| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08083266 | BRZ[1.000000000000000],SOL[0.000408010000000],USD[0.0000184310211198] |
| 08083267 | BTC[0.013600000000000],KSHIB[4580.000000000000000],SHIB[52400000.000000000000000],USD[1.7767668000000000] |
| 08083278 | USD[11.3543190000000000] |
| 08083280 | SOL[0.000000002695380],USD[0.0000000242258331] |
| 08083303 | SOL[17.910813690000000],USD[3.8705232965784201] |
| 08083310 | CUSDT[496.895970040000000],DOGE[338.134034060000000],SHIB[2069448.380306620000000],TRX[210.571475850000000],USD[4.3369740538420064] |
| 08083314 | SOL[1.470131300000000] |
| 08083315 | BRZ[1.000000000000000],USD[0.0000327159675626] |
| 08083322 | ETHW[0.070929000000000],SHIB[97700.000000000000000],USD[126.9321574641035900] |
| 08083325 | AAVE[0.010000000000000],SHIB[99900.000000000000000],SOL[0.480000000000000],USD[0.3880371000000000],USDT[0.6947554000000000] |
| 08083343 | BF_POINT[100.000000000000000] |
| 08083346 | USD[100.000000027581832] |
| 08083347 | CUSDT[2.000000000000000],TRX[3.000000000000000],USD[104.0618783171791164] |
| 08083348 | CUSDT[2.000000000000000],DOGE[1869.083486310000000],ETH[0.120185750000000],ETHW[0.120185750000000],USD[0.0000003334676001] |
| 08083349 | KSHIB[8803.190000000000000],SHIB[20497500.000000000000000],USD[0.3831400000000000] |
| 08083351 | BTC[0.000093000000000],SOL[0.010000000000000],USD[5.9016235770000000] |
| 08083356 | BTC[0.107971390000000],CUSDT[2.000000000000000],ETH[0.064298390000000],ETHW[0.063500870000000],SOL[1.117060180000000],USD[0.8734317942448087] |
| 08083361 | SHIB[98273.053165300000000],USD[0.0004566300000643] |
| 08083371 | USD[1.9057929900000000] |
| 08083373 | USD[15.0000000000000000] |
| 08083384 | CUSDT[1.000000000000000],KSHIB[1821.381156970000000],SHIB[1959084.492965660000000],TRX[2.000000000000000],USD[0.0000000090764156],USDT[107.7335306300000000] |
| 08083389 | SOL[0.000000328660983],ETH[0.000001280000000],ETHW[0.000001280000000],SHIB[13.793185370000000],SOL[0.0000127000000000] |
| 08083390 | USD[3.4441300000000000] |
| 08083396 | AAVE[0.005181685657061],BAT[1.058715790000000],BCH[0.013605020000000],BTC[0.000111100000000],CUSDT[2.000000000000000],DOGE[1.638182610000000],ETH[0.001306150000000],ETHW[0.001292470000000],LINK[0.329187820000000],LTC[0.037688910000000],MATIC[1.056689870000000],SOL[0.024749485673251 2],SUSHI[0.091816556459857],TRX[1.000000000000000],USD[7.590507111635704],USD[0.000000000709702444] |
| 08083416 | ETH[0.000000002845854],LTC[0.000000007780875],USD[0.000238306958795 8],USDT[0.0000000009751240] |
| 08083424 | BRZ[1.000000000000000],BTC[0.000004421177693 8],ETHW[5.359672050000000],SHIB[34.000000000000000],USD[0.637845421685668 6] |
| 08083427 | USD[20.0000000000000000] |
| 08083428 | BTC[0.000850420000000],CUSDT[1.000000000000000],USD[0.0039321777318 71] |
| 08083434 | USD[10000.000000000000000] |
| 08083446 | BTC[0.013287365000000],USD[0.500000000000000] |
| 08083449 | SOL[13.374380000000000],USD[0.4115602000000000] |
| 08083458 | USD[100.000000000000000] |
| 08083463 | SOL[0.000021730000000],USD[0.0000001183269831] |
| 08083469 | NFT[37889970611558488 9][1],SOL[0.000000100000000],USD[15.5619890201874539],USDT[0.0000000088061920] |
| 08083473 | AVAX[0.000002200000000],CUSDT[1.000000000000000],USD[0.5366251067356595] |
| 08083481 | ETH[0.000078070000000],ETHW[0.000078070000000],USD[91.5904503204497857],USDT[0.0000000062924033] |
| 08083484 | USD[0.0043778241910272] |
| 08083512 | AVAX[0.000000074329600],BTC[0.005930698238705 5],ETH[0.086954966777763 7],ETHW[0.000000025628212],SOL[5.921826852106998 2],USD[222.7609189287692821],USDT[0.000000008200106 4],WBTC[0.0000000500000000] |
| 08083515 | DOGE[1.000000000000000],SUSHI[0.000556840000000],USD[0.0000000451746874] |
| 08083518 | USD[0.0094956400000000] |
| 08083522 | UNI[4.095900000000000],USD[2.0756000000000000] |
| 08083534 | CUSDT[1.000000000000000],DOGE[81.165088890000000],USD[21.6743882016353836] |
| 08083538 | USD[108.3177814800000000] |
| 08083540 | BTC[0.000000020000000],TRX[1.000000000000000],USD[0.0001508651846760] |
| 08083542 | ETH[0.000000010000000],ETHW[0.000000010000000] |
| 08083543 | BTC[0.000900000000000],ETH[0.013000000000000],ETHW[0.013000000000000],USD[0.8610925241650000] |
| 08083564 | USD[1000.0000000000] |
| 08083567 | BRZ[1.000000000000000],ETH[0.055859290000000],ETHW[0.055164280000000],USD[0.0602830573999772] |
| 08083570 | BTC[0.000095000000000],USD[0.7899330050000000] |
| 08083578 | AVAX[0.000000046000000],BTC[0.000000056300000],DAI[0.000000004095273 7],ETH[0.000000092560000],ETHW[0.000000092560000],USD[1.2786795250103623] |
| 08083587 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[246.864075160000000],TRX[1.000000000000000],USD[0.0021948000004528] |
| 08083588 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000000680074419] |
| 08083597 | LTC[0.000000071562065] |
| 08083598 | USD[11.9200000000000000] |
| 08083602 | ETH[4.424453700000000],USD[1985.440000000000000],USDT[99.9988670000000000] |
| 08083610 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],SHIB[2.000000000000000],SOL[0.000000100000000],TRX[2.000000000000000],USD[0.0048771796654321] |
| 08083616 | ETH[0.112535830000000],ETHW[0.112535830000000],USD[0.000000032059487],USDT[0.0000130786971650] |
| 08083622 | USD[0.0641471759908223],USDT[0.000000032089432] |
| 08083626 | TRX[0.964602000000000],USDT[0.000000004351410] |
| 08083627 | BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[4.000000000000000],ETH[0.000033030000000],ETHW[0.079462860000000],SHIB[130053.307009440000000],SOL[0.000185490000000],TRX[10.000000000000000],USD[2423.7865502843498585],USDT[0.0660725693542620] |
| 08083633 | SHIB[13078733.978508700000000],TRX[1.000000000000000],USD[0.0000000000002399] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08083652 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],SHIB[6.000000000000000000],USD[34.8342041067529969] |
| 08083655 | USD[127.0145136072135756] |
| 08083672 | BAT[1.000000000000000000],SHIB[1.000000000000000000],USD[11297.3043583601201980] |
| 08083678 | CUSDT[1.000000000000000000],USD[0.0005205527142770] |
| 08083680 | USD[162.4751885500000000] |
| 08083691 | USD[0.1660596243888422] |
| 08083695 | MATIC[0.000000040000000000],SOL[0.000000068580364],TRX[0.000000049688695],USD[0.000013682319727] |
| 08083712 | MATIC[219.780000000000000000],SOL[0.070000000000000000],USD[0.6824365000000000] |
| 08083745 | USD[100.0000000000000000] |
| 08083746 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[2860043.5679763800000000],SOL[5.1803134452466858],TRX[2.000000000000000000],USD[108.7490140279940531] |
| 08083751 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0467518448548873] |
| 08083759 | BRZ[3.000000000000000000],CUSDT[13.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],NFT[308608712281090869][1],NFT[381322285487351502][1],NFT[454811198332026592][1],NFT[530007125179631257][1],NFT[543403639185867429][1],SOL[0.0000956700000000],TRX[2.000000000000000000],USD[0.0039412317329681] |
| 08083760 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],KSHIB[230.3022946800000000],LINK[0.0000000073723477],SHIB[0.0000000052729272],SUSHI[4.4101871800000000],TRX[4.000000000000000000],USD[0.0077221479150713] |
| 08083761 | BTC[0.0001615100000000],CUSDT[1.000000000000000000],ETH[0.1130345800000000],ETHW[0.1119211700000000],GRT[197.0035876500000000],TRX[1.000000000000000000],USD[0.0100153364819848] |
| 08083764 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000193667725 73] |
| 08083774 | DOGE[1.000000000000000000],USD[0.0006435970155905] |
| 08083784 | USD[0.0075733200000000] |
| 08083791 | CUSDT[7.000000000000000000],NFT[288586931741500264][1],TRX[1.000000000000000000],USD[0.0000015223381355] |
| 08083792 | TRX[0.0000010000000000],USDT[0.8459052000000000] |
| 08083803 | USD[10.000000000000000000],USDT[0.0000017513737218] |
| 08083804 | USD[0.0000002100433556] |
| 08083825 | BTC[0.0003063500000000],CUSDT[1.000000000000000000],USD[0.0008119757141180] |
| 08083829 | ETHW[0.5195000000000000] |
| 08083841 | SOL[0.0004952000000000],USD[0.0000015396198320] |
| 08083851 | USD[14.0893591500000000] |
| 08083852 | USD[0.0000000020895200] |
| 08083853 | CUSDT[2.000000000000000000],USD[0.0010186344574320] |
| 08083855 | USD[0.0000000074805230],USDT[5.3866273700000000] |
| 08083865 | SOL[0.0000000051311736],USD[0.0000012867994086] |
| 08083879 | BTC[0.0006993000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[40.0292160000000000] |
| 08083880 | NFT[396045363201662335][1],NFT[542602738720360846][1],USD[895.0000000000000000] |
| 08083887 | USD[60.0100000000000000] |
| 08083891 | USD[0.0033108486382828] |
| 08083892 | BF_POINT[100.000000000000000000],BRZ[4.000000000000000000],BTC[0.000001400000000],CUSDT[25.000000000000000000],DOGE[9.0185944400000000],SHIB[2.000000000000000000],SUSHI[0.0001373600000000],TRX[18.6403135000000000],USD[0.0001575261559942] |
| 08083899 | MATIC[0.000000006100000],SOL[0.000000001177400],USD[0.0000003241696651],USDT[0.0000000003063393] |
| 08083903 | ETH[0.0041443800000000],ETHW[0.0191491915522841],SOL[0.0339135000000000],USD[0.0038122928289657],USDT[1.0239067900000000] |
| 08083906 | USD[23.7200000000000000] |
| 08083907 | SOL[0.1112489600000000],USD[0.0000002564844] |
| 08083921 | USD[1.4359148000000000] |
| 08083940 | BTC[0.0002510000000000],USD[3.7049527200000000] |
| 08083945 | BTC[0.0000001000000000] |
| 08083953 | USD[0.0973290000000000] |
| 08083956 | SOL[0.0543833800000000],USD[0.0000000105042226],USDT[0.0000005826708734] |
| 08083959 | LTC[0.0431784400000000],USD[0.9009629013989282] |
| 08083961 | DOGE[2.3166910900000000],USD[0.0000000054990305] |
| 08083973 | USD[0.0052817499644572] |
| 08083975 | AAVE[0.0000000077000384],LINK[0.000000000457 3140],MATIC[0.000000058060349],MKR[0.000000021091091],SOL[0.0000000094491948],SUSHI[0.000000064000000],USD[1.0271862540106097],USDT[0.0000000225548402] |
| 08083987 | BRZ[1.000000000000000000],BTC[0.0068664200000000],USD[0.0001747634183716] |
| 08084006 | SOL[2.0847985300000000],USD[0.0000021195176626] |
| 08084009 | ALGO[0.7270184100000000],LINK[0.2000384300000000],SHIB[31228.2861928600000000],USD[0.3997316710881993] |
| 08084018 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000000664301 96] |
| 08084019 | BTC[0.0015000000000000],PAXG[0.0267000000000000],SOL[0.2100000000000000],USD[305.8628114120000000] |
| 08084020 | USD[1.000000000000000000],USD[0.0100004703955172] |
| 08084021 | BF_POINT[300.000000000000000000],BRZ[3.000000000000000000],CUSDT[3.000000000000000000],DOGE[5.000000000000000000],ETHW[0.8329095200000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[42.6427158463763396] |
| 08084025 | USD[10.0000000000000000] |
| 08084033 | DOGE[2211.6407316200000000],ETH[0.0618788900000000],ETHW[0.0611126200000000],SHIB[7329775.4194167300000000],SOL[0.0000212800000000],TRX[1.000000000000000000],USD[0.0000000092667109] |
| 08084034 | USD[0.0000000209617254],USDT[0.0000020651203429] |
| 08084036 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[3.000000000000000000],ETH[0.000084800000000],ETHW[0.000084800000000],GRT[1.000000000000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[0.0035532692067 45],USDT[1.0167040100000000] |
| 08084043 | CUSDT[2.000000000000000000],TRX[293.2332269000000000],USD[0.0000000008049102] |
| 08084052 | ETHW[0.0058687900000000],USD[0.0000000030663477] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08084067 | NFT (2955124356533043061)[1],NFT (3041252181323980481)[1],NFT (3716191132521629841)[1],NFT (3727445351598757221)[1],NFT (3877286297951748121)[1],NFT (4114307000802216741)[1],NFT (4245578923957282951)[1],NFT (4550547438995805491)[1],NFT (4873815629557039421)[1],NFT (4930053852242034681)[1],NFT (5325209218248202081)[1],NFT (5456101659133066075)[1],NFT (5460884821313420237)[1],NFT (5566629695876244431)[1],NFT (5648600526458550141)[1],SOL[4.861756540000000000] |
| 08084097 | ETH[1.000000000000000000],USDT[1.000000000000000000] |
| 08084104 | TRX[458.984333760000000000],USDT[0.000000000340563200] |
| 08084109 | BRZ[2.000000000000000000],CUSDT[6.000000000000000000],DOGE[1.003521070000000000],LTC[0.000004180000000000],MATIC[0.659902250000000000],SHIB[34.472846370000000000],TRX[0.008367450000000000],USD[0.747474168178412200] |
| 08084114 | USD[2.177729660000000000] |
| 08084120 | BAT[1.000000000000000000],SHIB[2.000000000000000000],USD[0.046060495426119900] |
| 08084131 | SOL[40.211779610000000000],USD[5.714531400000000000] |
| 08084135 | DOGE[505.790929020000000000],LINK[4.020080800000000000],USD[0.000001070045909000],USDT[50.719843360000000000] |
| 08084158 | USD[0.000000061692938200] |
| 08084163 | BTC[0.004900000000000000],USD[0.968487240000000000] |
| 08084170 | USD[2.464000000000000000] |
| 08084173 | DOGE[20.625794620000000000],SHIB[272144.948755490000000000],USD[0.000000024799386200] |
| 08084179 | CUSDT[1.000000000000000000],USD[15.741202873503402700] |
| 08084187 | USD[0.565101985750206600],USDT[0.000000093160691000] |
| 08084193 | USDT[0.000000040291527000] |
| 08084195 | BTC[0.056249330000000000],SOL[10.440595000000000000],USD[227.000000000000000000] |
| 08084205 | BTC[0.000093000000000000],SHIB[98200.000000000000000000],USD[0.004106000000000000] |
| 08084212 | ETH[0.000000029897075000],USD[0.000435194589962000] |
| 08084214 | BTC[0.003644700000000000],CUSDT[2.000000000000000000],DOGE[0.002667270000000000],ETH[0.002384890000000000],ETHW[0.002357510000000000],SHIB[10.709894710000000000],USD[0.020645680932379100] |
| 08084218 | BTC[0.031017570000000000] |
| 08084220 | BTC[0.001300000000000000],ETH[0.030000000000000000],ETHW[0.030000000000000000] |
| 08084228 | BTC[0.008792800000000000],USD[1.845984000000000000] |
| 08084240 | USD[0.000009108568526] |
| 08084242 | ETH[0.002000000000000000],ETHW[0.002000000000000000],USD[4.470032000000000000] |
| 08084249 | ALGO[0.000000009830562],DOGE[1.000000000000000000],LINK[0.000256850000000000],THB[3.000000000000000000],TRX[2.000000000000000000],USD[0.156566223834O141] |
| 08084250 | CUSDT[6.000000000000000000],DOGE[0.002305900000000000],ETH[1.727682970000000000],ETHW[1.613918560000000000],LINK[0.000019000000000000],MATIC[25.204879470000000000],MKR[0.000001600000000000],SHIB[3.000000000000000000],SOL[2.761146300000000000],TRX[6.000000000000000000],USD[2465.010165425354866200],USDT[1.067134270000000000] |
| 08084258 | DOGE[1.000000000000000000],SOL[2.250459380000000000],USD[0.010000012365O500] |
| 08084261 | USD[0.000003330965715] |
| 08084264 | USD[100.000000000000000000] |
| 08084272 | USD[0.705385000000000000] |
| 08084273 | SOL[0.102289250000000000],TRX[1.000000000000000000],USD[0.000016883306160] |
| 08084276 | USD[0.003642885437200O] |
| 08084290 | USD[0.003805080000000000],USDT[11.230000000000000000] |
| 08084293 | CUSDT[1.000000000000000000],SHIB[1283349.896362270000000000],USD[0.000000000003996] |
| 08084294 | SHIB[37148.783325160000000000],USD[0.000000000002810] |
| 08084303 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[4773.437294500000000000],USD[0.000000098440078],USDT[0.000000029764642] |
| 08084310 | USD[0.477437457052O771] |
| 08084313 | BTC[0.000003200000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.092441090000000000],ETHW[0.091391590000000000],USD[0.000989644983416] |
| 08084318 | USDT[0.000000009344000O] |
| 08084320 | BAT[2.009257120000000000],BRZ[3.000000000000000000],BTC[0.000000040000000000],CUSDT[8.000000000000000000],DOGE[7.005509270000000000],GRT[0.000000033935668],SHIB[14.000000000000000000],TRX[12.006028900000000000],USD[0.009823263021O886],USDT[0.000000009173280O] |
| 08084327 | CUSDT[1.000000000000000000],SHIB[9730235.389519080000000000],USD[0.000000000003944] |
| 08084329 | ALGO[0.000000004917591 4],LINK[0.000000002571 1945],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000002877571612] |
| 08084332 | MATIC[0.009075700000000000],TRX[413.706915331307856 0],USD[0.012389630000000000] |
| 08084341 | BTC[0.002970000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],SOL[0.322172530000000000],USD[10.114921446971 0021] |
| 08084345 | BTC[0.018081900000000000],ETH[0.280724000000000000],ETHW[0.280724000000000000],SHIB[4197800.000000000000000000],SOL[3.457130000000000000],USD[89.408555800000000000] |
| 08084347 | USD[0.000019382178701] |
| 08084348 | BTC[0.000000009600000000],NFT (4721536559411 09468)[1],USD[0.673035854913785 9] |
| 08084351 | USD[5.415493430000000000] |
| 08084356 | USD[0.000015219856550 8] |
| 08084362 | BTC[0.000929680000000000],ETH[0.074162620000000000],ETHW[0.074162620000000000],SOL[2.875413790000000000],USD[0.000022189618034] |
| 08084363 | USD[0.007250666594997 6] |
| 08084378 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000021855265606] |
| 08084379 | USD[0.089310919183292 2],USDT[0.000000014720916] |
| 08084382 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000098798995] |
| 08084386 | CUSDT[4.000000000000000000],DOGE[519.982859450000000000],ETH[0.000004700000000],ETHW[0.000047000000000],SOL[2.603750840000000000],TRX[1435.840929100000000000],USD[162.720068650537479 7] |
| 08084389 | AVAX[0.000000004887282 0],BTC[0.000000046167133],DOGE[0.193950430000000000],ETH[0.000000075730687],MATIC[0.000000033000000],SOL[0.000000072196144],TRX[0.000000082000000],USD[0.000000056959048],USDT[0.000271348319051 3] |
| 08084391 | USD[108.056947610000000000] |
| 08084395 | CUSDT[1.000000000000000000],SOL[2.295895800000000000],USD[0.003794490257667 9] |
| 08084398 | USDT[129.977776400000000000] |
| 08084411 | SHIB[400000.000000000000000000],SOL[2.000000000000000000],USD[5.030008000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08084422 | DOGE[66.930111740000000],USD[0.000000036550338] |
| 08084426 | CUSDT[1.000000000000000],ETH[0.0041765100000000],ETHW[0.0041765100000000],USD[0.000402248703137] |
| 08084430 | USD[534.2289523339913730],USDT[0.0000000016945454] |
| 08084431 | CUSDT[1.000000000000000],SHIB[9018759.0187590100000000],USD[0.0100000000004856] |
| 08084433 | USD[50.010000000000000] |
| 08084436 | ETH[0.0000000030389200],SOL[0.0000000638224468],USDT[0.0000385749316975] |
| 08084451 | DAI[0.0000000061054134],USD[0.0000331119821309] |
| 08084454 | BCH[0.0000000085849544],ETH[0.0001856000000000],ETHW[0.0001856000000000],KSHIB[0.0000000091437104],SHIB[0.0000000065626710],TRX[0.0000000036958253],USD[0.0000089561119226] |
| 08084455 | BTC[0.0000197400000000],USD[0.0011982964608800] |
| 08084458 | AVAX[134.5947281000000000],DOGE[1.0000000000000000],ETHW[3.0666616700000000],SHIB[39520854.4394287100000000],USD[17000.0001601339818404],USDT[0.000000061973418] |
| 08084460 | DOGE[0.9000000000000000],ETH[0.0003896700000000],ETHW[0.0003896688091465],USD[87.259642160000000] |
| 08084468 | DOGE[165.2138733200000000],SHIB[194321.5178686000000000],USD[0.0000000015683770] |
| 08084476 | KSHIB[9.0800000000000000],NFT (307090297872074668)[1],NFT (364190840285647662)[1],NFT (366300864112076791)[1],NFT (366858684613766869)[1],NFT (374272678420570009)[1],NFT (382892254721386768)[1],NFT (392580448115782844)[1],NFT (439230928902054959)[1],NFT (474858496741374548)[1],NFT (545363512917705217)[1],NFT (552343834905942308)[1],NFT (565025586986401479)[1],SOL[0.1423253559600000],USD[0.8860446000000000] |
| 08084483 | SOL[0.8400000000000000],USD[2462.6398000000000000] |
| 08084494 | ETH[0.1085840000000000],ETHW[0.1085840000000000],USD[74.0281379376845800] |
| 08084495 | ETH[0.0122375900000000],ETHW[0.0122375900000000],SOL[0.0000000100000000],USD[0.0000427141640203] |
| 08084501 | BTC[0.0000000096193766],ETH[0.0000000002974918],SOL[0.0000000005723579],USD[0.0000008007758910] |
| 08084507 | USD[108.3148140100000000] |
| 08084508 | BRZ[1.0000000000000000],CUSDT[11973.4014635600000000],DOGE[2.0000000000000000],ETH[1.2917957800000000],ETHW[1.2912414500000000],GRT[1.0001764200000000],MATIC[315.8181157100000000],SOL[20.8097353000000000],TRX[1.0000000000000000],USD[54.6815475078320302] |
| 08084509 | USD[0.0057039900715968] |
| 08084517 | CUSDT[4.0000000000000000],DOGE[352.5958558400000000],USD[0.0004927492766480] |
| 08084525 | USD[0.2677760639292000] |
| 08084529 | SOL[0.0000000010416366],USD[0.0000000932917754],USDT[0.0000192658645592] |
| 08084535 | BTC[0.0000000055900000],USD[0.0000259754078050] |
| 08084539 | BTC[0.0006538700000000],CUSDT[1.0000000000000000],DOGE[41.3002364100000000],ETH[0.0011342600000000],ETHW[0.0011205800000000],SHIB[37273.8743340100000000],SOL[0.0453313200000000],USD[0.6328590119254507] |
| 08084547 | SHIB[1058116.6131116400000000],SOL[0.2300230600000000] |
| 08084559 | MATIC[4.4375132200000000],SOL[1.0836113500000000],TRX[1.0000000000000000],USD[1.2302100831254797] |
| 08084571 | USD[0.0019303160000000],USDT[1.8029000000000000] |
| 08084572 | SHIB[5000000.0000000000000000],USD[8.8204120000000000] |
| 08084577 | TRX[1.0000000000000000],USD[0.0000023649997324] |
| 08084578 | USD[0.0004441623505584] |
| 08084585 | ETH[0.0000000082341031],ETHW[0.0000000082341031],SOL[0.0000000100000000],USD[0.0000020188969497] |
| 08084586 | SHIB[442350.4887199200000000],USD[0.0000000089956640] |
| 08084589 | USD[1.2786034000000000] |
| 08084590 | USD[0.0001357351660150] |
| 08084592 | USD[0.0032839720000000] |
| 08084600 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 08084611 | USD[20.0000000000000000] |
| 08084616 | AVAX[0.0011409700000000],ETH[0.0000000008720000],MATIC[0.0000000091403855],SHIB[0.0000000077148591],SOL[0.1752626077982372],USD[0.2674418092986978] |
| 08084619 | CUSDT[1.0000000000000000],SHIB[895415.4727793600000000],USD[0.0000000000005376] |
| 08084621 | BTC[0.0000259700000000],CUSDT[13.0000000000000000],ETH[0.0021807300000000],ETHW[0.0021533700000000],GRT[16.7638635300000000],LINK[2.1357636800000000],MATIC[34.7907157600000000],NFT (326508219541746461)[1],SHIB[271291.1089250600000000],SOL[0.1294641700000000],TRX[1.0000000000000000],USD[0.0545802437887923] |
| 08084624 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],GBP[1.1828488005389549],TRX[230.8967421100000000],USD[0.0030138595947824] |
| 08084645 | SOL[0.0000001000000000] |
| 08084646 | USD[3.9822126374917096] |
| 08084647 | ETH[0.1188810000000000],ETHW[0.1188810000000000],SOL[10.5494400000000000],USD[13.4459000000000000] |
| 08084649 | CUSDT[1.0000000000000000],SUSHI[20.0534827900000000],USD[0.0000000461296734] |
| 08084652 | BRZ[147.5023059600000000],CUSDT[2.0000000000000000],DOGE[307.5455772000000000],USD[0.0000000026427461] |
| 08084653 | USD[541.5740700600000000] |
| 08084661 | CUSDT[1.0000000000000000],SOL[0.5486816300000000],USD[0.0000041895486911] |
| 08084662 | USD[0.9193160213215977],USDT[0.0000000060807978] |
| 08084663 | BRZ[1.0000000000000000],UNI[10.4514748000000000],USD[0.0000001951225180] |
| 08084668 | BTC[0.0000000501080960],ETH[0.0000004192000000],ETHW[0.0000004192000000],SHIB[5.0000000000000000],USD[0.0001992103522507] |
| 08084670 | USD[0.0000019816287319] |
| 08084675 | BTC[0.0008261700000000],DOGE[187604.5368868400000000],ETH[0.0147356600000000],ETHW[0.0145773012404570],SHIB[219334555.3548964700000000] |
| 08084679 | BTC[0.0000000192000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[84.0000000000000000],SOL[0.0000000066750248],TRX[7.0000000000000000],USD[0.0000000901696041],USDT[0.0000000061117486] |
| 08084683 | KSHIB[145.9658505500000000],SHIB[182415.1769427200000000],USD[2.0000000005170526] |
| 08084685 | BTC[0.0516561000000000],ETH[1.6390000000000000],ETHW[1.6390000000000000],USD[5.7830096000000000] |
| 08084688 | USD[6.5759598580000000] |
| 08084697 | USD[1.9030066000000000] |
| 08084704 | USD[2.6575238000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08084711 | BTC[1.013675610000000000],ETH[2.516376790000000000],ETHW[2.516376790000000000],SOL[22.838073530000000000],USD[0.000002426922861] |
| 08084714 | BTC[0.000001140000000000],ETH[0.000006140000000000],ETHW[0.000006140000000000],USD[0.000000098900462] |
| 08084720 | BTC[0.000000086475200],DOGE[1.000000000000000] |
| 08084725 | CUSDT[2.000000000000000],USD[0.002903793516406] |
| 08084731 | USD[0.063507810738678] |
| 08084751 | AAVE[0.000000005957882],BCH[0.000000071166378],BTC[0.000000023242128],DOGE[0.000000028386894],ETH[0.000000086577207],ETHW[0.000000086577207],GRT[0.000000097128676],LTC[0.000000017064132],MATIC[0.000000083671642],SHIB[0.000000020848838],SOL[0.000000038278763],TRX[0.000000045527362],USD[0.078525292499978],USDT[0.080000009982167] |
| 08084756 | USD[0.000000084797623],USDT[492.714605071181674] |
| 08084761 | USD[296.435848868802500],USDT[0.000000080506460] |
| 08084766 | SOL[1.082426800000000] |
| 08084770 | CUSDT[4.000000000000000],GRT[109.113792570000000],USD[0.000000153242442] |
| 08084774 | BTC[0.000000076406961],ETH[0.000000100000000],SOL[0.788400059332936],USD[85.060709540250142] |
| 08084778 | ETH[0.020000000000000],ETHW[0.020000000000000],SOL[1.315262791000000] |
| 08084786 | USD[0.000996253433632] |
| 08084799 | USD[54.002108817223635] |
| 08084803 | CUSDT[1.000000000000000],ETH[0.011305270000000],ETHW[0.011168470000000],USD[0.004570033864047] |
| 08084817 | BAT[0.000000034488180],EUR[0.000000009868285],SOL[0.009858430000000],USD[1.976918700818165],USDT[2.148676470000000],YF[0.000000010000000] |
| 08084819 | USD[0.000257101435376],USDT[0.0001405514384852] |
| 08084820 | USD[0.004795566094428] |
| 08084831 | CUSDT[2.000000000000000],KSHIB[897.712484950000000],SHIB[972820.413979490000000],USD[0.000000002421909] |
| 08084837 | AAVE[0.000260000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],LTC[0.000018740000000],TRX[3.000000000000000],USD[0.933293867397655],USDT[1.082809200000000] |
| 08084853 | NFT [3945956238277111351[1],NFT [436886650221294214]1],NFT [470814730739789839]1],USD[3.197632596676887] |
| 08084860 | BTC[0.000001000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.008274191437264] |
| 08084868 | CAD[0.561307180000000],CUSDT[1.000000000000000],NFT [480289686144043494]1],USD[0.562083572342389] |
| 08084871 | ETH[0.049196850000000] |
| 08084873 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.049234590000000],ETHW[0.048620970000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.005031152954671] |
| 08084878 | SOL[1.988133540000000],USD[0.000000696974373 26] |
| 08084883 | ETH[0.000000062141050],SHIB[25798.899249300000000],SUSHI[0.000000058288120],USD[0.000000026437876] |
| 08084888 | CUSDT[5.000000000000000],SOL[2.079423260000000],USD[0.000002637092286] |
| 08084890 | AUD[51.960000000000000],NFT [519959957340685255]1],SUSHI[315.685294130000000],USD[2.906672011592864 5] |
| 08084891 | USD[0.000000100876690],USDT[0.0000000092000000] |
| 08084902 | USD[0.000081105513262] |
| 08084899 | CUSDT[0.000000071346844],NFT [296063115784306487]1],NFT [527978133935004827]1],SHIB[1.000000000000000],USD[0.0064728089234325] |
| 08084903 | BTC[0.000199600000000],NFT [296437520022212140]1],NFT [363690694986790497]1],NFT [440369315351913759]1],NFT [468554819921886763]1],SOL[0.0024754000000000],USD[0.004935156655174] |
| 08084905 | USD[0.082422562339000] |
| 08084907 | BF_POINT[100.000000000000000],DOGE[0.000000094091504],NFT [350180466882411368]1],NFT [376497913328566146]1],NFT [439104616359198655]1],NFT [557135743115620651]1],SOL[1.109884972493682 4],USD[0.000026037374558] |
| 08084914 | ETH[0.434586750000000],ETHW[0.434586750000000],SOL[0.049952500000000],USD[11.181238190045987 6] |
| 08084921 | CUSDT[2.000000000000000],DOGE[1.000000000000000],NFT [525944931770926629]1],SHIB[15397213.549140510000000],TRX[73.167994900000000],USD[0.315256187103990 4] |
| 08084922 | ETH[0.000000050000000],SOL[0.000000163590436] |
| 08084923 | BAT[2188.283000000000000],GRT[0.329000000000000],LINK[125.767300000000000],MATIC[7.310000000000000],SOL[3.716310000000000],USD[11.936457238772270] |
| 08084938 | USD[66.259602000000000] |
| 08084944 | SOL[0.920382339887900 0] |
| 08084956 | BTC[0.005000000000000] |
| 08084960 | DOGE[2.125887320000000],USD[0.000000090651318] |
| 08084961 | CUSDT[1.000000000000000],USD[0.000000052759200] |
| 08084975 | BF_POINT[300.000000000000000],BTC[0.013872470000000000],DOGE[1.000000000000000],ETH[0.1338825946395936],ETHW[0.1328121246395936],USD[0.0001333872789753] |
| 08084980 | USD[8.850000000000000] |
| 08084986 | BTC[0.000000047957107],ETH[0.000000007182636 38],LTC[0.000000060196555],USD[0.000290589022375 2] |
| 08084988 | USD[0.000000080594445],USDT[0.000000046202328] |
| 08084991 | BAT[1.014885890000000],CUSDT[1.000000000000000],SHIB[3878745.914399470000000],USD[0.0000000000009877] |
| 08085001 | BTC[0.001201504743586 0],SOL[0.000000083454580] |
| 08085003 | BTC[0.008499970000000] |
| 08085008 | BTC[0.001263480000000],MATIC[114.571893045817000 0],TRX[1.000000000000000] |
| 08085016 | BRZ[1.000000000000000],BTC[0.032614710000000],DOGE[5.000000000000000],SHIB[85.000000000000000],TRX[6.000000000000000],USD[0.0001309088511463],USDT[2.066185490000000] |
| 08085018 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0290290590476776],USDT[1.0254319700000000] |
| 08085023 | ETH[0.002088890000000],ETHW[0.000000000000000],USD[0.000135765597814] |
| 08085038 | SHIB[8729050.279329600000000],TRX[1.000000000000000],USD[0.0100000000005120] |
| 08085039 | USD[20.000000000000000] |
| 08085048 | USD[1.867606385145293 0] |
| 08085051 | ETH[0.105489050000000],ETHW[0.105489050000000] |
| 08085061 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.1131159500000000],ETHW[0.1120017500000000],LINK[16.666797780000000],LTC[1.430674610000000],MATIC[123.616039870000000],SHIB[1039852.209327350000000],SOL[1.381052630000000],TRX[2.000000000000000],UNI[20.462907590000000000],USD[1.1776319028935582] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08085063 | NFT[42527445670381332?][1],NFT[43385927775133971 4][1],NFT[46046497010959888 68][1],TRX[0.0050000000000000000],USD[1.2116776576000000] |
| 08085064 | NFT[40806879292765487 1][1],SOL[0.0010000000000000] |
| 08085071 | BTC[0.0014998283000000],CUSDT[57.0000000000000000],USD[0.0058971200000000] |
| 08085072 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SOL[1.2001407528581983],USD[0.0000000090714417] |
| 08085073 | CUSDT[1.0000000000000000],SHIB[6144299.1940435600000000],USD[0.0000000000000360] |
| 08085075 | SHIB[408329.9305839100000000],SOL[0.4168587600000000],USD[0.0065741501600000],USDT[0.7900007820604893] |
| 08085080 | CUSDT[6.0000000000000000],DOGE[333.9288004500000000],ETH[0.0368765518461058],GRT[227.1908531400000000],LINK[12.0403533500000000],MATIC[61.4891300600000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000067698326] |
| 08085084 | ETH[0.1100000000000000],ETHW[0.1100000000000000],NFT[30803854524233448 1][1],SOL[0.2300000000000000],USD[50.4138240000000000] |
| 08085088 | BCH[0.0338568249626100],CUSDT[1.0000000000000000] |
| 08085108 | USD[2.0100000000000000] |
| 08085115 | SOL[0.0010800000000000],USD[0.0044793000000000] |
| 08085118 | BTC[0.2146706100000000],USD[0.0044190137655773] |
| 08085120 | NFT[53942063269513615][1],USD[0.0000403466413072] |
| 08085121 | ETH[0.0007000000000000],ETHW[0.0007000000000000],NFT[39953646391891 2338][1],NFT[45111188493756821 5][1],USD[0.6820270000000000] |
| 08085128 | ETH[0.0006751900000000],ETHW[0.0006751900000000],USD[0.0000000828000234],USDT[0.0000000064282333] |
| 08085135 | SOL[0.0187650400000000],USD[0.0000023879139920] |
| 08085140 | CUSDT[1.0000000000000000],SHIB[373412.9947722100000000],USD[0.0000000000004324] |
| 08085143 | USD[25.0563494000000000] |
| 08085147 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[1.0385347400000000],ETHW[1.0385247800000000],SHIB[44198342.7920096500000000],TRX[2.0000000000000000],USD[20364.5627552423841274] |
| 08085150 | BAT[25.0837533900000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],GRT[103.6544914600000000],LINK[1.9943425600000000],SUSHI[18.7819719300000000],UNI[4.1216091600000000],USD[0.0000006125580402] |
| 08085153 | DOGE[0.0300000000000000],USD[11.3529528290200000] |
| 08085156 | ETHW[4.0805554500000000],SHIB[1.0000000000000000],USD[0.0000000743627655] |
| 08085159 | BAT[0.0000000217120100],BRZ[0.0000000000303432],BTC[0.0000000278089796],CAD[0.0000000086769832],DAI[0.0000000025368979],DOGE[0.0000000008191308],ETH[0.000000029616889],GBP[0.0000000036180000],SHIB[702.6975672270851040],SOL[0.0000000056109299],SUSHI[0.0000000044595526],TRX[0.0000000078910121],USD[0.0000029232807],USDT[0.0000000008304082],YFI[0.0000000085172041] |
| 08085160 | ETH[0.2330000000000000],ETHW[0.2330000000000000],SOL[10.0000000000000000],USD[4.3457155000000000] |
| 08085164 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0079823265971701] |
| 08085171 | BAT[3.1219062300000000],BRZ[5.0795296700000000],BTC[0.0000646000000000],CUSDT[4.0000000000000000],DOGE[11110.0333216600000000],GRT[2.0010596500000000],SHIB[20104382.0084225100000000],SOL[31.0990285700000000],TRX[5.0000000000000000],USD[0.8778964822668397] |
| 08085180 | ETH[0.0022621300000000],ETHW[0.0022347700000000],SOL[0.0452610000000000],USD[0.0003561946594698] |
| 08085183 | CUSDT[2.0000000000000000],ETH[0.0351432700000000],ETHW[0.0347055100000000],SHIB[995582.8497234200000000],USD[1.0829531486610414] |
| 08085188 | BCH[0.2152694200000000] |
| 08085190 | BTC[0.0027912900000000],USD[0.0058330000000000] |
| 08085193 | CUSDT[1.0000000000000000],LINK[14.3503519300000000],USD[0.0100022203914542] |
| 08085194 | ETHW[0.2177638300000000],SOL[0.0049223900000000],USD[0.0022000067296167] |
| 08085197 | BRZ[1.0000000000000000],BTC[0.0038146700000000],CUSDT[1.0000000000000000],ETHW[0.0521564800000000],USD[0.0006707014948001] |
| 08085202 | BTC[0.0067855500000000],DOGE[107.4760540700000000],PAXG[0.0000000047240000],SHIB[91720.4890169700000000],USD[0.0174245293522615] |
| 08085221 | BTC[0.0000000043085354],NFT[56655201953671 6689][1] |
| 08085250 | BTC[0.0006664100000000],CUSDT[3.0000000000000000],ETH[0.0197834300000000],ETHW[0.0195371944007313],USD[0.0000159090341501] |
| 08085256 | DOGE[0.0957788000000000],SHIB[196548.0399333517449660],USD[0.0001622254731304] |
| 08085259 | NFT[34124302039351 3940][1],NFT[35130362503478 3338][1],NFT[36670458905587 5560][1],NFT[46824061580285 7083][1],NFT[53760268908472 7261][1],NFT[55602831064793 3429][1],SHIB[2.0000000000000000],USD[0.0003349801232069] |
| 08085260 | BTC[0.0000000050000000],ETHW[4.9970000000000000],USD[0.0026300000000000] |
| 08085269 | SOL[0.0000000020000000] |
| 08085270 | USD[42.1945684700000000] |
| 08085275 | CUSDT[1.0000000000000000],SOL[0.4535487400000000],USD[0.0009156259824028] |
| 08085285 | ETH[0.0001264100000000],ETHW[0.0001264108736146],USD[2.3116314000000000] |
| 08085295 | ETH[0.5343159900000000],ETHW[0.5343159900000000],SOL[4.2594353900000000],USD[0.0000003914331587] |
| 08085297 | CUSDT[1.0000000000000000],MATIC[9.0103676400000000],USD[0.0000000153574530] |
| 08085305 | BCH[0.1184005700000000],CUSDT[2.0000711100000000],TRX[244.5249491100000000],USD[0.0000000839289957] |
| 08085306 | NFT[31156364458347664][1],NFT[34155782508845677][1],NFT[40616782316576077 1][1],NFT[49463392375058503 0][1],NFT[53265840723623799 1][1],SOL[0.0426550000000000],USD[0.0031955582749280] |
| 08085314 | BTC[0.0013000000000000],USD[15.2207340000000000] |
| 08085317 | BTC[0.0423332000000000],ETH[0.0644116600000000],ETHW[0.0636122200000000],NFT[32473870656685916 2][1],NFT[34206182344809086 9][1],NFT[38600536487059173 9][1],NFT[41778240428568881 4][1],NFT[53228556273299446 1][1],NFT[55724501457833767][1],SHIB[1.0000000000000000],SOL[0.7548747403700000],USD[0.0029170298472648] |
| 08085326 | USD[0.0000009795025781] |
| 08085334 | CUSDT[3.0000000000000000],DOGE[38.8562618700000000],GRT[21.8836567600000000],MATIC[5.4287355300000000],PAXG[0.0052949000000000],SHIB[352609.3088857500000000],TRX[221.7880559800000000],USD[0.3402774902156774] |
| 08085338 | BTC[0.0016142700000000],CUSDT[4.0000000000000000],ETH[0.0113250100000000],ETHW[0.0111882100000000],SOL[0.2267405000000000],USD[0.0105794251410711] |
| 08085346 | USD[3.4155923300000000] |
| 08085348 | AAVE[0.8671916500000000],BAT[180.6118762400000000],BRZ[1.0000000000000000],BTC[0.0044130500000000],CUSDT[3.0000000000000000],DOGE[5.0000000000000000],LINK[10.5875352900000000],MATIC[111.3906763700000000],SHIB[1.0000000000000000],SOL[17.0422911000000000],TRX[3645.9395866300000000],USD[8.119916859 4692816] |
| 08085355 | BTC[0.0000000065305000],ETH[0.0000000053006763],MATIC[0.0000000100000000],SOL[-0.0000000007772214],USD[0.4895124249194892] |
| 08085365 | USD[1145.4163669784099622] |
| 08085369 | SOL[0.0007313200000000] |
| 08085382 | BRZ[1.0000000000000000],DOGE[0.0000177300000000],USD[0.0080893541745424] |
| 08085386 | USD[541.4108812600000000] |
| 08085387 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[198.6237909500000000],MATIC[179.9915625100000000],TRX[981.3709106500000000],USD[0.0000000160815669] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08085400 | TRX[2.000000000000000000],USD[0.0000011716744498] |
| 08085405 | TRX[364.093696966600000000],USD[0.0000000017398416] |
| 08085417 | DOGE[1.000000000000000000],SOL[3.681102260000000000],USD[0.0000000054214418] |
| 08085445 | SOL[11.281849400000000000],USD[0.00117872444720675],USDT[0.0000000156738733] |
| 08085446 | USD[5.500000000000000000] |
| 08085455 | USD[0.07404349347634000] |
| 08085456 | BTC[0.000307760000000000],CUSDT[2.000000000000000000],SOL[0.094192790000000000],USD[0.0002622386679938] |
| 08085459 | BTC[0.000076540000000000],ETH[0.001136450000000000],ETHW[0.001122770000000000],USD[0.0011702213607264] |
| 08085460 | BTC[0.017920110000000000],DOGE[1.000000000000000000],ETH[0.033862000000000000],ETHW[0.033862000000000000],SOL[0.849610070000000000],USD[1.9402588931811878],USDT[1.000000000000000000] |
| 08085479 | USD[0.0000016870717456] |
| 08085480 | BTC[0.000762723000000000],USD[0.1498320990652352] |
| 08085493 | USD[10.000000000000000000] |
| 08085494 | SHIB[1.000000000000000000],USD[0.0000059725953058] |
| 08085497 | SOL[0.000951590000000000],USD[0.8361417498037802] |
| 08085498 | BTC[0.000000000000000000],USD[0.0000056234698200] |
| 08085503 | USD[11.622780884500000000] |
| 08085505 | NFT (2883205617853800861S)[1],NFT (2883705619976302I9)[1],NFT (289326499087986544)[1],NFT (289507470210654059)[1],NFT (2898050605166853859)[1],NFT (290412679683153962)[1],NFT (290740670715257538)[1],NFT (291792139729563465)[1],NFT (292477423778711891)[1],NFT (293381729784975716)[1],NFT (2937174030240331246)[1],NFT (293774030240331246)[1],NFT (294495713760168856)[1],NFT (295468982179896143)[1],NFT (295633801598042248)[1],NFT (297240714360899329)[1],NFT (297479769066304307)[1],NFT (297482673248849474)[1],NFT (298355456375321039)[1],NFT (299002360039001689)[1],NFT (299319724564734736)[1],NFT (300058587773615209)[1],NFT (300063346563327339)[1],NFT (3006293075063820568)[1],NFT (300720768153078096)[1],NFT (3010868692436185562)[1]... [large NFT list truncated] |
| 08085506 | ETH[0.000000010000000000],USD[0.0004447166729855] |
| 08085513 | USD[0.000000310000000000] |
| 08085514 | USD[162.338737680000000000] |
| 08085515 | USD[0.000005686436280],USD[0.000014491910601] |
| 08085520 | BTC[0.003505060000000000],CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[0.012952163400104] |
| 08085524 | CUSDT[1.000000000000000000],ETH[0.011681230000000000],ETHW[0.011681230000000000],SHIB[1.000000000000000000],SOL[0.126233600000000000],TRX[1.000000000000000000],USD[0.000276747501320] |
| 08085525 | USD[1.000000000000000000] |
| 08085538 | BTC[0.000015963680000000],USD[0.000199673875371] |
| 08085545 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],NFT (351839877788602132)[1],NFT (422406035772591969)[1],NFT (513556663587776432)[1],SOL[0.4623842195933146],USD[4.903151840000000000] |
| 08085554 | CUSDT[1.000000000000000000],DOGE[1.001427940000000000],ETH[0.000000000000000000],NFT (32354840819568605)[1],NFT (4270708647323655184)[1],NFT (4712667488416615958)[1],SHIB[4.754728130000000000],SOL[0.000000651750000000],USD[0.000000006495001] |
| 08085556 | CUSDT[1.000000000000000000],SHIB[1769911.504247700000000000],USD[0.000000000000004950] |
| 08085563 | BRZ[58.494251510000000000],DOGE[40.759139090000000000],USD[0.000000036680640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08085571 | DOGE[0.00097306000000000],ETH[0.00000349000000000],ETHW[0.00000349000000000],GRT[1.00135133000000000],SHIB[0.000000089390295],TRX[8.000000000000000],USD[0.056450608479915999],USDT[0.000000028204974] |
| 08085574 | CUSDT[2.000000000000000],DOGE[0.000018350000000],USD[0.001792610316341‌4] |
| 08085581 | USD[0.1049877308800000] |
| 08085582 | USD[5.00000000000000] |
| 08085583 | CUSDT[1.000000000000000],SOL[1.073111490000000],USD[0.000001028629222‌7] |
| 08085585 | EUR[0.00000928673140‌72],USD[0.000001339124314‌00] |
| 08085594 | ALGO[0.000000003430465‌0],NEAR[0.000000021333048],SOL[0.000000000001663‌2],USD[0.000000229459312‌6],USDT[0.000000724353257‌3] |
| 08085601 | BRZ[2.000000000000000],CUSDT[3.000000000000000],ETH[0.000000005919121‌6],TRX[1.000000000000000],USD[0.000234226527497],USDT[1.081191320000000‌0] |
| 08085605 | BTC[0.008496310000000],ETH[0.127285480000000],GRT[16.00000000000000],SHIB[1.000000000000000],SOL[6.679562844000000],USD[0.000006793935258‌2],USDT[0.000000098139375] |
| 08085606 | USD[0.002963780313797‌3],USDT[0.000000028433099] |
| 08085623 | DOGE[32.68685384000000‌00],SHIB[6.000000000000000],SOL[10.88603139000000‌00],SUSHI[0.00037376000000000],USD[55.0173629381259008],USDT[0.000000028946095] |
| 08085625 | MATIC[39.97000000000000‌00],SOL[0.002920000000000],USD[23.1842338500000000] |
| 08085628 | USD[0.013801589670560‌0] |
| 08085629 | USD[1.639195200000000‌0] |
| 08085633 | BTC[0.002300000000000],ETH[0.030000000000000],ETHW[0.030000000000000],USD[0.719012000000000] |
| 08085644 | USD[0.001358782650890‌0] |
| 08085645 | USD[0.000000144906488] |
| 08085647 | CUSDT[1.000000000000000],KSHIB[5624.861136240000000],USD[0.1808756400372840] |
| 08085648 | CUSDT[2.000000000000000],SHIB[1.000000000000000],SOL[0.000000004085255‌8],USD[14.8402780552453770] |
| 08085651 | CUSDT[2265.734817670000000],DOGE[187.86149482000000‌00],TRX[456.32035945000000‌00],USD[0.000000035063616] |
| 08085654 | USD[6.305412505000000‌0] |
| 08085663 | SOL[0.000000010000000],USD[0.080389543365199‌2],USDT[0.000000003731780] |
| 08085667 | ETH[0.002287010000000],ETHW[0.002259650000000],USD[0.003609609551515] |
| 08085678 | BTC[0.000000002000000],SHIB[1.000000000000000],USD[0.003245506571120] |
| 08085679 | BTC[0.002947733471860‌8],USD[0.001241336560573] |
| 08085681 | USD[108.3108573300000000] |
| 08085683 | BTC[0.004350000000000],CUSDT[1.000000000000000],USD[0.004072722600650] |
| 08085687 | DOGE[1.000000000000000],SHIB[451019.303626190000000],USD[0.000000000002883] |
| 08085688 | USD[0.000223008034972‌0] |
| 08085694 | DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.000000093786682],USDT[0.000000081764704] |
| 08085695 | DOGE[2.000000000000000],ETH[0.000074400000000],ETHW[0.000074400000000],KSHIB[487367800000000][1],NFT[288512789867130948][1],NFT[289136927043003397][1],NFT[290765486702548968][1],NFT[290897352268137946][1],NFT[291242493372871251][1],NFT[291430725805528448][1],NFT[293208355143565637][1],NFT[294139461665343819][1],NFT[294407569106580033][1],NFT[294837818853177038][1],NFT[296472150046570123][1],NFT[299121642029570485][1],NFT[300950121190963831][1],NFT[302045360841665782][1],NFT[302982449702718811][1],NFT[303316484719626566][1],NFT[305024106887024819][1],NFT[305107186809650000][1],NFT[308483652343502347][1],NFT[308600434066505392][1],NFT[308693925106063520][1],NFT[309614488863135116][1],NFT[312345955263649844][1],NFT[314323276850648404][1],NFT[314832685178465661][1],NFT[315884148515761707][1],NFT[316371451472747145][1],NFT[317738792273068081][1],NFT[320762930841738371][1],NFT[322076153872849771][1],NFT[322597681355186354][1],NFT[325583468433497951][1],NFT[328314762212457059][1],NFT[329421232630427359][1],NFT[329542786232332997][1],NFT[330562329482834941][1],NFT[331331731389687863][1],NFT[331457781087967371][1],NFT[332928180836837][1],NFT[334051062333338055][1],NFT[334510623331838653][1],NFT[334719127025762011][1],NFT[334758692104781066][1],NFT[334801240881885151][1],NFT[336392697422630696][1],NFT[336831209031790363][1],NFT[336972279147825911][1],NFT[338010084705032555][1],NFT[338077450772600455][1],NFT[340408372933039082][1],NFT[340485596236244071][1],NFT[348430357986862982][1],NFT[349588515362629119][1],NFT[350110784253651783][1],NFT[351435844760348109][1],NFT[353150621606441333][1],NFT[361309763617728093][1],NFT[361526172084158712][1],NFT[363206742882690363][1],NFT[363607208146372965][1],NFT[363672274754857369][1],NFT[365023274652361072][1],NFT[365026328746251097][1],NFT[366360720410549166][1],NFT[363947607268643478][1],NFT[363898670328406055][1],NFT[365327245578369][1],NFT[366256328787462212][1],NFT[366861496768188261][1],NFT[369230958065144496][1],NFT[370100822843857922][1],NFT[370522170871609891][1],NFT[372072428387778322][1],NFT[372312495778632][1],NFT[373158853174763][1],NFT[375565019130340][1],NFT[375560937716782003][1],NFT[378386798867084][1],NFT[378485370172490][1],NFT[381884672450026947][1],NFT[381889197032725721][1],NFT[383453071339565288][1],NFT[383554086951783695][1],NFT[385704558262632673][1],NFT[385745868218517466][1],NFT[387206070822134017][1],NFT[389197032725721][1],NFT[390016124421931952][1],NFT[390229936916321985][1],NFT[392372037379328869][1],NFT[392221856585573][1],NFT[394942884681939109][1],NFT[397342518654296462][1],NFT[398854041831656782][1],NFT[399175950363711553][1],NFT[400028223795048073][1],NFT[401209578804336055][1],NFT[402210464144038652][1],NFT[402852259305261883][1],NFT[403487325655106][1],NFT[403836313615342431][1],NFT[404733184580116552][1],NFT[406308731920197083][1],NFT[408210658331862661][1],NFT[408402875891745037][1],NFT[408905771896731][1],NFT[409300271982617871][1],NFT[409455018625679][1],NFT[409744179884225521][1],NFT[410595237204204][1],NFT[411687602864757][1],NFT[411729140525761][1],NFT[411821780188515][1],NFT[413629751632596132][1],NFT[413656289235543671][1],NFT[415560879126875091][1],NFT[416221143564937][1],NFT[416708784749937][1],NFT[416624118985491913][1],NFT[417243918325759][1],NFT[417461832770938783][1],NFT[417536383165913104][1],NFT[419797036903104][1],NFT[422022397802511315][1],NFT[423538623269315752][1],NFT[424727308407][1],NFT[424877012021582302][1],NFT[425883475591889][1],NFT[43109763024202091][1],NFT[431612044680756834][1],NFT[431911120083312752][1],NFT[432137203970651115][1],NFT[437079186303318][1],NFT[441390612421][1],NFT[441361261443631807][1],NFT[442518376][1],NFT[444134731144219243][1],NFT[445498864812895257][1],NFT[445566405235710][1],NFT[445722500018658][1],NFT[448913076071995696][1],NFT[451829000238565085][1],NFT[453110735150879][1],NFT[455200558517801021][1],NFT[451983585092536][1],NFT[452028381373896][1],NFT[4521624502586706][1],NFT[453531243741783869][1],NFT[454712356][1],NFT[454337493524196][1],NFT[455607356015659][1],NFT[455835656328036871][1],NFT[457211557312825864][1],NFT[457198096352490][1],NFT[458564735982777][1],NFT[456930738286483][1],NFT[456865087176163][1],NFT[458247658640877][1],NFT[459200138364441][1],NFT[465002619388079786][1],NFT[460738612421267][1],NFT[4661538638284417][1],NFT[465205129385697996][1],NFT[4654575124676194][1],NFT[46503389922609][1],NFT[4649878986274][1],NFT[466198323932199][1],NFT[466733051967597][1],NFT[4683512376525913][1],NFT[46635007506136590][1],NFT[465060569316230][1],NFT[46628572932923191][1],NFT[466719836028364][1],NFT[467381355685229729][1],NFT[467820153916470737][1],NFT[469283339484778230][1],NFT[46952613566714][1],NFT[47013358899131[1],NFT[470138564306572][1],NFT[47429371469214][1],NFT[47441753273182572564][1],NFT[47435138475348][1],NFT[4764735686830952][1],NFT[47401320749093826][1],NFT[4745133040830160][1],NFT[47670549358230][1],NFT[47685599830][1],NFT[47836525186021][1],NFT[478111865184663][1],NFT[479276712425607196][1],NFT[48052615928709][1],NFT[480768811247621911][1],NFT[480762272564668][1],NFT[48263226735711][1],NFT[48437614726177][1],NFT[484256157864741][1],NFT[48554214594752][1],NFT[4844144502915620839][1],NFT[487410197138385517][1],NFT[486342019738529981][1],NFT[490669054027616135][1],NFT[49090730040684][1],NFT[49115775611679831][1],NFT[4918166424151713][1],NFT[493763269567848757][1],NFT[494194560002758294][1],NFT[49421982776098][1],NFT[49429812849739294][1],NFT[496372485068][1],NFT[49637178005972003][1],NFT[49782843809226][1],NFT[498754600865850][1],NFT[502973447371903723][1],NFT[503720281478329][1],NFT[50746576528888457][1],NFT[508074570652884612][1],NFT[506815433312929][1],NFT[5092561234373[1],NFT[509704583732430][1],NFT[51033078059][1],NFT[51188270152658][1],NFT[5125110164562030][1],NFT[51373935062846][1],NFT[524019360800952][1],NFT[516980349035409029][1],NFT[51735732075482173][1],NFT[518034544175303755][1],NFT[52166307039427305][1],NFT[52437536372571370][1],NFT[522445687469651334][1],NFT[52259090612779900][1],NFT[523315438125546501][1],NFT[524019366080][1],NFT[52455184312693628][1],NFT[525271672243874379][1],NFT[525819382524289873][1],NFT[5281214341142133][1],NFT[52691836597213801][1],NFT[528091673680][1],NFT[529078135893581][1],NFT[531406397983184][1],NFT[532476657666201][1],NFT[535551814376893618][1],NFT[53697910713867][1],NFT[5352017066147][1],NFT[535819326173673][1],NFT[53834860402077][1],NFT[5397002764728611][1],NFT[53976829711326866][1],NFT[540860887608330[1],NFT[54085986722692][1],NFT[54088628939681234][1],NFT[5412361954195930573][1],NFT[542317230858658847][1],NFT[542996529092958050][1],NFT[54329736537251730][1],NFT[546685295383239][1],NFT[5468690840033227][1],NFT[547689120978183494][1],NFT[5486188136889242641][1],NFT[548641189684246419][1],NFT[549019360896022][1],NFT[549015827034597][1],NFT[53358128117895845][1],NFT[53747910713825173][1],NFT[53813831752468503][1],NFT[53885772062636][1],NFT[539055008372259][1],NFT[55081772286096][1],NFT[552639828667572][1],NFT[539781739005][1],NFT[531406397694636][1],NFT[5324078450206271][1],NFT[539597966371][1],NFT[539768297126089][1],NFT[5324863403242782][1],NFT[5396760739712286896][1],NFT[55059671081630731[1],NFT[5582184775320368][1],NFT[558266109043728135][1],NFT[56033620766631][1],NFT[5607710838475055][1],NFT[56123843615060613][1],NFT[56193283113284064][1],NFT[56208730711887][1],NFT[562063974362][1],NFT[5540228687072][1],NFT[5639782814367805][1],NFT[564762160551096][1],NFT[5685529328296191][1],NFT[548668918668969][1],NFT[564288471679853][1],NFT[56520839538713341][1],NFT[56623038793230][1],NFT[567268267410010195][1],NFT[568869360403599][1],NFT[5694747269240680539][1],NFT[575714876][1],NFT[56501247121867088][1],NFT[5697821413678016][1],NFT[570661629672712][1],NFT[57086882896727121][1],NFT[57081722335700723][1],NFT[571449109209247498][1],NFT[571583476261177223][1],NFT[573348079743940354][1],NFT[574479915095799][1],NFT[574703183134828790][1],NFT[575182294783052476][1],NFT |
| 08085697 | BRZ[1.000000000000000],TRX[2.000000000000000],USD[0.000082730769534] |
| 08085700 | DOGE[0.008997900000000‌0],USD[2.2048312000000000] |
| 08085701 | DOGE[1172.000000000000] |
| 08085708 | ETH[0.815323140000000‌0],ETHW[0.260688270000000‌0],LINK[0.066618880000000‌0],SHIB[95200.000000000000000],USD[106.7672994936310482],USDT[0.009369344880543‌4] |
| 08085716 | BTC[0.000018810910000],USD[0.749232400000000] |
| 08085718 | CUSDT[1.000000000000000],SHIB[1919459.351165090000000],TRX[1.000000000000000],USD[0.000000000009342] |
| 08085726 | USD[0.001436400000000] |
| 08085727 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.000003263624‌0728] |
| 08085728 | CUSDT[28.00000000000000‌00],DOGE[39.14024053000000‌00],ETHW[0.184536970000000‌0],MATIC[48.578103630000000],SHIB[20.00000000000000‌00],SOL[2.981753430000000],TRX[11.00000000000000‌00],USD[0.2998105261074131] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08085747 | SOL[0.000000009604032O],USD[0.000000134154028] |
| 08085752 | BRZ[1.000000000000000],BTC[0.003611110000000],CUSDT[1.000000000000000],USD[0.0005899586314851] |
| 08085762 | TRX[1.000000000000000],USD[19.6218905472636818] |
| 08085763 | BTC[0.0000002700000000],ETH[0.000005900000000],ETHW[0.000059000000000] |
| 08085767 | USD[0.000000087447382] |
| 08085772 | CUSDT[1.000000000000000],SHIB[89206.06601248000000000],USD[0.000000000004960] |
| 08085775 | USD[0.0254380650389640] |
| 08085777 | SHIB[2009283.47744196000000000],TRX[1.000000000000000],USD[0.000000000006088] |
| 08085783 | CUSDT[1.000000000000000],ETH[0.033979210000000],ETHW[0.033554820000000],USD[0.000028689698307O] |
| 08085786 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.378556570000000],GRT[0.001306270000000],KSHIB[870.193598140000000],SHIB[17480422.07955641000000000],USD[-113.0016853422086155],USDT[0.007001480000000O] |
| 08085789 | USDT[0.000001177558749Z] |
| 08085792 | SOL[0.1059257800000000],USD[0.0000006135838192] |
| 08085797 | BRZ[4.000000000000000],BTC[0.017433850000000],CUSDT[3.000000000000000],DOGE[8.009210720000000],ETH[0.000000070168000],GRT[1.000000000000000],SHIB[18.000000000000000],TRX[8.000000000000000],USD[51.5332534497966762],USDT[1.052817600000000O] |
| 08085801 | DOGE[45.699770160000000O],USD[0.0015134721360692] |
| 08085806 | DOGE[1.000000000000000],SHIB[386590.90361984000000000],TRX[90.3494254900000000],USD[0.000000009695902T] |
| 08085821 | ETH[0.000000053300000],ETHW[1.047220925330000O],USD[0.0017000235970338] |
| 08085830 | BTC[0.0001543700000000],CUSDT[1.000000000000000],LINK[1.237987580000000O],USD[0.0000026000242510] |
| 08085837 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[0.00001000000000O],USD[0.000000047565725],USDT[0.000000007656019Z] |
| 08085838 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],SOL[49.360827650000000O],TRX[3.000000000000000],USD[3581.1059113463002589],USDT[2.0295154900000000] |
| 08085845 | BTC[0.000000069424556],DOGE[0.000000012986676],SOL[0.000000001028671],USD[0.2022329900000000],USDT[2.7329054844378420] |
| 08085854 | AAVE[0.121128280000000],AVAX[1.187964740000000O],USD[0.6737720844556765],USDT[0.000000006075370] |
| 08085859 | USD[0.0000001557331519],USDT[0.0005741347186860] |
| 08085872 | BRZ[2.000000000000000],CUSDT[1.00318102000000O],DOGE[0.000000003636562S],ETH[0.000000003570058],NFT [356315413387445032][1],NFT [370661092796690127][1],NFT [502443323437630054][1],SHIB[5.742351730000000],SOL[0.00000000030400000],SUSHI[5.281497060000000O],TRX[2.000000000000000],USD[0.0117133965368421,USDT[0.0000186646690764] |
| 08085873 | BTC[0.009424870000000O],ETH[0.028891530000000],ETHW[0.028535850000000],MATIC[3.512508170000000],SHIB[806845.61848115000000000],SOL[0.011229120000000000],USD[1.1717225373710094] |
| 08085879 | BRZ[1.000000000000000],BTC[0.002386090000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000O],USD[0.0002640368354811] |
| 08085891 | CUSDT[4.000000000000000],DOGE[1.001953940000000],MATIC[2.48610484000000O],USD[0.0018214602219154] |
| 08085897 | ETHW[0.291454750000000O],TRX[0.000006600000000O],USD[0.0469580739868354],USDT[0.000349029403842T] |
| 08085900 | ETH[0.000000100000000],ETHW[0.000000080466057],LINK[0.000000080000000O],MATIC[0.000000036185134],USD[0.0062938109323O01],USDT[0.000000130492736] |
| 08085903 | DOGE[1.000000000000000],SHIB[310.8999737738818990],SOL[0.510965191766960S],USD[0.000000078219767],USDT[0.000000000002924] |
| 08085904 | USD[21.6619736900000000] |
| 08085918 | BTC[1.2944567100000000] |
| 08085922 | CUSDT[3.000000000000000],DAI[26.8856095400000000O],KSHIB[504.288163970000000000],SHIB[511645.00418794000000000],USD[0.000000022950070] |
| 08085923 | CUSDT[1.000000000000000],DOGE[1.000000000000000O],USD[0.0099985689729522] |
| 08085929 | USD[0.0013579980148000] |
| 08085932 | CUSDT[1.000000000000000],DOGE[62.1037385400000000],USD[0.0040706507351888] |
| 08085933 | TRX[1.000000000000000],USD[0.000000032934267],USDT[1.901346530000000O] |
| 08085934 | CUSDT[1.000000000000000],SHIB[394499.61141282000000000],USD[16.2573112000002740] |
| 08085935 | BTC[0.000000050000000],DOGE[0.672250000000000],LTC[0.969202000000000],SOL[2.350395500000000],SUSHI[0.984325000000000O],UNI[10.889645000000000O],USD[4.2130583074939450] |
| 08085944 | CUSDT[1.000000000000000],DOGE[1.000000000000000],KSHIB[2307.777401420000000000],SHIB[1124843.15685223000000000],TRX[1014.5901399700000000],USD[0.000000005680556] |
| 08085945 | SOL[1.0710834200000000] |
| 08085948 | AAVE[0.000000041364680],ALG0[0.000000009367461S],AUD[0.000000031729529],AVAX[0.000000003138208],BAT[0.000000080590815],BCH[0.000000009340052T],BRZ[0.000000009340052],DAI[0.00000004188765O],DOGE[0.000000047480422],ETH[0.000000001991600B],GRT[0.000000054858248],KSHI B[0.000000027591240],LINK[0.000000001269213S],MKR[0.000000007623947O],SHIB[0.99135877947617371S],SOL[0.000000005128889S],SUSHI[0.000000057520206],TRX[0.000000008637573],USD[0.0085542181592506],USDT[0.000000154779698],YFI[0.000000005522516Z] |
| 08085954 | USD[0.0022104343191669] |
| 08085955 | BTC[0.000000024038000],USD[0.0003575457903536] |
| 08085958 | CUSDT[1.000000000000000],SOL[0.2591093200000000],USD[80.0100094808668928] |
| 08085961 | CUSDT[0.0008598500000000],CUSDT[1.000000000000000],USD[0.0108448605343413600] |
| 08085964 | BTC[0.024964190000000],CUSDT[7.000000000000000],DOGE[111.1206427500000000],ETH[0.5535586300000000],ETHW[0.5533262600000000],SHIB[25.000000000000000],TRX[8.000000000000000O],USD[0.0042176222173249] |
| 08085966 | BTC[0.000074020000000],ETH[0.000000090256400],ETHW[0.000000090256400],LINK[0.052074491400000O],NFT [304498904070360138][1],NFT [335285884678365732][1],NFT [379900675586989614][1],NFT [381491638434477923][1],NFT [406426566905083951][1],NFT [419056407594648407][1],NFT [429327337920725798][1],NFT [440433353719717652][1],NFT [453159160254293162][1],NFT [472618822082159474][1],NFT [479380811953584125][1],NFT [499622021242136779][1],NFT [518645966865010517][1],NFT [529253850393958418][1],NFT [542470840101758157][1],USD[0.000000003802558],USDT[0.0027570225000000] |
| 08085971 | TRX[771.831269740000000000],USD[4.3642083405985256] |
| 08085972 | USD[2.4527656000000000] |
| 08085981 | SOL[16.3256600000000000],USD[1005.9673400000000000] |
| 08085987 | CUSDT[8.000000000000000O],USD[0.0092880523766760] |
| 08085996 | BAT[50.1188401300000000],CUSDT[1.000000000000000O],USD[0.0000000074292290] |
| 08086002 | AVAX[5.941715030000000O],BRZ[1.000000000000000],BTC[0.023782060000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.425433220000000],ETHW[0.425254680000000O],LINK[4.737030660000000O],SHIB[210877.29457823000000000],SUSHI[29.2347389300000000O],TRX[958.454093760000000000],USD[0.0032137337589556],USDT[5.5049762417311504] |
| 08086005 | CUSDT[4.000000000000000],DOGE[2.000000000000000],MATIC[0.000000001961498],TRX[3.000000000000000],USD[14.7461409202137945],USDT[1.0000000002277116] |
| 08086008 | GRT[19.2094275000000000],TRX[99.3434774100000000O],USD[0.000000032435689] |
| 08086011 | BRZ[1.000000000000000],BTC[0.027758040000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],ETHW[0.723270220000000O],SOL[24.801327350000000O],TRX[2.000000000000000O],USD[5259.4067022799493926] |
| 08086013 | USD[0.6266520761081598] |
| 08086016 | SOL[0.010000000000000O],USD[0.1088162000000000] |
| 08086018 | USD[26.3055437200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08086020 | CUSDT[1.000000000000000000],USD[0.0006132394287036] |
| 08086022 | BAT[47.119608580000000000],BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000196426013] |
| 08086024 | USD[0.0000065460158013],USDT[0.000000070378228] |
| 08086028 | BRZ[107.982311630000000000],CUSDT[3.000000000000000000],USD[0.0000012350846720] |
| 08086041 | USD[1.000000000000000] |
| 08086043 | SHIB[99905.000000000000000000],USD[3.8722283400000000] |
| 08086048 | BRZ[2536.357174720000000000],CUSDT[3.000000000000000000],NFT [2925175901961407751[1],NFT [304193018645499083][1],NFT [313600484802482600][1],NFT [317250263303086346][1],NFT [318029017659108343][1],NFT [322913801697259311][1],NFT [326255109274558433][1],NFT [346562353840223597][1],NFT [347667904035193588][1],NFT [349970973520418951][1],NFT [355056835568306621][1],NFT [357460951356510484][1],NFT [406268074600886621][1],NFT [415768016159937173][1],NFT [437535337674386975][1],NFT [457253979347673973][1],NFT [494333465843156645][1],NFT [522890751432550091][1],NFT [533599201047351919][1],NFT [573104144968730421][1],SOL[1.273572590000000000],USD[159.1089157536891632] ETH[0.000000002800000],USDT[1.617391200000000000] |
| 08086058 | |
| 08086065 | SOL[0.000000100000000] |
| 08086066 | KSHIB[100.000000000000000000],USD[0.1461620000000000] |
| 08086067 | USDT[10.828217650000000000] |
| 08086074 | CUSDT[2.000000000000000000],DOGE[111.795281670000000000],SHIB[361532.899493850000000000],USD[0.0000000007204592] |
| 08086078 | BRZ[1169.544314500000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[7641986.628667820000000000],SOL[0.0000197700000000],TRX[1964.990641040000000000],USD[105.7046051730398378] |
| 08086084 | USD[99.000000000000000000] |
| 08086085 | CUSDT[3.000000000000000000],MATIC[6.028402520000000000],SHIB[390442.967523960000000000],SOL[0.036144060000000000],SUSHI[1.146530430000000000],USD[0.010457513698328] |
| 08086092 | ETH[0.028731650000000000],ETHW[0.028731650000000000] |
| 08086099 | USD[0.0000011613715910] |
| 08086101 | USD[2.680448800000000000] |
| 08086102 | BRZ[1.000000000000000000],BTC[0.018245030000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[207.4688637721422222] |
| 08086105 | USD[0.0064800000000000] |
| 08086109 | USD[0.0000000171708009],USDT[0.0000000077827375] |
| 08086120 | ETHW[1.292389460000000000],SOL[0.000000013363265],USD[0.0000019823480800] |
| 08086121 | ETH[0.000003600000000],ETHW[0.000003602208591],USD[0.0001641688989547],USDT[0.0000000047710485] |
| 08086126 | ETH[0.000543640000000000],USD[2138.1339510658444814] |
| 08086137 | LTC[1.172484600000000000],TRX[2256.851400000000000000] |
| 08086144 | AAVE[0.000361820000000000],DOGE[1.000000000000000000],GRT[2.000945340000000000],SOL[1.069973050000000000],TRX[3.000000000000000000],USD[0.0048213642302186],USDT[1.0508189600000000] |
| 08086153 | SHIB[2.000000000000000000],USD[113.2195749892614064] |
| 08086168 | BTC[0.000000003379695B],ETHW[0.000000671258590000],USD[0.0017785743732720] |
| 08086189 | CUSDT[1.000000000000000000],DOGE[0.000364700000000000],ETH[0.238124710000000000],ETHW[0.237925070000000000],TRX[1.000000000000000000],USD[0.0000000014018207] |
| 08086192 | BTC[0.025067390000000000],CUSDT[3.000000000000000000],ETH[0.258075120000000000],ETHW[0.258075120000000000],SOL[4.784660080000000000],TRX[1.000001000000000000],USDT[0.0000543581655860] |
| 08086194 | BRZ[18.005823000000000000],BTC[0.000000003296706],CUSDT[309.544775260000000000],ETH[0.000000006450730],ETHW[1.020593506540730],SHIB[197751.749532590000000000],SOL[0.000000010000000],SUSHI[2.207049270000000000],TRX[5.008921830000000000],USD[4154.9748635071026217],USDT[0.0000000026458819] |
| 08086197 | CUSDT[1.000000000000000000],ETH[0.015577860000000000],ETHW[0.015577860000000000],USD[0.0000100141963866] |
| 08086201 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[2.325724720000000000],USD[0.0000013904862608] |
| 08086203 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000005749207 6],GRT[1.000000000000000000],LINK[2.013939110000000000],MATIC[0.312450540000000000],TRX[6.000000000000000000],USD[0.0000160760285373],USDT[0.0000056338552012] |
| 08086206 | ETH[0.000000038560000],ETHW[0.000000038560000],USD[0.3955046108462296] |
| 08086208 | LTC[0.000058680000000000] |
| 08086212 | USD[1.1343000000000000000] |
| 08086213 | CUSDT[1.000000000000000000],ETHW[8.517981830000000000],SOL[0.0000179700000000],USD[0.0000000066305924] |
| 08086215 | CUSDT[1.000000000000000000],DOGE[368.797195350000000000],TRX[2.000000000000000000],USD[0.0000000072203123] |
| 08086225 | USD[0.0570000000000000] |
| 08086227 | BRZ[1.000000000000000000],SOL[2.529411470000000000],USD[0.0000017828680026] |
| 08086229 | CUSDT[3.000000000000000000],DOGE[11.734060510000000000],KSHIB[188.958725930000000000],MATIC[7.581522270000000000],NEAR[4.804389170000000000],SHIB[2056557.490027600000000000],TRX[11.411449940000000000],USD[2.1665484762544544] |
| 08086234 | BAT[17.206117863225504 4],GRT[87.614095424812446 9],LINK[0.569459513363589 9],SOL[1.253914752187788 0],UNI[1.550187237982710 6] |
| 08086236 | NFT [498391727521081638][1],NFT [347554273746572468][1],USD[16.5995790210608902] |
| 08086238 | BRZ[1.000000000000000000],BTC[0.142191730000000000],CUSDT[9.000000000000000000],DOGE[5.000000000000000000],ETH[0.537889110000000000],ETHW[0.537663250000000000],SHIB[11.000000000000000000],TRX[4.000000000000000000],USD[0.0000817916102379] |
| 08086249 | BTC[0.000153070000000000] |
| 08086265 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000039600000],ETH[0.000000005997424],ETHW[2.211024550000000000],LINK[0.000000050000000],MATIC[0.000000007718074],SHIB[3.000000000000000000],USD[0.3197934667578371] |
| 08086268 | AAVE[0.000000100000000],LTC[10.019982000000000000],USD[0.0498609906780000],USDT[0.0027550000000000] |
| 08086274 | CUSDT[47.484391370000000000],DOGE[1.000000000000000000],GRT[1.983644610000000000],SOL[0.022380820000000000],USD[0.2448863268376102],USDT[2.1437463200000000] |
| 08086276 | CUSDT[1.000000000000000000],SHIB[576877.759370040000000000],TRX[1.000000000000000000],USD[0.0000000000004791] |
| 08086281 | CUSDT[3.000000000000000000],USD[0.6906440076355522] |
| 08086282 | CUSDT[7.000000000000000000],TRX[1.000000000000000000],USD[0.0051447295920868] |
| 08086293 | KSHIB[89.524573050000000000],USD[0.0000000080701010] |
| 08086301 | BTC[0.000000010000000],DOGE[1.001919200000000000],SHIB[460100.858506690000000000],SOL[0.000001050000000],USD[0.0071092798159809] |
| 08086303 | USD[200.0100000000000000] |
| 08086304 | USD[1.1607568000000000] |
| 08086314 | SOL[0.033413810000000000],USD[0.0000005249858297] |
| 08086323 | NEAR[6.146090200000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000099200147],USDT[0.0000001040961768] |
| 08086337 | SHIB[899190.000000000000000000],USD[0.3256660880000000] |
| 08086338 | TRX[99.816313660000000000],USD[0.0000000004791940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08086347 | MATIC[0.000000008536441 0] |
| 08086348 | ETH[0.0000000100000000],ETHW[0.0000000093826304] |
| 08086351 | BRZ[1.00000000000000000],CUSDT[3.000000000000000000],DOGE[6.000000000000000000],SHIB[8.000000000000000000],SOL[82.417558060000000000],TRX[1.000000000000000000],USD[0.013705883606 16649] |
| 08086359 | BRZ[1.00000000000000000],CUSDT[2.000000000000000000],SHIB[21498738.292483530000000000],SOL[0.000000069330510],TRX[2.000000000000000000],USD[0.0000000091723116],USDT[1.0802240700000000] |
| 08086360 | USDT[10.9057860000000000] |
| 08086378 | BTC[0.000000034000000],SOL[0.0018471488698594],USD[0.3857755769291700],USDT[0.000000092696862] |
| 08086390 | BTC[0.0000000938350 00],USD[0.0058121709603308],USDT[0.0000000000929836] |
| 08086398 | TRX[1.0000000000000000],USD[0.0000000068566910] |
| 08086402 | BRZ[1.00000000000000000],BTC[0.038389840000000],DOGE[93.473277920000000],KSHIB[0.0000000025488760],SHIB[39504986.012322660000000],SOL[0.601569610000000],TRX[4.000000000000000000],USD[0.5502459059838926] |
| 08086407 | USD[0.0003145220000000] |
| 08086408 | BTC[0.0033141800000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1371154100000000],ETHW[0.1371154100000000],USD[0.0003771673309312] |
| 08086410 | USD[6837.1186275458400000] |
| 08086415 | BTC[0.0000000000000000],BTC[0.0039131100000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SOL[0.0027519100000000],USD[21005.4803072534947632],USDT[1.0098471100000000] |
| 08086418 | BTC[0.2812703900000000],USD[0.0005688458534023] |
| 08086419 | AAVE[0.0000690300000000],BTC[0.0000000048737501],CUSDT[1.0000000000000000],ETH[0.0000107600000000],ETHW[1.1780399700000000],SHIB[2.000000000000000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.1009948170109688] |
| 08086425 | AVAX[0.0000037900000000],BTC[0.0046718100000000],DOGE[4518.1369582300000000],ETH[0.0163234000000000],ETHW[0.0161182000000000],MATIC[140.1487248200000000],SHIB[1.000000000000000000],SOL[77.2087743500000000],TRX[1.0000000000000000],USD[0.0030792541286257] |
| 08086426 | CUSDT[2.0000000000000000],SHIB[22.0839054800000000],USD[0.0000000014620508] |
| 08086427 | BTC[0.0001538400000000] |
| 08086430 | BTC[0.0000426400000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0022637506433871] |
| 08086435 | CUSDT[8.0000000000000000],DOGE[248.2877166800000000],ETH[0.0066432100000000],ETHW[0.0065611300000000],LTC[0.2554808000000000],SOL[0.1357925500000000],TRX[691.6813076100000000],USD[0.0914796639003064] |
| 08086436 | USD[0.1257886096388403],USDT[8.0981690436001720] |
| 08086443 | ETHW[8.3637000000000000] |
| 08086454 | AAVE[0.0099100000000000],BTC[0.0000000031150000],ETH[0.0000060000000000],ETHW[0.0000060000000000],USD[0.7858881000000000] |
| 08086458 | DOGE[0.0000000091520000],USD[2.8859821461576410] |
| 08086476 | SHIB[14103421.6801993300000000] |
| 08086481 | CUSDT[1.0000000000000000],DOGE[29.3852800800000000],USD[0.0000000046131895] |
| 08086484 | NFT [4336060472861294 94][1],USD[54.1632920700000000] |
| 08086492 | SUSHI[0.0000000020800000],USD[0.0000000157793020],USDT[0.0000004117167280] |
| 08086493 | PAXG[0.0000000907 15320],USD[0.0000000039804601] |
| 08086502 | BTC[0.0000000030183504] |
| 08086505 | ETH[0.0889880000000000],ETHW[0.0889880000000000],SOL[0.5395900000000000],USD[4.0931876000000000] |
| 08086506 | CUSDT[1.0000000000000000],SHIB[1868435.9995317500000000],TRX[1.0000000000000000],USD[0.0000000000008225] |
| 08086509 | BTC[0.0000765400000000],USD[16.2463675600624188] |
| 08086511 | SOL[0.0800000000000000],USD[1.2649584000000000] |
| 08086516 | SHIB[715749.5256166900000000],USD[25.0000000000000874] |
| 08086521 | USD[0.0024053200000000] |
| 08086522 | USD[0.0000000020195993] |
| 08086528 | BRZ[6.2486208000000000],BTC[0.0029800000000000],DOGE[343.2358384000000000],ETH[0.0702798300000000],ETHW[0.0236963900000000],GRT[1.0000000000000000],LINK[9.5374354700000000],SHIB[1389035.0662229400000000],SOL[3.7663138763170000],TRX[20.7447313600000000],USD[53.2234853581202780],USDT[0.0000000123606246] |
| 08086532 | KSHIB[0.0000000700000000],SHIB[2.0000000000000000],TRX[0.0002672200000000],USD[0.2775033079300706] |
| 08086535 | USD[0.0000471898464570] |
| 08086536 | USD[0.0000000015383967] |
| 08086541 | USD[1.6082887000000000] |
| 08086547 | ETH[0.0080000000000000],ETHW[0.0100000000000000],NFT (2924444099137140 38)[1],NFT (348740532266536589)[1],NFT (349108484728600942)[1],NFT (352428075481445273)[1],NFT (369413991017850474)[1],NFT (458278029209205318)[1],NFT (552164305806702346)[1],NFT (568777980450370881)[1],SOL[0.0000000051159847],SUSHI[0.0000001000000000],USD[1.1560937180000000],USDT[0.0000023862471317] |
| 08086548 | CUSDT[2.0000000000000000],USD[0.0000000000001097] |
| 08086551 | USD[2.5008845800000000] |
| 08086561 | ETH[0.0049955000000000],ETHW[0.0049955000000000],DOGE[1.0000000000000000],GRT[1.0001917300000000],LINK[7.6259793800000000],MATIC[0.0009715700000000],SOL[0.9992076900000000],USD[0.0086968052430938] |
| 08086582 | USD[10.8307890200000000] |
| 08086585 | BTC[0.0025236900000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[2.8161599480812093] |
| 08086589 | BTC[0.0020358100000000],CUSDT[2.0000000000000000],ETH[0.0415330400000000],ETHW[0.0415330400000000],USD[0.0002727239888858] |
| 08086592 | DOGE[0.0000000016469230],ETH[0.0000005488401 8],GRT[0.0000000046528737],LINK[0.0000001023331 2],LTC[0.0000000138693337],MATIC[0.0000000097016261],MKR[0.0000000032563927],SOL[0.0000000070225595],USD[0.0000000015901958],USDT[0.0000000082240637],YFI[0.0000000046119772] |
| 08086595 | CUSDT[5.0000000000000000],USD[0.0000000424403139] |
| 08086596 | CUSDT[678.9542294300000000],TRX[1.0000000000000000],USD[0.0000000000488960] |
| 08086609 | BRZ[12.0248529500000000],SHIB[47439.9191163100000000],TRX[11.9938051600000000],USD[0.0018373334818843] |
| 08086612 | CUSDT[2.0000000000000000],MATIC[6.0562019016365981],SOL[0.2322332400000000],USD[0.0000013955783061] |
| 08086616 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000096635022],ETHW[0.0000000096635022],USD[0.0000002981782496] |
| 08086624 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0168324728543558],USDT[0.0004136450244670] |
| 08086624 | ETHW[0.2801839300000000],SOL[0.0000000290002823],USD[0.0004303473705683] |
| 08086626 | BAT[1.7504740700000000],BTC[0.0000306700000000],CUSDT[1.0000000000000000],DOGE[3.7302972600000000],ETH[0.0004151600000000],ETHW[0.0004151600000000],LTC[0.0072937600000000],SHIB[18376.4362905900000000],USD[0.0004800690091702] |
| 08086630 | USD[0.0055925400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08086631 | BRZ[1.000000000000000000],ETHW[1.608817410000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.000132915758845000] |
| 08086638 | USD[0.918537600000000000] |
| 08086645 | USD[16.246183570000000000] |
| 08086659 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000087827003379200] |
| 08086665 | SOL[0.921925430000000000],USD[0.000023448285217],USDT[1.083078940000000000] |
| 08086666 | BRZ[37.686243080000000000],CUSDT[3.000000000000000000],DOGE[46.264628280000000000],ETH[0.018513510000000000],ETHW[0.018280950000000000],KSHIB[188.904576360000000000],MATIC[33.928241770000000000],NFT [323327916826726177][1],NFT [328562809945125733][1],SOL[0.201778000000000000],TRX[1.000000000000000000],USDE.459297018396636],YFI[0.000310350000000000] |
| 08086671 | DOGE[1.000000000000000000],TRX[0.006736520000000000],USD[0.003677970620124] |
| 08086672 | NFT [379163806237698035][1],USD[0.000000180384860],USDT[0.000000009725182] |
| 08086673 | CUSDT[3.000000000000000000],USD[0.001132496022270] |
| 08086675 | AUD[0.117009770000000000],BTC[0.000006680000000000],DOGE[29.255587740000000000],ETH[0.000032790000000000],ETHW[0.000032790000000000],USD[1.915782504105024] |
| 08086684 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],GRT[1.000904550000000000],SOL[45.529984430000000000],TRX[1.000000000000000000],USD[0.000018282585753],USDT[1.076894850000000000] |
| 08086686 | AAVE[0.034738950000000000],BAT[18.239797340000000000],BTC[0.001582800000000000],GRT[9.656899220000000000],MATIC[8.235631790000000000],SHIB[599060.813919570000000],TRX[100.456666880000000],USD[0.002272800773056] |
| 08086688 | AVAX[0.000000022579148],BTC[0.000000049663637],DOGE[0.000000009278334],ETH[0.000000008711036],GBP[0.000000000458668],LINK[0.000000006923880],MATIC[0.000000004841830],SHIB[38.980412905296856],SOL[0.000000082497891],USD[87.960000166123714],YFI[0.000000024020444] |
| 08086691 | DOGE[1.000000000000000000],ETH[0.000011030000000000],ETHW[1.358007150000000000],GRT[1.000000000000000000],MATIC[0.012856210000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.001628986953704],USDT[1.013142477508720] |
| 08086698 | DOGE[1.000000000000000000],SOL[1.150390980000000000],USD[0.000001664107866] |
| 08086700 | CUSDT[4.000000000000000000],LTC[0.264381550000000000],UNE[2.192350040000000000],USD[0.000505611345246] |
| 08086709 | BTC[0.008301830000000000],DOGE[1.000000000000000000],USD[0.000026044031145] |
| 08086710 | BTC[0.000000044257200],USD[0.000072129285062],USDT[0.000000119168534] |
| 08086714 | DOGE[1.000000000000000000],USDT[1.000000000000000000],USD[0.009181677389396] |
| 08086726 | USD[0.010001654861253] |
| 08086727 | SOL[0.000265840000000000],USD[0.284926188684321] |
| 08086731 | USD[1.924171000000000000] |
| 08086732 | CUSDT[1.000000000000000000],DOGE[82.012639620000000000],USD[129.935199352589262] |
| 08086733 | CUSDT[1.000000000000000000],ETHW[0.010156520000000000],SHIB[9.000000000000000000],SOL[0.000000066657340],TRX[1.000000000000000000],USD[86.674454048460493] |
| 08086742 | BAT[0.064998460000000000],CUSDT[6.000000000000000000],USD[0.003559522635490918] |
| 08086743 | SOL[5.590000000000000000],USD[0.837799100000000000] |
| 08086746 | DAI[0.004283120000000000],DOGE[0.000000634277500],KSHIB[0.000000078179707],SHIB[52.421708607785760],TRX[0.000000063564640],USD[0.000000110456372],USDT[0.000000003055528] |
| 08086757 | USD[0.000049836193208] |
| 08086766 | USD[0.003574278321335] |
| 08086776 | BAT[1.009625910000000000],BTC[0.011193120000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],SHIB[5704201.082883490000000],TRX[1.000000000000000000],USD[3.607136387008494] |
| 08086779 | ETHW[2.738185570000000000] |
| 08086795 | SOL[0.000097560000000000] |
| 08086800 | BTC[0.000000280000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000085300000000000],ETHW[0.000085300000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.002403840560660632] |
| 08086805 | CUSDT[1.000000000000000000],ETH[4.568659420000000000],ETHW[4.566750080000000000],MATIC[2005.870199120000000],SOL[52.457192470000000000],USD[0.000003639729358] |
| 08086806 | USD[8.204844261987200] |
| 08086818 | USD[25.000000000000000000] |
| 08086827 | BRZ[3.000000000000000000],DOGE[16.000000000000000000],ETHW[0.121967360000000000],GRT[1.000000000000000000],KSHIB[2297.815000000000000],SHIB[85.000000000000000000],TRX[24.000000000000000000],USD[0.000001635688036],USDT[1.000000000000000000] |
| 08086832 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[0.004992870000000000],USD[0.000000142471610] |
| 08086845 | USD[38232.351665965814848040] |
| 08086846 | SHIB[813762.428190540000000],USD[0.000000077690503] |
| 08086847 | SOL[0.000000039844400],USD[0.000000232855249] |
| 08086848 | BAT[0.275944633535151],BRZ[1.000000000000000000],DOGE[76.005035910000000],ETH[0.000000078437080],ETHW[0.198923607843708],LTC[0.000000093000000],SHIB[10.000000036314862],SOL[0.000000067683803],TRX[15.043619980000000],USD[704.800106929764493],USDT[0.000000004356392] |
| 08086851 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[4.139203226800000000],GRT[2.000000000000000000],SHIB[6.000000000000000000],SUSHI[1.002373800000000],TRX[2.000000000000000000],USD[13071.691923309165102],USDT[0.000000005325359] |
| 08086855 | CUSDT[1.000000000000000000],SOL[1.200233850000000000],USD[270.740054131733312] |
| 08086859 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.000000144745660],USDT[0.000000041876234] |
| 08086869 | BTC[2.906596550000000000] |
| 08086874 | USD[400.004078910314800] |
| 08086880 | BAT[1.000000000000000000],BTC[0.000000849391992],CUSDT[3.000000000000000000],DOGE[2.020365850000000000],SHIB[207.000000000000000],USD[577.523208324782238] |
| 08086882 | MATIC[819.380000000000000],USD[10.480000000000000] |
| 08086886 | CUSDT[1.000000000000000000],SOL[0.231855160000000000],USD[0.000020387909436] |
| 08086891 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],SOL[1.345860470000000000],USD[21.520599134958870] |
| 08086901 | BTC[0.003368140400807],DOGE[574.669357080000000],ETH[0.044172040000000000],ETHW[0.043624840000000000],SHIB[506827.913034370000000],USD[0.000504536273110] |
| 08086905 | BAT[1.000000000000000000],BF_POINT[200.000000000000000],BRZ[1.000000000000000000],BTC[0.000000009700000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SOL[0.001143150000000000],TRX[2.000000000000000000],USD[0.092664214708627] |
| 08086906 | CAD[3.545424800000000000],SOL[0.000000032698364],USD[0.000000114307192] |
| 08086914 | BAT[1.000000000000000000],CUSDT[8.000063150000000000],ETH[0.078139300000000000],ETHW[0.077169839668338],SOL[20.094001520000000000],USD[0.008092074465217],USDT[36.873943150000000000] |
| 08086918 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],NFT [311706736146569813][1],USD[11.624073442709936] |
| 08086919 | BTC[0.887482940000000000],DOGE[132.000000000000000],USD[0.075012960000000000] |
| 08086924 | BRZ[1.000000000000000000],BTC[0.000498370000000000],CUSDT[4.000000000000000000],LINK[1.067895670000000000],MATIC[2.764559220000000000],PAXG[0.000001600000000],TRX[13.433867920000000000],UNI[0.125250190000000000],USD[0.000000034659795] |
| 08086930 | USD[97.653848247859917330] |
| 08086931 | USD[0.000000709202675200] |
| 08086944 | SHIB[1439841.757890200000000],TRX[1.000000000000000000],USD[0.153957480000039360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08086947 | BRZ[4.000000000000000000],BTC[0.000000002156670],DOGE[1.000000000000000000],EUR[0.000000047007800],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[7.000000000000000000],USD[2077.320988704097376],USDT[1.002465100000000] |
| 08086948 | USD[0.395830400000000000] |
| 08086954 | SHIB[86055.657390440000000],USD[0.000977696255310] |
| 08086957 | ETH[0.010392190000000000],ETHW[0.010392190000000000],USD[0.010009622516167] |
| 08086964 | TRX[136.311835190000000],USD[43.747416190367828] |
| 08086972 | DOGE[1.986904360000000000],USD[0.000000078794781] |
| 08086979 | SOL[0.917108270000000000],USD[0.000000192477924] |
| 08086987 | BTC[0.000004390000000000] |
| 08086998 | SOL[2.074396490000000000],USD[0.010000006774582] |
| 08087000 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],SHIB[12.000000000000000000],TRX[2.000000000000000000],USD[0.010188986248615] |
| 08087012 | ETHW[0.000000004869279],USD[0.007889268582983],USDT[0.000000031575158] |
| 08087020 | USD[10.000000000000000000] |
| 08087031 | DOGE[95.000000000000000000],TRX[189.810000000000000],USD[4.027827920000000] |
| 08087036 | CUSDT[5.000000000000000000],KSHIB[467.656312220000000],USD[4.000000087688291] |
| 08087039 | BTC[0.000383450000000000],CUSDT[1.000000000000000000],USD[0.006519584826890] |
| 08087041 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.000009930000000],ETHW[0.000009930000000],SHIB[471.231323470000000],TRX[1.000000000000000000],USD[0.007201919972663] |
| 08087055 | USD[0.000000073071236],USDT[0.000000000002451] |
| 08087078 | SOL[0.116197460000000000],TRX[1.000000000000000000],USD[0.000017704409136] |
| 08087085 | USD[0.689970200000000000] |
| 08087090 | TRX[0.000001000000000000] |
| 08087093 | CUSDT[4.000000000000000000],SHIB[10367793.372986260000000],TRX[1.000000000000000000],USD[0.255174983889789] |
| 08087105 | BTC[0.002694090000000000],ETH[0.023000000000000],LTC[0.310000000000000000],USD[0.528308844000000] |
| 08087121 | BTC[0.000000110000000000],ETH[0.000001920000000],ETHW[0.000001920000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.059699402702739] |
| 08087124 | CUSDT[1.000000000000000000],MATIC[46.108752990000000],USD[0.000000202435261] |
| 08087131 | BTC[0.000862080000000000],CUSDT[3.000000000000000000],SHIB[1417574.197609680000000],USD[0.055541841131385] |
| 08087134 | BAT[1.011443800000000000],CUSDT[2.000000000000000000],USD[0.007957250014397] |
| 08087142 | CUSDT[0.000000005136466],ETH[0.000000013442206],USD[0.000000008972791],USDT[0.000000094967879] |
| 08087143 | BTC[0.001633420000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000624351162753] |
| 08087149 | CUSDT[1.000000000000000000],DOGE[6.833189030000000000],KSHIB[184.224624340000000],MATIC[0.000063140000000],SOL[0.038780190000000000],USD[9.643970357064342] |
| 08087153 | DOGE[1.000000000000000000],ETH[0.115695830000000],ETHW[0.114571750000000],USD[0.000467966505425] |
| 08087157 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[4335.408189213619576] |
| 08087160 | USD[0.000000797356823] |
| 08087163 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[8194498.537095000000000],TRX[1.000000000000000000],USD[0.000000000003749] |
| 08087165 | CUSDT[3.000000000000000000],NFT [31767338422587061][1],SOL[0.008931540000000],TRX[1.000000000000000000],USD[0.753273660160424] |
| 08087169 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.000756330000000],ETHW[0.000756330000000],GRT[1.000000000000000000],SOL[0.000591200000000],TRX[2.000049620000000],USD[0.001382707904589] |
| 08087186 | USD[100.000000000000000000] |
| 08087188 | BTC[0.000307760000000000],CUSDT[4.000000000000000000],ETH[0.004291190000000],ETHW[0.004291190000000],SOL[0.172225730000000],USD[0.002781294026206] |
| 08087196 | BRZ[0.000625376682160],CUSDT[4.055259520000000],ETH[0.000000095762294],ETHW[0.000000095762294],GRT[0.000041400000000],LINK[0.005208700000000],PAXG[0.000000100000000],SHIB[0.000071850000000],USD[0.294677972285717],YF[0.000028400000000] |
| 08087205 | ETH[0.000001220000000],ETHW[0.000001220000000],USD[0.066771692446204] |
| 08087215 | CUSDT[1.000000000000000000],GRT[192.686905110000000],USD[0.000000033332817] |
| 08087224 | ALGO[0.000000005328742B],AVAX[0.000000001079883],BAT[0.000000031948580],BCH[0.000000091332996],BTC[0.000000034264640],DOGE[0.000000045467525],GRT[0.001161509520609],KSHIB[0.000000009600000],LINK[0.000000007270101B],LTC[0.000000065549566],MATIC[0.000000075140000],MKR[0.000000044300000],SHIB[3.000000034138765],SOL[0.000000005320836],SUSHI[0.000000029528943],TRX[0.000000036380336],UNI[0.000000027072880],USD[0.000557169957570] |
| 08087226 | DOGE[29.073514080000000000] |
| 08087230 | SOL[1.085481990000000000],USD[0.000001248191330] |
| 08087235 | USD[10.830492330000000000] |
| 08087237 | CUSDT[1.000000000000000000],SHIB[5006699.463426670000000],USD[0.000000000004000] |
| 08087238 | CUSDT[24.000000000000000000],SOL[0.009111000000000],USD[0.002069659564990] |
| 08087242 | DAI[0.000000019379527],ETH[0.000000082160000],ETHW[0.006150582160000],SOL[0.000000100000000] |
| 08087248 | SOL[0.000000000645616],TRX[55.788374970000000] |
| 08087250 | USD[20.000000000000000000] |
| 08087251 | NFT [51076357685394331][1],SOL[2.041445000000000] |
| 08087259 | DOGE[37.753875460000000000],USD[0.000000009196538] |
| 08087266 | ETH[0.105374740000000000],USD[0.000056290304489] |
| 08087268 | TRX[0.000000003431084],USD[0.000000757236843],USDT[0.000000008548599] |
| 08087273 | BTC[0.024602480412500],DOGE[0.999000000000000],ETH[0.004983240000000],ETHW[0.000987240000000],SOL[0.006815530000000],USD[0.639716900000000] |
| 08087274 | SHIB[2285744.081839460000000],USD[0.000000020733884],USDT[0.000000080766008] |
| 08087287 | DOGE[1.000000000000000000],SUSHI[0.000000009022895],TRX[0.000000014314417],USD[0.000023672271420],USDT[0.000000097869948] |
| 08087289 | BTC[0.000232850000000000],USD[0.003130664815784] |
| 08087295 | USD[0.002775092878464] |
| 08087311 | CUSDT[1.000000000000000000],USD[0.000000002225550],USDT[0.000000079813386] |

Schedule A/B: Customers Property Unredacted Customers

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08087315 | NFT (290202294121326586)[1],NFT (295335831716994861)[1],NFT (303373530794244396)[1],NFT (305645029402796389)[1],NFT (315330896838753951)[1],NFT (332058517655836932)[1],NFT (336647932921511739)[1],NFT (341075686924483397)[1],NFT (347297038392225628)[1],NFT (350127178012401336)[1],NFT (350698138513688062)[1],NFT (351715203697447526)[1],NFT (353052050151087675)[1],NFT (363833230667881085)[1],NFT (364114655991877704)[1],NFT (366513817539318709)[1],NFT (371915349581418454)[1],NFT (373433732933421244)[1],NFT (375243170028447376)[1],NFT (375283486987311457)[1],NFT (377818553242023253)[1],NFT (379972571881914571)[1],NFT (384000168177575226)[1],NFT (384287517651981032)[1],NFT (387980927839369209)[1],NFT (393762518003137326)[1],NFT (405174086367223220)[1],NFT (408033577876578155)[1],NFT (412331395923548274)[1],NFT (416086034451802472)[1],NFT (421747914528860319)[1],NFT (425325611736518479)[1],NFT (444039428387088169)[1],NFT (449778242165220468)[1],NFT (452018841303179926)[1],NFT (454872967698538961)[1],NFT (460558976956389616)[1],NFT (470279943431274631)[1],NFT (470788485455503934)[1],NFT (479465870350123161)[1],NFT (483879842610489765)[1],NFT (487119160099532631)[1],NFT (490161973952587519)[1],NFT (493344040093964440)[1],NFT (496182292520475222)[1],NFT (499091982406561989)[1],NFT (500595525063634373)[1],NFT (513069449352561453)[1],NFT (515011599728285054)[1],NFT (517943133364764285)[1],NFT (520035746336318624)[1],NFT (522125223301302231)[1],NFT (522675775761681745)[1],NFT (528757777616817450)[1],NFT (540616915738393104)[1],NFT (548839634679096072)[1],NFT (548839634679096072)[1],TRX(0.000001000000000001),USDT(4.874939971426 7650) |
| 08087319 | TRX[85.519974550000000],USD[2.500000000734 7145] |
| 08087325 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],DOGE[3.000000000000000],USD[0.006937939 6088153] |
| 08087326 | BTC[0.0043364600000000] |
| 08087341 | USD[0.0018264900000000] |
| 08087350 | BTC[0.0000000000000000],SHIB[1.000000000000000000],USD[0.0000663543543115] |
| 08087350 | AAVE[1.2747544600000000],AVAX[2.8526970300000000],BAT[275.9615130100000000],BRZ[3.000000000000000000],BTC[0.0055023922263709],CUSDT[12.0000000000000000],DOGE[5.0000913200000000],ETH[0.4487853300000000],ETHW[0.4485967300000000],GRT[444.9675727500000000],LINK[45.1990502400000000],LTC[1.0898748700000000],MATIC[10.0245073900000000],MKR[0.0000071000000000],NEAR[40.3654493500000000],SHIB[2.0000000000000000],SOL[0.0000762000000000],TRX[2172.8509937000000000],UNI[6.4647252800000000],USD[0.0045990465152485],USDT[1.0718518400000000] |
| 08087351 | ETH[0.0002731700000000],ETH[0.0002731700000000],USD[13.5374910725174047],YFI[0.0000000300000000] |
| 08087360 | BTC[0.0003377200000000],SOL[0.0543419200000000],USD[0.0009975372620449] |
| 08087380 | ETH[0.0001139700000000],ETH[0.0001139700000000],USD[0.0000000047876722] |
| 08087381 | BTC[0.0004987900000000],CUSDT[1.0000000000000000],DOGE[148.2746731200000000],LTC[0.1821088200000000],SHIB[651988.4014629000000000],USD[0.0784848757313836] |
| 08087383 | ETH[0.1327046300000000],ETHW[0.1327046300000000],USD[0.0000003757798381] |
| 08087388 | NFT (314299857405312637)[1],NFT (372575028833177502)[1],NFT (429553250580430743)[1],NFT (455160431052383352)[1],NFT (469968808335923318)[1],USD[81.0000000000000000] |
| 08087411 | USD[0.0000000000000000] |
| 08087414 | BAT[48.7157510400000000],BTC[0.0010262100000000],CUSDT[1.0207503400000000],DAI[23.5649999500000000],DOGE[2.0000000000000000],LINK[3.6251522700000000],MATIC[88.7946673600000000],SHIB[1126416.8195144700000000],SOL[1.0832402000000000],SUSHI[6.8800526900000000],TRX[398.9826669400000000],USD[52.3776900701461590] |
| 08087427 | NFT (378559040681203003)[1],NFT (384040579695721683)[1],NFT (450167818408581209)[1],USD[0.2054882600000000] |
| 08087428 | CUSDT[1.0000000000000000],KSHIB[1907.4443164500000000],USD[0.0000000002585035] |
| 08087434 | CUSDT[1.0000000000000000],USD[5.4151967474805230],USDT[5.3859878600000000] |
| 08087447 | ETH[0.0000000071482660],USD[0.0000314548662148] |
| 08087456 | USD[20.0000000000000000] |
| 08087457 | NFT (392875467491679478)[1],USD[14.0000000000000000] |
| 08087469 | ETHW[0.0020000000000000],ETHW[0.0020000000000000],USD[0.5419184000000000] |
| 08087472 | ETHW[0.0689310000000000],USD[0.9648000000000000] |
| 08087473 | BTC[0.0083359000000000],TRX[1.0000000000000000],USD[0.0006485891346702] |
| 08087479 | BTC[0.0272892000000000],ETH[0.3716652000000000],ETHW[0.3716652000000000],USD[15.8691272400000000] |
| 08087483 | USD[0.9086360000000000] |
| 08087485 | TRX[522.4567970000000000] |
| 08087498 | BAT[0.0008576000000000],CUSDT[2.0000000000000000],SHIB[1.7049999700000000],USD[0.0110315907505523] |
| 08087537 | BRZ[1.0000000000000000],CUSDT[11.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000001000000000],GRT[1.0000000000000000],TRX[5.0000000000000000],USD[0.0011147028488818] |
| 08087541 | ETH[0.0000000106225685],SOL[0.0000000100000000],USD[1.0827820000000000] |
| 08087543 | CAD[0.0000000011455728],SUSHI[0.0000000055525544],USD[7.6708200175842779],USDT[0.0000000017632899] |
| 08087547 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0019281700000000],ETHW[0.0019125200000000],SHIB[4180149.6165800500000000],USD[-1.4865478708402304] |
| 08087548 | CUSDT[2.0000000000000000],SOL[0.0000151900000000],USD[0.0650225287136652] |
| 08087560 | BTC[0.0018042500000000],ETH[0.0246980000000000],ETHW[0.0243944100000000],GRT[0.0048080000000000],MATIC[0.0002830700000000],SHIB[648730.3344994770753554],USD[0.0000000003636254] |
| 08087566 | ETH[0.0009760000000000],ETHW[0.0009760000000000],USD[69.2675794133625143] |
| 08087569 | USD[51.3143441851800000] |
| 08087579 | ETH[0.0000000400000000],LTC[0.0000000073000000],SOL[0.0000000076789476],USD[34.9618562484455147],USDT[0.0000001302666687] |
| 08087587 | CUSDT[1.0000000000000000],SOL[1.4092556700000000],USD[0.0000000203447131] |
| 08087601 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000095960000],ETHW[0.0000000095960000],SHIB[241.3298592900000000],TRX[4.0000000000000000],USD[0.0171310532564670] |
| 08087605 | CUSDT[6.0000000000000000],ETH[0.0025650200000000],ETHW[0.0025376600000000],MATIC[37.5197387900000000],USD[0.0000292599396703] |
| 08087612 | SOL[2.3196800000000000],USD[2.3609000000000000] |
| 08087628 | USD[2.6510000000000000] |
| 08087634 | BTC[0.0000000073131004],DAI[2.4674907626579700],ETH[0.0000000100000000],ETHW[0.0000000096728896],LTC[0.0000000046211202],SOL[0.0000000011918365],USD[0.0002217715995 19] |
| 08087636 | BRZ[118.1781744100000000],CUSDT[2.0000000000000000],DOGE[86.6465095595603178],USDT[21.5480807100000000] |
| 08087639 | BAT[17.1318772200000000],BTC[0.0004304300000000],CUSDT[5.0000000000000000],DOGE[110.2946305900000000],ETH[0.0041894000000000],ETHW[0.0041894000000000],SHIB[369890.8821897500000000],USD[0.0001858908817022] |
| 08087646 | USD[1000.0000000000000000] |
| 08087648 | BTC[0.3375899500000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],SOL[235.0893721000000000],USD[32.0619638493438077],USDT[0.0000000125152860] |
| 08087669 | USD[0.0000008308464] |
| 08087675 | BTC[0.0001823700000000],ETH[0.0006386500000000],ETHW[0.0006367300000000],TRX[1.0000000000000000],USD[0.0089635372408682] |
| 08087682 | CUSDT[1.0000000000000000],DOGE[2567.3824909298794382],USD[0.0000016423027339] |
| 08087701 | SOL[0.2293003300000000],USD[0.0001089467 6776] |
| 08087704 | BAT[0.0000001000000000],DAI[2.2521547543000000],LTC[0.0000000500000000],PAXG[0.0024196700000000],SHIB[234087.5561638683354732],SOL[0.0000000027603749],USD[0.0000430811513068] |
| 08087716 | USD[2.6442501042070778] |
| 08087721 | NFT (518298933927348153)[1],USD[0.0000006720823227] |
| 08087727 | ETH[0.0000049700000000],ETHW[0.0000049700000000],SHIB[195554.3798036644100164],USD[0.0000000397726000],USDT[0.0000000090601754] |
| 08087746 | LTC[0.0000000084760000],USD[3.8279250000000000] |
| 08087750 | AUD[1.0000000000000000],BRZ[5.0000000000000000],CAD[1.0000000000000000],EUR[2.0000000000000000],GBP[1.0000000000000000],GRT[0.9990000000000000],KSHIB[40.0000000000000000],PAXG[0.0005000000000000],TRX[6.9930000000000000],UNI[0.2000000000000000],USD[0.0067650400000000],USDT[0.0800000000000000] |

Schedule A/B, Part 11, Question 77: Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08087753 | BAT[61.534544375450600000],LTC[0.137990740000000000],SOL[0.000000100000000],USD[0.000000010762110] |
| 08087755 | BCH[0.000000006959294],LTC[0.000000015505424],USD[0.001992078057399],USDT[0.000000056818424] |
| 08087769 | ETH[0.002955000000000000],USD[0.002955000000000000],USDT[0.0005644339587816] |
| 08087770 | NFT[339770819459131499][1],NFT[45806574870279486][1],NFT[57434033731148786][1],TRX[0.000020000000000],USD[0.000016304064275],USDT[0.000000075984934] |
| 08087779 | CUSDT[2.00000000000000000],SHIB[123496.345214520000000],TRX[1.0000000000000000],USD[0.0088497995168296] |
| 08087782 | BTC[0.000030230000000000],USD[0.0005661645262442] |
| 08087793 | SOL[0.8546344900000000] |
| 08087798 | ALGO[3.156041140000000000],USD[1399.7188749764616254] |
| 08087805 | CUSDT[9.00000000000000000],DOGE[1.00000000000000000],ETH[0.000000038141412],SHIB[1.00000000000000000],SOL[0.000000100000000],TRX[2.00002000000000],USD[0.0000002220524797] |
| 08087806 | SHIB[395016.405238470000000],TRX[1.00000000000000000],USD[0.0002259100000184] |
| 08087807 | SOL[0.810301650000000000],USD[53.0000033257826666] |
| 08087809 | CUSDT[4.00000000000000000],USD[0.000000003271256],USDT[0.0000002097663714] |
| 08087828 | SOL[0.00000001000000000],USD[0.0000004083507673] |
| 08087840 | KSHIB[184.224624340000000],MKR[0.002713720000000],TRX[0.0001997500000000],USD[2.0884987605429888] |
| 08087841 | BRZ[1.00000000000000000],BTC[0.127438170000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[1.007093260000000000],ETHW[1.007093260000000000],GRT[1.00000000000000000],SOL[13.861524590000000000],TRX[2.00000000000000000],USD[0.0006444950870477] |
| 08087855 | USD[0.0000022883302160] |
| 08087856 | CUSDT[1.00000000000000000],SOL[0.000000080913008],TRX[1.00000000000000000],USD[0.0000082284986606] |
| 08087862 | USDT[1.00000000000000000] |
| 08087868 | BF_POINT[200.000000000000000],BRZ[2.001362030000000],CUSDT[16.00000000000000],DOGE[4.00000000000000000],MATIC[0.000000011040000],SHIB[9.000000029947957],SOL[-0.000000020679196],TRX[3.000843010000000],UNI[0.0000000027250222],USD[0.0000000327652837] |
| 08087869 | ETH[0.090946800000000000],ETHW[0.090946800000000000],USD[1.5274158500000000] |
| 08087884 | CAD[0.000000000293169],CUSDT[169.993940660000000],NFT[339905939912513169][1],USD[1.599663974031867] |
| 08087886 | MATIC[1700.00000000000000],SOL[8.870000000000000],USD[4.2537786000000000] |
| 08087908 | SOL[0.00069996000000000],USD[0.0000013114620756] |
| 08087910 | ALGO[0.330782950000000000],BAT[1.999000000000000],CUSDT[5.00000000000000000],DAI[0.200000000000000],GRT[4.00000000000000000],MATIC[1.142856800000000],NEAR[0.163438800000000],PAXG[0.000000036500000],SOL[0.054611184655294],TRX[20.00000000000000],USD[0.5631941397501394],USDT[0.497403672816788] |
| 08087912 | USD[108.2999774000000000] |
| 08087927 | BAT[70.622000000000000],BCH[0.962018000000000],BTC[0.000785900000000],DOGE[19.281000000000000],ETH[0.012736000000000],ETHW[0.012736000000000],GRT[21.316000000000000],LINK[22.457100000000000],LTC[4.233190000000000],MKR[0.014495000000000],SHIB[2446500.00000000000],SOL[4.857750000000000],USD[541.143951180000000] |
| 08087932 | USD[541.1439511800000000] |
| 08087933 | CUSDT[1.00000000000000000],ETH[0.000000010000000],USD[0.0100003184468288] |
| 08087937 | USD[0.0002323785990359] |
| 08087946 | CUSDT[6.00000000000000000],DOGE[1.00000000000000000],USD[0.0001276446720670] |
| 08087947 | SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000499947656701] |
| 08087948 | DOGE[1.00000000000000000],USD[0.0000022792664082] |
| 08087957 | BAT[44.519109900000000],BTC[0.000819200000000],USD[0.0000000137743439] |
| 08087959 | USD[450.790000000000000] |
| 08087960 | CUSDT[1.00000000000000000],SOL[2.099443690000000],USD[1.0100018845115945] |
| 08087966 | CUSDT[1.00000000000000000],DOGE[1532.177925420000000],TRX[1.00000000000000000],USD[928.8544540693811227] |
| 08087983 | CUSDT[1.00000000000000000],SOL[2.277525060000000],USD[0.0045697671436780] |
| 08087997 | CUSDT[1.00000000000000000],DOGE[117.053222570000000],USD[0.0000000022078681] |
| 08087998 | USDT[0.0000004819994821] |
| 08088003 | BTC[0.000025440000000],NFT[417897756638521015][1],NFT[433704130186949125][1],NFT[55371816123669282][1],USD[0.0001591304768697] |
| 08088004 | USDT[0.0000000457000000] |
| 08088008 | ETH[0.000000010000000],SOL[0.000000010000000] |
| 08088010 | ETH[0.269979000000000000],ETHW[0.269979000000000000],USD[60.0131508000000000] |
| 08088015 | USD[33.6000000000000000] |
| 08088023 | BCH[0.000000005423629],BTC[0.000000006966954],DOGE[3.00000000000000000],ETH[0.000000077816790],GRT[1.00000000000000000],SHIB[3.00000000000000000],TRX[3.00000000000000000],USD[0.0000135237598747] |
| 08088032 | ETH[0.216000000000000000],ETHW[0.216000000000000000],USD[2.2087360000000000] |
| 08088037 | USD[0.0075226520231146],USDT[0.0000004026384599] |
| 08088039 | ETH[0.000000041380960],NFT[294812231656286638][1],NFT[311747957505450052][1],NFT[42726065767777391][1],NFT[42736248157063094][2][1],NFT[45530800875541938][2][1],NFT[51076146340779631][3][1],SOL[0.004308670000000],USD[7.0893644653793700] |
| 08088054 | BTC[0.009679340562786900],USD[0.0001295800262648] |
| 08088088 | USD[2.2800000000000000] |
| 08088095 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[3.00000000000000000],SHIB[3.00000000000000000],TRX[29915.362251720000000],USD[0.0862222154977808] |
| 08088099 | NFT[473981080013637082][1],USD[0.2671392075094380] |
| 08088106 | USD[0.0096202600000000],USDT[47.3630295600000000] |
| 08088109 | SOL[0.0000000000629087] |
| 08088111 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0762863595998757] |
| 08088124 | BTC[0.000087880000000000],USD[0.0004496485087796] |
| 08088126 | BTC[0.000083774810000000],SHIB[27799.189231120000000],SOL[0.0092373100000000],USD[0.0024173000000000] |
| 08088127 | BTC[0.002017860000000000],SOL[0.810000036206303],USDT[0.0003013553284496] |
| 08088146 | CUSDT[1.00000000000000000],LINK[15.853021840000000],USD[0.0000002083391032] |
| 08088150 | SHIB[2.00000000000000000],SOL[0.000000095769600],USD[0.3340724700108105] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08088167 | CUSDT[1.00000000000000000],USD[0.00000040000000902321] |
| 08088175 | BRZ[1.00000000000000000],BTC[0.00300397000000000],DOGE[1.00000000000000000],ETH[0.00000000002008701],MATIC[2516.99179239000000000],SHIB[25724773.32204231000000000],SOL[0.00000000069186080],TRX[1.00000000000000000],USD[8251.95566843404057727] |
| 08088176 | ETH[0.00100000000000000],ETHW[0.00100000000000000],USD[0.75107200000000000] |
| 08088178 | ETH[0.03701895000000000],USD[0.04954444455970541] |
| 08088181 | BAT[1.00000000000000000],BRZ[4.00000000000000000],CUSDT[1.00000000000000000],DOGE[0.00000008327200000],ETH[1.09148091739554553],SHIB[6.00000000000000000],TRX[10.00000000000000000],USD[-149.99999506908318690],USDT[1.01849771000000000] |
| 08088185 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00214852979974330] |
| 08088190 | CUSDT[1.00000000000000000],DOGE[20.84341840000000000],SHIB[1039361.74975584000000000],TRX[1.00000000000000000],USD[0.00349134252939062] |
| 08088194 | BTC[0.00005900000000000],ETH[0.00036958000000000],ETHW[0.00036958000000000],SOL[0.00635626000000000],USD[1207.08887625000000000] |
| 08088195 | BTC[0.00002509486647],TRX[0.00000000179746090],USD[0.00000001404710810] |
| 08088201 | USD[0.00000064468171766] |
| 08088229 | BTC[0.00376487000000000],ETH[0.02621483000000000],ETHW[0.02621483000000000],SOL[0.50855556000000000],USD[0.00000429108216410] |
| 08088230 | BTC[0.00000000580000000],ETHW[0.74122961000000000],USD[453.52825529600000000] |
| 08088232 | USD[1.48960275400000000] |
| 08088234 | USD[0.00000000807644570],USDT[326.97652904053591980] |
| 08088235 | CUSDT[2.00000000000000000],ETH[0.12164229000000000],ETHW[0.12047269000000000],USD[0.00002973573588922] |
| 08088238 | USD[0.00000000356847150] |
| 08088240 | BCH[0.00035158000000000],DOGE[4.75299386000000000],EUR[0.80992038000000000],TRX[24.95463815000000000],USD[0.54313074140032020] |
| 08088243 | TRX[0.30000000000000000],USD[1.40898915000000000] |
| 08088244 | BF_POINT[200.00000000000000000],USD[242.41154599000000000] |
| 08088246 | BTC[0.00006342000000000],USD[-0.79227293296134380] |
| 08088249 | USD[0.01680898938020800] |
| 08088252 | LTC[8.01713100000000000],MATIC[500.00000000000000000],SOL[10.00000000000000000],USD[3.08858135000000000] |
| 08088259 | USDT[0.00040314809812200] |
| 08088262 | AVAX[0.06000000000000000],ETH[0.20879100000000000],LINK[0.09000000000000000],MATIC[0.97000000000000000],SOL[0.00500000000000000],USD[1.13118375000000000],YF[0.00009900000000000] |
| 08088269 | CUSDT[8.00000000000000000],ETHW[0.03289195000000000],LINK[0.00004185000000000],SHIB[3.00000000000000000],USD[0.00615193507834750] |
| 08088284 | CUSDT[2.00000000000000000],USDT[0.00002269804638721] |
| 08088291 | USD[1079.22920853957519950] |
| 08088292 | ETH[1.27026215000000000],ETHW[1.27026215000000000],MATIC[343.60778423000000000],SOL[29.02432015000000000],USD[0.00000001101242260],USDT[0.00000001094173963] |
| 08088293 | BAT[1.00000000000000000],DOGE[1.00000079430000000],GRT[2.00000000000000000],SHIB[1.00000000000000000],TRX[4446.71712817000000000],USD[0.00000010287061860] |
| 08088297 | CUSDT[21.00000000000000000],DOGE[4.00000000000000000],LINK[48.62678014000000000],LTC[1.26842675000000000],SHIB[2532164.01098220000000000],SOL[4.62118486000000000],TRX[4.00000000000000000],USD[11.22952283970757273] |
| 08088300 | SOL[0.00499000000000000],USD[5.35567600000000000] |
| 08088304 | USD[38.40147338000000000] |
| 08088317 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.05350165000000000],ETHW[0.05283697000000000],SHIB[13853555.03750580000000000],USD[0.93467919158314500] |
| 08088321 | SOL[0.00000001000000000] |
| 08088324 | USD[259.91282477000000000] |
| 08088325 | SHIB[8555904.53281197000000000] |
| 08088337 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[5205484.87151288000000000],USD[140.32997502395044510] |
| 08088338 | ETHW[0.00012826000000000],SHIB[2.93869346000000000],TRX[0.00344395000000000],USD[0.16451847738960491],USDT[0.00001472782640010] |
| 08088347 | BTC[0.00000000865719447],CUSDT[22.00883824000000000],MATIC[0.00000624000000000],NFT[433274530122287102][1],SHIB[108813.01368757000000000],SOL[0.01993991491600000],USD[0.00000001665069],USDT[0.00000004831115008] |
| 08088351 | SOL[21.59838000000000000],USD[2.04100000000000000] |
| 08088352 | USD[0.00016407172441050] |
| 08088361 | USD[10.00000000000000000] |
| 08088363 | USD[0.00000000405874300] |
| 08088371 | BAT[1.01420026000000000],CUSDT[1.00000000000000000],EUR[0.00000001345566B],USD[528.84562726326860120] |
| 08088375 | BTC[0.00253579000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],SOL[1.62452668000000000],USD[14.66270305557741900] |
| 08088396 | BTC[0.23783276000000000],ETH[2.69746227000000000],ETHW[2.69746227000000000],USD[0.00448380653189877] |
| 08088404 | CUSDT[2.00000000000000000],SOL[0.00000009023160],USD[0.00001887792261600] |
| 08088406 | LTC[0.00000008859967],MATIC[0.00000002269465900],SOL[0.00000002608276800],USD[0.00000018512300000],USDT[0.00000000044643280] |
| 08088413 | BRZ[9.19583668000000000],BTC[0.00076690000000000],USD[27.06470341783919290] |
| 08088416 | BTC[0.00000004408460000],SHIB[0.00000000806234740],SOL[0.00000000090386575],USD[0.00000000891018830] |
| 08088428 | BAT[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[3.00000000000000000],ETH[0.00000009200000000],ETHW[0.00000009200000000],SHIB[3.00000000000000000],TRX[4.00000000000000000],USD[0.00000004485572800] |
| 08088434 | USD[6.97401750613192960],USDT[0.00000015283274800] |
| 08088439 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.00872459449660601] |
| 08088442 | BTC[0.00000005662419210],USD[3708.03070694158968740] |
| 08088443 | SOL[0.00000003432929000],USD[0.146354875000000000] |
| 08088445 | DOGE[4727.30390000000000000],USD[8529.127455000000000000] |
| 08088447 | CUSDT[2.00000000000000000],ETH[0.17343990000000000],ETHW[0.17317288000000000],TRX[1.00000000000000000],USD[0.00021128560699574] |
| 08088450 | ETH[0.00000000000204000],MATIC[0.32000000000000000],NFT[294317378264239754][1],NFT[324797901280486061][1],NFT[348878730826890060][1],NFT[471479136646262776][1],NFT[500342186996796222][1],NFT[514605042808292947][1],NFT[514731295016120657][1],NFT[559835493488158907][1],USD[0.26070462558527197] |
| 08088460 | ETH[0.00400323893261631,ETHW[0.34400323895261631,MATIC[0.00000001264097610],USD[405.60567470627573],USDT[0.00001403303020461] |
| 08088461 | CUSDT[1.00000000000000000],NFT[430381560713848010][1],NFT[471454652378597495][1],SOL[0.07250271000000000],USD[0.00000180512795221] |
| 08088467 | BAT[26.80675656000000000],BRZ[2.00000000000000000],BTC[0.36333223000000000],CUSDT[10.00000000000000000],DOGE[8.00054580000000000],ETH[6.54459738000000000],ETHW[6.54234937000000000],SHIB[1.00000000000000000],SOL[50.72852521273038985],TRX[1.00000000000000000],USD[1051.79202172439618440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08088468 | SOL[0.070000000000000] |
| 08088483 | ETH[3.616177190000000],ETHW[3.616177190000000],GRT[6312.406090370000000],USD[0.0502241357605943] |
| 08088484 | AVAX[0.000000004779000],USD[0.000077571502084],USDT[0.000000003480402] |
| 08088497 | BF_POINT[100.000000000000000],USD[1.875131600000000] |
| 08088498 | ETH[0.042007000000000],ETHW[0.042007000000000],SHIB[55903.000000000000000],SOL[0.004150000000000],SUSHI[4.995000000000000],USD[10.460861410000000] |
| 08088502 | DOGE[1.058945180000000],SHIB[576249.318643980000000],USD[-0.0002027318452450] |
| 08088512 | SOL[2.662722350000000] |
| 08088529 | USD[0.0000068584297733] |
| 08088544 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[144.829541810000000],USD[0.0018264800003523] |
| 08088547 | SHIB[1.000000000000000],USD[0.0010668916944737] |
| 08088556 | USD[0.0063783406157544] |
| 08088559 | BTC[0.000000050000000],USD[1.999980275848566],USDT[0.0000000044891208] |
| 08088578 | USD[0.0000239857461299],USDT[0.0000274411827201] |
| 08088582 | CUSDT[1.000000000000000],SHIB[2015953.284243870000000],USD[0.000000000005200] |
| 08088584 | CUSDT[4.000000000000000],DOGE[2764.428976420000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0300000082900354] |
| 08088587 | SHIB[100449.412756750000000],USD[5.414801160000004850] |
| 08088592 | BTC[0.000000020235556],CUSDT[0.000000060793048],LTC[0.000000010695454],MATIC[0.000000022003520],SHIB[0.000000097298960],SOL[0.000000007185425],USD[0.000000000558516] |
| 08088594 | USD[0.0129510000000000] |
| 08088598 | USD[0.1339310088351920] |
| 08088599 | ETH[0.000430000000000],ETHW[0.000430000000000] |
| 08088600 | USD[100.1151138000000000] |
| 08088603 | ETH[0.020979000000000],ETHW[0.020979000000000],USD[4.248400000000000] |
| 08088606 | BAT[2.055138090000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[3.075475620000000],MATIC[0.000000042119784],SOL[0.000000000337834],TRX[5.000000000000000],USD[0.0000126161071178],USDT[1.0694157400000000] |
| 08088613 | USD[1.0000000000000000] |
| 08088619 | USD[5.0000000000000000] |
| 08088620 | USD[1.0898260000000000] |
| 08088625 | DOGE[1.000000000000000],LINK[0.0013465200000000],SOL[0.009701790000000],USD[161.9874694830130998] |
| 08088628 | BRZ[1.000000000000000],DOGE[4.000000000000000],PAXG[0.000004370000000],SHIB[7.000000000000000],USD[0.0051769988877466] |
| 08088629 | BTC[0.003774830000000],CUSDT[5.000000000000000],DOGE[97.426887790000000],ETH[0.051793300000000],ETHW[0.051793300000000],LINK[0.720526940000000],TRX[221.243896200000000],UNI[1.004297330000000],USD[0.0105604812226864] |
| 08088649 | BTC[0.000000042500000],USD[0.0003182706822655] |
| 08088650 | USD[216.5920430000000000] |
| 08088657 | BTC[0.000000027123572],SOL[0.000000095084374],USD[0.0000015807790023],USDT[0.0000000039763580] |
| 08088662 | CUSDT[4.000000000000000],SOL[0.396137000000000],USD[0.0000017899068601] |
| 08088664 | BTC[0.0001000000000000] |
| 08088666 | USD[0.0000001346564428] |
| 08088667 | BTC[0.001034460000000],TRX[1.000000000000000],USD[0.0003800691680544] |
| 08088673 | AVAX[0.002242520000000],DOGE[0.759158751529215],ETHW[1.105409930000000],USD[0.4307972388837035] |
| 08088674 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[289.971104100000000],SHIB[12441207.270844200000000],TRX[382.944466540000000],USD[0.000000085152124],USDT[54.6978702900000000] |
| 08088676 | CUSDT[1.000000000000000],ETH[0.020702560000000],ETHW[0.020442640000000],USD[0.000029958445696] |
| 08088678 | BTC[0.003296700000000],ETH[0.051808780000000],ETHW[0.051808780000000],USD[0.4075189421857394] |
| 08088687 | SHIB[5276.814185810000000],USD[0.000000006353438] |
| 08088697 | GRT[0.000000016295360],TRX[0.000000071054908],USD[0.0000000940447708] |
| 08088700 | CUSDT[1.000000000000000],ETH[0.006094510000000],ETHW[0.006014110000000],USD[0.0001179696681206] |
| 08088705 | USD[0.0827959800000000] |
| 08088717 | CUSDT[1.000000000000000],DOGE[152.233334750000000],SHIB[3308292.819474490000000],USD[0.5204613700368170] |
| 08088719 | BRZ[1.000000000000000],LTC[2.427751340000000],USD[0.0000010559740856] |
| 08088722 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[113.9438165872019705] |
| 08088724 | BF_POINT[100.000000000000000],BRZ[2.000000000000000],CUSDT[28.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],SOL[0.000000100000000],TRX[5.000000000000000],USD[0.5458177793260472],USDT[0.0000000080318127] |
| 08088731 | LTC[0.390000000000000],SOL[0.006750720000000],USD[0.0000164099479],USDT[0.8636745000000000] |
| 08088732 | USD[180.0100000000000000] |
| 08088734 | BTC[0.000000031428336],SHIB[0.000000076890764],SUSHI[0.000000018576625],TRX[0.000000085187408],USD[0.0088362548397722] |
| 08088738 | BTC[0.000432870000000],CUSDT[1.000000000000000],USD[0.0031142261971261] |
| 08088739 | USD[4.3318408900000000] |
| 08088743 | BTC[0.000078930000000],CUSDT[0.000015800000000],DOGE[21.249822300000000],SOL[0.023276400000000],USD[8.7716746030979065] |
| 08088749 | BRZ[2.000000000000000],SHIB[1.000000000000000],USD[0.0044770533194183] |
| 08088753 | BTC[0.000004186400000],ETH[0.000988000000000],ETHW[0.000988000000000],LINK[40.094900000000000],NFT [345167025003665096][1],NFT [459366438864013509][1],NFT [507927948535473007][1],NFT [546019713940017007][1],SOL[0.093800000000000],SUSHI[0.496500000000000],UNI[0.092500000000000],USD[1.2792644157918822],USDT[0.0097547900000000] |
| 08088759 | BAT[3.000761020000000],BRZ[2.000000000000000],DOGE[3.000000000000000],SOL[2.000000000000000],TRX[3.000000000000000],USD[0.000000061563059],USDT[1.0181934800000000] |
| 08088763 | BTC[0.000061019600000],SOL[0.000000050000000],USD[0.000000199628602],USDT[74.1136237141673112] |
| 08088765 | ETHW[0.0261227300000000],SOL[0.000000010000000],USD[178.9605884831718156] |
| 08088766 | BTC[3.000000000000000],BTC[0.000004620000000],DOGE[225.558720820000000],ETH[0.000024020000000],ETHW[3.063405710000000],GRT[1.000000000000000],LINK[6.716872290000000],MATIC[0.005887980000000],SHIB[40.000000000000000],TRX[7.000000000000000],USD[0.0005071204137228],USDT[1.0192026600000000] |

Schedule F Question 3.1 Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08088767 | BTC[0.0263726600000000] |
| 08088769 | BTC[0.0034011300000000],CUSDT[3.0000000000000000],ETH[0.0700162400000000],ETHW[0.0691468500000000],USD[0.0184902185870399] |
| 08088771 | BAT[5.6194593000000000],CUSDT[99.1845870800000000],DAI[0.9939368700000000],DOGE[32.1745865000000000],EUR[1.0661897500000000],TRX[18.9805158300000000],USD[2.1681311054488471] |
| 08088773 | CUSDT[3.0000000000000000],SHIB[4.0000000000000000],USD[0.0095255888882590] |
| 08088785 | ETH[0.0020000000000000],ETHW[0.0020000000000000],SOL[0.0517461800000000],USD[4.9378673514628780] |
| 08088790 | AVAX[1.1248492433448763],BTC[0.0000000275000000],ETH[0.0000000026651840],GRT[0.0000000154000000],LINK[0.0000000007000000],MATIC[0.0000000071130940],NFT (3732449981110315593)[1],NFT (4528968548667697T0)[1],NFT (5332267361671911257)[1],NFT (5502711045251117581)1,SHIB[0.0000000029240106],UNI[0.0000000104098833],USD[0.0000004097346991] |
| 08088791 | BTC[0.4171603853617670],DOGE[314.7042247400000000],ETH[0.9676318900000000],ETHW[0.7662281300000000],LINK[20.2104772538471530],MATIC[274.3991679700000000],MKR[0.1922254400000000],NFT (5225641955683676758)[1],SHIB[4172979.6234876300000000],USD[2509.7797623229348523] |
| 08088792 | USD[15.0000000000000000] |
| 08088804 | USD[200.0000000000000000] |
| 08088808 | SOL[63.7518730000000000] |
| 08088809 | SHIB[137179.7806096600000000],USD[0.0000000000001536] |
| 08088813 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000128269144] |
| 08088815 | USD[446.0400000000000000] |
| 08088820 | CUSDT[1.0000000000000000],SOL[0.5434733200000000],USD[0.0018300140659696] |
| 08088827 | SOL[0.0000000100000000] |
| 08088830 | ETH[0.0177140798786190],ETHW[0.0174951998786190],SHIB[2.0000000000000000],USD[0.0000000651955684] |
| 08088842 | BTC[0.0000059400000000],USD[0.0000869504440173] |
| 08088843 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003707215814754],USDT[1.0000000000000000] |
| 08088849 | DOGE[1.0000000000000000],ETHW[2.0267684100000000],USD[0.0029252104000000] |
| 08088850 | CUSDT[1.0000000000000000],ETH[0.0124519700000000],ETHW[0.0123014900000000],USD[0.0484131587974076] |
| 08088862 | BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0018282100000000],SHIB[4.0000000000000000],SOL[0.0000001000000000],USD[236.4288259615780656],USDT[0.0000000071257676] |
| 08088870 | USD[0.0000000031246022],USDT[0.0000003122880905] |
| 08088872 | BTC[0.0000000048000000],ETH[0.0000001000000000],ETHW[0.0000000092560527],USD[0.0076371220450473] |
| 08088882 | SOL[0.0004741500000000] |
| 08088887 | USD[0.1737310400000000] |
| 08088899 | CUSDT[1.0000000000000000],ETH[0.0484120100000000],ETHW[0.0484120100000000],USD[0.0000023134531009] |
| 08088903 | USD[1.1092664000000000] |
| 08088911 | USD[0.0048164415005481] |
| 08088912 | BAT[0.0000000004313852],BTC[0.0000000068545000],GRT[0.0000000066800000],LINK[0.0000000092260000],TRX[0.0000000070390745],UNI[0.0000000049502617],USD[0.0000000726796827] |
| 08088921 | CUSDT[2.0000000000000000],ETH[0.0212198600000000],ETHW[0.0212198600000000],NFT (5303117861776159S0)[1],TRX[880.2712291700000000],USD[0.0000098021193077] |
| 08088922 | USD[5.5124753054259536],USDT[3.0000000000000000] |
| 08088939 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0082265715367481] |
| 08088941 | USD[10000.0000000000000000] |
| 08088945 | BTC[0.0000000300000000] |
| 08088947 | CUSDT[2.0000000000000000],TRX[1.4195439146000000],USD[0.0000032080672599],USDT[0.0000000046081110] |
| 08088948 | BTC[0.0007167200000000],CUSDT[1.0000000000000000],USD[0.0001296345041176] |
| 08088950 | USD[0.0278327254143200] |
| 08088952 | BAT[9.5120574700000000],KSHIB[96.9142314800000000],TRX[1.0000000000000000],USD[92.0515195535681105] |
| 08088954 | ETH[0.0000000017680000] |
| 08088955 | USD[837.3881964000000000] |
| 08088957 | BAT[0.1884486100000000],USD[97.0380350160510741] |
| 08088975 | CUSDT[7.0000000000000000],ETH[0.0000001300000000],ETHW[0.0000001300000000],SOL[1.1176443300000000],USD[0.0000326650997189] |
| 08088981 | BTC[0.0000000300000000],USD[0.0205323178818169] |
| 08088985 | BTC[0.0000059000000000],PAXG[0.0384600000000000],USD[0.1239948672000000],YFI[0.0081918000000000] |
| 08088986 | ETH[0.0037849400000000],ETHW[0.0037849400000000],NFT (3054760039496914T0)[1],NFT (3057162455177984S8)[1],NFT (3114133365091115655)[1],NFT (3134913599933198111)[1],NFT (3141063205324078231)1,NFT (3471433925350303521)1,NFT (3574255104235951991)1,NFT (3627666807284259221)1,NFT (3661298988268553)[1],NFT (4107922787896628191)1,NFT (4413012372583449011),NFT (4442278133040714441)1,NFT (4535194956140309011)1,NFT (4661603015342209911)1,NFT (4891820654004159921)1,NFT (4938089280901210571)1,NFT (4998658534360587411)1,NFT (5276601948659787720)1,NFT (5379601569910215681)1,NFT (5412775040708187281)1,USD[6.8100542515908176] |
| 08088993 | KSHIB[0.0000000039768525],LINK[0.0000000036211443],MATIC[0.0786216105600000],SOL[0.0000000072363867],USD[0.0000000031707620],USDT[0.0000000071390000],YFI[0.0000000016509066] |
| 08088994 | USD[2.1932750000000000] |
| 08089000 | USD[0.0000010591990530] |
| 08089003 | USD[54.1529056600000000] |
| 08089008 | USD[0.0000001272857189] |
| 08089011 | BRZ[1.0000000000000000],SHIB[6202464.6293864600000000],USD[0.0047961000005214] |
| 08089016 | BTC[0.0000025889090900],ETH[0.0000000006580000],ETHW[0.0000000006580000],NFT (5628596298976311122)[1],USD[41.9011552096324141] |
| 08089017 | BTC[0.0050467200000000],ETH[0.0716352800000000],ETHW[0.0716352800000000],SHIB[6697953.7536403900000000],USD[0.0000000087953816] |
| 08089022 | DOGE[1.0000000000000000],GRT[271.5365352600000000],TRX[1.0000000000000000],USD[0.0000000555252595],USDT[0.0000000035815346] |
| 08089029 | ETHW[0.0523478300000000],USD[0.0000000144338757],USDT[0.0000008674515327] |
| 08089030 | SOL[3.4965000000000000],USDT[8.7258430000000000] |
| 08089035 | USD[0.0000015884750741] |
| 08089036 | BTC[0.0009760700000000],CUSDT[2.0000000000000000],DOGE[16.7918648400000000],ETH[0.0602074900000000],ETHW[0.0059582600000000],KSHIB[26.8363357011540000],LTC[0.0002796000000000],SOL[0.0000012900000000],USD[0.0001610343160983] |
| 08089042 | USD[0.0000109060065001] |
| 08089043 | ETH[0.4217983900000000],ETHW[0.4217983900000000],TRX[1.0000000000000000],USD[0.0100474130809432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08089049 | BRZ[3.000000000000000],BTC[0.000000172935241 3],CUSDT[4.000000000000000],DOGE[5.000000000000000],GRT[2.011356330000000 00],SOL[0.000000008281386],SUSHI[0.001366826110253 6],TRX[8.000000000000000],USD[0.008838386348628 1],USDT[0.000168660944001 5],YFI[0.000032850000000 0] |
| 08089054 | USD[0.000000004823045 4] |
| 08089056 | BTC[0.000000070000000 0],USD[0.006422364854973 5],USDT[0.000000002211811 3] |
| 08089060 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.003041060000000 0],ETHW[0.003000020000000 0],LINK[0.862565830000000 0],MATIC[6.462109000000000 0],SHIB[18875.277080740000000 00],SOL[0.023946620000000 0],TRX[40.386408220000000 00],USD[11.017831305481841 0] |
| 08089076 | BTC[0.002308940000000 0],CUSDT[1.000000000000000],USD[10.747601175217432 7] |
| 08089078 | SOL[0.000000000329263 1],USD[0.015574887067199] |
| 08089083 | MATIC[20.000000000000000],USD[1.774406600000000 0] |
| 08089087 | SHIB[1900000.000000000000000],USD[0.813518200000000 0] |
| 08089088 | ETH[0.125214720000000 0],ETHW[0.125214720000000 0],SOL[0.077920000000000 0],USD[4.029200004142658],USDT[0.000015242500121 6] |
| 08089090 | SOL[0.000000005453181 2],USD[0.006419539642365] |
| 08089091 | CUSDT[1.000000000000000],MATIC[75.409655670000000 00],USD[0.000000000728819 1] |
| 08089096 | AVAX[0.000200000000000 0],SOL[0.009370000000000 0],USD[0.002174782000000 0] |
| 08089103 | CUSDT[1.000000000000000],SOL[103.510067630000000 00],TRX[1.000000000000000],USD[0.000003735107556 8] |
| 08089104 | LINK[0.000000003000000 0],SOL[0.000000003824467 0] |
| 08089110 | SHIB[8.133291950000000 0],USD[0.007782710011457 5] |
| 08089112 | USD[1000.000000000000000] |
| 08089123 | MATIC[33.643079230000000 00],USD[0.000000011382996 8] |
| 08089125 | BF_POINT[300.000000000000000],NFT[431905414025755695][1],SOL[-0.000000010000000 0],USD[0.025563375773765 5] |
| 08089127 | SOL[0.004058720000000 0],USD[81.126968849037116 8] |
| 08089128 | ETH[0.011712230000000 0],ETHW[0.011561750000000 0],SHIB[1.000000000000000],USD[0.000021224304528] |
| 08089130 | USD[0.127020670000000 0] |
| 08089132 | BTC[0.000293060000000 0],CUSDT[3.000000000000000],USD[0.001293889713395] |
| 08089135 | BTC[0.102600000000000 0] |
| 08089140 | BRZ[108.622733260000000 0],BTC[0.000309940000000 0],CUSDT[915.997750400000000 00],DOGE[77.618611320000000 00],ETH[0.043378000000000 0],ETHW[0.043378000000000 0],GRT[18.275234200000000 00],LTC[0.079174440000000 00],MATIC[11.744714710000000 00],SOL[0.087663500000000 0],TRX[177.567537810000000 00],USD[0.000375622848450 2] |
| 08089144 | USD[0.000000082692194],USDT[0.000000083073216] |
| 08089151 | SHIB[0.319013460000000 0],TRX[1.000000000000000],USD[2.766555830000000 0] |
| 08089152 | BAT[0.986087350000000 0],USD[1.981563835257806 0] |
| 08089153 | BTC[0.000314930000000 0],CUSDT[1.000000000000000],USD[0.000330226661429 3] |
| 08089154 | BF_POINT[300.000000000000000] |
| 08089160 | MATIC[8.381773770000000 0],USD[0.000000176479560] |
| 08089161 | USD[0.148834325794255 9],USDT[0.000000082945999] |
| 08089177 | BTC[0.000305400000000 0],ETH[0.004139750000000 0],ETHW[0.004139750000000 0],SOL[0.101643640000000 0],USD[1.000588993287242 2] |
| 08089179 | BCH[0.014000000000000 0],USD[0.268608325000000 0] |
| 08089182 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000100000000 0],USD[1.050459769485959 0],USDT[0.000000946766872 82] |
| 08089183 | USD[0.906343125188190 6] |
| 08089189 | USD[0.597664926665952 9] |
| 08089192 | CUSDT[1.000000000000000],NFT (341756293585053100)[1],NFT (355802425642526127)[1],NFT (532143339542514965)[1],NFT (549828458021495603)[1],NFT (567028970154943901)[1],SOL[0.344246750000000 0],USD[0.000000202342225] |
| 08089196 | CUSDT[3.000000000000000],DOGE[948.643297780000000 0],TRX[2160.026106250000000 00],USD[0.000000002518372 9] |
| 08089200 | SOL[0.545560660770000 0] |
| 08089203 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000000004235131 7] |
| 08089206 | SOL[0.000207760000000 0],USD[4.950003274432312] |
| 08089209 | CUSDT[1.000000000000000],TRX[2299.269707980000000 00],USD[0.000000000788498] |
| 08089210 | DOGE[1.000000000000000],USD[0.052392009928245] |
| 08089211 | ETH[0.000000010000000 0],USD[5.620053453072996 4],USDT[0.000000078461618] |
| 08089236 | BTC[0.007800000000000 0],ETH[0.106000000000000 0],ETHW[0.106000000000000 0],USD[2.781216800000000 0] |
| 08089237 | CUSDT[1.000000000000000],SHIB[5461880.124948870000000 00],USD[249.881329030001027 3] |
| 08089242 | AAVE[0.001614594931141 57],AVAX[0.000000005437550 0],BAT[0.000000004843149 5],BTC[0.000000077990134],CUSDT[0.000000007219566 8],DOGE[1.000000001672798 7],ETH[0.000000004458174 0],GBP[0.000000008077821 1],LTC[0.000000008870951 5],MATIC[0.000000078835944],MKR[0.000000008880000 0],NEAR[0.000000005606592 8],SHIB[0.000000000000000 0],SOL[0.000000006170846 8],SUSHI[0.000000037429290],TRX[0.000000007068912 4],UNI[0.000000025813437],USD[0.000000177274741],USDD[0.000000029493880],YFI[0.000000025863126] |
| 08089243 | BTC[0.000000005176490 0],DOGE[0.000000006955747 3],ETH[0.000000380118245],GRT[0.000000006429650 0],LINK[0.000000097874372],LTC[0.000000015993176],UNI[0.000000037756590] |
| 08089244 | BTC[0.000011993989000 0],ETH[0.002000000000000 0],ETHW[8.190915500000000 0],USD[1055.791369746642750 0],USDT[0.000000008734971 6] |
| 08089249 | SOL[8.636446770000000 0],USD[0.000009027703947] |
| 08089259 | USD[0.003749999151194] |
| 08089260 | CUSDT[1.000000000000000],TRX[920.610748670000000 0],USD[0.000000000617863] |
| 08089266 | AAVE[0.538210830000000 0],DOGE[1.000000000000000],ETH[1.131844630000000 0],ETHW[1.313693000000000 0],LTC[6.756383300000000 0],MATIC[320.186913810000000 00],SHIB[756861.529329505000000 00],SOL[4.223390590000000 0],UNI[13.233046840000000 00],USD[0.000008710374248 8] |
| 08089267 | USD[10.829008810000000 0] |
| 08089268 | CUSDT[1.000000000000000],USD[0.000000008841095 2] |
| 08089279 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.040863764227600] |
| 08089282 | MATIC[6.530288980000000 0],USD[0.000019981583025 2] |
| 08089283 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000033168106] |
| 08089286 | CUSDT[1.000000000000000],DOGE[63.865459610000000 0],MATIC[23.100189370000000 00],USD[0.000000012966622 6] |
| 08089291 | USD[4.903959845502960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08089295 | ETH[0.000000010000000],ETHW[0.000000082339813] |
| 08089299 | AAVE[0.000000003135882],BTC[0.010770810000000],LINK[0.000000002737524.3],SOL[0.000000148574607],USD[0.0001764928024707],USDT[0.000000002788055.4] |
| 08089300 | KSHIB[188.645119580000000],USD[0.000000001398368] |
| 08089304 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[6.0000000000000000],ETH[0.000001500000000],ETHW[0.000001500000000],GRT[2.021982790000000],SHIB[1221572.570539470000000],SOL[8.887962950000000],SUSHI[0.000093700000000],TRX[0.008007560000000],USD[0.000000327617269.3] |
| 08089305 | ALGO[0.0000000007117034],AVAX[0.000000033846216],BTC[0.000000100000000],DOGE[0.0010859174125700],ETH[0.000000027880000],KSHIB[0.000000074933680],MATIC[0.000000017712502],NEAR[0.000000003443848],SHIB[1.000000011934718],SOL[0.000000071159585],TRX[0.000000004108113.0],USD[0.000249180134726],USDT[0.0000000000512346] |
| 08089309 | CUSDT[1.0000000000000000],SHIB[1522395.329742190000000],USD[0.000000000005135] |
| 08089319 | CUSDT[1.0000000000000000],KSHIB[400.977100990000000],USD[0.000000004846216] |
| 08089321 | USDT[0.000000955017972.2] |
| 08089324 | USD[200.134048189925318.6] |
| 08089328 | CUSDT[6.0000000000000000],TRX[3.0000000000000000],USD[0.0024721756985169] |
| 08089341 | SOL[0.142229270000000],USD[0.000001328367992] |
| 08089364 | BAT[4.049805010000000],CUSDT[0.000000021394750],DOGE[0.000000008438197.6],LINK[0.000000030875372],MATIC[0.000000050000000],NFT (30757441776314833.2)[1],NFT (34694568777732362.5)[1],NFT (36492806846471898.8)[1],NFT (56558699066839141)[1],PAXG[0.000000017742712],SHIB[2.000000010000000],SOL[0.000000016497837],TRX[1.0000000000000000],USD[0.0011862341487829] |
| 08089366 | GBP[447.414465310000000],USD[0.00000001728176.35],USDT[0.000000183368239] |
| 08089385 | SOL[0.320000000000000],USD[169.164691792000000],USDT[56.1300000000000000] |
| 08089394 | BRZ[1.0000000000000000],BTC[0.026340860000000],CUSDT[10.0000000000000000],DOGE[5.0000000000000000],ETH[0.480997000000000],ETHW[0.480797760000000],SHIB[10.0000000000000000],TRX[4.0000000000000000],USD[0.000021601869838] |
| 08089399 | USD[100.0000000000000000] |
| 08089401 | SOL[0.056288820000000],USD[0.000010656445462] |
| 08089404 | AAVE[0.010793660000000],BTC[0.000039030000000],ETH[0.000446640000000],ETHW[0.000446640000000],LINK[0.088839970000000],LTC[0.012186660000000],USD[0.000000176310463.1] |
| 08089405 | CUSDT[2.0000000000000000],DOGE[41.655483310000000],SHIB[599151.329529280000000],SUSHI[2.430312860000000],USD[1.090039217994541.1] |
| 08089408 | LINK[0.699335000000000],MATIC[9.990500000000000],SOL[0.529496500000000],USD[11.8200000000000000] |
| 08089409 | ETH[0.000000046397484],SOL[0.000000100000000],TRX[1.0000000000000000] |
| 08089412 | LTC[4.600000000000000],USD[1.028064000000000] |
| 08089425 | USD[39.666671953934162.0] |
| 08089427 | USD[324.879163180000000] |
| 08089436 | ETHW[0.004336000000000],UNI[0.050000000000000],USD[0.000000070000000],USDT[0.0000000147072245] |
| 08089437 | USD[0.000000008783756.4] |
| 08089464 | ETH[0.029120000000000],ETHW[0.029120000000000],SOL[0.990000000000000] |
| 08089466 | USD[0.000000080269018] |
| 08089469 | CUSDT[1.0000000000000000],LINK[1.007123720000000],SHIB[188821.752265860000000],TRX[46.031576370000000],USD[0.000001061957723] |
| 08089471 | DOGE[1.0000000000000000],USD[0.000000047368503],USDT[0.000000000113008.6] |
| 08089475 | USD[0.042916352210629.0] |
| 08089481 | ETH[0.028971000000000],ETHW[0.028971000000000],MATIC[9.990000000000000],USD[3.500000000000000] |
| 08089482 | KSHIB[2054.460920870000000],SHIB[1.0000000000000000],USD[23.526467970588827] |
| 08089488 | CUSDT[12.0000000000000000],DOGE[4.0000000000000000],ETH[0.333749060000000],ETHW[0.333749060000000],LTC[0.159999590000000],MATIC[22.488890460000000],SHIB[2.0000000000000000],SOL[0.129012080000000],TRX[2.0000000000000000],USD[404.020008505424571.5] |
| 08089491 | CUSDT[2.0000000000000000],LINK[0.715529670000000],TRX[229.691567400000000],USD[0.010002575371734] |
| 08089493 | BTC[0.007343210000000],SHIB[1.0000000000000000],USD[0.000045286712879.1],USDT[0.000000011789180] |
| 08089505 | USD[441.556070860000000] |
| 08089507 | USD[0.000000011919637.7],USDT[0.000000072109094] |
| 08089511 | BTC[0.003093375100000],USD[3.408047896894.2891] |
| 08089512 | AAVE[0.397215500000000],BAT[0.021786010000000],BRZ[3.0000000000000000],BTC[0.000018200000000],CUSDT[2.0000000000000000],DOGE[1998.809010020000000],ETH[0.000053000000000],ETHW[0.580394680000000],LINK[0.006350900000000],SHIB[5.0000000000000000],SOL[0.000312080000000],TRX[4.0000000000000000],USD[0.857140209102620.6] |
| 08089542 | USD[21.506057720000000] |
| 08089554 | BTC[0.000008210000000],USD[0.004500679459427] |
| 08089557 | NFT (54574019413504907.0)[1],USD[1.0000000000000000] |
| 08089558 | USD[2156.654606200000000] |
| 08089569 | BTC[0.013029090000000],TRX[1.0000000000000000],USD[0.000359862333847.6] |
| 08089578 | CUSDT[3.0000000000000000],MATIC[40.522179900000000],USD[0.004861707213746.5] |
| 08089585 | USD[0.005733000000000] |
| 08089587 | BTC[0.000000004204283474],ETH[0.000000088880000],ETHW[0.000000088880000],LTC[0.000000081688075],MATIC[0.000000076070000],SOL[0.000000045900000],TRX[0.000000035608408],USD[0.000241269222171783],USDT[0.000000169997065] |
| 08089590 | BTC[0.010704150000000],MATIC[134.800000000000000],USD[0.000723494812577] |
| 08089592 | CUSDT[1.0000000000000000],SHIB[534188.034188030000000],USD[0.0000000000001176] |
| 08089603 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.000000068000051.29],GRT[1.002278670000000],SHIB[4171230.428768790000000],SOL[-0.000000011900000],USD[0.000001640078288.6],USDT[1.076403350000000] |
| 08089605 | BTC[0.000100000000000] |
| 08089609 | USD[15.0000000000000000] |
| 08089611 | USD[5000.0000000000000000] |
| 08089615 | USD[0.000023382715681.9] |
| 08089618 | USD[7.242741830000000] |
| 08089627 | USD[0.000000108903052],USDT[0.000000083123564] |
| 08089633 | BTC[0.000005900000000],USD[0.009868100000000] |
| 08089635 | NFT (36338588241829034.3)[1],NFT (37758200806447984.1)[1],NFT (43248569782511271.3)[1],NFT (44983252207386783.0)[1],NFT (56154807316806257.3)[1],SOL[0.060186420000000],USD[0.000004888896146] |
| 08089645 | DOGE[88.442324250000000],USD[0.001890191577816.8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08089646 | SOL[4.160000000000000],USD[1.0568288000000000] |
| 08089656 | SOL[0.0014390200000000],USD[87.4380504342333252] |
| 08089665 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[177.9172133194751133] |
| 08089667 | USD[2.0193508400000000] |
| 08089668 | CUSDT[1.000000000000000],SHIB[5082225.7131633000000000],USD[54.1460327600003625] |
| 08089670 | USD[0.0000000048896135] |
| 08089674 | USD[0.0000009040000000],USD[0.0512455919657000] |
| 08089687 | BTC[0.0000820006189431],ETH[0.0009712100000000],ETHW[0.0004252300000000],SOL[0.0010488400000000],USD[0.0089710460865400] |
| 08089690 | BRZ[30.1034039600000000],CUSDT[246.9555853700000000],DAI[4.7910633900000000],DOGE[1359.5966255900000000],ETH[3.7631716800000000],ETHW[2.6239786500000000],GRT[11.3264172500000000],KSHIB[918.4446815900000000],LTC[0.8984381100000000],MATIC[3.2767699600000000],SHIB[144466.7271361200000000],SOL[3.1456059000000000],SUSHI[8.8083959200000000],TRX[81.1024964400000000],USD[0.0000052577629074],USDT[13.1073741700000000] |
| 08089696 | USD[0.4115850256000000],USDT[0.0049050000000000] |
| 08089697 | CUSDT[1.000000000000000],SHIB[2.000000000000000],USD[0.0000002776325188] |
| 08089700 | DOGE[6.7522645400000000],SHIB[154781.0994005000000000],USD[0.0000000014378534] |
| 08089713 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0030571568062377] |
| 08089716 | BTC[0.0000000015171360],ETHW[0.0002277700000000],SHIB[1.000000000000000] |
| 08089727 | PAXG[0.0000001000000000],SOL[0.0000000034946860],USD[0.0000000099114931] |
| 08089736 | USD[0.4831059000000000] |
| 08089737 | KSHIB[0.0000000075690114],MATIC[0.0000000060658672],NFT [34928315048585745[1][1],NFT [365540285090204813][1],NFT [45147588796808289][1],SHIB[9.0000000000000000],SOL[0.0000000025158500],SUSHI[0.0000000072399437],USD[17.5477244174294394] |
| 08089738 | USD[15.8720407520000000] |
| 08089739 | USD[111.0000000000000000] |
| 08089741 | LINK[2.9000000000000000],USD[0.9357970000000000] |
| 08089744 | BTC[0.0000000096037500],ETH[0.0002108100000000],ETHW[0.0002108100000000],USD[24.4683079411649832] |
| 08089745 | USD[0.0003518754918004] |
| 08089752 | USD[8.6633653400000000] |
| 08089755 | USDT[2.0760000000000000] |
| 08089756 | BTC[0.0005995250000000],ETHW[1.9313255000000000],USD[1.3791626750000000] |
| 08089757 | ETH[0.0000001000000000],USD[0.4361269639264640] |
| 08089759 | CUSDT[1.000000000000000],NFT [435614921062296692][1],NFT [534243807390018621][1],USD[0.0004821205343600] |
| 08089768 | ETH[0.0010761600000000],ETHW[0.0010761600000000],SOL[0.0000001000000000],USD[0.0012116995076213] |
| 08089777 | USD[100.0000000000000000] |
| 08089781 | AVAX[3.2025571000000000],BRZ[1.0000000000000000],BTC[0.0025954300000000],CUSDT[1235.7478131700000000],DOGE[350.2158944700000000],ETH[0.0357516600000000],ETHW[0.0353089300000000],SHIB[4857887.6654257500000000],SOL[0.6090600800000000],TRX[3.0000000000000000],USD[0.0006706508210530],USDT[26.8396428400000000] |
| 08089786 | CUSDT[5.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000012385275],SOL[0.0000000061948112],TRX[1.0000000000000000] |
| 08089793 | USD[10.0000000000000000] |
| 08089813 | USD[1.5272423000000000] |
| 08089814 | SHIB[20.0783367300000000],SOL[0.0022968800000000],TRX[2.0000000000000000],USD[0.0000000111912120],USDT[0.0000000024420209] |
| 08089816 | BTC[0.0000001000000000],SHIB[1.0000000000000000],USD[0.0004344255259832] |
| 08089817 | USD[0.0000002845320315] |
| 08089818 | ETHW[6.0000000000000000],USD[2.0000000000000000] |
| 08089824 | CUSDT[8.0000000000000000],USD[5.1022531028547590] |
| 08089826 | BTC[0.0000024100000000],USD[0.0000944294731656] |
| 08089828 | BTC[0.0066936350000000],SOL[0.9291165000000000],USD[4.4274000000000000] |
| 08089831 | CUSDT[1.000000000000000],SHIB[409344.4169195200000000],USD[0.0000000000004233] |
| 08089836 | BTC[0.0007880100000000],ETH[0.0017836337209319],ETHW[0.0017836337209319],USD[0.0000018754517664] |
| 08089839 | BTC[0.0000000089187500],SOL[77.9807603847949334],USD[2.9593030478166302] |
| 08089848 | AAVE[0.0599736000000000],BAT[9.6624438100000000],BRZ[501.6988396200000000],BTC[0.0053856800000000],CUSDT[615.6660765300000000],DOGE[14207.5748666300000000],ETH[0.1048815800000000],ETHW[0.1038124700000000],GRT[94.6448007400000000],KSHIB[208.1926849700000000],LTC[0.5325598400000000],MATIC[24.0722248700000000],SHIB[10492126.8013920100000000],SOL[0.3341950500000000],SUSHI[26.8649514000000000],TRX[2665.2249137800000000],USD[0.0054217903083131] |
| 08089850 | CUSDT[24.9194303900000000],TRX[236.9966182500000000],USD[0.0003549409050016] |
| 08089852 | ETH[0.0000000073814540],SHIB[121752.7681516500000000],USD[3.7502452090958225] |
| 08089857 | USD[0.2277002100000000],USDT[0.0000000006044640] |
| 08089858 | USD[0.0000000000001868] |
| 08089861 | BTC[0.0000331392500000],USD[1.7388500000000000] |
| 08089875 | BF_POINT[200.0000000000000000] |
| 08089889 | CUSDT[2.0000000000000000],TRX[652.8762267000000000],USD[0.0177321116027323] |
| 08089892 | USD[0.0014539325802802],USDT[1856.0131587250000000] |
| 08089902 | BTC[0.0000001000000000],USD[0.0000000985359061],USDT[0.0000000085962183] |
| 08089904 | TRX[1.000000000000000],USD[0.0037527281260800] |
| 08089911 | USD[10.8292066100000000] |
| 08089914 | DOGE[2.000000000000000],NFT [361413804003404992][1],NFT [426410904055214938][1],NFT [547449898717164731][1],NFT [547652979685365930][1],NFT [559553910591784460][1],SHIB[1.0000000000000000],SOL[2.6455202100000000],TRX[2.0000000000000000],USD[0.0000000997264178] |
| 08089915 | BAT[1.000000000000000],SOL[0.0000223100000000],USD[0.0000006662035312] |
| 08089920 | BTC[0.0719280000000000],SOL[35.9939700000000000],USD[4011.1992000000000000] |
| 08089922 | CUSDT[1.000000000000000],NFT [474194993153697470][1],SOL[4.6662314100000000],USD[0.0000014761408714] |
| 08089924 | SOL[0.0000001000000000],USD[0.0050046892554844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08089931 | USD[0.3664906961326076] |
| 08089944 | USD[230.1300000000000000] |
| 08089950 | BTC[0.0025975300000000],LINK[4.1000000000000000],SHIB[1300000.0000000000000000],SOL[1.0789740000000000],USD[2.6626802700000000] |
| 08089951 | USD[608.0111070000000000] |
| 08089968 | USD[0.0023407500000000] |
| 08089969 | SOL[3.0122519900000000] |
| 08089971 | SHIB[188401.8117646100000000],USD[0.0000000030008223] |
| 08089978 | USD[0.0071404108770757] |
| 08089981 | USD[0.0018331676767887] |
| 08089991 | NFT[496450076561967244][1],NFT[505754619912723628][1],SOL[0.0501103700000000] |
| 08089992 | DOGE[1.0000000000000000],USD[0.0000283883900475] |
| 08089997 | CUSDT[1.0000000000000000],SHIB[1888574.1265344600000000],USD[0.0000000000003430] |
| 08090003 | USD[2.9391330300000000] |
| 08090005 | BTC[0.0013202690462500],ETH[0.0000000036000000],MKR[0.0090000000000000],USD[2003.3559111282882953],USDT[0.0000000148399656] |
| 08090006 | USD[0.0080323088733800] |
| 08090011 | ETH[0.0000000079065378],ETHW[0.1399091579065378] |
| 08090015 | CAD[0.0000002202251736],USD[0.0000000074700000] |
| 08090017 | BTC[0.0000152700000000],SHIB[26.8058197000000000],USD[0.0000000000001740] |
| 08090022 | USD[0.0000000100000000] |
| 08090040 | BTC[0.0042025800000000],CUSDT[1.0000000000000000],DOGE[362.3960923000000000],ETH[0.0000161600000000],ETHW[0.0632714400000000],LTC[0.0000307200000000],MATIC[66.4107409800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1.5947078405723564] |
| 08090043 | CUSDT[1.0000000000000000],SHIB[10270648.6025690600000000],USD[0.0000000000003920] |
| 08090048 | CUSDT[1.0000000000000000],SOL[0.2244734400000000],SUSHI[4.8020634300000000],TRX[1.0000000000000000],USD[0.0000001302446540] |
| 08090049 | MATIC[209.7900000000000000],TRX[9.9900000000000000],USD[7.6248919127040866] |
| 08090053 | SOL[0.0422035900000000],USD[11.9124650846908696] |
| 08090056 | NFT[549676714043552396][1],USD[0.0005110106775518] |
| 08090066 | ETH[0.0000000100000000],ETHW[0.0000000096203702],USD[2.5152097500000000],USDT[0.0000235172364788] |
| 08090077 | CUSDT[3.0000000000000000],GRT[22.2275727100000000],KSHIB[203.7693249700000000],SHIB[2493290.2613574500000000],TRX[95.0907276600000000],USD[0.0000000077039737] |
| 08090079 | USD[0.0007600480000000] |
| 08090105 | BAT[1.0116748900000000],SOL[10.4588747500000000],SUSHI[305.0534209600000000],TRX[1.0000000000000000],USD[8.5782856547702118] |
| 08090124 | LINK[3.8234255300000000],UNI[4.6409276700000000],USD[0.0000002663663479] |
| 08090125 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[1.0123143400000000],ETHW[1.0118893000000000],LINK[12.9160994400000000],SOL[2.7209068500000000],TRX[1.0000000000000000],USD[0.0002729793784300] |
| 08090129 | USD[0.0000000152821556],USDT[0.0000000111514153] |
| 08090133 | USD[0.0678532800000000] |
| 08090134 | SOL[0.0000000096100000],USD[0.0038012544468183] |
| 08090140 | SOL[0.1131791000000000],DOGE[4695.5720000000000000],KSHIB[5200.0000000000000000],SHIB[62794800.0000000000000000],SOL[37.7115200000000000],USD[142.3930433720000000] |
| 08090146 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000294100000000],USD[0.0000026107656206] |
| 08090160 | AVAX[11.4379932800000000],BTC[0.0000420000000000],DOGE[1.0000000000000000],ETH[0.0000044200000000],ETHW[0.4836690100000000],LINK[43.7461671300000000],MATIC[390.9178944300000000],SHIB[1.0000000000000000],SOL[8.0267033200000000],USD[0.0020558349460957] |
| 08090166 | ETH[0.0430000000000000],ETHW[0.0430000000000000] |
| 08090175 | USD[20.4606995000000000] |
| 08090187 | USD[20.0000000000000000] |
| 08090194 | SOL[0.9990000000000000],USD[33.6751960100000000] |
| 08090195 | CUSDT[2.0000000000000000],SHIB[0.0000000001998072],TRX[1.0000000000000000],USD[0.0001826507757662] |
| 08090197 | ALGO[196.7162430000000000],AVAX[13.2582373600000000],BTC[0.0182738600000000],DOGE[444.2390669100000000],ETH[2.2944110100000000],ETHW[2.2944110100000000],LINK[7.0382296400000000],MATIC[560.2472542200000000],SHIB[4741813.7683509500000000],SOL[11.8277981200000000],UNI[20.5217514600000000],USD[0.0002340645285] |
| 08090199 | MATIC[0.0466754600000000],USD[0.0808199700000000],USD[16.0824762167412932] |
| 08090204 | BTC[0.0017400100000000],TRX[1.0000000000000000],USD[0.0001149417224299] |
| 08090213 | ETH[0.0000000064000000],LTC[0.0000000793144841],USD[0.0000264408256923] |
| 08090216 | BF_POINT[200.0000000000000000],USD[0.0000011162723762] |
| 08090222 | ETH[0.0030000078506096],ETHW[0.0030000078506096],NFT[292382657399967231][1],NFT[304930907219849513][1],NFT[308331760536696817][1],NFT[366464766725116878][1],NFT[384342008032392094][1],NFT[396560771168518090][1],NFT[402435425977130651][1],NFT[428784307103149046][1],NFT[431316029980412427][1],NFT[451105471092105884][1],NFT[502930444835943031][1],NFT[517196199782515623][1],NFT[517250563317030457][1],NFT[546304536504521154][1],NFT[550146493039367280][1],NFT[575358996426875942][1],SOL[2.6400000029500000],USD[0.0002350010057401.USDT[0.0002000387846092] |
| 08090227 | USD[100.0000000000000000] |
| 08090233 | NFT[423312848823573971][1],NFT[449516448649159400][1],SOL[0.7538180600000000],USD[0.0000004063541902] |
| 08090235 | USD[42.5571795900000000] |
| 08090245 | USD[0.0016000000000000] |
| 08090247 | SOL[1.5673673000000000],USD[0.0000000584196676],USDT[0.3140702130432944] |
| 08090255 | SHIB[297000.2970002900000000],USD[0.0000000000022357] |
| 08090260 | USD[250.0000000000000000] |
| 08090268 | SOL[8.0410853700000000] |
| 08090269 | USD[324.7842355600000000] |
| 08090289 | BTC[0.0004000000000000],SOL[2.5000000000000000],USD[1.4933547000000000] |
| 08090292 | USD[103.0000000000000000] |
| 08090303 | ETH[0.0000000550400000],NFT[340612042611336618][1],NFT[397608346526379942][1],NFT[503627792848252314][1],NFT[517819883400469933][1],NFT[554676825025097482][1],SOL[0.0200000000000000],USD[10.0000205036986305] |

Scheduled Token, Digital, Only Unsettled Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08090306 | ETH[0.178012880000000000],ETHW[0.178012880000000000],USD[0.000105383730756] |
| 08090309 | CUSDT[8.000000000000000000],USD[0.000000094700384],USDT[0.000000068557722] |
| 08090320 | CUSDT[1.000000000000000000],SOL[0.233128280000000000],USD[0.000001183167030] |
| 08090323 | SOL[0.263475340000000000],USD[0.000000548780940] |
| 08090330 | USD[0.000001789962160] |
| 08090333 | BTC[0.000000040591400],USD[0.002791974017115] |
| 08090340 | BRZ[2.000000000000000000],CUSDT[14.000000000000000000],DOGE[0.022276149920353049],MATIC[269.988750776259128 4],TRX[2.000000000000000000],USD[0.000000187574149] |
| 08090345 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000083686988],ETHW[0.000000083686988],SHIB[1.000000000000000000],SOL[0.000000074050763],USD[0.005587624254051] |
| 08090347 | SOL[0.026907020000000000],USD[4.573532798235180] |
| 08090349 | AVAX[0.000000039400000],ETH[0.005186630017048 6],ETHW[0.163399522000000],LINK[0.986375154800000 00],MATIC[0.701744963750000 0],SOL[0.007363523600000 00],USD[1.340842380000000 0],USDT[0.000148449801056] |
| 08090353 | BRZ[10.908399110000000],USD[3.000000001530144] |
| 08090355 | USD[0.000041152975928 5] |
| 08090358 | USD[1000.000000000000000] |
| 08090365 | AAVE[4.584758570000000],ALGO[154.757667290000000],AVAX[15.039902480000000],BAT[974.890480840000000],BRZ[3.000000000000000000],BTC[0.025577930000000],CUSDT[8.000000000000000000],DOGE[28.325469520000000],ETH[0.312562770000000],ETHW[0.312380370000000],GRT[1893.29175446000000],LINK[81.0259417500000000],MATIC[898.632630000000000],MKR[0.473227630000000],NEAR[12.695813700000000],SHIB[3387247 5.35947244000000000],SOL[9.744769000000000],TRX[12348.07707718000000 0],USD[0.000000006446339 1] |
| 08090375 | ETH[0.042606310000000],ETHW[0.042606313403520 1] |
| 08090384 | BTC[0.000000001270450 0],ETH[0.000000051234874],LTC[0.000000090371046],USD[0.000017415738611 4],USDT[0.000000036550377] |
| 08090391 | DOGE[118.892900000000000],ETH[0.473573400000000],ETHW[0.473573400000000],LTC[0.549505000000000],USD[42.729000000000000] |
| 08090392 | SOL[0.493091700000000],USD[0.000013270630990] |
| 08090393 | TRX[0.000000003626000 0],USD[0.000000755588067 6],USDT[0.000000005718595] |
| 08090401 | USD[21.527118942041133 5] |
| 08090404 | AVAX[12.124322570000000],BTC[0.225779400000000],ETH[9.137512900000000],ETHW[9.137512900000000],MATIC[1378.62000000000000],NFT[46553335849497 9450][1],NFT[48505107879948 9582][1],USD[4998.936003200000000] |
| 08090406 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.611621950000000],ETHW[0.611365160000000],USD[287.230358744477398 6] |
| 08090418 | BTC[0.001084860000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.014200230000000],ETHW[0.014022390000000],USD[0.004926585570161] |
| 08090419 | USD[100.000000000000000] |
| 08090423 | KSHIB[3745.27671268000000 0],USD[0.042878526663187 6] |
| 08090425 | CUSDT[2.000000000000000000],ETH[0.004521720000000],ETHW[0.004521720000000],SHIB[432775.56325823000000 0],USD[0.021544815415395 2] |
| 08090427 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.008149575347797 7] |
| 08090429 | USD[143.840002323148337 5] |
| 08090434 | ETH[0.000000027863280],ETHW[0.000000027863280],LINK[0.000000037000000],SHIB[2.000000000000000000],USD[1522.310518890285198 7] |
| 08090436 | USD[0.065494900000000] |
| 08090438 | BTC[0.000000028562168],USD[0.000858283397143] |
| 08090440 | NFT[37606221554445832][1],NFT[40531256462225674 3][1],NFT[50774727450138080 5][1],NFT[54210662886185847 8][1],NFT[56016922371803348 9][1],SOL[0.082947380000000],USD[10.000001831797333 6],USDT[9.947055700000000 0] |
| 08090445 | USD[0.016483897372766] |
| 08090446 | KSHIB[129.870000000000000],SHIB[30400.000000000000000],USD[0.339396000000000] |
| 08090451 | SOL[0.000000039018376],USD[0.000172068785438],USDT[0.000000031759425] |
| 08090452 | USD[0.497287284838844 6] |
| 08090457 | AVAX[2.564589720000000],DOGE[1.000000000000000000],ETH[1.030821490000000],ETHW[0.846698710000000],SHIB[29.000000000000000],SOL[0.000000067079382],USD[0.004967585362552] |
| 08090463 | BTC[0.000465520000000],CUSDT[1.000000000000000000],USD[0.000283536012400] |
| 08090468 | USD[5.047645582024204 5],USDT[982.357788725666432 0] |
| 08090469 | DOGE[610.000000000000000],ETH[0.005994000000000],ETHW[0.005994000000000],KSHIB[280.000000000000000],SHIB[800000.000000000000000],USD[6.018331190000000 0] |
| 08090481 | CUSDT[2.000000000000000000],USD[0.000000093031150],USDT[0.000003655085808] |
| 08090482 | BTC[0.000251410000000],ETH[0.001281030000000],ETHW[0.001267350000000],USD[27.047124428309532 2] |
| 08090483 | BTC[0.001533370000000],CUSDT[10.000000000000000000],DOGE[139.522757230000000],GRT[11.620361520000000],KSHIB[282.873253820000000],MKR[0.007900350000000],SHIB[277276.46593200000000 0],TRX[151.604739250000000],USD[41.830342387688573 6] |
| 08090485 | USD[500.010000000000000] |
| 08090486 | BTC[0.000000088920000],DAI[0.000000002780000],SHIB[1.000000000000000000],SOL[0.000000041884975],USD[0.009591251149485 5],USDT[0.000000010306209] |
| 08090489 | SOL[0.094369460000000] |
| 08090491 | CUSDT[2.000000000000000000],GRT[0.000000002782988 0],LTC[0.000000005169444 00],SOL[0.000000014384000],USD[0.857344350197897 3],USDT[0.000000083197779] |
| 08090500 | CUSDT[1.000000000000000000],MATIC[31.115967030000000],USD[0.000000072849837] |
| 08090505 | CUSDT[1.000000000000000000],USD[0.003151262558878] |
| 08090512 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000025569713734 0] |
| 08090514 | SOL[0.000000074000000] |
| 08090517 | DOGE[746.788956840000000],SHIB[2.000000000000000000],SOL[18.141749990000000],USD[0.000020759825204],USDT[1.000000000000000000] |
| 08090520 | USD[0.788400400000000] |
| 08090531 | DOGE[1.000000000000000000],ETH[0.106947510000000],ETHW[0.106947510000000],USD[0.010003730279220] |
| 08090538 | CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.009286146864710 1] |
| 08090547 | CUSDT[2.000000000000000000],USD[0.004448113793594] |
| 08090549 | CUSDT[2.000000000000000000],SHIB[1638556.60619425000000 0],SOL[2.093134170000000],USD[0.000000002798303 2] |
| 08090555 | SHIB[91590.208889750000000],TRX[1.000000000000000000],USD[0.000000084060802],USDT[0.013644198208415 1] |
| 08090568 | USD[0.000009552141080] |
| 08090571 | ETHW[2.869128000000000],USD[12464.24911950202400 00] |
| 08090572 | BTC[0.000978600000000],CUSDT[1.000000000000000000],DOGE[52.786627780000000],ETH[0.010548890000000],ETHW[0.010411990000000],TRX[1.000000000000000000],USD[0.000441307781171 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08090577 | BTC[0.000022898601000],DOGE[91.000250000000000],NFT (476433989548827696)[1],NFT (505687229195656090)[1],SOL[0.000071500000000],USD[0.1702722536700000] |
| 08090583 | USD[0.9753550430033103] |
| 08090588 | MATIC[0.000000009847485B],TRX[1.000000000000000],USD[0.0000001588291111] |
| 08090591 | CUSDT[1.000000000000000],SHIB[227401.932916420000000],USD[7.7685887708654646] |
| 08090594 | CUSDT[1.000000000000000],GRT[49.808999620000000],USD[0.0000000105453880] |
| 08090600 | CUSDT[11.000000000000000],SHIB[63063.998381000000000],TRX[3.000000000010263213],USD[95.4720000010263213] |
| 08090605 | CUSDT[1.000000000000000],SOL[0.648919740000000],USD[550.0100011773854342] |
| 08090606 | USD[9.1480935524000000] |
| 08090625 | USD[98.0075805580000000] |
| 08090629 | BTC[0.004144300000000],ETH[0.010392000000000],ETHW[0.009757000000000],SOL[0.019880000000000],USD[201.1290651250000000] |
| 08090636 | USD[1.0743463357571432] |
| 08090637 | BTC[0.0001558700000000],TRX[1.000000000000000],USD[0.0002566175237097] |
| 08090640 | USD[0.0049422900000000],USD[0.0000000930528557] |
| 08090642 | BTC[0.000334009266667],ETH[0.004691000684586],ETHW[0.004691000684586],SOL[0.000000100000000] |
| 08090650 | CUSDT[1.000000000000000],SHIB[1.000000000000000],SUSHI[0.000164020000000],USD[21.9821563392199504] |
| 08090657 | BTC[0.000256315904681],ETH[0.000000049712135],MATIC[0.000000005111760],USD[0.0001134039259638] |
| 08090660 | BRZ[1.000000000000000],TRX[2.000000000000000],USD[0.0090123300000000],USDT[0.0000000082864186] |
| 08090680 | USD[2.7490268000000000] |
| 08090681 | BF_POINT[300.000000000000000],USD[0.0000000019506278] |
| 08090683 | ALGO[229.299692791716561],CUSDT[392.656339150000000],SHIB[2.000000000000000],USD[20.3943377917536033] |
| 08090690 | BRZ[1.000000000000000],BTC[0.119817790000000],CUSDT[1.000000038563524],DOGE[2115.807141270000000],ETH[1.052507930000000],ETHW[1.052065870000000],SHIB[77263444.502635740000000],SOL[28.848353952297827Q],TRX[1.000199000000000],USD[0.0018267553766301],USDT[449.0735099745884575] |
| 08090699 | BRZ[1.000000000000000],CUSDT[98.249606870000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.0000007756633874] |
| 08090700 | BTC[0.000012300000000],USD[0.0077738000000000] |
| 08090706 | CUSDT[1.000000000000000],USD[0.1904763855112284] |
| 08090712 | BTC[0.000000070300500],SOL[0.004684000000000],SUSHI[2236.853825000000000],USD[0.4024887955078482],USDT[0.0060993092432939] |
| 08090728 | SOL[0.379190660000000],USD[12.0000002988579994] |
| 08090729 | DOGE[186.048304260000000],USD[0.0000000012365964] |
| 08090738 | USD[0.0003150041725167] |
| 08090747 | USD[6835.7594776870218760] |
| 08090750 | USD[0.0000000078209784],USDT[0.0000000081138444] |
| 08090752 | BRZ[1.000000000000000],USD[0.0000094002326218] |
| 08090757 | ETH[0.000000098962000],ETHW[0.000000098962000],NFT (550088057515638281)[1],SOL[0.0344818489340368],USD[0.0000172996446595] |
| 08090763 | BTC[0.006593730000000],SOL[1.418651000000000],USD[10.2600000000000000] |
| 08090768 | USD[51.5304080000000000] |
| 08090774 | USD[100.0000000000000000] |
| 08090781 | BTC[0.000000087645166],GRT[1.000000000000000] |
| 08090782 | SHIB[369718.521519100000000],USD[0.0000000000005410] |
| 08090785 | USD[1.5103672000000000] |
| 08090791 | ALGO[0.721093000000000],USD[0.0006662841606428] |
| 08090792 | USD[10.0000000000000000] |
| 08090797 | USD[1.2883750000000000] |
| 08090809 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.001266330000000],ETHW[0.001252650000000],SHIB[207727.061043060000000],SOL[0.091743510000000],USD[0.0121096352075182] |
| 08090810 | LTC[0.999000000000000],UNI[0.488114330000000],USD[0.0000000144279572] |
| 08090811 | DOGE[3.000000000000000],ETHW[1.361563880000000],TRX[1.000000000000000],USD[0.0073081879213967] |
| 08090818 | BAT[9516.789489580000000],BCH[6.157808000000000],DOGE[8.051733660000000],ETH[0.000000061225194],ETHW[0.029342719686200],LTC[0.000010484188026],MATIC[0.000583226000000],SHIB[17.000000000000000],SOL[0.000000004300949],SUSHI[0.000000003400000],TRX[1.000000000000000],USD[0.00000202392671|
01] |
| 08090822 | NFT (546788963688672058)[1],SOL[0.000009320000000] |
| 08090825 | BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[8.051733660000000],ETH[0.000000061225194],ETHW[0.029342719686200],LTC[0.000010484188026],MATIC[0.000583226000000],SHIB[17.000000000000000],SOL[0.000000004300949],SUSHI[0.000000003400000],TRX[1.000000000000000],USD[0.00000202392671|
01] |
| 08090827 | ETH[0.434257910000000],ETHW[0.434257910000000],GRT[1.000000000000000],USD[0.0100465017608449] |
| 08090839 | USD[1.0828810500000000] |
| 08090840 | BTC[0.000000034945087],CUSDT[9.000000000000000],MATIC[0.000000051002230],SHIB[0.000000053413248],SOL[0.000000000274121],USD[0.0000223202614673] |
| 08090844 | ETH[0.001063120000000],ETH[0.001063120000000],USD[0.0003309989325792] |
| 08090848 | BRZ[1.000000000000000],BTC[0.006436000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],ETH[0.126883940000000],ETHW[0.125768350000000],SHIB[1.000000000000000],USD[0.0880998715308101] |
| 08090855 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000000052880000],TRX[1.000000000000000],USD[0.0065855032769099] |
| 08090857 | USD[0.4563660000000000] |
| 08090859 | DOGE[1.000000000000000],ETH[0.000000100000000],USD[0.0000000052694400] |
| 08090865 | CUSDT[1.000000000000000],USD[0.0100011703026750] |
| 08090869 | CUSDT[3.000000000000000],SHIB[3620194.060076240000000],TRX[1.000000000000000],USD[0.0000000000008817] |
| 08090878 | ETHW[0.035589610000000],TRX[1.000000000000000],USD[0.0000000051656765] |
| 08090881 | USD[5.0000000000000000] |
| 08090884 | CUSDT[2.000000000000000],USD[0.0686898494333893] |
| 08090887 | SOL[0.071758900000000],USD[0.5947938742100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08090910 | USD[0.0000000012762547],USDT[0.3719362300000000] |
| 08090919 | NFT [512927513277098456][1],USD[25.7814883640000000] |
| 08090923 | SHIB[1886242.3780487800000000],USD[0.0033959785530295],USDT[0.0000000022831239] |
| 08090926 | SHIB[92894680.0000000000000000],USD[1.9859506000000000] |
| 08090938 | BTC[0.0184544500000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],KSHIB[3189.3257095600000000],USD[0.0004705976204788] |
| 08090941 | DOGE[1.0720937800000000],ETH[0.0000029200000000],ETHW[0.0000029162014444],LINK[12.7388104900000000],SHIB[918.0000000000000000],USD[0.0000000885849288] |
| 08090946 | USD[1.0828711800000000] |
| 08090955 | SOL[10.7160711200000000] |
| 08090973 | SHIB[100715188.4582982300000000],SOL[24.1967700000000000],USD[0.1134240000000000099] |
| 08090981 | NFT [418906485097289983][1],NFT [481542064054231841][1],SOL[0.0465847700000000],USD[175.0100000000000000] |
| 08090983 | USD[0.0062955128215934] |
| 08090986 | BTC[0.0000000028804170],SOL[0.0000000065883443] |
| 08090990 | NEAR[1.7311321900000000],SHIB[1.0000000000000000],USD[0.0000000182892702] |
| 08090992 | DOGE[1.0000000000000000],SHIB[203585.4874757100000000],USD[0.0000000000003259] |
| 08090994 | BTC[0.0000000050000000],ETH[0.0000001120931371],ETHW[0.0000001170447757],SOL[958.0453880712154969],USD[-2499.9999998343007294],USDT[0.0000000000228415] |
| 08090999 | BAT[0.0000000053364954],BTC[0.0000000023655600],DOGE[0.0000000089290326],GRT[0.0000000094668754],SHIB[0.0000000186800000],TRX[0.0050043600000000],USD[0.0000000067377327] |
| 08091011 | CUSDT[3.0000000000000000],ETH[0.0255200300000000],ETHW[0.0252053900000000],TRX[857.1584864800000000],USD[10.9047847244523975] |
| 08091012 | ETH[0.0227381200000000],ETHW[0.0227381200000000],USD[0.0000696039936248] |
| 08091015 | USD[200.0000000000000000] |
| 08091027 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],ETH[0.0732217800000000],ETHW[0.0723128700000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0427789270524543] |
| 08091041 | USD[0.1263627630294580] |
| 08091046 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000041751221],SOL[0.0000000059013149],USD[0.0000001583946169],USDT[0.0000001028392956] |
| 08091048 | BAT[1.0146356000000000],MATIC[309.2599460200000000],USD[0.0145663162603998] |
| 08091055 | USD[50.5745057700000000] |
| 08091056 | USD[10.8243617600000000] |
| 08091060 | TRX[0.0000010000000000],USDT[0.0000002230813325] |
| 08091070 | BRZ[1.0000000000000000],CUSDT[11.0000000000000000],DOGE[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000340454114095] |
| 08091072 | BRZ[1.0000000000000000],BTC[0.0000002400000000],USD[0.0000000159540996] |
| 08091078 | BTC[0.0103046900000000],ETH[0.3708440900000000],ETHW[0.3706881500000000] |
| 08091079 | NFT [463284071342652440][1],USD[8.9520299200000000],USDT[0.0000000020217104] |
| 08091080 | USDT[0.3574798384800000] |
| 08091090 | USD[0.0188066447484729] |
| 08091091 | MATIC[79.9800000000000000],SOL[0.3596400000000000],USD[6.4241284850760623] |
| 08091092 | USD[0.0061317040000000] |
| 08091096 | USD[0.0000214053022260] |
| 08091102 | SHIB[4126740.0884597200000000] |
| 08091113 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[16.0000000000000000],TRX[1.0000000000000000],USD[0.0000000099876587] |
| 08091118 | CUSDT[6.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[2588.5667412793657951],USDT[2.1402985800000000] |
| 08091121 | ETHW[0.0402259200000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[162.3145648831529268] |
| 08091127 | CUSDT[1.0000000000000000],ETH[0.0045940400000000],ETHW[0.0045393200000000],USD[0.0000150752395328] |
| 08091137 | GRT[0.0000000089555000],LINK[0.0000000012293005],USD[0.0005660053357216] |
| 08091139 | USD[0.0032004000000000] |
| 08091141 | CUSDT[1.0000000000000000],SHIB[407090.7213311300000000],USD[0.0000000000000080] |
| 08091145 | USD[50.0100000000000000] |
| 08091150 | ETH[0.0264480900000000],ETHW[0.0264480900000000],SOL[0.0001021300000000],USD[0.0000003945739121],USDT[0.0000004681045146] |
| 08091153 | AVAX[3.9389097000000000],BRZ[1.0000000000000000],BTC[0.0033611800000000],GRT[597.4151088000000000],LTC[2.2838764600000000],MATIC[72.7420808800000000],SHIB[27824317.4875741900000000],SOL[2.0863184500000000],TRX[1.0000000000000000],USD[0.0000979741997491] |
| 08091154 | DOGE[45186.7090000000000000],USD[0.1709091500000000] |
| 08091156 | KSHIB[0.0005545000000000],NFT [330951630015527786][1],NFT [513898681932761987][1],SOL[0.1963055000000000],USD[0.0714393700569667] |
| 08091161 | DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0003149653534464] |
| 08091166 | CUSDT[1.0000000000000000],USD[0.0410973999658652],USDT[536.1908130300000000] |
| 08091167 | CUSDT[1.0000000000000000],SHIB[498184.5496157300000000],USD[0.0000000000007901] |
| 08091175 | CUSDT[219.0760662200000000],USD[0.0000000000567219] |
| 08091183 | USD[0.0006389572645928],USDT[0.0000000046346259] |
| 08091184 | BTC[0.0000000050000000],ETH[0.0006269312220000],ETHW[0.1866269312220000],LTC[0.0070745073515011],MATIC[0.6496650487200000],SOL[0.0086781334850000],TRX[0.9639474304100000],USD[552.6214734804180299],USDT[0.0000000078871700] |
| 08091187 | CUSDT[1.0000000000000000],SHIB[512185.2449303400000000],USD[0.0000000000004012] |
| 08091188 | DOGE[8.0000000000000000],SOL[0.9900000000000000],USD[0.0484915320000000] |
| 08091191 | CUSDT[1.0000000000000000],NFT [291366616262729033][1],NFT [447548059948637280][1],NFT [501255465007021507][1],NFT [534385365884779811][1],SHIB[822898.6738117400000000],SOL[7.4639636200000000],USD[0.0000052251087928] |
| 08091208 | AAVE[7.4850944840000000],BAT[2.0387454400000000],BRZ[2.0000000000000000],BTC[1.3954273100000000],CUSDT[11.0000000000000000],DOGE[10956.5417829300000000],ETH[6.3611693400000000],ETHW[6.3592883100000000],GRT[2.0008850100000000],LINK[280.1573721000000000],MATIC[674.2735283300000000],SHIB[1.0000000000000000000],SOL[158.3200076300000000],SUSHI[680.3878110800000000],TRX[13.0509576700000000],USD[19.7363403205339176],USDT[5.2325815700000000],YFI[0.0992429100000000] |
| 08091216 | ETH[0.0000000065259750],USD[0.0000097451928226],USDT[0.0000000087482220] |
| 08091217 | USDT[0.0000227623906401] |
| 08091221 | CUSDT[2.0000000000000000],ETH[0.0000000089227800],USDT[0.0000000037036160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08091225 | BTC[0.00000000020790032],GRT[101.4348475200000000],MATIC[101.4358681000000000],SOL[0.2540254100000000],USD[20.8836704384571895],USDT[0.00000012718.4630] |
| 08091229 | AVAX[26.1418142100000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[10.4293054400000000],LTC[7.3085817500000000],SHIB[15.0000000000000000],TRX[4.0000000000000000],USD[33.0181039241000000],USDT[4.1214843100000000] |
| 08091235 | CUSDT[5.0000000000000000],DOGE[112.2309751600000000],ETH[0.0039807900000000],ETHW[0.0039260700000000],SHIB[265092.4126244400000000],USD[0.0278021421628514] |
| 08091236 | BCH[0.0000000363057161],BTC[0.0000000019032324],NFT[347085232159280631][1],NFT[438230832097792089][1],USD[0.0001453370714317],USDT[0.0001677564421268] |
| 08091239 | BAT[13.7188328600000000],CUSDT[2.0000000000000000],SHIB[1.0000000000000000],SOL[0.6055303500000000],TRX[283.6484156400000000],USD[5.6117937454283046] |
| 08091240 | BTC[0.0000577000000000],CUSDT[45.2108263800000000],ETH[0.0004009900000000],ETHW[0.0004009900000000],KSHIB[23.4396914000000000],MATIC[0.4762760500000000],SHIB[59241.6632587800000000],SOL[0.0093081800000000],USD[1.0763378456665701] |
| 08091241 | CUSDT[247.0696397400000000],SHIB[43253.0987333000000000],SOL[0.0698932500000000],USD[0.0000220617.37701] |
| 08091242 | AVAX[0.4419864600000000],BAT[34.9961194500000000],BTC[0.0001552500000000],CUSDT[7.0000000000000000],DOGE[177.8847618700000000],LINK[1.2472736500000000],LTC[0.1070799900000000],MATIC[10.3264526900000000],PAXG[0.0057119300000000],SHIB[2.0000000000000000],SOL[0.1071290400000000],TRX[1.0000000000000000],USD[0.0239421911661474],USDT[0.0000000047634811] |
| 08091249 | CUSDT[2.0000000000000000],SHIB[1.8997906500000000],USD[0.0022646999729600] |
| 08091255 | DOGE[0.0000000080000000],LTC[0.0000000009282896],MATIC[0.0000000096613236],NFT[332299393195416476][1],NFT[371976704520563590][1],NFT[534815485867412880][1],SHIB[0.0000000024390988],SOL[0.0000000035772448],TRX[0.0000000041800000],USD[0.9428869301621469],USDT[0.0000000015175374] |
| 08091262 | BTC[0.0000002600000000],DOGE[0.0192911300000000],ETH[0.0000024400000000],ETHW[0.2268027200000000],SHIB[94.6421415300000000],SOL[0.0000114700000000],USD[629.4957908508207440] |
| 08091269 | USD[3.0000000000000000],SOL[0.0902301500000000],USD[0.0040367086815314] |
| 08091273 | BTC[0.0113636400000000] |
| 08091281 | BTC[0.0000001952011648],DOGE[0.1427860700000000],ETH[0.0001142587569478],ETHW[0.0000000020344111],MATIC[0.0024779700000000],NFT[308179446922165106][1],NFT[372201988770215219][1],NFT[518656427799454661][1],SHIB[687751.7816188800000000],SOL[0.0000000089649652],TRX[1.0000000000000000],USD[0.0019066596531199] |
| 08091282 | BRZ[2.0000000000000000],BTC[0.0014290200000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0236962700000000],ETHW[0.0236962700000000],SHIB[3.0000000000000000],SOL[0.3149811900000000],TRX[4.0000620000000000],USD[0.0000000045743221],USDT[0.0000000089058000] |
| 08091287 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],ETH[0.0000005500000000],ETHW[0.0000155100000000],SHIB[87.0000000000000000],TRX[7.0000000000000000],USD[4780.4610647558698479],USDT[1.0600632000000000] |
| 08091292 | CUSDT[1.0000000000000000],DOGE[688.6872982100000000],NFT[406901756007553319][1],NFT[512154960220643524][1],NFT[553960262326145630][1],SHIB[5.0000000000000000],SOL[2.5803360600000000],TRX[1.0000000000000000],USD[108.9011116234901210] |
| 08091309 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.8741874141335944] |
| 08091312 | BTC[0.0000118913500000],SOL[0.0589300000000000],USD[0.7822352000000000] |
| 08091324 | SOL[7.2048035000000000],USD[0.3624492050000000] |
| 08091327 | USD[0.0003091850069080],USDT[0.0000000004922165] |
| 08091329 | USD[226.9200000000000000] |
| 08091341 | SOL[2.1825431900000000],TRX[1.0000000000000000],USD[0.0000020750148899] |
| 08091352 | BTC[0.0074280600000000],CUSDT[15.0000000000000000],DOGE[1.0000000000000000],ETH[0.0993254800000000],ETHW[0.0982978800000000],TRX[2.0000000000000000],USD[0.0051059017025251] |
| 08091354 | AUD[0.0000011200000000],USD[0.0000000147453686] |
| 08091358 | SHIB[1.0000000000000000],USD[18.6515172691444991],USDT[0.0000000056047461] |
| 08091360 | GBP[1.0000000000000000],USD[0.3887865619696532] |
| 08091363 | USD[1.9200000000000000] |
| 08091366 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0044715863684815] |
| 08091369 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0649394700000000],ETHW[0.0641323500000000],LTC[1.5380728800000000],SHIB[1.0000000000000000],USD[0.0065878487578615] |
| 08091370 | SOL[101.4200000000000000],USD[3.0698279000000000] |
| 08091382 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0014169126210279] |
| 08091399 | DOGE[12.3776397500000000],SHIB[36438750.3113850000000000],USD[0.0393833717236065] |
| 08091403 | TRX[1.0000000000000000],USD[0.0000000000004070] |
| 08091405 | BTC[0.0032109300000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[3527644.5048761400000000],USD[53.9038795815544236] |
| 08091419 | BTC[0.0018257700000000],CUSDT[1.0000000000000000],USD[0.0006048289384470] |
| 08091444 | SOL[0.0312799400000000],USD[15.6990755166037456] |
| 08091444 | USD[0.1163674620000000] |
| 08091447 | AVAX[0.6596166900000000],DOGE[192.7451348000000000],ETH[0.0640702900000000],ETHW[0.0640702900000000],LTC[0.4000035500000000],USD[0.0100195109640546] |
| 08091448 | SOL[5.4042505300000000],USD[0.0000010351124510] |
| 08091461 | GBP[0.0002901700000000],USD[10.6528123296539802] |
| 08091470 | BTC[0.0000936000000000],DOGE[0.0820000000000000],ETH[0.0009820000000000],ETHW[0.0009820000000000],MATIC[9.9900000000000000],SHIB[787870.0000000000000000],USD[3.7894867650000000] |
| 08091480 | CUSDT[2.0000000000000000],ETH[0.0197504756146246],ETHW[0.0197504756146246],MATIC[659.7005848024240535],SOL[1.1677334500000000],USD[0.0000001186871125],USDT[1.0000000000000000] |
| 08091481 | USD[12.6878448000000000] |
| 08091484 | TRX[1.0000000000000000],USD[0.0000022778429475] |
| 08091490 | CUSDT[1.0000000000000000],SHIB[3824091.7782026700000000],USD[0.0100000000003590] |
| 08091492 | SHIB[15.5990175000000000],USD[0.0000000000006699] |
| 08091496 | BRZ[6.4307584600000000],BTC[0.0000022000000000],CUSDT[12.0000000000000000],DOGE[1.0102819000000000],GRT[1.0000000000000000],LINK[1.0722825800000000],LTC[0.0003750000000000],MATIC[0.0065008100000000],TRX[4.0000000000000000],USD[0.0097530742110716],USDT[1.0722727800000000] |
| 08091503 | ETHW[0.9936000000000000] |
| 08091504 | TRX[4225.6804350000000000] |
| 08091508 | USD[0.0001015154312410] |
| 08091509 | BTC[0.0009272500000000] |
| 08091514 | CUSDT[1.0000000000000000],SHIB[313414.1245298700000000],USD[0.0000000000004218] |
| 08091515 | SOL[0.0029189400000000],USD[99998.1507580000000000] |
| 08091519 | DOGE[0.0029283000000000],CUSDT[2.0000000000000000],MATIC[3.5409250900000000],SHIB[41285.5174913700000000],SOL[0.5443945300000000],USD[0.0021698747949919],YFI[0.0003224800000000] |
| 08091522 | BAT[1.0000000000000000],BRZ[1.0000000000000000],GRT[4.2628214400000000],LINK[0.0329103200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0374371968134993] |
| 08091549 | AAVE[0.0000000002587228],BAT[0.0000000022768751],BRZ[1.0000000035487125],BTC[0.0000000033462429],CUSDT[3.0000000064694890],DOGE[0.0000000034017306],ETH[0.0000000043412669],LINK[0.0000000065804176],LTC[0.0000000081106452],MATIC[0.0000000024700712],MKR[0.0000000224590372],SOL[0.0000000094969974],TRX[1.0000000090513629],UNI[0.0000000053339643],USD[0.0002263310930542] |
| 08091556 | SOL[2.2610810100000000],USD[0.0456794875179918] |
| 08091562 | CUSDT[2453.1507841300000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0005281737933750] |
| 08091585 | BTC[0.1083240595318000],LINK[0.0000081108516],USD[9.9433837952932222],USDT[0.0000000010354319] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08091621 | BRZ[1.000000000000000],SHIB[3947423.0045428300000000],USD[10.8392828112043336] |
| 08091625 | MATIC[69.9370000000000000],SOL[0.1000000000000000],USD[1.8596946800000000] |
| 08091626 | BTC[0.0000024400000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETHW[0.1278567900000000],SHIB[2.0000000000000000],USD[0.0002064228215983] |
| 08091629 | BRZ[2.0000000000000000],BTC[0.0000024400000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],GRT[2.0000000000000000],SHIB[6.0000000000000000],SOL[14.5596966400000000],TRX[1.0000000000000000],USD[0.7869426922049393] |
| 08091632 | CUSDT[1.0000000000000000],SOL[3.8979709100000000],USD[0.0000018739379649] |
| 08091636 | BTC[0.0112868800000000] |
| 08091641 | CUSDT[5.0000000000000000],DOGE[909.3380011800000000],KSHIB[1085.3926125500000000],MATIC[43.8046878700000000],SHIB[3232217.6699184700000000],TRX[1555.4647776200000000],USD[0.0000000108390749] |
| 08091642 | SHIB[5.0000000000000000],USD[6.1178923203020628],USDT[0.0000000020417346] |
| 08091644 | ETH[0.0000000022509376],USD[0.0046720455945190] |
| 08091656 | AAVE[0.0244970200000000],BAT[0.0000636800000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000595400000000],SOL[0.0246586400000000],UNI[0.3263784700000000],USD[0.0000001344130574],YFI[0.0000000100000000] |
| 08091680 | BTC[0.0000156100000000],USD[0.0044661503154851] |
| 08091680 | TRX[0.0007730000000000],USDT[0.0071940000000000] |
| 08091693 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000000281869393] |
| 08091695 | BTC[0.0001724000000000] |
| 08091699 | DOGE[1.0000000000000000],ETH[0.0023126400000000],ETHW[0.0022852800000000],USD[0.0002246919782424] |
| 08091702 | AVAX[0.0000000041550000],BRZ[1.0000000000000000],KSHIB[54422.6771500700000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[20.9950419835475666],USDT[0.0000000162665813] |
| 08091713 | BTC[0.0000156100000000],DOGE[324.5140043092536974],ETH[0.0513155000000000],ETHW[0.0513155000000000],SHIB[2012454.5788225000000000],TRX[46.5396256200000000],USD[82.7063212315526228] |
| 08091714 | BTC[0.0104445359684000],ETH[0.1832792964104000],ETHW[0.1832792964104000],NFT (357798957009063113)[1],USD[0.8819888372819746],USDT[0.0000004498772245] |
| 08091731 | SOL[0.0000000040745280],USDT[0.0000000024973742] |
| 08091746 | BTC[1.0215821000000000],USD[22.4231980000000000] |
| 08091747 | USD[0.0000022741240608] |
| 08091755 | BTC[0.0100274984269550],USD[1.0865000000000000] |
| 08091756 | BRZ[3.0000000000000000],CUSDT[9.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000007371884],USDT[0.0000182800000000] |
| 08091763 | CUSDT[1.0000000000000000],SHIB[941592.7406496500000000],SOL[0.1977340156540000] |
| 08091765 | TRX[1.0000000000000000],USD[0.0228323726348157] |
| 08091768 | CUSDT[1.0000000000000000],SHIB[382116.9277790000000000],USD[0.0000000000000340] |
| 08091776 | DOGE[97.5122916000000000],KSHIB[222.3369975200000000],MATIC[5.9237182800000000],SHIB[239207.1444112600000000],TRX[1.0000000000000000],USD[0.0018265230088744] |
| 08091786 | BRZ[1.0000000000000000],CUSDT[13.0000000000000000],DOGE[260.3882557700000000],GRT[1.0000000000000000],KSHIB[1193.1882505500000000],SHIB[1210020.8635098200000000],SOL[0.0000000095056520],SUSHI[13.8003581400000000],TRX[6.0000000000000000],USD[0.0040013610078166] |
| 08091790 | BRZ[1.0000000000000000],BTC[0.0056009400000000],CUSDT[2.0000000000000000],ETH[0.0698180900000000],ETHW[0.0689517900000000],TRX[0.0940432900000000],USD[0.0248454124988892] |
| 08091793 | CUSDT[2.0000000000000000],DOGE[0.0010897200000000],TRX[1.0000000000000000],USD[0.0068060256380996] |
| 08091800 | SOL[0.2800000000000000],USD[0.1104972000000000] |
| 08091807 | DOGE[1.0000000000000000],SOL[0.0010458000000000],TRX[4.0000000000000000],USD[0.0006833471374569] |
| 08091823 | CUSDT[2.0000000000000000],SHIB[10307150.8636276800000000],USD[0.0000000000000970] |
| 08091824 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000056333900],TRX[1.0000000000000000],USD[0.0552549332534836] |
| 08091826 | ETH[0.0046230000000000],USD[1.1927364000000000] |
| 08091831 | USD[60.0100000000000000] |
| 08091835 | NFT (372601806495910618)[1],NFT (409054527432725374)[1],SHIB[2.0000000000000000],SOL[0.0712182000000000],USD[0.0000007356193410] |
| 08091843 | USD[0.0000000091638336] |
| 08091844 | USD[0.0096229170575225],USDT[0.0000000076480229] |
| 08091851 | CUSDT[736.6964968200000000],DOGE[1.1569848600000000],SHIB[2.0000000000000000],USD[0.8121560803716780] |
| 08091854 | SOL[0.0000000059769600] |
| 08091864 | USDT[0.0000000083864200] |
| 08091871 | CUSDT[2.0000000000000000],SHIB[3912956.1581119800000000],TRX[2546.6898980400000000],USD[64.9695035205293439] |
| 08091877 | BCH[0.6040180000000000],BTC[0.0041931000000000],ETH[0.0506166000000000],ETHW[0.0506166000000000],LINK[2.3552000000000000],LTC[0.2411700000000000],USD[270.5910082277176000] |
| 08091882 | AVAX[0.0912800000000000],NEAR[72.6707200000000000],USD[1107.7007657871465400] |
| 08091896 | BTC[0.0002575500000000],SHIB[1.0000000000000000],USD[0.0049567620200046] |
| 08091900 | SOL[0.2798680400000000],USD[0.0100007512282678] |
| 08091906 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0074409675222403] |
| 08091907 | ETH[0.0000000094585820],ETHW[0.0000000094585820],MATIC[0.0000000069337261],USD[0.0047353314110003] |
| 08091909 | USD[0.0004731052228533] |
| 08091912 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0033959870631578],USDT[0.0000000022831239] |
| 08091923 | BTC[0.0000000086556124],SOL[0.0000000043823357] |
| 08091931 | USD[1.0000000000000000] |
| 08091941 | BTC[0.0077316400000000],USD[0.0027751911963787] |
| 08091943 | BTC[0.0000084315091],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000608194915697] |
| 08091947 | BTC[0.0001363252500000],USD[2.6784273254652464] |
| 08091978 | BTC[0.0272000000000000],USD[1.9686688000000000] |
| 08091981 | SOL[6.7149430100000000] |
| 08091985 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],LINK[1.2357472000000000],LTC[0.9565158100000000],USD[0.0000011868177286] |
| 08091990 | SOL[7.2092095600000000],USD[0.2108649650000000] |
| 08091993 | USD[0.0000000062895986],USDT[8.9430797400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08092004 | BRZ[1.000000000000000000],DOGE[5.000000000000000],ETHW[0.110100520000000000],NFT (33167077413131454 3)[1],NFT (434028260500938970)[1],SHIB[23.000000000000000],TRX[0.000090000000000],USD[0.000000088093404],USDT[0.000059192334101] |
| 08092007 | TRX[0.000000080000000] |
| 08092011 | CUSDT[1.000000000000000000],SHIB[1118067.602096820000000],USD[0.000000000000824] |
| 08092017 | ETH[0.032000000000000000],ETHW[0.032000000000000000],USD[44.611557120000000] |
| 08092022 | CUSDT[1.000000000000000000],GRT[3.443210580000000000],USD[0.000033959303717 8] |
| 08092025 | BTC[0.000625080000000000],CUSDT[1.000000000000000000],USD[10.000614311929238 0] |
| 08092030 | CUSDT[19.000000000000000000],DOGE[1.000000000000000000],ETHW[0.015606980000000000],LINK[0.000013290000000000],NFT (29546186776752245 41)[1],SHIB[15.500000000000000000],SOL[0.000002960000000000],TRX[4.000000000000000000],USD[0.000001323494810] |
| 08092033 | BTC[0.124187430000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.000020350000000000],ETHW[0.000020350000000000],GRT[1.000000000000000000],LINK[43.395749930000000000],LTC[0.000034830000000000],SHIB[2.000000000000000000],USD[0.000006830313 0284] |
| 08092034 | USD[0.911792000000000000] |
| 08092037 | USD[0.003887478416338 0],USDT[0.000000048443945] |
| 08092041 | BAT[0.000009160000000000],BTC[0.000000150000000000],USD[0.025461031098245 0],USDT[0.181532030000000000] |
| 08092043 | SUSHI[1.185967070000000000],TRX[78.350421440000000000],USD[0.00000007781090 29] |
| 08092058 | BTC[0.577964100000000000],DOGE[700.000000000000000000],LINK[265.950000000000000000],SHIB[2415576.781778100000000000],SOL[1.000000000000000000],USD[90.766236950000000000] |
| 08092061 | SOL[6.222283379478334 4],USD[0.000000034004701] |
| 08092085 | DOGE[2.000000000000000000],GRT[1.000009130000000000],TRX[3.000000000000000000],USD[0.006195386842913] |
| 08092086 | BTC[0.001000000000000000] |
| 08092089 | USD[2.001750000000000000] |
| 08092091 | USD[500.000000000000000000] |
| 08092093 | SOL[1.000000000000000000] |
| 08092101 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[0.000000079962322],USD[0.003393769746062] |
| 08092112 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.001106102534253 1] |
| 08092118 | USD[270.702968650000000000] |
| 08092120 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],SOL[0.000000100000000],TRX[1.000000000000000000],USD[0.862748809446006 5] |
| 08092124 | ETH[0.107994070000000000],ETHW[0.107994070000000000],TRX[1.000000000000000000],USD[0.010003702178416] |
| 08092127 | GRT[1.000000000000000000],USD[0.000000016765365] |
| 08092136 | USD[9.970129378976039 5] |
| 08092143 | USD[0.000000003603168 0] |
| 08092144 | USDT[0.000000001941025 0] |
| 08092145 | CUSDT[1.000000000000000000],UNI[0.000000004337833 4] |
| 08092146 | ETH[0.000000010000000000],ETHW[0.000000085615760] |
| 08092149 | BAT[0.000105450000000000],CAD[0.000171490000000000],DOGE[0.004245930000000000],KSHIB[0.000000003447295],SUSHI[0.000030900000000000],UNI[0.000000062951800],USD[0.009746071288458 5] |
| 08092162 | CUSDT[7.000000000000000000],ETH[0.000000490000000000],ETHW[0.003816082035818 6] |
| 08092178 | USD[19.000550124019345] |
| 08092188 | CUSDT[2455.248596250000000000],TRX[1321.133234730000000000],USD[0.004109741461 9204] |
| 08092191 | SHIB[42.863233450000000000],USD[0.002723980000001268] |
| 08092202 | USD[0.007782668779567 2] |
| 08092229 | LTC[0.029970000000000000],USD[0.670000000000000] |
| 08092230 | BAT[1.000000000000000000],SOL[0.000000100000000],USD[0.000000000021445 4],USDT[0.000015104321670] |
| 08092232 | BTC[0.000000042660678],ETH[0.000000010000000000],ETHW[0.000000080991303],MKR[0.000000064000000],SOL[0.000000036000000],SUSHI[0.000000022000000],USD[0.004638478325190 4] |
| 08092236 | USD[10.765605940000000000] |
| 08092241 | USD[0.007306300001070] |
| 08092243 | BTC[0.000000083195161],ETH[0.000000068314018],KSHIB[0.000000061106810],SOL[0.000008500000000],TRX[1.000000000000000000],USD[0.0054422357589346] |
| 08092244 | BRZ[2.000000000000000000],CUSDT[5.000000000000000000],SHIB[11169133.192836110000000000],TRX[1.000000000000000000],USD[52.963481710001713 1] |
| 08092248 | BCH[0.000019990000000000],BTC[0.001558700000000000],ETH[0.002308990000000000],ETHW[0.002281630000000000],LTC[0.041536570000000000],SHIB[199624.4314506800000000 00],SOL[0.047209620000000000],USD[0.000005500801885 4] |
| 08092249 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.031260034972070] |
| 08092263 | USD[0.000000154608074] |
| 08092267 | BRZ[1.000000000000000000],BTC[0.000000019918265],CUSDT[6.000000000000000000],GRT[0.822396290000000000],KSHIB[0.339577130000000000],SHIB[2.000000000000000000],SOL[0.000000028183927],TRX[4.000000000000000000],USD[14.166027038468161 8],USDT[0.6873212407317308] |
| 08092274 | USD[3.682264000000000000] |
| 08092276 | DOGE[2.000000000000000000],USD[36.527208507385660 0] |
| 08092285 | BCH[0.021327990000000000],BTC[0.000072598000000000],CUSDT[2.000000000000000000],DAI[2.152710530000000000],DOGE[7.958380020000000000],USD[0.001601908442574],YFI[0.000431200000000000] |
| 08092286 | BTC[0.015327980000000000],DOGE[1.000000000000000000],ETH[6.469051760000000000],ETHW[0.430786860000000000],NFT (348422539608247776)[1],SHIB[10.000000000000000000],SOL[2.639226243397879 56],USD[800.000059987737501] |
| 08092303 | USD[80.000000000000000000] |
| 08092306 | USD[0.000000037196630],USD[0.000372493341252] |
| 08092310 | DOGE[1.000000000000000000],TRX[438.156911460000000000],USD[6.507639950499451 4] |
| 08092334 | NFT (288656828683969326)[1],NFT (288990220776784751)[1],NFT (290521195243443639)[1],NFT (307843309265103126)[1],NFT (308420195390450781)[1],NFT (308728714736105978)[1],NFT (313629368042373288)[1],NFT (313828949834477368)[1],NFT (314401788768619460)[1],NFT (317405863801261993)[1],NFT (320081639199734784)[1],NFT (321296490427015278)[1],NFT (322586489641835312)[1],NFT (324462168529087416)[1],NFT (325095865591300076)[1],NFT (329032447604969737)[1],NFT (341962290607115308)[1],NFT (355175040519105068)[1],NFT (358669423374262524)[1],NFT (364219317710077666)[1],NFT (366705687479024302)[1],NFT (367534813748438172)[1],NFT (372758318863786867)[1],NFT (374055757184257515)[1],NFT (380751637032272997)[1],NFT (380916326033931513)[1],NFT (383073181382924785)[1],NFT (385816129294840680)[1],NFT (389685902892905942)[1],NFT (395891644064832082)[1],NFT (406403581158817684)[1],NFT (406591051162677376)[1],NFT (412738336546569512)[1],NFT (420193638361731307)[1],NFT (421632673143550258)[1],NFT (447026352584749421)[1],NFT (445896808444786673)[1],NFT (445986068444748667)[1],NFT (447587102598464655)[1],NFT (458125882574510871)[1],NFT (459135894062963194)[1],NFT (462324315605745126)[1],NFT (463823789703562189)[1],NFT (465073165754459291)[1],NFT (469767362397564358)[1],NFT (469817364829045800)[1],NFT (473579417231401111)[1],NFT (477587102598464655)[1],NFT (481011410193956320)[1],NFT (489773067046353994)[1],NFT (499526424308051210)[1],NFT (499710249422026895)[1],NFT (507193827392132878)[1],NFT (508799050342092428)[1],NFT (510822426037962680)[1],NFT (514183996523994220)[1],NFT (515548040606087602 6)[1],NFT (517121897177053359)[1],NFT (521141827300129541)[1],NFT (521612202600054340)[1],NFT (533153042250804924)[1],NFT (535763118031189567)[1],NFT (540555326493987451)[1],NFT (544607526264235552)[1],NFT (552034655324586132)[1],NFT (563238033698871021)[1],NFT (569634588874272371)[1],NFT (570644444018727250 4)[1],NFT (572027679430582917)[1],NFT (574972940924909380 7)[1],NFT (575106545775128449)[1],SOL[0.005100000000000] |
| 08092336 | USD[0.000001507987530 1] |
| 08092338 | USD[27.070049600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08092341 | BRZ[1.000000000000000000],CUSDT[2.000000000000000],DOGE[1.000019920000000000],SOL[0.000040510000000000],TRX[2.000000000000000],USD[0.556770261026596A] |
| 08092347 | BAT[0.000000003130000],BCH[0.000000092063985],BTC[0.000000046872144],DOGE[1.000000004761189G],KSHIB[0.00000006360351],MXN[0.000006336329008S],SHIB[0.0000000405634A5],TRX[0.000000003178700B],USD[0.000000099351534] |
| 08092352 | DAI[0.994268750000000],USD[0.0000000035495965] |
| 08092358 | CUSDT[3.000000000000000],NFT (289833382653642855)[1],SOL[0.144046060000000000],USD[0.805386687780B710] |
| 08092370 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[5.000000000000000000],SHIB[52590842.936339810000000],TRX[1.000000000000000],USD[0.052501040784600S],USDT[861.080509183796860] |
| 08092378 | SOL[0.043578710000000],USD[0.0000002293955214] |
| 08092388 | BAT[0.000000006660480],ETH[0.00000000109144O1],LINK[0.000000045960924],SHIB[1.000000005122979Z],SOL[0.0000000029663143],USD[22.6958055864415459] |
| 08092400 | CUSDT[1.000000000000000],USD[0.00000001121888872] |
| 08092404 | CUSDT[2.000000000000000],ETH[0.0042520100000000],MATIC[0.0041972900000000],SOL[0.2416334800000000],USD[0.2501721341429117] |
| 08092405 | ETH[0.0093187200000000],ETHW[0.0093187235580897],USD[0.0000367181246230] |
| 08092420 | USD[27.0698025100000000] |
| 08092421 | SOL[1.3086900000000000],USD[1.9357000000000000] |
| 08092425 | BAT[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.000068000000000],ETH[0.0000979000000000],ETHW[0.0000979000000000],TRX[1.000000000000000],USD[26.3103602485250477] |
| 08092432 | USD[5.000000000000000] |
| 08092434 | ALGO[114.4465859100000000],BRZ[52.5670485600000000],BTC[0.0072947486000000],CAD[26.3793578000000000],CUSDT[2390.1811105900000000],DAI[21.1017976304468205],DOGE[160.0498119458984430],ETH[0.1729235600000000],ETHW[0.1725884900000000],EUR[26.3705905921872750],KSHIB[0.000000089800000],NFT (319437076692123086)[1],NFT (370008251502375126)[1],NFT (494474374849025823)[1],NFT (504729847480481435)[1],NFT (514040183833656782)[1],NFT (522646668003645164)[1],NFT (543009039687428718)[1],NFT (558767890491903929)[1],SHIB[41755988.7418003290960275],SOL[1.5987630924649060],SUSHI[10.5311670600000000],TRX[1.000000000000000],USD[37.6515690899663205],TRX[0.000000003836038O],USD[0.000000026416881T],USDT[0.0000000057797902] |
| 08092440 | DOGE[0.022244310000000],USD[0.0000000247305447] |
| 08092448 | BTC[0.014298900000000],ETH[0.0084944500000000],ETHW[0.0083850100000000] |
| 08092454 | USD[0.0551626477997360] |
| 08092457 | LTC[0.0376525700000000] |
| 08092459 | USD[0.0000032992930234] |
| 08092468 | DOGE[1.000000000000000],GRT[1.000000000000000],SOL[0.0000001000000000],TRX[1.000000000000000],USD[0.0057886600254067] |
| 08092482 | SOL[0.0002651500000000],USD[0.0000019572464295] |
| 08092484 | SUSHI[0.4614500000000000],USD[0.4473632000000000] |
| 08092486 | USD[27.0576917500000000] |
| 08092487 | NFT (531589917558156235)[1],USD[118.1413700959381504] |
| 08092491 | CUSDT[21.000000000000000],MATIC[0.0000000062360000],TRX[3.000000000000000],USD[0.0000000041295133],USDT[0.0000000031915520] |
| 08092518 | USD[0.0000000003064192] |
| 08092521 | USD[0.0000000218680064] |
| 08092541 | SOL[0.000000000300000],USD[0.0075853297396258] |
| 08092543 | BTC[0.0000268599300000],NFT (331724326604345189)[1],NFT (386773607458934622)[1],NFT (394851742174194618)[1],NFT (454915782119887539)[1],NFT (475685581655222896)[1],NFT (496696237858178585)[1],NFT (506875089048408033)[1],NFT (529427127581965003)[1],NFT (560843763761165446)[1],NFT (569741024149196975)[1] |
| 08092557 | USD[162.315018740000000] |
| 08092564 | ETH[0.0000000100000000],USD[0.0014889527392640],USDT[0.0000000094017300] |
| 08092575 | ETHW[0.2459911900000000],SHIB[4.000000000000000],TRX[2020.6971114000000000],USD[0.0400203273181310] |
| 08092576 | BTC[0.0103174300000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.1349003700000000],ETHW[0.1338339900000000],GRT[1.000000000000000],USD[0.2143546801170126] |
| 08092589 | USD[108.278220810000000] |
| 08092593 | USD[0.0000021201094897] |
| 08092594 | TRX[42.9799811700000000],USD[0.2000000009325170] |
| 08092597 | BTC[0.0081373100000000],CUSDT[1.000000000000000],USD[0.0000024577725637] |
| 08092613 | BTC[0.0004700000000000],USD[0.0000000000000000],USD[0.0015574386830000] |
| 08092620 | SHIB[2.000000000000000],USD[0.0003014213730467] |
| 08092623 | AAVE[0.000000029660000],AVAX[0.000000024182752],BRZ[1.000000000000000],DOGE[5.0149574800000000],ETHW[0.0012345000000000],PAXG[0.000000006912570],SHIB[24.000000021228238],SOL[0.0002715000000000],TRX[4.000000007754355O],UNI[0.0007465036303399],USD[400.5152478212409170],YFI[0.000000030636384] |
| 08092628 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000005000000000],ETHW[0.000000500000000],GRT[3.4955159200000000],KSHIB[812.8659336000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.000000098754236] |
| 08092632 | CUSDT[14.000000000000000],DAI[3.2095296600000000],DOGE[1.000000000000000],TRX[156.0973226000000000],USD[0.000000009845949] |
| 08092682 | BTC[0.0046452900000000],CUSDT[8.000000000000000],DOGE[413.8478214700000000],ETH[0.0290776900000000],ETHW[0.0287197900000000],SHIB[212.4297662000000000],USD[0.000000080788652] |
| 08092694 | USD[33.2725740039000000] |
| 08092697 | BTC[0.0000000062800000],SUSHI[0.000000086505336],USD[0.0002682727883533] |
| 08092700 | USD[0.0012930828407754] |
| 08092706 | CUSDT[2.000000000000000],MATIC[0.0011218100000000],USD[0.0010698442893017] |
| 08092715 | AAVE[0.000000045681508],BTC[0.000000004439448],SOL[0.000000180703391],USD[0.0007357897952591],USDT[0.0000000063527075] |
| 08092721 | BAT[1.0015902800000000],BRZ[8.0949635500000000],CUSDT[3.000000000000000],GRT[3.0105965000000000],NFT (315706609148512817)[1],NFT (528032046504660293)[1],SHIB[14.000000000000000],TRX[13.000000000000000],USD[1182.8398534248700433],USDT[0.0000000076601920] |
| 08092741 | USD[2.3912504000000000] |
| 08092752 | USD[0.000000089000000] |
| 08092762 | USDT[1.000000000000000] |
| 08092766 | DOGE[1.000000000000000],SHIB[2062778.7083640800000000],USD[0.000000000000846] |
| 08092774 | CUSDT[6.000000000000000],MATIC[3.0704023300000000],TRX[1.000000000000000],USD[0.0046657675123102] |
| 08092788 | USD[0.0057620100000000],USDT[0.000000020219387] |
| 08092793 | USD[45.6769653970667990] |
| 08092809 | BTC[0.0004372300000000],CUSDT[1.000000000000000],USD[0.0310717875639059] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08092811 | ETH[0.0000000022147200],USD[0.0000000008806844] |
| 08092813 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001055721263537] |
| 08092814 | USDT[3.0000000000000000] |
| 08092822 | DOGE[212.0860688100000000],LTC[0.0002623400000000],SHIB[2.0000000000000000],SOL[1.0034304700000000],USD[0.0000006152183664] |
| 08092827 | SHIB[541376.2720547000000000] |
| 08092830 | BRZ[6.2297334100000000],BTC[0.1815656500000000],CUSDT[8.0000000000000000],DOGE[12.0389395800000000],ETH[0.1416230800000000],ETHW[0.1406790300000000],SHIB[272.0000000000000000],TRX[19.6336302400000000],USD[0.0027308472531580] |
| 08092833 | DOGE[83.3711481000000000],SHIB[886127.6993098500000000],USD[5.5000000008569511] |
| 08092834 | CUSDT[1.0000000000000000],USD[0.0000000045923781] |
| 08092836 | BTC[0.0000000663262550],LTC[0.0021800000000000] |
| 08092855 | LTC[0.0098000000000000],SOL[0.0061900000000000],USD[292.1139599837000000] |
| 08092858 | ETH[0.0268049500000000],ETHW[0.0264766300000000] |
| 08092868 | BRZ[1.0000000000000000],BTC[0.0000000020000000],DOGE[3.0000000000000000],ETHW[0.0001080000000000],MATIC[0.0083522900000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[2000.0000104126889870] |
| 08092883 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0053701000000000],ETHW[0.0053701000000000],SOL[0.1078041100000000],USD[0.0000022107524554] |
| 08092886 | BRZ[590.6525544000000000],CUSDT[4904.8155766800000000],DOGE[1.0000000000000000],USD[7.5792678807424997] |
| 08092889 | USD[0.0017914637864631] |
| 08092897 | BTC[0.0001288100000000],DOGE[19.7537712500000000],SHIB[4773.4495844300000000],USD[0.0000000002163285] |
| 08092933 | CUSDT[9.0000000000000000],ETHW[0.0641566000000000],GRT[49.2111347300000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0002065429087696] |
| 08092943 | USD[0.0079131400000000] |
| 08092951 | ETH[0.0210000000000000],ETHW[0.0210000000000000],MATIC[99.2053143600000000],USD[0.0000000107527851],USDT[0.0000000055577680] |
| 08092955 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USDT[0.0000224514279901] |
| 08092960 | BTC[0.0000034500000000],ETH[0.0000068400000000],ETHW[23.4443177400000000],LINK[33.6273630500000000],LTC[0.0000936800000000],SHIB[470.2413367500000000],USD[23.0669926838887670] |
| 08092967 | CUSDT[2.0000000000000000],SHIB[708635.8314277300000000],TRX[95.7128198600000000],USD[0.0007306309590706] |
| 08092970 | USD[4.3223066000000000] |
| 08092971 | BTC[0.0001696100000000],DOGE[22.8413645200000000],KSHIB[101.5967142800000000],TRX[23.3469987100000000],USD[30.2757823634629269] |
| 08092975 | CUSDT[1.0000000000000000],USD[0.0000000003065505] |
| 08092983 | SOL[0.0018000000000000],USD[0.0011743570000000],USDT[0.0040347500000000] |
| 08092984 | NFT (566197985086492445)[1],USD[1.4239883274733014],USDT[0.0000000003221600] |
| 08092986 | USD[0.0000000080000000] |
| 08092988 | DOGE[1.0000000000000000],USD[0.0000304644600716S] |
| 08092990 | CUSDT[2.0000000000000000],MATIC[16.9929517700000000],SOL[0.4891945800000000],USD[0.0000000290682060] |
| 08092999 | BTC[0.0225495400000000],DOGE[1.0000000000000000],USD[0.0005696590459940],USDT[1.0000000000000000] |
| 08093003 | USDT[3.0000000000000000] |
| 08093006 | USD[3.0709858580000000] |
| 08093015 | USD[0.0000018480908086] |
| 08093019 | USD[0.0000165480335294] |
| 08093023 | BRZ[2.0000000000000000],ETH[0.0769662000000000],SHIB[2.0000000000000000],USD[0.0003314713133889] |
| 08093025 | SOL[0.0000001100000000] |
| 08093029 | CUSDT[3.0000000000000000],DOGE[1341.8213599300000000],SHIB[2070253.6444547000000000],TRX[506.0755531500000000],USD[54.5183864625901103] |
| 08093032 | USDT[2.0000000000000000] |
| 08093043 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0116358500000000],ETHW[0.0114864800000000],SHIB[1034335.7432650300000000],TRX[368.8616267800000000],USD[0.0000186080027820],USDT[84.6116959100000000] |
| 08093050 | AVAX[0.0000000041494827],SHIB[2.0000000000000000],TRX[0.0000000075950979],USD[0.0000000134569438],USDT[20.6290272598440429] |
| 08093064 | CUSDT[2.0000000000000000],LINK[2.3759739300000000],MATIC[6.1848454700000000],SHIB[100613.2058755300000000],SOL[1.1620883100000000],USD[173.2592926490181929] |
| 08093066 | USD[5.0000000000000000] |
| 08093068 | USD[0.0000001253321011] |
| 08093069 | SOL[0.0000001100000000] |
| 08093073 | CUSDT[1.0000000000000000],SHIB[558124.3557437300000000],USD[0.0000000003305] |
| 08093078 | CUSDT[14.2592870300000000],DOGE[1.0000000000000000],USD[0.0095011172567302] |
| 08093084 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],SOL[1.3613692800000000],TRX[1.0000000000000000],USD[0.0010149058186637] |
| 08093089 | USDT[3.0000000000000000] |
| 08093095 | CUSDT[14682.5955135700000000],TRX[1.0000000000000000],USD[0.0000000002167800] |
| 08093097 | DOGE[1.0000000000000000],USDT[0.0002866381993432] |
| 08093118 | BAT[1.0133669400000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000745854755592] |
| 08093129 | SHIB[108285.1382619100000000],USD[0.0011416800002180] |
| 08093131 | CUSDT[1.0000000000000000],KSHIB[947.8723299300000000],USD[0.0000000004448804] |
| 08093142 | DOGE[1.0000000000000000],USD[0.0000421852810010] |
| 08093153 | ETH[0.0000001100000000],USD[0.0000123133271101],USDT[0.0000000058889268] |
| 08093167 | CUSDT[9.0000000000000000],SHIB[845435.2009016372810622],TRX[101.0700456000000000],USD[0.0000000058566323] |
| 08093169 | USDT[2.0000000000000000] |
| 08093173 | USD[50.0000000000000000] |
| 08093174 | USD[0.0000011266278224] |
| 08093180 | BAT[0.0041399093896252],CUSDT[3.0000000000000000],ETH[0.0000000083799370],ETHW[0.0000000083799370],MATIC[0.0000000024265850],SHIB[0.0000000083281168],TRX[0.0000000023352723],USD[0.0000000226216196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08093182 | MATIC[1.000000000000000],USD[0.000000060121247],USDT[0.0000000046184205] |
| 08093183 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETHW[0.319840580000000],SHIB[2.000000000000000],USD[1059.1069550590573730],USDT[0.000000029756065] |
| 08093192 | CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[177.0517409610459765] |
| 08093194 | USD[22.7373881900000000] |
| 08093196 | BRZ[340.5275136700000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETHW[0.093639170000000],TRX[2.000000000000000],USD[0.4926401780217269] |
| 08093197 | CUSDT[3.000000000000000],SHIB[2903231.9257632300000000],USD[0.0000000076001205] |
| 08093202 | BTC[1.000000000000000],CUSDT[5.000000000000000],DOGE[0.000000083737106],SOL[0.000065680000000],TRX[1.000000000000000],USD[0.000000080480251] |
| 08093211 | SHIB[155441.5190173800000000],USD[0.0000000000004238] |
| 08093213 | BTC[0.001498575000000],ETH[0.020425170000000],USDT[0.0085000000000000] |
| 08093214 | BCH[0.000000060000000],DOGE[0.000176050000000],ETH[0.000000040000000],ETHW[0.000000040000000],LINK[0.000024800000000],LTC[0.000002500000000],MATIC[0.000532500000000],SHIB[0.509972780000000],SOL[0.000000960000000],SUSHI[0.000002790000000],USD[0.0085464018739600] |
| 08093220 | USD[181.0364170000000000] |
| 08093223 | BTC[0.000000000482855],USD[0.0046037400000000] |
| 08093230 | BTC[0.000248900000000],ETH[0.015617760000000],ETHW[0.015426240000000],LTC[0.197131380000000],SHIB[2.000000000000000],USD[0.0063487461842743] |
| 08093235 | DOGE[2.000000000000000],TRX[942.9144364100000000],USD[0.0000000006276979] |
| 08093249 | DOGE[0.000000081354740],KSHIB[0.000000005782078],MATIC[0.000000060440457],SHIB[0.0065443765489645],USD[0.000000000243883],USDT[0.000000097750477] |
| 08093250 | SOL[2.2572138900000000],TRX[1.000000000000000],USD[0.0100000119118400] |
| 08093270 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1315.3898524600000000],ETH[0.175110760000000],ETHW[0.175110760000000],TRX[2.000000000000000],USD[0.0101373547016378] |
| 08093275 | NFT (313915304685457543)[1],NFT (341718758355056468)[1],NFT (347824542423004651 2)[1],NFT (385041162343578359)[1],NFT (393274641650314410)[1],NFT (413325993855906687)[1],NFT (417405800053948075)[1],NFT (450186787262847274)[1],NFT (463814158676745786)[1],NFT (468298584227121463)[1],NFT (473972683029346559)[1],NFT (492183392346488640)[1],NFT (495139592728945994)[1],NFT (501881490045602133)[1],NFT (532403270160758228)[1],NFT (537264737050217287)[1],NFT (539967393920078946)[1],NFT (541798594403264659)[1],NFT (545081723270386703)[1],NFT (565263482188277942)[1],NFT (566477802290704772)[1]USD[1389.1316454837324622] |
| 08093282 | NFT (292050744737311967)[1],NFT (294419609952271454)[1],NFT (298834447161895484)[1],NFT (305200588817317518)[1],NFT (306173490882774014)[1],NFT (307083107958434609)[1],NFT (311165846967488786)[1],NFT (315349006703873585)[1],NFT (324358616978787374)[1],NFT (325727391943614392)[1],NFT (325825182605412863)[1],NFT (331365704660518368)[1],NFT (334727578215543999)[1],NFT (343322654679637825)[1],NFT (355923021715762176)[1],NFT (375668781179426846)[1],NFT (381084762989322510)[1],NFT (388330195522141513)[1],NFT (392773307226547291)[1],NFT (400503374169693355)[1],NFT (404665653653388180)[1],NFT (416568503874983327)[1],NFT (422343269224355128)[1],NFT (437179941413697059)[1],NFT (452249783949351979)[1],NFT (455535612103147939)[1],NFT (464400698752149658)[1],NFT (474101447969580709)[1],NFT (483777773307716 86)[1],NFT (485256004412156428)[1],NFT (488213638739361056)[1],NFT (489136456650578800)[1],NFT (500638984561902220)[1],NFT (502194899295282722)[1],NFT (506406405022202091)[1],NFT (512616903217156475)[1],NFT (526897477162596168)[1],NFT (529133984475506842)[1],NFT (532114751407912021)[1],NFT (535407459254295916)[1],NFT (537296688303228419)[1],NFT (551596903362000337)[1],NFT (552307977086035765)[1],NFT (562893296463174159)[1],NFT (562908248193964328)[1],NFT (573992387335578438)[1],USD[0.0000000025483318] |
| 08093302 | BTC[0.000000001354740],KSHIB[0.0053156300000000],USD[0.000009046174270 8] |
| 08093307 | AUD[0.0000000077328568],BTC[0.000000009857400],ETH[0.000000001200000],USD[0.0000041100864123],USDT[0.0000000062269186] |
| 08093309 | USD[0.0075649120000000],USDT[0.0000000060400000] |
| 08093311 | BTC[0.000000000005158],MATIC[103.0704567500000000],SOL[0.004160000000000],SUSHI[0.000000030198240],USD[0.0000080676325071],USDT[1.9447101455951675] |
| 08093324 | USD[0.0000001552600000] |
| 08093330 | CUSDT[1.000000000000000],SOL[2.2686911400000000],USD[0.0000016094543993] |
| 08093331 | BTC[0.002724640000000],CUSDT[1.000000000000000],SHIB[2.000000000000000],USD[0.6668911153610968] |
| 08093337 | BTC[0.003268450000000],DOGE[1.000000000000000],SHIB[6.000000000000000],SUSHI[19.6262753500000000],TRX[2.000000000000000],USD[0.0000001298394 36],YF[0.0038090200000000] |
| 08093338 | DOGE[2068.2494527500000000],TRX[1.000000000000000],USD[0.0100000020850044] |
| 08093350 | USD[87.2744280000000000] |
| 08093352 | KSHIB[269.2081337100000000],TRX[1.000000000000000],USD[0.0048248903732516] |
| 08093353 | CUSDT[10.000000000000000],DOGE[0.000000680000000],SHIB[0.000000100000000],TRX[0.1046187000000000],USD[0.0547401192925378] |
| 08093359 | CUSDT[1.000000000000000],MATIC[24.0586503800000000],SOL[0.287475780000000],TRX[1.000000000000000],USD[0.0000009710549608] |
| 08093362 | BAT[1.008927750000000],BRZ[1.000000000000000],BTC[0.000000075519728],CUSDT[2.000000000000000],DOGE[7.132760620000000],GRT[1.000000000000000],SHIB[5016808.4953345900000000],SOL[0.000000100000000],SUSHI[2.1539927500000000],TRX[3.000000000000000],UNI[2.1535194000000000],USD[0.0000000097773717],USDT[7.4137364405150000] |
| 08093370 | USD[0.0000023825795794] |
| 08093390 | BTC[0.0003150800000000] |
| 08093395 | DOGE[34.1234165300000000],NFT (300121915216032540)[1],NFT (312980606529593540)[1],NFT (319326543825256529)[1],NFT (336101274017378447)[1],NFT (354082987954734484)[1],NFT (447568211696312436)[1],NFT (529651994943034844)[1],USD[1.0000000095787823] |
| 08093419 | BTC[0.000000004276770],ETH[0.000000010000000],MATIC[0.000000020000000],SOL[0.000000094894092],TRX[0.000000010000000],USD[0.0010904271131 90],USDT[0.0000000034167650] |
| 08093429 | USD[0.0000189714817183] |
| 08093430 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.102498530000000],ETHW[0.101447330000000],GRT[126.1127663000000000],SHIB[6.000000000000000],TRX[0.0207723200000000],USD[0.0073216251838536] |
| 08093435 | BAT[3.961945770000000],BTC[0.000120380000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],KSHIB[32.0776194400000000],LTC[0.232152300000000],MKR[0.003465270000000],SOL[0.899864050000000],TRX[1.000000000000000],UNI[0.017695400000000],USD[0.0001820575934 88],YF[0.0017219900000000] |
| 08093436 | USD[0.0000001008993532] |
| 08093453 | USD[20.0000000000000000] |
| 08093458 | BTC[0.000000040000000],CUSDT[12.000000000000000],DOGE[2.000000000000000],USD[0.0001611361810029] |
| 08093459 | NFT (410365067187177838)[1],SHIB[100148.6022883700000000],USD[0.0000000000003020] |
| 08093461 | USD[0.4294264000000000],USDT[0.0000000008787850] |
| 08093462 | CUSDT[1.000000000000000],DOGE[444.4979877800000000],SHIB[2601098.1310658700000000],USD[0.0027403330119863 2] |
| 08093466 | USD[0.0000000000003660] |
| 08093468 | DOGE[2.310353070000000],SHIB[2997000.0000000000000000],TRX[233.9760000000000000],USD[0.0007400005686442] |
| 08093472 | NFT (525632665026522375)[1],USD[148.5608976600000000],USDT[0.0000000003621042] |
| 08093487 | BTC[0.001597580000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETHW[0.022542200000000],SHIB[1933861.9222587500000000],SOL[0.426525650000000],TRX[838.2559782800000000],USD[0.0002882092450094] |
| 08093484 | CUSDT[1.000000000000000],SOL[0.418172030000000],USD[0.0000023899966877] |
| 08093497 | CUSDT[4.000000000000000],TRX[0.0000000026116038],USD[0.0000003944063356] |
| 08093498 | USD[0.0000000858997170] |
| 08093500 | BTC[33.6000000000000000],ETH[52.3520000000000000],ETHW[52.3520000000000000],LINK[4073.9479000000000000],SOL[537.0000000000000000],USD[90487.1181681191938660] |
| 08093502 | BTC[0.000000046200000],USD[0.0081401011268802],USDT[0.0000000004641760] |
| 08093507 | USD[10.0000000000000000] |
| 08093512 | USD[0.0012914831419028],USDT[0.0000000106233281] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08093525 | USD[0.050939028762282] |
| 08093528 | USD[100.000000000000000] |
| 08093533 | USD[20.000000000000000] |
| 08093540 | ETH[1.000789150000000000],ETHW[1.000789150000000000],LTC[1.000000000000000000],SOL[1.000000000000000000],SUSHI[14.987000000000000000],TRX[104.895000000000000000],USD[0.1858281000000000] |
| 08093542 | CUSDT[4.000000000000000000],DOGE[205.398832940000000000],ETH[0.022853560000000000],ETHW[0.022566280000000000],LTC[0.101758680000000000],TRX[236.382771690000000000],USD[0.018478072435856] |
| 08093547 | ETH[0.000000100000000],NFT[3125651802989442121][1],SOL[0.000000010000000],USD[0.321256452025950,2],USDT[0.000000012785072] |
| 08093553 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],USD[0.000000076245102] |
| 08093559 | USD[1.1538412000000000] |
| 08093560 | ETH[0.235157990000000000],ETHW[0.228771000000000000],USD[2.478200000000000000] |
| 08093568 | TRX[1.000000000000000000],USDT[0.000098134413820] |
| 08093569 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.008057664733919,2] |
| 08093570 | MATIC[1.796489000000000000],SHIB[1919426.848921390000000000],SOL[1.010865571542822,8],TRX[76.605189908737000000],USD[0.000006189433741,5] |
| 08093583 | USD[500.000000000000000] |
| 08093599 | CUSDT[3.000000000000000000],SOL[0.602413950000000000],TRX[1.000000000000000000],USD[19.494990151992710,7] |
| 08093604 | BF_POINT[300.000000000000000] |
| 08093607 | CUSDT[7.000000000000000000],DOGE[1.000000000000000000],SHIB[1518104.945039530000000000],TRX[785.707196780000000000],USD[14.077820625451780] |
| 08093609 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.795791873997221,8] |
| 08093611 | BTC[0.020000000000000000],USD[54.460563200000000000] |
| 08093614 | TRX[1211.194000000000000000],USD[2.055236760000000000] |
| 08093619 | USD[0.9538422800000000] |
| 08093626 | DOGE[0.000000030476125],SOL[0.000000081298460],USD[0.000000092889116] |
| 08093628 | LTC[0.072206750000000000],SHIB[1.000000000000000000],USD[4.045581397557900,2] |
| 08093632 | NFT[3296718657814865627][1],NFT[4688933378694337669][1],SHIB[4.000000000000000000],TRX[0.057201703708339,7],USD[0.002281810268791,7],USDT[0.000000069215880] |
| 08093636 | BAT[0.000000007667128],MATIC[0.005725204581398],USD[0.000000229891583],USDT[0.000000007850460] |
| 08093638 | ETHW[0.020981100000000000],USD[0.000300000000000] |
| 08093656 | USD[5.949500006178583,1],USDT[0.000000090351262] |
| 08093674 | AVAX[0.466482430000000000],BRZ[1.000000000000000000],BTC[0.006602500000000],ETH[0.000001000000000],ETHW[0.342448740000000000],GRT[0.706928580000000000],NFT[3396626218078784,2][1],NFT[3584146472533316,47][1],NFT[3754290425687005,60][1],NFT[3860586345555153244][1],NFT[4085762118679100,69][1],NFT[528282130772517802][1],SOL[0.000021510000000],TRX[5.000000000000000000],USD[0.000000264387258,2] |
| 08093695 | CUSDT[982.026161290000000000],DOGE[206.084683090000000000],KSHIB[379.367062000000000],USD[205.726295812697462] |
| 08093709 | SHIB[0.000000009758460,0],SOL[0.000000044777380],USD[0.000000000021268],USDT[0.000000000005764] |
| 08093711 | CUSDT[1.000000000000000000],USD[0.003109021130947,7] |
| 08093715 | SOL[9.840150000000000000],USD[503.153550000000000000] |
| 08093718 | TRX[1.000000000000000000],USD[20.022662874586993,7] |
| 08093722 | DOGE[1.000000000000000000],SOL[0.827597970000000000],USD[2.077539417671485,1] |
| 08093724 | BTC[0.006000000000000000],DOGE[385.614000000000000000],ETH[0.059966000000000000],ETHW[0.059966000000000000],SHIB[2000000.000000000000000],USD[3.801402400000000000] |
| 08093730 | AAVE[0.541728850000000000],BTC[0.000000066052437],CUSDT[3.000000000000000000],ETH[0.000000084027819],ETHW[0.000000084027819],SOL[0.389411958992200],TRX[1.000000000000000000],USD[0.004881996366758] |
| 08093732 | BTC[0.000000084241720],ETH[0.000000009640524,4],SOL[0.000000014293675],USD[0.004215999391332,2],USDT[0.000000078967407] |
| 08093736 | BTC[0.000000020000000],SOL[0.007366920000000000],USD[5692.364337124927,2608] |
| 08093741 | ETH[0.000000100000000],ETHW[0.000000081710369],MATIC[0.000000052476287],USD[0.000000043730247] |
| 08093743 | KSHIB[0.000000058000000],SOL[0.000000000543240],USD[0.000000440397180,9],USDT[0.000000098091525] |
| 08093747 | USD[0.006476246876440,8] |
| 08093749 | CUSDT[8.000000000000000000],DOGE[2.000000000000000000],SHIB[26.693519740000000000],USD[0.0045274113332429,42] |
| 08093755 | USD[43.292199370000000000] |
| 08093762 | LTC[0.001359000000000000],TRX[0.127821000000000000],USD[0.000000003000000] |
| 08093763 | BTC[0.009568100000000000],ETH[0.232567000000000000],ETHW[0.432567000000000000],USD[13.355088000000000000] |
| 08093765 | ETH[0.006671730000000000],ETHW[0.006671730612,4933],USD[0.060640495000000000] |
| 08093777 | SHIB[18730099.269526120000000000],SOL[16.983000000000000000],USD[685.000000000004532] |
| 08093778 | SOL[84.190975000000000000] |
| 08093783 | TRX[1.000000000000000000],USD[0.005212282814700] |
| 08093791 | TRX[1.000000000000000000],USDT[0.000000038570175] |
| 08093792 | TRX[1306.692000000000000000],USD[0.461200000000000000] |
| 08093793 | MATIC[308.343808830000000000],TRX[1.000000000000000000],USD[0.078498896843864,4] |
| 08093795 | BAT[1.001361040000000000],BTC[0.000049600000000],DOGE[922.719606200000000000],ETH[3.493619590000000000],GRT[1.000000000000000000],LINK[11.051233490000000000],SHIB[2804484.019436450000000000],SOL[10.335213190000000000],USD[40089.822851232267,1022],USDT[0.000000079434000] |
| 08093803 | BTC[0.006909580000000000],SHIB[3.000000000000000000],USD[0.001783624025133] |
| 08093819 | DAI[0.000000086424812],ETH[0.000000046023904],LINK[801.989000030007612],USD[0.511214830665925,6],USDT[0.000000528120888] |
| 08093821 | ETHW[0.522000000000000000],USD[1.135596800000000000] |
| 08093824 | CUSDT[1.000000000000000000],SOL[0.225800910000000000],USD[0.000021086125144] |
| 08093828 | SHIB[950000.000000000000000],TRX[887.112000000000000000],USD[1.983684000000000000] |
| 08093832 | USD[25.000000000000000000] |
| 08093833 | BTC[0.002500000000000000],DOGE[371.700000000000000000],ETH[0.005000000000000000],ETHW[0.005000000000000000],KSHIB[250.000000000000000],SHIB[4000000.000000000000000],SUSHI[6.500000000000000000],TRX[100.000000000000000000],USD[1.2597372720000000] |
| 08093842 | SOL[10.489500000000000000],USD[4.018213600000000000] |
| 08093846 | SHIB[3768867.590387400000000000],USD[0.009175402468300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08093853 | SOL[0.0000000100000000] |
| 08093863 | CUSDT[1.0000000033996200],GRT[0.0000000051226772],LINK[0.0000000065924894],MATIC[0.0000000043284841],SHIB[0.0000000046831078],TRX[0.0000000052849624],USD[0.0021626850223941],YF[0.0000000091995113] |
| 08093864 | BAT[493.8551710500000000],BTC[0.0000000400000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],MATIC[48.7804306000000000],TRX[1.0000000000000000],USD[4.0392984762941849] |
| 08093869 | USD[138.1376273500000000] |
| 08093880 | BTC[0.0001033800000000],ETH[0.0046841000000000],ETHW[0.7646841000000000],USD[0.0000170892231414] |
| 08093884 | USD[10.0000000000000000] |
| 08093890 | BRZ[1.0000000000000000],CUSDT[7375.3218029800000000],DOGE[1054.0299839500000000],GRT[115.4145145600000000],LINK[8.1487720300000000],NFT (4506358410188097078)[1],NFT (525742763399017620)[1],SHIB[36267445.9286561700000000],SOL[0.7854631900000000],SUSHI[14.4574868800000000],TRX[2830.7556692700000000],USD[0.1879877342871932],USDT[107.4832176700000000] |
| 08093891 | BAT[2.9970000000000000],BTC[0.0014990000000000],KSHIB[310.0000000000000000],SHIB[10000.0000000000000000],USD[0.3019086325000000] |
| 08093892 | BTC[0.2420000000000000],ETH[6.0470000000000000],MATIC[800.0000000000000000],USD[10.7691697456000000] |
| 08093893 | CUSDT[4898.1582520500000000],TRX[1.0000000000000000],USD[0.0000000001389090] |
| 08093901 | USD[54.1192870100000000] |
| 08093932 | BTC[0.0000004300000000],MATIC[0.0086322452570000],SHIB[0.0000000074788872],SOL[0.0000000100000000],USD[0.0000002825931111] |
| 08093947 | CUSDT[4.0000000000000000],DOGE[10.7736096100000000],ETH[0.0029164000000000],ETHW[0.0028753600000000],NFT (5004244313502570079)[1],SHIB[1046289.2490247500000000],USD[0.0164568940154663] |
| 08093955 | CUSDT[1.0000000000000000],USD[0.0000022882836226] |
| 08093975 | DOGE[1.0000000000000000],SHIB[225479.1431792500000000],USD[0.0000000000002625] |
| 08093979 | BAT[0.0000000012500000],ETH[0.0000000081404152],ETHW[0.0000000082404152],SOL[0.0000000005459948],TRX[0.0052960687000000] |
| 08093982 | ETH[0.1498359000000000],ETHW[0.1498359000000000],MATIC[0.0000000083507560],USD[0.0004340681588515],USDT[0.0000152192751152] |
| 08093983 | BRZ[1.0000000000000000],DOGE[0.0015471300000000],MATIC[0.0000392399461602],SHIB[241584.5446068700000000],SOL[2.2213980900000000],TRX[0.0000041600000000],USD[19.6967373901938453] |
| 08093984 | DOGE[5641.4280073100000000],ETH[0.0000000054725650],MATIC[0.0000000071675819],SOL[41.0743007200000000],USD[0.0000300084949119],USDT[0.0000000072817876] |
| 08094009 | PAXG[0.0500000000000000],SOL[4.3195000000000000],USD[43.3826756000000000] |
| 08094011 | BRZ[2.0000000000000000],MATIC[129.7824484590288730],TRX[2.0000000000000000],USD[0.0000000133739209] |
| 08094013 | ETH[0.0420000000000000],ETHW[0.0420000000000000],USD[2.4206026800000000] |
| 08094018 | BTC[0.0042213500000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0245637800000000],ETHW[0.0242628200000000],SUSHI[10.9771307900000000],USD[54.3387975863811264] |
| 08094019 | USD[1.4294929200000000] |
| 08094026 | NFT (3152112591827804400)[1],USD[10.0000000000000000] |
| 08094034 | USD[528.7938773900000000] |
| 08094041 | USD[0.0204021592055538],USDT[0.0000085139778] |
| 08094044 | USD[5020.4128656020733698] |
| 08094045 | USD[0.1786020000000000] |
| 08094046 | USD[36.7400294500000000] |
| 08094048 | ETH[0.0427190700000000],ETHW[0.0427190687243018] |
| 08094049 | NFT (3113165731774229000)[1],NFT (4141699083436153354)[1],NFT (4519745282649922354)[1],NFT (4523764228568443868)[1],NFT (5366656035262276558)[1],NFT (5753135013134498000)[1],SOL[0.0600000000000000] |
| 08094055 | BTC[0.0001327200000000],USD[0.0033647610436219] |
| 08094058 | USD[0.0000250133232024] |
| 08094065 | ETH[0.2003757300000000],ETHW[0.2001652800000000] |
| 08094076 | USD[1.0000000000000000] |
| 08094089 | USD[0.0003133876703080] |
| 08094103 | USD[0.0084850400000000] |
| 08094109 | USD[0.0000299931671816] |
| 08094111 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0002887000000000],ETHW[0.0000288700000000],GRT[2.0239101300000000],TRX[1.0000000000000000],USD[0.0015719649403053],USDT[1.0789113200000000] |
| 08094116 | BF_POINT[300.0000000000000000],BRZ[1.0001018300000000],DOGE[26.4486445600000000],ETHW[0.1642578100000000],SHIB[98979.0635414300000000],SOL[0.0000000023622976],TRX[4.0000000000000000],USD[0.0001549282719453],USDT[0.0000000023985325] |
| 08094124 | CUSDT[1.0000000000000000],MATIC[5585.9530469400000000],SUSHI[1.0000000000000000],USD[0.0000000026077281] |
| 08094127 | USD[1000.0000000000000000] |
| 08094129 | CUSDT[6.0000000000000000],USD[0.0008514119569469] |
| 08094132 | USD[0.0000000095099153] |
| 08094148 | SOL[0.0000000055360000],USDT[0.0000000085957774] |
| 08094152 | AVAX[0.0000141973343288],BTC[0.0000000194229252],CUSDT[0.0000000037300211],DOGE[0.0000000042867928],ETH[0.0000001841948806],ETHW[0.0000001819406766],GRT[0.0000000598000000],LINK[0.0000000057900000],MATIC[0.0000000939160007],SOL[0.0000083055846163],USD[0.0054216022850363],USDT[0.0000000018179016] |
| 08094153 | USD[540.8623344200000000] |
| 08094156 | AAVE[0.0099477900000000],LINK[0.0000045000000000],SOL[0.0031036603881770],USD[0.0000000175075048] |
| 08094163 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000056428120],CUSDT[1.0000000000000000],ETH[0.0000040581042636],ETHW[0.0000040581042636],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0026888800000000] |
| 08094169 | SOL[0.1000000000000000],USD[1.2968150000000000] |
| 08094172 | SOL[0.0685754200000000] |
| 08094187 | DOGE[384.0000000000000000],USD[0.1126343680000000] |
| 08094190 | USDT[0.4443430000000000] |
| 08094208 | TRX[82735.1820000000000000],USD[19.9466150000000000] |
| 08094213 | BAT[28.7821859800000000],DOGE[124.3854389300000000],MATIC[105.6822335500000000],SHIB[4.0000000000000000],TRX[78.4051044100000000],USD[0.0054579792995785],USDT[20.6980917500000000] |
| 08094221 | TRX[94.4911015900000000],USD[0.0000000099575250] |
| 08094231 | BTC[0.0000000025000000],SOL[0.0000000103303024],USD[0.0005132585919224] |
| 08094233 | BTC[0.0013406000000000],USD[0.0000331816757149] |
| 08094234 | BTC[0.0003232600000000],SOL[0.0009600000000000],USD[998.1475293637026438],USDT[0.5563566905977258] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08094235 | CUSDT[1.000000000000000],USD[0.000014365563252] |
| 08094240 | ETHW[2.481810590000000],USD[20.743603550000000] |
| 08094244 | CUSDT[2.000000000000000],ETH[0.028403180000000],ETHW[0.028403180000000],USD[0.000526473673128] |
| 08094246 | CUSDT[1.000000000000000],MATIC[41.659781390000000],USD[0.089537378552863O] |
| 08094249 | ETH[0.004000000000000],SOL[0.000000002710876],USD[3.457955109504190909] |
| 08094253 | USD[50.010000000000000] |
| 08094255 | SOL[0.005000550000000],USD[0.009231884254703] |
| 08094259 | BAT[0.000000002615000],BRZ[1.000000000000000],BTC[0.000000000266483680],ETH[0.000000004602197],MATIC[0.000000014257378],NFT [34092282466688740][1],NFT [34245354161426170][1],NFT [34642594214338752][1],NFT [38143952666149152][1],NFT [43713959625048529O][1],NFT [47771587100759176][1],NFT [48230812638217664][1],NFT [49913868753193675][1],NFT [5574649277935290891],SHIB[2.000000000000000],SOL[0.000000055135911],TRX[1.000000000000000],USD[0.00004526549614T] |
| 08094280 | SOL[0.001039750000000],USD[0.033335687811598O4],USDT[0.009980000000000] |
| 08094285 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[109.291847040000000],NEAR[36.374717190000000],NFT [46871058061444201T][1],SHIB[207177.705297180000000O],SOL[13.285136059332706],TRX[1.000000000000000O],USD[0.560328636318241O9] |
| 08094295 | DOGE[1.121347460000000],USD[0.000028076282O178] |
| 08094299 | BCH[0.000000007090905],CUSDT[2.000000000000000],DOGE[2.000000000000000],USD[0.035065571405587O5] |
| 08094303 | SOL[0.517128690000000],USD[142.7244204118645253] |
| 08094309 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.010024366599816] |
| 08094320 | BTC[0.000386680000000],CUSDT[2.000000000000000],DOGE[42.387742400000000],ETHW[0.003411320000000],KSHIB[427.679960240000000],SOL[0.089817400000000],TRX[1.000000000000000],USD[0.002202778278553O] |
| 08094322 | CUSDT[1.000000000000000],SOL[43.768871860000000O],TRX[2.000000000000000],USD[0.0301305548691656] |
| 08094326 | AVAX[0.806847610000000],ETH[61.503442210000000],ETHW[61.486226463255962O8] |
| 08094327 | USD[0.000013822702390] |
| 08094330 | LINK[10.218178860000000],MATIC[255.349976300000000O],SHIB[5126819.267224250000000O],UNI[4.327886680000000] |
| 08094332 | NFT [40198248691148786O][1],SHIB[350000.000000000000000O],SOL[0.107290000000000O],USD[11.879176000000000O] |
| 08094334 | SOL[0.526323460000000],USD[0.010004791038870] |
| 08094363 | MATIC[0.00000008341443Z],SHIB[507.361772890000000O],SOL[0.000000007363927Z],USD[0.0000000902561S7] |
| 08094369 | BTC[0.001996107206558O],DOGE[503.000000000000000],ETH[0.019272549330716O8],ETHW[0.000000009330716O8],SHIB[10000.000000000000000O],USD[0.603535443024638Z] |
| 08094372 | BTC[0.000015300000000O],ETH[0.000000036606020],ETHW[0.000000001784497],USD[0.00016564514O7446],USDT[0.000000011642884] |
| 08094396 | CUSDT[6.000000000000000O],SHIB[1.000000000000000O],TRX[1.000000000000000O],USD[0.00674776350648888] |
| 08094398 | BTC[0.000060300000000O],USD[0.002765504948379],USDT[0.000000038047705] |
| 08094405 | WBTC[0.000000009120000O] |
| 08094410 | BF_POINT[300.000000000000000O],BTC[0.000006240000000O],ETH[0.003586344388556O],ETHW[0.003586344388556O],USD[0.000893800000000] |
| 08094417 | USD[0.000303135840451],USDT[0.000000025549504] |
| 08094430 | BTC[0.000000018167S6],ETH[0.000000097420000O],ETHW[0.000000097420000O],USD[0.831962000000000O] |
| 08094433 | BTC[0.000000004000000O],ETH[-0.000000046768083],USD[0.024254258297200] |
| 08094448 | CUSDT[2.000000000000000O],SHIB[2.000000000000000O],TRX[1.000000000000000O],USD[0.000036012756005] |
| 08094449 | BTC[0.082517400000000O],ETH[3.997000000000000O],ETHW[3.997000000000000O],MATIC[1198.910000000000000O],SHIB[1438560O.000000000000000O],SOL[34.475490000000000O],SUSHI[203.296500000000000O],USD[2959.342882480000000O] |
| 08094455 | BTC[0.000098000000000],DOGE[0.995000000000000],ETH[0.000098000000000],ETHW[1.999998000000000O],SOL[0.009960000000000O],USD[8208.478189710000000O] |
| 08094458 | CUSDT[1.000000000000000],SHIB[3.000000000000000],USD[0.007144763911O709] |
| 08094460 | BTC[0.000459900000000],CUSDT[2.000000000000000],MATIC[9.106094790000000O],USD[0.015532353419322S] |
| 08094466 | NFT [389334637636547693][1],NFT [549484812124315955][1],SOL[2.325010350000000O],USD[0.289803646686407710] |
| 08094469 | USD[5.413416700000000O] |
| 08094471 | DOGE[378.267245500000000O],SHIB[5745292.099174360000000O],USD[0.0100000016753118] |
| 08094475 | DOGE[1.000000000000000O],ETH[0.000000003072903S],SOL[-0.000000004947S264],TRX[2.000000000000000O] |
| 08094476 | ETH[0.234000000000000],ETHW[0.234000000000000],USD[0.943875250000000O] |
| 08094478 | BTC[0.010352400000000O],DOGE[0.009734540000000O],LTC[0.421845740000000O],SHIB[10.000000000000000O],SOL[4.195629570000000O],TRX[3.000006000000000O],USD[226.553168955971O961O],USDT[0.000000063665088] |
| 08094480 | ETH[0.000000012900000O],NFT [395811788516440094][1],NFT [471776294190519380][1],USD[0.042449600000000O],USDT[0.333122400000000O] |
| 08094481 | BAT[2.143405100000000O],CUSDT[95.587784505230387S],SOL[0.020600030000000O],TRX[0.000000016216310O],USD[0.001486126888419S] |
| 08094489 | CUSDT[1.000000000000000O],ETH[0.012219360000000O],ETHW[0.012068880000000O],USD[0.000353892440204] |
| 08094491 | SHIB[233715.742777070000000O],USD[0.00246634000009S75] |
| 08094503 | LTC[0.000000005520000O],USD[0.005078784911232S7],USDT[0.0000011423635580] |
| 08094505 | USD[0.000001165630470S4] |
| 08094506 | CUSDT[1.000000000000000O],DOGE[586.727124690000000O],ETH[0.006986693195072O],ETHW[0.006886612510088S2],SHIB[18318046.041216071302811Z],SOL[0.500170842233364S],TRX[2.000000000000000O],USD[0.00000001028200S8] |
| 08094512 | TRX[0.217000000000000O],USD[0.303120160000000O] |
| 08094513 | BTC[0.000855510000000O] |
| 08094514 | USD[6.020000000000000O] |
| 08094517 | USD[20.000000000000000O] |
| 08094519 | DOGE[0.115016000000000O],SOL[1.08000000000000000],USD[60.000000000000000O],USDT[1.423381644000000O] |
| 08094536 | BTC[0.000000064428600O],SOL[0.006995000000000O],USD[0.000008399585380],USDT[19.498491000000000O] |
| 08094551 | USD[500.000000000000000O] |
| 08094553 | BTC[0.002321670000000O],DOGE[2.000000000000000O],ETH[0.010673961691459S],ETHW[0.010673961691459S],USD[0.000516867980873S6] |
| 08094557 | GRT[1333.009607500000000O],SOL[5.779233890000000O],USD[0.010001684667583S] |
| 08094564 | CUSDT[982.712266450000000O],GRT[24.576246960000000O],SOL[0.002874900000000O],USD[0.000001154992372T] |
| 08094568 | USD[51.7969402682441283] |
| 08094578 | SOL[0.000000078961360O],USD[2.810000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08094583 | NFT (288690194436330142)[1],NFT (316522445615663111)[1],NFT (317525354566776664)[1],NFT (326281634459332882)[1],NFT (326791630178965166)[1],NFT (389367838699473876)[1],NFT (397178644674656508)[1],NFT (407119542876222006)[1],NFT (420278791004511307)[1],NFT (437902863560684684)[1],NFT (438786396201835065)[1],NFT (441741408691524362)[1],NFT (444735303502973629)[1],NFT (492133883640833071)[1],NFT (500213471013641082)[1],NFT (501626977349533845)[1],NFT (548821188594579770)[1],NFT (555424400697852992)[1],NFT (570292659723035947)[1],SOL[0.057000000000000],USD[0.225945550000000000] |
| 08094587 | USD[0.000001823513726 1] |
| 08094588 | USD[154745.001698770000000 0] |
| 08094590 | SOL[3.195800000000000],USD[0.5268703433940510] |
| 08094596 | SOL[0.0215579800000000 0],USD[5.4156918115148345] |
| 08094606 | BTC[0.0000000100000000],SHIB[1.000089030000000 0],USD[0.001672870440416843] |
| 08094613 | USD[0.0518960914550000 0] |
| 08094632 | BTC[0.00150000000000000 0],USD[3.20607550000000000 0] |
| 08094634 | USD[500.000000000000000 0] |
| 08094637 | NFT (308957143259688379)[1],NFT (345262750738621239)[1],NFT (524826038259416811)[1],SHIB[2.00000000000000 0],USD[0.8169544004988148],USDT[0.000000189362724] |
| 08094641 | SOL[0.0300000000000000 00],USD[6.7091868000000000 0] |
| 08094642 | USD[9.3541806200000000 0] |
| 08094643 | BAT[104.0256014500000000],BRZ[1.000000000000000 0],GRT[207.7035005800000000],SHIB[1882275.9412984100000000],SOL[2.1010788800000000],TRX[160.1551304534100000],USD[0.0106973019847 69],YFI[0.010389320000000 0] |
| 08094644 | ETH[1.6023960000000000],ETHW[1.6023960000000000],SOL[49.570380000000000 0],USD[3.6100000000000000 0] |
| 08094647 | BTC[0.0006029600000000 0],CUSDT[2.000000000000000 0],SHIB[498161.34395316000000 00],USD[0.0005370480406669] |
| 08094650 | DOGE[1.0000000000000000 0],USD[0.00000001000000 0] |
| 08094656 | DOGE[1890.1080000000000000],USD[4.26439000000000000 0] |
| 08094657 | KSHIB[439.900000000000000 0],USD[0.9698209395000000 0] |
| 08094660 | SHIB[4849660.5237633400000000] |
| 08094662 | BAT[1.0134594700000000],BTC[0.0183956100000000 0],CUSDT[7.000000000000000 0],ETH[0.1784139300000000 0],ETHW[0.1781678000000000 0],SOL[1.5491263600000000],TRX[1.0000000000000000],USD[0.0752385520109270] |
| 08094664 | USD[100.0000000000000000] |
| 08094673 | ETHW[0.0790000000000000 00],USD[473.4730773440000000],USDT[0.0050710000000000 0] |
| 08094677 | USD[541.3367207500000000 0] |
| 08094689 | SHIB[0.0000000021635895],USD[0.0000000045061008] |
| 08094698 | ETH[0.0000000052498538],SOL[0.0000030265124918],TRX[0.0000000096550000],USD[0.1524637690775477],USDT[0.000000097017170] |
| 08094699 | CUSDT[4.000000000000000 0],TRX[1.0000000000000000],USD[0.0000000047489585] |
| 08094712 | SOL[0.0009500000000000 0] |
| 08094718 | CUSDT[2.0000000000000000],USD[0.0000000155089676],USDT[0.9782211400000000 0] |
| 08094726 | BRZ[1.000000000000000 0],BTC[0.0146272300000000 0],SHIB[2.000000000000000 0],TRX[1.0000000000000000],USD[0.0003322716115906] |
| 08094733 | BTC[0.0246000000000000 0] |
| 08094737 | LINK[0.0090758900000000 00] |
| 08094743 | CUSDT[3.0000000000000000],ETH[0.0023064300000000 0],ETHW[0.0022790700000000 00],SOL[0.0889526700000000 0],TRX[1.0000000000000000],USD[0.0241108209515539] |
| 08094745 | TRX[21.6534689000000000 0] |
| 08094764 | CUSDT[1.0000000000000000],USD[1.0100000091170527],USDT[48.7405729300000000 0] |
| 08094766 | NFT (496334209334709155)[1],SOL[0.0499950000000000 0] |
| 08094767 | BTC[0.0003095500000000 0],CUSDT[1.000000000000000 0],USD[0.0006219877881480] |
| 08094774 | BTC[0.0620620272504030],ETH[0.0000000052154080],SOL[55.383197474716107],USD[0.0000001919449415] |
| 08094777 | USD[0.7169801558246119] |
| 08094783 | BTC[0.0001830600000000 0],USD[0.0280632622355962] |
| 08094792 | USD[0.0000039590752414] |
| 08094814 | CUSDT[5.0000000033194660],TRX[0.0000000074774356],USD[21.5066448374296956],USDT[0.0000000057580200] |
| 08094820 | USD[0.9499128000000000 0] |
| 08094823 | USD[21.6530734200000000 0] |
| 08094824 | NFT (333847611967215390)[1],NFT (370551725495524684)[1],NFT (410085878184803457)[1],NFT (418396991489827518)[1],NFT (427676663824473195)[1],NFT (447914831352432740)[1],NFT (455159667802107452)[1],NFT (516705832401797916)[1],NFT (541812172970753748)[1],NFT (555838084957669057)[1],SOL[0.3769400000000000],USD5.5876652000000000] |
| 08094825 | ETH[0.0049910000000000 00],ETHW[0.0049910000000000 00],UNI[0.9990000000000000 0],USD[2.8688484000000000 0] |
| 08094827 | CUSDT[1.0000000000000000],ETH[0.0269601600000000 0],ETHW[0.0266265400000000 0],KSHIB[143.0652005300000000],TRX[1.0000000000000000],USD[0.0000580468991179] |
| 08094848 | BRZ[1.000000000000000 0],CUSDT[1.0000000000000000],DOGE[4.000000000000000 0],SHIB[1.000000000000000 0],SOL[1.7237464500000000],USD[178.8632353155549811] |
| 08094852 | ETH[0.0000007200000000],USD[92.8582768370346480] |
| 08094863 | USD[1282.0112573300000000 0] |
| 08094872 | USD[0.0080153461875585] |
| 08094878 | BCH[0.0017847500000000],BTC[0.0000509000000000 0],DOGE[25.7682071100000000],ETH[0.0002555900000000 0],ETHW[0.0002555900000000 0],USD[0.2544040727146899],USDT[5.3529279200000000 0] |
| 08094888 | ETHW[0.0059940000000000 0],USD[2.0438000000000000 0] |
| 08094889 | ETH[0.0000000062389588],SOL[0.00000000630969 6] |
| 08094901 | DOGE[1.0000000000000000],SHIB[1.000000000000000 0],USD[2.0082824531262897] |
| 08094906 | BRZ[1.000000000000000 0],CUSDT[1217.0428711900000000],SHIB[203341.4889924700000000],USD[11.6890664910525549] |
| 08094907 | BTC[0.1259266000000000],ETH[0.5107530000000000 0],ETHW[0.5107530000000000 0],USD[2.7218823280000000 0] |
| 08094910 | CUSDT[1.0000000000000000],USD[0.0000000103975807] |
| 08094912 | SOL[1.4479645900000000],USD[1.2774079000000000 0] |
| 08094915 | USD[943.3214717046315566] |
| 08094918 | USD[0.0000003084670463] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08094921 | USD[0.0000014695686565] |
| 08094926 | BTC[0.0000000083796740],SOL[0.0000000023422280],USD[0.0004672638746158],USDT[0.0000248256450221] |
| 08094934 | USD[0.0004000000000000] |
| 08094955 | USD[0.8979076380124092] |
| 08094957 | AVAX[0.0000000083756718],SHIB[1.0000000000000000],USD[0.0000002311999889] |
| 08094958 | USD[0.0025019813033076] |
| 08094965 | BAT[0.4662513200000000],CUSDT[2.0000000000000000],LINK[0.0156598600000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[107.3020463022361133] |
| 08094969 | USD[1.0000000000000000] |
| 08094970 | DOGE[1.0000000000000000],ETHW[5.1568284000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0017020005863117] |
| 08094975 | ETH[0.3190000000000000],SOL[30.2600000000000000],USD[3.1737845800000000] |
| 08094978 | SOL[0.0000003095608 8],USD[0.0001411384307 86] |
| 08094983 | CUSDT[5.0000000000000000],ETH[0.0000000087691972],ETHW[0.0340385242002327],SHIB[511887.8917450700000000],TRX[1.0000000000000000],USD[80.6776386348274843] |
| 08094987 | BAT[1.0098287600000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],LINK[0.0002298300000000],SOL[2.5980125500000000],TRX[1.0000000000000000],USD[0.0000002802687588] |
| 08094989 | CUSDT[1.0000000000000000],TRX[380.1409799000000000],USD[0.0000000008196080] |
| 08095001 | USD[3.8918880000000000] |
| 08095010 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.4386028700000000],ETHW[0.4386028700000000],LINK[30.1236209800000000],SOL[7.5434150800000000],TRX[4.0000000000000000],USD[0.5039573533867122] |
| 08095012 | USD[43.8000000000] |
| 08095018 | CUSDT[4.0000000000000000],NFT [291265286232209063][1],NFT [293962700465886701][1],NFT [441002536442190630][1],NFT [529066708486582966][1],SOL[0.3020078700000000],USD[0.0009167516695351] |
| 08095021 | NFT [437448016626435044][1],SOL[0.0471950000000000] |
| 08095024 | AAVE[0.0000000143974 80],ALGO[0.0000000023711288],AVAX[0.0000000070065229],BAT[0.0000000030957163],BCH[0.0000000025177272],BRZ[0.0000000025952830],BTC[0.0000000080268258],CUSDT[0.0000000041241919],DAI[0.0000000094790285],DOGE[0.0000000081248018],ETH[0.0000000070897593],GRT[0.0000000052696171],KSHIB[0.0000000062649266],LINK[0.0000000062653868],LTC[0.0000000117649753],MATIC[0.0000000083658967],MKR[0.0000000067979182],PAXG[0.0000000085456487],SHIB[0.0000000554509 32],SOL[0.0000000092156319],SUSHI[0.0000000326656522],TRX[0.0000000728028 43],UNI[0.0000000068266369],USD[0.0000000384486252],USDT[0.0000000076968863],YFI[0.0000000065973467] |
| 08095026 | DOGE[1.0000000000000000],USD[0.0000224760705336] |
| 08095027 | SOL[0.0020704900000000] |
| 08095041 | SHIB[34800000.0000000000000000],USD[0.0383401638590560] |
| 08095043 | DOGE[3.0000000000000000],USD[0.0003765674033834] |
| 08095045 | BTC[0.0061876009728739],SHIB[48.0000000000000000],SOL[0.0000383800000000],USD[0.0000000400272485] |
| 08095049 | BTC[1.1198451450000000],ETHW[17.8273009000000000],LINK[199.9050000000000000],SOL[147.0385000000000000],USD[2347.6195002600000000] |
| 08095050 | BTC[0.0000000094186056],SOL[0.0000000052255842],USD[0.0000000022048856] |
| 08095052 | USD[19.8592444940000000],USD[0.0009489863206680] |
| 08095059 | SOL[1.0200000000000000],USD[1.8258342000000000] |
| 08095060 | SOL[0.0000001000000000],USD[0.0000000097867669],USDT[0.0000000063954010] |
| 08095065 | USD[311.0200000000000000] |
| 08095076 | SHIB[10.0000000000000000],TRX[0.0018849000000000],USD[0.0004567016058296] |
| 08095078 | DOGE[1.0000000000000000],SOL[2.6829631300000000],USD[0.0000013326180360] |
| 08095087 | DOGE[1.0000000000000000],SOL[2.0689566400000000],USD[0.0000007313 2064] |
| 08095090 | NFT [339448549372160495][1],NFT [391811704886643371][1],NFT [448652793754999249][1],NFT [477046145769737603][1],NFT [480257927053137305][1],NFT [530057829278293384][1],NFT [549833858062074137][1],SOL[0.1954627300000000],USD[0.0000022613039136] |
| 08095097 | ALGO[475.0000000000000000],AVAX[0.0000000002790393],DOGE[0.0000030651397549 8],ETH[0.0000030651397549 8],ETHW[0.0003064890862 48],GRT[0.0000000054199514],MATIC[0.0000000041640265],SOL[0.0000000001170000],TRX[0.0000000080000000],USD[0.2591813837095084] |
| 08095102 | USD[11.4451267406001236] |
| 08095108 | CUSDT[1.0000000000000000],USD[0.0053435205690628] |
| 08095134 | BTC[0.0008204100000000],USD[75.7222042212299378] |
| 08095135 | DOGE[2031.8571342500000000],USD[0.0045668900560464] |
| 08095137 | USD[0.1782053000000000] |
| 08095138 | USD[0.8319738000000000] |
| 08095139 | CUSDT[1.0000000000000000],DOGE[95.3556951500000000],SHIB[453144.8250860900000000],USD[0.0000000013294857] |
| 08095143 | SOL[0.0839223600000000] |
| 08095148 | BTC[0.0008623400000000],DOGE[1.0000000000000000],USD[54.1335994084283688] |
| 08095153 | ETH[0.0000000072740400],USD[4.0569383100000000] |
| 08095157 | USD[0.0000005798262046] |
| 08095166 | USD[0.0000003909932011],USDT[0.0000000007282200] |
| 08095171 | BTC[0.0002319400000000],DOGE[1.0000000000000000],USD[16.2412938445556448] |
| 08095173 | USD[0.0000116491788929] |
| 08095174 | BTC[0.0000010070570464],USD[0.0099000000000000] |
| 08095176 | ETHW[0.0000612900000000],USD[1.2974231500000000] |
| 08095178 | BTC[0.0010149200000000],ETH[0.0583851300000000],ETHW[0.0583851300000000],LTC[0.5101588600000000],MATIC[134.0574345200000000],SHIB[3602118.8171180200000000],USD[0.2257709396004010] |
| 08095185 | AVAX[86.6328341400000000],BRZ[299.5029658100000000],BTC[0.0541152000000000],CUSDT[4.0000000000000000],DOGE[5.0000000000000000],ETH[0.8132472200000000],ETHW[0.8634560200000000],GRT[1.0000000000000000],LINK[0.0492028400000000],SHIB[26.0000000000000000],SOL[64.5632892300000000],TRX[9.0000000000000000],USD[0.7214462092962512] |
| 08095187 | USD[0.0000000077025394] |
| 08095197 | USD[0.0030942805360658] |
| 08095199 | USD[160.0000000000000000] |
| 08095203 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[9800091.4871885300000000],USD[0.0100000000001430] |
| 08095212 | ETH[1.1778210000000000],ETHW[1.1778210000000000],USD[5.0235000000000000] |
| 08095228 | SOL[0.0005717000000000],USD[0.0000003154187191] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08095230 | SHIB[1099050.000000000000000],SOL[14.845554000000000],USD[0.1288140500000000] |
| 08095237 | BRZ[589.342391450000000000],DOGE[1.000000000000000],USD[0.000000003453160] |
| 08095241 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000005000000],ETHW[1.044827150500000000],SOL[0.000000009000000] |
| 08095255 | CUSDT[1.000000000000000],USD[63.39386362518000000] |
| 08095256 | LINK[10.826536760000000000] |
| 08095261 | CUSDT[3.000000000000000],LINK[0.629374650000000000],MATIC[12.179335270000000000],SOL[0.089215740000000000],USD[43.3061491194389405] |
| 08095263 | CUSDT[5.000000000000000],SHIB[1.000000000000000],SOL[1.953652120000000000],TRX[2.000000690029826404] |
| 08095265 | USD[0.0083606000000000] |
| 08095276 | BTC[0.022447340000000000],ETH[0.281083190000000000.0],ETHW[0.281083190000000000],LINK[10.065131990000000000],SOL[2.1940429400000000000],USD[0.0000027586171786] |
| 08095283 | DOGE[0.000000009700000000],ETH[0.000000125039338],ETHW[0.000000106256752],USD[0.0003493390311888] |
| 08095289 | CUSDT[5.000000000000000],DOGE[13.060982000000000000],KSHIB[18.532265070000000000],SHIB[0.000000006598 5024],SUSHI[0.000000088332786],TRX[2.000000000000000],USD[0.0001359022311277] |
| 08095293 | CUSDT[1.000000000000000],DOGE[96.685722550000000000],USD[0.0000000005288090] |
| 08095299 | CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[0.000000091174701],SUSH[6.694859900000000000],TRX[0.0060568900000000],USD[0.0000000608832067] |
| 08095301 | ALGO[14.407735080000000000],CUSDT[19.000000000000000],DOGE[121.813002900000000000],MATIC[7.105758570000000000],SHIB[406903.730778130000000000],SOL[0.426372000000000000],SUSHI[17.370610600000000000],TRX[97.450402530000000000],USD[0.6080771751011086] |
| 08095311 | LINK[1.568578110000000000],MATIC[25.833036930000000000],SHIB[1038206.693185810000000000],SOL[0.221722680000000000],USD[0.0037596195637649] |
| 08095315 | ETH[0.000000038250000],USD[0.0005464600000000] |
| 08095319 | DOGE[18.922772720000000000],SHIB[38424.591738710000000000],TRX[17.493591660000000000],USD[0.0000001581209] |
| 08095324 | BTC[0.000000070480516],CUSDT[2.000000000000000],DOGE[37.800700790000000000],SHIB[807628.149314880000000000],USD[0.0000054269348963] |
| 08095335 | USD[64.098697490000000000] |
| 08095340 | ETH[0.000000051561855],SOL[0.000000060000000],USD[0.4683253925784621],USDT[0.0000000020078137] |
| 08095341 | DAI[20.000000000000000],ETH[0.020979000000000000],ETHW[0.020979000000000000],SHIB[5597700.000000000000000],TRX[132.000000000000000],USD[0.0265599100000000] |
| 08095344 | BTC[0.001527230000000000],USD[0.0017295160000000],USDT[0.0004250791438250] |
| 08095350 | AAVE[0.142568900000000000],CUSDT[2.000000000000000],DOGE[57.744970050000000000],ETH[0.003202160000000000],ETHW[0.003202160000000000],SOL[0.186123650000000000],TRX[1.000000000000000],USD[0.0000323875896432] |
| 08095356 | BTC[0.000000047310000],ETH[0.000000006359 5363],LINK[0.0000000097799471],LTC[0.0000000008047428],MATIC[0.000025150000000000],USD[0.000000262658961],USDT[0.0000000140572352] |
| 08095360 | BTC[0.043670390000000000],CUSDT[2.000000000000000],DOGE[8.805479720000000000],ETHW[0.805134130000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[1.4492734473950397] |
| 08095361 | USD[10.699349590000000000] |
| 08095369 | BTC[0.009987530000000000],CUSDT[14.000000000000000],DOGE[2.000000000000000],ETH[0.106392680000000000],ETHW[0.106392680000000000],SHIB[10.000000000000000],SOL[0.207452650000000000],TRX[1.000000000000000],USD[6.0035129771305054] |
| 08095370 | USD[162.407393300000000000] |
| 08095374 | DOGE[1.000000000000000],USD[50.000000048024484],USDT[348.1469495600000000] |
| 08095379 | TRX[0.000013000000000],USDT[0.1229554650400000] |
| 08095384 | CUSDT[1.000000000000000],TRX[5514.524513430000000000],USD[0.000000005599142] |
| 08095386 | USD[0.0086770390373844],USDT[0.000000074997009] |
| 08095395 | BRZ[3.000000000000000],BTC[0.033299420000000000],DOGE[1.000000000000000],ETH[0.069063950000000000],ETHW[0.068205850000000000],SOL[10.275833360000000000],TRX[1.000000000000000],USD[5.031156273 8707767] |
| 08095400 | ETH[0.000000010000000],ETHW[0.000000096223687],NFT[478390955180402183][1],NFT[488375907503520172][1],SOL[0.000000033659730],USD[0.000000114081161],USDT[0.0000010695081140] |
| 08095407 | BTC[0.000000058859976],CUSDT[3.000000000000000],USD[0.0005651564081515] |
| 08095408 | SHIB[98600000.000000000000000],SOL[0.084194550000000000],USD[0.0000019336527720] |
| 08095415 | USD[0.0003302875267696] |
| 08095417 | LINK[8.691735000000000000],USD[2.921100000000000] |
| 08095424 | CUSDT[1.000000000000000],MATIC[121.456178390000000000],USD[0.0100000079847276] |
| 08095425 | BCH[0.000000001660000],KSHIB[9.478758400000000000] |
| 08095447 | USD[0.0063885568000000],USDT[139.840000000000000000] |
| 08095448 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.0010393889656305],ETHW[0.0010257089656305],KSHIB[17.498573860000000000],TRX[1.000000000000000],USD[0.0733071282758828] |
| 08095456 | CUSDT[1.000000000000000],DOGE[410.677346150000000000],SHIB[2073235.887416090000000000],USD[0.000000014894992] |
| 08095461 | KSHIB[0.000000005123632],SGD[0.000339690611 1024],USD[0.0000007413978662],USDT[0.0000000004427816] |
| 08095465 | ETH[0.000000028612632],USD[0.0089138288005099] |
| 08095470 | PAXG[0.000000030390267],SHIB[7.000000000000000],USD[0.0000022462812649],USDT[0.0000000061464225] |
| 08095472 | SHIB[1157614.796588250000000000],SOL[10.262454220000000000] |
| 08095478 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[3191522.786272780000000000],USD[3.7369633200017293] |
| 08095481 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[19008169.994652280000000000],TRX[1427.981379680000000000],USD[0.0004916513055197] |
| 08095483 | SUSHI[0.443000000000000000],USD[5.135723813857 0428],USDT[0.0000000078455200] |
| 08095486 | USDT[36.170000000000000000] |
| 08095489 | SOL[0.849150000000000000],USD[0.9047157468440000],USDT[0.0087277625000000] |
| 08095492 | SHIB[441396.662947880000000000],USD[0.0000000002307] |
| 08095508 | ETH[0.002307290000000000],ETHW[0.002279930000000000],USD[0.0000243742762345] |
| 08095509 | CUSDT[1.000000000000000],USD[0.0271840877284080] |
| 08095510 | CUSDT[1.000000000000000],SHIB[4522561.589987820000000000],TRX[1.000000000000000],USD[5.000000000007176] |
| 08095512 | BAT[7.495101560000000000],CUSDT[3.000000000000000],GRT[6.550709360000000000],SHIB[757576.104889540000000000],TRX[107.572299960000000000],USD[0.0000000062566462] |
| 08095515 | BTC[0.000386430000000000],CUSDT[2.000000000000000],ETH[0.003383110000000000],ETHW[0.0033420700000000],SOL[0.0240963300000000000],TRX[1.000000000000000],USD[0.0015337297274208] |
| 08095522 | DAI[4245.000000000000000000],USD[5738.2299964640000000] |
| 08095537 | USD[0.0000178438411300],USDT[1.0821199000000000] |
| 08095539 | ETH[0.010824570000000000],ETHW[0.0106876070000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08095552 | SOL[0.000000008702974] |
| 08095571 | BAT[1.000000000000000],DOGE[1.133154920000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.995651225914358],USDT[0.000172676761744] |
| 08095579 | SHIB[6100.000000013825000],USD[0.345710688050163] |
| 08095590 | BTC[0.000309550000000],CUSDT[1.000000000000000],USD[0.004393377881480] |
| 08095595 | BRZ[2.000000000000000],DOGE[2284.615753170000000],ETH[0.280640570000000],MATIC[322.497904220000000],NFT (299612382759423806)[1],NFT (495744459605878847)[1],SHIB[24.000000000000000],SOL[9.635769000000000],TRX[3581.566176420000000],USD[0.000212002582505],USDT[1.000000000000000] |
| 08095601 | BTC[0.000000200000000],CUSDT[0.013034610000000],DOGE[0.001456070000000],ETH[0.000000050000000],ETHW[0.000000050000000],MATIC[0.000247550000000],SHIB[5.000000000000000],SOL[0.000002830000000],TRX[0.004725455680000],USD[0.004155020883415] |
| 08095605 | SOL[1.000000000000000] |
| 08095606 | SHIB[13610865.049641210000000],USD[0.000000023205211] |
| 08095607 | SOL[12.903090000000000],USDT[7.958611000000000] |
| 08095609 | USD[0.002177625948818],USDT[0.000000017503116] |
| 08095610 | USD[0.000012541596524] |
| 08095616 | USD[10.000000000000000] |
| 08095618 | MATIC[0.000000090000000],SOL[0.000000078800000],USD[0.000001837205894],USDT[0.000001226934789] |
| 08095619 | SOL[0.165737530000000],USD[0.000000227042406] |
| 08095626 | BAT[1.008962180000000],CUSDT[1.000000000000000],USD[0.380140475232892] |
| 08095628 | BF_POINT[300.000000000000000],USD[0.008161100000000] |
| 08095636 | SOL[0.015399170000000] |
| 08095647 | SOL[0.082137310000000],USD[0.000024589541896] |
| 08095648 | ETHW[8.217158993031466751],USD[0.000001209941182],USDT[0.000000001321280] |
| 08095659 | USD[10.826437890000000] |
| 08095661 | SHIB[110000.000000000000000],SUSHI[0.493000000000000],USD[4.312761889153710] |
| 08095664 | USD[0.110506792500000] |
| 08095665 | ETH[0.000000010453490],LINK[0.000000009989200],SOL[0.000821550000000],USD[0.008628211050572] |
| 08095668 | BTC[0.004749810000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.069413690000000],ETHW[0.068551850000000],LINK[1.575897650000000],SHIB[1.000000000000000],USD[0.001216437463313] |
| 08095675 | AAVE[1.134721180000000],AVAX[14.688593510000000],BTC[0.112503900000000],ETH[0.530769390000000],SOL[4.823796640000000],USD[10277.596020976170512] |
| 08095677 | CUSDT[1.000000000000000],ETH[0.201504950000000],ETHW[0.201504950000000],USD[0.000248129634155] |
| 08095684 | USD[0.984199200000000] |
| 08095692 | ETH[0.000000042946875] |
| 08095696 | DOGE[1.000000000000000],USD[0.000131121206472] |
| 08095698 | TRX[0.462955000000000],USD[0.003855460000000] |
| 08095700 | CUSDT[2.000000000000000],SHIB[575043.128234610000000],TRX[266.408025910000000],USD[0.000000005353740] |
| 08095701 | ETH[0.422968950000000],ETHW[0.422968950000000],USD[0.000118200519905] |
| 08095702 | CUSDT[1.000000025949976],DOGE[1.000000000000000],TRX[1.000000000000000],USD[9.512274154297288],USDT[0.000000033389696] |
| 08095708 | SHIB[360000.000000000000000],USD[2.630798400000000] |
| 08095709 | MATIC[0.000000100000000] |
| 08095711 | DOGE[1.000000000000000],USD[0.000122665359619] |
| 08095723 | CUSDT[1.000000000000000],USD[0.005118266111578] |
| 08095726 | SHIB[108254583.154140820000000] |
| 08095728 | USD[54.142521220000000] |
| 08095731 | CUSDT[2.000000000000000],ETH[0.008806280000000],ETHW[0.008806280000000],SOL[0.196368380000000],USD[0.000005602175620] |
| 08095737 | CUSDT[2.000000000000000],GRT[1.000191730000000],USD[0.016393062354528] |
| 08095743 | CUSDT[0.000000041919544],SHIB[232768.420138840000000],USD[0.000000048446936],USDT[0.000000028022575] |
| 08095744 | USD[0.000005089768120] |
| 08095745 | DOGE[409.197752770000000],USD[0.000000017936785] |
| 08095746 | MATIC[1308.830000000000000],USD[8.512578624800000],USDT[500.001000000000000] |
| 08095752 | USD[15.473062990966712] |
| 08095753 | USD[2.165267770000000] |
| 08095763 | ETH[3.000261550000000],ETHW[3.000261550000000] |
| 08095766 | CUSDT[1.000000000000000],SHIB[4773269.689737470000000],USD[7.010000000000070] |
| 08095792 | USD[21.652677900000000] |
| 08095793 | SHIB[1.000000000000000],USD[415.295440813270290] |
| 08095795 | AVAX[1.407639720000000],CUSDT[13.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000005319213839],USDT[0.000049171814280] |
| 08095798 | USD[0.000295944473748] |
| 08095800 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],SUSHI[1.000283030000000],TRX[2.000000000000000],USD[0.000017052403317],USDT[3.001754510000000] |
| 08095802 | BF_POINT[200.000000000000000] |
| 08095803 | SOL[0.041468520000000],USD[0.000014467234912] |
| 08095804 | ETH[0.000000080509844],ETHW[0.000000080509844],USD[0.000002210118144] |
| 08095816 | CUSDT[1.000000000000000],DOGE[82.700742520000000],SHIB[605387.079220910000000],USD[0.010000003857335] |
| 08095817 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[5.000000000000000],USD[0.000012013660650] |
| 08095828 | CUSDT[1.000000000000000],ETH[0.000009300000000],ETHW[0.000009300000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.010459935726071] |
| 08095835 | USD[37.094049080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08095839 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000896280817742] |
| 08095848 | DOGE[78.0595184300000000],TRX[1.0000000000000000],USD[0.0000000003371575] |
| 08095849 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0002281106398537] |
| 08095859 | USD[1.9988920000000000] |
| 08095862 | USD[0.0002379889351729] |
| 08095868 | ETH[0.0010000000000000],USD[0.3263867509386106],USDT[0.0000000016964420] |
| 08095870 | SOL[0.0000000033849838],USD[0.0000006243906555] |
| 08095877 | ETHW[0.0001039700000000],USD[15.2848761900000000] |
| 08095880 | CUSDT[1.0001058800000000],LTC[0.0205168300000000],SHIB[100948.6772072900000000],USD[23.3804811567033132],USDT[0.0000000022453600] |
| 08095888 | BRZ[1.0000000000000000],ETHW[0.0719551400000000],NFT[365577577829819633][1],SHIB[10.0000000000000000],USD[84.8710286849722402],USDT[0.0000000039500753] |
| 08095890 | ALGO[2.7616709500000000],BAT[11.2537337700000000],BRZ[108.8731796300000000],CAD[2.5694912400000000],CUSDT[976.8781310600000000],DAI[3.9783694800000000],DOGE[18.4096899700000000],ETH[0.0017051900000000],ETHW[0.0017051900000000],GRT[2.1540830900000000],KSHIB[64.0757837100000000],LINK[1.1761631600000000],MATIC[4.5927516900000000],SHIB[3898.7635782700000000],SOL[0.1649199800000000],TRX[235.6548125300000000],USD[3.0000273427821260] |
| 08095900 | ETH[0.0010989000000000],ETH[0.0199800000000000],ETHW[0.0199800000000000],TRX[1000.7384355015000000],USD[1.4415713546667700] |
| 08095915 | CUSDT[6.0000000000000000],DOGE[2.0000000000000000],GRT[281.4019472800000000],KSHIB[6178.2892945100000000],SHIB[31607248.8427493700000000],TRX[2.0000000000000000],USD[0.0109601155383645] |
| 08095916 | BTC[0.0021980229570000],ETH[0.0839244000000000],USD[203.7926583563694100] |
| 08095924 | BTC[0.0006764800000000],USD[0.0001856625609632] |
| 08095926 | LTC[0.0129585400000000],USD[0.4213696301934610] |
| 08095938 | USD[0.0046521600000000] |
| 08095947 | BTC[0.0077036800000000] |
| 08095950 | BTC[0.0000000048100000],ETH[0.0000000085940231],ETHW[0.0000000085940231],GRT[0.0000000028120000],TRX[0.1538727200000000],USD[0.0000000061076616],USDT[0.0000005292325] |
| 08095958 | ETHW[0.0910000000000000],USD[0.0012578287000000] |
| 08095959 | USD[5.4131200400000000] |
| 08095962 | SHIB[1336138.4205856100000000],USD[0.0000000000013171] |
| 08095963 | AAVE[0.0000000046791008],BTC[0.0000000033904000],DOGE[0.0000000031805000],ETH[0.0000000076941760],MATIC[0.0000000084922637],SHIB[0.0000000045038680],TRX[0.0000000057832876],USD[0.0456641361978926],USDT[0.0000000000392590] |
| 08095969 | DOGE[1.0000000000000000],ETH[0.0002142900000000],ETHW[0.0002142900000000],SHIB[627825.6945395800000000],SOL[0.0430017400000000],USD[0.0000088794123242] |
| 08095970 | CUSDT[1.0000000000000000],ETH[0.0046172400000000],ETHW[0.0045624800000000],SOL[0.1158161991107724],TRX[1.0000000000000000],USD[1.0825943300000000] |
| 08095989 | SOL[0.0083536800000000],USD[0.2980984563442872] |
| 08095993 | USD[5.4128235100000000] |
| 08095996 | CUSDT[5.0000000000000000],GRT[0.0000091300000000],USD[0.9167457188242653] |
| 08096000 | BTC[0.0000000028480000],DOGE[0.0000000039742038],USD[0.0048340147336642] |
| 08096001 | TRX[0.0000010000000000],USD[0.5853626800000000],USDT[0.0000000030325656] |
| 08096006 | USD[20.0000000000000000] |
| 08096011 | BRZ[1.0000000000000000],NFT[290343349566555032][1],NFT[291929580919131099][1],NFT[303014005715674122][1],NFT[304471508371671445][1],NFT[317195237462126810][1],NFT[319437529029147516][1],NFT[320881878349620798][1],NFT[325936094239734883][1],NFT[326697176396988625][1],NFT[328733116518944955][1],NFT[330540416319237988][1],NFT[345312498475419435][1],NFT[346122248004229269][1],NFT[351717625982186253][1],NFT[357639124807374409][1],NFT[363102168987158259][1],NFT[366073114530625575][1],NFT[379682137359309233][1],NFT[383764045779337910][1],NFT[388674076453365700][1],NFT[394657421344463048][1],NFT[401286473449342990][1],NFT[412572772709625420][1],NFT[414067925301226330][1],NFT[434053885601903168][1],NFT[440595830793089571][1],NFT[440566664830540311][1],NFT[463882329460285551][1],NFT[478013789028161110][1],NFT[501286402883010041][1],NFT[516183689227270981][1],NFT[534382910668539009][1],NFT[545912365675665325][1],NFT[567454666483054031][1],NFT[574153570452813371][1],NFT[575328131067869047][1],SOL[0.0198145885413442],TRX[1.0000000000000000],USD[1.0000000000000000] |
| 08096020 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],MATIC[145.3501375500000000],SOL[3.3871794900000000],USD[0.0000000082770285] |
| 08096022 | AAVE[2.2308823702281060],BRZ[1.0000000000000000],BTC[0.0376267200000000],CUSDT[8.0000000000000000],DOGE[2.0000000000000000],ETH[1.6440673292364804],ETHW[1.6433618592364804],SHIB[991043.5354927600000000],TRX[3.0000000000000000],UNI[43.6799049823619440],USD[0.0002271895403848],USDT[0.0003783330148541] |
| 08096024 | USD[499.0000000000000000] |
| 08096028 | CUSDT[2.0000000000000000],USD[23.2238078631221083] |
| 08096034 | SHIB[1.0000000000000000],SOL[2.4613070500000000],USD[0.0051442713070000] |
| 08096035 | BTC[0.0001533800000000],SOL[0.0216224000000000],USD[1.0830567174072806] |
| 08096042 | USD[0.0000000013773442],USDT[0.0000001855471889] |
| 08096046 | CUSDT[1.0000000000000000],KSHIB[91.6246124900000000],SHIB[1.0000000000000000],SOL[1.5612533700000000],USD[6.2683356493134226] |
| 08096055 | CUSDT[3.0000000000000000],USD[0.0033236372718208] |
| 08096056 | BRZ[4.0000000000000000],CUSDT[5.0000000000000000],DOGE[5.0000000000000000],ETHW[0.0450827400000000],SHIB[8.0000000000000000],TRX[5.0000000000000000],USD[0.3926812298265779],USDT[1.0690461600000000] |
| 08096059 | CUSDT[2.0000000000000000],SHIB[7506098.7051979700000000],TRX[864.7905470500000000],USD[0.0000000005823537] |
| 08096062 | BTC[0.0021952400000000],CUSDT[5.0000000000000000],ETH[0.0276766600000000],ETHW[0.0273346600000000],SHIB[203417.9188110700000000],SOL[0.1815593500000000],TRX[1.0000000000000000],USD[0.0256152139099182] |
| 08096070 | USD[0.0088840080745060] |
| 08096080 | DOGE[1.0000000000000000],SOL[2.2522224000000000],USD[0.0100024020609803] |
| 08096084 | BRZ[1.0000000000000000],ETH[0.0000000008561571],ETH[1.0001917300000000],SHIB[1.0000000000000000],SOL[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001388253058111],USDT[2.1278469000000000] |
| 08096087 | CUSDT[2.0000000000000000],ETH[0.0000000005375932],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0000000000003720] |
| 08096088 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[42.4898488189966003] |
| 08096090 | BRZ[1.0000000000000000],BTC[0.0000000000000000],CUSDT[1.0000000000000000],SHIB[3.0000000000000000],SOL[0.0000558000000000],TRX[0.0128611400000000],USD[0.0098777253991281] |
| 08096098 | BAT[1.0000000000000000],BCH[1.0376406700000000],BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[2079.3278905500000000],ETHW[1.9483160300000000],SHIB[3.0000000000000000],SOL[5.0000000000000000],USD[5323.4440441004446581],USDT[1.0000000000000000] |
| 08096102 | USD[500.0000000000000000] |
| 08096112 | DOGE[416.5830000000000000],SOL[0.4700000000000000],USD[46.8855050000000000] |
| 08096122 | ETH[0.0000001000000000],ETHW[4.1017694171688762],USD[19.9229745262849748] |
| 08096123 | AAVE[0.0000000086561926],BTC[0.0000000036771085],DOGE[0.0000000086977098],ETH[0.0000019281438359],ETHW[0.0000000035681034],GRT[0.0000000057825890],LINK[0.0000000041346181],MATIC[0.0000000024552900],MKR[0.0000000040433354],NFT[299784949618398553][1],NFT[426339045470882896][1],NFT[512307579445835621][1],SHIB[67.1068800588214012],SOL[0.0000000010973934],SUSHI[0.0000000002620870],TRX[1.0000000008372804],USD[0.0000018971711947],YFI[0.0000000049200000] |
| 08096129 | USD[9.6344086872000000] |
| 08096134 | BAT[1.0139502300000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000064989315] |
| 08096139 | SHIB[799240.0000000000000000],USDT[1.2100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08096147 | USD[2500.00000000] |
| 08096149 | USD[0.5644271700000000] |
| 08096154 | BAT[0.000000083519034],BCH[0.000000089274170],BTC[0.000000296000000],ETH[0.000019290049953],ETHW[0.000002380128],GRT[1.0000000000000000],LTC[0.000000063692790],MATIC[0.000000042577470],PAXG[0.000015680000000],SHIB[51.0000000000000000],SOL[0.000000066166625],USD[0.0050866224479127],USDT[0.0000092735782319] |
| 08096159 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[4162.0384540363022651] |
| 08096166 | USD[1.3312250000000000] |
| 08096173 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.000144435309416],ETHW[0.000144435309416],GRT[1.0001826000000000],SHIB[1.0000000000000000],SOL[0.000039270000000],TRX[2.0000000000000000],USD[0.0018995341616254] |
| 08096178 | USD[30.0000000000000000] |
| 08096181 | BTC[0.1413666000000000],MATIC[839.5200000000000000],SHIB[100000.0000000000000000],SOL[68.3169900000000000],USD[-2195.5677093400000000] |
| 08096193 | CUSDT[1.0000000000000000],ETH[0.011772980000000],ETHW[0.011622500000000],USD[0.0002279404600976] |
| 08096200 | SOL[0.0130350866714947],USD[0.0000000481168921] |
| 08096205 | BTC[0.0195045500246950],ETH[0.2377739000000000],ETHW[0.2377739000000000],LINK[6.9933500000000000],USD[24.1058000000000000] |
| 08096208 | NFT [302069364627809312][1],NFT [312915965087311329][1],NFT [313975283235954278][1],NFT [316001268715013301][1],NFT [334977406266958187][1],NFT [382721307493756308][1],NFT [390047824250278338][1],NFT [414239469438786365][1],NFT [443779487949963455][1],NFT [474454949496900963][1],NFT [502684315094498533][1],NFT [508237151937390107][1],NFT [516579199488206296][1],NFT [520794717248356734][1],NFT [529216199700840445][1],NFT [552935228145888526][1],NFT [555335442119985187][1],NFT [558269187709245748][1],SHIB[1.0000000000000000],SOL[0.0397830380038967] |
| 08096211 | BTC[0.0004178200000000],CUSDT[6.0000000000000000],ETH[0.0064602500000000],SOL[1.7800924000000000],TRX[2.0000000000000000],USD[0.0001684287503642] |
| 08096212 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[6.1522409300000000],TRX[1.0000000000000000],USD[733.1256673942054613] |
| 08096215 | CUSDT[2.0000000000000000],DOGE[340.9593983100000000],SHIB[295851.1577358200000000],SUSHI[2.1929585500000000],USD[0.0000000077555941] |
| 08096217 | USD[0.0066359918606230],USDT[0.0000000062620533] |
| 08096221 | DOGE[1.0000000000000000],SOL[2.4150919800000000],USD[0.0000007300403312] |
| 08096225 | BTC[0.0000000001166953],USD[1000.0402298682477818] |
| 08096228 | USD[541.3070594900000000] |
| 08096239 | CUSDT[2.0000000000000000],USD[0.0000016051070618] |
| 08096241 | USD[0.0000019145850861] |
| 08096242 | BAT[1.0000000000000000],DOGE[814.1273350600000000],SHIB[1.0000000000000000],SOL[5.3461340500000000],USD[0.0100033540888257] |
| 08096260 | ETH[0.0093745800000000],ETHW[0.0092576900000000],USD[0.0000155660613139] |
| 08096261 | DOGE[74.8989768500000000],ETH[0.0000407200000000],ETHW[0.0000407200000000],MATIC[8.6609128800000000],SHIB[456629.2084325500000000],USD[0.0000000058412134] |
| 08096268 | KSHIB[9990.0000000000000000],USD[0.3025500400000000] |
| 08096273 | CUSDT[1.0000000000000000],KSHIB[916.7648292828447976] |
| 08096277 | CUSDT[1.0000000000000000],ETH[0.0361930600000000],ETHW[0.0357416200000000],SHIB[1.0000000000000000],TRX[191.6962261900000000],USD[0.0002288600530462] |
| 08096279 | BAT[0.0111299500000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0037153100000000],SHIB[256.7724164500000000],TRX[2.0000000000000000],USD[0.0086850472328418] |
| 08096297 | NFT [387931932827266409][1],NFT [402123391491352886][1],NFT [503546910939792635][1],USD[5021.5205156500000000] |
| 08096300 | USD[500.0100000000000000] |
| 08096313 | BTC[0.0000940000000000],USD[99.7862837141954725] |
| 08096314 | USD[0.0000000017122506] |
| 08096324 | AVAX[1.8293151000000000],DOGE[1.0000000000000000],SOL[8.2461433800000000],TRX[1.0000000000000000],USD[0.0000231323620640] |
| 08096326 | BTC[0.0000001035928022],ETH[0.0000000092384886] |
| 08096330 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.0087556452113386] |
| 08096335 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],LINK[0.0006723700000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0520768975090060] |
| 08096341 | SOL[0.4749721800000000],TRX[2.0000000000000000],USD[0.0150731294430620] |
| 08096344 | BTC[0.0003077600000000],CUSDT[2.0000000000000000],DOGE[62.4427597500000000],SHIB[295419.5341240300000000],USD[0.0025993974672271] |
| 08096345 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],LINK[3.3100786500000000],MATIC[62.1334591600000000],SHIB[1819175.0949608800000000],SOL[4.3434326700000000],TRX[1.0000000000000000],USD[100.0100011186369373] |
| 08096355 | DOGE[0.6830000000000000],USD[1.4973305820000000] |
| 08096364 | CUSDT[1.0000000000000000],USD[0.0002698544962150] |
| 08096378 | USD[200.0100000000000000] |
| 08096380 | CUSDT[2.0000000000000000],GRT[0.0000024700000000],SHIB[1.0000000000000000],USD[0.0000033227039281] |
| 08096385 | BTC[0.0018201600000000],CUSDT[10.0000000000000000],DOGE[392.9666222500000000],ETH[0.1627877000000000],ETHW[0.1623277000000000],KSHIB[1014.8543677800000000],MATIC[46.6247540300000000],PAXG[0.0142998100000000],SHIB[995591.7620972400000000],SOL[0.4495185000000000],TRX[240.3695982300000000],USD[0.3984099219057159],USDT[53.8436229600000000] |
| 08096388 | BRZ[1.0000000000000000],ETHW[6.1350898000000000],MATIC[8630.1437504600000000],SHIB[0.0000027400000000],USD[0.0023789500001268] |
| 08096392 | ETH[0.2430000000000000],ETHW[0.2430000000000000],SOL[4.1559308900000000],USD[2.7644500137306376] |
| 08096394 | USD[10.0000000000000000] |
| 08096400 | USDT[0.0051598200000000] |
| 08096407 | SHIB[3338.0298656000000000],USD[0.0000000000001920] |
| 08096411 | USD[1.4104144000000000] |
| 08096412 | ETHW[0.1190000000000000],USD[146.4266299424000000] |
| 08096413 | BAT[15.0000000000000000],USD[0.7731979870656704] |
| 08096432 | CUSDT[492.0162077800000000],DOGE[1.0000000000000000],MATIC[9.1890601500000000],SHIB[685.2439699600000000],USD[0.0000000095540050] |
| 08096445 | SHIB[1.0000000000000000],TRX[715.6393309400000000],USD[0.0000000001632242] |
| 08096450 | TRX[0.0000010000000000],USDT[9.0000000000000000] |
| 08096453 | BTC[0.0000000042084206],USD[0.0002020144474969] |
| 08096459 | CUSDT[4.0000000000000000],USD[0.0013612725587909] |
| 08096460 | CUSDT[2.0000000000000000],KSHIB[938.7848444000000000],USD[0.0000000097120190],USDT[49.7352785000000000] |
| 08096466 | CUSDT[1.0000000000000000],USD[0.0083207686808980] |
| 08096477 | SOL[0.1000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08096486 | DOGE[1.000000000000000000],GRT[2060.839255740000000],SHIB[1.000000000000000],SOL[0.000199490000000000],TRX[3.000000000000000],USD[0.000008106052748] |
| 08096488 | SHIB[0.000000002344376],USD[0.000000061562925] |
| 08096491 | SOL[5.902100000000000] |
| 08096497 | BTC[0.000000019486145],LINK[0.000000100000000],MATIC[0.000000074900282],SHIB[0.000000050000000],SOL[0.000000064303264],USD[0.007999950036079] |
| 08096499 | SOL[0.190000000000000],USD[2.089130200000000] |
| 08096500 | BRZ[1.000000000000000],BTC[0.019778810000000],CUSDT[1.000000000000000],DOGE[409.128173540000000],USD[0.219437155898 5096] |
| 08096501 | BAT[0.473085130268908],BTC[0.000012690000000],USD[0.170322200000000] |
| 08096502 | ETH[0.215651560000000],ETHW[0.215651558837293] |
| 08096503 | USD[108.260423100000000] |
| 08096505 | CUSDT[2.000000000000000],DOGE[1.000000000000000],LTC[0.398490150000000],SOL[1.776584200000000],USD[0.000918096359 2588] |
| 08096514 | CUSDT[6.000000000000000],KSHIB[0.000000007400000],SHIB[0.000000076237232],USD[0.000006668631164] |
| 08096520 | AVAX[5.487808220000000],BRZ[1.000000000000000],BTC[0.003575930000000],CUSDT[494.522922840000000],DOGE[8.009210720 00000000],ETH[0.845942650000000],ETHW[0.781891670000000],LINK[3.469882060000000],SHIB[125560476.849669110000000],SOL[4.476207960000000],TRX[180.409449060000000],USD[88.690971375 3339888] |
| 08096528 | LINK[3.100000000000000],USD[0.349892713375000] |
| 08096533 | BTC[0.000384200000000],CUSDT[2.000000000000000],ETH[0.006953930000000],ETHW[0.006871850000000],USD[0.000471182930 3941] |
| 08096534 | SOL[12.650000000000000] |
| 08096562 | USD[0.008705536340218 3] |
| 08096564 | USD[0.005300000000000] |
| 08096569 | DOGE[1.000000000000000],MATIC[334.006441410000000],USD[0.242066611631542 2] |
| 08096574 | ETH[0.019438070000000],ETHW[0.019438070000000],MATIC[3.130413690000000],SOL[0.556545410000000],USD[0.004218441537 233] |
| 08096575 | ETH[0.000000100000000],ETHW[0.000000010000000],SHIB[4.307929450000000],USD[0.006801438312682 2],USDT[0.000183137634 5557] |
| 08096577 | TRX[1.000000000000000],USD[0.025454185156861 0] |
| 08096590 | BTC[0.000000142765440],ETH[0.000000010000000],ETHW[0.000000086897174],NFT[402770638622890 41][1],SOL[0.000000006830 550],USD[0.000135966707610] |
| 08096591 | CUSDT[1.000000000000000],NFT[320913685846347312][1],SOL[0.000086800000000],USD[0.000000212084504] |
| 08096595 | SHIB[1862544.235425590000000],USD[0.000000000000729] |
| 08096601 | AAVE[0.000010766017046 5],ALGO[0.000000005673941],AVAX[0.000000000056412172],BCH[0.000000518034809785],BTC[0.000000001814383 3],ETH[0.000012883810019 6],ETHW[0.000012883810019 6],GRT[2427.444823511369837],LINK[0.000000006896575 3],LTC[0.000000005245157 5],MATIC[0.000077035254049 39319],NFT[306406414377203688][1],NFT[329085041460551800][1],NFT[347936972836491853][1],NFT[371503795192921329][1],NFT[376563194047712712][1],NFT[390789026894944421][1],NFT[393109279005949951][1],NFT[402161764688139931][1],NFT[407313607893559491][1],NFT[418288145049421303][1],NFT[444886876002314 42][1],NFT[449878324421795697][1],NFT[489843782998086577][1],NFT[495726616581748242][1],NFT[499482677945946633][1],NFT[500151506295886101][1],NFT[500762367535241871][1],NFT[516263908025472662][1],NFT[516882298144165674][1],NFT[517775853545005773][1],NFT[529883944262341876][1],NFT[565938120556021264][1],SHIB[14.000000007769884 2],SOL[0.000000006895372],TRX[1.000000001055 2345],USD[12.309810992276157 3],USDT[0.000000015820475 1] |
| 08096606 | CUSDT[1.000000000000000],SHIB[3512593.412092640000000],USD[0.004201350000035 07] |
| 08096608 | USD[1.000000000000000] |
| 08096613 | DOGE[3085.911000000000000],SHIB[151328700.000000000000000],USD[510.483763000000000] |
| 08096615 | USD[0.008963511493742 4] |
| 08096625 | USD[0.002415090000000] |
| 08096626 | BTC[0.002753710000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.022949070000000],ETHW[0.022661790000 000],USD[21.489660515865 1819] |
| 08096627 | BTC[0.001594640000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.089611160000000],ETHW[0.088569870000 000],USD[0.043310649107904] |
| 08096630 | USD[2.705985352000000 0] |
| 08096634 | USD[0.008286112510680 8] |
| 08096636 | BTC[0.000031990000000 0] |
| 08096639 | CUSDT[1.000000000000000],NFT[467378350899010282][1],NFT[509354075818548888][1],TRX[174.00487097000000000 0],USD[0.050000000657381 4] |
| 08096651 | CUSDT[8.000000000000000],DOGE[231.930116540000000],SHIB[408091 0.173043950000000],USD[0.004699417802 3103] |
| 08096655 | CUSDT[2.000000000000000],ETH[0.146990210000000],ETHW[0.146114370000000],USD[0.000003924969681 8] |
| 08096657 | USD[2.407066200000000 0] |
| 08096660 | USD[0.395988432912168 0] |
| 08096667 | BTC[0.008595930000000],DOGE[1912.690001100000000],ETH[0.140346160000000],ETHW[0.140346160000000],SOL[2.64154694308 00000],USD[0.009046289166139] |
| 08096690 | SOL[1.801766960000000],TRX[1.000000000000000],USD[0.000000011148210 4] |
| 08096697 | SOL[0.000000026092514],USD[0.161135706891477 3],USDT[0.000000009386304 0] |
| 08096719 | SOL[3.000000000000000],DOGE[1.000000000000000],KSHIB[553.348403480000000],TRX[916.679462700000000],USD[5.4240449052 517018] |
| 08096722 | LTC[0.000906310000000],SHIB[200526.849110246820000 0] |
| 08096729 | BTC[0.000048400000000],SHIB[3.000000000000000],USD[909.154169908005501] |
| 08096736 | USD[0.806074000000000 0] |
| 08096737 | CUSDT[1.000000000000000],SHIB[1087518.706353540000000],USD[0.063967530000072 5] |
| 08096758 | BAT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.005192116360068 8] |
| 08096761 | BTC[0.000000018444000],USD[0.005853989641689 6] |
| 08096771 | ETH[0.068785741276326 4],ETHW[0.068785741276326 4],SOL[0.000000033730000],USD[0.000021055129357] |
| 08096777 | LINK[1.000000000000000],USD[0.000021030655688] |
| 08096781 | USD[541.292229360000000 0] |
| 08096783 | BTC[0.002034620000000],ETH[0.007995470000000],ETHW[0.007995470000000] |
| 08096789 | ALGO[0.003620060000000],BTC[0.000016607247070 1],DOGE[0.682925590000000],ETH[0.000029410000000],ETHW[0.000006940000000],LINK[0.000204908613920],MATIC[0.000000027942950],SHIB[49.000000000000000],USD[0.004399425207244 3],USDT[0.000044036535252 5] |
| 08096790 | BTC[3.160688336325536] |
| 08096794 | TRX[0.000001000000000],USD[0.009187256000000],USDT[0.000000001554686] |
| 08096795 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[7980733.891989600000000],USD[0.000878640000624 8] |
| 08096806 | BTC[0.063738110000000],ETH[1.242334200000000],ETHW[1.242334200000000],USD[0.000040376625774 85] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08096811 | SOL[5.619051880000000000],USD[0.000001755491616116] |
| 08096823 | USD[21.651689210000000000] |
| 08096832 | BRZ[4.0000000000000000000],CUSDT[18.000000000000000000],DOGE[3.000000000000000000],GRT[29.600399840000000000],NFT (42283844134557941 6)[1],NFT (49720815362757945 1)[1],SHIB[9.000000000000000000],SOL[0.597246390000000000],TRX[9.000000000000000000],USD[0.005965756862542 1] |
| 08096836 | ETH[0.000000020000000000],ETHW[0.000000020000000000],LTC[0.000002400000000000],USD[20.853771331819058 7] |
| 08096840 | USD[30.000000000000000000] |
| 08096846 | CUSDT[1.000000000000000000],USD[0.000310849173066 86],USDT[0.000000037389624] |
| 08096874 | BTC[0.005865532945500 00],USD[0.000000017982517 5] |
| 08096877 | BTC[0.001903680000000000],DOGE[1.000000000000000000],USD[0.000117577751426 2] |
| 08096879 | USD[20.000000000000000000] |
| 08096886 | BTC[0.000244690000000000],USD[0.00627950473069 26] |
| 08096887 | BTC[1.609722240000000000],DOGE[1.000000000000000000],LINK[31.330100450000000000],LTC[26.268223320000000000],USD[0.004562296484293 7] |
| 08096888 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],ETH[0.124685700000000000],ETHW[0.123536350000000000],NFT (36047115053021298 5)[1],USD[0.0000356714705113] |
| 08096897 | BTC[0.000136458715200],ETH[0.000000071805516],USD[0.005726409545785 0] |
| 08096900 | CUSDT[2.000000000000000000],NFT (30656362525168154 4)[1],NFT (38478186912983617 7)[1],NFT (44447146791225061 3)[1],USD[0.000210790030922 2] |
| 08096902 | DOGE[1.000000000000000000],ETH[0.855436080000000000],ETHW[0.854563470000000000],SHIB[2.000000000000000000],SOL[0.000128800000000],USD[263.113150733971 6595] |
| 08096909 | BTC[0.000000077736043],ETH[0.000000015540000],LINK[0.000000042200000],MATIC[0.000000068630000],USD[1199.679460948876 6744],USDT[0.000000011850300 0] |
| 08096910 | CUSDT[1.000000000000000000],ETHW[0.016748430000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.00126442926299 57] |
| 08096911 | DOGE[2031.96800000000000000],LINK[78.200000000000000000],SHIB[3737160 0.000000000000000000],USD[0.1161673760000000 0] |
| 08096913 | BTC[0.007674320000000000],USD[0.006612443591487 2] |
| 08096930 | BTC[0.005955048980000 00],CUSDT[1.000000000000000000],MATIC[0.001715100000000000],TRX[1.000000000000000000],USD[0.00000020900000 0] |
| 08096931 | CUSDT[1.000000000000000000],SHIB[16.001894290000000000],SOL[0.0000001900000000],USD[3.3187418606181172] |
| 08096934 | AVAX[0.100000000000000000],BTC[0.003598385000000000],ETH[0.026991450000000000],ETHW[0.026991450000000000],LINK[1.699240000000000000],MATIC[19.990500000000000000],SOL[0.3400000000000000000],USD[128.4646556767513748] |
| 08096942 | DOGE[0.000000017737068],ETH[0.000000024850000],KSHIB[0.000000075827198],MATIC[0.000000035314024],SHIB[30.7365241024683137],SOL[0.000000002767223],TRX[0.000000002342071],USD[0.000000043802459],USDT[0.000000017238367] |
| 08096949 | CUSDT[6.000000000000000000],ETH[-0.000000040414701],USD[0.000004835514666 6],USDT[0.000000043644496] |
| 08096955 | CUSDT[1.000000000000000000],SOL[0.021780170000000],USD[0.000005989654824] |
| 08096971 | BTC[0.000464590000000000],DOGE[1.000000000000000000],USD[0.002351325523597] |
| 08096974 | TRX[7604.022368000000000000] |
| 08096978 | CUSDT[3.000000000000000000],DOGE[81.782209940000000000],SHIB[46823136.051216870000000000],TRX[2.000000000000000000],USD[0.001745112244566] |
| 08096998 | USD[0.003610800000000000] |
| 08096999 | TRX[1.000000000000000000],USD[0.000000000002510] |
| 08097002 | USD[10.630000000000000000] |
| 08097016 | NFT (41229021352312571 4)[1],USDT[0.000000003929525] |
| 08097020 | USD[0.003412015940995 0] |
| 08097026 | BRZ[1.000000000000000000],LINK[1.082564670000000000],SOL[1.190672840000000000],USD[0.000001943255951 0] |
| 08097030 | BRZ[3.000000000000000000],CUSDT[39.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000065000000000],GRT[3.069748770000000000],SHIB[0.000000041075296],TRX[2.004478604568000 0],UNI[0.000025566560000 0],USD[0.0012177002131864],USDT[0.0000000014921872] |
| 08097034 | SHIB[70953 00.000000000000000000],USD[14.455720601859060 0] |
| 08097037 | BTC[0.003300000000000000],ETH[0.115889800000000000],ETHW[0.115889800000000000],SOL[2.998100000000000000],USD[2.9222195700000000 0] |
| 08097042 | USD[2.853150000000000000] |
| 08097044 | BF_POINT[700.000000000000000000],SHIB[0.000000010000000],USD[1800.5649932095176070] |
| 08097054 | USD[0.065642400000000000] |
| 08097056 | CUSDT[3.000000000000000000],DOGE[220.936010150000000000],GRT[48.802687670000000000],KSHIB[1871.352733520000000000],TRX[1.004058170000000000],USD[0.000000054709775] |
| 08097060 | BRZ[295.20989723000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1332.2117948700000000],USD[0.000000011949672] |
| 08097080 | USD[0.533222000000000000] |
| 08097082 | USD[0.003941752139414 0] |
| 08097087 | BTC[0.000000008117381 5],USD[0.009674353041048 4] |
| 08097115 | MATIC[1.487022020000000],SHIB[633984.054199100000000000],USD[0.019253030439971 6] |
| 08097122 | CUSDT[1.000000000000000000],ETH[0.000000070000000],ETHW[0.000000070000000],USD[0.000125936409063] |
| 08097123 | BTC[0.000854770000000000],CUSDT[1.000000000000000000],USD[0.010393277278036 0] |
| 08097125 | CUSDT[1.000000000000000000],SOL[2.316634640000000000],USD[0.000000167747696] |
| 08097126 | DOGE[40.929119140000000000],USD[0.000000002610324 7] |
| 08097137 | USD[1.082564670000000000] |
| 08097139 | BTC[0.000050320000000000],ETH[0.000212790000000000],ETHW[0.000212790000000000],USD[0.000000005416249] |
| 08097140 | USD[0.069170154356437],USDT[0.000000004207075] |
| 08097146 | AAVE[0.000001790000000000],BRZ[0.000541400000000000],CUSDT[20.008628700000000000],DOGE[252.072487168392544 4],KSHIB[475.948832010000000000],LTC[0.000006000000000],MKR[0.002035390000000000],SHIB[30750786.528475232276328 8],SOL[0.000000010200460],SUSHI[9.363909950000000000],UNI[0.000087000000000],USD[0.00000 004170571YF[0.00150008155178 16] |
| 08097155 | TRX[0.000174000000000],USD[0.056604535000000],USDT[0.001899870000000] |
| 08097157 | CUSDT[1.000000000000000000],USD[0.000317883569501] |
| 08097160 | CUSDT[1.000000000000000000],DOGE[26.507653060000000000],KSHIB[282.681943050000000000],SUSHI[0.004421780000000],TRX[44.269150410000000000],USD[10.7265611895491766] |
| 08097175 | CUSDT[1.000000000000000000],SHIB[2043930.942212560000000000],USD[0.000000000003872] |
| 08097180 | ETH[0.000811060000000000],ETHW[0.000797750000000000],SOL[0.000000021326840],TRX[1.000000000000000000],USD[0.370015963500707 9],USDT[0.033339167927646 0] |
| 08097187 | USD[0.008532575452664 5] |
| 08097195 | USD[0.401076600000000000] |

Schedule F Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08097196 | USD[12.853279063964754] |
| 08097199 | BTC[0.000128350000000000],CUSDT[245.469683070000000000],LINK[2.894421300000000000],SHIB[4.000000000000000000],SOL[0.248926780000000000],TRX[1.000000000000000000],USD[9.155438722774699600],USDT[51.1103473382297280] |
| 08097210 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000000794621] |
| 08097228 | CUSDT[1.000000000000000000],TRX[194.755544780000000000],USD[0.000000000595966] |
| 08097230 | MATIC[0.560504720000000000],USD[0.000000001026764600] |
| 08097233 | BTC[0.085348060000000000],USD[2.897526140000000000] |
| 08097241 | CUSDT[1.000000000000000000],ETH[0.045414190000000000],ETHW[0.044853310000000000],USD[0.005017814627547200] |
| 08097259 | USD[20.000000000000000000] |
| 08097260 | LINK[0.000779400000000000],USD[0.000000068559107800] |
| 08097262 | USDT[0.603322300000000000] |
| 08097268 | SHIB[0.000000030000000000] |
| 08097277 | CUSDT[3.000000000000000000],DOGE[22.346805690000000000],TRX[194.879183170000000000],USD[0.000000021464707000] |
| 08097279 | DOGE[186.498671670000000000],USD[0.000671456930163600],USDT[0.000000027549910] |
| 08097280 | CUSDT[1.000000000000000000],USD[0.004012796923680000] |
| 08097285 | ETH[0.010898640000000000],ETHW[0.010898636144672900] |
| 08097311 | DAI[0.995042330000000000],USD[0.000000007038202400] |
| 08097320 | USD[10.825548060000000000] |
| 08097322 | KSHIB[179.829000000000000000],SOL[0.039962000000000000],TRX[43.958200000000000000],USD[0.007892973000000000],USDT[1.155900000000000000] |
| 08097329 | BTC[0.000077320000000000],USD[0.006103755563892] |
| 08097335 | USD[0.000013787379020] |
| 08097359 | SOL[0.000100000000000000],USD[0.000015937283780] |
| 08097372 | DOGE[1.000000000000000000],USD[0.002653506689584] |
| 08097380 | CUSDT[1.000000000000000000],SOL[0.024003020000000000],USD[0.003746792712604] |
| 08097390 | TRX[1.000000000000000000],USD[0.000012110466022700] |
| 08097397 | USD[2.288865888210585800] |
| 08097398 | BTC[0.000000060000000000],SHIB[3.000000000000000000],USD[0.000443754339189],USDT[1.053729760000000000] |
| 08097401 | DOGE[1606.000000000000000000],USD[0.214271172000000000] |
| 08097403 | BRZ[295.204505410000000000],CUSDT[1.000000000000000000],SHIB[1017238.220067660000000000],SOL[0.070173450000000000],TRX[1.000000000000000000],USD[0.000001520960496500] |
| 08097428 | BAT[0.000000006560608],BCH[0.000000005997943400],BRZ[0.000000000673726000],BTC[0.000000000360034000371],CAD[0.000000037689718],ETH[0.000000007533979400],GBP[0.000000009566673444],LTC[0.028269734761113740],SOL[0.000000032251728481600],TRX[0.000032257128481600],UNI[0.000000007096699780],USD[0.000000007199555370] |
| 08097431 | CUSDT[0.000000060000000000],SHIB[374111.485222590000000000],USD[0.000000000003386] |
| 08097455 | SOL[0.000000010000000000],TRX[1.000000000000000000],USD[0.001533609736089600] |
| 08097474 | LINK[4.000000000000000000],MATIC[30.000000000000000000],NEAR[7.700000000000000000],SOL[1.000000000000000000],USD[0.764374900000000000] |
| 08097475 | BTC[0.002414770000000000],SHIB[1579195.146492420000000000],SOL[2.151817270000000000],TRX[1.000000000000000000],USD[0.000001110018076600] |
| 08097492 | USD[20.000000000000000000] |
| 08097501 | MATIC[10.000000000000000000] |
| 08097505 | LTC[0.249750000000000000],NFT [3692875843257587771][1],NFT [4005825187353132833][1],NFT [4593047435556906427][1],NFT [5360404444215557758][1],NFT [5399104952300611118][1],SHIB[7494400.000000000000000000],SOL[0.299210000000000000],SUSHI[7.492500000000000000],TRX[446.553000000000000000],USD[0.019621600000000000] |
| 08097510 | USD[0.825251520000000000] |
| 08097550 | NFT [3024760554931929913][1],NFT [3267208081117471261][1],NFT [3337829235117770300][1],NFT [3411299198640879373][1],NFT [3526576749002758583][1],NFT [3537333859907823177][1],NFT [3649218983479453000][1],NFT [3914303276480797490][1],NFT [3914373074858055569][1],NFT [4261600907857589821][1],NFT [4358223308425910565][1],NFT [4407773824900202008][1],NFT [4436613513668058951][1],NFT [4496514793218390663][1],NFT [4721079600304224061][1],NFT [4885559163781195391][1],NFT [5017553388616503921][1],NFT [5031425934624283181][1],NFT [5059079932459650461][1],NFT [5200802179333805390][1],NFT [5480904982719771721][1],SOL[0.000000000001116300],TRX[0.000060000000000001],USD[0.223603090000000000],USDT[0.000000008760083190] |
| 08097554 | TRX[1.000000000000000000],USD[2.612902575543697] |
| 08097565 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[34.327152690000000000],USD[0.009049203389852400] |
| 08097566 | BTC[0.000015590000000000],USD[5.413195654727295] |
| 08097568 | USD[0.000000040076997] |
| 08097581 | CUSDT[2.000000000000000000],SHIB[4540394.329825850000000000],USD[0.036063378000444240] |
| 08097591 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.000000009699775500],DOGE[4.000000000000000000],ETH[1.999988352068977800],ETHW[2.999988352068977800],GRT[1.000000000000000000],MATIC[1.000000000000000000],SHIB[2.000000000000000000],TRX[6.011309000000000000],USD[0.001335547220705800],USDT[1.000000010967490600] |
| 08097592 | CUSDT[8.000000000000000000],DOGE[1.000000000000000000],KSHIB[2297.760200610000000000],SHIB[0.000000100000000],TRX[3.000000000000000000],USD[0.000000102525141] |
| 08097600 | SOL[0.000000036981341],USD[0.000000008159798] |
| 08097609 | SOL[0.000000099550000] |
| 08097616 | USD[0.000800000000000] |
| 08097630 | SHIB[1838092.438514590000000000] |
| 08097632 | USD[0.002538488207616] |
| 08097635 | USD[0.000000078589340] |
| 08097643 | BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000064000000000],SHIB[82105.249893900000000000],SOL[0.000000060000000],USD[0.000000004746494900] |
| 08097650 | BCH[0.000099000000000000],DOGE[0.113000000000000000],ETH[0.000650000000000000],ETHW[0.000650000000000000],NFT [4640609101405433817][1],USD[123.211253438000000000] |
| 08097677 | DOGE[2.000000000000000000],ETHW[2.485462440000000000],SHIB[1.000000000000000000],USD[0.000000002736111515] |
| 08097683 | DOGE[2.000000000000000000],ETH[0.051593330000000000],ETHW[0.015001805042598],NFT [3673818848030552952][1],NFT [3684686271570095540][1],SOL[0.125158493800000000],TRX[1.000000000000000000],USD[0.000000585106508400] |
| 08097693 | NFT [4781903712017221719][1],SOL[2.000000000000000000],USD[0.002564181633194],USDT[1.001361550000000000] |
| 08097694 | CAD[19.970878570000000000],USD[5.434393907174856900] |
| 08097697 | CUSDT[2.000000000000000000],SHIB[883814.696996000000000000],TRX[192.682459690000000000],USD[0.000000001862985] |
| 08097703 | USD[10.825152630000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08097714 | BTC[0.0000000886000000],LTC[0.000000353335590S],MXN[0.0019628960509690],SHIB[1.4285371233580055] |
| 08097717 | ALGO[0.000000004440000],BF_POINT[300.000000000000000],BTC[0.000000085049725],DOGE[0.000000099252251],ETH[0.000000049517484],ETHW[0.000000061847059],MATIC[0.000000041210360],NEAR[0.000000074568164],SOL[0.000000094115908],USD[0.0014372257454117],USDT[0.000000108029087] |
| 08097731 | USD[0.8017003770000000] |
| 08097735 | CUSDT[2.000000000000000],ETH[0.000000078000648],ETHW[0.000000078000648],SOL[0.000000033690065],TRX[0.000000007858862],USD[0.000000030713942] |
| 08097737 | USD[20.000000000000000] |
| 08097741 | NFT[525888619563932648][1],SOL[0.001000000000000] |
| 08097746 | CUSDT[1.000000000000000],KSHIB[478.0720311100000000],USD[0.5100000001469796] |
| 08097749 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0100047645705613] |
| 08097754 | SOL[0.0099069663275830] |
| 08097764 | ETH[0.1027058100000000],ETHW[0.1027058116353792] |
| 08097769 | SOL[8.1825530500000000],USD[0.0033177068099231] |
| 08097770 | USD[9382.2819865100000000] |
| 08097778 | BTC[0.0008313200000000],DOGE[1.000000000000000],USD[0.0105352875372912] |
| 08097780 | AAVE[0.0077640000000000],AVAX[0.0000000055830000],MKR[0.0003426000000000],SOL[23.9526145000000000],USD[2.5749383982051468] |
| 08097792 | SOL[30.1891956900000000],USD[3001.2641905016375649] |
| 08097794 | USD[0.8156736000000000] |
| 08097800 | SOL[0.0000000008407699] |
| 08097804 | USDT[62.6775820927500000] |
| 08097811 | BTC[0.0003217000000000],CUSDT[1.000000000000000],USD[0.0004973454176540] |
| 08097814 | CUSDT[1.000000000000000],TRX[86.1960403000000000],USD[0.0000000010512170] |
| 08097818 | CUSDT[1.000000000000000],DOGE[3.000000000000000],SOL[0.000015270000000],USD[0.0000003111476845] |
| 08097831 | SHIB[410424.8279757300000000] |
| 08097836 | CUSDT[13.000000000000000],DAI[107.6235957600000000],DOGE[1.000000000000000],SOL[1.0772687300000000],USD[94.4974398066976927] |
| 08097843 | SOL[0.0000000092000000] |
| 08097847 | CUSDT[1.000000000000000],SOL[2.0228579600000000],USD[54.1356005848028500] |
| 08097848 | BTC[0.0075000000000000],SHIB[250000.0000000000000000],USD[0.0104700000000000] |
| 08097850 | NFT (288354283052244191)[1],NFT (295181308309466566)[1],NFT (299540191782106170)[1],NFT (308365655551866431)[1],NFT (312265189612892552)[1],NFT (315595177932082564)[1],NFT (320956428990244713)[1],NFT (324870074753317700)[1],NFT (327392197478923314)[1],NFT (330291340849033099)[1],NFT (332780765801902292)[1],NFT (336333414943805841)[1],NFT (337759350217533729)[1],NFT (344431802563104224)[1],NFT (346345186135361591)[1],NFT (347099065111532434)[1],NFT (356187208264332555)[1],NFT (357389197999821528)[1],NFT (357901155954561245)[1],NFT (361761358520051927)[1],NFT (367559825428226684)[1],NFT (370588301729855479)[1],NFT (371630543214383382)[1],NFT (372496648309172586)[1],NFT (372937186586360457)[1],NFT (374662624668306)[1],NFT (377956187763299874)[1],NFT (386504639732966973)[1],NFT (386750886203749397)[1],NFT (389553427618531121)[1],NFT (389991065070632333)[1],NFT (391821727836727307)[1],NFT (397656474441617222)[1],NFT (399360736812501791)[1],NFT (405768429705734611)[1],NFT (406509680213306904)[1],NFT (407716184226401389)[1],NFT (414723073688101656)[1],NFT (415841748496772)[1],NFT (417771986386094225)[1],NFT (420581995075206022)[1],NFT (424259978466585653)[1],NFT (428945829881691664)[1],NFT (429738456081853648)[1],NFT (430031670832037)[1],NFT (430490443458183337)[1],NFT (436715945797386361)[1],NFT (436715947797386361)[1],NFT (439209018701268662)[1],NFT (442219734596747034)[1],NFT (445615234301197062)[1],NFT (447010389106678187)[1],NFT (447925661001890509)[1],NFT (452581233557248822)[1],NFT (453583970967629469)[1],NFT (455138389952888583)[1],NFT (455931946595921117)[1],NFT (457167485194887266)[1],NFT (459001584016294636)[1],NFT (459767165306116234)[1],NFT (459950868444531918)[1],NFT (461548912344788836)[1],NFT (464082202003502454)[1],NFT (467215522809042945)[1],NFT (468597537024172900)[1],NFT (473518864191886491)[1],NFT (482994305028657932)[1],NFT (484162473415680131)[1],NFT (487460319185575277)[1],NFT (492400610025045890)[1],NFT (495201418534321934)[1],NFT (495453273150472734)[1],NFT (496315714344684159)[1],NFT (497277814493767700)[1],NFT (500735337055795090)[1],NFT (507727585005518389)[1],NFT (507229932538966930)[1],NFT (508559651183514887)[1],NFT (509917088088475536)[1],NFT (512253783146048757)[1],NFT (513350191927111072)[1],NFT (513419660630868270)[1],NFT (513644497165616426)[1],NFT (514725747804497827)[1],NFT (521741995220024070)[1],NFT (523515757566613056)[1],NFT (526789068508904831)[1],NFT (532597578846684486)[1],NFT (533477308537234742)[1],NFT (536333653388854)[1],NFT (536545545402072711)[1],NFT (539516855402072711)[1],NFT (551279803597477573)[1],NFT (551355800404544414)[1],NFT (552105485105280712)[1],NFT (556407373546564640)[1],NFT (557593129563142416)[1],NFT (558033693787470931)[1],NFT (558650991131049910)[1],NFT (563877687148809878)[1],NFT (571272237458609344)[1],NFT (574433181602568693)[1],SOL[0.052708450000000],USD[0.0602998000000000] |
| 08097855 | USD[1.1017000000000000] |
| 08097860 | USD[100.0000000000000000] |
| 08097872 | BRZ[1.000000000000000],NFT (421744263587088228)[1],NFT (462865356950311600)[1],SHIB[1.000000000000000],USD[382.0074580256279795] |
| 08097878 | USD[0.0000131215478597] |
| 08097894 | BAT[3.9142947600000000],BCH[0.0114614300000000],BTC[0.0002026200000000],DOGE[57.4576520400000000],LINK[0.2570741000000000],MATIC[2.0796118500000000],SHIB[279591.5560870400000000],TRX[1.000000000000000],USD[0.0046460033403680] |
| 08097898 | ETHW[0.5252153300000000] |
| 08097899 | TRX[85.2955067000000000],USD[0.0000000011105510] |
| 08097901 | USD[0.0000881429220276] |
| 08097916 | ETH[0.0001104000000000],ETHW[0.0001104000000000],SOL[0.0000000246033600] |
| 08097931 | DOGE[1.000000000000000],USD[0.0000008109671722] |
| 08097933 | BTC[0.0008000000000000],LINK[0.9990500000000000],MATIC[10.0000000000000000],SOL[0.1599145000000000],USD[67.8213626270000000] |
| 08097935 | USD[32.4748646200000000] |
| 08097937 | USD[10.7550913000000000] |
| 08097947 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[22.1890987800000000],ETHW[22.1824028841495673],SOL[229.4715390400000000],USD[0.0000008899334222],USDT[1.0365150900000000] |
| 08097952 | BTC[0.0000000516072221],ETH[0.0000000208512 10],SOL[0.0000000047412809],USD[0.0000001596364343],USDT[0.0000000050119780] |
| 08097954 | BAT[1.0141632200000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0454654200000000],ETHW[0.0449040000000000],LINK[4.6904139400000000],SHIB[3049465.8868498000000000],USD[0.0639405708217371] |
| 08097965 | USDT[33.0000000000000000] |
| 08097968 | ETH[0.0050000000000000],ETHW[0.2353820000000000],USD[2.0058080000000000] |
| 08097970 | BTC[0.0000000064716317],ETH[0.0000000303306255],SOL[0.0000000055510952],USD[0.0000678007010338] |
| 08097972 | ETH[0.0000000100000000] |
| 08097980 | MATIC[0.0000000083603957],SOL[0.0020601291484019],USD[0.0000118199121024],USDT[0.0000000050865136] |
| 08097985 | BTC[0.0180231700000000],USD[2367.2393717000000000] |
| 08097987 | USDT[4.0000000000000000] |
| 08097990 | AVAX[22.8795708000000000],BCH[4.5915369500000000],BTC[0.4224442380000000],ETH[5.7739203760000000],ETHW[5.7739203760000000],LTC[13.7221392400000000],SOL[158.0058815160000000],USD[0.0000004915567498],USDT[0.0000015071367225] |
| 08097991 | ETH[0.0000001000000000],ETHW[0.0282290859710384],SOL[0.0000000100000000],USD[0.0001107302240417] |
| 08097994 | BTC[0.0000000200000000],CUSDT[1.000000000000000],SOL[1.1834541500000000],TRX[1.000000000000000],USD[29.2313335610601424] |
| 08097996 | BRZ[177.1129982000000000],CUSDT[983.9769732200000000],DOGE[83.0358093000000000],KSHIB[563.3778483200000000],SHIB[610200.3854994500000000],TRX[1.000000000000000],USD[0.0000000019090336] |
| 08098002 | BAT[13.8648810100000000],CUSDT[4.000000000000000],DOGE[138.6696335500000000],GRT[24.9787071100000000],LINK[1.2474198703502611],MATIC[22.5503688500000000],NFT (573309244330003180)[1],SOL[0.1358341000000000],SUSHI[11.3431258700000000],TRX[163.1774692300000000],USD[0.0020347309209164] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08098010 | USDT[8.000000000000000000] |
| 08098015 | CUSDT[3.000000000000000000],USD[0.0000000044764098] |
| 08098017 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[1445077.941336710000000],USD[0.003828300318640],USDT[47.984800980000000000] |
| 08098018 | SOL[0.078575030000000000],USD[0.000000273017370.6] |
| 08098022 | NFT[35452306161682480][1],NFT[36456450339644566641][1],NFT[52063096206345197.0][1],NFT[57092142723943418.2][1],SOL[0.049609930000000000],TRX[1.000000000000000000],USD[0.000001151040748.6] |
| 08098024 | LINK[1.000000000000000000],MATIC[9.990000000000000000],SHIB[99900.00000000000000000],USD[0.000000460301061.2] |
| 08098028 | USDT[3.000000000000000000] |
| 08098033 | BTC[0.000000057529544],ETH[0.000000062577960],GRT[0.000000021197703],LINK[0.000000001137365],USD[0.007460430540571] |
| 08098034 | USD[0.000000067159.74] |
| 08098038 | BRZ[2.000000000000000000],CUSDT[3.000000000000000000],MATIC[144.505692410000000.0],SOL[3.209431180000000.0],SUSHI[21.166014410000000.0],USD[0.7401362393101052] |
| 08098043 | ETH[0.109000000000000000],USD[26.162702000000000000] |
| 08098045 | BRZ[1.000000000000000000],SHIB[4860448.027632090000000],TRX[1.000000000000000000],USD[32.3976578500006863] |
| 08098046 | USD[0.612056580000000000] |
| 08098048 | USDT[22.000000000000000000] |
| 08098069 | USD[652.260747464193590.0] |
| 08098073 | BAT[0.000002623750000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],MATIC[0.000031959377000.0],SOL[0.004923400000000.0],TRX[1.000000000000000000],USD[0.0055372896266097] |
| 08098099 | CUSDT[1.000000000000000000],SHIB[388398.674979210000000],USD[0.001616546527922] |
| 08098113 | SOL[2.255006460000000.0],TRX[1.000000000000000000],USD[0.010023701586368] |
| 08098114 | ETH[0.000550000000000000],ETHW[0.000550000000000000] |
| 08098117 | CUSDT[1.000000000000000000],DOGE[81.884565000000000.0],USD[0.000182651693316.0] |
| 08098127 | DOGE[1.000000000000000000],ETH[0.131445620000000.0],ETHW[0.130383960000000.0],USD[0.004953675128832.0] |
| 08098131 | BTC[0.300608326179937.5],SOL[0.000000005609214.0],USD[0.003796160274527] |
| 08098138 | BAT[20.989000000000000.0],DOGE[168.000000000000000],KSHIB[140.000000000000000.0],LTC[0.049950000000000.0],MATIC[10.00000000000000.0],SHIB[199800.00000000000000],USD[0.431376180000000.0] |
| 08098148 | NFT[29904787537270645][1],NFT[43784729983084325.8][1],NFT[50436650623935896.9][1],USD[0.000000001408613.4] |
| 08098151 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],USD[0.003086983976106.5] |
| 08098154 | SHIB[8143.22475570000000.0],USD[0.000000000000016.0] |
| 08098156 | SOL[0.000000008672000.0],USD[0.021193579976088.4],USDT[0.000000008967998] |
| 08098166 | BCH[0.000000072518545],LTC[0.000000012717765],SHIB[3.000000000000000000],TRX[0.000000088120726] |
| 08098175 | USD[2000.010000000000000.0] |
| 08098176 | BTC[0.005993100000000.0],CUSDT[3.000000000000000000],ETH[0.046859730000000.0],ETHW[0.046277680000000.0],SHIB[2.000000000000000000],SOL[1.109215590000000.0],TRX[1.000000000000000000],UNI[0.000025270000000.0],USD[0.9257995800460782] |
| 08098178 | BCH[0.306232890000000.0],BRZ[1.000000000000000000],DOGE[3.000000000000000000],SOL[0.860074790000000.0],USD[0.007481742656587] |
| 08098184 | BTC[0.000000010000000.0],CUSDT[1.000000000000000000],USD[0.003813056448691.0] |
| 08098191 | CUSDT[1.000000000000000000],TRX[215.843667710000000.0],USD[0.000000002663653] |
| 08098194 | DOGE[1623.71356851000000.0] |
| 08098195 | ETH[0.052830930000000.0],ETHW[0.052830930000000.0],SHIB[1.000000000000000000],USD[0.000077227200247] |
| 08098204 | BTC[0.001716830000000.0],ETH[0.232019790000000.0],ETHW[0.232019790000000.0],SOL[0.716234240000000.0],USD[0.000044594282576] |
| 08098208 | BTC[0.000092767387500.0],ETH[0.020000000000000.0],ETHW[0.020000000000000.0],USD[41.6413481837053635],USDT[0.8308395528154019] |
| 08098210 | BTC[0.000000020000000] |
| 08098213 | CUSDT[1.000000000000000000],SHIB[2012410.694440780000000],USD[0.000000000000364] |
| 08098215 | AAVE[0.000000005608949],BTC[0.000000015813715],DOGE[1.000000000000000000],ETH[0.000000058769102],LINK[0.000000001989811],MATIC[0.000000076522065],SHIB[2.000000000000000000],SOL[0.000000075833057],TRX[2.000000000000000000],USD[0.003355704101301],USDT[0.000000080437951] |
| 08098218 | USD[0.003040400000000000] |
| 08098224 | CUSDT[3.000000000000000000],ETH[0.004681150000000.0],ETHW[0.004626430000000.0],SHIB[944445.700175500000000],USD[0.0001835962405519] |
| 08098235 | BAT[234.165543380000000.0] |
| 08098243 | BTC[0.003024510000000.0],CUSDT[3.000000000000000000],USD[0.0028209773685319] |
| 08098246 | SOL[10.669320000000000.0],USD[11.560000000000000000] |
| 08098248 | KSHIB[379.620000000000000.0],USD[1.190000000000000000] |
| 08098250 | DOGE[1.000000000000000000],USD[0.1475983646723100] |
| 08098259 | USD[5.176084291002917.0] |
| 08098274 | BTC[0.036400000000000.0],ETH[0.229000000000000.0],ETHW[0.229000000000000.0],SHIB[13400000.00000000000000],SOL[2.550000000000000.0],TRX[1103.000000000000000],USD[14.7254596900000000] |
| 08098276 | BTC[0.000209150719006.4],MATIC[0.000000052879508],USD[0.000010322222028] |
| 08098278 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0003820990092440] |
| 08098287 | BTC[0.000006690000000.0],DOGE[1.000000000000000000],ETH[0.002528310000000.0],ETHW[0.002505090000000.0],USD[10.7933743313464695] |
| 08098299 | GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.006518475261694] |
| 08098304 | DOGE[0.000000005695440],USD[0.000000083397504] |
| 08098309 | USD[2.985717600000000.0] |
| 08098319 | USD[0.484436291800000.0] |
| 08098320 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[8.998344290000000.0],ETH[0.000000026460660],MATIC[0.000000018911371],NFT[31793360359466070.9][1],NFT[32117819797850068.2][1],NFT[34960667366113242.0][1],NFT[40545836772951692.5][1],NFT[49891803789751419.8][1],NFT[56559095044618882.1][1],TRX[1.000000000000000000],USD[0.045653002114372.1] |
| 08098321 | BTC[0.0255263400000000.0],ETH[0.0146664900000000.0],ETHW[0.0144685200000000.0],SOL[1.135294270000000.0],USD[54.0163032909509520] |
| 08098341 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],NFT[51973381107619410.1][1],SOL[0.000000010000000.0],USD[22.0861102271910951] |
| 08098349 | NFT[34058785557006471.1][1],NFT[40168639146899501.2][1],NFT[40996402619130783.0][1],NFT[44339750594630951.7][1],NFT[57157964339979409.5][1],USD[1.0287881000000000] |
| 08098359 | EUR[0.000000358417687.3],SOL[0.161462170000000.0] |

Schedule A/B: 9 Deposits by Unitholders Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08098364 | DOGE[1.000000000000000],USD[0.0502283155432936],USDT[514.5956666400000000] |
| 08098366 | ETHW[1.357834740000000],NFT (3719037136309051175)[1] |
| 08098378 | MATIC[0.000000000858621922],SOL[0.000000091020969] |
| 08098380 | BRZ[2.000000000000000],BTC[0.0792990100000000],CUSDT[1.000000000000000],DOGE[24367.3253990100000000],USD[0.0003863169108885] |
| 08098386 | CUSDT[1.000000000000000],SOL[0.000009770000000],USD[0.0022854484187655] |
| 08098389 | CUSDT[2.000000000000000],SOL[2.480999040000000],TRX[243.6386826900000000],USD[0.0000020777115024] |
| 08098391 | AAVE[0.0625792900000000],CUSDT[2.000000000000000],UNI[0.8095274800000000],USD[0.0000001181080673] |
| 08098395 | BTC[0.1690459000000000],ETH[0.1260000000000000],ETHW[0.1260000000000000],LINK[52.2000000000000000],MATIC[770.000000000000000],SOL[38.3800000000000000],USD[0.1693080200000000] |
| 08098405 | BTC[0.0021213500000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0000154498278576],USDT[0.0002322936002454] |
| 08098406 | BRZ[426.8700517500000000],CUSDT[4.000000000000000],DOGE[510.9170175600000000],ETH[0.0228083100000000],ETHW[0.0225210300000000],SOL[0.4730774000000000],TRX[1511.9027932805814614],USD[18.5415912757779040] |
| 08098408 | BAT[0.000000000388044 3],BTC[0.000000019502317 2],CUSDT[0.000000007350356 8],DOGE[0.000000000175600 00],GRT[0.000000003840389 0],MATIC[0.000000001380865],SHIB[0.000000017653604],SUSHI[0.000000003357408 8],TRX[0.000000002875060 46],UNI[0.000000003993327 0],USD[0.000030358019831 8] |
| 08098410 | BTC[0.0003864400000000],CUSDT[1.000000000000000],USD[0.0005175340506560] |
| 08098411 | BTC[0.0001563700000000],USD[0.0001279001343004] |
| 08098412 | BTC[0.0011460700000000],CUSDT[2.000000000000000],USD[10.8197503781050714] |
| 08098416 | SHIB[0.000000004531780 0],USD[0.0000000058621700] |
| 08098423 | USD[52.1946908700000000] |
| 08098428 | BRZ[1.000000000000000],BTC[0.0110784500000000],DOGE[7.000000000000000],ETH[0.3184319400000000],ETHW[0.0307769300000000],SHIB[77.0000000000000000],TRX[5.000000000000000],USD[501.6969157951053402] |
| 08098429 | SOL[0.0000000063141654] |
| 08098436 | DOGE[0.0935663600000000],USD[0.5063580132971692] |
| 08098440 | SOL[10.5995174300000000] |
| 08098441 | NFT (3482861084831018 72)[1],SOL[0.0561990000000000] |
| 08098451 | USD[733.5659448000000000] |
| 08098457 | BTC[0.000043000000000] |
| 08098473 | BTC[0.0152847000000000],ETH[0.2126975000000000],ETHW[0.2120697500000000],USD[9.8452471527113175] |
| 08098480 | AVAX[21.6288297800000000],BRZ[1.000000000000000],BTC[0.000003576974835 2],DOGE[2.000000000000000],ETH[0.4244620800000000],ETHW[1.2367256000000000],LINK[0.000000080000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0088769001204131] |
| 08098484 | CUSDT[4.000000000000000],NFT (3171318622934651 01)[1],NFT (3509841921352380 28)[1],NFT (3918710024027175 40)[1],SOL[0.1160753400000000],USD[0.0000024905683338] |
| 08098497 | GRT[735.7107797000000000],USD[0.0143338507677940] |
| 08098513 | USD[0.0003761258786642] |
| 08098514 | USD[15.0000000000000000] |
| 08098518 | MKR[0.0322076600000000],USD[0.0000003102196064] |
| 08098526 | SHIB[1.000000000000000],USD[0.0062734201800694] |
| 08098549 | SOL[0.0000000026797738],USD[0.0000002224207252] |
| 08098550 | BTC[0.000000016900000 0],LINK[0.000000003000000 0],LTC[0.000000016430000 00],SOL[0.000000020200000 00],USD[0.000014270348503 5],USDT[0.000000024126440 1] |
| 08098559 | USD[21.5060577200000000] |
| 08098567 | BAT[1.0135705800000000],CUSDT[1.000000000000000],USD[519.9448354592951045] |
| 08098576 | BAT[1.0001826000000000],BTC[0.0050482300000000],DOGE[1.000000000000000],USD[0.0025478804290364] |
| 08098591 | BTC[0.0031254400000000],CUSDT[2.000000000000000],DOGE[378.5006054300000000],ETH[0.0438662300000000],ETHW[0.0438662300000000],TRX[1.000000000000000],USD[0.0005122915040862] |
| 08098597 | LINK[682.5851200000000000],USD[0.0000000051713008],USDT[0.0000000096859516] |
| 08098618 | USD[0.0000023232244620] |
| 08098630 | CUSDT[5.000000000000000],ETH[0.0002180000000000],ETHW[0.0002180000000000],LTC[0.3949897200000000],MATIC[0.0049370300000000],SOL[1.3108535300000000],TRX[2.000000000000000],USD[2.4430951833393696] |
| 08098635 | SOL[0.1020000000000000] |
| 08098636 | SOL[4.3741953400000000],USD[0.0000244888322000],USDT[1.0822779900000000] |
| 08098637 | USD[0.0000465763181412],USDT[0.0000000067122564] |
| 08098638 | USD[0.0015486327764090] |
| 08098640 | USD[0.0000023617986624] |
| 08098643 | GRT[2.000000000000000],SHIB[15690.4877638100000000],USD[0.0005055965138581] |
| 08098647 | BTC[0.2185622300000000],USD[0.0000007309126625] |
| 08098648 | DOGE[3.7837244300000000],SOL[0.0107215800000000],USD[2.7060185137767354] |
| 08098672 | SOL[0.000000010000000] |
| 08098674 | BRZ[0.6362834500000000],GRT[0.000000009610447 5],LTC[0.000000003900000 00],MATIC[0.000000004240000 0],SOL[0.000000009668137 5],TRX[1.000000000000000],USD[0.004164610470692 0],USDT[0.000000678073566 8] |
| 08098683 | DAI[0.0000000100000000],ETH[0.0000000000197944],ETHW[0.0000000000197944],SOL[0.0000000018235200],USD[0.0000000497619258],USDT[0.0000000049692235] |
| 08098690 | SOL[0.0029994000000000],ETH[0.0190000000000000],ETHW[0.0190000000000000],MATIC[19.9900000000000000],USD[98.9587123200000000] |
| 08098696 | NFT (3314468195537013 77)[1],NFT (3870379784468850 13)[1],NFT (4092002305993811 08)[1],NFT (4283701208741051 53)[1],NFT (4508972215832712 57)[1],NFT (4959511760251387 84)[1],USD[189.0230999000000000] |
| 08098698 | USD[4.3509432000000000] |
| 08098719 | DOGE[20.4991695000000000],LTC[0.0201665000000000],SHIB[100620.9810656500000000],USD[0.0000017667276505] |
| 08098729 | SOL[0.1092881200000000],TRX[1.000000000000000],USD[1011.2725935977693134] |
| 08098731 | USD[0.0168900076311955] |
| 08098732 | USD[21.2683612400000000] |
| 08098733 | BTC[0.0972027000000000],SOL[6.5234700000000000],USD[5.7392000000000000],USDT[2.3550000000000000] |
| 08098734 | USD[19.2820049623898318] |
| 08098745 | USD[0.0000292129442632] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08098752 | USD[1748.421099870000000] |
| 08098754 | CUSDT[1.000000000000000],SOL[1.039651120000000],USD[0.001836235876080] |
| 08098765 | CUSDT[1.000000000000000],SHIB[718193.194068570000000],USD[0.000000000004716] |
| 08098770 | SOL[5.190000000000000],USD[3.167883187270609] |
| 08098771 | USD[29.184200000000000] |
| 08098778 | SOL[0.022094650000000],USD[0.000006142800000] |
| 08098780 | ETHW[2.190761000000000],USD[1.690561827301301 6] |
| 08098782 | BTC[0.000015100000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.196829419150526 7],USDT[0.000000087576364] |
| 08098783 | DOGE[2.558356170000000],LTC[0.003623220000000],USD[0.000000499023142 2] |
| 08098787 | USD[0.000001900244482 3] |
| 08098789 | BRZ[121.675685180000000],CUSDT[11.000000000000000],DOGE[96.535798080000000],GRT[1.004566900000000],SHIB[1608302.37373586000000 0],SOL[3.392661780000000],USD[0.115981661820033 9] |
| 08098796 | CUSDT[2.000000000000000],DOGE[0.015422890000000],USD[0.010077817305245] |
| 08098797 | BTC[0.001200000000000],SHIB[19532.352348310000000],USD[3.831025160000341 9] |
| 08098798 | BTC[0.002199491120000],ETH[0.000999000000000],ETHW[0.000999000000000],SHIB[1156178.21011684249260 00],SUSHI[0.208915830000000],USD[0.091504208228460 8] |
| 08098808 | USD[200.010000000000000] |
| 08098809 | ETH[0.000000067276844] |
| 08098813 | USD[0.000000076266860] |
| 08098826 | BRZ[1.000000000000000],USD[1.484091872298425 5] |
| 08098827 | USD[25.000000000000000] |
| 08098831 | BTC[0.000000030819997],CUSDT[0.000000057000000],DAI[0.000000078460880],DOGE[0.000000046363516],MATIC[0.000000075383186],NFT (575628796385813028)[1],USD[0.003180256166224 6] |
| 08098832 | USD[2.147348100000000] |
| 08098848 | BTC[0.000000070000000] |
| 08098849 | GRT[216.783000000000000],USD[0.671451171283915 2],USDT[0.000000052761240] |
| 08098851 | CUSDT[1.000000000000000],SHIB[1992393.474431530000000],USD[0.000000000003872] |
| 08098859 | USD[3.003020171420829 0] |
| 08098860 | BTC[0.000001900000000],CUSDT[21.000000000000000],DOGE[4.000000000000000],ETH[0.000008900000000],ETHW[0.000008900000000],MATIC[0.004482370000000],SHIB[12.000000000000000],SOL[0.000012040000000],TRX[4.000000000000000],USD[3.680908773374232 4] |
| 08098871 | USD[0.000015022258963 8] |
| 08098875 | DOGE[0.000000010000000],SHIB[387796.007801658449484 7],TRX[0.000000098372820],USD[0.000000097755723] |
| 08098879 | USD[0.265134554880067 9] |
| 08098881 | BTC[0.000000061587664],KSHIB[0.000000084988238],SUSHI[0.000000090092040],USD[0.112971811140093 1] |
| 08098885 | CUSDT[2.000000000000000],SOL[2.220406350000000],USD[0.065764951718356 5] |
| 08098889 | CUSDT[4.000000000000000],DOGE[1.000000000000000],LTC[0.000000056368714],SHIB[0.000000041205267],TRX[1.000000000000000],USD[0.000025616265363 3],USDT[0.000000007959498] |
| 08098912 | NFT (338396361222912091)[1],NFT (418752541111196360)[1],SHIB[11628.264047090000000],USD[0.000004708955896],USDT[0.000000005707961 5] |
| 08098916 | BRZ[1.000000000000000],BTC[0.002119430000000],CUSDT[1.000000000000000],DOGE[204.928381280000000],ETH[0.029574250000000],ETHW[0.029204890000000],SOL[0.923389590000000],TRX[1.000000000000000],USD[0.003692739546450],USDT[1.082445990000000] |
| 08098920 | LINK[0.400000000000000],MATIC[29.971500000000000] |
| 08098942 | USD[0.007830747606357 4] |
| 08098943 | DOGE[1.000000000000000],SOL[0.221402260000000],USD[0.276472816312476 9] |
| 08098950 | BTC[0.000000600000000],CUSDT[11.000000000000000],DOGE[3.000000000000000],GRT[2.000000000000000],SHIB[1.000000000000000],SOL[0.000000100000000],TRX[3.000000000000000],USD[0.563079846777375 6],USDT[1.024430810000000] |
| 08098957 | USD[0.000002344065588] |
| 08098966 | BTC[0.285361460000000],ETHW[0.000706284580723 4],MATIC[0.000000002462600],USD[0.000121032688765 0],USDT[0.000000005121420 1] |
| 08098967 | USD[0.007775692000000],USDT[0.000000004071239 2] |
| 08098969 | USD[0.003615371901047 0] |
| 08098970 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000009000337 2] |
| 08098971 | MATIC[252.753917910000000],TRX[1.000000000000000],USD[0.000000002726708 0] |
| 08098990 | MATIC[0.000620750000000],USD[0.042665890593924 4] |
| 08098991 | SHIB[17191337.774883170000000],USD[0.000000000000618 8] |
| 08098996 | MATIC[499.550000000000000],SOL[14.986500000000000],USD[0.009887505555214 24] |
| 08098998 | AVAX[11.788200000000000],DOGE[432.000000000000000],MATIC[2028.170000000000000],SHIB[2299400.000000000000000],SOL[50.440150000000000],TRX[1971.973000000000000],UNI[25.274700000000000],USD[241.976542136000000] |
| 08099001 | CUSDT[2.000000000000000],ETHW[0.021773390000000],SHIB[1.000000000000000],USD[115.095651293154701 9] |
| 08099002 | USD[0.000334680000000],CUSDT[2.000000000000000],USD[0.024769677085417 2] |
| 08099003 | CUSDT[1.000000000000000],SOL[1.256882380000000],USD[0.010000223756950] |
| 08099012 | NEAR[0.190455270000000],USD[0.000000090397472] |
| 08099019 | BTC[0.000077570000000],DOGE[62.378860110000000],ETH[0.012066080000000],ETHW[0.011915600000000],LINK[1.082105920000000],MATIC[6.251446370000000],SHIB[102012.548486360000000],SOL[0.022135070000000],TRX[55.438713870000000],USD[0.042363730959194 4] |
| 08099025 | BTC[0.000000089236656],USD[0.003854210383121] |
| 08099027 | SOL[99.900000000000000],USD[5889.288275600000000] |
| 08099031 | USD[2.007159200000000] |
| 08099036 | CUSDT[1.000000000000000],LTC[2.001370010000000],USD[0.000000009992241] |
| 08099038 | AVAX[8.600404130000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[1.275989400000000],ETHW[1.275453500000000],SHIB[1002829.863799580000000],TRX[2.000000000000000],USD[2.153135759238110 0],USDT[0.000000087412460] |
| 08099050 | SOL[0.059946000000000],USD[0.125000000000000] |
| 08099054 | USD[10.000000000000000] |
| 08099065 | BAT[1.000000000000000],BRZ[9.139098160000000],DOGE[11.024686780000000],ETH[0.416807690000000],ETHW[0.293671850000000],GRT[2.000000000000000],MATIC[0.043804500000000],NEAR[468.979627540000000],SHIB[25.000000000000000],TRX[7.000000000000000],USD[0.469450347845570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08099069 | USD[67.472720000000000] |
| 08099085 | BAT[1.014237300000000],BTC[0.050963700000000],DOGE[1.000000000000000],ETH[0.947544920000000],ETHW[0.947147020000000],TRX[1.000000000000000],USD[0.006940134698047],USDT[1.079869100000000] |
| 08099090 | ETH[0.447935000000000],ETHW[0.447935000000000],USD[0.000028803161500] |
| 08099099 | USD[0.288899100000000] |
| 08099106 | USD[1.000000000000000],USD[0.009634890649675] |
| 08099111 | USD[500.000000000000000] |
| 08099115 | USD[0.000000236505300] |
| 08099118 | USDT[9.000000000000000] |
| 08099119 | BTC[0.000856100000000],USD[0.009759534446142710] |
| 08099127 | BCH[0.007866010000000],BTC[0.004209006980230],CUSDT[1.000000000000000],DOGE[7.820357480000000],ETH[0.000215570000000],ETHW[0.000215570000000],LTC[0.011444660000000],SHIB[18920.660778080000000],TRX[46.185779990000000],USD[0.015878760839273] |
| 08099138 | BRZ[1.000000000000000],SHIB[15272524.946370620000000],TRX[83.887639580000000],USD[0.010000009612698] |
| 08099143 | SOL[0.500000000000000],USD[7.790220000000000] |
| 08099145 | BTC[0.000000005000000],ETHW[0.003000000000000],SOL[0.030000085978140],USD[0.000001093379347] |
| 08099148 | USD[0.005254960250295] |
| 08099152 | BTC[0.000000001000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.006293114847473] |
| 08099154 | USD[106.943675530000000] |
| 08099157 | SOL[0.095733910000000],USD[0.000018402853761] |
| 08099174 | CUSDT[17.000000000000000],DOGE[430.378231980000000],TRX[1.000000000000000],USD[0.000000021208669] |
| 08099176 | USD[1785.503922884829600] |
| 08099181 | BAT[1.002890030000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],NEAR[0.000115760000000],SHIB[6.000000000000000],USD[0.000103445410209] |
| 08099186 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[37.149691772597377] |
| 08099196 | SHIB[1100000.000000000000000],TRX[10.000000000000000],USD[0.033596351250000] |
| 08099201 | BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[59.991749580000000],LINK[1.823241290000000],USD[0.043297791507266] |
| 08099209 | BTC[0.000000050680000],DOGE[0.000000036074432],ETH[0.000000012415264],SOL[0.000000048625161] |
| 08099213 | BTC[0.000386940000000],CUSDT[3.000000000000000],SHIB[459611.508706770000000],SOL[0.144687950000000],USD[11.496208271207340] |
| 08099216 | USD[20.000000000000000] |
| 08099220 | ETH[0.000000800000000],ETHW[0.000000800000000],USD[0.356830960830064] |
| 08099249 | USD[170243.439595776429050],USDT[0.000000028961256] |
| 08099255 | BF_POINT[300.000000000000000],ETH[3.097816830000000],ETHW[3.096517680000000],USD[5404.988542220000000] |
| 08099257 | BTC[0.009250230000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.122969370000000],ETHW[0.121797160000000],SOL[2.401781150000000],TRX[1.000000000000000],USD[0.576219492001716] |
| 08099258 | BTC[0.001630830000000],ETH[0.004000000000000],USD[1.938250233742268 96],USDT[0.000216088379338] |
| 08099261 | ALGO[16.506544930000000],BTC[0.004789600000000],GRT[4.085472170000000],LINK[171.806864390000000],MATIC[18.037285960000000],NEAR[121.717798110000000],SHIB[3.000000000000000],SOL[4.510678910000000],TRX[13.057349600000000],USD[0.000000042426316],USDT[0.000000067602835] |
| 08099265 | BTC[0.000000400000000],ETHW[0.797627490000000],SHIB[1.000000000000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.000109376926187 2] |
| 08099267 | SOL[2.094250940000000],USD[2.000000238075980] |
| 08099268 | BAT[457.695926610000000],BRZ[1.000000000000000],USD[0.000000068577280] |
| 08099283 | SHIB[10000.000000000000000],USD[2.951721624000000],USDT[0.000000079633600] |
| 08099302 | USD[0.003158000000000] |
| 08099307 | USD[100.000000000000000] |
| 08099309 | CUSDT[4416.161530580000000],SHIB[1.000000000000000],USD[0.000000073847491] |
| 08099310 | CUSDT[1.000000000000000],DOGE[37.679682150000000],SHIB[366972.477064220000000],USD[0.000000022071170] |
| 08099311 | AAVE[8.033040000000000],BCH[0.004044000000000],BTC[0.078780800029850000],ETH[0.703295000000000],ETHW[0.702308000000000],LINK[25.787200000000000],LTC[0.214350000000000],MATIC[808.425000000000000],USD[542.976964963500000] |
| 08099321 | USD[540.641087900000000] |
| 08099324 | USD[0.000000120387793],USD[0.000000050300000] |
| 08099331 | BTC[0.000082100000000],ETH[0.000884191800000],ETHW[0.000884191800000],SOL[0.007250000000000],USD[0.038103052372356] |
| 08099336 | USD[100.000000000000000] |
| 08099337 | BTC[0.000040761200000],USD[0.390095960000000],USDT[4.975054633500000] |
| 08099341 | CUSDT[2.000000000000000],USD[0.000000064325796] |
| 08099344 | CUSDT[1.000000000000000],USD[0.010023821376443] |
| 08099345 | USD[5.269883200000000] |
| 08099349 | BTC[0.000359800000000],USD[2.415870548423694] |
| 08099360 | AVAX[0.000000013761183],DOGE[2.000000000000000],ETH[0.000000083200000],ETHW[0.000000083200000],LINK[0.000000087906604],LTC[0.000000053829252],SHIB[3.000000000000000],SOL[0.000000078148444],TRX[3.000000000000000],USD[0.000002436192544 4] |
| 08099363 | NFT[324722354569146656][1],NFT[338259097468333192][1],NFT[395786509101473625][1],NFT[398178880268767386][1],NFT[442061871797141777][1],NFT[442407500141422569][1],NFT[523443526987621160][1],USD[10.903957330000000],USDT[0.000000081549471] |
| 08099368 | ALGO[0.000000064970540],BAT[0.000000030351375],BRZ[1.000000000000000],BTC[0.000000066369258],DOGE[2.000000000000000],ETH[0.000000001840000],GRT[0.000000011487884],KSHIB[0.000000005050000],NFT[320750724747579965][1],NFT[329656656657994375][1],NFT[376495416730628553][1],NFT[452207012253063063][1],NFT[520733696278936361],NFT[563235278761154681],SHIB[1.000000000036400000],SOL[0.000000057744240],USD[0.087754236201402410],USDT[0.000000011285952] |
| 08099370 | KSHIB[257.353556170000000],NFT[432150098319776408][1],SOL[4.330629050000000],TRX[1.000000000000000],USD[0.078940940360258] |
| 08099371 | USD[69.000000000000000] |
| 08099379 | BTC[0.000000050000000],USD[0.758074920000000] |
| 08099388 | AVAX[0.000574200000000],USD[0.000000061903190],USDT[3.162811100000000] |
| 08099395 | BRZ[1.000000000000000],CUSDT[3.000000000000000],MATIC[0.001153800000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.004348697207179 5],USDT[1.025431970000000] |
| 08099399 | EUR[0.000000002362250],TRX[33.448044000000000],USD[0.002629770986898 8],USDT[0.000000003441808 3] |
| 08099403 | USD[0.378199380000000] |
| 08099404 | USD[4.593515060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08099439 | BTC[0.000181370000000000],DOGE[1.000000000000000000],USD[0.000882166766976] |
| 08099440 | SOL[0.000000010000000000],TRX[0.000001000000000] |
| 08099441 | USD[541.218085230000000000] |
| 08099446 | CUSDT[4.000000000000000000],USD[0.002825350582867 4],USDT[0.994479980000000000] |
| 08099452 | SOL[0.020778810000000000],USD[0.000007312108029] |
| 08099453 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[4.000000000000000000],ETH[0.000003150000000000],ETHW[0.000003150000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000116800000000000],TRX[3.000000000000000000],USD[0.000013656747270] |
| 08099460 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],MATIC[18.500937940000000000],USD[0.010524692328946 3],USDT[0.000000010676326] |
| 08099465 | ETH[0.103896000000000000],ETHW[0.103896000000000000],USD[1.896400000000000000] |
| 08099466 | BTC[0.010190820000000000],ETH[0.129785800000000000],ETHW[0.129785800000000000],USD[2.303074050000000000] |
| 08099478 | USD[0.400188000000000000] |
| 08099490 | ETHW[0.063000000000000000],USD[0.839435807 1140537],USDT[0.225711550000000000] |
| 08099498 | BTC[0.000442170000000000],CUSDT[6.000000000000000000],DOGE[38.732590950000000000],ETH[0.003198110000000000],ETHW[0.003157070000000000],MATIC[4.643932460000000000],SHIB[185799.843890970000000000],SOL[0.163226420000000000],TRX[173.375428040000000000],USD[7.527706693966625 2],USDT[5.366850330000000000] |
| 08099504 | CUSDT[1.000000000000000000],SOL[1.135153360000000000],USD[21.648528391358379 6] |
| 08099509 | SHIB[1783723.522853960000000000] |
| 08099514 | NFT[316053498558309294][1],NFT[346895649361134178][1],NFT[360883994522710605][1],NFT[424521938589257846][1],NFT[428065120160899882][1],NFT[517482712970251318][1],NFT[530133546361206199][1],USD[0.004477154950056 7] |
| 08099516 | BTC[0.000155860000000000] |
| 08099523 | SUSHI[8.000000000000000000],USD[11.246195684510188 0],USDT[8.836519020000000000] |
| 08099527 | CUSDT[1.000000000000000000],TRX[229.711468120000000000],USD[0.000000001655998] |
| 08099528 | SOL[0.009012000000000000],USD[287.863876100000000000] |
| 08099530 | SOL[3.976925470000000000] |
| 08099533 | ETHW[0.084923500000000000],USD[0.949203840000000000] |
| 08099535 | BTC[0.004995000000000000],ETH[0.085914000000000000],ETHW[0.085914000000000000],SOL[1.868190000000000000],USD[36.600672800000000000] |
| 08099538 | SOL[0.000000079133069],USD[0.006443052258517] |
| 08099543 | SOL[0.043086140000000000],USD[0.000000938314 0096] |
| 08099551 | SHIB[1.000000000000000000],USD[0.008599218754292] |
| 08099557 | BTC[0.000624880000000000],USD[500.000000000000000000] |
| 08099562 | USD[2.139162724431224 2] |
| 08099564 | USD[5.400770000000000000] |
| 08099573 | NFT[394199148104857601][1],USD[28.880000000000000000] |
| 08099580 | BCH[0.217985000000000000],CUSDT[9.000000000000000000],DOGE[151.981525560000000000],PAXG[0.018651470000000000],SHIB[2.000000000000000000],SOL[0.407375790000000000],TRX[92.111635720000000000],USD[0.012261117298912],YFI[0.004432200000000000] |
| 08099581 | ETH[0.001079040000000000],ETHW[0.001079040000000000],USD[0.000370697075456] |
| 08099592 | SOL[0.000000010000000000] |
| 08099594 | BCH[0.000017000000000000],USD[19.985000000000000000] |
| 08099597 | SHIB[200.043956040000000000],USD[0.000000000002692] |
| 08099600 | CUSDT[2.000000000000000000],USD[0.000002735164502] |
| 08099601 | USD[25.983527200000000000] |
| 08099620 | DOGE[1.000000000000000000],ETH[0.011674890000000000],ETHW[0.011524410000000000],USD[54.086140346510 3037] |
| 08099622 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[0.000071600000000],USD[0.002778289697861 2] |
| 08099623 | ALGO[13.269079010000000000],AVAX[0.832968520000000000],DOGE[114.274552760000000000],SHIB[826421.400054480000000000],USD[0.000000096689721 8] |
| 08099630 | USD[0.000000591582750 0] |
| 08099632 | USD[0.000024877819720 1] |
| 08099633 | ETH[0.000000006093000],USD[0.000035317542448 0] |
| 08099643 | SHIB[93650.496347630000000000],USD[5.000000000000000 343] |
| 08099644 | BAT[0.981000000000000000],KSHIB[460.000000000000000000],MATIC[0.960000000000000000],SHIB[98300.000000000000000000],SUSHI[0.495000000000000000],USD[293.174583680000000000] |
| 08099645 | TRX[0.164410000000000000],USD[0.706816412500000000],USDT[0.000000007239588] |
| 08099650 | BTC[0.002361450000000000],CUSDT[4.000000000000000000],DOGE[52.048229228000000000],ETH[0.006588740000000000],ETHW[0.006506660000000000],SOL[0.079048720000000000],TRX[1.000000000000000000],USD[0.001480445718713 4] |
| 08099678 | ETH[0.000397000000000000],ETHW[0.000397000000000000],USD[0.003390000000000000] |
| 08099680 | CUSDT[5.000000000000000000],DOGE[6.028927830000000000],TRX[3.000000000000000000],USD[0.009657993666582 8] |
| 08099684 | USD[500.010000000000000000] |
| 08099686 | BTC[0.000150980000000000],CUSDT[1.000000000000000000],ETH[0.000527960000000000],ETHW[0.000527960000000000],PAXG[0.005289860000000000],SOL[0.075475850000000000],USD[0.000264112609587 2] |
| 08099691 | DOGE[1.000000000000000000],SOL[1.064506000000000000],USD[1140.000000998731 0200] |
| 08099692 | BTC[0.000000172825683],CUSDT[4.000000000000000000],DOGE[1.000182730000000000],NFT[304106983552252830][1],NFT[471078406954558305][1],SHIB[1.000000000000000000],SOL[0.112766210930330 65],USD[0.000000344667913 5] |
| 08099696 | CUSDT[1.000000000000000000],SHIB[986876.559221970000000000],USD[0.019591830000019 09] |
| 08099699 | CUSDT[1.000000000000000000],SOL[0.286381250000000000],USD[0.152238796317 4890] |
| 08099700 | DOGE[401.000000000000000000],SHIB[3700000.000000000000000000],SUSHI[13.000000000000000000],USD[5.950473110000 0000] |
| 08099726 | BTC[0.033561590000000000] |
| 08099737 | BTC[0.015300000000000000],ETH[0.291708000000000000],ETHW[0.291708000000000000],SOL[5.474520000000000000],USD[5.126293200000000000] |
| 08099763 | SHIB[3.649994390000000000],SOL[0.000001210000000000],USD[0.000000074343077] |
| 08099768 | CUSDT[1.000000000000000000],USD[0.000000028431 46] |
| 08099771 | CUSDT[1.000000000000000000],SOL[0.207587650000000000],USD[0.010012026833025] |
| 08099773 | BRZ[112.131432460000000000],CUSDT[3.000000000000000000],PAXG[0.062555800000000000],SHIB[1779624.285737580000000000],SUSHI[4.330650110000000000],TRX[1.000000000000000000],USD[0.000000002549237] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08099775 | SOL[1.000000000000000],USD[7887.631085003604008] |
| 08099781 | USD[41.272166740000000] |
| 08099787 | GRT[26.000000000000000],USD[0.104354680000000] |
| 08099809 | CUSDT[1.000000000000000],MATIC[0.000135750000000],USD[13.284489647541653] |
| 08099811 | USD[0.007169170000000] |
| 08099812 | DOGE[377.478865450000000],USD[0.000000004179780] |
| 08099826 | SHIB[1.000000000000000],USD[0.000104498034683] |
| 08099844 | BTC[0.000000980000000],ETH[0.151983848000000],ETHW[0.151204104800000],TRX[1.000000000000000] |
| 08099845 | BTC[0.014454400000000],DOGE[1.000000000000000],ETH[0.854661870000000],ETHW[0.854303060000000],LINK[22.786603260000000],TRX[1.000000000000000],UNI[9.193938350000000],USDT[0.009132481761109] |
| 08099848 | DOGE[8.294740210000000],USD[0.012616733654574] |
| 08099860 | BRZ[1.000000000000000],BTC[0.001048870000000],DOGE[1.000000000000000],USD[0.001178348360534] |
| 08099867 | SOL[0.000000100000000] |
| 08099869 | BAT[0.000082740000000],BF_POINT[500.000000000000000],BTC[0.000001770000000],DOGE[0.805803990000000],ETH[0.000001540000000],ETHW[12.287661450000000],MATIC[0.000008010000000],SUSHI[0.000032850000000],USD[0.013697932437672],USDT[0.000016621735912] |
| 08099870 | CUSDT[2.000000000000000],DOGE[0.000000008541840],KSHIB[0.000000040758280] |
| 08099871 | BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[2.000000000000000],ETH[0.000001400000000],ETHW[0.000001400000000],TRX[5.000000000000000],USD[0.001845057720277] |
| 08099872 | BTC[0.001000710000000],DOGE[1.000000000000000],USD[0.000049714017868] |
| 08099883 | BRZ[1.000000000000000],DOGE[590.292479230000000],NFT [327177071251199890][1],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000000098520399] |
| 08099889 | SHIB[5190.702765570000000],USD[0.000000008621224 5] |
| 08099898 | CUSDT[3.000000000000000],ETH[0.000001400000000],ETHW[0.000001400000000],SHIB[1.000000000000000],USD[0.059120429230172] |
| 08099902 | SOL[0.100000000000000],USD[0.004681901491 4998] |
| 08099908 | BTC[0.004200000000000],ETH[0.007000000000000],ETHW[0.007000000000000],KSHIB[2380.000000000000000],LTC[0.020000000000000],SHIB[100000.000000000000000],USD[5.427233200000000] |
| 08099910 | SHIB[1.000000000000000],USD[0.046296842690313] |
| 08099916 | BTC[0.001627070000000],CUSDT[3.000000000000000],DOGE[40.790020680000000],ETH[0.021029740000000],ETHW[0.020769820000000],SOL[0.452077720000000],USD[0.001605721002614] |
| 08099925 | USD[0.025397681161 4631] |
| 08099940 | SOL[0.000000084008456],USDT[0.000001593672 5885] |
| 08099948 | NFT [477577432712767625][1],USD[12.171589620000000] |
| 08099949 | USD[9.055000000000000] |
| 08099951 | USD[57.123865230000000] |
| 08099957 | SOL[262.147590000000000],USD[12664.611225004906 8149] |
| 08099964 | USD[0.294500000000000] |
| 08099980 | CUSDT[2.000000000000000],CUSDT[2.000000000000000],DOGE[10.022674030000000],ETH[0.000017640000000],SHIB[19.000000000000000],TRX[5.000000000000000],UNI[0.001309590000000],USD[0.000000139628633] |
| 08099983 | SOL[0.000940000000000],USD[0.000000003778676 3] |
| 08099993 | ALGO[110.522691850000000],AVAX[2.043896790000000],DOGE[2.000000000000000],ETH[0.087563100000000],ETHW[0.070503610000000],LINK[6.293217850000000],MATIC[93.612852890000000],NEAR[0.860810140000000],SHIB[6.000000000000000],SUSHI[14.851159120000000],TRX[70.984653380000000],UNI[0.525955340000000],USD[285.334495702336 7999] |
| 08099995 | ETH[0.019000000000000],ETHW[0.019000000000000],USD[2.343834724200000] |
| 08099996 | BTC[0.085500000000000],ETH[1.487511000000000],ETHW[1.487511000000000],SOL[66.323640000000000],USD[2510.249869700000000] |
| 08100005 | BTC[0.000800000000000],DOGE[200.000000000000000],ETH[0.010990100000000],ETHW[0.010990100000000],USD[1.824173760000000] |
| 08100008 | SHIB[18716.077110230000000],USD[0.000000000004111] |
| 08100012 | USD[0.000000005497550] |
| 08100014 | ETHW[0.007992000000000],USD[14.745176800000000] |
| 08100018 | AAVE[0.085172470000000],BRZ[1.000000000000000],BTC[0.000383940000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.005817620000000],ETHW[0.005749220000000],SOL[0.112867510000000],USD[0.000572954843 0140] |
| 08100024 | USD[0.001882518052927] |
| 08100039 | BTC[0.000000033381150],ETH[0.948893619510 1650],ETHW[0.948893619510 1650],SOL[0.002038811330000],TRX[116.756590640000000],USD[0.000000177756257],USDT[2.725038809758 0815] |
| 08100046 | USD[10.824065260000000] |
| 08100047 | USD[107.372304110000000] |
| 08100050 | USD[6.677967755972 7873] |
| 08100061 | USDT[2000.000000000000000] |
| 08100062 | CUSDT[1.000000000000000],USD[0.006422217497 1775] |
| 08100068 | USD[5.766601050000000] |
| 08100074 | BAT[1.014209520000000],DOGE[1632.037984990000000],SHIB[1.000000000000000],SOL[0.890541570000000],USD[2.013532549751 6994] |
| 08100075 | CUSDT[1.000000000000000],MATIC[12.420979810000000],USD[0.000000149322012] |
| 08100078 | USD[0.162358100000000] |
| 08100104 | CUSDT[2.000000000000000],SHIB[2243697.636504520000000],USD[0.000000000002990] |
| 08100105 | BAT[3.139989120000000],BRZ[3.000000000000000],CUSDT[5.000000000000000],DOGE[12.290272190000000],GRT[2.001059650000000],SHIB[3.000000000000000],TRX[8.000000000000000],USD[0.025887383171848],USDT[2.113592390000000] |
| 08100107 | CUSDT[3.000000000000000],ETH[0.000000021458769],TRX[0.002038089119 8996] |
| 08100108 | DOGE[1.000000000000000],SHIB[10717030.779522070000000],USD[0.197252550000 3256] |
| 08100113 | USD[0.056654985104230 2],USDT[0.000000097078324] |
| 08100122 | BAT[1228.177826510000000],BRZ[3.000000000000000],BTC[0.039525640000000],CUSDT[10.000000000000000],DOGE[4.000000000000000],ETH[0.509746300000000],ETHW[0.433167620000000],MATIC[768.721593370000000],NFT [438095787884695329][1],SHIB[3.000000000000000],SOL[7.862076000000000],TRX[3.000000000000000],USD[0.002250189120 7200],USDT[2.159560840000000 00] |
| 08100135 | USD[6.542708576415 9615] |
| 08100136 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[136.619069464964 3122] |
| 08100137 | CAD[4182.870799910000000],USD[0.000000075921001] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08100149 | BTC[0.0145000000000000],DOGE[4278.000000000000000],ETH[0.230000000000000],ETHW[0.230000000000000],LINK[40.400000000000000],SOL[7.910000000000000],USD[1.993298300000000] |
| 08100155 | CUSDT[1.000000000000000],DOGE[82.097160130000000],LTC[0.021577310000000],SHIB[22790.951446890000000],USD[0.000014047324533] |
| 08100158 | BTC[0.003438698191000],DOGE[0.000000000341569],ETH[0.000002000000000],SOL[3.143854210000000],USD[0.059090540172608] |
| 08100162 | DOGE[1.000000000000000],SOL[0.535631390000000],USD[0.000004606446849] |
| 08100163 | BTC[0.000668000000000],USD[2.311951260000000] |
| 08100166 | USD[0.007181770214016] |
| 08100167 | SOL[0.488880240000000],USD[0.195856817969801],USDT[0.000000118191904] |
| 08100172 | BTC[0.006014249000000] |
| 08100177 | USD[0.000000502071728] |
| 08100178 | USD[565.378740936758172?] |
| 08100182 | BTC[1.023210800000000],ETH[0.997585000000000],ETHW[0.997585000000000],SOL[8.851462790000000],USD[1.993776155000000] |
| 08100185 | BTC[0.002669900000000],ETH[0.009058100000000],ETHW[0.309058100000000],USD[0.721745098000000],USDT[0.000000091996708] |
| 08100189 | USD[500.000000000000000] |
| 08100196 | CUSDT[2.000000000000000],DOGE[225.347734630000000],ETH[0.000004100000000],ETHW[0.000004100000000],SHIB[1141553.816323180000000],TRX[5.000000000000000],USD[54.828832331450600?] |
| 08100197 | USD[4.519085520000000] |
| 08100209 | USD[2.849404415000000] |
| 08100218 | USD[0.000221990000000],USD[1.471609401046290] |
| 08100226 | CUSDT[1.000000000000000],DOGE[362.470851470000000],SHIB[22927081.238311260000000],USD[0.000000000139061] |
| 08100243 | KSHIB[0.008504290000000],SHIB[18998.340819440000000],USD[19.815036975169595?] |
| 08100252 | USD[2.996134880000000000] |
| 08100265 | USD[8.143886940662639?],USDT[0.000000092911250] |
| 08100271 | CUSDT[39.000000000000000],DOGE[1.000000000000000],MATIC[25.648272560000000],SOL[3.433951250000000],TRX[1.000000000000000],USD[0.000000149586266] |
| 08100272 | USD[551.021924091411412],USDT[0.000000003300000] |
| 08100273 | TRX[0.000001000000000],USDT[0.000012845340123] |
| 08100281 | SOL[0.040947670000000],USD[0.000001733592755] |
| 08100283 | USD[162.166517691797152?] |
| 08100287 | DOGE[3671.593863610000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.002283111813146?] |
| 08100288 | BRZ[1.000000000000000],SHIB[703345.383591120000000],TRX[2.000000000000000],USD[0.000000000012367] |
| 08100301 | SHIB[13770.916464890000000],USD[0.000000099424898],USDT[0.000000004053950?] |
| 08100307 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.001934015462272] |
| 08100312 | BRZ[1.000000000000000],BTC[0.009574690000000],DOGE[1.000000000000000],ETH[0.122999690000000],ETHW[0.121827210000000],USD[0.000460764287558] |
| 08100322 | USD[1.886672000000000] |
| 08100328 | DOGE[1.000000000000000],SOL[2.046810140000000],USD[0.000002439072891?] |
| 08100338 | BRZ[1.000000000000000],KSHIB[9405.704333940000000],USD[0.000000000867338] |
| 08100342 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[226.948023590000000],GRT[59.081384410000000],KSHIB[912.707554260000000],MATIC[34.049265340000000],SHIB[3059777.276996260000000],SUSHI[5.500115470000000],TRX[854.667610720000000],USD[215.578219093869798?] |
| 08100349 | AVAX[29.516423490000000],BTC[0.213340780000000],DOGE[15480.222159630000000],KSHIB[8268.624456440000000],MATIC[744.227391610000000],NFT [3830013094049761851[1],SHIB[22227632.156962580000000],SOL[277.782939940000000],TRX[3919.176426500000000],USD[0.000001474541737] |
| 08100351 | SOL[2.790000000000000],USD[500.840012800000000] |
| 08100362 | GRT[4.738294850000000],MATIC[1.838465640000000],USD[0.000000197544499],USDT[2.153742880000000] |
| 08100364 | USD[0.001676363600023913],USDT[0.000000002596] |
| 08100369 | BTC[0.000915432027170],SHIB[1.000000000000000],SOL[2.147269660000000] |
| 08100375 | AAVE[1.071979110000000],ETH[0.048238840000000],SHIB[0.047636920000000],SOL[4.555910830000000] |
| 08100378 | USD[0.004264690000000] |
| 08100380 | BAT[0.000000008256164],BRZ[0.000000068673125],BTC[0.000000017573544],DOGE[0.000000042031451],ETH[0.000000082880000],ETHW[0.000000082880000],GRT[0.000000083847972],KSHIB[0.000000055842248],MATIC[0.000000084067286],MKR[0.000000027344730],SHIB[0.000000084745360],SOL[0.000000077904540],SUSHI[0.000000024403744],TRX[0.000000007929309],USD[0.000000155152547],YFI[0.000000044344216] |
| 08100383 | USD[1.082386670000000] |
| 08100387 | BTC[0.000000028463000],SOL[5.402795882612647],USD[0.014103598480470] |
| 08100388 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000004000000000],ETHW[0.000004000000000],TRX[1.000000000000000],USD[0.000000352884394?] |
| 08100394 | BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[6.000000000000000],ETHW[0.217676680000000],GRT[2.001096190000000],SHIB[7.000000000000000],TRX[8.000000000000000],USD[5081.332792864650857?] |
| 08100396 | ETH[1.234000000000000],ETHW[1.234000000000000],USD[0.521559200000000] |
| 08100402 | USD[0.000019655007401] |
| 08100403 | BRZ[1.000000000000000],BTC[0.094279580000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],ETH[2.154500100000000],ETHW[2.153818310000000],SHIB[8.000000000000000],SOL[18.804592790000000],TRX[1.000000000000000],USD[0.000760121593890] |
| 08100411 | BTC[0.104800000000000],USD[2797.707808008530039],USDT[99.470557010000000] |
| 08100424 | CUSDT[1.000000000000000],GRT[29.395045090000000],USD[0.502739773638896?] |
| 08100431 | AAVE[0.000002829784272],BRZ[1.000000000000000],BTC[0.000018271454248?],CUSDT[22.000000000000000],DOGE[2.179509189012844],ETH[0.000413381759357],ETHW[0.000413381759357],LTC[0.000000084471310],NFT [581195865093522556[1],SHIB[40.305387070000000],SOL[0.000004083093310],SUSHI[0.946812482271198],TRX[4.000000000000000],USD[25.319574587297021],USDT[1.012202923535480] |
| 08100437 | BTC[0.000000005000000],ETH[0.145861300000000],USD[562.315245202346154] |
| 08100439 | BTC[0.021028000000000],ETH[0.409560820000000],ETHW[0.409388780000000],SOL[4.804199610000000],USD[0.586658237083535] |
| 08100442 | CUSDT[2.000000000000000],ETH[0.019116130000000],ETHW[0.018883400000000],SOL[0.111135530000000],USD[0.000246864620429?] |
| 08100454 | BF_POINT[300.000000000000000],BTC[0.008256910000000],DOGE[8.000000000000000],ETHW[11.286621070000000],GRT[3282.880545500000000],LTC[0.000037190000000],SHIB[31.000000000000000],SOL[30.000000192900000],SUSHI[0.212899880000000],TRX[8.000000000000000],USD[-299.009666845217542],USDT[0.000000050369122] |
| 08100466 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],USD[0.497148095871584?] |
| 08100469 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[49.361320416816460?] |
| 08100477 | CUSDT[4.000000000000000],SHIB[5037291.329776780000000],SOL[0.048577820000000],TRX[1.000000000000000],USD[0.030099207995739?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08100479 | BF_POINT[400.000000000000000000],USD[0.0056070746592063] |
| 08100482 | BTC[0.0001761900000000],CUSDT[20.000000000000000000],DOGE[1.000000000000000000],ETH[0.0024132800000000],ETHW[0.0024132800000000],KSHIB[256.3107194200000000],MATIC[45.2681111500000000],SHIB[275006.9582611100000000],SOL[0.4934617800000000],TRX[114.6363049300000000],USD[0.0001858197139249] |
| 08100487 | USD[1.0823866700000000] |
| 08100497 | DOGE[2.6163529200000000],USD[0.0000000035275276] |
| 08100500 | CUSDT[25.000000000000000000],DOGE[2.000000000000000000],ETHW[1.3531280721194952],NFT [483731918637290997][1],USD[0.0000008682009248] |
| 08100511 | USD[0.0000324476846103] |
| 08100521 | BTC[0.0000000018245760],USD[0.0078376328935611] |
| 08100532 | USD[200.0100012431375782] |
| 08100533 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.6647658100000000],USD[799.8021788640219451] |
| 08100550 | SOL[1.0600000000000000],USD[2.7257527000000000] |
| 08100553 | CUSDT[0.000000000000000000],USD[0.0000000006514] |
| 08100557 | BAT[2.0132273800000000],BRZ[2.000000000000000000],DOGE[4.000000000000000000],ETHW[1.2617219251936008],GRT[1.000000000000000000],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[7882.2610265215615890],USDT[0.0000000770684936] |
| 08100560 | CUSDT[0.000000002167264],DOGE[2.000000000000000000],USD[0.0000000005756851] |
| 08100562 | BTC[0.0064000000000000],USD[0.2223097363868611],USDT[0.0000000091127642] |
| 08100589 | BAT[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[203.1305169600000000],ETHW[4.8397242300000000],GRT[1.000000000000000000],MATIC[1255.2358369600000000],SHIB[1017198.4815607200000000],SOL[1.0853812600000000],TRX[1431.0534212500000000],USD[646.8449356857298217] |
| 08100590 | BRZ[54.5510197400000000],CUSDT[3.000000000000000000],SHIB[962407.3221174900000000],TRX[84.6483382100000000],USD[0.0000000022897005] |
| 08100597 | BTC[0.0140990300000000],ETH[0.1782572200000000],ETHW[0.1782572200000000],LINK[5.3970276100000000],MATIC[111.9178205400000000],SOL[7.0000000000000000],USD[0.0000006509993042] |
| 08100599 | BF_POINT[200.000000000000000000] |
| 08100600 | BRZ[1.000000000000000000],USD[0.0000001212463333],USDT[21.4411410607142658] |
| 08100603 | BTC[0.0001644900000000],CUSDT[8.000000000000000000],ETH[0.0012050600000000],ETHW[0.0011913800000000],USD[155.0588009815433185] |
| 08100604 | USD[0.0075569434000000] |
| 08100614 | SOL[2.3000000000000000],USD[0.9341500000000000] |
| 08100618 | CUSDT[1.000000000000000000],DAI[0.0000000210353576],DOGE[2.000000000000000000],ETH[0.0000000071332704],MATIC[224.5858648783687142],SHIB[186.9508319300000000],SOL[0.0000248282827070],TRX[3.000000000000000000],USD[0.0004569037975866] |
| 08100621 | BTC[0.0004785500000000],USD[0.7772599048724421] |
| 08100626 | BTC[0.0035965800000000],LINK[101.9050000000000000],MATIC[99.9145000000000000],SHIB[300000.000000000000000000],SOL[2.000000000000000000],USD[3713.5561149840000000] |
| 08100629 | BTC[0.0002178300000000],CUSDT[2.000000000000000000],ETH[0.0077606500000000],ETHW[0.0076648200000000],SHIB[426491.8093745600000000],USD[3.9731563999614832] |
| 08100637 | BTC[0.000000340000000],DOGE[1.000000000000000000],SHIB[12.000000000000000000],USD[1.0542351272411040] |
| 08100646 | USD[0.0000014035562416] |
| 08100666 | BRZ[2.000000000000000000],CUSDT[5.0091540500000000],DOGE[3.000000000000000000],SHIB[442358.1970717100000000],TRX[0.0000000071267344],USD[0.0000569828323128] |
| 08100674 | SHIB[7767934.0253522300000000],USD[5.0400000000029096] |
| 08100681 | SOL[0.3228745400000000],USD[0.0063223114052633] |
| 08100688 | USD[1724.0590140000000000] |
| 08100691 | USD[11.2161809000000000] |
| 08100692 | AVAX[6.1276982900000000],DOGE[3.000000000000000000],GRT[251.5866864200000000],LINK[40.4552383300000000],SHIB[5.000000000000000000],SOL[5.6624717300000000],SUSHI[83.4922270300000000],TRX[1.000000000000000000],UNI[12.2704338500000000],USD[0.0982072578527194] |
| 08100693 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0030693230348107] |
| 08100699 | SHIB[1400000.000000000000000000],USD[1.3043920000000000] |
| 08100710 | USD[1.9305182711336000] |
| 08100713 | BAT[1.0084003500000000],DOGE[1.000000000000000000],USD[0.0000175091076940] |
| 08100714 | USD[0.0040201674450336] |
| 08100715 | USD[0.2304696100000000] |
| 08100717 | BCH[0.000000078100000],BF_POINT[200.000000000000000000],BTC[0.0000000069949781],DOGE[0.0000000046307400],ETH[0.0000000021762192],MATIC[0.0000000010167317],MKR[0.0000000006788604],SHIB[15.000000000098327930],SUSHI[0.0000000003391032],USD[0.6474645371913206],USDT[0.0000000042669121],YFI[0.000000032041557] |
| 08100722 | BTC[0.0011326500000000],TRX[1.000000000000000000],USD[10.0552720833119022] |
| 08100731 | USD[0.0000025103623368] |
| 08100734 | USD[0.0076574105789838] |
| 08100740 | BTC[0.0033531000000000],DOGE[29.9700000000000000],USD[6011.6404271000000000],USDT[80.9927068000000000] |
| 08100742 | USD[541.1884302800000000] |
| 08100748 | CUSDT[491.3978771200000000],USD[0.000000000837280] |
| 08100748 | USD[1119.2067911200000000] |
| 08100755 | BTC[0.0076967000000000],DOGE[150.4142791800000000],ETH[0.1529179400000000],SHIB[2634914.1615131800000000],USD[0.8063753730699479] |
| 08100757 | BTC[0.1623548000000000] |
| 08100758 | SOL[0.2000000000000000] |
| 08100765 | ETH[0.0600000000000000],ETHW[0.0600000000000000],MATIC[1150.000000000000000000],SOL[28.3785900000000000],USD[1743.4869538500000000] |
| 08100768 | SOL[2.9700000000000000],USD[0.0754929750000000] |
| 08100769 | USD[196.4846135470906756] |
| 08100774 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],USDT[0.0001076924799364] |
| 08100790 | BF_POINT[300.000000000000000000],SHIB[106396.7404785046058785],SOL[31.9209267800000000],USD[0.0000001955136412],USDT[0.000000060238540] |
| 08100801 | BTC[0.0011997500000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],PAXG[0.0115960900000000],SOL[0.0050939300000000],USD[0.0000081439834671] |
| 08100804 | CUSDT[4.000000000000000000],DOGE[51.0071205600000000],LTC[0.0731037700000000],SOL[0.0827146600000000],TRX[457.8495575100000000],USD[0.0009158407944884] |
| 08100806 | CUSDT[3.000000000000000000],SHIB[1589584.9002442200000000],USD[0.0000000074011127] |
| 08100815 | SOL[0.0050672500000000],USD[0.0000065145185550] |
| 08100819 | BTC[0.0000000074092752],USD[2.2965720699281330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08100820 | BRZ[1.00000000000000000],CUSDT[37.000000000000000],DOGE[47.89887211000000000],LINK[1.380481890000000000],MATIC[47.810009370000000],SHIB[3930521.346571830000000],SOL[0.387889310000000],TRX[1.000000000000000],USD[0.004972088290710S],USDT[94.743143260000000] |
| 08100822 | CUSDT[2.000000000000000000],SOL[0.262243780000000],USD[0.000015402855810] |
| 08100826 | BAT[0.000000005847124S],DOGE[0.000000009081320124],ETH[0.068376770469939S],ETHW[0.0675286104699395],GRT[0.000000008956810],LINK[0.000000008936122],MATIC[0.0000000046400000],SHIB[1135153.309449988637692],SOL[0.000000093502860],USD[0.000240145168855] |
| 08100827 | ETHW[0.1002358700000000] |
| 08100846 | SOL[0.04483659000000000],USD[1203.990001137349898S] |
| 08100848 | BAT[997.867070800000000],SOL[56.870197460000000] |
| 08100857 | USD[0.00633813759658000] |
| 08100865 | USD[15.00000000000000000] |
| 08100866 | MATIC[619.622127330000000],USD[333.4309919122554792] |
| 08100871 | AAVE[0.24452504000000000],CUSDT[2.00000000000000000],SOL[0.251283770000000],USD[0.000000382322737] |
| 08100878 | USD[0.00000000232899860] |
| 08100887 | USD[21.50605772000000000] |
| 08100889 | TRX[91.620634650000000],USD[0.000000067220525] |
| 08100890 | USD[0.000000000672205] |
| 08100891 | ETH[0.00000002112387S],SOL[0.000000007243359],USD[0.0000017999319238] |
| 08100895 | BAT[1.000000000000000],CUSDT[5.00000000000000000],ETH[0.000000220000000],ETHW[0.000000220000000],SOL[0.000017360000000],TRX[2.000000000000000],USD[0.007392718880380d] |
| 08100899 | BTC[0.00000004000000000],ETH[0.000005200000000],ETHW[0.000005200000000],TRX[0.000000004178910d],USD[0.000000017384235d],USDT[0.000000074816175] |
| 08100916 | CUSDT[1.000000000000000],SOL[0.085804330000000],TRX[1.000000000000000],USD[0.000001759490664d] |
| 08100923 | USD[54.12917270000000000] |
| 08100924 | DOGE[0.798000000000000000],TRX[0.131563000000000],USD[0.00895208650000000],USDT[0.0058930000000000] |
| 08100940 | CUSDT[4.00000000000000000],DOGE[25.00000000000000000],ETH[0.000000010000000],LTC[0.000000009658473],NFT [29313424542141834 7][1],NFT [347727489454414194][1],NFT [374394806385745329][1],NFT [387025896613559387][1],NFT [389471070508486461][1],NFT [389551669773376901][1],NFT [416585741157522951][1],NFT [416953072520716131][1],NFT [440392663784843001][1],NFT [448109108038849433][1],NFT [45505070800226987 6][1],NFT [461354798270311756][1],NFT [490148532607658847][1],NFT [518803659462349090][1],NFT [539018232955977335][1],NFT [547994973650332817][1],NFT [550461953196044760][1],NFT [554886844263584419][1],SHIB[21.00000000000000000],SOL[0.000000929158281,TRX[6.00000000000000000],USD[0.054648913310183],USDT[0.00037672677281 60] |
| 08100941 | BAT[147.441805060000000],BRZ[1.000000000000000],CUSDT[14.000000000000000],DOGE[624.409165190000000],ETH[0.023512380000000],ETHW[0.023512380000000],SHIB[3075405.688745620000000],SOL[0.477021590000000],TRX[1.000000000000000],USD[0.0000191120189253] |
| 08100967 | ETHW[0.40759200000000000],USD[2.699100000000000000] |
| 08100981 | MATIC[1048.70864586000000000],USD[0.00351949354099994],USDT[0.000000005914910 9] |
| 08100989 | AVAX[0.601389406979410 0],BAT[1821.85355344000000000],CUSDT[77.000000000000000],DOGE[4.00000000000000000],LINK[165.723920100000000],MATIC[49.255951100000000],SHIB[13.00000000000000000],SOL[0.000881680000000],SUSHI[1.03568103000000000],TRX[14694.880718101200000],USD[0.445489250553847S],USDT[1.0254319700000000].YFI[0.0635726000000000] |
| 08100993 | AAVE[0.120990460000000000],KSHIB[9.761720310000000],LINK[0.708819720000000],LTC[0.008674970000000],SHIB[9758.001561280000000],SOL[0.000000070900000],SUSHI[0.293794950000000],UNI[0.927299760000000],USD[0.000000864189764d] |
| 08100995 | BTC[0.00008062000000000],CUSDT[292.868657960000000],ETH[0.000745800000000],ETHW[0.000740190000000],MATIC[8.509072610000000],TRX[47.540134720000000],USD[0.001485596976251S] |
| 08100998 | BTC[0.00016913000000000],USD[0.0002232277786235] |
| 08101011 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETHW[0.000001500000000],SOL[0.00000008982 1124],USD[0.0002243332S876] |
| 08101012 | USD[0.00422300000000000] |
| 08101024 | BTC[0.000000050000000],NEAR[59.943000000000000],PAXG[0.000000050000000],USD[0.17776518600000000] |
| 08101029 | BF_POINT[100.000000000000000],CUSDT[1.000000000000000],USD[0.000042501486778d],USDT[0.000000149702865] |
| 08101037 | BAT[0.00008660000000],DOGE[1.000000000000000],ETH[0.002489590000000],ETHW[0.002462230000000],MATIC[0.000059160000000],SHIB[1.000000000000000],SOL[0.000000420000000],USD[0.004410278355525S0],USDT[0.000000115612025] |
| 08101042 | SOL[0.000000092000000],USD[0.99749100047353 16] |
| 08101048 | BRZ[3.004391830000000000],CUSDT[1.000000000000000],ETH[0.051507690000000],ETHW[0.050865860000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.6085603087657073] |
| 08101060 | USD[0.000000001000954d],USDT[0.0000000006014206] |
| 08101066 | BAT[1.000000000000000],BF_POINT[100.000000000000000],BRZ[2.00000000000000000],CUSDT[2.000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[4.00000000000000000],USD[0.0000007873451236 7] |
| 08101091 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.008692594492682 78],USDT[0.000000006194 7037] |
| 08101094 | CUSDT[3.000000000000000],USD[0.0037735195198S6] |
| 08101095 | USD[2.1170500000000000] |
| 08101105 | USD[2.0038478200000000],USDT[0.0000000090538768] |
| 08101126 | BTC[0.000076000000000],USD[0.001671910000000] |
| 08101127 | BRZ[116.323087670000000],SHIB[1.000000000000000],USD[0.0000000340001 85] |
| 08101130 | DOGE[1.000000000000000000],TRX[1.00000000000000000],USD[0.6234505652233757] |
| 08101137 | BRZ[27.275509860000000000],USD[0.00000000195274 82] |
| 08101145 | USD[0.000000002765264d],USDT[99.49044971000000000] |
| 08101148 | CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[2.185968700000000],NFT [436140894879802095][1],SHIB[1.00000000000000000],SOL[0.21232509000000000],TRX[1.00000000000000000],USD[0.0000012421918949] |
| 08101151 | BTC[0.019995330000000],CUSDT[2.00000000000000000],ETH[0.281700520000000],ETHW[0.281505200000000],SHIB[1.00000000000000000],SOL[4.49783464000000000],TRX[2.00000000000000000],USD[0.0022034418556153],USDT[1.080243810000000000] |
| 08101152 | TRX[1.000000000000000],UNI[3.171719010000000],USD[0.1779408024382738] |
| 08101163 | USD[0.00471950000000000] |
| 08101166 | BRZ[10.851684220000000000],DAI[0.000035080000000],DOGE[990.530778760000000],KSHIB[0.157572840000000],SHIB[12730173.745303840000000],TRX[2.00000000000000000],USD[0.0286010017215093] |
| 08101170 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[219.688365020000000],USD[0.058090219583005] |
| 08101186 | ETH[0.000769780000000],ETHW[0.000759910000000],USD[7.5716823198928512] |
| 08101188 | BTC[0.004879430000000],DOGE[1.000000000000000],USD[0.0039710586907 41] |
| 08101189 | NFT [398420383646740226][1],SOL[0.009743500000000],TRX[0.00000100000000000] |
| 08101190 | BTC[0.095566840000000],CUSDT[2.00000000000000000],DOGE[3.00000000000000000],ETH[0.063533010000000],ETHW[0.063533010000000],SOL[0.311826850000000],TRX[1.00000900000000000],USD[100.001550171163S640],USDT[250.030000000000000] |
| 08101202 | USD[41.86188125567485 2] |
| 08101207 | LINK[2.9200000000000000] |
| 08101221 | USD[1000.000000071587567] |
| 08101224 | BTC[0.000008510000000],USD[0.501976573460333 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08101229 | SHIB[3.000000000000000],USD[0.003790536391267511] |
| 08101230 | BTC[0.0005318500000000],CUSDT[2.00000000000000000],ETH[0.0062669500000000],ETHW[0.0062669500000000],USD[0.0002297934643740] |
| 08101235 | BRZ[0.000000000818957B],BTC[0.000000000652544],DOGE[0.00000000065221B],KSHIB[0.0000000010238870],LTC[0.000000036865872],NFT[52489287976304792][1],SHIB[0.00000004605199B],SOL[0.00434749579970070],TRX[0.000000089469657],USD[0.00000007318162] |
| 08101241 | USD[0.2448138000000000] |
| 08101249 | DOGE[20.455759780000000],SHIB[1.00000000000000000],SOL[1.003592230000000],USD[0.0000004510187254] |
| 08101252 | DOGE[1.00000000000000000],USD[5.000000012212845] |
| 08101271 | BAT[1.00000000000000000],BTC[0.12318926000000000],CUSDT[12.00000000000000000],DOGE[6.00000000000000000],ETH[0.289845600000000],ETHW[0.231356370000000],SHIB[8.00000000000000000],TRX[4.00000000000000000],USD[508.3642899061039432] |
| 08101272 | SHIB[187265.917602990000000],USD[0.0000000000003340] |
| 08101279 | DOGE[2.00000000000000000],ETH[0.000000004387452],GRT[1.00000000000000000],NFT[289601535558322166][1],NFT[307472213671120818][1],NFT[317407343745997408][1],NFT[320655750209726196][1],NFT[329243921357541478][1],NFT[333587100873135244][1],NFT[334516740868018902][1],NFT[341744915561944488][1],NFT[343545812527169134][1],NFT[351020778950044442][1],NFT[351737335836309365][1],NFT[387492562198948733][1],NFT[393779960677388574][1],NFT[395319999292950000][1],NFT[399300308512227842][1],NFT[403877303901529026][1],NFT[408657469346822803][1],NFT[410314862082707470][1],NFT[411112113535447293][1],NFT[417615521543712573][1],NFT[420046598437931042][1],NFT[431281857940408004][1],NFT[435440303466229178][1],NFT[450989663408501226][1],NFT[455393935302333206][1],NFT[463527363396150368][1],NFT[464387993647562325][1],NFT[470877579001194141][1],NFT[488224821591356524][1],NFT[504206076862435081][1],NFT[508781769322061402][1],NFT[509817485321984145][1],NFT[511957686331673858][1],NFT[518896532958922637][1],NFT[523766095116869269][1],NFT[531417641846367426][1],NFT[556729688024935627][1],NFT[558549910317862318][6][1],NFT[559088420855817827][1],NFT[568977906544265799][1],NFT[576085256415423986][1],SHIB[1.00000000000000000],SOL[0.320503539237351],TRX[3.00000000000000000],USD[20.4375548921771599],USDT[0.000000004345052] |
| 08101288 | BRZ[2.00000000000000000],BTC[0.124406427910344],CUSDT[1.00000000000000000],DOGE[11.015840390000000],ETH[0.000010582991655],ETHW[0.321112782991655],MATIC[0.00000010000000],SHIB[38.00000000000000000],SOL[0.000000026912324],TRX[12.00000000000000000],USD[0.000096496967898],USDT[1.0002282500000000] |
| 08101292 | SOL[0.0005953300000000] |
| 08101303 | USD[4.2817693000000000] |
| 08101304 | BRZ[0.000000004283249],DOGE[0.000000005448771],KSHIB[0.0000000075740000],SHIB[0.000000026670245],USD[0.000000012399232],YF[0.0000000069208027] |
| 08101317 | SOL[6.6094500000000000],USD[0.4556542000000000] |
| 08101327 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.000003098480108] |
| 08101328 | BTC[0.0049000000000000],USD[101.5339610000000000] |
| 08101333 | BTC[0.000505040000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],ETH[0.010832790000000],ETHW[0.010695990000000],MATIC[10.020899700000000],SOL[0.066784180000000],USD[0.007942757621081] |
| 08101336 | NFT[459886281345516207][1],SOL[0.380034977400000] |
| 08101339 | BAT[1.005099720000000],DOGE[1.00000000000000000],SOL[0.004258250000000],TRX[1.00000000000000000],USD[0.000000791971974] |
| 08101340 | DOGE[6.157300440000000],SHIB[602959.059586540000000],USD[0.0000000004792040] |
| 08101343 | USD[0.000039344042547B] |
| 08101348 | CUSDT[1.00000000000000000],USD[30.5528306013686139] |
| 08101349 | KSHIB[186.939054310000000],USD[0.0000000003450753] |
| 08101354 | BRZ[2.00000000000000000],CUSDT[11.00000000000000000],DOGE[3.00000000000000000],MATIC[236.331820500000000],SOL[0.082426800000000],TRX[5.00000000000000000],USD[0.000000071082055],USDT[1.00000000000000000] |
| 08101355 | CUSDT[1.00000000000000000],NFT[385016029683868418][1],NFT[414107361865945537][1],SOL[0.061973160000000],USD[0.0000001169769281] |
| 08101361 | USD[60.010000000000000] |
| 08101364 | USD[0.8050000000000000] |
| 08101383 | ETH[0.417102820000000],ETHW[0.416976950000000],GRT[707.719438460000000],SHIB[7.00000000000000000],USD[0.000001246969281] |
| 08101384 | CUSDT[1.00000000000000000],USD[0.0000000000002740] |
| 08101391 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SOL[0.000000097694017],USD[0.000000127460552] |
| 08101392 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],ETHW[0.111325150000000],SHIB[3.00000000000000000],USD[0.000000095669535] |
| 08101397 | BTC[0.000151980000000],CUSDT[1.00000000000000000],ETH[0.005260320000000],ETHW[0.005260320000000],USD[0.0006696425670350] |
| 08101399 | USD[65.876219870400000],USDT[0.0000001402401688] |
| 08101405 | BRZ[2.00000000000000000],BTC[0.110517890000000],CUSDT[5.00000000000000000],DOGE[5773.147672836728720],ETH[1.167669800000000],ETHW[0.966982108622374],MATIC[558.335750420000000],SHIB[41442034.519735480000000],TRX[7.00000000000000000],USD[1445.5131957587982591] |
| 08101411 | BTC[0.010989000000000],USD[2.1040000000000000] |
| 08101420 | USD[500.0000000000000000] |
| 08101440 | CUSDT[3.00000000000000000],SHIB[3.00000000000000000],SOL[0.220485670000000],SUSHI[0.466067760000000],TRX[1.00000000000000000],USD[0.0000394343046963] |
| 08101442 | USD[0.2548880585965098] |
| 08101443 | ETH[1.673000000000000],ETHW[1.673000000000000],SOL[15.750000000000000],USD[2.3523835750000000] |
| 08101449 | USD[500.0000000000000000] |
| 08101451 | USD[0.0106618431151235] |
| 08101452 | BTC[0.009229552275000],DOGE[620.080000000000000],ETH[0.005841000000000],ETHW[0.005841000000000],LINK[13.498500000000000],LTC[1.095550000000000],MATIC[49.290000000000000],SOL[1.275600000000000],SUSHI[1.478000000000000],UNI[9.117650000000000],USD[0.0000001552343],USDT[61.7310287100000] |
| 08101456 | CUSDT[1.00000000000000000],USD[0.0003588682932234] |
| 08101459 | BTC[0.001732880000000],TRX[1.00000000000000000],USD[0.0000387793560384] |
| 08101471 | AAVE[0.201585750000000],CUSDT[2.00000000000000000],SHIB[1200256.386632350000000],USD[0.0383720398391091] |
| 08101473 | SHIB[38188.677814410000000],USD[0.0000000000002879] |
| 08101481 | USD[30.0000000000000000] |
| 08101486 | BTC[0.000412300000000],USD[24.8980668000000000] |
| 08101487 | USD[0.0000000013717891] |
| 08101489 | USD[5.0000000000000000] |
| 08101493 | USD[1.0000000000000000] |
| 08101498 | SOL[2.577420000000000],USD[11.1000000000000000] |
| 08101499 | SOL[0.000000076316000],USD[0.0000000208146167] |
| 08101501 | BTC[0.000000051800000],ETHW[0.000117630000000],USD[0.0679606883645103] |
| 08101502 | BRZ[1.00000000000000000],BTC[0.000000010000000],CUSDT[461.367934370000000],DOGE[2.00000000000000000],MATIC[0.000079996589452],USD[205.9707562010876763] |
| 08101509 | USD[0.0030685200000000] |
| 08101514 | BTC[0.008862150000000],TRX[1.00000000000000000],USD[0.000002438409005] |
| 08101516 | USD[2773.7342320021397660],USDT[0.000000011847183] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08101518 | USD[500.0000000000000000] |
| 08101520 | ETH[0.0020111300000000],ETHW[0.0020111300000000],SOL[0.0000000088000000],USD[0.0000013558249133] |
| 08101522 | SOL[5.0844539900000000],USD[0.0000019545359267] |
| 08101538 | AUD[0.0000000009038012],USD[0.0022381297202477] |
| 08101565 | BTC[0.0034348700000000] |
| 08101570 | USD[0.0009836707042640] |
| 08101572 | SOL[1.9080900000000000],USD[48.7577250000000000] |
| 08101585 | USD[10.0000000000000000] |
| 08101588 | GRT[1.0001917300000000],USD[2.3203144821245142] |
| 08101592 | ETHW[0.1000000000000000],NFT[343016615946882879)[1],NFT[380177541313264541)[1],NFT[455592813140257220)[1],NFT[497391805158925544)[1],USD[5257.8808950021300000] |
| 08101600 | AAVE[4.5627400000000000],BTC[0.0000042200000000],USD[38.3866764000000000] |
| 08101604 | USD[32.0396500000000000] |
| 08101605 | TRX[884.385565470000000],USD[0.0000000011167900] |
| 08101619 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[872228.6067537700000000],TRX[1.0000000000000000],USD[0.0006263452624320],USDT[0.0008779572108020] |
| 08101626 | ETH[0.1130000000000000],ETHW[0.1130000000000000],SOL[5.1600000000000000],USD[500.8247173000000000] |
| 08101641 | BRZ[2.0000000000000000],BTC[0.0107094700000000],CUSDT[12.0000000000000000],DOGE[1073.9745577000000000],ETH[0.1422916300000000],ETHW[0.1413797100000000],KSHIB[4083.4427015400000000],MATIC[148.3542417500000000],SHIB[10507454.8497445200000000],SOL[4.7274890500000000],TRX[4959.1080297200000000],USD[253.2872069319497981],USDT[43.6636180511336351] |
| 08101644 | SOL[0.8192210000000000],USD[32.3800000000000000] |
| 08101646 | BTC[0.0004587884702108],CUSDT[3.0000000000000000],NFT[452269953427610043)[1],USD[0.0000000021576256] |
| 08101648 | BTC[0.0000000099997920],ETH[0.0000000058032665],SOL[0.0000000100000000],USD[0.0000187893030540],USDT[0.0001436184734742] |
| 08101662 | BRZ[1.0000000000000000],BTC[0.0017720700000000],SHIB[4.0000000000000000],USD[206.6690540658603475] |
| 08101680 | SHIB[2.0000000000000000],USD[0.0000000061141500] |
| 08101684 | BTC[0.0086494300000000],NFT[507585533332858115)[1] |
| 08101691 | TRX[0.0000040000000000],USDT[0.0014258900000000] |
| 08101694 | SOL[0.2800000000000000],USD[1.6147488000000000] |
| 08101695 | USD[100.0000000000000000] |
| 08101696 | CUSDT[13.0000000000000000],DOGE[2.0000000000000000],ETH[0.1140029200000000],ETHW[0.1128851100000000],USD[0.0003394534358792] |
| 08101699 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.1409263647460723] |
| 08101708 | DOGE[1.0000000000000000],ETHW[0.1615488700000000],SHIB[5.0000000000000000],TRX2[2.0000000000000000],USD[0.0000124004915429] |
| 08101709 | CUSDT[1.0000000000000000],GRT[1.0003082600000000],USD[0.0006474900707068] |
| 08101715 | TRX[0.5883000000000000],USD[3.8104522046000000] |
| 08101728 | TRX[0.0000006000000000],USD[0.0062914209984405] |
| 08101729 | CUSDT[3.0000000000000000],TRX[348.4446983000000000],USD[0.0000000014876674] |
| 08101734 | BRZ[1.0000000000000000],SHIB[17.0000000000000000],USD[0.0003254699452631] |
| 08101735 | CUSDT[1.0000000000000000],SHIB[624884.1376384200000000],USD[0.0017469400000346] |
| 08101737 | TRX[0.0086920000000000] |
| 08101739 | BF_POINT[100.0000000000000100],ETHW[0.0000000000000100],SHIB[0.0000000011209815],USD[0.2482594055538650],USDT[106.5838720700154276] |
| 08101740 | BTC[0.0001297200000000],NFT[554725117606738119)[1],SOL[0.0565868000000000],USD[0.0022557000000000] |
| 08101741 | USD[0.0004103521883840] |
| 08101743 | ETH[0.0330000000000000],ETHW[0.0330000000000000],SUSHI[32.3953462700000000],TRX[548.0000000000000000],USD[200.0679379887788162],USDT[0.0001784212392942],YFI[0.0061562400000000] |
| 08101773 | ETH[0.0003000100000000],ETHW[0.0003000064700434],SHIB[42638.4035124800000000],USD[0.0000000090244916] |
| 08101781 | BTC[0.0015995500000000],CUSDT[4.0000000000000000],DOGE[813.6119848500000000],ETH[0.0228782500000000],ETHW[0.0225909700000000],SOL[0.4430796400000000],USD[0.0002861343050026] |
| 08101786 | ETH[0.0001874700000000],ETHW[0.0001874700000000] |
| 08101791 | SOL[0.0000974300000000],USD[0.0018508767683200] |
| 08101802 | CUSDT[1.0000000000000000],DOGE[40.7632018000000000],USD[0.0000000021125212] |
| 08101809 | SOL[0.1200000000000000],USD[1.4811792000000000] |
| 08101810 | BTC[0.0669017000000000],ETH2[2.7026196400000000],ETHW[2.7026196400000000],SOL[48.1699536100000000],USD[329.9445302428076595],USDT[0.0000851845290386] |
| 08101829 | USDT[3.8872512000000000] |
| 08101830 | CUSDT[3.0000000000000000],SOL[0.0000036500000000],TRX[1.0000000000000000],USD[0.0059229630344269] |
| 08101836 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DAI[0.0000915000000000],DOGE[397.4712230800000000],ETH[0.0233464200000000],ETHW[0.0230591400000000],MKR[0.0088525400000000],SHIB[2653254.9323642600000000],SUSHI[2.0589355700000000],TRX[171.8018377200000000],USD[0.3377402076077188],USDT[29.6729454000000000],YFI[0.0028650000000000] |
| 08101837 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000081289426667] |
| 08101846 | BTC[0.0003027000000000],ETH[0.0004221900000000],ETHW[0.0004221900000000],USD[6.4945918641344198] |
| 08101863 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000500000000],ETHW[0.0000000500000000],TRX[1.0000000000000000],USD[0.0000002216354149] |
| 08101867 | BTC[0.0000000024282469] |
| 08101870 | BTC[0.0002179458430000],DOGE[0.0002494200000000],USD[0.0028957992306996] |
| 08101876 | DOGE[2.0000000000000000],SHIB[16.0000000000000000],USD[0.0002951129779072] |
| 08101879 | USD[500.0100000000000000] |
| 08101884 | AAVE[0.7780535000000000],BTC[0.0214637900000000],USD[700.0000000018184454] |
| 08101914 | BTC[0.0000003600000000],USD[0.0049340179678652] |
| 08101927 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],USD[0.0026097969616649] |
| 08101935 | ETH[0.0000000100000000],NFT[480524978445921681)[1],SOL[0.0172029177769169],TRX[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08101942 | SOL[0.0823630400000000],USD[0.0000242758753376] |
| 08101968 | CUSDT[1.000000000000000],USD[7.2931024715332367] |
| 08101984 | LINK[0.800000000000000],NFT (362310053490535141)[1],NFT (477454352929397535)[1],NFT (479131977101991091)[1],NFT (544509131133684924)[1],SUSHI[1.000000000000000],UNI[0.999000000000000],USD[1.4294396000000000] |
| 08101986 | SOL[0.0075412100000000],USD[0.0000014741135350] |
| 08102008 | SOL[0.0308886617212000] |
| 08102011 | CUSDT[5.000000000000000],USD[21.3804777871613156] |
| 08102030 | NFT (382814792303694812)[1],NFT (460681498441681229)[1],NFT (467302887907830570)[1],USD[0.0941912120000000] |
| 08102035 | CUSDT[2.000000000000000],DOGE[2.000000000000000],LINK[9.424895610000000],USD[0.0000000863202839] |
| 08102041 | USD[1.3759574900131926] |
| 08102043 | NFT (380592490943643566)[1],NFT (395246810116503644)[1],NFT (424012701508127825)[1],NFT (428444622712609870)[1],NFT (517980116422179318)[1],SOL[0.0930000000000000] |
| 08102051 | BTC[0.0000000050000000],LTC[0.000000045491688],USD[0.0000004887170422] |
| 08102061 | SOL[0.0000000900000000],USD[0.0000008223882251] |
| 08102072 | BTC[0.0001203100000000],USD[0.0045213968441925] |
| 08102073 | USDT[0.0000010000000000] |
| 08102075 | SOL[0.0212531857763445] |
| 08102078 | USD[0.0000012725278080] |
| 08102080 | CUSDT[2.000000000000000],SUSHI[1.000000000000000],TRX[1.000000000000000],USD[0.0000205373430242] |
| 08102096 | SOL[0.0439701100000000],USD[0.0000010085402116] |
| 08102100 | USD[500.0000000000000] |
| 08102102 | SOL[9.4336647800000000],TRX[1.000000000000000],USD[0.0069516113083990],USDT[0.0000000056044550] |
| 08102103 | CUSDT[2.000000000000000],USD[0.0000242188420136] |
| 08102105 | CUSDT[5.000000000000000],SHIB[3.000000000000000],TRX[0.000000018113577],USD[0.9400661616486001] |
| 08102106 | USD[5.7147370000000000] |
| 08102120 | USD[0.9947962278381844] |
| 08102133 | SOL[0.2000000000000000],USD[1.3988300000000000] |
| 08102141 | BRZ[1.000000000000000],DOGE[1.000000000000000],SUSHI[52.311030720000000],USD[0.0010582079585040] |
| 08102146 | NEAR[5.0574467900000000],SOL[0.0004425300000000],USD[0.3900013739596270] |
| 08102153 | BTC[0.0000020000000000],ETH[0.0001010000000000],ETHW[0.0001010000000000],SHIB[3.000000000000000],SOL[3.8498415841021308] |
| 08102176 | BTC[0.0000000064185190],USD[1.5640726500000000] |
| 08102185 | BAT[3.000000000000000],BTC[0.0001969504000000],USD[3.3383226000000000] |
| 08102198 | BTC[0.0000241500000000],NFT (481311756206076853)[1],SOL[0.0048400000000000],USD[1818.3126827906206805] |
| 08102205 | SHIB[36211.5847666900000000],USD[0.0000000060733625] |
| 08102210 | SOL[0.0000001000000000] |
| 08102216 | CUSDT[1.000000000000000],SOL[0.0817642900000000],TRX[157.247876000000000],USD[0.0000019574454596] |
| 08102235 | USD[0.9953025000000000],USDT[16.4000427926117651] |
| 08102243 | EUR[1.3300000000000000] |
| 08102269 | USD[100.0000000000] |
| 08102281 | USD[0.0050938228660000] |
| 08102282 | KSHIB[410.000000000000000],USD[30.2536292000000000] |
| 08102289 | DOGE[1.000000000000000],SOL[0.0000000084384992],TRX[0.0010253500000000],USD[0.2309130690171412] |
| 08102308 | USD[1.0821989400000000] |
| 08102315 | USD[1.8016249000000000] |
| 08102327 | CUSDT[1.000000000000000],USD[0.0049124953951662] |
| 08102341 | SOL[0.0010000000000000],USD[0.0000000012000000],USDT[0.0000000100000000] |
| 08102358 | USD[0.4746817500000000] |
| 08102375 | BTC[0.0000000044887890],DOGE[0.0000000083089955],ETH[0.0000000016841743],LINK[0.0000000046062390],MATIC[0.0000000016550924],SOL[0.0000000086714728],SUSHI[0.0000000073401590],UNI[0.0000000018261166],USD[0.0003246964057266],USDT[0.0003624513108246] |
| 08102383 | TRX[106.4934148300000000] |
| 08102440 | BTC[0.0000943800000000],DOGE[0.6034628700000000],ETHW[1.2040000000000000],SHIB[81759.6721113700000000],USD[6673.9888061829194991],USDT[0.0064410000000000] |
| 08102446 | BTC[0.0000000082693643],USD[0.0088013454815585],USDT[0.0000000083224150] |
| 08102452 | USD[540.5216258700000000] |
| 08102454 | CUSDT[2.000000000000000],PAXG[0.000000490000000],USD[0.0039660225699710] |
| 08102461 | ETH[0.0049367900000000],ETHW[0.0049367900000000],USD[8.1602478600000000] |
| 08102471 | BTC[0.0028659713580758],DOGE[220.116185730000000],ETH[0.0158587500000000],ETHW[0.0156672300000000],USD[12.4011482025530452] |
| 08102472 | BRZ[1.000000000000000],ETH[0.0064846500000000],ETHW[0.0064025700000000],USD[0.0105379012785296] |
| 08102478 | SOL[51.6682800000000000],USD[40.1503000000000000] |
| 08102494 | DOGE[1.000000000000000],SHIB[199606.8121357000000000],USD[0.0000000000000578] |
| 08102496 | BTC[0.0000000083276946],ETH[-0.0000000019531240],MATIC[0.0000000083432076],SHIB[101416.4103955400000000],SOL[0.0000000056608531],USD[0.2117512609065889],USDT[0.0000000073235356] |
| 08102512 | USD[100.0000000000000] |
| 08102513 | TRX[0.0000070000000000],USDT[200.0153689500000000] |
| 08102514 | SHIB[179369.3983652800000000],SOL[0.0205594900000000],USD[0.0000000045633352] |
| 08102549 | BTC[0.0203303300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08102565 | NFT [3232251339254325 91 ][1],NFT [38238081150 0133278][1],NFT [41256343023539415 8][1],NFT [48949521241777946 3][1],NFT [49148572926396135 0][1],NFT [49279030666436139 3][1],SOL[0.452500000000000] |
| 08102569 | BTC[0.001566310000000 00],SOL[0.4177757000000 00] |
| 08102572 | USD[4.514521699000000 00] |
| 08102586 | ETHW[0.09995250000000 00],TRX[0.00000300000000 000],USD[0.231297278635 9405],USDT[0.0000000800 00000] |
| 08102597 | USD[0.000001228020961 0] |
| 08102613 | BTC[0.000000088596568],ETH[0.00000005287712 0],LTC[0.00000000085846 7],USD[0.00884457547761 79],USDT[6.80034292417 58604] |
| 08102628 | BAT[0.000000042190000],CUSDT[1.000000000000000],DOGE[1.00000000000000 0],USD[0.001121611476000 0] |
| 08102629 | CUSDT[1.000000000000000],DOGE[1.0000000000000 00],KSHIB[991.52303081 00000000],USD[0.0100000 00517 9086] |
| 08102662 | USD[1.000000000000000],ETH[0.92817470000000 00],ETHW[0.928174700000 00000],GRT[1.000000000000 000],USD[0.0004353176237 59] |
| 08102671 | USD[1212.14483397134870 08] |
| 08102686 | BF_POINT[300.00000000000 0000000],MATIC[0.00000 00057764799],NFT [36213568789842742 8][1],NFT [51986292254947325 1][1],SHIB[2.00000000770 00000],SOL[0.0000000930 54553],USD[0.0028914451 990543],USDT[0.00000000 56388545] |
| 08102687 | USD[5.00000000000000000] |
| 08102694 | BTC[0.012900000000000 00],MATIC[110.000000000 00000000],SOL[6.5434500 0000000000],USD[26.8762 30340000000] |
| 08102699 | CUSDT[4.000000000000000],DOGE[3.00000000000 0000],USD[0.457369408908 0869] |
| 08102715 | NEAR[49.9500000000000 0000],SOL[0.00212000000 0000000],USD[0.920413150 0000000] |
| 08102723 | DOGE[107.44862117000 00000],ETH[0.0420000000 0000000],ETHW[0.0420000 00000000000],USD[0.3778 928817164210] |
| 08102726 | CUSDT[1.000000000000000],ETH[0.011596920000 00000],TRX[1.0000000000 00000],USD[0.000000030 73970],USDT[0.0002274500 922776] |
| 08102742 | USD[0.00000167226938 32] |
| 08102750 | BAT[0.860052540000000 0],BCH[0.00302777000000 00],BTC[0.0000461600000 00],CUSDT[49.803304080 0000000],DOGE[4.1546672 60000000],ETH[0.0007069 70000000],ETHW[0.000702 8100000000],EUR[1.40492 45300000000],GRT[0.5414 30320000000],KSHIB[18.42 589427000000 00],LTC[0.011494020000000 0],MATIC[0.626375020000 00000],SHIB[860162.50555 01400000000],SOL[0.01282 50400000000],SUSHI[0.0919 58610000000],TRX[81.5311 54650000000],UNI[0.04057 7750000000],USD[3.182574 47219174701],USDT[0.994 38061000000000] |
| 08102751 | SOL[0.089910000000000],USD[0.190282000000000 0] |
| 08102756 | DAI[0.000000000846828],SHIB[4.000000006199439 6],SOL[0.0000000994482 911],TRX[0.00000000621 31903],USD[0.00000060401 1218] |
| 08102757 | BTC[0.000015465570000],USD[0.00000005000000 0],USDC[32.34769063000 00000],USDT[0.002674722 0000000] |
| 08102764 | CUSDT[1.000000000000000],SHIB[420590.375879 2200000000],USD[0.13574 31792096004] |
| 08102765 | ETHW[0.004937000000000],USD[713.80893480476 4580] |
| 08102770 | CUSDT[4.000000000000000],NFT [45233764443060749 7][1],SHIB[1.00000000000 0000],USD[12.7316632458 621541] |
| 08102795 | USD[0.066825000000000] |
| 08102813 | AVAX[13.98600000000 00000],BTC[0.0520000000 00000000],ETH[3.98551100 00000000],ETHW[3.98551 100000000000],SOL[19.75 0240000000000],USD[11.5 95458000000000] |
| 08102814 | BTC[0.001532800000000],USD[0.00287048126889 6] |
| 08102815 | BTC[0.004224710000000],CUSDT[1.00000000000 0000],USD[1.870887817937 9204] |
| 08102823 | LINK[7.3000000000000 00],SHIB[4297910.000000 00000000],SOL[3.1341670 0000000000],TRX[1005.06 6150000000000],USD[11.60 8984053500000] |
| 08102826 | AVAX[3.060643510000000],ETH[3.0316823700000 00],ETHW[3.0307045800 000000],NFT [30909160478508959 4][1],NFT [45635457953151554 9][1],NFT [47911833215603287 ][1],SOL[4.34678037000 00000],USD[1546.3118015 00000000] |
| 08102832 | USD[1.359170400000000] |
| 08102833 | DOGE[8.912500000000000],KSHIB[700.00000000 00000000],SHIB[9450000.0 00000000000],USD[14.097 8478000000000] |
| 08102834 | USD[0.001344900000000] |
| 08102838 | BTC[1.000000000000000],USD[0.000000089734490] |
| 08102842 | BRZ[2.000000000000000],BTC[0.00000005000000 0],CUSDT[4.00000000000 0000],DOGE[2.000000000 000000],SHIB[6.000000000 000000],USD[0.0056477463 268388] |
| 08102852 | BAT[2.000000000000000],BTC[0.00000006078558 8],CUSDT[14.00000000000 0000],GRT[3.06158297000 00000],SHIB[14.000000000 000000],SOL[0.0054580800 000000],TRX[11.000000000 000000],USD[0.0000962275 485967],USDT[0.00000004 9406306] |
| 08102864 | CUSDT[1.000000000000000],MATIC[3.660527040 000000],USD[0.000000192 636967] |
| 08102866 | USD[541.124183830000000 0] |
| 08102867 | ALGO[0.000000100000000],BTC[0.00000004560 0000],USD[0.000000146230 730] |
| 08102869 | BTC[0.227594760000000],ETH[0.18879042000000 00],ETHW[0.18856510000 00000],NFT [32436009521104827 6][1],NFT [38426118957036560 2][1],NFT [43240214315289123 2][1],NFT [43465897984356044 9][1],NFT [45717294267096150 2][1],SHIB[4.000000000 000000],SOL[8.2794998200 000000],TRX[3517.420636 9700000000],USD[2.05050 9059142335 0],USDT[0.000000079946831] |
| 08102870 | SOL[0.170000000000000],USD[8.8309292000000 000] |
| 08102871 | BTC[0.001555740000000],USD[0.00013136555327 21] |
| 08102885 | AAVE[0.0000001383786 73],AUD[0.0000000882887 176],AVAX[0.0000000495 65151],BAT[0.0000000027 347759],BCH[0.000000014 4639216],BRZ[0.00000000 853878 7],BTC[0.0000000019875336],CAD[0.0000000397 57408],CHF[0.000000008 898374],CUSDT[0.0000001 61665620],DAI[0.00000008 8663113],DOGE[0.0000000 0919430 51],ETH[0.0000000072951 14],GBP[0.0000000950218 15],GRT[0.000000016225 5789],KSHIB[0.0000000695 1795],LINK[0.00000081381 73620780 91],LTC[0.000000001081718 9],MATIC[0.0000001385661 14],MKR[0.0000000089251 10],NEAR[0.00000001006 68259],PAXG[0.0000001006 8259],SGD[0.000000079123716],SHIB[0.00000000077 888975],SOL[0.0000000222 27360],SUSHI[0.000000004 7078364],TRX[0.00000001 2907469 1],UNI[0.0000000078210642],USD[0.0001381168 367206],WBTC[0.000000007 2082570],YFI[0.000000005 5938684] |
| 08102887 | SHIB[1828170.000000000000 00000],USD[8.689000000 000000] |
| 08102890 | CUSDT[1.000000000000000],SHIB[313573.99139 8030000000],USD[0.0000 00000003498] |
| 08102897 | USD[0.000000092528896] |
| 08102904 | USD[0.000000051561 52] |
| 08102909 | NFT [53931165407533472 6][1],SOL[0.34000000000 00000],USD[0.2528275000 000000] |
| 08102911 | USD[0.000462540193399] |
| 08102917 | SOL[0.309590000000000],USD[1.60000000000000 0] |
| 08102921 | CUSDT[1.000000000000000],SOL[7.89861699000 00000],USD[0.0245694985 056141] |
| 08102923 | BAT[15.27442883000 00000],BTC[0.008214250 000000],CUSDT[8.00000 0000000000],DOGE[130.0 09064700000000],ETH[0.1 59258010000000],ETHW[0. 158705560000000],SHIB[1 359883.0161481300000000],SOL[1.666770800000000],SUSH[1.164794690000000 0],TRX[2.000000000000000],USD[0.0008243915861 460] |
| 08102925 | BTC[0.001501530000000],ETH[0.02103809000000 00],LINK[1.011567890000 000],MATIC[6.6887571300 000000],SHIB[8.000000000 000000],SOL[0.5166750200 000000],TRX[1.0000000000 00000],USD[0.0009707901 637155] |
| 08102929 | NFT [37794960825427226 6][1],NFT [44051922561310701 9][1],NFT [53025023129382872 ][1],NFT [54431296959502074 5][1],NFT [56885555440784065 8][1],USD[10.00000000 0000000] |
| 08102941 | MATIC[0.002384210000000] |
| 08102943 | BTC[0.000000013962516],DOGE[0.00000001033 1340],ETH[0.0004637591 559870],ETHW[0.0004637 591559870],SOL[0.000000 0254157553],USD[0.98853 72228564923] |
| 08102946 | USD[1.082248350000000] |
| 08102952 | USD[0.009592400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08102959 | CUSDT[1.000000000000000],SOL[0.149185740000000] |
| 08102960 | BTC[0.000000007420468],DOGE[100.000000078700000],ETH[0.029964939563264],ETHW[0.029964939563264],MATIC[0.000000005000000],SHIB[3896800.000000000000000],SOL[0.000000003644240],USD[0.136211165373864] |
| 08102964 | BAT[1.013015420000000],DOGE[1.000000000000000],MATIC[76.217669740000000],SHIB[1.000000000000000],USD[0.000000116893466] |
| 08102975 | CUSDT[1.000000000000000],SOL[0.678368690000000],USD[0.000000095546011] |
| 08102976 | USD[0.000000047789701] |
| 08102988 | USD[100.000000000000000] |
| 08102994 | TRX[0.000000100000000],USDT[0.000016224887552] |
| 08103005 | BF_POINT[100.000000000000000],BTC[0.000000830000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.000000558317596] |
| 08103009 | USD[0.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000008354871360] |
| 08103011 | BTC[0.003262890000000],ETH[0.045967280000000],ETHW[0.045967280000000],SOL[0.873564790000000],USD[100.000396510069336] |
| 08103015 | HKD[0.038800000000000],SHIB[11466.132158590000000],USD[0.000000090700696] |
| 08103016 | USD[3.939261452454997] |
| 08103018 | TRX[1.000000000000000],USD[0.000002362580303927] |
| 08103025 | USD[0.000001452469475] |
| 08103026 | CUSDT[2.000000000000000],ETH[0.005317880000000],ETHW[0.005249480000000],SOL[0.117637010000000],USD[11.227986172144698] |
| 08103039 | BTC[0.000089690000000],ETH[0.001149900000000],USD[0.003165220000000] |
| 08103041 | BTC[0.001190580000000],CUSDT[2.000000000000000],ETH[0.004869120000000],ETHW[0.004814400000000],LINK[0.239532760000000],USD[10.956102116407214] |
| 08103042 | BTC[0.001231300000000],USD[60.599769162454657] |
| 08103050 | SHIB[1971290.500310920000000],TRX[1.000000000000000],USD[0.000000001810] |
| 08103053 | USD[45.405988815262483] |
| 08103060 | AVAX[0.000000008510154],SHIB[4.000000000000000],USD[0.000001972129570],USDT[0.000000042354590] |
| 08103064 | USD[0.000000038111609] |
| 08103069 | ALGO[45.438748510000000],BRZ[86.655580150000000],BTC[0.002303680000000],CUSDT[60.908136660000000],DOGE[734.784329080000000],ETH[0.037627390000000],ETHW[0.037161930000000],GRT[325.266813320000000],LINK[11.128653290000000],SHIB[4797738.016317420000000],SOL[1.453700600000000],TRX[2476.548337500000000],USD[902.988004967451720] |
| 08103073 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],SHIB[3.000000000000000],TRX[7.000000000000000],USD[0.002980552817301 5] |
| 08103076 | BTC[0.001053030000000] |
| 08103077 | USD[2.000000000000000] |
| 08103081 | ETH[0.000000100000000],SHIB[583540.983344580000000],SOL[0.000000009500891],USD[597.393176731382646] |
| 08103082 | ETHW[0.129046150000000],MATIC[101.690807030400000] |
| 08103083 | CUSDT[1.000000000000000],SHIB[4182182.241817030000000],SOL[1.384186010000000],TRX[1.000000000000000],USD[0.010023332680032] |
| 08103091 | SOL[0.010000000000000] |
| 08103097 | LINK[3.000000000000000],SOL[1.650000000000000],USD[0.241505300000000] |
| 08103099 | SHIB[56278.177715440433682 4],USD[0.000000000000198] |
| 08103116 | SHIB[512729.694449160000000],SOL[0.045871340000000],USD[25.000006756396555] |
| 08103139 | DOGE[1.000000000000000],GRT[1.000264770000000],USD[0.000000083211898] |
| 08103149 | SOL[0.081000000000000] |
| 08103150 | SHIB[1954133.173811700000000],TRX[1.000000000000000],USD[0.000000000002068] |
| 08103155 | CUSDT[3.000000000000000],USD[0.074729199479907 7],USDT[0.735939604525173 0] |
| 08103166 | NEAR[25.000000000000000],USD[218.053326220008000],USDT[0.000000127396018] |
| 08103177 | USD[159.088814017988452 2] |
| 08103183 | USD[0.060764952131120] |
| 08103189 | CUSDT[1.000000000000000],ETH[0.004662270000000],ETHW[0.004607550000000],USD[0.000009267405296 6] |
| 08103190 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[4.700430870000000],USD[0.000004236578666 2] |
| 08103193 | DOGE[1.000000000000000],SHIB[9998000.399920010000000],USD[0.000000000002999] |
| 08103194 | KSHIB[18.272699940000000],USD[0.000000003685870] |
| 08103200 | SHIB[1.000000000000000],USDT[0.000000008536320] |
| 08103201 | USD[0.000000161457658] |
| 08103209 | BRZ[1.000000000000000],CUSDT[1.000000000000000],MXN[0.000000049544088],SHIB[203274.927548600000000] |
| 08103212 | ETH[0.045927920000000],ETHW[0.045927920000000],USD[0.000015328696256] |
| 08103214 | LTC[0.006000000000000],USDT[0.305486800000000] |
| 08103215 | BTC[0.027100000000000],ETH[0.486090710000000],ETHW[0.486090710000000],USD[0.995192978791965 0] |
| 08103218 | BTC[0.001571300000000],NFT (37997402542569703 1)[1],NFT (49928373003829200 5)[1],USD[0.000263234638453 0] |
| 08103223 | USD[100.000000000000000] |
| 08103225 | SOL[4.000528900000000],USD[31.720020863088665] |
| 08103237 | ETHW[0.234000000000000],LTC[0.000000079200000],USD[0.782126777975245 6] |
| 08103239 | SHIB[182493.944107600000000],USD[0.000000000000725] |
| 08103240 | SOL[2.000000000000000],USD[44.796440000000000] |
| 08103249 | BTC[0.000000020760640],CUSDT[6.000000000000000],DOGE[6.000000000000000],ETHW[0.584131200000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.071887614407366 4] |
| 08103260 | SOL[4.480000000000000],USDT[1.650429505000000] |
| 08103264 | BTC[0.000057500000000],DAI[0.000000100000000],ETH[0.044056670000000],ETHW[0.044056661432055],USD[0.000000216337688],USDT[123.300263740000000] |
| 08103266 | BTC[0.006470854368850 0],ETH[0.073013600000000],ETHW[0.073013600000000],LINK[0.019630000000000],MATIC[738.695000000000000],SOL[3.794106000000000],SUSHI[327.226000000000000],USD[0.105214058500000 0] |
| 08103271 | USD[0.004581628452734 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08103280 | USD[0.0000000012678735] |
| 08103287 | ETHW[0.000617240000000000],USD[0.5310167222500000] |
| 08103297 | USD[0.0041481174146988] |
| 08103303 | BTC[0.0000582600000000],CUSDT[1.000000000000000000],ETH[0.000894150000000000],ETHW[0.000880500000000000],USD[5.4114279254609066] |
| 08103312 | SOL[0.0551518212500000] |
| 08103317 | BTC[1.4905634100000000],ETH[3.1864610000000000],ETHW[3.1854770149747299] |
| 08103318 | USD[21.0530444600000000] |
| 08103323 | SHIB[76400000.000000000000000000],USD[2116.4007521275000000] |
| 08103326 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.0017120684095200] |
| 08103333 | USD[3.4109000000000000] |
| 08103343 | ETH[0.0583742300000000],ETHW[0.0583742300000000],USD[0.0000003424572591] |
| 08103345 | NFT (5452563031708787 0)[1],USD[3.3000480200000000] |
| 08103348 | BTC[0.0000000050000000],ETH[0.0000000029059828],USD[305.6996844359576340] |
| 08103352 | USD[11.6489023844540556] |
| 08103360 | BF_POINT[100.000000000000000000],BTC[0.0000004200000000],ETHW[1.0788208100000000],USD[0.0088720200000000] |
| 08103362 | ETH[0.0000000550000000],SOL[0.0000000024796696],USD[0.0000042710769331],USDT[0.0000000149976001] |
| 08103364 | USD[50.0000000000000000] |
| 08103367 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.0020668448940759] |
| 08103369 | USD[0.0000010447901660] |
| 08103379 | USD[0.1388971909811628] |
| 08103382 | PAXG[0.000382100000000000],USD[13.6272881131112192],USDT[0.0000001110306058] |
| 08103387 | BCH[0.0000000019275522],BTC[0.000000005000000],SOL[0.0960716066344220],TRX[0.000000067464380],USD[0.0001897197864331] |
| 08103390 | BTC[0.0000074057500000] |
| 08103406 | DOGE[0.0000000037904742],GRT[1.000000000000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.0088201896318272] |
| 08103414 | USD[0.0000577852472868] |
| 08103421 | MATIC[0.0474090200000000],USD[0.0669067326488656] |
| 08103424 | USD[108.2021071100000000] |
| 08103432 | BF_POINT[100.000000000000000000],MATIC[0.0000000001443828],NEAR[2.7324462800000000],SHIB[1.000000000000000000],USD[0.0000000463523970] |
| 08103435 | ETH[0.0098799276001410],ETH[0.0000000085737557],ETHW[0.0000000085737557],USD[0.0004690511638.16] |
| 08103437 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[687.8941464800000000],USD[27.0974399609215230] |
| 08103438 | USD[540.8870317200000000] |
| 08103441 | AAVE[0.0000091600000000],DOGE[2.000000000000000000],SOL[0.0000000092293568],TRX[1.000000000000000000],USD[0.0000010219959738] |
| 08103446 | ETH[0.0009660000000000],ETHW[0.0009660000000000],SOL[0.9979800012672900],USD[0.6562697478477823] |
| 08103448 | BTC[0.0011003300000000],ETH[0.2049452000000000],ETHW[0.2049452000000000],SHIB[1.000000000000000000],USD[120.0000331026516285] |
| 08103453 | ETHW[0.8914144700000000],USD[132.1719352815939565] |
| 08103458 | BTC[0.0000000097805640],CUSDT[3.000000000000000000],LTC[0.0000000008474563],MATIC[0.0000000063306533],TRX[1.000000000000000000],USD[0.0000000000003915] |
| 08103467 | USD[50.0100000000000000] |
| 08103468 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0041432720233850] |
| 08103471 | BRZ[1.000000000000000000],USD[0.0003479908036800] |
| 08103474 | DOGE[105.2577053600000000],USD[0.0000000009122952] |
| 08103476 | USD[5.1882510400000000] |
| 08103486 | BTC[0.0050000000000000],USD[2.4487400000000000] |
| 08103487 | USD[322.7680243800000000] |
| 08103488 | SOL[0.0000000064600000],USD[8.2216621629347019] |
| 08103497 | CUSDT[45.3429323200000000],USD[0.0000000000083728] |
| 08103499 | NFT (2899546039622234133)[1],NFT (3155028681057309 98)[1],NFT (3248675798670601 66)[1],NFT (3278237164041766 39)[1],NFT (3285652655454 84892 3)[1],NFT (3468677728555376 01)[1],NFT (3489528626002016 647)[1],NFT (3531341367852982 25)[1],NFT (3556953245798557 64)[1],NFT (3584203132829695 022)[1],NFT (3639572602459090 65)[1],NFT (3801155800204818 7)[1],NFT (3914462154678667 26)[1],NFT (3925690341121478 44)[1],NFT (4006818525322270 9)[1],NFT (4120598069230542 91)[1],NFT (4130252861934976 42)[1],NFT (4158514846834891 8)[1],NFT (4247349641086828 57)[1],NFT (4273956461792795 77)[1],NFT (4333928222471616 9)[1],NFT (4469831074084709 98)[1],NFT (4527400920331686 14)[1],NFT (4543172934069698 7)[1],NFT (4611211251118942 75)[1],NFT (4699798815634187 47)[1],NFT (4739408052531320 1)[1],NFT (4779643950523513 20)[1],NFT (4841448672364488 1)[1],NFT (5017136727806483 8)[1],NFT (5032586849248705 4)[1],NFT (5046460010594691 13)[1],NFT (5086574348437912 53)[1],NFT (5094550458308600 22)[1],NFT (5470602982903635 01)[1],NFT (5471292363159405 3)[1],NFT (5513232006938920 5)[1],NFT (5624459059194078 15)[1],NFT (5763868037616342 09)[1],USD[0.0000000155064448],USDT[0.0000000065322188] |
| 08103509 | BTC[0.0093234000000000],USD[0.0000257604372266] |
| 08103516 | SOL[0.0099999987340045],USD[0.0356828706136127] |
| 08103518 | USD[12.5060577200000000] |
| 08103519 | AAVE[4.2475323600000000],BAT[660.0815167100000000],BRZ[0.0000000261861441],BTC[0.1513787309526313],CUSDT[0.0000000097923223],DOGE[2.0004038900000000],ETH[1.4447377738000000],ETHW[1.4441310338000000],GRT[708.1355793900000000],LINK[83.1882415400000000],MATIC[890.6727375339000000],SHIB[3.000000000000000000 00],SLG[8.3102274766105531],SUSHI[46.7345569100000000],TRX[5960.5009523294197208],USD[0.0054157863279465],USDT[0.0053453828298148] |
| 08103522 | MATIC[0.2119799847370288],SOL[10.3576991792900000],USD[1.6495467154742454] |
| 08103523 | NFT (4451056289355693 73)[1],NFT (5724346263830568 42)[1],SOL[4.6000000000000000] |
| 08103533 | BTC[0.0001419600000000],SHIB[360.0521862100000000],USD[0.2640126241204133],USDT[0.9469697617011716] |
| 08103538 | ETH[0.9810824600000000],ETHW[0.9810824600000000],MATIC[404.0941614300000000],SOL[4.1862290000000000],USD[250.0000243995044649] |
| 08103541 | USD[0.0017986210947 68] |
| 08103556 | USD[1.6910124475736315] |
| 08103559 | SUSHI[1.000000000000000000],USD[0.0060775448027 40] |
| 08103564 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.0000000095510211],ETHW[0.0000000095510211],SHIB[5.000000000000000000],SOL[0.1884749600000000],TRX[5.000000000000000000],USD[0.0096205063135752],USDT[1.0569698000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08103565 | USD[5.0000000000000000] |
| 08103566 | SOL[2.5364186800000000],TRX[1.0000000000000000],USD[64.8380150692625790] |
| 08103576 | USD[0.0000000014353517] |
| 08103587 | NFT[3857786882211620131[1],SHIB[1965271.7337890315679000],USD[0.0407935000000000] |
| 08103588 | BTC[0.0000274000000000] |
| 08103589 | BTC[0.0003109400000000],CUSDT[2.0000000000000000],DOGE[82.8667127400000000],USD[0.0000797599339024] |
| 08103599 | CUSDT[3.0000000000000000],DOGE[3.0000000000000000],SHIB[68804991.6096457000000000],TRX[1.0000000000000000],USD[1236.2725134128014453] |
| 08103603 | USD[3.0000000000000000] |
| 08103620 | CUSDT[1.0000000000000000],NFT[4691810821807186591[1],SOL[0.5396574700000000],TRX[1.0000000000000000],USD[59.9908240876292340] |
| 08103629 | BTC[0.0419128899259248],USD[0.3477406169384336],USDT[4160.7300312921263974] |
| 08103631 | USD[0.0002079884995592] |
| 08103639 | SHIB[194294.2043141100000000],USD[0.0000000000002360] |
| 08103642 | BTC[0.2732909400000000],ETH[0.1335394900000000],ETH[0.1324682000000000],USD[0.1145512200000000] |
| 08103643 | ETH[0.0000000060000000],MATIC[1.0000000000000000],NFT[3015153781330009421[1],NFT[3117978073952478961[1],NFT[3164095565645375971[1],NFT[3242340438338014931[1],NFT[3256006430810461641[1],NFT[3357487209547137151[1],NFT[3492635497707005701[1],NFT[3583643740116847941[1],NFT[3607062111502292565][1],NFT[3820475727579681511[1],NFT[3877943874246913751[1],NFT[4053708071077262431[1],NFT[4310739515327538891[1],NFT[4311781373839072341[1],NFT[4600268777159432451[1],NFT[4647152481824504301[1],NFT[4911204395137736161[1],NFT[4943832962591788531[1],NFT[4954263110920110071[1],NFT[4983483382828524251[1],NFT[5036201904734059851[1],NFT[5185515983550245791[1],NFT[5210989466219893551[1],NFT[5294887360909662741[1],NFT[5305419491564261981[1],NFT[5369656669761410411[1],NFT[5397732413709714441[1],NFT[5713272839948768581[1],NFT[5728916944054443991[1],NFT[5743375704612836891[1],SOL[0.0700000000000000],USDT[242.8036978542500000] |
| 08103646 | USD[0.0225000300000000],CUSDT[5.0000000000000000],ETH[0.5344723800000000],ETHW[0.5342430200000000],SOL[1.2308667100000000],USD[0.0056876459180604] |
| 08103650 | USD[0.0057923552000000] |
| 08103652 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0405727900000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0067212083518399] |
| 08103654 | USD[4319.3548467532353323] |
| 08103657 | GRT[1.0001917300000000],USD[0.0005887270740906] |
| 08103659 | CUSDT[2.0000000000000000],USD[0.0025310290657174] |
| 08103673 | ETHW[0.2210000000000000],USD[2429.2454379100000000] |
| 08103674 | USD[0.2862740000000000] |
| 08103682 | SOL[2.2451980700000000],TRX[1.0000000000000000],USD[0.0045662225106894] |
| 08103700 | NFT[3077357048516392871[1],NFT[3224055866757280561[1],NFT[3456876906157102271[1],NFT[3504132255856034021[1],NFT[3741558512919853281[1],NFT[4259346732680941761[1],NFT[4715656271489900031[1],NFT[4726476145025360841[1],NFT[4919751836027976231[1],NFT[4993908775201370331[1],NFT[5000210464428049071[1],NFT[5207963691872810181[1],NFT[5401337355408036341[1],NFT[5657228096318009291[1],NFT[5717593169378967091[1],NFT[5743959324809520131[1],USD[4.0000000000000000] |
| 08103703 | CUSDT[1.0000000000000000],NFT[3558245400378444501[1],NFT[4442800936407986401[1],NFT[5226977547542569311[1],USD[0.0995675697476105] |
| 08103706 | SOL[0.0000617200000000],CUSDT[3.0000000000000000],ETH[0.0000172600000000],ETHW[0.0000172600000000],TRX[1.0000000000000000],USD[144.4114198674563230] |
| 08103707 | ETH[0.0323274200000000],ETHW[0.0323274200000000],USD[2.0466654721186702] |
| 08103711 | DOGE[0.0000000077732840],ETH[0.0000000068000000],USD[0.0004868706184879] |
| 08103714 | BTC[0.0000000036683856],ETH[0.0000000992232376],SOL[-0.0000000007500000],USD[0.0000129157655372],USDT[0.0000253280746462] |
| 08103731 | NFT[3499597018558172011[1],NFT[4250296819837054131[1],NFT[5101491835489526701[1],NFT[5599645604607239811[1],SOL[0.0020000000000000] |
| 08103732 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0440572362247720],USDT[0.0000000002626223] |
| 08103733 | USD[0.0000000207594328] |
| 08103735 | AVAX[18.9760286100000000],BAT[146.6486291200000000],DOGE[9784.2221066000000000],SHIB[54894096.0039151100000000],SOL[17.2028952600000000],TRX[3.0000000000000000],USD[0.0000033411757424],USDT[1.0644285800000000] |
| 08103745 | BRZ[133.2986206500000000],CUSDT[31.0000000000000000],DOGE[1.0000000000000000],GRT[122.7491409600000000],MATIC[8.9694817300000000],NFT[4311164498651886291[1],NFT[5282225917841662281[1],NFT[5619931370724436951[1],SHIB[3.0000000000000000],SOL[1.6033773500000000],TRX[883.0424790800000000],USD[0.0000000029204095] |
| 08103763 | SHIB[28900000.0000000000000000],USD[0.0707002680000000] |
| 08103770 | SOL[0.0000885600000000],USD[0.9712086876329522],USDT[0.0051788600000000] |
| 08103776 | BCH[0.0142242400000000],BTC[0.0006902300000000],CUSDT[1.0000000000000000],DOGE[6.6393255600000000],ETHW[0.0013289400000000],PAXG[0.0022113500000000],SHIB[105345.0876882920000000],USD[0.0000000102581411] |
| 08103778 | SOL[0.0000364800000000],USD[0.0000017242040999] |
| 08103779 | USD[1.4762210000000000] |
| 08103783 | USD[100.0000000000000000] |
| 08103785 | ETH[0.0005031500000000],LINK[0.0931600000000000],MATIC[0.9050000000000000],USD[2142.3435412775000000] |
| 08103791 | SOL[1.1743851400000000],USD[88.7953894274200930] |
| 08103793 | BTC[0.0000000083900000],SOL[0.0000000083900000],USD[2.7175473300000000] |
| 08103801 | DOGE[1.0000000000000000],GRT[11.0654973200000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.1995463417989059] |
| 08103817 | USD[500.0000000000000] |
| 08103819 | USD[540.3044746800000000] |
| 08103821 | BTC[0.0048365600000000],USD[0.0065744601434475] |
| 08103831 | USD[0.0087590720000000] |
| 08103833 | SOL[0.0079637700000000],USD[0.0000266960345160] |
| 08103834 | NFT[3098242870294183251[1],NFT[3307948369306383311[1],NFT[3431172708245588311[1],NFT[3440072156166540241[1],NFT[3665915370220737383][1],NFT[3678470736974722871[1],NFT[4081067712210496261[1],NFT[4138551049946899461[1],NFT[4236470026256330831[1],NFT[4486086732167406067][1],NFT[4547561226277771641[1],NFT[4555834180480581041[1],NFT[4623529384261870831[1],NFT[4746857838282840051[1],NFT[4954784343767648257][1],NFT[5168822578618038751[1],NFT[5275873467320843241[1],NFT[5610147175526461811[1],SOL[0.1700000100000000],USDT[0.2182661614530370] |
| 08103854 | BTC[0.0000081000000000],ETH[0.0046307100000000],ETHW[2.4671363100000000],USD[1403.7218542833156900] |
| 08103870 | USD[0.0005105000000000] |
| 08103894 | SOL[0.0000000042121566],USD[0.0000017715119282] |
| 08103896 | USD[0.0000002148622424] |
| 08103900 | CUSDT[1.0000000000000000],LTC[0.4528438100000000],USD[0.0000002013511187] |
| 08103901 | BRZ[1.0000000000000000],BTC[0.0077936900000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[4.8617662200000000],USD[0.0006456450951907] |
| 08103904 | SOL[0.0000000168752000],USD[0.0000000030257396] |
| 08103908 | BTC[0.0000046000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08103916 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SOL[0.3658909100000000],TRX[1.00000000000000000],USD[0.0008254449182312] |
| 08103941 | BRZ[1.00000000000000000],CUSDT[18.00000000000000000],ETH[0.0000000300000000],ETHW[0.00000003000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0031133759704227] |
| 08103947 | ETHW[0.1455654500000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[865.0740784746589357] |
| 08103948 | CUSDT[1.00000000000000000],SHIB[1956376.6772307400000000],SOL[0.4471294900000000],TRX[1.00000000000000000],USD[0.0000000224726350] |
| 08103965 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],TRX[264.8036737800000000],USD[0.0030522370494798] |
| 08103972 | USD[0.0994483900000000] |
| 08103979 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000050433507],USDT[1.0789030500000000] |
| 08103994 | DOGE[8.99100000000000000],ETHW[1.2458620000000000],USD[1629.2049787524736000] |
| 08103997 | CUSDT[0.0000000000000000],USD[49.5288611586097920] |
| 08104003 | USD[0.0052449127504000] |
| 08104013 | BAT[1.00000000000000000],BRZ[2.00000000000000000],BTC[0.0000009100000000],DOGE[1.0000000027256858],ETH[0.0000000010502750],GRT[1.00000000000000000],SHIB[5.00000000000000000],TRX[2.00000000000000000],USD[0.3440799414046228],USDT[5.1257071500000000] |
| 08104024 | SHIB[1850000.00000000000000000],USD[8.6624800000000000] |
| 08104037 | BTC[0.0350532800000000],SOL[0.0000000002617600],USDT[0.0000000083983492] |
| 08104041 | LTC[0.5510458000000000],SHIB[5592.8251137700000000],USD[0.0000000089400306] |
| 08104045 | SOL[0.0005999500047587],TRX[0.0000000073839544],USD[0.0000021008904419] |
| 08104046 | USD[0.0000477578781967] |
| 08104049 | BTC[0.0000000058720920],ETH[0.0140000000000000],ETHW[0.0140000000000000],SOL[0.0000000032800000],USD[0.0002592287025707] |
| 08104051 | GRT[0.0041774100000000],MATIC[0.0010557900000000],USD[0.0000000444420386] |
| 08104055 | BRZ[1.00000000000000000],CUSDT[15.00000000000000000],SHIB[4438652.3277553600000000],TRX[1.00000000000000000],USD[0.0084573831130599] |
| 08104069 | USDT[0.0000000822599995] |
| 08104086 | EUR[0.0000000131657425],USD[0.0000000964840086],USDT[0.0000000002240932] |
| 08104088 | ETH[0.5566128596465752],ETHW[0.5566128596465752],SOL[6.0014251400000000],USD[0.5147009738951103],USDT[0.0000090124378626] |
| 08104092 | USD[10.8219895900000000] |
| 08104096 | SHIB[973901.1444811780000000],USD[0.0000000000001316],USDT[1.0821989400000000] |
| 08104099 | USD[500.0000000000000000] |
| 08104101 | BF_POINT[100.00000000000000000],CUSDT[1.00000000000000000],USD[0.0091336155181531] |
| 08104104 | CUSDT[2.00000000000000000],NFT[299511681855540355](1],NFT[312313203394169006](1],NFT[364882083344481779](1],NFT[382756550115310138](1],NFT[424207209710473327](1],NFT[464760155934161663](1],NFT[467840800941323744](1],NFT[475113421122700960](1],NFT[522103535967870055](1],NFT[552848825347605358](1],USD[0.0000032712467786] |
| 08104105 | BAT[1.0024924700000000],BRZ[1.00000000000000000],ETH[0.0000000828113681300000],ETHW[0.0000000828113681300000],TRX[5.00000000000000000],USD[0.0432358413238659],USDT[0.0000224135066887] |
| 08104116 | SOL[0.0645458300000000],USD[0.0100007887338746] |
| 08104118 | AVAX[12.6592505500000000],BRZ[3.00000000000000000],CUSDT[8.00000000000000000],DAI[5.3229921500000000],DOGE[329.5506334400000000],ETH[0.7658264500000000],LINK[41.3150023900000000],LTC[7.0404561100000000],MATIC[217.7813516400000000],NEAR[33.6860744700000000],SHIB[4907527.7464845729000382],SOL[40.2236750400000000],SUSHI[170.5588991100000000],TRX[1567.8726205200000000],UNI[39.5287792500000000],USD[499.9969747287497020] |
| 08104119 | SOL[0.0000839529725622],USD[0.0000003412368017] |
| 08104120 | SHIB[195554.5630190000000000],USD[0.0000000003403404] |
| 08104126 | USD[5.4109947300000000] |
| 08104129 | DOGE[1.00000000000000000],MATIC[19.0380290100000000],SHIB[2.00000000000000000],SOL[1.0254995100000000],USD[78.5620763871807928] |
| 08104132 | CUSDT[2.00000000000000000],NFT[2.00000000000000000],BTC[0.0102509400000000],CUSDT[2575.4483263400000000],DOGE[5058.6411673500000000],ETH[1.0202691000000000],ETHW[2.7405671200000000],MATIC[462.1733189800000000],SHIB[46382743.0845779100000000],SOL[50.8750539000000000],TRX[929.3163668700000000],USD[1.0516365842848078],USDT[15.3945897500000000] |
| 08104133 | SHIB[1.00000000000000000],SOL[1.9573824400000000],TRX[1.00000000000000000],USD[0.0000002759599932] |
| 08104134 | BTC[0.0000000323200000],CUSDT[1.00000000000000000],DOGE[114.5564283900000000],ETH[0.0002821200000000],ETHW[0.0002821200000000],MATIC[0.0001802500000000],SHIB[2.00000000000000000],SOL[0.0008304000000000],TRX[0.0009817800000000],USD[0.0070331153182098] |
| 08104135 | ETH[0.0010864400000000],ETHW[0.0010727600000000] |
| 08104144 | CUSDT[1.00000000000000000],SHIB[1.00000000000000000],USD[27.2918123969841956] |
| 08104147 | ETH[0.0000000100000000],SOL[0.0000060282709630],USD[0.0000248555735066] |
| 08104155 | SOL[2.6346087700000000],USD[0.0000036645944948] |
| 08104164 | ETH[6.2272418200000000],ETHW[6.2251327100000000],LTC[143.3186494500000000],SOL[106.4911485900000000] |
| 08104166 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000279170009135],USDT[0.0000154890278680] |
| 08104167 | SHIB[514174.7028746100000000],USD[0.0025850600016455] |
| 08104175 | ETH[0.3016980000000000],ETHW[0.3016980000000000],USD[0.7870000000000000] |
| 08104176 | USD[0.3974163200000000] |
| 08104177 | DOGE[1.00000000000000000],USD[0.0000007434231552] |
| 08104193 | USD[0.8008466500000000] |
| 08104194 | MATIC[450.00000000000000000],SOL[0.0020243000000000],USD[3.0088861800000000] |
| 08104197 | BRZ[2.00000000000000000],CUSDT[2.00000000000000000],DOGE[2205.2917971600000000],NFT[534620275957139887](1],SHIB[2327798.3242409500000000],TRX[4987.8755518100000000],USD[5.5088367534760421] |
| 08104201 | BRZ[1.00000000000000000],BTC[0.1048297900000000],CHF[494.8696793400000000],CUSDT[9.00000000000000000],DOGE[6.00000000000000000],ETH[0.1828683400000000],ETHW[0.1826278600000000],LTC[2.7140797200000000],SHIB[19.00000000000000000],SOL[3.3124717800000000],TRX[6.00000000000000000],USD[4674.2250030598605909] |
| 08104202 | DOGE[2.00000000000000000],TRX[1.00000000000000000],USD[0.0002698779771131] |
| 08104206 | USD[0.0625021000000000] |
| 08104207 | USD[60.9453493374791482] |
| 08104210 | TRX[1.00000000000000000],USD[0.0000118224016488] |
| 08104211 | BTC[0.0005740000000000],ETH[0.0121077775234000],SHIB[300000.00000000000000000],SOL[0.3396600000000000],USD[0.0000166627902000] |
| 08104221 | BTC[0.0018468800000000],CUSDT[1.00000000000000000],USD[107.9391095606460250] |
| 08104225 | BTC[0.0045367700000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],ETH[0.0274405800000000],ETHW[0.0270983300000000],SHIB[3.00000000000000000],SOL[0.6125563800000000],USD[0.0023089097056288] |
| 08104226 | USD[10.9900000000000000] |
| 08104228 | SHIB[58720199.6476805600000000],USD[0.0000000003312],USDT[0.0000047173646644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08104233 | USD[10.821890750000000000] |
| 08104240 | USD[638.086186950000000000],USDT[0.0000000199244412] |
| 08104243 | USD[0.0000000090399100] |
| 08104248 | ETH[0.0000001000000000],SOL[0.0000000009564200],USD[0.0000000214958673] |
| 08104253 | USD[5.000000000000000000] |
| 08104255 | USD[0.0000191478585020] |
| 08104273 | BTC[0.0000885800000000000],MATIC[2.3900000000000000000],USD[3.70000000] |
| 08104274 | BTC[0.0124213000000000],ETH[2.5844057800000000],ETHW[2.0777823100000000],SOL[1.0659345600000000],TRX[1.0000000000000000],UNI[0.0000032200000000],USD[16457.5231713470257604] |
| 08104276 | USD[0.0000000054079074] |
| 08104287 | USD[27.054726790000000000] |
| 08104300 | USDT[0.0000012865740760] |
| 08104301 | SHIB[1.0000000000000000],SOL[0.1665970000000000],USD[0.3230163100858376] |
| 08104307 | SHIB[55000.0000000000000000],USD[0.2653378412463292],USDT[0.0000000011545884] |
| 08104310 | USD[0.0000000033739781],USDT[0.5095000037706325] |
| 08104314 | CUSDT[2455.4676008800000000],SHIB[5189581.8860744500000000],USD[0.0200000001985628] |
| 08104320 | CUSDT[1.0000000000000000],ETH[0.0056805855998016],ETHW[0.0056121855998016] |
| 08104324 | USD[43.298384690000000000] |
| 08104328 | SHIB[100000.0000000000000000],USD[0.6675544392458830] |
| 08104332 | BAT[0.0735968554486729],BRZ[1.0000000000000000],BTC[0.0000000063000000],ETH[0.0000000046000000],SOL[0.0000000076096451],USD[0.0000020878270371] |
| 08104334 | GRT[1.0021912000000000],NFT[566474971879761547][1],USD[0.0001284729415976] |
| 08104348 | DOGE[41.872279450000000000] |
| 08104350 | BTC[0.0041000000000000],SHIB[2111218.4604932980000000],USD[1.1104048000000000] |
| 08104352 | ALGO[0.0000000179184700],AVAX[0.0000000580603771],BTC[0.0000000020685813],ETH[0.0000000000634363],LTC[0.0000001042065],MATIC[0.0000000009963612],NFT[307726053794127259][1],NFT[324788684038593082][1],NFT[374704258569408038][1],NFT[404809470925923195][1],NFT[448653401454847118][1],NFT[469982427963683633][1],NFT[508203543426648224][1],NFT[544316747304567390][1],SOL[0.0000000055200000],USD[8.8486664071393996],USDT[0.0000000078569490],YF[0.0000000091124504] |
| 08104354 | BTC[0.0101335200000000],CUSDT[6.0000000000000000],ETH[0.0687759700000000],ETHW[0.0679224400000000],SOL[5.1339870100000000],TRX[1.0000000000000000],USD[911.1785467028141597] |
| 08104360 | USD[35.538500000000000000] |
| 08104361 | NFT[293893123753212932][1],NFT[298852445988513519][1],NFT[300153935793025570][1],NFT[317484711011206986][1],NFT[329742030222800782][1],NFT[359694300936978533][1],NFT[362681084105353095][1],NFT[381728054950964387][1],NFT[382938291154748300][1],NFT[388245625699016953][1],NFT[396375525051245055][1],NFT[434412388622132777][1],NFT[436118120123320633][1],NFT[436254137824888789][1],NFT[455159657647503794][1],NFT[466143984270021159][1],NFT[466313923981065210][1],NFT[490239306728653168][1],NFT[502193365341884589][1],NFT[505839532060895307][1],NFT[506666612928787387][1],NFT[512302998646388284][1],NFT[525950221150924153][1],NFT[527966486725618875][1],NFT[543293123795206675][1],NFT[548342392275460798][1],NFT[573894627017501744][1],SOL[0.0065000000000000],TRX[0.0000080000000000],USD[0.5298251750000000],USDT[0.2924294000000000] |
| 08104372 | USD[25.000000000000000000] |
| 08104376 | TRX[0.0000000069986337],USD[11.2876461402569567],USDT[0.0000000006006448] |
| 08104379 | USD[0.0000013350750131] |
| 08104381 | BAT[0.0007300400000000],TRX[2.0000000000000000],USD[0.0043098921108110] |
| 08104387 | USD[0.9030794111134019] |
| 08104392 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000093730117],ETHW[0.0000000093730117],TRX[2.0000000000000000],USD[0.0000378864354915] |
| 08104396 | USD[0.5127641600000000] |
| 08104406 | USD[0.0026201568000000] |
| 08104408 | NFT[297329131376784461][1],NFT[305188025451491727][1],NFT[314093983886140049][1],NFT[314430686389263588][1],NFT[326381810451034087][1],NFT[332049197307798636][1],NFT[336238517873341733][1],NFT[352033752673586632][1],NFT[377342861281084452][1],NFT[398177646065218017][1],NFT[410793656524496649][1],NFT[420867291495715964][1],NFT[425333148524502054][1],NFT[481729802524599784][1],NFT[548608837584021670][1],NFT[556848332630244948][1],NFT[562308772427302950][1],USD[0.5948069432935702],USDT[0.0000000037780939] |
| 08104412 | BTC[0.0000000050000000],USD[0.0053554624604200] |
| 08104414 | DOGE[1.0000000000000000],USD[0.0001042923313394] |
| 08104423 | NFT[548837254267432760][1],NFT[555415840458414240][1],SOL[0.0195632500000000] |
| 08104424 | BTC[0.0046230900000000],USD[0.0019346249142217] |
| 08104435 | SOL[0.9631306200000000] |
| 08104438 | ETH[0.0009120000000000],ETHW[0.0009120000000000],USD[0.0065646639763519] |
| 08104439 | USD[0.0115490643774022] |
| 08104442 | ETH[0.0000000072611328],SOL[0.0000000006929685],USD[2.5587999080194485],USDT[0.0000006275537226] |
| 08104449 | USD[0.0000011057135087],USDT[0.0000000078712498] |
| 08104452 | SHIB[227717.3261472400000000],USD[0.0000000000000616] |
| 08104457 | AAVE[0.0000000095711812],CUSDT[2.0000000000000000],DOGE[0.0000000004784600],MATIC[0.0000000042607926],SHIB[0.0000000063417690],SOL[0.0000000048109127],SUSHI[0.0000000041134400],TRX[2.0000000000000000],UNI[0.0000000994762686],USD[0.0027547984095352],YF[0.0000000004043670] |
| 08104460 | BTC[0.0000847083900000],ETH[0.0000000075072096],ETHW[0.3996000075072096],MATIC[0.0000000868057000],USD[0.0014865496761112] |
| 08104463 | BRZ[2.0000000000000000],SHIB[4027195.9449400700000000],SUSHI[20.8862578600000000],TRX[2.0000000000000000],USD[0.0000000017099497] |
| 08104471 | BAT[0.0000000043600000],ETH[0.0000000070236181] |
| 08104487 | LTC[0.0490000000000000] |
| 08104494 | SOL[0.1000000000000000] |
| 08104499 | CUSDT[3.0000000000000000],ETH[0.0000027000000000],ETHW[0.0000027000000000],USD[0.7941165086601227] |
| 08104500 | USD[0.0029825700000000] |
| 08104502 | LTC[0.0000000001800000],USD[4.1872358600000000] |
| 08104507 | USD[20.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08104509 | ETH[0.050000000000000000],ETHW[0.050000000000000000],NFT (2899350509506844400)[1],NFT (2901794169752624460)[1],NFT (2916622331470015451)[1],NFT (2928524827058990)[1],NFT (2952031128539875951)[1],NFT (2963598804446362524)[1],NFT (2978159432696606651)[1],NFT (2988350688662560026)[1],NFT (3002623673085780625)[1],NFT (3016021978724931095)[1],NFT (3018311269092012072)[1],NFT (3014183653365012502)[1],NFT (3078940216962966602)[1],NFT (3111216572230701150)[1],NFT (3112878783919130799)[1],NFT (3180530373475585511)[1],NFT (3214298583733585644)[1],NFT (3274590273686624214)[1],NFT (3306429195235058337)[1],NFT (3311544736737810789)[1],NFT (3330802534029628960)[1],NFT (3353834255942496051)[1],NFT (3386869182952957788)[1],NFT (3390262683268290771)[1],NFT (3403029422035790001)[1],NFT (3466247688738851688)[1],NFT (3479109139730795271)[1],NFT (3523651885052451881)[1],NFT (3546833921281514651)[1],NFT (3574946047421298001)[1],NFT (3680926633817144361)[1],NFT (3686582275203114601)[1],NFT (3782324533076396699)[1],NFT (3904803983511051801)[1],NFT (3934461658734627191)[1],NFT (3943027271093744681)[1],NFT (3943389714011147353)[1],NFT (3973340662706658621)[1],NFT (3981963429964704471)[1],NFT (4120392456662094311)[1],NFT (4123244509277431261)[1],NFT (4126961949716206441)[1],NFT (4132089698937118931)[1],NFT (4135507959569795211)[1],NFT (4156360368684968861)[1],NFT (4165413887324918261)[1],NFT (4174886635836208291)[1],NFT (4178481558749731)[1],NFT (4239854231757800041)[1],NFT (4289767087526707411)[1],NFT (4302192830305238001)[1],NFT (4360079238289695491)[1],NFT (4399366741365746971)[1],NFT (4552885860615832281)[1],NFT (4574697789689552684)[1],NFT (4607786584776393561)[1],NFT (4760559253527260001)[1],NFT (4784896377955379671)[1],NFT (4789476917172418821)[1],NFT (4810227746981551217)[1],NFT (4873505528023838831)[1],NFT (4890360950441577171)[1],NFT (4945117516015202931)[1],NFT (4947086901943568071)[1],NFT (4955119321387492591)[1],NFT (4963916002831553001)[1],NFT (4965397147899149841)[1],NFT (5004758915242917151)[1],NFT (5050283630313734911)[1],NFT (5084018310820397811)[1],NFT (5100434717145716461)[1],NFT (5151257904933124941)[1],NFT (5187720958354003971)[1],NFT (5190290540494640791)[1],NFT (5270496744455300691)[1],NFT (5303089032087318661)[1],NFT (5347523359861511161)[1],NFT (5349016441560854901)[1],NFT (5373993432973917891)[1],NFT (5448725245620603591)[1],NFT (5454290559262153631)[1],NFT (5474716560620437991)[1],NFT (5499950379289307331)[1],NFT (5521286179909441771)[1],NFT (5414161454406885681)[1],NFT (5569087720338857901)[1],NFT (5613049338058853131)[1],NFT (5619922597191628311)[1],NFT (5630469413755039871)[1],NFT (5635523783239185621)[1],NFT (5646565820615126771)[1],NFT (5657798935123933391)[1],NFT (5675287365867052001)[1],NFT (5729741977506771711)[1],NFT (5741650938063513921)[1],NFT (5763910691639649563)[1],SOL(5.5290000000000000)],USD[0.5194660000000000] |
| 08104522 | USD[5.4108465200000000] |
| 08104539 | ETH[0.000000002617453], USD[0.0000008297764840] |
| 08104544 | AAVE[0.0028653400000000],BTC[0.0002553035693642],DOGE[3.6870058331157828],ETH[0.0067870147844449],ETHW[0.0011155214784449],LINK[0.0600630763876937],MATIC[0.5873941136943871],SOL[0.0137610697245649],SUSHI[0.2048666501671150],UNI[0.0355965768126278],USD[0.0139537577068306] |
| 08104548 | USD[0.0000000000000000] |
| 08104554 | SOL[0.0165963500000000],TRX[167.0000000000000000],USD[50.1555142640735360] |
| 08104557 | BRZ[1.0000000000000000],BTC[0.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0321449400000000],NFT (2920538621799037742)[1],NFT (3113185718339656181)[1],NFT (5247813617746553781)[1],SHIB[0.0000001700000000],SOL[0.0000412700000000],TRX[2.0000000000000000],USD[0.0697660561342624] |
| 08104561 | NFT (3427887348820204261)[1],NFT (3565415659055364303)[1],NFT (4591717157580989311)[1],SOL[0.0000001000000000],USD[0.0023385919941090],USDT[0.000000008711570] |
| 08104562 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.1183423.8183985800000000],SOL[18.3488680500000000],USD[0.0000000020425668] |
| 08104573 | SHIB[1.0000000000000000],USD[0.0182229228672238] |
| 08104575 | ETH[0.000000020145965],TRX[0.0000000040000000],USDT[0.0000000034547463] |
| 08104576 | BTC[0.0000001000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0208873700000000],USD[0.6799635144421769] |
| 08104586 | USD[0.2103600000000000] |
| 08104590 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0527958300000000],ETHW[0.0521391900000000],SOL[0.7586177900000000],TRX[1.0000000000000000],USD[178.6142196204172854],USDT[1.0786567900000000] |
| 08104593 | ETH[0.0000002503026S],SHIB[2.0000000000000000],USD[58.8562061501182970] |
| 08104595 | USD[0.0093247200000000] |
| 08104596 | ETH[0.0125964400000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LINK[21.9705152000000000],USD[4.8418906099031216] |
| 08104611 | CUSDT[1.0000000000000000],TRX[0.0049318800000000],USD[0.0000000008989508] |
| 08104617 | BTC[0.0000000001541083],DOGE[1.0000000000000000],ETH[1.0562309400000000],ETHW[1.0557874000000000],SHIB[1.0000000000000000],SOL[2.3002777400000000],USDT[2233.4693477271638266] |
| 08104636 | USD[1000.0000000000000000] |
| 08104639 | BTC[0.0054740000000000],USD[0.0017675680130800] |
| 08104644 | BRZ[4.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000018702330],MATIC[0.0000000074800000],SOL[0.0000000097169500],TRX[3.0000000000000000],USD[0.0002901561661836],USDT[1.0772588900000000] |
| 08104645 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0004006575278259],USDT[1.0000000000000000] |
| 08104649 | USD[100.0000000000] |
| 08104656 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0102925417600986] |
| 08104660 | BTC[0.0000000000000000],BTC[0.0010870700000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001298141235672] |
| 08104665 | BRZ[1.0000000000000000],USD[0.0000000000000000] |
| 08104675 | DOGE[226.9489589500000000],NFT (3447694807293242278)[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000030271221] |
| 08104677 | USD[0.0000000079688735] |
| 08104679 | MATIC[0.0000000097405156],SOL[0.0000000021883245],UNI[0.0458099500000000],USD[2125.5380290236066487],USDT[0.0000057451673320] |
| 08104686 | USD[0.0000000000000000] |
| 08104687 | BTC[0.0000001189471448],ETH[0.0000000049808436],NFT (2896675288481943731)[1],NFT (2906681741171307901)[1],NFT (3077852714684194373)[1],NFT (3077852714084066531)[1],NFT (3191070204512506843)[1],NFT (3204451849030137576)[1],NFT (3263104853576483641)[1],NFT (3273369929522326131)[1],NFT (3416581150664365421)[1],NFT (3544564105548024921)[1],NFT (3585236129643110871)[1],NFT (3656285246875838751)[1],NFT (3766337333280797741)[1],NFT (3779410227199672721)[1],NFT (3882289182016863861)[1],NFT (3886209244834273435)[1],NFT (4080361003847204207)[1],NFT (4140001509301760701)[1],NFT (4338845486195952201)[1],NFT (4592616393535050853)[1],NFT (4773291020061533181)[1],NFT (4833715711102349850)[1],NFT (4964565997144599)[1],NFT (5087855740530766401)[1],NFT (5201806084997952361)[1],NFT (5225725261443644401)[1],NFT (5293951848851344141)[1],NFT (5302569657074565961)[1],NFT (5362916965494538121)[1],NFT (5401501124103697611)[1],NFT (5518150762827650021)[1],NFT (5591391540022540351)[1],NFT (5665408157871840768)[1],NFT (5744023379351986801)[1],NFT (5758200693202251071)[1],NFT (5759996302614107941)[1],SOL[0.1244946082584231],TRX[0.0000004660702841],USD[0.0000005645000193932] |
| 08104689 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0365542900000000],ETHW[0.0361028500000000],KSHIB[282.7955697900000000],NFT (5655770329708705587)[1],SHIB[506204.0925465000000000],SOL[0.0000951000000000],TRX[5.0000000000000000],USD[0.0000076572986516] |
| 08104703 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0365542900000000],ETHW[0.0361028500000000],KSHIB[282.7955697900000000],NFT (5655770329708705587)[1],SHIB[506204.0925465000000000],SOL[0.0000951000000000],TRX[5.0000000000000000],USD[0.0000076572986516] |
| 08104705 | USD[1.5060577200000000] |
| 08104714 | DOGE[2.0000000000000000],SHIB[9501187.6484560500000000],SOL[5.7866598500000000],TRX[2.0000000000000000],USD[0.0000017484495912] |
| 08104715 | BAT[60.8179048200000000],BRZ[7.0486546000000000],BRZ[0.0000000000000000],CUSDT[31.0000000000000000],DOGE[3.0000000000000000],ETH[0.4089591300000000],ETHW[0.0000000080701200],GRT[4425.2661360800000000],MKR[0.0251074100000000],SHIB[71.0000000000000000],SOL[0.0224386700000000],TRX[21.2328309900000000],USD[1528127233.5416242287911114],USDT[0.0000000045521000] |
| 08104717 | BTC[0.0000537389925120],CUSDT[0.0000000009325312],DOGE[0.0000001036034],GRT[0.0000006953182],LTC[0.0000000002355310],MATIC[0.0000001763572],TRX[0.0000004004750434],SOL[0.0000063790506],TRX[0.0000001437250],UNI[0.0000004247257228],USD[20.8246954102108624] |
| 08104718 | USD[0.0000003247990888] |
| 08104743 | ETHW[0.7462530000000000],USD[0.0096152000000000] |
| 08104745 | CUSDT[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0282762100000000],ETHW[0.0279206100000000],USD[0.0000203047510444] |
| 08104746 | USD[10.7570214100000000],USDT[0.0000001580975536] |
| 08104758 | USD[20.0000000000000000] |
| 08104759 | TRX[1.0000000000000000],USD[0.0000022926210754] |
| 08104764 | NFT (3580585897884723891)[1],SHIB[2.0000000000000000],SOL[0.8656363495258480],USD[0.0000000014648008] |
| 08104765 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000058542970],USD[0.0000003619635072] |
| 08104766 | CUSDT[1.0000000000000000],MATIC[33.9920066000000000],USD[0.0000000154721680] |
| 08104767 | LTC[0.2012300000000000] |
| 08104775 | SOL[0.0000088087569846],USD[0.0000001251855356],USDT[0.0000000038175828] |
| 08104780 | BTC[0.1013303000000000],MATIC[1180.0000000000000000],NFT (3751155789602068802)[1],SOL[13.1000000000000000],USD[6878.8392855492507601] |
| 08104785 | SOL[2.4972396300000000],USD[0.0000001849757987] |
| 08104795 | BTC[0.0085914000000000],USD[4.0036000000000000] |

Schedule A/B: Assets — Real and Personal Property of Unincorporated Associations or Organizations

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08104819 | NFT [49817649988068448383][1],USD[3.2169472820000000] |
| 08104820 | BTC[0.00001153442000000],DOGE[0.010000000000000000],ETH[0.000275060000000000],ETHW[0.000275060000000000],USD[2.006688734000000000] |
| 08104823 | CUSDT[1.000000000000000000],PAXG[0.085032550000000000],USD[2.872644426402064B] |
| 08104824 | ALGO[113.428010710000000000],BAT[326.018881690000000000],BTC[0.000831440000000000],CUSDT[10.000000000000000000],DOGE[13532.604916020000000000],LINK[3.361880320000000000],MATIC[131.772247820000000000],SHIB[16436207.041356290000000000],TRX[1.000000000000000000],USD[531.328303946860002047] |
| 08104827 | ETH[101.116225886000000000],ETHW[100.000000060000000000],USD[15589.513506413692452B] |
| 08104829 | BTC[0.001628930000000000],ETH[0.022964290000000000],ETHW[0.022964290000000000],SOL[0.916045010000000000],USD[200.000585356676310] |
| 08104833 | AAVE[4.850000000000000000],ETH[0.000665950000000000],ETHW[0.000665950000000000],LINK[0.026660000000000000],SOL[7.464775000000000000],USD[10.673843847000000000],USDT[3.618193385000000000] |
| 08104835 | SHIB[1557032.688480476107975O],USD[0.002616489290153A] |
| 08104837 | AAVE[0.390467610000000000],MATIC[25.882120770000000000],USD[0.000000071168516],USDT[56.023029200000000000] |
| 08104848 | USD[0.396666745900037O6] |
| 08104852 | AVAX[3.996200000000000000],BTC[0.001698385000000000],SOL[3.996200000000000000],USD[529.227191413600000] |
| 08104877 | SOL[21.212233990000000000],USD[0.000002155013942J] |
| 08104888 | USD[10.000002141845004B] |
| 08104888 | DOGE[3.181597204867110],MXN[0.001038159141B600],SOL[0.059940000000000000],UNI[0.032308450000000000],USD[0.000000303827190] |
| 08104891 | USD[1.082159420000000] |
| 08104904 | USD[15.000000000000000000] |
| 08104907 | CUSDT[1.000000000000000000],SOL[1.242487780000000000],USD[0.000011072819056] |
| 08104908 | BTC[0.000000300000000],DOGE[1.000000000000000000],USD[0.002491354995990] |
| 08104909 | BTC[0.000000014928032],CUSDT[1.000000000000000000],DOGE[0.000000004580000],ETH[0.000000000725595B6],ETHW[0.000000007884B106],GRT[0.000000100000000],LINK[0.000000100000000],LTC[0.000000100000000],MATIC[0.000000001000000],SHIB[0.000000098015111],SUSHI[0.000000083200000],TRX[0.000000013566368],UNI[0.000000000250000],USD[0.000085500253749],USDT[0.000237418554168O] |
| 08104910 | ETH[0.000000013000000],USD[0.798114200000000000] |
| 08104913 | SOL[8.373890000000000000],USD[4.359181700000000000] |
| 08104916 | BTC[0.007286930000000000],ETH[0.117529340000000000],ETHW[0.117529340000000000] |
| 08104919 | CUSDT[1358.996625610000000000],TRX[1.000000000000000000],USD[0.000000000304329] |
| 08104927 | USD[54.118792790000000000] |
| 08104931 | SHIB[709507714.370144993203B960],USD[0.000000081572076] |
| 08104934 | BTC[0.000000008867401],ETH[0.000000029248640],ETHW[0.000000037671917],MATIC[0.000000007386004],NEAR[0.000000001440000],SOL[0.000000091497202],TRX[0.000000077425251],USD[6720.682637402847880],USDT[0.000000019015265] |
| 08104935 | DOGE[0.001904400000000],ETH[0.000000008000000],ETHW[0.000000008000000],SOL[0.000000200000000],TRX[0.003861200000000],USD[0.004198383174342J] |
| 08104942 | SOL[0.019991000000000000],USD[1.837018910000000000] |
| 08104945 | USD[541.090531990000000000] |
| 08104949 | SOL[15.994316000000000000],USD[0.000001352553440] |
| 08104951 | MATIC[0.000000069104924],SOL[0.000000087924280],USD[0.000493487815210] |
| 08104962 | SOL[0.000000016544106],USD[0.000001288385967] |
| 08104967 | BAT[0.000000086529164],BRZ[1.000000000000000],BTC[0.000000004560652],CUSDT[0.000000085230572],DOGE[0.000000027727284],ETH[0.000000039339646],GRT[0.000000096302942],KSHIB[0.000000041911297],LINK[0.000000045735014],MATIC[0.000000020864818],SHIB[1.000000069757478],SUSHI[0.000000080533844],TRX[1.000000097632761],UNI[0.000000053911965],USD[0.001454643786909],USDT[0.000000000881509],YFI[0.000000005713000J] |
| 08104973 | USD[56.125984610036534] |
| 08104977 | USD[0.003290571774909],USDT[0.000000014518905] |
| 08104984 | USD[100.000000000000000] |
| 08104988 | DOGE[654.844656380000000000],LTC[0.394466330000000000],SHIB[4100000.000000000000000],USD[3.586970925671B065] |
| 08104995 | SOL[0.430000000000000000],USD[0.851184800000000000] |
| 08104996 | BF_POINT[200.000000000000000000],CUSDT[2.000000000000000000],SOL[1.083616670000000000],TRX[173.252762500000000000],USD[0.000001262068920B] |
| 08104999 | USD[20.000000000000000000] |
| 08105009 | CUSDT[2.000000000000000000],SUSHI[14.492778550000000000],TRX[157.899638910000000000],USD[26.760101762693748Z] |
| 08105013 | USD[1.977307418020458B] |
| 08105016 | BTC[0.011121630000000000],ETH[0.172566400000000000],SOL[1.346241770000000000],USD[0.458234369982509] |
| 08105018 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[7.000575370000000000],ETH[0.000000000300150],ETHW[0.337561650030150],SHIB[11.000000000000000000],TRX[10.012407530000000000],USD[0.003591459280986],USDT[1.078883354787022J] |
| 08105021 | ETH[0.001234930000000000],ETHW[0.001221250000000000],USD[0.000714580296469J] |
| 08105024 | BRZ[1.000000000000000000],BTC[0.000000051616559],CUSDT[4.000000000000000000],DOGE[7.000958970000000000],SHIB[11.000000000000000000],SOL[0.000000021959360],TRX[2.000000000000000000],USD[0.000184473433973J] |
| 08105028 | USD[0.261941306029112],USDT[0.000000019164365] |
| 08105037 | ETH[0.017196910000000000],ETHW[0.017196910000000000],SHIB[1.000000000000000000],USD[1.000005745059181B] |
| 08105043 | USD[0.000000400000000],CUSDT[2.000000000000000000],NFT[380776451270676966][1],NFT[387175370482605700][1],NFT[436804460167845193][1],NFT[443933508891489625][1],NFT[534276717177946716][1],NFT[575879163580758071][1],SHIB[0.000000100000000],SOL[0.231237771460000000],USD[3.617979575470198B6] |
| 08105055 | ETH[0.000540660000000000],ETHW[16.773540660000000000],SOL[0.008650000000000000],USD[0.045528382905928] |
| 08105060 | BTC[0.000006260000000000],DAI[0.994009630000000000],USD[0.617670619158565L] |
| 08105062 | TRX[0.000007000000000000],USD[11928.036919000000000000],USDT[0.247086590000000000] |
| 08105067 | BTC[0.007387820000000000],ETH[0.063308630000000000],LINK[0.004902250000000000],MATIC[63.605081056680000000],USD[0.002525325193859] |
| 08105071 | TRX[2.000000000000000000],USD[0.004992719103608J] |
| 08105072 | USD[541.080649130000000000] |
| 08105086 | USD[0.000003691496388] |
| 08105095 | CUSDT[1.000000000000000000],SOL[0.539700000000000000],USD[41.249536482028000O] |
| 08105102 | TRX[1.000000000000000000],USD[0.039303238664296],USDT[0.000000009240542G] |
| 08105110 | USD[2.000000000000000] |
| 08105117 | BRZ[5.809593720000000000],BTC[0.000015980000000000],PAXG[0.005273600000000000],USD[0.081339254040128T],USDT[0.000000003344253J],YFI[0.000056720000000000] |

Schedule D-1 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08105126 | USD[0.300000000000000] |
| 08105128 | BAT[163.181388630000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1851.014561320000000000],SHIB[8333843.185398750000000000],TRX[1.000000000000000000],USD[0.000000217546383] |
| 08105129 | AAVE[0.184619710000000000],BTC[0.031757883284427120],DOGE[127.396998307119544500],ETH[0.196904680286974400],ETHW[0.196631300134915900],LINK[4.060986901170393360],MATIC[35.341126588923352260],SOL[0.971415316978066680],SUSHI[10.03224556482521200],UNI[2.289164607066103000],USD[0.402414543595566600] |
| 08105131 | NFT (326861094726275644)[1],NFT (331688034338212905)[1],NFT (341512369581973602)[1],NFT (375780880891896743)[1],NFT (442040531905610926)[1],NFT (461724928363172696)[1],NFT (469643560900658318)[1],NFT (487421390807808544)[1],NFT (495036772766250033)[1],NFT (525622134055102257)[1],NFT (533571456030522767)[1],NFT (559924237786011712)[1],NFT (565510684832733655)[1],SOL[0.305776800000000000],USD[0.000000000326350] |
| 08105137 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.000000632904787B],USD[0.000000009326350] |
| 08105139 | BAT[1.000000000000000000],SHIB[3047773.722176630000000000],USD[0.003551065273539B] |
| 08105147 | BTC[0.004397870000000000],ETH[0.049957535592000000],ETHW[0.049957535592000000],USD[0.000002500664890B4] |
| 08105152 | BTC[0.000000029800000],SHIB[100399.923043220000000000],SOL[0.000000335537136],USD[0.443534670562434B],USDT[0.000000009569292965] |
| 08105158 | AAVE[1.004637320000000000],ETH[3.995464870000000000],ETHW[3.995464870000000000],SOL[40.185493320000000000],USD[5026.020769781360000000] |
| 08105163 | BRZ[1.000000000000000000],ETH[0.202373170000000000],ETHW[0.202160420000000000],TRX[1.000000000000000000],USD[4.348863538903701B] |
| 08105170 | BTC[0.004424330000000000],CUSDT[1.000000000000000000],DOGE[1083.305925610000000000],SHIB[1.000000000000000000],SOL[12.403929720000000000],TRX[2.000000000000000000],USD[15.657152036941869B] |
| 08105173 | MATIC[0.000000439000000],USD[0.000000425706076D] |
| 08105188 | ETH[0.000009920017713],USD[500.370733530803263A] |
| 08105191 | BAT[41.842000000000000000],ETH[0.004997000000000000],ETHW[0.004997000000000000],LINK[0.199500000000000000],USD[0.688224625000000B] |
| 08105202 | BTC[0.000193030000000000],USD[0.000907593603604B] |
| 08105204 | USD[5.042780800000000B] |
| 08105209 | BTC[0.001727510000000000],CUSDT[6.000000000000000000],DOGE[107.537283190000000000],ETH[0.048720050000000000],ETHW[0.048118130000000000],LINK[1.747032820000000000],SHIB[1045545.560367310000000000],SOL[0.229839980000000000],TRX[229.989228960000000000],USD[0.010259112000055680] |
| 08105213 | CUSDT[1.000000000000000000],SHIB[2188023.657143340000000000],USD[0.000000000000163B] |
| 08105214 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[3.494156990000000000],MATIC[65.957850730000000000],USD[0.000000284814239D] |
| 08105215 | GRT[4.000000000000000000],SOL[4.335877000000000000],USD[0.219401680000000D] |
| 08105219 | BTC[0.145654200000000000],NFT (294914733776244649)[1],NFT (464791996274236941)[1],NFT (564506226034210135)[1],SOL[0.004000000000000000],USD[4.597000000000000B] |
| 08105223 | SHIB[612182.334000580000000000],USD[0.000000037384729] |
| 08105229 | USD[20.00000000000000] |
| 08105234 | TRX[45.268398700000000000],USD[0.000000004126334] |
| 08105236 | CUSDT[2.000000000000000000],DOGE[1.945471500000000000],TRX[1.000000000000000000],USD[0.008812259542729B] |
| 08105242 | USD[0.001946685278000] |
| 08105246 | USD[10.821396540000000] |
| 08105247 | SOL[3.002178955000000000],USD[2.624800000000000] |
| 08105249 | CUSDT[2.000000000000000000],DOGE[107.484891740000000000],SHIB[1072685.970257320000000000],USD[0.000000000250323] |
| 08105253 | SOL[0.073293560000000000],USD[32.687754900642361B],USDT[3.187373960000000] |
| 08105276 | TRX[48.119987680000000000],USD[0.000776320525880B] |
| 08105281 | BTC[0.001241210000000000],ETH[0.015688590000000000],ETHW[0.015688590000000000],MATIC[9.017152290000000000],SOL[0.307672440000000000],USD[71.271810648908565B],USDT[0.000001682661288B] |
| 08105290 | BTC[0.008681490000000000],DOGE[1.000000000000000000],USD[0.000024944325323] |
| 08105301 | BAT[0.000000095698316],CUSDT[0.000000075853243],DOGE[0.000000001969000B],LTC[0.000000076477720],NFT (323711641070841702)[1],SHIB[0.000000026426104],SOL[0.017457552813464B4],USD[0.000122323727562],YFI[0.000000030640982] |
| 08105302 | BTC[2.000000000000000000],DOGE[0.000001267932523],USDT[0.003538496700484B] |
| 08105312 | BCH[0.000000054371762],CUSDT[3.000000000000000000],SOL[1.292537530000000000],USD[0.000002159383496],USDT[1.912823540212119B] |
| 08105317 | NFT (311805999811114556)[1],NFT (328392799999022101)[1],NFT (346338938005028761)[1],NFT (385919938751434396)[1],NFT (421867937471931709)[1],NFT (426293827005438943)[1],NFT (504440382628764700)[1],NFT (563527120780734942)[1],USD[1564.735583056801838D] |
| 08105324 | CUSDT[1.051636080000000000],USD[0.000000033463894] |
| 08105331 | BTC[0.000000004754130],SOL[0.000000008748974B] |
| 08105340 | BAT[2.000000000000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[5.000000000000000000],GRT[2.000719210000000000],LINK[1.038013340000000000],SOL[34.888199850000000000],TRX[11.000000000000000000],USD[250.790306701588354] |
| 08105345 | BTC[0.001614150000000000],ETH[0.017986000000000000],ETHW[0.017986000000000000],MATIC[29.970000000000000000],SOL[0.249750000000000000],USD[21.564092400000000000] |
| 08105353 | SOL[0.000000100000000],USD[0.000000024600033] |
| 08105356 | USD[0.000000419407947] |
| 08105359 | BTC[0.000001444000000],CUSDT[1.000000000000000000],SHIB[0.000000100000000],UNI[0.002257300000000000],USD[0.022006501069334A] |
| 08105364 | USD[0.001317971060269] |
| 08105379 | BAT[0.035084440000000000],BRZ[0.047797010000000000],BTC[0.000000040290840],DOGE[0.195866390000000000],GRT[0.000730330000000000],SHIB[32.000000000000000000],TRX[0.000036920000000000],USD[9.133086046646099B],USDT[0.001965108948880] |
| 08105381 | SOL[0.004312300000000000],USD[0.000000190180788S4] |
| 08105382 | USD[0.007985490322881S],USDT[0.000000027013924] |
| 08105386 | BTC[0.001486420000000000],DOGE[660.560552110000000000],LINK[8.754091330000000000],SHIB[2189113.420269690000000000],TRX[1539.171809170000000000],USD[0.000000014314572] |
| 08105391 | USD[0.000007970792648] |
| 08105400 | USD[0.006581088431633B4] |
| 08105406 | USD[1.456294014400000000] |
| 08105413 | USD[0.000001487122746S] |
| 08105414 | CUSDT[2.000000000000000000],ETH[0.016625530000000000],ETHW[0.016420330000000000],SHIB[3.000000000000000000],SOL[1.848266790000000000],USD[105.339617126620188B4] |
| 08105421 | BTC[0.001022490000000000],ETH[0.001132880000000000],ETHW[0.001132880000000000],SHIB[500000.000000000000000000],SOL[0.750000000000000000],USD[0.004722328518083] |
| 08105427 | USD[0.000010627967298],USD[0.000000085365460] |
| 08105428 | ETH[0.000000100000000],ETHW[0.000000094913059],SUSHI[0.000000005938050],USD[177.864903360199255B] |
| 08105442 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.002418508396689] |
| 08105458 | NFT (527766023760451266)[1],USD[0.039442935374638J],USDT[0.000000080560977] |
| 08105471 | BAT[1.013931720000000000],BTC[0.035217820000000000],TRX[1.000000000000000000],USD[0.012315630963122] |
| 08105473 | USD[1.798473768807532B] |

Schedule A/B: 9 Nonpublicly Traded Stock and Interests in Incorporated and Unincorporated Businesses

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08105477 | BTC[0.000024090000000000],DOGE[1.000000000000000000],SHIB[44685.702119910000000],USD[0.001906384195233 7],USDT[0.000000086393028] |
| 08105482 | USD[21.642595520000000000] |
| 08105486 | DOGE[8786.933125710000000000],USD[0.001187480000000000] |
| 08105499 | DOGE[1.000000000000000000],USD[0.010000005783823 6],USDT[0.667006740000000000] |
| 08105501 | USD[0.002007623094 9241] |
| 08105505 | NFT[374551616423658663][1],SHIB[2.000000000000000000],USD[0.005727269229 23784] |
| 08105511 | SHIB[147515.256246300000000000],USD[0.000000000000003050] |
| 08105512 | NFT[392720178439445087][1],USD[18.846499190000000],USDT[0.000000039955115] |
| 08105515 | CUSDT[1.000000000000000000],SOL[0.379492380000000000],USD[0.000000477540323 6] |
| 08105517 | DOGE[271.101923740000000000],SHIB[426667.271336100000000000],SOL[0.134963530000000000],USD[0.307384620000000000] |
| 08105519 | USD[0.010901470000000000] |
| 08105531 | BTC[0.000083010000000000],USD[0.000668738181 15122],YF[0.000158530000000000] |
| 08105532 | CUSDT[1.000000000000000000],LTC[0.911894420000000000],USD[0.001826498286 68025] |
| 08105534 | BTC[0.030247670000000000],DOGE[3.000000000000000000],ETH[0.038791510000000000],ETHW[0.038312710000000000],MATIC[9.631795490000000000],SOL[0.261203370000000000],USD[852.643889141930 7666] |
| 08105537 | USD[194.131851795 1050000] |
| 08105540 | BTC[0.010607190000000000],DOGE[1.000000000000000000],SOL[1.631756350000000000],USD[527.520520617 1433683] |
| 08105544 | BRZ[1.000000000000000000],BTC[0.000000016484514],CUSDT[3.000000000000000000],ETH[0.000000006393 5270],NFT[296533961015110930][1],NFT[303702547568765320][1],SHIB[0.000000000000000],SOL[0.000008270000000000],USD[0.000549046897 2499] |
| 08105546 | BAT[3.067897271465640 0],BRZ[6.837105340000000000],BTC[0.001939963232000],CUSDT[60.339145020000000000],DAI[1.502632580000000000],DOGE[26.766300480000000000],ETH[0.027643246312362 5],ETHW[0.027301248338441 5],GRT[4.749948340000000000],LINK[3.131546140000000000],MATIC[1.669924800000000000],PAXG[0.019243512614664 0],SHIB[2.000000000000000000],TRX[49.960097700000000],USD[0.000370676864 6762],USDT[1.088776379097 5500] |
| 08105548 | AVAX[2.098110000000000000],ETH[0.020981100000000000],ETHW[0.020981100000000000],MATIC[49.955000000000000000],SOL[0.006796000000000000] |
| 08105557 | USD[10.821297720000000000] |
| 08105565 | SOL[0.105441420000000000],USD[0.664280464146 2336] |
| 08105566 | SOL[12.950000000000000000],USD[1.350612850000000000] |
| 08105568 | USD[0.006156738887 69258] |
| 08105573 | USD[0.006714410000000000] |
| 08105583 | USD[0.000888176000000000],USDT[1.400000000000000000] |
| 08105586 | USD[0.000795235982 9054] |
| 08105595 | BTC[0.008651980000000000],ETH[0.069027350000000000],ETHW[0.069027350000000000],LINK[3.824427540000000000],MATIC[43.025334350000000000],SHIB[435066.347618010000000000],SOL[6.512472420000000000],USD[0.000429779229 1137] |
| 08105598 | USD[0.006780790000000000] |
| 08105603 | NFT[296416823963494959][1],NFT[354617437718906996][1],NFT[368190584187936860][1],NFT[384886951779571265][1],NFT[558328302297972288][1],USD[10.030000000000000000] |
| 08105610 | LTC[0.043480330000000000],USD[0.001826745693824] |
| 08105633 | BTC[0.031254950000000000],CUSDT[5.000000000000000000],ETH[0.043747220000000000],ETHW[0.043201340000000000],LTC[0.437132910000000000],TRX[1.000000000000000000],USD[0.000922448694 01908] |
| 08105635 | USD[0.005842270000000000] |
| 08105638 | BTC[276634.499087050000000000],TRX[119.627009110000000000],USD[0.004566605449850] |
| 08105641 | USD[500.000000000000000000] |
| 08105643 | BF_POINT[300.000000000000000000],ETH[0.000000100000000],USD[10.255444322064828] |
| 08105648 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],LINK[3.410246920000000000],SHIB[3180544.007826250000000000],UNI[4.805389400000000000],USD[0.000000102163 6305] |
| 08105661 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.000008691170 4174],USDT[0.000000012136 5033] |
| 08105664 | CUSDT[2.000000000000000000],LINK[1.886326950000000000],SHIB[4.000000000000000000],SOL[1.854668050000000000],TRX[2.000000000000000000],USD[0.000192552042 0339],USDT[0.000000064206495] |
| 08105670 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.618255450000000000],TRX[1.000000000000000000],USD[876.581182158 0024176] |
| 08105678 | BRZ[1.000000000000000000],SOL[8.874510550000000000],USD[0.010022799918825] |
| 08105681 | AAVE[17.086600000000000000],ETHW[3.119028400000000000] |
| 08105689 | BTC[0.065068610000000000],ETH[1.028000000000000000],ETHW[1.028000000000000000],USD[0.006104730763988] |
| 08105691 | BAT[46.953000000000000000],GRT[78.921000000000000000],LINK[2.797200000000000000],USD[51.040000000000000000] |
| 08105704 | USD[0.000016020393344] |
| 08105717 | SOL[7.022043240000000000],USD[0.000015813090873] |
| 08105727 | ETH[0.001190000000000000],ETHW[7.116190000000000000],USD[10814.999684207 4233032],USDT[45574.770999589 4586050] |
| 08105734 | AAVE[0.169790000000000000],BAT[45.931000000000000000],BTC[0.000019065949 7500],MKR[0.015976000000000000],SUSHI[9.983800000000000000],UNI[2.096450000000000000],USD[88.515235060000000000],YF[0.001798600000000000] |
| 08105735 | NFT[527005236887989496][1],SOL[0.095000000000000000] |
| 08105738 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000040372601 0597] |
| 08105749 | BTC[0.000099715000000000],LINK[1.798290000000000000],MATIC[19.990500000000000000],SHIB[199810.000000000000000000],SOL[0.760000000000000000],USD[100.663969509520181] |
| 08105759 | BTC[0.034277100000000000],ETH[0.389766000000000000],ETHW[0.389766000000000000],SOL[46.971930000000000000],USD[1.300484450000000000] |
| 08105765 | CUSDT[1.000000000000000000],GRT[1.000144100000000000],SHIB[1.000000000000000000],SUSHI[1.071274320000000000],UNI[1.070787900000000000],USD[0.000941116244556] |
| 08105767 | SHIB[209307.522288770000000000],USD[0.000000000003530] |
| 08105768 | BTC[0.005500000000000000],ETH[0.099716009380000],ETHW[0.099716009380000],PAXG[0.055667292900000000],SOL[1.015733688360000000] |
| 08105775 | LINK[16.251052930000000000],TRX[1.000000000000000000],USD[0.010002404665919] |
| 08105777 | BTC[0.000091640000000000],ETH[0.000000010000000],ETHW[0.000000010000000],SHIB[1.000000000000000000],USD[0.000122530820 5003] |
| 08105781 | CUSDT[7.000000000000000000],DOGE[2.000000000000000000],KSHIB[0.000024700000000],SOL[0.000005000000000],USD[0.004573482300 7156] |
| 08105786 | BTC[0.000086740000000000],DOGE[43.068135100000000000],USD[0.000486789264493] |
| 08105789 | ETH[8.465124000000000000],ETHW[6.803534000000000000],LINK[0.037400000000000000],MATIC[0.589000000000000000],USD[2.688679548000000000] |
| 08105791 | BTC[0.011081820000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[2583.225189917 7756913] |
| 08105796 | BTC[0.057791400000000000],ETH[0.284795000000000000],ETHW[0.284795000000000000],SOL[1.038960000000000000],USD[2.220624400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08105800 | DOGE[91.9267704800000000],SHIB[1327053.3787827700000000],USD[0.0000000038630985] |
| 08105802 | USD[0.4294060700000000] |
| 08105806 | USD[3.0845000000000000] |
| 08105810 | AAVE[10.0816651400000000],ALGO[3166.5697224100000000],AVAX[18.2786537300000000],BAT[1645.3208928100000000],BCH[5.5085839900000000],BF_POINT[300.0000000000000000],BTC[0.1286342200000000],DOGE[25.5545910400000000],ETH[1.8201028000000000],ETHW[1.7468970200000000],GRT[7163.4214249000000000],LINK[9.6534633500000000],LTC[49.3827943500000000],MATIC[1955.0603013300000000],MKR[0.8402107500000000],NEAR[207.3530203500000000],SOL[16.5609868900000000],SUSHI[402.6713835500000000],TRX[22.2660089900000000],USD[161.7834720192433724] |
| 08105811 | CUSDT[9.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0002987508276884] |
| 08105813 | MATIC[0.0015135009948000],USD[0.0000907680000000] |
| 08105818 | ETH[0.0049458100000000],ETHW[0.0048874300000000],USD[0.0002174934483320] |
| 08105820 | USD[0.0036532800000000] |
| 08105825 | CUSDT[1.0000000000000000],SOL[0.1102115000000000],USD[25.0100005664116250] |
| 08105835 | USD[1.5820000000000000] |
| 08105836 | BTC[0.0004079800000000] |
| 08105841 | USD[1.0376410000000000] |
| 08105842 | USD[5930.3554859400000000] |
| 08105844 | ETH[0.0140000000000000],ETHW[0.0140000000000000],USD[0.5130408000000000] |
| 08105849 | BTC[0.0000319100000000],SOL[0.0000490000000000],USD[0.0000011416170682] |
| 08105850 | USD[0.0094046899695280],USDT[0.0000000097114259] |
| 08105859 | MATIC[999.1000000000000000],SOL[0.0700000000000000],USD[178.4266708500000000] |
| 08105863 | CUSDT[1.0000000000000000],ETH[0.0000319000000000],ETHW[0.0000319000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0029243938054133],USDT[1.0525389100000000] |
| 08105868 | DOGE[42.9687006600000000],USD[0.0000000012976000] |
| 08105869 | BRZ[1.0000000000000000],BTC[0.0000039000000000],TRX[1.0000000000000000],USD[1606.8266120570726806] |
| 08105870 | BRZ[1.0000000000000000],BTC[0.0000000057175844],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[2.7000898782922270] |
| 08105876 | BTC[0.0000002100000000],USD[0.0001867743351014] |
| 08105885 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006940303309589] |
| 08105888 | BTC[0.0062732500000000],CUSDT[16.0000000000000000],DOGE[2.0000000000000000],ETH[0.0222535200000000],ETHW[0.0219799200000000],LINK[0.3531615200000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0003497600060013] |
| 08105891 | SOL[0.1520000000000000] |
| 08105917 | KSHIB[193.8274110300000000],USD[0.0000000073726440],USDT[0.7605813500000000] |
| 08105931 | AVAX[0.0994225000000000],BTC[0.0000504800000000],ETHW[6.9888000000000000],GRT[1.0000000000000000],LINK[0.0035835100000000],USD[0.0000000029770000] |
| 08105935 | ETH[0.0009500000000000],ETHW[0.0009500000000000],MATIC[37.9600000000000000],SOL[0.9990000000000000],USD[115.0583222968129137],USDT[0.0001835900000000] |
| 08105938 | LINK[0.0000000024799916],MATIC[0.0000000057000000],SOL[0.0000000030236808],TRX[1.0557146307438094],USD[0.0000000487350714],USDT[0.0084309608580247] |
| 08105947 | BTC[0.0398012013416560],ETH[10.0000000953396410],ETHW[10.0000000953396410],USD[9239.4191472000000000] |
| 08105948 | AVAX[8.2879055300000000],BF_POINT[100.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETHW[1.0337095100000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0071987588608230],USDT[0.0000000042712565] |
| 08105962 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000006227085612] |
| 08105964 | USD[300.3319427663776758] |
| 08105968 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],NFT[303550165110233462][1],TRX[3.0000000000000000],USD[0.0018917412328192] |
| 08105972 | USD[13.2669587469308992] |
| 08105975 | DOGE[1.0000000000000000],SHIB[10518487.0378240500000000],USD[3.5100000000020070] |
| 08105981 | BTC[0.0000000047940358],PAXG[0.0000000074753200],USD[1.6340841369504060],USD[0.0000000098609075] |
| 08105983 | KSHIB[1000.0000000000000000],SHIB[2099900.0000000000000000],USD[0.6974600000000000] |
| 08105994 | CUSDT[2.0000000000000000],SHIB[799780.8657262600000000],USD[0.0000000025283598] |
| 08106008 | USD[0.0046360100000000] |
| 08106012 | SOL[2.4675300000000000],USD[8.0000000000000000] |
| 08106018 | CUSDT[1.0000000000000000],MATIC[351.8863684500000000],USD[0.1050333995931110] |
| 08106022 | CUSDT[2.0000000000000000],USD[0.0000017217056824] |
| 08106025 | MATIC[0.0000010000000000],USD[0.0000000062184567],USDT[0.0000000021362190] |
| 08106026 | CUSDT[1.0000000000000000],SOL[1.8427632100000000],USD[0.0000007206866897] |
| 08106027 | CUSDT[1.0000000000000000],NFT[384434923444633887][1],SHIB[1955416.5037152900000000],USD[0.0000000000000694] |
| 08106040 | NFT[338480063171522912][1],NFT[367456771806421258][1],NFT[369468096321293964][1],NFT[408686473422889322][1],NFT[416749339502392150][1],NFT[419213628172518061][1],NFT[426008083713503439][1],NFT[455669174192577244][1],NFT[476258696325160540][1],NFT[478480907689681576][1],NFT[485531319332947303][1],NFT[493500760777719718][1],NFT[499644503645130772][1],NFT[507133284587037657][1],NFT[508998710659362733][1],NFT[526879654610889077][1],NFT[530820669032501095][1],NFT[536790285696146501][1],NFT[558437084765543662][1],NFT[562483679567905193][1],USD[22.0080347457018435] |
| 08106044 | BRZ[1.0000000000000000],BTC[0.0000000013881494],ETHW[0.1247405800000000],TRX[1.0000000000000000],USD[0.0000003432020447] |
| 08106046 | USD[0.0086503200000000] |
| 08106066 | CUSDT[2.0000000000000000],ETH[0.0011787100000000],ETHW[0.0011650290842860],NFT[291249996837682867][1],NFT[292149146207497150][1],NFT[293057947044479083][1],NFT[307889483908513078][1],NFT[350078143741886114][1],NFT[368511753220729078][1],NFT[375585762307755528][1],NFT[398870723118811720][1],NFT[424251505444986514][1],NFT[440735391366049710][1],NFT[442156259886473679][1],NFT[453816437739578410][1],NFT[455589192340689713][1],NFT[495338604673837084][1],NFT[496398776188018546][1],NFT[507174697130114151][1],NFT[505452227816010844][1],NFT[508542156347658165][1],NFT[513787865892669753][1],NFT[514086347180405879][1],NFT[535224144916022523][1],NFT[540571547367568636][1],NFT[549551345737354536][1],NFT[549586065118605821][1],SLD[0.0000000100000000],TRX[2.0000000000000000],USD[0.0001366143557789] |
| 08106070 | DOGE[0.0000005162573900],SHIB[1.0000000000000000],USD[0.0016301538144041] |
| 08106071 | BAT[3.1888462100000000],BRZ[4.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],GRT[1.0091917300000000],LINK[2.1557526400000000],SOL[0.0002976000000000],SUSHI[1.0744194600000000],TRX[3.0000000000000000],USD[0.0073096341281566] |
| 08106081 | SOL[0.0000000085600000],USD[2.0815759600000000] |
| 08106090 | KSHIB[1950.2209990400000000],TRX[1.0000000000000000],USD[0.0000000001851904] |
| 08106093 | DOGE[377.3519740900000000],ETH[0.0000000075362056],SHIB[1.0000000000000000],SOL[0.0000257900000000],USD[0.0000000015990691],USDT[0.0000000056288773] |
| 08106095 | USD[0.0252072900578710] |
| 08106096 | DOGE[1.0000000000000000],USD[0.0100293170943037] |
| 08106097 | DOGE[2.8117867300000000],SHIB[24.0000000000000000],USD[0.0000000074003295],USDT[0.0000000090386507] |
| 08106103 | CUSDT[15.0000000000000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],SOL[0.0000019000000000],SUSHI[0.0002569000000000],TRX[212.3637875300000000],USD[0.0000000081902276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08106105 | ETHW[3.4416319900000000],USD[0.0005617350239785] |
| 08106111 | BTC[0.0041802600000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],MATIC[14.1311984700000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0015729835447283] |
| 08106116 | USD[79.8478390000000000] |
| 08106117 | USD[0.0000000002642628] |
| 08106121 | DOGE[0.0083329300000000],SHIB[1.0000000000000000],USD[10.0441059776969289],USDT[0.0000000092233526] |
| 08106127 | CUSDT[1.0000000000000000],KSHIB[111.0289857500000000],TRX[1.0000000000000000],USD[0.0028286526692320] |
| 08106142 | USD[0.0034468782267823] |
| 08106143 | DOGE[1.0000000000000000],ETH[0.0249293100000000],ETHW[0.0246156700000000],USD[0.0018351704302710] |
| 08106144 | NFT (302323023284142029)[1],NFT (356578145696839339)[1],NFT (447296197787037370)[1],NFT (482635262821423532)[1],NFT (491764478596794226)[1],NFT (509889574282032828)[1],NFT (510939931567281581)[1],NFT (525214707074006725)[1],NFT (545472694937553632)[1],NFT (551360806123130657)[1],NFT (555582383277014448)[1],NFT (565989968507728842)[1],NFT (573504615370899788)[1],SOL[0.0000000100000000] |
| 08106162 | USD[3.0000000000000000],ETH[0.0609638500000000],ETHW[0.0609638500000000],USD[0.0000081002281458] |
| 08106165 | ETH[2.1228750000000000],ETHW[2.1228750000000000] |
| 08106171 | USD[1.8647772388320000] |
| 08106172 | USD[0.0000002910970106] |
| 08106175 | MATIC[0.0000000063655718],USD[0.0007535103172967] |
| 08106177 | ETH[0.0014000000000000],ETHW[0.0014000000000000],NFT (315503678932372554)[1],USD[1.1219588000000000],USDT[0.0000000054773640] |
| 08106182 | BTC[0.0000713800000000],USDT[0.0000000021107785] |
| 08106188 | BTC[0.3171178100000000] |
| 08106211 | AAVE[0.0042372000000000],BCH[0.0053221900000000],BTC[0.0000470100000000],MATIC[0.4717168700000000],USD[0.0000000101006394],USDT[0.0000000044838084],YFI[0.0000446200000000] |
| 08106219 | BTC[0.0003394000000000],CUSDT[2.0000000000000000],DOGE[0.0000017700000000],LINK[0.1367912500000000],LTC[0.0601659600000000],TRX[0.0004045900000000],USD[1.5175160577003975] |
| 08106250 | CUSDT[1.0000000000000000],ETH[0.1551041400000000],ETHW[0.1551041400000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[1.9155697900000000],USD[0.0002289989544210] |
| 08106256 | USD[5.0000000010317746],USDT[0.0000007533221] |
| 08106262 | AAVE[0.0000000004692610],BAT[0.0000000006240000],BTC[0.0000000016633417],DAI[0.0000000054253426],ETH[0.0000000050000000],LTC[0.0022549304172306],MATIC[0.0000000042863200],SOL[0.0000000089116658],TRX[0.1830059791000000],USD[0.0000001722370376],USDT[0.0000000079742446] |
| 08106264 | AAVE[1.9080900000000000],SOL[2.2377600000000000],USD[5.3797609792259503] |
| 08106269 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],SOL[0.0160401400000000],TRX[1.0000000000000000],USD[0.0017131467160733] |
| 08106277 | ETH[0.0000040100000000],NFT (498734859022340898)[1],USD[0.0000000052381255],USDT[1.0433706200000000] |
| 08106292 | USD[0.0018765237765667],USDT[0.0000000041951020] |
| 08106293 | CUSDT[2.0000000000000000],USD[0.0000023114564281] |
| 08106303 | USD[0.0000010477634362] |
| 08106308 | CUSDT[8.0000000000000000],DOGE[0.0003856400000000],ETH[0.0000000829155970],ETHW[0.0000000829155970],SHIB[2.7051683826306512],TRX[2.0000000000000000],USD[0.5792773812953129] |
| 08106322 | BTC[0.0008696700000000],CUSDT[2.0000000000000000],ETH[0.0122144800000000],ETHW[0.0122144800000000],USD[0.0104458183218744] |
| 08106325 | BRZ[1.0000000000000000],BTC[0.0019669800000000],CUSDT[27.0000000000000000],DOGE[103.6603175235000000],ETH[0.0129815300000000],ETHW[0.0128173700000000],MATIC[22.4111287400000000],SHIB[265.6807446800000000],SOL[0.3570919600000000],SUSHI[0.0664780100000000],TRX[5.0000000000000000],USD[0.0783452174402188] |
| 08106332 | SOL[0.0000001000000000],USD[0.0000000011406041],USDT[0.0000000147070175] |
| 08106366 | CUSDT[1.0000000000000000],USD[0.0000022695266044] |
| 08106380 | DOGE[1.0000000000000000],SHIB[14331531.6202290500000000],USD[2.1696509400000720] |
| 08106383 | DOGE[1.0000000000000000],USD[0.0000000076170820] |
| 08106389 | NFT (386025045901636038)[1],NFT (429602054155162891)[1],NFT (469340334299771867)[1],NFT (552928948006671923)[1],SOL[0.0054600000000000],USD[963.4036749071653419],USDT[0.0000000089669276] |
| 08106396 | USD[3.3775000000000000] |
| 08106400 | USD[1.0628477250000000] |
| 08106402 | USD[0.0004845518287277] |
| 08106421 | DOGE[232.0000000000000000],USD[0.1411118080000000] |
| 08106432 | USD[29.6785933753194848],USDT[0.0062584640292980] |
| 08106441 | SOL[0.0200399200000000],USD[0.0016666791302501] |
| 08106444 | USD[50.0100000000000000] |
| 08106463 | AUD[0.0000000012100480],USD[0.0000002316942045] |
| 08106474 | DOGE[1.0000000000000000],ETH[0.1868723800000000],ETHW[0.1866367600000000],LINK[0.0002243900000000],SOL[5.7060007500000000],TRX[19.2061870900000000],USD[0.0044443758394691],USDT[0.0000000003940465] |
| 08106488 | USD[0.0000020521913896] |
| 08106502 | USD[0.9190000087332043] |
| 08106503 | SHIB[2097900.0000000000000000],SOL[0.4400000000000000],USD[1.1598860000000000] |
| 08106510 | ALGO[9.5433801800000000],KSHIB[810.6257300700000000],USD[14.0600000038779640] |
| 08106527 | SHIB[3.0000000000000000],USD[942.9613619433003868] |
| 08106533 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],TRX[3.0000000000000000],USD[0.0004618228830529] |
| 08106545 | USD[0.3375779879683957] |
| 08106547 | USD[5.0000000000000000] |
| 08106554 | SOL[0.0197400000000000],USD[1.5035000000000000] |
| 08106555 | SOL[0.0197400000000000],USD[1.5035000000000000],SUSHI[1.0563341800000000],UNI[1.0568391700000000],USD[0.0030242421595511],USDT[1.0567941900000000] |
| 08106558 | AUD[0.0000000032939070],AVAX[0.0000000050927196],BCH[0.1224578395262464],BTC[0.0000000094049388],DOGE[0.0000000017883658],ETH[0.0183597083845440],ETHW[0.0181271483845440],KSHIB[0.0000000094817375],MKR[0.0000000095160790],NFT (518264177563467475)[1],SHIB[3.0000000000000000],SOL[0.7677839065524482],USD[0.0006335136555596] |
| 08106583 | USD[0.2011188392800000] |
| 08106589 | BRZ[23.6053634900000000],ETH[0.0046284000000000],ETHW[0.0046284000000000],LINK[0.0329194800000000],SHIB[62196.8778277600000000],USD[0.0000321087377654],USDT[0.9943806100000000] |
| 08106601 | SHIB[2597400.0000000000000000],USD[3.8000000000000000] |
| 08106616 | SOL[8.6195250000000000],USD[0.6355511750000000] |

Schedule D Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08106618 | USD[0.0000014557558276] |
| 08106619 | BRZ[1.000000000000000],CUSDT[5.000000000000000],GBP[1.0644105400435167],TRX[2.000000000000000],USD[0.000000063630814] |
| 08106624 | USD[20.000000000000000] |
| 08106625 | SOL[0.050000000000000],USD[1.2531325000000000] |
| 08106631 | BRZ[1.000000000000000],BTC[0.005397580000000],CUSDT[4853.782190660000000],DOGE[4563.693667590000000],KSHIB[3014.355264070000000],LINK[4.737459090000000],MATIC[41.738447590000000],SHIB[8303066.825856040000000],SOL[1.764999030000000],TRX[972.544478380000000],USD[0.1451726774306527] |
| 08106640 | USD[12.984490020000000] |
| 08106643 | USD[16.764808824477360] |
| 08106664 | BTC[0.000000080768310],DOGE[0.000000010032831],NFT[34940979961524465],USD[0.000000026215640] |
| 08106665 | USD[0.000000000000000] |
| 08106670 | AVAX[0.000000050923472],BAT[2.075399300000000],BCH[0.000000001227930],BTC[0.000000095198565],DOGE[14.594775648040610],ETH[0.000000001477205],LINK[0.000000056000000],MATIC[0.000000028582495],NFT[28913233530248805][1],NFT[29773450104323489][1],NFT[37098789813367949][1],NFT[38913284294985373][1],NFT[40206545741685310][1],NFT[41208608561700216][2][1],NFT[42481636224469669][1],NFT[45500586944362301][1],NFT[46374212858403997][1],NFT[46462659645588184][1],NFT[50324350984019715][1],NFT[51544477340508289][1],NFT[54516095232816069][1],NFT[55600007873382473][1],NFT[55671033566171270][1],NFT[56081274054938625][1],PAXG[0.000000041865152],SHIB[316331.994780307351129],SOL[0.000000035089641],TRX[1.000000089085054],USD[0.000000000270899] |
| 08106672 | USD[400.000000000000000] |
| 08106694 | CUSDT[1.000000000000000],DOGE[2.000008900000000],SHIB[1.000000000000000],USD[0.060857851983808],USDT[0.9942086100000000] |
| 08106698 | CUSDT[4.000000000000000],MATIC[42.574624470000000],USD[24.0642375005862097] |
| 08106708 | ETH[0.005072720000000],ETHW[0.005004320000000],USD[0.0009187925005838] |
| 08106714 | BAT[1.962681830000000],BRZ[35.287077920000000],DOGE[1.000000000000000],MATIC[1.344984300000000],USD[0.001826914279473],USDT[10.7587200700000000] |
| 08106715 | BTC[0.001721577687836] |
| 08106716 | BRZ[1.000000000000000],CUSDT[226.613341140000000],USD[0.0259710485928469] |
| 08106718 | BTC[0.000000039275973],ETHW[0.097000000000000],SOL[0.009270000000000],USD[208984.7819403859072925] |
| 08106720 | USD[0.000006172366558] |
| 08106726 | DOGE[189.823005620000000],KSHIB[0.509151700000000],USD[8.4353247318731728] |
| 08106728 | SHIB[1.000000000000000],USD[0.000000371748622] |
| 08106730 | BTC[0.140965955000000],DOGE[3374.790900000000000],ETH[3.375789950000000],SHIB[20380620.000000000000000],USD[8.356000000000000] |
| 08106735 | BTC[0.000000010000000],DOGE[1.000450630000000],ETH[0.000000070000000],ETHW[0.000000070000000],SHIB[21.277910630000000],USD[59.8092124735894893] |
| 08106744 | DOGE[1.000000000000000],SHIB[10589362.609730570000000],USD[0.010000000001955] |
| 08106753 | USD[0.002460128088520] |
| 08106755 | ETH[0.000000010000000],LTC[0.249281188158782],USD[0.000000381159826] |
| 08106758 | USD[0.820309540000000] |
| 08106762 | USDT[7.9071055267586142] |
| 08106765 | DOGE[1.000000000000000],ETHW[0.700818230000000],USD[0.0000021888834060],USDT[1.0000000000000000] |
| 08106766 | DOGE[2.000000000000000],SHIB[2012999.137396030000000],USD[0.000000000006373] |
| 08106771 | BTC[0.000000030000000],CUSDT[1.000000000000000],USD[0.0001216251829241] |
| 08106775 | BRZ[1.000000000000000],BTC[0.009608710000000],CUSDT[2.000000000000000],ETH[0.121052940000000],ETHW[0.121052940000000],TRX[1.000000000000000],USD[0.020381880820614] |
| 08106784 | AVAX[0.054000000000000],BTC[0.003552453857504],DOGE[0.000000029287849],ETH[0.000071338575150],ETHW[-0.027832226677120],SOL[0.203054468179809],USD[4872.2336143902551868],USDT[0.003208780679954] |
| 08106790 | USD[0.820309540000000] |
| 08106809 | SOL[0.000000010000000] |
| 08106817 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000012376378088],USDT[0.000000582637024] |
| 08106821 | SOL[0.010000000000000] |
| 08106823 | BTC[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.995098690000000],ETHW[12.727008300000000],LTC[64.493854420000000],SHIB[6388196.566368140000000],TRX[3.000000000000000],USD[0.000004633324137] |
| 08106828 | USD[108.203095230000000] |
| 08106845 | USD[6.000000000000000] |
| 08106850 | TRX[0.000001000000000],USDT[0.0000005364414560] |
| 08106854 | BTC[0.000000005684526],ETH[0.000000014305057],LINK[0.000000014305057],NFT[32242470912972555][1],SOL[3.087566764398425],USD[0.000000355676278] |
| 08106868 | AAVE[0.003584650000000],USD[1.0812909529633716] |
| 08106869 | CUSDT[1.000000000000000],ETH[0.129599830000000],ETHW[0.129599830000000],LTC[0.642053600000000],USD[650.0000401329883052] |
| 08106871 | AAVE[1.912339190000000],CUSDT[1.000000000000000],LINK[4.261416930000000],USD[0.000001585023292] |
| 08106878 | BTC[0.006537730000000],SOL[3.266730000000000],USD[2.0950721804005683] |
| 08106881 | USD[54.100509250000000] |
| 08106899 | SHIB[99900.000000000000000],SUSHI[4.995000000000000],TRX[176.683018380000000],USD[5.1240000062785345] |
| 08106901 | SHIB[20.622804850000000],USD[0.0017617072129701] |
| 08106910 | BRZ[1.000000000000000],CUSDT[18.000000000000000],DOGE[1.000347300000000],ETHW[0.022671680000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.003980495679718] |
| 08106915 | MATIC[0.000000066800000] |
| 08106919 | USD[0.989403760000000] |
| 08106925 | BAT[0.197000000000000],ETHW[0.000758000000000],GRT[0.709000000000000],SHIB[76900.000000000000000],USD[0.0060577200000000] |
| 08106931 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.085236240000000],CUSDT[6.000000000000000],DOGE[4.000000000000000],ETH[2.126722510000000],ETHW[2.110074930000000],LINK[247.829100050000000],SOL[9.706348530000000],TRX[72.536526740000000],UNI[3.339761330000000],USD[7.4615228486837954] |
| 08106933 | BTC[0.000000065400000],USD[0.420920185867496] |
| 08106935 | SHIB[1431715.418776770000000],USD[0.000000028723771],USDT[0.0000000266547381] |
| 08106942 | GRT[1.000000000000000],USD[0.016261370337833699],USDT[0.0033060093672916] |
| 08106944 | SHIB[491352.201257860000000],TRX[1.000000000000000],USD[25.000000000000832] |
| 08106949 | CUSDT[452.377333360000000],MKR[0.0008752400000000],USD[0.000000000505216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08106960 | USD[0.000050207665774B] |
| 08106964 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0025813950278376] |
| 08106965 | DOGE[55.28386978000000000],USD[0.0000000008611390] |
| 08106974 | TRX[3.3023310000000000],USD[0.0000000015235845] |
| 08106984 | ALGO[0.0000000019940180],BTC[0.0000000001392665],DOGE[0.0000000029000000],ETH[0.0000000100000000],SOL[0.0000000021100946],USD[0.0000000004215462] |
| 08106985 | SHIB[496025.4190245500000000] |
| 08106990 | USD[0.0095003645519473] |
| 08107015 | BTC[0.0000000100000000],USD[0.0014814670197457] |
| 08107016 | SOL[0.0000000100000000],TRX[0.0114310000000000],USD[0.0000000074501424],USDT[0.0068457682335274] |
| 08107031 | BTC[0.0000000300000000],CUSDT[4.000000000000000],DOGE[0.0656241300000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[2.3693045013868107],USDT[0.0019948682532286] |
| 08107034 | ETH[0.0115528200000000],ETHW[0.0115528200000000],USD[0.0100000022549480],USDT[0.0000089509031342] |
| 08107037 | BRZ[1.000000000000000],BTC[0.0000000073700000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0025061643673066] |
| 08107041 | BTC[0.0002055700000000],KSHIB[102.3607877900000000],SHIB[1143833.5134749000000000],TRX[2.000000000000000],USD[41.1656360345896396] |
| 08107046 | BTC[0.0209252600000000] |
| 08107049 | DOGE[1.000000000000000],ETHW[0.0310307700000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0094970118669758] |
| 08107051 | BTC[0.0869009900000000],ETH[0.4592586500000000],ETHW[0.4592586500000000],USD[0.0000140477616954],USDT[0.0000000082859365] |
| 08107061 | SOL[0.3076476325470600],USD[0.2971808000000000],USDT[0.2350652295600000] |
| 08107067 | NFT[2949677746590147 18][1],NFT[3494445875390914 64][1],NFT[4350717064331632 87][1],NFT[4594196724451575 50][1],NFT[4636634990565862 17][1],NFT[5312354096049215 52][1],SOL[0.0399900100000000] |
| 08107070 | SHIB[8309463.7223974700000000],TRX[1.000000000000000],USD[200.0100000000002010] |
| 08107076 | USD[0.0002217670034000] |
| 08107077 | BTC[0.0071911100000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[161.8301218667724139] |
| 08107078 | USD[0.0032132541295533] |
| 08107081 | TRX[0.1391559300000000],USD[0.0000000037181101] |
| 08107085 | AAVE[0.0099430000000000],BAT[0.9905000000000000],GRT[0.9677000000000000],LINK[0.0989550000000000],MKR[0.0009924000000000],TRX[0.9601000000000000],USD[132.7469305825000000],USDT[0.0011163310000000] |
| 08107091 | USD[500.0000000000000000] |
| 08107095 | CUSDT[1.000000000000000],USD[0.0000021739581886] |
| 08107100 | ETH[0.0000001000000000],ETHW[0.0000009996B020],TRX[0.0000007314464O],USD[1.9369626937697000],USDT[0.000000013021480] |
| 08107101 | USD[67.6913399540166432] |
| 08107104 | USD[0.4790634457211842] |
| 08107111 | BTC[0.0000000002874930],DOGE[0.000000009287347],ETH[0.0000000025394927],NFT[2883801209911449 25][1],NFT[3066365638791764 70][1],NFT[3120217342998474 35][1],NFT[3208043994909467 45][1],NFT[3408109703436129 79][1],NFT[3425053617414235 23][1],NFT[3473713964069780 05][1],NFT[3513388631645692 36][1],NFT[3843513628857663 71][1],NFT[4607055712280989 2][1],NFT[4713912887603898 10][1],NFT[4849131675025579 35][1],NFT[5080373498070305 38][1],NFT[5133597049074659 27][1],NFT[5386283785163637 40][1],SOL[0.4266672000000000],USD[0.000003180022806] |
| 08107120 | USD[0.6123696600000000] |
| 08107122 | BCH[0.0007748000000000],BTC[0.0000709000000000],ETH[0.0001199269915751],ETHW[0.0061174269155751],MKR[0.0004249425361710],SOL[0.6230730100000000],USD[2.1018585936124445] |
| 08107128 | BTC[0.0002381400000000],CUSDT[2.000000000000000],ETH[0.0136047800000000],ETHW[0.0134406200000000],SHIB[3159199.0080338000000000],USD[0.0101586961154977] |
| 08107135 | DOGE[417.6029000000000000],TRX[441.5801000000000000],USD[25.1762440000000000] |
| 08107138 | SHIB[108721.3321720500000000],USD[5.4100560400000000] |
| 08107149 | USD[21.6402238600000000] |
| 08107152 | NFT[4206758156566321 35][1],NFT[5760415179446492 96][1],USD[0.0100000000000000] |
| 08107153 | CUSDT[1.000000000000000],SHIB[989119.6834817000000000],USD[0.0100000000000650] |
| 08107155 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0058883347319429] |
| 08107159 | SHIB[425064.3187970600000000],SOL[0.9719688100000000],USD[0.0000000665570452],USDT[0.0000000064969274] |
| 08107161 | MATIC[198.8000000000000000],USD[688.6048325959894908],USD[0.0076034300000000] |
| 08107170 | BF_POINT[200.000000000000000],CUSDT[3.000000000000000],ETH[0.0062486100000000],ETHW[0.0061665300000000],SHIB[441810.9307797300000000],SOL[0.1184261300000000],USD[0.0023750790577128] |
| 08107175 | BAT[18.5755349700000000],BRZ[1.0015247700000000],CUSDT[1.000000000000000],DOGE[404.0922607900000000],TRX[266.7577172100000000],USD[0.0000000092826211],USDT[11.6440699400000000] |
| 08107183 | ETH[0.0000000084762540],ETHW[0.0000000084762540],USD[0.0000286032150020] |
| 08107184 | USD[0.0000005923375840] |
| 08107189 | USD[2.0450818250000000] |
| 08107197 | CUSDT[2.000000000000000],NFT[3699819032647297 06][1],SHIB[18699.1882093900000000],USD[0.0000000019336799] |
| 08107208 | ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[20.8796460000000000] |
| 08107213 | BTC[0.0207327500000000] |
| 08107223 | CUSDT[7.000000000000000],DOGE[8.2775069000000000],MATIC[0.0017484000000000],SHIB[6824459.2855869500000000],TRX[3.0384080600000000],USD[0.0000000027443719],USDT[1.0800761600000000] |
| 08107224 | ETH[0.0009580500000000],ETHW[0.0009210500000000],SOL[0.0051500000000000],SUSHI[0.4315000000000000],USD[8424.0180672349863354],USDT[0.0087714650000000] |
| 08107225 | DOGE[0.0000000424203660],SHIB[0.0000000095624796],SOL[0.0000007028797891],USD[0.0000015917267246] |
| 08107226 | BTC[0.0002110000000000],USD[0.0723383665540096] |
| 08107227 | AAVE[0.0002249000000000],AVAX[0.0000000009277484],BF_POINT[100.000000000000000],DOGE[0.0000000007013424],ETH[0.0000001000000000],ETHW[0.0000000085622728],LINK[0.0002222800000000],LTC[0.0000000095395842],NEAR[0.0000000062764048],SHIB[4.000000000000000],USD[0.0001188589611028] |
| 08107228 | BTC[0.0693432400000000],USD[0.0000000000000000] |
| 08107237 | AVAX[0.0000000096281006],BCH[0.0000000021723550],BTC[0.0000000091220376],DOGE[0.0000000049138813],GBP[0.0000000020000808],LTC[0.0000000321216 54],MATIC[0.0000000042009114],SHIB[0.0000003000000],SOL[0.0000000024618476],SUSHI[0.0000000005836670],TRX[0.0000003976080],USD[0.0000000078003066] |
| 08107238 | SOL[1.5743118900000000] |
| 08107246 | CUSDT[6.000000000000000],SOL[0.0000004700000000],TRX[1.000000000000000],USD[0.0072190343285116] |
| 08107250 | BF_POINT[300.000000000000000],BRZ[4.000000000000000],CUSDT[13.000000000000000],DOGE[10.0897405900000000],GRT[1.000000000000000],MATIC[0.0016527100000000],SHIB[2.000000000000000],TRX[11.000000000000000],USD[0.0036529115997403] |
| 08107259 | BF_POINT[100.000000000000000],BTC[0.0000001457631 10],CUSDT[0.0000000057155171],DOGE[1.000000074268325],ETH[0.0062277900607732],ETHW[0.0000000079535732],NFT[3089559440412248 7][1],NFT[3127298172675551 2][1],NFT[3298360269160678 81][1],NFT[4084873517907974 97][1],NFT[4547885813618667 92][1],NFT[4661727447313235 56][1],NFT[5308439534641991 98][1],NFT[5551523029872474 71][1],SHIB[11.000000052909956],SOL[0.0000000095 7342],TRX[4.000000000000000],USD[0.8963068635854194] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08107266 | BTC[0.012000000000000000],MATIC[120.000000000000000],SOL[5.260000000000000],USD[4.312670440000000] |
| 08107269 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.008331080000000],ETHW[0.008221560000000],NFT (426275747974624085)[1],NFT (489526251076178976)[1],NFT (498446129808883950)[1],SOL[0.002186910000000],USD[0.000440918902563] |
| 08107270 | CUSDT[2.000000000000000],DOGE[1972.100710040000000],KSHIB[2686.658374900000000],SHIB[27119435.069339070000000],SOL[13.080390730000000],TRX[2.000000000000000],UNI[3.790203070000000],USD[0.002099800965274] |
| 08107271 | NFT (322816836648512540)[1],NFT (378902032324480728)[1],NFT (428398074175681452)[1],NFT (490237221381927324)[1],NFT (519099924907146206)[1],NFT (552367308707039994)[1],SOL[0.184662640000000],USD[0.000005996278336] |
| 08107273 | BTC[0.003384400000000],USD[0.000472756231308] |
| 08107283 | NFT (571054736777260186)[1],USD[3.972234500000000] |
| 08107288 | BTC[0.336448200000000],ETH[1.851639270000000],ETHW[1.850861510000000],USD[0.000105288179188],USDT[0.000000093117124] |
| 08107302 | SOL[0.077521870000000],USD[1.572542202000000] |
| 08107303 | CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.000000049996703],KSHIB[0.000000089829415],SOL[0.000000029065687],TRX[3.000000000000000],USD[0.001711271856499] |
| 08107304 | TRX[1.000000000000000],USD[0.051649489643309] |
| 08107311 | LINK[0.000000004351000],USD[0.000000035477088] |
| 08107318 | BTC[0.012298590000000],CUSDT[18097.164581490000000],USD[0.000392239669609] |
| 08107325 | ETH[0.000000006094000],SOL[0.006994205886726],USD[0.000001827811690] |
| 08107331 | DOGE[1.000000000000000],SHIB[28579928.935998790000000],USD[0.045050819742839] |
| 08107334 | USD[800.000002236471058] |
| 08107347 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.002893907844698] |
| 08107357 | BTC[0.002005680000000],ETH[0.012402270000000],ETHW[0.012251790000000],USD[0.002615557279210] |
| 08107358 | SOL[0.000000030900404],USD[0.042033259755203],USDT[0.000376043038438] |
| 08107359 | BTC[0.001846850000000],CUSDT[1.000000000000000],USD[0.003440295818786] |
| 08107361 | DAI[2.151087490000000],DOGE[12.887242280000000],TRX[19.112793670000000],USD[0.000000131014441],USDT[2.151900110000000] |
| 08107373 | BTC[0.000478360000000],ETH[0.001755380000000],ETHW[0.001728020000000],USD[10.546148229981424] |
| 08107377 | CUSDT[1.000000000000000],DOGE[1187.834493230000000],USD[0.000000016284088] |
| 08107378 | BTC[0.000329300000000],USD[8.656537433472563] |
| 08107381 | CUSDT[1.000000000000000],DOGE[2241.865802650000000],USD[0.154275021890175] |
| 08107394 | ETHW[0.262855480000000],USD[0.001341747223875] |
| 08107397 | NFT (400497149480179529)[1],USD[9.000000000000000] |
| 08107398 | ETHW[0.004934800000000],USD[4.397826749405838] |
| 08107405 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000104360009] |
| 08107406 | DOGE[1.000000000000000],SOL[0.918150740000000],USD[0.000000073170982] |
| 08107408 | TRX[0.011423000000000],USD[0.007772157369600],USDT[0.000000080541666] |
| 08107409 | USD[6.252300000000000] |
| 08107423 | CUSDT[1.000000000000000],USD[10.646078647506720] |
| 08107434 | ETH[1.067153770000000],ETHW[1.066705660000000] |
| 08107442 | MATIC[6.616000000000000],SOL[62.390689000000000],USD[141.573451160000000] |
| 08107445 | BTC[0.035297180000000],DOGE[1.000000000000000],LINK[51.562519390000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.004802103197722] |
| 08107449 | CUSDT[1.000000000000000],SHIB[10292301.358583770000000],USD[0.000000000004534] |
| 08107451 | USD[1.000000000000000] |
| 08107455 | CUSDT[1226.227479574611632],DOGE[88.501552690000000],USD[0.007199369558428] |
| 08107457 | NFT (349112912901551683)[1],NFT (548796314241916388)[1],USD[10.008200000000000] |
| 08107471 | BTC[0.000000000400000],USD[0.062452100000000] |
| 08107475 | CUSDT[1.000000000000000],USD[0.002442861366740] |
| 08107477 | BTC[0.001078980000000],SHIB[1.000000000000000],USD[0.001426159125838] |
| 08107482 | USD[25.000000000000000] |
| 08107483 | BTC[0.000905000000000],DOGE[1.000000000000000],USD[0.010122143068370] |
| 08107485 | BRZ[1.000000000000000],BTC[0.010019980000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.039514430000000],ETHW[0.039021950000000],LINK[4.335891080000000],USD[0.000254787317249] |
| 08107487 | USD[0.697238705000000] |
| 08107496 | CUSDT[5.000000000000000],ETH[0.000000091843465],ETHW[0.000000091843465],KSHIB[0.000000071935354],LTC[0.000000029398544],USD[0.004928888333642951] |
| 08107497 | USD[0.005705223380000] |
| 08107498 | TRX[176.317461700000000],USD[0.000000006364080] |
| 08107501 | AAVE[4.000000000000000],BAT[43.000000000000000],BTC[0.001498480000000],GRT[100.000000000000000],KSHIB[8144.157500000000000],LINK[15.586130000000000],MATIC[19.981000000000000],SHIB[500000.000000000000000],SUSHI[9.990500000000000],UNI[6.900000000000000],USD[0.000000629628983] |
| 08107517 | USD[50.010000000000000] |
| 08107518 | BRZ[1.000000000000000],CUSDT[11.000000000000000],USD[0.000000091400879] |
| 08107523 | BTC[0.000000009411882],USD[0.025689257048937] |
| 08107529 | BTC[0.012987000000000],USDT[5.108724600000000] |
| 08107539 | CUSDT[1.000000000000000],ETH[0.052477490000000],ETHW[0.051824850000000],SHIB[1.000000000000000],USD[0.018655465576535] |
| 08107544 | BRZ[2.000000000000000],ETH[0.000000017364270] |
| 08107556 | ALGO[0.004631000000000],BTC[0.000000096800000],USD[1.715218610000000] |
| 08107562 | SOL[0.050000000000000] |
| 08107563 | USD[0.021913817317850] |
| 08107568 | KSHIB[274.507478680000000],USD[0.000000000637216] |
| 08107570 | USD[0.001503686443236] |

Schedule AB: Customer's Crypto by Unredeemed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08107576 | USD[15.0299174801100000] |
| 08107578 | BTC[0.0002000000000000],USD[38.6973296000000000] |
| 08107579 | BTC[0.0000000005117012],CUSDT[0.0000000018024926],DAI[0.6969001200000000],ETH[0.0000000088160000],ETHW[0.0000000088160000],LTC[0.0000000055420000],MATIC[0.0000000061384220],SHIB[2.0000000074104825],USD[0.0164265864685754],USDT[0.0000000086700992] |
| 08107583 | USD[200.0100000000000000] |
| 08107588 | BTC[0.0000908000000000],ETH[0.0006900000000000],ETHW[0.0006900000000000],MATIC[9.7900000000000000],SOL[0.0084500000000000],USD[0.7862313800000000] |
| 08107589 | SOL[4.4084260200000000],USD[0.0000014976080218] |
| 08107596 | LTC[0.0025646400000000],USD[0.0024780000000000] |
| 08107597 | SOL[0.0000451200000000] |
| 08107598 | SOL[0.0092000000000000],USD[0.2600000000000000] |
| 08107601 | DOGE[1.0000000000000000],SHIB[1069997.5736561600000000],USD[0.0104567100000704] |
| 08107613 | MATIC[18.5877211800000000],NFT (3976950516735793101),SOL[6.9413371200000000],USD[0.0000007234825415] |
| 08107615 | BTC[0.0009000000000000] |
| 08107616 | DOGE[1.0000000000000000],ETH[0.0112789916090000],ETHW[0.0111421916090000],NFT (320311627077069203)[1] |
| 08107618 | BTC[0.0016000000000000],USD[2.8979392000000000] |
| 08107619 | BTC[0.0009000000000000],NFT (299733185367916504)[1] |
| 08107622 | ETH[0.0006280000000000],ETHW[0.0006280000000000],LTC[0.0040800000000000],MATIC[9.9200000000000000],SHIB[96400.0000000000000000],TRX[112.3860000000000000],USD[0.0692333200000000] |
| 08107624 | BTC[0.0009816400000000],NFT (304225845553037893)[1],NFT (521659262936517497)[1] |
| 08107626 | BTC[0.0009000000000000] |
| 08107628 | BTC[0.0009000000000000],NFT (455806032811672210)[1] |
| 08107630 | BTC[0.0009000000000000],NFT (425796346952044782)[1] |
| 08107635 | BTC[0.0009000000000000],NFT (346860047650283850)[1] |
| 08107637 | BTC[0.0009000000000000],NFT (475464063147190131)[1] |
| 08107640 | BTC[0.0009810300000000],NFT (347728600621943615)[1] |
| 08107641 | SHIB[198452.0738241700000000],USD[0.0000000000000737] |
| 08107643 | BTC[0.0009000000000000],NFT (481299435395786562)[1] |
| 08107647 | BRZ[3.0000000000000000],CUSDT[8.0000000000000000],DOGE[2.0000000000000000],SUSHI[0.0000000064304845],TRX[1.0000000000000000],USD[74.3480082291549770],USDT[0.0000000023509451] |
| 08107655 | BTC[0.0009000000000000] |
| 08107656 | USD[0.9957295400000000],USDT[6.4868321850207342] |
| 08107668 | ETH[0.0000000073400000],NFT (368349071463348053)[1],NFT (487841085476983708)[1] |
| 08107678 | BTC[0.0009000000000000],NFT (509003006986071223)[1] |
| 08107687 | USD[0.0018595000000000] |
| 08107691 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0699533743488341],ETHW[0.0690849643488341],NFT (402664321743006843)[1],SHIB[2.0000000000000000],USD[0.0001283113824498] |
| 08107692 | AVAX[1.1802059797527027],BTC[0.0040471482186589],DOGE[885.4383437533734728],LINK[1.7000000000000000],SOL[0.0000000325000000],SUSHI[0.0000000027617059],USD[0.0000001897470637],YFI[0.0000000059876710] |
| 08107698 | BTC[0.0000000033455600],ETH[0.0000000069190130],LINK[0.0000000080132200],LTC[0.0000000018166006],MATIC[0.0000000002380020],SOL[0.0000000002380020],USD[501.8877962215767817] |
| 08107700 | DOGE[971.9836157100000000],SHIB[868823.9082315200000000],USD[0.0000000022817323] |
| 08107701 | MATIC[619.3800000000000000],USD[17.0854800000000000] |
| 08107702 | USD[50.0100000000000000] |
| 08107707 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[668.7598980500000000],MATIC[84.5910946700000000],SHIB[4423696.5189738000000000],USD[0.0000000149639678] |
| 08107709 | USD[3.0600035955029087] |
| 08107710 | USD[10.8198154900000000] |
| 08107717 | USD[1.0000000000000000] |
| 08107718 | USD[0.1586848181494890] |
| 08107726 | BTC[0.0009744900000000],NFT (471013076120997298)[1] |
| 08107728 | MKR[0.2288929400000000],USD[0.0000020327391422],USDT[0.0000000053619563] |
| 08107737 | CUSDT[1.0000000000000000],USD[0.0000044688877784] |
| 08107739 | DOGE[47.9526979200000000],NFT (473411095407233401)[1],SHIB[1.0000000000000000],USD[14.0898536432927872] |
| 08107742 | AAVE[0.0000000007538620],BTC[0.0000902164600032],DOGE[28.5109300000000000],ETH[0.0025991300000000],ETHW[0.0025991300000000],SHIB[153468.3855125800000000],UNI[0.2739681900000000],USD[0.0003354811685243] |
| 08107743 | BTC[0.0009820900000000],NFT (387103826017385601)[1] |
| 08107748 | SOL[0.0034000000000000],USD[0.0038019835293228] |
| 08107757 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0004580000000000],TRX[2.0000000000000000],USD[0.0000000104783913],USDT[0.0072151500000000] |
| 08107760 | BTC[0.0000000005000000],ETH[0.0000000058131354],GRT[0.0000000006000000],LINK[0.0000004000000000],LTC[0.0000000050000000],MATIC[0.0000000003296791],SOL[0.0000000038794178],USD[0.0000000246310701] |
| 08107766 | USD[0.0026088000000000] |
| 08107767 | ETH[0.0040000000000000],ETHW[0.0040000000000000],KSHIB[1028.9700000000000000],SHIB[2000000.0000000000000000],SOL[0.1098900000000000],SUSHI[0.9900000000000000],USD[6.0932100000000000] |
| 08107769 | SOL[0.5475000000000000] |
| 08107770 | GRT[20.0000000000000000],USD[1.1456246000000000] |
| 08107772 | ETH[0.0117850015967264],ETHW[0.0000000015967264],NFT (392148478508419149)[1],USD[0.0000046015118184] |
| 08107773 | SOL[0.0000000026741808],USD[0.0033595178887200],USDT[0.0000003531332167] |
| 08107786 | SOL[0.0995000000000000],USD[41.2490000000000000] |
| 08107787 | BTC[0.0003338400000000],DOGE[1.0000000000000000],SHIB[11.3569963000000000],USD[0.0000000032695788] |
| 08107792 | BTC[0.0009000000000000],NFT (560826735285544743)[1] |
| 08107797 | ETH[0.0004576300000000],ETHW[0.0004576300000000],SOL[0.0000000683330630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08107798 | USD[0.3458576109142200] |
| 08107804 | BTC[0.0009000000000000],NFT (444450962719294027)[1] |
| 08107806 | CUSDT[2.000000000000000000],ETH[0.000000010000000],USD[0.0000347401981504] |
| 08107807 | DOGE[1.000000000000000000],SHIB[2010858.63663784000000000],USD[0.000000000002168] |
| 08107808 | BTC[0.0000005400000000],CUSDT[3.000000000000000],DAI[0.0021090000000000],DOGE[0.0000407400000000],ETH[0.0001884000000000],ETHW[0.0001884000000000],MATIC[0.0005788200000000],USD[0.8820224673989516],USDT[0.0000379296329335] |
| 08107809 | SOL[65.510000000000000000],USD[1.7260047000000000] |
| 08107810 | SHIB[140459.70959181000000000],USD[5.3881058742003136] |
| 08107812 | ALGO[28.328285920000000000],DOGE[182.818233220000000000],ETH[0.0409014600000000],ETHW[0.0403953000000000],NFT (331416470614552077)[1],NFT (378008050202764870)[1],SHIB[942771.03208037000000000],SOL[0.0144604100000000],TRX[365.94489491000000000],USD[0.0000004134201119] |
| 08107825 | BTC[0.0000354200000000],CUSDT[2.000000000000000],USD[0.0003818600064660] |
| 08107826 | CUSDT[3.000000000000000],MATIC[1.55456148000000000],NFT (346728821657255175)[1],NFT (351335936763214706)[1],NFT (398032148947153783)[1],NFT (419152158899643223)[1],NFT (437440542683976720)[1],NFT (490975181164591139)[1],NFT (493001248340370411)[1],NFT (565286312930125059)[1],SHIB[2.000000000000000],SOL[0.0008048900000000],TRX[3.000000000000000],USD[0.00000010842010123],USDT[0.9675234517912818] |
| 08107836 | BTC[0.0184394700000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],ETH[0.1295834500000000],ETHW[0.1295834500000000],LINK[5.577625330000000],TRX[1.000000000000000],USD[0.0017832259435477] |
| 08107838 | BTC[0.0004912100000000],CUSDT[2.000000000000000],MATIC[15.625780790000000],SHIB[1.000000000000000],SOL[0.1097557800000000],USD[0.2654839144155129] |
| 08107839 | CUSDT[1.000000000000000],TRX[4436.421816400000000],USD[0.0000000671158480] |
| 08107842 | USD[0.1011757900000000] |
| 08107845 | USD[0.2492956000000000] |
| 08107851 | AAVE[0.1923174700000000],ALGO[23.141048270000000],BTC[0.0035537500000000],CUSDT[4.000000000000000],DOGE[224.949406770000000],ETH[0.0166242500000000],ETHW[0.0164190500000000],SHIB[811304.87806299000000000],SOL[0.2388425600000000],SUSHI[2.541219820000000],USD[0.0185120263959605] |
| 08107854 | BTC[0.0021075352872273],LTC[0.0000000067000000],SOL[0.0000001000000000],USD[0.0002677337542905] |
| 08107858 | DOGE[0.0388210900000000],TRX[1.000000000000000],USD[0.0000000003531089] |
| 08107866 | NFT (303400644494112854)[1],NFT (358767179876962882)[1],NFT (566990396214080800)[1],SOL[0.0940000000000000],USD[29.9980450000000000] |
| 08107870 | SOL[0.0022588000000000],USD[0.0000000097918040] |
| 08107882 | USD[4997.8617414900000000] |
| 08107883 | USD[0.0000008642171534] |
| 08107884 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0002859280914472] |
| 08107890 | ETH[0.0023172000000000],ETHW[0.0023172000000000],SOL[0.0086110518100000],USD[137.1962657062617912] |
| 08107894 | BTC[0.0000585000000000],CUSDT[3.000000000000000],ETH[0.0038853600000000],ETHW[0.0038853600000000],SHIB[502716.65915946000000000],USD[0.0099478364105036] |
| 08107895 | BTC[0.0000827000000000],TRX[48.221096110000000],USD[5.3409677249294850],USDT[0.0071639288366144] |
| 08107899 | BTC[0.0000000000000000] |
| 08107902 | CUSDT[2.000000000000000],NFT (463044871553720204)[1],NFT (518369374278536960)[1],NFT (547887633465489983)[1],SHIB[109399.42570721000000000],SOL[0.0187789700000000],TRX[1.000000000000000],USD[0.0327434302925393] |
| 08107917 | LTC[0.0000000028717573],SOL[0.0000000007331264] |
| 08107919 | BCH[0.0000000049269220],BTC[0.0180757300000000],USD[3.6973513764471339] |
| 08107921 | ALGO[587.758553470000000],DOGE[1.000000000000000],LINK[15.356488940000000],SHIB[5.000000000000000],SOL[1.355102780000000],TRX[1.000000000000000],USD[282.4600007095311303] |
| 08107925 | SOL[1.132526410000000],USD[0.6102699538851819] |
| 08107931 | BTC[0.0000464200000000],DOGE[0.0367549800000000],SOL[0.0004080800000000] |
| 08107938 | USD[0.0020118200000000] |
| 08107939 | NFT (413762532693960002)[1],USDT[0.0000160218598938] |
| 08107940 | BTC[0.0000000100000000] |
| 08107947 | BTC[0.0083115200000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],KSHIB[300.58048102000000000],MATIC[8.575957800000000],SHIB[2.000000000000000],SOL[0.0750490400000000],SUSHI[1.08458921000000000],USD[0.0395590961985309] |
| 08107951 | BTC[0.0017235463130391] |
| 08107959 | BTC[0.0001136410248364],CUSDT[1.000000000000000],SOL[0.0294356800000000] |
| 08107961 | BTC[0.0001650200000000] |
| 08107965 | USD[0.0000003595974647] |
| 08107969 | BTC[0.0101898000000000],USD[6.6056000000000000] |
| 08107971 | BTC[0.0373000000000000],ETH[0.4750000000000000],ETHW[0.4750000000000000],SOL[4.460000000000000],USD[68.7523716650000000] |
| 08107985 | BTC[0.0000000100000000] |
| 08107993 | BAT[1.000000000000000],BRZ[70.879692230000000],BTC[0.1466213500000000],CUSDT[553.59581587000000000],DOGE[8514.08795142000000000],ETH[0.9691704500000000],ETHW[0.8563036200000000],GRT[403.86060417000000000],LINK[20.147600200000000],SHIB[5758884.83558728000000000],SOL[29.315605530000000],SUSHI[37.58537790000000000],TRX[1166.17832978000000000],USD[234.498116202898612],USDT[1.00624776000000000] |
| 08107994 | CUSDT[1.000000000000000],LTC[0.0000004100000000],MATIC[0.000000006824680],SOL[0.0000000004195332],USD[0.0000019179499658] |
| 08107999 | AVAX[0.0000000253679771],BTC[0.0000000060000000],MATIC[0.000000085611734],USD[0.0853086025664362] |
| 08108010 | USDT[0.0000016681671000] |
| 08108012 | BTC[0.0000000044723080],USD[0.0000011778215200] |
| 08108016 | BTC[0.0000610600000000],DAI[0.0999000000000000],ETH[0.0005657900000000],SOL[0.0099849800000000],USD[0.0012346850000000],USDT[0.0000000046343373] |
| 08108019 | CUSDT[1.000000000000000],UNI[0.0000466200000000],USD[0.0000327929075855],USDT[0.0000000045794511] |
| 08108021 | CUSDT[4.000000000000000],USD[0.0001910091854767] |
| 08108025 | USD[49.0000000000000000] |
| 08108032 | USD[0.5252448000000000] |
| 08108037 | NFT (311446641279024848)[1],NFT (527698473458144389)[1],NFT (555147544563596000)[1],SOL[1.0480900000000000] |
| 08108042 | ALGO[16517.72200000000000000],AVAX[372.70000000000000000],BTC[0.5250300000000000],DOGE[26179.00000000000000000],ETH[6.0728000000000000],ETHW[6.0728000000000000],GRT[33597.00000000000000000],NEAR[1557.06510000000000000],NFT (531880995506350048)[1],SOL[179.59101000000000000],UNI[914.53520000000000000],USD[2357.496306800000000],USDT[431.58959896100000000] |
| 08108050 | USD[0.0000000000003404] |
| 08108054 | ETH[0.0000000089990878],ETHW[0.0000000089990878],MATIC[0.000000087275120],SOL[0.0000000001144220],USD[0.2649185879543899],USDT[0.0000000022772600] |
| 08108059 | CUSDT[12.000000000000000],ETH[0.0000007170000000],ETHW[0.0000007170000000],USD[0.0000018904317866] |
| 08108062 | BTC[0.0018804900000000],CUSDT[1.000000000000000],NFT (289300629919497868)[1],NFT (310301077426192118)[1],SOL[0.6977886100000000],USD[0.0003689765055060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08108063 | BTC[0.0000010000000000],ETH[0.0000116000000],ETHW[0.1264673900000000],SHIB[2.0000000000000000],USD[315.356216742642136] |
| 08108069 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[102.743479130000000],USD[0.0000124914258540] |
| 08108077 | BTC[0.0009819300000000],NFT[4083100768439926676](1] |
| 08108078 | BTC[0.0000000098900000],ETH[0.0000725000000000],ETHW[0.0000725000000000],USD[2.3028704000000000] |
| 08108082 | ETH[2.4750580090382380],ETHW[2.5383131100000000],MATIC[3138.7989236600000000],SHIB[7.0000000000000000],SOL[190.2138084294061886],USD[0.0000004969812341],USDT[0.0000000030435376] |
| 08108083 | BTC[0.0000000050000000],USD[0.0093305698488410] |
| 08108087 | USD[3.1735172000000000] |
| 08108100 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[22.1200946327070289] |
| 08108120 | BAT[1.9744867400000000],BRZ[54.1188363900000000],CUSDT[146.9779488000000000],GRT[3.3358866900000000],PAXG[0.0046409200000000],USD[0.0000000113711332],USDT[4.3011677300000000] |
| 08108129 | CUSDT[1.0000000000000000],SOL[1.1296667100000000],USD[0.0000011236675645] |
| 08108131 | BTC[0.0009075500000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0259088200000000],ETHW[0.0255868400000000],TRX[1.0000000000000000],USD[0.0109596009271133] |
| 08108133 | CUSDT[2.0000000000000000],USD[0.0056101332843611] |
| 08108148 | USD[0.6658500000000000] |
| 08108155 | USD[0.0000002183253904] |
| 08108163 | SOL[0.0229973200000000],USD[0.0000004770688670] |
| 08108174 | USD[0.7554372800000000] |
| 08108175 | BTC[0.0009764100000000],NFT[355452869820996896](1] |
| 08108178 | SHIB[8889900.0000000000000000],USD[0.7407700000000000] |
| 08108182 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000927500000000],TRX[5.0000000000000000],USD[0.0085328659602180] |
| 08108183 | CUSDT[2.0000000000000000],USD[0.0000000000004338] |
| 08108187 | BTC[0.0000000100000000],USD[0.0000000685149068],USDT[0.0000000028766614] |
| 08108188 | USD[5000.0000000000000000] |
| 08108212 | BF_POINT[100.0000000000000000],USD[138.5386969465001477] |
| 08108215 | SOL[0.0000000036236712],USD[0.0000000075253523],USDT[0.0004298914271436] |
| 08108219 | BTC[0.0180467800000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.1282912000000000],ETHW[0.1271946200000000],LINK[9.2830919600000000],LTC[1.1007891700000000],SHIB[329940.1289789000000000],TRX[1.0000000000000000],USD[0.0006164250367316] |
| 08108225 | USD[20.0000000000000000] |
| 08108233 | DOGE[1.0000000000000000],ETH[0.0000000093253882],ETHW[0.0000000093253882],SHIB[4.0000000000000000],USDT[0.0000000047697209] |
| 08108236 | BTC[0.0009000000000000] |
| 08108239 | CUSDT[2.0000000000000000],USD[25.0565186578364472] |
| 08108246 | BTC[0.0459540000000000],SOL[9.3200000000000000],USD[40.6240086000000000] |
| 08108248 | SOL[0.0099300000000000],USD[2.2063544000000000] |
| 08108250 | ETH[0.0942845600000000],ETHW[0.0942845600000000],USD[0.0000050032099360] |
| 08108251 | CUSDT[1.0000000000000000],USD[0.0065368032679980] |
| 08108267 | BTC[0.0009000000000000],ETH[0.0120000000000000],ETHW[0.0120000000000000],SOL[1.2700000000000000],USD[0.2563275000000000],USDT[0.0001794300000000] |
| 08108275 | CUSDT[2.0000000000000000],TRX[1039.6582759400000000],USD[0.0739250406320619] |
| 08108276 | USD[48.2749001700000000] |
| 08108285 | SOL[0.1234415500000000],USD[10.0000000000000000] |
| 08108286 | BTC[0.0002000000000000],USD[1.3380208000000000] |
| 08108291 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[996473.0633558100000000],USD[0.0000000591174995] |
| 08108292 | BRZ[1.0000000000000000],BTC[0.0956010000000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],SOL[3.0000000000000000],USD[0.0012094003980954] |
| 08108298 | BTC[0.0931068000000000],ETH[1.1375859100000000],ETHW[1.1375859100000000],SOL[19.8000000000000000],TRX[1.0000000000000000],USD[6728.6000175737743217] |
| 08108299 | USD[0.8434635000000000] |
| 08108302 | BTC[0.0000000035447643],ETH[0.0000000100000000],SOL[0.0000000175571288],USD[0.0006057831748597],USDT[0.0003691629147212] |
| 08108312 | USD[0.0037482075827704] |
| 08108319 | USD[0.6646667000000000] |
| 08108321 | BTC[0.0123454100000000],ETH[0.2237555100000000],ETHW[0.2237555100000000],USD[0.0000008983067230] |
| 08108322 | BTC[0.0011000000000000],MKR[0.0079960000000000],SHIB[2199700.0000000000000000],TRX[10.0000000000000000],USD[0.0030666309248000],YF[0.0009970000000000] |
| 08108337 | USD[1.3574360000000000] |
| 08108345 | BAT[1.0009141200000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.8553671300000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],SOL[1.0661450500000000],USD[0.0030742641406020],USDT[3.2014182200000000] |
| 08108346 | DOGE[485.0000000000000000],SHIB[3300000.0000000000000000],USD[0.1156262040000000] |
| 08108349 | USD[500.0000000000000000] |
| 08108354 | DOGE[1.0000000000000000],SOL[0.2454495100000000],USD[0.0100011018649454] |
| 08108355 | ALGO[6943.9221550000000000],ETH[0.0000000100000000],ETHW[0.0000000837054545],LTC[0.0027515000000000],USD[3566.5078280550000000] |
| 08108358 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],LINK[45.1291865500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000009537017444] |
| 08108359 | USD[20.0000000000000000] |
| 08108362 | BTC[0.0000986000000000],SOL[0.0083100000000000],USD[0.0687369785000000] |
| 08108374 | USD[0.5089194825023846] |
| 08108375 | USD[3.8043234800000000] |
| 08108376 | SOL[0.5000000000000000],USD[392.0549417441145025] |
| 08108390 | USD[20.0000000000000000] |
| 08108392 | SOL[0.4395208500000000],TRX[968.0000000000000000],USD[0.0000012256637495] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08108402 | ETHW[0.021760500000000000],USD[0.000000020891354] |
| 08108403 | CUSDT[1.000000000000000000],USD[0.000000221435827] |
| 08108408 | CUSDT[3.000000000000000000],USD[0.000000796862363] |
| 08108411 | BTC[0.000900000000000000] |
| 08108423 | BTC[0.000981440000000000],NFT (452313350712482702)[1] |
| 08108435 | BTC[0.000164030000000000],USD[0.000075595356152] |
| 08108439 | SOL[0.459563000000000000],USD[202.480000000000000000] |
| 08108444 | ETHW[0.145855000000000000],USD[187.280696581984000] |
| 08108445 | NFT (527776236960873826)[1],USD[0.003774125222225502] |
| 08108466 | USD[5577.202258697000000000] |
| 08108467 | SHIB[41037.427079180000000000],USD[0.0149429359443494] |
| 08108473 | USD[2.001456700000000000] |
| 08108483 | BTC[1.828000000000000000],ETH[11.959000000000000000],ETHW[11.959000000000000000],SOL[254.150000000000000000],USD[2.0351090000000000] |
| 08108485 | BTC[0.000900000000000000],NFT (550749885457225743)[1] |
| 08108488 | USD[0.000335568557970000] |
| 08108493 | BTC[0.000045240000000000],DOGE[8.600824940000000000],ETH[0.000452260000000000],ETHW[0.000452260000000000],GBP[1.638576940000000000],PAXG[0.000000100000000],SUSHI[0.203205420000000000],USD[4.059753497995828878],USDT[0.009873400271171130],YFI[0.000060030000000000] |
| 08108505 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[1.923402680000000000],ETHW[1.922594900000000000],LTC[39.858243560000000000],TRX[1.000000000000000000],USD[0.007421628290005044],USDT[1.079346280000000000] |
| 08108506 | BTC[0.000410100000000000],CUSDT[4.000000000000000000],DOGE[225.402197530000000000],ETH[0.018574870000000000],ETHW[0.018342310000000000],SOL[0.000006000000000000],USD[0.0014053578316370] |
| 08108508 | SHIB[1.000000000000000000],USD[0.0134465691980033] |
| 08108511 | AAVE[0.000018490000000000],BRZ[6.204059380000000000],BTC[0.000000500000000000],DOGE[4.000000000000000000],SHIB[15.000000000000000000],TRX[0.142763350000000000],USD[0.0144614775157038] |
| 08108524 | AVAX[0.000000000022493448],ETH[0.000000000898879090],ETHW[0.000000000898879090],USD[0.0021593215800727] |
| 08108528 | USD[0.003711679755247] |
| 08108531 | BAT[138.000000000000000000],ETHW[0.170829000000000000],SOL[5.074920000000000000],USD[1.3205064000000000] |
| 08108532 | BTC[0.000918340000000000],NFT (320344936025575665)[1] |
| 08108533 | USD[267.010000000000000000] |
| 08108542 | DOGE[1.000000000000000000],LTC[4.975350310000000000],USD[0.000000442267540],USDT[0.000000061960090] |
| 08108547 | CUSDT[5.000000000000000000],MATIC[1.991489150000000000],USD[0.0100030887741363] |
| 08108549 | USD[0.7583282027239927] |
| 08108553 | USD[0.008591400000000000],USD[0.4924000000000000] |
| 08108559 | BCH[0.000000091681040],CUSDT[2.000000000000000000],ETH[0.017739601567994],ETHW[0.017520721567994],MATIC[0.000458220000000],TRX[3.000000000000000000],USD[0.000000027255539] |
| 08108561 | ETH[0.000210600000000000],ETHW[0.000210600000000000],MATIC[0.271475150000000000],SOL[0.007103180000000000],TRX[0.000450000000000000],USD[0.0092420000000000] |
| 08108574 | BTC[0.102481750000000000],ETH[0.490398712400000000],ETHW[0.490398712400000000],NFT (435671233427332416)[1],NFT (457308464886878246)[1],SOL[9.927630486400000000] |
| 08108582 | DOGE[228.602091710000000000],ETH[0.035322820000000000],ETHW[0.035322820000000000],SHIB[355392.523629480000000000],USD[1.3500300764522704] |
| 08108585 | BTC[0.000089060000000000],NFT (322117779982074380)[1],NFT (461913553994795659)[1],NFT (498690957346888785)[1],NFT (501129427256398896)[1],USD[25000.002235810000000000] |
| 08108590 | BTC[0.032406280000000000],DOGE[1.000000000000000000],LINK[56.587513130000000000],MATIC[288.582946343449676]8,NEAR[55.321291370000000000],SOL[13.437578990000000000],TRX[1.000000000000000000],USD[0.0080698825410056] |
| 08108598 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[15.119385640000000000],USD[0.000003829825061]8,USDT[1.0775048800000000] |
| 08108602 | USD[0.005690322222296699],USDT[0.043000923723438]0 |
| 08108605 | BTC[0.000906440000000000],CUSDT[2.000000000000000000],ETH[0.012556630000000000],ETHW[0.012406150000000000],USD[0.0040266388917175] |
| 08108606 | DOGE[1.000000000000000000],ETH[0.153810750000000000],ETHW[0.153070150000000000],GRT[1.000191730000000000],USD[0.0485463490431093] |
| 08108608 | SOL[8.891100000000000000],USD[0.7252500000000000] |
| 08108610 | ETH[0.000583000000000000],ETHW[0.000583000000000000],USD[22.898771600000000000] |
| 08108613 | ETHW[0.007192710000000000],USD[0.6675482993429927] |
| 08108618 | USD[0.000000086009437],USDT[0.000001167954196] |
| 08108630 | DOGE[93.000000000000000000],USD[1007.404751026000000000] |
| 08108641 | SOL[0.000233010000000000],USD[0.0015927700000000] |
| 08108645 | USD[124.003519980000000000] |
| 08108647 | TRX[0.000070004974447800],USD[0.000000054734951],USDT[0.000000012573044] |
| 08108651 | USD[0.000000025940000],USD[0.0048795532966000] |
| 08108653 | SHIB[1.000000000000000000],USD[0.0000000086079022] |
| 08108657 | CUSDT[1.000000000000000000],SHIB[2734267.584640610000000],TRX[1.000000000000000000],USD[0.1660975200003848] |
| 08108658 | BAT[106.608481040000000000],BTC[0.000000016998126],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.018979836319073],USDT[0.000000073562248] |
| 08108663 | USD[0.000000015643396] |
| 08108666 | USD[0.000000080000000],USDT[0.0094380000000000] |
| 08108667 | SHIB[30000.000000000000000000],USD[0.202067407504165]4 |
| 08108680 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],SOL[0.000021500000000000],USD[0.0013561299751800] |
| 08108685 | USD[4236.806712930000000000] |
| 08108700 | MATIC[28.653093960000000000],NFT (567718139285127741)[1],SOL[0.000000023485520],TRX[0.000000018071959],USD[0.0910152189225105] |
| 08108704 | DOGE[1.000000000000000000],NFT (320977362448914332)[1],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.046896536286267]6 |
| 08108708 | ETH[1.082423080000000000],ETHW[1.081968590000000000],GRT[1.000191730000000000],USD[0.000017182224836] |
| 08108710 | BTC[0.020463210000000000],USD[0.0043029732682211] |
| 08108711 | BTC[0.102897000000000000],DOGE[51.948000000000000000],ETH[0.000325000000000000],ETHW[0.000325000000000000],LINK[75.524400000000000000],LTC[26.843130000000000000],TRX[0.097000000000000000],USD[11.074542730000000000],USDT[56.011258000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08108712 | USD[100.0000000000000000] |
| 08108718 | USD[0.0089660095037719] |
| 08108724 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[16.4622415607995028],USD[0.0000000023686843] |
| 08108727 | MATIC[14.4622071822074956],TRX[1.0000000000000000],USD[0.0000020138188300] |
| 08108731 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[6184007.0128820700000000],TRX[1949.7238435600000000],USD[0.0071263655646947] |
| 08108734 | BTC[0.0000000200000000] |
| 08108740 | BTC[0.0000000098293120],USD[0.0000259498993837] |
| 08108748 | BCH[4.3384098800000000],BTC[0.1256931600000000],CUSDT[4.0000000000000000],ETH[0.0000284000000000],ETHW[1.5981531700000000],MATIC[108.4474049800000000],SOL[5.2862311500000000],TRX[601.7384120600000000],USD[0.0364585139564316],USDT[0.0000000090120134] |
| 08108750 | CUSDT[1.0000000000000000],SHIB[545553.6622342000000000],USD[0.0000000000002248] |
| 08108751 | USD[0.0046960800000000] |
| 08108752 | AAVE[1.1362560000000000],ALGO[237.3520000000000000],AVAX[5.8889000000000000],BAT[296.3260000000000000],BCH[1.4963686000000000],BTC[0.0037285263117000],DOGE[1851.1136000000000000],GRT[1121.0944000000000000],LINK[23.5629600000000000],LTC[2.5015700000000000],MATIC[74.7610000000000000],MKR[0.0005780000000000],NEAR[0.0050400000000000],SOL[8.4186600000000000],TRX[1616.2492000000000000],UNI[30.0063400000000000],USD[75.7418192741000000],WBTC[0.0051890000000000] |
| 08108757 | BTC[0.0000008000000000],USD[0.1787817559688963] |
| 08108765 | CUSDT[1.0000000000000000],SOL[0.0883236400000000],USD[0.0000045213040080] |
| 08108771 | DOGE[1.0000000000000000],NFT[3671876504037316081[1],NFT[4911073419873828051[1],SOL[0.0841474200000000],USD[29.2869895582707561] |
| 08108788 | USD[0.0025572000000000] |
| 08108797 | CUSDT[991.2736353000000000],DOGE[473.6248129800000000],ETH[0.0039923300000000],ETHW[0.0039376100000000],SOL[5.5291975700000000],TRX[288.4356227700000000],USD[0.7605417826113751] |
| 08108798 | USD[0.0000200000000000] |
| 08108812 | USD[20.0000000000000000] |
| 08108813 | USD[10.0000000000000000] |
| 08108816 | ALGO[58.6287595700000000],AVAX[1.2287463000000000],BAT[109.7038418100000000],BCH[3.2137044200000000],BRZ[379.8918591100000000],CUSDT[5417.7825486900000000],DOGE[1018.1529130500000000],ETH[0.0406145900000000],ETHW[0.0401084300000000],GRT[397.5468749100000000],LINK[10.8989904300000000],LTC[1.0461459600000000],MATIC[136.2275829100000000],NEAR[15.9571248700000000],SHIB[277335222.7217471000000000],SOL[3.2815788600000000],SUSHI[109.6767388400000000],TRX[2721.2792806300000000],UNI[12.2688014400000000],USD[2.1130281345180966] |
| 08108817 | BTC[0.0000819200000000],NFT[5044427663518647601[1] |
| 08108820 | USD[0.0044571614722935],USDT[0.0000000024109788] |
| 08108823 | SOL[0.0000000014046363],USD[0.2270686000000000] |
| 08108826 | AVAX[1.0438235500000000],BTC[0.0000873800000000],DOGE[321.3296687100000000],ETH[0.1102033300000000],ETHW[0.1091017900000000],GRT[37.4573867800000000],LINK[2.4685893300000000],LTC[1.3198711800000000],SHIB[2.0000000000000000],SOL[2.9988326300000000],SUSHI[7.7917663400000000],TRX[4.0000000000000000],USD[0.0000000450193299] |
| 08108833 | NFT[5525704404781864701[1],USD[0.0012000000000000] |
| 08108836 | USD[0.0029466915287168] |
| 08108847 | ETH[0.0053662600000000],ETHW[0.0053662600000000],USD[0.0000326842396452] |
| 08108855 | USD[2.0000000000000000] |
| 08108863 | BTC[0.0000000400000000],LTC[0.0000000020435776],MATIC[0.0708907850840960],SHIB[44.0000000060391190],SUSHI[0.0003702000000000],TRX[0.0002557100000000],USD[0.0000001626057544],USDT[0.0000000072088676] |
| 08108864 | USD[0.0000000044000000] |
| 08108875 | CUSDT[3.0000000000000000],DAI[19.8599076100000000],SHIB[402252.6146419900000000],USD[0.0000000147329631],USDT[19.8813911900000000] |
| 08108880 | BTC[0.0017093000000000],CUSDT[2.0000000000000000],USD[0.0000000255250094],USDT[0.0003094659628120] |
| 08108890 | ETH[0.0729760000000000],ETHW[0.0729760000000000],USD[109.8853592000000000] |
| 08108894 | BTC[0.0016000000000000],USD[3.7332672000000000] |
| 08108896 | BRZ[220.5793350800000000],CUSDT[3.0000000000000000],KSHIB[742.4202209800000000],TRX[318.5390355700000000],USD[2.0000000008751092] |
| 08108903 | SHIB[3313.5260497600000000],SUSHI[0.0000000003873624],USD[0.0000000073996183] |
| 08108910 | BTC[0.0000163900000000],DOGE[4.1340262800000000],SHIB[20319.1709578600000000],USD[0.0002537512772483] |
| 08108915 | BTC[0.0001644300000000],DOGE[22.5784662200000000],ETH[0.0025061300000000],ETHW[0.0024787700000000],LTC[0.0232542200000000],USD[0.0006276073423785] |
| 08108917 | USD[0.0009000000000000] |
| 08108919 | BTC[0.0007784000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001942738246678] |
| 08108921 | USD[21.6386428500000000] |
| 08108922 | SOL[0.0000000096000000] |
| 08108925 | CUSDT[1.0000000000000000],SHIB[4423230.8324833800000000],USD[108.2030454000001032] |
| 08108936 | CUSDT[1.0000000000000000],DOGE[113.4242419700000000],USD[0.0000000008045780] |
| 08108944 | USD[115.8879556200000000] |
| 08108947 | ALGO[69.9335000000000000],LINK[3.9962000000000000],SHIB[1300000.0000000000000000],SOL[0.7829000000000000],USD[0.9164533280000000] |
| 08108955 | BTC[0.0051274200000000] |
| 08108961 | BTC[0.0006889000000000] |
| 08108962 | ETHW[0.0004080000000000],USD[0.1765590600000000] |
| 08108989 | USD[0.5846034000000000] |
| 08108993 | BTC[0.3200322000000000],SOL[0.0024200000000000],USD[12705.2053906000000000] |
| 08108995 | BTC[0.0020988000000000],USD[4.5884556000000000] |
| 08108996 | ETH[0.0000957800000000],ETHW[0.0000957800000000],USD[99.6000314028382044] |
| 08108998 | ETH[0.0000000285200000],ETHW[4.7301254028520000] |
| 08109005 | CUSDT[7.0000000000000000],DOGE[1035.7294591400000000],ETH[0.2930719700000000],ETHW[0.2930719700000000],SHIB[5614417.2398496100000000],SOL[1.1950695700000000],TRX[3.0000000000000000],USD[100.0300512783512338] |
| 08109018 | BAT[0.0000002000000000],CUSDT[1.0000000000000000],DOGE[33.1549472600000000],SHIB[141824.1712102941460000],TRX[20.7845383400000000],USD[0.0001826857516873] |
| 08109019 | BAT[1.0107606400000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0015161817875097] |
| 08109021 | BTC[0.0017202604552250] |
| 08109027 | BTC[0.0000002000000000],ETH[0.0012730900000000],ETHW[0.0012594100000000],LTC[0.0000002000000000],SHIB[1.0000000000000000],USD[0.0000114262412265],USDT[0.0000000091226328] |
| 08109036 | BTC[0.0000003000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0030807072889918] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08109043 | SOL[0.001041500000000000],USD[811.9542445072870000] |
| 08109049 | BTC[0.0018371700000000],CUSDT[8.000000000000000],DOGE[50.0349773300000000],ETH[0.0042996700000000],ETHW[0.0042449500000000],LINK[0.4467267500000000],MATIC[7.2457040500000000],PAXG[0.008003010000000],SHIB[223109.687391770000000],SUSHI[1.5406579700000000],TRX[107.9534595700000000],USD[0.000164804922915] |
| 08109050 | USD[1.8569051000000000] |
| 08109051 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[999659.7729890100000000],USD[0.0025592192014462] |
| 08109055 | SOL[0.0000300000000000],USD[0.2762718940445150] |
| 08109058 | AAVE[0.0459721800000000],BAT[10.9892580800000000],BRZ[59.4599739400000000],CUSDT[13.0000000000000000],DOGE[1.0000000000000000],ETH[0.0154651900000000],ETHW[0.0152736700000000],GRT[17.2933664500000000],KSHIB[203.2618237900000000],SOL[0.1010935700000000],SUSHI[1.2144573900000000],TRX[107.1610294300000000],USD[1.3851114626870811] |
| 08109061 | BTC[0.0009000000000000],NFT[348543080561857906](1) |
| 08109070 | USD[20.0000000000000000] |
| 08109075 | USD[0.9136218728398410],USDT[0.0000000136214352] |
| 08109078 | TRX[0.0000001000000000],USD[62.0288858671596253] |
| 08109081 | TRX[204148.5843880000000000] |
| 08109092 | MATIC[3.4609555500000000],USD[0.0000000002887525] |
| 08109093 | USD[0.0012521095765584] |
| 08109098 | BTC[0.0000000096400000],USD[0.0017941606795104],USDT[0.0000000008301760] |
| 08109103 | SUSH[71.4320750000000000],USD[4.7695500000000000] |
| 08109111 | SHIB[1.0000000000000000],USD[0.0072532955107826],USDT[0.0000000007878112] |
| 08109116 | ETH[0.0025578000000000],ETHW[0.0025304400000000],USD[0.0001067397867022] |
| 08109124 | BTC[0.0087916400000000],USD[2.9400000000000000] |
| 08109125 | USD[54.0382927600000000] |
| 08109127 | TRX[0.0004050000000000],USD[0.0000000112759591],USDT[0.0000000029366542] |
| 08109129 | BRZ[59.4588793000000000],CUSDT[1.0000000000000000],SOL[0.0740098500000000],USD[0.0000007899778658] |
| 08109130 | BTC[0.0012107400000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0078211700000000],ETHW[0.0077254100000000],MATIC[12.1633658800000000],NFT[447490276102150502](1),SHIB[1.0000000000000000],USD[0.0000886111519406] |
| 08109134 | BTC[0.0083265500000000],USD[0.0160048803413660] |
| 08109137 | AUD[135.9592413400000000],BTC[0.0008444000000000],SHIB[2.0000000000000000],USD[5.1482608760206412],YFI[0.0195593200000000] |
| 08109140 | ETH[0.0790000000000000],ETHW[0.0790000000000000],USD[2.9233848000000000] |
| 08109149 | USD[25.2687516000000000] |
| 08109150 | CUSDT[1.0000000000000000],USD[0.0094998213906393] |
| 08109152 | BRZ[1.0000000000000000],LTC[0.0000000006552559],SHIB[3.0000000000000000],USD[0.0000000094171627] |
| 08109156 | SOL[0.0002975600000000] |
| 08109158 | DOGE[0.0003731900000000],USD[8.8584484675347748],USDT[0.0000000038256069] |
| 08109163 | CUSDT[1.0000000000000000],ETH[0.0000000061604761],ETHW[0.0000000092752450],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000010857745676] |
| 08109169 | BF_POINT[200.0000000000000000],CUSDT[1.0000000000000000],USD[0.0081483276906666],USDT[0.0000218600000000] |
| 08109172 | ETHW[0.0111081600000000],PAXG[0.0500353600000000],SHIB[4.0000000000000000],USD[0.0000054685457799] |
| 08109174 | USD[250.0000000000000000] |
| 08109180 | SOL[48.4898145200000000] |
| 08109181 | AVAX[6.1933021400000000],BRZ[2.0000000000000000],CUSDT[9.0000000000000000],DOGE[1962.1857741100000000],ETH[0.0000076900000000],ETHW[0.0000076900000000],SHIB[2195903.3117026800000000],SOL[2.7090860306477832],TRX[1.0000000000000000],USD[6.9994742920210 72] |
| 08109185 | USD[1.6741466368341794] |
| 08109187 | DOGE[1.0000000000000000],USD[0.0000000060147940] |
| 08109193 | MATIC[1388.6100000000000000],SHIB[5860000.0000000000000000],SUSH[355.0000000000000000],TRX[30585.3840000000000000],USD[23.2679600000000000] |
| 08109200 | CUSDT[3.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[44.2992673209216436] |
| 08109201 | BTC[0.0089764700000000],TRX[1.0000000000000000],USD[0.0006033749577969] |
| 08109204 | USD[0.0010495900000000] |
| 08109206 | LINK[49.8043543000000000],LTC[3.2437176700000000] |
| 08109209 | MATIC[50.0000000000000000],USD[7.5874254040000000] |
| 08109214 | BAT[122.2768006300000000],USD[0.0000000117017623] |
| 08109222 | USD[21.6384452800000000] |
| 08109224 | CUSDT[1.0000000000000000],DOGE[89.1222783500000000],USD[0.0000000000993870] |
| 08109225 | BTC[0.0000000050000000],USD[0.0034715000000000] |
| 08109231 | CUSDT[1.0000000000000000],NFT[340043372427631431](1),NFT[448744663806490108](1),SOL[0.5292551000000000],USD[1.1032999520612998] |
| 08109239 | NFT[320759779654400349](1),NFT[438933997639761277](1),USD[5.7374457186669780] |
| 08109258 | USD[0.0000006967041] |
| 08109265 | USD[0.0000022246541532] |
| 08109271 | USD[27.5668756700000000] |
| 08109272 | DOGE[1804.1940000000000000],NFT[544628410376308021](1),SHIB[3396600.0000000000000000],SOL[102.0245221000000000],USD[193.2083514159156893] |
| 08109273 | BTC[0.0037807200000000],CUSDT[2.0000000000000000],USD[0.1953784676685575] |
| 08109274 | BRZ[1.0000000000000000],GRT[1.0001917300000000],USD[0.0073796178507036],USDT[1.0656540800000000] |
| 08109277 | ETH[0.0000000994000000],ETHW[0.0000000099400000],MATIC[19.7481197100000000] |
| 08109278 | SOL[0.0000001000000000],USD[0.0024146552464753] |
| 08109279 | LINK[0.9317699200000000],SHIB[2.0000000000000000],USD[0.0063425606317592] |
| 08109281 | USD[3.9269279480199305] |

Schedule AB 11 Crypto/Derivatives only Unfiltered Positions

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08109287 | BTC[0.00330000000000000],LINK[6.800000000000000],USD[1.384751600000000] |
| 08109296 | USD[0.00000053755383364] |
| 08109297 | BTC[0.020600000000000],ETH[0.290000000000000],ETHW[0.290000000000000],SOL[2.28000000000000000],USD[0.861932360000000] |
| 08109308 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.055566860000000],ETHW[0.054877580000000],SHIB[3716888.636653920000000],SOL[1.251071340000000],TRX[2.000000000000000],USD[326.760028452490535] |
| 08109331 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.101690750000000],ETHW[0.100645900000000],SOL[0.111054930000000],TRX[1.000000000000000],USD[86.781557456889094] |
| 08109335 | CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SOL[0.000183170000000],TRX[2.000000000000000],USD[0.003405817152585.7],USDT[1.068041010000000] |
| 08109347 | USD[250.396418874018044.4],USDT[0.000000003423091.9] |
| 08109350 | ETH[0.0023015288994350],ETHW[0.0022741688994350],USD[0.003748016317211] |
| 08109353 | CUSDT[2.000000000000000],ETHW[0.191764300000000],SHIB[5.000000000000000],TRX[3.000000000000000],USD[1705.110540866143545.5],USDT[0.000000035428733] |
| 08109357 | NFT[469658644172095199][1],SOL[0.010000000000000] |
| 08109365 | ALGO[238.377545070000000],BCH[0.576039770000000],BRZ[1.000000000000000],DOGE[1809.750897570000000],ETH[0.096438690000000],ETHW[0.074845640000000],GRT[1216.272020050000000],MATIC[166.812193390000000],SHIB[686566963.349313420000000],SOL[11.471451960000000],SUSHI[10.532575640000000],TRX[0.761607410728000000],UNI[2.034181590000000],USD[0.000000038842037],USDT[1.024979780000000] |
| 08109368 | DOGE[40.765011183000000],SOL[19.957020000000000],USD[0.000148308219414] |
| 08109378 | USD[0.000007141090660] |
| 08109388 | SOL[0.000000049217800],USD[11.259356986639189] |
| 08109394 | BTC[0.000496410000000],CUSDT[1.000000000000000],DOGE[4.197981420000000],ETH[0.003670188000000],ETHW[0.003720840000000],LINK[0.034255820000000],SOL[0.014394850000000],TRX[1.000000000000000],USD[0.000020950154743] |
| 08109405 | DOGE[45.064475010000000],KSHIB[192.526765550000000],TRX[94.130522950000000],USD[0.0000000017291999] |
| 08109407 | SOL[3.3866000000000000] |
| 08109409 | ETHW[1.043000000000000],MATIC[110.0000000000000],USD[0.0001444410908I022] |
| 08109417 | ALGO[850.769105480000000],BRZ[6.283097350000000],BTC[0.033390860000000],CUSDT[6.000000000000000],DOGE[3.000000000000000],ETH[0.000006900000000],MATIC[741.786574330000000],SHIB[34.000000000000000],TRX[5.000000000000000],USD[0.0011551850720241] |
| 08109419 | USD[0.000000169261734],USDT[0.0000000023768508] |
| 08109439 | MATIC[0.000077893170800],NFT[290804819478427889][1],NFT[371203191971142345][1],NFT[475052100886252353][1],NFT[498000620632589839][1],NFT[507084712210851492][1],NFT[537431886344195249][1],NFT[552296594324727177][1],SHIB[1.000000000000000],SOL[0.0000000010011100],USD[0.000000157754463] |
| 08109450 | USD[0.0128625100000000] |
| 08109453 | USD[0.0055510280000000],USDT[0.0000000023025506] |
| 08109458 | USD[54.1127204753121234] |
| 08109459 | USD[26.0300000000000000] |
| 08109478 | AVAX[0.825712010000000],BTC[0.000000600000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.000000850000000],ETHW[0.0926162900000000],MATIC[29.310816260000000],SHIB[127151.116781500000000],SOL[0.161098760000000],USD[0.0092990566249013] |
| 08109479 | CUSDT[0.000000054753684] |
| 08109480 | CUSDT[1.000000000000000],TRX[0.655008360000000],USD[0.8759792241608064],USDT[1.0771506500000000] |
| 08109481 | BTC[0.0024670800000000],CUSDT[2.000000000000000],ETH[0.0344908500000000],ETHW[0.034490850000000],SOL[2.976940040000000],USD[0.0105755084522640] |
| 08109482 | DOGE[1122.701505330000000],GRT[1.000000000000000],USD[1.307185231893401I0] |
| 08109483 | ETHW[0.127471110000000],SHIB[1.000000000000000],SOL[0.0004634100000000],USD[0.0092503039307054] |
| 08109485 | BTC[0.0020985100000000],CUSDT[1.000000000000000],ETH[0.0053419900000000],ETHW[0.0052735900000000],LINK[4.786916830000000],LTC[1.038061120000000],SOL[0.889211630000000],TRX[1.000000000000000],USD[0.000000996575751] |
| 08109486 | ETH[0.0025504300000000],ETHW[0.0025230700000000],MATIC[3.556869070000000],NFT[428330893421898631],SHIB[108721.255945720000000],USD[1.156246626261208.7] |
| 08109494 | DOGE[1.000000000000000],USD[67.2237205625594892] |
| 08109495 | BTC[0.0585414000000000],ETH[0.239000000000000],ETHW[0.239000000000000],SOL[2.337660000000000],USD[5.0827076000000000] |
| 08109497 | NFT[425365622130370186][1],USD[10.000000000000000] |
| 08109498 | LINK[3.600000000000000],USD[0.0020427640000000],USDT[2.3151696000000000] |
| 08109505 | BTC[0.0046144500000000],DOGE[1.000000000000000],USD[3.3501742349658180] |
| 08109507 | USD[0.000000394894178I2] |
| 08109512 | CUSDT[1.000000000000000],SOL[2.466432080000000],USD[0.0000021770033600] |
| 08109514 | NFT[315192129744449596][1],USD[49.010000000000000] |
| 08109517 | USD[0.0077118157526729] |
| 08109538 | AVAX[0.0059737600000000],SOL[0.0043241400000000],USD[0.000003830884880] |
| 08109546 | CUSDT[5.000000000000000],DOGE[5.000000000000000],TRX[3.000000000000000],USD[0.0037147361096086],USDT[0.000000054158509] |
| 08109556 | USD[0.000002409536211] |
| 08109558 | USD[0.0093683000000000] |
| 08109559 | AVAX[0.046871120000000],BTC[0.000961300000000],ETH[0.0284391600000000],ETHW[0.0280834800000000],LTC[0.587957930000000],USD[0.004476114768436I1] |
| 08109565 | AVAX[0.100000000000000],USD[4.8246292000000000] |
| 08109573 | BTC[0.000000037628434],MATIC[0.000000027211255],SHIB[2776209.694103498144144.4],TRX[1544.000000000340000],USD[0.000000053897482] |
| 08109574 | BTC[0.000397280000000],ETH[0.031731020839586],ETHW[0.031731020893956.6],SOL[0.205955840000000],USD[1.0002626726326852],USDT[0.000000381440821] |
| 08109576 | USD[0.000169003416616.6],USDT[0.0000001177587586] |
| 08109587 | BTC[0.000000530000000],CAD[0.089171700000000],CUSDT[3.000000000000000],DOGE[0.000021370000000],USD[36.4423088607910867] |
| 08109588 | USD[0.0067880000000000] |
| 08109589 | ETH[0.165000000000000],ETHW[0.165000000000000],USDT[4.0926650000000000] |
| 08109591 | BTC[0.0519744600000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.322547180000000],ETHW[0.322379370000000],GRT[1.000191730000000],SOL[5.106331610000000],TRX[3.000000000000000],USD[1310.8959559803032552] |
| 08109593 | AVAX[0.499500000000000],USD[0.3965000000000000] |
| 08109595 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000014287401094] |
| 08109598 | DOGE[52.264347240000000],KSHIB[232.591011070000000],USD[0.0297554506147379] |
| 08109612 | AVAX[0.205585510000000],MKR[0.004204910000000],USD[0.0191299441862507] |
| 08109616 | BTC[0.000086500000000],ETH[0.000680000000000],ETHW[0.000680000000000],USD[0.0055106573888000] |
| 08109623 | CUSDT[294.769724790000000],SHIB[450512.305615580000000],USD[0.000000000546207] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08109625 | USD[100.000000000000000] |
| 08109629 | USD[0.0393448000000000] |
| 08109630 | BTC[0.0035737640788505],USD[0.0000180903077592],USDT[0.0000048756684686] |
| 08109639 | BAT[1.000000000000000],DOGE[2.0000000000000000],TRX[0.0000030000000000],USD[0.0035276400000000],USDT[0.0000000069479365] |
| 08109666 | DOGE[1.0000000000000000],ETH[0.0128725400000000],ETHW[0.0127083800000000],USD[0.0000171413815403] |
| 08109668 | USD[20.0000000000000000] |
| 08109671 | USD[0.4557121808680354] |
| 08109673 | CUSDT[1458.2085791000000000],DOGE[1.0000000000000000],SHIB[552780.7587061600000000],SOL[0.0558406000000000],USD[2.1645151349927763] |
| 08109685 | USD[0.9361467150000000] |
| 08109686 | BTC[0.0068684000000000],USD[0.0003517554996960] |
| 08109694 | AAVE[0.0081010000000000],USD[42.0727794060000000] |
| 08109695 | USD[3.8877292900000000] |
| 08109710 | USD[0.0000000046834560] |
| 08109711 | USD[10.4011240000000000] |
| 08109739 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0002892741316489] |
| 08109746 | BF_POINT[200.0000000000000000],BTC[0.0545424200000000],DOGE[1.0000000000000000],SOL[18.2037025900000000],TRX[1.0000000000000000],USD[0.0048809270535202] |
| 08109747 | CUSDT[3.0000000000000000],SHIB[2.0000000000000000],USD[0.0055563320733358] |
| 08109753 | USD[3.2453518600000000] |
| 08109754 | USD[0.0036495203333346] |
| 08109761 | BRZ[1.0000000000000000],BTC[0.0125561100000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0133296700000000],ETHW[0.0131655100000000],SHIB[6.0000000000000000],SOL[6.1047864300000000],TRX[4.0000000000000000],USD[0.0269133764310720] |
| 08109768 | BTC[0.0000000061422890],ETHW[0.0004930000000000],LINK[0.0000000032287300],USD[46114.5292360918133392],USDT[0.5000023288578696] |
| 08109769 | BTC[0.0000000041171948],DOGE[0.0000000038361376],USD[0.0000000009857718] |
| 08109784 | USD[0.0009704100000000] |
| 08109786 | USD[0.0000000100000000] |
| 08109789 | BRZ[1.0000000000000000],BTC[0.0000000055782749],DOGE[4.0000000013400800],ETH[0.0000000017894509],MATIC[0.0000000043623644],SHIB[2.0000000000000000],SOL[0.0000000037750132],TRX[2.0000000000000000],USD[0.0062852220247947] |
| 08109792 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[227.7287123500000000],ETH[0.0256800600000000],ETHW[0.0253654200000000],SHIB[4507343.1548398900000000],SOL[0.7398530500000000],TRX[1.0000000000000000],USD[0.0000266955068990] |
| 08109793 | SHIB[203334.6888979200000000],USD[0.0000000000002944] |
| 08109795 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001757467763084] |
| 08109798 | BTC[0.0001370330500000],ETH[0.1887400000000000],ETHW[0.1887400000000000],KSHIB[6.6614995506000000],USD[4.7645684000000000] |
| 08109802 | ETH[0.0037683000000000],ETHW[0.0037683380140281],USD[0.0021528000000000] |
| 08109810 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],MATIC[52.0149888400000000],MKR[0.0676676800000000],USD[99.7600000023489033] |
| 08109819 | BRZ[509.6733914100000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0927480600000000],ETHW[0.0916996700000000],SHIB[2134580.6636143400000000],SOL[0.0000385700000000],TRX[2.0000000000000000],USD[0.0000070048283463] |
| 08109825 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0002015363054529] |
| 08109827 | CUSDT[4.0000000000000000],USD[0.0090572273642258] |
| 08109829 | BTC[0.0001676000000000] |
| 08109830 | KSHIB[582.1553662000000000],SHIB[3.0000000000000000],SOL[1.1501586000000000],TRX[1250.7094551600000000],USD[0.2139272504102408] |
| 08109832 | SOL[0.0074439360000000],USD[0.0000007925581292] |
| 08109833 | BTC[0.0007820015483330],SOL[0.0997000000000000],USD[1.6052872195973072],USDT[28.3428479400000000],WBTC[0.0000000014942015] |
| 08109835 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000048090693] |
| 08109842 | SOL[0.2101969000000000] |
| 08109858 | BTC[0.0215449900000000],DOGE[1.0000000000000000],USD[1.3257982673843267],USDT[1.0814974800000000] |
| 08109859 | AUD[0.0000000054264006],BCH[0.0009792300000000],BTC[0.0000062300000000],EUR[0.0000009000000000],GBP[0.1614192000000000],LINK[0.0128474400000000],USD[0.2337464511343635],USDT[0.0000000116204172] |
| 08109863 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[14.9273771800000000],USDT[0.0095529252137612] |
| 08109869 | BAT[1.0050079200000000],BRZ[2.0000000000000000],CUSDT[9.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000000239304500],NFT (33186229650986075)[1],NFT (35750840929011963B)[1],NFT (52386216031904138)[1],SHIB[226485.9272605400000000],SOL[0.2145466500000000],TRX[0.0928011700000000],USD[0.0127453869492978] |
| 08109877 | DOGE[46.2194156400000000],KSHIB[341.1812481400000000],SHIB[339573.3401584900000000],USD[2.9308149718983994],USDT[0.0679544236761688] |
| 08109879 | ETHW[0.2336687200000000],USD[846.2383881762207853] |
| 08109880 | NFT (45881263122350524)[1],SOL[0.0500000000000000] |
| 08109883 | BRZ[1.0000000000000000],USDT[0.0001620794827280] |
| 08109886 | USD[0.0000000036000000],USDT[0.0000000025580550] |
| 08109887 | USD[0.0044663021366983] |
| 08109888 | CUSDT[1.0000000000000000],DOGE[455.7334168000000000],KSHIB[20.5712724600000000],SHIB[2266661.5891839100000000],TRX[977.3414263400000000],USD[0.0000000013966732] |
| 08109892 | TRX[1.0130874000000000],USD[0.0055535642633666],USDT[0.0000000032028370] |
| 08109896 | USD[694.00000000] |
| 08109900 | ETH[0.0000001000000000],SHIB[1.0000000000000000],SOL[0.0000000084068894],USD[0.0029225880393223],USDT[0.0000000027315104] |
| 08109904 | CUSDT[1.0000000000000000],SHIB[2085505.7351407700000000],USD[0.0000000000000785] |
| 08109906 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[5.3752598700000000],TRX[1.0000000000000000],USD[117.1100042447317477] |
| 08109914 | DOGE[1.0000000000000000],USD[0.0000000179732844] |
| 08109924 | SOL[0.0220527200000000],USD[0.7421267335543479] |
| 08109929 | BTC[0.0462537000000000],ETH[0.2267730000000000],ETHW[0.2267730000000000],SOL[17.0229600000000000],USD[508.3000000000000000] |
| 08109940 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000444600000000],USD[0.0000000013586051] |
| 08109941 | ETH[0.0000923428564500],USD[0.0000849150286639] |

Schedule D Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08109945 | BTC[0.576365230000000],ETH[8.060456260000000],MATIC[738.644148560000000],SOL[72.599713930000000],USD[6.264462169957246] |
| 08109951 | ETHW[2.682000000000000],USD[0.001110560000000] |
| 08109956 | USD[50.000000000000000] |
| 08109959 | SHIB[330589.403345280000000],USD[0.0000000046582555] |
| 08109963 | BRZ[1.000000000000000],DOGE[3.000000000000000],GRT[2.000000000000000],TRX[1.000000000000000],USD[0.006576606621236 5] |
| 08109973 | NFT [5318218438536720521[1],USD[840.777911930000000] |
| 08109981 | DOGE[2.000000000000000],SHIB[1.000000000000000],USD[292.281220563883349 0],USDT[1.000000000000000] |
| 08109996 | USD[3.385922400000000] |
| 08110006 | CUSDT[1.000000000000000],SOL[1.599368910000000],TRX[958.539144930000000],USD[0.000015277436294] |
| 08110011 | SHIB[1.815152280000000],USD[0.000000004174753 7] |
| 08110022 | BTC[0.001681380000000],USD[0.000000000000000] |
| 08110031 | ETH[0.030000000000000],ETHW[0.030000000000000],NFT (298934041379855964)[1],NFT (31180565288681614 4)[1],NFT (3279792560451375 72)[1],NFT (332093422320934157)[1],NFT (338669234849643871)[1],NFT (371657629669716223)[1],NFT (405671991159501565)[1],NFT (424964214167665138)[1],NFT (425185685597377295)[1],NFT (442064442657764049)[1],NFT (443432747254268117)[1],NFT (462855045503781648)[1],NFT (488935396294821934)[1],NFT (491987486722395652)[1],NFT (496407516859887309)[1],NFT (506303070654727638)[1],NFT (507746405393262668)[1],NFT (547847793381509334)[1],NFT (555665096630453601)[1],NFT (560985467171592886?)[1],NFT (567305850670621640 55)[1],SOL[3.426781410000000],USD[0.000008218503410] |
| 08110044 | ETH[0.123668970000000],ETHW[0.122499910000000],TRX[1.000000000000000],USD[0.010003466306539] |
| 08110045 | BTC[0.001229285965330 0] |
| 08110060 | BTC[0.009215290000000],GRT[1.000191730000000],USD[0.2792012555537905] |
| 08110063 | USD[50.010000000000000] |
| 08110073 | AAVE[0.589801440000000],ALGO[416.761053400000000],AVAX[8.143020420000000],BAT[127.058563840000000],BCH[0.330906820000000],BRZ[1.000000000000000],BTC[0.049128736296024 2],CUSDT[60.678619372000000],DOGE[15.104207180000000],ETH[0.000000079440028],ETHW[6.224768957944002 8],GRT[391.911066560000000],LINK[8.321063000000000],LTC[0.775723000000000],MKR[0.052793529081369 1],NEAR[12.077777990000000],PAXG[0.023960290000000],SOL[1.258445928905004 5],SUSHI[40.611686670000000],TRX[133.452288420000000],UNI[8.041207680000000],USD[0.001184041868821 1],YFI[0.005863780000000] |
| 08110075 | CUSDT[1.000000000000000],SOL[5.176377130000000],USD[22.560598965720665 8] |
| 08110081 | BTC[0.000000081102836],USD[0.000425616558492 0] |
| 08110096 | CUSDT[1.000000000000000],DOGE[456.283261000000000],LINK[3.741151240000000],USD[0.000913244281439 4] |
| 08110100 | CUSDT[1.000000000000000],DOGE[2397.200714820000000],USD[0.000000004957504] |
| 08110101 | CUSDT[3.000000000000000],NFT (298587300859518425)[1],NFT (317161982925197531)[1],NFT (356033137021244393)[1],NFT (360080279470465038)[1],NFT (372174113548465072)[1],NFT (417431763202097705)[1],NFT (440091546265417223)[1],NFT (477874867425420912)[1],NFT (484134437832935702)[1],NFT (501172300594040081)[1],NFT (526813293850593306)[1],NFT (527142954895229281)[1],NFT (531398984799599995)[1],NFT (537743514765144197)[1],NFT (549158783291340775)[1],NFT (571507655941624503)[1],SOL[0.094383800000000],USD[11.000002076701848 2] |
| 08110106 | USD[898.920000000000000] |
| 08110108 | BTC[0.005794200000000],ETH[0.265734000000000],ETHW[0.265734000000000],USDT[0.718729120000000] |
| 08110111 | BTC[0.000001400000000],DOGE[1.000000000000000],NFT (536811228016813686)[1],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.000001035918834 0] |
| 08110114 | USD[12.099688112000000] |
| 08110124 | USD[0.0000000046753391] |
| 08110129 | SOL[0.014960000000000],USD[1.339500000000000] |
| 08110136 | BAT[0.000000042797258],BTC[0.000000071697106],USD[2000.000427176878363] |
| 08110140 | SHIB[1124434.392992230000000],TRX[1.000000000000000],USD[0.000000002282] |
| 08110147 | ETH[0.009364900000000],ETHW[0.009364900000000],USDT[1.657703600000000] |
| 08110148 | ETH[0.005994000000000],ETHW[0.005994000000000],SHIB[924556.957614138200000 0],SOL[0.077889150000000],USD[1.575544200000000] |
| 08110151 | GRT[0.000000038728730],NFT (402459547830819774)[1],SHIB[27203.357264230000000],SOL[0.000000002500000 0],TRX[0.000000050000000],USD[0.000000022995654] |
| 08110154 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.004202730031248] |
| 08110159 | BAT[1.000151990000000],BF_POINT[300.000000000000000],BRZ[1.000000000000000],BTC[0.062028380000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],ETH[0.000017200000000],ETHW[0.000017200000000],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000100000000],TRX[3.000000000000000],USD[0.000012607302419],USDT[0.000176512673451] |
| 08110160 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],SHIB[18978204.338320630000000],SOL[8.072787890000000],TRX[3.000000000000000],USD[0.000000028258891] |
| 08110161 | ETH[0.000000078303017],ETHW[0.000000078303017],USD[0.000012583199783 7] |
| 08110162 | BTC[0.000000037430080],DOGE[1.000000000000000] |
| 08110166 | USD[0.1277842886974880] |
| 08110168 | SOL[0.500000000000000],USD[401.325205250000000] |
| 08110180 | BTC[0.001807583157472],DOGE[0.000000027033080],SOL[0.000000060243579],TRX[0.000000064000000],USD[26140.562752630753017 2],USDT[4225.034016003343947] |
| 08110186 | AVAX[2.351606860000000],BTC[0.066461690000000],CUSDT[3034.605286180000000],ETH[0.051471190000000],ETHW[0.050830130000000],LINK[2.624207420000000],MATIC[118.542936860000000],NEAR[5.778792830000000],PAXG[0.033425450000000],SHIB[3.000000000000000],SOL[1.638305070000000],TRX[1.000000000000000],USD[0.009037112851997 4] |
| 08110187 | ETH[0.140890490000000],ETHW[0.140890490000000],GRT[412.086732850000000],LINK[70.202731270000000],MATIC[750.886227680000000],SOL[9.516767570000000] |
| 08110192 | MATIC[9.991000000000000],USD[3456.032600000000000] |
| 08110206 | CUSDT[1.000000000000000],SOL[0.073468920000000],USD[10.000002079538917 7] |
| 08110223 | BTC[0.006727280000000],CUSDT[3.000000000000000],SOL[2.868325160000000],TRX[3.000000000000000],USD[0.440276817028504] |
| 08110224 | ETHW[0.792654320000000],SOL[0.003558000000000],USD[0.491280212662464 3] |
| 08110227 | USD[0.0133150887000000] |
| 08110235 | USD[1.000000000000000] |
| 08110236 | BAT[0.933000000000000],USD[2.267382200000000] |
| 08110244 | BRZ[1.000000000000000],BTC[1.866741940000000],DOGE[3.000000000000000],ETH[2.365445540000000],ETHW[2.364733300000000],GRT[1.000000000000000],SOL[22.871937730000000],TRX[2.000000000000000],USD[0.003724135235311] |
| 08110246 | CUSDT[4.000000000000000],DOGE[241.225424700000000],MATIC[17.483763610000000],SOL[2.431850390000000],TRX[262.127437760000000],USD[2.467890817938365 6] |
| 08110249 | BTC[0.000500480000000],CUSDT[4.000000000000000],DOGE[90.732146140000000],ETHW[0.007644580000000],MATIC[13.847104990000000],USD[0.006249725826489] |
| 08110274 | AVAX[0.000000022073794],SOL[0.000000002639417 9],USD[418.299674640887544 4] |
| 08110275 | ETH[0.024559770000000],ETHW[0.024258810000000],MATIC[12.372792190000000],USD[0.2676270700000000] |
| 08110276 | BTC[0.022500000000000],USD[374.769480000000000] |
| 08110277 | BAT[0.000000035200000],CUSDT[2.000000000030500],DOGE[0.000113559747456],ETH[0.000000007226000],SHIB[11364176974708167597362],SOL[0.000000006557472],TRX[0.000000071092960],USD[0.0002759715528264],USDT[0.000000051262820] |
| 08110280 | GRT[12.854966230000000],SHIB[1.000000000000000],USD[0.000132375125932] |
| 08110281 | BTC[0.000147337825140 5],ETH[0.000000123231343],ETHW[0.000000009766885 2],LTC[0.0000000094635620],SOL[0.000000086187500],USD[0.4558080151635101] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08110289 | SOL[18.880000000000000000],USD[1.669546600000000000] |
| 08110296 | SOL[2.119197350000000000] |
| 08110304 | TRX[0.003886004538494960],USD[1.488968535584720043] |
| 08110309 | USD[7.281480245000000000] |
| 08110311 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],TRX[1.000000000000000000],USD[0.001782740289708] |
| 08110314 | USD[0.009385520000000000],USDT[0.000014307274588] |
| 08110316 | ALGO[36299.105897536313660000],BF_POINT[200.000000000000000000],SOL[347.821560660000000000] |
| 08110320 | USD[50.010000000000000000] |
| 08110325 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.065254920000000000],ETHW[0.064446100000000000],TRX[1.000000000000000000],USD[0.000016344766472] |
| 08110326 | BRZ[1.000000000000000000],BTC[0.017273760000000000],DOGE[1.000000000000000000],SHIB[1099780.832563690000000000],SOL[0.249062980000000000],TRX[1.000000000000000000],USD[0.001639548742659] |
| 08110329 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000111443698],USDT[0.000000230329177] |
| 08110333 | ETH[0.066877020000000000],ETHW[0.066877015096905] |
| 08110335 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[3.766488335080431] |
| 08110337 | BTC[0.017783090000000000],DOGE[683.363500000000000000],ETH[0.263772950000000000],ETHW[0.263772950000000000],SOL[9.422989000000000000],USD[0.213298599800000] |
| 08110340 | BTC[0.000417570000000000],CUSDT[2.000000000000000000],SHIB[1668183.892207240000000000],USD[0.001796093122827] |
| 08110341 | SHIB[27.784124130000000000],TRX[1.114547620000000000],USD[0.000000056001906],USDT[0.000000052360480] |
| 08110343 | BTC[0.013693428746206000],ETH[0.011848920000000000],ETHW[0.011698440000000000],SHIB[1761893.779011510000000000],USD[0.000443582260404] |
| 08110347 | USD[340.800769500000000000] |
| 08110348 | USD[5.399887820000000000] |
| 08110353 | SHIB[18300.955348776850207500000] |
| 08110354 | BF_POINT[100.000000000000000000] |
| 08110360 | CUSDT[1.000000000000000000],ETH[0.515547650000000000],ETHW[0.515330990000000000],GRT[1.000191730000000000],SOL[10.026367550000000000],USD[0.000441075848630] |
| 08110361 | DAI[5.100000000000000000],USD[0.020427640000000000] |
| 08110363 | SOL[1.300000000000000000] |
| 08110400 | BRZ[2.000000000000000000],BTC[0.000000280000000000],CUSDT[6.000000000000000000],DOGE[2.000000000000000000],SHIB[7.000000000000000000],TRX[4.000000000000000000],USD[0.006606201549615] |
| 08110404 | BCH[0.162866050000000000],BTC[0.000000055527000],LINK[8.893445000000000000],SHIB[1591165.000000000000000000],SUSHI[39.844200000000000000],USD[368.868227112449844] |
| 08110411 | DOGE[1.000000000000000000],SHIB[1386399.266861538000000000],TRX[1.000000000000000000],USD[0.000000008362443],USDT[1.000000000000000000] |
| 08110421 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000042936250],USD[0.000065122536664] |
| 08110422 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],KSHIB[13406.625524150000000000],TRX[22.000000000000000000],USD[2.335623011307968] |
| 08110425 | CUSDT[2.000000000000000000],NFT[41000537554534955][1],NFT[43904227605063745][1],NFT[49123386486872433][1],SOL[2.000001536000000000],TRX[1.000000000000000000],USD[0.004931925308153] |
| 08110427 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],LINK[35.399918770000000000],SHIB[24170524.639878110000000000],TRX[3834.015559060000000000],USD[0.004566245617913] |
| 08110431 | BAT[70.704610842180792],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[657685.650835570000000000],SOL[1.390765719070000000],TRX[1.000000000000000000],USD[0.000000966689219] |
| 08110435 | CUSDT[1.000000000000000000],USD[0.000802731174640] |
| 08110438 | USD[0.000000070672373],USDT[0.000000079638000] |
| 08110439 | USD[0.317512865023654240],USDT[0.000004058728449] |
| 08110445 | ETH[0.000000078986935],ETHW[0.000000078986935],USD[0.008882803833200097],USDT[0.000000036033547] |
| 08110448 | BF_POINT[100.000000000000000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],SHIB[1270718.718065900000000000],TRX[1.000000000000000000],USD[0.000000018386610] |
| 08110449 | BTC[0.000900000000000000],NFT[53525566052102809][1] |
| 08110451 | NFT[31157016882194439][1],USD[0.000000009443579],USDT[0.000000042000000] |
| 08110471 | NFT[0.000334880000000000],DOGE[1.000000000000000000],ETH[0.001190150000000000],ETHW[0.001190150000000000],USD[0.000312121039589] |
| 08110474 | BRZ[1.000000000000000000],BTC[0.003549930000000000],CUSDT[2.000000000000000000],USD[0.006042313818909] |
| 08110481 | USD[54.093149000000000000] |
| 08110488 | GBP[3.844470830000000000],SOL[0.050306630000000000],USD[0.000000100498644] |
| 08110493 | BTC[0.001161677615103600],USD[0.001734791389742] |
| 08110497 | BTC[0.000900000000000000] |
| 08110503 | BTC[0.126564830000000000] |
| 08110504 | USD[6.400000000000000000] |
| 08110512 | BTC[0.011555918886410600],DOGE[1111.000000000000000000],MATIC[0.000000024891199],SHIB[7692300.000000000000000000],SOL[0.000000083732995],USD[1.987940079628820200],USDT[0.000002360000000000] |
| 08110533 | NFT[31410010604137464440][1],NFT[31637489610047893500][1],NFT[35453793715161430400][1],NFT[36728935961967287000][1],NFT[51915688098569353500][1],NFT[52005786824235001100][1],USD[5.020000000000000000] |
| 08110548 | BTC[0.000025530000000000],DAI[0.994587330000000000],USD[3.296425170951939200] |
| 08110549 | AAVE[0.000418000000000000],BAT[0.000054252903342],CUSDT[1.000000000000000000],DOGE[0.000000054532899],GRT[0.003198000000000000],KSHIB[0.000179988876520],LTC[0.000003100000000000],MATIC[0.000045250000000000],SHIB[0.000000500000000000],TRX[0.000000022010320],USD[0.000000028218968],USDT[0.000000010081418],YFI[0.000000000000000000] |
| 08110557 | USD[37.460000000000000000] |
| 08110558 | BAT[1.009762850000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SOL[0.000000031541324],SUSHI[1.077459700000000000],USD[0.001831720181550860],USDT[2.158458920000000000] |
| 08110559 | AAVE[0.000000008423461],BTC[0.000000013354679],ETHW[1.019271480000000000],MATIC[0.000000090000000000],USD[0.000002964634949],USDT[0.000021942305043] |
| 08110561 | USD[1.790000000000000000] |
| 08110562 | ETHW[1.668376300000000000],SHIB[7960509.299479270000000000],USD[2095.582564594431505800] |
| 08110567 | BRZ[1.000000000000000000],BTC[0.000984800000000000],CUSDT[2.000000000000000000],SOL[0.025841570000000000],USD[0.002442894175655300] |
| 08110579 | DOGE[1.000000000000000000],USD[0.000000955050590458] |
| 08110582 | BRZ[1.000256120000000000],CUSDT[10.001033020000000000],DOGE[1.000000000000000000],NFT[43485796003738593][1],USD[0.001990286574724100] |
| 08110592 | NFT[46952235470551915][1],TRX[0.000001000000000000],USD[1.092227480000000000] |
| 08110594 | USD[0.000000034107103] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08110614 | NFT (478759306413855240)[1],NFT (481133261077724853)[1],USD[101.400000000000000] |
| 08110615 | BF_POINT[200.000000000000000000],BRZ[3.000000000000000],BTC[0.000000005000000000],DOGE[3.000000000000000],ETH[0.000000021391788],SOL[0.000000123331669],TRX[2.000000020670888],USD[0.000000059949622] |
| 08110617 | USD[5.4092655900000000] |
| 08110621 | PAXG[0.041807550000000000],SHIB[3.000000000000000],USD[0.000010830909232] |
| 08110627 | USD[0.000001573248415] |
| 08110628 | BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[2.000000000000000],ETH[0.000002310000000],ETHW[0.000002310000000],TRX[1.000000000000000],USD[0.0077143911804473] |
| 08110631 | BRZ[2.00000000000000],CUSDT[2.000000000000000],DOGE[1.00000000000000],ETH[0.000000096453317],ETHW[0.000000009645317],USD[0.1055756500006028] |
| 08110632 | BCH[0.0035340400000000],BTC[0.000167770000000],CUSDT[1.000000000000000],ETH[0.001032050000000],ETHW[0.001018370000000],USD[0.0045872448392896] |
| 08110640 | BTC[0.000000010000000],ETH[0.000000100000000],ETHW[0.000000096453317],USD[0.0084838494187529],USDT[0.000000003198428] |
| 08110645 | CUSDT[2.000000000000000],KSHIB[0.033907070000000],NFT (549429268594460046)[1],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.000000044145492] |
| 08110649 | SOL[0.0287967900000000],USD[0.0000021402355588] |
| 08110653 | BAT[3.183492340000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000002670000000],ETHW[0.000002670000000],GRT[3.081959140000000],TRX[3.000000000000000],USD[0.0044888341401576] |
| 08110657 | BTC[0.000900000000000] |
| 08110662 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[7.000575370000000],ETHW[1.633368940000000],SHIB[8.000000000000000],TRX[6.000000000000000],USD[41.2311672127140772] |
| 08110666 | CUSDT[1.000000000000000],SOL[6.185746610000000],USD[0.0040103381265754] |
| 08110671 | USD[0.0648750659230467] |
| 08110675 | BTC[0.029270700000000],MATIC[189.810000000000000],SOL[12.437550000000000],USD[8.1413700000000000] |
| 08110686 | ETH[0.010989000000000],ETHW[0.010989000000000],SOL[0.260000000000000],USD[0.7085694000000000] |
| 08110687 | ETH[0.000155150000000],SHIB[0.000000050000000],USD[0.000002503110801] |
| 08110693 | BRZ[1.000000000000000],CUSDT[6.000000000000000],SOL[0.000004753478920],TRX[1.000000000000000],USD[10.0497363443559232] |
| 08110698 | BTC[0.009394450000000],TRX[1.000000000000000],USD[0.5496858998493182] |
| 08110699 | DOGE[1.000000000000000],ETH[0.011639620000000],ETHW[0.011639620000000],USD[0.0000089349413608] |
| 08110701 | DOGE[1.000000000000000],NFT (442143862773765128)[1],USD[0.000011062851756] |
| 08110706 | USD[10.0000000000000000] |
| 08110715 | USD[14.8250868396573812] |
| 08110717 | BF_POINT[300.000000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.050903350000000],ETHW[0.050274070000000],USD[0.0101206524277525] |
| 08110721 | DOGE[1.000000000000000],ETH[0.021151800000000],ETHW[0.020891880000000],USD[0.0000094532844344] |
| 08110740 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],USD[0.0026914419420511] |
| 08110744 | USD[0.0026435942781762] |
| 08110749 | KSHIB[0.000000008000000],NFT (347487745094456220)[1],SOL[0.000006300000000],USD[0.000014089104494] |
| 08110766 | SOL[0.0400000000000000] |
| 08110771 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.4482653085373576] |
| 08110774 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETHW[1.101040860000000],MATIC[476.768216300000000],SOL[13.337300880000000],TRX[2.000000000000000],USD[701.4158572425760620],USDT[3.2344802700000000] |
| 08110775 | USD[0.0010733960000000] |
| 08110789 | USD[10.8023401500000000] |
| 08110790 | BRZ[2.000000000000000],BTC[0.000002200000000],DOGE[245.019371020000000],ETH[0.000002210000000],ETHW[0.032913700000000],LTC[0.239845930000000],SHIB[928047.301538680000000],TRX[275.050050400000000],USD[123.6215065397082291] |
| 08110799 | BTC[0.002069590000000] |
| 08110802 | AAVE[0.183484170000000],ALGO[117.500516010000000],AVAX[1.072105700000000],BTC[0.013176430000000],CUSDT[0.000000012276260],ETH[0.064141279566906],LINK[4.754749992587220],LTC[1.604197150000000],MATIC[0.000848980186879],NEAR[6.690014990000000],SOL[0.000000010000000],USD[377.378073452006<br>28191,YF][0.0007466000000000] |
| 08110804 | CUSDT[1.000000000000000],TRX[360.279017640000000],USD[15.9957143109087029] |
| 08110805 | BAT[1.004805970000000],CUSDT[1.000000000000000],USD[1193.9481341203923222] |
| 08110810 | AAVE[0.000000031270340],NFT (321627284036029771)[1],NFT (329253418438639539)[1],NFT (485832715825526404)[1],SHIB[907413.000000000000000],USD[0.000121613877730] |
| 08110814 | ETH[0.000000009501964],ETHW[0.000000009501964],MATIC[54.320034609681549],USD[0.000000000003016] |
| 08110824 | CUSDT[3.000000000000000],SHIB[2241027.306396680000000],USD[0.1455557300010916] |
| 08110826 | SOL[0.000000049068800] |
| 08110828 | USD[0.0092289475615688] |
| 08110850 | CUSDT[1.000000000000000],ETH[0.017124472820000],ETHW[0.017124472820000],NFT (449678614365296647)[1] |
| 08110856 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[3975.241571861910567],TRX[1.000000000000000],USDT[0.000000380830780] |
| 08110871 | CUSDT[2.000000000000000],GBP[0.000000127852560] |
| 08110886 | USD[0.8256722924026932] |
| 08110912 | USD[0.000000050000000] |
| 08110917 | BF_POINT[500.000000000000000000],SHIB[1008.157550500000000],USD[0.000000000000648] |
| 08110932 | BRZ[4.000000000000000],BTC[0.000000865714660],CUSDT[28.000000000000000],DOGE[7.145863360000000],ETH[0.000000578519424],ETHW[0.000000578519424],MATIC[0.000000007498112],SHIB[0.000000098500946],SOL[0.000000004492621],TRX[7.000000000000000],USD[0.0001162092979719] |
| 08110934 | CUSDT[3.000000000000000],ETH[0.025829770000000],ETHW[0.025511080000000],SOL[0.982695320000000],USD[0.000167561507886] |
| 08110938 | ALGO[0.665636967500000],BTC[0.000000600000000],ETHW[0.036175640000000],LINK[0.075421890000000],LTC[0.000000074373282],MATIC[3.572611230000000],SHIB[18584.514007020000000],SOL[0.000000085145274],USD[0.1452011107302342] |
| 08110947 | BRZ[1.000000000000000],BTC[0.000000029208192],CUSDT[8.000000000000000],DOGE[2.000000000000000],ETH[0.000000031755455],SHIB[2.000000000000000],USD[0.0233473126150501] |
| 08110959 | AVAX[40.362644300000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[1.126058900000000],ETHW[1.125575730000000],NFT (310678117419760163)[1],NFT (332597535504168105)[1],NFT (368522443243885146)[1],NFT (378517498634212827)[1],NFT<br>(512102844495702686)[1],SHIB[1.000000000000000],SOL[4.181173510000000],TRX[1.000000000000000],USD[0.000068808730406] |
| 08110968 | MATIC[1.340171880000000],SHIB[40371.833690010000000],SOL[0.028719480000000],UNI[0.487580140000000],USD[0.000003260347214] |
| 08110974 | BTC[0.000082800000000] |
| 08110975 | DOGE[19.980000000000000],USD[0.237850000000000] |
| 08110976 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],ETH[0.051194700000000],ETHW[0.050559530000000],LTC[4.526914540000000],USD[215.2492413208237947] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08110988 | CUSDT[3.000000000000000000],USD[0.006601609141 6330] |
| 08110989 | ETH[0.000000002970 46690],TRX[1.000000000000000000],USD[0.0015436901993110] |
| 08110991 | BTC[0.004281780000000 0],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],ETH[0.0528259500000000 00],ETHW[0.0528259500000000 00],SHIB[1321354.0655391100000000],SOL[0.4011930300000000 0],TRX[1.000000000000000000],USD[0.0005129038480384] |
| 08110994 | BTC[0.000800000000000 0],USD[0.96901478160 72594] |
| 08111004 | USD[0.0025239595487360] |
| 08111018 | NFT[38463396944156 5711][1],SOL[0.472817380000000 0],USD[0.0000005921698045] |
| 08111023 | USD[2100.69920425000000 00] |
| 08111049 | NFT[32950598079783 0092][1],NFT[34302343429961945][1],NFT[44309463263489 55549][1],NFT[53967682908809 4997][1],SOL[0.0760000000000000] |
| 08111056 | AAVE[0.000000002118802],SHIB[4.000000000000000000],SOL[0.0001857500000000],USD[0.0073287682123625] |
| 08111057 | BAT[0.000000024839835],BCH[0.00000002350 4850],BRZ[0.000000084028000],BTC[0.000000004987 2106],CUSDT[0.000000083818899],ETH[0.0000000081 51973],MATIC[0.0015995171197480],MKR[0.0000000015 325688],SOL[0.0000000072 94635],SUSHI[0.0000000093 035585],UNI[0.000000006017 4201],USD[0.0000000610367187],YFI[0.0000000099514476] |
| 08111059 | USD[1.18204415000000 00] |
| 08111071 | DOGE[34.761548630000000 00],USD[9.6057957847467105] |
| 08111089 | USDT[2.000000000000000000] |
| 08111090 | SHIB[2.000000000000000000],USD[0.0000000304206769] |
| 08111108 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000132781079139] |
| 08111112 | USD[0.0056418700000000] |
| 08111128 | TRX[2.3228520000000000] |
| 08111134 | ETH[0.556443000000000 0],ETHW[0.556443000000000 0],SHIB[199800.000000000000000 0],SOL[34.6553100000000000],USD[3.0100000000000000] |
| 08111137 | USD[0.0018625553875765] |
| 08111148 | USD[3.0000000000000000] |
| 08111149 | DOGE[0.000000001757 2092],SHIB[0.000000002950 0000],USD[0.0088941221303377],USDT[0.000000001807 0469] |
| 08111155 | DOGE[1.000000000000000000],USD[51.0427172991151801] |
| 08111157 | CUSDT[2.000000000000000000],SHIB[1732539.4404126600000000],TRX[506.3748314500000000],USD[0.000000006070154] |
| 08111166 | NFT[48176576475120 4844][1],TRX[0.0000000961000 00] |
| 08111168 | BRZ[1.000000000000000000],CUSDT[10.000000000000000000],TRX[3.000000000000000000],USD[0.0024263884856656],USDT[0.0000888898965397] |
| 08111170 | USD[0.4365251497121744] |
| 08111171 | CUSDT[1.000000000000000000],SHIB[19.203539730000000 0],USD[0.0000000000000610] |
| 08111184 | ETH[0.025253140000000 0],ETHW[0.0249385000000000],TRX[1.000000000000000000],USD[0.0000003426733250] |
| 08111193 | BTC[0.000000005040 2740],MATIC[10.980000010000000 0],SHIB[753076.7805197500000000],TRX[127.000000000000000 0],USD[0.0000000600560 56425],USDT[0.0000000020873719] |
| 08111201 | CUSDT[2.000000000000000000],USD[0.0073858418748417] |
| 08111210 | CUSDT[10.000000000000000000],ETH[-0.0000000207 72157],SOL[0.3346256221108582],USD[0.0000004780325743] |
| 08111213 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1991447.2664049900000000],USD[0.0000000000005241] |
| 08111233 | USD[75.6894478800000000] |
| 08111249 | USD[10.0000000000000000] |
| 08111257 | CUSDT[2.000000000000000000],SOL[1.121626360000000 0],USD[297.6936705723288183] |
| 08111260 | SHIB[0.000000006097 6760],TRX[0.0000641500000000],USD[0.0002194679375 55] |
| 08111264 | BTC[0.000164620000000 0],CUSDT[451.0207275500000000],DOGE[43.7355227200000000],ETH[0.0023757400000000],ETHW[0.0023757400000000],SHIB[249190.1320707600000000],TRX[1.000000000000000000],USD[0.0005403334576475] |
| 08111266 | ETH[0.000000003150 7179],MATIC[0.00000009370 6560] |
| 08111270 | SHIB[0.000000005000000 0],USD[0.0026673636832920] |
| 08111281 | BCH[0.017994010000000 0],BTC[0.000164720000000 0],CUSDT[1.000000000000000000],DOGE[44.7876536500000000],ETH[0.0025138900000000],ETHW[0.0024865300000000],LINK[0.3628875700000000],LTC[0.0457203000000 00],MATIC[25.0705218400000000],SHIB[318881.5012042000000000],SOL[0.0490646900000000],SUSHI[1.0800136400000000],TRX[96.2453276700000000],USD[0.0105383847164 23] |
| 08111297 | SHIB[2164000.6864193000000000],TRX[1.000000000000000000],USD[0.0009132400001600] |
| 08111300 | ALGO[501.5933128400000000],AVAX[11.0410884000000000],BRZ[3.000000000000000000],DOGE[4013.3958447700000000],ETH[0.3340581600000000],ETHW[1.2281238464532740],LINK[50.0625936000000000],SHIB[38907566.1194403500000000],SUSHI[150.4378363141000622],TRX[2.000000000000000000],UNI[43.0023961500000000],USD[0.0000013730 46333] |
| 08111311 | CUSDT[1.000000000000000000],SHIB[323696.5357674200000000],SOL[0.0491882800000000],USD[0.0000017803628557] |
| 08111320 | BF_POINT[100.000000000000000 0],DOGE[1.000000000000000000],GRT[0.000000009503710],MATIC[0.0000000071577433],SHIB[774252.1899459400000000],SOL[0.000000006916742],TRX[5.000000000000000000],USD[2.4108776682829434],USDT[0.0000005656700257] |
| 08111324 | USD[0.0015054773121937] |
| 08111325 | USD[0.0017746507606503],USDT[0.0000000037671060] |
| 08111339 | BTC[0.000000003482 4000],ETH[0.000000006925 0000],ETHW[0.000000009100000 0],USD[1938.1454053704599200] |
| 08111356 | CUSDT[15.000000000000000000],NFT[36852509430 7259895][1],NFT[43765233295674 9856][1],SHIB[3925929.1742565400000000],SOL[0.0788707300000000],TRX[1.000000000000000000],USD[0.0000000042737040],YFI[0.000308000000000 0] |
| 08111368 | USD[0.000485100000000],SOL[0.000000010000000],USD[0.0064996412591710] |
| 08111369 | TRX[2.000000000000000000],USD[0.0074027041089448] |
| 08111373 | SHIB[1.000000000000000000],SOL[1.4178102300000000],USD[0.0041773286929819],USDT[0.0000000017611628] |
| 08111376 | BTC[0.000000003340000],USD[2.3579844000000000] |
| 08111381 | BRZ[3.000000000000000000],BTC[0.003682700000000 0],CUSDT[1.000000000000000000],DOGE[35.5908469400000000],ETH[0.0536155700000000],SHIB[102.000000000000000 0],SOL[2.7120787900000000],TRX[26.4589226500000000],USD[0.0007477754613677],USDT[1.0647493400000000] |
| 08111386 | CUSDT[3.000000000000000000],USD[0.0000000244447210] |
| 08111387 | BRZ[1.000000000000000000],SOL[19.2294062800000000],TRX[2.000000000000000000],USD[0.2739823335631036] |
| 08111393 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[2.0015965000000000],TRX[3.000000000000000000],USD[0.0082056373552196],USDT[1.0817741100000000] |
| 08111396 | BCH[0.090442240000000 0],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[65.8171507714786139] |
| 08111399 | ETHW[2.4564759200000000],NFT[31771898343889 9298][1] |
| 08111402 | USD[0.0183264900000000] |
| 08111408 | SHIB[2000000.000000000000000 0],USD[1.0256800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08111409 | DOGE[8.262103330000000000],SOL[0.009044010000000],USD[21.000013932957291] |
| 08111413 | TRX[1.000000000000000000],USD[0.0102446485945624] |
| 08111429 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[10.000000000000000000],DOGE[4.000249990000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.891856737196708],USDT[0.000000089711192] |
| 08111442 | ETH[0.000984000000000000],ETHW[0.015984000000000000],SOL[0.009340000000000000],USD[90.711861450000000000] |
| 08111451 | SOL[0.009550000000000000],USD[2.335099513455044S] |
| 08111458 | ETH[0.047420603145000],ETHW[0.037000000000000000],USD[0.0040708000000000] |
| 08111461 | AVAX[0.000000002813119Q],BTC[0.00000000745276Q1],ETH[0.000000000005962029],MATIC[0.0000000063685360],NFT (308742534097969654)[1],NFT (322159797210709759)[1],NFT (386254879133677032)[1],NFT (436707974134641527)[1],NFT (463786065154402261)[1],NFT (471547463579253188)[1],NFT (475544451912200301)[1],NFT (514598503403628797)[1],NFT (526297834115603839)[1],NFT (570225545703186779)[1],SOL[0.00000000367020062],USD[1.0019458861403133],USDT[0.0000000517677750] |
| 08111462 | BTC[0.000086872000000000000],DOGE[995.000000000000000000],ETH[0.559440000000000000],ETHW[0.559440000000000000],SOL[17.822160000000000000],TRX[9990.000000000000000000],USD[442.377869600000000000] |
| 08111481 | CUSDT[2.000000000000000000],DOGE[85.410422270000000],LTC[0.088107610000000000],SHIB[210470.984020180000000000],TRX[1.000000000000000000],USD[0.000009315416314] |
| 08111485 | USD[1.000000000000000000] |
| 08111494 | USD[0.010000000000000000] |
| 08111496 | BRZ[4.000000000000000000],CUSDT[19.000000000000000000],DOGE[3.000000000000000000],LTC[0.000001400000000000],SHIB[4.000000000000000000],TRX[9.000000000000000000],USD[0.008520927601804],USDT[1.047657660000000000] |
| 08111497 | USD[29.086168051547992S] |
| 08111511 | AVAX[0.020000000000000000],BTC[0.000605900000000000],ETH[0.006348900000000000],ETHW[0.838634890000000000],KSHIB[5.160000000000000000],SOL[0.004380000000000000],USD[1.198497027766071S],USDT[54.232000000000000000] |
| 08111515 | CUSDT[3.000000000000000000],USD[63.307869167577647] |
| 08111521 | KSHIB[100.000000000000000000],SHIB[100000.000000000000000000],USD[0.247144000000000000] |
| 08111533 | BTC[0.000078330000000000],LINK[0.056580000000000000],USD[2.001121319365543],USDT[0.000000096099927] |
| 08111537 | USD[1.000000000000000000] |
| 08111539 | DOGE[2.000000000000000000],USD[0.063594097432815] |
| 08111548 | AAVE[0.023481810000000000],BTC[0.000000074000000],CAD[0.013947380000000000],EUR[0.000001370000000000],TRX[26.734399080000000000],USD[0.000000023021036] |
| 08111567 | USD[0.000005018578474] |
| 08111580 | KSHIB[69.930000000000000000],SHIB[49700.000000000000000000],USD[7.019275000000000000] |
| 08111589 | USD[0.000006173952827] |
| 08111595 | NFT (327332334815498519)[1],NFT (336559806780441215)[1],NFT (341582979976534376)[1],NFT (421667810227055687)[1],NFT (439438709865834060)[1],NFT (439499487383333182)[1],NFT (446548865729122457)[1],NFT (513223246772025754)[1],NFT (527320842748862968)[1],NFT (531073745985837055)[1],USD[20.795653170000000],USDT[0.000000017729562] |
| 08111596 | USD[0.001945851169426Q] |
| 08111599 | ETH[0.000000100000000],ETHW[0.000000086282184],SOL[0.000000429780468Q],USD[0.000000273885321] |
| 08111600 | USD[21.635678910000000] |
| 08111604 | CUSDT[2.000000000000000000],DOGE[1124.644584190000000],ETH[0.047252920000000000],ETHW[0.047252920000000000],USD[0.000338612636632] |
| 08111606 | BTC[0.032091900000000000],ETH[0.287757730000000000],ETHW[0.287757730000000000],LTC[2.130000000000000000],USD[1.181690008747548Q] |
| 08111622 | GRT[999.000000000000000],SOL[19.980000000000000000],USD[300.200000000000000000] |
| 08111639 | BTC[0.003667220000000Q],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.083204330000000000],ETHW[0.082184090000000000],SHIB[2.000000000000000000],USD[0.3243123163836161] |
| 08111640 | CUSDT[5.000000000000000000],USD[0.0012001319753021] |
| 08111643 | USD[0.0283753952764101] |
| 08111652 | CUSDT[3.000000000000000000],DOGE[3.000000000000000000],LINK[0.000006470000000000],SUSHI[0.0000513562990401],USD[42.5577826682303369] |
| 08111665 | BTC[0.000000062265575],LTC[0.0000000077760000],USD[0.7795397705432344] |
| 08111669 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],MATIC[302.483721360000000],TRX[2.000000000000000000],USD[0.000000088767585] |
| 08111671 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.931914710000000000],USD[0.0000021251448525] |
| 08111673 | BAT[1.000000000000000000],BTC[0.056622890000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0001293423991365] |
| 08111677 | BAT[0.0021935500000000],BTC[0.000000020000000],CHF[0.000703126136675Q],CUSDT[4.000000000000000000],GBP[0.000500330602593S],USD[0.0000359177348544] |
| 08111680 | MATIC[1.236601760000000000],USD[0.00000003072281Q] |
| 08111682 | ALGO[0.000798050000000000],MATIC[52.131881820000000000],SHIB[761627.033369670000000000],USD[0.5221023396921713] |
| 08111686 | USD[10.000000259710612S] |
| 08111688 | USD[0.000010639531199Q] |
| 08111692 | BTC[0.018895470000000000],CUSDT[1.000000000000000000],ETH[0.739281710000000000],ETHW[0.739071210000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[5830.788261684304719S] |
| 08111695 | DOGE[39.943015200000000000],SHIB[210002.249664320000000000],SOL[0.049760050000000000],USD[0.000000869102302Q] |
| 08111703 | LTC[0.000100000000000Q] |
| 08111709 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],NFT (480292079867519310)[1],USD[0.0043379243608992] |
| 08111729 | USD[15.000000000000000000] |
| 08111741 | USDT[0.550639956000000] |
| 08111744 | BAT[3.186144660000000Q],BF_POINT[600.000000000000000],BRZ[12.761944760000000000],CUSDT[36.000000000000000000],DOGE[13.483329410000000Q],ETH[0.000000045000000],ETHW[0.2340052645000000],GRT[4.078839700000000000],SHIB[6.000000000000000000],TRX[12.014803620000000000],USD[0.0000110189999362],USDT[3.2252565] |
| 08111747 | USD[0.1990624750000000Q] |
| 08111753 | USD[20.000000000000000000] |
| 08111757 | USD[0.0000000011893004] |
| 08111759 | USD[0.000125861441557Q] |
| 08111763 | USD[0.0019788616102351] |
| 08111777 | USD[0.000000005976176],USDT[0.000000560806442Q] |
| 08111779 | USD[0.00000107302568141] |
| 08111781 | BTC[0.0016463700000000Q],TRX[1.000000000000000000],USD[0.0048834469459721] |
| 08111782 | BTC[0.000834140000000000],DOGE[1.000000000000000000],NFT (536164577636266359)[1],USD[0.000599412570477Q] |
| 08111790 | BTC[0.000290138665000],SOL[0.0067191952480569Q],USDT[0.0080245303649222] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08111791 | BAT[1.000000000000000000],SHIB[4.000000000000000000],USD[0.0072062869399052] |
| 08111792 | USD[0.0002917437703424] |
| 08111795 | ETH[0.062953000000000000],ETHW[0.062953000000000000],EUR[0.000013026937048],SOL[0.041020370000000000],USD[0.0106581861118783] |
| 08111799 | CUSDT[3.000000000000000000],TRX[3.000001820000000000],USD[0.0004191579512916] |
| 08111808 | NFT [3465288561057127861][1],NFT [525766565638487441][1],USD[0.9447967746213575] |
| 08111811 | ETH[0.000001100000000],ETHW[0.000001100000000],NFT [366121206107353693][1],NFT [380723696877623757][1],NFT [384215397099275303][1],NFT [387373944244274793][1],NFT [438803593505087320][1],NFT [492273603004171856][1],NFT [496393080391716373][1],NFT [515739571526419225][1],SOL[0.027888310000000000],USD[0.000000094404476] |
| 08111823 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SGD[0.000000007385351],SHIB[1.000000000000000000],UNI[5.441593580000000000],USD[0.0000001007465783] |
| 08111824 | BTC[0.079432100000000000],USD[0.062592000000000000] |
| 08111825 | BTC[0.007774300000000000],MATIC[309.515500000000000000],SHIB[1034340.091021920000000000],SOL[52.586063175510000000],USD[0.000000056276003] |
| 08111826 | USD[0.0013323637443600] |
| 08111838 | BTC[0.000000016000000],USD[0.0030838397983176] |
| 08111840 | DOGE[1.000000000000000000],SOL[0.500859300000000000],USD[0.000000183545536] |
| 08111841 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0060840660415185] |
| 08111845 | SOL[0.000000100000000] |
| 08111855 | USD[0.0008503773142660] |
| 08111857 | USD[0.0094642699918675] |
| 08111858 | BTC[0.000074900000000000],TRX[0.0111460000000000] |
| 08111860 | DOGE[46.415104670000000000],USD[0.0019180016991640] |
| 08111862 | USD[0.0001671200000000],USD[0.0006178600082344] |
| 08111864 | BTC[0.000080000000000000],ETH[0.000800000000000000],ETHW[0.000800000000000000],LINK[0.089500000000000000],SOL[0.005560000000000000],USD[46.5553726000000000] |
| 08111874 | CUSDT[1.000000000000000000],SHIB[0.000000034792262],TRX[2.000000000000000000],USD[0.2783419535769154] |
| 08111882 | USD[0.000000039118417],USDT[0.000000039021780] |
| 08111893 | CUSDT[1.000000000000000000],SUSHI[19.205471580000000000],USD[0.0000000427278364] |
| 08111896 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000082434850],ETHW[0.000000082434850],USD[0.0000017443529312] |
| 08111897 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.031362420000000000],TRX[33.867661840000000000],USD[0.0065969883819381],YFI[0.0000681700000000] |
| 08111899 | USD[5.8524210118763268],USDT[0.7591469000000000] |
| 08111900 | SHIB[10200000.000000000000000000],USD[2.4945984000000000] |
| 08111917 | BTC[0.012063040000000000],ETH[0.039962590000000000],ETHW[0.039962588173795],MATIC[10.000000000000000000],USD[0.000000094153820],USDT[0.0000000077801792] |
| 08111920 | SOL[0.000000100000000] |
| 08111930 | BRZ[1.000000000000000000],BTC[0.000086800000000000],CUSDT[1.000000000000000000],MATIC[14.278345980000000000],USD[0.0069308770064367] |
| 08111932 | ETH[0.035172860000000000],SOL[79.300886000000000000],USD[639.9687706826429238] |
| 08111933 | BTC[25.200165990000000000],USD[0.076297608000000000],USDT[0.0085042613969233] |
| 08111939 | USD[0.1456897126486569] |
| 08111943 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],NEAR[14.974154973977818 9],SHIB[1.000000000000000000],USD[0.7734739677142874] |
| 08111947 | USD[0.0002212732559457] |
| 08111955 | BAT[3.000000000000000000],BRZ[2.000000000000000000],DOGE[2.000000000000000000],LINK[1.000000000000000000],TRX[67.172253200000000000],UNI[1.000000000000000000],USD[0.0001553336677597],USDT[0.0000000041616022] |
| 08111972 | BTC[0.000001000000000000] |
| 08111973 | TRX[0.000001000000000000],USDT[0.0000334800000000] |
| 08111974 | CUSDT[2.000000000000000000],SHIB[71711.525866890000000000],USD[0.7619638845211] |
| 08111978 | CUSDT[4.000000000000000000],USD[0.0088702970802966] |
| 08111989 | SHIB[1399600.000000000000000000],USD[0.0900000000000000],USD[0.1257413623200000] |
| 08111992 | ETH[0.054000000000000000],ETHW[0.054000000000000000],SOL[3.000000000000000000],USD[0.9079920029380082] |
| 08112007 | BF_POINT[100.000000000000000000],BRZ[7.246410630000000000],CUSDT[3.000000000000000000],DOGE[17.048646650000000000],NFT [318450538879315783][1],NFT [492376875779572588][1],NFT [498758512106119858][1],SHIB[77.000000000000000000],SOL[0.563294640000000000],SUSHI[3.064770350000000000],USD[4103.3133157251504358] |
| 08112014 | BAT[9.375404490000000000],CUSDT[4.000000000000000000],ETH[0.015173350000000000],ETHW[0.014981830000000000],USD[0.5000857094462376] |
| 08112024 | CUSDT[1.000000000000000000],SHIB[321130.378933840000000000],USD[0.000000033506210],USDT[4.9725336600000000] |
| 08112035 | ETH[0.000000100000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.3960990238412438] |
| 08112040 | BTC[0.000000058478605],DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.1689569655268141] |
| 08112042 | USD[20.0000000000000000] |
| 08112059 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0064607184634283],USDT[2.1504882100000000] |
| 08112066 | ETH[0.000051200000000000],ETHW[0.000051200000000000],MATIC[0.032012280000000000],SHIB[208874.221042270000000000],USD[0.0071630952509314] |
| 08112069 | DOGE[1.000000000000000000],SHIB[7254087.562743760000000000],USD[0.000000000000432] |
| 08112075 | ETH[0.001147810000000000],ETHW[0.001134130000000000],SOL[0.000002100000000],USD[0.0000138719560867] |
| 08112076 | CUSDT[1.000000000000000000],LTC[0.000000010276800] |
| 08112078 | SHIB[213354.919256260000000000],USD[0.0000000047356445] |
| 08112082 | USD[216.2451321900000000] |
| 08112085 | USD[0.2645000000000000] |
| 08112094 | BAT[0.000000089592106],MATIC[0.000000003893280],USD[0.0023652237518842] |
| 08112099 | USD[0.0029522300000000] |
| 08112104 | BTC[0.000000079919676],ETH[0.000000010134478],USD[0.2486445779323315],USDT[0.0000000064082554] |
| 08112107 | BRZ[49.734952490000000000],KSHIB[200.138335610000000000],USD[0.000067970492391 2],YFI[0.0004560800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08112113 | BAT[1.000950250000000000],BTC[0.024906320000000000],CUSDT[1.000000000000000000],DOGE[2238.636559480000000000],ETH[1.398303590000000000],ETHW[1.397716220000000000],SHIB[1201097.041656570000000000],TRX[3.000000000000000000],USD[1.709018020805892] |
| 08112117 | BTC[0.000330860000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000000],ETH[0.087195486436592],ETHW[0.086171446436592],GRT[28.156188560000000],LTC[0.467760490000000],USD[0.000079786149157] |
| 08112134 | BTC[0.001829850000000000],ETH[0.011043540000000000],ETHW[0.011043540000000000],USD[0.010238569529723] |
| 08112142 | ETH[0.000671810000000000],USD[0.002246128161268],USDT[1.755174680000000] |
| 08112146 | BTC[0.000017340000000000] |
| 08112152 | ETH[0.000000036022602],USD[0.001630879745068] |
| 08112161 | ETH[0.000680000000000000],ETHW[0.000680000000000000],USD[0.003072082200000] |
| 08112180 | ETHW[0.000201000000000000],MATIC[3.045000000000000000],USD[0.000000578179145],USDT[0.000000150000000] |
| 08112181 | USD[0.002355155123766] |
| 08112185 | USD[25.000000000000000000] |
| 08112191 | USD[0.000129155859672] |
| 08112200 | USD[216.359702820000000] |
| 08112205 | AVAX[4.646942600000000],BRZ[3.000000000000000000],CUSDT[18.000000000000000000],DOGE[10.022674030000000],ETH[0.000002500000000],MATIC[457.635804861439416],SHIB[41.000000000000000],TRX[12.000000000000000],USD[0.000001879121799],USDT[1.069397650000000] |
| 08112206 | USD[0.000115097851080] |
| 08112208 | SOL[0.092309970000000],USD[0.000012995934941] |
| 08112211 | USD[10.000000000000000000] |
| 08112224 | BCH[1.277087520000000],BRZ[2.000000000000000000],BTC[0.025013460000000],CUSDT[15.000000000000000000],DOGE[1478.466178570000000],ETH[0.070420650000000],ETHW[0.069545130000000],KSHIB[1099.085481200000000],LTC[6.044697290000000],SHIB[80669871.560381500000000],SOL[8.873657100000000],SUSHI[94.935598570000000],TRX[332.377357250000000],UNI[8.945495540000000],USD[160.905688956396513],USDT[0.000000005742968] |
| 08112225 | BRZ[1.000000000000000000],BTC[0.015392700000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.128266260000000],ETHW[0.128266260000000],SHIB[2216801.861094160000000],TRX[4.000000000000000000],USD[1.011230247045681] |
| 08112239 | BTC[0.008824440000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1302.558648430000000],USD[0.002559898227867] |
| 08112241 | SOL[0.000000000557401],USD[0.024560205958100] |
| 08112250 | USD[10.778985110000000] |
| 08112253 | BTC[0.032987510000000000],USD[0.006062896199999] |
| 08112265 | NFT[4182942554983491101{1}],NFT[5016544682393711491{1}],NFT[5149987173359037555{1}],NFT[5684289465638966524{1}],SOL[0.030000000400000],USD[0.000000951094688] |
| 08112266 | USD[0.000009837361625B] |
| 08112278 | USD[0.112315730000000000],USD[0.000000074333340] |
| 08112279 | CUSDT[2.000000000000000000],MATIC[0.000241360000000],SHIB[2822.201317020000000],SOL[0.000000790000000],USD[0.017967615351859] |
| 08112281 | BTC[0.000677480000000000],ETH[0.006909650000000],ETHW[0.006827570000000],MATIC[7.467894810000000],SHIB[5.000000000000000],USD[0.000000084280958],USDT[0.000000089582411] |
| 08112288 | USDT[62.000000000000000] |
| 08112291 | BTC[0.000329870000000000],CUSDT[1.000000000000000],USD[0.003152707420763] |
| 08112293 | ETH[0.050000000000000000],ETHW[0.050000000000000000],USD[990.165643200000000] |
| 08112300 | CUSDT[1.000000000000000000],ETH[0.004586800000000],ETHW[0.004586800000000],USD[0.000418591226320] |
| 08112305 | DOGE[2.000000000000000000],SHIB[286162.621441390000000],TRX[1.000000000000000],USD[0.000159757371799] |
| 08112312 | MATIC[3.317963750000000000],USD[0.000000058190468] |
| 08112315 | USD[0.249690000000000] |
| 08112317 | ETH[0.479679330000000000],SOL[114.307570000000000] |
| 08112321 | ETH[1.164000000000000000],ETHW[1.164000000000000000],USD[0.444050400000000] |
| 08112323 | ETH[0.000788211247674],ETHW[0.000788260555265],SOL[0.000000007265022],USD[0.000000007054216711] |
| 08112324 | CUSDT[2.000000000000000000],DOGE[225.522427060000000],KSHIB[203.556897500000000],SHIB[1099343.806762520000000],USD[0.000000027798760] |
| 08112328 | BTC[0.034159610000000000] |
| 08112329 | CUSDT[9.000000000000000000],ETHW[0.013513500000000],USD[0.007527120834310] |
| 08112336 | BRZ[0.001745280000000000],SHIB[1.000000000000000],USD[0.004858408759407Z] |
| 08112337 | USD[500.010000000000000] |
| 08112344 | USD[1.081744350000000] |
| 08112374 | DOGE[1.000000000000000000],SOL[0.053272350000000],USD[0.003665270991040] |
| 08112379 | CUSDT[3.000000000000000000],SOL[2.205927390000000],TRX[1.000000000000000],USD[0.000001521451296] |
| 08112381 | BTC[0.116249300000000000],USD[1.724507200000000] |
| 08112385 | ETH[0.009886660000000000],ETHW[0.009886660000000],TRX[1.000000000000000],USD[0.010350034501178] |
| 08112390 | USD[0.029375752549500] |
| 08112395 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],CUSDT[25.000000000000000],SHIB[2.000000000000000],TRX[381.781253890000000],USD[39.176875093624840] |
| 08112405 | SOL[0.008029940000000],SUSHI[0.000000019709820],USD[0.000000343610143] |
| 08112415 | USD[1.000000000000000] |
| 08112417 | DOGE[2.000000000000000000],SOL[1.247291200000000],USD[0.004650367979310] |
| 08112418 | BTC[0.003137590000000000],SHIB[40255.455143310000000],USD[0.000000083879003] |
| 08112427 | SHIB[10691500.000000000000000],USD[3.335856000000000] |
| 08112428 | DOGE[0.357000000000000],NFT[2882392635834348215{1}],NFT[2990434846600843439{1}],NFT[3041819355373056806{1}],NFT[3062625850541011195{1}],NFT[3064975232382353828{1}],NFT[3080707243471294275{1}],NFT[3093597472413368791{1}],NFT[3102464473110130183{1}],NFT[3163681338401390631{1}],NFT[3180282835594135831{1}],NFT[3192534716979753881{1}],NFT[3224419625890804291{1}],NFT[3348424315564938371{1}],NFT[3357702615565591891226{1}],NFT[3439170405291026811{1}],NFT[3443286087658850361{1}],NFT[3444950285797409531{1}],NFT[3470490755158997301{1}],NFT[3508189469796634041{1}],NFT[3526486456221517135{1}],NFT[3609587239637426421{1}],NFT[3808640021410122851{1}],NFT[3839037169303981001{1}],NFT[3841348890631883{1}],NFT[3848811937619334871{1}],NFT[3869045947492877{1}],NFT[3926843699474928770{1}],NFT[3954179673330056511{1}],NFT[3963436616015060181{1}],NFT[4005783429785561101{1}],NFT[4051723207105073431{1}],NFT[4123253196487408561{1}],NFT[4142764985447164061{1}],NFT[4254785204711456381{1}],NFT[4313273180506951791{1}],NFT[4378899864547987171{1}],NFT[4424843648766523711{1}],NFT[4471788579145437811{1}],NFT[4518974388574397321{1}],NFT[4550503141461202331{1}],NFT[4651522497799956611{1}],NFT[4671079691821513731{1}],NFT[4733104890790614131{1}],NFT[4776847316206163711{1}],NFT[4918858462038545961{1}],NFT[4926429080121664031{1}],NFT[5001673173053829901{1}],NFT[5056014493073420691{1}],NFT[5109338385810936821{1}],NFT[5119264175353001741{1}],NFT[5134152709769068051{1}],NFT[5139805555172395531{1}],NFT[5140654669948082391{1}],NFT[5167773102838905351{1}],NFT[5235400538445151111{1}],NFT[5293935434140330621{1}],NFT[5381807165353270141647{1}],NFT[5338124133178971071{1}],NFT[5347501498843820201{1}],NFT[5379641017282759871{1}],NFT[5388716074836382411{1}],NFT[5452634656647619111{1}],NFT[5463340618472370411{1}],NFT[5497006912451886551{1}],NFT[5523246952427153381{1}],NFT[5687219645889861411{1}],NFT[5706483455080065751{1}],NFT[5741614249707943061{1}],SOL[0.298910000000000],USD[8.000000000000000022985493] |
| 08112429 | USD[2.932186000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08112431 | DOGE[3.530959510000000],ETH[0.000109160000000],ETHW[0.000109160000000],SHIB[11606.313834720000000],SOL[0.010086410000000],TRX[14.151494300000000],USD[0.000007110772325] |
| 08112441 | USD[0.000000042533411],USDT[0.000000096735347] |
| 08112450 | BTC[0.000000005136487 2],ETH[0.000000099723960],ETHW[0.000000099723960],USD[0.009157951340060 1] |
| 08112454 | TRX[0.000001000000000],USD[0.994233548000000 0],USDT[0.000797005219101 2] |
| 08112469 | USD[25.000000000000000] |
| 08112470 | USD[53.715035140000000 0] |
| 08112489 | ETH[0.000653686861566 4],ETHW[0.000651036861566 4],USD[0.000010751361738 6] |
| 08112496 | BAT[1.000000000000000],ETH[0.000000009241008 0],ETHW[0.000000009241008 0] |
| 08112498 | NFT (3874019590946602591)[1],NFT (40526972636705745 8)[1],NFT (45193076297615686 3)[1],NFT (49961340413146407 1)[1],NFT (50042110103127748 0)[1],NFT (50459632681534109 9)[1],NFT (51173658037656785 0)[1],SOL[0.020000000000000] |
| 08112499 | BTC[0.072287690000000 0],CUSDT[16.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[222.07573710149268 44] |
| 08112501 | USD[0.000000058345426] |
| 08112504 | BRZ[4.000000000000000],CUSDT[25.000000000000000],DOGE[2.000000000000000],MATIC[0.000378370000000 0],SHIB[1.000000000000000],TRX[6.000000000000000],USD[88.613852029581106 1] |
| 08112520 | CUSDT[1.000000000000000],ETH[0.012623190000000 0],ETHW[0.012470160000000 0],USD[0.000013708111548 0] |
| 08112528 | USDT[0.000000007259814 5] |
| 08112529 | ETHW[0.000773550000000 0],TRX[1.011202000000000 0],USD[0.986148656065789 9] |
| 08112535 | USD[2.163488920000000 0] |
| 08112553 | USD[4.245019000000000 0] |
| 08112555 | DOGE[106.02121276000000 0],USD[0.000000021520545] |
| 08112581 | BTC[0.005236680000000 0],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.279148970000000 0],USD[0.000091023140057 2] |
| 08112583 | TRX[11070.52134952000000 00],USD[0.075925000178552 8] |
| 08112592 | NFT (3063881673716059 80)[1],NFT (34596724964583835 5)[1],NFT (35296142984580887 4)[1],NFT (35299561561965299 0)[1],NFT (37747993909836429 5)[1],NFT (38537570112046759 1)[1],NFT (38890992799777563 4)[1],NFT (39483447418885690 5)[1],NFT (41486228249356661 8)[1],NFT (41814978644325346)[1],NFT (46109574452890664 1)[1],NFT (47998626323987847 1)[1],NFT (49244129026971225 4)[1],NFT (51940887378219262 8)[1],NFT (53087182001514046 2)[1],SOL[0.440000000000000] |
| 08112594 | BTC[0.000273980000000 0],CUSDT[7.000000000000000],LINK[0.000003920000000 0],USD[0.000518347136460 4],USDT[0.000034437580778 0] |
| 08112597 | USD[0.105988949390250 0] |
| 08112602 | CUSDT[5.000000000000000],USD[0.000572511176268 79] |
| 08112603 | CUSDT[1.000000000000000],DOGE[92.624436980000000 0],USD[0.013155000447488 0] |
| 08112604 | DOGE[1.000000000000000],NFT (43887913327242201 1)[1],USD[0.000003405804460] |
| 08112608 | BTC[0.000824680000000 0],CUSDT[1.000000000000000],USD[50.000485031908253 2] |
| 08112616 | BAT[2.071645750000000 0],BRZ[2.000000000000000],CUSDT[13.000000000000000],DOGE[3.000000000000000],GRT[4.143745540000000 0],NFT (3671993959097344 99)[1],NFT (36856402156430280 5)[1],NFT (39956917365342740 1)[1],NFT (39994893729713843)[1],NFT (40371021470379916 1)[1],NFT (42894065794471451 4)[1],NFT (52882716376115283)[1],NFT (54038184716149572 1)[1],NFT (54633966061907008 3)[1],SHIB[0.000000007405049],SOL[0.000009130000000],TRX[7.000000000000000],UNI[1.077150650000000],USD[0.000030153822937 9],USDT[3.204389300000000] |
| 08112617 | SOL[0.000000009944530 5],USD[0.009414889193408 3] |
| 08112628 | CUSDT[1.000000000000000],USD[0.001148326676740] |
| 08112635 | DOGE[1.000000000000000],SOL[0.000000293000000 0],USD[0.045662164237296] |
| 08112636 | USD[145.28524860735000 00],USDT[0.002918014020858 6] |
| 08112640 | USD[0.000000049976780],USDT[19.90206987000000 00] |
| 08112641 | USD[64.674501450000000 0] |
| 08112642 | USD[9.205308730000000 0] |
| 08112659 | BTC[0.015897540000000 0],ETH[0.143670730000000 0],ETHW[0.142767830000000 0],SHIB[3.000000000000000],USD[0.023352345681264] |
| 08112666 | CUSDT[3.000000000000000],SOL[0.000019980000000],USD[0.000011177256426] |
| 08112686 | SOL[0.000000090519003],USD[0.000000743256789 0],USDT[0.000000017680912] |
| 08112698 | USD[0.004195220000000] |
| 08112699 | AVAX[0.001978100000000],BTC[0.006644788627327 0],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],USD[0.005806475959595 6],USDT[0.000718887367976] |
| 08112700 | SOL[0.000000007640141 3],USD[0.000000347695504] |
| 08112701 | ETH[0.000417610000000],ETHW[0.000417607592108 0],USD[2.015672000000000] |
| 08112712 | DOGE[687.00000000000000 0],SOL[3.730000000000000],USD[31.435245810000000] |
| 08112714 | BAT[100.59457973000000 00],CUSDT[3.000000000000000],DOGE[312.47547783000000 00],SOL[1.461502250000000],USD[0.000017263703167] |
| 08112715 | USD[0.007233908497 2886] |
| 08112717 | USD[13.53250800000000 00] |
| 08112728 | ETH[0.915639440000000],ETHW[0.915639440000000 0],USD[0.000020026154211 2] |
| 08112732 | USD[725.09919520000000 00],USDT[0.006801000000000] |
| 08112736 | ETH[0.016674348189668 9],ETHW[0.016674353030720 2],SOL[0.000000008561220],USD[0.000003056206830] |
| 08112738 | AAVE[0.000000010170000],BTC[0.010222580000000 0],CUSDT[2.000000000000000],USDT[17.71101715013199 98] |
| 08112740 | CUSDT[4.000000000000000],DOGE[156.57147581000000 00],LINK[1.231634170000000 0],SHIB[1114724.87752771 000000000],TRX[396.35097459000000 00],USD[10.79078280475064 09],USDT[21.40733390000000 00] |
| 08112741 | SHIB[2.000000000000000],USD[0.005122710098178 8] |
| 08112743 | SOL[0.000001000000000],USD[230.69724400000000 00] |
| 08112748 | CUSDT[918.60870183000000 00],USD[6.760779340094728 0] |
| 08112760 | ETH[0.000000096439280],ETHW[0.000000096439280],SHIB[0.000000036000000],SOL[0.000000067569930],USD[0.000000019358447] |
| 08112761 | DOGE[41.75362903000000 00],USD[0.000000018069358] |
| 08112764 | USD[0.000002600000000],ETHW[0.000000026000000],SOL[0.05242103000000 00],USD[0.144572487300545 3] |
| 08112768 | ETH[0.000000300000000],ETHW[0.000000300000000],SHIB[1.000000000000000],USD[0.353595275901453 4] |
| 08112769 | DOGE[1.000000000000000],USD[0.000483030436340] |
| 08112774 | USD[0.957227884971 1218] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08112775 | ETH[0.000465390000000000],ETHW[0.000465390101016179] |
| 08112776 | USD[5.614751496723286] |
| 08112783 | BTC[0.010200000000000000],SHIB[3100000.000000000000000000],SOL[15.560000000000000000],USD[1.096707100000000000] |
| 08112790 | CUSDT[3.000000000000000000],GRT[1.000191730000000000],SHIB[209.491884510000000000],TRX[3.000000000000000000],USD[0.000000009547158] |
| 08112794 | BRZ[23.981450850000000000],CUSDT[243.389951440000000000],ETH[0.000249510000000000],ETHW[0.000249510000000000],USD[0.000031017369879] |
| 08112795 | ETHW[1.659100140000000000],USD[0.000011362052861] |
| 08112796 | CUSDT[1.000000000000000000],USD[0.000000007707191] |
| 08112802 | USD[0.000001222788392] |
| 08112804 | SHIB[203707.476064370000000000],USD[0.000000000000767] |
| 08112810 | SOL[0.000812400000000000] |
| 08112824 | USD[9.900000000000000000] |
| 08112825 | ETH[0.000615760000000000],ETHW[0.000615760000000000],USD[0.000000097699840],USDT[0.000139874499248] |
| 08112830 | AAVE[0.118514760000000000],BTC[0.000502660000000000],CUSDT[3.000000000000000000],ETH[0.011553450000000000],ETHW[0.014115700000000000],SOL[0.213771080000000000],TRX[51.541017650000000000],USD[0.006147682864296] |
| 08112843 | BTC[0.000000171127360] |
| 08112844 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.009678539227956] |
| 08112847 | USDT[1.167988800000000000] |
| 08112848 | GBP[0.376446490000000000],KSHIB[438.138793220000000000],USD[0.000000152973339] |
| 08112851 | CUSDT[1.000000000000000000],SOL[0.147446790000000000],USD[0.000000494062760] |
| 08112857 | CUSDT[0.029116420000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],USD[0.705258040181340] |
| 08112865 | CUSDT[1.000000000000000000],SOL[0.098307740000000000],USD[0.000000211128200] |
| 08112868 | NFT[489583359031028427][1],USD[10.000000000000000000] |
| 08112869 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],NFT[298400388708954934][1],NFT[311640939947026054][1],NFT[368369102905932020][1],NFT[399006523125469519][1],NFT[407694213906767019][1],NFT[433437203562573010][1],NFT[475660800934277157][1],NFT[506174274372893527][1],NFT[526427821884308455][1],NFT[565645592208551440][1],NFT[898362000000000000000][1],SOL[0.002888300000000000],TRX[1.000000000000000000],USD[0.017124109911442],USDT[0.025431970000000000] |
| 08112879 | USDT[1.000000000000000000] |
| 08112888 | CUSDT[1.000000000000000000],SHIB[1058678.367950000000000000],USD[3.191915340000001211] |
| 08112889 | SHIB[36646.586450790452562525],SOL[0.000000000602050576],USD[0.000005222243613],USDT[0.000000052350606] |
| 08112897 | SHIB[11460233.784093510000000000],USD[0.000000000001587] |
| 08112901 | USD[0.010000070001122] |
| 08112904 | CUSDT[1.000000000000000000],SHIB[559868.218737650000000000],USD[0.000000000000100] |
| 08112915 | USD[0.000533187680212] |
| 08112926 | USD[739.052700000000000000] |
| 08112944 | CUSDT[1.000000000000000000],DOGE[565.047091020000000000],USD[0.000000008080720] |
| 08112948 | USD[0.000000109904810] |
| 08112951 | USD[20.000000000000000000] |
| 08112959 | BTC[0.001820289604722] |
| 08112962 | CUSDT[2.000000000000000000],USD[0.554236059863150] |
| 08112965 | SOL[0.000747500000000000],USD[1.616956270000000000] |
| 08112967 | SOL[3.337701000000000000],USD[0.106426265750000000] |
| 08112969 | USD[1.081724600000000000] |
| 08112976 | MATIC[0.690000000000000000],USD[376.960735212000000000],USDT[0.001560000000000000] |
| 08112982 | USD[100.000000000000000000] |
| 08112987 | ETHW[2.320019830000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],USD[0.001719447314713] |
| 08112997 | BAT[2.961006670000000000],DOGE[22.493353630000000000],KSHIB[102.764952710000000000],TRX[51.020834430000000000],USD[0.000000048719999] |
| 08113004 | BTC[0.010290310000000000],ETH[0.000932550000000000],ETHW[0.000932550000000000],UNI[0.089835000000000000],USD[5.116100282000000000] |
| 08113006 | BTC[0.002410740000000000] |
| 08113009 | BCH[0.003000000000000000],BTC[0.001000000000000000],MATIC[9.590000000000000000],SOL[0.009650000000000000],USD[1.229323262790400] |
| 08113016 | BTC[0.002278150000000000],DOGE[1.000000000000000000],LINK[3.977908560000000000],SHIB[1.000000000000000000],USD[0.061482134398905] |
| 08113022 | LINK[19.600000000000000000],USD[1126.321039200000000000] |
| 08113031 | SOL[4.593639740000000000],USD[1.366005640267590] |
| 08113055 | AAVE[0.661234010000000000],BCH[0.516275450000000000],CUSDT[4912.797750800000000000],DOGE[638.983930280000000000],GRT[304.790395350000000000],LTC[0.514132170000000000],MATIC[88.385954390000000000],SHIB[2232641.466889050000000000],SOL[3.130295640000000000],TRX[2430.965626190000000000],USD[4.500458226174336] |
| 08113061 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],ETH[0.011600560000000000],ETHW[0.011600560000000000],SOL[0.678618760000000000],USD[0.000030111057464] |
| 08113069 | USD[0.000001320597623] |
| 08113070 | BRZ[1.000000000000000000],BTC[0.002879590000000000],CUSDT[2.000000000000000000],ETH[0.049619500000000000],ETHW[0.049003900000000000],SHIB[124394.663508940000000000],SOL[1.274795850000000000],USD[0.000112698151075] |
| 08113078 | CUSDT[1.000000000000000000],SOL[0.000000093537828],USD[4.873496210000000000],USDT[0.000015768442490] |
| 08113086 | DOGE[1.000000000000000000],ETH[0.012207550000000000],ETHW[0.012207550000000000],USD[0.000006553312590 0] |
| 08113095 | NFT[335587495063515217][1],USD[19706.531065999305 4766],USDT[4852.991868920000000000] |
| 08113109 | SOL[0.199890000000000000],USD[7.718186200000000000] |
| 08113110 | SHIB[496114.806804370000000000],USD[0.000000024103564] |
| 08113112 | BTC[0.023200000000000000],DOGE[2024.140000000000000000],ETH[0.298000000000000000],ETHW[0.298000000000000000],LINK[31.700000000000000000],LTC[9.550440000000000000],SHIB[18481500.000000000000000000],USD[8.492434600000000000] |
| 08113115 | SOL[2.040000000000000000],USD[0.587823260000000000] |
| 08113117 | USD[0.000000120225737] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08113124 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.8839492957394863] |
| 08113134 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[10.00000000000000000],DOGE[6.00000000000000000],MATIC[84.181021200000000000],SHIB[15.00000000000000000],SOL[60.858526750000000000],TRX[4.00000000000000000],USD[0.0000001499945650] |
| 08113139 | BTC[0.0052079600000000],USD[1082.7965055300000000] |
| 08113140 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],USD[0.126287152309714B],USDT[1.0685386400000000] |
| 08113143 | USD[10095.0000000000000000] |
| 08113150 | CUSDT[1.00000000000000000],ETH[0.000009600000000],ETHW[0.104388960000000000],USD[0.0004854081432721] |
| 08113154 | BTC[0.00000002883421],CUSDT[5.00000000000000000],ETH[0.0030626598958723],ETHW[0.003021619895872Э],USDT[0.0003367145922Э2] |
| 08113161 | DOGE[1.00000000000000000],ETH[0.11180249000000000],ETHW[0.111802490000000000],USD[0.0003310636633033] |
| 08113185 | AVAX[0.261721250000000000],BRZ[1.00000000000000000],NFT[4483988198293448356][1],SHIB[1.00000000000000000],USD[0.0000003968471363] |
| 08113191 | CUSDT[1.00000000000000000],USD[0.0090896300002790] |
| 08113205 | BTC[0.0034302200000000],CUSDT[1.00000000000000000],ETH[0.08833010000000000],ETHW[0.088330100000000000],USD[0.0002576577695708] |
| 08113208 | SOL[0.25974000000000000],TRX[2985.0120000000000000],USD[1.9300000000000000] |
| 08113214 | BF_POINT[100.0000000000000000] |
| 08113216 | USD[20.0000000000000000] |
| 08113233 | SOL[0.000000071812011],USD[0.0000006833917735] |
| 08113244 | BTC[0.00857057000000000],TRX[1.00000000000000000],USD[0.0105833910456816] |
| 08113248 | SOL[0.0056954994000000] |
| 08113256 | SOL[4.99000000000000000],USD[1.4762180640000000] |
| 08113260 | ETH[0.01313530000000000],ETHW[0.0129710200000000] |
| 08113263 | SOL[0.00000003312654D],USD[0.0004588115905547] |
| 08113264 | BTC[0.0062344428724740],SHIB[1.00000000000000000] |
| 08113266 | ALGO[0.000000082456231],BTC[0.019322450197601D],DOGE[0.000000006784207S],ETH[0.00000000810414Z],ETHW[0.0000000067833780],LTC[0.000000220000000D],SHIB[3.00000000000000000],USD[0.0001404186502001] |
| 08113268 | BTC[0.0000943950000000],ETH[0.00092780000000000],ETHW[0.000927800000000000],USD[0.0766962300000000] |
| 08113271 | SOL[2.27772000000000000],USD[1.5001000000000000] |
| 08113284 | AVAX[5.408064310000000D],BAT[170.382345390000000D],BTC[0.000080528690000D],DOGE[2255.1961759400000000],SHIB[3908771.4529591500000000],SOL[28.168694860000000000],USD[5870.3960194669585337] |
| 08113288 | CUSDT[1.00000000000000000],MATIC[0.0008364700000000],USD[0.0000000762531S1] |
| 08113298 | DOGE[144.3722257300000000],NFT[291855930166830374][1],SHIB[8755.0122556100000000],SOL[0.00000010000000Э],USD[0.0901463010619546] |
| 08113300 | DOGE[1.00000000000000000],MATIC[8.546966560000000D],USD[0.00000001643895D] |
| 08113302 | CUSDT[3.00000000000000000],NFT[549238208290504258][1],SHIB[97669.2284775200000000],SOL[0.5374246100000000],USD[0.0003472371171988] |
| 08113305 | USDT[1.6956356000000000] |
| 08113313 | USD[0.0003362715787583],USDT[0.0000962644975349] |
| 08113319 | BTC[0.0083132700000000],SOL[0.6085584200000000],USD[0.0021875926144280],USDT[0.00000000080602040] |
| 08113341 | DOGE[2.00000000000000000],SOL[25.417229160000000D],TRX[1.00000000000000000],USD[0.0000057226839295] |
| 08113347 | CUSDT[772.0414667100000000],USD[0.6392572945598064] |
| 08113354 | BTC[0.011899883781218D],MATIC[0.000000042897667],SHIB[2.00000000000000000],USD[0.0000039225685757],USDT[0.000000100516234] |
| 08113356 | ETH[0.0039430321436615],ETHW[0.0039430000000000],USD[33.6982283660834664] |
| 08113360 | SHIB[23770.1514340400000000],USD[0.00000000002708] |
| 08113364 | SOL[4.00000000000000000],USD[1.7236004596080320],USDT[5.0000000000000000] |
| 08113372 | MATIC[5.8085551225080000],USD[0.5632000000000000] |
| 08113380 | BTC[0.0000000072307636],NEAR[0.0640323100000000],USD[0.3688075500000000] |
| 08113382 | BTC[0.0073952900000000],CUSDT[6.00000000000000000],ETH[0.13162699000000D],ETHW[0.131626990000000000],SHIB[2.00000000000000000],USD[0.0015219483595620] |
| 08113385 | BRZ[1.00000000000000000],CUSDT[10.0371562800000000],DOGE[2.00000000000000000],KSHIB[0.2126881700000000],NFT[427209701330068682][1],SHIB[5943014.1556086600000000],USD[3.4398511356275405] |
| 08113388 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],NFT[378335371368967284][1],NFT[576141606934659797][1],SHIB[2.00000000000000000],SOL[0.000000009071196S],USD[0.0000000401745053] |
| 08113401 | BTC[0.0459028900000000],DOGE[1.00000000000000000],USD[0.0021751213080387] |
| 08113429 | USD[0.0059064135758185] |
| 08113433 | CUSDT[1.00000000000000000],SHIB[467902.5499048800000000],USD[0.0027399100001115] |
| 08113449 | BRZ[1.00000000000000000],DOGE[5.00000000000000000],GRT[42.2556358100000000],KSHIB[216.0809720100000000],NFT[420700873624518568][1],SHIB[1769422.9156638700000000],SOL[3.1030192400000000],SUSHI[59.2301523200000000],TRX[1.0021606300000000],USD[0.0000007181555938] |
| 08113451 | LINK[0.0530000000000000],MATIC[0.4000000000000000],SOL[0.00003000000000D],USD[0.0063583500000000] |
| 08113457 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0377298935763977] |
| 08113463 | CUSDT[1.00000000000000000],SOL[0.4833889200000000],USD[0.0000019455746389] |
| 08113482 | SOL[0.0561431637828600],USDT[0.0000000604471308] |
| 08113485 | BTC[0.0016663400000000] |
| 08113488 | DOGE[208.9790000000000000],USD[0.1146720760000000] |
| 08113498 | CUSDT[1.00000000000000000],SOL[1.2154386900000000],USD[0.0000001723061556] |
| 08113501 | BRZ[1.00000000000000000],BTC[0.1064910100000000],CUSDT[2.00000000000000000],DOGE[4.00000000000000000],ETH[1.4799636000000000],ETHW[1.4793420900000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0004154433918976] |
| 08113502 | CUSDT[1.00000000000000000],MATIC[3.1714043000000000],USD[0.0000028150714] |
| 08113503 | CUSDT[1.00000000000000000],SHIB[480376.0258960600000000],USD[0.00000010001585] |
| 08113504 | NFT[422436890604521090][1],USD[0.0022552198627426] |
| 08113521 | CUSDT[7.00000000000000000],DOGE[1.00000000000000000],GRT[1.0001917300000000],LTC[0.2357591200000000],USD[0.0000039191865701] |
| 08113527 | USD[2.9892014800000000],WBTC[0.0007488000000000] |
| 08113531 | BTC[0.0017128800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08113542 | USD[21.633900720000000000] |
| 08113546 | BTC[0.000000015456440],CUSDT[1.000000000000000000],GRT[3.000000000000000000],LINK[0.000000090328231],SOL[0.000000012000000] |
| 08113549 | USD[0.588824699388275 1] |
| 08113553 | BTC[0.000447220000000],ETH[0.005440600000000],ETHW[0.005371660000000000],USD[149.173144160013213 5] |
| 08113554 | CUSDT[3.000000000000000000],KSHIB[204.616645220000000000],MATIC[3.218007670000000000],SHIB[220165.822462360000000000],SOL[0.000000210000000],TRX[49.395532320000000000],USD[79.061337575898692 00] |
| 08113560 | SOL[0.345100000000000000],ETH[3.424000000000000000],ETHW[3.424000000000000000],SOL[50.080000000000000000],USD[0.945241100000000000] |
| 08113588 | BF_POINT[200.000000000000000000],ETH[0.000000100000000],LINK[0.000000100000000],SHIB[26.000000000000000000],SOL[0.000000100000000],USD[0.000000158861231],USDT[0.000000026669680] |
| 08113589 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.119305859643863 4] |
| 08113595 | USD[300.000000000000000000] |
| 08113599 | USD[25000.401572980000000000],WBTC[0.000005660000000000] |
| 08113606 | CUSDT[2.000000000000000000],SOL[0.233270720000000000],USD[0.564907411212297 6],USDT[0.000000019351922] |
| 08113609 | USD[19.470510480000000000] |
| 08113619 | BTC[0.017284430000000000],LINK[11.789380000000000000],SHIB[9895140.000000000000000000],SOL[1.668497000000000000],USD[2.305300000000000000] |
| 08113622 | BAT[19.930131100000000000],DOGE[1.000000000000000000],USD[0.000000106531328] |
| 08113625 | BAT[1.009847210000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],SHIB[5.000000000000000000],SOL[0.000000058962015],USD[0.000010786387086],USDT[0.000000117995656] |
| 08113635 | AVAX[0.000000004686654],BAT[2.000000000000000000],BRZ[4.000000000000000000],CUSDT[18.000000000000000000],ETH[0.000000010000000],ETHW[0.019601949094268],GRT[2.000000000000000000],MATIC[108.403163520000000000],NFT[409070133358174651 1],SHIB[0.000000062399280],SOL[0.000000100000000],TRX[2.000000000000000000],USD[0.000000167867622 6],USDT[0.000000079018940] |
| 08113643 | BAT[100.610073070000000000],BTC[0.014621440000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.355608860000000000],ETHW[0.355459360000000000],LINK[3.671685160000000000],SOL[11.377231550000000000],USD[0.000021986876498] |
| 08113648 | USD[100.000000000000000000] |
| 08113654 | USD[1780.664551073392686 0] |
| 08113657 | BRZ[0.000000012217808],BTC[0.004745159857599 6],DOGE[0.000000063784536],ETH[0.000000044556655],MATIC[0.000000048100000],SHIB[2.000000000000000000],SOL[0.000000046179504],USD[0.002526659075471],USDT[0.000000080489682] |
| 08113661 | BTC[0.000025730000000],USD[1.485028000000000000] |
| 08113662 | USD[1.000000000000000000] |
| 08113665 | BTC[0.000000098301624],ETH[0.041511737667840 0],ETHW[0.041511737870976],TRX[0.000000036575571],USD[3.182255649012521 4] |
| 08113670 | NFT[459392089898027361][1],USD[1.010000000000000000] |
| 08113683 | CUSDT[2.000000000000000000],DOGE[112.169786870000000000],KSHIB[510.588481810000000000],TRX[0.165714250000000000],USD[0.000000024836531] |
| 08113685 | CUSDT[0.005309520000000000],SHIB[1.000000000000000000],SOL[0.135020412120102 8],USD[0.000000058149047] |
| 08113700 | USD[0.002882394844410 20],USDT[1.708572807285376 0] |
| 08113708 | BAT[24.987471800000000000],BTC[0.003561510000000],CUSDT[3.000000000000000000],ETH[0.006203590000000000],ETHW[0.006121510000000000],LINK[1.820314980000000000],SOL[1.081685140000000000],USD[0.000021769299253 5] |
| 08113720 | CUSDT[1.000000000000000000],NFT[313272718755535226][1],SOL[2.611865510000000000],USD[0.000001530492198 3] |
| 08113721 | BRZ[1.000000000000000000],BTC[0.002045060000000],CUSDT[10.000000000000000000],DOGE[1.000000000000000000],ETH[0.003121810000000000],ETHW[0.042592610000000000],MATIC[7.057369990000000000],SHIB[3.000000000000000000],SOL[0.318229840000000000],TRX[1.000000000000000000],USD[81.938536653616301 1] |
| 08113731 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000008750000000],USD[0.020000744711808 1] |
| 08113740 | TRX[961.038000000000000000],USD[0.131520000000000000] |
| 08113751 | USD[0.960782301457928 7] |
| 08113754 | USD[0.016493581324641 5] |
| 08113759 | CUSDT[1.000000000000000000],DOGE[5.000000000000000000],ETH[0.034985530000000000],ETHW[0.034985530000000000],SHIB[2.000000000000000000],USD[70.310657191465419 3] |
| 08113766 | SHIB[400000.000000000000000000],USD[0.434048000000000000] |
| 08113774 | BTC[0.006494150000000000],SOL[18.283530000000000000],USD[510.603490244168928 2] |
| 08113781 | BTC[0.000000035493575],DOGE[0.000000084770187],USD[0.003579836174362] |
| 08113799 | USD[0.620965363587077 1] |
| 08113813 | CUSDT[1.000000000000000000],SHIB[507872.016251900000000000],USD[0.000000000001780] |
| 08113817 | CUSDT[7.000000000000000000],DOGE[3.000000000000000000],ETHW[0.009292220000000000],SHIB[13.000000000000000000],USD[0.075861032874514 5] |
| 08113818 | USD[612.436140000000000000] |
| 08113827 | CUSDT[1.000000000000000000],USD[0.000244499647656 0] |
| 08113828 | ETH[0.003110000000000000],ETHW[0.003110000000000000] |
| 08113836 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.344004044350021] |
| 08113842 | AAVE[0.000000072740832],ETH[0.000000077025724],ETHW[0.000000077025724],GRT[0.000000040893376],KSHIB[0.000000097726268],LINK[0.000000072729566],LTC[0.000000009245040],NFT[393677485567026097][1],SOL[0.000000043845858],SUSHI[0.000000032120140],UNI[0.000000028057101],USD[0.301253947912016],USDT[0.000000011253280] |
| 08113849 | AVAX[3.980000000000000000],BTC[0.003090900000000000],ETH[0.501538000000000000],ETHW[0.501538000000000000],SOL[1.358640000000000000],USD[4.575842000000000000] |
| 08113852 | BTC[0.000000057012566],CUSDT[0.000000000975404 8],LTC[0.000000039091256],SHIB[32.000000000472599902],USD[0.000000527918755],USDT[0.001342346722034] |
| 08113872 | BAT[1.013385440000000000],TRX[10631.374818490000000000],USD[0.000000011147037],USDT[1.081546870000000000] |
| 08113887 | CUSDT[1.000000000000000000],SOL[2.170943140000000000],USD[5.407686097467897 8] |
| 08113894 | DOGE[1.000000000000000000],SHIB[1168186.703906730000000000],USD[54.127210950000456 8] |
| 08113897 | CUSDT[2.000000000000000000],USD[0.006844398145144 0] |
| 08113899 | ETH[0.229000000000000000],ETHW[0.229000000000000000],LTC[5.130000000000000000],USD[3.192317400000000000] |
| 08113901 | NFT[300337215678861039][1],USD[0.004022800961114 6] |
| 08113910 | SHIB[4.000973820000000000],USD[0.002532776755839] |
| 08113914 | BTC[0.000200000000000000],DOGE[11.988600000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.575153600000000000] |
| 08113917 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1659.710808900000000000],SUSHI[9.932541280000000000],USD[0.010000860365910] |
| 08113919 | CUSDT[1.000000000000000000],SOL[0.073913840000000000],USD[0.000021049349265] |
| 08113923 | SHIB[2.000000000000000000],SOL[0.000000100000000],USD[0.000000003797046] |
| 08113934 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000015987438519 7],USDT[0.000000086924476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08113935 | CUSDT[1.000000000000000],USD[0.0014757400000400] |
| 08113956 | BRZ[1.000000000000000],BTC[0.000000003598180],CUSDT[5.000000000000000],DOGE[0.000000029063680],MATIC[105.235855496842986],TRX[5.000000000000000],USD[0.000000007339237] |
| 08113984 | BAT[1.000668410000000],BF_POINT[400.000000000000000],BRZ[1.000000000000000],BTC[0.000007660000000],DOGE[133.271007860000000],LINK[79.427176500000000],LTC[0.072733190000000],SOL[0.000000025993939],TRX[3.000000000000000],USD[0.000000367863504] |
| 08113990 | BAT[42.957153610000000],BTC[0.001298150000000],ETH[0.026603330000000],ETHW[0.026603330000000],MATIC[35.963560720000000],SOL[0.202660070000000],USD[5.045841016721292] |
| 08113994 | USD[3.619544000000000] |
| 08114027 | USD[118.873109700000000] |
| 08114040 | LINK[0.000000006832905],LTC[0.000000007618000],MATIC[0.000000001872750],USD[1.330866777631069] |
| 08114059 | CUSDT[1.000000000000000],GRT[0.013059345000000],USD[0.000000076000000] |
| 08114067 | SOL[14.128714990000000] |
| 08114071 | BTC[0.001984700000000],USD[0.021975907448943] |
| 08114077 | BTC[0.000164430000000],USD[0.000538009811597] |
| 08114097 | DOGE[82.970020300000000],KSHIB[0.000002720000000],SHIB[230458.683187383248176],USD[0.011183179723843] |
| 08114098 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],ETHW[2.963881144018899],SHIB[14.000000000000000],SOL[0.000000100000000],TRX[7.000000000000000],USD[0.000814306415703] |
| 08114100 | BTC[0.000000095800000],USD[2.611842240000000] |
| 08114103 | BTC[0.001521630000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.196083877910296] |
| 08114104 | KSHIB[20.326996320000000],USD[0.060000000220288] |
| 08114110 | SHIB[1.000000000000000],SOL[0.000013300000000],USD[0.000001981166553] |
| 08114118 | CUSDT[1.000000000000000],LTC[0.356075380000000],USD[0.005386074075272] |
| 08114123 | USD[162.131818160000000] |
| 08114137 | BRZ[1.000000000000000],CUSDT[2.000000000000000],LINK[7.940202010000000],USD[0.000000408437679] |
| 08114148 | BTC[0.000000025653601],ETH[0.005162140365800],ETHW[0.005162140365800],GRT[0.000000035000000],SHIB[2036381.383385730000000],USD[1.770177454449762],USDT[0.000000030734357] |
| 08114162 | USD[0.000828890436076] |
| 08114169 | DOGE[1.000000000000000],ETH[0.056000870000000],ETHW[0.056000870000000],USD[0.000003570527856] |
| 08114170 | BTC[0.042624680000000],USD[772.940122112814180] |
| 08114184 | AVAX[0.000000010000000],BRZ[7.250771870000000],BTC[0.000000500000000],CUSDT[26.000000000000000],DOGE[7.000575370000000],ETH[0.000012699931148],ETHW[0.136743429931148],LTC[0.000000015234548],MATIC[0.000000086880000],SHIB[8.000000192444931024],SOL[0.000192444931024],TRX[17.542647050000000],USD[00.0000000000000000] |
| 08114186 | CUSDT[3.000000000000000],ETH[0.000000066676512],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000680161795] |
| 08114189 | TRX[113.000000000000000],USD[0.002792968000000] |
| 08114192 | ETH[0.005150850000000],ETHW[0.005150850000000],SHIB[3.000000000000000],SOL[0.083882000000000],USD[0.004318464851804] |
| 08114202 | USD[9.370116105918451] |
| 08114205 | BTC[0.001835870000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.090423930000000],ETHW[0.089376570000000],SOL[2.821818890000000],TRX[1.000000000000000],USD[5.350910511126360] |
| 08114207 | ETHW[0.372000000000000],USD[0.714596805000000] |
| 08114209 | PAXG[0.000202900000000],USD[930.757037624849097] |
| 08114213 | CUSDT[1.000000000000000],SOL[0.121786630000000],USD[0.000016644814270] |
| 08114214 | USD[2.002272138800000] |
| 08114216 | USDT[0.000000036386596] |
| 08114230 | ETH[0.115884000000000],ETHW[0.115884000000000],USD[52.240000000000000] |
| 08114235 | BTC[0.145839180000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[1.634317730000000],ETHW[1.633631390000000],NFT[38321256797840043][1],SOL[3.361514670000000],TRX[1.000000000000000],USD[4184.330408382876652] |
| 08114248 | BRZ[1.000000000000000],USD[219.163730364442080] |
| 08114250 | BTC[0.013100000000000],SOL[3.570000000000000],USD[1.281179200000000] |
| 08114263 | SOL[0.230000000000000],USD[1.092484500000000] |
| 08114270 | LINK[0.000000009544000],MATIC[0.000000040360000],SOL[0.000000037127290],USD[0.015573334610781] |
| 08114273 | USD[0.006680854792504] |
| 08114274 | CUSDT[2.000000000000000],NFT[322582900277113895][1],SOL[0.005938090000000],USD[0.039867967097860] |
| 08114276 | CUSDT[1.000000000000000],DOGE[1749.451928950000000],TRX[1.000000000000000],USD[101.511184382280340] |
| 08114279 | USD[0.011633719000000] |
| 08114280 | SOL[0.000000100000000],USD[0.000000407376214] |
| 08114283 | BRZ[4.000000000000000],BTC[0.001523170000000],CUSDT[37.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],TRX[13.097497470000000],USD[0.000272063671037 4] |
| 08114293 | USD[303.209777490260000] |
| 08114294 | BTC[0.000345110000000],CUSDT[1.000000000000000],USD[1.000243397833719 8] |
| 08114295 | AVAX[0.050800000000000],BTC[0.000036650547500],DOGE[0.406200000000000],ETHW[0.000953400000000],SOL[0.000111853500000],SUSHI[0.043200000000000],TRX[0.678245000000000],UNI[0.091120000000000],USD[0.465984463665897] |
| 08114300 | BTC[0.032183280000000],ETH[0.665885170000000],ETHW[0.665885170000000],MKR[0.256434740000000],NFT[362443067430409036][1],NFT[390024445174549863][1],NFT[390024895001357213 7][1],NFT[42570953906283073][1],NFT[43906132603807618 1][1],NFT[453413553741834256][1],NFT[455626712496472160][1],NFT[482089550646275810][1],NFT[515359456290179324][1],NFT[520296454403247133][1],NFT[525179326997253284][1],NFT[570962335279789710][1],SHIB[48412966.142573960000000],SOL[14.077790420000000],USD[58.735008534258713 3],USDT[54.750998558298702] |
| 08114301 | USD[20.000000000000000] |
| 08114302 | NFT[373482494380738498][1],NFT[374094856411959943][1],NFT[456118994371347266][1],SOL[2.607803540000000],USD[0.000000083996930] |
| 08114306 | BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[1.003154320000000],ETH[0.314085390000000],ETHW[0.313910320000000],SOL[3.541010220000000],TRX[1.016918160000000],USD[0.000585475202164 7] |
| 08114310 | USDT[8.871361150000000] |
| 08114311 | SOL[2.440731140000000],TRX[1.000000000000000],USD[0.000022082718817] |
| 08114313 | USD[20.000000000000000] |
| 08114322 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000018922296722] |
| 08114326 | BTC[0.000048021932500 0] |
| 08114337 | CUSDT[1.000000000000000],USD[0.000000000000618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08114340 | AVAX[0.000000003469979],BTC[0.000000005890046],ETHW[0.061622660000000],SHIB[53.000000000000000000],SOL[0.000000064505036],USD[0.359689710607366],USDT[0.000000083532162] |
| 08114344 | BRZ[1.000000000000000],SHIB2.000000000000000],USD[0.000124515210347],USDT[0.000000003277100S] |
| 08114345 | USD[2.162201600000000] |
| 08114350 | AAVE[0.000000022028625],AVAX[0.088420590515831],BTC[0.009450560533148],DOGE[0.000000054450646],ETH[0.003978906118906],ETHW[-0.0087334015524830],MATIC[8.121157929332361],SOL[0.0120727140932928],SUSHI[0.000000065522555],USD[604.2942469742581123],USDT[0.000000002802512] |
| 08114376 | ETH[0.000049750000000],ETHW[0.030049750000000],USD[538.790320000000000] |
| 08114383 | USD[0.375253037068108] |
| 08114386 | CUSDT[1.000000000000000],DOGE[70.033797240000000],ETH[0.008109630000000],ETHW[0.008013870000000],KSHIB[203.835490890000000],SOL[0.381169960000000],TRX[33.731052820000000],USD[0.071987190042740S] |
| 08114392 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000782781394294] |
| 08114395 | BTC[0.009184630000000],CUSDT[1.000000000000000],USD[0.000212973014363] |
| 08114401 | USD[10.000000000000000] |
| 08114402 | USD[4.600000000000000] |
| 08114410 | AAVE[0.095360000000000],BCH[1.188253000000000],BTC[0.000098800000000],DOGE[125.812000000000000],ETH[0.181157000000000],ETHW[0.181157000000000],LINK[54.153800000000000],LTC[15.064620000000000],SOL[15.421530000000000],SUSHI[0.429500000000000],TRX[1422.679000000000000],UNI[40.736800000000000],USD[0.000000000000000],USD[500.000000279923388],USDT[21.396188637500000],YFI[0.000988000000000] |
| 08114423 | DOGE[1.000000000000000],USD[13.267784006579904] |
| 08114426 | BTC[0.000000919383486S],LINK[0.003141970000000],LTC[0.000000071306230],SHIB[1.000000000000000],SOL[0.000000006530000],USD[0.001936766156340T],USDT[1.000173480566108Z] |
| 08114429 | CUSDT[5.000000000000000],DOGE[61.408530140000000],LINK[1.568478530000000],MKR[0.025845050000000],SOL[0.202712220000000],TRX[298.854587330000000],UNI[1.086862920000000],USDT[16.122630050000000] |
| 08114431 | BRZ[1.000000000000000],DOGE[930.910470230000000],KSHIB[4271.979652590000000],SHIB[4.000000000000000],SOL[4.020608750000000],SUSHI[0.000169290000000],TRX[2.000037110000000],USD[0.004932509086738T] |
| 08114433 | CUSDT[1.000000000000000],USD[19.335328883364734S] |
| 08114438 | USD[53.986550370000000] |
| 08114445 | SHIB[2208812.580087120000000],USD[216.182013830000326G] |
| 08114447 | NFT (494062814936794920)[1],USD[28.565764689147200Q] |
| 08114449 | BCH[0.033571290000000],CUSDT[4.000000000000000],USD[0.856786958687287] |
| 08114454 | USD[0.002108889811761Z],USDT[0.000000127614396] |
| 08114456 | CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.045041810000000],ETHW[0.044480930000000],GRT[1.000000000000000],MATIC[76.168560410000000],SHIB[2729177.096063550000000],USD[30.928086833525144B] |
| 08114464 | SOL[2.476185370000000],TRX[1.000000000000000],USD[0.000021667172315] |
| 08114466 | BTC[0.021114420000000],ETH[0.042018000000000],ETHW[0.202407000000000],GRT[65.285000000000000],SOL[9.139100000000000],USD[271.748529800956591.4] |
| 08114469 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000001900000000],TRX[1.000000000000000],USD[0.000016803761628G] |
| 08114483 | BTC[0.000013710000000],MATIC[0.165539916180000],SOL[0.000147788000000],USD[0.002095061527943] |
| 08114487 | BRZ[1.000000000000000],SHIB[21721713.244217560000000],TRX[1.000000000000000],USD[0.000000000055564] |
| 08114493 | LTC[0.999000000000000],MATIC[79.920000000000000],SOL[1.598400000000000],USD[1270.755357000000000],USDT[2521.680990000000000] |
| 08114498 | DOGE[0.000592090000000],SHIB[455019.746019110000000],USD[0.003672496639368606] |
| 08114510 | USD[27.041388060000000] |
| 08114512 | CUSDT[1.000000000000000],ETH[0.000000580000000],ETHW[0.000000580000000],USD[0.000010317934562H] |
| 08114520 | BAT[1.000000000000000],BRZ[5.000000000000000],BTC[0.058904270000000],DOGE[6.000000000000000],ETHW[0.000027280000000],GRT[2.000000000000000],MATIC[1.001638910000000],SHIB[3.000000000000000],SUSHI[1.001457080000000],TRX[4.000000000000000],UNI[2.045510360000000],USD[4728.1487797589881239],USDT[1.017986800000000] |
| 08114524 | USD[0.000000009377872S] |
| 08114532 | TRX[0.000003000000000],USDT[0.000588175597434G] |
| 08114533 | USDT[30.000000000000000] |
| 08114536 | BCH[0.003799550000000],BTC[0.006657725000000],ETH[0.079226700000000],ETHW[0.072413850000000],LINK[10.785585000000000],LTC[0.374933000000000],UNI[0.882425000000000],USD[89.063053992500000],USDT[0.000000026794465] |
| 08114547 | USD[2.145304000000000] |
| 08114548 | USD[313.000000000000000] |
| 08114553 | LINK[95.456228440000000],SHIB[36864204.751925100000000],SOL[21.014262660000000],TRX[10954.710495000000000],USD[0.000000019363250] |
| 08114556 | USD[14.000000000000000] |
| 08114557 | BTC[0.000000560000000],SHIB[1.000000000000000],USD[0.000262505948204] |
| 08114559 | ETH[0.000000005978682Z],SOL[0.000000041587012],USD[0.000000704149687T] |
| 08114561 | USD[0.000182650002828] |
| 08114564 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000064505952],SOL[0.000000010486800],TRX[2.000000000000000],USD[14421.3954958664927448],USDT[0.008159000000000] |
| 08114566 | USD[0.000000019881968],USDT[0.000000020892440] |
| 08114568 | USD[30.000000000000000] |
| 08114569 | BTC[0.000000079146649],CUSDT[1.000000000000000],ETH[0.000003300000000],ETHW[0.000032976785990],NFT (393299539692348809)[1],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000002142296735 4] |
| 08114571 | SOL[0.000915750000000],USD[0.000001814935700] |
| 08114577 | CUSDT[3.000000000000000],ETH[0.012504770000000],ETHW[0.012354290000000],GBP[0.000029913345138],USD[0.000025416882200 6] |
| 08114579 | USD[1.719168105000000] |
| 08114595 | BAT[4.6496192800000000],CUSDT[2.000000000000000],SOL[0.073475420000000],USD[0.000000016611173Q] |
| 08114597 | ETHW[2.281098480000000],USD[0.5626003140143961] |
| 08114598 | BRZ[1.000000000000000],CUSDT[2.000000000000000],GRT[0.034534100000000],SHIB[168806.722630760000000],SOL[1.468109080000000],SUSHI[54.678932080000000],TRX[1.000000000000000],USD[0.0045878102653075] |
| 08114602 | USDT[4.000000000000000] |
| 08114609 | ALGO[0.000000080000000],BCH[0.000000045812985],CUSDT[0.000000095781945],DOGE[0.000000083697428],KSHIB[0.000000051499887],MATIC[0.000000068175264],SHIB[6191.259744762668525S1],SOL[0.000000093742684],SUSHI[0.000000035021343],TRX[0.000000077799641],UNI[0.000000037718743],USD[0.000000033996262],USD[500.000000001556],YFI[0.000000000007672443] |
| 08114615 | BTC[0.000000041000000],NFT (349291422401577071)[1],NFT (454688144786845012)[1],USD[17.877138780505680 0] |
| 08114618 | BTC[0.258006171999662B],DOGE[2080.469106110000000],ETH[-0.000000439651298G],LTC[0.003076343984780S],MATIC[582.789545168522815T],SHIB[51913649.939067480000000],SOL[20.000618850000000],TRX[0.000670000000000],USD[0.000000297995912],USDT[0.000013798879657] |
| 08114625 | AAVE[0.86804241000000001],BRZ[2.000000000000000],BTC[0.04449022000000001],CUSDT[17.000000000000000],DOGE[16.126277690000000],ETH[0.735781040000000],ETHW[0.58174300000000T],GRT[553.730445140000000],LINK[72.253324110000000],LTC[0.251023850000000],MATIC[104.940163550000000],SHIB[16.000000000000000],SOL[7.757265720000000],TRX[387.716806040000000],UNI[1.528932400000000],USD[1042.357482155339844],YFI[0.004364230000000] |
| 08114627 | BTC[0.022648000000000],ETH[0.106257070000000],ETHW[0.105176760000000],SOL[2.153395320000000],USD[0.0000315976289196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08114628 | BTC[0.0000025990000000],ETH[0.0009477500000000],ETHW[0.0009477500000000],KSHIB[39.9620000000000000],MATIC[0.0005000000000000],USD[0.0022014240163308],USDT[0.0098144528750000] |
| 08114637 | AVAX[29.9700000000000000],NEAR[437.0625000000000000],SHIB[8691300.0000000000000000],USD[1087.8499124000000000] |
| 08114653 | BTC[0.0000830100000000],USD[0.0003975108590519] |
| 08114654 | BTC[0.0000000051532426] |
| 08114676 | USD[30.0000000000000000] |
| 08114679 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0097691202813536] |
| 08114680 | BTC[0.0073000000000000],USD[3.8195920000000000] |
| 08114681 | AVAX[8.9416137800000000],BTC[0.0005484500000000],LINK[1.3383283600000000],LTC[0.1899413300000000],USD[0.0000000358646074] |
| 08114686 | USD[0.0087250160000000],USDT[0.0000000090000000] |
| 08114687 | BRZ[3025.6093388700000000],DOGE[1.0000000000000000],USD[0.0000000002234848] |
| 08114692 | USD[30.0000000000000000] |
| 08114694 | USD[10.0000000000000000] |
| 08114696 | USDT[2.0000000000000000] |
| 08114697 | BAT[2.0705539100000000],BF_POINT[100.0000000000000000],BTC[0.0903067700000000],SHIB[96845529.3778354100000000],TRX[1.0000000000000000],USD[3663.3451413054010626] |
| 08114705 | ETH[0.0005509000000000],ETHW[0.0005509000000000],USD[0.0011985894000000] |
| 08114708 | USD[0.0000002827812046] |
| 08114710 | BRZ[4.0040591200000000],CUSDT[27.0000000000000000],DOGE[100.1262285700000000],KSHIB[1489.6408513100000000],LTC[0.0000000087520000],SHIB[132981.3158538500000000],SOL[0.4424338586027926],TRX[7.0000000000000000],USD[117.7993186455484725],USDT[1.0061742400000000] |
| 08114712 | SHIB[91735.0000000000000000],USD[0.0000000100145886],USDT[0.0000000079042135] |
| 08114715 | CUSDT[2.0000000000000000],DOGE[0.0000383100000000],USD[5.0068723737098897] |
| 08114716 | CUSDT[17.0000000000000000],DOGE[0.0491907300000000],SHIB[268.4951883700000000],USD[0.0012944162675496] |
| 08114719 | USD[30.0000000000000000] |
| 08114722 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[3.0000000000000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003881009203450] |
| 08114723 | USDT[0.0002898020896744] |
| 08114727 | BTC[0.0000028707993514],TRX[1.0000000000000000] |
| 08114728 | USD[108.1645641600000000] |
| 08114732 | ETH[0.0000000014534000],SOL[0.0000061965498],TRX[0.0001100024338138],USDT[0.0000000045669953] |
| 08114745 | SOL[0.2999100000000000],USD[43.4543677148440870] |
| 08114749 | AVAX[0.0000000008473596],BTC[0.0000000017100910],CUSDT[0.0000000064601851],DOGE[0.0000000086039938],ETH[0.0000000001113372],GRT[0.0000000043983620],LINK[0.0000000023226000],SHIB[0.0000000098325440],SOL[1.3135038954978939],SUSHI[0.0000003269492],USD[0.0000000016362605] |
| 08114753 | TRX[0.7033200000000000],USD[1.9085014700000000],USDT[0.0088280000000000] |
| 08114759 | LINK[0.0000001100000000],MATIC[0.0000000116757373] |
| 08114766 | BTC[0.0001028100000000],USD[0.0003960435139817] |
| 08114771 | CUSDT[1.0000000000000000],SHIB[2451043.8304142300000000],USD[0.0000000000000668] |
| 08114790 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0005601100000000],TRX[1.0000000000000000],USD[277.5372928886022994] |
| 08114800 | BRZ[1.0000000000000000],BTC[0.0037236700000000],CUSDT[1.0000000000000000],ETH[0.0527087700000000],ETHW[0.0520521300000000],USD[0.8765822687831024] |
| 08114813 | USD[19011.4110134700000000] |
| 08114816 | SOL[0.0092647800000000],USD[0.0000013590094664] |
| 08114821 | BTC[0.0020000000000000] |
| 08114826 | BTC[0.0258000000000000],ETH[0.3900000000000000],ETHW[0.3900000000000000],USD[1.0283696000000000] |
| 08114834 | SOL[0.0000218100000000],USD[0.0000000064114116],USDT[0.0000000098290450] |
| 08114841 | USD[0.0040283175541620] |
| 08114844 | USD[0.0001079216442687] |
| 08114850 | USDT[1.0000000000000000] |
| 08114851 | USD[0.0988599600000000] |
| 08114853 | DOGE[1.0000000000000000],ETH[0.0251826900000000],ETHW[0.0248680500000000],USD[432.5753179608758040] |
| 08114855 | SHIB[2297700.0000000000000000],SOL[0.4695300000000000],USD[3.5069500000000000] |
| 08114857 | BRZ[2.0000000000000000],CUSDT[6.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000025500000000],ETHW[0.2789274700000000],GRT[1.0000000000000000],LINK[1.9680349300000000],SHIB[1.0000000000000000],TRX[5.0000000000000000],USD[222.4912063950356158],USDT[1.0693976500000000] |
| 08114864 | BAT[0.0000001000000000],CUSDT[1.0000000000000000],USD[0.0091107330676040] |
| 08114876 | BTC[0.0008819200000000],CUSDT[1.0000000000000000],ETH[0.0326356600000000],ETHW[0.0322278400000000],MATIC[19.0180516400000000],SHIB[8.0000000000000000],SOL[1.1523961500000000],USD[0.0311447824217808] |
| 08114891 | ETH[0.0004530000000000],ETHW[0.0004530000000000],USD[0.0016212000000000] |
| 08114893 | DOGE[434.5185663700000000],SOL[1.1200000000000000],USDT[0.4140272000000000] |
| 08114896 | BTC[2.1157503500000000],ETH[4.1765794100000000],ETHW[4.1753558800000000],SOL[127.1122330500000000] |
| 08114898 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.8724938200000000],ETHW[100.4361022412587596],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[9222.3883737041322 06] |
| 08114903 | USD[5.0000000000000000] |
| 08114909 | BAT[14.2584869900000000],BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],BTC[0.0011463800000000],CUSDT[4.0000000000000000],DOGE[60.1580339300000000],ETH[0.0193715600000000],ETHW[0.0193715600000000],MATIC[10.3125784000000000],SHIB[540686.6720735300000000],SUSHI[3.1807988000000000],TRX[2.0000000000000000],UNI[1.0476157800000000],USD[41.5080441731384675] |
| 08114914 | BTC[0.0171915450000000],USD[3.2655979800000000] |
| 08114924 | USD[85.2067500000000000] |
| 08114929 | CUSDT[1.0000000000000000],SHIB[23427281.6851752100000000],TRX[1.0000000000000000],USD[0.0200000000004658] |
| 08114935 | DOGE[1.0000000000000000],KSHIB[0.0000000086587308],SHIB[399.1573946400000000],SOL[0.0000000325375535],USD[0.0000000071722418] |
| 08114936 | BRZ[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0000009657452],CUSDT[4.0000000000000000],DOGE[6.0003835900000000],ETH[0.0000006604150],GRT[1.0000000000000000],LINK[0.0000000984306250],SHIB[1.0000000000000000],SOL[10.6774032528850264],SUSHI[0.0000843000000000],TRX[8.0000000000000000],USD[0.0007910913081096],USDT[1.0752627800000000] |
| 08114940 | USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
| --- | --- |
| 08114942 | ALGO[62.704924120000000],BRZ[2.000000000000000],DOGE[2.000000000000000],LINK[4.056510610000000],LTC[0.711828500000000],MATIC[2.675627940000000],SHIB[12812282.709607520000000],SOL[3.273620720000000],TRX[7.000000000000000],USD[-19.999999990713383] |
| 08114952 | USD[0.252221802607669?],USDT[0.000000138422935] |
| 08114954 | BTC[0.041700000000000],ETH[0.513879000000000],MATIC[300.000000000000000],SOL[4.180000000000000],USD[1.886370600000000] |
| 08114955 | USD[0.031231117385570] |
| 08114961 | MATIC[7.014671300000000],USD[0.002192035248120] |
| 08114963 | USD[1.081635780000000] |
| 08114973 | USD[3.000000000000000] |
| 08114977 | AAVE[0.000007900000000],BAT[1.000000000000000],BCH[0.000000030000000],BRZ[5.067483040000000],BTC[0.018325740000000],CUSDT[43.232128090000000],DOGE[2.000000000000000],ETHW[0.207719650000000],GRT[102.303193450000000],LINK[0.000000630000000],LTC[0.503391120000000],MATIC[77.670617110000000],MKR[0.000702360250000],SHIB[48.000000000000000],SUSHI[0.000190100000000],TRX[74.586184130000000],USD[0.000046999672135?],YFI[0.004924290000000] |
| 08114990 | SOL[0.000158040000000] |
| 08114998 | BAT[0.006687200000000],BRZ[2.000000000000000],CUSDT[24.025718010000000],DAI[0.003276230000000],SHIB[5354411.099173320000000],TRX[5533.780490140000000],USD[0.000000070910781],USDT[1.072066648150960] |
| 08115001 | DOGE[5.000000000000000],ETH[4.024970580000000],ETHW[4.023280090000000],USD[213.393932306141408?],USDT[1.073423050000000] |
| 08115006 | USD[0.004943300000000] |
| 08115009 | CUSDT[2.000000000000000],GRT[310.826638880000000],MATIC[127.269738860000000],USD[0.010000126676646] |
| 08115020 | CUSDT[1.000000000000000],SHIB[1034340.091021920000000],USD[0.010000000003872] |
| 08115022 | BTC[0.001500190000000],SHIB[14739563.462737270000000],USD[2.445304000000000] |
| 08115025 | BTC[0.000500000000000],DOGE[869.811034760000000] |
| 08115049 | DOGE[2.151083900000000],NFT [31212744748077403?][1],SHIB[921.655623730000000],SOL[0.059430380000000],TRX[3.000000000000000],USD[84.231059242517021?] |
| 08115052 | BTC[0.000000005285641],ETH[0.000000042226140],SOL[0.000000100000000],USD[0.000365035373396] |
| 08115054 | BTC[0.006967410000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.031592350000000],ETHW[0.031196040000000],USD[0.000337648093886] |
| 08115056 | BTC[0.000000002400000],ETH[0.000000800000000],ETHW[0.000008000000000],USD[0.346710334725240? ] |
| 08115067 | USD[10.000000000000000] |
| 08115068 | USD[0.000000093967072],USDT[54.629807004852654?] |
| 08115069 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000100000000],USD[0.000000896040716?] |
| 08115073 | DOGE[894.000000000000000],USD[0.887038740000000] |
| 08115092 | USD[1.081625910000000] |
| 08115102 | USD[0.000013164550771] |
| 08115105 | LINK[1.634273520000000],TRX[1.000000000000000],USD[5.010001792776624] |
| 08115108 | USD[842.436872408213838?] |
| 08115130 | ETH[9.000000000000000],DOGE[0.000000064374840],MATIC[0.000000015664573],SHIB[1.000000054114288],SOL[0.000000073477090],TRX[0.000000058737044?],USD[0.001645718552169] |
| 08115132 | USD[50.000000000000000] |
| 08115141 | BF_POINT[200.000000000000000],NFT [29203174563827464?][1] |
| 08115142 | BTC[0.000384600000000],ETH[0.000000100000000],USD[0.001682886046503],USDT[0.000000042749626] |
| 08115152 | USD[5.000000000000000],USDT[0.000000003210011?],USDT[0.000000097463741],YFI[0.000000023093009] |
| 08115155 | USD[0.000000378167845?] |
| 08115169 | USD[2.000000000000000] |
| 08115174 | SOL[4.990000000000000] |
| 08115175 | TRX[1.000000000000000],USD[0.010002690595540] |
| 08115179 | SHIB[12110834.071837150000000],TRX[1.000000000000000],USD[0.014566300000955] |
| 08115189 | BTC[0.001834140000000],CUSDT[1.000000000000000],USD[0.001153866966]2600] |
| 08115197 | USD[6.000000000000000] |
| 08115199 | CUSDT[3.000000000000000],TRX[198.914785030000000],USD[0.000000020716822],USDT[0.000000057324608] |
| 08115214 | BTC[0.000000012501078],ETH[0.000000058986845],KSHIB[0.000000039121278],USD[0.022682330442792]5] |
| 08115217 | CUSDT[1.000000000000000],SHIB[1034126.163391930000000],USD[0.010000000001845] |
| 08115219 | USDT[5.000000000000000] |
| 08115228 | USD[1.081616030000000] |
| 08115229 | CUSDT[6.000000000000000],DOGE[136.724181210000000],KSHIB[2074.702117800000000],SHIB[1.000000000000000],TRX[61.162429930000000],USD[0.295319087041984]6] |
| 08115234 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.001836364275210] |
| 08115236 | USD[3.000000000000000] |
| 08115239 | AAVE[0.063180220000000],SHIB[1.000000000000000],USD[0.000001844952240] |
| 08115244 | BTC[0.000900000000000],NFT [37915376570714968]0][1] |
| 08115252 | ETHW[0.996003000000000],USD[1417.852922100745]6000] |
| 08115255 | USD[21.506057720000000] |
| 08115267 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[1.089751250000000],USD[324.918784102179]8221] |
| 08115283 | ETH[0.000000080337425],ETHW[0.000000080337425],SOL[0.000000006921890] |
| 08115284 | CUSDT[1.000000000000000],NFT [1.000000000000000],USD[0.000776473967080]8] |
| 08115286 | AVAX[0.000000065000000],ETH[0.000000082704668],ETHW[0.000000096932320][1],NFT [31117166997562978]9][1],NFT [31415636989762935]1][1],NFT [37432897085205906][1],NFT [37946681061115743]8][1],NFT [41865928430063672]2][1],NFT [43154064210059376]3][1],NFT [45833543699208697]5][1],NFT [45850422146366915][1],NFT [46210035224905370][1],NFT [47143892483082070]4][1],NFT [48050729803121093]3][1],NFT [49817936143767616]9][1],NFT [50082892953633050]2][1],NFT [52312234824989535]7][1],NFT [53275122880587679]8][1],NFT [53715839963112619]9][1],NFT [54351243893571113]4][1],NFT [56633786090334641][1],SOL[0.000000057652602],USD[0.000000020783618] |
| 08115289 | USD[6.000000000000000] |
| 08115296 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000084619814] |
| 08115303 | USD[20.000000000000000] |
| 08115315 | USDT[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08115316 | BRZ[1.00000000000000000],USD[27.1434257393685718] |
| 08115320 | USD[0.0034890320000000],USDT[989.140000000000000] |
| 08115326 | USDT[2.0000000000000000] |
| 08115333 | USD[500.01000000000000000] |
| 08115341 | CUSDT[1.00000000000000000],KSHIB[1010.68337243000000000],USD[0.0108221004137781] |
| 08115345 | USDT[2.0000000000000000] |
| 08115347 | SOL[0.0000009000000000],USD[0.0100000196448336] |
| 08115352 | USD[2.0000000000000000] |
| 08115358 | USD[10.4271390616645632] |
| 08115361 | USD[50.3078140000000000] |
| 08115362 | BTC[0.0005272300000000],ETH[0.0049082281102372],ETHW[0.0048535081102372],KSHIB[0.0000000084400000],SOL[0.0998208752321960],USD[0.0000037484219687] |
| 08115363 | USD[4.0000000000000000] |
| 08115365 | ETH[0.0000000026128171],USD[0.0000000077138453] |
| 08115370 | USDT[13.0000000000000000] |
| 08115372 | BTC[0.0000000094000000],USD[0.0001827782525472] |
| 08115377 | BTC[0.0035000000000000],ETH[0.0785000000000000],ETHW[0.0785000000000000],GRT[173.000000000000000],MATIC[70.000000000000000],USD[0.0057922080000000],USDT[0.0000000096250000] |
| 08115378 | NFT [2897509751234195443][1],NFT [3059323803754524503][1],NFT [3116143391566847272][1],NFT [3124649253309378981][1],NFT [3146858524194855881][1],NFT [3217758452281979301][1],NFT [3239562759692668541][1],NFT [3521646730488327772][1],NFT [3638882717785085042][1],NFT [3697403010028639003][1],NFT [3704547239159159911][1],NFT [3736876133648788971][1],NFT [3780895350580967511][1],NFT [4049588752204982941][1],NFT [4065534434170922871][1],NFT [4078845347964899281][1],NFT [4186707280245417651][1],NFT [4298356226671781371][1],NFT [4340544983279758151][1],NFT [4362693980988820501][1],NFT [4450605972009023301][1],NFT [4555926415748355950][1],NFT [4619766417684999741][1],NFT [4640856106809288841][1],NFT [4731255177294993301][1],NFT [4904651596880458831][1],NFT [4908354773825492971][1],NFT [4973160562001724021][1],NFT [5012866734799712011][1],NFT [5095612351923133821][1],NFT [5163320432058634331][1],NFT [5215870342031343951][1],NFT [5376698950273715801][1],NFT [5500345301295728301][1],NFT [5609535023911920709][1],NFT [5670952132742797][1],NFT [5693831852219039611][1],NFT [5736314490269093231][1],USD[0.0592936794671678] |
| 08115382 | BTC[0.0212787000000000],ETH[0.2387610000000000],ETHW[0.2387610000000000],LTC[5.1648300000000000],SHIB[8291700.0000000000000000],SOL[4.5554400000000000],USD[892.5247000000000000] |
| 08115386 | USD[0.0000000039648282] |
| 08115388 | USD[1240.1302120200000000] |
| 08115390 | USDT[2.0000000000000000] |
| 08115397 | USDT[3.0000000000000000] |
| 08115399 | DOGE[1.0000000000000000],USDT[0.0000000037396566] |
| 08115400 | ALGO[0.0000000840000000],USD[141.0600151963842908] |
| 08115406 | USDT[4.0000000000000000] |
| 08115410 | USDT[30.0000000000000000] |
| 08115412 | LINK[0.0000000079757190],MATIC[0.0000000028943060],USD[0.0427450000000000] |
| 08115416 | USDT[3.0000000000000000] |
| 08115418 | BF_POINT[300.0000000000000000],DOGE[1.0000000000000000],ETH[0.0002369000000000],ETHW[3.0559756800000000],NFT [5364258991440957716][1],USD[0.0153414433612238] |
| 08115424 | USDT[1.0000000000000000] |
| 08115425 | EUR[0.0038818000000000],USD[0.0000000185401552] |
| 08115426 | USDT[30.0000000000000000] |
| 08115428 | USD[100.0000000000000000] |
| 08115435 | USDT[3.0000000000000000] |
| 08115440 | USD[3.0000000000000000] |
| 08115441 | USD[0.0000000000631690] |
| 08115442 | BF_POINT[300.0000000000000000],BTC[0.0000000041599384],ETH[0.0000000057327036],ETHW[0.0000000008394583],SOL[0.0000000042827951],USD[0.1152744279621722] |
| 08115445 | USDT[2.0000000000000000] |
| 08115451 | CUSDT[3.0000000000000000],ETH[0.0144165900000000],ETHW[0.0144165900000000],SOL[0.0921905800000000],USD[7.5200313126491579] |
| 08115452 | USD[10.8157650600000000] |
| 08115453 | CUSDT[322.9026568200000000],SHIB[1.0000000000000000],SOL[0.0947904000000000],USD[0.0031202003216869] |
| 08115457 | BTC[0.0000000041685760],USD[0.0658958370000000] |
| 08115461 | USD[100.0000000000000000] |
| 08115471 | DOGE[40.9837158900000000] |
| 08115529 | USDT[1.0799775600000000] |
| 08115537 | USD[0.0000050648497420] |
| 08115553 | BTC[0.0000000002528491],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000079357312] |
| 08115570 | USD[0.0000000000000000] |
| 08115576 | BTC[0.0000000013741300],KSHIB[2.9029523200000000],SHIB[5.0000000000000000],USD[0.0000000168115593],USDT[0.0000001287896073] |
| 08115578 | ETH[0.0000000100000000] |
| 08115584 | BCH[0.0000000049020000],BTC[0.0000000040501388],CUSDT[0.0000000098253563],ETH[0.0000000007678956],SHIB[1011.6944147000000000],SOL[0.0000000018799927],TRX[0.0000000077785494] |
| 08115605 | ETH[0.0749965500000000],ETHW[0.0749965500000000],SOL[0.2100000000000000],USD[0.0044482609319000],USDT[0.0000144171852260] |
| 08115608 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0005476540440679] |
| 08115624 | BTC[0.0000000030000000] |
| 08115638 | USD[0.0001601668354469] |
| 08115648 | BTC[0.0000000100000000],USD[0.1458638562683535] |
| 08115650 | ETHW[0.0048198000000000],USD[7.0367256625742764] |
| 08115651 | ETH[0.0000000027839671],KSHIB[7.0875414597000000],TRX[0.0000000069502140],USD[0.0000278736930900] |
| 08115653 | TRX[3.0000000000000000],USD[0.0015732603003047],USDT[1.0815172400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08115679 | BAT[2.000000000000000000],BRZ[5.000000000000000000],SHIB[158.264840180000000000],TRX[9.000000000148864740] |
| 08115690 | ETH[0.004331500000000000],ETHW[0.004331503111150046] |
| 08115704 | CUSDT[4.000000000000000000],DOGE[97.072691580000000000],KSHIB[697.238300730000000000],NFT (489623865314775605)[1],USD[0.000000010500744] |
| 08115712 | USD[0.247960700000000000] |
| 08115720 | GRT[1.000000000000000000],USD[0.000396170233789],USDT[0.000000013897366] |
| 08115735 | CUSDT[3.000000000000000000],ETH[0.013622350000000000],ETHW[0.013458190000000000],TRX[42.109709740000000000],USD[1.093206554825985] |
| 08115740 | USD[250.000000000000000000] |
| 08115749 | CUSDT[2.000000000000000000],DOGE[3.000000000000000000],EUR[0.000000021022269],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.000000152202685],USDT[0.000000029216738] |
| 08115750 | USD[150.000000000000000000] |
| 08115751 | TRX[1.000000000000000000],USD[0.149330964811620!] |
| 08115755 | BAT[93.906000000000000000],SHIB[1798600.000000000000000000],USD[0.396045536031076!],USDT[0.000000105209828] |
| 08115758 | BAT[0.000000054879103],BRZ[0.000000008651399!],BTC[0.000000007041606!],CUSDT[0.000000039517418],GRT[0.000000004131703],KSHIB[3583.125628639921494!],SHIB[2514047.315180048950210!],SOL[0.000000021545401],TRX[1.000000092107412],USD[0.000000030861209] |
| 08115760 | CUSDT[2.000000000000000000],USD[0.000103204317849] |
| 08115767 | CUSDT[3.000000000000000000],DOGE[0.000000009361002!],NFT (317861004322668640)[1],SHIB[1.000000009420000],SOL[0.000000000918541],USD[0.000011351056806] |
| 08115785 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.427706452812656!],YFI[0.000000100000000] |
| 08115791 | ETH[0.001000000000000000],ETHW[0.001000000000000000],NFT (389206512495273655)[1],TRX[0.000016000000000],USDT[0.362360800000000000] |
| 08115798 | BTC[0.000002500000000],USD[0.750200000000000000],USDT[0.408750000000000000] |
| 08115826 | CUSDT[1.000000000000000000],DOGE[231.583522670000000000],USD[0.010456710668170!] |
| 08115834 | USD[350.000000000000000000] |
| 08115846 | BTC[0.000168420000000000],USD[0.000396396766701!] |
| 08115853 | AVAX[116.087248730000000000],ETHW[3.316865400000000000],LINK[89.047195010000000000],SOL[0.000000100000000],USD[5885.456865299122837!] |
| 08115854 | CUSDT[1.000000000000000000],SHIB[3181514.745242760000000000],USD[0.000000000001600] |
| 08115869 | DOGE[0.000000100000000],SHIB[17240.727426160000000000],USD[0.000000003940272!] |
| 08115875 | BTC[0.000006610000000000],USD[0.000056919542293!] |
| 08115877 | USD[108.155674350000000000] |
| 08115886 | ETH[0.000000071000000],SOL[0.000000003672428!],USD[6.653167900000000000] |
| 08115887 | USD[0.060976000000000] |
| 08115888 | CUSDT[5.000000000000000000],DOGE[1.508261090000000000],ETH[0.013687050000000000],ETHW[0.013522890000000000],SHIB[3324013.598346570000000000],TRX[1.000000000000000000],USD[0.002071620551085] |
| 08115905 | KSHIB[217.603893890000000000],USD[0.000000000514166] |
| 08115908 | DOGE[93.040629390000000000],ETH[0.012864240000000000],ETHW[0.012864238700000000],LTC[0.113569580000000000] |
| 08115909 | ETH[0.002268050000000000],ETHW[0.002240690000000000],USD[0.001638184651554!] |
| 08115914 | CUSDT[1.000000000000000000],USD[0.009132428767232!] |
| 08115919 | DOGE[1.000000000000000000],USD[0.000162752493808!] |
| 08115920 | USD[0.000034012655152!] |
| 08115926 | USD[0.005681580000000000],ETH[0.101684302815605!],ETHW[0.100639522815605!],MATIC[0.000423100000000],SHIB[5.555145860000000000],SOL[0.000001860000000],TRX[1.000000000000000000],UNI[4.898323060000000000],USD[5.443390460206299!],USDT[69.722161404984661!] |
| 08115941 | AVAX[0.129020230000000000],BTC[0.000329610000000000],GBP[0.000000012045649],MATIC[0.000000023862272],SOL[0.191296340000000000],USD[0.000470181302589],USDT[0.000000016682874!] |
| 08115949 | BTC[0.000002839630000] |
| 08115954 | ETH[0.014217250000000000],ETHW[0.014039410195743000],SHIB[7072913.750991530000000000] |
| 08115964 | BTC[0.003768490000000000] |
| 08115965 | SOL[19.254463000000000000] |
| 08115966 | USD[500.010000000000000000] |
| 08115970 | SHIB[1107419.712070880000000000] |
| 08115995 | USD[10.000000000000000000] |
| 08115999 | AVAX[77.060800000000000000],BTC[0.000305380000000000],DOGE[0.250000000000000000],MATIC[0.273000000000000000],SOL[0.004863000000000000],USD[44242.348021619250000!] |
| 08116000 | USD[21.630937400000000000] |
| 08116005 | ETH[0.002373000000000000],ETHW[0.002345640000000000],USD[0.014112269645293!] |
| 08116039 | BTC[1.000000000000000000],SOL[1.050113270000000000],USD[0.000020250475616!] |
| 08116049 | DOGE[1.000000000000000000],SHIB[2206531.332744920000000000],USD[0.000000000022256] |
| 08116066 | USD[10.000000000000000000] |
| 08116067 | USD[1.000000000000000000] |
| 08116068 | BTC[0.171500000000000000],USD[19.238510000000000000] |
| 08116082 | BAT[2.057534400000000000],BRZ[1.000000000000000000],BTC[0.062051000000000000],CUSDT[3.000000000000000000],GRT[2.001352100000000000],LTC[0.000026180000000000],TRX[2.000000000000000000],USD[0.875054901451493000] |
| 08116083 | CUSDT[3.000000000000000000],KSHIB[2844.372127910000000000],SHIB[2990232.088010860000000000],USD[0.000000002679315600] |
| 08116084 | USD[2.212835200000000000] |
| 08116087 | ETH[0.000000022662500],NEAR[0.000000007200000],SOL[0.000000026267064],TRX[0.000777000000000],USD[0.000000442503066!],USDT[0.000000001774302!] |
| 08116093 | BRZ[1.000000000000000000],BTC[0.057831300000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[1.927810640000000000],ETHW[1.927001010000000000],GRT[2.022823030000000000],TRX[4.000000000000000000],USD[2332.042561558357518!] |
| 08116098 | DOGE[1.000000000000000000],SHIB[1084637.313348010000000000],USD[0.000000000003328] |
| 08116100 | AVAX[1.135583540000000000],BRZ[1.000000000000000000],CUSDT[20.000000000000000000],DOGE[7.000383590000000000],ETHW[0.301805600000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[852.613180089157120!],USDT[0.027079217373649!] |
| 08116109 | USD[5.407734410000000000] |
| 08116112 | SOL[0.007139100000000000],USD[0.020002986139563!] |
| 08116130 | USD[12.550000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08116135 | SHIB[1500000.000000000000000000],USD[0.8926400000000000] |
| 08116138 | AAVE[0.0000000002066014],AVAX[0.0000000095278698],BAT[0.0000000062610000],ETH[0.0000000041975536],LINK[0.0000000075324147],LTC[0.0000000026287014],SOL[0.0000000044621357],USD[0.0028657497196674],USDT[0.0000000027857476] |
| 08116154 | USD[1.9367674667430504] |
| 08116168 | ETH[0.0000102000000000],ETHW[0.0000102000000000],SOL[0.0001833600000000] |
| 08116169 | BTC[0.0000004000000000] |
| 08116170 | BAT[0.0000034600000000],CUSDT[2.0000000000000000],SHIB[1.0000000000000000],SOL[0.0493576200000000],USD[75.3536874021751595],YF[0.0000000083740000] |
| 08116193 | BRZ[1.0000000000000000],USD[0.0062326700000000],USDT[0.0000000023733761] |
| 08116197 | SHIB[12900000.000000000000000000],USD[2.7298440000000000] |
| 08116199 | SOL[0.0000102800000000],TRX[0.0015258600000000],USD[0.0004604304230284] |
| 08116213 | SOL[0.0016329900000000],USD[0.0000080653630026] |
| 08116214 | USD[24.0900000000000000] |
| 08116218 | BTC[0.0008462400000000] |
| 08116219 | ETH[0.0160000000000000],ETHW[0.0160000000000000],SOL[0.0044770700000000],USD[24.8935256000000000] |
| 08116227 | BTC[0.0010910800000000],DOGE[2.0000000000000000],USD[0.0008595826653737] |
| 08116231 | EUR[0.8880000000000000] |
| 08116235 | ETH[0.0070000067893954],SOL[0.0047269910000000],USD[29058487715189304] |
| 08116242 | ETH[0.0000000100000000],ETHW[0.0000000093106241],USD[0.0033600097000053],USDT[0.0000000062671134] |
| 08116245 | USD[62.6057680000000000] |
| 08116266 | SOL[0.0790565000000000],USD[0.0000011006911425] |
| 08116268 | USD[0.0000023307296566] |
| 08116272 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],SHIB[7.0000000000000000],TRX[3.0001190000000000],USD[0.0032925341148171],USDT[0.0000000104505839] |
| 08116280 | USD[21.8470473300000000] |
| 08116281 | USD[3.3600000000000000] |
| 08116285 | USD[0.0000000031647496] |
| 08116286 | BTC[0.0075338800000000],ETH[0.0820604100000000],USD[0.0033403307463400] |
| 08116289 | ALGO[0.0000000091386901],BTC[0.0000000094679681],CUSDT[0.0000000019460570],ETH[0.0000000024676158],SOL[0.0000000062970238],USD[172.5059996059158190],USDT[0.0000000026673665] |
| 08116290 | BTC[0.1224337900000000] |
| 08116291 | USD[0.0060170119962939] |
| 08116293 | DOGE[28.3160020500000000],ETH[0.0015433600000000],ETHW[0.0015433600000000],USD[7.0190105922061879] |
| 08116309 | USD[16.2230549400000000] |
| 08116311 | USD[1.8124347000000000] |
| 08116315 | CUSDT[2.0000000000000000],USD[20.9032768017430198] |
| 08116323 | USD[0.0000000582935568] |
| 08116325 | CUSDT[3.0000000000000000],TRX[1.6501270000000000],USD[0.3175844905605233] |
| 08116334 | CUSDT[1.0000000000000000],SOL[0.1190051000000000],USD[0.0002027093657956] |
| 08116343 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0019509800000000],ETH[3400055305661028561[1]],NFT[37210144438664936911[1]],NFT[37762785578021089311[1]],SHIB[2.0000000000000000],SOL[0.1051161200000000],TRX[3.0000000000000000],USD[0.0040469932133384] |
| 08116344 | BRZ[1.0000000000000000],CUSDT[37.9943320300000000],DOGE[4.0000000000000000],SOL[2.6449953000000000],TRX[5.0000000000000000],USD[0.0199048017158007] |
| 08116345 | USD[20.0000000000000000] |
| 08116347 | ETH[0.0108086448883723] |
| 08116351 | USD[20.0104690000000000] |
| 08116354 | USD[1.0000000000000000],USD[0.0000018872852542] |
| 08116356 | NFT[353490525720250267][1],NFT[37632161740251304211[1],SOL[0.0298201100000000],USDT[0.0000126317153841 |
| 08116357 | BAT[76.9846979400000000],BRZ[3.0000000000000000],DOGE[0.0865499400000000],DOGE[4358.0575094500000000],ETH[1.1303247600000000],ETHW[1.1298500400000000],MATIC[249.6179937700000000],SHIB[17151981.7890255100000000],SOL[19.3560396500000000],TRX[6.0000000000000000],UNI[48.16479796000000000],USD[4063.2007491922707809] |
| 08116363 | BTC[0.0000000065064371],DOGE[224.5752258800000000],ETH[0.3484083713180000],ETHW[2.5575095464241880],MATIC[149.7128872647407126],SHIB[32.0000000000000000],TRX[4.0000000000000000],USD[0.0000195523723209],USDT[0.0000000527204384] |
| 08116368 | USD[55.9900000000000000] |
| 08116373 | CUSDT[1.0000000000000000],SHIB[1157693.2320600500000000],USD[0.0000000000002955] |
| 08116390 | USD[21.5060577200000000] |
| 08116391 | ETH[0.0009260000000000],ETHW[0.0009260000000000],USD[0.0091440000000000] |
| 08116401 | ETH[0.1228831500000000],ETHW[0.1228831500000000],SOL[5.0845930600000000],USD[4.3200019606182604] |
| 08116405 | SOL[2.6796973300000000],USD[0.0100018598264404] |
| 08116411 | ALGO[23.1489780200000000],AVAX[2.0720228000000000],BTC[0.0034973900000000],DOGE[366.5896917700000000],GRT[81.2603115300000000],LTC[2.0852000000000000],TRX[94.8080260600000000] |
| 08116412 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],SUSHI[0.0000000058848051],USD[0.0000016213720940] |
| 08116421 | CUSDT[2.0000000000000000],NFT[4266887291758626021[1],NFT[46778615557399074311[1],NFT[54665664878248507911[1],NFT[5575002716634191091[1],SHIB[312545.0739153900000000],SOL[0.0135295900000000],USD[0.0000015667695557] |
| 08116425 | USD[400.0000000000000000] |
| 08116430 | USD[10.0000000000000000] |
| 08116438 | NEAR[3.7643997000000000],SHIB[1.0000000000000000],USD[0.0000000163017210] |
| 08116459 | SHIB[1.0000000000000000],SOL[1.0200759200000000],USD[0.0000007092493264] |
| 08116461 | BRZ[1.0000000000000000],BTC[0.0329724500000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0001917300000000],SOL[7.7691987800000000],USD[0.0197143841585917] |
| 08116463 | DAI[4.9709955300000000],USD[0.0000001113336694],USDT[4.9710430700000000] |
| 08116475 | DOGE[0.0000000043396347],USD[0.0000000045402440] |
| 08116485 | USD[21.0890550000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08116491 | MATIC[20.2151708400000000],SOL[0.0800000000000000],USD[0.0000001108289176] |
| 08116494 | BTC[0.0000020123853365],ETH[0.0009166287646627],ETHW[1.7009166257418265],MATIC[1923.8727000000000000],SUSHI[0.0500000000000000],USD[12777.0011918743296725],USDT[0.0198037378321080] |
| 08116502 | SUSHI[19.0000000000000000],USDT[2.2401580000000000] |
| 08116504 | ETH[0.0000000100000000],MATIC[0.0000000051905890],USD[0.0000000084090434],USDT[0.0000000038470200] |
| 08116505 | USD[5.6839062254000000] |
| 08116519 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1268.2300342800000000],SHIB[6127104.1049869300000000],SOL[4.7444900200000000],TRX[5.0000000000000000],USD[0.0000000077055135],USDT[103.9737548900000000] |
| 08116522 | DAI[0.0000000019537280],USD[0.8114042205635770] |
| 08116525 | ETH[0.0010000000000000],ETHW[12.9792700000000000] |
| 08116532 | USD[0.0004443029287575],USDT[0.0000016952860346] |
| 08116534 | USD[0.0000917678353052] |
| 08116542 | USD[16.2229068000000000] |
| 08116552 | SOL[0.0030280000000000],USD[0.3226833425000000] |
| 08116554 | SOL[0.0500000000000000],USD[0.2449461250000000] |
| 08116557 | SOL[0.0100000000000000],USD[0.4911248068643135] |
| 08116560 | USD[1.0000000000000000] |
| 08116561 | BAT[18.5024157800000000],BRZ[1.0000000000000000],CUSDT[58.4335401500000000],DOGE[14.8108448900000000],ETH[0.0351548500000000],ETHW[0.0347170900000000],GRT[38.7453393300000000],KSHIB[475.1728232700000000],LTC[0.0489253300000000],MATIC[2.6815811600000000],SHIB[3805959.2423035600000000],SOL[0.8671438300000000],SUSHI[1.3134907000000000],TRX[26.3553919700000000],USD[0.0033162773567649] |
| 08116565 | USD[20.0000000000000000] |
| 08116570 | USD[6.4500000000000000] |
| 08116605 | USD[0.0072318200000000] |
| 08116608 | BRZ[2.0000000000000000],BTC[0.0000000927141638],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.1091627320239196],USDT[0.0000010461334489] |
| 08116619 | SOL[0.0000000008125488],USD[0.0000387697785914],USDT[0.0000000004902008] |
| 08116621 | ETH[0.0012623500000000],ETHW[0.0012486700000000],TRX[1.0000000000000000],USD[0.0016114509414513] |
| 08116635 | BTC[0.0000586800000000],USD[0.0000413525674056] |
| 08116641 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],MATIC[0.0000490170283446],SHIB[0.0000000094970000],USD[0.0062530989178741] |
| 08116647 | USDT[0.0000001023336666] |
| 08116659 | BAT[0.0000000019019508],SOL[0.0000000015972390],USD[0.7656480361939444],USDT[0.0000008060045380] |
| 08116673 | CUSDT[1.0000000000000000],USD[0.0007891586588680] |
| 08116677 | USD[10595.0000000000000000] |
| 08116678 | USD[0.0038879800000000] |
| 08116680 | USD[108.1517235500000000] |
| 08116683 | USDT[0.0000000043148252] |
| 08116686 | SOL[2.4875100000000000],USD[2.0000000000000000] |
| 08116688 | BTC[0.0000055219900000],DOGE[0.8830000000000000],ETH[3.7028338100000000],ETHW[3.7037671700000000],USD[0.0063858497127600] |
| 08116693 | USD[0.0000015889647408] |
| 08116699 | USD[0.0042039553876916] |
| 08116702 | USD[0.0002274822181320],USDT[0.0001762643774269] |
| 08116703 | LTC[0.5000000000000000],MATIC[159.8400000000000000],USD[270.5022800000000000] |
| 08116709 | SHIB[1727851.8112709600000000],USD[0.0000000089846486] |
| 08116711 | BF_POINT[300.0000000000000000],BTC[0.0000602300000000],CUSDT[1.0000000000000000],ETH[0.0005454336652720],TRX[2.0000000000000000],USD[0.9880519804100465] |
| 08116712 | NFT[480208307082437285][1],USD[10.0000000000000000] |
| 08116714 | USD[3.1635149000000000] |
| 08116715 | DOGE[1.0000000000000000],USD[0.0071957343764385] |
| 08116722 | NFT[295294031818330886][1],USD[0.5484653952745154] |
| 08116725 | USD[0.0076209312151040],USDT[0.0000000072068973] |
| 08116731 | SHIB[0.0000194500000000],USD[0.0070336121214746] |
| 08116741 | DOGE[45.4860714400000000],SHIB[235921.4508724700000000],SOL[0.0477097200000000],TRX[1.0000000000000000],USD[0.0000004512833848] |
| 08116747 | BRZ[1.0000000000000000],BTC[0.0000000404060000],CUSDT[3.0000000000000000],ETH[0.0000007112816],SOL[0.0000005000000000],TRX[1.0000000000000000] |
| 08116751 | BTC[0.0000000131411100],USD[92425.7101328110596565] |
| 08116763 | BTC[0.0000878100000000],ETHW[0.0001896300000000],USD[514.2017325874030065],USDT[0.0000000052556605] |
| 08116771 | USD[20.0000000000000000] |
| 08116774 | USD[0.9325544000000000] |
| 08116779 | SOL[0.0006965000000000],USD[0.0000000093708940] |
| 08116781 | BAT[0.0004355000000000],BRZ[0.0007664900000000],CUSDT[0.0016806700000000],DAI[0.0004549000000000],DOGE[0.0001999800000000],NFT[539412402210409251][1],SHIB[1.0145034700000000],TRX[0.0004415500000000],UNI[0.0000097600000000],USD[0.9115417146840805] |
| 08116795 | BTC[0.0032918987600000],USD[2.9303464600000000] |
| 08116803 | USD[0.0000000028477305],USDT[95.3093006100000000] |
| 08116804 | ETH[0.0047980400000000],ETHW[0.0047980400000000],USD[0.0000000076232898],USDT[0.0000251985150656] |
| 08116808 | BTC[0.0476557400000000],DOGE[2947.8093220300000000],ETH[0.4444648100000000],ETHW[0.4442780500000000],LTC[1.6531216800000000],SHIB[12.0147767400000000],USD[0.4101908294282117],USDT[0.0000000064281544] |
| 08116812 | SOL[0.0000000083278238] |
| 08116813 | USD[0.0024877550000000] |
| 08116818 | USD[79.9963831068187449] |
| 08116819 | USD[100.0000000000000000] |

Schedule A/B: Custody and Non-Custody Unredacted Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08116824 | BTC[0.044745270000000],DOGE[2322.281832420000000],ETH[0.195235500000000],ETHW[0.195235500000000],SHIB[8689943.999807720000000],SOL[2.430846960000000],USD[0.000274336795851] |
| 08116829 | CUSDT[3.000000000000000],ETH[0.003104270000000],ETHW[0.003063230000000],MATIC[16.722705660000000],TRX[0.000000027889370],USD[0.000000287249796] |
| 08116837 | BAT[2.817000000000000],BCH[0.001457000000000],BTC[0.006155590022000],DOGE[0.700000000000000],GRT[0.956000000000000],LINK[0.192700000000000],MATIC[29.870000000000000],MKR[0.009780000000000],SHIB[4879500.000000000000000],SUSHI[0.492500000000000],UNI[0.094100000000000],USD[65.490751480000000],YFI[0.003890000000000] |
| 08116839 | NEAR[1.002432510000000],USD[0.000000124548798],USDT[0.000000004408910] |
| 08116846 | USD[553.902420195000000] |
| 08116848 | AVAX[1.045473220000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],SHIB[3.000000000000000],SOL[6.043884130000000],TRX[2.000000000000000],USD[0.000000139787530] |
| 08116850 | SOL[0.999050000000000],USD[0.970000000000000] |
| 08116851 | USD[20.000000000000000] |
| 08116862 | CUSDT[1.000000000000000],MATIC[29.212073880000000],USD[0.010000170783036] |
| 08116881 | SOL[5.601087490000000],USD[0.003143184701406] |
| 08116885 | BTC[0.000129830000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000000020076944],TRX[1.000000000000000],USDT[0.720708814011639] |
| 08116886 | USD[0.007900400000000] |
| 08116887 | SOL[200.393370166950000] |
| 08116888 | BRZ[17.999707650000000],CUSDT[1.000000000000000],ETH[0.019501660000000],ETHW[0.019255420000000],USD[2.645425418454168] |
| 08116890 | SHIB[0.000000000000000],USD[1375.940702905006370],USDT[0.000000011224162] |
| 08116905 | BTC[0.007553950000000],CUSDT[742.978209610000000],DOGE[1.000000000000000],ETH[0.105016200000000],ETHW[0.103946630000000],SHIB[1.000000000000000],SOL[0.844620700000000],TRX[202.084182980000000],USD[552.257704391445804] |
| 08116910 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.052433134099782],CUSDT[8.000000000000000],DOGE[7.005753700000000],ETHW[0.563654600000000],LTC[0.000194300000000],SHIB[8.000000000000000],TRX[7.000000000000000],USD[904.162274350397521] |
| 08116924 | BTC[0.000900000000000] |
| 08116929 | NFT[328983419551391998][1],NFT[350751365412985672][1],NFT[505781408236358029][1],SOL[1.634100000000000] |
| 08116934 | BTC[0.000900000000000] |
| 08116938 | ETH[0.000000054761650],NFT[295475926766645525][1],NFT[372177538117631346][1],NFT[402742903461714982][1],NFT[418328372800005758][1],SOL[0.080852721160000] |
| 08116949 | BAT[0.000000007032040],USD[70.512761415440896?] |
| 08116954 | BTC[0.000341030000000],CUSDT[1.000000000000000],USD[0.044224808317364?] |
| 08116958 | ALGO[0.061305730000000],GRT[0.074984680000000],LINK[0.003382840000000],SHIB[1.000000000000000],SOL[0.000967150000000],USD[0.000219939013427?] |
| 08116961 | DOGE[2.000000000000000],SHIB[19.000000000000000],TRX[1.000000000000000],USD[0.000446085376609] |
| 08116967 | CUSDT[6.000000000000000],DOGE[600.650815960000000],MATIC[45.696802160000000],SHIB[1.000000000000000],SOL[0.141472370000000],TRX[2.000000000000000],USD[0.003756110722484] |
| 08116968 | SOL[0.000000010000000],USD[0.000000526461948],USDT[1.081477720000000] |
| 08116973 | USD[20.253648710000000] |
| 08116988 | NFT[346955990436325978][1],NFT[364792430760270358][1],USD[158.477969700475076?],USDT[0.000000188188232] |
| 08117002 | USD[0.004860411948407?],USDT[0.000000068066461] |
| 08117004 | USD[0.036059095603280?] |
| 08117013 | ETH[1.230000000000000],ETHW[1.230000000000000],SOL[70.000000000000000] |
| 08117015 | ETH[0.096763640000000],ETHW[0.096763640000000],MATIC[180.960925470000000],USD[200.010033086089047] |
| 08117019 | CUSDT[1.000000000000000],KSHIB[383.435907155483180?],USD[0.036750737849484] |
| 08117022 | BTC[0.003004860000000],USD[0.004463926322265?],USDT[0.000000095099977] |
| 08117024 | SOL[2.137860000000000],TRX[0.000001000000000],USD[100.076947550000000],USDT[2.098800092318135] |
| 08117043 | ETH[1.230000000000000],ETHW[1.230000000000000],SOL[70.000000000000000] |
| 08117051 | SHIB[200000.000000000000000],USD[0.000000072989986],USDT[0.000145129049195?] |
| 08117067 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000014691920059?] |
| 08117068 | BAT[2.069525850000000],BTC[0.110768540000000],ETH[0.769309970000000],ETHW[0.768986950000000],SOL[10.828515710000000],TRX[1.000000000000000],USD[20.215708928468036] |
| 08117071 | DOGE[1.000000000000000],LINK[2.680023130000000],SOL[1.864518700000000],TRX[1.000000000000000],USD[0.000001635830384] |
| 08117078 | USD[0.000000036397644] |
| 08117082 | BTC[0.000000038000000],ETHW[0.048000000000000],SHIB[100000.000000000000000],USD[0.000142085292439?] |
| 08117099 | USD[0.008246540000000] |
| 08117100 | USD[50.010000000000000] |
| 08117110 | CUSDT[1.000000000000000],DOGE[2.000000000000000],GRT[2.000000000000000],TRX[2.000000000000000],USD[0.000000001422604] |
| 08117121 | SHIB[50000.000000000000000],USD[3.293520000000000] |
| 08117125 | ETH[0.000048900000000],ETHW[0.000048900000000],SOL[0.000000075899225],USD[0.000190322180728?] |
| 08117126 | ETH[0.000000086760000],ETHW[0.000000086760000],SOL[0.000000100000000],USD[0.000023196108251?] |
| 08117127 | MATIC[5.339817760000000],USD[0.365144944570874?] |
| 08117131 | ETH[0.000754020000000],SOL[0.000126994850668?],TRX[1.000000000000000],USD[0.003275279095711],USDT[0.005164872370372?] |
| 08117136 | USD[20.000000000000000] |
| 08117140 | DOGE[77.535265730000000],ETH[0.003611933194696?],ETHW[0.003570893194696?],EUR[0.000000081391041],USD[0.000379630440140?] |
| 08117141 | SHIB[200000.000000000000000],USD[2.282680000000000] |
| 08117154 | USD[0.017748402155879?] |
| 08117168 | USDT[16.812471000000000] |
| 08117205 | ALGO[127.845531090000000],AVAX[3.828044670000000],BTC[0.025412030000000],DOGE[1.000000000000000],ETH[0.000000860000000],ETHW[0.000000860000000],MATIC[79.741884160000000],SHIB[1.000000000000000],SOL[3.656137100000000],USD[16941.468709936055220] |
| 08117209 | USD[1.621814780000000] |
| 08117216 | USD[0.002955932010125?],USDT[0.000000014771674] |
| 08117219 | ETH[0.000000004725165?],USD[0.009565797071379?],USDT[0.000000006939385] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08117222 | BRZ[2.000000000000000],BTC[0.015089730000000],CUSDT[10.000000000000000],DOGE[748.785341290000000],ETH[0.054029180000000],ETHW[0.053358860000000],MATIC[61.273801650000000],SHIB[5693553.432945780000000],SOL[2.599934350000000],TRX[7.000000000000000],USD[125.174304250396975],USDT[0.000000095908171] |
| 08117229 | BTC[0.001654570000000],USD[0.000078264024780] |
| 08117234 | BAT[34.966750000000000],LINK[0.699335000000000],PAXG[0.027673685000000],SHIB[1098955.000000000000000],SOL[0.569458500000000],USD[236.010000000000000] |
| 08117242 | NFT (530095608139245820)[1],SOL[0.004000000000000] |
| 08117243 | USD[21.629949730000000] |
| 08117255 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[6560084.313529980000000],USD[0.005771920000110112] |
| 08117262 | BTC[0.006858160000000],ETH[0.096458140000000],ETHW[0.095423340000000] |
| 08117264 | BCH[0.000005500000000],BTC[0.000057080182200],CUSDT[6.000000000000000],DOGE[1.000007551487000],ETH[0.000207315165068],ETHW[0.000207315165068],SOL[0.658075095711936],TRX[1.000000000000000],USD[0.347555407387474747] |
| 08117267 | SOL[0.000000100000000] |
| 08117269 | USD[300.000000000000000] |
| 08117282 | CUSDT[1.000000000000000],SHIB[1931620.629708320000000],USD[10.000000000002736] |
| 08117286 | DAI[0.992536290000000],USD[0.000000058303693] |
| 08117287 | USD[200.000000000000000] |
| 08117295 | USD[20.000000000000000] |
| 08117302 | AAVE[0.375217910000000],BRZ[1.000000000000000],BTC[0.005148310000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.073185790000000],ETHW[0.073185790000000],LINK[5.499465830000000],SUSHI[16.572755910000000],TRX[1.000000000000000],USD[0.0002465495564466] |
| 08117304 | DOGE[1.000000000000000],SHIB[2238638.907544210000000],USD[0.000000000001393] |
| 08117306 | CUSDT[3.000000000000000],DOGE[457.684483930000000],ETH[0.049660490000000],ETHW[0.049048900000000],LINK[7.484126770000000],USD[0.000026394149316T] |
| 08117312 | BTC[0.042464910000000],SOL[2.491552790000000],USD[0.000000073728997] |
| 08117327 | ALGO[0.000000020047087],BAT[0.000000000514170],BCH[0.000000020056350],BTC[0.000000000330701110],CAD[0.000000063321440],CUSDT[0.000000071879832],DAI[0.000000030164522],DOGE[0.000000142709931],ETH[0.000000058448873],ETHW[0.000000041725834],KSHIB[0.000000037530671],LINK[0.000000095832993],MATIC[0.000000031981760],MKR[0.000002501458932],PAXG[0.000000043919354],SHIB[0.000000028765100],SOL[0.000000037756252],TRX[0.000000036000000],USD[0.000000008319809I] |
| 08117342 | DAI[0.043953054800000],ETH[0.655000000000000],ETHW[0.655000000000000],USD[11.114467552000000] |
| 08117349 | BTC[0.072427500000000],MATIC[9.980000000000000],SHIB[98000.000000000000000],SOL[13.656330000000000],TRX[492.507000000000000],USD[3.378674500000000] |
| 08117350 | USD[1.000000000000000] |
| 08117351 | SHIB[0.000000005924465],USD[0.000000051111333] |
| 08117352 | USD[0.000000418249872] |
| 08117362 | DOGE[1.000000000000000],SOL[0.050123260000000],USD[0.0000001064379520] |
| 08117365 | NFT (288896532039013334)[1],NFT (394709465068696116)[1],NFT (457318871390224785)[1],NFT (535542149425223198)[1],USD[0.240000000000000] |
| 08117380 | ETH[0.000000100000000] |
| 08117384 | DOGE[2.000000000000000],USD[0.004314564639092],USDT[0.000000031709096] |
| 08117385 | BTC[0.169155640000000],USD[0.000539970125843] |
| 08117391 | SHIB[1.000000000000000],USD[0.004288620849120] |
| 08117392 | CUSDT[1.000000000000000],USD[0.008090549251040] |
| 08117400 | DOGE[0.000000074596102],ETH[0.000000096000000],ETHW[0.000000096000000],USD[0.000070722273020] |
| 08117408 | CUSDT[2.000000000000000],MATIC[49.030874840000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.000000066887941],USDT[0.002043434479862],YFI[0.000224720000000] |
| 08117422 | USD[0.000001212167459] |
| 08117431 | USD[0.000001999004242] |
| 08117434 | USD[0.000036519817369] |
| 08117444 | NFT (341207818933829508)[1],NFT (373775816469830108)[1],USD[1250.010000000000000] |
| 08117448 | USD[0.000000061682464],USDT[0.994109280000000] |
| 08117449 | BTC[0.000000093899336],DOGE[0.000000344222],USD[0.000000000268749] |
| 08117451 | SOL[0.260000000000000],USD[0.886826800000000] |
| 08117454 | NFT (328408073863516719)[1],NFT (344952322175062901)[1],NFT (396671466278526305)[1],NFT (444745931556395999)[1],NFT (491504225895048639)[1],NFT (563508853765274194)[1],NFT (574633942819933940)[1],USD[8.978749300000000] |
| 08117463 | USD[0.066195430731477] |
| 08117510 | USD[0.001995791014074] |
| 08117511 | ETH[0.000000001575176],SOL[0.000000030000000],USD[0.000000037493292] |
| 08117514 | USD[4.733350200000000] |
| 08117539 | DOGE[2.000000000000000],SHIB[78034088.845385100000000],TRX[2.000000000000000],USD[0.001688540001345] |
| 08117546 | SHIB[1.000000000000000],USD[0.000000060147940] |
| 08117547 | ETH[0.341364250000000],ETHW[0.341364250000000],SOL[3.530000000000000],TRX[803.679330000000000],USD[0.094728330132187] |
| 08117555 | ETHW[0.005994000000000],USD[1.243152000000000] |
| 08117563 | DOGE[1.000000000000000],ETH[0.000005012148087],ETHW[0.000005012148087],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.007931903170759] |
| 08117564 | USD[16.223141200000000] |
| 08117571 | USD[4072.897247950000000] |
| 08117574 | LTC[0.000000080224810],MATIC[0.000000070380307] |
| 08117582 | CUSDT[4.000000000000000],DOGE[372.293165720000000],SHIB[1.000000000000000],USD[0.000000046564975] |
| 08117584 | USD[0.000008635659146] |
| 08117591 | MATIC[4.558172900000000],USD[0.000000124703976] |
| 08117595 | BTC[0.000000007734214],CUSDT[3.000000000000000],SOL[0.000000049662500],USD[0.774067534808530] |
| 08117596 | MATIC[0.000240500000000],SHIB[1.000000000000000],USD[58.707565995435356] |
| 08117600 | USD[0.000000666629055],USDT[0.002459736280000] |
| 08117610 | BTC[0.057246510000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[1.460113880000000],ETHW[1.460113880000000],EUR[2.153432286369190],MATIC[3309.573296450000000],TRX[2.000000000000000],USD[85.268157059438599] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08117612 | SOL[0.03000000000000000],USD[2.369108000000000000] |
| 08117617 | CUSDT[6.000000000000000000],ETH[0.020227060000000000],ETHW[0.019980820000000000],USD[12.680379107805984B] |
| 08117624 | BRZ[4.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],LINK[22.316676310000000000],SOL[0.000091900000000],USD[0.000000064483667O] |
| 08117635 | BTC[0.00190537000000000],DOGE[44.000000000000000000],ETH[0.026000000000000000],ETHW[0.026000000000000000],SOL[1.078437750000000000],USD[0.003297592241876Z] |
| 08117638 | USD[1081.467853560000000000] |
| 08117651 | BTC[0.00102105000000000],SHIB[1.000000000000000000],USD[0.003179967233509] |
| 08117662 | ETH[0.000000000767833B],SOL[0.000000006150000],USD[0.000026408236543427],USDT[0.000000087698132] |
| 08117668 | DOGE[1.000000000000000000],SOL[0.000001553148580O],USD[0.003951012189315B],USDT[0.000000054024144] |
| 08117669 | SHIB[8693300.000000000000000000],USD[2.837000000000000000] |
| 08117677 | BTC[0.003140240000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[5.388550380196476B] |
| 08117678 | CUSDT[2.000000000000000000],EUR[0.000016257089566X] |
| 08117681 | USD[0.374779273627600O] |
| 08117686 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.283183200000000000],ETHW[0.282986640000000000],NFT (525130040301754429)[1],SOL[5.358623250000000000],USD[0.000227055654165] |
| 08117688 | CUSDT[1.000000000000000000],SUSHI[50.019408337431280B],TRX[1.000000000000000000],USD[0.000000000247071Z] |
| 08117730 | BTC[0.000742780000000000],CUSDT[1.000000000000000000],ETH[2.804936390000000000],ETHW[2.803758300000000000],SOL[2.654924470000000000],USD[0.000000015947291O] |
| 08117733 | DOGE[357.575771600000000000],SHIB[4.000000000000000000],SOL[0.214775840000000000],UNI[2.956753390000000000],USD[0.000457597143470A] |
| 08117734 | CUSDT[1.000000000000000000],LTC[3.080530750000000000],USD[0.000001242590282S] |
| 08117735 | LINK[0.000009250000000000],USD[0.002391537675693] |
| 08117739 | BRZ[11.197395750000000000],BTC[0.000017230000000000],DOGE[4.402354600000000000],ETH[0.000491160000000000],ETHW[0.000491160000000000],USD[0.000829034568574] |
| 08117749 | SOL[0.000000010000000000],TRX[1.000000000000000000],USD[0.000000062866292] |
| 08117752 | SOL[0.049689570000000000],USD[90.000001025893049B] |
| 08117761 | NFT (415134965530902105)[1],USD[0.961330060490336A] |
| 08117763 | ETH[0.002305130000000000],ETHW[0.002277770000000000],NFT (363683132106272863)[1],USD[0.000020828303629J] |
| 08117768 | BTC[0.021342430000000000],CUSDT[2.000000000000000000],DOGE[4.355863800000000000],MATIC[131.188032370000000000],SHIB[1.000000000000000000],SOL[2.612449370000000000],USD[0.000118487380583Y] |
| 08117771 | USD[3.406296791400000O] |
| 08117777 | SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.007573255001677S] |
| 08117780 | SOL[0.000024960000000000],TRX[1.000000000000000000],USD[5.398706507940617S] |
| 08117786 | USD[0.000004543443081B] |
| 08117796 | CUSDT[3.000000000000000000],DOGE[2543.762815170000000000],USD[0.0481228816552065] |
| 08117800 | BTC[0.001612900000000000],CUSDT[2.000000000000000000],ETH[0.020249720000000000],ETHW[0.020003480000000000],USD[0.000072788776153G] |
| 08117827 | SOL[0.000331300000000000],USD[0.000000992696641O] |
| 08117835 | USD[27.036696390000000000] |
| 08117837 | USD[0.000001116031095Z] |
| 08117840 | USD[108.146785150000000000] |
| 08117851 | USD[0.022075875000000O] |
| 08117853 | BRZ[1.000000000000000000],BTC[0.000876970000000000],CUSDT[2.000000000000000000],ETH[0.058056790000000000],ETHW[0.058056790000000000],SOL[0.898815050000000000],USD[0.0104564754473392] |
| 08117854 | BAT[1.008531180000000000],CUSDT[4.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],SOL[54.385860680000000000],TRX[4.000000000000000000],USD[0.006481121633561S] |
| 08117857 | USD[5000.006928270000000000] |
| 08117859 | USD[200.010000000000000000] |
| 08117861 | USD[0.076561660000000O] |
| 08117873 | SOL[10.160509990000000000],USD[0.0095287888067642] |
| 08117876 | USD[0.000000011777391S],USDT[0.000000000000558] |
| 08117887 | AAVE[0.000000000000012],BTC[0.095570417410122S],DOGE[0.000000002422259S],ETH[0.000000099493735],ETHW[0.000000003284413S],LINK[0.000000012527755],NEAR[0.000000086618285],USD[0.000549123304395],USDT[0.000000066562015] |
| 08117893 | USDT[0.000022869341427A] |
| 08117904 | BTC[0.000051400000000000],NEAR[0.032840260000000000],NFT (330439722542879343)[1],NFT (413237552896460926)[1],NFT (449771896345661008)[1],USD[0.053169980000000000],USDT[0.0436747100000000O] |
| 08117905 | SOL[38.640000000000000000],USD[0.730339745000000O] |
| 08117906 | SOL[0.000874470000000000],CUSDT[1.000000000000000000],USD[0.010459702794250S] |
| 08117909 | BTC[0.000763070000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.004958230000000000],ETHW[0.004897370000000000],SOL[0.099072980000000000],USD[0.000810750120540Z] |
| 08117912 | USD[0.000015337752788] |
| 08117920 | NFT (332910951828006393)[1],NFT (349218480436461135)[1],SOL[0.997229710000000000],TRX[1.000000000000000000],USD[0.000000816746668O] |
| 08117921 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.195046700000000000],GRT[1.000000000000000000],SOL[1.361475680000000000],TRX[2.000000000000000000],USD[0.000078145164289] |
| 08117923 | USD[0.000000027440770],USDT[0.000000071640160] |
| 08117931 | USD[972.949546120000000000],USDT[0.009537000000000O] |
| 08117932 | DOGE[1.000000000000000000],ETHW[0.000001210000000],SHIB[3.000000000000000000],SOL[0.000000011193912],TRX[2.000000000000000000],USD[0.000002236115358] |
| 08117946 | SOL[0.110000000000000000],USD[0.997887250000000O] |
| 08117947 | CUSDT[10.000000000000000000],DOGE[1209.407237220000000000],ETH[0.064287160000000000],ETHW[0.063489830000000000],KSHIB[1272.044688360000000000],SHIB[779258.200259950000000000],USD[0.000878313103823] |
| 08117949 | NFT (450247047023198928)[1],SOL[0.030000000000000O] |
| 08117953 | ETH[0.001000000000000000],ETHW[0.863300000000000000],SOL[0.000000004719504O],USD[0.239861180000000O] |
| 08117955 | MATIC[0.000000001200000],USD[0.000000015090364G] |
| 08117958 | USD[0.086697600000000O] |
| 08117965 | SHIB[7000000.000000000000000000],USD[2.645320000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08117970 | CUSDT[1.000000000000000000],SOL[0.443073172199068] |
| 08117979 | USD[1.439257200000000000] |
| 08117991 | BTC[0.005223680000000000],MATIC[344.807573070000000000],SOL[10.973271760000000000],USD[0.929089690000000000] |
| 08117995 | CUSDT[2.000000000000000000],DOGE[153.209208290000000000],ETH[0.066687590000000000],ETHW[0.006605510000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[221.285960351876571] |
| 08118001 | USD[0.000000049820884],USDT[49.745225560000000000] |
| 08118018 | ETH[0.940124190000000000],ETHW[0.939729440000000000],LINK[6.123354720000000000],MATIC[172.972397270000000000] |
| 08118022 | ETHW[0.095279260000000000],LINK[0.000064250000000000],SHIB[20.000000000000000000],TRX[1.000000000000000000],USD[86.233459333238254] |
| 08118044 | DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[127273493.386789260000000000],USD[0.000000000002992] |
| 08118054 | BAT[0.000807070000000000],USD[0.000000072054974],USDT[0.000000027156524] |
| 08118065 | ETHW[3.461535000000000000],USD[3293.098724100000000000] |
| 08118082 | BAT[1.000764050000000000],BF_POINT[100.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETHW[0.019498190000000000],USD[0.003643872125791],USDT[1.057683320000000000] |
| 08118085 | BTC[0.004219830000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.024420853956418],ETHW[0.024119893956184],SOL[0.380149654585780] |
| 08118092 | SOL[1.395000000000000000] |
| 08118103 | NFT[303282242885206947][1],NFT[308027816689169365][1],NFT[326379587232568706][1],NFT[358137921965848676][1],NFT[368226790059899597][1],NFT[423643871027859790][1],NFT[435867669767240052][1],NFT[496833144015417642][1],NFT[526462007257886969][1],USD[0.927764310000000000] |
| 08118109 | CUSDT[1.000000000000000000],DOGE[120.900273890000000000],SHIB[561737.989339450000000000],TRX[1.000000000000000000],USD[0.000000012808780] |
| 08118111 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000001028974435] |
| 08118122 | BAT[1.009764220000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],SOL[0.000000010000000000],USD[0.000001796198789] |
| 08118123 | USD[0.004669007251812 0] |
| 08118142 | ETH[0.002487620000000000],ETHW[0.002487620000000000],TRX[19.720017160000000000],USD[0.000340895170188] |
| 08118144 | CUSDT[1.000000000000000000],SOL[0.546597870000000000],USD[0.000001975891486 2] |
| 08118145 | USD[1.000000000000000000] |
| 08118148 | BTC[0.149310320000000000],ETH[0.369405900000000000],ETHW[0.369405900000000000],LTC[1.278204830000000000],SOL[1.096376300000000000],USD[0.001055490806842 2] |
| 08118153 | BAT[1.002413770000000000],CUSDT[7.000000000000000000],DOGE[3.000000000000000000],MATIC[195.010713380000000000],SHIB[2.166872054822000 0],SOL[15.155407610990000 0],TRX[3.000000000000000000],USD[0.438393217195602 2] |
| 08118157 | BRZ[547.383675417180881 4],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[105.508739459913314 3] |
| 08118171 | USD[10.000000000000000000] |
| 08118179 | BTC[0.000900000000000000],NFT[338559851003449981][1] |
| 08118183 | SOL[2.052282960000000000],USD[2.071809373889812 7] |
| 08118188 | SHIB[459073.860821972749148 4],TRX[1.000000000000000000],USD[0.000000000185084] |
| 08118201 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[166.469834877922669 1] |
| 08118202 | BCH[6.337591250000000000],BTC[0.000175250000000000] |
| 08118213 | USD[0.000018847939836] |
| 08118215 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],MATIC[45.081133540000000000],USD[0.000000190223278] |
| 08118223 | BRZ[140.710345220000000000],CUSDT[2.000000000000000000],SHIB[748727.163821500000000000],USD[0.000000002799760] |
| 08118228 | TRX[1.000000000000000000] |
| 08118229 | BAT[19.067183970000000000],BCH[0.034128260000000000],BTC[0.009569550000000000],CUSDT[2.000000000000000000],SHIB[1.000000000000000000],SUSHI[5.637733180000000000],TRX[99.633385130000000000],USD[0.010173934949789 6] |
| 08118234 | BTC[0.537903440000000000],ETH[1.536358000000000000],ETHW[1.536358000000000000],USD[81.410257408000000000] |
| 08118258 | BTC[0.000000006690000 0],ETH[0.000000000064565395],MATIC[0.000000002800000 0],SOL[0.000000076345428],USD[0.000174646462267],USDT[0.000000079925576] |
| 08118261 | MATIC[1998.490000000000000000],SOL[190.014840000000000000],USD[125.696010200000000000] |
| 08118269 | BCH[0.164723560000000000],BRZ[116.421371890000000000],BTC[0.022226600000000000],CUSDT[2432.641803080000000000],DAI[44.027174160000000000],DOGE[2269.148439710000000000],ETH[0.026794410000000000],ETHW[0.026466090000000000],GRT[257.328493700000000000],LTC[0.339987270000000000],MATIC[42.242888130000000000],PAXG[0.117204330000000000],SHIB[2.000000000000000000],SOL[0.562062160000000000],TRX[20.796561480000000000],USD[0.879299386516444 4],USDT[27.385781244743530 8] |
| 08118272 | CUSDT[1.000000000000000000],GBP[0.000007594384529 6],KSHIB[62.914105880000000000],PAXG[0.005645520000000000],TRX[19.802253850000000000],USD[10.156799234113935 3] |
| 08118275 | BTC[0.000000000812000 0],NFT[339934099210368244][1],NFT[372499280352533276][1],NFT[574696691639675573][1],USD[0.354962950000000000] |
| 08118277 | BTC[0.003720050000000000],CUSDT[9.000000000000000000],ETH[0.034682770000000000],ETHW[0.034682770000000000],LINK[7.445546450000000000],MATIC[78.660434020000000000],SOL[0.503095010000000000],TRX[1.000000000000000000],USD[0.005995824769010] |
| 08118291 | DOGE[1.000000000000000000],USD[109.660687687003752] |
| 08118300 | BTC[0.001913220000000000],CUSDT[1.000000000000000000],USD[0.012102420594740 0] |
| 08118302 | MATIC[0.000000010000000 0],USD[0.000001990939324 3] |
| 08118303 | USD[500.000000000000000000] |
| 08118304 | SHIB[1090136.986533760000000000],USD[0.000000000004397] |
| 08118305 | BTC[0.007272170000000000],DOGE[1.000000000000000000],GRT[1.000191730000000000],SOL[5.446621670000000000],USD[0.001164701738330 4] |
| 08118308 | BTC[0.000000006690000 0],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[166.668633281423573 8] |
| 08118315 | TRX[0.000391000000000000],USD[0.000000004000000 0],USDT[0.002571560000000000] |
| 08118324 | ETH[4.996850000000000000],ETHW[4.996850000000000000],USD[7464.540000000000000000] |
| 08118325 | MATIC[0.871364870000000000],TRX[0.011182000000000000],USD[0.000000103598584],USDT[0.000000085751083] |
| 08118330 | CUSDT[3.000000000000000000],DOGE[4.000000000000000000],DOGE[1.000000000000000000],LTC[7.468242310000000000],SHIB[1.000000000000000000],SHIB[8.269559420000000000],TRX[3.000000000000000000],USD[0.003451695714319 6],USDT[52.907803430000000000] |
| 08118337 | ALGO[220.273845320000000000],AVAX[0.009669130000000000],BTC[0.000001100000000 0],CUSDT[2.000000000000000000],DOGE[5.000000000000000000],MATIC[0.001238380000000000],SHIB[4.000000000000000000],SOL[0.005060110000000000],TRX[2.000000000000000000],USD[294.176630372385178] |
| 08118350 | USD[0.000001507281043 3] |
| 08118357 | NFT[347077013687336301][1],NFT[499169488817049341][1],USD[2.092663006133959] |
| 08118358 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[0.000004990000000 0],USD[1.552438153808309] |
| 08118363 | BTC[0.001874050000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],MATIC[16.276869540000000000],USD[81.075913984362968 8] |
| 08118372 | USD[0.000001038139135 6] |
| 08118375 | NFT[288635492221738643][1],NFT[297413206979673308][1],NFT[432230725721657498][1],SOL[0.100000000000000000],USD[0.000000050385635 3] |
| 08118385 | USD[0.000000082196576] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08118390 | BTC[0.0000000049347000],USD[0.000000085340358],USDT[0.0002054448958934] |
| 08118392 | USD[0.0000000152765280] |
| 08118394 | LINK[5.4947750000000000],SOL[29.3720700000000000],USD[6.5000000000000000] |
| 08118399 | USD[27.0362025500000000] |
| 08118400 | USD[200.0100000000000000] |
| 08118410 | LINK[423.5126000000000000],SOL[9.8900000000000000],USD[3.3228117000000000] |
| 08118416 | MATIC[44.4759187300000000],NFT [5671530926182032641][1],SHIB[14143.0978038500000000],SOL[1.0161984200000000],USD[0.0000001746473011],USDT[0.0000000046257244] |
| 08118417 | BTC[0.0006148700000000],SHIB[3.0000000000000000],TRX[192.1637920600000000],USD[0.0004645519417999] |
| 08118423 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0639169800000000],ETHW[0.0631235400000000],USD[0.0186392266540126] |
| 08118425 | BTC[0.0000922000000000],ETHW[8655.2028332000000000],SHIB[60100000.0000000000000000],USD[0.0019513446000000] |
| 08118436 | BRZ[1.0000000000000000],ETHW[3.0794997600000000],LINK[2.1460014800000000],TRX[2.0000000000000000],USD[0.0000416345609210] |
| 08118456 | BTC[0.0007870200000000],USD[53.5670717835587798] |
| 08118473 | USD[0.0080964122294989] |
| 08118480 | BTC[0.0000561100000000],USD[-0.1308362144988832] |
| 08118492 | CUSDT[1.0000000000000000],USD[0.0004205991751198] |
| 08118500 | MATIC[8.8379103000000000],NEAR[1.2071957500000000],SHIB[1501290.0529924100000000],SUSHI[7.4255027100000000],TRX[72.7717605500000000],USD[15.5994712873967373] |
| 08118506 | BTC[0.0133521128453200],LINK[6.3000000000000000],SOL[1.0300000000000000],USD[2.2047333000000000] |
| 08118507 | CUSDT[2.0000000000000000],SHIB[2177153.7938857600000000],TRX[1.0000000000000000],USD[0.4967074640034445] |
| 08118508 | BAT[31.1685759300000000],BRZ[135.4112566800000000],CUSDT[1187.4035357000000000],DOGE[36.9050417100000000],KSHIB[296.8216926700000000],MATIC[15.4604314100000000],SHIB[304723.2097514000000000],SOL[0.1859366400000000],SUSHI[3.3573707500000000],TRX[103.3860383900000000],USD[0.0500005291408670],USDT[9.9600907650000000] |
| 08118517 | BRZ[1.0000000000000000],BTC[0.0399534700000000],CUSDT[12.0000000000000000],DOGE[8.1039837400000000],SHIB[2.0000000000000000],SOL[138.5590179200000000],TRX[12.0059072200000000],USD[26839.4495770595101623],USDT[4.1924598800000000] |
| 08118530 | SOL[2.0000000000000000] |
| 08118552 | BTC[0.0000000050000000],USD[13.9241992250000000] |
| 08118554 | BTC[0.0034285800000000],CUSDT[8.0000000000000000],DOGE[613.7053041900000000],ETH[0.0214018600000000],ETHW[0.0214018600000000],MATIC[5.5873165300000000],SHIB[505307.3579666500000000],SOL[0.0971441400000000],TRX[3.0000000000000000],USD[0.0515248187267709] |
| 08118566 | BF_POINT[100.0000000000000000],ETHW[0.1820229800000000],MATIC[0.0000000007978396],NFT [3775163504094462261][1],USD[52.9825510149845338],USDT[0.0000000097650642] |
| 08118573 | USD[0.0000000004000000] |
| 08118577 | ETH[0.0000000023975000],NFT [2966971910310321081][1],NFT [3108270780857715971][1],NFT [3867807756786050241][1],NFT [3971142485134192901][1],NFT [5097528287819518421][1],NFT [5371340497738687901][1],SOL[0.0000000096000000],USD[0.0000002506253827] |
| 08118590 | SOL[6.4886293000000000] |
| 08118596 | DOGE[1.0000000000000000],SHIB[1224177.2972299300000000],USD[0.0100000000000578] |
| 08118609 | CUSDT[0.0000000019925708],USD[0.0076243158775193] |
| 08118611 | BRZ[1.0000000000000000],COMP[0.7314895100000000],CUSDT[1.0000000000000000],MATIC[16.9125116100000000],SOL[1.9557064500000000],USD[542.2811526689760359] |
| 08118626 | BRZ[60.0739188100000000],MATIC[5.1832422800000000],USD[5.5189670287981553] |
| 08118627 | USD[1500.8416139532110436] |
| 08118632 | DOGE[2.0000000000000000],GRT[109.0064178700000000],USD[0.0060574320322714],USDT[149.7682740100000000] |
| 08118637 | SOL[0.0000000059578545],USD[0.0002880467757446] |
| 08118647 | NFT [4979583671986128921][1],SOL[3.1257897127551488],USD[10.0100013690553154] |
| 08118650 | AAVE[0.0000000042649120],ETHW[10.0518495777720978],GRT[0.0000001000000000],LINK[22.5756370700000000],MATIC[176.9774273400000000],SHIB[0.0000000064448950],SUSHI[0.0000000050000000],USD[0.0005462716919916] |
| 08118655 | BCH[0.0343951500000000],BTC[0.0001718000000000],CUSDT[3.0000000000000000],DOGE[84.9173476600000000],ETH[0.0023197800000000],ETHW[0.0023197800000000],KSHIB[1426.5675682800000000],SHIB[408079.9836768000000000],SOL[0.1382171500000000],TRX[2.0000000000000000],USD[120.0006028728385386] |
| 08118656 | CUSDT[1.0000000000000000],SHIB[576636.1074261300000000],USD[88.0010772700000000] |
| 08118661 | SOL[0.9015791300000000],USD[0.0100022100900322] |
| 08118662 | ETH[0.0000000096935227],ETHW[0.0000000096935227],SOL[0.0000000079101291],USD[0.0000272229535266] |
| 08118668 | BTC[0.0173060800000000],CUSDT[1.0000000000000000],DAI[0.7160308700000000],DOGE[1.0000000000000000],ETH[1.1376896800000000],ETHW[1.1372013500000000],USD[1.3143413766613608] |
| 08118669 | USD[0.0002619236202465] |
| 08118691 | ETH[0.5149166500000000],ETHW[0.5149166500000000],USD[0.0100158299939930] |
| 08118702 | BTC[0.0000000056000000],SOL[0.0000000026003564],USD[0.0000000803774386],USDT[0.0000003637253305] |
| 08118708 | USD[5.0000000000000000] |
| 08118709 | BAT[1.0128026800000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],SOL[2.1832383000000000],USD[0.0000002365272389] |
| 08118717 | AAVE[0.4195800000000000],BTC[0.0017000000000000],ETH[0.0579890000000000],ETHW[0.0579890000000000],LTC[0.4500000000000000],MATIC[71.2772874750000000],SOL[1.1995500000000000],TRX[470.0000000000000000],UNI[2.9970000000000000],USD[19.3830208000000000] |
| 08118731 | ETH[0.0012048900000000],ETHW[0.0012048889574337] |
| 08118732 | BAT[114.3580974600000000],BF_POINT[100.0000000000000000],CUSDT[14.0000000000000000],ETH[0.0147002000000000],ETHW[0.0141921800000000],MATIC[0.0000903000000000],SHIB[1.0000000000000000],SOL[0.1238010000000000],SUSHI[0.0001875000000000],TRX[3.0000000000000000],USD[7.1997781201420023] |
| 08118734 | BAT[0.0000000068299064],DAI[0.0000000054313841],DOGE[0.0000000086400000],ETH[0.0003437192215692],ETHW[0.0003437192215692],GRT[0.0000000010340498],SOL[0.0000000048023086],TRX[0.0000000020023520],USD[0.0000000098202190],USDT[0.0000000079037108] |
| 08118737 | BAT[3.8224843400000000],GRT[10.1185077300000000],MATIC[3.2808230900000000],TRX[220.1912888800000000],USD[0.0034893628520804] |
| 08118743 | ETH[0.0025168600000000],ETHW[0.0024895000000000],TRX[10.8472425200000000],USD[0.0000307024637088] |
| 08118746 | NFT [5158225713650982191][1],USD[47.7495711731892504] |
| 08118752 | USD[75.0000000000000000] |
| 08118753 | USD[0.0000000100000000] |
| 08118754 | CUSDT[1.0000000000000000],USD[0.0000000321001181],USDT[99.4109286100000000] |
| 08118761 | BRZ[2.0000000000000000],CUSDT[8.0000000000000000],SHIB[2320.0669396700000000],USD[0.0001684137867333] |
| 08118764 | USD[0.0000000069485326] |
| 08118770 | CUSDT[1.0000000000000000],TRX[255.7156228100000000],USD[0.0000000007446192] |
| 08118780 | USD[3.9917560000000000],USDT[4.2352900000000000] |
| 08118793 | SOL[1.2834000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08118796 | CUSDT[1.000000000000000000],TRX[211.799439730000000000],USD[0.000000000680445] |
| 08118800 | BTC[0.002392570000000000],ETH[0.041948530000000000],ETHW[0.041948530000000000] |
| 08118814 | USDT[1.200000000000000000] |
| 08118818 | BAT[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.4263239380266261] |
| 08118836 | AAVE[0.057539810000000000],BAT[254.689140310000000000],BTC[0.000933980000000000],CUSDT[14.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000030000000000],ETHW[0.000000030000000000],MATIC[8.218549100000000000],SHIB[1.000000000000000000],SOL[0.057927900000000000],TRX[2.000000000000000000],USD[0.00000002265414 04] |
| 08118848 | BF_POINT[100.000000000000000000],DOGE[27.015493520000000000],SHIB[300572.089538200000000000],USD[1.2968774300974639] |
| 08118857 | ETH[0.000000100000000000],NFT [400188724772982781][1],SOL[0.9327814304060848] |
| 08118862 | ETH[0.000000100000000000],SOL[0.004103370000000000],USD[0.000358570320810],USDT[155.4140317478700269] |
| 08118913 | SOL[0.000000010000000000],USD[0.141485080309195066] |
| 08118914 | BAT[1.000000000000000000],BTC[0.000075010000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0068779114732300],USDT[1.0776746000000000] |
| 08118916 | SOL[0.210000000000000000],USD[3.123056300000000000] |
| 08118958 | BRZ[1.000000000000000000],SOL[8.255635630000000000],USD[0.1161179400299053] |
| 08118969 | USD[8.265248373850000000] |
| 08118972 | BTC[0.000914410000000000],CUSDT[3.000000000000000000],ETH[0.004890750000000000],ETHW[0.004890750000000000],LTC[0.050069840000000000],SOL[0.051200910000000000],TRX[106.215982340000000000],USD[0.0104596666541137] |
| 08118973 | BAT[6.076287030000000000],USD[0.0153542321960414] |
| 08118982 | DOGE[1.000000000000000000],MATIC[108.207254370000000000],USD[0.0000000671379840000] |
| 08118985 | BTC[0.096611450000000000],ETHW[4.837823700000000000],NFT [497758421326618927][1],SOL[24.452579230000000000],USD[0.0004425913465956] |
| 08118986 | BTC[0.000000001008791200000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],NFT [354998376734491044][1],SHIB[1.000000000000000000],USD[139.1213829722056757] |
| 08118996 | SOL[0.642000000000000000] |
| 08118998 | USD[6.000000000000000000] |
| 08119009 | BCH[0.561000000000000000],BTC[0.001300003841325],LTC[0.340000000000000000],UNI[3.400000000000000000],USD[0.000000001088780] |
| 08119014 | SHIB[0.000000005098056],SUSHI[0.000000037581070],USD[0.000000001786352] |
| 08119019 | ETH[0.064700000000000000],USD[2.563018600000000000] |
| 08119023 | BTC[0.000000082778984],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],SOL[0.000000020255541],TRX[1.000000000000000000],USD[0.0000973089971304] |
| 08119028 | USD[0.000030956062500],USDT[0.000000000947786] |
| 08119033 | BTC[0.000799200000000000],USD[13.774800000000000000] |
| 08119055 | DOGE[11.228507188231525],USD[0.000000006830984] |
| 08119061 | USD[0.000900000000000000] |
| 08119062 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0003240485511902] |
| 08119082 | BTC[0.001248900000000000],ETH[0.001757400000000000],ETHW[0.001730040000000000],SHIB[1.000000000000000000],SOL[0.051428810000000000],USD[0.0003389543355823] |
| 08119084 | BRZ[3.000000000000000000],CUSDT[3.000000000000000000],ETH[0.000000100000000],TRX[2.000000000000000000],USD[0.0065067250530455] |
| 08119085 | CUSDT[4575.000000000000000000],USD[0.0162995000000000] |
| 08119106 | BRZ[1.000000000000000000],BTC[0.004519660000000000],DOGE[3.000000000000000000],ETH[0.057074380000000000],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[0.0164410088191481] |
| 08119108 | BTC[0.000000070000000000],ETH[0.858771420000000000],ETHW[0.858410780000000000],MATIC[261.449680935878632 4],SHIB[2464161.219346020000000000],SOL[21.344165630000000000],TRX[0.000059425500000],USD[0.0000415910788922] |
| 08119110 | USD[500.000000000000000000] |
| 08119120 | USD[0.0082902371932090],USDT[0.000000080429262] |
| 08119123 | USD[0.000000006345557] |
| 08119128 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0016181762019861],USDT[0.4498184846262742] |
| 08119134 | USD[0.0035007877207049] |
| 08119140 | USDT[2.000000000000000000] |
| 08119141 | USD[0.8463944000000000] |
| 08119155 | DOGE[1.000000000000000000],SHIB[29840420.435790940000000000],USD[0.000000000002860] |
| 08119157 | USD[1.6460841918858290] |
| 08119159 | USD[0.500000000000000000] |
| 08119164 | USD[20.000000000000000000] |
| 08119166 | USD[1.077439460000000000] |
| 08119179 | USD[0.0002088336369124] |
| 08119188 | BTC[0.004118000000000000],USD[0.0004873880778687] |
| 08119190 | SHIB[4395600.000000000000000000],USD[1.132000000000000000] |
| 08119218 | USD[0.1056648961614564],USDT[0.080780090053614] |
| 08119221 | BTC[0.000967730000000000],DOGE[1.000000000000000000],USD[54.1165810000677478] |
| 08119222 | DOGE[1.000000000000000000],NFT [324485770539434248][1],SHIB[3.000000000000000000],SOL[8.011418500000000000],USD[0.000000691446498] |
| 08119226 | BTC[0.000446200000000000],CUSDT[1.000000000000000000],USD[0.0004482214528980] |
| 08119230 | ETH[0.000000100000000000] |
| 08119233 | BTC[0.000000064030945],SOL[0.000000005859048],USD[0.596644133743712] |
| 08119241 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.003396000000000],ETHW[0.003396000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.018269397985470] |
| 08119246 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[5.524873910000000000],GRT[3.038921070000000000],NFT [311894160315275383][1],NFT [317347095951815918][1],NFT [340263590490044831][1],NFT [346113299997741665][1],NFT [356650021570217516][1],NFT [357785129152641516][1],NFT [361353742630555631][1],NFT [374298806556889315][1],NFT [380413602622198742][1],NFT [383699156621160461][1],NFT [384069659550921765][1],NFT [390104539734093883][1],NFT [392389728981912992][1],NFT [409158593731304676][1],NFT [422677979979140748][1],NFT [422774562878296722][1],NFT [428268244720049056][1],NFT [430046135947893896][1],NFT [448189021943866112][1],NFT [482351800858699331][1],NFT [502782703226324870][1],NFT [511565353132207237][1],NFT [524604469510797096][1],NFT [534131279795507064][1],NFT [537309535325922116][1],NFT [548884877385099290][1],NFT [557049058559045471][1],NFT [560930145491582597][1],NFT [562365187343913545][1],NFT [563018017016269984][1],NFT [565373719202426619][1],NFT [573343644369554015][1],NFT [576365456521892118][1],SHIB[20.000000000000000000],SOL[0.443360040000000000],TRX[114.321124380000000000],USD[0.000002269582455],USDT[0.000000011347338] |
| 08119268 | ETHW[7.821861010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08119283 | BTC[0.000000080000000],CUSDT[1.000000000000000],USD[0.0328342148442245] |
| 08119319 | NFT[5241920778678183821][1],SOL[0.110000000000000] |
| 08119325 | USD[20.000000000000000] |
| 08119327 | USD[16.2212771200000000] |
| 08119331 | LINK[0.041206300000000000],MATIC[6.101784300000000000],SOL[42.388611980598176S],USD[0.2889712200000000] |
| 08119338 | SOL[0.090000000000000000],USD[21.693851108000000000] |
| 08119353 | BTC[0.000103360000000000],USD[4.041776000000000000],USDT[994.5644400000000000] |
| 08119363 | AAVE[5.206410380000000000],ALGO[608.867546760000000000],AVAX[77.395883970000000000],BAT[1834.069592980000000000],BCH[20.886690450000000000],BRZ[100.805004620000000000],BTC[0.872434550000000000],CUSDT[14.000000000000000],DOGE[13.001443340000000000],ETH[2.883114120000000000],ETHW[39.230561310000000000],GRT[35410.668455530000000000],KSHIB[18444.790591680000000000],LINK[27.539074840000000000],LTC[7.312719420000000000],MATIC[0.000533990000000000],MKR[0.293927000000000000],NEAR[31.186731260000000000],PAXG[8.119091600000000000],SHIB[21262707.010883610000000000],SOL[424.869939672383876S],SUSHI[0.001440570000000000],TRX[3149.768166750000000000],UNI[72.775446100000000000],USD[3796.606557050073683S],USDT[12.212719368026478S],WBTC[0.000001300000000000],YFI[0.069428180000000000] |
| 08119374 | SOL[1.040000000000000000],USD[1.183201000000000000] |
| 08119380 | SHIB[2474365.818680340000000000],USD[0.000000000000000365] |
| 08119386 | BTC[0.006786772000000000],USD[0.005596158201376] |
| 08119396 | TRX[1.000000000000000000],USD[0.699639367197382Z] |
| 08119404 | USD[0.001952370289749O] |
| 08119405 | USD[0.0159049400000000] |
| 08119406 | USD[250.000000000000000] |
| 08119409 | USD[0.0007059083059443] |
| 08119415 | ETH[0.000227960000000000],ETHW[0.000227960000000000],TRX[1.000000000000000000],USD[1.4575680165207167] |
| 08119418 | BAT[0.909395890000000000],BCH[0.001730170000000000],BRZ[5.328255150000000000],GRT[1.058960180000000000],LINK[0.035284500000000000],MATIC[0.621577720000000000],MKR[0.003278400000000000],PAXG[0.000531710000000000],SHIB[1226.915729140000000000],SOL[0.004691330000000000],SUSHI[0.115710000000000000],TRX[9.574209980000000000],USD[13.000045398693064S] |
| 08119421 | DOGE[8.901960580000000000],USD[0.000182619220138] |
| 08119426 | CUSDT[1.000000000000000000],KSHIB[2790.040085530000000000],USD[5.0000000013001043] |
| 08119428 | BRZ[1.000000000000000000],USD[20.7505604406143572] |
| 08119447 | USD[0.0047384165027490] |
| 08119448 | DOGE[0.000000008628000O],SHIB[2.000000000000000000],SOL[0.000000070979921],USD[0.000000310645627S] |
| 08119453 | DOGE[16.481502340000000000],ETH[0.000538400000000000],ETHW[0.000538400000000000],SHIB[23501.762632200000000000] |
| 08119462 | NFT[3243295820661857451][1],TRX[1.000000000000000000],USD[0.007248608288393905],USDT[1.0784764600000000] |
| 08119467 | SHIB[4.000000000000000000],USD[112.928245880555063] |
| 08119471 | BTC[0.000000035374108],USD[0.0022776940692000] |
| 08119472 | USD[0.000000100738282] |
| 08119475 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.000001720041812] |
| 08119477 | CUSDT[4.000000000000000000],DOGE[120.682428080000000000],GRT[18.084132910000000000],LINK[1.186655030000000000],MATIC[14.061473070000000000],SUSHI[1.190820600000000000],TRX[1.000000000000000000],USD[0.000002143638450] |
| 08119480 | USD[0.0082058200000000] |
| 08119483 | USD[0.037634176407679O],USDT[0.0000000909254937] |
| 08119498 | BTC[0.000900000000000] |
| 08119506 | SHIB[880000.000000000000000000],USD[0.0811040000000000] |
| 08119509 | LINK[8.400000000000000000],TRX[10495.132423000000000000],USD[0.0014020500000000] |
| 08119515 | CUSDT[1.000000000000000000],SOL[2.009692070000000000],USD[100.000000198994995] |
| 08119525 | SHIB[1.000000000000000000],USD[0.0096481482806224] |
| 08119526 | BTC[0.008500000000000000],USD[0.0325100000000000] |
| 08119543 | BRZ[1.000000000000000000],BTC[0.000000760000000O],DOGE[2.000000000000000000],NFT[3590799479656052991][1],SHIB[1.000000000000000000],SOL[0.001462700000000O],USD[311.7326131142632203] |
| 08119551 | CUSDT[1.000000000000000000],USD[0.000000018457568],USDT[49.7203728600000000] |
| 08119578 | LINK[0.687581040000000000],USD[0.000000118216740O] |
| 08119594 | AAVE[38.968825080000000000],BAT[2.000000000000000000],BRZ[2.000000000000000000],BTC[0.203398180000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.259064310000000O],ETHW[0.258913960000000O],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[10651.775972460000000000],USD[29775.463113368538380I] |
| 08119599 | BTC[0.000441210000000O],CUSDT[1.000000000000000000],USD[475.0004555570734388] |
| 08119612 | USD[2.250000000] |
| 08119617 | SHIB[4496000.000000000000000000],USD[4.7582600000000000] |
| 08119621 | USD[500.000000000000000] |
| 08119622 | BTC[0.000449963997968O],CUSDT[4.000000000000000000],DOGE[4.000000000000000000],ETH[0.000001300000000O],ETHW[0.000001300000000O],TRX[1.000000000000000000],USD[5.5280278897553331] |
| 08119630 | CUSDT[1.000000000000000000],ETH[0.021197660000000O],ETHW[0.021197660000000O],USD[0.000188698806352] |
| 08119645 | BTC[0.103284390000000000],LINK[106.667458240000000000],USD[103.7222143747021203] |
| 08119647 | SHIB[9.000000000000000000],USD[0.056246433854675O] |
| 08119649 | SUSHI[4.429815700000000000],USD[10.000000368089050] |
| 08119654 | USD[60.001787696257935O],USDT[0.0000000494302308] |
| 08119656 | BAT[9.870540190000000000],BTC[0.009104420000000000],CUSDT[13.000000000000000],DOGE[3.000000000000000000],ETH[0.088771100000000O],ETHW[0.087735410000000O],LINK[3.933623210000000000],MATIC[5.077689090000000000],SOL[5.929991010000000000],TRX[5.000000000000000000],USD[0.000837132182859J] |
| 08119661 | SOL[0.0000001000000000] |
| 08119662 | TRX[1.000000000000000000],USD[0.005512747384320],USDT[0.0000000044515470] |
| 08119672 | NFT[2888161350094413371][1],NFT[3195222828128172357J][1],NFT[3499692419781530971][1],NFT[3687064655479959561][1],NFT[3804514073428122555][1],NFT[4066369948626969551][1],NFT[4857139182041751391][1],NFT[5283633987883925851][1],USD[1.040000000000000O] |
| 08119682 | ETH[0.026225260000000O],ETHW[0.025896940000000O],TRX[1.000000000000000000],USD[0.000016823545100O] |
| 08119686 | NFT[3710884218801832651][1],NFT[5489737825698951181][1],USD[7.959413290000000O],USDT[0.0000000093664591] |
| 08119687 | USD[21.5060577200000000] |

Schedule ... Liquidity Un... Based on ... Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08119695 | BAT[6113.71953223000000000],BRZ[8.37946642000000000],CUSDT[24.000000000000000000],DOGE[352019.050063280000000],GRT[4.077405140000000000],LINK[10.371320970000000000],SHIB[1368907263.109041860000000],SOL[1.120699180000000000],TRX[2620.180207400000000000],UNI[213.862817430000000000],USD[0.000000008244976],USDT[3.146929820000000000] |
| 08119696 | SHIB[12.000000000000000000],TRX[0.000000004928073B],USD[12.279847614865634] |
| 08119697 | USD[100.000000000000000000] |
| 08119701 | ALGO[0.000000044778873],BTC[0.000000004622522],ETH[0.000000062956049],ETHW[0.000000008475691],LINK[46.580932600000000],SHIB[5.000000000000000000],SUSHI[0.000000044000000],USD[0.093280486735155],USDT[0.001615817588890] |
| 08119710 | CUSDT[2.000000000000000000],SHIB[1117898.970093480000000],TRX[1.000000000000000000],USD[0.000000049779288] |
| 08119711 | USD[415.010000000000000] |
| 08119721 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[14.000000000000000000],TRX2.001332000000000000],USD[0.005476280000000000],USD[0.002550700789102B] |
| 08119726 | USD[0.002918778000007B] |
| 08119727 | CUSDT[1.000000000000000000],USD[0.000000096300354] |
| 08119734 | BTC[0.000176480000000],SOL[0.051406890000000000],USD[0.000016529025014] |
| 08119742 | DOGE[44.712720770000000] |
| 08119760 | ETHW[0.986000000000000],USD[0.002165904000000000] |
| 08119765 | CUSDT[1.000000000000000000],SHIB[3008027.107056430000000],USD[0.000000000033088] |
| 08119773 | CUSDT[1.000000000000000000],SOL[0.148696990000000000],USD[0.003746822030430320] |
| 08119781 | BTC[0.011988600000000000],ETH[0.356660850000000000],ETHW[0.356660850000000000],NFT [35582512483316329311],NFT [46977636753201267711],NFT [47426692029492788911],USD[50.611788000000000000],USDT[0.920848500000000] |
| 08119792 | AVAX[0.483259062309648],CUSDT[8.000000000000000000],DOGE[6.000000000000000000],NFT [30407788570167321511],NFT[37.00000000000000000],SOL[0.000000013904205],TRX[2.000000000000000000],USD[0.000010819656913] |
| 08119794 | SOL[0.051694440000000000],USD[4.318433184100000] |
| 08119796 | BTC[0.000500000000000],ETH[0.008000000000000000],ETHW[0.008000000000000000],USD[1.282814800000000] |
| 08119823 | BTC[0.000900000000000] |
| 08119836 | BTC[0.000000008100000],USDT[0.000000000510424] |
| 08119840 | CUSDT[1.000000000000000000],ETH[0.005008770000000000],ETHW[0.004940320000000000],USD[0.009462902077148] |
| 08119843 | BTC[0.000000049600000],PAXG[0.000000073191200],TRX[0.000176000000000],USD[9987.304007820125701B] |
| 08119847 | CUSDT[1.000000000000000000],USD[50.000000000000000] |
| 08119853 | CUSDT[1.000000000000000000],SHIB[2.000000000000000000],SOL[1.117232930000000],USD[0.000000915854023B] |
| 08119863 | NFT [53023265257583687711],USD[0.000876675243700] |
| 08119870 | NFT [288537349058045143][1],NFT [293009448055771151][1],NFT [293443157144425525][1],NFT [295910115675047113][1],NFT [307543964727469114][1],NFT [319812308232345818][1],NFT [321956653746534996][1],NFT [322464820982965040][1],NFT [323220227508150586][1],NFT [324023620779408013][1],NFT [327063177431582848][1],NFT [337821697118030264][1],NFT [339081841071189637][1],NFT [344099280840552976][1],NFT [352802593140399443][1],NFT [357977228446444194][1],NFT [372436730830148939][1],NFT [378904087988025067][1],NFT [385459541724053961][1],NFT [386192205874417737][1],NFT [386797413940351125][1],NFT [392943143035125402][1],NFT [393944987060093272][1],NFT [402367604673888852][1],NFT [403256000432860467][1],NFT [403356001449350490][1],NFT [403660283792011577][1],NFT [406296936575521860][1],NFT [406809712928833994][1],NFT [417158795845462088][1],NFT [416408477868552360][1],NFT [417951402014780434][1],NFT [423097204036411454][1],NFT [424465013827762152][1],NFT [424804048425151147][1],NFT [425026705718194571][1],NFT [426769412713163249][1],NFT [428182436189997420][1],NFT [433121843827971101][1],NFT [440007552820493029][1],NFT [440327685077084048][1],NFT [441445117790235011][1],NFT [441747990814485350B][1],NFT [444340507046123934][1],NFT [444106303948419443][1],NFT [444541661826448064][1],NFT [445516216285984041][1],NFT [455161973337497141][1],NFT [458545041765354964][1],NFT [464068577266978487][1],NFT [466742724186803550][1],NFT [476786312775302294][1],NFT [476805379573699416][1],NFT [479942985700513479][1],NFT [481632712785910078][1],NFT [482425642115922616][1],NFT [483427862901748901][1],NFT [483767974997988621][1],NFT [488652912334743529][1],NFT [488786148049974974][1],NFT [491915434697516032][1],NFT [495249179143986889][1],NFT [496846028583829357][1],NFT [497732332400279471][1],NFT [498550903271113286][1],NFT [501254398638252099][1],NFT [501511406058598447][1],NFT [503343910889747916][1],NFT [506658691101022538][1],NFT [508947082140427415][1],NFT [509029201332674226][1],NFT [515194290344656504][1],NFT [516203501526309333][1],NFT [517969081279576642][1],NFT [524956328955923300][1],NFT [535239495214046970][1],NFT [541514891242131721][1],NFT [543022921667410844][1],NFT [547979318536822867][1],NFT [561022504361553788][1],NFT [561607176802193798][1],NFT [564707628725089777][1],NFT [567570649761512526][1],SOL[0.679917490000000000],USD[0.000000224490772] |
| 08119878 | BTC[0.000100000000000],SHIB[299700.000000000000000],SOL[0.020000000000000000],USD[1.280962200000000000] |
| 08119889 | USD[0.000000091894052] |
| 08119895 | ETH[0.002553790000000000],ETHW[0.002526430000000000],USD[0.000118518725748] |
| 08119896 | ETH[0.000090000000000],ETHW[0.000000780000000000],USD[0.009867688111977B] |
| 08119916 | ETH[0.000936350000000000],ETHW[0.000936350000000000],USD[0.012595245000000000],USDT[0.000000078290200] |
| 08119924 | USD[0.008106056131409] |
| 08119931 | BRZ[30.165700420000000000],CUSDT[2.768119600000000000],MATIC[2.895817680000000000],TRX[58.389159900000000000],USD[0.000187665664247]30] |
| 08119957 | ETH[0.006660870000000000],ETHW[5.279204570000000000] |
| 08119960 | BTC[0.000900000000000] |
| 08119962 | NFT [39764547981545402311],NFT [45717799128670998111],NFT [45788672957792773511],SOL[0.000000010000000000] |
| 08119967 | CUSDT[2.000000000000000000],SOL[0.103866300000000000],USD[0.000000566858741] |
| 08119972 | BAT[154.899747400000000000],BTC[0.119753400000000000],ETH[0.361574190000000000],GRT[570.438206310000000000],LINK[16.326728940000000000],MATIC[282.521076500000000000],SHIB[1760968.673397480000000],TRX2[133.210014520000000000],USD[5.971905699085008B] |
| 08119987 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[10.010004358854184] |
| 08119995 | TRX[0.776290390000000000],USD[0.000012956253742] |
| 08120009 | CUSDT[2.000000000000000000],NFT [50974509538841314611],SHIB[291165.755527733524556]16],SOL[0.000000021162040] |
| 08120012 | SOL[0.011000000000000000] |
| 08120020 | ETH[0.015535210000000000],ETHW[0.015535210000000000],USD[150.010019310957084]3] |
| 08120023 | USD[50.000000000000000] |
| 08120028 | GRT[11.011852115970004],USD[0.000913298802934]2] |
| 08120039 | USD[25.000033621547082]0] |
| 08120042 | DOGE[175.424808860000000000],SHIB[1.000000000000000000],USD[0.065488920593669]4] |
| 08120055 | DOGE[1.000000000000000000],USD[0.000000100953856] |
| 08120061 | USD[3.974350000000000000] |
| 08120079 | SOL[0.002995000000000000],USD[16.003793490000000] |
| 08120081 | USD[53.124803372104898]2] |
| 08120087 | CUSDT[1.000000000000000000],SOL[0.000000000312000],TRX[1.000000000000000000] |
| 08120095 | USDT[3.779212000000000000] |
| 08120100 | USD[0.327480743660071]085] |
| 08120109 | USD[0.000000376594576B5] |
| 08120115 | USD[21.627381940000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08120116 | AAVE[0.000000000845017032],BTC[0.000000064761138],DOGE[0.0328597182292932],ETH[0.000000001941560],MATIC[0.000000032648488],SHIB[1.000000000000000],SOL[0.000000000390823],TRX[1.000000000000000],USD[0.0289713445897641],USDT[0.000000002548727] |
| 08120131 | DOGE[0.000000009515548],KSHIB[0.000000009083520],LINK[0.000000005360406],SHIB[3.992913564215357],USD[0.000000050175709],USDT[0.000000069472853] |
| 08120142 | BTC[0.0020925600000000],USD[0.0002821166964328] |
| 08120171 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0036334712982620] |
| 08120180 | SOL[0.465000000000000] |
| 08120194 | USD[50.0100000000000000] |
| 08120217 | DOGE[1.000000000000000],SOL[2.595746540000000],USD[0.000020678003452] |
| 08120321 | BRZ[1.000000000000000],CUSDT[17.000000000000000],DOGE[2.000000000000000],NFT [3944203411825563571[1],NFT [43678002566959424571[1],NFT [5035531056864414071[1],NFT [5089011661390758111[1],NFT [5260162153403849521[1],NFT [5275786366561111926][1],NFT [5345795105274097131[1],NFT [5590731249553815131],SOL[0.0102814900000000],TRX[2.000000000000000],USD[0.000000087560101(3)] |
| 08120328 | DOGE[1.000000000000000],USD[27.5535345397440820],USDT[0.000000001723135(8)] |
| 08120363 | MATIC[0.700000000000000],USD[6.597967441984388(8)] |
| 08120365 | NFT [2939802231357097781[1],NFT [2942605819929700261[1],NFT [2980300710698675021[1],NFT [3042931867375533971[1],NFT [3047201927819376881[1],NFT [3105520622998511821[1],NFT [3136625478035516711[1],NFT [3198304311439369371[1],NFT [3223132023074382811[1],NFT [3319647489361782681[1],NFT [3329970213105770931[1],NFT [3330711569563225251[1],NFT [3336604440653016771[1],NFT [3369573372043891121[1],NFT [3373415910301181091[1],NFT [3443774223966255791[1],NFT [3479384199280908681[1],NFT [3498696861743940711[1],NFT [3521446855463613041[1],NFT [3528452886311506[1],NFT [3537277628787861191[1],NFT [3595272117164317611[1],NFT [3656597594419147451[1],NFT [3703082595428562781[1],NFT [3722821858323518471[1],NFT [3752103086588075941[1],NFT [3825625175806733471[1],NFT [3849590070796786201[1],NFT [3872769857569736071[1],NFT [3925140772670141911[1],NFT [3936801735517886771[1],NFT [4041798816271378291[1],NFT [4068432259900061891[1],NFT [4099431516600254241[1],NFT [4112753792021817111[1],NFT [4136391972229135061[1],NFT [4139948300517375711[1],NFT [4148814800451753571[1],NFT [4259281913299640481[1],NFT [4432522947333072381[1],NFT [4433042341219803081[1],NFT [4433148065427115331[1],NFT [4505854816467533787][1],NFT [4609198031569428721[1],NFT [4657815001106340411[1],NFT [4703341955336851611[1],NFT [4781099973768815461[1],NFT [4795151560630606911[1],NFT [4812171443424271111[1],NFT [4854996937383053561[1],NFT [4862741162643812121[1],NFT [4891218102370082191[1],NFT [4951954357766638571[1],NFT [4969230779522396361[1],NFT [4980878365348397741[1],NFT [5037490060786286041[1],NFT [5035956648990220231[1],NFT [5072269810743252431[1],NFT [5184493016931353321[1],NFT [5194278710538601821[1],NFT [5241302873560796141[1],NFT [5260538018552891091[1],NFT [5272572535475583282][1],NFT [5391640437164043861[1],NFT [5478730264170430041[1],NFT [5556787423220048961[1],NFT [5558559913401555321[1],NFT [5582593136768845311[1],NFT [5610230750672465861[1],NFT [5634664530540221891[1],NFT [5641356474009216191[1],NFT [5670852629473008441[1],NFT [5671598784219188211[1],NFT [5709264370609921641[1],USD[0.0019449140000000] |
| 08120371 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[508.7883911490598511] |
| 08120375 | DOGE[1.000000000000000],CUSDT[13.027959830000000],SHIB[104758.5851287238429568],USD[0.000000007461938(3)] |
| 08120383 | DOGE[2184.3540000000000000],ETH[0.0474610000000000],ETHW[0.0474610000000000],GRT[3611.3390000000000000],MATIC[19.9800000000000000],SHIB[5389200.0000000000000000],SOL[6.1079700000000000],USD[0.7220730291790494],USDT[1256.6831183750000000] |
| 08120396 | USD[0.0011148956577690],USDT[0.000000088777431] |
| 08120435 | BTC[0.0023513126000000],ETH[0.0261289592703070],ETHW[0.0261289592703070],SHIB[567304.4855646708699496],SOL[2.1378600032331613],USD[0.0065156881628719] |
| 08120437 | USD[1.0251389002500000] |
| 08120440 | SHIB[437431.8263278600000000],TRX[1.000000000000000],USD[0.0000000095113502] |
| 08120442 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.0009663054864122] |
| 08120448 | CUSDT[1.000000000000000],SOL[2.5791123900000000],USD[0.0100020914309770] |
| 08120464 | AAVE[0.000000000000000000],ETH[0.0449595000000000],ETHW[0.0449595000000000],LINK[8.0882100000000000],USD[26.6258681200000000] |
| 08120467 | BTC[0.000000009657213],DAI[0.0348039500000000],ETHW[1.2500000000000000],LINK[106.0478618700000000],MATIC[320.0000000000000000],SOL[0.000000100000000],USD[1.1553684400000000] |
| 08120506 | DOGE[0.8750000000000000],ETH[0.0007270000000000],ETHW[0.0007270000000000],MATIC[9.6700000000000000],SOL[0.0092400000000000],USD[0.0065258656000000],USDT[0.000000006197268(1)] |
| 08120520 | USD[3.2884021959789128],USDT[0.000000037524934] |
| 08120523 | BRZ[1.000000000000000],CUSDT[4.000000000000000],SOL[0.0000723200000000],USD[0.0053495128250310],USDT[1.0026060700000000] |
| 08120538 | SHIB[859445.4222832100000000],USD[0.0000000012071662] |
| 08120541 | USD[5.4066480300000000] |
| 08120543 | CUSDT[1.000000000000000],TRX[198.2287829500000000],USD[1.000000000611415] |
| 08120549 | ETH[0.0000001000000000],ETHW[0.0000093958530],USDT[4.4388600000000000] |
| 08120562 | USD[500.0000000000000000] |
| 08120572 | DOGE[45.9434840300000000],USD[1.1755142582135920] |
| 08120592 | USD[0.0002856300000000] |
| 08120598 | LINK[0.5262677300000000],USD[0.0723145684024960] |
| 08120604 | USD[12.4359326843433943] |
| 08120609 | DOGE[5560.0000000000000000],SHIB[21000000.0000000000000000],USD[28.7584119200000000] |
| 08120618 | DOGE[0.0000005548926],ETH[0.0000000399346884],MATIC[0.0000000085331630],SHIB[0.0000000069403240],SOL[0.0000007091093400],TRX[0.0000000088594318],USD[0.0000001199008840],USDT[0.0000000106794923] |
| 08120624 | AAVE[2.9973000000000000],AVAX[2.3978400000000000],BTC[0.0746635500000000],ETH[0.5908209000000000],ETHW[0.5908209000000000],LINK[51.9572500000000000],LTC[11.4896500000000000],MATIC[520.0000000000000000],PAXG[2.5387478100000000],SOL[16.3497760000000000],USD[706.3633073480000000] |
| 08120661 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0237651700000000],ETHW[0.0384545600000000],SHIB[1.000000000000000],SOL[0.3500789100000000],USD[0.4740183138131671] |
| 08120668 | USD[0.000000030859328] |
| 08120681 | AVAX[2.5974000000000000],BTC[0.0272727000000000],ETH[0.1518480000000000],ETHW[0.1518480000000000],MATIC[349.6500000000000000],SOL[14.7052800000000000],TRX[1331.6670000000000000],USD[509.1015000000000000] |
| 08120694 | SOL[24.9925810400000000] |
| 08120709 | ETH[0.0024324400000000],ETHW[0.0024050600000000],USD[0.0001146585927066] |
| 08120712 | DOGE[182.8650000000000000],ETH[1.4497610000000000],ETHW[1.4497610000000000],MATIC[69.9800000000000000],SOL[1.4299300000000000],USD[2.7691910370000000] |
| 08120715 | USD[0.0057564000000000] |
| 08120720 | ETH[0.0901152600000000],ETHW[0.0901152600000000],SHIB[1.000000000000000],USD[111.8900044380464334] |
| 08120728 | BAT[1.000000000000000],BTC[0.0011359000000000],CUSDT[4.000000000000000],ETH[0.2216270100000000],ETHW[0.2214108700000000],SOL[1.0551870400000000],SUSHI[2.6427710500000000],TRX[1.000000000000000],USD[0.0650890201719297] |
| 08120729 | CUSDT[1.000000000000000],MATIC[9.4323259600000000],USD[0.000000200924384] |
| 08120736 | DOGE[47.1017288200000000],ETH[0.0024711170000000],ETHW[0.0024438100000000],USD[0.0001339973713859] |
| 08120737 | SOL[2.1680377700000000] |
| 08120742 | USD[0.0000000081403000] |
| 08120760 | USD[1.0813097700000000] |
| 08120788 | BAT[1.1083624100000000],BRZ[4.0000000000000000],ETHW[6.2348815400000000],GRT[4041.6320259527001152],TRX[5.0000000000000000],USD[22727.1181842536805458] |
| 08120791 | BF_POINT[300.0000000000000000],NFT [3091279988652093951[1],NFT [4971223237470982271[1],SHIB[3.000000000000000],SOL[0.000000091942898],USD[0.000000798901354] |
| 08120794 | USD[0.0000002663203185] |
| 08120801 | GRT[5.3251334400000000],USD[0.000000071942180] |
| 08120813 | SOL[5.3782720000000000],USD[0.7500272900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08120814 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.023405240000000000],ETHW[0.023405240000000000],SOL[0.229944820000000000],UNI[2.324070030000000000],USD[300.010035357336227] |
| 08120818 | USD[50.579586500000000000] |
| 08120821 | SOL[0.000000010000000000],USD[1508.024370800000000000] |
| 08120838 | USD[0.172647475263043] |
| 08120852 | BTC[0.000000000940506],CUSDT[1.000000000000000000],DOGE[0.004128150000000000],SOL[0.661546650226010] |
| 08120863 | USD[54.076305430000000000] |
| 08120867 | BTC[0.000621740000000000],CUSDT[2.000000000000000000],ETH[0.007526980000000000],ETHW[0.007431220000000000],SHIB[2.000000000000000000],USD[0.004281687287453] |
| 08120882 | BTC[0.000001000000000000],USD[1.234041000000000000] |
| 08120890 | NFT (4227832242121055335)[1],SOL[0.015328590000000000] |
| 08120906 | USD[5.000000000000000000] |
| 08120913 | ETH[0.000000006000000000] |
| 08120923 | USD[0.000508361826014] |
| 08120928 | DOGE[0.013511252275560],ETH[0.002052840000000000],ETHW[0.002032320000000000],NFT (3369784368988322762)[1],NFT (4546537765770141188)[1],NFT (4887730621506750077)[1],NFT (4942968688666899265)[1],NFT (5548393498432771698)[1],NFT (5563053427535094483)[1],USD[0.509189990000000000] |
| 08120929 | USD[0.000000075564215] |
| 08120931 | ETH[0.000751700000000000],TRX[0.000016000000000000] |
| 08120933 | NFT (4930572664509741470)[1],SHIB[1.000000000000000000],USD[0.000000438749901] |
| 08120938 | BTC[0.001729314635032] |
| 08120950 | USD[200.010000000000000000] |
| 08120960 | CUSDT[1.000000000000000000],SOL[0.146879690000000000],USD[0.000549517413456] |
| 08120961 | SOL[0.024354210000000000],USD[0.000020437484128] |
| 08120966 | BTC[0.001731505453317] |
| 08120968 | BTC[0.001732024047080] |
| 08120970 | BTC[0.001733500000000] |
| 08120972 | USD[0.007721264000000000],USDT[0.000012318333850] |
| 08120976 | BTC[0.001732892728575] |
| 08120990 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[252.911577792683422] |
| 08120996 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],NFT (4166688989201173660)[1],NFT (4866252590239141620)[1],NFT (5112591899179100870)[1],SOL[0.070583630000000000],USD[0.018223546192544] |
| 08121015 | BAT[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],KSHIB[2059.760948980000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.000000001793246] |
| 08121019 | BCH[0.000000004471247]3],BTC[0.000031470000000000],USD[0.704328528771289]8],WBTC[0.000009766120526] |
| 08121021 | AVAX[0.400000000000000000],BTC[0.000000050000000000],DOGE[11.000000000000000000],SHIB[2182324.058919800000000000],SOL[26.648038256240890]3],USD[0.376584320200040] |
| 08121023 | USD[100.000000000000000000] |
| 08121028 | BTC[0.001727449810534]8] |
| 08121038 | BTC[0.001897549594661] |
| 08121047 | BTC[0.001724090634252]0] |
| 08121051 | USD[900000.000000000000000000],USD[3.203520000000000000] |
| 08121052 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000043824236],SHIB[1609034.054128420000000000],TRX[1.000000000000000000],USD[0.000352401073964]5],USDT[41.228246298940236]6] |
| 08121058 | NFT (2927180073995797722)[1],NFT (2945649444952099929)[1],NFT (2958167649902029683)[1],NFT (2981678249800643134)9[1],NFT (3009709111826723322)[1],NFT (3034670428816565484)[1],NFT (3054548124256168466)[1],NFT (3086934175223481771)[1],NFT (3149351226446586615)[1],NFT (3154210732519397415)[1],NFT (3198686317162258314)[1],NFT (3230913089150562800)[1],NFT (3235714227067172090)[1],NFT (3313668796888723621)[1],NFT (3320222222926602842)[1],NFT (3560079891257847651)[1],NFT (3562324696678412124)[1],NFT (3626084692211640911)[1],NFT (3657597124859192591)[1],NFT (3672942546228445814)[1],NFT (3697150413194251564)[1],NFT (3717857613620166591)[1],NFT (3726779354755411110)[1],NFT (3758505704975201211)[1],NFT (3768279840308684451)[1],NFT (3811403061058833991)[1],NFT (3817094640315417032)[1],NFT (3860030762613021481)[1],NFT (3863333365778574721)[1],NFT (3908688532873901311)[1],NFT (3910838463573903061)[1],NFT (3927178517498109351)[1],NFT (3939743026066574411)[1],NFT (3949732994192766653)[1],NFT (4074965594984567601)[1],NFT (4345389763673395731)[1],NFT (4345941827146185091)[1],NFT (4374195580328600211)[1],NFT (4442266979431547071)[1],NFT (4474395356511869381)[1],NFT (4484268265716147351)[1],NFT (4496004382790237591)[1],NFT (4514157913221477881)[1],NFT (4519391417208945491)[1],NFT (4531443864007716538)[1],NFT (4511445088262675871)[1],NFT (4599925603742544651)[1],NFT (4618117256055783621)[1],NFT (4675841272046855704)[1],NFT (4734293534066756441)[1],NFT (4792346480047541151)[1],NFT (4823430576765494651)[1],NFT (4825643085165974911)[1],NFT (4838396000627708701)[1],NFT (4850775497549790951)[1],NFT (4870900303651698)[1],NFT (4887890891373708161)[1],NFT (4942056826711380041)[1],NFT (5002206566579014451)[1],NFT (5068205261324889931)[1],NFT (5078632411850719421)[1],NFT (5086756254920856141)[1],NFT (5087623863488549741)[1],NFT (5090808702289914059)[1],NFT (5098815760470912821)[1],NFT (5141187193592187101)[1],NFT (5200308924754095401)[1],NFT (5219400588561484361)[1],NFT (5239977656614530701)[1],NFT (5249467049662731561)[1],NFT (5257669898911350011)[1],NFT (5411662710266640711)[1],NFT (5438146944119813351)[1],NFT (5439941585339112201)[1],NFT (5483877830998951031)[1],NFT (5489297668535634101)[1],NFT (5526762195520964381)[1],NFT (5589677104028609221)[1],NFT (5596848092713000690)[1],NFT (5609209826712039151)[1],NFT (5643556644409734201)[1],NFT (5686511155229575272)[1],NFT (5686645280212133898151)[1],OG (5765358316664612455)[1],SOL[0.000000009998180]3],USD[0.000001881178536] |
| 08121059 | CUSDT[4.000000000000000000],KSHIB[0.000025910000000000],NFT (3348061116540509167)[1],SUSHI[0.000025730000000000],USD[0.096952091899533]8] |
| 08121068 | BTC[0.001726536282879]0] |
| 08121076 | SOL[7.522311330459760]0] |
| 08121080 | BTC[0.112992555000000000],ETH[1.125951200000000000],ETHW[1.125951200000000000],USD[2.275042620000000000] |
| 08121083 | CUSDT[2.000000000000000000],USD[0.002312243302043]2] |
| 08121085 | CUSDT[1.000000000000000000],NFT (5695539848993605067)[1],SHIB[821890.547263680000000000],TRX[103.432842960000000000],USD[0.000000008284248] |
| 08121087 | BTC[0.001727409133017]8] |
| 08121098 | USD[1.000000000000000000] |
| 08121099 | ETH[0.000000056293362],USD[0.000000002607254]4] |
| 08121107 | CUSDT[2.000000000000000000],SOL[5.042495440000000000],TRX[1.000000000000000000],USD[0.138741885425660]6] |
| 08121108 | ALGO[725.480819800000000000],BTC[0.080547540000000000],CUSDT[38.000000000000000000],DOGE[8.000000000000000000],ETH[0.025956720000000000],ETHW[1.402090020000000000],SHIB[15.000000000000000000],SOL[3.573855440000000000],TRX[3.000000000000000000],USD[154.064010762487766]9] |
| 08121114 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.062608618505578] |
| 08121120 | SOL[0.010000000000000000] |
| 08121121 | USD[20.822802980000000000] |
| 08121124 | SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[0.074579223675283] |
| 08121129 | BTC[0.000876370000000000],CUSDT[1.000000000000000000],USD[0.002350075705252] |
| 08121133 | USD[199.600798000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
| --- | --- |
| 08121147 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.045810550000000000],ETH[0.000018310000000000],ETHW[0.000018310000000000],LTC[0.000018220000000000],MATIC[0.005768660000000000],SHIB[1584.933002420000000000],TRX[5.000000000000000000],USD[0.000100860434735500],USDT[1.016843350000000000] |
| 08121154 | BTC[0.002955120000000000],USD[0.001486039679558] |
| 08121158 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],LINK[3.450316300000000000],SHIB[968992.248062010000000000],USD[0.010002590484470] |
| 08121165 | USD[0.000440126816624200] |
| 08121174 | CUSDT[1.000000000000000000],SHIB[2071852.783614890000000000],USD[0.000000000001851] |
| 08121176 | ETH[0.000140320000000000],ETHW[0.000140320000000000],USD[0.046979628182557200] |
| 08121179 | ETH[0.000000102227677],SHIB[0.000000002206544],SOL[0.000120983157405600],USD[0.000000753371054500] |
| 08121182 | CUSDT[1.000000000000000000],ETH[0.000000010000000000],ETHW[0.000000010000000000],USD[0.000035445994593500] |
| 08121183 | BTC[0.001727572649874400] |
| 08121195 | CUSDT[1.000000000000000000],USD[0.000009353244689] |
| 08121196 | BTC[0.000000068982480] |
| 08121201 | BF_POINT[100.000000000000000000] |
| 08121203 | BTC[0.018996912496584] |
| 08121204 | ETH[0.000000100000000000],SOL[0.153045215933172500],USD[0.000001916454491200],USDT[0.000000344781238000] |
| 08121206 | BTC[0.018889276764953] |
| 08121216 | USD[0.000000001201362500] |
| 08121224 | BTC[0.000000090000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000001110000000000],ETHW[0.121489700000000000],SHIB[2.000000000000000000],USD[0.003196063779976000] |
| 08121225 | BTC[0.017308439705367] |
| 08121233 | ETHW[0.118813760000000000] |
| 08121242 | USD[0.014653234962480] |
| 08121244 | BTC[0.017264998446297] |
| 08121245 | BRZ[6.385137100000000000],ETH[0.000000084600000000],ETHW[0.000000084600000000],USDT[0.000000006627050] |
| 08121246 | BTC[0.000000046970539],SHIB[1.000000000000000000],USD[28.116831429833760] |
| 08121249 | BTC[0.017265688112130] |
| 08121253 | BTC[0.017247389576005] |
| 08121255 | BTC[0.017259343512463] |
| 08121258 | BTC[0.017257770233330] |
| 08121262 | BTC[0.000452430000000000],CUSDT[4.000000000000000000],ETH[0.006469710000000000],ETHW[0.006387630000000000],SHIB[3769304.650012960000000000],USD[0.290506474750660800] |
| 08121272 | BTC[0.000171600000000000],DOGE[47.048994500000000000],USD[10.754259922432909800] |
| 08121277 | SHIB[98346.501902720000000000],USD[1.804794402655218000],USDT[0.887414620000000000] |
| 08121289 | CUSDT[1927.495102650000000000],ETH[0.000043720000000000],ETHW[0.000043720000000000],USD[0.000281071947370] |
| 08121301 | BTC[0.017209926804114] |
| 08121306 | BAT[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[3.000000000000000000],ETH[0.012928970000000000],ETHW[0.012928970000000000],SHIB[480122.911465330000000000],TRX[1.000000000000000000],USD[0.002474084179703500],USDT[0.000000096131892] |
| 08121307 | BRZ[6.036552980000000000],DOGE[22.821962220000000000],ETH[0.001834760000000000],ETHW[0.001807400000000000],GRT[2.108308130000000000],MATIC[1.008100910000000000],NFT[559789256215144757][1],SOL[0.011079880000000000],USD[4.296680951669793] |
| 08121320 | USD[134.938322450000000000] |
| 08121323 | BRZ[1.000000000000000000],BTC[0.000409291556641500],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[1121.965408832024171200] |
| 08121325 | BTC[0.000100000000000000],ETH[0.012000000000000000],ETHW[0.012000000000000000],USD[6.545774367500000000] |
| 08121330 | USD[0.000000080643254] |
| 08121333 | SHIB[10757279.862777600000000000] |
| 08121336 | USD[0.105991710000000000] |
| 08121340 | DOGE[1.000000000654552],ETH[0.005868559724755400],ETHW[0.005800159724755400],USD[0.004608518729658100] |
| 08121344 | ETHW[0.009005500000000000],USD[3.822844598750000000] |
| 08121354 | SOL[0.000000039262495],USD[2.766766669715063100] |
| 08121358 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[4172.666358760000000000],USD[0.000000001365374600] |
| 08121361 | BTC[0.000000061829355] |
| 08121364 | BTC[0.017215291388557] |
| 08121365 | BTC[0.017233406095300] |
| 08121387 | BTC[0.017200568333726] |
| 08121388 | BTC[0.017207857850701] |
| 08121389 | CUSDT[1.000000000000000000],USD[0.000449643479788] |
| 08121390 | BAT[0.002582400000000000],TRX[7.356449180000000000],USD[0.000000007568938],USDT[0.000000022869253] |
| 08121394 | BTC[0.045346100000000000],CUSDT[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000965695097953] |
| 08121398 | SOL[0.243640480000000000],USD[0.000005129762208] |
| 08121399 | BTC[0.016938300000000000],ETH[0.022977000000000000],ETHW[0.022977000000000000],USD[3.029100000000000000] |
| 08121400 | BTC[0.027600000000000000],ETH[0.397641800000000000],ETHW[0.397641800000000000],USD[4.926498880000000000] |
| 08121401 | BTC[0.017215129974642] |
| 08121407 | BTC[0.017222749660648] |
| 08121408 | USD[2.646479280000000000] |
| 08121422 | USD[11.965568023334991 6] |
| 08121426 | BF_POINT[100.000000000000000000],USD[121.453568200000000000] |
| 08121429 | TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08121435 | BTC[0.0017219547456761] |
| 08121443 | CUSDT[1.000000000000000],GRT[1.000191730000000],MATIC[234.303570230000000],USD[340.4696182536026764] |
| 08121453 | ETH[13.393405000000000],ETHW[13.393405000000000],USD[3.640456000000000] |
| 08121468 | BTC[0.000154430000000],CUSDT[406.300681110000000],DAI[11.922768140000000],TRX[122.463712480000000],USD[0.010568781553576],USDT[9.940099760000000] |
| 08121473 | BTC[0.001897859684134],NFT[37217393572737376][1] |
| 08121474 | CUSDT[4.000000000000000],DOGE[460.658868180000000],ETH[0.047506690000000],ETHW[0.046918450000000],KSHIB[419.338464210000000],SHIB[452962.032663950000000],SOL[0.742168030000000],SUSHI[2.376208290000000],TRX[3.000000000000000],UNI[0.971714250000000],USD[1.2334726686495714] |
| 08121482 | DOGE[1.000000000000000],ETH[0.022752760000000],ETHW[0.022465480000000],USD[0.000228181024304] |
| 08121486 | NFT[297513916666172746][1],NFT[302938717207611642][1],NFT[314491273059457759][1],NFT[317542162919523172][1],NFT[365728471817995403][1],NFT[377758795480535343][1],NFT[385582922240716705][1],NFT[400162112810486261][1],NFT[403623706193542474][1],NFT[411698764326553302][1],NFT[420261671871976371],NFT[471169834168087884][1],NFT[472555059322947608][1],NFT[492471410263598785][1],NFT[530916683559273889][1],NFT[541854223237026577][1],NFT[542463213770330450][1],NFT[547279869559164074][1],NFT[559983175471426233][1],NFT[564353882762637734][1],NFT[564626745208667177][1],USDT[0.0000000039070112] |
| 08121488 | CUSDT[8724.705938450000000],USD[0.0972973649083354],USDT[0.0973397087550760] |
| 08121502 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SOL[0.000001880000000],TRX[1.000000000000000],USD[39.8226442814428364] |
| 08121508 | BTC[0.000000070807154],CAD[0.0000000066427780],ETH[0.000000007926331],ETHW[0.000000007926331],SOL[0.000000077105967],USD[16.5962962530759680],USDT[0.000000075090775] |
| 08121514 | BTC[0.005266050000000],SOL[0.350165900000000] |
| 08121515 | CUSDT[2.000000000000000],DOGE[1.000000000000000],MATIC[199.505738450000000],SHIB[2896450.608568430000000],USD[0.0000947795951500] |
| 08121524 | USD[0.0000000198916086] |
| 08121529 | SOL[0.091633830000000] |
| 08121530 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0092393118078753] |
| 08121531 | CUSDT[2.000000000000000],ETH[0.024542250000000],ETHW[0.024542250000000],TRX[1.000000000000000],USD[0.000375322268422] |
| 08121543 | BTC[0.001894964653587] |
| 08121545 | USD[0.7185156400807410] |
| 08121549 | BTC[0.0000000042489575],ETH[0.001898968497926],ETHW[0.001898968497926],USD[0.000276173410305],USDT[0.0000000078311768] |
| 08121550 | ETH[1.055491579363510],ETHW[1.0174262861302755],MATIC[0.0000000073284662],SHIB[43.697280200000000],TRX[1.000000000000000],USD[0.000003048059343],USDT[0.0000000008971205] |
| 08121554 | USD[0.000021398965116] |
| 08121556 | CUSDT[2.000000000000000],SOL[0.217542230000000],USD[0.0000028298003702] |
| 08121560 | USD[0.0083793380976759] |
| 08121579 | LINK[0.014500000000000],USD[0.0079613500000000] |
| 08121582 | GRT[38.555320290000000],LINK[0.559947490000000],SHIB[42871697.056556950000000] |
| 08121590 | BTC[0.000000005971469],CUSDT[1.000000000000000],MATIC[60.515636880000000],TRX[1.000000000000000],USD[0.000000129515440] |
| 08121591 | BTC[0.000000085732752],CUSDT[1.000000000000000],USD[0.0024304898048000] |
| 08121595 | BTC[0.0000000077979127] |
| 08121596 | BTC[0.0018919026543745] |
| 08121601 | BTC[0.0017173270590604] |
| 08121611 | BF_POINT[300.000000000000000],MATIC[180.012071100000000],SHIB[89069.586979280000000],USD[0.0000000030482183],USDT[0.000000046442000] |
| 08121612 | AAVE[1.060000000000000],BTC[0.141392600000000],ETH[0.296703000000000],ETHW[0.296703000000000],USD[761.6260033458221280],USDT[0.000590370000000] |
| 08121623 | USD[0.0094943191797381] |
| 08121628 | BTC[0.000000064000000],SOL[0.000000064220843],USD[0.0016816744269794] |
| 08121641 | BTC[0.013395760000000],USD[0.0000769034497458] |
| 08121656 | BTC[0.0017146723592210] |
| 08121658 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000000039026255145] |
| 08121660 | USD[0.3487076078957998] |
| 08121677 | DOGE[1.000000000000000],SHIB[8172160.174339410000000],USD[0.000000000002589] |
| 08121679 | ETH[0.000000001000000],USD[720.0003431531656475],USDT[0.000000063596523] |
| 08121681 | BTC[0.034165800000000],ETH[0.630369000000000],ETHW[0.630369000000000],LTC[2.910000000000000],SOL[23.980000000000000],USD[6.682632100000000] |
| 08121689 | USD[21.6244194900000000] |
| 08121693 | BTC[0.000301370000000],CUSDT[2.000000000000000],ETH[0.002488940000000],ETHW[0.002461580000000],KSHIB[100.102224390000000],LINK[0.185003480000000],PAXG[0.002770210000000],SOL[0.054390340000000],USD[5.3912278677231800] |
| 08121694 | USD[2.1625605000000000] |
| 08121700 | DOGE[24.155320950000000],ETH[0.008744970000000],ETHW[0.008635530000000],MATIC[0.046697140000000],SHIB[0.000463340000000],SOL[0.073455210000000],USD[10.2523999291974642] |
| 08121709 | ETH[0.002526750000000],ETHW[0.002499390000000],USD[0.5990322939108592] |
| 08121711 | NFT[315255506719295971][1],NFT[319735159370560156][1],NFT[396826745462155679][1],NFT[397745225635780680][1],NFT[534237379061445652][1],USD[0.000000060771237],USDT[0.0000006456823240] |
| 08121715 | BTC[0.025200000000000],USD[0.002039600000000] |
| 08121716 | USD[50.0100000000000000] |
| 08121720 | BTC[0.000000750000000],DOGE[3.000000000000000],GRT[1.000000000000000],NFT[319850240763577265][1],NFT[421194916945439734][1],NFT[560607440597841470][1],SOL[1.9268933811708459],TRX[1.000000000000000],USD[159.6290484012465359],USDT[1.0186533300000000] |
| 08121726 | BTC[0.0017178281486931] |
| 08121734 | BTC[0.0017176794881617] |
| 08121736 | DOGE[1.000000000000000],GRT[1.000191730000000],USD[0.0036895126847217] |
| 08121737 | BTC[0.0017177170039475] |
| 08121738 | BTC[0.0018880130515602] |
| 08121739 | CUSDT[2.000000000000000],DOGE[3.000000000000000],ETHW[0.123396670000000],USD[0.0052345913262984],USDT[1.081280160000000] |
| 08121741 | USDT[13.2127348162180472] |
| 08121743 | BRZ[1.000000000000000],BTC[0.001167700000000],CUSDT[7.000000000000000],DOGE[92.682348220000000],ETH[0.003161620000000],ETHW[0.003120580000000],KSHIB[57.584281790000000],MATIC[0.002660520000000],SHIB[617409.234242820000000],USD[0.8238051689457740] |
| 08121752 | ETH[0.000018200000000],ETHW[0.012064600000000],USD[386.7505938000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08121759 | BTC[0.0083920200000000],USD[4.4000000000000000] |
| 08121766 | USD[1.0000000000000000] |
| 08121768 | CUSDT[2.0000000000000000],SHIB[4406415.2273528300000000],TRX[723.3353978900000000],USD[0.0000000003423903] |
| 08121779 | CUSDT[1.0000000000000000],DOGE[170.1394467100000000],USD[110.0000000013816783] |
| 08121780 | DOGE[0.0000000044431283],SHIB[0.0000000052814230],USD[0.0002140789012641] |
| 08121786 | USD[0.3931715185850000],USDT[1.0000000069518916] |
| 08121796 | ETH[0.0000066324103648],USD[1.4133503900000000] |
| 08121797 | BTC[0.0017157510820146] |
| 08121800 | BTC[0.0017169573601334] |
| 08121802 | SOL[0.0000000089044100] |
| 08121808 | USD[10.0000000000000000] |
| 08121812 | TRX[0.0000270000000000] |
| 08121819 | BAT[1.0100777000000000],BCH[0.0000000003019317],BTC[0.0000000400000000],CUSDT[3.0000000000000000],DOGE[7.1200560100000000],ETH[0.0000011400000000],ETHW[0.0000011400000000],GRT[2.0198590000000000],TRX[7.0000000000000000],USD[88.3061685585421659],USDT[2.1505208700000000] |
| 08121820 | BTC[0.0017162434697556] |
| 08121822 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.9176342235644662] |
| 08121829 | BTC[0.0018559607222041] |
| 08121830 | MATIC[50.0000000000000000],USD[8.9557238000000000] |
| 08121836 | USD[0.0046633277942954] |
| 08121839 | USDT[0.0000001808444498] |
| 08121840 | SHIB[0.0000000067916238],SOL[0.0000001108703399],USD[0.1724790000000000] |
| 08121846 | USD[0.0000000061692200] |
| 08121849 | SHIB[0.9609296700000000],USD[11.9481831811808943],USDT[0.0000918264692111] |
| 08121869 | BTC[0.0056844600000000],USD[0.0233796800000000] |
| 08121892 | USD[16.0064843572771632] |
| 08121895 | BTC[0.0027815886375886],ETHW[0.0027405486375886],USD[0.0000135129651028] |
| 08121906 | BTC[0.0000855000000000],CUSDT[1.0000000000000000],ETH[0.0024764600000000],ETHW[0.0024491000000000],SOL[0.2134996000000000],USD[0.0000716452340641] |
| 08121910 | BTC[0.0206102000000000],DOGE[1069.0000000000000000],USD[0.3573166460000000] |
| 08121913 | BRZ[1.0000000000000000],BTC[0.0043953700000000],CUSDT[2.0000000000000000],ETH[0.1158450700000000],ETHW[0.1147206300000000],USD[0.0000394599696510] |
| 08121919 | BTC[0.0017292100000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.0138727700000000],ETHW[0.0136949300000000],SOL[0.1671884000000000],USD[0.0000041786890921] |
| 08121927 | USD[0.0085361150656126],USDT[0.0000000088736362] |
| 08121932 | BTC[0.0000840000000000],CUSDT[1.0000000000000000],USD[0.0004332974897539] |
| 08121939 | DOGE[3.0000000000000000],ETH[0.0000000023759103],ETHW[0.1023053723759103],GRT[2.0000000000000000],SHIB[58.0000000000000000],TRX[13.0000000000000000],USD[0.0092593797200782],USDT[0.0000000095970081] |
| 08121945 | ETH[0.1361038035101380],ETHW[0.1361038035101380],SHIB[2698900.0000000000000000],USD[2.3548724000000000] |
| 08121965 | BTC[0.0000002000000000],ETH[0.0025368000000000],USD[0.0000005851007960],USDT[0.0000033906751180] |
| 08121967 | BTC[0.0027693000000000],ETH[0.0682118700000000],ETHW[0.0682118700000000],LTC[0.7843354000000000],SOL[0.7734825200000000],TRX[1515.7566903700000000],USD[0.0014442744444826] |
| 08121977 | BTC[0.0689610000000000],SOL[5.1000000000000000],USD[43.8803106400000000] |
| 08121982 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],USD[0.0000616144901427] |
| 08121992 | ETH[0.1995735300000000],SOL[8.6370360000000000],USD[491.5394857081389929] |
| 08121993 | BTC[0.0047298900000000],USD[1.4362092812346010] |
| 08122003 | USD[0.0000000010273310],USDT[5934.2021474500000000] |
| 08122021 | SOL[2.6349741000000000] |
| 08122022 | DOGE[0.0000000067097075],USD[0.1469691331163458] |
| 08122037 | USD[0.1137819244653816] |
| 08122038 | ALGO[1.8145900400000000],BAT[1.8920501700000000],BTC[0.0000000032826180],DOGE[3.0000000000000000],ETH[0.0007672341915859],ETHW[0.0075787419115859],KSHIB[0.9223652300000000],MATIC[1.7145542500000000],SHIB[4.0000000000000000],SOL[0.0000000065562431],USD[0.0000047989560359],USDT[0.0000001269804896] |
| 08122040 | GRT[8.6758801428568430],USD[0.0015782140000000],USDT[0.0060836100000000] |
| 08122044 | BTC[0.0000016000000000],ETH[0.0000118900000000],ETHW[1.3022189420492300],LINK[1.3561964400000000],SHIB[0.0000003600000000] |
| 08122058 | BTC[0.0017271463986551] |
| 08122059 | BTC[0.0017267861232330] |
| 08122063 | BTC[0.0285804800000000],MATIC[374.9138236900000000],SOL[9.5044970400000000],USD[0.0005602564477799] |
| 08122071 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0174766355140495] |
| 08122078 | BTC[0.0017004500000000],CUSDT[7.0000000000000000],ETHW[0.0085232500000000],ETHW[0.0084229100000000],GRT[30.9074988200000000],MATIC[15.1196429600000000],MKR[0.0104790500000000],PAXG[0.0069265200000000],SOL[0.1185490300000000],TRX[1.0000000000000000],USD[0.0001184743623440],YF[0.0006800200000000] |
| 08122080 | ETH[0.0000001000000000],ETHW[0.0000000085485372],NFT [3585018515686669500][1] |
| 08122082 | USD[0.4378097000000000] |
| 08122087 | ETH[4.5205812800000000],ETHW[4.5205812800000000],USD[1430.9475653725449457] |
| 08122089 | USD[10.8127034900000000] |
| 08122090 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[455.2420230614117707],USDT[0.0000000063736940] |
| 08122106 | BTC[0.0024516567006380],ETH[0.0237335134400000],ETHW[0.0237335134400000],USD[0.0003218415815376],USDT[0.0000272937794923] |
| 08122108 | USD[0.0077758000000000] |
| 08122111 | BTC[0.0000000015034000],ETH[0.0004480208639628],ETHW[0.0004480171947033],SOL[0.0000000008621632],USD[0.0000121163481527],USDT[0.0000000050000000] |
| 08122127 | USD[0.0000000068040128],USD[0.0000000091745841] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08122128 | USD[0.0698795819543732] |
| 08122142 | BTC[0.0017266397134791] |
| 08122145 | SOL[4.9533199500000000],USD[0.0000021516057600],USDT[1.0811913200000000] |
| 08122146 | BTC[0.0000000062527850],SHIB[1.0000000000000000],USD[28.8950264263432800] |
| 08122147 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.0277493500000000],USD[0.0000014467139128] |
| 08122156 | SOL[0.0708252400000000],USD[0.0000043310663386] |
| 08122159 | DOGE[1.0000000000000000],SOL[2.1831826400000000],USD[0.0100022720413656] |
| 08122161 | CUSDT[5.9578515000000000],DOGE[1.0000000000000000],GRT[219.8794450100000000],SHIB[9994732.1333876600000000],TRX[1.0000000000000000],USD[0.0711190198948255] |
| 08122164 | USD[10.0000000000000000] |
| 08122181 | BTC[0.0017258893362085] |
| 08122183 | BCH[0.0000000921663451],BRZ[0.0000000042401926],BTC[0.0000000032757725],CUSDT[0.0000000078250230],DOGE[0.0000000059573187],ETH[0.0000000079495992],ETHW[0.0000000079495992],GRT[0.0000000077804076],KSHIB[0.0000000083599321],LINK[0.0000000002970107],MATIC[0.0000000078225849],MKR[0.0000000009377125],LPAX[20.0000000068157832],SHIB[0.0000000721545721],SOL[0.0000000023416189],TRX[0.0000000032662615],USD[0.0003195782790149] |
| 08122191 | DAI[0.0000000042194080],DAI[0.0000000087241040] |
| 08122194 | ETHW[3.1141043100000000],USD[11.7739466400000000] |
| 08122200 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000069897976081] |
| 08122201 | CUSDT[4.0000000000000000],DOGE[90.6999279300000000],USD[0.0005015505350982] |
| 08122210 | BTC[0.0000000055504635],CUSDT[1.0000000000000000],SOL[0.5054373937547149] |
| 08122218 | ETH[0.0494158800000000],ETHW[0.0494158783909619] |
| 08122222 | CUSDT[11.0000000000000000],TRX[2.0000000000000000],USD[0.0028678576669250] |
| 08122230 | CUSDT[1.0000000000000000],USD[0.0009132614752630] |
| 08122239 | BTC[0.0000000004094370],USD[0.0000000627890061] |
| 08122241 | AVAX[0.0000000042297979],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000089454787] |
| 08122246 | USD[0.0000000050000000] |
| 08122248 | BTC[0.0109357400000000],USD[10.0000000000000000] |
| 08122249 | TRX[0.0000010000000000],USDT[0.0000001592535535] |
| 08122253 | NFT [4115637811672826951[1],USD[0.0049023240000000] |
| 08122256 | SHIB[217516.4338975500000000],USD[10.8194145745000428] |
| 08122258 | BCH[0.0000001600000000],USD[0.0008394285862078] |
| 08122259 | SOL[0.0000000100000000] |
| 08122263 | BTC[0.0000121200000000],LTC[0.0093171400000000],SOL[0.0101114300000000],USD[0.0015754665973296] |
| 08122269 | BRZ[1.0000348100000000],DOGE[1.0000000000000000],SHIB[8.0000000000000000],USD[0.0000042174698995] |
| 08122272 | CUSDT[3.0000000000000000],USD[279.4378092160982741] |
| 08122273 | BTC[0.0000010200000000],USD[0.0002204160910935],USDT[1.0810630100000000] |
| 08122277 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[4.0000000000000000],TRX[101.8894586600000000],USD[0.0020525955537700] |
| 08122281 | SHIB[5163250.0452219965662714] |
| 08122293 | USD[0.0000016549645617] |
| 08122304 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],SOL[0.0000000072440700],USD[0.0255744777764151],USDT[0.0000021264987692] |
| 08122305 | BTC[0.0017245039287971] |
| 08122316 | BTC[0.0018959571794962] |
| 08122319 | USD[2.1100983600000000] |
| 08122322 | BTC[0.0018969744894726] |
| 08122326 | USD[0.0000000015327086],USDT[0.0000000004134061] |
| 08122336 | USD[20.0000000000000000] |
| 08122338 | USD[21.5060577200000000] |
| 08122342 | BTC[0.0018968382162532] |
| 08122345 | USD[108.1260468500000000] |
| 08122348 | BAT[1.0030457500000000],USDT[0.0000000055982300] |
| 08122350 | BTC[0.0000000092474635],DOGE[0.0000000751572500],KSHIB[0.0000000000252240],USD[0.0004802780037378] |
| 08122361 | ETH[0.0000000072240454],USD[0.0000018530887251] |
| 08122362 | BTC[0.0047000000000000],USD[0.3349678000000000] |
| 08122369 | BTC[0.0126935000000000],USD[1000.9280774100235577] |
| 08122370 | BTC[0.0017295757105183] |
| 08122373 | BTC[0.0000000042362160],ETH[0.0252063200000000],ETHW[0.0248916800000000],SHIB[2.0000000000000000],USD[0.0000112953337074] |
| 08122374 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[312.9493747656194276] |
| 08122378 | USD[0.0000091196952249] |
| 08122382 | USD[20.0000000000000000] |
| 08122393 | BTC[0.0017276223564044] |
| 08122394 | USD[10.8126047500000000] |
| 08122398 | BTC[0.0008560500000000],ETH[0.0115111600000000],ETHW[0.0115111600000000],USD[0.0001539003802334] |
| 08122399 | CUSDT[1.0000000000000000],MATIC[24.6222761300000000],USD[0.0000000206160220] |
| 08122407 | ETHW[0.0023447100000000],USD[53.7779236808344625] |
| 08122424 | CUSDT[1.0000000000000000],USD[0.0000000127696395] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08122428 | ETH[0.000000029862348] |
| 08122440 | CUSDT[1.000000000000000],SHIB[221461.646869330000000],USD[0.000000000003789] |
| 08122442 | USD[1.518820340000000] |
| 08122449 | USD[0.182945536000000] |
| 08122451 | BTC[0.001894480565891 5] |
| 08122455 | USD[200.00000000] |
| 08122458 | CUSDT[1.000000000000000],DOGE[2285.546882590000000],USD[0.010000000874968 5] |
| 08122459 | BTC[0.001893570028776 6] |
| 08122462 | USD[3.488074000000000 0] |
| 08122463 | USD[14.433584092029032 8] |
| 08122478 | SOL[0.109950000000000],USD[4.198927800000000 0] |
| 08122497 | SOL[4.000000000000000],SUSHI[89.400000000000000],USD[344.12295660666 9575] |
| 08122498 | BTC[0.0017234282217848] |
| 08122505 | BTC[0.000429520000000],CUSDT[2.000000000000000],ETH[0.0080957500000 00],ETHW[0.008095750000000],SOL[0.046122810000000000],TRX[2.000000000000000],USD[0.00341 6635323484] |
| 08122506 | BRZ[2.000000000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0000000094953214] |
| 08122508 | BTC[0.004148390000000],CUSDT[4.000000000000000],SOL[1.043944650000000],USD[0.0009671053337557] |
| 08122509 | BF_POINT[100.000000000000000],BTC[0.000000293396000 0],SOL[0.000000040496752],USD[0.0023248435361660],USDT[0.0000000129997951] |
| 08122511 | CUSDT[1.000000000000000],KSHIB[303.716702770000000],USD[0.0000000004238799] |
| 08122512 | SOL[0.000000078834288],USD[0.003388506039438 8] |
| 08122515 | CUSDT[5.000000000000000],MATIC[23.100453785581428 8],NFT [426954885940931451][1],SOL[0.000002580423534 8],USD[0.0000000004921412],USDT[0.000001639465132 0] |
| 08122519 | BTC[0.000000039860000],USD[3.496531480000000 0] |
| 08122526 | USD[0.0069234856145750] |
| 08122533 | USD[15.00000000000000] |
| 08122536 | LTC[0.019980000000000],SOL[2.290000000000000 0],USD[0.2017130000000000] |
| 08122538 | BRZ[1.000000000000000],BTC[0.047771470000000],CUSDT[7.000000000000000],DOGE[5.000091320000000],ETH[0.7696345200000000],ETHW[0.769311140000000],SOL[2.418950830000000],TRX[3.000000000000000],USD[1822.670035162737 5139] |
| 08122542 | USD[540.488011510000000 0] |
| 08122546 | BTC[0.000000007780000],ETH[0.0042806247239225],USD[0.0000069962452560] |
| 08122550 | ETH[0.056603510000000],ETHW[0.056603510000000],USD[7.0100441664104607] |
| 08122552 | BTC[0.0018972621463372] |
| 08122558 | BTC[0.0017265681996711] |
| 08122560 | USD[0.0000000022069207] |
| 08122562 | BTC[0.0017247055125470] |
| 08122563 | BTC[0.004642380000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.0188580500000000],ETHW[0.0186253200000000],SHIB[578540.211915390000000],USD[0.0074747510551426] |
| 08122564 | BTC[0.0017345143318462] |
| 08122566 | BTC[0.0018959026845777] |
| 08122582 | BTC[0.000200000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],LINK[2.097900000000000],LTC[0.550000000000000],NEAR[3.000000000000000],SOL[1.040000000000000],SUSHI[4.995000000000000],TRX[207.000000000000000],UNI[6.000000000000000],USD[3.744640800000000] |
| 08122584 | BRZ[1.000000000000000],CUSDT[5.000000000000000],ETHW[0.040548610000000],SHIB[2.000000000000000],USD[0.500454927435206 5],USDT[0.0000000027780269] |
| 08122590 | BTC[0.0018980060147771] |
| 08122594 | BTC[0.0018980591239768] |
| 08122603 | USD[0.0000008945488310],USDT[0.0000005691078460] |
| 08122608 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0018323880961727] |
| 08122611 | SOL[0.060000000000000],USD[0.0000000095416426] |
| 08122612 | USD[2.8887518294750584] |
| 08122614 | BTC[0.0000000073622400] |
| 08122615 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[7.000000000000000],DOGE[1.402954820000000],MATIC[1.000000000000000],SHIB[222.146442170000000],SOL[0.000573150000000],TRX[7.000000000000000],USD[0.0001000507572473],USDT[0.0000000071640160] |
| 08122619 | AAVE[0.000000000726867 6],AVAX[0.000000073010380],BAT[0.000000005597910],BCH[0.000000011907859],DOGE[1.000000000000000],ETH[0.000000832597146],ETHW[0.000000832597146],LINK[0.000000054315916],PAXG[0.000000019252214],SHIB[24.000000000000000],SOL[0.000000058636978],SUSHI[0.000000003430710],TRX[0.000000009862249],USD[0.000000059763907],YF[0.0000000044534119] |
| 08122622 | BTC[0.0242037000000000],CUSDT[6.000000000000000],DOGE[4.000000000000000],ETH[0.0333440700000000],ETHW[0.0329333700000000],SHIB[1.000000000000000],USD[0.0041909648107902] |
| 08122623 | BTC[0.0018794129036220] |
| 08122624 | CUSDT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[58.567610668827405 8] |
| 08122630 | TRX[0.0002700000000000] |
| 08122648 | USD[4.897433314798292 0],USDT[0.000000077196960] |
| 08122650 | USD[0.0000000009724324] |
| 08122652 | DOGE[1.000000000000000],SHIB[4177982.034677250000000],USD[0.010000000000425] |
| 08122659 | ETH[0.000000041200000],ETHW[0.114411354120000 0],USD[4.1270000000000000] |
| 08122661 | USD[0.0037918815429312] |
| 08122664 | CUSDT[0.000000009131476 5],ETH[0.000000070979706],KSHIB[0.000000042454486],LINK[0.000000006594416],LTC[0.000000086699555 5],NFT [576369859382233903][1],PAXG[0.000000047048495],SHIB[0.000000024876695],SOL[0.000000078686275],TRX[0.000000098009000],UNI[0.000000080000000],USD[0.000000008631200] |
| 08122670 | BAT[0.000000008000000],BCH[0.000000004386930 1],BTC[0.000000084080000],DOGE[0.000000004719064],ETH[0.000000074870596],KSHIB[0.000457542450000],LINK[0.000000021780000],MATIC[0.001958549063296],MKR[0.000000023109701],SHIB[0.000003467576],SOL[0.000000044641408],TRX[0.000000079260000],USD[0.008759021562891],USDT[0.0000001346164 94] |
| 08122675 | NFT [321438857990680066][1],USD[0.0006992779538497],USDT[0.0000005886385] |
| 08122689 | USD[0.0042036556806087] |
| 08122706 | AAVE[48.331620000000000],MATIC[4025.970000000000000],SOL[53.516430000000000],USD[31.9975180000000000],YF[0.2847150000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08122707 | BTC[0.0018983885797101] |
| 08122710 | BTC[0.0017288822256668] |
| 08122712 | BTC[0.0005166200000000],CUSDT[1.0000000000000000],USD[0.0003019597176088] |
| 08122723 | SHIB[702238.4063260300000000],USD[0.0000000078858145],USDT[0.0000000058313810] |
| 08122733 | USD[797.3982270702144000] |
| 08122734 | BTC[0.0019011839173103] |
| 08122744 | ETHW[0.0002825500000000],USD[0.0000000204098292],USDT[0.9204436000000000] |
| 08122767 | USD[0.0000000066395836] |
| 08122769 | ALGO[1153.3372478200000000],AVAX[8.9846992200000000],BAT[15.8640327700000000],BF_POINT[100.0000000000000000],BRZ[2.0000000000000000],BTC[0.1109444100000000],CUSDT[11.0000000000000000],DAI[102.7547034700000000],DOGE[2897.6798559600000000],ETH[1.3893458800000000],ETHW[3.8145279900000000],LINK[34.8725583100000000],LTC[3.3144619600000000],MATIC[184.7915746000000000],MKR[0.0432512100000000],SHIB[20585376.5523953500000000],SOL[6.3409164600000000],TRX[13.0000000000000000],UNI[9.1895059600000000],USD[0.8150033166744636],YFI[0.0543467900000000] |
| 08122774 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[3.0000000000000000],SHIB[9.0000000000000000],USD[4.0000000000000000],USD[0.0016852762476549] |
| 08122775 | USD[0.0000000030188884] |
| 08122784 | DOGE[1.0000000000000000],TRX[5134.7556633800000000],USD[0.0000000001324265] |
| 08122796 | BTC[0.0019032598031325] |
| 08122801 | USD[14.7666178259328022] |
| 08122810 | BTC[0.0017177300000000] |
| 08122812 | BTC[0.0000000098884919],DOGE[0.0000000062136657],SHIB[1.0000000000000000],USD[42.4597921919978920] |
| 08122815 | CUSDT[1.0000000000000000],SOL[0.0000002400000000],USD[5.4515088471517846] |
| 08122817 | ETHW[0.9990000000000000],USD[0.0013486388300000],USDT[2.0000000000000000] |
| 08122819 | ETHW[5.9771990000000000],SOL[1.4589900000000000],TRX[259.7400000000000000],USD[14.9986810500000080] |
| 08122827 | BTC[0.0247752000000000],USD[2.5440000000000000] |
| 08122836 | SOL[0.0000163000000000],USDT[0.0000007772818510] |
| 08122840 | BAT[2.3824996000000000],CUSDT[1.0000000000000000],DOGE[22.9500160500000000],ETH[0.0006322000000000],ETHW[0.0006307200000000],USD[0.0023752816859006] |
| 08122842 | SOL[0.0000395000000000],USD[0.0000001928011300] |
| 08122846 | BRZ[2.0000000000000000],BTC[0.0000088950330011],DOGE[2.0001111200000000],SHIB[36.0000000000000000],TRX[1.0000000000000000],USD[0.0067633529575912],USDT[0.0000000175571507] |
| 08122852 | SOL[36.4243769800000000],USD[0.0000003192308902] |
| 08122853 | NFT [29521034601675197?][1],NFT [29596668030542359?][1],NFT [35953808855508654][1],NFT [39503714141580832?][1],NFT [46220882898738077][1],NFT [47187075931740629?][1],NFT [51737752596772036][1],NFT [51967023072842045?][1],NFT [55962781111855794?][1],SOL[0.0300000100000000] |
| 08122858 | AAVE[0.3400000000000000],BTC[0.0165970000000000],ETH[0.1729380000000000],ETHW[0.1729380000000000],MATIC[49.9500000000000000],SOL[2.1193700000000000],UNI[6.7000000000000000],USD[2629.4145155000000000] |
| 08122872 | BAT[0.0000000023243144],BTC[0.0000000074222587],SHIB[0.0413706000000000],SOL[0.0000001000000000],USD[0.0002387177643174] |
| 08122873 | ETH[0.0000000082971783],ETHW[0.0000000082971783],MATIC[0.0000000036986920],SHIB[0.0000001000000000],SOL[0.0000003152004814],USDT[0.0000001567734900] |
| 08122877 | BTC[0.0000001000000000] |
| 08122884 | USD[1.0812406700000000] |
| 08122885 | AAVE[0.0097600000000000],BTC[0.0017675600000000],DOGE[314.0000000000000000],ETH[0.1705529226300000],ETHW[0.1705529226300000],LTC[0.3200000000000000],MATIC[99.5100000000000000],SOL[0.3983900000000000],USD[0.0018695433065080],USDT[0.0001488396139284] |
| 08122887 | BTC[0.0017262095102404] |
| 08122899 | BCH[0.0020000000000000],BTC[0.0011988000000000],DOGE[106.0000000000000000],SOL[0.0199800000000000],USD[0.1075543880000000] |
| 08122904 | BCH[0.0004524100000000],USD[0.0000000373108810],USDT[21.6822379000000000] |
| 08122905 | USD[0.8415875000000000] |
| 08122912 | USD[1.3132996200000000] |
| 08122919 | BRZ[2.0000000000000000],BTC[0.0018901200000000],CUSDT[3.0000000000000000],ETH[0.0249866700000000],ETHW[0.0246720300000000],GRT[56.2520752400000000],SOL[0.4979384900000000],TRX[512.8778107500000000],USD[0.0040238006683105] |
| 08122922 | MATIC[8.9350820200000000],USD[0.0000000103324134] |
| 08122926 | USD[0.0000008306993945] |
| 08122932 | BAT[1.0028991900000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004093915851552] |
| 08122937 | KSHIB[151.8400000000000000],SHIB[7892100.0000000000000000],USD[2.9716800000000000] |
| 08122941 | USD[10.8113211600000000] |
| 08122961 | USDT[0.0058040000000000] |
| 08122966 | BF_POINT[300.0000000000000000],ETH[0.0000000959570000],ETHW[0.0000000959570000],USD[0.0056664358682979],USDT[0.0000000094274856] |
| 08122967 | CUSDT[2.0000000000000000],SHIB[2025111.3811259600000000],USD[0.0000000000000952] |
| 08122970 | USD[500.0000000000000000] |
| 08122977 | USD[0.0094684474495515] |
| 08123003 | NFT [36233526821117125?][1],NFT [42846767806086617][1],NFT [44573247408744766?][1],USD[0.0013161752395400],USDT[0.0000000067976448] |
| 08123017 | NFT [51358356896151770-4][1],USD[0.0092990054308324],USDT[0.0000000095935077] |
| 08123018 | NFT [45091625437366880-2][1],USD[0.0067960000000000] |
| 08123020 | ETH[0.0007770000000000],ETHW[0.0007770000000000],USD[2.8716364430000000],USDT[0.5604481000000000] |
| 08123023 | BTC[0.0003923446496390],CUSDT[8.0000000000000000],TRX[3.0000000000000000],USD[0.0055755989436724] |
| 08123025 | BAT[0.0004404500000000],BTC[0.0164855480795747],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[0.0005103200000000],LTC[0.0000128600000000],SHIB[4.0000000000000000],TRX[35.1224338890800000],USD[0.0000000016759876],USDT[1.8209562900000000] |
| 08123042 | USD[10.0000000000000000] |
| 08123047 | USD[0.0000000092790643],USDT[0.0000000005074303] |
| 08123053 | CUSDT[1.0000000000000000],ETH[0.0024863400000000],ETHW[0.0024589800000000],GRT[4.8632295800000000],SHIB[220163.0975403200000000],SOL[0.0238000100000000],USD[0.0000000172859584] |
| 08123055 | USD[0.0000009168427760] |
| 08123062 | CUSDT[1.0000000000000000],DOGE[114.4089163200000000],USD[0.0000000015794680] |
| 08123064 | DOGE[1.0000000000000000],USD[0.0000000209363332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08123072 | CUSDT[2.000000000000000000],KSHIB[630.311159400000000000],SHIB[2102919.346857990000000000],TRX[2.000000000000000000],USD[0.915297771073945
| 08123084 | BF_POINT[300.000000000000000000],SHIB[1.000000000000000000],USD[0.001675976591000800]
| 08123096 | BAT[4.909364200000000000],USD[0.000000024541256]
| 08123104 | ETH[0.000000010000000000],ETHW[0.000000088677250]
| 08123109 | SOL[0.112289880000000000],USD[0.614111234537902800]
| 08123112 | SOL[0.000419964402899],USD[0.000000861018515],USDT[0.000020802839560]
| 08123121 | USD[0.008676703600000000]
| 08123125 | USD[0.000000030691690]
| 08123129 | ETH[1.812425890000000000],ETHW[1.812425890000000000],MATIC[905.971111100000000],SOL[27.067910000000000000],USD[1035.034506675000000000]
| 08123130 | ETH[0.000000050000000000],SOL[0.000000010000000000],USD[0.000001628554487],USDT[0.000000006304 1698]
| 08123134 | SOL[0.001714110000000000],CUSDT[1.000000000000000000],USD[0.003500346447568]
| 08123140 | USD[54.059517310000000000]
| 08123145 | ETH[0.000000055682400],TRX[0.000004300000000],USD[0.000000022295348]
| 08123146 | DOGE[1.000000000000000000],MATIC[179.824754670000000000],TRX[1.000000000000000000],USD[0.000000019493411 0]
| 08123169 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000042387982],TRX[2.000000000000000000],USD[0.000017058309196 4],USDT[1.081220930000000000]
| 08123174 | BF_POINT[300.000000000000000000],CUSDT[5.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000018260000],SOL[0.000000009721460],TRX[5.000000000000000000],USDT[0.000000000800306]
| 08123183 | CUSDT[1.000000000000000000],DAI[21.490879110000000000],USD[0.000000009058375]
| 08123188 | BTC[0.002579490000000000],DOGE[1.000000000000000000],MATIC[0.000282330000000000],SHIB[11.000000000000000000],SOL[0.000007200000000000],USD[0.001015638407904 2],USDT[0.000000023683982]
| 08123203 | NFT [459563853036254893][1],USD[295.230000000000000000]
| 08123205 | CUSDT[1.000000000000000000],SOL[1.227316800000000000],USD[0.000010871457036]
| 08123212 | BRZ[1.000000000000000000],BTC[0.000944550000000000],USD[0.005820382909296]
| 08123227 | BTC[0.000000000500000],NFT [356356111570581719][1],NFT [384158268111491927][1],NFT [488213101835923411][1],SOL[0.372000000000000000],USD[6.591964101 2397702]
| 08123235 | TRX[1.000000000000000000],USDT[0.000000543606 6115]
| 08123236 | ETH[0.000000010448004]
| 08123237 | DOGE[1.000000000000000000],ETH[0.011534470000000000],ETHW[0.011534470000000000],USD[0.010003466877791]
| 08123250 | LTC[0.134327980000000000],NFT [491483389747762182][1]
| 08123254 | SOL[0.000000080000000],USD[0.006446523800000000],USDT[0.000000006 1209114]
| 08123257 | ALGO[765.998885120000000000],BTC[0.026823921891748 3],ETH[0.064126020000000000],MATIC[50.523581710016074 0],SHIB[64.446772300000000000],USD[0.000025593681175 0],USDT[0.000000177893074],WBTC[0.010450280000000000]
| 08123262 | LTC[0.020000000000000000],MKR[0.038000000000000000],SOL[21.878621250000000000],USD[0.024129093320468 0],USDT[0.000928922982811 9]
| 08123268 | NFT [410542888383866018][1],USD[4.000000000000000000]
| 08123281 | MATIC[9.354000000000000000],USD[9.204560651000000]
| 08123290 | USD[0.010000000000000000]
| 08123302 | USD[96.017066582413139 7]
| 08123303 | BTC[0.000307600000000000],SOL[181.768050000000000000],USD[63431.688532800000000000]
| 08123304 | SOL[0.312400000000000000],USD[15.000000000000000000]
| 08123309 | LINK[1.200000000000000000],SOL[2.589850000000000000],USD[12.376730700000000000]
| 08123316 | USD[5.000000000000000000]
| 08123317 | ETH[0.000000073608152],USD[0.000000097255100]
| 08123321 | BAT[1.000000000000000000],BRZ[4.000000000000000000],GRT[1.000000000000000000],SHIB[7.000000000000000000],TRX[5.000000000000000000],USD[1057.641654703428670 5],USDT[0.000000077369522]
| 08123324 | BTC[0.001721314514454 2]
| 08123328 | ETH[0.000000074938935],NFT [441773574164650922][1],USD[35.251707095213696 0]
| 08123332 | BTC[0.000000011151283],SHIB[1.000000000000000000],USD[0.001636919954667 5]
| 08123343 | SHIB[0.000000100000000],TRX[1.000000000000000000],USD[0.000000000000770]
| 08123353 | BTC[0.000000073053496]
| 08123366 | CUSDT[6779.429770210000000000],DOGE[209.956374840000000000],GRT[41.253870970000000000],SHIB[1983339.944466480000000000],SUSHI[1.079427590000000000],TRX[2.000000000000000000],USD[0.010000156222494]
| 08123370 | ETH[0.000083000000000000],ETHW[0.001000000000000000],SHIB[1044700.000000000000000000],SOL[0.118470000000000000],USD[0.435740000000000000]
| 08123381 | AVAX[0.829699920000000000],TRX[2.000000000000000000],USD[0.266940451745408 4]
| 08123388 | ETH[0.000153300000000000],ETHW[23.241551702018449 5],TRX[1.000000000000000000],USD[0.000004415328558 2],USDT[0.000000014433422 2]
| 08123393 | USD[5.000000000000000000]
| 08123396 | ETH[0.000097000000000000],ETHW[0.000097000000000000],SHIB[99800.000000000000000000],USD[5.279681700000000000]
| 08123397 | BTC[0.001533120000000000],CUSDT[2.000000000000000000],USD[0.000961231825903 8]
| 08123421 | BAT[3.856587570000000000],DOGE[289.969077858310796 2],ETH[0.000000032382768],LINK[2.023739375950000000],MATIC[11.641733800000000000],SHIB[11121774.778780398801000000],TRX[3.000000000000000000],USD[0.000000640829 21]
| 08123422 | USD[34.216229140000000000]
| 08123424 | CUSDT[1.000000000000000000],ETH[0.055475800000000000],ETHW[0.055475800000000000],USD[0.000000364370099 8]
| 08123437 | BAT[1.007438680000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.048398407153435 0]
| 08123440 | AAVE[0.000000000335108 6 0],BAT[0.000000000241104 29],BRZ[1.000000000000000000],CUSDT[30.000000000000000000],DOGE[6.019263680000000000],ETH[0.000000239383691 1],ETHW[0.000000239383691 1],GRT[0.001714474587987 0],MATIC[48.607354660745247 8],SOL[0.000159999220000 0],SUSHI[0.257600560120107 3],TRX[3.000000000000000000],UNI[0.078887065580690 3],USD[115.120004072174361],USDT[0.000801460299570 5]
| 08123441 | USD[0.145300000000000000]
| 08123443 | SHIB[9720 0.000000000000000000],USD[25.286640004667631 0]
| 08123448 | ETH[0.000000009471000 0],ETHW[0.000000009471000 0]
| 08123450 | BTC[0.001365100000000000],CUSDT[3.000000000000000000],ETH[0.006187810000000000],ETHW[0.006105730000000000],USD[0.005854390566058]
| 08123451 | AVAX[0.000000013132203 4],ETH[0.000000057596600],SHIB[1.000000000000000000],USD[0.000000000004064]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08123466 | USD[10.0688480000000000] |
| 08123467 | USD[0.6059470000000000] |
| 08123469 | SOL[2.5074900000000000],USD[2.3172000000000000] |
| 08123474 | ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[20.0000000000000000] |
| 08123484 | LINK[3.0000000000000000],MATIC[50.0000000000000000],USD[33.2302890000000000] |
| 08123486 | USD[0.0000000006053240] |
| 08123489 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000088142282] |
| 08123492 | BTC[0.0009000000000000] |
| 08123493 | SOL[0.0008003400000000],USD[0.0000014505053256] |
| 08123507 | SHIB[109162.4503227300000000],USD[0.9219647256377462] |
| 08123510 | AVAX[7.7371056100000000],BAT[289.3411355800000000],BRZ[2.0000000000000000],CUSDT[12.0000000000000000],DOGE[4.0000000000000000],ETH[0.5375295900000000],ETHW[0.5373037300000000],LINK[44.1739366200000000],MATIC[477.5026048200000000],SHIB[5256369.0838487300000000],SOL[9.1498004400000000],TRX[13.0638639700000000],USD[3.0656438771446022] |
| 08123512 | SOL[0.0000000100000000] |
| 08123513 | CUSDT[977.1938745800000000],USD[0.0000000001212375] |
| 08123520 | USD[0.0000000125294168] |
| 08123522 | NFT[42843358225409064069][1],NFT[53286347553986 9669][1],NFT[55933755823926898 5][1],SHIB[0.1363400700000000],USD[0.0000000042786994] |
| 08123524 | USD[0.1446540200000000] |
| 08123527 | BAT[4.0000000000000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001811751281697] |
| 08123529 | SOL[0.0000000020000000] |
| 08123530 | SHIB[19044.0627333800000000],USD[0.0085733374487100] |
| 08123540 | BRZ[1.0000000000000000],BTC[0.0160646365131573],CUSDT[4.0000000000000000],LTC[1.2168386900000000],TRX[3.0000000000000000],USD[0.0012467526248230] |
| 08123544 | USD[30.0655508300000000] |
| 08123547 | NFT[33086853352825493 33][1],SHIB[3.0000000000000000],USD[0.0004075921740622] |
| 08123558 | BTC[0.0036800704737517] |
| 08123560 | TRX[360.0000010000000000] |
| 08123561 | SOL[0.3396600000000000],USD[25.9845500000000000] |
| 08123564 | BTC[0.0018858293348464] |
| 08123574 | KSHIB[161.5838754500000000],USD[0.0000000076065104] |
| 08123575 | BAT[2.5510335200000000],DOGE[1.0000000000000000],USD[0.0766916770799805] |
| 08123589 | USD[20.0000000000000000] |
| 08123592 | BF_POINT[100.0000000000000000],ETH[0.0000000100000000],SHIB[1.0000000000000000],USD[411.6581664455517800] |
| 08123596 | USD[0.2708570615598223] |
| 08123599 | USD[0.6860621101016856] |
| 08123603 | BTC[0.0017133708326940] |
| 08123605 | BTC[0.0018847357995640] |
| 08123607 | BTC[0.0001699100000000],ETH[0.0024659600000000],ETHW[0.0024386000000000],SOL[0.0466027600000000],USD[0.0288104710116203] |
| 08123608 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000375707 25],USDT[1.0060731500000000] |
| 08123610 | BTC[0.0002853000000000],LINK[27.0680000000000000],MATIC[308.9000000000000000],MKR[0.0054860000000000],USD[5.7153667675000000],YFI[0.0049520000000000] |
| 08123623 | USD[0.0000001641021904],USDT[0.0000000000066651] |
| 08123626 | USD[50.0100000000000000] |
| 08123632 | BTC[0.0018788932861129] |
| 08123633 | BTC[0.0121898000000000],SOL[6.8845100000000000],USD[2.1843020000000000] |
| 08123635 | USD[0.0049777637766646] |
| 08123637 | BTC[0.0000000013660214] |
| 08123638 | BAT[0.0000000040382352],BF_POINT[100.0000000000000000],BTC[0.0000000087247030],DOGE[0.0000000086171648],ETH[0.0000000038960000],SHIB[0.0000000050077082],SOL[0.0000000075142108],USD[0.0000000473229199] |
| 08123646 | KSHIB[0.0000000092536595],TRX[1.0000000000000000],USD[11.7290832801732933] |
| 08123647 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[388.5890865051903288] |
| 08123651 | ETHW[0.2160000000000000],MATIC[493.0166114400000000],NEAR[87.0360577900000000],SHIB[18072670.7692307600000000],SOL[26.6744694300000000],USD[0.0591100356276793] |
| 08123663 | BTC[0.0016999983252130] |
| 08123666 | CUSDT[1.0000000000000000],KSHIB[1013.0185033900000000],USD[0.0000000000382784] |
| 08123669 | TRX[0.0000010000000000],USD[0.0000017858156000],USDT[0.0000000055757145] |
| 08123675 | USD[0.0043424332992239] |
| 08123677 | USD[0.0089776382982735] |
| 08123679 | CUSDT[1.0000000000000000],USD[75.0000011117294424] |
| 08123683 | SOL[0.0000000054100000],USD[0.0000006166586690] |
| 08123688 | USD[0.0000000535929482],USDT[0.0000011756656110] |
| 08123696 | SHIB[1.0000000000000000],USD[0.0000000814442315] |
| 08123698 | BTC[0.0000000006756940],DOGE[0.0000000054571160],ETH[0.0000000026428615],SHIB[2.0000000000000000],USD[0.0000293013585476] |
| 08123708 | NFT[34363980184115407 5][1],USD[1.4337302000000000] |
| 08123711 | BTC[0.0000000062602560],CUSDT[0.0000000003564394],SOL[0.0000000043534951],TRX[3.0000000000000000],USD[0.1198274476967230] |
| 08123719 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002440457625067] |
| 08123725 | BTC[0.0742060600000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],USD[0.0560727840962826] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08123726 | BTC[0.0000075000000000],SOL[0.0036214958054174] |
| 08123728 | CUSDT[1.0000000000000000],SHIB[1666763.1208573200000000],TRX[1.0000000000000000],USD[0.0200000000005846] |
| 08123732 | CUSDT[2.0000000000000000],SOL[0.3430312900000000],USD[0.0100024236561520] |
| 08123736 | BAT[1.0000000000000000],BTC[0.0000053000000000],GRT[1.0000000000000000],NFT (288357114731684868)[1],NFT (315752292882360352)[1],NFT (330129691661935544)[1],NFT (378712056173500510)[1],NFT (390822504225243964)[1],NFT (422355037129322954)[1],NFT (428462973903301583)[1],NFT (434673342608443799)[1],NFT (462318353308125542)[1],NFT (476483202961125784)[1],NFT (500984448303714777)[1],NFT (548878604091097123)[1],NFT (564344894938747104)[1],NFT (576449582289026246)[1],SHIB[1.0000000091200032],SOL[0.0000000000023375950],TRX[0.0000000000000000],USD[538.5318258866526883] |
| 08123740 | ETH[0.0000001000000000],SOL[0.0000000046063400],USD[0.0000000046384434],USDT[0.0000000013764043] |
| 08123743 | SOL[1.2063446900000000],USD[0.0000020777603574] |
| 08123746 | BTC[0.0000000098250000],USD[0.0000203023865582],USDT[0.0000000200000000] |
| 08123747 | BTC[0.0000001000000000],SOL[0.7774243623213528],USD[0.0001012072094556] |
| 08123758 | ETH[0.0149135600000000],ETH[0.0254840200000000],ETHW[0.0251693816275015] |
| 08123761 | BRZ[2.0000000000000000],MATIC[4.1924513900000000],SHIB[4.0000000000000000],SOL[0.2810072700000000],TRX[1.0000000000000000],USD[503.9810624470287932] |
| 08123770 | BTC[0.0061000000000000],ETH[0.1819280000000000],ETHW[0.1819280000000000],USD[0.4130212000000000] |
| 08123775 | AVAX[74.5466965100000000],ETH[1.9900000000000000],ETHW[2.0000000000000000],USD[0.0053944800000000] |
| 08123783 | USD[0.7089490400000000] |
| 08123788 | BTC[0.0000000092350464],ETH[0.0000000036329672],SOL[0.0000000065369780],USD[0.0000000772989049],USDT[0.0000101397513657] |
| 08123791 | USD[11.9901434000000000] |
| 08123798 | BAT[23.0886762700000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0915179500000000],ETHW[0.0915179500000000],USD[70.0000087520991312] |
| 08123810 | NFT (289184961961664274)[1],TRX[0.0000010000000000],USD[0.9914908100000000],USDT[0.0000000781171563] |
| 08123818 | USD[0.9900000000000000] |
| 08123822 | DAI[0.0000000061000000],ETH[0.0009920017977985],ETHW[0.0009920025945356],SOL[0.0059200013196870],USD[0.8738949923701564],USDT[0.0000000161014618] |
| 08123833 | CUSDT[3.0000000000000000],USD[49.9551701572220196] |
| 08123836 | BAT[0.0002655251074784],BRZ[0.0012571600000000],BTC[0.0000000065700000],CUSDT[16.0000000000000000],DOGE[1.0000000067062211],ETH[0.0319227480524626],ETHW[0.0315260280524626],GRT[0.0000000093042912],NFT (313226695623321441)[1],NFT (526091829430545767)[1],SHIB[1.0000000537039521],TRX[12.0659578633622315],USD[56.5817616727836812] |
| 08123852 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],LINK[6.4385039500000000],USD[0.0584367043171679] |
| 08123872 | CUSDT[2.0000000000000000],DOGE[137.2484195200000000],SOL[7.0000000000000000],USD[15.0100000017395108] |
| 08123883 | CUSDT[3.0000000000000000],DOGE[3.8340791500000000],KSHIB[0.0002981700000000],SHIB[1.0000000000000000],USD[0.9532621079685730] |
| 08123887 | CUSDT[2.0000000000000000],KSHIB[2016.5359984900000000],SHIB[1139766.3470926900000000],USD[0.0000000002412699] |
| 08123890 | AAVE[0.0000000090833120],BCH[0.0000000007208746],ETH[0.0000000100000000],ETHW[0.0000000095720733],MATIC[0.8262607821951997],SOL[0.0000000091600000],TRX[0.4016669297096488],USD[0.6475517865032026] |
| 08123901 | USD[0.0000000019726054],USDT[865.4249197300000000] |
| 08123903 | TRX[0.0000210000000000],USD[0.0000000068970010] |
| 08123906 | TRX[0.0000100000000000],USD[0.0100023248872288] |
| 08123910 | CUSDT[1.0000000000000000],TRX[812.5257133700000000],USD[0.0000000000172488] |
| 08123914 | ALGO[0.0000000070729407],BRZ[0.0000000046456806],BTC[0.0000000086902300],CUSDT[5.0000000000000000],ETH[0.0000000093471920],ETHW[0.0000000093471920],SHIB[8.0000000187182076],SOL[0.0000120019955329],TRX[1.0000000000000000],USD[0.0001048101738786] |
| 08123918 | BRZ[1.0000000000000000],BTC[0.0492250400000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.1470382500000000],ETHW[0.1461620500000000],GRT[1.0000182600000000],SHIB[4.0000000000000000],SOL[0.7776963600000000],TRX[4.0000000000000000],USD[46.7368311587717393],USDT[170.4919004100000000] |
| 08123919 | USD[0.0077010400000000] |
| 08123925 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[4.0000000000000000],USD[3312.9037834476367195] |
| 08123926 | LINK[0.0000567516091100],MATIC[0.0014872900000000],SHIB[9.1357619000000000],USD[0.0612690755178856],USDT[0.0000000172549132] |
| 08123932 | BTC[0.0018703796955223] |
| 08123934 | USD[0.0000361766053134] |
| 08123938 | BTC[0.0018703546540694] |
| 08123959 | LTC[0.0472903400000000],TRX[1.0000000000000000],USD[0.0000011426896002] |
| 08123960 | CUSDT[2.0000000000000000],LTC[0.5394228900000000],SHIB[548828.0964359400000000],USD[121.6351383159874095] |
| 08123961 | BTC[0.0011111100000000] |
| 08123965 | BTC[0.0010000000000000],USD[28.0873522309211994],USDT[5.5630974600000000] |
| 08123966 | USD[2.2707018200000000] |
| 08123973 | ETH[1.0001188300000000],ETHW[1.0001188300000000],SOL[0.6707071200000000],USD[0.0000001377647171] |
| 08123979 | USD[0.0000003237491650] |
| 08123992 | BTC[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0098104458549537] |
| 08123993 | BTC[0.0499761210873240],DOGE[0.0000000265309961],USD[0.0001622992106696] |
| 08124006 | SOL[9.2400000000000000],USD[0.5872939400000000] |
| 08124018 | BTC[0.0018633464900165] |
| 08124019 | TRX[1.0000000000000000],USD[0.1783862800305167S],USDT[0.0000000096854678] |
| 08124022 | BTC[0.0016505315330024],CUSDT[3.0000000000000000],DOGE[47.1626026900000000],ETH[0.0049492300000000],ETHW[0.0048901700000000],LTC[0.0989599600000000],SHIB[1.0000000000000000],SOL[0.1321438100000000],SUSHI[1.2854822000000000],TRX[79.2788303200000000],USD[2.2881459767831400],USDT[12.8660619200000000] |
| 08124025 | NFT (520187662021103514)[1],SHIB[0.0000000000000000],SOL[0.0000154900000000],TRX[1.0000000000000000],USD[0.0001344799991393],USDT[0.0000005747088022] |
| 08124026 | CUSDT[1.0000000000000000],USD[0.0000014421388932] |
| 08124029 | SOL[0.0000000000000000] |
| 08124032 | BTC[0.0018699890896817] |
| 08124037 | BTC[0.0036950000000000],USD[0.0029560835620850],YFI[0.0000000100000000] |
| 08124038 | BTC[0.0018705446796304] |
| 08124042 | DOGE[18.4088989100000000],GRT[1.9627190100000000],KSHIB[62.0165999800000000],LTC[0.0285072300000000],SHIB[62015.5038759600000000],USD[6.4991198172159754],YFI[0.0000586900000000] |
| 08124044 | BTC[0.0000000061909794] |
| 08124045 | BRZ[5.0795296700000000],CUSDT[11.0000000000000000],DOGE[6.0000000000000000],SHIB[8.0000000000000000],SOL[0.0000002000000000],TRX[0.0000060000000000],USD[0.0000002374167142],USDT[0.0000000072441201] |

Schedule ... Customers Holding Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08124046 | BTC[0.00000000456147201,CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.000314553264138] |
| 08124047 | USD[0.000002697414808] |
| 08124053 | BTC[0.013876432727750],ETH[0.142515732312000],ETHW[0.142515732312000],LINK[18.947572780000000],LTC[3.074796880000000],SOL[4.583816694173738],USD[0.000000073458551],USDT[123.4042417323986608] |
| 08124061 | CUSDT[9.000000000000000],DOGE[1.000000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],USD[0.007915017402089] |
| 08124062 | BTC[0.000187803395073],CUSDT[7.001197730000000],DOGE[0.000205350000000],TRX[2.000000000000000],USD[0.000218738387505],USDT[0.000000090951214] |
| 08124063 | ETH[0.013348540000000],ETHW[0.013348540000000],USD[0.000018034512303] |
| 08124066 | TRX[0.000006000000000],USD[0.003374320411897],USDT[0.005331550000000] |
| 08124067 | BAT[0.000000003877624],BTC[0.000000003124408],DOGE[0.000000079200000],ETH[0.000000111924251],MATIC[0.000000000327537],SHIB[1.000000028160000],SOL[0.000000046576745],TRX[0.000000023379904],USD[0.000000098337008] |
| 08124070 | USD[0.006895571371288],USDT[0.000000083615180] |
| 08124072 | BRZ[1.000000000000000],BTC[0.056011930000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.002969935117156] |
| 08124098 | AVAX[0.000000010000000],USD[0.000930659532302] |
| 08124099 | BTC[0.000000025083188] |
| 08124100 | USD[0.455462167633219] |
| 08124108 | BF_POINT[200.000000000000000],LINK[3927.231700320000000],SUSHI[1.043928980000000],USD[0.603770640876721] |
| 08124109 | BAT[125.874000000000000],BTC[0.004300000000000],ETH[0.054000000000000],ETHW[0.054000000000000],GRT[261.000000000000000],SUSHI[10.500000000000000],USD[399.5326055487397992] |
| 08124110 | BCH[0.006511000701732],BTC[0.000014310000000],SOL[0.004598520000000],USD[1.922022708501596] |
| 08124113 | SOL[0.150000000000000],USD[1.489669000000000] |
| 08124126 | DOGE[3.000000000000000],SHIB[47.000000000000000],TRX[7.000000000000000],USD[0.000113704769614] |
| 08124140 | BRZ[1.000000000000000],BTC[0.002992320000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000057159727886] |
| 08124141 | BRZ[4.000000000000000],CUSDT[13.000000000000000],DOGE[5.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.006125947009203],YFI[0.000000900000000] |
| 08124156 | CUSDT[2.000000000000000],DOGE[645.642108170000000],SHIB[2664572.958743840000000],USD[1.000000000656350] |
| 08124158 | BRZ[2.000000000000000],BTC[0.029198520000000],CUSDT[3.000000000000000],DOGE[823.496963560000000],ETH[0.035532570000000],ETHW[0.035094810000000],MATIC[44.033443950000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[8.609963312128865] |
| 08124164 | BAT[0.000000086475232],MATIC[0.000000042527019],SHIB[0.000000040640000],SOL[0.000000060012886],USD[0.000996355994171] |
| 08124174 | USD[0.002278542019750],USDT[0.000000029574204] |
| 08124183 | CUSDT[1.000000000000000],USD[0.006726284049566] |
| 08124185 | DOGE[2.000000000000000],USD[10.000019838408248] |
| 08124191 | USD[0.000002162112440] |
| 08124200 | DOGE[711.975533960000000],SHIB[38.466431030000000],USD[0.000000033629518] |
| 08124202 | KSHIB[2160.000000000000000],USD[0.476371200000000000] |
| 08124208 | USD[0.006014124400000] |
| 08124211 | USDT[3.579033239510964] |
| 08124212 | BTC[0.000000007175216],USD[0.000000804525987] |
| 08124216 | CUSDT[1.000000000000000],SHIB[63008203.747973900000000],TRX[2.000000000000000],USD[0.020000000007945] |
| 08124218 | USD[27.019171480000000] |
| 08124223 | BRZ[2.000000000000000],TRX[0.134185270000000],USD[0.000000080304186] |
| 08124234 | BRZ[1.000000000000000],BTC[0.048675890000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],MATIC[244.259937370000000],SHIB[10.000000000000000],SOL[8.209650070000000],TRX[2.000000000000000],USD[50.308080108536936] |
| 08124244 | AVAX[0.032866800000000],DOGE[1.082479400000000],ETH[0.313686000000000],GRT[0.456684780000000],NEAR[0.004332720000000],SOL[0.000671000000000],SUSHI[0.008248140000000],TRX[1.000000000000000],USD[1.440760267364594],USDT[0.000000054158509] |
| 08124263 | SHIB[133.338496900000000],USD[0.000000050137236] |
| 08124275 | USD[0.000000056000000] |
| 08124278 | BCH[1.081169120000000],BTC[0.017369560000000] |
| 08124282 | BRZ[1.000000000000000],SHIB[1.000000000000000],SOL[2.812624130000000],TRX[1.000000000000000],USD[0.039324896610348] |
| 08124285 | USD[1.862391600000000] |
| 08124289 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[4.000000000000000],ETH[2.465226030000000],SHIB[2.000000000000000],TRX[2.000000000000000],UNI[1.006881900000000],USD[0.000131353450211] |
| 08124291 | SOL[12.570175000000000],USD[160.861660108919517],USDT[60.509732232724512] |
| 08124295 | BRZ[3.000000000000000],CUSDT[15.000000000000000],NFT[3013744501293017461[1],NFT [374389771395836349][1],NFT [4048055946566121321[1],NFT [439034694452925963][1],NFT [562303505254268623][1],SHIB[0.000000059444921],SOL[0.000000063825272],TRX[8.000000000000000],USD[0.002364139583912],USDT[0.000000014553408] |
| 08124303 | ETH[0.002000000000000],ETHW[0.002000000000000],SOL[0.030000000000000],USD[7.018606300000000] |
| 08124304 | BTC[0.689271080000000],USD[420.175934490000000] |
| 08124314 | CUSDT[5.000000000000000],DOGE[11.025646180000000],ETH[0.000000052510215],ETHW[0.180019010000000],MATIC[0.001146210000000],SHIB[24.000000000000000],SOL[0.000138160000000],USD[0.000018667774949],USDT[0.000000068069139] |
| 08124315 | BAT[0.000175070000000],BRZ[0.000511720000000],CUSDT[3.007498680000000],DOGE[1.001405400000000],GRT[0.001048200000000],TRX[0.000972990000000],USD[0.807577104413187] |
| 08124318 | AVAX[1.056301580000000],DOGE[892.637987430000000],SHIB[4385365.735206990000000],SOL[1.063794380000000],TRX[1162.082083110000000],USD[0.000000032157100] |
| 08124319 | DOGE[1.000000000000000],SHIB[495167.289194540000000],USD[0.020198145003110] |
| 08124321 | USD[3.200000000000000] |
| 08124326 | USD[3.085396300000000] |
| 08124342 | CUSDT[26.000000000000000],ETH[0.022375240000000],ETHW[0.022101640000000],SOL[1.274508550000000],TRX[1.000000000000000],USD[719.6697490556113639] |
| 08124344 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],KSHIB[2030.820957340000000],SHIB[1145022.975977240000000],TRX[1.000000000000000],USD[8.333995632767448],YFI[0.003298520000000] |
| 08124351 | BTC[0.000000020179722],CUSDT[2.000000000000000],LTC[0.000000000983732],MATIC[0.000000048222680],SHIB[12107.068476040000000],USD[0.000000009534148],USDT[0.000000553909683] |
| 08124361 | BAT[1.012164620000000],BTC[0.037989500000000],CUSDT[1.000000000000000],ETH[0.012791910000000],ETHW[0.012627630000000],USD[0.000137270520315] |
| 08124366 | CUSDT[1.000000000000000],ETH[0.000070240000000],ETHW[0.000070239162470],NFT [341651656286413826][1],NFT [344048885112211301[1],NFT [395779314720383206][1],USD[31.8581994664800000] |
| 08124367 | SHIB[110225.436917690000000],USD[0.000000096943616] |
| 08124378 | SOL[0.000000018446600] |
| 08124382 | USD[0.002289060905387] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08124394 | USD[1.000000000000000] |
| 08124397 | USD[53.614128990000000] |
| 08124398 | BRZ[1.000000000000000],BTC[0.002591140000000],CUSDT[33.000000000000000],DOGE[157.225036750000000],ETH[0.046067780000000],ETHW[0.045493220000000],GRT[30.105410240000000],LTC[0.073886600000000],SHIB[6058897.035196980000000],SOL[0.980211160000000],TRX[3.000000000000000],USD[44.700272005 4340542],YFI[0.001148940000000] |
| 08124402 | DOGE[0.041269650000000],LTC[0.000403100000000],MATIC[0.008524500000000],USD[0.002850618689785] |
| 08124404 | BTC[0.000000022789470],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.000234189599682] |
| 08124413 | BTC[0.003503670000000],ETH[0.002488400000000],ETHW[0.002461040000000],SHIB[1.000000000000000],USD[0.000018721387239] |
| 08124418 | AVAX[1.037443550000000],BRZ[1.000000000000000],BTC[0.001426840000000],DAI[3.124731240000000],DOGE[16.919817830000000],ETH[0.034965100000000],ETHW[0.034527340000000],GRT[0.000362390000000],LINK[1.488572180000000],NEAR[1.042783910000000],SHIB[11.000000000000000],SOL[1.412865530000000],SUSHI[0.620245000000000],TRX[103.263311630000000],USD[0.010263655297212],USDT[3.124523040000000] |
| 08124423 | NFT [304113138088504685][1],NFT [388111528800524164][1],USD[0.001708750277120] |
| 08124456 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],SHIB[2.000000000000000],TRX[2.000010000000000],USD[0.000065765315990],USDT[0.000000128232851] |
| 08124474 | CUSDT[1.000000000000000],SHIB[0.000000045639664],TRX[1.000000000000000],USD[0.006950214260505] |
| 08124481 | SHIB[468143.822376970000000],SOL[0.111429830000000],USD[0.000001762212663] |
| 08124493 | CUSDT[1.000000000000000],SOL[1.015737210000000],USD[0.010017046999395] |
| 08124494 | BRZ[1.000000000000000],SOL[0.000023550000000],TRX[1.000000000000000],USD[0.0072789311063410] |
| 08124497 | BTC[0.000000042037275],USD[0.037443651123559] |
| 08124537 | BAT[0.000000021596400],BTC[0.000085472500000],USD[0.076309040000000] |
| 08124544 | AAVE[0.046868230000000],BTC[0.002695020000000],DAI[10.553601140000000],ETH[0.042362610000000],ETHW[0.035482640000000],MATIC[7.977358160000000],SHIB[13.000000000000000],SOL[0.140705820000000],TRX[2.000000000000000],USD[-45.4738266036886229],USDT[11.283103030000000] |
| 08124548 | BTC[0.000000017816348],CUSDT[0.000000081171405],USD[0.000000014635598] |
| 08124552 | BAT[1.003137350000000],CUSDT[3.000000000000000],DOGE[10.783299510000000],ETH[0.201336430000000],ETHW[0.201122990000000],TRX[3.000000000000000],USD[0.000113289246133],USDT[1.073784613996 7749] |
| 08124592 | ETH[0.000000020000000],ETHW[0.000000020000000],USD[8.946572445285302] |
| 08124624 | BTC[26.977200000000000],ETH[61.941100000000000],ETHW[61.941100000000000],MATIC[129914.500000000000000],NFT [322392951646914705][1],NFT [377963213128837621][1],NFT [393901215339278141][1],USD[136473.7994764652183400] |
| 08124625 | BTC[0.000356820000000],CUSDT[1.000000000000000],USD[0.000409610302042] |
| 08124628 | USD[0.000003870863832] |
| 08124633 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[1.271808820000000],USD[0.000000660539332] |
| 08124640 | BRZ[7.223961770000000],DOGE[28.858901790000000],ETH[0.249993740000000],ETHW[0.249810810000000],SHIB[110.000000000000000],TRX[19.614144160000000],USD[190.7586055343669287] |
| 08124646 | USD[3.977034142594178] |
| 08124648 | DOGE[2.000000000000000],SHIB[3.000000000000000],SOL[0.119681530000000],USD[0.069183130390727] |
| 08124654 | BAT[314.000000000000000],DOGE[0.870000000000000],USD[2.254438471290934],USDT[1.000000081085848] |
| 08124673 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.845293108050050] |
| 08124674 | BAT[0.000017260000000],MATIC[0.000000037716893],SHIB[0.000000035651433],USD[0.000318363106704] |
| 08124675 | KSHIB[4.840000000000000],USD[0.003373800000000] |
| 08124678 | BTC[0.000970150000000],USD[0.001695000340495] |
| 08124683 | USD[1.081102490000000] |
| 08124730 | BTC[0.002397720000000],ETH[0.012987650000000],ETHW[0.012987650000000],LINK[3.196960000000000],MATIC[49.962000000000000],SOL[7.725202500000000],USD[0.603094271000000] |
| 08124707 | ETH[0.078000000000000],ETHW[0.078000000000000],USD[2.839870800000000] |
| 08124712 | SOL[3.114941340000000] |
| 08124713 | MXN[0.000000035591438],SHIB[99273.011073315573380],USD[0.000011636470150],USDT[0.000000026553162] |
| 08124740 | SOL[0.007801390000000],USD[4.609348320000000] |
| 08124774 | ETH[0.000000039105052],SOL[0.000000188123364],USD[0.000008051360826] |
| 08124775 | CUSDT[1.000000000000000],ETH[0.000000068657648],USD[0.000023457470531 0] |
| 08124787 | ETH[0.000000028062920],ETHW[2.138150462806292 0],SOL[0.000000002359402],USD[0.895723232305515 5],USDT[0.000013985276673] |
| 08124793 | ETH[0.029137290000000],ETHW[302.195710000000000],MATIC[500.000000000000000],SOL[199.080720000000000],USD[371.7992329600000000] |
| 08124797 | USD[100.000000000000000] |
| 08124800 | ETH[0.000000015945846],KSHIB[0.000097700000000],USD[0.809869744845962] |
| 08124814 | USD[540.570990610000000] |
| 08124825 | BAT[1.741127750000000],USD[0.000000006390775] |
| 08124830 | ETH[0.000989000000000],ETHW[0.000989000000000],UNI[0.096000000000000],USD[0.024984400000000] |
| 08124860 | ETH[0.000062820000000],ETHW[0.000068282000000],USD[0.981222980796337 2],YFI[0.000023170000000] |
| 08124880 | BTC[0.000467930000000] |
| 08124887 | DOGE[0.277895700000000],ETH[0.000000060651515],SHIB[9.000000000000000],SOL[0.000479800000000],USD[0.000000577834011],USDT[0.000000033499456] |
| 08124890 | DAI[0.000000043388440],SOL[0.000000088966024] |
| 08124913 | DOGE[45.880859290000000],USD[0.000000005314558 8] |
| 08124927 | MATIC[2089.199000000000000],SHIB[5400000.000000000000000],SOL[10.520523000000000],USD[79.393891552000000],USDT[950.000000000000000] |
| 08124929 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.338491400000000],CUSDT[6.000000000000000],DOGE[6.000000000000000],ETH[2.319166820000000],ETHW[2.318222800000000],GRT[2.000877110000000],SHIB[1.000000000000000],SOL[26.367787130000000],TRX[2.000000000000000],USD[7.180107615599061],U SDT[1.053086070000000] |
| 08124935 | CUSDT[1.000000000000000],SOL[1.135316680000000],USD[0.179074734060697 4] |
| 08124953 | SUSHI[65.686319660000000],TRX[1.000000000000000],USD[0.000000232217042] |
| 08124956 | USD[0.000312977980307 5] |
| 08124959 | MATIC[0.002561350000000],USD[0.000000150568879] |
| 08124984 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[6.000000000000000],GRT[1.000000000000000],TRX[3.011385000000000],USD[0.008876768359331 2],USDT[0.000000110439702] |
| 08124986 | USD[20.000000000000000] |
| 08124987 | USD[12.064924788337799 5],USDT[0.000000094862640] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08124994 | SHIB[2095118.374188140000000],TRX[1.000000000000000],USD[0.000000000000000] |
| 08125003 | ALG0[0.000000002446705],AVAX[0.000000000640260],BAT[0.000000000325283],BCH[0.000334955555775],BRZ[0.000000042220243],DOGE[7.000000001738029],ETH[0.000003700000000],ETHW[0.000000004092111],GRT[3.000000000000000],KSHIB[0.000000003543066],MATIC[0.000000075107743],MKR[0.000003401491778],NEAR[0.000000005471594],SHIB[28206999.975610360455952],SUSHI[0.000000006269186],TRX[20.027385510000000],USD[0.000000026277400],USDT[1.0065234600000000] |
| 08125011 | USD[20.0000000000000000] |
| 08125021 | USD[1.0000000000000000] |
| 08125025 | SOL[0.002719740000000],USD[0.000000118015164],USDT[0.000000001576760] |
| 08125033 | TRX[0.0000003000000000] |
| 08125041 | USD[0.0027197400000000],USDT[0.000000043619038] |
| 08125042 | AAVE[1.179304300000000],ALG0[500.906685650000000],AVAX[6.472317460000000],BAT[387.512800930000000],BCH[0.087968000000000],BF_POINT[200.000000000000000],BRZ[66.697307960000000],CUSDT[23.000000000000000],DAI[21.737968080000000],DOGE[1890.701387460000000],ETHW[27.106246000000000],GRT[2850.465634990000000],KSHIB[1528.547681870000000],LINK[4.488779850000000],MATIC[145.366696460000000],MKR[0.211211720000000],NEAR[43.262911860000000],PAXG[0.024775780000000],SHIB[0.000000040000000],SOL[3.774100240000000],SUSHI[77.412009240000000],TRX[8.810632590000000],UNI[9.16748549...000000000],USD[11.821132037806631],USDT[32.945324650000000],WBTC[0.000467180000000],YFI[0.009940790000000000] |
| 08125050 | CUSDT[1.000000000000000],SOL[0.491385200000000],USD[0.000021880271120] |
| 08125077 | CUSDT[1.000000000000000],TRX[942.408437510000000],USD[0.010000000217955] |
| 08125092 | USD[0.0000000012816480],USDT[10.0729229800000000] |
| 08125107 | USD[50.0100000000000000] |
| 08125108 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[173.9217587364703578] |
| 08125109 | CUSDT[1.000000000000000],SOL[0.118267320000000],USD[0.000000130782672] |
| 08125115 | BTC[0.000834630000000],CUSDT[1.000000000000000],USD[0.0004816459049684] |
| 08125116 | BTC[0.0001388900000000] |
| 08125120 | BTC[0.001699170000000],CUSDT[2.000000000000000],SHIB[829875.518672190000000],USD[0.0103531123172697] |
| 08125123 | USD[0.3671590000000000] |
| 08125127 | BRZ[1.000000000000000],TRX[0.000010000000000],USDT[0.0000156241626365] |
| 08125148 | DOGE[1.000000000000000],SHIB[1094696.227037920000000],USD[0.000000004736] |
| 08125151 | NFT[504477498216057831][1],SHIB[2.000000000000000],SOL[2.301022090000000],USD[0.0000022165334194] |
| 08125154 | USD[0.0331343156739840] |
| 08125158 | DOGE[1.000000000000000],USD[0.0100023267473611] |
| 08125182 | USD[486.5050054600000000] |
| 08125185 | USD[227.0258344900000000] |
| 08125196 | NFT[301665887342749850][1],TRX[0.0002010000000000] |
| 08125205 | ETHW[0.152883000000000],MATIC[329.800000000000000],USD[647.7655209280000000],USDT[0.0000200000000000] |
| 08125227 | TRX[10.0000000000000000] |
| 08125229 | CUSDT[2.000000000000000],USD[0.0004360306564248],USDT[0.0000272789895477] |
| 08125235 | USD[0.0001409718054044],USDT[0.0000000048474750] |
| 08125264 | AUD[0.000000087000868],BTC[0.000000082618595],GRT[2.186074270000000],LTC[0.000000004919902],USD[0.0000000000002304] |
| 08125268 | NFT[310839731555764251][1],NFT[486401581908887343][1],USDT[0.000000023219178] |
| 08125295 | DOGE[1.000000000000000],SHIB[3265760.480238250000000],USD[0.0000000000003176] |
| 08125303 | USD[0.0000000504920000] |
| 08125318 | USD[2.0000000000000000] |
| 08125325 | BTC[0.000000009291058],ETH[0.000000073069484],SOL[0.000000100000000],USD[0.0000117311841107] |
| 08125328 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[3504573.782894360000000],USD[-29.9999999999993099] |
| 08125343 | BTC[0.035029040000000],CUSDT[87.783782910000000],DOGE[12.081309600000000],ETH[0.429871800000000],ETHW[0.429691360000000],SHIB[60.000000000000000],SOL[4.282289210000000],TRX[8.000000000000000],USD[0.0096039928553983] |
| 08125346 | SOL[0.008810000000000],USD[0.7694320000000000] |
| 08125353 | DOGE[0.663385520000000],SHIB[6.000000000000000],USD[0.5273485303686659] |
| 08125363 | MATIC[571.299038940000000],NFT[289082874188608065][1],NFT[289168398048914435][1],NFT[290648435917103639][1],NFT[291455526802197020][1],NFT[292366693787679802][1],NFT[294386084329035714][1],NFT[294892450377541756][1],NFT[302697567944561482][1],NFT[304304767781800172][1],NFT[304634565485650542][1],NFT[325043729790366631][1],NFT[327715944256587462][1],NFT[328478609023537131][1],NFT[328868905159476741][1],NFT[329184374662573111][1],NFT[335489724421296185][1],NFT[342101876709711961][1],NFT[343212011141675235][1],NFT[343568020943993301][1],NFT[347106133021507090][1],NFT[347386597148540647][1],NFT[350695691235558513][1],NFT[357230708538431166][1],NFT[358663656848311303][1],NFT[358664209819717731][1],NFT[366082442961640891][1],NFT[368624969091619177][1],NFT[370831536074590421][1],NFT[387239671550151787][1],NFT[390028484219340918][1],NFT[398865101533975399][1],NFT[398931499999875302][1],NFT[401213079918449325][1],NFT[402717091844932514][1],NFT[406021336826347927][1],NFT[406048710115372508][1],NFT[410627607782034618][1],NFT[410692640037585392][1],NFT[419062452186021117][1],NFT[412620570394345004][1],NFT[413618327617610203][1],NFT[428505188256302880][1],NFT[429741217184678903][1],NFT[438494732489444108][1],NFT[438497064008034730][1],NFT[445034155751265000][1],NFT[446971547214009930][1],NFT[448192151880420261][1],NFT[453012736150315649][1],NFT[455386022549103028][1],NFT[457549107219529099][1],NFT[467773174109527681][1],NFT[478897381833400182][1],NFT[478903641367900305][1],NFT[488027404415094492][1],NFT[491474375997226340][1],NFT[493868139990698899][1],NFT[497327050577273028][1],NFT[500549782440040245][1],NFT[500918491246015930][1],NFT[503550652224431818][1],NFT[508010048686836783][1],NFT[508128047048334584][1],NFT[514962496030369699][1],NFT[517747223017244678][1],NFT[517906513475015841][1],NFT[521108074563281264][1],NFT[527178730912228967][1],NFT[530359843247044658][1],NFT[532037591667758083][1],NFT[540073092526932549][1],NFT[541914133582574383][1],NFT[545940668399018738][1],NFT[547634382213507485][1],NFT[547995244323593922][1],NFT[548575712816974226][1],NFT[552403332470488690][1],NFT[556088743169447708][1],NFT[558347175663683576][1],NFT[560957357346826375][1],NFT[564540076242872941][1],NFT[570616597681803046][1],SHIB[40802365.028467260000000],TRX[1.000000000000000],USD[88.2084477533959748] |
| 08125384 | TRX[341.521919200000000],USD[0.0000000005360400] |
| 08125421 | BTC[0.0000029000000000] |
| 08125445 | USD[0.0067190250000000],USDT[31.2940000000000000] |
| 08125451 | AVAX[0.000057178683699],DOGE[1.000000000000000],MATIC[0.000000003363944],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0000013341750829] |
| 08125469 | USD[0.0000000003389381],BRZ[0.015823384350000],BTC[0.000037203540000],CUSDT[10.000000000000000],DOGE[6.000335960000000],ETH[0.150447608496687],ETHW[0.149642046849687],GRT[0.000000065102670],LINK[0.000000006338013],LTC[0.000000789246300],MATIC[0.001391534667028],SHIB[0.000000088107333],SOL[3.628946270537098],SUSHI[0.000000025669652],TRX[2.000000029493142],USD[0.6697106651209850],USDT[0.0885702178790000] |
| 08125475 | BAT[3.202981180000000],CUSDT[3.000000000000000],ETH[0.000337900000000],ETHW[0.000337900000000],GRT[1.000137340000000],LINK[1.079909420000000],SUSHI[1.079278380000000],TRX[1.000000000000000],USD[0.0081487352494628] |
| 08125485 | AVAX[0.000000031080718],BCH[0.000000006477082],BTC[0.000000026096020],LTC[0.000000000157316144],MKR[0.000000005840115],SOL[0.000000712525536],SUSHI[0.000000029900594],TRX[1.000367810754045],USD[0.000000100167122],USDT[0.0000000072811685] |
| 08125499 | USD[1.0000000000000000] |
| 08125511 | BAT[0.001027600000000],BRZ[120.366471390000000],CUSDT[12.000000000000000],DOGE[2.002742090000000],ETH[0.000003800000000],ETHW[0.000003800000000],SHIB[19.995224300000000],TRX[1.000000000000000],USD[245.7654347604841197] |
| 08125523 | CAD[0.0052646300000000],USD[0.0000000063793052] |
| 08125553 | BAT[0.000000006300000],CUSDT[1.000000000000000],LTC[1.000216560000000],SOL[3.987410450000000],USD[10.5200020440249787] |
| 08125571 | DOGE[1.000000000000000],SHIB[336.085742120000000],USD[4.4180889573893088] |
| 08125608 | CUSDT[2.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],SOL[8.560898410000000],USD[6.4155129562480949] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08125610 | AVAX[0.000000001477543],BRZ[6.366480970000000],CUSDT[24.000000000000000],DOGE[3.000000000000000],ETH[0.0000000033655401],GRT[1.000000000053186680],NFT (31098192254377696411)[1],NFT (33720480378908797611),NFT (48240606683986769111),NFT (55167963821472419411),SHIB[13.000000000000000],SOL[0.000000006562015],TRX[13.074412730000000],USD[0.198743169313652114],USDT[2.134428030000000] |
| 08125628 | BTC[0.000300000000000],SOL[1.219600000000000],USD[4.378543700000000] |
| 08125633 | AAVE[0.000000006752766],BTC[0.000000012976860],CUSDT[0.000000004382971],LTC[0.000000047743669],SHIB[0.000000029841165],SOL[0.000000038902931],USD[0.001173641606367] |
| 08125650 | USD[0.000000007640064],USDT[34.800289280000000] |
| 08125651 | BAT[3.000027400000000],BRZ[4.000000000000000],BTC[0.000000007341051],DOGE[8.017909477148528],ETH[0.000000002996004],ETHW[0.000000094669310],GRT[1.000000000000000],MATIC[0.000000065708604],SHIB[8.000000000000000],TRX[11.000000000000000],USD[1453.808827196060551],USDT[1.017986641697420] |
| 08125656 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.000111272812287],USDT[0.000000009479714] |
| 08125666 | USD[5.000000000000000] |
| 08125680 | DOGE[3.000000000000000],USD[0.008342610000000],USDT[0.000000127545077] |
| 08125706 | USD[0.000000145441104] |
| 08125733 | SOL[0.000000010000000] |
| 08125736 | BTC[0.000950000000000],CUSDT[516.141161148048409],ETH[0.007040964527632],ETHW[0.007040964527632],GRT[42.381711780000000],SHIB[219930.321712630413023],TRX[200.000000075358056],UNI[2.143466110844197],USD[0.000000597475274],YFI[0.000000075743518] |
| 08125739 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000003000000000],ETHW[0.000003000000000],SHIB[3482355.089175920000000],TRX[1.000000000000000],USD[0.000000003352340] |
| 08125740 | BTC[0.000034490000000],ETH[0.007360290000000],ETHW[0.007264530000000],SOL[0.105075440000000],USD[19.544356073592068] |
| 08125749 | SHIB[0.000000007603790],USD[0.000000026302918],USDT[0.000000008661362] |
| 08125755 | BRZ[4.000000000000000],CUSDT[12.000000000000000],DOGE[8.220905700000000],ETH[0.000000019496194],NFT (48329212083136160611),TRX[7.000000000000000],USD[1.423905061762845],USDT[1.075504560000000] |
| 08125759 | BTC[0.001998000000000],USD[3.920000000000000] |
| 08125766 | MATIC[0.000042290000000],USD[0.003078689706293] |
| 08125787 | USD[1.000000000000000] |
| 08125797 | DOGE[1.000000000000000],USD[0.000000020082764],USDT[19.880199530000000] |
| 08125801 | BTC[0.000000067880240],ETH[0.000000001586032],MATIC[0.000000090237482],SHIB[2760995.091409614725681],SOL[0.404347093558777],USD[0.000000021530398],USDT[0.000000001715269] |
| 08125807 | CUSDT[1.000000000000000],SOL[1.106119560000000],USD[0.000001463033448] |
| 08125825 | AVAX[0.154454675936192],CUSDT[1.000000000000000],DOGE[0.000000041774130],ETH[0.006722000000000],KSHIB[0.000000026278508],NFT (29085405093409367111),NFT (29878342104948607011),NFT (38023691914293847211),NFT (38440954316297870011),NFT (40704204639166383911),NFT (41461991489805168711),NFT (42727996137907070911),NFT (43823651892588214711),NFT (46076572354257817111),NFT (52418840275513224211),NFT (54105242388105531111),NFT (56825894566876053311),NFT (57419095558862731311),SHIB[10.182795096676954],SOL[0.131921318931231],USD[0.000014114330768] |
| 08125837 | DAI[1.987821350000000],DOGE[13.736247840000000],KSHIB[40.716753290000000],MATIC[1.826282650000000],USD[2.000000131718626] |
| 08125846 | CUSDT[2.000000000000000],LINK[1.063836890000000],SHIB[1.000000000000000],USD[24.632715852682469] |
| 08125848 | CUSDT[1.000000000000000],NFT (35660616872997534611),SOL[0.066577390000000],TRX[1.000000000000000],USD[0.001509135240701] |
| 08125851 | AVAX[13.092734750000000],MATIC[742.345208850000000],SOL[9.400047560000000],USD[0.000000885449118],USDT[0.000000002733920] |
| 08125861 | BAT[1.000000000000000],BF_POINT[300.000000000000000],CUSDT[19.000000000000000],ETHW[1.019748990000000],SHIB[4.000000100000000],TRX[177.486938660000000],USD[0.005772346159153] |
| 08125866 | CUSDT[1.000000000000000],SOL[1.792026490000000],USD[0.000000348697286] |
| 08125869 | SOL[0.310917180000000],USD[0.000000525315942] |
| 08125880 | DOGE[100.000000000000000],USD[0.730402600000000] |
| 08125883 | BCH[2.468334010000000],BTC[0.023359240000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],MATIC[526.834676740000000],PAXG[0.595132870000000],SOL[5.618692760000000],TRX[1.000000000000000],USD[2.984416559024428] |
| 08125891 | NFT (36554621447703922811),SOL[0.010000000000000] |
| 08125893 | SOL[0.351270330000000] |
| 08125910 | USD[1078.144631420000000] |
| 08125925 | BRZ[1.000000000000000],DOGE[15.070851490000000],SHIB[25.000000000000000],SOL[3.173970020000000],TRX[2.000000000000000],USD[0.015520752423694] |
| 08125934 | CUSDT[2.000000000000000],ETH[0.023253450000000],ETHW[0.023253450000000],USD[0.000092084834700] |
| 08125938 | CUSDT[1.000000000000000],SOL[0.074513670000000],USD[0.000000539243480] |
| 08125940 | BTC[0.028803748000000],DOGE[466.718000000000000],ETH[0.059107950000000],ETHW[0.046493650000000],LTC[1.968539500000000],SHIB[18625881.205382920000000],USD[106.692809311689862],WBTC[0.000000005000000] |
| 08125961 | BTC[0.000000080000000],CUSDT[1.000000000000000],USD[205.987147316418064] |
| 08125963 | USD[0.009573520000000] |
| 08125970 | CUSDT[3.000000000000000],GRT[354.092054900000000],LINK[1.096994570000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.000000028576419] |
| 08125977 | BRZ[2.000000000000000],DOGE[4.000000000000000],LINK[0.094473390000000],SOL[0.006157120000000],TRX[1.000000000000000],USD[0.000549210844247],USDT[1.000000000000000] |
| 08125987 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.002884725091332] |
| 08125989 | NFT (29690468315894071411),USD[37.703311987000000] |
| 08125993 | BRZ[1.000000000000000],BTC[0.012724010000000],DOGE[1.000000000000000],MKR[0.452032260000000],NFT (40124249823479348711),SHIB[2.000000000000000],TRX[2.000000000000000],USD[277.845712385280582] |
| 08125997 | USD[5.000000000000000] |
| 08126001 | ETH[0.000000004036877],USD[0.000014132887654] |
| 08126011 | BTC[0.000000009953270],USD[0.000703962868998],USDT[0.000000043842020] |
| 08126016 | USD[0.000010053263946] |
| 08126034 | CUSDT[2.000000000000000],USD[0.000000022301872],USDT[0.000000007607459] |
| 08126036 | BTC[0.000177300000000],CUSDT[611.883248470000000],ETH[0.008796900000000],ETHW[0.008660300000000],SOL[0.090817620000000],TRX[47.857727160000000],USD[0.000012095183239] |
| 08126069 | CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[0.003080758933246] |
| 08126075 | USD[0.810629980000000] |
| 08126083 | DOGE[1.000000000000000],SOL[0.000000047047798] |
| 08126109 | USD[0.000000116540036] |
| 08126122 | CUSDT[7.000000000000000],TRX[2.000000000000000],USD[0.000000101680957] |
| 08126125 | NFT (39333362216624232311),NFT (56405308263031337511),SOL[0.043359740000000] |
| 08126134 | MATIC[0.000113480000000],TRX[0.001203310000000],USD[22.406257065485099] |
| 08126165 | BTC[0.001725118782411] |
| 08126168 | BTC[0.000000003840000],USD[673.067415018200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08126169 | BTC[0.0017249015235493] |
| 08126172 | BTC[0.00028305000000000],CUSDT[5.000000000000000],DOGE[37.16089958000000000],ETH[0.0528197400000000],ETHW[0.05216310000000000],LINK[0.19863500000000000],MATIC[15.62772820000000000],SHIB[3702323.78377046000000000],SOL[0.22589260000000000],USD[0.0558736073774305] |
| 08126184 | USD[0.0990686650000000] |
| 08126225 | CUSDT[5.000000000000000],KSHIB[0.0000097500000000],USD[0.0065768789857738] |
| 08126232 | AVAX[13.88268684000000000],MATIC[38.09418133000000000],SHIB[1.000000000000000],USD[0.0000000102581874],USDT[0.000000023052600] |
| 08126238 | GBP[0.0000004507691156],SHIB[6.000000000000000],SOL[0.0000001000000000],TRX[2.000000000000000],USD[0.0000000814810511] |
| 08126240 | SHIB[160000.000000000000000],SOL[0.11424296000000000],USD[2.14373841394304634] |
| 08126242 | USD[10.00000000000000000] |
| 08126259 | CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.00418616000000000],USD[0.0025237423421246] |
| 08126268 | TRX[0.02300000000000000],USD[84.23367118000000000] |
| 08126269 | DAI[0.71753426000000000],DOGE[1.000000000000000],ETH[0.07775858000000000],ETHW[0.07679448000000000],TRX[1.000000000000000],USD[0.0000000042670179] |
| 08126293 | NFT (371330056952062323)[1],SOL[2.43981044000000000],USD[0.0000020333249932] |
| 08126296 | USD[0.0000000024501021],USDT[0.0000521566121445] |
| 08126305 | BTC[0.00025773000000000],USD[0.0004732431582104] |
| 08126307 | ETH[0.00433930000000000],ETHW[0.00428458000000000] |
| 08126318 | USD[0.0000029428774599] |
| 08126321 | CUSDT[1.000000000000000],DOGE[163.87807667000000000],ETH[0.00368492000000000],ETHW[0.00364388000000000],TRX[1.000000000000000],USD[0.0164051974067406] |
| 08126324 | BTC[0.00000009061472],CUSDT[3.000000000000000],DOGE[153.40212051000000000],ETH[0.00677418000000000],ETHW[0.006692100000000],TRX[2.000000000000000],USD[0.0014663880150057],USDT[0.0000000047495280] |
| 08126346 | USD[300.00000000000000000],USDT[484.39450700000000000] |
| 08126351 | BTC[0.00000003690000000],KSHIB[9.69264399980990400],TRX[0.00000006545872],USD[0.0000000665449400] |
| 08126352 | BCH[0.00000032000000000],BRZ[0.00056231000000000],DOGE[0.00069523000000000],ETH[0.00000003580810],LTC[0.00000603000000000],PAXG[0.00000161000000000],SHIB[11.000000000000000],SOL[0.00003108000000000],TRX[1.00270297000000000],USD[0.0000000445491922] |
| 08126356 | CUSDT[1.000000000000000],SOL[0.12817573000000000],USD[0.0000021083972432] |
| 08126362 | CUSDT[2.000000000000000],USD[14.68704143424198400] |
| 08126378 | SUSHI[0.00000000970710950],USD[0.0064313839840652] |
| 08126379 | ETH[0.00288073000000000],ETHW[0.00288073000000000],NFT (289595780804643710)[1],NFT (508450701512453175)[1],SOL[0.07515921000000000],USD[1.000000000000577013] |
| 08126398 | CUSDT[4.000000000000000],DOGE[1728.97127318000000000],SHIB[1080846.28600216000000000],USD[27.96301821171513698] |
| 08126408 | NFT (501127760165482740)[1],USD[0.0000006210058269] |
| 08126410 | USD[0.0084621600000000] |
| 08126418 | NFT (381825013651270095)[1],NFT (408312841166985352)[1],NFT (496004191980783689)[1],NFT (520290053473515508)[1],NFT (572591790191823711)[1],SHIB[0.05352363000000000],SOL[0.13523613000000000],USD[0.0000000056682591] |
| 08126449 | BRZ[1.000000000000000],SOL[0.10787672000000000],USD[0.6989919098511998] |
| 08126462 | DOGE[19.97034439813094580],ETH[0.00000001314821400],ETHW[0.00000006898200],SOL[-0.00000001545925500],USD[0.0000017943189806] |
| 08126467 | BTC[0.00086402000000000],CUSDT[3.000000000000000],USD[0.0113134636144252] |
| 08126469 | KSHIB[1053.18283694000000000],USD[0.0000001145544458],USDT[0.0000000001371668] |
| 08126470 | BTC[0.00023639000000000],LINK[0.00000001000000000],SHIB[2.000000000000000],SOL[90.49047502209447900],USD[0.0000001335260461],USDT[0.0000004857142164] |
| 08126471 | USD[0.0000164680006404] |
| 08126492 | SOL[0.10002608000000000],USD[5.40526573000000000] |
| 08126507 | ETH[0.01050237827546286],ETHW[0.01050237827546286] |
| 08126518 | MATIC[0.67039357632732000],USDT[0.0000016040961192] |
| 08126524 | SOL[0.01000000780000000] |
| 08126527 | USD[80.00000000000000000] |
| 08126537 | TRX[0.00155400000000000],USD[58.63650595611570000] |
| 08126543 | CUSDT[2.000000000000000],MATIC[0.00004814000000000],SOL[0.00000042000000000],USD[0.0780579242189146] |
| 08126568 | USD[0.0088020000000000] |
| 08126572 | DOGE[1.000000000000000],ETH[0.01141623000000000],ETHW[0.01141623000000000],USD[0.0000157701654123] |
| 08126574 | AAVE[0.02997000000000000],USD[2.13340000000000000] |
| 08126582 | USD[0.0000000146494080],USDT[0.0000992443180392] |
| 08126588 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0073782214847255] |
| 08126589 | USD[10.00000000000000000] |
| 08126604 | BTC[0.0003458000000000] |
| 08126623 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETHW[0.50666994000000000],SHIB[6.000000000000000],TRX[4.000000000000000],USD[0.0000395252723784] |
| 08126626 | BRZ[1.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SOL[35.14630673000000000],USD[0.0000078142408628] |
| 08126628 | BAT[36.49558222000000000],BCH[0.08485446000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.0000001066283460] |
| 08126634 | USD[0.0000000097870908],USDT[18.81193541000000000] |
| 08126652 | USD[0.0009132400000000] |
| 08126656 | NFT (421471686883089713)[1],NFT (432839400745069011)[1],NFT (438340164721128189)[1],SOL[0.00010360000000000],TRX[1.000000000000000],USD[27.92314083247081840] |
| 08126659 | BTC[0.00629370000000000],NFT (295419792311755986)[1],NFT (394223682418260256)[1],NFT (413505868636323757)[1],NFT (444317735871305965)[1],NFT (448316252915212177)[1],NFT (449376382778763230)[1],NFT (473060772562631688)[1],NFT (478433077932642089)[1],NFT (478929963877473021)[1],NFT (485127339635011986)[1],NFT (506834293388808412)[1],NFT (520075326127309562)[1],NFT (534013609861212814)[1],NFT (535720072029594299)[1],SOL[5.47210000000000000],USD[1.80745569600000000] |
| 08126665 | BRZ[1.000000000000000],BTC[0.00157280000000000],CUSDT[2.000000000000000],DAI[89.50071391000000000],ETH[0.03507315000000000],ETHW[0.03507315000000000],MATIC[178.84937936000000000],SHIB[1.000000000000000],SOL[1.00083891000000000],TRX[1.000000000000000],USD[429.79000000004143613] |
| 08126681 | USD[10.00000000000000000] |
| 08126685 | NFT (308568065584817142?)[1],NFT (326894769675053326)[1],NFT (362031881146564641)[1],USD[16.00000000000000000] |
| 08126690 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.0039375182642435] |
| 08126703 | BTC[0.00009650000000000],USD[390.80249800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08126713 | BCH[0.01223640000000000],BTC[0.1107984009535000],ETH[0.0077536000000000],ETHW[0.0045556000000000],LINK[1.6827200000000000],LTC[34.6949500000000000],SOL[0.0275720000000000],UNI[1311.7367600000000000],USD[0.6680880000000000],USDT[6.3530000000000000] |
| 08126725 | BRZ[3.0000000000000000],CUSDT[11.0000000000000000],DOGE[9.6793889500000000],SHIB[85901.6563181300000000],USD[3.4652898201470404] |
| 08126732 | BTC[0.0000864500000000],DOGE[21.7534072900000000],ETH[0.0011456100000000],ETHW[0.0011456100000000],KSHIB[117.2507237800000000],USD[0.0001671759482152] |
| 08126735 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[24.9621269040132888] |
| 08126739 | CUSDT[1.0000000000000000],SOL[0.2734905400000000],USD[0.1613843902165926] |
| 08126748 | USD[486.4694630900000000] |
| 08126754 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],ETH[0.0000000100000000],ETHW[0.2440985891848700],TRX[1.0000000000000000],USD[2.8930806739479440] |
| 08126756 | CUSDT[1.0000000000000000],DOGE[61.1462235935071152],SOL[0.0950519704156944],TRX[1.0000000000000000],USD[0.0009151181784843] |
| 08126758 | BTC[0.0000003000000000] |
| 08126765 | SOL[0.0500000000000000] |
| 08126770 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.2772488363717668] |
| 08126776 | USD[500.0100000000000000] |
| 08126782 | USD[1000.0000000000000000] |
| 08126797 | USD[0.0014884488323387] |
| 08126802 | SOL[0.0000000091939880],USD[11.7665902893858392] |
| 08126807 | BTC[0.0207460700000000],DOGE[1408.3461043100000000],ETH[0.2966403100000000],ETHW[0.2966403100000000],USD[4.6529046104388356],USDT[0.0715230234379737] |
| 08126814 | DOGE[1.0000000000000000],KSHIB[100.2375236200000000],SHIB[15.0000000000000000],TRX[1.0000000000000000],USD[0.0000603947700057] |
| 08126827 | TRX[0.0000020000000000] |
| 08126829 | CUSDT[1.0000000000000000],USD[0.0000000006449080] |
| 08126830 | ETH[0.0353299500000000],ETHW[0.0353299463691414] |
| 08126835 | USD[10.0000000000000000] |
| 08126837 | SOL[0.0100000000000000],USD[30.5820248000000000] |
| 08126838 | BTC[0.0018973528746955] |
| 08126839 | BTC[0.0018982927436644] |
| 08126842 | BTC[0.0018982237995017] |
| 08126847 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[587144.0542569100000000],USD[0.0070427401466564],USDT[0.9941092800000000] |
| 08126848 | USD[1.0000000000000000] |
| 08126851 | BTC[0.0017266813283591] |
| 08126857 | DOGE[0.9660000000000000],SHIB[299700.0000000000000000],TRX[26.9730000000000000],USD[0.0443242915519568] |
| 08126863 | USD[0.0000887785407580] |
| 08126865 | BTC[0.0001670200000000],TRX[1.0000000000000000],USD[0.0005508018950194] |
| 08126869 | BRZ[11.7373560000000000],BTC[0.1296577900000000],CUSDT[32.0000000000000000],DOGE[4412.4488392600000000],ETH[1.8124769100000000],ETHW[52.2759766000000000],GRT[2.0057840900000000],LINK[11.3952658500000000],MATIC[735.3550980100000000],NFT[411313256291469708],SHIB[47.0000000000000000],SOL[15.3315982644550000],TRX[12.0000000000000000],USD[0.0000001362933305],USDT[0.0003852554981653] |
| 08126878 | DOGE[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000000432548] |
| 08126882 | SOL[0.0067200000000000],USD[0.7223341322367757] |
| 08126888 | DOGE[1.0000000000000000],NFT[289994457913798785][1],NFT[301707539216069632][1],NFT[315127313952263895][1],NFT[322680566484561736][1],NFT[341211197732100072][1],NFT[352046929868761957][1],NFT[357184701242274279][1],NFT[370901158341024620][1],NFT[406567722494062910][1],NFT[407352739455043771][1],NFT[432933691258774920][1],NFT[437428051560679335][1],NFT[438339757176898027][1],NFT[466087569075354081][1],NFT[519364285308941460][1],NFT[546197065332868139][1],NFT[547634538677159049][1],NFT[556175722537911478][1],NFT[565489240506179998][1],NFT[569825730152927289][1],SOL[0.0000000036037677] |
| 08126889 | USD[0.8032626261265378] |
| 08126895 | KSHIB[0.0000000004960180],LTC[0.0000000083672799],MKR[0.0000000234798088],SOL[0.0000000048758506] |
| 08126896 | BAT[4.3330479600000000],GRT[0.0000779200000000],SUSHI[2.6393593358871784],TRX[0.0004252100000000],USD[0.0000000146137342] |
| 08126906 | USD[540.5166897100000000] |
| 08126915 | USD[5.0000000000000000] |
| 08126919 | USD[500.0100000000000000] |
| 08126920 | BTC[0.0000000022173102],ETH[0.0000000075764067],MATIC[0.0000000096000000],SHIB[1.0000000083982304],SOL[0.0000000076750000],TRX[0.0000000047550000],UNI[0.0000000069000000] |
| 08126923 | SOL[0.0227135500000000],USD[14.8546438914654224],USDT[0.0000000038354337] |
| 08126926 | SOL[0.0000000356493323],USD[0.0000000061156492] |
| 08126930 | CUSDT[1.0000000000000000],NFT[461432923896258050][1],SHIB[1720671.2666708000000000],TRX[1.0000000000000000],USD[0.0219010700004965] |
| 08126955 | BTC[0.0000000000000000],TRX[1.0000000000000000],USD[0.0000000001537] |
| 08126957 | BTC[0.0000000055800000],USD[0.0000002497936908],USDT[0.0000000095029324] |
| 08126968 | BTC[0.0000008081192000],TRX[0.0000000036807700],USD[0.0004227484713550] |
| 08126986 | BCH[0.1710000000000000],DOGE[432.5670000000000000],GRT[112.9530000000000000],SHIB[210000.0000000000000000],USD[8.9642970000000000],YF[0.0030000000000000] |
| 08126990 | CUSDT[1.0000000000000000],LTC[0.2685770100000000],USD[0.0000011258928824] |
| 08126996 | BTC[0.0000000061000000],ETH[0.0349667500000000],KSHIB[1230.0000000000000000],USD[0.8139164703260484],USDT[0.0000000061921835] |
| 08127012 | TRX[1.0000000000000000],USD[0.0002399082453880] |
| 08127013 | USD[100.0000000000000000] |
| 08127020 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0487129300000000],ETHW[0.0481110100000000],SOL[0.4963531600000000],USD[216.2047328422801507] |
| 08127021 | SHIB[269.0134078200000000],SOL[0.0000000302803120],USD[0.0000000019436953] |
| 08127024 | BTC[0.0001671200000000],USD[0.0005265400082344] |
| 08127042 | CUSDT[1.0000000000000000],DOGE[0.0004145700000000],LINK[0.0000682000000000],MATIC[0.0003290700000000],SHIB[3.8290622300000000],SOL[0.0352769600000000],TRX[0.0007320237830000],UNI[0.0000095800000000],USD[0.4371814312825472] |
| 08127048 | DOGE[1.0000000000000000],USD[0.0052771570360029] |
| 08127058 | BTC[0.0000002000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0020671705785080] |
| 08127065 | CUSDT[6.0000000000000000],DOGE[0.0000000023504996],LTC[0.0000000056216430],NFT[324319556213001577][1],SHIB[5.0000000000000000],SOL[0.0000000066134036],TRX[4.0000000000000000],USD[0.0044905499191485] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08127081 | SOL[0.00917447500000000],USD[2.00818806800000000],USDT[0.00203510000000000] |
| 08127084 | NFT (5444566878732073334)[1],USD[117.63751964000000000],USDT[0.00000000071251788] |
| 08127087 | NEAR[0.00000000564497936],NFT (3145124012955745665)[1],NFT (4352740483880832 0)[1],NFT (4620972429646454516 1)[1],NFT (4867956593688162 05)[1],USD[3.2763995714902295],USDT[0.000000008900 2147] |
| 08127090 | BRZ[2.00000000000000000],CUSDT[27.00000000000000000],DOGE[10.31595805000000000],SHIB[727.644052890000000 00],TRX[7.00000000000000000],USD[20.1850912674427202] |
| 08127103 | BAT[1.00000000000000000],BRZ[2.00000000000000000],DOGE[8.0079421600000000],ETHW[6.8361367100000000],GRT[3.0007734700000000],LINK[1.0580045000000000],NFT (3152083948666 14991)[1],SHIB[6.00000000000000000],TRX[8.00000000000000000],USD[22.5608268895214299],USDT[3.1131065200000000] |
| 08127106 | USD[0.0000251525223904] |
| 08127120 | SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.0048597511226624] |
| 08127132 | USD[2.51000000000000000] |
| 08127137 | LINK[0.0007518300000000] |
| 08127139 | CUSDT[1.00000000000000000],MATIC[0.0094698520000000],SHIB[450830.2754931000000000],USD[0.0000000000233974] |
| 08127146 | NFT (3651174200127636 61)[1],USD[0.0079450520000000] |
| 08127156 | CUSDT[2.00000000000000000],DOGE[49.082836480000000],ETH[0.0050679200000000],ETHW[0.0049995200000000],MATIC[13.8096146400000000],USD[0.0123004678056120] |
| 08127157 | UNI[0.069627770000000],USD[0.0000000902392743] |
| 08127164 | BTC[0.0002080000000000],SOL[0.0000001000000000],USD[0.0022791425243118] |
| 08127179 | USD[43.2517506100000000] |
| 08127202 | AVAX[0.0000000685200000],CUSDT[8.00000000000000000],DOGE[3.00000000000000000],LINK[1.2222071400000000],SHIB[3.00000000000000000],SOL[1.1892193666142021],TRX[1.00000000000000000],UNI[10.3130132200000000],USD[0.0004130351301939] |
| 08127205 | USD[247.4941391679728332] |
| 08127216 | ETH[0.0000000092737136],USD[0.0004064755573340] |
| 08127222 | DOGE[1.00000000000000000],TRX[0.00000000000000000],USDT[0.0000002829329532] |
| 08127223 | USD[0.0017015141857949] |
| 08127232 | SOL[2.2852230900000000],USD[0.0000018271156911] |
| 08127242 | USD[162.1505643700000000] |
| 08127243 | SHIB[186918009.0408601500000000],USD[0.00000000000045856] |
| 08127245 | AVAX[3.4751183000000000],BRZ[1.00000000000000000],BTC[0.0239132300000000],CUSDT[9.00000000000000000],DOGE[6.00000000000000000],ETH[0.1671383900000000],ETHW[0.1279483100000000],LTC[0.5571551700000000],MATIC[45.2399013000000000],SHIB[71.00000000000000000],SOL[3.0574951800000000],TRX[8.00000000000000000],USD[30.2600561207540899] |
| 08127247 | BTC[8.0766436500000000],GRT[1.00000000000000000],USD[0.0087298670000000] |
| 08127249 | SHIB[2.00000000000000000],USD[0.0000856145957593] |
| 08127251 | CUSDT[1.00000000000000000],SHIB[2183406.1135371100000000],USD[0.0000000000003620] |
| 08127255 | BTC[0.0018562160059103] |
| 08127263 | USD[100.00000000000000000] |
| 08127270 | BRZ[1.00000000000000000],SHIB[6396379.4335340387113632] |
| 08127285 | SHIB[900000.00000000000000000],USD[4.5849000000000000] |
| 08127289 | USD[21.6204702300000000] |
| 08127291 | BTC[0.0016835210669244] |
| 08127298 | BTC[0.0019111804615011] |
| 08127319 | BTC[0.0018460376611165] |
| 08127324 | USD[0.0042000061973416],USDT[2.9850119800000000] |
| 08127325 | CUSDT[2.00000000000000000],SHIB[2.00000000000000000],SOL[2.6901255000000000],TRX[1.00000000000000000],USD[0.0000726500027463] |
| 08127328 | ETH[0.0146914200000000],ETHW[0.0145135800000000],SOL[0.5548866400000000] |
| 08127337 | USD[0.0400000000000000],USDT[7.9600400000000000] |
| 08127344 | USD[108.0470798200000000] |
| 08127347 | BTC[0.0316366600000000] |
| 08127357 | BTC[0.0027413741241938],DOGE[345.0962915700000000],ETH[0.0184442400000000],ETHW[0.0000000048000000],SHIB[22.00000000000000000],TRX[3.00000000000000000],USD[0.0000543106847817] |
| 08127358 | USD[0.0001309000090784] |
| 08127362 | AAVE[0.0000000010087200],BTC[0.0000000087642000],CUSDT[0.0000000009031200],DAI[0.0000000038673800],ETH[0.0000000092316500],ETHW[0.0000000092316500],LINK[0.0000000070271500],MATIC[0.000000102597400],PAXG[0.0000000015220127],SOL[0.0000000118831400],UNI[0.0000000048409800],USD[0.7464465809359195],USDT[0.00000000187337 19] |
| 08127363 | BTC[0.0000000326645 07],KSHIB[0.0000000578352 42],SHIB[4.00000000000000000],SOL[0.0000000047313463],TRX[0.0000000047830037],USD[0.0000000107056572] |
| 08127364 | BTC[0.0016841217126674] |
| 08127371 | BTC[0.0016833029141148] |
| 08127372 | BTC[0.0000000065341771],ETH[0.0000000146016000],ETHW[0.0031598152937457],LTC[0.0000000081800000],NFT (3335769322417667 53)[1],NFT (3719638711402932 49)[1],NFT (4548846719125 8272)[1],NFT (5108857266697197 26)[1],NFT (5633756367976026 99)[1],SOL[0.0000000047323884],USD[0.3926679450502027],USDT[0.0000000021976116] |
| 08127378 | USD[5297.55751117000000000] |
| 08127379 | ETH[0.0229469800000000],ETHW[0.0229469800000000],USD[0.0000421983528256] |
| 08127380 | ALGO[0.0000000651334 09],BCH[0.0000000024492682],BTC[0.0000000205744134],SHIB[3.00000000000000000],SOL[0.0000108711521758],TRX[1.00000000000000000],USD[0.0150870934065201] |
| 08127383 | CUSDT[2.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0049193487023069] |
| 08127386 | BCH[0.00000000000000000],BRZ[1.00000000000000000],BTC[0.0045938000000000],CUSDT[9.00000000000000000],DOGE[1128.2248304892800000],ETHW[4.9318370027894653],GBP[92.629450760000000 00],MATIC[22.8118912774 81964],NFT (3269504076043195 79)[1],NFT (3535336750191951 55)[1],NFT (4106697564136540 89)[1],NFT (4116796050879491 8)[1],NFT (4292798190734401 90)[1],NFT (4771169941907933 46)[1],SHIB[3358593.1814195500000000],SOL[0.3973825602253250],TRX[1.00000000000000000],USD[86.5466637382363174] |
| 08127387 | BTC[0.0000000452846257] |
| 08127394 | USD[0.0007950118912812],USDT[0.0000000039775307] |
| 08127395 | BTC[0.0035493108017219],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],ETHW[4.0500086100000000],LINK[2.9535716000000000],MATIC[25.9796917300000000],SHIB[1084461.3626961700000000],TRX[2.00000000000000000],USD[3443.1377673254755603],USDT[1.0500983300000000] |
| 08127399 | BCH[0.0000710000000000],ETH[0.0006506200000000],ETHW[0.0006478500000000],NFT (3556887040999477 76)[1],SOL[0.0184624700000000],USD[0.0002308627267 69] |
| 08127402 | BTC[0.00007100000000 00],DOGE[0.1147717200000000],SOL[0.0000001000000000],USD[0.7276016170000000] |
| 08127411 | USD[0.0000004429868520] |
| 08127412 | BTC[0.0000000010427809],DOGE[0.0000004085 0000],ETH[0.00000000471 00160],LINK[0.0000000037787880],MATIC[0.0000000038255358],SOL[0.0000000033599787],USD[1046.6837453495672529] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08127421 | BTC[0.0033825800000000],CUSDT[2453.6341465500000000],DOGE[2.0000000000000000],ETH[0.0288416300000000],ETHW[0.0284859500000000],SOL[0.3672509400000000],USD[0.1288019132447287] |
| 08127422 | USD[0.0000019713342908] |
| 08127440 | BAT[0.9990000000000000],BTC[0.0000286580000000],KSHIB[6363.6300000000000000],LTC[0.0039100000000000],MATIC[629.3800000000000000],SOL[1.1243000000000000],USD[1.1773070000000000] |
| 08127446 | USD[0.0095213880985391] |
| 08127456 | CUSDT[1.0000000000000000],USD[0.0005837302579985] |
| 08127471 | USD[0.0000008471553069],USDT[0.0000005246072026] |
| 08127472 | AAVE[7.9357925000000000],BAT[131.3486851500000000],BRZ[590.0111650100000000],CUSDT[4941.6549548700000000],DOGE[11.0492842200000000],ETH[1.0770864100000000],ETHW[1.0766340800000000],GRT[251.5947053800000000],LINK[30.5134093000000000],SOL[26.8183611600000000],TRX[1915.5067383500000000],USD[0.0000088570974] |
| 08127478 | BRZ[2.0000000000000000],CUSDT[18.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],LINK[0.8658088700000000],SHIB[6.0000000000000000],TRX[6.0000000000000000],USD[0.0079566145870205] |
| 08127479 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0438964500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[82.1835652168571816] |
| 08127481 | ETH[0.0740116700000000],ETHW[0.0740116700000000],SOL[1.0120037800000000] |
| 08127485 | USD[30.0000000000000000] |
| 08127499 | AAVE[9.3578322000000000],AVAX[31.8104814800000000],BAT[1.0000000000000000],BRZ[5.0764921400000000],BTC[0.0087592800000000],CUSDT[9.0000000000000000],DOGE[1424.8198543400000000],ETH[1.5909270700000000],ETHW[1.5902588500000000],GRT[423.1343778400000000],MATIC[497.9207417600000000],SHIB[37460298.82657928000000000],SOL[28.2988897000000000],SUSHI[26.4832963600000000],TRX[969.4698831300000000],USD[0.3998761997056380] |
| 08127502 | BTC[0.0000365000000000] |
| 08127505 | SHIB[3.0000000000000000],USD[0.0000001124594351] |
| 08127512 | ETH[0.0009770000000000],ETHW[0.0009770000000000],SHIB[2853559.1660790756000000],SOL[0.0042269900000000],USD[0.0000000028957307] |
| 08127515 | USD[0.9538132555860234] |
| 08127516 | CUSDT[1143.0000000000000000],KSHIB[579.4200000000000000],TRX[487.0000000000000000],USD[0.0908515400000000] |
| 08127518 | SOL[1.3547179700000000],TRX[1.0000000000000000],USD[0.0000022104217207] |
| 08127533 | BTC[0.0019036800000000],KSHIB[4733.4672447200000000],SHIB[1.0000000000000000],SOL[2.1983874000000000],USD[0.0000006836416404],USDT[1.0610317400000000] |
| 08127535 | CUSDT[2.0000000000000000],DOGE[1070.6908195600000000],KSHIB[5238.9550254500000000],SHIB[7739938.0804953500000000],TRX[1.0000000000000000],USD[0.0100000022076944] |
| 08127541 | USD[0.8830174000000000] |
| 08127552 | BAT[14.1388405500000000],BTC[0.0017692000000000],CUSDT[5.0000000000000000],DOGE[48.8720517500000000],ETH[0.0163835600000000],ETHW[0.0161783600000000],GRT[10.7133097500000000],KSHIB[2122.5301377000000000],LINK[1.1087898800000000],LTC[0.3021343300000000],MATIC[107.9923278100000000],SHIB[109692.67786626000000000],SOL[2.0726463200000000],SUSHI[1.7352193600000000],TRX[150.1822514100000000],UNI[2.3579249600000000],USD[0.0103596945652463] |
| 08127558 | BTC[0.0000005735790],DOGE[0.0000000054895320],ETH[0.0000001000000000],USD[0.0074676810375430],USDT[0.0000000049169276] |
| 08127560 | BAT[0.0004992300000000],BTC[0.0000000100000000],DOGE[0.9027538100000000],ETH[0.0000000100000000],ETHW[0.0000000865969407],LINK[0.0244028500000000],SHIB[250857.3303693600000000],TRX[45.5698199800000000],USD[0.0826057117173218],USDT[0.0000000144246624] |
| 08127563 | SHIB[1.0000000000000000],USD[0.0000000032606587] |
| 08127564 | SHIB[7.3871988300000000],TRX[0.0000000035572183],USD[0.0000000050392458] |
| 08127566 | LINK[0.7315567300000000],USD[0.0000002158398342] |
| 08127577 | SHIB[15361532.1890325400000000],USD[0.0000000000001278] |
| 08127578 | LINK[50.0000000000000000] |
| 08127584 | DAI[0.0043660100000000],SHIB[4.8557892900000000],USD[0.0842908856088132] |
| 08127586 | CUSDT[229.1202558756675025],DOGE[0.0000000091300172],ETH[0.0000000075758050],KSHIB[0.0000000066318530],SOL[0.0000000088751935],USD[0.0002608986870942] |
| 08127598 | DOGE[0.0000000021793955],ETH[0.0000000024503954],ETHW[0.0000000099303954],NFT [5063362866364117673][1],NFT [5243688305689926487][1],SHIB[0.0000000070052407],SOL[0.0000000026142466],USD[51.3701692961231351] |
| 08127605 | USD[0.0002363541259310] |
| 08127617 | USD[30.0000000000000000] |
| 08127631 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0002428376138261],USDT[2.1022252800000000] |
| 08127632 | DOGE[582.6509398300000000],SHIB[144115.8572296100000000],SOL[2.2175244000000000],USD[347.8427967735131742] |
| 08127643 | BTC[0.0084019500000000] |
| 08127648 | BTC[0.0010841851826159],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000063003140],USD[0.0001544639343970] |
| 08127651 | BRZ[58.0000000000000000],SHIB[2098005.0000000000000000],USD[0.1614146640000000] |
| 08127654 | CUSDT[1.0000000000000000],MATIC[14.3318992900000000],SOL[0.0487700300000000],TRX[1.0000000000000000],USD[0.0024672716656948] |
| 08127666 | BRZ[6.0024417200000000],DOGE[4.0000000000000000],KSHIB[22.1694151400000000],SHIB[2005421.5457463800000000],TRX[2.0000000000000000],USD[0.0000000059826011],USDT[0.0000000023683200] |
| 08127667 | USD[0.0000002927089778] |
| 08127669 | DOGE[292.9899576500000000] |
| 08127686 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0003300662182049] |
| 08127688 | SHIB[1.0000000000000000],USD[6.9928418097983985] |
| 08127716 | USD[0.0000005694868214] |
| 08127729 | BTC[0.0805265800000000],USD[0.0008692776260178] |
| 08127757 | USD[2.3119631000000000] |
| 08127758 | USD[10.0000000000000000] |
| 08127764 | BTC[0.0553716500000000],TRX[1.0000000000000000],USD[0.0000042918020245] |
| 08127775 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000002833819714],USDT[0.0000000002651039] |
| 08127776 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[3.0000000000000000],LINK[0.0000100400000000],SOL[0.0657227700000000],SUSHI[0.0000157100000000],TRX[0.0000300000000000],UNI[0.0000127300000000],USD[0.0071936514894548],USDT[0.0000000150459210] |
| 08127781 | SHIB[0.0000000020354664],SOL[0.0031546027716000],USD[1.3642040888153459] |
| 08127792 | CUSDT[3.0000000000000000],USD[0.0000000407588894],USDT[0.0047005390681274] |
| 08127808 | CUSDT[1.0000000000000000],SHIB[44197.3136886136000000] |
| 08127811 | BTC[0.0000036000000000],TRX[1.0000000000000000],USD[0.0058311147200144] |
| 08127829 | DOGE[2.0000000000000000],GRT[1.0000000000000000],NEAR[56.1495194200000000],SHIB[4171016.9759518400000000],USD[1282.2297986873056132],USDT[0.0000000043644647] |
| 08127831 | CUSDT[33.9092969000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],SOL[0.0000000500000000],USD[16.1174867567104576],USDT[0.0000000372977448] |
| 08127839 | BTC[0.0001995400000000],ETHW[0.0000061800000000],MATIC[0.0016025600000000],SHIB[3.0000000000000000],SOL[0.0000470200000000],USD[0.0001741009127699] |
| 08127841 | USD[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08127845 | LTC[3.253167400000000000],USD[0.000000663321384],USDT[1.076993160000000000] |
| 08127848 | CUSDT[1.000000000000000000],KSHIB[315.138563270000000000],USD[10.809938960232580300] |
| 08127849 | CUSDT[1.000000000000000000],ETH[0.004820220000000000],ETHW[0.004765500000000000],USD[0.000037865003096600] |
| 08127851 | CUSDT[1.000000000000000000],TRX[1016.002831320000000000],USD[0.000000000740720800] |
| 08127852 | ETH[0.000000085410362],ETHW[0.000000005589549900],SHIB[867.762045230000000000],USD[133.420000006831944400] |
| 08127857 | SHIB[1136112.434960120000000000],USD[0.000000000000505000] |
| 08127867 | CUSDT[2.000000000000000000],ETH[0.014877010000000000],ETHW[0.014877010000000000],SHIB[3392897.534494450000000000],USD[0.000013715102314000] |
| 08127869 | KSHIB[0.000000005000000000],MATIC[0.000000010000000000],SHIB[0.000000016588283],TRX[0.000000007300365000],USD[0.000018794735901900] |
| 08127896 | USD[21.619877870000000000] |
| 08127897 | BTC[0.004603730000000000],CUSDT[3.000000000000000000],DOGE[16160.119191950000000000],SHIB[89296199.595381050000000000],TRX[1.000000000000000000],USD[0.014796805032111950] |
| 08127898 | ETH[0.023976000000000000],ETHW[0.023976000000000000],USD[101.840000000000000000] |
| 08127904 | CUSDT[3.000000000000000000],TRX[2.000000000000000000],USD[115.066849429857870400] |
| 08127906 | NFT[444191111835640166][1],USD[0.001235707779200000] |
| 08127914 | SOL[0.000001990000000000],USD[0.006327840351886700] |
| 08127922 | TRX[60.198873390000000000],USD[0.000000000631584000] |
| 08127924 | USD[27.024847270000000000] |
| 08127935 | USD[10.000000000000000000] |
| 08127936 | CUSDT[1.000000000000000000],USD[0.092526727815723500] |
| 08127947 | NFT[378123894343878519][1],SOL[0.041765630000000000],USD[4.000003141848116400] |
| 08127951 | SHIB[1.000000000000000000],TRX[805.075949850000000000],USD[0.334813200571110400] |
| 08127952 | SOL[0.000000100000000000] |
| 08127954 | ETH[0.000000560000000000],ETHW[0.000000561896456000],SHIB[69897.829567240000000000] |
| 08127964 | BTC[0.000061030000000000] |
| 08127966 | BTC[0.000001400000000000],CUSDT[1.000000000000000000],USD[0.000000188087461],USDT[0.000000089239123] |
| 08127970 | USD[10.000000000000000000] |
| 08127979 | SHIB[241185.607754780000000000],USD[0.000000000000346000] |
| 08127982 | ETH[0.000000092000000000],ETHW[0.000000092000000000],SOL[0.007750000000000000],USD[27.432158919190032000] |
| 08127987 | ETH[0.071606510000000000],SHIB[1.000000000000000000],USD[0.000112837848908000] |
| 08128001 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],UNI[0.000000003878570],USD[0.000037660045966] |
| 08128019 | USD[50.010000000000000000] |
| 08128020 | USD[0.001907005781796800],USDT[0.000000058102768] |
| 08128021 | SOL[1.490650570000000000],TRX[1.000000000000000000],USD[0.005481665191717900] |
| 08128030 | USD[0.456121600000000000] |
| 08128039 | CUSDT[2.000000000000000000],USD[0.000953963831821] |
| 08128047 | USD[10.000000000000000000] |
| 08128052 | CUSDT[4.000000000000000000],TRX[2.000000000000000000],USD[0.003663482826232316],USDT[1.000000000000000000] |
| 08128056 | SHIB[2.000000000000000000],SOL[0.000000010000000],USD[0.048159593455152],USDT[1.000000000000000000] |
| 08128057 | CUSDT[2.000000000000000000],USD[0.006344152248602700] |
| 08128058 | BF_POINT[200.000000000000000000] |
| 08128069 | CUSDT[2.000000000000000000],NFT[492270866651348304][1],TRX[1.000000000000000000],USD[0.172538395504177200] |
| 08128070 | BTC[0.113951100000000000],ETH[0.587412000000000000],ETHW[0.587412000000000000],MATIC[119.880000000000000000],SOL[0.999000000000000000],USD[15.821378400000000000] |
| 08128076 | BRZ[1.000000000000000000],ETH[0.000000007369770 2],ETHW[0.105001871564 2832],SHIB[2.000000000000000000],USD[0.437603335 1394260] |
| 08128078 | USD[0.503278620000000000] |
| 08128082 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.009980855500 25317],USDT[0.000000052215867] |
| 08128085 | BTC[0.005444870000000000],ETH[0.055368000000000000],ETHW[0.054682620000000000],GRT[0.001875280000000000],SHIB[1.000000000000000000],USD[22.511692980718 0871] |
| 08128104 | BTC[0.003308040000000000],USD[0.005205500000000000] |
| 08128109 | USD[0.004453934000000000] |
| 08128126 | ETH[0.064888513778 3105],ETHW[0.064888509374 6898],USD[0.000261497277 0723] |
| 08128130 | USD[11.000000000000000000] |
| 08128132 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000043000 00000],USD[0.005158350701 7442] |
| 08128144 | USD[563.412676900000000000] |
| 08128146 | BTC[0.001416720000000000],CUSDT[1.000000000000000000],ETH[0.004824910000000000],ETHW[0.004770190000000000],TRX[1.000000000000000000],USD[0.000212818418889360] |
| 08128153 | CUSDT[2.000000000000000000],MATIC[13.250614980000000000],USD[0.000000007908 7689] |
| 08128157 | DOGE[1.000000000000000000],SHIB[427137.739790100000000000],USD[0.000000000007066] |
| 08128158 | CUSDT[1.000000000000000000],MATIC[11.116891900000000000],TRX[6.434752590000000000],USD[0.000000003420 2267],USDT[0.994181920000000000] |
| 08128161 | CUSDT[2.000000000000000000],USD[0.008699133850 0680] |
| 08128164 | BRZ[1.000000000000000000],USD[0.005675971527 11120] |
| 08128166 | USD[0.000000824051 0035] |
| 08128171 | BAT[1.000000000000000000],BTC[0.000000249964 4340],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SUSHI[0.000239620000000000],USD[3.323127940689 8470] |
| 08128181 | BRZ[2.000000000000000000],CUSDT[10.000000000000000000],DOGE[4402.542012380000000000],SHIB[1.000000000000000000],SUSHI[0.000308720000000000],TRX[5.000000000000000000],USD[0.002902972091 2453] |
| 08128182 | USD[31.222214731199 5775] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08128188 | BRZ[1.00000000000000000],CUSDT[12.000000000000000000],DOGE[5892.68668309000000000],MATIC[181.666937660000000000],SHIB[18305788.171747000000000000],SOL[0.460046660000000],SUSHI[5.980830500000000],TRX[2.000000000000000000],USD[10.999268926538480] |
| 08128197 | BTC[0.000316250223499B],ETH[0.010140470000000],ETHW[0.010017260000000],SHIB[1.000000000000000000],USD[7.574687856000000] |
| 08128206 | USD[0.000000093031150] |
| 08128224 | TRX[536.69485065000000000] |
| 08128226 | TRX[1.000000000000000000],USD[0.004565973897418] |
| 08128230 | USDT[520.63000122933693948] |
| 08128231 | USD[0.002921185234189] |
| 08128232 | BTC[0.001677384958157S] |
| 08128239 | AVAX[20.090080260000000000],SOL[0.009667860000000],USD[-74.628866868273853S] |
| 08128241 | USD[0.00735723402324664] |
| 08128242 | KSHIB[0.000000004370000],USD[0.0006021724379668],USDT[0.000000020162504] |
| 08128243 | USD[130.010000000000000] |
| 08128249 | USDT[464.499009000000000000] |
| 08128250 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.006477478480471O] |
| 08128255 | CUSDT[1.000000000000000000],USD[0.001574935298988I],USDT[0.000000001842725] |
| 08128256 | BTC[0.000000003551256],DOGE[4.091437460993323Z],ETH[-0.000000022473276],USD[0.000000092265368],USDT[0.000040800808037A] |
| 08128257 | CUSDT[454.64575587000000000],DOGE[1.000000000000000000],PAXG[0.021576040000000000],TRX[246.839639790000000000],USD[0.000011393094319S] |
| 08128263 | NFT[344699745757932547](1),SOL[0.035885300000000000],USD[00.000001335353468] |
| 08128268 | AVAX[0.199990470000000000],BRZ[7.363009020000000000],CUSDT[36.578684530000000000],ETH[0.000000082575131],ETHW[0.000000082575131],LINK[1.562896930000000000],SHIB[198.000000000000000000],TRX[16.062954280000000000],USD[0.668310665477692B] |
| 08128270 | USD[2.024979040000000000] |
| 08128273 | BTC[0.022567000000000000],ETH[0.735000000000000000],ETHW[0.735000000000000000],SHIB[1200000.000000000000000000],SOL[13.000000000000000000],USD[1.743582200000000000] |
| 08128274 | ETH[0.480519000000000000],ETHW[0.480519000000000000],USD[1.060200000000000000] |
| 08128280 | USD[0.101861253910745O] |
| 08128284 | BTC[0.000050946270000O],MATIC[150.00000000000000000],SOL[0.990000000000000000],USD[26.546343976492900] |
| 08128286 | USD[0.006966326432307B],USDT[0.000000107929948] |
| 08128287 | SHIB[1.000000000000000000],USD[0.004896747913341I] |
| 08128290 | BAT[0.000000009391840],ETH[0.000000001924000O],GRT[0.000000057109776],MATIC[0.000000035200072],USD[0.000000009156549],USDT[0.684441456939696S] |
| 08128292 | BRZ[1.000000000000000000],BTC[0.000000091674604],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000085480134],ETHW[0.000000079286716],SOL[0.000000160199667],TRX[3.000000000000000000],USD[0.000005167215727] |
| 08128295 | SOL[0.000000009325248],USD[0.000000894414227] |
| 08128299 | ETH[0.000000010000000],USD[2.338786452388527G] |
| 08128300 | TRX[9074.71152327000000000] |
| 08128304 | MATIC[0.000000014648184],SUSHI[0.331000000000000000],USD[0.002688952054938O] |
| 08128305 | BAT[1.000000000000000000],BTC[0.000000051646351],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000061187283],USD[0.000079798489822] |
| 08128307 | SOL[0.450000000000000000],USD[0.000955000000000] |
| 08128313 | TRX[1.000000000000000000],USDT[0.000000003445000O] |
| 08128315 | USD[0.000245050622744] |
| 08128318 | BRZ[1.000000000000000000],BTC[0.029443100000000O],DOGE[1.000000000000000000],ETH[0.121959090000000O],ETHW[0.120787730000000O],SOL[2.458222340000000O],TRX[3.000000000000000000],USD[0.068721510207090S] |
| 08128329 | BTC[0.004309690000000O],USD[2429.12519064000000000] |
| 08128330 | CUSDT[1.933540860000000O],SHIB[5.894030980000000O],USD[0.000274700000000],USD[0.000000071684115] |
| 08128337 | SOL[1.534977820000000O],USD[214.11991893000000000] |
| 08128340 | USD[5.000000000000000000] |
| 08128353 | USD[0.000012294474751] |
| 08128356 | BTC[0.000002000000000O],SHIB[1.000000000000000000],USD[0.010402088829591] |
| 08128361 | BTC[0.000400000000000O],NFT[324372096414704513](1),NFT[343087551426062354](1),NFT[330387551426062354](1),NFT[383149236011486682](1),NFT[431337331371248337](1),NFT[529109677046251790](1),NFT[539969026160820840](1),NFT[541371783423153541](1),NFT[557392635550361117](1),NFT[561743947088520834](1),USD[1.831295200000000O] |
| 08128365 | ALGO[0.000000100000000],ETH[0.000000069405904],GRT[0.000000069502944],SHIB[0.000000008125896],SOL[0.000000082023300],SUSHI[0.000000041273007],USD[0.000000049602964] |
| 08128367 | USD[100.000000000000000] |
| 08128368 | BTC[7.866697454044169G],ETH[105.624495410000000O],ETHW[105.596230600000000O] |
| 08128377 | BTC[0.000000084716015],ETH[0.000000103416690],SOL[0.000000026647584],USD[0.0000123522912939] |
| 08128378 | BTC[0.000947500000000O],GRT[593.40600000000000000],SOL[1.615380000000000000],USD[2.318265900000000000] |
| 08128385 | BAT[1.006567210000000O],CUSDT[2.000000000000000000],ETHW[1.918432680000000O],GRT[0.003102690000000O],TRX[2.000000000000000000],USD[0.006674385758265] |
| 08128392 | BTC[0.000000023554280],ETH[0.000000002433541I],MATIC[0.000000039453530],TRX[1.000000000000000000],USD[0.0000129873657187] |
| 08128401 | USD[100.000000000000000] |
| 08128405 | USDT[0.000001361739115Z] |
| 08128407 | TRX[0.0000010000000000],USD[0.000000040000000] |
| 08128427 | BTC[0.070689550000000O],ETH[0.057297710000000O],ETHW[0.058024550000000O],SHIB[22217635.146081290000000O],TRX[2.000000000000000000],USD[2.466593487271B242],USDT[0.000000095697956] |
| 08128428 | USD[0.00000035179225111] |
| 08128430 | CUSDT[3.000000000000000000],MATIC[63.240656730000000O],SHIB[6032512.122321360000000O],SOL[1.072171710000000O],USD[11.19242097080062161] |
| 08128452 | BTC[0.001950890000000O],DOGE[25.478657730000000O],SOL[0.049546820000000O],TRX[257.54942635000000000],USD[0.059989642225326Z] |
| 08128465 | BTC[0.006628140000000O],CUSDT[5.000000000000000000],ETH[0.126202330000000O],ETHW[0.125075680000000O],SOL[0.244010010000000O],TRX[2.000000000000000000],USD[0.17235204334394410] |
| 08128474 | USD[0.8273503411430400] |
| 08128475 | BTC[0.005151820000000O],CUSDT[1.000000000000000000],ETH[0.023223410000000O],ETHW[0.022936130000000O],USD[0.000003713267922] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08128484 | USD[0.0071378138162785] |
| 08128486 | BRZ[1.000000000000000],GRT[1.000000000000000],USD[0.0353660961659418] |
| 08128493 | BTC[0.5613188400000000],ETH[0.2273687800000000],ETHW[0.2273678800000000],SOL[49.4554669400000000],USD[0.0004897249137135] |
| 08128494 | USD[100.000000000000000] |
| 08128510 | SHIB[801850.0547767200000000],USD[0.0017809300000674] |
| 08128515 | BTC[0.0090207900000000],TRX[1.000000000000000],USD[2656.5537527944703494] |
| 08128523 | DOGE[1.000000000000000],SOL[0.0009839600000000],USD[0.0000016802829789] |
| 08128557 | NFT[3102714855890089541][1],NFT[3193225392825568871][1],NFT[3796777405913239731][1],NFT[4883147400252141391][1],SOL[0.0570948300000000],USD[0.000000070802211] |
| 08128564 | ALGO[36.0681661100000000],AVAX[21.5872339700000000],BAT[67.9384890700000000],BTC[0.0092737400000000],DAI[0.0005905800000000],DOGE[7637.2117841700000000],ETH[0.7396611500000000],ETHW[9.7366378900000000],LINK[13.1628743500000000],MATIC[4043.7768121100000000],NEAR[26.0076211700000000],SHIB[3197573 56.2292453600000000],SOL[7.1184590300000000],TRX[1.000000000000000],USD[7832.0468485970823275],USDT[2169.1069189495161912] |
| 08128567 | BTC[0.0120667700000000],USD[0.0003745896241170] |
| 08128568 | USDT[4.5973514598324720] |
| 08128571 | BTC[0.0006687600000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0005202329974561],USDT[21.3837861900000000] |
| 08128575 | BTC[0.0008156400000000],CUSDT[2.000000000000000],NFT[5166647946818715507][1],NFT[5501971952004420085][1],SOL[0.1768658127355200],TRX[1.000000000000000] |
| 08128577 | AVAX[0.0000000040454639],BTC[0.0436989718563921],DOGE[0.0000000052885184],USD[13.4801717350713379] |
| 08128581 | ETH[0.8345400000000000],ETHW[0.8345400000000000],SOL[1.4595350000000000],USD[8.8581000000000000] |
| 08128587 | USD[0.2967503600000000] |
| 08128589 | CUSDT[1.000000000000000],SUSHI[17.9581761000000000],USD[0.0000000546306938] |
| 08128594 | DOGE[1.000000000000000],ETHW[4.9067319800000000],TRX[1.000000000000000],USD[0.0000000975707452] |
| 08128603 | DOGE[2.000000000000000],TRX[0.0000010000000000],USD[0.7460079100000000],USDT[0.0000000027042177] |
| 08128604 | USD[1.3171775774185657] |
| 08128613 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0088912354805345] |
| 08128633 | BTC[0.0416714300000000] |
| 08128636 | USD[1.5037809085001744] |
| 08128642 | SOL[0.4200000000000000],USD[4.4546914000000000] |
| 08128648 | BRZ[0.0000000040591604],BTC[0.0000000054297859],CUSDT[0.0000000015492887],DOGE[54.0844614514862984],LTC[0.0000000076391392],SHIB[0.0000000063981156],SOL[0.0000000704292958],USD[0.0000000031168041],YFI[0.0000000021825978] |
| 08128651 | NFT[5108634633608180501][1],SOL[0.4009717400000000],USD[0.0000000401796906] |
| 08128668 | BTC[0.1066252200000000],USD[0.7773356000000000] |
| 08128690 | BTC[0.0028770300000000],SHIB[1.000000000000000],USD[0.0005588936670944] |
| 08128696 | BTC[0.0000016000000000],DOGE[3.000000000000000],SHIB[73.1857924000000000],TRX[1.000000000000000],USD[0.0738074713975048] |
| 08128713 | TRX[1.000000000000000],USD[3982.5113883506494080],USDT[0.0000000177174455] |
| 08128716 | BAT[0.0000000033512300],ETH[0.0000000047103656],LINK[0.0000000282892988],SHIB[1.000000000000000],SOL[0.0000001030379977],USD[0.0000000031437702],USDT[0.0000000059396896] |
| 08128738 | BTC[0.3621052000000000],ETH[1.0010000000000000],ETHW[1.0010000000000000],USD[212.9101332000000000] |
| 08128750 | AUD[0.0000000024761226],DOGE[0.0000003998033],SHIB[10.0000000001237496],USD[0.0771747875636554],USDT[0.0000000051836519] |
| 08128756 | USD[107.8193862500000000] |
| 08128761 | CUSDT[1.000000000000000],MATIC[68.0389533800000000],NFT[4728419970279998821][1],SOL[0.4346905100000000],TRX[1.000000000000000],USD[0.0021739928798627] |
| 08128767 | USD[100.000000000000000] |
| 08128768 | USD[18.9088919300000000] |
| 08128769 | CUSDT[1.000000000000000],ETH[0.0048716100000000],ETHW[0.0048168900000000],USD[0.0000001386174455],USDT[5.3729458200000000] |
| 08128771 | TRX[1737.5268737400000000],USD[0.0000000005427072] |
| 08128785 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.0006778917084859] |
| 08128788 | DOGE[1.000000000000000],LINK[18.9703183400000000],USD[0.0100026244264402] |
| 08128799 | BTC[0.0017198900000000],CUSDT[8.000000000000000],ETH[0.0195517700000000],ETHW[0.0193055300000000],SHIB[288399.3936924400000000],SOL[0.0590565700000000],TRX[118.9286564500000000],USD[0.0003800456938832] |
| 08128812 | USD[0.4956485000000000] |
| 08128814 | USD[14.0408000000000000] |
| 08128820 | USD[59.3075228200000000] |
| 08128821 | BTC[0.0000000184972981,ETH[0.0000000100000000],ETHW[0.3310000065297136],SOL[0.0000000100000000],USD[1054.3172323075133154],USDT[0.0000032100000000] |
| 08128827 | USD[2.1614548200000000] |
| 08128828 | NFT[3174885516436025481][1],NFT[3330971256720741101][1],NFT[3377428814030803281][1],NFT[3760485369908838921][1],NFT[3803123601256446651][1],NFT[3836751495289811731][1],NFT[3939491200470717611][1],NFT[3978735910732280411][1],NFT[4356500284854722521][1],NFT[4551617676521861641][1],NFT[4659863165487007181][1],NFT[4707467540730372861][1],NFT[4734171095004521181][1],NFT[4749154048717803621][1],NFT[4781889809859273011][1],NFT[4878467073715254021][1],NFT[4915697201055257131][1],NFT[5029537059879466341][1],NFT[5234109654746713017][1],NFT[5349274369737512811][1],NFT[5703160406986900738][1],SOL[0.2740046519457774],USD[0.0000006264790506] |
| 08128829 | USD[0.0057930517536286] |
| 08128833 | BRZ[2.000000000000000],CUSDT[13.000000000000000],DOGE[1.000000000000000],SHIB[14.000000000000000],SOL[30.8581006400000000],TRX[4.000000000000000],USD[98.2637771843722224] |
| 08128835 | SOL[0.0999950000000000] |
| 08128855 | EUR[0.9780597176139091],USD[0.0000000088644487],USDT[0.0000000141781294] |
| 08128860 | CUSDT[1.000000000000000],ETH[0.0278628100000000],ETHW[0.0275208100000000],TRX[1.000000000000000],USD[0.0457430142065005] |
| 08128861 | USD[0.0000001751544632] |
| 08128870 | BAT[185.000000000000000],SHIB[2100000.000000000000000],USD[1.8806485000000000] |
| 08128888 | BRZ[1.000000000000000],SOL[0.5881530500000000],USD[0.0000016960360805] |
| 08128889 | SOL[0.9999900000000000] |
| 08128892 | ETH[0.0000000806500000],ETHW[0.0000000808050000],MATIC[291.0184325600000000],SOL[0.0062768642125972],USD[0.0004438823847787],USDT[0.0000313995156723] |
| 08128893 | USD[3.3041518600000000] |
| 08128898 | DOGE[1.000000000000000],TRX[0.0443927200000000],USD[0.0000000007108352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08128910 | ETH[0.0394209200000000],ETHW[0.0394209154928024],GRT[0.0000000070000000] |
| 08128912 | BTC[0.0000422000000000],ETH[0.0004500000000000],ETHW[0.0004500000000000],USD[0.0059150132000000],USDT[0.0000000084901806] |
| 08128922 | TRX[0.0000010000000000],USDT[3.2330998000000000] |
| 08128924 | USD[50.0100000000000000] |
| 08128939 | ETH[89.7023094300000000],DOGE[9.1147985600000000],ETH[0.0030567400000000],ETHW[0.0030567400000000],GRT[1.3772689200000000],MATIC[1.1485618500000000],NFT [484433231121911670][1],SOL[0.0402968300000000],TRX[10.9478563200000000],USD[0.0000289591580242],USDT[1.9890134600000000] |
| 08128940 | SHIB[113569.3859450900000000],USD[10.3601824082075329],USDT[0.0000000071119123] |
| 08128941 | DOGE[2.0000000000000000],ETHW[0.1262596600000000],SHIB[5.0000000000000000],SOL[0.0000209700000000],TRX[1.0000000000000000],USD[841.7585613522064789] |
| 08128944 | CUSDT[4905.6905901900000000],USD[107.9454451201816066] |
| 08128947 | CUSDT[1.0000000000000000],USD[0.0000000003116570] |
| 08128949 | ALGO[105.5106235900000000],AVAX[0.0000121000000000],BF_POINT[200.0000000000000000],BTC[0.0000000023098712],ETH[0.0000000030026276],LINK[8.1297460700000000],MATIC[113.2868895400000000],SHIB[2.0000000000000000],SOL[0.0000019400000000],USD[653.2210541055698085],USDT[0.0000000096184374] |
| 08128954 | BTC[0.0038206800000000],SHIB[2.0000000000000000],SOL[3.2366235700000000],USD[0.0019258896490841] |
| 08128967 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.4971692013139788],USDT[0.0000000155010510] |
| 08128975 | CUSDT[1.0000000000000000],LINK[0.0005539100000000],USD[107.0507396606659571] |
| 08128976 | USD[0.0020286560000000] |
| 08128998 | BAT[78.9687951300000000],BTC[0.0043572100000000],CUSDT[7.0000000000000000],DOGE[2.0000000000000000],ETH[0.1302531400000000],ETHW[0.1291869800000000],GRT[144.5513595300000000],LINK[5.1757208500000000],SUSHI[31.7566364400000000],TRX[2.0000000000000000],USD[2648.9801476943759825] |
| 08129001 | CUSDT[10.0000000000000000],MATIC[35.5617580100000000],SHIB[893786.6325986600000000],TRX[33.2208811700000000],USD[0.0100000118388693] |
| 08129022 | USD[5360.0000000000000000] |
| 08129047 | BRZ[1.0000000000000000],ETH[0.0568192700000000],ETHW[0.0568192700000000],USD[0.0000003519320326] |
| 08129048 | BTC[0.0001686300000000],CHF[10.3507152400000000],DOGE[25.9240195500000000],ETH[0.0022650300000000],ETHW[0.0022650300000000],SOL[0.0445073800000000],USD[0.0001811433103642],USDT[9.9430797400000000] |
| 08129077 | USD[0.0000000007004540] |
| 08129078 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0018964778740781] |
| 08129087 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000324226209] |
| 08129091 | NFT [354938403045838960][1],SOL[0.0000001000000000],USD[0.0216904716599344] |
| 08129092 | SHIB[427456.7295305600000000],USD[0.0000000000001828] |
| 08129099 | AAVE[0.0000000037652400],ETH[-0.0000000057817760],SHIB[2.0000000000000000],USD[0.0000000054325655] |
| 08129102 | AVAX[6.2437493100000000],ETHW[0.8971691000000000],SOL[0.2500000000000000],USD[0.0002288955502345] |
| 08129115 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SUSHI[0.0000222800000000],USD[45.7227896480718587] |
| 08129116 | CUSDT[2.0000000000000000],SHIB[143126.6244504600000000],USD[0.0000000031878019] |
| 08129130 | CUSDT[1.0000000000000000],SHIB[2033825.7332476900000000],USD[5.0000000000004001] |
| 08129136 | ETH[0.0000001989000000],ETHW[0.0000001989000000] |
| 08129142 | CUSDT[2.0000000000000000],BTC[0.0275665800000000],CUSDT[3.0000000000000000],DOGE[4.0000000000000000],LINK[0.0000100000000000],MATIC[0.0004457000000000],NEAR[0.0001626100000000],SHIB[25.0000000000000000],SOL[14.8674373225565218],TRX[2.0000000000000000],USD[0.0000001707619844] |
| 08129143 | CUSDT[473.2425028800000000],SHIB[351463.8872579900000000],USD[0.4044649301294079] |
| 08129147 | DOGE[1.0000000000000000],USD[0.0283811621702472],USDT[0.0000000141687044] |
| 08129148 | USD[0.0038620594102568],USDT[0.0000000059405770] |
| 08129159 | BTC[0.0000175900000000],USD[0.0005295659149654] |
| 08129172 | ETH[0.0000000888807600],ETHW[0.0000000888807600],SOL[0.0000000025446866],TRX[0.0000004638950501] |
| 08129178 | MATIC[0.0001815300000000],SHIB[23.0000000000000000],USD[14.6192262435070218] |
| 08129183 | CUSDT[1.0000000000000000],TRX[602.0197310081870480] |
| 08129185 | CUSDT[8.0000000000000000],DOGE[2.0000000000000000],NFT [385141062665461091][1],SOL[0.0000000444409973],TRX[1.0000000000000000],USD[0.0005638311026320] |
| 08129186 | CUSDT[1.0000000000000000],SOL[2.3720281810673400] |
| 08129189 | AUD[1.9980000000000000],USD[0.0000303599173663],USDT[17.1059569478186708] |
| 08129198 | ETH[0.0000000566614710],SHIB[1.0000000000000000],USDT[0.0000000006278652] |
| 08129202 | CUSDT[1.0000000000000000],USD[0.0000422668473374] |
| 08129219 | BTC[0.0038964900000000],DOGE[850.2341000000000000],USD[7.9509750500000000] |
| 08129224 | ETH[0.3299040000000000],ETHW[0.3299040000000000],MATIC[599.8400000000000000],USD[28.4041589600000000] |
| 08129229 | USD[4.4641378200000000] |
| 08129240 | GRT[1.0000000000000000],USD[4.8992534600000000] |
| 08129262 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0027256096261912] |
| 08129263 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1004.7660332149725163] |
| 08129276 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[272.0090657800000000],MATIC[0.0022197500000000],SHIB[1.0000000000000000],SOL[0.0002690300000000],TRX[0.0528496700000000],USD[538.5714592463508396] |
| 08129289 | SHIB[9039391.2324410300000000],USD[0.0000000847654698],USDT[0.0000000112184735] |
| 08129300 | SOL[0.0000001000000000] |
| 08129313 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],SOL[8.1467345400000000],USD[0.0000002081758596] |
| 08129320 | CUSDT[1.0000000000000000],USD[0.0000000000003706] |
| 08129325 | DOGE[0.0001265210390821],DAI[0.0000000071262912],DOGE[0.0000000098817799],ETH[0.0000001000000000],ETHW[0.0000000082396771],LINK[0.0000000062150000],LTC[0.0000000002440000],NFT [432124591515027713][1],SOL[0.0000000056868884],TRX[0.0000000246002296],USD[0.0000000078418313],USDT[0.0000000085425977] |
| 08129331 | BTC[0.0066378800000000],CUSDT[2.0000000000000000],DOGE[78.0351750500000000],SHIB[17584512.0368787100000000],TRX[2.0000000000000000],USD[0.0016523320898242] |
| 08129334 | SOL[0.0039900000000000],USD[3250.8666855000000000] |
| 08129340 | USD[0.0002220553389151],USDT[0.1553647356129781] |
| 08129349 | BTC[0.0100000000000000],USD[2.5063600000000000] |
| 08129356 | CUSDT[1.0000000000000000],SOL[0.2010411000000000],USD[0.0100017156200354] |
| 08129357 | USD[334.9669312409104000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08129366 | ETH[0.000000002940000],NFT (55208567415481160 4)[1],USD[0.000028272414318 0] |
| 08129380 | AVAX[1.0989000000000000],BTC[0.00449550000000000],ETH[0.09599100000000000],ETHW[0.0959910000000000],LINK[5.09790000000000000],SOL[0.33989000000000000],USD[190.723156350000000 00] |
| 08129383 | ETH[0.000000029695768 8],ETHW[0.000000009695768 8],NFT (33042837758292868 1)[1],SOL[0.00000001171995 2],USD[0.000001693828643] |
| 08129384 | USD[0.000000177263678 7] |
| 08129392 | USD[1.0561918739697704] |
| 08129407 | USD[0.000000002170231 4] |
| 08129413 | CUSDT[1.00000000000000000],SOL[0.00000457000000000],USD[0.000000016839176 0] |
| 08129418 | SHIB[308256.26869035000 00000],USD[0.003264026722597] |
| 08129428 | BTC[0.000000026251609],CUSDT[0.00000000000000000],DOGE[5.00000000000000000],ETHW[21.14169208000000000],LINK[208.10584387000000000],MATIC[1020.47404865000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.000113414283919 8] |
| 08129430 | ETH[0.00000000140000 00],NFT (38614545371593341 2)[1] |
| 08129435 | BTC[0.0111140100000000 0] |
| 08129443 | USD[55.010000000000000 0] |
| 08129495 | DOGE[0.0000001967600000000],USD[0.000000009794192] |
| 08129520 | CUSDT[1.00000000000000000],SHIB[829988.57453791000 00000],USD[1.091676000000650 7] |
| 08129521 | DOGE[0.000000074073383],GRT[0.000000013703488],MATIC[0.000000013830588],SHIB[866050.89466929869 75775],USD[0.00000005110832 5],USDT[0.000000007872788] |
| 08129524 | BRZ[1.00000000000000000],BTC[0.0000000075880000 0],CUSDT[0.0090068900000000 0],DOGE[915.00525803000000000],KSHIB[0.0000000001933873],SHIB[20.00000000000000000],TRX[3.00000000000000000],USD[0.000000062234301] |
| 08129531 | AAVE[0.16899419000000000],BAT[17.76862197566953 52],BCH[0.03673692000000000],BRZ[240.82150875000000000],BTC[0.01650832000000000],CUSDT[20.00000000000000000],DOGE[102.09405431000000000],ETH[0.00912736000000000],ETHW[0.00901792000000000],KSHIB[467.28557082000000000],SHIB[2108780.16442152000000000],SOL[0.27483860000000000],SUSHI[14.36744140000000000],TRX[435.97854727000000000],UNI[98.99053634000000000],USD[4.10535400611168 05] |
| 08129538 | BRZ[1.00000000000000000],CUSDT[9.0000000000000000 0],MATIC[0.0001996800000000 0],TRX[1.01006840000000000],USD[0.005357919412102 4] |
| 08129539 | ETH[0.000000035726596],SOL[0.00000000870000 00],USD[0.00000044653260 8],USDT[0.0000083199093121] |
| 08129544 | CUSDT[2.0000000000000000 0],NFT (50406931129599644 0)[1],SOL[0.864173770000000 00],USD[0.000009532381954] |
| 08129553 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SOL[0.00003750000000000],USD[0.0000456164320000] |
| 08129566 | ETH[0.0000001000000000],ETHW[0.00000009123860 0] |
| 08129571 | BAT[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[4.0000000000000000 0],SHIB[2.00000000000000000],USD[0.0389319234679033] |
| 08129584 | BTC[0.000978890000000 0],NFT (29010735616152819 1)[1],NFT (29334279777577734 0)[1],NFT (33251904733025050 0)[1],NFT (41695889006779986 1)[1],SOL[13.37497511000000000],USD[0.2013506443748674] |
| 08129591 | BTC[0.0000000014006328],ETH[0.00000004360000 0],LTC[0.00000000486000000],SOL[0.0000000518570 51],TRX[0.022426000000000 00],USD[0.000000010546 001],USDT[67.436103103745 2827] |
| 08129644 | BTC[0.0000000010000000],DOGE[337.71118440000000 000],ETHW[4.20801349000000000],SOL[3.52497277000000000],TRX[1.00000000000000000],USD[0.00146241500029 23],USDT[0.046695408356 9088] |
| 08129645 | BAT[11.2214490054741000 0],CUSDT[2.0000000000000000 0],LTC[0.0508475014076000 0] |
| 08129648 | SOL[100.39478446469000 000],USD[0.0000011201628564] |
| 08129653 | USD[0.0002584466628464 6] |
| 08129656 | BTC[0.000704370000000 0],CUSDT[4.0000000000000000 0],DOGE[89.1049823300000000 0],LINK[0.743227630000000 00],SUSHI[2.404371020000 00000],USD[0.0000684406338425] |
| 08129658 | BTC[0.000000030380486],DOGE[3.00000000000000000],SHIB[1.00000000000000000],SOL[0.00001353000000000],USD[1.687552808594385 0],USDT[0.00000002271763 9],YF[0.0000000045788992] |
| 08129675 | USD[0.0002549538114402] |
| 08129689 | CUSDT[1.00000000000000000],DOGE[233.69581892000000 000],SHIB[1132668.8652989771 4500 00],USD[0.000000009467962] |
| 08129702 | BTC[0.000000079934200],DOGE[1.00000000000000000] |
| 08129712 | BTC[0.992000000000000 0],BCH[0.00099300000000 000],BRZ[0.21302900000000000],BTC[0.00009998726150 00],DOGE[0.87000000000000000],ETH[0.0009650000000000 0],ETHW[0.0009650000000000 0],NFT (33079398099837752 5)[1],SOL[0.00745000000000000],TRX[0.8550000000000000 0],UNI[0.04965000000000000],USD[29.36202983500000000],USDT[12.47407985500000000] |
| 08129726 | BTC[0.4580913300000000 0] |
| 08129741 | BTC[0.000000075497657],USD[0.000000099427372],USDT[0.000000096249034] |
| 08129756 | ETH[0.00000000559025000],SHIB[1.00000000000000000],SOL[0.00000000675880 04],USD[0.0000011263852 03] |
| 08129766 | NFT (29614474015080462)[1],NFT (30024618899352097 1)[1],NFT (30357020855708542 2)[1],NFT (30458440005693586 6)[1],NFT (30496041816257990 8)[1],NFT (31238374160992895 2)[1],NFT (39010553098575269 0)[1],NFT (52831690297727173 2)[1],SOL[3.00000000000000000] |
| 08129769 | DOGE[1.00000000000000000],USD[0.000740517873058] |
| 08129783 | USD[15.4783620000000000] |
| 08129786 | CUSDT[17.0000000000000 00000],DOGE[4.00000000000000000],GRT[241.84242262195500 00],LTC[0.0000096400000000 0],TRX[2.00000000000000000],USD[0.0000011434899058] |
| 08129788 | AUD[27.89089556000000000],BAT[14.26660968000000000],BRZ[122.18241989000000000],DAI[0.39763481000000000],DOGE[308.07391602000000000],GRT[57.58612112000000000],KSHIB[141.98103802000000000],SHIB[6913241.54713230000000000],TRX[762.43196317000000000],USD[0.916261273518017] |
| 08129790 | BAT[2.04702680000000000],BRZ[3.00000000000000000],BTC[0.02842855000000000],CUSDT[1.00000000000000000],DOGE[36.00030361000000000],ETH[3.98363844000000000],ETHW[4.28207055000000000],LINK[152.64479958000000000],MATIC[1636.79047904992000000],SHIB[48347473.87113410000000000],SOL[116.13409898000000000],SUSHI[341.68442449000000000],TRX[6.00000000000000000],UNI[98.14010601881800 00],USD[7.05242199589092 54],USDT[1.06608162000000000] |
| 08129797 | LINK[0.4400472481346324],USD[0.000000081561132] |
| 08129799 | AAVE[0.003785670000000 00],BRZ[0.63169357000000000],ETH[0.0000000815101 32],ETHW[0.0000000081510132],USD[4.1073201474048549] |
| 08129803 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[20.41943889101592 59] |
| 08129819 | BRZ[1.00000000000000000],CUSDT[5.0000000000000000 0],DOGE[2.00000000000000000],ETHW[0.12702525000000000],SHIB[2.00000000000000000],TRX[3.00000000000000000],USD[331.54754422631313 00] |
| 08129824 | LINK[0.000000019412210],USD[18.55734076617601 07] |
| 08129827 | USD[10.00000000000000 00] |
| 08129828 | BTC[0.031459690000000 0],CUSDT[2.0000000000000000 0],DAI[0.00000007990000 0],ETH[0.23236103000000000],ETHW[0.23215751249775 07],SOL[0.0000001000000000],USD[0.000000327341577 9],YF[0.0013562900000000 0] |
| 08129830 | SOL[0.00000001000000 0] |
| 08129853 | CUSDT[1.00000000000000000],SOL[0.25957321000000000],USD[0.000000934710932 4] |
| 08129864 | USD[0.069799476000000] |
| 08129870 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],KSHIB[2132.63587609000000000],TRX[1061.76675880000000000],USD[0.00000000500042 39] |
| 08129873 | USD[0.0062074754114022] |
| 08129876 | USD[0.0062074754114022] |
| 08129891 | BRZ[1.00000000000000000],BTC[0.0019304700000000 0],CUSDT[1.00000000000000000],DOGE[18.47724732000000000],ETH[0.00198389000000000],ETHW[0.00195653000000000],SHIB[2752349.25198462000000000],SOL[1.36044280000000000],TRX[2.00000000000000000],USD[0.0042556597424209] |
| 08129899 | BTC[0.000000064262700],ETH[0.0000000089354300],ETHW[0.0000000089354300],USD[27.80007916358208 00] |
| 08129908 | BTC[0.000801700000000 0],USD[35.00017149375588 30] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08129911 | TRX[97.541107120000000],USD[0.0011872806645016] |
| 08129915 | NFT (32724189282777038 6)[1],NFT (46516795604755608 7)[1],USD[0.000000002851 5770],USDT[0.0000000014 40930] |
| 08129932 | CUSDT[2.000000000000000],DOGE[232.767339560000000],KSHIB[1070.472868540000000],TRX[503.698767590000000],USD[0.0000000010482822] |
| 08129933 | USD[25.000000000000000] |
| 08129945 | BRZ[1.000000000000000],TRX[0.000000006500000] |
| 08129953 | BTC[0.000087580000000],DOGE[28.027070780000000],ETH[0.001090000000000],ETHW[0.001090000000000],SHIB[45351.473922900000000],SOL[0.040284330000000],SUSHI[0.655318310000000],TRX[1.000000000000000],USD[0.0000007299105962] |
| 08129959 | CUSDT[2.000000000000000],LINK[28.692480470000000],MATIC[276.463692280000000],SHIB[11577711.815523190000000],TRX[1.000000000000000],USD[0.010000016901591 7] |
| 08129963 | NFT (464968973691971577 )[1],NFT (49301699754521858 6)[1],SOL[0.000797560000000] |
| 08129969 | USD[17.019816876144353 6],USDT[0.000000004873 3654] |
| 08129975 | BRZ[1.000000000000000],ETH[0.081867480000000],SHIB[3.000000000000000],SOL[0.456683590000000],USD[0.0000048882547737] |
| 08129977 | BAT[1.012811930000000],BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.2554075080078640] |
| 08129982 | USD[108.089517410000000 0] |
| 08129985 | USD[108.019455070000000 0] |
| 08129998 | USD[100.000000000000000] |
| 08130002 | TRX[0.000046930000000],USD[0.0000000020977211] |
| 08130013 | SHIB[268595.021882840000000],USD[0.0000000193 40614] |
| 08130016 | CUSDT[5.000000000000000],NFT (499219543361560716 )[1],SHIB[2.000000000000000],USD[0.0000000566183693] |
| 08130030 | USD[540.447587310000000 0] |
| 08130034 | SHIB[0.000000028000000],USD[0.2393379155009851] |
| 08130048 | BF_POINT[300.00000000000000 0],BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[11.357011680000000],USD[0.0000021029782816] |
| 08130060 | USD[0.0182597914680000] |
| 08130076 | BAT[1.004987530000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],GRT[1.000191730000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000005700569773] |
| 08130077 | CUSDT[1.000000000000000],SOL[0.020932770817884 0],USD[0.0000016849307394] |
| 08130123 | EUR[0.0000001038408 56] |
| 08130135 | CUSDT[1.000000000000000],NFT (314129076607905440 )[1],NFT (33983885161839930 9)[1],NFT (55877680372737046 0)[1],SOL[0.0021791869504420],USD[8.8747736358929280] |
| 08130151 | USD[0.0018540074885662],USDT[0.000000003880 000] |
| 08130153 | DOGE[3781.404250000000000],ETH[4.437100000000000],ETHW[4.437100000000000],SHIB[99905.000000000000000],USD[0.9904487000000000] |
| 08130154 | DOGE[0.000000009950000],SHIB[0.000000021298756],USD[0.0000000042438458] |
| 08130163 | ETH[0.000000008380000],ETHW[0.000868020838000 0],USD[0.9238539579393711] |
| 08130202 | NFT (330354422579804623 )[1],NFT (33138726678424864 5)[1],NFT (35168645122883551 3)[1],NFT (40415327365902960 4)[1],NFT (42032371840679893 9)[1],NFT (42655276753676661 2)[1],NFT (49083836392445945 5)[1],NFT (50875029444843522 9)[1],NFT (51088145099346189 71)[1],SHIB[19488.685356810000000],USD[0.0000000048534168] |
| 08130206 | BRZ[2.000000000000000],SOL[0.000000052010862],TRX[3.000000000000000],USD[0.0000000056125122] |
| 08130235 | BAT[0.000000020152344],BCH[0.087904723187013 8],BTC[0.000000004775106 8],CUSDT[0.00000008683 3315],DOGE[0.000000016400000],KSHIB[574.933661263045000 0],MATIC[0.00000008072 4843],SHIB[2.000000082754232],SUSHI[0.000000042051547],USD[0.0001143236962936] |
| 08130240 | NFT (303782573264268345 )[1],NFT (30675693909845769 4)[1],NFT (40138182643838932 2)[1],NFT (41934093572612042 )[1],NFT (50183440720139154 1)[1],SOL[0.0911916596692720],TRX[0.0000000075760000],USD[0.0000006572860861] |
| 08130259 | ETHW[276.552173310000000 0],TRX[1.000000000000000],USD[0.0000003877946646] |
| 08130270 | SOL[0.002205530000000],USD[0.0000015916872320],USDT[0.000000024889725] |
| 08130275 | USD[2.0091115917499000] |
| 08130290 | ETH[0.000000005570576],SOL[0.000000095225045],SUSHI[0.000000004023206],USD[0.0000200747131728] |
| 08130310 | USD[216.173112590000000 0] |
| 08130314 | BTC[0.000000053380240],CUSDT[1.000000000000000],ETH[0.000000004000000],ETHW[0.000000420276650],USD[0.0001903255747 50] |
| 08130317 | CUSDT[1.000000000000000],ETH[0.012331310000000],ETHW[0.012180830000000],SHIB[546076.565883460000000],SOL[1.608184160000000],USD[0.0000002753232475] |
| 08130332 | TRX[7.000000000000000] |
| 08130346 | BCH[0.000000017881526],MATIC[0.000000061103826] |
| 08130386 | BTC[0.000084210000000],CUSDT[1.000000000000000],ETH[0.001884010000000],ETHW[0.0018566500000000 0],USD[8.1068967346118593] |
| 08130390 | USD[0.000026545629063 7] |
| 08130401 | CUSDT[2.000000000000000],USD[5.3697694742138590] |
| 08130403 | SOL[2.720599090000000] |
| 08130415 | SOL[0.008420830000000],USDT[0.055778000000000] |
| 08130418 | TRX[0.000010000000000] |
| 08130434 | BRZ[1.000000000000000],TRX[489.385496470000000],USD[0.000000008041744] |
| 08130441 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SOL[0.677390920000000],USD[0.0000019730921740] |
| 08130449 | USD[2.000000000000000] |
| 08130489 | BTC[0.000007155600000],USD[6.0860000000000000] |
| 08130541 | ETH[0.000447130000000],ETHW[0.000447130000000],USD[0.0041872705817868] |
| 08130553 | BAT[1.000000000000000],BTC[0.000000025231474],ETH[-0.000000010182948],GRT[1.000000000000000],LINK[0.000091350000000],NFT (29277993651185503 7)[1],SHIB[14.964733540000000],SOL[0.000013720000000],USD[0.0003576442325973],USDT[0.0000000045276419] |
| 08130556 | BRZ[1.000000000000000],ETH[0.270753200000000],ETHW[0.270558070000000],SHIB[1.000000000000000],USD[0.0000253220509122] |
| 08130575 | ETH[10.315826430000000],ETHW[10.312543300000000],SOL[519.411713150000000] |
| 08130577 | CUSDT[1.000000000000000],USD[0.0018267310513385] |
| 08130600 | TRX[504.840601910000000],USD[0.0000000085577 44] |
| 08130607 | CUSDT[1.000000000000000],GRT[80.373276430000000],USD[0.0000000597124 60] |
| 08130611 | CUSDT[1.000000000000000],SOL[2.274763280000000],USD[0.1890810067191628] |
| 08130612 | BAT[0.000000099244160],SHIB[1.000000000000000],USD[0.0010275944207065] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08130616 | CUSDT[2.000000000000000000],SHIB[474126.872133790000000000],TRX[100.310037650000000000],USD[0.000000000352733] |
| 08130620 | BCH[0.160987190614400000],BTC[0.002451430000000000],USDT[4.809279109079750] |
| 08130641 | CUSDT[3.000000000000000000],SHIB[9238356.872967030000000000],SOL[0.498986280000000000],TRX[1.000000000000000000],USD[1.961552285470446] |
| 08130646 | BTC[0.000005200000000],USD[1188.740141812533148] |
| 08130649 | ETH[0.000000000000000000],USD[0.000009382183951000000000],USDT[0.000000005469120000] |
| 08130662 | CUSDT[1.000000000000000000],USD[0.000000001477600000],USDT[24.837534210000000000] |
| 08130666 | NFT (290558536355767063)[1],NFT (291680427256731088)[1],NFT (292058595247409587)[1],NFT (294706315332230227)[1],NFT (296555835861961677)[1],NFT (300584514401387616)[1],NFT (300766456529607919)[1],NFT (301010181309633537)[1],NFT (302060801461421884)[1],NFT (303308176112548157)[1],NFT (305387294015317064)[1],NFT (305582594037134998)[1],NFT (307239438304466021)[1],NFT (307779436320185222)[1],NFT (308003837982812118)[1],NFT (308480395096984223)[1],NFT (311922599064865997)[1],NFT (313370760683657206)[1],NFT (313867081853470583)[1],NFT (324173395980334626)[1],NFT (327614653424972786)[1],NFT (330800373751005381)[1],NFT (332215665983232143)[1],NFT (335465038183482316)[1],NFT (335836180963749907)[1],NFT (340251084776119978)[1],NFT (340441052733049928)[1],NFT (344041125791071984)[1],NFT (347749417176219493)[1],NFT (347973918868312459)[1],NFT (348969053172163504)[1],NFT (349729084697689791)[1],NFT (349985418951807190)[1],NFT (350666257930310960)[1],NFT (356620320357241562)[1],NFT (359616109941417069)[1],NFT (359804802808834908)[1],NFT (362391194077731506)[1],NFT (364560326892415047)[1],NFT (368407294070192515)[1],NFT (373032100701585339)[1],NFT (379694135143281200)[1],NFT (382500503169308193)[1],NFT (384358680805482 14)[1],NFT (385814361312033)[1],NFT (386241433613220333)[1],NFT (388519077404269122)[1],NFT (388536402995700393)[1],NFT (389597792159784402)[1],NFT (392715378009636897)[1],NFT (395430452059757024)[1],NFT (399221129205434893)[1],NFT (399483344429353715)[1],NFT (404952070931945259)[1],NFT (407993545110932915)[1],NFT (409368007110593018)[1],NFT (412239755100641218)[1],NFT (413084690260006947)[1],NFT (418704504690072747)[1],NFT (421716360464816682)[1],NFT (424983302015160)[1],NFT (425848402925619037)[1],NFT (426593579605499029)[1],NFT (433380418131137393)[1],NFT (439915994652189614)[1],NFT (442915079365810868)[1],NFT (442971379655810866)[1],NFT (445107594731419481)[1],NFT (449865268230446592)[1],NFT (451341624452087231)[1],NFT (451621928269331691)[1],NFT (452133340402800111)[1],NFT (453537302545260885)[1],NFT (455727846041068050)[1],NFT (457272442880768403)[1],NFT (457853107885943759)[1],NFT (457890681003181741)[1],NFT (460153068369476611)[1],NFT (464307194773086373)[1],NFT (464561250666304894)[1],NFT (468821709394315031)[1],NFT (468734974452127280)[1],NFT (473736525871097694)[1],NFT (476158831074928213)[1],NFT (477903244126803085)[1],NFT (479382503501775210)[1],NFT (480414057782635047)[1],NFT (483626463411430125)[1],NFT (485882011086055022)[1],NFT (488377825606964919)[1],NFT (490646091968617583)[1],NFT (491244910297737226)[1],NFT (492130353120044068)[1],NFT (494704007127968993)[1],NFT (496647545035268332)[1],NFT (498005807809894393)[1],NFT (499111450093073494)[1],NFT (502522569173276422)[1],NFT (502726000951562512)[1],NFT (505062732178095281)[1],NFT (508411347592732555)[1],NFT (521204869896150741)[1],NFT (522801766640615394)[1],NFT (523729703049757222)[1],NFT (528742796192150897)[1],NFT (533029450337973854)[1],NFT (533351148063311115)[1],NFT (533760840309907327)[1],NFT (534567766022300726)[1],NFT (535147998558001196)[1],NFT (538077003885454829)[1],NFT (538653142836605064)[1],NFT (545599881243900919)[1],NFT (546652805319931130)[1],NFT (546852352028431202)[1],NFT (549622090278306369)[1],NFT (550230957276902231)[1],NFT (550723148613819739)[1],NFT (552132049333454226)[1],NFT (552528256041582398)[1],NFT (553897420911676446)[1],NFT (556108345894430253)[1],NFT (564282943837662577)[1],NFT (565418826594905273)[1],NFT (565962468959817893)[1],NFT (566347807710802579)[1],NFT (566808924823678292)[1],NFT (574360055463750954)[1],USD[0.000000106329209] |
| 08130675 | GRT[0.007000000000000000],LINK[3.313807350000000000],USD[0.099250000000000000] |
| 08130685 | AAVE[0.000078930000000000],CUSDT[1.000000000000000000],ETH[0.000000002781272000],SOL[0.000000031460000],TRX[1.000000000000000000] |
| 08130694 | ETH[0.073456450000000000],ETHW[0.073456450000000000],USD[0.000228705302295] |
| 08130698 | BTC[0.001866400000000000] |
| 08130703 | NFT (321747503721809287)[1],NFT (415311290957190295)[1],NFT (438285987730784981)[1],NFT (490776937149795290)[1],NFT (547725152293177211)[1],USD[0.118374073298 2000] |
| 08130724 | USD[0.002064090000000000] |
| 08130728 | CUSDT[1.000000000000000000],USD[0.024326227034564] |
| 08130729 | CUSDT[2.000000000000000000],NFT (383441342434818131)[1],SOL[0.315189620000000000],USD[0.000021034994258] |
| 08130733 | BTC[0.000003900000000],DOGE[2.000000000000000000],ETHW[0.428676890000000000],SHIB[87119.089283530000000000],USD[104.880730876732 5446] |
| 08130734 | USD[5.000000000000000000] |
| 08130736 | BAT[0.029856170000000000],BCH[0.000047200000000],BRZ[0.007570750000000000],BTC[0.000162850000000000],CUSD[0.491923870000000000],DOGE[62.161532160000000000],KSHIB[0.024453280000000000],LTC[0.001565440000000000],MATIC[0.010017370000000000],NFT (298671069610527237)[1],NFT (320643887033620160)[1],NFT (329267440595388474)[1],NFT (355499428784134827)[1],NFT (407538440968807019)[1],NFT (437947590340261076)[1],NFT (446983600606527632)[1],NFT (459670790501871608)[1],NFT (481819322124 0066)[1],NFT (519882669786709965)[1],NFT (535866168614754682)[1],NFT (543506626989292007)[1],PAXG[0.000005330000000],SHIB[971251.979521740000000000],SOL[0.003599680000000000],TRX[4.802761090000000000],USD[0.002191184185969],USDT[0.194208612653352 0],YFI[0.000000740000000],ZAR[0.473210520000000000] |
| 08130747 | LINK[13.732740000000000000],SOL[3.336751000000000000],UNI[0.985660000000000000],USD[20.852327196250000000] |
| 08130757 | BTC[0.003816200000000000],CUSDT[3.000000000000000000],ETH[0.024919490000000000],ETHW[0.024606270000000000],USD[0.034268994361 1719] |
| 08130761 | USD[104.469613000000000000] |
| 08130771 | USD[3.506569400000000000] |
| 08130794 | TRX[233.777700000000000000],USD[0.080755000000000000] |
| 08130795 | CUSDT[1.000000000000000000],USD[0.003182974404 4584] |
| 08130807 | LINK[346.486419080000000000],LTC[11.679665510000000000] |
| 08130814 | BTC[0.005594400000000000],ETH[0.073926000000000000],ETHW[0.073926000000000000],USD[413.894000000000000000] |
| 08130815 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[15.694189150000000000],TRX[2.000000000000000000],USD[0.007148920576 1631] |
| 08130816 | LINK[7.300000000000000000],SOL[1.740000000000000000],USD[0.077868725232 0000] |
| 08130824 | CUSDT[6.000000000000000000],DOGE[0.000000045000000],KSHIB[0.012965880000000000],NFT (324676564646061197)[1],NFT (345172423578688471)[1],NFT (575324249170292597)[1],USD[0.000000007953875],USD[0.006218687858 5666] |
| 08130827 | USD[1.080035990000000000] |
| 08130840 | ETHW[1.019779010000000000],SHIB[2.000000000000000000],SOL[1.002373900000000000],USD[1.881547113800 0000] |
| 08130857 | USD[0.096507493374 2028] |
| 08130887 | BTC[0.000000009298000] |
| 08130897 | GRT[2.177000000000000000],LTC[0.006370000000000000],USD[0.000000047500000],USDT[0.000000007286 9959] |
| 08130908 | USD[21.616719030000000000] |
| 08130934 | TRX[10.000000000000000000] |
| 08130965 | USD[0.000000027800000],USD[1.877823783635 3767],USDT[0.009500000000000000] |
| 08130988 | SOL[1.150075560000000000],USD[0.000001106810 6188] |
| 08130995 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.006752139199 5448] |
| 08131001 | BTC[0.000000600000000],CUSDT[4.000000000000000000],DOGE[0.000000060031596],KSHIB[0.000000018429455],SHIB[1.000000000000000000],SOL[0.011205100000000000],TRX[0.000000069466716],USD[0.006733287195 1448] |
| 08131008 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000006436792829] |
| 08131010 | USD[0.006771500000000000] |
| 08131011 | SOL[0.005908347148 8432],USD[0.000017774330 6272] |
| 08131019 | CUSDT[2.000000000000000000],USD[21.186001521495 9065] |
| 08131025 | BTC[0.006757920000000000],CUSDT[3.000000000000000000],SHIB[1.000000000000000000],USD[0.020908871151 8374] |
| 08131049 | CUSDT[3.000000000000000000],ETH[0.000000600000000],ETHW[0.000000600000000],USD[0.009966854866 6346] |
| 08131054 | USD[0.027149513433 5288] |
| 08131064 | CUSDT[1.000000000000000000],USD[0.000427240921 2280] |
| 08131068 | CUSDT[1.000000000000000000],ETH[0.018996770000000000],ETHW[0.018996770000000000],USD[0.010267634290 0748] |
| 08131073 | USD[9.145000000000000000] |
| 08131083 | CUSDT[2.000000000000000000],NFT (538202035150676168)[1],SHIB[7.333906100000000000],USD[0.000000001108392 6],USDT[0.000000000004017] |
| 08131089 | USD[500.010000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08131095 | ETHW[0.412587000000000000],NFT (54576972055106321 6)[1],USD[1.792199200000000000] |
| 08131104 | CUSDT[2.000000000000000000],NFT (52149437149450247 7)[1],SOL[0.497057480000000000],USDT[108.082610210447254 3] |
| 08131115 | USD[2.649462366634184 0] |
| 08131145 | ETH[0.000000006624297 6],USD[0.000194179904000 0] |
| 08131149 | ETH[0.003400000000000000],ETH[0.056000000000000000],ETHW[0.056000000000000000],LTC[0.210000000000000000],USD[2.877040600000000000] |
| 08131154 | BCH[0.000000009602386 4],BTC[0.000000005799578 4],DAI[0.000000005158692 4],DOGE[0.000000005188360 8],ETH[0.000000002961472 5],LTC[0.000000052125907],SHIB[0.000000004543970 0],SOL[0.000000029077379],SUSHI[0.000000082820137],TRX[0.000000073885892],USD[0.000003461098747],USDT[0.000000007231703 0] |
| 08131157 | BAT[31.37757054000000000],BTC[0.015273030000000000],CUSDT[19.000000000000000000],DOGE[3.000000000000000000],ETH[0.047004850000000000],ETHW[0.046419430000000000],SHIB[5566359.71973950000000000],TRX[1.000000000000000000],USD[11.242105924449725 4] |
| 08131161 | ETHW[2.383520000000000000],USD[16.328492000000000000] |
| 08131165 | USD[108.081620830000000000] |
| 08131187 | USD[100.000000000000000000] |
| 08131195 | USD[200.000000000000000000] |
| 08131202 | CUSDT[2.000000000000000000],MATIC[957.909055260000000000],SOL[10.886592520000000000],TRX[2.000000000000000000],USD[0.000000011816380 5] |
| 08131205 | USD[0.000001373070147 4] |
| 08131217 | BAT[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.005047823297523 7],USDT[0.000000008050846] |
| 08131226 | USD[10.000000000000000000] |
| 08131229 | USDT[25.540000000000000000] |
| 08131230 | USD[80.010000000000000000] |
| 08131239 | SOL[0.099592280000000000],TRX[1.000000000000000000],USD[5.000001974039702 4] |
| 08131245 | BTC[0.018109340000000000],SHIB[3.000000000000000000],USD[0.000160354347789 0] |
| 08131252 | BAT[8.423195720000000000],BRZ[29.877743800000000000],CUSDT[105.579315710000000000],DOGE[34.370039300000000000],KSHIB[135.871669750000000000],SHIB[1334596.66843662000000000],TRX[136.542951340000000000],USD[0.000000098058676] |
| 08131253 | USD[2.000000000000000000] |
| 08131255 | USD[15.000000000000000000] |
| 08131273 | DOGE[23.058143940000000000],KSHIB[113.450897200000000000],TRX[46.771188420000000000],USD[0.000000028237534],USDT[9.941092860000000000] |
| 08131274 | USD[3.444608000000000000] |
| 08131282 | ETH[0.002134035784131 8],ETHW[0.002106655784131 8],SHIB[117215.78939747000000000],USD[0.004793144736674] |
| 08131283 | BTC[0.000000009074120],CUSDT[1.000000000000000000],ETH[0.000000004985449 7],SHIB[0.000000004809960 6],SOL[0.000000004851200] |
| 08131289 | BRZ[2.000000000000000000],ETH[0.230020560000000000],USD[0.000074494961512] |
| 08131297 | SOL[0.240607450000000000],TRX[1.000000000000000000],USD[0.000001480806072 3] |
| 08131302 | BTC[0.001399000000000000] |
| 08131313 | USD[0.054161403255000 0] |
| 08131340 | DOGE[1.000000000000000000],NFT (32766431397802944 9)[1],NFT (39859278280317390 1)[1],SOL[2.130856410000000000],USD[0.010004746028608] |
| 08131351 | DOGE[1.000000000000000000],GRT[0.000000009744546],MATIC[0.000000002850811 8],SOL[26.170842970000000000],USD[0.003150160057591 4],USDT[0.000000011490205 4] |
| 08131362 | BAT[0.000183400000000000],CUSDT[2.000000000000000000],ETH[0.003416470000000000],ETHW[0.003375400000000000],TRX[1.000000000000000000],USD[0.002357278490439] |
| 08131369 | BTC[0.016752710000000000],CUSDT[1.000000000000000000],DOGE[2172.80946208000000000],ETH[0.227267190000000000],ETHW[0.227267190000000000],GRT[1.000000000000000000],SOL[4.292115280000000000],USD[0.000005065151653 3] |
| 08131370 | BTC[0.012400000000000000],SOL[1.170000000000000000],USD[4.167899865000000000] |
| 08131378 | DOGE[29.000776150000000000],KSHIB[0.032682490000000000],LTC[0.000000003873692 5],SOL[0.080069884305378 4],USD[0.098069884305378 4] |
| 08131379 | BTC[0.009169229319859 8],SHIB[1.000000000000000000],USD[0.655617889309050],USDT[0.000000299407548 0] |
| 08131387 | DAI[0.000000001438393 8],ETHW[0.649997000000000000],USD[0.295686124715362 3],USDT[0.000000013800029],WBTC[0.000087095200000 0] |
| 08131388 | USD[0.002488448000000000],USDT[0.000920000000000000] |
| 08131389 | USD[1.762363530000000000],USDT[0.000000003484006 8] |
| 08131401 | USD[0.007473070000000000] |
| 08131406 | CUSDT[1.000000000000000000],SOL[0.097962970000000000],USD[0.000001345241287 6] |
| 08131413 | USD[100.000000000000000000] |
| 08131425 | DOGE[1.000330430000000000],ETH[0.000002900000000000],ETHW[0.000002871341090],SHIB[397378.06652473000000000],USD[26.190996059045631 9] |
| 08131426 | CUSDT[2.000000000000000000],ETHW[0.020705480000000000],SHIB[5.000000000000000000],USD[0.000010860164219 9],USDT[10.000000107086491] |
| 08131438 | BAT[175.000000000000000000],DOGE[915.000000000000000000],MATIC[40.000000000000000000],SHIB[1600000.00000000000000000],SOL[12.674050000000000000],USD[27.697081860000000000] |
| 08131440 | MATIC[35.115104805687286 6],SOL[0.000000009360000],USD[0.049992800000000000] |
| 08131445 | ETH[0.000000010172300],SOL[0.000000058657000],USD[0.060066615064739 4] |
| 08131446 | ETH[0.000026693435840 0],ETHW[0.000026693435840 0],USD[1.991150238474192 9],USDT[0.000023346993752 6] |
| 08131453 | USD[1.544813200000000000] |
| 08131457 | USD[20.000000000000000000] |
| 08131477 | BAT[16.472610290000000000],BRZ[119.774500900000000000],BTC[0.000521100000000000],CUSDT[339.239058480000000000],DOGE[24.157719040000000000],KSHIB[369.328178990000000000],SHIB[476690.58969098000000000],USD[0.000000011568328 8] |
| 08131480 | BAT[6.629524610000000000],BTC[0.003548400000000000],CUSDT[4.000000000000000000],DAI[53.365085120000000000],DOGE[55.568604087000000000],ETH[0.007719630000000000],ETHW[0.007623800000000000],KSHIB[487.146677030000000000],LTC[0.047170970000000000],MATIC[30.993940620000000000],PAXG[0.005779560000000000],SHIB[507771.75444575000000000000],SOL[0.000000047281616 7],SUSHI[61.191150550000000000],TRX[199.823036400000000000],UNI[0.518535790000000000],USDII[0.070158641637177] |
| 08131495 | SOL[0.000005047281616 7],USD[0.000028085256290 1] |
| 08131511 | SOL[0.680000000000000000],USD[2.452497800000000000] |
| 08131514 | SOL[0.040000000000000000] |
| 08131521 | BTC[0.285214500000000000],DOGE[142.857000000000000000],ETH[0.660339000000000000],ETHW[0.660339000000000000],LTC[1.548450000000000000],SHIB[199800.00000000000000000],SOL[2.427570000000000000],SUSHI[20.479500000000000000],USD[3.129454000000000000] |
| 08131522 | BAT[20.587726140000000000],BCH[0.010073820000000000],BRZ[5.983113020000000000],BTC[0.000418000000000000],CUSDT[5.000000000000000000],DOGE[27.066479410000000000],ETH[0.002548900000000000],ETHW[0.002521540000000000],KSHIB[122.715824800000000000],LINK[0.195969120000000000],LTC[0.047172890000000000],MATIC[1.030996900000000000],USD[0.000001459150000],SHIB[1067799.54170690000000000],TRX[1.000000000000000000],USD[0.000174758138673],USDT[0.993636550000000000] |
| 08131526 | ETH[0.006529000000000000],ETHW[0.006529000000000000] |
| 08131538 | SHIB[197800.00000000000000000],USD[0.001143270000000000],USDT[0.000000065384357] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08131542 | USD[10.0000000000000000] |
| 08131547 | BAT[1.0000000000000000000],BF_POINT[100.0000000000000000000],BTC[0.1340072500000000],DOGE[1.0000000000000000],ETH[1.9158252800000000],ETHW[1.9150206700000000],USD[0.0002443594211170] |
| 08131560 | USD[10.8080634400000000] |
| 08131562 | BCH[0.0000000081040156],CUSDT[0.0000000068054065],DAI[0.0000000032891852],DOGE[0.0000000044804271],ETH[0.0000001668683527],ETHW[0.0000001668683527],KSHIB[0.0000000093381563],MKR[0.0000000083629506],PAXG[0.0000000050762500],SHIB[9.0000000000000000],SOL[0.0000000065464806],TRX[1.0000000000000000],UNI[0.0003328300000000],USD[0.0074009458814725],USDT[0.0000000064533510] |
| 08131573 | SHIB[1.0000000000000000],SOL[1.0816007800000000],TRX[160.5053794000000000],USD[1.0992810249312590],USDT[0.0000000134019122] |
| 08131585 | ETH[0.0000000043050000],USD[0.7946055277236921] |
| 08131587 | USD[1.2500000000000000] |
| 08131589 | BAT[1.0000000000000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],USD[0.1194901201438794],USDT[0.0000000059217748] |
| 08131600 | USD[50.0000000000000000] |
| 08131604 | USD[426.1300000000000000] |
| 08131615 | SHIB[234549.9866436800000000],USD[0.0000000004096] |
| 08131620 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[5.6706345919352531] |
| 08131624 | BTC[0.0225199100000000],SHIB[1.0000000000000000],USD[4.2857820433174195] |
| 08131633 | SOL[0.0503556500000000],USD[0.0000013896161215] |
| 08131652 | BTC[0.0000000050000000],USD[2.4098756000000000] |
| 08131664 | BRZ[1.0000000000000000],SHIB[2329916.1230195700000000],USD[0.0000000000000556] |
| 08131670 | SOL[0.0491567800000000],TRX[1.0000000000000000],USD[0.0017366380782688] |
| 08131676 | ETH[1.5569241600000000],ETHW[1.3704269100000000],SOL[83.3363662200000000],USD[5220.0875282900000000] |
| 08131684 | MATIC[2.3629465000000000],USD[0.0000000102487996] |
| 08131688 | DOGE[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000908494490],TRX[2.0000000000000000],USD[0.0039439062342755] |
| 08131700 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[654.1329518400000000],USD[0.0124896047255343],USDT[0.0018226796035318] |
| 08131708 | BCH[0.0000000071935977],SHIB[2.0000000000000000],USD[0.6581272605830762] |
| 08131711 | BTC[0.0000000066700000],ETH[0.0000937600000000],ETHW[0.0000937600000000] |
| 08131725 | USD[2.1616127000000000] |
| 08131726 | BRZ[1.0000000000000000],USD[0.0000003043861140],USDT[0.0009805500000000] |
| 08131730 | DOGE[415.0000000000000000],USD[9.3390284100000000] |
| 08131736 | SOL[0.4233302200000000],USD[0.0482392086400220] |
| 08131738 | BRZ[0.0012838600000000],BTC[0.0027899500000000],CUSDT[1217.8493171500000000],DOGE[1152.0400071400000000],TRX[266.5228280700000000],USD[0.0000000005650491] |
| 08131763 | SOL[0.0000799400000000],USD[0.0000015224180796] |
| 08131777 | USD[30.0000000000000000] |
| 08131784 | USD[0.0013433638566433] |
| 08131802 | USD[0.0000027987161342],USDT[0.0000000046708697] |
| 08131808 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0226900000000000],SOL[0.4339872800000000],USD[0.0000268179945192] |
| 08131810 | BRZ[1.0000000000000000],BTC[0.0008543000000000],ETH[0.0125195300000000],ETHW[0.0125195300000000],SHIB[1.0000000000000000],USD[50.0002765224723669] |
| 08131826 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.0003779010755623],USDT[0.0000000040825248] |
| 08131830 | USD[4850.1613163643627701] |
| 08131841 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[67.0813839674937830] |
| 08131849 | DAI[0.0000000050000000],SOL[0.0000000068640100],TRX[0.0000000056160800],USD[0.0000000092407025],USDT[0.0000000158779892] |
| 08131853 | NFT (358908832836073128)[1],USD[163.2543447400000000] |
| 08131872 | USD[0.0000000115687022] |
| 08131874 | BTC[0.0001001300000000],ETH[0.0011477400000000],ETHW[0.0011477400000000] |
| 08131878 | BF_POINT[200.0000000000000000] |
| 08131880 | USD[0.0458474074321742] |
| 08131890 | DOGE[44.4605052500000000],USD[0.0000000048247218] |
| 08131895 | BTC[0.0112370200000000],DOGE[1.0000000000000000],USD[0.0050191745978282] |
| 08131896 | CUSDT[1.0000000000000000],SOL[0.7011576700000000],USD[0.0000011504960615] |
| 08131898 | USD[0.6443430513673484] |
| 08131899 | CUSDT[1.0000000000000000],ETH[0.0045435500000000],ETHW[0.0045435500000000],USD[0.0000369754198955] |
| 08131901 | USD[9.6295861338127893] |
| 08131905 | ETH[0.0000000100000000],ETHW[0.0000000081960312] |
| 08131912 | SHIB[66596.7631638900000000],USD[0.0000004108848717] |
| 08131913 | BAT[233.1392955300000000],BRZ[1.0000000000000000],USD[0.0000000000867736] |
| 08131931 | USD[25.0000000000000000] |
| 08131937 | NFT (478700286888933960)[1],USD[0.0253744800000000] |
| 08131959 | BTC[0.0016796622441511] |
| 08131986 | SOL[0.4800000000000000],USD[0.0000000061106548],USDT[0.0000000054424714] |
| 08131995 | BTC[0.0001671200000000],USD[0.0005265400082344] |
| 08131996 | BTC[0.0061351100000000] |
| 08132005 | BTC[0.0000000100000000],LINK[0.0000176400000000],MATIC[0.0002083700000000],SOL[0.0000031200000000],USD[0.0009296356352446] |
| 08132028 | TRX[2.0000000000000000],USD[0.0000000091078100] |
| 08132041 | USD[50.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08132044 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],USD[0.0044118586298390] |
| 08132046 | SOL[0.0042908500000000],USD[0.0000018644107770] |
| 08132047 | ETH[0.000001070000000000],ETHW[0.000001070000000000],NFT (484218154361961127)[1],USD[0.0764310322677685] |
| 08132055 | BTC[0.010931650000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.133194240000000000],ETHW[0.132124570000000000],USD[0.8405339714413181] |
| 08132056 | BTC[0.002220210000000000],CUSDT[2.000000000000000000],ETH[0.004883900000000000],ETHW[0.004829180000000000],USD[0.0003322281645806] |
| 08132064 | CUSDT[4866.000000000000000000],DOGE[2000.000000000000000000],SHIB[2392200.000000000000000000],SOL[0.640000000000000000],TRX[1552.000000000000000000],USD[0.0096215400000000] |
| 08132071 | CUSDT[2.000000000000000000],USD[27.3550215184737008] |
| 08132075 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000072263536],USDT[0.000000033548408] |
| 08132077 | USD[0.0039604135642592] |
| 08132081 | DOGE[0.000309200000000000],TRX[2.000000000000000000],USD[0.0054758211193668] |
| 08132089 | DOGE[1.000000000000000000],USD[0.0000104579145923] |
| 08132097 | ETH[0.000007570000000000],ETHW[0.000007570000000000] |
| 08132099 | USD[51.5416097900000000] |
| 08132115 | CUSDT[2.000000000000000000],SOL[7.984730190000000000],USD[127.5000020360868036] |
| 08132122 | ETHW[1.0752536200000000] |
| 08132123 | USD[0.000000083864158],USDT[99.3747558900000000] |
| 08132141 | BTC[0.317498090000000000],USD[15.3600000000000000] |
| 08132151 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.010000000000000000],USD[0.0046320300000000] |
| 08132160 | USDT[170.5453996300000000] |
| 08132165 | BTC[0.000420930000000000] |
| 08132167 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],TRX[2.000000000000000000],USD[0.5415168276928097] |
| 08132174 | BTC[0.018981790000000000],ETH[0.000000010000000000],ETHW[0.279748007000000000],UNI[22.059236000000000000],USD[1.6489643773454448] |
| 08132175 | USD[10.0000000000000000] |
| 08132191 | BTC[0.000335110000000000],CUSDT[3.000000000000000000],DOGE[94.842306050000000000],ETH[0.013546150000000000],ETHW[0.013381990000000000],SOL[0.116362860000000000],USD[0.0001720673669109] |
| 08132201 | USD[0.000000009422339900],USDT[0.000000053975200] |
| 08132212 | USD[0.0001952514817462],YFI[0.0003072900000000] |
| 08132214 | ETHW[0.0005000000000000000],USD[2.0022909650050000] |
| 08132218 | MATIC[0.000000004302056000],SOL[0.000000032359268],USD[0.0000006817905780] |
| 08132234 | ETH[0.050017630000000000],ETHW[0.050017630000000000],USD[0.0000039982030531] |
| 08132241 | BTC[0.000000006680000000],ETH[0.002013710000000000],ETHW[0.002013709100002400],NFT (293329988387956084)[1],NFT (296588990245571485)[1],NFT (298580164475411844)[1],NFT (303860714732524360)[1],NFT (318891682365828833)[1],NFT (353776359668354683)[1],NFT (355429250839691856)[1],NFT (358324273887676993)[1],NFT (359308920929361627)[1],NFT (377376288464045215)[1],NFT (391689537409467717)[1],NFT (421684524978791163)[1],NFT (429270328357380144)[1],NFT (451598547967155863)[1],NFT (464467569737060403)[1],NFT (508895075956113631)[1],NFT (514955767654016368)[1],NFT (547553008770835787)[1],NFT (573072212321628985)[1],USD[0.4122784956938482] |
| 08132250 | ETH[0.000054830000000000],LTC[0.006772150000000000],USD[-0.4749240131717842],USDT[0.0000000051803897] |
| 08132254 | BTC[0.000050180000000000],DOGE[8.659327790000000000],USD[0.0005045011471339] |
| 08132261 | SOL[0.160000000000000000],USD[4.6121980000000000] |
| 08132268 | SOL[0.000000010000000000],USD[4.3759393412872212] |
| 08132279 | CUSDT[1.000000000000000000],USD[0.0061877154294400] |
| 08132287 | MATIC[0.000000012294348],USD[0.0000000077100114] |
| 08132298 | DOGE[0.000000125300000],ETH[0.000000086247020],SOL[0.000000080000000] |
| 08132300 | USD[53.5309574600000000] |
| 08132303 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000001580502140],ETHW[0.000001580502140],SOL[0.000000083285681],TRX[2.000000000000000000],USD[0.0091415034441863] |
| 08132305 | BF_POINT[200.000000000000000000],SOL[0.000000008114546],USD[0.000000013103849] |
| 08132319 | CUSDT[2.000000000000000000],USD[0.0034261511481312] |
| 08132336 | BTC[0.001019130000000000],CUSDT[5.000000000000000000],ETH[0.015689690000000000],ETHW[0.015689690000000000],MATIC[9.760385070000000000],USD[0.0004283055765857] |
| 08132354 | BTC[0.000098180000000000],DOGE[4.298602582758896],SHIB[1.000000000000000000],USD[3.1668502510596732] |
| 08132356 | CUSDT[1.000000000000000000],SHIB[2491989.448586580000000000],USD[0.0044375173979923] |
| 08132363 | SOL[0.040000000000000000],USD[2.2909544000000000] |
| 08132365 | BTC[0.000177920000000000],CUSDT[1.000000000000000000],SOL[0.000000007684156],USD[0.0001999847406582],USDT[0.0000000019424236] |
| 08132372 | AAVE[0.419656040000000000],CUSDT[1.000000000000000000],USD[0.0000000229474192] |
| 08132383 | SHIB[1.000000000000000000],SOL[0.456179540000000000],USD[0.1352497005102216] |
| 08132388 | BTC[0.002674030000000000],DOGE[1.000000000000000000],USD[54.0405784791413427] |
| 08132390 | CUSDT[1.000000000000000000],SHIB[4988394.509323440000000000],USD[0.0048205300000600] |
| 08132394 | USD[0.3200217400000000] |
| 08132421 | SHIB[1.000000000000000000],USD[0.0000000089197568] |
| 08132425 | ETHW[3.1629751000000000],USD[0.001365711632163] |
| 08132448 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0040043877075682] |
| 08132452 | BTC[0.000000069565954] |
| 08132458 | USD[0.0031596100000000] |
| 08132465 | DOGE[0.000297740000000000],ETH[0.000000020000000000],ETHW[0.000000020000000000],USD[13.9493812210050883] |
| 08132468 | BTC[0.000700000000000000],ETH[0.006000000000000000],ETHW[0.006000000000000000],SOL[0.130000000000000000],USD[3.8663223000000000] |
| 08132469 | ETH[0.000000370000000000],ETHW[0.000000374197965] |
| 08132473 | USD[0.0000000089243656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08132475 | KSHIB[20.6542746800000000],USD[0.0600000003545712] |
| 08132479 | CUSDT[1.0000000000000000],SOL[0.4830321200000000],USD[0.0000201152279636] |
| 08132483 | USD[6283.8481461715039143] |
| 08132503 | USD[0.0029914000000000] |
| 08132518 | AAVE[0.0000000058008716],NFT[571606619199729245][1],USD[14.5348700187159484] |
| 08132523 | USD[5.0000000000000000] |
| 08132528 | CUSDT[1.0000000000000000],USD[0.0000000006151743],ZAR[313.9713975100000000] |
| 08132530 | BTC[0.0024678800000000],NFT[372326551700303717][1],NFT[485416306843169354][1],SHIB[1.0000000000000000],SOL[2.6508507354969276],USD[0.0003352469466286] |
| 08132533 | BAT[3.1342632300000000],BRZ[2.0000000000000000],DOGE[7.0220607900000000],ETH[1.9654022200000000],ETHW[1.9645767500000000],GRT[1.0000000000000000],SHIB[82992135.5031848100000000],SUSHI[1.0215531800000000],TRX[6.0000000000000000],UNI[89.1151262800000000],USD[1907.0100981025783296],USDT[3.1475874600000000] |
| 08132547 | USD[216.1661533400000000] |
| 08132555 | BRZ[1.0000000000000000],ETHW[0.5483610400000000],MATIC[24.2014876200000000],NFT[510098558942597717][1],SHIB[8.0000000000000000],TRX[4.0000000000000000],USD[0.0017616571671009] |
| 08132558 | USD[0.0045229311428782] |
| 08132576 | DOGE[1.0000000000000000],SHIB[1130454.4268595900000000],USD[0.0100000000003343] |
| 08132578 | USD[0.0043541529557614],USDT[0.0000915961997760] |
| 08132580 | ETH[0.0449045596454314],ETHW[0.0443437796454314],EUR[0.0000000091346382],GBP[0.0000000091346382],SHIB[2.0000000000000000],SOL[1.9857758627678837],USD[0.1935935288226784] |
| 08132584 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[1229.5417745100000000],ETH[0.0005938000000000],ETHW[0.0005938000000000],NFT[340305690418742198][1],NFT[371942607856293733][1],NFT[415454232051938371][1],NFT[528528045023526811],SHIB[87891660.7995730700000000],SOL[0.0066736500000000],TRX[2.0000000000000000],USD[0.0053243442691385] |
| 08132587 | BCH[0.4388968000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],MATIC[14.7579006400000000],NFT[535865050424459690][1],SHIB[1.0000000000000000],SUSHI[25.5638007500000000],USD[0.0000001143206653] |
| 08132590 | BAT[7.6881560000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],NFT[430919033245135162][1],NFT[538533423748060081][1],SOL[0.1465377800000000],USD[0.0000002257021157] |
| 08132607 | BCH[0.0056365000000000],BF_POINT[300.0000000000000000],BRZ[4.0000000000000000],CUSDT[31.0000000000000000],DOGE[5505.6374250863200000],ETH[0.0000005300000000],ETHW[0.0000005340371150],SHIB[14544600.7939600300000000],TRX[7.0000000000000000],USD[0.0029681737933101] |
| 08132617 | SHIB[1.9669363600000000],USD[2.5953987268450312] |
| 08132621 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[5.0000000000000000],USD[0.0000000046052519] |
| 08132629 | CAD[16.9035916701074485],CUSDT[5.0000000000000000],DOGE[29.4903777700000000],GRT[5.7729242300000000],KSHIB[26.9076877900000000],SHIB[26833.4308835600000000],SOL[0.1989233000000000],TRX[52.2650195600000000],USD[0.0000000102699305],YFI[0.0009915700000000] |
| 08132632 | BTC[0.0000001000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[50.3614981687684898] |
| 08132636 | USD[8.6057374624263190] |
| 08132643 | DOGE[4.2905296000000000],MATIC[0.6089696600000000],SOL[0.0086427400000000],SUSHI[0.1156564600000000],USD[0.0012174389401217] |
| 08132652 | BTC[0.0004178000000000],GRT[0.3668979000000000],MATIC[0.7198846000000000],SOL[0.0131855400000000],TRX[12.9422740500000000],USD[0.0000001389835516],YFI[0.0000490600000000] |
| 08132676 | USD[20.0000000000000000] |
| 08132677 | CUSDT[3.0000000000000000],ETH[0.0045459300000000],ETHW[0.0045459300000000],LTC[0.0882228500000000],MATIC[5.2915196600000000],SOL[0.0846740900000000],TRX[90.7774553400000000],USD[20.0000441993984398] |
| 08132678 | GRT[230.0323019400000000],SHIB[1.0000000008273666],USDT[1.0000000000000000] |
| 08132687 | CUSDT[1.0000000000000000],NFT[405558373660842601][1],NFT[455867488521711059][1],NFT[460806306908556280][1],NFT[465559188390570327][1],SHIB[1.0000000000000000],SOL[0.2228784600000000],USD[0.0000003145565333] |
| 08132704 | CUSDT[2.0000000000000000],MATIC[1.0285638000000000],UNI[2.1214203700000000],USD[18.3600019214435274],USDT[3.2220213800000000] |
| 08132712 | AVAX[0.2685329000000000],BTC[0.0015132300000000],CUSDT[8.0000000000000000],DOGE[141.7162302800000000],MATIC[29.2189343700000000],SHIB[628655.9099302800000000],USD[0.0611090936673291] |
| 08132713 | USD[108.0747117500000000] |
| 08132714 | BAT[1.0094783900000000],BRZ[0.0129044100000000],CUSDT[5.0000000000000000],DOGE[0.0050249100000000],KSHIB[4246.4821576200000000],LINK[0.0009953000000000],SHIB[47.5103850100000000],SOL[0.0004735000000000],SUSHI[0.0016924400000000],TRX[2.0000000000000000],USD[3.3973721199020980] |
| 08132718 | BAT[188.9911614300000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000132673147] |
| 08132720 | BTC[0.0001668200000000],CUSDT[1.0000000000000000],DOGE[44.0038443200000000],ETH[0.0022628400000000],ETHW[0.0022628400000000],SHIB[221043.3244916000000000],SOL[1.0104093400000000],USD[0.0060053218725714],USDT[9.9379699700000000] |
| 08132729 | BRZ[1.0000000000000000],NFT[327622298526583044][1],NFT[364661076658898066][1],NFT[380536376557249217][1],NFT[385964298179325447][1],NFT[394316274437752167][1],NFT[394837228168137334][1],NFT[407735339851367414][1],NFT[408303659015780412][1],NFT[421110510253835720][1],NFT[422014821887117586][1],NFT[424613882856786920][1],NFT[433426328235202722][1],NFT[538930247245371450][1],SHIB[1.0000000000000000],SOL[0.0052801800000000],TRX[1.0000000000000000],USD[0.0000000108610847] |
| 08132744 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0074683276181366] |
| 08132748 | CUSDT[1.0000000000000000],SHIB[2621783.5824331100000000],TRX[1.0000000000000000],USD[0.0000000000004733] |
| 08132764 | BRZ[2.0000000000000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],TRX[4.0000000000000000],USD[275.2405384478332371] |
| 08132765 | USD[0.0060036956374521],USDT[0.0000000172155045] |
| 08132768 | USD[0.0018363568831994],USDT[0.0000000025731191] |
| 08132777 | CUSDT[1.0000000000000000],ETH[0.0255114100000000],ETHW[0.0251967700000000],USD[0.0000338928924268] |
| 08132802 | BTC[0.0001000000000000],MATIC[30.0000000000000000],USD[2.2130741640000000] |
| 08132805 | BTC[0.0008550600000000],CUSDT[2.0000000000000000],DAI[49.7216309600000000],SUSHI[6.3908836100000000],TRX[1.0000000000000000],USD[150.0103508535685298] |
| 08132815 | BRZ[1.0000000000000000],SHIB[2241649.8542927500000000],USD[0.0000000000004225] |
| 08132821 | CUSDT[1.0000000000000000],SHIB[1361969.6176008300000000],USD[0.0000000000003106] |
| 08132826 | USD[2.0000000000000000],USD[0.0000980387244418] |
| 08132827 | BTC[0.0003649300000000],USD[0.0002490008610727] |
| 08132830 | USD[200.0000000000000000] |
| 08132835 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[29.0137997382013020] |
| 08132842 | BTC[0.0000000200000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[44.7821246128303556] |
| 08132844 | USD[0.0089400363787736] |
| 08132848 | CUSDT[2.0000000000000000],ETH[0.0000000024202120],SOL[0.0000000015249986],TRX[1.0000000000000000],USD[41.8168758849010366] |
| 08132851 | BCH[0.0011238300000000],ETH[0.0000000074251366],USD[0.0000010488019887],USDT[0.0000000115046208] |
| 08132881 | SOL[2.2951657500000000],TRX[1.0000000000000000],USD[0.0000019307194500] |
| 08132889 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0429727800000000],ETHW[0.0424392600000000],SOL[0.1314320800000000],TRX[1.0000000000000000],USD[0.0002312493135243] |
| 08132892 | USD[1.0000000000000000] |
| 08132893 | USD[1000.0000000000000000] |
| 08132896 | BTC[0.0000080000000000],CUSDT[1.0000000000000000],DOGE[23.0628702800000000],ETH[0.0000011200000000],ETHW[0.0000011200000000],SOL[0.0000016229863620],USD[0.1487870949126410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08132900 | BAT[38.41988481000000000],CUSDT[4.00000000000000000],DOGE[140.96719813000000000],GRT[33.92940041000000000],MATIC[19.59774733000000000],SHIB[74950.51241635000000000],TRX[98.81121836000000000],USD[0.00000002112163650],USDT[32.23201151000000000] |
| 08132918 | BRZ[1.00721481000000000],BTC[0.00000000229525970],CUSDT[15.00000000000000000],DOGE[0.04130132360004201],PAXG[0.00000000221843200],SOL[0.45619106615420430],SUSHI[0.00007300000000000],TRX[12.01981531000000000],UNI[0.00000000056167415],USD[0.00000002274579683],USDT[1.08008603477105113] |
| 08132926 | CUSDT[0.00002112000000000],GRT[1.00000000000000000],SHIB[4.00000000000000000],TRX[0.00006490000000000],USD[0.00593997809095355] |
| 08132932 | CUSDT[1.00000000000000000],DOGE[134.37847705000000000],ETH[0.00512903000000000],ETHW[0.00512903000000000],SHIB[43851.49811876236610000],USD[0.00009312678571120] |
| 08132940 | CUSDT[0.00968908373452560],TRX[0.00000000173300000],USD[1.55729753800445830] |
| 08132942 | BTC[0.00000002000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.03953377999976560] |
| 08132947 | CUSDT[2.00000000000000000],KSHIB[0.80824688000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[37.62604929907091630] |
| 08132949 | CUSDT[0.00000072000000000],DOGE[1.00000000000000000],KSHIB[133.65892647000000000],MATIC[0.00001190000000000],USD[5.18598077002898130] |
| 08132952 | USD[602.65000000000000000] |
| 08132984 | USD[100.00000000000000000] |
| 08133002 | SHIB[1700000.00000000000000000],SOL[1.99900000000000000],USD[1.83459000000000000] |
| 08133004 | BRZ[2.00000000000000000],SHIB[2.00000000000000000],SOL[0.37788066000000000],TRX[2.00000000000000000],USD[14.21618010121089570] |
| 08133015 | DOGE[0.96400000000000000],KSHIB[6.64000000000000000],USD[0.09958815100000000] |
| 08133047 | DOGE[1.00000000000000000],SHIB[9.00000000000000000],USD[0.00734020522812830],USDT[0.00000000554724290] |
| 08133052 | CUSDT[1.00000000000000000],SHIB[2196354.05227322000000000],USD[0.00000000000002936] |
| 08133070 | BCH[0.00000008610332500],DOGE[0.00091501587936000],LTC[0.00000000506265194],SHIB[0.00000000674686396],USD[1.49994139568866185] |
| 08133073 | USD[100.00000000000000000] |
| 08133082 | BTC[0.00000008700000000],SOL[0.00568341829638720],USD[0.00476804000000000] |
| 08133106 | AAVE[0.44752765000000000],BTC[0.00456421000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.03129179000000000],ETHW[0.03090557000000000],SOL[0.12362160000000000],USD[0.00456814403380720] |
| 08133114 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[377.46783551000000000],SHIB[1307833.51887135000000000],USD[0.00000006414212] |
| 08133122 | NFT[519998605636835758][1],SHIB[1.00000000000000000],SOL[0.00075715000000000],USD[0.00000885442871000] |
| 08133147 | DOGE[21.00000000000000000],ETH[0.05383500000000000],ETHW[0.05383500000000000],SHIB[400000.00000000000000000],TRX[183.00000000000000000],USD[3.72957185600000000] |
| 08133152 | CUSDT[3.00000000000000000],DOGE[102.76820781000000000],SHIB[270489.06249053000000000],SOL[1.14626549000000000],USD[130.86274674914099975] |
| 08133166 | CUSDT[2.00000000000000000],SOL[0.00000000620064285],USD[0.00000217786989695] |
| 08133209 | AAVE[0.00000152000000000],CUSDT[22.00000000000000000],DOGE[2.00000000000000000],SHIB[2.00000000000000000],SOL[0.00002493000000000],TRX[1.00000000000000000],USD[0.00547693253456877] |
| 08133214 | BTC[0.00184831000000000],CUSDT[1.00000000000000000],USD[0.00059585522649250] |
| 08133219 | BAT[1.00728686000000000],BRZ[2.00000000000000000],BTC[0.00000002000000000],ETH[0.00000023000000000],ETHW[0.00000023000000000],LTC[0.00000030000000000],SOL[0.00000327000000000],TRX[4.00000000000000000],USD[0.00778567118409700] |
| 08133226 | SHIB[224215.24663677000000000],USD[0.00000000000580] |
| 08133244 | BTC[0.00840000000000000],ETH[0.11400000000000000],ETHW[0.11400000000000000],SOL[0.89225527000000000],USD[0.00000010975920692] |
| 08133250 | SOL[0.00000219000000000],USD[0.00000002414433582] |
| 08133257 | BRZ[605.13952150000000000],CUSDT[20.00000000000000000],DOGE[485.81811260000000000],GRT[1.00019173000000000],LINK[20.91938971000000000],SHIB[1894779.96871661000000000],TRX[1046.33856596000000000],USD[0.00496670143176500],USDT[107.41256722000000000] |
| 08133273 | DOGE[1.00000000000000000],ETH[0.02029235000000000],ETHW[0.02029235000000000],USD[0.00000492777742105] |
| 08133279 | USD[0.87681210000000000] |
| 08133282 | USD[21.50605772000000000] |
| 08133289 | NFT[441644448219207190][1],NFT[497964850320733350][1],TRX[2.00000000000000000],USD[0.00391543697891790] |
| 08133304 | BTC[0.00000011000000000],ETH[0.00000005000000000],ETHW[0.00000005000000000],SHIB[3.00000000000000000],USD[0.00023827495204270] |
| 08133326 | BCH[0.00000844000000000],BTC[0.00519847271831070],DOGE[1.00000000000000000],USD[0.68082535575339824] |
| 08133328 | USD[0.00486878078182340] |
| 08133331 | BTC[0.00016772000000000],ETH[0.00220480000000000],ETHW[0.00220480000000000],USD[0.00042366350905436] |
| 08133340 | USD[25.00000000000000000] |
| 08133343 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],KSHIB[4730.40727336232799190],SHIB[7891143.49547335000000000],TRX[1.00000000000000000],USD[0.00941729668123340] |
| 08133362 | BRZ[15.02694061000000000],CUSDT[88.82007060000000000],DAI[2.01976087000000000],GRT[4.92553034000000000],KSHIB[164.85331681000000000],MATIC[3.25788120000000000],TRX[73.48017447000000000],USD[0.00000000100132605] |
| 08133363 | CUSDT[1.00000000000000000],TRX[1795.56146014000000000],USD[0.00073059120463370] |
| 08133365 | LTC[0.30969000000000000],USD[0.62390000000000000] |
| 08133385 | CUSDT[3.00000000000000000],HKD[33.36833378000000000],KSHIB[532.87168172000000000],TRX[111.27686338000000000],USD[0.50105489212286895] |
| 08133392 | SHIB[23210399.16268813000000000],USD[0.00000000681315090] |
| 08133393 | BRZ[302.63055675000000000],CUSDT[4.00000000000000000],SOL[1.08217787000000000],USD[0.00000130528822910] |
| 08133406 | BAT[2.00000000000000000],TRX[1.00000000000000000],USD[0.00018285506977330] |
| 08133416 | USD[0.00000016938280670] |
| 08133434 | ETHW[0.19587340000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[3.14694950039367670] |
| 08133441 | USD[5.40339023000000000] |
| 08133442 | SHIB[25081.00000000000000000],USD[1.98066260000000000] |
| 08133468 | CUSDT[6.00000000000000000],USD[0.00563896483093490] |
| 08133474 | LINK[10.50000000000000000],MATIC[39.96000000000000000],USD[2.95498989632293380] |
| 08133490 | BF_POINT[100.00000000000000000] |
| 08133491 | USD[0.06653993407228020],USDT[0.00000001306717700] |
| 08133501 | BTC[0.00171161000000000],CUSDT[4.00000000000000000],DOGE[108.49142414000000000],SHIB[1914975.10532363000000000],USD[75.00034720240061420] |
| 08133509 | USD[5.00000000000000000] |
| 08133511 | TRX[0.90000400000000000],USD[1.29478214600000000] |
| 08133516 | CUSDT[5.00000000000000000],DAI[15.09129727000000000],DOGE[119.18894712000000000],GRT[5.96447497000000000],MATIC[14.37553381000000000],SHIB[446893.64716825000000000],TRX[108.56747384000000000],USD[0.00000010657761300],USDT[5.66110666000000000] |
| 08133524 | USD[50.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08133535 | BTC[0.0718283000000000],USD[0.3672836000000000] |
| 08133536 | DOGE[1.00000000000000000],SOL[0.4516312500000000],USD[50.0100017925822214] |
| 08133551 | SHIB[1101806.96342000000000000],TRX[1.00000000000000000],USD[0.00000000000040000] |
| 08133557 | BAT[1.063000000000000000],BRZ[17.65558801000000000],BTC[0.019005000000000000],DOGE[1.000634590000000000],ETH[0.000001200000000000],ETHW[0.013116370000000000],GRT[1.0000000000000000],SHIB[723.00000000000000000],SOL[0.000029150000000000],TRX[77.803406020000000000],USD[0.0005833100750208],USDT[0.0000000074706888] |
| 08133559 | USD[0.00000005000000000] |
| 08133564 | CUSDT[3.000000000000000000],MATIC[64.288567380000000000],TRX[1.00000000000000000],USD[0.0100002309511777] |
| 08133565 | USD[0.0047212611573240] |
| 08133567 | CUSDT[1.000000000000000000],DOGE[1.00000000000000000],ETH[0.000005500000000],ETHW[0.000005500000000],SOL[0.000012000000000],TRX[1.00000000000000000],USD[1.0774753545814890] |
| 08133570 | BAT[1.007792680000000000],BRZ[4.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[588.97129506000000000],TRX[3.000000000000000000],USD[0.0236014429355520],USDT[1.0786764900000000] |
| 08133585 | BRZ[1.000000000000000000],BTC[0.210492780000000000],CUSDT[1.000000000000000000],DOGE[18181.633755160000000000],LTC[9.751151000000000000],MATIC[1036.535945510000000000],NFT[37084702738126638[1]],SHIB[52222587.61860690000000000],SOL[10.066125250000000000],TRX[10824.611807530000000000],USD[8299.9707178058179466] |
| 08133588 | USD[50.0100000000000000] |
| 08133602 | ETHW[0.922456000000000000],USD[3.1731458800000000] |
| 08133605 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[667.4944457189305187] |
| 08133610 | USD[500.0100000000000000] |
| 08133616 | NFT[503079876151988390[1]],NFT[538026169478093846[1]],USDT[1.4843528700000000] |
| 08133622 | CUSDT[1.000000000000000000],SOL[0.106747480000000000],USD[0.0000006083546324] |
| 08133627 | USD[10.0000000000000000] |
| 08133628 | NFT[529342207405422294[1]],SOL[0.081908230000000000],USD[0.0000221394668115] |
| 08133642 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[41.335366150000000000],MATIC[316.620224980000000000],USD[0.0000001029620581],USDT[0.0000000633843340] |
| 08133651 | CUSDT[1.000000000000000000],TRX[1470.462884860000000000],USD[0.0000000004734921] |
| 08133663 | USD[11.2543375700000000] |
| 08133684 | SHIB[1.000000000000000000],USDT[0.0000000004320571] |
| 08133702 | BAT[10.788581280000000000],BRZ[1.000088530000000000],CUSDT[24.000000000000000000],DOGE[14181.569161710000000000],KSHIB[2945.889167230000000000],LTC[4.308358816500000000],MATIC[77.333392300000000000],NEAR[5.905285630000000000],NFT[418654667512475037[1]],NFT[450594272711541054[1]],NFT[491266739001296945[1]],SHIB[9715169.51571633000000000],SOL[10.854256330000000000],TRX[11657.391458250000000000],USD[0.0113926446763698] |
| 08133705 | TRX[2053.3257625000000000] |
| 08133706 | USD[4.0801684000000000] |
| 08133727 | CUSDT[1.000000000000000000],TRX[505.006629210000000000],USD[0.0485190908131860] |
| 08133770 | USD[25113.8120841258600000] |
| 08133781 | CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[51.1615096780804208] |
| 08133791 | SOL[0.032486760000000000],USD[0.0100024938933828] |
| 08133801 | BTC[1.502200000000000000],ETH[0.007696240000000000],ETHW[26.447696240000000000],USD[2.7849831600000000] |
| 08133809 | ETH[0.000000063660000],SOL[0.000000098167432] |
| 08133810 | USD[2.1325346900000000] |
| 08133831 | USD[27.233935000000000000],USDT[0.0000000356786800] |
| 08133832 | KSHIB[39.960000000000000000],SHIB[2097400.000000000000000000],USD[4.5850800000000000] |
| 08133847 | USD[5.8428517281016227] |
| 08133850 | USD[15.0000000000000000] |
| 08133851 | CUSDT[1.000000000000000000],ETH[0.000010500000000],ETHW[0.000010500000000],USD[0.0100003500410361] |
| 08133854 | BTC[0.014600000000000000],MATIC[30.000000000000000000],SOL[1.100000000000000000],USD[4.5636840400000000] |
| 08133858 | USD[100.0000000000000000] |
| 08133866 | SOL[5.994000000000000000],USD[0.0760842480000000] |
| 08133873 | AAVE[0.019068200000000000],BAT[4.841221540000000000],SOL[0.030004020000000000],SUSHI[0.082165280000000000],TRX[1.136925130000000000],USD[0.0215970780311718] |
| 08133875 | USD[2.0000009093278172] |
| 08133883 | CUSDT[1.000000000000000000],MATIC[0.000000032287572],SOL[0.000000012379960],USD[0.0000264485806693],USDT[0.0000056394795654] |
| 08133885 | BTC[0.0000000050936384] |
| 08133887 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000065980966],USD[0.0000023393025576] |
| 08133889 | USD[20.0000000000000000] |
| 08133894 | USD[2.4287110908800000] |
| 08133902 | BTC[0.014924280000000000],DOGE[69.952000000000000000],USD[0.0001711515743876] |
| 08133913 | BRZ[1.000000000000000000],BTC[0.016078380000000000],CUSDT[10.000000000000000000],DOGE[5.000000000000000000],ETH[0.264217670000000000],ETHW[0.264024870000000000],GRT[275.831812910000000000],MATIC[139.960411200000000000],SHIB[3.000000000000000000],SOL[0.981779700000000000],TRX[1053.868335580000000000],UNI[14.087862990000000],USD[0.3614830974127105] |
| 08133918 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],USD[0.0313671155362124] |
| 08133920 | AVAX[99.949270000000000000],USD[0.0033078068000000],USDT[4777.1921471850000000] |
| 08133923 | SOL[1.000000000000000000],USD[790.1062700000000000] |
| 08133925 | USD[20.0000000000000000] |
| 08133931 | CUSDT[1.000000000000000000],ETH[0.006438380000000000],ETHW[0.006356300000000000],USD[0.0768717414904232] |
| 08133933 | USD[0.0022049248640000] |
| 08133951 | SHIB[1008472.15772488000000000],USD[0.0000000000002248] |
| 08133956 | CUSDT[1.000000000000000000],USD[0.0000012697778334] |
| 08133958 | USD[10.0000000000000000] |
| 08133959 | ETH[0.002460780000000000],ETHW[0.002433420000000000],USD[0.0001192587327680] |
| 08133960 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0029349222491056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08133961 | AAVE[0.032200330000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000001547694 7],GRT[0.000000002452010],NEAR[0.000000087307653],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.000000465586274 4] |
| 08133969 | USD[500.010000000000000000] |
| 08133972 | BTC[0.000256520000000000],SHIB[1.000000000000000000],SOL[0.761533500000000000],USDT[0.000000719644570 4] |
| 08133976 | ETH[0.213534690000000000],ETHW[0.213534690000000000],USD[0.000378185846179 0] |
| 08133987 | ETH[0.200000000000000000],ETHW[0.200000000000000000],SHIB[4200000.000000000000000000],USD[95.702666000000000000] |
| 08133995 | USD[0.004365800000000000] |
| 08134007 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],SHIB[2835428.237357490000000000],SOL[0.222252020000000000],USD[0.013540602897950 0] |
| 08134009 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.007007604760781 6] |
| 08134016 | BTC[0.000003550000000000],ETH[0.000000010000000000],ETHW[0.000000009265223 0],USD[0.000182676403495 0] |
| 08134022 | BRZ[1.000000000000000000],TRX[611.044869580000000000],USD[0.276435671154948 3] |
| 08134026 | USD[1.000000000000000000] |
| 08134036 | ETH[0.000000010000000000],USD[1500.000000000000000000] |
| 08134046 | CUSDT[690.727148800000000000],DOGE[2052.901855290000000000],ETH[0.110382790000000000],ETHW[0.904335740000000000],LINK[2.863961210000000000],MATIC[50.654918650000000000],SHIB[13381220.268149590000000000],TRX[580.313063200000000000],USD[0.185622894309147 3] |
| 08134049 | USD[500.000000000000000000] |
| 08134059 | HKD[153.625222420000000000],USD[0.000000067000160 0] |
| 08134076 | CUSDT[1.000000000000000000],LINK[3.691644640000000000],USD[0.000000264284011 2] |
| 08134077 | BTC[0.000000003778465 4],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],NFT[326069435241727911][1],NFT[351424151405434559][1],NFT[356236004019254204][1],NFT[525812555312179779][1],SHIB[11.000000000000000000],TRX[2.000000000000000000],USD[0.007255326553644 9] |
| 08134080 | SOL[0.990000000000000000] |
| 08134084 | SOL[0.366068790000000000],USD[2.388014142000000000],USDT[0.092906173342526 2] |
| 08134085 | BTC[0.057681860000000000],ETH[0.532399310000000000],ETHW[0.532175750000000000],SHIB[1.000000000000000000],USD[0.000013960256619 5] |
| 08134106 | BAT[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[11.050949180000000000],ETH[4.778418496052867000000000000],SOL[0.000000004016284 6],SUSHI[1604.783587107232784 2],TRX[4.000000650000000000],USDT[1.000000000000000000] |
| 08134118 | BTC[0.000000010000000000],SHIB[2.000000000000000000],USD[0.004222228118606 2] |
| 08134128 | ETH[0.000000010000000000],USD[0.003019665682560 0] |
| 08134130 | USD[10.750868660000000000] |
| 08134147 | BRZ[1.000000000000000000],DOGE[654.500490250000000000],ETH[0.085690062453851 3],SHIB[5938635.178958920000000000],SOL[0.316793710000000000],TRX[1000.852914250000000000],USD[0.014278376652048 8] |
| 08134149 | BRZ[1.000000000000000000],ETH[0.014079500000000000],ETHW[0.014079500000000000],USD[0.000057755091426 7] |
| 08134151 | SHIB[596300.000000000000000000],USD[60.864468000000000000] |
| 08134152 | AAVE[0.009960000000000000],BAT[0.966000000000000000],BCH[0.006930000000000000],DOGE[1.377000000000000000],LINK[0.098300000000000000],SHIB[193800.000000000000000000],UNI[8.892700000000000000],USD[15.948313556000000000] |
| 08134170 | BTC[0.000176560000000000],DOGE[1.000000000000000000],USD[0.000521587667152 0] |
| 08134171 | CUSDT[1.000000000000000000],GRT[10.999900400000000000],USD[0.000000062743440 0] |
| 08134189 | CUSDT[1.000000000000000000],SOL[0.095280920000000000],USD[0.000000906653889 6] |
| 08134208 | ETH[0.000000047925949 0],ETHW[0.000000047925949 0],SHIB[54.443149055892378 2],USD[10.098742904485985 3] |
| 08134209 | USD[1.405645660379915 1],USDT[0.000000011879997 2] |
| 08134210 | CUSDT[481.589309950000000000],TRX[1.000000000000000000],USD[0.000000001217116 0] |
| 08134214 | ETHW[0.385028910000000000],USD[0.004227725216479 2] |
| 08134219 | BTC[0.005790590000000000],ETH[0.185582510000000000],ETHW[0.185582510000000000],USD[1.765723159992426 4] |
| 08134234 | USD[20.000000000000000000] |
| 08134236 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],NFT[308521847254029963][1],NFT[312466910597314593][1],NFT[359633784354666983][1],NFT[382150145752398862][1],NFT[423808629410660275][1],NFT[455527134348985534][1],NFT[476588187451649543][1],NFT[477289651304417264][1],NFT[482510605511208639][1],NFT[526256527730052061][1],NFT[540154256963144389][1],NFT[569710094106031003][1],SOL[0.000000004160631000000000],USD[10.994416591314665 5] |
| 08134259 | CUSDT[1.000000000000000000],SOL[0.000000020990720 0] |
| 08134267 | BAT[7.811292760000000000],CUSDT[245.280687020000000000],DAI[9.607128960000000000],GRT[7.198165610000000000],KSHIB[290.422732790000000000],MATIC[4.883517850000000000],TRX[92.670287850000000000],USD[0.060532759076023 3] |
| 08134268 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.001819790416419 8] |
| 08134269 | BTC[0.006898200000000000],ETH[0.021978000000000000],ETHW[0.021978000000000000],SHIB[4800000.000000000000000000],USD[460.698399200000000000] |
| 08134279 | USD[0.002042764000000000] |
| 08134281 | DOGE[5.000000000000000000],ETH[0.000002200000000000],ETHW[0.000002200000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.009146416813006 0],USDT[1.043370620000000000] |
| 08134286 | SOL[0.000000050000000 0],TRX[1.000000000000000000] |
| 08134290 | CUSDT[1225.583088910000000000],KSHIB[558.825804160000000000],SHIB[2724117.727029990000000000],TRX[495.749328360000000000],USD[0.000000007383660 0] |
| 08134301 | CUSDT[1.000000000000000000],SHIB[447527.411053920000000000],USD[0.000000000003152 0] |
| 08134303 | AAVE[0.000000030100588],USD[0.008978618422698 2] |
| 08134304 | TRX[0.000037000000000000] |
| 08134311 | NFT[532063231972559949][1],USD[10.603149080000000000] |
| 08134315 | USD[0.000714407907936 0] |
| 08134317 | BTC[0.012767500000000000],DOGE[812.956864800000000000],ETH[0.148079100000000000],ETHW[0.147222270000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.004589343748267 4] |
| 08134318 | DOGE[1.000000000000000000],MATIC[4.271409000000000000],USD[11.000000072328992 0] |
| 08134324 | ETH[0.008090000000000000],ETHW[0.008090000000000000] |
| 08134325 | USD[0.033943867614264],USDT[0.000000007387419 0] |
| 08134331 | BTC[0.001703715204677 7] |
| 08134334 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],GRT[108.338263080000000000],SHIB[2233638.597274960000000000],SOL[0.224458570000000000],TRX[959.273469290000000000],USD[0.000164288647368 6],YF[0.004667340000000000] |
| 08134354 | USD[41.909300000000000000] |
| 08134373 | USD[108.073724750000000000] |
| 08134374 | CUSDT[4.000000000000000000],DOGE[1151.415939390000000000],ETH[0.026127750000000000],ETHW[0.025799430000000000],LTC[0.702187640000000000],SOL[2.202548870000000000],TRX[2.000000000000000000],USD[0.010036258498189 4] |
| 08134381 | CUSDT[1.000000000000000000],TRX[105.722225230000000000],USD[0.000000007928694] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08134385 | USDT[15.000000000000000] |
| 08134387 | USD[539.777703250000000000] |
| 08134390 | ETHW[0.023610110000000000],USD[86.5477691994234404] |
| 08134392 | ETHW[0.000402000000000000],USD[1.6797727586819000] |
| 08134396 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[2517763.0647173500000000],SOL[0.5664101800000000],USD[5.3108792671357016] |
| 08134398 | ETH[0.000000001278974],USD[200.0100022726485332] |
| 08134402 | SOL[0.090000000000000000],USD[1.9273020000000000] |
| 08134404 | CUSDT[1.000000000000000000],KSHIB[203.6796177800000000],SOL[0.0923342200000000],USD[0.0140172093537865] |
| 08134408 | AVAX[0.000000003521665]],SOL[9.6089926511050000],TRX[0.000004000000000000],USD[0.7651182054999871],USD[0.000000064389874] |
| 08134423 | CUSDT[3.000000000000000000],USD[0.0000000065255385] |
| 08134433 | DOGE[1.000000000000000000],ETH[0.126650830000000000],USD[0.0100426652041082] |
| 08134437 | USD[500.010000000000000000] |
| 08134450 | AAVE[0.013996178870000000],BCH[0.022643110000000000],ETH[0.000435850000000000],ETHW[0.000435850000000000],LINK[0.243111840000000000],MATIC[3.9027384872364130],MKR[0.0009300952337800],PAXG[0.000043470000000000],SOL[0.0216798600000000],TRX[57.8287542400000000],USD[0.000000088246960],USDT[0.000000100392172] |
| 08134457 | LTC[0.010897960000000000],USD[0.0093171784777356] |
| 08134458 | SOL[0.360000000000000000],USD[0.0058862640000000],USDT[1.4328820000000000] |
| 08134461 | DAI[0.000000020013456],LTC[0.225682640999900000],TRX[182.9286748637430885],USD[0.0000007205154313] |
| 08134468 | ALGO[975.9275613800000000],NFT [351081828482995186][1],NFT [40308359505896685052][1],NFT [406923923444375989][1],SHIB[20017400.3700473000000000],USD[0.0000000046863182] |
| 08134472 | SOL[11.0465624900000000],USD[0.0098523615130346] |
| 08134476 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[11.5052388891976184] |
| 08134477 | USDT[0.000000095300000] |
| 08134479 | ETH[0.004834940000000000],ETHW[0.004780220000000000],TRX[1.000000000000000000],USD[0.000021365961641] |
| 08134503 | ALGO[272.3045277600000000],KSHIB[0.000000004651218],NFT [299753059850190921][1],NFT [303216998257568524][1],NFT [319790183654436380][1],NFT [322675560361937913][1],NFT [342555225060828682][1],NFT [344726430166585179][1],NFT [350828185549879230][1],NFT [352240233138409835][1],NFT [364528473172790891][1],NFT [366356717977390227][1],NFT [368837584616723342][1],NFT [419683187910613996][1],NFT [422023017151654775][1],NFT [44838965162649716 4][1],NFT [458615922021763051][1],NFT [473630857995475625][1],NFT [508193020184313415][1],NFT [532195218930647974][1],NFT [549347154200972717][1],NFT [550050283732736969][1],NFT [567371146785205070][1],NFT [574765315915055830][1],SHIB[1385844.7991276000000000],TRX[1290.1484527400000000],USD[0.0000000093407717] |
| 08134504 | CUSDT[1.000000000000000000],KSHIB[1691.3860863800000000],USD[0.000000003295346] |
| 08134506 | LINK[0.183538460000000000],MATIC[2.821903950000000000],SOL[0.0441255800000000],USD[0.0000017551323050] |
| 08134509 | CUSDT[1.000000000000000000],SHIB[8813973.0972195400000000],TRX[1.000000000000000000],USD[0.0000000005518] |
| 08134511 | TRX[2493.8408980000000000] |
| 08134512 | CUSDT[1.000000000000000000],USD[0.0000803969944886],YF[0.0001561700000000] |
| 08134522 | BRZ[1.000000000000000000],SHIB[4493372.2758930500000000],USD[300.000000000003445] |
| 08134535 | BRZ[1.000000000000000000],DOGE[5.001304830000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000009765481] |
| 08134536 | BTC[0.000000050000000],DOGE[0.224600000000000000],SOL[0.008753300179085 7],USD[2.4991345600000000] |
| 08134542 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.159288770000000000],ETHW[0.159288770000000000],TRX[1.000000000000000000],USD[0.0014999091691915] |
| 08134544 | BTC[0.000137760000000000],CUSDT[1.000000000000000000],ETH[0.002532200000000000],ETHW[0.002504840000000000],LTC[0.0247281100000000],USD[2.1605968054800546] |
| 08134552 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.1329974765582382] |
| 08134559 | CUSDT[2.000000000000000000],KSHIB[2534.6392797600000000],USD[1.000000001971308] |
| 08134566 | BTC[0.000511540000000000],CUSDT[1.000000000000000000],USD[0.0032814164667756] |
| 08134578 | ETH[0.127054300000000000],ETHW[0.127054300000000000],TRX[1.000000000000000000],USD[0.000040747777721404] |
| 08134592 | BRZ[1.000000000000000000],BTC[0.528016270000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[5494.0187622244846599],USDT[1.0217203900000000] |
| 08134593 | ETH[0.013878000000000000],ETHW[0.013878000000000000] |
| 08134605 | CUSDT[3.000000000000000000],SHIB[2223650.6472427900000000],USD[5.000000000009969] |
| 08134617 | USD[3.000000000000000000] |
| 08134634 | ETH[0.017378350000000000],ETHW[0.017378350000000000],USD[0.0000057553259430] |
| 08134639 | BTC[0.002702770000000000],CUSDT[3.000000000000000000],DAI[0.000038003472027 2],DOGE[0.641530577868000 0],SHIB[4.000000000000000000],USD[0.1734899064205052],USDT[0.0000000091094090] |
| 08134642 | CUSDT[1.000000000000000000],DOGE[71.4612303300000000],KSHIB[225.4667386900000000],USD[0.0000000022991644] |
| 08134654 | AVAX[0.000000009781846 2],BTC[0.000000008695624],ETH[0.000000031971447],MATIC[6.1720334363599199],SHIB[0.000000093783572],USD[0.0000000061825748],USDT[0.0000000002006708] |
| 08134655 | USD[100.000000000000000] |
| 08134656 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SHIB[1217035.3363506800000000],SOL[0.6836107300000000],TRX[2.000000000000000000],USD[0.0000018292766082] |
| 08134663 | USD[0.000368496934 48055],USDT[0.0000000122906858] |
| 08134667 | USD[20.0000000000000000] |
| 08134674 | BTC[0.000096540000000000],DAI[0.000000006611100],USD[0.0097773900000000] |
| 08134678 | DOGE[6874.1991876300000000],SHIB[55498224.0902236900000000],TRX[1.000000000000000000],USD[0.0100000029820676] |
| 08134682 | BAT[1.001791580000000000],KSHIB[0.776000000000000000],TRX[1.000000000000000000],USD[0.8665650896982995] |
| 08134692 | ETH[0.000000063975344] |
| 08134694 | USD[0.000141761851 7233],USDT[0.0002751524296200] |
| 08134701 | CUSDT[1.000000000000000000],USD[5.4036862932100118],USDT[107.4370933700000000] |
| 08134703 | USD[0.0081136320000000] |
| 08134707 | BTC[0.000000051285515] |
| 08134709 | USDT[47.0000000000000000] |
| 08134711 | BTC[0.014500000000000000],SOL[2.660000000000000000],USD[123.5388592000000000] |
| 08134725 | SHIB[46294.0373013200000000],USD[0.0000000001900] |
| 08134728 | BTC[0.002110510000000000],CUSDT[1.000000000000000000],USD[50.0001914225593692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08134729 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],ETHW[0.016047120000000000],SHIB[1395820.256426860000000000],USD[22.185577938497308200] |
| 08134735 | USD[0.005051835707040700] |
| 08134737 | SOL[0.007612750000000000],USD[20.000000020658355000] |
| 08134743 | BTC[0.001099900000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000],ETH[0.015021710000000000],ETHW[0.014830190000000000],USD[0.002221416232727500] |
| 08134749 | SHIB[25733090.816801300000000000],USD[0.000000000025380000] |
| 08134754 | NFT (443148445763737131)[1],SOL[0.017370800000000000] |
| 08134755 | BRZ[1.000000000000000000],BTC[0.000000002838448],DOGE[1.000000095000000000],LTC[0.000009500000000000],SOL[0.000000025777930],SUSHI[0.000084400000000000],TRX[1.000000000000000000],UNI[0.000047000000000000],USDT[0.000000042325117000],USDT[1.080727430000000000] |
| 08134756 | BTC[0.000097917780000],USD[0.000000014113691000],USDT[0.000000007329014000] |
| 08134761 | BTC[0.007517560000000000] |
| 08134762 | BAT[3.506912300000000000],USD[0.004019081684566200] |
| 08134767 | SHIB[206721.086283374059053510],USD[0.000000012399686] |
| 08134768 | SOL[0.067284952057114440],USD[0.000000589172694700],USDT[0.000000431501220000] |
| 08134777 | SOL[0.000000007556010000],USD[0.000009652658545400],USDT[0.000011371735979100] |
| 08134778 | SOL[0.000000002311700000],USD[0.333978903771732400] |
| 08134787 | SHIB[543245.551207250000000000],USD[0.009567000504290240] |
| 08134789 | BTC[0.001889514249987300] |
| 08134799 | USD[10.807273780000000000] |
| 08134805 | CUSDT[1.000000000000000000],USD[0.005800602593636920] |
| 08134806 | ETH[0.000000100000000000],ETHW[93.398643483390106100],SOL[0.000000002588879200],USD[0.000000117990315000],USDT[2.980815070368988800] |
| 08134807 | USD[0.000000063901163090] |
| 08134811 | BTC[0.005677630000000000],DOGE[1.000000000000000000],USD[0.180992080948590000] |
| 08134819 | BTC[0.132865690000000000],USD[18000.000000000000000000] |
| 08134824 | AVAX[0.393631260000000000],BAT[17.146627160000000000],BRZ[1.000000000000000000],DAI[0.000000019394143],DOGE[6.000000000000000000],ETH[0.000001477193666100],ETHW[0.000001477193666100],LINK[7.189054700000000000],SHIB[107.000000000000000000],SOL[2.275424976491000000],TRX[9.000000000000000000],USD[2.809101979835576700] |
| 08134830 | BTC[0.001888384742321000] |
| 08134831 | SOL[0.000019170000000000],USD[0.000000096617156],USDT[0.000000040932420000] |
| 08134833 | BTC[0.001891412284663700],SHIB[977803.672656060000000000],TRX[105.068611700000000000],USD[0.011462760534933200] |
| 08134856 | CUSDT[2.000000000000000000],SOL[0.274932240000000000],USD[0.000001968666683680] |
| 08134870 | BTC[0.000900000000000000] |
| 08134872 | SHIB[666666.666666660000000000],TRX[1.000000000000000000],USD[0.000000000002500000] |
| 08134875 | BTC[0.000260040000000000],USD[45.000108442500656000] |
| 08134877 | USD[10.000000000000000000] |
| 08134881 | CUSDT[6.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],SOL[0.000012150000000000],TRX[1.000000000000000000],USD[0.003619997002251500] |
| 08134887 | BRZ[1.000000000000000000],BTC[0.000002779833624],CUSDT[26.000000000000000000],DOGE[5.002055220000000000],MATIC[0.000000003681549400],SOL[0.000000038946130],SUSHI[0.000000099429460],TRX[10.000000000000000000],USD[50.427693311859326100],USDT[0.001225529075014100] |
| 08134892 | BTC[0.001911410000000000],CUSDT[1.000000000000000000],USD[0.042347900893985000],USDT[0.001301099467432300] |
| 08134896 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[0.010543017391776800],USD[0.005540451509366800] |
| 08134900 | TRX[1.000000000000000000],USD[192.164506773369863800] |
| 08134904 | DOGE[0.000000007989700000],SHIB[10437448.653572520000000000] |
| 08134907 | BCH[0.803803660000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[7.016752700000000000],KSHIB[18.467427170000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000938892062839],USDT[0.863190767288164400] |
| 08134909 | BTC[0.001725033034709] |
| 08134910 | BRZ[1.000000000000000000],DOGE[0.678000000000000000],ETH[0.000224000000000000],ETHW[0.000224000000000000],GRT[0.775000000000000000],LINK[0.054700000000000000],MATIC[0.320000000000000000],MKR[0.000510200000000000],SHIB[1.000000000000000000],SOL[0.000244540000000000],UNI[0.082600000000000000],USD[4407.440739265591446800],USDT[0.000000039667426] |
| 08134912 | MATIC[4.611359690000000000],USD[43.257088516848184800] |
| 08134919 | BTC[0.001722723795768100] |
| 08134920 | BTC[0.017204615792253] |
| 08134923 | BTC[0.000000009135485],CUSDT[2.000000000000000000],USD[0.003899302046621100] |
| 08134924 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],LTC[0.988843670000000000],MATIC[25.955524580000000000],SUSHI[4.946844430000000000],USD[8.430021413005453] |
| 08134926 | BTC[0.017225103931546] |
| 08134929 | ETH[0.135055870000000000],ETHW[0.133990670000000000] |
| 08134930 | USD[0.001010070000000000] |
| 08134934 | NFT (492107123712433768)[1],USD[1.000000000000000000] |
| 08134941 | DOGE[28.000000000000000000],SOL[2.197800000000000000],USD[12.131694112000000000] |
| 08134943 | CUSDT[249.447050980000000000],DOGE[154.971415100000000000],ETH[0.002322610000000000],ETHW[0.002295250000000000],KSHIB[479.832827390000000000],SHIB[517231.932993890000000000],TRX[117.028558260000000000],USD[0.002205471076708700] |
| 08134944 | CUSDT[10.000000000000000000],DOGE[2.000000000000000000],ETH[0.011260550000000000],ETHW[0.011123750000000000],KSHIB[0.000196170000000000],MATIC[25.235054900000000000],SHIB[62525.545197330000000000],SOL[0.888753990000000000],TRX[1.000000000000000000],USD[0.004939797917019] |
| 08134945 | USD[40.010000000000000000] |
| 08134949 | BF_POINT[100.000000000000000000],USD[0.009635620000000000] |
| 08134958 | BTC[0.002233845895363680],USD[234.721733210494488] |
| 08134960 | GRT[189.196025270000000000],LTC[5.924411760000000000],MATIC[0.001063770000000000],SHIB[792.892945190000000000],SOL[4.950633330000000000] |
| 08134961 | CUSDT[7.000000000000000000],DOGE[2.000000000000000000],MATIC[23.538042740000000000],SHIB[10015154.158090690000000000],USD[0.095937568999933374] |
| 08134962 | BTC[0.006264760000000000],CUSDT[1.000000000000000000],USD[0.008924001596157] |
| 08134969 | BRZ[5.016287040000000000],BTC[0.000000540000000000],CUSDT[21.000000000000000000],DOGE[10.262418900000000000],ETH[0.000043185652174300],ETHW[4.729245625652174300],GRT[1.000000000000000000],MATIC[0.056037864000000000],TRX[7.000000000000000000],USD[0.390504269504910127],USDT[1.073549390000000000] |
| 08134981 | CUSDT[1.000000000000000000],SUSHI[25.977621640000000000],USD[0.000000050461370000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08134982 | SHIB[1.0000000000000000],USD[35.6721533297933697] |
| 08134985 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[56.7165562000000000],TRX[7.0000000000000000],USD[0.0045796249115040] |
| 08135000 | BTC[0.0017274518888767] |
| 08135003 | CUSDT[2.0000000000000000],USD[0.0000004713322342] |
| 08135006 | USD[10.0000000000000000] |
| 08135007 | LTC[0.0098012600000000],USD[20.3404921700000000] |
| 08135013 | USD[0.0002439098911860] |
| 08135024 | BTC[0.0017229239173214] |
| 08135025 | CUSDT[499.5542252900000000],DOGE[321.6771390500000000],KSHIB[3291.9872710000000000],SHIB[6514550.6940162900000000],TRX[89.3105491600000000],USD[27.2451511832879932] |
| 08135029 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.2645105324110285],USDT[0.0000000063444320] |
| 08135033 | USD[16.2072100300000000] |
| 08135034 | USD[200.0100000000000000] |
| 08135035 | TRX[48.1674315300000000],USD[0.0000003495926] |
| 08135036 | SHIB[1.0000000000000000],USD[0.0064920443710551] |
| 08135047 | BTC[0.0017195948590741] |
| 08135055 | CUSDT[132.8670000000000000],TRX[2489.5080000000000000],USD[247.1981325000000000] |
| 08135059 | BTC[0.0003110327720 9794],CUSDT[1.0000000066174608],SHIB[1.0000000000000000],SOL[0.0000000067183410],TRX[1.0000000000000000],USD[0.0006543523305788],USDT[0.0002675077363692] |
| 08135071 | BTC[0.0000038688201000],MATIC[0.0000000014293344],SOL[0.0000022052556192],USD[0.0406384514845604],USDT[0.1185544200000000] |
| 08135072 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],SOL[0.0054678317253785],TRX[1.0000000000000000],USD[0.0076100548380562] |
| 08135074 | BTC[0.0092406100000000],DOGE[1.0000000000000000],USD[0.0000023362409267] |
| 08135075 | BTC[0.0094769500000000],CUSDT[2.0000000000000000],ETH[0.0846471900000000],SOL[0.4882265700000000],TRX[2.0000000000000000],USD[0.0000109727403036] |
| 08135080 | CUSDT[3.0000000000000000],KSHIB[1095.4492914600000000],USD[0.0000000024143998] |
| 08135081 | USD[0.0000003879017435] |
| 08135088 | USD[0.0000000077747485] |
| 08135090 | BTC[0.0001728200000000] |
| 08135092 | BTC[0.1643000000000000],ETH[1.9089010000000000],ETHW[1.9089010000000000],USD[36.6159304000000000] |
| 08135094 | USD[106.7348765000000000] |
| 08135103 | USD[1000.0699340000000000] |
| 08135113 | BAT[1.0230846500000000],CUSDT[1.0000000000000000],DOGE[9.2143848700000000],SHIB[20165.0756515000000000],USD[0.0000000083652581] |
| 08135116 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000053663441] |
| 08135121 | BTC[0.0017235502755587] |
| 08135127 | DOGE[1.0000000000000000],USD[27.9420157034369198] |
| 08135132 | SOL[0.0075419600000000],USD[2.0451248000000000],USDT[0.2220804000000000] |
| 08135145 | CUSDT[1130.2340631100000000],USD[0.0000000021 40210] |
| 08135157 | ETHW[9.6734788200000000],GRT[179.3164106900000000],KSHIB[938.7284094200000000],SHIB[1021670.4425911600000000],USD[0.0000000019580073] |
| 08135159 | SHIB[1.0000000000000000],USD[0.0000000016163749] |
| 08135172 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000002805572] |
| 08135175 | USD[0.0000000016774984],USDT[0.0000000000000256] |
| 08135178 | SHIB[999000.0000000000000000],USD[13.5526199078034268] |
| 08135186 | BTC[0.0019102648767438] |
| 08135193 | SHIB[14066364.2230923700000000],USD[0.2290151519456529],USDT[0.0000000090281700] |
| 08135203 | BRZ[1.0000000000000000],DOGE[462.2980884200000000],USD[0.0000000011123270] |
| 08135212 | BTC[0.0012756700000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0075450800000000],ETHW[0.0074493200000000],USD[0.0010887816667761] |
| 08135213 | BTC[0.0017329772765762] |
| 08135222 | SHIB[137348.4548030500000000],USD[0.0000000002342] |
| 08135230 | SHIB[1.0000000000000000],USD[0.0056773205824784] |
| 08135245 | BRZ[2.0000000000000000],SOL[2.3492968000000000],USD[0.0009140964433874] |
| 08135252 | USD[0.0079633972449654] |
| 08135262 | AVAX[2.1643691900000000],DOGE[3.0000000000000000],MATIC[0.0011465700000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0148391396053049] |
| 08135272 | BTC[0.0000449530000000],ETH[0.0229770000000000],ETHW[0.0229770000000000],LINK[4.0959000000000000],LTC[1.0735557700000000],MATIC[9.9400000000000000],USD[4.8547200000000000],USDT[1.4506160000000000] |
| 08135277 | USD[0.0000000696393338] |
| 08135281 | BTC[0.0017325752400158] |
| 08135283 | NFT (452573623825694480)[1],SOL[14.0000000000000000] |
| 08135287 | CUSDT[1.0000000000000000],ETH[0.0181640000000000],ETHW[0.0181640000000000],USD[0.0000251045774800] |
| 08135288 | GRT[137.7340000000000000],USD[0.4446199050000000] |
| 08135297 | MATIC[0.0005828800000000],SHIB[1.0000000000000000],USD[0.0046701897517874] |
| 08135303 | USD[20.0000000000000000] |
| 08135319 | AVAX[0.9369241854880000],BRZ[1.0000000000000000],DOGE[49.7116533600000000],ETH[0.0000000031630000],ETHW[0.4463634931630000],GBP[0.0000004186977650],MATIC[16.0855832250000000],SHIB[69.0000000000000000],SOL[1.7170443598858757],TRX[3.0000000000000000],USD[0.8812529295708664] |
| 08135334 | AAVE[0.0000000090000000],BRZ[3.0000000000000000],BTC[0.0000001233668],CUSDT[45.0024658100000000],DOGE[7.0062223100000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],SHIB[4.0000000000000000],TRX[2.7672724700000000],USD[0.0334942273240406] |
| 08135330 | NFT (544645496372591780)[1],USD[0.0033855638873250] |
| 08135331 | BTC[0.0036513200000000],CUSDT[1.0000000000000000],USD[0.0103308387053156] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08135333 | MATIC[0.990000000000000000],NFT (3467585184667844843)[1],NFT (3850447722160841112)[1],NFT (4066798982540224531)[1],NFT (4277628731147269069)[1],NFT (4771107579571410821)[1],NFT (5049420875364975601)[1],USD[26.0072074400000000] |
| 08135341 | SOL[0.359820000000000000],USD[23.9097718000000000] |
| 08135347 | CUSDT[1.000000000000000000],LINK[0.000000000000000000],SHIB[1.000000000000000000],TRX[1.000007920000000000],USD[23.1170061939216994] |
| 08135358 | BAT[0.614509723377914400],DOGE[0.341758323827829800],GRT[0.000000004691391200],MATIC[0.000000068558428000],SHIB[0.000000002333994456],SUSHI[0.000000089083576000],TRX[0.000000002389082000],USD[0.0005148280735440] |
| 08135363 | CUSDT[2.000000000000000000],DOGE[247.319552100000000000],SHIB[5180695.886508590000000000],USD[0.0000000007493862] |
| 08135367 | USD[1.000000000000000000] |
| 08135368 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],MATIC[26.099611620000000000],USD[1.6799216358590878],USDT[0.0040290873167896] |
| 08135372 | ETH[0.002000000000000000],ETHW[0.002000000000000000],SOL[0.040000000000000000],USD[2.7385818000000000] |
| 08135384 | AAVE[0.000000018783336],BAT[0.000000038399551],BCH[0.000000016536632],BTC[0.000000037037223],CUSDT[0.000000005242863],DOGE[0.000000085075182],GRT[0.000000034414892],KSHIB[0.000000021449242],LINK[0.000000044171206],LTC[0.000000090304452],MATIC[0.000000098483211],MKR[0.000000065153128],PAX[0.000000030692386],SHIB[0.000000057293006],SOL[0.000000000356771],SLN[SHIB[0.000000009840461],TRX[132.389156471975031],UNI[0.000000088721221],USD[0.000000012228860] |
| 08135407 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],SHIB[3412958.231408980000000000],USD[0.000000000012330] |
| 08135412 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.000000009460268],USDT[0.000000000666183229] |
| 08135425 | CUSDT[0.000000010858793],CUSDT[1.000000000000000000],USD[0.0074280424524800] |
| 08135428 | CUSDT[90.666311250000000000],DOGE[2.000000000000000000],SHIB[665483.584738240000000000],TRX[172.493877180000000000],USD[0.000000007393179] |
| 08135452 | CUSDT[4.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000010000000],TRX[1.000000000000000000],USD[0.0079672573907291] |
| 08135454 | CUSDT[1.000000000000000000],SOL[2.391880030000000000],USD[0.000006394040635] |
| 08135457 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0029076008240344] |
| 08135460 | ETH[0.040724800000000000],ETHW[0.040177600000000000],USD[0.000020919924000] |
| 08135464 | BTC[0.0019100703761784] |
| 08135470 | CUSDT[2.000000000000000000],TRX[0.000015000000000000],USD[0.9598292017757798],USDT[0.0014983075430320] |
| 08135478 | CUSDT[1.000000000000000000],KSHIB[265.772894780000000000],USD[0.000000002399610] |
| 08135480 | AAVE[0.000000167191601],BAT[2.060057430000000000],ETH[0.000000024086312],ETHW[33.919448179163231],GRT[2.000000000000000000],LINK[0.000397910000014],NFT (3596088732672237581)[1],SHIB[8.123738058000000000],TRX[3.007025620000000000],USD[8313.5411441341284132] |
| 08135492 | DOGE[333.295500590000000000],SHIB[13079799.853100980000000000],USD[0.000000001654206] |
| 08135493 | MATIC[0.000008800000000],NFT (3229472189174603451)[1],NFT (3234803111193080513)[1],NFT (3569575951743408451)[1],NFT (3863285065987440701)[1],NFT (4169377824929119951)[1],NFT (4231639209480814641)[1],NFT (4454627094636229181)[1],NFT (4547173823003442641)[1],NFT (4781959377913701591)[1],NFT (5504662493983418611)[1],NFT (5566943015975837161)[1],SHIB[2.358168720000000000],TRX[0.008675140000000000],USDI51.445429288286473S],USDT[0.0000114769646580] |
| 08135495 | DOGE[0.530000000000000000],MATIC[290.000000000000000000],USD[1.1686231160000000] |
| 08135511 | DOGE[0.530000000000000000],MATIC[290.000000000000000000],USD[1.1686231160000000] |
| 08135520 | AVAX[152.469501350000000000],DOGE[3.000000000000000000],USD[0.000000580865233],USDT[1.0247085400000000] |
| 08135526 | BCH[0.000003424000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000285634831135] |
| 08135528 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],NFT (4247587824052592641)[1],SHIB[2.000000000000000000],SOL[0.285291670000000000],USD[0.000001100921918O] |
| 08135532 | AAVE[0.000602530000000000],BAT[3.129628120000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[8.000000000000000000],SHIB[2.000000000000000000],TRX[8.000000000000000000],USD[0.000000898920537O],USDT[3.1678303100000000] |
| 08135549 | AAVE[0.408274350588071],BAT[83.934957406955892],BRZ[0.003640522032000],CUSDT[3.000000000000000],DOGE[524.045981490000000],HKD[0.000000159014140],KSHIB[7852.56400130000000],MATIC[0.004822768413616],SHIB[10512558.80012836000000],TRX[2.000000000000000] |
| 08135559 | BRZ[1.000000000000000000],BTC[0.056531870000000000],CUSDT[4.000000000000000000],DOGE[3.000000000000000000],TRX[3.000000000000000000],USD[0.0023627665047385] |
| 08135560 | BTC[0.000170900000000000],CUSDT[1.000000000000000000],DOGE[47.822294260000000000],SOL[0.049571330000000000],USD[0.0037767407418852] |
| 08135563 | BTC[0.002820140000000000],USD[0.0017003103257786] |
| 08135564 | CUSDT[1.000000000000000000],SUSH[58.892084450000000000],USD[1.2473554518398855] |
| 08135565 | BRZ[90.788337860000000000],CUSDT[3.000000000000000000],ETH[0.001253720000000000],ETHW[0.001240040000000000],SOL[0.073074320000000000],USD[0.0021507894001414],USDT[16.1149754900000000] |
| 08135574 | BRZ[51.035836800000000000],CUSDT[455.318569090000000000],DOGE[158.444477660000000000],SHIB[4341555.934020700000000000],TRX[160.021797000000000000],USD[0.0081095881861537],USDT[10.1144959215232881] |
| 08135591 | SOL[1.641090456525148Z],USD[1.476726232415148O] |
| 08135603 | ETH[0.000687116598090O],USD[0.000039940274618B] |
| 08135608 | USD[0.000000119284552],USDT[0.000044517778061O] |
| 08135616 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.175755660000000000],MATIC[5.202899360000000000],TRX[2.000000000000000000],USD[0.1667873850719213],USDT[2.0166177200000000] |
| 08135618 | DOGE[1.000000000000000000],ETH[0.007000000000000000],ETHW[0.007000000000000000],SOL[0.160000000000000000],USD[1.9885110680000000] |
| 08135636 | CUSDT[1.000000000000000000],ETH[0.005893178002850O4],ETHW[0.005824778002850O4],SHIB[5635.22799113000000000],TRX[0.000000000839461B],USD[0.0001639249189311],YF[0.000002380000000O] |
| 08135637 | CUSDT[10.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.0034165925928920],USDT[0.0000000175825590] |
| 08135642 | BTC[0.012492260000000000],CUSDT[1.000000000000000000],USD[0.0000903443420374] |
| 08135643 | USD[500.010000000000000000] |
| 08135650 | DOGE[81.923246550000000000],MATIC[11.745481150000000000],TRX[325.123938000000000000],USD[0.000000009546890] |
| 08135655 | USD[0.0004211308178166] |
| 08135657 | TRX[0.000006000000000000],USDT[10.0000000000000000] |
| 08135661 | USD[0.000005669993302] |
| 08135676 | SOL[0.000000100000000],USD[10.0000000000000000] |
| 08135677 | CUSDT[0.0000000002106621],CUSDT[1.000000000000000000],USD[0.0065575939744000] |
| 08135695 | EUR[4.059881526867326A],USD[0.0048775553713791] |
| 08135698 | ETH[0.000000162262563],ETHW[0.000000089037461],SOL[0.000000006590955],USD[0.0000236283452461] |
| 08135701 | BTC[0.000000006204797],CUSDT[1.000000000000000000],USD[0.0040396531347200] |
| 08135704 | BTC[0.001936790000000],CUSDT[1.000000000000000000],USD[0.0001652613082130] |
| 08135720 | USD[1.000000000000000000] |
| 08135725 | BTC[0.000000031919814],CUSDT[1.000000000000000000],USD[0.0023555398045600] |
| 08135726 | ALGO[0.000000065623819],DOGE[2.000000000000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.000000043273469] |
| 08135728 | AAVE[0.000004800000000],ALGO[0.013839070000000],AVAX[3.094416500000000],BAT[669.127243330000000],BRZ[2.000000000000000],CUSDT[6.000000000000000],ETH[0.000022570000000],ETHW[2.301907310000000],GRT[588.416581000000000],NEAR[31.542340660000000],NFT (4347034810976298501)[1],NFT (5744340071581705291)[1],SHIB[2381989.853818980000000],SOL[0.000145720000000],TRX[10737.307605160000000],UNI[0.000252970000000],USD[352.9573003644345294] |
| 08135734 | USD[0.0077847200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08135743 | CUSDT[3.00000000000000000],MATIC[8.922584030000000000],USD[0.000000001348290200] |
| 08135744 | USDT[2.0000000000000000] |
| 08135755 | SOL[0.002350720000000000],UNI[0.085300000000000000],USD[0.1253297553165536],USDT[0.0045351448580373] |
| 08135770 | USD[500.00000000000000000] |
| 08135772 | BTC[0.000500000000000000],SOL[2.558975000000000000],USD[1.8114316000000000] |
| 08135782 | BTC[0.000042400000000000],SHIB[2.00000000000000000],USD[0.6643494863091861] |
| 08135790 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],USD[0.0065979526117072] |
| 08135800 | CUSD[0.0017566570905558] |
| 08135803 | CUSD[1.00000000000000000],SUSH[8.200066030000000000],USD[0.010000047291223] |
| 08135814 | SOL[2.808757920000000000],TRX[1.00000000000000000],USD[0.0100000044663141] |
| 08135822 | SHIB[299770.00000000000000000],USD[1.9730000000000000] |
| 08135835 | AAVE[0.000000010911784],DOGE[0.000000033749616],ETH[0.000000009221470],ETHW[0.000000009221470],KSHIB[0.000000005437422],LINK[0.000000029267734],MATIC[0.000000081409645],SHIB[0.000000008067019],SUSH[0.000000022952916],USD[0.1557859817296018],USDT[0.000000088681472] |
| 08135837 | CUSDT[1.00000000000000000],DOGE[241.443743870000000000],USD[0.0000000018849416] |
| 08135859 | SOL[0.250000000000000000],USD[26.9542443750000000] |
| 08135862 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.000000690000000],TRX[1.00000000000000000],USD[0.0000114187952816] |
| 08135863 | SOL[0.12000000000000000] |
| 08135893 | AAVE[0.000000000016285],BTC[0.000000000128308],ETH[0.000000087391198],MATIC[109.875216196368220812],SHIB[8.366960730380508],SOL[0.000000096049838],TRX[0.000000083458400],USD[0.0014688662171518],USDT[0.000000000000268] |
| 08135907 | SOL[0.010000000000000000],USD[5.5677210000000000] |
| 08135909 | USDT[2.0000000000000000] |
| 08135915 | BTC[0.0079887900000000] |
| 08135916 | BTC[0.000000019225127],USD[0.0008485575133600] |
| 08135934 | DOGE[2630.00000000000000000],SHIB[13286700.00000000000000000],USD[3.3133373800000000] |
| 08135937 | BAT[1.694263510000000000],BCH[0.0017309700000000],BTC[0.000017270000000],ETH[0.004463200000000],ETHW[0.004463200000000],LINK[0.036709850000000],SOL[0.1273582000000000],SUSHI[0.1177789400000000],UNI[0.0446144100000000],USD[0.1917937593775008] |
| 08135939 | BTC[0.000000026730729],DOGE[0.000000011243239],ETH[0.000000176718004],GRT[400.00000000000000000],LINK[0.000000062250000],MATIC[0.000000097000000],NEAR[0.000000054799794],NFT[320365093354327064][1],NFT[330295229012186405][1],NFT[331431239475858194][1],NFT[333319013174663609][1],NFT[420052870717309484][1],NFT[432307486130426494][1],NFT[445008778437342240][1],NFT[489993852205383791][1],NFT[514083286014710288][1],NFT[519453212813468053][1],NFT[525119210112958552][1],NFT[532626594755264788][1],NFT[538611093359192839][1],SHIB[0.000000005426400],SOL[0.909000011199099],UNI[0.000000000000000],USD[151.3339116450327307],USDT[0.000000068778606] |
| 08135954 | BAT[56.484193660000000],DOGE[2.00000000000000000],SOL[1.344216050000000],USD[0.0000022384558586] |
| 08135965 | BTC[0.002861000000000],DOGE[1.00000000000000000],ETHW[0.000537060000000],SHIB[1.00000000000000000],USD[0.0018700189841925] |
| 08135966 | BRZ[5.458264940000000],CUSDT[4.00000000000000000],DOGE[4.739915890000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[125.435431628620433] |
| 08135967 | CUSDT[1.00000000000000000] |
| 08135970 | DOGE[12.528455280000000],ETH[0.067755280000000],ETHW[0.066914150000000],LINK[0.223980030000000],NFT[290133613082146174][1],NFT[294065431501154904][1],NFT[305384149032594180][1],NFT[370971096766646234][1],NFT[371730137624024656][1],NFT[377612149480416680][1],NFT[386170597659737849][1],NFT[397227470476869342][1],NFT[401595770084164073][1],NFT[410297401521604379][1],NFT[418656831389269780][1],NFT[423540597475887794][1],NFT[461757014743803528][1],NFT[471137591530979972][1],NFT[501843847789312146][1],NFT[515454007275662910][1],NFT[536435179669320738][1],NFT[547006443454001256][1],NFT[558030030396357562][1],SHIB[487939.219876920000000],SOL[2.098890362000000],TRXI[13.207417720000000],USDI[0.0003878772545579] |
| 08135984 | SHIB[487226.403351450000000],TRX[1.00000000000000000],USD[0.000000000000002488] |
| 08135999 | ETH[0.010804870000000],ETHW[0.010668070000000],USD[216.1356065100000000] |
| 08136000 | BTC[0.000000075207821],CUSDT[1.00000000000000000],USD[99.4021508374300800] |
| 08136002 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000104767835],USDT[0.000000059951425] |
| 08136018 | USD[0.0000000749532000] |
| 08136043 | GRT[1.00000000000000000],USD[0.0033785360000000] |
| 08136057 | DOGE[70.462969602387596],NFT[345524824844185986][1],NFT[394297140403716384][1],NFT[448803229615740467][1],NFT[471106429095176290][1],NFT[536551221545612125][1],NFT[558003837192374898][1],USD[0.0000320119828925] |
| 08136058 | USD[37.8563140000000000] |
| 08136066 | AAVE[0.000009320000000],BAT[1.006322850000000],BRZ[5.079529670000000],CUSDT[33.00000000000000000],DOGE[127.210044890000000],ETH[0.000009160000000],ETHW[0.000009160000000],GRT[5.165412450000000],LTC[0.000009190000000],MATIC[0.190087780000000],NFT[321575332137391594][1],NFT[468642803566307280][1],SOL[0.002430680000000],TRX[13.075009740000000],USD[0.0000000565719820],USDT[1.0769833301774505] |
| 08136086 | ETH[0.025933470000000],USD[0.0256104600000000] |
| 08136087 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],SHIB[6286889.338377690000000],USD[0.4194951040008443] |
| 08136088 | AAVE[2.078933490000000],BAT[0.743545260000000],DOGE[12.737000000000000],GRT[41.170669100000000],KSHIB[7.590000000000000],LTC[0.000000008934400],MATIC[0.156687860000000],SHIB[22904307.397294690000000],SOL[8.159418180000000],TRX[0.577467346293970],USD[1.647488515889800],USDT[3.110650318474688] |
| 08136095 | SOL[0.000000093482046],WBTC[0.0000000166333856] |
| 08136105 | CUSDT[226.674846770000000],SHIB[1119480.176472890000000],USD[0.0100000001790890] |
| 08136113 | USD[10.6200000000000000] |
| 08136125 | BTC[0.000962770000000],CUSDT[2.00000000000000000],ETHW[0.012875070000000],USD[0.0000314922976228] |
| 08136126 | DOGE[1.00000000000000000],USD[0.0000000519695400] |
| 08136130 | UST[3950.881731267879264],USDT[0.000000059179670] |
| 08136134 | DOGE[3.00000000000000000],USD[0.0003995753659599] |
| 08136136 | USD[4.00000000000000000] |
| 08136148 | USD[44.0100000000000000] |
| 08136162 | BTC[0.000017340000000],DOGE[4.447127800000000],USD[0.0000207622793657] |
| 08136173 | BTC[0.000000280000000],GBP[0.000000095323866],GRT[0.601600000000000],MATIC[0.000000065158334],SOL[0.000000091590000],USD[0.000000110406016],USDT[0.0000000030331853] |
| 08136179 | USD[1.00000000000000000] |
| 08136183 | SHIB[246446.559323420000000] |
| 08136189 | CUSDT[2.00000000000000000],ETH[0.004739970000000],ETHW[0.004739970000000],SOL[0.089871600000000],USD[0.0000199002151600] |
| 08136204 | DGZ[2.36000000000000000] |
| 08136215 | BTC[0.003424230000000],TRX[1.00000000000000000],USD[0.0004695934889522] |
| 08136216 | SOL[0.013961600000000],USD[0.0000014491530239] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08136217 | CUSDT[1.000000000000000000],ETH[0.036320630000000000],ETHW[0.035869190147633],USD[0.007159633686056] |
| 08136222 | USD[0.000001864528506] |
| 08136232 | USD[0.000000061572320],USDT[0.000000045199492] |
| 08136233 | BTC[0.000000025201360],USD[0.000407658962796],USDT[0.000000003206043] |
| 08136238 | USD[0.00019551970199511],USDT[0.003973550000000] |
| 08136243 | CUSDT[9.000000000000000000],KSHIB[559.440000000000000],USD[0.004318800000000] |
| 08136262 | BTC[0.002699200000000000],DOGE[1.000000000000000000],ETH[1.945942990000000000],ETHW[1.350093510000000000],NEAR[72.939789600000000000],SHIB[8.000000000000000000],SOL[34.291673300000000000],TRX[2.000000000000000000],USD[0.0052648506692426] |
| 08136264 | USD[1.1123210829367369] |
| 08136289 | USD[1.000000000000000000] |
| 08136298 | SHIB[999715.000000000000000],USD[3.909151200000000000] |
| 08136315 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.637714700000000000],ETHW[0.637446980000000000],SOL[41.254565160000000000],USD[0.000092568765399],USDT[1.0748893900000000] |
| 08136318 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[0.0000000043272236],USD[0.0260655491584719] |
| 08136336 | DOGE[1.000000000000000000],LTC[0.248193110000000000],SHIB[469.081488040000000000],SOL[0.245675950000000000],USD[0.000000089779563] |
| 08136339 | USD[0.0014510160000000] |
| 08136342 | USDT[3.000000000000000000] |
| 08136366 | NFT [437375432407415684][1],USD[16.2098744700000000] |
| 08136371 | USDT[1.000000000000000000] |
| 08136378 | CUSDT[1.000000000000000000],SHIB[5675368.898978430000000],USD[0.000000000001585] |
| 08136379 | BTC[0.000000021367112],SOL[0.000000007441828[1] |
| 08136381 | USD[20.0000000000000000] |
| 08136382 | BRZ[1.000000000000000000],SHIB[8196805.186754090000000],USD[197.4985824101605410] |
| 08136387 | CUSDT[0.000000008210000],ETH[0.000000003444733B],MATIC[0.000000020000000],NFT [356927220823623223][1],NFT [446415306608291653][1],NFT [447965547458417390][1],SOL[0.000000008232542],USD[0.0000001133484882] |
| 08136390 | SOL[0.013600540000000],USD[0.000001764174292] |
| 08136395 | USD[45.0100000000000000] |
| 08136398 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETHW[0.345004190000000],NFT [459599920943072155][1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[555.9408866925769888] |
| 08136405 | BAT[0.000000052145380],ETH[0.151614680794611],ETHW[0.151614680794611],TRX[0.000000006779140] |
| 08136407 | USD[3.6449272071279000] |
| 08136408 | SHIB[605071B.329271260000000] |
| 08136413 | USD[2.000000000000000000] |
| 08136414 | CUSDT[1.000000000000000000],MATIC[0.000260220000000],USD[0.000000103365202],USDT[21.4875053500000000] |
| 08136422 | USD[1.5423238000000000] |
| 08136425 | DOGE[1.000000000000000000],USD[0.9955637670954809] |
| 08136436 | BRZ[12.101818070000000],BTC[0.001040010000000],CUSDT[3.000000000000000000],DOGE[77.825122520000000],ETH[0.003074940000000],ETHW[0.003033900000000],EUR[1.891220810000000],KSHIB[328.056031410000000],MATIC[4.484476980000000],SHIB[825136.884813340000000],SUSHI[0.612791910000000],TRX[53.903134020000000000],USD[16.0179876844599869] |
| 08136437 | USDT[1.000000000000000000] |
| 08136448 | ETH[0.001616370000000],ETHW[0.001602690000000],USD[0.000000013269268],USDT[5.4836452836546758] |
| 08136449 | USDT[2.000000000000000000] |
| 08136467 | BTC[0.000369330000000],CUSDT[1.000000000000000000],USD[0.0086272652279400] |
| 08136475 | SOL[0.000000100000000],USD[0.003767113419787],USDT[1.0004566959691986] |
| 08136482 | BTC[0.000257080000000],USD[0.0003179892423630] |
| 08136499 | SOL[0.486850860000000],TRX[1.000000000000000000],USD[0.0000022164283679] |
| 08136507 | USD[2.000000000000000000] |
| 08136513 | ETH[0.000000071879795],SOL[0.000000009869300] |
| 08136517 | USD[1.000000000000000000] |
| 08136533 | USDT[6.000000000000000000] |
| 08136537 | BRZ[1.021662220000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000035185562],USDT[0.000000069991270] |
| 08136543 | USDT[2.000000000000000000] |
| 08136547 | ETH[0.000000100000000],SOL[0.000000088979744],USD[0.000008750665874] |
| 08136550 | USD[2.000000000000000000] |
| 08136557 | USD[0.960000000000000] |
| 08136560 | NEAR[0.000000019797905],SOL[0.000000029250000],TRX[0.011191000000000],USD[0.000000003168792],USDT[0.006012000000000] |
| 08136565 | DOGE[8.724612950000000],ETH[0.001186670000000],ETHW[0.001186670000000],SOL[0.036242700000000],TRX[1.000000000000000000],USD[0.0000008021615394] |
| 08136567 | CUSDT[1.000000000000000000],SOL[0.000000005242639] |
| 08136568 | SOL[0.000000004368880] |
| 08136579 | PAXG[0.000000009237644],USD[0.0032386864349217] |
| 08136593 | USDT[3.000000000000000000] |
| 08136606 | DOGE[2.000000000000000000],USD[0.0053792899119040] |
| 08136607 | BTC[0.030054000000000],TRX[1.000000000000000000],USD[31.0041724250000000] |
| 08136608 | USDT[1.000000000000000000] |
| 08136621 | USDT[2.000000000000000000] |
| 08136628 | USDT[3.000000000000000000] |
| 08136634 | CUSDT[2.000000000000000000],EUR[0.000000100256744],TRX[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08136642 | USDT[2.67534419458581108] |
| 08136647 | DOGE[0.000000000235359996],ETH[0.0000000064189026],SOL[0.0000000061431232] |
| 08136657 | USD[5.0000000000000000] |
| 08136664 | BTC[0.0004325000000000],CUSDT[489.2645011600000000],USD[0.0001757214003595] |
| 08136665 | USD[2.0000000000000000] |
| 08136668 | SHIB[0.000025130000000],USD[0.0059843508833780] |
| 08136671 | USD[5.4031928500000000] |
| 08136676 | USDT[2.0000000000000000] |
| 08136682 | ETH[0.0009026600000000],ETHW[0.0009026600000000] |
| 08136686 | BRZ[1.0000000000000000],CUSDT[17.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],USD[0.0059265491254569] |
| 08136703 | TRX[0.0000020000000000] |
| 08136706 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],NEAR[0.0000308300000000],SHIB[2.0000000000000000],SOL[0.0000000079785547],USD[0.0000000256587195] |
| 08136730 | MATIC[4.3292469200000000],USD[0.0008219807350403] |
| 08136731 | USD[0.0000556295131758] |
| 08136733 | BTC[0.0011177000000000] |
| 08136749 | TRX[0.0007770000000000] |
| 08136752 | CUSDT[2.0000000000000000],TRX[516.0119382900000000],USD[0.0002283108285245] |
| 08136758 | HKD[769.9346571600000000],USD[0.0000000093730272],USDT[0.0000000074987520] |
| 08136784 | CUSDT[1.0000000000000000],NFT[346738840613740979][1],SHIB[2385312.4419691200000000],USD[0.0009041100001155] |
| 08136793 | AUD[0.0000000091250669],CAD[0.0000000028128828] |
| 08136799 | BAT[1.0123217000000000],DOGE[1.0000000000000000],ETH[0.1250521300000000],ETHW[0.1239052100000000],USD[0.0776816107313401] |
| 08136803 | CUSDT[0.0000099200000000],NFT[528353257766014065][1],SHIB[1.0000000000000000],SOL[0.0460000000000000],USD[0.0030714584791086],USDT[0.0000001026054608] |
| 08136806 | BRZ[2.0000000000000000],BTC[0.0000000084095082],DOGE[4.0000000000000000],ETH[0.0000000696919054],GRT[1.0000000000000000],SOL[0.0000129656891710],TRX[4.0000000000000000],USD[0.0003126811338518],USDT[1.0040722200000000] |
| 08136807 | USD[1.0000000000000000] |
| 08136815 | CUSDT[0.0000003123433],GRT[0.0000000031836250],SHIB[0.0000000472210074],USD[0.0034240371695338] |
| 08136816 | BRZ[477.8472359262200120],BTC[0.0000000097867036],ETH[0.0000000436799886],SHIB[6083629.4360385980540528],SOL[0.0000000020900000],USD[2681.1943105994586314],YFI[0.0000000064100000] |
| 08136821 | LINK[47.0446738500000000] |
| 08136840 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[4.0000000000000000],ETHW[0.4656534200000000],GRT[1.0000000000000000],SOL[0.0000001000000000],TRX[4.0000000000000000],USD[0.0003702064845342],USDT[0.0000004547089020] |
| 08136858 | ETH[0.0114350000000000],ETHW[0.0114350000000000],SOL[0.1820000000000000] |
| 08136862 | USDT[3.0000000000000000] |
| 08136866 | ETH[0.0000000051885768],SOL[0.0000000035992864],SUSHI[0.0000000056922800],USD[1.9636270000000000] |
| 08136884 | SOL[0.0010000000000000] |
| 08136889 | BTC[0.0011011140000000],DOGE[2.0000000000000000],ETH[0.0050041300000000],ETHW[0.0049357300000000],LINK[0.4962727200000000],SOL[0.0742718200000000],USD[9.4478019782282026] |
| 08136928 | USDT[4.0000000000000000] |
| 08136930 | BAT[889.7101037606619632],BTC[0.0613756554354927],CUSDT[1006.6771729400000000],DOGE[101.6816632500000000],ETH[0.7070898800000000],ETHW[0.7067927700000000],EUR[0.0009290534751336],GRT[1.0000000000000000],LTC[1.3752944600000000],MATIC[155.7776912463234540],MKR[0.1200722700000000],SHIB[8.0000000000000000],SOL[3.5918237000000000],TRX[6.0000000000000000],USD[21.8800138732919831],USDT[1.0745470000000000],YFI[0.0109498300000000] |
| 08136938 | USD[10.0915574600000000] |
| 08136939 | SOL[16.6469352600000000] |
| 08136940 | BRZ[30.1819478600000000],ETH[0.0004779700000000],ETHW[0.0004779700000000],SOL[0.0963351800000000],UNI[0.2462306800000000],USD[3.2428312654467175] |
| 08136942 | BAT[0.0000000027048375],DOGE[82.8941930900000000],ETH[0.0000000058991072],KSHIB[0.0000000574729735],LTC[0.0000000019183256],SHIB[487472.0754557043329684],SOL[0.0000000094665242],SUSHI[0.0000000045256169],TRX[1.0000000000000000],UNI[0.0000000088200000],USD[0.0000000568455506],USDT[0.0000001562282141],YFI[0.0000000000469320] |
| 08136952 | ETHW[0.9995000000000000],USD[90.0042104661738750] |
| 08136964 | NFT[298601707146226072][1],NFT[299429936974982187][1],NFT[303408642807273001][1],NFT[322212345006085818][1],NFT[365163055709573856][1],NFT[370646078889613409][1],NFT[390023404427133213][1],NFT[391187260557879895][1],NFT[472038743637448056][1],NFT[474250707485027429][1],NFT[486124306270092519][1],NFT[566362812323783186][1],SOL[0.2200000000000000] |
| 08136967 | BTC[0.0495011900000000],USD[0.0005050377978428] |
| 08136978 | USD[0.0083516197077705] |
| 08136983 | USD[0.0001367763325136] |
| 08137000 | USD[0.0000000066808045],USDT[0.0000000022118113] |
| 08137003 | USD[30.0000000000000000] |
| 08137005 | SOL[0.0574300000000000] |
| 08137007 | DOGE[1.0000000000000000],ETH[0.0070171000000000],ETHW[0.0070171000000000],USD[5.0100020521051890] |
| 08137016 | USD[20.0000000000000000] |
| 08137020 | USD[166.1651972851916052] |
| 08137023 | SOL[0.5800000000000000] |
| 08137025 | USD[0.2607340000000000] |
| 08137030 | BTC[0.0004995000000000],LINK[0.9990000000000000],SHIB[99900.0000000000000000],SOL[0.2997000000000000],USD[1.3381300000000000] |
| 08137053 | SOL[0.0000008800000000] |
| 08137056 | USD[3.0000000000000000] |
| 08137057 | SOL[0.0000027400000000],USD[0.0000005799183088] |
| 08137064 | CUSDT[1.0000000000000000],MATIC[10.8373640500000000],USD[5.4474075259738695] |
| 08137066 | MATIC[4.9745189800000000],TRX[1.0000000000000000],USD[0.0000000066466944] |
| 08137067 | USDT[33.0000000000000000] |
| 08137073 | USD[0.0026497410101230] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08137081 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[1.000000057838166],SOL[0.000000097940000],USD[0.000000148849316],USDT[0.000000058940249] |
| 08137083 | USD[0.000000083307608],USDT[0.000000014654256] |
| 08137084 | USDT[30.000000000000000] |
| 08137087 | USD[3.000000000000000] |
| 08137098 | BRZ[2.000000000000000],CUSDT[12.000000000000000],DOGE[3637.182975890000000],SHIB[1400888.788719340000000],TRX[2.000000000000000],USD[0.0001000322396097] |
| 08137120 | USDT[30.000000000000000] |
| 08137127 | USD[2.825633525916866] |
| 08137132 | BTC[0.010721820000000],ETH[0.141667310000000],ETHW[0.141667310000000],SOL[1.0769400400000000] |
| 08137146 | ETH[0.002353320000000],ETHW[0.002353320000000],USD[0.000067968980144] |
| 08137149 | CUSDT[1.000000000000000],ETH[0.0000000064957844] |
| 08137152 | USDT[1.000000000000000] |
| 08137157 | USD[0.0002568541154170] |
| 08137161 | USD[4000.0000000] |
| 08137176 | USDT[3.000000000000000] |
| 08137178 | USD[0.0015430354153000] |
| 08137179 | AAVE[0.369630000000000],NFT[534293727586180460][1],USD[6.871300000000000] |
| 08137180 | ETH[0.000692060000000],ETHW[0.000692060000000],USD[0.000381514459244] |
| 08137182 | BTC[0.000095250000000],MATIC[0.000000030816655],USD[0.0025462710213189] |
| 08137188 | ETH[2.776100900000000],ETHW[2.776100900000000],SOL[85.706294172064606],USD[72.2218943437135725] |
| 08137196 | CUSDT[2.000000000000000],DOGE[0.593833310000000],USD[15.5989731715102161] |
| 08137206 | USD[5.000000000000000] |
| 08137207 | USD[0.0000000098148023] |
| 08137239 | SOL[0.118213410000000],USD[0.0000010775421295] |
| 08137254 | DOGE[1337.661000000000000],SHIB[4300000.000000000000000],USD[3.4486700000000000] |
| 08137257 | USD[50.010000000000000] |
| 08137266 | USD[0.0001432387575104] |
| 08137277 | SOL[0.000000047040352],USD[0.000304269257540] |
| 08137281 | USDT[34.000000000000000] |
| 08137294 | BTC[0.010537670000000],USD[0.000018979248436] |
| 08137298 | BTC[0.0017051665038382] |
| 08137305 | LTC[0.000000060284634],SOL[0.000000088562084],USD[0.0000000220225890],USDT[0.000000101166732] |
| 08137308 | USDT[2.000000000000000] |
| 08137326 | USD[16.2089863000000000] |
| 08137338 | SOL[0.044158450000000],USD[0.0000011321709495] |
| 08137351 | USDT[32.000000000000000] |
| 08137355 | USD[0.1387517400000000] |
| 08137364 | CUSDT[3.000000000000000],DAI[5.483643240000000],DOGE[15.687692239780159],SOL[0.022872890000000],SUSHI[1.2125111542250000],USD[0.0047735547691374] |
| 08137365 | DOGE[1.000000000000000],ETH[0.052903350000000],ETHW[0.052903350000000],USD[0.0000472557351130] |
| 08137375 | AVAX[4.190029030000000],NFT[343381770711002404][1],USD[0.000003965940051] |
| 08137410 | USDT[30.000000000000000] |
| 08137435 | SHIB[1100000.000000000000000],USD[2.4987120000000000] |
| 08137436 | BTC[0.003268300000000],SOL[0.259770000000000],TRX[1.998000000000000],USD[0.0208906774666278] |
| 08137438 | CUSDT[1.000000000000000],ETH[0.000000433832403B],ETHW[0.000000433832403B],SHIB[26.922377827897B282],USD[0.0013129577787568] |
| 08137440 | BTC[0.008971803896000],ETH[0.082000000000000],ETHW[0.082000000000000],SHIB[10589400.000000000000000],USD[0.0002813614599753] |
| 08137441 | USD[612.0623972740126944] |
| 08137454 | BF_POINT[200.000000000000000] |
| 08137455 | CUSDT[999.026033670000000],TRX[1.9227367400000000],USD[0.0093472748255674] |
| 08137462 | BTC[0.000000010000000] |
| 08137472 | NFT[399672583267545689][1],NFT[453960649540509060][1],NFT[511431060464493996][1],NFT[535539206006507403][1],NFT[536584646456172183317][1],USD[500.010000000000000] |
| 08137474 | BTC[0.000000013565556],DOGE[2.000000000000000],ETH[0.000001600000000],ETHW[0.000001600000000],USD[0.0030584041047368] |
| 08137496 | BTC[0.000000015007984],ETH[0.000000801688640],ETHW[0.000000801688640],NFT[365352084518154475][1],SOL[0.000000000208085],USD[202.021956226944467666],USDT[0.000000060082505] |
| 08137513 | ETH[0.001972150000000],ETHW[0.001944790000000],USD[7.2101105878364353] |
| 08137522 | CUSDT[2449.396691910000000],DOGE[1.000000000000000],USD[0.0009132501469542] |
| 08137531 | USD[3.2417676400000000] |
| 08137535 | USD[0.000000092720100] |
| 08137543 | CUSDT[1.000000000000000],SHIB[2386987.437492480000000],USD[0.0000000000000883] |
| 08137556 | CUSDT[0.001462110000000],CUSDT[2.000000000000000],ETH[0.004674700000000],ETHW[0.004674700000000],USD[0.0004433324139191] |
| 08137558 | SOL[12.014460650000000],TRX[1.000000000000000],USD[0.0000022479788812] |
| 08137559 | BTC[0.000400400000000],USD[100.000000000000000] |
| 08137566 | BTC[0.000341410000000],CUSDT[4.000000000000000],ETH[0.004670320000000],ETHW[0.004670320000000],LINK[0.781048000000000],SOL[0.088887140000000],SUSHI[2.345598670000000],TRX[1.000000000000000],USD[0.0005463055649802] |
| 08137569 | USD[0.1736658200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08137573 | CUSDT[1.000000000000000000],ETH[0.0234875800000000],ETHW[0.0234875800000000],USD[0.0000170302541868] |
| 08137575 | BRZ[1.000000000000000000],BTC[0.0272643500000000],DOGE[2.000000000000000000],ETH[1.0592644700000000],ETHW[1.0581196500000000],SHIB[2.000000000000000000],USD[0.0002152008018268] |
| 08137591 | USD[0.0000000000833292],USDT[47.3818368200000000] |
| 08137606 | BAT[2509.7035581000000000],BRZ[3.000000000000000000],CUSDT[7.000000000000000000],DOGE[2.000000000000000000],LINK[16.4369030800000000],SOL[12.7359911400000000],SUSHI[1.0691437100000000],TRX[2.000000000000000000],USD[2162.7493050990382051] |
| 08137622 | USD[0.0072573080630000] |
| 08137623 | BTC[0.0000000050000000],ETH[0.0000000060000000],ETHW[0.0059209200000000],USD[0.0042425400000000] |
| 08137625 | ETH[0.0030624000000000],ETHW[0.0030213600000000],TRX[1.000000000000000000],USD[0.0000276942893991] |
| 08137633 | SOL[9.2956645300000000],USD[392.7300044530324755] |
| 08137652 | BTC[0.0017190693553621] |
| 08137655 | BAT[3.7635842100000000],USD[16.0000000002990614] |
| 08137662 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[2692988.3839731100000000],USD[10.8075646100008058] |
| 08137671 | USD[0.5686000000000000] |
| 08137674 | USD[2.000000000000000000] |
| 08137675 | CUSDT[2.000000000000000000],DOGE[5.000000000000000000],TRX[1.000000000000000000],USD[0.0000000973700570],USDT[0.0017735043384856] |
| 08137678 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.0003988000000000],USD[48.7816741113838488] |
| 08137679 | ETH[0.1168830000000000],ETHW[0.1168830000000000],USD[5.6148000000000000] |
| 08137684 | ETH[0.0000000554066240],TRX[1.000000000000000000],USD[0.0000435967074466],USDT[1.0743311900000000] |
| 08137698 | USD[0.0000000003496809] |
| 08137703 | USD[1.000000000000000000] |
| 08137708 | ETH[0.0000000008483100],TRX[0.0154604600000000],USD[0.0031933374577752],USDT[0.0000000054801559] |
| 08137720 | BRZ[3.000000000000000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],GRT[1.0001826600000000],TRX[2.000000000000000000],USD[0.0000003107139313],USDT[2.1143354800000000] |
| 08137748 | CUSDT[1.000000000000000000],ETH[0.0048958400000000],ETHW[0.0048411200000000],SHIB[27.2911180200000000],USD[0.0023517334796362] |
| 08137767 | CUSDT[2.000000000000000000],USD[0.0055675492501100] |
| 08137768 | CUSDT[7.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0007847013196088] |
| 08137771 | USD[0.0000000033858210] |
| 08137773 | USD[0.0177667200000000] |
| 08137790 | USD[0.0000000069851381],USDT[0.0000078474605] |
| 08137800 | NFT[375375236968095732][1],NFT[412229141915232763][1],NFT[446919038694226634][1],USD[41.8900000000000000] |
| 08137801 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],MATIC[0.0001511700000000],SHIB[1220974.8052570700000000],USD[0.0000165001588367] |
| 08137818 | BTC[0.0021115400000000],CUSDT[6.000000000000000000],ETH[0.0062589700000000],ETHW[0.0061768900000000],GRT[31.5444904500000000],LINK[1.0774657900000000],MATIC[7.5526856000000000],SHIB[723939.3367010300000000],SOL[0.5300056900000000],TRX[233.9017762400000000],USD[1.1149598658586256] |
| 08137828 | BRZ[389.3291631800000000],CUSDT[1227.5266898500000000],DOGE[1.000000000000000000],DOGE[1.000000000000000000],TRX[0.4379395400000000],UNI[1.7041789900000000],USD[11.4843310602905610] |
| 08137835 | USD[0.0337024000000000] |
| 08137836 | ALGO[0.0000000054123093],ETH[0.0000000087430568],ETHW[0.0000000087430568],NFT[336114936180660265][1],NFT[364905799490380068][1],NFT[413533304836532242][1],NFT[529370505055462366][1],SOL[0.0000000213450043],USD[0.0000030653255044],USDT[0.0000000091020480] |
| 08137837 | ETC[0.0000000085148212],ETH[0.0000000010606022],SHIB[1.000000000000000000],SOL[0.0000000100000000],USD[0.0000000485576237],USDT[0.0000624148816145] |
| 08137863 | ETH[0.0000056100000000],ETHW[0.0000056119326729],USD[0.0002290438765982] |
| 08137864 | BTC[0.0000000070624385],USD[0.0005238352292105] |
| 08137865 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0001883599055775] |
| 08137876 | USD[0.5342568000000000] |
| 08137881 | CUSDT[2.000000000000000000],DOGE[480.7662084000000000],SOL[3.1938852900000000],TRX[774.0519012100000000],USD[8.8128647628949895] |
| 08137885 | SOL[4.3778200000000000],USD[1.3573420000000000] |
| 08137894 | USD[10.000000000000000000] |
| 08137901 | USDT[1.1751444000000000] |
| 08137903 | SOL[0.0033010100000000],USD[0.0000014208902904] |
| 08137904 | BRZ[1.000000000000000000],ETH[0.0931731500000000],ETHW[0.0921264800000000],USD[0.0000223674311531] |
| 08137912 | USDT[0.0000000007945664] |
| 08137919 | USD[5.000000000000000000] |
| 08137922 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],GRT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0061044555292960],USDT[0.0408767291342513] |
| 08137923 | BRZ[1.000000000000000000],DOGE[1345.8837986800000000],SHIB[4.000000000000000000],USD[0.0011947538219399] |
| 08137934 | USD[1220.000000000000000000] |
| 08137945 | CUSDT[1.000000000000000000],ETH[0.0252278700000000],ETHW[0.0249132300000000],USD[0.0000257016049672] |
| 08137958 | USD[0.0000000200000000],USDT[0.0000000394382495] |
| 08137963 | SHIB[143403.4416826000000000],USD[0.0000000000000160] |
| 08137978 | BTC[0.0185771000000000],ETH[1.1028960000000000],ETHW[1.1028960000000000],LINK[39.1608000000000000],MATIC[509.4900000000000000],SHIB[12987000.000000000000000000],SOL[5.1648300000000000],USD[43.2303140000000000] |
| 08137982 | SOL[0.0213781500000000],USD[0.0000011646884450] |
| 08137985 | BTC[0.0017519500000000],CUSDT[1.000000000000000000],USD[0.0002305996402590] |
| 08137987 | BTC[0.0043000000000000],USD[4.7074097596719528] |
| 08137991 | ETH[0.0000016700000000],ETHW[0.0000016700000000],USD[0.0000112814957226] |
| 08138009 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],MATIC[44.0535118600000000],USD[0.0000002520086618] |
| 08138014 | ETHW[0.0000024700000000],USD[0.0000006161837 6],USDT[0.0000009022264460] |
| 08138017 | DOGE[86.5813596800000000],USD[0.0000000014120352],USDT[0.0000003621414134] |
| 08138019 | CUSDT[3.000000000000000000],KSHIB[5310.8338088700000000],SHIB[1324854.2660307300000000],SUSHI[39.3993320000000000],USD[5.0100000016927929] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08138023 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.0001031004345024] |
| 08138026 | BTC[0.024283610000000000],GRT[134.173905350000000000],SHIB[6644986.173299470000000000] |
| 08138028 | BCH[0.000173780000000000],BTC[0.000027970000000000],DOGE[0.265020670000000000],ETHW[0.000026820000000000],LTC[0.000191480000000000],SOL[0.000186180000000000],USD[0.062293943036808S] |
| 08138030 | SOL[0.000000050000000000],USD[0.000005587868872] |
| 08138032 | AVAX[0.000114500000000000],BF_POINT[300.000000000000000000],BTC[0.000022000000000000],DOGE[1.000000000000000000],USD[0.000000030000000000] |
| 08138034 | USDT[0.000000000800000000] |
| 08138039 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.5768125502980704] |
| 08138043 | BTC[0.000000100000000000],CUSDT[4.000000000000000000],DOGE[495.406502510000000000],TRX[2.867929210000000000],USD[0.000039877876758Z] |
| 08138068 | ETH[0.999100000000000000],ETHW[0.999100000000000000],SOL[7.992800000000000000],USD[120.000000000000000000] |
| 08138073 | BTC[0.002993710000000000],ETH[0.027016110000000000],ETHW[0.027016110000000000],USD[0.010450599709965S] |
| 08138078 | USD[0.000000062935434] |
| 08138079 | MATIC[0.000000010000000000] |
| 08138103 | BTC[0.000387530000000000],ETH[0.005965520000000000],ETHW[0.005897120000000000],SHIB[2.000000000000000000],USD[0.0001442888647969] |
| 08138118 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],KSHIB[0.000000038952430],SOL[0.000000019732339],TRX[0.004050206800000000],USD[0.0030227799029955] |
| 08138121 | CUSDT[5.000000000000000000],TRX[1.000000000000000000],USD[45.083033927628462Z] |
| 08138127 | SOL[0.040000000000000000],USD[1.0799620000000000000] |
| 08138134 | ETH[0.112697830000000000],ETHW[0.111585650000000000],TRX[1.000000000000000000],USD[0.0000187746661247] |
| 08138136 | USD[0.003665360000000000] |
| 08138140 | USD[0.010000000355580] |
| 08138143 | USD[2801.197098640000000000] |
| 08138148 | KSHIB[253.532461860000000000],USD[0.000000000038149048] |
| 08138149 | LINK[4.595400000000000000],NFT [2982536364816502141{1],NFT [38569739463441855[1],NFT [45903940330118134{1],NFT [46374743585560829{1],NFT [49976500688769490{1],NFT [54810097112403490{1],SOL[0.014000000000000000],USD[0.0022079700000000000],USDT[0.8400000000000000000] |
| 08138155 | BTC[0.002989000000000000],ETH[0.053653440000000000],ETHW[0.053653440000000000],USD[0.000130576717144] |
| 08138168 | CUSDT[2.000000000000000000],SUSHI[7.762330226260896],USD[0.0000000000007264896] |
| 08138184 | AUD[2008.352000000000000000],BTC[0.667332000000000000],USD[0.013984404893920] |
| 08138188 | USD[20.000000000000000000] |
| 08138189 | BTC[0.001740864986818J] |
| 08138193 | SUSHI[0.493500000000000000],USD[0.078644039863354],USDT[0.0000958423080654] |
| 08138206 | ALGO[0.014194440000000000],AVAX[0.004335000000000000],BTC[0.009264110000000000],DOGE[6.913784670000000000],ETH[0.020546620000000000],ETHW[0.021492800000000000],LINK[1.125045380000000000],LTC[0.264011390000000000],SOL[0.000286680000000000],SUSHI[0.002283360000000000],USDT[58.360331882000000000] |
| 08138210 | ETH[0.000000039629560],USD[0.0004762192782176] |
| 08138211 | BRZ[1.000000000000000000],BTC[0.000005100000000000],CUSDT[6.000000000000000000],DOGE[4.000000000000000000],SHIB[9.000000000000000000],USD[0.0101040372339694] |
| 08138215 | USD[0.0000022664423399] |
| 08138221 | USD[76.401670000000000000] |
| 08138224 | DOGE[1.959289160000000000],SHIB[1.000000000000000000],TRX[53.147215980000000000],USD[18.0142430423272242] |
| 08138248 | USD[22.8001731399258844] |
| 08138249 | LTC[0.000000002400000000],SOL[0.000000005760296] |
| 08138261 | BTC[0.002598440000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.010855300000000000],ETHW[0.010718500000000000],LTC[0.073773010000000000],MATIC[20.942246570000000000],SHIB[10.000000000000000000],SOL[0.716830150000000000],TRX[1.000000000000000000],USD[2.1284738430857088],YF[0.0007190300000000] |
| 08138262 | BAT[1.012358690000000000],DOGE[6971.546984660000000000],USD[0.0000000002309689] |
| 08138286 | BTC[0.000953260000000000],CUSDT[1.000000000000000000],USD[54.0388568194524139] |
| 08138289 | SOL[0.009541000000000000],USD[0.0050607500000000] |
| 08138290 | AVAX[2.435749330000000000],BTC[0.000000001556698S],ETH[0.000000070900000],MATIC[273.552697250000000000],SOL[9.790719616415000],USD[0.000001118087543] |
| 08138296 | BTC[0.000000050000000000],USD[3.578100000000000000] |
| 08138298 | USD[2.158985600000000000] |
| 08138321 | CUSDT[2.000000000000000000],KSHIB[5601.453868550000000000],SHIB[2272210.861167910000000000],USD[150.000000002007224] |
| 08138322 | BRZ[2.000000000000000000],BTC[0.000000000000000000],CUSDT[3.000000000000000000],GRT[2.001543940000000000],SHIB[1.000000000000000000],SOL[0.000137040000000000],TRX[2.000000000000000000],USD[903.7529547663874073],USDT[0.0000094958986490] |
| 08138337 | SOL[0.000000016532652] |
| 08138338 | NFT [3334653197810106951[1],SHIB[475.939980630000000000],USD[0.000000905669588] |
| 08138345 | SOL[0.500000000000000000] |
| 08138356 | CUSDT[2.000000000000000000],SHIB[607163.261189250000000000],SOL[0.240709410000000000],USD[0.0000011432050615] |
| 08138371 | USD[10.000000000000000000] |
| 08138372 | BAT[10520.682245370000000000],BF_POINT[300.000000000000000000] |
| 08138375 | NFT [4514558191856321631[1],SHIB[2649981.233799150000000000],USD[18.9200000094870928] |
| 08138387 | BCH[0.000000040000000000],BTC[0.000521300000000000],DOGE[14.300973010000000000],MKR[0.000000010000000000],SOL[0.012374060000000000],USD[2.5143571539400214] |
| 08138381 | SOL[0.314400000000000000] |
| 08138397 | SOL[1.298680000000000000],USD[1.239646200000000000] |
| 08138398 | ETHW[1.318599500000000000],USD[47.524063960000000000] |
| 08138404 | USD[1.887883287359096S] |
| 08138412 | BTC[0.001100000000000000],ETH[0.012141165355482I],ETHW[0.012141165355482I],MATIC[0.000000020100000],SHIB[14215970.956206822956363304],SUSHI[20.170969180099400],TRX[0.000000007160000],USD[0.808102661605069I] |
| 08138416 | SOL[0.000064335500000],SOL[0.000050166000000000],USDT[0.550000000000000000] |
| 08138425 | CUSDT[678.804748290000000],KSHIB[427.936859340000000000],SHIB[1138952.164009110000000000],TRX[180.260436670000000000],USD[1.0000000003600532] |
| 08138432 | USD[161.653771410000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08138433 | SHIB[1.000000000000000],SOL[5.336099640000000],TRX[1.000000000000000],USD[0.000012093819537] |
| 08138439 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.008867944333118944] |
| 08138447 | BTC[0.029555090000000],DOGE[1.000000000000000],ETH[0.423855410000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.000711899319905] |
| 08138448 | USD[1399.998226210000000],USDT[0.000000008120971] |
| 08138458 | SHIB[58411401.112119330380838],USD[77.808338445525766],USDT[0.000000069448716] |
| 08138462 | BTC[0.000000051412017],DOGE[2.056964490000000],ETHW[0.080448230000000],GRT[2.000000000000000],SHIB[7.000000000000000],SOL[339.322563702775350B],TRX[3.000000000000000],USD[0.000000451846708] |
| 08138463 | USD[143.049025500000000] |
| 08138466 | USD[26.080581705272176] |
| 08138471 | USD[0.000000015771942B] |
| 08138472 | USD[54.229236944412000] |
| 08138473 | BTC[0.012687300000000],USD[9.377200000000000] |
| 08138474 | USD[4.000000000000000] |
| 08138476 | ETH[0.000000001686919],ETHW[0.000000089809327] |
| 08138482 | USD[0.000000061886919],USDT[0.004623400000000] |
| 08138500 | USD[1.097992600000000] |
| 08138508 | BTC[0.540714950000000],DOGE[498.501000000000000],ETH[0.082004506275000],ETHW[0.082004506275000],SOL[0.700000000000000],USD[4632.950220920458214],USDT[2.641402941736477] |
| 08138513 | ETH[0.000000123516044],ETHW[0.000000123516044] |
| 08138523 | USD[20148.096217617219523] |
| 08138526 | NFT [289244633960771158][1],NFT [2907586364472104][1],NFT [2910281306540034704][1],NFT [2992036859816396992][1],NFT [3032787813336793541[1],NFT [3036702709238333820][1],NFT [3151471088176702951[1],NFT [3248926921101741051[1],NFT [3319073911192636821[1],NFT [3372433715186636925][1],NFT [3400148522437571141[1],NFT [3494474847223962161[1],NFT [3521191034795877371[1],NFT [3545953402749856361[1],NFT [357675478990700276][1],NFT [3600110052100505791[1],NFT [3610500907095338311[1],NFT [3625803406065081564][1],NFT [3840028068701133091[1],NFT [3851429970947105991[1],NFT [3865046011388462321[1],NFT [3910701050843324271[1],NFT [392541528843815858][1],NFT [3939632530762965961[1],NFT [3990712719859478511[1],NFT [3994224278893382321[1],NFT [402922994251198985][1],NFT [4035733464758074381[1],NFT [4041361497195547631[1],NFT [4074010474846776775][1],NFT [4075507898842028451[1],NFT [4122282487192271841[1],NFT [4145028237038768401[1],NFT [4172000071583472641[1],NFT [4253942780017061761[1],NFT [426815930696833437][1],NFT [4406140370661436031[1],NFT [4406436192130493451[1],NFT [4463358617525713031[1],NFT [4452224141430627021[1],NFT [450846186573397811][1],NFT [4575304208482669981[1],NFT [4598703387948790061[1],NFT [4609330921402594051[1],NFT [4622247332249334391[1],NFT [463367764274635908][1],NFT [463404572202873158][1],NFT [464597436049080541[1],NFT [4683868245063757481[1],NFT [469897734730925183][1],NFT [4718857096458945091[1],NFT [472275182274323751[1],NFT [4724680184081112391[1],NFT [481618517543192603][1],NFT [490007519580048269][1],NFT [4949953029510941821[1],NFT [5078071776324058631[1],NFT [5109671852686575371[1],NFT [5147827055740112321[1],NFT [5172720160325547821[1],NFT [521013600259440011][1],NFT [5217522084375683O][1],NFT [5289429083469639971[1],NFT [5301038631917464711[1],NFT [534786737430360942][1],NFT [5382164107581384111[1],NFT [543531075484419440][1],NFT [5437398897529979771[1],NFT [5457730385641851181[1],NFT [546426948093231972][1],NFT [54712961916101097B][1],NFT [548051506138357034][1],NFT [5521945861193398351[1],NFT [55650277764759261 3][1],NFT [5576831076698563511[1],NFT [5755740795828768101[1],SOL[0.637000000000000],USD[0.184575075865520].... |
| 08138528 | ETH[0.000000004700000],SOL[0.000000008203928B],USD[12818.348310405768114],USDT[0.000000049413607] |
| 08138533 | BAT[1.000000000000000],BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000021189121897],USDT[0.000000021532713] |
| 08138535 | USD[1103.760000000000000] |
| 08138543 | ETH[0.033208000000000],ETHW[0.033208000000000],MATIC[0.000000087999094],USD[2.004626572494441],USDT[0.000000056231796] |
| 08138545 | CUSDT[5.000000000000000],DOGE[3.000000000000000],SHIB[6.000000000000000],SOL[18.283751110000000],USD[0.000013180274381] |
| 08138559 | SOL[1.446850930000000],USD[0.081202631038B084] |
| 08138564 | BAT[1.000000000000000],BRZ[4.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],SHIB[3.000000000000000],USD[0.000000054580578] |
| 08138571 | USD[0.000000175834300] |
| 08138578 | SHIB[0.000000049857525],USD[31.924509138464678O] |
| 08138586 | BAT[9.990000000000000],CUSDT[3070.846000000000000],GRT[19.990000000000000],SHIB[4597900.000000000000000],TRX[465.634000000000000],USD[0.023062620000000] |
| 08138597 | SOL[0.000000099399500],USD[0.000000043939833] |
| 08138603 | ETH[0.000000264623400],ETHW[0.000000088192382],USD[0.000300274137958] |
| 08138615 | NFT [389981060782543881[1],NFT [413715776442640475][1],SHIB[1.000000000000000],SOL[2.136547640000000],USD[0.000000567081928O] |
| 08138629 | USD[0.000001026824067B],USDT[0.000000026303588] |
| 08138630 | DOGE[1.000000000000000],SOL[2.499013790000000],USD[0.000001274337629T] |
| 08138631 | BTC[0.002070814800000],ETH[0.012580093865478O],USD[1.370745028667362] |
| 08138638 | DOGE[0.000000000925909B],GRT[0.000000003829773B],USD[0.000140724554851],USDT[0.000000026828975],YFI[0.000094220000000] |
| 08138646 | USD[0.704464806000000] |
| 08138647 | USD[0.003311550000000] |
| 08138656 | USDT[0.000003159289746] |
| 08138659 | SOL[0.037462480000000],USD[0.000001371392262B] |
| 08138665 | BRZ[12.050907380000000],CUSDT[100.118701740000000],DOGE[8.440478130000000],KSHIB[45.673237210000000],SHIB[47237.003094300000000],USD[1.080549672165 1435] |
| 08138668 | USD[1.000000000000000] |
| 08138671 | UNI[0.006460530000000],USDT[0.000000005000000] |
| 08138681 | BTC[0.000088390000000],DOGE[11.400147640000000],KSHIB[55.587339160000000],SOL[0.024100930000000],USD[0.003742622074580] |
| 08138692 | ETH[0.001219640000000],ETHW[0.001219538965489 5] |
| 08138697 | ETH[0.000000000000000],ETHW[0.000000000000000],USD[0.000033923113085 2] |
| 08138705 | USD[0.000300476093206O] |
| 08138706 | CUSDT[2.000000000000000],USD[0.045868058447646 56] |
| 08138711 | BTC[0.000952120000000],CUSDT[9.000000000000000],NFT [333876097540998410][1],USD[22.662370049155855 1],USDT[0.000000021602236] |
| 08138716 | USD[0.007630827347520B],USD[0.00000058496139] |
| 08138717 | USD[0.008767091744955] |
| 08138724 | AVAX[0.054219410000000],BTC[0.000000006560000],LINK[0.020714700000000],SOL[0.000000061300000],USD[0.001587016793069],USDT[0.000104113758039] |
| 08138727 | AAVE[1.148965000000000],BAT[74.932500000000000],BTC[0.026675970000000],ETH[0.459827025979500O],ETHW[0.459827025979500O],GRT[114.896500000000000],LINK[3.796580000000000],MATIC[259.766000000000000],USD[244.985300400000000],YFI[0.007992B00000000] |
| 08138734 | BRZ[1.000000000000000],SHIB[7.000000000000000],USD[55.407119353087178 4],USDT[0.000000047973632] |
| 08138735 | USD[43.979927460000000] |
| 08138738 | BTC[0.000000097992960],USD[1.120605438412049 5],USDT[0.000000061623713] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08138739 | SOL[0.000000000500000000] |
| 08138743 | USD[100.000000000000000000] |
| 08138751 | BTC[0.000000003427500000],SOL[0.003737330000000000] |
| 08138754 | USD[118.859386010000000000] |
| 08138762 | BTC[0.020445200000000000],DOGE[2821.176000000000000000],ETH[0.125778000000000000],ETHW[0.125778000000000000],KSHIB[13600.000000000000000000],SHIB[14385600.000000000000000000],SOL[2.702630000000000000],SUSHI[85.414500000000000000],USD[2.643633446040000000] |
| 08138769 | TRX[136.243900470000000000],USD[0.000000008324434],USDT[5.939790140000000000] |
| 08138787 | USDT[1.970000000000000000] |
| 08138794 | USD[0.165678975583718 2] |
| 08138825 | CUSDT[1.000000000000000000],SOL[0.054442710000000000],USD[0.000007934123721] |
| 08138834 | BRZ[2.000000000000000000],BTC[0.015864260000000000],DOGE[1.000000000000000000],ETH[0.049196350000000000],ETHW[0.049196350000000000],USD[0.000158638150098] |
| 08138837 | SHIB[3.000000000000000000],USD[0.000137781062545 6] |
| 08138859 | BRZ[10.146458560000000000],BTC[0.014428500000000000],CUSDT[157.445257330000000000],DOGE[10.634307570000000000],ETH[0.189534890000000000],ETHW[0.157070880000000000],LTC[0.758286610000000000],MATIC[36.774887270000000000],SHIB[435767.989037670000000000],SOL[5.783842340000000000],TRX[15.883105750000000000],USD[60.719359091090065 48] |
| 08138861 | CUSDT[7.000000000000000000],TRX[3.000000000000000000],USD[0.010275550801015 3] |
| 08138870 | BCH[8.708863431400000000],BRZ[0.000000078290000],DOGE[12081.517208220339902 48],ETH[1.022625070000000000],ETHW[15.090181910000000000],GRT[6001.646090751814961 0],KSHIB[0.000000062580000],SHIB[12844856.952440321030000000],SOL[12.490358270000000000],SUSHI[531.235264978721988 8],TRX[547.124766308132798 6],USD[549.999959052085513 7],USDT[1.949686770000000000] |
| 08138873 | USD[0.007690796 1086754] |
| 08138880 | USD[1.397425400000000000] |
| 08138884 | BRZ[11.172728700000000000],BTC[0.000176380000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[114968.958381230000000000],USD[3.000929819795717] |
| 08138889 | DOGE[225.240312260000000000],SHIB[203303.684879280000000000],TRX[15.983533840000000000],USD[1.010000020894070] |
| 08138893 | ETHW[0.207639680000000000],NFT[30211419576798954 9][1],SHIB[6892.059069170000000000],USD[0.000000142313328],USDT[0.000000039194634] |
| 08138895 | ETH[0.003000000000000000],ETHW[0.003000000000000000],SOL[0.009910000000000000],USD[1.239219052610000 0] |
| 08138906 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],NFT[32352081672020140 2][1],TRX[1.000000000000000000],USD[4.396838966161592] |
| 08138918 | BTC[0.001012930000000000],CUSDT[4.000000000000000000],ETH[0.010743500000000000],ETHW[0.010743500000000000],MATIC[28.011947580000000000],SHIB[1342642.320085920000000000],TRX[499.122654070000000000],UNI[2.500447340000000000],USD[0.255135710154670 0] |
| 08138931 | BAT[1.000000000000000000],BF_POINT[100.000000000000000000],BRZ[1.000000000000000000],BTC[0.010720210000000000],ETH[0.001779963980284454 5],USDT[0.000000009081 2320] |
| 08138945 | BAT[0.869000000000000000],BTC[0.000000073940000],SOL[0.002420000000000000],USD[2.498147262578388 0],USDT[0.000000017831325] |
| 08138951 | NFT[43955862287976224 8][1],NFT[49026913396453096 6][1],SOL[0.389995000000000000],USD[5.337791839276302 8] |
| 08138952 | CUSDT[1.000000000000000000],SHIB[509132.924839650000000000],USD[0.000000000000450] |
| 08138958 | USD[0.007267886649 8956] |
| 08138963 | ETH[0.000001160000000000],ETHW[0.000001160000000000],NFT[45271387783949713 9][1],USD[0.000027313642400] |
| 08138966 | BTC[0.022860830000000000],DOGE[0.000000000000000000],ETH[0.174825000000000000],ETHW[0.174825000000000000],SOL[2.707290000000000000],USD[820.795101927982405 2] |
| 08138967 | CUSDT[1.000000000000000000],DAI[10.747115820000000000],KSHIB[555.458831300000000000],USD[0.000000050148301] |
| 08138969 | DOGE[3.000000000000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.000000054395297],USDT[0.000000059881569] |
| 08138991 | CUSDT[2.000000000000000000],DOGE[121.815609800000000000],KSHIB[365.023363920000000000],TRX[104.743627670000000000],USD[0.004384202424412] |
| 08138999 | CUSDT[1.000000000000000000],ETH[0.021369100000000000],ETHW[0.021369100000000000],USD[4.000038095913300] |
| 08139000 | USD[0.926995482168303 8] |
| 08139018 | BTC[0.001332800000000000] |
| 08139032 | USD[0.00000011369821 3] |
| 08139042 | SHIB[0.000000004000000000],USD[0.000000003168521 8] |
| 08139046 | USD[0.061843558925479],USDT[249.420000008061301 2] |
| 08139049 | USD[0.413148000000000000] |
| 08139053 | BTC[0.000178270000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.047326200000000000],ETHW[0.004774710000000000],KSHIB[254.209260480000000000],LTC[0.062762810000000000],SOL[0.098203750000000000],SUSHI[1.314870260000000000],TRX[1.000000000000000000],USD[0.057556144982 3225],USDT[0.013532163875 2676] |
| 08139055 | CUSDT[1.000000000000000000],ETH[0.001243230000000000],ETHW[0.001229550000000000],USD[0.000022783255978 4] |
| 08139056 | USD[1.305000000000000000] |
| 08139065 | SOL[0.007721210700000000],USD[3.251049010385 7920] |
| 08139069 | CUSDT[1.000000000000000000],ETH[0.007345350000000000],ETHW[0.007345350000000000],USD[0.00001339616451 00] |
| 08139072 | NFT[45274529984110157 1][1],USD[1.000000000000000000] |
| 08139084 | USD[10.000000000000000000] |
| 08139090 | BAT[1.000000000000000000],BTC[0.062335580000000000],CUSDT[3.000000000000000000],DOGE[5.000000000000000000],ETH[0.167029970000000000],ETHW[0.167029970000000000],SOL[5.070151340000000000],TRX[2.000000000000000000],USD[0.041524115841778 1] |
| 08139092 | BRZ[2.000000000000000000],BTC[0.023915050000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.283269490000000000],ETHW[0.283269490000000000],SHIB[3859709.097420620000000000],SOL[1.708004000000000000],TRX[5.000000000000000000],USD[0.011531001375 9658] |
| 08139095 | USD[100.000000000000000000] |
| 08139096 | BRZ[1.000000000000000000],SHIB[3.000000000000000000],SOL[13.411608920000000000],TRX[2.000000000000000000],USD[0.000002737212 3329] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
| --- | --- |
| 08139101 | BTC[0.00000000481750000],ETH[0.000000000078464000],ETHW[0.000897537846400],MKR[0.000000000724000],NFT (288946351103939915)[1],NFT (2903408788372391140)[1],NFT (2908316887976421170)[1],NFT (2925544968363113281)[1],NFT (2935050791025615125)[1],NFT (2949336235951012983)[1],NFT (2954536750660052277)[1],NFT ... (large NFT and token balance dataset) ... SOL[0.000000000000000] |
| 08139102 | SOL[0.000000000000000],USD[0.530130800000000] |
| 08139108 | USD[43.659518592730842] |
| 08139119 | AAVE[0.000000098000000],BAT[0.000000000000000],BTC[0.000000000000000],ETH[0.000000059407285],GRT[0.000072150100000],LINK[0.000000026400000],USD[0.000225526635857],USDT[0.000000060884786] |
| 08139117 | BTC[0.000000009586146],ETH[0.000000005311902],USD[0.084326659790707] |
| 08139123 | BTC[0.000000001360000],SOL[0.000000004651320],USDT[498.270679352110306] |
| 08139129 | SOL[0.000000010000000],USD[1.358319174259437],USDT[0.008356000000000] |
| 08139131 | SOL[0.000000000000000],USD[0.466470080800000] |
| 08139158 | DOGE[1.000000000000000],USD[12.388367796527351] |
| 08139165 | BTC[0.001500000000000] |
| 08139170 | USD[25.000000000000000] |
| 08139172 | DOGE[2553.000000000000000],LINK[2479.664675100000000],USD[0.129715068000000] |
| 08139174 | SOL[0.008950000000000],USD[0.057483100000000] |
| 08139191 | CUSDT[1.000000000000000],MATIC[5.497866470000000],USD[0.000000106539860] |
| 08139243 | USD[0.000001167717456] |
| 08139250 | BTC[0.000000001977296],LTC[0.000000002061560],USD[0.000352399210664] |
| 08139268 | BTC[0.043350890000000],CUSDT[1.000000000000000],USD[0.005766890355317] |
| 08139274 | USD[0.699643951967925] |
| 08139278 | BTC[0.000182000000000],CUSDT[2.000000000000000],USD[0.003988060535491] |
| 08139279 | DOGE[1162.549536230000000],USD[150.000000004936568] |
| 08139289 | NFT (300240141506457012)[1],NFT (4062200239661199964)[1],USD[0.000000068951601] |
| 08139291 | NFT (2886313990737839887)[1],NFT (2889993423450429531)[1],NFT (2909470325481884325)[1],NFT (2916314368750536438)[1],NFT (3037074392442106232)[1], ... (large NFT dataset) ... SOL[0.147000002740745],USDT[0.000201900455202] |
| 08139305 | USD[20.000000000000000] |
| 08139310 | DOGE[1.000000000000000],ETH[3.266366680000000],ETHW[3.264994790000000],GRT[1.000000000000000],TRX[4.000000000000000],USD[0.000021139578810] |
| 08139326 | CUSDT[2.000000000000000],USD[0.021045775871920] |
| 08139336 | USD[0.001059153288373],USDT[0.000000082422882] |
| 08139349 | DOGE[89.859323570000000],GRT[25.638158090000000],MATIC[7.292386900000000],SHIB[1.000000000000000],SUSHI[1.620751800000000],USD[3.155829446527688] |
| 08139368 | BTC[0.038376600000000],CUSDT[3.000000000000000],DOGE[1593.703206380000000],ETH[0.469712780000000],ETHW[0.469511150000000],LTC[7.356103120000000],SHIB[3.000000000000000],TRX[330.906090520000000],USD[8.945171555813103] |
| 08139372 | AAVE[0.583127220000000],AVAX[1.832725400000000],BRZ[2.000000000000000],BTC[0.000000013200000],DOGE[9.140623290000000],ETH[0.126800000000000],ETHW[1.089264340000000],GRT[156.886066110000000],LINK[6.484027460000000],LTC[0.042170600000000],MKR[0.034211740000000],SHIB[597308.939270000000000],SOL[6.749161480000000],SUSHI[16.388697100000000],TRX[220.459627000000000],UNI[0.000000000000000],USD[0.000001572280000],USDT[2.000000000000000],YFI[0.000000000000000] |
| 08139381 | CUSDT[2.000000000000000],SOL[1.087788080000000],USD[0.000001407534918] |
| 08139387 | USD[0.000000011770464] |
| 08139397 | BRZ[1.000000000000000],BTC[0.006225980000000],CUSDT[2.000000000000000],KSHIB[289.890531530000000],SOL[3.770174890000000],TRX[2.000000000000000],USD[0.000241234820459] |
| 08139407 | USD[0.000006012552677] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08139410 | CUSDT[1.000000000000000],USD[0.0003329429917061] |
| 08139413 | CUSDT[1.000000000000000],SHIB[502381.832671300000000],USD[0.000000000003760] |
| 08139414 | ETH[0.036930000000000],ETHW[0.036930000000000],TRX[2094.316795000000000] |
| 08139416 | ETH[0.017491271705525],ETHW[0.017272391705525],MXN[0.000434332926561 4],SHIB[1.000000000000000],USD[0.000000077615850] |
| 08139422 | CUSDT[227.065890880000000],LINK[0.243095520000000],PAXG[0.002777930000000],USD[5.000000376434910] |
| 08139434 | AAVE[0.000094000000000],CUSDT[13.000000000000000],DOGE[1.000000000000000],MATIC[0.001419030000000],NFT (296983203081591709)[1],NFT (411817582553593905)[1],SOL[0.000026560000000],TRX[0.004285910000000],UNI[2.312497730000000],USD[0.000006544116032] |
| 08139444 | AVAX[0.676069690000000],CUSDT[2.000000000000000],USD[0.000001166818434] |
| 08139445 | BTC[0.000004831455047],CUSDT[0.004425140000000],DOGE[0.000833690000000],SHIB[2.000000000000000],SOL[0.000001160000000],TRX[1.001014720000000],USD[0.0077793926867426] |
| 08139469 | SHIB[1.000000000000000],USD[14.870140700668988] |
| 08139470 | SHIB[1.000000000000000],USD[1.201700009192791 4] |
| 08139497 | ETH[0.030000000000000],ETHW[0.030000000000000] |
| 08139498 | CUSDT[1.000000000000000],USD[0.0000412462725751] |
| 08139501 | NFT (400647118007481338)[1],SOL[0.0531295900000000] |
| 08139511 | SOL[0.000001600000000],USD[0.000000288108944 0] |
| 08139514 | CUSDT[2.000000000000000],DOGE[44.909579940000000],ETH[0.0048514600000000],ETHW[0.0048514600000000],SOL[0.045822530000000],TRX[97.1047066400000000],USD[0.010023100313131 4] |
| 08139517 | DOGE[1.000000000000000],USD[0.000000023576324] |
| 08139521 | BTC[0.000300000000000],SOL[0.090000000000000],USD[63.2195403100000000] |
| 08139522 | DOGE[0.112464389272454 8],USD[0.005760645188921 8] |
| 08139523 | CUSDT[11.000000000000000],NFT (295141198617487998)[1],NFT (305593328631268601)[1],NFT (309720643280806837)[1],NFT (329653474686733311)[1],NFT (365847262388441411)[1],NFT (372576818759656499)[1],NFT (381078940782330047)[1],NFT (425548857912802117)[1],NFT (438907714293215672)[1],NFT (445114131581342373)[1],NFT (449519676776700873)[1],NFT (451356195004084603)[1],NFT (490924841711149625)[1],NFT (491027796457165453)[1],NFT (491965086514902216)[1],NFT (493515630084787286)[1],NFT (533647736961919638)[1],SHIB[1.000000000000000],USD[29.4361399318846030] |
| 08139527 | TRX[1.000000000000000],USD[0.003000444601330 00] |
| 08139531 | DAI[1.611500130000000],DOGE[9.169226250000000],ETH[0.001965460000000],ETHW[0.001938100000000],GRT[4.163628140000000],MATIC[3.409483620000000],USD[0.006660534242537 6] |
| 08139532 | USDT[0.004745180000000] |
| 08139551 | SHIB[220287.723639070000000],USD[0.000000000000928] |
| 08139563 | CUSDT[4.000000000000000],SHIB[9246561.666058950000000],TRX[3.000000000000000],USD[204.4175289073309270] |
| 08139565 | AAVE[0.032678030000000],BTC[0.004302800000000],CUSDT[1.000000000000000],DOGE[101.601608300000000],ETH[0.007946230000000],ETHW[0.007850470000000],KSHIB[45.368432260000000],LTC[0.159993770000000],SHIB[0.058448750000000],SOL[0.025663050000000],SUSHI[0.888471170000000],TRX[25.3608442600 00000],UNI[0.120654140000000],USD[0.000000048377321],USDT[13.3989392300000000] |
| 08139578 | NFT (562858232918147251)[1],SOL[0.108751610000000] |
| 08139585 | CUSDT[4861.588900970000000],MATIC[114.654203080000000],SHIB[2496670.276492120000000],TRX[1.000000000000000],UNI[5.119630600000000],USD[0.0447092739814581] |
| 08139586 | ETH[0.012000000000000],ETHW[0.012000000000000],USD[0.5083824000000000] |
| 08139599 | BRZ[1.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[0.004056020000000],TRX[0.000000000344592055],USDT[0.000000781 1930796] |
| 08139611 | CUSDT[228.714680390000000],DOGE[63.689938949416 0252],MATIC[8.245106710000000],SHIB[142256.941362460000000],USD[0.000000031669676],USDT[0.000000031060796] |
| 08139617 | SOL[0.001494630000000],USD[0.000000229069411 2] |
| 08139634 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0095742738870214] |
| 08139643 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.008040835420814] |
| 08139649 | TRX[440.422470560000000],USD[0.000000004162800] |
| 08139650 | CUSDT[4.006672490000000],DOGE[1.000000000000000],USD[14.637298213072929] |
| 08139657 | USD[20.0000000000000] |
| 08139667 | ETH[0.001500000000000],ETHW[0.001500000000000],USD[400.0000000000000] |
| 08139669 | BTC[0.029186800000000],ETH[0.000000006344800],SOL[71.716677529604000],USD[-499.2286186000000] |
| 08139670 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[1.000000000000000],TRX[1.000000000000000],USD[1563.8164520811571380] |
| 08139684 | BRZ[1.000000000000000],BTC[0.017738750000000],CUSDT[1.000000000000000],ETH[1.386469780000000],ETHW[1.386469780000000],SOL[14.092560880000000],TRX[1.000000000000000],USD[0.0005637429846387] |
| 08139685 | SOL[2.101458880000000] |
| 08139690 | USD[0.000000002591 8541] |
| 08139695 | BTC[0.001763543754487 8] |
| 08139696 | BTC[0.000000078897498],CUSDT[1.000000000000000],USD[0.0049960132662400] |
| 08139697 | BTC[0.000000054445000],ETH[0.000000090463680],USD[0.000046345892459 1] |
| 08139700 | ETHW[0.061000000000000],USD[2.881319580000000 0] |
| 08139703 | DAI[1000.000000000000000] |
| 08139710 | BRZ[0.003733500000000],CUSDT[4.000094852138000 0],DOGE[193.428207903955582 09],KSHIB[0.469225301469602 4],MATIC[0.00000009800000 0],SHIB[2.542493903063000 0],USD[0.093640778955061] |
| 08139715 | BTC[0.022682235000000],SOL[4.890666280000000],USD[3.110380425980828 0] |
| 08139726 | DOGE[1.000000000000000],ETH[0.004575290000000],ETHW[0.004575290000000],SHIB[116171.003717470000000],USD[0.000108407940040] |
| 08139733 | SOL[0.002159930000000],USD[0.00000528650850 6] |
| 08139734 | CUSDT[12.000000000000000],DOGE[1.000000000000000],ETH[0.228335580000000],ETHW[0.228131700000000],TRX[2.000000000000000],USD[0.006013760537 1767] |
| 08139735 | CUSDT[2.000000000000000],USD[0.000018042665172] |
| 08139738 | USDT[0.000001882192776] |
| 08139739 | AAVE[0.397646470000000],ALGO[300.946771170000000],AVAX[5.053858270000000],BRZ[1.000000000000000],BTC[0.006912320000000],CUSDT[4.000000000000000],DOGE[243.045839580000000],ETH[0.108639480000000],ETHW[0.107742750000000],KSHIB[1126.691755830000000],SHIB[1216202.698038250000000],SOL[4.9 42355570000000],TRX[2.000000000000000],USD[0.0025079697852 63],USDT[53.687101673000000 0] |
| 08139743 | BTC[0.000000079572904],DOGE[0.000000003432972],ETH[0.000000096838308],LTC[0.000000035535483],NFT (418414622747314355)[1],SHIB[0.000000062817664],TRX[0.000000028293190],USD[0.00013262995558 35],USDT[0.000000005462267] |
| 08139747 | SOL[0.003360152880000 0] |
| 08139749 | USD[50.0100000000000] |
| 08139750 | BCH[0.000000004573775],CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[0.000103570000000],USD[21.6152852111580356] |
| 08139756 | BTC[0.000000093750000],EUR[0.000000173996540],SOL[0.000000063270880],USD[0.000000071601115] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08139766 | TRX[1.000000000000000],USD[0.0021104943475628] |
| 08139774 | BTC[0.000003080000000],CUSDT[1.000000000000000],USD[0.0000086148626752],USDT[0.0000171614293752] |
| 08139783 | USD[175.531935450000000] |
| 08139793 | USD[0.937653877800000000] |
| 08139801 | USD[10.000000000000000] |
| 08139805 | BTC[0.004995000000000],SOL[1.841358410000000],USD[9.530001627611505053] |
| 08139809 | USD[10.000000000000000] |
| 08139823 | NFT (521941258574232463)[1],SOL[0.000000010000000] |
| 08139828 | CUSDT[3.000000000000000],KSHIB[414.421015170000000],LTC[0.023588820000000],USD[0.0000000093798647] |
| 08139832 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[104.815839766554714448] |
| 08139836 | USD[0.950357511093474 4],USDT[0.000000070201535] |
| 08139837 | USD[0.004453220000000] |
| 08139840 | CUSDT[1.000000000000000],USD[1.000000039073083],USDT[20.888816970000000] |
| 08139853 | USD[20.000000006174 2262] |
| 08139860 | BAT[3.087279260000000],BTC[0.000324610000000],DOGE[1.123155120000000],ETH[0.000022660000000],ETHW[0.000022660000000],KSHIB[4.329963600000000],USD[7.3670160292601124] |
| 08139866 | CUSDT[1.000000000000000],GRT[1.000191730000000],SOL[4.509202233172558 9],TRX[1.000000000000000],USD[0.0000012555487627] |
| 08139871 | BAT[6.989549080000000],CUSDT[1.000000000000000],GRT[11.096100190000000],MATIC[10.743479860000000],TRX[107.236878640000000],USDT[0.000000066925499] |
| 08139892 | SHIB[228466.986520440000000],USD[0.000000000003412] |
| 08139896 | CUSDT[1.000000000000000],SOL[0.000005080000000],TRX[1.000000000000000],USD[0.000009126509367] |
| 08139897 | USD[0.865110710 2309218] |
| 08139898 | ETH[0.001139300000000],ETHW[0.001139300000000],USD[0.000091283867350] |
| 08139911 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000024457717 8573] |
| 08139915 | CUSDT[4853.939380520000000],USD[0.000000001529900] |
| 08139926 | KSHIB[20434.180000000000000],SHIB[20426900.000000000000000],USD[242.7957735000000000] |
| 08139932 | LTC[0.008636920000000],SOL[1.338834030000000],TRX[12.529466580000000],USD[0.0008993125000000] |
| 08139950 | BTC[0.000000045511948],ETHW[0.027341230000000],NFT (290086451942808677)[1],NFT (326407666644114274)[1],NFT (401284265887923763)[1],NFT (469339795456213031)[1],NFT (488352501157408510)[1],SHIB[7.000000000000000],USD[619.9410269812784300] |
| 08139965 | USD[0.000000060486954] |
| 08139978 | USD[0.000000925687503] |
| 08139989 | USD[3.000000000000000] |
| 08139991 | DOGE[4.000000000000000],SHIB[10.000000000000000],TRX[3.000000000000000],USD[0.0074309010081181] |
| 08139993 | USD[0.000012955532593 2],USDT[0.000016635739093 8] |
| 08139996 | DAI[0.000000031772719],SHIB[1.000000000000000],USD[0.0077182533522431],USDT[0.000003847644585] |
| 08140008 | AAVE[0.436532470000000],CUSDT[3.000000000000000],ETH[0.011853590000000],ETHW[0.011703110000000],TRX[618.409158220000000],USD[0.000274577854105] |
| 08140014 | USD[0.004855501466448] |
| 08140020 | BAT[2.037520890000000],BF_POINT[200.000000000000000],BRZ[1.000000000000000],CUSDT[4800.051206200000000],DOGE[687.528373800000000],ETH[14.422290150000000],ETHW[13.829501260000000],SHIB[8.000000000000000],SOL[1.741656810000000],TRX[1599.855433970000000],USD[4164.798783357568032 6] |
| 08140023 | BTC[0.000187668536118 0],ETH[0.000424136362079 0],ETHW[0.0004241363620790],KSHIB[47.402696606103680 8],USD[0.000063156675035 2] |
| 08140030 | BTC[0.000017220000000],USD[5.000048778108352 8] |
| 08140032 | SOL[0.108988080000000],USD[0.119219947831142 4] |
| 08140034 | BAT[1.000000000000000],ETHW[6.055819060000000],SHIB[3.000000000000000],TRX[1.000000000000000],UNI[1.025085650000000],USD[7629.299472288279349 1],USDT[1.0129229600000000] |
| 08140036 | USD[0.072203100000000],USD[0.326651700000000] |
| 08140038 | SOL[0.000000055075940],USD[0.000000097408906 6],USDT[0.000000210718013 6] |
| 08140043 | SOL[0.000000068000000],USD[0.000004158422008] |
| 08140045 | ETH[0.240735050000000],ETHW[0.240539248375633 7] |
| 08140052 | BAT[3.107629650000000],BRZ[9.394675080000000],BTC[0.0000000490 75562],DOGE[9.096309910000000],NFT (489156864273634559)[1],NFT (494561296688701984)[1],SHIB[43.000000000000000],TRX[9.000000000000000],USD[0.0000006343537 66],USDT[1.057336610000000] |
| 08140069 | CUSDT[1.000000000000000],SOL[0.243792720000000],USD[0.0000022151178944] |
| 08140072 | CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],NFT (314088252970340091)[1],USD[0.006256632514848 1] |
| 08140074 | KSHIB[11405.949845300000000],TRX[1.000000000000000],USD[0.000000000483190] |
| 08140075 | USD[5.000000000000000] |
| 08140076 | USD[0.133967145000000] |
| 08140082 | SOL[108.364659550000000],USD[401.000002596736119 5],USDT[0.0000008487473368] |
| 08140083 | SOL[0.000000010000000] |
| 08140085 | BTC[0.003000000000000],ETH[0.004658309211376 6],ETHW[0.0046583092113766],USD[0.0000002074287691] |
| 08140110 | USD[1.901575000000000] |
| 08140114 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.000089438172128] |
| 08140117 | USD[0.003656400000000] |
| 08140121 | USD[0.010000000000000] |
| 08140127 | TRX[1.000000000000000],USD[0.000022168234130] |
| 08140134 | USD[100.000000000000000] |
| 08140152 | CUSDT[3.000000000000000],SHIB[4993084.386969380000000],USD[10.8753475200006901] |
| 08140161 | ETH[0.000000100000000] |
| 08140171 | CUSDT[1.000000000000000],ETH[0.000169770000000],ETHW[0.000169770000000],USD[0.008616151 3639988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08140174 | BAT[1.0067164300000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETHW[0.3083030700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0020410845255334],USDT[1.0471220000000000] |
| 08140176 | DOGE[1.0000000000000000],TRX[6416.8872215900000000],USD[0.0045854003786944] |
| 08140182 | AAVE[1.4211300000000000],BTC[0.0173605000000000],DOGE[860.1030000000000000],ETH[0.2794440000000000],ETHW[0.2794440000000000],LINK[13.3068000000000000],LTC[0.1149800000000000],MATIC[456.6500000000000000],MKR[0.0097800000000000],SHIB[9681700.0000000000000000],SOL[9.6712500000000000],SUSHI[103.6830000000000000],TRX[3.0060000000000000],UNI[2.6534000000000000],USD[0.3763039025000000] |
| 08140186 | MATIC[7.1839040900000000],USD[16.0801233716706756] |
| 08140190 | CUSDT[1.0000000000000000],SOL[0.0939180556500000] |
| 08140191 | CUSDT[2.0000000000000000],TRX[287.4320288800000000],USD[0.0000000011368013] |
| 08140193 | BTC[0.0000000033463215] |
| 08140211 | BTC[0.0000000090000000],DAI[0.0000000019730000],DOGE[0.0000000004750000],KSHIB[0.0000000021900000],MXN[0.0000000607182280],SHIB[12.7022512000000000],SOL[0.0000025200000000],USD[0.0461050396446762],USDT[0.0000000045568467] |
| 08140237 | USD[0.0665552837891000] |
| 08140239 | CUSDT[2.0000000000000000],NFT (359880945496478444)[1],NFT (389280201935993362)[1],NFT (443408557101808534)[1],NFT (495117839190367804)[1],SOL[0.0000000066249441],USD[0.1857136854302770] |
| 08140261 | MATIC[1.9823765700000000],USD[0.0000000178465616] |
| 08140263 | SOL[0.0000000100000000],USD[0.0035570233435959] |
| 08140269 | CUSDT[1.0000000000000000],USD[0.0000000043647312] |
| 08140271 | ETH[0.0010869840000000],ETHW[0.0010869840000000],USD[10.4121790531833496] |
| 08140276 | CUSDT[238.7610000000000000],SOL[0.2700000000000000],USD[0.0000000051401758],USDT[0.2555743800000000] |
| 08140289 | ETH[0.2040881000000000],ETHW[0.2038742000000000],SOL[1.1071618400000000],TRX[2.0000000000000000],USD[254.7674885075314673] |
| 08140308 | ETH[0.0000000006350300] |
| 08140311 | USD[20.0000000000000000] |
| 08140316 | USD[0.0000000096287538] |
| 08140317 | USD[0.0002155110028800] |
| 08140318 | USD[6.2439824000000000] |
| 08140324 | USD[200.0100000000000000] |
| 08140329 | BTC[0.0000000030344006],DOGE[2.0000000000000000],ETH[0.0000006872525449],ETHW[0.0000006872525449],SHIB[24.0000000000000000],TRX[4.0000000000000000],USD[0.0002449057564722],USDT[0.0000000053220845] |
| 08140334 | CUSDT[1.0000000000000000],ETH[0.0022957800000000],ETHW[0.0022957800000000],TRX[1.0000000000000000],USD[0.0062469840777524] |
| 08140342 | BTC[0.0000000048750390],USD[0.0003249492213850],USDT[0.0000000084289248] |
| 08140357 | USD[540.2353993800000000] |
| 08140361 | CUSDT[5.0000000000000000],PAXG[0.0065634400000000],USD[0.0000157160734808] |
| 08140363 | CUSDT[2.0000000000000000],TRX[339.7367020300000000],USD[0.0036530117270036] |
| 08140365 | CUSDT[1.0000000000000000],ETH[0.0225448100000000],ETHW[0.0222665800000000],USD[0.0000018696537199] |
| 08140367 | USD[10.0000000000000000] |
| 08140378 | USD[0.0027758000000000] |
| 08140382 | CUSDT[4.0000000000000000],DOGE[3.0000000000000000],LINK[0.0000916900000000],SOL[0.0000244900000000],TRX[2.0000000000000000],USD[0.0000000903200645] |
| 08140383 | ALGO[2.0000000000000000],SOL[3.3266700000000000],USD[0.2307444000000000] |
| 08140386 | MATIC[57.0000000000000000] |
| 08140387 | SOL[1.5497296500000000],USD[0.0059117097484806] |
| 08140388 | BTC[0.0017000000000000],USD[2.9109583000000000] |
| 08140391 | USD[5.6305968900000000] |
| 08140402 | SHIB[2197800.0000000000000000],USD[4.3660000000000000] |
| 08140408 | CUSDT[11.0000000000000000],ETH[0.0163426166865993],ETHW[0.0161374166865993],GRT[11.3424660201300000],KSHIB[185.4295800335760000],LINK[0.5224222121360000],MATIC[4.9382723394663817],SOL[0.0269291140550000],TRX[1.0000000000000000],UNI[1.0014105900000000],USD[0.0059559248573838],YFI[0.0007112300000000] |
| 08140428 | CUSDT[3.0000000000000000],USD[107.7122854747465745] |
| 08140444 | AAVE[7.8221700000000000],ALGO[1057.9410000000000000],AVAX[19.9800000000000000],BCH[0.3596400000000000],BTC[0.0428576000000000],DOGE[15633.3510000000000000],ETH[0.6243750000000000],ETHW[0.6243750000000000],KSHIB[2627.0000000000000000],LINK[34.8651000000000000],LTC[5.6643300000000000],MATIC[579.4200000000000000],SHIB[2597400.0000000000000000],SOL[42.7584800000000000],TRX[235.7640000000000000],UNI[5.1948000000000000],USD[37.9024460000000000] |
| 08140445 | USD[0.0948868600000000] |
| 08140454 | USD[0.9843514400000000] |
| 08140462 | USD[0.0015316708344012] |
| 08140468 | USD[0.2012369000000000] |
| 08140485 | USD[0.5067368000000000] |
| 08140490 | BTC[0.0086502500000000],CUSDT[1.0000000000000000],USD[0.0000023120083425] |
| 08140513 | USD[0.0046946672392320] |
| 08140520 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0031681793804470] |
| 08140522 | NFT (301932893537412651)[1],NFT (306457080962461856)[1],NFT (314155337996140179)[1],NFT (322353424864369131)[1],NFT (323997384515962053)[1],NFT (327819673490788886)[1],NFT (340647838160297247)[1],NFT (354449290586173496)[1],NFT (376819751582473619)[1],NFT (386617136976021623)[1],NFT (408180400899235958)[1],NFT (412217255328555319)[1],NFT (449078358274781911)[1],NFT (453054753449215458)[1],NFT (457812493971213752)[1],NFT (540938847628702355)[1],NFT (544752155105040142)[1],NFT (586168938464904725)[1],SHIB[990198.7035293536160000],USD[0.0000000093918785] |
| 08140540 | BTC[0.0000000001121796],USD[0.1078244096016960] |
| 08140541 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000074928190],TRX[3.0000000000000000] |
| 08140554 | ETH[0.0000001000000000],MATIC[0.0000001000000000],SHIB[1.0000000000000000],SOL[0.0000024600000000],USD[0.0000004030910364],USDT[0.0058029000000000] |
| 08140557 | BTC[0.3685311000000000],USD[20.0665000000000000] |
| 08140559 | USD[5.0000000000000000] |
| 08140564 | NFT (328578899061122203)[1],USDT[0.0000006135543424] |
| 08140569 | USD[0.0000908148530323] |
| 08140573 | BTC[0.0006770400000000],USD[17.7840457383227154] |
| 08140583 | SOL[0.0090000000000000] |
| 08140585 | NFT (438224037920209975)[1],USD[6.2174962228000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08140588 | DOGE[429.108978630000000000],KSHIB[7221.617640120000000000],SHIB[9102376.856968370000000000],TRX[2.000000000000000000],USD[0.008767796616404] |
| 08140589 | CUSDT[2.000000000000000000],SOL[0.000009850000000000],USD[0.000000005969860] |
| 08140603 | USD[200.010000000000000000] |
| 08140604 | CUSDT[1.000000000000000000],ETH[0.011446180000000000],ETHW[0.011446180000000000],USD[50.000000859927506] |
| 08140609 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000061217985829] |
| 08140629 | USD[0.275026854473200] |
| 08140637 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],USD[107.464651967887151] |
| 08140651 | BTC[0.002197400000000000],USD[15.651476400000000000] |
| 08140657 | CUSDT[1.000000000000000000],SHIB[253423.930755110000000000],USD[0.003505909246101014] |
| 08140663 | SOL[1.203633080000000000],USD[0.000010290567788] |
| 08140674 | USD[0.000001010673694] |
| 08140678 | SHIB[2.000000000000000000],USD[0.004141306537562] |
| 08140691 | BAT[1.000000000000000000],ETH[0.000000009219936] |
| 08140710 | CUSDT[1.000000000000000000],ETH[0.035453600000000000],ETHW[0.035015840000000000],NFT[30115068425905280815][1],NFT[536688113741055226][1],USD[6.546789452252344] |
| 08140712 | CUSDT[1.000000000000000000],USD[1.000000001000000000],USDT[0.006843475587505] |
| 08140714 | BTC[0.000000004543385 02],ETH[0.000000065597868],USD[0.000232146730766] |
| 08140721 | AVAX[6.000000004593769 0],BTC[0.000000002000000000],LTC[0.000000069189962],USD[0.000037102586 44] |
| 08140727 | AVAX[72.170309000000000000],BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.084053870000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[0.280219625807 4001],USDT[0.001135136976 1788] |
| 08140729 | USD[0.058033225000000000] |
| 08140733 | SOL[0.009345800000000000],USD[0.045991225000000000] |
| 08140735 | CUSDT[1.000000000000000000],USD[0.000230940932986] |
| 08140739 | BAT[1.000000000000000000],DOGE[2651.316463460000000000],USD[0.000000011763624] |
| 08140740 | AVAX[0.000000009385115],BTC[0.000000001500000000],ETH[0.000000070928302],MATIC[0.000000008857831],NFT[353304107843793003][1],SHIB[1.000000065724838],SOL[0.000000143075679],USD[0.000002941227349],USDT[0.000091305984223] |
| 08140742 | BAT[1.00180073000000 0000],BRZ[1.000000000000000000],CUSDT[2.792229110000000000],DOGE[5.000000000000000000],ETH[0.000484410000000],ETHW[0.000484408158 8327],GRT[0.022724350000000000],SHIB[430.982359890000000000],TRX[4.000000000000000000],USD[-1.671586745204 5185] |
| 08140747 | SOL[0.000748000000000000],USD[1296.701287400000000000] |
| 08140751 | CUSDT[1.000000000000000000],USD[0.003692034231544 8],USDT[1.057761650000000000] |
| 08140756 | BAT[1.011859680000000000],BRZ[3.000000000000000000],CUSDT[50.585872800000000000],DOGE[2.000000000000000000],SHIB[56664527.785954100000000000],TRX[3.000000000000000000],USD[0.000000000082083] |
| 08140757 | SOL[0.832358816400000000] |
| 08140786 | NFT[319896324191670967][1],SHIB[9096.925542910000000000],USD[0.000000040574993] |
| 08140795 | CUSDT[1.000000000000000000],USD[47.593349813523410 0] |
| 08140797 | BTC[0.000435500000000000],CUSDT[2.000000000000000000],DOGE[111.106972990000000000],USD[0.000574059650288] |
| 08140798 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETHW[0.487288090000000000],MATIC[0.001109880000000000],USD[0.001286136817 3691] |
| 08140806 | CUSDT[138.249805080276514 8],USD[0.000530562942 3863] |
| 08140812 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETHW[2.153877530000000000],TRX[1.000000000000000000],USD[2891.143475213286 4198],USDT[1.000000000000000000] |
| 08140829 | AAVE[0.002845290000000000],ETHW[0.000398940000000000],JPY[14680.265703500000000000],LINK[9.980637960000000000],NEAR[0.061181300000000000],USD[179.579113071615 2553] |
| 08140836 | DOGE[23.975651540000000000],ETH[0.002543360000000000],SOL[0.062807670000000000],USD[0.018837818594754] |
| 08140845 | BTC[0.000189420000000000],CUSDT[285.089572290000000000],ETH[0.015087780000000000],ETHW[0.014896260000000000],MATIC[30.609438540000000000],NFT[483149584171278347][1],SHIB[2.000000000000000000],SOL[1.434028340000000000],TRX[87.083485210000000000],USD[0.010026337869 1345] |
| 08140849 | AVAX[0.001540000000000000],BCH[0.067972000000000000],BTC[0.571130492009 1000],ETH[2.039412470220 0000],ETHW[0.000000008802 298],LINK[15.354260000000000000],LTC[38.221578000000000000],MATIC[8110.624976636300 0000],NFT[323125960330721010][1],NFT[403189028951027721][1],NFT[444549173521535536][1],NFT[470347815915456788][1],NFT[480803843755250716][1],NFT[487590565181837056][1],NFT[557458817975150405][1],NFT[558043466689184574][1],NFT[571739725548889016 6][1],SHIB[0.001269050000000000],SOL[38.886662005640 0421],UNE[281.882130000000000000],USD[8403.072879440088 59562],USDT[0.000000014786 9234] |
| 08140851 | USD[500.010000000000000000] |
| 08140865 | ETH[0.001154630000000000],ETHW[0.001154630000000000],NFT[374143672078647337][1],NFT[411038233170096693][1],NFT[542705043077815480][1],USD[0.000033976557 4867] |
| 08140879 | BTC[0.003453660000000000],USD[0.000000007052781 7],USDT[0.005566817708 0188] |
| 08140891 | ETHW[1.408138830000000000],USD[0.000304230000000000] |
| 08140904 | ETH[0.045077510000000000],ETHW[0.044516630000000000],USD[0.000030459609 0475] |
| 08140905 | SOL[31.629386240000000000],USD[0.000002354778 1376] |
| 08140915 | USD[0.009733200000000000] |
| 08140934 | BAT[2.852224480000000000],DOGE[21.491527480000000000],USD[2.000000001564 9688] |
| 08140935 | ETHW[1.551000000000000000],USD[0.215285800000000000] |
| 08140943 | DOGE[1.000000000000000000],SHIB[8.000000000000000000],USD[0.008752866525 0271],USDT[0.0000319425 10531] |
| 08140944 | SOL[0.005316090005 89531] |
| 08140962 | USD[200.010000000000000000] |
| 08140968 | CUSDT[1.000000000000000000],DOGE[466.235193490000000000],MATIC[30.664579030000000000],USD[0.240815343770 1204],YFI[0.0026385200000000 00] |
| 08140973 | DOGE[154.917993290000000000],LINK[4.274010790000000000],USD[0.008304241186 3288] |
| 08140982 | ALGO[890.032693900000000000],BRZ[3.000000000000000000],BTC[0.004466810000000000],CUSDT[6.000000000000000000],DOGE[2.000000000000000000],ETH[0.138309230000000000],ETHW[10.921341690000000000],LINK[5.707344780000000000],LTC[0.525498150000000000],MATIC[70.560708290000000000],SHIB[2765435.077640870000000000],SOL[7.319229 810000000000],TRX[1848.477844150000000000],USD[0.000458583052 6809] |
| 08140989 | BAT[0.000000007856 0576],BTC[0.000000001965433 8],CUSDT[0.000000001443371],DOGE[59.111425571362 8029],ETH[0.000000023140682],GRT[0.000000028486454],LINK[0.000000018306980],SHIB[1.000000000356292],SOL[0.000000077974826],SUSHI[0.000000004266000],USD[0.003879440998481],USDT[0.000000003443 2749] |
| 08140996 | USD[0.0000000085143970],USDT[0.000000035183280] |
| 08141044 | BTC[0.019988000100024400],SOL[0.999000000000000000],USD[0.005801877368 7120],USDT[1102.390000000000000000] |
| 08141054 | USD[1.450853500000000000] |
| 08141062 | BAT[7.992000000000000000],BTC[0.004477520000000000],USD[92.274776938586 5139] |
| 08141070 | TRX[0.001554000000000000],USDT[0.000000009600 0000] |
| 08141077 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETH[0.528216420000000000],ETHW[0.528216420000000000],GRT[1.000000000000000000],LTC[9.756298500000000000],SOL[5.941267170000000000],TRX[5.000000000000000000],USD[0.003164532162 5644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08141087 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[47.001853770000000],USD[0.000015522480948] |
| 08141089 | ETH[0.000000075292992] |
| 08141092 | USD[0.000000079432774] |
| 08141095 | DOGE[0.004775300000000],SHIB[0.000000058542159],TRX[1.000000000000000] |
| 08141105 | USD[11.000000000000000] |
| 08141108 | NFT [3014959879221503821[1],SHIB[5.000000000000000000],USD[0.002933027220525] |
| 08141116 | USD[20.511411000000000] |
| 08141122 | ETH[0.005000000000000],ETHW[0.005000000000000],USD[95.530108896000000] |
| 08141134 | USD[0.000002465294375] |
| 08141161 | CUSDT[2.000000000000000],SHIB[563907.701026790000000],TRX[273.202836130000000],USD[0.041893501809195] |
| 08141163 | AAVE[1.083095890000000],CUSDT[1.000000000000000],USD[270.509634534093876] |
| 08141167 | CUSDT[2.000000000000000],ETH[0.000000039555554],SOL[0.000000007331000],TRX[1.000000000000000] |
| 08141169 | PAXG[0.002977210000000],USD[0.000111809990613] |
| 08141179 | USD[20.000000000000000] |
| 08141183 | SHIB[3500000.000000000000000],USD[0.940340000000000] |
| 08141184 | BTC[0.001010920000000],USD[0.000187386461 6036] |
| 08141196 | ETH[0.000000013982000],SOL[0.013000000000000],USD[2.497966510000000] |
| 08141198 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.000001770000000],ETHW[0.000033000000000],GRT[1.000000000000000],LINK[0.000000061540670],NFT [5668850247933 63796[1],TRX[1.000000000000000],USD[0.000129433803678] |
| 08141206 | USD[0.000000053718807] |
| 08141208 | BTC[0.000000200000000],ETH[0.000002130000000],ETHW[0.000021300000000],LINK[0.000348750000000],SOL[0.000014990000000] |
| 08141215 | TRX[307.440475000000000] |
| 08141221 | USD[20.000000000000000] |
| 08141235 | AVAX[5.329794050000000],BAT[8.522850360000000],BF_POINT[400.000000000000000],BRZ[2.000000000000000],CUSDT[19.000000000000000],DOGE[10733.788787450000000],ETH[0.087480090000000],ETHW[0.086455650000000],LINK[2.946410180000000],MATIC[71.075076350000000],SHIB[1614891.283065850000000],SOL[10.599924320000000],TRX[8.000000000000000],USD[0.007884589159 7332] |
| 08141237 | CUSDT[3.000000000000000],DOGE[34.154767570000000],SHIB[492811.991504880000000],SUSHI[1.317037870000000],USD[0.028989916860 8326] |
| 08141241 | USD[57.178815146300000] |
| 08141242 | ETH[0.000884100000000],ETHW[0.000884100000000],USD[0.000000652346789] |
| 08141253 | DOGE[0.645898640000000],SOL[0.000966870000000],USD[0.000000049809308],USDT[0.000000012039174] |
| 08141262 | CUSDT[6.000000000000000],DOGE[2.000000000000000],ETHW[0.146998000000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[393.447139789 5886593] |
| 08141265 | GRT[15.000000000000000],USD[8.955502240000000] |
| 08141266 | CUSDT[1.000000000000000],SOL[0.000158170000000] |
| 08141279 | LTC[0.007138950000000],USD[1.000000000000000] |
| 08141281 | USD[0.006092624000000],USDT[0.000000089504548] |
| 08141288 | SHIB[563952.176855400000000],USD[0.021185240000011 80] |
| 08141306 | SOL[0.168497190000000],TRX[1.000000000000000],USD[0.000022399614351] |
| 08141332 | TRX[25115.797177000000000] |
| 08141325 | AAVE[0.019923750000000],BCH[0.007055129699992],BRZ[8.694596880000000],BTC[0.001175700000000],CUSDT[116.073984080000000],DOGE[1.594212400000000],ETH[0.001908600000000],ETHW[0.001880700000000],MATIC[3.413642244708 3472],SHIB[3.000000000000000],SUSHI[0.035697890000000],UNI[0.018621500000000],USDT[22894714155593 06],YFI[0.000002073867 6501] |
| 08141326 | CUSDT[1.000000000000000],NFT [4886553516672544351[1],SOL[1.869833310000000],USD[0.000000001028989 2] |
| 08141332 | BTC[0.000442060000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.063482100000000],ETHW[0.062661300000000],SOL[1.070354110000000],USD[0.000234447047 0707] |
| 08141375 | SOL[4.800000000000000],USD[0.282318400000000] |
| 08141389 | CUSDT[1.000000000000000],USD[0.000000030348112] |
| 08141390 | BCH[0.000000071521818],BTC[0.000000006355040],DOGE[0.000000006444 5451 7],ETH[0.000000043750784],LTC[0.000000038038272],MATIC[0.000000087050106],MKR[0.000000027700456],SHIB[0.000000030190512],SOL[0.000000096330069],TRX[0.000000047092447],UNI[0.000000067249500],USDT[0.000000079197777] |
| 08141410 | CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.044730106664097],USDT[0.000000056355078] |
| 08141414 | NFT [3328356766226733 73[1],NFT [3521213908917299 95[1],NFT [3746541958596874 01[1],NFT [4613574679642867 32[1],SOL[0.088980590000000],USD[0.000000094390108] |
| 08141417 | USD[0.000755784425494 1] |
| 08141423 | BAT[0.000000071520000],CUSDT[1.000000000000000],DAI[0.000000044569318],ETH[0.000000089271848],ETHW[0.000000089271848],MATIC[0.000257000000000],MKR[0.000000038825738],SOL[0.000000055303000],SUSHI[0.000000022657415],USD[0.000071565258752] |
| 08141426 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[1.906952810000000],MKR[0.006437770000000],SHIB[2.000000000000000],SUSHI[2.545703210000000],TRX[2.000000000000000],USD[0.006605811044 2278],USDT[0.000000106451556] |
| 08141428 | LTC[0.047375160000000],SHIB[226039.783001800000000],USD[30.000000632898 2460] |
| 08141437 | USD[50.000000000000000] |
| 08141438 | SHIB[205507.603781330000000],TRX[101.517236000000000],USD[0.000000002366422] |
| 08141439 | BAT[25.170471710000000],CUSDT[1.000000000000000],USD[0.000000105412584] |
| 08141458 | SOL[9.695842180000000],USD[0.010001999568 5388] |
| 08141459 | SOL[5.890443860000000],USD[314.764703230000000] |
| 08141481 | DOGE[0.002106400000000],SHIB[2.000000000000000],USD[0.000000067848861] |
| 08141497 | CUSDT[1.000000000000000],SOL[0.105306090000000],USD[0.000003983516576] |
| 08141514 | NFT [3986825386625246 47[1],NFT [4360798595292318 96[1],NFT [4402162007730072 04[1],USD[0.025980506644 94419] |
| 08141515 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[0.008128737 46603 70] |
| 08141522 | BTC[0.000000085319250],ETH[0.000000086060640],ETHW[0.000000028047000],MKR[0.000000041195220],PAXG[0.000000096500000],USD[0.000007707338 4830],USDT[0.000000145114306] |
| 08141526 | BAT[0.000000083089450],BTC[0.000000007200000],ETH[0.000000047380644],KSHIB[643.254717000000000],SHIB[485392.682042723934 8332],SOL[0.161000083972255],USD[5.880000024484 6939] |
| 08141535 | CUSDT[2.000000000000000],TRX[581.425267000000000],UNI[0.997076510000000],USD[53.996757062606 7877] |
| 08141538 | CUSDT[1.000000000000000],SOL[1.090893820000000],USD[0.001991991875 99410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08141541 | LTC[0.0477407200000000] |
| 08141543 | USD[0.0000000161379283],USDT[0.0000000097899017] |
| 08141544 | TRX[1.0000000000000000],USD[0.0104174702601924] |
| 08141550 | USD[0.0018805738446458] |
| 08141558 | USD[0.0000011148724704] |
| 08141559 | ETH[1.0671732900000000],ETHW[1.0671732831770840],NFT [2904796768887497839][1],NFT [349662622054611656][1],NFT [390577622894794198][1],NFT [391861735420235931][1],NFT [443692592611983938][1],NFT [455039873020863771][1],NFT [474927254345443054][1],NFT [495070729391682125][1],NFT [509279031780454953][1],NFT [519987616804997235][1],USD[2.0200000000000000] |
| 08141565 | BRZ[3.0000000000000000],BTC[0.0000000100000000],CUSDT[34.0000000000000000],DOGE[7.0317432400000000],ETH[0.0000000800000000],ETHW[0.0000000800000000],LINK[0.0004487700000000],SHIB[5.0000000000000000],TRX[7.0000000000000000],USD[0.0046939379864195],USDT[0.0000000050657124] |
| 08141575 | BTC[0.0002057700000000],USD[0.0001749495544057] |
| 08141581 | CUSDT[1.0000000000000000],SHIB[2998393.1779330000000000],USD[0.0000000000003160] |
| 08141586 | USD[0.0000000037207474],USDT[0.0001803013235055] |
| 08141588 | AAVE[0.0003972600000000],USD[0.0000018326685211],USDT[0.0000000032453229] |
| 08141593 | NFT [307051127054429310][1],NFT [325789527324824268][1],NFT [511997870697437872][1],USD[26.8076623360000000] |
| 08141596 | AAVE[0.5196114700000000],AVAX[1.0892373100000000],BAT[36.8287185400000000],BCH[1.4229361900000000],BRZ[3.0000000000000000],BTC[0.0026323100000000],CUSDT[30.0000000000000000],DAI[13.5476553600000000],DOGE[1182.7379721800000000],ETH[0.0756720700000000],ETHW[0.0747322000000000],GRT[2.0010596500000000],KSHIB[514.5642967600000000],LINK[2.9371880300000000],LTC[0.1612782800000000],MATIC[744.9359650600000000],MKR[0.0994874800000000],PAXG[0.0090004900000000],SHIB[62807544.1375609400000000],SOL[1.8008069400000000],SUSHI[117.7828236500000000],TRX[9.0000000000000000],UNI[44.7708890000000000],USD[108.4155198094102698],USDT[2.5192603000000000],YFI[0.0288642700000000] |
| 08141598 | ETH[0.0000000100000000] |
| 08141604 | LTC[0.5004218900000000],USD[94.3280193174964697] |
| 08141616 | SOL[6.0077901900000000],USD[0.0493487216758196],USDT[0.1338816900000000] |
| 08141620 | USD[54.0220598700000000] |
| 08141641 | BF_POINT[200.0000000000000000] |
| 08141645 | USD[0.0001187997701677] |
| 08141647 | AAVE[0.0000000058586430],BAT[1.0016543300000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000051881578],USDT[1.0687533600000000] |
| 08141653 | CUSDT[1.0000000000000000],SOL[0.9359262200000000],USD[0.3747805109878465] |
| 08141656 | CUSDT[1.0000000000000000],SHIB[914907.4732377400000000],USD[0.0039301400001024] |
| 08141658 | USD[0.0000000165201061] |
| 08141663 | DOGE[29.7416917400000000],ETH[0.0002165700000000],ETHW[0.0002165700000000],NFT [479578664982431597][1],SOL[0.0043876600000000],USD[4.6594700074083909] |
| 08141672 | CUSDT[1.0000000000000000],SHIB[1449313.7293076800000000],USD[0.0000000000002468] |
| 08141696 | BTC[0.0003507000000000],ETH[0.0001800000000000],ETHW[0.1617362000000000] |
| 08141700 | USD[0.0000001610681536],USDT[0.0000000091252510] |
| 08141709 | BRZ[1.0000000000000000],BTC[0.0000000551600000],CUSDT[4.0000000000000000],DOGE[0.0000000043202558],SHIB[1.0000000078483588],USD[0.0000092611626968] |
| 08141725 | USD[235.3154440480000000] |
| 08141729 | ETH[0.0000000072235904],MATIC[0.0000000002281740],SOL[0.0000000084374236],USD[0.0000003884457640],USDT[0.0000000036800640] |
| 08141739 | USD[0.0000017151883364] |
| 08141743 | BF_POINT[200.0000000000000000],USD[0.0000000094449709] |
| 08141745 | NFT [298092583543973960][1],NFT [415105709503015546][1],NFT [572630450110944980][1],USD[4.1950927312285821] |
| 08141746 | SOL[0.2366938600000000],USD[0.0000001258733452] |
| 08141748 | BTC[0.0004536000000000],CUSDT[1.0000000000000000],SHIB[207168.0132587500000000],SOL[0.2220014297064800],USD[0.0000000392346148] |
| 08141751 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[13.2768493600000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[9.0000000000000000],USD[0.0023842250355997],USDT[0.0000000098862559] |
| 08141756 | USD[5.0000000000000000] |
| 08141763 | CAD[0.0013081400000000],CUSDT[11.0000000000000000],DOGE[2.0000000000000000],MATIC[57.1891600300000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0000000110368092] |
| 08141782 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],ETH[0.0004263000000000],ETHW[0.0004263000000000],SHIB[1556723.1246485600000000],TRX[4.0000000000000000],USD[-15.8982840809966118] |
| 08141802 | BTC[0.0003100000000000],DOGE[56.9801015500000000],ETH[0.0002065725500000],ETHW[0.0002065725500000],GRT[1.0370120100000000],USD[0.0000000288434669],USDT[0.0000246270488252] |
| 08141806 | AVAX[1.0182133100000000],BTC[1.8243380600000000],DOGE[32216.3124344600000000],ETH[1.5776305200000000],ETHW[1.5771600208440520],LTC[34.0847095200000000],MATIC[2048.8128438100000000],MKR[1.0560655100000000],SHIB[1652217.6959375500000000],SOL[0.0000091300000000] |
| 08141819 | BCH[0.0017574700000000],BTC[0.0000224800000000],DOGE[4.8905248500000000],ETH[0.0002460000000000],ETHW[0.0002460000000000],KSHIB[29.0032286300000000],LTC[0.0048819100000000],SOL[0.0046425200000000],USD[2.1655913184107595] |
| 08141820 | ETH[0.0002284470000000],ETHW[0.0002284470000000],USD[0.0000297661113271] |
| 08141827 | CUSDT[971.6926314800000000],DOGE[1.0000000000000000],SHIB[540492.7804593500000000],SOL[8.4289912000000000],USD[22.7431110065300174] |
| 08141836 | CUSDT[1.0000000000000000],SOL[0.0764531400000000],USD[0.0000011766421350] |
| 08141877 | BTC[0.0243499300000000],DOGE[1.0000000000000000],GRT[3.0730875200000000],SOL[8.3779223900000000],TRX[1.0000000000000000],USD[536.1182708422675606] |
| 08141879 | USD[1.0000000000000000] |
| 08141885 | USD[0.0002828275673642] |
| 08141891 | ETH[0.0000000237417456],ETHW[0.0000000237417456],SOL[0.0000004100000000],USD[0.0159905662227170] |
| 08141897 | LTC[0.0000000079628801],MATIC[0.0000000067219932],USD[0.0000001751609141],USDT[0.0000000171144275] |
| 08141901 | LTC[0.0000000094032406],SHIB[0.0000000100000000] |
| 08141902 | DOGE[0.0112243100000000],USD[0.0000000009690806] |
| 08141904 | BAT[94.9050000000000000],USD[1.0100000000000000] |
| 08141905 | USD[108.0421463300000000] |
| 08141913 | BAT[1.0000000000000000],BTC[0.0000000200000000],CUSDT[12.0000000000000000],DOGE[8.1115103800000000],ETH[0.1533956800000000],ETHW[0.0572193600000000],GRT[1.0000000001873998],LTC[18.5974386124677472],MATIC[296.6008076400000000],NFT [533661374260045462][1],SHIB[8.0000000000000000],SOL[40.9587160700000000],TRX[7.0000000000000000],USD[0.0000068453216170],USDT[1.0552048100000000] |
| 08141921 | KSHIB[78.2547531300000000],USD[0.0000000003640198] |
| 08141926 | USD[0.0000007501263926] |
| 08141930 | NFT [303755815974522697][1],NFT [350949902715910139][1],NFT [452980388716766626][1],SHIB[37218458.6284151800000000],TRX[11.5135675700000000],USD[0.0033884288439772] |
| 08141937 | BTC[0.0001610500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08141973 | DOGE[346.8408208478719330],ETH[0.0000000048283788],SHIB[1.000000000000000],SOL[0.000000006654076],USD[0.000000097087191] |
| 08141978 | USDT[123.2359957400000000] |
| 08142007 | USD[100.000000000000000] |
| 08142014 | NFT (4000932083241383651)[1],USD[3.000000000000000] |
| 08142037 | ALGO[9.993700000000000],DOGE[86.939700000000000],LINK[61.844290000000000],MATIC[999.100000000000000],MKR[0.758939800000000],SHIB[37166520.000000000000000],SOL[51.005046000000000000],TRX[3068.236100000000000],USD[0.1026769700000000] |
| 08142041 | USD[100.000000000000000] |
| 08142042 | BRZ[1.000000000000000],SUSHI[0.000023070000000],TRX[2.000000000000000],USD[0.007400505699688] |
| 08142048 | UNI[0.094200000000000] |
| 08142050 | USD[0.007689320000000],USDT[0.150527800000000000] |
| 08142051 | USD[100.000000000000000] |
| 08142052 | BTC[0.000754100000000],USD[0.132163773969640] |
| 08142057 | CUSDT[4.000000000000000],DOGE[406.213178890000000],SHIB[630994.447248860000000],USD[0.000000106082880] |
| 08142073 | USD[10.000000000000000] |
| 08142094 | USD[5.000000000000000] |
| 08142101 | LTC[0.495000000000000],USDT[1.046807353500000] |
| 08142126 | BRZ[1.000000000000000],DOGE[650.085399440000000],ETH[0.000000100000000],SOL[0.000000052974400],USD[0.633280605389634] |
| 08142144 | BTC[0.000000268386564],ETH[0.000000031261000] |
| 08142148 | CUSDT[1.000000000000000],ETH[0.008611870000000],ETHW[0.008502430000000],USD[0.000002181646549] |
| 08142166 | USD[0.000001712811163] |
| 08142185 | BTC[0.000000067445967],USD[0.540227585872914] |
| 08142189 | 9.335072650000000,USD |
| 08142194 | BTC[0.019160548136850],ETH[2.332490106683965],ETHW[2.332490106683965],MATIC[0.000000005704464],SOL[0.000000071000000],UNI[0.000000467230000],USD[10.860696329103619],USDT[0.000019814955809] |
| 08142195 | CUSDT[4.000000000000000],DOGE[0.000000039089731],NFT (3227184836925976731)[1],NFT (3593483617453037081)[1],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.008837603603335] |
| 08142197 | USD[50.010000000000000] |
| 08142201 | BTC[0.000200390000000],CUSDT[1.000000000000000],USD[0.019824207582939],USDT[10.843517270000000] |
| 08142218 | USDT[0.000000005000000] |
| 08142227 | USD[5.401959400000000] |
| 08142283 | BAT[107.425838250000000],LINK[3.841434750000000],TRX[1157.389224600000000],USD[0.009358798369653] |
| 08142294 | MATIC[3.360823490000000],TRX[1.000000000000000],USD[5.402141803069722],YFI[0.000313730000000] |
| 08142296 | USD[0.005238274321907] |
| 08142308 | NFT (3624497542724991411)[1],NFT (4655185635212963821)[1],NFT (5321618841533841591)[1],NFT (5333198940258700431)[1],NFT (5627623926694399731)[1],USD[2.000000000000000] |
| 08142319 | BCH[0.000000075239168],MATIC[0.000000058256583],USD[0.405300757030951] |
| 08142320 | BTC[0.000443700000000],CUSDT[4.000000000000000],DOGE[111.193428400000000],ETH[0.006003330000000],ETHW[0.006003330000000],SOL[0.116813060000000],USD[0.000480126666760] |
| 08142325 | SOL[0.002887790000000],USD[1290.727467922889859] |
| 08142327 | ARS[0.000000014041945],USD[0.000360509218798],USDT[0.000000000861732] |
| 08142338 | SOL[2.350000000000000],USD[0.727360000000000] |
| 08142353 | USD[0.157932091280000] |
| 08142355 | USD[0.992628368541280],USDT[11.898758592261132] |
| 08142361 | BTC[0.000062173434429],ETH[0.000000082062750],ETHW[0.000000082062750],LTC[0.000000080332043],SOL[0.000000098752679],USD[0.000001806490454],USDT[0.000007095604733],WBTC[0.000000093746264] |
| 08142364 | BAT[1.012404940000000],BTC[0.009537320000000],USD[0.005659616240477] |
| 08142386 | LTC[0.000000009530458],USD[0.648106980074457] |
| 08142409 | SOL[0.032226970000000],USD[0.000074936477896] |
| 08142410 | SOL[1.212228100000000],USD[0.000000809978733] |
| 08142417 | CUSDT[2.000000000000000],DAI[5.355141100000000],USD[0.000000167295638],USDT[5.375867140000000] |
| 08142422 | SOL[0.043198470000000],USD[0.000000369778133] |
| 08142424 | ETH[0.016968950000000],ETHW[0.016763750000000],SHIB[1.000000000000000],USD[0.529612901964744] |
| 08142426 | BCH[0.000000052644085],BTC[0.000000005408714],USD[0.000243686548366],USDT[0.000003565398534] |
| 08142451 | AVAX[3.387948280000000],LINK[10.913213500000000],MATIC[74.274262390000000],USD[1.662537781683929] |
| 08142459 | BRZ[2.000000000000000],DOGE[1474.504919590000000],USD[0.000000017459727] |
| 08142465 | ETH[0.240999690000000],ETHW[0.240999690000000] |
| 08142473 | DOGE[0.060683610000000],LINK[0.000000074170938],USD[2.917548653443481] |
| 08142481 | BRZ[1.000000000000000],CUSDT[1.000000000000000],LINK[8.630357530000000],SHIB[5017188.752119920000000],USD[107.994685728658961] |
| 08142498 | CUSDT[0.000053270000000],SHIB[4.000000000000000],USD[0.045086384556312] |
| 08142499 | BRZ[1.000000000000000],BTC[0.000073090000000],USD[3.519358431359838] |
| 08142512 | USD[0.006114351696251],USDT[0.000000006211343] |
| 08142532 | USD[150.000000000000000] |
| 08142539 | SOL[5.106290000000000],USD[1.203284500000000] |
| 08142540 | CUSDT[1.000000000000000],SHIB[7533968.279918320000000],USD[108.036542291800418] |
| 08142549 | BTC[0.000861900000000],CUSDT[1.000000000000000],UNI[0.533619790000000],USD[0.000227915232826] |
| 08142557 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[0.002588330000000],USD[0.000000012349398],USDT[0.000000000111589] |
| 08142561 | SOL[0.001030500000000],USD[0.000000040255894],USDT[0.007085000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08142600 | CUSDT[1.000000000000000000],SOL[0.055816000000000],USD[55.0967002934115885] |
| 08142619 | USD[0.074380000000000000] |
| 08142631 | BTC[0.000000005100000],CUSDT[7.000000000000000000],DOGE[2.000000000000000000],ETH[0.000001463323101],ETHW[0.000001463323101],KSHIB[80.900608690000000000],SOL[0.195149450000000000],TRX[1.000000000000000000],USD[52.2247706551348870] |
| 08142640 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],NFT[379740260042981001][1],SHIB[2.000000000000000000],USD[0.0318315758251494] |
| 08142641 | USD[20.000000000000000000] |
| 08142644 | SOL[0.000000010000000] |
| 08142657 | BTC[0.002578480000000000],CUSDT[6.000000000000000000],DOGE[74.959274020000000000],ETH[0.041237780000000000],ETHW[0.040727010000000000],LTC[1.278408530000000000],SHIB[3.000000000000000000],USD[0.0000648262804091] |
| 08142664 | SOL[1.011532490000000000],USD[324.1086791900000000] |
| 08142670 | ETH[0.000026860000000000],ETHW[0.000026860000000000],LTC[0.0047297700000000] |
| 08142678 | CUSDT[1.000000000000000000],TRX[255.802406240000000000],USD[0.0000000090018610] |
| 08142701 | BTC[0.003570640000000000],USD[0.0011205047778258] |
| 08142727 | NFT[296875932758319602][1],NFT[375915043120255038][1],USD[0.0092888759799424],USDT[1.0800755000000000] |
| 08142745 | CUSDT[4.000000000000000000],KSHIB[1007.446236620000000000],MATIC[54.725473090000000000],SHIB[2467156.336702560000000000],SOL[0.319134420000000000],TRX[2.000000000000000000],USD[0.0000027869605861] |
| 08142747 | ETH[0.000076650000000000],ETHW[0.000129270000000000],ETHW[0.026129270000000000],USD[61.7690458137120611] |
| 08142759 | ETH[0.000000110000000],ETHW[0.000000088107928],USD[1.0531733131888520] |
| 08142767 | CUSDT[14.000000000000000000],DOGE[2.000000000000000000],ETHW[0.086122730000000000],SHIB[20.000000000000000000],TRX[3.000000000000000000],USD[221.9773741207968981] |
| 08142770 | USD[3.5632276000000000] |
| 08142772 | USD[0.0005215000000000] |
| 08142773 | ETH[0.000000003659514],SHIB[1.000000000000000000],USD[0.0008178463456939] |
| 08142777 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000082141936],USD[0.0054974650513104] |
| 08142787 | CUSDT[2.000000000000000000],LINK[2.873237080000000000],LTC[0.145530510000000000],TRX[1.000000000000000000],UNI[3.457913430000000000],USD[0.0000017013909496] |
| 08142790 | ETH[0.000000036000000],USD[0.7533696000000000] |
| 08142810 | DOGE[1.000000000000000000],GRT[1.000150380000000000],SOL[98.779758070000000000],TRX[1.000000000000000000],USD[2.2087453735388358],USDT[1.0769019800000000] |
| 08142820 | SOL[0.075619400000000000],USD[26.6432985971900250] |
| 08142826 | USDT[0.0000017679323807] |
| 08142850 | BRZ[1.000000000000000000],MATIC[395.139373630000000000],TRX[1.000000000000000000],USD[0.0000002212192452] |
| 08142855 | SOL[11.548864790000000000],USD[0.0003776454014963] |
| 08142859 | BTC[0.085257590000000000],ETH[1.153316490000000000],ETHW[1.153316490000000000],TRX[1.000000000000000000],USD[0.0005888737000585],USDT[1.000000000000000000] |
| 08142868 | EUR[0.000005160408926],USD[0.000000108961743] |
| 08142896 | USD[20.000000000000000000] |
| 08142898 | USD[117.4002654300000000],USDT[0.000000058546799] |
| 08142912 | DOGE[1.000000000000000000],USD[0.000020210308040] |
| 08142919 | ETH[1.534464000000000000],ETHW[1.534464000000000000],SHIB[387412200.000000000000000000],SOL[59.284690000000000000],USD[5.7869248779400000] |
| 08142923 | CUSDT[1.136302540000000000],SHIB[1.000000000000000000],TRX[0.000038680000000],USD[48.5200685196621404] |
| 08142925 | ETH[0.000000096130000],ETHW[0.000000096130000],NFT[492073738676389929][1],NFT[500340100827087323][1],USD[0.2080197987739187] |
| 08142926 | BAT[1.224690470000000000],BTC[0.000068580000000000],CUSDT[1.000000000000000000],USD[0.9216554399065433] |
| 08142941 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0089281318795220] |
| 08142942 | MATIC[50.000000000000000000],USD[16.5866258000000000] |
| 08142947 | SOL[0.003800000000000] |
| 08142949 | ETH[0.013640740000000000],ETHW[0.013476580000000000],TRX[1.000000000000000000],USD[0.0000174254275176] |
| 08142958 | USD[0.0028011898530077] |
| 08142968 | CUSDT[1.000000000000000000],DOGE[0.000197040000000],SHIB[1.000000000000000000],USD[40.9272395037926344] |
| 08142973 | SOL[0.004220000000000000],USD[0.3373530500000000] |
| 08142976 | CUSDT[2.000000000000000000],MATIC[7.315171830000000000],USD[0.1071876396053397] |
| 08142978 | USD[0.000009149270105] |
| 08142986 | BRZ[30.145751880000000000],CUSDT[14.000000000000000000],DAI[0.000182600000000000],DOGE[119.367567590000000000],ETH[0.011288500000000000],ETHW[0.011151700000000000],GRT[0.000157040000000000],KSHIB[387.999235380000000000],LTC[0.077042690000000000],SOL[0.288487800000000000],SUSHI[2.865522330000000000],TRX[106.380709440000000000],USD[0.1888756853044559],USDT[16.1188992500000000] |
| 08142988 | CUSDT[2.000000000000000000],SHIB[2382627.713554530000000000],USD[0.000000000001400] |
| 08142993 | BTC[0.000068650000000000],SOL[0.022824440000000000],USD[0.0000691054781589] |
| 08142995 | CUSDT[2.000000000000000000],USD[0.2088344483179342] |
| 08143000 | USD[0.0022412491672678],USDT[0.000000087575804] |
| 08143007 | USD[10.000000000000000000] |
| 08143029 | MATIC[1.258714290000000000],USD[0.000000027053448] |
| 08143030 | CUSDT[1.000000000000000000],USD[0.000000019748223] |
| 08143061 | SOL[1.318286924000000000],USD[0.0000011164210492] |
| 08143064 | USD[20.000000000000000000] |
| 08143075 | SHIB[355937.000000000000000000],USD[1.7220288000000000] |
| 08143088 | USD[0.0010478800000000] |
| 08143091 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[56.9059252348165995] |
| 08143092 | BTC[0.000000013517032],CAD[0.000001567094411 25],ETH[0.000000047625691 3],SOL[0.000000049226504],USD[0.0036592742270 60] |
| 08143094 | MATIC[1160.000000000000000000],SOL[48.900000000000000000],USD[0.4501538380000000] |
| 08143097 | NFT[301341172816611099][1],NFT[321961737968282855][1],NFT[399578771978437800][1],NFT[425824371095970809][1],NFT[525893847889770905][1],NFT[536442527858382772][1],NFT[547409653063800709][1],NFT[553193907076141293][1],SOL[0.172000000000000000],USD[2.0586080000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08143108 | SHIB[2.000000000000000000],USD[0.001416047023454],USDT[90.224106350000000000] |
| 08143110 | TRX[0.948000000000000000],USD[0.008399745000000000] |
| 08143114 | BAT[0.000000005708300000],DAI[0.000000000628000000],DOGE[0.000000002629178200],GRT[0.000000002579931200],USD[0.000000000321891400],USDT[0.000000007177342100] |
| 08143118 | SHIB[14185800.000000000000000000],USD[3.010000000000000000] |
| 08143139 | USD[0.034900000000000000],USDT[1.415170800000000000] |
| 08143149 | BRZ[1.00000000000000000000],BTC[0.000000003807706800],DOGE[2.00000000000000000000],ETH[0.000000006350000000],LINK[0.000057548519590400],SHIB[12.00000000000000000000],SOL[0.000000096617728000],TRX[1.00000000000000000000],USD[0.000000024474170000],USDT[0.000000015625328000] |
| 08143153 | NFT [477338093610452886][1],USD[0.894149550000000000] |
| 08143159 | USD[11.053567500000000000] |
| 08143166 | CUSDT[2.00000000000000000000],DOGE[2741.355970060000000000],SHIB[14771048.744460850000000000],USD[0.000000000361438100] |
| 08143179 | DOGE[2.00000000000000000000],USDT[0.000000926108303900] |
| 08143185 | USD[20.000000000000000000] |
| 08143203 | BRZ[2.00000000000000000000],BTC[0.000005440000000000],CUSDT[4.00000000000000000000],DOGE[3.00000000000000000000],ETH[0.000002405640000000],ETHW[0.000002405640000000],SHIB[4.00000000000000000000],SOL[2.839452441667090900],TRX[1.00000000000000000000],USD[0.000000222424107200] |
| 08143230 | CUSDT[1.00000000000000000000],ETH[0.131022090000000000],ETHW[0.129961580000000000],USD[0.315207540016355500] |
| 08143233 | CUSDT[3.00000000000000000000],SOL[0.000000010000000000],TRX[121.432585480000000000],USD[0.000010946508888] |
| 08143244 | BCH[0.000182020000000000],USD[2.247369383500684280] |
| 08143245 | CUSDT[1.00000000000000000000],SHIB[1.00000000000000000000],USD[0.003451109326169900] |
| 08143254 | ETH[2.738000000000000000],ETHW[2.738000000000000000],SOL[57.330000000000000000],USD[1026.063252400000000000] |
| 08143261 | BTC[0.000001700000000000] |
| 08143271 | BTC[0.002058200000000000],ETHW[0.185878800000000000],USD[183.318309026590479600],USDT[0.000000006407527300] |
| 08143282 | USD[21.506057720000000000] |
| 08143284 | AVAX[1.180000000000000000],MATIC[8.450000000000000000],USD[4.708813577100000000] |
| 08143285 | USD[0.001471370000000000] |
| 08143289 | CUSDT[2.00000000000000000000],DOGE[3.00000000000000000000],TRX[0.023716840000000000],USD[0.005667101451314190] |
| 08143290 | USDT[0.969773000000000000] |
| 08143294 | BRZ[1.00000000000000000000],CUSDT[5.00000000000000000000],DOGE[1.00000000000000000000],SHIB[10704342.946873350000000000],TRX[3.00000000000000000000],USD[0.006193075602194],USDT[0.000000015987850] |
| 08143307 | DOGE[1.00000000000000000000],USD[0.000000000004176] |
| 08143309 | AVAX[0.000000008413517400],MATIC[0.000000004808320000],SHIB[0.000000042008000000],SOL[-0.000000039179796],TRX[0.000000062124643],USD[0.019744257789682700],USDT[0.000000926285040000] |
| 08143310 | USD[1.518999010000000000] |
| 08143334 | AVAX[0.070044640000000000],ETH[1.527471000000000000],ETHW[1.527471000000000000],USD[3.607386500000000000] |
| 08143340 | DOGE[1.00000000000000000000],SHIB[2.00000000000000000000],USD[32.654086792601537500] |
| 08143350 | ETH[0.023118870000000000],ETHW[0.023118870000000000] |
| 08143355 | BRZ[2.00000000000000000000],DOGE[2.00000000000000000000],SHIB[31.00000000000000000000],TRX[1.00000000000000000000],USD[0.005237135839166330] |
| 08143356 | USD[100.000000000000000000] |
| 08143360 | ETH[1.146826800000000000],ETHW[1.146826800000000000],SOL[828.195440000000000000],USD[781.861307790000000000] |
| 08143367 | BAT[1.012275500000000000],BRZ[1.00000000000000000000],CUSDT[97.162889370000000000],ETH[0.006793229217000000],ETHW[0.006711149217000000],MATIC[6.517236640000000000],SHIB[1842154.202385270000000000],SOL[0.414417290000000000],USDT[0.327169057617546] |
| 08143376 | BRZ[1.00000000000000000000],USD[50.010000004479396] |
| 08143377 | BTC[0.089047300000000000],DOGE[870.000000000000000000],ETH[0.119000000000000000],USD[0.101763230000000000] |
| 08143380 | USD[0.006569070000000000],USDT[0.000000074783975] |
| 08143383 | USD[17.914747156075440] |
| 08143386 | CUSDT[2.00000000000000000000],USD[0.003473497754069] |
| 08143399 | USD[20.000000000000000000] |
| 08143403 | BRZ[27.125679030000000000],USD[27.289890230308366] |
| 08143407 | BRZ[1.00000000000000000000],BTC[0.000962880000000000],DOGE[123.245789320000000000],ETH[0.019240820000000000],ETHW[0.019003740000000000],SHIB[1.00000000000000000000],USD[0.001132780917275] |
| 08143409 | BTC[0.004188990000000000],DOGE[854.170505020000000000],ETH[0.033903820000000000],ETHW[0.034479740000000000],SHIB[611780.506454640000000000],SUSHI[37.392486970000000000],TRX[1.00000000000000000000],USD[0.001383587585460] |
| 08143414 | BRZ[2.00000000000000000000],CUSDT[2.00000000000000000000],GRT[1.00000000000000000000],SHIB[1.00000000000000000000],SOL[227.015052280000000000],TRX[11.00000000000000000000],USD[0.023050201753148],USDT[2.077804820000000000] |
| 08143417 | PAXG[0.000000010000000000],USD[1.142725422456397] |
| 08143432 | CUSDT[1.020868050000000000],GRT[1.004564200000000000],KSHIB[25.750199880000000000],SHIB[534584.847238020000000000],USD[3.912980425425737],USDT[0.000000019568654] |
| 08143440 | CUSDT[6.00000000000000000000],USD[0.000000682198900] |
| 08143448 | BTC[0.210789000000000000],ETH[2.537460000000000000],ETHW[2.537460000000000000],USD[501.958000000000000000] |
| 08143449 | USD[0.010000000000000000] |
| 08143450 | CUSDT[1.00000000000000000000],USD[0.018844806104172] |
| 08143464 | DOGE[1.00000000000000000000],SOL[0.010400930000000000],TRX[1.00000000000000000000],USD[0.000028690813693] |
| 08143468 | USD[0.014443520000000000] |
| 08143472 | USD[0.002880703338427] |
| 08143476 | ALGO[0.000000024781299],BTC[0.000000100000000],SHIB[1.00000000000000000000],SOL[0.000000079951216] |
| 08143477 | LINK[3.923859160000000000] |
| 08143483 | AAVE[0.000003710000000000],CUSDT[1.00000000000000000000],DOGE[1.00000000000000000000],GRT[1.00000000000000000000],LINK[0.000526236572954],SOL[0.000116560000000000],TRX[3.00000000000000000000],USD[0.003922908997013],USDT[1.048595650000000000] |
| 08143487 | SOL[0.006854700000000000],USD[0.064036300422070] |
| 08143491 | DOGE[46.509207630000000000],ETH[0.002457960000000000],ETHW[0.002430600000000000],MATIC[3.175279760000000000],USD[0.000010495854252] |
| 08143497 | BTC[0.001847000000000000],DOGE[198.916400180000000000],SHIB[39641.371897760000000000],TRX[1851.857036380000000000],USD[0.010121413127484] |
| 08143504 | DOGE[1.00000000000000000000],SOL[0.000000083086880],USD[0.021830506319876] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08143509 | CUSDT[3.000000000000000000],DOGE[2.000000000000000],MATIC[13.688355080000000000],SHIB[199635.433748260000000000],SOL[0.000002150000000],USD[0.000000082945217] |
| 08143511 | USD[28.080007980000000000] |
| 08143515 | BTC[0.000000058127731],ETH[0.000000020000000],ETHW[0.000000008373299],LTC[0.000000065104961],SOL[0.000000009689447],USD[0.000000757697514] |
| 08143519 | USD[15.000000000000000000] |
| 08143520 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],SOL[10.859999670000000000],TRX[2.000000000000000000],USD[0.000009170266547] |
| 08143526 | USD[0.103868370000000000] |
| 08143528 | ETH[0.004776790000000000],ETHW[0.004722070000000000],USD[0.000270297629096] |
| 08143529 | USD[3.874070000000000000] |
| 08143532 | AVAX[2.564527280000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.172545090000000000],MATIC[55.499559580000000000],SHIB[7.000000000000000000],SOL[2.000000000000000000],TRX[1.000000000000000000],USD[0.009190476168436] |
| 08143536 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.198182596180625] |
| 08143546 | SOL[0.003425800000000000],USD[0.000000310739514] |
| 08143554 | AVAX[1.072623740000000000],BTC[0.001138770000000000],DOGE[107.179847460000000000],ETH[0.057413160000000000],ETHW[0.056701800000000000],SHIB[53585.809352080000000000],SOL[1.059056570000000000],USD[0.066303702353646] |
| 08143573 | USD[0.000747025876140] |
| 08143582 | BRZ[1.000000000000000000],BTC[0.001975410000000000],DOGE[2.000000000000000000],ETH[0.653876470000000000],ETHW[0.653601850000000000],SHIB[1.000000000000000000],USD[9.398077127582485],USDT[1.065235890000000000] |
| 08143585 | DOGE[0.905000000000000000],USD[17.113315024000000000] |
| 08143587 | BRZ[1.000000000000000000],BTC[0.000067830000000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[26.331574597402438],UST[2.000000000000000000] |
| 08143592 | BTC[0.000005000000000],ETHW[1.138974000000000000],USD[17315.510861774052139] |
| 08143602 | CUSDT[1.000000000000000000],USD[0.060482305027123] |
| 08143604 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000025988858793] |
| 08143616 | KSHIB[1212.544794430000000000],TRX[1.000000000000000000],USD[0.010000002502363] |
| 08143624 | USD[0.009365600000000000] |
| 08143627 | CUSDT[1.000000000000000000],UNI[4.868637580000000000],USD[0.000001786288912] |
| 08143631 | BTC[0.004330100000000000],CUSDT[2.000000000000000000],ETH[0.057198710000000000],ETHW[0.057198710000000000],USD[0.006210593200028] |
| 08143633 | BTC[0.000883910000000000],ETH[0.011873250000000000],ETHW[0.011722770000000000],SOL[0.302493180000000000] |
| 08143636 | BTC[0.000000020000000],CUSDT[8.000000000000000000],DOGE[5.000000000000000000],ETH[0.000000100000000],ETHW[0.000000007876954],MATIC[7.369797651100000000],SOL[0.000000071788437],TRX[3.000000000000000000],USD[0.003066989616854559],USDT[1.078804550000000000] |
| 08143643 | BTC[0.000331080000000000],LTC[0.030000000000000000],SOL[0.109890000000000000],USD[0.002296938917288] |
| 08143644 | BTC[0.000000087150000],ETH[0.000000010000000],ETHW[0.000000085488607],NFT[288872972561120344][1],NFT[305935977789395356][1],NFT[321651377456578922][1],NFT[390746713861596468][1],NFT[416907378119887309][1],NFT[421081235970182367][1],NFT[471860249508336784][1],NFT[524404298600752587][1],NFT[565898255506225492][1],USD[44.436904601458600000] |
| 08143646 | BTC[0.001494220000000000],CUSDT[4.000000000000000000],ETH[0.008728480000000000],ETHW[0.008619040000000000],SOL[0.171329830000000000],USD[0.001027763502064] |
| 08143661 | ETHW[0.390685000000000000],NFT[383144624154613584][1],NFT[398118642214652761][1],NFT[460409384864932334][1],NFT[513322141654957521][1],USD[0.082842343253600] |
| 08143669 | SHIB[290000.000000000000000000],USD[0.165267011769249] |
| 08143673 | LTC[0.010489600000000000],LTC[1.008990000000000000],USD[2.983549600000000000] |
| 08143674 | USD[2.000000000000000000] |
| 08143699 | BTC[0.001740000000000000] |
| 08143709 | USD[500.000000000000000000] |
| 08143721 | USD[0.009570279977471] |
| 08143722 | BRZ[0.000000026350141],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SUSHI[0.000000014635715],TRX[2.000000000000000000],USD[0.0075264675993895] |
| 08143725 | NFT[315692784768498128][1],NFT[367699794462416773][1],USD[99.633615000000000000] |
| 08143732 | CUSDT[1.000000000000000000],ETH[0.000000250000000],ETHW[0.000000250000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.001195062680766] |
| 08143742 | BTC[0.005803222716360],USD[0.000010000222102] |
| 08143745 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[5.000000000000000000],USD[0.000002998971518],USDT[1.000000000000000000] |
| 08143752 | EUR[0.000000078314808],USD[0.000000068906335],USDT[0.000000010220388] |
| 08143760 | ETH[0.000000100000000],ETHW[0.000000097546937] |
| 08143769 | USD[2.551108000000000000] |
| 08143780 | MATIC[380.000000000000000000],SOL[550.016950813009000],USD[0.2538052700000000000] |
| 08143782 | BTC[0.000173100000000000],USD[11.000277288669530] |
| 08143788 | BRZ[12.788213710000000000],BTC[0.000000050000000],ETHW[0.037013370000000000],LTC[0.053171540000000000],SHIB[74.022782880000000000],TRX[4.000000000000000000],USD[0.092240380547226],USDT[0.000000039331500] |
| 08143793 | ETH[0.066000000000000000],ETHW[0.066000000000000000],USD[750.827480800000000000] |
| 08143797 | USD[0.000012883976067] |
| 08143804 | ETH[0.010532870000000000],ETHW[0.010396630000000000] |
| 08143810 | TRX[1.000000000000000000],USD[0.004460266565712] |
| 08143825 | CUSDT[3.000000000000000000],USD[0.080970480612783] |
| 08143826 | SOL[0.010000000000000000] |
| 08143827 | USD[25.000000000000000000] |
| 08143832 | SHIB[3.000000000000000000],USD[0.033321421686030],USDT[0.000000139961552] |
| 08143834 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.003668805361438] |
| 08143835 | AAVE[1.290666217401535],ALGO[28.967871810188780],AVAX[1.530216452710734],BAT[0.000000001095649],BCH[1.185870546849172],BTC[0.000000028222039],CUSDT[0.000000035638605],DOGE[0.000000049442472],ETH[0.000000000201182],ETHW[0.000000098558393],GRT[0.000000081181100],KSHIB[0.000000001648459],LINK[1.725252059228984],LTC[1.100150750477018],MATIC[169.475517263651668],MKR[0.000000028404499],NEAR[4.000582877174903],NFT[318828245628459938][1],NFT[511335200953459594][1],SHIB[1.000000007737103],SOL[2.028445242960298],SUSHI[0.000000010460320],TRX[0.000000036390670],UNI[1.750255687825368],USD[0.000110819194193],USDT[0.000000056467210] |
| 08143843 | BRZ[1.000000000000000000],SHIB[4015841.494178650000000],USD[3.000000000000003050] |
| 08143845 | CUSDT[2.000000000000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],TRX[5.000000000000000000],USD[0.028527382309797],USDT[0.000000012089672] |
| 08143846 | SOL[4.197201859469594],TRX[1.000000000000000000] |
| 08143848 | MATIC[410.000000000000000000],SOL[0.189654290000000000],USD[2.0079306282228810] |

Schedule N: Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08143851 | USD[0.0001721067329907] |
| 08143857 | USD[422.3899536000000000] |
| 08143871 | BAT[0.880000000000000000],BCH[0.000930000000000000],DOGE[0.837000000000000000],ETH[0.000985000000000000],ETHW[0.000985000000000000],GRT[0.930000000000000000],KSHIB[9.750000000000000000],SOL[0.009170000000000000],UNI[0.099500000000000000],USD[6.131651578500000000],USDT[0.264092800000000000] |
| 08143879 | BCH[0.019113280000000000],BTC[0.001269410000000000],CUSDT[3.000000000000000000],ETH[0.003538960000000000],ETHW[0.003497920000000000],SHIB[477375.169822040000000000],USD[3.558385590017325],USDT[10.0756457900000000] |
| 08143889 | ETH[0.000000009599718],ETHW[0.000000009599718],TRX[1.000000000000000000] |
| 08143895 | USD[0.0000000268222880] |
| 08143906 | ALGO[0.008609730000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000100000000],ETHW[0.116000396114590800],SOL[0.000059190000000000],TRX[0.100063520000000000],USD[0.0021730593099516] |
| 08143912 | USD[1.0000000000000000] |
| 08143926 | USD[0.0001532932310833] |
| 08143929 | USD[0.000000115010312],USDT[0.0000000064187757] |
| 08143940 | USD[0.0002202674724852] |
| 08143944 | ETH[0.000630600000000000],MATIC[1.210065780000000000],SUSHI[0.133819290000000000],USD[37565.614817810000000000],USDC[10000.000000000000000000],USDT[0.0000099884210187] |
| 08143945 | BTC[0.031516450000000000],ETH[1.048715460000000000],USD[0.0002644205053139] |
| 08143946 | DAI[0.724861610000000000],ETHW[0.031789300000000000],USD[4.0205422630874914] |
| 08143953 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETHW[0.120243010000000000],SHIB[2.000000000000000000],USD[0.0074296880656623] |
| 08143954 | BF_POINT[100.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0092003459489680] |
| 08143963 | USD[432.1245602400000000] |
| 08143964 | BAT[1.617243390000000000],CUSDT[180.821073660000000000],DOGE[13.721096950000000000],MATIC[1.222491540000000000],USD[9.1687594852796977] |
| 08143975 | USD[540.1672705800000000] |
| 08143984 | BTC[0.002264810000000000],DOGE[1.000000000000000000],USD[0.7977741692060379] |
| 08143985 | BTC[0.000000280000000000],ETH[0.000014950000000000],ETHW[0.000014950000000000] |
| 08143986 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.0035297409525103] |
| 08143996 | DOGE[1.000000000000000000],LTC[0.052352600000000000],USD[1.0000025725775240] |
| 08144002 | BTC[0.3493266700000000] |
| 08144006 | SOL[0.005925930000000000],USD[89.3440774288464447] |
| 08144022 | BTC[0.000082880000000000],USD[0.0039302772257344] |
| 08144032 | SOL[16.984700000000000000],USD[221.3475000000000000] |
| 08144037 | AVAX[0.000000008671680],TRX[0.163412000000000000],USD[0.8674048943099600],USDT[0.0168840500000000] |
| 08144058 | CUSDT[2.000000000000000000],DOGE[74.733404635750000],MATIC[4.271659533879742] |
| 08144063 | USD[0.0083459040611049] |
| 08144072 | USD[10.0000000000000000] |
| 08144074 | USD[0.0000000144121846] |
| 08144084 | CUSDT[5.000000000000000000],ETHW[0.0137178700000000],TRX[1.000000000000000000],USD[0.0020600447186608],USDT[1.0223276600000000] |
| 08144087 | USD[0.1081495000000000] |
| 08144089 | ETH[0.178821000000000000],ETHW[0.178821000000000000],USD[1.9683000000000000] |
| 08144098 | AUD[0.000000057961122],BAT[0.000000097890169],BCH[0.000000027890169],BTC[0.000000166661059],CAD[0.000000054592080],CUSDT[2.000878703340000],DOGE[0.000000074332296],ETH[0.000000059093310],EUR[0.000000015732618],HKD[0.000000098470357],LINK[0.000076335483197],LTC[0.000000038766353],SOL[0.018156887961378B],TRX[0.000000066225536],USD[3.090859406738565651],USDT[0.000000012375010I] |
| 08144102 | USD[52.808932763665286Z],USDT[0.0000001136940Z9] |
| 08144107 | BTC[0.000000100000000],CUSDT[1.000000000000000000],USD[0.5459889001531224] |
| 08144111 | NFT[4382837160805322131],NFT[53440221295108134J1],SOL[0.002000000000000000] |
| 08144113 | DOGE[0.000000067984681],ETH[0.000000090708191],ETHW[0.000000090499536],LINK[0.000000051814400],LTC[0.000000092046599],MATIC[0.000000003062816],NFT[55683385445345034J1],SOL[0.000000004548530],SUSHI[0.000000043090552],UNI[0.000000007088284],USD[0.000000076945031] |
| 08144127 | USD[0.0002678000000000] |
| 08144133 | DOGE[44.313838750000000000],USD[0.0000000022213250] |
| 08144137 | USD[1.0803129000000000] |
| 08144152 | BTC[0.013394100000000000],DOGE[347.949000000000000000],SOL[1.088910000000000000],USD[2.4946681620000000] |
| 08144154 | BTC[0.038763140000000000],SOL[10.769759000000000000],USD[7.6454000000000000] |
| 08144155 | USD[0.0000015278701190] |
| 08144161 | AAVE[3.296865000000000000],ETH[1.366002400000000000],ETHW[1.366002400000000000],GRT[500.524050000000000000],LINK[150.956455000000000000],LTC[1.108495500000000000],MATIC[1508.565500000000000000],SHIB[25077105.000000000000000000],SOL[5.226396000000000000],SUSHI[126.691250000000000000],USD[20.1267977462000000I] |
| 08144164 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],SOL[0.000426230000000000],TRX[4.000000000000000000],USD[0.0015843920552398] |
| 08144176 | BRZ[1.000000000000000000],ETH[0.126246870000000000],ETHW[0.126246870000000000],SOL[1.031991990000000000],USD[0.0000412273474650],USDT[1.000000000000000000] |
| 08144181 | SOL[0.019980000000000000],USD[0.5231000000000000000] |
| 08144189 | USD[50.0000000000000000] |
| 08144195 | USD[25.0000000000000000] |
| 08144202 | BTC[0.001700000000000000],SOL[0.780000000000000000],USD[0.6226696000000000] |
| 08144218 | USD[0.0124921550000000] |
| 08144245 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0000108183319692] |
| 08144246 | MATIC[0.000000037570467],SOL[0.000000007187416],USD[0.0000006705279286],USDT[0.0000011842123953] |
| 08144254 | USD[10.0000000000000000] |
| 08144266 | CUSDT[1.000000000000000000],ETH[0.000000230000000],ETHW[0.000000230000000],USD[0.0116392447247747],USDT[0.0000338943708268] |
| 08144271 | CUSDT[2.000000000000000000],SOL[5.728716980000000000],TRX[1.000000000000000000],USD[0.000000442930108] |
| 08144274 | USD[0.9599153350803426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08144275 | USD[0.0000005612468038] |
| 08144282 | CUSDT[1.000000000000000],GRT[56.2950453900000000],USD[0.0100000047637343] |
| 08144284 | DOGE[1000.000000000000000],SHIB[470000.000000000000000],SOL[2.000000000000000],USD[1071.704293000000000] |
| 08144290 | BTC[0.0040968000000000],DOGE[45.000000000000000],ETH[0.0256754238492000],ETHW[0.0256754238492000],SHIB[200000.000000000000000],SUSHI[0.499500000000000],USD[1.056140958000000] |
| 08144298 | USD[0.0004821002539336] |
| 08144299 | USD[0.0001384894497401] |
| 08144303 | USD[2.8605228290200000] |
| 08144305 | BTC[1.0213776000000000],ETH[1.0395900000000000],ETHW[1.0339650000000000],SOL[140.6131500000000000],USD[4.0366779600000000] |
| 08144309 | USD[6.0000000000000000] |
| 08144315 | SOL[0.0005279000000000],USD[0.0000010541236010] |
| 08144320 | USD[0.0006827120000000] |
| 08144363 | KSHIB[194.5672920700000000],MATIC[0.5568318000000000],USD[0.0000000112830891],USDT[0.9945067300000000] |
| 08144365 | BTC[0.0000000092393600],DOGE[17.5597225586895346],ETH[0.0000000060509309],LTC[0.0000000088280000],SHIB[20679.7480482600000000],SOL[2.3331269888425440],USD[0.0000000055711034] |
| 08144370 | USD[10.0000000000000000] |
| 08144380 | USD[0.0092308232990836] |
| 08144388 | BRZ[2.000000000000000],DOGE[3.000000000000000],ETH[0.000000043082315],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000006614205591],USDT[0.0000003575129687] |
| 08144391 | USD[14.5148127376594744] |
| 08144401 | CUSDT[1.000000000000000],ETH[0.0061531200000000],ETHW[0.0061531200000000],USD[0.0000325037513392] |
| 08144403 | AAVE[0.0061734900000000],AVAX[0.0162866600000000],BAT[1.4177719900000000],BCH[0.0028590900000000],BRZ[7.7022437400000000],BTC[0.0002318000000000],CUSDT[23.6672621500000000],DAI[1.4595044800000000],DOGE[8.8034337700000000],ETH[0.0002664300000000],ETHW[0.0002664300000000],EUR[1.2672416500000000],GRT[2.3509120300000000],KSHIB[40.3060483000000000],LINK[0.0733063000000000],LTC[0.0098792300000000],MATIC[0.7621624800000000],MKR[0.0061983000000000],NFT (392060956539238626)[1],PAXG[0.0007994200000000],SHIB[30577.6192604700000000],SOL[0.0123855100000000],SUSHI[0.3619188800000000],TRX[22.5165638800000000],UNI[0.1011239900000000],USD[298.8787967779938591],USDT[1.4619706216522320],YFI[0.0000518900000000] |
| 08144408 | ETHW[4.6830000000000000],MATIC[5.8537727600000000],SOL[0.0500000000000000],USD[0.0000000676704000] |
| 08144410 | CUSDT[1.000000000000000],SOL[0.0000001000000000],USD[0.0000000005312018] |
| 08144417 | CUSDT[2.000000000000000],ETH[0.0000000029448822],NFT (495431533865678188)[1],NFT (556285208718243369)[1],SHIB[1.000000000000000],SOL[1.1108433700000000],TRX[1.000000000000000],USD[0.0000001398900893] |
| 08144424 | LTC[0.0000000007667720],SHIB[1.000000000000000],USD[0.0001060580335088],USDT[0.0000000022112440] |
| 08144433 | USD[10.0000000000000000] |
| 08144438 | USDT[1.0000000000000000] |
| 08144447 | KSHIB[5.1419040700000000],SHIB[1651422.2027456600000000],USD[0.0000000001445500] |
| 08144459 | USD[0.0000000046305000] |
| 08144462 | BAT[1.000000000000000],BRZ[7.000000000000000],CUSDT[4.000000000000000],DOGE[6.000000000000000],GRT[4.000000000000000],SHIB[4.000000000000000],SOL[0.0000241600000000],TRX[10.000000000000000],USD[3.000000139594471] |
| 08144474 | ETH[0.1126690000000000],ETHW[0.1126690000000000],GRT[605.2610000000000000],USD[4.2516406059908028],USDT[21.3436583600000000] |
| 08144486 | SHIB[16440.7268531800000000],USD[0.0043084204507645] |
| 08144494 | CUSDT[1.000000000000000],USD[1.0777411196837106],USDT[0.0000091584647850] |
| 08144498 | DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.0029347486448979],USDT[1.0000000000000000] |
| 08144505 | SOL[0.0000001000000000],USD[0.0000005526069269],USDT[0.0000000056457790] |
| 08144508 | NFT (326092561888774314)[1],NFT (518349648273625242)[1],SHIB[4704611.8500237724454665],SOL[0.0040000055576802],USD[0.0000205442386306] |
| 08144511 | USD[11.0000000000000000] |
| 08144515 | CUSDT[242.3689411700000000],SHIB[131750.8073618200000000],USD[0.0000000002020000] |
| 08144516 | BRZ[1.000000000000000],CUSDT[1.000000000000000],MATIC[6.7508422900000000],SHIB[396416.1264151100000000],USD[4.3182930357485489] |
| 08144520 | USD[0.0003311110879003] |
| 08144521 | ETHW[0.0000000087068173],USD[3.0103165914602999],USDT[0.0001366367184232] |
| 08144546 | BTC[0.0003446000000000],ETH[0.0012165300000000],ETHW[0.0012028500000000],NFT (428496328717158154)[1],USD[1.0723959708707116] |
| 08144561 | BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0000000147405011],USDT[0.0000000071772784] |
| 08144565 | ETH[0.0347793100000000],SHIB[1.000000000000000],USD[0.0000009734108444] |
| 08144570 | BTC[0.0003376000000000],ETH[0.0011739900000000],ETHW[0.0011603100000000],USD[0.0000085079698389] |
| 08144571 | USD[2000.0000000000000000] |
| 08144573 | NFT (430499781886290308)[1],USD[1.0162109075200000] |
| 08144578 | USD[5401.4660142700000000] |
| 08144581 | USD[108.0303068100000000] |
| 08144590 | DOGE[1.000000000000000],USD[2.3232555700000000],USD[0.0064453864967068] |
| 08144597 | ETH[0.0000097794051759],ETHW[0.0000097794051759],MATIC[0.0061637100000000],USD[2.0073491922923802],YFI[0.0000343897294180] |
| 08144599 | CUSDT[1.000000000000000],SHIB[1.000000004012699],USD[0.0026024482857080] |
| 08144601 | BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SHIB[5.000000000000000],SOL[212.6980014300000000],TRX[8.000000000000000],USD[0.0045361721596268],USDT[0.0000002322616854] |
| 08144611 | USD[0.0003123759825349] |
| 08144616 | NFT (356111979826691767)[1],SOL[0.0740984600000000],TRX[1.000000000000000],USD[54.0254651644092690] |
| 08144620 | USD[0.0074802482333660] |
| 08144623 | CUSDT[1.000000000000000],SOL[1.6129784500000000],USD[0.0000006146114880] |
| 08144624 | USD[0.0035509900889454] |
| 08144635 | BTC[0.0027055000000000],CUSDT[1.000000000000000],USD[0.0001907201770415] |
| 08144636 | USD[100.0000000000000000] |
| 08144640 | TRX[0.0001000000000000],USD[0.0000000015854816],USDT[58.7404000000000000] |
| 08144641 | BTC[0.0429604600000000],USD[0.0005698081248275] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08144654 | CUSDT[3.000000000000000000],ETH[0.034283880000000000],ETHW[0.033859800000000000],SOL[0.255983730000000000],TRX[2.000000000000000000],USD[0.195925099302843 4] |
| 08144663 | DOGE[0.243616240000000000],ETHW[0.507788240000000000],USD[0.815642544880638 9],USDT[0.000000009198015 7] |
| 08144670 | DOGE[1.000000000000000000],USD[200.000000088512246],USDT[99.460614140000000 0] |
| 08144677 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.0074250527466089] |
| 08144681 | USD[0.0087749520000000] |
| 08144687 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0038300441180285] |
| 08144706 | USDT[20.377396800000000000] |
| 08144713 | SHIB[99900.000000000000000000],USD[0.8060000000000000] |
| 08144718 | CUSDT[1.000000000000000000],ETHW[0.004601200000000000],SOL[0.1784681000000000 00],TRX[1.000000000000000000],USD[0.010157723508414] |
| 08144733 | ETH[0.000000044813043],LINK[0.000000001870840],USD[0.000000724758319],USDT[0.000000060382840] |
| 08144735 | SHIB[13.000000000000000000],USD[1186.749059698059 2458],USDT[0.000082660274820] |
| 08144746 | SHIB[1.000000000000000000],USD[0.000000081486681] |
| 08144753 | USD[0.0035576241271300] |
| 08144767 | NFT[315348442760432438][1],NFT[317962453267084389][1],NFT[347310410196737117][1],NFT[464822911141173576][1],SHIB[4.000000000000000000],USD[0.0065035353113819] |
| 08144786 | SOL[0.000180000000000000],USDT[0.8029470000000000] |
| 08144787 | USD[300.0000000000000000] |
| 08144799 | CUSDT[2.000000000000000000],SHIB[559582.254496910000000000],USD[0.0000000052765387],USDT[0.0000000000000848] |
| 08144809 | CUSDT[2.000000000000000000],NFT[533599194154116825][1],SOL[0.0837000000000000 00],USD[37.695103597380525 7] |
| 08144834 | BTC[0.0001041700000000] |
| 08144836 | BTC[0.055588400000000000],ETH[0.852147000000000000],ETHW[0.852147000000000000],SOL[17.653200000000000000],USD[10.847008200000000000] |
| 08144843 | SOL[0.000000002193800 0],USD[0.0000000025387 48] |
| 08144844 | BTC[0.005181180000000000],USD[0.0001181197588362] |
| 08144863 | BTC[1.487249700000000000],ETH[4.996374010000000000],ETHW[4.996374010000000000] |
| 08144870 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],MATIC[14.522616410000000 000],TRX[1.000000000000000000],USD[0.0003137565535346] |
| 08144876 | SHIB[1.000000000000000000],USD[71.367338919876361 8] |
| 08144890 | USD[431.1003451200000000] |
| 08144891 | DOGE[1.000000000000000000],GRT[178.673098650000000000],TRX[2.000000000000000000],USD[0.000000089116930] |
| 08144920 | USD[1077.622918560000000000] |
| 08144928 | USD[0.0069231028333952] |
| 08144932 | SHIB[7040.663049870000000000],USD[0.3670788560000000] |
| 08144937 | BTC[0.000019860000000000],SUSHI[0.130454000000000000],USD[0.0100121497146828] |
| 08144947 | CUSDT[1132.233686980000000000],DOGE[1.000000000000000000],SHIB[4282733.454821030000000000],USD[0.0300000000439154] |
| 08144950 | USD[0.0000003218541537] |
| 08144956 | AVAX[0.000000003000000 0],ETH[0.539936450000000000],ETHW[0.53970966823438030],SHIB[1.000000000000000000],SOL[0.0000000075348372],USD[0.0052825924651656] |
| 08144958 | USD[100.0000000000000000] |
| 08144959 | BAT[0.000000004887254 0],ETH[0.000000021760000],NFT[343228524007813636][1],NFT[443792668393893140][1],NFT[490890387598345220][1],NFT[518761672627625643][1],SHIB[0.000000076334882 93],SOL[0.0000000084756620],USD[0.000000001365025 0],USDT[0.000000015173714 7] |
| 08144961 | BTC[0.000258860000000000],ETH[0.002299020000000000],ETHW[0.002271660000000000],TRX[1.000000000000000000],USD[0.000170034162792] |
| 08144965 | SOL[0.3288400000000000] |
| 08144974 | DOGE[51.404159050000000000],ETH[0.005195740000000000],ETHW[0.005127340000000000],SHIB[2785760.247598750000000000],TRX[113.697467310000000000],UNI[1.079582400000000000],USD[0.0000154731150051] |
| 08144985 | DOGE[1.000000000000000000],SOL[5.551734470000000000],USD[0.0000019378734914] |
| 08144996 | USD[2.0000000000000000] |
| 08144997 | CUSDT[5.000000000000000000],DOGE[205.411333130000000000],SHIB[1081985.761668280000000000],USD[0.0077716666746974] |
| 08145010 | BRZ[1.000000000000000000],BTC[0.023963860000000000],CUSDT[2435.406704810000000000],DOGE[3.000000000000000000],TRX[2.000000000000000000],USD[0.000000013370258] |
| 08145020 | USD[0.0003593144417872] |
| 08145022 | USD[0.0118106618859868] |
| 08145023 | BRZ[1.000000000000000000],SHIB[6067961.165048540000000000],SOL[0.0047687200000000],USD[0.0000000000001520] |
| 08145039 | USD[0.0523540600000000] |
| 08145049 | BTC[0.0000172500000000],USD[0.0000417373883275] |
| 08145054 | BAT[13.928255981890217 6],MATIC[0.000000006209781 6],USD[0.0000000001505399] |
| 08145056 | BTC[0.0003933500000000] |
| 08145066 | DOGE[44.955000000000000000],SOL[0.000000043954556],USD[0.2235153963860477],USDT[0.0000008396293350] |
| 08145068 | NFT[323831120069552556][1],NFT[340618711520675414][1],NFT[432245819023640427][1],NFT[478745311260085185][1],NFT[489099182041674865][1],NFT[524246810093998632][1],NFT[525616276051942074][1],USD[0.0000372499040688] |
| 08145075 | USD[0.0000007825427508] |
| 08145103 | USD[0.0273996500000000] |
| 08145105 | NFT[358700788523421022][1],SOL[0.0107569600000000] |
| 08145108 | DOGE[1.000000000000000000],LTC[0.338326580000000000],SHIB[45.000000000000000000],USD[38.987423699531957 6] |
| 08145113 | USD[30.0000000000000000] |
| 08145119 | ETH[0.000898500000000000],ETHW[0.000899849354236 0],SOL[0.006761150000000000],USD[0.879759185035684 24],USDT[1.000000009854113 48] |
| 08145130 | DOGE[1.000000000000000000],USD[0.0000000000894776] |
| 08145137 | ETHW[37.148802420000000000],SOL[50.058800010000000000],TRX[1.000000000000000000],USD[0.0000169527422850] |
| 08145150 | USDT[0.000000070699072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08145153 | AVAX[0.050000000000000],BTC[0.000002280000000],GRT[0.612000000000000],LINK[0.089800000000000],LTC[0.097900000000000],MATIC[7.004000000000000],SOL[0.002835870000000],USD[0.000512300000000] |
| 08145156 | BTC[0.000213860000000],USD[0.000462271649472] |
| 08145164 | CUSDT[2.000000000000000],DOGE[684.386086230000000],USD[0.048378380843654540] |
| 08145173 | USD[108.028333620000000] |
| 08145176 | GRT[2.000000000000000],SHIB[1.000000000000000],SOL[0.000000098000000],USD[866.7403629268591547] |
| 08145178 | BTC[0.036421710000000],USD[300.0015452298004433] |
| 08145184 | BTC[0.017356517845572] |
| 08145187 | USD[0.000001646242906] |
| 08145189 | MATIC[0.000000006511531411],NFT (2885094872234506351)[1],NFT (2921149125571810211)[1],NFT (2957996860956730331)[1],NFT (3346989088294352371)[1],NFT (3369849095979434221)[1],NFT (3377007386643165671)[1],NFT (3633767349932023021)[1],NFT (3681480133489082251)[1],NFT (3768248486084145351)[1],NFT (3946257772150306311)[1],NFT (4051041787047285681)[1],NFT (4107909645408428391)[1],NFT (4249752500374491711)[1],NFT (4284914811516469111)[1],NFT (4421142431689015731)[1],NFT (4540798427088835151)[1],NFT (4470720375617201681)[1],NFT (4580818985611898141)[1],NFT (4632655046047837321)[1],NFT (4687476037707330911)[1],NFT (4746135027268029281)[1],NFT (4931304730685148291)[1],NFT (5044473120864669061)[1],NFT (5066188363225154541)[1],NFT (5238486689247258456)[1],NFT (5554831913146035111)[1],NFT (5568400102446593251)[1],NFT (5624239648520653211)[1],SOL[0.000000001000000],USD[9.6000005318647661] |
| 08145190 | BTC[0.000010000000000],ETHW[0.075000000000000],SOL[0.005577910000000],USD[32.9456547383746196] |
| 08145204 | USD[20.000000000000000] |
| 08145208 | BTC[0.001734650721517] |
| 08145209 | CUSDT[1.000000000000000],NFT (3748779267067432551)[1],SOL[6.234472750000000],USD[0.000000062717956] |
| 08145210 | BTC[0.000000016024800],USD[0.0002499463004570] |
| 08145222 | BTC[0.000000070000000],LINK[0.000000081323689],USD[0.0093034132776916] |
| 08145226 | USD[8.400581631109037] |
| 08145227 | USD[0.007165318565752] |
| 08145230 | USD[43.210938700000000] |
| 08145257 | USD[26.980459610000000] |
| 08145271 | USD[26.826826000000000] |
| 08145290 | USD[1.017058210000000] |
| 08145293 | CUSDT[1.000000000000000],SOL[0.000005130000000],USD[0.0093433164087480] |
| 08145303 | ETHW[2.000000000000000] |
| 08145311 | CUSDT[1.000000000000000],TRX[517.118202060000000],USD[0.000000009508641] |
| 08145315 | USD[1.000000000000000] |
| 08145316 | USD[0.093397646540261] |
| 08145318 | CUSDT[3.000000000000000],ETH[0.005994250000000],ETHW[0.005925850000000],MATIC[14.280385110000000],TRX[267.324218360000000],USD[0.000050473675964] |
| 08145324 | SHIB[1.000000000000000],SOL[0.550015250000000],USD[26.770186402357134] |
| 08145332 | BTC[0.000000070449756],ETH[0.000000008172867],ETHW[0.000000008172867],SOL[0.000000146209989],USD[0.0022853068350777] |
| 08145340 | AVAX[0.000000002351297],LTC[0.000000001732708],SOL[4.012254320000000],USD[0.000000131515567] |
| 08145345 | NFT (3136256435832516911)[1],NFT (4617312676934604811)[1],NFT (5635171712541515791)[1],USD[47.010000000000000] |
| 08145347 | ALGO[265.090641190000000],GRT[734.748910850000000],LINK[13.086369040000000],SHIB[7615857.792931250000000],TRX[1.000000000000000],USD[0.0006064208587186] |
| 08145357 | NFT (2906820097673321481)[1],NFT (3651282208778940261)[1],NFT (4140514056829309921)[1],NFT (4206608994380270241)[1],NFT (5074461852004276401)[1],NFT (5307378983059810371)[1],NFT (5481993430011308911)[1],SOL[0.401339250000000],USD[0.000001920839150] |
| 08145360 | USD[0.000187595679557B] |
| 08145364 | ETH[0.021979100000000],ETHW[0.021979100000000],USD[4.462800000000000] |
| 08145368 | ETH[0.040405140000000],ETHW[0.040405140000000],SOL[0.215353260000000],USD[0.4897590881847262] |
| 08145369 | BTC[0.000000100000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000249479103] |
| 08145370 | CUSDT[2.000000000000000],USD[0.0048289376136400] |
| 08145374 | BTC[0.000000012021802],ETH[0.000000019366607],LINK[0.000000010000000],SUSHI[0.000000001742695],USD[48.3011773129837769] |
| 08145375 | USD[0.278951278910107],USD[0.000000134180293] |
| 08145383 | ETH[0.250000000000000],ETHW[0.250000000000000],SOL[19.540440000000000],USD[1990.0012946690000000],USDT[59.870000000000000] |
| 08145389 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0078608997502504] |
| 08145395 | MATIC[15.220070500000000],USD[0.1211290477450200] |
| 08145422 | SOL[0.030000000000000] |
| 08145426 | BTC[0.000000048515000],USD[0.000067840787047] |
| 08145433 | BAT[0.000000005007296],BCH[0.000000015082820],BTC[0.000000013543668],LTC[0.000000000783552],USD[0.0107200425904554],USDT[0.000000390189082] |
| 08145434 | BTC[0.000218350000000],CUSDT[5.000000000000000],DOGE[55.017126170000000],MATIC[7.235939180000000],SOL[0.059033930000000],USD[0.010001634606862],USDT[0.4327460271333420] |
| 08145445 | ALGO[2.000000000000000],CUSDT[90.000000000000000],ETH[0.000000005000000],ETHW[0.108900000000000],USD[0.2731512869622755] |
| 08145459 | BAT[34.662710000000000],ETH[0.000000004400000],USD[0.000190825867932] |
| 08145466 | CUSDT[1.000000000000000],USD[0.000003631723560] |
| 08145473 | MATIC[0.000000018600000],SOL[0.000000072435598],USD[0.000000040633584] |
| 08145480 | BTC[0.000000021600000],NFT (3209306024241702826)[1],NFT (3211503789230913491)[1],NFT (4008468106087023181)[1],NFT (5227431373750512961)[1],USD[1.0207567924589776],USDT[0.000000019042583] |
| 08145492 | TRX[0.000000020000000],USD[0.000000061393760] |
| 08145502 | ETHW[1.936487160000000] |
| 08145506 | BTC[0.000058320000000],USD[0.000000149677303],USDT[0.000000020979747] |
| 08145509 | LTC[0.029443230000000],USD[0.000003857216573] |
| 08145512 | BAT[95.187532020000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[1.9608984592784774] |
| 08145513 | USD[0.000000622093328] |
| 08145516 | BTC[0.000000100000000],CUSDT[1.000000000000000],USD[0.0105531768907050] |
| 08145524 | TRX[1.000000000000000],USD[0.0004794036306650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08145525 | CAD[6.7404968954586936],USD[0.0001876232575862] |
| 08145534 | BAT[0.0000091700000000],BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000065275429],SHIB[1.0000000000000000],USD[0.0004083535172898],USDT[0.0003133478729830] |
| 08145539 | USD[0.0003585069947578] |
| 08145561 | SOL[0.4471394300000000],USD[0.0000022360315405] |
| 08145565 | SOL[0.0017095000000000],USD[0.0043873041197484] |
| 08145566 | BTC[0.2897100000000000],ETH[2.4975000000000000],ETHW[2.4975000000000000],SOL[20.3796000000000000],USD[53134.9200000000000000] |
| 08145576 | GRT[0.0924900000000000],USD[2.8215285000000000] |
| 08145579 | DOGE[4.0000000000000000],ETH[0.0000000019384816],USD[0.0086187946362243],USDT[0.0000000103834652] |
| 08145591 | USD[0.0002545675636691] |
| 08145597 | CUSDT[1.0000000000000000],DOGE[4.0000000000000000],SOL[5.6596870000000000],USD[0.0000001120061367] |
| 08145618 | ETH[0.0000000023713122],USD[0.0758885179670358] |
| 08145625 | USD[0.0064756500000000] |
| 08145647 | CUSDT[2.0000000000000000],KSHIB[2395.4741590300000000],USD[0.0155262616570340] |
| 08145649 | SHIB[7000000.0000000000000000],USD[26.6457000000000000] |
| 08145651 | BTC[0.0000098450000000],ETH[1.2323903500000000],SOL[97.7314234937714870],USD[1508.3152887870806571] |
| 08145669 | BAT[578.4210000000000000],USD[4.1200000000000000] |
| 08145685 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SOL[3.7084083900000000],USD[0.8285772589470200] |
| 08145693 | BTC[0.0000000022880000],ETH[4.2490017802566254],ETHW[4.2472172002566254],LINK[0.0538371983444798],SHIB[1.0000000000000000],SOL[0.0000000109640000],USD[0.0000000095696007],USDT[0.0000093882850566] |
| 08145695 | SOL[4.8340000000000000],USD[0.1462403000000000] |
| 08145706 | BAT[2.9841443400000000],CAD[1.2776684600000000],CUSDT[1.0000000000000000],DA[0.9944982200000000],ETH[0.0138954000000000],ETHW[0.0137217000000000],GBP[0.9949908600000000],GRT[1.2338368700000000],KSHIB[30.1297749600000000],LINK[0.9162087300000000],MATIC[1.3918946400000000],NFT[308109672763401473][1],NFT[553054114104608093][1],SHIB[1.0000000000000000],SOL[0.0860601300000000],SUSHI[1.2078874000000000],TRX[2.9624045600000000],USD[0.0000000876519883],USDT[0.9948777300000000] |
| 08145710 | ETH[0.0012946000000000],KSHIB[115.5624215000000000],SOL[0.0001487973787396] |
| 08145717 | BCH[0.1191452600000000],BRZ[1.0000000000000000],BTC[0.0010417900000000],CUSDT[3.0000000000000000],DOGE[7.8262629500000000],ETH[0.0044756200000000],ETHW[0.0044209000000000],GBP[8.6442704400000000],NFT[369315313623865727][1],SHIB[12.0000000000000000],SOL[0.2513422200000000],TRX[3.0000000000000000],USD[0.0000096213538119] |
| 08145718 | USD[50.0100000000000000] |
| 08145727 | KSHIB[127.8947375100000000],USD[105.0000000002046785] |
| 08145733 | BTC[0.0009000000000000],USD[20.0000000000000000] |
| 08145735 | USD[0.0007932349872882] |
| 08145736 | CUSDT[1.0000000000000000],SHIB[2513971.9365887000000000],USD[0.0000000000003355] |
| 08145740 | CUSDT[1.0000000000000000],ETH[0.0000009400000000],ETHW[0.1021141200000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0045754132202251] |
| 08145763 | SOL[0.0686211500000000] |
| 08145772 | DOGE[0.0000000094599138],SHIB[416277.4239207300000000],SOL[0.0000000001681249],USD[0.0022379199423672] |
| 08145782 | AVAX[31.7549528800000000],BTC[0.0364823200000000],DA[0.0000000375170556],SOL[193.8130375100000000],USD[0.0001389445955706] |
| 08145785 | BAT[50.4667152600000000],CUSDT[3.0000000000000000],DOGE[131.7504084000000000],MATIC[22.7727295500000000],SHIB[1175088.1316098700000000],SOL[1.4563728900000000],TRX[2.0000000000000000],USD[0.0000006160540649] |
| 08145796 | USD[0.0000015623969305] |
| 08145802 | SHIB[25311.0915877100000000],USD[0.0000000000002396] |
| 08145807 | BF_POINT[100.0000000000000000],BTC[0.0000000090000000],ETH[0.0000000097120000],ETHW[1.7267493397120000],USD[2124.7007566660290753] |
| 08145815 | BAT[115.5033254300000000],USD[0.0000000108046242] |
| 08145823 | BTC[0.0033000000000000],USD[4.3613560000000000] |
| 08145828 | BTC[0.0008696700000000],CUSDT[1.0000000000000000],USD[0.0004209299078928] |
| 08145829 | USD[1.5570000000000000] |
| 08145830 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],NFT[380962217366694433][1],NFT[461191971793399522][1],NFT[531082912601552290][1],SOL[1.6175448705260116] |
| 08145836 | SOL[0.0118967911343696],USDT[0.0000000029130560] |
| 08145840 | USD[30.0000000000000000] |
| 08145843 | BRZ[1.0000000000000000],LINK[3.9641005000000000],USD[0.0000002668910837] |
| 08145844 | BCH[0.6581471800000000],BTC[0.0340233100000000],CUSDT[2.0000000000000000],DOGE[2244.9124291500000000],ETH[0.6581604500000000],ETHW[0.6578839900000000],SHIB[280096.0903601500000000],SOL[11.9362422200000000],TRX[5.0000000000000000],USD[0.3019475726494897],USDT[1.0759216800000000] |
| 08145866 | NFT[363931355609159258][1],SOL[0.0000000037840261] |
| 08145874 | BRZ[2.0000000000000000],BTC[0.0000003100000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0502.8894847598040683],USDT[0.0000000063906679] |
| 08145877 | NFT[325489156467985360][1],NFT[380403095508161951][1],NFT[388954878698061199][1],NFT[400384813101509706][1],NFT[429270531474535713][1],NFT[430162501425875630][1],NFT[459769909948416911][1],NFT[483563234824528633][1],NFT[487009552202569264][1],NFT[505577245496121298][1],NFT[521890486326349578][1],NFT[525677855057822468][1],NFT[527173743355015131][1],USD[0.0000000103856672] |
| 08145880 | USD[0.0078630037078353] |
| 08145884 | SOL[0.2819002028463685] |
| 08145896 | USDT[0.0000019624606058] |
| 08145899 | USD[0.0073953100000000],USDT[0.0000000079932526] |
| 08145903 | USD[179.9240320640000000],USDT[9.9800000000000000] |
| 08145904 | CUSDT[4.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000291900000000],USD[0.6113537388482053] |
| 08145907 | CUSDT[1.0000000000000000],SOL[0.4953587700000000],USD[0.0000020442269396] |
| 08145911 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[0.0000000101980480],USDT[0.0000000075661100] |
| 08145924 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000034468786] |
| 08145933 | USD[100.0000000000000000] |
| 08145934 | ETH[0.0000000866619696],ETHW[0.0000000866619696],SHIB[1.0000000000000000] |
| 08145935 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000050000000],GRT[1.0000000000000000],MATIC[0.0000000044050463],SOL[0.0012094790000000],TRX[2.0000000000000000],USD[0.0052025542309663] |
| 08145937 | ETHW[0.1591408800000000],USD[0.1528580000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08145943 | AVAX[0.090100000000000],BTC[0.000000090450000],USD[2.75305005485000000] |
| 08145946 | SOL[0.219800510000000000] |
| 08145947 | BTC[0.034018300000000000],ETH[0.073613000000000000],ETHW[0.073613000000000000],LINK[2.30000000000000000],MKR[0.090879000000000000],SOL[1.619000000000000000],USD[35.8269212162063633] |
| 08145948 | DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.0043717462487111] |
| 08145951 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000212872842080] |
| 08145957 | DOGE[0.000000006012460],ETH[0.000000002828000],SOL[0.000000002537408],USD[0.0000135836102830],USDT[0.0000226984121040] |
| 08145958 | BTC[0.000000003320000],USD[0.2295401865736048],USDT[0.000000066640332] |
| 08145976 | DOGE[9.199744430000000],USD[0.0007307028310880] |
| 08145977 | LTC[7.824800000000000],PAXG[0.221500000000000000],USD[9.8683609698773720] |
| 08146014 | SHIB[1.000000000000000000],USD[0.0090312505123627] |
| 08146021 | USD[10.673780130000000] |
| 08146029 | ETH[0.000358610000000000],ETHW[0.000358612899546],USD[1.4962063000000000] |
| 08146031 | ETHW[0.003211550000000000],USD[21.7862625500280145] |
| 08146054 | AAVE[0.334942340000000000],ALGO[57.399487510000000000],AVAX[0.334316420000000000],BAT[24.157484940000000000],BTC[0.001843560000000000],CUSDT[3.000000000000000000],DOGE[129.649442660000000000],ETH[0.051032960000000000],ETHW[1.304605320000000000],GRT[142.547912860000000000],LINK[5.680862450000000000],LTC[3.392816000000000000],MATIC[24.556513560000000000],SHIB[98952 3.869953770000000000],SOL[0.375086070000000000],SUSHI[10.540927430000000000],TRX[133.796890640000000000],UNI[2.424103510000000000],USD[0.0425610884343763],YF[0.0010620500000000] |
| 08146062 | LINK[12.800000000000000000],SOL[0.001747470000000000],USD[1.5267681086045354] |
| 08146085 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],MATIC[0.000000004161326 0],SHIB[1.000000000000000000],SOL[0.000139050000000000],TRX[1.000000000000000000],USD[0.000000080930696],USDT[0.000000043995247] |
| 08146086 | USD[1.080243810000000] |
| 08146087 | BTC[0.000000073641737],SHIB[0.000000030954255],SOL[0.000790693702945],USD[0.0004162285817445] |
| 08146088 | TRX[1.000000000000000000],USD[0.000009809125274] |
| 08146089 | CUSDT[2.000000000000000000],SHIB[1161634.688054870000000000],USD[0.000000005429] |
| 08146090 | TRX[1.000000000000000000],USD[0.0001884572428725] |
| 08146092 | SOL[7.518234720000000] |
| 08146096 | BRZ[1.000000000000000000],MATIC[0.692534826607859 6],NFT [380783335823752651][1],SHIB[1.000000000000000000],SOL[0.132894810000000000],USD[0.0009170943993101] |
| 08146109 | USD[500.010000000000000] |
| 08146120 | TRX[403.506190000000000] |
| 08146121 | AVAX[1.300000000000000000],MATIC[60.000000000000000000],USD[316.8717792660000000] |
| 08146129 | SOL[0.000000010000000],USD[0.000010219152398] |
| 08146140 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0062831653185777] |
| 08146141 | TRX[48.604704740000000],USD[0.000000001028820] |
| 08146142 | BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.013272900000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],TRX[5.000000000000000000],USD[0.0001798277705476],USDT[0.000000166568875] |
| 08146146 | USD[0.057332980000000] |
| 08146149 | SOL[0.000000024000000],USD[0.000000581105167] |
| 08146150 | DOGE[1.000000000000000000],ETH[0.000000290000000],ETHW[0.031923070000000000],SHIB[4.000000000000000000],SOL[0.000304190000000000],TRX[1.000000000000000000],USD[113.5452478666738250] |
| 08146151 | BTC[0.010000000000000000],KSHIB[10.000000000000000000],USD[0.000000069166146],USDT[2.613051807900000000] |
| 08146166 | BTC[0.000000064482943],DOGE[0.000000042511346],LTC[0.000000041141888],MATIC[0.000000020802491],SHIB[392.122383250000000000],SUSHI[0.000000086040000],USD[0.000000059634301] |
| 08146171 | BRZ[1.000000000000000000],ETH[0.000000000665794],SOL[0.000000083216114],TRX[2.000000000000000000],USD[0.000000573062519 8] |
| 08146174 | ETH[0.120594890000000000],ETHW[0.120594890000000000],USD[0.000002320712184 8] |
| 08146184 | CUSDT[1.000000000000000000],SOL[1.238153810000000000],USD[0.0000011074957951] |
| 08146194 | USD[0.0002157950817416] |
| 08146198 | ETH[0.001000000000000000],ETHW[0.216976850000000000],SOL[0.006968030000000000],USD[0.0000152752851977] |
| 08146201 | CUSDT[1.000000000000000000],USDT[0.000000090631248] |
| 08146203 | BRZ[2.000000000000000000],DOGE[3.000000000000000000],GRT[10.000730630000000000],SHIB[71.000000000000000000],TRX[10.533000000000000000],USD[0.000000122880969] |
| 08146212 | BTC[0.013004540000000000],ETH[0.188745434000000000],ETHW[0.188745434000000000],UNI[4.054472990000000000],USD[0.000262493245385] |
| 08146226 | ETH[0.000000010000000],NFT [544560627661950941][1],SOL[0.000054250000000000],USD[0.0000000776281895] |
| 08146232 | USD[6.369867224258195 8] |
| 08146240 | AAVE[0.000000009819040 0],AVAX[0.000940692845358 9],MATIC[14.317543430000000000],USD[112.8211698722527385],USDT[0.0001801158396074] |
| 08146242 | USD[0.189496000000000] |
| 08146244 | CUSDT[1.000000000000000000],SHIB[3.476162760000000000],USD[4.9571460606993960] |
| 08146258 | CUSDT[36.127717880000000000],SOL[1.971412640077564 02],TRX[1.000000000000000000],USD[0.0008654701952516] |
| 08146261 | BTC[0.000176480000000000],CUSDT[1.000000000000000000],DOGE[49.288585800000000000],ETH[0.049482940000000000],ETHW[0.049482940000000000],USD[0.0000864302919776] |
| 08146263 | SOL[1.200000000000000000],USD[101.1847040000000000] |
| 08146266 | AVAX[6.606443000000000000],BTC[0.000001100000000],DOGE[2.000000000000000000],ETHW[0.671603490000000000],SHIB[612.960677550000000000],TRX[2.000000000000000000],USD[0.1610234471267528],USDT[0.0000105274616242] |
| 08146268 | ETH[1.004801750000000000],ETHW[1.004801750000000000],GRT[3.000000000000000000],SOL[45.820970900000000000],USD[0.0010620542631172],USDT[1.000000000000000000] |
| 08146279 | USD[100.000000000000000] |
| 08146287 | DOGE[1.000000000000000000],NFT [349170457292324606][1],SHIB[2.000000000000000000],SOL[0.078099500000000000],TRX[338.252932570000000000],USD[0.0185974468381460] |
| 08146294 | DOGE[3788.703871260000000000],LTC[5.411877910000000000],TRX[1.000000000000000000],USD[283.0560401162824176] |
| 08146296 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000001000000],USD[0.5257544183869192],USDT[0.000000004566744] |
| 08146308 | CUSDT[2.000000000000000000],MATIC[37.720455270000000000],NFT [443449096195180802][1],SHIB[2.000000000000000000],SOL[0.7279623500000000 00],TRX[1.000000000000000000],USD[0.0000003211324637] |
| 08146311 | USD[1.000000000000000] |
| 08146324 | USD[0.0000000779981 20],USDT[0.000000008558176] |
| 08146328 | USD[0.000000034281328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08146330 | USDT[90.000000000000000] |
| 08146331 | CUSDT[1.000000000000000],SHIB[140609.451533030000000],USD[0.003995176500182] |
| 08146332 | BTC[0.000883710000000],KSHIB[9.750000000000000],USD[0.264874053839400] |
| 08146337 | USD[5034.122412638115803] |
| 08146339 | SHIB[20390200.00000000000000],USD[9.203560000000000] |
| 08146341 | BTC[0.000000091635378],CUSDT[1.000000000000000],USD[99.418405635982506] |
| 08146352 | DOGE[0.000000013447278],LTC[0.000000084999660],USD[0.000005550617305] |
| 08146353 | USD[3.240672440000000] |
| 08146364 | ETH[0.000002030000000],ETHW[0.000002030000000],USD[0.000105546855063] |
| 08146382 | USD[0.000000000001728] |
| 08146383 | CUSDT[1.000000000000000],USD[48.222820096445640] |
| 08146384 | DOGE[1.000000000000000],TRX[6069.484428850000000],USD[0.000000007486180] |
| 08146386 | AAVE[0.000000008392789],BAT[0.000000087403965],BCH[0.000000045416360],BTC[0.0000000071243192],CHF[0.000000020370378],CUSDT[0.000000002894141],DAI[0.000000060932722],DOGE[0.000000059900818],ETH[0.000000049557308],GBP[0.000000005701208],GRT[0.000000007187553],KSHIB[0.000000093969694],LINK[0.000000022970763],LTC[0.000000001863237],MATIC[0.000000037869506],MKR[0.000000078056657],PAXG[0.000000022001998],SHIB[0.000000040143760],SOL[0.000000046963072],SUSHI[0.000000046102375],TRX[0.000000000087096602],UNI[0.000000002535972],USD[0.000001322230714],YFI[0.000000004531569] |
| 08146389 | USD[50.000000000000000] |
| 08146394 | ALGO[268.484084700000000],AVAX[4.031878560000000],CUSDT[1.000000000000000],UNI[1.280513100000000],USD[0.000000291595393957] |
| 08146399 | USD[0.000024251786577] |
| 08146403 | SOL[0.002769440000000],USD[0.000000053872428],USDT[0.000000005000000] |
| 08146410 | NFT[305606036685550451][1],USD[0.000000033369492] |
| 08146415 | USD[0.345289523542060207] |
| 08146422 | CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[222.858214990000000],KSHIB[5158.481446230000000],TRX[1058.544497080000000],USD[0.000000058371356] |
| 08146428 | USD[100.000000000000000] |
| 08146435 | SHIB[3.000000000000000],USD[0.000000067789712],USDT[0.0001803154626038] |
| 08146451 | USD[500.000000000000000] |
| 08146454 | BTC[0.206453490000000] |
| 08146461 | USD[10.700000000000000] |
| 08146474 | USD[100.000000249570846] |
| 08146475 | USD[0.002680115049917556],USDT[0.0031000058045180] |
| 08146479 | BTC[0.000002183293],DOGE[0.000000085450025],SOL[1.190114730013830],USD[0.000000104967139],USDT[0.000004665280125] |
| 08146489 | USD[100.000000000000000] |
| 08146496 | USD[0.010000000000000] |
| 08146501 | BTC[0.009200000000000],USD[2.672214400000000] |
| 08146504 | ETHW[0.456000000000000],USD[0.068497600000000] |
| 08146508 | USD[10.000000000000000] |
| 08146517 | SOL[0.045313198967849],USD[10.010136214728591] |
| 08146518 | BAT[0.000000052380000],BCH[0.000258081816938],BTC[0.000000064522814],CUSDT[0.000000066570375],DOGE[2.279048939115974],ETH[0.000000094160000],ETHW[0.000000094160000],GRT[0.0000000651251050],KSHIB[0.000000076049370],LINK[0.000000006274873],LTC[0.000000056459144],MATIC[0.000000025212842],PAXG[0.000000057156683],SHIB[0.000000047616952],SOL[0.000000081600000],UNI[0.000000048798407],USD[0.0000010668312],USDT[0.000000072067094],YFI[0.000000085864729] |
| 08146525 | USD[0.229150148862176],USDT[0.000000076726072] |
| 08146528 | BTC[0.000435900000000],CUSDT[1.000000000000000],ETH[0.006230850000000],ETHW[0.006148770000000],GRT[2.687031630000000],SOL[0.026686730000000],SUSHI[6.284763900000000],TRX[1.000000000000000],USD[0.016944562067047] |
| 08146530 | SOL[0.000000396569093],USD[0.000000112145399] |
| 08146538 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000010000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.009035790582443] |
| 08146539 | USD[5.000000000000000] |
| 08146544 | DOGE[160.337147380123494],SHIB[2001380.995549295750000],SOL[0.077758750000000],USD[0.000000002031812] |
| 08146545 | BRZ[1.000000000000000],USD[0.000000211430503] |
| 08146556 | ETH[0.000000010000000],ETHW[0.000000010000000],SOL[0.000000067982332] |
| 08146575 | TRX[1.000000000000000],USD[0.004884308390000] |
| 08146581 | BAT[3.812870710000000],DOGE[28.558104170000000],GRT[7.295843900000000],TRX[64.024544440000000],USD[0.000000046797365] |
| 08146583 | SOL[0.000000007742532] |
| 08146593 | SOL[0.009990000000000],USD[1.806265000000000] |
| 08146595 | BTC[0.000000091500646],USD[196.882832088719200] |
| 08146597 | CUSDT[1.000000000000000],NEAR[0.002331600000000],SHIB[1.000000000000000],SOL[0.000001900000000],USD[0.000001150647130] |
| 08146598 | SOL[0.502157340000000],USD[0.000009893328788] |
| 08146624 | SHIB[8364.131359900000000],USD[1.732682758636879] |
| 08146626 | USD[0.000000072283812],USDT[0.000000688203785] |
| 08146632 | CUSDT[2.000000000000000],USD[0.2282634135586698] |
| 08146633 | USD[21.506057720000000] |
| 08146637 | USD[0.009164712351856] |
| 08146640 | BRZ[3.000000000000000],CUSDT[1.000000000000000],SOL[0.000002037186449],SUSHI[0.034274260000000],USD[0.0002691251734823] |
| 08146641 | CUSDT[8.000000000000000],SHIB[3083154.699840670000000],USD[0.7266771100014431] |
| 08146655 | SOL[0.050000000000000] |
| 08146665 | USD[500.000000000000000] |
| 08146669 | CUSDT[2.000000000000000],SOL[0.258402970000000],USD[0.0141602082348068] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08146676 | AAVE[3.04536719000882321],ALGO[90.832276180000000000],AVAX[14.283341620000000000],BAT[516.962768895374173636],BCH[0.054619631195000000],BRZ[17.554581261000002680],BTC[0.000000350459182],CUSDT[0.000000039796074],DOGE[555.244769855524556],ETH[0.081380874229000000],ETHW[0.080378124229000000],GRT[1238.728397532875569916],KSHIB[0.00000000645192632],LINK[11.536972974593344750],LTC[0.163477261662634], MATIC[416.714020592901053SOL],MKR[0.043815055000000000],NEAR[33.162315330000000000],SHIB[12830452.296895851547747000],SOL[3.542676173408000000],SUSHI[214.627863540967000000],TRX[726.668855469174000000],UNI[18.95961822158400000],USD[0.0010472550114944],USDT[1.0253945402082532],YFI[0.001961114039883301] |
| 08146681 | USD[2.1604285900000000] |
| 08146683 | SHIB[2.00000000000000000],TRX[1.0000000000000000],USD[502.3785449864928384] |
| 08146690 | USD[10.8221428700000000] |
| 08146708 | NFT (363728358721730344)[1],SHIB[3400000.000000000000000],USD[149.8485466652857378] |
| 08146712 | USD[0.9898824246090160] |
| 08146715 | USD[0.0377026100000000],USDT[0.3442212300000000] |
| 08146724 | BCH[2.00000000000000000],BTC[0.0271000000000000],ETH[0.12200000000000000],ETHW[0.12200000000000000],USD[4.3940903400000000] |
| 08146731 | USD[2.4242410009266355] |
| 08146740 | USD[0.0000000003628000] |
| 08146750 | CUSDT[1.00000000000000000],ETH[0.0115878700000000],ETHW[0.0115878700000000],USD[0.0000403950982756] |
| 08146753 | BTC[0.0001000000000000] |
| 08146755 | BTC[0.0067007300000000],DOGE[959.573512552233630],SHIB[112478896.965261740000000],SOL[2.367099830000000000],TRX[1.00000000000000000],USD[0.0000003576853341] |
| 08146764 | CUSDT[2.00000000000000000],SUSHI[25.14574361000000],TRX[1.00000000000000000],USD[0.0000000269513648] |
| 08146765 | CUSDT[1.00000000000000000],SOL[0.0503446400000000],USD[0.0148979906069136] |
| 08146768 | CUSDT[3.00000000000000000],DOGE[59.251533680000000000],SHIB[4503490.017923160000000],TRX[112.856567190000000],USD[0.0000000022475495] |
| 08146771 | USD[0.0000000098000000] |
| 08146781 | SOL[0.0045900000000000],USD[210.5394429500000000] |
| 08146782 | SOL[3.3679400000000000] |
| 08146795 | USD[10.0000000000000000] |
| 08146802 | USD[49.7651250300000000],USDT[0.0000000023496599] |
| 08146811 | DOGE[67844.460084180000000],ETH[0.1264212400000000],ETHW[0.1264212396949570],SOL[4.1052700000000000],USD[8.2553430000000000] |
| 08146821 | USD[1.6959363900000000] |
| 08146824 | USD[0.0032606534678369],USDT[0.0000000017577279] |
| 08146826 | CUSDT[1.00000000000000000],USD[0.0003357985894995] |
| 08146832 | BRZ[3.00000000000000000],CUSDT[4.00000000000000000],DOGE[5.00000000000000000],GRT[2.020386100000000],TRX[1.00000000000000000],USD[0.0000476911987273],USDT[1.0802043500000000] |
| 08146871 | BTC[0.0000000030901570],ETH[0.00000000060000000],ETHW[0.00000000060000000],SHIB[3.00000000000000000],USD[0.0000052519000832],USDT[0.0000000097068154] |
| 08146878 | USD[0.0000012011925944] |
| 08146919 | USD[1.0504187000000000] |
| 08146926 | USD[4.4552556990628467] |
| 08146934 | CUSDT[2.00000000000000000],ETH[0.0058629600000000],ETHW[0.0058629600000000],SOL[0.1143793400000000],USD[0.0000341192170112] |
| 08146948 | ETH[0.0000000098262701],ETHW[0.0000000098262701],SOL[15.870400000000000],USD[0.0002252939173132],USDT[0.0000000065034394] |
| 08146961 | BAT[1.0106498800000000],SOL[25.194716560000000],USD[0.0000019300005057] |
| 08146962 | ETH[0.0000000060000000],SOL[0.0012360000000000],USD[25000.0000000014498800] |
| 08146974 | USD[0.0032002741958918] |
| 08146992 | BTC[0.0001946300000000] |
| 08147008 | SHIB[9937880.625807340000000] |
| 08147009 | USD[200.0100000000000000] |
| 08147011 | BTC[0.0000990000000000],USD[497.9509052000000000] |
| 08147018 | SHIB[0.00000000000000000],USD[0.0446802681280463] |
| 08147031 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],GRT[0.7723556600000000],LINK[10.755553677791116],SUSHI[0.575128120000000],TRX[2.00000000000000000],USD[0.0392954468325581] |
| 08147041 | BTC[0.0000030400000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0000434705436167] |
| 08147045 | SOL[0.0000663000000000] |
| 08147060 | USD[1.0802043500000000] |
| 08147061 | USD[0.0044902145582777] |
| 08147062 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SOL[1.0800170000000000],TRX[0.4579900600000000],USD[0.7854509564707936] |
| 08147065 | DOGE[1.00000000000000000],MATIC[1264.619564490000000],SHIB[21427829.745006350000000],SUSHI[1.079494430000000],USD[0.2557720068868867] |
| 08147068 | USD[3.1246880429535534] |
| 08147071 | DOGE[0.00000000050596969],KSHIB[5.953376460000000],USD[0.0000000094660638] |
| 08147084 | SUSHI[0.0001109800000000],USD[0.0091382841467458] |
| 08147094 | SOL[0.0012833500000000],USD[0.0016810250000000] |
| 08147102 | CUSDT[1.00000000000000000],SHIB[5638807.016146530000000],USD[0.1717624100000068] |
| 08147113 | BCH[0.0520668800000000] |
| 08147117 | CUSDT[1.00000000000000000],TRX[547.535319450000000],USD[0.0000000002961275] |
| 08147120 | DOGE[0.00000000491139496],ETH[0.0000000447258821],ETHW[0.3661491044725882],SHIB[21.000000000000000],SOL[0.0000000027568283],USD[0.0000000941334859],USDT[0.0000002321477103] |
| 08147127 | USD[0.0000010137285831] |
| 08147133 | ALGO[77.629233700000000],CUSDT[6.00000000000000000],NFT (323188294622808258)[1],NFT (335707783937126929)[1],SHIB[17.00000000000000000],TRX[4.00000000000000000],USD[0.0000000004549059] |
| 08147155 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],MATIC[183.545986070000000],SOL[17.935051870000000],TRX[3.00000000000000000],USD[0.0000007741583106],USDT[1.0254319700000000] |
| 08147161 | BCH[0.0000000376531354],BTC[0.0000000071155400],ETH[0.0000001153727200],ETHW[0.00000000843131177],MKR[0.0000000088100900],USD[0.0723178719834004],USDT[0.0000000099327518] |
| 08147166 | SOL[0.0500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08147171 | BTC[0.000000050000000],CUSDT[1.000000000000000],USD[0.0115848859389711] |
| 08147178 | SHIB[188.388831430000000],USD[0.000000009367935] |
| 08147186 | USD[500.010000000000000] |
| 08147193 | USD[0.000000055221096] |
| 08147204 | CUSDT[1.000000000000000],SOL[0.000000450000000],USD[0.0030790615421612] |
| 08147205 | USD[10.000000000000000] |
| 08147214 | BTC[0.000175870000000000],USD[0.005696365658290] |
| 08147221 | USD[0.000000203138060] |
| 08147230 | ETH[0.000000066397300],SOL[0.000000054216000],USDT[0.000000052639643] |
| 08147241 | SOL[0.009870000000000],USD[3.805000000000000] |
| 08147250 | ALGO[27.153201860000000],AVAX[0.290549720000000],BAT[12.330316047950000],BCH[0.041631900361847],BRZ[35.553265230000000],BTC[0.002722140000000],CUSDT[10.000000000000000],DOGE[380.475979750000000],ETH[0.016393630000000],ETHW[2.935371810000000],GRT[34.135696640000000],KSHIB[654.349044210000000],LINK[1.101134300000000],LTC[0.088354770000000],MATIC[36.490187545607000],MKR[0.010490060000000],PAXG[0.002735780292000],SHIB[1717976.974021650000000],SOL[1.551760660000000],SUSHI[1.421347323000000],TRX[120.487079470000000],USD[0.000000183672275],USDT[11.691806980000000],YF[0.000331470000000] |
| 08147283 | NFT [42390225918689812 1][1],TRX[1.010007000000000] |
| 08147289 | CUSDT[1.000000000000000],USD[0.001000000000000] |
| 08147294 | CUSDT[1.000000000000000],DOGE[0.000000089520658],ETHW[0.000000089520658],USD[0.054205483887618 4] |
| 08147295 | TRX[0.000029000000000] |
| 08147311 | BRZ[0.000054890000000],BTC[0.009828690800000],DOGE[0.000651100000000],ETH[0.044139420000000],ETHW[0.043592220000000],LTC[0.992984020000000],SHIB[0.000296300000000],USD[-120.549543001517286],USDT[36.127162700000000] |
| 08147326 | USD[0.019170092395128 4] |
| 08147335 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[860.432245378650847 1],USDT[1.000000000000000] |
| 08147347 | CUSDT[1.000000000000000],USD[0.000000027053009] |
| 08147353 | BCH[0.008790450000000],USD[0.003320532008719] |
| 08147360 | BTC[0.000877720000000] |
| 08147385 | BAT[6.123114960000000],BRZ[13.291887110000000],BTC[0.285818540000000],DOGE[22.140950110000000],ETHW[9.673977210000000],GRT[5.000000000000000],LINK[2.021915740000000],NFT [30095089290465867 53][1],NFT [371016510169622288][1],NFT [414149643808971788][1],NFT [416952882695437732][1],NFT [526203442379843888][1],NFT [530584656103653751][1],NFT [563574208645470866][1],SHIB[29.000000000000000],TRX[16.037144120000000],USD[39911.740089659666782 1],USDT[5.104611660000000] |
| 08147421 | CUSDT[4.000000000000000],USD[0.004744859651671] |
| 08147422 | USD[0.000000529171 7000] |
| 08147438 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[281.778233760000000],MATIC[153.421725250000000],SHIB[2382698.040414690000000],SOL[4.412984970000000],TRX[1.000000000000000],USD[276.995333732811 3264] |
| 08147451 | USD[0.000011027425505],USDT[0.000000064972682] |
| 08147452 | BAT[29.869385110000000],CUSDT[1.000000000000000],NFT [309218904973667848][1],NFT [375495862678716835][1],NFT [489765912951763549][1],NFT [553894078561430947][1],USD[0.000000037704494] |
| 08147467 | ETH[0.000000126000000],ETHW[0.000000093014093],TRX[0.000172000000000],USD[44.192055496939197],USDT[0.000000027798003] |
| 08147482 | TRX[56.969510300000000],USD[0.084562004282352] |
| 08147487 | ETH[0.000000100000000],MATIC[0.000000029360000],USD[0.033655847609914] |
| 08147489 | CUSDT[1.000000000000000],MATIC[30.930068070000000],USD[0.000000079449035] |
| 08147507 | USD[215.997482440000000] |
| 08147552 | USD[5.400824870000000] |
| 08147575 | BTC[0.000000000000092] |
| 08147604 | CUSDT[1.000000000000000],KSHIB[407.826540780000000],USD[0.000000000529042] |
| 08147615 | BAT[20.159396600000000],CUSDT[8.000000000000000],DOGE[2.000000000000000],MATIC[0.000084820000000],TRX[1.000000000000000],USD[0.000000210682581] |
| 08147616 | SHIB[0.835988500000000],USD[8.276288745840055 24] |
| 08147618 | USDT[0.000000029290000] |
| 08147636 | TRX[0.000002000000000] |
| 08147670 | ETH[0.000000048108248],SOL[0.000000009000000],USD[0.452388192975403 8],USDT[0.000000146121398 6] |
| 08147675 | ETH[0.006902900000000],ETHW[0.006820820000000] |
| 08147704 | BRZ[1.000000000000000],NFT [439399207544132664][1],NFT [500257075210155525][1],USD[0.010116973061207 4] |
| 08147705 | BTC[0.000367400000000],NFT [349716838804613631][1],USD[0.083605200000000] |
| 08147712 | BCH[0.003158100000000],BF_POINT[100.000000000000000],BRZ[1.000000000000000],DAI[0.000091070000000],DOGE[2.000000000000000],NFT [465081787001110588][1],SHIB[1253663.652740959446926 6],USD[0.000000098792732] |
| 08147724 | CUSDT[33.000000000000000],DOGE[2.000000000000000],SHIB[7.000000000000000],SOL[0.000000029000000],TRX[1.000000000000000],USDT[11.684400970000000] |
| 08147727 | USD[0.002323186394417 9] |
| 08147733 | SHIB[1.000000000000000],USD[0.000001363616098] |
| 08147735 | USD[0.004832100000000] |
| 08147738 | USD[0.002638000000000000] |
| 08147741 | CUSDT[2.000000000000000],SHIB[713035.236928700000000],TRX[274.110163750000000],USD[0.010000008780535] |
| 08147744 | SHIB[122458.976242950000000],USD[0.000000000003515] |
| 08147745 | CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.008436395747333] |
| 08147750 | BAT[0.000000100000000],SOL[0.000000069885610],USD[54.814061480147 1253] |
| 08147754 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.002317821027470 3],USDT[0.484366225001 6773] |
| 08147769 | USD[0.008824895296012 9] |
| 08147771 | MATIC[18.176325910000000] |
| 08147777 | USD[0.000001649130404] |
| 08147778 | CUSDT[1.000000000000000],TRX[1.000000000000000],USDT[0.000013238703709] |
| 08147805 | SHIB[185980.943927880000000] |
| 08147820 | SOL[0.000000100000000] |

Schedule Liquidity Unsecured Custodial Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08147824 | CUSDT[1.000000000000000000],DOGE[0.000000000000000000],USD[0.0033499377334960] |
| 08147828 | BTC[0.00008828000000000],USD[5.4011082615714252] |
| 08147833 | ALGO[0.0000000092400000],USD[0.000000010298704] |
| 08147849 | TRX[99.549736540000000000],USD[0.000000001629580] |
| 08147856 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],MATIC[31.445630880000000000],USD[53.621668627030800] |
| 08147883 | BTC[0.000000069600000],NFT[33062799441082 2966][1],NFT[33422677155307 7332][1],SOL[0.000000004519 5274],USD[0.000001002209 1198] |
| 08147890 | CUSDT[1.000000000000000000],DOGE[1132.181744210000000000],MATIC[142.609240860000000000],USD[0.0000001576322 79] |
| 08147901 | DOGE[1.000000000000000000],SOL[0.000082208741 2648],TRX[1.000000000000000000],USD[0.0100000000087344] |
| 08147906 | AVAX[0.000096000000000],DOGE[2.000000000000000000],NEAR[0.000232340000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.5377986847767501] |
| 08147907 | USD[0.000000009349000 0] |
| 08147915 | ETH[0.000000053343744],NFT[54008350682780 6082][1],SOL[0.000000005888 9836],USD[0.000256473497682] |
| 08147918 | SHIB[3.000000000000000000],USD[0.000000097672647] |
| 08147926 | BTC[0.001163445400000],USD[2.3435310000000000] |
| 08147927 | DOGE[0.004138170000000000],USD[0.000000094394125],USDT[0.000000056255104] |
| 08147933 | BRZ[3.000000000000000000],BTC[0.000000000931468],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],NFT[39717868822369 3029][1],NFT[43518810465239 4962][1],NFT[45987567001676 7764][1],NFT[48838834307175 5429][1],NFT[56819740880963 5256][1],TRX[8.000000000000000000],USD[0.0000000024351458] |
| 08147934 | BAT[1.008170110000000000],CUSDT[5.000000000000000000],TRX[2.000000000000000000],USD[0.2971454819878069] |
| 08147973 | CUSDT[1.000000000000000000],USD[0.0005489039911230] |
| 08147973 | USDT[5.000000000000000000] |
| 08147974 | USD[20.000000000000000000] |
| 08147982 | BTC[0.000000057605922],DOGE[0.000000100000000],USDT[0.000000050000000] |
| 08147986 | SUSHI[82.500000000000000000],USD[2.0260000000000000] |
| 08148000 | USD[0.000000100095440],USDT[0.0002765926136910] |
| 08148007 | CUSDT[2.000000000000000000],USD[0.0003753133968804] |
| 08148014 | USD[0.000000009580459 7] |
| 08148031 | BTC[0.002475050000000000],SOL[8.484295570000000000],USD[0.0000005648467418] |
| 08148033 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0203621883239524] |
| 08148041 | BTC[0.000000006797317 4],DOGE[0.077343040000000000],ETH[0.000000005484404],KSHIB[0.000000043499106],MKR[0.000000077151144],NEAR[0.000000006449029 2],PAXG[0.000000004047083],SHIB[0.000000009939583 4],SOL[0.000000003114390],SUSHI[0.000000006544092 2],TRX[0.0000000057 20639 7],UNI[0.000000001435612],USD[0.0072001163488258] |
| 08148068 | SHIB[1.000000000000000000],USDT[0.0000000048296990] |
| 08148071 | AAVE[0.000000058578145],AVAX[0.000000011255092],BCH[0.000000000690582 03],BTC[0.0025404095283553],DOGE[0.000000007534041 9],ETH[0.000000004029437],LINK[0.000000078557164],LTC[0.000000002868188],MATIC[0.000000009351744 6],SHIB[0.0000000053392380],SOL[0.000000058221030],SUSHI[0.000000006930673 1],TRX[0.000000003893096 2],UNB[0.000000086456140],USD[0.000000203714713] |
| 08148072 | CUSDT[7.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0045033541780 52] |
| 08148075 | AVAX[0.176281730000000000],BRZ[1.000000000000000000],BTC[0.0132999900000000],CUSDT[19.000000000000000000],DOGE[318.354125230000000000],ETH[0.089999690000000000],ETHW[0.089990690000000000],LTC[0.1946729280000000 00],MATIC[7.7171050800000000 00],SHIB[1.000000000000000000],SOL[1.2193058600000000 00],TRX[4.00000000000000000 00],USD[0.0535504086372096] |
| 08148083 | BRZ[1.000000000000000000],BTC[0.0069093000000000 00],CUSDT[1.000000000000000000],SOL[1.082843170000000000],USD[0.0004787055126640] |
| 08148110 | USD[0.0079141100000000 00] |
| 08148111 | BTC[0.010328510000000000],DOGE[1.000000000000000000],USD[0.0048409636255573] |
| 08148112 | ALGO[0.000000004288695],AVAX[0.000000031583325],BTC[0.0000000074974804],DOGE[0.000000002371022 2],ETH[0.000000009352593 7],LINK[0.000000005490979],MATIC[0.000000029075387],NEAR[0.000000005336846 5],SHIB[1.000000000000000000],SOL[0.000000003207186 1],UNI[0.000000004080444],USD[0.0000003568807090],USDT[0.0000000037442080] |
| 08148119 | USD[0.0003939465199533 3] |
| 08148121 | CUSDT[1.000000000000000000],DOGE[4947.995669470000000000],USD[0.000000014363710] |
| 08148133 | DOGE[0.000000007862995 3],SOL[0.000000009971960 2],SUSHI[0.000000001860000],USD[0.000000008425 1908] |
| 08148138 | ETH[0.1157687100000000 00],ETHW[0.1157687100000000 00],USD[0.0000058731253440] |
| 08148148 | BTC[0.000397000000000],SOL[0.007580000000000],USD[1643.0695935000000000] |
| 08148153 | ETH[0.000000100000000],ETHW[0.000000009263511 5] |
| 08148161 | NFT[31065361605579 1477][1],NFT[31965387680950 3182][1],NFT[48127322793235 6420][1],NFT[48898777929060 7150][1],NFT[52247865982029 1068][1],NFT[53895642301694 1498][1],NFT[55520693209056 35722][1],NFT[55977664262223 0948][1],SOL[0.0891800000000000 00],USD[0.0001456411131409] |
| 08148163 | SHIB[13267627 .035267380000000000],SOL[0.000009250000000],TRX[1.000000000000000000],USD[0.0000000009812492] |
| 08148167 | DOGE[1.000000000000000000],KSHIB[2523.628098980000000000],USD[0.0000000001489998] |
| 08148170 | USD[0.0004097084840704] |
| 08148195 | USD[0.0002926505486633] |
| 08148200 | CUSDT[1.000000000000000000],ETH[0.0581535100000000 00],ETHW[0.0581535100000000 00],USD[250.0000034361149 12] |
| 08148209 | CUSDT[1.000000000000000000],LINK[4.745589680000000000],USD[0.0000021647333328] |
| 08148210 | AAVE[0.000000001002704],BTC[0.000000031799870],DOGE[0.000000007064314],LTC[0.000000004897643 5],USD[0.0001983838456572] |
| 08148235 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DAI[22.750029170000000000],ETH[0.000000010000000],ETHW[0.000000009007 0300],PAXG[0.002199370000000000],SHIB[1250161.037716060000000000],TRX[8.000000000000000000],USD[0.0036166797519722],USDT[0.0000152708321851] |
| 08148238 | CUSDT[203.890956910000000000],SOL[0.000000013763843],USD[0.0063997833716363] |
| 08148243 | BTC[0.000000006640000 00],MATIC[0.000000711140000],USD[0.000000034776696],USDT[0.000000032196830] |
| 08148248 | BTC[0.086645620000000000],USD[0.0002541809327866] |
| 08148252 | BTC[0.000006765302000 4],CUSDT[6.000000000000000000],NFT[33542246690557 3866][1],NFT[51848978977552 0683][1],NFT[53093862519354 5428][1],SOL[0.000000000741530],TRX[4.000000000000000000],USD[0.9090069229958804] |
| 08148254 | USDT[31.323353200000000000] |
| 08148266 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0004314189040934] |
| 08148284 | USD[7.560809608043314 1],USDT[3.222546900000000000] |
| 08148297 | USD[1.000000000000000000] |
| 08148301 | BTC[0.0098947600000000 00],CUSDT[6.000000000000000000],ETH[0.1994827500000000 00],ETHW[0.1992734500000000 00],SHIB[2806586.245642450000000000],SOL[0.6362924000000000 00],TRX[924.271284900000000000],USD[0.000007485938634 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08148310 | BRZ[1.0000000000000000],BTC[0.0520760700000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.2905099100000000],ETHW[0.2903191100000000],SOL[5.5624252700000000],USD[0.0043942047259595] |
| 08148317 | USD[0.0021417446643750] |
| 08148327 | BAT[7.3464803100000000],BCH[0.0262231900000000],BRZ[1.0000000000000000],BTC[0.0022879400000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.0330722900000000],ETHW[0.0326618900000000],GRT[10.6461106700000000],KSHIB[480.5277020300000000],LTC[0.1000367100000000],SOL[0.1324706300000000],TRX[1.0000000000000000],USD[0.0029414662487776] |
| 08148328 | CUSDT[1.0000000000000000],SOL[2.3850881900000000],USD[0.0000000185707477] |
| 08148329 | CUSDT[32.0000000000000000],DOGE[2589.9814914200000000],SHIB[15299480.1704880100000000],SOL[5.5548255400000000],TRX[3.0000000000000000],USD[0.0126711740595937] |
| 08148331 | DOGE[0.0000000019664593],ETH[0.0000034800000000],ETHW[0.0000034800000000],USD[0.0000547388717131] |
| 08148333 | SHIB[1.0000000000000000],USD[0.0012785898136298] |
| 08148338 | ALGO[100.3573620100000000],BTC[0.0017858400000000],MATIC[62.4500240200000000],SOL[0.8996606000000000],USD[499.5878712363025146] |
| 08148340 | USD[0.0000000898776451] |
| 08148342 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0076186105946668] |
| 08148361 | SHIB[118.2035029100000000],USD[0.0000000071558244] |
| 08148362 | CUSDT[1.0000000000000000],SHIB[554706.6775425100000000],USD[2.0000000000002896] |
| 08148372 | MATIC[0.0000000147866720],USD[0.8162033440000000],USDT[0.2693944000000000] |
| 08148375 | USD[10.0000000000000000] |
| 08148377 | USD[0.0000011056020362] |
| 08148383 | USD[0.0000000342160000] |
| 08148393 | USD[0.6615684000000000] |
| 08148395 | USD[100.0000000000000000] |
| 08148401 | BTC[0.0497004400000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],ETH[0.2161444200000000],ETHW[0.2159277200000000],GRT[1.0000000000000000],SOL[3.2297108400000000],USD[1991.5002251315512501],USDT[1.0801057500000000] |
| 08148408 | USD[1.0963478179266277],USDT[0.0000000031309284] |
| 08148412 | SOL[0.7295535000000000],USD[57.3393297700000000] |
| 08148414 | DOGE[2.0000000000000000],ETH[0.3837798000000000],ETHW[0.3836189800000000],TRX[13086.9265509500000000],USD[0.2283827112473677] |
| 08148421 | CUSDT[3.0000000000000000],DOGE[114.9881025500000000],SHIB[1879261.0988312300000000],TRX[1.0000000000000000],USD[0.6241329838164372] |
| 08148429 | SOL[4.6967234200000000],USD[0.0000000064118974],USDT[0.0000019185189958] |
| 08148431 | CUSDT[1.0000000000000000],SHIB[2585890.2108119300000000],SOL[0.4997710100000000],USD[0.0000019997164065] |
| 08148436 | CUSDT[673.8168103700000000],USD[0.0000000006637979] |
| 08148456 | USD[0.0000214646511068] |
| 08148460 | ETHW[228.1348599900000000],USD[0.1462906022000000] |
| 08148473 | USD[0.0068458400000000],USDT[0.0000005604740] |
| 08148481 | LTC[0.0918264700000000],USD[0.9252343200000000] |
| 08148491 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0095890287510455] |
| 08148492 | BAT[2.0135585900000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],LINK[101.1365635900000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[3241.1526876084300005] |
| 08148496 | CUSDT[2.0000000000000000],USD[0.0056891690088996] |
| 08148525 | SHIB[750044.4484181226000000],UNI[0.0094929700000000],USD[0.0085581861081072] |
| 08148535 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004401744359092] |
| 08148545 | USD[0.0035432698758519] |
| 08148547 | DAI[0.0000000031375540],ETH[0.0000000075211230],USD[0.0002290527116284],USDT[0.0000000023679840] |
| 08148577 | BTC[0.0174634250000000],USDT[3.5527874000000000] |
| 08148578 | BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000075605248],DOGE[8.0000000000000000],GRT[1.0000000000000000],SHIB[16.0000000000000000],TRX[4.0000228000000000],USD[0.0098493449816822],USDT[0.0000000097372359] |
| 08148585 | SHIB[4200000.0000000000000000],USD[2.1155760000000000] |
| 08148591 | BTC[0.0001297300000000] |
| 08148592 | BTC[0.0112367000000000],SOL[5.6080449198000000] |
| 08148603 | USD[535.0603113800000000] |
| 08148605 | USD[0.0064868279601531] |
| 08148612 | CUSDT[1.0000000000000000],KSHIB[411.6586674500000000],USD[0.0000000001292470] |
| 08148626 | USD[0.2132179249819868] |
| 08148635 | CUSDT[2.0000000000000000],LTC[0.0919993300000000],USD[0.8895998362574184] |
| 08148646 | BAT[1.0096777800000000],BTC[0.0035707700000000],CUSDT[11.0000000000000000],DOGE[121.3534023500000000],ETH[0.1510089700000000],ETHW[0.1502029200000000],LINK[391.4364512600000000],MATIC[56.4947365700000000],SOL[1.0859879700000000],TRX[505.8042448000000000],USD[0.0000000438987844] |
| 08148649 | USD[0.0000001168576965],USDT[2.6061254825917755] |
| 08148650 | CUSDT[1.0000000000000000],DOGE[183.8216522500000000],MATIC[0.8470456900000000],USD[0.0084488928780095] |
| 08148655 | USD[0.2069320748211118] |
| 08148664 | BRZ[1.0000000000000000],BTC[0.0292953800000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.5543397400000000],ETHW[0.5541069800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[55.6525698793139610] |
| 08148667 | AVAX[0.0000000054141896],BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0000021735280000],DOGE[10.0215257700000000],ETH[0.0000740183224160],ETHW[0.0000182618322416],GRT[2.0000000000000000],LINK[0.0000000047557536],NFT[467760928128549287],SHIB[2588.1223948700000000],SOL[0.0000000016200000],TRX[39.0000000000000000],USD[0.0034347121669922] |
| 08148670 | BTC[0.0008770700000000],CUSDT[3.0000000000000000],ETH[0.0117050900000000],ETHW[0.0117050900000000],SHIB[784313.7254901900000000],TRX[1.0000000000000000],UNI[0.9401475500000000],USD[0.0024543447846360] |
| 08148686 | SOL[0.0000001000000000] |
| 08148693 | ETH[0.0001202300000000],ETHW[0.0001202300000000],USD[0.0000010433346465],USDT[0.0000000080282048] |
| 08148697 | SHIB[549254.5388781300000000],USD[0.0000000000002877] |
| 08148700 | BTC[0.0000806000000000],USD[0.0098108000000000] |
| 08148704 | MATIC[0.0000000084735000],USD[0.1913786749671314] |
| 08148709 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[8350900.6004002600000000],USD[0.0012991178831388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08148719 | BAT[2.07262983000000000],CUSDT[1.000000000000000],DOGE[1.00000000000000000],NFT[294971934156570953][1],TRX[1598.880491500000000],USD[0.0021347313448363] |
| 08148723 | CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[0.0085885493684102] |
| 08148727 | NFT [321690891675740917][1],NFT [336779867429791155][1],NFT [361205527732573563][1],NFT [377786484387755228][1],NFT [378526256115237677][1],NFT [407439668190552556][1],NFT [430014263997875314][1],NFT [437650394760639434][1],NFT [459166120359593594][1],NFT [471138566826841488][1],NFT [479309636185347043][1],NFT [495440493380029766][1],NFT [516205526675473406][1],NFT [517228638353704564][1],NFT [518403863419134369][1],NFT [523007708436917902][1],NFT [530107694968891464][1],NFT [549870907145878894][1],NFT [561077709091089494][1],SOL[0.075115850000000],USD[12.0100018833888591] |
| 08148732 | SOL[0.000000100000000] |
| 08148735 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETHW[0.027956430000000],SHIB[2.000000000000000],USD[0.0012775273831071] |
| 08148738 | BTC[0.00000098100000],USD[0.0000165338625472] |
| 08148749 | USD[0.000000048667935],USDT[1.715533053931912] |
| 08148754 | SHIB[799786.723540380000000],USD[0.000000000034362] |
| 08148757 | NFT [323804175359321364][1],NFT [524677707743686754][1],USD[5.80000123673589012] |
| 08148764 | SOL[0.573457110000000],USD[0.000000985427449] |
| 08148767 | BTC[0.000962340000000],CUSDT[3.000000000000000],DOGE[98.675654240000000],ETH[0.007612810000000],ETHW[0.007517050000000],TRX[1.000000000000000],USD[0.0011806048837094] |
| 08148768 | USD[0.0008172697889008] |
| 08148783 | USD[0.0588626400000000] |
| 08148786 | BTC[0.006058384270950],CUSDT[1.000000000000000],ETH[0.082255000000000],USD[0.082255000000000] |
| 08148790 | BRZ[1.000000000000000],LTC[0.000000032500000] |
| 08148811 | CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[0.587464659105499],USDT[0.000011782892595957] |
| 08148816 | USD[0.1433932000000000] |
| 08148820 | BTC[0.001312980000000],CUSDT[3.000000000000000],DOGE[2.00000000000000],ETH[0.016458390000000],ETHW[0.016458390000000],SOL[0.219884200000000],TRX[1.000000000000000],USD[1.7288491251765359] |
| 08148829 | BAT[1.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],USD[0.1634594833437750] |
| 08148831 | CUSDT[1.000000000000000],ETHW[0.002832170000000],TRX[1.000000000000000],USD[0.0017935582052062] |
| 08148834 | NFT [323466210884457614][1],NFT [331642941276620206][1],NFT [347855451537456636][1],NFT [348159638234659062][1],NFT [354534921781910785][1],NFT [364430267972939499][1],NFT [385400041462943398][1],NFT [390708177090696352][1],NFT [396759296344911841][1],NFT [419334318916281221][1],NFT [419814916788317021],NFT [421977195594240479][1],NFT [435789627376373583],NFT [444334226634022697].2[1],NFT [516970024767105945][1],NFT [521395210544239385][1],NFT [554451235884732656][1],NFT [570342806707250303][1],NFT [576261128938606219][1],SOL[0.007591918481895],USD[0.000000098892096] |
| 08148836 | BCH[0.001656080000000],BTC[0.000017520000000],USD[0.0005526379940922] |
| 08148849 | USD[25.0000000000000] |
| 08148864 | BRZ[4.000000000000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETHW[1.472236070000000],MATIC[1.019968260000000],SHIB[4.000000000000000],TRX[11.000000000000000],USD[0.0076813139491683],USDT[0.000000017179664] |
| 08148867 | USD[5.0000000000000] |
| 08148885 | BTC[0.0017186400000000],USD[0.0002343707723408] |
| 08148942 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0018371547179270] |
| 08148950 | NFT [288812266551886452][1],NFT [293134359903271488][1],NFT [311158102081004759][1],NFT [328942572567294434][1],NFT [349387276763335489][1],NFT [354811645883471403][1],NFT [363673161761739057][1],NFT [363773379667219915][1],NFT [371515271293800000][1],NFT [387831748074887368][1],NFT [391363856421673404][1],NFT [405700247107808642][1],NFT [451351263630969779][1],NFT [468312841788604649][1],NFT [480134371021446994][1],NFT [485494694535158301][1],NFT [488499558547494392][1],NFT [515103364331250669][1],NFT [515137462646260434][1],NFT [515264356889654000][1],NFT [524300072269166576][1],NFT [535327911737211301][1],NFT [544016429460336382][1],NFT [545226877151549888][1],NFT [545489426989496963][1],NFT [547190382956509403][1],NFT [567262967507679781][1],NFT [568999980051749838][1],NFT [571373884381950453][1],USD[34.4727827399369920] |
| 08148956 | CUSDT[1.000000000000000],DOGE[98.312707720000000],USD[0.000000010437720] |
| 08148957 | USD[0.000000027102377],USDT[0.000000028507756] |
| 08148962 | CUSDT[2.000000000000000],DOGE[1.000000000000000],KSHIB[4219.616096970000000],USD[0.000000000690403] |
| 08148972 | USD[0.0094301546700000] |
| 08148987 | BRZ[1.000000000000000],USD[0.0002932541249345] |
| 08148991 | BTC[0.000040000000000],USD[0.0033025800000000] |
| 08148994 | USD[0.096291766660912],USDT[0.000000000939872] |
| 08149006 | CUSDT[3.000000000000000],USD[0.0085168856710355] |
| 08149013 | USD[10.0000000000000] |
| 08149016 | TRX[1.000000000000000],USD[0.0058313400000000] |
| 08149017 | USD[0.000000002299950],USDT[0.000000150453662] |
| 08149018 | CUSDT[1.000000000000000],USD[0.0024702521867389] |
| 08149019 | MXN[0.000000667178200],SHIB[4.000000000000000],USD[14.0124590450049442] |
| 08149021 | BAT[0.000000025541497],CUSDT[0.000000000816604],ETH[0.000000008593430],ETHW[0.000000008593430],SHIB[0.000000015660000],USD[0.0054919359281159] |
| 08149040 | USDT[0.9370320000000000] |
| 08149049 | USD[0.0001618874357952] |
| 08149056 | USD[0.000000026811047],USDT[0.994506730000000] |
| 08149064 | ETH[0.226929910000000],ETHW[0.226929910000000],USD[0.000000351954739] |
| 08149072 | ETH[0.037045460000000],ETHW[0.036583350000000],USD[0.0000131366168798] |
| 08149074 | USD[0.0053103005083669] |
| 08149078 | USD[1.0048000000000000] |
| 08149088 | SOL[0.025118750000000],USD[32.3904551787054545] |
| 08149091 | ETHW[0.025500640000000],SHIB[2.000000000000000],USD[72.1927552029673785] |
| 08149102 | CUSDT[2.000000000000000],ETH[0.000000278055860],ETHW[0.000000278005840],USD[0.0046374875572240] |
| 08149104 | BAT[2.000000000000000],BRZ[2.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[197523203.805675810000000],TRX[3.000000000000000],USD[0.0214759478329182],USDT[1.0254319700000000] |
| 08149105 | DOGE[7.493608170000000],USD[0.0067138582072817] |
| 08149106 | NFT [373288724554164339][1],SHIB[7891.428831010000000],USD[0.0000000955303836] |
| 08149110 | USD[0.000000989098300],USDT[0.000000079685040] |
| 08149118 | BRZ[1.000000000000000],CUSDT[5.000000000000000],LINK[25.974865720000000],LTC[4.741788960000000],SOL[2.581521480000000],USD[0.0054801533567719],USDT[1.0680410100000000] |
| 08149119 | CUSDT[3.000000000000000],SHIB[14153082.892603490000000],USD[0.000000006788348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08149126 | CUSDT[1.000000000000000000],DOGE[3.115343930000000000],ETH[0.000718210000000000],ETHW[0.000714000000000000],KSHIB[10.929964150000000000],SOL[0.004749230000000000],USD[0.000000093403513] |
| 08149128 | BTC[0.000000005000000],USD[0.000000010530400] |
| 08149130 | SHIB[386032839.707365389107000000],USD[0.000000001906619019], USDT[0.000000001069676533] |
| 08149132 | ETHW[0.052281000000000000],USD[11.358626493548021] |
| 08149136 | CUSDT[1.000000000000000000],SOL[0.076732100000000000],USD[0.003861916472728] |
| 08149145 | AAVE[0.000010700000000],ALGO[0.000121400000000],AVAX[0.000034600000000],BF_POINT[100.000000000000000],BRZ[1.000000000000000000],GRT[0.000742970000000000],MATIC[0.002951500000000],NEAR[0.000174600000000],SHIB[11.000000000000000000],SOL[0.000000019616798],SUSHI[0.000111400000000],TRX[4.000000000000000],USD[0.000000057354562] |
| 08149152 | BTC[0.091119200000000],MATIC[249.750000000000000000],SOL[257.238190000000000000],USD[17.482142000000000000] |
| 08149162 | TRX[91.317112410000000000],USD[0.896282680370931],USDT[0.007064306491415] |
| 08149169 | BTC[0.000012965000000],SUSHI[189.310500000000000000],TRX[10881.108000000000000000],USD[4.086537500000000000],USDT[3056.030910000000000000] |
| 08149178 | SOL[0.000092640000000] |
| 08149186 | USD[14.665030679299699] |
| 08149192 | SOL[0.000000068127200],USD[0.000041025821403],USDT[0.000000017419780] |
| 08149200 | ETH[0.000000500000000],SOL[0.000000050333620],TRX[1.000000000000000],USDT[1.070035710000000000] |
| 08149202 | USD[500.000000000000000] |
| 08149206 | CUSDT[0.000000000000000],SOL[0.076732100000000000],USD[0.000000000001907] |
| 08149211 | SOL[0.000000070320000],USD[0.019446637140553] |
| 08149213 | BTC[0.000000000000000],CUSDT[3.000000000000000],USD[0.059606281700751 0] |
| 08149224 | CUSDT[4.000000000000000],NFT [3007534503253332B3][1],NFT [335772418290638972][1],USD[40.472486065640710 7] |
| 08149225 | BRZ[3.000000000000000],BTC[0.046242150000000],CUSDT[2.000000000000000],ETH[0.125446640000000],ETHW[0.124308320000000],SHIB[1.000000000000000000],SOL[0.752953000000000],TRX[1.000000000000000],USD[0.004816056828223 8] |
| 08149226 | CUSDT[11.000000000000000000],ETHW[0.014608190000000],NFT [4919607338023025731[1],PAXG[0.003011060000000],SHIB[2.000000000000000000],TRX[1.000000000000000],USD[9.617529240579517 8] |
| 08149234 | ETH[0.008157120000000],ETHW[0.008157115156064],NFT [3022605900698855179][1],NFT [330253780300168290][1] |
| 08149235 | ALGO[23.855437940000000],BF_POINT[20.000000000000000],DAI[0.000000032950024],DOGE[1488.604271570000000000],ETH[0.041688090000000],ETHW[0.341913000011393541,MATIC[200.318667131800000],NEAR[0.884056560000000],SHIB[30540450.595833481767355410],SOL[30.252377327124006],USD[62142.813360777460705 9],USDT[0.000000055650240] |
| 08149251 | USD[0.000001754184763 0] |
| 08149254 | BTC[0.000018047040000],DOGE[0.249000000000000],ETH[0.042861000000000],ETHW[0.042861000000000],USDT[109.072464423500000 0] |
| 08149255 | BTC[0.000000020000000],CUSDT[1.000000000000000000],USD[0.000776716098351 0] |
| 08149259 | BTC[0.000000082000000],USD[0.000043954233018 2] |
| 08149261 | DOGE[1.000000000000000000],SOL[1.038312210000000000],USD[0.000000014865840 0] |
| 08149267 | USD[0.000000002423280 0] |
| 08149272 | USD[0.225259783451942 8] |
| 08149274 | AVAX[0.000000041599080],BTC[0.000000005191493 9],ETH[0.000000010914884],MKR[0.000000079305000],NFT [489315831183703230][1],SHIB[2.000000000000000000],SOL[0.000000056685600],USD[15.042638570452927 5],USDT[0.000000165381100] |
| 08149275 | AAVE[0.000000780000000],CUSDT[2.000000000000000],MATIC[0.002235000000000],SHIB[4.825444680000000000],TRX[1.000000000000000],USD[0.003945125399639 2] |
| 08149276 | CUSDT[1.000000000000000000],MATIC[20.558721500000000000],USD[0.000000022236410 0] |
| 08149278 | USD[25.000000000000000] |
| 08149282 | SHIB[872013.720930230000000],SOL[0.240000000000000],USD[0.000000005742720] |
| 08149307 | AAVE[0.105958660000000],BTC[0.000427360000000],CUSDT[1.000000000000000000],DAI[21.137197220000000000],DOGE[2.000000000000000],ETH[0.060527700000000],ETHW[0.005979330000000],GRT[42.219316540000000000],LINK[1.996855470000000000],LTC[0.147342500000000000],MATIC[13.876051950000000000],MKR[0.009369860000000],SOL[0.000000010000000],ETH[0.000000010000000],USD[0.000000044200000] |
| 08149315 | BTC[0.000000010000000],ETH[0.000000010000000],USD[0.000000044200000] |
| 08149330 | USD[2.005962000000000] |
| 08149333 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000006165618 2],USD[259.075206562560561 9] |
| 08149335 | ETHW[0.148998670000000],USD[1258.997949250798129 9] |
| 08149344 | BTC[0.000000028618501,SOL[0.000000073944140],USD[0.237643937909224 4] |
| 08149358 | BTC[0.000210220000000],DOGE[24.824833420000000000],SHIB[144565.290605970000000],SOL[0.025653510000000],USD[3.229844356958175 7],USDT[0.000000078305575] |
| 08149361 | BRZ[4.000000000000000],BTC[0.267805134269424],DOGE[7.000575370000000],ETH[0.676342450000000],ETHW[0.676058340000000],LINK[5.134550800000000000],SHIB[2.000000000000000000],SOL[18.568360661662087 2],TRX[5.000000000000000],USD[11.180926230090229 5],USDT[0.000012554527165 5] |
| 08149369 | USD[5.000000000000000] |
| 08149384 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.000000046412589 2] |
| 08149387 | USD[0.006195590000000] |
| 08149389 | CUSDT[1.000000000000000000],DOGE[2403.530112740000000000],USD[0.000000014965610] |
| 08149397 | USD[9.662445432704939] |
| 08149404 | NFT [298646828328303533][1],NFT [302167038734886408][1],NFT [304078894729238265][1],NFT [307531307179343118][1],NFT [308594288985547171[1],NFT [310161645582202536][1],NFT [311832662975674622][1],NFT [323092096868582332][1],NFT [333013593475597932][1],NFT [333446301651941369][1],NFT [336557432710238411][1],NFT [337819334617123][1],NFT [346206783158964923][1],NFT [349689322834749686][1],NFT [357007552984796022][1],NFT [358740881050395291][1],NFT [375458144981908257][1],NFT [375495233464319412][1],NFT [377595233046013304][1],NFT [381477377711161199][1],NFT [382017427755162291[1],NFT [383445873075424528][1],NFT [386669923590328163][1],NFT [403897196283821573][1],NFT [409980848169997431[1],NFT [436079510881154031[1],NFT [440108330146915640][1],NFT [478385425961083738][1],NFT [486217592180243090][1],NFT [487725258742126302][1],NFT [498613850441186299][1],NFT [503791338093645419][1],NFT [507543199226419687][1],NFT [528651837603077789][1],NFT [537808732771963714][1],NFT [540854750666552011][1],NFT [543412057469081409][1],NFT [545367160482638422][1],NFT [552644163081311291][1],NFT [553158730499856507][1],NFT [566473362605785987][1],NFT [562657585872180298][1],NFT [562751406096254416][1],NFT [575199664941540010][1],USD[89.341000000000000] |
| 08149406 | SHIB[940000.000000000000000],SOL[102.410000000000000000],USD[0.199636856000000],USDT[0.014364000000000] |
| 08149409 | MATIC[58.576038110000000000],USD[0.000000081321016] |
| 08149413 | USD[0.003009766253601 6] |
| 08149418 | BTC[0.000000066364342],LTC[0.000000049049698],USD[0.762550546225027],USDT[0.003197060375964] |
| 08149423 | BCH[0.047634100000000],BTC[0.001011790000000],CUSDT[6.000000000000000],DOGE[130.657391030000000000],ETH[0.009444680000000],ETHW[0.009321560000000],LTC[0.273596900000000000],MATIC[18.163731090000000000],SHIB[617559.803484640000000],UNI[0.648307190000000],USD[0.000000041259860] |
| 08149424 | USD[3.258576000000000] |
| 08149464 | USD[0.999820000000000] |
| 08149476 | USD[10.800761870000000] |
| 08149479 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[5.000000000000000],DOGE[2.013039940000000000],NFT [313485960077220196][1],NFT [318899606297266629][1],NFT [445363620158172413][1],NFT [447987238410251610][1],NFT [471997872149734653][1],NFT [495143678078677843][1],NFT [498845727654660786][1],NFT [545504160808355530][1],NFT [561960459612305429][1],NFT [568756702956489413][1],SOL[0.090619125075022241,TRX[2.000000000000000],USD[0.000000047587337] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08149485 | USD[11.0533797700000000] |
| 08149499 | CUSDT[1.00000000000000000],NFT [541524731318744527][1],SHIB[1.00000000000000000],SOL[0.000050520000000],TRX[2.00000000000000000],USD[0.0025093256511070] |
| 08149501 | BTC[0.0001753400000000] |
| 08149510 | ETH[0.0277561000000000],ETHW[0.0274141000000000],TRX[1.00000000000000000],USD[35.6300152498890205] |
| 08149515 | SHIB[134611.2885211084381550],SOL[0.0000000091551316] |
| 08149516 | MATIC[0.0000000067580002],TRX[1.00000000000000000],USD[0.0000000007823581] |
| 08149519 | USD[5.0000000000000000] |
| 08149523 | SOL[0.0000001000000000],TRX[0.0000020000000000],USD[0.4267276392852520],USDT[0.0000000071933350] |
| 08149524 | ETH[0.0000000012077000],NFT [290591816146447656][1],NFT [292193577925880606][1],NFT [296382180730384988][1],NFT [308176259984300967][1],NFT [317068029989744800][1],NFT [317242668562030115][1],NFT [333347810605397785][1],NFT [338048109377561850][1],NFT [348159669670742466][1],NFT [352645375368408175][1],NFT [370972307598374302][1],NFT [407368688697271102][1],NFT [407748287563795185][1],NFT [424881366940485264][1],NFT [436340039603900751][1],NFT [464172834076033213][1],NFT [474006453560814059][1],NFT [475106420726735773][1],NFT [476054463546697385][1],NFT [496218584467842379][1],NFT [497007198193168144][1],NFT [528844902449716886][1],NFT [568854704576878628][1],NFT [573822057044994126][1],SOL[0.1425000000000000],USD[0.1920078000000000] |
| 08149531 | USD[0.0000005959775600] |
| 08149539 | NEAR[0.0481800000000000],USDT[0.1177804000000000] |
| 08149540 | USD[0.0100000000000000] |
| 08149544 | USD[0.0002285212934555] |
| 08149545 | SOL[1.0000000000000000],USD[95.8749000000000000] |
| 08149559 | USD[2.3342928594562000] |
| 08149562 | SOL[9.5999900000000000],USD[0.1533257000000000] |
| 08149568 | ETHW[0.0008880000000000],TRX[0.0000020000000000],USD[5.8004281940000000],USDT[0.0000922000000000] |
| 08149569 | BTC[0.0000000200000000],MATIC[14.3671512273727348],TRX[1.00000000000000000] |
| 08149573 | USD[3.3235840000000000] |
| 08149575 | DOGE[1.0000000000000000],SHIB[8802816.9014084500000000],SOL[0.0437962900000000],USD[11.00000051189935585],USDT[7.9560538600000000] |
| 08149576 | CUSDT[2.0000000000000000],NFT [468544367139832263][1],NFT [514082787138457524][1],NFT [550834857074147385][1],USD[0.0000016128422184] |
| 08149577 | USD[0.1166942340000000],USDT[0.0000000842164640] |
| 08149582 | USD[0.0000000100489696] |
| 08149584 | AAVE[0.0000156700000000],BAT[1.00529251000000000],BRZ[1.00000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],LTC[0.0000000008292832],SHIB[47.3094758500000000],TRX[2.0000000000000000],USD[0.0001194942812568] |
| 08149596 | MATIC[1.1987391600000000],SHIB[50632.0649224800000000],SOL[0.0067265400000000],USD[0.0000000084951545] |
| 08149603 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SOL[0.0307439300000000],TRX[1.00000000000000000],USD[26.3397791081800146] |
| 08149607 | DOGE[2.0000000000000000],SHIB[0.3219780000000000],USD[0.0061290100000460] |
| 08149614 | BTC[0.0000000076500000],ETH[0.0003592555660000],ETHW[0.0003592555660000],USD[2.9106288000000000] |
| 08149617 | TRX[4203.7244291900000000] |
| 08149624 | CUSDT[3.0000000000000000],USD[0.0000013512890355] |
| 08149629 | BTC[0.0000000039107379],ETH[0.0000000021825183],USD[0.0952891413042432] |
| 08149634 | CUSDT[1.0000000000000000],MATIC[0.0000071100000000],SOL[0.1617157800000000],USD[1.9010937903913936] |
| 08149638 | USD[10.0000000000000000] |
| 08149648 | SOL[25.1747610900000000],USD[1.4838362004902087] |
| 08149659 | USD[0.0107335400000000] |
| 08149680 | BTC[0.0000327000000000],CUSDT[120.6410961000000000],DOGE[2.0000000000000000],ETH[0.0000212800000000],ETHW[0.0000212800000000],SHIB[1.0000000000000000],SOL[0.0053494300000000],TRX[1.0000000000000000],USD[-1.0989131347383317] |
| 08149681 | USD[0.0002113565016327],USDT[0.0000000093017125] |
| 08149682 | USD[0.0000000008045660],USDT[0.0000001071244802] |
| 08149687 | USD[0.0000020714637848] |
| 08149691 | BTC[0.0000000053539228],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000313400000000],USD[0.0000000142809429] |
| 08149700 | BRZ[1.0000000000000000],ETH[0.0112155500000000],ETHW[0.0112155500000000],USD[0.0100089161228805] |
| 08149701 | DOGE[1.0000000000000000],SOL[0.7792385900000000],USD[0.0000014296798433] |
| 08149705 | ETH[0.0000001000000000],SOL[0.0000000038000000],USD[1.9079468393793600] |
| 08149710 | BTC[0.0000000023500000] |
| 08149719 | USD[53.9944393100000000] |
| 08149720 | NFT [352639650935196281][1],NFT [391595186525748270][1],NFT [398106912544714074][1],NFT [404581894203761170][1],NFT [471118271004341321][1],NFT [471803618045632259][1],NFT [485996017831853736][1],NFT [489399035132541797][1],NFT [529533406735606501][1],USD[0.9199215000000000],USDT[0.0000000018103400] |
| 08149728 | USD[0.0000021251215617] |
| 08149735 | NFT [323232046488361703][1],USD[8.9484208263643216] |
| 08149737 | BTC[0.0000984000000000],SOL[5.5744200000000000],USD[3724.1745018608892102],USDT[10.0000000020412216] |
| 08149740 | ETH[0.0200000000000000],ETHW[0.0200000000000000],USD[1.8080000000000000] |
| 08149743 | DOGE[702.5402000000000000],KSHIB[7888.8500000000000000],TRX[3768.6810000000000000],USD[739.3918637890000000] |
| 08149744 | SOL[0.0288077100000000],USD[0.6000006351769453] |
| 08149751 | CUSDT[1.0000000000000000],NFT [390933123352641072][1],SOL[2.2545686300000000],USD[52.8581318911905855] |
| 08149757 | BRZ[3.0000000000000000],BTC[0.0000002000000000],CUSDT[1.1037616500000000],DOGE[0.0252775000000000],ETH[0.0000015500000000],ETHW[0.0000015500000000],USD[0.0014562737097154] |
| 08149770 | USD[21.6015236200000000] |
| 08149773 | ETH[0.0006700000000000],ETHW[0.0006700000000000],USD[0.0034400000000000] |
| 08149780 | BTC[0.0000170800000000],USD[0.0000819604948712] |
| 08149782 | ETH[0.0000000063602072],USD[0.0001543771170396] |
| 08149785 | CUSDT[1.0000000000000000],SOL[1.0804385700000000],USD[103.5135577905086722] |
| 08149798 | USD[106.3200173900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08149803 | SOL[0.7108634666402769],USD[0.0002581312206914] |
| 08149814 | SOL[4.870000000000000],USD[0.7369724000000000] |
| 08149816 | CUSDT[1.000000000000000],USD[0.000348529115336] |
| 08149822 | USD[4.053915980900000] |
| 08149836 | SHIB[28235208.05198586000000000],USD[0.004017192943591 0],USDT[0.000000002141 5601] |
| 08149843 | CUSDT[1.000000000000000],MATIC[60.679083880000000],USD[0.000000067225416] |
| 08149849 | USD[0.197952215015868] |
| 08149861 | BRZ[1.000000000000000],USD[0.000007845284045] |
| 08149863 | SHIB[115996833.81213784000000 00],TRX[2.000000000000000],USD[0.4166649300010989] |
| 08149864 | BTC[0.28541430000000000],ETH[3.680000000000000],ETHW[3.680000000000000],SHIB[1500000.000000000000000],USD[3.6847520000000000] |
| 08149868 | CUSDT[2.000000000000000],USD[0.0055523802445332] |
| 08149873 | DOGE[2.000000000000000],GRT[1.0001826000000000],LINK[46.79342235000000000],NFT[440874795911404390][1],SOL[22.16280764000000000],TRX[1.000000000000000],USD[0.0000058979135544] |
| 08149888 | BTC[0.0044261200000000],CUSDT[8.000000000000000],DAI[0.16871629000000000],ETHW[0.16840367000000000],LTC[3.97560576000000000],MATIC[6.46858761000000000],SOL[4.17045423000000000],TRX[3.000000000000000],UNI[6.11037251000000000],USD[10.830167272 3856314] |
| 08149893 | USD[0.000000272959 2959482] |
| 08149896 | BTC[0.0036000000000000],DOGE[345.00000000000000000],ETH[0.034956080000000000],ETHW[0.034956080000000000],SHIB[15382992.4928811800000000],USD[0.3872843297355294] |
| 08149898 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0011892365421960] |
| 08149901 | USD[0.000509200000000],CUSDT[1.000000000000000],USD[0.012454806994760] |
| 08149906 | BTC[0.0072129900000000],DOGE[5025.45949662000000 00],ETH[0.13611426000000000],ETHW[0.135051810000000 00],USD[0.000307775928 2562] |
| 08149915 | USD[0.0087159500000000] |
| 08149916 | MATIC[2097.34657759000000000],SOL[24.01166444000000000],USD[2286.3973692979443785] |
| 08149917 | BRZ[268.54148199000000000],CUSDT[12.000000000000000],DOGE[11108.03017645000000000],KSHIB[34449.26316188000000000],SHIB[114585868.23359757000000000],TRX[899.64952999000000000],USD[0.0356184213657527],USDT[1.0254319700000000] |
| 08149931 | BCH[0.00791117000000000],CUSDT[1.000000000000000],DAI[1.98548043000000000],ETH[0.00090464000000000],ETHW[0.00090464000000000],TRX[1.000000000000000],USD[0.9796768612369589],USDT[0.0000185752974196] |
| 08149932 | BTC[0.00017500000000000],USD[100.00000000000000000] |
| 08149935 | USD[0.042973198273939] |
| 08149936 | CUSDT[2.000000000000000],ETH[0.05287414000000000],ETHW[0.0522175000000000],SOL[3.39221509000000000],TRX[1.000000000000000],USD[0.0000008910474 42] |
| 08149939 | USD[0.003986690000000] |
| 08149941 | USD[0.0000017594177020] |
| 08149951 | CUSDT[5.000000000000000],SHIB[2677761.92424080000000000],TRX[2.000000000000000],USD[0.628000000003001] |
| 08149952 | ETH[0.000000420000000],ETHW[0.000000420000000],USD[0.0063765780854059] |
| 08149956 | USD[500.00000000000000000] |
| 08149959 | BTC[0.00017438000000000],USD[0.0055278513076 32] |
| 08149963 | NFT[383393326231268080][1],NFT[564308911488953136][1],SOL[0.18480521000000000],TRX[1.000000000000000],USD[0.0000008322920756] |
| 08149964 | SOL[0.004220000000000],USD[1.7038602267339588] |
| 08149968 | USD[40.010000000000000] |
| 08149973 | ETH[0.000613770000000],ETHW[0.000613770000000],USDT[0.0000009584231379] |
| 08149976 | BAT[1.007189580000000],DOGE[1.000000000000000],ETH[0.00075240000000000],ETHW[0.00094090000000000],TRX[1.000000000000000],USD[0.0045430354711332] |
| 08149979 | BTC[0.0002988900000000],USD[0.013328302245765] |
| 08149989 | BRZ[1.000000000000000],NFT[438229238867590746][1],SOL[0.47333109000000000],TRX[1.000000000000000],USD[0.0000000051784 60],USDT[0.000020313042400] |
| 08150008 | USD[20.000000000000000] |
| 08150028 | BTC[0.00068781704151 36],LTC[0.00000000458 42000],USD[0.0000009743937660],USDT[0.0000001367928330] |
| 08150047 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SOL[15.20934541000000000],TRX[1.000000000000000],USD[0.0000000866877 66] |
| 08150051 | USD[0.00211017520000 00] |
| 08150067 | USDT[26.5512537000000000] |
| 08150092 | CUSDT[1.000000000000000],SOL[0.12185885000000000],USD[0.0000005127442360] |
| 08150093 | SOL[1.997428250000000],USD[0.01000010050598625] |
| 08150095 | CUSDT[5.000000000000000],DOGE[1.000000000000000],USD[0.0000017142216344] |
| 08150115 | DOGE[17.686868440000000],USD[1.0037253012765236] |
| 08150141 | CUSDT[1.000000000000000],USD[0.9837916927079441] |
| 08150142 | USD[0.0000019613534 28],USDT[0.00000000167 21526] |
| 08150143 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.05640357000000000],ETHW[0.05570568000000000],USD[0.000000018382171 0],USDT[134.2761956600000000] |
| 08150145 | USD[0.0003041674764379],USDT[0.000000068125390] |
| 08150150 | SOL[0.00895573000000000],USD[0.0000022488769666],USDT[0.0000000361085 88] |
| 08150161 | USD[0.003902680000000] |
| 08150169 | BCH[0.0004404435600000],LTC[0.0402077000000000],TRX[0.00002900000000000],USD[-0.2401017604855668],USDT[0.0000009457299355] |
| 08150172 | USD[0.046854000000000] |
| 08150176 | CUSDT[1.000000000000000],SOL[0.41397825000000000],TRX[62.97579398000000000],USD[6.5859571441511570] |
| 08150191 | USD[1.000000000000000] |
| 08150192 | USD[100.00000000000000000] |
| 08150195 | USD[1002.0461078750001494] |
| 08150197 | BTC[0.00532881000000000],CUSDT[9.000000000000000],MATIC[16.25129664000000000],SHIB[8102124.58200021000000000],SOL[0.67872046000000000],TRX[1.000000000000000],USD[0.0015497364163641] |
| 08150206 | USD[100.00000000000000000] |

Schedule F - Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08150215 | ETHW[0.689229250000000000],GRT[50.317750000000000000],SHIB[1.000000000000000000],USD[0.000273800786346],USD[0.000137684783827] |
| 08150219 | USD[0.000316427360474] |
| 08150228 | BTC[0.000198000000000000],MATIC[19.980000000000000000],USD[4.451700000000000000] |
| 08150229 | CUSDT[1.000000000000000000],ETH[0.050232680000000000],ETHW[0.049608170000000000],USD[0.000017545347733977] |
| 08150234 | USD[1.280000000000000000] |
| 08150235 | NFT[529878007197032208][1],SHIB[477331.986752320000000000],USD[0.000000000000953] |
| 08150236 | ETH[0.000000084812750],ETHW[0.002002208481270],MATIC[0.000000026329280],USD[2.278219492890554] |
| 08150248 | BRZ[1.000000000000000000],ETH[0.000178800000000],ETHW[0.000178755279527],TRX[2.000000000000000],USD[0.000000002420564] |
| 08150254 | DOGE[1.000000000000000000],ETH[0.000000100000000],USD[0.000191277152190],USDT[1.000000000000000] |
| 08150260 | BTC[0.006700000000000000],ETH[0.065934000000000],ETHW[0.065934000000000],GRT[50.000000000000000],LTC[0.999000000000000000],SHIB[2197800.000000000000000],SOL[4.288710000000000000],UNI[5.000000000000000000],USD[0.315558000000000000] |
| 08150263 | ETH[0.001000000000000000],USD[0.000000002885716] |
| 08150274 | BTC[0.000938800000000] |
| 08150276 | SOL[10.129919909519275] |
| 08150277 | USD[0.000221929500000],USD[2.042643920000000000] |
| 08150283 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000075348350032] |
| 08150299 | CUSDT[1.000000000000000000],MATIC[29.067124530000000000],USD[0.010000000794753] |
| 08150314 | NFT[338398219971661222][1],NFT[389963657968095390][1],NFT[397111168202464983][1],NFT[454502441316353310][1],NFT[490860872242045773][1],USD[0.417603330000000000] |
| 08150324 | USDT[0.000000670503458] |
| 08150325 | SHIB[99100.000000000000000],USD[0.377564003586628] |
| 08150332 | DOGE[1.000000000000000000],USD[0.004566213205948?],USDT[537.046993460000000000] |
| 08150333 | SOL[0.007990000000000],USD[3.073483800000000000] |
| 08150336 | ETH[0.034000000000000],ETHW[0.034000000000000],USD[1.062450000056900016],USD[0.000000029804030] |
| 08150338 | AAVE[0.136919960000000],ALGO[51.260844740000000],AVAX[0.611042880000000],BCH[0.102403000000000],BRZ[1.000000000000000],BTC[0.001120680000000],DAI[10.240376800000000],DOGE[257.325477990000000],ETH[0.013044800000000],GRT[114.341277970000000],LINK[1.278960470000000],LTC[0.256124180000000]0],MATIC[12.827406830000000000],SHIB[6.000000000000000000],SOL[0.326276300000000000],TRX[162.620999210000000000],UNI[1.594760560000000000],USD[0.000000000972292218],USDT[10.240376800000000000] |
| 08150345 | ETH[0.000000078378941],ETHW[0.000000078378941],USD[0.003086954130805?] |
| 08150352 | LTC[0.010000000000000],USD[3.880254800000000000] |
| 08150359 | BTC[0.002811410000000000],CUSDT[4.000000000000000000],ETH[0.043542240000000000],ETHW[0.043001480000000000],SOL[0.332916050000000000],USD[0.142520638434314?] |
| 08150362 | TRX[96.315882060000000000],USD[0.000000003572234] |
| 08150375 | CUSDT[1.000000000000000000],DOGE[135.959422810000000000],USD[0.000000002122663?] |
| 08150377 | NFT[315873819582473521][1],SHIB[1.000000000000000000],USD[1216.048330342989254?] |
| 08150379 | USD[0.004645619937095?],USDT[0.000000000995175] |
| 08150382 | AAVE[0.081918370000000000],CUSDT[1.000000000000000000],USD[0.000001081030008?] |
| 08150383 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[9.992719682273915?] |
| 08150387 | BAT[2.000000000000000000],BRZ[5.000000000000000000],DOGE[12.037427990000000000],GRT[3.000000000000000000],SHIB[2.000000000000000000],TRX[14.000255710000000000],USD[10189.089380990712531?] |
| 08150396 | USD[0.983423695018225?] |
| 08150414 | ETH[0.277311080000000000],ETHW[0.277118800000000000],SOL[15.211579750000000000] |
| 08150415 | BTC[0.000735370000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.028124885045545?] |
| 08150416 | BTC[0.038500000000000000],USD[1.229460580000000000] |
| 08150417 | CUSDT[1.000000000000000000],USD[0.000019620377800] |
| 08150423 | NFT[290175569575457637][1],NFT[290286462242081965][1],NFT[298154502763909719][1],NFT[299027352193126954][1],NFT[299029608994140239][1],NFT[309728707536731910][1],NFT[312908231091911112][1],NFT[313325437720847921][1],NFT[317123644034957418][1],NFT[317907445684780473][1],NFT[318696716824306300][1],NFT[320181569287755036][1],NFT[320672818887830379][1],NFT[323013719580007155][1],NFT[323598173278200863][1],NFT[326193847533514210][1],NFT[331748142847743761][1],NFT[335769671768135023][1],NFT[337668447946746119][1],NFT[339282782053842531][1],NFT[340740328647174504][1],NFT[341484837008203246][1],NFT[345436557719223005][1],NFT[347535123365103002][1],NFT[351111278266845272][1],NFT[353025471158835693][1],NFT[353533447844079343][1],NFT[357728177104380951][1],NFT[358530894412980400][1],NFT[361940435538095370][1],NFT[364773370998730715][1],NFT[366976492491807373][1],NFT[368185641233147148][1],NFT[368529660078226705][1],NFT[373786315776708569][1],NFT[377991676912607581][1],NFT[377997106876223337][1],NFT[378962225236528906][1],NFT[382338841884139926][1],NFT[383051369546430867655][1],NFT[385124529754319514][1],NFT[385597245607406675][1],NFT[388473739624186333][1],NFT[388553251398954][1],NFT[392516469473950616][1],NFT[394401432296619237][1],NFT[397100339360567933][1],NFT[399829456270992112][1],NFT[400102540527684145][1],NFT[401635000859751345][1],NFT[402595597461128301][1],NFT[404319105145402954][1],NFT[404377822844812833][1],NFT[405033536898621518][1],NFT[411686745058500028][1],NFT[412444685533965194][1],NFT[412504860863536016][1],NFT[415653392112713796][1],NFT[416684033124500071][1],NFT[421602092395614211][1],NFT[421694744366949494][1],NFT[424385858523469920][1],NFT[424427052415783776][1],NFT[425811511846335026][1],NFT[426146142910271629][1],NFT[428251278685773818][1],NFT[430129869449338906][1],NFT[439338636424500771][1],NFT[441318252781320199][1],NFT[444570647482824950][1],NFT[446274445701349012][1],NFT[447905692559951390][1],NFT[448264052128667564][1],NFT[450183368618334029][1],NFT[450400108265957646][1],NFT[450592827620455944][1],NFT[453499137243289716][1],NFT[457558493167866458][1],NFT[459608861422267963][1],NFT[461626332586993953][1],NFT[463034654239281583][1],NFT[463675462506655622][1],NFT[465907137997510294][1],NFT[469864438608005335][1],NFT[469858086473678880][1],NFT[471571391965182894][1],NFT[475466003207608927][1],NFT[477085642083683438][1],NFT[479073896929188975][1],NFT[481129673422626429][1],NFT[483307016081636371][1],NFT[484990334500603471][1],NFT[487077109662658858][1],NFT[493642901714954791][1],NFT[496498023859364149][1],NFT[498571057224870464][1],NFT[501441005340595617][1],NFT[509556317840148791][1],NFT[511728075961515017][1],NFT[515360857602707612][1],NFT[515908900342726075][1],NFT[523520648429172547][1],NFT[525586649425647997][1],NFT[528400155169447487][1],NFT[531410785078938317][1],NFT[532475690485196012][1],NFT[533188843048445093][1],NFT[534658900023223833][1],NFT[536204990093420217][1],NFT[536483821274938278][1],NFT[540989892137821727][1],NFT[541930311517941358][1],NFT[543770717198487547][1],NFT[543760153700538380][1],NFT[543908183310788506][1],NFT[550198375389614280][1],NFT[552066826122303496][1],NFT[552758767907686498][1],NFT[554264598291312483][1],NFT[558801182094169095][1],NFT[560419155007182586][1],NFT[563910391029626383][1],NFT[566259184149577731][1],NFT[566592165534483996][1],NFT[569550832912533765][1],NFT[572485063984838937][1],NFT[572545373640246634][1],NFT... |
| 08150430 | PAXG[0.000087190000000000],SOL[0.004826600000000000],USD[0.039127820122259],USDT[0.000000256910287?] |
| 08150435 | BTC[0.000000100000000],SHIB[2.000000000000000000],USD[0.001120461990839?] |
| 08150451 | ETH[0.001000000000000000],USD[0.708826400000000] |
| 08150453 | USD[6.480279640000000000] |
| 08150468 | BTC[0.000005589972?],CUSDT[0.000000030397200],USD[0.036829010818892?] |
| 08150478 | USD[0.233857250000000000] |
| 08150479 | TRX[1.000000000000000000],USD[0.000000014096149?],USDT[0.000000031367538] |
| 08150501 | USD[0.000008553102816?] |
| 08150502 | CUSDT[10.000000000000000000],DOGE[11.249603340000000000],SHIB[15.000000000000000000],TRX[0.009366500000000000],USD[0.000000006780518?] |
| 08150508 | USD[0.756490710404948?],USDT[0.000000010042100?] |
| 08150510 | TRX[0.000000300000000] |
| 08150514 | USD[0.005029370000000000] |
| 08150517 | USD[0.002810880000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08150537 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000] |
| 08150541 | BTC[0.000088160000000],ETH[0.000000004099180],NFT (34001551106948871)[1],NFT (36981311778097272)[1],NFT (46928257331288351)[1],NFT (50470955707757403)[1],TRX[0.000030000000000],USD[1.340000000],USDT[0.001800012550716] |
| 08150550 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000331223653668] |
| 08150557 | CUSDT[1.000000000000000],NFT (30623880455906512)[1],SOL[0.519489750000000],USD[0.000002078461547] |
| 08150560 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[61.476329599361996] |
| 08150565 | USD[20.000000000000000] |
| 08150573 | ETH[0.000000002869655],NFT (29998230249314638)[1],NFT (39019877974313586)[1],NFT (46070183827734462)[1],SOL[0.000000061013126],USD[0.000026443253997] |
| 08150584 | USD[0.000000853031884] |
| 08150587 | ETH[0.000000056753162],ETHW[0.000000071581064],USD[0.000025822197978] |
| 08150589 | SHIB[140922.085517580000000],USD[0.000000000001448] |
| 08150607 | GRT[1.000191730000000],USD[0.000000198599225] |
| 08150612 | ALGO[0.000000019145311],BCH[0.000000046041545],BTC[0.000000087152859],KSHIB[0.000000020000000],LTC[0.000000094977774],SHIB[1.000000081000310],SOL[0.000000033290160],USD[0.000063466753456] |
| 08150617 | USD[1.000000000000000] |
| 08150621 | ETH[0.100000000000000],ETHW[0.100000000000000],SOL[2.000000000000000],USD[159.129920000000000] |
| 08150623 | USD[0.705744000000000] |
| 08150628 | CUSDT[1.000000000000000],ETH[0.000763820000000],ETHW[0.000754930000000],SHIB[26047.510957480000000],TRX[15.290282120000000],USD[0.002389526681001] |
| 08150647 | ETH[0.008100001900000],DOGE[24.000000000000000],ETH[0.002277010000000],ETHW[0.002277006086073],SOL[1.609000000000000],USD[0.298689754497195] |
| 08150657 | CUSDT[1.000000000000000],SHIB[489715.964740450000000],USD[0.000000000000220] |
| 08150660 | LINK[4.027850050000000],TRX[1.000000000000000],USD[0.000002341180375] |
| 08150667 | SOL[1.151911530000000] |
| 08150669 | USD[269.996852920000000] |
| 08150686 | CUSDT[2.000000000000000],USD[10.509879016862120] |
| 08150687 | CUSDT[3.000000000000000],ETH[0.000000074215460],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000066422126651] |
| 08150691 | USD[5.000000000000000] |
| 08150697 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000011280707866] |
| 08150717 | BTC[0.000000050000000],USD[39.347191800000000] |
| 08150728 | SUSHI[1.346844750000000],USD[0.000000237162692] |
| 08150744 | USD[100.000000000000000] |
| 08150746 | DOGE[1.000000000000000],SOL[0.000022030000000],TRX[1.000000000000000],USD[53211.910267315864348] |
| 08150769 | USD[0.000000016121134] |
| 08150784 | BRZ[1.000000000000000],BTC[0.005580430000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[2.612722300000000],TRX[1.000000000000000],USD[0.005255991059212] |
| 08150792 | CUSDT[5.000000000000000],TRX[2.000000000000000],USD[0.996680717127547] |
| 08150796 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[0.241216860000000],USD[1.133795628753627],USDT[0.000000350913730] |
| 08150798 | USD[538.480794500000000] |
| 08150808 | BTC[0.000000170000000],ETH[0.000000100000000],ETHW[0.638673067211725] |
| 08150810 | DOGE[1238.459848990000000],SHIB[2.000000000000000],SUSHI[17.028713930000000],TRX[1.000000000000000],USD[105.791025118343389] |
| 08150813 | ETH[0.097902000000000],ETHW[0.097902000000000],USD[4.942400000000000] |
| 08150818 | DOGE[323.781632460000000],SHIB[1998159.332519720000000],SOL[5.394586270000000] |
| 08150820 | CUSDT[3.000000000000000],NFT (30670320208817826)[1],USD[0.008978186717369] |
| 08150823 | CUSDT[2425.043705210000000],DOGE[247.652313690000000],KSHIB[2605.643392420000000],USD[0.010456711106587] |
| 08150833 | ETH[0.050000000000000],ETHW[0.050000000000000] |
| 08150842 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 08150844 | USD[0.005687338245000] |
| 08150856 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.002978130000000],USD[0.031380186133452] |
| 08150865 | BRZ[1.000000000000000],USD[0.000026236063041 6] |
| 08150882 | BRZ[1.000000000000000],SOL[0.774893220000000],USD[0.031705201222465 4] |
| 08150890 | BAT[0.001798900000000],BTC[0.000000049297653],CUSDT[11.000000000000000],DOGE[1.000000000000000],SUSHI[0.079000570000000],TRX[1.000000000000000],USD[0.000000322935833] |
| 08150900 | BF_POINT[100.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.001940298999208] |
| 08150909 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[708.319076088678374],TRX[3.000000000000000],USD[0.000000011769701],USDT[0.000000006510192] |
| 08150911 | USD[0.000000051029392],USDT[0.000000085528880] |
| 08150921 | USD[200.010000000000000] |
| 08150924 | BTC[0.153178207000000000] |
| 08150927 | SOL[0.199800000000000],USD[10.309500000000000] |
| 08150932 | USD[0.000000161953922],USDT[0.089814482691 8946] |
| 08150939 | ETHW[0.051000000000000],USD[0.043929069483052] |
| 08150946 | SHIB[1216649.225472140000000],USD[0.000000000003325] |
| 08150948 | USD[0.000000009287554] |
| 08150959 | CUSDT[2.000000000000000],SOL[0.116672060048 5968],USD[0.000453571839657] |
| 08150963 | CUSDT[2.000000000000000],SOL[10.122429100000000],TRX[2.000000000000000],USD[241.670051023011425] |
| 08150967 | ETH[0.000000023469750],MATIC[0.000000070120000],SOL[0.000000002761 7306],USD[0.000093754347 9697] |
| 08150968 | CUSDT[3.000000000000000],ETHW[13.577174430000000],MATIC[0.000000046100000],SHIB[3.000000000000000],SOL[0.000866250000000000],USD[0.000000036141 6290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08150969 | DOGE[17.750609230000000],GRT[77.807215000000000],TRX[1.000000000000000],USD[0.000671134622315B] |
| 08150970 | USD[0.005511715133916] |
| 08150976 | BAT[1.000000000000000],DOGE[2.000000000000000],ETHW[21.117584290000000],GRT[1.000000000000000],MATIC[1.001127970000000000],USD[0.000155873987216] |
| 08150977 | CUSDT[3.000000000000000],LINK[0.000048270000000],MATIC[0.0000000055389506],USD[0.000000163690984] |
| 08151001 | BF_POINT[300.00000000000000],CUSDT[1.000000000000000],SOL[0.000000034448347],USD[0.000000016195850] |
| 08151007 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],ETH[0.388685560000000],ETHW[0.388522280000000000],SHIB[2.000000000000000],SOL[8.422488680000000],USD[0.000000557641542] |
| 08151015 | BAT[6.075670810000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.000003830000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.001580072038338B] |
| 08151016 | USD[0.007419438448744D] |
| 08151026 | USD[10.800268640000000] |
| 08151034 | SHIB[825630.60840605000000] |
| 08151045 | BTC[0.001728050000000],USD[0.000023147354885] |
| 08151061 | TRX[1.000000000000000],USD[0.064127249734601] |
| 08151067 | USD[1.000000000000000] |
| 08151074 | SOL[17.768237120000000],USD[0.010028923173646] |
| 08151078 | USD[20.000000000000000] |
| 08151082 | USD[12.640828636673866] |
| 08151089 | BAT[5.278307610000000],BRZ[3.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],SUSHI[2.101754460000000],TRX[6.000000000000000],USD[0.005268215798651B],USDT[1.059611950000000] |
| 08151098 | BTC[0.000000050000000],USD[3.404393680000000],USDT[0.000000010134530] |
| 08151103 | ETH[0.500000000000000],ETHW[0.500000000000000] |
| 08151111 | ETH[0.000000126146404],ETHW[0.000000010452673],SHIB[0.000000200000000],USD[0.000000066940807] |
| 08151122 | USD[249.629522800000000] |
| 08151129 | BCH[0.003193010000000],USD[0.000045724775094] |
| 08151141 | TRX[0.000000062189750],USD[0.002389718609410D],USDT[0.991185851623B745] |
| 08151159 | ETH[0.000000009449828D],ETHW[0.000000009449828D],USD[1.558313301301831B] |
| 08151177 | MATIC[29.970000000000000],USD[19.872100000000000] |
| 08151178 | BF_POINT[200.00000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.94630804756928B4],USDT[0.776293740000000D] |
| 08151179 | DOGE[1.000000000000000],USD[0.005658538352456],USDT[0.000934950749791I] |
| 08151188 | BTC[0.004977730000000],CUSDT[2.000000000000000],DOGE[841.388595730000000],KSHIB[9167.474168340000000],MATIC[310.824964150000000],SHIB[3.0000000270000000],SOL[13.264584451812739I],USD[0.000206535618460] |
| 08151200 | DOGE[2.000000000000000],ETHW[0.000000080763200],USD[1.519190200000000] |
| 08151203 | BTC[0.000000076217774],LINK[0.000000426754200],SHIB[1.000000000000000],SOL[0.23745412000000000],USD[0.000000958043952I] |
| 08151216 | SOL[14.432590000000000],USD[0.665716365115823O] |
| 08151218 | USD[0.002099957636730I] |
| 08151226 | USD[2.001418417595020] |
| 08151229 | BTC[0.000085840000000],USD[5.400414570380748O] |
| 08151231 | NFT [29529318235816217](1),NFT [345951401531685037](1),NFT [368335433642848763](1),NFT [413553240400745557](1),NFT [463978706266181843](1),NFT [476235094010785679](1),NFT [508100398144886810](1),NFT [574798607623635290](1),USD[84.940125887141399D] |
| 08151241 | BTC[0.009986705000000],ETHW[16.250885990000000],USD[26.608946556000000] |
| 08151246 | ETH[0.000000080249200],ETHW[0.000000080249200],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.010000997749018] |
| 08151251 | BRZ[1.000000000000000],DOGE[1663.599543640000000],SHIB[2.000000000000000],USD[18.908018366443418] |
| 08151257 | CUSDT[1.000000000000000],GRT[242.666178990000000],USD[0.000000023615620] |
| 08151266 | USD[107.367401430000000] |
| 08151266 | NFT [298651937251095179](1),NFT [363140817473571309](1),NFT [367354651271866541](1),NFT [383073435512553054](1),NFT [389415779646858987](1),NFT [399888531402103327](1),NFT [428487639705761344](1),NFT [430541538640051610](1),NFT [438079218324925084](1),NFT [450284606406637329](1),NFT [548324876827527616](1),SOL[0.000000036836788],USD[0.000000078113288382] |
| 08151271 | USD[0.010002411019723I2] |
| 08151277 | USD[0.000000016952712],USDT[0.000000097011812] |
| 08151287 | USD[0.000000047437379I2] |
| 08151297 | BTC[0.000000050000000],ETH[0.000000016184000],USD[261.554483181400000D],USDT[0.004022200000000] |
| 08151299 | AUD[0.726400000000000],DOGE[0.355900000000000],USD[0.006581334400000D],USDT[0.169971615400000] |
| 08151304 | BTC[0.000000066423140],MATIC[0.000000085501560],USD[0.234240634751966D],USDT[0.000000104763196] |
| 08151315 | USD[1.000000000000000] |
| 08151321 | CUSDT[0.000000051110464],ETH[0.000000028775650],GRT[0.000000050000000],SHIB[2.000000089580000],TRX[2.000230935469760O],USD[0.004366613232301380] |
| 08151328 | USDT[24.000000000000000] |
| 08151329 | USD[0.005624501717009O] |
| 08151339 | CUSDT[1.000000000000000],SUSHI[18.277296790000000],USD[0.000913320396665O] |
| 08151341 | BCH[0.034473020000000],BTC[0.000171800000000],CUSDT[1.000000000000000],KSHIB[101.619303600000000],SHIB[102451.605476970000000],SOL[0.304734500000000],SUSHI[1.417737390000000],TRX[108.979676200000000],USD[5.373682767293740O3],YFI[0.000154230000000] |
| 08151342 | SOL[0.007140500000000],USD[0.845857325523794O],USDT[574.566028030000000] |
| 08151346 | USD[3.170301002415287O6],USDT[0.000000112497859] |
| 08151353 | USDT[26.000000000000000] |
| 08151357 | CUSDT[3.000000000000000],ETH[0.000000020000000],ETHW[0.000000200000000],USD[89.192106880192074B] |
| 08151372 | SHIB[1.000000000000000],SOL[0.000000010000000],USD[643.656063490501650D5] |
| 08151378 | BRZ[1.000000000000000],BTC[0.010647600000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.237115640000000],ETHW[0.236914540000000000],SHIB[1.000000000000000],SOL[6.303977170000000],TRX[1.000000000000000],USD[2.721188746823957I7] |
| 08151392 | ETHW[0.051000000000000],SOL[1.540000000000000],USD[222.227095800000000] |
| 08151402 | TRX[59.000000000000000],USD[5.319196420000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08151406 | CUSDT[1.000000000000000],SOL[0.046127760000000],USD[0.000006499493992] |
| 08151415 | CUSDT[1.000000000000000],SHIB[278878.893694330000000],USD[4.043744100000100] |
| 08151432 | CUSDT[1.000000000000000],DOGE[484.979976140000000],USD[0.000000013907488] |
| 08151433 | USD[25.000000000000000] |
| 08151438 | BAT[11.398341950000000],BRZ[22.634735940000000],CUSDT[2.634730000000000],NFT (328925095386525936)[1],SHIB[528187.295342010000000],SOL[0.356847860000000],TRX[319.122241320000000],USD[1.141756324270975] |
| 08151454 | USDT[1.128623688200000000] |
| 08151460 | BAT[1.012044490000000000],BCH[0.000004000000000],BTC[0.009284820000000],SOL[0.000012000000000],USD[0.000016422315614] |
| 08151463 | BTC[0.004013000000000],USD[0.004134228607251],USDT[0.000242406214960B] |
| 08151477 | USD[0.000000005976332O] |
| 08151481 | USD[0.007395500000000000] |
| 08151487 | SOL[0.000000845517136S],TRX[409.549613046040000],USD[0.000005190135402] |
| 08151489 | ETH[0.000000044250800],USD[0.000002250118680],USDT[0.000016904596440] |
| 08151500 | DOGE[1.000000000000000],MATIC[1.013836620000000],USD[0.000087023686157] |
| 08151524 | SOL[0.008000000000000],USD[0.007413377714240] |
| 08151540 | CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[14.208892810000000],SHIB[2830455.703368240000000],USD[0.010000004357108J] |
| 08151551 | USD[0.467197858591216J] |
| 08151552 | BCH[0.012103100000000],BTC[0.000034510000000],CUSDT[1.000000000000000],USD[1.080098520943309G] |
| 08151579 | USD[0.009857296460000O] |
| 08151586 | BTC[0.001343080000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.024040050000000],ETHW[0.023739090000000],NFT (335951000389383185)[1],NFT (372493699065247333)[1],SHIB[6.000000000000000],SOL[0.657102920000000],USD[0.002011814583677J] |
| 08151587 | CUSDT[1.000000000000000],SOL[0.136394970000000],USD[0.007993098997B114] |
| 08151590 | LTC[0.000000078014102],USD[0.009541968778S334] |
| 08151595 | USD[0.000021686923760] |
| 08151599 | USD[30.000000000000000] |
| 08151606 | ETH[0.000000100000000],ETHW[0.000000080748957],USD[7.023373030563130B] |
| 08151625 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.049906325711029] |
| 08151636 | BTC[0.000948837598978A],CUSDT[1.000000000000000],NFT (365635371177505403)[1],SHIB[4.000000000000000],USD[0.000000102569644] |
| 08151641 | USD[0.005920920000000] |
| 08151643 | BAT[0.000000023320574],BRZ[0.007024020000000],BTC[0.000000060628030],CUSDT[2.000000000000000],ETH[0.000000050915266],GRT[0.000000009483358],LINK[0.000000045812340],MATIC[0.190110796312263],NFT (399091219532805840)[1],SHIB4.000000007003178413,SOL[0.000000008494354],TRX[0.358693000000000],UNI[0.000000074988077],USD[0.305619289041586BI],USDT[0.000000167662494] |
| 08151650 | CUSDT[1.000000000000000],ETH[0.008412290000000],ETHW[0.008412290000000],USD[0.010036945872845] |
| 08151652 | BRZ[3.000000000000000],BTC[0.084940600000000],CUSDT[15.000000000000000],DOGE[3.000000000000000],ETH[0.687520210000000],ETHW[0.586384200000000],GRT[481.283503880000000],LINK[43.553123490000000],MATIC[504.933130930000000],NEAR[4.015976460000000],SHIB[174.000000000000000],SOL[13.0055932300000000],TRX[7.000000000000000],USD[59.969293751760560S] |
| 08151658 | TRX[1.000000000000000],USD[0.000000000000002391] |
| 08151659 | BTC[0.004295700000000],USD[1.315200002995401S],USDT[248.527321530000000O] |
| 08151664 | CUSDT[1.000000000000000],SOL[0.464082290000000],USD[0.000000184441272] |
| 08151671 | USD[0.002449132754500J] |
| 08151678 | SUSHI[7.478122130000000],USD[0.000000090181457] |
| 08151679 | CUSDT[2.000000000000000],GRT[1.000191730000000],SHIB[1.000000000000000],SOL[10.880116940000000],USD[0.000003373954498B] |
| 08151680 | USD[0.002042764000000] |
| 08151689 | BTC[0.000864870000000] |
| 08151690 | ETH[0.000229610000000],ETHW[0.000229610000000],SHIB[112128.068010410000000],USD[0.060035885649434J] |
| 08151694 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000011364029553] |
| 08151702 | USD[0.296695351177714] |
| 08151712 | BRZ[1.000000000000000],DOGE[104.748371033328049030],SHIB[1.000000000000000],USD[0.003653220000002418] |
| 08151720 | NFT (416120720119718655)[1],NFT (560180878963129134)[1],SOL[0.006612672320000],USD[125.936109268847100S],USDT[0.000000003954784O] |
| 08151727 | BTC[0.032099530000000],CUSDT[32.000000000000000],DOGE[165.249975830000000],ETH[0.420760350000000],ETHW[0.420583710000000],LTC[0.536495310000000],SHIB[1252987.211481100000000],SOL[4.000000000000000],TRX[4.000000000000000],UNI[6.471792180000000],USD[520.562314773830655J] |
| 08151731 | USDT[1.000000000000000] |
| 08151732 | CUSDT[2.000000000000000],USD[0.002587118867899] |
| 08151735 | USD[0.793750000000000] |
| 08151747 | BTC[0.000000095987430],DOGE[0.006974335603988],ETH[0.000000083908296],ETHW[0.000000083908296],SHIB[0.000000022802170],SOL[0.010996352466218D],USD[0.000000491080733] |
| 08151753 | SOL[9.460000000000000],USD[1.520841800000000O] |
| 08151754 | CUSDT[1.000000000000000],ETH[0.114764470000000],ETHW[0.114764470000000],USD[0.000435664706096] |
| 08151780 | CUSDT[2.000000000000000],DOGE[1.000000000000000],MATIC[30.043406430000000],SOL[0.512195540000000],USD[0.000143884204249] |
| 08151794 | BTC[0.000000117500000] |
| 08151803 | SOL[0.050971700000000],USD[0.000006352105936] |
| 08151805 | USD[25.000000000000000] |
| 08151807 | BAT[81.596732860000000],TRX[1.000000000000000],USD[0.000000069874904] |
| 08151808 | BTC[0.029446710000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000494205820046J],USDT[1.000000000000000] |
| 08151810 | TRX[1.000000000000000],USD[2.007755030473141G],USDT[0.000000005289308] |
| 08151848 | NFT (364291213137633597)[1],USD[26.828616700000000] |
| 08151850 | ETH[0.002066090000000],ETHW[0.002038726844039J],USD[0.002293285701007J] |
| 08151851 | ETH[0.997000000000000],ETHW[0.997000000000000],SOL[2.707290000000000],USD[5.627864000000000] |

Schedule D - Creditors Who Hold Claims Secured by Property

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08151864 | USD[250.000000000000000] |
| 08151866 | CUSDT[2.000000000000000],ETH[0.00496343784100032],ETHW[0.00496343861478666],SOL[0.0000000021496297] |
| 08151872 | ETH[0.000056570000000],ETHW[0.000056570000000],USD[0.000039248688H988] |
| 08151919 | BCH[0.0712169000000000],DOGE[86.4887388300000000],SHIB[1.000000000000000],SUSHI[6.6574452700000000],USD[0.000047784853719] |
| 08151934 | USD[0.1996664586000000] |
| 08151950 | CUSDT[1.000000000000000],KSHIB[2000.0200002000000000],USD[323.8936658400000800] |
| 08151956 | DOGE[9.4872551900000000] |
| 08151957 | CUSDT[4.000000000000000],DOGE[1.000000000000000],SOL[0.0006401700000000],TRX[2.000000000000000],USD[0.0000001685220079] |
| 08151960 | USD[20.000000000000000] |
| 08151963 | KSHIB[70.368321870000000],USD[2.0000000000142266] |
| 08151970 | BAT[15.7399144100000000],BRZ[1.000000000000000],BTC[0.0011079700000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.0592541900000000],ETHW[0.0585167200000000],LINK[1.0219851000000000],SOL[0.2605608600000000],TRX[1.000000000000000],USD[0.5160443068172544] |
| 08151973 | BF_POINT[100.000000000000000],CUSDT[2.000000000000000],NFT [5392723418348001821[1],SOL[1.6058915100000000],TRX[1.0006675000000000],USD[46.7644847586210525],USDT[0.0000000018869195] |
| 08151980 | DOGE[49.3587778400000000],SHIB[218087.2578195800000000],USD[0.0000000018214497] |
| 08151983 | BTC[0.0009171800000000] |
| 08151989 | LTC[0.8006022600000000],NFT [3060223806527591741[1],NFT [4993102144493114501[1],USD[0.0000012521364816],USDT[0.0000000048890844] |
| 08151996 | BRZ[2.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[301.2424020698327597] |
| 08152001 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[2.7626084200000000] |
| 08152013 | GRT[857.3925460800000000] |
| 08152016 | USD[54.2056025600000000] |
| 08152019 | CUSDT[906.9777065500000000],DOGE[1.000000000000000],EUR[21.9117777100000000],KSHIB[581.6598011400000000],SHIB[476039.3525864800000000],TRX[187.1782406000000000],USD[0.0000000048038775] |
| 08152032 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],MATIC[128.4890364000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[126.7500000172184514] |
| 08152040 | BTC[0.0000172700000000],USD[0.0003705710958996] |
| 08152048 | USD[0.0000000006864352] |
| 08152051 | CUSDT[2.000000000000000],ETH[0.0000000032697625],SOL[0.0000000100000000],USDT[0.0001384825272792] |
| 08152071 | AVAX[17.0471655400000000],BTC[0.1841951602370000],DOGE[1.000000000000000],MATIC[286.0866209000000000],SOL[10.5599305900000000],USD[0.0615555300000000] |
| 08152074 | USD[0.0210036527938330] |
| 08152082 | CUSDT[1.000000000000000],ETH[0.0062315500000000],ETHW[0.0061494700000000],USD[0.0000176610625652] |
| 08152087 | USD[3.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0005302168480050] |
| 08152108 | BRZ[3.000000000000000],BTC[0.0133743100000000],CUSDT[79.3885484100000000],DOGE[4.000000000000000],ETH[0.2607283000000000],ETHW[0.2605307600000000],LINK[15.4336978300000000],SOL[0.7552175700000000],SUSHI[106.9858070800000000],TRX[4.000000000000000],USD[0.0000001523500917],USDT[0.0000000028599649] |
| 08152112 | BTC[0.0000000038226258] |
| 08152129 | USD[10.000000000000000] |
| 08152148 | USD[0.0000014679553408] |
| 08152185 | BRZ[1.000000000000000],SOL[2.8276642500000000],USD[0.0000001419275423] |
| 08152186 | USD[0.0031696000000000] |
| 08152189 | MATIC[3639.9834939600000000],USD[0.0000144467292350] |
| 08152191 | MATIC[55.6510202800000000],TRX[1.000000000000000],USD[100.0000000020354568] |
| 08152204 | LINK[7.3004677900000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000002532815622] |
| 08152216 | USD[161.6023585313751140] |
| 08152220 | CUSDT[44.8712823700000000],DAI[2.3602045500000000],SHIB[136678.7141342600000000],TRX[9.9994894500000000],USD[0.8022695328867590] |
| 08152222 | SOL[1.000000000000000],USD[0.0000017452148492] |
| 08152236 | CUSDT[4901.0404807800000000],BTC[0.0363923300000000],ETH[0.0235251600000000],ETHW[0.0232378808848932],HKD[0.1693594500000000],TRX[1.000000000000000],USD[0.0000000026166836] |
| 08152243 | ETH[0.1555097189167174],LTC[0.0000000031699825],USD[0.0200002508105247] |
| 08152247 | AVAX[5.5312052300000000],BTC[0.0363923300000000],CUSDT[1.000000000000000],DOGE[8.0092107200000000],GRT[2173.0048270800000000],LINK[13.8424658500000000],MATIC[154.7916521600000000],NEAR[594.0488093400000000],SHIB[8449303.6205941900000000],SOL[80.9882891200000000],TRX[7.000000000000000],USD[825.3176626996243028] |
| 08152249 | MATIC[1.1682767700000000],USD[0.0000000119306280] |
| 08152260 | DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.0090568395310526] |
| 08152282 | ETH[0.0023292800000000],ETHW[0.0023292800000000] |
| 08152299 | MXN[0.0000135943877943] |
| 08152300 | USD[50.0100000000000000] |
| 08152309 | USD[0.7864000000000000] |
| 08152310 | BRZ[2.000000000000000],CUSDT[25.000000000000000],DOGE[9.1200327200000000],SHIB[9.000000000000000],TRX[5.000000000000000],USD[0.0032513329151545] |
| 08152316 | USD[1.000000000000000] |
| 08152320 | ETH[0.0589410000000000],ETHW[0.0589410000000000],KSHIB[909.0900000000000000],USD[102.3258500000000000] |
| 08152321 | BRZ[1.000000000000000],USD[0.0100000000003512] |
| 08152322 | BTC[0.0000168400000000],USD[0.0001401228806036] |
| 08152335 | USD[10.7997755400000000] |
| 08152340 | BTC[0.0046676300000000],CUSDT[2.000000000000000],ETH[0.2382111700000000],ETHW[0.2380113100000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[1152.9982487882688766] |
| 08152341 | BTC[0.0001742000000000],SOL[0.1316048700000000],USD[3.7021774654245285] |
| 08152360 | CUSDT[1.000000000000000],MATIC[61.1052007700000000],USD[0.0000000121884889] |
| 08152361 | BTC[0.0000002000000000],USD[2.9502620500000000] |
| 08152366 | BRZ[59.7550068300000000],CUSDT[1.000000000000000],KSHIB[232.1891747300000000],USD[0.0000000006918223] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08152368 | CUSDT[3.000000000000000000],DOGE[1.000000000000000],ETH[0.000000088118808],USD[0.0000000047444352] |
| 08152369 | DOGE[1.000000000000000],ETH[0.014767030000000000],ETHW[0.014589190000000],SOL[2.006442950000000],TRX[4056.0590460454640000] |
| 08152373 | ETH[0.000000100000000] |
| 08152380 | BTC[0.000000019110356],ETH[0.000000048489600],ETHW[0.046899674848960],GRT[15.485348736410587],LINK[0.000000081123330],MATIC[0.000061762370470,8],SOL[0.000000006249320,0],SUSHI[0.000000032020000],TRX[0.00000000825061],UNI[0.0000000089062000] |
| 08152382 | SOL[59.0120589200000000] |
| 08152391 | CUSDT[1.000000000000000000],ETH[0.000000006453330],SOL[0.000000010000000] |
| 08152394 | SOL[0.002016390000000000] |
| 08152395 | BTC[0.020246120000000000],MATIC[9.467901780000000000],SOL[0.005221890000000000],USD[0.2796134825816849] |
| 08152402 | BAT[1.000000000000000],ETH[0.900307360000000],ETHW[0.900307360000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0000287153301766] |
| 08152405 | DOGE[1.000000000000000],SHIB[26.937361460000000000],USD[0.0032125897989310] |
| 08152410 | USD[1.0799775600000000] |
| 08152426 | SHIB[1242780.6496158700000000],USD[0.0000000000003180] |
| 08152428 | USD[0.2741590600000000] |
| 08152429 | SOL[0.230000000000000000],USD[0.4080192500000000] |
| 08152441 | CUSDT[0.000261000000000000],CUSDT[1.000000000000000000],USD[0.0001034475603900] |
| 08152442 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.265964630000000000],USD[0.0000328660213026] |
| 08152447 | BAT[1.001654330000000000],CUSDT[22.000000000000000000],DOGE[4.000000000000000],ETH[0.000013030000000000],ETHW[0.000013030000000],GRT[1.000000000000000],TRX[6.000000000000000],USD[0.0032501285103996],USDT[1.0689583200000000] |
| 08152449 | ETH[0.003539580021413,6],ETHW[0.003539580021413,6],MATIC[0.000000084000000],NFT[426979230487610192][1],NFT[460027035229899314][1],USD[7.4472592247424244] |
| 08152450 | CUSDT[3.000000000000000000],ETH[0.000000080113600],ETHW[0.000000080113600],KSHIB[418.073619792044694,4],SOL[0.000000080113600],USD[0.0000033010831,68] |
| 08152457 | DOGE[0.002084090000000000],CUSDT[7.000000000000000000],DOGE[2.000000000000000],SHIB[1897057.165477830000000],USD[0.1889911636693717] |
| 08152476 | BAT[349.910928570000000000],BRZ[1.000000000000000000],USD[0.0000000100120064] |
| 08152480 | BAT[1.000000000000000000],USD[0.1972519747776322] |
| 08152483 | CUSDT[1.000000000000000000],ETH[0.000000609000000000],ETHW[0.000006090000000],USD[0.0046264740000000] |
| 08152497 | BRZ[1.000000000000000000],CUSDT[17.000000000000000000],MATIC[8.265554189006198,0],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[89.6967751303063529] |
| 08152498 | CUSDT[1.000000000000000000],USDT[0.0000006898718224] |
| 08152501 | BCH[0.005039020000000000],BTC[0.000121520000000000],DOGE[1.000000000000000],ETH[0.001208810000000000],ETHW[0.001195130000000000],USD[0.0002187190216062] |
| 08152503 | ETH[0.000454000000000000],ETHW[0.000454000000000000],SOL[0.007870000000000000],USD[1.000000005000000000] |
| 08152514 | CUSDT[1.000000000000000000],NFT[299613298048260051][1],NFT[342038653612027480][1],NFT[501182339347021647][1],SOL[0.042962410000000],USD[0.0049345621361700] |
| 08152516 | BTC[0.000922340000000000],CUSDT[2.000000000000000000],ETH[0.011440900000000000],ETHW[0.011304010000000],MATIC[4.137101320000000],SOL[0.061310640000000],USD[0.2161592257503201] |
| 08152517 | BCH[0.008086760000000000],GRT[5.650649960000000000],USD[0.0000340693186,24] |
| 08152520 | SOL[0.000000996759131,2],USD[0.0000004379170701] |
| 08152524 | CUSDT[1.000000000000000000],KSHIB[399.438549170000000],USD[0.0201503601982493] |
| 08152536 | CUSDT[1.000000000000000000],SOL[0.102817190000000000],USD[0.0000004192204960] |
| 08152544 | CUSDT[3.000000000000000000],USD[0.0088748102849715] |
| 08152547 | ETH[0.106000000000000000],ETHW[0.106000000000000],LTC[0.005000000000000000],MATIC[2548.020000000000000000],SHIB[60540100.000000000000000],SOL[23.987000000000000000],UNI[0.095000000000000000],USD[783.4298408200000000] |
| 08152564 | USD[2.555600300000000000] |
| 08152569 | BTC[0.000568610000000000],USD[0.0001125539109217] |
| 08152581 | AUD[1.4220742700000000],BTC[0.000020783047344,8],MATIC[2.462203798400000],PAXG[0.001509080322214],SOL[0.020396050000000],SUSHI[0.169517274086272,0],USD[4.0773955641733995] |
| 08152585 | USD[0.000000002000000] |
| 08152604 | DOGE[1.000000000000000000],MATIC[7.557925090000000000],USD[3.2645901853803936] |
| 08152608 | USD[20.0000000000000000] |
| 08152610 | DOGE[1.000000000000000000],SHIB[8672335.153700700000000],USD[0.0415547900002622] |
| 08152617 | BTC[0.024775200000000],ETH[0.259000000000000],ETHW[0.259000000000000],USD[900.6087514000000000] |
| 08152618 | BTC[0.000339610000000] |
| 08152637 | CUSDT[3.000000000000000000],USD[0.0735855869240970] |
| 08152639 | NFT[299729657789100660][1],NFT[301378496341562019][1],NFT[304107091592296709][1],NFT[304344189609492267][1],NFT[319197077477379068][1],NFT[320727418871771054][1],NFT[337913746081320814][1],NFT[338867487669104665][1],NFT[341459257419814263][1],NFT[349625020667279001][1],NFT[396343418883827598][1],NFT[398649056021376531][1],NFT[402191544336134422][1],NFT[405159114609650848][1],NFT[408026879844342][1],NFT[411166708798843432][1],NFT[426971362702521363][1],NFT[431431270105151230][1],NFT[433883793969715245][1],NFT[434855085354463724][1],NFT[448591091741028720][1],NFT[450864061859663541][1],NFT[462707995276134672][1],NFT[470579388720947310][1],NFT[483387787498217791][1],NFT[525157262857615904][1],USD[0.0000001326833377] |
| 08152642 | DOGE[0.000000007552000],USD[0.0447956682203,12] |
| 08152662 | USD[10.0000000000000000] |
| 08152664 | CUSDT[4801.559278320000000],TRX[1040.415928020000000],USD[-99.9835603591310860] |
| 08152677 | BAT[14.663145420000000],TRX[1.000000000000000],USD[0.0000001308984414] |
| 08152687 | SOL[0.959993570000000],USD[0.0000010832781705],USDT[1.0000000000000000] |
| 08152693 | ETH[0.007607310000000],ETHW[0.007607310000000],USD[0.0000030114546133] |
| 08152712 | USD[0.0000033729042470] |
| 08152713 | BTC[0.000000870000000],CUSDT[4.000000000000000000],DOGE[3.000000000000000000],ETH[0.005913850000000],ETHW[0.005845450000000],SHIB[69880.313214110000000],SOL[0.096419430000000],TRX[1.000000000000000],USD[1783.9366039957045783],USDT[2.0889856100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08152725 | NFT [289879506044025574][1],NFT [290265232569494793][1],NFT [291646611108886354][1],NFT [295604965614561789][1],NFT [295722429508060193][1],NFT [297049236228810329][1],NFT [299358780435096965][1],NFT [302013215303576552][1],NFT [302040987501482313][1],NFT [305118740504207951][1],NFT [306087616874344187][1],NFT [307906535105820285][1],NFT [308210158882798590][1],NFT [308934842702944873][1],NFT [312213760567541303][1],NFT [312876065096091860][1],NFT [316143973920919898][1],NFT [316973934792844192][1],NFT [318374229771304223][1],NFT [318947484907843511][1],NFT [323701738995527406][1],NFT [323859225271648203][1],NFT [325872890448179322][1],NFT [325984667021839859][1],NFT [326682991784525984][1],NFT [327168121670598078][1],NFT [327315624223562019][1],NFT [330859908558799951][1],NFT [331081227784660490][1],NFT [331710294338035743][1],NFT [331802443076431435][1],NFT [333452963769197491][1],NFT [338775910441755796][1],NFT [341216303520321495][1],NFT [345380752427865145][1],NFT [347116901880777703][1],NFT [348148521967421676][1],NFT [354489680848765817][1],NFT [354661277533792540][1],NFT [356664857642164395][1],NFT [356936101569916708][1],NFT [357527668250925743][1],NFT [362995967627132258][1],NFT [363108850087565308][1],NFT [364290458946577601][1],NFT [379456497993599011][1],NFT [382460258247979137][1],NFT [382481490628120372][1],NFT [382859066695229931][1],NFT [383210883968703299][1],NFT [387132916312475342][1],NFT [388785742361774293][1],NFT [393774384584964866][1],NFT [394309378560806728][1],NFT [395400913160853192][1],NFT [395538840563095995][1],NFT [397041732590185561][1],NFT [398278068349098235][1],NFT [398832519292591618][1],NFT [399466125667820572][1],NFT [402224658649080661][1],NFT [402887120919674003][1],NFT [403338793898390774][1],NFT [406591405538546643][1],NFT [407266829014718234][1],NFT [410996982542031815][1],NFT [413473586259046463][1],NFT [414453102606141493][1],NFT [416342067391925665][1],NFT [417427691293992669][1],NFT [421274968181924191][1],NFT [422510863036319823][1],NFT [426091939469112904][1],NFT [426743862696961933][1],NFT [426736692104164187][1],NFT [428200993570063738][1],NFT [431623853031925665][1],NFT [432057897994325517][1],NFT [433053544766177971][1],NFT [436665261883530093][1],NFT [438755758774588562][1],NFT [440745968160780654][1],NFT [441615957980755093][1],NFT [443052314732878705][1],NFT [443918247962142279][1],NFT [445723019948003037][1],NFT [447245196098022577][1],NFT [452085964446490481][1],NFT [452626038184439881][1],NFT [454855775701156331][1],NFT [455321443315185971][1],NFT [455928525118987966][1],NFT [457112182053661261][1],NFT [459118600995402][1],NFT [460063162122968405][1],NFT [460734331926137823][1],NFT [465024470144257799][1],NFT [469472726682225][1],NFT [470194494816268600][1],NFT [474927459233427708][1],NFT [483464176024590653][1],NFT [484754897679016301][1],NFT [486785687834753005][1],NFT [489000214168596831][1],NFT [490225118043323789][1],NFT [491115361704138195][1],NFT [498642795410333811][1],NFT [503888035267369519][1],NFT [503986585694637033][1],NFT [506057411443195184][1],NFT [506504780014344075][1],NFT [507603035511715022][1],NFT [507738433670832223][1],NFT [508446305688102413][1],NFT [510676850630319655][1],NFT [518543690940948328][1],NFT [519656531019062098][1],NFT [520138157449156021][1],NFT [520571588924993763][1],NFT [520790154527873648][1],NFT [521582116060716782][1],NFT [524734593452164751][1],NFT [524745993452164751][1],NFT [530420705588608031][1],NFT [530537449699931129][1],NFT [533648054551581677][1],NFT [538058965885467838][1],NFT [541375123879711105][1],NFT [543128062749046433][1],NFT [547535654670124331][1],NFT [546873523797751512][1],NFT [548200930296854956][1],NFT [551771923215149933][1],NFT [552650064022020682][1],NFT [555130360064824518][1],NFT [557249868121422284][1],NFT [557300690885467838][1],NFT [563272292682767004][1],NFT [567312315371117800][1],NFT [568120498579042868][1],NFT [569271930687940492][1],NFT [569589287280089388][1],NFT [569664151058622143][1],NFT [571294002675901118][1],NFT [572343657447392341][1],NFT [573910629276444384][1],NFT [625342273821860088][0.50.35335504270355[1204]0000002283113665] |
| 08152756 | BTC[0.037164600000000],DOGE[1762.324200000000000],ETH[0.8032362000000000],ETHW[0.8032362000000000],LTC[0.3196960000000000],MATIC[119.886000000000000],SHIB[4795440.000000000000000],SOL[9.321136500000000000],USD[17.665000000000000] |
| 08152759 | DOGE[1.000000000000000],ETH[1.2416648700000000],ETHW[1.2411432700000000],USD[0.0046010022793888] |
| 08152767 | USD[7.0987236500000000] |
| 08152792 | USD[11.8312485900000000] |
| 08152797 | CUSDT[1.000000000000000],SHIB[526893.4640543700000],USDT[0.0000000000003592] |
| 08152799 | USD[20.000000000000000] |
| 08152805 | USD[0.0195086000000000] |
| 08152812 | USDT[2.1151500000000000] |
| 08152822 | USD[0.0000060746132392] |
| 08152878 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],TRX[0.6567115600000000],USD[0.0444429448829801] |
| 08152887 | ETH[0.0007241000000000],ETHW[0.0005814455676940],USD[0.0063126724984000] |
| 08152888 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[0.0000000311246900],USD[0.0000001553661123] |
| 08152894 | ETH[0.0005795100000000],ETHW[0.4175071200000000],SOL[33.0651809500000000],UNI[0.0873381200000000],USD[0.9176833301315169],USDT[1.1173143000000000] |
| 08152901 | CUSDT[1.000000000000000],SOL[2.1008563300000000],USD[0.0000027576931024] |
| 08152906 | DOGE[883.6858000000000000] |
| 08152911 | TRX[1.000000000000000],USD[0.0000001499900990] |
| 08152932 | BAT[8.5079824400000000],CUSDT[7.000000000000000],DOGE[131.2426336500000000],GRT[22.2059835800000000],KSHIB[407.9572330200000000],MATIC[5.0773434800000000],SHIB[612093.5994621000000],TRX[1.000000000000000],USD[0.0000000505086566],USDT[10.7357421500000000] |
| 08152937 | CUSDT[2.000000000000000],SHIB[1412062.3113937300000],SOL[1.2089302100000000],USD[0.1095320743666877] |
| 08152942 | SHIB[115021.8541522800000],USD[0.0000000003884] |
| 08152966 | USD[20.000000000000000] |
| 08152998 | USD[149.9691708710855296] |
| 08153001 | BTC[0.0001961100000000],ETH[0.0025936000000000],ETHW[0.0025662400000000],USD[0.0025135635477952] |
| 08153013 | USD[10089.8499040900000000] |
| 08153032 | USD[539.9690487900000000] |
| 08153058 | DOGE[0.2750000000000000],ETH[0.2420000000000000],ETHW[0.2420000000000000],SOL[0.0399600000000000],USD[298.6222656820000000],USDT[0.5840848000000000] |
| 08153061 | DAI[20.0055115200000000] |
| 08153070 | USD[0.0000001272193550] |
| 08153079 | USD[0.0000001963373] |
| 08153092 | BAT[0.0185111585141699],BRZ[0.0000000072933899],BTC[0.0000000506632294],DAI[0.0000000048225142],DOGE[0.0000000545018807],ETH[0.0000000294400000],GRT[0.0000000291440019],KSHIB[0.0000003497001],LTC[0.0000000210907043],MKR[0.0000000096202108],SHIB[0.0000003821668],TRX[0.0000000558086841],USD[0.0000000000032001],YFI[0.0000002282934] |
| 08153094 | CUSDT[4.000000000000000],DAI[21.4123791900000000],KSHIB[469.1650586100000000],SOL[0.0684498000000000],USD[3.4331643077334084] |
| 08153097 | BRZ[1.000000000000000],BTC[0.0223630900000000],CUSDT[19.000000000000000],DOGE[5.000000000000000],ETH[0.1500514900000000],ETHW[0.1492271500000000],SOL[9.5088861100000000],TRX[6.000000000000000],USD[2.9009733343993467] |
| 08153111 | USD[26.9959870600000000] |
| 08153125 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[5.000000000000000],SOL[0.0000000319225571],USD[0.0027141898470305],USDT[0.0000000023101957] |
| 08153127 | USD[2.0000000000000000] |
| 08153128 | USD[0.0018807609801990],USDT[0.0000000080967120] |
| 08153150 | BTC[0.0054070000000000] |
| 08153159 | CUSDT[1.000000000000000],SHIB[1702622.2644751500000],USD[0.0000000005713024] |
| 08153167 | ETH[0.0000000071672049],USD[0.0000136497685744] |
| 08153188 | BAT[0.0000007125000],DAI[0.0000002165448],DOGE[0.0000000287561],ETH[0.0000000595700362],GRT[0.0000000124000000],MATIC[0.0000000019860850],SHIB[0.0000000903479740],SOL[0.0000085664688975],TRX[0.0000000342245208],UNI[0.0000000757495796],USD[0.0000011733356031],YFI[0.0000000009717257] |
| 08153200 | USD[0.0003736527552306] |
| 08153201 | USD[0.0000000320009653] |
| 08153204 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0018363539846497] |
| 08153212 | USD[0.0405746000000000] |
| 08153224 | CAD[67.2090946000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],KSHIB[2278.5619448700000],SHIB[4948428.2951759300000000],SOL[3.0409741200000000],TRX[534.6802829300000000],USD[0.0082192538481209] |
| 08153253 | USD[10.7991837400000000] |
| 08153283 | USD[20.0000000000000000] |
| 08153290 | BCH[0.0000005717864286],CUSDT[2.000000000000000],TRX[0.0000000073316560] |
| 08153327 | CUSDT[1.000000000000000],KSHIB[626.4268437400000000],USD[80.9941248101331514] |
| 08153330 | MATIC[10.000000000000000],USD[332.3348310000000000] |
| 08153350 | BTC[0.0000000200800000],USD[0.0000000087493279],USDT[0.0000000061471790] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08153363 | USD[6.479451120000000] |
| 08153366 | BF_POINT[100.000000000000000000],BRZ[6.074263770000000],DOGE[1.003315270000000],ETH[0.000000830000000],ETHW[0.000000830000000],SHIB[29.000000000000000],TRX[14.000000000000000],USD[0.001216216033313],USDT[1.045316173102426B] |
| 08153368 | USD[0.005313949701876],USDT[0.000000006498250] |
| 08153378 | BCH[0.000000044914024],BTC[0.000000076820576],DAI[0.000000071832812],DOGE[0.000000012620000],ETH[0.000000033010120],LINK[-0.000000005073154],MATIC[0.000000070886571],PAXG[0.000000141075555],SOL[0.000000147101409],TRX[0.000000081143260],USD[0.000000071936453],USDT[0.000000009271366] |
| 08153391 | USD[0.000000059512614],USDT[21.883839840000000] |
| 08153393 | CUSDT[1.000000000000000],SHIB[2.000000000000000],SOL[0.022333490000000],USD[9.016318945349606] |
| 08153403 | USD[0.000000098978670] |
| 08153410 | BAT[0.000000062250000],ETH[0.000000078665009],ETHW[0.000000078665009],GRT[0.000000090630000],LINK[0.000000003279120],MATIC[0.003811160653432],MKR[0.000000019607304],SOL[0.000000057590725],SUSHI[0.000000092480000],UNI[0.000000067690000],USD[0.002916857090131] |
| 08153411 | AVAX[3.261000000000000],LINK[0.000000100000000] |
| 08153413 | KSHIB[720.000000000000000],SHIB[1800000.000000000000000],USD[0.260632000000000] |
| 08153446 | USD[215.981702460000000] |
| 08153447 | USD[0.000015295997730] |
| 08153458 | MATIC[85.636713370000000],SHIB[113524628.405686140000000],USD[0.000000000002282] |
| 08153459 | NFT[3648249739085336651][1],USD[14.271213340000000] |
| 08153462 | BTC[0.000102320000000] |
| 08153464 | USD[50.010000000000000] |
| 08153468 | MATIC[199.900000000000000],USD[72.871466000000000] |
| 08153471 | CUSDT[1.000000000000000],USD[0.000005023532816] |
| 08153476 | SOL[0.051107150000000],USD[0.000001193413230] |
| 08153495 | BTC[0.056565519200000],CUSDT[7.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],SOL[0.006566680000000],TRX[1.000000000000000],USD[0.082745835713810] |
| 08153511 | SHIB[1.000000000000000],TRX[233.379817400000000],USD[0.000000004333660] |
| 08153514 | USD[1.210162000000000] |
| 08153532 | USD[9.030264307465947] |
| 08153544 | CUSDT[2.000000000000000],TRX[1025.787092440000000],USD[0.000000008698634] |
| 08153547 | BRZ[1.000000000000000],LTC[2.193281220000000],SHIB[1397602.884417520000000],USD[0.005173382064466] |
| 08153559 | USD[1.000000000000000] |
| 08153565 | BRZ[1.000000000000000],BTC[0.005116530000000],CUSDT[3.000000000000000],ETH[0.039847420000000],ETHW[0.039354940000000],NFT[3852104854788534771][1],TRX[2.000000000000000],USD[0.000130406412610] |
| 08153572 | MATIC[1.158102730000000],USD[0.000000039618122],USDT[0.000000000257533] |
| 08153574 | AAVE[0.000000005166148],BTC[0.000266493378396],DOGE[0.000000740000000],ETH[0.075932450306804],ETHW[0.000012896530252],LINK[0.067758510000000],MATIC[260.000039933279430],MKR[0.000000079929105],NFT[405024107085139791][1],SHIB[0.607764964557264],SOL[16.406501550099227],USD[0.008976219740407],USDT[0.001728889937440] |
| 08153577 | BTC[0.001700000000000],USD[3.232974000000000] |
| 08153578 | USD[2000.000000000000000] |
| 08153580 | ETH[0.000000094029000],ETHW[0.000000094029000],USD[0.153600354225034] |
| 08153581 | USD[0.674490480000000] |
| 08153583 | DOGE[2.000000000000000],SHIB[1.000000000000000],SOL[3.712101660000000],USD[0.000000622090856] |
| 08153585 | BRZ[1.836567150000000],BTC[0.000772350000000],ETH[0.011088330000000],ETHW[0.010951530000000],KSHIB[73.314298980000000],SHIB[55563.759227960000000],TRX[1.000000000000000],USD[0.000000008145343] |
| 08153604 | AAVE[0.005690000000000],ALGO[160.619000000000000],AVAX[3.591000000000000],BAT[0.768000000000000],BCH[0.494637000000000],BTC[0.001498335900000],DOGE[0.377000000000000],ETH[0.037788000000000],ETHW[0.000786000000000],GRT[0.073000000000000],LINK[7.372360000000000],LTC[0.846380000000000],MATIC[0.920000000000000],MKR[0.000740000000000],NEAR[25.843400000000000],SHIB[5084700.000000000000000],SOL[4.432980000000000],TRX[899.966400000000000],UNI[8.783030000000000],USD[0.325205617500000],USDT[0.001783950000000] |
| 08153608 | ETH[0.073815090000000],ETHW[0.073815090000000],NFT[5561191715404783471][1],USD[0.000061308448389] |
| 08153612 | DOGE[285.054751880000000],USD[100.000000000000000],USDT[0.000000039100644] |
| 08153625 | USD[0.002564397764855],USDT[0.000000001966484] |
| 08153639 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000083000000],SOL[0.000000100000000],USD[0.000000581392907] |
| 08153644 | ETH[0.000000032000000],USD[0.000000681593250],USDT[0.000000590228130] |
| 08153675 | SOL[10.035000000000000],USD[40.894500000000000] |
| 08153676 | BTC[0.000000038278519],ETH[0.000000091766207],ETHW[0.000000091766207],USD[0.003122239006868],USDT[0.000000058376416] |
| 08153684 | BRZ[0.271789250000000],DOGE[0.999540880000000],SHIB[11299.081716030000000],USD[0.000000023012108] |
| 08153686 | CUSDT[1.000000000000000],SHIB[1218026.796589520000000],USD[0.010000000002040] |
| 08153706 | KSHIB[243.628446150000000],SHIB[243605.359317900000000],USD[30.010000000198285] |
| 08153725 | USD[0.305690400000000] |
| 08153729 | BTC[0.000000084000000],ETH[0.011550103463280],ETHW[0.011550103463280],USD[0.225061000000000] |
| 08153736 | SOL[9.520000000000000],USD[1.389167200000000] |
| 08153742 | USD[0.051653367807463] |
| 08153758 | AVAX[0.098765000000000],BTC[0.000000005000000],MATIC[9.971500000000000],SOL[0.009088000000000],USD[0.000000024000000] |
| 08153782 | CUSDT[1.000000000000000],SHIB[28396498.448929400000000],TRX[1.000000000000000],USD[0.020000000003764] |
| 08153787 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000075000000000],ETHW[0.000075000000000],USD[0.020036918184036] |
| 08153793 | ETH[0.002219650000000],ETHW[0.002219647431203],NFT[434761203964607145][1],NFT[502478414976430655][1],NFT[527390930697598358][1],SOL[0.082000000000000] |
| 08153796 | USD[5.000000000000000] |
| 08153799 | BTC[0.014100000000000],ETH[0.104000000000000],ETHW[0.104000000000000],MATIC[160.000000000000000],SOL[16.618600000000000],USD[5.888994300000000] |
| 08153806 | BTC[0.004995000000000],ETH[0.642959400000000],ETHW[0.642959400000000],USD[0.000168888107416] |
| 08153817 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000021188885800] |
| 08153819 | USD[0.000000650776957] |
| 08153826 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08153829 | BAT[1.00000000000000000],BTC[0.000000007087395],DOGE[2.00000000000000000],ETH[0.000749020772581 0],HT(335139038204523004[1],NFT(352689745352844675)[1],NFT (395142329644307153)[1],NFT (520180282001437676)[1],SHIB[42.00000000000000000],TRX[1.00000000000000000],USD[0.000002661388 9794],USDT[0.000008502933937 8] |
| 08153835 | USD[0.0000003429596410] |
| 08153838 | USD[0.0004727100000000] |
| 08153847 | USD[20.0000000000000000] |
| 08153870 | BRZ[1.00000000000000000],ETHW[0.0208629300000000],MATIC[0.0001462700000000],SHIB[46.00000000000 00000],USD[159.2514808412478496] |
| 08153896 | CUSDT[1.00000000000000000],TRX[837.5166724900000000],USD[0.0000000007234448] |
| 08153897 | BRZ[30.1106674600000000],CUSDT[2.00000000000000000],DOGE[120.6656666900000000],KSHIB[671.99862 18000000000],NFT (371471993412077001)[1],NFT (393240338238081725)[1],NFT (571826193031355499)[1],USD[9.9695696931571155] |
| 08153900 | BRZ[1.00000000000000000],CUSDT[5.0810390500000000],DOGE[1.00000000000000000],MATIC[0.4457148300 000000],SOL[1.1647659600000000],TRX[2.1349537400000000],USD[0.0855914632716305] |
| 08153904 | ETHW[0.8313300000000000],LTC[0.00000001128 6000],USD[0.0000000097214490] |
| 08153909 | BRZ[4.00000000000000000],CUSDT[2.00000000000000000],DOGE[659.8782099900000000],ETH[0.1025431980 000000],ETHW[1.0250014157230775],MATIC[436.8704611500000000],SHIB[12.00000000000000000],SOL[11.2 586495200000000],TRX[5.00000000000000000],USD[0.0000000781283 97],USDT[2.0712296300000000] |
| 08153913 | BTC[0.0000000400000000],CUSDT[1.00000000000000000],ETH[0.00000001 17000000],ETHW[0.01163568000 00000],SOL[0.00000012700000000],USD[0.0024366169245023] |
| 08153928 | BAT[12.00000000000000000],CUSDT[1.00000000000000000],SOL[0.2412434300000000],USD[123.01000163564 78559] |
| 08153937 | DOGE[1.00000000000000000],SHIB[22.5577714600000000],USD[0.0000000000022263] |
| 08153940 | USD[0.0000010308229682],USDT[0.0000000041196272] |
| 08153942 | SOL[0.0539676300000000] |
| 08153944 | SOL[0.0000008100000000],USD[0.0016105239182382] |
| 08153948 | CUSDT[1.00000000000000000],MATIC[56.5572733500000000],USD[0.0018264900113579] |
| 08153973 | CUSDT[2.00000000000000000],NFT (332840248118884300)[1],NFT (368784720758708887)[1],NFT (392341941984646167)[1],USD[0.0083162817217546] |
| 08153981 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.0231661600000000],ETHW[0.023166160000 0000],USD[0.0000250035030535] |
| 08154004 | BTC[0.0681031950000000],ETH[3.4480869500000000],ETHW[3.4480869500000000],MATIC[1348.09050000000 00000],SHIB[2497625.00000000000000000],SOL[0.0068365000000000],TRX[5807.4776500000000000],USD[4.9604469440000000] |
| 08154008 | USD[0.0000007550000000] |
| 08154012 | USD[0.0653752568569911],USDT[0.0000000061802308] |
| 08154021 | TRX[3999.3242830000000000] |
| 08154022 | CUSDT[1.00000000000000000],SOL[1.1697217600000000],USD[0.0000014108123780] |
| 08154028 | DOGE[1.00000000000000000],USD[0.0040739676216000] |
| 08154029 | NFT (298595391013120371)[1],SHIB[184974.3125955600000000],SOL[0.0000003100000000],USD[0.000000003 2326666] |
| 08154032 | SOL[0.0477200000000000],USD[0.6216336900000000] |
| 08154033 | BTC[0.0000003100000000],GRT[1.00000000000000000],USD[0.0097699411416800] |
| 08154044 | USD[89.0549540000000000] |
| 08154054 | CUSDT[1323.8963181300000000],ETH[0.0000000093490560],ETHW[0.0000000087198556],USD[0.000000005245 9930] |
| 08154057 | USD[100.0000000000000000] |
| 08154060 | KSHIB[0.0000000062511027],SHIB[0.0000000087768312],SOL[0.0000000055282944],TRX[1.0000000000000000 0],USD[0.0000569544745901] |
| 08154061 | ETH[0.0011099900000000],ETHW[0.0011099900000000],USD[0.0000378378849750] |
| 08154063 | SOL[0.0500000000000000] |
| 08154069 | CUSDT[2.00000000000000000],ETH[0.0022804700000000],ETHW[0.0022531100000000],NFT (313401140395349215)[1],USD[0.0018287736723305] |
| 08154072 | DOGE[40.00000000000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],SOL[0.060000000000000 0],USD[3.3798818400000000] |
| 08154079 | USD[8.6007866200000000] |
| 08154088 | USD[500.0000000000000000] |
| 08154102 | AVAX[5.5858562200000000],BTC[0.0000000700000000],DOGE[3.00000000000000000],ETH[0.0000018800000000 ],ETHW[0.2059486300000000],MATIC[598.3317706000000000],SHIB[4.00000000000000000],TRX[1.0000000000 000000],USD[0.0008045129164897] |
| 08154103 | USDT[0.0000000013568255] |
| 08154112 | BTC[0.0001078300000000],DOGE[1.00000000000000000],USD[0.0029883719330711] |
| 08154137 | CUSDT[3395.8314358500000000],DOGE[138.4892710200000000],TRX[2551.9461835400000000],USD[25.000000 0028490954] |
| 08154152 | BAT[97.3477775616617020],BTC[0.0000000788200000],NFT (312558064721180345)[1],NFT (451143526602867096)[1],SOL[0.7922756300000000],USD[0.0000004300554 2],USDT[0.4705570171216094] |
| 08154159 | AVAX[1.0997808900000000],BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[6.0000000000000 000],GRT[1.00000000000000000],SHIB[15232527.4984686000000000],TRX[7.00000000000000000],USD[0.00000 00071391541] |
| 08154161 | BTC[0.0088221589200000],ETH[1.3293430000000000],ETHW[1.3293430000000000],KSHIB[3638.390000000000 0000],LTC[2.1267510600000000],SOL[0.0000001000000000],TRX[0.0015930000000000],USD[0.3644716878452 352],USDT[11.7741416505396499] |
| 08154166 | CUSDT[3.00000000000000000],USD[0.0000000855187682] |
| 08154175 | USD[0.0044139900000000] |
| 08154178 | USD[100.0000000000000000] |
| 08154186 | BTC[0.0035917500000000],ETH[0.0094581300000000],ETHW[0.0093350100000000],MATIC[2.547774840000000 0],SHIB[1.00000000000000000],SOL[0.0836941500000000],USD[10.2042670774350164] |
| 08154193 | USD[50.0100000000000000] |
| 08154199 | USD[26.9967265800000000] |
| 08154206 | BTC[0.0103882700000000],CUSDT[2.00000000000000000],DOGE[593.4539144900000000],GRT[400.91378193000 00000],SHIB[3172588.8324873000000000],TRX[1.00000000000000000],USD[50.0100019288589574] |
| 08154211 | BTC[0.0462000000000000],USD[3.3207576000000000] |
| 08154223 | CUSDT[3.00000000000000000],USD[0.0072327265144021] |
| 08154225 | BAT[1.00000000000000000],BRZ[2.00000000000000000],CUSDT[80.7019147800000000],DOGE[56.674350930000 0000],KSHIB[238.0809635400000000],MATIC[6.3862876600000000],SHIB[5.00000000000000000],TRX[1.000000 00000000000],USD[0.0098879723227331] |
| 08154239 | BF_POINT[300.0000000000000000],LINK[1.7711846000000000],SHIB[1.00000000000000000],USD[0.000000040 6498974] |
| 08154252 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],GRT[2.00000000000000000],SUSHI[1.0397807500000 000],TRX[2.00000000000000000],USD[1.4576720959212718] |
| 08154254 | USD[21.5973813300000000] |
| 08154269 | USD[0.0000002055456382],USDT[0.0000004306781355] |
| 08154270 | DAI[2.1417383800000000],USD[0.0000000021875143] |
| 08154275 | USD[0.0496145950732286] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08154293 | SOL[0.182971848461 0796],USD[0.000000509426 2301] |
| 08154303 | BTC[0.0175635200000000],USD[0.0004757019035136] |
| 08154309 | DAI[0.0600000000000000],USD[0.0080546500000000] |
| 08154347 | BTC[0.0003058800000000],CUSDT[1.0000000000000000],ETH[0.0026308400000000],ETHW[0.0026034800000000],MATIC[5.2554163800000000],PAXG[0.0029483300000000],SHIB[1.0000000000000000],USD[0.0010278485612746] |
| 08154348 | BAT[1.0090635000000000],BRZ[1.0000000000000000],BTC[0.0364985200000000],CUSDT[5.0000000000000000],DOGE[496.8957452400000000],ETH[0.0230370200000000],ETHW[0.0227497400000000],MATIC[59.4510419500000000],SHIB[4537684.0306006900000000],SOL[1.0924501900000000],USD[0.0102652867694801] |
| 08154349 | ETH[0.0005462700000000],ETHW[0.0005462700000000],SOL[0.0062132000000000],USD[0.8936364827238681],USDT[45.6932662759915784] |
| 08154353 | USD[0.0024522500000000] |
| 08154358 | BTC[0.0000001000000000],DOGE[0.0004899318847000],SHIB[1079859.5130712683741858],SOL[0.4996875160231192] |
| 08154363 | BTC[0.0000001199510 4],ETH[0.0000000023012784],SHIB[166.6933772400000000],USD[0.0000000183181039],USDT[0.0000000043134564] |
| 08154372 | USD[0.0014125178211358],USDT[0.0000000037671060] |
| 08154394 | BAT[3.0062149900000000],BTC[0.0000000006824124],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],NFT [29344572444330197][1],NFT [30122465246791779][1],NFT [302365921253431792][1],NFT [312128959284324972][1],NFT [341837132328153741][1],NFT [354335724240764487][1],NFT [358415528989984921][1],NFT [363854611885175519481][1],NFT [375375256583334364 2][1],NFT [392452130140344640][1],NFT [402263248143434640][1],NFT [425149523001179636][1],NFT [429602486869713558][1],NFT [456627093105730637][1],NFT [489279594534133815][1],NFT [490890605680930775][1],NFT [504792849959498186][1],NFT [516447670690827386][1],NFT [520444315227841362][1],NFT [52695143918648 9989][1],NFT [534337331000563403][1],NFT [540580436775952608][1],NFT [542193071525094566][1],NFT [56923852477719453 5][1],SUSHI[1.0540466200000000],TRX[5.0000000000000000],USD[0.0000037163208123],USDT[3.1462060900000000] |
| 08154395 | SOL[2.4889615000000000],TRX[1.0000000000000000],USD[0.0000021497448912] |
| 08154398 | BTC[0.0185950943692487],USD[0.0002082972237611] |
| 08154401 | BTC[0.0018358000000000] |
| 08154404 | ETH[0.0000000030601000],PAXG[0.0006333000000000],USD[0.7529437269271345],USDT[0.0000000108112468] |
| 08154405 | DAI[0.8341566000000000] |
| 08154418 | ALGO[0.0000000091355156],DOGE[1.0000000000000000],SOL[0.0000000100000000],TRX[0.0007646089675025],USD[0.0000012731410380] |
| 08154452 | SOL[0.0000000054789742] |
| 08154454 | BTC[0.0005181800000000],TRX[1.0000000000000000],USD[0.0002527154936482] |
| 08154466 | BCH[0.3846360200000000],BTC[0.0131837600000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],LTC[0.1081754700000000],SHIB[3.0000000000000000],SOL[0.1925890900000000],TRX[1.0000000000000000],USD[0.0001829964888713] |
| 08154472 | SOL[0.1136314200000000],USD[0.8100850835507060] |
| 08154479 | DAI[0.9945118400000000],USD[0.0000000060816704] |
| 08154503 | ETH[0.0006220000000000],ETHW[0.0006220000000000],USD[0.0088872300000000] |
| 08154530 | CUSDT[3.0000000000000000],NFT [355515026320575276][1],NFT [492903988019743325][1],SHIB[2.0000000000000000],SOL[0.1820442456000000],SUSHI[0.0002857100000000],TRX[1.0000782400000000],USD[0.0367875289950749] |
| 08154544 | BAT[0.0000000049536296],ETH[0.0000000050000000],SOL[0.0014427583062306],USD[0.0000168277089550] |
| 08154553 | DOGE[0.0418555400000000],USD[0.0000070076064036] |
| 08154556 | BAT[1.0119058800000000],ETH[0.1122159500000000],ETHW[0.1111025100000000],USD[0.0000365661079504] |
| 08154560 | NFT [345878452652304991][1],NFT [526985876621457515][1],USD[0.0058736066003650] |
| 08154564 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000002297424765] |
| 08154570 | TRX[1.0000000000000000],USD[0.0000077287873044] |
| 08154576 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],USD[0.0024803924125072] |
| 08154583 | CUSDT[2.0000000000000000],SHIB[132810 5.3643426100000000],USD[0.0013698900010810] |
| 08154594 | DOGE[1.0000000000000000],NFT [498768346219264779][1],NFT [545815256378688281][1],SHIB[1.0000000000000000],SOL[0.0748969000000000],TRX[1.0000000000000000],USD[11.4303697277160053] |
| 08154597 | BTC[0.0000003370000 0],EUR[0.1888424000000000],TRX[0.0000000758443 20],USD[0.0084531380000000],USD[0.1340497200000000] |
| 08154608 | BTC[0.0000000819671 30],ETH[0.0000000082000000],ETHW[0.0000000082000000],NFT [299408205429747491][1],USD[0.0000611271376485] |
| 08154609 | BTC[0.0010443000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0356522500000000],ETHW[0.0352125300000000],USD[0.0002307368174822] |
| 08154611 | SOL[0.0000000085000000] |
| 08154619 | BTC[0.0190732700000000] |
| 08154622 | CUSDT[1.0000000000000000],TRX[231.7581868800000000],USD[0.0000000005626331] |
| 08154624 | USD[20.0000000000000000] |
| 08154625 | USD[17.7584934384287851] |
| 08154633 | BTC[0.0000000000000000],USD[0.0000000032798788] |
| 08154634 | BTC[0.0199910700000000],DOGE[14.9857500000000000],ETH[0.4106133500000000],ETHW[0.4106133500000000],USD[0.1585596000000000] |
| 08154640 | USD[20.0000000000000000] |
| 08154647 | ETH[0.0048580000000000],ETHW[0.0048580000000000] |
| 08154651 | BTC[0.1630223700000000],ETH[0.3722362300000000],ETHW[0.3722362300000000],SOL[16.0151522600000000],USD[718.6937804700000000] |
| 08154654 | BTC[0.0053946000000000],SHIB[99900.0000000000000000],USD[1.4320000000000000] |
| 08154659 | DOGE[1.0000000000000000],SHIB[1114865 9.9399257900000000],USD[0.0000000001823] |
| 08154663 | BTC[0.0047189000000000],CUSDT[5.0000000000000000],DOGE[0.8280795700000000],ETH[0.0211652600000000],ETHW[0.0209053400000000],TRX[1.0000000000000000],USD[26.6188898968458801] |
| 08154671 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[1.1622431500000000],USD[0.0000042958030638] |
| 08154671 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[4240820.7108181200000000],SOL[0.4363195400000000],TRX[2.0000000000000000],USD[0.0365461870014085],USDT[0.0531588700002310] |
| 08154673 | USD[0.0091816500000000] |
| 08154676 | CUSDT[1.0000000000000000],DOGE[231.6070723200000000],MATIC[45.7600900000000000],SHIB[124839.3308002600000000],USD[0.0000000135620082] |
| 08154678 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[112.7378370900000000],ETH[1.0285470100000000],ETHW[1.0138356300000000],LINK[0.8439580300000000],SHIB[1561336.1980780800000000],SOL[12.5665538100000000],TRX[126.3406627100000000],USD[0.0100202164404183] |
| 08154691 | BTC[0.0000000032133098],ETH[0.0000000004092378],NFT [297703148928850187][1],NFT [343810142101807873][1],NFT [353540283563846671][1],NFT [372421417929199894][1],NFT [383323572759402735][1],NFT [404695078167261573][1],NFT [431498593042033048][1],NFT [432443298944537157][1],NFT [485181058854584894][1],NFT [574567093310029][1],NFT [523311213090962486][1],NFT [575503994398368281][1],SOL[0.0000000086270785],USD[0.0002243317693777] |
| 08154695 | BAT[319.3036010200000000],CUSDT[1.0000000000000000],USD[0.0000000123762788] |
| 08154702 | BTC[0.0000000264300000],USD[0.0000724098750305] |
| 08154704 | USD[50.0100000000000000] |
| 08154706 | BTC[0.2799556600000000],DOGE[5864.1995806000000000],ETH[2.3634399900000000],ETHW[2.3634399900000000],LINK[1.0000000000000000],TRX[1.0000000000000000],USD[0.0010294805016336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08154721 | BTC[0.0014960300000000],USD[0.0003643947570606] |
| 08154733 | ETHW[1.4865000000000000],USD[0.0001895441160970] |
| 08154735 | BTC[0.0009625400000000],KSHIB[1064.2815407800000000],TRX[2.0000000000000000],USD[53.9169537023373986] |
| 08154737 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SOL[0.7922080900000000],USD[0.0006591513322908] |
| 08154753 | AVAX[0.0000000088899946],BAT[0.0000000071882640],BCH[0.0000000008439749],BF_POINT[200.0000000000000000],BTC[0.0000000004320994],CUSDT[0.0000000014693323],DAI[0.0000000041461970],DOGE[0.0000000069360320],ETH[0.0000000002372331],GRT[0.0000000078255942],KSHIB[0.0000000066683344],LTC[0.0000000057200000],MATIC[0.0000000058543440],MKR[0.0000000030465856],SHIB[17419.9788672887608931],SOL[0.0000000048436241],SUSHI[0.0000000010740078],TRX[0.0000000081088375],USD[0.0000000057131351],YFI[0.0000000008167976] |
| 08154756 | BTC[0.0001678200000000],USD[0.0003575131381558] |
| 08154763 | SOL[0.0800000000000000],USD[2.9583672000000000] |
| 08154769 | LTC[0.2159720400000000] |
| 08154781 | NFT[4167433626891507631[1],USD[0.0030974190695731] |
| 08154787 | BTC[0.0039237900000000],USD[21.5971841300000000] |
| 08154788 | SOL[13.8600000000000000],USD[3.2508102000000000] |
| 08154799 | ETH[0.0000277000000000],ETHW[3.0339149300000000],LTC[0.0000000400000000] |
| 08154804 | SHIB[1.0000000000000000],USD[0.0000000866984902] |
| 08154814 | CUSDT[1.0000000000000000],USD[10.2101158362652828] |
| 08154818 | CUSDT[1.0000000000000000],ETHW[1.0834857800000000],USD[1698.4278221353959007],USDT[1.0001826000000000] |
| 08154820 | BTC[0.0044224100000000],USD[0.0001386124251370] |
| 08154824 | USD[1101.2326000000000000] |
| 08154825 | DOGE[1.0000000000000000],USD[0.0091599431567817] |
| 08154830 | USD[0.0071522015181595] |
| 08154831 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000460983375341] |
| 08154849 | ETHW[0.1670021000000000],SOL[1.0656639200000000],USD[0.0002845415508460],USDT[0.0000015336281088] |
| 08154851 | ETH[0.0000000061597280],SHIB[0.0000000094689916],SOL[0.0000000064506864],USD[0.0000000985872490] |
| 08154857 | CUSDT[1.0000000000000000],ETH[0.0169250000000000],ETHW[0.0167198000000000],USD[0.0102546708019350] |
| 08154859 | USD[1.1035001200000000] |
| 08154861 | USD[0.4400000000000000] |
| 08154873 | BTC[0.0063039300000000],DOGE[1.0000000000000000],ETH[0.7833662600000000],ETHW[0.7830373600000000],KSHIB[2635.1023565900000000],LINK[2.9574686100000000],LTC[0.1436100000000000],MATIC[69.8814366100000000],SOL[2.7133612000000000],USD[0.0191798403183379] |
| 08154882 | SOL[0.0000000000000000],USD[0.0000021483163256] |
| 08154885 | NFT[4452254965239131444[1],SOL[0.9555072900000000],USD[0.0000088865091237] |
| 08154886 | BAT[1.0017498900000000],BRZ[4.0000000000000000],BTC[0.1733048000000000],CUSDT[1.0000000000000000],DOGE[5.0000000000000000],ETH[2.3221702500000000],ETHW[2.3211949500000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[56.4086693000000000],TRX[3.0000000000000000],USD[0.0044530355647591],USDT[2.1416861100000000] |
| 08154900 | USD[40.0100000000000000] |
| 08154903 | USD[100.0000000000000000] |
| 08154905 | BTC[0.0087935400000000],DOGE[2.0000000000000000],ETH[0.1194332700000000],ETHW[0.1182794900000000],MATIC[111.4653561500000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0008959433176199] |
| 08154908 | MATIC[0.0000000003693060],SOL[0.0000000093162308],USD[0.0000011757474093] |
| 08154911 | CUSDT[1.0000000000000000],USD[0.0028842983639833] |
| 08154912 | CUSDT[5.0000000000000000],DOGE[84.4687992800000000],KSHIB[0.0000447900000000],SHIB[6.5675583100000000],USD[0.0035415457351098] |
| 08154917 | TRX[0.0000010000000000] |
| 08154926 | SOL[24.5352674000000000] |
| 08154927 | NFT[2994914293400360678[1],NFT[3039592321671084714[1],NFT[3117190190974230981[1],NFT[3484386129476128441[1],NFT[3547115229879515271[1],NFT[3552062213873252391[1],NFT[3649651658118917921[1],NFT[3655007369037454511[1],NFT[3756922880699158161[1],NFT[3776828851518937551[1],NFT[3800933114953566781[1],NFT[3812515845110544931[1],NFT[3911134380702674[1],NFT[3936242040850494541[1],NFT[3938739614828752121[1],NFT[4115757359177064971[1],NFT[4405237392086654261[1],NFT[4541707155325889881[1],NFT[4643972534048867861[1],NFT[4655366553605941911[1],NFT[4660448399218171926[1],NFT[4837909981532127071[1],NFT[4875262852969950181[1],NFT[4933142666522845531[1],NFT[4949250622883403131[1],NFT[4984598976893616391[1],NFT[5290541817402731601[1],NFT[5427569527365769951[1],NFT[5495556671683435501[1],NFT[5506637501801500861[1],NFT[5529017968696945831[1],NFT[5574934914886950391[1],NFT[5597017809040105291[1],NFT[5632233566408102361[1],NFT[5728493298606043991[1],USD[65.2530394640000000] |
| 08154936 | ETH[0.0000001000000000],USD[12.2934520967596955],USDT[0.0000000079947222] |
| 08154938 | BAT[1.0000000000000000],BRZ[1.0029972600000000],CUSDT[2.0000000000000000],DOGE[0.0143037200000000],GRT[0.0049513900000000],LINK[0.0019427000000000],MKR[0.0000025900000000],NEAR[0.0001040000000000],SHIB[282.4234384300000000],SUSHI[24.8299637200000000],TRX[2.0000000000000000],USD[0.0116204724779679],USDT[1.0254319700000000],YFI[0.0000002100000000] |
| 08154945 | USD[100.0000000000000000] |
| 08154946 | BTC[0.0020387900000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0246655700000000],ETHW[0.0246655700000000],TRX[1.0000000000000000],USD[0.0006601321021456] |
| 08154948 | MATIC[0.0000000866685387],USDT[0.0000000023782887] |
| 08154949 | USD[20.0000000000000000] |
| 08154952 | USD[0.0038446356840509],USDT[0.0000000035719675] |
| 08154956 | DOGE[596.0000000000000000],MATIC[40.0000000000000000],USD[0.1177637174128816],USDT[0.0983413357093572] |
| 08154961 | BTC[0.0005303900000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],ETH[0.0075016200000000],ETHW[0.0074057900000000],SUSHI[4.1104365900000000],USD[5.9405207866636626] |
| 08154985 | BRZ[1.0000000000000000],BTC[0.0002533800000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[1.0112424500000000],ETHW[1.0108178600000000],LINK[174.8246664100000000],TRX[1.0000000000000000],USD[0.0000085501422515] |
| 08155000 | USD[107.9366229500000000] |
| 08155003 | DOGE[1.0000000000000000],USD[0.0044413257338766] |
| 08155022 | USD[135.9236861664438012] |
| 08155023 | CUSDT[1.0000000000000000],TRX[1075.8874694500000000],USD[0.0000000008298088] |
| 08155025 | USD[0.7165890000000000] |
| 08155028 | SHIB[14062.0.2539374400000000],USD[0.0010960100002462] |
| 08155029 | DOGE[1.0000000000000000],USD[0.9972285255281110] |
| 08155031 | USD[0.0952169940000000],USDT[0.0076850000000000] |
| 08155046 | USD[21.5969868600000000] |
| 08155050 | ETH[1.7797807700000000],ETHW[1.7797807700000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08155057 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000162087225] |
| 08155058 | SOL[0.1162312100000000],USD[0.0000006448584440] |
| 08155063 | BTC[0.00160000000000000],NFT (518165202412721813)[1],USD[5.0135801600000000] |
| 08155070 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[3718.82769873000000000],SOL[1.82435207000000000],TRX[1.00000000000000000],USD[5.60180922739171086] |
| 08155080 | BAT[1.00000000000000000],BRZ[8.58836301000000000],BTC[0.00000146000000000],CUSDT[16.00000000000000000],DOGE[12.51963819000000000],GRT[5.17024795000000000],SUSHI[1.07780993000000000],TRX[18.24579245000000000],USD[6.18905053791922902] |
| 08155091 | USD[0.00031512037111256],USDT[0.00000000683795441] |
| 08155099 | USD[20.00000064053378752],USDT[0.00000048705556824] |
| 08155111 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.00000008127430] |
| 08155119 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[186.97062199974042548] |
| 08155126 | USD[0.00804617097789003] |
| 08155135 | BTC[0.0016908700000000] |
| 08155142 | CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[0.0044563953457696] |
| 08155148 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[13.26027027163760000],SHIB[0.00000009557239500],TRX[5.00000004757682],USD[0.0046466745071053] |
| 08155153 | BAT[1.00000000000000000],BTC[0.00005447000000000],USD[38.55607060220996219] |
| 08155160 | USD[0.0099223700000000] |
| 08155182 | BTC[0.00000000600000000],USD[1.60905282334958888] |
| 08155193 | BTC[0.00033584000000000],CUSDT[1.00000000000000000],USD[0.0002564944133056] |
| 08155205 | CUSDT[11.00000000000000000],USD[0.00479119592111225] |
| 08155227 | BTC[0.00005005000000000],KSHIB[140.00000000000000000],USD[0.10650440000000000] |
| 08155225 | BTC[0.00045529821341],DOGE[50.30246798000000000],SHIB[1.00000000000000000],USD[0.0006429489087271],USDT[0.00000107511165128] |
| 08155239 | USD[0.0000044372135741] |
| 08155249 | SOL[0.0501133300000000],USD[0.0000002151696580] |
| 08155257 | BAT[1.01187816000000000],SHIB[12293142.27160670000000000],USD[0.0000000000003560] |
| 08155262 | CUSDT[2.00000000000000000],TRX[1612.33197496000000000],USD[0.96968242100087378] |
| 08155264 | BTC[0.00016782000000000],USD[0.00035751313815558] |
| 08155271 | ETH[0.1065536000000000],ETHW[0.1065536000000000] |
| 08155292 | ETH[0.00100210000000000],ETHW[0.00098841000000000],MATIC[1.44294185000000000],SOL[0.02060469145947311],USD[0.00000141143575456],USDT[0.00000002674520B] |
| 08155304 | SHIB[20000.000000000000000],USD[0.5592105339496640] |
| 08155306 | CUSDT[1.00000000000000000],SHIB[3085508.82088731000000000],SOL[1.17053490000000000],TRX[1.00000000000000000],USD[0.000001796960716] |
| 08155311 | SHIB[0.00034590000000000],USD[0.0078821017045700] |
| 08155315 | LTC[0.0319772900000000],SHIB[2.00000000000000000],USD[0.0000001531450211],USDT[0.00000000937743] |
| 08155316 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[9.7247661636705946] |
| 08155317 | NFT (302278253344007011)[1],NFT (300801249394208961)[1],NFT (335189950739307272)[1],NFT (468230405993660154)[1],NFT (502443442955681290)[1],NFT (562848454288583297)[1],USD[0.00042705637160190] |
| 08155319 | USD[200.01000000000000000] |
| 08155320 | BAT[68.24961502000000000],BRZ[420.37576520000000000],CAD[6.72103237000000000],CUSDT[491.06339459000000000],DOGE[289.87479362000000000],GRT[163.33707314000000000],KSHIB[229.12898449000000000],SHIB[2838280.07726719000000000],TRX[1.00000000000000000],USD[8.6401198055744203] |
| 08155324 | USD[0.00000000046627680],USDT[0.0000000056476721] |
| 08155345 | ETH[0.00000000558871980],USD[0.0000331590832981] |
| 08155347 | CUSDT[2.00000000000000000],USD[0.0060791714912573] |
| 08155352 | USD[0.0964404564951523] |
| 08155380 | CUSDT[1.00000000000000000],USD[0.0000000033173170] |
| 08155381 | ETH[0.02202536000000000],ETHW[0.0220253600000000],USD[0.000027604351701G] |
| 08155389 | USD[0.0028900199424791] |
| 08155393 | SOL[0.000213130000000000] |
| 08155414 | ETH[0.01101764000000000],ETHW[0.011017640000000000],USD[0.0000363052953976] |
| 08155419 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],LTC[0.00000000308084790],SHIB[1.00000000000000000],USD[0.00000000032161797],USDT[1.07982965453306B8] |
| 08155421 | BTC[0.00042230000000000],CUSDT[4.00000000000000000],DOGE[110.59485433000000000],SHIB[567923.67105860000000000],TRX[246.44643949000000000],USD[0.0002367974570122] |
| 08155427 | BRZ[65.76865060000000000],CUSDT[5.00000000000000000],GRT[13.53924017000000000],KSHIB[275.65016686000000000],SHIB[453523.98906457000000000],SUSHI[3.26966450000000000],TRX[127.86395049000000000],USD[23.6815211945662094] |
| 08155429 | USD[4.4119606200000000] |
| 08155431 | BTC[0.00001339000000000],ETH[0.03796580000000000],SOL[0.00907300000000000],USD[8.58701520000000000],YF[0.00009550000000000] |
| 08155438 | DAI[160.71110544000000000],TRX[1.00000000000000000],USD[0.0013698640992948] |
| 08155445 | BAT[0.00000000076260530],USD[0.0680295385258865] |
| 08155450 | USD[50.01000000000000000] |
| 08155455 | BTC[0.00180873000000000],CUSDT[1.00000000000000000],USD[0.0003317233622473] |
| 08155461 | USD[0.0901677840000000] |
| 08155473 | USD[500.00000000000000000] |
| 08155477 | CUSDT[2.00000000000000000],DOGE[1490.33746772000000000],KSHIB[1913.71883795000000000],MATIC[32.84031259000000000],NFT (382262100488569775)[1],SOL[3.22024725000000000],TRX[2.00000000000000000],USD[21.5652770418516196] |
| 08155482 | SOL[1.09000000000000000],USD[0.6309904340000000] |
| 08155488 | MATIC[1.09132878000000000],USD[0.0000000165563488] |
| 08155489 | CUSDT[2.00000000000000000],USD[0.0000000054088254] |
| 08155492 | ETH[0.00000001998531G0],ETHW[0.00000000998531G0],SHIB[72123130.58419709919236G4],USD[0.0000000029321886],USDT[0.0000000072661695] |
| 08155503 | LTC[0.00500000000000000],SHIB[85300.00000000000000000],USD[0.71110587583592914],USDT[0.0015107220000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08155506 | USD[1.000000000000000] |
| 08155508 | USD[714.948063947294537O] |
| 08155517 | BTC[0.000000008600000O],USD[0.007107402199927 20],USDT[0.000000016891 8620] |
| 08155518 | BTC[0.0000000050000000O],NFT (528160341715367885)[1],USD[2.104100000000000O] |
| 08155520 | TRX[2126.105938960000000O],USD[0.0000000005303584] |
| 08155522 | USD[5.000000000000000O] |
| 08155524 | SHIB[1.000000000000000O],TRX[285.851664500000000O],USD[3.1515380404804132] |
| 08155528 | AVAX[0.0000000066307960],BAT[200.000000005805189 1],ETH[0.0000000061664545],SOL[0.0000000015464850],USD[223.5109530459442242] |
| 08155530 | ETH[0.0001053000000000O],ETHW[1.1533142200000000O],SOL[0.0004309900000000O],TRX[1.000000000000000O],USD[0.6579643121749412] |
| 08155534 | CUSDT[3.000000000000000O],DOGE[1.000000000000000O],SHIB[12361482.2090517800000000O],USD[0.0000000000003142] |
| 08155544 | USD[0.0032510919877447] |
| 08155546 | ETHW[2.6461313841445100] |
| 08155551 | BTC[0.0000056951294764],ETH[0.0000000125795969],LTC[0.0000000011623795],SOL[0.0000510894163 68],TRX[0.0000000095398580],USD[0.0000000405245284],USDT[0.0000073563518372] |
| 08155554 | USD[0.0000018533438977] |
| 08155560 | USD[0.0004841024710502] |
| 08155573 | SOL[0.0004004200000000O],USD[0.2527088000000000O],USDT[0.9746074000000000O] |
| 08155576 | BTC[0.0007537600000000O],ETH[0.4332098900000000O],ETHW[0.4330278500000000O],SHIB[24951027.1368022300000000O] |
| 08155578 | NFT (375788217695722852)[1],NFT (375956926723716371)[1],USD[0.0000000032924193],USDT[1.0023972300000000O] |
| 08155587 | USDT[0.0000000031881277] |
| 08155607 | BAT[3.0809150300000000O],CAD[4.0325825400000000O],DOGE[23.8098178200000000O],KSHIB[230.1093479600000000O],USD[0.0000000080237845] |
| 08155620 | DOGE[4.000000000000000O],GRT[16806.3405293200000000O],SHIB[11198881.3617334500000000O],TRX[20748.1604005600000000O],USD[0.0213820921777802],USDT[0.0037696134052212] |
| 08155621 | CUSDT[1.000000000000000O],ETH[0.0053443100000000O],ETHW[0.0052759100000000O],SOL[0.0964139800000000O],USD[0.0083792379411123] |
| 08155622 | BTC[0.0146917100000000O],CUSDT[5.000000000000000O],DOGE[1.000000000000000O],ETH[0.1769312600000000O],ETHW[0.1766827800000000O],LINK[4.8512874800000000O],MATIC[46.3499413200000000O],SHIB[2887196.8247487200000000O],SOL[1.5946739200000000O],TRX[4.000000000000000O],USD[0.0014505319719183] |
| 08155642 | BRZ[1.000000000000000O],CUSDT[5.000000000000000O],DOGE[3.000000000000000O],ETH[0.2486616400000000O],ETHW[0.2486616400000000O],GRT[2.8730713300000000O],LINK[0.6240657800000000O],MATIC[77.6207831400000000O],SOL[1.4075909800000000O],USD[0.0100442658988004] |
| 08155653 | BTC[0.0191215000000000O],USD[0.0000016789041565] |
| 08155657 | NFT (407349536043986173)[1],SOL[0.0832884400000000O],USD[0.0000002065075564] |
| 08155659 | CUSDT[5.000000000000000O],DOGE[1.000000000000000O],TRX[216.6619013900000000O],USD[0.0373670925467138],USDT[0.0000000678666977] |
| 08155660 | BRZ[4.000000000000000O],CUSDT[3.000000000000000O],DOGE[8.0092107200000000O],GRT[2.000000000000000O],NFT (410293660174208139)[1],SHIB[42.000000000000000O],TRX[10.0184440000000000O],USD[0.0000292280744123],USDT[0.0000091597135909] |
| 08155665 | BRZ[2.000000000000000O],CUSDT[66.4255307400000000O],DOGE[19.8363798200000000O],ETHW[0.0975376600000000O],SHIB[10.000000000000000O],TRX[13.0100526000000000O],USD[0.0067627651070096],USDT[0.0000000061379451] |
| 08155666 | BRZ[1.000000000000000O],CUSDT[5.000000000000000O],ETH[0.0000000042030848],SOL[0.0000100100000000O],TRX[2.000000000000000O],USD[0.0000016096315761] |
| 08155673 | USD[10.000000000000000O] |
| 08155676 | BTC[0.0021785900000000O],USD[165.1762818895632872] |
| 08155681 | NFT (548964464543753981)[1],USD[21.5965923800000000O] |
| 08155685 | USD[6947.7386229800000000O] |
| 08155689 | BAT[0.0000000037215900],BTC[0.0000000808406668],DOGE[1.000000000000000O],ETH[0.0000003173126336],ETHW[0.0000003194797446],GRT[0.0000000021119468],SHIB[17.000000000000000O],USD[0.0062050570123476],USDT[0.0000000031533961],YFI[0.0000000077276188] |
| 08155709 | ETH[0.3285628100000000O],ETHW[0.3055628100000000O],USD[0.7759417965620000] |
| 08155710 | SOL[1.0100000000000000O],USD[0.0478447000000000O] |
| 08155713 | USD[53.8983208600000000O] |
| 08155717 | SOL[0.0033367400000000O],USD[0.0000000069343822] |
| 08155728 | USD[8.0992184329321325] |
| 08155730 | BRZ[1.000000000000000O],DOGE[1.000000000000000O],ETHW[9.0106167200000000O],KSHIB[1674.5293411400000000O],LTC[0.0000000068527600],MKR[0.0146055215143783],SHIB[5.000000000000000O],SOL[1.9957589608337408],SUSHI[0.0000000059437580],TRX[1.000000000000000O],USD[0.0000000022872468] |
| 08155745 | AVAX[2.0101582925000000O],BCH[0.3518377925725000O],BRZ[836.0860032621000000O],BTC[0.0852123082579795],CUSDT[3701.8483810123471435],DOGE[28996.7407450735531058],ETH[1.2283471531833559],ETHW[27.3028811045384594],GRT[149.7224525096650000],LINK[0.0000000023750000],LTC[0.0421006100000000O],MKR[0.0646224778620000],PAXG[4.000000000000000O],SHIB[1767525285.3256305910092997],SOL[0.9543972955680000O],SUSHI[89.7181979591046012],TRX[0.000000000287500O],UNI[0.000000002525000O],USD[0.0000116734039702],USDT[0.0000004985953 1],YFI[0.0178052939135000] |
| 08155751 | CUSDT[1.000000000000000O],ETH[0.0000000149482460],USD[0.0000000083208258] |
| 08155756 | BRZ[0.0000714665139119],DOGE[0.0021774605894456],ETH[0.0000000031238619],MATIC[0.0000688600000000O],NFT (319975895963104839)[1],SHIB[1.000000002861998 7],SOL[0.0000247200000000O],TRX[1.000000000000000O],UNI[0.0002392000000000O],USD[0.0002296522805009],USDT[0.0002763253204990] |
| 08155760 | USD[20.000000000000000O] |
| 08155765 | CUSDT[3.000000000000000O],KSHIB[5814.3378657600000000O],SHIB[13536053.1130702600000000O],USD[0.0017835000737392] |
| 08155768 | USD[0.0015659061889171] |
| 08155777 | BRZ[1.000000000000000O],CUSDT[1.000000000000000O],TRX[2.000000000000000O],USD[319.4110674565791394] |
| 08155794 | BTC[0.0000007380052 5],USD[0.0000232703348946] |
| 08155803 | SOL[0.0000000100000000O] |
| 08155823 | USD[104.4514633700000000O] |
| 08155825 | SOL[0.0000000100000000O],TRX[1.000000000000000O],USD[0.0000000046783709] |
| 08155826 | CUSDT[1.000000000000000O],USD[0.0089950548114364] |
| 08155838 | BTC[0.0061791700000000O],CUSDT[1.000000000000000O],DOGE[1186.0402415900000000O],KSHIB[20566.5466086000000000O],SHIB[613871.5496037100000000O],TRX[2.000000000000000O],USD[0.0001961441325203] |
| 08155840 | USD[10.000000000000000O] |
| 08155841 | ETH[0.0000000100000000O],SOL[0.0042772466936678],USD[0.0000000164336 67],USDT[0.0000000173792980] |
| 08155843 | BRZ[1.000000000000000O],CUSDT[1.000000000000000O],SHIB[1.000000000000000O],TRX[1.000000000000000O],USD[0.0021588134500 12] |
| 08155852 | BF_POINT[100.000000000000000O],BRZ[2.000000000000000O],CUSDT[22.000000000000000O],DOGE[5.000000000000000O],LINK[0.0000070400000000O],LTC[0.0000007100000000O],SHIB[1.000000000000000O],SOL[0.0000004300000000O],TRX[1.000000000000000O],UNI[0.0000077400000000O],USD[0.0026022540462612] |
| 08155865 | BTC[0.0028404871863397],USD[0.0001225311 64980] |
| 08155877 | CUSDT[491.7621548100000000O],SHIB[378884.1248628200000000O],USD[0.2028261600553099] |
| 08155881 | DOGE[2.000000000000000O],KSHIB[1349.4471719700000000O],SHIB[1446322.0613451400000000O],USD[0.0000000026216203] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08155898 | ETH[0.0068549600000000],BTC[0.0067728225048684],SOL[0.1020542525832957],USD[0.000006166999130] |
| 08155905 | USD[0.0000018181534550] |
| 08155907 | USD[0.1282530340241372] |
| 08155917 | USD[0.0003247153251754] |
| 08155919 | CUSDT[2.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000095772490],USD[0.0009391949569950] |
| 08155923 | CUSDT[1.0000000000000000],KSHIB[434.3478621700000000],USD[9.1783003002801452] |
| 08155938 | CUSDT[247.1431622900000000],DOGE[1.0000000000000000],SOL[0.0000019500000000],TRX[1.0000000000000000],USD[0.0032078453581439] |
| 08155945 | BAT[0.0030000000000000],USD[10.0113474822000000] |
| 08155956 | DOGE[0.0019000000000000],DOGE[45.9540000000000000],ETH[0.1009330000000000],ETHW[0.1009330000000000],KSHIB[200.0000000000000000],LTC[0.0900000000000000],SHIB[3197000.0000000000000000],SOL[1.2387600000000000],USD[0.4684450000000000] |
| 08155958 | BRZ[1.0000000000000000],USD[0.0000000164975660],USDT[1.0000000000000000] |
| 08155973 | KSHIB[0.0001998000000000],SHIB[3.0000000000000000],USD[408.4565114514834626] |
| 08155977 | BTC[0.0006763400000000],TRX[1.0000000000000000],USD[0.0000449125854578] |
| 08155996 | SOL[0.1177388000000000] |
| 08156004 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],SOL[0.0000018900000000],USD[0.0000017730722254] |
| 08156013 | BTC[0.0000000036031104],USD[0.0000000600000000] |
| 08156017 | BTC[0.5068508800000000],GRT[860.1443022400000000],LINK[35.1118052900000000],MATIC[3629.5065221700000000],SOL[0.0000647500000000] |
| 08156025 | USD[6.0000000000000000],DOGE[1.0000000000000000],SHIB[24257322.3188119600000000],TRX[1.0000000000000000],USD[0.0000000000013290] |
| 08156042 | AVAX[0.0000005000000000],BRZ[1.0000000000000000],DOGE[5.0000000000000000],SHIB[28.0000000000000000],SOL[0.0000018000000000],SUSHI[0.8751112100000000],TRX[3.0000000000000000],USD[0.0000780556920412] |
| 08156043 | ETH[0.0024075400000000],ETHW[0.0023801800000000],USD[0.0000414372684304] |
| 08156053 | CUSDT[1.0000000000000000],USD[0.0000000096786640],USDT[107.3556301000000000] |
| 08156068 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],TRX[4.0000000000000000],USD[0.0114000692804662],USDT[0.0000000109983844] |
| 08156073 | SHIB[1.0000000000000000],SOL[16.3438239100000000],TRX[1.0000000000000000],USD[0.0000029525581309] |
| 08156088 | BTC[0.0007437440000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.9777438488256098] |
| 08156094 | SOL[0.0000000100000000] |
| 08156100 | CUSDT[2.0000000000000000],ETH[0.0475260200000000],ETHW[0.0469377800000000],SOL[1.0202605100000000],USD[0.0000024797449173] |
| 08156102 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],TRX[0.2074760000000000],USD[0.0074500000000000] |
| 08156103 | USD[0.0047089500000000] |
| 08156106 | AVAX[1.6983000000000000],BTC[0.0099900000000000],SHIB[399600.0000000000000000],SOL[0.3296700000000000],SUSHI[7.9920000000000000],USD[7.2200000000000000] |
| 08156108 | BTC[0.0005062500000000],USD[0.0004064834001171] |
| 08156110 | MATIC[0.0002395000000000],SHIB[620159.7884433400000000],SOL[0.1911684700000000],USD[0.0000000007447224] |
| 08156113 | ETH[0.1188542800000000],ETHW[0.1177058900000000],TRX[1.0000000000000000],USD[0.0100003622344930] |
| 08156118 | AAVE[0.0000830200000000],AVAX[0.0213367000000000],BAT[0.0007068000000000],BCH[0.0006818000000000],BRZ[0.5309074100000000],DAI[0.0000694500000000],DOGE[1.0000000000000000],ETHW[0.0465431800000000],EUR[0.0148835400000000],GRT[0.0018906700000000],LINK[0.0003539000000000],MATIC[0.0096193100000000],SHIB[4.0000000000000000],SOL[0.0000452000000000],SUSHI[0.0018309300000000],TRX[0.1458722700000000],UNI[0.0132735300000000],USD[24.5479742219722129],USDT[0.2676209478153787] |
| 08156120 | BTC[0.0000111800000000],USD[0.8145543150000000] |
| 08156121 | SHIB[1.0000000000000000],SOL[0.1871943300000000],USD[0.0000005458219526],USDT[0.0000000003845059] |
| 08156129 | BTC[0.0000005681545],DOGE[1.0000000000000000],NFT[1],SHIB[4.0000000000000000],SOL[0.0000000004755096],USD[0.0000010162087567] |
| 08156141 | CUSDT[3.0000000000000000],MATIC[476.1784500000000000],NFT[1],SHIB[3.0000000000000000],SOL[0.0000990400000000],USD[0.0000000895317567],USDT[0.0000000031626886] |
| 08156142 | SHIB[1684920.9663016000000000],USD[0.0000000000000080] |
| 08156145 | BAT[1.0000000000000000],ETHW[0.6931038000000000],USD[0.0000050767042740] |
| 08156151 | BTC[0.0096627700000000],USD[0.0000171862399777] |
| 08156173 | CUSDT[1.0000000000000000],SHIB[2751432.1764663400000000],USD[0.0000000000000064] |
| 08156184 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.8917975722365350] |
| 08156195 | CUSDT[1.0000000000000000],MATIC[0.0000326400000000],USD[0.0006358650831700] |
| 08156200 | USD[0.0001497830324759] |
| 08156204 | SHIB[1.0000000000000000],USD[2.2765449053408156] |
| 08156214 | BTC[0.0001000000000000] |
| 08156220 | DOGE[1.0000000000000000],ETH[0.0000460000000000],ETHW[0.0000460000000000],USD[0.0011254634610593] |
| 08156235 | USD[37.7933462600000000] |
| 08156247 | CUSDT[3.2284123100000000],DOGE[0.0000085800000000],GRT[0.0002864000000000],MATIC[0.0000001000000000],SHIB[3.0000000000000000],SOL[0.2471570200000000],TRX[1.0000000000000000],USD[0.0034047222268272] |
| 08156251 | AAVE[0.0000008904328],BRZ[1.0000000000000000],BTC[0.0000000303684411],DOGE[0.0000004254763],ETH[0.0000001470452],ETHW[0.0000000065268],EUR[0.0000000070026521],GRT[0.0000003848698],LINK[0.0000000073241105],MKR[0.0000000033247186],SHIB[16.0000000000000000],TRX[3.0000000000000000],US[0.0000402019166958],USDT[0.0003556130348511] |
| 08156252 | SOL[5.2000000000000000] |
| 08156255 | BRZ[1.0000000000000000],BTC[0.0000001000000000],CUSDT[30.0000000000000000],DOGE[2.0000000000000000],LINK[0.0000000928489660],SHIB[2.0000000000000000],SOL[0.0000003285458],SUSHI[0.0000000054419883],TRX[5.0000000000000000],USD[0.0000014860032991],USDT[0.0000005269602] |
| 08156264 | LINK[0.0000010984575],MATIC[0.0000000225923180],SHIB[0.0000000062800000],SOL[0.0000000097204068],SUSHI[0.0000000075525308],TRX[1.0000000000000000],USD[0.0000000007794740],USDT[0.0000000405016816] |
| 08156279 | CUSDT[2.0000000000000000],ETH[0.0265843400000000],ETHW[0.0262560200000000],USD[0.0854848544310548] |
| 08156287 | USD[0.0001149520558316] |
| 08156293 | BTC[0.0000000098983068],ETH[0.0000009382624],ETHW[0.0000000093826247],KSHIB[0.0000000002041720],SHIB[0.0000000560694968],SOL[0.0000002359091],TRX[1.0000000000000000],USD[0.0000046720000000],USDT[0.0000000002444] |
| 08156296 | USD[0.0083464300000000] |
| 08156304 | BTC[0.0007451300000000],TRX[1.0000000000000000],USD[0.0001831032324096] |
| 08156314 | USD[0.0015552200000000] |
| 08156323 | USDC[3140.3616768000000000] |
| 08156325 | BRZ[1.0000000000000000],USD[0.0001214794118626] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08156330 | AAVE[0.150502970000000],BTC[0.005835800000000],CUSDT[5.000000000000000],ETH[0.051935890000000],ETHW[0.051292460000000],LTC[0.172700800000000],MATIC[24.342561250000000],TRX[1.000000000000000],USD[0.000955769709869] |
| 08156331 | SHIB[90300.000000000000000],TRX[0.011700000000000],USD[9.505924867471794],USDT[0.000000075221109] |
| 08156332 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000966808970783] |
| 08156344 | SHIB[1200000.000000000000000],USD[3.687488000000000] |
| 08156355 | CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[42.098158160000000],USD[0.621230256330908] |
| 08156376 | USD[1483.587089550000000] |
| 08156378 | ETH[0.000000018036984],SOL[0.000000008692260],USD[0.000052950059636] |
| 08156381 | USD[0.486311800000000] |
| 08156384 | BTC[0.005682970000000],TRX[1.000000000000000],USD[0.444278210882689] |
| 08156388 | DOGE[241.327808670000000],USD[0.000000006994308] |
| 08156398 | DOGE[2.000000000000000],USD[404.914257621333583] |
| 08156404 | USD[20.000000000000000] |
| 08156409 | SHIB[1.000000000000000],USDT[0.000000017726739] |
| 08156411 | BTC[0.000001834300000],ETH[0.000007360000000],USD[0.879622870822466],USDT[0.007770709070645] |
| 08156412 | DOGE[1.000000000000000],GRT[5.533087570000000],USD[0.000000019972948] |
| 08156414 | CUSDT[2.000000000000000],EUR[0.003560020731239],USDT[0.000000054266651] |
| 08156416 | CUSDT[2.000000000000000],USD[0.016969861081758] |
| 08156427 | USD[10.798003400000000] |
| 08156434 | CUSDT[2.000000000000000],DOGE[2.000000000000000],USD[228.069874409117565] |
| 08156438 | USD[10.403164410000000] |
| 08156456 | CUSDT[4.000000000000000],LTC[2.467433270000000],TRX[1.000000000000000],USD[0.028482636469814] |
| 08156465 | BTC[0.000002170000000],USD[0.000571293902560] |
| 08156473 | USD[25.000000000000000] |
| 08156490 | BTC[0.000026900000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.000005070000000],ETHW[0.000000040592970],USD[0.843523623601975] |
| 08156499 | TRX[1.000000000000000],USD[0.000013282021070] |
| 08156501 | USD[100.00000000] |
| 08156509 | BTC[0.009129860000000] |
| 08156517 | SHIB[1.000000000000000],USD[0.000285045778355] |
| 08156523 | SOL[0.100000000000000] |
| 08156525 | USD[8.850000154503920] |
| 08156529 | BTC[0.018275930000000] |
| 08156532 | CUSDT[1.000000000000000],MATIC[19.026368850000000],USD[0.000000010880100] |
| 08156534 | BAT[4.194068660000000],BRZ[6.207764160000000],CUSDT[12.000000000000000],DOGE[15.347239040000000],ETH[5.922221440000000],ETHW[2.890778130000000],GRT[1.000000000000000],LTC[1.025183850000000],MATIC[1.008149320000000],NFT[559747314603936861],SHIB[50.000000000000000],TRX[12.000000000000000],UNI[2.064812110000000],USD[0.007879637978691] |
| 08156537 | SHIB[120428.027489750000000],USD[0.000015840001024] |
| 08156542 | NFT[530342610003362907](1),USD[13.500000000000000] |
| 08156548 | BTC[0.000001100000000],CUSDT[5.000000000000000],NFT[368187480528773895](1),NFT[430259621449562130](1),NFT[504216007163622256](1),NFT[522886177889760063](1),SHIB[2.000000000000000],TRX[3.000000000000000],USD[2.344157911639084],USDT[0.000000087756160] |
| 08156565 | BTC[0.011336730000000],TRX[1.000000000000000],USD[0.330215859687662] |
| 08156569 | BTC[0.001497000000000],USD[0.001305638168583] |
| 08156571 | SHIB[1.000000000000000],USD[0.000000089715360],USDT[89.643314790000000] |
| 08156579 | USD[0.009558670000000] |
| 08156581 | ETH[0.000033900000000],ETHW[0.000033895192641],USD[3.245749251330800] |
| 08156583 | CUSDT[1.000000000000000],TRX[1144.306254920000000],USD[0.000000007176726] |
| 08156584 | TRX[107.782093490000000],USD[0.000000002374329] |
| 08156585 | CUSDT[2.000000000000000],USD[0.008677739606407],USDT[0.000000040824036] |
| 08156586 | ETH[0.000030750000000],ETHW[0.000030750000000] |
| 08156588 | BTC[0.000000200000000],DOGE[3.000000000000000],ETH[0.000000270000000],ETHW[0.000000270000000],NEAR[0.000389500000000],NFT[343124025857371241](1),NFT[390549746629292776](1),SHIB[16.000000000000000],TRX[3.000000000000000],USD[0.000112892541421] |
| 08156592 | BTC[0.000000500000000],USD[0.063231897458568] |
| 08156594 | BTC[0.326173600000000],ETH[2.738159000000000],ETHW[2.738159000000000],SOL[19.986371620000000],USD[367.839300000000000] |
| 08156599 | SOL[7.580248590000000],USD[0.000039133955527] |
| 08156606 | CUSDT[1.000000000000000],ETH[0.016134910000000],ETHW[0.015929710000000],SOL[0.085992580000000],USD[0.163180883961287] |
| 08156609 | MATIC[19.900000000000000],USD[16.180000000000000] |
| 08156611 | ETH[0.002354880000000],ETHW[0.002327520000000],USD[0.001132702306456] |
| 08156615 | USD[0.001575600000000] |
| 08156620 | USD[10.000000000000000] |
| 08156624 | DOGE[0.004031284658025],TRX[0.004485140000000],USD[0.004110840100114],USDT[0.000000072565023] |
| 08156629 | BTC[0.009201690000000],ETH[0.000000051078080],SOL[0.000000058444276],USD[0.7058062177587957],YFI[0.000000032576440] |
| 08156637 | USD[1500.000000000000000] |
| 08156641 | ALGO[0.021544900000000],DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.000000233140555],USDT[0.000000069883380] |
| 08156655 | ALGO[1463.442418130000000],USD[0.000000020689366] |
| 08156656 | BAT[13.815400640000000],CUSDT[3.000000000000000],SHIB[1486479.091494410000000],USD[0.000000107318595] |
| 08156659 | SHIB[85869.527726080000000],USD[6.529741745023644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08156671 | SUSH[138.000000000000000000],USDT[0.0564560333550000] |
| 08156675 | USD[0.000809045231482400000] |
| 08156677 | USD[0.000481270000000000] |
| 08156689 | CUSDT[2.000000000000000000],USD[0.0000000071544780] |
| 08156691 | NFT [554782542114064264][1],SOL[0.028000000000000000],USD[0.448416000000000000] |
| 08156701 | USD[1.000000000000000000] |
| 08156705 | USD[0.000000915845035],USDT[0.000018176236780] |
| 08156710 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[9.375507890000000000],USD[0.000000009796736400],USDT[0.000010996330275] |
| 08156718 | BTC[0.085274160000000000],ETH[1.083502060000000000],ETHW[1.083502060000000000],SOL[24.914191720000000000],USD[0.000001546896834690] |
| 08156719 | USD[0.000000062001625] |
| 08156723 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.008472845360596500],USDT[0.00000142192614] |
| 08156726 | USD[100.000000000000000000] |
| 08156731 | AVAX[0.000024310000000000],BTC[0.000000550000000000],ETHW[0.000021730000000000],MATIC[0.003611300000000000],SOL[0.000018770000000000],USD[0.002135349999291020],YFI[0.000000470000000000] |
| 08156738 | DOGE[1.059185950000000000],SOL[2.948722970000000000],USD[0.004568124617438800] |
| 08156740 | AAVE[27.230000000000000000],AVAX[226.800000000000000000],BCH[1.000000000000000000],ETH[1.304694000000000000],ETHW[1.304694000000000000],GRT[2742.000000000000000000],LTC[122.890000000000000000],MATIC[2500.000000000000000000],SOL[23.192160000000000000],SUSH[682.000000000000000000],UNI[45.300000000000000000],USD[3064.307911898283250000],YFI[2.323000000000000000] |
| 08156741 | USD[500.010000000000000000] |
| 08156746 | CUSDT[1.000000000000000000],ETH[0.025521140000000000],ETHW[0.025206500000000000],NFT [302297500825908490][1],TRX[1.000000000000000000],USD[104.914801715856350100] |
| 08156757 | USD[5.000000000000000000] |
| 08156766 | USD[0.000000061682464],USDT[0.994109280000000000] |
| 08156768 | USD[5.000000000000000000] |
| 08156773 | USD[2.399339381700000000] |
| 08156793 | BTC[0.005280560000000000],SHIB[1.000000000000000000],SOL[3.522151210000000000],USD[0.021730146238859700] |
| 08156795 | AVAX[0.000000042304072],BCH[0.000000544594641],BTC[0.000040748854720],LINK[0.000000068440332],LTC[0.000000039628825],UNI[0.000000012166880],USDT[0.000000450619035] |
| 08156806 | BTC[0.000996210000000000],CUSDT[3.916335910000000000],ETH[0.005906050000000000],ETHW[0.005837650000000000],MKR[0.008032970000000000],USD[0.000000020316798] |
| 08156815 | USD[481.767822400000000000] |
| 08156822 | BTC[0.000000041200000],USD[1.608483200000000000] |
| 08156835 | USD[0.005194437488851200] |
| 08156838 | NFT [441257058650928496][1],NFT [532635348422636208][1],NFT [536332488351109508][1],SOL[2.095323840000000000],USD[82.865955900000000000] |
| 08156853 | USD[1.000000000000000000],TRX[1121.878972930000000000],USD[0.000000005980841] |
| 08156855 | USD[21.595803500000000000] |
| 08156865 | SHIB[5994000.000000000000000000],SUSH[99.900000000000000000],USD[5.000000000000000000] |
| 08156873 | GRT[2.025068860000000000],USD[0.000000256037545] |
| 08156876 | USD[10.000000000000000000] |
| 08156878 | USD[50.000000000000000000] |
| 08156887 | BTC[0.345100000000000000],USD[5157.224888913858322] |
| 08156890 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000087300000],ETHW[1.290370758730000],MATIC[0.000000011102976],SHIB[14.000000000000000000],SOL[0.000000100000000],TRX[5.000000000000000000],USD[0.000056841314523] |
| 08156891 | CUSDT[1.000000000000000000],MATIC[29.287120270000000000],USD[0.010000042633203] |
| 08156893 | BTC[0.005078910000000000],ETH[0.046331060000000000],ETHW[0.623432720000000000],SHIB[2.000000000000000000],USD[488.687913816992414500] |
| 08156894 | BTC[0.000000049133480],ETH[0.000003970000000],ETHW[0.000036000000000],USD[1.946098237062235200] |
| 08156895 | USD[0.017777261492217600],USDT[0.000007346216988] |
| 08156897 | CUSDT[1.000000000000000000],SUSH[4.977741060000000000],USD[0.000000591008256] |
| 08156898 | SOL[0.000000100000000] |
| 08156913 | USD[0.010730648932051] |
| 08156922 | LTC[1.098642290000000000],SHIB[1.028070170000000000],USD[0.000000025569031] |
| 08156933 | USD[10.000000000] |
| 08156941 | DOGE[1.000000000000000000],USD[0.000000441798047] |
| 08156960 | ETHW[2.087837440000000000],USD[5978.772820815304996] |
| 08156963 | BF_POINT[200.000000000000000000],MATIC[0.000000041805490],SUSH[0.000000038171910],USD[3904.610748531674310] |
| 08156964 | USD[269.945077900000000000] |
| 08156995 | CUSDT[1.000000000000000000],SHIB[2574559.967293210000000000],USD[0.000913240000001342] |
| 08156997 | AVAX[0.000000009646895],USD[0.000213049300453],USDT[0.000000082077783] |
| 08157003 | CUSDT[1.000000000000000000],MATIC[0.000000088565756],TRX[1.000000000000000000],USD[0.002632045736196] |
| 08157012 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],MATIC[28.229555680000000000],TRX[1.000000000000000000],USD[0.000000168176588] |
| 08157016 | USD[466.430000000000000000] |
| 08157023 | CUSDT[1.000000000000000000],USD[0.000000136413768] |
| 08157032 | CUSDT[10.000000000000000000],KSHIB[513.056650430000000000],USD[0.000478095379427S] |
| 08157045 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.261103950000000000],ETHW[0.260911170000000000],LINK[1.192159750000000000],SOL[1.079780350000000000],TRX[1.000000000000000000],USD[0.012930520705462600] |
| 08157050 | BTC[0.000000006533456],CUSDT[1.000000000000000000],ETH[0.000000005358882],SHIB[0.000000033891460],SOL[0.000000062451663],SUSH[0.000000057678176],UNI[0.000000135096800],USD[0.981215958515740800],USDT[0.000000107981457] |
| 08157055 | BTC[0.001025960000000000],CUSDT[3.000000000000000000],ETH[0.069816600000000000],ETHW[0.069816600000000000],USD[0.015395323880029] |
| 08157083 | USD[1.000000000000000000] |
| 08157084 | SOL[0.004774730000000000],TRX[1.000000000000000000],USD[36.622609206176852600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08157086 | BTC[0.000000789429448],NFT[533190276825358505{1}],SHIB[1.00000000000000],SOL[0.0000000060000000],USD[2.6936792857479471] |
| 08157095 | USD[0.0066393786758793] |
| 08157096 | BRZ[1.00000000000000],USD[0.0045871187449160] |
| 08157101 | BTC[0.00359980000000000],LINK[2.00000000000000],MATIC[10.0000000000000],SHIB[100000.0000000000000],SOL[1.00000000000000],USD[3.8413438000000000] |
| 08157102 | USD[9.5661313500000000] |
| 08157104 | BTC[0.0194577800000000],DOGE[818.381253920000000],ETH[0.143230790000000],ETHW[0.142326050000000],SOL[0.257246790000000],USD[5493.6356674700000000],USDT[2188.7219913200000000] |
| 08157105 | BTC[0.00000020000000],SHIB[1.00000000000000],USD[0.000784726153788] |
| 08157106 | BRZ[1.00000000000000],BTC[0.00000010000000],CUSDT[3.00000000000000],ETH[0.000000240000000],ETHW[0.000000240000000],TRX[2.00000000000000],USD[0.00207603669508] |
| 08157113 | DOGE[5376.618000000000000],SOL[12.6203600000000000],USD[0.39764230000000000] |
| 08157114 | BTC[0.00194104000000000],CUSDT[2.00000000000000],ETH[0.0238060700000000],ETHW[0.0235068100000000],USD[0.0045157099436420] |
| 08157130 | AVAX[0.00234760000000000],BAT[0.0025637500000000],CUSDT[1.00000000000000],ETH[0.0000094900000000],NFT[473921595694288651{1}],SHIB[1.00000000000000],USD[0.0000001200862193] |
| 08157132 | CUSDT[1.00000000000000],SOL[0.0984838000000000],USD[0.0000008320015680] |
| 08157134 | BTC[0.000000044854287],DOGE[1.00000000000000],ETH[0.0000003957035],SHIB[1.00000000000000],SOL[0.0000000093496531],USD[0.0002041571114313],USDT[0.0000000068025769] |
| 08157135 | SOL[1.2322567900000000],USD[0.0000020848249935] |
| 08157138 | USD[200.00000000000000] |
| 08157151 | SHIB[1432.0212765900000000],USD[0.0136982191320044],USDT[1.7338170069436796] |
| 08157156 | USD[1.00000000000000] |
| 08157159 | BRZ[3.00000000000000],CUSDT[11.00000000000000],DOGE[2.00000000000000],GRT[1.00000000000000],SOL[2.1064253400000000],TRX[3.00000000000000],USD[0.0000011459161441] |
| 08157179 | CUSDT[2.00000000000000],DOGE[448.817160320000000],NFT[494816742292056761{1}],SOL[0.344705910000000],USD[0.0000018354517825] |
| 08157181 | BTC[0.0234397300000000] |
| 08157186 | SOL[32.0289551900000000],TRX[0.00000000855500000],USD[0.0000006416203399] |
| 08157192 | CUSDT[2.00000000000000],USD[0.0002246072554357] |
| 08157199 | BAT[0.0000499200000000],CUSDT[18.00000000000000],DOGE[4.0125760000000000],TRX[2.00000000000000],USD[0.0053470331801858],YFI[0.0000001000000000] |
| 08157214 | BAT[66.7625381100000000],USD[400.00000000097143211] |
| 08157215 | MATIC[0.00000040000000],USD[0.0000001605669855],USDT[0.00000000008904789] |
| 08157217 | CUSDT[1.00000000000000],DOGE[1.00000000000000],NFT[447664207454183468{1}],NFT[509943800515038529{1}],NFT[510433936448479805{1}],SOL[1.2854597000000000],USD[0.0000006541086213] |
| 08157221 | NFT[401483714498157941{1}],NFT[476960694462507284{1}],NFT[486123232373044812{1}],NFT[518003419561027545{1}],NFT[565277291137821460{1}],SHIB[1.00000000070000000],SOL[0.0000000100000000],USD[0.0000000101707311] |
| 08157227 | DOGE[1.00000000000000],LTC[0.00000044000000000],USD[0.0096432969780960] |
| 08157229 | USD[5.00000000000000] |
| 08157231 | BTC[0.0025568000000000] |
| 08157236 | SOL[0.00000000679436556],USD[0.0000015573474694] |
| 08157240 | DOGE[1.00000000000000],SOL[0.120728710000000],USD[0.0000006623221859] |
| 08157247 | CUSDT[1.00000000000000],USD[0.0000208563801324] |
| 08157290 | CUSDT[1.00000000000000],SOL[0.0767707000000000],USD[0.4965901302240830] |
| 08157292 | USD[474.351091240000000] |
| 08157297 | USD[99.0196330000000000] |
| 08157300 | CUSDT[1.00000000000000],GRT[1.00000000000000],TRX[1.00000000000000],USD[0.0002526041248598] |
| 08157302 | TRX[127.846640670000000],USD[0.0000000007202989] |
| 08157305 | BTC[0.00000000193187744],LTC[0.0000000007002710],SOL[0.0000000098734165],USD[0.0000963264491574],USDT[0.0000001625607777],YFI[0.0000000035832284] |
| 08157308 | BRZ[0.00128612000000000],MATIC[0.00216660000000000],SOL[0.0000204400000000],SUSHI[0.0000395500000000],USD[0.0098811519581382] |
| 08157313 | NFT[407755235030514469{1}],NFT[408816860893927746{1}],SOL[0.0785227700000000],USD[0.0000028757302355] |
| 08157315 | CUSDT[1.00000000000000],NFT[395093479817783186{1}],SOL[1.0369517000000000],USD[0.0000010390933940] |
| 08157320 | USD[0.0063598000000000] |
| 08157323 | USDT[30.0000000000000000] |
| 08157328 | BTC[0.0066235100000000],CUSDT[3.00000000000000],DOGE[1.00000000000000],USD[0.0008069714894087] |
| 08157329 | SOL[49.6702368200000000],USD[215.3848831400000000] |
| 08157340 | CUSDT[1.00000000000000],DOGE[1.00000000000000],SOL[14.0032678100000000],USD[0.1001236340570030] |
| 08157352 | BTC[0.00000004820000],ETH[0.0009286044704519],ETHW[0.0969030044704519],SOL[0.0000000057550617],USD[0.0064657392766385] |
| 08157355 | USDT[20.0000000000000000] |
| 08157364 | BAT[3.9247447300000000],CUSDT[3.00000000000000],DOGE[1.00000000000000],MATIC[10.5668476600000000],SHIB[2563812.8066325000000000],USD[0.0038102110912577] |
| 08157366 | USDT[0.0000007692626784] |
| 08157367 | USD[100.0000000000000000] |
| 08157382 | USD[0.0004115232827612] |
| 08157385 | BTC[0.0002514900000000],USDT[0.0000038898622708] |
| 08157388 | USD[0.0762116800000000] |
| 08157403 | BTC[0.00000008536456],LINK[0.0000000207714975],MATIC[0.0000000094400000],SOL[0.0000000100000000],USD[0.0083805112617474] |
| 08157413 | DOGE[1.00000000000000],TRX[1.00000000000000],USD[10.1916960940654442] |
| 08157417 | CUSDT[1.00000000000000],USD[0.0221126526538536],USDT[21.4444873000000000] |
| 08157420 | USD[0.0016569236342246] |
| 08157423 | BTC[0.0000000701820000],NFT[508242955109228888{1}],TRX[0.00000400000000],USD[0.0050833683006263],USDT[0.0000000024731931] |
| 08157434 | USD[0.0050338205175561] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08157441 | DOGE[1830.742079260000000],ETH[2.269626380000000],ETHW[2.269626380000000],LINK[107.279816400000000],LTC[3.536140440000000],MATIC[722.061083690000000],NFT (467870404133711431)[1],NFT (482955391327311989)[1],SHIB[10376478.660851860000000],SOL[41.609292470000000],SUSHI[247.153552070000000],USD[0.018601525333362722] |
| 08157448 | CUSDT[4.000000000000000],DOGE[1.000000000000000],NFT (555278113557406120)[1],TRX[2.000000000000000],USD[0.000000867398406-7] |
| 08157466 | BCH[0.570782210000000] |
| 08157468 | DOGE[1.000000000000000],SOL[0.000000073582832],TRX[2.000000000000000],USDT[0.000000159251496] |
| 08157486 | BTC[0.003280980000000],CUSDT[11.000000000000000],ETH[0.022203030000000],ETHW[0.021929430000000],SOL[0.259623740000000],TRX[2.000000000000000],USD[0.0025214250958015] |
| 08157489 | BRZ[1.000000000000000],CUSDT[7.000000000000000],SHIB[1.000000000000000],USD[0.009198309417332-1] |
| 08157497 | BTC[0.000108330000000],USD[0.006103592424161-7] |
| 08157503 | USD[0.000000043155499] |
| 08157504 | BTC[0.000171830000000] |
| 08157505 | MATIC[15.592036320000000],USD[3.517473657047764] |
| 08157506 | USD[499.689454577341025] |
| 08157509 | NFT (309673210535182115)[1],NFT (363119178704941430)[1],USD[8.000000000000000] |
| 08157516 | USD[0.000000406484256] |
| 08157523 | CUSDT[6.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0063842967879355] |
| 08157525 | USD[20.000000000000000] |
| 08157533 | BTC[0.000000033000000],CUSDT[5.000000000000000],DOGE[0.007924190000000],SHIB[2.000000000000000],SOL[0.000002290000000],SUSHI[0.009985330000000],TRX[1.000000000000000],USD[0.0045646436053466] |
| 08157543 | AVAX[0.002213790000000],SOL[0.000000100000000] |
| 08157548 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.410000000000000],USD[83.160785353973278] |
| 08157555 | USD[21.592648210000000] |
| 08157566 | USD[0.000225259445224],USDT[0.000000081629960] |
| 08157567 | BTC[0.000122080000000],CUSDT[0.750000000000000],ETH[0.001373490000000],ETHW[0.001359810000000],USD[5.643580323955761-1] |
| 08157569 | USD[1000.000000000000000] |
| 08157576 | USD[5.535000000000000] |
| 08157585 | BTC[0.001498500000000],DOGE[150.866000000000000],GRT[1.998000000000000],SHIB[399600.000000000000000],USD[28.394650314000000] |
| 08157592 | BCH[0.000000074882470],BTC[0.000000015919-64455],DOGE[479.360997240000000],USD[0.000139552552773] |
| 08157607 | BCH[0.442840300000000],BTC[0.000171840000000],CUSDT[1.000000000000000],USD[0.000006954164369] |
| 08157616 | BTC[0.000799900000000],ETH[0.002000000000000],ETHW[0.002000000000000],SOL[0.090000000000000],USD[2.146202900000000] |
| 08157623 | BTC[0.001324653576130],ETH[0.016689060000000],ETHW[0.016438600000000],SOL[1.074439180000000],USD[0.082984877353365],USDT[0.000047420000000] |
| 08157629 | CUSDT[2.000000000000000],USD[0.000001486133503] |
| 08157638 | ETHW[8.334019240000000],USD[16047.603970323688-6964] |
| 08157650 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[9.234041520000000],TRX[2.000000000000000],USD[0.000069446868056] |
| 08157652 | USD[100.000000000000000] |
| 08157657 | BRZ[4.000000000000000],CUSDT[30.000000000000000],DOGE[3.000000000000000],SHIB[521.493809170000000],TRX[6.000000000000000],USD[0.000000059274302] |
| 08157658 | ETH[0.033567670000000],ETHW[0.033567670000000] |
| 08157687 | CUSDT[1.000000000000000],KSHIB[1394.542597000000000],USD[0.010000000321500] |
| 08157692 | BTC[0.000000340000000],CUSDT[2.000000000000000],ETH[0.000001110000000],ETHW[0.000001110000000],TRX[3.000000000000000],USD[0.006368164724154-0] |
| 08157697 | AAVE[0.000000004709641-2],AVAX[0.000000030380340],BAT[0.000000099244486],BTC[0.000000012350398],DOGE[0.000000033118750],GRT[0.000000036905339],SHIB[420558.416657508312930],SOL[0.000000007266058-0],USD[0.000000007005680-6] |
| 08157706 | CUSDT[2.000000000000000],USD[0.0053415536393191] |
| 08157708 | USD[0.001232120000000] |
| 08157715 | AAVE[1.121378580000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],KSHIB[3863.554129790000000],SHIB[3165006.331007380000000],USD[0.000000056260247] |
| 08157722 | USD[539.880294450000000] |
| 08157727 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000287000000000],ETHW[2.311759160000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[4381.339239618418293-9] |
| 08157730 | BTC[0.000171110000000],USD[5.376002964746846-1] |
| 08157733 | SHIB[186120.712576440000000],USD[0.117722349996159-7] |
| 08157737 | DOGE[0.000000037125000],NFT (291450251705025329)[1],NFT (324168084692263605)[1],NFT (428928621901791097)[1],NFT (459847122858976241)[1],NFT (490187031801897431)[1],NFT (511629041043833886)[1],SHIB[780.231697500839230-0],SOL[0.000000062146825],USD[0.000000036049533] |
| 08157739 | DOGE[0.000000098423935],GRT[0.000000001360000],MATIC[20.845892280226821-0],SHIB[1.000000042103863],TRX[0.000000062846774],USD[0.000000046751977],USDT[0.000000003387850] |
| 08157743 | BTC[0.005027860000000],CUSDT[1216.817129300000000],MATIC[12.573427460000000],TRX[1.000000000000000],USD[0.008976776240376] |
| 08157749 | BTC[0.001000950000000] |
| 08157767 | ETH[0.001952510000000],ETHW[0.001925150000000],USD[0.000405272269986] |
| 08157783 | KSHIB[50.592015110000000],SOL[0.015497450000000],TRX[21.244487180000000],USD[0.000019366474881] |
| 08157791 | BAT[1.004842690000000],BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[384.015900850000000],ETH[0.000000089334635],ETHW[0.000000089334635],SHIB[4535405.411102540000000],SOL[0.000015152621763-2],TRX[2.000000000000000],USD[0.000225630424090] |
| 08157803 | BRZ[1.000000000000000],NFT (298022180430274842)[1],NFT (300141911445214605)[1],NFT (325330022983181877)[1],NFT (356849609000103228)[1],SOL[0.415831320000000],USD[1.0855785114744131] |
| 08157812 | USD[25.000000000000000] |
| 08157817 | DOGE[0.000000037906488],SHIB[1.000000000000000],USD[0.001482296880910-2] |
| 08157819 | USD[445.835031349729693-2] |
| 08157824 | USD[26.684937620000000] |
| 08157830 | USD[53.703755220000000] |
| 08157854 | ETH[0.034876000000000],ETHW[0.034876000000000],TRX[434.867233505900000-0] |
| 08157862 | BTC[0.020000000000000],BTC[0.020264580000000],CUSDT[7.000000000000000],DOGE[226.492728670000000],ETH[0.256777910000000],ETHW[0.256777910000000],TRX[1.000000000000000],USD[0.030814405885236-1],USDT[199.020698740000000] |
| 08157867 | CUSDT[1.448115340000000],DOGE[1311.843671580000000],ETHW[22.918077820000000],KSHIB[1285.115461060000000],LINK[0.615925090000000],SHIB[790497.707530940000000],SUSHI[3.242857190000000],TRX[1.004946300000000],USD[0.000000894896647] |
| 08157870 | CUSDT[2.000000000000000],KSHIB[485.940171530000000],TRX[1054.832180940000000],USD[0.000000007236837] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08157877 | BTC[0.0004277800000000],CUSDT[1.0000000000000000],USD[0.0001168819590078] |
| 08157881 | BRZ[1.0000000000000000],ETH[0.0662788100000000],ETHW[0.0654589000000000],USD[0.0000448006143795] |
| 08157885 | BTC[0.0103092900000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0002073677827510] |
| 08157887 | BAT[9.0718891600000000],BRZ[50.0847770900000000],BTC[0.0003878100000000],CUSDT[3.0000000000000000],DAI[5.3594804400000000],MKR[0.0047780200000000],SHIB[129737.8275232000000000],TRX[2.0000000000000000],USD[0.0047438643407153],USDT[18.2457519000000000] |
| 08157907 | ETH[0.0480008300000000],ETHW[0.0474042200000000],TRX[1.0000000000000000],USD[0.0000179958981750] |
| 08157911 | GRT[22.2333077200000000] |
| 08157920 | CUSDT[1.0000000000000000],GRT[52.5518760900000000],NFT[54961737920598263 34][1],USD[0.0121018692692651] |
| 08157938 | CUSDT[0.0217084900000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001206245775664] |
| 08157941 | BTC[0.0009547300000000],CUSDT[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0000097458858441] |
| 08157942 | USD[107.9701425500000000] |
| 08157943 | BTC[0.0120840300000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.2122195900000000],ETHW[0.2122195900000000],MATIC[32.6721011900000000],SHIB[5.0000000000000000],SOL[0.9055706000000000],TRX[4.0000000000000000],USD[0.0015343789179994] |
| 08157946 | SOL[0.1191859000000000],TRX[1.0000000000000000],USD[2.0271614981799550] |
| 08157952 | USD[0.0065159900000000] |
| 08157954 | USD[2.6087680000000000] |
| 08157955 | CUSDT[2.0000000000000000],SHIB[4139933.7766300200000000],USD[0.0000000000005550] |
| 08157956 | CUSDT[1454.2479021200000000],DOGE[1.0000000000000000],KSHIB[333.7348420200000000],TRX[106.3757813800000000],USD[0.0100000004633087] |
| 08157962 | DOGE[51.5836484500000000],USD[0.0063947419491834] |
| 08157963 | BAT[5.9872084100000000],CUSDT[687.6409823000000000],ETH[0.0048992600000000],ETHW[0.0048992600000000],KSHIB[252.4210787400000000],LINK[0.8051277500000000],LTC[0.0472969300000000],SHIB[241429.2612264600000000],TRX[1.0000000000000000],USD[0.0000447121622661] |
| 08157972 | USD[10.0000000000000000] |
| 08157977 | BTC[0.0001737000000000],DOGE[50.7816342100000000],USD[0.0001381690502106] |
| 08157980 | ETH[0.0239760000000000],ETHW[0.0239760000000000],USD[2.4160000000000000] |
| 08157981 | USD[21.0684609798357505] |
| 08157983 | DOGE[2.0000000000000000],LINK[2.1009925700000000],TRX[1.0000000000000000],USD[0.0000001019211829] |
| 08157999 | DOGE[215.7510516700000000] |
| 08158007 | BTC[0.0018000000000000],SHIB[3773588.7966804900000000],USD[28.7803704000003820] |
| 08158008 | USD[0.4656011200000000] |
| 08158013 | BTC[0.0000008333231600],ETHW[0.0019980000000000],MATIC[1.0354365500000000],NEAR[0.0090000000000000],USD[0.4232976302821995] |
| 08158014 | USD[62.9622462551786638] |
| 08158015 | USD[100.0000000000000000] |
| 08158027 | ETH[0.0000001000000000],ETHW[0.0000000085152271],GRT[1.0000000000000000],USD[0.0044053771123200] |
| 08158030 | DOGE[1.0000000000000000],ETH[0.0119325000000000],ETHW[0.0117820200000000],USD[0.0000273446626668] |
| 08158031 | USD[0.0014277000000000] |
| 08158037 | ETH[0.0024023100000000],ETHW[0.0023749500000000],USD[97.1785597692154028] |
| 08158043 | ETH[0.0000001000000000],USD[0.0004711135441532] |
| 08158049 | AUD[0.0000635600000000],CAD[0.0005744000000000],EUR[0.0009182300000000],GBP[0.0003407000000000],SOL[0.0515346600000000],USD[0.0033380260893614] |
| 08158051 | BAT[0.0000263000000000],BRZ[0.0000000023131057],BTC[0.0028350784709154],GRT[0.0002424300000000],KSHIB[0.0000000075541428],LINK[0.0000114174531583],PAXG[0.0000001048620178],SHIB[6107382.9702039673320780],SOL[0.0000000051100679],USD[0.0084920443191039],USDT[0.0000000000001825],YF[0.0000001000000000] |
| 08158079 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0052044731694749] |
| 08158080 | ETH[0.0020000000000000],ETHW[1.0020000000000000],USD[0.9216276000000000] |
| 08158091 | BF_POINT[200.0000000000000000],BTC[0.2105503500000000],CUSDT[16.0000000000000000],DOGE[2418.3378441700000000],ETH[1.6349883800000000],ETHW[1.6343016000000000],GRT[2.0009601200000000],LTC[8.6123374500000000],NFT[516535617961941126],SHIB[2886247.5597664100000000],SOL[5.1038065200000000],TRX[3.0000000000000000],UN[660.1609726500000000],USD[231.5846480338664352] |
| 08158092 | BCH[0.0167970000000000],BRZ[11.7833506200000000],BTC[0.0003622100000000],CUSDT[2.0000000000000000],DOGE[67.2055689000000000],ETH[0.0033734100000000],ETHW[0.0033323700000000],LTC[0.0071492100000000],MATIC[1.6121965600000000],SOL[0.1019735300000000],USD[0.0276525126450698],USDT[5.2077727400000000][0] |
| 08158113 | USD[1.0000000000000000] |
| 08158121 | ETH[0.0056590600000000],ETHW[0.0056590600000000],USD[0.0000101149892370] |
| 08158122 | BTC[0.0008912057263000],ETH[0.0161447961660679],NFT[559246673573750595][1],USD[0.0000134816523075] |
| 08158131 | NFT[490010485700663046][1],USD[15.0100000000000000] |
| 08158138 | MATIC[130.0000000000000000],USD[255.6927444800000000] |
| 08158142 | SHIB[21780209.2199496200000000] |
| 08158147 | BTC[0.0755862700000000],ETH[0.1516947800000000],ETHW[0.1516947800000000],USD[0.0003584108407744] |
| 08158165 | CUSDT[1.0000000000000000],TRX[281.5353210800000000],USD[0.0000000010601806] |
| 08158178 | BTC[0.0004964300000000],CUSDT[1.0000000000000000],USD[0.0003653009764682] |
| 08158187 | BF_POINT[200.0000000000000000],BTC[0.0025641500000000],CUSDT[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0001842925283753] |
| 08158193 | BTC[0.0000020961396975],DOGE[1.0000000000000000],ETH[0.0000009726850447],ETHW[0.0000009726850447],SHIB[2.0000000000000000],USD[0.0000534052766181] |
| 08158200 | BRZ[5.0793441100000000],CUSDT[6.0000000000000000],DOGE[3.0000000000000000],ETH[1.6743638700000000],ETHW[1.6736605700000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[183.7980215740248689] |
| 08158214 | DOGE[25.9643235500000000],USD[0.0000000019684970] |
| 08158215 | AVAX[0.0001104000000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],USD[0.0088777877008698],USDT[0.0000000082283462] |
| 08158225 | CUSDT[6.0000000000000000],DOGE[2.0000000000000000],USD[0.0000532289322206] |
| 08158233 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0068818170990000] |
| 08158234 | BAT[123.2945463000000000],ETH[0.1926933100000000],USD[0.0000000012313774] |
| 08158240 | BTC[0.0033799100000000],CUSDT[1.0000000000000000],ETH[1.0521647900000000],ETHW[1.0521647900000000],KSHIB[1915.7946927100000000],SHIB[2.0000000000000000],USD[0.0003165216746320],USDT[1.0000000000000000] |
| 08158241 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1130.5625145400000000],LTC[1.1335994900000000],USD[0.0100002209986065] |
| 08158257 | USD[0.2788904100000000],USDT[0.0018381500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08158258 | ETHW[0.229860770000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.000000135164455] |
| 08158262 | BF_POINT[300.000000000000000],SHIB[23793.587131530000000],USD[0.000000000000022] |
| 08158263 | ETH[0.000223610000000],ETHW[0.000223610000000],SOL[0.101827220000000],USD[0.010031730502413] |
| 08158284 | USD[2.276801730000000] |
| 08158286 | USD[0.000020466349535] |
| 08158289 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.018327410000000],ETHW[0.018094850000000],USD[0.0000340448363033] |
| 08158299 | USD[0.000000082500000] |
| 08158305 | SOL[0.000000005881992],SUSHI[0.000000017318448],USD[0.000019405159882] |
| 08158307 | USD[500.000000000000000] |
| 08158308 | SOL[0.000000034795157],USD[0.0000000046407087] |
| 08158312 | USD[20.000000000000000] |
| 08158314 | SUSHI[0.469500000000000],USD[111.590150000000000] |
| 08158317 | AAVE[0.000000010000000],BTC[0.000000001647000],USD[0.0000016090000] |
| 08158320 | CUSDT[491.296093090000000],DOGE[3.000000000000000],ETH[1.079751820000000],ETHW[1.079298260000000],GRT[1.000000000000000],KSHIB[256.353004230000000],SOL[26.473450630000000],TRX[1.000000000000000],USD[1228.105890641644466] |
| 08158325 | TRX[499.877973540000000],USD[0.000000009711186] |
| 08158327 | ETH[0.335000000000000],ETHW[0.335000000000000],SOL[0.250000000000000],USD[1.036409000000000] |
| 08158329 | BTC[0.000000025458367],GRT[0.000000074117187],MATIC[0.000000062046741],NFT [359436864986395455][1],NFT [413454877632664987][1],NFT [504965051794657316][1],SHIB[0.000000013034960],SOL[0.000000052472180],USD[0.002876976328182 9],USDT[0.000000054158509] |
| 08158340 | SOL[0.000000008880000],TRX[0.000000020850000],USD[0.000001434053791] |
| 08158341 | BRZ[1.000000000000000],SHIB[8.000000000000000],USD[0.000303033789887] |
| 08158355 | USD[500.010000000000000] |
| 08158371 | USD[4.724800000000000] |
| 08158372 | BAT[1659.339000000000000000],GRT[1694.304000000000000000],MATIC[8.920000000000000000],PAXG[0.000575000000000],SOL[0.006000000000000],SUSHI[0.148000000000000],USD[0.701146980000000] |
| 08158381 | USD[0.0023231825940000] |
| 08158385 | BRZ[1.000000000000000],SHIB[81284013.255387850000000],SOL[1.035174560000000],USD[0.0000000000039927] |
| 08158395 | SHIB[257334.019557380000000],USD[0.00000000002132] |
| 08158396 | BF_POINT[100.000000000000000] |
| 08158403 | ETH[0.026973000000000],ETHW[0.026973000000000],USD[0.5647000000000000] |
| 08158408 | ETH[0.000000060000000],ETHW[0.000000060000000],TRX[1.000000000000000],USD[0.0000000003904000] |
| 08158422 | BRZ[0.0002246800000000],DOGE[0.405963320000000],NEAR[0.898931590000000],SHIB[462.531114250000000],TRX[1.000019370000000],USD[1.851320327931800] |
| 08158428 | AAVE[0.000000045000000],ETH[0.011402590000000],ETHW[0.011265790000000],LINK[0.000000026015278],MKR[0.000000040000000],SHIB[1.000000000000000],SOL[0.000000015197716],UNI[0.000050700000000],USD[0.000006925392264 1] |
| 08158431 | SHIB[1.000000000000000],SOL[6.164121680000000],USD[19.609325620000000] |
| 08158444 | CUSDT[6.000000000000000],USD[0.5283946749130230] |
| 08158445 | ETHW[0.000400000000000],USD[4.762613894000000] |
| 08158462 | BTC[0.000000030000000],CUSDT[18.000000000000000],DOGE[36.203643860000000],TRX[3.000000000000000],USD[0.884000163914016 0] |
| 08158463 | USD[2.000000000000000] |
| 08158466 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.004246363704712] |
| 08158481 | USD[0.0000010562770145] |
| 08158495 | BTC[0.000034000000000] |
| 08158505 | USD[0.0021280000000000] |
| 08158510 | USD[0.0084182080000000],USDT[9.270000000000000] |
| 08158544 | USD[0.0099192769121347] |
| 08158567 | BTC[0.000183665538933],CUSDT[1.000000000000000],ETH[0.000000010000000],ETHW[0.000000079165571],USD[0.001547238376630] |
| 08158579 | ETH[0.000276320000000],ETHW[0.000276320000000],USD[0.390634618392788 8] |
| 08158582 | BTC[0.011600000000000],MATIC[2427.570000000000000],USD[1256.076940000000000] |
| 08158597 | USD[10.4261908831702021] |
| 08158602 | USD[1.000000000000000] |
| 08158611 | BTC[0.0020075900000000],DOGE[1.000000000000000],USD[0.0000695800981006] |
| 08158638 | BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[289.096245200000000],ETH[0.218054700000000],ETHW[0.218054700000000],MATIC[138.207824500000000],SHIB[3.000000000000000],SOL[3.256516834679602 4],TRX[1.000000000000000],USD[0.000516470535106] |
| 08158640 | SOL[0.000000049290235],USD[0.0000000029677055] |
| 08158646 | USD[0.003313130830907 2],USDT[0.0025420000000000] |
| 08158659 | SHIB[23890.583755640000000],USD[0.0018297200003352] |
| 08158671 | USD[98.9221184180301444] |
| 08158672 | MATIC[49.950000000000000],USD[1399.500000000000000] |
| 08158678 | USD[0.3217936817655031] |
| 08158688 | DOGE[1.000000000000000],TRX[0.0098197900000000],USD[66.2548459613556379] |
| 08158720 | CUSDT[1.000000000000000],ETH[0.026886040000000],ETHW[0.026555380000000],TRX[1.000000000000000],USD[0.4279776262383425] |
| 08158724 | USD[5.080000000000000] |
| 08158733 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],USD[0.0000278875372309] |
| 08158746 | SHIB[1.000000000000000],SOL[0.000000082405292],TRX[1.000000000000000],USD[0.0008949317622443] |
| 08158754 | BTC[0.020467880000000],ETHW[0.040120610000000],SOL[0.000000100000000],USD[14391.0158078994869889] |
| 08158760 | USD[135.3368869195155449] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08158761 | BRZ[1.000000000000000],BTC[0.0000000063312274],CUSDT[20.000000000000000],DOGE[2.000000000000000],LTC[0.000000000011462 19],NEAR[0.000000020772884],TRX[6.000000000000000],USD[0.0027740620623648] |
| 08158765 | CUSDT[3.000000000000000],ETHW[0.000000082044435],SOL[0.000000058705043],TRX[2.000000000000000],USD[0.186547222508914 6] |
| 08158779 | GRT[1.000000000000000],USD[509.188006404621 4000] |
| 08158781 | AVAX[0.000000058100000],BTC[0.000234257083650],DOGE[1.000000000000000],ETH[-0.000000067719394],LINK[0.000000023514480],MATIC[0.000000074889068],SHIB[9.000000000000000],SOL[0.000000040228768],TRX[2.000000000000000],USD[0.000144939851654 7],USDT[0.000000037815651 2] |
| 08158785 | BTC[0.005487190000000],CUSDT[37.000000000000000],DOGE[8.037100240000000],ETH[0.114889570000000],ETHW[0.1137692500000 00],TRX[1.000000000000000],USDT[0.002564745526948 6] |
| 08158788 | MATIC[40.000000000000000],USD[14.010446736000 0000] |
| 08158791 | SOL[0.000000010000000],USD[0.000002058806293 0] |
| 08158793 | CAD[0.000000024270850],ETH[0.00190957450888 61],ETHW[0.0018821945088861],SHIB[0.00000004146 2400],SOL[0.000000040302518],USD[0.0000343636649 480] |
| 08158821 | USD[13.7328102037347108] |
| 08158839 | LINK[10.089900000000000],LTC[1.219580000000000000],USD[1.6600200000000000] |
| 08158848 | BRZ[0.001286310000000],CUSDT[3.000000000000000],MATIC[42.981089980000000],USD[0.000000085164287] |
| 08158850 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.061372130000000],ETHW[0.060609030000000],USD[0.0003730010214 16] |
| 08158864 | NFT (308419377185716152)[1],NFT (320812804550201758)[1],NFT (365377127798651111)[1],NFT (389787201520161882)[1],NFT (406411557474603783)[1],NFT (432205229831842236)[1],NFT (520740718161951439)[1],NFT (551433484214136485)[1],NFT (555186774868923365)[1],NFT (574081341826618393)[1],SHIB[1.000000000000000000],SOL[3.844423860000000000],USD[0.8516277474737699] |
| 08158873 | ALGO[173.617780010000000],BAT[213.429601080000000],DOGE[1.000000000000000],GRT[825.295284350000000],KSHIB[3195.508903960000000],LINK[11.775075090000000],MATIC[113.691598340000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[4.331633060371 0782] |
| 08158874 | GRT[585.098202050000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[104.7018472752680540],USDT[0.0009594014187946] |
| 08158880 | DOGE[6.000000000000000],ETHW[0.209894010000000],GRT[2.000000000000000],NEAR[0.001571630000000],SHIB[12.000000000000000],SOL[0.006878131255488],TRX[4.000000000000000],USD[0.6495745536076766],USDT[0.0094911824633773] |
| 08158888 | USD[0.0000009549504 0] |
| 08158892 | DOGE[25.974224040000000],KSHIB[146.071734570000000],SUSHI[0.137673680000000000],USD[0.0215109955715636],USDT[2.1475994400000000] |
| 08158896 | PAXG[0.000081245000000],USD[9043.829445720000000] |
| 08158898 | BAT[18.076882330000000],NFT (335603074028047077)[1],TRX[1.000000000000000],USD[0.000000034950776] |
| 08158915 | NFT (576190852747023794)[1],USD[0.0022197006471509] |
| 08158919 | USD[0.3454025800000000] |
| 08158926 | USD[526.385722020000000] |
| 08158940 | SOL[0.000000004603322],USD[0.0000012848692260] |
| 08158948 | AVAX[1.651744490000000],CUSDT[1.000000000000000],ETH[0.000001200000000],ETHW[0.000001200000000],NFT (548751754859711737)[1],USD[0.0040846281820870] |
| 08158951 | CUSDT[3.000000000000000],ETH[0.000002100000000],ETHW[0.000002100000000],SHIB[1.000000000000000],USD[0.0027186410182141] |
| 08158956 | BTC[0.000172590000000],CUSDT[491.023811900000000],DOGE[49.108228000000000],SHIB[259923.241946820000000],SOL[0.052388330000000],USD[0.0039774282753 89] |
| 08158976 | BTC[0.331571690000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.0048614797736482] |
| 08158979 | USD[0.008544279816030] |
| 08158994 | CUSDT[1.000000000000000],SOL[0.078819300000000],USD[0.0000002039814320] |
| 08158997 | BTC[0.003625330000000],CUSDT[2.000000000000000],DOGE[1608.796903580000000],SHIB[8.000000000000000],SUSHI[43.411749420000000],TRX[2.000000000000000],USD[0.0021056317694618] |
| 08159001 | CUSDT[1.000000000000000],DOGE[532.116736770000000],MATIC[28.795804190000000],TRX[2.000000000000000],USD[0.000000063709218] |
| 08159016 | USD[0.052560141420000] |
| 08159019 | USD[0.0079234300000000] |
| 08159025 | CUSDT[1.000000000000000],SHIB[2971733.940103840000000],USD[0.000000000000364] |
| 08159033 | BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],MATIC[149.100450900000000],SHIB[15198969.209521420000000],TRX[1.000000000000000],USD[0.000000129264412],USDT[0.4701157638341406] |
| 08159036 | BTC[0.014844500000000],CUSDT[3.000000000000000],SHIB[1.000000000000000],TRX[2134.428759530000000],USD[2.1046506768038435] |
| 08159038 | USD[21.3602360000000000] |
| 08159041 | BRZ[3.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.0169851709639773] |
| 08159050 | SHIB[3.000000000000000],USD[0.0000000997447572] |
| 08159066 | ETH[0.143000000000000],ETHW[0.143000000000000],USD[3.415268400000000] |
| 08159097 | CUSDT[1.000000000000000],TRX[374.741796620000000],USD[2.9066334856880806] |
| 08159101 | USD[0.0000000032967113] |
| 08159102 | SOL[0.010000000000000],USD[1.695134500000000] |
| 08159106 | BAT[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000248192489579] |
| 08159113 | USD[55.0000000000000000] |
| 08159135 | ETH[0.012292370000000],ETHW[0.012292370000000],USD[0.0000331140581690] |
| 08159157 | USD[0.0000000063428447],USDT[0.0000000030312 09] |
| 08159165 | NFT (309239054395682284)[1],NFT (358335850850057063)[1],NFT (360118027915878629)[1],NFT (375077999820827622)[1],NFT (384206545961959782)[1],NFT (392636095540013029)[1],NFT (397963276928816586)[1],NFT (402429711949719027)[1],NFT (412192199236310394)[1],NFT (421387222627288971)[1],NFT (426156673343409129)[1],NFT (438207855801520251)[1],NFT (438703875066828508)[1],NFT (451469481758230858)[1],NFT (487745201342603766)[1],NFT (493443267209850905)[1],NFT (499749394875064195)[1],NFT (507148781660738558)[1],NFT (523048769855140004)[1],NFT (549473734394747261)[1],NFT (551875239698762612)[1],NFT (569487490117928737)[1],USD[1.1446299484457000] |
| 08159170 | NFT (445658716267358610)[1],SHIB[23344830.300741850000000],USD[1.1500042537135707] |
| 08159171 | SOL[0.000000100000000],USD[0.000000044459381] |
| 08159186 | CUSDT[7.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0044227393589526] |
| 08159188 | BTC[0.000128780000000],USD[-1.6245191074405541] |
| 08159203 | CUSDT[1.000000000000000],GRT[80.419585640000000],USD[0.000000036857454] |
| 08159204 | USD[200.0000000000000000] |
| 08159212 | DOGE[0.000000000287003 2],MATIC[0.000000007300000],SHIB[3959.900994611971 3325],USD[0.000000098753632],USDT[0.0000000050471474] |
| 08159222 | USD[0.1286505106291055] |
| 08159237 | DOGE[0.003601470000000],SHIB[2489.615264740000000],USD[0.000284292646514] |
| 08159250 | EUR[0.000000032900250] |
| 08159251 | BTC[0.001595540000000],CUSDT[4.000000000000000],DOGE[586.081969100000000],ETH[0.038893780000000],ETHW[0.038414390000000],SOL[0.288654400000000],USD[0.0013864812193716],YFI[0.0008317300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08159259 | USD[3.2018726800000000] |
| 08159269 | CUSDT[1.0000000000000000],ETH[0.2724010700000000],ETHW[0.2722093400000000],TRX[1.0000000000000000],USD[0.0007913838080414] |
| 08159272 | CUSDT[3.0000000000000000],SOL[0.0001001000000000],TRX[1.0000000000000000],USD[0.0000031385270390],USDT[1.0568540000000000] |
| 08159275 | BTC[0.0950142000000000] |
| 08159282 | SHIB[273.0468905800000000],USD[0.0000000488945563] |
| 08159292 | SHIB[263504.6113307000000000] |
| 08159296 | LTC[0.0544734900000000],SOL[0.0000027200000000],TRX[1.0000000000000000],USD[27.9748693723323834] |
| 08159304 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],SOL[0.0352960900000000],TRX[3.0000000000000000],USD[0.0000050018708437] |
| 08159306 | BRZ[1.0000000000000000],CUSDT[1.0433714000000000],LTC[0.0000028200000000],USD[0.0053413286544750] |
| 08159318 | USD[0.3934458143153330] |
| 08159319 | CUSDT[1.0000000000000000],SOL[0.0837850400000000],USD[0.0000067635440823] |
| 08159339 | DOGE[1.0000000000000000],ETHW[0.0578928900000000],SHIB[1.0000000000000000],USD[76.1887133770672656] |
| 08159341 | SHIB[1660262.7910451800000000],TRX[1.0000000000000000],USD[0.0035036198309822] |
| 08159343 | USD[0.0005017200000000] |
| 08159385 | SHIB[1.0000000000000000],USD[0.0002026545888448] |
| 08159410 | USD[0.0000000364792558],USDT[0.0000000047150811] |
| 08159454 | AVAX[0.0000000979571848],BAT[0.0000000395399009],BCH[0.0000000098011359],CUSDT[0.0000009147922],DOGE[0.0062650200104907],ETH[0.0000000898972227],ETHW[0.0000000898972227],GRT[0.0000004337485 5],KSHIB[0.0000000132667099],LINK[0.0000048541614],LTC[0.0000000071724128],MATIC[0.0000000014126481 7],MKR[0.0128689886654847,PAX[G[0.0000000144008116],SHIB[593.7808134810631181],SOL[0.00000000878183171],SUSHI[0.0000002772446],UNI[0.0000000297718],USDC[2.8445985151603762],USDT[0.0076317870000000079],YFI[0.0000000049951961 | 
| 08159456 | ETH[0.0000000415308790],MATIC[0.0000000231069641],NFT [475710326760687348)[1],NFT [53028782892578937 5)[1],NFT [554270164339313204)[1],NFT [570629138071557241)[1],SOL[0.0000000859592481],TRX[0.0001690000000000],USD[0.0000099296332280],USDT[0.0000014395472584] |
| 08159477 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0010855738692157] |
| 08159486 | BRZ[1.0000000000000000],BTC[0.0275962100000000],CUSDT[9.0000000000000000],DOGE[4.0000000000000000],SHIB[747876.3549040900000000],TRX[3.0000000000000000],USD[0.0141300074089025] |
| 08159525 | CUSDT[4.0000000000000000],DOGE[26.6871263000000000],SHIB[108546.2109960100000000],SOL[0.0085770800000000],TRX[14.6286650100000000],UNI[0.3647028500000000],USD[0.0000000143569553] |
| 08159526 | BAT[10.1598266400000000],CUSDT[8.0000000000000000],LTC[0.1474201300000000],SUSHI[21.6708032800000000],TRX[2.0000000000000000],USD[0.0000000294340041],USDT[0.0000000047070744] |
| 08159534 | CUSDT[1.0000000000000000],SOL[0.0000000930754821] |
| 08159536 | BRZ[1.0000000000000000],SHIB[1010101.0101010100000000],USD[0.0000000000000050] |
| 08159542 | CUSDT[3.0000000000000000],LINK[1.0914260200000000],SHIB[407224.1639435300000000],SOL[0.1624936800000000],USD[0.0000001893050588] |
| 08159552 | USD[1000.0000000000000000] |
| 08159557 | BTC[0.0000000080130000],USD[1.7219477700000000] |
| 08159571 | BRZ[1.0000000000000000],USD[0.0001599354594479] |
| 08159577 | USD[0.0000039454796652] |
| 08159581 | SHIB[8877118.2345058600000000],USD[0.0000000000537068] |
| 08159607 | BTC[0.2997150000000000],ETHW[0.9970519000000000],ETHW[0.9970519000000000],USD[14.2046008265887104] |
| 08159620 | USD[0.0000144391017023] |
| 08159627 | BTC[0.0000000045190535],DOGE[0.0000000028931189],ETH[0.0000000032966710],LINK[0.0000000072833645],MATIC[0.0000000086257074],SOL[0.0000000073539255],SUSHI[0.0000000067457315],UNI[0.0000000030138948],USD[0.0000003819567681] |
| 08159642 | USD[0.0018609433784936],USDT[0.0000000092252371],ZAR[0.0000000091331667] |
| 08159657 | DOGE[6.0000000000000000],SHIB[8.0000000000000000],TRX[6.0000000000000000],USD[0.0096459018370319] |
| 08159661 | USD[0.0000000074634768],USDT[0.0008672800000000] |
| 08159664 | DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000408540200],USD[0.0000350822814883],USDT[1.0780658000000000] |
| 08159695 | BTC[0.0154292800000000],CUSDT[3.0000000000000000],DOGE[565.3656473300000000],ETH[0.1445289200000000],ETHW[0.1445289200000000],MATIC[27.1912328400000000],SHIB[1.0000000000000000],SOL[1.0030734400000000],TRX[1.0000000000000000],USD[0.0003273348089073] |
| 08159700 | BAT[1.0000000000000000],USD[0.2674817122425750] |
| 08159701 | BRZ[27.8751394400000000],CUSDT[1.0000000000000000],TRX[107.3406514600000000],USD[10.0000000010728570] |
| 08159714 | USD[1.0000000000000000] |
| 08159716 | CUSDT[1.0000000000000000],SOL[1.1319424200000000],USD[54.0595010565561570] |
| 08159740 | USD[0.0000000028696451],USDT[0.0000000003432100] |
| 08159744 | USD[539.8309928600000000] |
| 08159749 | USD[100.0000000000000000] |
| 08159765 | AAVE[0.0080000000000000],ETH[0.0000000050000000],ETHW[2.0000000000000000],MATIC[2000.0000000000000000],USD[0.0049889400000000] |
| 08159772 | DOGE[4.5406101300000000],GRT[0.2645470500000000],SOL[0.0202663600000000],USD[0.0000680196872826] |
| 08159774 | SOL[0.0094052500000000],USD[0.0001159396728840],USDT[0.0000000052427715] |
| 08159785 | BTC[0.0117904400000000],ETH[0.0498206400000000],ETHW[0.0492050400000000],SOL[0.0017066500000000],USD[0.0059275585930099] |
| 08159794 | USD[0.0000055401111348] |
| 08159810 | BTC[0.0010004200000000],DOGE[1.0000000000000000],USD[0.0005063755158322] |
| 08159812 | USD[20.0000000000000000] |
| 08159832 | USD[0.0045102617815950] |
| 08159841 | CUSDT[2.0000000000000000],SOL[0.0000000100000000],USD[0.0000007613787091] |
| 08159848 | CUSDT[3.0000000000000000],ETH[0.0002309100000000],ETHW[0.0002309100000000],USD[1.0652753679596668] |
| 08159853 | BTC[0.0046000000000000],ETH[0.0460000000000000],ETHW[0.0460000000000000],SOL[1.0000000000000000],USD[1.1208357200000000] |
| 08159856 | ETHW[0.0009810000000000] |
| 08159864 | USD[0.0088090153406900] |
| 08159867 | NFT (534636428447622480)[1],SOL[0.0000000100000000] |
| 08159870 | USD[0.0390082514237631] |
| 08159886 | BTC[0.0412941400000000],CUSDT[5.0000000000000000],DOGE[1542.0315345800000000],ETH[0.3804022200000000],ETHW[0.3804022200000000],SHIB[7230737.6026127800000000],SOL[5.9138639900000000],USD[500.0000450338804 91] |

Schedule F: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08159903 | BAT[3.37121500000000000],BRZ[1.00000000000000000],BTC[0.00098300000000000],CUSD[13.000000000000000],DOGE[103.525942590000000000],ETH[0.026204430000000000],ETHW[0.025876110000000000],KSHIB[256.783316470000000000],LTC[0.134529980000000000],MATIC[293.882526690000000000],SHIB[6456769.080135690000000000],TRX[31.04474803000000000],USD[1.190535999043199] |
| 08159910 | AVAX[5.306221550000000000],BRZ[3.000000000000000000],BTC[0.083406080000000000],CUSD[13.000000000000000],DOGE[616.842107330000000000],ETH[2.118944580000000000],ETHW[2.118054710000000000],LINK[11.429002270000000000],MATIC[3249.166920460000000000],NFT[298500090828881668][1],NFT[515092897572040378][1],SHIB[9783655969861012000000000],SOL[13.515231840000000000],TRX[10335.329135220000000000],USD[2.560743884560207] |
| 08159915 | DOGE[3.000000000000000000],TRX[2.000000000000000000],USD[0.000000198887321] |
| 08159924 | SHIB[7412580.000000000000000000],SOL[9.990000000000000000],USD[10.760000000000000] |
| 08159926 | BTC[0.000085040000000000],DOGE[1.000000000000000000],SHIB[228358.584730060000000],USD[0.003713926605305] |
| 08159952 | CUSDT[2.000000000000000000],NFT[301988785905939934][1],NFT[315474377780477338][1],NFT[353935383865121945][1],NFT[482953189075378963][1],NFT[550376427084412548][1],SOL[0.028236780000000000],USD[0.015448124448446] |
| 08159955 | USD[0.911914820563627],USDT[0.000000061748307] |
| 08159970 | SHIB[1.000000000000000000],USD[0.001342757258352] |
| 08159973 | CUSDT[977.330720380000000000],TRX[289.363559770000000000],USD[0.010000000921716] |
| 08159982 | USD[107.066374756642161],USDT[0.000000077980088] |
| 08160004 | DOGE[0.000000000872629121],LINK[0.000000003556160],USD[0.000000122170219],USDT[0.000000096963084] |
| 08160007 | BTC[0.121232200000000000],SHIB[13057010.024910350000000] |
| 08160016 | BTC[0.002268560000000000],CUSDT[4.000000000000000000],DOGE[979.032368650000000000],ETH[0.027031910000000000],ETHW[0.026695420000000000],SOL[4.620391410000000000],TRX[2.000000000000000000],USD[173.885400257508364] |
| 08160025 | BTC[0.000000500000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[305.591393549554663] |
| 08160026 | ETH[0.000000010000000000],ETHW[0.000000009333 1840] |
| 08160030 | BTC[0.000000027295156],CHF[4.425706820000000000],USD[0.026801057293 4216] |
| 08160049 | USD[0.032513920000000000] |
| 08160050 | SOL[0.000000048187692],USD[0.428110254808 98979] |
| 08160052 | BCH[1.881690540000000000],BTC[0.003650030000000000],MATIC[75.863858010000000000],SOL[4.385379570000000000],USD[0.080518891 6498350] |
| 08160057 | BTC[0.006349800000000000],CUSDT[3.000000000000000000],ETH[0.050856800000000000],ETHW[0.050172800000000000],SHIB[275000.541594510000000000],SOL[0.380497140000000000],USD[107.967117245102 8555] |
| 08160062 | ETH[0.006125610000000000],ETHW[0.006125608782 5305] |
| 08160066 | BTC[0.000000084678033],DOGE[0.781915280000000000],LINK[0.005636390000000000],NFT[428057299227666847][1],USD[0.006919502551781] |
| 08160068 | USD[0.000000254988064],USDT[0.000001796980 8283] |
| 08160073 | CUSDT[6.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[439.231948068 0906033] |
| 08160084 | USD[0.008513913188 2199] |
| 08160091 | USD[40.000000000000000000] |
| 08160123 | BTC[0.000001600000000000],SOL[0.000004090000000000],USD[0.007930005147 9134] |
| 08160124 | CUSDT[1.000000000000000000],UNI[1.079642320000000000],USD[0.004686143999 6828] |
| 08160127 | ETH[0.232009400000000000],ETHW[0.232009940000000000],TRX[1.000000000000000000],USD[2016.156225600 0000000] |
| 08160128 | USD[25.000000000000000000] |
| 08160132 | BRZ[1.000000000000000000],BTC[0.161137150000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETH[0.083636200000000000],ETHW[0.082605520000000000],SHIB[3.058690740000000000],USD[0.000000019854130] |
| 08160168 | BTC[0.001003200000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETHW[0.039719930000000000],USD[324.106702957 1110564] |
| 08160184 | BTC[0.000174340000000000],DOGE[66.564061450000000000],ETH[0.003153200000000000],ETHW[0.003112130000000000],MATIC[1.281065960000000000],TRX[1.000000000000000000],UNI[0.028831390000000000],USD[0.440249458 2194654] |
| 08160188 | USD[211.616815280000000000] |
| 08160189 | BTC[0.000000091300000],NFT[311792112311041777][1],USD[0.054906000000000000] |
| 08160204 | BRZ[0.920321940000000000],CUSDT[6.552940800000000000],DOGE[0.004964400000000000],GRT[0.000058014120 4910],MATIC[0.000000010515346],SHIB[8.909190330000000000],SOL[0.000000025817944],SUSHI[0.000000082309381],UNI[3.195762843037 27252],USD[0.010000006 1573287] |
| 08160211 | BTC[0.000813360000000000],CUSDT[3.000000000000000000],SOL[0.234844220000000000],USD[0.011007093 6780972] |
| 08160221 | DOGE[1.000000000000000000],USD[0.000000000000 000590] |
| 08160224 | NFT[379564910905604745][1],NFT[439235478262462700][1],NFT[518293290843140542][1],USD[0.000001153443 5120],USDT[0.000000145676532] |
| 08160226 | BTC[0.000000003002814],GRT[8639.806218248494 2232],MATIC[0.000000088400000],SOL[0.000000036111676],USD[0.000000305327942],USDT[0.000000011707 0962] |
| 08160232 | USD[50.010000000000000000] |
| 08160234 | ETH[0.000000056006574] |
| 08160247 | MATIC[3736.260000000000000000],NFT[302299555503913162][1],NFT[317230808960518977][1],NFT[320644874177850999][1],NFT[324435700488249850][1],NFT[327956274743371332][1],NFT[349963139532782215][1],NFT[372125228681253462][1],NFT[373752147391459692][1],NFT[399874041468199436][1],NFT[434969059341998244][1],NFT[463635746711030272][1],NFT[473203211772535431][1],NFT[474133479994007459][1],NFT[480001031132690455][1],NFT[523749473032295328][1],NFT[528784267377288065][1],NFT[539092440509199148][1],NFT[542598160097451643][1],NFT[566449521583669][1],SOL[2.479098590000000000],TRX[1.000000000000000000],USD[0.000020094496206] |
| 08160250 | BTC[0.000530100000000000],DOGE[1.000000000000000000],TRX[0.833598190000000000],USD[10.481134891018 3697] |
| 08160255 | BTC[0.003530870000000000],CUSDT[13.000000000000000000],NFT[440736810685468001][1],NFT[474565489030848473][1],SHIB[2.000000000000000000],SOL[0.025804380000000000],TRX[2.000000000000000000],USD[0.004557019613 5603] |
| 08160262 | BTC[0.000001700000000000],DOGE[1.000000000000000000],SUSHI[0.000000001280564] |
| 08160268 | USD[100.000000000000000000] |
| 08160273 | CUSDT[1.000000000000000000],DOGE[302.877493330000000000],TRX[1.000000000000000000],USD[0.449248052237 3342] |
| 08160289 | USD[724.572256196380 6998] |
| 08160297 | USD[0.000198361400 5196] |
| 08160299 | SHIB[44381694.508292690000000000],USD[0.000000036275153] |
| 08160300 | DOGE[1.000000000000000000],ETHW[0.254740620000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[306.654010018 7042063] |
| 08160304 | DOGE[1.000000000000000000],GRT[1.000182600000000000],LINK[55.213692410000000000],USD[0.000001678628392] |
| 08160310 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.002941351699 7209] |
| 08160312 | BTC[0.007360380000000000],SHIB[2.000000000000000000],USD[342.175281470332 3126] |
| 08160316 | CUSDT[1.000000000000000000],NFT[524566468816527900][1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[1.000642983344 1486],USD[0.000000005415 8509] |
| 08160317 | CAD[0.000000013442430 5],CUSDT[16.000000000000000000],DOGE[0.001251128900 6105],GRT[0.000000098051750],KSHIB[0.000000090859994],MATIC[0.000000099132140],SUSH[3.750052540000000000],USD[0.000000294736987],USDT[0.000000073868903] |
| 08160322 | USD[0.118823961890 4099] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08160324 | ETH[1.043393620000000],ETHW[1.042955284757331 8] |
| 08160336 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.054112690000000],ETHW[0.053442370000000],LINK[4.576676690000000],NFT [486340335580818854][1],SOL[0.907677150000000],TRX[1.000000000000000],USD[292.706146410379 4346] |
| 08160338 | USD[0.077420645945 6296] |
| 08160339 | USD[0.555820374200000 0] |
| 08160343 | CUSDT[1.000000000000000],ETH[0.007300120000000],ETHW[0.007300120000000],USD[0.000328760759416] |
| 08160344 | CUSDT[2.000000000000000],SHIB[1299608.919750740000000],USD[0.000000000003927] |
| 08160346 | BTC[0.001838610000000],USD[0.0032633240659 75] |
| 08160348 | DOGE[1.000000000000000],USD[0.000019516250798] |
| 08160352 | ETH[0.426034650000000],ETHW[0.425851820000000],MATIC[150.226185260000000],SOL[8.201763990000000],USD[0.217271296272108 2] |
| 08160354 | BAT[31.148450000000000],BTC[0.001667795000000],CAD[0.948700000000000],DOGE[18.313450000000000],ETH[0.010771050000000],ETHW[0.010771050000000],LINK[58.434700000000000],LTC[5.206589500000000],MATIC[29.971500000000000],SOL[7.474271500000000],USD[493.941486211102 0980],USDT[16.881842665000 000] |
| 08160379 | SOL[5.200000000000000],USD[2.999762500000000 0] |
| 08160381 | BRZ[1.000000000000000],CUSDT[3.000000000000000],ETH[0.218081700000000],ETHW[0.218081700000000],SHIB[1.000000000000000],USD[0.000004634546181 2] |
| 08160390 | USD[0.004446606357750] |
| 08160391 | BTC[0.000099010000000],ETH[0.000000010000000],LTC[0.007613310000000],SHIB[1349970.888694400000000],SOL[0.000000010000000],USD[642.172547951472 7812] |
| 08160396 | USD[0.000001418035206] |
| 08160404 | BAT[277.465165810000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],KSHIB[2595.145132580000000],SHIB[11064688.257922960000000],TRX[1.000000000000000],USD[3.081940542106582 6] |
| 08160405 | CUSDT[1.000000000000000],USD[12.157190640000000 0] |
| 08160417 | USD[20.000000000000000] |
| 08160420 | USD[0.002250640000000],USDT[4.674196000000000] |
| 08160445 | CUSDT[1.000000000000000],USD[0.000592486026838 4] |
| 08160446 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.522504870000000],ETHW[0.522285450000000],SOL[79.062000850000000],TRX[2.000000000000000],UNI[1.041086270000000],USD[0.117300072800094 9],USDT[1.077839460000000] |
| 08160450 | USD[53.99290910000000 0] |
| 08160453 | SHIB[5557099.194220610000000],TRX[1.000000000000000],USD[0.010000000002461] |
| 08160456 | USD[1.000000000000000] |
| 08160457 | CUSDT[9.000000000000000],SHIB[950143.307329140000000],TRX[1.000000000000000],USD[0.000296423246321 7] |
| 08160465 | USD[0.006804460000000] |
| 08160468 | USD[2000.000000000000000] |
| 08160477 | AAVE[0.078502500000000],AVAX[0.000008480000000],BRZ[1.000000000000000],DOGE[5.000000000000000],ETHW[0.000002100000000],SHIB[22.000000000000000],USD[0.000003181731171] |
| 08160479 | CUSDT[2456.254127100000000],DOGE[525.442698600000000],SHIB[2814474.470530040000000],USD[0.002283110680146] |
| 08160501 | USD[0.000000000640000] |
| 08160523 | BAT[0.000000093118484],BRZ[1.000000000000000],BTC[0.002975228326028],DOGE[7.100926200000000],ETH[0.000000004204 7376],NFT [288490420667303027][1],NFT [309644952937281789][1],NFT [426349761252019645][1],NFT [480885594754526168][1],NFT [485781400782215575][1],NFT [494174113230486122][1],NFT [496027240639921068][1],NFT [531651574457038868][1],NFT [567178037170781697431],SHIB[9.000000000000000],SOL[0.000011092810355],SUSHI[20.912995333229630 5],TRX[4.000000000000000],USD[0.045996930569327] |
| 08160528 | ETH[0.115285680000000],ETHW[0.114164710000000],SOL[0.546464970000000],USD[0.149350000000000] |
| 08160539 | BTC[0.013586400000000],ETH[0.172827000000000],ETHW[0.172827000000000],USD[48.277500000000000] |
| 08160547 | SHIB[2.000000000000000],SOL[1.868872190514752 1],USD[0.000000007446328] |
| 08160554 | DOGE[721.777087060000000],USD[0.000000002059208] |
| 08160563 | USD[100.000000000000000] |
| 08160573 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.005960352990270 6],USDT[1.071626670000000] |
| 08160576 | SOL[0.000000010000000] |
| 08160579 | BTC[0.010748090000000],DOGE[231.877659090000000],ETH[0.000000068420792],ETHW[0.431262269516186 6],MATIC[19.156590370000000],SHIB[2.000000000000000],USD[0.000110027298086] |
| 08160580 | CUSDT[1.000000000000000],SOL[0.117807210000000],USD[0.000000180353904] |
| 08160582 | BTC[0.012200000000000],ETH[0.068000000000000],ETHW[0.068000000000000],EUR[44.000000000000000],LINK[3.700000000000000],PAXG[0.081100000000000],SOL[0.420000000000000],USD[620.158995480000000] |
| 08160583 | USD[0.000000000804560],USDT[0.000016192699547 5] |
| 08160584 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.004899758153590] |
| 08160595 | SHIB[3326227.012793170000000],SOL[6.523382240000000],USD[0.043750157488381 6] |
| 08160596 | USD[0.003044720000000] |
| 08160600 | CUSDT[1.000000000000000],SOL[0.271075740000000],USD[0.010001049195941] |
| 08160602 | USD[10.752832480000000] |
| 08160614 | USD[0.008120800000000] |
| 08160634 | ALGO[105.594306650000000],AVAX[0.282724240000000],BRZ[176.014931650000000],BTC[0.026761210000000],CUSDT[1296.899018570000000],DAI[80.202274820000000],DOGE[2725.008836030000000],ETH[0.598389710000000],ETHW[0.514435410000000],GRT[387.788946870000000],HKD[83.641392450000000],LTC[0.378408430000000],MATIC[213.127431620000000],NFT [328306771770320112][1],NFT [397739111289524961][1],NFT [402604667930641232][1],NFT [464580633162315753][1],NFT [503567247057433249][1],NFT [509898258024289538][1],SHIB[15986444.866746410000000],SOL[212.151095630000000],SUSHI[87.624977580000000],TRX[1243.061441930000000],USD[521.161847014181098 5],YFI[0.000825510000000],KSHIB[4033.520801915210000],MATIC[39.960000000000000],SOL[1.000000000000000],UNI[5.000000000000000],USD[0.417693000000000] |
| 08160640 | USD[539.816203110000000] |
| 08160641 | USD[0.008106398378987 56],USDT[0.000000003879064 8] |
| 08160642 | CUSDT[2.000000000000000],ETH[0.000000032028000],LTC[0.000000025721421] |
| 08160643 | BRZ[1.000000000000000],BTC[0.012188160000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[66.398155950000000],SOL[0.315485820000000],USD[0.001017353929110 4] |
| 08160653 | BRZ[5.000000000000000],BTC[0.000001430000000],CUSDT[4.000000000000000],DOGE[12.059507770000000],ETH[0.000006020000000],ETHW[1.201375400000000],GRT[1.000000000000000],SHIB[343538.051962790000000],TRX[6.000000000000000],USD[16.237826078533864 2] |
| 08160654 | BRZ[1.000000000000000],CUSDT[1.000000000000000],LTC[1.096412080000000],SHIB[3316749.585406300000000],SOL[1.641407620000000],TRX[1.000000000000000],USD[0.010000758666131 4] |
| 08160666 | BTC[0.001824660000000],CUSDT[1.000000000000000],USD[0.000111801512425 6] |
| 08160669 | DOGE[1.000000000000000],ETH[0.000009300000000],ETHW[0.000000930000000],SOL[0.000036590162022 1] |
| 08160676 | SHIB[51361.068310220000000],SOL[0.006435030000000],USD[0.310232443305569 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08160680 | TRX[1071.92700000000000000],USD[0.170762500000000000] |
| 08160684 | USD[5000.000000000000000000] |
| 08160693 | DOGE[0.000000006382777],SOL[0.000000084865908],USD[0.0234086076655375] |
| 08160702 | TRX[0.981000000000000000],USD[1.684728300000000000] |
| 08160708 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],TRX[1.009675800000000000],USD[0.000000081272183] |
| 08160711 | BTC[0.001800000000000000],USD[1.386517600000000000] |
| 08160712 | AVAX[0.000034030000000000],BAT[2.000000000000000000],BRZ[4.000000000000000000],BTC[0.000037250000000000],CUSDT[12.000000000000000000],DOGE[16.119342640000000000],ETHW[0.033674120000000000],GRT[0.001992060000000000],MATIC[17.244101380000000000],SHIB[39.000000000000000000],TRX[9.000000000000000000],USD[0.000538501771213 2],USDT[1.025431970000000000] |
| 08160717 | BF_POINT[100.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],NFT (299399678659088909)[1],NFT (347924671381439930)[1],SHIB[400057.130677080000000000],TRX[1.000000000000000000],USD[0.016745721890701 4] |
| 08160724 | ETHW[0.159000000000000000],USD[0.037990501932200] |
| 08160732 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],SOL[4.024503310000000000],USD[0.000001949447848] |
| 08160736 | USD[0.000085382919135 8] |
| 08160739 | SOL[2.557440000000000000],USD[3.466000000000000000] |
| 08160740 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.189275706747137 0] |
| 08160762 | BTC[0.001493180000000000] |
| 08160771 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0028439306073790] |
| 08160774 | BRZ[1.000000000000000000],BTC[0.025065850000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.035078090000000000],ETHW[0.034640330000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000526469766001 9] |
| 08160782 | KSHIB[0.007484990000000000],MATIC[0.000881361953622 5],SOL[0.000000041750000],USD[0.000089473399696] |
| 08160791 | BTC[0.005400000000000000],USD[4.289671200000000000] |
| 08160819 | BTC[0.000010160000000000] |
| 08160825 | USD[21.154400000000000000] |
| 08160826 | BRZ[0.001435672160000000],CUSDT[10.000000000000000000],NFT (308816921261509209)[1],NFT (445503630192934861)[1],NFT (483124420370581137)[1],SHIB[5970929.145391410000000000],TRX[0.002442890000000000],USD[0.0024347921209322] |
| 08160827 | USD[107.326227490000000000] |
| 08160828 | DOGE[1.119609010000000000],USD[0.0098607319575337] |
| 08160831 | BTC[0.000091270000000000],USD[0.000188444743297 4] |
| 08160834 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000005286660938],ETHW[0.000005286660938],TRX[1.000000000000000000],USD[0.0003020841452863] |
| 08160835 | CUSDT[6.000000000000000000],DOGE[8832.943796910000000000],SHIB[12.000000000000000000],SOL[62.085791480000000000],TRX[2.000000000000000000],USD[0.000000084929993] |
| 08160836 | USD[0.0002009781245574] |
| 08160837 | EUR[0.000000087952784],USD[43.431057408770982],USDT[0.000000153170607] |
| 08160838 | USD[10.000000000000000000] |
| 08160847 | USD[0.694269940000000000] |
| 08160851 | USD[500.010000000000000000] |
| 08160856 | BTC[0.025294300000000000],LINK[0.085900000000000000],LTC[1.638360000000000000],USD[247.504942392000000000] |
| 08160858 | BAT[1.001736810000000000],BRZ[6.058067300000000000],CUSDT[5.000000000000000000],DOGE[8.166517360000000000],ETH[0.000000024144604],ETHW[5.103786500000000000],GRT[1.000000000000000000],SOL[0.000000020000000],TRX[7.000000000000000000],USD[0.0068294166035582],USDT[0.000903433158448] |
| 08160862 | USD[4992.872919622552151],USDT[0.000085092252142] |
| 08160864 | SOL[0.078220000000000000],USD[3.104700000000000000] |
| 08160871 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000103126083] |
| 08160874 | CUSDT[1.000000000000000000],SUSHI[69.142498783901260 0] |
| 08160888 | ETHW[8.294699000000000000],USD[199.003805000000000000] |
| 08160892 | SOL[5.649520000000000000],USD[2.292675000000000000] |
| 08160901 | BTC[0.000400000000000000],DOGE[226.000000000000000000],ETH[0.014000000000000000],ETHW[0.014000000000000000],PAXG[0.018900000000000000],SHIB[500000.000000000000000000],SOL[0.390000000000000000],USD[3.752059348000000000] |
| 08160906 | BTC[0.000000000207177 0],ETH[0.000000001205198],MATIC[0.121662931047459 1],SOL[0.000000049500000],TRX[0.000000049500000],USD[0.000000016530131 8] |
| 08160911 | BAT[1.000739870000000000],BF_POINT[100.000000000000000000],CUSDT[29.000000000000000000],DOGE[57.499338070000000000],TRX[2.000000000000000000],USD[0.0024083051497050] |
| 08160919 | ETHW[5.584460210000000000],USD[2124.092918090000000000] |
| 08160921 | BRZ[1.000000000000000000],BTC[0.002094930000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[86.919589993575854] |
| 08160925 | BAT[1.755963330000000000],BTC[0.000091670000000000],USD[0.0015617599964536],USDT[2.683425100000000000] |
| 08160929 | BTC[0.000781790000000000],DOGE[1.000000000000000000],SHIB[8365453.784275820000000000],USD[0.0007249213418800] |
| 08160930 | BF_POINT[300.000000000000000000],TRX[1.000000000000000000],USD[0.0031164374114285] |
| 08160932 | BF_POINT[100.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000000062715539],NFT (362230924314657495)[1],TRX[1.000000000000000000],USD[0.000000401365497 8],USDT[0.000001776213948 0] |
| 08160934 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000096824720],USD[0.8044744345876485] |
| 08160935 | CUSDT[1.000000000000000000],KSHIB[215.649437730000000 0],USD[0.0000000002092587] |
| 08160939 | BTC[0.000173490000000000],CUSDT[1.000000000000000000],DOGE[101.912172160000000000],ETH[0.009718790000000000],ETHW[0.009595670000000000],SOL[0.051882700000000000],TRX[1.000000000000000000],USD[0.0170567489554171] |
| 08160942 | BAT[3.056089880000000000],BRZ[9.294197530000000000],BTC[1.199587420000000000],CUSDT[13.000000000000000000],DOGE[13.032920220000000000],ETH[2.815423380000000000],ETHW[2.682887140000000000],GRT[2.008544830000000000],SHIB[33.000000000000000000],SOL[78.386915780000000000],TRX[14.005782870000000000],USD[70.263722115192436 8],USDT[0.101296250000000000] |
| 08160944 | USD[0.000000020100224] |
| 08160946 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0035088509678640],USDT[0.000000051568060] |
| 08160949 | SOL[1.000000000000000000] |
| 08160951 | CUSDT[1.000000000000000000],KSHIB[6300.072980040000000 0],USD[0.0000000002143168] |
| 08160953 | CUSDT[1.000000000000000000],SOL[0.549268850000000000],USD[0.0000019621467475] |
| 08160968 | LINK[0.748222970000000000] |
| 08160991 | BTC[0.003521739735000000],ETH[0.052951330000000000],ETHW[0.052951330000000000],SHIB[99200.000000000000000000],USD[0.0025220789714213] |
| 08160996 | BTC[0.006307940000000000],CUSDT[3.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000207314955700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08161014 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],SOL[4.875537010000000000],TRX[1.000000000000000000],USD[0.010001652258072],USDT[0.000001929871045] |
| 08161017 | BCH[0.000000001800000],BRZ[1.000000000000000000],BTC[0.000704590000000000],CUSDT[12.000000000000000000],DOGE[409.752827170000000],SHIB[5.000000000000000000],SOL[0.868337310000000000],TRX[1.000000000000000000],USD[0.629857801668810],USDT[0.000000065039968] |
| 08161020 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.009054976729060],USDT[1.000000000000000000] |
| 08161025 | USD[1.420000000000000000] |
| 08161031 | BTC[0.225254680000000000],ETH[3.193765640000000000],ETHW[2.463765640000000000],MATIC[778.932960940000000],SOL[1.060000000000000000],TRX[10621.014951700000000],USD[2.245176840000000000],USDT[1.000000000000000000] |
| 08161034 | ETHW[0.478064600000000000],USD[1220.764861316124578] |
| 08161055 | BAT[0.000000002061779],USD[0.004636663263617] |
| 08161061 | USD[1.826180000000000] |
| 08161062 | BTC[0.002097900000000000],SHIB[16584.445755821573000],USD[1.949189942517213],USDT[0.000441141098337] |
| 08161075 | USD[0.000000025525094],USD[99.4307974600000000] |
| 08161079 | SOL[26.968730000000000000],USD[1.068525000000000000] |
| 08161082 | USD[0.000109191501949] |
| 08161088 | USD[0.012240550198000] |
| 08161088 | MATIC[0.000000008767627] |
| 08161091 | BTC[0.007410060000000000],CUSDT[1.000000000000000000],SOL[0.683358034908448], TRX[1.000000000000000000],USD[0.000551014993881] |
| 08161094 | USD[107.962254680000000] |
| 08161105 | AVAX[0.000000041547592],BTC[0.000016500000000000],ETHW[0.000398440000000000],NFT [289807211491295371][1],NFT [334868757607814872][1],NFT [336927720608100258][1],NFT [374714604938142077][1],NFT [400414227516474616][1],NFT [407037776934640579][1],NFT [477832386514122112][1],NFT [487139775042366135][1],NFT [517276893580195341][1],NFT [525408200269143068][1],NFT [549147164288450885][1],NFT [551279134862965391][1],NFT [559053396088765701][1],NFT [566587266308767372][1],NFT [571687079861685601][1],SOL[0.000000016000000],USD[0.000001649342787],USDT[0.000269714239072] |
| 08161106 | USD[120.010000000000000] |
| 08161107 | BTC[0.052399540000000000],NFT [394099153468805305][1],TRX[1.000000000000000000],USD[0.000765274748547],USDT[1.000000000000000000] |
| 08161112 | CUSDT[4907.169440170000000],USD[0.148936390750280d] |
| 08161117 | BTC[0.052399540000000000],ETHW[0.026210190000000000],ETHW[0.025881870000000000],MATIC[31.363940480000000],USD[0.018515654232137] |
| 08161118 | NFT [368059317863307875][1],NFT [376393070580591102][1],NFT [388927675899606216][1],NFT [419667022578705595964][1],NFT [438427378877990595][1],NFT [438595395918081102][1],NFT [439408129982610605][1],NFT [443703469575514497][1],NFT [449744069050693481][1],NFT [456923985653995162][1],NFT [459694687932807272][1],NFT [465818234817749300][1],NFT [466271693453684130][1],NFT [483587828594685779][1],NFT [499735659443789452][1],NFT [515792677118061010][1],NFT [518407575757750780][1],NFT [534559934705645379][1],NFT [534768077646792566][1],NFT [547426848038771902][1],NFT [559033220000904627][1],SOL[2.107803940000000000],USD[2.020148542732854d] |
| 08161127 | USD[13.228285552140 2125] |
| 08161129 | TRX[1.000000000000000000],USD[0.000000975700977776] |
| 08161131 | USD[0.208604334180000] |
| 08161138 | USD[0.000584320000000] |
| 08161143 | BTC[0.000900000000000000],NFT [576186185523082389][1] |
| 08161145 | USD[0.000042979496039],USDT[0.000000011168365] |
| 08161148 | AAVE[2.667330000000000000],BTC[0.061338600000000000],ETH[5.142828000000000000],ETHW[4.954017000000000000],USD[379.995000000000000],USDT[1689.527322000000000] |
| 08161151 | BAT[1.005562480000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[38.028047709785433],GRT[1.000000000000000000],SUSHI[2.101913790000000000],TRX[1.000000000000000000],USD[0.000275839444830],USDT[1.051292480000000000] |
| 08161158 | CUSDT[1.000000000000000000],SHIB[560255.676104190000000],USD[0.000000000008856] |
| 08161168 | USD[0.838091103352952] |
| 08161170 | BCH[0.000000031602555],ETH[0.097243855260600],ETHW[0.096216955260600],PAXG[0.000000084721807],SHIB[1.000000000000000000],SOL[0.000000097871000],USD[0.000003224102138] |
| 08161174 | KSHIB[141.086572970000000],SHIB[15984000.000000000000000],USD[0.000000000726456] |
| 08161183 | USD[94.586089057 04187 21] |
| 08161195 | BTC[0.000003410000000000],ETH[0.000000004832 00000],USD[0.000112689205 3226],USDT[0.000000007334 5908] |
| 08161196 | BTC[0.000038060500 7576],USD[0.00019908588112 86] |
| 08161211 | USD[0.3668006726880 00],USDT[0.000000007524420] |
| 08161225 | AAVE[1.954373770000000000],BAT[381.945243110000000],BRZ[1.000000000000000000],BTC[0.041730660000000000],CUSDT[1.000000000000000000],DOGE[8.007676130000000000],ETH[0.823691510000000000],ETHW[0.823345590000000000],GRT[104.428488730000000],SOL[3.566343900000000000],TRX[3.000000000000000000],USD[0.006398191486933] |
| 08161234 | ETH[0.012291780000000000],ETHW[0.012291780000000000] |
| 08161241 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.120850390000000000],ETHW[0.120850390000000000],KSHIB[638.647742590000000],USD[0.010413728382295] |
| 08161247 | ETH[0.002148360000000000],ETHW[0.002148360000000000],USD[0.000208530587500] |
| 08161250 | BAT[1.000000000000000000],BTC[0.010135700000000000],CUSDT[3.000000000000000000],DOGE[2296.290671550000000],ETH[0.061460790000000000],ETHW[0.060712870000000000],LTC[1.532871440000000000],PAXG[0.278645390000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[7.408469889640 7925] |
| 08161255 | SHIB[1.000000000000000000],USD[2.023427314095 2222] |
| 08161270 | BRZ[1.000000000000000000],SOL[7.232042130000000000],USD[0.000017099284053] |
| 08161277 | BTC[0.000922200000000000] |
| 08161285 | BRZ[1.000000000000000000],BTC[0.017757480000000000],DOGE[1.000000000000000000],USD[0.000003838534 9739] |
| 08161294 | NEAR[34.283397640000000000],SHIB[1.000000000000000000],USD[0.018265284217099] |
| 08161310 | GRT[10.038410270000000000],USD[0.000000003684091] |
| 08161313 | USD[0.000003410000000000],USD[1216.6080250000 00000] |
| 08161316 | SOL[35.106617000000000000],USD[0.000000000000000] |
| 08161322 | BTC[0.000000001800000000],CUSDT[6.000000000000000000],DOGE[640.020550670000000],KSHIB[2862.118355940000000],SHIB[37024732.977278240000000],TRX[576.526737120000000],USD[65.483840802 5513448] |
| 08161326 | BTC[0.000000008713650],USD[0.000148982901 2482] |
| 08161327 | BTC[0.000000057500000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],KSHIB[207.753398370000000],USD[0.001906794574 2881] |
| 08161333 | SHIB[13946.378387200000000],USD[0.000000003782 8117] |
| 08161351 | BAT[18.354862710000000000],CUSDT[2275.222219690000000],DOGE[99.561630980000000],LINK[2.100310720000000],USD[50.010000002284140753] |
| 08161354 | USD[0.878516989484 7000] |
| 08161356 | BRZ[1.000000000000000000],BTC[0.000036552000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.010418730000000000],ETHW[0.010293990000000000],MATIC[27.692869790000000],MKR[0.006731980000000000],SOL[0.344558850000000000],USD[0.096293022820 7294] |
| 08161368 | USD[6.180044100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08161369 | ETH[0.0000000010913773],USD[0.0056937910752460] |
| 08161373 | BTC[0.028296410000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.113699330000000],ETHW[0.112583410000000],USD[0.5976658974794107],USDT[0.0001004344661772] |
| 08161376 | BTC[0.062892380000000],ETH[0.557930520000000],ETHW[0.557930520000000],SOL[9.124265660000000] |
| 08161378 | BTC[0.000000029500000],SOL[0.000050000000000],USD[0.0022774000000000] |
| 08161379 | USD[215.9225377400000000] |
| 08161384 | ETH[0.000160910000000],ETHW[0.000160860000000],TRX[1.000000000000000],USD[0.0000013064193020] |
| 08161388 | USD[28.1281610160000000] |
| 08161405 | BAT[1.000000000000000],DOGE[4.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0078372535975713] |
| 08161413 | USD[0.0000018810263492] |
| 08161436 | USD[0.0000548807547433] |
| 08161445 | USD[21.5863389600000000] |
| 08161447 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[3.000000000000000],SOL[0.474256890000000],TRX[1.000000000000000],USD[1630.3434320920501850] |
| 08161449 | USD[0.0087450081585099] |
| 08161450 | CUSDT[12.000000000000000],DOGE[3.000000000000000],KSHIB[764.304337830000000],SHIB[3.000000000000000],SOL[0.109567380000000],TRX[3.000000000000000],USD[1489.4374192230261625] |
| 08161462 | BTC[0.275824000000000],DOGE[2999.485000000000000],ETH[2.749430000000000],ETHW[2.749430000000000],SOL[25.997995000000000],USD[1.0293596420000000] |
| 08161469 | BTC[0.000000045093142],ETH[0.000000031865232],USD[1.3095355789626850] |
| 08161474 | USD[6.0186633142500000],USDT[0.000000057269366] |
| 08161475 | SOL[0.000000010000000],USD[0.000001054256650],USDT[0.000007981689555] |
| 08161488 | ETH[0.817431220000000],ETHW[0.817431220000000],USD[8.6319145680000000] |
| 08161491 | DOGE[0.000000045425414],ETHW[8.980552740000000],NFT[481189228549551054][1],SHIB[0.000000050000000],SOL[0.000000010000000],TRX[0.000000074084088],USD[0.000000049358102],USDT[0.000000000003340],YFI[0.000000091288450] |
| 08161500 | SOL[3.776220000000000],USD[3.0058500000000000] |
| 08161502 | MATIC[63.5275084000000000],TRX[1.000000000000000],USD[0.0000000013723462] |
| 08161504 | CUSDT[2.000000000000000],SHIB[5304840.847420260000000],USD[1.0683997800004504] |
| 08161507 | ALGO[236.1251714400000000],BRZ[1.000000000000000],CUSDT[7.000000000000000],ETHW[0.717605910000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0018385223073007] |
| 08161519 | SHIB[0.6046036797161196] |
| 08161528 | SOL[0.000023750000000],USD[0.0004895854153250] |
| 08161530 | USD[0.000000820547134],USDT[0.0000004972001948] |
| 08161533 | NFT[430673929873682145][1],NFT[494552643807415873][1],USD[195.9912000000000000] |
| 08161541 | CUSDT[7.000000000000000],DOGE[1.000000000000000],ETH[0.000000047200000],MATIC[0.000000070740300],TRX[3.000000000000000],USD[0.000000223989452] |
| 08161556 | BTC[0.077490250000000],ETH[0.225906710000000],ETHW[0.225906710000000],SHIB[108012.932955260000000],USD[2.0993860000000000],USDT[1.0018190300000000] |
| 08161557 | DOGE[1.000000000000000],ETH[0.026003950000000],ETHW[0.025678000000000],USD[0.084984106720316] |
| 08161558 | BTC[0.010300000000000],USD[2.5572564000000000] |
| 08161562 | CUSDT[1.000000000000000],USD[0.0002246288428746] |
| 08161577 | BRZ[1.000000000000000],CUSDT[3.000000000000000],SHIB[33224044.927359860000000],SOL[0.000042420000000],USD[74.8149645061531085] |
| 08161581 | CUSDT[1.000000000000000],SHIB[1841505.918245350000000],SOL[11.435629050000000],USD[0.0100019865049950] |
| 08161594 | CUSDT[0.000000054088250],USD[0.0447281305933930] |
| 08161613 | AVAX[0.000000015857745],CUSDT[1.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0001761248988355] |
| 08161616 | BTC[0.000098860000000],TRX[1.000000000000000],USD[0.1954196502681764] |
| 08161622 | SOL[0.0000001000000000] |
| 08161627 | USD[0.0036455610284875] |
| 08161628 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETHW[0.094041160000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0000001042112314] |
| 08161629 | CUSDT[1.000000000000000],USD[0.0000000014223393] |
| 08161645 | MATIC[69.7158449425224098],USD[0.0000002236324301] |
| 08161652 | LINK[0.100000000000000],USD[0.6998068000000000] |
| 08161656 | BRZ[2.000000000000000],USD[368.4196245281370216] |
| 08161664 | USD[0.0025123300000000] |
| 08161666 | GRT[1.000000000000000],SOL[2.993590260000000],USD[0.3510169717903377] |
| 08161674 | BTC[0.082349370000000],ETH[0.196000000000000],ETHW[0.196000000000000] |
| 08161689 | USD[3.3233695960000000] |
| 08161701 | USD[47.5497835000000000] |
| 08161703 | DOGE[383.000000000000000],USD[0.9576052200000000] |
| 08161708 | ETH[0.309369160000000],ETHW[7.072311180000000],SHIB[1.000000000000000],USD[1518.2423868584375502] |
| 08161711 | BTC[0.000000083489290],USD[0.0000007442849213] |
| 08161714 | ETH[0.000000097701230],ETHW[0.000000097701230],SOL[5.696568892362625],USD[0.0000017139639296] |
| 08161717 | BTC[0.000454410000000],CUSDT[2.000000000000000],ETH[0.009894490000000],ETHW[0.009894490000000],USD[0.0003001274783175] |
| 08161720 | SOL[0.930483570000000],USD[500.0000000000000000] |
| 08161724 | USD[7.4685431060918152] |
| 08161725 | USD[0.0000022857253459] |
| 08161731 | USD[0.8488430827188800] |
| 08161746 | CAD[0.000248000000000],CUSDT[38.000000000000000],DOGE[2.000248000000000],ETH[0.000197460000000],ETHW[0.000197460000000],NFT[449994193399738446][1],NFT[514082678737891096][1],TRX[3.000000000000000],USD[-0.6121064296661010],YFI[0.000000300000000] |
| 08161766 | BTC[0.000000076000000],USD[2.2519590552000000],USDT[0.8389617000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08161769 | DOGE[1.000000000000000],USD[0.000000051681507] |
| 08161772 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000187942034238],USDT[1.0433706200000000] |
| 08161799 | CUSDT[2.000000000000000],SOL[1.040076160000000],USD[0.0000000343544136] |
| 08161846 | NFT [3000746859283745121[1],NFT [3565902040641598826][1],NFT [5439625515123290461[1],USD[6.2084915799930047] |
| 08161847 | TRX[308.621885690000000],USD[0.275628679882630 6] |
| 08161848 | USD[1.041650000000000] |
| 08161853 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[21.628635610000000],TRX[1.000000000000000],USD[0.0000004414153371] |
| 08161855 | BTC[0.049262080000000],SHIB[62359690.695934140000000],USDT[0.0005074894185930] |
| 08161863 | USD[0.808050800000000] |
| 08161871 | USD[0.096643170000000],USDT[0.0000000064079055] |
| 08161872 | USD[5.000000000000000] |
| 08161875 | USD[0.000000050225832] |
| 08161877 | SOL[3.853624000000000] |
| 08161882 | BTC[0.008688359997503 5],ETH[0.042948000000000],SHIB[1.000000000000000],SOL[0.000000100000000],USD[400.2732273728767745] |
| 08161887 | ETHW[1.137092390000000],USD[0.0000002386978723] |
| 08161898 | USD[0.0000019732240994] |
| 08161899 | AVAX[3.546358130000000],BCH[0.212616920000000],BTC[0.011641410000000],DOGE[297.908691400000000],ETH[0.089526940000000],ETHW[0.084485870000000],LTC[1.029985420000000],SHIB[6.000000000000000],SOL[1.048813040000000],TRX[1.000000000000000],USD[306.820980138246 7960] |
| 08161904 | BTC[0.039331690000000],ETH[0.123876000000000],ETHW[0.123876000000000],SOL[11.680000000000000],USD[314.9867347000000000] |
| 08161906 | BCH[0.087897640000000],BRZ[1.000000000000000],BTC[0.002742970000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],ETH[0.085706300000000],ETHW[0.085706300000000],KSHIB[825.145815260000000],SOL[1.704793840000000],TRX[265.856901990000000],USD[25.020457311635 2930],YFI[0.00252597000000 00] |
| 08161908 | USD[25.000000000000000] |
| 08161916 | BTC[0.000092900000000],CUSDT[1.000000000000000],USD[0.0000869653902642] |
| 08161926 | CUSDT[1.000000000000000],USD[0.0012129258072922] |
| 08161934 | USD[1.494036230000000] |
| 08161936 | SOL[0.879164000000000],USD[101.868000000000000] |
| 08161939 | NFT [4521011117710744861[1],NFT [5309224179652773111[1],USD[2.0100000000000000] |
| 08161943 | SOL[2.004092570000000],USD[0.0000017506263133] |
| 08161965 | CUSDT[0.000218897000000],USD[0.0002189784169772] |
| 08161968 | AAVE[8.745897010000000],BTC[0.018810560000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.411497120000000],ETHW[0.411324160000000],GRT[1.000000000000000],LINK[53.163537060000000],LTC[3.347737700000000],SHIB[4.000000000000000],SOL[2.774647430000000],TRX[2.000000000000000],USD[9.5572292939861362],USDT[1.0519142600000000] |
| 08161970 | BTC[0.000056440000000],USD[240.493366163889540] |
| 08161971 | USDT[0.2000000000000000] |
| 08161978 | USD[50.000000000000000] |
| 08161979 | CUSDT[22.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.0000010293245578] |
| 08161982 | USD[1.810782100000000] |
| 08161985 | USD[0.007765850000000] |
| 08161988 | CUSDT[1.000000000000000],SHIB[1334148.503605720000000],USD[0.0000000000003444] |
| 08161995 | CUSDT[4.000000000000000],DOGE[2.000000000000000],USD[0.0000011420285990],USDT[0.0000045176302517] |
| 08162004 | SHIB[0.000000009368711 6],SOL[0.000000001778894 0],USD[0.0000032172098610] |
| 08162027 | BTC[0.002820890000000],CUSDT[2.000000000000000],ETH[0.025421610000000],ETHW[0.025106970000000],SOL[0.172501020000000],TRX[1.000000000000000],USD[0.0000152907870296] |
| 08162040 | DOGE[1.000000000000000],KSHIB[2456.107594520000000],USD[1.000000001809304] |
| 08162050 | BTC[0.019302840000000],USD[0.0009615264132430] |
| 08162055 | SOL[0.000000050000000],TRX[0.000000010096959] |
| 08162070 | USD[5.000000000000000] |
| 08162071 | BTC[0.002011910000000],TRX[1.000000000000000],USD[0.0000019881445075] |
| 08162073 | CUSDT[2.000000000000000],DOGE[377.933267290000000],SOL[0.276540710000000],TRX[1.000000000000000],USD[0.0100019448382380],USDT[10.6634353600000000] |
| 08162087 | USD[39.000000000000000] |
| 08162097 | USD[4.562929511600000] |
| 08162105 | USD[0.0748327450000000] |
| 08162108 | AAVE[1.448130000000000],AVAX[6.432700000000000],BTC[0.000750000000000],ETH[0.000327810000000],ETHW[0.831327810000000],SOL[21.173560000000000],TRX[0.017000000000000],USD[3281.2772054844222699],USDT[0.0000001061 71310] |
| 08162120 | USD[0.0357946874437941] |
| 08162124 | CUSDT[248.206090500000000],ETH[0.012133800000000],ETHW[0.011983320000000],NFT [5289586353561063921[1],NFT [5700848248835219411[1],SOL[0.3553195500000000],USD[113.2517639284284003] |
| 08162126 | BTC[0.003429820000000],CUSDT[723.512411520000000],ETH[0.003341250000000],ETHW[0.003300210000000],SOL[0.1625784100000000],UNI[0.6574071600000000],USD[3.2129464649307030],YFI[0.0001497800000000] |
| 08162129 | SOL[49.985782000000000],USD[104.4552095000000000] |
| 08162144 | AAVE[0.039200710000000],BTC[0.000183060000000],CUSDT[723.512411520000000],ETH[0.003341250000000],ETHW[0.003302100000000],SOL[0.1625784100000000],UNI[0.6574071600000000],USD[3.2129464649307030],YFI[0.0001497800000000] |
| 08162151 | CUSDT[5.000000000000000],DOGE[91.454968990000000],SHIB[49261 2.837438420000000],SOL[0.069262780000000],USD[32.5809507922896035] |
| 08162152 | CUSDT[2.000000000000000],KSHIB[2926.906081730000000],TRX[1133.213815400000000],USD[0.0000081035262377] |
| 08162155 | ETH[1.172913560000000],ETHW[1.172913560000000],GRT[99.905000000000000],KSHIB[10.000000000000000],SOL[2.500962960000000],SUSHI[13.500000000000000],USD[0.3409219069853327] |
| 08162158 | SOL[0.000640000000000],USD[2.033059400000000] |
| 08162161 | BRZ[2.000000000000000],BTC[0.009982690000000],CUSDT[12.000000000000000],DOGE[597.792041800000000],ETH[0.037682570000000],ETHW[0.037217110000000],KSHIB[2684.666171080000000],NFT [3023954951959433371[1],NFT [3904335552933917701[1],NFT [4639031447938538551[1],NFT [4693117544824398055][1],NFT [4892514575610171131[1],SHIB[1058600.651887520000000],SOL[1.640569080000000],SUSHI[19.082864010000000],TRX[4.000000000000000],USD[0.0001866592535112] |
| 08162164 | USD[1.763262570500000],USDT[7.886051400000000] |
| 08162166 | ETHW[0.155975000000000],USD[2.395961600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08162171 | CUSDT[1.000000000000000000],MATIC[323.99363330000000000],USD[0.0000000087137338] |
| 08162183 | USD[0.0030399880000000000] |
| 08162194 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.000034164681819] |
| 08162198 | SOL[0.530000000000000000],USD[0.29489300000000000] |
| 08162201 | USD[215.9166221600000000] |
| 08162203 | CUSDT[1.000000000000000000],DOGE[637.36118559000000000],USD[0.000000000368773] |
| 08162204 | SHIB[116815320.14380114000000000],USD[0.0000000332175584],USDT[0.000000000000000568] |
| 08162209 | USD[0.0000000037875574] |
| 08162210 | ALGO[0.000000006622240800000000],BTC[0.000044900375024900000000],ETH[0.000000200065828466],ETHW[0.0000000065828466],MKR[0.000000050000000000],SHIB[15.00000000000000000000],TRX[1.000000000000000000],USD[0.000000011441215700000000] |
| 08162217 | KSHIB[0.000000000976799800000000],USD[0.000000005936133100000000] |
| 08162228 | ETH[0.0070894000000000000],ETHW[0.007089400000000000],SHIB[2207174.08409256000000000],SOL[0.15149426000000000] |
| 08162231 | BRZ[1.000000000000000000],USD[0.000000093557252] |
| 08162232 | BF_POINT[2600.000000000000000000] |
| 08162246 | USD[20.0000000000000000] |
| 08162248 | USD[0.0000000252195110],USDT[0.0000000000000424] |
| 08162249 | CUSDT[8.000000000000000000],SHIB[2.000000000000000000],TRX[229.42742099000000000],USD[0.46047514114857130] |
| 08162255 | CUSDT[1.000000000000000000],ETHW[0.061295670000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[161.7881970446086923] |
| 08162257 | USD[21.5904792000000000] |
| 08162262 | SOL[0.0000000100000000],USD[0.000001929324459] |
| 08162263 | USD[32.38749339000000000] |
| 08162269 | CUSDT[13.000000000000000000],SOL[0.121440650000000000],USD[0.0001893770330383] |
| 08162272 | NFT[460849072101948887][1],USD[0.0100000000000000] |
| 08162282 | USD[0.14039833000000000] |
| 08162285 | BTC[0.000050520000000000],USD[0.003052282142043] |
| 08162289 | USD[0.35185989000000000] |
| 08162290 | USD[1.25166975000000000] |
| 08162300 | DOGE[1.000000000000000000],TRX[0.204505280000000000],USD[14.6364978201743328] |
| 08162305 | ETHW[19.430000000000000000] |
| 08162322 | SOL[0.000000002177560000000000],USD[1.25254720000000000] |
| 08162337 | BTC[0.500601280000000000] |
| 08162338 | USD[2.10310400000000000] |
| 08162342 | LTC[0.00614346000000000000] |
| 08162352 | ETH[0.486340350000000000],ETHW[0.486340350000000000],USD[0.0000016438151790] |
| 08162366 | USD[10.000000000000000000] |
| 08162371 | ETH[0.000006030000000000],ETHW[0.000006030000000000],SHIB[1.000000000000000000],USD[0.0478431095368044] |
| 08162376 | USD[0.0030073061714831] |
| 08162377 | CUSDT[2.000000000000000000],ETH[0.000821560000000000],ETHW[0.000808160000000000],NFT[324235017436368024][1],NFT[480937857347624369][1],NFT[506388752057665621][1],SOL[0.000003330000000000],USD[0.4301042105601918] |
| 08162383 | USD[0.0043844014053600] |
| 08162392 | SOL[0.000000004011537100000000],USD[0.0003660563110575] |
| 08162399 | ETHW[0.242000000000000000],SOL[5.000000000000000000],USD[3.3927824000000000] |
| 08162425 | BTC[0.001898290000000000],SHIB[99910.00000000000000000],SOL[0.050000000000000000],USD[0.8775248500000000] |
| 08162446 | BTC[0.000076200000000000],DOGE[2.000000000000000000],USD[335.2560626049901414] |
| 08162448 | DOGE[1.000000000000000000],USD[0.000000164991184] |
| 08162450 | BTC[7.159396600000000000] |
| 08162453 | ETH[0.012210650000000000],ETHW[0.012210645587022] |
| 08162457 | BTC[0.00000005000000000],SHIB[699300.000000000000000000],SOL[0.00000001600000000],USD[0.000000470704156240] |
| 08162479 | SOL[1.284079490000000000],USD[0.000019424120132] |
| 08162490 | ETH[0.00000070000000000],ETHW[0.000000070000000000],NFT[387330083251721565][1],NFT[520011585391735377][1],NFT[556672214697926387][1],SOL[0.115423926658376],USD[0.000001621136481],USDT[0.0000014785273498] |
| 08162493 | USD[100.00000000000000000000] |
| 08162496 | ETH[0.000003215382312],USD[0.001864427685399] |
| 08162499 | BTC[0.000000100000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],LINK[0.000023130000000000],MATIC[0.000084020000000000],SHIB[4.000000000000000000],SOL[0.000064660000000000],SUSHI[0.000318500000000000],TRX[1.000000000000000000],USD[0.000000903261823 9] |
| 08162500 | ETH[0.00000007688024 0],NFT[434933089321854000][1],NFT[489981593367340585][1],NFT[576114327127036380][1],SOL[0.000000100000000],USD[20.6800000988637500] |
| 08162506 | CUSDT[2.000000000000000000],TRX[2.000000000000000000],USD[0.0031123555770270] |
| 08162508 | BTC[0.000092360000000000],ETH[0.001297090000000000],ETHW[0.0012834100000000 00],PAXG[0.0029607700000000 00],USD[0.0005285660306879] |
| 08162518 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.000000101514501] |
| 08162521 | GRT[1.000000000000000000],USD[0.000000000424 3660] |
| 08162523 | BRZ[3.000000000000000000],CUSDT[10.000000000000000000],DOGE[1.000000000000000000],NFT[412300701586977964][1],NFT[451549886612268745][1],TRX[1.000000000000000000],USD[0.0038853595182376] |
| 08162532 | TRX[32.32695522000000000],USD[0.000000008066866] |
| 08162536 | BTC[0.024113600000000000],DOGE[2.000000000000000000],ETH[0.248567400000000000],ETHW[0.248567400000000000],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[0.0004757902516068] |
| 08162538 | CHF[0.000000003009403 2],ETH[0.000000032507000],HKD[0.000000019675807],USD[0.0002255147573039] |
| 08162540 | ALGO[465.53400000000000000000],BTC[0.025178730000000000],TRX[894.6564840000000000000],USD[0.603255823081491 2],USDT[0.5300416575000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08162542 | CUSDT[2.000000000000000],NFT[38843652939155024 9][1],NFT[40085691255555121 2][1],NFT[45935370773220 2066][1],NFT[474014480470475263][1],NFT[54115032122648616 2][1],NFT[546232107313010476][1],NFT[569322932867000081][1],SHIB[3.000000000000000],SOL[1.515386180000000],TRX[4165.225568440000000],USD[0.038342627713864 6] |
| 08162550 | DOGE[1.000000000000000],ETH[0.176524960000000],ETHW[0.176524960000000],SOL[3.796527060000000],TRX[3.000000000000000],USD[0.0000573053 37591] |
| 08162556 | ETH[1.118880000000000],ETHW[1.118880000000000],SHIB[0.000057900000000],USD[23.772823881640776] |
| 08162564 | BAT[84.086821570000000],BRZ[3.000000000000000],BTC[0.154005903825928 0],CUSDT[5.000000000000000],DOGE[8.009210720000000],ETH[1.779648730000000],ETHW[1.778901233349065 6],GRT[1.000000000000000],LINK[8.629135410000000],MKR[0.009391970000000],SHIB[5.000000000000000],SOL[15.118466390569170 0],TRXA.000000000000000],USD[0.001735950674564 1] |
| 08162568 | CUSDT[1.000000000000000],DOGE[520.510306880000000],USD[0.000000020733470] |
| 08162576 | ETH[0.024000000000000],ETHW[0.024000000000000],USD[0.1268992000000000] |
| 08162587 | USD[50.010000000000000] |
| 08162588 | USD[0.292443155000000000] |
| 08162594 | USD[0.004465063692461 5] |
| 08162604 | CUSDT[1.000000000000000],SOL[0.000003516893445 6] |
| 08162611 | BTC[0.005500890000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],LTC[0.970888980000000],USD[0.004385875937121] |
| 08162617 | BTC[0.003661290000000],CUSDT[3.000000000000000],ETH[0.024248430000000],ETHW[0.024248430000000],SOL[0.504228770000000],USD[0.003630548993158] |
| 08162623 | BTC[0.000094200000000],USD[0.3174968772080238],USDT[0.000000098289585] |
| 08162642 | USD[0.0001284501313639] |
| 08162652 | BRZ[1.000000000000000],BTC[0.001422370000000],CUSDT[3.000000000000000],SHIB[502891.626854410000000],TRX[1.000000000000000],USD[0.0005601206464000] |
| 08162657 | AVAX[0.000000086288712],BAT[1.000000068767804],BRZ[12.167009920000000],DOGE[19.122381630000000],ETH[0.000000097904530],ETHW[0.2529859297904530],NFT[397572253684590247][1],SHIB[1293430.734110210000000],SOL[0.020000000000000],USD[0.000000003080073],USDT[0.000000009582736] |
| 08162667 | CUSDT[1.000000000000000],MATIC[31.475946140000000],USD[0.0100000077963560] |
| 08162670 | USD[0.0694749000000000],USDT[0.0000001 10410688] |
| 08162682 | USD[50.000000000000000] |
| 08162689 | SHIB[1.000000000000000],USD[0.0000212634443121],USDT[2.2402354709728472] |
| 08162696 | ETH[0.000000001456450 4],ETHW[0.000000053607547],SOL[0.000000137000000],USD[231.769186515434156],USDT[0.0000001 01339318] |
| 08162698 | AAVE[0.000000003064330 0],ALGO[0.000000028440000],AVAX[0.000000003355282],CUSDT[4.000000000000000],DOGE[0.000000086136759],ETH[0.000078818600000],ETHW[0.000078818600000],NEAR[0.000000059306284],SHIB[3.000000078465456],SOL[0.000000052180772],TRX[0.000000014875264],USD[0.0000410365804 4 18],USDT[1.0007034788639931] |
| 08162706 | USD[0.0529048000000000] |
| 08162710 | BTC[0.000861880000000],SHIB[1.000000000000000],USD[0.0000402107101124],USDT[0.0000000022725928] |
| 08162714 | TRX[1.000000000000000],USDT[0.0000016896587668] |
| 08162715 | USD[0.0078793700000000] |
| 08162719 | USD[50.010000000000000] |
| 08162731 | DOGE[1.000000000000000],MATIC[878.068822720000000],USD[0.000000169605952] |
| 08162732 | BAT[1.000849710000000],CUSDT[7.000000000000000],DOGE[3.000000000000000],SOL[0.000000007438721],TRX[2.000000000000000],USD[0.000000180529205] |
| 08162741 | CUSDT[4.000000000000000],DOGE[2.000000000000000],KSHIB[1263.679967480000000],SOL[0.543682900000000],USD[0.000001981609641 32] |
| 08162743 | USD[0.0048164700000000] |
| 08162754 | DOGE[1.000000000000000],NFT[33029611242477264 6][1],SHIB[1.000000000000000],SOL[0.010320000000000],TRX[16.144761960000000],USD[0.0000041739851596] |
| 08162755 | BTC[0.004978040000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[7.609821580000000],USD[3.0889404717316425] |
| 08162776 | BTC[0.023900000000000],ETH[0.154845000000000],ETHW[0.154845000000000],KSHIB[13436.550000000000000],SHIB[14385600.000000000000000],USD[2.3254156000000000] |
| 08162793 | SHIB[3.000000000000000],USD[0.0000202448127760] |
| 08162797 | USD[1.000000000000000] |
| 08162806 | BTC[0.002010320000000],DOGE[1.000000000000000],USD[0.0003276223500898] |
| 08162807 | CUSDT[1.000000000000000],SHIB[457154.976363140000000],USD[0.0000000000002776] |
| 08162816 | USD[500.000000000000000] |
| 08162823 | BAT[0.979000000000000],BTC[0.016694487270000 0],DOGE[13.519000000000000],ETH[0.013819000000000],ETHW[0.013819000000000],GRT[1064.834000000000000],MKR[0.000988000000000],SHIB[12009795.836637860000000],SUSHI[0.495000000000000],UNI[0.064250000000000],USD[346.8247225940000000] |
| 08162834 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.009200080699490] |
| 08162836 | BAT[7.596118520000000],BTC[0.002220650000000],DOGE[3.000000000000000],LTC[0.055554830000000],MATIC[70.906383700000000],SUSHI[1.597571060000000],USD[41.3612204535085480],USDT[0.9941819200000000] |
| 08162840 | CUSDT[1.000000000000000],NFT[34758789744463647][1],SHIB[1.000000000000000],SOL[-0.0000000012062155],TRX[0.0000000075178820] |
| 08162849 | DOGE[2033.964000000000000],TRX[23482.849886000000000],USD[0.7955640000000000] |
| 08162851 | USD[538.8709427817106312] |
| 08162854 | USD[0.0006412015000000],USDT[0.0285881110000000] |
| 08162858 | USD[50.000000000000000] |
| 08162863 | BAT[0.000000036150000],ETH[0.000000033875068],KSHIB[0.000000020047552],NFT[48701052026233189 1][1],NFT[564862414091651 78][1],NFT[567404190297451742][1],SOL[0.000000033089040],USD[0.0000063445946118] |
| 08162872 | USD[0.0806528000000000] |
| 08162875 | BTC[0.013165010000000],CUSDT[17.000000000000000],DOGE[1.000000000000000],ETH[0.087996200000000],ETHW[0.086966100000000],LTC[0.132269190000000],SOL[0.101892940000000],TRX[4.000000000000000],USD[0.000009404392321 8] |
| 08162878 | BAT[631.368000000000000],SOL[4.095900000000000],USD[9.521200000000000] |
| 08162881 | BCH[0.000542000000000],DOGE[0.815000000000000],ETHW[2.522742340000000],LTC[0.008910000000000],TRX[0.001982000000000],USD[769.585085599881 3036],USDT[0.0000001 03589930] |
| 08162900 | AUD[1.399761280000000],BAT[1.002652150000000],BRZ[0.032115720000000],CAD[1.248150980000000],CUSDT[45.270541800000000],DAI[0.994727830000000],DOGE[8.979202050000000],ETH[0.003411630000000],EUR[0.872559420000000],GBP[0.726679160000000],GRT[1.833311620000000],KSHIB[7.069328540000000],MATIC[0.480620730000000],SHIB[37304.778867650000000],TRX[16.379119420000000],UNI[0.065327000000000],USD[0.211779792768191 6],USDT[0.9948777364253320] |
| 08162902 | USD[0.0057829612028831] |
| 08162906 | BRZ[1.000000000000000],CUSDT[1.000000000000000],NFT[37730326459638862][1],NFT[380326935094024786][1],NFT[396983222060401957][1],NFT[401589918926612253][1],NFT[492232591777762532][1],NFT[506034986587478158][1],NFT[515015521579124292][1],SOL[0.212126540000000],USD[5.4911346355311717] |
| 08162913 | CUSDT[5.000000000000000],MATIC[0.000252820000000],SUSHI[0.000083770000000],USD[0.0007352227767108] |
| 08162914 | BTC[0.036129859839781 8],USD[0.0007485926080065] |
| 08162916 | ETH[0.000000009274361 1],ETHW[0.000000009274361 1],UNI[0.5849558204434905] |
| 08162919 | USD[1500.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08162934 | SOL[0.0044540400000000],UNI[54.3578500000000000],USD[0.0094620680000000],USDT[2.1189486000000000] |
| 08162943 | USD[0.0000003219500875] |
| 08162955 | BTC[0.0024591300000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.0379485300000000],ETHW[0.0374785300000000],MATIC[80.0781618300000000],SOL[0.6865704200000000],TRX[2.0000000000000000],USD[0.0104494965128369] |
| 08162957 | SOL[1.0303119200000000],USD[0.0000006586904544] |
| 08162962 | ETH[0.0000000023842864],SOL[0.0000000007328503],USD[0.0100041922675402] |
| 08162986 | DOGE[1.0000000000000000],ETH[0.1225318300000000],ETHW[0.1225318300000000],USD[0.0100003260329260] |
| 08162988 | BTC[0.0000010000000000],NFT[5014658122197370900][1],USD[0.0094204201132405] |
| 08162989 | ETH[1.4913140800000000],ETHW[1.4906876800000000],GRT[1077.6850789900000000],LINK[100.4882409600000000],USD[2549.8075660897153600] |
| 08162994 | BRZ[1.0000000000000000],DOGE[0.0779340700000000],ETH[0.2037123900000000],ETHW[0.2034984900000000],MATIC[122.6106856600000000],SOL[0.0005232200000000],TRX[4.0000000000000000],USD[0.0000033273694715] |
| 08163012 | BTC[0.0003683050000000],FTX_EQUITY[213.0000000000000000],NFT[5557291203136062381][1],USD[0.0967198850000000],WEST_REALM_EQUITY_POSTSPLIT[2181.0000000000000000] |
| 08163029 | ETH[0.0025710100000000],ETHW[0.0025436300000000],USD[0.0000024903852202] |
| 08163035 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],NFT[2921725395639147733][1],NFT[4427910464220863067][1],NFT[4484787609829026043][1],NFT[4485848302577874221][1],NFT[4529092129526924228][1],NFT[4635482760428714661][1],NFT[4645945181754672929][1],NFT[4715879213489350191][1],NFT[5139670156273806584][1],NFT[5572780047935138523][1],NFT[5709521289883707193][1],SOL[0.3227861900000000],USD[0.0000015009814015] |
| 08163038 | CUSDT[1.0000000000000000],SOL[2.5501409900000000],USD[0.0000001788011575] |
| 08163047 | USD[32.8259292648103804] |
| 08163052 | BTC[0.0021839900000000],SOL[0.4982572003320000] |
| 08163053 | USD[10.0000000000000000] |
| 08163058 | CUSDT[273.6789341800000000],DOGE[28.4801586100000000],KSHIB[455.3484106700000000],TRX[51.5133966200000000],USD[0.0000000019706409] |
| 08163059 | SHIB[1.0000000000000000],USD[2035.6842116941570550] |
| 08163065 | DOGE[1.0000000000000000],ETH[0.0131134300000000],ETHW[0.0129491800000000],USD[0.0000266665457427] |
| 08163070 | USD[0.0537979207360815] |
| 08163083 | CUSDT[3.0000000000000000],ETHW[0.0491262800000000],SOL[3.1454988500000000],TRX[1.0000000000000000],USD[0.0000630018374728] |
| 08163094 | BRZ[3.0000000000000000],CUSDT[6.0000000000000000],DOGE[8.0000000000000000],SHIB[1.0000000000000000],TRX[6.0000000000000000],USD[0.0090563629642586] |
| 08163108 | USD[93.8697351384657204] |
| 08163109 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0071700898818126],USDT[0.0000337705604240] |
| 08163122 | ETH[0.1381767100000000],ETHW[0.1371282300000000],TRX[1.0000000000000000],USD[0.0000003091189525] |
| 08163129 | DAI[0.9926876400000000],USD[99.0000000044524792] |
| 08163130 | BTC[0.0000000047100000],USD[0.9641160836944000] |
| 08163132 | BTC[0.0000066000000000],NFT[2951185098344607610][1],SHIB[3225.3997065100000000],USD[0.0000000511771284] |
| 08163141 | USD[0.9970000000000000] |
| 08163146 | BAT[29.9700000000000000],DAI[4.9950000000000000],ETH[0.0060000000000000],ETHW[0.0060000000000000],KSHIB[100.0000000000000000],MATIC[9.9900000000000000],SHIB[99900.0000000000000000],SOL[1.5500000000000000],USD[2.0768260000000000] |
| 08163150 | DOGE[1.0000000000000000],GRT[21.2270042600000000],USD[0.0000000083547418] |
| 08163159 | USD[0.0027040300000000] |
| 08163160 | USD[0.0000001372533304],USDT[0.0000000064727992] |
| 08163167 | DOGE[2.0000000000000000],USD[0.0000000022681970],USDT[0.0000000000003886] |
| 08163170 | DOGE[0.0000000081083490],USD[0.0002664918311349] |
| 08163172 | USD[1.6010617000000000] |
| 08163176 | USD[0.0002536627410396] |
| 08163184 | BCH[0.0005170000000000],BTC[0.0005290000000000],ETH[0.0469070000000000],ETHW[0.0469070000000000],USD[3.7804599720000000] |
| 08163185 | BTC[0.0000007806500],DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[20.6027448300000000],USD[0.0027770017325458],USDT[0.0002041186189735] |
| 08163186 | BCH[0.0000000018722000],BTC[0.0000000235169681],ETH[0.0000000094332570],ETHW[0.0000000094332570],LTC[0.0000000058357246],NFT[2936956771349232313][1],NFT[4262674486698252572][1],NFT[4729491945590957657][1],NFT[4918263159893710641],SHIB[1.0000000000000000],SOL[0.0000000000000000],USD[4.2511558841165861] |
| 08163189 | BCH[0.0000000007520790],BTC[0.0000000085672342],ETH[0.0000000004921078],LTC[0.0000000009444471],PAXG[0.0000000017787452],USD[0.0000836781894680],YFI[0.0000000008048432] |
| 08163191 | USD[107.9553532300000000] |
| 08163192 | DOGE[83.0243773400000000],ETH[0.0005977100000000],ETHW[0.1077312900000000],GRT[2.0000000000000000],MATIC[0.0142311800000000],SHIB[0.0000049000000000],TRX[18.1134073900000000],UNI[0.0021187100000000],USD[553.6113675861663702],USDT[0.0000000009212836] |
| 08163196 | BTC[0.0000000040534569],ETH[0.0000000068106053],SOL[3.0000000021384485],USD[0.0000000001938083] |
| 08163209 | CUSDT[1.0000000000000000],ETH[0.0096605200000000],ETHW[0.0096605200000000],USD[0.0001060224421660] |
| 08163210 | USD[0.0089591900000000] |
| 08163217 | ETHW[1.2969435700000000],SHIB[24528243.0249413400000000],USD[2006.4068849625659763],USDT[0.0000000105632647] |
| 08163227 | ETHW[0.0728462200000000],USD[82.2257617535366400] |
| 08163236 | BTC[0.0188634700000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],ETH[0.0340768400000000],ETHW[0.0336527600000000],LINK[2.5545538300000000],SHIB[5214797.8942088400000000],TRX[6.0000000000000000],USD[0.0000001190252285] |
| 08163246 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0087449162689446],USDT[0.0000001122552925] |
| 08163248 | USD[49.5358184780000000],USDT[0.0000000038623750] |
| 08163252 | BAT[0.0000000000732360],BTC[0.0000000100000000],SHIB[5.0000000000000000],USD[0.2850458691030010],USDT[0.0000001148833322] |
| 08163255 | DOGE[1.0000000000000000],MATIC[0.0056039800000000],SHIB[1.0000000000000000],USD[0.0000000297293809],USDT[0.0000000018044631] |
| 08163274 | USD[0.0005531863180991] |
| 08163285 | BTC[0.3704819300000000],ETH[1.4075910000000000],ETHW[1.4075910000000000],KSHIB[510.0000000000000000],MATIC[1028.9700000000000000],SOL[25.4245500000000000],USD[545.7003959753837142] |
| 08163286 | USD[10.0000000000000000] |
| 08163288 | BTC[0.0000000038694860],USD[0.0000000127285200] |
| 08163294 | SOL[0.0415897100000000],USD[2.6996480125577930] |
| 08163307 | DOGE[0.0000000061304260],SHIB[0.0000000060116374],SOL[0.0000000013443517],USD[0.0030740336141274] |
| 08163310 | BRZ[8.2369331000000000],DOGE[13.0395135300000000],ETHW[0.0000021920093708],GRT[7.0000000000000000],SHIB[25.0000000000000000],TRX[13.0000000000000000],USD[0.0000116824553405],USDT[3.0565777220375020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08163338 | CUSDT[1.00000000000000000],DAI[2.1383452400000000],SHIB[79834.98477290000000000],TRX[23.95041118000000000],USD[0.0055569358924489] |
| 08163343 | LINK[0.99430567000000000],USD[0.00000003328430007],USDT[0.0000000172569146] |
| 08163362 | BTC[0.00129883000000000],LINK[1.99820000000000000],SOL[1.43960400000000000],USD[0.00928600000000000],USDT[1.1889290000000000] |
| 08163371 | NFT[380597173307380808][1],SOL[0.01910435000000000],USD[3.69302930086088465] |
| 08163377 | BF_POINT[100.00000000000000000] |
| 08163379 | AVAX[0.51744808000000000],DOGE[100.28455465000000000],LINK[3.72190099000000000],MKR[0.00622085000000000],SHIB[5587715.50705488000000000],UNI[1.24187553000000000],USD[0.23139390000000000] |
| 08163386 | USD[29.07603908687574072] |
| 08163394 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[0.82540205000000000],USD[0.0014890050756695] |
| 08163403 | USD[5.00000000000000000] |
| 08163408 | SOL[0.00705673000000000],USD[0.0000005657089597] |
| 08163409 | NFT[560185243372186335][1],UNI[0.07320000000000000],USD[2.00282400000000000] |
| 08163411 | CUSDT[1.00000000000000000],SOL[2.05412822000000000],USD[0.01000000728258800] |
| 08163437 | CUSDT[5.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000000488395597],USD[0.00000000161086329] |
| 08163443 | CUSDT[7.00000000000000000],SHIB[1039862.84088853000000000],USD[48.9764520012021734] |
| 08163451 | BTC[0.00207465000000000],CUSDT[1.00000000000000000],USD[0.0003875337392350] |
| 08163460 | SHIB[1.00000000000000000],USD[0.0000000888468895] |
| 08163474 | DOGE[2.00000000000000000],USD[0.00051137596990071],USDT[0.00000000043023485] |
| 08163480 | DOGE[1.00000000000000000],SOL[0.00001530000000000],USD[0.0000010767781023] |
| 08163482 | ETH[0.00347631000000000],ETHW[0.32347631000000000],USD[0.7713282816046572],USDT[0.000000012645065] |
| 08163484 | USD[0.00000006134927] |
| 08163489 | BF_POINT[300.00000000000000000] |
| 08163501 | CUSDT[3.00000000000000000],ETH[0.00517231000000000],ETHW[0.0051039100000000],KSHIB[224.95391256000000000],SOL[0.05611946000000000],USD[10.5249103589598198] |
| 08163516 | USD[300.00000000000000000] |
| 08163530 | USD[50.0100000000000000] |
| 08163540 | USD[0.94339688400000000],USDT[0.5593448000000000] |
| 08163553 | SOL[0.91951092903410800],USD[0.00000010717800089],USDT[0.000000002119520] |
| 08163560 | USD[0.00000005140887] |
| 08163563 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[8.80188287000000000],USD[0.00000023169959530] |
| 08163564 | USD[0.0037080080000000] |
| 08163565 | CUSDT[1.00000000000000000],NFT[444746992986750787][1],NFT[485514795201608874][1],NFT[487451854404391467][1],SOL[0.0091659200000000],USD[0.000018288543760] |
| 08163577 | USD[0.00448656000000000] |
| 08163578 | ETH[0.00000001000000000] |
| 08163587 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],ETH[0.23600453000000000],ETHW[0.23580229000000000],SHIB[559299.87276148000000000],SOL[3.26450561000000000],TRX[1.00000000000000000],USD[0.0000149266976600] |
| 08163588 | MATIC[214.28504763000000000],TRX[1.00000000000000000],USD[1.3686352931287096] |
| 08163592 | DOGE[3.06278199229293104],ETH[0.00000000042697280],ETHW[0.26268609426972800],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000073548272],USDT[0.0039078215858490] |
| 08163598 | USD[0.00028242322590089],USDT[0.00000000929639167] |
| 08163606 | TRX[0.00017100000000000],USD[0.36325887564286654],USDT[0.5742000048345653] |
| 08163613 | BTC[0.05705140000000000],ETH[0.12688570000000000],ETHW[0.12688570000000000],MATIC[139.87400000000000000],USD[105.5386883600000000] |
| 08163615 | BCH[0.00239903319731100],BTC[0.00000000851850000],SHIB[1.00000000000000000],USD[0.00002336191810131] |
| 08163640 | KSHIB[1919.21487222000000000],SHIB[2.00000000000000000],TRX[1164.10161243000000000],USD[0.0007306807046646] |
| 08163648 | BTC[0.00000003500000000],USD[0.6022351000000000] |
| 08163678 | BRZ[5.00000000000000000],CUSDT[99.00000000000000000],DOGE[8.00000000000000000],SHIB[12.00000000000000000],USD[0.0000000076601207] |
| 08163697 | MATIC[20.79965808000000000],SOL[7.56243000000000000],USD[0.00000003173708] |
| 08163701 | BRZ[1.00000000000000000],DAI[0.00000003928438],ETH[0.00000463018596],ETHW[0.00000046301805096],SHIB[4.00000000000000000],USD[0.0003428087307815] |
| 08163723 | BRZ[1.00000000000000000],CUSDT[12.00000000000000000],DOGE[894.94358996000000000],GRT[125.07660766000000000],KSHIB[379.38142536000000000],LINK[0.70450661000000000],MATIC[10.20067700000000000],SHIB[3274426.03519095000000000],TRX[1.00000000000000000],USD[3.91266021659527236] |
| 08163732 | TRX[9.00000000000000000],USD[0.00213027100000000],USDT[0.0942091040000000] |
| 08163751 | SOL[0.00000100000000000] |
| 08163755 | SHIB[80000.00000000000000000],USD[3.9099760000000000] |
| 08163756 | AUD[0.00023166776575282],NFT[493405191040974169][1],SHIB[0.0000001000000000],USDT[0.0000000225107826] |
| 08163761 | DOGE[2.00000000000000000],USD[27.4412038865527360] |
| 08163772 | USD[9.73450424000000000],DOGE[759.33896335000000000],TRX[754.14077751000000000],USD[2.8638997646179151] |
| 08163781 | BTC[0.00000000838742203],ETH[0.00000000975151530],ETHW[0.00000000975151530],LINK[0.00000000505634233],MATIC[0.00000000569664434],SOL[0.00000000947799921],USD[0.0008448241289330] |
| 08163783 | CUSDT[0.000031830000000000],DOGE[76.33429797000000000],EUR[0.00933976000000000],PAXG[0.0000001000000000],SHIB[2.00000000000000000],SOL[0.0000001000000000],SUSHI[0.00003854000000000],TRX[1.00000000000000000],USD[0.0040725138088864] |
| 08163789 | USD[539.62890318000000000] |
| 08163790 | GRT[2.00000000000000000],USD[1.1442086000000000] |
| 08163792 | CAD[12.58762877000000000],CUSDT[454.38146414000000000],SOL[0.25204855000000000],TRX[1.00000000000000000],USD[30.0000009961151819] |
| 08163799 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.15800079000000000],ETHW[0.1006929400000000000],GRT[736.83673608000000000],KSHIB[2609.18050597000000000],SHIB[14888819.76147308000000000],TRX[2806.15845840000000000],USD[0.0000000099969146] |
| 08163816 | BAT[0.00009180000000000],BTC[0.00000004947982000],DOGE[2.00000000000000000],ETH[0.00040151117661690],ETHW[0.00040151117661690],LINK[0.00029706000000000],SHIB[2.00000000000000000],SOL[0.00000003282320004],TRX[1.00000000000000000],USD[0.1057655074936764],USDT[0.0000000000003179] |
| 08163829 | BAT[0.00000000973615041],BTC[0.00000000898570066],ETH[0.00000002942643],USD[0.0009943677850322] |
| 08163842 | DOGE[33737.10325000000000000],SHIB[892287285.00000000000000000],USD[0.7530407400000000] |
| 08163848 | USD[105.00000000000000000] |

Schedule Non-Priority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08163849 | BTC[0.034033680000000000],TRX[1.000000000000000000],USD[8.4964328236309257] |
| 08163851 | BTC[0.000000020000000000] |
| 08163854 | SHIB[4.000000000000000000],USD[0.0008787797214864],USDT[0.000000079243380] |
| 08163856 | BTC[0.000083830000000000],USD[0.0026338000000000] |
| 08163858 | BTC[0.002200000000000000],LINK[1.998100000000000000],SHIB[899145.000000000000000000],USD[1.2445026800000000] |
| 08163869 | BTC[0.278355280000000000],ETH[1.182463990000000000],ETHW[1.182463990000000000],TRX[5290.704000000000000000],USD[2.9107526842295681] |
| 08163872 | USD[0.0295450000000000] |
| 08163874 | BTC[0.000022930000000000],CUSDT[2.000000000000000000],DOGE[0.190430780000000000],KSHIB[779.104602980000000000],LTC[0.005433150000000000],NFT[571027663056271362][1],SOL[0.005202370000000000],TRX[0.062601670000000000],USD[-1.9334213152292956],USDT[0.0065172500000000],YFI[0.000006980000000000] |
| 08163878 | BTC[0.005179180000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],KSHIB[2162.242574210000000000],USD[0.015852959070559] |
| 08163879 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.9299644365917435] |
| 08163890 | BTC[0.000000009130428000],ETH[0.003628630000000000],SHIB[1.000000000000000000],USD[0.7580703389073519] |
| 08163895 | BTC[0.001107050000000000],DOGE[1.000000000000000000],ETH[0.012962260000000000],ETHW[0.012798100000000000],TRX[625.857901690000000000],USD[0.0317687459093036] |
| 08163903 | ETH[0.000979000000000000],ETHW[0.000979000000000000],SOL[1.067293600000000000],USD[8.99849563210118],USDT[2.9810286100000000] |
| 08163914 | TRX[1.000000000000000000],USD[0.0000119150435300] |
| 08163924 | USD[0.2910498000000000] |
| 08163925 | CUSDT[2.000000000000000000],USD[0.000000025525094],USDT[0.0002096824754818] |
| 08163931 | USD[1.6356488000000000] |
| 08163938 | BTC[0.000001100000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.0000385836772178] |
| 08163942 | ALGO[0.000000005301439600],USD[0.0000000105242699] |
| 08163947 | BTC[0.000996580000000000],CUSDT[2.000000000000000000],ETH[0.013013170000000000],ETHW[0.012849010000000000],USD[0.0002544676612494] |
| 08163951 | USD[1.0003287300000000] |
| 08163958 | BTC[0.000002220000000000] |
| 08163965 | USD[8.3168400000000000] |
| 08163979 | AAVE[0.000002490000000000],AVAX[0.000057000000000000],BAT[0.008337500000000000],BRZ[2.000000000000000000],CUSDT[15.000000000000000000],GRT[0.001861770000000000],LINK[0.000313900000000000],LTC[0.000131668330333116],SHIB[11.000000000000000000],TRX[1.000000000000000000],UNI[0.000045430000000000],USD[0.0025547760297492] |
| 08163985 | BTC[0.000000061148776],USD[3.928170365528030],USDT[0.0005117005309322] |
| 08163989 | NFT[308033527355175911][1],NFT[316311237239569187][1],NFT[342481677693763944][1],NFT[346795338701797066][1],NFT[436424849282675178][1],NFT[463756124874949053][1],NFT[565496165313468323][1],TRX[4.000000000000000000],USD[0.1369163268636437] |
| 08163996 | CUSDT[8.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[4.000000000000000000],USD[0.0014028315500944] |
| 08163997 | MATIC[149.865000000000000000],SOL[0.540000000000000000],USD[0.0269103200000000] |
| 08164006 | USD[150.0000000000000000] |
| 08164008 | BTC[0.003461000000000000],CUSDT[1.000000000000000000],ETH[0.000440530000000000],ETHW[0.000440530000000000],SOL[0.005047270000000000],USD[0.0005834751007060] |
| 08164019 | CUSDT[1.000000000000000000],SOL[0.074934370000000000],USD[5.3895425267471121] |
| 08164022 | USDT[0.0000002535995608] |
| 08164026 | BTC[0.000000099500000],USD[66.6230198746900000] |
| 08164028 | USD[15.0000000000000000] |
| 08164030 | ETH[0.000000074178130] |
| 08164032 | BTC[0.000346500000000000],USD[0.0004848367285510] |
| 08164037 | CUSDT[1.000000000000000000],GRT[2.962833670000000000],PAXG[0.000543220000000000],SOL[0.000000500000000000],TRX[1.000000000000000000],USD[0.1930240000384400] |
| 08164054 | SOL[0.126323500000000000],TRX[1.000000000000000000],USD[0.0000009892243650] |
| 08164055 | ETH[0.002110260000000000],ETHW[0.002082900000000000],SOL[0.053548720000000000],USD[2.1520872755247408] |
| 08164067 | BTC[0.003088270261860],SOL[0.000000010000000] |
| 08164068 | BTC[0.000031674060624780],KSHIB[0.000000033000000],SHIB[119600.000000000000000000],SOL[1.486280000000000000],SUSHI[0.398278599726210],USD[0.692743032769046],USDT[0.0000184613084616] |
| 08164069 | CUSDT[1.000000000000000000],SHIB[6.186043810000000000],USD[0.0757334825631806] |
| 08164084 | BAT[0.072979130000000000],CUSDT[60.459559320000000000],DOGE[0.000025990000000000],KSHIB[0.000863300000000000],SHIB[1.000000000000000000],USD[0.0046895671047432] |
| 08164086 | AAVE[0.136759060000000000],BAT[12.370262850000000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000000],ETH[0.008091690000000000],ETHW[0.007995860000000000],LINK[1.298103090000000000],SOL[0.218646270000000000],TRX[174.569138600000000000],USD[0.0000260157822614] |
| 08164093 | USD[552.874036066628168],USDT[0.000000030007856] |
| 08164101 | CUSDT[1.000000000000000000],USD[14.4095217303752400] |
| 08164102 | SHIB[3100000.000000000000000000],UNI[7.500000000000000000],USD[1.2200504800000000] |
| 08164107 | CUSDT[1.000000000000000000],USD[0.0002296717764766] |
| 08164120 | BTC[0.0001469800000000] |
| 08164125 | USD[0.0000000073115810] |
| 08164130 | BAT[1.011425340000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],NFT[518049264939715440][1],USD[0.0620023672558546] |
| 08164135 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0029547722656500] |
| 08164142 | BTC[0.000070400000000000],GRT[1.000000000000000000],USD[0.0000001102585337] |
| 08164144 | DOGE[0.928000000000000000],ETHW[0.000816000000000000],SHIB[28100.000000000000000000] |
| 08164148 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[3.000000000000000000],ETH[0.159484710000000000],ETHW[0.158942750000000000],TRX[5.000000000000000000],USD[0.0045882053498724] |
| 08164151 | DOGE[47.757309570000000000],TRX[103.378620060000000000],USD[0.0000000018793649] |
| 08164158 | BAT[0.674000000000000000],ETH[0.009990000000000000],ETHW[0.009990000000000000],USD[0.000000050000000],USDT[0.000000030312713] |
| 08164161 | USD[0.0000019470379224] |
| 08164165 | USD[0.0075415485960626],USDT[0.0000000429304772] |
| 08164172 | BRZ[1.000000000000000000],ETH[0.132228250000000000],ETHW[0.131162730000000000],USD[0.0000408096635310] |
| 08164177 | BTC[0.000000080000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],USD[0.0429238029435747],USDT[1.0245277700000000] |

Schedule F Liquidity Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08164193 | DOGE[12.34002563819286768],SUSH[0.00000000759332289],USD[0.000000014223393],USDT[0.000000008723486] |
| 08164212 | DOGE[1.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USDT[1.06939390066043696] |
| 08164214 | CUSDT[1.00000000000000000],KSHIB[0.01200000000000000],SHIB[6695641.33473890000000000],USD[0.05362183000000913] |
| 08164220 | CUSDT[1.00000000000000000],USD[0.1468303499753827] |
| 08164224 | SOL[2.2180000000000000],USD[0.7384432000000000] |
| 08164227 | CUSDT[1.00000000000000000],SOL[0.20070032000000000],USD[0.0036645429917699] |
| 08164235 | AAVE[0.43439668000000000],AVAX[0.43301321000000000],BCH[0.37209663000000000],CUSDT[6.00000000000000000],DOGE[2.00000000000000000],ETH[0.35354750000000000],ETHW[0.35354750000000000],GRT[1.00000000000000000],LINK[27.76785713000000000],MATIC[78.02805444000000000],SHIB[1.00000000000000000],SOL[1.06933166000000000],SUSH[52.39750341000000000],TRX[1.00000000000000000],UNI[26.92841081000000000],USD[0.00000220050856360],USDT[1.00002492767596612] |
| 08164240 | USD[0.1261671249972440] |
| 08164241 | AAVE[0.00000410938161148],BRZ[1.00000000000000000],BTC[0.00000002212100],CUSDT[9.00000000000000000],ETH[0.00000005000000000],TRX[2.00000000000000000],USD[0.0000010789597002],USDT[0.0000007067401918] |
| 08164242 | BRZ[1.00000000000000000],BTC[0.03333982000000000],CUSDT[5.00000000000000000],DOGE[3.00000000000000000],SHIB[5.00000000000000000],TRX[10.00000000000000000],USD[0.0014242840471161] |
| 08164246 | ETH[1.00000000000000000],ETHW[1.00000000000000000] |
| 08164257 | BRZ[1.00000000000000000],BTC[0.00271859000000000],CUSDT[495.78163085000000000],DOGE[2.00000000000000000],ETH[0.0437571100000000],ETHW[0.0432109800000000],SHIB[957851.46897626000000000],SOL[5.58484090000000000],USD[0.0061094877346144] |
| 08164261 | SUSH[1.49322924000000000],USD[0.0000003043099258] |
| 08164268 | SHIB[1.00000000000000000],USD[0.8652641000000000],USDT[0.0011868677327116] |
| 08164271 | BTC[0.00000590000000000],ETH[0.00000003718374 1],ETHW[0.00000603718374 1],SOL[10.1174794500000000],USD[0.000001272760174],USDT[0.0000000117343044] |
| 08164277 | USD[1.0778886651259120],USDT[10.7164621700000000] |
| 08164280 | BTC[0.0000949700000000],USD[0.0003485342995833] |
| 08164286 | SOL[6.45386300000000000],USD[1005.1600000000000000] |
| 08164295 | BTC[0.00018245000000000],USD[0.0039680530034 70] |
| 08164298 | BTC[0.00000000782401 47],DOGE[1.00000000000000000],ETH[0.00000000673750 12],GRT[1.00000000000000000],KSHIB[0.00000005995921 7],SHIB[2.00000000000000000],SUSH[0.00000000483827 50],TRX[0.00000000403827 87],USD[0.0005346486522538] |
| 08164322 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1650.46857421000000000],ETH[0.39647043000000000],ETHW[0.39647043000000000],SHIB[1.00000000000000000],USD[18.0100884903903843] |
| 08164327 | BRZ[1.00000000000000000],USD[0.0000621791 19580] |
| 08164337 | BAT[0.00000100000000],CUSDT[2.00000000000000000],USD[0.00924934374672 60],USDT[0.0000000109911012] |
| 08164340 | USD[0.00000003017 1344],USDT[4.97004988000000000] |
| 08164348 | BTC[0.0000002873105],MATIC[0.00000004145080 8],SOL[0.01692085827333 55],USDT[0.0000000156364258] |
| 08164354 | BCH[0.00000016000000000],BTC[0.000352300000000000],USD[0.0379743666009598] |
| 08164355 | DOGE[249.75000000000000000],ETH[0.24200000000000000],ETHW[0.24200000000000000],SOL[22.71000000000000000],USD[4.4756629000000000] |
| 08164361 | CUSDT[2.00000000000000000],SOL[0.28517542000000000],USD[0.0000000573929 02],USDT[0.0000018429083776] |
| 08164362 | CUSDT[3.00000000000000000],NFT [303235256493160543][1],NFT [312905145153275864][1],NFT [402098899599939001][1],NFT [413613013008977371][1],NFT [533033221091043585][1],SHIB[1.00000000000000000],USD[48.7912713844601658],ZAR[230.0931752900000000] |
| 08164370 | SOL[0.00000001000000000] |
| 08164373 | SOL[0.00021023000000000] |
| 08164393 | BF_POINT[200.00000000000000000],BTC[0.00000000253144 80],MATIC[0.00000008694203],SHIB[1.00000000000000000],SOL[37.41516665645790 94],USD[0.04683379447 49333],USDT[0.0468337944749333] |
| 08164399 | GRT[126.87300000000000000],USD[0.9851351009965000] |
| 08164400 | AAVE[0.00000000203254 60],ALGO[272.27372147511 60000],BAT[0.00000009521 8563],BTC[0.00205318951 69861],DOGE[0.00000000929289 89],ETH[0.16445490735055 11],ETHW[0.16404840735055 11],KSHIB[0.00000000632487 84],MATIC[0.00000000495600 60],SHIB[31292305.87203320418997 1],SOL[0.00000000542854 73],SUSH[0.00000000526052683 0],TRX[0.00000000000000000],USD[0.00000790545200881],USDT[0.0027609891002690] |
| 08164407 | SUSH[0.00000000723112 63],USD[0.00819869677954 33],USDT[0.00000003290906 28],YFI[0.00000000547136 56] |
| 08164414 | CUSDT[6.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[238.4687616015494343] |
| 08164422 | BRZ[27.89086127000000000],CUSDT[1.00000000000000000],DOGE[177.86189613000000000],SHIB[882269.13597871000000000],USD[0.00000006087 1783] |
| 08164423 | USD[3.00000000000000000] |
| 08164426 | USD[1.32446846000000000],USDT[0.0000000105603 52] |
| 08164427 | ETH[0.06492575000000000],ETHW[0.06411863000000000],TRX[1.00000000000000000],USD[0.0000033198305 15] |
| 08164440 | NFT [350454244851453994][1],SOL[0.57000000000000000],USD[0.4118621255000000] |
| 08164445 | ETH[0.00000700000000000],ETHW[0.00000703918669 3],SHIB[1.00000000000000000],SOL[0.00000000640697 26],USD[0.0000307552733 19] |
| 08164465 | KSHIB[463.12368987000000000],SHIB[0.00000591000000000],USD[0.0000000150305 3] |
| 08164467 | ETH[0.00000010000000000],ETHW[0.00000000834939 69] |
| 08164478 | TRX[0.18057911000000000],USD[0.1333637604641902] |
| 08164480 | USD[0.0077065002744296] |
| 08164481 | USD[0.00000000618549 65] |
| 08164486 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],MATIC[1.00126101000000000],SHIB[1.00000000000000000],USD[0.00166535399546930],USDT[0.0000000036795952] |
| 08164490 | CUSDT[1.00000000000000000],ETH[0.05207760000000000],ETHW[0.05143329000000000],USD[0.0003316405777020] |
| 08164508 | BTC[0.00000006535000 0],ETH[0.00000009626256],USD[0.0000033187930930] |
| 08164521 | CUSDT[1.97836375000000000],SHIB[0.00000004207859],SOL[0.02771844000000000],TRX[3.41419800000000000],USD[0.8220134723043329] |
| 08164523 | USD[0.0050740000000000] |
| 08164525 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0067097461092013] |
| 08164527 | USD[1.0472702000000000] |
| 08164534 | USD[10.7634712335984045] |
| 08164546 | USD[1.0794549800000000] |
| 08164551 | BTC[0.0447506300000000 0],USD[6158.8501292299365116] |
| 08164553 | SOL[0.0007284800000000 0],USD[1.0000000216821 1792] |
| 08164559 | ETH[0.04095900000000000],ETHW[0.04095900000000000],USD[0.0000000023950284] |
| 08164564 | BAT[1.00000000000000000],BF_POINT[100.00000000000000000],BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[9.06211651000000000],ETH[0.00000269955000000 0],ETHW[0.29424632862363 15],GRT[2.00105960000000000],MATIC[25.48737615000000000],SHIB[7065950.583445620000000000],SOL[0.00000614600000000],TRX[7.00000000000000000],USD[0.0001178810797226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08164576 | BTC[0.0000260000000000],USD[9.0189790000000000] |
| 08164583 | BRZ[1.0000000000000000],BTC[0.0072729200000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0265326100000000],ETHW[0.0265326100000000],SOL[0.0093257600000000],USD[0.0010855466258416] |
| 08164585 | USD[20.0000000000000000] |
| 08164587 | USD[0.0000000042094300] |
| 08164589 | SOL[0.0054798300000000],USD[9.7168445806851298] |
| 08164590 | CUSDT[3.0000000000000000],DOGE[482.2063187900000000],KSHIB[2182.7117443200000000],NFT[3047249705560423221[1],SOL[0.4894352000000000],SUSHI[12.6399527000000000],TRX[2085.2525756000000000],USD[12.0100020462633837] |
| 08164608 | CUSDT[1.0000000000000000],GRT[10.7035474100000000],SHIB[380032.5628769100000000],TRX[170.6069595900000000],USD[0.0087245717701137] |
| 08164614 | BTC[0.0186959900000000],ETH[1.1108045100000000],ETHW[1.1108045065530904],LTC[0.0099792357950700],SOL[3.3800000000000000],USD[0.4419892960000000],USDT[124.7403520000000000] |
| 08164627 | SOL[0.0106897600000000],USD[0.0000004863421504] |
| 08164631 | USD[0.0000135915665289] |
| 08164634 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SOL[0.5309195600000000],USD[0.2262274408247955] |
| 08164646 | SOL[0.1070269300000000],USD[539.6939090300000000] |
| 08164647 | USD[53.9747190300000000] |
| 08164655 | AVAX[0.0007568000000000],DOGE[3.0000000000000000],ETH[0.0000100000000000],ETHW[0.1083608900000000],MATIC[0.0019563000000000],SHIB[13.0000000000000000],TRX[2.0000000000000000],USD[0.0038037640062071] |
| 08164692 | BCH[0.0000000005123096],BTC[0.0000000020014968],CUSDT[5.0000000000000000],DOGE[0.0000002036085],SOL[0.0000000001380152],SUSHI[5.3952648487844312],USD[0.0000000112814795] |
| 08164697 | USD[397.5783500000000000] |
| 08164698 | SHIB[8.0000000000000000],SOL[0.1233692300000000],TRX[1.0000000000000000],USD[0.0045884641895100] |
| 08164699 | DOGE[1.0000000000000000],SOL[0.0570360400000000],USD[8.3695651169638240] |
| 08164706 | SOL[0.0066100000000000],UNI[0.0783000000000000],USD[0.0000057799710567] |
| 08164717 | USD[107.9395801500000000] |
| 08164723 | USD[0.0000020555728760] |
| 08164724 | CUSDT[1.0000000000000000],LTC[0.5420577700000000],USD[0.0000019899764536] |
| 08164740 | USD[47.7900000000000000] |
| 08164746 | USD[323.8453566000000000] |
| 08164757 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],NFT[4542211402928649651[1],USD[0.0007047203368095] |
| 08164770 | BRZ[1.0000000000000000],USD[0.0000000621913300] |
| 08164801 | BTC[0.0000521000000000],ETH[0.0005000000000000],ETHW[0.0100000000000000],LINK[0.0166000000000000],MATIC[6.8000000000000000],SHIB[93900.0000000000000000],SOL[7.6076190300000000],TRX[0.0001890000000000],USD[160.8203824686531849],USDT[21.1141612389729224] |
| 08164810 | USD[0.0080216453361271] |
| 08164827 | BTC[0.0254847300000000],ETH[0.1069571200000000],USD[217.5718331700000000],USDT[0.3483415400000000] |
| 08164832 | BAT[0.0000000033106373],BTC[0.0000729927737592],MATIC[0.0098943000000000],SHIB[7.0000000000000000],SOL[0.0000155196735544],SUSHI[0.0620313368620770],TRX[1.0000000000000000],USD[0.0000001226650824] |
| 08164835 | USD[0.0000000037350326],USDT[0.9944799800000000] |
| 08164845 | ETH[0.0028221400000000],ETHW[0.0028221400000000],SHIB[100527.7707966800000000],USD[0.0000449952916602] |
| 08164859 | MATIC[284.3646568700000000],SHIB[1.0000000000000000],USD[0.3508332748745576] |
| 08164860 | KSHIB[2102.0410608400000000],TRX[1.0000000000000000],USD[0.0000000046023961] |
| 08164868 | DOGE[2.0000000000000000],MATIC[128.9772834900000000],SHIB[2273925.0085634600000000],TRX[1.0000000000000000],USD[0.0000136704906808],USDT[0.0000127155190994] |
| 08164871 | TRX[226.2051689900000000],USD[0.0000000056603809] |
| 08164872 | BTC[0.0000000005449733],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0043867401966857] |
| 08164874 | TRX[1431.5670000000000000],USD[399.5956990000000000],USDT[0.4603500000000000] |
| 08164884 | SOL[0.0000000034122393] |
| 08164888 | BTC[0.0000105600000000] |
| 08164902 | USD[0.0024823900000000],USDT[0.0000000092980237] |
| 08164916 | USD[0.0100000000000000] |
| 08164920 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],ETH[0.0242522100000000],ETHW[0.0242522100000000],NFT[3451856165537021656[1],NFT[5314035452042386421[1],SOL[1.0264535300000000],USD[37.5000549256893087] |
| 08164936 | ETH[0.0025391400000000],ETHW[0.0025117800000000],USD[0.0000914565285796] |
| 08164947 | DOGE[0.6770000000000000],ETH[0.0006280000000000],ETHW[0.0006280000000000],SHIB[76300.0000000000000000],USD[0.0003487154877528],USDT[0.0000000021321376] |
| 08164951 | SOL[0.3812749400000000],USD[0.0000000917398300] |
| 08164957 | USD[10.0000000000000000] |
| 08164959 | USD[0.0045632440000000],USDT[0.0000000086400000] |
| 08164963 | DOGE[1.0000000000000000],USD[0.0001729653252010] |
| 08164978 | USD[0.0004840924453817] |
| 08164980 | ETH[0.0012758600000000],ETHW[0.0012621800000000] |
| 08164982 | USD[0.0028856532081594] |
| 08165007 | USD[1.0874090500000000],USDT[0.0000000000000000] |
| 08165008 | BTC[0.0066121200000000],SHIB[1.0000000000000000],USD[224.5009823776623172] |
| 08165012 | USD[3.0508427000000000] |
| 08165021 | BTC[0.0000000013693599],DOGE[1.0000000029993485],ETH[0.0000000079497962],LTC[0.0000000051495786],SHIB[1.0000000027863912],USD[0.0000158825133742],USDT[0.0000065213290940] |
| 08165039 | NFT[5183897103597207541[1],SOL[0.1000000000000000] |
| 08165052 | TRX[0.6315970000000000],USD[0.0000002622652664] |
| 08165059 | BTC[0.0024977500000000],ETH[0.0699370000000000],ETHW[0.0699370000000000],USD[35.6469381818904230] |
| 08165064 | BTC[0.0000532400000000],ETH[0.0012106300000000],ETHW[0.0011969500000000],USD[0.0008727666782588] |
| 08165065 | BTC[0.0000000063600000],SOL[0.0000000087925992],SUSHI[0.0000000050000000],USD[0.0046091583809811] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08165075 | USD[0.000011911757529],USDT[0.000000005905932] |
| 08165080 | AVAX[0.217534660000000],BTC[0.000523690000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.026406690000000],ETHW[0.026078130000000],SHIB[2.012746710000000],USD[0.000000072492700] |
| 08165086 | CUSDT[2.000000000000000],ETH[0.000000000446738O],TRX[0.000000027650072],USD[0.000000981228538T] |
| 08165104 | BTC[0.000000054558551],ETH[0.000000006171105], USD[0.000000747904985] |
| 08165114 | CUSDT[6.000000000000000],DOGE[1.000000000000000],MKR[0.006850730000000],SOL[1.426759360000000],TRX[42.871608370000000],USD[157.1734797436140084] |
| 08165117 | SHIB[0.000000020489175],USD[0.000000083462155] |
| 08165118 | BAT[42.499722310000000],DOGE[1.000000000000000],USD[0.1397579919654226] |
| 08165119 | BTC[0.011991830000000],CUSDT[4.000000000000000],DOGE[5.000000000000000],ETH[0.344729069517156],ETHW[0.344729069517156],GRT[1.000000000000000],LINK[5.058554488260792],LTC[0.000000005682198],MATIC[96.702727110000000],SOL[5.9732833922939191],USD[0.0000025947662639],USDT[0.00000001299650O] |
| 08165123 | SOL[0.000000100000000] |
| 08165125 | BTC[0.000090770000000],USD[95.0002996405191920] |
| 08165127 | BTC[0.001826900000000] |
| 08165136 | USD[0.000016060690008] |
| 08165145 | USD[0.000013885562744] |
| 08165155 | ETH[0.000000073597284],NFT [400271898778852726][1],SHIB[1.000000000000000],TRX[0.000000081747034],USD[24.7363589843674558] |
| 08165165 | BCH[0.017525660000000],USD[0.000001766805984B] |
| 08165176 | CUSDT[1.000000000000000],DOGE[0.009573520000000],USD[0.0056978190675407] |
| 08165185 | AVAX[0.000000010000000],TRX[0.000001000000000],USD[0.009029483184796S],USDT[0.000000088184457] |
| 08165193 | BTC[0.001752700000000],DOGE[1.000000004227403],USD[0.002286338727571] |
| 08165212 | ETH[0.020945720000000],ETHW[0.020685800000000],SHIB[2.000000000000000],SOL[0.841499980000000],USD[0.000009356860044] |
| 08165221 | USD[0.007089278553816] |
| 08165233 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],LTC[0.000003680000000],MATIC[1.532206340000000],SHIB[1983.669548510000000],USD[0.000000124950120] |
| 08165236 | LTC[0.001658340000000] |
| 08165244 | BRZ[2.000000000000000],BTC[0.001304410000000],DOGE[4181.645580270000000],KSHIB[6260.345220470000000],SHIB[73180813.580743100000000],SOL[1.075943960000000],SUSHI[17.681423530000000],TRX[8.000000000000000],USD[0.000282602541787B] |
| 08165252 | TRX[174.365715170000000],USD[19.8221418356349291] |
| 08165266 | BTC[0.000000066658183],NFT [308247039848302827][1],NFT [314694477631023090][1],NFT [375864518306521585][1],NFT [419368461147886773][1],NFT [445491066358908992][1],NFT [464698670445144878][1],NFT [450321535985352716][1],NFT [452234599323679128][1],NFT [459775826117467277][1],NFT [463718401857972202][1],NFT [488544650794103637][1],NFT [505064699291466803][1],NFT [536762783821080620][1],NFT [543032706540259344][1],NFT [568968729209584399][1],USD[0.0100007830756523] |
| 08165267 | NFT [397250330453868512][1],USD[7.0247147100000000] |
| 08165279 | ETHW[0.000492000000000],TRX[1072.267399000000000],USD[2.7627412667488089],USDT[0.000000005948920] |
| 08165289 | BTC[0.000181760000000],USD[1.0794474707033344] |
| 08165292 | BTC[0.131962270000000],ETH[1.161975020000000],ETHW[1.161486960000000],SOL[20.465129690000000],USD[0.044248856648217O] |
| 08165294 | USD[0.6139499900000000] |
| 08165320 | USD[0.000000020555617],USD[0.000021274730888] |
| 08165327 | NFT [305451063488721065][1],NFT [350735547852026585][1],NFT [354870945367660267][1],NFT [387167672800915463][1],NFT [391542075010528269][1],NFT [393442165123211109][1],NFT [421447879384857665][1],NFT [433526221216918662][1],NFT [433841475660561989][1],NFT [442354796799796609][1],NFT [448225315095725834][1],NFT [454162325635709910][1],NFT [470003955081338041][1],NFT [507821150403725905][1],NFT [514956383471962678][1],NFT [518037691443836718][1],NFT [529107426285650957][1],NFT [572150821162916285][1],SOL[0.009389770000000O] |
| 08165334 | USD[0.0043226519552552],USD[0.000000120259358] |
| 08165345 | CUSDT[3.000000000000000],USD[0.000001280783074] |
| 08165346 | ETH[0.000012040000000],ETHW[0.000012040000000],SHIB[1.000000000000000],SOL[0.818203370000000],USD[17.5023801285630397] |
| 08165363 | BAT[1007.397053390000000],BTC[0.010062630000000],ETH[2.016545180000000],ETHW[0.150542520000000],USD[1823.4533794800000000] |
| 08165373 | BTC[0.006542380000000],CUSDT[3.000000000000000],NFT [295940562035518363][1],NFT [309938144410656259][1],NFT [385759712310913504][1],NFT [400821051274103570][1],NFT [431488216660241739][1],SOL[0.501469320000000],TRX[1.000000000000000],USD[22.8226298840882790] |
| 08165387 | DOGE[48.089037810000000],USD[0.000000011012440] |
| 08165394 | BAT[216.260808230000000],CUSDT[5.000000000000000],ETH[0.129802960000000],ETHW[0.128733500000000],GRT[1.000000000000000],TRX[4941.969363860000000],USD[0.7674140937905392],YF[0.0100246600000000] |
| 08165402 | CUSDT[1.000000000000000],GRT[30.587341800000000],USD[0.000000163055706] |
| 08165413 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[0.000000069562730],USD[0.0000236612313042] |
| 08165424 | MATIC[52.403039710000000],SHIB[1.000000000000000],USD[0.000000015587116] |
| 08165435 | USD[0.6372135554106018],USDT[0.000000023244715] |
| 08165441 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000000006927026] |
| 08165463 | USD[107.891289410000000] |
| 08165470 | CUSDT[5.000000000000000],DOGE[1.000000000000000],USD[0.0051552580135822] |
| 08165481 | AUD[0.000000047134270],BTC[0.000000005468751S],CAD[0.000000003306444],DOGE[5.779092410000000],ETH[0.000000043994616],GRT[0.000000069047040],LTC[0.000000057626815],SHIB[16.000000000000000],SOL[0.000000068909766],TRX[3.000000000000000],USD[0.0000011318728090] |
| 08165487 | BTC[0.000004700000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.001417760000000],ETHW[0.001404080000000],TRX[3.000000000000000],USD[0.0025085770565124] |
| 08165510 | BAT[0.029371540000000],BTC[0.001407600000000],DOGE[46.572590220000000],USD[0.0026392572347968] |
| 08165513 | CUSDT[3.000000000000000],ETH[0.015583990000000],ETHW[0.015392470000000],SOL[0.178568790000000],USD[0.0001419027460367] |
| 08165526 | CUSDT[1.000000000000000],USD[0.0054115887909087] |
| 08165535 | TRX[1.000000000000000],USD[0.0445226300002376] |
| 08165543 | BTC[0.000947480000000],DOGE[1.000000000000000],USD[0.0009891221021826] |
| 08165554 | USD[0.000000925303664I7] |
| 08165561 | NFT [457825302428306060][1],NFT [480723721699142572][1],NFT [560467972259599218][1],SOL[0.4091919600000000O] |
| 08165562 | USD[206.336591650000000O] |
| 08165571 | USD[53.7734918400000000] |
| 08165580 | USD[0.0000253178945564] |
| 08165607 | BTC[0.0021768000000000],CUSDT[1.000000000000000],USD[0.0057796436824640] |
| 08165626 | USD[0.0000263558573056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08165634 | USD[215.8850751100000000] |
| 08165635 | CUSDT[7.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],SOL[0.048818820000000000],USD[0.000231040513744800] |
| 08165636 | ETH[0.035492900519252000],SHIB[16098257.142157590000000000],USD[0.000000063906563],USDT[24.930135530000000000] |
| 08165638 | BRZ[1.000000000000000000],SOL[0.000000007612953600] |
| 08165640 | TRX[112.069229000000000000],USD[0.000000002861641] |
| 08165653 | BTC[0.018565290000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[80.000421846556386490] |
| 08165654 | BAT[1.000000000000000000],USD[0.000000002995377 2],USDT[497.145727290000000000] |
| 08165655 | SOL[0.000000005240558 0],TRX[0.309866000000000000],USD[0.701947013288222 24],USDT[0.659058677690 9824] |
| 08165662 | SOL[0.000000000185290],USDT[0.000000912126731] |
| 08165666 | ETH[0.000000090000000000],ETHW[0.000000090000000000],USD[0.000026156113539 6],USDT[0.000000004661 1670] |
| 08165673 | USD[0.005203500000000] |
| 08165678 | GRT[1.000000000000000000],USD[0.006636265990080 28],USDT[0.000000019191840] |
| 08165683 | USD[21.1350099758442541] |
| 08165686 | BTC[0.000513170000000000],USD[0.000178011330322 3] |
| 08165687 | BAT[140.218082830000000000],CUSDT[1.00000000000000000000],MATIC[29.681293860000000000],TRX[552.216843350000000000],USD[0.238366169271789 7],USDT[214.468490860000000000] |
| 08165692 | SOL[0.000000008051552],USD[0.000000023020839 2] |
| 08165703 | USD[0.00000010174996066] |
| 08165714 | GRT[0.006603480000000000],TRX[2.000000000000000000],USD[47.355208792536974 1] |
| 08165720 | AVAX[0.000038210000000000],BCH[3.347857620000000000],BRZ[0.000092630000000000],BTC[0.049033390000000000],CUSDT[8.039022450000000000],DOGE[2547.985391690000000000],ETH[1.002150630000000000],ETHW[0.000002200000000000],MATIC[109.068550970000000000],NFT [32738959401629780 0][1],NFT [33501074215189298 7][1],NFT [57346731508202674 0][1],SHIB[382500 1.161818030000000000],SOL[0.010000000000000000],TRX[0.000174160000000000],USD[0.016648584704902 3],USDT[0.000000015055835] |
| 08165753 | USD[269.844021890000000000] |
| 08165756 | BAT[16.724833230000000000],BTC[0.001323350000000000],CUSDT[8.000000000000000000],DOGE[129.970733300000000000],ETH[0.011775380000000000],ETHW[0.011624900000000000],GRT[22.323916690000000000],KSHIB[435.953822220000000000],MATIC[11.985617970000000000],SHIB[361409.942374390000000000],SOL[0.021688200000000000],TRX[129.367731630000000000],USD[5.804694171160036 0],USDT[2.141186720000 0000] |
| 08165763 | USDT[2035.000000000000000000] |
| 08165766 | KSHIB[0.000000005715664 2],MATIC[0.000000008615705 6],SHIB[4.325228639106728 0],TRX[0.000000013849172],USD[0.000000009257163 8] |
| 08165772 | BTC[0.000000021211200],CUSDT[1.000000000000000000] |
| 08165784 | TRX[5398.937020730000000000],USD[342.839445870951454 0] |
| 08165785 | USDT[1.812825500000000000] |
| 08165786 | LTC[0.054257370000000] |
| 08165795 | CUSDT[1.000000000000000000],SHIB[1736513.081731880000000000],TRX[1008.152393430000000000],USD[25.010000000718351 6] |
| 08165796 | SOL[0.000000010000000],USD[0.000000454300258 0] |
| 08165815 | BTC[0.046353600000000000],SHIB[72900.000000000000000000],SOL[0.006990000000000000],USD[9.794932125000000000] |
| 08165821 | CUSDT[488.767440910000000000],DOGE[132.996659420000000000],KSHIB[1057.058149030000000000],SHIB[70725 2.727974810000000000],USD[0.014753591920483 8] |
| 08165823 | USD[5.000000000000000] |
| 08165833 | SHIB[399620.000000000000000000],USD[0.002000000000000] |
| 08165837 | USD[0.000000017804037 0],USDT[13.174530957087438 6] |
| 08165838 | DOGE[0.000000000361314 0],GBP[0.000000015377946],LTC[0.000000005740754 8],SOL[0.000000005991349 6],USD[0.007301440799882 8],USDT[0.000000152870252] |
| 08165839 | BTC[0.000000080312500],MATIC[0.000000033669807],SOL[0.000000010000000],USD[2.440419940839155 8] |
| 08165853 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.000000012806222 06],USDT[0.000000006730209 1] |
| 08165886 | BCH[0.000000008118005 1],BTC[0.000000003994933 8],CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[0.004440339325 257] |
| 08165892 | SHIB[1.000000000000000000],USD[40.330912245916355 0] |
| 08165900 | ETH[0.000015840000000000],ETHW[0.000015840000000000],SHIB[1014.554755830000000000] |
| 08165902 | CUSDT[1.000000000000000000],KSHIB[1250.562127670000000000],USD[0.010000002555066] |
| 08165913 | BRZ[59.941772150000000000],CUSDT[488.559010580000000000],KSHIB[263.011369710000000000],SHIB[282142.210334420000000000],TRX[117.298876530000000000],USD[0.010000001917 2270] |
| 08165917 | MKR[0.000970000000000000],SUSHI[0.378500000000000000],UNI[0.096300000000000000],USD[340.525059800000000000] |
| 08165921 | BTC[0.000008860000000000],SHIB[184282.834196110000000000],SUSHI[0.000051490000000000],UNI[0.121964740000000000],USD[0.000000044878348 9],USDT[0.000000016631734] |
| 08165944 | USD[0.000000001227300 0] |
| 08165962 | USD[35.172071702747215 7] |
| 08165967 | SHIB[94.317996770000000000],SOL[0.000258960000000000] |
| 08165973 | USD[0.000001014418961 4] |
| 08165985 | CUSDT[1.000000000000000000],SHIB[1300390.117035110000000000],USD[0.010000000000205] |
| 08165989 | BAT[1.001544530000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[405.583698680000000000],TRX[1.000000000000000000],USD[0.006574379308859 7] |
| 08166014 | USD[572.045654159516283 5] |
| 08166024 | USD[10.000000000000000000] |
| 08166031 | BRZ[1.000000000000000000],SOL[0.000000020000000] |
| 08166035 | USD[500.000000000000000] |
| 08166037 | USD[4.904788409647430 0],USDT[0.000000018765392 0] |
| 08166041 | SOL[0.000374060000000000],USD[0.000009852206090] |
| 08166048 | USD[100.000000000000000] |
| 08166058 | SOL[2.717869710000000000],TRX[1.000000000000000000],USD[0.010000008664217 6] |
| 08166065 | CUSDT[3.000000000000000000],USD[0.488587658643013 2] |
| 08166069 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[4.000000000000000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[0.946484736395 2352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08166073 | USD[32.321307550000000000] |
| 08166092 | SOL[188.561250000000000000],USD[0.0022466821912440] |
| 08166093 | BTC[0.000000023874286],ETH[0.000000010000000],USD[0.0579095275359052] |
| 08166115 | BTC[0.000000030000000],ETH[0.000000013071046],SOL[0.000000013839687],USD[39.521332149827607],USDT[0.000000008715263] |
| 08166118 | USD[20.000000000000000000] |
| 08166120 | BAT[1.002011180000000],BRZ[3.000000000000000],CUSDT[12.000000000000000],DOGE[9.043947710000000],ETH[0.000001660000000],ETHW[0.000001660000000],GRT[2.000000000000000],LINK[0.001719050000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0018704810000582] |
| 08166126 | USD[0.008555523818565],USDT[30.260317278427089] |
| 08166131 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000350477509008] |
| 08166133 | USD[0.0000055826533972] |
| 08166134 | USD[4.307028970000000000] |
| 08166137 | DOGE[0.390000000000000],SHIB[97400.000000000000000],UNI[0.093400000000000000],USD[145.004254120000000] |
| 08166146 | SOL[0.000000038943988],USD[0.0000000014577881] |
| 08166149 | CUSDT[1.000000000000000],SOL[0.000951200000000],USD[0.000019809953896] |
| 08166164 | ETH[0.002175800000000],ETHW[0.002148440000000],GRT[3.015861360000000],USD[10.8696771961666384] |
| 08166175 | CUSDT[1.000000000000000],GRT[156.755771840000000],LTC[1.132226700000000],SHIB[2646202.365137510000000],TRX[3.000000000000000],USD[0.0269444811797657],USDT[53.662102720000000] |
| 08166177 | USD[0.0007997000000000],TRX[1.000000000000000],USD[0.0037576437707702] |
| 08166198 | USD[0.0025532292488400],USDT[0.000000091398150] |
| 08166211 | MATIC[2.935478460000000],USD[477.765911405571446] |
| 08166213 | USD[50.010000000000000] |
| 08166216 | ETH[0.001279360000000],ETHW[0.001265680000000],USD[0.0000301077039400] |
| 08166223 | USD[28576.620321099060421S],USDT[0.000000083860733] |
| 08166230 | SHIB[1.000000000000000],USD[0.0000000002754871],USDT[0.000000008094124] |
| 08166236 | USD[0.595434630000000] |
| 08166247 | CAD[0.0025919200000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],MATIC[545.586540000000000],TRX[3.000000000000000],USD[0.0000000590962032] |
| 08166253 | SHIB[398800.000000000000000],SOL[4.668000000000000],USD[0.6575305000000000] |
| 08166263 | BTC[0.000366120000000],CUSDT[1.000000000000000],USD[32.3865798744711924] |
| 08166281 | BTC[0.060800000000000],ETH[0.731000000000000],ETHW[0.731000000000000],SOL[16.850000000000000],USD[6.826061100000000] |
| 08166285 | CUSDT[1.000000000000000],DOGE[477.442124820000000],USD[0.0000000007771546] |
| 08166289 | CUSDT[4.000000000000000],DOGE[1.001204080000000],ETH[0.000000050000000],ETHW[0.000000050000000],USD[0.0021076383373969] |
| 08166293 | USD[0.0001811700000000],USD[0.0022237905079125] |
| 08166294 | USD[53.969790000000000] |
| 08166307 | ETH[0.800902800000000],SHIB[1.000000000000000],SOL[0.000839200000000],TRX[1.000000000000000],USD[0.000073686890608],USDT[0.000000014822175] |
| 08166310 | SOL[0.019762500000000],USD[3.993719865000000] |
| 08166312 | BTC[0.000000057855000],SOL[0.000000012441250000],USD[0.001729162313012] |
| 08166320 | BTC[0.000000010828280],SOL[0.000000100000000] |
| 08166323 | USD[1.153456560000000],USDT[0.003194000000000] |
| 08166352 | CUSDT[3.000000000000000],DOGE[3.000000000000000],SOL[0.540896160000000],TRX[1.000000000000000],USD[0.000000102526811] |
| 08166359 | USD[20.000000000000000000] |
| 08166367 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000034000000],TRX[1.000000000000000] |
| 08166370 | CUSDT[1.000000000000000],ETHW[0.025562470000000],USD[0.000016677857872] |
| 08166372 | USD[99.176108929045825] |
| 08166379 | ETH[0.000000010000000],ETHW[0.000000085226976],USD[0.0034292566261440] |
| 08166390 | BTC[0.016538690000000],DOGE[1.000000000000000],USD[269.6865964071345748] |
| 08166405 | BAT[6.289604050000000],BRZ[1.000000000000000],CUSDT[11.000018040000000],GRT[1.000000000000000],SHIB[3.000000000000000],USD[0.854894095111 0718],YF[0.0000001000000000] |
| 08166410 | NFT[3276525316583409681][1],NFT[3608057121719157570][1],NFT[3648143525403800028][1],NFT[3658853245566648476][1],NFT[3961959762673525122][1],NFT[3977264417686515 58][1],NFT[4195598356260412 48][1],NFT[4270172131271885 22][1],NFT[4605132610506509 90][1],NFT[4686206247009563 58][1],NFT[4857983937137063173][1],NFT[4909627719229702002][1],NFT[5093152917573910841][1],NFT[5126622041608273 22][1],NFT[5267758803501240318][1],NFT[5283032587145526481][1],NFT[5623485717740420 2][1],USD[100.31000000000000 0] |
| 08166415 | BRZ[3.000000000000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],NFT[2889147744983843 84][1],NFT[3421239104758244 86][1],NFT[4129960559483034 66][1],NFT[4185604605481247 78][1],NFT[5533660902672067 509][1],NFT[6622138620553010741],SHIB[1.000000000000000],USD[0.0000031901515],USDT[0.000000000 4222649] |
| 08166423 | CUSDT[2432.100387470000000],DOGE[250.818125720000000],ETH[0.818125720000000],TRX[1.000000000000000],USD[0.010000035994643] |
| 08166425 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[5.289188570000000],DOGE[3.000000000000000],ETH[31.581318810000000],ETHW[22.887324020000000],GRT[1.000000000000000],SHIB[4.000000000000000],SOL[1153.857313630000000],TRX[1.000000000000000],UNI[1.009212070000000],USD[4609.762396745803350 2],USDT[2.013844790000000] |
| 08166432 | BTC[0.000000040000000],ETH[0.000000380000000],ETHW[0.000000380000000],SOL[0.000008600000000],USD[0.0005096575942920] |
| 08166435 | USD[0.0000000694157586],USDT[0.0000094528977934] |
| 08166442 | ETH[0.000000070584425],SOL[0.000000060000000],USD[0.0014048856278716] |
| 08166448 | NFT[3250624316848311 46][1],NFT[4466515639975839 14][1],USD[8.000000000000000] |
| 08166456 | USD[1242.930600000000000] |
| 08166463 | USD[0.471944290590000] |
| 08166464 | ETH[0.237000000000000],ETHW[0.237000000000000],USD[0.665989600000000] |
| 08166503 | BTC[0.000061270780000],USD[1.976719420000000],USDT[0.0000032344142325] |
| 08166505 | CUSDT[2.000000000000000],LINK[0.000088600000000],USD[0.0099855555565071] |
| 08166518 | AAVE[2.800000000000000],AVAX[10.000000000000000],BTC[0.138200000000000],ETH[2.002000000000000],LINK[65.972000000000000],SOL[16.000000000000000],USD[1517.0181074369203275],USDT[3.748787150000000],YF[0.0249762500000000] |
| 08166522 | BTC[0.000016720000000],ETH[0.000469300000000],USD[0.6774902656929486],USDT[1.3424909400000000] |
| 08166531 | BTC[0.000000055391646],ETH[0.000000072000000],USD[0.2856767800000000],USDT[0.000000100840642] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08166550 | BTC[0.000000006260000],USD[1.7349724668530936] |
| 08166556 | BTC[0.042815420000000],DOGE[1.000000000000000],GRT[2.000000000000000],SHIB[2.000000000000000],USD[0.0038265613559788],USDT[0.000000140138196] |
| 08166565 | BAT[15.848534360139620],DOGE[0.000000008241524],MATIC[0.000147760000000],SHIB[1059.039306780000000],USD[0.000000151106184] |
| 08166588 | BTC[0.000000043232556],PAXG[0.000000005241880],SHIB[8844.852152720000000],SOL[0.000000004387424],USD[0.000000096706946],USDT[0.000000051364369] |
| 08166590 | BTC[0.006294650000000],CUSDT[12.000000000000000],DOGE[4.000000000000000],ETH[0.087468000000000],ETHW[0.107651000000000],SOL[1.727484010000000],TRX1.000000000000000],USD[0.0028847500240446] |
| 08166594 | USD[150.6205378446632369] |
| 08166598 | CUSDT[1.000000000000000],TRX[145.370615630000000],USD[1.000000005019409] |
| 08166604 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0086483064177081] |
| 08166607 | NFT (3309825746036210781)[1],NFT (4630248925877084181)[1],NFT (4881889065976123471)[1],SOL[5.000000000000000],USD[0.8525238000000000] |
| 08166608 | BRZ[15.297652260000000],DOGE[30.726702990000000],ETH[0.017905650000000],GRT[14.726280250000000],MATIC[0.009445700000000],NEAR[1.020851440000000],PAXG[0.002185670000000],SHIB[167858.555665010000000],SOL[1.040765510000000],SUSHI[2.021209050000000],TRX[148.947519850000000],UNI[1.025209110000000],USD[0.068845679854241].021511598193032] |
| 08166609 | USDT[0.432520100000000] |
| 08166614 | ETH[0.000000010000000],SOL[0.018660000000000],USD[0.3906875391384576] |
| 08166618 | ETH[0.004080560000000],ETHW[0.004080560000000],USD[0.0001864476389364] |
| 08166626 | BRZ[7.360490140000000],BTC[0.000000071385884],CUSDT[54.216345040000000],DAI[0.002271600000000],ETHW[1.142574900000000],SHIB[0.000003100000000],TRX[15.000223980000000],USD[0.0000081699078548] |
| 08166635 | BAT[1.000000000000000],ETH[1.419953340000000],ETHW[1.387349870000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0015912800000000] |
| 08166648 | USD[0.0000019381995027] |
| 08166662 | SOL[0.0899183500000000] |
| 08166681 | USD[1072.3413353200000000] |
| 08166688 | CUSDT[4.000000000000000],ETHW[0.390214350000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0000049978997497] |
| 08166696 | SOL[1.248579950000000],USD[0.0000009728086505] |
| 08166697 | SOL[21.482629390000000] |
| 08166713 | USD[107.937608700000000] |
| 08166714 | USD[1.5883536348877673],USDT[0.0000000078709420] |
| 08166727 | CUSDT[8.000000000000000],DOGE[1.000000000000000],ETH[0.027300400000000],ETHW[0.026958400000000],MATIC[0.000096600000000],SOL[0.539193300000000],TRX[1.000000000000000],USD[0.0000242984305916] |
| 08166736 | USD[4.393472000000000] |
| 08166740 | DOGE[1.000000000000000],SHIB[2255800.263578500000000],TRX[1689.385388090000000],USD[0.000000001139174] |
| 08166749 | USD[75.010000000000000] |
| 08166761 | BTC[0.000000010157078],DAI[0.000000044686150],SOL[0.000000007062132],USD[0.0722796510790654] |
| 08166763 | USD[0.0155687600000000] |
| 08166774 | CUSDT[5.000000000000000],ETH[0.180373530000000],ETHW[0.180127680000000],SHIB[7956089.096489620000000],SOL[0.558622330000000],TRX[1.000000000000000],USD[0.0009551931097744] |
| 08166784 | DOGE[23.876966000000000],SHIB[1.000000000000000],USD[0.0094674917169812] |
| 08166786 | NFT (3684380864927219621)[1],NFT (3972565780992011491)[1],NFT (3988448164743768811)[1],NFT (4245670254478299361)[1],NFT (5164108648632293471)[1],SOL[0.000000100000000],USD[0.0018719911527154] |
| 08166787 | CUSDT[2.000000000000000],MATIC[6.015815430000000],SUSHI[2.011325420000000],TRX[156.549057620000000],USD[15.2600000094204932] |
| 08166791 | BTC[0.000453910000000],CUSDT[1.000000000000000],USD[0.0013009860472889] |
| 08166800 | KSHIB[376.909257400000000],SHIB[1403748.383218760000000],SOL[0.0049739304079621],USDT[0.000000013119723] |
| 08166803 | CUSDT[5.000000000000000],DOGE[67.032197860000000],ETH[0.032824760000000],ETHW[0.032414360000000],SHIB[3004340.122076750000000],USD[1.1406750629062060433] |
| 08166806 | BAT[36.068374770000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DAI[5.359704590000000],DOGE[1.000000000000000],LINK[1.089137720000000],SOL[1.358223250000000],USD[3.2493523793213163] |
| 08166808 | BTC[0.000399270000000],CUSDT[3.000000000000000],DAI[10.684254440000000],ETH[0.007840870000000],ETHW[0.007745110000000],MATIC[4.941597520000000],SHIB[571472.413021590000000],SOL[0.071959570000000],SUSHI[3.034283890000000],TRX[3.000000000000000],UNI[0.685895750000000],USD[0.0259211234972229] |
| 08166817 | CUSDT[1.000000000000000],USD[0.0042845007903394] |
| 08166818 | GRT[53.367295140000000],USD[0.0214327021581768] |
| 08166823 | USD[107.925780620000000] |
| 08166827 | USD[1.0281044900000000] |
| 08166836 | BCH[0.000000009872290],BTC[0.000000002575344],DOGE[0.000000000442020],ETH[0.000000086337653],ETHW[0.000000086337653],LINK[0.000000030331300],USD[0.0521659283474059],USDT[0.000000071690298] |
| 08166840 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0064533149065941] |
| 08166842 | BTC[0.000907840000000],CUSDT[2.000000000000000],ETH[0.006002340000000],ETHW[0.006023400000000],USD[0.0023916532548641] |
| 08166845 | BAT[3.002918950000000],BTC[0.000864600000000],CUSDT[2.000000000000000],DOGE[25.964702470000000],ETH[0.003592520000000],ETHW[0.003551480000000],GRT[5.154724730000000],KSHIB[25.281976200000000],MATIC[4.251609710000000],SUSHI[1.211696020000000],USD[0.0045615141149423] |
| 08166848 | BTC[0.003454600000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.012021550000000],ETHW[0.012021550000000],LINK[8.223299350000000],TRX[1.000000000000000],USD[0.0002442375457552] |
| 08166852 | USD[20.1296191014618440] |
| 08166856 | USD[0.0023175383168654],USDT[0.000000006496168] |
| 08166871 | CUSDT[5.000000000000000],DOGE[565.567356620000000],ETH[0.009943950000000],ETHW[0.009820830000000],SOL[0.702894550000000],USD[0.0000015979290268] |
| 08166873 | CUSDT[1.000000000000000],ETH[0.005709860000000],ETHW[0.005614460000000],USD[0.000009390881068] |
| 08166879 | BTC[0.002290940000000],SHIB[2400000.000000000000000],USD[0.0012355581848342] |
| 08166892 | BTC[0.000800784000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0098630793123511] |
| 08166917 | USD[10.7937609600000000] |
| 08166919 | CUSDT[1.000000000000000],KSHIB[533.746187870000000],USD[0.000000017723834] |
| 08166926 | CUSDT[1.000000000000000],DOGE[443.104792560000000],TRX[1.000000000000000],USD[0.000000021006456] |
| 08166929 | SHIB[2.000000000000000],USD[0.0035501798157670],USDT[1.0113145600000000] |
| 08166931 | DOGE[2552.279359660000000],ETH[0.174719270000000],ETHW[0.174459690000000],USD[5.0161864257569850] |
| 08166932 | BTC[0.000108930000000],USD[0.0013801058125683] |
| 08166935 | BRZ[2774.874987350000000],BTC[0.121070550000000],CUSDT[6729.594567520000000],DOGE[17314.626226240000000],ETH[0.757017600000000],ETHW[0.698577540000000],KSHIB[75163.012909950000000],LINK[97.172373110000000],LTC[15.170368630000000],SHIB[11593194.182208870000000],SOL[11.260809220000000],TRX[1970.916021490000000],USD[0.0016978549077718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08166939 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[80.9230430762844226] |
| 08166942 | BRZ[1.000000000000000000],BTC[0.013325350000000000],CUSDT[3.000000000000000000],DOGE[351.546913900000000000],TRX[5.000000000000000000],USD[0.0051704371399220] |
| 08166960 | BTC[0.001980990000000000],DOGE[1.000000000000000000],USD[214.1806270525307008] |
| 08166965 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],USD[0.0051002889988325] |
| 08166966 | AVAX[0.011997690000000000],DOGE[5.000000000000000000],USD[0.4986966259877012] |
| 08166967 | USD[0.2038328776014257] |
| 08166968 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0043191643231536] |
| 08166979 | BTC[0.002201360000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.155736160000000000],ETHW[0.155044620000000000],SHIB[2.000000000000000000],SOL[2.384103360000000000],TRX[1.000000000000000000],USD[0.4982860479875450] |
| 08166988 | DOGE[0.310699730000000000],ETH[0.172059980000000000],ETHW[0.171778950000000000],SHIB[173831.756073450000000000],TRX[2.000000000000000000],USD[0.0002199955303446] |
| 08166989 | AAVE[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[3760981.772669784235000000],USD[0.0000011914122860] |
| 08166995 | BRZ[0.000081196299563860],BTC[0.000000019354294600],CUSDT[1.000000000000000000],DOGE[0.004633558607275],ETH[0.000000194192506],ETHW[0.000000194192506],GRT[0.000000006216264],MATIC[0.000091561102540],PAXG[0.000001561102540500],SHIB[0.000000124570000],SOL[0.048467496854004],SUSHI[0.000000001961000001],TRX[0.000655258569198],USD[0.0073598272652731] |
| 08166996 | SOL[0.015493160000000000] |
| 08167000 | USD[10.000000000000000000] |
| 08167003 | BTC[0.000503690000000000],CUSDT[5.000000000000000000],DOGE[102.863128900000000000],USD[28.3704719192323272] |
| 08167009 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000287026070781] |
| 08167018 | BCH[0.016931830000000000],CUSDT[2.000000000000000000],USD[10.000008055095101] |
| 08167023 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.037842650000000000],USD[0.2192396012884801] |
| 08167030 | CUSDT[3.000000000000000000],DOGE[530.728289890000000000],ETH[0.052274690000000000],ETHW[0.052274690000000000],MATIC[38.058072970000000000],SOL[0.553810940000000000],USD[0.0003766117747388] |
| 08167032 | SHIB[492125.984251960000000000],TRX[123.858107110000000000],USD[20.010000045402392],USDT[9.950039950000000000] |
| 08167033 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0087917032946814] |
| 08167035 | BTC[0.002605400000000000],USD[0.0013970788070052] |
| 08167038 | CUSDT[2.000000000000000000],KSHIB[1243.217626240000000000],SHIB[2160493.827160490000000000],USD[1.0200000000019940] |
| 08167039 | CUSDT[1.000000000000000000],ETH[0.022955840000000000],ETHW[0.022668560000000000],USD[0.0003375985550900] |
| 08167041 | BRZ[112.458526700000000000],CUSDT[5.000000000000000000],DOGE[108.981681700000000000],KSHIB[695.872315270000000000],SHIB[3140367.916352830000000000],TRX[232.791583200000000000],USD[0.0000000643776235] |
| 08167044 | BTC[0.000018309600000000],ETH[0.051785290549560000],ETHW[0.051785290549560000],MATIC[10.000000000000000000],SHIB[599400.000000000000000000],SOL[0.519480000000000000],SUSHI[4.495500000000000000],USD[3.0122000000000000] |
| 08167047 | BTC[0.001892880000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],ETH[0.024502500000000000],ETHW[0.024201540000000000],SHIB[98095.428417620000000000],TRX[1.000000000000000000],USD[32.3542330754186279] |
| 08167053 | DOGE[2606.335059590000000000],SHIB[3938504.842690246970000],USD[0.0000007367880] |
| 08167055 | CUSDT[1.000000000000000000],SHIB[2478929.102627660000000],USD[0.0000000000001956] |
| 08167059 | AUD[0.000000215920090],CUSDT[10.000000000000000000],LINK[0.000000036804141],USD[0.0077124530215547],USDT[0.0000464356696235] |
| 08167062 | USD[0.3650483771392656] |
| 08167073 | DOGE[1.000000000000000000],GRT[115.149148990000000000],USD[0.0000000010460610] |
| 08167074 | BTC[0.000000200000000000],CUSDT[4.000000000000000000],ETH[0.000000350000000000],ETHW[0.000000350000000000],KSHIB[549.637761920000000000],TRX[1.000000000000000000],USD[0.9289348622809844] |
| 08167077 | BRZ[0.000000060290931],DOGE[1.000000000000000000],ETH[0.000000018340254],LINK[1.925014830000000],NFT[29449543226648028],{1],SHIB[386613.678439154402687],TRX[1.000000000000000],USD[0.7408534049814401] |
| 08167078 | BTC[0.000090320000000000],ETH[0.000490020000000000],ETHW[0.000490020000000000],USD[0.0043406924390036] |
| 08167093 | BAT[2.000000000000000000],BRZ[2.000000000000000000],DOGE[4.000000000000000000],ETH[19.769945760000000000],SOL[0.000000100000000],TRX[2.000000000000000],UNI[1.016209100000000],USD[0.0000426516202010],USDT[1.0166447200000000] |
| 08167098 | BTC[0.000000000787969],ETH[0.000000081486435],ETHW[0.000000081486435],LINK[0.000000096688965],SOL[0.000010093866454],USD[0.000000018388293],USDT[0.000000017865715] |
| 08167100 | USD[0.0217409045403763] |
| 08167101 | USD[0.1173284796840580] |
| 08167106 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[420.684011560000000000],SHIB[1.000000000000000000],USD[0.0000000103344598] |
| 08167119 | BTC[0.002671200000000000],DOGE[53.680212690000000000],MATIC[4.196920330000000000],USD[0.0022266873214943] |
| 08167127 | BCH[0.036276300000000000],BTC[0.000544600000000000],ETH[0.000781410000000000],LTC[0.010415840000000000],USD[0.0010844098811448] |
| 08167130 | DOGE[11.377953140000000000],ETHW[0.044462830000000000],KSHIB[80.489883360000000000],SHIB[60168.471720810000000000],SOL[0.027359140000000000],USD[2.0384471852930761] |
| 08167135 | SHIB[1.000000000000000000],USD[0.0000000936110071] |
| 08167148 | DOGE[5.750678730000000000],ETH[0.025896840000000000],ETHW[0.025575360000000000],MATIC[4.442776010000000000],SHIB[27711.569896690000000000],TRX[1.000000000000000000],USD[0.0000000073608614] |
| 08167151 | CAD[0.236000000000000000],DOGE[60.939000000000000000],ETH[0.095904000000000000],ETHW[0.095904000000000000],MATIC[119.880000000000000000],SOL[2.028460000000000000],TRX[1520.000000000000000000],USD[0.1370337200000000] |
| 08167159 | CUSDT[1.000000000000000000],ETH[0.004929440000000000],ETHW[0.004929440000000000],USD[0.0002596638894556] |
| 08167166 | USD[0.0008888865840000] |
| 08167177 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0039510404933930] |
| 08167186 | CUSDT[1.000000000000000000],SHIB[611246.943765280000000],USD[0.000000000000480] |
| 08167209 | CUSDT[3.000000000000000000],ETH[0.008987320000000000],ETHW[0.008877800000000000],MATIC[1.008649060000000000],SHIB[561220.914210820000000],SOL[0.125084440000000000],USD[0.0082319249563994],USDT[0.0639269451015573] |
| 08167220 | USD[0.0009962316276198] |
| 08167221 | BRZ[1.000000000000000000],DOGE[1.000000072085516],MATIC[0.004284170000000],SHIB[4.000000000000000],USD[0.0000011432034904] |
| 08167224 | BTC[0.002665700000000000],DOGE[48.982198560000000000],USD[0.0020467774460638] |
| 08167228 | USD[539.6880435200000000] |
| 08167230 | USD[0.0057412500000000] |
| 08167231 | SHIB[99900.000000000000000] |
| 08167232 | USD[26.9792276700000000] |
| 08167239 | CUSDT[1.000000000000000000],SHIB[2617801.047120410000000],USD[0.0000000000033380] |
| 08167241 | BTC[0.000453910000000000],USD[0.0038773604728890] |
| 08167244 | AAVE[0.230000000000000000],BAT[16.000000000000000000],ETH[0.004000000000000000],ETHW[0.004000000000000000],GRT[34.000000000000000000],LINK[1.000000000000000000],MATIC[10.000000000000000000],SHIB[2300000.000000000000000000],SOL[0.500000000000000000],SUSHI[5.500000000000000000],TRX[104.000000000000000000],USD[8.1001141920000001],USDT[19.9900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08167246 | ETH[0.000000001455244B],ETHW[0.00000001455244B],GRT[0.000000037955428],SHIB[0.000000300000000] |
| 08167253 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],NFT[305492162962050851][1],NFT[305826262063189938][1],NFT[306945768394456331][1],NFT[30726878924776575][1],NFT[320892803889613193][1],NFT[324808088275475837][1],NFT[382031194779848037][1],NFT[391859231590025815][1],NFT[397902406215845452][1],NFT[404368272318831481][1],NFT[420259622256156189][1],NFT[441960539425225307][1],NFT[477350696414071659][1],NFT[489237459782331048][1],NFT[516068517871009393][1],NFT[536814293258195524][1],NFT[540444098817781400][1],NFT[546293746033332267][1],NFT[566733837444321642][1],SOL[2.068990540000000],SUSHI[0.082814600000000],TRX[1.000000000000000],USD[0.677166867087063D],USDT[1.045698170000000] |
| 08167254 | BRZ[301.039308220000000],CUSDT[10.000000000000000],GRT[262.876115180000000],TRX[1699.224386240000000],USD[-59.952316165512036] |
| 08167259 | USD[8000.000000000] |
| 08167262 | CUSDT[2.000000000000000],USD[0.779325227659200] |
| 08167266 | BCH[0.109044530000000],CUSDT[6.000000000000000],DOGE[291.251446560000000],ETH[0.000000038580992],LINK[2.569231650000000],MATIC[24.624390140000000],NFT[430822042266164971][1],SOL[0.039445330000000],TRX[1.000000000000000],USD[0.000212237391190] |
| 08167276 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000035520000] |
| 08167285 | USD[100.000000000000000] |
| 08167286 | CUSDT[1.000000000000000],ETH[0.335129820000000],ETHW[0.335129820000000],SHIB[1.000000000000000],USD[250.000457442860096] |
| 08167288 | DOGE[1.000000000000000],SHIB[2731524.830354340000000],USD[0.037449780001250] |
| 08167290 | SHIB[263296.471827270000000],USD[0.000000000002854] |
| 08167292 | BAT[15.621693680000000],BTC[0.008292900000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],ETH[0.006249590000000],ETHW[0.006167510000000],MATIC[22.885870200000000],USD[0.002583187246446] |
| 08167293 | BTC[0.004344500000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],KSHIB[1667.182098160000000],LTC[0.063260100000000],MKR[0.015834230000000],NFT[408864079294065361][1],NFT[571397560459883449][1],PAXG[0.005319450000000],SHIB[1204506.693020330000000],SOL[0.061643380000000],SUSHI[3.906595620000000],TRX[1.000000000000000],USD[0.000331122339380],USDT[9.947055700000000] |
| 08167307 | DOGE[1.000000000000000],GRT[508.595985750000000],USD[0.000000007826240D] |
| 08167328 | DOGE[0.000019250000000],SHIB[940096.826349780000000],USD[0.025372685752731S3] |
| 08167331 | BTC[0.002117870000000],CUSDT[2.000000000000000],DOGE[235.080377140000000],ETH[0.023135150000000],ETHW[0.022847870000000],SHIB[1306608.939789080000000],USD[0.000874617026602] |
| 08167332 | BRZ[1.000000000000000],BTC[0.001434590000000],CUSDT[14.000000000000000],DOGE[50.648705280000000],ETH[0.064383570000000],ETHW[0.063584610000000],SHIB[1978958.797737870000000],TRX[1.000000000000000],USD[0.010470840945352] |
| 08167334 | BTC[0.001630640000000],CUSDT[6.000000000000000],ETH[0.021869220000000],ETHW[0.021595620000000],KSHIB[353.596672840000000],SHIB[3.000000000000000],USD[1.282694756862351.2] |
| 08167339 | USD[5.000000000000000] |
| 08167340 | CUSDT[1.000000000000000],SHIB[6217358.865953740000000],USD[0.000000000011146] |
| 08167348 | CUSDT[1.000000000000000],ETH[0.006040510000000],ETHW[0.005969110000000],USD[0.001953165851466] |
| 08167356 | BTC[0.000144330000000],CUSDT[1.000000000000000],ETH[0.001278390000000],ETHW[0.001264700000000],USD[0.000579449059020] |
| 08167361 | DOGE[3.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.000000068074632],USDT[0.000000088017801] |
| 08167366 | BTC[0.033704790000000],DOGE[1.000000000000000],USD[0.000554130977578] |
| 08167377 | BTC[0.006227880000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000383965162222] |
| 08167393 | BRZ[1.000000000000000],TRX[9011.326185980000000],USD[0.047855403132025] |
| 08167401 | DOGE[1.000000000000000],ETH[0.000000031506289],USD[0.007564503977048] |
| 08167403 | SOL[1.000000000000000],TRX[553.000000000000000],USD[16.027750310500000] |
| 08167414 | BRZ[1.000000000000000],BTC[0.000670660000000],CUSDT[8.000000000000000],KSHIB[1461.147247770000000],PAXG[0.000001400000000],TRX[312.161553626650000],USD[0.000000026577879] |
| 08167416 | BRZ[1.000000000000000],BTC[0.000000870000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],TRX[4.000000000000000],USD[0.003358729696038],USDT[1.075558270000000] |
| 08167417 | LINK[0.409877430000000],USD[0.001248203698314] |
| 08167418 | BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.051594050000000],ETHW[0.051594050000000],SHIB[2.000000000000000],TRX[5.000000000000000],USD[0.000000150347333] |
| 08167431 | BF_POINT[100.000000000000000],CUSDT[2.000000000000000],DOGE[6145.567776190000000],SOL[2.674502740000000],TRX[175.507617710000000],USD[0.159858416020454] |
| 08167448 | BTC[0.000916220000000],CUSDT[3.000000000000000],ETH[0.011649310000000],ETHW[0.011498830000000],LTC[0.277939240000000],SOL[0.267948250000000],TRX[546.390930510000000],USD[0.419910261437858B] |
| 08167456 | BTC[0.000903860000000],CUSDT[2.000000000000000],ETH[0.002446160000000],ETHW[0.002446160000000],GRT[49.600223680000000],USD[0.010564955709722] |
| 08167457 | NFT[291555500485146981][1],NFT[320502023513251607][1],NFT[369753596823224138][1],NFT[389514127765011043][1],NFT[399734455805429322][1],NFT[401921499589697460][1],NFT[429835265897822003][1],NFT[435642144441314933][1],NFT[518909454983495180][1],NFT[533379835867616834][1],NFT[546816565357690462][1],NFT[554678241205845173][1],SOL[0.781790000000000] |
| 08167460 | SOL[0.290000000000000] |
| 08167462 | BTC[0.000002860000000],DOGE[0.911824390000000],ETH[0.000751100000000],ETHW[0.000751100000000],LTC[0.009650000000000],SHIB[898477.162647000000000],USD[0.000122396474348S2] |
| 08167463 | USD[0.004683433464060] |
| 08167467 | USD[1.079366150000000] |
| 08167479 | BTC[0.009750620000000],DOGE[1.000000000000000],USD[0.010022138766011] |
| 08167483 | NFT[435020629404413353][1],USD[1.327786944000000],USD[0.000000429621473B] |
| 08167494 | NFT[335948614673829679][1],NFT[374976503515754913][1],NFT[375375948882773911][1],NFT[422125308220029096][1],NFT[485204108918532053][1],NFT[529596160819563707][1],NFT[542339800814134808][1],NFT[544400246943669236][1],SOL[0.000000100000000],USD[3.457212548148996S],USDT[0.000000082263258] |
| 08167506 | ETH[0.005769040000000],ETHW[0.005701542469726D] |
| 08167512 | NFT[323745609535724154][1],NFT[445526806957054166][1],USD[10.010000000000000] |
| 08167520 | USD[2000.000000000] |
| 08167526 | BRZ[3.000000000000000],BTC[0.000000650000000],CUSDT[2.000000000000000],DOGE[0.000009110000000],GRT[1.000000000000000],SHIB[232121.761510040000000],TRX[6.000000000000000],USD[0.056863660473963T],USDT[0.000013254922916d] |
| 08167528 | CUSDT[1220.723543770000000],KSHIB[629.949830790000000],USD[0.004669550220808D] |
| 08167533 | DOGE[9.798285670040416B],USD[0.000000023799130] |
| 08167536 | BTC[0.000361540000000],CUSDT[2.000000000000000],DOGE[47.863733860000000],ETH[0.091553600000000],ETHW[0.091553600000000],USD[0.010470504088369B] |
| 08167543 | USD[0.045158600000000] |
| 08167546 | TRX[1796.131595000000000] |
| 08167547 | BTC[0.000000023111924],ETH[0.000000099000000],ETHW[0.000000099000000],SHIB[0.000000035000000],USD[0.348859190432B264],USDT[0.000000057948191] |
| 08167554 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000043187156] |
| 08167555 | BAT[0.000000777153 16],SHIB[0.000000040987135],USD[0.001055279043229] |
| 08167564 | ETHW[1.916774320000000],SOL[0.000000200000000] |
| 08167569 | CUSDT[1.000000000000000],SOL[0.498200412714322S],TRX[1.000032140000000],USD[0.000000025703403] |
| 08167597 | CUSDT[7.000000000000000],MATIC[0.000000076951578],TRX[1.000000000000000],USD[0.000001447853799] |
| 08167611 | DOGE[1.000000000000000],ETH[0.087834410000000],ETHW[0.086805540000000],USD[0.002606734237567] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08167628 | CUSDT[1.00000000000000000],KSHIB[14128.696031560000000],USD[0.010000000041068] |
| 08167631 | USD[5.0000000000000] |
| 08167640 | BTC[0.000089370000000],USD[0.0015628913894547] |
| 08167652 | MATIC[9.890000000000000],SOL[0.0024300000000000],USD[0.000000100237384],USDT[0.000000043922126] |
| 08167654 | CUSDT[1.000000000000000],KSHIB[371.391467650000000],USD[0.000000000978275] |
| 08167659 | BTC[0.000003900000000],USD[3.620284394412000] |
| 08167662 | USD[10.0000000000000] |
| 08167664 | BTC[0.000000006200000],ETH[0.000842000000000],ETHW[0.000842000000000],SOL[0.004330000000000],USD[20.139444600000000] |
| 08167666 | CUSDT[1.000000000000000],DOGE[478.050913760000000],USD[0.000000001794976] |
| 08167676 | SHIB[270992.030240640000000],USD[1.079307110000350] |
| 08167681 | BTC[0.000000006571970],NEAR[0.000000048145518],NFT[321601360669686883][1],NFT[344149711593413737][1],NFT[381191734089497092][1],NFT[557367254832204197][1],SHIB[5.000000000000000],SOL[0.000000043266172],TRX[0.000000095863782],USD[0.000000083996793] |
| 08167684 | USD[0.288652387320000] |
| 08167689 | DOGE[1499.500000000000000],SHIB[499500.000000000000],USD[2.9153080000000000] |
| 08167705 | CUSDT[1.000000000000000],NFT[507230409842621312][1],SOL[40.132764640000000],USD[0.000000097270529] |
| 08167713 | SOL[0.049950000000000],USD[0.1795000000000000] |
| 08167728 | ETH[0.066974350000000],ETHW[0.066974350000000],SOL[1.819439500000000],USD[0.0515460322696877] |
| 08167735 | DOGE[1.000000000000000],SOL[0.000060850000000],TRX[1.000000000000000],USD[289.9929244752157222] |
| 08167742 | BAT[173.585191770000000],BRZ[66.547298160000000],BTC[0.000000200000000],CUSDT[55.816264680000000],DOGE[2.000000000000000],ETH[0.000000200000000],ETHW[0.000000200000000],GRT[319.948052230000000],KSHIB[451.235795810000000],MATIC[0.000518020000000],MKR[0.000000060000000],PAXG[0.0000001200000000],SOL[0.000001190000000],SUSHI[0.000268900000000],TRX[3.000000000000000],UNI[0.000008920000000],USD[0.000000062294338] |
| 08167756 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0029461502069638] |
| 08167763 | BTC[0.000360550000000],CUSDT[1.000000000000000],ETH[0.007271190000000],ETHW[0.007175430000000],SHIB[1.000000000000000],SOL[0.153960500000000],TRX[1.000000000000000],USD[20.1955430677381595] |
| 08167765 | SHIB[2.000000000000000],SOL[0.000060850000000],USD[0.0095810136106414] |
| 08167769 | BAT[59.801785620000000],BRZ[1.000000000000000],BTC[0.004686240000000],CUSDT[3.000000000000000],DOGE[522.829688860000000],ETH[0.056665190000000],ETHW[0.055962270000000],GRT[108.355142730000000],LINK[4.434015340000000],SUSHI[14.960241580000000],TRX[2.000000000000000],USD[0.005140915876 4635] |
| 08167773 | USD[0.000005686308780] |
| 08167774 | AVAX[6.398140817959342B],BTC[0.000000003496050],CUSDT[0.000000071556461],DOGE[0.000000009810778],ETH[0.015880579651930],ETHW[0.079159171000000],LINK[3.804246360000000],LTC[0.000000021348864],MATIC[53.734917290000000],SHIB[1.000000004843828S],TRX[0.000000016104692],USD[0.00000001643624 4] |
| 08167783 | BAT[3.424747430000000],USD[4.000000067743057] |
| 08167808 | DOGE[1.000000000000000],SHIB[57.020752440000000],TRX[1.000000000000000],USD[0.0009491293928489] |
| 08167813 | SOL[3.996684790000000] |
| 08167821 | USD[450.0000000000] |
| 08167827 | BRZ[4.000000000000000],DOGE[1.000000000000000],SHIB[2.000000079016512],TRX[1.000000000000000],USD[0.5980118034561767],USDT[0.000000022118113] |
| 08167828 | USD[10.79366239000000000] |
| 08167839 | USD[0.0212711398818126] |
| 08167861 | CUSDT[1.000000000000000],GRT[0.0000000011666446] |
| 08167864 | BTC[0.087448790000000],USD[0.0000022863538319] |
| 08167867 | USD[20.00000000000000] |
| 08167874 | ETH[0.000000092472548],ETHW[0.000000092472548] |
| 08167877 | SOL[0.001457460000000],USD[98.0318121651974134],USDT[0.000000097153521] |
| 08167878 | USD[1.00000000000000000] |
| 08167897 | USD[300.0000000000000] |
| 08167923 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.000000037631060],USDT[0.000013295794480] |
| 08167929 | CUSDT[3.000000000000000],USD[0.0083006600222279] |
| 08167931 | BAT[1.009934940000000],BTC[0.210954490000000],DOGE[3.000000000000000],USD[-1399.9992941124901526],USDT[1.0755927600000000] |
| 08167942 | DOGE[898.000000072000000],NFT[509786335173474924][1],USD[0.0898207777323448],USDT[0.1200000000000000] |
| 08167947 | BTC[0.000000080000000] |
| 08167951 | BTC[0.000045830000000],ETH[0.000736500000000],ETHW[0.000673040000000],USD[0.0003490977567987] |
| 08167967 | SUSH[1.351208190000000],USD[0.0000000053727691] |
| 08167969 | USD[106.592000000000000000] |
| 08167974 | USD[2.0001124174240792] |
| 08168006 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[13.4749752759070489] |
| 08168008 | ETH[0.000000100000000],USD[0.0011220049260424],USDT[0.000000005403770] |
| 08168013 | USD[21.587127490000000000] |
| 08168014 | BTC[0.018618720000000],DOGE[2.000000000000000],USD[1.6345373598363517] |
| 08168024 | BTC[0.021000000000000],MATIC[40.000000000000000],SHIB[290000.000000000000],SOL[7.000000000000000],USD[0.8508655400000000] |
| 08168027 | SOL[0.000001000000000] |
| 08168033 | BRZ[1.000000000000000],DOGE[148.173259880000000],LINK[11.533445600000000],NFT[318591664448785447][1],NFT[343206199328442128][1],NFT[345964004633029594][1],NFT[396395381394708702][1],NFT[449420807817902322][1],NFT[457656718550474622][1],NFT[481894430700147941][1],NFT[502020553384951986][1],NFT[505821035343487279][1],NFT[506097482771797398][1],NFT[522622159687687423][1],NFT[523260544834842954][1],NFT[523930594533216213][1],NFT[525533458575593761][1],NFT[527706206080572552][1],NFT[541560190684003770][1],NFT[558833675664615971][1],SHIB[9285879.426170370000000],SOL[6.899482040000000],TRX[373.332759030000000],USD[0.0000023135945301] |
| 08168047 | BAT[4.013887100000000],BF_POINT[300.000000000000000],BRZ[14.580310190000000],BTC[0.000000013800416],CUSDT[3.000000000000000],DOGE[8.000575370000000],ETH[0.000146015413578],ETHW[2.204636931541357B],GRT[4.000000000000000],MATIC[0.027443540000000],NFT[304327494586426897][1],NFT[312525136977456086][1],NFT[323976198619394156][1],NFT[333710136013086060][1],NFT[360478691229786921][1],NFT[386832716654530937][1],NFT[389958655816005596][1],NFT[433213446065552557][1],NFT[473588741547313695][1],NFT[476512471851285457][1],NFT[514575848241106954][1],NFT[574981703770998620][1],NFT[575027329353815560][1],SHIB[3.000000000000000],SOL[-0.000000003100112],SUSHI[2.129361800000000],TRX[22.551879290000000],USD[0.0065335376890499],USDT[3.015740365401 1012] |
| 08168057 | SOL[2.577405590000000],TRX[1.000000000000000],USD[0.0000019215302190] |
| 08168068 | CUSDT[359.614737140000000],TRX[143.525732520000000],USD[0.0000000007695176] |
| 08168074 | USD[0.0085123462985432],USDT[0.000000008445771] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08168076 | AVAX[0.50914686538985540],DOGE[3.00000000039711768],TRX[3.00000000000000000],USD[0.0000007207715371] |
| 08168093 | TRX[1.00000000000000000],USD[0.00616446308235200] |
| 08168095 | CUSDT[3.000000000000000000],MATIC[11.96011075000000000],SHIB[719017.5844623200000000],TRX[219.7273333300000000],UNI[0.8310855700000000],USD[0.0099558275597878],USDT[10.7234246600000000] |
| 08168105 | USD[8.33898712270221163] |
| 08168107 | SOL[0.67126000000000000],USD[0.24883736971171143] |
| 08168121 | SHIB[422816.7829576000000000],USD[0.000000000003514] |
| 08168124 | AVAX[0.000000100000000],ETH[0.00000000946000000],ETHW[0.00000000946000000],SHIB[2.00000000000000000],SOL[0.00000000007097304],USD[0.00000000018043660],USDT[0.0000000151773578] |
| 08168134 | BTC[0.0010000000000000] |
| 08168136 | BRZ[1.00000000000000000],CUSDT[9.00000000000000000],SOL[8.16066826000000000],TRX[2.00000000000000000],USD[3.1106242270910428] |
| 08168140 | USD[5.3967818600000000] |
| 08168150 | BCH[0.00672459000000000],LINK[0.04537101000000000],LTC[0.02080657000000000],MKR[0.00182104000000000],SOL[0.00483967000000000],UNI[0.23146870000000000],USD[0.0028994781665387] |
| 08168152 | BRZ[4.00000000000000000],CUSDT[12.00000000000000000],DOGE[7.80780946000000000],GRT[1.00000000000000000],SHIB[20.00000000000000000],SOL[0.00145152000000000],TRX[11.00000000000000000],USD[0.0816663013183920] |
| 08168154 | USD[0.294685858271270] |
| 08168157 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[27.2846269698790343] |
| 08168167 | BRZ[0.00000000334730600],CUSDT[3.00000000265696950],USD[0.0039142048598193] |
| 08168168 | ETH[0.00275500000000000],ETHW[0.00272179000000000],LTC[0.00000045000000000],SOL[0.05960287000000000],USD[0.0030343812280506] |
| 08168173 | CUSDT[3.00000000000000000],NFT[4141611832552772641[1],SOL[0.00001597000000000],USD[0.0005539104310404] |
| 08168187 | BTC[0.00000007305903700],ETH[0.00000000434399292],USD[0.0000211052317704] |
| 08168199 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],MATIC[0.00000073647696],SHIB[5.00000000000000000],TRX[0.00000000964365760],USD[0.00327111070799768] |
| 08168200 | DOGE[1.00000000000000000],USD[0.003732116642943200] |
| 08168212 | BAT[7.94965000000000000],BTC[0.00019972200000000],TRX[849.00866402000000000],USD[0.00000000057023836] |
| 08168215 | USD[100.00000000000000000] |
| 08168219 | USD[2.00000000000000000] |
| 08168230 | BRZ[245.47669386000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],TRX[1928.32188703000000000],USD[0.0119193433319127] |
| 08168242 | BAT[625.90000000000000000],SOL[0.80800000000000000],USD[370.6902440120000000] |
| 08168254 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0091302249811904] |
| 08168256 | CUSDT[1.00000000000000000],ETH[0.02630304000000000],ETHW[0.02597472000000000],USD[0.0000410365950044] |
| 08168268 | NFT[4144452559404601881[1],NFT[4474424978130324241[1],SOL[0.08662041000000000],USD[0.000815321757661] |
| 08168271 | CUSDT[1.00000000000000000],MATIC[9.99000000000000000],SHIB[11758.55761693000000000],SOL[0.25351729000000000],USD[0.0000010969503128] |
| 08168275 | BAT[300.00000000000000000] |
| 08168281 | SHIB[5468363].254556590000000000],USD[0.000000000005642] |
| 08168297 | BTC[0.00675497000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0003126821154687] |
| 08168301 | ETH[0.04694000000000000],ETHW[0.04694000000000000],SHIB[1778200.00000000000],USD[1.00000000000000000],SOL[0.13972000000000000],USD[20.1807861471980907],USDT[33.0844436350000000] |
| 08168304 | ETHW[1.96706000000000000],TRX[1.00000000000000000],USD[0.0000255120002648] |
| 08168308 | USD[0.00002495396667832] |
| 08168311 | USD[0.00000000546402860],USDT[0.0000000072000000] |
| 08168318 | BTC[0.00034835323269540],CUSDT[1.00000000000000000],DOGE[103.54721426000000000],USD[0.0553086036275320] |
| 08168326 | USD[0.00000000051382560],USDT[0.0000000051397016] |
| 08168327 | BTC[0.0041702400000000] |
| 08168347 | SOL[9.99999500000000000] |
| 08168348 | DAI[2.06244872000000000],MATIC[4.69961179000000000],SOL[0.05775143000000000],USD[0.0000000077764611],USDT[0.00010566000000000] |
| 08168353 | BAT[11.86965792000000000],USD[0.0003653285352324] |
| 08168354 | USDT[100.00000000000000000] |
| 08168374 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000400595246278] |
| 08168376 | DOGE[1.00000000000000000],USD[0.0046635810871476] |
| 08168379 | BTC[0.00000001000000000],USD[57.5369774826449969] |
| 08168387 | AAVE[11.03006400000000000],BTC[0.00000000769900000],ETH[0.00055260000000000],ETHW[9.31455260000000000],LINK[79.22863000000000000],SOL[46.88219100000000000],USD[12008.4205456600000000] |
| 08168392 | NFT[4205209552659175531[1],SOL[0.02922178000000000],USD[0.00000054544570097] |
| 08168407 | BAT[0.00000001326000],DAI[0.00000005750000],ETH[0.00000000772000000],GRT[0.00000000850180],SHIB[3.00000004593038400],SOL[0.00000001093849400],TRX[2.00000000000000000],USD[0.0000017444224126],USDT[0.00000001686269384] |
| 08168409 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],SOL[0.24411817000000000],USD[0.004105750867410] |
| 08168423 | ETH[0.24199839000000000],ETHW[0.24199839000000000],SOL[19.16602378000000000],USD[0.0004528809221127] |
| 08168427 | MATIC[10637.26695374000000000] |
| 08168441 | ETH[0.02900000000000000],ETHW[0.02900000000000000] |
| 08168443 | CUSDT[1.00000000000000000],KSHIB[3264.05954480000000000],USD[0.00000000800240] |
| 08168456 | BAT[0.00046655000000000],BRZ[0.00355109000000000],ETHW[0.00000003000000000],GRT[0.00047730000000000],LINK[0.00004934000000000],LTC[0.00000467000000000],MATIC[0.00136550000000000],TRX[0.00542685000000000],USD[0.0065732046829390] |
| 08168463 | CUSDT[1.00000000000000000],LINK[1.18142500000000000],MATIC[4.47093393000000000],TRX[109.55901292000000000],USD[0.0000001113147581] |
| 08168465 | USD[0.00610663156118602] |
| 08168475 | MATIC[39.96000000000000000],SOL[1.10889000000000000],USD[11.9473350000000000] |
| 08168478 | BAT[0.00000000574330421],BRZ[0.00000000023948472],CUSDT[0.00000000813601590],DAI[0.00000000504234410],DOGE[0.00000004584191918],KSHIB[0.00000009610163500],MATIC[0.00000008120083800],SGD[0.00000008198822200],SHIB[1.00000551847482850],SUSHI[0.00000003696711600],TRX[1.00000000000000000],USD[0.00000002792983200],USDT[0.00000004130867200] |
| 08168481 | BTC[0.19491719000000000],ETH[2.26900159000000000],ETHW[2.26900159000000000],USD[0.0051337845252350] |
| 08168490 | BAT[1.01103756000000000],BTC[0.00104350000000000],CUSDT[4.00000000000000000],ETH[0.02233050000000000],ETHW[0.02205693000000000],LINK[2.36926997000000000],MATIC[31.09536121000000000],SOL[9.15322394000000000],USD[0.0002030995892202] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08168491 | BTC[0.00190000000000000],SOL[0.000000007445803],USD[0.0000000093842075] |
| 08168495 | BTC[0.0000000087900000],CUSDT[6.00000000000000000],ETH[0.0066266415350652],ETHW[0.0065445015350652],LINK[0.0000000012237862],USD[0.0000001153464494] |
| 08168505 | USD[100.0000000000000] |
| 08168508 | BTC[0.0562198000000000],USD[0.0012531408887614] |
| 08168516 | BTC[0.0001818500000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.000000100000000],ETHW[0.000000100000000],KSHIB[41.8717159400000000],USD[4.8793372893096083] |
| 08168521 | DOGE[2.00000000000000000],SHIB[1.00000000000000000],SOL[0.0000466300000000],TRX[1.00000000000000000],USD[0.0004016300383804] |
| 08168537 | NFT (492802948145081197)[1],SHIB[1.00000000000000000],USD[0.0004857145385173] |
| 08168543 | BTC[0.0001000000000000] |
| 08168544 | BTC[0.0000012909089358],SOL[0.000000100000000],USD[0.0000484291941514],USDT[0.0000000066855170] |
| 08168551 | USD[0.0598639232000000] |
| 08168557 | USD[100.0000000000000] |
| 08168560 | SOL[0.0001461000000000],USD[0.0000013250323920] |
| 08168562 | ETH[0.0010000000000000],ETHW[0.0010000000000000],KSHIB[10.00000000000000000],MATIC[10.00000000000000000],SOL[0.0200000000000000],USD[0.1563874480000000] |
| 08168573 | AVAX[8.5275582600000000],BRZ[2.00000000000000000],BTC[0.0488200600000000],DOGE[1.00000000000000000],ETHW[0.3160395100000000],SHIB[9.00000000000000000],SOL[3.3417447000000000],TRX[2.00000000000000000],USD[0.0002180646527728] |
| 08168580 | USD[10.7454700800000000] |
| 08168593 | AVAX[0.0000000082424736],BF_POINT[100.0000000000000000],BTC[0.0000000057280004],ETH[0.0000000039051001],MATIC[0.0000000058501730],SOL[5.5175854906316035],USD[0.0000001053778893],USDT[0.0000000119385659] |
| 08168598 | ALGO[0.0183217808052589],AVAX[0.0000000035589110],BRZ[0.0000000588454058],ETH[0.0000000061658550],LINK[0.0000000046209805],MATIC[0.0000000013773082],NEAR[0.0000000013358285],SHIB[0.0000000532228684],SOL[0.0000000096835299],USD[0.0000000094443456],USDT[0.0000000499002650] |
| 08168602 | USD[20.0000000000000000] |
| 08168618 | KSHIB[249.7500000000000000],USD[0.2625000000000000] |
| 08168631 | USD[319.7604549300000000] |
| 08168635 | ETH[0.0092214300000000],ETHW[0.0091119900000000],USD[0.0001142794948640] |
| 08168641 | BTC[0.0000000028335000],ETHW[0.1110960000000000],SOL[0.0000001075156001],USD[0.0016001694610536] |
| 08168643 | USD[0.0003877560011100],USDT[0.0000000068579966] |
| 08168652 | BTC[0.0000000058558816],USD[0.0027547155991990] |
| 08168658 | NFT (340623576927477973)[1],NFT (350153932731078949)[1],NFT (385309112718092019)[1],USD[94.1779770000000000] |
| 08168659 | SOL[0.0100000000000000],USD[3.1967834575000000] |
| 08168660 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.0089191700000000],CUSDT[2.00000000000000000],DOGE[6.00000000000000000],GRT[1.00000000000000000],TRX[7.00000000000000000],USD[0.0000001009912580],USDT[0.0000001093169400] |
| 08168661 | BRZ[2.00000000000000000],BTC[0.0007611332974920],DOGE[1.00000000000000000],ETH[0.0089898058951386],ETHW[0.3095872566801386],SHIB[988514.3260190200000000],SOL[0.0000000164000000],SUSHI[7.7573711800000000],TRX[1.00000000000000000],USD[0.0000000177270715] |
| 08168665 | SHIB[2038517.0023820900000000],TRX[1.00000000000000000],USD[26.9841558400002561] |
| 08168669 | CUSDT[2.00000000000000000],DOGE[1231.4394127300000000],ETH[0.2289644600000000],ETHW[0.2287617300000000],KSHIB[5203.1616074900000000],SOL[2.7528946000000000],USD[0.0023302344397721] |
| 08168672 | BTC[0.0005120000000000],ETH[0.0009160000000000],ETHW[0.0001020000000000],LINK[0.0302920000000000],MATIC[0.0001000000000000],SOL[0.0000001000000000],USD[0.0000009893383315] |
| 08168674 | BTC[0.0000098900000000],ETH[0.0007007000000000],ETHW[0.0007007000000000],USD[4.1018196000000000] |
| 08168683 | BTC[0.0086651900000000],USD[0.0000023080645275] |
| 08168684 | DOGE[9201.3257469300000000],ETH[0.1438456600000000],ETHW[0.1429430700000000],GRT[1.00000000000000000],TRX[3.00000000000000000],USD[0.0003737415493394] |
| 08168703 | NFT (530907808324746859)[1],USD[6.0441006963519964],USDT[0.0000000013917494] |
| 08168714 | USD[0.0000143886332333] |
| 08168719 | ETH[0.0163566679480052],ETHW[0.0163566679480052],USD[1500.0002022273732722],USDT[5.7743200624618108] |
| 08168724 | BAT[0.0000000616421138],KSHIB[0.0000000059395432],SHIB[0.0000000009309160],USD[0.0069802929869956] |
| 08168727 | ETHW[0.1036320200000000],MATIC[0.5800000000000000],USD[0.0000000082337020] |
| 08168730 | BAT[0.6080000000000000],BTC[0.0000978000000000],DOGE[0.9220000000000000],ETHW[0.0008490000000000],GRT[487.1610000000000000],LINK[7.6792000000000000],MATIC[9.8000000000000000],SOL[1.1162600000000000],SUSHI[0.2645000000000000],USD[112.1498405448918108] |
| 08168733 | USD[0.1632044639725256] |
| 08168736 | USD[0.0653064000000000] |
| 08168767 | USD[0.0000361412613762] |
| 08168776 | USD[539.6634008700000000] |
| 08168779 | USD[1.5010240000000000] |
| 08168787 | DOGE[0.8677551900000000],USD[18.0831150009986840] |
| 08168791 | CUSDT[1.00000000000000000],NFT (465729506627235847)[1],USD[0.0000000004826360] |
| 08168793 | USD[50.0100000000000000] |
| 08168810 | DOGE[24.1022734600000000],SHIB[128336.7556468100000000],USD[10.0000000012919698] |
| 08168817 | USD[0.0000002910885097] |
| 08168818 | USD[104.7026581237725960] |
| 08168821 | BRZ[1.00000000000000000],BTC[0.0002730900000000],USD[0.0001779611949660] |
| 08168827 | BAT[27.6655420100000000],CUSDT[1.00000000000000000],LTC[0.2485631100000000],SHIB[1.00000000000000000],SOL[0.5126400300000000],TRX[1.00000000000000000],USD[0.0383205823471559] |
| 08168837 | NFT (292869320743264927)[1],NFT (302062875888212065)[1],NFT (363814040052616092)[1],NFT (436698211788566749)[1],NFT (440286984700270756)[1],NFT (497425296866756208)[1],NFT (511918393282002758)[1],NFT (519930533087210386)[1],SHIB[49320704.1927486600000000],USD[4.2966574704987051] |
| 08168845 | SOL[0.0000000016315656],USD[0.0000001053814460] |
| 08168849 | SHIB[8943.9562809600000000],USD[0.0000000842027115] |
| 08168858 | SOL[0.0000001000000000],USD[0.0000001384403163] |
| 08168863 | DOGE[17.8017132848507620],USD[0.0000000001194808] |
| 08168865 | AUD[0.0000002192987012],CAD[0.0000000051133968],DOGE[0.0000000985178080],ETH[0.0000001000000000],EUR[0.0000000043519750],GRT[0.0000000092000000],MXN[0.0000000172752131],SHIB[0.0000001668425467],USD[45.2164086443122843],USDT[0.0000000866407166] |
| 08168867 | USD[5.0000000000000000] |
| 08168871 | SOL[0.4500000000000000],USD[29.5744957500000000] |

Schedule D Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08168878 | USD[10.000000000000000] |
| 08168880 | DOGE[0.000000071541800],ETH[0.0028959088427155],ETHW[0.0028762888427155],USD[0.0000014140075864] |
| 08168889 | SHIB[1.000000000000000],USD[15.761253203732000] |
| 08168892 | BTC[0.0274179500000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[1.350385741016194] |
| 08168894 | CUSDT[75.748101160000000],DOGE[1.000000000000000],NFT (292527786526370968)[1],NFT (427567667469848724)[1],NFT (478979952014180357)[1],SOL[0.045094890000000],USD[0.000012301703778] |
| 08168898 | BTC[0.000226210000000],CUSDT[2.000000000000000],ETH[0.0023653800000000],ETHW[0.0023380200000000],USD[0.186237124882913] |
| 08168927 | CUSDT[14.000000000000000],DOGE[3.000000000000000],ETH[0.0119301500000000],ETHW[0.0117796700000000],SOL[2.085343990000000],TRX[6.000000000000000],USD[0.000012010877449] |
| 08168945 | NFT (345727625333417486)[1],NFT (419193830259204846)[1],NFT (499944078073654410)[1],NFT (570300088348450125)[1],USD[0.128025790000000] |
| 08168948 | CUSDT[2.000000000000000],DOGE[761.313903770000000],SHIB[8398055.447135280000000],TRX[1.000000000000000],USD[0.000913241980537] |
| 08168950 | BRZ[1.000000000000000],BTC[0.002392430000000],CUSDT[2.000000000000000],DOGE[0.000093870000000],ETH[0.150065580000000],SHIB[3.000000000000000],SUSHI[0.000257930000000],TRX[23.054238540000000],USD[0.084678241870013],USD[0.000193623592976] |
| 08168959 | SOL[0.180448620000000],USD[0.000005088868304] |
| 08168969 | DOGE[0.741000000000000],ETH[0.000000004200000],NFT (499219872372212923)[1],USD[0.368730967169359] |
| 08168970 | USD[0.005939980979836] |
| 08168986 | BTC[0.000210140000000],DOGE[64.787486350000000],USD[0.002874205441386] |
| 08168994 | USD[10.793169460000000] |
| 08169002 | CUSDT[1.000000000000000],ETH[0.0193115142618265],ETHW[0.0190706842618265],MATIC[0.000000037194996],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000199236769232],USDT[0.000000000222091} |
| 08169013 | BAT[1.000000000000000],DOGE[0.006776000000000],ETH[0.000029900000000],GRT[1.000000000000000],LTC[0.000026760000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.063980878880294] |
| 08169015 | SOL[0.260848694213861],USD[0.000004579270819] |
| 08169019 | USD[0.010004539362317B] |
| 08169023 | BTC[0.0391404000000000],ETH[21.2192846700000000],ETHW[21.2131034947419925],LINK[820.798881280000000],LTC[35.7504006200000000],SOL[447.4989933100000000] |
| 08169030 | CUSDT[5.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000000044766857] |
| 08169034 | CAD[10.145534350000000],SHIB[207505.848897780000000],USD[0.000000021351650] |
| 08169044 | BAT[2.071296000000000],DOGE[3.000000000000000],TRX[3.000000000000000],USD[0.848142763337126],USDT[1.074684250000000] |
| 08169052 | USD[0.023026400000000] |
| 08169065 | BTC[0.024968750000000],GRT[1.000000000000000],USD[1.00001461966075] |
| 08169075 | CUSDT[1.000000000000000],LTC[0.153051820000000],USD[0.000000390687910] |
| 08169076 | USD[10.792972320000000] |
| 08169084 | BAT[0.000000047455973],BTC[0.000000045708672],DOGE[0.000000037483580],ETH[0.000000097340164],ETHW[0.000000097340164],SOL[0.000000041391765],USD[0.426154087873644] |
| 08169085 | CUSDT[1.000000000000000],USD[14.804136158925960] |
| 08169092 | AAVE[0.000224903572000],BRZ[0.000780580000000],CUSDT[7.000000000000000],DOGE[0.007641256238439],GRT[1.000000000000000],KSHIB[0.000362020000000],SHIB[1.000000020940000],SOL[1.422098533372170],SUSHI[0.000030350000000],TRX[3.000001570000000],USD[0.830255670324010] |
| 08169102 | ETH[0.194000000000000],ETHW[0.194000000000000],USD[61.507796800000000] |
| 08169107 | BTC[0.000101730000000],ETH[0.0025120300000000],ETHW[0.0024846700000000],USD[23.787825061760653S] |
| 08169119 | USD[0.010000000000000] |
| 08169123 | BF_POINT[100.000000000000000],BTC[0.0018522467069599],CUSDT[8.000000000000000],ETH[0.0478305707351823],ETHW[0.0478305707351823],GRT[0.000000003468960],LINK[0.000000037640623],LTC[0.000000075408020],MATIC[0.000000068987721],SOL[0.547836530038520],SUSHI[0.000000005287263],TRX[1.000000000000000],USD[0.028538607041192],YFI[0.000000005566281B] |
| 08169127 | NFT (320351013110306622)[1],NFT (339044532394661610)[1],NFT (392902998653356433)[1],NFT (424155755302851090)[1],NFT (459395437721279460)[1],NFT (479677901961926722)[1],NFT (556076637141744291)[1],USD[4.994981148089959S],USD[0.000000018502429] |
| 08169128 | USD[100.000000000000000] |
| 08169137 | BTC[0.000100000000000] |
| 08169144 | ETH[0.306580400000000],ETHW[0.306580400000000],USD[0.000023755788160] |
| 08169160 | USD[1057.228426690000000] |
| 08169161 | BAT[1.000000000000000],BTC[0.027386010000000],DOGE[1.000000000000000],ETH[0.405228020000000],ETHW[0.405228020000000],SOL[11.409151000000000],TRX[11059.489335950000000],USD[1.432950000494589O],USDT[95.0001793769477826] |
| 08169167 | CUSDT[3.000000000000000],LINK[14.577758550000000],MATIC[50.040002400000000],SOL[1.120776180000000],TRX[1.000000000000000],USD[0.000000087591653S9] |
| 08169173 | DOGE[1.000057627833256],ETH[0.000000000646534],KSHIB[2.109575453620550],LTC[0.000000007732157],MKR[0.000000029401801],SOL[0.002203290000000],USD[0.008194421338368S],USDT[0.000000009691957S] |
| 08169174 | MATIC[0.000587240000000],SHIB[6.435714670000000],SOL[0.000038610000000],TRX[0.001051310000000],USD[0.009517521919393] |
| 08169177 | USD[0.559700000000000] |
| 08169180 | TRX[0.288630000000000],USD[0.429954843426934B],USDT[0.000000095637701] |
| 08169187 | ETH[0.000000010000000] |
| 08169188 | BTC[0.074612310000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.000709086766901B] |
| 08169189 | USD[0.997988000000000] |
| 08169194 | USD[11.000000000000000] |
| 08169204 | ETH[0.0620616900000000],ETHW[0.0620616893191833] |
| 08169205 | CUSDT[4.000000000000000],USD[12.163815590000000],USD[0.000013193311432] |
| 08169209 | AVAX[0.001901800000000],BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.000000094895254],ETH[0.000012400000000],ETHW[1.357441090000000],GRT[1.000000000000000],SHIB[3.000000000000000],SOL[0.000000328090028],TRX[0.075446160000000],USD[0.000000064423752] |
| 08169212 | SHIB[1.000000000000000],USD[36.361095951432775] |
| 08169221 | BTC[0.000005800000000],ETH[0.000006760000000],SHIB[0.000006750000000],USD[0.040392791306145] |
| 08169223 | BTC[0.000020100000000],USD[0.015872491616473] |
| 08169226 | AAVE[0.006070881525897],AVAX[0.421273560000000],BAT[0.000091800000000],BTC[0.000000200000000],CUSDT[21.000000000000000],DOGE[2.000000000000000],SHIB[15.000000000000000],SOL[20.511530070000000],TRX[2.000000000000000],USD[0.000004052103586],USDT[1.025431970000000] |
| 08169230 | USD[107.930708100000000] |
| 08169231 | BTC[0.000993110000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],MATIC[0.000087900000000],TRX[1.000000000000000],USD[0.912813897533546S] |
| 08169237 | BTC[0.183116700000000],ETH[1.489510000000000],ETHW[1.489510000000000],GRT[24.975000000000000],SHIB[6.000000.000000000000000],USD[6.163140000000000] |
| 08169250 | KSHIB[157.030313293540828 4],SHIB[0.000000094871882],TRX[0.000000047874288],USD[0.000000044094858] |
| 08169263 | DOGE[2.000000000000000],LTC[0.004681160000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[8181.644915185910723 3],USDT[0.000000166871824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08169264 | USD[1.0000000000000000] |
| 08169268 | USD[6.7675832814822280] |
| 08169271 | ETH[0.0313770000000000],ETHW[0.0313770000000000] |
| 08169282 | BRZ[2.0000000000000000],BTC[0.0039895100000000],CUSDT[58.6181983600000000],MATIC[0.0022724900000000],SHIB[1.0000000000000000],SOL[0.0000000100000000],TRX[19.5895390600000000],USD[0.0361424017151002] |
| 08169283 | USD[0.0000000080020421],USDT[0.0000000005486140] |
| 08169293 | BAT[0.0000000015717979],CUSDT[3.0000000000000000],DOGE[0.0010280063213977],SHIB[0.0000000070874170],SUSHI[0.0000000042396556],USD[0.0000000074072751] |
| 08169320 | USD[0.0000000027053009],USDT[497.1539873100000000] |
| 08169325 | USD[84.2597760000000000] |
| 08169326 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[1416451.0176292643536007],SOL[0.2281726482365582],TRX[2.0000000000000000],USD[0.0000000000750668] |
| 08169330 | ETH[0.0000046000000000],ETHW[0.0000004562793652],SOL[0.0000000025880636] |
| 08169337 | CUSDT[1.0000000000000000],SOL[0.1874118800000000],SUSHI[1.0626296400000000],USD[0.0000007743162695],USDT[0.9943806100000000] |
| 08169349 | USD[21.5861418200000000] |
| 08169354 | USDT[0.0000003776517766] |
| 08169357 | DOGE[0.0000000608147116],SHIB[1.0000000000000000],SUSHI[3.8561614400000000],USD[0.0000000142587567],USDT[0.0000000017156146] |
| 08169360 | BAT[0.0000000061916834],BRZ[1.0000000000000000],DOGE[0.0000002093094306],SHIB[2.0000000017438669],USD[0.0027157751999371] |
| 08169363 | SOL[0.0573496100000000],USD[0.0000001740046256] |
| 08169376 | KSHIB[5309.8697990300000000],USD[0.0000000022335370] |
| 08169378 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],ETH[0.0000003200140288],ETHW[0.0000003200140288],SHIB[795.0539331700000000],TRX[1.0000000000000000],USD[0.0037218636177468] |
| 08169385 | DOGE[2.0000000000000000],USD[0.0003310894746443] |
| 08169409 | BF_POINT[100.0000000000000000],BTC[0.0010311400000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[1.0145635807052928] |
| 08169412 | BAT[0.0000000062325000],BCH[0.0078488385291216],BTC[0.0000000670071100],CHF[0.0000000549781860],ETH[0.0074422258748150],ETHW[0.0073464658748150],GRT[0.0298961800000000],HKD[0.0000000254198001],LTC[0.0006968700000000],SOL[0.0000792196058430000],SUSHI[0.0311530100000000],USD[0.2036011833879276],USDT[0.0000000058983024] |
| 08169420 | BTC[0.0000500000000000],CUSDT[1.0000000000000000],USD[0.0000003668365533] |
| 08169438 | ETH[0.0000009963728],USD[0.4560182705000898],USDT[0.0000000071640160] |
| 08169441 | AAVE[0.1138118400000000],AVAX[0.1604780400000000],BTC[0.0001994900000000],CUSDT[7.0000000000000000],ETH[0.0053881600000000],ETHW[0.0053197600000000],GRT[17.0175591900000000],MATIC[12.2702541200000000],SHIB[4.0000000000000000],SOL[0.1636033600000000],TRX[573.0638279900000000],USD[0.0021055520807658] |
| 08169445 | USD[53.9579123400000000] |
| 08169446 | BTC[0.0035964000000000],USD[2.7812000000000000] |
| 08169447 | BAT[128.5861522900000000],CUSDT[1.0000000000000000],USD[0.0100000029029730] |
| 08169451 | ETH[0.0487830400000000],ETHW[0.0487830400000000],MATIC[89.1462557900000000] |
| 08169452 | BTC[0.0019382349016032],CUSDT[0.0000000007000000],ETH[0.1058373343570720],ETHW[0.2298599643570720],PAXG[0.0000000094783069],SHIB[12591198.7855608140548639],USD[0.0000000037733921],USDT[0.0000000024872535],YF[0.0024819200000000] |
| 08169470 | USD[10.0000000000000000] |
| 08169484 | MATIC[0.0000003600000000],NFT[444050989686158888][1],NFT[513892125069845403][1],NFT[568612904849130297][1],SOL[0.0126458400000000],USD[0.0000000112167190] |
| 08169495 | DOGE[0.6713955000000000],ETH[0.0057959200000000],ETHW[0.0057959200000000],USD[0.0005594784227360],USDT[5.8392999960000000] |
| 08169498 | USD[0.0938162248828800] |
| 08169509 | ETH[0.0000000095382829],ETHW[0.1533169695382829],USD[0.0011212172755686] |
| 08169515 | SOL[0.0000064100000000],USD[0.0036018754549853] |
| 08169519 | NFT[391564378685419921][1],NFT[502957514089967162][1],SOL[0.2688344300000000] |
| 08169521 | BTC[0.0000000086070602],DOGE[0.0000000050838175],ETH[0.0000000070426205],ETHW[0.0000020358677967],SHIB[2.0000000000000000],USD[0.0000092426788154] |
| 08169541 | SHIB[7.8720492600000000],USD[0.0000000095532571],USDT[0.0000000049728714] |
| 08169543 | SOL[0.0529434000000000],USD[0.0000015294682000] |
| 08169545 | TRX[1.0000000000000000],USD[0.0074369000000000] |
| 08169555 | USD[9.0879826685000000] |
| 08169562 | BAT[2.0451889600000000],CUSDT[4.0000000000000000],USD[0.0000000000560884] |
| 08169597 | CUSDT[2.0000000000000000],SOL[1.7127840900000000],USD[0.0000001730628669] |
| 08169601 | USD[23.6918887800000000] |
| 08169615 | USD[1.0000000000000000] |
| 08169623 | USD[5.3964369400000000] |
| 08169626 | LTC[9.9900000000000000],TRX[14000.9850000000000000],USD[0.0097500000000000] |
| 08169630 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0013634682030485] |
| 08169635 | USD[10.6108984700000000] |
| 08169641 | DOGE[2.6376787400000000],SHIB[210937.7318890000000000],USD[47.6082747505905718] |
| 08169642 | SHIB[520657.0449022700000000],USD[0.0019048796913644] |
| 08169650 | USD[150.0000000000000000] |
| 08169653 | ALGO[0.0000000054248680],BTC[0.0072514000000000],ETH[0.1411025100000000],ETHW[0.0000000035004333],SHIB[1.0000000000000000],USD[0.0010661019518672] |
| 08169659 | USD[0.0000000088992000] |
| 08169666 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0255256900000000],SHIB[1.0000000000000000],USD[17.8689267975768632] |
| 08169671 | ETH[0.0000000020599821],KSHIB[392.6430362900000000],SHIB[1.0000054500000000],USD[0.0046070816893724] |
| 08169672 | BTC[0.0025034300000000],SOL[0.0000000100000000] |
| 08169673 | USD[20.0000000000000000] |
| 08169676 | USD[0.0641431300000000] |
| 08169678 | USD[0.0045800743000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08169679 | ETH[0.0000000011428794],USD[0.000147603716818] |
| 08169680 | SHIB[13.946522446000000000],USD[0.000000065091347] |
| 08169681 | ETH[0.123683080000000000],ETHW[0.122513900000000000],TRX[1.000000000000000000],USD[0.1050770119349961] |
| 08169685 | SOL[0.127501500000000000],USD[1.082500000000000000] |
| 08169687 | DOGE[2.000000000000000000],USD[0.003153100525772 64] |
| 08169691 | DOGE[1.000000000000000000],SHIB[10335680.415397520000000000],TRX[1.000000000000000000],USD[25.000000000003687] |
| 08169696 | ETH[0.000058000000000000],ETHW[0.000005800000000000],SOL[0.000000903804419] |
| 08169699 | ETH[0.010000000000000000],ETHW[0.010000000000000000] |
| 08169700 | ALGO[183.084938450000000000],BAT[1.011212930000000000],BRZ[1.000000000000000000],BTC[0.290681580000000000],CUSDT[7.000000000000000000],DOGE[436.091417190000000000],ETH[1.469778650000000000],ETHW[1.469161330000000000],LTC[2.118221260000000000],MATIC[288.796999050000000000],SHIB[8836396.900117450000000000],SOL[4.622729861000000000],TRX[3.000000000000000000],USD[0.0050082407461887] |
| 08169705 | BTC[0.001865930000000000],SOL[0.000000100000000000] |
| 08169709 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[4.000000000000000000],LTC[0.000018100000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0032381757408605] |
| 08169711 | BAT[0.000232130000000000],BRZ[1.000000000000000000],CUSDT[15.000000000000000000],DOGE[54.338055330000000000],ETH[0.002994000000000000],ETHW[0.002952960000000000],GRT[10.735123680000000000],LINK[0.181053450000000000],LTC[0.078102910000000000],MATIC[12.810479060000000000],SHIB[319886.682081740000000000],SOL[0.057971270000000000],SUSHI[1.530130830000000000],TRX[2.000000000000000000],USD[0.0041691117397975] |
| 08169712 | BTC[0.071853600000000000],TRX[1.000000000000000000],USD[0.0002302337070464] |
| 08169713 | USD[0.0069451003129768] |
| 08169714 | BF_POINT[100.000000000000000000],CUSDT[3.000000000000000000],KSHIB[751.062935240000000000],SHIB[345009.158345940000000000],TRX[54.672515940000000000],USD[21.9026215210323598] |
| 08169716 | ETH[0.000000106000000000],ETHW[0.000000096228934],KSHIB[0.000000090400124],MATIC[0.000000012293778],NFT[4194819752616376141],SHIB[347.887295335179836],SOL[0.000000108478308],USD[0.000000056089473],USDT[0.000000010000000] |
| 08169732 | BAT[6.638788340000000000],CUSDT[3.000000000000000000],SOL[0.062543320000000000],SUSHI[2.989148580000000000],USD[0.0036708118213372] |
| 08169734 | MATIC[0.043883790000000000],SOL[1.326289982134 8716] |
| 08169737 | BAT[0.000014270000000000],CUSDT[9.000000000000000000],DAI[0.002228500000000000],DOGE[0.000006240000000000],KSHIB[0.000023740000000000],SUSHI[0.000293850000000000],USD[11.969181123709 7822] |
| 08169738 | AVAX[2.976533400000000000],BRZ[1.000000000000000000],DAI[0.000000009000008040],ETH[0.073309087432932 0],ETHW[3.522612717432932 0],MATIC[15.676378820000000000],SHIB[5.000000000000000000],TRX[776.649686960000000000],USD[23.31143094 14977184] |
| 08169748 | TRX[0.000015000000000000],USD[0.000000084656757],USDT[0.000000107284640] |
| 08169749 | USD[0.0054799858137881] |
| 08169775 | CUSDT[9.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[135.7250520829702498] |
| 08169779 | USDT[0.000000462512112] |
| 08169789 | USD[1.000000000000000000] |
| 08169835 | BTC[0.000712550000000000],DOGE[1.000000000000000000],ETH[0.014206660000000000],ETHW[0.014028820000000000],MATIC[3.637837230000000000],SHIB[185177.217038210000000000],SOL[1.247701020000000000],TRX[1.000000000000000000],USD[0.0102264442846678],USDT[0.000000062796960] |
| 08169842 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000439360078232] |
| 08169843 | ETH[0.000000059824000],MATIC[1.000000000000000000],SOL[0.000000108803260],USD[1499.9251067348341 22] |
| 08169844 | SOL[0.017331475727716],USDT[0.0000000633305 75] |
| 08169845 | CUSDT[1.000000000000000000],ETH[0.024037140000000000],ETHW[0.024037140000000000],SOL[0.052416830000000000],USD[0.0000099883781576] |
| 08169847 | USD[1.869669185019 99976],USDT[0.000000159091922] |
| 08169848 | USD[53421.86000000] |
| 08169849 | DOGE[1.000000000000000000],SHIB[22.929166580000000000],USD[0.000000000003500] |
| 08169850 | BF_POINT[100.000000000000000000] |
| 08169854 | CUSDT[4.000000000000000000],USD[0.0014676356248051] |
| 08169856 | NFT[3249434117096758 10][1],NFT[41932475793801 2864][1],NFT[42326949416920413 8][1],SHIB[1.000000000703 3050],TRX[1.000000000000000000],USD[0.000000000039888 7],USDT[0.000000003516266] |
| 08169864 | BTC[0.037800000000000000],SOL[18.931430000000000000],USD[737.730797600000000 00] |
| 08169867 | SOL[5.929789550000000000],USD[2000.0000017401 53495] |
| 08169868 | USD[0.987868421921586 1] |
| 08169871 | USDT[26.530445000000000000] |
| 08169872 | ALGO[0.0000000513770 85],ETH[0.000000007192123 2],LINK[0.000000010000000000] |
| 08169879 | AAVE[1.107494010000000000],AVAX[5.264711210000000000],BAT[17.956600740000000000],BRZ[4.000000000000000000],CUSDT[36.000000000000000000],DOGE[10.143438800000000000],ETHW[1.582727450000000000],LTC[2.187705610000000000],MATIC[485.328333000000000000],SHIB[44.000000000000000000],SOL[2.649330540000000000],TRX[12.003836220000000000],UNI[23.155432210000000000],USD[0.0097742503734164],USDT[1.0084740739755408] |
| 08169883 | USD[0.000000000547690] |
| 08169889 | USD[1.070000000000000000] |
| 08169894 | USD[697.409160000000000000],USDT[300.000000000000000000] |
| 08169896 | BTC[0.007774140000000000] |
| 08169911 | BTC[0.003984280470000 0],SOL[0.006153410000000000] |
| 08169930 | BTC[0.000385809180 0792],CUSDT[1.000000000000000000],USD[0.000807304042474] |
| 08169941 | BAT[0.0000000099262718] |
| 08169944 | USD[0.000000036185802],BTC[0.000000041924670],DOGE[0.000000089400000],ETH[0.000000030509520],MATIC[0.000000055092684],SOL[0.000000096294509],USD[0.000000168955679],USDT[0.000000134202469] |
| 08169945 | USD[0.0064075534987905] |
| 08169947 | BTC[0.007269080000000000],ETH[0.008988090000000000],ETHW[0.008988090000000000],USD[95.1656076108916632] |
| 08169959 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.1018853765005993] |
| 08169962 | CUSDT[0.0314693900000000 00],TRX[5.001561800000000000],UNI[1.066199180000000000],USD[0.0101176228070915] |
| 08169964 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[1329.975564130000000000],GRT[1.000000000000000000],SHIB[71921404.811627380000000000],TRX[2.000000000000000000],USD[0.000008711566150],USDT[1.000000000000000000] |
| 08169966 | BTC[0.000000079353262],ETH[0.000000010355860],MATIC[0.000000003344877 6],USD[0.000045477266707 1] |
| 08169968 | ETH[0.000000011007326],MATIC[0.000000015169912],USD[0.0000134259209519] |
| 08169894 | USD[14.0173546111161253],USDT[1.000000081566411] |
| 08169992 | USD[0.1370872134830581] |
| 08169995 | NFT[38676976773905613 0][1],SOL[4.959990500000000000],USD[0.7562698000000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08170001 | ETH[0.000000009914815 6],USD[0.000101416253716 0] |
| 08170010 | BRZ[1.000000000000000],USD[99.5886279200836800] |
| 08170037 | USD[0.0003915802149694] |
| 08170043 | DOGE[0.0000001000000000],USD[0.000000028124480] |
| 08170045 | BTC[0.0004482200000000],CUSDT[1.000000000000000],USD[0.0005518960407965] |
| 08170049 | USD[0.0070368456000000],USDT[0.0003894857380091] |
| 08170050 | BTC[0.0000000034000000],CUSDT[13.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[0.0000000043822441],SOL[0.0000000054025400],TRX[3.000000000000000],USD[0.0003106521961946],USDT[0.0000000055851457] |
| 08170054 | SHIB[1.000000000000000],USD[0.0058030808069714] |
| 08170061 | SOL[4.9000000000000000] |
| 08170068 | CUSDT[5.000000000000000],DOGE[1.000000000000000],MATIC[5.3771787800000000],SHIB[695875.5237658400000000],TRX[1.000000000000000],USD[0.0000000062034984] |
| 08170078 | USD[21.5829879700000000] |
| 08170082 | USD[32.7191679593233802],USDT[0.0000000058758350] |
| 08170083 | DOGE[1.000000000000000],USD[0.0000222253809062] |
| 08170086 | ETH[0.0000000019584683],SOL[0.0000000841931 52],USD[0.0100000096826772],USDT[0.0000005090302602] |
| 08170088 | SOL[3.3300000000000000],USD[0.2228215200000000] |
| 08170096 | CUSDT[3.000000000000000],MATIC[0.0000002100000000],SUSHI[0.0000854200000000],UNI[0.0893325000000000],USD[29.4391646844207088] |
| 08170104 | CUSDT[2.000000000000000],ETH[0.0000000077276976],SOL[0.0000009600000000],USD[0.0000007848548220] |
| 08170109 | USD[350.0100000000000000] |
| 08170119 | USD[9.5473544900000000] |
| 08170128 | ETH[0.0440000000000000],ETHW[0.0440000000000000],KSHIB[2677.3200000000000000],MATIC[50.000000000000000],SOL[2.0800000000000000],USD[0.6565643590000000],USDT[0.0084700000000000] |
| 08170130 | ETH[0.4244862900000000],ETHW[0.4243078300000000],SOL[5.4424422400000000] |
| 08170133 | ETH[0.4880000000000000],ETHW[0.4880000000000000],SOL[15.8600000000000000],USD[2.0915140000000000] |
| 08170138 | ETH[0.0000001000000000],USD[0.0000244220961426],USDT[0.0000236496926675] |
| 08170140 | CUSDT[1.000000000000000],DOGE[1.000000000000000],KSHIB[651.4315077000000000],SUSHI[3.9145107100000000],USD[0.0000003766616653] |
| 08170141 | SHIB[257731.9587628800000000],USD[0.0000000002560] |
| 08170152 | AVAX[6.6936070700000000],DOGE[3629.7656832200000000],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[12.0406201400000000],USD[30.2464887545867656] |
| 08170153 | USD[4.8451107457342455] |
| 08170180 | DOGE[12.2741989200000000],SHIB[416991.6557253000000000],USD[0.0000000013983573] |
| 08170182 | USD[0.0000002352593780] |
| 08170194 | MATIC[306.7503963912000000],SOL[2.9400000000000000],USD[0.1833166000000000] |
| 08170200 | ETH[0.0000000200000000],ETHW[0.0000000200000000],USD[9.0731667689617418] |
| 08170211 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[241.4676205300000000],TRX[2.000000000000000],USD[0.0674496541276166],USDT[0.0045415928758880] |
| 08170217 | USD[0.0051626016260064] |
| 08170232 | BTC[0.0004727000000000],CUSDT[3.000000000000000],LTC[0.0819129800000000],USD[13.6672357051959524] |
| 08170246 | USD[1.0000000000000000] |
| 08170249 | USD[257.2915199528501173] |
| 08170257 | CUSDT[1.000000000000000],SHIB[1124226.8819319200000000],USD[0.0000000002560] |
| 08170266 | NFT (371307700669633841)[1],USD[0.0850858652577538] |
| 08170269 | BRZ[3.000000000000000],BTC[0.0000010300000000],CUSDT[3.000000000000000],DOGE[5.000000000000000],MATIC[0.0013059300000000],SOL[0.0000466600000000],TRX[0.1395597600000000],USD[0.0001650653298251],USDT[0.0000000115247494] |
| 08170286 | BTC[0.0000482743740000],ETH[0.5180000000000000],ETHW[0.5180000000000000],SOL[0.0044100000000000],USD[0.7272488000000000] |
| 08170288 | SOL[0.0095055500000000],USD[0.0000006863346300] |
| 08170292 | BTC[0.0004000000000000],USD[0.9097316000000000] |
| 08170299 | BCH[0.0017145000000000],BTC[0.0000169500000000],DOGE[4.4326957300000000],SOL[0.0286200000000000],USD[0.0000006263062214] |
| 08170305 | NFT (354315144382380267)[1],SOL[0.1900000000000000],USD[1.1784996000000000] |
| 08170306 | CUSDT[1.000000000000000],SOL[1.5792386400000000],USD[0.0000001061311376] |
| 08170320 | USD[6.9831900000000000] |
| 08170327 | BTC[0.0009461900000000],CUSDT[3.000000000000000],ETH[0.0049222200000000],ETHW[0.0048675000000000],MATIC[8.4062567300000000],SOL[0.1055595300000000],USD[0.0000269410195386] |
| 08170333 | BRZ[1.000000000000000],CUSDT[2.000000000000000],NFT (436176627074094525)[1],SHIB[2.000000000000000],SOL[0.0367821100000000],USD[0.0000009144649108] |
| 08170336 | BRZ[1.000000000000000],BTC[0.3282697000000000],CUSDT[1.000000000000000],DOGE[3518.9880250980000000],ETH[3.9686800100000000],ETHW[3.9671178900000000],MATIC[197.4257712850000000],SOL[6.0913797875000000],TRX[3.000000000000000],USD[0.0000034795105210] |
| 08170351 | SOL[1.1749838400000000],USD[0.0000006170030506] |
| 08170388 | USD[10.0000000000000000] |
| 08170399 | USD[215.7244044400000000] |
| 08170402 | USDT[1.000000000000000],ETH[3.2124750000000000],ETHW[3.2111257300000000],TRX[1.000000000000000],USD[4043.5200006983179581],USDT[0.0000000093549859] |
| 08170424 | CUSDT[244.6014605200000000],KSHIB[255.1550245300000000],USD[0.0000000003485782] |
| 08170430 | BAT[1.1821742400000000],BTC[0.0003606000000000],ETH[0.0002370500000000],ETHW[0.0002370500000000],SUSHI[0.1258909900000000],USD[0.0012577810307594] |
| 08170441 | AAVE[0.0000000043118550],BAT[0.0000000055121934],BTC[0.0000000064151688],CUSDT[0.0000000477303 55],ETH[0.0000000076113403],LINK[0.0000000075652780],MATIC[0.0000000050778366],SHIB[0.0000000010384427],SOL[0.0000000286 72565],USD[191.4345533430019462],USDT[0.0000001789486 1],YFI[0.0000000022101934] |
| 08170445 | ETH[0.0010313200000000],USD[0.0003466662 5172] |
| 08170446 | DOGE[41.2398114200000000],SHIB[3864457.9416982100000000],TRX[0.0008021200000000],USD[0.0016305323107097] |
| 08170451 | DOGE[1.000000000000000],USD[0.0000000089818000] |
| 08170466 | USD[20.0000000000000000] |
| 08170480 | BTC[0.0000000002 52465],ETH[0.0000000065532500],USD[200.8903369579562706] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08170483 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],USD[0.6193256292666775],USDT[1.076639280000000000] |
| 08170507 | BF_POINT[100.000000000000000000],DOGE[2.000000000000000000],ETH[0.000007920000000000],ETHW[0.000007920000000000],MATIC[0.966967840000000000],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[0.000122531889260] |
| 08170509 | KSHIB[1240.000000000000000000],USD[1.111489080000000000] |
| 08170557 | NFT [560157614318657486][1],SOL[5.500000000000000000] |
| 08170572 | USD[0.001000960000000000],USDT[49.760000000000000000] |
| 08170573 | LINK[0.000000005464315],SOL[0.000000010000000],USD[0.000016190255453],USDT[0.000000693507864] |
| 08170581 | BTC[0.000383000000000000],LTC[0.015940000000000000],USD[0.004688408549216],USDT[0.000000117830112] |
| 08170582 | NFT [344645428850956118][1],NFT [436214051252470504][1],NFT [560371469615104123][1],USD[0.000000007462453],USDT[0.005030290000000000] |
| 08170583 | USDT[703.000000000000000000] |
| 08170597 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[12.431359500000000000],USD[0.0077280350837973] |
| 08170603 | BTC[0.000000061200000],DOGE[12.000000000000000000],ETHW[0.065870000000000000],USD[0.064910670000000000] |
| 08170605 | BTC[0.000005350000000000] |
| 08170607 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000034223557],USDT[0.000000798435628] |
| 08170613 | NFT [329271834832701960][1],NFT [353282445177927330][1],NFT [488866373175660648][1],NFT [534999818146709566][1],SOL[0.118948700000000000],USD[0.000020191196722] |
| 08170614 | AUD[0.000001933722097],DOGE[14.766269420000000000],TRX[1.000000000000000000] |
| 08170616 | CUSDT[1.000000000000000000],KSHIB[504.889475900000000000],USD[0.000000002793830] |
| 08170618 | SOL[0.000508950000000000],DOGE[1.000000000000000000],USD[0.000537362091835] |
| 08170636 | DOGE[2.000000000000000000],ETH[0.063295790000000000],ETHW[0.140590240000000000],SHIB[4.000000000000000000],SOL[1.080032670000000000],USD[0.044790789137325],USDT[0.000151185957619] |
| 08170664 | BTC[0.000000000000000000] |
| 08170678 | USD[10.764721110000000000] |
| 08170683 | TRY[0.000011525587807] |
| 08170696 | BCH[0.093014890000000000],BTC[0.003599000000000000],DOGE[1.000000000000000000],ETH[0.005252890000000000],ETHW[0.005184490000000000],KSHIB[914.197951280000000000],LTC[0.124386740000000000],SHIB[729582.123342600000000000],USD[0.0045505759549591] |
| 08170720 | BAT[0.003769920000000000],BRZ[3.000000000000000000],CUSDT[100.847101440000000000],DOGE[1015.072503540000000000],KSHIB[821.027499490000000000],MATIC[668.582159600000000000],SHIB[1735591.210181740000000000],SOL[35.734466930000000000],SUSHI[600.202614600000000000],TRX[13.000000000000000000],USD[0.000000102460722],USDT[2.018972970000000000] |
| 08170721 | USD[1.849575800000000000] |
| 08170728 | CUSDT[1.000000000000000000],TRX[0.011257120000000000],USD[0.446653550407704] |
| 08170731 | CUSDT[20.000000000000000000],DOGE[2.000818880000000000],GRT[1.000000000000000000],SHIB[2.171520140000000000],TRX[2.000000000000000000],USD[0.000000225076699] |
| 08170737 | CUSDT[1.000000000000000000],NFT [373937961990819632][1],SHIB[2.000000000000000000],SOL[0.010070564249008],USD[0.0026213416568994] |
| 08170749 | EUR[1.747991330000000000],GBP[1.458050600000000000],HKD[15.786302940000000000],SGD[2.658453000000000000],TRX[0.012273000000000000],USD[1373.852549327890748],USDT[1.221215001182026] |
| 08170758 | CUSDT[1.000000000000000000],ETH[0.014876770000000000],ETHW[0.014692200000000000],TRX[1.000000000000000000],USD[0.000545591620883] |
| 08170763 | ETH[0.000000094890520],ETHW[0.000000067116250],LTC[0.000000034888848],MATIC[0.000000088435350],SHIB[0.000000028768771],USD[0.000000000001725],USDT[0.000000531079128] |
| 08170782 | CUSDT[136.131840960000000000],USD[17.000000001176384] |
| 08170786 | BTC[0.000000050260000],USD[247.759754479160765],USDT[0.000000017544635] |
| 08170802 | MATIC[0.761087563498202064],SHIB[2.701845080000000000],USD[-0.2848600864443454] |
| 08170805 | USD[0.008430774842697] |
| 08170806 | BTC[0.001900000000000000],USD[5.437127400000000000] |
| 08170842 | USD[0.000025632358923] |
| 08170843 | USDT[0.523250000000000000] |
| 08170844 | CUSDT[1.000000000000000000],DOGE[100.617651930000000000],USD[3.846676315534590] |
| 08170860 | NFT [330933100745301978][1],NFT [482458257608511581][1],SHIB[18.239434620000000000],USD[0.0092448736428451] |
| 08170863 | CUSDT[2.000000000000000000],DOGE[1214.212710720000000000],SHIB[16849702.270169160000000000],TRX[1.000000000000000000],USD[0.000000003197787] |
| 08170867 | BRZ[0.000512120000000000],CUSDT[1.000000000000000000],ETH[0.000000024409470],ETHW[0.000000024409470],SHIB[13.485693300000000000],TRX[1.000000000000000000],USD[0.0022262368134901] |
| 08170870 | BRZ[1.000000000000000000],USD[0.000000087050458] |
| 08170883 | CUSDT[1.000000000000000000],USD[0.000000002364284] |
| 08170896 | USD[1073.095663540000000000] |
| 08170902 | BTC[0.000256140000000000] |
| 08170909 | ALGO[33.779813490000000000],BTC[0.002614860000000000],CUSDT[94.470828140000000000],DOGE[1.000000000000000000],ETH[0.020227810000000000],ETHW[0.019981570000000000],GRT[61.808483630000000000],LTC[0.194032040000000000],MATIC[22.097005220000000000],SHIB[2604338.567307520000000000],SOL[1.039109770000000000],SUSHI[11.091708910000000000],TRX[2.000000000000000000],USD[0.000000093560011] |
| 08170925 | DOGE[16.092578690000000000] |
| 08170943 | NFT [292318929186804954][1],USD[5.401955520000000000] |
| 08170960 | NFT [365742869709373383][1],NFT [375397804298227123][1],NFT [423540722206951237][1],NFT [451233990847267192][1],NFT [526024528277734862][1],USD[0.000000003164060],USDT[4.930048740000000000] |
| 08170961 | BTC[0.000000003901456],MATIC[0.000000100000000] |
| 08170994 | BRZ[1.000000000000000000],BTC[0.000000008506036],CUSDT[1.000000000000000000],ETH[0.000000011048144],USD[0.000000066557440] |
| 08171002 | MATIC[370.000000000000000000],USD[102.555503920000000000] |
| 08171006 | USD[100.000000000000000000] |
| 08171027 | BTC[0.000100590000000000],NFT [432761500945007937][1],SHIB[65000.000000000000000000],SOL[0.000000009102400],USD[0.8815609105935529] |
| 08171029 | USD[10.000000000000000000] |
| 08171031 | CUSDT[2.000000000000000000],SHIB[0.000000096965282],SOL[0.000007515323570],SUSHI[0.000000094543968],TRX[2.000000000000000000],USD[0.0023064776002228] |
| 08171054 | NFT [396055817781463346][1],USD[3.237566480000000000] |
| 08171057 | SOL[0.000761820000000000],USD[0.000000702092968] |
| 08171064 | ETH[0.000822730000000000],ETHW[0.000822730000000000],USD[0.0048337133604661] |
| 08171081 | USD[0.000905384600000000],USDT[0.800000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08171091 | BTC[0.009857270000000000],DOGE[1.000000000000000000],USD[0.000508307196208] |
| 08171112 | ETH[0.013111120000000000],ETHW[0.012946960000000000],TRX[1.000000000000000000],USD[0.000019098505421000] |
| 08171117 | USD[8.951504999582092200],USDT[5.520035495413384500] |
| 08171118 | ETHW[0.000014140000000000],USD[129920.46296457038429730],USDT[0.000000007651314600] |
| 08171119 | ETH[0.080733030000000000],ETHW[0.080733028809567100],GRT[57.000000000000000000],MATIC[23.360961640000000000],SOL[0.000000010000000000],USD[0.000319948094190000] |
| 08171123 | CUSDT[2.000000000000000000],LINK[0.224562510000000000],TRX[58.044177880000000000],USD[0.000000121395741100] |
| 08171128 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[83944868.640010775003351660],TRX[3.000000000000000000],USD[0.000001468698836000] |
| 08171135 | CUSDT[5.000000000000000000],USD[117.092253064508744000] |
| 08171145 | USD[20.000000000000000000] |
| 08171170 | CUSDT[3.000000000000000000],TRX[1.009069640000000000],USD[0.000000153792447100],USDT[0.000684610264965100] |
| 08171188 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.000013600000000000],ETHW[0.000001360000000000],SHIB[23155214.059498720000000000],SOL[0.000034072317143400],TRX[5.000000000085167753],USDT[0.000002609497424000] |
| 08171207 | CUSDT[10.000000000000000000],ETHW[0.000537300000000000],SOL[0.005960550000000000],TRX[1.000000000000000000],USD[0.000000058684774000] |
| 08171209 | ETH[0.000537300000000000],ETHW[0.000537300000000000],SOL[0.010294780000000000],SUSHI[0.239879180000000000],USD[3.999712435287788000] |
| 08171217 | USD[8.573632969934134500] |
| 08171221 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[1.001863100000000000],ETHW[1.020223920000000000],MATIC[0.002516360000000000],SHIB[1.000000000000000000],USD[0.010376031928197500] |
| 08171255 | BTC[0.000158910000000000],CUSDT[2.000000000000000000],ETH[0.001657670000000000],ETHW[0.001636410000000000],LTC[0.053952590000000000],MATIC[7.632852090000000000],SOL[0.025917610000000000],UNI[0.274351450000000000],USD[0.000006057919791] |
| 08171258 | USD[0.007714060000000000] |
| 08171262 | NFT (29306560990087749 8)[1],NFT (32289039060766266 5)[1],NFT (35403257682230853 6)[1],NFT (37308311492168001 1)[1],NFT (37953310295729029 1)[1],NFT (42861056671219965 8)[1],NFT (47305135931403908 5)[1],NFT (48070113284983752 3)[1],NFT (51725001390968451 0)[1],NFT (53892040916304271 5)[1],SOL[0.032000000000000000] |
| 08171266 | DOGE[1.000000000000000000],ETH[0.000000001877930 0],NFT (46947984761600427 2)[1],SHIB[28.370574940000000 0],USD[0.000004840061882 0] |
| 08171271 | CUSDT[0.000427270000000000],DOGE[1.000000000000000000],USD[26.982634512250455 9] |
| 08171275 | CUSDT[50.000000000000000000],DOGE[496.503000000000000000],KSHIB[780.000000000000000000],SHIB[4400000.000000000000000000],USD[0.166017400000000000] |
| 08171285 | CUSDT[1.000000000000000000],DOGE[107.743991590000000000],SHIB[303013.124328860000000000],USD[0.000000010657381 6] |
| 08171286 | ETH[0.002690180000000000],CUSDT[3.000000000000000000],DAI[9.938072680000000000],KSHIB[233.504866000000000000],USD[540.010224535706280 4],USDT[49.705464300000000 0] |
| 08171292 | CUSDT[2.000000000000000000],USD[16.458093870591103 1] |
| 08171296 | USD[0.000000048901172 0],USDT[0.000000007222844 2] |
| 08171300 | SHIB[10.000000000000000000],USD[9000.000000008124509] |
| 08171303 | ETH[0.000000079942354],ETHW[0.000000079942354],SOL[0.000000046786380],USD[0.919484813590772 5] |
| 08171343 | BTC[0.910015300000000000],ETH[11.468265000000000000],ETHW[11.468265000000000000],SOL[186.977920000000000000],TRX[21075.903000000000000000],USD[7990.670992400000000 0] |
| 08171356 | LINK[1.000000000000000000] |
| 08171378 | SOL[0.000000029600000],USD[1.360066476891 2016] |
| 08171383 | NFT (33435057320771976 9)[1],NFT (43255710518270072 6)[1],NFT (43723316141013333 2)[1],NFT (51511877778097779 0)[1],NFT (52100814063564967 2)[1],SHIB[0.000000001537712 0],SOL[0.006508363801237 4],TRX[0.000000007667777 3],USD[0.000002094368460] |
| 08171405 | USD[100.000000000000000000] |
| 08171408 | USD[20.003990300000000000] |
| 08171438 | USD[1.000000000000000000] |
| 08171454 | USDT[0.050833080000000000] |
| 08171456 | BF_POINT[300.000000000000000000],DOGE[2.003509580000000000],NFT (37839332368762796 1)[1],SHIB[3.000000000000000000],USD[0.000000108838064] |
| 08171472 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SOL[1.033348100000000000],TRX[2.000000000000000000],USD[314.033893729576723 6] |
| 08171480 | BCH[0.000144613930588 1],BRZ[0.160006796632492],BTC[0.014662625251482 1],DOGE[104.621722242124492 9],ETH[0.000000083941347],ETHW[0.000000083941347],EUR[0.000184295538955],GRT[1.000000000000000000],KSHIB[11.463442017453023 4],SHIB[841533.602903490295750 0],TRX[0.000847878100000],USD[0.003065361095 8761] |
| 08171489 | CUSDT[1.000000000000000000],TRX[210.299612800000000 0],USD[5.000000000653152 0] |
| 08171491 | USD[20.000000000000000000] |
| 08171492 | USD[0.062648977500000 0] |
| 08171493 | USD[398.888596706984968 5] |
| 08171519 | BAT[68.846210130000000 0],CUSDT[1.000000000000000000],USD[0.000000089354602] |
| 08171554 | DOGE[1.000000000000000000],USD[0.004243835479008],USDT[0.000000005095932] |
| 08171555 | USD[0.053939836002778] |
| 08171559 | BAT[1.008427980000000000],BRZ[3.000000000000000000],BTC[0.000008870000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000006600000000000],ETHW[0.722167260000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.005985482685701 7] |
| 08171567 | ALGO[75.086689800000000 0],SHIB[1.000000000000000000],USD[0.000228310852008 0] |
| 08171574 | ETH[0.000064000000000000],ETHW[0.000064000000000000],SOL[0.000870000000000000],USD[7.188096229800000 0] |
| 08171580 | BAT[0.000000058979272],ETH[0.000000304700000],SOL[1.804807330000000000],SUSHI[0.000000004223586 6],USD[0.196562270906863] |
| 08171591 | BTC[0.000529690325745 2],USD[0.000396412140464 0] |
| 08171597 | SHIB[28700000.000000000000000000],USD[1.709748000000000 0] |
| 08171599 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[5.010039731774301 1] |
| 08171614 | USD[50.000000000000000000] |
| 08171617 | USD[872.470073873200000 0] |
| 08171618 | TRX[5477.218752700000000 0],USD[54.614380160816634 8] |
| 08171633 | ETHW[1.537461000000000000],SUSHI[0.334000000000000000],TRX[0.000002000000000000],USD[0.000000025244700],USDT[0.000000023029398 9] |
| 08171639 | BTC[0.000279400000000000],USD[0.071116640151640 0] |
| 08171646 | CUSDT[1.000000000000000000],TRX[138.624516600000000 0],USD[0.000000003095289] |
| 08171649 | BTC[0.142700140000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.191146370000000 0],ETHW[0.074524560000000000],SHIB[13.000000000000000000],SOL[8.170688268794045 5],TRX[1.000000000000000000],USD[378.233369675722297 7],USDT[1.025431970000000 0] |
| 08171652 | DOGE[100.517233640000000 0],ETH[1.066930850000000000],ETHW[1.066473070000000000],TRX[1.000000000000000000],USD[0.004818684802157 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08171656 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[5.00000000000000000],ETH[0.00000000011834406],GRT[1.00000000000000000],SHIB[1.00000000000000000],SUSHI[1.00000000000000000],TRX[4.00000000000000000],USD[7.2544546010495755],USDT[3.00000000000000000] |
| 08171688 | BTC[0.00001293000000000] |
| 08171692 | CUSDT[1.00000000000000000],KSHIB[2608.49241659000000000],USD[0.00000000324512] |
| 08171696 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],SHIB[1.00000000000000000],SOL[0.00001480000000000],USD[24.1707076366522061] |
| 08171727 | USD[1.45608000000000000] |
| 08171730 | SOL[4.26000000000000000],USD[801.49801720000000000] |
| 08171737 | USD[0.00000001327492154],USDT[0.00000001385958563] |
| 08171740 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0075999216828320] |
| 08171744 | DOGE[1.00000000000000000],SOL[0.26123772000000000],USD[0.01000097507879964] |
| 08171746 | BAT[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.00036397000000000],ETHW[0.00036397000000000],NFT (47477139275834634 0)[1],NFT (5434189341058430 84)[1],SUSHI[97.36585443000000000],USD[21.8714778707340053] |
| 08171773 | USD[0.00000000625106556] |
| 08171778 | USD[0.06853155000000000] |
| 08171783 | USD[10.00000000000000000] |
| 08171790 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.35684222000000000],ETHW[0.35684222000000000],USD[500.0100429125646285] |
| 08171812 | SOL[0.70000000000000000] |
| 08171813 | USD[1.00000000000000000] |
| 08171817 | SOL[3050.59012301000000000],TRX[2.00000000000000000],USD[990.4561486946811009] |
| 08171818 | BTC[0.00000005785000000],PAXG[7.14960944055575785],USD[8.5056298595200000] |
| 08171826 | CUSDT[2.00000000000000000],SOL[1.04378669720400000],TRX[1.00000000000000000],USD[0.00000001 68300970] |
| 08171832 | BTC[0.01296703000000000],USD[0.00393356898875799] |
| 08171837 | BRZ[1.00000000000000000],MATIC[0.12566851000000000],TRX[1.00000000000000000],USD[0.00984534 89386473] |
| 08171843 | USD[10.00000000000000000] |
| 08171853 | BTC[0.00007640000000000],USD[0.02357080000000000] |
| 08171868 | GRT[1.00000000000000000],SHIB[4.00000000000000000],USD[0.0040694802050832] |
| 08171875 | USD[10.00000000000000000] |
| 08171889 | SOL[9.73502000000000000],USD[5.18465600000000000] |
| 08171897 | BF_POINT[100.00000000000000000],BTC[0.00000042000000000],DOGE[0.30068793000000000],ETHW[0.00002640182631 6],MATIC[0.00116551000000000],SHIB[0.00000002000000000],SOL[0.00007694000000000],USD[1.00000000162175 29] |
| 08171910 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SOL[0.06250199000000000],SUSHI[4.66490023000000000],TRX[1.00000000000000000],USD[0.0000014118913640] |
| 08171911 | BTC[0.00000006000000000],CUSDT[4.00000000000000000],ETH[0.00000035000000000],ETHW[0.00000035000000000],USD[0.0286044817362858] |
| 08171916 | DOGE[0.00052394000000000],ETH[0.00270108000000000],ETHW[0.00267372000000000],USD[0.1992212123916157] |
| 08171918 | CUSDT[7.00000000000000000],DOGE[2.00000000000000000],ETH[0.06176614000000000],ETHW[0.06095006000000000],SHIB[1.00000000000000000],SOL[1.23512839000000000],TRX[1.00000000000000000],USD[0.0000290599611426] |
| 08171924 | USD[10.79159254000000000] |
| 08171931 | ETH[0.01512895504000000],ETHW[0.01512895504000000] |
| 08171934 | USD[0.00000000011624079] |
| 08171937 | CUSDT[2.00000000000000000],SHIB[2.00000000000000000],USD[39.3551865445132289] |
| 08171944 | USD[0.00014658299915058] |
| 08171948 | BTC[0.00043126000000000],ETH[0.00234575000000000],ETHW[0.00234575000000000],USD[0.0005954432639706] |
| 08171952 | NFT (28857673021444251 4)[1],USD[0.00000007191323 40] |
| 08171953 | USD[190.01000000718160 27],USDT[9.94407343000000000] |
| 08171969 | CUSDT[1.00000000000000000],MATIC[30.71423416000000000],USD[0.0023326907594546] |
| 08171974 | USD[25.00000000000000000] |
| 08171984 | USD[1.07914933000000000] |
| 08171985 | BTC[0.00000002750000000],SOL[0.00775096000000000],USD[1.2136169439052800] |
| 08171986 | EUR[142.84527335000000000],SHIB[4.00000000000000000],USD[0.7169360959380631],USDT[0.00000000000987311] |
| 08171994 | BTC[0.11330000000000000],ETH[1.56800000000000000],ETHW[1.56800000000000000],USD[338.0880250000000000] |
| 08172002 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[81.1433014532205604] |
| 08172010 | USD[0.0046032428424749] |
| 08172013 | BTC[0.00008230000000000],DOGE[0.87100000000000000],ETH[0.00097800000000000],ETHW[0.00097800000000000],LINK[20.02200000000000000],USD[1.0586425000000000] |
| 08172017 | BRZ[3.00000000000000000],DOGE[0.00000040000000000],ETH[0.00031428000000000],ETHW[0.00031428000000000],MATIC[0.41428182000000000],SHIB[10.14961361800000000],TRX[4.00000000000000000],UNI[0.10914564000000000],USD[0.5848721417085759] |
| 08172020 | USD[16.18236338000000000] |
| 08172023 | ETH[0.00126525000000000],ETHW[0.00125156000000000],USD[0.00002928594788820] |
| 08172027 | USD[5.00000046990048662] |
| 08172038 | USD[0.0072724425534344] |
| 08172048 | BTC[0.03313094000000000],ETH[0.17113487000000000],ETHW[0.17113487000000000],USD[0.0002176452644518] |
| 08172053 | ETHW[2.42565804000000000],USD[1.28944508234810 06],USDT[0.00000000034204282] |
| 08172055 | USD[0.01000000000000000] |
| 08172060 | LTC[0.00632250000000000],SOL[0.00129000000000000],USD[0.4590804362000000] |
| 08172068 | USD[1.00000000000000000] |
| 08172080 | CUSDT[2.00000000000000000],ETH[0.00620115000000000],ETHW[0.00611901000000000],SOL[0.12719232000000000],USD[0.0000445007218404] |
| 08172082 | CUSDT[1.00000000000000000],SOL[4.81939766000000000],USD[485.5684461661958528] |
| 08172089 | CUSDT[3.00000000000000000],DOGE[2.00000000000000000],LINK[0.00024495000000000],MATIC[0.00345468000000000],SUSHI[0.00081753000000000],TRX[3.00000000000000000],USD[0.0007311532057658],USDT[0.00000001 0728428] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08172091 | NFT (3998219206990098663)[1],SOL[0.2256985300000000],USD[1.0100022852848461] |
| 08172095 | BTC[0.0041460200000000],CUSDT[3.0000000000000000],DOGE[1.0058715400000000],ETH[0.1285383800000000],ETHW[0.1285383800000000],USD[0.0000000007915951] |
| 08172097 | NFT (3559653057502500275)[1],SOL[0.1000000000000000] |
| 08172118 | BTC[0.0017982900000000],ETH[0.0249762500000000],ETHW[0.0249762500000000],LINK[2.5731038700000000],USD[0.0022000336422609] |
| 08172125 | USD[5.0000000000000000] |
| 08172141 | BTC[0.0068729000000000],ETH[0.1050534800093000],ETHW[74.9263454800093000],SHIB[28338722.1656979446000000],SOL[18.0975100000000000],SUSHI[102.3180000000000000],USD[1.9813182350000000] |
| 08172145 | BTC[0.0017380100000000],CUSDT[3.0000000000000000],DOGE[451.8240770500000000],ETH[0.9478556900000000],SOL[0.9478556900000000],TRX[1.0000000000000000],USD[0.0100044059425841] |
| 08172152 | CUSDT[3.0000000000000000],USD[11.9818599215943130] |
| 08172157 | BTC[0.0012096097096672],ETH[0.0008271044400000],ETHW[0.0008271044400000],USD[0.0908245144617925] |
| 08172165 | USD[0.7521050000000000] |
| 08172174 | ETH[0.0264129500000000],ETHW[0.0260846300000000],LINK[4.5665119900000000],MATIC[69.3746098200000000],SHIB[5696061.6372305000000000],USD[0.0000084034818079] |
| 08172177 | SHIB[4000000.0000000000000000] |
| 08172178 | SHIB[126.8027757800000000],TRX[1.0000000000000000],USD[0.0000000000002324] |
| 08172180 | CUSDT[1.0000000000000000],LINK[0.8401498300000000],USD[0.0000001888781682] |
| 08172183 | USD[0.0023975700000000],USDT[0.0000000138802462] |
| 08172196 | CUSDT[1.0000000000000000],TRX[814.9046273600000000],USD[25.0000000004879184] |
| 08172204 | CUSDT[5.0000000000000000],MATIC[0.0000138400000000],UNI[4.8361475900000000],USD[0.0064078628654792] |
| 08172211 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[0.0022261356626483] |
| 08172221 | USD[100.0000000000000000] |
| 08172228 | LINK[1.2962606600000000],SHIB[1.0000000000000000],USD[0.0024399505028366] |
| 08172248 | USD[0.0001618024262481],USDT[0.0000000093117124] |
| 08172249 | CUSDT[1.0000000000000000],SOL[0.4870997900000000],USD[0.0000000159218494] |
| 08172261 | USD[0.0000007733057179] |
| 08172268 | USD[0.0000020808816859] |
| 08172271 | BTC[0.0277722000000000],SOL[23.4864900000000000],USD[5.4504500000000000] |
| 08172275 | BTC[0.0000016500000000] |
| 08172276 | USD[0.2766575820311246],USDT[0.0000000056574250] |
| 08172283 | USD[102.3786227100000000] |
| 08172286 | CUSDT[1.0000000000000000],TRX[1084.3792351700000000],USD[0.0000000007977278] |
| 08172288 | BTC[0.0001113400000000],CUSDT[1.0000000000000000],USD[0.0005034490314891],USDT[0.0000000148658113] |
| 08172292 | KSHIB[20.0000000000000000],USD[0.0308323200000000] |
| 08172294 | CUSDT[1.0000000000000000],SHIB[426766.1721603500000000],TRX[116.8563805300000000],USD[0.0000000001557392] |
| 08172295 | AAVE[2.0716096400000000],DOGE[1.0000000000000000],SOL[7.3183621300000000],TRX[2.0000000000000000],USD[0.0000064456588089] |
| 08172310 | USD[4.4209076862486267] |
| 08172325 | BTC[0.0376000000000000],USD[-98.5736648300000000] |
| 08172326 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0098875948147041] |
| 08172336 | ETH[0.0000000005361007],SOL[0.0000000100000000],USD[0.3130865533569078] |
| 08172337 | CUSDT[5.0000000000000000],TRX[2.0000000000000000],USD[0.0001530648965926] |
| 08172344 | SOL[9.7686362300000000],USD[0.0000012747684215] |
| 08172345 | DOGE[75.2791239525218060],ETH[0.0100000000000000],ETHW[0.0100000000000000],SHIB[1929208.2930959500000000],USD[0.0000047624862539] |
| 08172347 | USD[2.4884940628194055] |
| 08172362 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000437781051766] |
| 08172366 | AVAX[0.0000000019478468],BRZ[7.4226416400000000],BTC[0.0000000081121846],CUSDT[17.0000000000000000],DOGE[2104.5850625641196770],GRT[1.0000000048205126],MATIC[0.0000000079463640],SHIB[2000000075577424],SUSHI[0.0000000012730676],TRX[0.0000000088689520],UNI[0.0000000034567560],USD[0.0000000090608589],USDT[0.0000000055159331],YFI[0.0000000034724209] |
| 08172375 | BTC[0.0000000088464055],MATIC[0.0000000041600000],USD[3.8248621493295836] |
| 08172382 | BRZ[2.0000000000000000],BTC[0.0093017300000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],ETH[0.7605343458400000],ETHW[0.7602150258400000],NFT (3195211622838355692)[1],SHIB[2.0000000000000000],SOL[0.0008035140000000],TRX[5.0000000000000000],USD[0.0011989212185487] |
| 08172385 | SOL[0.0000000018850000],USD[0.0825587400000000] |
| 08172386 | CUSDT[1.0000000000000000],USD[16.0821326400000000],USDT[0.0001368291212856] |
| 08172400 | AVAX[0.0800000000000000],NEAR[0.0894000000000000],USD[814.1543767605701264],USDT[0.6715826509392620] |
| 08172401 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000227169116612] |
| 08172423 | CUSDT[1.0000000000000000],GRT[21.9569798800000000],USDT[0.0000000042230230] |
| 08172425 | SHIB[2297700.0000000000000000],USD[0.4330000000000000] |
| 08172440 | BAT[0.0000091600000000],CUSDT[1.0000000000000000],ETH[0.0009532200000000],ETHW[0.0009395400000000],USD[0.0005468497910731],USDT[0.0000183186502059] |
| 08172443 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETHW[0.3994458500000000],SHIB[3.0000000000000000],USD[1354.9493670292278716] |
| 08172445 | SHIB[500000.0000000000000000],USD[1.0043200000000000] |
| 08172457 | USD[161.8709307500000000] |
| 08172471 | NFT (3433046607128221111)[1],USD[10.0000000000000000] |
| 08172484 | CUSDT[1.0000000000000000],SOL[0.0283284100000000],USD[0.0000015846267959] |
| 08172486 | ETH[0.0000000071646264],SOL[0.0000000054150400],USD[0.6694932309091618] |
| 08172493 | SHIB[811965.8119658100000000],USD[0.5000000000000230] |
| 08172503 | CUSDT[2.0000000000000000],NFT (3702090052845530059)[1],NFT (4322700111152977585)[1],NFT (5077091848618501128)[1],USD[3.2170605953454043],USDT[0.0000000011316447] |
| 08172507 | USD[0.0023621300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08172528 | CUSDT[2.00000000000000000],USD[0.0092492883497457] |
| 08172530 | ETH[0.0062375200000000],ETHW[0.0061554428393877] |
| 08172536 | BF_POINT[100.00000000000000],USD[0.0045761100000000] |
| 08172556 | CUSDT[1.00000000000000000],SOL[0.1425202800000000],TRX[1.00000000000000000],USD[0.0002372793540869] |
| 08172565 | USD[6.0000000000000000] |
| 08172571 | BTC[0.0002290385655549],DOGE[12.00000000000000000],SOL[0.0980470100000000],USD[12.075108420651 2436] |
| 08172583 | USD[0.8366220000000000] |
| 08172589 | BAT[1.0000000000000000],CUSDT[1.00000000000000000],USD[0.0053420362771716] |
| 08172592 | USD[0.0504093700000000] |
| 08172607 | USD[0.0000000031217440],USDT[0.0000000011879425] |
| 08172615 | ALGO[287.00000000000000000],USD[0.1543072000000000] |
| 08172618 | BAT[1.0098287600000000],BTC[0.0741132200000000],CUSDT[2.00000000000000000],DOGE[3.00000000000000000],ETH[0.7212341200000000],ETHW[0.7209311800000000],MATIC[1215.5085279400000000],TRX[4.00000000000000000],USD[0.0199218335334548],USDT[1.0777312200000000] |
| 08172621 | SUSHI[0.0000582000000000],USD[5.0454169847375252] |
| 08172635 | BTC[0.0759828800000000],ETH[0.5264886400000000],ETHW[0.5262673800000000],TRX[3.00000000000000000],USD[0.0005506230228361] |
| 08172645 | DOGE[1.00000000000000000],SOL[0.0525608700000000],USD[10.0000003991762630] |
| 08172657 | USD[100.0000000000000000] |
| 08172668 | BCH[0.0363983400000000],BTC[0.0005049700000000],CUSDT[4.00000000000000000],ETH[0.0078952100000000],ETHW[0.0077994500000000],USD[26.6802655861242843],YFI[0.0007626000000000] |
| 08172669 | ETHW[0.5260000000000000],USD[1.5405952200000000] |
| 08172677 | CUSDT[1.00000000000000000],USD[0.0004576232067848],USDT[1.00000000000000000] |
| 08172692 | USD[0.9409190789196000] |
| 08172698 | USD[0.0000000100597483],USDT[0.0000000010715889] |
| 08172701 | ETH[0.9246060000000000],ETHW[0.9246060000000000],MATIC[39.9600000000000000],SOL[22.3297200000000000],USD[896.2165247000000000] |
| 08172705 | SOL[0.0002955900000000],TRX[1.00000000000000000],USD[0.0000018636679983] |
| 08172708 | SOL[0.0227098800000000],USD[0.0000015079914968] |
| 08172714 | USD[0.0000021992039310] |
| 08172738 | USD[0.0031334645088740] |
| 08172748 | ETHW[1.00000000000000000],NFT[3070214939491510 11][1],NFT[3132056947575613 18][1],NFT[5299874863484 74554][1],USD[0.0000000048916703] |
| 08172755 | CUSDT[1.00000000000000000],SOL[0.4214032000000000],USD[0.0000016153723425] |
| 08172762 | BTC[0.0028074800000000],USD[0.0002529712394 24],USDT[0.0000000109757022] |
| 08172768 | CUSDT[1.00000000000000000],ETH[0.0466761900000000],ETHW[0.0460984100000000],USD[0.0002808999024496] |
| 08172776 | BTC[0.0000006068578 64],DOGE[0.0000000027625188],SUSH[0.0010000000000000],USD[0.0024562878350740],USDT[0.0000000080431160] |
| 08172778 | USD[0.0000007004427330] |
| 08172785 | CUSDT[1.00000000000000000],USD[3.4637848625525094],USDT[107.2918659800000000] |
| 08172786 | BTC[0.0000004100000000] |
| 08172803 | NEAR[99.9000000000000000],SHIB[1498500.0000000000000000],USD[1502.9676971000000000] |
| 08172807 | SOL[0.0226538100000000],USD[0.0000009086263753] |
| 08172809 | USD[78.5299889000000000] |
| 08172815 | USD[0.0000023927431181] |
| 08172816 | USD[0.0012040000000000] |
| 08172822 | BAT[1.00000000000000000],BRZ[2.00000000000000000],TRX[1.00000000000000000],USD[0.1863935485037733] |
| 08172824 | USD[1083.9775330806750792] |
| 08172833 | KSHIB[0.00000000969763 06],SHIB[0.0000000994700075],USD[0.0000000057700270],USDT[0.0000000005956233] |
| 08172842 | USD[1.0000000000000000] |
| 08172859 | CUSDT[0.0000000038423146],SHIB[0.0000000294767910],SOL[0.0000000055112718],USD[0.0000000042660508] |
| 08172861 | BTC[0.0005197500000000],USD[0.0000781900843400] |
| 08172864 | ETH[0.0021008800000000],ETHW[0.0021008800000000] |
| 08172866 | BTC[0.0056834300000000],ETHW[0.0056150300000000],SHIB[12439594.0012916894000571],USD[0.0000150025072393],YFI[0.0000000100000000] |
| 08172867 | BTC[0.0004251900000000],DOGE[2.00000000000000000],ETH[0.0059051600000000],ETHW[0.0059051600000000],USD[0.0000694505851859] |
| 08172873 | USD[0.0000000040000000] |
| 08172881 | AVAX[0.0000011300000000],BTC[0.0000000354230253],ETH[0.0000002996800000],ETHW[0.0000000096800000],LINK[0.0000067400000000],MATIC[0.0001713200000000],SHIB[11.00000000000000000],SOL[0.0000108000000000],SUSHI[0.0000299800000000],USD[0.0002739796083376] |
| 08172883 | USD[0.0001153687668 0] |
| 08172888 | AAVE[0.0000000100000000],AVAX[0.000000100000000],BF_POINT[500.0000000000000000],MATIC[0.0000000100000000],NFT[4205067349989175 78][1],USD[0.0019314150148429],USDT[0.0000000083685200] |
| 08172894 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],MATIC[42.2137417400000000],SOL[4.0092870700000000],TRX[1.00000000000000000],UNI[0.6849642300000000],USD[0.0000022601670752] |
| 08172895 | USD[0.5456989081520000] |
| 08172902 | BTC[0.0010833800000000] |
| 08172904 | LINK[0.0313700000000000],USD[0.0034719280000000] |
| 08172906 | BTC[0.0000014900000000],SOL[2.2273188915000000] |
| 08172913 | DOGE[0.0014262100000000],USD[1.6102115866147425] |
| 08172918 | USD[2.3279860500000000] |
| 08172920 | USD[0.0096536271149193] |
| 08172922 | CUSDT[2.00000000000000000],SOL[0.0000157600000000],USD[0.0000001567175911] |

Schedule DOC Liquidity Unsecured Convenience Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08172928 | USD[0.0034341648319148] |
| 08172954 | USD[5.0000000000000000] |
| 08172963 | ETH[0.1046602400000000],ETHW[0.1035924800000000],TRX[1.0000000000000000],USD[7.5763086987789205] |
| 08172967 | BF_POINT[300.0000000000000000],CUSDT[3.0000000000000000],LINK[2.3644770800000000],SHIB[1958955.6661477400000000],SOL[0.5802457200000000],USD[0.0018229410539774] |
| 08172969 | NFT[509165500574918466][1],SOL[199.8098900000000000],USD[0.0020264000000000] |
| 08172984 | BTC[0.0024919800000000],TRX[1.0000000000000000],USD[50.0100818625274198] |
| 08172989 | BTC[0.0001826100000000] |
| 08172993 | CUSDT[2.0000000000000000],NFT[329043315869857497][1],NFT[340494027561663797][1],NFT[403196120295220658][1],NFT[404699713109286846][1],NFT[454408936586559676][1],NFT[471126860410706821][1],NFT[474552308183111200][1],NFT[487932991734650080][1],NFT[495590364763477432][1],NFT[508080444523692891][1],NFT[511388804253929904][1],SHIB[1.0000000000000000],SOL[0.0279876200000000],USD[0.0060194758720610] |
| 08172999 | ETH[0.0000000001964065],KSHIB[0.0000008588587360],SOL[0.0000000090251938],USD[0.0001085455533071] |
| 08173012 | BRZ[1.0000000000000000],BTC[0.0185927600000000],CUSDT[6.0000000000000000],DOGE[518.1928137000000000],ETH[0.0684321000000000],ETHW[0.0684321000000000],SHIB[20904983.0300935100000000],TRX[74.2412023900000000],USD[99.0011564174513739] |
| 08173035 | USD[0.0052700500000000],USD[0.0000009580001065] |
| 08173056 | CUSDT[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000000818702945] |
| 08173057 | USD[0.0084783200000000] |
| 08173067 | BTC[0.0000043900000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0074426080038501] |
| 08173072 | CUSDT[1.0000000000000000],NFT[349093327369150382][1],SOL[2.5821540100000000],USD[0.6488215430834864] |
| 08173078 | CUSDT[2.0000000000000000],ETH[0.0125418500000000],ETHW[0.0125418500000000],SHIB[767583.1893563100000000],USD[0.0000119599373039] |
| 08173091 | USD[0.6606223882493322] |
| 08173101 | USD[20.0000000000000000] |
| 08173105 | CUSDT[1.0000000000000000],GRT[21.1126172300000000],MATIC[4.8872129300000000],SHIB[911464.0079285600000000],SOL[0.0641797300000000],USD[0.0000018176963797] |
| 08173117 | TRX[6633.3600000000000000],USD[2.0000000000000000] |
| 08173123 | USDT[0.0000004054720741] |
| 08173127 | USD[0.0000000007249560] |
| 08173128 | BTC[0.0000000070600000],ETH[0.0000000067438880],MATIC[0.0000000048747486],SOL[0.0000000028505940],USDT[0.0000350129683377] |
| 08173151 | SHIB[30.0000000000000000],SOL[0.0002456587913663],USD[0.0000000099766711] |
| 08173165 | AAVE[14.1709609900000000],BTC[0.0003000000000000],DOGE[891.0234377900000000],ETH[0.0559440000000000],ETHW[0.0559440000000000],LTC[0.0084794600000000],MATIC[150.0000000000000000],SOL[8.0130896800000000],SUSHI[0.4995000000000000],USD[1.5736488680562196],USDT[0.0036600000000000] |
| 08173167 | ETH[0.0003844400000000],ETHW[8.8313844400000000],NFT[393336830875580433][1],SOL[13.8902246900000000],TRX[2.0000000000000000],USD[3683.4331655980747552] |
| 08173170 | BTC[0.0023381100000000],CUSDT[446.2417170000000000],DOGE[53.5398224300000000],ETH[0.0007099000000000],ETHW[0.0007056900000000],SOL[0.4083744800000000],TRX[4.0000000000000000],USD[2.7798386650492955] |
| 08173174 | USD[0.0046535100000000] |
| 08173190 | DOGE[3004.1534541100000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],USD[0.0000000333953417] |
| 08173197 | BTC[0.0011317700000000],SOL[0.5507087000000000],TRX[2.0000000000000000],USD[0.0001924391724806] |
| 08173202 | USD[0.2923215300000000] |
| 08173210 | DAI[15.7000000000000000],MATIC[73.2681107100000000],SOL[0.0098800000000000],USD[21.8236045667283200] |
| 08173213 | AUD[3.0000000000000000],CAD[3.0000000000000000],USD[0.4711568000000000] |
| 08173221 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[18.6788352152678208] |
| 08173234 | NFT[423729245917167574][1],NFT[437586996228065236][1],NFT[470929855188934515][1],NFT[485886349741341015][1],SHIB[1.0000000000000000],USD[0.0000005664709316] |
| 08173241 | USD[100.0000000000000000] |
| 08173245 | CUSDT[3.0000000000000000],USD[0.0041523824667164] |
| 08173252 | BAT[1.0049471400000000],BRZ[8.3330580500000000],CUSDT[96.2970861900000000],DOGE[15.3100910600000000],ETHW[2.2433691200000000],GRT[1.0000000000000000],SHIB[87.0000000000000000],SOL[0.0000001000000000],TRX[33.5696749000000000],USD[0.0001167260566998] |
| 08173257 | CUSDT[1.0000000000000000],USD[0.0000000010430736] |
| 08173259 | DOGE[1.0000000000000000],ETH[0.0015342600000000],ETHW[0.0015205800000000],USD[0.0095572221359128] |
| 08173264 | USD[1068.5483733600000000] |
| 08173271 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[89.1863507933159511] |
| 08173272 | USD[0.7839524282180000] |
| 08173278 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000004800000000],ETHW[0.0524182100000000],MATIC[191.9784825000000000],SHIB[50002.0000000000000000],TRX[2.0000000000000000],USD[0.0967503086779463] |
| 08173287 | NFT[528395491001018088][1],SOL[0.0902737600000000] |
| 08173289 | SHIB[278911.8568131300000000],USD[0.0000000000003587] |
| 08173299 | BTC[0.0029666700000000],ETH[0.0071539500000000],ETHW[0.0070666700000000],NFT[354181532038898805][1],SHIB[3.0000000000000000],USD[0.0007226422074821] |
| 08173301 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],LTC[0.0003501000000000],MATIC[1089.0735417100000000],SUSHI[33.6981585900000000],TRX[1.0000000000000000],USD[1010.2900000271291920] |
| 08173303 | BTC[0.0054728000000000],ETH[0.0021720800000000],ETHW[0.0021447200000000],USD[0.0025279659786774] |
| 08173313 | USD[1004.8877349000000000],USDT[0.0000000064680730] |
| 08173314 | USD[25.0000000000000000] |
| 08173315 | SOL[1.2387600000000000],USD[2.5332000000000000] |
| 08173317 | USD[100.0000000000000000] |
| 08173323 | ETH[0.0120362100000000],ETHW[0.0120362145623753] |
| 08173334 | BTC[1.4387501000000000],ETH[4.1326215000000000],ETHW[4.1313465400000000],LINK[9.5618391300000000] |
| 08173338 | CUSDT[1.0000000000000000],GRT[1.0000091300000000],USD[39.0265672916905423] |
| 08173354 | CUSDT[45.1191145100000000],SHIB[571408.5282853900000000],USD[1.0762166700269557] |
| 08173355 | BTC[0.0000002000000000],CUSDT[7.0000000000000000],DOGE[0.0048151200000000],SHIB[25.1934032900000000],TRX[1.0000000000000000],USD[0.0023283321650163] |
| 08173368 | SOL[0.0049732400000000],USD[4.0000010455551412] |
| 08173369 | USD[0.0000423328642477] |
| 08173380 | ETH[0.0000000058338762],USD[0.0000016034154311] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08173381 | BTC[0.000673740000000000],CUSDT[3.000000000000000000],ETH[0.004976560000000000],ETHW[0.004912030000000000],MATIC[2.387121960000000000],SOL[0.181155960000000000],USD[0.000042628131067] |
| 08173384 | USD[0.007619240000000000] |
| 08173406 | ETH[0.001467380000000000],ETHW[0.001467380000000000],SHIB[0.000000100000000],USD[0.264324903490394] |
| 08173409 | USD[4.680375200000000000] |
| 08173417 | BTC[0.005294700000000000],ETH[0.070929000000000000],ETHW[0.070929000000000000],USD[407.306700000000000000] |
| 08173437 | USD[15.904500000000000000] |
| 08173438 | SOL[0.445280920000000000],USD[0.000005320661520] |
| 08173439 | BRZ[2.000000000000000000],CUSDT[8.000000000000000000],NFT [362011490876123563][1],NFT [439885869969455612][1],SOL[0.007189910000000000],TRX[2.000000000000000000],UNI[0.007831630000000000],USD[39.210602576060494440] |
| 08173441 | CUSDT[2.000000000000000000],DOGE[74.241667510000000000],MATIC[13.990873860000000000],SOL[0.295254530000000000],TRX[1.000000000000000000],USD[0.000000883347840] |
| 08173447 | ETHW[0.161673350000000000],SHIB[3.000000000000000000],USD[0.003001048910709] |
| 08173448 | CAD[8.740710850000000000],CUSDT[1.000000000000000000],SOL[0.029505480000000000],USD[5.422665820654748999] |
| 08173460 | SOL[0.000000010000000000],USD[0.000000062541806] |
| 08173467 | USD[0.789239252524800000] |
| 08173478 | USD[0.004820073449964700],USDT[0.000000010354319] |
| 08173479 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[5.824250548449030312] |
| 08173492 | BRZ[1.000000000000000000],CUSDT[13.000000000000000000],TRX[3.000000000000000000],USD[125.210899789626216100] |
| 08173493 | NFT [399521834907076861][1],NFT [514648914792104486][1],USD[1.000000000000000000] |
| 08173502 | USD[0.000010152650638000] |
| 08173506 | CUSDT[4.000000000000000000],DOGE[68.709258160000000000],KSHIB[195.937474430000000000],NFT [488057864445099281][1],SOL[0.147185330000000000],USD[0.002318198670283200] |
| 08173509 | EUR[0.000000032459530000],GRT[159.524862270000000000],NFT [451052415904133999][1],NFT [576275032171022412][1],SHIB[1.000000000000000000],USD[0.000000000006412] |
| 08173510 | BTC[0.002098800000000000],ETH[0.012000000000000000],ETHW[0.012000000000000000],LINK[1.000000000000000000],SOL[0.250000000000000000],SUSHI[6.993000000000000000],USD[2.198091800000000000] |
| 08173522 | KSHIB[616.795246170000000000],SHIB[717801.476620180000000000],SOL[2.662207609862479000],USD[0.000245514089448] |
| 08173543 | BTC[0.000000110000000000],USD[0.000090303592000054] |
| 08173546 | USD[50.010000000000000000] |
| 08173547 | SOL[0.001620000000000000],USD[1373.082971600000000000] |
| 08173553 | ETH[0.000735770000000000],ETHW[0.000735770000000000],USD[9179.104345018730911800] |
| 08173557 | SHIB[81085.664218255200000000],USD[0.000000071054869] |
| 08173565 | USD[1.900327000000000000] |
| 08173577 | USD[5.296533253418578400] |
| 08173579 | DOGE[3.000000000000000000],SOL[13.076856510000000000],USD[1.500000000000868848] |
| 08173612 | ETH[0.000000044988435],ETHW[0.178668334498843500],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.434762003618332300] |
| 08173616 | USD[5.321511992452780200] |
| 08173623 | USD[12.000000000000000000] |
| 08173624 | BTC[0.001948790000000000],CUSDT[4.000000000000000000],USD[0.000124218172532500] |
| 08173628 | MATIC[4.193286670000000000],USD[0.000000033863492] |
| 08173640 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[476.369930470000000000],NFT [292465292247630833][1],NFT [475562400867488276][1],NFT [542818512290697411][1],NFT [566428463295028238][1],SHIB[2.000000000000000000],SOL[0.818795440000000000],USD[0.020006463221390400] |
| 08173645 | SHIB[38300000.000000000000000000],USD[2.746977000000000000] |
| 08173654 | CUSDT[1.000000000000000000],DOGE[0.792029500000000000],USD[0.003956825673615] |
| 08173655 | USD[5.000000000000000000] |
| 08173660 | SOL[0.000000010000000000],USDT[0.000001244318672] |
| 08173662 | USDT[0.000000163707624840] |
| 08173675 | BTC[0.171984230000000000],DOGE[4945.986913290000000000],ETH[2.452839500000000000],ETHW[1.767297020000000000],SHIB[15.000000000000000000],TRX[3.000000000000000000],USD[280.027448892661722200] |
| 08173678 | DOGE[4.000000000000000000],ETH[0.000026341061675080],ETHW[0.000000010675080],NFT [393102517043038015][1],SOL[0.000000039700000],USD[22.314300464828596900],USDT[1.059124540000000000] |
| 08173682 | BAT[1.001151210000000000],SOL[0.000024240000000000],USD[0.000000000404817] |
| 08173698 | DOGE[1.000000000000000000],USD[0.011874925298676200] |
| 08173701 | BTC[0.022470610000000000],SHIB[3.000000000000000000],SOL[0.317320350000000000],USD[0.004308222027347150] |
| 08173702 | LTC[1.108060000000000000],SOL[6.190220000000000000],USD[95.405780401977367000],USDT[227.313263453570323600] |
| 08173712 | USD[0.000243820000000000] |
| 08173717 | SHIB[271537.560246690000000000],USD[0.000000000002118] |
| 08173722 | SOL[20.935490000000000000] |
| 08173730 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.004341611407534600] |
| 08173744 | DAI[4.961547460000000000],USD[30.000000034339325],USDT[4.981980790000000000] |
| 08173749 | DOGE[55.283450410000000000],USD[0.000000004747564] |
| 08173751 | AAVE[4.660000000000000000],BTC[0.012000000000000000],ETHW[5.749000000000000000],MATIC[230.000000000000000000],UNI[64.000000000000000000],USD[8034.073022720000000000],YF[0.069000000000000000] |
| 08173758 | USD[0.000014892522793] |
| 08173759 | BTC[0.000000003600000],USD[0.002453850503862000],USDT[0.000000006283214] |
| 08173762 | USD[103.882108884700181200] |
| 08173764 | MATIC[2.987793500000000000],USD[0.000000018644400] |
| 08173786 | USD[2.834303869556750000] |
| 08173798 | SUSHI[0.999000000000000000],USD[2.096500000000000000] |
| 08173799 | BTC[0.006385530000000000],CUSDT[17.000000000000000000],DOGE[749.216081650000000000],ETH[0.076969040000000000],ETHW[0.076014130000000000],SHIB[953787.535844830000000000],TRX[1.000000000000000000],USD[0.015741043664677] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08173800 | BAT[7.9172377400000000],CUSDT[6.0000000000000000],MKR[0.0037276300000000],SHIB[208623.0876289200000000],SOL[0.2453138400000000],TRX[108.4732819400000000],USD[0.0000008877855626],USDT[0.0000000023994436] |
| 08173802 | BTC[0.0086000000000000],USD[1.9363952000000000] |
| 08173811 | MATIC[12.0024385900000000],SHIB[1.0000000000000000],USD[0.0000000085434794] |
| 08173833 | ETH[0.0000000100000000],USD[0.0000036193188184] |
| 08173837 | BTC[0.0000000072978808],SOL[0.0000000106561049],USD[0.2555035200000000] |
| 08173847 | DOGE[1.0000000000000000],SOL[0.0000000049646582] |
| 08173859 | MATIC[0.0000000061530172],USD[0.2960302328853518] |
| 08173869 | USD[0.3827132000000000] |
| 08173872 | USD[3.2372708300000000] |
| 08173874 | USD[10762.0643022500000000] |
| 08173876 | USD[0.1807009057546272] |
| 08173888 | CUSDT[4.0000000000000000],SOL[0.2152814200000000],TRX[664.2829461000000000],USD[0.0000000556451390] |
| 08173902 | USD[10.0000000000000000] |
| 08173905 | SOL[0.0543905000000000],USD[0.0000001835232100] |
| 08173914 | USD[2.7985750000000000] |
| 08173916 | USD[10.0000000000000000] |
| 08173918 | USD[0.0316748600000000] |
| 08173924 | USD[8.2089347496440776],USDT[1.0786567900000000] |
| 08173935 | BRZ[1.0000000000000000],BTC[0.0017170900000000],USD[0.0002352812252338] |
| 08173936 | BTC[0.0017982000000000],DOGE[87.0000000000000000],ETH[0.0406635000000000],ETHW[0.0406635000000000],SOL[0.9990000000000000],USD[0.1953744000000000] |
| 08173944 | USD[1.2804105463411800],USDT[0.0000000824800300] |
| 08173945 | CUSDT[22.0000000000000000],TRX[0.0016923028396104],USD[0.0000175623570319] |
| 08173950 | CUSDT[1.0000000000000000],SOL[0.1326730700000000],USD[0.0000005277139969] |
| 08173967 | BTC[0.0018703300000000],ETH[0.0284859800000000],ETHW[0.0284859800000000],MATIC[3.5008306900000000],PAXG[0.0102647100000000],SOL[1.0493730100000000],USD[0.0000011523742470] |
| 08173974 | TRX[77.6905745300000000],USD[4.3174253502609420] |
| 08173976 | BTC[0.0000000100000000] |
| 08173982 | USD[93.6664753785434513] |
| 08173986 | SOL[0.7444146800000000],USD[0.0000009745986000] |
| 08174001 | NFT[28900151923915603][1],NFT[34925640586461584][1],SOL[0.9880000000000000] |
| 08174003 | USD[1.1478914000000000] |
| 08174004 | ETHW[1.4886060000000000],USD[49.0360120000000000] |
| 08174007 | CAD[1.2649565900000000],KSHIB[20.6017397300000000],SHIB[51684.0689171600000000],USD[0.0002556426323345] |
| 08174018 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0002225700000000],ETHW[0.0002225700000000],SOL[4.0063593000000000],TRX[1.0000000000000000],USD[61.5800397845768846] |
| 08174033 | LINK[0.0000000100000000],TRX[0.0113360000000000],USD[0.0051404386182579],USDT[0.0000000081265820] |
| 08174035 | BAT[1.0000000000000000],BRZ[4.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000025500000000],SHIB[8.0000000000000000],TRX[4.0000000000000000],USD[0.0000103570346898],USDT[1.0219916300000000] |
| 08174039 | SOL[0.0001000800000000],TRX[204.3306096200000000],USD[0.0000019103992894] |
| 08174043 | ETH[0.1230000000000000],ETHW[0.1230000000000000],NFT[33868811464496204 6][1],USD[0.0071730000000000] |
| 08174045 | SOL[0.0003619000000000] |
| 08174052 | USD[1078.9818687700000000] |
| 08174059 | TRX[1.0000000000000000],USD[0.0100023308512680] |
| 08174067 | BTC[0.0000059900000000],USD[0.0000740702207965],USDT[0.0000000084188468] |
| 08174078 | ETH[0.0000000078994368],ETHW[0.0000000078994368] |
| 08174079 | BAT[56.3416258600000000],CUSDT[8.0000000000000000],DOGE[184.5676176300000000],LINK[6.6169681700000000],LTC[0.0654228500000000],MATIC[28.4774836800000000],SHIB[4.0000000000000000],SOL[0.9958330700000000],SUSHI[16.8356370800000000],TRX[2.0000000000000000],UN[1.7974662600000000],USD[0.0000001442033 88] |
| 08174080 | ETH[0.0000051000000000],ETHW[0.0000051000000000] |
| 08174103 | CUSDT[1.0000000000000000],ETH[0.0047487200000000],ETHW[0.0046940000000000],USD[0.0000130429381800] |
| 08174104 | USD[0.1031804000000000] |
| 08174111 | USD[45.0000000000000000] |
| 08174122 | TRX[1.0000000000000000],USD[0.0004648222447312] |
| 08174140 | USD[2979.7606076137686840] |
| 08174147 | USD[539.5402045600000000] |
| 08174148 | USD[10.7908041000000000] |
| 08174149 | USD[0.0001492278180209] |
| 08174156 | CUSDT[2.0000000000000000],DOGE[0.0005278400000000],SOL[0.0587248301888480],USD[0.0000000017335209] |
| 08174158 | SHIB[5.0000000000000000],SOL[0.0520000000000000],TRX[1.0000000000000000],USD[0.0001292532277932] |
| 08174160 | BF_POINT[300.0000000000000000],DOGE[271.8308299800000000],LINK[2.9647920700000000],MATIC[7.3749886000000000],SHIB[2868663.8042069300000000],TRX[1.0000000000000000],USD[31.9409349480509447] |
| 08174165 | USD[0.0080886500000000] |
| 08174172 | CUSDT[1.0000000000000000],ETH[0.1531895900000000],ETHW[0.1531895900000000],USD[0.0000326385252482] |
| 08174179 | ETH[1.5916542800000000],ETHW[1.5909858600000000],NFT[50370154339515225 6][1],SHIB[1.0000000000000000],SOL[0.0600411800000000],USD[5.8986459889638145] |
| 08174188 | BRZ[1.0000000000000000],BTC[0.0000000684102 21],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.2045811200000000],ETHW[0.2045811200000000],TRX[2.0000000000000000],USD[0.0090945267563470] |
| 08174190 | BCH[0.0862869100000000],BTC[0.0008660200000000],CUSDT[1.0000000000000000],DOGE[228.1797178300000000],TRX[1.0000000000000000],USD[0.0001183674871381] |
| 08174191 | BTC[0.0158265651120800],ETH[0.2164736753850844],ETHW[0.2164736801437523],SOL[0.0000000044833636],USD[0.0000002568 70821] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08174193 | USD[107.9080408900000000] |
| 08174199 | BRZ[1.000000000000000],BTC[0.004586327613900200],CUSDT[1.000000000000000],ETH[0.042588083480000],ETHW[0.042057208348000],LINK[0.000000068050518],SHIB[0.000000055570223],SOL[0.000000000175267],USD[1.395943574435195S],USDT[0.002357008801058] |
| 08174201 | MATIC[129.474315330000000],SOL[0.000006347022627Z],USD[22.8672178574746963] |
| 08174215 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[12449219.7878135200000000],USD[0.0005667842544140] |
| 08174225 | USD[50.0100000000000000] |
| 08174233 | BAT[29.0538067600000000],DOGE[1.000000000000000],USD[0.0100000118686112] |
| 08174235 | USD[0.4533616396771505],USDT[0.000000005000000] |
| 08174236 | CUSDT[1.000000000000000],SHIB[2477086.9457517900000000],USD[0.0000000000002377] |
| 08174286 | BF_POINT[300.00000000000000] |
| 08174287 | ETH[0.000000100000000],ETHW[0.0000000086843344],SHIB[5.000000000000000],USD[0.0097282245971272] |
| 08174289 | TRX[10371.9755320000000000] |
| 08174300 | USD[0.0030640800000000] |
| 08174302 | AVAX[0.0873717900000000],DOGE[0.328094100000000],ETHW[0.0009674400000000],MATIC[54.9450000000000000],SOL[0.0067206100000000],USD[2157.0573438659662581],USDT[0.0026740000000000] |
| 08174305 | USD[10.7435076200000000] |
| 08174313 | USD[0.0200000000000000] |
| 08174316 | ETH[0.0066525400000000],ETHW[0.0066525400000000],USD[0.0000021645459196] |
| 08174322 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.8092171267327528] |
| 08174330 | BTC[0.000001689360000],DOGE[3.000000000000000],SHIB[8.000000000000000],SOL[0.0000000046355623],TRX[3.000000000000000],UNI[1.0243477700000000],USD[0.0037458465955098],USDT[0.0000000054158509] |
| 08174339 | BRZ[1.000000000000000],SOL[0.0016308600000000],TRX[1.000000000000000],USD[0.0020935487026160] |
| 08174344 | USD[100.0000000000000000] |
| 08174345 | BRZ[1.000000000000000],DOGE[1219.9708106600000000],SHIB[92652602.4820773700000000],SUSHI[1.000000000000000],USD[0.0000000098322493] |
| 08174349 | ETH[0.000000100000000],ETHW[0.0000000084222826],MATIC[0.0000000099775816] |
| 08174364 | USD[41.0402064000000000] |
| 08174366 | DOGE[0.0001379100000000],ETH[0.0006879800000000],ETHW[0.0006842600000000],MATIC[0.5414074400000000],USD[0.0000000036512794] |
| 08174369 | ETHW[0.6703290000000000],SHIB[110000.0000000000000000],SOL[3.6863100000000000],USD[14.0185656000000000] |
| 08174373 | BRZ[1.000000000000000],DOGE[1.000000000000000],SUSHI[97.6556592900000000],USD[0.0000000358945008] |
| 08174375 | BTC[0.0002997000000000],ETH[0.0109910000000000],ETHW[0.0109910000000000],SOL[0.0999100000000000],USD[0.6977498440000000],USDT[7.3990000000000000] |
| 08174380 | BTC[0.0000000952553336],CUSDT[0.0023366071000000],ETH[0.0000000005354535],ETHW[0.0000001053545355],MATIC[0.0000000011428160],SOL[0.0000000095688290],TRX[0.0000010016549525],USD[0.0000095581269262],USDT[0.0000000031152173] |
| 08174387 | CUSDT[1.000000000000000],LINK[1.0636202600000000],USD[0.0000001925633060] |
| 08174390 | SOL[18.9639589500000000],USD[0.0000015920170010] |
| 08174396 | CUSDT[2.000000000000000],MATIC[7.7767504910723037],USD[0.0000000005348220] |
| 08174400 | DOGE[0.000000200000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.1063431184425792] |
| 08174425 | USD[0.0000016701547500] |
| 08174436 | CUSDT[3.000000000000000],KSHIB[333.7934946200000000],MATIC[10.1204249300000000],SHIB[357598.3563252800000000],USD[0.0000000004220804O] |
| 08174443 | CUSDT[3.000000000000000],ETH[0.000000009921754],ETH[0.0000000054374144],SOL[0.0000000088922423],USD[0.000000005274014S],USDT[0.0004715705705633] |
| 08174448 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0000001103214S0] |
| 08174449 | CUSDT[1.000000000000000],TRX[206.731423210000000],USD[0.0000000007425452] |
| 08174453 | BTC[0.0000000079600000],USD[0.0150053000000000] |
| 08174454 | SGD[0.0000000028849288],SOL[0.0100000000000000],USDT[9.8842565000000000] |
| 08174457 | SOL[0.2449849000000000],TRX[1.000000000000000],USD[0.0100010193311360] |
| 08174458 | BTC[0.0181982700000000],GRT[2076.1277303100000000],MATIC[212.2882686900000000],SHIB[124.0000000000000000],USD[67.9687769096386641],USDT[0.0000000059071674] |
| 08174459 | BAT[0.000018360000000],LTC[0.0000341100000000],USD[0.0000009771362442] |
| 08174467 | LTC[0.7068638200000000],TRX[1.000000000000000],USD[0.0164396546463356] |
| 08174474 | SOL[0.000000100000000],USD[0.0000000028098240] |
| 08174476 | USD[31.7524203706235400] |
| 08174481 | DOGE[7.0057537000000000],SHIB[0.0000000038153197],USD[0.0000000042804739],USDT[0.0000000013278509] |
| 08174488 | CUSDT[3.000000000000000],DOGE[154.6713801000000000],ETH[0.0241129900000000],ETHW[0.0238120300000000],KSHIB[382.6012831600000000],USD[0.0000089505587745] |
| 08174527 | NFT[305269783102308730][1],NFT[315173164122434652][1],NFT[338748687779572217][1],NFT[340101801952445576][1],NFT[342045091166767607][1],NFT[371385531859859964][1],NFT[375294417458273310][1],NFT[390047436030102222][1],NFT[393985805789020565][1],NFT[396990258428267572][1],NFT[440484860254455646][1],NFT[443676829756981049][1],NFT[474120201815928401][1],NFT[486851239336296318][1],NFT[508697682514913678][1],NFT[512727835415053981][1],NFT[515763074012276866][1],NFT[549841125956625][1],SHIB[1.0000000397522381],SOL[0.0000000069846516],USD[0.0066965519253198],USDT[0.0000000000003950] |
| 08174537 | USD[0.0000004679148295] |
| 08174538 | DOGE[1.000000000000000],SOL[2.6418212400000000],USD[0.0100020415581763] |
| 08174540 | BTC[0.0083600800000000],DOGE[1.000000000000000],SOL[9.6100641000000000],USD[0.0001183243644894] |
| 08174546 | USD[0.1748664000000000] |
| 08174558 | USD[161.8605831900000000] |
| 08174559 | USD[25.0000000000000000] |
| 08174562 | LTC[0.0000043622058774],USD[0.0000000639758824],USDT[0.0009105064691464] |
| 08174564 | BTC[0.0000000380884400],CUSDT[1.000000000000000] |
| 08174584 | DOGE[1.000000000000000],ETH[0.0018918000000000],ETHW[0.0018644379298166],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0051320825627444] |
| 08174600 | DOGE[2.000000000000000],CUSDT[6.000000000000000],DOGE[339.2604264500000000],TRX[2.000000000000000],USD[563.7010500081404267] |
| 08174614 | USD[17.4795884454674514] |
| 08174617 | SOL[0.5494500000000000],USD[50.1970000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08174627 | NFT (5069402938999655521[1],USD[0.1300000000000000] |
| 08174629 | BTC[0.0007926630948849],DOGE[0.0000000080405960],ETH[0.0000000034536150],USD[0.0044504938576900] |
| 08174639 | ETH[0.0023790339222000],ETHW[0.2956500000000000] |
| 08174651 | SOL[7.9444733500000000],USD[0.0000006661102227] |
| 08174655 | BTC[0.0000000036186986],USD[0.0142822876171450] |
| 08174678 | BCH[0.3710918600000000],BTC[0.0263013700000000],CUSDT[2.0000000000000000],DOGE[192.0226882200000000],ETH[0.0274563300000000],ETHW[0.0271143300000000],SHIB[473523.8344083200000000],TRX[2.0000000000000000],USD[16.5866037515252241],USDT[105.2853948600000000] |
| 08174685 | SOL[0.5284600000000000],USD[5.2800000000000000] |
| 08174702 | DOGE[2602.0688692400000000],GRT[1.0000000000000000],USD[0.0000000014600426] |
| 08174711 | USD[53.9530350100000000] |
| 08174719 | BCH[0.8629685800000000] |
| 08174733 | AAVE[0.0000000079143757],CUSDT[0.0000000402953328],DOGE[1.0000000000000000],GRT[0.0000000077117925],MATIC[9.3468364262253639],SHIB[2.5000000040360084],TRX[0.0000000052148071],UNI[0.0000000068909089],USD[4.0519875265609429],USDT[0.0000000029385102] |
| 08174746 | BTC[0.0042506892855000] |
| 08174757 | CUSDT[8.0000000000000000],NFT (2973687054831843671[1],NFT (3004315924753915541[1],NFT (3298941608717858541[1],NFT (3331833569881061421[1],NFT (3347874632054089381[1],NFT (3486229215674582601[1],NFT (3621531828860420361[1],NFT (3829367116025758091[1],NFT (4250008485017187011[1],NFT (4261793532681357201[1],NFT (4268834182934785051[1],NFT (4483352371846590641[1],NFT (4829661866807726311[1],NFT (4996009639615057831[1],NFT (5055414878233955221[1],NFT (5434404716881145961[1],NFT (5456111343555582493[1],NFT (5594425617520124611[1],NFT (5802305682925467811[1],SHIB[3.0000000000000000],SOL[1.7612169400000000],TRX[1.0000000000000000],USD[0.0000005980139363] |
| 08174761 | BTC[0.0035963900000000],ETH[0.0019990500000000],ETHW[0.0019990500000000],USD[2.3182766600000000] |
| 08174763 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.6599789200000000],USD[0.0044941407757396] |
| 08174767 | USD[2001.3745489800000000] |
| 08174770 | ETH[0.0001744800000000],ETHW[0.0001744800000000],SHIB[2.0000000000000000],USD[0.0000034282311679] |
| 08174771 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000098244630],TRX[3.0000000000000000],USD[0.0083460654903526] |
| 08174776 | AUD[6.7386008900000000],BTC[0.0000998000000000],USD[51.0650608062460870] |
| 08174778 | CUSDT[0.0000306200000000],USD[9.9507265390874974] |
| 08174783 | SHIB[58022385.6417602490000000],USD[0.0000000080094151] |
| 08174784 | CUSDT[3.0000000000000000],DOGE[15.2857429100000000],KSHIB[2269.6254512700000000],SHIB[1.0000000000000000],SOL[0.0530761200000000],TRX[3.0000000000000000],USD[0.0044246624142863] |
| 08174785 | USD[0.0044638200000000],USDT[0.0000000001860494] |
| 08174792 | SOL[0.0000000033503797],USD[0.0000183484762531] |
| 08174793 | CUSDT[3.0000000000000000],USD[100.5174117758516504] |
| 08174797 | BTC[0.2247406000000000],DOGE[22148.6939765800000000],ETH[0.1850000000000000],ETHW[0.1850000000000000],GRT[718.9371033200000000],LINK[23.5582125900000000],LTC[4.5204497700000000],MKR[0.3130788900000000],SHIB[82645972.3594820300000000],USD[1501.4924140000000000] |
| 08174815 | BTC[0.0086000000000000],USD[4.8876008000000000] |
| 08174817 | SHIB[4.0000000000000000],USD[0.0053015360372554],YFI[0.0000000100000000] |
| 08174827 | USD[0.0000000074864640],USDT[0.9942016000000000] |
| 08174830 | USD[0.5890000000000000] |
| 08174870 | BTC[0.0174000000000000],DOGE[1943.0000000000000000],ETH[0.3480000000000000],ETHW[0.3480000000000000],LTC[1.5000000000000000],MATIC[19.9820000000000000],SHIB[6400000.0000000000000000],SOL[7.4632770000000000],USD[1.9067555764000000] |
| 08174871 | BTC[0.0000984000000000],USD[1.7466234000000000] |
| 08174873 | USD[1.0000000000000000] |
| 08174880 | ETH[0.0004500000000000],ETHW[0.0004500000000000],USD[94.9449272000000000] |
| 08174881 | USD[0.0002497157999066],YFI[0.0002227400000000] |
| 08174894 | USD[1.0000000000000000] |
| 08174906 | ETHW[1.1795861100000000],NEAR[20.7000000000000000],SOL[9.3058964400000000],UNI[12.0000000000000000],USD[0.0081952798159579] |
| 08174908 | USD[25.0000000000000000] |
| 08174909 | BTC[0.0106918500000000],DOGE[2.0000000000000000],ETHW[0.2397786000000000],LINK[100.4707400000000000],SOL[11.3049261300000000],TRX[525.5266000000000000],USD[-557.1457002268218432] |
| 08174913 | DOGE[1.0000000000000000],SOL[0.4830536600000000],USD[0.0000000174371632] |
| 08174934 | USD[10.0000000000000000] |
| 08174937 | SHIB[3.0000000000000000],USD[5.3817908974733735] |
| 08174946 | BTC[0.0000000054562418],ETH[0.0000000040000000],LTC[0.0000000016298920],USDT[0.0000003284834288] |
| 08174963 | ETH[0.0000000043868614],MATIC[0.0000000043088494],SOL[0.0000000040333248],USD[0.0000131767528769] |
| 08174964 | ETHW[0.0001898000000000],USD[204.5985072700000000] |
| 08174971 | USD[0.0000000045818169] |
| 08174984 | BAT[380.1078972900000000],USD[0.0646712820884510],USDT[0.0000000006498250] |
| 08174987 | USD[50.0000000000000000] |
| 08174988 | CUSDT[3.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000885575501],GRT[1.0000000000000000],USD[47.4617630878366067] |
| 08174989 | USD[0.0012331625131842] |
| 08174992 | USD[10.7905085100000000] |
| 08174995 | BTC[0.0024546300000000],CUSDT[1.0000000000000000],DOGE[61.4326421700000000],SHIB[8139534.8837209300000000],USD[0.0003878383182730] |
| 08174998 | ETH[0.0000001000000000],ETHW[0.0000000095690971],SOL[2.0000000002116321] |
| 08175010 | MATIC[0.0002655800000000],NFT (4756771935584998221[1],SHIB[1.0000000000000000],SUSHI[0.0069932200000000],USD[0.1138985656804114] |
| 08175014 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000000058104714] |
| 08175018 | BCH[4.9963396800000000],BTC[1.2068578600000000],ETH[0.0006072400000000],SOL[74.9535288500000000],USD[13652.4449504400000000] |
| 08175042 | USD[1.6302333176306925] |
| 08175053 | CUSDT[3.0000000000000000],LTC[0.5735946200000000],USD[0.0000013291114634] |
| 08175060 | AVAX[0.0000000058217290],BTC[0.0000000091320509],ETH[0.0000000051962488],ETHW[0.0000000051962488],LTC[0.0000000053785612],SOL[0.0000000046818236],USD[113.3504694640299956] |
| 08175062 | ETH[0.0729720000000000],ETHW[0.0729720000000000],SOL[2.2100000000000000],USD[716.7153114000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08175068 | BTC[0.0000023200000000],ETHW[4.5668487100000000],SOL[0.0002678300000000],USD[0.0017588650000000] |
| 08175071 | BTC[0.0049950000000000],LINK[4.0000000000000000],USD[1.7766800000000000] |
| 08175073 | BTC[0.0000000035005080],DOGE[0.0000000009015261],ETH[0.0000000006211177],GRT[0.0000000005908398],MATIC[0.0000000037973158],PAXG[0.0000000062857418],SHIB[0.0000000020962694],UNI[0.0000000088262096],USD[0.3462832304095477] |
| 08175075 | BTC[0.0001798700000000],USD[0.0001595485623273] |
| 08175079 | USD[0.0000002858148787] |
| 08175087 | BF_POINT[300.0000000000000000],ETH[0.0000000100000000] |
| 08175092 | BRZ[2.0000000000000000],BTC[0.0026769700000000],CUSDT[2.0000000000000000],DOGE[50.5343788700000000],ETH[0.0520072500000000],ETHW[0.0513642900000000],MATIC[5.3420573200000000],NFT[326217926379018408][1],SOL[0.9851251500000000],TRX[3.0000000000000000],USD[0.0154207769798820] |
| 08175098 | SHIB[2.0000000000000000],USD[0.0000000763243076] |
| 08175103 | BRZ[3.0000000000000000],DOGE[2.0000000000000000],GRT[4.0000000000000000],SHIB[6.0000000000000000],TRX[12.0000000000000000],USD[0.0001109085452328],USDT[5.0000000000000000] |
| 08175128 | NFT[366507144578938851][1],NFT[458886550827080263][1],USD[3.0000000000000000] |
| 08175136 | BTC[0.0001974400000000],USD[0.1830805185553096] |
| 08175140 | BTC[0.0000000098200914],ETH[-0.0000000024183736],MATIC[71.2313538863636220],SUSHI[0.0000000039146875],USD[0.0000000000037715] |
| 08175141 | SHIB[1.0000000000000000],USD[0.0012672414547868] |
| 08175151 | USD[96.5202513000000000] |
| 08175155 | ETHW[0.9627090700000000],USD[4.2728242288691372] |
| 08175167 | USDT[0.0602600000000000] |
| 08175171 | CUSDT[3.0000000000000000],DOGE[3.0000000000000000],SHIB[4511911.8785330600000000],TRX[1.0000000000000000],USD[0.0000000030760735] |
| 08175188 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[9544956 1.4452710400000000],TRX[2.0000000000000000],USD[48.6187414800012101] |
| 08175192 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],SHIB[404.0464538600000000],UNI[0.0000000685776000],USD[0.0000000036889060],USDT[1.0000000000000000] |
| 08175206 | USD[250.0000000000000000] |
| 08175219 | USD[0.0096088803238120] |
| 08175225 | CUSDT[0.0000000022018735],KSHIB[0.0000000001081952],SHIB[48835.4622681007483481],SUSHI[0.0000000089672220] |
| 08175239 | BTC[0.0000817200000000],ETH[0.0052473557796928],ETHW[0.0051789557796928],USD[0.0000018867300041] |
| 08175241 | USD[1.0000000000000000] |
| 08175242 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],BTC[0.0040527700000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],LTC[0.0493605200000000],MKR[0.0034290800000000],SHIB[2.0000000000000000],SUSHI[1.3125739800000000],USD[0.6273637284234468] |
| 08175256 | MATIC[270.0000000000000000],USD[18.1846149800000000] |
| 08175278 | SHIB[1002004.0080160300000000],SOL[0.0616583700000000],USD[10.0000025339619781] |
| 08175279 | CUSDT[2.0000000000000000],KSHIB[1161.4911781200000000],SHIB[1160092.8074245900000000],USD[0.0000000002608178] |
| 08175285 | USD[200.0100000000000000] |
| 08175300 | USD[10.0000000000000000] |
| 08175302 | BTC[0.0012339800000000],CUSDT[7.0000000000000000],DOGE[253.0839070100000000],ETH[0.0157394600000000],ETHW[0.0155479400000000],KSHIB[1665.2667423400000000],LTC[0.0095622400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000919506043],USDT[0.0000000068440319] |
| 08175313 | USD[0.1970603794536792] |
| 08175314 | CUSDT[8.0000000000000000],GRT[0.0042938000000000],SOL[0.0000000100000000],TRX[3.0000000000000000],UNI[0.0000428900000000],USD[39.6406717388586252] |
| 08175315 | NFT[303199896089273981][1],NFT[309877062446202560][1],NFT[313806985196416035][1],NFT[315813915245777006][1],NFT[349444037363561481][1],NFT[352930663101057036][1],NFT[363676601864571533][1],NFT[372459518030624694][1],NFT[393882924909904116][1],NFT[396286267225249037][1],NFT[424293218728632041][1],NFT[424835300872363499][1],NFT[433798018904571341][1],NFT[452272536918619553][1],NFT[458853677681505345][1],NFT[471336774080109321][1],NFT[473608069872309213][1],NFT[488634540082358165][1],NFT[528313182092616657][1],NFT[549517357789766170][1],NFT[566069765873637039][1],USDI[9.1955200000000000] |
| 08175319 | USD[1.0000000000000000],DOGE[297.3910649300000000],USD[3.0100000007130790] |
| 08175321 | SHIB[1.0000000000000000],USD[0.0000018940098720] |
| 08175322 | BRZ[3.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000078584690],TRX[1.0000000000000000],USD[0.0000000094238250] |
| 08175323 | USD[0.0000000565856],USDT[0.0000000033649774] |
| 08175324 | BTC[0.0839000000000000],ETH[1.0386531900000000],ETHW[1.0386531900000000],SOL[24.9221163000000000],USD[0.0000044031312030] |
| 08175325 | SHIB[1.0000000000000000],USD[0.0069121808391394] |
| 08175326 | BTC[0.1088068500000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.2468988700000000],ETHW[0.2468988700000000],SHIB[12.0000000000000000],SOL[10.7064464900000000],TRX[8.0000000000000000],USD[680.0027476916537484] |
| 08175330 | BTC[0.0000169750000000],USD[1.5732581166000000] |
| 08175343 | BCH[0.0189179300000000],ETH[0.0026767300000000],ETHW[0.0026493700000000],USD[0.0380692321498606] |
| 08175359 | USD[20.0000000000000000] |
| 08175372 | USD[59.3426961025686520],USDT[0.0000000052721556] |
| 08175373 | USD[20.0000000000000000] |
| 08175374 | DOGE[0.0002201900000000],SHIB[1.1168900200000000],USD[18.3113208151430859] |
| 08175376 | CUSDT[2.0000000000000000],SHIB[1068994.0369417000000000],USD[0.0000000011699359] |
| 08175380 | BTC[0.0000000009159844],LTC[0.0000000064699866],SOL[0.0500000005224724],USD[0.0069000587347700] |
| 08175384 | USD[10.0000000000000000] |
| 08175395 | AAVE[0.0124686200000000],SOL[0.0030118700000000],USD[1.6077866570562318] |
| 08175414 | ETH[0.0000000300000000],ETHW[0.0000000300000000],KSHIB[2044.7543565000000000],SHIB[2249932.9386340300000000],USD[60.5914987475715436] |
| 08175415 | BTC[0.0000000050000000],SOL[0.0000000071383830] |
| 08175416 | AVAX[0.0913674500000000],ETH[0.0000000025000000],USDT[52.3960625000000000] |
| 08175420 | BAT[1.0062752900000000],CUSDT[4.0000000000000000],KSHIB[57.6123981800000000],SHIB[395284.3191370000000000],SOL[0.0088603300000000],TRX[1.0000000000000000],USD[0.3724529472509304] |
| 08175429 | USD[21.5060577200000000] |
| 08175433 | USD[0.0721718300000000] |
| 08175437 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[228855.7131344900000000],USD[0.0000000003797089] |
| 08175446 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],SHIB[28598194.5862081400000000],USD[-69.9999999999987391] |
| 08175457 | CUSDT[2.0000000000000000],SOL[0.0000200500000000],USD[0.0438552739050042] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08175471 | CUSDT[1.00000000000000000],DOGE[1.000000000000000],ETH[0.114397430000000000],ETHW[0.114397430000000000],SOL[0.994245440000000000],USD[0.0004511688971632] |
| 08175473 | TRX[1.00000000000000000],USD[0.0056267095999810] |
| 08175475 | USD[0.00615478500000000],USDT[0.0022130000000000] |
| 08175477 | CUSDT[1.00000000000000000],LINK[0.49506212000000000],USD[0.0000000478179988] |
| 08175485 | BRZ[1.00000000000000000],CUSDT[26.56117123000000000],DOGE[1443.50929121000000000],EUR[19.28247985000000000],SHIB[3.00000000000000000],TRX[26.89123010000000000],USD[0.0000000039440255] |
| 08175490 | USD[10.79031144000000000] |
| 08175496 | CUSDT[4.00000000000000000],SHIB[5.00000000000000000],TRX[3.000000000000000],USD[0.0056267593541975] |
| 08175505 | SOL[0.00001083000000000],TRX[1.00000000000000000],USDT[109.68721068770878354] |
| 08175511 | USD[0.6357424876519998] |
| 08175512 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.432611180000000000],ETHW[0.432611180000000000],USD[0.0100935682143530] |
| 08175515 | BTC[0.00000000742671853],USD[0.0020421268906268] |
| 08175528 | BAT[12.18864992000000000],BRZ[2.00000000000000000],CUSDT[7.00000000000000000],DOGE[1911.62777281000000000],ETH[0.221692150000000000],ETHW[0.221692150000000000],SHIB[9244740.79586646000000000],SUSHI[11.43867360000000000],TRX[206.31420498000000000],USD[60.01000050289143640] |
| 08175536 | DOGE[36.42844904000000000],MATIC[7.15034934000000000],USD[0.0044218541292085] |
| 08175543 | DOGE[1.00000000000000000],TRX[154.11591201000000000],USD[0.0000000005686266] |
| 08175544 | CUSDT[1.00000000000000000],MATIC[13.25209738000000000],USD[0.0000000112987190] |
| 08175571 | MATIC[10.28895024000000000],SHIB[82593.75705859000000000],SOL[0.129485320000000000],USD[0.0000000044580148] |
| 08175612 | USD[0.0047489068670720] |
| 08175614 | BAT[0.00000001550384],MATIC[0.0000000042163048],SOL[0.000000096205580],USD[0.0000006576245300] |
| 08175629 | SOL[4.92216173000000000],USD[201.36038524150000000] |
| 08175630 | BTC[0.00347321000000000],CUSDT[2.00000000000000000],USD[0.0000000978709908],USDT[0.0000778484637979] |
| 08175637 | BTC[0.00132948000000000],DOGE[1.00000000000000000],SOL[8.84248731664000000],TRX[1.00000000000000000],USD[5.42506974123440064] |
| 08175638 | TRX[0.00004300000000000],USD[0.1159891367913930] |
| 08175648 | BTC[0.00036728000000000],DOGE[1.00000000000000000],ETH[0.0000100300000000],ETHW[0.0000100300000000],USD[0.0000385651924883] |
| 08175655 | BTC[0.00113609254861980],ETH[0.0000000099408162],ETHW[0.0000000099408162],USD[0.0002444416324055] |
| 08175656 | USD[40.00000000000000000] |
| 08175659 | SOL[43.02908350000000000],USDT[11.41860000000000000] |
| 08175664 | BTC[0.01428931178185140],ETH[0.000954400000000],SOL[0.000000022330000],USD[119.99619914034053300],USDT[0.0000000335000640] |
| 08175681 | USD[0.0033270405293140] |
| 08175693 | DOGE[1.00000000000000000],SHIB[7.00000000000000000],SOL[0.000000090569694],TRX[3.00000000000000000],USD[156.20985708614335500] |
| 08175698 | SOL[0.00000010000000],USD[16.35907984000000000] |
| 08175714 | SOL[0.00000010000000] |
| 08175716 | USD[11.00000000000000000] |
| 08175719 | DOGE[285.75375313214587160],ETH[0.0000000017366250],MATIC[26.27443960743000000],SHIB[1238830.85742444660290000],USD[0.0000000009087103] |
| 08175741 | BF_POINT[300.00000000000000000] |
| 08175742 | BTC[0.00016224000000000],USD[0.0000000013269268],USDT[9.9697970228776512] |
| 08175745 | USD[181.45516997553733516] |
| 08175751 | USD[0.0002210948885596] |
| 08175753 | DOGE[71.47792182000000000],TRX[1.00000000000000000],USD[5.0000000016846818] |
| 08175755 | USD[150.00000000000000000] |
| 08175757 | TRX[1.00000000000000000],USD[0.0080097500000000],USDT[0.000000071232175] |
| 08175759 | ETH[0.64501823000000000],ETHW[0.64501823000000000],USD[0.000031001868114] |
| 08175779 | KSHIB[2104.45649207000000000],USD[0.0000000079981331] |
| 08175794 | BAT[3.22821242000000000],CUSDT[1.00000000000000000],TRX[49.69818787000000000],USD[0.0000000140850627],USDT[9.9410928600000000] |
| 08175802 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.459886200000000000],ETHW[0.459886200000000000],SHIB[1.00000000000000000],SOL[12.51811436000000000],TRX[3.00000000000000000],USD[0.0000320549721192] |
| 08175810 | BTC[0.00370592000000000],CUSDT[1.00000000000000000],DOGE[513.64383222000000000],USD[0.0027420449786838] |
| 08175817 | SOL[0.47952000000000000],SUSHI[12.49500000000000000],USD[302.55494700000000000] |
| 08175822 | BTC[0.000001473434694],USD[999.99786771350006190] |
| 08175838 | BTC[0.00019267000000000],CUSDT[7.00000000000000000],DOGE[131.55184034936912300],ETH[0.0021388500000000],ETHW[0.0021114900000000],SHIB[2501845.26308421000000000],USD[1.1749656250047453] |
| 08175839 | USD[0.8655217618364994] |
| 08175849 | SOL[0.02993654000000000],USD[4.82631013836326900] |
| 08175860 | SOL[0.00000000537350200] |
| 08175863 | CUSDT[1.00000000000000000],SOL[0.12062531000000000],USD[0.0000005174805321] |
| 08175867 | USD[0.0010191452444760] |
| 08175868 | USD[100.00000000000000000] |
| 08175887 | USD[1.04542630000000000],USDT[0.0000000052000000] |
| 08175895 | SOL[0.53000000000000000],USD[0.4238769000000000] |
| 08175897 | BAT[11.04270345000000000],CUSDT[3.00000000000000000],ETH[0.0000545600000000],ETHW[0.0000545600000000],GRT[27.29227791000000000],MATIC[4.34669109000000000],USDT[0.0115584993907631] |
| 08175907 | DOGE[0.00076816000000000],NFT[465444867100966022][1],NFT[530247787103170451][1],USD[20.61161728235576851] |
| 08175923 | BF_POINT[200.00000000000000000],BTC[0.00000000840692260],SHIB[1.00000000000000000],USD[0.0020051753519042] |
| 08175925 | CUSDT[1.00000000000000000],USD[19.98811204170175574] |
| 08175933 | BTC[0.00286043000000000],CUSDT[2.00000000000000000],DOGE[160.56706313000000000],ETH[0.051133110000000000],ETHW[0.050499250000000000],SHIB[4.00000000000000000],USD[1.0522341234548016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08175942 | LTC[0.1125659700000000],USD[0.0009914654667153] |
| 08175958 | BTC[0.0002169900000000],CAD[2.6228029757716480],DOGE[4.7653760400000000],ETH[0.0003758200000000],ETHW[0.0003758200000000],USD[0.3790471881175161] |
| 08175965 | SHIB[1.0000000000000000],USD[0.0099223888718000] |
| 08175967 | KSHIB[5.4229949900000000],SHIB[24398099.0687215000000000],USD[0.0000000036982958] |
| 08175973 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000065578006] |
| 08175996 | CUSDT[4.0000000000000000],SOL[3.1005795300000000],USD[0.0000045062493978] |
| 08175997 | ETH[0.0000000100000000],SHIB[2.0000000000000000],USD[0.0002138212278127] |
| 08175999 | BTC[0.0009000000000000] |
| 08176014 | CUSDT[2.0000000000000000],USD[0.0018597382151940] |
| 08176031 | BTC[0.0001998000000000],SOL[0.2697300000000000],USD[81.5713750000000000] |
| 08176035 | ALGO[0.0000000054425665],BAT[0.0000000009413242],BCH[0.0000074710951632],BRZ[1.0000000000000000],BTC[0.0000000050303032],DOGE[2.0000000000000000],ETH[0.0000002036780181],ETHW[0.0075594536780181],LINK[0.0000000094411273],LTC[0.0000010120716454],MATIC[0.0000000094124654],SHIB[3.0000000091000000],SOL[0.0000000036263286],TRX[8.1303937702041313],USD[0.0000096936522571],USDT[0.0001416387039674] |
| 08176040 | BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[0.0074806050668394] |
| 08176066 | USD[35.0100000000000000] |
| 08176077 | ETH[0.0024177200000000],ETHW[0.0023903600000000],USD[0.0000142130932984] |
| 08176085 | ETH[0.0000000076924396],MATIC[0.0000000003536741],SOL[0.0000000090132405],USD[0.0000009316577587] |
| 08176086 | USD[108.8381705800000000] |
| 08176089 | DAI[0.0000000099054890],TRX[40.8437255300000000] |
| 08176094 | BAT[0.0000091500000000],BCH[0.0000000273121214],BTC[0.0082586020697464],CUSDT[1.0000000000000000],DAI[0.0000000498159121],DOGE[0.0000008500000000],ETH[0.0000011343703117],ETHW[0.0000011359384277],LTC[0.0000000069758084],MATIC[0.0000000000478157],SHIB[0.0000000352765021],SOL[0.0000000084191699],USD[0.0002447420233913],YFI[0.0000000031817360] |
| 08176101 | USDT[0.0000349237044720] |
| 08176118 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],USD[0.9973199868983087] |
| 08176124 | ETH[0.0000002200000000],ETHW[0.0000002200000000],USD[0.0044858891092623],USDT[0.0000000029467980] |
| 08176147 | CUSDT[1.0000000000000000],USD[0.0052267050817856] |
| 08176159 | TRX[111.9958600000000000] |
| 08176160 | ETH[0.0000882900000000],ETHW[0.0000882900000000],NFT (34385175125566773)[1],USD[0.0000256932858818],USDT[0.0000000098348942] |
| 08176193 | SOL[0.2221637000000000],USD[0.0214548386241934] |
| 08176211 | BTC[0.0003000000000000] |
| 08176215 | CUSDT[1.0000000000000000],KSHIB[537.7483297200000000],SHIB[1841962.0760171800000000],TRX[1.0000000000000000],USD[7.5435495104308445] |
| 08176221 | USD[16.0407901188646816] |
| 08176226 | NFT (29343407635919263 9)[1],NFT (2943400765591926639)[1],NFT (310031269321451853)[1],NFT (32288995652551647 3)[1],NFT (325262944012510607)[1],NFT (343844755814171776)[1],NFT (371880139816667150)[1],NFT (388152383120575051)[1],NFT (404780134987216453)[1],NFT (425432426498837099)[1],NFT (449356368380966563)[1],NFT (504245289991636699)[1],NFT (543514887339558654)[1],USD[0.0000006573726888] |
| 08176243 | USD[0.0071990027652008] |
| 08176245 | USD[0.4942209262111930] |
| 08176265 | BTC[0.0000000094539712],USD[0.0004484161426000],USDT[0.0001626455323800] |
| 08176270 | BAT[1.2778041173102564],CUSDT[1.0000000000000000] |
| 08176281 | BTC[0.0000003100000000],DOGE[1.0000000000000000],ETHW[0.5257016100000000],SHIB[1.0000000000000000],SOL[0.0001090200000000],TRX[1.0000000000000000],USD[2.0078414932892509] |
| 08176347 | SOL[0.0000001400258850],USD[0.0000000123791643],USDT[1207.3057731547494507] |
| 08176360 | BTC[0.0001437000000000],DOGE[1.0000000000000000],NFT (529021446833077364)[1],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[4.0936140428341002],USDT[0.0000000062008023] |
| 08176371 | ETH[0.0242322738407122],ETHW[0.0239314138407122],NFT (378944841256705008)[1],NFT (500248389472319078)[1],USD[0.0000039769087539] |
| 08176406 | USD[10.0000000000000000] |
| 08176413 | MATIC[0.4613320409200000],USD[0.3900324200000000] |
| 08176437 | USD[0.0017394091455498] |
| 08176496 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0067095360719822] |
| 08176498 | BRZ[1.0000000000000000],BTC[0.4507091000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[3.7673029600000000],ETHW[3.7659756600000000],LINK[353.2444845400000000],SOL[16.3822459100000000],USD[0.0001215496035580] |
| 08176536 | CUSDT[13.0000000000000000],DOGE[1.0000000000000000],ETH[0.0001693000000000],ETHW[0.0001693000000000],TRX[114.8540515300000000],USD[0.0000195042879702] |
| 08176538 | SOL[0.0000093400000000] |
| 08176540 | TRX[1.0000000000000000],USD[0.0000000011564755] |
| 08176547 | LINK[16.8000000000000000],USD[1.6802816000000000] |
| 08176550 | BRZ[1.0000000000000000],BTC[0.0000000041440630],KSHIB[0.0000000017945752],USD[0.0000008047381163] |
| 08176558 | USD[7.0628291076399945] |
| 08176580 | CUSDT[1.0000000000000000],USD[0.0000008855008651] |
| 08176584 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0164256300000000],NFT (305421893473341591)[1],SOL[0.1807683397388921],USD[0.0390226949067972] |
| 08176600 | CUSDT[1.0000000000000000],USDT[0.0000000075072268] |
| 08176601 | CUSDT[1.0000000000000000],LTC[0.0502042100000000],USD[0.0037694908111109] |
| 08176604 | CUSDT[4.0000000000000000],SHIB[625729.6803725300000000],SOL[14.5699294200000000],TRX[3.0000000000000000],USD[0.1970376377436930] |
| 08176606 | USD[0.0000001131150087],USDT[0.0000006186253] |
| 08176621 | ALGO[315.8705962300000000],AVAX[8.3632860800000000],BRZ[1.0000000000000000],BTC[0.0060749112726915],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000000018218261],SHIB[13.0000000000000000],SOL[12.9998034662520228],TRX[2709.9266359885755456],UNI[0.0000000060000000],USD[0.0048295113617164] |
| 08176633 | ETH[0.0023700000000000],ETHW[0.0023700000000000],USD[43.0724216200000000] |
| 08176649 | ETHW[0.0000021300000000],KSHIB[0.0000000007193154],SHIB[0.0000000098240000],SUSHI[0.0049783600000000],USD[0.0081908463002295],USDT[0.0000000092451477] |
| 08176652 | BTC[0.0074883800000000],USD[0.0002306756767142],USDT[1.0789523100000000] |
| 08176656 | USDT[1.0000000000000000] |
| 08176662 | USD[100.0000000000000000] |

Schedule Doc No. 1006 Liability Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08176664 | CUSDT[0.296670040000000000],DOGE[2.646571720000000000],GRT[0.345945630000000000],MATIC[1.913358490000000000],NFT (45673766178394419S)[1],TRX[1.002401830000000000],USD[0.000000008715805],USDT[0.000000090034734] |
| 08176671 | ALGO[2381.109891870000000000],BAT[1050.188471910000000000],BRZ[2.000000000000000000],DOGE[2.000000000000000000],LTC[3.971550220000000000],MATIC[519.169103710000000000],SHIB[31629498.093261680000000000],TRX[2.027978950000000000],USD[0.445360294551807],USDT[0.785711811313184] |
| 08176673 | BAT[2.068061130000000000],BTC[0.001898440000000000],CUSDT[4.000000000000000000],DOGE[5.000000000000000000],ETH[0.000058916240000],ETHW[0.000058916240000],MATIC[0.000264600000000],SOL[0.000618900000000],TRX[5.000000000000000000],USD[0.053915464583133] |
| 08176694 | USD[0.000313387598360] |
| 08176702 | CUSDT[1.000000000000000000],SHIB[1138470.208102190000000000],USD[0.000000000002776] |
| 08176714 | USD[4.949670047592081 6],USDT[0.000000082903772] |
| 08176748 | SOL[3.635160000000000000],USDT[1.447500000000000000] |
| 08176749 | NFT (56929758084669464 5)[1],USD[2.038200000000000000] |
| 08176759 | AAVE[3.112000190000000000],AVAX[8.381624650000000000],BRZ[4.000000000000000000],BTC[0.000012300000000],CUSDT[4.000000000000000000],DOGE[8.005782200000000000],ETH[1.018467960000000000],ETHW[2.032808450000000000],LTC[8.112123830000000000],MATIC[107.750384010000000000],MKR[2.015681010000000000],SHIB[23028045.252779270000000000],SOL[0.008717210000000000],TRX[2.729727220000000000],USD[1203.126862851011072 1],USDT[0.000365661372291] |
| 08176792 | CUSDT[9.000000000000000000],DOGE[1.000000000000000000],KSHIB[594.278064350000000000],SHIB[1.000000000000000000],TRX[0.009440520000000000],USD[277.026803900205625 2] |
| 08176807 | CUSDT[6.000000000000000000],DOGE[2.000000000000000000],ETHW[0.264017750000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[643.927820528604067] |
| 08176818 | USD[2.000000000000000000] |
| 08176828 | CUSDT[1.000000000000000000],LTC[2.397067190000000000],USD[0.000000199228181] |
| 08176829 | USD[5.394613730000000000] |
| 08176836 | SOL[0.000001000000000] |
| 08176838 | USD[0.006719630107948 2] |
| 08176839 | USD[0.017539360000000] |
| 08176851 | BTC[0.000869440000000000],CUSDT[5.000000000000000000],MATIC[0.000007560000000000],SHIB[0.000058760000000000],TRX[1.000000000000000000],USD[0.004423635499065] |
| 08176855 | AVAX[8.188300000000000000],BTC[0.035238000000000000],ETH[0.513506000000000000],ETHW[0.455052000000000000],SOL[4.874410000000000000],USD[1229.857187962167889 6] |
| 08176869 | BTC[0.000000050000000000],ETHW[6.705669750000000000],USD[12.567298435000000000] |
| 08176873 | SOL[0.000000087073105],USDT[0.006758000000000000] |
| 08176878 | BTC[0.000867000000000000],CUSDT[1.000000000000000000],DOGE[4.576043570000000000],USD[0.189028747535 1504],YFI[0.000033180000000000] |
| 08176887 | SOL[0.006020000000000000],USD[578.211216000000000000] |
| 08176895 | BTC[0.000000200000000000] |
| 08176909 | USDT[0.644437000000000000] |
| 08176918 | CUSDT[1.000000000000000000],DOGE[570.249574520000000000],TRX[1.000000000000000000],USD[0.000000035467705] |
| 08176940 | BTC[1.000000000000000000],TRX[1.000000000000000000],USD[0.056837068795217] |
| 08176967 | BTC[0.021000000000000000],SOL[2.297786986500000000],USD[419.168638200000000000] |
| 08176993 | DOGE[0.621657928750752 0],LTC[0.002512140000000000],NFT (29573962558193424 6)[1],SHIB[3.000000000000000000],SOL[0.026736720000000000],TRX[1.000000000000000000],USD[15.169287698572 5992] |
| 08177005 | DOGE[0.000000013885460],ETH[0.000000047161461],NFT (33835986569849976 5)[1],NFT (36741389769059664 9)[1],SHIB[0.000000001738753 2],SUSHI[0.000000078076289],TRX[0.000000007991780],USD[0.000000085385450] |
| 08177008 | BAT[1.002670190000000000],BTC[0.047912830000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],SHIB[4.000000000000000000],SOL[0.000000019187042],TRX[2.000000000000000000],USD[0.001291656723833],USDT[0.001182726424496 5] |
| 08177009 | SOL[9.990000000000000000],USD[50.000000000000000000] |
| 08177018 | DOGE[1.000000000000000000],ETH[0.000000004019897 2],KSHIB[0.000000004631216 8],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.009404744184983 2] |
| 08177023 | CUSDT[1.000000000000000000],NFT (38997836173798730 9)[1],NFT (39591880546396410 6)[1],NFT (48070345386965651 0)[1],NFT (54224861694965323 3)[1],SOL[0.025373250000000000],USD[0.000000776151 6775] |
| 08177025 | AAVE[0.000000003073990 1],AVAX[0.000000004500000 0],BAT[0.000000045492072],BTC[0.000000032315890],ETH[0.000000086543074],ETHW[0.000000086543074],LINK[0.000000009910392],MATIC[0.000000000880874 1],NFT (33557857989024270 1)[1],SOL[0.000000119640023 1],TRX[0.000000005631191],UNI[0.000000074597291],USD[0.615213106030602 2],USDT[0.000000001916439 1] |
| 08177039 | ETHW[0.000000030644046],SOL[0.000000010000000],USD[0.000277082326720 49],USDT[0.000000009650415] |
| 08177052 | USD[0.027858855537600] |
| 08177057 | BRZ[1.000000000000000000],CUSDT[3.004595239860057 0],MATIC[0.000000027504600],USD[9.210914739558410 0] |
| 08177066 | KSHIB[205.066958460000000000],USD[0.002283360159822 4] |
| 08177074 | SHIB[297975.994979810000000000],USD[0.000000000001693] |
| 08177075 | ETH[0.000000010000000],USD[0.000283838926558] |
| 08177084 | USD[1.784468800000000000] |
| 08177102 | SOL[0.239760000000000000],USD[0.000000004839320 0],USDT[1.165907750000000000] |
| 08177109 | BAT[0.033646960000000000],SHIB[0.000000020000000000],TRX[1.000000000000000000],USD[0.010000030708641 0] |
| 08177112 | DOGE[1.000000000000000000],SOL[2.160240220000000000],USD[72.386603407460 8089] |
| 08177113 | KSHIB[168.878736860000000000],MATIC[3.125285520000000000],USD[0.000127860859481 4] |
| 08177130 | ETH[0.097000000000000000],ETHW[0.097000000000000000],USD[53.144900800000000000] |
| 08177139 | CUSDT[2.000000000000000000],USD[0.006174533226022 6] |
| 08177141 | BTC[0.000170900000000000],CUSDT[2.000000000000000000],DOGE[161.662942590000000000],SHIB[14506.216804910000000000],TRX[1.000000000000000000],USD[6.428226185379 7658] |
| 08177151 | BCH[0.009261100000000000],BRZ[30.139734840000000000],BTC[0.001102470000000000],CUSDT[736.693077820000000000],DOGE[50.090608720000000000],ETH[0.010889340000000000],ETHW[0.010752540000000000],LTC[0.051006920000000000],MATIC[3.054040280000000000],MKR[0.005136130000000000],SOL[0.050453800000000000],USD[12.910099703295043 8],YFI[0.000733340000000000] |
| 08177154 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[5.000000000000000000],ETHW[1.137460760000000000],GRT[2.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],UNI[1.040803980000000000],USD[0.392037360376948],USDT[0.000000012650824] |
| 08177160 | BTC[0.003200000000000000],SOL[0.240000000000000000],USD[14.808163960000000000] |
| 08177170 | DOGE[1.000000000000000000],MATIC[159.994105940000000000],SHIB[1.000000000000000000],USD[0.000000165408881] |
| 08177173 | BTC[0.000868180000000000],CUSDT[1.000000000000000000],SHIB[944832.798035140000000000],TRX[1.000000000000000000],USD[0.000191242091570 8] |
| 08177178 | CUSDT[2.000000000000000000],NFT (54321877612987276 6)[1],USD[0.009411538191 2383] |
| 08177179 | NFT (32310491826527553)[1],NFT (32720183297229576 7)[1],NFT (37539627584420985 0)[1],NFT (37896449555696102 9)[1],NFT (40283374727894099 2)[1],NFT (44156980139185481)[1],NFT (44945743710110033 8)[1],NFT (54802471753037552 0)[1],NFT (54965806226203698 9)[1],USD[16.000000000000000000] |
| 08177180 | USD[0.000001714827260 0] |
| 08177181 | USD[0.000000636797699 4] |
| 08177185 | USD[0.008785000000000000] |
| 08177191 | BTC[0.000039020000000000],USD[0.000184774464389 6],USDT[0.000000085101523] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08177195 | CUSDT[2.00000000000000000],ETH[0.00000000080000000],ETHW[0.00000000080000000],NFT (3499314544482337051)[1],NFT (3563654421134690401)[1],NFT (3712433559421189471)[1],NFT (4487551504168465181)[1],NFT (5533204918156928691)[1],NFT (5560345249369491291)[1],NFT (5610199528300436471)[1],NFT (5755220872652758301)[1],SHIB[1.000000000000000000],SOL[0.068842320000000000],USD[0.0000155560497664] |
| 08177245 | USD[0.000578001964480] |
| 08177248 | SOL[0.100000000000000000],USD[0.000000005493644] |
| 08177250 | BAT[0.000000057590000],BTC[0.000000009627509],ETH[0.000000095370000],ETHW[0.000000095370000],LTC[0.000000007580000],SOL[0.000000025720000],USD[0.006913036694711 0] |
| 08177251 | BRZ[1.000000000000000],DOGE[2.822661600000000],SOL[0.000098900000000],USD[0.008104590773912] |
| 08177255 | SOL[10.229760000000000] |
| 08177264 | BRZ[1.000000000000000],CUSDT[16.000000000000000],MATIC[0.001287650000000],SHIB[45.020046100000000],TRX[0.009954680000000],USD[0.001719843055107] |
| 08177274 | BTC[0.000325360000000],CUSDT[3.000000000000000],ETH[0.004888860000000],ETHW[0.004834140000000],SHIB[7.756420480000000],USD[0.000013866849401] |
| 08177295 | SOL[0.000000100000000] |
| 08177296 | BTC[0.000824450000000],CUSDT[1.000000000000000],SHIB[856831.247201940000000],TRX[1.000000000000000],USD[0.0960576658195398] |
| 08177297 | KSHIB[190.295882610000000],USD[0.8113963477982253] |
| 08177298 | CUSDT[14.000000000000000],DOGE[174.730414490000000],ETH[0.000009600000000],ETHW[0.000009600000000],GRT[0.007753220000000],KSHIB[0.007661740000000],MATIC[106.917885440000000],NFT (3495653381195888331)[1],SHIB[5338778.734669730000000],SOL[0.000019300000000],TRX[0.004744500000000],USD[0.0009896367573 15] |
| 08177299 | BTC[0.000000045920000],CUSDT[18.000000000000000],TRX[1.000000000000000],USD[14.433759559281056 7],USDT[0.000000144440556] |
| 08177306 | KSHIB[259.038702190000000],SHIB[258131.130614350000000],USD[0.0000000002077297] |
| 08177311 | USD[1.000000000000000] |
| 08177327 | USD[6.695189639222287 1] |
| 08177329 | CUSDT[1.000000000000000],SHIB[1126216.215775100000000],USD[0.000000000003528] |
| 08177336 | DOGE[1.000000000000000],KSHIB[235.287529590000000],USD[0.000000002647879] |
| 08177340 | DOGE[0.001984760000000],NFT (4418866545262837 2)[1],NFT (5506818754264418 84)[1],NFT (5604610174299525 67)[1],TRX[1.000000000000000],USD[0.0000409367462828] |
| 08177351 | USD[0.288810680000000] |
| 08177359 | DOGE[14414.293400000000000],ETH[0.014000000000000],ETHW[0.014000000000000],USD[70.9448531420000000] |
| 08177362 | BTC[0.000328810000000],USD[0.001493424754325] |
| 08177375 | DOGE[46.193199910000000],USD[50.010000001627387 2] |
| 08177377 | BRZ[2.000000000000000],DOGE[6.000000000000000],GRT[2.000000000000000],SHIB[6.000000000000000],TRX[1.011371000000000],USD[0.000113711085671 4],USDT[0.000000081667004] |
| 08177380 | USD[0.0020977400000000] |
| 08177384 | NFT (3143937008744117 13)[1],NFT (3223507669867 39868)[1],NFT (3388062459977 25170)[1],NFT (3545668963943 51282)[1],NFT (3706113517414 31105)[1],NFT (4212179635181 87017)[1],NFT (4338146427326 96580)[1],NFT (5137384076989 16311)[1],NFT (5247307724993 88797)[1],NFT (5618671262194 25560)[1],NFT (5720742699330 62155)[1],USD[0.000024630680 07058],USDT[0.000000097406897] |
| 08177392 | BTC[0.005257838190000],DOGE[1023.000000000000000],ETH[0.040000000000000],ETHW[0.080000000000000],USD[2.990842100000000] |
| 08177406 | CUSDT[1.000000000000000],USD[0.000913243210011 8],USDT[107.2537737500000000] |
| 08177410 | USD[0.000133050278191 4] |
| 08177430 | USD[0.000018028706685 1] |
| 08177441 | BTC[0.001716105966838 6],LTC[22.132855647149362 7],USD[39400.000762253984919 9],USDT[51.786340533972501 4] |
| 08177442 | ETH[0.129386110000000],ETHW[0.128304750000000],TRX[2.000000000000000],USD[0.0046279176792173] |
| 08177449 | SOL[0.134515808111000],USD[0.000004883374907] |
| 08177452 | CUSDT[6.000000000000000],DOGE[1.000000000000000],USD[154.3537254328653326] |
| 08177462 | CUSDT[1.000000000000000],NFT (3334858609875005 27)[1],NFT (3521623965362307 83)[1],SOL[0.472748750000000],USD[150.000002114723425 0] |
| 08177469 | DOGE[274.161751160000000],SHIB[1.000000000000000],USD[1.075106531019236 8] |
| 08177476 | USD[0.303711330000000] |
| 08177481 | AAVE[2.754458310000000],CUSDT[1.000000000000000],USD[0.0000010458946212] |
| 08177488 | BTC[0.000000030333329],CUSDT[3.000000000000000],DOGE[1.000000000000000],LTC[0.000000006700914 0],SHIB[23.347616170000000],TRX[7.000000000000000],UNI[0.000255860000000],USD[0.000000376554087] |
| 08177492 | USD[500.000000000000000] |
| 08177511 | NFT (3181570505147898 30)[1],NFT (3822617806619 92211)[1],NFT (5363208601320 56712)[1],USD[22.000000000000000] |
| 08177536 | ETH[0.000000004700000],NFT (3049486140165455 96)[1],SOL[0.000000020302496],USD[0.000008856783352],USDT[0.000000071575828] |
| 08177540 | DAI[0.025015330000000],SHIB[0.000000006972736 4],SOL[0.000000014501253],SUSHI[0.000000005053535 2],TRX[0.000000090000420],USD[0.000000148032969],USDT[0.000000000026679] |
| 08177544 | SOL[96.856200450000000] |
| 08177554 | CUSDT[4.000000000000000],MATIC[0.091605530000000],TRX[0.000060800000000],USD[6.5714619904458791] |
| 08177555 | EUR[0.000000097428307],TRX[1.000000000000000],USD[0.0005672406653000] |
| 08177558 | BRZ[1.000000000000000],USD[0.0000000148345028] |
| 08177561 | USD[1.000000000000000] |
| 08177565 | ETH[0.001770310000000],ETHW[0.001742950000000],NFT (4718628156756486 16)[1],NFT (5148307936865496 35)[1] |
| 08177573 | USD[0.004469486000000] |
| 08177575 | ETH[0.000000039846562],NFT (3691932873851944 86)[1],NFT (4868003875116848 60)[1],NFT (5575134162436284 02)[1],SOL[0.404238883515175 6],USD[0.000000283936972] |
| 08177578 | BRZ[27.951068180000000],USD[0.000000016461528] |
| 08177579 | SOL[0.000000100000000] |
| 08177588 | ETH[0.009751990000000],ETHW[5.579751990000000],USD[0.0013177234582303] |
| 08177606 | ETHW[0.000000012900828],SHIB[0.000000100000000],USD[0.0689432028876335],USDT[0.0000000078884888] |
| 08177613 | USD[20.000000000000000] |
| 08177618 | USD[10.789129010000000] |
| 08177619 | BTC[0.002778300000000],DOGE[62.588226790000000],ETH[0.002951830000000],ETHW[0.002910790000000],NFT (4265825836063636 1)[1],SOL[0.067474010000000],TRX[1.000000000000000],USD[0.0048048163871048] |
| 08177630 | USD[1.000000000000000] |
| 08177634 | USD[100.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08177636 | NFT (371569400025501042)[1],SHIB[306852.15846010000000000],TRX[1.0000000000000000000],USD[0.0029772800002678] |
| 08177639 | USD[47.6550808080000000] |
| 08177643 | BRZ[18.02332543000000000],CUSDT[2.00000000000000000],KSHIB[520.21233505000000000],SHIB[296667.12272920000000000],USD[16.1712662318274379] |
| 08177650 | CUSDT[1.00000000000000000],USD[0.0000093412263220] |
| 08177670 | BTC[0.03257952000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.16220497000000000],ETHW[0.16173729000000000],SHIB[6.00000000000000000],TRX[1.00000000000000000],USD[0.0037576629078006],USDT[1.0504551000000000] |
| 08177683 | BRZ[28.81058345000000000],CUSDT[459.75674282000000000],DOGE[1.00000000000000000],LTC[0.13041288031741419],TRX[1.00000000000000000],USD[0.0000000297754168] |
| 08177687 | BTC[0.01175358000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0017034376492321] |
| 08177688 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],SHIB[57187040.49272970000000000],TRX[1.00000000000000000],USD[21.9285471700008772] |
| 08177713 | SOL[0.00000009110000],USD[557.7987692043527655] |
| 08177729 | BTC[0.00076900000000000],ETH[0.00097500000000000],ETHW[0.00097500000000000],USD[0.0000000018800000],USDT[0.0000000017984800] |
| 08177736 | CUSDT[1.00000000000000000],MATIC[18.22296043000000000],SOL[0.02492103000000000],USD[0.0000931701804526] |
| 08177744 | CUSDT[1.00000000000000000],USDT[0.0000000072416000] |
| 08177751 | USD[0.0000655056451705] |
| 08177752 | DOGE[349.09881899000000000],LINK[6.12709992000000000],LTC[1.15661667000000000],SHIB[10913231.62474518000000000],SUSHI[10.55426513000000000],USD[0.0087549920513796] |
| 08177753 | USD[10.7891290100000000] |
| 08177770 | USD[0.0000000002296330] |
| 08177774 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0085823246947200],USDT[0.0000000030472368] |
| 08177778 | CUSDT[2.00000000000000000],SHIB[519.00723326000000000],USD[26.72981893740287 35],USDT[0.00000000003850],YF[0.0000005100000000] |
| 08177796 | ETH[0.00001573000000000],ETHW[0.00001573000000000],USD[0.0000005858751898] |
| 08177800 | USD[3.1461087939875880] |
| 08177807 | USD[5.0000000000000000] |
| 08177813 | SOL[0.00000004842415],USD[0.0000020641487538] |
| 08177821 | MATIC[27.97200000000000000],SHIB[34065900.00000000000000000],USD[1.4703518008000000] |
| 08177826 | DOGE[145.90820136000000000],USD[0.0641249126379971] |
| 08177828 | BF_POINT[300.00000000000000000],SHIB[1.00000000000000000],USD[0.0000386959406302] |
| 08177832 | NFT (522789588258362052)[1],USD[8.1860499906632873] |
| 08177838 | SHIB[1.00000000000000000],USD[1.3602808781286199] |
| 08177839 | SOL[3.98601000000000000],USD[1.8500000000000000] |
| 08177858 | SOL[0.00000000919162836],USD[0.2277772652167 60] |
| 08177861 | NFT (294523080720180790)[1],NFT (322029680712785608)[1],NFT (327714177597351568)[1],NFT (351307972662817754)[1],NFT (371357187841364507)[1],NFT (373585397601558616)[1],NFT (386505329717334291)[1],NFT (397514954232372088)[1],NFT (398793129116444714)[1],NFT (427995507128690065)[1],NFT (464119809708869459)[1],NFT (464278719387540253)[1],NFT (515275144726126884)[1],NFT (525388006174397201)[1],NFT (532348062139880599)[1],NFT (538276833270759469)[1],NFT (545754164567148742)[1],NFT (567115499859957621)[1],NFT (569288771021326376)[1],USD[0.0000000142027310],USDT[0.0000000058184368] |
| 08177862 | CUSDT[1.00000000000000000],SOL[0.00000000080535042] |
| 08177878 | USD[10.0000000000000000] |
| 08177880 | CUSDT[7110.02297249636400000],TRX[1.00000000000000000] |
| 08177885 | BTC[0.00000001000000000],USD[0.00000000010026651] |
| 08177893 | BTC[-0.00009030543216781],USD[57.4691432165648277] |
| 08177894 | CUSDT[8.00000000000000000],MATIC[0.00000000007283020],TRX[2.00000000000000000],USD[0.0000298852498969] |
| 08177902 | USD[500.0100000000000000] |
| 08177908 | SHIB[21521526.00000000000000000] |
| 08177914 | USD[0.9344105000000000] |
| 08177921 | BAT[4.26729525000000000],BRZ[8.52882492000000000],BTC[0.13701671000000000],CUSDT[213.47572234000000000],DOGE[18.99488976000000000],ETH[1.78443911000000000],ETHW[1.78373713000000000],GRT[5984.10609558000000000],LINK[139.78639933000000000],SHIB[239113.00375656000000000],SOL[43.86637862000000000],TRX[20.18762000000000000],USD[3642.7598045984468020] |
| 08177924 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0005130905618494] |
| 08177931 | BTC[0.01162829000000000],SHIB[1.00000000000000000],USD[0.0000017198861625] |
| 08177937 | SOL[2.71690649000000000],TRX[1.00000000000000000],USD[0.0100018393972843] |
| 08177945 | NFT (382125257791613193)[1],USD[0.0029032306684463] |
| 08177946 | BAT[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[5.00000000000000000],SHIB[1708.27717059000000000],TRX[2.00000000000000000],USD[0.0000000041151211],USDT[0.0000000000645681] |
| 08177950 | TRX[0.00000005307272 2],USD[0.00000010268240],USDT[0.0000000002202176] |
| 08177958 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],DOGE[2.02313940000000000],GRT[0.84973947000000000],LTC[0.00001500000000000],NFT (426117298580960858)[1],NFT (559450277158118433)[1],SOL[0.00000008373 0480],USD[0.0031703834507126] |
| 08177959 | CHF[0.00087149000000000],NFT (293906945781945455)[1],SHIB[14589.49654596000000000],USD[0.0000000075900003],USDT[0.0000000016757392] |
| 08177966 | SOL[0.35156780000000000],TRX[1.00000000000000000],USD[5.0000213166060400] |
| 08177973 | AVAX[0.01024505360403 12],BAT[0.30000002568850 8],BTC[0.00000003050104 06],DOGE[0.00000005658440 5],KSHIB[0.00000006404024 224],MATIC[0.00000005543593],SOL[0.00000008619772],TRX[0.00000001730843 0],USD[0.0000052924375] |
| 08177980 | SOL[2.42000000000000000],USD[1.2855811000000000] |
| 08177989 | DOGE[4517.98011873000000000],USD[0.0000000017392995] |
| 08177995 | CUSDT[1.00000000000000000],DOGE[491.59307012000000000],LINK[0.00070855000000000],TRX[3.00000000000000000],USD[0.0071279554091923] |
| 08178005 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000006989370] |
| 08178012 | BTC[0.33304390000000000],ETH[10.45195322000000000],ETHW[11.02725444000000000] |
| 08178027 | BTC[0.00200000000000000],USD[3.8667323200000000] |
| 08178028 | BTC[0.10954955000000000],USD[10.2798108000000000] |
| 08178036 | CUSDT[1.00000000000000000],USD[0.0000016002450136] |
| 08178041 | UNI[1.00000000000000000],USD[0.0004890469349571] |
| 08178046 | BTC[0.00001620000000000],ETH[0.00062280000000000],ETHW[0.00062280000000000],MATIC[7.95200000000000000],USD[0.0042078328542459],USDT[0.0000000072676460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08178049 | SOL[0.2597400000000000],USD[0.3250000000000000] |
| 08178052 | ETHW[0.0142961500000000],USD[216.3953254172170747],USDT[0.0000000041168908] |
| 08178065 | USD[0.7950472314000000] |
| 08178067 | USD[0.0000013256284480] |
| 08178072 | USD[50.0100000000000000] |
| 08178077 | AVAX[4.0000375600000000],DOGE[2537.8425635400000000],ETH[0.0312767600000000],ETHW[0.0312767600000000],EUR[1026.8293041000000000],LTC[0.7028092000000000],SOL[6.1054007700000000],USD[87.0526284182419184] |
| 08178086 | AAVE[0.0000080000000000],BCH[0.0000000053750080],BRZ[0.0103247600000000],CUSDT[188.7221914500000000],TRX[5.0000000000000000],USD[0.0000569864616173],USDT[0.0000000024372328] |
| 08178095 | ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[0.4585242000000000] |
| 08178101 | SHIB[0.0000000090580000],SOL[0.1896234693856824] |
| 08178103 | BCH[0.0000000022229884],BTC[0.0000000096421904],SHIB[3.0000000000000000],SOL[0.0000000047960547],TRX[2.0000000000000000],USD[0.0002799304949919] |
| 08178126 | ETH[0.0000001000000000],USD[0.0000000067973134] |
| 08178133 | USD[8.5717504000000000] |
| 08178137 | BTC[0.0000307800000000],CUSDT[1.0000000000000000],ETH[0.0019370484999964],ETHW[0.0019069877360010],LTC[0.0000912400000000],USDT[0.2015041800000000] |
| 08178141 | AVAX[4.7262017700000000],BF_POINT[300.0000000000000000],BRZ[9.0327663100000000],BTC[0.1096776900000000],DOGE[2659.9746632800000000],ETH[0.2445115100000000],ETHW[0.0448649400000000],GRT[120.0356719400000000],LINK[9.7937877600000000],MATIC[180.0087506800000000],SHIB[4295296.6208019800000000],SOL[47.8927837100000000],TRX[40.0069744100000000],USD[0.0891705873558333],USDT[0.5453021749855671] |
| 08178147 | CUSDT[3.0000000000000000],USD[0.0000012200102106] |
| 08178148 | BAT[1.0000000000000000],BTC[0.0000041000000000],DOGE[3.0000000000000000],GRT[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0022516517494070] |
| 08178149 | CUSDT[2.0000000000000000],NFT[1.0000000000000000],USD[0.0000000124539452],USDT[0.0000000043322080] |
| 08178155 | NFT (4503791184173568161)[1],NFT (4990762620498550405)[1],NFT (5074306104566687892)[1],SOL[0.0798720000000000] |
| 08178162 | USD[200.0000000000000000] |
| 08178167 | BTC[0.0001695100000000],USD[0.0005427113851279] |
| 08178168 | CUSDT[904.0701559700000000],KSHIB[407.2933200200000000],SHIB[470601.1282402100000000],USD[0.0000000001634267] |
| 08178178 | DOGE[4.5528404900000000],USD[0.0000000009708810] |
| 08178193 | BTC[0.0000000030664292],ETH[0.0000000052889790],KSHIB[0.0000000033822700],SHIB[1.0000000032543152],TRX[0.0000000009852368],USD[0.0036434325724222] |
| 08178196 | ALGO[1.0000000000000000],AVAX[1.0000000000000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],KSHIB[1.0000000000000000],LINK[1.0000000000000000],MATIC[1.0000000000000000],NEAR[1.0000000000000000],SHIB[2.0000000000000000],SOL[1.0000000000000000],SUSHI[1.0000000000000000],UNI[1.0000000000000000],USD[31.4833354300000000] |
| 08178204 | USD[13.6263604342632613] |
| 08178206 | BTC[0.0002995202905119],USD[0.0001454950311478],USDT[0.0000000087724705] |
| 08178212 | CUSDT[1.0000000000000000],LINK[3.1655133700000000],TRX[1.0000000000000000],UNI[3.9219904200000000],USD[0.0000001385111506] |
| 08178215 | USD[100.0000000000000000] |
| 08178218 | USD[0.0081982800000000] |
| 08178219 | CUSDT[2.0413105000000000],KSHIB[998.9268412700000000],USD[0.0002191803634762] |
| 08178242 | ETHW[0.0000690000000000],USD[0.0643093500000000] |
| 08178244 | USD[0.0000071035550738] |
| 08178246 | ETH[0.0011405100000000],ETHW[0.0011268300000000],USD[0.0010526091542562] |
| 08178258 | BTC[0.0000524200000000],DOGE[18.0826424400000000],SHIB[1.0000000000000000],USD[0.0002825491040754] |
| 08178262 | USD[0.0000005045721451] |
| 08178266 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.3292661395718552] |
| 08178275 | USD[10.7889319800000000] |
| 08178276 | ETH[0.0640621573862976],ETHW[0.0640621573862976],SOL[0.0093681000000000],USD[0.0000170597347802] |
| 08178277 | BTC[0.0000000200000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[20.6204849100000000],TRX[2.0000000000000000],USD[0.0000145045718662],USDT[0.0002059993533816] |
| 08178284 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0086460816019839] |
| 08178297 | BAT[0.6214574900000000],BRZ[5.5857334100000000],BTC[0.0001250000000000],DAI[2.1448897100000000],KSHIB[20.8453976000000000],MKR[0.0003174900000000],PAXG[0.0005484300000000],SUSHI[0.0088788300000000],USD[1.1262121410345411] |
| 08178299 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[153.3959562500000000],SHIB[1767114.2466058000000000],SOL[12.6202267600000000],SUSHI[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000005371164834] |
| 08178301 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0004571911456373] |
| 08178307 | MATIC[3.7986389600000000],USD[0.0000000075648038] |
| 08178308 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[39.9397913902397676] |
| 08178309 | USD[300.0000000000000000] |
| 08178314 | LINK[0.0321000000000000],MATIC[1398.1800000000000000],USD[12.2708315241020000],USDT[0.0000000039961352] |
| 08178316 | SHIB[1498500.0000000000000000],USD[2.3100000000000000] |
| 08178325 | USD[4.9091010595456104] |
| 08178331 | USD[1.0000000000000000] |
| 08178337 | ETH[0.0007338600000000],ETHW[0.0007293400000000],USD[0.0000420082934745] |
| 08178345 | ETH[0.6980280000000000],ETHW[0.6980280000000000],USD[1002.4707728000000000] |
| 08178354 | BRZ[1.0000000000000000],BTC[0.0290284100000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],ETHW[0.1102509100000000],SHIB[18.0000000000000000],SOL[0.8920899200000000],TRX[3.0000000000000000],USD[92.9042775252117706] |
| 08178362 | USD[20.0000000000000000] |
| 08178370 | USD[358.2909144386759854] |
| 08178381 | TRX[2213.8030710200000000],USD[0.0000000005641074] |
| 08178396 | GRT[2.9945784700000000],UNI[0.1389525900000000],USD[0.5064425234440727] |
| 08178401 | SHIB[1134768.0114794800000000],TRX[1.0000000000000000],USD[0.0000000000004953] |
| 08178410 | BTC[0.0000000087077553],SOL[0.0700000051433104] |
| 08178412 | AAVE[0.0000000005838192],BTC[0.0000000057458538],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000058301740],MATIC[0.0000000047209016],PAXG[0.0000000090809790],SHIB[12.2064247400000000],SOL[0.0000000022526189643],USD[0.0092342797069407] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08178414 | AVAX[1.49850000000000000],LTC[0.78921000000000000],NFT (29679687881703946)[1],NFT (29778286868184431 0)[1],NFT (30552850811937021 7)[1],NFT (30656006878868058 5)[1],NFT (30962978449794928 3)[1],NFT (31730796175916527 3)[1],NFT (32255483472293432 7)[1],NFT (33983433066565292 9)[1],NFT (34847293828704538 8)[1],NFT (35571508342856107 9)[1],NFT (36870731339655708 42)[1],NFT (37441075151676562 2)[1],NFT (38114807738057611)[1],NFT (38178467620357945 5)[1],NFT (39012846762059455 8)[1],NFT (39173128465369808 6)[1],NFT (40018131012856929 7)[1],NFT (40200428444590488 3)[1],NFT (40308359676866670 6)[1],NFT (40536697286303005 0)[1],NFT (40591705080129083 9)[1],NFT (40723528130799563 0)[1],NFT (40772751450727279 0)[1],NFT (41459073507512240 2)[1],NFT (42237426916570531 7)[1],NFT (43185311915262660 5)[1],NFT (45420320758337212 3)[1],NFT (46385818850223623)[1],NFT (46751552881901760 3)[1],NFT (51900254360572864 3)[1],NFT (52178515149504830 9)[1],NFT (52326632045788333 6)[1],NFT (53281464287820884 0)[1],NFT (53775402464469844 4)[1],NFT (53958410856525728 6)[1],NFT (54268612639428327 6)[1],NFT (55438151190886115)[1],NFT (56394634844929332 3)[1],NFT (56813852513032302 9)[1],NFT (57371142316733324 0)[1],SOL[1.46000000000000000],USD[26.51620820000000000] |
| 08178418 | CUSDT[2.00000000000000000],DOGE[0.00095330000000000],SHIB[2.05764343000000000],SOL[0.02199805000000000],USD[0.00000829499687 9] |
| 08178425 | BTC[0.00008559000000000],DOGE[22.90268333000000000],ETH[0.00112611000000000],ETHW[0.00112611000000000],SHIB[114259.59780621000000000],USD[0.00040179996786 43] |
| 08178436 | KSHIB[12030.01431499000000000],USD[0.00000000000299722] |
| 08178445 | ETH[0.00000010000000000],ETHW[0.00000005929984450],SOL[0.04398264306107 20] |
| 08178449 | BTC[0.00019980000000000],DOGE[41.95800000000000000],ETH[0.00199800000000000],SOL[0.10989000000000000],USD[2.87000000000000000] |
| 08178456 | CUSDT[4.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000005887517 0],MATIC[0.00040971926332 60],USD[0.01337570973963 57] |
| 08178470 | CUSDT[1.00000000000000000],SHIB[383362.08548974000000000],USD[0.00000000000262642] |
| 08178478 | CUSDT[1.00000000000000000],SOL[2.57137135000000000],USD[0.00000207672141 9] |
| 08178482 | BTC[0.00011500000000000],SHIB[4.00000000000000000],USD[0.00022227762394848] |
| 08178483 | USD[1.07702264000000000] |
| 08178490 | BRZ[1.00000000000000000],BTC[0.00416166000000000],CUSDT[5.00000000000000000],DOGE[0.04420529000000000],ETH[0.04027621000000000],ETHW[0.03977539000000000],MATIC[319.50329872675707 84],TRX[6.00000000000000000],USD[0.00002892974359 00] |
| 08178493 | CUSDT[3.00000000000000000],DOGE[247.88932669000000000],KSHIB[571.96574668000000000],SHIB[1199515.15008686000000000],TRX[1.00000000000000000],USD[423.48296397575350 74] |
| 08178495 | BCH[0.08669627000000000],BRZ[1.00000000000000000],BTC[0.00182913000000000],CUSDT[4.00000000000000000],DOGE[779.15178794000000000],ETH[0.01126911000000000],ETHW[0.01126911000000000],SOL[0.27392952000000000],TRX[1.00000000000000000],USD[0.02083678370746 22] |
| 08178511 | SOL[0.09798800000000000],USD[0.00002965519009 2] |
| 08178525 | USD[500.01000000000000000] |
| 08178540 | USD[100.00000000000000000] |
| 08178545 | BCH[0.00173109000000000],BTC[0.00025929000000000],CUSDT[1.00000000000000000],DOGE[55.56084099000000000],ETH[0.00112725000000000],ETHW[0.00112725000000000],SHIB[254402.23010429000000000],SOL[0.06231827000000000],USD[0.00045589678235 97] |
| 08178552 | BAT[2.06436850000000000],CUSDT[2.00000000000000000],DOGE[1.28080028000000000],ETH[0.73415228000000000],ETHW[0.73384408000000000],GRT[4.13006487000000000],LINK[1.07441948000000000],SOL[0.00139344000000000],SUSHI[2.15251393000000000],TRX[7.00000000000000000],USD[250.32842867603598 86],USDT[1.07586561000000000 0] |
| 08178564 | DOGE[85.07475533000000000],USD[0.08321413392689 50] |
| 08178566 | USD[2.40393690000000000] |
| 08178603 | ETH[2.36163600000000000],ETHW[2.36163600000000000],USD[43.42160000000000000] |
| 08178609 | ETH[0.00071779000000000],ETHW[0.00071358000000000],USD[0.00002452222433 47] |
| 08178610 | USD[0.00000014955490 50] |
| 08178616 | BTC[0.03373964000000000],ETH[0.47112205000000000],ETHW[0.47112205000000000],SOL[16.96196698000000000],USD[0.88093460000000000] |
| 08178637 | SOL[0.00030576000000000],USD[0.00000863773600 0] |
| 08178639 | KSHIB[23.41682915000000000],SOL[0.00478091000000000],TRX[10.05694664000000000],USD[0.00000314958567] |
| 08178670 | ETH[0.00000070292240],KSHIB[0.00000028108235],NFT (41890459608987202 2)[1],SOL[0.00000005262580],USD[0.23502947962000 21],YFI[0.00000001570282 6] |
| 08178671 | ETH[0.05594400000000000],ETHW[0.05594400000000000],USD[2.88880000000000000] |
| 08178673 | ETH[0.00000010000000000] |
| 08178685 | USD[100.00000000000000000] |
| 08178687 | AAVE[0.00000000543791 24],ALGO[1.93554003500000000],BAT[0.00000000817296 58],BCH[0.00003635630641 62],BRZ[0.00000000336215 5],BTC[0.00040558064938 35],CUSDT[0.75000000146551 70],DAI[0.00000088472748],DOGE[1.36663339688829 533],ETH[0.00075412360931 52],ETHW[0.00074747360931 52],EUR[0.00000005601493 1],GBP[0.00000002448083 09],GRT[0.00000005245 39],KSHIB[0.00000001342688 8],LINK[0.00000036501486],LTC[0.00000005374433 5],MATIC[0.64403292755855 32],MKR[0.00000002135412 9],PAXG[0.00000005583292 0],SGD[0.00000005093576 6],SHIB[31022.47660732600 00],SOL[0.07728026994029 64],SUSHI[0.00000000771039 48 11],TRX[0.40362689484455 29],UNI[0.00000034098049 3],USD[0.00000044000000 00],XRP[0.00000089281630],ZAR[0.00000001675396 8] |
| 08178690 | USD[0.00000001945000 00] |
| 08178692 | BTC[0.00013977000000000],CUSDT[91.15132801000000000],DOGE[22.96906177000000000],KSHIB[41.84824445000000000],MKR[263019.46344029000000000],SOL[0.03385522000000000],USD[0.00049321599389 39] |
| 08178695 | BRZ[56.17489476000000000],CUSDT[1.00000000000000000],MATIC[60.09176810000000000],USD[0.00000010601815 0] |
| 08178697 | BRZ[1.00000000000000000],BTC[0.00255478000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.04387710000000000],ETHW[0.04332950000000000],TRX[1.00000000000000000],USD[0.49427425586905 13] |
| 08178698 | USD[10000.00000000000000] |
| 08178707 | AAVE[0.00900000000000000],ALGO[0.99400000000000000],AVAX[0.99900000000000000],BAT[110.94000000000000000],BRZ[0.69100000000000000],BTC[0.00001912004900000],ETH[0.00085200000000000],ETHW[0.01188000000000000],GRT[100.45100000000000000],LINK[0.07368000000000000],MATIC[0.73000000000000000],MKR[0.00099200000000000 0],NEAR[3.08400000000000000],NFT (40622447838863982 5)[1],NFT (52789593829922809 4)[1],SHIB[99200.00000000000000000],SOL[0.00294000000000000],SUSHI[0.98500000000000000],TRX[0.90000000000000000],UNI[0.09900000000000000],USD[0.00000001415952 24],YFI[0.00009580000000000] |
| 08178730 | CUSDT[1.00000000000000000],ETH[0.01202540000000000],USD[0.01046568171133 70] |
| 08178732 | BTC[0.00000430803846556],DOGE[1.00000000000000000],ETH[0.00004575000000000],ETHW[0.00004574830510 81],TRX[1.00000000000000000] |
| 08178735 | USD[0.00032630182008 6] |
| 08178748 | CUSDT[3.00000000000000000],SHIB[3.00000000000000000],SOL[0.00000086000000000],USD[0.00020678290157 04] |
| 08178751 | TRX[0.33100000000000000],USD[0.00728236800000000],USDT[0.00000001486037 6] |
| 08178755 | CUSDT[4.00000000000000000],TRX[1.00000000000000000],USD[0.90571941590547 76] |
| 08178761 | BAT[31.00000000000000000],MATIC[40.00000000000000000],USD[17.06199335600000000],USDT[0.81000000000000000] |
| 08178774 | USD[537.32639527000000000] |
| 08178779 | SOL[0.00683733000000000],USD[0.00001429357941] |
| 08178780 | USD[0.00000001585076 15] |
| 08178790 | SOL[1.92003470000000000],USD[0.00000050420448 70] |
| 08178792 | USD[4.77600000000000000] |
| 08178793 | USD[6.47330010000000000] |
| 08178799 | BTC[0.00000010000000000],ETH[0.00691470000000000],ETHW[0.00000020000000000],SHIB[2.00000000000000000],USD[3.31621179273077 5],USDT[0.00000012232105 5] |
| 08178802 | ETHW[0.00000001124269 4],USD[0.00839834108900 55],USDT[0.00000000896894 1] |
| 08178804 | USD[0.00000098690069 5] |
| 08178805 | USD[2262.99720174730299 74],USDT[0.00001715520043 22] |
| 08178809 | USD[15.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08178831 | SOL[0.0000000100000000] |
| 08178846 | KSHIB[233.7255715800000000],USD[0.0000000002339524] |
| 08178848 | BTC[0.0256267000000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],ETH[0.0381022200000000],ETHW[0.0376278300000000],SHIB[1.0000000000000000],USD[6.0277046779736092] |
| 08178850 | LINK[35.4181249000000000],UNI[0.0000000100000000] |
| 08178863 | USD[0.0057634821766436] |
| 08178864 | USD[750.0000000000000000] |
| 08178873 | DOGE[0.5310000000000000],ETH[0.0007730000000000],ETHW[0.0007730000000000],USD[0.7971014900000000],USDT[0.0099987440000000] |
| 08178879 | TRX[1.0000000000000000],USD[0.0100008857543980] |
| 08178882 | BF_POINT[200.0000000000000000],BTC[0.0000000036536070],ETH[0.0000000043991734],SOL[0.0000000038129570],USD[0.0000000053786493],USDT[0.0000000029279848] |
| 08178897 | TRX[0.0000000015000000],USD[0.0000000019692680] |
| 08178906 | CUSDT[1.0000000000000000],USD[0.0000065313806770] |
| 08178916 | USD[26.8766971005591534] |
| 08178918 | BTC[0.0020597200000000],CUSDT[137.6854685100000000],DOGE[2006.8707207000000000],SHIB[980802.3355592600000000],USD[0.0203107210819056] |
| 08178927 | BTC[1.3017969000000000],USD[40.6151000000000000] |
| 08178945 | USD[1.0000000000000000] |
| 08178948 | BTC[0.0005938712000000],ETH[0.1670000000000000],ETHW[0.1670000000000000],LTC[0.7000000000000000],MATIC[410.0000000000000000],SOL[1.2200000000000000],USD[23.0155244400000000] |
| 08178955 | SHIB[86.0308279400000000],SOL[0.5012420500000000],UNI[0.0014703500000000],USD[0.0003931662540713] |
| 08178963 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000462100000000],ETHW[5.0609157900000000],MATIC[0.0037805500000000],NFT [313982549428877781][1],NFT [354491717502964070][1],NFT [405349170384684681][1],NFT [461093883248931972][1],NFT [496462553742203018][1],NFT [541771362857810377],SHIB[0.0000000000000000],SOL[0.0000000010000000],TRX[1.0000000000000000],UNI[1.0129045900000000],USD[0.0000000881267780],USDT[1.0129137179918016] |
| 08178976 | BAT[165.4718288000000000],BRZ[1.0000000000000000],BTC[0.0063447900000000],CUSDT[11.0000000000000000],ETH[0.1124808000000000],ETHW[0.1113758900000000],GRT[118.4990696500000000],LINK[4.3144060400000000],LTC[0.5247888000000000],MATIC[164.2436540100000000],SOL[2.5225919000000000],TRX[1114.0669818800000000],UNI[11.5131334200000000],USD[0.0016770847552216],USDT[0.0016770847552216] |
| 08178985 | ETH[0.0000000339649900],NFT [352881849904046012][1],USD[0.0001950903490011] |
| 08179002 | MATIC[0.0000000030552352],SHIB[0.0000000566464476],USDT[0.0000000055600284] |
| 08179032 | USD[1.0000000000000000] |
| 08179035 | BRZ[55.7943118100000000],CUSDT[450.3607840200000000],KSHIB[230.0290503600000000],TRX[104.3904169100000000],USD[0.0000000015089601] |
| 08179044 | BTC[0.0002571100000000] |
| 08179045 | ETH[0.8200692000000000],ETHW[0.8200692000000000],SOL[23.5937004800000000] |
| 08179046 | USD[11.1370000000000000] |
| 08179055 | SOL[3.9880000000000000],USD[2.1530346000000000] |
| 08179056 | CUSDT[1.0000000000000000],TRX[2201.5221413800000000],USD[0.0018265807242813] |
| 08179058 | BTC[0.0168158600000000] |
| 08179061 | USD[0.7959310002664759] |
| 08179064 | CUSDT[21.0000000000000000],DAI[0.7581662400000000],DOGE[2.0000000000000000],KSHIB[0.0000311500000000],LTC[0.0005814300000000],MATIC[0.0007954000000000],SOL[0.0254912000000000],SUSHI[0.0094015200000000],TRX[4.0000000000000000],UNI[0.0078130200000000],USD[0.1848435893641096] |
| 08179076 | SOL[6.5738573800000000],USD[0.0000014908563904] |
| 08179083 | ETHW[0.0007461000000000],SOL[0.0097025100000000],USD[0.0000001337379911] |
| 08179095 | TRX[1.0000000000000000],USDT[0.0000779447258342] |
| 08179102 | BTC[0.9059592300000000],UNI[0.0000000068295562],USD[0.0039424161364000],USDT[0.0001885092247532] |
| 08179113 | USD[0.0160000000000000] |
| 08179118 | USD[7.3213861599783222] |
| 08179120 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],SOL[2.1249502500000000],USD[78.4570750056792418] |
| 08179121 | USD[200.0100000000000000] |
| 08179123 | USD[0.3556685000000000] |
| 08179128 | CUSDT[7.0000000000000000],DOGE[3.0000000000000000],GRT[0.0034538300000000],SHIB[2.0000000000000000],SUSHI[0.0000000061690205],TRX[3.0000000000000000],USD[0.0000000059393597] |
| 08179129 | BRZ[3.0000000000000000],CUSDT[9.0000000000000000],DOGE[1.0000000000000000],LINK[0.0007362000000000],LTC[0.0004585000000000],TRX[1.0000000000000000],USD[0.0069166092100552] |
| 08179132 | SOL[0.1094945600000000],USD[0.0000010018900096] |
| 08179134 | USD[10.7880452200000000] |
| 08179136 | USD[0.0000011487496000] |
| 08179143 | NFT [489509643711285171][1],USD[10045.9761976222000000] |
| 08179145 | USD[0.1014047800000000] |
| 08179148 | CUSDT[2.0000000000000000],DOGE[445.9650465000000000],ETH[0.0423623500000000],ETHW[0.0423623500000000],NFT [574929658528865966][1],SHIB[1913143.2944327500000000],SOL[1.8243845500000000],TRX[2.0000000000000000],USD[50.0003990404000795] |
| 08179164 | SHIB[2.0000000000000000],SOL[4.3343585900000000],TRX[1.0000000000000000],USD[0.3709825918588775] |
| 08179167 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SOL[5.3630680400000000],USD[0.0000057029008618] |
| 08179169 | BCH[0.0509812800000000],CUSDT[7.0000000000000000],LTC[0.1515882900000000],MATIC[4.3222848200000000],USD[2.1290877],USDT[0.0000000531395481] |
| 08179173 | BCH[0.0123401000000000],CUSDT[8.0000000000000000],DOGE[99.2332733700000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],SHIB[368810.3595514100000000],TRX[0.1003496300000000],USD[0.1352022829660681] |
| 08179187 | USD[3007.3025000000000000] |
| 08179191 | CUSDT[3.0000000000000000],LINK[0.0000005400000000],TRX[1.0000000000000000],USD[21.5023067025215485] |
| 08179192 | ETH[0.1026340500000000],SHIB[1.0000000000000000],USD[0.0002503779973665] |
| 08179198 | CUSDT[8.0000000000000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],SUSHI[0.0000000008563782],USD[13.7751134450340387] |
| 08179201 | USD[0.0000000878194963],USDT[0.0000005004188800] |
| 08179205 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[5635123.9239277300000000],TRX[1.0000000000000000],USD[0.0000000010979538] |
| 08179220 | BRZ[1.0000000000000000],NFT [294018404976038137][1],NFT [512182219339115003][1],SOL[0.8910562200000000],USD[0.0020789369430896] |
| 08179241 | CUSDT[1.0000000000000000],KSHIB[115.7820148800000000],SHIB[1267573.1735422900000000],USD[0.0100000002131889] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08179264 | USD[10.0000000000000000] |
| 08179271 | CUSDT[5.0000000000000000],TRX[0.0702921400000000],USD[0.0000000371791179] |
| 08179285 | USD[15.9728558000000000] |
| 08179292 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0070209799658652],USDT[0.0000000071985414] |
| 08179297 | USD[0.0000000496031156],USDT[0.0000000006289216] |
| 08179299 | CUSDT[1.0000000000000000],USD[0.0001031346642873] |
| 08179303 | CUSDT[2.0000000000000000],ETH[0.0128078900000000],ETHW[0.0126437300000000],KSHIB[581.2576380800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[20.6855603487501826] |
| 08179318 | TRX[2350.0649429500000000],USD[0.0100000003518330] |
| 08179322 | CUSDT[15.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000002000000000],ETHW[0.0000000200000000],TRX[3.0000000000000000],USD[124.8933196911156209] |
| 08179332 | BTC[0.0000000063096610],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0020661298273012] |
| 08179341 | CUSDT[2.0000000000000000],GRT[16.6790426300000000],SHIB[276395.5369646300000000],USD[0.0000000085834215] |
| 08179345 | AAVE[0.0499300000000000],BTC[0.0001080265300000],GRT[10.9850000000000000],LINK[0.2882000000000000],LTC[0.0299700000000000],MATIC[7.0200000000000000],MKR[0.0019980000000000],SOL[0.1089400000000000],TRX[21.8970000000000000],UNI[0.3493500000000000],USD[0.1074890635185752],USDT[0.0000000060452728] |
| 08179350 | ETH[0.0259753000000000],ETHW[0.0259753000000000],USD[4.7442000000000000] |
| 08179352 | CUSDT[1.0000000000000000],SOL[0.0234229900000000],USD[1.6233921921664253] |
| 08179354 | USD[29.8647758728440655] |
| 08179357 | BTC[0.0000000077400000],USD[0.0051620192512124],USDT[72.7508700045245447] |
| 08179375 | AVAX[1.0000000000000000],BAT[10.0000000000000000],BTC[0.0006000000000000],MATIC[20.0000000000000000],SHIB[100000000.0000000000000000],SOL[3.2700000000000000],USD[70.9083555600000000] |
| 08179379 | ETH[0.0002370000000000],ETHW[0.0002370000000000],USD[0.0000000052636710] |
| 08179383 | USD[500.0100000000000000] |
| 08179393 | USD[20.0000000000000000] |
| 08179408 | ETHW[2.1179290000000000],NFT[359510878569916307]{1},NFT[449032183465987993]{1},USD[917.2809461777712000] |
| 08179415 | NFT[355812341880183758]{1},NFT[477748140621811802]{1},NFT[478043581594978552]{1},SOL[0.1435716000000000],USD[1.0000004390922003] |
| 08179434 | USD[199.4170805422492178] |
| 08179437 | DOGE[5990.3438217500000000],SHIB[13036626.1922481500000000],USD[0.0688624779678065] |
| 08179443 | SOL[0.0000000100000000] |
| 08179463 | BTC[0.0000001700000000],NFT[303561277972145350]{1},NFT[386787679626667524]{1},USD[200.5270054436655982] |
| 08179465 | CUSDT[545.2219239600000000],NFT[445307624340399543]{1},USD[0.0000000050124287] |
| 08179469 | SOL[1.7000000000000000],USD[0.7420820000000000] |
| 08179473 | USD[0.0000009145314340] |
| 08179478 | BRZ[1.0000000000000000],BTC[0.0897872600000000],DOGE[2.0000000000000000],SHIB[20.0000000000000000],TRX[9.0000000000000000],USD[12.4446327204693374] |
| 08179483 | SHIB[213074.1981229900000000],USD[0.0006393000000974] |
| 08179487 | BTC[0.0000000084347938],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0003136421264298] |
| 08179493 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],USD[44.5324431007496197] |
| 08179495 | DOGE[0.3090000000000000],USD[4.0750000000000000],USDT[1192.6561500000000000] |
| 08179496 | ETH[0.0000000003260575],TRX[0.0000000020325020] |
| 08179501 | ALGO[0.1725188611095073],BTC[0.0000000050764284],TRXJ[0.0000001000000000],USD[0.0000000047529534] |
| 08179509 | USD[40.0100000000000000] |
| 08179516 | CUSDT[1.0000000000000000],NFT[428280508083461185]{1},SOL[1.9284087446173080] |
| 08179518 | BAT[2.0000000000000000],BRZ[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.6633068700000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],SOL[50.6083218700000000],TRX[1.0000000000000000],USD[0.0003978336489293],USDT[0.0000000001347825] |
| 08179520 | BTC[0.0000009000000000],DOGE[1.0124991000000000],ETH[0.0000014929276348],ETHW[0.0000000029276348],MATIC[0.0031360000000000],SHIB[1.0000000000000000],SOL[0.0000731145290076],TRX[3.0000000000000000],USD[451.6617021400728873] |
| 08179526 | BRZ[3.0000000000000000],CUSDT[19.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000000000000],NFT[296835975575250580]{1},NFT[343487635730518728]{1},NFT[351992644554633000]{1},NFT[371839469204407510]{1},NFT[372301974087927091]{1},NFT[396543799199129300]{1},NFT[416763068139638808]{1},NFT[421520740471941613]{1},NFT[482824129679982753]{1},NFT[573522358513328404]{1},SHIB[7.0000000000000000],SOL[4.9117651600000000],TRXIS.0000000000000000],USD[0.0000003321586757] |
| 08179528 | USD[200.0000000000000000] |
| 08179539 | USD[0.0077600000000000] |
| 08179551 | MATIC[90.0000000000000000],SOL[15.5344500000000000],TRX[58.9410000000000000],USD[0.0397349000000000] |
| 08179557 | SOL[0.0007013300000000],USD[0.0000017644035838] |
| 08179564 | BTC[0.0004042500000000],USD[0.0003346896240805] |
| 08179582 | DOGE[9.1262334200000000],SOL[0.0024070200000000],TRX[25.5772163800000000],USD[0.0000013722270160] |
| 08179585 | BTC[0.0000050700000000],ETH[0.0000000100000000],ETHW[0.0000000085253755],SOL[2.0426488600000000],USD[0.0000005654148755] |
| 08179600 | ETH[0.0000000090936700],ETHW[0.0000000090936700],SOL[2.3627211706325748],USD[0.0000010136781829] |
| 08179610 | DOGE[1.0000000000000000],SHIB[102689524.1295524400000000],TRX[1.0000000000000000],USD[0.0000000003476] |
| 08179645 | BTC[0.0000036730600000] |
| 08179655 | BTC[0.0000000006938400],NFT[485481568767683983]{1},NFT[489283877269607879]{1},USD[0.0001562974404979] |
| 08179657 | KSHIB[9.9900000000000000],USD[4.5641000000000000] |
| 08179663 | CUSDT[1.0000000000000000],SHIB[452844.8043505000000000],USD[5.3704294600000493] |
| 08179685 | USD[0.5012266735445232] |
| 08179689 | DOGE[67.1668908000000000],USD[0.0000000005789486] |
| 08179699 | SHIB[0.0000000082079006],USD[1.8161640094795324] |
| 08179706 | USD[250.0000000000000000] |
| 08179729 | CUSDT[2.0000000000000000],ETH[0.0096272400000000],ETHW[0.0095041200000000],USD[5.3952928456233777] |
| 08179731 | SOL[1.5000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08179734 | USD[0.0000065039524183] |
| 08179751 | USD[16.0641321379153308] |
| 08179753 | CUSDT[1.000000000000000],USD[84.4572658640000000] |
| 08179761 | CUSDT[2.000000000000000],USD[0.0001497971294563] |
| 08179774 | BTC[1.069157008000000000],ETH[0.049810000000000],ETHW[0.049810000000000000],SOL[1349.366563500000000],USD[1000871.0938791827500000] |
| 08179779 | BRZ[4.000000000000000],BTC[0.000000043198298],CUSDT[14.000000000000000],DOGE[84.850639440000000],SHIB[2558592.499339920000000],TRX[8.086845680000000],USD[0.000000021164079] |
| 08179782 | SOL[0.072574470000000],USD[0.0000092988010815] |
| 08179784 | DOGE[885.441895020000000],SHIB[3367003.367003600000000],USD[0.0000000044122234] |
| 08179785 | CUSDT[1.000000000000000],MATIC[16.050262940000000],USD[0.0002283209585567] |
| 08179787 | BTC[0.000029384760000],ETH[0.030000000000000],ETHW[0.030000000000000],SOL[0.000090000000000] |
| 08179804 | DOGE[0.983000000000000],ETH[0.010000000000000],ETHW[0.010000000000000],SHIB[98900.000000000000],SOL[0.468860000000000],USD[1.6409789150000000] |
| 08179820 | SOL[0.009616080000000],USD[4.900001622115336] |
| 08179830 | MKR[0.044872839700185]9,SOL[1.073039820000000],USD[0.0000016270748774],YFI[0.0124100970612867] |
| 08179839 | BRZ[2.000000000000000],CUSDT[1.000000000000000],ETH[0.106686260000000],ETHW[0.105602480000000],GRT[1.000000000000000],LTC[51.666280840000000],SHIB[13455375.981186510000000],TRX[4.000000000000000],USD[0.000180108303463],USDT[0.000000205355042 |
| 08179854 | ETH[0.002334270000000],ETHW[0.002306910000000],USD[0.0001285722195233] |
| 08179858 | AAVE[3.900000000000000],BTC[0.115500000000000],ETH[0.596000000000000],ETHW[0.596000000000000],LINK[35.400000000000000],MATIC[1120.000000000000000],USD[1.5727454279297973] |
| 08179859 | USD[0.0095477115790369] |
| 08179882 | USD[0.5806708300000000] |
| 08179883 | USD[0.0037644870895154] |
| 08179885 | USD[53.9421962700000000] |
| 08179894 | SUSHI[1.594991420000000],USD[0.1175911212294602] |
| 08179928 | ETH[0.000974350000000],ETHW[0.000974350000000],USD[85.6321544542126520],USDT[0.0000000041979970] |
| 08179934 | ETH[0.0000000024280160] |
| 08179935 | KSHIB[379.620000000000000],TRX[1.600262590000000],USD[0.0000000004906037] |
| 08179940 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0015435914662988] |
| 08179944 | KSHIB[222.775050880000000],MATIC[5.494647260000000],USD[0.0000000157670992] |
| 08179962 | SHIB[1100000.000000000000],USD[5.5770560000000000] |
| 08179969 | BTC[0.003871950000000],CUSDT[94.193448120000000],DOGE[873.935114400000000],ETH[0.039586240000000],ETHW[0.039093760000000],KSHIB[1821.380825230000000],MATIC[21.631210250000000],SHIB[1.000000000000000],SOL[0.805507260000000],USD[136.2353866154617503] |
| 08179981 | BTC[0.043208780000000],CUSDT[1.000000000000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.0011025024315284] |
| 08180003 | USD[10.7877496900000000] |
| 08180011 | BTC[0.000017340000000],SOL[0.015918013251256],USD[0.0000007038509972] |
| 08180048 | BAT[1.010834490000000],USD[0.0003418886190812] |
| 08180053 | USD[100.0000000000000000] |
| 08180054 | USD[10.7884392500000000] |
| 08180056 | ALGO[0.000000033200000],ETH[0.000000048000000],USD[0.0000000010000000] |
| 08180073 | BTC[0.000003800000000],DOGE[2.000000000000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.0095620584143953],USDT[1.0254319700000000] |
| 08180081 | BTC[0.002061710000000],CUSDT[1.000000000000000],USD[0.0005820382808629] |
| 08180100 | CUSDT[1.000000000000000],MATIC[6.407066050000000],USD[0.0000000061204226] |
| 08180102 | USD[5.2163289800000000] |
| 08180110 | BTC[0.000981440000000],NFT [518779618921850847][1] |
| 08180119 | CUSDT[2.000000000000000],KSHIB[331.014877420000000],USD[0.0000000099564366] |
| 08180121 | BTC[0.002163730000000],CUSDT[2299.157018960000000],NFT [315112635278374023][1],NFT [456279957342235716][1],NFT [547215660296157690][1],SOL[1.042002840000000],USD[14.3058409720866678] |
| 08180122 | USD[0.0000050628965430] |
| 08180124 | BTC[0.104938160560000],DOGE[116.510672720000000],ETH[0.996366750000000],ETHW[0.009354750000000],SOL[15.049860000000000],SUSHI[1.513559770000000],TRX[135.633256670000000],USD[2.600000016709188]7 |
| 08180133 | CUSDT[1.000000000000000],LINK[0.394805590000000],SOL[0.070731140000000],TRX[1.000000000000000],USD[0.0000006821568286] |
| 08180136 | CUSDT[2.000000000000000],DOGE[609.430335790000000],ETH[0.133547790000000],ETHW[0.132476430000000],SHIB[2980486.280788820000000],USD[323.2553826626906598] |
| 08180143 | USD[0.3280280000000000] |
| 08180155 | CUSDT[2.000000000000000],ETH[0.000002220000000],ETHW[0.000002220000000],USD[0.0036265885284440] |
| 08180175 | CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0043853058664423] |
| 08180176 | BTC[0.001889900000000],TRX[1.000000000000000],USD[1.0000582038282301] |
| 08180192 | USD[11.0554591191650872] |
| 08180201 | USD[0.0067853879096729] |
| 08180202 | USD[5.0000000000000000] |
| 08180209 | USD[5.7500000000000000] |
| 08180216 | CUSDT[3.000000000000000],LTC[0.008870450000000],USD[0.3883730642099577] |
| 08180222 | NFT [333081652295498448][1],USD[0.7288290109435701] |
| 08180231 | ETHW[3.996000000000000],TRX[0.011273000000000],USD[568.6370273556901499],USDT[0.0000000010381810] |
| 08180250 | USD[0.000000036206303],USDT[0.000000014656000] |
| 08180254 | ETH[0.500000000000000],ETHW[0.500000000000000],NFT [310345714838065399][1],SOL[3.994000000000000],USD[163.3053000000000000] |
| 08180258 | MATIC[3.261936260000000],USD[0.0016487951954236] |
| 08180263 | USD[70.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08180274 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000041400000000],ETHW[0.0000041400000000],USD[0.0110288300000000] |
| 08180276 | USD[2.5348276344900000] |
| 08180298 | BTC[0.0018859800000000],DOGE[77.4749318400000000],ETH[0.0236533200000000],ETHW[0.0236101000000000],SHIB[477141.9701137800000000],SOL[0.4272653700000000],SUSHI[13.4946648000000000],UNI[6.5598421400000000],USD[257.1433724772004253] |
| 08180309 | SHIB[2302477.7849601500000000],USD[0.8493984927081798] |
| 08180311 | BTC[0.0000975000000000],CUSDT[1.0000000000000000],ETH[0.0011951200000000],ETHW[0.0011814400000000],MATIC[2.1736650200000000],USD[8.0624653701434063] |
| 08180324 | USD[2.3763022000000000] |
| 08180328 | NEAR[17.9000000000000000],USD[0.0070310000000000],USDT[0.3247854000000000] |
| 08180330 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.1159843500000000],ETHW[0.1148586000000000],USD[0.0000283415273145] |
| 08180336 | CUSDT[1.0000000000000000],SHIB[21.1288285000000000],TRX[2.0000000000000000],USD[0.0060325016452307] |
| 08180361 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000084650754],SOL[0.0000000100000000],USD[0.0009302156895613] |
| 08180369 | DOGE[89.0908722800000000],USD[0.3452522000000000] |
| 08180377 | SHIB[1404556.1296383200000000],USD[0.2323640000003344] |
| 08180379 | BRZ[3.0000000000000000],SUSHI[0.0000121300000000],TRX[1.0018725000000000],USD[0.0061739413792256] |
| 08180410 | BRZ[1.0000000000000000],USD[0.0042608202797640] |
| 08180418 | BRZ[2.0698848000000000],USD[0.0000000032940000] |
| 08180431 | CUSDT[1.0000000000000000],ETH[0.0053414100000000],ETHW[0.0053414100000000],USD[0.0000190960463797] |
| 08180435 | DAI[1.4000000000000000],SOL[0.1400000000000000],USD[0.0952822620000000] |
| 08180447 | BTC[0.0001729900000000],USD[0.0003028985074054] |
| 08180452 | USD[4.9999950000000000],USDT[0.0000008144292700] |
| 08180455 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],ETH[0.4765887000000000],ETHW[0.4765887000000000],SOL[8.6362703500000000],TRX[2.0000000000000000],USD[0.0002428991521407] |
| 08180464 | BTC[0.0006722700000000],USD[0.0100016830775520] |
| 08180472 | USD[8.4671404503672870],USDT[0.0000000061630435] |
| 08180477 | NFT (4401021541060085881)[1],SOL[1.2140000000000000] |
| 08180486 | CUSDT[1.0000000000000000],TRX[203.8680912200000000],USD[0.0000000008762670] |
| 08180492 | GRT[0.0000000014201586],SHIB[0.0000000073158848],SOL[0.0000000087086565],USD[24.8381681926609652],USDT[0.0000000087527681] |
| 08180503 | SHIB[8300000.0000000000000000],USD[4.0259950000000000] |
| 08180504 | ETH[0.6810000000000000],ETHW[0.6810000000000000],USD[1.3450625600000000] |
| 08180516 | CUSDT[2.0000000000000000],TRX[1.0000310000000000],USD[52.3748138000000000],USDT[38.1397210138144741] |
| 08180517 | SOL[0.0000907000000000] |
| 08180526 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[99.4318536900000000],ETH[0.0685813800000000],ETHW[0.0677309400000000],SHIB[443348.3753402700000000],USD[0.1066108077212119] |
| 08180542 | USD[0.0000010422956743] |
| 08180548 | CUSDT[1.0000000000000000],TRX[4916.8898115100000000],USD[0.0100000006046470] |
| 08180551 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000115099665570] |
| 08180560 | USD[500.0000000000000000] |
| 08180562 | BTC[0.0001751500000000],USD[0.4935299686003292] |
| 08180567 | DOGE[1.0000000000000000],ETH[0.0855204800000000],ETHW[0.0844894900000000],LTC[0.6626696500000000],TRX[1.0000000000000000],USD[53.8678311619426574] |
| 08180569 | USD[0.0000009562129040] |
| 08180581 | BRZ[1.0000000000000000],USD[0.0094758088665754] |
| 08180584 | BTC[0.0002048700000000],USD[0.0003514300265125] |
| 08180586 | USD[0.0000003617272270] |
| 08180599 | USD[32.9558000000000000] |
| 08180601 | USD[15.0000000000000000] |
| 08180608 | DOGE[1.0000000000000000],SOL[13.4902140000000000],USD[5.0100003630514800] |
| 08180619 | CUSDT[0.0000000932643910],DOGE[34.7356274100000000],SHIB[0.0000000661314820],USD[0.0000000078331582],USDT[0.0000000082669872] |
| 08180624 | USD[0.0000013081759605] |
| 08180625 | BTC[0.0220000000000000],DOGE[195.8280000000000000],LTC[0.4195800000000000],USD[0.0406585120000000] |
| 08180627 | ETH[0.0019528989098064],ETHW[0.0019255389098064],SOL[0.0000000005315101],USD[0.0000022636903485] |
| 08180636 | DAI[0.0000000075112576],DOGE[0.0000000059462358],ETH[0.0051245367154938],ETHW[0.0051245396409448],LTC[0.0000000013523216],SHIB[0.0000000014484430],SOL[0.0000000078145274],USD[0.0000004990908503],USDT[0.0000004178493796] |
| 08180640 | DOGE[3.0975672300000000],MATIC[136.2206829700000000],SHIB[1.0000000000000000],USD[0.0000000144175697] |
| 08180653 | ETH[0.0021864000000000],ETHW[0.0021864000000000],SHIB[88872.3753676800000000],SOL[0.0221673173493320],USD[0.0000005490903045],USDT[0.0000000090125241] |
| 08180657 | USD[0.0000000768480709] |
| 08180659 | AVAX[0.0000000012500000],USD[0.0000146875764241] |
| 08180665 | SOL[0.0000001000000000],USD[0.0029043300626241] |
| 08180669 | CUSDT[2.0000000000000000],MATIC[0.0025215300000000],USD[0.1018533489323748] |
| 08180670 | AAVE[0.0000000006702720],BTC[0.0000000062670378],DOGE[0.0000000399040000],ETH[0.0000000016490398],ETHW[0.0000000016490398],LINK[0.0000000052500000],MATIC[0.0000000017388274],USD[0.3565861712206258],USDT[0.0000000091151265] |
| 08180675 | CUSDT[1.0000000000000000],SOL[0.1378428900000000],USD[0.0000013599429916] |
| 08180688 | USD[0.0101691900000000] |
| 08180742 | CUSDT[1.0000000000000000],SOL[1.1163650500000000],USD[0.0000020482348410] |
| 08180759 | AAVE[-0.1949130722650636],ALGO[0.6045000000000000],AVAX[0.0000000062456850],BTC[20.0014431364650 61],ETH[-0.0002620272637629],ETHW[-0.1040446042927190],LINK[0.0000000253800494],LTC[0.0000000097373377],MATIC[-2.9616455121709771],SOL[0.0000000536363678],SUSHI[0.0000000007358349],UNI[0.0000000017916509],USD[19.5216529977455641],USDT[0.0000000057049372] |
| 08180762 | BTC[0.0000856000000000],CUSDT[3.0000000000000000],DOGE[105.5544205000000000],ETH[0.0034169309446080],ETHW[0.0037758609446080],LINK[1.1612292800000000],SOL[0.0000003200000000],SUSHI[0.0000000700000000],USD[0.0858585265956762] |
| 08180774 | CUSDT[1.0000000000000000],ETH[0.0044651900000000],ETHW[0.0044651900000000],USD[10.0000017916112894] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08180781 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],NFT (461921528099677555)[1],SOL[1.794214730000000000],TRX[1.000000000000000000],USD[0.000001759631 7732] |
| 08180783 | USD[534.840471980000000000] |
| 08180791 | BTC[0.000180140000000000],CUSDT[1.000000000000000000],USD[0.003232346759902] |
| 08180795 | MATIC[339.207683360000000000],SOL[5.932520760000000000],USD[12.081114946394 7678],USDT[0.000000008855 3258] |
| 08180801 | BAT[0.000311080000000000],BTC[0.000000002428 3119],SUSHI[0.000016900000000000],TRX[0.006127230000000000],USD[0.000899667135183],YF[0.000000100000000] |
| 08180805 | BTC[0.000140680000000000],DOGE[0.000000200000000000],USD[0.000121057325 6300] |
| 08180816 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[2709145.272549700000000000],USD[0.000000000000831] |
| 08180841 | SOL[7.992000000000000000],USD[20.000000000000000000] |
| 08180842 | ETH[1.676525260000000000],ETHW[1.675805750000000000] |
| 08180843 | BTC[0.000000013717 8363],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.000001610674531],ETHW[0.000001610674531],TRX[2.000000000000000000],USD[58.357211931906 4318] |
| 08180847 | USD[100.000000000000000000] |
| 08180857 | NFT (304985118173155694)[1],NFT (473149305268708101)[1],USD[25.480909169200 0000] |
| 08180862 | USD[1.746828200000000000] |
| 08180877 | SOL[3.733330270000000000],USD[0.000004186704 1178] |
| 08180888 | USD[0.000000833630 2276] |
| 08180896 | BRZ[1.000000000000000000],ETH[0.025732470000000000],ETHW[0.025732470000000000],USD[0.000038861325 4597] |
| 08180900 | ETH[1.794000000000000000],ETHW[1.794000000000000000],USD[2.524272880000000000] |
| 08180905 | CUSDT[2.000000000000000000],ETH[0.007730050000000000],ETHW[0.007730050000000000],MATIC[16.465540000000000000],TRX[1.000000000000000000],UNI[1.681024300000000000],USD[0.000041265976885] |
| 08180911 | ETHW[2.008977000000000000],USD[5049.690157503725 9165] |
| 08180925 | CUSDT[1.000000000000000000],USD[0.000002070517 6315] |
| 08180926 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[884.531339700000000000],ETH[0.097486310000000000],ETHW[0.097486310000000000],GRT[138.907762980000000000],KSHIB[0.050000000000000000],LINK[8.684938780000000000],SHIB[5208283.333333330000000000],SOL[0.990508780000000000],TRX[1120.938716 950000000000],USD[122.918280874 1628253] |
| 08180951 | USD[5.000000000000000000] |
| 08180953 | USD[1.163850086103 8144] |
| 08180968 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],ETH[0.021931410000000000],ETHW[0.021657810000000000],SOL[0.271375280000000000],USD[0.000071597196 6019] |
| 08180974 | BAT[1.010631420000000000],BCH[0.009502430000000000],BRZ[1.000000000000000000],BTC[0.007321780000000000],DOGE[1.000000000000000000],USD[0.924860165170 4577] |
| 08180989 | SUSHI[0.499000000000000000],UNI[0.048500000000000000],USD[31.552780387000000000],USDT[0.008831850000000000] |
| 08180999 | BTC[0.000000039526 7241],ETH[0.020983000000000000],ETHW[0.020983000000000000],USDT[0.754084949090 9264] |
| 08181004 | USD[85.533359144780 2858] |
| 08181006 | CUSDT[8.000000000000000000],TRX[1.000000000000000000],USD[0.000000128139831],USDT[0.000000007457 3773] |
| 08181012 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000003162819813],USDT[0.000000009077 6767] |
| 08181036 | SOL[0.000000072201758],USD[1.047817933069 4798],USDT[0.000000010640 6713] |
| 08181041 | SHIB[5973556.043098540000000000],TRX[1.000000000000000000],USD[0.000000000001945] |
| 08181055 | CUSDT[3.000000000000000000],LINK[0.030422480000000000],LTC[0.865085380000000000],USD[0.191822041895 3774],USDT[133.883647600306 0036] |
| 08181056 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.004422630370 5882] |
| 08181059 | BTC[0.006156170000000000],LINK[2.600000000000000000],USD[0.000014850980 6601] |
| 08181061 | BTC[0.000000000363180],SOL[0.000000049813604],USD[0.000051903708 1452],USDT[0.000000077896 6340] |
| 08181063 | CUSDT[1.000000000000000000],SHIB[9372071.227741330000000000],USD[0.010000000000445] |
| 08181066 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.000000681255 3020] |
| 08181068 | USD[0.067038567393 1879] |
| 08181071 | USD[20.000000000000000000] |
| 08181074 | BTC[0.052442420000000000],CUSDT[12.000000000000000000],DOGE[3.000000000000000000],ETH[0.512475400000000000],ETHW[0.512260120000000000],LTC[1.701306740000000000],SHIB[10775350.923986800000000000],SOL[0.788862760000000000],TRX[5.000000000000000000],USD[0.000505223201 3833] |
| 08181076 | SHIB[1150151.052807640000000000],USD[0.000000000002660] |
| 08181079 | BTC[0.000037510000000000] |
| 08181089 | DOGE[0.000000091564400],ETH[0.000000100000000000],ETHW[0.000000096879449],SHIB[0.000000400000000000] |
| 08181099 | USD[25.000000000000000000] |
| 08181104 | NFT (331532139862069395)[1],NFT (403822033368525990)[1],SOL[0.855298700000000000] |
| 08181112 | USD[1000.020000000000000000] |
| 08181124 | DOGE[1.000000000000000000],SHIB[363715.941812750000000000],USD[0.000000008694644] |
| 08181126 | ALGO[0.000000095529668],DOGE[494.676960189032 4048],ETH[0.000000010000000000],MATIC[189.054428217844 3894],SHIB[2.000000000000000000],SOL[0.000000029007751],USD[0.000348874533 6201],USDT[0.000000140513515] |
| 08181135 | SHIB[237104.224480330000000000],USD[0.000000000004450] |
| 08181149 | ETH[0.004026320000000000],ETHW[0.003971600463 2898],MATIC[0.026515500000000000],SOL[0.000000100000000] |
| 08181154 | BAT[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.004559517481 6777],USDT[1.000026988330 2057] |
| 08181156 | NFT (536491038082789899)[1],USD[0.112930237974 3000] |
| 08181160 | USD[145.510000000000000000] |
| 08181177 | CUSDT[2.000000000000000000],USD[0.004718556368 5120] |
| 08181183 | SOL[0.015834570000000000],USD[0.302258919768 4371] |
| 08181196 | ALGO[0.000000100000000],MATIC[0.000000009000274],SHIB[500.659222490000000000],USD[19.541314994193 9481] |
| 08181214 | AAVE[0.484283070000000000],BTC[0.008759190000000000],DOGE[209.224787400000000000],ETH[0.046606970000000000],ETHW[0.046030800000000000],SHIB[5.000000000000000000],SOL[0.208276440000000000],USD[0.005692216076 6228],USDT[0.000000096290640] |
| 08181223 | CUSDT[1.000000000000000000],ETH[0.008231390000000000],ETHW[9.808231390000000000],TRX[1.000000000000000000],USD[0.662955622799 2615] |
| 08181241 | CUSDT[1.000000000000000000],DOGE[90.938249010000000000],USD[0.000000018851654] |
| 08181257 | USD[100.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08181266 | DOGE[4.522440030000000000],KSHIB[42.701130800000000000],MATIC[1.173653520000000000],SHIB[164257.400196380000000000],USDT[0.000000078703990],USDT[0.000000064527803] |
| 08181270 | CUSDT[1.000000000000000000],SOL[0.0000000100000000],USD[0.0117050360846022] |
| 08181281 | BRZ[2.000000000000000000],USD[0.0000028551211119] |
| 08181282 | NFT (428962895102114084)[1],USD[4.000000000000000] |
| 08181286 | USD[6.3828996018853550] |
| 08181288 | USD[100.000000000000000] |
| 08181290 | BTC[0.000030170000000000],MATIC[1.001645180000000000],USD[0.0089864297600000] |
| 08181291 | USD[10.000000000000000] |
| 08181310 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LTC[0.000472020000000000],USD[42.1795233574921685] |
| 08181314 | TRX[1.000000000000000000],USD[866.7850510182472920] |
| 08181315 | KSHIB[103.745933670000000000],SHIB[21070.375052670000000000],SOL[0.004841700000000000],USD[0.000000805851 8566] |
| 08181340 | USD[0.0083000000000000] |
| 08181352 | CUSDT[1.000000000000000000],NFT (451608465069688062)[1],SOL[0.129320210000000000],USD[0.0000035104956525] |
| 08181359 | USD[100.000000000000000] |
| 08181364 | USD[53.9515068200000000] |
| 08181367 | BRZ[1.000000000000000000],MATIC[3.041411700000000000],SHIB[2.000000000000000000],SOL[0.237392920000000000],USD[0.4407903366487281] |
| 08181375 | CUSDT[1.000000000000000000],LTC[0.004980000000000000],USD[0.0000000102914262],USDT[0.3713406800000000] |
| 08181378 | BTC[0.004842670000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.014276520000000000],ETHW[0.014098680000000000],SHIB[6.000000000000000000],SOL[1.148960420000000000],TRX[1.000000000000000000],USD[2.2631552518664536] |
| 08181384 | USD[0.0356979593286316] |
| 08181401 | USD[0.3625775200000000] |
| 08181407 | SHIB[1.000000000000000000],USD[0.0000041000030064] |
| 08181409 | USD[0.0099256244626706] |
| 08181419 | BTC[0.002179450000000000],CUSDT[5.000000000000000000],DOGE[6.000000000000000000],ETHW[0.029672960000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],UNI[6.011640520000000000],USD[155.0005541714339198] |
| 08181423 | ETH[0.000558000000000000],ETHW[0.000558000000000000],USD[7251.0771662000000000] |
| 08181433 | USD[0.000000091793489],ETHW[0.000000091793489],USD[0.0012713236178610] |
| 08181434 | CUSDT[3.000000000000000000],SHIB[0.000292050000000000],USD[0.0032752424494860] |
| 08181445 | BRZ[1.000000000000000000],BTC[0.023645350000000000],DOGE[1.000000000000000000],ETH[0.418528000000000000],ETHW[0.418352280000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[35.048028650000000000],TRX[2.000000000000000000],USD[0.4110549174510586] |
| 08181463 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SOL[2.446745360000000000],TRX[436.943732200000000000],USD[5.4563619428701641] |
| 08181466 | USD[0.7686956000000000] |
| 08181480 | SOL[10.788143740000000000] |
| 08181482 | ETH[0.000011540000000000],ETHW[1.263677960000000000],USD[0.000000174305574] |
| 08181486 | SOL[3.882787970000000000],USD[0.055000000000000000] |
| 08181488 | TRX[2.000000000000000000],USD[0.0048903976779175] |
| 08181492 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.0026017738203024],USDT[1.000000000000000000] |
| 08181525 | CUSDT[1.000000000000000000],ETH[0.000251060000000000],MATIC[11.390686050000000000],SOL[0.100603790000000000],TRX[1.000000000000000000],USD[0.0048665668715750] |
| 08181533 | DOGE[1.000000000000000000],USD[0.0005972946839972] |
| 08181546 | BTC[0.000496412797600000],ETH[0.000000001000000000],SOL[0.000000097260482],USD[1.6006910058473129] |
| 08181557 | MATIC[0.124275351208674300],SOL[0.000000010000000000],USD[0.000000245094882],USDT[0.000000065075710] |
| 08181558 | BAT[1.106458680000000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[6.592017520000000000],ETH[5.108877930000000000],ETHW[5.106738410000000000],GRT[1.000000000000000000],SOL[38.511190620000000000],TRX[1.000000000000000000],USD[0.000000018203113],USDT[2.1379447500000000] |
| 08181561 | USD[53.9200329200000000] |
| 08181563 | ETH[0.011750000000000000],ETHW[0.011750000000000000],USD[1277.5846163000000000] |
| 08181567 | CUSDT[3.000000000000000000],SHIB[2100115.074798610000000000],USD[0.3589308442939450] |
| 08181571 | SOL[0.000220850000000000],USD[288.4606386900000000] |
| 08181573 | SHIB[1.000000000000000000],USD[0.000000139131099],USDT[0.0001679722803950] |
| 08181589 | CUSDT[1.000000000000000000],ETH[0.005530390000000000],ETHW[0.005530390000000000],USD[0.000000361591 2348] |
| 08181598 | ETH[0.053400000000000000],ETHW[0.053400000000000000] |
| 08181617 | CUSDT[1.000000000000000000],SOL[0.000000016643974] |
| 08181618 | DOGE[2.000000000000000000],SOL[33.165746470000000000],USD[0.0000189253330788] |
| 08181621 | USD[0.0011681976525096],USD[0.000000148336678] |
| 08181634 | DOGE[1.000000000000000000],TRX[134.904128020000000000],USD[0.0000913902195170] |
| 08181644 | ETHW[21.538574400000000000],USD[0.0000000025722076] |
| 08181648 | USD[0.0002965689972998] |
| 08181650 | USD[10.7798711000000000] |
| 08181651 | BTC[0.000078882581888],ETH[0.000070767000000000],ETHW[0.000703510000000000],SOL[0.008419900000000000],USD[0.0000005753091664] |
| 08181656 | BTC[0.000926420000000000],CUSDT[3.000000000000000000],ETH[0.038303230000000000],ETHW[0.037824080000000000],SOL[3.052184600000000000],TRX[3.000000000000000000],USD[0.0048116739091752] |
| 08181663 | CUSDT[3.000000000000000000],ETH[0.001375690000000000],ETHW[0.001362010000000000],KSHIB[0.000208070000000000],USD[0.0000187024284152] |
| 08181673 | MATIC[10.000000000000000000],USD[4.4446502800000000] |
| 08181675 | SHIB[1920122.887864820000000000],USD[0.000000000001744] |
| 08181679 | BRZ[1.000000000000000000],SHIB[1291981.457599760000000000],USD[0.000000000000675] |
| 08181680 | USD[16.9638099335840000] |
| 08181683 | AUD[0.007458733920314],BTC[0.000000402807022],CAD[0.0008729208790296],ETH[0.000000043198754],USD[0.0049926490711470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08181685 | BRZ[1.000000000000000000],DOGE[257.025456270000000],LINK[0.000000000358982],MATIC[0.000000050680000],SHIB[6.000000000000000],SOL[0.000000095715444],SUSHI[0.000000072790068],USD[0.004976317885873],USDT[1.025431970018935] |
| 08181686 | BTC[0.000005900000000],CUSDT[4.000000000000000],USD[0.000000015219110] |
| 08181690 | KSHIB[208.823356320000000],SHIB[3708138.920134450000000000],USD[0.000000059929999] |
| 08181699 | USD[0.000000095228171],USDT[0.000000062879868] |
| 08181711 | USD[2.157609000000000] |
| 08181714 | BAT[12.875624530000000],BRZ[2.000000000000000],CUSDT[12.000000000000000],DOGE[608.786447300000000],GRT[2.023035590000000],NFT[383555379062759935]{1},NFT[420442800363451077]{1},NFT[522284187468269727]{1},NFT[539389293061261037]{1},NFT[546562629607328657]{1},SHIB[928188.605469880000000000],TRX[4.000000000000000],USD[0.377560870960713'4] |
| 08181715 | SOL[0.014369120000000000] |
| 08181721 | TRX[1213.873544000000000000] |
| 08181739 | BTC[0.000015394367291],USD[0.000181359592280] |
| 08181744 | LTC[0.000000000467100] |
| 08181750 | AAVE[0.096498510000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[221.934762450000000],KSHIB[1480.703715660000000],SHIB[1480165.778567190000000000],TRX[255.552182120000000000],USD[0.000019445868283] |
| 08181754 | NEAR[50.000000000000000] |
| 08181766 | CUSDT[2.000000000000000],ETH[0.017260360000000],ETHW[0.017041480000000000],USD[1.000000000000000],USD[0.020552074471500] |
| 08181778 | CUSDT[3.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[4.164238856930 2645] |
| 08181798 | SOL[0.000000010000000] |
| 08181799 | USD[5341.715175825820 1094],USDT[0.000000082930196] |
| 08181800 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[4.574924710272 7952] |
| 08181805 | BTC[0.002515920000000],DOGE[0.018666790000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.002084797005010] |
| 08181813 | SHIB[31260.095524950000000],USD[0.000000005430858] |
| 08181824 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000022300000000],ETHW[0.000022300000000000],USD[0.005234698564764'2],USDT[0.000000095743700] |
| 08181829 | SHIB[1.000000000000000],USD[0.0083551865022000] |
| 08181832 | SHIB[900000.000000000000000000],USD[4.451571600000000] |
| 08181837 | SOL[0.000217920000000],USD[0.576813846709087'9] |
| 08181838 | BAT[1.009810310000000],BTC[0.003269690000000],CUSDT[3.000000000000000],SHIB[7838920.641316340000000000],TRX[1.000000000000000],USD[0.000299618419464'8] |
| 08181840 | BTC[0.029879400000000],USD[5.503838800000000] |
| 08181844 | CUSDT[1.000000000000000],SOL[0.244175150000000],USD[0.010022046868844] |
| 08181852 | BTC[0.000000600000000],DOGE[1.000000000000000],ETH[0.000000009595626],MATIC[0.001877350000000000],TRX[1.000000000000000],USD[0.016244314450219] |
| 08181867 | BTC[7.341496480000000],USD[0.000080698291 2606] |
| 08181875 | BAT[29.013498640000000],BCH[0.046712810000000],CUSDT[497.998542940000000],DAI[10.692051870000000],LTC[0.138319590000000],MATIC[3.766227410000000],PAXG[0.011230420000000],SHIB[1.000000000000000],SOL[0.124458370000000],TRX[1619.996689800000000000],USD[17.677990188283903],USDT[0.002785976978832'7] |
| 08181890 | TRX[547.911132910000000000],USD[0.000000006280320] |
| 08181895 | USD[10.781544780000000] |
| 08181900 | BTC[0.000173900000000],ETH[0.002230600000000],ETHW[0.002230600000000000],KSHIB[191.229452390000000],USD[0.000097744692 3680] |
| 08181901 | BTC[0.004950000000000] |
| 08181906 | USD[0.000000054000000] |
| 08181913 | BAT[4.995000000000000],BTC[0.001998300000000],DOGE[58.941000000000000],ETH[0.001000000000000],ETHW[0.001000000000000000],GRT[11.988000000000000],LTC[0.229770000000000],MATIC[20.407565146800000],SOL[0.239760000000000],SUSHI[0.999000000000000],TRX[283.716000000000000000],USD[1.790462400000000 00] |
| 08181918 | USD[0.000000077508944] |
| 08181924 | CUSDT[1.000000000000000],NFT[461044368138753255]{1},SHIB[781418.258748670000000000],USD[0.000000096730563] |
| 08181926 | SOL[0.009770000000000],USD[0.732855900000000] |
| 08181927 | USD[500.000000000000000] |
| 08181935 | BTC[0.009103830000000],SHIB[4442884.502832650000000000] |
| 08181937 | BTC[0.003615780000000000] |
| 08181946 | USD[18.931152544800000] |
| 08181953 | AAVE[0.000000000630169 6],BAT[0.000000072220009],BCH[0.000000026288872],BTC[0.000000001 4895138],DAI[0.000000002458552],DOGE[0.000000009561 3679],ETH[0.000000048804079],GRT[0.000000084150156],KSHIB[0.000000091717440],LINK[0.000000054850862],LTC[0.000000018718497],MATIC[0.000000042929931],SHIB[0.000000079915999],SOL[0.000000005223471 0],SUSHI[0.247809778167929 9],TRX[0.000000028700000],USD[0.000116564397157'4] |
| 08181986 | SOL[1.000000000000000],USD[871.442820000000000] |
| 08181992 | DOGE[3.000000000000000],ETHW[0.387877510000000000],TRX[2.000000000000000],USD[0.00285818999 22452] |
| 08181993 | USD[74.381878109287 8506] |
| 08182004 | TRX[0.000045000000000],USDT[0.572441250000000000] |
| 08182013 | BTC[0.000788590000000],CUSDT[4.000000000000000],ETH[0.023656100000000],ETHW[0.023363660000000000],SHIB[425727.965704630000000000],USD[107.781424851690 5324] |
| 08182016 | USD[0.573984200000000000] |
| 08182019 | CUSDT[2.000000000000000],USD[0.020748989086919] |
| 08182036 | USD[1.000000000000000] |
| 08182050 | BRZ[4.000000000000000],CUSDT[19.000000000000000],DOGE[9.229485430000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.0088892623134120] |
| 08182055 | USD[0.009351150192833 9],USDT[0.000000099440788] |
| 08182060 | ETH[0.000363450000000],ETHW[0.000363447815892'5],USD[716.350234195000000000] |
| 08182062 | SHIB[2020510.224287730000000000],USD[0.025305760000 2423] |
| 08182066 | BTC[0.000112500000000],KSHIB[209.573261510000000],PAXG[0.001070140000000],SHIB[433079.106788250000000000],USD[0.004400669353331 96],USDT[0.0000000028090090] |
| 08182088 | USD[100.000000000000000] |
| 08182092 | BTC[0.025975300000000],ETH[0.811000000000000],MATIC[116.355218880000000],NEAR[86.900000000000000],SHIB[5700000.000000000000000000],SOL[5.692930550000000],USD[1.129763972453 0861] |
| 08182104 | ETH[0.000000085631500],MATIC[0.000000069651648],NFT[393278444246318979]{1},SOL[0.000000294361 60],USD[0.000000190694465] |
| 08182105 | BRZ[3.000000000000000],CUSDT[56.369907810000000],TRX[28.790952490000000],USD[0.002267155511 7297],USDT[0.000000034609864] |

Schedule N: Liquidty Unsecured Convertible Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08182107 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],KSHIB[1102.083820080000000000],USD[51.9034227494117340] |
| 08182112 | BTC[0.000705565000000000],ETH[0.025660000000000],ETHW[0.022566000000000000],USD[0.0002559791149215] |
| 08182115 | DOGE[0.000000000445717],ETH[0.000000001388636],SHIB[0.000000000301090088],USD[16.5821787100821035] |
| 08182125 | DOGE[1.000000000000000000],SHIB[4492564.545256270000000],USD[0.000000000006629] |
| 08182130 | USD[14.000000000000000] |
| 08182139 | CUSDT[0.004119200000000000],ETH[0.005878820000000000],ETHW[0.005810370000000000],KSHIB[0.000000082169755],SHIB[2.000000000000000],SOL[0.000001300000000],SUSHI[1.387969216716544],TRX[1.000000000000000000],USD[0.000000964794731] |
| 08182142 | SOL[0.000000010000000] |
| 08182143 | BTC[0.000069150000000000] |
| 08182157 | USD[0.000267432217693] |
| 08182158 | BTC[0.001184290000000000],CUSDT[6.000000000000000],DOGE[172.979000450000000000],ETH[0.018671670000000000],ETHW[0.018671670000000000],LINK[0.444921330000000000],LTC[0.334883350000000000],SOL[0.260536320000000000],TRX[175.154342310000000000],USD[0.0013343010064418] |
| 08182194 | BAT[1.007847880000000000],BRZ[1.000000000000000000],BTC[0.077223930000000000],CUSDT[4.000000000000000000],DOGE[9238.739156960000000000],ETH[1.114483990000000000],ETHW[1.114015860000000000],LTC[18.154932680000000000],MATIC[127.243744840000000000],TRX[579.845519580000000000],USD[0.0002793638973554] |
| 08182211 | CUSDT[1.000000000000000000],SHIB[2215163.887616350000000],USD[0.000000000002910] |
| 08182231 | BTC[0.001200000000000000],ETH[0.014000000000000000],ETHW[0.014000000000000000],MATIC[20.000000000000000000],SHIB[2100000.000000000000000],USD[32.0377639200000000] |
| 08182232 | CUSDT[5.000000000000000000],ETH[0.025644610000000000],ETHW[0.025329970000000000],SHIB[41780.019799330000000],SOL[1.031976410000000000],USD[0.0777621050629630] |
| 08182247 | CUSDT[802.160394900000000000],ETH[0.004704240000000000],ETHW[0.004649520000000000],USD[6.8542228547611920] |
| 08182250 | WBTC[0.003359631041399] |
| 08182252 | CUSDT[1.000000000000000000],KSHIB[195.481446360000000000],SHIB[651180.106764380000000000],TRX[99.412581000000000000],USD[0.0000000038297741] |
| 08182257 | DOGE[202.188259320000000000],SHIB[12582.382884260000000000],USD[0.000000070259763],USDT[0.000000098763168] |
| 08182272 | SHIB[999000.000000000000000],USD[2.130000000000000] |
| 08182275 | AVAX[0.000000001733000],BTC[0.000000005609175O],LTC[0.000000090186040],MATIC[0.000000102019583],NFT [4006244315342269922][1],NFT [435600151483769163][1],SOL[0.000000011700000],USD[225.000001080546784],USDT[0.000000016587000] |
| 08182282 | BTC[0.000900000000000000] |
| 08182284 | BTC[0.000000020000000000] |
| 08182292 | BTC[0.004312900000000],CUSDT[2.000384500000000],NFT [336216639987519315][1],NFT [406548188986121559][1],NFT [435849697599046591][1],SOL[0.000002370000000],USD[0.0000000083985849] |
| 08182294 | SOL[1.000000000000000] |
| 08182302 | USD[0.615275400000000000] |
| 08182305 | SOL[1.006496800000000000] |
| 08182308 | SOL[0.000078790000000],USD[0.000001247377818] |
| 08182319 | USD[1427.064627120886500000] |
| 08182327 | BRZ[1.000000000000000],DAI[26.773708620000000],DOGE[1.000000000000000],ETH[0.023281780000000],ETHW[0.022994500000000],SHIB[476242.736731000000000],SOL[0.208902000000000],TRX[218.225453290000000],USD[0.0666682953174342] |
| 08182336 | DOGE[1.000000000000000000],SOL[4.006958410000000],USD[0.849789979776167O] |
| 08182337 | SOL[0.008900000000000000],USD[26.012500000000000000] |
| 08182353 | BTC[0.000900000000000000] |
| 08182361 | BTC[0.000900000000000000] |
| 08182364 | KSHIB[0.000000000060000],TRX[544.089527853951216O] |
| 08182372 | BTC[0.000441185268253],CUSDT[9.000000000000000],DOGE[0.000000028200000],ETH[0.000000002236946],SHIB[4.000000000000000],SOL[0.000000049644224],SUSHI[0.000036800000000],TRX[3.377370368530500],USD[0.0024792065050970] |
| 08182396 | CUSDT[1.000000000000000000],ETH[0.018935150000000],ETHW[0.018935150000000000],MATIC[8.147120090000000],SHIB[308174.173477890000000],TRX[2.000000000000000],USD[0.000000062816849] |
| 08182399 | KSHIB[1213.716968570000000],NFT [326305190287238739][1],NFT [442338645441964939][1],TRX[1.000000000000000000],USD[0.000000002646234] |
| 08182426 | ETH[0.000000040000000],ETHW[0.000000040000000],USD[10.5327313505810404] |
| 08182433 | BTC[0.000900000000000000] |
| 08182440 | MATIC[4.838911530000000],SHIB[1.000000000000000],USD[10.9464873071029400] |
| 08182454 | USD[0.187492326421680O] |
| 08182459 | USD[0.856644700000000O] |
| 08182473 | CUSDT[1.000000000000000],USD[0.044887575587915860],USDT[0.000000007001811] |
| 08182485 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.008940407195541G] |
| 08182498 | DOGE[225.520805370000000],SHIB[1547336.442351850000000],SOL[1.000000000000000],USD[0.000000032161544] |
| 08182506 | SOL[0.000595670000000],USD[3.860750000000000] |
| 08182518 | KSHIB[104.215000000000000],SHIB[200500.447154470000000] |
| 08182520 | CUSDT[2.000000000000000],USD[0.000000000002725],USDT[0.000000059463220] |
| 08182525 | USD[0.000000006629025] |
| 08182547 | CUSDT[16.000000000000000],DOGE[0.769505240000000],KSHIB[0.990322160000000],LTC[0.000946610000000],NFT [384097008707348728][1],SHIB[212643.362178540000000],TRX[139.445372710000000],USD[0.0022791989419634] |
| 08182560 | USD[10.000000000000000] |
| 08182567 | SHIB[849.147410350000000],USD[0.000000051189041] |
| 08182578 | DOGE[236.970654350000000],SHIB[1100392.092846740000000],USD[0.0100000020821559] |
| 08182582 | USD[30.000000000000000] |
| 08182584 | BTC[0.000005090000000],CUSDT[1.000000000000000],NFT [443343641148970813][1],SHIB[1.000000000000000],USD[0.0035162055397331] |
| 08182618 | AUD[3.470741610000000],HKD[57.979067700000000],USD[0.000000026735575] |
| 08182624 | USD[500.000000000000000] |
| 08182630 | USD[10.787651150000000] |
| 08182632 | DOGE[1.000000000000000],ETH[0.138564930000000],ETHW[0.137526320000000],USD[0.000000310368412T] |
| 08182633 | SHIB[1.000000000000000],USD[19.819332372199781] |
| 08182645 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.000089761193840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08182678 | CUSDT[2.00000000000000000],MATIC[31.075647480000000],NFT (427836975119224387)[1],SOL[0.320215210000000],TRX[2.00000000000000000],USD[0.2146170542521234] |
| 08182683 | DOGE[1.00000000000000000],SHIB[10653224.079205850000000],USD[0.000000030970376],YF[0.0000000853419741] |
| 08182695 | BRZ[2.00000000000000000],CUSDT[8.00000000000000000],DOGE[4.00000000000000000],LINK[4.908342230000000],NFT (294232616086619005)[1],NFT (304218873448700759)[1],NFT (337156370309664625)[1],NFT (351386497995259383)[1],NFT (356727829283812582)[1],NFT (358926464369905109)[1],NFT (416899149582725283)[1],NFT (424794092540354080)[1],NFT (442779254017402711)[1],NFT (448303352307796144)[1],NFT (486905548818040402)[1],NFT (498320402783109507)[1],NFT (558152099596978492)[1],NFT (560137191482101092)[1],NFT (570341345402311826)[1],SOL[1.465781400000000000],TRX[395.759096390000000],USD[0.000000069472550 9I] |
| 08182711 | CUSDT[6.00000000000000000],ETH[0.000000070000000],ETHW[0.000000700000000],TRX[1.00000000000000000],USD[0.0046836400489376] |
| 08182712 | BF_POINT[400.00000000000000000],BTC[0.000000006847632 0],DOGE[0.00000000006896245],LTC[0.00000000037035316],SOL[0.0000000120 60000],USD[0.0000000072018164],USDT[0.0000000032841743] |
| 08182723 | USD[9.00000000000000000],KSHIB[272.594072100000000],USD[0.00000008797630 9] |
| 08182734 | BTC[0.00000057000000000],DOGE[2.00000000000000000],NFT (499442737634758302)[1],SHIB[5.00000000000000000],SOL[1.881131130000000],USD[0.0081353066174266],USDT[0.0000000169723520] |
| 08182754 | USD[80.00000000000000000] |
| 08182772 | BAT[6.0383070000000000],SOL[0.000000100000000],USD[0.38656627062500 00] |
| 08182775 | ETH[6.4978445800000000],LTC[9.5014133100000000],USD[0.000010269013650 9],USDT[0.00000001631141 80] |
| 08182777 | SOL[0.00999000000000000],USD[12.591550000000000] |
| 08182791 | MATIC[409.75700000000000000],SHIB[25478490.000000000000000],USD[0.6035952580000000] |
| 08182806 | BRZ[1.00000000000000000],BTC[0.09786790000000000],CUSDT[22.00000000000000000],DOGE[5.00000000000000000],ETH[0.57502274000000 00],ETHW[0.57502274000000000],SOL[4.460969690000000],TRX[3.00000000000000000],USD[0.0033493915448612] |
| 08182814 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0503043301 74020] |
| 08182820 | CUSDT[1.00000000000000000],DOGE[0.00435857000000000],LINK[0.000814387400000 0],NFT (333004646820453670)[1],NFT (373314917768181824)[1],NFT (427701822204765342)[1],NFT (459789058354652910)[1],SOL[0.00077094000000000],USD[0.2853070402566852],USDT[0.0000000100513229] |
| 08182830 | USD[269.686351770000000 00] |
| 08182845 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],USD[0.0062488307034734] |
| 08182853 | USD[269.90979000000000000] |
| 08182857 | BTC[0.00017509000000000],SOL[0.04075946556866531],USD[0.0003883568534706] |
| 08182884 | SHIB[25184.332725880000000000],USD[0.0000000000002944] |
| 08182900 | CUSDT[0.00000010000000],DAI[0.00031209000000000],NFT (396034937373610463)[1],SOL[0.00000003000000000],USD[0.0657589396659735] |
| 08182910 | USD[22.2027426799625152] |
| 08182917 | BTC[0.00220000000000000],KSHIB[1890.00000000000000000],USD[1.0076756132668526] |
| 08182925 | USD[0.0089496800000000] |
| 08182929 | CUSDT[2.00000000000000000],DOGE[93.733912700000000],MATIC[4.020054570000000],USD[0.0024112397288252] |
| 08182936 | BAT[3.1359552800000000],CUSDT[1.00000000000000000],DOGE[22.563281760000000],MATIC[7.121599840000000],TRX[1.00000000000000000],USD[0.0000000298285420] |
| 08182940 | SOL[1.447300000000000] |
| 08182942 | ETH[0.00451784000000000],ETHW[0.00451784000000000],MATIC[0.000000013991640],SHIB[0.000000089799204],USD[0.0000376577532683] |
| 08182948 | CUSDT[2.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0105542903294074] |
| 08182966 | BTC[0.00034878000000000],CUSDT[1.00000000000000000],USD[0.0052983285804434] |
| 08182977 | CUSDT[1.00000000000000000],DOGE[99.362655600000000],USD[0.0032879415135408] |
| 08182981 | CUSDT[1.00000000000000000],ETH[0.00330516000000000],ETHW[0.00330516000000000],SHIB[304630.381803410000000],USD[0.0000696902596324] |
| 08182989 | SHIB[2412769.151720079178623],USD[0.00000000491194 37],USDT[0.0000000033927088] |
| 08183024 | CUSDT[0.00000000100000],USD[0.00011161199499112] |
| 08183028 | SOL[0.00456597000000000],USD[0.0000013755987565] |
| 08183042 | SOL[0.00900000000000000],USD[0.8380115000000000] |
| 08183045 | CUSDT[457.60515070000000000],DOGE[2485.277476380000000],TRX[117.918695950000000],USD[0.0000000050144323] |
| 08183059 | USD[9.5198716326952462] |
| 08183071 | USD[438.52594500000000000] |
| 08183073 | SOL[0.00006131000000000],USD[0.42346952566822409] |
| 08183085 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],SHIB[5.100515150849169 8],SOL[0.00000025323024],USD[0.0021425808675251] |
| 08183118 | AAVE[0.02085836000000000],ALGO[0.553094000000000],BCH[0.00095327000000000],BTC[0.00000002935479 2],ETH[0.000000024009192 2],ETHW[0.000000024009192 2],LINK[0.00170300747660 00],LTC[0.00420461389571 65],SOL[0.000393707444000 0],UNI[0.000000194980000],USD[1.2941177058626707],YF[0.000019320864480 2] |
| 08183157 | USD[0.0000014634314528] |
| 08183159 | CUSDT[1.00000000000000000],DOGE[45.953181330000000],USD[10.0000000014027893] |
| 08183177 | BAT[1.00000000000000000],BRZ[4.00000000000000000],BTC[0.01150073000000000],CUSDT[1.00000000000000000],DOGE[8.009210720000000],ETHW[0.0611167100000000],SHIB[18.00000000000000000],SOL[0.19277755000000000],TRX[8.00000000000000000],USD[0.4788241550810008] |
| 08183191 | DOGE[1.00000000000000000],LINK[10.3478712000000000],USD[0.0000001444621021] |
| 08183205 | BRZ[2.00000000000000000],CUSDT[6.00000000000000000],DOGE[2.00000000000000000],SOL[0.00001729000000000],TRX[1.00000000000000000],USD[0.0012359563379951] |
| 08183217 | MATIC[0.00000000277411290],SHIB[15387.702215030000000],USD[0.0022037628001442] |
| 08183232 | SOL[2.5456728100000000],TRX[1.00000000000000000],USD[0.0036640825019566] |
| 08183236 | USD[5000.000000000000] |
| 08183247 | CUSDT[1.00000000000000000],KSHIB[96.011564400000000],USD[0.0000000000473360] |
| 08183251 | BTC[0.00344467000000000] |
| 08183256 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[153.1750483477885879] |
| 08183260 | CUSDT[1.00000000000000000],GRT[17.389466480000000],USD[0.0000000048129664] |
| 08183261 | USD[500.01000000000000] |
| 08183266 | CUSDT[1.00000000000000000],ETH[0.00000017000000000],ETHW[0.000000170000000],SOL[0.081775090000000],TRX[1.00000000000000000],USD[0.0100440448969838] |
| 08183275 | SOL[0.02952713000000000],USD[10.4222009453926600] |
| 08183296 | USD[0.7087772325020085] |
| 08183297 | CUSDT[4.00000000000000000],SOL[0.00001050000000],USD[0.0004602388135483] |
| 08183298 | BRZ[1.00000000000000000],BTC[0.00334951000000000],CUSDT[2.00000000000000000],DOGE[222.299784930000000],ETH[0.07132708000000000],ETHW[0.07044080000000000],TRX[1.00000000000000000],USDT[0.0000207738199102] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08183306 | ETH[0.00058170000000000],ETHW[0.0005817006491202],USD[0.8609821000000000] |
| 08183316 | BAT[0.000000007040000],USD[3.3384822682000000] |
| 08183319 | DOGE[0.00040540000000000],ETH[0.05004508000000000],ETHW[0.05004508000000000],SHIB[216.40968295000000000],SOL[0.0000584500000000],SUSHI[0.00148865000000000],USD[0.0425225145019637] |
| 08183363 | SHIB[84867.45616142566575871],TRX[3.00000000000000000],USD[1518.29509547191480 61] |
| 08183376 | ETH[0.03615939000000000],ETHW[0.03615939000000000],USD[0.7219491853113241] |
| 08183377 | NFT[393869758231357579][1],NFT[426742978479317513][1],USD[15.0000000000000000000] |
| 08183383 | CUSDT[1.00000000000000000],LTC[0.03657051000000000],SOL[0.11558180000000000],USD[0.0000019959917920] |
| 08183385 | DOGE[1.00000000000000000],SOL[2.15904149000000000],USD[0.0100022965919700] |
| 08183386 | USD[0.0081652795821358] |
| 08183395 | USD[996.5681011200000000] |
| 08183397 | BTC[0.09996610000000000],ETH[0.93686046000000000],ETHW[0.93686046000000000],SOL[3.09921282000000000],USD[0.0000009576215326] |
| 08183408 | NFT[289833490333229164][1],NFT[296246425766123216][1],NFT[320403774823629560][1],NFT[336529808565712348][1],NFT[384579731142418564][1],NFT[395164341337754055][1],NFT[430575954106418049][1],NFT[432879171099560597][1],NFT[441769308885624156][1],NFT[445227198580078387][1],NFT[448858711127764251][1],NFT[476438036300284937][1],NFT[478022326524047275][1],NFT[522218349785410395][1],NFT[529143727987937093][1],NFT[571642107874164533][1],USD[0.0000000709624453] |
| 08183409 | ETH[0.00000000275583 20],LTC[0.00000007800000],SOL[0.0000001179976400],USD[0.0000000467720534] |
| 08183417 | USD[0.0097768682213097] |
| 08183422 | CUSDT[4.00000000000000000],KSHIB[1039.60997977000000000],SHIB[1031994.179301110000000],USD[0.000000000005401203] |
| 08183432 | DOGE[151.13599244000000000],SHIB[11703690.45470971000000000],USD[0.0000000026506335] |
| 08183436 | SHIB[85175.02571540000000000],USD[0.14808672000000000],USDT[0.0085696000000000] |
| 08183452 | CUSDT[1.00000000000000000],SHIB[2235744.35787434000000000],USD[0.000000000000936] |
| 08183456 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.0066426572348388] |
| 08183468 | USD[0.0073206000000000] |
| 08183477 | BTC[0.00019140000000000],CUSDT[1.00000000000000000],USD[0.0000758615442860] |
| 08183489 | USD[0.00883019200000000],USDT[2388.2800000000000000] |
| 08183499 | SHIB[0.00000010000000000],SOL[0.00000001000000000],USD[1.1599507000000000] |
| 08183505 | BTC[0.00000041000000000],USD[0.0009663133882146] |
| 08183507 | BTC[0.00000082673488],ETHW[0.00000082673488],GRT[95.38473795000000000],SOL[0.00000029356903],USD[0.0000818309202548] |
| 08183511 | BTC[0.00009620000000000],LTC[0.00564678000000000],USD[0.99596634134417 8],USDT[0.0013616376727220] |
| 08183516 | MATIC[1349.55038580197713 78],SHIB[41231195.21816060000000000],USD[0.0000000132365028] |
| 08183518 | BAT[94.78808519000000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],NFT[411544408305922010][1],NFT[452961708380514779][1],SOL[0.72652053000000000],TRX[2367.83413829000000000],USD[0.4192772929436966] |
| 08183525 | BAT[0.00000914000000000],USD[0.0028781576881916] |
| 08183529 | SHIB[2.00000000000000000],USD[0.0001547254715743] |
| 08183537 | SHIB[0.00000004196138 8],SOL[0.00000000625900000],USD[0.5839186940641621] |
| 08183544 | AVAX[0.00000006344275 9],DOGE[0.16131396000000000],MATIC[0.21333009000000000],TRX[438.38333760000000000],USD[0.0000000210 96038] |
| 08183546 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[877.00456708000000000],SHIB[720183.66086400000000000],TRX[3.00000000000000000],USD[0.0000000023619937] |
| 08183549 | SHIB[0.00000124000000000],USD[0.0000000000003068] |
| 08183553 | ETH[0.10789300000000000],ETHW[0.10789300000000000],USD[1.2340996000000000] |
| 08183561 | DOGE[47.74622638000000000],USD[0.0000000010715035] |
| 08183562 | USD[0.0000000016957103] |
| 08183566 | USDT[0.0000072356846 86] |
| 08183572 | CUSDT[0.00000000000000000],USDT[0.0000438002253480] |
| 08183593 | BCH[0.00000002456880 0],BTC[0.00000261535826893],DAI[0.0000000073045748],EUR[0.0000000045435393],LTC[0.0000000055833300],MATIC[0.0000050959992188],MKR[0.0000000967000556],SOL[0.0000000033107860],USD[0.0000001787374 89],USDT[0.0000016272111177] |
| 08183608 | AUD[4.77300000000000000],BAT[264.24800000000000000],BCH[1.37016900000000000],BTC[0.01595430000000000],CAD[1.91700000000000000],DOGE[232.36900000000000000],ETH[0.13314500000000000],ETHW[0.13314500000000000],GRT[1027.79000000000000000],KSHIB[8298.55000000000000000],LINK[116.66970000000000000],LTC[3.0502300 00000000000],PAXG[0.06677490000000000],SHIB[11389210.00000000000000000],SOL[7.18212000000000000],SUSHI[224.66750000000000000],UNI[12.89260000000000000],USD[399.86147177250000000],WBTC[0.00847050000000000],YFI[0.13182100000000000] |
| 08183615 | USD[0.0023692894247261],USD[0.0026741542857294] |
| 08183622 | BAT[1.00000000000000000],BRZ[7.36409202000000000],BTC[0.00093031000000000],CAD[41.66965205000000000],CUSDT[13.00000000000000000],DOGE[2.00000000000000000],MATIC[1.30274636000000000],SHIB[1182843.78797369000000000],TRX[11.00000000000000000],USD[704.07327406571800 48],USDT[1.0254319700000000] |
| 08183628 | USD[0.0033146000000000] |
| 08183631 | BTC[0.00955677855541 49],ETHW[0.01085173000000000],LINK[0.01092560000000000],MATIC[0.00000004146278 5],SHIB[26.00000000000000000],USD[380.00014942559464 16],USDT[0.0000175183076380] |
| 08183643 | TRX[297.72330941000000000],USD[0.0000000000387547] |
| 08183645 | CUSDT[1.00000000000000000],USD[0.0000085107821 07] |
| 08183665 | DOGE[1.00000000000000000],SHIB[2493298.07613980000000000],USD[0.0283143900004075] |
| 08183667 | BAT[0.00079790000000000],CUSDT[8.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000900000000000],ETHW[0.0000009000000000],MATIC[0.0001271800000000],SOL[0.00000010000000000],USD[0.0075337710527131] |
| 08183674 | CUSDT[1.00000000000000000],USD[0.0014292930325587] |
| 08183688 | CUSDT[1.00000000000000000],ETH[0.00706997000000000],ETHW[0.00706997000000000],USD[10.7748990821942550] |
| 08183691 | MATIC[9.84000000000000000],NFT[341611452705217013][1],NFT[395279958021777719][1],NFT[395822658000222352][1],NFT[490332327851514107][1],USD[0.0890564000000000] |
| 08183693 | USD[0.0094312752014218] |
| 08183698 | ALGO[0.81965493000000000],CUSDT[0.00000000007192037],ETHW[0.00891759000000000],USD[0.0000000183109616],USDT[0.0000000008114303 6] |
| 08183701 | AUD[0.00000001366837 6],DOGE[103.42680749000000000],KSHIB[460.00000000000000000],SHIB[1053966.40542284000000000],SOL[0.10238553000000000],USD[0.0000000076786559],USDT[1.0065165600001852] |
| 08183711 | CUSDT[2.00000000000000000],SOL[2.57532241000000000],USD[0.0000924726039754] |
| 08183720 | BTC[0.08555664000000000],CUSDT[698.14643067605800 00],DOGE[2.00000000000000000],ETH[0.01138815825276 58],ETHW[0.0112513582527658],LINK[4.21947727000000000],SHIB[9.00000000000000000],USD[-49.9968269115086373] |
| 08183721 | ETH[0.00819692000000000],ETHW[0.00819692000000000],NEAR[154.90000000000000000],USD[0.0000000327099 92] |
| 08183725 | SOL[4.58000000000000000],TRX[0.00000010000000000],USD[0.000018378341529 6],USDT[10.4752400000000000] |
| 08183734 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08183737 | ETHW[0.000272990000000000],SOL[0.004669710000000],USD[2414.501788657927899],USDT[0.000013873118492] |
| 08183741 | CUSDT[3.000000000000000000],DOGE[4.762086000000000000],NFT [366249214627734293][1],NFT [421276635224170079][1],TRX[4.000000000000000000],USD[0.0020154281896319] |
| 08183743 | BTC[0.011777800000000000],ETH[0.000997000000000000],ETHW[0.000997000000000],MATIC[9.330000000000000000],SHIB[476000.000000000000000000],USD[2.353538900000000] |
| 08183746 | SOL[0.000000007675292900000000],USD[0.000002210307808],USDT[66.335050572331146246] |
| 08183752 | BRZ[1.000000000000000000],DOGE[1.000000000000000],NFT [321007475996850326][1],SHIB[2.000000000000000],USD[0.00386554467626711] |
| 08183793 | SHIB[6136852.166213950000000],SOL[0.000000005963858],TRX[335.768169705546361],USD[0.0000001510679511] |
| 08183795 | AVAX[0.00000000410000000],DOGE[0.000000001000000],SOL[0.0000000056637294],USD[229.644390943651013] |
| 08183824 | SHIB[1.000000000000000000],USD[290.668783725098605] |
| 08183827 | BTC[0.004886060000000000],ETH[0.023176130000000],ETHW[0.023176130000000],SHIB[397464.279809220000000],SOL[0.231355550000000],TRX[2.0000000000000],USD[0.0003454396547524],USDT[10.2607279200000000] |
| 08183831 | BTC[0.000084650000000000],CUSDT[1.000000000000000],ETH[0.001051860000000],ETHW[0.001051860000000],USD[0.0006248225318841] |
| 08183834 | BTC[0.007971980000000000],USD[0.0015052706924478] |
| 08183837 | USD[5.000000000000000000] |
| 08183846 | CUSDT[1.000000000000000000],SOL[0.218878100000000],USD[0.0100022829815950] |
| 08183849 | CUSDT[1.000000000000000000],SOL[0.218169770000000],USD[0.0000022530908409] |
| 08183857 | USD[0.006687663228381](2] |
| 08183869 | USD[0.5270246000000000] |
| 08183877 | BRZ[1.000000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[2231644.722160230000000],TRX[1.000000000000000],USD[0.0069170753280212] |
| 08183886 | KSHIB[10092.968350060000000],TRX[1.000000000000000],USD[0.000000003036336] |
| 08183887 | TRX[1441.557000000000000],USD[50.407747500000000] |
| 08183899 | BRZ[1.000000000000000000],MATIC[0.000918170000000],USD[0.0100000113748208] |
| 08183900 | USD[0.000251589473113] |
| 08183908 | BF_POINT[300.000000000000000000],CUSDT[3.000000000000000],DOGE[5.658771010000000],ETH[0.005671590000000],ETHW[0.005603190000000],LTC[0.009765460000000],MATIC[15.019622130000000],SOL[0.122884740000000],USD[23.761863121663519] |
| 08183912 | BAT[35.275684290000000],BRZ[1.000000000000000000],CUSDT[3.000000000000000],DAI[592.868029480000000],DOGE[10.166728480000000],GRT[6.099794170000000],LINK[3.167493030000000],LTC[1.051117299000339993],SHIB[1.000000000648500],SOL[0.000001010000000],SUSHI[1.054610200000000],TRX[17.935306050000000],UNI[2.111758000000000],USD[0.608938340357370],USDTI[0.000000018871689] |
| 08183922 | SOL[0.005683050000000000],USD[0.0000009256770916] |
| 08183923 | SOL[0.5000000000000000] |
| 08183924 | DOGE[29.823956360000000],SHIB[141545.397959180000000],USD[0.0000913210974590] |
| 08183953 | ETH[0.021044270000000000],ETHW[0.021044270000000],USD[0.0000383950734428] |
| 08183966 | BTC[0.000000100000000],NFT [302316456517099383][1] |
| 08183967 | USD[0.022051317679180] |
| 08183981 | USD[0.1764000084880000] |
| 08183982 | DOGE[0.000000006478000],ETH[0.038956861858496],ETHW[0.038475721858496],MATIC[11.472305970000000],SHIB[2740931.316344463407078],SOL[0.181365822692474],SUSHI[0.000000016650000],TRX[93.724713370000000],UNI[2.312031360000000],USD[0.000000402282512] |
| 08183986 | NFT [543407364714190617][1],SHIB[1.000000000000000],USD[0.0000005540882794] |
| 08183995 | BAT[1.000000000000000000],ETH[1.569973070000000],ETHW[1.569313690000000],USD[0.0000126526286234] |
| 08184014 | USD[1.0000000000000000] |
| 08184015 | BRZ[8.284063090000000000],CUSDT[5.000000000000000],DOGE[13.134301890000000],SHIB[27.000000000000000],TRX[14.070330450000000],USD[9600.004407887884251] |
| 08184018 | USD[12.1547715653798316] |
| 08184022 | USD[26.967403770000000] |
| 08184025 | CUSDT[1.000000000000000000],SOL[0.000009200000000],USD[1.0724589711751534] |
| 08184032 | USD[10.0000000000000000] |
| 08184055 | USD[0.3995600000000000] |
| 08184058 | ETH[0.002371870000000000],ETHW[0.002371870000000],USD[0.0000843213771257] |
| 08184059 | DOGE[1.000000000000000000],GRT[0.002438790000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[0.0000000008096361] |
| 08184069 | ETH[0.000000074960640],USD[21.670233530873905B] |
| 08184089 | SHIB[1098900.000000000000000],USD[3.3920000000000000] |
| 08184090 | USD[50.0100000000000000] |
| 08184098 | CUSDT[1.000000000000000000],DOGE[2.000000000000000],SHIB[0.0000000015000000],SOL[3.094347320000000],USD[0.0027494673165455] |
| 08184100 | USD[250.000082392000000],USDT[248.7800000000000] |
| 08184104 | USD[150.0000000000000000] |
| 08184109 | BRZ[1.000000000000000000],BTC[0.000927560000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.0000001566506646],USDT[0.0004580546513522] |
| 08184120 | BTC[0.000000016000000],USD[0.0002283101659124],USDT[0.9705464300000000] |
| 08184121 | MATIC[5.456644740000000],USD[1.0000000088568326] |
| 08184124 | USD[20.0000000000000000] |
| 08184127 | ETH[0.284520879066796000],ETHW[0.284520879066796],SOL[19.396960680000000],USD[0.2860472000000000] |
| 08184129 | USD[0.0000077958971957] |
| 08184144 | USD[10.822819724927957B] |
| 08184150 | USD[32.360589070000000] |
| 08184167 | SOL[0.000000081811379] |
| 08184169 | BF_POINT[100.000000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],NFT [414829579040606145][1],TRX[2.000000000000000],USD[0.0062760147719859] |
| 08184175 | USD[2100.0000000000000000] |
| 08184182 | CUSDT[1.000000000000000000],SOL[1.359235150000000],USD[0.0200010695628747] |
| 08184189 | NFT [474007487784833282][1],USD[0.0019347927417939] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08184192 | CUSDT[2.000000000000000000],LTC[0.101280760000000000],SHIB[2204099.507308170000000000],USD[32.360590924712689000] |
| 08184204 | BAT[56.057067360000000000],CUSDT[5.000000000000000000],DOGE[125.905379340000000000],LINK[1.768249120000000000],SHIB[832756.265227290000000000],SUSHI[5.624763260000000000],USD[0.000000140187784600] |
| 08184217 | BTC[0.000000003892500000],ETH[0.000491160000000000],ETHW[0.999491160000000000],SHIB[85400.000000000000000000],SOL[0.005127770000000000],USD[0.988466615000000000] |
| 08184221 | USD[0.0000021065015355] |
| 08184241 | USD[500.01000000000000000] |
| 08184243 | SOL[0.000218170000000000],USD[0.004574776695550700] |
| 08184249 | USD[100.00000000000000000] |
| 08184250 | BTC[0.000405630584441600],USD[0.000388116088596000] |
| 08184256 | USD[0.007995790232240000],USDT[0.000000008037619600] |
| 08184269 | SOL[0.070654650000000000],USD[0.000001401109909500] |
| 08184270 | BCH[0.309000000000000000],USD[0.000000130205786000] |
| 08184271 | AAVE[0.000010370000000000],AVAX[4.339381380000000000],BTC[0.000000020000000000],DOGE[3.000000000000000000],ETH[0.000004700000000000],ETHW[0.000004700000000000],MKR[0.000000970000000000],NEAR[0.000216730000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000002168178845200] |
| 08184280 | USD[7.465100114372818200] |
| 08184292 | DOGE[2.182110940000000000],SHIB[1.000000000000000000],SOL[0.000000006898000000],USD[0.000000080960769000],USDT[0.000000007605768300] |
| 08184295 | CUSDT[1.000000000000000000],USD[0.000004142973219300] |
| 08184298 | USD[139.03725106382992520] |
| 08184302 | BAT[13.411117630000000000],CUSDT[1.000000000000000000],LINK[3.844171960000000000],TRX[1.000000000000000000],USD[80.010002699779743000] |
| 08184303 | USD[0.750000000000000000] |
| 08184308 | BTC[0.004179940000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.292023461910957600] |
| 08184313 | BTC[0.000000270000000000],ETH[0.000000117000000000],ETHW[0.007909170000000000],LINK[0.000159800000000000],LTC[0.004978600000000000],USD[0.455448705000000000],YFI[0.000000100000000000] |
| 08184317 | CUSDT[1.000000000000000000],USD[4.676804029918391300] |
| 08184319 | USD[0.000306943008925000],USDT[0.000000234862625000] |
| 08184331 | BTC[0.001169700000000000],SHIB[11.000000000000000000],SOL[0.000018260000000000],TRX[2.000000000000000000],USD[0.000000633114172000] |
| 08184339 | USD[10.00000000000000000] |
| 08184348 | ETH[0.002384860000000000],ETHW[0.002384860000000000],KSHIB[280.769296640000000000],USD[0.000030190422775800] |
| 08184349 | USD[30.00000000000000000] |
| 08184350 | CUSDT[1.000000000000000000],USD[0.000037223652585600] |
| 08184360 | USD[0.000000003363057000],USDT[0.009976590000000000] |
| 08184361 | BCH[0.018540350000000000],BTC[0.000087540000000000],DOGE[1.000000000000000000],ETH[0.001161830000000000],ETHW[0.001148150000000000],MKR[0.001675710000000000],USD[0.000636904781057200] |
| 08184371 | DOGE[25091.175485930000000000],SHIB[42859925.076679590000000000] |
| 08184379 | BTC[0.731564310000000000],SUSHI[1.000000000000000000],USD[1.642552638180088000] |
| 08184385 | DOGE[113.302611130000000000],SHIB[1.000000000000000000],USD[0.307783022855786600] |
| 08184390 | USD[100.00000000000000000] |
| 08184392 | BTC[0.002598550000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],NFT [537804896204949426][1],NFT [542973778591710026][1],SOL[0.924628300000000000],USD[0.001567850458568000] |
| 08184399 | BF_POINT[100.000000000000000000],USD[0.001397970000000000] |
| 08184401 | BTC[0.000000069000000000],USD[0.000676560766673910] |
| 08184409 | BRZ[1.000000000000000000],SOL[2.344913450000000000],USD[0.000022281569081500] |
| 08184410 | BRZ[1.000000000000000000],BTC[0.000000066829640000],CUSDT[7.000000000000000000],DOGE[0.000000065958010000],TRX[1.000000000000000000],USD[0.000000102453684000] |
| 08184412 | USD[2.000000000000000000] |
| 08184418 | BTC[0.048381750000000000],DOGE[2.000000000000000000],SHIB[15308452.413643850000000000],SOL[5.536945840000000000],USD[0.000000113536151000] |
| 08184419 | BCH[0.000000089182400],BTC[0.000000087828926],ETH[0.000000042494141],USD[0.000021563269181500] |
| 08184420 | USD[0.008123230000000000] |
| 08184429 | USD[0.000000363923364200] |
| 08184443 | SOL[4.462986360000000000],TRX[1.000000000000000000],USD[0.000000185410796000] |
| 08184449 | CUSDT[1.000000000000000000],SHIB[1111100.892518090000000000],TRX[1.000000000000000000],USD[0.683158914425718100] |
| 08184455 | BAT[3.411632350000000000],USD[0.000000102957224] |
| 08184464 | ETH[0.000000064086281],USD[0.003556438022270520] |
| 08184469 | DOGE[1.000000000000000000],MATIC[0.000000008624399500],TRX[2.000000000000000000],USD[0.000000069185602],USDT[0.000002655589412970] |
| 08184510 | TRX[1.000000000000000000],USD[0.000002294876635700] |
| 08184511 | CUSDT[3.000000000000000000],ETH[0.014360640000000000],ETHW[0.014360640000000000],USD[0.000036645511452000] |
| 08184518 | BTC[0.000105970000000000],CUSDT[0.033301041258229900],ETH[0.003227780000000000],ETHW[0.003186740000000000],NFT [335319212779830747][1],NFT [432112937637473748][1],SHIB[12.449549970000000000],SOL[0.023055730000000000],USD[0.000000008071517600],USDT[0.993858070000000000] |
| 08184529 | USD[0.005510501334525500] |
| 08184540 | DOGE[1.000000000000000000],NFT [412113525052266072][1],NFT [564570196627240803][1],USD[0.003901800000000000],USD[0.000010827382537000] |
| 08184542 | DOGE[32.627544280000000000],ETH[0.001172150000000000],ETHW[0.001158460000000000],MATIC[3.057676080000000000],SHIB[437785.722674000000000000],SOL[0.041171850000000000],USD[0.004689472534572400] |
| 08184554 | KSHIB[212.919213970000000000],USD[0.000000000418051] |
| 08184560 | CUSDT[2.000000000000000000],USD[0.007223320322762000] |
| 08184583 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.029072490000000000],SOL[1.508594910000000000],TRX[1.000000000000000000],USD[0.001843854449922870] |
| 08184597 | USD[1.610953693000000000] |
| 08184598 | CUSDT[3.000000000000000000],DOGE[91.538475800000000000],ETH[0.007630820000000000],ETHW[0.007535060000000000],SOL[0.176108190000000000],USD[0.000007096024047] |
| 08184603 | USD[0.489567552302383100] |
| 08184604 | NFT [351598940366362414][1],NFT [376803682638807573][1],USD[44.262890380000000000] |

Schedule 6.10C Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08184607 | CUSDT[2.000000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0055423782571828] |
| 08184612 | ETHW[3.814750520000000] |
| 08184622 | CUSDT[3.000000000000000000],DOGE[1.000000000000000],USD[0.0000120517205201] |
| 08184625 | BTC[0.0010021700000000],ETH[0.0128676100000000],ETHW[0.0128676100000000],NFT [461344593683236536][1],SHIB[413910.284768210000000000],USD[5.0101175763435043] |
| 08184630 | USD[107.8499145900000000] |
| 08184637 | ETH[0.0000000082591748],ETHW[0.0000000082591748],USD[0.0002504034326859] |
| 08184653 | USD[500.010000000000000] |
| 08184656 | USD[0.0072339627957938] |
| 08184658 | USD[107.8656745500000000] |
| 08184659 | USD[5.000000000000000] |
| 08184663 | USD[1.0703648800000000] |
| 08184667 | SOL[0.1800000000000000],USD[26.1582944900000000] |
| 08184671 | ETH[0.0000001000000000],ETHW[0.0000001000000000],SOL[0.0000002400000000],USD[0.0072975525301037] |
| 08184679 | DOGE[147.000000000000000],SOL[0.0000001000000000],USD[0.0550580260000000] |
| 08184680 | USD[290.3337584900000000] |
| 08184695 | USD[20.0000000000000000] |
| 08184698 | USD[0.4287215100000000] |
| 08184707 | TRX[1.000000000000000],USD[1000.0088655749662800] |
| 08184709 | NFT [490750367400850991][1],SOL[0.0000091000000000],TRX[1.000000000000000],USD[0.0000087810522288] |
| 08184710 | NFT [505102131359759198][1],SOL[0.0740000000000000] |
| 08184712 | DOGE[0.0000000052400000],ETH[0.0000000029150498],NFT [303240640210987710][1],NFT [431887667878500145][1],NFT [471627140693162910][1],SOL[0.0000000123637743],USD[0.0000623919651475] |
| 08184713 | ETH[0.1308690000000000],ETHW[0.1308690000000000],MATIC[398.1963459400000000],USD[0.0000000297724211] |
| 08184720 | USDT[0.2315811500000000] |
| 08184759 | CUSDT[1.000000000000000000],SHIB[1.000000000000000],USD[19.7605317406889790] |
| 08184771 | CUSDT[1.000000000000000000],USD[1.2120555953115365] |
| 08184780 | USD[5.3890496500000000] |
| 08184793 | ETH[0.0032468235541243],ETHW[0.0032468145037473],SOL[0.0000000151858760],USD[0.0000021140926329] |
| 08184800 | BRZ[1.000000000000000],BTC[0.0000126900000000],CUSDT[1.000000000000000000],SHIB[7.000000000000000],SOL[1.2305502500000000],TRX[3.000000000000000],USD[0.0000001605679672] |
| 08184810 | KSHIB[49.9500000000000000],NFT [395001050953916727][1],USD[1.6765000000000000] |
| 08184815 | USD[0.1877158754000000] |
| 08184817 | ETH[0.0347939700000000],CUSDT[2.000000000000000000],DOGE[8632.916108960000000000],SHIB[12.000000000000000],TRX[2.000000000000000],USD[0.0000468109363852] |
| 08184818 | BTC[0.0009627400000000],CUSDT[2.000000000000000000],ETH[0.0000926500000000],ETHW[0.0000926500000000],SOL[0.1484851100000000],USD[0.0011132101256725] |
| 08184824 | TRX[4621.399440000000000000] |
| 08184841 | BTC[0.0001758900000000],DOGE[1.000000000000000],USD[0.0002046691852534] |
| 08184842 | BAT[2.0087075000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],SOL[0.0020243500000000],TRX[1.000000000000000],USD[3939.7669331348127789],USDT[1.0205147800000000] |
| 08184844 | USD[1.0786764900000000] |
| 08184854 | USD[0.0000006222349201] |
| 08184856 | BTC[0.0000203500000000],TRX[1.000000000000000],USD[0.0053069617077950] |
| 08184869 | ETH[0.0476464500000000],ETHW[0.0476464463895313] |
| 08184874 | BTC[0.0000096700000000],USD[0.4570841341256762],USDT[0.0000007827487 1] |
| 08184877 | SUSHI[0.4950000000000000],USD[0.0000003266608800] |
| 08184880 | BAT[1.000000000000000],DOGE[1.000000000000000],USD[245.3301770623224816] |
| 08184903 | CUSDT[1.000000000000000000],KSHIB[0.2295735600000000],SOL[0.2507763200000000],USD[0.0000000067002543] |
| 08184911 | USD[0.0000666400000000],USD[2.0729336000000000] |
| 08184915 | SHIB[0.4556824300000000],USD[1.9281398000004360] |
| 08184921 | BRZ[1.000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.9377464256067212] |
| 08184927 | CUSDT[1.000000000000000000],NFT [303720677070166512][1],LTC[0.0000000016061252],LTC[0.0000004067066060],SOL[0.0000034634718796],TRX[0.000000000007280394],USD[0.0005100469107508] |
| 08184930 | BTC[0.0000000527194 76],ETH[0.0004450311098765],ETHW[0.0004450221631 7],SOL[0.0000000025291337],USD[0.0000002502307876] |
| 08184946 | BAT[266.3029164900000000],BTC[0.0330857600000000],MATIC[319.0353060900000000],SOL[2.5108511300000000],SUSHI[19.8992985600000000],USD[0.0000010918228800] |
| 08184947 | USD[0.0530000000000000] |
| 08184952 | NFT [296561771807746157][1],NFT [318491720292027240][1],NFT [327417350544988823][1],NFT [331370603774516898][1],NFT [332367717019760073][1],NFT [332475994266291899][1],NFT [339701368990410608][1],NFT [351905145033155892][1],NFT [361654204662445199020][1],NFT [366542464624519920][1],NFT [371191135912268388][1],NFT [373760143319709319][1],NFT [402579781713395455][1],NFT [405644514713497087][1],NFT [428370062998026780][1],NFT [452980143419203 13][1],NFT [456662288377302333][1],NFT [462414448930440441][1],NFT [462521825323754937][1],NFT [470955037385960711][1],NFT [478026678557667703][1],NFT [487234764020330922][1],NFT [492095910738664760][1],NFT [505760574660391187][1],NFT [506395288772210793][1],NFT [507079929903715558][1],NFT [515950573278719812][1],NFT [520868538141719553][1],NFT [521976119829349261][1],NFT [523870904783403892][1],NFT [524697410998472541][1],NFT [537567427670318841][1],NFT [551221919982201300][1],NFT [574427761591115775][1],USD[0.0000000140725320],USDT[0.0000000079598622] |
| 08184958 | USD[0.0040614333120800] |
| 08184966 | USD[0.0000000050043424] |
| 08184976 | CUSDT[1.000000000000000000],NFT [505251828024151837][1],SOL[1.9101329000000000],TRX[1.000000000000000],USD[0.2595296845581434] |
| 08184985 | USD[10.0374163200000000] |
| 08184994 | TRX[1.000000000000000],USD[0.0000189898991835] |
| 08185020 | DOGE[1.000000000000000],LINK[20.1183167700000000],USD[0.0100001630070736] |
| 08185035 | USD[0.3289007700000000] |
| 08185036 | USD[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08185040 | KSHIB[21.2279431000000000],USD[0.0000000002692680] |
| 08185051 | BTC[0.0000000093637000],USD[0.2427478871991333],USDT[0.0000000095152968] |
| 08185054 | BAT[15.2284407100000000],LTC[1.7517401600000000],SOL[6.3323531900000000] |
| 08185064 | SOL[2.7972000000000000],USD[501.5515504000000000] |
| 08185069 | CUSDT[1220.1343645200000000],DOGE[0.0004784500000000],USD[0.2188876799357077] |
| 08185082 | USD[10.6060193279321568] |
| 08185089 | BTC[0.0000748800000000],USD[0.0000001182452100] |
| 08185103 | CUSDT[1.0000000000000000],ETH[0.0025535500000000],ETHW[0.0025261900000000],KSHIB[381.1676499200000000],USD[0.9372648352821805] |
| 08185106 | BTC[0.0000183167232332],MKR[0.0000000060034652],USD[0.0000000112058908] |
| 08185116 | CUSDT[2.0000000000000000],SHIB[360380.4222884400000000],USD[13.9006092062087482] |
| 08185119 | DOGE[3.4446495600000000],USD[0.0000000023521316] |
| 08185132 | SOL[1.8500000000000000],USDT[0.5175532500000000] |
| 08185135 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000346500000000],ETHW[0.0000346500000000],MATIC[0.0486993100000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0085307043260193] |
| 08185144 | BAT[1.0000000000000000],DOGE[1.0000000000000000],NFT [561055164653528291][1],USD[0.0000047112676610] |
| 08185152 | BRZ[64.9010816900000000],CUSDT[2.0000000000000000],DAI[11.4783526500000000],DOGE[3.0000000000000000],GRT[83.0318957800000000],SHIB[2270010.0506946800000000],TRX[115.2942351300000000],USD[44.1235473860649147] |
| 08185154 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],MATIC[0.0003890400000000],NFT [436186659944237985][1],SHIB[1.0000000000000000],USD[574.5999061560842185] |
| 08185159 | KSHIB[195.4018214200000000],USD[0.3130216000580148] |
| 08185171 | SOL[0.0146586300000000],USD[0.2639530000000000] |
| 08185174 | USD[0.0000000042938288] |
| 08185181 | BTC[0.0001554900000000],CUSDT[2.0000000000000000],USD[0.0002865932433229] |
| 08185184 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000018048493854] |
| 08185203 | USD[1.0786567900000000] |
| 08185204 | DOGE[1.0000000000000000],ETH[0.0426768200000000],SHIB[4.0000000000000000],SOL[1.2593016400000000],USD[0.0102855679320745] |
| 08185207 | USD[8428.2787550900000000] |
| 08185210 | USD[2.0000000000000000] |
| 08185224 | BRZ[1.0000000000000000],SOL[0.0001292000000000],USD[0.0000000092321815] |
| 08185225 | BRZ[1.0000000000000000],SHIB[7.0000000200000000],TRX[1.0000000000000000],USD[0.0092705349532448] |
| 08185242 | BTC[0.0000000028089404],DOGE[0.0003943778180333],ETH[0.0000000115346700],ETHW[0.0000000115346700],LTC[0.0000000063696476],USD[0.0216135645525462] |
| 08185244 | BCH[0.0000000069733378],BTC[0.0000000037752634],GRT[0.0000000047347860],LINK[0.0000000012715389],SOL[0.0000000012753893],TRX[0.0000000095000000],UNI[0.0000000014018520],USD[0.0318442413657099],YFI[0.0000000009790372] |
| 08185250 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],ETH[0.0306309500000000],ETHW[0.0302479100000000],NFT [382328603362026368][1],NFT [464045538473905791][1],NFT [495226411473031370][1],SHIB[239886.0586813600000000],SOL[0.0283586400000000],TRX[1.0000000000000000],USD[0.0009639576933382] |
| 08185254 | CUSDT[0.0000000687575324],SHIB[0.0000001206972S],SOL[0.0000000045899839],USD[0.0000000982873693] |
| 08185261 | SHIB[1.0000000000000000],USD[0.0000000015974450] |
| 08185264 | ETH[0.0011762730667365],ETHW[0.0011762730667365],NFT [353752900809081825][1] |
| 08185275 | BTC[0.0066622300000000],ETH[0.0077421800000000],ETHW[0.0077421800000000],MATIC[12.5540530300000000],SOL[0.1515529500000000] |
| 08185278 | BTC[0.0009000000000000],NFT [404941940064999259][1] |
| 08185279 | BRZ[2.0000000000000000],CUSDT[23.0000000000000000],DOGE[3.0000000000000000],MATIC[1194.7076806400000000],SHIB[5.0000000000000000],SOL[18.2887576300000000],USD[0.0495066607456055],USDT[1.0673877700000000] |
| 08185291 | SOL[0.0000013400000000],USD[0.0051935434199764] |
| 08185294 | USD[0.0000000023326608] |
| 08185303 | SHIB[1.0306079600000000],SOL[0.0000000065529878],USD[5.8131448106635757] |
| 08185304 | USD[0.0002766334804354] |
| 08185305 | SHIB[70000.0000000000000000],SOL[0.0100000000000000],USD[1.9416103291580191] |
| 08185308 | TRX[66.2618142400000000],USD[0.5562406215833005] |
| 08185310 | AAVE[0.0000000013751137],AVAX[0.0000000004724620],DAI[0.0000000008423986],ETH[0.0000000037081672],LINK[0.0000000059313480],MATIC[0.0000000039743424],NEAR[0.0000000031271134],SOL[0.0079578971520279],TRX[0.0000010000000000],USD[0.6771255417382370],USDT[0.0000010652654836] |
| 08185315 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0082608762217640] |
| 08185326 | CUSDT[1.0000000000000000],SHIB[248708.6411709300000000],SOL[0.5932967500000000],USD[0.0100019660623403] |
| 08185334 | SHIB[10500000.0000000000000000],USD[2.6284400000000000] |
| 08185340 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.7835222647447526] |
| 08185347 | USD[0.2375466500000000] |
| 08185350 | BTC[0.0013952500000000] |
| 08185391 | ETH[0.0000000019749698],SOL[0.0000000015299460],USD[0.0050518691645022],USDT[0.0000000108886966] |
| 08185406 | TRX[1611.4896210000000000] |
| 08185414 | BTC[0.0000000034859401],DOGE[0.0000000011028830],SOL[0.0000000035955810],TRX[0.0000000066662055],USD[0.0000000091311778],USDT[0.0000000096561560] |
| 08185425 | SOL[38.8848634900000000],USD[0.0000009703406595],USDT[1.0768063900000000] |
| 08185429 | SOL[0.3206700000000000],USD[0.0550000000000000] |
| 08185444 | SHIB[205465.3790836200000000],USD[0.0000000000002146] |
| 08185449 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[21.3375511454466718] |
| 08185452 | GRT[1.0000000000000000],SUSHI[62.7876066300000000],USD[0.0100000607084826] |
| 08185466 | DOGE[1.0000000000000000],ETH[0.0000000035333342],GRT[1.0000000000000000],SOL[0.0000424700000000],USD[0.0000000054642224] |
| 08185469 | DOGE[1527.5474500000000000],ETH[0.0479544000000000],ETHW[0.0479544000000000],SHIB[1798290.0000000000000000],SOL[9.5808895000000000],USD[1816.0080000000000000] |
| 08185473 | MATIC[849.1500000000000000],USD[69.9167000000000000] |
| 08185485 | BRZ[3.0000000000000000],BTC[0.0000000100000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],NFT [469848201107229628][1],TRX[1.0000000000000000],USD[0.0061604284921162] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08185489 | SOL[0.21901000000000000],USD[2.1344020000000000] |
| 08185498 | SOL[0.030000000000000000],USD[0.6365348000000000] |
| 08185501 | MATIC[280.5620784800000000],SHIB[418.5097465800000000],USD[0.0000000075718919] |
| 08185516 | USD[0.0000000097768674],USDT[1.9044522300000000] |
| 08185522 | USD[0.0000001962667764] |
| 08185525 | BTC[1.3537282900000000],USD[0.0003893716341161] |
| 08185526 | BTC[0.0276736850000000],ETH[0.3946247500000000],USD[2.6659000000000000] |
| 08185529 | USD[107.8656745500000000] |
| 08185535 | CUSDT[1.0000000000000000],SOL[0.0754409900000000],USD[0.0000001071099208] |
| 08185540 | SOL[0.5700000000000000],USD[1.5692707000000000] |
| 08185542 | USD[0.0043763922969842] |
| 08185549 | CUSDT[2.0000000000000000],MATIC[47.1722871300000000],TRX[1.0000000000000000],USD[0.0000002278732024] |
| 08185550 | DOGE[121.9195628900000000],KSHIB[303.6101063300000000],MATIC[4.4891638000000000],SHIB[317688.8919691800000000],USD[0.0100001199181763] |
| 08185551 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],KSHIB[16744.0496221400000000],NFT[313932357805380000],NFT[354286616186026285],NFT[369926618437461008],NFT[408584935513670233],NFT[439485922992474727],NFT[443990305536244501],NFT[474450777263800374],NFT[487640201035764359],NFT[508725523213460668],NFT[528699616892891626],NFT[544161142708067461],SHIB[5.0000000000000000],SOL[1.4700759600000000],TRX[2.0000000000000000],USD[0.0020021254274376] |
| 08185557 | ETH[0.0095140700000000],USD[0.0005140700462410] |
| 08185558 | DOGE[1.0000000000000000],SOL[2.2396381900000000],USD[0.0000020032629700] |
| 08185566 | BAT[0.0000634900000000],BRZ[1.0000000000000000],CUSDT[34.0000000000000000],MATIC[0.0001542600000000],SUSHI[0.0000002000000000],TRX[1.0000000000000000],USD[0.1637781019407619],USDT[0.0000000059129467] |
| 08185575 | BTC[0.0005170900000000],USD[32.5446368093386171] |
| 08185576 | BTC[0.0002250000000000],ETH[0.0010000000000000],ETHW[0.9987777000000000],USD[14.1951498850000000] |
| 08185579 | ALGO[3.4776759900000000],SHIB[13790.6559405900000000],USD[0.0000001172707002],USDT[0.0000000807460054] |
| 08185590 | BAT[0.0000000090090396],BTC[0.0000000047234093],ETH[0.0000000194688826],MATIC[0.0045392249008557],SUSHI[0.0000000040881927],USD[0.0000000205728464] |
| 08185593 | BTC[0.0001739000000000],ETH[0.0002139300000000],ETHW[0.0002139300000000],USD[0.0003246508313295] |
| 08185613 | USD[0.0094571505908695] |
| 08185631 | USD[16.1798512800000000] |
| 08185636 | ETH[0.0000000020000000] |
| 08185656 | ETH[0.0000000009550000],ETHW[0.2948634693684913],USD[0.0000000063820333] |
| 08185659 | USD[1.5536289000000000] |
| 08185663 | DOGE[4.0000000000000000],MATIC[293.4875968800000000],SHIB[1.0000000000000000],SOL[0.0000111300000000],TRX[3.0000000000000000],USD[0.0043271259908206] |
| 08185671 | BTC[0.0010361903289704],DOGE[0.0000000015947946],SHIB[1.0000000000000000],USD[0.0002367818227 1],USDT[0.0000006781367637] |
| 08185684 | BAT[0.0000000013886858],ETH[0.0000000906905298],ETHW[0.0000000906905298],MATIC[0.0000000027190000],SHIB[52443.9593688016277968],SOL[0.0030000016898175],USD[0.0000010941040201] |
| 08185698 | BTC[0.0056524000000000],TRX[1.0000000000000000],USD[0.0057108680062795] |
| 08185709 | BAT[13.0000000000000000],TRX[202.7970000000000000],USD[0.9090760000000000] |
| 08185719 | DOGE[43.9560000000000000],ETH[0.0169830000000000],ETHW[0.0169830000000000],KSHIB[89.9100000000000000],LINK[20.9870000000000000],USD[0.1064760000000000] |
| 08185733 | SHIB[5.0000000000000000],USD[0.0688607278553 59] |
| 08185736 | BTC[0.0069184300000000],CUSDT[4.0000000000000000],LINK[0.0000000048000000],LTC[1.5749154700000000],MATIC[0.0007865532000000],TRX[1.0000000000000000],USD[0.0000883230007640],USDT[0.0000000261226927] |
| 08185739 | DOGE[5206.6386019700000000],USD[0.0200000011102017] |
| 08185744 | BF_POINT[100.0000000000000000],USD[0.0083008500000000] |
| 08185753 | ETHW[4.5044910000000000],USD[1.0669000000000000] |
| 08185769 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],NFT[401768446539432513],SHIB[803770.6686450400000000],USD[0.0000000144883774],USDT[1.0646542700000000] |
| 08185776 | ETH[0.1064465500000000],ETHW[0.1064465500000000],USD[0.0100469716943225] |
| 08185794 | SHIB[5794200.0000000000000000],USD[11.8000000000000000] |
| 08185812 | BRZ[1.0000000000000000],BTC[0.0000000300000000],LINK[12.1660105800000000],TRX[1.0000000000000000],USD[0.2575072979855698],USDT[0.0000000012771139] |
| 08185813 | USD[0.0011785649327703] |
| 08185818 | USD[35.0100000000000000] |
| 08185826 | USD[1.0000000000000000] |
| 08185838 | CUSDT[3.0000000000000000],DOGE[3.0000000000000000],ETH[0.1542764700000000],ETHW[0.1535454300000000],SOL[1.0307960000000000],TRX[607.0949732400000000],USD[0.0000000011950037],YFI[0.0023261600000000] |
| 08185846 | USD[0.0055270144380437] |
| 08185851 | UNI[0.2000000000000000],USD[95.4526832000000000] |
| 08185862 | CUSDT[3.0000000000000000],SHIB[3236717.1569466000000000],USD[0.0000006500383602] |
| 08185863 | BRZ[1.0000000000000000],BTC[0.0004835800000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0223354800000000],ETHW[0.0220618800000000],SHIB[302124.6326357900000000],SOL[0.4012568100000000],SUSHI[8.2761221600000000],TRX[36.9189009200000000],USD[0.0016299511334342] |
| 08185877 | USD[0.0027008648272688] |
| 08185882 | USD[0.0000000033465640] |
| 08185883 | BTC[0.0002590400000000],CUSDT[1.0000000000000000],ETH[0.0021306100000000],ETHW[0.0021306100000000],USD[0.0003842042640462] |
| 08185894 | NFT[445621184170449666],USD[49.0100000000000000] |
| 08185895 | CUSDT[1.0000000000000000],SHIB[269397.3922661200000000],USD[0.0000000047377792] |
| 08185899 | SOL[0.0321475100000000],USD[0.0023584678912079] |
| 08185904 | LTC[0.0014077400000000],TRX[0.0022720050901951],USD[0.0003818474252691] |
| 08185914 | BRZ[0.0168083400000000],BTC[0.0019000600000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0022968100000000],ETHW[0.0022694500000000],SOL[0.5905392800000000],SUSHI[2.4702416300000000],TRX[234.7291639000000000],USD[0.0002718391064277] |
| 08185915 | SOL[0.0014056800000000],USD[4.1656806100000000],USDT[1.1411704000000000] |
| 08185916 | USD[10.6500001287828710] |
| 08185927 | ETHW[8.6510000000000000],NFT[559829851639399315],USD[42164.6360360000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08185932 | ETH[0.0035816000000000],ETHW[0.0035816000000000] |
| 08185933 | SHIB[6919.762887650000000],USD[0.0032031321270060] |
| 08185934 | CUSDT[1.000000000000000],USD[0.0002744474035568] |
| 08185956 | BTC[0.000000079004156],CUSDT[817.131736155662845],DOGE[1.000000000000000],ETH[0.000000002585000],GBP[0.000000003216594],KSHIB[0.000000007436419 6],MATIC[0.000000058943770],MKR[0.000000029996360],SHIB[0.000000022565906],SOL[0.000000028213256],UNI[0.000000019647240],USD[0.0001531965292683],USDT[0.000000003806008] |
| 08185966 | BTC[0.151073740000000],ETH[1.236606190000000],ETHW[1.236606190000000],SOL[2.040529110000000] |
| 08185968 | BTC[0.000086500000000],CUSDT[1.000000000000000],ETH[0.001150990000000],USD[0.0003040853899909] |
| 08185970 | BTC[0.000435400000000] |
| 08185972 | BTC[0.000000030000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0038175251864698] |
| 08185976 | USD[0.0012250000000000] |
| 08185978 | BAT[148.774100000000000],DOGE[3817.039700000000000],ETH[0.130300700000000],ETHW[0.130300700000000],LINK[0.495950000000000],LTC[0.828668000000000],MATIC[10.000000000000000],SHIB[8836370.000000000000000],SUSHI[13.960850000000000],TRX[962.754300000000000],USD[407.1487500608500000] |
| 08185991 | CUSDT[1.000000000000000],SOL[0.116273430000000],USD[0.000001738075 6702] |
| 08185993 | ETH[0.006847950000000],ETHW[0.006765870000000],SHIB[672148.489699900000000],SOL[0.067213440000000],USD[0.0000010411547624] |
| 08186009 | CUSDT[1.000000000000000],SOL[0.251542440000000],TRX[1.000000000000000],USD[0.0000012755173884] |
| 08186014 | PAXG[0.275303650000000],SHIB[1.000000000000000],USD[0.0000001867125090] |
| 08186019 | CUSDT[3.000000000000000],DOGE[2.711521720000000],LINK[1.109183440000000],SHIB[4.000000000000000],SOL[0.000056500000000],SUSHI[1.566881100000000],TRX[1.000000000000000],USD[0.0047937731408120],USDT[0.9947782100000000] |
| 08186021 | BRZ[2.000000000000000],BTC[0.000000065789962],CUSDT[11.000000000000000],DAI[0.000000004000000],DOGE[4.000000000000000],TRX[4.000000000000000],USD[0.0073201964332355],USDT[0.000000565205 8275] |
| 08186031 | CUSDT[1.000000000000000],USD[0.0000021565320016] |
| 08186041 | NFT[374611258221483636][1],NFT[477191387929190126][1],NFT[485029504232206821][1],NFT[501441469752280627][1],NFT[543687466825752838][1],USD[0.0030873700000000] |
| 08186051 | BRZ[1.000000000000000],BTC[0.000049660000000],ETH[0.008536900000000],ETHW[0.008401200000000],LTC[0.429673490000000],SOL[0.450083230000000],USD[21.395010974478195] |
| 08186063 | USD[4.3143905900000000] |
| 08186082 | USD[1.0000000000000000] |
| 08186098 | BCH[0.031070990000000],BTC[0.000000990400000],CUSDT[4.000000000000000],ETH[0.001150120000000],ETHW[0.001136440000000],KSHIB[416.421534760000000],MATIC[4.558010350000000],SOL[0.077495730000000],TRX[53.253540320000000],USD[0.0051596099853777] |
| 08186107 | USD[0.3067653212938699] |
| 08186108 | ETH[662.252000000000000],ETHW[662.252000000000000] |
| 08186110 | DOGE[102.141844040000000],ETH[0.000000028200250],ETHW[0.022060318200250],NFT[288877739212143016][1],NFT[293029449503665294][1],NFT[295368546597411611][1],NFT[296920707748543071][1],NFT[300953326883742039][1],NFT[301701720413258887][1],NFT[307539036664649042][1],NFT[309652691738862055][1],NFT[315489450445535301][1],NFT[315431930758421792][1],NFT[318208168385103722][1],NFT[321069322952295188][1],NFT[322208705853783327][1],NFT[328391843860599827][1],NFT[328315669755874300][1],NFT[331511509575587439001][1],NFT[333597329186233399][1],NFT[335909302943184069][1],NFT[339906029477004656][1],NFT[346273372987394292566][1],NFT[346727798730425924][1],NFT[347380107221438333][1],NFT[349633376154161310][1],NFT[352678375541322887][1],NFT[357041055004174 8][1],NFT[360162155906813003][1],NFT[362743500459100192898][1],NFT[368193146971850907][1],NFT[371768982024740466][1],NFT[372558749960300959][1],NFT[374908696990993630][1],NFT[375838933718922900][1],NFT[376381793422202441][1],NFT[376696399772927670][1],NFT[379210237867186516][1],NFT[380180029532763536][1],NFT[383608086865907091][1],NFT[383978649708674397][1],NFT[392675122349472993][1],NFT[396024065857734923][1],NFT[401268479207042871][1],NFT[402822859197903261][1],NFT[403178387836755688][1],NFT[403330530723619249][1],NFT[411282352323724966][1],NFT[411592858965540789][1],NFT[420462060792058477][1],NFT[425718801395253774][1],NFT[431003602853078431][1],NFT[434895780203842353][1],NFT[439272423710021138][1],NFT[439542896795147302][1],NFT[440515682787949287][1],NFT[441648047912084658][1],NFT[447187880271324918][1],NFT[448386771785867437][1],NFT[451625978530518172562][1],NFT[455835073644601270][1],NFT[460471975232417312][1],NFT[464426480245230894][1],NFT[468796034621520681][1],NFT[470124019505344306][1],NFT[474081864248165291][1],NFT[478875664203271667][1],NFT[482132482342779670][1],NFT[485459763133758][1],NFT[494230159943343833][1],NFT[495867827062329][1],NFT[496766484975692443][1],NFT[499954348100698782][1],NFT[503068096620640359][1],NFT[505243292464069663][1],NFT[507076229283765991][1],NFT[507820546080978500][1],NFT[517504105500041748][1],NFT[516944882617913 8][1],NFT[517841909229918][1],NFT[517833008096820972][1],NFT[518193732080942579][1],NFT[518536982468025][1],NFT[524916655817141352][1],NFT[534697322879828291][1],NFT[537110708337553][1],NFT[537519318063329022][1],NFT[539695284852873691][1],NFT[540533245945884362846][1],NFT[544959166437461][1],NFT[546046692101314285][1],NFT[557025345458142623][1],NFT[557056602123115711][1],NFT[569620754371771][1],NFT[569562654258375890][1],NFT[571870182434808831][1],SOL[0.243811200000000],USD[16.6237903721013050] |
| 08186120 | BF_POINT[100.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.0019339394548936] |
| 08186125 | SOL[0.030000000000000] |
| 08186128 | NFT[299621954941818406][1],NFT[540437083315509768][1],SOL[0.000000010000000],USD[0.0000038953364817] |
| 08186134 | BTC[0.000034850000000],ETH[0.002135200000000],ETHW[0.002135200000000],USD[2.1563223213616066] |
| 08186136 | CUSDT[2.000000000000000],SOL[5.569373670000000],USD[0.0000015586294888] |
| 08186141 | DOGE[1.000000000000000],SHIB[6216328.222130120000000],USD[0.0000000000004088] |
| 08186142 | USD[0.0021029047282761] |
| 08186145 | BRZ[1.000000000000000],DOGE[370.317061220000000],KSHIB[8107.091765880000000],LINK[1.479178610000000],MATIC[50.930623100000000],NFT[393501010198437807][1],SHIB[7036656.861119800000000],SOL[0.982237490000000],TRX[1.000000000000000],USD[0.0000000026050396],USDT[0.0000000067552680] |
| 08186147 | USD[1.000000000967864 0],USDT[0.008615500000000] |
| 08186155 | BTC[0.000784100000000],USD[0.0000940542915178] |
| 08186157 | USD[0.0164646100000000] |
| 08186158 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0034516727315145] |
| 08186163 | USD[0.0000000072994736] |
| 08186167 | USD[3358.4300000000000000] |
| 08186179 | CUSDT[1.000000000000000],DOGE[246.720020890000000],USD[53.9284546501219182] |
| 08186181 | BTC[0.000001690000000],USD[0.0000202949703564],USDT[0.000000093726638] |
| 08186183 | BAT[1.000000000000000],SUSHI[1.000000000000000],USD[50.0071786538711743] |
| 08186194 | BF_POINT[300.000000000000000] |
| 08186198 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[10.000000000000000],ETH[0.000000024760002],NFT[528705126586604103][1],SHIB[23.000000000000000],USD[0.0000000002226164] |
| 08186205 | BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000030600000000],ETHW[0.002680970000000],SHIB[0.026809700000000],TRX[6.000000000000000],USD[0.0029484428829508],USDT[1.0533659100000000] |
| 08186206 | BTC[0.000000020000000],CUSDT[3.000000000000000],ETH[0.000006600000000],ETHW[0.006300310000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[113.0652413173379185] |
| 08186214 | BTC[0.000000010747488],ETH[0.072446635857380],ETHW[0.069373645857380],KSHIB[0.000000020837557],LTC[0.000000047023910],MATIC[84.116438760081991],SOL[1.138915852022910 6],SUSHI[1.215651045215683],TRX[0.000000028070220],USD[0.0000002116698930],USDT[0.0000004672033 6],YFI[0.0000000021384624] |
| 08186216 | DOGE[45.784015550000000],USD[0.0000000010581380] |
| 08186221 | DOGE[2.000000000000000],NFT[522170234790557350][1],NFT[558043363150597650][1],NFT[574693458640233550][1],SHIB[156752.554334100000000],TRX[1.000000000000000],USD[0.0099806569782158],USDT[0.0000000044661772] |
| 08186225 | SOL[0.251583740000000],USD[0.0100000194116124] |
| 08186232 | DOGE[13.985789030000000],NFT[301774346886993783][1],NFT[399853881820825632][1],USD[0.0000000013952310] |
| 08186235 | BCH[0.000018330000000],BTC[0.009377210000000],CUSDT[2.000000000000000],USD[107.8400688322740191] |
| 08186239 | SHIB[0.8885239261489562],TRX[0.000000010000000],USD[0.0000000033549725] |
| 08186246 | BTC[0.004393470000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.026806840000000],ETHW[0.026478520000000],SHIB[6101293.743587010000000],SOL[0.630225670000000],USD[0.3687849263500958] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08186248 | ETHW[1.145387050000000000],TRX[2.000000000000000],USD[1325.5751731253756858] |
| 08186253 | CUSDT[1.000000000000000000],SHIB[11238143.834485320000000000],USD[0.000000000001803] |
| 08186257 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],USD[0.0023554807598125] |
| 08186258 | NFT (309407456748455234)[1],SOL[0.001090000000000000],USD[1.2304400000000000] |
| 08186260 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000000],USD[3.1549516724609948] |
| 08186266 | USD[0.1454691787000000] |
| 08186283 | USD[0.0000008309066928] |
| 08186284 | USD[0.000000144928259],USDT[0.0000000069222012] |
| 08186288 | BTC[0.0000202300000000],USD[3.2335101772873721] |
| 08186306 | USD[2.8446412800000000] |
| 08186307 | BTC[0.0000000068936937],ETH[0.000000096750085],ETHW[0.000000096750085],MATIC[0.000000079831344],SHIB[0.000000086688900],SOL[0.000000086653717],USD[0.000000060084561] |
| 08186308 | USD[0.0015777306584950] |
| 08186319 | BTC[0.0001126800000000],SHIB[1.000000000000000],USD[0.1013361866474780] |
| 08186337 | USD[10.7861734500000000] |
| 08186342 | CUSDT[3.000000000000000000],SHIB[1.000000000000000],SOL[0.000768500000000],TRX[1.000000000000000],UNI[7.0828185500000000],USD[0.0000000093034151] |
| 08186344 | BTC[0.0000000061522050],USD[0.0032149214214758],USDT[0.0000000014182443] |
| 08186348 | SOL[0.000000100000000] |
| 08186352 | USD[1500.0000000000] |
| 08186355 | NFT (345231022872150585)[1],NFT (376318682332108645)[1],NFT (411327654115006522)[1],NFT (440257182103174387)[1],NFT (502011592647059803)[1],NFT (507262055270445505)[1],SOL[0.1800000000000000] |
| 08186356 | DOGE[1.000000000000000000],SOL[1.1104473500000000],USD[0.0000000108215420] |
| 08186358 | CUSDT[1.000000000000000000],NFT (541200226867980429)[1],SHIB[1624079.688176690000000000],USD[0.000000000004558] |
| 08186364 | ETH[0.0300000000000000],ETHW[0.0300000000000000] |
| 08186369 | CUSDT[3.000000000000000000],USD[0.0045208500002279],USDT[0.000000075200377] |
| 08186385 | USD[10.0000000000000000] |
| 08186397 | AAVE[3.5458100000000000],BTC[0.0095865000000000],ETH[0.1248070000000000],ETHW[0.1248070000000000],LINK[17.5473000000000000],LTC[3.3218000000000000],SOL[3.1123900000000000],TRX[2532.3570000000000000],UNI[15.8102000000000000],USDT[177.9507407400000000] |
| 08186406 | BAT[498.9570000000000000],MATIC[49.9500000000000000],SOL[0.5497300000000000],SUSHI[0.9990000000000000],USD[0.5933133000000000] |
| 08186408 | USD[25.0000000000000000] |
| 08186410 | ETH[0.0398071400000000],ETHW[0.0393146635124149],NFT (304953450610880223)[1],NFT (336764484945346664)[1],NFT (405865010347175496)[1],NFT (433143105337130867)[1],NFT (440884435101932018)[1],NFT (465843356617377705)[1],NFT (497091193031132686)[1],NFT (542620272754917571)[1],NFT (568714026371996)[1],SOL[21.9740007400000000] |
| 08186421 | USD[0.9526364000000000] |
| 08186442 | SHIB[1.000000000000000000],USD[0.0000009968932655] |
| 08186454 | NFT (556565840766761648)[1],USD[100.0000000000000000] |
| 08186455 | SOL[0.0499334100000000],USD[0.0000021000029060] |
| 08186461 | CUSDT[2.000000000000000000],SHIB[500349.429058370000000000],SOL[0.0397145200000000],USD[0.0000294826430886] |
| 08186464 | ETHW[0.4181913400000000],USD[0.0000952346546611],USDT[0.0000164020064792] |
| 08186467 | MATIC[0.0019330400000000],SHIB[52.361543450000000000],USD[0.0000000382527611],USDT[0.0000001329892237] |
| 08186468 | CADI[1.3509845600000000],ETH[0.0004372895574931],ETHW[0.0004372895574931],SHIB[2.102340520000000000],SOL[0.0416448900000000],USD[4.2904860377798503] |
| 08186470 | USD[0.4553678121643931],USDT[0.0000000045539996] |
| 08186501 | DOGE[1.000000000000000000],NFT (373921554879166011)[1],USD[0.0100003204184886] |
| 08186505 | SOL[0.0000000051338000],USD[0.1355052982113218],USDT[0.0000000086936153] |
| 08186509 | CUSDT[1.000000000000000000],USD[0.0079805125207240] |
| 08186523 | USD[0.0000017548362640] |
| 08186524 | USD[5.5258387200000000] |
| 08186547 | USD[0.0018980405858139] |
| 08186564 | AVAX[1.5000000000000000],BTC[0.0047000000000000],DAI[46.200000000000000000],DOGE[1390.000000000000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],KSHIB[8118.730000000000000000],LTC[1.0300000000000000],MATIC[20.000000000000000000],SHIB[8000000.000000000000000000],SOL[7.5900000000000000],SUSHI[5.998000000000000000],USD[0.5700003149679442] |
| 08186571 | USD[0.5700003149679442] |
| 08186578 | SHIB[0.5152691500000000],USD[0.0088314859553735] |
| 08186587 | ETH[0.0000000037523640],ETHW[0.000000037523640],LINK[22.329958170000000000],SOL[0.0000000123999284],USD[0.0000001961249979] |
| 08186589 | USD[9.8243296000000000] |
| 08186591 | BTC[0.0000625600000000],ETH[0.0068500000000000],ETHW[0.0068500000000000],SOL[0.0084700000000000],USD[367.5474730525037004],USDT[4.8740188700000000] |
| 08186595 | CUSDT[1.000000000000000000],NFT (443921581213849901)[1],SOL[0.1147170000000000],USD[0.0000003800722178] |
| 08186605 | SOL[0.0001754200000000] |
| 08186617 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000],USD[0.000000026629956] |
| 08186620 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],SUSHI[0.000000046264211],TRX[2.000000000000000],USD[0.0003890956640007] |
| 08186629 | ETH[0.0034441300000000],ETHW[0.0034030900000000],USD[8.3245904424238755] |
| 08186630 | CUSDT[0.0412426000000000],DOGE[1.000000000000000],SHIB[2756209.780857200000000000],TRX[1.000000000000000],USD[0.0000001653340] |
| 08186638 | BTC[0.0002290000000000],CUSDT[8.000000000000000000],MATIC[91.126943090000000000],USD[90.0344323454008846] |
| 08186642 | CUSDT[3.000000000000000000],MATIC[39.149359624117553000],SOL[0.0000050670000000],TRX[0.1098936627700000],USD[0.0328658423477710] |
| 08186643 | BTC[0.0000881400000000],CUSDT[1.000000000000000000],ETH[0.0116426610000000],ETHW[0.0114925710000000],NFT (470739150842366480)[1],SOL[0.0200221100000000],USD[0.0375389016771822] |
| 08186646 | USD[20.0000000000000000] |
| 08186658 | USD[0.0002564392937553] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08186661 | BAT[0.0000000098478048],BTC[0.0000018400000000],ETH[0.0000000071045122] |
| 08186668 | BRZ[2.0000000000000000],CUSDT[26.0000000000000000],DOGE[5.0000000000000000],NFT (297586845069796376)[1],NFT (308695687082664838)[1],NFT (335647740958004261)[1],NFT (359699497031331629)[1],NFT (397627655031520523)[1],NFT (428860679123749056)[1],NFT (480977172274542267)[1],SOL[0.0000158100000000],TRX[3.0000000000000000],USD[1.0355615291792280] |
| 08186670 | ETH[0.0011369800000000],ETHW[0.0011233000000000],KSHIB[104.6128404300000000],LINK[0.2083408600000000],LTC[0.0254811200000000],SOL[0.0246296400000000],UNI[0.2413357800000000],USD[0.0000444572363999] |
| 08186679 | SOL[0.0000100000000000],USD[2.2844000000000000] |
| 08186684 | SOL[0.8041207494564720],USD[10.0103861314183696],USDT[17.2903031346946834] |
| 08186685 | NFT (400168917358255214)[1],NFT (460369435528682995)[1],NFT (492904092657140338)[1],USD[2.0000000000000000] |
| 08186698 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0071484246726250] |
| 08186703 | BTC[0.0000000093840000],LINK[0.0000001400000000],SOL[0.0000000057688000],SUSHI[0.0000034274108522],USD[0.0467452902401401],YFI[0.0000006607551912] |
| 08186704 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[468.6475352025660595] |
| 08186708 | BTC[0.0288494700000000],SHIB[54475911.7476009100000000],USD[539.3086720600000000] |
| 08186714 | USD[64.6750920800000000] |
| 08186735 | SOL[0.0000031700000000],USD[0.0690742301410221],USDT[0.0000000048094788] |
| 08186737 | CUSDT[2.0000000000000000],SHIB[1211750.0914402700000000],USD[0.0000000000003625] |
| 08186739 | USD[1.0000000000000000] |
| 08186752 | SHIB[2670.2500628800000000],USD[0.0020672740462942] |
| 08186761 | SOL[0.0049900000000000],USD[0.1883452140200000] |
| 08186763 | CUSDT[0.0000000096900000],USD[30.0058508816525622] |
| 08186765 | USD[5.0000000000000000] |
| 08186776 | AAVE[0.0000091800000000],BRZ[3.0000000000000000],CUSDT[12.0000000000000000],DOGE[185.0037133600000000],ETH[0.0245545700000000],ETHW[0.0242536100000000],MATIC[38.2436573100000000],SHIB[5929804.8698710800000000],TRX[4.0000000000000000],USD[0.0000000085632735],USDT[1.0723216900000000] |
| 08186777 | SOL[19.9800000000000000],USD[80.0000000000000000] |
| 08186779 | USD[30.0000000000000000] |
| 08186792 | CUSDT[5.0000000000000000],LINK[4.5616930700000000],SHIB[2640562.0587544700000000],USD[50.0000002832572956] |
| 08186796 | USD[0.0000017790638766] |
| 08186800 | USD[0.9261433437689255] |
| 08186804 | CUSDT[1.0000000000000000],NFT (297115364017227896)[1],SHIB[453386.9247889600000000],USD[0.0000000000002192] |
| 08186809 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0019491035281735] |
| 08186811 | ETH[0.0104550594888072],ETHW[0.0103266894888072],SHIB[1.0000000000000000] |
| 08186818 | BTC[0.0000000064182200] |
| 08186823 | USD[0.0000013207722956] |
| 08186837 | BTC[0.0000000051337600],DAI[0.0000000090487000],ETH[0.0000000041103500],ETHW[0.0000000034243300],TRX[0.0001320000000000],USD[0.0000000082734500],USDT[0.0000000058155500] |
| 08186857 | USD[0.0000000001408] |
| 08186868 | BRZ[1.0000000000000000],BTC[0.0018293900000000],CAD[13.5200223900000000],DOGE[2.0000000000000000],SHIB[0.0000000060000000],SOL[1.1171905600000000],SUSHI[1.4380190300000000],TRX[3.0000000000000000],USD[5.4216683607432727] |
| 08186874 | USD[3.1416233200000000] |
| 08186876 | CUSDT[1.0000000000000000],DOGE[61.1792469000000000],ETH[0.0020739300000000],ETHW[0.0020465700000000],USD[10.7796867446861105] |
| 08186880 | USD[0.0000000022772366],USDT[2.1444487400000000] |
| 08186896 | BTC[0.0001194400000000],USD[0.0044503154354904] |
| 08186901 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],ETH[0.0012317100000000],ETHW[0.0012180300000000],TRX[2.0000000000000000],USD[0.0307936122526773] |
| 08186917 | USD[0.0000007638876638] |
| 08186918 | BAT[1.0105575900000000],BRZ[2.0000000000000000],BTC[0.0000040000000000],CUSDT[5.0000000000000000],MATIC[0.0005932000000000],SHIB[7.0000000000000000],SOL[0.0000479500000000],TRX[2.0000000000000000],USD[0.2246512920621113] |
| 08186919 | SOL[0.0460156200000000],USD[0.0000012585283351] |
| 08186925 | CUSDT[1.0000000000000000],TRX[102.1681929500000000],USD[10.0000000007146310] |
| 08186927 | CUSDT[2.0000000000000000],DOGE[706.9925898900000000],ETH[0.0128652300000000],ETHW[0.0128652300000000],LINK[4.0312142600000000],SOL[0.8397010700000000],TRX[1.0000000000000000],USD[0.0000314915254276] |
| 08186938 | CUSDT[1.0000000000000000],SHIB[2105263.1578947300000000],USD[0.0000000000003250] |
| 08186944 | CUSDT[1.0000000000000000],ETH[0.0021214800000000],ETHW[0.0021214800000000],USD[0.0000060335130052] |
| 08186956 | BTC[0.0000761600000000],SOL[0.0343205700000000],USD[0.0006835871726160] |
| 08186960 | USD[1.9224824800000000] |
| 08186970 | BTC[0.0070142000000000],CUSDT[3.0000000000000000],ETH[0.0557862100000000],ETHW[0.0550926300000000],SHIB[1.0000000000000000],SOL[1.1308026200000000],USD[0.0019145770604 79] |
| 08186973 | BAT[17.9858086000000000],CUSDT[1.0000000000000000],USD[0.0000000085262926] |
| 08186989 | USD[1.1271701800000000] |
| 08186999 | ETH[0.0134257588000000],ETHW[0.0134257588000000],KSHIB[50.0000000000000000],USD[0.0859500000000000] |
| 08187001 | USD[0.1000000000000000] |
| 08187006 | BAT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000157425200],USDT[0.0000000043469440] |
| 08187012 | CUSDT[1.0000000000000000],NFT (294082322286156099)[1],SOL[0.0331221300000000],USD[0.0000003410274956] |
| 08187024 | LINK[5.4433922300000000],TRX[1.0000000000000000],USD[0.0000001613163318] |
| 08187036 | BAT[1.0100592700000000],BRZ[1.0000000000000000],BTC[0.0304504100000000],ETH[1.4549699400000000],ETHW[1.4543588700000000],TRX[1.0000000000000000],USD[0.0001453599264231] |
| 08187037 | BTC[0.0001431200000000] |
| 08187038 | DOGE[70.0000000000000000],SUSHI[60.0000000000000000],USD[0.0024129000000000] |
| 08187040 | NFT (426679428549383494)[1],NFT (498843068481093837)[1],USD[100.0000000000000000] |
| 08187052 | GRT[1.0000000000000000],SOL[0.0000000016553184] |
| 08187057 | CUSDT[1.0000000000000000],USD[0.0000000986229396] |
| 08187064 | SOL[0.0096000000000000],USD[2.5376137000000000] |

Schedule No Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08187069 | USD[2.000800000000000000] |
| 08187075 | CUSDT[1.000000000000000000],ETH[0.000000002000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000001898193488] |
| 08187076 | BTC[0.000087280000000000],CUSDT[1.000000000000000000],USD[2.157364744978288664] |
| 08187077 | BRZ[1.000000000000000000],USD[0.000111026171212812] |
| 08187078 | BF_POINT[300.000000000000000000],CUSDT[2.000000000000000000],SHIB[1.000000000000000000],USD[0.201104002990506] |
| 08187087 | EUR[0.000000084624620],USD[0.000000002780791] |
| 08187095 | SHIB[20542.317173370000000000],TRX[1.000000000000000000],USD[1.425270676179042] |
| 08187107 | BTC[0.001000000000000000],NFT (341026732077696368)[1],NFT (366367514972226031)[1],NFT (432059597482321348)[1],NFT (459958060235555270)[1],NFT (535336356896738807)[1],SOL[0.000000030335456] |
| 08187114 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[281.243639611197390158],USDT[0.000000159347840] |
| 08187115 | AAVE[0.076927470000000000],CUSDT[2577.981597970000000000],DOGE[1.500000000000000000],SHIB[4.000000000000000000],SOL[0.000000007873402],TRX[1.000000000000000000],USD[0.000000037029904] |
| 08187122 | USD[3.742494200000000000] |
| 08187125 | LINK[21.224407030000000000],USD[0.000000510292849] |
| 08187138 | USD[0.007088780000000000] |
| 08187144 | BAT[1.000000000000000000],BRZ[4.000000000000000000],BTC[0.000001710533821],ETH[0.000000006643500],GRT[1.000000000000000000],SHIB[4.000000000000000000],TRX[4.000000000000000000],USDT[0.000001763383595] |
| 08187149 | SHIB[2.844136310000000000],TRX[0.000024621505096],USD[0.005098244482000] |
| 08187150 | USD[1.510000000000000000] |
| 08187153 | SUSHI[3.311648610000000000],TRX[1.000000000000000000],USD[0.000000325461352] |
| 08187158 | USD[0.677551730000000000] |
| 08187162 | ETH[0.000000046493890],SOL[0.014194288127953] |
| 08187168 | DOGE[1.000000000000000000],SHIB[20.000000000000000000],TRX[2.000000000000000000],USD[142.390916325139874] |
| 08187171 | USD[15.000000000000000000] |
| 08187180 | BRZ[95.130729670000000000],CUSDT[2.000000000000000000],SHIB[1.000000000000000000],USD[0.000000080528010] |
| 08187202 | BAT[0.000000053813365],BTC[0.000000008601764],ETH[0.000000010000000],ETHW[0.000000082163700],MATIC[0.000000038884637],SOL[0.000000128933880],TRX[0.000000421034696],USD[0.000188634642800] |
| 08187208 | SHIB[2.000000000000000000],USD[0.008280717569140] |
| 08187213 | USD[0.000000111413125] |
| 08187222 | DOGE[1.000000000000000000],SOL[2.337474140000000000],USD[0.000000012489108] |
| 08187228 | USD[350.010000000000000000] |
| 08187234 | ETHW[0.050000000000000000] |
| 08187238 | BF_POINT[300.000000000000000000],BRZ[276.700987410000000000],CUSDT[2.000000000000000000],GRT[156.594217910000000000],MATIC[150.506409190000000000],SHIB[14882215.356945610000000000],SUSHI[26.143512120000000000],TRX[1.000000000000000000],USD[0.033584055570540] |
| 08187245 | USD[500.000000000000000000] |
| 08187286 | CUSDT[2.000000000000000000],USD[1.209991690377169] |
| 08187297 | CUSDT[1.000000000000000000],ETH[6.697747970000000000],ETHW[6.697747970000000000],TRX[1.000000000000000000],USD[0.000884052832846] |
| 08187307 | SOL[0.000025070000000000],USD[0.000001600144342] |
| 08187310 | TRX[105.046950250000000000],USD[0.000000000764391] |
| 08187311 | DOGE[1.932146870000000000],MATIC[0.459162610000000000],SHIB[13146.984778870000000000],USD[0.000000005771480] |
| 08187324 | AAVE[0.000000002845132],BAT[0.000000005928404],BRZ[4.000000000000000000],CUSDT[4.000000000000000000],LTC[0.000006575591950],MATIC[0.000000005799723],SHIB[0.000000053115645],SOL[0.000000067327401],TRX[2.000000000000000000],USD[0.002476281054140] |
| 08187331 | USD[0.000000031162218] |
| 08187334 | BTC[0.040889796033000],ETH[0.991000000000000000],MATIC[79.928000000000000000],USD[660.275217000000000000] |
| 08187359 | BCH[0.115943340000000000],BTC[0.002121470000000000],DOGE[259.099147500000000000],ETH[0.019704830000000000],ETHW[0.019704830000000000],TRX[288.061775190000000000],USD[0.000516301522371] |
| 08187362 | TRX[0.011201000000000000],USD[0.003036774439602],USDT[0.000000131718158] |
| 08187363 | DOGE[0.000000006519407],ETH[0.000000071887272],MATIC[0.000000068472296],USD[0.014348787986216],USDT[0.000000010377923] |
| 08187368 | USD[0.000553727252448],USDT[0.000000099484308] |
| 08187371 | SOL[0.029352690000000000],USD[0.000013795725200] |
| 08187373 | USD[0.326328020000000000] |
| 08187374 | DOGE[3594.336606420000000000],MATIC[105.609861400000000000],SOL[5.774944610000000000],USD[0.003336164206530] |
| 08187390 | BTC[0.000640000000000000],ETH[0.001255510000000000],ETHW[0.001241830000000000],KSHIB[88.151703820000000000],SOL[0.022417280000000000],USD[0.816445120598910] |
| 08187399 | BAT[4.137078480000000000],BTC[0.000189420000000000],CUSDT[1.022616200000000000],DOGE[6.782593670000000000],ETH[0.011330560000000000],MATIC[8.415505720000000000],TRX[1.000000000000000000],USD[0.000100679495304] |
| 08187404 | ETH[0.274259220000000000],ETHW[0.274259220000000000],USD[0.000098588490772] |
| 08187409 | BTC[0.001390550000000000],CUSDT[6.000000000000000000],DOGE[98.801541320000000000],ETH[0.004496120000000000],ETHW[0.004441400000000000],LTC[0.136970950000000000],MATIC[22.982312360000000000],NFT (481483571140601183)[1],SUSHI[2.660127190000000000],TRX[1.000000000000000000],USD[0.465437627206978] |
| 08187425 | BTC[0.000000099300000],ETH[0.000000012018240] |
| 08187435 | BAT[4.163401100000000000],BRZ[9.320113910000000000],CUSDT[5.000000000000000000],ETHW[0.308245620000000000],GRT[4.056152050000000000],KSHIB[348.655385660000000000],SHIB[6900.479060480000000000],SUSHI[1.045601150000000000],USD[0.007413389301354],USDT[1.046762270000000000] |
| 08187442 | BF_POINT[100.000000000000000000],CUSDT[1.000000000000000000],SUSHI[0.000027600000000000],USD[0.000000034336058] |
| 08187445 | TRX[1.000000000000000000],USD[0.001533065040000] |
| 08187452 | BTC[0.015485560000000000],DOGE[8.000000000000000000],ETH[0.000041700000000],PAXG[0.000042525000000],SHIB[100000.000000000000000000],SOL[0.000031560000000],USD[0.006226522500000],USDT[0.011783923328366] |
| 08187453 | SOL[0.117029810000000000],USD[0.000014447690000] |
| 08187463 | DOGE[489.591894220000000000],USD[0.000000088280492] |
| 08187468 | USD[0.001444925689084] |
| 08187469 | SOL[0.100000000000000000] |
| 08187473 | USD[100.000000000000000000],BRZ[1.000000000000000000],BTC[0.000002490000000],CUSDT[1.000000000000000000],DOGE[0.000082190000000],ETH[0.000000100000000],ETHW[0.000000060025075],SHIB[36.000000000000000000],TRX[0.000000000000000000],USD[0.041109774073736] |
| 08187485 | BTC[0.002548320000000000],CUSDT[1.000000000000000000],USD[0.000442541514245] |
| 08187495 | NFT (306493099159270453)[1],NFT (378203210287565664)[1],NFT (379305673218040206)[1],NFT (384349745566390482)[1],NFT (388123417743451502)[1],NFT (415564200007634358)[1],NFT (504599217921248378)[1],NFT (514492790633342199)[1],NFT (520767088189998623)[1],NFT (0.233186129133532],USDT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08187497 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SOL[1.5169083300000000000],USD[0.5920343461491810] |
| 08187501 | BTC[0.0018098600000000],CUSDT[6.0000000000000000],SOL[0.4067256000000000],TRX[1.0000000000000000],USD[0.0000008221286406] |
| 08187511 | USD[25.0000000000000000] |
| 08187514 | CUSDT[486.2007154800000000],KSHIB[208.6739065300000000],TRX[1.0000000000000000],USD[0.0000000005841942] |
| 08187515 | DOGE[0.0000000094131160],ETH[0.0000000100000000],ETHW[1.8725400940038187],LINK[0.0000000100000000],MATIC[287.3894553100000000],NFT[458803163504996677][1],NFT[536999248782701764][1],USD[879.3170152461855781] |
| 08187523 | SHIB[230000.0000000000000000],USD[1.3740680000000000] |
| 08187525 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0029499705661782] |
| 08187527 | CUSDT[0.9995839500000000],ETH[0.0003672300000000],ETHW[0.0003672300000000],LTC[0.0000000700000000],USD[0.0000000010821622] |
| 08187531 | DOGE[1.0000000000000000] |
| 08187542 | CUSDT[4.0000000000000000],USD[102.3739116549285113] |
| 08187544 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SHIB[18993876.2385160000000000],USD[0.0018264800009710] |
| 08187547 | DOGE[0.0000000099559794],SHIB[26830.3548243011009652],USD[0.0000000045493650] |
| 08187571 | ETH[0.1208790000000000],ETHW[0.1208790000000000],SOL[2.4075900000000000],USD[3.3390000000000000] |
| 08187572 | BTC[0.0001032800000000],ETH[0.0013082400000000],ETHW[0.0012945600000000],SOL[0.0543177700000000],USD[0.0355094722831964] |
| 08187577 | USD[20.0000000000000000] |
| 08187580 | BTC[0.0000000042600000],SOL[3.0000000000000000],USD[1271.7550187201700880] |
| 08187584 | SHIB[2273062.3683586800000000] |
| 08187586 | CUSDT[1.0000000000000000],USD[21.4458613378149090] |
| 08187587 | NFT[325187684369072034][1],USD[165.0000000000000000] |
| 08187595 | BTC[0.0000000022400000],ETH[0.5646584841922268],ETHW[0.5646584841922268],SOL[31.0000000000000000],USD[0.0000047915948719] |
| 08187599 | ETH[0.0000001607310],USD[0.0539778533465648] |
| 08187605 | USD[50.0100000000000000] |
| 08187606 | SHIB[1199000.0000000000000000],USD[1.5518000000000000] |
| 08187623 | BTC[0.0042959150000000],ETH[0.0529496500000000],SOL[2.1979100000000000],USD[3.2740000000000000] |
| 08187625 | BCH[0.0330790700000000],BTC[0.0064985600000000],CUSDT[4.0000000000000000],DOGE[124.8229062800000000],ETH[0.0023590000000000],ETHW[0.0023316400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.2348135385276803] |
| 08187627 | SOL[11.9576866500000000],USD[0.0000000939841015] |
| 08187636 | USD[0.0045745692630823] |
| 08187638 | ETH[0.0003310000000000],ETHW[18.9000810000000000],USD[9.1200140079192875] |
| 08187642 | CUSDT[2.0000000000000000],DOGE[0.0000000090421150],ETHW[0.0000000000000000],TRX[1.0000000000000000],USD[0.0079179748821020] |
| 08187649 | ETH[0.0200000000346060],ETHW[0.0200000500446049],MATIC[214.5234882000000000],NFT[302436829506722944][1],NFT[345108570193944411][1],NFT[368682759681427361][1],NFT[375077827410635059][1],NFT[383969069851216394][1],NFT[387424616471265910][1],NFT[423155579026997257][1],NFT[436523487132451806][1],NFT[441339003285126810][1],NFT[450072201354956258][1],NFT[452284225807443782][1],NFT[458236360716951254][1],NFT[463995479573761683][1],NFT[481756364775157541][1],NFT[484695926745756504][1],NFT[485809116060496108][1],NFT[511518145522283570][1],NFT[563837338696701365][1],SOL[0.6696000010163200] |
| 08187652 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[0.0077067992811556] |
| 08187657 | BRZ[5.0000000000000000],CUSDT[4.0000000000000000],DOGE[9.0411334500000000],ETHW[0.5158304800000000],SHIB[3626374.0372117100000000],TRX[1.0000000000000000],USD[755.3283638091116237] |
| 08187664 | USD[10.7857794900000000] |
| 08187666 | USD[0.0009000000000000] |
| 08187673 | BTC[0.0001911700000000],CUSDT[10.0000000000000000],DOGE[59.4340661800000000],ETH[0.0024666300000000],ETHW[0.0024392700000000],GRT[12.3869903400000000],KSHIB[238.0167749800000000],MATIC[12.1228859400000000],SHIB[256551.6634543300000000],SUSHI[1.4640808000000000],TRX[119.5390514000000000],UNI[0.5272083000000000],USD[33.2540890780235253] |
| 08187677 | SOL[4.6553400000000000],USD[8.6725000000000000] |
| 08187678 | BTC[0.0000000011083423],GRT[136.7661076600000000],NFT[322212413911773891][1],NFT[334066663654822024][1],NFT[348091871376294073][1],NFT[386494019636647014][1],NFT[446388400046608560][1],NFT[460664485439840198][1],NFT[546685150164159903][1],SHIB[0.0000000064718110],SOL[0.2301564646000275],USD[0.2089221057246718] |
| 08187686 | USD[0.0071970919096838] |
| 08187687 | BRZ[7.2987209200000000],BTC[0.0000000096250000],CUSDT[7.0000000000000000],DOGE[6.0000000000000000],ETH[0.0000001100000000],ETHW[0.0000000099999999],GRT[1.0000000000000000],NFT[432615935902083204][1],SHIB[13.0000000000000000],SOL[0.0000327000000000],TRX[5.0000000000000000],USD[0.0000008258760608],USDT[1.0453117500000000] |
| 08187698 | BTC[0.1576424000000000],MATIC[6.4200000000000000],SOL[35.0526200000000000],USD[7.1189780087390662],USDT[0.0000000019045091] |
| 08187700 | USD[5.8765002000000000] |
| 08187723 | CUSDT[1.0000000000000000],GRT[104.0395217000000000],USD[0.0000000011415600] |
| 08187732 | ETH[0.0088967900000000],ETHW[0.0088967900000000] |
| 08187733 | BRZ[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0002030345496463] |
| 08187735 | BCH[0.0000000065651136],BTC[20.0000000000438654],ETH[0.0000698000000000],ETHW[0.0000698000000000],PAXG[0.0000000065779774],SOL[0.0000000074476720],SUSHI[0.0000000070377582],USD[0.0000122746434121],USDT[0.0000000049337938],YFI[0.0000000058491134] |
| 08187744 | NFT[505601215706376701][1],SOL[0.0317290573466936],USD[0.0101244802331362] |
| 08187755 | BAT[1.0000000000000000],BTC[0.1142181400000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[1.6898412100000000],ETHW[1.6898412100000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[12.5009600613647243] |
| 08187760 | DOGE[23.8906283300000000],KSHIB[15.5876454800000000],SOL[0.0286017200000000],USD[0.1000008035207823] |
| 08187762 | ETH[2.0665380000000000],ETHW[2.0665380000000000],USD[2.0723592000000000] |
| 08187763 | ETH[0.0310000000000000],ETHW[0.0310000000000000],USD[2.4997456000000000] |
| 08187775 | SOL[2.2800000000000000],USD[8.4192640000000000] |
| 08187783 | BTC[0.0000849500000000],CUSDT[1.0000000000000000],DOGE[25.1492943200000000],KSHIB[106.0031940800000000],USD[0.0006092305868563] |
| 08187784 | ETH[0.0040000000000000],ETHW[0.0040000000000000],KSHIB[20.0000000000000000],USD[0.0670860000000000] |
| 08187788 | SOL[0.0632192000000000],USD[0.0000015306680359] |
| 08187789 | SOL[0.0008012800000000] |
| 08187791 | USD[0.0053121000000000] |
| 08187798 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0025485818427890] |
| 08187804 | CUSDT[1.0000000000000000],KSHIB[465.1975265500000000],SHIB[466053.4257845000000000],TRX[1.0000000000000000],USD[10.0000000003732391] |
| 08187809 | USD[0.7219791010340618],USDT[0.0051552805116310] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08187813 | BTC[0.0003673400000000],USD[1.6123023274542663] |
| 08187817 | USD[0.0435835670657172] |
| 08187829 | BTC[0.0005376100000000],USD[0.0300088876169749] |
| 08187837 | CUSDT[1.0000000000000000],SOL[0.1247854200000000],TRX[1.0000000000000000],USD[6.4714691423470989] |
| 08187838 | CUSDT[1.0000000000000000],MATIC[9.3367214437500000],SOL[0.2303456100000000] |
| 08187863 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[3.1959385900000000],SOL[2.3827875100000000],TRX[1.0000000000000000],USD[0.0000011602811705] |
| 08187879 | USD[200.0000000000000000] |
| 08187887 | BTC[0.0004778800000000],USD[0.0000167405715832] |
| 08187890 | ETH[0.0157352500000000],ETHW[0.0157352500000000],USD[400.0000000000000000] |
| 08187913 | BTC[0.0000000051176274],SOL[0.0000000018779840],USD[0.0000008565726484] |
| 08187915 | SOL[2.7972000000000000],USD[11.1200000000000000] |
| 08187920 | SHIB[46253.4690101700000000],USD[0.0000000000002492] |
| 08187922 | NFT[4011039822183880821[1],USD[16.1590304100000000] |
| 08187929 | DOGE[13102.2033483900000000],USD[5355.7396100287171280] |
| 08187949 | BAT[7.2845005500000000],BRZ[63.2804928100000000],CUSDT[34.1481918900000000],GRT[22.4586350600000000],SHIB[263208.8368785700000000],SOL[0.3847176943314538],SUSHI[0.0001433000000000],TRX[423.7350668203750000],UNI[1.2439415500000000],USD[0.0000053325570353] |
| 08187950 | USD[3.0000000000000000],DOGE[2.0000000000000000],NFT[328132445975297983][1],NFT[505743276322233786][1],SOL[0.3822516400000000],USD[0.0000003460720096] |
| 08187960 | ETH[0.0019483956393297],ETHW[0.0019483956393297],MATIC[19.9800000000000000],USD[0.0000072944253] |
| 08187963 | BAT[1.0079951100000000],BRZ[1.0000000000000000],BTC[0.0000000800000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000126200000000],TRX[1.0000000000000000],USD[8.5756814314132008] |
| 08187968 | USD[500.0100000000000000] |
| 08187980 | SOL[0.0889198000000000],TRX[1.0000000000000000],USD[0.2100021389795774] |
| 08187988 | USD[538.4032016100000000] |
| 08187990 | SHIB[211193.2418162600000000],USD[0.0000000000000890] |
| 08188002 | BCH[0.0000000024174410],BTC[0.0000000021407078],LTC[0.0000000103059918],MATIC[0.0000000036648821],USD[0.0004715847806554],USDT[0.0000007287201698] |
| 08188005 | SOL[0.2933000000000000] |
| 08188010 | ETH[0.0000001000000000],ETHW[0.0000103695968979],MATIC[0.0000000060300000],TRX[0.0000000047970000],USD[614.3159282650727692],USDT[0.0000091348186500] |
| 08188023 | BRZ[3.0000000000000000],BTC[0.0318120000000000],CUSDT[4237.0509730400000000],DOGE[1887.1089651500000000],ETH[0.1193046400000000],ETHW[0.1090855300000000],MATIC[12.0827273100000000],SHIB[537754.8961983300000000],SOL[21.2907396800000000],SUSHI[2.1446857900000000],TRX[15.0000000000000000],UNI[3.2190317800000000],USD[11.0202670534197396],USDT[55.0939869400000000] |
| 08188024 | AAVE[1.1888100000000000],BCH[0.5494500000000000],BTC[0.0882923900000000],ETH[0.0655980000000000],LINK[99.5541000000000000],SOL[1.9400000000000000],USD[1593.8019715644724277] |
| 08188025 | ETH[0.1136806100000000],ETHW[0.1125648700000000],TRX[1.0000000000000000],USD[0.0100003785387960] |
| 08188035 | USD[0.0010507200000000] |
| 08188037 | DOGE[1.0000000000000000],MATIC[251.7564158000000000],SHIB[1533668 9.5433879200000000],TRX[1.0000000000000000],USD[0.0245663103333144] |
| 08188038 | DOGE[152.6091445100000000] |
| 08188044 | ETH[0.0389610000000000],ETHW[0.0389610000000000],USD[315.7701000000000000] |
| 08188047 | CUSDT[1.0000000000000000],ETH[0.0260605000000000],ETHW[0.0257322000000000],USD[0.0000056276680365] |
| 08188057 | BTC[0.0000055500000000],USD[0.0001416382410075] |
| 08188075 | BTC[0.0000000031200000],SOL[0.0000000051892013] |
| 08188091 | USD[1.0000000000000000] |
| 08188101 | CUSDT[17346.0000000000000000],TRX[1199.0000000000000000],USD[0.0006333100000000] |
| 08188105 | USD[0.0000006315875675] |
| 08188108 | DAI[5.3537152700000000],DOGE[24.8474305900000000],KSHIB[55.4821495800000000],USD[0.0053440504362765],USDT[8.5628879303355046] |
| 08188111 | DOGE[1.0000000000000000],SHIB[105351 8.7526337900000000],USD[5.0100000000003266] |
| 08188112 | ETH[0.0000005344220],ETH[0.0000000017959014],ETHW[0.0000000017959014],NFT[330307665061790814][1],NFT[391448311504688738][1],NFT[409325203329443138][1],NFT[397221168587264110][1],NFT[469340048580781061][1],NFT[481649598559007668][1],NFT[510447438760357612][1],NFT[513456157129128595][1],NFT[524989568710214631][1],NFT[546277498015924528][1],SOL[0.0000000100000000],USD[3.8147037484710201],USDT[0.0000000121987494] |
| 08188114 | BF_POINT[100.0000000000000000],USD[0.0010026400000000],SOL[0.0012354500000000] |
| 08188116 | BF_POINT[100.0000000000000000],USD[0.0010026400000000] |
| 08188122 | SOL[0.0521649300000000],USD[0.0000004660078451] |
| 08188126 | CUSDT[4.0000000000000000],DOGE[918.9507374500000000],ETH[0.0620212800000000],ETHW[0.0612525100000000],SOL[0.5461586100000000],TRX[1.0000000000000000],USD[0.0000000049717118] |
| 08188129 | USD[0.8806552421424778] |
| 08188148 | NFT[290937642009475112][1],NFT[323532106356349876][1],NFT[347055158070680608][1],NFT[404326120740473736][1],NFT[427408488493647655][1],NFT[512713653538543768][1],USD[11.9791989600000000] |
| 08188151 | CUSDT[1.0000000000000000],SOL[0.0000000075200000] |
| 08188152 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],USD[0.0000749700243236] |
| 08188160 | USD[0.0024420220156230] |
| 08188167 | USD[26.9642023800000000] |
| 08188172 | USD[1.6814264332476462],USDT[0.0000201367505371] |
| 08188174 | MATIC[0.0100000000000000] |
| 08188190 | BTC[0.0004183000000000],USD[0.0004796524260706] |
| 08188192 | USD[0.0057458000000000] |
| 08188205 | BCH[0.0080000000000000],DOGE[83.0000000000000000],KSHIB[60.0000000000000000],SHIB[200000.0000000000000000],USD[0.0598381031488567],USDT[0.0008548356754960] |
| 08188215 | AAVE[0.0001188000000000],ETHW[2.1400997900000000],GRT[0.0096166400000000],LINK[60.0000014200000000],USD[154.5449681842537007] |
| 08188233 | ETH[0.0093996000000000],TRX[1.0000000000000000],USD[0.0100022908832556] |
| 08188240 | DOGE[0.0000000040608000],SOL[0.0000000080024181],USD[0.0000000018181415],USDT[0.0000000019133120] |
| 08188241 | MATIC[42.3976114940215292],TRX[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08188242 | DOGE[1.000000000441400000],SHIB[1.000000039134116],USD[0.0000739120886942] |
| 08188244 | TRX[108.728260010000000],USD[0.000000007612720] |
| 08188247 | USD[10.000000000000000] |
| 08188249 | CUSDT[2.000000000000000],MATIC[0.000418920000000],SOL[0.000000037067212],USD[0.000000133740041] |
| 08188254 | CUSDT[1.000000000000000],NFT (5641949132965679471)[1],SOL[0.000682370000000],USD[0.0013298258916944] |
| 08188264 | CUSDT[4.000000000000000],DOGE[2.000000000000000],KSHIB[534.946904370000000],SHIB[9025320.314540820000000],SOL[2.457623250000000],USD[105.0228381642364326] |
| 08188272 | SHIB[11000000.000000000000000],USD[0.9798720000000000] |
| 08188284 | CUSDT[2.004630710000000],TRX[131.181234187308444 0],USD[0.0011908284350770] |
| 08188295 | USD[0.0011592000000000] |
| 08188305 | DOGE[1.000000000000000],ETHW[0.384695950000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0021492018038410] |
| 08188317 | BRZ[1.000000000000000],BTC[0.000262030000000],CUSDT[1.000000000000000],ETH[0.016990210000000],ETHW[0.016783910000000],MATIC[5.612250230000000],USD[0.0004758197453631] |
| 08188333 | USD[0.000000084895 7750] |
| 08188336 | USD[5.000000000000000] |
| 08188362 | BTC[0.000000004000000],MATIC[9.970000000000000] |
| 08188369 | CUSDT[1.000000000000000],USD[0.000000006478 6600] |
| 08188387 | AAVE[1.009905000000000],ETH[0.241000000000000],ETHW[0.241000000000000],LINK[1.998100000000000],MATIC[20.000000000000000],NFT (4660890736381 46247)[1],NFT (5420422718200299993)[1],SHIB[5600000.000000000000000],SUSHI[70.000000000000000],USD[2.2088280792927684],USDT[2.3983518950000000] |
| 08188389 | ALGO[0.000558350000000],AVAX[0.000015910000000],BTC[0.000000020000000],DOGE[2.000000000000000],SHIB[6.000000000000000],SOL[0.000005040000000],TRX[2.000000000000000],USD[0.0000019425382835] |
| 08188398 | SOL[0.000000010000000],USD[0.00001100757 6462] |
| 08188407 | BTC[0.001514300000000] |
| 08188412 | USD[23.988967873212454 2] |
| 08188415 | CUSDT[2.000000000000000],ETH[0.003500970000000],ETHW[0.003459930000000],GRT[5.627361400000000],MATIC[5.460984760000000],SOL[0.047736320000000],USD[0.0062367369242962] |
| 08188419 | ETH[0.0006413832906010],ETHW[0.006639273290 6010],USD[0.0007946001634145] |
| 08188429 | TRX[1.000000000000000],USD[0.2299215624161480] |
| 08188431 | USD[10.000000000000000] |
| 08188443 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.000039420000000],ETHW[0.000039420000000],USD[41.2905946795735535] |
| 08188444 | SHIB[808219.918673130000000],USD[0.018056355700 2264] |
| 08188448 | DAI[4.967194010000000],USD[0.000000008 1451347] |
| 08188451 | DOGE[0.000000009612671 3],GRT[0.000000009197664 4],KSHIB[0.000000003312430 0],LTC[0.000000090190591],MATIC[0.000000000675448 2],SHIB[1.9786802048946433],SUSHI[0.00000008180749 6],TRX[0.000000078124810],UNI[0.000000009870685 0],USD[0.000000041356085],YFI[0.000000097560586] |
| 08188456 | MATIC[1.603600298212601 5],SUSHI[1.682191670000000],TRX[1.000431230000000],USD[0.000000204079917] |
| 08188472 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[2.5681447665703744] |
| 08188499 | BRZ[1.000000000000000],CUSDT[1.000000000000000],MATIC[26.2258290000000 00],SOL[1.136339730000000],USD[0.000000029101951 0] |
| 08188500 | DOGE[1.000000000000000],SOL[0.000016990000000],USD[0.000001805189094 4] |
| 08188509 | BAT[1.000000000000000],BRZ[6.237387640000000],CUSDT[12.000000000000000],DOGE[10.025564320000000],ETHW[1.977448590000000],GRT[1.000000000000000],NFT (3041703082291837 36)[1],NFT (4456792028817525 45)[1],SHIB[12.000000000000000],SUSHI[132.019403350000000],TRX[2203.834378490000000],USD[110.2759798330691670] |
| 08188511 | SOL[0.009970000000000],USD[17.803757000000000] |
| 08188517 | BTC[0.000013320000000],CUSDT[1.000000000000000],MATIC[0.067071030000000],SHIB[2810.875041440000000],USD[0.0031761817287 34] |
| 08188521 | BTC[0.000000016586496],CUSDT[16.000000000000000],ETHW[0.008002590000000],PAXG[0.000001500000000],TRX[2.000000000000000],USD[0.0000000764014 84],USDT[0.000000089601459] |
| 08188524 | BTC[0.000103450000000] |
| 08188528 | DOGE[1.000000000000000],SHIB[14394222.946405810000000],TRX[1.000000000000000],USD[402.0189822693945231] |
| 08188532 | USD[10.785484010000000] |
| 08188536 | EUR[0.0000000028481249],USD[0.007054682100 7835],USDT[0.000000002565291 9] |
| 08188551 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[87.688941260000000],SHIB[3.000000000000000],SOL[0.209200060000000],USD[93.2202274039528937] |
| 08188564 | DOGE[1.000000000000000],TRX[1111.452283460000000],USD[0.0000000048 71629] |
| 08188571 | BCH[0.000000057013315],BTC[0.000000001563604 4],ETH[0.000000001700015],GBP[0.0000000019174222],SOL[0.000000026797722],USD[0.000061142522558 3] |
| 08188573 | DOGE[35.768634930000000],SOL[0.008703810000000],USD[0.000000004894022] |
| 08188577 | SOL[0.983445070000000],USD[0.0000029244488351] |
| 08188579 | DOGE[1.000000000000000],ETHW[0.008864790000000],SHIB[0.000004480000000],USD[0.000000632631014] |
| 08188594 | DAI[0.051620000000000],SHIB[892953.535689000000000],USD[-2.490083312000000] |
| 08188607 | TRX[1.000000000000000] |
| 08188608 | CUSDT[5.000000000000000],USD[0.0025642174549779] |
| 08188619 | CUSDT[1.000000000000000],SHIB[186.451314500000000],USD[0.000000073960183] |
| 08188644 | CUSDT[1.000000000000000],SOL[0.433089040000000],USD[0.500000731381 4000] |
| 08188645 | USD[0.454346400000000] |
| 08188648 | USD[0.1337134142000000] |
| 08188655 | ETH[0.008000000000000],ETHW[0.008000000000000],USD[7100.0000000000000] |
| 08188660 | BTC[0.000000370000000],SOL[0.000203770000000],UNI[0.463931498021 2121],USD[0.0127356930235745],USDT[0.0105133100000000] |
| 08188662 | SOL[0.000000010000000],USD[2.2139379063139747] |
| 08188671 | BTC[0.000082470000000] |
| 08188675 | SHIB[3063846.851253110000000],USD[0.000000003375937] |
| 08188687 | CUSDT[2.000000000000000],DOGE[1.000000000000000],EUR[43.751015510000000],USD[0.000000183263794] |
| 08188703 | USD[0.0000000192676 67] |
| 08188707 | CUSDT[2.000000000000000],ETH[0.0101181400000000],ETHW[0.0099950200000000],USD[0.0184887809585637] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08188709 | USD[2.0028299400000000] |
| 08188710 | USD[1.6019893000000000] |
| 08188730 | USD[0.0000000027053009] |
| 08188731 | BTC[0.0000000096700000],ETH[1.0040452500000000],ETHW[1.0040452500000000],USD[0.0000271414184294],USDT[0.0000000043870789] |
| 08188740 | USD[0.0019458487587536] |
| 08188746 | NFT[399352393136464722][1],NFT[493871596765516960][1],NFT[513388907097614219][1],NFT[514141919976164765][1],USD[0.0001030053259834] |
| 08188762 | BTC[0.0000047500000000] |
| 08188764 | TRX[1.0000000000000000],USD[0.0000000188869150] |
| 08188773 | MATIC[3.3657344800000000],SHIB[917958.5757565300000000],USD[0.0000000014692472] |
| 08188790 | USD[0.0000000136405000] |
| 08188804 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[2.0015966048702426] |
| 08188829 | MATIC[0.0000000282131100],NFT[302142899643743625][1],NFT[390018210774597233][1],NFT[417926404049371467][1],NFT[505162259021151910][1],USD[0.0000000141648027] |
| 08188842 | USD[0.9966378484200520],USDT[0.0001257714631600] |
| 08188847 | USD[0.0000012606435904] |
| 08188881 | SHIB[253228.7197483500000000],USD[0.0000000013270709],USDT[0.0000000092524232] |
| 08188893 | BAT[6.5463473900000000],BRZ[23.8122402400000000],BTC[0.0010061300000000],CUSDT[3.0000000000000000],DOGE[12.2674095900000000],ETH[0.0053609700000000],ETHW[0.0052925700000000],GRT[19.5229562300000000],MATIC[17.1074962000000000],SHIB[821229.0683357600000000],SUSHI[4.3253996500000000],TRX[1.0000000000000000],USD[2.1238457874783655] |
| 08188894 | BTC[0.0019000000000000],GRT[151.8480000000000000],USD[204.9490916000000000] |
| 08188900 | DOGE[1.0000000000000000],SOL[0.4904129400000000],TRX[1.0000000000000000],USD[0.0000033170302727] |
| 08188901 | NFT[357422975101888404][1],NFT[361738794100969353][1],NFT[431555615672128596][1],NFT[433696816015742206][1],NFT[449459532736858022][1],NFT[514417388577074401][1],NFT[557374554238316901][1],USD[0.6161756467528000] |
| 08188918 | BTC[0.0004015600000000],USD[0.0088750737272244] |
| 08188919 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],KSHIB[4386.9053494400000000],USD[0.0000000005987954] |
| 08188948 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000001715323582] |
| 08188966 | CUSDT[3.0000000000000000],ETH[0.0247182000000000],ETHW[0.0244137400000000],LINK[12.2124787300000000],MATIC[46.1866609400000000],SOL[0.2784676500000000],TRX[1.0000000000000000],USD[0.6638861691803852] |
| 08188971 | ETH[0.0000001000000000],SOL[0.9999949920300000],TRX[552.7109371648075894] |
| 08188972 | CUSDT[1.0000000000000000],USD[0.0000000032100118] |
| 08188984 | NFT[363189349175462148][1],USD[2.0000000000000000] |
| 08188993 | SOL[0.0000001000000000] |
| 08189025 | SOL[0.0017262900000000],USD[0.0000008853610063] |
| 08189032 | ETH[0.0000000566523336],SOL[0.0000000005374332],USD[0.0000083570967386] |
| 08189043 | USD[8.1100000000000000] |
| 08189047 | DOGE[2.0000000000000000],USD[0.0200027483320227] |
| 08189055 | BTC[0.0106933200000000],CUSDT[8.0000000000000000],ETH[0.1454379400000000],ETHW[0.1445429949678000],MATIC[21.9373274400000000],TRX[2.0000000000000000],USD[-66.4823961830182583] |
| 08189065 | USDT[0.0000007896291524] |
| 08189086 | ETH[0.0000001000000000],ETHW[0.0000001000000000],MATIC[0.0000462300000000],USD[22.9059319379872543] |
| 08189106 | BTC[0.0120874000000000],USD[506.5321310000000000],USDT[1.7806270000000000] |
| 08189108 | USD[53.9362351100000000] |
| 08189112 | BAT[0.0000000054000000],BTC[0.0000000131000000],DOGE[1.1110947051933401],GRT[0.0047431216400016],MATIC[0.0000000021666061],SHIB[0.0000000007512144],SOL[0.0000000087489104],TRX[0.0000000033961012],USD[0.0003762633209038] |
| 08189113 | USDT[0.0000210024397856] |
| 08189129 | NFT[384592964880943785][1],SOL[0.0000001000000000] |
| 08189130 | USD[0.0024759900000000] |
| 08189149 | USD[2.2807412400000000] |
| 08189164 | BTC[0.0000000093241156],CUSDT[4.0000000017577030],SOL[0.0102300057976800],USD[0.0000010147970824] |
| 08189165 | USD[0.1894250692688386] |
| 08189168 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],ETH[0.0927517100000000],ETHW[0.0917041200000000],TRX[3.0000000000000000],USD[0.0000155445367432] |
| 08189169 | USD[0.0001486208291186] |
| 08189186 | CUSDT[4.0000000000000000],MATIC[9.8018547300000000],TRX[1.0000000000000000],USD[0.0582014837994022] |
| 08189210 | EUR[4713.4692000000000000],USD[162.5976000000000000] |
| 08189234 | BTC[0.0008615200000000],TRX[2.0000000000000000],USD[0.0001373900786298] |
| 08189241 | USD[10.7849914800000000] |
| 08189244 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[94.8486269544397573] |
| 08189276 | SOL[0.6400000000000000],USD[2.0711936000000000] |
| 08189317 | DOGE[34.8803093800000000],SHIB[212327.9193325200000000],USD[0.0000004797909904],USDT[0.0000000016487520] |
| 08189352 | USD[1.0000000000000000] |
| 08189358 | SOL[0.1063219000000000] |
| 08189373 | USD[499.9999999825726280],USDT[994.3130426700000000] |
| 08189376 | SOL[0.0000196500000000],USD[0.0000000025954072] |
| 08189377 | USD[1.0000000000000000] |
| 08189380 | BTC[0.0000000025430000],ETH[0.0000000056788476],USD[0.0004234663542958] |
| 08189394 | BTC[0.0000868000000000],ETH[0.0001056900000000],ETHW[0.0001056900000000],KSHIB[107.8410121500000000],MATIC[0.5002001300000000],SOL[0.0066595300000000],USD[0.0001187550660429] |
| 08189416 | BRZ[0.0000000045339481],ETH[0.0000000071218351],EUR[0.0000000057760072],MATIC[0.0000004400000000],NFT[302294645830507564][1],NFT[575677042847859504][1],SOL[0.0188954441364962],USD[0.0000001037045519],USDT[0.0000000056234685],YFI[0.0000000066170456] |
| 08189417 | USD[0.0000000097937780],USDT[2.4011231000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08189418 | BTC[0.0004355000000000] |
| 08189442 | ETH[0.0011377500000000],ETHW[0.0011240700000000],KSHIB[106.0941768300000000],USD[0.0000079618438505] |
| 08189444 | USD[0.0000824000000000],USD[0.0004247000000000] |
| 08189448 | USD[6.4750944204980644] |
| 08189451 | USD[6.4381655794807616] |
| 08189465 | ETH[0.0000000060202700],NFT (2929286115747235547)[1],NFT (367410357962848690)[1],NFT (372496960168345133)[1],NFT (375981893739585704)[1],NFT (377164654614487651)[1],NFT (397521558687126797)[1],NFT (429480821446635721)[1],NFT (434947972930818247)[1],NFT (435168444268530236)[1],NFT (453559008284688602)[1],NFT (468315791566807182)[1],NFT (468858437730799888)[1],NFT (476833546841316415)[1],NFT (488432990033594364)[1],NFT (494220192531960908)[1],NFT (499529471772977326)[1],NFT (502955505205061665)[1],NFT (503620619061307623)[1],NFT (505814237256401245)[1],NFT (516463436289180784)[1],NFT (542520028315499301)[1],NFT (554946961839173218)[1],NFT (557648285116683059)[1],NFT (574369663203270895)[1],NFT (575059472226518902)[1],TRX[0.0000000024204352],USD[0.0000000999920782],USDT[0.0000000083212328] |
| 08189484 | TRX[614.8470576500000000],USD[0.0000000039327604] |
| 08189500 | BTC[0.0000000013961417],DOGE[1.0000000000000000],ETH[0.0000000048714500],GRT[69.6870032402756500],USD[0.0001941348002915],USDT[0.0000000091495603] |
| 08189503 | SOL[1.9340567400000000],USD[0.4706534381227066] |
| 08189512 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.9520165784163798] |
| 08189516 | SOL[0.0002403900000000],USD[1.6278660064714198] |
| 08189531 | USDT[0.0956334500000000] |
| 08189538 | USD[4.7364467296206713] |
| 08189539 | BTC[0.0525000000000000],USD[1.3955496700000000] |
| 08189553 | CUSDT[1.0000000000000000],KSHIB[420.8471942200000000],SHIB[238480.8728299000000000],TRX[1.0000000000000000],USD[0.4402238902847196] |
| 08189555 | USD[4.5077680000000000] |
| 08189561 | USD[288.0965319131687305] |
| 08189580 | BTC[0.0001717000000000],USD[0.0000256260258290] |
| 08189584 | USD[30000.0000000000000000] |
| 08189588 | MATIC[0.0910818000000000],SHIB[1.0000000000000000],USD[0.0001539311338176] |
| 08189614 | USD[0.0026052300000000] |
| 08189617 | ETHW[0.0116227600000000],USD[0.0000000071819864],USDT[0.0000000086242246] |
| 08189628 | USD[0.0042916300000000] |
| 08189630 | BAT[0.0000536500000000],CUSDT[2.0000000000000000],NFT (312546555170970187)[1],NFT (336199612604135311)[1],NFT (489443921746412157)[1],SOL[0.0000891900000000],USD[0.0000007998853521] |
| 08189650 | USD[220.4945892452000000] |
| 08189670 | SOL[0.0000019900000000],USD[0.0000162332067800],USDT[0.0000000034951800] |
| 08189673 | AVAX[0.0010160700000000],USD[0.0000001067708293] |
| 08189681 | USD[0.0000007065941295] |
| 08189684 | BTC[0.0000000094615734],USD[0.0000000031111218],USDT[0.0000000075218356] |
| 08189686 | CUSDT[1.0000000000000000],MATIC[124.2296192200000000],USD[269.5263122539758881] |
| 08189688 | USD[11.5772220000000000] |
| 08189695 | AVAX[0.0000000100000000],CUSDT[3.0000000000000000],DOGE[6.0003477300000000],ETH[3.4211037100000000],ETHW[3.4197954100000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],SOL[125.6396266443685984],TRX[3.0000000000000000],USD[0.0000002012184022] |
| 08189713 | SOL[0.0400000000000000],USDT[1.8047088000000000] |
| 08189722 | BCH[1.5969570600000000],BTC[0.0272141900000000],ETH[0.7246047800000000],ETHW[0.7246047800000000] |
| 08189724 | NFT (493181961402440202)[1],SOL[0.0062106900000000],USD[0.0000007935497122] |
| 08189730 | BTC[0.0000000000000000],ETH[0.2480000000000000],ETHW[0.2480000000000000],MATIC[180.0000000000000000],USD[0.0080914000000000] |
| 08189751 | DOGE[1036.9620000000000000],ETH[0.0309690000000000],ETHW[0.0309690000000000],LTC[0.6893100000000000],SHIB[210000.0000000000000000],SOL[0.4300000000000000],TRX[1496.0000000000000000],USD[156.4019712000000000] |
| 08189753 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[2239.2946265800000000],LINK[52.8285947400000000],SHIB[28859991.1859992700000000],SOL[8.7538274700000000],TRX[996.7792987600000000],USD[0.0000036350613187] |
| 08189754 | SUSHI[1.0238505400000000],TRX[1.0000000000000000],USD[0.0016556584245616] |
| 08189766 | SOL[0.0359100000000000],USD[20.4273565000000000] |
| 08189786 | NFT (321353491512273951)[1],NFT (464883399503814611)[1],USD[3.0000000000000000] |
| 08189802 | USD[5.6755905174476495],USDT[0.0000000006480752] |
| 08189814 | USD[100.0100000000000000] |
| 08189823 | USD[0.5871221311827352] |
| 08189828 | CUSDT[1.0000000000000000],SHIB[13.0000000000000000],TRX[1.0000000000000000],USD[0.0037711513115851],USDT[0.0000003518532906] |
| 08189854 | CUSDT[0.0000000999903944],GRT[121.1442023117227955],SHIB[1.0000000000000000],USD[0.0003975470171565] |
| 08189865 | USD[538.9148022400000000] |
| 08189868 | AVAX[0.0000091300000000],BTC[0.0000000100000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001700000000],ETHW[0.0000001000000000],MATIC[0.0002163700000000],PAXG[0.0000006000000000],SHIB[15.0000000000000000],SOL[0.0000083000000000],TRX[3.0000000000000000],USD[0.0023061901313525] |
| 08189877 | USD[0.0002392669520580],USDT[4.4695000000000000] |
| 08189893 | SOL[1.3145585900000000],USD[0.0000023077661822] |
| 08189897 | USD[1.0562518000000000] |
| 08189899 | BTC[0.0024975000000000],GRT[29.9700000000000000],MATIC[9.9900000000000000],SHIB[1000000.0000000000000000],USD[0.0087845040000000],USDT[119.8600000000000000],YFI[0.0009990000000000] |
| 08189906 | CUSDT[3.0000000000000000],SHIB[311429.4612270300000000],TRX[2.0000000000000000],USD[12.8322557583573715] |
| 08189913 | SHIB[0.0000000210815598],SOL[0.0000000012201800],USD[0.0000014944325240] |
| 08189924 | CUSDT[451.2934747900000000],DOGE[1.0000000000000000],ETH[0.0012686300000000],ETHW[0.0012686300000000],USD[0.0000209009056457] |
| 08189927 | DOGE[0.5229427500000000],KSHIB[42.4832387600000000],SOL[0.0274036000000000],USD[0.0000018704575224] |
| 08189928 | CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[156.8735188325837670] |
| 08189953 | USD[2.0000000000000000] |
| 08189966 | USD[6.0000000000000000] |
| 08189973 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0023098202612688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08189979 | USDT[0.8276405900000000] |
| 08189997 | SHIB[50000.000000000000000],TRX[316.68300000000000000],USD[0.0173350000000000] |
| 08190001 | ETH[0.0004581400000000],ETHW[0.0004581400000000],USD[82.5620238794565160] |
| 08190028 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000080814042],TRX[2.0000000000000000],USD[0.0060736244143971] |
| 08190036 | SOL[0.0000000100000000] |
| 08190050 | CUSDT[5.0000000000000000],SHIB[7910410.6193767800000000],USD[0.0016938793097950] |
| 08190060 | ETH[0.0165993400000000],ETHW[0.0165993421000000] |
| 08190061 | MATIC[5.1264069200000000],USD[0.0000000193614532] |
| 08190073 | ETH[0.0000000064658124],ETHW[0.3619135964658124],SOL[0.0000000085500000],USD[433.2930352267235998] |
| 08190086 | BTC[0.0000001157564109],ETH[0.0000000304667168],LTC[0.0000000016413068],MATIC[0.0000000038769000],SOL[0.0000000023941795],TRX[0.0000000023880363],USD[0.0003044057846634],USDT[0.0000131899358497] |
| 08190088 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0015657686638587] |
| 08190089 | USD[538.9590981900000000] |
| 08190092 | BTC[0.0000000007571826],DOGE[1.0256461800000000],NFT [334096527086238020][1],NFT [546653277283650370][1],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000038123344] |
| 08190099 | BTC[0.0022267800000000],CUSDT[1.0000000000000000],USD[0.0000986135005780] |
| 08190129 | BTC[0.0002997000000000],SOL[0.0699300000000000],USD[1.3716500000000000] |
| 08190158 | BTC[0.0001538600000000] |
| 08190163 | USD[0.6900353700000000] |
| 08190176 | AUD[0.0000000005172188],BRZ[0.0000000048000000],BTC[0.0009153700000000],CUSDT[2.0000000000000000],DAI[12.4941587000000000],ETH[0.0000000055886645],EUR[0.0000000242000000],GBP[0.0000000079763999],MATIC[0.0000000090000000],MKR[0.0046594500000000],NFT [341882454710865056][1],NFT [372581312399808954][1],NFT [474043644232837813][1],NFT [488159935467069045][1],SHIB[0.0000000375000000],SOL[0.0000000042558853],TRX[208.3747070700000000],USD[0.0000000065261435],USDT[0.0000000149411519] |
| 08190201 | NFT [541416373298351216][1],NFT [542243867270314474][1],SOL[0.0130510500000000],TRX[50.4806439000000000],USD[6.0000000041158185] |
| 08190206 | BTC[0.0022017700000000],CUSDT[6.0000000000000000],DOGE[1.0000000590000000],LINK[0.0000059900000000],SUSHI[0.0001773000000000],TRX[1.0001769000000000],USD[0.0017560122182828] |
| 08190218 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SOL[7.8356804800000000],TRX[1.0000000000000000],USD[160.5223004432210231] |
| 08190221 | AVAX[1.9619874400000000],DOGE[728.3830109800000000],ETH[0.5199856100000000],ETHW[0.4436335500000000],MATIC[170.6607697800000000],SHIB[0.0000000000000000],TRX[3.0000000000000000],USD[0.0000092247053786] |
| 08190234 | BF_POINT[300.0000000000000000],BTC[0.0000020300000000],DOGE[1.0000000000000000],ETH[0.1822760900000000],ETHW[0.1822760900000000],LTC[0.6350430400000000],MATIC[92.9803127400000000],NFT [292163787120141899][1],SOL[4.8593829500000000],TRX[2.0000000000000000],USD[0.0000017147421947],USDT[201.7361610000000000] |
| 08190239 | SOL[0.4295700000000000],USD[1.9546250000000000] |
| 08190243 | USD[1.0000000000000000],GRT[1.0000000000000000],USD[0.0020832109838012] |
| 08190289 | USD[0.6360000000000000] |
| 08190293 | ETH[0.0000000100000000],ETHW[0.0000000100000000],SOL[0.0000000084227202] |
| 08190297 | BTC[0.0011345100000000],DOGE[1.0000000000000000],USD[0.8842462188662752] |
| 08190311 | USD[252.8474356171792648] |
| 08190315 | USD[32.3534971500000000] |
| 08190318 | SOL[0.0005568800000000],USD[1.9100348175823320] |
| 08190320 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000136961183] |
| 08190338 | TRX[1.0000000000000000],USD[0.0000000043009232] |
| 08190343 | BTC[0.0000000075000000],ETH[0.0000000065773868],ETHW[0.1160618065773868],USD[0.0000000055642604],USDT[0.0000131653417780] |
| 08190346 | ETH[0.0303859600000000],ETHW[0.0303859574115614],USD[1.3056670160000000] |
| 08190349 | USD[0.0090630953581490],USDT[0.0000000009449438] |
| 08190366 | DOGE[415.3690964600000000],TRX[1.0000000000000000],USDT[0.0000000004831668] |
| 08190370 | DOGE[1.0000000000000000],TRX[5304.1001360500000000],USD[0.0100000007137772] |
| 08190373 | LTC[2.5000000000000000],USD[35.4876500000000000] |
| 08190376 | BTC[0.0046854400000000],CUSDT[1.0000000000000000],ETH[0.0292399700000000],ETHW[0.0288760600000000],MATIC[13.0348201400000000],SOL[0.8872272600000000],USD[0.0919731213432244] |
| 08190381 | USD[0.0000000047443457] |
| 08190385 | BTC[0.2351737800000000],ETH[1.5750975500000000],ETHW[1.5750975500000000],SOL[35.4006957800000000],USD[0.0000001292858167] |
| 08190393 | CUSDT[1.0000000000000000],USDT[0.8996691662473340] |
| 08190397 | USD[2000.0100000000000000] |
| 08190416 | BTC[0.0000000034688384],ETH[0.0000000084051357],LTC[0.0000000082670706],SOL[0.0000001088570732],USD[0.0000009782098442] |
| 08190431 | USD[1610.8255461200000000] |
| 08190446 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[7340453.0691392100000000],USD[0.0100000000002187] |
| 08190456 | USD[0.0032922100000000] |
| 08190457 | TRX[0.0001320000000000],USD[0.2037627900000000],USDT[0.0000000041123512] |
| 08190459 | ETH[0.5624498400000000],ETHW[0.5624498400000000],USD[0.0000129385292576] |
| 08190461 | ETH[0.0000004100000000],SHIB[3.0000000000000000],USD[56.2520771519642980] |
| 08190464 | USD[0.0003988559461022] |
| 08190471 | CUSDT[1.0000000000000000],USD[0.0001148759648494] |
| 08190473 | CUSDT[1.0000000000000000],DOGE[458.6718962600000000],SOL[0.0043393700000000],USD[499.0100018205377569] |
| 08190494 | KSHIB[21.7340467900000000],USD[0.6574526201122826] |
| 08190515 | LTC[0.0120000000000000] |
| 08190518 | MATIC[0.7152383500000000],SHIB[1.0004795400000000],TRX[0.0000490000000000],USD[0.0091408170010718],USDT[0.0000002143379004] |
| 08190525 | BTC[0.0048361800000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0046745200000000],ETHW[0.0046198000000000],SHIB[1324177.3306729300000000],TRX[2.0000000000000000],USD[0.0006281582463389] |
| 08190534 | ETH[0.2500000000000000],ETHW[0.2500000000000000],USD[0.0000000036921143] |
| 08190535 | BTC[0.0000000500000000],SOL[0.0000000078941486],USD[0.0000000170915966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08190538 | USD[0.0003976497499676] |
| 08190541 | NFT (57324257105279027)[1],USD[0.0085352440000000] |
| 08190567 | ETHW[0.0006297900000000],USD[0.1292061200000000] |
| 08190584 | MATIC[1.9905000000000000],USD[1.0921681400000000] |
| 08190592 | ETHW[8.4568118000000000],USD[879.3500000388235487] |
| 08190599 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[23.4548636327734155] |
| 08190601 | USD[200.0000000000000000] |
| 08190610 | USD[0.5091492000000000] |
| 08190632 | ETHW[0.0008463900000000],USD[23.7522821880000000] |
| 08190635 | DOGE[2.0000000000000000],USD[0.0000000103094262] |
| 08190640 | USD[11.4382112000000000] |
| 08190646 | USD[20000.0000000000000000] |
| 08190657 | BTC[0.0000004200000000],DOGE[0.0000000042400000],ETH[0.0900000000000000],ETHW[0.0900000000000000],LINK[0.0000000078000000],USD[0.0000000011047654] |
| 08190665 | DOGE[1.0000000000000000],KSHIB[830.3271839300000000],SHIB[45850.5272810600000000],USD[0.0000000000649645] |
| 08190677 | USD[0.0000000250000000] |
| 08190683 | BTC[0.0000865000000000],ETH[0.0008530000000000],ETHW[0.6008530000000000],USD[0.0035734000000000] |
| 08190690 | BTC[0.0000254800000000],DOGE[7.0932899000000000],ETH[0.0006963800000000],ETHW[0.0006924700000000],SOL[0.0044476500000000],USD[0.0077845327944211] |
| 08190703 | CUSDT[5.0000000000000000],ETH[0.0011937500000000],ETHW[0.0011800700000000],NFT (50223723280987353125)[1],SOL[0.2911800500000000],TRX[325.4020050400000000],USD[0.0000033380403763] |
| 08190704 | ETH[0.0000000100000000],ETHW[0.0000000100000000],SHIB[2.0000000000000000],USD[0.0000001036710960] |
| 08190714 | USD[0.0000175723053270] |
| 08190716 | ETH[0.0500000000000000],ETHW[0.0500000000000000],SOL[2.9950000000000000] |
| 08190719 | CUSDT[1.0000000000000000],ETH[0.0526330300000000],ETHW[0.0526330300000000],USD[0.0004749817725799] |
| 08190723 | SHIB[13832838.7136393600000000],USD[0.0035098835836322] |
| 08190725 | BTC[0.0004049600000000],CUSDT[2.0000000000000000],ETH[0.0026014100000000],ETHW[0.0025740500000000],TRX[1.0000000000000000],USD[42.3683747256067153],USDT[0.0000000137150278] |
| 08190727 | CUSDT[1.0000000000000000],DOGE[0.0000051000000000],ETH[0.0042219500000000],ETHW[0.0042219500000000],USD[0.0000085757334975] |
| 08190739 | USD[0.0011665372780139] |
| 08190747 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[401.5753513500000000],ETH[0.0657353900000000],ETHW[0.0649185600000000],SHIB[283145.3673111500000000],SOL[0.1256387400000000],USD[0.2600504670972282] |
| 08190756 | USD[0.0331684600000000],USD[4723.3290773800000000] |
| 08190766 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0000000026182315],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0034318061516107] |
| 08191785 | KSHIB[260.0000000000000000],USD[138.3677648400000000] |
| 08190827 | ETH[0.1908480000000000],USD[0.8561870000000000] |
| 08190832 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],MATIC[48.0636355900000000],SHIB[667705.3193857100000000],SOL[0.9457344800000000],TRX[1.0000000000000000],USD[0.0000075300834423] |
| 08190850 | SUSHI[960.0390000000000000],USD[32.4347570000000000] |
| 08190860 | ETH[0.0000000023838900],NFT (32685713774048523 0)[1],USD[0.0000182292556564] |
| 08190864 | BRZ[4.0000000000000000],BTC[0.0008592110000000],CUSDT[3.0000000000000000],DOGE[310.5681930000000000],MATIC[25.9306777700000000],SHIB[1523185.3494470100000000],SOL[1.0535715500000000],TRX[2.0000000000000000],USD[94.1434043975022099] |
| 08190882 | USD[0.0081335962490158] |
| 08190884 | USD[500.0100000000000000] |
| 08190890 | LTC[0.0068562600000000],USD[2.0330540000000000] |
| 08190917 | BCH[0.0040419200000000],BTC[0.0000635100000000] |
| 08190932 | BTC[0.0266621700000000],ETH[0.3771763700000000],ETHW[0.3771763700000000],SOL[12.7526115900000000],USD[19.7837000000000000] |
| 08190939 | CUSDT[2.0000000000000000],MATIC[0.0000020607273683],USD[0.0000000072790000] |
| 08190940 | BTC[0.0001729651550000],USD[0.0721618040000000],USDT[0.0035138000000000] |
| 08190949 | AVAX[30.7000000000000000],LINK[0.0291000000000000],MATIC[8.3100000000000000],USD[270.4316448800000000] |
| 08190958 | BTC[0.0008700000000000],CUSDT[1.0000000000000000],USD[0.0103448252013000] |
| 08190959 | USD[0.0000000005172455] |
| 08190964 | BRZ[60.7175842100000000],CUSDT[1201.1284579500000000],DOGE[82.2555493100000000],ETH[0.0058668200000000],ETHW[0.0057984200000000],GBP[7.8163283800000000],SHIB[401425.4775838300000000],USD[0.0000302551447857],USDT[122.9144744900000000] |
| 08190971 | USD[0.0092590000000000] |
| 08190983 | CUSDT[1.0000000000000000],DOGE[66.8676127500000000],KSHIB[619.0473708000000000],MATIC[0.0000017100000000],SHIB[1.0000000000000000],USD[0.0245070220232217],USDT[0.0023779131188050] |
| 08190991 | CUSDT[1.0000000000000000],SOL[0.0000001000000000],USDT[0.0000017957718904] |
| 08190995 | DOGE[2.0000000000000000],ETH[0.0000000004793724],SOL[0.0000000080939956],USD[0.0000362441017214] |
| 08190996 | USD[0.0003730699358115] |
| 08191000 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000002820498767] |
| 08191008 | BF_POINT[300.0000000000000000],ETH[0.0000000025961301],ETHW[0.0000000078547066],MATIC[0.0000000023351359],NFT (41134956378439948 2)[1],USD[0.0004865782856643],USDT[0.0000000028804326] |
| 08191022 | CUSDT[2.0000000000000000],SOL[0.1084636047375180],USD[0.0000000128569384] |
| 08191029 | CUSDT[1.0000000000000000],MATIC[5.3716852900000000],SOL[0.0508484100000000],USD[0.0000000176427131] |
| 08191031 | NFT (289854062587537759)[1],NFT (299414245392067769)[1],NFT (316018719841783085)[1],NFT (320112198256472652)[1],NFT (332295739310063844)[1],NFT (333876841098543263)[1],NFT (344582330286667646)[1],NFT (350293677513660682)[1],NFT (369514867375650301)[1],NFT (377112737446160344)[1],NFT (382787524442089275)[1],NFT (382947104243435895)[1],NFT (385144243479025322)[1],NFT (408943015927918706)[1],NFT (419857203835852787)[1],NFT (446594198794439447)[1],NFT (447307422732433688)[1],NFT (448068411972940873)[1],NFT (461883120732473233)[1],NFT (466176124509885183)[1],NFT (491712512776305987)[1],NFT (495791381413351040)[1],NFT (508145536896205137)[1],NFT (509619443694942440)[1],NFT (528357313909555071)[1],NFT (542994931641269826)[1],NFT (551466036143746126)[1],NFT (565561506658690347)[1],NFT (569879282640650839)[1],NFT (573881646693340611)[1],SOL[0.8104000488228000],USD[0.0000291983913191] |
| 08191037 | USD[0.0000000103977244],USDT[0.0000000028600000] |
| 08191043 | TRX[0.0000400000000000] |
| 08191056 | BTC[0.0000000062600000],USD[21.7376647000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08191065 | USD[0.0000354110401199] |
| 08191077 | USD[0.0000019219552008] |
| 08191082 | SHIB[115432.7720887500000000],USD[0.0000000000003380] |
| 08191083 | BTC[0.0000000020000000],DOGE[1.0000000000000000],ETHW[2.6733854900000000],LINK[1.0329237600000000],NFT (368053111141456390](1],SOL[0.0000266069450000],TRX[2.0000000000000000],USD[0.0133434600000000] |
| 08191098 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0099830418224336] |
| 08191099 | BTC[0.0000173900000000],USD[0.0000092006052378] |
| 08191125 | CUSDT[4.0000000000000000],USD[1.3067788293135067],USDT[0.0000000047891576] |
| 08191137 | NFT (469635858857341924](1],SOL[0.8349270200000000],USD[0.0000022910365070] |
| 08191141 | BCH[0.0091121200000000],CUSDT[1.0000000000000000],LTC[0.0095688500000000],MATIC[1.0257471900000000],SOL[0.0084972400000000],USD[1.0779354474921800] |
| 08191167 | USD[315.5609578289980264],USDT[4.2998407900000000] |
| 08191175 | ETH[0.0100000000000000],ETHW[0.0100000000000000],NFT (491818875696304880](1] |
| 08191182 | DOGE[37.1692287100000000],ETH[0.1170000000000000],ETHW[0.1170000000000000],USD[0.3159916001012665] |
| 08191184 | SOL[0.0081300000000000],USD[39.1868722000000000] |
| 08191188 | USD[0.0048169300000000] |
| 08191197 | NFT (343092164268545699](1],NFT (449694376346262091](1],NFT (502288915111868400](1],USD[0.0000012486786240] |
| 08191201 | USDT[85.5500000000000000] |
| 08191205 | BTC[0.0000000080688959],SOL[0.0000000061478800],USD[0.0000008265031825] |
| 08191214 | USD[0.0000000081304312] |
| 08191219 | SOL[21.5280865600000000],USD[0.0000018583356176] |
| 08191226 | USD[0.0000009670526175] |
| 08191227 | USD[0.7433990000000000] |
| 08191232 | USD[10.0000000000000000] |
| 08191236 | USD[377.4505714900000000] |
| 08191247 | TRX[1.0000000000000000],USD[0.0016170300000000],USDT[0.0000000069243904] |
| 08191248 | NFT (307138946682387951](1],NFT (463097445282741004](1],NFT (481372722284053516](1],NFT (527570667011576271](1],USD[0.0016765905352000] |
| 08191251 | SOL[33.8365938800000000],USD[0.0091453988677017] |
| 08191259 | USD[0.0216494618554873] |
| 08191262 | CUSDT[3.0000000000000000],USD[0.2359449150792362] |
| 08191264 | ETH[0.0000000000052214],USD[0.0000000026282986] |
| 08191266 | BTC[0.3232000700000000],USD[537.4334017200000000] |
| 08191273 | USD[2.0057611642400000] |
| 08191274 | USD[0.0039348632954920] |
| 08191275 | CUSDT[3.0000000000000000],DOGE[151.1576185500000000],SHIB[2.0000000000000000],USD[0.0001453448689679] |
| 08191278 | SOL[0.0877797400000000] |
| 08191284 | CUSDT[1.0000000000000000],SHIB[1078748.6515641800000000],USD[20.0100000000002570] |
| 08191289 | BTC[0.0022613900000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002920352151638] |
| 08191312 | CUSDT[3.0000000000000000],USD[0.0000697106997444] |
| 08191318 | SOL[4.9950000000000000],USD[109.7875000000000000] |
| 08191326 | AVAX[0.5582122500000000],ETH[0.0000000018000000],USD[8.3757836600000000] |
| 08191333 | ETH[0.0000000700000000],ETHW[0.0000000700000000],USD[0.0000068517215825],USDT[0.7602932000000000] |
| 08191336 | USD[0.2643750000000000] |
| 08191338 | USD[953.4732731800000000] |
| 08191360 | ETH[1.9311636500000000],ETHW[1.9311636500000000],USD[4.0006724716192500] |
| 08191361 | DOGE[0.0000000756150118],USD[0.0000000028151277],USDT[0.0000000000001801] |
| 08191362 | BF_POINT[100.0000000000000000],BTC[0.0004529000000000],ETH[0.0081304060302076],ETHW[0.0080346460302076],LINK[1.0784347200000000],MATIC[1.1921525754040000],SHIB[9734.2579369300000000],SOL[0.1064725673260768],SUSHI[0.0021464400000000],USD[0.0000934528416118] |
| 08191366 | ETH[0.0000000100000000],ETHW[0.0000000083574455],SOL[0.0072799500000000],USD[0.0000020789104372],USDT[0.0000000082039008] |
| 08191370 | USD[107.8430203300000000] |
| 08191376 | USD[0.0038740000000000] |
| 08191378 | USD[21.5686040900000000] |
| 08191396 | BTC[0.0129651900000000],USD[0.0082970968164447] |
| 08191411 | USD[0.0000002691227876] |
| 08191415 | SOL[0.0004252100000000],USD[0.3931796378606230],USDT[0.9170557000000000] |
| 08191416 | AUD[0.4724587110141900],BCH[0.0000000082950100],BTC[0.0000000010000000],USD[1.0977604708353233] |
| 08191419 | CUSDT[1.0000000000000000],USD[10.1873329016001070] |
| 08191434 | ETH[0.0007000000000000],ETHW[0.0007000000000000],SOL[0.0028400000000000] |
| 08191437 | USDT[2.0354624453724442] |
| 08191446 | CUSDT[5.0000000000000000],ETH[0.0000001000000000],MATIC[0.0000000047167571],SHIB[35400.6374316100000000],USD[0.4795917804568171] |
| 08191447 | CUSDT[3.0000000000000000],DOGE[99.3233380300000000],LINK[3.2332511200000000],MATIC[6.3795190500000000],SHIB[363505.8399841900000000],TRX[1.0000000000000000],UNI[4.3361139400000000],USD[0.0045664736233843] |
| 08191449 | NFT (404291741536900631](1],USD[0.0000000095167132] |
| 08191451 | USD[0.0019190100000000] |
| 08191452 | ETH[0.4041298800000000],ETHW[0.4041298800000000],USD[0.7328130716192734] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08191454 | BTC[0.000000144184006],CUSDT[2.000000000000000],DOGE[2.000000000000000],SOL[0.000000001690967],TRX[2.000000000000000],USD[0.000001398546351] |
| 08191461 | BTC[0.000028340000000],DOGE[3.011295500000000],NFT[338925069035485134][1],NFT[350087969545948676][1],NFT[554796493956293597][1],SHIB[40000.470079250000000],SOL[0.000030231588000],USDT[0.017470923542128] |
| 08191478 | USD[25.000000000000000] |
| 08191480 | AAVE[0.028515750000000],BTC[0.004996268643072],NFT[289744275943962277][1],NFT[401538437711892493][1],PAXG[0.000000002850000],SOL[0.519712953015067],UNI[0.000000086000000],USD[0.000004332414897] |
| 08191489 | USD[0.005908603507631] |
| 08191491 | USD[9.160000000000000] |
| 08191498 | USD[200.000000000000000] |
| 08191506 | TRX[1.000000000000000],USD[0.000013702070200] |
| 08191523 | ETH[0.000733520000000],ETHW[0.000732140000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.009138903799162],USDT[2.057207010000000] |
| 08191526 | SOL[0.000000010000000] |
| 08191541 | BTC[0.000672150000000],CUSDT[10.000000000000000],ETH[0.009822240000000],ETHW[0.009699120000000],SHIB[2.000000000000000],USD[0.000012958578822],YFI[0.000000010000000] |
| 08191542 | EUR[0.000011639764594],USD[0.000000001944814] |
| 08191549 | SHIB[1.000000000000000],USD[0.000001965095626] |
| 08191562 | ALGO[0.441600000000000],DOGE[0.416000000000000],LTC[0.009541970000000],SOL[0.004683700000000],USD[54.850817153708300],USDT[0.833515100000000] |
| 08191565 | BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[0.000000008419430],ETH[0.000000025233813],GRT[4.000000000000000],MATIC[0.000000029956160],SHIB[21.000000000000000],TRX[5.000000000000000],USD[0.000000046912480],USDT[1.000000001400704] |
| 08191569 | USD[0.003715210409064] |
| 08191570 | USD[22.648827590000000] |
| 08191576 | BF_POINT[100.000000000000000],BTC[0.000467600000000],ETH[0.054124330000000],ETHW[0.009926650000000],NFT[444796787510497744][1],NFT[501833475407693034][1],NFT[564494301333544117][1],SOL[1.000000000000000],USD[10.562109345117180 6] |
| 08191580 | BTC[0.272955220000000],DOGE[1.000000000000000],ETH[0.319072740000000],ETHW[0.318903960000000],LTC[3.940813140000000],USD[0.000012638562540] |
| 08191582 | DOGE[1.000000000000000],SHIB[867678.958785240000000],USD[0.010000000004360] |
| 08191617 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SOL[11.301983520000000],USD[0.200022847050421] |
| 08191628 | CUSDT[1.000000000000000],TRX[0.003235010000000],USD[0.000000014603536] |
| 08191631 | USD[26.960508960000000] |
| 08191639 | USD[0.056903560303766] |
| 08191656 | CUSDT[1.000000000000000],USD[0.069679079075952] |
| 08191667 | ETHW[1.000000000000000],USD[2.627365540000000] |
| 08191671 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.008372260000000] |
| 08191676 | NFT[555623543571640750][1],USD[2.000000000000000] |
| 08191681 | BRZ[1.000000000000000],SOL[0.055312030000000],TRX[1.000000000000000],USD[0.000021912837040] |
| 08191681 | AUD[37.387907160000000],BAT[117.024251570000000],BRZ[61.678783260000000],CAD[33.913193230000000],CHF[24.505836020000000],CUSDT[1723.127620160000000],DAI[74.622308000000000],DOGE[60.536398950000000],ETH[0.545344400000000],ETHW[0.545115320000000],EUR[23.555090080000000],HKD[207.725238840000000],MATIC[41.839082570000000],NFT[294743655296653 0][1],NFT[295415830769209142][1],NFT[301174467138140487][1],NFT[301671800999851608][1],NFT[312956571833800396][1],NFT[320142606134570989][1],NFT[326705687539005822][1],NFT[331036790594674134][1],NFT[334162643685178824][1],NFT[346663386052535308][1],NFT[347551188428819388][1],NFT[358086898687659936][1],NFT[362513644903539729][1],NFT[367239330198684269][1],NFT[382827239386934976][1],NFT[392813697466501407][1],NFT[405630261475038247][1],NFT[413170858631437291][1],NFT[414949202302136784][1],NFT[419975857431928256][1],NFT[425664091232111154][1],NFT[435317536221470794][1],NFT[438176814641507][1],NFT[439878091097702073][1],NFT[440726774811226864][1],NFT[447433905262798741][1],NFT[463755070866068357][1],NFT[463978433543472421][1],NFT[481785789141568227][1],NFT[485131390460797578][1],NFT[487806425418204461][1],NFT[494693946690615160][1],NFT[494919258206312631][1],NFT[498863504407177462][1],NFT[502109574612859439][1],NFT[502511448094431421][1],NFT[509884600195503333][1],NFT[514046759578469410][1],NFT[515556229810039271][1],NFT[516134716953814688][1],NFT[535978577157567786][1],NFT[541852924566490317][1],NFT[543213504416923710][1],NFT[552999618186122513][1],NFT[559107024740740401][1],NFT[563158255094615420][1],NFT[573208260741888128][1],NFT[575561261519479162][1],SOL[1.577592940000000],USD[0.019716101317075 8],USDT[69.498123120000000],ZAR[398.152128190000000] |
| 08191683 | USD[0.500000000000000] |
| 08191685 | USD[1613.509125616568000] |
| 08191690 | ETH[1.000000000000000],ETHW[1.000000000000000],USD[1196.044800000000000] |
| 08191694 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[84.831463600039446 8] |
| 08191696 | USD[0.000212867429853] |
| 08191704 | USD[25.000000000000000] |
| 08191705 | BRZ[2.000000000000000],CUSDT[3.000000000000000],SHIB[1.000000000000000],SOL[0.285980350000000],TRX[1.000000000000000],USD[0.000001108562334 2] |
| 08191709 | SOL[0.066752140000000] |
| 08191714 | USD[0.003908631914240] |
| 08191719 | CUSDT[1.000000000000000],ETH[0.003437680000000],ETHW[0.003396640000000],TRX[53.827809550000000],USD[0.000319784155742] |
| 08191725 | ETH[0.002297815000000],ETH[0.010000000000000],ETHW[0.010000000000000],USD[30.527090400000000] |
| 08191730 | TRX[1340.765353000000000] |
| 08191734 | ETH[0.002376660000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[2.759783780080000],ETHW[2.758624680080000],MATIC[358.465645294346160],TRX[2.000000000000000],USD[0.000112530673042 1] |
| 08191740 | USD[0.009562589871592] |
| 08191743 | BTC[0.011879210000000],DOGE[314.907804870000000],ETH[0.128949110000000],ETHW[0.127863270000000],LINK[0.568076200000000],SHIB[1078809.082224120000000],SOL[0.499185919785025 0],TRX[2.000000000000000],USD[50.412026404538161 9] |
| 08191748 | BTC[0.002000000000000],CUSDT[2.000000000000000],ETHW[0.191835290000000],LINK[0.000000021700000],NFT[313563184728475671][1],SHIB[32.466071000000000],TRX[0.028819760000000],USD[0.004548581364705] |
| 08191749 | USD[0.004964210000000] |
| 08191750 | AAVE[0.093114200000000] |
| 08191751 | BRZ[2.000000000000000],ETH[0.009306550000000],ETHW[0.113780030000000],ETHW[0.113780030000000],USD[297.580625278286944 1] |
| 08191755 | USD[0.009166188628525 6] |
| 08191757 | BCH[0.248197980000000],CUSDT[9.000000000000000],DOGE[2.000000000000000],ETH[0.085919230000000],ETHW[0.084892750000000],GRT[113.626210750000000],LINK[17.302894640000000],LTC[1.403977970000000],MATIC[604.302253380000000],SHIB[1559755.434555950000000],TRX[3.000000000000000],USD[0.002810587848826 1],USDT[0.000000074973516] |
| 08191767 | USD[0.000000000507194 1],USDT[0.000000001381298 4] |
| 08191777 | BTC[0.006988860000000],USD[0.005042402027110 0] |
| 08191781 | AVAX[0.001285300000000],ETH[0.000007700000000],ETHW[0.000007700000000],USD[0.001383331103563 4] |
| 08191782 | BTC[0.000999050000000],ETH[0.059753300000000],ETHW[0.059753300000000],SHIB[100000.000000000000000],USD[2.262919600000000] |
| 08191786 | BAT[1.010317510000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],SOL[32.492000970000000],TRX[2.000000000000000],USD[0.042292534287807 1] |
| 08191787 | ETHW[0.107589500000000],USD[168.942659130917650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08191795 | USD[0.0034444900000000] |
| 08191798 | USD[102.5094982400000000] |
| 08191816 | SOL[0.3624562900000000],USD[0.0012538784857376] |
| 08191818 | USD[0.0000048478174425] |
| 08191821 | BTC[0.0306269900000000],ETH[0.4895916700000000],ETHW[0.4895916700000000],SOL[39.9071997900000000],USD[201.0100469964387725] |
| 08191827 | USDT[31.7885153410000000] |
| 08191831 | CUSDT[1.0000000000000000],DOGE[92.8793921100000000],USD[30.0100000011895278] |
| 08191844 | ETH[0.0051505900000000],ETHW[0.0051505900000000],EUR[0.0000265454294692] |
| 08191846 | BAT[7.8175595300000000],CUSDT[1.0000000000000000],USD[0.0000000034456088] |
| 08191857 | MATIC[62.1686588200000000],SHIB[1810949.9332781400000000],TRX[1.0000000000000000],USD[0.0000000062610793] |
| 08191870 | BTC[0.0038961000000000],ETH[0.0499500000000000],ETHW[0.0499500000000000],LTC[0.0348228700000000],USD[0.0000005701480193] |
| 08191875 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],NFT (381700461304667336)[1],NFT (447757711259236220)[1],NFT (469944341980268821)[1],SOL[4.4896319900000000],TRX[1.0000000000000000],USD[30.7208277562195587],USDT[1.0000000000000000] |
| 08191881 | ETH[0.0000000027540000],ETHW[0.0000000027540000],NFT (309581219029003645)[1],NFT (367716907272263794)[1],SOL[0.0000000046396400],USD[1.2504645544000000] |
| 08191891 | NFT (299729699732633358)[1],NFT (436901876442389635)[1],SOL[0.6100000000000000] |
| 08191892 | BTC[0.0001950000000000],CUSDT[1.0000000000000000],ETH[0.0024337300000000],ETHW[0.0024063700000000],LTC[0.0986656300000000],USD[0.0409859361366564] |
| 08191899 | USD[236.6868360381318521],USDT[0.0000000099960660] |
| 08191901 | BRZ[1.0000000000000000],BTC[0.0009785400000000],ETH[0.0136024700000000],ETHW[0.0134383100000000],SHIB[1.0000000000000000],USD[8.7595297638446861] |
| 08191910 | USD[0.2190127085099672] |
| 08191912 | SOL[0.0024639100000000] |
| 08191913 | USD[161.7615760100000000] |
| 08191918 | NFT (330623601798635736)[1],NFT (458184410332997410)[1],SOL[0.7693000000000000],TRX[5698.2724575117901819],USD[36.6654414109211553] |
| 08191922 | USD[0.0096764660000000] |
| 08191928 | USD[10.0000000000000000] |
| 08191936 | DOGE[1.0000000000000000],SOL[5.6251381400000000],TRX[1.0000000000000000],USD[0.0000005650783670] |
| 08191939 | SOL[44.2724145100000000],USD[0.0000016088436970] |
| 08191953 | MATIC[0.0000000296000000],NFT (301452469096418995)[1],NFT (332288884492945096)[1],NFT (333710605665390970)[1],NFT (334274229788202226)[1],NFT (381824646353985653)[1],NFT (411506874727059644)[1],NFT (422009832015391470)[1],NFT (432504561452989521)[1],NFT (478516374327532772)[1],NFT (519198474971372686)[1],USD[1.2984964167465000] |
| 08191958 | USD[0.0055606260000000] |
| 08191960 | BTC[0.0001474000000000],SOL[0.0013653800000000],USD[428.2684822627564163],USDT[9.8204105100000000] |
| 08191961 | CUSDT[1.0000000000000000],USD[0.0000000051040760] |
| 08191973 | ETH[0.7368941900000000],ETHW[0.7368941900000000] |
| 08191974 | CUSDT[1.0000000000000000],SHIB[477701.2212748300000000],USD[0.0000000004490] |
| 08191979 | SHIB[1199400.0000000000000000],USD[67.0292320000000000] |
| 08191981 | DOGE[653.4863331300000000],SHIB[3722461.7758138300000000],USD[0.0000000005143385] |
| 08191996 | BTC[0.0000000745216000],CUSDT[3.0000000000000000],LINK[0.0000000089024340],NFT (470654272259315130)[1],SHIB[3.0000000000000000],SOL[0.0000000099936388],TRX[3.5528622400000000],UNI[0.0000000013320000],USD[0.0047679047609720],USDT[0.0000001422887584] |
| 08192001 | USD[0.6053789778184523] |
| 08192002 | USD[0.0000000004087060],USDT[1.8632328700000000] |
| 08192003 | TRX[4953.7080990100000000] |
| 08192030 | SOL[7.4860000000000000],USDT[0.0000000181904925] |
| 08192032 | DOGE[33.0000000000000000],SOL[6.4135800000000000],USD[0.4962848560000000] |
| 08192058 | DOGE[1.0020763000000000],USD[52.5695236600202478],USDT[0.0000000052774272] |
| 08192060 | DOGE[0.0000000048400000],ETH[0.0091566900000000],ETHW[0.0091566900000000],LINK[0.0000000044533184],USD[0.0000093114645255],USDT[0.0000000018341130] |
| 08192064 | SHIB[40.4669922100000000],TRX[1.0000000000000000],USD[1.0784007000000350] |
| 08192083 | BTC[0.0000003900000000],USD[1.6875215100000000] |
| 08192085 | SOL[0.1840932000000000],USD[0.9273968100000000],USDT[0.0000006962514040] |
| 08192087 | BTC[0.0024034800000000],DOGE[14.3524494900000000],SHIB[44629.0920961100000000],SOL[2.6737063800000000],TRX[17.8426766500000000],USD[0.0001390468139468] |
| 08192092 | ETH[0.2604689500000000],ETHW[0.2602737900000000] |
| 08192107 | CUSDT[1.0000000000000000],DOGE[58.7155628800000000],SHIB[614071.3746849900000000],USD[0.0000000008317186] |
| 08192116 | NFT (301076597365446684)[1],NFT (321758675322923021)[1],NFT (371663086829281094)[1],NFT (419842264901009600)[1],NFT (424907400510008854)[1],NFT (547462737232560811)[1],USD[0.0000000142871033],USD[0.0000000040528071] |
| 08192121 | BTC[0.0000000686040008],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0572303700000000],ETHW[0.0565190133152830],SHIB[0.0000001000000000],TRX[1.0000000000000000],USD[0.1500739440750656],USDT[0.0021263835585472] |
| 08192133 | USD[500.0000000000000000] |
| 08192137 | BTC[0.0108178197458400],ETH[0.0709290000000000],ETHW[0.0709290000000000],USD[4.9690223375609957] |
| 08192140 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[14.3423694913860864] |
| 08192167 | BAT[17.9872615000000000],BCH[0.0187651400000000],CUSDT[4.0000000000000000],MATIC[13.6715872200000000],SUSHI[2.0972890000000000],TRX[109.8840520100000000],USD[0.0000029538758194],USDT[16.0839355800000000] |
| 08192177 | LINK[0.0353558600000000],MATIC[2.7104426000000000],SOL[0.0120607700000000],USD[0.1877025489135187],USDT[0.9045793700000000] |
| 08192181 | USD[0.4167062751166361],USDT[0.0000000060728092] |
| 08192189 | DOGE[160.0000000000000000],KSHIB[800.0000000000000000],SHIB[1500000.0000000000000000],USD[0.3113139200000000] |
| 08192202 | USD[0.0059416440000000],USDT[1.4700000000000000] |
| 08192203 | SOL[0.0000001000000000],USD[0.0000007911656287] |
| 08192206 | ETH[0.0021609600000000],ETHW[0.0021609600000000],USD[0.0001133273737184] |
| 08192210 | BTC[0.2757240000000000],DAI[1499.5000000000000000],ETH[6.0938000000000000],ETHW[6.0938000000000000],MATIC[4995.0000000000000000],SOL[79.9200000000000000],USD[2619.9525506000000000] |
| 08192223 | ETH[0.0000000100000000],ETHW[0.5739501774827514],MATIC[0.0007580700000000],SOL[0.0058820200000000],USD[1090.3089246722024039] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08192238 | BTC[0.00170032386003390],USD[0.000000056328918] |
| 08192244 | MATIC[2.176930340000000000],USD[0.000274061172952] |
| 08192249 | BCH[0.000880000000000],BTC[0.00094200000000000],DOGE[1126.420000000000000],ETH[0.00098200000000000],ETHW[0.00098200000000000],GRT[1.707000000000000000],LTC[0.005250000000000000],SUSHI[22.477500000000000000],TRX[0.944000000000000000],UNI[0.294000000000000000],USD[57.093559282000000000],USDT[7.609834220000000] |
| 08192255 | BTC[0.0000001000000000],CUSDT[5.00000000000000000],SHIB[4.00000000000000000],SOL[0.000139740000000000],TRX[1.00000000000000000],USD[0.888924384999914500] |
| 08192264 | BTC[0.072900000000000000],USD[8.467913600000000000] |
| 08192273 | CUSDT[1.00000000000000000],ETH[0.0238014500000000],ETHW[0.0235024000000000],USD[0.0000184831480567] |
| 08192276 | KSHIB[0.000000007277770777],SHIB[0.000000001280293],SOL[0.000000005976386] |
| 08192286 | ETH[0.073187100000000000],ETHW[0.073187100000000000],USD[0.000003908242050] |
| 08192292 | USD[0.0025473800000000] |
| 08192304 | USD[0.000001351871831] |
| 08192319 | BTC[0.0105697200000000],GRT[1.000000000000000000],USD[16.136433615684138] |
| 08192321 | USD[0.000000049349683] |
| 08192327 | ETH[0.000629000000000000],ETHW[0.000629000000000000],USD[700.594866000000000],USDT[2.133547000000000000] |
| 08192334 | BAT[9.990000000000000000],DOGE[74.925000000000000000],MATIC[10.00000000000000000],USD[2.275961980000000000] |
| 08192338 | USD[2.393093225135080] |
| 08192342 | ETHW[0.455880000000000000],NFT[29223593197595110][1],NFT[29238869974929621][1],NFT[29281319982769750][1],NFT[29370786393246483][1],NFT[29588404728873286][1],NFT[29772405248704720][1],NFT[29952137576476080][1],NFT[30233440306367786][1],NFT[30431729395974050][1],NFT[30458774259919640][1],NFT[30784259019567936][1],NFT[30814097105700089][1],NFT[30875477398200547][1],NFT[31738036087468845][1],NFT[32118823976204267][1],NFT[32192272788816221][1],NFT[32592737623035876][1],NFT[32764160530112047][1],NFT[32790488975911945][1],NFT[32849899336626686][1],NFT[32936542422083056][1],NFT[33610794498250940][1],NFT[33320007540387119865][1],NFT[33352071517897796][1],NFT[33513419948250948][1],NFT[33748927961603033][1],NFT[33740636707769353][1] (data truncated) |
| 08192345 | ETH[0.006323810000000000],ETHW[0.006323810000000000],NFT[36570130817717651][1],NFT[40305481420632978][1],NFT[44329813815814006][1],NFT[51620578695502714][1],USD[0.010018979662896] |
| 08192356 | SOL[0.024908940000000000],USD[0.000001088911136640] |
| 08192360 | USD[0.000161193767574040] |
| 08192367 | BTC[0.000528520000000000],CUSDT[1.00000000000000000],KSHIB[283.465191890000000000],SOL[0.029211600000000000],USD[0.00069435346167270] |
| 08192386 | AVAX[0.000000000357018],BAT[0.000000001377700300],BCH[0.000000026120950],BRZ[0.00091320000000000],BTC[0.000000000856687],CUSDT[0.000000001083513],DOGE[0.000000094628700],GRT[0.000035354601826],HKD[0.000000000031649006],KSHIB[0.000000004629778],LINK[0.00000000126160600],LTC[0.000000008213139750],SGD[0.000000084209577],SHIB[1.000005622239636],SOL[0.000000003390775],SUSHI[0.000000006588513],USD[0.0076530690793178],USDT[0.000018275296981000] |
| 08192395 | USDT[270.000000000000000000] |
| 08192398 | USD[100.00000000] |
| 08192408 | BTC[0.000000050000000],ETHW[0.584000000000000000],USD[2249.831789730000000],USDT[0.000000004751920000] |
| 08192419 | USD[0.459284400000000] |
| 08192439 | CUSDT[3.00000000000000000],SUSHI[3.597374110000000000],USD[0.320491983002332] |
| 08192440 | USD[0.000000784496013] |
| 08192445 | CUSDT[1.00000000000000000],USD[0.057257920541986800] |
| 08192449 | BTC[0.000410340000000000],CUSDT[2.00000000000000000],ETH[0.005237290000000000],ETHW[0.005168890000000000],USD[21.338904083721664200] |
| 08192457 | CUSDT[1.00000000000000000],ETH[0.005402180000000000],ETHW[0.005402180000000000],USD[0.000018510994116480] |
| 08192460 | ETH[0.000000100000000],ETHW[0.000000090900809200],USD[0.000001214527232320] |
| 08192462 | MATIC[58.943747550000000000],TRX[1.00000000000000000],USD[0.013699517295728400] |
| 08192467 | DOGE[20.00000000000000000],USD[16.628527840000000000] |
| 08192468 | USD[5.391954090000000000] |
| 08192470 | CUSDT[1.00000000000000000],SHIB[2294104.15232851000000000],USD[0.000000000002491] |
| 08192475 | SOL[0.127829280000000000],USD[0.004158622290119] |
| 08192479 | NFT[45443822183132019][1],SOL[0.036290926860976] |
| 08192487 | AVAX[0.017287240000000000],ETH[0.000604390000000000],ETHW[0.000604360000000000],GRT[825.709379560000000000],LINK[0.060352820000000000],MATIC[0.526231650000000000],SOL[0.005277900000000000],USD[0.000000007902344],USDT[1.025431970000000000] |
| 08192489 | BRZ[2.00000000000000000],BTC[0.002465900000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.679800290000000000],ETHW[0.679514630000000000],USD[0.01302773186022] |
| 08192499 | USD[0.008533692000000000],USDT[0.00000002000000000] |
| 08192508 | USD[1.000000000000000],SHIB[230789.09125781000000000],SOL[0.595143790000000000],TRX[1.00000000000000000],USD[45.010413210590319] |
| 08192515 | BTC[0.00000000724709S],ETH[0.00000000657544],LINK[7.192527180000000000],NFT[40561474249696177][1],SOL[0.000000006134197320],USD[0.000000023156441],USDT[0.000000004231591] |
| 08192534 | BTC[0.000000045800000],ETH[0.000000008372000],ETHW[0.000000083720000],USD[1.117961340136360],USDT[0.0040820000000000] |
| 08192554 | USD[0.001978480000000] |
| 08192565 | USD[0.000000955516750] |
| 08192566 | USD[0.000000021912107] |
| 08192570 | BTC[0.000207400000000],CUSDT[13.855578300000000],ETH[0.000294450000000],ETHW[0.000294450000000000],USD[2.215382654937925] |
| 08192576 | ETH[4.073882426070000],ETHW[0.00494000000000000],USD[0.004181764005810] |
| 08192580 | USD[0.377023000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08192585 | BTC[0.0223637050000000],ETH[0.1740000000000000],ETHW[0.1740000000000000],LTC[4.5256965000000000],SOL[3.6964850000000000],USDT[3748.0653445651785700] |
| 08192590 | BTC[0.0000000063043765],CUSDT[8.0000000000000000],DOGE[2.0000000000000000],ETH[0.0251478100000000],ETHW[0.0251478100000000],LTC[0.0000000626166657],SOL[0.0000001500000000],TRX[1.0000000000000000],USD[0.0000004486211979] |
| 08192592 | CUSDT[1215.8134991500000000],USD[0.0000000001602855] |
| 08192614 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0003584082304884] |
| 08192616 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],KSHIB[75.9819083400000000],USD[5.5579875000169078] |
| 08192618 | CUSDT[2.0000000000000000],DOGE[25.5189115700000000],SOL[0.2090378000000000],USD[0.0044186388271681] |
| 08192620 | AVAX[0.0000000100000000],ETH[0.0886658938743386],ETHW[0.0000000038743386],NFT[482945600350041083][1],SHIB[65945.8137442953718051],SOL[0.0000000100000000],USD[310.0000132698966190],USDT[0.0000000033590766] |
| 08192622 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0005611053861764] |
| 08192630 | USD[2.1606784918812515] |
| 08192637 | BTC[0.0002997150000000],SHIB[199810.0000000000000000],USD[2.7736000000000000] |
| 08192640 | CAD[0.0000000145306666],USD[20.0950921448076769] |
| 08192641 | NFT[518943545592782438][1],USD[0.9909912200000000],USDT[0.0000000026574806] |
| 08192656 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0000049364249947] |
| 08192657 | USD[15.0000000000000000] |
| 08192666 | BTC[0.0309381550962080],CUSDT[160.7164300600000000],DOGE[1.0000000000000000],ETH[0.0242811600000000],ETHW[0.0239802000000000],GRT[18.0340314500000000],MATIC[9.2530834900000000],NFT[378501875263256326][1],SHIB[1743173.7414463300000000],SOL[0.6775586300000000],SUSHI[17.2898406300000000],TRX[3747.8689049400000000],UNI[4.0526453500000000],USD[0.0038611796765367] |
| 08192689 | ETH[0.0000000034078544],USD[0.0000000062857292],USDT[0.0000000065734320] |
| 08192695 | LINK[13.7641522992505200],USD[0.2223000000000000] |
| 08192702 | ETH[0.0000000012210100] |
| 08192705 | SOL[0.0032971000000000],USD[0.0000017109742280] |
| 08192716 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003728974650741] |
| 08192717 | USD[38.5558606224997318] |
| 08192722 | USD[8.7577147100000000] |
| 08192726 | CUSDT[1.0000000000000000],UNI[0.9548616800000000],USD[0.0000000422888504] |
| 08192741 | USD[0.0017772223387024] |
| 08192755 | SOL[0.4300000000000000],USD[1.7924741500000000] |
| 08192774 | USD[0.0000000609327660],USDT[0.0000000008765728] |
| 08192778 | CUSDT[1.0000000000000000],SOL[3.1963086200000000],USD[0.0000006515437274] |
| 08192784 | USD[50.0100000000000000] |
| 08192788 | USD[0.0000000044597088] |
| 08192797 | USD[49.8911098794696000] |
| 08192836 | USD[0.0121880960080800],USD[0.0000520080393284] |
| 08192838 | BTC[0.0001745800000000],USD[15.0005063324763894] |
| 08192842 | AVAX[9.8047966400000000],SOL[5.6616837600000000],USD[0.0000002402279312] |
| 08192844 | BTC[0.0009620400000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],NFT[438358783083619580][1],SOL[3.3969854700000000],TRX[1.0000000000000000],USD[432.8898906162389210] |
| 08192847 | NFT[330379875723692805][1],USD[0.0675796758081376] |
| 08192851 | TRX[1049.1635000000000000] |
| 08192852 | USDT[1.0000000035054342] |
| 08192859 | USD[5.3859991900000000] |
| 08192874 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],MATIC[0.0008338584866685],TRX[1.0000000000000000],USD[0.0000000097799666],USDT[0.0000000052258200] |
| 08192879 | USDT[24.3380695582709441] |
| 08192894 | BRZ[3.0000000000000000],DOGE[8.0000000000000000],ETH[0.0000000068259584],GRT[1.0000000000000000],SHIB[9.0000000000000000],SOL[14.5051048900000000],TRX[6.0000000000000000],USD[0.0000000387984749],USDT[0.0036432309000893] |
| 08192902 | USD[0.0100000218359581] |
| 08192905 | USD[10.7787882500000000] |
| 08192911 | CUSDT[484.4882508700000000],GRT[8.2959997700000000],MATIC[4.7781038900000000],USD[0.0001370001795951] |
| 08192913 | CUSDT[2.0000000000000000],DOGE[55.9260652900000000],SHIB[59.9329439000000000],USD[0.0000020864407] |
| 08192916 | USD[126.1767253441250000] |
| 08192919 | SUSHI[0.0000000100000000] |
| 08192924 | SOL[6.9643280525000000] |
| 08192925 | SOL[0.3201838373465212],USD[0.0018087193897687],USDT[0.0000000085144363] |
| 08192939 | ETH[0.0000000028664989],SHIB[0.0000000004851200],USD[15.4481535488618985] |
| 08192941 | SHIB[1000000.0000000000000000],USD[1.7536240000000000] |
| 08192943 | USD[0.0000000091961950] |
| 08192955 | BRZ[1.0000000000000000],DOGE[9.0185944400000000],SHIB[36.0000000000000000],TRX[3.0000000000000000],USD[0.0000057564612380] |
| 08192968 | SOL[1.2259056400000000],USD[0.0000075731689888] |
| 08192970 | CUSDT[2.0000000000000000],DOGE[239.2126200500000000],USD[0.0000000025600800] |
| 08192979 | GRT[6.1065779742136610],SOL[0.0000000516731720],USD[0.0001597903543949] |
| 08192980 | BTC[0.0028087100000000],SHIB[3.0000000000000000],SOL[0.2490439000000000],USD[0.0003717665890561] |
| 08192982 | USD[0.0050000000000000] |
| 08192984 | USD[10.0000000000000000] |
| 08192986 | USD[0.0000018954651561],USDT[0.0000000116331274] |
| 08192998 | BTC[0.0000000100000000],CUSDT[3.0000000000000000],LINK[4.8554617274345408],TRX[1.0000000000000000],USD[0.0001343411761176] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08193001 | BAT[142.961226780000000],TRX[1.000000000000000],USD[0.000000065012378] |
| 08193006 | SOL[0.439560000000000],USD[0.560000000000000] |
| 08193008 | SOL[0.010000000000000],USD[0.042041677824000] |
| 08193014 | USD[0.000527774236973O] |
| 08193034 | USD[0.817738000000000] |
| 08193035 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.937311194771628T] |
| 08193043 | USD[449.626899700000000] |
| 08193050 | ETH[0.040000000000000],ETHW[0.040000000000000],USD[1.595952000000000] |
| 08193075 | BAT[1.000000000000000],SOL[0.000000100000000],USD[0.004836776359136O] |
| 08193082 | USD[0.638556910000000] |
| 08193087 | CUSDT[1.000000000000000],SUSHI[2.112361330000000O],USD[5.391511100458575330] |
| 08193101 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],LTC[0.000000650505928],SHIB[3.000000000000000],USD[0.008535804385092B] |
| 08193116 | USD[500.393175773499585S] |
| 08193128 | BRZ[1.000000000000000],CUSDT[13.000000000000000],DOGE[1.000000000000000],LINK[0.0000562700000000],TRX[1.000000000000000],USD[0.0075894400265884] |
| 08193136 | BRZ[1.000000000000000],CUSDT[15.000000000000000],DOGE[1.0004785700000000],LINK[0.0000086100000000],LTC[0.212234750000000O],MATIC[117.485011453588108G],SOL[0.0000003800000000],SUSHI[0.0000478400000000],TRX[2.000000000000000],UNI[2.355755210000000O],USD[0.0000000222797881] |
| 08193149 | BTC[0.002223350000000O],CUSDT[1.000000000000000],USD[21.533242628616819B] |
| 08193150 | BTC[0.000349000000000],DOGE[4.706965500000000O],ETH[0.0004331700000000],ETHW[0.0004331700000000],USD[0.000592106027954] |
| 08193151 | CUSDT[19.000000000000000],NFT (479560892894667212)[1],SHIB[11.000000000000000],SOL[2.323656220000000O],TRX[3.000000000000000],USD[0.0000001080844B7],USDT[1.000484110000000O] |
| 08193159 | BTC[0.000002000000000],CUSDT[3.000000000000000],DOGE[4.000000000000000],SHIB[10.000000000000000],USD[36.602536721868814A] |
| 08193164 | USD[32.271756970000000O] |
| 08193189 | CUSDT[1.000000000000000],MATIC[101.174856100000000O],USD[323.463032675406799G] |
| 08193192 | CUSDT[1.000000000000000],DAI[2.977403790000000O],GRT[5.365265150000000O],KSHIB[115.949073310000000O],SHIB[112183.082791110000000O],USD[2.000000168719593] |
| 08193199 | BTC[0.000087430000000O],CUSDT[1.000000000000000],ETH[0.000433250000000O],ETHW[0.000433250000000O],MATIC[1.480732940000000O],PAXG[0.0023766800000000],SOL[0.027363660000000O],USD[0.0010905035522683] |
| 08193210 | BTC[0.001217630000000O],CUSDT[1.000000000000000],ETH[0.014935310000000O],ETHW[0.0147465600000000],TRX[1.000000000000000],USD[0.003644450361679] |
| 08193213 | TRX[1.000000000000000],USD[0.006706307862385S],USDT[1.000000000000000] |
| 08193220 | USD[0.000548307276277O] |
| 08193223 | USD[0.000000009166083S1],USDT[0.000000090000000] |
| 08193232 | AAVE[2.277467700000000O],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],MATIC[815.261319498887528O],SOL[0.497167810000000O],TRX[2.000000000000000],UNI[0.0003211600000000],USD[0.000595035292099] |
| 08193241 | USD[53.851088430000000O] |
| 08193294 | USD[0.0000000967889985],USDT[0.000000021652096] |
| 08193301 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.060917600000000O],ETHW[0.060162610000000O],EUR[94.278048490000000O],NFT (330146811942013829)[1],NFT (402671810532590360)[1],NFT (505095899528752296)[1],SOL[0.345023030000000O],USD[0.0000000087471371] |
| 08193307 | USD[5.000000000000000] |
| 08193315 | NFT (428535116149544551)[1],NFT (431105864646624703)[1],NFT (447048959577554444)[1],NFT (513528115431391699)[1],NFT (520675283135865697)[1],SOL[0.130615740000000O],USD[5.010000000000000] |
| 08193335 | ETHW[0.196152300000000O],USD[1441.583920657398730S] |
| 08193340 | CUSDT[91.339897920000000O],DAI[2.677832990000000O],MATIC[1.338536150000000O],USD[3.030195201022915G] |
| 08193354 | SOL[15.506189220000000O] |
| 08193365 | BTC[0.000872480000000O],TRX[1.000000000000000],USD[0.000346137338560O] |
| 08193380 | BTC[0.020893820000000O],ETH[0.000045600000000O],MATIC[0.0092897716368568],USD[271.301704237791806],USDT[0.000000045537157] |
| 08193381 | BTC[0.000005000000000],CUSDT[7.000000000000000],LTC[0.000000650000000O],USD[0.0058762000000000],TRX[1.000000000000000],USD[2.0750172640944486] |
| 08193394 | USD[0.0000000041465700] |
| 08193401 | CUSDT[2.000000000000000],NFT (290871445308489155)[1],NFT (302603731339414796)[1],NFT (316171075264493583)[1],NFT (319360483832147908)[1],NFT (381187004517711418)[1],NFT (387839177346264505)[1],NFT (397793766703294441)[1],NFT (416244438214574273)[1],NFT (458281640525423971)[1],NFT (467945915442239239)[1],NFT (468353056043664781)[1],NFT (485129223778075769)[1],NFT (505526735350463984)[1],NFT (511877259047493238)[1],NFT (521160500387420499)[1],NFT (533526131989493553)[1],NFT (537477974280541259)[1],NFT (564690294372334566)[1],SOL[0.000000300000000O],USD[0.000000056113517321O] |
| 08193410 | SOL[0.000000100000000],USD[0.000000000519726] |
| 08193416 | USDT[0.000000049275000] |
| 08193421 | BRZ[1.000000000000000],USD[1.000000000000744] |
| 08193424 | BTC[0.000483217301877],ETH[0.0006697254975778],MATIC[0.000000018953654],USD[1.211138442588351O],USD[0.0000000045219660] |
| 08193435 | CUSDT[1.000000000000000],USD[0.0000008773437824] |
| 08193465 | USD[4.356258945280373T] |
| 08193467 | BCH[0.781753490000000O],LINK[17.077754910000000O],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0100000929681432] |
| 08193471 | SOL[0.000000089500000] |
| 08193477 | USD[0.000000137911318] |
| 08193489 | CUSDT[730.995553230000000O],DOGE[76.578669050000000O],SHIB[247387.305757890000000O],USD[0.0000000016178701] |
| 08193491 | USD[2.000000000000000] |
| 08193495 | BRZ[1.000000000000000],CUSDT[22.000000000000000],DOGE[0.000000079140000O],SHIB[2.000000000000000],SOL[0.0000001134393330],TRX[4.000000000000000],USD[0.0000006622618564],USDT[1.000000003261122] |
| 08193503 | CUSDT[8.000000000000000],SOL[0.000000018494566O],USD[0.0103071628632208] |
| 08193505 | DOGE[1.000000000000000],SHIB[1350986.219940550000000O],USD[0.010000000002445] |
| 08193518 | SOL[2.540000000000000O],USD[1.145927200000000] |
| 08193528 | AAVE[12.364367380000000O],BTC[0.252298230000000O],DOGE[3150.335192510000000O],ETH[0.650454390000000O],ETHW[0.650454390000000O],MATIC[276.241946220000000O],SHIB[15042117.930204570000000O],SUSHI[88.932576040000000O],UNI[140.652269930000000O],USD[0.6416448564201163] |
| 08193540 | BTC[0.000765370000000O],DOGE[119.450142750000000O],SHIB[738747.387453870000000O],SOL[1.000501010000000O],SUSHI[7.356658410000000O],TRX[1.000000000000000],USD[0.0001380989042305] |
| 08193551 | BTC[0.057594500000000O],ETHW[37.823971000000000O],USD[0.6898617325205625],USDT[0.0000000043896302] |
| 08193553 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0002436666326532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08193559 | USD[0.000000000860798556],USDT[49765.1641621300000000] |
| 08193567 | DOGE[1.000000000000000000],USD[0.006764916347264],USDT[1.0628257800000000] |
| 08193576 | BTC[0.000076280000000],USD[0.000208016468924] |
| 08193581 | USD[0.000000970584931O] |
| 08193589 | SOL[6.2024145960946682] |
| 08193600 | USD[100.000000000000000] |
| 08193601 | BTC[0.001914400000000] |
| 08193610 | BTC[0.000097900000000],DOGE[2.372333910000000],ETH[0.000229370000000],ETHW[0.000229370000000],USD[0.000357748824066] |
| 08193624 | USD[0.039863023722471G] |
| 08193625 | BTC[0.000000025002804],NFT (43122550225989838B){1],USD[0.000000019929135] |
| 08193643 | CUSDT[6.000000000000000],DOGE[3.000000000000000],TRX[6.000000000000000],USD[0.0009119093496007] |
| 08193648 | AAVE[0.000000009635584],AVAX[0.000000028401650],BTC[0.000000060365512],DOGE[0.000000051555770],ETH[0.000000088119891],ETHW[0.000000088119891],KSHIB[0.000000079514033],LINK[0.000000011411064],LTC[0.000000043715084],MATIC[0.000000510486593],MKR[0.000000093465140],MXN[0.000000013582666],NEAR[0.000000096810492],PAXG[0.000000078457413],SHIB[2025363.2255948704757986],SOL[0.000000009664556Z],SUSHI[0.000000036368675],TRX[0.000000036556868],UNI[0.000000067997415],USD[0.000053050138838],YFI[0.000000054264966] |
| 08193653 | CUSDT[2.000000000000000],DOGE[111.868069090000000],MATIC[12.054024150000000],USD[0.000000152666003] |
| 08193654 | BTC[0.001078480000000],CUSDT[1.000000000000000],USD[0.0020050245458817] |
| 08193655 | ETHW[1.706248900000000],USD[2.4542379701462434] |
| 08193659 | CUSDT[1.000000000000000],ETH[0.055183000000000],ETHW[0.055183000000000],NFT (31085948690873O5414){1],USD[0.0000341958013800] |
| 08193666 | CUSDT[0.000454310000000],USD[2309.260000012576505],USDT[0.000000007287939] |
| 08193669 | BTC[0.000008100000000],DOGE[0.009553850000000O0] |
| 08193670 | ETH[0.000000000000000],ETHW[0.000000000000000],USD[775.3000000000000000] |
| 08193672 | BTC[0.001147030000000],CUSDT[3.000000000000000],DAI[20.305612980000000],DOGE[370.566086870000000],ETH[0.017001350000000],ETHW[0.016794350000000],MATIC[11.474720510000000],SHIB[2056757.288648930000000],SOL[0.485338660000000],TRX[313.171569340000000],USD[0.000464591922O075],USDT[25.4096078500000000] |
| 08193680 | ETH[0.109000000000000],ETHW[0.109000000000000],USD[0.0044432000000000] |
| 08193691 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[44.2192324501502456] |
| 08193694 | ETHW[0.000000001393926O4] |
| 08193708 | CUSDT[4.000000000000000],USD[41.6435446078586294] |
| 08193717 | SOL[2.317796000000000],USD[0.0087559584000000O0],USDT[3.60000000000000O0] |
| 08193723 | AAVE[0.010329490000000],ALGO[2.945633800000000],AVAX[0.555151390000000],BAT[1.000000000000000],BRZ[4.000000000000000],ETH[0.942043670000000],ETHW[0.525110220000000],LINK[1.807367890000000],MATIC[17.335151880000000],MKR[0.014399200000000],SHIB[21.000000000000000],SOL[5.542530840000000],SUSHI[0.035428100000000],TRX[4.000000000000000],UNI[0.119882450000000],USD[496.5124887746873796] |
| 08193728 | USD[250.000000000000000] |
| 08193729 | BRZ[1.000000000000000],BTC[0.000060870000000],USD[1.5738252569541744] |
| 08193737 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[7566204.287515760000000],TRX[598.420695970000000],USD[0.010000002377538] |
| 08193743 | CUSDT[0.562500000000000],USD[204.388581714435728O],USDT[0.0000000052012970] |
| 08193744 | USD[500.000000000000000] |
| 08193751 | BTC[0.000000070000000] |
| 08193756 | CUSDT[1.000000000000000],DOGE[30.429403890000000],TRX[1.000000000000000],USD[0.0010728555218766] |
| 08193759 | BTC[0.000353970000000],CUSDT[1.000000000000000],USD[0.0004746052271261] |
| 08193769 | ETH[0.000000056314596],SOL[0.000000010000000],USD[0.0000091924165637] |
| 08193773 | CUSDT[1.000000000000000],MATIC[9.868874090000000],USD[0.0000000089732786] |
| 08193782 | AVAX[0.000000009184902A],NFT (41180034346155694B){1],SHIB[1.000000000000000],USD[0.000000078660263] |
| 08193784 | USD[0.000021876344806] |
| 08193795 | BTC[0.002218660000000],CUSDT[4.000000000000000],SHIB[3.000000000000000],USD[0.000738083659315] |
| 08193796 | BRZ[1.000000000000000],CUSDT[8.000000000000000],ETH[0.000359570000000],ETHW[0.000359570000000],NFT (506921184320155651){1],NFT (519535337081388349){1],NFT (572611612399856293){1],SOL[0.022332970000000],TRX[2.000000000000000],USD[0.0666342896259323] |
| 08193806 | BTC[0.000000030135060],ETH[0.000000010008096I],PAXG[0.000000082719488],USD[0.0003074524604684] |
| 08193810 | CUSDT[2425.355557150000000],DAI[10.698362900000000],DOGE[78.781358989477544O],SHIB[1677437.9149627100000000],USD[21.0423895977979704],USDT[31.8072221038690090] |
| 08193829 | SHIB[1343876.191200470000000O],USD[0.0000000000005937] |
| 08193831 | CUSDT[1.000000000000000],SOL[0.000000001680499] |
| 08193833 | SOL[0.078543920250000O0],USD[3.1162340000000000] |
| 08193837 | NFT (291269942377342O150){1],NFT (341346968048242153){1],NFT (342865084355475632){1],NFT (350573832219422844){1],NFT (412310171334640411){1],NFT (413684387083057337){1],NFT (421768637095603035){1],NFT (427095832342431569){1],NFT (433798501556974954){1],NFT (437467716562889151){1],NFT (470797474959059857){1],NFT (491718537488832670){1],NFT (502218394201564104){1],NFT (522206082822711541){1],NFT (531017616297875748){1],NFT (551051787559621620){1],NFT (572002246196919528){1],SOL[0.3720211600000000] |
| 08193841 | USD[10.000000000000000] |
| 08193850 | CUSDT[227.913891710000000O] |
| 08193852 | ETH[0.046936070000000],ETHW[0.046352250000000O0],USD[0.0002110437711850] |
| 08193855 | ETH[0.000000019247343],SOL[0.000000007879798O9],USD[0.000000074855744],SHIB[1.000000000000000],SOL[0.000000045328060],UNI[0.000000075000000],USD[0.0096710914888958],USDT[0.000000049046136] |
| 08193862 | CUSDT[1.000000000000000],LINK[0.000000067602111],LTC[0.000000084579680],MATIC[0.000000074855744],SHIB[1.000000000000000],SOL[0.000000045328060],UNI[0.000000075000000],USD[0.0096710914888958],USDT[0.000000049046136] |
| 08193863 | ETH[0.000000017654065],KSHIB[0.000000068723840],SHIB[589324.886610000000000] |
| 08193869 | SOL[5.403356700000000O0] |
| 08193880 | BTC[0.000000037000000],DOGE[0.000000056532060],SOL[0.000000073712089],USD[10.6725301735534425] |
| 08193882 | SOL[0.009680000000000],USD[100.4821263000000000] |
| 08193886 | BRZ[1.000000000000000],BTC[0.013609110000000],DOGE[1.000000000000000],ETH[0.173527010000000],ETHW[0.173259990000000],SHIB[3316564.875858520000000],SOL[4.718559650000000],USD[0.8474005841074278] |
| 08193901 | USD[2.382256000000000],USDT[545.000000000000000] |
| 08193904 | SOL[0.010000000000000] |
| 08193916 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.099044370000000],USD[0.0000018497787759] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08193923 | USD[0.0016596021113991] |
| 08193939 | USD[350.000000000000000] |
| 08193954 | DOGE[1.000000000000000000],ETH[0.026582620000000],ETHW[0.026582620000000],USD[0.000150472628310] |
| 08193963 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000],USD[0.000384146785247],USDT[1.000000000000000] |
| 08193971 | AAVE[29.096414260000000],ALGO[3046.466700000000000],AVAX[14.664993620000000000],BAT[1769.277639270000000000],BRZ[2.000000000000000000],BTC[0.010971390000000],DOGE[4605.641037490000000000],ETHW[84.097366250000000],GRT[4558.623776640000000000],LINK[343.741785250000000000],MATIC[1509.473431430000000000],MKR[0.362422090000000000],NEAR[167.622250290000000000],SHIB[15.000000000000000000],SOL[26.451910130000000000],SUSHI[1.004389100000000],TRX[2.000000000000000000],UNI[101.400289740000000000],USD[0.001923582657604Z],YFI[0.173773570000000000] |
| 08193979 | BTC[0.000000000081164984],SHIB[1.000000000000000000] |
| 08193980 | BRZ[3.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000005718032],TRX[3.000000000000000],USD[0.800306635398345Z] |
| 08193985 | BTC[0.000000009619267Z],USD[0.000757248396658] |
| 08193994 | NFT (306193989598108499)[1],NFT (321968977050824115)[1],NFT (356218693330783712)[1],NFT (453148364878281496)[1],NFT (465598417082702655)[1],NFT (507939765168705418)[1],NFT (547652835712840847)[1],NFT (570748659608844945)[1],SHIB[456725.713440880000000000],USD[0.000000000000875] |
| 08193999 | BCH[0.000006700000000],CUSDT[4.000000000000000000],DOGE[526.870854318614878S],ETH[0.000001200000000],ETHW[0.000001200000000],SHIB[3.490622850000000000],USD[0.332199371516127] |
| 08194000 | BTC[0.007545670000000000],ETH[0.018587340000000000],ETHW[0.018587340000000000],SOL[1.000000000000000000],USD[1.847423272172444] |
| 08194008 | SHIB[1100000.000000000000000000],USD[3.800067000000000] |
| 08194011 | BTC[0.000100000000000],DOGE[28.972450000000000],ETH[0.001000000000000],ETHW[0.001000000000000],LTC[0.029971500000000000],SHIB[199905.000000000000000000],SOL[0.019981000000000],USD[0.472256280000000] |
| 08194013 | BTC[0.004384880000000000],CUSDT[1.000000000000000000],USD[0.000570139725640O] |
| 08194023 | USD[0.000336481586160] |
| 08194026 | SOL[0.010867940000000000] |
| 08194029 | BTC[0.000000010000000],ETHW[0.253682130000000000],SHIB[12.000000000000000000],TRX[1.000000000000000],USD[0.002380105277020Z] |
| 08194032 | BTC[0.001004760000000],DOGE[1.000000000000000000],ETH[0.089293270000000000],ETHW[0.088254240000000000],SHIB[2.000000000000000000],SOL[1.894301350000000000],TRX[2.000000000000000000],USD[0.000019569307332Z] |
| 08194050 | BTC[0.000000030000000],ETH[7.446393390000000000],ETHW[29.345137030000000000],SHIB[1.000000000000000000],USD[5.810229835413705I],USDT[0.000000009461083] |
| 08194055 | DOGE[6.000000000000000000],USD[0.001886788000000] |
| 08194066 | USD[7.000000000000000] |
| 08194067 | SOL[0.003870000000000000] |
| 08194084 | CUSDT[2.000000000000000000],NFT (471452571163577689)[1],SOL[0.332387620000000000],TRX[1.000000000000000],USD[0.000013602824660] |
| 08194086 | USD[0.464733500000000] |
| 08194089 | SOL[0.007087841017812],USDT[0.000000005415850P] |
| 08194090 | USD[0.0055118290000000O] |
| 08194092 | SHIB[289537.090572130000000000],USD[0.000000000988265] |
| 08194129 | CUSDT[4.000000000000000000],ETH[0.000000064723024],USD[12.913630993547951] |
| 08194130 | SHIB[8.664251497783Z172] |
| 08194140 | BTC[0.000174980000000],USD[0.0004137444520460] |
| 08194148 | BTC[0.000172580000000],DOGE[33.085792630000000000],EUR[9.400534090000000000],GBP[8.001504840000000000],MATIC[1.945699703021700O],SOL[0.047711680000000000],USD[0.000384303393030316] |
| 08194152 | BTC[0.000000070134O4],ETH[109.533567120000000000],ETHW[109.533567120000000000],USD[21.383665805722280] |
| 08194154 | SOL[0.138340470000000000] |
| 08194159 | CUSDT[1.000000000000000000],MATIC[3.319212856381764],USD[0.000949651228650] |
| 08194160 | NFT (289865667354732902)[1],NFT (448227517005906453)[1],NFT (482742018948419022)[1],NFT (541527450000342393)[1],NFT (565673304931277952)[1],USD[2.716594370000000],USDT[0.000000018630129] |
| 08194162 | USD[0.0000000494535287] |
| 08194172 | SOL[16.025430000000000],USD[0.416562300000000000] |
| 08194176 | USD[0.0051571800000000],USDT[0.000000000890572] |
| 08194178 | MATIC[509.541000000000000000] |
| 08194184 | BRZ[1.000000000000000],BTC[0.066266650000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],LINK[14.979245430000000000],MATIC[106.996975210000000000],SOL[7.590621220000000000],USD[0.0467343113986350] |
| 08194186 | SOL[0.3879259200000000] |
| 08194191 | USD[0.000004831625394] |
| 08194193 | NFT (366730113478943936)[1],NFT (453081188746132548)[1],NFT (460065129119502496)[1],NFT (532151556180820033)[1],USD[0.0045663000000000] |
| 08194204 | AAVE[0.200000000000000],SOL[0.219890000000000000],USD[1.723470000000000000] |
| 08194213 | MATIC[0.000035910000000],USD[0.000127114443255T],WBTC[0.000502580000000000] |
| 08194215 | ETH[0.000139170000000],ETHW[19.904222500000000000],LINK[1.057349040000000000],NFT (424946534674710821)[1],SOL[0.000427470000000000],TRX[1.000000000000000],USD[1.050386233243234T] |
| 08194236 | BTC[0.000050920000000],CUSDT[12.000000000000000000],DOGE[5.000091320000000000],ETH[0.000658680000000000],ETHW[0.000655700000000000],NFT (418023807625451307)[1],SOL[34.974454800000000],TRX[5.000000000000000000],USD[36.434499782647398S],USDT[2.1530925400000000] |
| 08194243 | USD[0.0041230061361439] |
| 08194254 | CUSDT[2.000000000000000000],DOGE[0.005501290000000],TRX[2.000000000000000],USD[0.0058671280538582] |
| 08194256 | BTC[0.237875850000000000],USD[0.072343755904539],USDT[0.000000189019073] |
| 08194258 | SOL[5.000000000000000] |
| 08194259 | ALGO[23.000000000000000],BTC[0.004995500000000000],USD[425.133933740000000000] |
| 08194264 | USD[2000.000000000000] |
| 08194272 | USD[0.000000349088214] |
| 08194275 | TRX[1.000000000000000],USD[0.010000037123610],USDT[496.955343450000000000] |
| 08194278 | SOL[0.500000000000000000],USD[3.791567030000000000] |
| 08194283 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.022345350000000000],ETHW[0.022071750000000000],MATIC[23.674088650000000000],NFT (295862109676850870)[1],NFT (452996056641671004)[1],SHIB[1.000000000000000000],SOL[0.024272060000000000],TRX[1.000000000000000],USD[0.388000481723188S] |
| 08194284 | ETH[0.003424840000000000],ETHW[0.003383800000000000],MATIC[72.760481950000000000],NEAR[2.245746010000000000],SHIB[819426.841574220000000000],SOL[1.702023300000000000],TRX[1.000000000000000],USD[38.3269316960068588] |
| 08194286 | USD[0.010782897083818] |
| 08194287 | DOGE[1.000000000000000000],ETH[0.118951580000000000],ETHW[0.117802220000000000],USD[0.068497892Z018691] |
| 08194304 | DOGE[1.000000000000000000],SOL[2.193839990000000000],USD[0.000022579871774] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08194336 | USD[0.6409963562500495] |
| 08194341 | BTC[0.0036202500000000],SHIB[1.0000000000000000],USD[1990.7217006299576067] |
| 08194356 | BTC[0.0000181594537200] |
| 08194358 | USD[0.0000076302888780] |
| 08194368 | LTC[0.0054106100000000],USD[0.0000053171090053] |
| 08194369 | ETH[0.0000000061154484],KSHIB[2163.5528232500000000],LTC[0.0000000037000000],SHIB[0.0000032323856120],SOL[0.0000000049905154],USD[0.0000245584795344],USDT[0.0000329535584926] |
| 08194370 | ETH[0.0380451800000000],ETHW[0.0380451800000000],SOL[2.3658816900000000],USD[88.7246651604221270] |
| 08194372 | AVAX[0.0000000070581546],BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.3816906400000000],ETH[0.0000000889285955],ETHW[0.0000000889285955],MATIC[0.0000000044689117],SHIB[2.0000000000000000],USD[0.0000000050428678],USDT[0.0000000032340540] |
| 08194376 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0001041084032726] |
| 08194389 | AAVE[0.0322077600000000],ALGO[12.7787867700000000],BAT[18.7615049600000000],BRZ[4.0000000000000000],BTC[0.0035961800000000],CUSDT[14.0000000000000000],DOGE[1161.5271782800000000],ETH[0.4629353000000000],ETHW[0.4627407200000000],GRT[212.9628523500000000],MATIC[240.9803520800000000],SHIB[5819804.2177290300000000],SOL[8.1435138900000000],SUSHI[57.7857035300000000],TRX[314.7194740600000000],UNI[9.3841619000000000],USD[0.0431892639269556] |
| 08194390 | CUSDT[1.0000000000000000],SOL[0.0847893900000000],USD[0.0000010522795376] |
| 08194399 | BTC[0.0000985200000000],DOGE[10.8481979300000000],ETH[0.0002216000000000],ETHW[0.0002216000000000],USD[0.0031859274588135],YFI[0.0000675500000000] |
| 08194402 | NFT [33135235605046915 6][1],SOL[0.0000001000000000],USD[0.0000082265092794] |
| 08194405 | BRZ[1.0000000000000000],ETH[0.0000000009930004] |
| 08194409 | USD[10.0000000000000000] |
| 08194419 | USD[539.1658610100000000] |
| 08194433 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[54.2956508858584432] |
| 08194440 | ETH[0.0029180000000000],ETHW[0.0029180396160230],USD[81.2804382000000000] |
| 08194446 | USD[54.2023861868040200] |
| 08194450 | BTC[0.0007015800000000],CUSDT[2.0000000000000000],ETH[0.0087133300000000],ETHW[0.0087133300000000],MATIC[4.8351899600000000],SHIB[230627.3062730600000000],USD[0.0001423490816528] |
| 08194455 | USD[0.5137000000000000] |
| 08194463 | BTC[0.0000000027341579],ETH[0.0000144539825935],ETHW[0.0000144534048783],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000107338258656],USDT[0.0000204467581211] |
| 08194467 | BTC[0.0000176200000000],USD[0.0005218614569648] |
| 08194478 | USD[9.6988870035975780] |
| 08194481 | BTC[0.0000008000000000],NFT [50368196758558030 9][1],USD[1430.9606822078408047],USDT[0.0000098455424754] |
| 08194483 | BTC[0.0793420800000000] |
| 08194495 | SOL[2.8169703100000000],USD[0.0000013851879013] |
| 08194504 | BTC[0.0000000053462236],ETH[0.0000296538915179],ETHW[0.0000000061350362],USD[0.0000009367242004] |
| 08194516 | DOGE[25.9000000000000000],ETH[0.0159920000000000],ETHW[0.0159920000000000],SOL[0.2997000000000000],USD[2.2894556660000000] |
| 08194519 | USD[431.3287499100000000] |
| 08194525 | AAVE[0.2596302500000000],BAT[109.3929440600000000],BTC[0.0369119900000000],ETH[1.5940917200000000],ETHW[1.5934221000000000],MATIC[163.3689767200000000] |
| 08194526 | AVAX[0.0013026400000000],BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000033300000000],DOGE[4.0000000000000000],ETH[0.0000073800000000],ETHW[1.9985704900000000],GRT[2.0000000000000000],MATIC[0.0289776300000000],SHIB[756.9709658500000000],TRX[5.0000000000000000],USD[0.0000031407909180] |
| 08194532 | DOGE[0.9184000000000000],ETHW[17.4657678700000000],KSHIB[8.8300000000000000],MATIC[8.5040000000000000],SOL[0.0022300000000000],USD[32.3966224000000000] |
| 08194548 | DAI[9.9991400400000000] |
| 08194558 | ETH[0.0000000090113283],ETHW[0.0000000090113283],LTC[0.0000000096000000],USD[0.0000122027313472] |
| 08194561 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0754793900000000],SHIB[1.0000000000000000],USD[0.0000000099772972] |
| 08194562 | USD[0.0100000000000398],USDT[1.0000000000000000] |
| 08194578 | USD[0.9750060000000000] |
| 08194580 | USD[0.3261699600000000] |
| 08194590 | LINK[400.0000000000000000],MATIC[628.9920243700000000],USD[0.0000000026094578] |
| 08194602 | USD[1538.3593558491646756] |
| 08194607 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.8464065618926740] |
| 08194609 | SOL[0.3395600000000000],USD[1.5621000000000000] |
| 08194632 | USD[21518.6408805800000000] |
| 08194638 | ETH[0.0700000000000000],ETHW[0.0700000000000000],NFT [51884881324300570 1][1],USD[27.5791300974000000] |
| 08194645 | ETH[0.4301149000000000],ETHW[0.4301149000000000],NFT [34096306708428965 6][1],NFT [40674261283290784 5][1],NFT [55328541972638332 3][1],USD[4.8606497436262400] |
| 08194650 | SOL[4.9074445000000000],USD[2.3948123100000000] |
| 08194651 | DOGE[1.0000000000000000] |
| 08194655 | BTC[0.0099010100000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001608588184499] |
| 08194668 | ETH[0.0984088700000000],ETHW[0.0984088700000000],TRX[1.0000000000000000],USD[0.0000003654546169] |
| 08194679 | ETH[0.0000078838646],ETHW[0.0000000788386646],EUR[0.0000000093855120],USD[0.2316577692456174] |
| 08194680 | SHIB[1.0000000000000000],USD[236.1711524083516800] |
| 08194697 | CUSDT[1.0000000000000000],USD[15.3764139415212355] |
| 08194705 | USD[150.0000000000000000] |
| 08194725 | BRZ[4.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000023100000000],ETHW[0.2447276100000000],MATIC[400.6566443900000000],SHIB[38.0000000000000000],SOL[11.2221665400000000],TRX[9.0000000000000000],USD[0.1211815272530146] |
| 08194743 | NFT [44193286339747259 8][1],SOL[0.0321648800000000] |
| 08194763 | USD[0.0002984722569560] |
| 08194775 | CUSDT[1.0000000000000000],MATIC[0.0000000218477785],TRX[1.0000000057017055],USD[0.0005774402498396] |
| 08194776 | CUSDT[3.0000000000000000],USD[0.0000000012071475] |
| 08194777 | BTC[0.0019000000000000],DOGE[4.0000000000000000],ETH[0.0310000000000000],ETHW[0.0310000000000000],SOL[0.1400000000000000],USD[0.1320733560000000],USDT[280.0500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08194780 | NFT [428178156604061542][1],USD[315.9563023856982171] |
| 08194784 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000084928770084] |
| 08194785 | SHIB[84085.180929230000000000],USD[6.7339338873719697] |
| 08194795 | SHIB[1.000000000000000000],SOL[0.000000100000000],USD[572.2320114490525806] |
| 08194797 | USD[3.0000000000000000] |
| 08194817 | CUSDT[1.000000000000000000],ETH[0.001080630000000000],ETHW[0.001080630000000000],SHIB[113739.763421290000000000],USD[0.0002405992215875] |
| 08194831 | CUSDT[4863.109475180000000000],DOGE[518.188616380000000000],MATIC[292.099904360000000000],TRX[4.000000000000000000],USD[0.0596062866384921] |
| 08194846 | LINK[0.000004894834180000],MATIC[3.278986030000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[0.0037699683258621] |
| 08194851 | SOL[8.773601740000000000],USD[0.0000017902721728] |
| 08194858 | PAXG[0.024164720000000000],SHIB[3.000000000000000000],USD[0.0122014925590702] |
| 08194860 | BTC[0.000339600000000000],USD[0.8680000000000000] |
| 08194863 | BTC[0.000000082931642],CUSDT[2.000000000000000000],DOGE[40.713819130000000000],USD[0.0000822125544130] |
| 08194879 | BAT[0.000000001595744],CUSDT[1.000000000000000000],DOGE[0.000065490000000000],MATIC[0.0000000041974240],USD[7.1070335463708801],USDT[0.0000000027669472] |
| 08194902 | ETH[0.008171320000000000],ETHW[0.008171320000000000],USD[0.0000001167331188],USDT[0.0000098508150759] |
| 08194907 | USDT[2.0000000000000000] |
| 08194930 | SOL[0.356657440000000000],TRX[1.000000000000000000],USD[80.8734032314029159] |
| 08194946 | BRZ[1.000000000000000000],CUSDT[44.000000000000000000],DOGE[5.000000000000000000],ETHW[0.101123120000000000],GRT[0.007169490000000000],SHIB[12.000000000000000000],TRX[4.000000000000000000],USD[0.0000000084910381] |
| 08194948 | SHIB[43444.675438590000000000],USD[0.0000000042002220] |
| 08194949 | USD[0.0152284729406863] |
| 08194950 | ETH[0.000000100000000] |
| 08194953 | DOGE[549.868509940000000000],SHIB[2.000000000000000000],SOL[0.865048120000000000],USD[0.000005770110166] |
| 08194958 | BRZ[1.000000000000000000],BTC[0.0000174375308288],LINK[0.000000057237310],SHIB[0.000000013143889],SUSHI[0.000000057905512],USD[0.0000000067358385],USDT[0.0000952800000000] |
| 08194971 | ETH[0.000000100000000],ETHW[0.000000092479945],USD[9.7864419162765440] |
| 08194983 | USD[0.1359258000000000] |
| 08194985 | USD[0.0086334413588822] |
| 08194986 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.1037596259161492],ETHW[0.1037596259161492],TRX[1.000000000000000000],USD[0.0000193843448709] |
| 08194987 | USD[10.4788730400000000] |
| 08194988 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SOL[0.000205090000000000],TRX[1.000000000000000000],USD[0.2094465635296625] |
| 08194998 | ETH[0.039315530000000000],ETHW[0.039315530000000000],USD[0.0000040288770225],USDT[1.0000000000000000] |
| 08195000 | BRZ[1.000000000000000000],CHF[1919.943280630000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.058928440000000000],ETHW[0.058197000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[2384.7041240856730253] |
| 08195010 | LTC[7.915160000000000000],MATIC[499.680000000000000000],SHIB[3396600.000000000000000000],USD[21.7736679200000000] |
| 08195012 | SOL[0.010000000000000000] |
| 08195021 | CUSDT[2.000000000000000000],USD[0.0032329279420066] |
| 08195027 | MATIC[1.469399050000000000],USD[0.0000000044382122],USDT[2.1441145600000000] |
| 08195047 | BAT[1.000000000000000000],DOGE[8909.3385843113348407],SHIB[101664385.362283590000000000],TRX[2.000000000000000000],USD[5992.7044630963985249],USDT[1.0122015800000000] |
| 08195056 | CUSDT[1.000000000000000000],SHIB[4578754.578754570000000000],USD[0.010000000000003824] |
| 08195058 | MATIC[4.945476890000000000],USD[0.0000274132868043] |
| 08195060 | BTC[0.0000226235700000] |
| 08195075 | AAVE[0.107145680000000000],CUSDT[8.000000000000000000],LTC[0.294623130000000000],MATIC[20.847376930000000000],NFT [444039582787264227][1],SOL[0.621415850000000000],SUSHI[3.532653590000000000],USD[0.1159685651462256] |
| 08195081 | AAVE[0.107641210000000000],BTC[0.003120800000000000],CUSDT[6.000000000000000000],DOGE[1.000000000000000000],LTC[0.130144200000000000],NFT [306325840287485267][1],SOL[0.250802770000000000],SUSHI[3.532707310000000000],USD[0.0107339564193972] |
| 08195083 | DOGE[65.9000000000000000] |
| 08195086 | KSHIB[0.000018730000000],SOL[0.040000000000000000],USD[0.0000000066494587] |
| 08195088 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],NFT [300949018686686460][1],NFT [312494277034905755][1],NFT [322203460535174026][1],NFT [407871384838142455][1],NFT [428339945582668987][1],NFT [464185643885436556][1],NFT [539797801128049670][1],NFT [561482226126793743][1],SOL[0.246002480000000000],TRX[1.000000000000000000],USD[0.0024822688576279] |
| 08195111 | USD[2.4867765100000000] |
| 08195118 | CUSDT[2.000000000000000000],MATIC[19.691774020000000000],SOL[0.173067090000000000],USD[0.2469988434111930] |
| 08195124 | USD[1.1582229605527104] |
| 08195129 | USD[50.0100000000000000] |
| 08195141 | BAT[0.000009140000000],DOGE[1.000000000000000000],ETH[0.000018757128560],ETHW[0.000018757128560],SOL[2.233105400000000000],USD[0.0000000137095133],USDT[0.0000006623405314] |
| 08195142 | ETH[0.000000740000000],ETHW[0.0000007292609723],NFT [323429913126640763][1],NFT [423474456136253353][1],NFT [462709247051884101][1],NFT [501639178072201961][1],NFT [534242292093563907][1],NFT [537217075444374679][1],USD[9.6340000000000000] |
| 08195154 | CUSDT[1.000000000000000000],SOL[0.143029420000000000],USD[0.0000009043143984] |
| 08195167 | CUSDT[3.000000000000000000],DOGE[157.661422500000000000],SHIB[4390162.027077490000000000],TRX[1.000000000000000000],USD[0.0000000006801693] |
| 08195178 | USD[1.7512114345949600] |
| 08195183 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.9294553244459623] |
| 08195184 | LINK[15.465488970000000000],LTC[5.216457120000000000],MATIC[215.324917230000000000] |
| 08195188 | AVAX[0.000000093658480],BTC[0.000000001498544],DOGE[0.000000000006320000],KSHIB[0.0000000021760000],LINK[0.000000071840000],NFT [307199119303124117][1],NFT [324012777393088806][1],SOL[0.000000035000000],USD[0.0119840192985858],USDT[0.0000000037671060] |
| 08195191 | BTC[0.000019095000000],ETH[0.000007741000000000],NFT [341881071099344491][1],NFT [410608108502454373][1],USD[0.000000005000000],USDT[0.0000000099908306] |
| 08195192 | DOGE[23.000000000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],SOL[1.760000000000000000],USD[2.1735259180000000] |
| 08195214 | USD[0.0000016318985088] |
| 08195229 | BTC[0.000000050000000],LINK[0.999050000000000000],SOL[0.000000048508184],USD[0.0032905224273460] |
| 08195230 | USD[21.5656497700000000] |
| 08195241 | CUSDT[1.000000000000000000],SHIB[1000291.908104100000000000],USD[0.0000000000002663] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08195244 | KSHIB[263.8026144400000000],SHIB[28155.9192288800000000],USD[0.0016442000833344] |
| 08195247 | BTC[0.0932271200000000],SOL[10.2680511700000000],USD[1.8536239800000000] |
| 08195249 | CUSDT[2.0000000000000000],USD[0.0000000053752580] |
| 08195250 | BF_POINT[400.0000000000000000] |
| 08195251 | USD[0.0000000099076690],USDT[0.0000000000000727] |
| 08195252 | BTC[0.0000000100000000],DOGE[1.0000000000000000],USD[0.0002030366110672] |
| 08195256 | CUSDT[1.0000000000000000],NFT[443791736094118526][1],SOL[0.2247391400000000],USD[0.6898867396518540] |
| 08195263 | BTC[0.0000000078350400],LINK[0.0000000023116444],SOL[0.0000000091271520],USD[0.0000006654463544] |
| 08195277 | ETH[0.0536773600000000],ETHW[0.0530091000000000],MATIC[26.9143153100000000],SHIB[5.0000000000000000],SOL[0.7455164800000000],USD[0.6663410369678099] |
| 08195301 | SOL[0.1400000000000000],USD[0.3321252000000000] |
| 08195305 | BTC[0.0000877200000000] |
| 08195315 | TRX[1.0000000000000000],USD[63.6638872553600000] |
| 08195334 | CUSDT[2.0000000000000000],ETH[0.0000000500000000],ETHW[0.0000000500000000],USD[0.0075296119173692] |
| 08195358 | DOGE[2.0000000000000000],USD[0.0000000068522625],USDT[0.0000040773983130] |
| 08195370 | BTC[0.0000123800000000] |
| 08195378 | ETH[0.0000000087863270],ETHW[0.0000000087863270],MATIC[0.0000000051288384] |
| 08195392 | USD[1.0212849904000000] |
| 08195393 | BRZ[1.0000000000000000],BTC[0.0000339700000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[46.3717576979253725] |
| 08195398 | DAI[0.0000000016638713],NFT[481784684001705557][1],SOL[0.0000000049459362],USD[0.9800384425852528] |
| 08195415 | ETH[0.0043054000000000],ETHW[0.0042506800000000],USD[5.3913140200000000] |
| 08195438 | BTC[0.0000859600000000],DOGE[3.3433823900000000],MKR[0.0032769800000000],SOL[0.0216495600000000],USD[0.0000000089239121] |
| 08195464 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],NFT[298720892541218998][1],NFT[321571753574580880][1],NFT[328792667677196990][1],NFT[333611774947139694][1],NFT[334059546321255500][1],NFT[388049623620020325][1],NFT[446261015311212887][1],NFT[448175970715650208][1],SOL[0.1585200600000000],USD[0.0000042137747981] |
| 08195467 | CUSDT[5.0000000000000000],NFT[558523379590451324][1],SOL[0.0000001900000000],USD[0.0087836010517564] |
| 08195484 | BTC[0.0009504900000000],CUSDT[6.0000000000000000],ETH[0.0110116200000000],ETHW[0.0108748200000000],TRX[2.0000000000000000],USD[0.9478926482569661] |
| 08195495 | USD[6.0079780180000000] |
| 08195506 | USD[1.4149724000000000] |
| 08195524 | BTC[0.0102708200000000],USD[9100.0000973631135804] |
| 08195556 | SOL[0.0500000000000000] |
| 08195564 | KSHIB[0.0000000019718000],SHIB[0.0000000033011912],SOL[0.0000000057988020],USD[5206.4554330273756530] |
| 08195585 | PAXG[0.1070827400000000],USD[0.0000124706517686],USDT[0.0000000032491250] |
| 08195602 | USD[20.0000000000000000] |
| 08195625 | BTC[0.0017509600000000],CUSDT[1.0000000000000000],USD[0.0004568901243904] |
| 08195634 | MATIC[20.0000000000000000],USD[255.2256094000000000] |
| 08195646 | BTC[0.0000053102608705],USD[0.0000008902404890] |
| 08195650 | BTC[0.0000496800000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0186194199095517] |
| 08195656 | USD[50.0100000000000000] |
| 08195675 | BAT[469.5814345900000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],NFT[301005823436285810][1],NFT[301230373308357247][1],NFT[551275923985344882][1],SOL[3.9979572400000000],USD[0.7610244136346970] |
| 08195686 | SOL[0.0869714400000000],USD[0.0000015636065144] |
| 08195687 | DOGE[0.0000000025785762],ETH[0.0000002700000000],ETHW[0.0000000269000000],MATIC[0.0000000023190670],SHIB[30.1062211205468369],USD[0.0028406018548724],USDT[0.0000000008750483] |
| 08195695 | USD[0.0083125570261858],USDT[0.0041920679468652] |
| 08195710 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0014916682434752],ETHW[0.0014779882434752],USD[0.0000012369573070] |
| 08195721 | USD[0.0204259081080000],USDT[0.0238559106120000] |
| 08195742 | BAT[1.0077926800000000],BTC[0.0460642000000000],CUSDT[1.0000000000000000],DOGE[6813.2700709700000000],ETH[0.4035307400000000],TRX[1.0000000000000000],USD[0.0000446002847176] |
| 08195770 | BTC[0.0009060400000000],CUSDT[3.0000000000000000],ETH[0.0084287300000000],ETHW[0.0083192100000000],SHIB[1.0000000000000000],SOL[0.5666594800000000],TRX[1.0000000000000000],USD[0.0002640540548024] |
| 08195772 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0073899757313766] |
| 08195773 | CUSDT[1.0000000000000000],MATIC[9.7362303700000000],USD[0.0000000188769493] |
| 08195774 | USDT[33.0000000000000000] |
| 08195785 | USDT[30.0000000000000000] |
| 08195788 | CUSDT[1.0000000000000000],USD[0.0000000046509560] |
| 08195805 | FTX_EQUITY[4226.0000000000000000],USD[21.2920000000000000] |
| 08195815 | TRX[0.0000000071549854],USD[0.0012314249795573],USDT[0.0000000070407658] |
| 08195818 | TRX[211.5500853000000000],USD[0.0000000016932020] |
| 08195830 | USD[40.0100000000000000] |
| 08195834 | USD[0.4328447704560025] |
| 08195842 | ETH[0.2368499100000000],ETHW[0.2368499100000000],USD[0.0000422186811034] |
| 08195848 | KSHIB[46.6019489800000000],USD[0.0000000002879932] |
| 08195855 | CUSDT[5.0000000000000000],USD[75.6078254702599153],USDT[0.9536090017843704] |
| 08195863 | USD[0.2658771366829886] |
| 08195894 | DOGE[18.0000000000000000],LTC[0.1130110100000000],SHIB[99900.0000000000000000],TRX[51.0000000000000000],USD[12.4914988292062024] |
| 08195903 | BRZ[2.0000000000000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0098366893568494] |
| 08195907 | USD[3.8857117373706368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08195914 | CUSDT[2.00000000000000000],DOGE[2534.43871020000000000],NFT [38424295443625519![1],NFT [54947790561892166![1],SOL[0.39440981000000000],TRX[1.00000000000000000],USD[0.05566565204976651,USDT[0.00001821107177987] |
| 08195915 | MATIC[30.000000000000000000],USD[22.40401264000000000] |
| 08195926 | BTC[0.0000200050000000],USD[29.95154899019686635] |
| 08195930 | USD[100.000000000000000000] |
| 08195936 | USD[107.82430957000000000] |
| 08195953 | USD[0.04326372037225052] |
| 08195961 | SUSHI[1.02667826000000000],USD[0.00000004356862300] |
| 08195962 | DOGE[1.00000000000000000],MATIC[35.54582501000000000],TRX[1.00000000000000000],USD[0.02208523237566435] |
| 08195970 | NFT [431778264443048064![1],USD[49.75535260000000000],USDT[198.200000022721620] |
| 08195981 | USD[4.52682695000000000] |
| 08195995 | USD[5.46580515920000000] |
| 08196002 | MATIC[500.000000000000000000],USD[7.12331600000000000] |
| 08196005 | USD[0.00467095371933519] |
| 08196013 | SHIB[4123131.03776034000000000],USD[0.00000000000000340] |
| 08196048 | BTC[0.00020537000000000],CUSDT[4.00000000000000000],MATIC[90.50724854000000000],TRX[1.00000000000000000],USD[0.00025326232756570] |
| 08196049 | SOL[0.04225435000000000],USD[0.07650260568355594] |
| 08196055 | ETH[0.00000000507500000],ETHW[0.01402184570500000],LTC[0.00000000872096460],NFT [290345676594835609![1],NFT [304255254541729903![1],NFT [311714179924800007![1],NFT [324482798225042264![1],NFT [395924923875947774![1],NFT [396961556981284860![1],NFT [413585952725715436![1],NFT [417469888913100880![1],NFT [417850539744786544![1],NFT [436302394171211235![1],NFT [457231538446424443![1],NFT [457375120908974727![1],NFT [461314194138010576![1],NFT [463612132274832453![1],NFT [466890673391210580![1],NFT [470297974294568093![1],NFT [472594173529816742![1],NFT [476558706535120687![1],NFT [496881415862286747![1],NFT [497425712655476533![1],NFT [510163299540693987![1],NFT [510357826812540746![1],NFT [511979129161579685![1],NFT [522581763969366402![1],NFT [528024248161577455![1],NFT [536945934616271275![1],NFT [542434346022330530![1],NFT [564854687651316590![1],NFT [567744464851399244![1],NFT [575829784965287887![1],SOL[0.35080099744853440] |
| 08196070 | CUSDT[0.00000000000000000],DOGE[0.16457720000000000],ETHW[0.01625252000000000],GRT[5.13226777000000000],SHIB[328280.59027347000000000],SOL[0.41692227000000000],SUSHI[1.18219525000000000],UNI[1.09020066000000000],USD[0.51953626380069262],USDT[16.07822542000000000] |
| 08196082 | SOL[0.00000000000720000],USD[0.87338773200000000] |
| 08196085 | SOL[0.00000001000000000],USD[0.00000000010931911] |
| 08196087 | CUSDT[1.00000000000000000],USD[0.01000000244854800],USDT[57.58237185000000000] |
| 08196093 | BTC[0.03545722000000000] |
| 08196098 | USD[0.00000000093169088] |
| 08196104 | ETH[0.00000000952115260],DOGE[1.64740827485169860],ETH[0.00000000896898010],ETHW[0.00000008969880010],GRT[0.00000006760084400],KSHIB[0.00000008786522990],MATIC[0.00000001477938400],SHIB[0.00000008863340],SOL[0.00000000878431620],TRX[0.00000000280257380],USD[0.00000673158917300] |
| 08196133 | DAI[2.12345333000000000],DOGE[2.00000000000000000],TRX[1.00000000000000000],USDT[10.50000020750308] |
| 08196143 | BAT[8.98972806000000000],CUSDT[787.12073524000000000],DAI[18.11119167000000000],MATIC[44.80973873000000000],TRX[354.23431618000000000],UNI[1.10865574000000000],USD[2.00000015835200434],USDT[15.99721501000000000] |
| 08196162 | CUSDT[4.00000000000000000],LTC[0.15395977000000000],USD[0.00000019072854010] |
| 08196164 | SUSHI[4.51196322864831980],USD[0.00000163633021280] |
| 08196168 | USDT[0.64223900000000000] |
| 08196172 | BTC[0.08111028000000000],ETH[0.73492319000000000],ETHW[0.73492319000000000],USD[0.00333698524424180] |
| 08196173 | UNI[0.00000001398598010],USD[0.83279057325342890],YFI[0.00000000087772680] |
| 08196177 | SHIB[8950275.09541672000000000] |
| 08196206 | USD[0.00420995441264980],USDT[0.00000004893080000] |
| 08196229 | BRZ[1.00000000000000000],BTC[0.00392348000000000],ETH[0.04679164000000000],ETHW[0.04679164000000000],SOL[1.43965032000000000],TRX[1.00000000000000000],USD[0.01065643447232040] |
| 08196232 | USD[10.00000000000000000] |
| 08196246 | BTC[0.00014663000000000],ETH[0.00000008615462001],ETHW[0.00000009292059090],NFT [294604553629830455![1],USD[0.00041435081499997],USDT[0.00000009088097300] |
| 08196253 | USD[0.00000007020037630] |
| 08196272 | DOGE[46.43542629000000000],USD[0.80200315070714450] |
| 08196276 | SHIB[26668.32363826000000000],USD[0.00000913000023660] |
| 08196277 | BTC[0.00377329000000000],CUSDT[1.00000000000000000],ETH[0.07794623000000000],SHIB[1.00000000000000000],USD[0.00000383990044394] |
| 08196280 | CUSDT[1.00000000000000000],ETH[0.00000015000000000],ETHW[0.00000015000000000],TRX[1.00000000000000000],USD[0.00048897808662990] |
| 08196290 | BTC[0.00009810000000000],SOL[0.16901200000000000],USD[3.77679756500000000] |
| 08196291 | BRZ[1.00000000000000000],BTC[0.00869009000000000],USD[0.00000230144420677] |
| 08196295 | SOL[0.41560694000000000],TRX[1.00000000000000000],USD[70.00000240031247920] |
| 08196299 | USD[0.00135093644219121] |
| 08196303 | BTC[0.02374682000000000],CUSDT[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.02664802544449990] |
| 08196309 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.02000238060440170],USDT[0.80077911000000000] |
| 08196311 | USD[0.00015509000000000] |
| 08196313 | DOGE[782.21700000000000000],ETH[0.34872500592000000],ETHW[0.34872500592000000],TRX[2.00000000000000000],USD[0.00408252000000000] |
| 08196329 | BTC[0.02391942000000000],GRT[1.00000000000000000],USD[0.00037545360718400] |
| 08196331 | BRZ[2.00000000000000000],BTC[0.00770000000000000],CUSDT[12.00000000000000000],DOGE[1.00000000000000000],ETH[0.18415071000000000],ETHW[0.18415071000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.00393973845720658] |
| 08196335 | SHIB[2797200.00000000000000000],SOL[3.99600000000000000],USD[1.28400000000000000] |
| 08196357 | USD[53.00000000000000000] |
| 08196376 | DAI[10.70473007000000000],DOGE[9.71840002000000000],GRT[3.37864231000000000],MATIC[2.52207158000000000],TRX[1.00000000000000000],USD[0.00041100082147650] |
| 08196378 | CUSDT[1.00000000000000000],SHIB[1728110.59907834000000000],USD[25.00000000000000440] |
| 08196387 | BTC[0.00002670000000000] |
| 08196398 | CUSDT[1.00000000000000000],DOGE[11.17295178000000000],MATIC[12.99991268000000000],SHIB[46992.41731738000000000],SOL[0.97531524000000000],USD[0.00017215553175] |
| 08196408 | USD[10.00000000000000000] |
| 08196417 | USD[0.88527288270439250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08196433 | BTC[0.000000004713763],SOL[0.000000000821584],USD[0.000185919260271 6] |
| 08196443 | SHIB[2198385.000000000000000],SOL[4.844252500000000],USD[186.4133250800000000] |
| 08196445 | DOGE[0.0915838632825804],SHIB[2267228.595519006837525 4],SOL[0.000000044292017],TRX[0.0468996844288582],USD[0.0000000009277210] |
| 08196456 | BTC[0.020685359027987 9],SOL[0.000000009261250],USD[1.3368480000000000] |
| 08196460 | USD[533.6815925200000000] |
| 08196468 | USD[9.4456781462582240] |
| 08196469 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.3259514860643947] |
| 08196479 | USD[0.0000000928135 17] |
| 08196487 | BTC[0.0199673600000000],DOGE[1.0000000000000000],USD[0.0000021590751537] |
| 08196495 | CUSDT[1.0000000000000000],SHIB[253748.5582468200000000],USD[0.0000000000003530] |
| 08196499 | BTC[0.0000000054112628],CUSDT[0.0000391300000000],DOGE[1.0000000000000000],ETH[0.0000000060790000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000039735509] |
| 08196507 | USD[7.0076000000000000] |
| 08196534 | AAVE[0.0069300000000000],AVAX[0.0033000000000000],DOGE[0.2150000000000000],ETH[0.0003370000000000],ETHW[0.0049200000000000],GRT[0.3550000000000000],LINK[0.0085000000000000],MATIC[0.5600000000000000],NEAR[0.0368000000000000],SOL[0.0091099900000000],SUSHI[0.4100000000000000],USD[5.4394508207348303] |
| 08196537 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[184.4612885800000000],MATIC[33.8394700000000000],SHIB[4.0000000000000000],SOL[11.0610912900000000],USD[8.0000043299030251] |
| 08196542 | USD[2.8635481000000000] |
| 08196548 | BAT[3789.4171521400000000],MATIC[1369.1746896300000000] |
| 08196553 | SHIB[1.0000000000000000],USD[0.0060414021910183] |
| 08196564 | ETH[0.0000000031544889],USD[0.0000124531114464] |
| 08196569 | USD[10.0000000000000000] |
| 08196570 | CUSDT[1.0000000000000000],SOL[0.2434128800000000],USD[0.0000020521960876] |
| 08196587 | DOGE[4.0000000000000000],ETHW[0.2603647500000000],MATIC[0.4984799900000000],SHIB[3.0000000000000000],SOL[0.0009851700000000],TRX[3.0000000000000000],USD[388.5830979305296963] |
| 08196589 | USD[5.0000000000000000] |
| 08196593 | BTC[0.0003737300000000] |
| 08196596 | SHIB[1118800.000000000000000],USD[6.0800000000000000] |
| 08196614 | USD[2.6592695304202683],USDT[0.0000091717854444] |
| 08196621 | DOGE[22071.1563220600000000],MATIC[381.7234706200000000],SOL[20.6165061600000000],TRX[2.0000000000000000],USD[0.0000010445598399] |
| 08196630 | USD[0.0000000090727958] |
| 08196639 | USDT[0.0000000080885464] |
| 08196645 | BTC[0.0001763800000000],USD[0.0000929801987744] |
| 08196653 | SOL[677.1225252200000000],USD[0.0000008578602906] |
| 08196661 | USD[0.3708460000000000] |
| 08196662 | DOGE[2.0000000000000000],SHIB[16330520.7465068400000000],TRX[2.0000000000000000],USD[0.0000000064267046] |
| 08196670 | BTC[0.0004826500000000],ETH[0.0437993600000000],ETHW[0.0437993600000000],SHIB[5.0000000000000000],USD[1.2535654334492641] |
| 08196678 | SHIB[2.0000000000000000],USD[0.0015436565624715] |
| 08196700 | SOL[0.8791200000000000],USD[0.0000008466204200236],USDT[1.3300572200000000] |
| 08196702 | AVAX[8.7917442000000000],BRZ[1.0000000000000000],BTC[0.0040629100000000],CUSDT[4.0000000000000000],DOGE[2971.1098086000000000],GRT[1441.0778798000000000],LINK[1.5469920300000000],MATIC[117.4139502200000000],MKR[0.1337325300000000],NEAR[15.8880403000000000],SHIB[17.0000000000000000],SOL[4.5405380000000000],USD[4.5495630000000000] |
| 08196708 | BTC[0.0003836500000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0021855600000000],ETHW[0.0021855600000000],USD[0.0005089587135204] |
| 08196723 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[25484199.7961264000000000],SOL[5.6682796300000000],TRX[1.0000000000000000],USD[0.0000014281459975] |
| 08196724 | BTC[0.0000008294970],ETHW[0.0000000083294970],SOL[0.0000000027572070],USD[24.0000000064658742] |
| 08196733 | USD[20.0000000000000000] |
| 08196741 | ETH[0.0000000002390304],NFT[29241324563980 0329][1],NFT[29403212066624 3509][1],NFT[29880928018533 5112][1],NFT[30703691534835 1560][1],NFT[31063469262601 7932][1],NFT[31597024409287 1651][1],NFT[31939648774401 4543][1],NFT[32261285649413 8272][1],NFT[34115135380216 2372][1],NFT[34181005176618 48][1],NFT[36508943295386 4597][1],NFT[38504158586863 0941][1],NFT[39680030494897 766][1],NFT[41469975586796 286][1],NFT[43113824000563 3548][1],NFT[43230128044905 7133][1],NFT[43281566182485 1952][1],NFT[43756305726555 2041][1],NFT[43917885075800 9791][1],NFT[47200032027084 8631][1],NFT[47284815745143 740][1],NFT[49039336025420 6120][1],NFT[49281462032486 1944][1],NFT[49348264344883 8662][1],NFT[49494622308767 8748][1],NFT[49944320875915 6397][1],NFT[51538434083086 1983][1],NFT[52524571629939 8547][1],NFT[53825344075213 988857746][1],NFT[55849538318159 7158][1],NFT[56803224860213 6932][1],NFT[67437435425756 1825][1],SHIB[406184.516908384998 4495],SOL[0.0000000008762 9256],USD[0.0000000088629 2202],USDT[0.0000000000028 275] |
| 08196746 | BCH[0.0000000044915 24],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0022387900000000],ETHW[0.0022387900000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001202801481969] |
| 08196748 | CUSDT[451.3452118300000000],KSHIB[231.0231251800000000],USD[0.0000000003114605] |
| 08196749 | ETH[0.0001965000000000],ETHW[0.0001965028516250] |
| 08196779 | SOL[3.8566083100000000],USD[0.0000008621 78485] |
| 08196787 | BTC[0.0104750400000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],MATIC[186.1425793200000000],TRX[1.0000000000000000],USD[0.0001432397242266] |
| 08196805 | ALGO[313.6860000000000000],BTC[0.0184815000000000],LINK[29.9700000000000000],USD[3740.8602169740000000],USDT[0.0000000109968452] |
| 08196815 | LTC[2.4127685900000000],TRX[1.0000000000000000],USD[0.0100020657751760] |
| 08196823 | SOL[0.0008816000000000],USD[0.0000009966542990] |
| 08196833 | CUSDT[2.0000000000000000],USD[532.3329019277984600] |
| 08196846 | LTC[0.1746846800000000],SHIB[3.0000000000000000],USD[0.0000001861140168] |
| 08196849 | CUSDT[1.0000000000000000],USD[0.0163025920000000] |
| 08196850 | DOGE[0.0000353800000000],USD[8.2869437250810762] |
| 08196859 | ALGO[306.2373611600000000],BAT[1.0000000000000000],BRZ[4.0000000000000000],BTC[0.3415543000000000],CUSDT[12.0000000000000000],DOGE[4445.6053882600000000],ETH[1.7797428000000000],ETHW[1.7790355500000000],GRT[1.0000000000000000],NFT[57586361039310004 5],SHIB[38234768.916937530000000],TRX[3328.9455677200000000],USD[0.0028387243714365] |
| 08196866 | CUSDT[2.0000000000000000],SOL[1.0011513300000000],TRX[1.0000000000000000],USD[0.0002932596143167],USDT[0.0001018155502990] |
| 08196877 | ETH[0.0049000000000000],ETHW[0.0049000000000000],NFT[31386342427585 2372][1],NFT[53852365452996 0430][1] |
| 08196880 | USD[0.0652380000000000] |
| 08196888 | USD[0.0000000049774570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08196899 | CUSDT[1.000000000000000000],DOGE[203.5121022100000000],USD[0.0000000012655754] |
| 08196918 | ETH[0.0051668000000000],ETHW[0.0050984014101558] |
| 08196926 | SOL[0.3300000000000000],USD[0.7907440000000000] |
| 08196931 | DOGE[22.9740025900000000],USD[0.0000000074884152] |
| 08196937 | USD[19.2102500000000000] |
| 08196951 | CUSDT[3.000000000000000000],DOGE[4.000000000000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[11.5050422396842325] |
| 08196956 | SOL[0.0485029200000000],USD[15.0100009709090352] |
| 08196967 | USD[0.0029000000000000] |
| 08196969 | USD[20.0000000000000000] |
| 08196974 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],ETH[0.0000000046206320],NFT [488786090180135834][1],NFT [499185452546787656][1],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0074905377367236],USDT[0.0000000072044876] |
| 08196998 | BRZ[12.0914074900000000],DOGE[11.9948900700000000],SHIB[86618.6738604100000000],USD[3.2260560108735397] |
| 08196999 | USD[29.8012557900000000],USDT[0.0000000083910116] |
| 08197006 | USD[100.0000000000000000] |
| 08197028 | USD[500.0100000000000000] |
| 08197036 | BTC[0.0000000021274144],ETH[0.0099162729481596],ETHW[0.0099162729481596],NFT [311645953894865929][1],NFT [504383724165586824][1],SOL[0.0000000035290112],USD[0.0000001185820193] |
| 08197052 | AAVE[0.0001620000000000],AVAX[0.0423420500000000],BTC[0.0001208100000000],DOGE[44.7268787600000000],ETH[0.0011197000000000],ETHW[0.0011060200000000],GRT[12.7828839700000000],LTC[0.0377844400000000],SHIB[11582.1172110200000000],SOL[0.0537073400000000],TRX[8.5887394100000000],USD[0.0002916734102345] |
| 08197059 | ETH[0.0000000087623250],ETHW[0.0000000087623250],USD[0.0000000130760016] |
| 08197067 | USD[50.0100000000000000] |
| 08197071 | BTC[0.0002426695533262],CUSDT[1.000000000000000000],ETH[0.0000000034500000],SHIB[3.000000000000000000],USD[0.0002249676177455] |
| 08197079 | USD[1.0000000000000000] |
| 08197086 | DOGE[1.000000000000000000],SOL[7.2660910200000000],SUSHI[8.8503699300000000],TRX[27.4693503200000000],USD[0.1281912606022638] |
| 08197091 | BAT[0.0000000040000000],DOGE[0.6515000000000000],LTC[0.0000004660874000],USDT[0.0304838760000000],USDT[0.0000006593765941] |
| 08197092 | SOL[0.0797282900000000] |
| 08197104 | USD[0.0000000009921782] |
| 08197105 | KSHIB[93.6437655300000000],USD[1.0781937703224629] |
| 08197125 | USD[0.0000000048385389] |
| 08197126 | CUSDT[1.000000000000000000],USD[0.0009132626538536],USDT[21.4354806300000000] |
| 08197137 | USD[0.7267524160000000] |
| 08197144 | USD[5.7870348000000000] |
| 08197147 | ETH[0.0019980500000000],ETHW[0.0019980500000000],NFT [303375958559090706][1],NFT [306357545697185577][1],NFT [331408714484606530][1],NFT [372604688384643031][1],NFT [378465671745558033][1],NFT [399204079893654795][1],NFT [408845353354746825][1],NFT [441418791790954891][1],NFT [461783567073743][1],NFT [452779040087455818][1],NFT [467874792657676351][1],NFT [497341146820727947][1],NFT [500265279644661894][1],NFT [502976599087351438][1],NFT [514541494967229821][1],NFT [539609698120481124][1],NFT [541416281280208347][1],NFT [550171326225976317][1],NFT [553802398315291899][1],NFT [556446107858024683][1],NFT [568662771297707329][1],SOL[0.0073025000000000] |
| 08197161 | USD[0.0135481400000000],USD[14.0000999606035092] |
| 08197162 | SOL[0.0000001000000000] |
| 08197164 | USD[0.1556200000000000] |
| 08197167 | DOGE[1.000000000000000000],ETHW[0.9403064600000000],SHIB[4.000000000000000000],SOL[2.2921920800000000],USD[97.6400121264872708] |
| 08197175 | USD[1643.9296520585000000] |
| 08197181 | USD[0.0000023222963306] |
| 08197186 | ETH[0.0000000044000000],USD[0.0051486271166090] |
| 08197187 | BTC[0.0000000100000000],CUSDT[2.000000000000000000],USD[56.0072383159515486] |
| 08197189 | CUSDT[1.000000000000000000],USD[0.0001440030780190] |
| 08197193 | BTC[0.0220493300000000],DOGE[3.000000000000000000],ETH[0.4503536400000000],ETHW[0.4501604700000000],NFT [543917582887425179][1],TRX[2.000000000000000000],USD[4.1896714552573957] |
| 08197222 | USD[0.0051894278935847] |
| 08197230 | USDT[1.9970568000000000] |
| 08197233 | SHIB[1.000000000000000000],USD[0.0018934714316918] |
| 08197236 | BTC[0.0000007290000000],USD[0.0000325351430774],USDT[0.0000000031133819] |
| 08197244 | ETHW[0.6976156000000000],MATIC[259.2367781700000000],SOL[2.0000000000000000],USD[311.1217867404768049] |
| 08197247 | AAVE[1.3286700000000000],AVAX[28.3702000000000000],BTC[0.0000600000000000],ETHW[0.0001210000000000],MATIC[298.8800000000000000],SOL[16.6100500000000000],USD[8.3919585640000000] |
| 08197250 | ETH[0.0229770000000000],ETHW[0.0229770000000000],SOL[3.7682300000000000],USD[2.6811320000000000] |
| 08197263 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[5.000000000000000000],SHIB[54111743.9972919300000000],SOL[0.0018159000000000],TRX[4.000000000000000000],USD[0.0023339904045159] |
| 08197271 | USD[23.6902702154004197] |
| 08197277 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],USD[0.0015081555567738] |
| 08197278 | ETHW[0.0000000834771782],NFT [364563938927233320][1],NFT [412325030399158787][1],USD[0.5883487908474224],USDT[0.0000000113817582] |
| 08197279 | USD[10.0000000000000000] |
| 08197287 | BCH[0.0000016800000000],SHIB[2.000000000000000000],USD[57.8393429780664406] |
| 08197291 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000025496231000] |
| 08197294 | USD[0.0000006361994248],USDT[0.0217449123827767] |
| 08197302 | BTC[0.0007181000340096],LTC[0.0000000004000000],SHIB[1.000000000000000000],SOL[0.0000000016370000],USD[0.0096069733667020] |
| 08197310 | AVAX[9.9994225000000000],SHIB[24844859.8883958900000000],SOL[12.9999950000000000] |
| 08197318 | SHIB[10211.8009950200000000],USD[0.0000000015308863] |
| 08197319 | BTC[0.0000000060993750],DOGE[0.0000001000000000],ETH[0.0000000093491779],ETHW[0.0000000093491779],NFT [380116259020693930][1],NFT [504122882382566326][1],NFT [507287234889608808][1],NFT [520294307591212220][1],NFT [523996513382959488][1],SOL[0.0000000631159485],USD[16.7200000053833681],USDT[0.0000000073336116] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08197321 | USD[0.2399193688000000] |
| 08197322 | SOL[0.1000000000000000] |
| 08197344 | USD[0.0000000367421550] |
| 08197347 | ETH[0.0000000100000000],USD[0.0026232364753670] |
| 08197348 | USD[20.0000000000000000] |
| 08197363 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000082372610080] |
| 08197364 | ETH[0.1135105800000000],ETHW[0.1135105800000000],USD[0.0000054963889956] |
| 08197369 | NFT [462371554784905706][1],USD[0.0063155197354083] |
| 08197370 | USD[0.0066335802409847] |
| 08197382 | BTC[0.0000011863875000],DOGE[0.9820000000000000],KSHIB[9.7000000000000000],SOL[0.0085100000000000],USD[0.0001174830000000] |
| 08197385 | USD[1459.4576352773864205] |
| 08197406 | USD[0.0073487200000000] |
| 08197408 | DOGE[1.0000000000000000],ETHW[1.5693887200000000],GRT[531.5867763700000000],LINK[2.0030811400000000],NEAR[10.6396355000000000],SHIB[1.0000000000000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0001376263881273] |
| 08197413 | USD[11.9451416000000000] |
| 08197419 | USD[0.6387336000000000] |
| 08197420 | BRZ[1.0000000000000000],BTC[0.0016998100000000],CUSDT[1.0000000000000000],DOGE[382.8495018500000000],ETH[0.0923985400000000],ETHW[0.0913495400000000],SHIB[6.0000000000000000],SOL[6.1949602900000000],TRX2.0000000000000000],USD[52.1434300516066973] |
| 08197423 | USD[0.0094988700000000] |
| 08197425 | CUSDT[3.0000000000000000],ETH[0.0074786100000000],ETHW[0.0073828500000000],EUR[0.0002846777789145],USD[0.0000001152622214] |
| 08197431 | DOGE[43.5042781000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000469119122] |
| 08197432 | CUSDT[1.0000000000000000],LTC[0.1034908100000000],USD[0.0000008329938320] |
| 08197436 | USD[5.0000000000000000] |
| 08197439 | NFT [446612563090233283][1],NFT [496903999841010324][1],USD[1.4376287900000000] |
| 08197447 | CUSDT[1.0000000000000000],ETH[0.0047345100000000],ETHW[0.0046797900000000],USD[0.0000308748603710] |
| 08197449 | USD[3.0000000000000000],DOGE[15.4350862300000000],USD[0.0000000026320329],USDT[0.0000283879253040] |
| 08197454 | SOL[1.7916806900000000],USD[100.0250131818007854] |
| 08197464 | NFT [327536188199281048][1],NFT [408694570390647629][1],NFT [464379812197895890][1],SOL[1.0000000000000000],USD[32.8254712000000000] |
| 08197471 | BTC[0.0000000006402893],CUSDT[5.0000000000000000],ETH[0.0000000053488234],LTC[0.0000000001580845],SOL[0.0000000023722682],TRX[1.0000000000000000],USD[0.0000034288020528] |
| 08197479 | BTC[0.1077120600000000],USD[3.5763787800000000] |
| 08197498 | USD[0.7628500000000000] |
| 08197516 | SHIB[1.0000000000000000],SOL[5.2975662300000000],USD[0.0000009307209192] |
| 08197517 | NFT [484045620196822706][1],USD[0.0000039185353706] |
| 08197538 | USD[0.0000365958492032] |
| 08197549 | DOGE[1.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0000000064446286],NFT [550805501762181024][1],SHIB[4.0000000000000000],SOL[0.0000000286103934],TRX[1.0000000000000000],USD[0.0029690002456301] |
| 08197560 | BTC[0.0001715911087860],CUSDT[8.0000000000000000],TRX[1.0042816200000000],USD[0.0000094143856490] |
| 08197561 | BTC[0.0003365100000000],CUSDT[61.7085591200000000],ETH[0.0033804000000000],ETHW[0.1417775000000000],USD[2.5703707227026276] |
| 08197576 | BCH[0.0000000402429352],BRZ[2.0000000000000000],BTC[0.0000000071370656],CUSDT[5.0049767900000000],ETH[0.0000557255495703],ETHW[0.0000557255495703],LINK[0.0000000034206751],SHIB[9734389.7222015100000000],TRX[1.0000000000000000],USD[0.0030382704573190],USDT[0.0000000001439956],YF[0.0000000975618 94] |
| 08197592 | USD[0.0007930000000000],SOL[1.5929900000000000],USD[80.3164769000000000] |
| 08197602 | SHIB[769019.7833006300000000],USD[0.0000000038208612] |
| 08197618 | CUSDT[3.0000000000000000],SOL[0.2095971800000000],USD[0.0000063163877446] |
| 08197625 | CUSDT[1.5000000000000000],USD[0.0036403404427152],USDT[0.0000000014801364] |
| 08197649 | BF_POINT[100.0000000000000000],BTC[0.0000000072586690],DAI[0.0000000032747455],ETHW[0.0000000608201061],LTC[2.9419772300000000],SOL[0.0000000043661505],USD[0.0000158183520108] |
| 08197663 | USD[0.0081900900000000] |
| 08197665 | BAT[1.0000000000000000],MATIC[349.7784882400000000],NFT [321976272065671698][1],USD[0.0167440722999304] |
| 08197666 | USD[44.1410342600000000] |
| 08197677 | USD[10.0000000000000000] |
| 08197689 | DOGE[1.0000000000000000],SOL[-0.0000000011136531],USD[0.0047295478801538] |
| 08197697 | BTC[0.0258002993390900],MATIC[1397.3710001000000000],SOL[0.8069420000000000],USD[1.9840201889471542] |
| 08197703 | USD[0.0000000145533176] |
| 08197704 | USD[10.7818402600000000] |
| 08197705 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[357.1201561000000000],ETH[0.6536330600000000],ETHW[0.6533679700000000],NFT [300104071026577701][1],NFT [319707952628266878][1],NFT [383889228848511782][1],NFT [472555583024414187][1],SOL[8.2370675300000000],TRX[1.0000000000000000],USD[- 149.5080968910983011] |
| 08197708 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[8.3344480800000000],USD[0.0000008899304153] |
| 08197721 | CUSDT[2.0000000000000000],DOGE[2857.2311344700000000],USD[0.0000000081127454] |
| 08197731 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000080851249] |
| 08197735 | BTC[0.0034792000000000],ETH[0.0535095100000000],ETHW[0.0535095100000000],USD[55.0953880827809566] |
| 08197740 | BRZ[1.0000000000000000],SOL[0.3401849100000000],USD[0.0209632224931761] |
| 08197741 | SOL[0.0420288500000000],USD[11.0000014511597420] |
| 08197768 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0067239413702262] |
| 08197796 | BTC[0.0017592000000000],SOL[0.4138944400000000],USD[500.0100000000000000] |
| 08197799 | BCH[0.0000000044011434],CUSDT[0.0000000020683560],USD[0.0000860479702370],USDT[0.0001824673531420] |
| 08197802 | BTC[0.0000879000000000],ETH[0.0009490000000000],ETHW[0.0009490000000000],LINK[0.0618000000000000],SHIB[88700.0000000000000000],SOL[0.0064400000000000],SUSHI[0.2270000000000000],USD[0.3494477500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08197804 | USD[0.0001081424114254] |
| 08197808 | BTC[0.0041676800000000],USD[0.1788160000000000] |
| 08197811 | ETH[0.0348650000000000],ETHW[0.0348650000000000],MATIC[149.8000000000000000],SOL[2.0300000000000000],TRX[10.0000000000000000],USD[13.2407563000000000] |
| 08197813 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[2.3532222000000000],SHIB[1.0000000000000000],USD[0.0000015735383030] |
| 08197820 | CUSDT[1.0000000000000000],LINK[1.0744249400000000],USD[0.0022283718483135] |
| 08197836 | USD[0.0220000000000000] |
| 08197837 | BTC[0.0000000011563748],DOGE[3.0000000000000000],USD[4181.8384672587490244] |
| 08197838 | SOL[0.0000000050000000],USDT[0.8986779000000000] |
| 08197845 | BAT[2.0000000000000000],BRZ[3.0000000000000000],DOGE[0.6599879700000000],ETH[0.0000000056899110],GRT[2.0000000000000000],LINK[1.0214943000000000],MATIC[2.1938868600000000],SHIB[13192.0513767100000000],SUSHI[1.0207424100000000],TRX[3.0000420000000000],USD[0.0010897886823747],USDT[0.0022000399123 94] |
| 08197862 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000017200000000],CUSDT[18.0000000000000000],DOGE[14.4531343800000000],ETH[0.0301507000000000],ETHW[1.5202490300000000],GRT[1.0000000000000000],LINK[9.4352282400000000],MATIC[97.7472216400000000],SHIB[24.0000000000000000],SOL[3.9515501700000000 00],TRX[13.0000000000000000],USD[0.0003965913335452],USDT[1.0003927100000000] |
| 08197874 | USD[10.0000000000000000] |
| 08197885 | BTC[0.0881000000000000],USD[2.2624952000000000] |
| 08197899 | BTC[0.0000000050000000],MATIC[0.0000000050000000],USD[0.0163000032718248],USDT[0.0000469264056808],WBTC[0.0006610659093286] |
| 08197900 | DOGE[1.0000000000000000],SOL[0.4229903600000000],USD[0.0000002113815480] |
| 08197907 | TRX[1.0000000000000000],USD[0.0000000077905545] |
| 08197912 | ETH[0.9990000000000000],ETHW[0.9990000000000000],USD[508.0000000000000000] |
| 08197915 | USD[0.0000000021376842] |
| 08197929 | BTC[0.0097902000000000],USD[3.1400000000000000] |
| 08197930 | BAT[0.0006792000000000],SHIB[0.0026293700000000],USD[0.1438545990024079],USDT[0.0050749975331190] |
| 08197931 | TRX[1.0000000000000000],USD[0.0000026664706072] |
| 08197948 | NFT [382323904997802510][1],NFT [473054892938445815][1],SOL[0.0374254200000000],USDT[0.0000008008741962] |
| 08197954 | DOGE[2.0000000000000000],ETHW[0.6376320900000000],SHIB[2.0000000000000000],SOL[6.7286636800000000],TRX[3.0000000000000000],USD[0.0027399985313034] |
| 08197957 | BTC[0.0089083800000000] |
| 08197961 | CUSDT[1.0000000000000000],DOGE[0.0000913700000000],KSHIB[0.0000891100000000],SHIB[0.0012654000000000],TRX[1.0018712500000000],USD[0.0084442789667980],USDT[0.0000000692725813] |
| 08197966 | USD[0.9292157117086250] |
| 08197971 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000061244712] |
| 08197975 | SOL[4.4829093800000000],USD[0.0174262619843008] |
| 08197994 | SOL[0.0000000144612182],USD[0.0000008242435445] |
| 08197997 | USD[20.0000000000000000] |
| 08198020 | BTC[0.0000000087246722],DOGE[0.0212065700000000],ETH[0.0000000100000000],ETHW[0.0000000096822522],LINK[0.0000000411597951],SOL[0.0000000022226672],USD[0.0000209838962662],USDT[0.0000000024522658] |
| 08198032 | SOL[0.0000000065000000],USD[0.0033362660000000] |
| 08198038 | CUSDT[3.0000000000000000],USD[0.0001765549299513] |
| 08198044 | CUSDT[1.0000000000000000],USD[0.0000456858099437] |
| 08198045 | USD[35.0000000000000000] |
| 08198048 | CUSDT[2.0000000000000000],DOGE[66.9593327344646176],USD[0.0000014696866800] |
| 08198058 | AVAX[2.7299805300000000],NFT [396492151874859450][1],USD[0.0000087989104654],USDT[0.0000000086563766] |
| 08198062 | BRZ[1.0000000000000000],SOL[0.8266064300000000],USD[0.0100024161161481] |
| 08198068 | USD[8.6466316740000000] |
| 08198077 | BTC[0.0000000037089626],ETH[0.0000000048878714],USD[0.0003087861811381] |
| 08198082 | BTC[0.0000857000000000],ETH[0.0007290000000000],ETHW[0.1478670000000000],USD[0.0002844000000000] |
| 08198086 | SOL[0.0239500000000000] |
| 08198108 | SHIB[1.0000000000000000],SOL[0.0000244300000000],USD[0.0022831124487312] |
| 08198116 | USD[194.7210162281254230] |
| 08198120 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[1218.5984113796971020],USDT[0.0000000059475363] |
| 08198126 | USD[2.8552000000000000],USDT[2.2000000000000000] |
| 08198130 | SOL[3.2311036800000000],USD[2586.5613533100000000] |
| 08198141 | USD[0.4162545576960831] |
| 08198157 | SOL[0.5580361500000000],USD[100.0100000224459210] |
| 08198166 | CUSDT[3.0000000000000000],DOGE[0.0000000011400000],SHIB[1.0000000011221612],USD[0.0038025349105338] |
| 08198171 | DOGE[0.0000000073630812],ETH[0.0065640790029940],ETHW[0.0006534679029940],SOL[0.0000000033225884],USD[0.0000000000002145] |
| 08198188 | NFT [319783918021388552][1],NFT [465843349775690913][1],NFT [537802284013666648][1],USD[5.0003430000000000] |
| 08198194 | USD[10631.2697552200000000] |
| 08198199 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.3527240100000000],USD[0.6307664775036772] |
| 08198208 | DOGE[4.7328728500000000],ETH[0.0009517800000000],ETHW[0.0009381000000000],USD[0.0000565691198292] |
| 08198232 | USD[0.0285582495880981] |
| 08198233 | BTC[0.0222618300000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000470100000000],ETHW[0.0004070100000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0038347737891419] |
| 08198235 | DOGE[1.0000000000000000],ETHW[0.7507747500000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[816.8643549566266106] |
| 08198259 | BRZ[0.0000000022000000],BTC[0.0000000022496134],CUSDT[0.0000000080290896],DOGE[0.0000000026493115],GRT[0.0000000070388736],NFT [293984909159501170][1],NFT [352617154540635059][1],NFT [431907057191377233][1],NFT [493389317790460831][1],NFT [497565963327241367][1],NFT [551169129117554287][1],NFT [573274342157980719][1],SOL[0.0000000596137440],TRX[0.0000000021730760],USD[0.0000000091457749] |
| 08198260 | CUSDT[1.0000000000000000],MATIC[6.9042193700000000],USD[10.7828737536945018] |
| 08198263 | DOGE[0.0000000082161424],USD[0.0000000098033228],USDT[0.0000000002500260] |

Schedule ... Liquidity Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08198264 | ETH[0.0094779800000000],ETHW[0.0093548600000000] |
| 08198267 | CUSDT[2.0000000000000000],DOGE[1452.2897331700000000],KSHIB[2104.8416971900000000],SHIB[1.0000000000000000],USD[0.6520794821704941] |
| 08198294 | SOL[26.0440581800000000] |
| 08198296 | AVAX[0.0999000000000000],ETH[0.3486510000000000],ETHW[4.3436870000000000],NEAR[0.0690000000000000],USD[1.4093216900000000],USDT[1.2847616000000000] |
| 08198299 | NFT[5089814346206253 52][1],SOL[0.1759050300000000],USD[0.0000012583183348] |
| 08198307 | USD[10.0000000000000000] |
| 08198308 | AAVE[0.1498500000000000],SOL[0.7192800000000000],USD[0.9409000000000000] |
| 08198309 | ETH[0.0000000004635 3090],NFT[3076052122185931 55][1],NFT[3428183233132808 89][1],NFT[3486743941288390 54][1],NFT[3948227407923638 65][1],NFT[3952591553110672 71][1],NFT[4145818427662965 75][1],NFT[4896153013078139 91][1],NFT[4949635982541395 13][1],NFT[5099835011859977 20][1],NFT[5284768220522475 18][1],NFT[5414790793177555 12][1],NFT[5510408824833669 84][1],NFT[5665759639148193 27][1],SOL[0.2940000000000000],USDT[0.0000169701480354] |
| 08198316 | BTC[0.0062003300000000],CUSDT[3.0000000000000000],ETH[0.0264770400000000],ETHW[0.0261487200000000],SOL[1.1981832500000000],USD[0.0001832344934467] |
| 08198336 | USD[0.0201640000000000] |
| 08198346 | CUSDT[1.0000000000000000],SOL[1.3927468400000000],USD[0.0000017893926384] |
| 08198361 | MATIC[2.0000000000000000],SHIB[1.0000000000000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USD[29851.1121275109283154],USDT[1.0000000000000000] |
| 08198378 | SOL[0.0600779328518826] |
| 08198382 | BTC[0.0029595900000000],DOGE[3.0000000000000000],MKR[0.0000000000000000],SHIB[8.0000000000000000],SUSHI[0.0004079700000000],TRX2[0.0024298600000000],USD[0.0000071642796004] |
| 08198391 | CUSDT[0.0000000082330000],DOGE[0.0000000056169300],LINK[0.0000000099964630],USD[0.0042595417714479] |
| 08198393 | AVAX[0.1000000000000000],ETH[0.0119880000000000],ETHW[0.0119880000000000],SOL[1.1965998100000000],USD[0.3717861325734207] |
| 08198403 | CUSDT[1.0000000000000000],ETH[0.0675940200000000],ETHW[0.0675549000000000],NFT[4127302971926574 74][1],SOL[1.0953405900000000],TRX[1.0000000000000000],USD[0.0040281230931830] |
| 08198422 | BTC[0.0000000003644608],USDT[0.0000020658200240] |
| 08198429 | BRZ[0.0020753600000000],CUSDT[2144.1448746500000000],DOGE[1.0000000000000000],USD[0.3882034597384942],USDT[0.0000000128034282] |
| 08198435 | UNI[1.2140850500000000],USD[0.0000000247119831],USDT[0.0000000031573620] |
| 08198440 | ALGO[908.0000000000000000],MATIC[0.2811158400000000],USD[0.0942166569210651] |
| 08198454 | ETH[0.0000001000000000],ETHW[0.0000000090000000] |
| 08198455 | USD[0.0037280000000000] |
| 08198460 | USD[0.0000005834471429],USDT[0.0140665000000000] |
| 08198482 | SOL[0.0001774800000000],USD[0.6017350036475130],USDT[1.0254319700000000] |
| 08198508 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0049033600000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],ETH[0.1671972200000000],ETHW[0.1668508100000000],GRT[1.0000000000000000],MATIC[265.9261218000000000],SHIB[1.0000000000000000],SOL[6.9297656900000000],SUSHI[146.2607195200000000],TRX[18.0487872100000000] |
| 08198512 | BTC[0.0207540400000000],ETH[0.1308547100000000],ETHW[0.1308547100000000],LINK[0.0000004000000000],USD[0.0000002011507945] |
| 08198519 | ETH[0.2619716100000000],ETHW[0.2617782000000000],SHIB[1.0000000000000000],USD[0.0001561510566940] |
| 08198528 | BTC[0.0001100000000000],ETHW[0.0001000000000000],SOL[10.0388500000000000],USD[2.5505226153407644],USDT[0.0005113900000000] |
| 08198530 | BTC[0.0000000093296550],DAI[0.0000004871041 0],ETH[0.0000000812184 70],ETHW[0.0000000042082 20],SHIB[2.0000000000000000],SOL[0.0000015394433 69138],USD[0.0001539443369138] |
| 08198534 | BTC[0.1680961400000000],ETH[2.2554703400000000],ETHW[2.2545230500000000] |
| 08198542 | USD[0.0012002638257922],USDT[0.0000000833378874] |
| 08198544 | CUSDT[11.0000000000000000],DOGE[0.5019545500000000],TRX[9.2536663100000000],USD[0.1911417165866195],USDT[0.0000454698491616] |
| 08198549 | BRZ[2.0000000000000000],CUSDT[8.0000000000000000],DOGE[2.0000000000000000],USD[0.0057125071708463] |
| 08198553 | BRZ[53.8573223600000000],CUSDT[227.6726059100000000],DAI[4.9438445500000000],GRT[5.4537755000000000],KSHIB[16.3130439900000000],TRX[0.0000286000000000],USD[10.0600040030491405] |
| 08198579 | SOL[0.1395809800000000],USD[0.0000091006959962] |
| 08198587 | DOGE[1.0000000000000000],ETH[0.0000000123183626],ETHW[0.0000000092263875],MATIC[0.0137698132926252],SHIB[0.0000000059457045],SOL[0.0000000057175888],TRX2[2.0000000000000000],USD[0.0423183260596365],USDT[1.0713233310665294] |
| 08198594 | SOL[26.8418234500000000] |
| 08198606 | NFT[3850297511136966 88][1],NFT[3919969806905115 11][1],NFT[4348836212191793 64][1],NFT[4735781126621457 60][1],NFT[5116296717427878 83][1],NFT[5143663849410009 625][1],NFT[5425687116565824 3][1],USD[0.0000085409010855] |
| 08198612 | AVAX[0.0000000400000000],BTC[0.0000000036849318],ETH[0.0000000020858318],MATIC[0.0000000038008000],SHIB[0.0000000090061000],USD[0.0000002652378868],USDT[0.0000001264517 4] |
| 08198616 | ETH[0.0019743087805607],ETHW[0.0019469487805607],SHIB[44152.5251756600000000],USD[0.0061200519319645],USDT[0.0000002273097 2] |
| 08198618 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[8968861.7714480500000000],SOL[0.2365863600000000],TRX[3.0000000000000000],USD[0.0000005224703234] |
| 08198626 | NFT[2888129644181425 70][1],NFT[2921421273260909 33][1],NFT[2932771248657119 79][1],NFT[3025859919973566 09][1],NFT[3059618265672288 8][1],NFT[3080378860314251 79][1],NFT[3514668607755287 99][1],NFT[3576064799631633 06][1],NFT[3664621346061575 65][1],NFT[3678207089108338 72][1],NFT[3690325434308364 01][1],NFT[3723306000046833 00][1],NFT[3803399226007296 10][1],NFT[3842187235778226 88][1],NFT[3887247381453430 09][1],NFT[3899752376405433 43][1],NFT[3899572376405433 43][1],NFT[3951357542460296 343][1],NFT[3962082371719721 28][1],NFT[3964409137126088 2][1],NFT[4045431912512893 25][1],NFT[4076486332134621 38][1],NFT[4131350717385302 39][1],NFT[4173544385205105 172][1],NFT[4235073726224481 16][1],NFT[4259048301087052 73][1],NFT[4271235321093972 0][1],NFT[4386452028077166 06][1],NFT[4391544548630045 44][1],NFT[4443317786081616 8][1],NFT[4422254990937205 9][1],NFT[4456499144854123 26][1],NFT[4533917716652014 393][1],NFT[4577306403608110 07][1],NFT[4602032407894447 835][1],NFT[4627057815677349 89][1],NFT[4677616921255291 74][1],NFT[4787957672168759 09][1],NFT[4879350323253484 4][1],NFT[4949235392413985 26][1],NFT[5006981484996835 6][1],NFT[5019754864241203 50][1],NFT[5028169724792390 9][1],NFT[5113087741714531 29][1],NFT[5118935701638210 86][1],NFT[5162299563164740 45][1],NFT[5179940035884024 0096][1],NFT[5185707313530936 93][1],NFT[5335131544910868 28][1],NFT[5341023452560640 54][1],NFT[5444484014344030 04][1],NFT[5509751315863020 52][1],NFT[5633064371165181 29][1],NFT[5649186056901134 82][1],NFT[5758426923817731 75][1],SOL[0.0176494920000000],TRX[1.0000000000000000],USD[0.0001572971058894] |
| 08198627 | BTC[0.0000000259165 50],ETH[0.0000000627349 30],SUSHI[0.0000000034000000],UNI[0.0000000033201 40],USD[0.0001329872160400] |
| 08198628 | BF_POINT[20.0000000000000000],UNI[1.5661081300000000] |
| 08198636 | BTC[0.0000929200000000],CUSDT[1.0000000000000000],DOGE[26.6236446900000000],ETH[0.0012529400000000],SHIB[133436.4487176700000000],USD[0.0076535986460018] |
| 08198639 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],SHIB[2558167.9969939800000000],USD[0.0000000058745979] |
| 08198656 | USD[0.0017767040000000] |
| 08198658 | AUD[0.0000000239483313],BAT[0.0000000071084800],BCH[0.0000000187986 75],BTC[2.0000000075330970],DAI[0.0000006669187 11],DOGE[0.0000008950000 0],ETH[0.0000000477067 79],GRT[0.0000000082909526],LINK[0.0000000077240950],LTC[0.0000000091019351],MATIC[0.0000004141871 94],PAXG[0.0000000002980000],SOL[0.0000000036709224],TRX[0.0000000088123770],USD[0.0000000186333542],USDT[0.0000001324553591],YFI[0.0000000019498286] |
| 08198679 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000009177559102 0] |
| 08198687 | DOGE[63.1573565000000000],USD[0.0000000017752452],USDT[0.0000931775591020] |
| 08198704 | USD[0.4737668000000000] |
| 08198709 | USD[1.5250012221670885] |
| 08198710 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],USD[0.0000002900000000] |
| 08198716 | USD[50.0100000000000000] |
| 08198725 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0002896245408078] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08198736 | BTC[0.00012101000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.0623250000000000],ETHW[0.0023349900000000],SHIB[125500.2242433600000000],USDT[7.79175028043500013],USDT[10.7603175282245125] |
| 08198746 | CUSDT[1.000000000000000],KSHIB[4587.2527585400000000],USD[0.0000000000969284] |
| 08198747 | ETH[0.0000000051418968],USD[4.2848651779649600],USDT[0.000000043653338] |
| 08198752 | USD[0.0000000113688607],USDT[0.000000004543785] |
| 08198755 | CUSDT[1.000000000000000],USD[0.0000000032100118],USDT[107.1793589300000000] |
| 08198758 | CUSDT[1.000000000000000],USD[0.0000007021506894] |
| 08198763 | BTC[0.0000000050000000],ETH[0.0000000067770730],USD[0.0000000073066419],USDT[0.000168755228107] |
| 08198765 | CUSDT[0.0021950300000000],DOGE[1.000000000000000],ETH[0.3173154400000000],USD[0.0000902220950731] |
| 08198766 | BTC[0.0048951000000000],USD[3.0263000000000000] |
| 08198770 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0019745151687947] |
| 08198774 | CUSDT[45.1046051900000000],DOGE[2.000000000000000],ETH[0.0002463300000000],ETHW[0.0002463300000000],SHIB[618477.5359963100000000],SOL[1.0281351100000000],USD[0.4123903223302998] |
| 08198776 | BTC[0.0023346100000000],NFT (420705655129265532)[1],NFT (447213397245905168)[1],NFT (503456660223486156)[1],USD[0.0001730478691874] |
| 08198780 | CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.0989389200000000],ETHW[0.0989389200000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0014325115740250],USDT[0.0000470161057545] |
| 08198782 | SOL[6.7727285900000000],TRX[1.000000000000000],USD[0.0000000046357559] |
| 08198783 | USD[49.0000000000000000] |
| 08198785 | USD[17.7369600000000000] |
| 08198787 | SOL[1.9980000000000000],USD[80.8100000000000000] |
| 08198796 | ETH[0.0065804400000000],ETHW[0.0064983600000000],USD[0.0000292394054598] |
| 08198798 | SOL[0.1078128300000000] |
| 08198818 | BCH[0.0121090300000000],MATIC[4.4764478800000000],SOL[0.0958033200000000],USD[0.0096040558145369],USDT[3.2007581600000000] |
| 08198823 | AAVE[0.5594960000000000],BTC[0.0242957700000000],DOGE[42.9613000000000000],MATIC[349.6850000000000000],SOL[5.9646270000000000],USD[4.3200449600000000] |
| 08198830 | TRX[0.0469095000000000],USD[2.0237450000000000],USDT[472.8705585987554884] |
| 08198834 | USD[0.0000016177151621] |
| 08198840 | BAT[2.000000000000000],BRZ[4.000000000000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],GRT[8.0021566100000000],NFT (291660173687941779)[1],NFT (302682169068946389)[1],NFT (309052071061502187)[1],NFT (312150656744112427)[1],NFT (324154230384856594)[1],NFT (341346768798022404)[1],NFT (343966510132348983)[1],NFT (353655575735175406)[1],NFT (356804893233504940)[1],NFT (367152196589785471)[1],NFT (369087944191518172)[1],NFT (372233381922764144)[1],NFT (415500544956935030)[1],NFT (436188989656316930)[1],NFT (492259529595794976)[1],NFT (493255066147815167)[1],NFT (509141948256614215)[1],NFT (533981270022754308)[1],NFT (534225506543698703)[1],NFT (575409164798129970)[1],SHIB[1.000000000000000],SUSHI[1.000000000000000],TRX[13.000000000000000],UNI[1.000000000000000],USD[0.0000060107722092],USDT[6.000000000000000] |
| 08198843 | ETH[0.0245579400000000],ETHW[0.0245579400000000],USD[0.0369030000000000] |
| 08198844 | CUSDT[4.000000000000000],KSHIB[0.0000089800000000],TRX[1.000000000000000],USD[0.0091825150506682] |
| 08198852 | CUSDT[7.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[226.9089656991434923] |
| 08198862 | USDT[0.8279500000000000] |
| 08198884 | SOL[0.0003648300000000],USD[0.0000006572057214] |
| 08198889 | NFT (304721489766945273)[1],NFT (564303998524453806)[1],USD[924.8924496095123322],USDT[0.0000000046265500] |
| 08198895 | CUSDT[1.000000000000000],USD[220.0100000068931402],USDT[17.8993321800000000] |
| 08198898 | USD[0.0039941363548363] |
| 08198902 | CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[11.3843624894914536] |
| 08198904 | USD[0.0000004008355288] |
| 08198908 | BAT[0.0000000092407676],ETH[0.0000000073626270],MATIC[0.0000000080262663],SOL[0.0015303317198338],SUSHI[0.0000000048467872],USD[0.0000032636579763],YFI[0.0000000050191985] |
| 08198910 | USD[5.5159869200000000] |
| 08198911 | USD[0.0017041068687210] |
| 08198915 | USD[10.0000000000000000] |
| 08198920 | ETH[0.0181964400000000],ETHW[0.0179699800000000] |
| 08198921 | USD[102.6200494000000000] |
| 08198922 | USD[0.0000000065546000] |
| 08198937 | ETHW[4.1100102400000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0085043514267114] |
| 08198940 | SOL[0.0000600000000000],USD[1.7208197000000000] |
| 08198943 | USD[0.0045741400000000] |
| 08198961 | ETH[0.0000000010000000] |
| 08198968 | SOL[0.4299244600000000] |
| 08198977 | USD[30.0000000000000000] |
| 08198993 | USD[0.1264919100000000] |
| 08199004 | SOL[0.0179400000000000] |
| 08199007 | USD[0.0000000092224212] |
| 08199011 | GBP[0.0000002150032530],SOL[0.0123743000000000],USD[0.0000000071325632] |
| 08199026 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[18.3053689900000000],TRX[105.7944371200000000],USD[0.0029682518926010] |
| 08199035 | BTC[0.0003011900000000],CUSDT[1.000000000000000],USD[0.0000199209517094] |
| 08199037 | BRZ[1.000000000000000],USD[15.8660015385903262] |
| 08199039 | USD[0.0000001243549444] |
| 08199040 | USD[10.7813478700000000] |
| 08199046 | USD[4.6520781180658348] |
| 08199050 | BTC[0.0560915000000000],DOGE[2674.3230000000000000],ETH[0.8050000000000000],ETHW[0.8050000000000000],SHIB[45000000.0000000000000000],UNI[51.1488000000000000],USD[0.0084515000000000] |
| 08199076 | BRZ[1.000000000000000],SOL[2.6205326700000000],USD[0.0000000236695870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08199083 | USD[0.0000002406719768] |
| 08199088 | USD[0.0026675000000000] |
| 08199094 | USD[15.0000000000000000] |
| 08199101 | BTC[0.0009823300000000],USDT[0.0003312600861235] |
| 08199117 | AAVE[3.6800000000000000],USD[0.1592733500000000] |
| 08199126 | USD[7.8579308034928747] |
| 08199129 | USD[100.0000000000000000] |
| 08199144 | TRX[0.0000120000000000],USD[3532.0263717325178079] |
| 08199146 | SOL[0.1000668100000000],USD[0.0000000088690770],USDT[477.0645849687385857] |
| 08199159 | USD[0.0000183100722490] |
| 08199162 | ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[0.5039714000000000] |
| 08199166 | ETHW[26.6919644600000000] |
| 08199170 | USD[1.0000000000000000] |
| 08199186 | DOGE[2.0000000000000000],SOL[0.4476166700000000],TRX[1.0000000000000000],USD[0.0000016408462778] |
| 08199190 | TRX[1512.5641138100000000],USD[0.0000001362765] |
| 08199201 | DOGE[2.0000000000000000],MATIC[514.4353054861774372],NEAR[0.0001527800000000],SHIB[17.0000000000000000],TRX[1.0000000000000000],USD[0.0000001110196208] |
| 08199204 | BTC[0.0004199000000000],CUSDT[2.0000000000000000],ETH[0.0057017600000000],USD[0.0055333600000000],USD[0.0001751765067820] |
| 08199220 | DOGE[237.1124335500000000],SHIB[1688476.9423186100000000],USD[4.7438973447950686],USDT[0.0000454247699022] |
| 08199225 | SHIB[2235082.0383652900000000],SOL[0.0002183100000000] |
| 08199238 | DOGE[1.0000000000000000],SOL[0.0000000017296000] |
| 08199249 | MATIC[0.0011916800000000],NFT[313241586786822063][1],NFT[339238413819962795][1],NFT[394271102777660052][1],NFT[430694241476728510][1],NFT[448604576653204997][1],NFT[490067817824928381][1],NFT[517677098618493453][1],SHIB[24.0000000000000000],USD[0.0000001319090613] |
| 08199257 | AVAX[0.0700000000000000],BTC[0.0008116176700000],USD[5.3678909000000000] |
| 08199258 | CUSDT[2.0000000000000000],DAI[21.3236779000000000],DOGE[51.8833074300000000],SOL[0.2308158600000000],TRX[1.0000000000000000],USD[0.0000000107756230] |
| 08199270 | USD[10.0000000000000000] |
| 08199272 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.6088016981083907] |
| 08199275 | USD[53.9067392500000000] |
| 08199287 | CUSDT[1.0000000000000000],USD[0.0005770760337600] |
| 08199293 | ETH[0.0012271700000000],ETHW[0.0012134900000000],USD[0.0055173537686400] |
| 08199294 | USD[0.0023094020000000] |
| 08199304 | AAVE[8.7257326458826972],BRZ[2.0000000000000000],BTC[0.5084568900000000],DOGE[8.0004491400000000],ETH[1.0165493900000000],ETHW[1.0162056300000000],GRT[3370.8353506400000000],LINK[200.0384178400000000],LTC[5.0760324200000000],MATIC[2013.9515693300000000],NFT[415658101736317303][1],NFT[442750786464200699][1],NFT[475641407515674445][1],NFT[501137046960007586][1],SHIB[15603067.3167441300000000],SOL[25.7827009800000000],TRX[5.0000000000000000],USD[15851.4810217452284140],USDT[1.0145047700000000] |
| 08199305 | LTC[0.0071625500000000],USDT[0.0716395000000000] |
| 08199308 | USD[10.7812494200000000] |
| 08199309 | SOL[4.3307000000000000],USD[15.2070268836461000] |
| 08199321 | ETH[0.0000000072500000],USD[0.0018934614749030] |
| 08199327 | USD[1.0000000000000000] |
| 08199330 | NFT[388779581100783646][1],NFT[411348836152670246][1],SOL[0.0538800100000000] |
| 08199337 | USD[0.0054847685531915],USDT[0.0000000029557916] |
| 08199342 | MATIC[3.8244908700000000],USD[0.0000470052548480],USDT[0.0000000000296066] |
| 08199357 | BTC[0.0001836800000000] |
| 08199369 | BTC[0.0000000006047311],WBTC[0.0000000085088000] |
| 08199370 | USD[50.0024545600000000] |
| 08199371 | CUSDT[1.0000000000000000],SHIB[2485304.1487171700000000],USD[0.0000000000000928] |
| 08199384 | USD[2.0746317553343856] |
| 08199388 | AAVE[0.0100000000000000],KSHIB[20.0000000000000000],SUSHI[4.4955000000000000],USD[0.1350348000000000] |
| 08199389 | TRX[3973.7521010000000000] |
| 08199391 | BAT[395.1970162000000000],USDT[0.0000000052622680] |
| 08199399 | SOL[1.5615000000000000] |
| 08199400 | USD[35.0000000026875464],USDT[59.7890839200000000] |
| 08199401 | CUSDT[1.0000000000000000],ETH[0.0026885200000000],ETHW[0.0026885200000000],NFT[363624211107940616][1],NFT[370030872481000276][1],NFT[433894007906447589][1],NFT[564727239249961077][1],USD[0.0000267685298996] |
| 08199403 | USD[53.8737154600000000] |
| 08199422 | USD[0.0059012400000000] |
| 08199430 | BTC[0.0019140101352991],USD[0.0005712109253563],USDT[0.0000000187738135] |
| 08199438 | BRZ[1.0000000000000000],BTC[0.0000000040500000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0100209717067278] |
| 08199439 | DOGE[0.0000000011209118],SHIB[3310546.5461238656880994],USD[0.0000000037660747] |
| 08199446 | BTC[0.0001441000000000],USD[0.0641472898138087] |
| 08199453 | USD[0.0003934205518514] |
| 08199472 | USD[0.0068423400000000] |
| 08199485 | ETH[0.1183939100000000],ETHW[0.1172491300000000],TRX[1.0000000000000000],USD[0.0000003634757733] |
| 08199487 | BCH[0.4355361454047498],CUSDT[4.0000000000000000],ETH[0.0036506100000000],ETHW[0.0036095700000000],SHIB[2.0000000000000000],SOL[1.0006260800000000],USD[0.0000002630142996],USDT[1.0639037000000000] |
| 08199497 | BTC[0.0004131800000000],CUSDT[5.0000000000000000],GRT[0.0000000002705000],SHIB[0.0000000065440971],USD[0.0001933580603198] |
| 08199500 | CUSDT[16.0000000000000000],LINK[0.6487310700000000],SHIB[1886968.7275155500000000],TRX[1.0000000000000000],USD[0.0036602863465564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08199527 | CUSDT[3.000000000000000000],SOL[0.000000073463632],USD[0.0021581614657015] |
| 08199530 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],MATIC[0.000027210000000],SOL[0.000071540000000000],TRX[1.000000000000000000],USD[0.0000081822421565] |
| 08199531 | BRZ[0.863200000000000000],BTC[0.000000008000000000],TRX[6.497470000000000000],USD[0.0037361654187064] |
| 08199534 | BTC[0.000415100000000000],CAD[5.131704160000000000],USD[1.1273728000000000] |
| 08199535 | DOGE[5.000003720000000000],SHIB[2776026.995788240000000000],USD[0.0000009971678178] |
| 08199555 | SOL[0.000000010000000000] |
| 08199569 | BTC[0.010165120000000000] |
| 08199573 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000040765392],ETHW[0.000000040765392],PAXG[0.000000072333727],TRX[1.000000000000000000],USD[10720.303685301759510600],USDT[1.000363230000000000] |
| 08199575 | BTC[0.000001811000000000],DAI[0.993284040000000000],ETH[0.000228240000000000],ETHW[0.000228240000000000],MATIC[0.430998770000000000],SOL[0.004535840000000000],USD[5.390361746729505000] |
| 08199577 | ETH[0.000000058279252],LINK[0.000000052343184],LTC[0.000000009003945400],USD[0.0063334971582258] |
| 08199580 | SOL[3.195392955710000000],USD[1.846200000000000000] |
| 08199582 | BTC[0.000000010000000000],ETH[0.013086400000000000],ETHW[0.012924480000000000],TRX[1.000000000000000000],USD[0.0000237130570742] |
| 08199583 | USD[2.558600000000000000] |
| 08199586 | USD[25.000000000000000000] |
| 08199593 | BTC[0.001900000000000000],DOGE[12.987000000000000000],ETH[0.024975000000000000],ETHW[0.024975000000000000],SOL[0.999000000000000000],TRX[513.486000000000000000],USD[0.0825405000000000] |
| 08199595 | BTC[0.000000004685500000],SOL[0.000393660259810400],USD[0.000000010774017] |
| 08199599 | NFT [383396571418123721][1],NFT [414143304143986358][1],NFT [506885468255524214][1],USD[7.5080339110400000] |
| 08199600 | SOL[4.616518980000000000] |
| 08199611 | USD[107.787882110000000000] |
| 08199613 | USD[0.007604560000000000] |
| 08199615 | ETHW[0.046106430000000000],SHIB[1.000000000000000000],USD[0.0000039872196340] |
| 08199630 | USD[63.556060046822927000] |
| 08199632 | USDT[0.000000029534400] |
| 08199637 | CUSDT[2.000000000000000000],USD[0.0084361881212022],USDT[2.1435284700000000] |
| 08199648 | ETH[0.001779000000000000],ETHW[0.001751640000000000],USD[0.0000182306493996] |
| 08199652 | BTC[0.000975318987098000],ETH[0.000001188213724],ETHW[0.000001188213724],SHIB[15.000000000000000000],TRX[5.000000000000000000],USD[0.0001858311631381] |
| 08199654 | BTC[0.000098200000000000],SHIB[998800.000000000000000000],USD[2.6772036000000000] |
| 08199696 | BTC[0.000000010000000000],LINK[0.000000002460362],MATIC[0.000000007421400S],USD[148.612965789148276S] |
| 08199710 | BTC[0.000009648000000000],DOGE[0.000038290000000000],USD[0.199963141288852S4] |
| 08199714 | CUSDT[1.000000000000000000],USD[0.000000003757312] |
| 08199721 | BTC[0.002209960000000000],CUSDT[3.000000000000000000],ETH[0.024687060000000000],ETHW[0.024383950000000000],SHIB[1411017.015425630000000000],TRX[2.000000000000000000],USD[26.974570077762216S],USDT[1.077170330000000000] |
| 08199723 | BRZ[1.000000000000000000],BTC[0.000000008617105],CUSDT[12.000000000000000000],DOGE[6.000757940000000000],ETH[0.000005140000000000],ETHW[0.562512910000000000],SHIB[3.000000000000000000],TRX[9.000000000000000000],USD[0.0016165256247929] |
| 08199725 | BTC[1.000464950000000000] |
| 08199729 | CUSDT[2.000000000000000000],DOGE[2.000000005866972S],SHIB[22.553912980000000000],TRX[3.000000000000000000],USD[0.0009375658899146] |
| 08199731 | USD[0.0000000018027039],USDT[0.000000005396830] |
| 08199748 | ETH[0.007137450000000000],ETHW[0.0070525258708482] |
| 08199750 | CUSDT[2.000000000000000000],KSHIB[663.676053870000000000],SHIB[396405.919661730000000000],USD[0.0100000002921842] |
| 08199751 | USD[161.717264020000000000] |
| 08199753 | USD[10.000000000000000000] |
| 08199760 | CUSDT[1.000000000000000000],NFT [443372936975455105][1],SOL[1.006403690000000000],TRX[1.000000000000000000],USD[0.010023173202780] |
| 08199763 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[1.280859570000000000],USD[0.0000033658218552] |
| 08199769 | USD[0.0000014422873486] |
| 08199781 | LTC[0.449870900000000000] |
| 08199783 | ETH[0.000000480000000000],SOL[0.000284630000000000],USD[0.0094565000000000] |
| 08199791 | USD[0.0021294931159428],USDT[0.000000071935702] |
| 08199799 | BTC[0.002461095263250000],ETH[0.087000000000000000],ETHW[0.087000000000000000],USD[0.0104955656559565] |
| 08199808 | BTC[0.000000020000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0757329406756974],USDT[0.000000009962876] |
| 08199815 | EUR[0.000000013720326],SOL[0.000000007889106S4],USD[0.0097160296766621] |
| 08199819 | NFT [318040926054858486][1],NFT [487462415698677827][1],TRX[17.0790443200000000],USD[0.0000000451028] |
| 08199825 | BTC[0.020100000000000000],ETH[0.080978150000000000],ETHW[0.080978150000000000],SOL[6.676570500000000000],USD[2.0086012800000000] |
| 08199836 | LTC[0.009329490000000000],USD[0.00000004485169001] |
| 08199837 | CUSDT[1.000000000000000000],USD[0.0000087405567370] |
| 08199841 | ETHW[0.004835570000000000],USD[0.0601188564135880] |
| 08199852 | NFT [442621703064796531][1],NFT [491936473581904551][1],NFT [500942230167131105][1],NFT [516923405549664457][1],SOL[0.1950000000000000] |
| 08199857 | DOGE[0.617000000000000000],SOL[0.009430000000000000],USD[2.7553104000000000] |
| 08199859 | CUSDT[2.000000000000000000],SHIB[1148744.845285650000000000],TRX[1.000000000000000000],USD[0.000000000003814] |
| 08199865 | SHIB[39022654.233183720000000000],SOL[2.257316360000000000] |
| 08199867 | BRZ[1.000000000000000000],LINK[2.539642840000000000],NFT [405420844544487349][1],NFT [465259674359337407][1],NFT [466924513313130609S][1],NFT [537351610063997374][1],USD[0.1935958228547524] |
| 08199871 | BTC[0.000349980000000000],CUSDT[271.807127100000000000],SHIB[239005.736137660000000000],USD[5.0025372560775600] |
| 08199872 | USD[0.0004093012232780] |
| 08199874 | ETH[0.000003721851023S],USD[0.000015477528693000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08199885 | SOL[0.0004811500000000],USD[0.0031413607100893] |
| 08199892 | USD[1.0000000000000000] |
| 08199894 | CUSDT[4.0000000000000000],DAI[1.1244586000000000],USD[0.0058312446053276] |
| 08199903 | CUSDT[3.0000000000000000],LTC[0.0000000036669974],SOL[0.0000000044446244],USD[0.0006777376037930] |
| 08199906 | BTC[0.0002485000000000],USD[0.2520760811224550] |
| 08199907 | USD[100.9803576600000000] |
| 08199926 | BTC[0.0001780200000000] |
| 08199932 | CUSDT[6.0000000000000000],DOGE[0.0010235649333664],ETH[0.0000000011999151],ZAR[0.0001603438753927] |
| 08199936 | SOL[0.0000000013518283] |
| 08199942 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[97.2163451848088755] |
| 08199962 | ETH[0.0000000039728135],SOL[0.0000000094000088],USD[0.0063222304765329] |
| 08199968 | CUSDT[2.0000000000000000],USD[0.0017527013382999] |
| 08199971 | CUSDT[1.0000000000000000],ETH[0.0043993900000000],ETHW[0.0043446700000000],SHIB[55883.0030104100000000],TRX[23.0809480000000000],USD[0.0000379412518023] |
| 08199978 | ETH[0.1596572100000000],ETHW[0.1596572100000000],USD[0.0000058897059883] |
| 08199984 | SOL[1.9081855000000000],USD[1.9130250000000000] |
| 08199988 | DOGE[1.0000000000000000],NFT[427086982933622951][1],SHIB[1.0000000000000000],USD[0.0045196655133327] |
| 08199992 | BRZ[2.8008286300000000],ETH[0.0001643200000000],ETHW[0.0001643200000000],USD[1.8293937860766069] |
| 08200020 | USD[98.8944887332100118],USDT[0.0000000035684051] |
| 08200024 | USD[65.2274454000000000] |
| 08200029 | ETH[0.0000014787627362],ETHW[4.2543413849111387],LINK[35.9028884951255216],SHIB[0.0000000062750000],SOL[0.0000000119842028],TRX[141.7202236751883512],USD[0.0043486400036496] |
| 08200048 | ETH[0.0000000090000000],ETHW[0.0000000082905110],USD[0.0000000122725314],USDT[0.0000000077865962] |
| 08200049 | ETHW[0.0529496500000000],USD[3.2158000000000000] |
| 08200053 | USD[20.0000000000000000] |
| 08200059 | ETH[0.0220000000000000],ETHW[0.0220000000000000],LINK[4.0000000000000000],MATIC[40.0000000000000000],SHIB[2400000.0000000000000000],TRX[1163.0000000000000000],USD[0.4706481200000000],USDT[8.8000000116309895] |
| 08200070 | SOL[0.0000000036856500] |
| 08200072 | USDT[10.0000000000000000] |
| 08200073 | SHIB[242571 4.6558121200000000] |
| 08200078 | LINK[0.0000000091478300],SHIB[0.0000000819322 14],TRX[1.0000000000000000],USD[0.0000000589955623],USDT[0.0000000027266744] |
| 08200086 | CUSDT[1.0000000000000000],SUSHI[5.7825907300000000],USD[161.8662524155421500] |
| 08200091 | ETH[0.0000630855412334],NFT[313659668708162849][1],NFT[340313871103160069][1],NFT[342461144911544704][1],NFT[370583938092392226][1],NFT[386397317608801896][1],NFT[428179588837540510][1],NFT[446904498480489692][1],NFT[456617545089066741][1],NFT[462365112886255356][1],NFT[477820868560245272][1],NFT[486577225108292931][1],NFT[518021841997435479][1],NFT[519607065267486330][1],NFT[544334750917504218][1],NFT[561485356065435048][1],NFT[574009026736107543][1],USD[5.2966546898950500] |
| 08200092 | USD[0.0000149980271540] |
| 08200095 | BRZ[0.0000000050627377],BTC[0.0000000085959759],DOGE[0.0000000070663222],SHIB[1987774.6426411819231396],TRX[0.0000000024952634],USD[0.0000000013766772] |
| 08200097 | MATIC[18.9959338200000000],TRX[1.0000000000000000],USD[0.0100000141741050] |
| 08200118 | USD[0.0000000019221709] |
| 08200120 | BCH[0.0000000033438429],BTC[0.0000000479006868],ETH[0.0000000362200000],MATIC[0.0000000080564061],USD[0.0005518855626569] |
| 08200123 | USD[1.0000000000000000] |
| 08200135 | LINK[27.3650493700000000],TRX[1.0000000000000000],USD[0.1287374714513704] |
| 08200145 | USD[566.9948190240000000] |
| 08200148 | BAT[0.0038768400000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000731000000000],NFT[356282181681257035][1],NFT[453422832947501200][1],NFT[476232662315085500][1],TRX[10.0000000000000000],USD[0.0000000420715250] |
| 08200163 | USD[200.0000000000000000] |
| 08200168 | TRX[1.0000000000000000],USD[0.0000000059908028] |
| 08200169 | NFT[310213001893519652][1],NFT[358232390671701168][1],USD[0.0000191284261613],USDT[0.0000075909048382] |
| 08200170 | NFT[378615922595759563][1],USD[0.0000010319536370] |
| 08200187 | CUSDT[2.0000000000000000],SOL[0.2278621100000000],TRX[1.0000000000000000],USD[0.0009782929941154] |
| 08200194 | USD[0.9787925100000000] |
| 08200203 | NFT[415331318458031214][1],NFT[531444026340766245][1],USD[0.5185640000000000] |
| 08200204 | ETHW[0.5032601500000000] |
| 08200207 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000013044651801] |
| 08200214 | BTC[0.0006346500000000],CUSDT[5.0000000000000000],DOGE[106.4575545700000000],ETH[0.0042452200000000],ETHW[0.0041905000000000],GRT[25.2486111100000000],SHIB[524671.6402476900000000],USD[0.0080224107669358] |
| 08200228 | USD[0.4569604400000000],USDT[0.0000000067200000] |
| 08200237 | ETH[0.3311720000000000],ETHW[0.3311720000000000] |
| 08200241 | ETH[-0.0000000013294272],ETHW[0.0000000002973804],SOL[0.0000000072500000],USD[0.0000000036990938],USDT[233.1288471349602110] |
| 08200262 | NFT[336085230112027965][1],NFT[480416405220509357][1],NFT[531160822547556196][1],SOL[0.3797455900000000] |
| 08200272 | USD[0.0593946961174470],USDT[0.0000000069980788] |
| 08200284 | USD[58.4852945072000000] |
| 08200286 | ETH[0.0047788799767629],ETHW[0.0047788799976729],SOL[0.0000000063993752],USD[-0.0559408408387031] |
| 08200289 | CUSDT[1.0000000000000000],USD[0.0002768399960296] |
| 08200291 | DOGE[126.8249836800000000],ETH[0.0141463400000000],ETHW[0.0141463400000000],SHIB[651998.7400162900000000],USD[6.5969005455829282] |
| 08200310 | SHIB[0.0296402800000000],USD[0.0000008692752983] |
| 08200312 | SHIB[237152.9889802200000000],USD[0.0000000404002798] |
| 08200319 | SOL[0.0056258900000000],USD[0.0254626736911104],USDT[0.0004090103550425] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08200320 | USD[0.000000966556563872] |
| 08200329 | SHIB[299700.000000000000000],USD[0.011440000000000000],USDT[2.597400000000000000] |
| 08200332 | USDT[23.220939073834538] |
| 08200343 | BTC[0.004261700000000],CUSDT[3.000000000000000],DAI[15.831900540000000],DOGE[88.488047940000000],ETH[0.009916020000000],ETHW[0.009792900000000],KSHIB[412.724961580000000],MATIC[8.529128720000000],SHIB[607876.364614430000000],SOL[1.095346870000000],SUSHI[1.233204990000000],TRX[55.451181610000000],USD[0.000612106255973B] |
| 08200346 | CUSD[0.000000000000000],SOL[0.238445100000000],USD[0.000000506512515S] |
| 08200367 | BRZ[0.000000013952874],CUSDT[0.000000034519132],DAI[0.000000000846600],GRT[0.000000095104125],SHIB[342510.006003717030698],USD[0.000002035191688O],USDT[0.000000040285536] |
| 08200386 | CUSDT[1.000000000000000],SOL[0.602992850000000],TRX[1.000000000000000],USD[0.000000682160685S] |
| 08200392 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.077708000000000],ETHW[0.076744610000000],LINK[5.746089730000000],USD[0.064486620624523S] |
| 08200393 | USD[20.000000000000000] |
| 08200400 | BTC[0.000000067612000],ETH[0.000000084400000],MATIC[0.000000088456196],USD[0.000068085477524] |
| 08200408 | USD[5.000000000000000] |
| 08200409 | ETH[0.001752890000000],ETHW[0.001752885589363990],SOL[0.000000017978042],USDT[17.198801028000000] |
| 08200412 | CUSDT[2.000000000000000],ETH[0.000000055279290],USD[0.000017730581578] |
| 08200413 | BAT[2.000000000000000],BRZ[8.273063280000000],BTC[0.000000600000000],DOGE[2.000000000000000],GRT[2.000000000000000],SHIB[2.000000000000000],TRX[16.408860810000000],USD[0.000110992593295],USDT[1.025431970402110S] |
| 08200417 | CUSDT[217.974748320000000],USD[0.042870768851896] |
| 08200420 | USD[35.127920000000000] |
| 08200427 | AAVE[0.000005000000000],BRZ[1.000000000000000],BTC[0.000000600000000],CUSDT[16.000000000000000],DOGE[2.000000000000000],ETH[0.000002400000000],ETHW[0.000002400000000],GRT[1.000000000000000],LINK[0.000267700000000],LTC[0.000131100000000],MATIC[0.000391700000000],TRX[2.000000000000000],USD[0.007696116709573I] |
| 08200435 | CUSDT[4.000000000000000],ETH[0.005709800000000],ETHW[0.005017720000000],TRX[1.000000000000000],USD[0.020479408961471S] |
| 08200441 | USD[0.249102543441706O] |
| 08200445 | NFT[314589062720679356][1],NFT[350086271973731216][1],NFT[363231281782498707][1],NFT[462262309357935283][1],NFT[496885089850098092][1],NFT[569927387350942377][1],USD[0.683732550000000O] |
| 08200447 | BF_POINT[100.000000000000000],BTC[0.006535860000000],CUSDT[4.000000000000000],DOGE[1.751273320000000],ETH[0.001462340000000],ETHW[0.001448660000000],GRT[158.924291970000000],MATIC[121.845571010000000],PAXG[0.003007010000000],SHIB[128751.626293670000000],SOL[0.053800510000000],TRX[1.000000000000000],USD[0.520468529046984S] |
| 08200450 | ETH[0.023523810000000],ETHW[0.023523810000000],USD[0.000079036717443] |
| 08200454 | SUSHI[0.000353690000000],USD[0.021767403016255] |
| 08200458 | SOL[0.000000032088000] |
| 08200459 | USD[0.027632180000000] |
| 08200460 | USD[0.000000050505040] |
| 08200465 | BTC[0.000000040718116],CUSDT[0.000000091640158],ETH[0.000000026459618],SOL[0.000000034535850],USD[0.000008341244505] |
| 08200468 | ETH[0.000012240000000],ETHW[0.000012240000000],USD[0.340590528000000000] |
| 08200485 | SOL[0.009980000000000],USD[0.432732555823859Z] |
| 08200492 | BTC[0.003130450000000],DOGE[1.000000000000000],ETH[0.004659950000000],ETHW[0.004605230000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000425467315797S] |
| 08200499 | TRX[1.000000000000000],USD[0.000000039444106] |
| 08200500 | DOGE[2.000000000000000],HKD[0.000000000025668],NFT[419408217426474998][1],NFT[574270143212439897][1],SHIB[1.000000000000000],SOL[0.000000055158116],USD[0.000004722388950] |
| 08200503 | SOL[6.255632280000000] |
| 08200507 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SHIB[5.538636560000000],TRX[3.000000000000000],USD[38.630004877820318Z] |
| 08200512 | NFT[329924743946363123][1],NFT[347502367094507087][1],NFT[351474961409074123][1],NFT[408698486152532132][1],NFT[530441286689697252][1],NFT[568230737801917214][1],NFT[572581211149363177][1],NFT[575094607901023179][1],USD[0.009031710000000] |
| 08200516 | USD[0.000102470753459B] |
| 08200520 | USD[50.010000000000000] |
| 08200530 | MATIC[0.000000054231496],USD[0.000009351172360] |
| 08200545 | DOGE[1.000000000000000],ETHW[0.007377100000000],TRX[1.000000000000000],USD[0.030067178448633I] |
| 08200566 | SOL[9.350640000000000],USD[8.061600000000000] |
| 08200571 | BTC[0.041291310000000],ETH[0.113789400000000],ETHW[0.112673154000000],SOL[1.341756510000000] |
| 08200576 | USD[1.000000000000000] |
| 08200577 | SOL[0.016517340000000],USD[0.003936730143428] |
| 08200589 | SOL[115.743000000000000],USD[49.408196100000000] |
| 08200590 | BRZ[177.315457810000000],CUSDT[15.501836240000000],DOGE[126.707089180000000],SHIB[494536.261667060000000],SOL[0.093959190000000],USD[0.010564303255829A] |
| 08200612 | AVAX[2.513015430000000],DOGE[1.000000000000000],ETH[0.016603870000000],ETHW[0.016398670000000],MATIC[249.097306600000000],SHIB[4599031.137046560000000],TRX[2.000000000000000],USD[0.010000168057430] |
| 08200615 | USD[1.629266220000000000] |
| 08200621 | USD[15.000000000000000] |
| 08200622 | CUSDT[3.000000000000000],DOGE[208.191591250000000],USD[0.287803152707659S] |
| 08200624 | USD[0.004860480000000] |
| 08200631 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[11.725603250000000],TRX[1.000000000000000],USD[180.104921930706796] |
| 08200649 | CUSDT[1.000000000000000],SOL[0.114347670000000],USD[0.000000612210530S] |
| 08200661 | EUR[0.004717977660459B] |
| 08200663 | ETH[0.000000033476926],SHIB[0.000000076129602],SOL[0.000000045834573],USD[8.800993049984295] |
| 08200672 | NFT[384459091474690680][1],USD[0.000000002167415O],USDT[0.000000048527016] |
| 08200673 | SOL[0.927000000000000],DOGE[0.611000000000000],SHIB[99700.000000000000000],USD[0.751514880000000] |
| 08200678 | BCH[0.005354500000000],ETH[0.000937300000000],ETHW[0.000937300000000],LINK[0.032550000000000],LTC[0.007435000000000],MATIC[9.848000000000000],SOL[0.008936000000000],USD[727.349838075500000O] |
| 08200692 | BAT[4.378340720000000],BTC[0.000098800000000],DAI[4.688332720000000],DOGE[17.147964150000000],ETH[0.000192190000000],ETHW[0.000192190000000],GRT[1.443352870000000],MATIC[1.036947060000000],SHIB[1.000000000000000],SOL[0.060627836449491562],TRX[81.853685190000000],UNI[0.480158180000000],USD[0.000121493171703T],USDT[8.558453270000000000] |
| 08200693 | BAT[1.007470670000000],BRZ[2.000000000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[1.213690550000000],ETHW[1.213808700000000],GRT[1.000000000000000],MATIC[1.003622890000000],SHIB[2.000000000000000],SOL[9.169233840000000],TRX[1.000000000000000],USD[0.748871490565343] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08200699 | USD[16.1709880200000000] |
| 08200702 | ETH[0.0002479000000000],ETHW[0.0002479000000000],USD[0.0001219170951570] |
| 08200707 | USD[103.4000000000000000] |
| 08200708 | CUSDT[1.0000000000000000],SHIB[2329373.3985557800000000],USD[0.0000000000003646] |
| 08200710 | AVAX[0.0000000045266006],BTC[0.0000000040047424],ETH[0.0000000300000000],ETHW[0.0000000300000000],USD[0.2105521577860430] |
| 08200719 | SUSHI[0.0000005900000000],USD[0.0000002544693303],USDT[0.0000034515552592] |
| 08200738 | USD[0.0000008895012847] |
| 08200750 | SOL[0.9579853100000000] |
| 08200756 | BTC[0.0000000100000000],SHIB[609.7374634800000000],USD[0.0000000088675866] |
| 08200759 | USD[1.0000000000000000] |
| 08200764 | CUSDT[1.0000000000000000],ETH[0.0123311700000000],ETHW[0.0121806900000000],USD[0.0498228059230720] |
| 08200766 | ETH[0.0000003800000000],MATIC[0.0000564800000000],SHIB[1.0000000000000000],USD[0.0000038619010916] |
| 08200767 | AAVE[0.0000043425753142S],AVAX[0.0000000826170049],BRZ[4.0000000000000000],BTC[0.0000000005111741],CUSDT[37.0000000000000000],DOGE[7.0219612200000000],ETH[0.0000000800000000],ETHW[0.0000000800000000],GRT[0.0000005055137856],KSHIB[0.0000000099043317],MATIC[0.0000000277710896],NFT[543781935916314458][1],SHIB[4.1713160384548104],SOL[0.1508892041013712],USD[0.0000000563203371],YFI[0.0000000083176317] |
| 08200771 | USD[13.9453790100000000],USDT[0.0000000084012122] |
| 08200800 | USD[0.0054217143077400],USDT[278.2600000000000000] |
| 08200819 | LINK[0.0756762442701250],USD[0.0000000071310000] |
| 08200834 | DAI[0.2000000000000000],KSHIB[30.0000000000000000],USD[6.2448574000000000],USD[0.2992602400000000] |
| 08200849 | TRX[1.0000000000000000],USD[0.0034864972780089],USDT[0.0000000131803563] |
| 08200862 | DOGE[5.0000000000000000],USD[0.0974852600537486] |
| 08200872 | ETH[0.0082217100000000],ETHW[0.0082217074918078] |
| 08200881 | USD[8.9334016265898045] |
| 08200885 | USD[0.3987367500000000] |
| 08200888 | CUSDT[2.0000000000000000],ETH[0.0467985700000000],ETHW[0.0462179400000000],MATIC[92.7783499700000000],USD[0.0254804369153864] |
| 08200889 | BTC[0.0232760500000000],SOL[5.4033298500000000] |
| 08200890 | SOL[0.0000000079728000],TRX[0.0000000081322854],USD[0.0000000026073771],USDT[0.0000000125375960] |
| 08200896 | USD[0.0000000026506752],USDT[0.0000000031013746] |
| 08200901 | TRX[29.7808457300000000],USD[0.0000000004357503] |
| 08200917 | SOL[0.0000001000000000] |
| 08200932 | USD[0.0465672587542733] |
| 08200948 | DOGE[1.0000000000000000],USD[5.4527027281799976] |
| 08200962 | CUSDT[6.0000000000000000],NFT[328931311718769318][1],NFT[453529419321858782][1],NFT[514429550627530678][1],NFT[518341356366854660][1],SOL[0.3184798129214226],USD[0.0026465776221003],USDT[0.0000000087322930] |
| 08200967 | CUSDT[1.0000000000000000],USD[0.0000000001833498],USDT[0.0000000000959686] |
| 08200980 | USD[3.9371250000000000] |
| 08200987 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[0.0001000000000000],UNI[1.0107657600000000],USD[18.2531560572793118] |
| 08201003 | CUSDT[1.0000000000000000],USD[0.0000000030770880] |
| 08201016 | DOGE[2.0000000000000000],SOL[0.0000020500000000],USD[0.0001398532113717] |
| 08201018 | BTC[0.0001022700000000],TRX[4.9419639600000000],USD[0.0000456603451928] |
| 08201020 | CUSDT[1.0000000000000000],USD[0.0036530201191800] |
| 08201032 | ETH[0.0029969906400000],ETHW[0.0029969906400000],NFT[327026975349947892][1],NFT[335728110060415666][1],NFT[353408304143779879][1],NFT[354759920221266217][1],NFT[356688794843941680][1],NFT[361547325513351022][1],NFT[391765404882986437][1],NFT[404431891736221958][1],NFT[423887910485884383][1],NFT[425643832991230405][1],NFT[442945903858013502][1],NFT[456384056294655203][1],NFT[469526013030524323][1],NFT[475664894876750782][1],NFT[499089157081245801][1],NFT[506054040571127607][1],NFT[524861975886039038][1],NFT[535566193687283869][1],NFT[561012584078601515][1],NFT[564300227902567632][1],SOL[0.0743460905060000] |
| 08201042 | BTC[0.0000000900000000],USD[0.0006036185142916] |
| 08201049 | USD[0.0000058033631762] |
| 08201052 | USD[19690.1958290128181109] |
| 08201063 | BTC[0.0000000038012116],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0541205702800000],ETHW[0.0534502502800000],GRT[22.3028383200000000],SHIB[1.0000000000000000],USD[0.0000000020574736],YFI[0.0000000072961982] |
| 08201103 | USDT[2.4114008000000000] |
| 08201119 | USD[0.0085583348981526] |
| 08201121 | NFT[486538215833585771][1],USD[0.9299474496020000] |
| 08201141 | BCH[0.0000000019647368],LTC[0.0000000062036216],USD[0.0000010344587963],USDT[0.0000000014977984] |
| 08201158 | SHIB[244610.1546013500000000],USD[53.6985566300000043] |
| 08201221 | BTC[0.0005435500000000] |
| 08201225 | CUSDT[1.0000000000000000],EUR[4.5976599400000000],MKR[0.0040652700000000],SOL[0.1862413300000000],USD[0.0062777091293105] |
| 08201235 | USD[5.0000000000000000] |
| 08201237 | SOL[0.0000364800000000],USD[1.9676046970572862] |
| 08201241 | USD[0.0000200167162887] |
| 08201245 | USD[0.0000008568623385] |
| 08201249 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[9.0168652400000000],ETHW[0.0000148000000000],GRT[1.0000000000000000],NEAR[11.3533299600000000],SHIB[9.0000000000000000],TRX[6.0000000000000000],USD[0.0037357567587654] |
| 08201251 | ETH[0.0020001000000000],ETHW[0.0020000099755297],USD[0.0002285375213223] |
| 08201254 | ETH[0.3000000000000000],ETHW[0.3000000000000000],USD[965.0000000000000000] |
| 08201258 | USDT[0.0000000077136723] |
| 08201261 | USD[0.5012000000000000] |
| 08201264 | BTC[0.0002125100000000],ETH[0.0011554400000000],ETHW[0.0011417600000000],MATIC[2.4125688100000000],SHIB[1.0000000000000000],USD[0.0078092643414756] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08201280 | BTC[0.046528110000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.553243330000000],ETHW[0.553243330000000],SOL[8.283742290000000],TRX[4.000000000000000],USD[0.0013512788363700] |
| 08201284 | USD[0.0022607972455950],USDT[0.0000000062915763] |
| 08201293 | CUSDT[2.000000000000000],GRT[28.086264430000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.0000000082927602] |
| 08201309 | MATIC[836.501650630328000] |
| 08201311 | ETH[0.000331790000000],ETHW[0.000331790000000],PAXG[0.001461310000000],SHIB[23008.656058900000000],USD[0.0082419555346901] |
| 08201319 | TRX[0.914309000000000],USD[1.951516540000000],USDT[2.831472750000000] |
| 08201332 | ETH[0.000052641500000],NFT[307128833791198785][1],NFT[42180214026903495 0][1],NFT[510383726530893814][1],NFT[569321415129658402][1],USD[0.7409395504671431] |
| 08201339 | SHIB[0.000000100000000] |
| 08201359 | DOGE[0.000000005780199 0],USD[0.000000000003600] |
| 08201368 | BTC[0.012300000000000],ETH[0.840250640000000],ETHW[0.840250640000000],SOL[1.078313740000000],USD[514.4043440093497930] |
| 08201376 | DOGE[25.348095530000000],ETH[0.001160210000000],ETHW[0.001146530000000],USD[10.7820035209 97284] |
| 08201381 | ETH[0.000000039845600],SHIB[2.000000000000000],USD[0.0000001055887 30],USDT[0.0000000094311970] |
| 08201396 | USD[0.0013691232 58188] |
| 08201400 | BAT[0.000000080800000],USD[0.0000000467437 15] |
| 08201405 | DOGE[1.000000000000000],USD[0.0041240277773396] |
| 08201408 | DOGE[1.000000000000000],USD[8.673226714532886 6] |
| 08201424 | ETH[0.001724310000000],ETHW[0.001696930000000],MATIC[1.949115300000000],SHIB[49694.6855265500000000],USD[7.5385833703000340],USDT[2.1436827400000000] |
| 08201429 | USDT[0.0000000092127547] |
| 08201436 | USD[2.0711342396619437] |
| 08201438 | USD[7.0000000000000000] |
| 08201441 | BTC[0.000000017381532],SOL[0.0000000020651306],USD[6298.4881275651431780] |
| 08201450 | AAVE[0.111240010000000],BTC[0.000191420000000],CUSDT[10.000000000000000],DOGE[297.0153730900000000],ETH[0.018382650000000],ETHW[0.018150090000000],LINK[0.939925240000000],MATIC[21.314418090000000],SOL[0.409465330000000],SUSHI[5.574131720000000],TRX[2.000000000000000],USD[0.8098721713865113],YFI[0.000000010000000] |
| 08201454 | AAVE[0.000000007200000],BTC[0.000000068649774],DOGE[0.000000075400000],ETH[0.004972972640125],ETHW[0.075497300914 9516],LTC[0.000000018521610],SOL[0.003857606345 5380],USD[0.008691094574478] |
| 08201457 | USDT[28.000000000000000] |
| 08201460 | SHIB[3661740.411615480740072 0],USD[4400822422460] |
| 08201465 | CUSDT[1.000000000000000],USD[0.0088787100000000],USDT[0.0000000077931407] |
| 08201485 | USDT[30.000000000000000] |
| 08201488 | USD[0.0019659369007046] |
| 08201489 | BAT[39.381607310000000],CUSDT[5.338432850000000],MATIC[21.3789559100000000],USD[0.0000000085731562] |
| 08201490 | SHIB[39620.000000000000000],USD[2.5160000000000000] |
| 08201491 | BCH[0.000000099592825],LINK[0.000000014138002],USD[0.000000064597297 6],USDT[0.0000001695588048] |
| 08201497 | EUR[0.000000206426040],USD[0.000000027039215] |
| 08201503 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0029836504781111],USDT[0.0000000010348128] |
| 08201517 | USD[6559.480000000000000] |
| 08201520 | BTC[0.000000100000000],USD[0.0044300811642323] |
| 08201526 | USDT[30.000000000000000] |
| 08201527 | USD[0.0000012006056075] |
| 08201534 | USD[2.5000000000000000] |
| 08201536 | SHIB[3997700.000000000000000],USD[0.4411780000000000] |
| 08201541 | USD[0.9394343781155106] |
| 08201547 | SOL[0.0742048186668000] |
| 08201554 | TRX[0.0124530000000000],USD[2.4288942900000000],USDT[0.0000000063898989] |
| 08201558 | SOL[0.1660000000000000] |
| 08201559 | CUSDT[2.000000000000000],USD[0.0025481232000268],USDT[0.0000176177207280] |
| 08201560 | SHIB[365539.644335530000000] |
| 08201569 | SHIB[1.000000000000000],USD[0.0002572909174131],USDT[0.0102982500000000] |
| 08201586 | ETHW[0.0005543400000000],USD[0.0805530000500000] |
| 08201609 | NFT[2973543502181525954][1],NFT[303609891214824263][1],NFT[304323448755543781][1],NFT[324475218942740130][1],NFT[326825257025979342][1],NFT[370362654067578531][1],NFT[388889709293668800][1],NFT[409045239761228978][1],NFT[412866516444845370 2][1],NFT[415178919139983706][1],NFT[418049379056644176][1],NFT[441055887433978908][1],NFT[463334973567654775][1],NFT[534063046505326042][1],NFT[538331160118781821][1],NFT[539782359473835837][1],NFT[557922944647141518][1],NFT[561771901135829458][1],SUSHI[0.0000473702599480] |
| 08201621 | ETH[0.0084283100000000],USD[0.0000473702599480] |
| 08201624 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[9.301883200000000],USD[0.0000005913216442] |
| 08201628 | CUSDT[2.000000000000000],KSHIB[3200.160776070000000],SHIB[853917.5513885700000000],USD[189.8890761802312092] |
| 08201645 | CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.192016780000000],ETHW[0.191803280000000],LINK[4.072679250000000],MATIC[79.676997250000000],SOL[7.685606260000000],USD[0.0000211142824975] |
| 08201647 | SHIB[1396452.397693980000000],TRX[3212.4534530200000000],USD[0.0100000004024050] |
| 08201650 | AVAX[0.000000007133780 9],BTC[0.000000018775122],DOGE[0.000000084896352],ETH[0.000000083074036],ETHW[0.000000083074036],SOL[0.000813334776537 0],USD[0.4243912039587057] |
| 08201659 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.6951617212486356] |
| 08201661 | CUSDT[1.000000000000000],NFT[408052912721707404][1],SHIB[459770.1149425200000000],USD[0.000000000003800] |
| 08201664 | CUSDT[3.000000000000000],ETH[0.018847660000000],ETHW[0.018615100000000],USD[10.6759104415546067] |
| 08201666 | ETHW[0.0265409300000000],SHIB[11.000000000000000],TRX[1.000000000000000],USD[3.5387563372486844] |
| 08201698 | ETH[0.012000000000000],ETHW[0.012000000000000],SOL[0.000000088000000],USD[1.5167072000000000] |
| 08201702 | CUSDT[1.000000000000000],USDT[0.0000281145949241] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08201716 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[5.000000000000000],GRT[1.000000000000000],SHIB[5.000000000000000],SOL[0.000143720000000],TRX[7.000000000000000],USD[0.009906908318183844],USDT[1.056612750000000] |
| 08201728 | SHIB[8400637.340000000000000],TRX[1033.299249000000000],UNI[3.869181280000000],USD[0.001304443427107561] |
| 08201751 | ETHW[1.553738230000000],USD[0.000000316290970] |
| 08201773 | USD[1740.000000000000000] |
| 08201778 | CUSDT[22.000000000000000],DOGE[359.332532850000000],ETH[0.101455880000000],ETHW[0.104387900000000],GRT[165.371197150000000],LINK[2.780650920000000],NFT[321907851359374160][1],NFT[332227436433548741][1],NFT[332971382843862092][1],NFT[411030809928130167][1],NFT[431132491263043755][1],NFT[466687600403071961][1],NFT[472194600050673178][1],SHIB[5145041.515753960000000],SOL[2.307289160000000],TRX[139.465505520000000],USD[3.321791020083193] |
| 08201780 | AAVE[1.038838940000000],BCH[1.049618260000000],SHIB[1.000000000000000],SOL[1.044301600000000],USD[0.000000442448042],USDT[0.000000048565351] |
| 08201789 | USD[0.0091295000000000] |
| 08201819 | BRZ[1.000000000000000],SOL[16.644614020000000],USD[0.000011881230377],USDT[1.000000000000000] |
| 08201831 | BTC[0.099005855000000],USD[25020.116900000000000] |
| 08201832 | CUSDT[1.000000000000000],TRX[197.310889350000000],USD[0.000000001226720] |
| 08201835 | SOL[0.000145590000000],USD[0.000000661672701] |
| 08201857 | AAVE[0.205272760000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],SOL[0.000890240000000],TRX[1.000000000000000],USD[63.307243130501619] |
| 08201858 | BTC[0.000240930000000000] |
| 08201869 | USD[0.000071221000039] |
| 08201875 | CUSDT[19.000000000000000],DOGE[0.000086400000000],ETH[0.000000007655265],EUR[2.617019921267641],GRT[1.000000000000000],MATIC[0.000000020000000],NFT[517694787061153895][1],SHIB[5.000000019703390],SOL[0.000000053749002],SUSHI[2.593893513784461],TRX[5.005234260000000],USD[26.042877080335214] |
| 08201880 | USD[0.000297621093973],USDT[0.000000093117124] |
| 08201884 | SHIB[0.000000075508041],TRX[0.000000008841545],USD[0.001298885121370] |
| 08201893 | BTC[0.001214505150000],ETH[0.005000000000000],ETHW[0.005000000000000],USD[0.009857093000000],USDT[9.883657200000000] |
| 08201899 | ETH[0.000001400000000],ETHW[0.000001400000000],USD[0.009067780947426] |
| 08201906 | USD[53.010000000000000] |
| 08201913 | USD[0.000000465377358] |
| 08201914 | SOL[2.113493570000000],USD[300.000000976593908],USDT[232.395384496711783] |
| 08201916 | CUSDT[3.000000000000000],USD[0.000000000002797] |
| 08201926 | BTC[0.000018000000000],USD[0.000000011736168],USDT[0.004240400000000] |
| 08201946 | USD[0.003925256000000] |
| 08201947 | MATIC[14.572809750000000],TRX[1.000000000000000],USD[0.000913245149367] |
| 08201948 | BTC[0.105993900000000],ETH[0.999000000000000],ETHW[0.999000000000000],SOL[7.620000000000000],USD[0.143200800000000] |
| 08201969 | USD[0.053565920234367],USDT[0.000000050933046] |
| 08201978 | USD[525.037071020000000] |
| 08201982 | USD[0.009446068052348] |
| 08201991 | USD[0.000000069146249] |
| 08201992 | CUSDT[1.000000000000000],SHIB[2810858.901698660000000],SUSHI[34.526817320000000],TRX[1.000000000000000],USD[0.079483308205606] |
| 08202012 | BTC[0.000000061116720],ETH[0.000000180000000],ETHW[0.000000080000000],SHIB[0.000000010000000],SOL[0.000000075930513],USD[0.000028430236404],USDT[0.000000182757244] |
| 08202032 | BTC[0.001105096000000],TRX[19.000000000000000],USD[0.789589840000000] |
| 08202035 | USD[0.005501100000000] |
| 08202046 | BTC[0.000009940000000] |
| 08202056 | USDT[0.000447358136585] |
| 08202070 | NFT[495666692131301015][1],USD[0.000000112297240],USDT[0.000000089390680] |
| 08202074 | AAVE[0.136402130000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],GRT[276.454688120000000],SUSHI[0.002290500000000],TRX[3.000000000000000],USD[0.044255684959109],YFI[0.005573310000000] |
| 08202081 | BTC[0.003300000000000],ETH[0.074000000000000],ETHW[0.074000000000000],SHIB[12000000.000000000000000],USD[0.946507200000000] |
| 08202089 | SHIB[2.000000000000000],USD[0.009082027340066] |
| 08202093 | BRZ[1.000000000000000],NFT[491325987070327050][1],SOL[0.745734310000000],USD[0.000022763012569] |
| 08202095 | USD[0.300000000000000] |
| 08202098 | USD[1.976277900000000] |
| 08202099 | USD[0.000010489912512] |
| 08202103 | USD[0.004165618078222] |
| 08202106 | MATIC[0.000000061757225],SOL[-0.000000069068186],USD[0.000005152349816] |
| 08202112 | SHIB[130.309870550000000],USD[0.000000075179702] |
| 08202121 | DOGE[0.003835200000000],SOL[0.000010000000000],TRX[0.002899050000000],USD[0.073523741663247] |
| 08202129 | USD[21.558363990000000] |
| 08202130 | USD[624.181194890853250] |
| 08202151 | USD[0.000002182823272] |
| 08202217 | USDT[12500.010000000000000] |
| 08202242 | ETH[0.000000100000000],ETHW[1.107138269016580],NFT[478398350020213569][1] |
| 08202272 | BTC[0.010600000000000],USD[0.857792000000000] |
| 08202284 | MATIC[4.464993830000000],TRX[100.994298970000000],USD[0.000000101370622] |
| 08202287 | USD[18.000000000000000] |
| 08202290 | BTC[0.030191464316532],ETH[0.157941000000000],ETHW[0.157941000000000],USD[5.861866199713745] |
| 08202291 | BTC[0.000216620000000],ETH[0.001362440000000],ETHW[0.001348760000000],LTC[0.054800310000000],SOL[0.065139800000000],TRX[124.467640080000000],USD[0.004747786479417] |
| 08202304 | SOL[0.000000062839200],USDT[0.000013265094096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08202310 | DAI[4.966359270000000],MATIC[4.514699570000000],TRX[50.619788690000000],USD[0.000000044949799] |
| 08202312 | BTC[0.000960740000000],ETH[0.013986700000000],ETHW[0.013986700000000],SHIB[4961516.672534760000000],USD[3.642335200000000] |
| 08202314 | CUSDT[1.000000000000000],DOGE[395.686949810000000],SHIB[4221954.161640530000000],USD[5.000000012351240] |
| 08202318 | CUSDT[1.000000000000000],ETH[0.063016250000000],ETHW[0.062235570000000],USD[0.009132902059608] |
| 08202322 | ETH[0.000000000000000],DOGE[3.000000000000000],USD[0.000000021204364] |
| 08202325 | BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],SHIB[16.000000000000000],SOL[6.147052600000000],TRX[5.000000000000000],USD[4.357258069837893] |
| 08202329 | ETH[0.000000100000000],NFT[32257859999690393934][1],NFT[454855129769102404][1],SOL[1.342705270000000],USD[0.530628421208984 7] |
| 08202331 | BTC[0.000530360000000],CUSDT[4.000000000000000],ETH[0.006361790000000],ETHW[0.006361790000000],LTC[0.163016360000000],SOL[0.129844920000000],USD[0.000415781154887] |
| 08202333 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000001491470224] |
| 08202337 | DOGE[233.955185240000000],ETH[0.020505000000000],ETHW[0.020505000000000],USD[0.000013094979694] |
| 08202356 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000192696275340 4],USDT[0.000181364925896 0] |
| 08202392 | BRZ[2.000000000000000],BTC[0.087551120000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[2.365065100579522 8] |
| 08202397 | ETH[0.005000000000000],ETHW[0.086000000000000],SOL[0.000000005400000],USD[0.000058986819304 6] |
| 08202401 | BAT[39.030941620000000],BTC[0.006236170000000],ETH[0.026643870000000],ETHW[0.026315550000000],SOL[0.356990810000000],USD[208.176828735059199 2] |
| 08202402 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],NFT[372166380869963181][1],SOL[1.281335280000000],TRX[1.000000000000000],USD[0.000001697057341 6] |
| 08202403 | ETH[0.000000032178000] |
| 08202407 | BRZ[1.000000000000000],GRT[1.000000000000000],USD[0.000009402458772],USDT[0.000000046179040] |
| 08202410 | BTC[0.000436700000000],ETH[0.067000000000000],ETHW[0.067000000000000],USD[-19.631647327752923 3] |
| 08202424 | USD[0.003754208000000] |
| 08202426 | USD[0.002232406272202 5] |
| 08202431 | AVAX[0.123802500000000],BCH[0.260696100000000],ETHW[44.918132200000000],USD[271532.447251169000000 0] |
| 08202432 | NEAR[0.000000005000000],NFT[384426222515218477][1],TRX[0.000910000000000],USD[T[0.907934246350036 0] |
| 08202435 | ETH[0.547000000000000],ETHW[0.547000000000000],SUSHI[23.759500000000000],USDT[1104.927681072921600 0] |
| 08202443 | BTC[0.000000011067442],NFT[545517391345456831][1],SUSHI[6.000000007305617 3],USD[0.000000776985604 2] |
| 08202447 | BTC[0.000034010000000],MATIC[0.553900740000000],USD[2.016001692550535 1] |
| 08202449 | BTC[0.004915250000000],ETH[0.057022630000000],ETHW[0.057022630000000],USD[0.000002385030727 9] |
| 08202453 | USD[0.000000002719135] |
| 08202469 | ETH[0.002456500000000],ETHW[0.002429140000000],SHIB[0.391941390000000],USD[0.000000037148725] |
| 08202470 | TRX[0.000000048552990],USD[0.000413506064099 0],USDT[0.000000090780479] |
| 08202474 | USD[0.000021586179359 5] |
| 08202483 | ETH[0.002440640000000],ETHW[0.002413280000000],LTC[0.054603550000000],TRX[53.936966760000000],USD[0.000160331005801] |
| 08202487 | BTC[0.716848710000000],SOL[134.531990580000000] |
| 08202498 | ETH[2.620665590000000],ETHW[2.620665590000000],USD[0.000381489505254] |
| 08202507 | USD[257.220000000000000] |
| 08202516 | USD[0.050000000000000] |
| 08202532 | USD[705.490504040000000] |
| 08202541 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000077633646],SHIB[1.000000000000000],USD[0.000159254802792] |
| 08202561 | USD[5.051179930000000] |
| 08202562 | ETHW[0.980869040000000],NFT[312169528560654270][1],USD[0.009414702569973 5] |
| 08202573 | SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.020000643680627] |
| 08202585 | USD[0.000000009044378 4] |
| 08202600 | SOL[0.078135430000000],USD[0.000000569776698] |
| 08202609 | BRZ[1.000000000000000],ETHW[0.123881770000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.009306357444329 3],USDT[1.0769734900000000 0] |
| 08202612 | USD[0.000000008137900] |
| 08202613 | BRZ[2857.700383550000000],CUSDT[3.000000000000000],SHIB[1185126.047448050000000],USD[2.951049502870693 3] |
| 08202617 | SOL[6.149483750000000],USD[50.000000182454750] |
| 08202618 | USD[0.005137974704348] |
| 08202631 | USD[0.004886902615778 1] |
| 08202635 | USD[0.001528718943051] |
| 08202646 | CUSDT[1.000000000000000],ETH[0.002662620000000],ETHW[0.002635260000000],MATIC[2.546650080000000],SOL[0.000008200000000],USD[0.000301863966192] |
| 08202647 | USD[0.007458890000000],USDT[0.000000041566251] |
| 08202668 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[437.679605566431668 1] |
| 08202670 | BRZ[1.000000000000000],BTC[0.008644700000000],CUSDT[19.000000000000000],DOGE[529.859752930000000],ETH[1.003987400182850 9],ETHW[0.661045980000000],MATIC[117.550002630000000],NFT[408648158637666754][1],NFT[486893391747723136][1],SHIB[5271229.287748210000000],SOL[3.703507380000000],SUSHI[27.805062310000000],TRX[0.591405430465182 9],USDT[1.008289870000000],USD[0.000000073056173],USD[0.000000776985604 2] |
| 08202672 | BTC[0.000000010000000],BTC[0.008160220000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.168833910000000],ETHW[0.169536310000000],SOL[3.485305220000000],TRX[2.000000000000000],USD[0.010545613889403] |
| 08202677 | BTC[0.002000000000000],USD[2.282688000000000] |
| 08202678 | BTC[0.006504000000000],CUSDT[2.000000000000000],ETH[0.012331850000000],ETHW[0.012181370000000],USD[0.000024873549719 9] |
| 08202679 | TRX[1244.816300000000000],USD[0.444600000000000] |
| 08202684 | USD[100.000000000000000] |
| 08202697 | CUSDT[4.000000000000000],ETH[0.008259760000000],ETHW[0.008158100000000],MATIC[33.366897220000000],USD[0.110285797061815 0] |
| 08202698 | BRZ[1.000000000000000],CUSDT[5.000000000000000],SHIB[1.000000000000000],USD[0.001910522545235] |
| 08202700 | USD[0.000000061354254],USDT[0.000000035692336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08202715 | CUSDT[4.000000000000000000],USD[0.390532372186075] |
| 08202720 | USD[0.0043124901118330] |
| 08202734 | ETH[0.0024338900000000],ETHW[0.0024065300000000],USD[0.0009312542557016] |
| 08202744 | ETH[0.0000000500014231],SOL[0.0000000026461940],USD[49.4772162694397512],USDT[0.0000000148875399] |
| 08202745 | USD[841.3470435200000000] |
| 08202751 | AVAX[0.8296086400000000],BTC[0.0000010600000000],ETH[0.0000135600000000],ETHW[1.4837078959491755],MATIC[126.0732156572574036],SOL[1.6966214439997524],USD[0.0000000148077974],USDT[0.0000000032376128] |
| 08202775 | ALGO[14.8276616800000000],BTC[0.0000001209084645],DOGE[2.0000000000000000],GRT[382.3820201300000000],PAXG[0.0024714099498253],SHIB[1034379.6954731600000000],SOL[0.0000141000000000],USD[0.0044757114319067] |
| 08202776 | BTC[0.0005440000000000],ETH[0.0078400000000000],ETHW[0.0078400000000000] |
| 08202779 | CUSDT[1.0000000000000000],NFT (437141837381200941)[1],SOL[0.1319269200000000],USD[0.0000015521239020] |
| 08202782 | TRX[357.6599000000000000],USD[0.1046800000000000] |
| 08202793 | DOGE[4721.1988217000000000] |
| 08202811 | BRZ[2.0000000000000000],BTC[0.0140621400000000],CUSDT[2.0000000000000000],DOGE[105.7308301900000000],ETH[0.0142544500000000],ETHW[0.0140766100000000],SHIB[1.0000000000000000],USD[542.5085965353303095] |
| 08202813 | LTC[2.8577835061407179] |
| 08202815 | USD[2.4812071050000000] |
| 08202819 | BTC[0.0000109700000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0002190611698274] |
| 08202822 | USD[0.0000001099975761],USDT[0.0000000025000000] |
| 08202848 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000017490764737] |
| 08202851 | USD[30.0000000000000000] |
| 08202855 | USD[0.0000000097920000] |
| 08202897 | ETH[0.1002435100000000],ETHW[0.1002435100000000],USD[36.0000252960618748] |
| 08202902 | USD[10.0000000000000000] |
| 08202909 | BTC[0.0000001000000000],ETH[0.0000000081728374],ETHW[0.0000000073490041],USD[0.0000000006011160] |
| 08202924 | BTC[0.0000000666752901],DOGE[0.0000000824903031],SHIB[0.0000000082414756],SOL[0.0199800000000000],TRX[0.0048840233661118],USD[13.2761039454432181] |
| 08202934 | BRZ[1.0000000000000000],BTC[0.0047462100000000],CUSDT[1.0000000000000000],ETH[0.0305676900000000],ETHW[0.0301846500000000],SOL[0.2005289400000000],TRX[1.0000000000000000],USD[0.0005382705476268] |
| 08202946 | BTC[0.0088000000000000],DOGE[240.2368656500000000],USD[2.9427086865973120] |
| 08202959 | USD[107.6698236500000000] |
| 08202962 | USD[0.0088916498730124] |
| 08202966 | BRZ[2.0000000000000000],DOGE[6.0003835900000000],GRT[2.0010961900000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0049497102007314] |
| 08202970 | BTC[0.0006200600000000],USD[0.0051958282881190] |
| 08202979 | DOGE[103.9532263000000000],USD[0.5688720456208468] |
| 08203012 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000083940720],ETHW[0.0000000083940720],NFT (561590014335473288)[1],NFT (563670050404017573)[1],SHIB[4.0000000000000000],USD[0.0000015107784717] |
| 08203013 | CUSDT[3.0000000000000000],USD[0.0005054831840354] |
| 08203030 | BTC[0.0002839300000000],CUSDT[4.0000000000000000],DOGE[294.0456471700000000],SHIB[3.0000000000000000],SOL[0.1187980400000000],USD[332.8828969744220517] |
| 08203039 | USD[10.0000000000000000] |
| 08203057 | USD[0.0000006751048054] |
| 08203064 | USD[1.1875641806000000] |
| 08203072 | USD[0.0000043701622321] |
| 08203099 | SHIB[1.0000000000000000],USD[59.5319374778522502] |
| 08203106 | LINK[10.0000000000000000],LTC[4.0000000000000000],SOL[3.0000000000000000],USD[39.4953564000000000],USDT[1.0000000000000000] |
| 08203112 | BRZ[1.0000000000000000],USD[0.0015763727580375] |
| 08203114 | LTC[0.1500000000000000],USDT[0.4777860000000000] |
| 08203117 | BTC[0.0152000000000000],USDT[0.4063356000000000] |
| 08203120 | AAVE[0.2824773300000000],ALGO[83.0275784200000000],AVAX[2.7491055300000000],BAT[27.4266300200000000],BF_POINT[300.0000000000000000],BTC[0.0068439200000000],DOGE[183.8912454500000000],ETH[0.0494817900000000],ETHW[1.0121369200000000],GRT[484.6551462100000000],LINK[6.2712177200000000],LTC[1.0216214000000000],NEAR[92.9458784000000000],NFT (329825362109697616)[1],NFT (399605230608242205)[1],NFT (423685969304717690)[1],NFT (450708391329500967)[1],NFT (498052109059927990)[1],SHIB[9580461.5017815400000000],SOL[8.7613822200000000],SUSHI[9.3016622400000000],TRX[3.0000000000000000],USD[0.0067226739413254],USDT[0.0031287] |
| 08203127 | BAT[0.0003363000000000],BRZ[7.3695344500000000],BTC[0.0001756684139573],CUSDT[5.0000000000000000],DOGE[15.5843283800000000],ETH[0.0000000002480000],GRT[11.5471963500000000],LINK[0.0000071100000000],MATIC[0.0000000053390414],SHIB[6.0000000000000000],SOL[0.0000000076387424],SUSHI[1.0373161800000000],TRX[19.0028027600000000],USD[0.0473375872007553],USDT[0.2341268700000000] |
| 08203130 | ETH[0.0001106300000000],ETHW[1.1635431400000000] |
| 08203132 | GBP[1.2513259300000000],SOL[0.0000464000000000],USD[0.0004337307072004],USDT[0.0000014150912],YFI[0.0002640800000000] |
| 08203135 | CUSDT[2.0000000000000000],USD[0.0003481699852800],USDT[0.0000000094066609] |
| 08203137 | USD[2050.8079220900000000] |
| 08203139 | CUSDT[1.0000000000000000],SHIB[2410219.3299590200000000],USD[0.0000000000002602] |
| 08203153 | BTC[0.0000001960000],DOGE[0.0000000071619347],SHIB[0.0000001069444],SUSHI[0.0000001069444471],USD[0.0012712322950820] |
| 08203171 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],MATIC[112.8903756800000000],SOL[4.1894957900000000],TRX[1.0000000000000000],USD[0.0593661048452091] |
| 08203173 | USD[0.0000000000000000] |
| 08203174 | USD[0.8166910000000000] |
| 08203178 | ALGO[0.0020527700000000],AVAX[0.0001546401200000],BAT[0.0001675200000000],BTC[0.0000000034285180],DOGE[1.0000000000000000],ETHW[0.0000110000000000],GRT[22.4601731400000000],NEAR[0.0000269500000000],NFT (290140715715090002)[1],NFT (294654455010695045)[1],NFT (295644004926533427...1)[1],NFT (298292119794958432)[1],NFT (310518611207012101)[1],NFT (322958213418533594)[1],NFT (324008569447153257506)[1],NFT (326319771025043347)[1],NFT (328194992352448236)[1],NFT (336253864590688525)[1],NFT (336253864590688525)[1],NFT (338358712928794071)[1],NFT (344021246988180236)[1],NFT (347515904696458773)[1],NFT (348722091676844258)[1],NFT (349122437621716090)[1],NFT (350203750588784587)[1],NFT (350463105113061275)[1],NFT (358166220741010599)[1],NFT (358845472210404646)[1],NFT (360598371368943672)[1],NFT (367417741371590208)[1],NFT (369416692703312736)[1],NFT (372777980665443532)[1],NFT (377096555237175895)[1],NFT (380225389687942348)[1],NFT (381864217771984477)[1],NFT (382491230323283187)[1],NFT (393647415272966031)[1],NFT (416080357659822701)[1],NFT (418723876920202818)[1],NFT (419751069373258615)[1],NFT (421718121177685457)[1],NFT (423543156006700770)[1],NFT (428014973420109257)[1],NFT (428845982737175539)[1],NFT (432181267479356962)[1],NFT (436694154856212647)[1],NFT (440004099117518248)[1],NFT (442805815206017220)[1],NFT (444585576533116196)[1],NFT (447399273784355520)[1],NFT (447815629900347393)[1],NFT (450212837121688654)[1],NFT (459661491564669078)[1],NFT (461875994372133762)[1],NFT (465381402671139801)[1],NFT (466863802716382608)[1],NFT (469075717325615730)[1],NFT (476961283652162085)[1],NFT (477021171672155894)[1],NFT (477545884221917795)[1],NFT (479562080435766090)[1],NFT (482752041382954030)[1],NFT (486736301341842864)[1],NFT (499180361780749795)[1],NFT (502764889493718708)[1],NFT (519390542382662148)[1],NFT (520548944669511562)[1],NFT (521935768899269790)[1],NFT (531990640112287969)[1],NFT (537260880928224959)[1],NFT (544031788509340252)[1],NFT (550320914169197507)[1],NFT (550765291723679762)[1],NFT (553621197715665028)[1],NFT (555571293709598953)[1],NFT (570153711732953702)[1],NFT (571203900346963331)[1],NFT (572001055944114048)[1],NFT (575347857610138058)[1],SHIB[35.0000000000000000],SOL[0.0000244316903848],SUSHI[0.0097181500000000],TRX[0.0014365200000000],USD[0.0192507340761327],USDT[0.0000000033419944] |
| 08203215 | USDT[0.0000000005972668] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08203219 | USD[10.000000000000000] |
| 08203220 | BTC[0.0587192482800000],USD[0.000692540496744] |
| 08203234 | USD[0.003120000000000] |
| 08203258 | USD[0.000000012153414] |
| 08203259 | USD[100.000000000000000] |
| 08203269 | NFT[307426487679870858][1],NFT[311659262884867087][1],USD[12.041907720000000] |
| 08203292 | ETH[0.125998870000000],ETHW[0.125998870000000],TRX[1.000000000000000],USD[0.000396824033922] |
| 08203302 | CUSDT[0.000000008600000],USD[0.000509597458182] |
| 08203303 | SOL[0.000719890000000],USD[0.396970309230980] |
| 08203304 | CUSDT[2.000000000000000],ETH[0.000000006894245],KSHIB[0.000000017000000],MATIC[0.000000047339265],SHIB[2.000000000000000],SOL[0.000000025000000],USD[12.836651905485076],USDT[0.000001114480301] |
| 08203305 | USD[0.000019266311206],USDT[0.000000015946678] |
| 08203307 | BRZ[3.000000000000000],CUSDT[33.000000000000000],USD[0.000765640450867] |
| 08203309 | USD[0.003711576463280] |
| 08203327 | ETH[0.000000137316971],ETHW[0.000000137316971],LINK[0.000000015372404],MATIC[0.000000064595826],UNI[0.000000011692352],USD[0.003048741661330],YFI[0.000001504756913] |
| 08203332 | SOL[4.579981000000000],USD[10.581344605750000] |
| 08203346 | CUSDT[3.000000000000000],KSHIB[610.200968360000000],USD[0.355161835371949] |
| 08203348 | BTC[0.000123335000000],DOGE[0.643400000000000],ETHW[0.948095150000000],SOL[0.006601500000000],USD[2222.816334948286490] |
| 08203353 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.001000185398415] |
| 08203355 | AUD[0.000002500000000],BTC[0.000132588520951],CUSDT[0.000000080385257],ETH[0.003051588236513],ETHW[0.003010548236513],SOL[0.045188401218157],USD[0.000379380411295] |
| 08203375 | USD[0.000001104734017] |
| 08203376 | USD[120.652395000000000] |
| 08203379 | USD[0.000000116556304],USDT[1.213738140000000] |
| 08203381 | BTC[0.000000022417340],USD[0.000133524212964],WBTC[0.001000040000000] |
| 08203383 | CUSDT[1.000000000000000],USD[0.003196772448540],USDT[0.000000005291728] |
| 08203386 | USD[0.000004549649280] |
| 08203395 | USD[0.000001307402517] |
| 08203400 | NFT[297423808570864466][1],NFT[297496170480639310][1],NFT[308971055360208381][1],NFT[310367147011264210][1],NFT[331332358529451835][1],NFT[333244338962524959][1],NFT[337022950391677114][1],NFT[349262275629748098][1],NFT[355864755046459025][1],NFT[363143908885640237][1],NFT[364629316692457147][1],NFT[369586054735309122][1],NFT[375812794296993433][1],NFT[382480047497030819][1],NFT[389542213890883535][1],NFT[397715127663421774][1],NFT[417960735094872640][1],NFT[426151959210794908][1],NFT[439191159607494908][1],NFT[440833133907404211][1],NFT[443113730107934560][1],NFT[444767408597862731][1],NFT[445950270832702104][1],NFT[445992547107945102][1],NFT[453645024993060200][1],NFT[462870531864826890][1],NFT[467271592016087141][1],NFT[467308541899751957][1],NFT[475547306025584650][1],NFT[477300760862957405][1],NFT[477361552544494904][1],NFT[489148095422420016][1],NFT[494911627145320088][1],NFT[496877590977849303][1],NFT[497605129313737332][1],NFT[498770639058194471][1],NFT[499972836165939329][1],NFT[500621865489279773][1],NFT[502816889426628986][1],NFT[505837829990647085][1],NFT[506258248210108813][1],NFT[506173601631913][1],NFT[510545528895012315][1],NFT[515700536847211448][1],NFT[516644909090901041][1],NFT[519360534261853904][1],NFT[528458319954031205][1],NFT[531075223652864288][1],NFT[534884261206884878][1],NFT[536239288905666676][1],NFT[539103988323412698][1],NFT[539914523725661983][1],NFT[543866227296564864][1],NFT[545170686116463898][1],NFT[547228004868168489][1],NFT[556907887195538625][1],NFT[560237865410821893][1],NFT[570407346696998739][1],NFT[572243243824314611],NFT[572562256172002917],NFT[574856369543919859][1],NFT[575227714213590651][1],USD[0.900027749723370] |
| 08203401 | USD[10.554648290000000],USDT[0.000000086676993] |
| 08203404 | USD[3.791102013000000] |
| 08203408 | USD[1.412500000000000] |
| 08203409 | NFT[514326772787752245][1],USD[18.734644780000000] |
| 08203416 | USD[100.000000000000000] |
| 08203418 | USD[0.000000037443784],USDT[0.000000015150631] |
| 08203420 | NFT[291500473945260733][1],NFT[294138590057266387][1],NFT[314714596161949167][1],NFT[326397514747819536][1],NFT[327210983720533467][1],NFT[338413835802661634][1],NFT[342646120512905834][1],NFT[353823472806419352][1],NFT[357136003839823621][1],NFT[366190807870104993][1],NFT[374065123190200694][1],NFT[388140144219075756][1],NFT[391372138601948671][1],NFT[408880445048923221][1],NFT[410806771586783973][1],NFT[420300578177234968][1],NFT[427799468162773900][1],NFT[430419108922586585][1],NFT[460163360426791720][1],NFT[463196779023512273][1],NFT[474249516356650651],NFT[511336573048516654][1],NFT[520391363752855096][1],NFT[527980582582257587][1],NFT[566211638965026659][1],USD[0.000006857407477],USDT[0.000000109889793] |
| 08203421 | USD[150.000000000000000] |
| 08203425 | NFT[469072113807360793][1],NFT[553172152530929957][1],SOL[0.000000075000000],USD[226.602865928627000] |
| 08203428 | NFT[290003905406266570][1],NFT[296255251116133380][1],NFT[310048565586125459][1],NFT[359544748995201976][1],NFT[425298739286120833][1],NFT[436897864372727143][1],NFT[479009173465910226][1],NFT[501564921850221909][1],NFT[529140982241768918][1],NFT[560078224550594199][1],SOL[1.276105470000000],USD[0.000007189635601] |
| 08203435 | ETH[0.242000000000000],ETHW[0.242000000000000],SOL[2.554521320000000],USD[0.000000083579324] |
| 08203437 | BTC[0.000058000000000],ETH[0.000819000000000] |
| 08203443 | USD[0.000000553779416],USDT[0.000001087632870] |
| 08203444 | USD[130.000000000000000] |
| 08203445 | USD[0.000000248474372],USDT[0.394873213627984] |
| 08203447 | NFT[427603802382724153][1],USD[80.014042954600000] |
| 08203448 | USD[1.554834330000000],USDT[0.000000078029548] |
| 08203449 | USD[5.000000000000000] |
| 08203451 | USD[0.000002111196328] |
| 08203452 | USD[200.010000000000000] |
| 08203454 | USD[1.137647600000000] |
| 08203455 | USD[0.000000024900523],USDT[0.000000007709060] |
| 08203458 | USD[0.000000255250094],USDT[0.000000084764700] |
| 08203465 | SOL[0.000000020000000],USD[4.000000000000000] |
| 08203468 | SOL[0.000800000000000],USD[3.055350000000000] |
| 08203473 | USD[0.627500000000000] |
| 08203475 | USD[0.007600000000000] |
| 08203477 | BTC[0.019959830000000],USD[0.000002039575555] |
| 08203478 | BTC[0.001006440000000],CUSDT[1.000000000000000],USD[94.634332914057063] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08203480 | USD[0.0000000086485604],USDT[94.4026549200000000] |
| 08203486 | LTC[0.0000000091000000],SOL[0.0000000028801158],USD[0.0000000087125105],USDT[0.0000000051788650] |
| 08203487 | USD[0.0002011100000000] |
| 08203492 | CUSDT[1.0000000000000000],MATIC[0.0005286200000000],USD[0.0000000000252627] |
| 08203493 | USD[0.0003798110629000] |
| 08203494 | BTC[0.0187170800000000],DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[3.0002600000000000],USD[234.2063792491838998],USDT[21.5400390600000000] |
| 08203497 | USD[0.0000009220664440],USDT[0.0000008946170606] |
| 08203498 | LTC[0.0000000047672110],TRX[0.0000000022397400],USD[0.0000000143603447],USDT[0.0000000069738237] |
| 08203499 | SOL[0.0004277977590000] |
| 08203511 | CUSDT[2.0000000000000000],SHIB[5.4229085799813136],SOL[0.0000000088000000],USD[0.0000138346151637] |
| 08203512 | NFT[4115738757503331178],[1],USD[1.5879884200000000],USDT[0.0000000477759568] |
| 08203513 | USD[40.6786530413932375] |
| 08203516 | BTC[0.0021830800000000],ETHW[0.0023426700000000],TRX[2.9958918800000000],USD[0.0000000101701078],USDT[0.0000000075138926] |
| 08203518 | NFT[5083293650840942841,[1],USD[0.2431980000000000] |
| 08203523 | USD[0.0073260372217184],USDT[0.6811218000000000] |
| 08203524 | NFT[305396723676518508],[1],NFT[379074675772124093],[1],NFT[396847302764449698],[1],NFT[408831861101662986],[1],NFT[420162197345790679],[1],NFT[430163121991290764],[1],NFT[484488160622220021],[1],NFT[492879928023536738],[1],NFT[520998807702364459],[1],USD[846.3504220000000000] |
| 08203530 | SHIB[1361161.9994765700000000],USD[0.0000000002603] |
| 08203531 | USD[0.0030243600000000] |
| 08203535 | CUSDT[4.0000000000000000],LINK[0.0000082500000000],TRX[0.0029117300000000],USD[2.5550518227332270] |
| 08203542 | USD[0.0000000034351481] |
| 08203543 | SOL[0.0400000000000000],USD[11.5000000000000000] |
| 08203546 | SOL[0.0870260000000000] |
| 08203549 | ETH[0.0004703500000000],ETHW[0.0004703500000000],SOL[0.0000002000000000],USD[1.3723004257556583],USDT[0.0000000121758870] |
| 08203552 | SOL[0.0000000025299340],USD[0.0000000628340165] |
| 08203553 | USD[7.3791082900000000] |
| 08203556 | USD[7.0300010121786770] |
| 08203558 | NFT[437997551741638849],[1],USD[42.8954600400000000] |
| 08203563 | USD[5.0052780000000000] |
| 08203572 | NFT[575730372042536208],[1],SOL[0.0130144700000000],USD[0.0000005032698742] |
| 08203580 | ETHW[0.6660000000000000],USD[3.7155404710000000] |
| 08203583 | SHIB[216815.2252469200000000],USD[0.0000000000003508] |
| 08203586 | USD[0.0000000075000000] |
| 08203589 | USD[10.0000000000000000] |
| 08203598 | USD[0.0000004682105955] |
| 08203599 | CUSDT[1.0000000000000000],LINK[12.7979632900000000],USDT[0.0000000281518161] |
| 08203606 | USD[0.4097334400000000],USDT[0.0000000042393248] |
| 08203607 | USD[10.5565654300000000],USDT[0.0000000007264553] |
| 08203620 | USD[0.0009202528992972] |
| 08203626 | ETHW[0.0566293100000000],USD[0.0000031387893570] |
| 08203636 | USD[0.0000000948063216] |
| 08203657 | NFT[327461946608944995],[1],NFT[361213992013914830],[1],NFT[509117511658285691],[1],NFT[531075255505124159],[1],SOL[0.0579491700000000],USD[0.2346207200000000] |
| 08203658 | USD[0.0000001648932656] |
| 08203667 | USDT[0.0000000874396612] |
| 08203670 | NFT[318990059233325953],[1],NFT[411064314430625655],[1],NFT[440544714972418909],[1],NFT[531566960590819809],[1],NFT[542787489607867060],[1],USD[14.3956590000000000] |
| 08203672 | ETH[0.0097800000000000],ETHW[0.0097800000000000],SHIB[97500.0000000000000000],USD[0.1750380000000000] |
| 08203679 | USD[0.0000011959425358] |
| 08203686 | NFT[322466802938195114],[1],NFT[323709101946488706],[1],NFT[485930534639574490],[1],NFT[496314265563870091],[1],NFT[553114196368480918],[1],USD[0.0000002619671685] |
| 08203691 | BF_POINT[500.0000000000000000],BRZ[1.0000000000000000],BTC[0.0006169000000000],CUSDT[35.0000000000000000],DOGE[2.0000000000000000],ETH[0.0002585000000000],ETHW[0.2232585000000000],NFT[304936125467630239],[1],NFT[380540220523237910],[1],NFT[396284249541114367],[1],NFT[459095446014066518],[1],NFT[477410690636424338],[1],NFT[477429397315739734],[1],SHIB[11.0000000000000000],SOL[0.1295044700000000],TRX[4.0000000000000000],USD[3.4817367061405764] |
| 08203692 | AAVE[3.9607119000000000],AVAX[0.7749104000000000],BAT[204.9675080900000000],BF_POINT[100.0000000000000000],BRZ[9.3570040700000000],BTC[0.3120209400000000],CUSDT[208.3020456100000000],DAI[106.0120755700000000],ETH[4.1886857900000000],ETHW[3.5592769200000000],GRT[1508.3069058300000000],LINK[41.0749166400000000],MATIC[3276.4095006900000000],MKR[0.0065426300000000],SHIB[338.0000000000000000],SUSHI[61.0495102400000000],TRX[40.3082068300000000],UNI[31.3312697600000000],USD[75.9228581443242272],USDT[1.0693291200000000] |
| 08203705 | BCH[0.2834533800000000],CUSDT[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000005288336604] |
| 08203706 | USD[0.0034113165000000] |
| 08203708 | USD[0.4269890000000000] |
| 08203725 | NFT[410846147941241813],[1],NFT[477579265218485504],[1],NFT[515475999436394356],[1],USD[1.9501730020968000],USDT[0.0000000049668896] |
| 08203726 | NFT[485819102289515947],[1],USD[13.6108505400000000] |
| 08203727 | SOL[0.0029000000000000],USD[0.0058736175000000] |
| 08203739 | SHIB[0.0000000071485054],TRX[0.0000000009117676],USD[0.0000000007997164] |
| 08203743 | DOGE[32.7003985090707242],ETH[0.0000000014684464],LTC[0.0000000077944000],MATIC[7.9727455815810687],SHIB[278506.8657899365431050],SOL[0.0230300879633256],USD[0.0000000048753275] |
| 08203745 | USD[0.0000001459959010] |
| 08203748 | USD[93.8603705000000000] |
| 08203749 | DOGE[132.7435515000000000],ETH[0.0275658300000000],ETHW[0.0272238300000000],SHIB[702174.1576911000000000],SOL[1.2983070400000000],USD[0.0000000018531267] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08203751 | USD[100.000000000000000] |
| 08203757 | SOL[2.832240000000000000],USD[0.000193908140084] |
| 08203760 | USD[0.000174283898553],USDT[0.000000023182780] |
| 08203761 | NFT[322337026693226861][1],NFT[43026965124469538S][1],NFT[53048675233302574][1],NFT[54093236382943067S][1],SOL[0.435061490000000000],USD[0.969326170467840 0] |
| 08203762 | BTC[0.000186040000000000],USD[0.001526530115724] |
| 08203763 | USD[50.010000000000000] |
| 08203764 | USD[0.000000606278052] |
| 08203768 | SOL[0.119453660000000000],USD[0.000015886821284] |
| 08203771 | USD[0.004682480000000000],USDT[8.600000000000000] |
| 08203778 | SOL[0.000093730000000000],USD[0.000018233909686] |
| 08203780 | AAVE[0.000000003148000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],GRT[0.000000061600718],SHIB[1992801.747593762730552 3],SOL[0.126210359802000000],UNI[0.000009080000000000],USD[0.004882155858153 1] |
| 08203781 | ETH[0.000000004918890],USD[2.885421031782426 4] |
| 08203782 | USD[2.000000000000000] |
| 08203791 | USD[20000.000000000000000] |
| 08203795 | EUR[0.000000083552852],USD[0.000032877572934] |
| 08203797 | NFT[306898973863801191][1],NFT[313472984159737914][1],NFT[322043503114380162][1],NFT[41747564109961409 0][1],NFT[48945455043300320][1],NFT[50596840238453576 5][1],NFT[52583762528825182 9][1],NFT[55464713716092257 5][1],NFT[55969280314100394 3][1],NFT[57480185952690356 6][1],NFT[57510520031067436 6][1],USD[1.000000000000000] |
| 08203799 | USD[0.000000077608910] |
| 08203811 | AAVE[0.006648000000000000],BTC[0.000000072000000],DOGE[0.788000000000000],ETH[0.000250000000000],ETHW[0.000250000000000],GRT[0.765000000000000],KSHIB[1.560000000000000],LTC[0.005718000000000000],SUSHI[0.086800000000000000],UNI[0.095720000000000000],USD[103.609320728000000000] |
| 08203813 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.042275504608590] |
| 08203815 | USDT[0.000000009689141 3] |
| 08203817 | BTC[0.000317470000000000],CUSDT[2.000000000000000],ETH[0.004234070000000000],ETHW[0.004179350000000000],USD[0.000262292197788 7] |
| 08203818 | USD[500.010000000000000] |
| 08203830 | TRX[1.000000000000000],USD[0.000000132422000] |
| 08203831 | USD[0.004491382927570 0] |
| 08203841 | SHIB[1.000000000000000],USD[0.001910029340599] |
| 08203845 | BTC[0.092807100000000000],USD[24.740500000000000] |
| 08203848 | USD[5.000000000000000],USDT[2.000000000000000] |
| 08203852 | NEAR[7.886140590000000000],USD[0.000000230323197] |
| 08203853 | NFT[50626444738939664S][1],USD[0.000000038394945] |
| 08203854 | NFT[37026208158310043][1],NFT[39496257553120207][1],NFT[40887726084809040 3][1],NFT[44126966551926186 3][1],NFT[47916606544141758 4][1],NFT[50040710640637213 3][1],NFT[52560040826516803 9][1],NFT[53259943114781405 1][1],NFT[55385287709969152 8][1],NFT[55802983670447917 6][1],USD[0.000000159328361 4] |
| 08203855 | BTC[0.088285430000000000],ETH[0.000000100000000],ETHW[0.000000079720910],USD[16.557583067752906 3] |
| 08203856 | SOL[0.399600000000000000],USD[0.000000007073686 4],USDT[2.077101760000000] |
| 08203865 | NFT[54009195600113217 8][1],TRX[338.640068070000000 0],USD[0.000000002103711] |
| 08203871 | USD[0.364871480000000 0] |
| 08203873 | USD[0.000001493868693] |
| 08203879 | AAVE[0.000000000109135 2],BAT[0.000000009097548 1],BCH[0.000000080081794],BRZ[0.000000009353000 0],BTC[0.000000034505678],CUSDT[2.000000000000000],DAI[0.000000033635764],DOGE[0.000000059079936],ETH[0.000004897465 9],GRT[0.000000074171566],KSHIB[0.000000008020000 0],LINK[0.000000035330000],LTC[0.000000087300000],MATIC[0.000000012564 0],MKR[0.000000060456565],SOL[0.000000033788971],TRX[0.000000077207398],USD[0.007231514024363 1] |
| 08203886 | NFT[33082782236708712 0][1],NFT[39037160041479592 1][1],NFT[48923766658352188 0][1],USD[27.000000000000000] |
| 08203903 | BTC[0.000025420000000000],USD[0.001872156277548] |
| 08203912 | USD[0.001015400000000] |
| 08203931 | ETH[0.000000004628250 7],SOL[0.000000063702160],USD[0.000000214355951 3] |
| 08203936 | LINK[4.826805450000000 0],SOL[5.385950010000000 0] |
| 08203948 | ETH[0.000900000000000000],ETHW[0.000900000000000000],MATIC[2300.850000000000000],SUSHI[0.329000000000000000],USD[471.675001540000000 0] |
| 08203960 | CUSDT[903.586949580000000 0],KSHIB[729.843013200000000 0],TRX[1.000000000000000],USD[0.010000001506466] |
| 08203966 | MATIC[359.720000000000000000],SOL[10.707450000000000000],USD[0.929337360000000 0] |
| 08203973 | BTC[0.012570170000000000],USD[0.000073056734069 9],USDT[0.002132656056183] |
| 08203974 | BRZ[1.000000000000000],SHIB[24.000000000000000000],USD[0.001352143963660] |
| 08203980 | NFT[37536999636929967 9][1],SOL[0.000000012304419 5],USD[0.000000177951728 6] |
| 08203986 | SOL[0.024021040000000000],USD[0.000005648367717] |
| 08203994 | CUSDT[4.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.009091097276027 9] |
| 08204007 | SOL[0.003597170000000000],USD[2.740499295994220] |
| 08204008 | BAT[2.068214700000000000],BRZ[1.000000000000000],BTC[0.000001600000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],LINK[42.790675900000000 0],TRX[4.000000000000000],USD[0.027126964387172 6],USDT[0.007769653121433 6] |
| 08204026 | BRZ[1.000000000000000],BTC[0.114750480000000000],ETH[0.117183010000000000],ETHW[0.116176140000000000],SHIB[3.000000000000000],SOL[10.296470260000000000],USD[0.002287782391827 8] |
| 08204027 | USD[0.000000009000000] |
| 08204039 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[6.000000000000000],GRT[1.000000000000000],TRX[8.000000000000000],USD[0.004882608382649 8] |
| 08204043 | BAT[0.000000078530000],SOL[0.000000010247708],TRX[0.000000032183623],USD[0.287830800000000 0] |
| 08204056 | ETHW[0.000819370000000000],USD[1676.131101558631290 2],USDT[0.000000005767344 0] |
| 08204060 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000045776424],USDT[0.000000032140852] |
| 08204068 | AVAX[0.000070860000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000004300000000],ETHW[0.045992750000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[40.100461052243014 7] |
| 08204076 | BTC[0.000092660000000000],USD[0.000423016225897 2] |
| 08204080 | ALGO[0.313723000000000000],USDT[1.164813500000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08204083 | USD[0.0077934000000000],USDT[0.1327524000000000] |
| 08204098 | ALGO[0.0000000090678424],USD[5.2944718470805770] |
| 08204102 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],NFT (393891734071215257)[1],NFT (571008006143048595)[1],SOL[0.0626418500000000],USD[0.0000021241154635] |
| 08204127 | DOGE[1.0000000000000000],NFT (298338330792787311)[1],NFT (322764858365555573)[1],USD[0.0050198623101816] |
| 08204139 | CUSDT[1.0000000000000000],USD[0.0100003389298625] |
| 08204140 | SOL[12.3300000000000000],USD[25.0000000000000000] |
| 08204149 | USD[0.0072212812322912] |
| 08204161 | BRZ[1.0000000000000000],GRT[1.0000000000000000],LTC[2.1793904900000000],SHIB[2.0000000000000000],USD[0.0000001348404116] |
| 08204164 | USD[300.0000000000000000] |
| 08204178 | USD[0.1362044240000000] |
| 08204181 | USD[0.0000000075502080] |
| 08204188 | SOL[0.0995595900000000],USD[0.0000014772848913] |
| 08204195 | BTC[0.0021643000000000] |
| 08204201 | AAVE[1.0779083400000000],BTC[0.0033487300000000],CUSDT[2.0000000000000000],DOGE[538.9492544500000000],ETH[0.1638248600000000],ETHW[0.1633904600000000],GRT[1.0000000000000000],LINK[2.9303856800000000],SHIB[1077898.5090616300000000],SOL[0.6271757400000000],TRX[1.0000000000000000],USD[55.3638651503220176] |
| 08204204 | USD[15.0000000000000000] |
| 08204205 | ETH[0.0000001000000000],ETHW[0.0000000094267858],USD[133.6933726262517975],USDT[0.0000000072927542] |
| 08204206 | USD[0.3312050000000000] |
| 08204217 | USD[1.0000000000000000] |
| 08204233 | BTC[0.0021661900000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SOL[2.0022372100000000],USD[0.0000037761012792] |
| 08204241 | NFT (320134101239091633)[1],USD[6.1757316711914645] |
| 08204244 | BRZ[1.0000000000000000],ETH[0.7531570500000000],ETHW[0.7544594400000000],TRX[1.0000000000000000],USD[0.0000455708436969] |
| 08204255 | BRZ[1.0000000000000000],BTC[0.0446446700000000],CUSDT[2.0000000000000000],DOGE[5.0000000000000000],ETH[1.2975809800000000],ETHW[1.2970240400000000],GRT[1.0001915600000000],SOL[23.1808021400000000],TRX[3.0000000000000000],USD[3538.8189095600000000] |
| 08204261 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[1.0792978900000000],USDT[0.0000000036270960] |
| 08204272 | BAT[332.1459625800000000],CUSDT[1.0000000000000000],USD[107.7346901506190360] |
| 08204286 | USD[53.8997975500000000] |
| 08204287 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0386269700000000],USD[5.9782661143487222] |
| 08204295 | USD[0.0000000054053680] |
| 08204296 | GRT[121.5918769600000000],TRX[1.0000000000000000],USD[0.0000000018502144] |
| 08204298 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0095674444903302] |
| 08204304 | NFT (292761835190600388)[1],NFT (293304726600657889)[1],NFT (307372328368773523)[1],NFT (318418054552241991)[1],NFT (320238662328107320)[1],NFT (401984942273249149)[1],NFT (444744944298861130)[1],NFT (493852841236527958)[1],NFT (514426704249669454)[1],NFT (561995736447673270)[1],USD[35.0000000000000000] |
| 08204308 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000068018930] |
| 08204315 | MATIC[32.8003100700000000],TRX[1.0000000000000000],USD[0.0000000120180061] |
| 08204327 | USD[1.9494372000000000] |
| 08204335 | ETH[0.5300000000000000],ETHW[0.5300000000000000],USD[3.4449976000000000] |
| 08204341 | BTC[0.0001958400000000],USD[0.0000000058053720] |
| 08204364 | USD[0.0596319200000000] |
| 08204372 | BAT[14.5746375100000000],CUSDT[2.0000000000000000],USD[0.0042716891496323] |
| 08204373 | NFT (327746270476138791)[1],USD[0.4024533323265516] |
| 08204375 | SOL[2.6400000000000000],USD[47.3309928000000000] |
| 08204391 | SOL[0.3014007700000000],USD[0.0000011229465932],USDT[0.0000018994467866] |
| 08204393 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000014788596258] |
| 08204412 | BTC[0.0030244600000000],CUSDT[1.0000000000000000],ETH[0.0000000009922108],ETHW[0.0000000002103544],SHIB[4.0000000000000000],SOL[0.0000000086522482],USD[0.0000005680466044] |
| 08204415 | BAT[1875.6298589200000000],BTC[0.5684302600000000],ETH[2.9243325200000000],ETHW[2.9232945900000000],SOL[31.0448186600000000],USD[0.0003149885279694] |
| 08204420 | USD[0.8944239200000000],USDT[0.0000000015749152] |
| 08204424 | USD[2.3208400000000000] |
| 08204428 | NFT (379896124189437799)[1],USD[0.1417703285581058] |
| 08204429 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000064882854] |
| 08204432 | ALGO[26.0719646200000000],DOGE[4.0000000000000000],NEAR[13.3055259200000000],SHIB[14.0000000000000000],SOL[0.0000586100000000],TRX[1.0000020000000000],USD[0.0020714936433407],USDT[0.0000003268385127] |
| 08204434 | MATIC[9.9900000000000000],USD[0.1143100000000000] |
| 08204450 | USD[98.0000000000000000] |
| 08204467 | USD[375.9223492100000000] |
| 08204469 | ETH[0.3548375300000000],ETHW[0.3546884900000000],SHIB[22839771.4572437992704225],USD[0.0000000023985304] |
| 08204470 | BTC[0.0007228900000000],CUSDT[452.6615594300000000],DOGE[262.0409594114681790],GBP[0.0000010187655000],USD[0.0010779687548487] |
| 08204475 | CUSDT[1.0000000000000000],KSHIB[124.4507366700000000],MATIC[15.6711841000000000],TRX[106.2989347100000000],USD[0.5100000053588216] |
| 08204479 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[30.0062166225930319],USDT[0.0000973167962337] |
| 08204485 | SOL[0.0049554600000000],USD[0.0400016840054996] |
| 08204489 | USD[100.0000000000000000] |
| 08204498 | ETH[0.0109415400000000],ETHW[0.0109415440229509] |
| 08204505 | BTC[0.0011814400000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0008419132881055] |
| 08204514 | SOL[0.4767533000000000],TRX[1.0000000000000000],USD[0.0000020953150440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08204526 | USD[46.4043750000000000] |
| 08204528 | CUSDT[2.0000000000000000],USD[0.0000363291883256] |
| 08204529 | USD[0.0000000053556023] |
| 08204531 | NFT (482303566931314445)[1],USD[0.0047543117861169],USDT[0.0000000076085764] |
| 08204535 | NFT (551361975122224129)[1],SOL[0.1000000000000000] |
| 08204541 | BTC[0.0045656500000000],CUSDT[3.0000000000000000],ETH[0.1852435700000000],ETHW[0.1852435700000000],SOL[0.5527447100000000],TRX[2.0000000000000000],USD[0.0102159054332824] |
| 08204545 | BAT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0012835900000000],USDT[0.0000000091308816] |
| 08204549 | SOL[0.0000000000736631],USD[7.0631937362331119] |
| 08204561 | SOL[2.9980000000000000],USD[449.1548700000000000] |
| 08204568 | BTC[0.0002199238710367],SOL[0.0000000007018312],USD[0.0000017060770464] |
| 08204570 | USD[1.0000000000000000] |
| 08204572 | BRZ[1.0000000000000000],ETHW[0.0905747400000000],SHIB[10356809.1683192700000000],TRX[1.0000000000000000],USD[292.4319813498604901] |
| 08204573 | BTC[0.0003463600000000],MKR[0.0007457100000000],USD[0.0004130313772982],USDT[0.0000000216349 12],YFI[0.0002318200000000] |
| 08204577 | NFT (341717601822866259)[1],SOL[0.0090657800000000],USD[0.0000000864433894] |
| 08204585 | DOGE[1.0000000000000000],SOL[2.5321873400000000],USD[0.0100000024453188] |
| 08204589 | ETH[0.0000001000000000],ETHW[0.0000000098363023],USD[3.9350760000000000] |
| 08204597 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0099923683541164] |
| 08204602 | SOL[0.0500000000000000],USD[9.7292055000000000] |
| 08204606 | ETH[0.0000001000000000],USD[0.0000217214950920] |
| 08204611 | BTC[0.0002040800000000],USD[0.0019376001178968] |
| 08204614 | NFT (403661775758472711)[1],SOL[1.4500000000000000],USD[24.6528898000000000] |
| 08204616 | NFT (323641839458546102)[1],NFT (379653415471469301)[1],NFT (449092888533256482)[1],NFT (461476628367231138)[1],NFT (532878624110722112)[1],NFT (533554696110521478)[1],NFT (555466620081600799)[1],NFT (571723991286285681)[1],SOL[0.3780048058278152],USD[0.0000018318483444],USDT[0.0000000053570960] |
| 08204628 | KSHIB[268.5337279700000000],USD[0.0000000000186181] |
| 08204632 | KSHIB[124.9687578100000000],LTC[0.3192366900000000],SHIB[0.0000005400000000],USD[0.0000016005127430] |
| 08204650 | USD[0.2206828568931000],YFI[0.0009990000000000] |
| 08204651 | BTC[0.0004081600000000],CUSDT[1.0000000000000000],LTC[0.0339648600000000],USD[16.2005166041753372] |
| 08204659 | USD[0.0000087013870663],USDT[0.0000254535634656] |
| 08204661 | USD[0.4953012029877910],USDT[0.0032340525034743] |
| 08204671 | USD[0.8810587476930224] |
| 08204678 | ETH[0.0170370000000000],ETHW[0.0170370000000000],USD[0.0071607440000000],USDT[0.3299220000000000] |
| 08204687 | BTC[0.0002077400000000],CUSDT[98.9726076900000000],DOGE[246.6354699400000000],ETH[0.0052240300000000],ETHW[0.0051556300000000],SHIB[1655620.5215856400000000],SOL[1.1683455000000000],TRX[1.0000000000000000],USD[0.0066052507642372] |
| 08204689 | BTC[0.0000019195197975],ETH[0.0000000050000000],LINK[0.0000001000000000],SOL[0.0000001000000000],USD[0.0001199354386061],USDT[0.0000002335583184] |
| 08204691 | BTC[0.0340678900000000],DOGE[1.0000000000000000],ETH[0.0034518400000000],ETHW[0.0034108000000000],USD[0.0000160997659228] |
| 08204692 | SHIB[301315.7641328100000000] |
| 08204698 | USD[0.6021328250000000] |
| 08204708 | LINK[0.0084603400000000],MATIC[0.5579822500000000],USD[0.0071606111863763],USDT[0.0067179224691644] |
| 08204709 | BTC[0.0010615000000000] |
| 08204713 | ETH[0.0000000092163126],ETHW[0.0021613692163126],MATIC[0.0000000093033830],SHIB[0.0000000075571798],TRX[0.0000004501043648],USD[10.4945391264757913] |
| 08204716 | BTC[0.0001802000000000],MATIC[0.2128416000000000],SOL[0.0080600000000000],USD[0.0192102961711280 0] |
| 08204718 | CUSDT[1.0000000000000000],LTC[2.0820528300000000],NFT (322429062834721125)[1],SOL[2.1846170100000000],TRX[2.0000000000000000],USD[0.0026860039149607] |
| 08204727 | MATIC[970.0000000000000000],USD[18.9204830800000000] |
| 08204730 | AUD[0.0000000092701350],CAD[0.0000000027661153],GRT[2.8024601000000000],USD[0.0000003023029824] |
| 08204740 | AAVE[0.0284185200000000],DAI[10.6373477000000000],ETH[0.0012781900000000],ETHW[0.0012645000000000],MATIC[1.8473762700000000],USD[1.2231303370400564],USDT[5.3279943900000000] |
| 08204759 | USD[0.9620881000000000] |
| 08204764 | BRZ[1.0000000000000000],BTC[0.0000005906971818],DOGE[2766.4051087900000000],LTC[0.0000321200000000],TRX[1.0000000000000000],USD[2.8658496958331276] |
| 08204774 | BTC[0.0010615000000000],NFT (348152326680154050)[1] |
| 08204783 | USD[0.0019769300000000] |
| 08204786 | USD[3.3553416132245826] |
| 08204794 | SHIB[1.0000000000000000],SOL[0.2016629900000000],USD[0.0010631521422993] |
| 08204802 | USD[0.0000002266265024] |
| 08204804 | USD[50.0200000000000000] |
| 08204807 | MATIC[0.0000000061897780],USD[0.1157575585891733] |
| 08204819 | ETH[0.0000000044100864],USD[0.3008956000000000] |
| 08204820 | SOL[5.0000000000000000],USD[12.6086700000000000] |
| 08204827 | NFT (399870436122131410)[1],USD[10.0000000000000000] |
| 08204836 | DOGE[1.0000000000000000],USD[0.0000021116565412] |
| 08204838 | BRZ[80.9190000000000000],KSHIB[1035.1257058000000000],USD[0.0000000001929440] |
| 08204843 | USD[1000.0000000000000000] |
| 08204846 | BTC[0.0000000064281894],NFT (352218838773332855)[1],NFT (420333597955968369)[1],USD[0.0090534879499985] |
| 08204870 | BTC[0.0006456400000000],CUSDT[1.0000000000000000],USD[0.0003641352724416] |
| 08204872 | SOL[61.0467605000000000],USD[470.9731768800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08204874 | ETH[0.0036071200000000],ETHW[0.0035660800000000],SHIB[1.0000000000000000],USD[0.0010173643808671],USDT[0.0000000027525580] |
| 08204875 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000011863585287] |
| 08204876 | CUSDT[1.0000000000000000],SHIB[499750.1249375300000000],USD[0.0000000000000494] |
| 08204880 | USD[200.0000000000000000] |
| 08204884 | MATIC[69.9400000000000000],USD[31.4602896080000000] |
| 08204892 | TRX[0.0000070000000000],USD[0.5892353112816480],USDT[0.0000000075018663] |
| 08204897 | BRZ[1.0000000000000000],BTC[0.0132811600000000],DOGE[165.2284520000000000],ETH[0.1764326900000000],ETHW[7.8867310700000000],LTC[1.0246050400000000],MATIC[40.8466455400000000],SHIB[32.0000000000000000],SOL[4.9835883200000000],TRX[2.0000000000000000],USD[82.2343925250237861] |
| 08204898 | DOGE[0.0000000079052879],SHIB[2.0000000184357591],TRX[2.0000000000000000],USD[0.0000000065866381] |
| 08204903 | BTC[0.0000333100000000],DOGE[301.2247110600000000],SHIB[9.8669801018316551],USDT[0.9058451200000000] |
| 08204906 | BTC[0.0000000480029896],DAI[0.9908770911113138],ETH[0.0012466400000000],ETHW[0.0012466400000000],MATIC[0.5802159041876205],PAXG[0.0008608160557661],SHIB[222940.1875222700000000],USD[0.0000000027543435] |
| 08204914 | NFT (4412608103371219603)[1],SOL[6.5660000000000000] |
| 08204915 | BTC[0.0036554800000000],CUSDT[4.0000000000000000],MATIC[10.2122405200000000],USD[0.0332411606135523] |
| 08204916 | SOL[0.0085903700000000],USD[0.0000016669738081] |
| 08204919 | USD[0.0000008438704712] |
| 08204921 | USD[0.0053407039672074],USDT[0.0000000031405437] |
| 08204923 | BTC[0.0000000071917500],NFT (3362257789756740481)[1],NFT (4904995682578919501)[1],USD[0.0000000078772148],USDT[0.0000000138783350] |
| 08204930 | CUSDT[1.0000000000000000],USD[0.0000000000002797] |
| 08204938 | SOL[0.0035495000000000],TRX[188.0000000000000000],USD[23.7554941302300000],USDT[0.0381500200000000] |
| 08204943 | BF_POINT[300.0000000000000000],CUSDT[1.0000000000000000],SOL[2.8506027600000000],USD[0.0000000098409564] |
| 08204947 | BTC[0.0009000000000000],NFT (3506245505714837191)[1] |
| 08204949 | USD[0.0000000084942356] |
| 08204952 | USD[4.0000000000000000] |
| 08204955 | USD[0.0000037169716111] |
| 08204958 | BTC[0.0040074299600000],ETH[0.0768674997310000],ETHW[0.0768674997310000],USD[4.9263409786165076] |
| 08204961 | CUSDT[5.0000000000000000],DOGE[1717.8449128800000000],ETH[1.1770461100000000],ETHW[1.1765516400000000],SHIB[19115526.6694549200000000],SOL[7.7019959600000000],TRX[2.0000000000000000],USD[0.1824658634587206],USDT[1.0598405600000000] |
| 08204962 | CHF[0.5788754201513868],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],HKD[0.0000000016098190],USD[0.0048552526028442] |
| 08204971 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0036460360000000] |
| 08204977 | CUSDT[0.0020545800000000],USD[26.2414518925924510] |
| 08205009 | ETH[0.0040000000000000],ETHW[1.7640000000000000],MATIC[464.7885058900000000],USD[2.6142968038695820] |
| 08205011 | USD[0.3476683695432860] |
| 08205012 | BAT[0.0000000035811642],CUSDT[4.0000000000000000],DOGE[113.6585891501243600],MATIC[0.0000000021160000],SHIB[1287678.3817005464350000],SUSHI[0.0000000059089952],TRX[82.3095034300000000],USD[0.0000000087429580],USDT[0.0000000095375698] |
| 08205020 | SUSHI[0.3403362500000000],USD[0.0000548599944510] |
| 08205023 | SHIB[553949.3723687215639655],USD[0.0000000088763488] |
| 08205027 | BTC[0.0037491200000000],CUSDT[1.0000000000000000],USD[0.0004464501079700] |
| 08205041 | USDT[175.8389709020891003] |
| 08205047 | SHIB[499500.0000000000000000],TRX[830.0000000000000000],USD[0.1636174000000000] |
| 08205048 | BAT[2.0000000000000000],BTC[0.0000000041642888],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],LINK[1.0000000000000000],TRX[3.0000000000000000],USD[0.0010317655319190],USDT[1.0000000000000000] |
| 08205052 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.3676440400000000],TRX[350.5244072100000000],USD[0.0083128070234773] |
| 08205059 | ETH[0.0000003551244B],ETHW[0.3260146835512448],USD[916.5001330433086408] |
| 08205061 | DOGE[1.0000000000000000],EUR[3.7479939100000000],GRT[1.2263632500000000],MATIC[1.5083932200000000],SOL[0.1230023500000000],USD[0.0000002606079291],USDT[2.1433905300000000] |
| 08205071 | BRZ[1.0000000000000000],DOGE[33.6886314118333141],SHIB[1.0000000000000000],USD[10.2577509879136295],USDT[0.0000000007578947] |
| 08205073 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[26279667.4346956200000000],TRX[8.0000000000000000],USD[0.1776088246541980],USDT[0.0000000055853027] |
| 08205075 | NFT (4820050444730581194)[1],NFT (5283210800152791851)[1],SOL[0.0000000080200000] |
| 08205080 | ETH[0.0000003600000000],ETHW[0.0000003600000000],USD[0.0034058369704376] |
| 08205081 | USD[0.7314776875270168],USDT[0.0000000022118113] |
| 08205082 | USD[0.0000159782435368] |
| 08205087 | CUSDT[1.0000000000000000],KSHIB[1269.6294231000000000],USD[0.0000000001277330] |
| 08205096 | USD[10.7030050700000000],USDT[0.0000000064982500] |
| 08205101 | USD[0.0000000074248431],USDT[0.0000000015917380] |
| 08205108 | TRX[1.0000000000000000],USD[0.0003953182580090] |
| 08205119 | SOL[0.0000001000000000],USD[0.0000008086297400] |
| 08205126 | USD[0.0000003273868551] |
| 08205137 | GRT[37.0624159400000000],KSHIB[374.6580945300000000],SHIB[1187225.9653240600000000],USD[0.0000000029367276] |
| 08205138 | CUSDT[2.0000000000000000],MATIC[45.6408016200000000],SHIB[1466705.7788207600000000],USD[0.0100000093526678] |
| 08205139 | ETH[0.0000001000000000],SHIB[1500000.0000000000000000],SOL[0.0000000159207490],USDT[38.1024120249384140] |
| 08205163 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0100175904763344] |
| 08205165 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],SGD[2872.4592593814189392],USDT[2946.4190417877455211] |
| 08205177 | ETHW[0.2105197200000000],SOL[0.0003464000000000],USD[2.6639886996148910] |
| 08205181 | USD[0.0000001073947746],USDT[1.9677401887952152] |
| 08205184 | SOL[0.0400000000000000],USD[2.8624912000000000] |
| 08205193 | USD[0.4927700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08205200 | BTC[0.000000260000000000],SOL[0.0033420000000000],USD[0.0025272000000000] |
| 08205201 | BRZ[2.000000000000000000],DOGE[4.000000000000000000],GRT[3.000759000000000],LINK[14563.608661450000000000],SHIB[6.000000000000000],SUSHI[1.025354880000000000],USD[0.000000247405875],USDT[2.058080930000000000] |
| 08205212 | USD[0.000000001607725],USDT[0.000000001626881S] |
| 08205220 | ETH[0.033975000000000000],ETHW[0.033975000000000000],SHIB[1300000.000000000000000000],USD[24.1618900000000000] |
| 08205223 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0038590662036240] |
| 08205231 | ETH[0.112000000000000000],ETHW[0.112000000000000000],USD[2.8224128000000000] |
| 08205240 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.0086517243779262] |
| 08205249 | CUSDT[1.000000000000000000],DOGE[274.877085930000000000],USD[0.0000000012773646] |
| 08205253 | USD[214.0886344300000000] |
| 08205257 | ETH[0.247876000000000000],ETHW[0.247876000000000000],USD[7.4055552000000000] |
| 08205283 | BTC[0.000189630000000000],SOL[0.098472510000000000],TRX[1.000000000000000000],USD[0.0004445924147535] |
| 08205293 | DOGE[1.000000000000000000],USD[37.6964366957311525] |
| 08205297 | BTC[0.000000033458978],LTC[0.008451511598436?],SOL[0.0000000085256568],TRX[0.000000008142407O] |
| 08205327 | BRZ[4.000000000000000000],CUSDT[4.000000000000000000],DOGE[5725.255252000000000000],ETHW[0.174807580000000000],GRT[2.000000000000000000],NFT (316533464662492764)[1],NFT (32170787842778714 4)[1],NFT (32725786811110125 2)[1],NFT (3509824444556236652)[1],NFT (3535910541614485 53)[1],NFT (3728078328971492 07)[1],NFT (381748054655757351)[1],NFT (3906777838845185 22)[1],NFT (3978946527676474143)[1],NFT (4019023390550849 32)[1],NFT (4234767240441135 36)[1],NFT (4513065176497277134)[1],NFT (4900570273818441 19)[1],NFT (5014869008448507 42)[1],NFT (5547815633605469 93)[1],NFT (5598770481779731 92)[1],NFT (572591194419536006)[1],SHIB[0.000000010000000000],TRX[10.000000000000000000],USD[0.6819236932366078],USDT[2.086039200000000000] |
| 08205329 | BTC[0.013187280000000000],ETH[0.061981000000000000],ETHW[0.061981000000000000],SOL[3.977880000000000000],USD[0.0000143720995586] |
| 08205330 | BTC[0.000213130000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.228150950000000000],USD[21.5198540277111136] |
| 08205339 | CUSDT[2.000000000000000000],GRT[7.430192520000000000],MATIC[53.058558310000000000],SOL[1.083511300000000000],USD[0.0004546821264727] |
| 08205342 | USD[0.0247924633103677],USDT[0.0000000238563329] |
| 08205348 | USD[121.4390439179438620],USDT[95.9784414039710716] |
| 08205349 | SOL[0.016083110000000000],USD[7.5450461382050085] |
| 08205352 | BRZ[1.000000000000000000],SOL[0.712991420000000000],USD[404.0680019062706338] |
| 08205353 | BAT[37.506791030000000000],DOGE[1.000000000000000000],SHIB[1241083.099491510000000000],TRX[238.561816880000000000],USD[0.6329865127184634] |
| 08205354 | BAT[11.936234920000000000],BTC[0.004867940000000000],ETH[0.003687040685319616],ETHW[0.003687040000000000],LINK[0.588319138706477S],SOL[0.096040733577795 84],SUSHI[2.328905919589256 0],USD[0.000000002533966 2],YFI[0.000404219619775 8] |
| 08205355 | ETH[0.000491700000000000],ETHW[0.000491700000000000],MATIC[7.000000000000000000],SOL[0.006860000000000000],USD[95.0352609500000000] |
| 08205358 | SOL[0.990000000000000000],USD[1.5253652000000000] |
| 08205359 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0073508909563744],USDT[1.0675513800000000] |
| 08205364 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],MATIC[139.323429860000000000],NFT (4823914892371991 57)[1],SHIB[1046815.090941760000000000],SOL[1.083573500000000000],TRX[2064.615930180000000000],USD[0.000000099138580] |
| 08205371 | BTC[0.000216540000000000],CUSDT[2.000000000000000000],ETH[0.064177510000000000],ETHW[0.064177510000000000],USD[0.0005157063485582] |
| 08205383 | SOL[0.000141980000000000],USD[0.0000011382194924] |
| 08205384 | ETH[0.004310000000000000],ETHW[0.004310000000000000],SHIB[4200000.000000000000000000],SOL[0.005900000000000000],USD[1423.1561536000000000] |
| 08205388 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],ETH[0.000001600000000000],ETHW[0.000001600000000000],SHIB[15.000000000000000000],TRX[1.000000000000000000],USD[0.0050336931863169] |
| 08205394 | SOL[2.312692960000000000],USD[0.0000009612633056] |
| 08205399 | USD[1.1920593200000000] |
| 08205420 | CUSDT[2121.549613000000000000],USD[0.0000000004739912] |
| 08205421 | USD[0.0000193765005819] |
| 08205427 | GRT[10.000000000000000000],LTC[0.002599280000000000],MATIC[5.000000000000000000],SHIB[100000.000000000000000000],SOL[0.002535590000000000],SUSHI[0.432281420000000000],UNI[0.599100000000000000],USD[6.4803974014357577] |
| 08205447 | USD[214.7553454600000000] |
| 08205474 | BTC[0.000042440000000000],SHIB[96175.074480700000000000],USD[0.0021402627511772] |
| 08205479 | CUSDT[1.000000000000000000],USD[0.0088475000000000] |
| 08205487 | USD[0.5400000000000000] |
| 08205499 | BAT[1.000548090000000000],BRZ[0.050355200000000000],CUSDT[14.000000000000000000],DOGE[7653.531385550000000000],LINK[0.000047060000000000],MATIC[456.856008750000000000],SHIB[23813011.053880420000000000],SUSHI[365.680307010000000000],TRX[0.010838400000000000],USD[2.4554478321092369] |
| 08205500 | USD[5.0000000000000000] |
| 08205501 | CUSDT[4.000000000000000000],MATIC[0.000231390000000000],USD[0.0000001096225034] |
| 08205503 | CUSDT[3.000000000000000000],DOGE[127.228842030000000000],ETH[0.013521240000000000],ETHW[0.013357080000000000],SUSHI[3.706702430000000000],USD[0.0000376481566102] |
| 08205507 | DOGE[1.000000000000000000],SUSHI[5.508577190000000000],TRX[1213.207609460000000000],USD[0.0000000291946407] |
| 08205508 | BTC[0.002000000000000000],USD[2.5718400000000000] |
| 08205511 | BTC[0.000000023483823],ETH[0.000000007328693B],USD[0.0040772562728548] |
| 08205516 | CUSDT[3.000000000000000000],DOGE[1724.103996970000000000],SHIB[657037.069947300000000000],SOL[1.081703340000000000],SUSHI[4.375393890000000000],TRX[2.000000000000000000],USD[0.0000005633754849] |
| 08205517 | LTC[16.714106500000000000],SOL[13.447213000000000000],USD[0.6100000000000000] |
| 08205522 | BRZ[5.000000000000000000],CUSDT[4.000000000000000000],DOGE[8.007420630000000000],GRT[3.000207000000000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[0.0000003049405189],USDT[0.0000000084747040] |
| 08205527 | USD[10.0000000000000000] |
| 08205532 | BTC[0.000520150000000000],CUSDT[1.000000000000000000],USD[0.0000499854775710] |
| 08205536 | USD[0.0057075870158297] |
| 08205541 | CUSDT[2.000000000000000000],USD[0.0064868740710752] |
| 08205546 | USD[10.7784929900000000] |
| 08205553 | BTC[0.001128350000000000],CUSDT[1.000000000000000000],USD[0.0012974654121784] |
| 08205564 | BAT[1.931785690000000000],USD[0.0000000016539943] |
| 08205573 | SOL[0.000000010000000000],USD[179.5843659962894557] |
| 08205579 | ETH[0.067229360000000000],ETHW[0.066394880000000000] |
| 08205582 | CUSDT[1.000000000000000000],SHIB[4358221.963974430000000000],TRX[807.610820450000000000],USD[0.0000000005693929] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08205593 | CUSDT[1.0000000000000000],TRX[344.4398237900000000],USD[0.0001826604787613] |
| 08205594 | LINK[0.0000000061365355] |
| 08205598 | BTC[0.0255000000000000],ETH[0.5324670000000000],ETHW[0.5324670000000000],SOL[13.0169700000000000],USD[5.4455110000000000] |
| 08205604 | BTC[0.0000000060000000],DOGE[1.0000000000000000] |
| 08205616 | ETH[0.0342463100000000],ETH[0.0342463100000000],USD[0.0000438001037857] |
| 08205618 | NFT (365726511556873715)[1],NFT (513763636006591166)[1],NFT (523916581002666309)[1],NFT (526622480427124979)[1],NFT (537874150934903633)[1],SOL[0.0091186000000000],USD[0.0000005604829799] |
| 08205624 | SOL[0.1281542500000000],USD[5.6736805300000000] |
| 08205625 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004949763331649] |
| 08205628 | AAVE[0.0000000656775449],BAT[0.0000000542592771],BCH[0.0000000030000000],BTC[0.0000000007674916],CUSDT[0.0000000072318287],DOGE[0.0000000094461128],ETH[0.0000000011697285],GRT[0.0000000204323591],KSHIB[0.0000000039119739],LINK[0.0000000053389891],LTC[0.0000000342724671],MATIC[0.0000000006346410],MKR[0.0000000081579060],SHIB[0.0000000072578072],SOL[0.0000000000382310],SUSHI[0.0000000062199848],TRX[0.0000000040186647],UNI[0.0000000029585920],USD[0.0000010134721235],USDT[0.0000000233182991],YFI[0.0000000020398574] |
| 08205634 | LTC[0.0000000005751392],TRX[1.0000000000000000],USD[0.0001905595629244] |
| 08205635 | AAVE[0.0815208900000000],BRZ[1.0000000000000000],BTC[0.0109727700000000],CUSDT[18.0000000000000000],DOGE[1.0000000000000000],ETH[0.1462418000000000],ETHW[0.1453901600000000],GRT[25.2672252900000000],LINK[1.7051544400000000],MATIC[24.2903426700000000],SHIB[3.0000000000000000],SOL[0.2401482900000000],TRX[1.0000000000000000],USD[4.5411762143898423],YFI[0.0005207300000000] |
| 08205650 | CUSDT[1.0000000000000000],USD[0.0100011077582832] |
| 08205656 | USD[4.6490000250812000] |
| 08205666 | SHIB[500.0000000000000000],USD[50.0000000000000000] |
| 08205674 | USD[20.3117837660000000] |
| 08205701 | SOL[0.0000000100000000],USD[0.3081535474506595],USDT[0.0000000071583492] |
| 08205709 | ETH[0.0000000082420058],ETHW[0.6641760982420058] |
| 08205710 | CUSDT[1.0000000000000000],SOL[1.0351139300000000],USD[0.0019209777388724] |
| 08205711 | BTC[0.0700000000000000],USD[2016.1200807000000000] |
| 08205712 | USD[0.1239562300000000] |
| 08205713 | LINK[8.3743599300000000],SHIB[1.0000000000000000],SOL[2.1909053500000000],USD[0.0282241447916215] |
| 08205723 | SOL[12.1613120700000000],TRX[1.0000000000000000],USD[0.0015732097052810] |
| 08205725 | BTC[0.0128875000000000],CUSDT[1.0000000000000000],USD[0.0000191051828260] |
| 08205728 | BTC[0.0000891438032042],DOGE[0.5974554565496038],ETH[0.0098000099047207],ETHW[0.0098000099047207],MATIC[0.0000000031022102],SOL[0.0000000059312485],USD[0.0004197276054660],USDT[0.0000202543293564] |
| 08205736 | CUSDT[1.0000000000000000],LINK[25.9762337700000000],USD[0.0000001630957724] |
| 08205739 | USD[227.3000026223071335] |
| 08205762 | BTC[0.6558384300000000],DOGE[1.0000000000000000],USD[0.3286887957087213],USDT[1.0632018300000000] |
| 08205769 | CUSDT[5.0000000000000000],DOGE[3.0000000000000000],LINK[5.1027650200000000],LTC[0.6914865800000000],MATIC[179.8515254200000000],SHIB[4534810.1497353300000000],SOL[1.6722431300000000],SUSHI[9.1526207700000000],TRX[2.0000000000000000],USD[0.2531299589017108] |
| 08205779 | USD[1.7101536000000000] |
| 08205786 | MATIC[67.9282362000000000],USD[0.0000000140126680] |
| 08205794 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],SUSHI[0.0000042000000000],TRX[2.0000000000000000],USD[0.0096978953901911] |
| 08205799 | BTC[0.0060716000000000],CUSDT[1.0000000000000000],USD[0.0002984382930440] |
| 08205816 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],LINK[0.0002470700000000],MKR[0.0000015400000000],SHIB[10.0000000000000000],SOL[0.0001317100000000],TRX[6.0000000000000000],USD[36.3240983649459241],USDT[1.2498132198281746] |
| 08205832 | BTC[0.0007480000000000],SOL[0.0074400000000000],USD[0.2791782500000000] |
| 08205833 | BAT[100.0649161900000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],MATIC[57.6693503600000000],SHIB[1492802.4798815300000000],SOL[21.1349199600000000],USD[0.0182699131016841] |
| 08205837 | CUSDT[4.0000000000000000],KSHIB[1410.0613421500000000],TRX[645.3049580800000000],USD[0.0000000014208878] |
| 08205841 | TRX[1.0000000000000000],USD[0.0043951805597 79] |
| 08205842 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000136143068380] |
| 08205849 | USD[7.5427405000000000] |
| 08205850 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0003185000000000],ETHW[3.4875431700000000],TRX[1.0000000000000000],UNI[0.0000097200000000],USD[0.0019024841927142] |
| 08205856 | BTC[0.0103901200000000],ETH[0.0619411000000000],ETHW[0.0619411000000000],USD[3.2560000000000000] |
| 08205859 | DOGE[92.5328874500000000] |
| 08205875 | USD[8.8707063849645088],USDT[0.0000000102925958] |
| 08205878 | BTC[0.0182950300000000],ETH[0.0415696400000000],ETHW[0.0415696400000000],SOL[8.0098104800000000] |
| 08205879 | BRZ[1.0000000000000000],BTC[0.0063455700000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.1942636000000000],ETHW[0.1940488900000000],MATIC[65.3353989100000000],SHIB[2.0000000000000000],SOL[3.1075565900000000],TRX[2.0000000000000000],USD[117.7579993647392639] |
| 08205880 | BTC[0.0035794200000000],ETH[0.0585606700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[51.8656968720822205] |
| 08205889 | BRZ[2.0000000000000000],BTC[0.1074585200000000],DOGE[8.0728033400000000],ETHW[5.0819705000000000],SHIB[4.0000000000000000],SOL[18.6923559700000000],TRX[3.0000000000000000],USD[50.4860378096599947],USDT[1.0445334200000000] |
| 08205894 | USD[0.0087760000000000] |
| 08205900 | BAT[98.2435316700000000],CUSDT[11.0000000000000000],DOGE[0.0005297000000000],GRT[931.8536496400000000],SHIB[1.0000000000000000],TRX[5.0000000000000000],USD[93.5020877459954609] |
| 08205903 | CUSDT[1.0000000000000000],SHIB[728320.4369090900000000],USD[0.0015982100002491] |
| 08205921 | BTC[0.0000000996623780],ETH[0.0000000637741 10],USD[0.0034476887457866] |
| 08205948 | USD[1.0000000000000000] |
| 08205952 | ETH[0.0896184000000000],ETHW[0.0756184000000000],USD[1982.2974202913689760],USDT[0.0000000011917564] |
| 08205953 | BTC[0.0000642100000000],ETH[0.0023015400000000],ETHW[0.0022741800000000],USD[0.0051049431359142],USDT[0.0544851732491250] |
| 08205959 | USD[0.0000001090132636] |
| 08205962 | BCH[0.0143003100000000],BRZ[1.0000000000000000],BTC[0.0001691000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0025747400000000],ETHW[0.0025473800000000],TRX[1.0000000000000000],USD[3.8790440437371086],YFI[0.0001564100000000] |
| 08205966 | SHIB[0.0036386000000000],TRX[0.0000000000000000],USD[0.0214457788884800] |
| 08205978 | USD[0.0000000913407404],USDT[0.0000000061428384] |
| 08205980 | AUD[0.1996732400000000],CAD[0.0030912600000000],CUSDT[1.0000000000000000],GBP[9.6450923300000000],USD[0.5797509232632899],USDT[0.0073977119130732] |
| 08205981 | DOGE[0.1041280300000000],SHIB[230851.8939370300000000],USDT[1.6862597039836452],USDT[0.0000000094743512] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08205987 | DOGE[4.738500150000000],SHIB[26191.723415400000000],SUSHI[1.526839540000000],USD[0.000000460086285],USDT[0.000000187650162] |
| 08205995 | BTC[0.002237670000000],CUSDT[1.000000000000000],USD[0.006489317516192] |
| 08206005 | AAVE[0.000000007133844B],ALGO[0.000000002743134],AVAX[0.000000002500102],BAT[0.000000017641782],BTC[0.000000002156570],CUSDT[0.000000047245168],DOGE[0.000000019806910],GRT[0.000000031585412],LINK[0.000000055378425],LTC[0.000000051348904],MATIC[0.000000013874926],NFT[305768254619183114][1],NFT[389698592833450346][1],NFT[523425878820781779][1],PAXG[0.000000074294829],SHIB[3.000000034026756],SOL[0.000000155961135],SUSHI[0.000000004674364],TRX[0.000000088870453],UNI[0.000000008319378],USD[0.003434219713203],USDT[0.000000030280248],YFI[0.000000000640850] |
| 08206029 | BTC[0.000000100000000],KSHIB[0.000851170000000],SHIB[76881.575397890000000],USD[0.001121226305716S] |
| 08206041 | CUSDT[1.000000000000000],SUSHI[5.752234110000000],USD[0.000000204978240] |
| 08206071 | CUSDT[3.000000000000000],LINK[21.400573530000000],SHIB[3213642.659279770000000],USD[0.001617648292980T] |
| 08206072 | AAVE[0.000000047729636],BAT[0.000000006151051],BTC[0.000000003459726],CUSDT[0.000000021236642],DOGE[0.000000014326],ETH[0.000000099420010],ETHW[0.000000099420010],GRT[27.226909280457692S],KSHIB[0.000000006753743,4],LINK[0.405244914929291],LTC[0.000000075040828],MATIC[0.000000000805723 83],MKR[0.000000001472533],SHIB[2.000000006291342],SOL[0.000000126130],SUSHI[0.000044540523012S],USD[0.001763045056267],USDT[0.000000052604272],YFI[0.000083022487392T] |
| 08206078 | USD[2.000000000000000] |
| 08206094 | BAT[50.442882500000000],BTC[0.000673400000000],ETH[0.008029750000000],ETHW[0.008029750000000],MATIC[16.816210650000000],SOL[3.061726100000000],USD[0.014510982749388] |
| 08206099 | BTC[0.000000015960710],CUSDT[1.000000000000000],DOGE[0.000000001691631],DOGE[0.000000025547776],ETH[0.000000033417546],MATIC[0.000000000207509],SOL[0.000000113874762],USDT[0.000000007321615] |
| 08206130 | BTC[0.001200000000000],ETH[0.004995000000000],ETHW[0.004995000000000],USD[3.045531200000000] |
| 08206135 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],BTC[0.037556480000000],CUSDT[10.000000000000000],ETH[0.576511850000000],ETHW[0.495151540000000],SHIB[12.000000000000000],TRX[1.000000000000000],USD[-3.732679941098209S],USDT[1.058969820000000] |
| 08206136 | USD[3.000000000000000],TRX[1.000000000000000],USD[0.642091699353609] |
| 08206142 | NFT[554703441964023707][1],SOL[0.015306770000000] |
| 08206151 | BTC[0.000065670000000],USD[1.846298000000000] |
| 08206158 | USD[80.712350000000000] |
| 08206168 | BRZ[1.000000000000000],SOL[0.085823080000000],USD[178.000002034682460] |
| 08206175 | ETH[0.000006900000000],ETHW[0.000006310000000],TRX[1.000000000000000],USD[37.795973847820415] |
| 08206179 | USD[598.944325329229192K],USDT[0.000000000214237T2] |
| 08206181 | NFT[308954425344050636][1],NFT[335424196228933456][1],NFT[344235343630676043][1],NFT[365847638177215044][1],NFT[370892844333199573][1],NFT[389153414883547217][1],NFT[390950447093942802][1],NFT[415217481487210101][1],NFT[415382552414630801][1],NFT[431875847157738572][1],NFT[437459020031468631][1],NFT[474659847949037813][1],NFT[474648072291316004931][1],NFT[486478729131600493][1],NFT[508272559331645271][1],NFT[537146403975676045][1],NFT[552734660397140819][1],NFT[573893798522749352][1],SLG[0.594374268000000],USD[0.000000780038862] |
| 08206194 | ALGO[126.536575490000000],NEAR[15.184689620000000],NFT[545074881093280051][1],SHIB[7.000000000000000],SOL[0.659835560000000],USD[14.804796909869421] |
| 08206203 | BTC[0.002766210000000],CUSDT[3.000000000000000],DOGE[179.103756630000000],ETH[0.010780800000000],ETHW[0.010780800000000],MATIC[14.769957348041000],SHIB[1000748.361643450000000],SOL[0.174932520000000],TRX[294.674542760000000],USD[0.005437789957958] |
| 08206214 | SOL[1.000000000000000],USD[0.004525505350784] |
| 08206237 | BTC[0.000982000000000],SHIB[3.000000000000000],USD[35.767011699616625],USDT[0.000000018214380] |
| 08206248 | MATIC[859.140000000000000],TRX[0.283000000000000],USD[3.528489275000000] |
| 08206252 | USD[0.021348647588830] |
| 08206261 | CUSDT[1.000000000000000],MATIC[7.486109900000000],USD[520.712875286110355;2] |
| 08206282 | BTC[0.002324010000000],CUSDT[1.000000000000000],USD[0.003265897475887] |
| 08206283 | NEAR[0.499500000000000] |
| 08206289 | LINK[4.296130000000000],USD[1.100000000000000] |
| 08206296 | BTC[0.000206460000000],USD[0.000402440334714],USDT[0.000000006584682] |
| 08206325 | BTC[0.001010440000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[2.270966430000000],USD[100.010099066013069] |
| 08206332 | USD[50.010000000000000] |
| 08206345 | ETH[0.012274930000000],ETHW[0.012124536536590] |
| 08206349 | DOGE[5.878433250000000],USD[0.000000004522205] |
| 08206352 | BRZ[1.000000000000000],CUSDT[1.000000000000000],NFT[488178470570141141][1],NFT[527202100730262174][1],USD[0.228810326042500] |
| 08206355 | USD[56.923466450000000],USDT[0.000000103555331] |
| 08206360 | BAT[1.000000000000000],DOGE[6.546722250000000],SHIB[12.000000000000000],TRX[2.000000000000000],USD[0.000084502518024],USDT[0.000000075696771] |
| 08206365 | USD[50.010000000000000] |
| 08206366 | AUD[7.123440803893131374],CUSDT[1.000000000000000],GBP[0.000000103957473],TRX[1.000000000000000],USDT[1.791984833291633796] |
| 08206371 | CUSDT[1.000000000000000],ETH[0.066352180000000],ETHW[0.065529670000000],USD[0.000405034876476] |
| 08206386 | SOL[0.000245388448184S] |
| 08206391 | USD[3.233400210000000] |
| 08206403 | USD[48.508237470000000] |
| 08206412 | USD[0.004483400000000] |
| 08206418 | USD[0.047872788000000],USDT[2.980000000000000] |
| 08206435 | SHIB[565190.526636950000000],USD[0.012107264001368] |
| 08206439 | BTC[0.000000400000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.005278020155195],USDT[0.000000006238740S2] |
| 08206454 | BTC[0.051204700000000],TRX[1.000000000000000],USD[0.004174129528369],USDT[1.0626801500000000] |
| 08206474 | BTC[0.000000600000000],CUSDT[1.000000000000000],USD[0.003792317517696] |
| 08206486 | BTC[0.000000097231944],USD[0.010042167098740] |
| 08206512 | BTC[0.000385104398383],USD[0.000192922523027] |
| 08206517 | BAT[1.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000000804192355I],USDT[1.065955680000000] |
| 08206530 | CUSDT[3.000000000000000],DOGE[900.828942790000000],SHIB[1335331.050228310000000],TRX[1.000000000000000],USD[0.013559080847434] |
| 08206549 | SOL[0.000000004152000],USD[0.000000009771519B],USDT[0.000000072134011T4] |
| 08206555 | BTC[0.000000037976302],DOGE[3.000000000000000],MATIC[0.000000032730000],SHIB[16.000000000000000],USD[-0.004015507391254] |
| 08206576 | USD[0.007862643451388B] |
| 08206578 | BTC[0.010184090000000],TRX[1.000000000000000],USD[0.004090961383987T] |
| 08206583 | DOGE[1.000000000000000],MATIC[266.295238860000000],USD[0.000000165390841] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08206586 | BTC[0.000200000000000000],DOGE[55.000000000000000000],USD[3.282082944000000000],USD[0.002062490000000000] |
| 08206591 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.004007345538950] |
| 08206609 | ETH[0.253225110000000000],ETHW[0.253031070000000000],TRX[1.000000000000000000],USD[0.000164439901792] |
| 08206613 | CUSDT[3.000000000000000000],DOGE[71.126215500000000000],USD[0.297323083687308] |
| 08206633 | TRX[0.000010000000000000],USD[13.103954613000000000],USDT[1497.651000008998163 4] |
| 08206640 | ETH[0.010000000000000000],ETHW[0.010000000000000000],NFT (343580405418261048)[1] |
| 08206649 | BTC[0.000347700000000000],USD[1.458889600000000000] |
| 08206658 | USD[0.000000009447 2652] |
| 08206660 | USD[1609.584696970000000] |
| 08206675 | USD[312.510000000000000] |
| 08206698 | USD[0.000000004247 1459] |
| 08206699 | USD[0.974036224300 6022] |
| 08206704 | ETH[0.000000002273 4400],MATIC[0.000000050194800],NEAR[0.000000004231 4912],SOL[0.000000016975875],SUSHI[0.253600800000000000],USD[0.000285634908648],USDT[0.000000002412 5437] |
| 08206709 | SOL[0.000085220000000000] |
| 08206713 | CUSDT[2.000000000000000000],ETH[0.000056770000000000],ETHW[0.000056770000000000],TRX[1.000000000000000000],USD[0.005293080125 7784] |
| 08206718 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],USD[0.002123845288 3337] |
| 08206740 | BRZ[0.243978600000000000],EUR[0.000000000002880],USDT[0.000000007871 5230] |
| 08206748 | BTC[0.005134370000000000],CUSDT[2.000000000000000000],ETH[0.061181590000000000],ETHW[0.061181590000000000],USD[0.010527775 1894410] |
| 08206749 | BTC[0.010594450000000000] |
| 08206752 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.000000010000000],NFT (325882294501955695)[1],NFT (344493296877054763)[1],NFT (415702503705854046)[1],NFT (420730833992104444)[1],NFT (426342947485835787)[1],NFT (432539464716664661)[1],NFT (551428189174284594)[1],NFT (564027878132836283)[1],USD[228.572264702607 6028] |
| 08206754 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.028653750000000000],ETHW[0.028298070000000000],LINK[73.521782370000000000],SHIB[2.000000000000000000],SUSHI[15.477660660000000000],TRX[1.000000000000000000],USD[107.778041339044 4425] |
| 08206761 | USD[1.856531675000000000] |
| 08206769 | ETH[0.500499000000000000],ETHW[0.500499000000000000],USD[11.090100000000000000] |
| 08206772 | CUSDT[4.000000000000000000],DOGE[4.000000000000000000],USD[0.002410666236 4304],USDT[0.000000000528 0377] |
| 08206805 | BTC[0.000000009471 8928],USD[2.721640287981 7743] |
| 08206811 | USD[5.388409890000 00000] |
| 08206832 | USDT[1.981476300000000000] |
| 08206840 | SHIB[49981044.887054470000000000] |
| 08206843 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[2.991690210000000000],USD[0.109527407999 7189] |
| 08206845 | USD[80.948843464866 1702] |
| 08206847 | CUSDT[3.000000000000000000],USD[0.008619321734 2201] |
| 08206850 | TRX[1.000000000000000000],USD[0.007300836754 2087] |
| 08206858 | NFT (393067589073564961)[1],USD[4.299601750000 00000] |
| 08206870 | USD[0.829119704200 5745] |
| 08206871 | USD[0.095831500000 00000] |
| 08206889 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.698039580000000000],USD[0.000001008188 2842] |
| 08206893 | ETHW[0.000990000000000000],USD[0.255296684000000000] |
| 08206905 | BTC[0.023062510000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.005968205160 3989] |
| 08206908 | AVAX[0.000000004101 8112],ETH[0.000000011000000],NFT (469452645255136384)[1],SOL[0.000000100000000],USD[0.139225820029 5253],USDT[0.000000012140 3262] |
| 08206910 | DOGE[40.053426460000000000],ETH[0.001640000000000000],ETHW[0.001626320000000000] |
| 08206925 | KSHIB[0.000103300000000],USD[9.736680206718633] |
| 08206933 | BF_POINT[100.000000000000000000],BRZ[3.000000000000000000],BTC[0.217091140000000000],CUSDT[4.000000000000000000],ETH[0.004799340000000000],ETHW[0.004744620000000000],MATIC[0.460147960000000000],SHIB[3.000000000000000000],SOL[82.762786370000000000],TRX[4.000000000000000000],USD[0.001659339567258],USDT[1.010950260000000] |
| 08206945 | SOL[0.221539350000000000],USD[25.010003027699 5505] |
| 08206946 | MATIC[0.000000011268 0510],SOL[0.000000009048 8081],USD[0.003452661758 530] |
| 08206947 | USDT[0.000000007892 0000] |
| 08206986 | CUSDT[1.000000000000000000],USD[0.010231463663 760] |
| 08206989 | BTC[0.000000004318 6667],SOL[0.000000007926 3444],USD[0.000007599970010],USDT[0.000003005637 893] |
| 08206990 | BTC[0.110106540000000000],USD[1090.064420774806 5824] |
| 08206992 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],ETH[0.380669040000000000],ETHW[0.380447050000000000],KSHIB[4080.277236830000000000],MATIC[134.504429340000000000],SOL[7.689254420000000000],TRX[3.000000000000000000],USD[0.000005685065893] |
| 08206994 | CUSDT[1.000000000000000000],DOGE[236.123723630000000000],USD[0.000000000207 7845] |
| 08207000 | AAVE[0.347778090000000000],BTC[0.012060690000000000],DOGE[2.000000000000000000],ETH[0.226527650000000000],ETHW[0.226320650000000000],GRT[43.697036160000000000],MATIC[96.295426770000000000],SOL[0.820659220000000000],SUSHI[32.551704890000000000],TRX[7.000000000000000000],UNI[2.858296610000000000],USD[200.666984966996 9837],YF[0.001328630000000000] |
| 08207001 | BRZ[1.000000000000000000],ETH[0.000061200000000],USD[1.164483131299752] |
| 08207020 | BTC[0.009232810000000000],DOGE[4564.156541980000000000],ETH[0.119437870000000000],ETHW[0.118285130000000000],LINK[10.119724280000000000],MATIC[144.274412680000000000],SHIB[50542646.039743260000000000],SOL[2.124125620000000000],TRX[170.750985120000000000],UNI[6.259908560000000000],USD[104.132450537574 3959] |
| 08207023 | BRZ[2.000000000000000000],BTC[0.029881920000000000],CUSDT[1.000000000000000000],DOGE[4.000000000000000000],ETH[0.604281070000000000],ETHW[0.604027150000000000],TRX[1.000000000000000000],USD[0.000582015347 0436] |
| 08207025 | AVAX[0.561954410000000000],BTC[0.001103080000000000],CUSDT[28.000000000000000000],DOGE[833.892878210000000000],ETH[0.035098932097 2476],ETHW[0.032158920972 4476],MATIC[44.123626840000000000],SHIB[3606029.660924410000000000],SOL[0.622070430000000000],TRX[6.000000000000000000],USD[0.000417050793 7051] |
| 08207026 | USDT[1.249380000000000000] |
| 08207036 | USD[500.000000000000000] |
| 08207063 | AAVE[0.000000006534 6335],ALGO[7.958897709965 3729],AVAX[0.030053209644 3717],BAT[0.000000049094367],BTC[20.000000087932 37],CUSDT[0.000000010650000],DOGE[0.000000086380000],ETH[0.000000056999899],ETHW[0.000000056999899],GRT[7.081935700779 7803],LINK[0.000000005377309],LTC[0.000000021893725],MATIC[7.852988786943 7205],NEAR[0.000000049148820],SHIB[151359.018016150000000000],SOL[0.000000013664278],TRX[0.000000033079997],USD[0.000071735389754],USDT[0.000000078263583],YF[0.000000016836856] |
| 08207071 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],SHIB[206318.054015200000000000],TRX[3.000000000000000000],USD[0.800000000015445] |
| 08207077 | USD[5.385900830000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08207081 | AUD[0.0583757600000000],BAT[29.3038277400000000],BRZ[214.8440782300000000],SHIB[1.0000000000000000],USD[0.0000001128122486] |
| 08207091 | USDT[30.0000000000000000] |
| 08207094 | DA[0.0000000057717441],EUR[0.0000049997461742],USDT[0.0000000082263428] |
| 08207120 | BTC[0.0072384700000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.1346401287526831] |
| 08207124 | USD[1.8795901942021442] |
| 08207135 | USD[0.6293083935316019] |
| 08207140 | SHIB[2198600.0000000000000000],USD[2.5517077166661600] |
| 08207149 | KSHIB[689.3100000000000000],USD[5.1600000000000000] |
| 08207150 | BTC[0.0004000000000000],USD[0.2207984000000000] |
| 08207183 | BTC[0.0041333900000000],USD[0.0100019354185316] |
| 08207196 | BTC[0.0000000700000000],DOGE[1.0000000000000000],ETH[0.0000324800000000],ETHW[0.0000324800000000],SHIB[22.4435241000000000],TRX[2.0000000000000000],USD[0.0041725073232051],USDT[0.0000000067097836] |
| 08207226 | USD[35.4146998937952000] |
| 08207249 | USD[0.0000402262823775],USDT[0.0000340753091800] |
| 08207257 | BTC[0.0000010000000000],SHIB[1.0000000000000000],USD[10.2989876821028628] |
| 08207259 | SOL[23.5225979800000000],USD[2500.0100092360828274] |
| 08207263 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0103169700000000],ETHW[0.0101938500000000],LINK[1.2911567900000000],SHIB[1.0000000000000000],SUSHI[4.4694287600000000],UNI[1.5147358000000000],USD[0.0000036009859194] |
| 08207264 | USD[25.5220472582319344] |
| 08207267 | BTC[0.0010637100000000],CUSDT[2.0000000000000000],DOGE[277.6533632400000000],LTC[0.3426147300000000],SOL[0.2583845400000000],USD[0.0003796477440515] |
| 08207275 | USD[30.0000000000000000] |
| 08207276 | USD[100.0000000000000000] |
| 08207282 | CUSDT[1.0000000000000000],ETH[0.0000000304000000] |
| 08207290 | SHIB[2.0000000000000000],USD[0.0043324134101099] |
| 08207296 | CUSDT[4.0000000000000000],USD[0.0041174797021471] |
| 08207307 | CUSDT[25.2233757600000000],DOGE[514.5734485735850000],ETH[0.0236175300000000],ETHW[0.0236175300000000],SHIB[2751716.6319144100000000],SOL[1.0513067300000000],TRX[81.1864267200000000],USD[0.0025461605055876],USDT[0.7004976617728342] |
| 08207315 | BTC[0.0000679500000000],USD[0.0036568375166670] |
| 08207316 | ETH[0.0000000050000000],SOL[0.0000006747424],USD[0.0000271306857465],USDT[0.0000000001256176] |
| 08207317 | LTC[0.0061563400000000],USD[0.0000007633933530] |
| 08207324 | BTC[0.0007134900000000],CUSDT[150.0920448000000000],ETH[0.0207546900000000],ETHW[0.0204945800000000],USD[11.4159926678299086] |
| 08207327 | BF_POINT[200.0000000000000000],CUSDT[7.0000000000000000],SHIB[2621264.1262837475268193],TRX[2.0000000000000000],USD[0.0456640151171313] |
| 08207328 | BTC[0.0032996300000000] |
| 08207333 | CUSDT[1.0000000000000000],MATIC[538.7496435300000000],USD[0.0000001169068684] |
| 08207334 | USD[16.1661153200000000] |
| 08207337 | USD[500.0100000000000000] |
| 08207338 | BTC[0.0051948000000000],DOGE[1000.9980000000000000],ETH[0.0380000000000000],ETHW[0.0380000000000000],LTC[0.8991000000000000],SHIB[4000000.0000000000000000],SOL[0.6193800000000000],USD[0.8799110000000000] |
| 08207339 | USD[16.1603750000000000] |
| 08207343 | USD[0.0000000095709196],USDT[0.3554187800000000] |
| 08207348 | USD[100.0000000000000000] |
| 08207364 | USD[32.3325259900000000] |
| 08207375 | USD[3.3422829411463238] |
| 08207396 | BAT[1.0000000000000000],BRZ[4.0000000000000000],ETH[0.0000018700000000],ETHW[0.0000018700000000],LINK[0.0002930800000000],NFT[482496237370388222][1],TRX[6.0000000000000000],USD[68.4754966505144187] |
| 08207400 | USD[0.0000007436261324] |
| 08207404 | NFT[312559226025582015][1],SOL[0.0939000000000000],USD[1.7405985000000000] |
| 08207406 | NFT[494831287200605885][1],SHIB[1.0000000000000000],SOL[0.0841773500000000],USD[0.0000003980865653] |
| 08207414 | ETH[0.0112604100000000],ETHW[0.0112604100000000] |
| 08207416 | AUD[0.1358140500000000],CUSDT[1.0000000000000000],DOGE[0.7723179600000000],TRX[1.0000000000000000],USD[0.8695954629042275] |
| 08207424 | CUSDT[3.0000000000000000],ETH[0.0133223000000000],ETHW[0.0131581400000000],LTC[0.1699343300000000],USD[0.0007015266428296],USDT[26.7687622100000000] |
| 08207425 | USD[0.0003767468873032] |
| 08207450 | BTC[0.0918000000000000],ETH[2.0000000000000000],ETHW[2.8940000000000000],USD[7.2313162000000000] |
| 08207457 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000079461289] |
| 08207461 | USD[1.9479206212645246] |
| 08207478 | USD[0.2839228100000000] |
| 08207484 | DOGE[11.1619758100000000],KSHIB[102.0129685900000000],SHIB[83269.7668918400000000],USD[31.1226927358510014],USDT[2.1421231600000000] |
| 08207485 | BTC[0.0020669000000000],CUSDT[2.0000000000000000],ETH[0.1255693200000000],ETHW[0.1255693200000000],SHIB[1.0000000000000000],USD[0.0003457583390076] |
| 08207486 | CUSDT[1.0000000000000000],SOL[0.4906649700000000],USD[0.0005265460959080] |
| 08207500 | CUSDT[1.0000000000000000],SHIB[1965408.8050314400000000],USD[0.0000000000002496] |
| 08207507 | SOL[0.0093935000000000],USD[10.0000000434019411],USDT[0.0000000080744240] |
| 08207517 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.1066994800000000],ETHW[0.1056155700000000],SHIB[6648324.5575637700000000],SOL[5.2608982000000000],USD[33.1845807803416370] |
| 08207521 | BTC[0.0010011000000000],CUSDT[1.9568100000000000],DOGE[31.7240719800000000],USD[5.3494604632699525] |
| 08207522 | BTC[0.0043956000000000],USD[10.8540000000000000] |
| 08207532 | USD[0.1481828700000000] |
| 08207540 | BTC[0.0003960000000000],USD[40.2576000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08207551 | USD[500.000000000000000] |
| 08207552 | EUR[0.0000060635554690],SOL[0.000000075379999],USD[0.000018499187946] |
| 08207555 | USD[3.606625000000000] |
| 08207557 | BTC[0.000013200000000],ETH[0.000019500000000],ETHW[0.000019500000000] |
| 08207562 | USD[24.666620484654100] |
| 08207569 | USD[0.000024952198980] |
| 08207592 | USD[6.380000000000000] |
| 08207593 | BTC[0.001311620000000] |
| 08207594 | BTC[0.000000027446744],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0014581226419200] |
| 08207599 | CUSDT[3.000000000000000],USD[0.0002274724933334],USDT[0.000000059696534] |
| 08207606 | BTC[0.000006910000000],USD[8.948605975596171 9],USDT[0.000000133317954] |
| 08207608 | BTC[0.0000000052900000],USD[0.003944058989104] |
| 08207611 | CUSDT[0.000000004267681 81],DAI[0.000000005563650 1],ETH[0.0000000004543500],SHIB[0.0000000085254680],SOL[0.000000015946513],UNI[0.1639975064526016],USD[0.0000009388844752] |
| 08207616 | BTC[0.0000041334963052],USD[824.8657749783731518] |
| 08207632 | ETH[0.0000000034722934],ETHW[3.0383192200000000],SHIB[1.000000000000000],SOL[0.0005573800000000],TRX[1.000000000000000],USD[0.0001131664874016],USDT[1.0110631268273650] |
| 08207635 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[51.913868050000000],TRX[1.000000000000000],USD[0.000000853 7070706] |
| 08207652 | USD[97.050000000000000],USD[0.3699812500000000] |
| 08207653 | USD[68.000000000000000] |
| 08207660 | BTC[0.001975270000000],USD[500.000000000000000] |
| 08207674 | ETH[0.0000030600000000],ETHW[0.1764491800000000],SHIB[2.000000000000000],USD[4523.1363092447917001],USDT[0.0018101400000000] |
| 08207675 | USD[0.000021972257555] |
| 08207680 | USD[0.0277339118500000] |
| 08207683 | ETHW[0.0000679700000000],USD[0.0000111382613824] |
| 08207684 | USD[100.000000000000000] |
| 08207690 | USD[503.4134095800000000] |
| 08207695 | NFT (3234442187281891125)[1],NFT (4096460847060396883)[1],NFT (507242245388474942)[1],SOL[1.6779950000000000] |
| 08207703 | USD[0.1080945900000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.7364087040390742],USDT[1.0634375100000000] |
| 08207705 | BTC[0.0001341300000000],ETH[0.0042561500000000],ETHW[0.0042014300000000],USD[0.0000664744738268],USDT[0.0000000014477312] |
| 08207715 | USD[100.000000000000000] |
| 08207719 | SOL[26.7941272100000000],USD[0.0000022485486551] |
| 08207720 | BTC[0.0103384700000000],TRX[1.000000000000000],USD[0.010019345054236] |
| 08207734 | BTC[0.0000024000000000],USD[2.0017212000000000] |
| 08207736 | SHIB[0.0000234700000000],USD[0.0006196282063529] |
| 08207743 | ALGO[0.0000000004653705],LINK[0.0000000083073010],USD[0.0048227365058208] |
| 08207745 | LINK[5.2000000000000000],SHIB[2800000.000000000000000],SOL[1.6400000000000000],USD[1.8700899300000000] |
| 08207761 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.0076531500000000],USD[34.8054730593601490] |
| 08207766 | BRZ[2.0652216400000000],BTC[0.0000000059369560],CUSDT[2.0000000056439944],DOGE[118.2466856800000000],ETH[0.0003074100000000],ETHW[0.0003074100000000],MATIC[64.0475364892725318],NFT [4081533811940037260][1],NFT [4302683270432060099][1],NFT [4572471121677901 35][1],NFT [4824811275269772955][1],NFT [5231974339220079971],NFT [5439426753809175061],SHIB[1.000000000000000],SOL[0.000000020831952],SUSHI[0.0000000064053802],TRX[205.1450553712626640],UNI[0.0564881600000000],USD[0.000000014061695 8],USDT[0.000003134032367 2] |
| 08207770 | USD[0.000000614762758 0] |
| 08207777 | CUSDT[3.000000000000000],USD[0.0021140475662792] |
| 08207786 | AAVE[0.0491897000000000],CUSDT[2.000000000000000],TRX[1.000000000000000],UNI[0.0000000100000000],USD[0.0008714995930789] |
| 08207790 | BTC[0.0000000132496692],SOL[0.0000000342129241],USD[0.0002084250648738] |
| 08207797 | DOGE[1.000000000000000],ETH[0.0441177000000000],ETHW[0.0441177000000000],USD[0.0000070718421330] |
| 08207806 | SHIB[794148.3741197200000000],USD[0.0000000000000935] |
| 08207814 | USD[0.0480720000000000],USDT[9.930060000000000000] |
| 08207815 | SOL[1.1305771100000000],USD[0.0000016016151401] |
| 08207832 | BAT[4.5694326200000000],BRZ[103.0939128200000000],CUSDT[2.000000000000000],DOGE[184.8928001600000000],GRT[6.9306084300000000],KSHIB[1267.2310312000000000],MATIC[3.7098944300000000],SHIB[2.000000000000000],SOL[0.1373139100000000],SUSHI[2.1489737200000000],USD[0.000000031095864],USDT[6.6941347900000000] |
| 08207832 | AVAX[12.2000000000000000],BTC[0.0001399000000000],ETH[0.0030110000000000],ETHW[3.3730110000000000],USD[16841.2856932871700000] |
| 08207833 | ETH[0.0000000049706891],NFT (4301446935063082)[1],SOL[0.0000010100000000] |
| 08207849 | BRZ[1.000000000000000],BTC[0.000001400000000],CUSDT[1.000000000000000],DOGE[4.000000000000000],ETH[-0.0000000002443300],MATIC[0.000000079570000],SOL[0.000000100000000],TRX[6.000000000000000],USD[0.0034438551769080],USDT[1.0746744600000000] |
| 08207851 | CUSDT[2.000000000000000],SOL[0.5216651200000000],USD[0.000001166738487] |
| 08207855 | NFT (3321246672749175673)[1],NFT (4843594642975417147)[1],NFT (4951557142581682057)[1],NFT (5305824410859544437)[1],USD[0.2341500000000000],USDT[1.0459466000000000] |
| 08207859 | CUSDT[4.000000000000000],DOGE[2.000000000000000],SOL[0.0000196500000000],SUSHI[0.0004958200000000],TRX[5.000000000000000],UNI[0.0002603500000000],USD[0.0102837052737261],USDT[1.0741226996980780] |
| 08207862 | SOL[0.0000000068600000],USDT[0.0000006331007648] |
| 08207883 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[12.1570639785351031],USDT[0.0000000068388872] |
| 08207886 | BRZ[1.000000000000000],BTC[0.0784545600000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],ETH[0.3246029500000000],ETHW[0.3246029500000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.0170513167684 16] |
| 08207889 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.0047219907731482] |
| 08207895 | BRZ[1.000000000000000],BTC[0.0192763600000000],CUSDT[1.000000000000000],ETH[0.2262309200000000],ETHW[0.2260243800000000],KSHIB[3698.0933870400000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0300025299279853] |
| 08207903 | ETH[0.2335219500000000],ETHW[0.2335219500000000],SOL[1.0486413900000000],USD[0.0000013354407300] |
| 08207908 | CUSDT[1.000000000000000],ETH[0.0027802800000000],ETHW[0.0027802800000000],SOL[0.0182115600000000],USD[0.0000009938658396] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08207910 | USD[0.0000009415170705] |
| 08207916 | BTC[0.000009810949267],ETH[0.0000011600000000],ETHW[0.0000011556936465],MATIC[0.0005871333562934],USD[0.0002053560643857],USDT[0.0000001933904617] |
| 08207937 | BTC[0.0000614900000000],DOGE[0.4380000000000000],SHIB[2897100.0000000000000000],USD[-15.8346541600139481] |
| 08207957 | BRZ[1.0000000000000000],DAI[0.0000000063041301],DOGE[0.0529797900000000],ETH[0.0000000016215952],LINK[0.0000000028319084],MATIC[0.0000000070455846],SHIB[19.0000000047763510],SOL[0.0012733974306014],USD[0.1456042778566747],USDT[0.0000000117109600] |
| 08207963 | BTC[0.0000000036302850],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[1.2891553546901330] |
| 08207970 | BF_POINT[300.0000000000000000],BRZ[4.0000000000000000],CUSDT[12.0000000000000000],DOGE[5.0000000000000000],LINK[222.5322650900000000],LTC[31.8783482700000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0010440178869763] |
| 08207971 | USD[5.0000000000000000] |
| 08207978 | BTC[0.0000000098456225],USD[0.0000111594442704],USDT[0.0000064964732330] |
| 08207986 | BTC[0.0100909100000000],ETH[0.1538614000000000],ETHW[0.1538614000000000],USD[2.8200000000000000] |
| 08207994 | BTC[1.1438178000000000],ETH[3.4945020000000000],ETHW[3.4945020000000000],SOL[59.0109300000000000],USD[23.3418475120000000],USDT[215.7200000000000000] |
| 08207995 | SOL[2.6133514700000000],USD[0.0000000106611649] |
| 08207999 | SOL[0.5400000000000000],USDT[1.7882098700000000] |
| 08208030 | CUSDT[8.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000044405344] |
| 08208032 | USD[0.0021858396222684] |
| 08208041 | NFT [2911801339405708] [1],NFT [4987546322942619] [1],NFT [5073740646242222] [1],SOL[0.0145582600000000],USD[64.0000000000000000] |
| 08208067 | CUSDT[1.0000000000000000],SHIB[130514.2260506300000000],USD[0.0000000000003647] |
| 08208070 | BTC[0.0000278000000000],CUSDT[1.0000000000000000],DOGE[27.9864760300000000],ETH[0.0012289300000000],KSHIB[39.4168099000000000],LINK[0.0493666600000000],LTC[0.0062368800000000],MATIC[0.5077727300000000],SHIB[39370.0787401500000000],SOL[0.0048333900000000],TRX[34.5696755200000000],USD[0.0003896169174305] |
| 08208077 | AVAX[0.0000000100000000],ETH[0.0000000702025600],USD[41.6394200068433456] |
| 08208084 | USD[0.0000000339958130] |
| 08208098 | CUSDT[1.0000000000000000],MATIC[50.6903066700000000],USD[0.0000000181377208] |
| 08208103 | NFT [4414371088921155220] [1],SHIB[3.0000000000000000],USD[0.0063101468791535] |
| 08208116 | USD[0.0125633921489680] |
| 08208121 | BRZ[1.0000000000000000],USD[0.0000000696213510],USDT[481.1220111100000000] |
| 08208133 | ETH[0.0000001000000000],USD[122.5230779041844618] |
| 08208145 | DOGE[1.0000000000000000],USD[42.8397755414400209],USDT[10.6399413900000000] |
| 08208148 | SOL[0.0000000090000000],TRX[1.0000000000000000] |
| 08208153 | ETHW[0.1262115100000000],USD[344.9596971600000000] |
| 08208163 | USD[0.0000000094064632],USDT[0.0000000061911194] |
| 08208172 | DOGE[5.9853699600000000],ETH[0.0065809900000000],ETHW[0.0065809900000000],USD[0.0001154439237985] |
| 08208180 | CUSDT[1.0000000000000000],DOGE[224.3450932900000000],USD[0.0000000052165572] |
| 08208184 | BTC[0.3529482723100000],ETH[0.7598808300000000],ETHW[0.7598808300000000],SOL[27.5046577200000000],USD[0.0000000091918644],USDT[132.2255295400000000] |
| 08208189 | SOL[0.1053113300000000],TRX[216.1545041000000000],USD[0.0000036063466327] |
| 08208194 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[5.0000000000000000],ETH[0.0017860000000000],NFT [3830269637104618663] [1],SHIB[6.0000000000000000],SOL[0.0000000207387500],TRX[6.0000000000000000],USD[0.0000565177535664],USDT[1.0254319700000000] |
| 08208197 | BRZ[4.0000000000000000],BTC[0.0241277500000000],CUSDT[16.0000000000000000],DOGE[1861.1891285400000000],ETH[0.2923801700000000],ETHW[0.2921879300000000],EUR[8.6632863949947247],GRT[107.1069775400000000],MATIC[162.8862368200000000],SHIB[2.0000000000000000],SOL[0.6297792000000000],TRX[2.0000000000000000] |
| 08208199 | USD[0.0044228500000000] |
| 08208209 | BTC[0.0007627600000000],ETH[0.0037871369329725],ETHW[0.0037871369329725],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[4.0978171085329935] |
| 08208213 | USD[5.0000000000000000] |
| 08208215 | BTC[0.0002378263020043],DOGE[0.0339728800000000],TRX[0.0097200000000000],USD[0.4706854593110586],USDT[0.3484697412324217] |
| 08208236 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0016986679586962] |
| 08208240 | USD[18.6660680000000000] |
| 08208261 | SOL[0.2189165600000000] |
| 08208265 | BAT[4.4082758200000000],BTC[0.0029659700000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0025867500000000],ETHW[0.0025593700000000],LINK[0.2755127300000000],MATIC[17.0372877500000000],SOL[0.0279427900000000],SUSHI[0.9919550000000000],TRX[1.0000000000000000],USD[0.0052815596530973],USDT[4.2825300000000000] |
| 08208266 | ETH[0.0000000082000000],ETHW[0.0000000082000000],USD[1.7389481005868236] |
| 08208271 | SHIB[899500.0000000000000000],USD[0.7552721600000000] |
| 08208275 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETHW[2.0576479000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0004288887762809],USDT[2.1531408300000000] |
| 08208279 | NFT [4842460272219977779] [1],SOL[0.0000001000000000],USD[6.4856805188337636] |
| 08208293 | USD[0.0051718739246286] |
| 08208295 | DOGE[0.0013066300000000],ETH[0.0000053200000000],ETHW[0.5821385300000000],SOL[0.0000022400000000],USD[1526.6620021885916146] |
| 08208330 | USDT[0.0000403854125816] |
| 08208333 | BTC[0.0240982000000000],ETH[0.1146997000000000],ETHW[0.1135801525205305],MATIC[369.0453052200000000],SOL[2.4281065500000000],USD[0.0027718110456875] |
| 08208345 | CUSDT[1.0000000000000000],MATIC[75.7868245400000000],SHIB[5791674.9142926040920000],USD[0.1649043042811638] |
| 08208348 | BRZ[1.0000000000000000],BTC[0.0331226200000000],CUSDT[3.0000000000000000],ETH[0.1805661800000000],ETHW[0.1803219800000000],SHIB[1.0000000000000000],SOL[16.9816197200000000],TRX[3.0000000000000000],USD[7.0985961175185062] |
| 08208360 | ETH[0.0055415300000000],ETHW[0.0055415300000000],SOL[0.0000006200000000] |
| 08208362 | DOGE[1.0000000000000000],SOL[0.0000234400000000],TRX[1.0000000000000000],USD[0.0073923617354550] |
| 08208365 | BTC[0.0003000500000000],USD[1.5227704755162346] |
| 08208373 | BAT[1.0066980500000000],BTC[0.0000000074997888],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],LINK[0.0046778000000000],USD[0.0066542225176678],USDT[1.0759988800000000] |
| 08208380 | BTC[0.0000000057703442],ETH[0.0462199841669521],ETHW[0.0462199829113839],LTC[0.0000000040000000],MATIC[0.0000000040196856],USD[0.0000000164051771] |
| 08208383 | BTC[0.0010086400000000],DOGE[307.6153565200000000],SHIB[1410835.2144469500000000],USD[0.0204561479512372] |
| 08208385 | USD[0.0000011173516791] |
| 08208389 | BTC[0.0402784300000000],USD[0.0004568223025490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08208392 | GRT[23.135770150000000000],SOL[0.000000010708800],TRX[0.000003266665215],USD[0.000000410954250] |
| 08208400 | BRZ[1.000000000000000000],DOGE[6.000000000000000],ETHW[4.000000000000000],SHIB[11.000000000000000],TRX[6.000000000000000],USD[0.000002172366425] |
| 08208411 | BTC[0.000050530580000],USD[1.375600000000000] |
| 08208420 | BRZ[1.000000000000000],BTC[0.002526730000000],USD[0.006336531804982] |
| 08208421 | CUSDT[1.000000000000000],USD[0.000000000001754] |
| 08208434 | AVAX[0.000000000480000000],MATIC[541.437542456810000],SOL[0.000000070389360],USDT[0.000000072438080] |
| 08208447 | SHIB[2797300.000000000000],USD[0.229368000000000] |
| 08208459 | USD[5.381500000000000] |
| 08208463 | CUSDT[1.000000000000000000],ETH[0.006583910000000],ETHW[0.006501770000000],USD[26.940346321210412] |
| 08208464 | BTC[0.053822100000000],USD[2.652570400000000] |
| 08208477 | SOL[0.000076490000000],USDT[0.000008598949015] |
| 08208479 | NFT[326219634942682521[1],NFT[460769284108522738][1],NFT[487428801482438730][1],SOL[0.000000086580482],USD[0.000031412207211] |
| 08208482 | USDT[1.918948100000000] |
| 08208502 | USD[5.384032010000000] |
| 08208511 | USD[0.000000939446862] |
| 08208516 | SOL[2.645566830000000],USD[0.000013102579803] |
| 08208531 | BAT[0.009051410000000],CUSDT[1.000000000000000],DOGE[1.347535750000000],MATIC[0.001982500000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[10.794513632102595],USDT[0.371215727681685] |
| 08208534 | DOGE[2501.692493410000000],ETH[0.046043670000000],ETHW[0.046043670000000],SHIB[1193888.297039150000000],TRX[1.000000000000000],USD[0.000027148275348] |
| 08208537 | ETH[0.000000089490646],ETHW[0.000000089490646],SUSHI[0.000000003400000],USD[25.379139026958393925],USDT[0.517251650974004] |
| 08208541 | BTC[0.000000100000000],MATIC[54.051752950000000],NFT[309254919441703856][1],SHIB[1.000000000000000],USD[115.909517166721079B] |
| 08208550 | BTC[0.000001000000000],ETH[0.016709300000000],USD[0.098021256973199Q] |
| 08208561 | SHIB[2.000000000000000],USD[197.87069232769994199] |
| 08208562 | BTC[0.000000067835385],USD[0.000029987196285] |
| 08208565 | BAT[1.000000000000000],BCH[1.704946130000000],BRZ[2.000000000000000],BTC[1.884116460000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.256988230000000],ETHW[0.256842810000000],GRT[1.000000000000000],LINK[25.585150360000000],LTC[3.292561000000000],MATIC[123.004314860000000],0.5HIB[1.000000000000000],TRX[1.000000000000000],USDT[1.008494790000000000] |
| 08208571 | ETH[5.327749270000000],SOL[0.092569800000000],USD[0.000000088058298],USDC[12515.880094030000000] |
| 08208581 | USD[2.825740088745895] |
| 08208584 | SOL[0.000000100000000] |
| 08208587 | LTC[0.002718700000000] |
| 08208588 | DOGE[0.000000000587447],SHIB[1.000000000000000],USD[0.000001027301259] |
| 08208590 | USD[0.007600010057004],USDT[0.000011667832876] |
| 08208591 | BTC[0.002524200000000],CUSDT[2.000000000000000],ETH[0.033859130000000],ETHW[0.033435500000000],KSHIB[1658.188349630000000],SHIB[10232072.684347690000000],TRX[1.000000000000000],USD[214.062945194406566S] |
| 08208594 | DOGE[32.128122990000000],ETH[0.000000023680000],USD[0.000000081277071] |
| 08208601 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.092988617648601],USDT[0.000000026068865] |
| 08208607 | BTC[0.000099700000000],USD[28.520835132000000],USDT[0.003217200000000] |
| 08208611 | AVAX[0.008755260000000],BTC[0.000006100000000],SOL[0.000007520000000],USD[14210.759222736045189B] |
| 08208616 | USD[100.000000000000000] |
| 08208626 | CUSDT[3.000000000000000],DOGE[0.005265750000000],NFT[399541996925503066][1],SHIB[23.487537070000000],USD[0.748926375714062] |
| 08208635 | SOL[12.795805720000000],USD[0.000028524007517],USDT[0.000000134196456] |
| 08208657 | NEAR[33.093685300000000],SHIB[1.000000000000000],USD[0.000000027632970] |
| 08208661 | BTC[0.002677930000000],LINK[89.673587860000000],SHIB[2.000000000000000],USD[0.001023993927378] |
| 08208663 | BTC[0.010846020000000],DOGE[1.000000000000000],ETHW[0.130321140000000],NFT[322279205181957394][1],NFT[328106162598342342][1],NFT[396779725765521084][1],NFT[436572967946153227][1],NFT[437955763672341240][1],NFT[488131826344089156][1],TRX[1.000000000000000],USD[0.024609722656179J] |
| 08208677 | SOL[0.000000004307840],USD[0.000000000817155353] |
| 08208679 | USD[155.819298696264316] |
| 08208684 | MATIC[0.000000036400000],USD[14.793772000000000] |
| 08208693 | BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[2.075150260000000],ETH[1.094324700000000],GRT[3.000000000000000],SUSHI[0.000091300000000],TRX[5.000000000000000],USD[0.308637887084115B],USDT[0.000000099325501] |
| 08208694 | BAT[1.000000000000000],BTC[0.631306240000000],ETH[4.259185530000000],ETHW[0.592868730000000],GRT[1.000000000000000],LINK[219.390695020000000],MATIC[9009.455387490000000],SHIB[662152.578020800000000],SOL[72.211674540000000],USD[0.008411577060794] |
| 08208696 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],BTC[0.000002850000000],ETH[0.000000010000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.009879897855919],USDT[0.000000028879311] |
| 08208705 | MATIC[1.001325100000000],USD[0.1155128661316740] |
| 08208707 | BTC[0.211688100000000],USD[23.840000000000000] |
| 08208709 | USD[250.000000000000000] |
| 08208724 | ETH[0.000000470000000],ETHW[0.000000470000000],SHIB[1.000000000000000],USD[0.000071661955293] |
| 08208726 | NFT[376323143619289434][1],NFT[457641657295968193][1],USD[0.000089331967705],USDT[0.000000115896935] |
| 08208739 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.048007190000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[2.287921260000000],ETHW[2.287921260000000],SHIB[1.000000000000000],SOL[16.915836200000000],TRX[4.000000000000000],USD[3707.060094310176135B],USDT[1.000000000000000000] |
| 08208751 | CUSDT[1.000000000000000],TRX[1150.943262870000000],USD[0.000000004490020] |
| 08208756 | BAT[1.000000000000000],BTC[0.125037820000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[1.181343020000000],ETHW[1.181343020000000],MATIC[386.844410370000000],SOL[19.043224170000000],USD[0.000000044798671S],USDT[1.000000000000000] |
| 08208758 | BRZ[1.000000000000000],BTC[0.293750020000000],DOGE[7.000575370000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[2169.381095762133291B] |
| 08208760 | SOL[1.060241980000000],USD[0.000001499675107J] |
| 08208761 | CUSDT[3.000000000000000],USD[0.00418725464424502],USDT[0.000000001625150] |
| 08208768 | BTC[0.046955540000000],SOL[0.001003500000000],USD[1134.989607040000000] |
| 08208772 | SOL[0.000001000000000],USDT[0.000002137137030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08208781 | CUSDT[3.000000000000000],KSHIB[3463.697417000000000],TRX[1.000000000000000],USD[0.000000021044706] |
| 08208784 | BTC[0.003000000000000],ETH[0.051950000000000],ETHW[0.051950000000000],SHIB[899200.000000000000000],SOL[0.540000000000000],USD[11.849825600000000] |
| 08208785 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETHW[0.125191380000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[639.420008610438101 0] |
| 08208789 | CUSDT[6.000000000000000],DOGE[402.686383770000000],NFT (421292088099790533)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000074764324] |
| 08208798 | DAI[2.127167000000000],USD[0.000000096325580] |
| 08208801 | CUSDT[2.000000000000000],MATIC[123.403102120000000],TRX[2936.740784850000000],USD[0.000000084521889] |
| 08208806 | BTC[0.000100000000000],KSHIB[9.970000000000000],SHIB[99900.000000000000000],USD[1.272022400000000] |
| 08208812 | BTC[0.005047220000000],USD[250.010495321692184] |
| 08208817 | ALGO[3346.650000000000000],USD[2.996236407924146 7],USDT[3494.851650000000000] |
| 08208818 | ETH[0.006708105677834],ETHW[0.006708105677834],SOL[0.000000009600000],USD[0.000000955475 5271] |
| 08208826 | USD[0.007087161704466 9] |
| 08208837 | CUSDT[1.000000000000000],USD[0.0023745720082764] |
| 08208840 | SHIB[1.000000000000000],USD[10.2990693289431566] |
| 08208844 | BAT[1.000000000000000],SHIB[1.000000000000000],USD[0.9667341564536497] |
| 08208853 | ETH[0.010000000000000],ETHW[0.010000000000000],USD[40.7297758000000000] |
| 08208855 | USD[110.4879796000000000] |
| 08208861 | BF_POINT[100.000000000000000] |
| 08208863 | AVAX[0.598083740000000],BTC[0.001167800000000],ETH[0.016903170000000],ETHW[0.016903170000000],MATIC[28.621037000000000],SOL[0.5065993300000000],USD[0.000015115611 5969] |
| 08208864 | SOL[9.722674420000000],USD[0.000001433504132] |
| 08208874 | BTC[0.006500000000000],MATIC[100.000000000000000],SOL[1.000000000000000],USD[9.885314600000000] |
| 08208888 | USD[500.010000000000000] |
| 08208895 | ETHW[0.001472700000000],USD[0.343701950000000],USDT[0.000000009304480] |
| 08208896 | NFT (297661519227373668)[1],NFT (315239194182742119)[1],NFT (350669050822780219)[1],NFT (378335073142480733)[1],NFT (406553241515218125)[1],NFT (456785605150551349)[1],NFT (462124606012042477)[1],NFT (531911704570644238)[1],NFT (532954557044794628)[1],USD[2.000000000000000] |
| 08208897 | AAVE[0.000010940000000],BTC[0.011837640000000],DOGE[1.000000000000000],ETHW[0.370907650000000],SHIB[8.000000000000000],TRX[15.865887110000000],USD[0.000010461832 5188] |
| 08208898 | ETH[0.072894800000000],ETHW[0.072894800000000],NFT (305849252509171038)[1] |
| 08208899 | BAT[0.006252200000000],BRZ[3.000000000000000],CUSDT[27.000000000000000],DOGE[4.000002630000000],ETH[0.000001800000000],ETHW[0.000001796864230],GRT[20.747700350000000],KSHIB[85.188716180000000],LTC[0.000001400000000],MATIC[0.355148490000000],SHIB[184762.259193060000000],SUSHI[0.740080 130000000],TRX[7.000000000000000],UNI[0.005738580000000],USDD[0.000005752954513],USDT[0.000000276105231] |
| 08208913 | CUSDT[1.000000000000000],USD[0.0000792179556744] |
| 08208917 | BTC[0.000201680000000],USD[0.0004958104008136] |
| 08208924 | USD[1.000000000000000] |
| 08208934 | BTC[0.000000001841491 3],ETH[0.000000010000000],NFT (421988893844844339)[1],SOL[0.000000081505262],USD[7.843989607457461 5],YFI[0.000000079603143] |
| 08208935 | USD[1449.596775300000000] |
| 08208936 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0052152468906037] |
| 08208938 | USD[0.0012741600000000] |
| 08208939 | SOL[5.083225510000000],USD[0.0000012681712075] |
| 08208940 | BAT[1.000000000000000],BRZ[5.026600060000000],SHIB[2007.174371400000000],TRX[1.000000000000000],USD[0.0088618239519106] |
| 08208944 | BRZ[1.000000000000000],BTC[0.019865210000000],TRX[1.000000000000000],USD[0.0004956173124349] |
| 08208948 | ETH[0.000000400000000],ETHW[0.000000400000000],USD[0.0030815219647756] |
| 08208950 | BTC[0.051600000000000],ETH[1.158687130000000],ETHW[1.158687130000000],USD[7.2492777133091121] |
| 08208953 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[1.000286030000000],ETHW[33.058402400000000],SOL[0.000699190000000],TRX[1.000000000000000],USD[1003.9522073288049302] |
| 08208958 | ETH[0.047952000000000],ETHW[0.047952000000000],USD[804.096000000000000] |
| 08208964 | TRX[123.007229910000000],USD[0.000000000460782] |
| 08208971 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SOL[3.727322800000000],USD[0.000033881080910] |
| 08208974 | CUSDT[0.000298860000000],ETH[0.000939700000000],ETHW[0.000926010000000],USD[1179516899527817],USDT[0.000000042464516] |
| 08208983 | BTC[0.021300000000000],ETH[0.287000000000000],ETHW[0.287000000000000],SOL[28.207560000000000],USD[11.725989500000000] |
| 08208992 | AAVE[0.000000062588320],ALGO[0.000000032192749],AVAX[0.000000099898592],BCH[0.000000068787232],DOGE[0.000000032200000],GRT[0.000000012296085],KSHIB[0.000000090950720],LTC[0.000000068590645],MATIC[0.000000062365805],NEAR[0.000000066491850],SHIB[0.000000010417050],SOL[0.000000048000000 0],USD[1.0117328466270500] |
| 08209000 | USD[21.5538363000000000] |
| 08209006 | BTC[0.001528590000000],CUSDT[3.000000000000000],ETH[0.006065320000000],ETHW[0.006065320000000],USD[0.005671393060719] |
| 08209013 | SOL[1.450000000000000] |
| 08209035 | USD[500.000000000000000] |
| 08209039 | CUSDT[1.000000000000000],ETH[0.004863180000000],ETHW[0.004863180000000],USD[0.000003289962140] |
| 08209040 | CUSDT[1.000000000000000],USD[0.0000990153752523] |
| 08209052 | TRX[0.000125000000000],USDT[224.036700000000000] |
| 08209074 | DOGE[3580.416000000000000],GRT[824.375000000000000],SOL[2.557440000000000],USD[1.7783040000000000] |
| 08209085 | BAT[0.000000018554354],BTC[0.000000009971221 0],TRX[2.696577180000000],USD[0.0000000043876401] |
| 08209095 | BTC[0.010960200000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0169280435413180],USDT[1.0774950400000000] |
| 08209116 | BAT[1022.259091840000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[6.007676130000000],ETH[0.000005380000000],ETHW[0.000005380000000],MATIC[476.052846780000000],SHIB[35293127.779171510000000],TRX[4.140997160000000],USD[10.3525022946746116] |
| 08209120 | SOL[0.000000067767289],USD[24.7099494509475699],USDT[0.000000129467824] |
| 08209131 | ETH[0.000000040617652],SOL[-0.000000033065439],USD[0.0000289892788472] |
| 08209162 | BTC[0.022929410000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[5.118936200000000],TRX[2.000000000000000],USD[2.5410637582974656] |
| 08209173 | NFT (352721854830949278)[1],USD[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08209180 | USD[0.7649724000000000] |
| 08209183 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.0000370589463975] |
| 08209184 | USD[105.893163470000000000] |
| 08209196 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],MKR[0.000000800000000000],SHIB[10.000000000000000000],TRX[4.000000000000000000],USD[0.0012168890787935] |
| 08209201 | SOL[0.000000076046826],USD[0.000118999102262] |
| 08209203 | CUSDT[3.000000000000000000],ETH[0.000000037743825],SOL[0.000000004800000000],USD[0.0000011775853594] |
| 08209211 | BTC[0.000098150000000],ETH[0.001218250000000000],ETHW[0.001204570000000000],USD[0.0003042450333797S] |
| 08209223 | ETH[0.062800190000000000],ETHW[0.062800190000000000],SOL[1.040785288640000000],USD[0.0000018290468648] |
| 08209239 | BTC[0.000824315606286Z],SOL[0.000000008728774B],SUSHI[0.000000098700000] |
| 08209267 | SOL[0.000000850000000000],USD[0.0000018405899425] |
| 08209272 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0003839507404085] |
| 08209306 | BTC[0.010109390000000000],DOGE[1414.000000000000000000],ETH[0.120989270000000000],ETHW[0.120989270000000000],SOL[2.437073090000000000],USD[0.0004949223357628] |
| 08209307 | BTC[0.000016800000000],USD[129.720090000000000] |
| 08209311 | CUSDT[1.000000000000000000],USD[0.0002259136415970] |
| 08209317 | BTC[0.000194299500000],USD[0.0000009234444968] |
| 08209323 | USD[0.0004539141696891] |
| 08209327 | USD[0.000000160000000000] |
| 08209336 | NFT[338550064719086677][1],USD[0.0000136040000000],USDT[0.0000000013227486] |
| 08209347 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],ETH[0.008468950000000000],ETHW[0.008359510000000000],NFT[294559334401455968][1],NFT[336682349652577782][1],NFT[375069187097932542][1],NFT[495025682210815568][1],SHIB[1.000000000000000000],SOL[1.856634870000000000],TRX[1.000000000000000000],USD[0.5654725387629250] |
| 08209350 | BTC[0.000443690000000],CUSDT[3.000000000000000000],ETH[0.013049490000000000],ETHW[0.012853300000000000],MATIC[0.101996670000000000],SHIB[3.000000000000000000],USD[11.5738897186465700] |
| 08209357 | ETH[0.000000087484056],ETHW[0.000000087484056],SHIB[2.000000000000000000],TRX[0.000000096000000],USD[0.000000107604817] |
| 08209363 | DOGE[1.000000000000000000],KSHIB[2376.792365530000000000],USD[0.0000000006253552] |
| 08209374 | BAT[1.003806290000000000],BTC[0.017876170000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.061060580000000000],ETHW[0.060303041703877N],SOL[19.497896610000000000],TRX[3.000000000000000000],USD[0.0000087285999761] |
| 08209391 | BTC[0.000000050000000000],ETH[0.000000004686808D],USD[538.129546610000000000] |
| 08209407 | USD[484.943598850000000000] |
| 08209410 | BTC[0.003000000000000],ETH[0.011988600000000000],ETHW[0.011988600000000000],SOL[0.239772000000000000],USD[5.205475600000000000] |
| 08209430 | SOL[0.000000029840648],USD[0.000000382259487] |
| 08209431 | NFT[332740796975570517][1],NFT[350088005535497011][1],NFT[415571574839629598][1],NFT[524038968371911739][1],USD[0.0000402624860160] |
| 08209438 | DOGE[1.000000000000000000],MATIC[4.650775150000000000],USD[0.000000085931200] |
| 08209452 | USD[0.0599845680000000],USDT[0.000005924340750] |
| 08209461 | USD[6.866108158264783B],USDT[0.000000028933121] |
| 08209462 | USD[11.000000000000000000] |
| 08209472 | BTC[0.000000091102328],ETH[0.000000062106813],MATIC[0.000000098817840],SHIB[0.000000029871992],TRX[0.000000010083502],USD[0.000000085751619],USDT[0.000000038779892] |
| 08209486 | BAT[1.000000000000000000],BTC[0.058915700000000],CUSDT[1.000000000000000000],ETHW[0.068344590000000000],SHIB[5.000000000000000000],TRX[4.000000000000000000],USD[94.8710166073275514] |
| 08209507 | USD[0.000000038092894] |
| 08209508 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[3405415.286818760000000000],USD[0.000000000004023] |
| 08209511 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000002480367289],ETHW[0.000002480367289],SHIB[2.000000000000000000],USD[0.0045663017191439] |
| 08209528 | SOL[0.000070080000000] |
| 08209541 | CUSDT[14.000000000000000000],DOGE[6.000383590000000000],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[0.0000008571621221] |
| 08209543 | USD[2.113418490000000000] |
| 08209561 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[283.5407053778590224] |
| 08209570 | ETH[0.006100000000000],ETHW[0.601610000000000000],USD[0.8931756500000000] |
| 08209572 | USD[0.467859360000000000],USDT[0.000000136826966] |
| 08209578 | NFT[449212012699458489][1],USD[0.0000004928132400] |
| 08209584 | USD[0.0000001364059337],USDT[0.0000000084334758] |
| 08209601 | USD[0.0099553600000000] |
| 08209609 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],KSHIB[70000.994519840000000000],TRX[2.000000000000000000],USD[0.000000003398374] |
| 08209610 | USD[0.000000120227590] |
| 08209612 | BTC[0.003636700000000000],USD[0.0043524784559724],USDT[0.000000003962948] |
| 08209627 | ETH[0.000059760000000],ETHW[0.000059760000000000],NFT[447636085181610428][1],USD[0.0000384246934168] |
| 08209632 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SOL[0.182520710000000000],USD[1.690393432037484Z] |
| 08209636 | BTC[0.002118940000000000],CUSDT[1.000000000000000000],USD[0.0002044839119714] |
| 08209637 | CUSDT[1.000000000000000000],NFT[399125892834124608][1],USD[0.0000000037490016] |
| 08209662 | ETH[0.591691000000000],ETHW[0.591691000000000000],SOL[3.000000000000000000],USD[4.9900712000000000] |
| 08209670 | DOGE[427.892508830000000000],MATIC[22.941085900700000000],USD[0.1505289448000000],USDT[0.000000007049410] |
| 08209677 | BTC[0.000000082195368],ETH[0.000000071480950],SHIB[420079.706477730000000000],SOL[0.000000142683664],USD[0.000000026113286] |
| 08209679 | USD[20.000000000000000000] |
| 08209698 | USD[0.0000483391964644] |
| 08209738 | USD[5.388360680000000000] |
| 08209740 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0053922983270409] |
| 08209741 | USD[33.1155576552366291] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08209746 | USD[214.426742381658060] |
| 08209750 | BAT[1.009598250000000000],BTC[0.000003700000000],CUSDT[5.000000000000000000],DOGE[6.036218160000000000],GRT[1.000000000000000],USD[0.005686359160327] |
| 08209754 | SOL[3.435926400000000000],USD[0.000005245974720] |
| 08209755 | BTC[0.000003800000000],ETH[0.000007540000000000],ETHW[0.000007540000000000],LTC[0.000060280000000000],SHIB[2.000000000000000000],SOL[0.000092530000000000],USD[2043.052969248558971 4] |
| 08209757 | CUSDT[1.000000000000000000],SOL[2.500632100000000000],USD[0.000000179956408] |
| 08209769 | BRZ[15.878410860000000000],BTC[0.003479230000000000],DOGE[750.284278370000000000],ETH[0.083541980000000000],ETHW[0.082518040000000000],LTC[1.473015300000000000],MATIC[92.293265520000000000],SHIB[3319719.444123300000000000],TRX[1.000000000000000000],USD[0.000011970818466 2] |
| 08209770 | BF_POINT[200.000000000000000] |
| 08209772 | SOL[0.020000000000000] |
| 08209773 | SHIB[274423.710208560000000000],USD[0.000000000000736] |
| 08209775 | BCH[0.000000037136779],BTC[0.000044754069336],DOGE[0.000000011584812],ETH[0.000000051535282],USD[0.000097402661027],USDT[0.000000100367099],YF[0.000000005599080] |
| 08209779 | USD[200.000000000000000] |
| 08209796 | BTC[0.000101790000000000],USD[0.9783985332753668] |
| 08209798 | DOGE[0.000000002103751 6],SHIB[175.694244609471303 2],USD[0.000000035227779] |
| 08209799 | USD[200.010000000000000] |
| 08209811 | BTC[0.000000001860000000],MATIC[0.000000089752000],NFT (3335517300347663 30)[1],SOL[0.000000001099000 00],USD[0.000010880187584] |
| 08209815 | BAT[0.000000037618664],DOGE[0.000000006602031 9],ETH[0.000000002062889 9],GRT[0.000000002876303 3],LINK[0.000000041509334],LTC[0.000000001145984],MATIC[0.000000004324111],MKR[0.000000087301940],SHIB[0.000000026651569],SOL[0.000000050682357],SUSHI[0.000000069898952],TRX[0.000002895998217],USD[0.000000085714 40],YF[0.000000033782096] |
| 08209825 | BTC[0.000099900000000000],USD[0.089475506000000] |
| 08209826 | BCH[0.000000018923445],DOGE[2.000000000000000000],SHIB[0.000000013509468],SOL[0.000000015357020],TRX[1.000000000000000],USD[0.000000812526840] |
| 08209831 | USD[0.002575574851 6904] |
| 08209849 | NFT (2973892361153200 10)[1],NFT (5468316952624959 72)[1],SOL[0.040000000000000] |
| 08209857 | BTC[0.000098980000000000],ETH[0.000000030000000000],ETHW[0.000000030000000000],SHIB[2.007833870000000000],USD[0.000015102322595 5],USDT[0.000000065579200] |
| 08209865 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000086311206793 3],USDT[0.000000288490576] |
| 08209869 | CUSDT[2.000000000000000000],SHIB[8643385.275995850000000000],USD[0.067509300002362] |
| 08209873 | BTC[0.009312200000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],LINK[0.002295100000000],SHIB[1058480.918429820000000000],SOL[0.117569850000000000],SUSHI[0.000000006675555],TRX[1.000000000000000000],USD[0.036344859566190 5],USDT[0.975668323046028 4] |
| 08209879 | CUSDT[2.000000000000000000],ETH[-0.000000013036255],TRX[1.000000000000000000],USD[0.000238298604784] |
| 08209880 | AVAX[0.099600000000000000],USD[0.080748000000000] |
| 08209902 | BTC[0.000033800000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.000303037238392330],USDT[0.000000100480657] |
| 08209915 | SHIB[700000.000000000000000000],USD[0.004325547039074],USDT[0.000000016184179] |
| 08209918 | CUSDT[1.000000000000000000],ETH[0.026855410000000],ETHW[0.026855410000000000],USD[0.000151922799469] |
| 08209949 | BTC[0.000198800000000000],LTC[0.120000000000000000],MATIC[9.990000000000000000],SOL[0.110000000000000000],USD[0.797751700000000] |
| 08209955 | SOL[0.009995000000000000],USD[0.000000104948972] |
| 08209956 | ETH[1.098900000000000000],ETHW[1.098900000000000000],USD[83.010000000000000] |
| 08209969 | USD[127.86837416000 00000] |
| 08209971 | BTC[0.000000066502570],CUSDT[1.000000000000000] |
| 08209984 | BTC[0.000101490000000000],SOL[0.026516400000000],USD[0.020829056367870] |
| 08210000 | ETH[0.150504100000000],ETHW[0.150504100000000000],USD[3.992653240000000000] |
| 08210002 | BTC[0.008100000000000],ETH[0.051000000000000],ETHW[0.051000000000000000],LINK[3.996000000000000],MATIC[129.970000000000000000],SOL[4.797940000000000000],USD[0.269443979983 9250],USDT[3.451352000000000000] |
| 08210020 | USD[2154.7055709000000000] |
| 08210056 | BTC[0.008200000000000000],ETH[0.000000009697978],GRT[0.000000000026335786],LINK[0.000000055282402],SHIB[570.465787321454066 7],SOL[0.000000048297288],TRX[0.000000095133054],USD[0.000011879924609] |
| 08210057 | ALGO[435.694555741046000 0],BRZ[1.000000000000000000],CUSDT[10.000000000000000000],DOGE[759.863736438576009 8],MATIC[114.023217406747000 0],SHIB[4442257.923905938868000 0],TRX[2.000000000000000000],USD[0.349156733980992 1],USDT[1.000000000000000000] |
| 08210061 | CUSDT[145.562531020000000000],DOGE[1.000000000000000000],SHIB[689.392865780000000000],SOL[0.000113640000000],TRX[1.000000000000000000],USD[0.370679022156 9960] |
| 08210068 | NFT (3342035511473725 63)[1],SOL[4.372427480000000000],USD[0.000000055821191 6] |
| 08210078 | USD[20.000000000000000] |
| 08210081 | USD[107.765244230000000] |
| 08210092 | BTC[0.000000005940000 00],USD[0.000012178344387],USDT[0.0000013759200020] |
| 08210093 | SOL[0.075596300000000000],TRX[1.000000000000000000],USD[0.591476202496 0580] |
| 08210106 | BTC[0.000202470000000000],DOGE[28.063440210000000000],USD[15.000337816937 8707] |
| 08210112 | BTC[0.000000007140000 0],USD[0.009400000000000] |
| 08210118 | BTC[0.002790280000000],ETH[0.014043990000000000],ETHW[0.013866150000000000],MATIC[1.964891150000000000],SHIB[1.271977110000000000],SOL[0.134620550000000000],UNI[5.281193340000000000],USD[0.187444793250 2001] |
| 08210121 | CUSDT[4.623798470000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.068658368867 9316] |
| 08210122 | BTC[0.000059530000000000],EUR[0.000000018637589],USD[0.000358940044 0863] |
| 08210124 | BRZ[2.000000000000000000],DOGE[519.490351050000000000],KSHIB[2546.369399170000000000],LINK[4.239122560000000000],MATIC[35.372931610000000000],SUSHI[12.553117820000000000],TRX[2.000000000000000000],USD[0.000000013737034] |
| 08210125 | USD[0.004359370000000] |
| 08210132 | NFT (2893223417215028 88)[1],NFT (4464709678142919 99)[1],SHIB[1.000000000000000000],SOL[0.196988920000000000],USD[0.000009270056540] |
| 08210138 | BTC[0.008969380000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000167412126 9172] |
| 08210142 | BF_POINT[200.000000000000000],NFT (4689578485461635 15)[1],USD[0.302416711722 2963] |
| 08210150 | BTC[0.000000001400000 0],USDT[0.000472131817 9663] |
| 08210166 | NFT (4455736001510721 51)[1],USD[1.078947290000000 0] |
| 08210175 | GRT[1058.246065074384985 0],USD[0.000000194166 266] |
| 08210183 | TRX[0.000000004000000 0],USD[3.952940946476 0242],USDT[0.000000118901518] |
| 08210195 | BTC[0.002124650000000000],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],ETH[0.016785160000000000],ETHW[0.016579960000000000],SHIB[2.000000000000000000],USD[0.000209249628 0386],USDT[0.0000001147244 09] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08210197 | DOGE[613.561406730000000],USD[0.000000016731322] |
| 08210201 | GRT[14.347378720000000],KSHIB[56.148731880000000],USD[0.000972508229456] |
| 08210202 | SHIB[1.000000000000000],USD[12.653667075750504 0] |
| 08210213 | BRZ[1.000000000000000],USD[0.000000004480232] |
| 08210224 | BTC[0.000010700160000 0] |
| 08210232 | ETHW[16.692608000000000] |
| 08210236 | BTC[0.000000009703302?],USD[0.008102319531571 6] |
| 08210242 | AAVE[0.019120000000000],BAT[717.295000000000000],GRT[176.279000000000000],LINK[4.072600000000000],SHIB[12755800.000000000000000],SOL[1.928300000000000],USD[2.124819721818151 2],USDT[146.837733050047458 5] |
| 08210244 | CUSDT[1.000000000000000],TRX[284.401790110000000],USD[0.000000012491888] |
| 08210245 | NFT (437343758644219102)[1],SOL[0.000000008728000],USD[0.002749488849038 0] |
| 08210257 | CUSDT[1.000000000000000],DOGE[3.000000000000000],SOL[0.000205940000000 0],USDT[0.000008242713807] |
| 08210265 | USDT[0.000000084346799] |
| 08210277 | BTC[0.000000010000000 0],CUSDT[4.000000000000000],LTC[0.000000002776710 4],TRX[2.000000000000000],USD[0.000106682767972 0] |
| 08210282 | BTC[0.002328913881280 2],LINK[46.208205610231266 0],USD[1.559489151466153 8] |
| 08210287 | USD[30.000000000000000] |
| 08210297 | SOL[10.360000000000000],USD[2981.787887335000000 0] |
| 08210310 | DAI[1.075363330000000],DOGE[5.209627760000000],ETH[0.000447200000000 0],ETHW[0.000447200000000 0],GBP[1.077706840000000],GRT[2.016466230000000],LINK[0.006099080000000 0],LTC[0.006592040000000 0],PAXG[0.000617960000000 0],USD[0.000000162400658],USDT[0.000000600000000 0],YFI[0.000035190000000 0] |
| 08210325 | USD[0.000000007948624 0],USDT[0.000000010829152] |
| 08210336 | SHIB[265251.989389920000000],TRX[1.000000000000000],USD[0.000000000000160] |
| 08210353 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.001892076127152] |
| 08210355 | SHIB[411748.620947360000000],USD[0.000000000003656] |
| 08210356 | USD[0.006682192762642?] |
| 08210384 | MATIC[30.095227830000000],SHIB[4970987.808644010000000],USD[649.4276657640687630] |
| 08210390 | ETH[0.000000001022040],USD[0.000020023131689 2] |
| 08210408 | CUSDT[4.000000000000000],ETHW[0.593407740000000 0],USD[0.002366815079418 8] |
| 08210410 | CUSDT[2.020749840000000 0],SHIB[382.156666100000000 0],TRX[1.000000000000000],USD[0.016229693767579 6] |
| 08210414 | CUSDT[1.000000000000000],NFT (360983203105168568)[1],NFT (519513556375276072)[1],SOL[0.167522990000000 0],USD[0.000001983045775 0] |
| 08210415 | USD[0.329789051088031 1],USDT[0.000000035144448] |
| 08210417 | USD[500.010000000000000] |
| 08210429 | DOGE[1.000000000000000],SHIB[294840.656974500000000],USD[0.000000000000095] |
| 08210430 | CUSDT[1.000000000000000],DOGE[121.798018260000000],USD[0.000000011167175] |
| 08210432 | ETH[0.011059220000000 0],ETHW[0.010922420000000 0],SHIB[1.000000000000000],SOL[0.014862270000000 0],USD[0.004833914247 1679] |
| 08210437 | SHIB[526731.630234390000000],USD[0.000000000002117] |
| 08210443 | BTC[0.071647940000000 0],ETH[0.607287980000000 0],ETHW[0.607032950000000 0],MATIC[150.276779790000000],SHIB[1686627.526058800000000],USD[0.000507018891 5833] |
| 08210459 | SOL[0.697249880000000 0],USD[0.079939393806 6769] |
| 08210465 | CUSDT[1.000000000000000],SHIB[1390047.261606890000000],USD[0.000000000001667] |
| 08210469 | CUSDT[1.000000000000000],SOL[0.054350510000000 0],USD[0.000183264063684 1] |
| 08210476 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000291169517885 1] |
| 08210482 | BTC[0.000000004217036 1],SOL[0.000000000830208 5],USD[0.090053809369407 6] |
| 08210484 | CUSDT[1.000000000000000],PAXG[0.005385090000000 0],SHIB[426225.654206070000000],SOL[0.025528770000000 00],USD[0.000010175551810 5] |
| 08210487 | BRZ[1.000000000000000],BTC[0.000277020000000 0],CUSDT[9.000000000000000],DOGE[1.000000000000000],ETHW[0.145338900000000 0],LINK[1.291481470000000 0],SHIB[823109.072594970000000],TRX[2.000000000000000],USD[1090.745388756624 1473],YFI[0.009939590000000 0] |
| 08210501 | BTC[0.123940280000000 0],KSHIB[542.307554080000000],SHIB[347593.293672250000000 0],USD[0.002651907720918 2] |
| 08210504 | BTC[0.129390280000000 0],USD[1.571496524557 1248],USDT[3414.239445475066 1102] |
| 08210505 | USD[2.449425930000000 0] |
| 08210543 | USD[10.000000000000000] |
| 08210547 | DOGE[2.000000000000000],SHIB[3764542.001239090000000 0],USD[0.000079635923 3989] |
| 08210552 | USD[200.010000000000000] |
| 08210555 | CUSDT[4.000000000000000],ETH[0.065849240000000 0],ETHW[0.065030510000000 0],MATIC[45.089657150389054 0],SOL[0.061004830000000 0],USD[0.000101500067 8824] |
| 08210559 | AVAX[0.000018340000000 0],DOGE[1.000000000000000],ETH[0.033494300000000 0],ETHW[0.033083900000000 0],SOL[0.000011860000000 0],TRX[1.000000000000000],USD[0.000006717644 0381] |
| 08210560 | DOGE[1.000000000000000],USD[0.008883837303 9456] |
| 08210568 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],MATIC[0.008077410000000 0],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.001108514162 49210] |
| 08210574 | USD[10.774753170000000] |
| 08210583 | DOGE[677.582936820000000],USD[0.000000002812972] |
| 08210586 | NFT (292881359897008075)[1],NFT (367299833000625046)[1],NFT (465005206335122225)[1],NFT (479406870541371216)[1],NFT (569769696754144175)[1],NFT (574267745693237370)[1],USD[67.310000000000000 0] |
| 08210592 | USD[500.000000000000000] |
| 08210593 | CUSDT[1.000000000000000],USD[0.000000008944801] |
| 08210595 | BTC[0.010942150000000 0],TRX[1.000000000000000],USD[0.000394039043 9022] |
| 08210601 | USD[0.009147538981004 1] |
| 08210623 | BTC[0.000001822411000 0],ETHW[0.000000006092376 5],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000000792719329],USDT[0.000000033236746 4] |
| 08210633 | SOL[0.000000010000000 0],USD[0.000001695873315] |
| 08210658 | BTC[0.725091350000000 0],USD[9675.791632220000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08210659 | BTC[0.000405770000000000],CUSDT[2.000000000000000000],ETH[0.006128450000000000],ETHW[0.006046370000000000],USD[0.000284817223901] |
| 08210684 | BTC[0.000004600000000000],DOGE[2.000000000000000000],USD[0.054851054224 7025] |
| 08210699 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000285973158560] |
| 08210704 | SUSHI[0.000000003319947 4],USD[0.000000084315671] |
| 08210713 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.419080521810 8188] |
| 08210720 | NFT [42888553389485 5348][1],USD[2000.000000000000000000] |
| 08210724 | BAT[0.042779960000000000],LINK[0.000720810000000000] |
| 08210736 | BTC[0.000056000000000000],SOL[0.010000000000000000] |
| 08210755 | BTC[0.001339130000000000],CUSDT[3.000000000000000000],DOGE[2611.759214510000000000],GRT[1.341760560000000000],KSHIB[120.302060300000000000],LTC[0.502634740000000000],SHIB[4.000000000000000000],TRX[343.329618820000000000],USD[0.447531461668274] |
| 08210760 | MATIC[21.330000000000000000] |
| 08210766 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SOL[5.200352320000000000],USD[0.000043001261538] |
| 08210777 | USD[0.174621565951 1306] |
| 08210779 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],MATIC[0.000000017040000],SOL[0.000183765335 1689],TRX[6.000000000000000000],USD[0.000000133831512],USDT[0.000000004240000] |
| 08210781 | USD[5.532307789951 5101] |
| 08210789 | CUSDT[1.000000000000000000],TRX[260.514083960000000000],USD[0.000000001679532] |
| 08210793 | BTC[0.002199090000000000],CUSDT[1.000000000000000000],USD[0.001984463993226] |
| 08210795 | AVAX[2.193137710000000000],CUSDT[2.000000000000000000],MATIC[11.540311750000000000],SHIB[1.000000000000000000],USD[0.159333080 1007880] |
| 08210829 | CUSDT[7.000000000000000000],DOGE[1.000000000000000000],GRT[293.000450730000000000],LINK[3.654813820000000000],MATIC[86.942548890000000000],TRX[877.211034220000000000],USD[0.000000334756 0653] |
| 08210833 | NEAR[0.000000002000000],SOL[0.000000049510362],USD[0.000663373261 6052] |
| 08210845 | CUSDT[1.000000000000000000],USD[0.000000006741 9037] |
| 08210847 | USD[100.000000000000000000] |
| 08210851 | ETHW[0.193536000000000000],SOL[0.000000025657395],USD[0.119004930608 6784] |
| 08210864 | CUSDT[1.000000000000000000],USD[0.004958103956588] |
| 08210872 | AAVE[1.380000000000000000],ALGO[315.000000000000000000],AVAX[30.108934880000000000],BTC[0.012197600000000000],ETH[0.277935000000000000],ETHW[0.277935000000000000],GRT[361.000000000000000000],MATIC[399.930000000000000000],SHIB[5200000.000000000000000000],SOL[4.220000000000000000],SUSHI[30.000000000000000000],TRX[2080.000000000000000000],UNI[26.200000000000000000],USD[4109718652038224] |
| 08210873 | USD[0.000000921128083] |
| 08210875 | BCH[2.732097000000000000],BTC[0.044692313593500000],ETH[0.558839000000000000],ETHW[0.550100000000000000],LINK[14.573000000000000000],LTC[0.326230000000000000],UNI[22.347500000000000000],USD[31.318953710735 7912] |
| 08210876 | USD[39.898335825476 9748] |
| 08210877 | BAT[49.952500000000000000],BTC[0.000086700000000000],LINK[0.095250000000000000],MATIC[9.952500000000000000],USD[0.236350880000000000] |
| 08210886 | BTC[0.000001400000000000],DOGE[1.000000000000000000],ETHW[2.110368590000000000],SHIB[73.000000000000000000],TRX[3.000000000000000000],USD[9065.296770839364 7507],USDT[0.000000107060560] |
| 08210890 | USD[1.2557458000 00000000] |
| 08210892 | GRT[10.349329130000000000],SHIB[1.000000000000000000],SUSH[9.085376710000000000],USD[0.000000212148384],USDT[0.000000011673074] |
| 08210899 | USD[0.000271073856 2914] |
| 08210915 | BTC[0.004809120000000000],CUSDT[2.000000000000000000],DOGE[64.628787530000000000],MATIC[5.306079740000000000],USD[0.000119696825 8202] |
| 08210920 | USDT[0.000000634882997] |
| 08210926 | BTC[0.000000001161 3272],SUSHI[0.000000029155413],USD[0.006530318372 1648] |
| 08210928 | CUSDT[2.000000000000000000],DOGE[552.127962510000000000],ETH[0.381353540000000000],ETHW[0.381353540000000000],KSHIB[2683.516286520000000000],SHIB[1.000000000000000000],SOL[3.492816010000000000],TRX[2.000000000000000000],USD[0.030064754093660] |
| 08210931 | USD[0.000117842310 0600] |
| 08210944 | USD[0.003182847705 1928] |
| 08210956 | CUSDT[3.000000000000000000],DOGE[3.000000000000000000],ETH[0.118824710000000000],ETHW[0.117676861630 5997],TRX[1.000000000000000000],USD[0.320362180217 2003] |
| 08210965 | USD[53.881145910000 00000] |
| 08210969 | ETH[0.000000096852168],ETHW[0.000000096852168] |
| 08210972 | USD[9.0606535152739447] |
| 08210983 | USD[0.000000109554221] |
| 08210986 | SOL[2.000000000000000000],USD[9.1243170000 00000000] |
| 08210989 | ALGO[222.516273690000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],LINK[13.210771880000000000],MATIC[159.301193000000000000],NEAR[17.249460510000000000],SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[0.000000344226785],USDT[0.000000239285176] |
| 08210996 | BTC[0.000400970000000000],CUSDT[1.000000000000000000],USD[0.004808224173152] |
| 08211002 | BTC[0.000000041552742],USD[0.002313119925753] |
| 08211011 | SOL[0.000300000000000000],USD[1.252000000000000000] |
| 08211024 | SUSH[85.237476164118 0000],UNI[0.000013480000000],USD[0.372288664704 6092] |
| 08211026 | SOL[5.027625890000000000],USD[0.000019591304778] |
| 08211031 | BTC[0.064244190000000000],DOGE[1.000000000000000000],ETH[4.315929410000000000],ETHW[4.314116740000000000],SHIB[11.000000000000000000],SOL[0.000004010000000],TRX[2.000000000000000000],USD[122.187431395131 0282],USDT[1.025431350000000000] |
| 08211032 | USD[20.000000000000000000] |
| 08211036 | BCH[0.021840580000000000],USD[0.000003662712 1360] |
| 08211060 | AAVE[0.000031260000000000],AVAX[0.000018417076566],BAT[2.000000000000000000],BTC[0.000000014044452],DOGE[8.000000000000000000],ETHW[15.172628920000000000],GRT[1.000000000000000000],LINK[0.000285820000000000],MATIC[0.000791480000000000],SHIB[8.000000000000000000],SOL[0.000062670000000000],TRX[4.000000000000000000],USD[0.000215017513469 10],USDT[0.000058907157 2545] |
| 08211072 | USD[0.342395275807 0000] |
| 08211076 | BTC[0.056555630000000000],SOL[35.924845000000000000],USD[-694.540200130000000000] |
| 08211077 | BTC[0.000000037400000],SOL[100.392715590000000000],USD[0.326646200000000000] |
| 08211081 | SOL[0.016572210000000000],USD[0.000004008298746],USDT[0.936130573302 1425] |
| 08211083 | BTC[0.000239730000000000],CUSDT[465.720584120000000000],DOGE[220.341700020000000000],ETH[0.063322400000000000],ETHW[0.063322400000000000],LTC[0.095602910000000000],SHIB[383960.657732830000000000],SOL[0.102100900000000000] |
| 08211085 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.085906789782837] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08211095 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000020000000],CUSDT[14.000000000000000],DOGE[362.365641270000000000],GRT[142.903530720000000000],LINK[3.751380790000000000],TRX[5.000000000000000],USD[10.479091143358565000] |
| 08211100 | SHIB[100000.000000000000000],USD[1.381888870000000000] |
| 08211131 | BRZ[1.000000000000000000],BTC[0.017730470000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.010845163957070756] |
| 08211137 | SHIB[1.000000000000000000],SOL[0.553538980000000000],USD[0.000000069583904] |
| 08211139 | USD[0.024293860000000000] |
| 08211143 | BTC[0.000205200000000],CUSDT[1.000000000000000],DOGE[18.958821390000000000],ETH[0.008061600000000],ETHW[0.000792890000000000],MATIC[1.564119740000000000],SHIB[119040.262050420000000000],SOL[0.005285820000000000],SUSHI[0.384425460000000000],USD[0.008582355217649 3],USDT[3.211897440000000000] |
| 08211146 | USD[500.000000000000000] |
| 08211156 | ETH[0.000000015200000],USD[0.005236789468259 7] |
| 08211160 | USD[11.000000000000000] |
| 08211176 | USD[3.068664358934287],USDT[0.000032349042377 0] |
| 08211178 | BTC[0.018078500000000],ETH[0.118655310000000000],ETHW[0.117508110000000000] |
| 08211189 | CUSDT[7.000000000000000],ETH[0.000882600000000],ETHW[0.000882600000000],USD[0.000253529557218] |
| 08211193 | BRZ[1.000000000000000000],BTC[0.067653275759078 8],DOGE[7.005753730000000000],ETH[0.032344080516885 8],ETHW[0.170112890516885 8],LINK[2.905777700000000000],MATIC[197.633042000000000000],NEAR[15.792029220000000000],NFT [477595773890731807][1],SHIB[17184326.050314722050153 3],SOL[0.000000007032762 5],TRX[10.000000000000000000],USD[-19.984136353101660 7],USDT[0.000000045983803 50] |
| 08211196 | AAVE[0.011515510000000],BTC[0.000362000000000],CUSDT[5.000000000000000],ETH[0.003895280000000000],ETHW[0.003895280000000000],LINK[1.008778130000000000],MATIC[1.341619920000000000],SOL[0.128848220000000000],USD[0.570334731486979 5] |
| 08211206 | USD[7.664323519018688 0] |
| 08211219 | BTC[0.001690000000000],USD[402.420169190789000 0],USDT[1.000000000000000] |
| 08211220 | USD[525.000000000000000] |
| 08211234 | SHIB[1.000000000000000000],USD[0.000000117399849 1] |
| 08211244 | BAT[4.229498000000000000],CUSDT[2.000000000000000],DOGE[12.062229480000000000],GRT[6.923561440000000000],KSHIB[132.044020300000000000],MATIC[16.605245580000000000],USD[0.696772522694769 3],USDT[0.000495317701856 0] |
| 08211247 | USD[60.010000000000000] |
| 08211256 | BRZ[2.000000000000000000],BTC[0.017715900000000000],DOGE[315.612148660000000000],ETH[0.936316150000000000],ETHW[0.936316150000000000],LINK[16.368528310000000000],MATIC[56.035340410000000000],SHIB[3032435.676065070000000000],TRX[2.000000000000000000],USD[0.010120006903043917] |
| 08211259 | BTC[0.122477400000000000],ETH[1.030968000000000000],ETHW[1.030968000000000000],USD[18.845000000000000] |
| 08211265 | BTC[0.000000025000000],CUSDT[417.507792380000000000],USD[0.000000074443238] |
| 08211272 | ETH[0.001259520000000000],ETHW[0.001245840000000000],SHIB[112750.910006750000000000],USD[0.927943816810562 1] |
| 08211284 | BTC[0.000000018784060 0],CUSDT[11.000000000000000],DOGE[1.000431700000000],TRX[1.000000000000000],USD[0.002922104110306 1] |
| 08211297 | USD[5.400000000000000] |
| 08211298 | DOGE[1000.082069180000000],USD[162.300000012957340] |
| 08211312 | NFT (298894520313201899)[1],NFT (326036278815430723)[1],NFT (338345154586737749)[1],NFT (343921019752157087)[1],NFT (377854497478940401)[1],NFT (380587416327502808)[1],NFT (389699783028962522)[1],NFT (522338763410569610)[1],NFT (532227040067072605)[1],NFT (573131843091 25256)[1],USD[415.368110000000000] |
| 08211318 | BTC[0.000912650000000000] |
| 08211320 | USD[10.776032470000000000] |
| 08211330 | USD[0.000000316663114] |
| 08211339 | GRT[155.000000000000000],USD[0.014212000000000000] |
| 08211346 | SHIB[3103479.316880650000000000] |
| 08211374 | BTC[0.000042500000000000] |
| 08211385 | CUSDT[2.000000000000000000],MATIC[40.866331390000000000],TRX[1.000000000000000],USD[0.000000218191321] |
| 08211399 | USD[7.000000000000000] |
| 08211401 | BTC[0.002021790000000000],USD[0.000220932284900 3] |
| 08211403 | BAT[0.085650000000000000],BTC[1.940856742104000 0],SOL[0.010598400000000000],USD[74958.622310628000000 00] |
| 08211407 | USD[0.040990134734883 5] |
| 08211419 | BRZ[1.000000000000000000],CUSDT[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000000],USD[0.007729423139802 1] |
| 08211429 | USD[44.650388721784531 8] |
| 08211436 | BAT[0.000000083000000],MATIC[0.000000020644272],USD[0.000000013325505 6] |
| 08211443 | USDT[0.835000000000000000] |
| 08211454 | USD[5.000000000000000] |
| 08211483 | DOGE[1.000000000000000],SOL[1.130951250000000000],USD[0.010000018152403 0] |
| 08211487 | SHIB[13.000000000000000000],USD[0.000004437208528 2],USDT[0.000000058373020] |
| 08211492 | BTC[0.000643470231230],USD[0.018613148388839 5],USDT[0.000000082573634] |
| 08211497 | USD[10.000000000000000] |
| 08211500 | USD[3.000000000000000] |
| 08211501 | USD[1.003931600000000] |
| 08211508 | SHIB[20623023.032108480000000000] |
| 08211510 | BCH[0.218023460000000],DOGE[1.000000000000000],USD[21.761864450249238 6],USDT[0.000000084833550] |
| 08211514 | USD[0.000000170382769 8] |
| 08211515 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.563144225832641] |
| 08211517 | USD[0.001044808191015 2] |
| 08211519 | USD[0.000002397085196] |
| 08211538 | USD[0.001063869275951 2],USDT[0.000000083035382] |
| 08211546 | USD[10.000000000000000] |
| 08211560 | BRZ[1.000000000000000000],BTC[0.000003100000000],CUSDT[6.000000000000000],SHIB[4.000000000000000000],USD[0.065339678060048] |
| 08211563 | BTC[0.000101000000000],ETH[0.002682037825275 0],ETHW[0.002654677825275 0],NFT (394385092769454616)[1],SOL[0.155046030000000000],USD[30.546224036782325 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08211567 | USD[0.0000000098885826],USDT[0.000006701887066] |
| 08211574 | KSHIB[49.950000000000000],SHIB[99900.000000000000000],USD[14.8877500000000000] |
| 08211587 | BTC[0.0000047200000000],SOL[0.0095428500000000],USD[0.0025149632945310],USDT[0.0000000009299066] |
| 08211616 | CUSDT[2.000000000000000],KSHIB[0.000000075411902],SHIB[3115850.822938600000000],SOL[0.0012719900000000],USD[-6.5568690034383293] |
| 08211622 | USD[0.5750421600000000] |
| 08211634 | USD[0.0000000618196480] |
| 08211660 | USD[0.2923097900000000] |
| 08211661 | CUSDT[3.000000000000000],MATIC[13.595865950000000000],SOL[0.2942297200000000],USD[0.0018820513372261] |
| 08211668 | CUSDT[5.000000000000000],DOGE[1.000000000000000],SHIB[1016717.321919470000000],USD[0.0087464444457270],YFI[0.0020072500000000] |
| 08211673 | CUSDT[1.000000000000000],SOL[0.2013139200000000],USD[0.0040200418060780] |
| 08211681 | SOL[0.2441885700000000],USD[0.4800022650302400] |
| 08211685 | USD[20000.000000000000000] |
| 08211691 | BAT[1.008943760000000],CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[0.0000000003427805] |
| 08211695 | ETH[0.0007996500000000],ETHW[0.0007996498606103],USDT[6.9235538000000000] |
| 08211700 | CUSDT[96.313397190000000],DOGE[33.416036810000000],TRX[1.000000000000000],USD[0.0000000290056445],USDT[0.2409051127596435] |
| 08211703 | USD[0.0100000000000000] |
| 08211705 | BTC[0.0001297796522804],TRX[0.0000001126128612] |
| 08211707 | BTC[0.0068891300000000],CUSDT[3.000000000000000],ETH[0.0121406200000000],ETHW[0.0119901400000000],USD[0.0007101522952734] |
| 08211715 | SOL[0.000000006000000],USD[0.0000000355922270],USDT[0.000008001538326] |
| 08211718 | NFT[541670912830770235][1],USD[0.0032043870470893],USDT[0.0000000093117124] |
| 08211740 | ETH[0.0000000037327700],MATIC[0.000000362107420],UNI[0.000000078591496],USD[0.0000000589380096],USDT[0.0000000048852452] |
| 08211741 | BTC[0.0004053700000000] |
| 08211759 | BTC[0.0003616827753120],KSHIB[66.939299440000000],PAXG[0.0007135500000000],SHIB[23628.948663200000000],USD[0.0001891909042368],YFI[0.0000000038424392] |
| 08211774 | USD[2.5052000000000000] |
| 08211785 | BAT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0000007670173226] |
| 08211818 | AVAX[4.837392260000000],BRZ[1.000000000000000],CUSDT[23.000000000000000],DOGE[2.000000000000000],ETH[0.0388879200000000],ETHW[0.0311718400000000],LINK[1.052099780000000],SHIB[35.000000000000000],SOL[0.0000469200000000],TRX[3.000000000000000],USD[0.0002655003165266] |
| 08211819 | MKR[0.0702414800000000],SHIB[1.000000000000000],TRX[1.000000000000000],UNI[44.926093530000000],USD[1.0000001930276122] |
| 08211879 | USD[1.0000000000000000] |
| 08211906 | ETH[0.1849008600000000],ETH[0.1849008600000000],USD[5.4090019263786260] |
| 08211922 | USD[50.0100000000000000] |
| 08211926 | BAT[1.000000000000000],ETH[0.0000000023840000],TRX[1.000000000000000],USD[0.0069636168105485],USDT[0.0231654095411260] |
| 08211934 | CUSDT[243.921580110000000],SOL[0.1960721772289693],SUSHI[1.848102890000000],USD[0.0000004824397556] |
| 08211939 | BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[1.000000000000000],ETH[0.0000000589052532],ETHW[0.000000043854068],SHIB[1.000000000000000],SOL[0.0000143419748604],TRX[1.000000000000000],USD[0.0000000062919542],USDT[0.000009643478128] |
| 08211961 | CUSDT[4.000000000000000],DOGE[2.000000000000000],SHIB[7.347085200000000],TRX[1.000000000000000],USD[0.0000000065861592] |
| 08211968 | SOL[0.7347000000000000] |
| 08211978 | BTC[0.0000000234400760] |
| 08211997 | BF_POINT[100.000000000000000],ETH[0.0000016400000000],ETHW[0.0000016400000000],USD[0.6549899433935026],USDT[0.0000000015513326] |
| 08212035 | CUSDT[2.000000000000000],SOL[2.584920670000000],USD[0.0000018523478492] |
| 08212039 | USD[0.0000001990797280] |
| 08212042 | CUSDT[2.000000000000000],MATIC[0.0137629700000000],USD[15.1344217792007685] |
| 08212068 | ETH[0.0000000200000000],MATIC[0.000000658560776],SOL[0.000000056867422],USD[0.0000002746763125],USDT[0.0000001421193285] |
| 08212070 | MATIC[0.5000000000000000],NFT[347258782893841543][1],USD[0.0000002157883866] |
| 08212099 | DOGE[4.132900350000000],SHIB[26105574.677513010000000],USD[0.0186138531227240] |
| 08212102 | SHIB[205913.075662080000000],USD[0.0000000000007996] |
| 08212105 | USD[10.7745563100000000] |
| 08212112 | USD[0.0000010557103320] |
| 08212120 | CUSDT[1.000000000000000],PAXG[0.0292798000000000],USD[0.0000184001288335] |
| 08212137 | SOL[0.0000000069877760],USD[2.0538832300000000] |
| 08212141 | MATIC[59.940000000000000],SOL[1.7163672200000000],USD[12.7072207310431836] |
| 08212143 | ETH[0.0000000055887700],NFT[429826565891318240][1],NFT[505954609018924308][1],NFT[515596118321335322][1],NFT[547029300272128431][1],NFT[572657439862025509][1],USD[0.0000240951557969] |
| 08212153 | ETH[0.0027000000000000],ETHW[0.0027000000000000],NFT[347875105472724903][1] |
| 08212165 | BTC[0.0002017800000000],ETH[0.0011921300000000],ETHW[0.0011921300000000],TRX[116.604015320000000],USD[0.0005009087497870] |
| 08212172 | ETH[0.0007000000000000],ETHW[0.0007000000000000] |
| 08212185 | USD[0.0006498597030111] |
| 08212203 | ETH[0.0084958000000000],TRX[0.012306000000000],USD[232.9883672920000000],USDT[0.0000000079829379] |
| 08212234 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[360.322489019730697] |
| 08212245 | SOL[22.347630000000000],USD[8.8463000000000000] |
| 08212248 | BTC[0.0047649100000000],USD[1.0367862800000000],USDT[0.0000783166661752] |
| 08212257 | NFT[402828400632624733][1],NFT[408079641657549099][1],USD[0.0000000001032976] |
| 08212262 | CUSDT[2.000000000000000],KSHIB[6388.464624070000000],USD[0.0000000009513110] |
| 08212283 | AAVE[0.0000031000000000],BTC[0.0000007526800],ETH[0.0000000022707760],USD[0.0000004107484888],USDT[0.0000000049738048] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08212284 | USD[1.668518700000000] |
| 08212324 | BTC[0.000000048000000],SOL[0.000000007000244],USD[0.000000123923843],USDT[0.112374927431079] |
| 08212329 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETHW[0.251594380000000],KSHIB[0.089163370000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[918.046065772893596] |
| 08212332 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],GRT[0.540047060000000],KSHIB[5123.028994890000000],TRX[1.593605850000000],USD[0.405062532926215] |
| 08212342 | DOGE[1.000000000000000],SHIB[925054.017432220000000],USD[0.009402387065247] |
| 08212343 | ETH[0.023977200000000],ETHW[0.023977200000000],USD[3.319581760000000],USDT[48.000000000000000] |
| 08212353 | CUSDT[1.000000000000000],ETH[0.071502890000000],ETHW[0.070613910000000],MATIC[105.230826770000000],TRX[1.000000000000000],USD[3.032160619386591] |
| 08212363 | SOL[0.020050140000000],USD[0.000001764403714] |
| 08212366 | CUSDT[1.000000000000000],SOL[0.109047330000000],USD[0.000000195196460] |
| 08212372 | CUSDT[2.000000000000000],ETH[0.000000016172212],USDT[0.000000022405898] |
| 08212374 | USD[1.077160490000000] |
| 08212378 | ETH[0.000155900000000],ETHW[0.000155901226 3266],SOL[0.000000165730176] |
| 08212396 | USD[0.004384770000000] |
| 08212401 | DOGE[1039.740379732200000],ETH[1.306580518 0534678],ETHW[1.3060317380534678],LINK[107.9581093300000000],LTC[19.997722230000000],SHIB[22870586.877604901992000 0],TRX[3976.446246554 3638233],USD[0.000016380655 46685] |
| 08212410 | NFT [31729005514908 7825][1],NFT [3195660110416030743][1],NFT [3926376787880513 42][1],NFT [423533992290134697][1],NFT [443323494542383059][1],NFT [5028354678154440 07][1],NFT [5193300108102 46972][1],NFT [5397501951024016 70][1],NFT [5675942454282288 96][1],USD[0.99303918 21300480],USDT[0.00000000 0614920] |
| 08212415 | DOGE[288.000000000000000],TRX[545.000000000000000],USD[0.147135322000000] |
| 08212424 | CUSDT[2.000000000000000],USD[6.353971098848 3547] |
| 08212458 | CUSDT[1.000000000000000],DOGE[121.490171710000000],KSHIB[421.572719180000000],TRX[1.000000000000000],USD[0.000000016133083] |
| 08212459 | USD[0.062295690000000],USDT[0.000000095164295] |
| 08212466 | USD[0.095077326841 9370] |
| 08212478 | SHIB[2.000000000000000],USD[0.000000004 1759393 7],USDT[0.000000004 1593800] |
| 08212481 | CUSDT[2.000000000000000],ETH[0.056710150000000],ETHW[0.056710150000000],LTC[1.525778570000000],USD[0.000001197963 9034] |
| 08212484 | CUSDT[4.000000000000000],KSHIB[308.666485020000000],SHIB[973285.211834790000000],USD[0.000200910040 1975] |
| 08212503 | SOL[0.000040000000000] |
| 08212508 | USD[55.000000000000000] |
| 08212541 | BTC[0.002186390000000],TRX[1.000000000000000],USD[161.628996247393 0844] |
| 08212543 | USD[1.000000000000000] |
| 08212559 | AVAX[50.000000000000000],ETH[0.000536000000000],ETHW[0.000536000000000],LTC[19.980000000000000],MATIC[2540.390000000000000],SOL[95.075770000000000],USD[0.885165050000000] |
| 08212560 | SOL[0.000000098404716],USD[9.310674020592990 7] |
| 08212562 | USD[0.000000139981 377] |
| 08212578 | CUSDT[1.000000000000000],USD[0.009615328341 0755],USDT[1.000000000000000] |
| 08212581 | USD[104.265620280000000] |
| 08212588 | NFT [3802282812498037 67][1],NFT [4534248970305703 80][1],NFT [484660655264588 336][1],NFT [5575278351904083 57][1],USD[48.045000000000000] |
| 08212600 | ETH[0.000000061687 151],NFT [5486795592678936 71][1],SOL[0.000000010000000],USD[20.000022668631 4925] |
| 08212601 | CUSDT[1.000000000000000],USD[0.003672495541 600] |
| 08212610 | ETH[0.003190850000000],ETHW[0.003149810000000],LINK[0.077461430000000],USD[0.000032474173 9232] |
| 08212632 | SOL[0.260000000000000],USD[0.589043600000000] |
| 08212643 | BCH[0.000092740000000],BTC[0.000366860000000],ETH[0.005153130000000],ETHW[0.005084730000000],USD[0.004936005113 057] |
| 08212654 | ETH[0.000000003 84232],USD[0.188742076936 8510],USDT[0.000000028 582050] |
| 08212666 | BAT[1.000000000000000],BRZ[3.000000000000000],CUSDT[52.704791800000000],MATIC[0.004088820000000],SHIB[1260268.496847700000000],TRX[2.000000000000000],USD[1572.979645456 5728395] |
| 08212671 | USD[0.014237101 0900000],USDT[0.000000032797633] |
| 08212683 | SUSHI[732.766500000000000],USD[10.120450000000000] |
| 08212691 | BAT[2.008712970000000],BRZ[3.000000000000000],BTC[0.000000250000000],DOGE[81.191767363 9392650],SHIB[0.000000187115592],TRX[5.000000000000000],USD[0.012563906 2372976] |
| 08212711 | BTC[0.002866570000000],CUSDT[10.000000000000000],DOGE[1.000000000000000],ETH[0.031816670000000],ETHW[0.031816670000000],MATIC[59.516251490000000],TRX[1.000000000000000],USD[1.001865096666 0925] |
| 08212714 | USD[50.010000000000000] |
| 08212723 | BTC[0.000706730000000] |
| 08212734 | BTC[0.000000033 746080],USD[0.000014807850 8697] |
| 08212738 | BTC[0.000321460000000] |
| 08212749 | BRZ[1.000000000000000],DOGE[1.000000000000000],NEAR[109.729053890000000],SHIB[2.000000000000000],USD[10.000000106 4405677] |
| 08212750 | BAT[3.050171960000000],BRZ[3.000000000000000],BTC[0.000004016019456],CUSDT[2.000000000000000],DOGE[0.265907740000000],ETH[0.000034500000000],SHIB[14144.921552430000000],TRX[13.000000000000000],USD[0.000000126452999],USDT[0.000000052484162] |
| 08212764 | USD[29.391510411 0923671] |
| 08212766 | USD[50.010000000000000] |
| 08212769 | BRZ[1.000000000000000],BTC[0.015423040000000],CUSDT[2.000000000000000],DOGE[2.211920930000000],ETHW[0.344420890000000],USD[0.000000080 415352] |
| 08212770 | USD[538.757334900000000] |
| 08212772 | BRZ[1138.960224760000000],CUSDT[3.000000000000000],SHIB[7.000000000000000],USD[0.001026252 4293881] |
| 08212804 | SOL[1.329572580000000],USD[0.000068949119 32] |
| 08212834 | BTC[0.000582140000000],SOL[0.051069400000000] |
| 08212837 | MATIC[0.980000000000000],SHIB[500000.000000000000000],USD[270.205069750000000] |
| 08212841 | USD[30.000000000000000] |
| 08212844 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.002718039097972] |
| 08212876 | BTC[0.001939680000000],DOGE[1.000000000000000],LINK[0.000000013 740000],SHIB[1.000000000000000],SOL[2.486404760000000],USD[0.001217939352 5592],USDT[0.000000000187888] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08212887 | BTC[0.007603010000000000],CUSDT[11.000000000000000000],DOGE[2.000000000000000],ETH[0.081459810000000000],ETHW[0.080456000000000000],SHIB[33450324.207190230000000000],SOL[3.204534260000000000],TRX[1.000000000000000000],USD[0.000751791604758] |
| 08212898 | CUSDT[1.000000000000000000],SOL[0.118340670000000000],USD[0.000016154268795] |
| 08212908 | CUSDT[1.000000000000000000],ETH[0.005158170000000000],ETHW[0.005089770000000000],USD[0.000743972283660000] |
| 08212909 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000],USD[0.008244522701341200] |
| 08212943 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000],SHIB[4.000000000000000000],TRX[6.000000000000000000],USD[339.2407919795120987] |
| 08212974 | BTC[0.000098550000000000],ETH[0.002730120000000000],ETHW[0.002702760000000000],USD[0.000239828799 1080] |
| 08212979 | CUSDT[0.000000041284672],ETH[0.000000000381 4800],USD[0.028274664723553] |
| 08212989 | ETH[0.300000000000000000],ETHW[0.300000000000000000],USD[1.394780000000000] |
| 08213010 | BTC[0.000203000000000000],DOGE[40.959000000000000000],ETH[0.002997000000000000],LTC[0.089950000000000000],SOL[0.050000000000000000],USD[0.022658100000000000] |
| 08213012 | TRX[66.721767960000000000],USD[0.015778200788899 2] |
| 08213015 | BAT[923.164891790000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000],NFT (2995557100960802645)[1],NFT (347365795426284314)[1],NFT (372777699834204886)[1],NFT (374238745757083890)[1],NFT (404997691206671020)[1],NFT (466928733213175852)[1],NFT (527817154950835932)[1],SHIB[28840993.240656611228000],SOL[0.712883540000000000],TRXA.0000000000000000000],USD[0.000000009964185572],USDT[11.057510490000000000] |
| 08213019 | USD[2.516823227485088 5] |
| 08213023 | BRZ[1.000000000000000000],MATIC[0.000000057800000],SOL[0.000047562234 9600],USD[0.000000035787682],USDT[0.00000013326 7800] |
| 08213033 | SOL[0.075172330000000000],USD[0.000000069822893 18] |
| 08213049 | BAT[1.000000000000000000],BTC[0.000000000018200],CUSDT[3.000000000000000000],DOGE[0.000000028687780],SOL[0.000000010000000],TRX[0.000000009483492],USD[0.000000098556120],USDT[2.000000000000000000] |
| 08213056 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000000],USD[0.010001144863 4513] |
| 08213065 | USD[0.000001793315 4080] |
| 08213079 | DOGE[3.249351730000000000],ETH[0.758187440000000000],ETHW[0.757869120000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.000071417481 1546] |
| 08213097 | SHIB[1938735.944164400000000000],SOL[2.500000000000000000],USD[5.386130000000001240] |
| 08213104 | BTC[0.000203080000000000],USD[0.000216658686 6380] |
| 08213118 | NFT (363395550170060227)[1],NFT (498765985674955267)[1],SOL[0.010000000000000000] |
| 08213123 | USD[0.021998000000000] |
| 08213124 | USD[1031.198955216116 7986] |
| 08213129 | SHIB[970232.152108740000000000],USD[0.021385760000 01545] |
| 08213141 | USD[80.775969940000000000] |
| 08213144 | CUSDT[1.000000000000000000],USDT[0.000000005085 7600] |
| 08213146 | ETH[0.055743000000000000],ETHW[0.055743000000000000],USD[268.442058800000000000] |
| 08213147 | USD[26.937374810000000000] |
| 08213153 | USD[1500.000000000000] |
| 08213179 | CUSDT[1.000000000000000000],SOL[0.363110750000000000],USD[0.007265577554 9504] |
| 08213197 | USD[40.010000000000000] |
| 08213211 | USD[1.419366100000000000],USDT[1.407672000000000000] |
| 08213216 | ETH[0.000000100000000],ETHW[0.000000010000000],USD[0.004341631763 4949] |
| 08213231 | BTC[0.002000000000000] |
| 08213232 | USD[0.000000005523076 7],USDT[8.564903530000000000] |
| 08213234 | USDT[1000.000000000000000] |
| 08213235 | BTC[0.002043030000000000],CUSDT[5.000000000000000000],DOGE[825.171893120000000000],ETH[0.043359310000000000],ETHW[0.043359310000000000],LINK[8.358900100000000000],MATIC[102.837543770000000000],SUSHI[12.071185550000000000],TRX[1086.616814640000000000],USD[0.000204701732 7193] |
| 08213254 | CUSDT[1.000000000000000000],MATIC[269.021021730000000000],SHIB[1.000000000000000000],USD[0.010000015622 0617] |
| 08213259 | USD[107.749498920000000000] |
| 08213269 | DOGE[1.000000000000000000],USD[97.781980562100000] |
| 08213280 | ETH[0.026000000000000000],ETHW[0.026000000000000000] |
| 08213282 | BAT[16.490764240000000000],CUSDT[2.000000000000000000],DOGE[28.247419370000000000],SOL[0.057058940000000000],TRX[1.000000000000000000],UNI[0.587786060000000000],USD[30.218508002614 9539],USDT[5.961677560000000000] |
| 08213299 | CUSDT[2.000000000000000000],USD[0.017590535508 043] |
| 08213304 | LINK[3.132120800000000000],USD[0.000000250381 054] |
| 08213309 | USD[103.590804220000000000] |
| 08213319 | SOL[0.050000000000000000],USD[0.209254750000000000] |
| 08213332 | AVAX[2.088367390000000000],DOGE[1.000000000000000000],ETH[0.086660920000000000],ETHW[0.051551980000000000],LINK[11.185413090000000000],NEAR[18.322185430000000000],SHIB[5.000000000000000000],SOL[2.062486580000000000],TRX[2.000000000000000000],UNI[3.445978590000000000],USD[0.000014563772 124] |
| 08213340 | USD[0.008395775805853] |
| 08213343 | BAT[9.505335270000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000],ETH[0.000949740000000000],ETHW[0.000936060000000000],LINK[0.937480180000000000],MATIC[9.962104750000000000],SOL[0.112289290000000000],TRX[261.944458950000000000],USD[0.000612160081 3003] |
| 08213344 | SHIB[2.000000000000000000],USD[0.027034568491658] |
| 08213356 | DOGE[1.000000000000000000],NFT (387720407240111626)[1],NFT (464526512568824538)[1],NFT (486886406116870294)[1],NFT (488670241343906056)[1],NFT (509021608951313193)[1],NFT (509304879324970867)[1],NFT (526211477789381663)[1],SOL[0.000040100000000],TRX[1.000000000000000000],USD[0.000026552903 1804] |
| 08213367 | SOL[2.659577300000000000],TRX[1.000000000000000000],USD[0.010002006545 1569] |
| 08213370 | USD[20.000000000000000] |
| 08213374 | BAT[1.000000000000000000],SOL[0.000000010000000],USD[495.750019164840 6782] |
| 08213391 | CUSDT[1.000000000000000000],SHIB[1485154568890269000000000],TRX[2319.743781940000000000],USD[0.000000000448 7815] |
| 08213405 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],NFT (314778383458401418)[1],NFT (376699541554321440)[1],NFT (423517286594828514)[1],NFT (542948948248686716)[1],SHIB[5010839.879155590000000000],SOL[0.352914798474 0000],TRX[2.000000000000000000],USD[26.807309378742 9226] |
| 08213432 | USD[100.000000000000000] |
| 08213433 | BTC[0.157273650000000000],ETH[1.022250000000000000],ETHW[1.022250000000000000],USD[1500.838770564540 6879],USDT[0.000000096110396] |
| 08213435 | SHIB[501.837644950000000000],USD[0.000000406383 89] |
| 08213474 | NFT (297565328096300667)[1],NFT (382249885938844589)[1],SOL[0.637000000000000000],USD[0.000000768389 5098] |
| 08213481 | MATIC[40.000000000000000000],USD[2.466741280000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08213489 | CUSDT[2.000000000000000],GRT[0.0019185600000000],TRX[1.000000000000000],USD[0.0032939837176132] |
| 08213494 | CUSDT[2.000000000000000],TRX[0.000001000000000],USD[0.3392970547048480] |
| 08213496 | DAI[0.0306605000000000],USDT[2.227565290000000] |
| 08213499 | MATIC[0.000074080000000],SHIB[600032.578841010000000],USD[0.0145615419664244] |
| 08213500 | NFT [29228050360672039][1],NFT [3112945781442426647][1],NFT [356629064421090233][1],NFT [43673237204703489][1],NFT [50093833061757524][1],NFT [513327956186615814][1],NFT [556032778108495389][1],USD[0.9579106200000000],USDT[0.0000000098981866] |
| 08213521 | BTC[0.0000000123400748],LTC[0.000000002609949],USD[0.0000044178069980],USDT[0.0000000026067360] |
| 08213526 | ETH[0.0660000000000000],ETHW[0.0660000000000000],SOL[2.2673500000000000],USD[1.0842982000000000] |
| 08213549 | NFT [525357929660866840][1],SHIB[1176882.9088625000000000],USD[0.0010575149013995] |
| 08213550 | USD[500.000000000000000] |
| 08213553 | TRX[285.000000000000000] |
| 08213560 | SOL[0.0037217000000000],USD[0.6840433060872424] |
| 08213571 | NFT [310084152717744849][1],USD[0.4040301000000000] |
| 08213574 | CUSDT[1.000000000000000],SHIB[14759505.7612428600000000],USD[0.0045661200000600] |
| 08213589 | SOL[0.0562623500000000],USD[0.0000133977700560] |
| 08213591 | USD[269.371287600000000] |
| 08213594 | USD[3.782532420000000] |
| 08213596 | USD[5.000000000000000] |
| 08213599 | BTC[0.0166849700000000],ETH[0.0095900000000000],ETHW[0.1935900000000000],SHIB[1648971.0000000000000000],USD[1.2090145200000000] |
| 08213606 | CUSDT[458.5188154300000000],DOGE[156.0370370500000000],SOL[1.3548241000000000],USD[1.0000015340485087] |
| 08213608 | SOL[0.000000050501765] |
| 08213617 | USD[10.000000000000000] |
| 08213625 | CUSDT[1.000000000000000],USD[0.0000000060676305] |
| 08213634 | BTC[0.0024083600000000],ETH[0.9841114500000000],ETHW[0.0120844500000000],MATIC[109.8900000000000000],NFT [318544077593381445][1],NFT [358126414290548077][1],NFT [440459186393517544][1],NFT [452331056786029190][1],NFT [493689045435064417][1],NFT [518083990509437782][1],UNE30.0000000000000000],USD[4.4765141000000000],USDT[0.0000000094589010] |
| 08213639 | USD[5.000000000000000] |
| 08213655 | LINK[0.0990000000000000],MATIC[9.9900000000000000],USD[4.6350938000000000] |
| 08213660 | BTC[0.0101982200000000],USD[0.0000000803888702],USDT[0.0001597851260748] |
| 08213661 | USD[2.818215200000000] |
| 08213662 | BTC[0.0011000000000000],USD[1.9322597376443264] |
| 08213670 | USD[80.848117415699699] |
| 08213675 | USD[200.010000000000000] |
| 08213682 | USD[0.0086482927285058] |
| 08213690 | USD[0.4450156700000000] |
| 08213693 | USD[11781.700000000000000] |
| 08213700 | USD[4425.946135140000000] |
| 08213707 | DOGE[3.000000000000000],ETH[0.2197507500000000],ETHW[0.2195317400000000],SHIB[13.000000000000000],SOL[1.4994961100000000],TRX[1213.8603765800000000],USD[0.0000038657643386] |
| 08213719 | BTC[0.0005092000000000],CUSDT[2.000000000000000],DOGE[156.5315341500000000],USD[0.0000000144438780] |
| 08213722 | BF_POINT[300.000000000000000],LINK[0.0000544000000000],SHIB[1.000000000000000],UNI[0.0000202400000000],USD[0.0041852313631244] |
| 08213736 | USD[0.0091373510308107] |
| 08213739 | CUSDT[1.000000000000000],USDT[0.0000710225683129] |
| 08213744 | BTC[0.0413951800000000],SOL[0.0000000007930866],TRX1.000000000000000] |
| 08213748 | DAI[9.000000000000000],KSHIB[297.9063718800000000],LTC[0.0600000000000000],MATIC[10.000000000000000],SUSHI[1.8876178500000000],TRX[117.000000000000000],USD[0.0004253959363617],YFI[0.0010000000000000] |
| 08213749 | BTC[0.0842421500000000],DOGE[22576.1837789200000000],SHIB[4.000000000000000],SOL[124.9748826243630000],USD[916.1800000116784737] |
| 08213756 | USD[0.0000001601722152] |
| 08213767 | SHIB[276931.5978953100000000],USD[0.0000000000003559] |
| 08213776 | BTC[0.0000000030000000],ETH[0.0000000000310517],ETHW[10.1395532200310517],SHIB[9274206.1591176400000000],USD[567.8500000018559144],USDT[0.0000316530998720] |
| 08213777 | CUSDT[1.000000000000000],EUR[188.1108892300000000],USD[0.0000000107181170] |
| 08213791 | USD[0.1640497600000000] |
| 08213801 | ETHW[0.3839659600000000],USD[1225.3914225503620022] |
| 08213809 | USD[10.000000000000000] |
| 08213813 | USD[176.695811687188950] |
| 08213820 | USD[5.000000000000000] |
| 08213829 | TRX[100.000030000000000],USD[0.0016394361696055],USDT[0.0000000076699855] |
| 08213836 | ETH[0.0094541000000000],ETHW[0.0094541000000000],USD[50.0000534590035370] |
| 08213841 | BTC[0.0000001000000000],ETH[0.0000000009485873],SHIB[1.000000000000000],SOL[0.0000000091126371],USD[0.0011976718490542] |
| 08213852 | USD[2.000000000000000] |
| 08213864 | USD[50.010000000000000] |
| 08213869 | USD[20.000000000000000] |
| 08213870 | ETH[0.0004774600000000],ETHW[0.0004774600000000],USD[0.0000395417962652] |
| 08213883 | CUSDT[2.000000000000000],ETH[0.1193094000000000],ETHW[0.1181578400000000],USD[6.4415637591597830] |
| 08213884 | CUSDT[4.000000000000000],DOGE[2.000000000000000],SHIB[6609001.6587077600000000],TRX[2.000000000000000],USD[0.0032560012809113] |
| 08213887 | BTC[0.5547000000000000],USD[1.494292600000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08213898 | AAVE[0.117389140000000],BAT[40.494472050000000],GRT[231.747776200000000],LINK[1.264637780000000],MATIC[10.315579360000000],MKR[0.011567340000000],NEAR[7.797466080000000],SHIB[5.000000000000000],TRX[1215.462066580000000],USD[0.010007156576864 2] |
| 08213902 | BRZ[1.000000000000000],BTC[0.000019500000000],ETH[0.006638970000000],ETHW[0.006638550000000],MATIC[5.862062010000000],NFT [4580450902929177590[1]],SHIB[4.000000000000000],TRX[1.000000000000000],USD[246.063846868452064] |
| 08213913 | CUSDT[1.000000000000000],USD[0.002012720809765] |
| 08213929 | CUSDT[1.000000000000000],MATIC[6.835517800000000],USD[0.000000202053408] |
| 08213931 | AAVE[0.455522070000000],ALGO[104.065540800000000],AVAX[8.291953990000000],BAT[137.953571550000000],BCH[0.233482540000000],BRZ[521.471420860000000],CUSDT[1644.368496740000000],DAI[34.132406880000000],DOGE[595.274497230000000],ETHW[6.209599490000000],GRT[364.129975030000000],KSHIB[14 73.087736420000000],LINK[19.104405825210183],LTC[0.540507660000000],MATIC[178.666146910000000],MKR[0.032080500000000],NEAR[8.618766570000000],NFT (325901922142907256)[1],NFT (326537411426575596)[1],NFT (341051632068720978)[1],NFT (382157565196003144)[1],NFT (386942325886214288)[1],NFT (404135800239722201)[1],NFT (405730953945164848)[1],NFT (447919046177590594)[1],NFT (465461598581450407)[1],NFT (491400045093617811)[1],NFT (504346023906530816)[1],NFT (514482261595739592)[1],NFT (545977131799458100)[1],NFT (552827850414006829)[1],NFT (568459693303468275)[1],NFT (573013113347709821)[1],PAXG[0.014598200000000],SHIB[0.169068650000000],SOL[10.130184020000000],SUSHI[70.222915030000000],TRX[2881.129829610000000],UNI[11.177491690000000],USD[36.485294850835704 5],USDT[23.592769475028314],YFI[0.002714780000000000] |
| 08213934 | DAI[0.000000039634675],USD[0.000011153097029 2],WBTC[0.000000004871000] |
| 08213947 | USD[0.006089706882799 0] |
| 08213953 | CUSDT[3.000000000000000],ETH[0.008968320000000],MATIC[6.033749010000000],USD[0.000214158336351],USDT[12.420161580000000] |
| 08213957 | SOL[0.103132450000000],USD[0.000015510615130] |
| 08213959 | USD[484.863889030000000] |
| 08213961 | USD[0.000000000860588],USDT[0.000000073480045] |
| 08213962 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000800000000],DOGE[1.000000000000000],ETH[0.000019040000000],ETHW[2.022510790000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000000176179417],USDT[20.367829683247125 8] |
| 08213968 | BTC[0.001198860000000],USD[2.720000000000000] |
| 08213971 | USD[2093.368400000000000] |
| 08213975 | USD[0.001980016462220],USDT[46.336823630000000] |
| 08213977 | AAVE[3.874199500000000],ALGO[1004.910274580000000],AVAX[33.947233920000000],BAT[685.193605240000000],DOGE[99098.742557620000000],GRT[2241.081733800000000],MKR[0.384063750000000],NEAR[167.488397680000000],NFT (570788573364029140)[1],PAXG[1.645963410000000],SHIB[160358752.890499790000000],SOL[48.938571520000000],SUSHI[323.866902940000000],TRX[10165.733069170000000],USD[2001.855425743370603],YFI[0.393688420000000] |
| 08213982 | ETH[0.000000010500564],SHIB[1.000000000000000],USD[0.000122148027201 5] |
| 08213985 | ETH[0.006227940000000],ETHW[0.006227940000000],USD[35.070947138930250 4] |
| 08213988 | BTC[0.000290830000000],DOGE[184.438660480000000],ETH[0.003059944000000],ETHW[0.003058540000000],LINK[1.821675450000000],SHIB[3.000000000000000],SOL[0.105433990000000],TRX[1.000000000000000],USD[0.002773571016260],USDT[11.084300230000000] |
| 08213995 | CUSDT[4.000000000000000],TRX[653.751410413930477 6],USD[0.010000000809654] |
| 08214023 | NFT (353330326490033714)[1],SHIB[14303222.921108090000000],USD[0.000000000003311] |
| 08214026 | AAVE[0.000000091685698],GRT[0.000000038813805],SHIB[1.000000004506492],SOL[0.000000003645760],USD[0.000000072319770] |
| 08214030 | CUSDT[4.000000000000000],DOGE[214.759738400000000],KSHIB[457.874828920000000],LINK[0.000191400000000],SOL[2.348802660000000],SUSHI[1.960722990000000],TRX[1.000000000000000],USD[0.117115855685821] |
| 08214033 | BTC[0.000917214000000000],DOGE[50.818959650000000],ETH[0.139147200000000],ETHW[0.138129190000000],USD[0.001050049090907 03] |
| 08214043 | BTC[0.000003480000000],ETH[0.001229570000000],ETHW[0.001229570000000],USD[4.798442594243000 2] |
| 08214057 | BF_POINT[300.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.101083040000000],ETHW[0.100044160000000],LINK[2.079562950000000],TRX[1.000000000000000],UNI[2.080420840000000],USD[0.000463381800003] |
| 08214059 | USD[2.000000000000000] |
| 08214071 | BTC[0.002346070000000],SHIB[80169.049025390000000],USD[0.000170497295025 6] |
| 08214080 | USD[5.000000000000000] |
| 08214081 | NFT (392155504859763153)[1],NFT (438024155399083598)[1],NFT (517933140107785306)[1],USD[0.006081248554458 8] |
| 08214082 | CUSDT[1.000000000000000],LINK[0.000000064000000000],SHIB[0.000000079838048],USD[0.006764432102195],USDT[0.000000005252135] |
| 08214128 | BAT[0.000000035272208],BF_POINT[600.000000000000000],BTC[0.000000038373644],DOGE[0.000000019994428],ETH[0.000000012250000],ETHW[0.000000009317030],EUR[0.000000005140846 8],GRT[0.000000038781837],HKD[0.000000008950166 1],MATIC[0.000000067612240],SHIB[0.000000027044977 89],SOL[0.000000005187 215],SUSHI[0.000000005202240],USD[0.000000016323643 6],USDT[0.000000003450335] |
| 08214131 | CUSDT[2.000000000000000],MATIC[4.121918878570928 1],SOL[0.000000500000000],USD[0.000000942317 0404] |
| 08214151 | ETH[0.000000060000000],USD[0.000000260914421985] |
| 08214155 | USD[14.852224760000000] |
| 08214164 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.246940900000000],ETHW[0.246753230000000],SOL[6.503586910000000],TRX[1.000000000000000],USD[0.001829533862 1652] |
| 08214181 | CUSDT[704.555537540000000],DOGE[1.000000000000000],KSHIB[1668.715026530000000],SHIB[1375609.433074470000000],TRX[401.273555890000000],USD[2.820217241 3253421] |
| 08214184 | USD[20.000000000000000] |
| 08214190 | BAT[31.000000000000000],BTC[0.000500000000000],DOGE[864.135000000000000],ETH[0.034000000000000],LINK[0.300000000000000],SHIB[2697300.000000000000000],SOL[0.190000000000000],SUSHI[2.497500000000000],TRX[117.000000000000000],USD[21.387689760000000] |
| 08214208 | CUSDT[1.000000000000000],SHIB[2854317.706174850000000],USD[0.000000000001222] |
| 08214229 | AAVE[0.102911280000000],ARS[2007.123285020000000],AUD[27.000000000000000],BAT[16.333821360000000],BCH[0.043571870000000],BRZ[112.000000000000000],BTC[0.015005720000000],CAD[25.000000000000000],CHF[18.314998640000000],CUSDT[921.000000000000000],DAI[19.774794160000000],DOGE[115.897880290000000],ETH[0.191004458252 1083],ETHW[0.191044058252 1083],EUR[17.000000000000000],GBP[15.000000000000000],GRT[28.921154740000000],HKD[153.931514790000000],KSHIB[540.000000000000000],LINK[1.026583800000000],LTC[0.125781300000000],MATIC[9.691821020000000],MKR[0.007687340000000],MXN[413.811820080000000],PAXG[0.011056500000000],SGD[26.584390050000000],SHIB[553863.195790630000000],SOL[0.102489440000000],SUSHI[16.234151670000000],TRX[233.899088990000000],UNI[1.207644760000000],USD[23.428980555110225 1],USDT[19.872258530000000],WBTC[0.000401740000000],YFI[0.000032580000000 0] |
| 08214232 | BTC[0.000200000000000],USD[143176.243246238468 9858] |
| 08214237 | ETH[0.000000100450330],ETHW[0.000000100450330] |
| 08214242 | USD[0.471627230147 4103] |
| 08214253 | AVAX[0.087950000000000],BTC[0.000166299990000],SOL[0.008979000000000],SUSHI[0.255650000000000],USD[0.001179349955293 5],USDT[0.008970165000000] |
| 08214258 | SHIB[1.000000000000000],USD[0.000000567178818] |
| 08214272 | USD[3.607519796246 7104] |
| 08214274 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000082000000],SOL[0.070849640000000],TRX[5.000000000000000],USD[0.011959510021 0405],USDT[0.000000124357655] |
| 08214276 | USD[1.061480000000000] |
| 08214277 | USD[0.008723681411 8616] |
| 08214283 | CUSDT[2.000000000000000],ETH[0.000817840000000],ETHW[0.000804450000000],KSHIB[31.857877941834280 0],SOL[0.079296720000000],USD[0.000000548121 2360],USDT[0.007850700000000] |
| 08214285 | SOL[0.015883820000000] |
| 08214293 | ETH[0.915933430000000],ETHW[0.915933430000000],USD[0.000000034633871 37] |
| 08214300 | SHIB[0.924867950000000],USD[0.286653029237872] |
| 08214325 | USD[0.000759520000000] |
| 08214329 | ETH[0.001028570000000],ETHW[0.001028570000000],SOL[0.012674520000000],USD[4.000058485672 0556] |
| 08214330 | USD[20000.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08214341 | BTC[0.000000006650000],USD[46.679432894146000] |
| 08214342 | USD[0.001491000000000] |
| 08214345 | NFT (539575358963057118)[1],SOL[0.046757090000000] |
| 08214352 | USD[3.280806001200000] |
| 08214358 | SOL[0.000012493820882],USD[0.000004606349852] |
| 08214359 | DOGE[2.000000000000000],SHIB[1.000000000000000],SOL[0.020000096766060],USDT[0.000000006536990] |
| 08214363 | AUD[0.000000000003080],BTC[0.000049500000000],DOGE[86.000000000000000],EUR[0.000000000000190],SHIB[2083345.541183194800000],USD[0.2877305965700000] |
| 08214365 | BTC[0.001998000000000],SOL[0.529470000000000],USD[2.960000000000000] |
| 08214396 | USD[0.008946031942685] |
| 08214397 | USDT[0.537055997115600] |
| 08214401 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[102.193618402017024] |
| 08214408 | BTC[0.004837070000000],ETH[0.057526400000000],ETHW[0.056814310000000] |
| 08214409 | ETH[0.149925000000000],ETHW[0.149925000000000],SHIB[2397600.000000000000000],SOL[1.578420000000000],USD[9.214830000000000] |
| 08214429 | ETH[1.000000000000000],ETHW[1.000000000000000] |
| 08214433 | CUSDT[2.000000000000000],SHIB[6148887.622628800000000],USD[0.000000006110065] |
| 08214438 | ETH[0.007302700000000],ETHW[0.007302699321024] |
| 08214439 | BAT[1.000000000000000],BTC[0.059285225000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.661972758325684] |
| 08214442 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[859.774285900000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000000104401593] |
| 08214446 | AAVE[0.000000030631857],BTC[0.000000094660316],DOGE[1.797803856292492400],ETH[0.000000035653557],SUSHI[0.000000009310660],USD[0.000014257558376],USDT[0.000000100564061] |
| 08214452 | CUSDT[2.000000000000000],USD[0.000000011552381200],USDT[0.000000073728478] |
| 08214459 | BTC[0.000000049400000],DOGE[1.000000000000000] |
| 08214461 | CUSDT[2.000000000000000],USD[100.000000080388702],USDT[0.00028248132301280] |
| 08214465 | USD[0.070931320000000] |
| 08214472 | BTC[0.000000026911326],CUSDT[4.000000000000000],DOGE[0.000000000797194000],ETH[0.000000019689905],LINK[0.000004360000000],MATIC[0.000376400000000],SHIB[2.693416999903210390],SOL[0.000000990000000000],TRX[0.000000079294720],USD[0.0142676490509001] |
| 08214476 | CUSDT[3.000000000000000],DOGE[2.000000000000000],SHIB[7181012.462897113924767,2],SOL[1.397124720000000],TRX[1.000000000000000],UNI[0.000054910000000],USD[0.000000007600216900] |
| 08214482 | DOGE[3.000000000000000],ETHW[0.000421510000000],LTC[0.000000007134981700],SHIB[0.000000055402879],TRX[1.000000000143638400],USD[0.348353267279588000],USDT[0.000000009550533000] |
| 08214493 | BF_POINT[400.000000000000000],GRT[0.006182330000000000],LINK[0.001753900000000],MATIC[0.0042186200000000000],SHIB[0.000000100000000],SOL[0.000000100000000],TRX[2.000000000000000],USD[0.000000038272382] |
| 08214508 | USD[0.001025760000000] |
| 08214511 | BTC[0.013361580000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[1.733725900000000],USD[0.004810618431918400] |
| 08214515 | USD[538.590076260000000] |
| 08214540 | DOGE[29.702900970000000],NFT (364048864721398164)[1],SOL[1.545660900000000000],USD[0.000013922343966] |
| 08214570 | LTC[0.000000038068852] |
| 08214573 | BRZ[1.000000000000000],GRT[1.000000000000000],USD[0.004275353744660800] |
| 08214574 | SOL[0.000000031700085] |
| 08214575 | SHIB[3.507754960000000],USD[0.000000000000700] |
| 08214580 | USD[0.000007013890594] |
| 08214594 | BAT[1.001654330000000],ETH[0.173638650000000000],ETHW[0.173374280000000000],USD[0.000030782227092600] |
| 08214602 | BTC[0.000000100000000],DOGE[0.000136330000000],MKR[0.005279380000000000],SHIB[2951138.020951640000000],TRX[0.001499210000000000],USD[0.000000082675078] |
| 08214603 | USD[1077.249015320000000] |
| 08214607 | MATIC[0.538942431200000000],USD[0.956143311843476] |
| 08214609 | SOL[0.010000000000000000] |
| 08214610 | SHIB[1.000000000000000],USD[0.000720513061232] |
| 08214616 | CUSDT[1.000000000000000],ETH[0.007766900000000000],ETHW[0.007671140000000000],USD[0.000536896832430] |
| 08214619 | CUSDT[1.000000000000000],SOL[0.129161330000000000],USD[5.000001934489704] |
| 08214653 | ETH[0.000300000000000],ETHW[0.000300000000000000],NFT (319795529241172140)[1],NFT (337025666345404339)[1],NFT (481704271267607528)[1],NFT (523634656107724112)[1] |
| 08214654 | SHIB[13426423.200859290000000],TRX[1.000000000000000],USD[0.010000000000404] |
| 08214656 | BTC[0.000203570000000],TRX[1.000000000000000],USD[10.774783769053187] |
| 08214662 | BTC[0.005157980000000],ETH[0.042037600000000],ETHW[0.042037600000000],USDT[965.601023814377049] |
| 08214678 | BTC[0.008008800000000],SHIB[2.000000000000000],SOL[0.343359290000000],TRX[1.000000000000000],USD[0.0003052143150065],USDT[0.000000030265340] |
| 08214683 | DOGE[1.000000000000000],ETH[0.261117580000000],ETHW[0.260924800000000],TRX[1.000000000000000],USD[0.1296491577946547] |
| 08214692 | CUSDT[1.000000000000000],ETH[0.077276730000000000],ETHW[0.076319420000000],USD[0.000041828266934900] |
| 08214694 | BTC[0.000000033560810],USD[0.000427866462640] |
| 08214733 | BTC[0.000072270000000],USD[0.003751208827960] |
| 08214737 | SHIB[4132109.230211480000000],USD[0.000000009190932] |
| 08214738 | ETH[0.000000083565158],ETHW[0.000000083565158],SOL[0.000000015717664] |
| 08214746 | USD[32.323373850000000] |
| 08214747 | USD[1.000000000000000] |
| 08214749 | BTC[0.039980000000000],ETH[0.100000000000000],ETHW[0.100000000000000],SOL[4.000000000000000],USD[28.956032000000000] |
| 08214753 | BAT[0.000000025437264],USD[2.086639103965057,1] |
| 08214762 | USD[0.002168003726214] |
| 08214768 | CUSDT[1.000000000000000],SOL[0.083993430000000],USD[37.710604704104601,0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08214776 | CUSDT[1.000000000000000000],USD[0.000000005849196] |
| 08214777 | BTC[0.000000080000000000] |
| 08214778 | SOL[0.1298700000000000000],USD[0.525875000000000000] |
| 08214786 | BTC[0.010534410000000000],DOGE[1245.574500000000000000],ETH[0.286149120000000000],ETHW[0.286149120000000000],LTC[3.179990000000000000],SHIB[2250552.8000000000000000000],SOL[0.500000000000000000],USD[0.004347904825709200],USDT[10.335752497202191400] |
| 08214788 | BTC[0.000204260000000000],USD[11.000471925245101600] |
| 08214790 | USD[0.006688480638149600] |
| 08214795 | BRZ[1.000000000000000000],LINK[24.623231300000000000],USD[0.010002115282816] |
| 08214797 | CUSDT[3.000000000000000000],DOGE[192.426975880000000000],MATIC[12.597739290000000000],SUSHI[4.058316640000000000],TRX[1.000000000000000000],USD[0.989064501908582500],USDT[7.920583552243349200] |
| 08214818 | CUSDT[1.000000000000000000],MATIC[1.256532980000000000],SUSHI[0.992337750000000000],UNI[1.149424050000000000],USD[21.010000140715877600] |
| 08214825 | MATIC[36.403096820000000000],SHIB[2.000000000000000000],USD[0.000000081060027] |
| 08214829 | AAVE[2.572957500000000000],USD[0.000000449769000],USDT[1.000000000000000000] |
| 08214844 | USD[0.006050753338456920] |
| 08214846 | ETH[0.000000009116638800],USD[0.000018436272024400],USDT[0.002775207632160] |
| 08214851 | BAT[44.622814770000000000],TRX[1.000000000000000000],USD[0.000458221717659000] |
| 08214854 | SHIB[265844.832144000000000000],USD[0.000000024132488] |
| 08214862 | CUSDT[1.000000000000000000],USD[0.060147769411678300] |
| 08214877 | DOGE[1.000000000000000000],MATIC[521.706009176693417600],USD[0.000000004374059000],USDT[1.074458720000000000] |
| 08214884 | SOL[0.085696430000000000],USD[0.0000186028937320] |
| 08214886 | SOL[0.010339710000000000],USD[0.0000162479080370] |
| 08214893 | TRX[56943.308621000000000000] |
| 08214903 | MATIC[52.995636740000000000],TRX[1.000000000000000000],USD[0.000000016881028] |
| 08214921 | ETH[0.001995500000000000],ETHW[0.001995500000000000],USD[0.000466729600000],USDT[10.000000080000000000] |
| 08214924 | DOGE[1.000000000000000000],ETH[0.025586030000000000],ETHW[0.025271390000000000],USD[0.000171713925136] |
| 08214926 | SOL[0.000000080000000000] |
| 08214930 | USD[10739.898685700000000000] |
| 08214937 | BRZ[1.000000000000000000],BTC[0.000000030000000000],CUSDT[14.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000450000000000],ETHW[0.048667910000000000],LINK[0.000109790000000000],MATIC[22.938942150000000000],SHIB[3.000000000000000000],SOL[1.628927820000000000],TRX[3.000000000000000000],USD[0.001893375759304]6] |
| 08214942 | SHIB[1361655.773420470000000000],USD[1.010000000003416] |
| 08214945 | SOL[3.000000000000000000],USD[36.326000000000000000] |
| 08214950 | SOL[0.001000000000000000] |
| 08214951 | USD[0.000000009868350],USDT[0.0000000079803892] |
| 08214960 | ETH[0.000000100000000],USD[0.000000176218080] |
| 08214961 | USD[0.063582956352088] |
| 08214971 | BCH[0.000000030000000000],BTC[0.000000003000000000],SHIB[1300000.00000000000000000],SUSHI[8.000000000000000000],USD[2.420549497844875 0] |
| 08214973 | BTC[0.010888220000000000],USD[0.003641972042415],USDT[1.077386800000000000] |
| 08214979 | USD[1.013800000000000000] |
| 08214983 | USD[1000.000000000000000000] |
| 08214985 | BTC[0.000265952540000],SHIB[200000.00000000000000000],SOL[0.060000000000000000],USD[18.305226000000000000] |
| 08214987 | ETH[0.121900050000000000],ETHW[0.120729220000000000],TRX[1.000000000000000000],USD[0.0000161782190074] |
| 08214991 | NFT [5660211770744227172][1],USD[0.990772270000000000],USDT[0.000000000283548250] |
| 08214996 | USD[10.774359510000000000] |
| 08215001 | BTC[0.000000005628325050],SOL[0.000000095262680],USD[253.680506712787346900] |
| 08215020 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.006762838270640110] |
| 08215028 | BTC[0.000000070000000000],USD[0.098623304753051400] |
| 08215031 | AAVE[0.008888500000000000],USD[0.868352680000000000] |
| 08215044 | USD[0.003724500007097600] |
| 08215054 | CUSDT[3.000000000000000000],USD[0.000587494348867500] |
| 08215063 | CUSDT[1.000000000000000000],USD[0.000001366163891200],USDT[1.000000000000000000] |
| 08215091 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],LINK[11.226924390000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[1.047986614527060320] |
| 08215099 | BTC[0.000000057946948],DOGE[0.000000048145653],PAXG[0.000000031576020],SHIB[0.000000076094833 6],SOL[0.000000077700897],USD[0.020990909286493] |
| 08215104 | ETH[0.020891100000000000],ETHW[0.020891100000000000],SUSHI[18.991450000000000000],USD[51.918698840000000000] |
| 08215105 | USD[484.841749690000000000] |
| 08215107 | CUSDT[4.000000000000000000],GRT[1.000000000000000000],NFT [5507159077457387500][1],SOL[1.527188140000000000],TRX[1.000000000000000000],USD[65.164476129254901100] |
| 08215114 | USDT[0.000001458234807200] |
| 08215127 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],GRT[63.883958580000000000],KSHIB[545.284515820000000000],SUSHI[3.362320790000000000],TRX[252.489382570000000000],USD[0.007489604141828100] |
| 08215128 | BTC[0.009690300000000000],USD[2.280000000000000000] |
| 08215132 | USD[0.459070000000000000] |
| 08215138 | CAD[0.000000251029758700],SHIB[3.000000000000000000],SOL[0.000000051365822],TRX[1.000000000000000000],USD[0.000000909523429900] |
| 08215140 | SOL[0.793690050000000000] |
| 08215145 | USD[0.113721600000000000] |
| 08215149 | USD[0.0069102000000000000] |
| 08215151 | SOL[0.004276070000000000],USD[0.009413512118250200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08215152 | USD[484.841749690000000000] |
| 08215155 | AAVE[0.000000000599184641],CUSDT[2.000000000000000000],MATIC[0.000000016888297],SHIB[0.000000065218572],SOL[0.000000030509378],USD[0.000015159538735] |
| 08215164 | AAVE[0.000001090000000000],BAT[1.007847880000000000],BCH[0.000000330000000000],BRZ[3.000000000000000000],CUSDT[83.114164610000000000],DOGE[49.688286920000000000],EUR[0.000159190000000000],GBP[0.000074320000000000],GRT[16.762835560000000000],LINK[0.000117390000000000],NFT[42257847991547421631],SHIB[411309.875564850000000000],TRX[5.000000000000000000],USD[217.026899308607616] |
| 08215169 | MATIC[17.242199910000000000],USD[0.000006564477224] |
| 08215196 | LTC[0.000000074748640],SOL[0.019267514580070600] |
| 08215199 | BTC[0.000000005484550541,LTC[0.000000086053540],USD[0.000372694935574] |
| 08215200 | SOL[0.014754070000000000],USD[5.440001956392199] |
| 08215203 | USD[0.000000078165626] |
| 08215204 | DOGE[41.241880210000000000],USD[0.000000000422202] |
| 08215205 | BTC[0.000000083296908],DOGE[1.000000000000000000],USD[21.405162993111997] |
| 08215220 | BTC[0.000000062546200],TRX[0.000779008019833],USD[0.000026591983009] |
| 08215221 | USD[1.599559439736008] |
| 08215238 | USD[0.000000065600000] |
| 08215244 | TRX[1110.000000000000000000],USD[0.115528900000000] |
| 08215249 | AUD[0.000000070489900],AVAX[0.058364772370546],BAT[0.000000004970080],BCH[0.000000093053600],BTC[0.000000004414506],DOGE[1.000000023636924],ETH[0.000000025956856],GRT[0.000000656610],KSHIB[0.000000073751622],LTC[0.034152175294516],MATIC[0.000000044125302],SHIB[74626.717341998405870],TLSOL[0.000000423651136],TRX[1.000000000153614],USDJ[0.004560950982211],USDTI[0.00000018232758],YFI[0.000000019823240] |
| 08215255 | ETH[0.000000080075504],ETHW[0.000000000319980],USD[0.000226096055176] |
| 08215264 | AVAX[0.199800000000000000],USD[0.447200000000000000] |
| 08215269 | USD[0.000000087681466] |
| 08215272 | AVAX[2.720935720000000000],BTC[0.000000093275685],ETH[0.000000006946031],LINK[28.550878950000000000],MATIC[162.316793860000000000],SOL[-0.000000100000000],TRX[1.000000000000000000] |
| 08215286 | SOL[0.000000100000000],USD[30.666750000000000000] |
| 08215289 | USD[0.001852540000000000] |
| 08215307 | BTC[0.135648000000000000],ETH[1.118329070000000000],ETHW[1.117859410000000000],SOL[5.273877670000000000],USD[532.305880560724598] |
| 08215311 | CUSDT[6.000000000000000000],ETH[0.000000000310944],MATIC[0.000000055856626],SHIB[2.000000000000000000],SOL[0.000000780003896],SUSHI[0.000000090021583],USD[0.007145133663802] |
| 08215314 | DOGE[1.000000000000000000],USDT[0.000000003112192] |
| 08215315 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1408.057448460000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000063447230] |
| 08215319 | MATIC[56.004471530000000000] |
| 08215335 | USD[0.001305804137500],USDT[0.000000062500000] |
| 08215345 | ETH[0.004000000000000000],ETHW[0.004000000000000000],SOL[0.007380000000000000],USD[4.500134400000000] |
| 08215348 | BRZ[1.000000000000000000],BTC[0.001101560000000000],CUSDT[1.000000000000000000],DOGE[823.760828940000000000],LINK[7.350802370000000000],LTC[1.504452800000000000],TRX[1.000000000000000000],USD[0.001962847558288] |
| 08215364 | USD[215.494028540000000000] |
| 08215381 | NFT [306007808578683312][1],USD[0.576619194000000000] |
| 08215384 | NFT [364547835255855027][1],USD[100.01000000] |
| 08215385 | SHIB[99050.000000000000000000],USD[0.000000119075156],USDT[5.125363840000000000] |
| 08215386 | USD[0.659916600000000000] |
| 08215393 | USD[0.001359560000000000] |
| 08215395 | BTC[0.025904750023180],CUSDT[0.000951370000000000],DOGE[0.000131260000000000],ETH[0.000000010000000],SHIB[76.000000000000000000],USD[205.067368659625432] |
| 08215410 | BRZ[1.000000000000000000],SHIB[25.000000000000000000],TRX[3.000000000000000000],USD[0.000581387720708] |
| 08215416 | USD[0.432893883551093] |
| 08215419 | SOL[0.026983010000000000],USD[0.000015778838255] |
| 08215421 | USD[50.010000000000000000] |
| 08215423 | BTC[0.000033683611269],USD[0.006003894747292] |
| 08215429 | USD[20.000000000000000000] |
| 08215440 | BTC[0.006932700000000],CUSDT[1.000000000000000000],USD[0.001785382464589] |
| 08215445 | AAVE[0.462363980000000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],ETHW[0.080899030000000],GRT[179.753648420000000000],LINK[48.333601200000000],MATIC[107.957455020000000000],NEAR[9.011942240000000000],SHIB[12.000000000000000000],SOL[1.045664110000000000],SUSHI[14.361555380000000000],TRX[2858.349019970000000000],UNI[19.705948480000000000],USD[0.239307205829619] |
| 08215452 | BTC[0.000000050000000],USD[0.131477670757061.2] |
| 08215456 | DOGE[0.000000001286550],ETH[0.000000356492435],ETHW[0.000000356492435],LINK[0.000000015628230],MATIC[0.000000009136131],TRX[0.000000002835322],WBTC[0.000000033243838] |
| 08215456 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],NFT [346818037357059232][1],USD[0.149381251598480.11] |
| 08215473 | BTC[0.072086200000000000],ETH[0.358726000000000000],ETHW[0.358726000000000000],SOL[2.427570000000000000],USD[1.108200009752912.8],USDT[3.580668230000000000] |
| 08215481 | ETH[0.021961710000000000],ETHW[0.021688110000000000],USD[53.840320190000000000] |
| 08215491 | CUSDT[3.075218690000000000],DOGE[11423.416496180000000000],TRX[4.000000000000000000],USD[0.000000097822850],USDT[1.044142610000000000] |
| 08215499 | CUSDT[1.000000000000000000],USD[20.010000158244722] |
| 08215513 | USD[1.666429340000000000] |
| 08215518 | CUSDT[1.000000000000000000],SHIB[2.000000000000000000],USD[15.622578460604417],USDT[39.002014226690026] |
| 08215527 | BTC[0.000101090000000000],USD[0.001978356775323] |
| 08215528 | USD[10.747923680000000000] |
| 08215534 | BTC[0.000024540000000000],DOGE[0.243439140000000000],ETH[40.725703890000000000],GRT[1.000000000000000000],SHIB[1.000000400000000],USD[0.055263757592879.46],USDT[0.000000090143402] |
| 08215538 | SHIB[12.059742640000000000],USD[0.000000042082980] |
| 08215542 | BTC[0.520704860000000000],DOGE[639.392000000000000000],ETH[0.204805250000000000],ETHW[0.204805250000000000],SOL[1.498575000000000000],USD[165.145525000000000000] |
| 08215544 | USD[0.010001876620685.6] |
| 08215549 | ETH[0.000398400000000000],ETHW[0.000398400000000000],SOL[0.149850000000000000],USD[0.000029560317840.0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08215556 | BTC[0.000004207030000000],ETH[0.000306269500000000],ETHW[0.000306269500000000],ETHW[0.000306274060085444],USD[0.671606400000000000],USDT[0.000020362708200908] |
| 08215560 | USD[0.000152007137661000] |
| 08215561 | MATIC[0.000000004445789000],USD[6976.290237106000000000] |
| 08215563 | GRT[185.000000000000000000],MATIC[29.970000000000000000],SOL[2.160000000000000000],USD[0.183028900000000000] |
| 08215575 | BTC[0.001636860000000000] |
| 08215577 | BRZ[50.809837710000000000],BTC[0.021348710000000000],CUSDT[233.543442620000000000],DOGE[2.000000000000000000],ETH[0.498915140000000000],ETHW[0.498705530000000000],GRT[180.559013070000000000],LINK[5.480346980000000000],MATIC[50.097095210000000000],NFT[323509693610921484][1],NFT[385763844934502823][1],PAXG[0.011724720000000000],SHIB[37.000000000000000000],SOL[5.588682040000000000],SUSHI[8.234639400000000000],TRX[188.883924250000000000],USD[367.805700053643936,5],USDT[25.767288770000000000],WBTC[0.000659320000000000],YFI[0.004537960000000000] |
| 08215585 | LTC[0.087374020000000000] |
| 08215587 | ETH[0.000000000756799300],SOL[0.000000042296490],USD[0.004302652685860000],USDT[0.000000064712930] |
| 08215589 | AVAX[0.000000005171830000],BAT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000000314676],ETHW[0.000077440000000000],GRT[1.000000000000000000],USD[0.083184585882517] |
| 08215590 | ETH[0.000000028909600] |
| 08215607 | BTC[0.000249020000000000],DOGE[0.000000001062318],USD[0.002914277887961],YF[0.000000024531595] |
| 08215610 | USD[50.010000000000000000] |
| 08215612 | BTC[0.006211120000000000],ETH[0.000002630000000000],ETHW[0.000002653536379],LTC[1.000000000000000000],USD[0.004472932474816],USDT[0.003316006464058] |
| 08215615 | SHIB[1252994.475877080000000000],USD[1.273370000000006] |
| 08215618 | USD[1.947388390621954] |
| 08215625 | NFT[333320074031534583][1],NFT[361373010190375166][1],NFT[425685682880478142][1],NFT[442142227750219160][1],NFT[502536661141156042][1],USD[4.957815600000000],USDT[0.000000061955640] |
| 08215629 | ETH[0.000000010000000],ETHW[0.021848145909309109] |
| 08215640 | ETH[0.050022320000000000],ETHW[0.050022322971272],USD[0.000097037819712],USDT[0.000000421640046] |
| 08215648 | BRZ[1.000029800000000],USD[10.000236470906940] |
| 08215663 | BRZ[1.000000000000000000],BTC[0.000000020000000],CUSDT[3.000000000000000000],SHIB[3.000000000000000000],USD[0.008308893914345,4] |
| 08215668 | ETH[0.000001300000000],ETHW[0.000001300000000],SHIB[18151594.262601620000000000],USD[0.000000052165355] |
| 08215682 | CUSDT[1.000000000000000000],NFT[498365748098494301][1],SOL[2.561770020000000000],USD[0.000001956022742] |
| 08215688 | USD[50.010000000000000000] |
| 08215695 | BTC[0.000404570000000000],USD[0.002570597482884] |
| 08215701 | BTC[0.001950350000000000],ETH[0.022764400000000000],ETHW[0.022764400000000000],USD[0.003979593719810] |
| 08215718 | BRZ[2.000000000000000000],ETH[0.000000760000000],ETHW[0.082697830000000000],GRT[19.483655700000000000],SHIB[8.000000000000000000],SOL[0.010497690000000000],TRX[2.000000000000000000],USD[0.000262128454433] |
| 08215721 | NFT[293915704938147617][1],NFT[300954755800225682][1],NFT[363789776059704037][1],NFT[398740528588299181][1],NFT[409536976284297323][1],NFT[491892058477156220][1],NFT[494913163952400107][1],NFT[501737283626940897][1],NFT[509828550791061133][1],NFT[518288333643447602][1],NFT[528911315194651793][1],SOL[17.937665850000000],USD[0.000000349361268] |
| 08215722 | SHIB[2097900.000000000000000000],USD[2.928000000000000] |
| 08215723 | USD[0.990129229675590] |
| 08215724 | BTC[0.000000040000000],USD[0.841377576602408,7] |
| 08215742 | ETH[0.003696000000000000],ETHW[0.003696000000000000],NFT[476682129737928517][1],USD[3.390000000000000000] |
| 08215752 | SHIB[3780943.844260270000000],USD[0.004103190360517,7] |
| 08215781 | BCH[0.042609000000000000],ETH[0.276000000000000000],USD[0.501191638459024,6] |
| 08215787 | SOL[0.000219360000000000],USD[0.000000802374440] |
| 08215788 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],KSHIB[1454.212519190000000],TRX[576.721291010000000000],USD[0.000000008366648] |
| 08215797 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],SOL[0.000000010000000],TRX[1.000000000000000000],USD[0.029777157295052,3] |
| 08215809 | USD[0.453602332186946],USDT[0.000013191207274] |
| 08215811 | ETH[0.000000004448000],USD[0.060335530302657,2],USDT[0.000000006417769,8] |
| 08215830 | BRZ[1.000000000000000000],BTC[0.422288600000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],SOL[121.205673103388669,19],TRX[1.000000000000000000],USD[0.000001084797680],USDT[0.000000022118113] |
| 08215836 | ALGO[0.000000024917560],BTC[0.000000024849177],DOGE[0.000000059365184],ETH[0.000000031254736],ETHW[0.000000007725473,6],LTC[0.000000016483402],MATIC[4.442920538697429,1],NFT[414788136762410578][1],SHIB[0.474876.827993202746275,8],SOL[0.000000010000000],TRX[0.000000005545849],USD[0.000000077459998],USDT[0.000000085122088] |
| 08215843 | ETH[0.000000009610230,8],ETHW[0.000000009610230,8],MATIC[0.000000023740000],USD[0.000040495325132] |
| 08215848 | BTC[0.000000010000000],ETH[0.000000020000000],ETHW[0.000000020000000],SOL[0.000000970000000],USD[0.033997026239489] |
| 08215855 | SOL[0.007241790000000000],USD[0.054594877250466] |
| 08215856 | BTC[0.770357000000000],ETH[10.432557000000000],ETHW[10.432557000000000],USD[16442.135024000000000] |
| 08215863 | BRZ[0.000092830000000000],DOGE[0.000157300000000000],ETH[0.000000052977432],ETHW[0.000000002421900,0],SHIB[16.000000000000000],SUSHI[0.000018620000000],USD[0.000157151514982],USDT[0.000000079535624] |
| 08215868 | DOGE[1.000000000000000000],LTC[3.034924190000000000],USD[0.010001637779145] |
| 08215872 | AAVE[0.000000060876273],AUD[0.000000003055612,0],BTC[0.000000057346483],GRT[0.000000008351491],KSHIB[0.000000079991008],LINK[0.000000063574000],LTC[0.000000018676312],MATIC[0.000000055313418],MKR[0.000000029979360],PAXG[0.000000028284096],SHIB[0.789816451271504,4],TRX[0.000000009236466],USD[0.000240805907427,2],YFI[0.000000007015400] |
| 08215873 | CUSDT[1.000000000000000000],USD[0.000001715498887] |
| 08215898 | DOGE[0.000000000662000] |
| 08215899 | TRX[0.000000004174912],USD[0.000000037125034] |
| 08215900 | AVAX[5.364544820000000],LINK[66.546982480000000000],USD[21.539981710000000] |
| 08215904 | SOL[0.000000100000000],USD[328.075377231273717,9],USDT[0.000000091051984] |
| 08215915 | USD[200.010000000000000000] |
| 08215926 | BTC[0.000984250000000000] |
| 08215929 | DOGE[2.000000000000000000],ETH[0.035930820000000],ETHW[0.035930820000000000],SOL[0.981815300000000],SUSHI[9.631876310000000],TRX[1.000000000000000000],USD[0.000229509892108] |
| 08215941 | DOGE[57.459455450000000],ETH[0.002383370000000],ETHW[0.002383370000000000],TRX[1.000000000000000000],USD[10.000038022129362] |
| 08215954 | ETH[0.000000057327422] |
| 08215956 | USD[0.015027860000000000],CUSDT[25.000000000000000],SHIB[15.000000000000000],TRX[4.000000000000000],USD[0.014427007466575,5] |
| 08215979 | BTC[0.000000004838338],ETH[0.000000091500000],ETHW[0.000000093150000],LTC[0.000000087600000],SOL[0.004600239997220],USD[0.009928967808303] |
| 08215982 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[19.669164068678456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08215983 | USD[50.000000000000000] |
| 08215987 | BTC[0.002021870000000000],CUSDT[1.000000000000000],USD[0.000494589191189] |
| 08215988 | NFT (505279478758795008)[1],NFT (533733561303117690)[1],SOL[0.003308860000000000],USD[0.000000570835134] |
| 08215999 | USD[10000.000000000000000] |
| 08216002 | USD[10.000000000000000] |
| 08216003 | USD[15.342527550000000] |
| 08216017 | LINK[1.000000000000000] |
| 08216020 | GRT[1.000000000000000],SUSHI[88.445060560000000],USD[0.010000047825900] |
| 08216024 | USD[0.000001834140127] |
| 08216032 | DOGE[39.162983360000000],NFT (364178467270130646)[1],USD[0.002268621833425] |
| 08216041 | BAT[1.001334130000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000054985296],GRT[1.065475350000000],MATIC[0.000000066281536],TRX[1.000000000000000],USD[0.000000074317306] |
| 08216042 | USD[9.602472273176417] |
| 08216055 | BTC[0.000000008267608],USDT[0.000009704297177] |
| 08216058 | BRZ[2.822194730000000],CAD[1.263874490000000],USD[0.500000070405896] |
| 08216065 | ETH[1.990663384400000],ETHW[1.136233000000000],SOL[0.004390000000000],USD[1.482006000000000] |
| 08216068 | DOGE[34.869000000000000],ETH[0.001980000000000],ETHW[0.001980000000000],LTC[1.576910000000000],UNI[5.168100000000000],USD[58.394854088000000] |
| 08216071 | USD[0.000380962000000],USDT[0.000293769078510] |
| 08216089 | BTC[0.000285868800000],USD[5.602665000000000],USDT[4.412471400000000] |
| 08216106 | CUSDT[1.000000000000000],ETH[0.518537490000000],ETHW[0.518319800000000],TRX[1.000000000000000],USD[0.000003449321496] |
| 08216120 | DOGE[1.698000000000000],LTC[0.000000002400000],USD[0.215941823366453] |
| 08216122 | BTC[0.000681530000000],DOGE[1.000000000000000],SUSHI[1.886257560000000],USD[10.534613294148282] |
| 08216123 | USD[107.611825700000000] |
| 08216126 | SOL[0.005000000000000],USD[2.172331079623600] |
| 08216143 | BTC[0.005334850000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.061384420000000],ETHW[0.060621100000000],USD[0.000507685794503] |
| 08216155 | USD[0.002035200000000] |
| 08216160 | ETH[0.037365380000000],ETHW[0.036900260000000],SOL[2.249587190000000] |
| 08216180 | USD[24.979201576721750] |
| 08216182 | USD[0.000000077209565] |
| 08216183 | BF_POINT[100.000000000000000],BTC[0.000026800000000],USD[0.000427013382955],USDT[0.000000084466734] |
| 08216189 | USDT[1.325971800000000] |
| 08216196 | BTC[0.000180590000000],CUSDT[1.000000000000000],ETH[0.000000100000000],USD[19.354310857548160] |
| 08216204 | NFT (485885565535631325)[1],SOL[0.131115460000000],USD[0.166923820784789] |
| 08216212 | TRX[2.000000000000000],USD[106.153232624897096],USDT[0.392941021155089] |
| 08216214 | SOL[0.150000000000000] |
| 08216216 | USD[1.948956000000000],USDT[10.000000000000000] |
| 08216227 | CUSDT[6.000000000000000],DOGE[1.000000000000000],LINK[0.000207210000000],TRX[3.000000000000000],USD[0.009080399459687] |
| 08216236 | CUSDT[3.000000000000000],DOGE[687.579442860000000],SHIB[1.000000000000000],TRX[2602.939410610000000],USD[0.000000023092868] |
| 08216240 | ETH[0.114763310000000],ETHW[0.113643160000000],TRX[1.000000000000000],USD[0.000033796423968] |
| 08216244 | USD[0.000000195735869],USDT[107.734600300000000] |
| 08216259 | BTC[0.009900000000000],ETH[0.030000000000000],ETHW[0.030000000000000],SOL[0.719316000000000],USD[32.888987640000000] |
| 08216266 | USD[0.005981780000000] |
| 08216271 | USD[107.736707530000000] |
| 08216273 | USDT[0.027413510000000] |
| 08216276 | USD[0.122108786304581] |
| 08216288 | BAT[4.109763910000000],BCH[0.000000006592356],BRZ[12.277793360000000],BTC[0.000003400000000],DOGE[17.397188310000000],GRT[5.000000000000000],SHIB[7.000000000000000],TRX[17.834988380000000],USD[0.008431397500362],USDT[5.162632570000000] |
| 08216311 | LINK[0.010813640000000],USD[2.794613560000000] |
| 08216314 | DOGE[2.000000000000000],CUSDT[1.000000000000000],MATIC[0.159487580000000],NFT (473141265813172196)[1],USD[0.001887201950306] |
| 08216324 | BAT[0.000000042531241],BRZ[1.000000000000000],BTC[0.000000026740000],CUSDT[6.500000000000000],DOGE[2.000000000000000],LTC[0.000000036519592],MATIC[38.702238020000000],TRX[2.034306640000000],USD[0.000000166363289] |
| 08216351 | DOGE[23.454155650000000],SHIB[140845.070422530000000],USD[1.000000012177795] |
| 08216356 | DOGE[1.000000000000000],USD[0.069827545640750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08216375 | BTC[0.00000000020000000],DOGE[0.0000000007897213],ETHW[0.00141100530306640],NFT[288263958814134127][1],NFT[288289773086079921][1],NFT[289064233949213430][1],NFT[289152664372057540][1],NFT[289204076160624710][1],NFT[289211474889915123][1],NFT[289281518150598668][1],NFT[289352690289467548][1],NFT ... (data continues) |
| 08216378 | USD[0.2872740206514962] |
| 08216381 | CUSDT[1.00000000000000000],DOGE[0.1234910700000000],ETHW[0.1234910700000000],TRX[1.00000000000000000],USD[0.0005883279941740] |
| 08216391 | CUSDT[1.00000000000000000],DOGE[0.0000000004089071],EUR[0.0029208485737384],MATIC[0.0000017230000000],SOL[0.0000000082543617],SUSHI[0.0000417100000000],USD[9.5603886746938061],USDT[0.0000000129176052] |
| 08216395 | CUSDT[2.00000000000000000],SUSHI[10.1935228400000000],UNI[3.3394831700000000],USD[0.0004567339736813] |
| 08216403 | BTC[0.0004000000000000],DOGE[48.0000000000000000],USD[0.5605456560000000] |
| 08216413 | DOGE[391.0332427700000000],NEAR[15.4845000000000000],SOL[4.5154800000000000],USD[5.2086153524924299],USDT[1.2172229200000000] |
| 08216426 | BRZ[1.00000000000000000],USD[0.0000000034497560] |
| 08216440 | BTC[0.0000000083055981],NFT[401657141362595800][1],NFT[428439790552254390][1],NFT[479793010407563112][1],SOL[0.0586950514112801],USD[0.0000009497509694] |
| 08216449 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[47.9217806397542156] |
| 08216469 | USD[129.2804086400000000] |
| 08216482 | BAT[0.8166928900000000],BTC[0.0000000034388396],ETH[0.0000000145709986],LINK[0.0000000041644206],SOL[0.0017541562265696],SUSHI[0.1205436351902737],USD[161.7787443955543769],YFI[0.0000000043349760] |
| 08216526 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1537919.7073502700000000],USD[0.0000000024485480],USDT[0.0000000000000000] |
| 08216531 | ETH[0.0000000612846300],USD[0.0000001448702825] |
| 08216543 | USD[0.0000003331277697] |
| 08216562 | CUSDT[1.00000000000000000],DOGE[0.0000045000000000],NFT[533880659475998829][1],SHIB[144139.5161074800000000],SUSHI[0.1082175300000000],TRX[58.6415266400000000],USD[0.0486487336333340] |
| 08216577 | USD[0.0253510000000000] |
| 08216587 | BAT[0.0000005540449000],BTC[0.0000004016116124],DAI[0.0000000082645854],SOL[0.0000000096491970] |
| 08216589 | USD[500.0000000000000000] |
| 08216595 | TRX[0.0000000662800000],USDT[0.0003436536711126] |
| 08216609 | LINK[0.0000000950503068],SOL[0.0000000001859257],USD[0.0125611650069920] |
| 08216640 | BTC[0.0000000043680000],DOGE[26.1480600000000000],USDT[0.0256116500699200] |
| 08216662 | NFT[295309753464672658][1],NFT[296871660741252818][1],NFT[302833851976738040][1],NFT[319024472747293037][1],NFT[323166950096778073][1],NFT[366700992609316647][1],NFT[398786033936336627][1],NFT[427229462229473313][1],NFT[451217078120548181][1],NFT[485402070711736376][1],NFT[492321572145817819][1],NFT[493247763849185854][1],NFT[498648472450843828][1],NFT[508580039009220332][1],NFT[549626187556456784][1],NFT[572577401567624870][1],NFT[634337055934504452][1],USD[4.8231430084562560],USD[0.0000000049872900] |
| 08216662 | BTC[0.0001829220400000],MATIC[210.0000000000000000],USD[0.0003879347848902] |
| 08216678 | ETH[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08216713 | DOGE[19.000000000000000],SHIB[100000.000000000000000],USD[2.4781956340000000] |
| 08216714 | USD[0.0000198415381983] |
| 08216735 | SOL[0.0029032600000000],TRX[1.000000000000000],USD[0.0000000137816885] |
| 08216737 | BTC[0.0002069600000000],GRT[0.0005695900000000],USD[0.0000000097085216] |
| 08216746 | SOL[0.0688000000000000],SOL[20.000000000000000],USD[13.0990550000000000] |
| 08216755 | USD[0.0053422425403415] |
| 08216756 | ETH[0.1700000000000000],ETHW[0.1700000000000000] |
| 08216774 | USD[1.4979440000000000] |
| 08216781 | AVAX[0.0000000006732511],BTC[0.0000000031406117],ETH[0.0000000012275263],ETHW[0.0000000097463021] |
| 08216794 | USD[0.2113232000000000] |
| 08216800 | USD[57.4679302069400044] |
| 08216806 | ETH[0.0000000254896362],ETHW[0.0000000254896362],SOL[0.0523681500000000],USD[0.0000005724993736] |
| 08216807 | SUSHI[0.0000000086443168],USD[0.0000000077603376] |
| 08216808 | USD[0.0000002591457093] |
| 08216810 | AAVE[0.0000000090406446],BTC[0.0000000062927189],EUR[0.0000000076168271],SOL[0.0000000085007239],USD[0.0000000036401070],USDT[0.0000000022735909],WBTC[0.0000000094053950] |
| 08216813 | CUSDT[16.000000000000000],DOGE[4.000000000000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.0132297678142878] |
| 08216830 | SOL[0.0000001000000000],USD[0.0000003312338845] |
| 08216839 | USD[9.8479003998844760] |
| 08216857 | USD[3160.8285950200000000] |
| 08216884 | USD[1195.00000000] |
| 08216916 | CUSDT[9.000000000000000],DOGE[0.0024530900000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],NFT [325273016724855798][1],NFT [497914571044989156][1],NFT [560795285559288139][1],SOL[1.0398235180618724],TRX[3.000000000000000],USD[0.0000005086992482] |
| 08216926 | CUSDT[5.000000000000000],DOGE[1.000000000000000],SHIB[28.6876674500000000],USD[0.0000296693593306] |
| 08216933 | ETH[0.0000001100000000],ETHW[0.0000000816477119],NFT [300248535080191331][1],NFT [312494874532921982][1],NFT [343068229611408850][1],NFT [508701717457341168][1],NFT [509712803035885591][1],USD[14.8177472721030400] |
| 08216936 | BTC[0.0000982500000000],TRX[1.000000000000000],USD[0.0002747940564050] |
| 08216950 | ETH[0.0000000062246233],SOL[0.0000000085801000],USD[0.0000008822688852] |
| 08216952 | ETH[0.0680000000000000],ETHW[0.0680000000000000],SOL[0.0126490400000000],USD[0.0000009779297640] |
| 08216955 | MATIC[0.0000000086179000] |
| 08216956 | BTC[0.0005180500000000],USD[10.7733756000000000] |
| 08216957 | BRZ[1685.6098355600000000],CUSDT[1.000000000000000],TRX[2939.6802538300000000],USD[0.0000000018509027] |
| 08216961 | USD[0.1323359600000000] |
| 08216977 | DOGE[1.000000000000000],DOGE[1.000000000000000],SOL[2.2552293200000000],USD[0.0000001064493019] |
| 08217006 | DOGE[1.000000000000000],SOL[246.5261415000000000],TRX[1.000000000000000],USD[0.0000029441950595] |
| 08217007 | NFT [298848134088144443][1],NFT [331595719702763918][1],NFT [353391282279624138][1],NFT [368661300354794229][1],NFT [370631823458795669][1],NFT [391284895392162059][1],NFT [391584826731973103][1],NFT [403721270027139323][1],NFT [423971262555544045][1],NFT [462939258097158083][1],NFT [510714849435542301],NFT [520169830521871003411],NFT [547960487919991883][1],NFT [562807568807201307][1],SOL[0.3600000000000000],USDI[1.0837918700000000] |
| 08217008 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000332877091736] |
| 08217012 | ETH[0.0694630064739750] |
| 08217019 | USD[9.7540586000000000] |
| 08217044 | CUSDT[1.000000000000000],SOL[2.9881471800000000],USD[0.0000017908219214] |
| 08217049 | BTC[0.0011243600000000],CUSDT[1.000000000000000],USD[21.5430508337752400] |
| 08217076 | USD[500.00000000000] |
| 08217096 | AAVE[0.0000000000211435],ALGO[607.6800254000000000],AVAX[0.0000000006397414],BRZ[2.000000000000000],DOGE[1.000000000075671650],ETH[0.0000017387068568],ETHW[0.0000000087068568],LINK[27.3550534780092860],MATIC[170.4586811609001568],NFT [425430295339204696][1],SHIB[9.0000000017171635],TRX[1.0375168300000000],UNI[34.0176399100000000],USD[30.0000001096736681],USD[0.000000109673668],USD[0.000000010967366] |
| 08217007 | CUSDT[2.000000000000000],DOGE[130.9204935100000000],SOL[587.7343370200000000],SHIB[315192.4286379500000000],USD[0.0000000012397404] |
| 08217155 | LINK[1336.5959800000000000],USD[19.1954500048000000] |
| 08217158 | BTC[0.0008782100000000],CUSDT[10.000000000000000],USD[0.0365666993772525] |
| 08217161 | BAT[0.7906093600000000],DOGE[5.7892022900000000],SHIB[29120.5591147300000000],USD[0.0466476720628138] |
| 08217164 | BAT[1.0084924500000000],BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[1.5752683300000000],MATIC[197.3462164700000000],TRX[2.000000000000000],USD[0.0000193339860310] |
| 08217179 | ETH[0.1711448200000000],ETHW[0.1711448200000000],SOL[1.2533698400000000],USD[500.0000024214198007] |
| 08217196 | BTC[0.0000000051032607],CUSDT[0.0000000054880000],ETH[0.0000000095947275],ETHW[0.0000000095947275],GRT[0.0000000917541900],USD[9.6201718205937045] |
| 08217236 | USD[0.0000001031645640] |
| 08217244 | AAVE[8.7427532900000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000014991562709] |
| 08217246 | CUSDT[7.000000000000000],DOGE[1.000000000000000],USD[0.0016388516121616] |
| 08217254 | CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[0.0045034785997810] |
| 08217274 | SOL[0.0247882100000000],USD[0.0000008068119051] |
| 08217275 | USD[0.0573490000000000] |
| 08217280 | CUSDT[1.000000000000000],MATIC[9.3088040300000000],USD[0.0018265829810891] |
| 08217294 | BTC[0.0001067600000000],USD[0.0000580735098164] |
| 08217347 | BAT[18.0969197800000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],GRT[32.2356854200000000],SHIB[986518.1633444600000000],SUSHI[31.6329751500000000],TRX[1.000000000000000],UNI[3.2013109900000000],USD[0.0000000073319555] |
| 08217355 | DOGE[1.000000000000000],ETHW[0.0000000826706365],NFT [312617606173099462][1],NFT [486684080675797978][1],NFT [526550280455208995][1],SOL[0.0164896269079589] |
| 08217373 | CUSDT[1.000000000000000],USD[0.0001640319733526] |
| 08217377 | BTC[0.0205773500000000],DOGE[2773.8204675100000000],ETH[0.1222441500000000],ETHW[0.1222441500000000],USD[0.0000000081132762] |
| 08217402 | BTC[0.0079352462038896],DOGE[1.000000000000000],TRX[1.000000000000000],UNI[0.0000622414309972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08217422 | DOGE[1.00000000000000000],USD[0.00000112587613 25] |
| 08217426 | BTC[0.00020101000000000],USD[0.021389271146569 7] |
| 08217437 | TRX[0.76042400000000000],USD[1.0383662155900000] |
| 08217460 | ETH[0.00090595000000000],ETHW[0.0009059500000000 0],USD[0.0000000000779930] |
| 08217465 | CUSDT[1.00000000000000000],SOL[0.002000000000000 00],USD[0.00000092619069 03],USDT[0.000000007164 0160] |
| 08217476 | BTC[0.00105982000000000],DOGE[142.281704240000000 00],SHIB[816705.62473494000000000],SOL[0.31702074 00000000],USD[0.0007107049399837] |
| 08217477 | USDT[68.66000000000000000] |
| 08217480 | ETH[1.16000000000000000],ETHW[1.1600000000000000 0],USD[15004.57323920000000000] |
| 08217487 | BTC[0.01210000000000000],ETH[0.00094500000000000] ,ETHW[0.17494500000000000],USD[1.09980740000000000 ],USDT[0.0096904000000000] |
| 08217496 | USD[0.73858600000000000] |
| 08217507 | USD[688.68672169275000000] |
| 08217513 | NFT [463334623584159762][1],NFT [488882000208880261][1],NFT [496688871025282107][1],USD[3.97827480000000000],USDT[0.009549000 00000000] |
| 08217536 | USD[0.63337030000000000] |
| 08217543 | ETHW[24.89588304000000000],USD[3569.87582198137 52942] |
| 08217583 | CUSDT[1.00000000000000000],DOGE[1.00000000000000 000],LINK[18.79165427000000000],USD[0.00000007704 12762] |
| 08217586 | BTC[0.00009869000000000],DOGE[28.04176765000000000] ,USD[0.0001844094168434] |
| 08217588 | USD[268.12940622000000000] |
| 08217598 | BTC[0.00217224000000000],CUSDT[3.00000000000000000 ],DOGE[1.00000000000000000],GRT[149.8635417600000 0000],SUSHI[34.47990583000000000],TRX[2.0000000000 0000000],USD[0.00000001457807 99],USDT[0.0003046683 141254] |
| 08217613 | AAVE[0.00710345082794 32],AUD[1.3797017300000000 0],BAT[1.75873173269996800],BCH[0.008130580000000 00],BRZ[4.37932669000000000],BTC[0.006363276030423 4],CAD[2.04539354000000000],CHF[1.342052400000000 00],CUSDT[67.65987151000000000],DAI[4.130937310000 00000],DOGE[26.26685526000000000],ETH[0.0013182800 0000000],ETHW[0.00130340000000000],EUR[1.564348169 89637960],GBP[1.52450586000000000],GRT[0.072141500 00000000],KSHIB[65.08397690000000000],LINK[0.073267 85000000000],LTC[0.01136767000000000],MATIC[0.07641 948000000000],MKR[0.00661820000000000],PAXG[0.0011 8544000000000],SHIB[469554.49062015000000000],SOL[0.0 7717656000000000],SUSHI[0.05784553000000000],TRX[26. 94329743000000000],UNI[0.06867947000000000],USDT[2. 13654374000000000],YFI[0.00007873000000000] |
| 08217616 | NFT [445549352631478550][1],SOL[0.0640000000000000 0] |
| 08217625 | SOL[0.00434000000000000],USD[0.00000000800000000] ,USDT[0.00000003833344] |
| 08217631 | ETH[0.00000000077890 26],NFT [299332483856405891][1],NFT [361432894998234372][1],NFT [391378587444750072][1],SOL[0.00000000648957 02],USD[0.7675640601755205] |
| 08217632 | BTC[0.01504456000000000],CUSDT[1.00000000000000000 ],USD[0.00000347646455 81],USDT[1.00000000000000000] |
| 08217634 | BTC[0.00127362000000000],USD[969.2386487700000000 0],USDT[0.00000005098 7199] |
| 08217636 | TRX[1076.92700000000000000],USD[0.0074391500000000 0] |
| 08217640 | CUSDT[2.00000000000000000],USD[0.056411066526083] |
| 08217657 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000 ],SOL[0.00000227769537 28],TRX[1.00000000000000000],U SD[2.13761669392793 90] |
| 08217666 | USD[146.02565440000000000] |
| 08217676 | BTC[0.02039806000000000],DOGE[1.00000000000000000] ,TRX[1.00000000000000000],USD[0.0000039290846203] |
| 08217687 | MATIC[85.00365402000000000],SOL[3.041301220000000 00] |
| 08217689 | ETH[0.09977460000000000],ETHW[0.0997746000000000 0] |
| 08217697 | DOGE[0.00000005556382 0],USD[0.0052794600992341] |
| 08217702 | CUSDT[2.00000000000000000],NFT [309076486121944272][1],NFT [469024870384554838][1],USD[0.0046431285847731] |
| 08217717 | AVAX[19.50000000000000000],BRZ[65.93400000000000000 ],BTC[0.00000006520000 00],ETHW[0.2600000000000000 0],SOL[31.59422000000000000],TRX[7848.0000000000000 0000],USD[0.8774447400000000] |
| 08217724 | USD[0.00000000919675252],USDT[1.272486962000000000 ] |
| 08217725 | USD[10000.00000000000000000] |
| 08217726 | BAT[1.00000000000000000],USD[0.0100019841224449] |
| 08217729 | BTC[0.00000000251661 81],SOL[0.00000000552260756] |
| 08217735 | USD[0.00000000891489 06] |
| 08217740 | BTC[0.00257157000000000],SHIB[1.0000000000000000 0],USD[0.0001568659012421] |
| 08217756 | SOL[3.86505502000000000],USD[0.0000018834928092] |
| 08217759 | USD[0.00001998000000000],USD[107.53149955000000 00] |
| 08217763 | AVAX[0.10806524000000000],BTC[0.00020157000000000] ,ETH[0.00455146000000000],ETHW[0.0044967400000000 0],LTC[0.18873659000000000],SHIB[82565.4386239700000 0000],SOL[0.03259443000000000],USD[0.00001222502105 80],USDT[0.0329899200000000] |
| 08217768 | SHIB[1.00000000000000000],USD[0.0008397056556800] |
| 08217799 | USD[0.00000000652397 84],USDT[21.412613240000000 00] |
| 08217804 | BCH[0.02417324000000000],NFT [317769224799312885][1],NFT [442942352091502713 6][1],NFT [485288575105459389][1],NFT [501083105358847 306][1],NFT [545717757408015748][1],SHIB[2153832.4226 160900000000],TRX[0.00002800000000000] |
| 08217805 | BTC[0.00000808000000000],ETHW[0.61948954000000000] ,LINK[0.80568697000000000],TRX[510.93848967000000000] ,USD[0.3400103849496810] |
| 08217807 | CUSDT[4.00000000000000000],NFT [398503386642066 87][1],NFT [447871277488515921][1],NFT [490158865150 789851][1],SHIB[1.00000000000000000],USD[0.005651414 0379765] |
| 08217817 | CUSDT[4.00000000000000000],NFT [336367975765546379] [1],NFT [376409054263140984][1],NFT [407072483319279 309][1],NFT [409305715143182438][1],NFT [45494717108 6422732][1],NFT [463554770166349792][1],NFT [4945909 05577018835][1],NFT [501361803109040270][1],NFT [563 699083155445663][1],NFT [576294729997194132][1],SOL[0 .13902361000000000],TRX[1.00000000000000000],USD[0.2 2944717148781 74] |
| 08217822 | SHIB[9990000.00000000000000000],SOL[0.92907000000000 000],USD[2.0030000000000000] |
| 08217825 | USD[3.53238221409447 30] |
| 08217826 | USD[0.00314161000000000],USDT[0.00000000063869 1] |
| 08217833 | BRZ[1.00000000000000000],BTC[0.00458930000000000], SHIB[1.00000000000000000],SOL[2.36633860000000000], USD[0.00000135595983 03] |
| 08217834 | CUSDT[4.00000000000000000],DOGE[3.0000000000000000 0],SHIB[2.00000000000000000],USD[0.00636628715034 94] |
| 08217856 | BTC[0.00008370000000000],ETH[0.00268500000000000], ETHW[0.31137800000000000],USD[0.1674248000000000 0] |
| 08217861 | USD[10.77278535000000000] |
| 08217881 | USD[0.00000000044198154],USDT[0.00000000082092 4] |
| 08217890 | USD[16.15903041000000000] |
| 08217894 | SOL[0.22393691480686 50] |
| 08217905 | BTC[0.00304500000000000],DOGE[1.00000000000000000] ,USD[41.87769591586795 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08217906 | USD[30.0000000000000000] |
| 08217918 | ETH[0.2484038900000000],SHIB[1.0000000000000000],USD[0.0000098394372196] |
| 08217919 | SHIB[55663.7907041400000000],USD[4.0000000000002498] |
| 08217922 | SOL[0.0000000084849264],USD[0.0001737014584873] |
| 08217927 | BF_POINT[100.0000000000000000],BTC[0.0000000090033570],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],NFT (312227121454032385)[1],SOL[0.0000000049887073] |
| 08217938 | BTC[0.0000067900000000],USD[0.0003116364800000] |
| 08217944 | DOGE[8.0000000000000000],SHIB[99900.0000000000000000],SOL[0.0101988500000000],USD[0.1753055027132605] |
| 08217948 | ETHW[1.7210000000000000],USD[78.8467240000000000] |
| 08217949 | BRZ[1.0000000000000000],BTC[0.0000000200000000],DOGE[1.0000000000000000],NFT (388319543662882793)[1],SHIB[3.0000000000000000],USD[1.0084963405950138] |
| 08217965 | NFT (343352083096502955)[1],NFT (364249903517914200)[1],NFT (365656188716048603)[1],NFT (443423707777791519)[1],NFT (521490754490975167)[1],NFT (557801339610738311)[1],USD[0.0100000000000000] |
| 08217968 | BTC[0.0000667000000000],USD[2.0040043000000000] |
| 08217970 | BF_POINT[300.0000000000000000] |
| 08217977 | BTC[0.0003218234177472],ETH[0.0000000006239810],USD[0.0005951011766857] |
| 08217983 | CUSDT[2.0000000000000000],USD[21.7305463844224832] |
| 08217986 | USD[30.5000000000000000] |
| 08217998 | AAVE[0.2428669300000000],BTC[0.0068100200000000],DOGE[258.3852035852209560],ETH[0.0423215313960610],ETHW[0.0423215313960610],LINK[4.6413916692907385],LTC[2.4421527100000000],MATIC[0.0000000046255496],SOL[0.4672751553023312],SUSHI[7.3908687006880128],UNI[2.6282773984809020],USD[0.0000016339244662] |
| 08218016 | CUSDT[1.0000000000000000],DOGE[84.6419304900000000],ETH[0.0035476700000000],ETHW[0.0035476700000000],TRX[1.0000000000000000],USD[0.0000429290288639] |
| 08218019 | BTC[0.0006997000000000],DOGE[29.0000000000000000],ETH[1.6323660000000000],ETHW[0.0079920000000000],KSHIB[49.9500000000000000],SUSHI[0.9990000000000000],USD[236.1218826540000000] |
| 08218020 | BTC[0.0000008970000],SOL[0.2997000000000000],USD[0.3186035200000000],USDT[1.1793837429741927] |
| 08218021 | ETH[0.0000003500000000],ETHW[0.0000003500000000],SOL[0.0000076800000000],USD[0.0019977467971829] |
| 08218052 | AVAX[0.5284538100000000],USD[0.0000002546519613] |
| 08218057 | USD[0.0003329825785998] |
| 08218070 | BAT[1.0000000000000000],BTC[0.3189104400000000],ETH[4.6322896100000000],ETHW[4.6307091600000000],GRT[1.0000000000000000],LTC[6.2852981900000000],SHIB[1.0000000000000000],SOL[187.5403739600000000],USD[483.6838065703572166] |
| 08218079 | CUSDT[1.0000000000000000],DOGE[30.1715574000000000],MATIC[2.2900994700000000],SOL[0.2407071700000000],USD[0.0168204406021972] |
| 08218090 | USD[0.0000006315487790] |
| 08218092 | CUSDT[1.0000000000000000],ETH[0.0160302400000000],ETHW[0.0158285375891397],TRX[1.0000000000000000],USD[0.2846843927936446] |
| 08218094 | BTC[0.0002023700000000],SHIB[140160.4973855800000000],USD[5.3854009377388215] |
| 08218095 | ETHW[0.7340000000000000],USD[1449.8225580000000000] |
| 08218096 | SOL[0.9956018700000000],USDT[0.0000000089591815] |
| 08218106 | SHIB[135377.9049203900000000],USD[0.0000000560515281] |
| 08218114 | BRZ[1.0000000000000000],BTC[0.0001646200000000],NFT (372480554083691507)[1],SHIB[1.0406779600000000],TRX[1.0000000000000000],USD[-0.7809128186730973] |
| 08218118 | BTC[0.2114883000000000],USD[42.6905000000000000] |
| 08218135 | BTC[0.0107626700000000],CUSDT[1.0000000000000000],USD[0.0004541273490385] |
| 08218136 | USD[0.0001062994595375] |
| 08218145 | BTC[0.0335338600000000],SHIB[1.0000000000000000],USD[0.9844892686377272] |
| 08218146 | USD[0.0075345300000000] |
| 08218190 | AVAX[0.0000000017460212],DAI[0.0000000024147513],TRX[0.0000000020994280],USD[0.0000000036890814] |
| 08218191 | SOL[0.0025800800000000],USD[190.0100003970603354] |
| 08218192 | USDT[0.0000000033452811] |
| 08218199 | BTC[0.0000000064921274],ETHW[0.0000000032914010],SOL[16.6516785000000000],USD[0.0000015643000967] |
| 08218210 | SOL[10.1498400000000000],USD[2.6964000000000000] |
| 08218221 | CUSDT[1.0000000000000000],ETH[0.0715036200000000],ETHW[0.0706146300000000],SOL[1.5454254800000000],TRX[1.0000000000000000],USD[0.0013133067273170] |
| 08218233 | BTC[0.0000000010943771],SOL[0.0000000077199921] |
| 08218234 | BTC[0.9900000000000000] |
| 08218243 | USD[25.9100000000000000] |
| 08218256 | CUSDT[4.0000000000000000],ETH[0.0000000009649824],SOL[0.0000000098766000],USD[0.0001327152556438] |
| 08218265 | SOL[0.0000000564900000],USD[0.0056139626094396],USDT[0.0000973405716215] |
| 08218266 | CUSDT[1.0000000000000000],SOL[0.1475816800000000],USD[0.0000013840489600] |
| 08218270 | CUSDT[1.0000000000000000],SHIB[2721062.4590767500000000],TRX[1.0000000000000000],USD[0.0200000000003670] |
| 08218274 | NFT (405975895873983473)[1],NFT (475023612777414901)[1],NFT (518125771052344123)[1],SOL[0.0234000000000000] |
| 08218278 | CUSDT[1.0000000000000000],SHIB[2804262.4789680300000000],USD[0.0000000000000502] |
| 08218282 | USD[1.6646935000000000] |
| 08218286 | BCH[0.0000000087809502],DOGE[1.0000000000000000],ETH[0.0000002055965061],ETHW[0.0000210955965061],SHIB[0.0000000271921920],USD[0.0002283545226293] |
| 08218293 | USD[0.0080474680000000] |
| 08218296 | USD[0.0000000045934100] |
| 08218306 | BTC[0.0060686200000000],USD[0.0003954765050744] |
| 08218308 | USD[0.0000018969156100] |
| 08218313 | BAT[2.0093769800000000],USD[0.0023721644663256] |
| 08218314 | USDT[0.3436132732000000] |
| 08218316 | BRZ[1.0000000000000000],CUSDT[15.0000000000000000],DOGE[3.0000000000000000],NFT (532552968344879380)[1],NFT (569318598379198597)[1],SHIB[36.0000000000000000],TRX[4.0000000000000000],USD[0.0024471945284556] |
| 08218317 | SOL[0.5200000000000000],USD[1.4391272000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08218339 | BTC[0.0000000800000000000],SOL[0.0000000340962000],USD[0.0045793414224237],USDT[0.000000022118113] |
| 08218340 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[2.000000000000000000],SHIB[4.000000000000000000],SOL[0.000000100000000],TRX[1.000000000000000000],USD[0.000000027002007],USDT[0.000000090778460] |
| 08218350 | ETH[0.000000010000000000],ETHW[0.000000091005688],GBP[0.2607479400000000],TRX[1.000000000000000000],USD[0.0010782549745418] |
| 08218351 | BTC[0.0047280400000000000],TRX[0.0007770025600000],USD[0.0003588715996500] |
| 08218366 | USD[0.000000000004479] |
| 08218370 | BTC[0.003892130000000000],ETH[0.046093960000000000],ETHW[0.046093960000000000],USD[100.0007464450809255] |
| 08218371 | SOL[0.000000460000000000],USD[0.0018010075649233] |
| 08218376 | ETH[0.000000007582680],USD[0.0057480400000000000] |
| 08218377 | NFT [31840790032250684][1],SHIB[48.0925536324338606],USD[0.000000016908676] |
| 08218378 | USD[102.3310558033500800] |
| 08218405 | USD[0.5160340000000000] |
| 08218428 | MATIC[2090.0000000000000000],USD[15013.6942199200000000] |
| 08218431 | ETHW[1.8198713600000000],LINK[464.0728169200000000] |
| 08218445 | USD[10.0000000000000000] |
| 08218457 | DOGE[82.7270000000000000],LINK[2780.3055000000000000],MATIC[49957.8100000000000000],SUSHI[8.0996000000000000],USD[0.0000000115923396] |
| 08218458 | ETH[0.000000130000000000],ETHW[0.000000130000000000],SHIB[5762.1823567200000000],SOL[0.000000267000000000],USD[0.0000000082009906] |
| 08218472 | USD[30000.0000000000000000] |
| 08218486 | MATIC[4.6224762900000000],USD[0.0000000155531113] |
| 08218487 | TRX[124.9077556200000000],USD[0.0000000009369787] |
| 08218489 | DOGE[221.2389502800000000],SHIB[14680708.9727277600000000],TRX[1067.5814273700000000],USD[0.0000000018894863] |
| 08218506 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0003094360088885],USDT[0.0000005674438558] |
| 08218511 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[619.9942063958842467],SHIB[0.0000000075404690],UNI[7.0425768400000000] |
| 08218519 | BTC[0.000000011760000],USD[0.7151240000000000] |
| 08218521 | BTC[0.000000230000000000],CUSDT[13.000000000000000000],DOGE[101.5373213700000000],GRT[1209.1047598000000000],LINK[0.000327120000000000],MATIC[0.002002650000000000],SHIB[27.000000000000000000],TRX[272.5281122100000000],USD[20.0093189972756201] |
| 08218538 | USD[1000.0000000000000] |
| 08218550 | BTC[0.005100000000000000],USD[0.0732760000000000] |
| 08218559 | DOGE[1.000000000000000000],TRX[116.4781716500000000],USD[0.0000000007415246] |
| 08218562 | ETH[1.000401040000000000],ETHW[1.000401040000000000],SOL[10.0757630100000000],USD[5560.0003213923318097] |
| 08218575 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0006580462101431] |
| 08218584 | USD[79.9561284428000000] |
| 08218590 | DOGE[1.000000000000000000],SOL[0.0551566900000000],USD[0.0416397988505666] |
| 08218596 | USD[0.000000405330833],USDT[0.0000000550530500] |
| 08218606 | BTC[0.020168050000000000],ETH[0.117653980000000000],ETHW[0.117653980000000000],LTC[3.2250580900000000],SOL[5.2340298100000000],USD[0.0004583452475147] |
| 08218610 | BTC[0.001918600000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[796906.5792890000000000],TRX[1.000289260000000000],USD[0.0035285815223433] |
| 08218612 | USD[7.7035691326856047] |
| 08218617 | BTC[0.001594600000000000],ETH[0.062000000000000000],ETHW[0.062000000000000000],LTC[6.6845200000000000],MATIC[228.6100000000000000],SOL[0.0265100000000000],USD[568.6224440300000000] |
| 08218623 | BTC[0.029100000000000000],ETH[0.348000000000000000],ETHW[0.348000000000000000],SOL[4.7738779000000000],USD[14549.5043397065963976] |
| 08218638 | ETH[0.000052000000000],ETHW[0.000335000000000],SOL[0.008960000000000],USD[33.6811705124432221],USDT[0.0053518000000000] |
| 08218646 | USDT[50.0000000000000000] |
| 08218651 | CUSDT[1.000000000000000000],USD[5.3681201114194748] |
| 08218680 | ETH[0.002445370000000000],ETHW[0.002418010000000000],SOL[1.140481800000000000],USD[0.0000185806178916] |
| 08218684 | TRX[0.000049290000000],USD[0.0005559687373172] |
| 08218695 | USD[0.000001916306828] |
| 08218696 | TRX[1.000000000000000000],USD[0.0000009568559773] |
| 08218697 | BRZ[1.000000000000000000],CUSDT[975.1107492800000000],ETH[0.000039780000000],ETHW[0.000039780000000],SOL[1.056027610000000000],TRX[1.000000000000000000],USD[0.0031890837545714] |
| 08218702 | USD[1.8900000000000000] |
| 08218738 | ETH[0.001700000000000],ETHW[0.001700000000000],NFT (53668155932798330)[1] |
| 08218742 | ETH[0.011771930000000000],ETHW[0.011771930000000000],TRX[1.000000000000000000],USD[0.0000214111200792] |
| 08218751 | USD[10.0000000000000000] |
| 08218780 | BTC[0.022006300000000000],USD[17.6685192769076000] |
| 08218784 | BTC[0.112745010000000000],DOGE[367.6320000000000000],ETH[0.027385020000000000],ETHW[0.027385017461896],USDT[50.5311712000000000] |
| 08218790 | DOGE[1.000000000000000000],KSHIB[1386.7213663500000000],USD[0.0000000001154855] |
| 08218806 | USD[50.0000000000000000] |
| 08218807 | USD[0.0017280000000000] |
| 08218812 | USD[39.3837058269286917] |
| 08218815 | USD[0.0000003899942504] |
| 08218816 | USD[0.8867759849513708] |
| 08218823 | USD[2.1319300000000000] |
| 08218833 | SOL[0.000000063692124],USD[0.0000000102105559],USDT[0.0000414678954628] |
| 08218842 | BTC[0.000099555667078],CUSDT[2.000000000000000000],NFT (29052767968192113)[1],NFT (31506280649012345)[1],NFT (34353143570426264)[1],NFT (38438554780427872)[1],NFT (43355961362992724)[1],NFT (47002776513491615)[1],USD[0.000008661050323] |
| 08218847 | USD[5.3861959200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08218853 | BTC[0.0000000096771850],USD[149.3691807300000000] |
| 08218866 | DOGE[2948.0133320700000000],GRT[1.0000000000000000],USD[0.0100000012115550] |
| 08218867 | USD[50.0000000000000000] |
| 08218874 | BAT[0.1000000000000000],USD[1.2792703000000000] |
| 08218887 | BTC[0.0000000086202550],SOL[0.0000000062342528],USD[16.5159003970543978] |
| 08218895 | USD[0.0000002979606174] |
| 08218899 | BTC[0.0088911000000000],USD[1604.7500000000000000] |
| 08218901 | ETH[0.0085554633655957],ETHW[0.0085554633655957],USD[0.0000019178922849] |
| 08218903 | DOGE[467.0000000000000000],USD[0.0000000982841156],USD[0.5146618486059194] |
| 08218908 | KSHIB[1982.2162572900000000],NFT[555858583188305869][1],SHIB[0.0000059400000000] |
| 08218910 | NFT[546100894121028160][1],USD[1.8403807488254238] |
| 08218921 | SHIB[1903077.0000000000000000] |
| 08218926 | BTC[0.0000000006014496],CUSDT[3.0000000000000000],MATIC[4.6798498700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000883089630980] |
| 08218932 | CUSDT[2.0000000000000000],ETH[0.0060015900000000],ETHW[0.0060015900000000],SHIB[2.0000000000000000],USD[0.0106273135431862] |
| 08218937 | BTC[0.0000000042083800],DOGE[0.5840014500000000],ETH[2.6713260000000000],LINK[0.0555050600000000],SHIB[5761.4746188300000000],SUSHI[40.4419169200000000],USD[7.4288445740000000],USDT[0.0002952500000000] |
| 08218951 | TRX[0.0000020000000000],USDT[49.0000000000000000] |
| 08218956 | CUSDT[1.0000000000000000],USD[0.0000000115752411] |
| 08218960 | ETH[0.0001000000000000],ETHW[0.0001000000000000],NFT[472283538532459123][1] |
| 08218967 | ETHW[5.7894893700000000] |
| 08218971 | BTC[0.0000000071557403],SOL[0.0534810600000000],USD[10.5745966373456381] |
| 08218976 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0062699406260263] |
| 08218979 | DOGE[1.0000000000000000],USD[0.0000000028751096] |
| 08218982 | NFT[346377983503925446][1],USD[0.0179924040416936] |
| 08218985 | BTC[0.0000804100000000],USD[0.0061071440000000],USDT[0.0001319077291959] |
| 08218990 | SHIB[1.0000000000000000],SOL[0.8027677300000000],USD[0.0000001499612097] |
| 08218991 | USD[0.0000190013129835] |
| 08219000 | USD[5000.0000000000000000] |
| 08219004 | SHIB[23458363.2177347200000000],USD[0.2348504000007991] |
| 08219006 | ETH[0.0000442000000000],NEAR[8.2371464051220000] |
| 08219011 | SOL[0.1034209300000000],USD[0.0000007926504292] |
| 08219012 | BTC[0.0000000015027050],ETH[0.0087394700000000],ETHW[0.0087394700000000],USD[7.0881547500000000] |
| 08219017 | CUSDT[1.0000000000000000],USD[0.0002265462228835] |
| 08219018 | BTC[0.0001866500000000],ETH[0.0002621300000000],ETHW[0.0002621300000000],USD[0.0003160693739195] |
| 08219030 | USD[0.0000009675996000] |
| 08219042 | BTC[0.0022038300000000],ETH[0.0122899700000000],ETHW[0.0121394900000000],USD[0.0107338959150130] |
| 08219053 | ETH[0.0020000000000000],ETHW[0.0020000000000000],SOL[0.2100000000000000],USD[1.0911440000000000] |
| 08219081 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],USD[0.0095693033942763] |
| 08219083 | USD[25.0000000000000000] |
| 08219089 | BTC[0.0415426916199395],ETH[0.0000000002761750],USD[0.0003855827216322] |
| 08219094 | BTC[0.0001000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[10.7088836000000000] |
| 08219101 | USD[0.0000008399889400] |
| 08219105 | DOGE[1948.0500000000000000],ETH[5.9189663900000000],ETHW[5.9189663900000000],SOL[49.9500000000000000],USD[2.7986751737105664] |
| 08219120 | DOGE[1.0000000000000000],USD[0.0000000015725486] |
| 08219121 | BRZ[1.0000000000000000],BTC[0.0000000084045950],DOGE[1059.5395387787660000],ETH[0.0000000002555068],SHIB[5525334.1834011007639544],USD[0.0000007059016213] |
| 08219135 | SOL[1.9990000000000000],USD[512.4176700000000000] |
| 08219142 | CUSDT[1.0000000000000000],ETH[0.0704300100000000],ETHW[0.0704300100000000],USD[0.0002555658387980] |
| 08219165 | USD[0.3486920000000000] |
| 08219166 | BAT[0.4100000000000000],BTC[2.3897973000000000],DOGE[0.1020000000000000],ETH[1.5572930000000000],ETHW[1.3487630000000000],SOL[1.9318000000000000],USD[23085.0755436666727273],USDT[174.8925882500000000] |
| 08219167 | USD[538.1082683500000000] |
| 08219169 | USD[0.0000002347679448] |
| 08219170 | AUD[0.0000000012299894],BAT[0.0000000042000000],ETH[0.0000000003555180],KSHIB[0.0000000093244600],SHIB[0.0000000052310000],USD[3.6281916600489513],USDT[0.0000000005225627] |
| 08219199 | BTC[0.0010607600000000],USD[0.0005022665492288] |
| 08219219 | SOL[0.1000000000000000] |
| 08219222 | TRX[0.0000020000000000] |
| 08219228 | BAT[74.0426213100000000],CUSDT[2.0000000000000000],LINK[21.0551893000000000],USD[0.0100001602250053] |
| 08219229 | USD[0.0855409127940857] |
| 08219231 | BTC[0.0007867800000000],CUSDT[2.0000000000000000],USD[0.0006777907685237] |
| 08219239 | DOGE[29.5495949100000000],ETH[0.0012186700000000],ETHW[0.0012049000000000],KSHIB[130.2076212600000000],SOL[0.0262621700000000],USD[0.0008142222440861] |
| 08219247 | BTC[0.0000861250000000],ETH[0.0008630000000000],ETHW[0.1418630000000000],MATIC[0.7700000000000000],USD[4938.7520319000000000] |
| 08219248 | USD[0.0002293773797799] |
| 08219262 | BTC[0.0001596402490000],ETH[0.2820000000000000],ETHW[0.2820000000000000],SOL[1.4141270000000000],USD[1.3247697300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08219266 | BRZ[2.000000000000000],BTC[0.027698390000000],ETH[0.206043730000000],ETHW[0.205827530000000],TRX[1.000000000000000],USD[0.000341462174918] |
| 08219268 | BTC[0.054091110000000],ETH[0.194296680000000],ETHW[0.194296680000000],SOL[9.103232450000000],USD[2800.984045577718609],USDT[59.593644360000000] |
| 08219269 | CUSDT[1.000000000000000],DOGE[147.717926380000000],USD[0.000000011652220] |
| 08219270 | CUSDT[2.000000000000000],USD[0.007863847032595] |
| 08219272 | USD[5.000000000000000] |
| 08219274 | USD[5.384917170000000] |
| 08219278 | BRZ[2.000000000000000],BTC[0.036136120000000],CUSDT[6.000000000000000],DOGE[6.000000000000000],ETH[0.051447900000000],ETHW[0.050807340000000],SHIB[6.000000000000000],SOL[0.000010790000000],TRX[5.000000000000000],USD[894.324765455964457] |
| 08219283 | NFT (3790455097130263505)[1],USD[0.971041812634256050] |
| 08219289 | ETH[0.001201480000000],ETHW[0.001187800000000],USD[0.000520506897131010] |
| 08219292 | USD[10.000000000000000] |
| 08219305 | USD[0.671648400000000000] |
| 08219310 | USD[9.588333361974000000],USDT[2393.653950000000000000] |
| 08219349 | BTC[0.002527660000000000],CUSDT[6.000000000000000],DOGE[0.000046430000000000],ETH[0.065411800000000000],ETHW[0.064600360000000000],MATIC[21.418459850000000000],TRX[1724.874785860000000000],USD[0.396438510940085700] |
| 08219357 | USD[0.000000009468716] |
| 08219360 | SHIB[2707290.000000000000000000],USD[4.100000000000000000] |
| 08219364 | USD[0.062246994757024],USDT[0.691933018664242270] |
| 08219373 | USD[0.309500000000000000] |
| 08219381 | MATIC[4.433585110000000000],USD[0.000000180365124] |
| 08219383 | USD[0.001940205496941900] |
| 08219401 | USD[7.000000000000000000] |
| 08219405 | USD[148.339125112025550000],USDT[0.459140750000000000] |
| 08219410 | BRZ[0.000000097776875],ETH[0.000000031216080],KSHIB[0.000000094838725],SHIB[0.000000061557192],SUSHI[0.000000047422892],TRX[0.000000048915370],USD[0.009119926499393994] |
| 08219414 | ETH[0.006000039888256],ETHW[0.006000076689527],LINK[12.663278740000000000],USD[0.009748226055372] |
| 08219418 | ETH[0.000160000000000],ETHW[0.000160000000000],NFT (3777100391952746220)[1] |
| 08219422 | USD[2.148152210000000000] |
| 08219429 | BTC[0.003387390000000000],TRX[1.000000000000000000],USD[0.000177127207517200] |
| 08219432 | DOGE[0.071781011237117300],SHIB[0.000000098012873],USD[0.000000016948564] |
| 08219437 | USD[0.000572886139100] |
| 08219438 | SOL[0.001627150000000000],USD[0.856894600324025500] |
| 08219443 | BTC[0.000014270000000000],USDT[0.002683769624988] |
| 08219447 | BTC[0.000000051035114],DOGE[0.000000009535738],ETH[0.000000034739852],SOL[0.066638499122615500],USD[0.000001185065589600] |
| 08219456 | USD[0.00945798172931930] |
| 08219464 | BRZ[1.879000000000000000],GRT[1.882000000000000000],KSHIB[6.860000000000000000],MATIC[0.841000000000000000],SHIB[199100.000000000000000000],USD[844.870073965400000000] |
| 08219469 | BTC[0.000294990000000000],DOGE[5.196980360000000000],SHIB[32000.000000000000000000],TRX[1.000000000000000000],USD[0.002685788941172] |
| 08219481 | CUSDT[2.000000000000000000],ETHW[0.029861060000000000],LINK[57.451972140000000000],SHIB[1.000000000000000000],USD[0.000226685565849300] |
| 08219485 | USD[0.940910320767144000] |
| 08219489 | SOL[2.750308800000000000],TRX[1.000000000000000000],USD[0.000008186912349] |
| 08219490 | BTC[0.000076210000000000],USD[32.587032354245801600] |
| 08219495 | USD[0.000000149426806] |
| 08219511 | AUD[7.012610420000000000],CAD[8.282936880000000000],CUSDT[225.646737390000000000],DOGE[27.416842650000000000],GRT[6.984262690000000000],MATIC[2.141718420000000000],SHIB[133582.687683670000000000],TRX[56.624538760000000000],USD[7.010000029635533900],USDT[2.983818420000000000] |
| 08219517 | CUSDT[4.000000000000000000],ETH[0.003101200000000000],ETHW[0.003060160000000000],LINK[0.663045800000000000],SHIB[3424086.438871880000000000],SOL[0.152588330000000000],SUSHI[1.599854460000000000],USD[0.000262558723465] |
| 08219533 | BTC[0.004947400000000000],CUSDT[2.000000000000000000],ETH[0.010427420000000000],ETHW[0.010301810000000000],SOL[0.000004700000000],TRX[1.000000000000000000],USD[0.189229065974116 0] |
| 08219540 | USD[0.003568501369736] |
| 08219557 | USDT[5.998325302097600] |
| 08219560 | CUSDT[2.000000000000000000],DAI[0.730619000000000000],ETH[0.003263600000000000],ETHW[0.003263600000000000],MATIC[6.653567880000000000],TRX[37.189335360000000000],USD[0.775370062580930 2],USDT[8.425156170000000000],YFI[0.000224110000000000] |
| 08219561 | USD[0.933461012630766 6] |
| 08219564 | BRZ[1.000000000000000000],DOGE[6.003196200000000000],ETH[0.000000100000000],SHIB[4.000000000000000000],USD[0.000000629312103] |
| 08219570 | USD[500.000000000000000] |
| 08219574 | BTC[0.000000005697489 6],CUSDT[2.000000000000000000],NFT (3171618787376748 43)[1],NFT (484089070478465577)[1],SOL[0.000000005541590 0],TRX[1.000000000000000000],USD[4.701119205262928 0] |
| 08219588 | TRX[53.560464787805008],USD[-0.732020100500000],USDT[0.007864968857441] |
| 08219597 | CUSDT[1.000000000000000000],SHIB[3596667.013051570000000000],USD[0.000000000000468] |
| 08219600 | KSHIB[84.762571560000000000],NFT (3717448158733683558)[1],USD[1.115318160094504] |
| 08219602 | CUSDT[2.000000000000000000],TRX[3.000000000000000000],USD[0.007765350661442 5] |
| 08219609 | USDT[0.000029870007988 5] |
| 08219615 | BTC[0.000000004728216 0],ETH[0.000000100000000],ETHW[0.305128825155244 7],USD[0.017793825840873 9],USDT[0.000000007548202 9] |
| 08219629 | BTC[0.000000008608759 6],SOL[0.291192360000000000],USD[0.629220418954738 8] |
| 08219645 | ETH[0.712838180000000000],SHIB[1.000000000000000000],USD[2300.005896590851433 3] |
| 08219651 | SOL[0.015555260000000000],USD[4.292210669423349 9] |
| 08219653 | BTC[0.000000840000000000],NFT (4283344519991082 23)[1],NFT (529447080462206769)[1],USD[5.645724107707982 4],USDT[0.000000030312860] |
| 08219654 | USD[0.257000041187891 6] |
| 08219656 | CUSDT[9.000000000000000000],DOGE[2.000000000000000000],SHIB[1708608.170435730000000000],TRX[1.000000000000000000],USD[0.000000003214139],USDT[0.000000043090452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08219660 | SOL[0.099364250000000000],USD[0.010025522258310] |
| 08219661 | ALGO[0.000000007586697],BTC[0.000000008520446],GRT[0.000000002546663],NEAR[0.000000053590506],SHIB[1.000000000000000],USD[506.717132920649210] |
| 08219666 | CUSDT[5.000000000000000],DOGE[149.213063490000000],MATIC[19.508526560000000],SHIB[1077589.921345510000000],SOL[3.200237580000000],USD[0.000000335592522] |
| 08219685 | BTC[0.005400000000000000],USD[243.302643600000000] |
| 08219694 | ETH[0.000819020000000000],ETHW[0.000819020000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.046296383451971] |
| 08219712 | LTC[311.744760800000000000],TRX[26821.637336640000000] |
| 08219716 | SOL[15.265236120000000000],USD[1.872005932315296] |
| 08219724 | DOGE[0.004820000000000],ETH[0.000000003080800],GRT[6.922136113476290],USD[0.000000008346632] |
| 08219749 | ETH[0.009080900000000],ETHW[0.519908090000000000],NFT [2885404282955043421][1],NFT [2887796603394899887][1],NFT [2886179448102501021][1],NFT [2908766448906007731][1],NFT [2908872412252223581][1],NFT [2911168402520116971][1],NFT [2912062787474596631][1],NFT [2919032257336563631][1],NFT [2924478457975509911][1],NFT [2929790745758212571][1],NFT [2936759538252432431][1],NFT [2944044616464663890][1],NFT [2954170419590867501][1],NFT [2956169501005313761][1],NFT [2965332355131576451][1],NFT [2966888178096788501][1],NFT [2970403277983529651][1],NFT [2971020714653299041][1],NFT [2972714953273075771][1],NFT [2973585694637893551][1],NFT [2980750323630098881][1],NFT [2987167097398946731][1],NFT [2989713198060710641][1],NFT [3010177134199995821][1],NFT [3107961866006498621][1],NFT [3108384120922644161][1],NFT [3116275291046293391][1],NFT [3116690722961129111][1],NFT [3125923470461616501][1],NFT [3129971372603957411][1],NFT [3135177080400601121][1],NFT [3156341865166225821][1],NFT [3160495607039371411][1],NFT [3171722543554421651][1],NFT [3175930121320713561][1],NFT [3176002304888360131][1],NFT [3179755133391868621][1],NFT [3185273316177212781][1],NFT [3198705189920164445][1],NFT [3198709518964103699][1],NFT [3203266488536102899][1],NFT [3207233064121534216][1],NFT [3209637881596535241][1],NFT [3209663340134817], ... ] |
| 08219754 | BTC[0.000000001982500],SOL[0.007294000000000] |
| 08219766 | SOL[1.550000000000000],USD[0.007435500000000] |
| 08219776 | DOGE[0.001674300000000],SHIB[3140.711851070000000],USD[0.000000008931410] |
| 08219782 | USD[178.861099040119501] |
| 08219794 | USD[5000.000000000000000] |
| 08219795 | USD[194.490000000000000] |
| 08219796 | USD[12.060000000000000] |
| 08219809 | USD[12.543012920000000] |
| 08219843 | BAT[14.958094610000000],USD[22.231258791512135?],USDT[10.495419650000000] |
| 08219847 | USD[200.000000000000000] |
| 08219849 | DOGE[0.002319200000000],NFT [4203010197406199][1],NFT [4386320249052775001][1],USD[1.964978552691228] |
| 08219852 | NFT [4000000000000000],USD[0.000493616450266] |
| 08219854 | BTC[0.000000007419310],SOL[31.239894059616346],USD[0.086032571832579],USDT[0.000000106539775] |
| 08219864 | USD[0.018556997672581],USD[0.000000004985585] |
| 08219881 | MATIC[1.771848180000000],TRX[1.000000000000000],USD[0.000000000213760] |
| 08219903 | USD[0.124188500000000] |
| 08219904 | CUSDT[3.000000000000000],DOGE[210.084166480000000],LINK[12.913472800000000],MATIC[89.834039410000000],SOL[2.085887890000000000],TRX[1871.667322730000000],USD[0.010027427048381] |
| 08219905 | NFT [3087816209342994951][1],USD[4.000000000000000] |
| 08219920 | LTC[2.354157542000000000] |
| 08219950 | USD[39.259854695800000] |
| 08219967 | USD[0.000000019798182],USDT[0.000000003111020] |
| 08219974 | USD[1.150000390357850?] |
| 08219976 | CUSDT[2.000000000000000],SHIB[12720342.899616700000000],TRX[1.868884460000000],USD[0.000000006065604] |
| 08219978 | KSHIB[26.299961040000000],USD[0.000091303710152] |
| 08219979 | USD[50.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08219981 | USD[10.0000000000000000] |
| 08219985 | DAI[15.2622789095294430] |
| 08219987 | USD[37.7016495600000000] |
| 08219991 | USD[0.0000000096586652],USDT[0.0000000095618196] |
| 08220003 | USD[0.5000000000000000] |
| 08220004 | SHIB[4702954.3812984700000000] |
| 08220005 | USD[29.8581397856967512] |
| 08220006 | BTC[0.0000980500000000],USD[0.0003161452302020] |
| 08220007 | SOL[0.0158651700000000],USD[7.9116250786291103] |
| 08220008 | USD[10.0000000000000000] |
| 08220013 | CUSDT[2.0000000000000000],USD[20.9626237799952819] |
| 08220026 | BTC[0.0015666100000000],CUSDT[1.0000000000000000],ETH[0.0127152277998800],ETHW[0.0125545277998800],GRT[47.7971738101300000],MKR[0.0040580800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001866848212311],YF[0.0004108400000000] |
| 08220048 | SOL[11.1152660100000000] |
| 08220055 | BTC[0.0205794000000000],ETH[0.2327670000000000],ETHW[0.2327670000000000],USD[1508.3493000000000000] |
| 08220060 | BTC[1.0477499100000000],DOGE[2.0000000000000000],ETH[1.0501223400000000],ETHW[1.0497915300000000],GRT[1.0000000000000000],MATIC[6548.2531305300000000],SHIB[1.0000000000000000],SUSHI[1.0313621100000000],TRX[2.0000000000000000],USD[2646.7599735400870008],USDT[2.1012375800000000] |
| 08220067 | BTC[0.0000000087363741],USD[0.0000088108767390] |
| 08220068 | GRT[15348.0000000000000000],SOL[126.2200000000000000],USD[0.4625806000000000] |
| 08220076 | BTC[0.0000000200000000],MATIC[0.0006471500000000],SOL[0.0000125000000000],USD[135.3716178581096342] |
| 08220105 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[247.9768571500000000],USD[0.0000000225946093] |
| 08220107 | BRZ[305.6584438400000000],CUSDT[7364.8856880300000000],DOGE[298.3490608400000000],KSHIB[1309.2531993500000000],SHIB[1401848.1948258700000000],TRX[1803.0912934700000000],USD[0.0086759918142945] |
| 08220120 | SOL[0.8657207171693036] |
| 08220124 | CUSDT[1.0000000000000000],DOGE[70.2052353500000000],USD[0.0026668540056389],USDT[8.5648056000000000] |
| 08220133 | NFT[320784249582891281][1],NFT[320809793990471832][1],NFT[346046836264800643][1],NFT[382310457317781283][1],NFT[385039146300659897][1],NFT[385089662540601473][1],NFT[385144876712341829][1],NFT[403721259479130342][1],NFT[427748542171005022][1],NFT[428496714822308747][1],NFT[431124174440772172][1],NFT[435811236504783971][1],NFT[442019139959392337][1],NFT[526706692219780289][1],SOL[0.1012000000000000],USD[0.0000001216097976] |
| 08220151 | ETH[0.0000000594142171] |
| 08220153 | BTC[0.0003923500000000],CUSDT[1.0413884200000000],USD[0.0000000101288034] |
| 08220155 | CUSDT[1.0000000000000000],USD[0.0026690932626805] |
| 08220160 | BTC[0.0365831000000000],ETH[0.4377450000000000],ETHW[0.4377450000000000],SOL[8.8645800000000000],USD[1.5408971000000000] |
| 08220161 | BTC[0.0000001000000000],USD[1.6339043871184000] |
| 08220164 | BTC[0.0000000090775826],DOGE[0.0000000032070611],ETH[0.0000000129566640],LINK[0.0000000786768006],MATIC[0.0000000085919932],SOL[0.0000000095566720],SUSHI[0.0000000032257112],UNI[0.0000000061672168],USD[0.0000014107912883] |
| 08220171 | CUSDT[1.0000000000000000],USD[140.7258950697068292] |
| 08220179 | BRZ[4.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0829579105650541],USDT[1.2536805071573195] |
| 08220180 | USD[10.7718015700000000] |
| 08220181 | CUSDT[13.0000000000000000],MATIC[0.0000066337188],SOL[0.0000000040000000],TRX[1.0000000000000000],USD[0.0001012463425109] |
| 08220186 | CUSDT[1.0000000000000000],DOGE[628.4174611800000000],SHIB[3090069.6033111400000000],USD[0.0000000004584386] |
| 08220196 | NFT[469563215534453086][1],USD[0.0001013056023692] |
| 08220200 | USD[27.1233961500000000] |
| 08220202 | BTC[0.0003000000000000] |
| 08220203 | USD[10.0000000000000000] |
| 08220204 | BTC[0.0005089800000000],CUSDT[1.0000000000000000],DOGE[11.3718156300000000],MATIC[3.7038569800000000],SHIB[2.0000000000000000],USD[0.0026219186217097] |
| 08220208 | BTC[0.0000691000000000],SOL[0.0200000000000000],USD[4.2731198634932150] |
| 08220209 | CUSDT[1.0000000000000000],DOGE[266.9153317200000000],SHIB[69514.1484249800000000],USD[0.0048040001243276] |
| 08220224 | USD[0.2199441666336390] |
| 08220227 | ETHW[1.0010000000000000] |
| 08220229 | BTC[0.0002835000000000],USD[0.2317386919628863] |
| 08220237 | BTC[0.0038241692467200],ETH[0.4102865000000000],ETHW[0.3250760191907726],USD[0.0000000095769125],USDT[443.1064730855676620] |
| 08220243 | BRZ[1.0000000000000000],BTC[0.0000056937360],SHIB[1.0000000000000000],SOL[-0.0000001000000000],USD[0.0069857151639100] |
| 08220250 | USD[0.0374600000000000],USD[3.1125000000000000] |
| 08220259 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000944414958],ETHW[0.0000000944414958],USD[0.0000026474483448],USDT[0.0940204847904400] |
| 08220271 | CUSDT[1.0000000000000000],ETH[0.0000000095596288],ETHW[0.0000000095596288],NFT[305178169745521549][1],NFT[324574081652825601][1] |
| 08220280 | USD[50.0100000000000000] |
| 08220293 | BTC[0.0000000749477735],USD[0.0000695025060029] |
| 08220310 | USD[10.0000000000000000] |
| 08220312 | BTC[0.0003926000000000] |
| 08220316 | DOGE[18021.7109986000000000],GRT[407.3916926600000000],LINK[64.7272159600000000],SHIB[15190277.1601144700000000],SUSHI[35.2487686200000000],USD[0.0000000336575868] |
| 08220318 | CUSDT[1.0000000000000000],SOL[0.5607901000000000],USD[107.5479666340563312] |
| 08220323 | ETH[0.0475858700000000],ETHW[0.0475858700000000],LINK[20.4015902210404000],SHIB[2544319.6035244650000000],SUSHI[20.2343225800000000],USD[0.0005598439780252],USDT[163.2777295829267446] |
| 08220325 | BTC[0.0004897700000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0170881800000000],ETHW[0.0170881800000000],USD[0.0001643029308179] |
| 08220331 | BRZ[1.0000000000000000],BTC[0.0057711600000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001353049966319] |
| 08220333 | BF_POINT[200.0000000000000000] |
| 08220337 | DOGE[1.0000000000000000],ETHW[52.6638957700000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000213678215635] |
| 08220352 | USD[0.0000000075054200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08220385 | DOGE[1.000000000000000],USD[0.000002941238162] |
| 08220414 | BTC[0.0005104296807852],USD[0.000000006710926] |
| 08220432 | SOL[0.000000001627092],TRX[1.000000000000000] |
| 08220435 | ETHW[0.000438900000000],TRX[981.553357492763912],USD[15.720739200603686] |
| 08220445 | AVAX[3.207557870000000000],BRZ[2.000000000000000],BTC[0.0505246900000000],DOGE[3.000000000000000],ETH[0.237164160000000000],ETHW[0.236962840000000000],MATIC[62.387962200000000000],SHIB[25.000000000000000],TRX[4.000000000000000],USD[0.0010040981920464] |
| 08220448 | USD[10.770227700000000] |
| 08220452 | BRZ[1.000000000000000],KSHIB[1315.089361630000000],USD[0.000000002742251] |
| 08220453 | USD[538.541827150000000] |
| 08220455 | ETH[0.000000026998218],SHIB[1.000000000000000],USD[0.000000040134005],USDT[0.0000152629243121] |
| 08220473 | CUSDT[1.000000000000000],NFT [481210718159107094][1],NFT [525246267133327777][1],SOL[0.0034393500000000],USD[0.0000015461320255] |
| 08220476 | SOL[0.2046331200000000] |
| 08220481 | USD[0.0000008550734879] |
| 08220491 | BTC[0.0505574400000000],ETH[1.177000000000000000],ETHW[1.177000000000000000],MATIC[410.000000000000000],SOL[6.990000000000000],USD[0.0756702600000000] |
| 08220511 | CUSDT[1.000000000000000],SOL[0.1266454500000000],USD[75.000001728998090] |
| 08220513 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[7.000000000000000],ETH[0.064471730000000000],ETHW[0.216768300000000000],MATIC[4581.787532840000000000],SHIB[66415.193470600000000000],TRX[6.000000000000000],USD[568.842170447730660] |
| 08220528 | DOGE[3.000000000000000],LTC[0.019848230000000],SHIB[2.000000000000000],USD[24.759142509567446],USDT[0.000000047945766] |
| 08220537 | USDT[0.002457740000000] |
| 08220538 | USD[8.617362670000000] |
| 08220539 | AAVE[0.000000013912358],AUD[0.000000055868801],BTC[0.0000000026431232],DOGE[0.000000057597822],ETH[0.000000334689278],ETHW[0.000000334689278],LINK[0.000000289500890],LTC[0.000000099520000],MATIC[0.000000016395050],SOL[0.000000086576525],SUSHI[0.0001102251122339],TRX[0.000000077500000],USD[0.0026286053178088],USDT[0.0000001502001541,YF[0.0000000057724843] |
| 08220541 | DOGE[1.000000000000000],SOL[0.1529577300000000],USD[0.000020346939639] |
| 08220543 | USD[400.000000000000000] |
| 08220546 | USD[13.998093876435496] |
| 08220548 | USD[0.738246700000000] |
| 08220551 | ETH[0.030000000000000],ETHW[0.301922000000000],USD[51.238916800000000] |
| 08220554 | BTC[0.000000100000000] |
| 08220555 | USD[1.100879601800000] |
| 08220562 | USD[0.000000005379488],USDT[29847.134913620000000] |
| 08220565 | SHIB[335524254958104000000000],TRX[303.831420650000000],USD[0.010000002017340] |
| 08220568 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.004628742641912],USDT[0.0445538078681658] |
| 08220579 | BTC[0.0038964900000000],ETH[0.102958600000000],ETHW[0.102958600000000],SOL[2.150000000000000],USD[0.7005869300000000] |
| 08220594 | USD[9.987964119496345] |
| 08220599 | BTC[0.000000042127457],USD[0.0000334355903913] |
| 08220606 | DOGE[97.902000000000000],KSHIB[920.000000000000000],MATIC[7.671993870000000],SHIB[800000.000000000000000],USD[0.1365128142004525] |
| 08220627 | AAVE[8.733930540000000],BAT[1.009303220000000],BRZ[1.000000000000000],BTC[0.0262342300000000],CUSDT[1.000000000000000],DOGE[11898.617191210000000],ETH[0.493430980000000],ETHW[0.493230730000000],GRT[1.000000000000000],SHIB[88174194.423217280000000],TRX[19302.740362570000000],USD[2739.675199241572325],USDT[1044.586103390000000] |
| 08220665 | USD[215.426047850000000] |
| 08220693 | BTC[0.0505000000000000],USD[1.7060760461700000] |
| 08220700 | USD[0.5558183000000000] |
| 08220710 | BRZ[12.130839080000000],KSHIB[136.021184480000000],MATIC[2.259868420000000],USD[12.896330556868424],USDT[2.1367270100000000] |
| 08220711 | DOGE[29.539212720000000],ETH[0.000004880000000],ETHW[0.000004880000000],SHIB[280724.630493880000000],SOL[0.080317670000000],USD[0.000026429244175] |
| 08220712 | BAT[27.709076960629404] |
| 08220714 | DOGE[1368.916102280000000],SHIB[5.000000000000000],USD[0.0041497684594805],USDT[0.000000064481748] |
| 08220718 | BTC[0.000000081771218],CUSDT[0.000000039250002],DOGE[0.000000095586850],ETH[0.000000027116826],KSHIB[2.814949110000000],MATIC[0.000000077872222],SHIB[1342976.344375982534945],TRX[0.000000095693740],USD[0.0100020490248585] |
| 08220723 | MATIC[279.734000000000000],USD[6.7251200000000000] |
| 08220731 | USD[0.0117664400000000] |
| 08220733 | USD[5.4133462000000000] |
| 08220741 | CUSDT[1.000000000000000],DOGE[32.397975470000000],SHIB[1438645.098379000000000],USD[59.3529549009918254] |
| 08220746 | USD[0.938680550000000] |
| 08220750 | SOL[0.000000082748225],USD[2.643911900503453] |
| 08220758 | CUSDT[3.000000000000000],DOGE[2.000000000000000],MATIC[0.000391260000000],SHIB[3138363.485950400000000],USD[0.000000024787454] |
| 08220789 | DOGE[1.000000000000000],USD[0.000092236753604] |
| 08220792 | CUSDT[2.866954780000000],SOL[0.111170480000000],USD[0.0044729384238276] |
| 08220796 | USD[0.0047305000000000] |
| 08220829 | BTC[0.000388430000000],CUSDT[1.000000000000000],USD[30.0105148800299268] |
| 08220841 | SOL[0.379480000000000],USD[50.574300000000000] |
| 08220859 | BTC[0.0010629600000000] |
| 08220863 | NFT [295154663972535210][1],NFT [340451687590791134][1],NFT [410463070136159723][1],NFT [418217815354874346][1],NFT [477180466354678821][1],NFT [535987721594865872][1],USD[4.2582488315718490] |
| 08220873 | BRZ[1.000000000000000],LINK[8.972888740000000],USD[0.010001427944710] |
| 08220880 | BTC[0.0020786500000000],DOGE[1.000000000000000],USD[0.000962161851015] |
| 08220887 | BRZ[2.000000000000000],BTC[0.299302450000000],DOGE[1.000000000000000],SUSHI[1.039209400000000],USD[146.6623008297485378] |
| 08220892 | CUSDT[2.000000000000000],SHIB[1.000000000000000],SOL[2.101583390000000],USD[0.000411905393258] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08220898 | ETHW[9.608815784895958],USD[0.0000311323267024] |
| 08220921 | NFT (379316398637135609)[1],NFT (4794987521751398050)[1],USD[0.0000012588112798] |
| 08220928 | USD[0.8760750053351486] |
| 08220931 | BCH[0.0000000092520000],BRZ[1.0000000000000000],BTC[0.0000000012173746],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],KSHIB[0.0000304061134970],USD[0.0092520847728685] |
| 08220932 | CUSDT[2.0000000000000000],USD[1.0950693453470554] |
| 08220939 | BTC[0.0000045200000000],ETH[0.0012167200000000],ETHW[0.0012030400000000],SHIB[1.0000000000000000],SOL[0.0546296900000000],USD[12.5350366453909625] |
| 08220940 | BTC[0.0010062600000000],DOGE[560.0669257500000000],SHIB[2038869.2579505300000000],UNI[1.3356195100000000],USD[50.0000000982158872],USDT[0.0004328394087976] |
| 08220948 | BTC[0.0000000007093640],ETH[0.0000000075520000],MATIC[0.0000000045000000],SOL[0.0000000035000000],SUSHI[0.0000000040000000],UNI[0.0000000555000000],USD[0.0004100004070430] |
| 08220954 | USD[102.5549851000000000] |
| 08220957 | BTC[0.0009481600000000],SOL[0.2563497174100000],USD[0.0003100351605504] |
| 08220958 | DOGE[27.6882692900000000],GRT[6.9193674000000000],USD[0.0000000062956079] |
| 08220959 | USD[0.0001443823885156] |
| 08220961 | BTC[0.0003629300000000],USD[0.0327567410669003] |
| 08220963 | DOGE[2.8200000000000000] |
| 08220964 | SOL[0.0000007149924],USD[0.9803775546113565] |
| 08220967 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],TRX[1.0000000000000000],USD[0.0063299069620173],USDT[1.0753324000000000],YFI[0.0000001300000000] |
| 08220977 | USD[0.0000994400000000] |
| 08220991 | CUSDT[2.0000000000000000],NFT (350205763638387721)[1],NFT (383472424138077615)[1],NFT (427558394903590206)[1],NFT (516892834645349495)[1],SHIB[1.0000000000000000],SOL[0.0229435700000000],USD[0.0000027553320878] |
| 08221001 | GRT[1.2267786300000000],USD[0.0000000132558904] |
| 08221007 | SOL[0.0142601200000000] |
| 08221009 | BTC[0.0028645600000000],CUSDT[2.0000000000000000],DOGE[412.1084800100000000],GRT[1.0019083100000000],NFT (412191417036505404)[1],NFT (482492603381095658)[1],SHIB[1323801.9592268900000000],TRX[1.0000000000000000],USD[28.0000000068842607] |
| 08221011 | BTC[0.0102936500000000],USD[500.0004857357773130] |
| 08221012 | BAT[0.0002773000000000],CUSDT[1.0000000000000000],SHIB[283898.2009918500000000],USD[0.0000000000000642] |
| 08221039 | ALGO[0.0217761100000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000001000000000],USD[0.0000001197702680000000119770268] |
| 08221044 | BTC[0.0003298000000000],DAI[0.0000000822128072],ETH[0.0000001000000000],ETHW[0.0006109263921140],SOL[0.0005416800000000],USD[0.0000000041117120],USDT[0.0000000025138016] |
| 08221051 | BTC[0.0002219800000000] |
| 08221071 | NFT (469254149088905588)[1],NFT (543156680524026587)[1],USD[10.9808367873999372] |
| 08221074 | ETH[0.0002821400000000],ETHW[0.0002821400000000],USD[4.0378616768317900] |
| 08221076 | KSHIB[176.7601055400000000],USD[0.0000000037356582] |
| 08221081 | BTC[0.0000000037000000],USD[1.8322722233379250] |
| 08221083 | SOL[0.4692080200000000],USD[37.3656342000000000] |
| 08221085 | BTC[0.0002843000000000],TRX[110.0000000000000000],USD[0.0386933000000000] |
| 08221089 | BAT[0.0003290200000000],BRZ[1.0000000000000000],CUSDT[23.0000000000000000],DOGE[0.0005366500000000],GRT[0.0010486900000000],TRX[1.0000000000000000],UNI[0.0000074900000000],USD[0.0000000059632821] |
| 08221097 | BTC[0.0007865700000000] |
| 08221108 | USD[8.7680800000000000] |
| 08221126 | BAT[0.0000000054628438],SHIB[83671.9731287278025352] |
| 08221134 | SHIB[1.0000000000000000],USD[0.0000000004535295] |
| 08221137 | BTC[0.0000000097650000],USD[4.6165039930916400] |
| 08221144 | USD[250.0000000000000000] |
| 08221146 | BAT[0.0000170000000000],CUSDT[4.0000000000000000],MATIC[10.5391387200000000],SOL[0.0000000033291100],USD[0.8861097620147425] |
| 08221156 | ETH[2.0990000000000000],ETHW[2.0990000000000000],SOL[5.6800000000000000],USD[89.3842501000000000] |
| 08221168 | USD[1.9975250000000000] |
| 08221182 | USD[0.0091387675960628],USDT[0.0000000956573589] |
| 08221187 | BTC[0.0008076100000000],CUSDT[1.0000000000000000],ETH[0.0035742766367232],ETHW[0.0035332366367232],SHIB[1.0000000000000000],USD[0.0102040683004502] |
| 08221196 | USD[0.0000002073275669] |
| 08221202 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000092305380] |
| 08221244 | USD[500.0100000000000000] |
| 08221260 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],GRT[0.0000606500000000],KSHIB[131.1510498100000000],MATIC[0.0000056800000000],SHIB[3.0000000000000000],USD[69.8001263893631758] |
| 08221262 | BAT[2.0000000000000000],DOGE[2.0000000000000000],USD[0.0085420679248994] |
| 08221284 | BTC[0.0001740849231222],ETH[0.0000000200000000],ETHW[0.0000000200000000],SOL[0.0000036700000000],USD[0.0000005628179688] |
| 08221297 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0007767200000000],USDT[0.0000000141375569] |
| 08221298 | DOGE[1.6276967400000000],ETHW[0.0792751500000000],MATIC[0.0000005452000000],NFT (476528290480594136)[1],TRX[2.0000000000000000],USD[308.7792080564315355] |
| 08221302 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[15.4445779364304448] |
| 08221306 | SOL[0.0002370000000000],TRX[1.0000000000000000],USD[0.0000014273217897] |
| 08221310 | ETH[0.0000000080768460],ETHW[0.0000000080768460],USD[0.0000017001289062] |
| 08221314 | DOGE[1539.0453125800000000] |
| 08221324 | BTC[0.0000002668040800],SOL[0.0513327600000000],USD[0.0031557980192438] |
| 08221329 | BTC[0.0000433000000000],USD[0.0024197770779405] |
| 08221330 | BAT[1.0000000000000000],BRZ[11.4817628700000000],BTC[0.0000177000000000],DOGE[1326.7192912000000000],ETH[0.0157273100000000],ETHW[0.5239581400000000],MATIC[0.3625995600000000],SHIB[49466.2475743500000000],SOL[0.0031493076350210],TRX[8.0000000000000000],USD[0.0081176921145601] |
| 08221343 | TRX[1108.0000000000000000],USD[0.0373223200000000] |
| 08221350 | DOGE[134.0000000000000000],ETH[0.6168361193000000],ETHW[0.6168361193000000],MATIC[29.9700000000000000],SHIB[100000.0000000000000000],TRX[310.9077120000000000],USD[0.0627902000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08221353 | DOGE[1.0000000000000000],ETH[0.0354010800000000],ETHW[0.0349633200000000],MATIC[13.5976339300000000],SHIB[286.9440459100000000],USD[0.0000002256842227],USDT[0.0000000072925340] |
| 08221357 | BTC[0.0000963100000000],ETH[0.0009082000000000],ETHW[0.0009082000000000],SOL[2.4577860000000000],USD[-13.0620766400000000] |
| 08221358 | CUSDT[4.0000000000000000],DOGE[3.0000000000000000],MATIC[27.2561924800000000],TRX[2.0000000000000000],USD[0.0000000191585268],USDT[0.0000000051512491] |
| 08221365 | AVAX[0.0000010800000000],BTC[0.0000001000000000],CUSDT[0.0021536300000000],DOGE[3.0000000000000000],GRT[0.0002250600000000],MATIC[0.0002608300000000],SHIB[31.4597288600000000],TRX[1.0012065600000000],USD[3.9989016329925425] |
| 08221369 | NFT (351828098539548034)[1],NFT (479175010098813339)[1],USD[38.0472460000000000] |
| 08221380 | KSHIB[855.8126256600000000],TRX[1.0000000000000000],USD[0.0000000001959310] |
| 08221390 | BTC[0.0000000750126800],USD[0.0000041835098594],USDT[0.0000000056084004] |
| 08221393 | CUSDT[7.0000000000000000],DOGE[2.0000000000000000],GRT[84.5247686400000000],SUSHI[10.5497663800000000],USD[0.0049351202325747] |
| 08221394 | NFT (369763574168633113)[1],NFT (369866094251200885)[1],NFT (398049519753292766)[1],NFT (480195612611247636)[1],USD[21.0000000000000000] |
| 08221396 | NFT (314167202391509090)[1],USD[1.6593684370908000] |
| 08221404 | BTC[0.0634103100000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0005109901125705] |
| 08221427 | ETH[0.0110000000000000],ETHW[0.0110000000000000],USD[1.8117752000000000] |
| 08221436 | USD[3.0015998400000000] |
| 08221448 | MATIC[56.8592148219023687],USD[0.0003337214787435] |
| 08221451 | TRX[7300.8841265100000000],USD[0.0000000988955419] |
| 08221464 | BTC[0.0547168300000000],ETH[0.7970519900000000],ETHW[0.7970519900000000],LINK[62.1000000000000000],SOL[16.1719618400000000],USD[1.3703029628219475] |
| 08221467 | USD[0.0000004499786715] |
| 08221498 | CUSDT[4.0000000000000000],SHIB[3262389.0142330700000000],USD[0.8064069279136247] |
| 08221509 | USD[0.0000000010747060] |
| 08221514 | TRX[1.0000000000000000],USD[0.0069929847619000] |
| 08221529 | BTC[0.0155730000000000],NFT (560709561310630453)[1],USD[0.1501065590567875] |
| 08221551 | USD[1.8130040000000000] |
| 08221580 | BCH[0.0064775100000000],BTC[0.0001292100000000],DAI[3.3260631500000000],DOGE[12.8254421800000000],ETH[0.0004605000000000],ETHW[0.0004605000000000],LINK[0.0992397100000000],LTC[0.0125902900000000],SOL[0.0339939800000000],USD[3.3483250044813782] |
| 08221581 | USD[9.8400000000000000] |
| 08221586 | CUSDT[1.0000000000000000],USDT[0.0000000071400000] |
| 08221595 | USD[0.0000001338154800],USDT[17.7783389900000000] |
| 08221603 | USD[0.0000031385725069],USDT[0.0000000063354956] |
| 08221604 | BCH[0.0000000014393830],BTC[0.0000000035366860],ETH[0.0000000157638973],ETHW[0.0012159357638973],MATIC[0.0000000076786652],NFT (549188566685434944)[1],SHIB[1.0000000000000000],SOL[0.2643155424421280],USD[0.0077013587012270],USDT[0.0000000050113776] |
| 08221613 | USD[0.0000000592009942],USDT[0.0000000176366196] |
| 08221626 | USD[1.0000000000000000] |
| 08221637 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000070278240],TRX[4.0000000000000000],USD[0.0000011508366272] |
| 08221650 | USD[2.2189750000000000] |
| 08221661 | BTC[0.0000076149300000],ETH[0.0006663000000000],ETHW[0.0006663000000000],SOL[1.2590432200000000],USD[0.0000129757846198],USDT[0.4683474500000000] |
| 08221664 | ETH[0.0055270700000000],ETHW[0.0055270700000000],SOL[0.0000000095965770],USD[3.0000097860563737] |
| 08221671 | BTC[0.0001689796000000],SOL[0.0009000000000000] |
| 08221674 | KSHIB[0.0000000022230000],MATIC[0.0000000033910832],USD[0.0000323485655889] |
| 08221676 | BTC[0.0004268800000000],USD[0.0001311826857216] |
| 08221678 | SHIB[8.0000000000000000],SOL[0.0099700000000000],TRX[2.0000000000000000],USD[2000.0150876850568887] |
| 08221713 | BRZ[1.0000000000000000],DOGE[5.0000000000000000],SHIB[25.0000000000000000],SOL[0.0000000128131648],TRX[7.0000000000000000],USD[0.0000085557439912] |
| 08221719 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000080000000000],USD[0.0027848866921810],USDT[0.0000000097784098] |
| 08221726 | BTC[0.0000013200000000],ETH[0.0133864700000000],ETHW[0.0132223100000000],LTC[0.0000000300000000],USD[0.0000214624765028] |
| 08221732 | USD[0.1429213354444703] |
| 08221736 | USD[0.0002014900000000],CUSDT[9.0000000000000000],USD[0.0000168586519648] |
| 08221745 | BRZ[3.0000000000000000],DOGE[6.0000000000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],SUSHI[1.0204249100000000],TRX[5.0000000000000000],USD[0.0084803015356152],USDT[0.0304341613967877] |
| 08221827 | BF_POINT[200.0000000000000000],MATIC[0.0004117500000000],SHIB[1.0000000000000000],USD[0.0000000073503865] |
| 08221828 | USDT[1.0765070141347470] |
| 08221830 | ETH[0.0015747500000000],ETHW[0.0015610700000000],SHIB[1.0000000000000000],SOL[0.0000004500000000],USD[0.0001296406962600] |
| 08221899 | USDT[0.0000000065332760] |
| 08221909 | BTC[0.0000255500000000],USD[6.2376080000000000] |
| 08221918 | ETH[0.0049900000000000],ETHW[0.0049900000000000],MATIC[1.1200000000000000],USD[5.9001160600000000] |
| 08221931 | USD[7.9167008150000000] |
| 08221938 | ETH[32.4420000000000000],ETHW[32.4420000000000000],USD[1.2734853444756200] |
| 08221948 | AUD[0.0000015733898893],USD[0.1442731900000000] |
| 08221952 | DOGE[0.5514381700000000],ETH[0.0001469500000000],ETHW[0.0001469500000000],SHIB[1.0000000000000000],SOL[0.0069791700000000],TRX[4.0000000000000000],USD[0.0000000083398853],USDT[0.0070956595774754] |
| 08221955 | CUSDT[6.0000000000000000],TRX[1.0000000000000000],USD[0.0098986095663169] |
| 08221959 | USD[5.0000000000000000] |
| 08221967 | BCH[0.0009540000000000],BTC[0.0070791065100000],ETH[0.0049570000000000],ETHW[0.0049570000000000],LINK[0.5874000000000000],LTC[0.5479000000000000],USD[33.6771762993958000] |
| 08221968 | DOGE[2.0000000000000000],GRT[0.0067819200000000],USD[0.0014008511949641] |
| 08221979 | USD[0.4027399100000000] |
| 08221981 | USD[0.0000000006153020] |
| 08221982 | USDT[0.0729985729483155] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08221985 | ETH[0.000250000000000000],ETHW[0.000250000000000000],NFT (390033068139626583)[1],NFT (423246736851531755)[1],NFT (447880230491495836)[1] |
| 08221989 | BTC[0.000784340000000000],SOL[1.257662634200000000],USD[55.830790849787086] |
| 08221996 | BTC[0.000000011235385],DOGE[1.000000000000000000],LINK[0.000000096987340],SOL[0.000000006059576],USD[1.647448660268617] |
| 08222004 | GRT[10345.069090060000000],NEAR[264.206080910000000] |
| 08222017 | USD[0.0000000223980433] |
| 08222019 | USD[0.000033509599041 3],USDT[0.0000000092926012] |
| 08222038 | BTC[0.000101410000000000],CUSDT[1.000000000000000000],ETH[0.000983560000000000],SOL[0.049532310000000000],USD[0.000086113713 6319] |
| 08222064 | USD[8.436900000000000] |
| 08222084 | USD[32.311863470000000] |
| 08222115 | BTC[0.001054470000000000],CUSDT[3.000000000000000000],ETH[0.000009560000000000],ETHW[0.000009560000000000],GRT[1.000000000000000000],SHIB[6.120104170000000000],SOL[4.598014270000000000],USD[0.0022060328380771] |
| 08222169 | USD[95.008715535113 3160] |
| 08222194 | CUSDT[1.000000000000000000],SHIB[5228453.945067760000000000],USDT[0.0000300000002044] |
| 08222246 | SOL[0.004890480000000000],USD[0.0100019673885022],USDT[0.109286130000000000] |
| 08222250 | ETH[0.000400000000000000],ETHW[0.000400000000000000],NFT (293274404395272006)[1],NFT (521975905308227335)[1] |
| 08222251 | BF_POINT[300.000000000000000000],BTC[0.028919090000000000],DOGE[6236.843402820000000000],TRX[1.000000000000000000],USD[0.0047302416051642] |
| 08222257 | AVAX[0.0000096200000000] |
| 08222258 | AVAX[13.675177320000000000],DOGE[1.000000000000000000],ETH[0.126571420000000000],NEAR[100.860461130000000000],SHIB[9.000000000000000000],SUSHI[175.483386080000000000],TRX[3.000000000000000000],UNI[24.405488710000000000],USD[0.1877705318700679] |
| 08222265 | BTC[0.000039060000000000],USD[0.0001597414645100] |
| 08222300 | NFT (417612323582453912)[1],USD[0.000000008902290],USDT[0.000000013341362] |
| 08222305 | LTC[0.0004222730298337],USDT[0.9005651429858696] |
| 08222323 | BTC[0.0021256500000000] |
| 08222336 | ETH[0.035974530000000000],ETHW[3.034699420000000000],LINK[1.409335550000000000],LTC[3.142695880000000000],SOL[0.0001395900000000] |
| 08222341 | CUSDT[1.000000000000000000],LINK[7.404208510000000000],MATIC[3.926159900000000000],USD[0.000000035816253 4] |
| 08222359 | USD[1.0636500000000000] |
| 08222362 | BRZ[1207.038337580000000000],CUSDT[2.000000000000000000],DOGE[2714.339168417337 9068],NFT (491719923983894184)[1],SOL[0.486003280000000000],USD[317.1121714342369476] |
| 08222379 | BTC[0.0000000075548200] |
| 08222380 | CUSDT[1.000000000000000000],USD[0.0003818514545490] |
| 08222384 | MATIC[2.092806830000000000],USD[0.0000000337661469] |
| 08222392 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SHIB[1501160.270377250000000000],USD[0.4047824834342246] |
| 08222393 | BTC[0.000000004800000000],USD[0.000000010077 4460],USDT[0.0001345205883333] |
| 08222398 | BRZ[1.000000000000000000],BTC[0.000000040000000000],CUSDT[3.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000420000000000],ETHW[0.000000420000000000],TRX[1.000000000000000000],USD[0.0007402475068927] |
| 08222412 | USD[3.000000000000000000],LINK[0.000008900000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.3067605627406439] |
| 08222419 | CUSDT[1.000000000000000000],ETH[0.049465690000000000],ETHW[0.048850090000000000],USD[0.0054798480957895] |
| 08222420 | GRT[1.317727780000000000],MATIC[2.958252580000000000],SHIB[1.000000000000000000],USD[0.1644027050871875] |
| 08222422 | CUSDT[0.010451990000000000],DOGE[2.000000000000000000],LTC[0.000018200000000000],SHIB[6.000000000000000000],USD[474.1547932483241074] |
| 08222431 | CUSDT[1.000000000000000000],USD[0.0027476000057860] |
| 08222437 | TRX[2.000000000000000000],USD[409.496309226118 7484] |
| 08222443 | CUSDT[5.000000000000000000],DAI[0.010155580000000000],DOGE[0.008089070000000000],KSHIB[0.991792140000000000],SHIB[265.251989380000000000],TRX[1.000000000000000000],USD[0.0024678115539001] |
| 08222446 | BTC[0.000000100000000000],CUSDT[2.000000000000000000],ETH[0.012233640000000000],ETHW[0.012083160000000000],USD[0.0004800757465080] |
| 08222450 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[3.000000000000000000],ETH[0.080441310000000000],ETHW[0.079448510000000000],SOL[1.160279640000000000],TRX[1.000000000000000000],USD[0.1373413307186287] |
| 08222481 | BRZ[1.000000000000000000],BTC[0.000000000000000000],ETHW[0.000549100000000000],SHIB[2.000000000000000000],USD[0.0031709240477170],USDT[0.0071458125740146] |
| 08222486 | SOL[0.006671220000000000],USD[0.0028367908888426] |
| 08222491 | ETH[0.000381300000000000],ETHW[0.000381301012 4133],NFT (350984302647181619)[1] |
| 08222501 | NFT (508938504045921989)[1],NFT (572001865272291333)[1],SOL[0.000019130000000000],USD[28.3533858621796544] |
| 08222506 | BRZ[151.370922130000000000],CUSDT[1.000000000000000000],USD[134.5430393417587216] |
| 08222516 | USD[0.319095000000000000],USD[2.163404250000000000] |
| 08222522 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[164.3816991906217369] |
| 08222525 | BTC[0.000000070000000000],USD[0.0002577579506083] |
| 08222533 | USD[0.0000009200000000] |
| 08222540 | USD[534.840471980000000] |
| 08222561 | CUSDT[1.000000000000000000],SOL[0.112473470000000000],USD[0.0000015511077920] |
| 08222573 | DOGE[117.932000000000000000],SHIB[100000.000000000000000000],SOL[0.015486440000000000],USD[0.0409590640000000] |
| 08222576 | USD[0.0044880980736125] |
| 08222577 | DOGE[2.000000000000000000],ETH[0.923133110000000000],ETHW[0.587609860000000000],SHIB[11158866.115505050000000000],TRX[2.000000000000000000],USD[0.0014390147571522] |
| 08222583 | BRZ[2.000000000000000000],BTC[0.000000005656225 7],DOGE[4.000000000000000000],TRX[4.000000000000000000],USD[0.0041572877044139] |
| 08222591 | BCH[0.000000082550474],ETH[0.000000076295275],SOL[0.000000100000000],USDT[0.0003516579797560] |
| 08222592 | USD[0.0496330600000000] |
| 08222603 | USD[20.000000000000000] |
| 08222605 | BRZ[252.027229300000000000],BTC[0.004185290000000000],CUSDT[2169.017980700000000000],DOGE[1.000000000000000000],ETH[0.334470340000000000],ETHW[0.334320890000000000],MATIC[33.308297640000000000],SHIB[2442586.252989730000000000],SOL[6.452312820000000000],SUSHI[23.378548250000000000],TRX[2836.786899590000000000],UNI[17.873141010000000000],USD[55.2440918272940283] |
| 08222620 | SHIB[1.000000000000000000],USD[0.0077782894117756] |
| 08222643 | SOL[0.010331460000000000],USD[0.0000003556624961] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08222647 | BTC[0.000000009178712 1],USD[0.0090391128622883] |
| 08222677 | ETHW[0.04581025000000000],USD[0.000000055940945] |
| 08222686 | DOGE[0.00000000984000000],LINK[0.00000000461140],MATIC[0.0000000090090012],SHIB[0.000044498023494],SOL[0.000000037438582],USD[0.0097090963368504],USDT[1.0225705013055281] |
| 08222694 | ETH[0.003775200000000],ETHW[0.003775200000000],USD[1.9041955400000000] |
| 08222711 | CUSDT[1.000000000000000],USD[0.000000015956818] |
| 08222722 | USDT[0.885000000000000] |
| 08222724 | USD[0.003108000000000] |
| 08222730 | BTC[0.1299699000000000],USD[23.2847000000000000] |
| 08222734 | BTC[0.0003920200000000],USD[0.0028569562592234] |
| 08222735 | NFT (298802353047782811)[1],NFT (344869824661555754)[1],NFT (382003561890497461)[1],NFT (387778181869369361)[1],NFT (390881747600743207)[1],NFT (404105290365017725)[1],NFT (457851294684509587)[1],NFT (474979090248687366)[1],NFT (571682854323423756)[1],SOL[0.0130000000000000] |
| 08222737 | CUSDT[2.000000000000000],DOGE[22.000000000000000],ETH[0.0000001000000000],SOL[0.0000096000000000],USD[0.1725159972091020] |
| 08222743 | USD[100.0000000000000000] |
| 08222745 | SHIB[4294994.4811921600000000],USD[37.0200000098824480] |
| 08222747 | USD[250.0000000000000000] |
| 08222753 | BRZ[1.000000000000000],BTC[0.0030162800000000],CUSDT[6.000000000000000],DOGE[81.0190548000000000],ETH[0.0132539900000000],ETHW[0.0130898300000000],LINK[0.4027311700000000],MATIC[2.2508492800000000],SHIB[13.0000000000000000],SOL[0.4659846700000000],TRX[1.000000000000000],USD[0.0048256095882385] |
| 08222759 | ETH[0.0100000000000000],MATIC[0.0000000171107 92],SOL[0.0000000028100000] |
| 08222767 | USD[0.0629893000000000],USD[5.9512516000000000] |
| 08222772 | ETH[0.0038000000000000],ETHW[0.0038000000000000],NFT (394349275757008859)[1],NFT (426268401398327124)[1],NFT (464810141641091542)[1],NFT (478039659228928985)[1] |
| 08222779 | BAT[0.9437667900000000],TRX[1.000000000000000] |
| 08222785 | BTC[0.000000094573 9216],DOGE[1.000000000000000],ETH[0.0006807800000000],ETHW[0.5146261200000000],LINK[0.0000009251 2252],SHIB[2.000000000000000],TRX[2.000000000000000],USD[-0.7351693578978507] |
| 08222801 | AAVE[0.0060888000000000],BTC[0.0000000373749 91],DOGE[5.0104716704679903],ETH[0.0017534651125570],ETHW[0.0017534651125570],LINK[0.1580671199709259],MATIC[1.5846180703249279],SOL[0.0186573418473607],SUSHI[0.3729868161837227],UNI[0.0638994866341 31],USD[0.0000840436842476 5],USDT[0.0000000011772132] |
| 08222802 | BTC[0.000092043304081 8],CAD[21.7961281300000000],CUSDT[1.000000000000000],DOGE[88.4428948800000000],ETH[0.0124697408353299],ETHW[0.0123192608353299],KSHIB[0.000000010908136],USD[17.3150525710354501],USDT[0.0000000077143036] |
| 08222805 | SOL[0.0069568800000000],USD[8.2893458196710 40] |
| 08222839 | DOGE[54.4255926000000000],NFT (333910970207083088)[1],NFT (367763695345653877)[1],NFT (379607937183654180)[1],NFT (416597989802576003)[1],USD[84.3869571618657303] |
| 08222840 | SOL[2.6987500000000000],USD[0.8969416000000000] |
| 08222843 | SHIB[2600000.000000000000000],USD[2.6581840000000000] |
| 08222847 | CUSDT[1.000000000000000],SOL[0.2511808100000000],USD[0.0100019903922310] |
| 08222849 | CUSDT[1.000000000000000],UNI[1.0929897300000000],USD[0.0000000502148148] |
| 08222851 | USD[0.0001257746674 34] |
| 08222855 | BTC[0.0000115000000000],USD[104219.8630824900000000] |
| 08222856 | BTC[0.0018751229596 59] |
| 08222860 | USD[500.0000000000000000] |
| 08222867 | BTC[0.0292874000000000],ETH[0.2804598600000000],ETHW[0.2802653085825868],USD[0.0000110772862256] |
| 08222874 | BTC[0.0066953700000000],CAD[0.0000000077052633],CHF[0.0000000033013022],USD[0.0003259559790004] |
| 08222879 | CUSDT[1.000000000000000],ETH[0.0799806400000000],ETHW[0.0789911600000000],USD[0.9247054920009964] |
| 08222881 | SHIB[299700.000000000000000],USD[0.0400000000000000] |
| 08222903 | CUSDT[3.000000000000000],DOGE[74.2259825300000000],TRX[116.7090608500000000],USD[0.0000000012107255] |
| 08222908 | USD[0.0036340130134555] |
| 08222914 | BTC[0.0016553600000000],USD[0.0000920929661870] |
| 08222917 | BRZ[2.000000000000000],BTC[0.0021263500000000],CUSDT[2.000000000000000],ETH[0.0244402700000000],ETHW[0.0241393100000000],SHIB[8625424.6285396700000000],USD[0.0166739698220466] |
| 08222926 | USD[0.0000013447452226],USDT[0.0000003354228442] |
| 08222950 | ETH[0.0022862500000000],ETHW[0.0022862500000000],USD[40.0000108474437500] |
| 08222961 | BF_POINT[1600.000000000000000],USD[0.8847020600000000] |
| 08222963 | ETH[0.0290775000000000],ETHW[0.0290775000000000],SOL[0.6713079206700000],USD[0.0000013738329875] |
| 08222969 | BRZ[1.000000000000000],USD[0.0031580766338800] |
| 08222985 | CUSDT[1.000000000000000],MATIC[4.5353447200000000],TRX[234.0382319600000000],USD[0.0000000946149492] |
| 08222993 | BTC[0.2736261000000000],ETH[7.9900020000000000],ETHW[7.9900020000000000],USD[41.0500000000000000] |
| 08222996 | BTC[0.0002122400000000],USD[0.0003580723628144] |
| 08222997 | BTC[0.0063664967984927],USD[7.000000005687100] |
| 08222998 | CUSDT[2.000000000000000],DOGE[1.000005180000000],USD[0.0009098231103137] |
| 08223001 | USD[3.0446800700517936],USDT[150.0000000020521430] |
| 08223013 | ETH[1.5980941400000000],ETHW[1.5980941400000000],LTC[0.2067700000000000],TRX[8446.4784800000000000] |
| 08223020 | SHIB[5954153.0217326500000000],USD[0.0000000002865] |
| 08223027 | NFT (364086727557674348)[1],NFT (370740996612096515)[1],NFT (438650928175680990)[1],NFT (472376023866700075)[1],NFT (519089706668477854)[1],SOL[0.0060000000000000] |
| 08223031 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],SOL[30.2632507600000000],TRX[3.000000000000000],USD[0.0000007593947807] |
| 08223046 | DOGE[1.000000000000000],TRX[1242.1223852000000000],USD[0.0000000004573601] |
| 08223049 | BTC[0.000000099680448],USD[104.0852731007816532] |
| 08223075 | KSHIB[0.0006762300000000],SOL[0.2314970300000000],USD[0.0000002675861080] |
| 08223082 | USD[835.1334980302294395] |
| 08223096 | CUSDT[3.000000000000000],DOGE[2.0143045500000000],SOL[0.0007907000000000],USD[0.4221973221586650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08223099 | USD[0.988600000000000] |
| 08223102 | CUSDT[3.000000000000000],DOGE[422.624499280000000],USD[0.000000034466723] |
| 08223113 | BTC[0.000899100000000],ETH[0.003996000000000],ETHW[0.003996000000000],KSHIB[450.000000000000000],SHIB[500000.000000000000],USD[1.179944000000000] |
| 08223129 | CUSDT[1.000000000000000],SOL[0.1115530464297579],TRX[1.000000000000000],USD[0.000156734553125] |
| 08223131 | BTC[0.000000053162296],SOL[0.000000086911935] |
| 08223136 | USD[42.4311646993276581] |
| 08223137 | BTC[0.0000000017257980],ETH[0.001122580000000],ETHW[0.001108900000000],LTC[0.0000000020773240],USD[0.0103476150782160] |
| 08223161 | MATIC[69.930000000000000],USD[0.0707858319024662],USDT[0.0000000027809020] |
| 08223174 | SOL[0.195000000000000] |
| 08223195 | USD[0.00583973950000000] |
| 08223199 | USD[0.0000019150000990] |
| 08223214 | CUSDT[1.000000000000000],ETH[0.003823820000000],ETHW[0.003782780000000],SOL[0.058214030000000],USD[5.3823834494860815] |
| 08223218 | USD[23.0075186540722000] |
| 08223221 | USD[500.00000000] |
| 08223226 | USD[0.0001708600532208] |
| 08223228 | SOL[0.0543995700000000],USD[0.0000018005064672] |
| 08223234 | ETH[0.045947440000000],ETHW[0.045947440000000],USD[150.0100264647325448] |
| 08223258 | ETH[0.000000020000000],USD[0.5594368621230322] |
| 08223268 | BAT[1.006547860000000],DOGE[4.000000000000000],ETHW[0.812666600000000],GRT[3.000895820000000],USD[0.073507789711570] |
| 08223275 | USD[11.0070950152873777],USDT[0.000000005716512] |
| 08223276 | SHIB[1253112.441768570000000] |
| 08223288 | BTC[0.000605340000000] |
| 08223298 | BTC[0.000446877938232] |
| 08223308 | AAVE[0.007180000000000],ETH[0.000891000000000],ETHW[0.000891000000000],SOL[0.169060000000000],USD[10.652640000000000] |
| 08223312 | BTC[0.000000012500000],SOL[0.0024286620250000] |
| 08223316 | BTC[0.004833570000000],SHIB[1.000000000000000],USD[2.3454163363889923] |
| 08223320 | BTC[0.000051050000000],CUSDT[1.000000000000000],LINK[1.001207100000000],SHIB[90334.236675700000000],USD[0.001748769182160] |
| 08223321 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.7513188404217342] |
| 08223326 | USD[0.000242762867740] |
| 08223327 | CHF[9.780951130000000],NFT [371071106791229051][1],TRX[122.719763530000000],USD[0.0017971263076710] |
| 08223337 | MATIC[3.968734840000000],USD[0.051073439102118] |
| 08223340 | AAVE[0.000000038819500],AVAX[0.0000000065337800],BCH[0.000000037886400],BTC[0.0000000065287000],DOGE[0.0000000041136136],ETH[0.000000030489400],LINK[0.0000000057998800],LTC[0.000000071458704],MATIC[0.000000080049000],MKR[0.000000069616955],SOL[0.000000049942800],TRX[0.000000045299800],UNI[0.000000050699560],USD[0.000000038699569],USDT[0.000000061379472] |
| 08223372 | ETH[0.0000000057521989],LTC[0.0000000059594822] |
| 08223375 | USD[20.000000000000000] |
| 08223378 | BTC[0.000006100000000],CUSDT[1.000000000000000],ETH[0.000013900000000],SHIB[1.000000000000000],SOL[0.0001082600000000],USD[0.0035970589480603] |
| 08223387 | SOL[0.0098599500000000],SUSHI[1.000117350000000],USD[0.0253253196447902],USDT[3.003654000000000] |
| 08223406 | CUSDT[1.000000000000000],ETH[0.000004000000000],SHIB[1.098664300000000],SOL[0.000001800000000],USD[2.1143294421598050] |
| 08223425 | DOGE[5.000000000000000],NFT [573523426679995311][1],SOL[1.914830000000000],USD[50.186478070000000] |
| 08223438 | CUSDT[1.000000000000000],SOL[1.014660680000000],USD[0.000014936071824] |
| 08223478 | CUSDT[1.000000000000000],USD[99.0411991298426880] |
| 08223483 | BTC[0.001900000000000] |
| 08223509 | BTC[0.000156570000000],CUSDT[2.000000000000000],USD[0.0000564595271852] |
| 08223511 | USD[250.000000000000000] |
| 08223514 | SOL[50.002500000000000],USD[33.874989830000000] |
| 08223516 | USD[14.6254881368338902] |
| 08223522 | BTC[0.000000064777410],USD[0.0000004953094660] |
| 08223525 | USD[0.000015000000000] |
| 08223526 | LTC[0.003752400000000],MATIC[0.166783780000000],USD[0.009738968509462] |
| 08223532 | USD[0.000000100595628],USD[0.000000070347458] |
| 08223533 | BTC[0.000392300000000],ETH[0.000615530000000],ETHW[0.0006155331934887],USD[1.067100200000000] |
| 08223569 | BF_POINT[300.000000000000000] |
| 08223571 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[46.6653435047684491] |
| 08223578 | BTC[0.001384876000000] |
| 08223582 | USD[100.000000000000000] |
| 08223589 | BAT[1.000091400000000],BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[7.013693720000000],ETH[0.000002960000000],ETHW[0.000002960000000],LTC[0.000069660000000],MATIC[0.000000072413232],SOL[0.000000079024534],SUSHI[0.000000065791154],TRX[7.000000000000000],USD[0.0004310426749527],USDT[0.0000000100275344] |
| 08223593 | CUSDT[2.000000000000000],SUSHI[0.195292810000000],USD[17.0841671609095881] |
| 08223603 | USD[209.5565774487051877] |
| 08223610 | SOL[0.000000100000000],USD[0.0000000234248796] |
| 08223621 | CUSDT[4.000000000000000],DOGE[12.893005370000000],ETHW[1.875868090000000],MATIC[0.000057060000000],SHIB[1.000000000000000],SUSHI[3.095202800000000],USD[0.9751403745611671] |
| 08223630 | USD[0.0000133818566370] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08223632 | USD[0.000039290421376] |
| 08223649 | USD[0.0032592947743634] |
| 08223655 | AAVE[0.0000000053666301],ALGO[0.0000000012214000],AVAX[0.000000077339318],BCH[0.0000002900000000],BTC[0.0000000074000000],ETH[0.0000000009460000],ETHW[0.0000000099460000],KSHIB[0.0000000070265607],LINK[0.0000000079274435],MATIC[0.0000000064719586],MKR[0.0000000008899406 0],NFT [298727960104063254][1],NFT [340324487957700704][1],NFT [526148523105378783][1],NFT [561120254061957966][1,SHIB[1.0000000073447737],SOL[372.7136548848908286],USD[30.3761525591517602],USDT[0.0000000645864424] |
| 08223659 | SOL[2.1154263600000000],USD[0.2613062602845280] |
| 08223669 | ETHW[144.5720000000000000],USD[2.6005923600000000],USDC[10000.0000000000000000] |
| 08223672 | USD[0.0000009918434788] |
| 08223675 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0030653685130280] |
| 08223695 | MATIC[10.0000000000000000],USD[16.1831724000000000] |
| 08223697 | DOGE[1.0000000000000000],ETH[0.0001184000000000],ETHW[0.0001184044377840],SHIB[16238048.8181144209320622],TRX[1.0000000000000000],USD[0.0082021966812525] |
| 08223710 | BTC[0.0003073100000000],CUSDT[1.0000000000000000],SHIB[144133.6775753700000000],USD[0.0130279064098025] |
| 08223730 | USD[1.0000000000000000] |
| 08223746 | ETH[0.0010572000000000],ETHW[0.0010435200000000] |
| 08223758 | BRZ[1.0000000000000000],ETHW[4.7531497700000000],TRX[1.0000000000000000],USD[0.0000182898201410] |
| 08223763 | USD[10.7700310200000000] |
| 08223770 | USD[1.0000000000000000] |
| 08223772 | SOL[4.3156800000000000],USD[0.7076000000000000] |
| 08223776 | EUR[1.9980000000000000],NFT [354737051862518887][1],NFT [362371156771244985][1],NFT [377148430288022154][1],NFT [404631872023337898][1],NFT [415928624562124883][1],NFT [452347861824165739][1],NFT [564436999208430110][1],USD[2.6076699255462469] |
| 08223784 | CUSDT[4.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000805309938563],USDT[0.0000000929290000] |
| 08223796 | DOGE[1.0000000000000000],GBP[0.0043367980000000],MATIC[3.1520204432474239],SHIB[568.4572985400000000],TRX[1.0000000000000000],USD[0.0046945940063825] |
| 08223802 | SOL[8.9200000000000000],USD[0.4430124650000000] |
| 08223803 | AVAX[0.0000642800000000],BTC[0.0000768000000000],CUSDT[2.0000000000000000],ETH[0.0000128100000000],ETHW[0.0000128100000000],MATIC[0.0131695600000000],SHIB[1327.6480304700000000],SOL[0.0032302900000000],USD[0.0080227552703956] |
| 08223816 | CUSDT[1.0000000000000000],MKR[0.0000000100000000],SUSHI[0.0000256800000000],UNI[0.0000587000000000],USD[0.0017336393853258] |
| 08223817 | USD[8.6175716145736670] |
| 08223822 | DOGE[170.6771239400000000],SHIB[1.0000000000000000],USD[0.0000000000389240] |
| 08223827 | MATIC[2.0000000000000000],USD[0.0000425731246407] |
| 08223840 | SHIB[2.0000000000000000],USD[0.0000000187420980] |
| 08223850 | ETH[0.0000000078080000],ETHW[0.0000000078080000],SOL[0.0000000028718694],USD[0.2460923074386440] |
| 08223855 | CUSDT[1.0000000000000000],USD[4.3331664569045600] |
| 08223858 | BTC[0.0078105900000000],USD[0.0044906774545049] |
| 08223860 | SOL[1.0252776500000000],TRX[1.0000000000000000],USD[0.0100019472806430] |
| 08223868 | BTC[0.0000000080623785],ETH[0.0000000036825113],ETHW[0.0046991509070259],LINK[0.0000000082660963],SOL[0.0000000020617531],SUSHI[0.0000000097522534],USD[48.7655674622635592],YF[0.0000000099902997] |
| 08223873 | CUSDT[1.0000000000000000],SOL[0.1179198800000000],USD[3.7303055050093332] |
| 08223880 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],ETH[0.0005892000000000],ETHW[0.0005892000000000],GRT[1.0000000000000000],MATIC[0.4699099700000000],USD[0.0000006727242052] |
| 08223888 | USD[104.0363940900000000] |
| 08223894 | CUSDT[2.0000000000000000],USD[19.5540761116596150] |
| 08223904 | USD[14.2111779802405320] |
| 08223914 | ETH[0.0000000036140345],SOL[0.5490795084222957],USD[0.0000000806917168],USDT[0.0000000186178212] |
| 08223941 | USD[3.5455872000000000] |
| 08223942 | MATIC[271.0000000000000000] |
| 08223945 | BTC[0.0104924800000000] |
| 08223962 | BTC[0.0000000057510917],USD[0.0001843030212468] |
| 08223966 | DOGE[0.5246022700000000],SHIB[40000.0000000000000000],USD[0.1381232840000000] |
| 08223969 | BTC[0.0004500000000000],DOGE[0.4378226300000000],USDT[0.0000000086620232] |
| 08223985 | ETH[2.8014405400000000],ETHW[2.8014405442921422] |
| 08223995 | KSHIB[0.8573651001854890],SOL[0.2017258200000000],SUSHI[0.0349291993139120],UNI[0.0000000071399200],USD[0.0000010494277146] |
| 08223999 | ETH[0.0000001000000000],ETHW[0.0000000073493639],USD[0.0043176849354611 8],USDT[0.0000000121362439] |
| 08224012 | USD[0.0062880046561981] |
| 08224025 | ALGO[0.0000000901365061],ETH[0.0000000065465440],USD[0.0046034737065538],USDT[0.0000000007804633] |
| 08224031 | BTC[0.0107673700000000] |
| 08224038 | SOL[0.0000000066951856],USD[0.0000000016274382] |
| 08224048 | USD[0.0004685411408874],USDT[1.0000000000000000] |
| 08224057 | USD[0.0279293700000000] |
| 08224062 | BTC[0.0030617900000000],DOGE[843.1251820446480000],ETH[0.0627535700000000],SHIB[1.0000000000000000],USD[0.0000008279695818] |
| 08224078 | NFT [297396115694476509][1],NFT [315440554432428582][1],NFT [319371085360050962][1],NFT [426290298435462445][1],NFT [446286410433632832][1],NFT [500996420213295053][1],NFT [508373062942797952][1],NFT [511519302206284820][1],NFT [525172191931165397][1],USD[0.0003229399607619] |
| 08224085 | ALGO[0.0005540700000000],BAT[1.0000000000000000],BTC[0.0083929300000000],DOGE[3.0000000000000000],SHIB[23.0000000000000000],SOL[3.2550261600000000],TRX[5.0000000000000000],USD[1984.3600001069512710],USDT[0.0000000059903833] |
| 08224091 | USD[0.0000000172286438],USDT[0.0000000023422166] |
| 08224129 | USD[47.0000000000000000] |
| 08224143 | BRZ[0.0252904900000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],MATIC[0.0075391500000000],TRX[0.3469287100000000],USD[0.0095375654477699] |
| 08224166 | USD[10.4197085500000000] |
| 08224172 | USD[0.0000443890559247] |
| 08224174 | BRZ[0.4085797000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],KSHIB[89.4125004400000000],SHIB[1.0000000000000000],TRX[0.5247075500000000],USD[1.0563307006039054] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08224184 | BTC[0.00079403000000000],CUSDT[43.09253370000000000],ETH[0.01755090722180000],ETHW[0.01755090722180000],USD[0.00000000004888193] |
| 08224192 | CUSDT[1.000000000000000000],MATIC[128.56333605000000000],USD[0.00000001866815582] |
| 08224194 | BRZ[1.000000000000000000],BTC[0.000000000000000000],SHIB[1.000000000000000000],USD[0.06392935572936638],USDT[0.00000012466032229] |
| 08224200 | BRZ[1.000000000000000000],BTC[0.000248610000000000],DOGE[2.000000000000000000],SHIB[13.000000000000000000],SOL[1.02303968000000000],TRX[2.000000000000000000],USD[0.00000109793734900] |
| 08224217 | CUSDT[1.000000000000000000],ETH[0.11930783000000000],ETHW[0.11930783000000000],USD[0.00041907224845000] |
| 08224218 | ETHW[2.26722000000000000],USD[1.01434250000000000] |
| 08224219 | LINK[138.53788616000000000] |
| 08224223 | BTC[0.000236990000000000],CUSDT[1.000000000000000000],ETH[0.00365049000000000],ETHW[0.00360945000000000],USD[0.00016974041723620] |
| 08224225 | BTC[0.000599550000000000],DOGE[61.94420000000000000],ETH[0.00199820000000000],ETHW[0.00199820000000000],USD[0.11951064000000000] |
| 08224227 | ETH[0.10981812000000000],ETHW[0.10981812000000000],USD[7.48274090353933889] |
| 08224243 | BTC[0.000000000606069],ETH[0.00008812817900000],ETHW[0.00008812817900000],GBP[0.000000004868200],SHIB[0.000000048420786],TRX[0.016552452642801500],USD[0.000000089776984],USDT[0.000000185336536] |
| 08224244 | BAT[1.000000000000000000],USD[0.00457550525184800],USDT[0.000000009521335] |
| 08224285 | ETH[0.00098512000000000],USD[0.000000015550941700],USDT[2.91987857479387599] |
| 08224288 | DOGE[3.000000000000000000],ETH[0.01326092000000000],ETHW[0.01309676000000000],SHIB[2.000000000000000000],USD[0.00507279409084139] |
| 08224297 | USD[0.00477830958155900] |
| 08224302 | BTC[0.004639440000000000],CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.01079253575502892] |
| 08224315 | BTC[0.004907780000000000],TRX[1.000000000000000000],USD[0.00505093942360144] |
| 08224319 | USD[0.00575197000000000] |
| 08224320 | USD[2.78383380000000000] |
| 08224325 | CUSDT[2.000000000000000000],USD[0.00259362783014401] |
| 08224340 | ETH[0.100259160000000000],ETHW[0.10045916000000000],LTC[0.98545784000000000],SHIB[3630236.89186974000000000],SOL[2.00028940000000000],USD[0.00270007200000000],USDT[0.00000001820668835] |
| 08224344 | USD[0.000000033785838],USDT[0.000000088298560] |
| 08224351 | AAVE[1.998000000000000000],DOGE[63.93600000000000000],LTC[0.13000000000000000000],SOL[0.50000000000000000000],USD[0.16134750000000000] |
| 08224354 | SOL[0.005245780000000000],USD[0.00001469084442224] |
| 08224356 | AAVE[0.000000000884782337],BAT[0.000000000002595290],BCH[0.004168246960484854],BTC[0.000000001021267770],DAI[0.000000000466148000],ETH[0.000000004766340000],LINK[0.000000000768648456],SHIB[0.000000024002564000],SOL[0.000000008372619500],USD[0.000000005398871600],YFI[0.000000007510489800] |
| 08224359 | KSHIB[20.000000000000000000],MATIC[10.000000000000000000],SOL[0.27997300000000000],USD[0.74610229800000000] |
| 08224365 | SOL[0.000000000000000000],USD[0.00000008583849445] |
| 08224366 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000005800000007982],ETHW[0.000004490000000000],SHIB[13.000000000000000000],TRX[8.000000000000000000],USD[130.650145615770047290] |
| 08224368 | BTC[0.000000009512710400],ETH[0.000000056992692],SOL[0.000000103433744],USD[0.000000018186688652800],USDT[0.000000004485541700] |
| 08224375 | USD[500.0100000000000000] |
| 08224379 | ETH[0.79520400000000000],ETHW[0.79520400000000000],SOL[12.14784000000000000],USD[15.12600000000000000] |
| 08224394 | SHIB[267312.87022078000000000],USD[0.18485600000002308] |
| 08224400 | ETH[0.000000007326793],NFT [458820042515935273][1],NFT [473193487888501973][1],NFT [537626907361228392][1],SHIB[1.000000000000000000],USD[0.000001163378941],USDT[0.000000119203984] |
| 08224401 | USD[0.01000000000000000] |
| 08224404 | USD[1000.00000000000000000] |
| 08224406 | BTC[0.008400000000000000],USD[32.27009760000000000] |
| 08224409 | ETH[0.000486340000000000],ETHW[0.00948634000000000],NFT [298231953601893684][1],NFT [302822162794419948][1],NFT [318213063553356734][1],NFT [338949353157540103][1],NFT [340457888018479537][1],NFT [342656994734538929][1],NFT [344256895248466832][1],NFT [366886992115757933][1],NFT [372607253893002463][1],NFT [378976066768976671][1],NFT [383460127262643158][1],NFT [409119222710974262][1],NFT [420181428887344336][1],NFT [426049640991336663][1],NFT [426538553943570439][1],NFT [431296730696807683][1],NFT [454750189057914967][1],NFT [464976419349304301][1],NFT [469026105876196392][1],NFT [470824837910023701][1],NFT [475342592087357589][1],NFT [493343978957332398][1],NFT [494353779314801432][1],NFT [509534363346003628][1],NFT [511339962091330051][1],NFT [511971177751271576][1],NFT [514275328006146786][1],NFT [517602826172750432][1],NFT [524959016352208406][1],NFT [531093480668728497][1],NFT [532913407682205919][1],NFT [541817522087535184][1],NFT [555595098028800532][1],NFT [562897806651665961][1],NFT [571117271371222787][1],NFT [576095449163170389][1] |
| 08224416 | MATIC[0.000000001225610],USD[0.000000001024780600],USDT[0.000000010502304] |
| 08224421 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.07850068576009582] |
| 08224426 | USD[100.00000000000000000] |
| 08224430 | BTC[0.000256960000000000],CUSDT[11.000000000000000000],DAI[0.000000003959270],DOGE[0.00224989432988960],ETH[0.00157256361715070],ETHW[0.00155888915467850],TRX[2.000000000000000000],USD[0.00031133007748960],USDT[0.00028412336462800] |
| 08224435 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[5.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],SOL[0.00066815319309107],USDT[1.000000000000000000] |
| 08224449 | BTC[0.000716510000000000],USD[0.000068107673623] |
| 08224454 | DOGE[1.000000000000000000],USD[0.000008652369449] |
| 08224459 | CUSDT[2.000000000000000000],USD[0.00000000771566572] |
| 08224460 | USD[0.000000019247067],USDT[0.000001436414502] |
| 08224463 | AUD[5128.24524376656274771],BTC[0.00301262000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.92839131700000000] |
| 08224465 | BTC[0.000000003800000000],ETHW[0.02604920000000000],NFT [292604255511054434][1],NFT [295637404631746318][1],NFT [304950798219869571][1],NFT [307124224835757047][1],NFT [310997813127796246][1],NFT [316069636654297780][1],NFT [322886020004643250][1],NFT [324641205213417487][1],NFT [326566722347005700][1],NFT [339270111500599399][1],NFT [340867194243063812][1],NFT [343236989614265806][1],NFT [354242003841617531][1],NFT [354267862558024527][1],NFT [354999337217341733][1],NFT [362122972090659581][1],NFT [366057018570146191][1],NFT [366202175771294464][1],NFT [367775554186755453][1],NFT [368110137396584478][1],NFT [368582773352573 5][1],NFT [371199930669176921][1],NFT [373491130041525 1][1],NFT [373505451573026194][1],NFT [375290091119034323][1],NFT [379248033050254184][1],NFT [379311735217288791][1],NFT [383350406821414 5][1],NFT [384640032978539662][1],NFT [385465248941324541][1],NFT [388735102404260624][1],NFT [389893277154276 8][1],NFT [390001660789308380][1],NFT [409799594900413933][1],NFT [412318916663209 1][1],NFT [413143500903359089][1],NFT [423316819024092400][1],NFT [437103797133028907][1],NFT [441243513906646031][1],NFT [444531982987065436][1],NFT [448828183019776191][1],NFT [449642097562179326][1],NFT [458476908959318782][1],NFT [458974948316286537][1],NFT [464542029035944606][1],NFT [464587407040924639][1],NFT [475919378738969918][1],NFT [476143087220889901][1],NFT [479106925384114773][1],NFT [483974239661850086][1],NFT [490634233138960001][1],NFT [493873064241799906][1],NFT [496518595069285811][1],NFT [504717532849713823][1],NFT [505186716513959119][1],NFT [507050967668737230][1],NFT [516579664876430431][1],NFT [517134669260803083][1],NFT [518094588361853564][1],NFT [516560495882568100][1],NFT [520596635827855491][1],NFT [525224721922721305][1],NFT [527718650798772033][1],NFT [534091813061013 1][1],NFT [534193000806357894][1],NFT [538956 8][1],NFT [539323629000836363][1],NFT [553032463205386315][1],NFT [569682952241499125][1],NFT [567410349546882721][0][1],NFT [568229353962389222][1],NFT [570726475639315841477][1],NFT [571737759039028984][1],NFT [574740200958618414][1],USD[10.43372152226322276] |
| 08224466 | CUSDT[1.000000000000000000],ETH[0.000000008789509],ETHW[0.000000087895090],GFT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.00956484000000000],TRX[5.000000000000000000],USD[0.06443801747047004] |
| 08224468 | USD[1.76386200000000000] |
| 08224475 | USD[0.05666590090000000] |
| 08224477 | ETH[0.014366640000000000],ETHW[0.01418880000000000] |
| 08224482 | SHIB[1.000000000000000000],USD[0.000000161981762] |
| 08224497 | BTC[0.000217720000000000],CUSDT[3.000000000000000000],ETH[0.03131743000000000],ETHW[0.03131743000000000],LINK[0.96714900000000000],MATIC[8.42364981000000000],USD[0.00028929942990904] |
| 08224512 | BRZ[4.000000000000000000],CUSDT[8.000000000000000000],DOGE[3.000000000000000000],ETH[0.000002740000000000],ETHW[0.000002740000000000],SHIB[0.000000040000000],TRX[3.000000000000000000],USD[0.83428025887676539],USDT[1.06856792000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08224520 | BTC[0.010200000000000000],SOL[2.620000000000000000],USD[0.880996200000000000] |
| 08224521 | USD[0.001319070104232] |
| 08224529 | SOL[0.056174940000000000],USD[0.000011498158630] |
| 08224545 | BTC[0.000000005500000000] |
| 08224551 | USD[3.230891270000000000] |
| 08224552 | DOGE[1.000000000000000000],USD[0.006460149993765] |
| 08224555 | SOL[0.000126556000000000] |
| 08224559 | BTC[0.000014470000000000],USD[0.078641932147200] |
| 08224561 | BCH[0.000000009870922],BTC[0.000000003961233441],LTC[0.000000008967534],SOL[0.000000100000000] |
| 08224569 | BTC[0.000000055680358],DOGE[0.000000028934250],ETH[0.000000012029816],LINK[0.000000019353078],MATIC[0.000000091176149],SOL[0.000000054322829],SUSHI[0.000000087279756],UNI[0.000000051039243],USD[0.043807737779384] |
| 08224580 | USD[0.000010181906648] |
| 08224581 | CUSDT[2.000000000000000000],MATIC[29.871342720000000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[14.555152672898884] |
| 08224608 | TRX[1.000000000000000000],USD[0.002359721975800] |
| 08224610 | USD[200.010000000000000000] |
| 08224613 | USD[0.007815192414546],USD[0.000000037671060] |
| 08224617 | USD[30.000000000000000000] |
| 08224627 | BRZ[1.000000000000000000],CUSDT[8.000000000000000000],ETHW[0.430905740000000000],SHIB[128515.657387580000000],SOL[0.000000028863436],TRX[7.000000000000000000],USD[1271.001693009604326],USDT[1.000000000000000000] |
| 08224632 | ETH[0.041487840000000000],ETHW[0.040970490000000000],SHIB[1.000000000000000000],USD[0.000024815708078] |
| 08224633 | CUSDT[6.000000000000000000],ETH[0.000000080000000],LINK[0.000043400000000],MATIC[0.000154600000000],SHIB[13.007353130000000],TRX[1.000000000000000000],USD[43.547420471398440] |
| 08224643 | BAT[0.000000005830925],BTC[0.000000007401840],CUSDT[1.000000000000000000],DOGE[0.000000002192594],ETH[0.000000054805560],LINK[0.000000078024250],MATIC[15.126021612084140],SHIB[0.000000023127081],USD[0.000071371735038],YFI[0.000000067606165] |
| 08224646 | USD[538.157412710000000] |
| 08224647 | CUSDT[245.362562060000000],DOGE[1.000000000000000000],KSHIB[1550.415239600000000],SHIB[990786.424613530000000],SOL[0.148522180000000],USD[0.022025331627327] |
| 08224651 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.010034100000000],USD[18.935928854571925] |
| 08224658 | BTC[0.072547600000000],DOGE[3.000000000000000000],ETH[1.056158940000000],ETHW[0.954615620000000],SHIB[13.000000000000000000],USD[0.008655340418136] |
| 08224660 | BTC[0.000000003130101],DOGE[0.000000083604716],NFT [36130972141354564][1],SHIB[2.000000000000000000],USD[0.000179243168860] |
| 08224663 | ETH[0.199517590000000],ETHW[0.199517586536906],SOL[0.000000096480000],USD[0.000036055342540] |
| 08224713 | BTC[0.018496740000000],ETH[0.014859000000000],ETHW[0.014859000000000],SOL[5.431405740000000],USD[14.943824166727097] |
| 08224721 | BTC[0.000000200000000],CUSDT[2.000000000000000000],ETH[0.000000092022258],ETHW[0.000000092022258],GRT[1.000000000000000000],SOL[0.000000250000000],USD[0.009132542080174] |
| 08224729 | BTC[0.000000005000000],ETHW[0.672373150000000],SOL[0.508456000000000],USD[2.075000000000000000] |
| 08224732 | BTC[0.000000420000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.007310368147294] |
| 08224741 | EUR[9.435845050000000],USD[0.000913258359097] |
| 08224750 | BTC[0.004952848869664],NFT [35256528214840895][1],NFT [54884257644282087][1] |
| 08224751 | GRT[0.834000000000000],MATIC[9.960000000000000],SUSHI[10.475000000000000],USD[0.122011260000000] |
| 08224754 | USD[0.003522068017363] |
| 08224758 | MATIC[0.783000000000000],SOL[0.007049477727556],USD[0.000191397683734] |
| 08224761 | BTC[0.004953794954601],NFT [39892903486042075][1] |
| 08224767 | BTC[0.000025390000000],USD[0.351170290763159] |
| 08224771 | EUR[1.991601100000000],USD[0.473803227816163] |
| 08224780 | BTC[0.004957834382222],NFT [33795514684825796][1],NFT [47229505342894822][1] |
| 08224786 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.009670338321948] |
| 08224793 | ETH[0.001838810000000],ETHW[0.001838810000000],SHIB[2.000000000000000000],SOL[0.513180550000000],TRX[380.272555030000000],USD[0.000017514035542] |
| 08224794 | DOGE[59.480885700000000],TRX[116.556923550000000],USD[0.000091321927432] |
| 08224805 | USD[0.004128062865076] |
| 08224809 | BTC[0.000987240000000],SHIB[338215.276852470000000],USD[0.000046834156425] |
| 08224812 | USD[0.000000055083457],USDT[0.000000103723289] |
| 08224817 | SOL[0.010000000000000000] |
| 08224822 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[32.882150548040499] |
| 08224823 | DOGE[1.000000000000000000],SOL[0.000000078106244] |
| 08224829 | BRZ[1.000000000000000000],BTC[0.005186880000000],CUSDT[3.000000000000000000],DOGE[356.019603100000000],ETH[0.077040770000000],ETHW[0.076084830000000],SHIB[5.000000000000000000],TRX[3.000000000000000000],USD[88.224426829022782] |
| 08224832 | GRT[1.000000000000000000],NFT [29085056694261089][1],NFT [38126689347584975][1],NFT [41063414000791371][1],SHIB[2.000000000000000000],USD[5143.140431813747716] |
| 08224844 | NFT [55297407328736729][1],SOL[0.000500000000000] |
| 08224852 | BAT[1.000000000000000000],USD[0.000112279816984] |
| 08224859 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],USD[3.012752060000000] |
| 08224883 | BTC[0.000000012550215] |
| 08224884 | TRX[1.000000000000000000],USD[0.000000030904304],USDT[497.079487760000000] |
| 08224890 | USD[0.199336121596843] |
| 08224893 | BTC[0.000000003980356] |
| 08224896 | BTC[0.000000095185685] |
| 08224898 | BRZ[1.000000000000000000],USD[0.000000048992480] |
| 08224899 | CUSDT[1.000000000000000000],DOGE[60.405172530000000],NFT [39825174257919086][1],USD[0.000000013248855] |
| 08224901 | ETH[0.026507760839028],ETHW[0.026234160839028],SOL[0.000000006890723],USD[0.000924882128710] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08224905 | DAI[99.484938610000000000],USD[0.0000000070332192] |
| 08224913 | BTC[0.0004931222542835] |
| 08224914 | USDT[177.2983470040000000] |
| 08224926 | BTC[0.0000000075745531] |
| 08224929 | BTC[0.0000000064226146],MATIC[0.0000000101151845],USD[0.0032802473255656],USD[0.0000000084445272] |
| 08224932 | DOGE[28.3445089100000000],USD[0.0000000003220009] |
| 08224935 | ALGO[2126.0421347300000000],DOGE[1.0000000000000000],ETH[1.0193714300000000],ETHW[1.0190177000000000],TRX[2.0000000000000000],USD[16695.2751755425022804] |
| 08224942 | ETH[0.0000000100000000],ETHW[0.0000000084763154],USDT[29.9353882073056312] |
| 08224946 | SOL[37.6703022600000000],USD[6.9010114068932766],USDT[2.4051155070696713] |
| 08224948 | MATIC[2.9239857300000000],USD[0.0000000111670015] |
| 08224950 | USD[0.0000000063995333],USDT[0.0000000094914720] |
| 08224951 | SHIB[4.0000000000000000],USD[0.0002241654000000000] |
| 08224954 | BTC[0.0000000079246317] |
| 08224955 | BTC[0.0000000010528505] |
| 08224964 | BRZ[1.0000000000000000],BTC[0.0000000003603036],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],EUR[0.0003535011095262],LTC[0.0000000094845098],TRX[1.0000000000000000] |
| 08224968 | BTC[0.0000000018991599] |
| 08224980 | NFT (372160187307267195)[1],NFT (372219320139588301)[1],NFT (503314501044878528)[1],NFT (527007318129282496)[1],NFT (574581077271622635)[1],USD[0.0000055369245948] |
| 08224981 | BAT[3.0299843600000000],BTC[0.3778708800000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.3919471200000000],ETHW[0.3917824400000000],SHIB[4.0000000000000000],SOL[5.1263585200000000],TRX[10.0000000000000000],USD[0.0043770456277388],USDT[1.0254319700000000] |
| 08224989 | BTC[0.0000000039926086] |
| 08224993 | ETH[0.0230900000000000],ETHW[0.0230900000000000] |
| 08224994 | BTC[0.0000000072524086] |
| 08224995 | USD[0.0088671800000000] |
| 08224997 | TRX[0.0000120000000000],USDT[3.2865874000000000] |
| 08225000 | CUSDT[1.0000000000000000],ETH[0.1996703900000000],ETHW[0.1996703900000000],NFT (322902271563260065)[1],NFT (411260176161905914)[1],NFT (412123009693326593)[1],NFT (439384801241144368)[1],NFT (446474506001434586)[1],NFT (471626901283044490)[1],NFT (557243159421882647)[1],USD[265.0200400239485613] |
| 08225001 | DOGE[487.6874207100000000],SHIB[1072942.8074550800000000],TRX[1.0000000000000000],USD[0.0000000006486755] |
| 08225005 | BTC[0.0000000057000000],DOGE[0.0000000083086520],LTC[0.0000000069653950],USD[0.0617079872087064],USDT[0.0265783260633834] |
| 08225006 | BTC[0.0000000016888459],SHIB[1.0000000000000000],USD[0.0031907290954000] |
| 08225008 | BTC[0.0000000057105377],CUSDT[2.0000000000000000],USD[0.0006223453355617] |
| 08225022 | BTC[0.0000000008684114] |
| 08225024 | DOGE[28.4081273500000000],ETH[0.0031112700000000],ETHW[0.0031112700000000],KSHIB[583.9143280800000000],SOL[0.3167431200000000],TRX[1.0000000000000000],USD[0.0000067904993437],USDT[0.0000000049239166] |
| 08225026 | BTC[0.0000000089303054] |
| 08225029 | BTC[0.0000000093363704] |
| 08225033 | BTC[0.0000000084265053] |
| 08225041 | BTC[0.0004919397714961],NFT (363729177919566576)[1] |
| 08225044 | BTC[0.0000000041240842] |
| 08225045 | BTC[0.0000000052656657] |
| 08225054 | BTC[0.0000000090037066] |
| 08225056 | SOL[0.0500000000000000],USD[4.5883992000000000] |
| 08225058 | BTC[0.0000000006824409] |
| 08225061 | BTC[0.0000000093368625] |
| 08225062 | BTC[0.0001419800000000],SHIB[2.0000000000000000],USD[6.3727825983894477] |
| 08225065 | BTC[0.0000000094929157],ETH[0.0000000055068467],SHIB[8.0000000000000000],USD[0.0065742563682781] |
| 08225069 | BTC[0.0000000096872300] |
| 08225070 | BTC[0.0000000017550852] |
| 08225071 | BTC[0.0049253910163237] |
| 08225072 | BTC[0.0000000047848908] |
| 08225086 | BTC[0.0000000046335683] |
| 08225088 | USD[0.0000008271365355] |
| 08225089 | NFT (335663414401189786)[1],NFT (360470086955072118)[1],NFT (485215277249948756)[1],USD[0.0017490941975589],USDT[0.0000000066394135] |
| 08225090 | BTC[0.0000000039265543] |
| 08225095 | BTC[0.0007708200000000],MATIC[4.6127191400000000] |
| 08225096 | USD[0.0004660017672850] |
| 08225104 | BTC[0.0000000058998700] |
| 08225107 | BTC[0.0000000026822400],LTC[0.0000000071509217] |
| 08225108 | SHIB[8.0000000000000000],SOL[7.0000000214572760],USD[0.0049428854512790],USDT[0.0000003061123260] |
| 08225111 | BTC[0.0000000006160185] |
| 08225112 | BTC[0.0000000099846197] |
| 08225117 | BTC[0.0000990000000000],DOGE[5.0000000000000000],ETH[0.0000990000000000],ETHW[0.0000990000000000],LTC[0.0099900000000000],SUSHI[0.5000000000000000],USD[0.2930202900000000] |
| 08225118 | USD[5.5015209301999641],USDT[988.2186036459734132] |
| 08225124 | BTC[0.0004928222054457] |
| 08225131 | BTC[0.0000000085595319] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08225132 | USD[32.3041921900000000] |
| 08225135 | BTC[0.0004934051552463] |
| 08225141 | BTC[0.0004934051552463] |
| 08225146 | BTC[0.0004941647816797] |
| 08225147 | BCH[0.0000000064366592],BTC[0.0009198030134275] |
| 08225148 | BTC[0.0004933108479902] |
| 08225151 | BTC[0.0004944110877445] |
| 08225157 | BTC[0.0026109113503231],TRX[1.0000000000000000],USD[0.0028496048188100] |
| 08225161 | BTC[0.0000000078591687] |
| 08225165 | USD[1.0875861000000000] |
| 08225169 | BTC[0.0000000034142134] |
| 08225172 | BTC[0.0017000000000000],DOGE[8.0000000000000000],ETH[0.0359940000000000],ETHW[0.0359940000000000],MATIC[10.0000000000000000],PAXG[0.0125000000000000],SOL[1.6796900000000000],SUSHI[3.0000000000000000],USD[12.3695300720000000],USDT[0.1405536120000000] |
| 08225173 | BTC[0.0000000062792335] |
| 08225174 | USD[0.0000000232624918],USDT[0.3079746247988356] |
| 08225176 | BTC[0.0000000068892990],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004210291622078] |
| 08225178 | BTC[0.0000000057828930] |
| 08225183 | BTC[0.0000000085684921] |
| 08225189 | BTC[0.0000000086666335] |
| 08225198 | BTC[0.0000000032683950] |
| 08225199 | BTC[0.0004951431053293] |
| 08225202 | BTC[0.0000000053786662] |
| 08225209 | BTC[0.0000000047689433] |
| 08225214 | BTC[0.0000000073182899] |
| 08225216 | ETH[0.5200000000000000],ETHW[0.5200000000000000],USD[0.7260191000000000] |
| 08225217 | SOL[1.5484600000000000],USD[1.0821675000000000] |
| 08225218 | GRT[100.0000000000000000],USD[25.4630400000000000] |
| 08225220 | BF_POINT[13000.0000000000000000],BTC[0.0000037300000000],ETH[0.0000177100000000],ETHW[0.0000177100000000],GRT[1.0000000000000000],NFT[484698956574835246][1],NFT[520953411092677707][1],SHIB[33.0000000000000000],USD[0.0000000757972421],USDT[0.0000000064381320] |
| 08225221 | BTC[0.0004952657303133],NFT[565866691569759491][1] |
| 08225225 | BTC[0.0000000000018512] |
| 08225226 | BTC[0.0000000074912008] |
| 08225228 | CUSDT[1.0000000000000000],SOL[3.8002257600000000],USD[0.0045979706645891] |
| 08225229 | BTC[0.0000000036144457] |
| 08225236 | BTC[0.0000000054805655] |
| 08225237 | BTC[0.0000000034000000],USD[1.4581343866286786],USDT[0.0000000030711456] |
| 08225238 | BTC[0.0004955916215089] |
| 08225247 | NFT[556827774185688436][1],SHIB[2.0000000000000000],USD[0.0000744017004466] |
| 08225249 | BTC[0.0004956077850615] |
| 08225256 | BTC[0.0004955284548251] |
| 08225260 | BTC[0.0000000043573192] |
| 08225263 | CUSDT[1.0000000000000000],NFT[345419287417325640][1],NFT[385740923712902669][1],NFT[431467444423127641][1],SHIB[62897239.5057749600000000],SOL[3.2194083800000000],USDT[0.0000002686849658] |
| 08225264 | BTC[0.0000492776186248] |
| 08225270 | AAVE[0.0699300000000000],BTC[0.0013989000000000],ETH[0.4409150000000000],ETHW[0.4409150000000000],SOL[3.3644548000000000],UNI[4.6953000000000000],USD[93.3441844167011280] |
| 08225272 | BTC[0.0000000057362007] |
| 08225274 | BTC[0.0000000006826151] |
| 08225275 | BTC[0.0004951275788731] |
| 08225276 | BTC[0.0004950786515052] |
| 08225278 | SHIB[275000.0000000000000000] |
| 08225279 | BTC[0.0000000050000000],SOL[7.9224665000000000],USD[2.1072500000000000] |
| 08225280 | BTC[0.0000000095028133] |
| 08225281 | BTC[0.0004949343278070],DOGE[1.0000000000000000],NFT[312565268039027038][1],NFT[422929446496607174][1],NFT[494532410921393163][1],SHIB[1.0000000000000000],USD[11.1644125004781443] |
| 08225282 | BTC[0.0000000034776823] |
| 08225284 | BTC[0.0000000092779446] |
| 08225289 | BTC[0.0000000029737228] |
| 08225296 | BTC[0.0000000083925101] |
| 08225297 | CUSDT[2.0000000000000000],DOGE[4.0000000000000000],ETH[0.1625613000000000],ETHW[0.1621010200000000],SOL[2.8204948700000000],USD[0.5778422612607695] |
| 08225299 | BTC[0.0000000067794903] |
| 08225307 | BTC[0.0000000027051700] |
| 08225315 | BTC[0.0000000023596182] |
| 08225319 | BTC[0.0004942643839504] |
| 08225320 | BTC[0.0000000032454817] |
| 08225321 | LINK[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08225325 | BTC[0.0000000004273496] |
| 08225326 | BTC[0.0000000085601551] |
| 08225335 | ALGO[113.0064687304232755],ETH[0.0000000096918998],ETHW[0.0000000096918998],SHIB[0.0000000043762308],SOL[0.0000000011200000],USD[0.0000001926932684] |
| 08225340 | BTC[0.0000000031058127] |
| 08225342 | ETH[0.0000022400000000],ETHW[0.0000022412013210] |
| 08225347 | BTC[0.0004946394101859] |
| 08225351 | BTC[0.0000000076079202] |
| 08225353 | BTC[0.0000000002517022] |
| 08225356 | BTC[0.0000013000000000],USD[0.0002328829564010] |
| 08225358 | BTC[0.0000000066897677] |
| 08225359 | BTC[0.0015204400000000],DOGE[7668.3066127800000000],ETH[0.1526211900000000],SHIB[18627182.4001144600000000],SOL[0.3289719000000000],USD[1166.7320858187445697],USDT[0.0000000093234940] |
| 08225360 | BTC[0.0000000022568273] |
| 08225362 | TRX[130.7543085500000000],USD[0.1746286307184354] |
| 08225369 | BTC[0.0000000062719661] |
| 08225371 | ETH[0.0000000008213043],ETHW[0.0056135810000000],SOL[0.0098874900000000],USD[7.9848988001777335],USDT[0.0000000044548930] |
| 08225372 | BTC[0.0000000061814506] |
| 08225374 | BTC[0.0000000062377175] |
| 08225379 | BTC[0.0000574500000000] |
| 08225380 | ETH[0.0249474600000000],ETHW[0.0249474600000000],USD[3.4589350687916534] |
| 08225385 | SOL[0.0077150200000000],USD[0.0082527199204316] |
| 08225388 | BTC[0.0000000000206629] |
| 08225391 | USD[1.1933500000000000] |
| 08225397 | BTC[0.0000000036457403] |
| 08225399 | BTC[0.0004939634185969] |
| 08225401 | BTC[0.0000000005719477] |
| 08225402 | BTC[0.0000000002680209],USD[0.0018163511972000] |
| 08225404 | MATIC[3322.6740000000000000],USD[8.8000008971967109] |
| 08225407 | CUSDT[4.0000000000000000],NFT (389172561244615650)[1],NFT (467351923424501758)[1],SHIB[3905298.6189503300000000],SOL[1.3492440400000000],TRX[1.0000000000000000],USD[0.0000003931230230] |
| 08225410 | BTC[0.0000000044089348] |
| 08225411 | BTC[0.0000000047095413] |
| 08225415 | BTC[0.0000000075041447] |
| 08225416 | BRZ[1.0000000000000000],BTC[0.0000000100000000],LINK[0.0000212700000000],TRX[1.0000000000000000],USD[0.0255082105926128] |
| 08225417 | CUSDT[3.0000000000000000],MATIC[2.8372581800000000],USD[0.0848351389261876],USDT[0.0000000069026684] |
| 08225423 | BTC[0.0000000067335333] |
| 08225425 | BTC[0.0004300700000000],CUSDT[1.0000000000000000],USD[0.0001302105112788] |
| 08225427 | BTC[0.0000000022000000] |
| 08225432 | BTC[0.0000000010657402] |
| 08225438 | BTC[0.0000000040378648] |
| 08225439 | BTC[0.0004938532936826] |
| 08225441 | BTC[0.0004939209095451] |
| 08225443 | BTC[0.0000000062088576] |
| 08225449 | BTC[0.0000000096544630],LTC[0.0000000046465025],SHIB[1.0000000000000000],TRX[1.0000000090872439],USD[41.2417231343789802] |
| 08225458 | NFT (540259663751748717)[1],USD[0.0012803802860095] |
| 08225461 | BTC[0.0000000031909116] |
| 08225462 | BTC[0.0000000020875918],MATIC[0.0000000051849239],SOL[0.0000000059533361],USD[0.0000000234601688] |
| 08225465 | BTC[0.0004939199248444] |
| 08225471 | BTC[0.0000000050269104] |
| 08225487 | BTC[0.0000000032222921],USD[24.8929519675610000] |
| 08225488 | BTC[0.0000000080643969] |
| 08225494 | USD[0.0000007779370324] |
| 08225496 | ETH[0.1155142085495000],ETHW[0.1155142085495000],USD[0.0000384653205426] |
| 08225507 | BTC[0.0000000090855516] |
| 08225508 | USD[0.6605548200799216] |
| 08225509 | USD[500.0000000000000000] |
| 08225512 | BTC[0.0004941713728275] |
| 08225516 | BTC[0.0000000088762258] |
| 08225518 | SOL[0.1499525000000000],USD[71.5756059750000000] |
| 08225522 | BTC[0.0000000082898132],CUSDT[1.0000000000000000],USD[0.0000000033812562] |
| 08225525 | BTC[0.0000000045362051] |
| 08225529 | BTC[0.0000000008777846] |
| 08225536 | BTC[0.0000000097438590] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08225537 | BTC[0.0000000075220755] |
| 08225538 | BTC[0.0023330700000000],SHIB[1.000000000000000],USD[0.0000359468018477] |
| 08225541 | BTC[0.0000000020414616],DOGE[1.000000000000000],USD[0.0085766017625600] |
| 08225543 | BTC[0.0000000091519610] |
| 08225544 | BTC[0.0021897969342662],CUSDT[2.000000000000000],MATIC[12.0553053800000000],NFT (365068045198703689)[1],USD[0.0259185807271731] |
| 08225545 | BTC[0.0020388000000000],USD[0.0000000087377080] |
| 08225549 | BTC[0.0000000037039553] |
| 08225550 | USD[0.2334126837750220] |
| 08225551 | BTC[0.0000000080193024] |
| 08225552 | BTC[0.0007808500000000],ETH[0.0133122800000000],ETHW[0.0131481200000000],SUSHI[0.3382835300000000],USD[0.0001698295745906] |
| 08225556 | BTC[0.0000000284651 46] |
| 08225562 | BTC[0.0000000001888753] |
| 08225563 | BTC[0.0000000091732484] |
| 08225564 | BTC[0.0004952151136119] |
| 08225565 | BTC[0.0000130828000000],ETH[0.0247277213640000],ETHW[0.0247277213640000],USD[0.0016469441115579] |
| 08225566 | ETH[0.0022560000000000],ETHW[0.0022560000000000],USD[0.0000283686928000] |
| 08225569 | BTC[0.0005182277331350],SHIB[1.000000000000000],USD[0.0002926014080125] |
| 08225570 | ETH[0.0927938900000000],ETHW[0.0927938900000000],USD[0.0000340012125605] |
| 08225572 | BTC[0.0000000068161614] |
| 08225573 | USD[20.0000000000000000] |
| 08225577 | BTC[0.0000000040333559] |
| 08225578 | MATIC[120.0000000000000000],USD[250.1609854400000000] |
| 08225583 | BTC[0.0000000096115358] |
| 08225584 | BTC[0.0000000096115358] |
| 08225585 | BTC[0.0010373200000000],ETH[0.0118871200000000],ETHW[0.0118871200000000],NFT (417031111998103906)[1],USD[0.0002203056906072] |
| 08225590 | BTC[0.0000000063912434] |
| 08225594 | BTC[0.0000000080407756] |
| 08225598 | NFT (373086457936963368)[1],NFT (448922629659499072)[1],SHIB[258381.4512542800000000],USD[1.0000000000005689] |
| 08225602 | BTC[0.0007774400000000],TRX[1.000000000000000],USD[31.5841435182474800] |
| 08225604 | BTC[0.0000000076697061] |
| 08225608 | BTC[0.0000000039403541] |
| 08225614 | BTC[0.0000000033252359] |
| 08225617 | BTC[0.0000000052904197] |
| 08225618 | BTC[0.0000000086187626] |
| 08225620 | BTC[0.0000000018115950] |
| 08225621 | BR2[1.000000000000000],DOGE[226.4716981200000000],ETH[0.0000003400000000],ETHW[0.0000003400000000],LINK[0.0000444700000000],SHIB[16.0000000000000000],SOL[0.0000117700000000],TRX[2.000000000000000],USD[4.3085358922153011] |
| 08225630 | BTC[0.0000000027549994] |
| 08225631 | BTC[0.0000000035149376] |
| 08225637 | BTC[0.0197245800000000],SOL[2.5776780000000000],USD[0.0004577739521118] |
| 08225638 | BTC[0.0000000073149398] |
| 08225639 | BTC[0.0000000080703258] |
| 08225644 | BTC[0.0000000017736689] |
| 08225653 | BTC[0.0000000061184650] |
| 08225655 | BTC[0.0000000067260383] |
| 08225660 | BTC[0.0000195300000000],LTC[0.0127739700000000],SOL[0.0052278600000000],USD[1.0771292483977380] |
| 08225661 | BTC[0.0000000089042057] |
| 08225664 | BTC[0.0000000043165427] |
| 08225665 | BTC[0.0000000010888174] |
| 08225673 | SOL[0.1093342000000000],USD[130.5446683159439200] |
| 08225677 | BTC[0.0000000088936934] |
| 08225680 | BTC[0.0000000035471789] |
| 08225686 | CUSDT[2.000000000000000],SOL[3.3325234200000000],USD[0.0148790877832371] |
| 08225694 | BTC[0.0004957891509857],USD[53.8462207800000000] |
| 08225700 | BTC[0.0000000055415381] |
| 08225705 | DOGE[1.000000000000000],NFT (483270562202403042)[1],NFT (573699226658155006)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.2520606589067726],USDT[0.0000000447960015] |
| 08225707 | BTC[0.0000000094301764] |
| 08225712 | BTC[0.0004958597493455] |
| 08225713 | BTC[0.0000000069169 595] |
| 08225718 | BTC[0.0000000034176260] |
| 08225724 | ETH[0.0000000078872007],ETHW[0.0000000009850217],LINK[0.0000000008081225],SOL[2.1914789836500000],USD[0.0000002675722161] |
| 08225725 | BTC[0.0004958098020280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08225726 | BTC[0.0000000053295960] |
| 08225728 | BTC[0.0004958748817958],NFT (307896949085318945)[1],NFT (496402117832957191)[1] |
| 08225730 | USD[0.0000001991440880] |
| 08225732 | GRT[1.000000000000000],NEAR[383.1229643230869072],SOL[0.0006767100000000],USD[796.3512744510184163] |
| 08225736 | BTC[0.0049565714315553] |
| 08225739 | BTC[0.0003996000000000],MATIC[39.960000000000000],SOL[0.500000000000000],USD[1.0580100000000000] |
| 08225740 | BTC[0.0004958875522585] |
| 08225741 | SHIB[1.000000000000000],USD[0.0000000093107493],USDT[0.0000000029927184] |
| 08225743 | BTC[0.0000000021479992] |
| 08225744 | BTC[0.0004954508121039] |
| 08225751 | MATIC[43.1565818400000000],USD[50.0000000217288656] |
| 08225753 | BTC[0.0006825000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0056357900000000],ETHW[0.0056357900000000],USD[0.0003740252212612] |
| 08225756 | BTC[0.0004958258549049],CUSDT[2.000000000000000],SHIB[1009644.8735269900000000],UNI[1.9636731000000000],USD[0.0009133583156582] |
| 08225757 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0019080753954966] |
| 08225759 | BTC[0.0000000006271244] |
| 08225763 | BTC[0.0004956164857719] |
| 08225764 | BTC[0.0048572233796348],NFT (53113750366265050... )[1],SHIB[24.000000000000000],USD[1.1890813710171921] |
| 08225765 | USD[383.1259626028840282] |
| 08225766 | BTC[0.0000000061726162] |
| 08225770 | BTC[0.0000000047313258] |
| 08225775 | BTC[0.0000000035338692] |
| 08225777 | BTC[0.0004953554372846] |
| 08225780 | AVAX[0.0083027900000000],BTC[0.0000004000000000],ETH[0.0000451000000000],SOL[0.0079925900000000],USD[0.0614257336218597],USDT[404.9037519869899122] |
| 08225784 | BTC[0.0000000077902382] |
| 08225790 | BTC[0.0000001346514 6] |
| 08225791 | USD[50.010000000000000] |
| 08225795 | BTC[0.0004955676418535] |
| 08225802 | BTC[0.0000000025613741] |
| 08225805 | USD[25.000000000000000] |
| 08225808 | BTC[0.0000000071967314] |
| 08225811 | BTC[0.0000000046751768] |
| 08225816 | BTC[0.0000000085273936] |
| 08225817 | USD[0.1398230400000000] |
| 08225818 | ETH[0.0078102000000000],ETHW[0.0078102000000000],TRX[1.000000000000000],USD[0.0000172081826760] |
| 08225827 | BTC[0.0000000027522352] |
| 08225828 | BTC[0.0000000050107931] |
| 08225835 | BTC[0.0000000360185560] |
| 08225837 | BTC[0.0000000023144321] |
| 08225838 | BTC[0.0004961800578883],NFT (418773375478602197)[1],NFT (521499174747425983)[1] |
| 08225839 | BTC[0.0004963477917785] |
| 08225843 | BTC[0.0000000028823069] |
| 08225844 | CUSDT[1.000000000000000],SOL[0.2555496800000000],USD[50.0000019562696912] |
| 08225846 | BTC[0.0000000192965 47] |
| 08225848 | CUSDT[1.000000000000000],MATIC[23.5888701600000000],TRX[584.4627582600000000],USD[0.0000000046603425] |
| 08225849 | BTC[0.0000000598135542] |
| 08225853 | USD[0.0000000078594010],USDT[0.0000000005188240] |
| 08225858 | BTC[0.0004968446674555] |
| 08225866 | BTC[0.0000000323372308] |
| 08225868 | BTC[0.0000000004435612] |
| 08225869 | BTC[0.0000000046565000] |
| 08225876 | BTC[0.0000000202628 85] |
| 08225877 | BTC[0.0004978158307231] |
| 08225879 | DOGE[1.000000000000000],KSHIB[140.0181743500000000],PAXG[0.0023700700000000],SHIB[1209600.0187050400000000],TRX[1.000000000000000],USD[1.0863986072816704] |
| 08225880 | USD[0.0000000577935420],USDT[0.0000000026428692] |
| 08225881 | BTC[0.0000000097348575] |
| 08225884 | BTC[0.0000000042070586] |
| 08225888 | BTC[0.0000000092596826] |
| 08225891 | BRZ[1.000000000000000],CUSDT[30.000000000000000],DOGE[96.7681315813898650],SHIB[2103226.8316692278713612],TRX[2.000000000000000],USD[0.0002968478559628] |
| 08225894 | BTC[0.0000000069578409] |
| 08225899 | BTC[0.0000000064100707] |
| 08225904 | BTC[0.0004981252834349] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08225905 | BTC[0.0000000043747810] |
| 08225907 | BTC[0.0000000003193945] |
| 08225912 | ETHW[0.0190390000000000],SOL[0.0000000063286292],USD[0.0000005264679444] |
| 08225914 | BTC[0.0004978303386811] |
| 08225918 | BTC[0.0000000082207617] |
| 08225919 | BTC[0.0004980380885794] |
| 08225921 | BTC[0.0000000000031410] |
| 08225925 | BTC[0.0000000057053151] |
| 08225927 | BTC[0.0004979610839167] |
| 08225928 | BTC[0.0000000000920217] |
| 08225929 | DOGE[11.5891728000000000],ETH[0.0002284500000000],ETHW[0.0002284500000000],USD[0.0000423978070228] |
| 08225930 | DOGE[1.0000000000000000],MATIC[180.8753940600000000],TRX[1.0000000000000000],USD[150.0100000299881770] |
| 08225934 | BTC[0.0000000034444562] |
| 08225935 | BTC[0.0000000069057257] |
| 08225940 | BTC[0.0002227700000000],CUSDT[1.0000000000000000],DOGE[5.7693313300000000],USD[0.0033413895995434] |
| 08225945 | BTC[0.0020731300000000],ETH[0.0077173100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[50.4022230512318883] |
| 08225947 | BTC[0.0001918000000000],ETH[0.0011900700000000],ETH[0.0011907700000000],ETHW[0.0011990700000000],GBP[1.6050954800000000],SOL[0.0051317500000000],USD[21.4815928507195344] |
| 08225960 | CUSDT[3.0000000000000000],ETH[0.0177530700000000],ETHW[0.0175341900000000],USD[0.0495767831721230] |
| 08225962 | SOL[1.0000000000000000] |
| 08225969 | BAT[1241.3205760200000000],BTC[0.0021720278088818],ETH[0.3527260276356408],ETHW[0.3521690586585367],LINK[73.3910578768617688],SOL[8.2957355332564498],SUSHI[238.7041915049501147],USD[3.4441367056349024],YFI[0.0670196055762717] |
| 08225970 | SOL[0.0000001000000000],USD[0.0000000859496616] |
| 08225976 | USD[0.0000000031299911] |
| 08225978 | DOGE[4.0000000000000000],USD[1278.2435092636810007] |
| 08225989 | ETH[0.0004593200000000],ETHW[0.0004593200000000],USD[0.0002250802380244] |
| 08225990 | BTC[3.0000000000000000],DAI[98.9986269000000000],GRT[860.5966749300000000],KSHIB[876.6623224900000000],TRX[1.0000000000000000],USD[0.0000000121290533] |
| 08225991 | BTC[0.0000002000000000],CUSDT[1.0000000000000000],DOGE[2.0000000090000000],ETH[0.0000003806162991],ETHW[0.0000003806162991],KSHIB[15.5507436500000000],MATIC[17.6150545400000000],SHIB[2.4691791600000000],SOL[1.4500766500000000],TRX[5.0000000000000000],USD[0.0000004650882206] |
| 08226000 | USD[0.0000486998915687] |
| 08226006 | USD[1000.0000000000000000] |
| 08226012 | BAT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[2.2070029816395601] |
| 08226017 | USD[5.1971437300000000] |
| 08226019 | SOL[0.1074602000000000] |
| 08226020 | LINK[4.7952000000000000],USD[1.1200000000000000] |
| 08226022 | ETHW[0.6928778600000000],SOL[0.0000000100000000] |
| 08226026 | USD[624.6872604499496000] |
| 08226048 | SOL[17.9600000000000000],USD[1.6580577000000000] |
| 08226049 | USD[1.2149090000000000] |
| 08226052 | USDT[0.0000006820303021] |
| 08226063 | BRZ[1.0000000000000000],LINK[2.9050346900000000],USD[0.0000000913765745] |
| 08226068 | CUSDT[1.0000000000000000],MATIC[0.0000555264620000],SHIB[1.6253597282839388],SOL[0.0000000019095324],USD[0.0064497151931425] |
| 08226074 | DOGE[1.0000000000000000],NFT[33772736906254856 9][1],NFT[33787536137638300 8][1],SOL[0.3332223200000000],USD[0.0000017853307955] |
| 08226083 | USD[0.5231195400000000] |
| 08226086 | ETH[0.0703848200000000],ETHW[0.0703848200000000],USD[0.2999976086858832],USDT[0.0017275209817 60] |
| 08226099 | USD[0.0035426460662776],USDT[0.0000000728789 36] |
| 08226100 | ETH[0.0000021000000000],ETHW[0.000002100000000] |
| 08226104 | CUSDT[1.0000000000000000],DOGE[595.0851405000000000],SHIB[1429330.9428197900000000],USD[0.0000000006217020] |
| 08226153 | BRZ[514.4407968426445500],DOGE[1.0000000000000000] |
| 08226160 | DOGE[616.0000000000000000],ETH[0.0007700000000000],ETH[0.0007700000000000],SOL[9.9990000000000000],USD[0.8393824560000000] |
| 08226163 | BTC[0.0011097100000000],ETH[0.0097644700000000],ETHW[0.0097644685930090],USD[0.0044542648502064] |
| 08226164 | USD[0.4908334000000000] |
| 08226165 | SHIB[9415.1496235799500000],USD[0.0000000030715464] |
| 08226176 | USD[10.7640329400000000] |
| 08226179 | ETHW[0.0096870200000000],USD[234.9490286315755941] |
| 08226180 | CUSDT[14.0000000000000000],DOGE[2.0000000000000000],LINK[0.8592419100000000],SOL[3.5742847500000000],SUSHI[3.4679718500000000],TRX[278.9956888000000000],USD[0.0000011251789768],YFI[0.0006832100000000] |
| 08226191 | CUSDT[1.0000000000000000],SOL[0.2958318100000000],USD[0.0000014318432378] |
| 08226192 | TRX[1082.9381150600000000],USD[0.0000000007608172] |
| 08226194 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0019289072134320] |
| 08226197 | BTC[0.1511715000000000],ETH[0.3340000000000000],ETHW[0.3340000000000000],MATIC[99.9000000000000000],SOL[27.5600000000000000],USD[28.3672574000000000] |
| 08226199 | BCH[0.0000000012009268],BTC[0.0000001594469898],CUSDT[0.0000000029562760],DOGE[0.0000000076868045],ETH[0.0000000010834124],SHIB[0.0000000006024532],SOL[0.0000000534929938],USD[0.0003340931276258],USDT[0.0000000034946857] |
| 08226216 | CUSDT[1.0000000000000000],SOL[38.2344754800000000],USD[20986.9292830045774690] |
| 08226226 | MATIC[19.4683944600000000],SHIB[1440384.1024273100000000],USD[0.0000000085093561] |
| 08226233 | AAVE[0.0111314200000000],MKR[0.0012789900000000],USD[5.0120856520655785],USDT[0.0000000033924420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08226245 | SOL[0.0077995800000000],USD[27.3173411200000000] |
| 08226256 | BTC[0.0003236400000000] |
| 08226260 | CUSDT[1.000000000000000000],ETH[0.0087432800000000],ETHW[0.0086338400000000],USD[0.0000261145624384] |
| 08226271 | BTC[0.0010691400000000],SHIB[5314.1729527300000000],USD[0.0000951392089516] |
| 08226273 | SOL[13.4964900000000000],USD[2500.6500000000000000] |
| 08226281 | BRZ[1.0000000000000000],MKR[0.0079296600000000],USD[0.0000220053713132] |
| 08226284 | USD[53.6263210800000000] |
| 08226291 | ETHW[0.1366675800000000],USD[376.7122765895713294] |
| 08226297 | CUSDT[5.0000000000000000],DOGE[4.0000000000000000],SHIB[11.0000000000000000],TRX[4.0000000000000000],USD[2070.4615333564438514] |
| 08226298 | BTC[0.0202096500000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.6816352690711974] |
| 08226299 | CUSDT[20.1037472000000000],KSHIB[26.7625479500000000],NFT (297593742103112170)[1],NFT (425975789705416192)[1],NFT (434992228172246446)[1],NFT (440334340890275024)[1],NFT (445626205229587664)[1],NFT (447173000427699415)[1],NFT (463661098995573390)[1],NFT (508727212031111152)[1],NFT (529608812876789931)[1],NFT (563182409409184015)[1],SHIB[3.0000000000000000],SOL[0.0030633020761002],TRX[2.0000000000000000],USD[0.0000006552931407] |
| 08226300 | SOL[4.7400000000000000],USD[1.4881306000000000] |
| 08226311 | SOL[0.0275564300000000],USD[21.5378998213238126] |
| 08226312 | SOL[0.0094352700000000],USD[0.0000012525444740] |
| 08226314 | USD[43.0745321884208602] |
| 08226315 | BAT[1.0000000000000000],BRZ[7.0000000000000000],BTC[0.0000028929000880],CUSDT[7.0000000000000000],DOGE[1.0000000071065782],KSHIB[1.9506147950000000],SHIB[24901913.5424559787906472],SOL[0.0000024800000000],TRX[9.0000000000000000],USD[0.0003739471474331],USDT[1.0000000006086720],YFI[0.0000000006970428D] |
| 08226332 | BTC[0.0000038600000000],SHIB[3.0000000000000000],USD[1.3246000111243757] |
| 08226337 | NFT (536517399603491689)[1],SOL[0.0070000000000000] |
| 08226349 | BTC[0.0000000018880404],DOGE[0.0000000034487460],LTC[0.0000000023338544],MATIC[0.0000000061579279],MKR[0.0000000040318776],SHIB[67.4671142386534566],SOL[0.0000000091074610],TRX[0.0000000093752495],USD[0.0000001959295567],YFI[0.0000000039914156] |
| 08226361 | USD[0.0000000070633776] |
| 08226374 | ETH[0.0500000000000000],ETHW[0.0500000000000000] |
| 08226380 | ALGO[168.3129753200000000],BRZ[1.0000000000000000],DOGE[501.0992251200000000],ETHW[0.1190475500000000],LTC[0.7711878400000000],MATIC[50.9005555600000000],SHIB[96407.7643420800000000],TRX[1.0000000000000000],USD[0.0006043611100479] |
| 08226381 | DOGE[1.0000000000000000],SOL[0.0000000231480241],USD[0.0000000104117428] |
| 08226383 | ETH[0.7892495000000000],ETHW[0.7892495000000000],LTC[19.9911950000000000],MATIC[500.0000000000000000],USD[1011.8954666000000000] |
| 08226384 | ETHW[0.0090000000000000],NFT (400199054401332286)[1],NFT (400842909248592944)[1],NFT (457411098371416582)[1],NFT (466625522561498707)[1],USD[2.8623807547556175] |
| 08226386 | USD[0.8597015457616000] |
| 08226388 | CUSDT[1.0000000000000000],LINK[4.9045686900000000],USD[0.0009136043636133] |
| 08226392 | ETHW[0.0241857300000000],SHIB[1.0000000000000000],USD[0.0000150418923115] |
| 08226403 | BTC[0.0000000076692700],SOL[0.0000014668676782],USD[0.0020410167395908],USDT[0.0000000098743056] |
| 08226409 | SOL[0.0000000074672000] |
| 08226439 | SOL[0.0004185800000000] |
| 08226446 | BCH[0.0223280700000000],BTC[0.0003920200000000],CUSDT[2.0000000000000000],LTC[0.0651228900000000],USD[0.0002873718613321] |
| 08226451 | SHIB[1.0000000000000000],USD[0.0000002111412724] |
| 08226452 | CUSDT[5.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0020576348672893],USDT[1.0254319700000000] |
| 08226454 | BTC[0.0553736500000000] |
| 08226475 | CUSDT[453.6278597900000000],DOGE[113.6895781100000000],KSHIB[868.6255910900000000],MATIC[4.6244506500000000],SHIB[275938.1898454700000000],TRX[219.2304572400000000],USD[0.0000000050279303] |
| 08226481 | BTC[0.1054834000000000],ETH[1.5944530000000000],ETHW[1.5937832400000000],TRX[1.0000000000000000],USD[2.7870527182527280] |
| 08226483 | BTC[0.0019343900000000],CUSDT[2.0000000000000000],DOGE[58.7725366700000000],ETH[0.0266708200000000],USD[0.0001768190363949] |
| 08226484 | BRZ[84.2942948900000000],SHIB[4347927.4160420700000000],TRX[1.0000000000000000],USD[0.0005205526019016] |
| 08226496 | USD[20.0000000000000000] |
| 08226503 | USD[1.0768850200000000] |
| 08226517 | SOL[1.0011258100000000],SUSHI[0.0000000055222000],USD[0.0000001298951881],USDT[0.0000000081282407] |
| 08226520 | ETH[0.0000001000000000],ETHW[0.0000000885964410] |
| 08226524 | BAT[0.0003423700000000],BRZ[0.0025635900000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],GRT[0.0013041900000000],SHIB[12.2104121800000000],SUSHI[0.0000784900000000],TRX[5.0000000000000000],USD[0.0023823849671654] |
| 08226531 | DAI[0.0815107700000000],USD[0.0342576600000000],USDT[0.4551693500000000] |
| 08226544 | USD[13.0000000000000000] |
| 08226554 | SOL[0.0070078640000000],USD[0.0000013411459848] |
| 08226562 | BCH[0.0065534800000000],BTC[0.0000411200000000],DOGE[41.7906116200000000],ETH[0.0079038000000000],ETHW[0.0007774300000000],LTC[0.0127465900000000],MKR[0.0008089100000000],TRX[10.6745117200000000],USD[0.0041088336785289] |
| 08226563 | MATIC[4.8150000000000000],TRX[0.0000090000000000],USD[33.8226966842800000],USDT[0.1480589900000000] |
| 08226585 | SOL[0.0008122800000000],USD[0.0000017078845958] |
| 08226589 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SOL[0.0000000022775200],TRX[3.0000000000000000],USD[0.0000041065962604],USDT[0.0000000003582020] |
| 08226606 | USD[21.2000000000000000] |
| 08226632 | SOL[0.0158295700000000],USD[0.0000016796539845] |
| 08226660 | BRZ[1.0000000000000000],BTC[0.0170745700000000],CUSDT[11.0000000000000000],ETH[0.0307041600000000],ETHW[0.0307041600000000],SHIB[5763406.2748787200000000],SOL[0.6024764237656340],TRX[0.0000000045454600],USD[0.0000083780612] |
| 08226679 | DOGE[5.4826400900000000],USD[0.0000000013413508] |
| 08226712 | USD[250.0000000000000000] |
| 08226725 | USD[5.0000000000000000] |
| 08226771 | ALGO[0.0023684200000000],ETH[0.0000005900000000],MATIC[0.0002301300000000],SHIB[41.0000000000000000],TRX[1.0000000000000000],USD[0.0000000807895524],USDT[0.0000000008360763] |
| 08226772 | BTC[0.0099590100000000],ETH[0.3108158800000000],ETHW[0.3108158800000000],SOL[2.5883061800000000],USD[250.0004226264180376] |
| 08226779 | BF_POINT[200.0000000000000000],BTC[0.0000201600000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[2.6267460793487707] |

Schedule G Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08226782 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[35.4149423000576217] |
| 08226785 | USD[0.000001877399653] |
| 08226823 | SOL[0.007887420000000],USD[993.700933200000000] |
| 08226839 | USD[10.744488830000000] |
| 08226842 | ETH[0.156000000000000],ETHW[0.156000000000000],USD[191.608000800000000] |
| 08226854 | CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.000000022781408] |
| 08226899 | BTC[0.000000072195200],USD[0.054153370622194] |
| 08226900 | BTC[0.094136000000000],ETH[2.298747000000000],ETHW[2.298747000000000],LTC[6.191077570000000],MATIC[434.404683270000000],SOL[84.856710970000000],USD[236.211557620000000],USDT[0.000000012993514] |
| 08226909 | USD[0.000000029503203],USDT[741.786127505719950] |
| 08226937 | BCH[0.000000040360358],BRZ[0.000000011177325],CUSDT[5.000000000000000],SHIB[136265.909506961698048],SUSHI[0.000000061367772],USD[0.492644878309556] |
| 08226954 | BRZ[1.000000000000000],DOGE[1.000000000000000],MATIC[204.641530250000000],TRX[1.000000000000000],USD[7.000000288980871] |
| 08226958 | SOL[2.025000000000000] |
| 08226973 | SOL[0.582887387001712S],USD[0.000000000477482S] |
| 08226991 | BTC[0.000000083638750],ETH[0.019967700000000],ETHW[0.019967700000000],LTC[0.359810000000000],SUSHI[37.794325000000000] |
| 08226995 | USD[71.752033691400000] |
| 08226999 | BRZ[1.000000000000000],BTC[0.001322570000000],MATIC[68.027513230000000],SHIB[1.000000000000000],USD[0.000313632696226] |
| 08227004 | CUSDT[1.000000000000000],MATIC[177.726018340000000],USD[0.000000106751188] |
| 08227007 | DOGE[601.913932670000000],SHIB[8620002.457116840000000],TRX[1168.976575870000000],USD[0.045885619097921] |
| 08227009 | BTC[0.011986850000000],USD[0.004417123826515] |
| 08227022 | USD[1.000000000000000] |
| 08227037 | AVAX[0.573257380000000],SOL[0.019480000000000],USD[2.006000000000000] |
| 08227056 | USD[0.009682900000000] |
| 08227060 | USD[0.000005419245079S] |
| 08227072 | SOL[0.111503470000000] |
| 08227074 | BTC[0.001077110000000] |
| 08227086 | SOL[0.105210860000000],USD[0.000007599298360] |
| 08227105 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.000183100000000],DOGE[3367.590568200000000],GRT[2.000000000000000],NEAR[334.156605423237066],SHIB[1866235.798299010000000],SOL[0.820041930000000],TRX[7.000000000000000],USD[2913.884619846306839S],USDT[1.019388047368920] |
| 08227106 | BCH[0.021866220000000],BRZ[1.000000000000000],BTC[0.000869310000000],CUSDT[1.000000000000000],DOGE[54.298237630000000],SHIB[1.000000000000000],USD[0.000259876938110],YFI[0.000317690000000] |
| 08227117 | BRZ[1.000000000000000],BTC[0.001063910000000],CUSDT[3.000000000000000],ETH[0.007570110000000],ETHW[0.007474350000000],SOL[0.062789510000000],USD[10.734286410451469] |
| 08227122 | BTC[0.000098900000000],USD[85.707841200000000] |
| 08227124 | CUSDT[2.000000000000000],SHIB[1816291.101383100000000],USD[0.000000002715942] |
| 08227138 | USD[1.071813500000000] |
| 08227159 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.145561110000000],ETHW[0.145561110000000],GRT[706.022866440000000],LTC[3.202214390000000],SUSHI[80.540252020000000],TRX[2.000000000000000],USD[0.000018459488576] |
| 08227184 | USD[0.000001418149638] |
| 08227194 | CUSDT[3.000000000000000],LINK[32.376666740000000],SHIB[1.000000000000000],USD[53.840321101641795Z] |
| 08227200 | BRZ[1.000000000000000],USD[0.010521487212280] |
| 08227202 | BTC[0.000000001907008],CUSDT[3.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[194.356532760000000],USD[0.077711062166818S],USDT[0.000000036138168] |
| 08227203 | USD[8.000000000000000],USD[0.007034658474491S] |
| 08227209 | DOGE[1.000000000000000],USD[1.864562973068923O] |
| 08227213 | KSHIB[26.679522630000000],USD[9.000000000348924T] |
| 08227235 | NFT (29457940404074732611)[1],NFT (300595808586043516)[1],NFT (302378881428641156)[1],NFT (303673695039087093)[1],NFT (307082646667765388)[1],NFT (310077775788576343)[1],NFT (317483716846691960)[1],NFT (317584741159084709)[1],NFT (319073818748762874)[1],NFT (321719442561980291)[1],NFT (324257501354850961)[1],NFT (325427827480450148)[1],NFT (326990014228879331)[1],NFT (330106875907141033)[1],NFT (330900356182531354)[1],NFT (331820750457234576)[1],NFT (331827431189668771)[1],NFT (333868619951585944)[1],NFT (333868619951585944)[1],NFT (336856190454169647)[1],NFT (337254358906694664)[1],NFT (340354936045805411)[1],NFT (340632684551222346)[1],NFT (340969948075427754)[1],NFT (342372950137013262)[1],NFT (342425400823992404)[1],NFT (343790333264069204)[1],NFT (345347084268491786)[1],NFT (346330824862495095)[1],NFT (347215024900000000)[1],NFT (350494361584546681)[1],NFT (350493897070174216)[1],NFT (355588165592702922)[1],NFT (356682659093439164)[1],NFT (358063780501960122)[1],NFT (360873957368856862)[1],NFT (360601395869891457)[1],NFT (364468335071139833)[1],NFT (367004372778961641)[1],NFT (367300453738901767)[1],NFT (370300453738901767)[1],NFT (372050589720961122)[1],NFT (373563260884608306)[1],NFT (376053999570196788)[1],NFT (377480653080688621)[1],NFT (378442758036588621)[1],NFT (378482443067189774)[1],NFT (379806729933517790)[1],NFT (383305248943018977)[1],NFT (389093385338584134781)[1],NFT (389007877309643091)[1],NFT (389337762085731891)[1],NFT (399732610371891)[1],NFT (393112265027517014)[1],NFT (394000632906011943)[1],NFT (396204379419017001)[1],NFT (399264203739401067)[1],NFT (40340564750246890827)[1],NFT (40585179415026693)[1],NFT (406517941502067)[1],NFT (408673650363657190)[1],NFT (415336920360326900)[1],NFT (42056788600332905000)[1],NFT (4210097127907252)[1],NFT (419202041278972521)[1],NFT (420567880032329000)[1],NFT (421065772508372281)[1],NFT (424457067524494407)[1],NFT (42832662281252580)[1],NFT (428719381857553568)[1],NFT (429971701394542646)[1],NFT (433605475143492491)[1],NFT (436001641437842989)[1],NFT (436604573026266448)[1],NFT (436958263411878)[1],NFT (437320468207916560)[1],NFT (438760292011585476)[1],NFT (439078294167033177)[1],NFT (439375215187123598)[1],NFT (439516761452534)[1],NFT (440624132916688)[1],NFT (441782933281281)[1],NFT (444650979178791322)[1],NFT (447465239753761797)[1],NFT (447889313856118101)[1],NFT (452691883331841403)[1],NFT (45028490107349884)[1],NFT (45459716510560)[1],NFT (45615967177463887)[1],NFT (454548558226154)[1],NFT (455125100326960610)[1],NFT (455618508332736)[1],NFT (456450444627600941)[1],NFT (459467176518536)[1],NFT (461339216510560)[1],NFT (461396971077463887)[1],NFT (466765452106741028)[1],NFT (469687535071286910)[1],NFT (469702656904378144)[1],NFT (469819931489861663)[1],NFT (469858919557401347)[1],NFT (469872537840889311)[1],NFT (473400755205769)[1],NFT (473272710325657483)[1],NFT (473747007083527655)[1],NFT (476149200561568333)[1],NFT (490726862864350131501)[1],NFT (49032079130190)[1],NFT (4910297996442673)[1],NFT (5016585720401071741)[1],NFT (5064911231270761)[1],NFT (508462311243090441)[1],NFT (514065003376311774)[1],NFT (51513946247195168)[1],NFT (517081088553421799)[1],NFT (51748160492071412)[1],NFT (51867947814329870)[1],NFT (51893516123910333)[1],NFT (52313790356035396)[1],NFT (527569582570237)[1],NFT (528611503006125791)[1],NFT (531845184280658530)[1],NFT (531363045198721050)[1],NFT (531871862092297686)[1],NFT (533736780470955595)[1],NFT (533556654998845933)[1],NFT (53603695070863316)[1],NFT (53630962843955222)[1],NFT (54222641110476095)[1],NFT (544568548612175)[1],NFT (546436657461217527)[1],NFT (552784032596770414)[1],NFT (555331345238289255)[1],NFT (560025938778484211)[1],NFT (567440990784337431)[1],NFT (557943002049365707)[1],NFT (558569721303676138)[1],NFT (558693121303676138)[1],NFT (560256234312730)[1],NFT (560235670522508024)[1],NFT (565906705225082)[1] |
| 08227240 | AAVE[0.000000008744904S],BTC[0.000000080700000],USD[0.000001781571120],USDT[0.000000094189817],YF[0.000000010385780] |
| 08227247 | ETH[0.034457480000000],ETHW[0.032945410000000],SOL[0.034686690000000],TRX[1.000000000000000],USD[2.211598418792604] |
| 08227249 | ETH[0.001598400000000],ETHW[0.073978000000000],SOL[0.073978000000000],USD[0.181510400000000] |
| 08227253 | AAVE[0.000000000000000],CUSDT[102.305689080000000],DAI[0.000027280000000],ETH[0.001949180000000],KSHIB[184.183070310000000],LINK[0.123638150000000],MKR[0.000000030000000],SHIB[201361.921322840000000],SUSHI[0.000003200000000],TRX[11.034361270000000],USD[0.015273 6513701194] |
| 08227255 | ETH[0.000000014100667],LTC[0.000000006137257T],SOL[0.000000011311061],USD[0.000001205581223S],USDT[0.000001821234943Z] |
| 08227257 | USDT[0.000000000083286460] |
| 08227258 | CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.034602470000000],ETHW[0.034174960000000],SHIB[610250.531224120000000],SOL[0.916891270000000],USD[0.003067674018242S] |
| 08227262 | USD[0.006868200000000] |
| 08227273 | CUSDT[4544.317795000000000],DOGE[6300.444191930000000],SHIB[7396310.975760230000000],TRX[1.000000000000000],USD[200.030000027795850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08227278 | AAVE[0.555840940000000000],CUSDT[1.000000000000000000],USD[0.000019330929538] |
| 08227284 | ETH[0.000000010000000],USD[0.0000000143345281],USDT[0.000000000268860] |
| 08227294 | USD[0.007066147448429] |
| 08227297 | CUSDT[1.000000000000000000],SHIB[847382.035500840000000],USD[0.000000000002784] |
| 08227329 | BTC[0.002977160000000],CUSDT[8.000000000000000000],DOGE[188.713069830000000],ETH[0.037243930000000000],ETHW[0.036778470000000],LTC[0.215041020000000000],SHIB[982524.449124120000000],SOL[0.194919360000000],SUSHI[5.531464900000000000],TRX[2.000000000000000000],USD[0.003967835254081] |
| 08227332 | SHIB[29300000.000000000000000],USD[58.842268000000000] |
| 08227345 | DOGE[1.000000000000000000],ETH[0.022409140000000000],ETHW[0.022409140000000],USD[0.000009306141994] |
| 08227365 | BTC[0.003256990000000000],DOGE[133.317662980000000],ETH[0.016417446902000],ETHW[0.016212097402000],LTC[0.406072930000000000],SHIB[4673321.050386560000000] |
| 08227371 | CUSDT[4.000000000000000000],SOL[0.296069634346544],USD[0.000000320974506] |
| 08227385 | BTC[0.000006401080000],USD[0.728332924000000] |
| 08227387 | USD[202.024704667503986] |
| 08227395 | BTC[0.002997000000000],SHIB[99900.000000000000000],USD[0.587500000000000] |
| 08227429 | CUSDT[8.000000000000000000],DOGE[2.000000000000000000],MATIC[0.000000001518678],SHIB[0.000000002380000],TRX[0.000000070918682],USD[0.002388626244465] |
| 08227473 | CUSDT[5.000000000000000000],SHIB[3086580.670915840000000],USD[2.022050410373819] |
| 08227480 | BRZ[3.000000000000000000],CUSDT[6.000000000000000000],DOGE[2.000000000000000],NFT (44938945434918387)[1],SHIB[3.000000000000000],TRX[2.000000000000000000],USD[4985.552556566765140],USDT[1.000000000000000] |
| 08227486 | DOGE[1.000000000000000000],ETHW[0.955754640000000],MATIC[0.024663960000000],SHIB[0.000004860000000],USD[0.000000283635790] |
| 08227494 | BAT[1.015850170000000],BRZ[1.000000000000000],CUSDT[12.000000000000000000],DOGE[9.062574740000000],ETH[0.171917270000000],SHIB[58.000000000000000],TRX[8.000000000000000000],USD[0.240097632510388] |
| 08227497 | BAT[0.002026484149228B],CUSDT[1.000000001634968],LTC[0.000000004441849S],SHIB[0.000000023540364],TRX[0.000000008678678],USD[0.000000029843651S] |
| 08227498 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[7.000000000000000],TRX[4.000000000000000],USD[0.000150845015031S] |
| 08227504 | BTC[0.025161200000000],CUSDT[1.000000000000000],ETH[0.145260930000000],ETHW[0.144363350000000],SHIB[1.000000000000000],SOL[3.030477540000000],USDT[0.809873080927949] |
| 08227507 | BRZ[1.000000000000000000],SOL[1.095571610000000],USD[100.000001819709829] |
| 08227508 | USD[17.431369200000000] |
| 08227538 | AAVE[0.004931570000000],BAT[0.442333580000000],LTC[0.007520000000000],MATIC[1.883309590000000],SOL[4.080360000000000] |
| 08227540 | USD[0.351555100000000] |
| 08227548 | ETH[10.232132780000000],ETHW[10.232132780000000],SHIB[167208336.629405260000000],SOL[233.810000000000000],USD[35490.648517389488002] |
| 08227551 | BTC[0.001224900000000],SOL[0.001793400000000],TRX[12.991394480000000],USD[0.000003528291137] |
| 08227553 | BTC[0.000000003743909],USD[0.173591822660847] |
| 08227555 | BTC[0.001938650000000],USD[0.000247915069685] |
| 08227564 | SOL[0.616250000000000],USD[27.743182772957550] |
| 08227567 | BRZ[2.000000000000000000],BTC[0.018353720000000],CUSDT[21.000000000000000],LINK[5.154220690000000],MATIC[9.762437730000000],SHIB[1.000000000000000],SOL[3.064091600000000],SUSHI[5.820820370000000],TRX[6.000000000000000],USD[0.068416132103001S] |
| 08227577 | BTC[0.020880145000000],SOL[5.664613500000000],USD[0.469150000000000] |
| 08227583 | TRX[489.892000000000000],USD[20.055075160000000] |
| 08227589 | TRX[52.947000000000000],USD[0.102402500000000] |
| 08227596 | USD[100.000000000000000] |
| 08227603 | AAVE[0.005820000000000],AVAX[0.007600000000000],BTC[0.010963150000000],ETH[0.008376100000000],ETHW[0.008376100000000],USD[2.041460369380806],USDT[0.000016893377078B] |
| 08227608 | SOL[0.000000007200000],USD[0.006898281975108],USDT[0.000000081564534] |
| 08227626 | AAVE[1.003801760000000],DOGE[1200.024576252219465B],ETH[0.522060474282107D],ETHW[0.217997604282107D],LINK[23.714906294764193S],MATIC[234.687934384615546S],SOL[3.182603100363743Z],SUSHI[51.400407790736099I],UNI[17.774135124310857I],USD[0.000436451894860S] |
| 08227627 | AAVE[8.540000000000000000],ETH[0.371000000000000],ETHW[0.371000000000000],USD[0.117038800000000] |
| 08227633 | DAI[0.000000043633692],ETH[0.000000003402611S],SOL[0.000000004184984],USD[0.000000013370520] |
| 08227659 | BTC[0.004932600000000],CUSDT[2.000000000000000000],ETH[0.006053840000000],ETHW[0.005980220000000],USD[0.000456144697421Z] |
| 08227669 | USD[15.000000000000000] |
| 08227678 | MATIC[45.268371450000000],USD[0.000000080225490] |
| 08227685 | USD[0.003046400000000] |
| 08227703 | USD[0.000000137584455],USDT[0.000000071600000] |
| 08227704 | ETH[0.047066430000000],ETHW[0.047066430000000],USD[0.000084985711556] |
| 08227706 | USD[0.004394678147410] |
| 08227714 | USD[0.000000030963700],USDT[0.000000024984882] |
| 08227721 | AAVE[0.509515500000000],USD[0.550000000000000] |
| 08227727 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],ETH[0.004775800000000],ETHW[0.004775800000000],SOL[0.279322410000000],TRX[1.000000000000000],USD[0.000355166747600] |
| 08227728 | DOGE[2.000000000000000000],SOL[17.315248180000000],USD[0.000000096952800],USDT[0.000000244928474B] |
| 08227732 | USD[100.000000000000000] |
| 08227734 | USD[0.000000935483219S] |
| 08227744 | CUSDT[2.000000000000000000],NFT (545648370592008976)[1],SOL[0.017297760000000],USD[0.755459220097747A] |
| 08227751 | DOGE[1.000000000000000000],SHIB[5704934.587247430000000],USD[0.000000000000975] |
| 08227752 | TRX[1.000000000000000000],USD[0.002790175837237] |
| 08227761 | USD[0.005487680311459A] |
| 08227772 | USD[0.028237150000000],CUSDT[1.000000000000000000],USD[0.000274820608929S] |
| 08227773 | CUSDT[8.000000000000000000],DOGE[4.000000000000000],ETH[0.000000100000000],SOL[0.007284750000000],TRX[1.000000000000000],USD[0.152018981690169] |
| 08227801 | BTC[0.000000003606520],ETH[0.000000090437415],TRX[6.139787920000000],USD[0.000067803629598A] |
| 08227807 | BTC[0.000001000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],USD[7.538416285461489T] |
| 08227810 | CUSDT[1.000000000000000000],MATIC[12.712121050000000],USD[0.000000018638944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08227814 | SOL[0.0000000047441332] |
| 08227827 | BRZ[1.000000000000000],CUSDT[1.000000000000000],MATIC[37.858194350000000],SOL[1.101959090000000000],USD[10.000000316254817] |
| 08227831 | ETHW[0.015411860000000],SOL[0.520103360000000000],USD[0.9403973000000000] |
| 08227832 | USD[0.0000000064140137] |
| 08227836 | USD[0.0002216659699022] |
| 08227842 | ETH[0.025395190000000],ETHW[0.025395190000000],USD[0.0000393774955853] |
| 08227844 | BTC[0.000000050000000],SHIB[1.000000000000000],USD[121.636101610376622B] |
| 08227848 | BTC[0.0000000031164868],DOGE[0.0000000046203157],ETH[0.000000005705981O],ETHW[0.0000000172840949],LINK[0.000000027240949],MATIC[0.000000059326413],SOL[0.0000000634619388],SUSHI[0.000000087987987],UNI[0.0000000035764550],USD[0.0000036211614661] |
| 08227858 | KSHIB[1012.684708970000000],NFT (3058105012250722863)[1],SHIB[1.000000000000000],USD[0.0000000682349916] |
| 08227864 | ETHW[0.143000000000000000],USD[0.2761131831082910] |
| 08227876 | AUD[8.3769547626624826],BRZ[2.000000000000000],BTC[0.0065821250000000],CAD[0.000000041538256],DOGE[0.0000000047536425],ETH[0.0207868400000000],EUR[0.0000003168364003],GBP[0.0000010330423B],HKD[0.0000000882035968],SHIB[8.000000000000000],SOL[0.1288733841914038],TRX[4.000000000000000],USD[39.9238876961041342],USDT[0.0002110976573999] |
| 08227883 | BRZ[1.000000000000000],CUSDT[1.000000000000000],LINK[10.206750770000000],MATIC[224.2556404700000000],SOL[5.284158720000000000],USD[1.1036974778891064] |
| 08227884 | USD[0.0000009658945033],USDT[0.0000000065470400] |
| 08227890 | CUSDT[1.000000000000000],MATIC[8.458133730000000],USD[0.000000193826741] |
| 08227897 | ETH[0.000000082671800],ETHW[0.000000082671800],USD[40.1131521163300000] |
| 08227900 | SHIB[260000.000000000000000],USD[2.710392000000000] |
| 08227901 | CUSDT[256.467373960000000],TRX[1.000000000000000],USD[0.010000000861212] |
| 08227907 | USD[0.0000018139542900] |
| 08227910 | BTC[0.0012065900000000],USD[0.6761965828926455] |
| 08227914 | USD[59.9644081185160000] |
| 08227922 | BTC[0.0027852100000000],DOGE[1.000000000000000],USD[0.1178786126423029] |
| 08227923 | TRX[0.0007770000000000],USD[0.0001107030499839] |
| 08227926 | USD[40.010000000000000] |
| 08227939 | CUSDT[1.000000000000000],MATIC[6.374265370000000],USD[85.0000000091386805] |
| 08227970 | BRZ[1.000000000000000],ETH[0.164268990000000],ETHW[0.163857990000000],MATIC[223.360925060000000],SOL[2.270583370000000000],TRX[1.000000000000000],USD[0.000006317626578...],USDT[1.0482318600000000] |
| 08227985 | CUSDT[1.000000000000000],ETH[0.001686790000000],ETHW[0.001686790000000],SHIB[145900.204260280000000],SOL[0.192470550000000000],USD[8.008916559775053] |
| 08227987 | DOGE[3.000000000000000],SHIB[1892888.537832420000000],USD[71.8729777802664056] |
| 08228003 | CUSDT[3.000000000000000],ETH[0.006964090000000],ETHW[0.006882010000000],NFT (3372429093523332370)[1],NFT (3600739505256748721)[1],SOL[0.338992410000000],TRX[2.000000000000000],USD[0.1385392994258861] |
| 08228004 | SHIB[112.499548500000000],TRX[1.000000000000000],USD[0.0000640765232230] |
| 08228011 | USD[0.0000000057261356] |
| 08228018 | CUSDT[1.000000000000000],LINK[2.212159440000000],USD[0.010000094381090] |
| 08228031 | USD[0.0000000067229730],USDT[4.299011750000000] |
| 08228036 | SOL[8.635278970000000] |
| 08228042 | SHIB[1.000000000000000],USD[0.0131809105732082] |
| 08228067 | DOGE[13639.948437730000000],USD[0.0019647587663571] |
| 08228072 | SHIB[981933.443047910000000],USD[0.0000000000002114] |
| 08228073 | BTC[0.297436900000000],ETH[0.000000010000000],ETHW[0.000000098713190],MATIC[0.000000010000000],USD[8.254023703084489],USDT[0.0000000032877340] |
| 08228083 | AAVE[0.663577730000000],ETH[2.082328080000000],ETHW[0.282328080000000],MATIC[2422.757174247616000O],UNI[6.571380650000000],USD[16.563935245634313Z] |
| 08228091 | BRZ[2.000000000000000],GRT[1.000000000000000],USDT[0.000000022043858] |
| 08228095 | BTC[0.000505060000000],ETH[0.009000000000000],ETHW[0.009000000000000],USD[34.3837812804811458] |
| 08228106 | CUSDT[1.000000000000000],GRT[31.980048540000000],KSHIB[551.518136390000000],TRX[1.000000000000000],USD[0.010000002269062B] |
| 08228114 | SHIB[2.000000000000000],USD[55.0873631810147482] |
| 08228122 | USD[0.0046855952421400],USDT[0.000000059727744] |
| 08228128 | USD[0.0000000167120719],USDT[0.363451710000000] |
| 08228129 | BTC[0.0000972600000000],MATIC[10.000000000000000],USD[0.0023120444925772] |
| 08228143 | USD[14.5800000000000000] |
| 08228148 | NFT (3703972235044110091)[1],SHIB[1.000000000000000],SOL[5.013776430000000000],USD[0.0000007775425343] |
| 08228157 | ALGO[627.584101220000000],AVAX[8.312214380000000],BRZ[2.000000000000000],BTC[0.012343660000000],DOGE[6.000000000000000],ETHW[0.345075470000000],MATIC[138.624113040000000],NFT (3960127685556577808)[1],SHIB[14388.077446320000000],TRX[7.000000000000000],USD[0.000055026616973],USDT[37.8805084020498382] |
| 08228167 | CUSDT[2.000000000000000],USD[0.0074153292542029] |
| 08228185 | CUSDT[1.000000000000000],GRT[21.580534830000000],USD[0.0000000066221325] |
| 08228191 | USD[0.0000000020000000] |
| 08228198 | USD[0.0000000633784582] |
| 08228214 | SHIB[1.000000000000000],USD[0.0004062636238563],USDT[0.0001056328398076] |
| 08228219 | ETH[0.000000005603159],ETHW[0.219772980360315B],SOL[0.002600000000000],UNI[0.8663759687070272] |
| 08228222 | ETH[0.008174860000000],ETHW[0.008079100000000],TRX[1.000000000000000],USD[0.0000338647808970] |
| 08228226 | BTC[0.0000000612222236] |
| 08228241 | NFT (5064653506685185Z)[1],SOL[1.028000000000000] |
| 08228244 | USD[100.0000000000000000] |
| 08228255 | ETH[0.000943000000000],ETHW[0.000943000000000],USD[0.0000000003166035] |
| 08228261 | USD[1.7670080000000000] |

Schedule Non-Priority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08228270 | BAT[1.0000000000000000],USD[0.0000003096032751] |
| 08228274 | DOGE[1.0000000000000000],LINK[27.9411498100000000],USD[0.2557720030220897] |
| 08228275 | USD[0.0000018471123679] |
| 08228290 | USD[0.0007262275205367] |
| 08228292 | ETHW[0.2028527200000000],USD[0.0042978308160856] |
| 08228301 | NEAR[76.7497807700000000],USD[0.3858400773223598] |
| 08228302 | MATIC[7.8325883000000000],USD[0.0000002863616630] |
| 08228307 | BTC[0.0001583000000000],SHIB[1.0000000000000000],USD[0.0001339193436100] |
| 08228329 | BRZ[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0330369565479539],USDT[2.5000000000000000] |
| 08228345 | BTC[0.0000000100000000] |
| 08228348 | BRZ[1.0000000000000000],BTC[0.0000000091478966],CUSDT[20.0000000000000000],DOGE[1.0000000000000000],ETH[2.2423640600000000],ETHW[2.2414222675470960],GRT[0.0001347400000000],MATIC[0.0000434800000000],SHIB[1.0000000000000000],SOL[0.0000053000000000],SUSHI[0.0000160200000000],TRX[2.0000000000000000],UNI[0.0000055300000000],USD[0.0002462568027405],USDTD.0003711565338984] |
| 08228356 | USDT[42.0000000000000000] |
| 08228361 | CUSDT[1.0000000077247790],DAI[20.4484653613155292],USD[0.0020284732370203] |
| 08228366 | SOL[1.0000000000000000] |
| 08228380 | BAT[1.0000000000000000],BTC[1.0096959200000000],ETH[11.0985887600000000],ETHW[0.0005288100000000],USD[0.0000072130933754] |
| 08228381 | CUSDT[1.0000000000000000],DOGE[0.0000000066786115] |
| 08228385 | ALGO[0.0000000062400000],USD[0.0000000015744145] |
| 08228387 | BTC[4.8387617000000000],DOGE[31225.0000000000000000],ETH[32.2836990000000000],ETHW[32.2836990000000000],SOL[199.8000000000000000],USD[154.9749932000000000] |
| 08228391 | DOGE[1.0000000000000000],USD[0.0022938725212989] |
| 08228401 | SOL[0.0000968800000000],USD[0.0000064181610022] |
| 08228405 | SHIB[7.2828184400000000],USD[0.0509223000000038] |
| 08228411 | BTC[0.0000000700000000],DAI[0.0004546700000000],ETH[0.0000006200000000],ETHW[0.0000006200000000],SHIB[12.8911393900000000],SUSHI[0.0002340800000000],TRX[0.0050193700000000],USD[0.0000000098100160] |
| 08228416 | USD[0.0001975900000000] |
| 08228417 | USD[2841.3906341600000000] |
| 08228418 | BTC[0.0000472000000000],ETH[0.0005198000000000],ETHW[0.0005198000000000],USD[0.0075447800000000] |
| 08228419 | USD[0.0000004090764437] |
| 08228420 | USD[0.0084846520130973] |
| 08228424 | NFT[367517997499378337][1],NFT[488373593156062059][1],SOL[0.1274216900000000],USD[5.7183282232787693] |
| 08228429 | SOL[0.0000000067897832],USD[0.0069896433248711] |
| 08228434 | USD[1.0349069402272710],USDT[0.0000000025719004] |
| 08228463 | NFT[299892931029301277][1],NFT[340791025330675425][1],NFT[382503091788929353][1],NFT[407782634884428761][1],NFT[419263745452428434][1],NFT[440741686486145996][1],NFT[499050969745936916][1],NFT[518559943974272634][1],SOL[0.1088329769644572] |
| 08228472 | CUSDT[3.0000000000000000],SHIB[3073627.8126322300000000],USD[0.0291855000006207] |
| 08228478 | SOL[0.0027278800000000],USD[0.0000010880950740] |
| 08228484 | SOL[0.0069600000000000],UNI[0.0048880000000000],USD[5153.5625989550000000] |
| 08228489 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004916027896600] |
| 08228502 | SOL[0.0197300000000000],USD[1.0496503510100000] |
| 08228504 | BTC[0.0694411000000000],USD[0.0004312820371690] |
| 08228512 | BF_POINT[100.0000000000000000] |
| 08228516 | BAT[0.0000000025000000],BTC[0.0246109700000000],ETH[0.3227013114796178],ETHW[0.3227013114796178],SOL[0.0000000496000000],USD[0.0000000097686003],USDT[8.2769574241249575] |
| 08228518 | USDT[0.5001648000000000] |
| 08228534 | USD[1.0783703722545538] |
| 08228540 | BTC[0.0045746300000000],ETH[0.0188538400000000],ETHW[0.0188538400000000],USD[0.0000117153511152] |
| 08228547 | BCH[0.0275167700000000],BTC[0.0008952906464974],CUSDT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002405350225254] |
| 08228561 | NEAR[13.3000000000000000],USD[104.4296707305173448] |
| 08228569 | NFT[303397592817971237][1],NFT[526326024678538266][1],USD[0.0000003082641642] |
| 08228574 | DOGE[1.0000000000000000],ETH[0.0000000009643846],MATIC[0.0021152071269923],SOL[0.0000000013102880],TRX[3.0000000000000000],USD[0.0003934786683661],USDT[1.0748021200000000] |
| 08228577 | SOL[0.4999287300000000] |
| 08228581 | BRZ[1.0000000000000000],CUSDT[21.0000000000000000],DOGE[5.0000000000000000],MATIC[46.5042499500000000],SHIB[42322704.6381131700000000],SOL[4.5280272400000000],TRX[1.0000000000000000],USD[0.0100000195310185] |
| 08228585 | USD[100.0000000000000000] |
| 08228600 | USD[500.0000000000000000] |
| 08228607 | BTC[0.0008580529875384],MATIC[0.0000000771700000],USD[0.0001916174699482] |
| 08228610 | TRX[1.0000000000000000],USD[0.0000000086710125] |
| 08228611 | CUSDT[1.0000000000000000],SHIB[1139885.8776421300000000],USD[0.0000000004170] |
| 08228616 | USD[50.0100000000000000] |
| 08228620 | BTC[0.0014932000000000],USD[2.0889403143568000] |
| 08228624 | ETH[0.0020001000000000],ETHW[0.0020000068626320] |
| 08228626 | NFT[429733821022764516][1],SHIB[1.0000000000000000],SOL[0.1261515600000000],USD[0.0000040420345] |
| 08228632 | ETH[0.0000002000000000],ETHW[0.0000001000000000],USD[0.0012881814541698] |
| 08228636 | LINK[1.8000000000000000],SUSHI[3.0000000000000000],UNI[2.0000000000000000],USD[3.0702726000000000] |
| 08228638 | BRZ[98.8666012400000000],BTC[0.0069506000000000],CUSDT[4.0000000000000000],ETH[0.0119913700000000],ETHW[0.0118408900000000],SHIB[853415.4738626900000000],SOL[0.2252111800000000],SUSHI[9.8129275200000000],TRX[1.0000000000000000],USD[2.1075996914703162],YF[0.0009383500000000] |
| 08228662 | BTC[0.0000073700000000],DOGE[2.0000000000000000],ETH[0.0001003700000000],ETHW[0.0001003700000000],SHIB[2.0000000000000000],USD[0.2312246802014868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08228672 | CUSDT[2.000000000000000000],LINK[0.000040700000000],TRX[1.000000000000000],USD[0.000001377217465] |
| 08228684 | BTC[0.000000001352000],USD[1.329336031548730?] |
| 08228689 | USD[5.000000000000000] |
| 08228694 | BAT[1.004145580000000],BRZ[7.477119820000000],BTC[0.051759480000000],CUSDT[30.000000000000000],DOGE[448.757384550000000],ETH[0.000013800000000],ETHW[1.514392962957342?],MATIC[159.411041640000000],SHIB[2264975.392595460000000],SOL[4.348386650000000],SUSHI[81.336632560000000],TRX[18.708451640000000],USD[0.702528589646063?] |
| 08228695 | TRX[0.000027000000000] |
| 08228698 | SOL[10.150000000000000],USD[0.489824000000000] |
| 08228700 | USD[1.000000000000000] |
| 08228701 | GRT[40.910676560000000],SHIB[1.000000000000000],USD[0.000000047533936] |
| 08228712 | AAVE[0.000000100000000],MATIC[0.000000004076968?],SHIB[1.000000000826496?],TRX[1.000000000000000],USD[0.000913253112509?] |
| 08228723 | AAVE[2.397840000000000],USD[59.404000000000000] |
| 08228724 | ETH[0.013436040000000] |
| 08228729 | LINK[1.151521114800000?],SOL[0.000000004090000],USD[151.020000090942118],USDT[0.474795494295145?] |
| 08228734 | BTC[0.000000016000000],ETH[0.000000031493924],MATIC[0.000000041930064],USD[0.025663930028923?] |
| 08228742 | BTC[0.001644181316316?],ETH[0.000000032880000],LINK[0.000000087696757?],PAXG[0.000000058619548],SOL[0.000000650000000],USD[0.000146788190964?] |
| 08228750 | USD[1.000000000000000] |
| 08228751 | BTC[0.000060550000000],SOL[0.000003063888643?] |
| 08228754 | BTC[0.000000500000000],SHIB[1.000000000000000],USD[0.000126556601190?] |
| 08228756 | SOL[0.000000150000000],USD[0.000000444110920?] |
| 08228761 | SOL[0.000000015224600],USD[0.069555779923075?] |
| 08228779 | USD[0.009874790000000] |
| 08228780 | CUSDT[2.000000000000000],SOL[1.025812481341550?],USD[0.002266316309075?] |
| 08228785 | ETH[0.000000100000000],USD[0.093161564760067?],USDT[0.000000031186726] |
| 08228793 | CUSDT[1.000000000000000],ETH[0.000000094508481],ETHW[0.000000094508481],LTC[0.000000011844522?],SHIB[1228.192321221884870?],SOL[0.000000002000000] |
| 08228798 | USD[107.532252220000000] |
| 08228812 | ETH[0.002000000000000],ETHW[0.002000000000000],USD[1.679852000000000] |
| 08228827 | NFT [3221674291888208470?][1],NFT [3749280882393639130?][1],USD[0.209107249608550?] |
| 08228832 | USD[0.004200000000000] |
| 08228855 | NFT [3012250483881906920?][1],NFT [3156282718569563050?][1],NFT [3278737892155502490?][1],NFT [3389283260269465210?][1],NFT [3391432394449091120?][1],NFT [3509037933677073730?][1],NFT [3662245063841429360?][1],NFT [4483560459333873490?][1],NFT [4573779515972984100?][1],NFT [4733751987615249170?][1],NFT [5013756776811104210?],NFT [5748189418305910770?],SOL[0.000000010000000],USD[1.911714361560729?] |
| 08228864 | BTC[0.000365280000000000],DOGE[1.000000000000000],ETH[0.000000040000000],ETHW[0.000000040000000],USD[0.002778434139208?] |
| 08228871 | USD[0.000531138500000] |
| 08228880 | SOL[0.000842410000000],USD[0.000000329860141?] |
| 08228881 | BTC[0.000216370000000],CUSDT[4.000000000000000],ETH[0.011653400000000],ETHW[0.011502920000000],MATIC[13.591618030000000],SHIB[314354.310981170000000],TRX[2.000000000000000],USD[0.003581060511538?] |
| 08228882 | SHIB[800000.000000000000000],USD[1.048960000000000] |
| 08228893 | ETH[0.047491700000000],ETHW[0.047491700000000],USD[0.060569936896000?] |
| 08228907 | DOGE[1.000000000000000],SOL[1.000553040000000],USD[5.000006988025256?] |
| 08228918 | BTC[0.003083810000000],USD[0.000973842306025?] |
| 08228919 | BF_POINT[200.000000000000000],USD[0.995202886257800?] |
| 08228921 | SOL[0.000000100000000] |
| 08228936 | SHIB[4.000000000000000],USD[875.109407296940602?] |
| 08228940 | BRZ[0.945500000000000],SHIB[99900.000000000000000],USD[1.344937880000000] |
| 08228942 | BRZ[0.000000000000000],BTC[0.000000734180665],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000000093504898],MATIC[0.000000029536352],TRX[3.000000000000000],USDT[0.000440092239792?] |
| 08228951 | BTC[0.000000800000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.003210344014922?] |
| 08228957 | CUSDT[1.000000000000000],SOL[1.053131710000000],USD[0.000000090924180] |
| 08228958 | SOL[0.482523400000000] |
| 08228961 | SOL[3.230419280000000] |
| 08228971 | USD[0.109998901873857?] |
| 08228972 | USD[10.610000000000000] |
| 08228977 | CUSDT[2.000000000000000],NFT [3644135867628629520?][1],USD[0.000042629612171?] |
| 08228980 | BTC[0.000000019143225?],USD[0.000001139069916],USDT[0.000000092489849] |
| 08228992 | ALGO[276.750700000000000],AVAX[4.300000000000000],BTC[1.770952322472500?],ETH[4.572301700000000],ETHW[0.000301700000000],LINK[77.287580000000000],LTC[0.009000000000000],MATIC[50.000000000000000],NEAR[57.966520000000000],SOL[6.630000000000000],USD[3309.726145069800000] |
| 08228994 | AVAX[0.087580000000000],USD[879.466673720000000] |
| 08228995 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.001754795577680?] |
| 08229000 | USD[50.000000000000000] |
| 08229008 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[38.125785552975776?],KSHIB[300.109149690000000],SHIB[1.000000000000000],SOL[0.219472260000000],TRX[0.010594500000000],USD[0.000000506231646] |
| 08229009 | CUSDT[1.000000000000000],USD[0.000016343370863?] |
| 08229012 | USD[500.010000000000000] |
| 08229016 | BTC[0.000085590000000],USD[107.065100337758044?] |
| 08229019 | CUSDT[1.000000000000000],ETH[0.001125940000000],ETHW[0.001125940000000],USD[0.000000041023238] |
| 08229026 | USD[0.000000032100118?],USDT[99.410928610000000] |
| 08229027 | ETH[0.005059490000000],ETHW[0.005059490000000],USD[5.000022531863958?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08229036 | SOL[0.0139245600000000],USD[0.0000011210507849] |
| 08229038 | ETH[0.0242512300000000],ETHW[0.0239502700000000],MATIC[43.6458162800000000],SOL[1.0977042800000000],USD[0.0000010877062890] |
| 08229041 | CUSDT[1.0000000000000000],LTC[0.1201895600000000],USD[0.0000006651392796] |
| 08229042 | USD[10.7498868700000000] |
| 08229050 | CUSDT[8.0000000000000000],DOGE[0.0010219638740000],LINK[0.0000000028923556],USD[0.0000000097598055],USDT[0.0000000086058720] |
| 08229059 | TRX[1.5150700200000000],USD[0.0007997010952634] |
| 08229065 | USD[34.7500000000000000] |
| 08229078 | ETH[0.0060438800000000],ETHW[0.0060438800000000],MATIC[23.8970982000000000],SHIB[2.0000000000000000],USD[0.0001409783093330] |
| 08229084 | DOGE[1.0000000000000000],ETH[0.0000016300000000],ETHW[0.0000016300000000],MATIC[0.0064606500000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000064078965664] |
| 08229087 | SOL[0.0100000000000000] |
| 08229088 | USD[0.0000000019414477] |
| 08229098 | USD[0.5558250000000000] |
| 08229100 | USD[0.0047607600000000] |
| 08229103 | SOL[0.0000000068000000],USD[0.0079044000000000] |
| 08229118 | NFT[369769439223075127][1],SOL[0.0136963300000000],USD[0.0000020019051737] |
| 08229120 | USD[0.6897560000000000] |
| 08229124 | CUSDT[1.0000000000000000],USD[0.0100000114254081] |
| 08229135 | SHIB[316055.9287029400000000],TRX[1.0000000000000000],USD[0.0000000000002500] |
| 08229137 | TRX[0.0010840000000000],USD[2.0020718220000000],USDT[0.0000000077079361] |
| 08229141 | USD[5000.0000000000000000] |
| 08229145 | ETH[0.0000001000000000],SHIB[0.0000000030144032],USD[0.0000004016784742] |
| 08229152 | MATIC[20.4822490000000000],SHIB[1.0000000000000000],USD[23.8350733300000000] |
| 08229159 | MATIC[390.0000000000000000],USD[0.0000000000923636],USDT[0.0168822000000000] |
| 08229161 | USD[50.0000000000000000] |
| 08229173 | CUSDT[2.0000000000000000],DOGE[296.5685785600000000],SHIB[1436508.0088484000000000],USD[0.0000000008336016] |
| 08229175 | USD[0.0000000040000000] |
| 08229180 | SHIB[265063.4574013300000000],USD[0.0000000086280258] |
| 08229184 | NFT[324881582264474198][1],SOL[0.3000000000000000] |
| 08229187 | BTC[0.0004950000000000] |
| 08229193 | USD[443.0734900085007591,USDT[0.0000001348233000] |
| 08229195 | ETH[0.1720100100000000],ETHW[0.1717289800000000],USD[3.9191686684006738],USDT[1.0689583200000000] |
| 08229197 | USD[36.8255571800000000] |
| 08229204 | CUSDT[1.0000000000000000],SOL[0.1816646500000000],USD[0.0000005471558727] |
| 08229212 | USD[0.0000000080000000] |
| 08229215 | ETHW[0.0007803900000000],MATIC[24.5400329400000000],SOL[0.0000000100000000],USD[0.0000094939023152] |
| 08229228 | GRT[14.1300346600000000],USD[0.0000000059307400] |
| 08229230 | USD[0.0048434880000000],USDT[4.2692640000000000] |
| 08229231 | SOL[10.5833337600000000],USD[0.0000012958808512] |
| 08229243 | USD[0.8263801485695000] |
| 08229251 | CUSDT[1.0000000000000000],USD[0.0001319389361796] |
| 08229252 | USD[940.0091366821000000],USDT[0.0000000005208640] |
| 08229265 | USD[0.0000000037913937] |
| 08229272 | MATIC[230.0000000000000000],SOL[3.5600000000000000],TRX[6982.0000000000000000],USD[502.6847556200000000] |
| 08229299 | BTC[0.0000993406400000],LINK[0.0999000000000000],USD[1.7411013600000000] |
| 08229300 | CUSDT[2.0000000000000000],SHIB[139678.1797582700000000],USD[13.3365254966562281] |
| 08229301 | NFT[336991107023548838][1],NFT[349965237461172786][1],NFT[365267556839400529][1],NFT[365814251661650415][1],NFT[381308688151048350][1],NFT[387617638807021714][1],NFT[390862525668396087][1],NFT[393215785983752437][1],NFT[440812293391164775][1],NFT[441675255687156775][1],NFT[457482194622021078][1],NFT[466821070567726673][1],NFT[511173232574540077][1],NFT[535819108556516446][1],NFT[545459139530770448][1],USD[0.0002751784663763] |
| 08229306 | USD[10.0000000000000000] |
| 08229309 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],NFT[356504532225359115][1],NFT[357118673594626381][1],NFT[489199773747630033][1],SOL[0.7428618200000000],TRX[1.0000000000000000],USD[434.4834342246788449] |
| 08229313 | BRZ[4.0000000000000000],DOGE[4.0000000000000000],SHIB[7.0000000000000000],TRX[4.0000000000000000],USD[46.2945797755358720] |
| 08229323 | BTC[0.0000000474500000],ETH[0.0084700000000000],ETHW[0.0084700000000000],MKR[0.0009770000000000],SOL[0.0027700000000000],USD[1.6962948975744000] |
| 08229325 | ETH[0.0000004040492944],USD[0.0000001027475898],USDT[0.0000000017667763] |
| 08229329 | SHIB[1.0000000000000000],USD[0.0000601188211200] |
| 08229342 | MATIC[50.0000000000000000],USD[2.7323717400000000] |
| 08229345 | AVAX[0.0000000095936392],DOGE[0.0000000022400000],ETH[0.0000000030016622],ETHW[0.0000000030016622],NFT[554694435712760356][1],SHIB[6.0000000000000000],SOL[0.0000000061182056],TRX[1.0000000000000000],USD[0.4261335551346630] |
| 08229362 | USD[39.5947986381435109] |
| 08229363 | CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0100037136045800] |
| 08229364 | BTC[0.0016368007559979],USD[0.0002258721179656] |
| 08229379 | NFT[427032781194858020][1],USD[0.0000014648653180] |
| 08229383 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[32.7249047587604075] |
| 08229387 | CUSDT[2.0000000000000000],DOGE[863.2606910800000000],SHIB[4854465.1696646800000000],TRX[1.0000000000000000],USD[0.0300043826314968] |
| 08229390 | BTC[0.0000917600000000],USD[6.5796657262967166],USDT[0.9949863000000000] |

Schedule ... Liquidation ... Unsecured ... Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08229404 | BTC[0.0000000016814040] |
| 08229416 | BTC[0.0003086600000000],CUSDT[1.000000000000000],USD[0.0000194388368706] |
| 08229436 | DOGE[1.000000000000000],ETH[0.0000148700000000],ETHW[0.0000148700000000],USD[16.4285261276353314] |
| 08229438 | BF_POINT[3800.000000000000000] |
| 08229442 | CUSDT[6.000000000000000],DOGE[2241.992860950000000],NFT [564637088212683738][1],SHIB[8616661.785480210000000],TRX[2.000000000000000],USD[0.000000044771132] |
| 08229452 | BTC[0.000228590000000],USD[135.7340639056347542] |
| 08229456 | ETH[0.000000100000000],ETHW[0.000000100000000],SUSHI[0.856888490000000],USD[0.0000705398107905] |
| 08229464 | USD[0.0038239386630400] |
| 08229466 | BTC[0.000400000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.020586865858583897],ETHW[0.020326936858589807],LTC[0.214424420000000],SOL[0.250937444640180],USD[7.805560813763598] |
| 08229482 | KSHIB[1008.990000000000000],MATIC[20.000000000000000],NFT [301627070852928166][1],USD[12.731622440000000],USDT[5.220000000000000] |
| 08229484 | ETHW[0.0007400000000000],USD[6.5430852439671333] |
| 08229492 | BTC[0.0044335500000000],GRT[1.000000000000000],USD[107.8300478641617827] |
| 08229499 | BRZ[1.000000000000000],BTC[0.0040260100000000],CUSDT[1.000000000000000],USD[0.8972549105577227] |
| 08229500 | CUSDT[10.000000000000000],KSHIB[466.229012310000000],SHIB[1615456.201153010000000],TRX[1.000000000000000],USD[0.000000000355316],YFI[0.000000200000000] |
| 08229501 | USD[100.000000000000] |
| 08229518 | BTC[0.0000800000000000],USD[3259.7934478000000000] |
| 08229541 | USD[0.0000000099557018],USDT[0.491948620000000] |
| 08229548 | ETH[0.1247191900000000],ETHW[0.1247191900000000],TRX[1.000000000000000],USD[0.0000400898188670] |
| 08229557 | NFT [510663623159633950][1],USD[0.0041626043929093] |
| 08229561 | USD[21.5117000000000000] |
| 08229564 | BTC[0.0012479400000000],CUSDT[247.618577020000000],DAI[2.180166740000000],DOGE[129.738510880000000],ETH[0.0018486600000000],ETHW[0.0018212800000000],EUR[4.699145810000000],GRT[17.485709870000000],KSHIB[580.575286240000000],LINK[0.328370550000000],LTC[0.035905510000000],MATIC[0.833823450000000],PAXG[0.001186120000000],SHIB[169138.413522630000000],SOL[0.017832070000000],SUSHI[0.359216780000000],UNI[0.343302780000000],USD[2.362916512374371],YFI[0.000067480000000] |
| 08229566 | BTC[0.0001106148000000],ETH[0.0004160000000000],ETHW[0.0004160000000000],USD[3.146044703893842],USDT[0.0282374105784090] |
| 08229572 | AAVE[0.000000022343240],AVAX[0.0000000098500412],BTC[0.0000000696845350],ETH[0.000000011335160],EUR[145.000000033361148],GBP[0.000000079317854],GRT[0.000000085597980],LINK[0.000000069842540],MATIC[0.000000063097224],PAXG[0.000000061197477],USD[2.342930947073607S],USDT[0.0038958181974944] |
| 08229575 | USD[0.0029842000000000] |
| 08229581 | AVAX[100.372860720000000],BRZ[6.000607950000000],BTC[1.720265950000000],DOGE[4.000000000000000],ETH[10.060953180000000],ETHW[10.058046660000000],GRT[2.000000000000000],LINK[857.476471110000000],MATIC[2626.743791190000000],NEAR[203.896908060000000],SHIB[11.000000000000000],TRX[9629.764842340000000],UNI[66.497730040000000],USD[0.000000108194391 3] |
| 08229585 | NEAR[1.0135482200000000],USD[0.0000000439545608] |
| 08229587 | NFT [462402439442141163][1],SOL[0.245475830000000],TRX[1.000000000000000],USD[0.000001658764074] |
| 08229595 | SOL[0.0500000000000000],USD[0.1674515000000000] |
| 08229599 | CUSDT[2.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],USD[284.673939150000000],USDT[0.6642161015512604] |
| 08229617 | BTC[0.0001644200000000],PAXG[0.0027080300000000],USD[0.0029503252330957] |
| 08229618 | BAT[7.291902420000000],BRZ[7.243015380000000],CUSDT[2.000000000000000],DOGE[9.018594440000000],GRT[5.000000000000000],SHIB[7.000000000000000],SOL[0.001540670000000],SUSHI[2.073561090000000],TRX[16.362118580000000],USD[0.163454715577417S],USDT[0.000000006000713] |
| 08229634 | BCH[0.011254870000000],KSHIB[425.864327840288491 7] |
| 08229639 | SOL[0.0005795900000000],USD[0.0007163354491137] |
| 08229643 | SOL[9.9515310900000000] |
| 08229647 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[32.3177019372568312] |
| 08229654 | USD[21.5117000000000000] |
| 08229655 | BAT[5.299637880000000],BF_POINT[1400.000000000000000],BTC[0.004938170000000],CUSDT[3.000000000000000],GRT[3.589247030000000],LINK[1.041076760000000],SHIB[5.000000000000000],SOL[0.000020480000000],SUSHI[1.062616040000000],USD[0.153093050825533],USDT[0.000000029756065] |
| 08229664 | BTC[0.0000000077730000],BTC[2.000000081328000],ETH[0.0000000480337 86],GRT[0.000000087287000],LINK[0.000000089032368],MATIC[0.000000094433814],SHIB[0.000000066929574],SOL[0.000000074747842],TRX[1.000000039703414],USD[0.000005434241048],USDT[0.000000503989436 6],YFI[0.000000025289088] |
| 08229678 | USD[525.9868794600000000] |
| 08229679 | USD[0.3028220000000000] |
| 08229692 | DOGE[57.161599610000000],TRX[121.538025430000000],USD[0.000000016419088] |
| 08229699 | DOGE[13.238834530000000],SHIB[200000.000000000000000],USD[0.9045246003687290] |
| 08229706 | BTC[0.0022377600000000],CUSDT[7.000000000000000],DOGE[150.025567640000000],ETH[0.066696260000000],ETHW[0.065868110000000],SUSHI[0.000363000000000],USD[0.0039288049443 42] |
| 08229732 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[7176795.543475840000000],TRX[2902.852195370000000],USD[0.000000003554072] |
| 08229737 | BTC[0.0000000060353198],SOL[0.0000000100000000] |
| 08229778 | BTC[0.0032258000000000],CUSDT[8.000000000000000],DAI[22.463433960000000],ETH[0.469428740000000],ETHW[0.469428740000000],NFT [557681893912335138][1],SOL[0.516942450000000],TRX[2.000000000000000],USD[0.1152739659234061] |
| 08229790 | BTC[0.0019519400000000],CUSDT[1.000000000000000],ETH[0.005369970000000],ETHW[0.003015700000000],USD[0.062755964618 3268] |
| 08229794 | USD[0.0040000000000000] |
| 08229826 | AAVE[0.538400000000000],DAI[40.179800000000000],ETHW[0.035959000000000],LINK[2.670000000000000],SOL[1.648370000000000],TRX[1576.742000000000000],UNI[14.525350000000000],USD[3.029233268000000],USDT[4.239848285000000] |
| 08229835 | USD[400.0000000000000] |
| 08229854 | SOL[4.0357340000000000],USD[0.000000080512211],USDT[0.0026161000000000] |
| 08229857 | USD[0.0000001761946016] |
| 08229880 | CUSDT[246.1190859800000000],ETH[0.016683490000000],ETHW[0.016478290000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000138780341037] |
| 08229886 | BRZ[1.000000000000000],ETH[0.048471390000000],ETHW[0.047869470000000],USD[0.0000266576934626] |
| 08229934 | USD[107.6806402900000000] |
| 08229944 | USD[0.0001116688148 96] |
| 08229950 | BRZ[27.009102060000000],CUSDT[452.178183590000000],NFT [288786499655029147][1],NFT [361687466497895590][1],NFT [412873572519006779][1],NFT [494177248794346665][1],NFT [495298045613146745][1],NFT [515329921177300754][1],SHIB[711945.033594100000000],SOL[0.190238950000000],TRX[379.807321950000000],USD[0.000026736527988] |
| 08229957 | AVAX[0.497770000000000],BAT[71.753910910000000],BTC[0.014618380000000],DOGE[4.790662010000000],ETH[0.197099000000000],ETHW[0.197099000000000],SOL[4.633283960000000],USD[0.0087907289428827] |
| 08229962 | BF_POINT[600.000000000000000],BTC[0.000000061794971],DOGE[1.000000000000000],NFT [405459087189477556][1],NFT [475726589134275655][1],NFT [529618125612941389][1],SHIB[0.000000200000000],USD[0.567696952060 8249] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08229964 | DOGE[1.00000000000000000],LTC[0.00002793000000000],USD[0.00001621257880] |
| 08229969 | BRZ[1.00000000000000000],MATIC[24.97221474000000000],SOL[0.27772786000000000],TRX[1.00000000000000000],USD[0.00000009795143355] |
| 08229978 | USD[83.29620000000000000] |
| 08229988 | USD[21.00000000000000000] |
| 08230011 | CUSDT[23.00000000000000000],KSHIB[4673.42850915000000000],SHIB[4455613.13047507000000000],TRX[1.00000000000000000],USD[0.00292112191770438] |
| 08230018 | CUSDT[101.54693873000000000],MATIC[11.55851890000000000],SHIB[348383.90046908000000000],SOL[0.30609646000000000],SUSHI[2.20851408000000000],TRX[1.00000000000000000],USD[0.00126390315123887] |
| 08230019 | BTC[0.00394000000000000],USD[3.01012080000000000] |
| 08230021 | USD[3.00000000000000000],GRT[15.64357535000000000],MATIC[5.02577347000000000],SOL[0.05570585000000000],SUSHI[2.03641426000000000],USD[25.84353128611164977] |
| 08230028 | BCH[0.00000414000000000],BRZ[4.00000000000000000],DOGE[1.00000000000000000],PAXG[0.00000002000000000],SHIB[2.00000000000000000],SOL[0.00000004226650001],TRX[9.00000000000000000],USD[0.00021396555375754],USDT[0.00222804998264417],YFI[0.00914876000000000] |
| 08230031 | BAT[3.07000438000000000],BTC[0.08491089000000000],CUSDT[3.00000000000000000],DOGE[2.00000000000000000],ETH[2.37353419000000000],ETHW[2.37255129000000000],LINK[57.30007510000000000],MATIC[3765.08258979000000000],SHIB[4.00000000000000000],SOL[3.87772626000000000],TRX[3.00000000000000000],USD[2.25992581582022231],USDT[3.18523970000000000] |
| 08230034 | BTC[0.00000000000000000],USD[0.01171358808150] |
| 08230037 | CUSDT[92.74723084000000000],DOGE[7.36930640000000000],USD[0.00764427903177749] |
| 08230049 | BTC[0.00461160000000000] |
| 08230062 | ETH[0.00860246000000000],ETHW[0.00860245560809809] |
| 08230067 | DOGE[50.17201709424784442],SOL[0.00000000880000000],TRX[0.00002661000000000],USD[0.68504288956539542],USDT[0.00006805458082884] |
| 08230072 | USD[500.00000000000000000] |
| 08230084 | BTC[4.42726830000000000],USD[72338.02474724000000000] |
| 08230088 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00144390000000000],ETHW[0.00144390000000000],TRX[1.00000000000000000],USD[0.00017984806776647] |
| 08230093 | TRX[20.86740469000000000],USD[3.95695902459670728] |
| 08230095 | USD[0.00891809716320000] |
| 08230104 | BTC[0.00000002608073300],ETH[0.00000000898263310],ETHW[0.00000000875477706],MATIC[0.00000010393638302],SOL[0.00000010731967000],USD[0.00000000227356112],USDT[0.00000005242142760] |
| 08230105 | CUSDT[1.00000000000000000],KSHIB[100.91935287000000000],LINK[1.00965961000000000],USD[0.00000013678620063] |
| 08230114 | ETH[0.00000002730254],LINK[0.00000000323546001],LTC[0.00000007426559],SHIB[1.00000000000000000],SOL[0.00000006401570000],USD[0.00000009728594500],USDT[0.00000007608061200] |
| 08230117 | NFT[2948307837624556500](1),NFT[4166295686055424099](1),USD[0.00723400000000000] |
| 08230122 | USD[14.85091681049343000] |
| 08230123 | USD[20000.00000000000000000] |
| 08230126 | USD[0.00000001000000000],SHIB[10.75693292228562380],SUSHI[0.00007500978600000],USD[0.00000000281195690] |
| 08230131 | USD[30.00000000000000000] |
| 08230134 | USD[10.00000000000000000] |
| 08230138 | USD[0.00000000919576250],USDT[49.7303112500000000] |
| 08230145 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],SHIB[401058.46936864000000000],TRX[3.00000000000000000],USD[0.00244325402288133],USDT[0.00000008181034584] |
| 08230148 | BTC[0.00683177000000000],CUSDT[2.00000000000000000],SOL[1.28646925000000000],TRX[1.00000000000000000],USD[0.00315700404080247] |
| 08230153 | BRZ[1.00000000000000000],USD[0.26611644000000000],USD[0.01000009581482064] |
| 08230155 | USD[0.00000131387271607] |
| 08230163 | AAVE[0.02962105000000000],ALGO[2.59715964000000000],AUD[2.90658922000000000],BCH[0.01484275000000000],BRZ[22.08167581000000000],CAD[2.62652350000000000],CUSDT[93.68084979000000000],DAI[15.61830170000000000],DOGE[22.67221484000000000],ETH[0.00171993000000000],ETHW[0.01692570000000000],EUR[1.93241575000000000],GBP[1.63374032000000000],GRT[35.24567366000000000],MATIC[43.08602943000000000],NFT[363555300621671165](1),SOL[0.18114014000000000],TRX[43.65277870000000000],USD[0.05810614028513191],USDT[16.76742730000000000] |
| 08230168 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],SOL[0.06874202000000000],TRX[2.00000000000000000],USD[0.00357177626025046] |
| 08230171 | ETH[0.00000020000000000],ETHW[0.00000020000000000],SHIB[50.70157299000000000],UNI[10.22947402000000000] |
| 08230174 | CUSDT[0.00000003364345],SOL[0.00000000554100000],USD[0.84034613841787440],USDT[0.00000004608395] |
| 08230177 | EUR[0.00000008427288],GBP[0.00000005438587],LINK[0.00000001215188],MKR[0.00000002521809620],USD[0.05497355160482] |
| 08230180 | BRZ[2.00000000000000000],CUSDT[6.00000000000000000],DOGE[3.00000000000000000],LINK[0.00032423476134290],MATIC[279.05325377000000000],NFT[310728793338813766](1),NFT[536606873070421843](1),NFT[561771079342926760](1),SHIB[7.00000000000000000],SOL[3.00000000000000000],TRX[1.00000000000000000],USD[0.00000002401520240] |
| 08230189 | USD[3.00000000000000000],DOGE[90.05908013000000000],SHIB[621271.18328584000000000],USD[0.00000000167207788] |
| 08230197 | BTC[0.00000066454000],NFT[292959208237173189](1),NFT[395323237738179886](1),SOL[0.00000058593628],USDT[0.00011078866975550] |
| 08230200 | MATIC[0.00000079713836],NFT[484043813799268883](1),SHIB[1.00000000000000000] |
| 08230210 | USD[0.24887924383080900] |
| 08230212 | MATIC[0.00000100000000],USD[7190.17026488567136448],USDT[0.00000004794818186] |
| 08230223 | BAT[1.00000000000000000],SHIB[1.00000000000000000],USD[167.27424564833242489] |
| 08230224 | ETH[0.01676362000000000],ETHW[0.01676362000000000] |
| 08230265 | DOGE[0.00000030730730],USD[0.00000005126511] |
| 08230272 | CUSDT[1.00000000000000000],DOGE[0.00003493000000000],KSHIB[0.23646786943600000],SHIB[1085626.82017429000000000],TRX[1.00000000000000000],USD[0.00101235867668001] |
| 08230289 | USD[0.00000009327517200],USDT[1.91645590000000000] |
| 08230313 | SOL[1.07892000000000000],USD[101.21940000000000000] |
| 08230314 | ETHW[5.33201189000000000] |
| 08230316 | ETHW[0.00000004204503],SHIB[1.00000000000000000] |
| 08230331 | BTC[0.00527663977975784],LINK[1.17532978000000000],USD[0.00089166125551887] |
| 08230338 | CUSDT[9.16607735000000000],SHIB[26012.19490445000000000],USD[0.00000009117765],USDT[0.00000009408643] |
| 08230347 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],GRT[707.59009252000000000],SHIB[1.00000000000000000],USD[0.00948104127973950] |
| 08230354 | CUSDT[1.00000000000000000],DOGE[5995.07930233000000000],USD[0.01000000168958000] |
| 08230368 | BTC[0.00479608000000000],ETH[0.14846100000000000],ETHW[0.14846100476273320],USD[0.00035783420398040] |
| 08230371 | ETH[0.00000003393416101],ETHW[0.00001660000000000],USD[569.32875297660113369],USDT[0.00000001683099684] |
| 08230374 | DOGE[64.38103600000000000],SHIB[335585.31192031000000000],USD[6.46683387004979948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08230387 | SOL[0.0000000014822547] |
| 08230394 | TRX[108.345977300000000000],USD[0.000000008200840] |
| 08230397 | CUSDT[1.000000000000000000],USD[9.9567128948256000] |
| 08230408 | CUSDT[2.000000000000000000],KSHIB[576.1782557200000000],TRX[418.4605121300000000],USD[0.000000015107896] |
| 08230421 | ETH[0.054229160000000000],ETHW[0.054229160000000000],SOL[0.000001480168180],USD[20.010001575239625] |
| 08230425 | USD[1.000000000000000000] |
| 08230429 | SOL[9.017745050000000000],USD[0.0000001038168575] |
| 08230434 | BF_POINT[200.000000000000000000],SHIB[5.000000000000000000],USD[382.7799852112095107],USDT[1.0000000043619259] |
| 08230442 | BAT[1.008188530000000000],ETH[0.263622110000000000],ETHW[0.263429310000000000],USD[539.0126455835483715] |
| 08230443 | USD[20.000000000000000000] |
| 08230444 | MATIC[3068.7765489136594960],MKR[0.000000083497271],SOL[0.000000085913849],USD[0.000000189262720],USDT[0.0000006632950258] |
| 08230450 | SHIB[0.000000035286934],SOL[0.000000057111319],USD[0.000000017191115],USDT[0.0000000075847715] |
| 08230456 | USD[100.000000000000000000] |
| 08230458 | BRZ[1.000000000000000000],USD[0.0000075694173410] |
| 08230465 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000440154520],USDT[0.0000000080550000] |
| 08230467 | USD[0.0051173446160685] |
| 08230470 | BTC[0.001911000000000000],USD[4.9051008000000000] |
| 08230473 | USD[0.0016170574992087] |
| 08230478 | CUSDT[2.000000000000000000],SHIB[18.2091182635344568],USD[0.0003509480093265] |
| 08230479 | DOGE[1.000000000000000000],USD[0.0100834147504337] |
| 08230480 | USD[500.000000000000000000] |
| 08230481 | ETH[0.200000000000000000],ETHW[0.200000000000000000] |
| 08230482 | DOGE[2.000000000000000000],SHIB[4456302.9526379900000000],USD[0.0001521632713150] |
| 08230484 | USD[0.0049018280518904] |
| 08230485 | DOGE[1.000000000000000000],ETH[0.000312630000000000],ETHW[0.000312630000000000],USD[0.0982837070525025],USDT[0.0072838900000000] |
| 08230486 | NFT [50133492539786169 6][1],NFT [57590710177273 5143][1],USD[0.0033543200000000] |
| 08230490 | USDT[0.0000010160117328] |
| 08230491 | ETH[0.019791334354820],ETHW[0.019545094335482 0],TRX[3.6135090900000000],USD[0.0000249435121191],USDT[0.0000000027991385] |
| 08230503 | BTC[0.000000100000000000],USD[0.0000000262165644] |
| 08230519 | ETH[0.000002800000000000],ETHW[0.000000030774484],USD[92.2076698739660157] |
| 08230524 | USD[53.8388450700000000] |
| 08230528 | USD[1.0756270100000000] |
| 08230534 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.242330010000000000],TRX[119.3625993700000000],USD[0.0000001733596848] |
| 08230539 | AAVE[0.013152140163450 4],ETH[0.000898010000000000],ETHW[0.000884360000000000],LINK[0.125690140855888 6],TRX[45.8540045314067644],UNI[0.2901135588622843] |
| 08230541 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],LINK[0.660680140000000000],MATIC[135.5919907600000000],SOL[1.1876920500000000],SUSHI[2.1603201100000000],USD[0.0045630206704856] |
| 08230550 | ETH[7.564932270000000000],ETHW[7.561872210000000000] |
| 08230567 | USD[0.0000000081837309] |
| 08230569 | USD[3.0775296000000000] |
| 08230572 | DOGE[1.000000000000000000],MATIC[22.914499080000000000],USD[0.0000002022002440] |
| 08230574 | BTC[0.010742850000000000],TRX[1.000000000000000000],USD[0.0000020039706541] |
| 08230584 | USD[0.0000000012771714],USDT[4.6459792600000000] |
| 08230585 | USD[2.7970675500974800] |
| 08230592 | BTC[0.000011978710000000],SOL[8.1300000000000000] |
| 08230615 | BTC[0.000187570000000000],USD[0.0047004897295034],USDT[0.0000000094077618] |
| 08230617 | UNI[3.7691324800000000] |
| 08230620 | GRT[0.000097910000000000],SHIB[4.000000000000000000],USD[0.0052257879106859] |
| 08230625 | BTC[0.002670620000000000] |
| 08230627 | ETH[0.000000100000000000],ETHW[0.000000089557685],USD[0.000000075383640],USDT[0.0000000085205444] |
| 08230628 | BAT[1.000000000000000000],BTC[0.092560390000000000],DOGE[2.000000000000000000],ETH[1.302387830000000000],ETHW[0.801118730000000000],GRT[1.000000000000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[407.9495964237281931] |
| 08230631 | ALGO[54.9136696600000000],BRZ[1.000000000000000000],BTC[0.001098520000000000],CUSDT[2.000000000000000000],DOGE[0.000000008304000 0],ETH[0.032887970000000000],ETHW[1.361626450000000000],GRT[50.1280764600000000],MATIC[9.9004582200000000],SHIB[1609958.8189706602624865],SOL[0.895394190000000000],TRX[325.1544065100000000],USD[0.0021299821028873] |
| 08230633 | BRZ[1.000000000000000000],BTC[0.002079110000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.101308790000000000],ETHW[0.100268050000000000],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[0.0000078764180228] |
| 08230641 | BTC[0.000199490000000000],ETH[0.002421130000000000],ETHW[0.002393770000000000],USD[0.0045703408236 78] |
| 08230642 | CUSDT[2.000000000000000000],SUSHI[0.0000725100000000],USD[0.0052537735251137] |
| 08230646 | SHIB[1.000000000000000000],SOL[0.000002400000000],USD[14.0857037129017681] |
| 08230654 | AVAX[42.1840845100000000],BTC[0.007639550000000000],ETH[0.359181290000000000],LINK[41.7553693600000000],SHIB[14346477.1076404700000000],SOL[4.5336889900000000],USD[0.0000009566372618] |
| 08230662 | CUSDT[1.000000000000000000],SOL[0.207154720000000000],USD[0.0100015442210336] |
| 08230675 | USD[0.0082621600000000] |
| 08230680 | AAVE[7.4985834500000000],BRZ[1.000000000000000000],BTC[0.000001800000000],NFT [42835611116272052 0][1],NFT [51494708754529813 0][1],SHIB[68.000000000000000000],USD[0.000000018671462],USDT[0.0002397038279750] |
| 08230685 | USD[20.000000000000000000] |
| 08230705 | BCH[0.000000009995000],BF_POINT[400.000000000000000000],BRZ[0.000000071803036],DAI[0.000000006147141 2],NFT [46265329056773484 0][1],SHIB[16913421.3701417300000000],USD[17559.3972834993331478],USDT[0.0000001330332 21] |
| 08230713 | ETH[0.000434600000000000],ETHW[2.525528306705824 0],MATIC[0.770000000000000000],SOL[3.100000000000000000],USD[36.9640976600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08230716 | USD[15.00000000000000000] |
| 08230727 | BTC[0.000041650000000],ETH[0.0002140300000000000],ETHW[0.0002140300000000000],MATIC[0.4673671100000000000],USD[0.0002507220972172] |
| 08230733 | USD[213.508850842400000000] |
| 08230735 | USD[55.078030740000000000] |
| 08230751 | SHIB[2597400.0000000000000000],USD[105.3180000000000000] |
| 08230770 | USD[5.383786210000000000] |
| 08230783 | USD[10.00000000000000000] |
| 08230796 | USD[10.4044687088637382],USDT[0.0000000012459469] |
| 08230802 | USD[0.000000880058833] |
| 08230808 | CUSDT[1.00000000000000000],ETH[0.0110315900000000],ETHW[0.0108947900000000],USD[0.0004531475574524] |
| 08230824 | USD[10.00000000000000000] |
| 08230843 | CUSDT[1.00000000000000000],MATIC[13.8768773000000000],USD[0.0000000028002416] |
| 08230860 | USD[3079.272691920000000000] |
| 08230870 | ALGO[0.0010838900000000000],BRZ[1.00000000000000000],DOGE[7.6264319930604814],MATIC[0.0000000015305884],NFT[476327327166574143][1],SHIB[18.00000000000000000],SOL[0.0000000020324897],TRX[4.00000000000000000],UNI[0.0000057700000000],USD[0.0020636128947702] |
| 08230886 | ETHW[1.0937408700000000],MATIC[83.5603521700000000],SHIB[93.2139297400000000],TRX[6.00000000000000000],USD[46.0319360945241083] |
| 08230888 | USD[0.0000000075353548],USDT[0.00000074557554499] |
| 08230902 | TRX[1.00000000000000000],USD[0.0002652000000608] |
| 08230905 | USD[305.305749770000000000] |
| 08230913 | BTC[0.000000088501000],DOGE[0.0000000038824354],ETH[0.0000000019360324],LTC[0.0000000055513140],MATIC[0.0000000087698450],SOL[0.0000000046886818],TRX[0.0000001238500000] |
| 08230915 | CUSDT[6.00000000000000000],DOGE[1.00000000000000000],EUR[0.7928543900000000],MATIC[0.0000000092543014],SHIB[1.00000000000000000],SUSHI[0.0000000026560955],USD[0.1355175273399985],USDT[0.0000000017106720] |
| 08230924 | USD[89.567673390000000000] |
| 08230928 | DOGE[31.4234060400000000],USD[0.000000051259120],USDT[5.3202172809089470] |
| 08230945 | ETH[0.0009392900000000],ETHW[0.0009392900000000],MATIC[4.0572615900000000],USD[0.00002861688182936] |
| 08230958 | AAVE[0.0000000076825470],AVAX[0.0000000009230000],BAT[0.0000000015455928],BCH[0.0000000008675206],BTC[0.0000000046141173],DAI[0.0000000029249804],DOGE[0.0000000032744447],ETH[0.0000000095167782],ETHW[0.0000000095167782],GRT[0.0000000028471384],HKD[0.0000001136250774],KSHIB[0.0000000071520831],LINK[0.0000000075067865],LTC[0.0000000060674336],MATIC[0.0000000018713401],MKR[0.0000000007474068],SHIB[0.0000000052159155],SOL[0.0000000010715412],SUSHI[0.0000000093939927],TRX[0.0000000023133098],UNI[0.0000000043437481],USD[0.0000000092971596],USDT[0.0000000065995526],YFI[0.0000000034982190] |
| 08230961 | BAT[1.00000000000000000],DOGE[3.00000000000000000],ETH[0.6750204000000000],ETHW[0.6747370400000000],SHIB[1.00000000000000000],SOL[1.0607418300000000],USD[18.9037966646951093] |
| 08230982 | ETH[0.0000078000000000],ETHW[0.0000078000000000],SUSH[5.2844123300000000],USD[0.0000165520981828] |
| 08230989 | BTC[0.0000004108094],ETH[0.0000000058277190],USD[0.0095567116239428] |
| 08230990 | ETH[94.0747500000000000],ETHW[94.0747500000000000],NFT [409496258157899337][1] |
| 08231003 | USD[5.629834047600000] |
| 08231026 | BTC[0.0047542600000000],ETH[0.0612521600000000],ETHW[0.0604912000000000],USD[1.8020980246233342] |
| 08231030 | BTC[0.0010113700000000],USD[0.0001474412497629] |
| 08231047 | USD[0.9793963500000000],USDT[0.0000000033708970] |
| 08231048 | USD[400.000000000000000] |
| 08231052 | SOL[0.0000000081134372] |
| 08231056 | BAT[1.00000000000000000],BRZ[1.00000000000000000],USD[0.4113604413096537] |
| 08231071 | DOGE[34.1607242900000000],USD[0.0000000007035132] |
| 08231080 | CUSDT[1.00000000000000000],ETH[0.0049504600000000],ETHW[0.0049504600000000],USD[0.0000277953106934] |
| 08231094 | USD[500.00000093268388],USDT[111.7921077269239084] |
| 08231095 | CUSDT[2.00000000000000000],SHIB[2802226.3013101700000000],USD[0.0066222005036246] |
| 08231099 | USD[100.00000000000000000] |
| 08231102 | ETHW[36.0750031000000000] |
| 08231106 | USD[24.400000000000000000] |
| 08231111 | SHIB[112131.2175168400000000],USD[0.0000000029336826] |
| 08231133 | ETH[0.0009338000000000],ETHW[0.0009338000000000] |
| 08231136 | GRT[72.00000000000000000],USD[0.5830800000000000] |
| 08231140 | USD[2.3100000000000000] |
| 08231152 | TRX[180.18960600000000000] |
| 08231158 | DOGE[387.7716461300000000],GRT[0.0000001000000000],TRX[0.0000001000000000],USD[0.0030494957642194] |
| 08231190 | SOL[1.3117772100000000],USD[1650.0000009669174217] |
| 08231193 | SOL[0.0514400000000000] |
| 08231250 | GRT[0.2071327000000000],MATIC[0.0119142200000000],SHIB[1928.0155619000000000],TRX[1.00000000000000000],USD[0.0000000041253194] |
| 08231263 | SOL[0.0511574400000000] |
| 08231266 | AUD[0.0000000435050076],BTC[0.0000000264372886],CAD[0.0000000007538096],DOGE[0.0000000023449769],ETH[0.0000013031114100],ETHW[0.0000013031114100],GBP[0.0000000055775968],KSHIB[0.0000000096417650],LTC[0.0000000039300434],SHIB[48.4267843477108906],SOL[0.0000000093562177],TRX[0.0000000050496701],USD[0.0044898952723076],YFI[0.0000000090454340] |
| 08231286 | AAVE[2.7572400000000000],ETH[0.0970000000000000],ETHW[0.0970000000000000],USD[101.2302624000000000] |
| 08231301 | USD[0.0336367800000000] |
| 08231317 | BTC[0.0000000028924580],ETH[0.0000000022000000],SOL[0.0000000046301165],USD[0.0000001561002656] |
| 08231331 | BTC[0.0000015992700000],USD[0.0007825000000000] |
| 08231339 | BRZ[1.00000000000000000],TRX[1.00000000000000000],USD[0.000336656479478510] |
| 08231343 | USD[2.2876616310000000] |
| 08231348 | USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08231363 | CUSDT[2.00000000000000000],USD[0.0096888793968680] |
| 08231366 | USD[53.0283238400000000] |
| 08231381 | USDT[0.0000008705317348] |
| 08231398 | BF_POINT[100.00000000000000000],DOGE[503.734637335519191],USD[506.9100097016400845] |
| 08231399 | BRZ[3.00000000000000000],BTC[0.0042069569471484],DOGE[0.000000000622694],KSHIB[0.000000008720000],MATIC[0.00000037000000],PAXG[0.0000001125550952],SHIB[74544.5020307300000000],SOL[0.2943786601483482],SUSHI[0.000000030201716],TRX[9.000000000000000],USD[0.000204830018196],USDT[0.000000010338437] |
| 08231405 | USD[0.000008158367876],USDT[0.0055360056868624] |
| 08231406 | USD[96.1836570000000000] |
| 08231422 | TRX[1.000000000000000],USD[0.0000000053924304] |
| 08231429 | AAVE[0.29850592000000000],CUSDT[4.00000000000000000],ETH[0.0256207300000000],ETHW[0.0253060900000000],GRT[76.0128249300000000],LINK[2.58142925000000000],USD[0.000421232257999] |
| 08231449 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.0922440900000000],ETHW[0.0922440900000000],NFT[5419672985899200](1),NFT[5488203653671943300](1),NFT[5453193280011447300](1){1}.NFT |
| 08231466 | MATIC[53.3244223200000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000007575807580],USDT[50.8642718400000000] |
| 08231466 | BTC[0.00000700000000],CUSDT[1.00000000000000000],DOGE[1059.0642115324920660],GBP[0.00000826000000],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[0.7979437291609035],USDT[0.00000005583644] |
| 08231469 | ETH[0.0107572000000000],ETHW[0.0107572013741139] |
| 08231478 | SOL[0.00000002725953],USD[0.0000006374765] |
| 08231499 | ETH[3.6885250100000000],ETHW[3.6869758600000000],SHIB[16742884.0849773600000000] |
| 08231506 | USD[0.0078980117459608] |
| 08231507 | BTC[0.00000000000000],CUSDT[1.00000000000000000],DOGE[14.7620767200000000],ETH[0.0012313200000000],ETHW[0.0012176400000000],MKR[0.0007878500000000],USD[0.3130506248686374],YF[0.0001458400000000] |
| 08231515 | BTC[0.0172100000000000],LINK[113.1867000000000000],MATIC[22437.9465160000000000],SOL[233.2958950000000000],USD[9.0050000000000000] |
| 08231526 | BCH[0.0476861300000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],MATIC[9.8015351100000000],USD[0.0019195135724223],USDT[10.6996308800000000] |
| 08231528 | USD[1233.8261445000000000] |
| 08231533 | DOGE[2162.0388450500000000] |
| 08231538 | BTC[0.0000144100000000],SOL[0.0024914000000000],USD[0.0056067790000000] |
| 08231542 | BRZ[3.00000000000000000],BTC[0.0000180000000000],DOGE[2.00000000000000000],ETHW[3.3984180947755365],MATIC[260.4843556400000000],SHIB[15544033.7291033900000000],TRX[1.00000000000000000],USD[0.0100184402016814],USD[0.0000000072951311] |
| 08231560 | USD[0.5461388000000000] |
| 08231577 | SHIB[16585060.0000000000000000],USD[2.0000000000000000] |
| 08231578 | CUSDT[2.00000000000000000],DOGE[4527.3077473200000000],ETH[0.0630445600000000],ETHW[0.0622633900000000],SHIB[337723.3154815400000000],USD[0.0000213473644973] |
| 08231617 | CUSDT[6.00000000000000000],ETH[0.0026767300000000],ETHW[0.0026493700000000],SHIB[1.00000000000000000],USD[0.039775200520571] |
| 08231634 | BTC[0.0001475300000000],PAXG[0.0023730900000000],USD[4.0383835029412647] |
| 08231643 | CUSDT[1.00000000000000000],USD[0.0000017389793576] |
| 08231651 | AAVE[2.6576643400000000],BRZ[1.00000000000000000],CUSDT[5.00000000000000000],SHIB[17771854.9689021100000000],USD[0.0040548019641017] |
| 08231652 | NFT[3223750692415397055](1),NFT[3271036557318615](1){1}.NFT[3518849406851626911](1),NFT[4608906760011179938](1),NFT[4610694305875561 28](1){1}.NFT[4733108263304556696](1){1}.NFT[4901311291888165 19](1){1}.NFT[5349839984317922 79](1),SOL[0.4520000000000000] |
| 08231661 | SOL[0.00092000000000000],USD[0.0072757000000000] |
| 08231670 | BTC[0.00090000000000000],ETH[0.0070000000000000],ETHW[3.1080000000000000],USD[596.8814014000000000] |
| 08231677 | NFT[2929554236997696(22](1),NFT[2958462766764309](1){1}.NFT[3059217759829550](1){1}.NFT[3135093865914822](1){1}.NFT[3192261311929834](1){1}.NFT[3234142179797394](1){1}.NFT[3297838858511377](1){1}.NFT[3504577832135597](1){1}.NFT[3563698377067120](1){1}.NFT[3596941394248411](1){1}.NFT[3607532947310902](1){1}.NFT[3616843327548362](1){1}.NFT[3638324345732051](1){1}.NFT[3730023224154259](1){1}.NFT[3739650729752652](1){1}.NFT[3759153373940273](1){1}.NFT[4019109968297891](1){1}.NFT[4026154781247478](1){1}.NFT[4039080525800763](1){1}.NFT[4190200000000000](1){1}.NFT[4192072513122801](1){1}.NFT[4503732162079860](1){1}.NFT[4542234559281134](1){1}.NFT[4551373352820812](1){1}.NFT[4659562381545797](1){1}.NFT[4757355918162182](1){1}.NFT[4807990368557238](1){1}.NFT[4883112445097387](1){1}.NFT[4850085212747439](1){1}.NFT[4856855309007503](1){1}.NFT[5007860147506654](1){1}.NFT[5020208112928524 71](1){1}.NFT[5044778097306537](1){1}.NFT[5145846662447793](1){1}.NFT[5362785378255819](1){1}.NFT[5376169441188661](1){1}.NFT[5488811387502306 18](1){1}.NFT[5510284320793103](1){1}.NFT[5519346456211924 88](1){1}.NFT[5694364598622441 86](1),NFT[5761807940093604 7](1),SHIB[2091.0169740585490246],USD[0.000000290230888] |
| 08231681 | MATIC[4.5835828700000000],NFT[3672556148024333368](1),NFT[4697423246547537 53](1),NFT[5584835745442759 81](1),USD[8.0000000267072 20] |
| 08231682 | BRZ[1.00000000000000000],BTC[0.00000485000000000],CUSDT[1.00000000000000000],GRT[1.00000000000000000],SHIB[4592969.6290666500000000],TRX[2.00000000000000000],USD[0.0000000843254840],USDT[1.0689440600000000] |
| 08231689 | USD[4.5795715884898047] |
| 08231690 | BTC[0.00009987000000000],USD[12.2202324000000000] |
| 08231696 | USD[0.0000000674052 66] |
| 08231708 | CUSDT[2.00000000000000000],SHIB[1.00000000000000000],SUSHI[0.0000473200000000],USD[0.4447036420369724] |
| 08231712 | ETH[0.0000001000000000],ETHW[0.0000000078210270],USD[0.0019634143158400] |
| 08231718 | USD[10.0000000000000000] |
| 08231719 | BTC[0.0060926074217024],SOL[0.00000000070118059],USD[0.0003906762871734],YF[0.0000000004584 1466] |
| 08231728 | ETH[0.0526974439927294],ETHW[0.0526974439927294],MATIC[0.00000000097547460],SOL[0.4256621352204809],USD[0.000025701562 6882],USDT[0.0000000024527777] |
| 08231729 | LTC[30.0000000000000000] |
| 08231758 | CUSDT[2.00000000000000000],KSHIB[700.5583730400000000],SUSH[2.1672321600000000],USD[15.0799969755555068] |
| 08231766 | BAT[5.2709333500000000],DOGE[6.00000000000000000],GRT[4.0027400000000000],LINK[1.06060615000000000],MATIC[5.2563129000000000],SHIB[3.00000000000000000],SUSHI[1.0589899300000000],TRX[5.00000000000000000],UNI[1.05020009000000000],USD[0.7005312599341745],USDT[3.1405589500000000] |
| 08231775 | DOGE[1.00000000000000000],USD[0.0854710745470171],USDT[0.0000000039630396] |
| 08231778 | SHIB[8265712.2471232800000000],USD[0.1500000000000000] |
| 08231789 | ETH[0.1681694300000000],ETHW[0.1681694300000000],SOL[3.8405805600000000],USD[179.8281916563151147],USDT[1.00002517665 2136] |
| 08231806 | CUSDT[5.00000000000000000],DOGE[262.0705698300000000],KSHIB[836.3260063500000000],SHIB[935051.5505982300000000],TRX[118.8514674300000000],USD[0.0678975243310590] |
| 08231811 | BRZ[5.9953762800000000],BTC[0.0002219400000000],CUSDT[5.00000000000000000],DAI[2.1394166240000000],DOGE[12.4940068100000000],ETH[0.0106531800000000],ETHW[0.0101637800000000],LINK[0.0359334700000000],SHIB[58681.4922209100000000],SOL[0.2870228100000000],SUSHI[0.0003584000000000],TRX[1.00000000000000000],USD[0.000000075 000000000] |
| 08231830 | BTC[0.0000000049444406],NFT[3606934644574 14952](1),SHIB[2.00000000000000000],USD[0.0001533127204674] |
| 08231841 | USD[50.0100000000000000] |
| 08231851 | AAVE[0.00000008670944],BAT[0.00000000421880000],BTC[0.0000000000229919 7],CUSDT[0.000000063511766],DOGE[3.0001698519435723],ETH[0.0000000042757227],GRT[0.0001493729559452],LINK[0.00000009858 96654],LTC[0.0004323195402],MATIC[0.00000007256094],MKR[0.000000004530000],SHIB[0.00000006760753 0],SOL[0.00000061210242 52],SUSHI[0.00000003163413 2],TRX[0.00000009271480 8],UNI[0.00000004373180 5],USD[0.00040012002786 86],YF[0.00000016139364] |
| 08231856 | CUSDT[2.00000000000000000],USD[24.3170200320428372] |
| 08231860 | CUSDT[1.00000000000000000],USDT[0.000000846396844928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08231864 | CUSDT[6.000000000000000000],DOGE[1.000000000000000],ETH[0.000000008013376],NFT (318025693067845307)[1],NFT (384162534813576044)[1],NFT (550033217826191188)[1],NFT (554082266567640796)[1],SOL[0.624610948568471],USD[0.042182353896147] |
| 08231869 | USD[0.079165259548509] |
| 08231885 | BTC[0.010238870000000000],CUSDT[1.000000000000000],USD[0.000019533328714] |
| 08231890 | USD[0.000015933503795] |
| 08231915 | USD[0.008232130000000] |
| 08231922 | SOL[13.404303170000000],TRX[1.000000000000000],USD[0.000004309082105] |
| 08231923 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000018011186261] |
| 08231924 | USD[0.000000035690816] |
| 08231925 | BTC[0.000000005116620] |
| 08231926 | ETH[0.026353990000000],ETHW[0.026025430000000],USD[0.000014385514820] |
| 08231931 | AVAX[0.021887000000000],USD[0.000000001801892] |
| 08231954 | USD[1.000000000000000] |
| 08231955 | USD[0.000004013290280],USDT[0.004287063008306] |
| 08231960 | BRZ[2.000000000000000],DOGE[1.000000000000000],NFT (475670168911113859)[1],SHIB[1.000000000000000],USD[0.0073692191252853] |
| 08231962 | CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.000004900000000],ETHW[0.000004900000000],EUR[0.000014371236939],TRX[2.000000000000000],USD[0.000039482049310] |
| 08231991 | ETH[0.000357630000000],ETHW[0.000357630185171B],SOL[0.410000000000000],USD[1.678136800000000] |
| 08232015 | SOL[0.517093530000000] |
| 08232016 | USD[1.146030400000000] |
| 08232021 | BCH[0.006806780000000],DAI[0.994570390000000],LTC[0.025427530000000],MATIC[1.072985530000000],SUSHI[0.389446060000000],TRX[15.701656430000000],USD[0.000021049633113] |
| 08232022 | SHIB[10000.000000000000000],USD[0.328053200000000] |
| 08232023 | USD[10.000000000000000] |
| 08232037 | USD[1.042386800000000] |
| 08232040 | SOL[0.005783920000000] |
| 08232047 | ETH[0.000000010000000],ETHW[0.327018038137408T],USD[181.011124823174702T] |
| 08232059 | BCH[0.061179810000000],CUSDT[1.000000000000000],LTC[0.284056580000000],NFT[555.093195300000000],USD[0.000000065636799] |
| 08232061 | ETH[0.000000011024540],SOL[0.000000007389981S],USD[975.899142087086925T],USDT[0.000000080464090] |
| 08232066 | USD[1.000000000000000] |
| 08232085 | LINK[243.784478010000000],MATIC[18499.699000000000000],SOL[310.811935000000000] |
| 08232090 | MATIC[0.000000001700060],SHIB[2.000000000000000],SOL[0.000000005731470],USD[0.000002739713653] |
| 08232099 | BCH[0.000000025035950],BTC[0.000000068366462],DOGE[8.765769583399278],ETH[0.000000038216608],GBP[0.000000003359904],USD[0.000000052175240],YFI[0.000000022583729] |
| 08232111 | USD[500.000000000000000] |
| 08232136 | ETH[0.124000000000000],ETHW[0.124000000000000],SOL[3.517060000000000],USD[1.958971800000000] |
| 08232160 | CUSDT[3.000000000000000],ETH[0.000002220000000],ETHW[0.000002220000000],EUR[0.000000019781704],TRX[1.000000000000000],USD[0.000084764774390],USDT[102.056147932380670S] |
| 08232162 | BTC[0.000585960000000],USD[0.000043571767310] |
| 08232172 | BTC[0.000000700000000],GRT[97.980000000000000],MATIC[119.870000000000000],SOL[0.009860000000000],USD[0.107699440000000] |
| 08232187 | NFT (360233729096161758)[1],NFT (363615001758133249)[1],NFT (364093038789865761)[1],NFT (381333111691641975)[1],NFT (382770855319618933)[1],NFT (405353148510447727)[1],NFT (472392721192863839)[1],NFT (481089424165133047)[1],NFT (538520063851187294)[1],NFT (561660033532369239)[1],SOL[3.264425370000000] |
| 08232194 | USD[0.542347305964600] |
| 08232206 | SOL[0.230000000000000],USD[0.011815800000000] |
| 08232213 | ALGO[0.000000089927944],AVAX[0.000000050000000],MATIC[0.000000050000000],SOL[0.000000100000000],USD[3373.898016775488203Z] |
| 08232216 | AAVE[0.008272000000000],ETH[0.002960000000000],ETHW[25.481625080000000],SOL[0.001290000000000],USD[0.000000183129706],USDT[0.000000066963865] |
| 08232234 | SHIB[146.836653380000000],USD[0.000000004791124] |
| 08232242 | USD[0.002242029046155] |
| 08232244 | BTC[0.000080690000000],DOGE[80.908779150000000],SHIB[209453.475677580000000],USD[5.284511260090907] |
| 08232253 | BTC[0.006637510000000],CUSDT[2.000000000000000],DOGE[605.293968230000000],SHIB[2942468.089835680000000],USD[0.000975256827758] |
| 08232258 | USD[10000.000000000000000] |
| 08232286 | MATIC[8.720000000000000],SUSHI[110.389500000000000],USD[0.008494437000000] |
| 08232291 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],ETH[0.000035200000000],ETHW[0.000035200000000],GRT[2.000000000000000],LTC[0.000117660000000],NFT[3.000000000000000],SHIB[8.000000000000000],SUSHI[1.027893490000000],TRX[5.000000000000000],USD[16936.651697745496751Z],USDT[1.022872400000000] |
| 08232295 | BTC[0.000225020000000],CUSDT[1.000000000000000],USD[0.003069863645790] |
| 08232303 | CUSDT[4.000000000000000],DOGE[2.000000000000000],USD[0.002822667314286] |
| 08232331 | USD[0.000000009678640] |
| 08232334 | USD[15.043848590026523111] |
| 08232343 | DOGE[1.000000000000000],USD[0.010032554411652.3] |
| 08232348 | USD[10000.000000000000000] |
| 08232353 | ALGO[0.004671070000000],NFT (444856447826938101)[1],NFT (555372970944879461)[1],USD[0.120000050768766] |
| 08232355 | CUSDT[1.000000000000000],SOL[0.577403440000000],USD[0.165432736912731O] |
| 08232368 | SHIB[1542008.840210110000000],USD[0.021372500001928] |
| 08232378 | BTC[0.208500000000000],ETH[2.470000000000000],ETHW[2.470000000000000],USD[1.331329200000000] |
| 08232379 | DOGE[0.458995100000000],USD[10.334046744952599] |
| 08232384 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.003388995184569] |
| 08232396 | NFT (327518973737489555)[1],SHIB[1.000000078228045],TRX[1.000000000000000],USD[0.003662718386710.3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08232403 | CUSDT[0.000027800000000000],DOGE[1.000000000000000000],KSHIB[760.443721020000000000],SHIB[7145744.743665530000000000],TRX[1.000000000000000000],USD[0.006301326339134],USDT[0.006293747426156] |
| 08232424 | DOGE[1.000000000000000000],NFT [300312814960437649][1],NFT [309358619020870317][1],NFT [358168947644335467][1],NFT [378014207633750556][1],NFT [425120385216431121][1],NFT [529686653322832432][1],SHIB[3.000000000000000000],TRX[4.000000000000000000],USD[433.635055734652473],USDT[0.000000007120395] |
| 08232440 | SOL[0.040000000000000000],USD[1.997919200000000000] |
| 08232454 | USD[0.001656415150166] |
| 08232462 | USD[53.831962090000000000] |
| 08232473 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.002344777384982] |
| 08232484 | USD[100.000000000000000000] |
| 08232511 | CUSDT[1.000000000000000000],MATIC[23.478964220000000000],USD[2.325010976991262] |
| 08232536 | USD[0.000000052966064],USDT[0.000000037540535] |
| 08232538 | BTC[0.013680510000000000],ETH[0.088975000000000000],ETHW[0.088975000000000000],SHIB[99900.000000000000000000],TRX[34.977000000000000000],USD[0.000224520634127] |
| 08232543 | USD[0.895381224906814900],USDT[0.000000005436480] |
| 08232548 | BCH[0.000000054823200],DOGE[0.000000096374300],LINK[0.000000035595600],MATIC[0.000000053615100],TRX[0.000000051909300],USD[216.618816687100443],USDT[0.000000134876696] |
| 08232549 | BTC[0.000021040000000000],USD[1.500499935317896] |
| 08232550 | USD[0.499292122801200000] |
| 08232556 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000952564240905] |
| 08232560 | BAT[0.002092310000000000],SHIB[2.000000000000000000],SOL[0.000036090000000000],USD[1046.287968927409069],USDT[0.069571080781409] |
| 08232564 | SOL[0.085656850000000000],USD[0.000002361850181] |
| 08232591 | AAVE[0.165546400000000000],LINK[1.498575000000000000],MATIC[18.735614150000000000],MKR[0.011768030000000000],SOL[0.616104720000000000],USD[0.58410415846565878] |
| 08232608 | SOL[0.028867980000000000],USD[0.000000767245745] |
| 08232609 | USD[538.295040580000000000] |
| 08232629 | BTC[0.000051300000000000],ETHW[8.893955320000000000],NFT [450235390825758492][1],USD[2.000768476342528],USDT[0.000092923185595] |
| 08232632 | DOGE[1.000000000000000000],USD[0.789606560000000000],USDT[0.000000061621620] |
| 08232640 | USD[1.000000000000000000] |
| 08232643 | BRZ[1.000000000000000000],BTC[0.043402680000000000],DOGE[3.000000000000000000],ETH[0.299823380000000000],ETHW[0.299823380000000000],USD[0.651481614976347] |
| 08232648 | USD[10.000000000000000000] |
| 08232658 | USDT[0.000000163503953] |
| 08232671 | ETHW[0.056243830000000000],USD[0.000148279879451] |
| 08232676 | TRX[778.776590900000000000],USD[0.000000001399908] |
| 08232682 | CUSDT[1.000000000000000000],DOGE[166.361331819503781],ETHW[0.077656140000000000] |
| 08232683 | BRZ[1.000000000000000000],USD[0.000000011603100] |
| 08232705 | ETH[0.000000070689961] |
| 08232713 | BTC[0.000124820000000000],USD[0.004172118128516] |
| 08232720 | TRX[114.161834354750000] |
| 08232721 | USD[0.004964220410693] |
| 08232722 | BTC[0.010358590000000000],USD[0.004440843468694] |
| 08232724 | BTC[0.021000000000000000] |
| 08232727 | MATIC[0.000000028306828],SOL[0.000000052691650],USD[0.000000000001898] |
| 08232729 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000073615708] |
| 08232731 | BTC[0.000000179049710],MATIC[0.000000085532000],TRX[0.000000081949586],USD[0.000000009883590] |
| 08232745 | ETH[0.000000068595664],SOL[0.000000037542605] |
| 08232748 | DAI[5.348771100000000000],MATIC[0.443849730000000000],SHIB[35716.110805040000000000],SOL[0.005757720000000000],SUSHI[0.258594870000000000],USD[0.264452959538091],USDT[0.087649210000000000] |
| 08232753 | CUSDT[1.000000000000000000],ETH[0.012937090000000000],ETHW[0.012772930000000000],USD[0.160988491699525] |
| 08232754 | ETHW[0.059766990000000000],TRX[1.000000000000000000],USD[0.000013519081604] |
| 08232773 | USD[0.000001525446713] |
| 08232774 | NFT [359473571714573347][1],SHIB[506722.792431610000000],USD[6.313330510374526],USDT[2.093301590000000000] |
| 08232776 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000020100000000000],USD[0.003545668959416] |
| 08232794 | USD[100.000000000000000000] |
| 08232809 | USD[0.000260779734760] |
| 08232813 | AAVE[0.000018290000000000],BRZ[1.000000000000000000],BTC[0.000001956499144],DOGE[5.000000000000000000],ETH[0.000003011120700],ETHW[0.000000025999653],MATIC[0.000000092645784],NFT [299068824615029725][1],NFT [307755447955506186][1],NFT [331285346282661478][1],NFT [443924069819722641][1],NFT [447887541025336242][1],NFT [514831857386610642][1],NFT [551240343963999311][1],NFT [556557883880506501][1],SHIB[11.000000000000000000],SOL[2.000511760209132],TRX[4.000000000000000000],USD[1530.336450719614282],USDT[0.000000008926160] |
| 08232815 | USDT[21.256888521190307] |
| 08232818 | BTC[0.000000009000000000] |
| 08232827 | SHIB[28000.000000000000000000],USD[1.270656000000000000] |
| 08232835 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.006528716173565] |
| 08232845 | USD[0.089587198128000] |
| 08232851 | CUSDT[1.000000000000000000],LINK[1.055487610000000000],MATIC[4.796480970000000000],USD[0.490000186596081] |
| 08232863 | USD[0.000001544329699] |
| 08232892 | USD[0.006389640000000000] |
| 08232893 | BTC[0.000357740000000000],CUSDT[1.000000000000000000],DOGE[15.573102710000000000],ETH[0.002644143000000000],ETHW[0.002614070000000000],MATIC[2.518639030000000000],SOL[0.031265780000000000],TRX[29.252744260000000000],USD[0.004448504053088] |
| 08232898 | BTC[0.000000041302712],CUSDT[11.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000072873090],USD[0.000001361650678] |
| 08232908 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.000001240000000000],ETHW[0.134725260000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[22.241556109746478] |
| 08232914 | SHIB[429184.549356200000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08232920 | USD[0.003769660000000] |
| 08232921 | DOGE[1.00000000000000],SHIB[1.00000000000000],USD[0.000000421082367] |
| 08232928 | USD[0.007828003199237] |
| 08232937 | CUSDT[1.00000000000000],TRX[1.00000000000000],USD[275.104559208612426] |
| 08232943 | BRZ[1.00000000000000],DOGE[2.00000000000000],TRX[2.00000000000000],USD[0.276913256368096],USDT[1.00000000000000] |
| 08232959 | LINK[0.016000000000000] |
| 08232960 | BTC[0.001118780000000],CUSDT[1.00000000000000],USD[0.003711613286430] |
| 08232966 | DOGE[582.00000000000000],MATIC[40.00000000000000],SUSHI[19.99600000000000],USD[4.238138248000000] |
| 08232972 | BTC[0.000522400000000],ETH[0.006018950000000],USD[5.000096043607830] |
| 08232974 | USD[60.00000000000] |
| 08232997 | NFT (315958614673734658)[1],NFT (328819107258679712)[1],NFT (366761778460700623)[1],NFT (387412208246082037)[1],NFT (436810347939567810)[1],NFT (451771983399655742)[1],NFT (461794342219108233)[1],NFT (476248023351303937)[1],NFT (517017242939450543)[1],NFT (531685858199209047)[1],USD[15.000000000000000] |
| 08233007 | ETH[0.008000000000000],USD[0.000000075800000] |
| 08233008 | BAT[0.006655070000000],CUSDT[10.00000000000000],DOGE[0.187372250000000],SUSHI[0.000229890000000],USD[0.004747670384989] |
| 08233025 | CUSDT[1.00000000000000],USD[0.000000024898982] |
| 08233043 | CUSDT[7.00000000000000],DOGE[1.00000000000000],MATIC[50.635614200000000],TRX[1.00000000000000],USD[0.000000885298464] |
| 08233045 | BTC[0.000064507094866],USD[2750.743243573811932] |
| 08233050 | USD[91.490937640000000] |
| 08233051 | NFT (290395476974798457)[1],NFT (290695053231403337)[1],NFT (291163577434452899)[1],NFT (294897707759408148)[1],NFT (295749167832049245)[1],NFT (298400982098301193)[1],NFT (300465482490651674)[1],NFT (300514172505527844)[1],NFT (300567122050173403)[1],NFT (302969142349061138)[1],NFT (305481275627653949)[1],NFT (305010120978491)[1],NFT (305946116291322841)[1],NFT (307715374583242802)[1],NFT (308103973175667824)[1],NFT (308251302194142151)[1],NFT (308904216769652188)[1],NFT (309221158543528436)[1],NFT (309487335657089818)[1],NFT (309409440720391)[1],NFT (309718242207291)[1],NFT (310501581001209784)[1],NFT (310594611629132841)[1],NFT (311532390620924511)[1],NFT (312723681616599353)[1],NFT (312885921415021186)[1],NFT (313143041758052033)[1],NFT (315196344169135368)[1],NFT (316345469153683)[1],NFT (316122634268778890)[1],NFT (316285032088180)[1],NFT (316534834856463274)[1],NFT (316538205801902)[1],NFT (320368024755261)[1],NFT (327039879514562821)[1],NFT (328679898756254355)[1],NFT (328679859827624766754)[1],NFT (330038845844530)[1],NFT (333735026837611935)[1],NFT (335464624527635361)[1],NFT (335807911819948457)[1],NFT (335927786124732101)[1],NFT (338247885118426533)[1],NFT (339283494002342267)[1],NFT (339787650382906102267)[1],NFT (339784100265773596012)[1],NFT (342512089050310546)[1],NFT (344222587074520118531)[1],NFT (345231045964788875)[1],NFT (346857169465455872)[1],NFT (347740083824059852)[1],NFT (349045241556805625)[1],NFT (349822074602348145)[1],NFT (350802511787051164)[1],NFT (351792722300927431)[1],NFT (354624053708292332)[1],NFT (355063238228114329)[1],NFT (355070648910718140)[1],NFT (355856162615641337)[1],NFT (359418603888299776)[1],NFT (361882755672051084)[1],NFT (363799143255222974)[1],NFT (364291220467446018)[1],NFT (365847529967543346)[1],NFT (369131796912566747)[1],NFT (369592136169519510)[1],NFT (370325225211304885)[1],NFT (370271588407390223)[1],NFT (371821173030090109)[1],NFT (371453053709926365)[1],NFT (375452578853126891)[1],NFT (376586979247244665)[1],NFT (378567874243857533)[1],NFT (378696940547398122)[1],NFT (380484012098326869)[1],NFT (381097814050911652)[1],NFT (382338181680900672)[1],NFT (382604796065939909)[1],NFT (383976871456083828)[1],NFT (383935777650855138)[1],NFT (384533812306640030)[1],NFT (386060440340137761)[1],NFT (386800408106200667)[1] |
| 08233074 | AAVE[9.99000000000000],ETH[0.100000000000000],ETHW[0.100000000000000],USD[1244.214040000000000] |
| 08233082 | SOL[0.003114090000000],USDT[0.000016366476410] |
| 08233087 | SOL[0.00000005000000] |
| 08233099 | BAT[11.283659602319149],USD[0.001046297881231] |
| 08233110 | SHIB[154638.046765140000000],USD[5.382950410000889] |
| 08233126 | BTC[0.000038640000000],TRX[0.958452000000000],USD[1.569730620500000] |
| 08233130 | ETH[0.000006000000000],USD[0.000009846234436] |
| 08233132 | USD[0.021855648919987],USDT[0.000000010222957] |
| 08233134 | USD[0.000000052740412] |
| 08233154 | DOGE[0.000000009782398],ETH[0.000000007901252],ETHW[0.000001067090125],SHIB[9.000000000000000],SUSHI[0.001369050000000],TRX[1.431345512320295],USDT[0.000011151543825],USDT[0.000000004350375] |
| 08233155 | ETHW[0.004908580000000] |
| 08233199 | USD[0.000029567585202] |
| 08233200 | USD[2.857720500000000] |
| 08233201 | USD[0.000015516885859] |
| 08233222 | ETH[0.065961000000000],ETHW[0.065961000000000],SOL[0.330000000000000],USD[1.498188000000000] |
| 08233234 | SOL[2.997000000000000],USD[55.440000000000000] |
| 08233255 | SOL[0.000004570000000] |
| 08233265 | BTC[0.000010348000000],USD[0.000338019521375] |
| 08233274 | SOL[0.307022120000000],TRX[2.00000000000000],USD[0.000011064420000] |
| 08233277 | BAT[1.004109900000000],BRZ[2.00000000000000],BTC[0.000000500000000],CUSDT[1.00000000000000],DOGE[1.00000000000000],SHIB[4.00000000000000],TRX[5.00000000000000],USD[528.385645890478422 4] |
| 08233278 | USD[50.00000000000000] |
| 08233292 | CUSDT[2.00000000000000],USD[0.000010057465846] |
| 08233295 | BAT[1.00201118000000000],BRZ[2.00000000000000],BTC[0.122373584838069010],CUSDT[7.00000000000000],DOGE[8.064505910000000],ETH[0.916142851693052 0],ETHW[0.915758091693052 0],GRT[1.00000000000000],MATIC[79.0437319540000000],PAXG[0.407815874544425 0],SHIB[4.000000000000000],SOL[10.97627444000000 00],USDT[1.0622689901356622] |
| 08233303 | USD[0.000634804786939] |
| 08233313 | BTC[0.061769590000000],ETH[0.117564400900000],ETHW[0.117564400900000],NFT (410323320387217415)[1],SOL[10.837787380000000],USD[27.386138987961045 8] |
| 08233318 | USD[0.000011635877696] |
| 08233326 | ETH[0.010000000000000],ETHW[0.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08233346 | USD[0.0000000040391986],USDT[0.0000000024375455] |
| 08233364 | USD[0.0000001938141442] |
| 08233384 | DOGE[0.0000000721061148],ETH[0.0000000000134600],USD[0.0040988225823254] |
| 08233385 | CUSDT[0.9643776600000000],DOGE[0.0082162200000000],NFT [530874235004125537][1],TRX[21.2753729100000000],USD[0.0000000070214721] |
| 08233404 | CUSDT[1.0000000000000000],USD[0.0086936802937092] |
| 08233419 | CUSDT[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000001705692211] |
| 08233432 | BTC[0.0000999050000000],ETH[0.0019981000000000],ETHW[0.0019981000000000],USD[86.7612000000000000] |
| 08233448 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001923672598811] |
| 08233456 | BTC[0.0000001569199B],ETH[0.0000000030705474],TRX[0.0000000043620022],USD[0.0002610173447893],USDT[0.0001804210988887] |
| 08233459 | USD[0.0000000089381231] |
| 08233460 | BF_POINT[600.0000000000000000],USD[17.1831372300000000],USDT[0.0000000105150042] |
| 08233465 | USD[1.0000000000000000] |
| 08233467 | BTC[0.0422182300000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0004118903447332] |
| 08233470 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004174758994777] |
| 08233501 | USD[8.1294009492709250] |
| 08233515 | ETH[4.2054709900000000],ETHW[4.2054709900000000],SOL[49.0291303800000000],USD[0.0000272581546209] |
| 08233519 | BRZ[1.0000000000000000],SHIB[1845699.5201181200000000],USD[0.0100000000001292] |
| 08233520 | CUSDT[3.0000000000000000],SOL[2.4701841700000000],UN[4.6519712500000000],USD[53.3989604244287416] |
| 08233538 | TRX[109.8900000000000000],USD[0.1184250000000000] |
| 08233554 | AAVE[0.0000001473490033],BCH[0.0000000742874710],BTC[0.0000000003554481],CUSDT[66094.4154381700326940],DOGE[0.0000000138937159],ETH[0.0000000096599660],ETHW[0.0000000081866828],GRT[2424.0203942238411440],LINK[724.0239471185965856],LTC[376.8276573152839213],MATIC[0.0000000083978106],MKR[0.0000000993102503],PAX[0.0000000729394400],SOL[84.0254746310862607],SUSHI[13349.5306186534670123],TRX[0.0000000151884112],UNI[0.0000000075482052],USD[0.0000000171923324],USDT[0.0000018812729665],YF[0.0000000151396424] |
| 08233561 | USD[0.0000000048642129] |
| 08233571 | SOL[0.0000000100000000] |
| 08233598 | USD[25.0000000000000000] |
| 08233602 | BTC[0.0000000050000000],LTC[0.0410325100000000],USD[0.0014858760000000],USDT[0.9971413300000000] |
| 08233605 | USD[0.9961320400000000] |
| 08233609 | SOL[0.2797200000000000],USD[0.8728000000000000] |
| 08233619 | USDT[0.0000000048641290] |
| 08233627 | BTC[0.0000000063298808],NFT [320562901295573234][1],NFT [323031530294891175][1],NFT [343520943295619452][1],NFT [425543274266064438][1],NFT [427155197868510160][1],NFT [527618674432742612][1],SOL[0.0004063461401593],USD[0.0028242559214631] |
| 08233632 | BTC[0.0136043300000000],DOGE[1.0000000000000000],ETH[0.9152395236505753],ETHW[0.9148549922835679],LINK[26.4887662200000000],NFT [346399309969152934][1] |
| 08233633 | USD[41.0665483459440527] |
| 08233636 | SOL[0.0000000089614400],USD[0.0207400000000000] |
| 08233640 | USD[0.0577550882108810] |
| 08233647 | USD[0.0000216100000000] |
| 08233658 | CUSDT[3.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[47.8545444502220751] |
| 08233670 | BTC[0.0000000005000000],ETH[0.0000000001000000],NFT [325199790691058549][1],NFT [398582776476645514][1],NFT [573217619738468222][1],SHIB[30000.0000000000000000],USD[0.3138997373764997],USDT[0.0000000080725784] |
| 08233687 | CUSDT[1.0000000000000000],GRT[153.2622294100000000],USD[0.0000000041843116] |
| 08233694 | BTC[0.0130349800000000],DOGE[1.0000000000000000],ETH[0.1329402800000000],ETHW[0.0126638700000000],LTC[1.0003205300000000],SOL[1.4085310700000000],TRX[1.0000000000000000],USD[0.0015395814699210] |
| 08233701 | NFT [297159466896537351][1],NFT [298444812572240389][1],NFT [326717345611055752][1],NFT [410400145162749925][1],NFT [442748020183342200][1],NFT [451886074509136664][1],NFT [477214818788538963][1],NFT [479745149654865101][1],NFT [498854060700649878][1],SOL[0.0520822900000000] |
| 08233746 | CUSDT[1.0000000000000000],USD[0.4062996023513194] |
| 08233750 | USD[0.0087948500000000] |
| 08233759 | BRZ[1.3974407000000000],NFT [353647932052455008][1],NFT [377596101760297046][1],NFT [384343696448988750][1],NFT [446318570490798831][1],NFT [550194327656902259][1],NFT [552017243261345203][1],NFT [570926274760158550][1],SOL[0.0000000057080018],USD[2.0000002703612800],USDT[0.0000002744783704] |
| 08233770 | DOGE[1.0000000000000000],SHIB[2039660.0566572200000000],USD[0.0000000000001340] |
| 08233775 | SOL[5.8541400000000000],USD[13.7538000000000000] |
| 08233777 | BRZ[1.0000000000000000],ETH[0.0000000015022998],KSHIB[0.0000000074494425],SHIB[185.1686584300000000],USD[154.6161600284252848],USDT[1.0471411200000000] |
| 08233792 | USD[4000.0063962151476000] |
| 08233797 | BTC[0.0013942000000000],ETH[0.0240441400000000],ETHW[0.0240441400000000],LINK[4.0777000000000000],MATIC[478.9500000000000000],SHIB[1496200.0692923100000000],SOL[1.6873200000000000],SUSHI[51.4455000000000000],UNI[9.2855000000000000],USD[654.7534191600000000] |
| 08233810 | BRZ[1.0000000000000000],BTC[0.0062821000000000],CUSDT[3.0000000000000000],DOGE[117.2017920300000000],ETH[0.1112610800000000],ETHW[0.1101580100000000],LTC[2.1601518400000000],SHIB[3.0000000000000000],SOL[1.8547548400000000],TRX[1.0000000000000000],USD[0.2559747961756248] |
| 08233821 | BTC[0.0002000000000000],USD[2.3836880000000000] |
| 08233836 | BTC[0.0011160200000000],CUSDT[1.0000000000000000],NFT [357861839040459004][1],NFT [459992662500858643][1],USD[0.0005551391121457] |
| 08233838 | USD[0.0000000113083100],USDT[0.0000000020000000] |
| 08233842 | ETHW[0.2468572235164428],KSHIB[0.0000000003473706],USD[0.0000000854384191] |
| 08233854 | USD[500.0100000000000000] |
| 08233855 | BRZ[1.0000000000000000],BTC[0.0145052100000000],ETHW[0.1284130400000000],GBP[0.9106053584923108],SHIB[1.0000000000000000],SOL[2.3457883700000000],TRX[3.0000000000000000],USD[0.0057369826179326] |
| 08233856 | AVAX[7.5857881011469016],DOGE[335.7662725700000000],LTC[0.0083784896649904],SHIB[1.0000000000000000],USD[1.5217482345082377] |
| 08233876 | USD[0.0078012647325352] |
| 08233881 | USD[0.0000008913857828] |
| 08233900 | USD[0.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[0.0000000082484784],LINK[0.0001284067839506],MATIC[0.0100094823992892],USD[0.0162205004241146],USDT[1.0741153600000000] |
| 08233901 | ETH[0.0006308700000000],ETHW[0.0006308700000000],USD[0.0081451000000000] |
| 08233941 | AVAX[4.6401089500000000],DOGE[27.7233117200000000],ETH[1.0753508300000000],ETHW[1.0748892900000000],GRT[217.0804805000000000],LINK[2.1811193800000000],NEAR[3.1675775200000000],SHIB[9.0000000000000000],SUSHI[22.3763130200000000],TRX[1.0000000000000000],UN[3.6716675000000001],USD[0.0000000019376109] |
| 08233956 | ETH[0.0000000100000000],ETHW[0.0000000100000000],NFT [471227653894009573][1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08233957 | BTC[0.0020893700000000] |
| 08233974 | CUSDT[2.0000000000000000],DOGE[9.7986343000000000],ETH[0.0016213300000000],ETHW[0.0016076500000000],NFT [42388666455636680][1],TRX[183.4472780400000000],USD[1.0951559720931186] |
| 08233975 | BTC[0.0000000042797782],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000000028620886],SHIB[3.0000000000000000],USD[0.0091531246143332] |
| 08233977 | BCH[0.0493636800000000],DOGE[1.0000000000000000],USD[0.0000035264871029] |
| 08233993 | BTC[0.0026523500000000],CUSDT[1.0000000000000000],USD[0.0113135459730709] |
| 08233995 | USD[0.0000000878638076] |
| 08233996 | AVAX[0.0002873600000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],ETHW[1.3922119296938352],SHIB[1.0000000000000000],USD[0.0000000054732998],USDT[1.0498422500000000] |
| 08234002 | USD[18.0000000000000000] |
| 08234025 | ETHW[0.1718250000000000],USD[0.6919018000000000] |
| 08234038 | MATIC[0.1466271100000000],USD[1.8680419602920600] |
| 08234041 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETHW[0.0240883600000000],SHIB[45.9569308800000000],TRX[0.0005421900000000],USD[0.0000000028793970] |
| 08234043 | USD[0.6317040161817477] |
| 08234057 | BAT[2.0000000000000000],GRT[1.0000000000000000],LINK[0.0134720800000000],SHIB[1.0000000000000000],SOL[0.0004937600000000],TRX[4.3079393200000000],USD[1.1054496638980873],USDT[0.0000091443514234] |
| 08234078 | BRZ[2.0000000000000000],BTC[0.0968118300000000],DOGE[2.0000000000000000],ETH[1.5412512436210714],ETHW[1.4025086136210714],SHIB[7.0000000000000000],SOL[0.5320739500000000],TRX[2.0000000000000000],USD[5136.0049921410348965] |
| 08234094 | BRZ[2.0000000000000000],DOGE[4.6304720600000000],SHIB[9.0000000000000000],SOL[0.0000360092276203],TRX[1.0000000000000000],USD[0.1918728909214920] |
| 08234095 | BTC[0.0000546000000000],ETH[0.0004890000000000],ETHW[0.0108890000000000],USD[152.1302873200000000] |
| 08234096 | SHIB[4747712.0832378800000000] |
| 08234103 | BRZ[3.0000000000000000],SHIB[0.0000000500000000],USD[0.9880874510042118] |
| 08234108 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0015657227119616] |
| 08234120 | SHIB[117.1625073500000000],USD[0.5708314733892672] |
| 08234128 | USD[50.0000000000000000] |
| 08234148 | SHIB[5591957.2051878600000000],TRX[2.0000000000000000],USD[10.3565695200015225] |
| 08234152 | BTC[0.0005184100000000],CUSDT[1.0000000000000000],USD[0.0006140990694816] |
| 08234158 | USD[0.0022713671069651] |
| 08234165 | BTC[0.5418612500000000],ETH[8.6820258100000000],ETHW[8.6820258100000000],USDT[11.1939564000000000] |
| 08234181 | USD[477.8646088945395128] |
| 08234182 | USD[50.0000000000000000] |
| 08234185 | ETH[0.0000000075750000],USD[0.0002330000980992] |
| 08234189 | BTC[0.0020000000000000],USD[2.7224400000000000] |
| 08234197 | USD[0.0084975300000000] |
| 08234203 | USD[0.0011340480909844] |
| 08234210 | BTC[0.0000000100000000],CUSDT[3.0000000000000000],DOGE[0.0000000019242573],ETH[0.0000000097686608],ETHW[0.1476036197686608],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[444.9499259730725477] |
| 08234219 | BTC[0.0000308900000000],DOGE[0.9208269500000000],ETH[0.0001000000000000],MATIC[68.4120.0000000000000000],USD[3.4178054627000000],USDT[0.0554100000000000] |
| 08234224 | USD[5.3823606100000000] |
| 08234233 | BRZ[11.4269026400000000],CUSDT[31.0000000000000000],DOGE[16.4114551900000000],LINK[174.6917715600000000],MATIC[30.7349437400000000],NFT[47.0000000000000000],SOL[18.9736896000000000],TRX[18.5727678000000000],USD[18.9264138618702270] |
| 08234235 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DAI[0.0000000939376488],USD[0.0000000135040900] |
| 08234236 | CUSDT[3.0012565900000000],SHIB[3.0000000000000000],SOL[0.0000001445323053],USD[0.0000007694692837] |
| 08234239 | USD[0.0000974299625638] |
| 08234242 | USD[0.0043544171906700] |
| 08234254 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[30.2601516900000000],USD[0.0273907743631576] |
| 08234262 | USD[0.2050210000000000],USDT[48.8016756000000000] |
| 08234263 | AVAX[0.0000000070668296],BTC[0.0000000035934000],ETH[0.0000000112768736],ETHW[0.0000035712768736] |
| 08234282 | SOL[2.7978308500000000],USD[0.0000003996369833] |
| 08234296 | BRZ[1.0000000000000000],MATIC[0.0021087900000000],USD[0.0041700413608776] |
| 08234315 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],SOL[0.0000009600000000],USD[30.6020756112671626] |
| 08234316 | USD[0.0000000061175480] |
| 08234322 | USD[500.0000000000000000] |
| 08234323 | AAVE[0.0055977600000000],BAT[10.0213245400000000],BCH[0.0021718700000000],BRZ[5.9383292200000000],BTC[0.0002056600000000],CUSDT[3.0000000000000000],DAI[0.9935678100000000],DOGE[5.7939205200000000],GRT[1.4188416600000000],KSHIB[28.1648805900000000],LINK[0.2621452100000000],LTC[0.0345722500000000],MATIC[4.8115654900000000],MKR[0.0003894300000000],PAXG[0.0006327800000000],SHIB[302799.5625522000000000],SOL[0.0289872500000000],SUSHI[0.1826375200000000],TRX[10.9965231300000000],UNI[0.0616677600000000],USD[0.0023700084799150],USDT[0.9945793700000000],YFI[0.0000470100000000] |
| 08234333 | KSHIB[570.5014290400000000],USD[0.0000000003951264] |
| 08234345 | BTC[0.0005000000000000],DOGE[106.0000000000000000],SHIB[700000.0000000000000000],SOL[0.1400000000000000],USD[0.5931231440000000] |
| 08234352 | USD[10.7647211100000000] |
| 08234356 | MATIC[39.9600000000000000],USD[0.0000133993707170] |
| 08234362 | MATIC[-0.7650882902221646],USD[1.9302511771110800] |
| 08234364 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0071041126502266] |
| 08234389 | SUSHI[61.9380000000000000],UNI[0.0918000000000000],USD[575.8312788000000000] |
| 08234393 | ETHW[0.2200000000000000] |
| 08234396 | SOL[0.0000000094471316],USD[0.0815858224639055],USDT[0.0000000120451882] |
| 08234413 | BTC[0.4653311900000000],ETH[1.9510655900000000],ETHW[1.9510655900000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004299923022242] |
| 08234418 | USD[0.0000012409470616] |
| 08234419 | CUSDT[242.7829811100000000],KSHIB[129.6892050000000000],SHIB[278127.2972615500000000],USD[0.0051148003323086] |
| 08234425 | USD[0.0091087741085462] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08234428 | CUSDT[0.000000006858049 6],ETH[0.000000051823116],SHIB[9.000000008505734],TRX[0.000000025288139],USD[0.000000243450062] |
| 08234440 | SHIB[98800.000000000000000],USD[38.8560720000000000] |
| 08234441 | BTC[0.0006974400000000],ETH[0.0099123000000000],ETHW[0.0099123000000000],SOL[7.8916433700000000],USD[0.6125106509776854] |
| 08234443 | USD[0.0618331222493080] |
| 08234457 | NFT[298118228238916221][1],NFT[441480431902777224][1],NFT[468376338335679107][1],NFT[492920781417502418][1],NFT[503592543820260003][1],NFT[514445261088707071][1],NFT[519761412049303879][1],NFT[564304963222304913][1],SOL[0.5578919400000000],TRX[1.000000000000000],USD[201.0100015091522112] |
| 08234463 | BTC[0.0000000044237356],NEAR[0.0000000054433600],USD[0.0014612286843372],USDT[0.0000000097374212] |
| 08234465 | ETH[0.0040656200000000],ETHW[0.0040656196457663] |
| 08234477 | CUSDT[0.000000008582425 1],SOL[0.0000000074269460],TRX[0.0000000054921534],USD[0.3937006023158761] |
| 08234483 | USD[0.0019032914378358] |
| 08234496 | SOL[2.2824244900000000] |
| 08234507 | DAI[0.000000005838043 0],USD[0.0000000136789428] |
| 08234521 | DAI[0.0000000095329699],DOGE[0.0000000022981038],ETH[0.0000000079185 13],KSHIB[0.0000000033949856],MATIC[0.0000000029560030],SHIB[297199.9586268233612255],SOL[0.0000000016644883],USD[0.0004724781462047] |
| 08234522 | USD[4.4500000000000000] |
| 08234525 | SOL[0.1295984000000000],USD[0.0030602063976160] |
| 08234527 | USD[0.0067907801110014],USDT[0.0000000132442353] |
| 08234533 | NFT[433674633133851797][1],USD[0.0000000075756031],USDT[0.0000000075486336] |
| 08234546 | DOGE[0.0000000031413133],NFT[482289070941701715][1],SHIB[2.0000000000000000],USD[45.6147826491755223] |
| 08234555 | DOGE[1.0000000000000000],MATIC[0.0956546400000000],USD[0.0000000101685816] |
| 08234571 | BCH[0.8855505604481356],USD[50.0003904777745500] |
| 08234576 | USD[0.0000000037751040],USDT[0.0003985278849856] |
| 08234583 | USD[2.5326750000000000] |
| 08234585 | ETH[0.0025170200000000],ETHW[0.0025170200000000] |
| 08234598 | NFT[290459960636611205][1],NFT[357219236500931383][1],NFT[444371185965153361][1],SOL[0.0300000000000000],USD[1.0500000000000000] |
| 08234621 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0048482000000000],ETHW[0.0048482000000000],NFT[362100187521320910][1],NFT[452242028723564102][1],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000052206467852] |
| 08234654 | USD[4.4500000000000000] |
| 08234656 | BAT[0.0000000077115555],BTC[0.0000006001150360],CUSDT[0.000000000 2242176],DAI[0.0000000004863095],ETH[0.0000000265596717],ETHW[0.0000000065596717],GRT[0.0000082640000000],LINK[0.0022619105154718],LTC[0.0000000055441540],MATIC[0.0000002525446168],MKR[0.0052058587852032],PAXG[0.0000000047932900],SHIB[86.0000000539165410],SOL[0.0585170900000000],USD[0.0000009343090832] |
| 08234659 | MATIC[4.7482541100000000],SOL[0.0585170900000000],USD[0.0000000000 000000] |
| 08234668 | CUSDT[5.0000000000000000],MATIC[5.9787986100000000],USD[0.0602050624888227] |
| 08234675 | BTC[0.0031937000000000],USDT[179.5080503952210329] |
| 08234695 | BTC[0.0000790000000000],SOL[0.0039300000000000],USD[0.8701476000000000] |
| 08234698 | USD[1.1000000000000000] |
| 08234700 | CUSDT[2.0000000000000000],SHIB[15231695.3412158300000000],USD[0.0000000000003206] |
| 08234701 | AVAX[0.0000000012643742],BRZ[1.0000000000000000] |
| 08234706 | CUSDT[2.0000000000000000],USD[0.0000000000767173] |
| 08234714 | USD[0.1329349800000000] |
| 08234721 | BTC[0.0000000079000000],SOL[0.0000000013796000],USD[2.7803351802373660],USDT[0.0000000019643049] |
| 08234723 | BTC[0.0000000054497810],DOGE[0.0000000911113205],ETH[0.0000000080063552],ETHW[0.0000000006863099],SHIB[0.0000000004798260],SOL[0.0203041286744425],USD[0.0000001081143310],USDT[0.0001380326934075] |
| 08234727 | SOL[0.0000000100000000],USD[0.0043263449313065] |
| 08234731 | BAT[0.0002752000000000],BTC[0.0000967500000000],ETH[0.0015234600000000],ETHW[0.0015097800000000],SHIB[2.0000000000000000],USD[0.0002452162555430],USDT[0.0000000120778611] |
| 08234732 | ETHW[0.7330000000000000],USD[1301.9596699000000000] |
| 08234736 | BTC[0.0041216400000000],USD[0.0003493923124548] |
| 08234748 | USD[0.3013031353377984] |
| 08234749 | BTC[0.1151209400000000],DOGE[2.0000000000000000],ETH[9.8968943100000000],ETHW[5.8649611100000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0054939116757412] |
| 08234755 | USD[107.6255851000000000] |
| 08234757 | USD[19.5000000000000000] |
| 08234773 | USD[5.0000000000000000] |
| 08234778 | CUSDT[1.0000000000000000],NFT[522848325874495531][1],SOL[0.2095928800000000],USD[0.0164409735265716] |
| 08234786 | BRZ[89.8601170500000000],CUSDT[972.7663141600000000],DAI[10.6947426900000000],USD[0.0001826558676388] |
| 08234793 | BRZ[2.0000000000000000],USD[0.0041532841167312] |
| 08234796 | MATIC[0.5667550140000000],SOL[0.0319492700000000],USD[0.6176198390017494] |
| 08234800 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0035428664515100] |
| 08234805 | DOGE[57.8632345700000000],USD[0.0000000007753133] |
| 08234809 | BRZ[1.0000000000000000],USD[0.0046822544427332] |
| 08234846 | CUSDT[1.0000000000000000],DOGE[582.3577610600000000],SHIB[8645533.1412103700000000],TRX[1.0000000000000000],USD[0.6414523700001610],USDT[574.0000000166464577] |
| 08234851 | USD[0.0142436800000000],USDT[0.0000000064670683] |
| 08234852 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003382810085009] |
| 08234859 | CUSDT[6.0000000000000000],TRX[1.0000000000000000],USD[1.2984653928332893],USDT[0.0000000117197606] |
| 08234863 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[4.0269731300000000],ETHW[4.0269731300000000],GRT[1.0000000000000000],SOL[16.6597459600000000],TRX[1.0000000000000000],USD[0.0000828593170839] |
| 08234867 | ETHW[0.2050000000000000],USD[1.7897460000000000] |
| 08234871 | USD[538.2213069600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08234873 | AAVE[0.098333650000000000],AVAX[0.250703550000000000],USD[0.000000585463677] |
| 08234886 | MATIC[0.000000026878640],USD[0.006335209381 2891] |
| 08234894 | DOGE[0.000000036363356592] |
| 08234904 | BTC[0.000000050000000],USD[0.000000106732318],USDT[0.000000027964077] |
| 08234909 | SHIB[49500.000000000000000],USD[83.180000000000000] |
| 08234912 | DOGE[0.000000000476288 0],ETH[0.050476344092762760],ETH W[0.056343440000000000],NFT (288488202756698144)[1],NFT (304579380696580581)[1],NFT (309863394590311804)[1],NFT (323002974728321327)[1],NFT (328656062750176479)[1],NFT (332399290666839759)[1],NFT (333118507680397791)[1],NFT (335504582698171352)[1],NFT (335122849389657118)[1],NFT (338471128018502023)[1],NFT (344866598273392832)[1],NFT (351954830841663631)[1],NFT (352940687985005267)[1],NFT (358685687029776545)[1],NFT (360570238211176302)[1],NFT (363615446573718858)[1],NFT (369748891694949995)[1],NFT (370423613241435316)[1],NFT (373071403553204498 1536678)[1],NFT (374002044981539678)[1],NFT (376601920873176538)[1],NFT (377600114909226792)[1],NFT (378226874044760557)[1],NFT (384780952049745419)[1],NFT (386400199578595789)[1],NFT (386505072879481227)[1],NFT (388719814847750097)[1],NFT (393631929139695149)[1],NFT (403884529705826950)[1],NFT (406825930633861996)[1],NFT (407084874994850047)[1],NFT (411222029017402972)[1],NFT (412508078477556367)[1],NFT (413560914290106687)[1],NFT (426897777407421722)[1],NFT (428944946016438227)[1],NFT (436812581335313393)[1],NFT (437301999240159433)[1],NFT (443661193157816181)[1],NFT (452374388864741621)[1],NFT (454293524031585572)[1],NFT (456143604574691970)[1],NFT (473134638237331048)[1],NFT (475600360744218702)[1],NFT (484635210474099054)[1],NFT (485523559806064380)[1],NFT (491928108340611802)[1],NFT (495231557769391267)[1],NFT (497629163927000169)[1],NFT (499266450398447930)[1],NFT (501621308769772432)[1],NFT (507459703198259047)[1],NFT (509331125148795933)[1],NFT (509868648183753988)[1],NFT (511574547277064904)[1],NFT (512543991214545478)[1],NFT (516335061788592605)[1],NFT (530040727431147744)[1],NFT (549361736557658741)[1],NFT (550218282444917761)[1],NFT (558784992825712761)[1],NFT (561583272555195968)[1],NFT (566513746331671820)[1],NFT (575109935760726389)[1],USD[0.000000014727690] |
| 08234937 | AVAX[3.868460000000000],BTC[0.003480620000000],ETH[0.091941100000000],ETHW[2.071941100000000],GRT[165.000000000000000],MATIC[83.977200000000000],SOL[3.311340080000000],USD[-59.695718217 0640520] |
| 08234950 | SOL[0.000000001466510],USD[0.453970517 0970772] |
| 08234961 | USD[113.484122810431 4978] |
| 08234966 | DOGE[1.000000000000000],SOL[0.514550690000000],USD[0.044615883 4316802] |
| 08234973 | USD[11.000000000000000] |
| 08235001 | BRZ[1.000000000000000],BTC[0.000001400000000],CUSDT[3.000000000000000],ETH[0.000000006202316],ETHW[0.218252850000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000003556851188] |
| 08235012 | ETH[0.664180390000000],ETHW[0.588731780000000],SHIB[1967199.324598280000000],TRX[1205.036463940000000],USD[0.609037638 1567391] |
| 08235014 | USD[500.000000000] |
| 08235017 | TRX[0.000011000000000],USD[0.087461597980 8732],USDT[0.000775008 1235556] |
| 08235018 | CUSDT[4.000000000000000],DOGE[9.516644510000000],ETH[0.000000000758000 0],KSHIB[6.180525630000000],NFT (352091028360055843)[1],USD[0.009380878677 00005] |
| 08235020 | NFT (363926869105941173)[1],NFT (385895405370290759)[1],NFT (500421710366278916)[1],USD[0.000223016485405] |
| 08235024 | CUSDT[5.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.001991359306 4948] |
| 08235027 | SOL[1.122836180000000],USD[0.000000060229 7430] |
| 08235030 | DOGE[121.272746800000000],SHIB[1018746.906275460000000],TRX[427.618313550000000],USD[28.120000001408 7376] |
| 08235054 | USD[50.010000000000000] |
| 08235057 | AVAX[3.544422000000000],BRZ[1.000000000000000],BTC[0.000000100000000],ETH[0.000000210000000],ETHW[0.000000210000000],MATIC[60.971363050000000],SHIB[11.000000000000000],TRX[2.000000000000000],USD[0.000000074448417] |
| 08235067 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.003445193416 0163] |
| 08235072 | BCH[0.007603342000000],BTC[0.000104100000000],ETH[0.001592760000000],ETHW[0.001579078835 1790],LTC[0.020873360000000],SHIB[106443.321070950000000] |
| 08235075 | BTC[0.000021290000000],CUSDT[3.000000000000000],USD[-0.076462469875 2983] |
| 08235078 | SOL[0.198342140000000],USD[0.000000702572 0658] |
| 08235096 | USD[0.004155588 3350932] |
| 08235100 | AAVE[0.062386730000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],MATIC[34.846167530000000],SHIB[1454758.055571710000000],SOL[0.165057240000000],USD[0.160000949847 0801] |
| 08235102 | SOL[0.004908700000000],USD[0.045720101504 9354],USDT[0.000001634 2135330] |
| 08235104 | USDT[1.000000000000000] |
| 08235108 | DOGE[1.000000000000000],MATIC[246.189129740000000],USD[0.000000076267 806] |
| 08235109 | USD[10.000000000000000] |
| 08235112 | ALGO[50.152406950000000],ETHW[4.252553690000000],SHIB[1.000000000000000],USD[0.312441150000000] |
| 08235119 | USD[31.568874020000000] |
| 08235123 | BRZ[1.000000000000000],ETH[0.320792550000000],ETHW[0.320625540000000],MATIC[478.687793770000000],TRX[1.000000000000000],USD[0.000000128433 8719] |
| 08235127 | CUSDT[5.000000000000000],USD[2.086121471573 8558] |
| 08235129 | SOL[0.109018980000000],USD[0.000000748162 7330] |
| 08235143 | BTC[0.000042270000000],ETH[0.005461530000000],ETHW[0.005461530000000],NFT (307066416873811514)[1],NFT (355037178355169346)[1],USD[0.434635829029 2231] |
| 08235145 | BRZ[2.000000000000000],BTC[0.006502860000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.052007360000000],ETHW[0.051364400000000],MATIC[20.464941610000000],TRX[657.304851070000000],USD[86.884290230 1869049] |
| 08235159 | USD[0.007279640000000] |
| 08235164 | USD[1200.000000000000000] |
| 08235188 | BRZ[27.111618000000000],BTC[0.000023700000000],USD[0.000155210211 7630] |
| 08235196 | SGD[0.000000003483100],TRX[0.000182000000000],USD[0.000000092714492],USDT[0.000000059070278] |
| 08235219 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],ETH[0.000000012000078],SHIB[2.000000000000000],SOL[0.000000068788136],TRX[3.000000000000000],USD[0.008160297663 5817] |
| 08235226 | BRZ[1.000000000000000],CUSDT[4.000000000000000],ETH[0.000000120000000],ETHW[0.000000120000000],SHIB[2.000000000000000],USD[0.459848848072 2887] |
| 08235239 | BAT[9.083826650000000],CUSDT[1.000000000000000],MATIC[2.515911430000000],USD[0.517479208 1100280] |
| 08235240 | BAT[0.000000044000000],BRZ[0.000000033922500],CUSDT[0.000000006445790],ETH[0.000000080779446],ETHW[0.000000080779446],GRT[0.000000005700000],MATIC[0.000000010000000],NFT (376932214778887004)[1],NFT (534590215135869202)[1],SHIB[7514385.926619951970206 2],SOL[0.000000024971272],TRX[0.000000052180668],USD[0.000000000635389 0] |
| 08235252 | AAVE[1.158607240000000],AVAX[26.740441950000000],BAT[257.138494360000000],BRZ[10.505626230000000],BTC[0.004501590000000],CUSDT[1334.553708870000000],DOGE[8250.325148800000000],ETH[1.282296500000000],GRT[159.638826400000000],LINK[1.147768850000000],LTC[1.055949 4500000000],MATIC[505.526886000000000],MKR[0.024779240000000],NEAR[12.659835250000000],SHIB[125232497.524712470000000],SOL[117.550235210000000],TRX[9315.179553730000000],UNI[0.680159690000000],USD[181.957709364 7886790],YFI[0.000762800000000] |
| 08235260 | CUSDT[98.320059051636000],DOGE[12.307992044947883 8],SHIB[135685.988910992160000],USD[1.000000064401450] |
| 08235262 | AVAX[0.093065000000000],BTC[0.000028028137500],ETH[0.609176350000000],ETHW[0.000176350000000],MATIC[201.000000000000000],NEAR[0.008556000000000],SOL[0.000000023336621],USD[0.587517084673 6233],USDT[0.535700000000000] |
| 08235272 | ETH[0.012457340000000],ETHW[0.012306856400 0000] |
| 08235303 | ETH[0.007000000000000],ETHW[0.007000000000000] |
| 08235329 | SHIB[12203.258043080000000] |
| 08235353 | USD[53.821147660000000] |
| 08235359 | ETH[0.000000000],MATIC[0.000000002000000],SOL[0.000000037398000],USD[0.250075000000000] |
| 08235369 | BTC[0.010378060000000],CUSDT[1.000000000000000],USD[0.004485031830 4684] |
| 08235372 | AVAX[13.274795740000000],BRZ[6.000000000000000],CUSDT[10.000000000000000],DOGE[5.000000000000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.000000359382660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08235390 | USD[0.0240732604876403] |
| 08235403 | TRX[0.00003500000000000],USD[0.1250746971972512],USDT[0.000000041785513] |
| 08235407 | USD[26.910328130000000] |
| 08235419 | BRZ[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.0153558500000000],SHIB[1.00000000000000000],USD[92.8690519871695569] |
| 08235428 | SOL[5.790000000000000],USD[9.364871500000000] |
| 08235447 | BTC[0.0040000700000000],SOL[0.000023568130704] |
| 08235449 | CUSDT[1.00000000000000000],USD[0.0000807054469508] |
| 08235466 | CUSDT[2.00000000000000000],SHIB[21.321440560000000],USD[19.4367304473891899] |
| 08235470 | MATIC[242.120966960000000],USD[0.0005400509600000],USDT[0.0000000000427296] |
| 08235477 | LTC[0.0090200000000000],USD[0.9699216000000000],USDT[0.3980448000000000] |
| 08235496 | BTC[0.0001000000000000],SOL[0.020000000000000],USD[1.6695108000000000] |
| 08235503 | NFT (28889041176298499'4)[1],NFT (343511125156223945)[1],NFT (409225027180376121)[1],NFT (444428609556051195)[1],NFT (477046996328755560)[1],NFT (532754101171578343)[1],NFT (533620872780167731)[1],USD[3.00000000000000000] |
| 08235508 | SHIB[445092.333199977890076U],SOL[0.000001000000000],USD[0.0000032460899823] |
| 08235519 | ETH[0.0000000043354398],USD[0.0048576724907071] |
| 08235520 | ETH[-0.0000000003510012],NFT (446484261412085376)[1],NFT (527445570043806513)[1],NFT (548380751082315620)[1],SHIB[2.00000000000000000],SOL[0.000000023007251],USD[0.00000000277842511] |
| 08235542 | USD[1.1150000000000000] |
| 08235562 | BRZ[1.00000000000000000],BTC[0.0002185700000000],CUSDT[2.00000000000000000],ETH[0.0006550100000000],ETHW[0.0006521000000000],NFT (421502845470559396)[1],SOL[0.0650778800000000],USD[0.0143417913252807] |
| 08235575 | BTC[0.0002074500000000],DOGE[63.150675450000000],USD[0.0006036982654394] |
| 08235599 | USD[10.000000000000000] |
| 08235600 | SOL[0.000706130000000],USD[0.0200019280963208] |
| 08235692 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.0000015400000000],ETHW[0.0000015400000000],USDT[0.5497435067787544] |
| 08235716 | BTC[0.0000000017482000],TRX[0.0002800198204900],USD[0.0001520921574400],USDT[0.0000000055215698] |
| 08235728 | USD[0.0000017408386884],USDT[0.000000131753285] |
| 08235740 | ETH[0.0253738500000000],ETHW[0.0253738547564920],NFT (474631085351051604)[1] |
| 08235783 | USD[0.0044656000000000] |
| 08235787 | USD[538.191816260000000] |
| 08235802 | USD[0.993220400000000] |
| 08235850 | USD[0.000000033903116] |
| 08235878 | USD[0.433021700000000] |
| 08235898 | NFT (291679423430772528)[1],NFT (293665585687979156)[1],NFT (315222090373715601)[1],NFT (368645891510467615)[1],NFT (397757994726983451)[1],NFT (402503605104280679)[1],NFT (446261101453363954)[1],NFT (480977448186131320)[1],SOL[0.3420000057131546] |
| 08235929 | BRZ[56.000000000000000],ETH[0.0010973100000000],ETHW[0.0010973100000000],KSHIB[579.420000000000000],SHIB[499500.000000000000000],USD[0.1342796739257644] |
| 08235934 | USD[0.9658318754000000] |
| 08235939 | MATIC[0.0000000076600000],SOL[0.130200000000000],USD[0.0998274500000000],USD[0.00000000142110358] |
| 08235955 | USD[10.000000000000000] |
| 08235962 | BTC[0.000000008290892],CUSDT[10.000000000000000],DOGE[0.0000000003465820],SHIB[0.0000000091990000],SOL[0.0000000977100000],TRX[1.00000000000000000],USD[0.00044833775394479] |
| 08235979 | ETHW[0.9894720700000000],KSHIB[41646.884306570000000],NFT (290088434694520262)[1],NFT (317872870863942776)[1],NFT (364832037333252433)[1],NFT (374181642993578107)[1],NFT (419452950688989265)[1],NFT (450359856272775246)[1],NFT (473527580331732864)[1],NFT (481392741094224962)[1],NFT (483704588106026186)[1],NFT (494771988264321824)[1],SOL[0.000000007500000],TRX[1.00000000000000000],USD[0.0000001280811],USDC[132.038939380000000] |
| 08235982 | BAT[0.0001596000000000],CUSDT[2.00000000000000000],DOGE[0.000200010000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],GRT[0.0005736000000000],LINK[0.0000089200000000],MATIC[0.0002756000000000],SHIB[1.00000000000000000],USD[0.0000557815014893] |
| 08235985 | BRZ[1.00000000000000000],ETH[0.0000001000000000],MATIC[0.0000001000000000],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[0.0000115598879353] |
| 08236009 | ETH[0.0060489500000000],NFT (377894154728040729)[1],NFT (561403713071012238)[1],USD[0.0003227572265541] |
| 08236011 | ETH[0.0000000020935425],USD[0.0042150119883000] |
| 08236061 | CUSDT[6.00000000000000000],USD[0.0061155575351174] |
| 08236071 | BTC[0.0000006000000000],ETH[0.0034107100000000],ETHW[0.0033696700000000],SOL[0.000009500000000],USD[0.0033200656090895] |
| 08236083 | ETHW[0.0047500000000000],SHIB[1.00000000000000000],USD[4.8586916500000000] |
| 08236091 | AVAX[0.1026919200000000],LINK[3.00000000000000000],LTC[1.00000000000000000],MATIC[51.690469880000000],SOL[1.99800000000000000],USD[14.5766291559178308] |
| 08236095 | SHIB[2.00000000000000000],SOL[1.0688714900000000],USD[0.0000047946424476],USDT[2.130250710000000] |
| 08236097 | NFT (289160872522309278)[1],NFT (291648172660042915)[1],NFT (295804114243290160)[1],NFT (315244461775358828)[1],NFT (329931519763137374)[1],NFT (346210591978461121)[1],NFT (355811456644746005)[1],NFT (378056707634786925)[1],NFT (379666399920577602)[1],NFT (391819462418791224)[1],NFT (400928789027522898)[1],NFT (431139036036205954)[1],NFT (452641337933676886)[1],NFT (475560791685899835)[1],NFT (533463387570494671)[1],NFT (544633638881401418)[1],NFT (549172362816237736)[1],NFT (561945501089384187)[1],NFT (565134503292903377)[1],USD[12.180000000000000] |
| 08236109 | USD[10.000000000000000] |
| 08236168 | ETH[0.0000000055574125],LTC[0.000000047610000],USD[0.0000007403013669] |
| 08236171 | DOGE[5.000000000000000],SHIB[10.000000000000000],SOL[0.0000187000000000],TRX[8.00000000000000000],USD[0.0000000019100660] |
| 08236182 | USD[0.3030357200000000] |
| 08236207 | BTC[0.3618461300000000],USD[0.0001926026265647] |
| 08236209 | BTC[0.0000000032595200] |
| 08236218 | ALGO[0.1553821800000000],KSHIB[9.000000000000000],LINK[0.0906000000000000],SOL[0.0076200000000000],TRX[0.6430000000000000],USD[86.5164714128868514],USDT[0.2088151000000000] |
| 08236245 | USD[10.000000000000000] |
| 08236268 | BCH[0.0247144600000000],BRZ[5.9853135600000000],BTC[0.0002149200000000],CUSDT[1.00000000000000000],DOGE[35.889618170000000],SHIB[29181.840312520000000],SOL[0.2902404700000000],TRX[11.4981291400000000],USD[0.0269522551992576] |
| 08236250 | EUR[0.0099189618500000] |
| 08236255 | USD[106.644967244721475] |
| 08236285 | USD[2.1527083600000000] |
| 08236289 | NFT (418767409740935621)[1],NFT (545123809542123577)[1],SOL[0.0880000000000000] |
| 08236316 | USD[5.3817215800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08236329 | CUSDT[731.862684820000000],MATIC[17.304547730000000],TRX[1660.909513490000000],USD[0.000000074539930] |
| 08236336 | BTC[0.000041300000000],USD[5.383765744742052],YFI[0.000139830000000] |
| 08236351 | DOGE[1.000000000000000],KSHIB[138.052711280000000],SHIB[453115.951919030000000],USD[5.326227030225850] |
| 08236358 | USD[0.817947149891446] |
| 08236366 | SHIB[300000.000000000000000],USD[0.008340740000000] |
| 08236383 | ETH[0.341924520000000],ETHW[0.341777880000000],TRX[1.000000000000000],USD[0.000002421767656] |
| 08236384 | CUSDT[2.000000000000000],MATIC[7.629365540000000],SOL[0.195524370000000],TRX[57.839031110000000],USD[49.4582161061045252] |
| 08236394 | USD[3.013375578397400] |
| 08236397 | SOL[0.425005280000000],USD[0.004587322793385] |
| 08236406 | USD[0.222781500000000] |
| 08236407 | BTC[0.004100000000000],USD[0.965594400000000] |
| 08236412 | USD[1.000000000000000] |
| 08236420 | ETH[0.001979710000000],ETHW[0.001952350000000],SOL[0.020001580000000],USD[5.821182562013568] |
| 08236451 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000031260250] |
| 08236468 | BTC[0.000000069428440],CUSDT[0.000000041646992],DOGE[2.424907710000000],HKD[0.000000059177730],MATIC[0.000000027100000],SHIB[7.078989680000000],SUSHI[0.000000085470820],USD[0.000000029359052] |
| 08236472 | TRX[0.000277000000000],USD[0.000180000000000] |
| 08236493 | SHIB[1251243.664647316542591],USD[0.000000001491162] |
| 08236507 | DOGE[0.000000046270203],SOL[0.020499262310243],USD[0.004502846225908] |
| 08236514 | NFT[569809990072472998][1],USD[9.000000000000000] |
| 08236526 | BTC[0.000000011061743],DAI[0.000000021853866] |
| 08236549 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.002705575330872] |
| 08236562 | BRZ[2.000000000000000],SHIB[6.000000000000000],SOL[5.149709595600076],TRX[2.000000000000000],USD[0.000000526531677] |
| 08236587 | BCH[0.004331500000000],BRZ[2.790436410000000],BTC[0.000274100000000],DOGE[0.000000960000000],TRX[0.042221910000000],USD[0.026690338135587] |
| 08236611 | USD[0.000000086315977] |
| 08236618 | ETH[0.002431590000000],ETHW[0.002431590000000],USD[0.000016449981070] |
| 08236624 | BTC[0.000000043857748],CUSDT[3.000000000000000],ETH[0.000000013999414],SOL[0.000000110160631],TRX[1.000000000000000],USD[0.000000351748216] |
| 08236625 | USD[0.002974213656835] |
| 08236633 | BRZ[2.000000000000000],BTC[0.000001100000000],CUSDT[7.000000000000000],DOGE[952.527163560000000],ETH[0.000000930000000],ETHW[0.000000930000000],KSHIB[728.605943670000000],MATIC[208.185228410000000],SHIB[4765093.531649920000000],SUSHI[20.482743670000000],USD[0.000000159013746] |
| 08236641 | BTC[0.024521730000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],MATIC[126.398479320000000],SHIB[1.000000000000000],TRX[3587.067320240000000],USD[0.012283205130676] |
| 08236643 | USD[25.000000000000000] |
| 08236654 | DOGE[171.943000000000000],KSHIB[299.700000000000000],SHIB[300000.000000000000000],USD[1.310131690000000] |
| 08236662 | USD[0.000000091957625] |
| 08236678 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.971028845259585] |
| 08236696 | CUSDT[1.000000000000000],USD[0.007723903586834] |
| 08236704 | NFT[372358494338194772][1],SOL[0.000000073441400],USD[0.000000001200000] |
| 08236716 | USD[500.000000000000000] |
| 08236717 | USD[0.000017389036846] |
| 08236726 | SOL[0.005335090000000],USD[5.000001733216565] |
| 08236745 | NFT[320730140241306464][1],NFT[360823447706900629][1],NFT[382926200425121846][1],NFT[448341194561880054][1],NFT[490349732461716432][1],NFT[516174979384439663][1],NFT[552709021306507571][1],NFT[561246677217578644][1],NFT[572279643136357986][1],USD[1.000000000000000] |
| 08236758 | DOGE[1.000000000000000],SHIB[15.000000000000000],TRX[1.000000000000000],USD[0.907687801532975] |
| 08236761 | SOL[1.130000000000000],USD[0.443604600000000] |
| 08236780 | BTC[0.000202080000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],ETHW[0.033282810000000],SHIB[1.000000000000000],USD[37.6584833299531779] |
| 08236788 | CUSDT[1.000000000000000],USD[0.0095469565838479] |
| 08236789 | USD[10.007745244000000],USDT[9.142375101495712] |
| 08236802 | ETHW[5.018266000000000],USD[0.002262740000000] |
| 08236815 | SOL[0.056466620000000],USD[0.0000017708628432] |
| 08236818 | SOL[2.7292715180710315],USD[0.000000124030004],USDT[0.000352483942983] |
| 08236827 | USD[45.010000000000000] |
| 08236837 | BTC[0.000518900000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],MATIC[24.837561910000000],UNI[1.803486730000000],USD[0.002910390994603] |
| 08236845 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.0064230037694759] |
| 08236854 | USD[0.000000005586099] |
| 08236855 | BTC[0.000000100000000] |
| 08236856 | BTC[0.005322000000000],NFT[565222323070426613][1],USD[18.384667928000000] |
| 08236857 | BTC[0.000407360000000],CUSDT[1.000000000000000],USD[0.0029362945595808] |
| 08236866 | ALGO[0.000000005600000],SUSHI[0.004500000000000],USD[0.0010873705366482] |
| 08236867 | AAVE[0.146056560000000],AVAX[0.518079010000000],BCH[0.107235780000000],BTC[0.000889030000000],DOGE[695.366810120000000],ETH[0.066164980000000],ETHW[0.065344180000000],GRT[239.116743670000000],KSHIB[138.813449080000000],LTC[0.354284070000000],MKR[0.006865480000000],PAXG[0.002705920000000],SHIB[120340.765847960000000],SOL[0.412790120000000],SUSHI[12.360778280000000],TRX[73.259395190000000],UNI[0.958480700000000],USD[0.000000108006615],YFI[0.003974330000000] |
| 08236870 | KSHIB[0.0000000030292140],SHIB[56.668146210000000],USD[0.062792787435409] |
| 08236888 | NFT[496710809090940231][1],NFT[544084988820981583][1],SOL[4.586840300000000],USD[200.0288265652210725] |
| 08236938 | DOGE[1.000000000000000],ETHW[0.109419830000000],SHIB[10692271.240015180000000],USD[0.0014615188863232] |
| 08236939 | CUSDT[1.000000000000000],MATIC[0.000000076527128] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08236942 | CUSDT[1.000000000000000],GRT[438.783528430000000],USD[0.000000035389879] |
| 08236957 | CUSDT[2.000000000000000],ETH[0.006583150000000],ETHW[0.006510100000000],USD[75.259170136240746] |
| 08236970 | NFT (316722393887646734)[1],NFT (349365334954443422)[1],NFT (375069256058053882)[1],NFT (392062101404182862)[1],NFT (406367120826048232)[1],NFT (426577545613925773)[1],NFT (428601310477466974)[1],NFT (430493746840919556)[1],NFT (453036965375126277)[1],NFT (465678243581087815)[1],NFT (494147395813407672)[1],NFT (508875904052908957)[1],NFT (524283645386359898)[1],NFT (530450448479195965)[1],NFT (550998300845911064)[1],USD[0.238507350000000] |
| 08236977 | USD[0.007263437011025 4] |
| 08236983 | CUSDT[1.000000000000000],USD[0.000003530835724] |
| 08236995 | BF_POINT[200.000000000000000],USD[0.199210440000000] |
| 08237000 | ETH[0.002617440000000],ETHW[0.002590080000000],USD[0.002400759218812 0] |
| 08237006 | SOL[2.756282990000000],USD[0.230398908696551 9] |
| 08237007 | DOGE[12.285772350000000],USD[0.000000016103816] |
| 08237008 | USD[0.003376310000000 0] |
| 08237013 | CUSDT[1.000000000000000],ETH[0.001570900000000],USD[0.000000095584100] |
| 08237018 | AVAX[0.000009140000000],DAI[0.000000004637854],DOGE[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000890591341],LINK[0.000000089267327],NFT (393474721404841866)[1],NFT (469269388967724887)[1],NFT (482180866249174720)[1],NFT (528601714207391463)[1],SHIB[77850.211944942740000],SOL[0.001982144573984],SUSHI[0.000000033839324],TRX[1.661295170000000],UNI[0.000001310000000],USD[2.565526515206666 1] |
| 08237023 | AVAX[0.033578410000000],CUSDT[1.000000000000000],DOGE[0.000000082331556],EUR[1.039541536370469],LINK[0.264583930000000],SHIB[0.388526714650288 2],USD[0.000000078051340] |
| 08237034 | AVAX[0.000034660000000],BTC[0.000000400000000],DOGE[0.002404420000000],NFT (460983680816169784)[1],SHIB[35.000000000000000],USD[0.000000052705926] |
| 08237036 | SOL[0.406260190000000],USD[0.000007989736569] |
| 08237040 | BTC[0.000056790000000],ETH[0.000691050000000],ETHW[0.000687270000000],LTC[0.014749980000000],SOL[0.015834060000000],USD[2.712276716135950 1] |
| 08237041 | USD[0.000019842155216 4] |
| 08237057 | USD[79.912588485213970 8] |
| 08237058 | BTC[0.000094787020000 0],ETH[0.000250000000000],ETHW[0.000250000000000],USD[73.025201700000000] |
| 08237063 | USD[0.000071967401412 7] |
| 08237075 | DOGE[1.000000000000000],MKR[0.000000078179667],SHIB[234222.952298010000000],SUSHI[0.004059400000000],USD[0.007255668146248 1] |
| 08237093 | CUSDT[1.000000000000000],SOL[0.000000010000000],USD[132.104720150699302 0] |
| 08237095 | TRX[1.200000000000000],USD[0.310479489540718 7] |
| 08237112 | CUSDT[1.000000000000000],SHIB[1010101.010101010000000],USD[0.000000000000030] |
| 08237144 | BTC[0.000999000000000],USD[3.010000000000000] |
| 08237147 | USD[1.000000000000000] |
| 08237152 | CUSDT[1.000000000000000],USD[11.549174488550790 5] |
| 08237154 | BTC[0.000000068052760],USD[0.101812308482224],USDT[0.000000008179340 5] |
| 08237169 | SOL[0.279720000000000],USD[1.912800000000000] |
| 08237179 | SOL[0.062944130000000],USD[0.000000166933841 2] |
| 08237182 | GRT[0.044887560000000],LINK[0.003463242636695 92],NFT (325038193442471802)[1],SHIB[1.000000000000000],USD[0.000000342061293] |
| 08237184 | BTC[0.000208460000000],DOGE[63.319300810000000],ETH[0.016518030000000],ETHW[0.016312830000000],SOL[1.077455100000000],TRX[2.000000000000000],USD[0.000222565092405] |
| 08237187 | AAVE[0.008600000000000],AVAX[0.093100000000000],BTC[0.000044170000000],SHIB[9700.000000000000000],USD[0.007459312810575 5],USDT[0.172543000000000] |
| 08237192 | BTC[0.000313440000000],CUSDT[1.000000000000000],MATIC[4.911324050000000],PAXG[0.059355500000000],TRX[118.906874440000000],USD[5.392403272886694] |
| 08237213 | USD[500.000000000000000] |
| 08237229 | ETH[0.000000013131178],ETHW[0.086000000000000],USD[0.000000038542690] |
| 08237240 | BAT[1.049482490000000],DOGE[16.132986260000000],GRT[2.170702430000000],KSHIB[22.209940350000000],MATIC[1.038293370000000],SHIB[1.000000000000000],USD[0.000000027508696],USDT[0.000000035188759] |
| 08237251 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[0.001533710000000],SHIB[1.372515330000000],SOL[0.000002610000000],TRX[4.000000000000000],USD[0.000001525786235 0] |
| 08237261 | USD[0.000000078975319],USDT[0.000000039536024 72] |
| 08237265 | USD[36.502092575000000 0] |
| 08237271 | CUSDT[5.000000000000000],NFT (523496992609908235)[1],SHIB[2.000000000000000],USD[0.006308833168899 4] |
| 08237274 | USDT[27.620000000000000],YFI[0.005994000000000] |
| 08237277 | USD[0.000000033502874],USDT[4.972533660000000] |
| 08237283 | CUSDT[1.000000000000000],DOGE[117.691289970000000],USD[0.000000016161833] |
| 08237305 | USD[124.020000000000000] |
| 08237313 | BTC[0.000109970000000],CUSDT[1.000000000000000],DOGE[10.369807020000000],USD[0.000000001933076] |
| 08237317 | USDT[1.072681760000000] |
| 08237318 | BTC[0.000044030000000],USD[0.001384538446084] |
| 08237320 | BTC[0.012205400000000],CUSDT[1.000000000000000],DAI[2.111969100000000],DOGE[2.000000000000000],ETH[0.050657510000000],ETHW[0.050028230000000],LINK[5.295819350000000],MATIC[8.407605490000000],MKR[0.009520560000000],SHIB[9.000000000000000],SOL[0.941661660000000],TRX[1.000000000000000],USD[0.001506285898180 7] |
| 08237326 | DOGE[2963.034000000000000],SHIB[2297700.000000000000000],USD[1.778834000000000] |
| 08237334 | CUSDT[1.000000000000000],KSHIB[2853.697221580000000],USD[0.000000001160292] |
| 08237366 | BTC[0.000002594122],CUSDT[3.000000000000000],DOGE[0.000000001636890],LTC[0.000000057448859],SOL[0.000000023295846],TRX[4.677084080000000],USD[0.000251481999254 8],USDT[0.000000040706086] |
| 08237369 | BTC[0.000077500000000],USD[0.003649000000000] |
| 08237373 | SOL[6.600000000000000],USD[0.358153600000000] |
| 08237417 | BTC[0.000307150000000],CUSDT[2.000000000000000],DOGE[55.618694600000000],ETH[0.013588200000000],ETHW[0.001344510000000],MATIC[12.149429240000000],SOL[0.066218070000000],TRX[59.465749210000000],USD[0.004379462213761] |
| 08237419 | BCH[0.000000058906380],BTC[0.000000009907187 6],ETH[0.000000084950028],ETHW[0.000000084950028],LINK[0.200000000000000],LTC[0.004860056649957],MKR[0.000017186123008 4],TRX[1.667780079966887 7],USD[0.000000049285402] |
| 08237443 | DOGE[1.000000000000000],USD[0.000162664332175] |
| 08237448 | TRX[0.000000058700000],USD[0.000000025942096] |
| 08237467 | USD[94.111768400000000 0] |
| 08237474 | BF_POINT[300.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08237479 | USD[20.000000000000000] |
| 08237481 | PAXG[0.000000000469250],USD[0.000000000475045],USDT[0.000000060139640] |
| 08237485 | LINK[1.000000000000000],USD[0.670490000000000] |
| 08237496 | BTC[0.000414800000000],ETH[0.000248780000000],ETHW[0.000248780000000],SHIB[28420.155242990000000],USD[1.078011311979240] |
| 08237503 | BCH[0.000000080000000],CUSDT[1.000000000000000],SOL[0.051847840000000],USD[0.643272727651883],USDT[0.000000018489135] |
| 08237522 | CUSDT[1.000000000000000],USD[0.003495738238788] |
| 08237544 | SOL[0.006839170000000],USD[0.000000088151656] |
| 08237545 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.007757094788175] |
| 08237548 | MATIC[0.000000007468110],SUSHI[0.000000007250980],USD[0.000036027359378],USDT[0.000001362261468] |
| 08237561 | ETH[5.994000000000000],ETHW[5.994000000000000],USD[2075.000000000000000] |
| 08237565 | USD[0.000000634673996] |
| 08237571 | USD[538.142668940000000] |
| 08237595 | BTC[0.002646700000000],CUSDT[1.000000000000000],ETH[0.003788530000000],ETHW[0.003747490000000],KSHIB[456.454107500000000],LTC[0.034105500000000],SHIB[889676.117516280000000],SOL[0.199843750000000],USD[0.000906528476761] |
| 08237602 | SOL[6.775584730000000],USD[0.000000717905561] |
| 08237603 | USD[15.626544941110872] |
| 08237610 | SOL[4.495500000000000],USD[87.625000000000000] |
| 08237613 | CUSDT[2.000000000000000],ETH[0.107507750000000],ETHW[0.106417630000000],USD[0.000023331643501] |
| 08237616 | SOL[0.040676320000000] |
| 08237621 | DOGE[1.000000000000000],ETH[0.076543300000000],ETHW[0.076543300000000],SHIB[796178.343949040000000],USD[0.000060208217606] |
| 08237634 | AUD[1.402507940000000],BTC[0.000312080000000],CUSDT[1.000000000000000],GBP[3.203542540000000],USD[0.003191576577358] |
| 08237638 | BTC[0.045875750000000],USD[0.000000871662850] |
| 08237642 | USD[0.178390920000000] |
| 08237647 | USD[31.216171065477482] |
| 08237650 | CUSDT[2.000000000000000],DOGE[616.992853160000000],GBP[3.198512780000000],KSHIB[2789.150205690000000],USD[0.000000073102277] |
| 08237656 | USD[0.000008764492936],USDT[0.000000096797786] |
| 08237663 | MATIC[0.001561100000000],SHIB[3252039.775309450000000],TRX[1.000000000000000],USD[0.003902477924985] |
| 08237673 | ETH[0.000000120000000],ETHW[0.000001200000000],TRX[0.000000051269740],USD[0.000330332866908] |
| 08237675 | USD[0.000000098422234] |
| 08237679 | ETH[0.000000100000000],ETHW[0.000000098460661],USD[0.004742212501933] |
| 08237684 | ETH[0.000000000997678],USD[0.000056386569892] |
| 08237703 | CUSDT[5.000000000000000],USD[0.008083071517057] |
| 08237706 | BTC[0.000861200000000],USD[0.002462000000000] |
| 08237707 | SOL[0.003352760000000],USD[278.800000470270156] |
| 08237717 | MATIC[2.412115620000000],USD[0.000000221815904] |
| 08237718 | DOGE[37.506492760000000] |
| 08237721 | CUSDT[2.000000000000000],DOGE[62.993537330000000],MATIC[12.503355230000000],SUSHI[3.032508730000000],USD[0.001232979342966] |
| 08237727 | CUSDT[1.000000000000000],NFT [350602691807730068][1],TRX[1.000000000000000],USD[0.000000025652179] |
| 08237731 | ETHW[45.776929100000000],USD[0.002191137023546] |
| 08237732 | BR2[2.000000000000000],BTC[0.000001470000000],CUSDT[13.000000000000000],DOGE[9.009210720000000],ETH[0.000005270000000],ETHW[0.485980310000000],SHIB[45.000000000000000],TRX[13.000000000000000],USD[0.005275718028974] |
| 08237749 | BR2[2.000000000000000],CUSDT[1.000000000000000],USD[0.000010110346951] |
| 08237754 | CUSDT[6.000000000000000],DAI[15.797615010000000],DOGE[1.000000000000000],USD[2.593971196188734],USDT[5.297467619032006] |
| 08237772 | CUSDT[1.000000000000000],SHIB[1245541.413489750000000],TRX[1.000000000000000],USD[0.000000012684526] |
| 08237786 | USD[2.069421200000000] |
| 08237794 | ALGO[0.000000009120000],AVAX[0.000000032479736],BF_POINT[100.000000000000000],ETH[0.000000003565786],ETHW[0.000000003565786],USD[0.000000114528201],USDT[0.000000044581380] |
| 08237802 | CUSDT[1.000000000000000],USD[0.002951048431364] |
| 08237831 | ETH[0.000000018177408],NFT [374113880604816101],USD[0.001856576920714],USDT[0.000000133553204] |
| 08237837 | NFT [290392974032101369][1],NFT [313550823977689459][1],NFT [397494932646983643][1],USD[9.340000000000000] |
| 08237839 | NFT [288674034768593397][1],NFT [430338763572750204][1],NFT [478789684715572626][1],USD[0.000000063643976],USDT[0.000000026676678] |
| 08237863 | DOGE[0.004242060000000],NFT [418448065872446644][1],NFT [517234655905612659][1],SHIB[6.000000000000000],SUSHI[26.172632140000000],TRX[2.000000000000000],USD[0.000000195349892] |
| 08237865 | SOL[2.855735920000000],USD[30.604639970000000] |
| 08237878 | AAVE[0.000000030802083],BCH[0.000000084832944],BTC[0.006099492544920],DAI[0.000000009857624],ETH[0.000000076254543],GRT[0.000000041277222],MATIC[0.000000019995760],SHIB[2.000000041941082],SOL[0.000000091991320],TRX[0.000000066694925],USD[0.994028304541195] |
| 08237879 | USD[208.956351440000000] |
| 08237880 | BF_POINT[100.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000138694255990] |
| 08237882 | BAT[1.000000000000000],BR2[1.000000000000000],TRX[2.000000000000000],USD[0.060404676386570] |
| 08237883 | TRX[222.000000000000000],USD[79.956796600000000] |
| 08237885 | DOGE[1.000000000000000],USD[0.017763442021962] |
| 08237907 | BTC[0.000000076900000],LTC[0.000000009688848],SUSHI[0.000000021263620],USD[0.000006106865491],USDT[0.000000022057711] |
| 08237914 | CUSDT[1.000000000000000],USD[0.086553840674872] |
| 08237926 | DOGE[285.677008081272668],ETH[0.000000058025632],LINK[0.000010800000000],MATIC[0.000000019113520],PAXG[0.000000700000000],SHIB[36198939.015959466184170],SOL[0.000000084218968],SUSHI[0.000332500000000],USD[0.000000051534344] |
| 08237928 | USD[0.036139075381378] |
| 08237930 | USD[0.600004197639950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08237936 | BF_POINT[600.000000000000000000],USD[0.0014305700000000] |
| 08237938 | CUSDT[1.000000000000000000],USD[0.0000000032134030],USDT[21.2782040600000000] |
| 08237940 | USD[0.0000000054000000],USDT[0.0046990000000000] |
| 08237941 | DAI[0.5097946800000000],LINK[0.0000186300000000],SHIB[271864.9424782500000000],USD[8.0897513946661399],USDT[9.9723984463577681] |
| 08237944 | USD[0.0000000071217311],USDT[0.0000000041210749] |
| 08237947 | BTC[0.0022664500000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.1326340600000000],ETHW[0.1315663900000000],USD[3088.8702619898552613] |
| 08237968 | BTC[0.0045685400000000] |
| 08237977 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0037832641975433] |
| 08237980 | DOGE[149.000000000000000000],KSHIB[8.860000000000000000],USD[0.1333931370000000] |
| 08237983 | CUSDT[1.000000000000000000],NFT (34151256000697090800)[1],NFT (34225705038163755100)[1],NFT (37541254708024415200)[1],NFT (45127119217080350100)[1],NFT (45277588215546571100)[1],NFT (49299363699004818820)[1],NFT (54167855578424649660)[1],NFT (56139576943426221500)[1],SOL[1.1160000000000000000],USD[0.9739200920000000] |
| 08237989 | USD[22.4721052000000000] |
| 08237992 | BAT[0.0058681700000000],BRZ[2.000000000000000000],CUSDT[8.000000000000000000],KSHIB[0.4662280700000000],SHIB[302.8721460300000000],SOL[0.0090723400000000],TRX[2.000000000000000000],USD[0.0049337572193841] |
| 08237994 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[8.6276563154246040] |
| 08238004 | MATIC[0.0000000019719520],USD[0.0000302628479476] |
| 08238011 | USD[0.0000000019667303] |
| 08238012 | BTC[0.0000363200000000],NFT (38443757037089801300)[1],NFT (39134206309902948500)[1],NFT (46913088804122045000)[1],NFT (49250783507749972300)[1],NFT (56970603445742439100)[1],NFT (57629835036826378800)[1],USD[0.0002090795121952] |
| 08238015 | USD[157.1120323270285000] |
| 08238019 | CUSDT[4.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[36.7745718361516219] |
| 08238038 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.2627095400000000],ETHW[0.2626255400000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0101710845692089] |
| 08238047 | BF_POINT[300.000000000000000000],ETH[0.0130076400000000],ETHW[0.0128434800000000],USD[0.0000369783857110] |
| 08238070 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.0000000086746900],USD[0.2254168861055707] |
| 08238073 | USD[20.0000000000000000] |
| 08238074 | CUSDT[5.000000000000000000],KSHIB[576.5764090300000000],USD[0.0000000005580130] |
| 08238078 | USD[0.0032545874938936],USDT[0.0000000085109149] |
| 08238079 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[6083.7387564400000000],USD[0.0000000010291701] |
| 08238092 | BTC[0.0004139300000000],CUSDT[3.000000000000000000],LTC[0.6575421500000000],TRX[445.9777158300000000],USD[40.0103687210816182] |
| 08238096 | CUSDT[3.000000000000000000],GRT[0.0000000072013270],LTC[0.0036289859036424],TRX[1.000000000000000000],USD[0.0000000076482181],USDT[0.0218976785393827] |
| 08238123 | CUSDT[1.000000000000000000],MATIC[7.7970908900000000],SOL[0.1222962900000000],USD[0.0004946107154973] |
| 08238138 | NFT (39885371252258086)[1],SHIB[2945831.3321176600000000],TRX[1.000000000000000000],USD[0.0290026500000002874] |
| 08238142 | AAVE[0.0000000076500000],BTC[0.0000377657323849],ETH[0.0007495671620183],ETHW[0.0000000071620183],SOL[0.0000000025000000],TRX[5.8509720600000000],USD[3.9206694446522463] |
| 08238153 | USD[10.0000000000000000] |
| 08238156 | SHIB[28225.0751501000000000],SOL[0.0611227200000000],USD[0.0000087999954996] |
| 08238162 | NFT (51239954916053972)[1],TRX[0.0000000066592284],USD[0.0000001766373504],USDT[0.0000000017084078] |
| 08238166 | DOGE[0.0000000087159367],ETH[0.0000000019095207],SOL[0.0000000085883504],SUSHI[0.0000000093600000],USD[0.0000185978266946] |
| 08238167 | SOL[0.0283334400000000],USD[0.0000006351771776] |
| 08238179 | USDT[2.7340000000000000] |
| 08238206 | BTC[0.0224721300000000],DOGE[1.000000000000000000],USD[0.0004787867562481] |
| 08238212 | SOL[0.0000000000032784],TRX[3.1595403600000000] |
| 08238233 | DOGE[2.000000000000000000],ETH[0.0000000070709884],ETHW[0.0000000070709884],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0089204521092221] |
| 08238239 | USD[21.2204403200000000] |
| 08238245 | USD[100.0000000000000000] |
| 08238248 | USD[0.8083587080280600] |
| 08238249 | SOL[1.4185800000000000],USD[11.1560000000000000] |
| 08238267 | ETH[0.0030000000000000],ETHW[0.0030000000000000] |
| 08238281 | BTC[0.0206000000000000],USD[4017.3191329900000000] |
| 08238283 | DOGE[1.000000000000000000],SOL[3.4597266200000000],USD[0.0000000276346182] |
| 08238298 | TRX[42505.2081510000000000] |
| 08238305 | CUSDT[3.7150064900000000],DOGE[1.000000000000000000],NFT (32646812513465885)[1],NFT (42485909933298479)[1],NFT (46150864658337572)[1],NFT (48279161164085441)[1],NFT (54146606679644083)[1],NFT (56501514520846397)[1],USD[59.6370999862250641] |
| 08238316 | DAI[0.0000000769920835],ETH[0.0000000027919701] |
| 08238325 | BTC[0.0205000000000000],USD[4.2016760000000000] |
| 08238339 | ETH[1.6556796300000000],ETHW[1.6556796300000000],LINK[1023.4131151000000000] |
| 08238354 | BTC[0.0000414000000000] |
| 08238363 | USD[6.7469164000000000] |
| 08238371 | USD[13.9959899404000000] |
| 08238378 | USD[0.9352888000000000] |
| 08238380 | BTC[0.0012474800000000],SHIB[1.000000000000000000],USD[0.0001030202490715],USDT[0.0000000070004992] |
| 08238398 | BTC[0.0341000000000000],USD[0.3298586000000000] |
| 08238402 | BTC[0.0000839200000000],DOGE[0.4340000000000000],LINK[0.0260947300000000],USD[0.5509673320000000] |
| 08238412 | USD[0.0000000098868350],USDT[1.8050286500000000] |
| 08238429 | BTC[0.0000010000000000],CUSDT[1.8262919400000000],ETH[0.0000002800000000],ETHW[0.0000002800000000],USD[0.0000000005410932] |
| 08238437 | DOGE[1.000000000000000000],SOL[1.9712998700000000],USD[0.0000000062096724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08238439 | CUSDT[1.00000000000000000],SHIB[170932.684441190000000],USD[0.0228156516352563] |
| 08238445 | USD[1.4561327030000000] |
| 08238454 | BRZ[1.00000000000000000],BTC[8.180787640000000],SOL[3.669074310000000],UNI[22.778703920000000],USD[0.000000827296950],YF[0.0159740100000000] |
| 08238457 | BTC[0.0000000041200000],DOGE[27.552912390000000],USDT[0.000000038720646] |
| 08238463 | USD[0.0000000025000000] |
| 08238469 | BAT[1.0845245600000000],BF_POINT[300.00000000000000],CUSDT[2.00000000000000],GRT[28.489062400000000],TRX[73.816313740000000],USD[0.0000000006490663] |
| 08238471 | AAVE[0.00000000008647811],AVAX[0.00000000068662886],BAT[0.00000000357193110],BCH[0.0000000074456375],BRZ[0.0000000001517063],BTC[0.0000000035877847],CUSDT[0.0000000007670000],DOGE[0.0000000003627811],ETH[0.0000001285244011],ETHW[0.0000001285244011],GRT[0.0000000013626350],KSHIB[0.0000000036765893],LLINK[0.0000000029455414],LTC[0.0000000031084509],MATIC[0.0000000043863358],MKR[0.0000000018666400],PAXG[0.0000000070947818],SHIB[0.0000000001715790],SOL[0.0000000022373349],SUSHI[0.0000000074545259],TRX[0.0000000012967145],UNI[0.0000000090261626],USD[0.0000951114242296],YFI[0.0000000032385624] |
| 08238475 | SOL[0.0072062281172400],USD[15.2036160000000000] |
| 08238483 | ETH[0.0000000137927801],ETHW[8.0310778113792780],USD[0.0000470712221005] |
| 08238486 | SHIB[1.00000000000000000],USD[8.2000907575969553] |
| 08238488 | CUSDT[1.00000000000000000],SOL[0.2542780300000000],USD[5.0100008845616626] |
| 08238489 | USD[1.0140758000000000] |
| 08238490 | USD[0.0000000005119277] |
| 08238493 | ETH[0.0000000090984567],ETHW[0.0000000090984567] |
| 08238498 | BTC[0.0000960000000000],USD[99.7193336000000000] |
| 08238512 | CUSDT[1.00000000000000000],USD[0.0655277918788546] |
| 08238518 | USD[25.1356684213303748] |
| 08238526 | CUSDT[1.00000000000000000],SOL[0.1143568700000000],USD[0.0000017483331516] |
| 08238537 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],SHIB[2698524.483839370000000],TRX[2.00000000000000000],USD[0.0000000044214203] |
| 08238546 | SOL[0.5748215900000000],USD[0.0046349463329208] |
| 08238558 | ETHW[0.8760000000000000],KSHIB[4595.860000000000000],SHIB[12888660.000000000000000],USD[65.2156814151317353] |
| 08238570 | USD[0.0000002366295626] |
| 08238586 | BTC[0.0000000073917276],DOGE[2.0000000040906542],KSHIB[0.0000000007228429],LTC[0.0000000067778536],SHIB[5.0000000000000000],TRX[0.0000000079366592],USD[0.0000043453603312],USDT[0.0000000056433023] |
| 08238588 | DOGE[0.7420000000000000],USD[172.9674304450000000] |
| 08238591 | USDT[1.0090000000000000] |
| 08238615 | USD[0.0000002170935795] |
| 08238626 | SHIB[1.00000000000000000],SOL[2.5059011700000000],USD[489.3729477327202508] |
| 08238628 | USD[0.0033620860000000] |
| 08238629 | BCH[0.0001440000000000],DOGE[419.000000000000000],LTC[0.0051500000000000],SOL[0.0048100000000000],USD[1099.1980675334000000] |
| 08238632 | USD[5.0000007096319872] |
| 08238642 | USD[1.7590740245420000] |
| 08238643 | CUSDT[1.00000000000000000],SHIB[719978.173463520000000],TRX[319.139986670000000],USD[0.0000000000128485] |
| 08238656 | SOL[0.1073842500000000],USD[0.2320153604312308] |
| 08238658 | USD[0.0031557979123737],USDT[0.0000000084245703] |
| 08238694 | USD[1610.4816061200000000] |
| 08238696 | DOGE[5.2558472400000000],USD[0.0061833312916972] |
| 08238703 | BTC[0.0000067000000000],SOL[0.0000000038540827],USD[0.0000001186955018] |
| 08238712 | ETH[0.0340000000000000],ETHW[0.0340000000000000],GRT[343.000000000000000],MATIC[90.000000000000000],SOL[1.00000000000000000],USD[4.7800075000000000] |
| 08238714 | BAT[49.1057258313998610],SUSHI[10.4311352024390914] |
| 08238716 | DOGE[0.7330000000000000],LTC[0.0090000000000000],NEAR[17.382600000000000],USD[51.0657623200000000] |
| 08238717 | DOGE[1.00000000000000000],SOL[3.0993405100000000],USD[0.0000017225598606] |
| 08238720 | SOL[1.00000000000000000],USD[77.0886100000000000] |
| 08238734 | NFT [5352218715556811705][1],SOL[1.8800000000000000] |
| 08238738 | CUSDT[4.00000000000000000],ETH[0.0039075600000000],ETHW[0.0038528400000000],USD[0.8523544490040911],USDT[0.6655077099598643] |
| 08238761 | SHIB[276330.654527240000000],USD[0.0356797000003686] |
| 08238794 | USD[0.0000000161835385],USDT[0.9809046500000000] |
| 08238798 | BTC[0.0000401500000000],USD[0.0001519968762635] |
| 08238806 | BTC[0.0072361100000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.0028251200000000],ETHW[0.0027840500000000],USD[0.0000035490829592] |
| 08238817 | SOL[0.5400000000000000],USD[1.7131690000000000] |
| 08238823 | SHIB[109.2329982200000000],USD[0.0000000027001996] |
| 08238838 | CUSDT[2.00000000000000000],DOGE[2.00000000000000000],SOL[5.5577944000000000],USD[0.5526496433324432] |
| 08238848 | AAVE[62.4767523143268636],AVAX[0.0000000040162954],BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.4863380631166366],DOGE[1625.419923790000000],GRT[2.0007679500000000],MATIC[0.0000000027481938],SHIB[37013539.737669720000000],TRX[3.0000000000000000],USD[0.0000000044510080],USDT[0.0000003941216178] |
| 08238861 | BTC[0.0001000000000000],DOGE[549.000000000000000],USD[0.1613434280000000] |
| 08238866 | CUSDT[1.00000000000000000],DOGE[92.248096600000000],ETH[0.0396327200000000],ETHW[0.0391402400000000],MATIC[42.931152230000000],TRX[1.00000000000000000],USD[45.2089088477987190] |
| 08238869 | ETH[0.0004300700000000],ETHW[0.0004300700000000],SOL[0.0094103700000000],USD[0.0425354615955492] |
| 08238877 | USD[0.0751225105361280] |
| 08238879 | USD[20.0000000000000000] |
| 08238888 | MATIC[0.0008560000000000],USD[0.0000000072349840] |
| 08238892 | USD[10.7626585300000000] |
| 08238901 | BTC[0.0000005000000000],CUSDT[20.000000000000000],DOGE[5.00000000000000000],ETH[0.0001900600000000],ETHW[2.0873245400000000],GRT[1.00000000000000000],SHIB[10.000000000000000],TRX[12.000000000000000],USD[4826.5727281656298998],USDT[2.0938672200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08238932 | BTC[0.0116162500000000] |
| 08238936 | TRX[0.0000360000000000],USD[0.0079630600000000],USDT[0.0062680109844050] |
| 08238938 | NFT [344371221933349206][1],USD[0.3054463231103293] |
| 08238948 | SHIB[164744.6457990100000000],USD[0.0000000000000465] |
| 08238951 | BTC[0.0000000049250000],USD[0.4287400000000000] |
| 08238959 | USD[9.6326159727315375] |
| 08238962 | USD[86.1004680400000000] |
| 08238964 | USD[0.0058944961351903] |
| 08238979 | BCH[0.0000000023860625],BTC[0.0000000019616436],SOL[0.0000000093400000],USD[0.0000002601959590] |
| 08238989 | NFT [344403226233495325][1],NFT [357017282722421533][1],NFT [407460788991420966][1],NFT [416202879777717798][1],NFT [494303790095909540][1],NFT [496468530012338569][1],NFT [525633856465265456][1],NFT [561002678083617474][1],NFT [568981825815418799][1],USD[91.0000000000000000] |
| 08238990 | CHF[0.0000000015868562],NFT [549036470571517077][1],SHIB[1201.5951249689176049],SOL[0.1393480100000000],USD[0.0000006878671326] |
| 08238995 | NFT [499326826084905530][1],SHIB[300000.0000000000000000],USD[1.8218083800000000],USDT[0.0000000004215106] |
| 08239002 | USD[200.0100000000000000] |
| 08239006 | USD[1000.0000000000000000] |
| 08239009 | SHIB[2.0000000000000000],TRX[0.0000010000000000],USD[0.0000194372472675],USDT[0.0000000061277964] |
| 08239013 | USD[49.9900932000000000] |
| 08239019 | BTC[0.0858377576196800],ETH[0.0000000048000000],LTC[0.0000000003848832],MATIC[538.2180177107260782],USD[0.0000000082797824],USDT[0.0000000025284892] |
| 08239020 | USD[0.0000009628251625] |
| 08239023 | ETHW[8.0000000000000000] |
| 08239025 | USD[68.6146280285792779] |
| 08239027 | GRT[1.0000000000000000],USD[35.3821079773802268],USDT[1.0009045500000000] |
| 08239030 | BTC[0.0000000087800000],USD[0.0000001580926039],USDT[5.7204088772501600] |
| 08239045 | BTC[0.0009063100000000],CUSDT[3.0000000000000000],ETH[0.0053703200000000],ETHW[0.0053019200000000],MATIC[5.7521855800000000],SHIB[302472.4228380200000000],SOL[0.2514067500000000],USD[0.0001768836124722] |
| 08239065 | USDT[114.2251700000000000] |
| 08239078 | SHIB[1.0000000000000000],USD[0.0000000038351720],USDC[304.8020122400000000] |
| 08239096 | ETH[0.0008680000000000],ETHW[0.0008680000000000],USD[9.3570597920000000] |
| 08239119 | CUSDT[487.5371479000000000],KSHIB[1341.2121499800000000],MATIC[7.5504806000000000],TRX[290.3184223100000000],USD[0.0002283176565172] |
| 08239137 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000041663136],USD[0.0100003115435997] |
| 08239153 | CUSDT[1.0000000000000000],SOL[0.1275797800000000],USD[0.0000003541334552] |
| 08239161 | CUSDT[2.0000000000000000],DAI[0.9935025600000000],DOGE[0.0001007500000000],USD[7.7424357670018163],USDT[0.0005027140232720] |
| 08239162 | BCH[0.0248703108060183],SOL[0.0000000100000000],USD[0.0000006295249878] |
| 08239163 | ETH[0.0012532900000000],ETHW[0.0012532900000000],USD[0.0000111705681716] |
| 08239166 | USD[0.0000000059566741],USDT[0.0000000095310876] |
| 08239171 | NFT [288239037256302833][1],USD[99.0000000000000000] |
| 08239184 | USD[0.0017643840000000],USDT[0.0000000004178400] |
| 08239210 | BTC[0.0055944000000000],USD[2.8711619200000000] |
| 08239226 | TRX[0.0000004785108948] |
| 08239227 | USD[10.7624602600000000] |
| 08239230 | CUSDT[1.0000000000000000],USD[0.0100000057392902],USDT[49.7203671800000000] |
| 08239231 | NFT [558803874228696678][1],SOL[0.1179627700000000] |
| 08239234 | BTC[0.0000000100000000],USD[0.0049501881883712] |
| 08239256 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],NFT [393306388597996167][1],SHIB[1.0000000000000000],USD[0.2399488551136867] |
| 08239262 | USD[0.0090903510873875],USDT[0.0000002460692665] |
| 08239267 | BTC[0.0000001600000000],DOGE[1.0000000000000000],ETH[0.0000034100000000],MATIC[0.0035132600000000],SHIB[1.0000000000000000],USD[0.0000000049202304],USDT[0.0000000032803424] |
| 08239268 | CUSDT[7.0000000000000000],ETH[0.0000069000000000],ETHW[0.0000069000000000],TRX[2.0000000000000000],USD[0.0004116691812374] |
| 08239269 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.7023406022957833] |
| 08239270 | BTC[0.0947052000000000],USD[4.7040000000000000] |
| 08239276 | BTC[0.0003468250000000],USD[1.0417876996456720] |
| 08239280 | USD[0.1222416436000000] |
| 08239317 | BTC[0.0201260200000000],USD[0.0001253812788252] |
| 08239325 | DOGE[16.4300000000000000],NFT [317848589475771853][1],NFT [353603916261818575][1],NFT [437492575167009522][1],NFT [526794028926532748][1],USD[13.8103577024000000] |
| 08239343 | BTC[0.0107168500000000],DOGE[1.0000000000000000],USD[0.0005017570919554] |
| 08239348 | CUSDT[1.0000000000000000],KSHIB[2928.4643513600000000],USD[0.0000000001427776] |
| 08239360 | BTC[0.0000000050000000],USD[0.1100231300000000] |
| 08239365 | CUSDT[0.0005656500000000],DOGE[36.8326675400000000],MATIC[0.0109287700000000],USD[0.8120003805224357] |
| 08239378 | USD[0.4358480062292300],USDT[0.0000000002484800] |
| 08239384 | USD[107.6236193700000000] |
| 08239398 | BTC[0.0000000035500000],USD[0.9742000010188391] |
| 08239407 | BTC[1.7630235350000000],LINK[40.6000000000000000],MATIC[389.6295000000000000],SOL[87.1140000000000000],USD[112627.8278295275000000] |
| 08239417 | USD[0.0001543519080149] |
| 08239419 | BTC[0.0000000100000000],TRX[0.0030480000000000],USD[0.0000000061181649] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08239435 | BTC[0.0001000000000000] |
| 08239440 | USD[0.0065217682428128] |
| 08239455 | USD[0.0790752008315200] |
| 08239458 | CUSDT[4.000000000000000],DOGE[2.000000000000000],USD[0.0063396960761773] |
| 08239463 | BAT[4.032969150000000],BTC[0.000376900000000],DOGE[10.625800540000000],TRX[12.441139020000000],USD[0.0004152057972202] |
| 08239485 | MATIC[79.343106310000000],USD[0.0000000091730600] |
| 08239512 | BTC[0.0000000093494900],TRX[0.0000290034698494],USD[0.0004253345972761] |
| 08239516 | ETH[0.0129550500000000],ETHW[0.0129505000000000],USD[0.0001347763907482] |
| 08239522 | BAT[0.805576200000000],BTC[0.0056138300000000],CUSDT[200.312394990000000],GRT[80.706369510000000],LTC[1.0687591800000000],MATIC[84.865082920000000],NFT (309440778451205431)[1],NFT (394182976261347513)[1],NFT (465953005459696693)[1],SHIB[704541.480954530000000],TRX[5229.810350430000000000],USD[0.3916409715544296] |
| 08239524 | AVAX[0.000000000201244B],DOGE[0.0000000012398453],ETH[0.0000000002260494],SHIB[0.0000000283030360],TRX[0.0000000031699191],USD[0.0000000843721710] |
| 08239525 | BTC[0.0004300000000000],MATIC[0.9780100000000000],SOL[0.0085730000000000],USDT[2.1316886008000000] |
| 08239526 | CUSDT[1.000000000000000],DOGE[160.881432750000000],USD[0.0000000002878219] |
| 08239528 | USD[9.8111226700000000] |
| 08239537 | BTC[0.0002605900000000],CUSDT[1.000000000000000],KSHIB[1215.414906330000000],NFT (387069446396474303)[1],SHIB[2233.381768210000000],USD[0.0006269444153901] |
| 08239539 | USD[3.5409290991024452] |
| 08239548 | ETH[0.0025360900000000],ETHW[0.0025360900000000],USD[0.0001712212208954] |
| 08239550 | BRZ[2.000000000000000],CUSDT[2.000000000000000],USD[0.0083450499164720] |
| 08239559 | SOL[0.0024507200000000],USD[0.0078400000000000] |
| 08239562 | BRZ[3.000000000000000],DOGE[12.023015900000000],ETHW[0.468553690000000],MATIC[116.946848030000000],NEAR[4.209216720000000],NFT (571335121869409020)[1],SHIB[1067724.306369510000000],TRX[910.000000000000000],USD[6923.027863951852978] |
| 08239572 | AAVE[0.0000000098552753],DOGE[0.0000000024160947],EUR[0.0000000022480974],GRT[0.0000000001127871],KSHIB[0.0000000053520000],LINK[0.0000000080860100],LTC[0.0000000004774750],SUSHI[0.0000000066956611],UNI[0.0000000027856745],USD[0.0099522027325370],USDT[0.0000000177779568],YFI[0.0000000007815763] |
| 08239579 | BTC[0.0001542600000000],SOL[0.0000003200000000],USD[0.0000963643616267] |
| 08239590 | AAVE[0.0000009100000000],BAT[0.0005039200000000],CUSDT[13.015004410000000],GRT[0.0002793500000000],SUSHI[0.0001858000000000],USD[0.0095048214244540],USDT[0.0000000004111900],YFI[0.0000000300000000] |
| 08239592 | ETH[0.0055493400000000],ETHW[0.0055493400000000],TRX[59.000000000000000],USD[20.0000000004000000],USDT[30.923118981711010B] |
| 08239599 | CUSDT[2.000000000000000],LTC[0.1740422700000000],SUSHI[4.754058400000000],USD[0.0456737527934315] |
| 08239601 | NFT (327851599952279449)[1],SHIB[2.000000000000000],SOL[0.0000000024798000],USD[0.0000079245071107],USDT[0.0000000086366249] |
| 08239609 | CUSDT[1.000000000000000],USD[0.0000324728539205] |
| 08239623 | ETH[0.0013858400000000],ETHW[0.0013721600000000],NFT (413913519568585088)[1],SHIB[1.000000000000000],USD[22.4067780881954143] |
| 08239627 | BTC[0.0010584500000000],USD[0.1345450109979915] |
| 08239633 | BTC[0.0010353300000000],CUSDT[1.000000000000000],USD[0.0000985191121457] |
| 08239639 | BTC[0.0000002505850086],SHIB[17445.356095945067365],USD[0.0020927262415577] |
| 08239656 | CUSDT[1.000000000000000],ETH[0.0122730200000000],ETHW[0.0122730200000000],USD[0.0000162958773120] |
| 08239665 | BTC[0.0010348400000000],DOGE[1.000000000000000],USD[0.0001932658382128] |
| 08239667 | CUSDT[2.000000000000000],DOGE[43.946649680000000],SHIB[257330.966971430000000],USD[0.0058573755127953] |
| 08239673 | DOGE[1.000000000000000],LINK[0.0000201500000000],USD[0.0000000044288880] |
| 08239684 | USD[53.4132708900000000] |
| 08239694 | MATIC[29.349569590000000],NFT (432127950084668894)[1],NFT (522746868566878311)[1],NFT (554571043723453107)[1],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.3860114109023430],USDT[0.0000000044741562] |
| 08239702 | SOL[0.0072873200000000],USD[0.0000001248241828] |
| 08239706 | SOL[5.3678215500000000],USD[0.0052910779719481] |
| 08239730 | BTC[0.0007350000000000],USD[6103.526920673813629B],USDT[0.0021228264982500] |
| 08239731 | BTC[0.0003570300000000],SOL[28.520000000000000],USD[3282.9682669950000000] |
| 08239734 | ETHW[0.7756508700000000],SHIB[1061.130869240000000] |
| 08239739 | DAI[0.0399240100000000],USD[0.0090226933174892],USDT[0.0000000002621908] |
| 08239740 | USD[0.0050032900000000] |
| 08239741 | USD[0.0016692490000000] |
| 08239743 | USD[0.0001027784727536] |
| 08239761 | BTC[0.0000745000000000],NFT (526044499266034400)[1],USD[1.7845194934825254],USDT[0.0079891804777674] |
| 08239773 | ETH[0.0000000100000000],ETHW[0.0000001000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.1125467719551083] |
| 08239775 | ETH[0.0123955200000000],ETHW[0.0123955200000000],TRX[1.000000000000000],USD[0.0000245248669184] |
| 08239783 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[0.0000000064874480],USD[0.0000010148269320] |
| 08239797 | BTC[0.0000000043751740],SHIB[1.000000000000000],USD[0.0000000080857344] |
| 08239802 | USD[0.0000000142620185],USDT[0.0000000180536624] |
| 08239807 | BTC[0.0000719400000000] |
| 08239810 | ETH[0.0496663700000000],ETHW[0.0496663741981014] |
| 08239822 | BTC[0.0003014148000000],USD[3000.3064287013368410] |
| 08239829 | USD[19.0533190013850236] |
| 08239851 | CUSDT[3.000000000000000],ETH[0.0000000700000000],ETHW[0.0000000700000000],SOL[0.0000010000000000],USD[0.0073388917283753] |
| 08239852 | USD[1.2154286000000000] |
| 08239866 | BTC[0.0001745000000000],TRX[0.0002800000000000],USD[239.0469724959854033],USDT[0.0001584163901367] |
| 08239875 | AAVE[0.8176453100000000],CUSDT[4.000000000000000],NFT (373372417450449865)[1],SOL[3.3546702600000000],USD[0.0049331939234074] |
| 08239893 | SOL[0.0025080700000000],USD[1.9128631143667085] |

Schedule ... Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08239901 | BF_POINT[100.000000000000000],BTC[0.000001300000000],TRX[1.000000000000000],USD[0.004047088421438],USDT[0.000000028232208] |
| 08239904 | CUSDT[9.000000000000000],USD[0.000000004095387],USDT[1.000000000000000] |
| 08239917 | BCH[0.000000000177040],BTC[0.000000020265837],DAI[0.000000075108158],LTC[0.000000061738028],MATIC[0.000000100000000],SHIB[0.000000028245143],SOL[0.000000067252910],TRX[0.000000017146738],USDT[0.059640969873793] |
| 08239919 | USD[10.000000000000000] |
| 08239922 | USD[0.000000006008750] |
| 08239926 | CUSDT[91.159008930000000],KSHIB[575.172947310000000],USD[1.000000003301256] |
| 08239938 | BTC[0.000051410000000],CUSDT[1.000000000000000],ETH[0.001126170000000],ETHW[0.001112490000000],USD[3.497836954678692] |
| 08239941 | BTC[0.000000553423360],CUSDT[3.000000000000000],ETH[0.000015983979030],ETHW[0.000015983979030],TRX[1.000000000000000],USD[0.010140340862645],USDT[1.072449030000000] |
| 08239950 | ETH[0.235291660000000],ETHW[0.235089560000000],LINK[5.089631910000000],LTC[3.386375290000000],SHIB[37908988.278637620000000],SOL[8.547673050000000],USD[426.430453441346716] |
| 08239963 | AAVE[0.100658100000000],ALGO[4.594958530000000],AVAX[1.150905440000000],BAT[3.862667010000000],BCH[0.083275900000000],BF_POINT[300.000000000000000],BRZ[30.952542550000000],BTC[0.003899920000000],CUSDT[25.000000000000000],DAI[2.102017830000000],DOGE[1403.368560690000000],ETH[0.067669340000000],ETHW[0.066099790000000],GRT[12.517715430000000],KSHIB[3093.440904540000000],MAGIC[0.513958810000000],MATIC[5.575113280000000],MKR[0.003527900000000],NEAR[1.194517030000000],PAXG[0.001178810000000],SHIB[3033821.210284150000000],SOL[1.108255580000000],SUSHI[3.132838810000000],TRX[114.662319600000000],UNI[0.835627670000000],USD[0.013098092395068],USDT[3.532097300000000],YFI[0.001855740000000] |
| 08239967 | ETH[0.029970000000000],ETHW[0.029970000000000],EUR[436.649002200000000],USD[380.030000006804122] |
| 08239981 | USD[0.003607105162391] |
| 08240002 | BTC[0.002212560000000] |
| 08240013 | AAVE[0.048652010000000],ALGO[87.327015022247450000],AVAX[1.527922054460000],BAT[2.842250530000000],BRZ[4.664558800000000],BTC[0.000000076393366],DAI[0.497402500000000],ETH[0.000000027651652],ETHW[0.917707040000000],GRT[1.413196290000000],KSHIB[10.678049680000000],LINK[3.697541210000000],MATIC[141.700462600000000],NEAR[2.227140140000000],NFT[5260386676851189791],SHIB[1869951.514426940000000],SUSHI[1.052931400000000],TRX[79.915931270000000],USD[36.317000041547488],YFI[0.000052690000000] |
| 08240024 | BTC[0.000000012386958],ETH[0.000000091553094],ETHW[0.000000091553094],USD[0.000000047968636] |
| 08240037 | BAT[15.997650650000000],BTC[0.000033600000000],CUSDT[3.000000000000000],DAI[20.048607830000000],DOGE[166.987307070000000],KSHIB[300.887499200000000],USD[0.000000130364857] |
| 08240042 | UNI[8.537293010000000],USD[0.000000039851474] |
| 08240043 | USD[0.035810885824584] |
| 08240057 | ETH[0.000010580000000],ETHW[0.000010580000000],USD[0.000008630233693] |
| 08240060 | USD[15.314482810000000] |
| 08240067 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.009248453648070] |
| 08240080 | CUSDT[2.000000000000000],SOL[0.869040840000000],USD[0.000000071616295],USDT[0.000001639887156] |
| 08240095 | ETH[0.019002160000000],ETHW[0.019002160000000],USD[3.359589220000000] |
| 08240099 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[6.000000000000000],USD[0.008684203024982],USDT[2.140554550000000] |
| 08240112 | BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],MATIC[101.724245830000000],TRX[2.000000000000000],USD[0.001810603228660] |
| 08240130 | TRX[1.000000000000000],USD[200.010000005097568],USDT[298.362894100000000] |
| 08240155 | BTC[0.000020660000000],USD[0.003338704214371] |
| 08240160 | ETH[0.013057027575200],MATIC[0.407971705000000],USD[0.007200067171968] |
| 08240179 | BTC[0.000000070250000],USD[12.353505000000000] |
| 08240186 | AVAX[0.000000083563667],BCH[0.000000084027408],DOGE[0.000000165247829],ETH[0.000000007206400],LINK[0.000000145873841],LTC[0.000000005299467],MATIC[0.000000149973164],MKR[0.000000066522000],SOL[0.000000157475200],TRX[0.000000043778327],UNI[0.000000093643845],USD[0.000000082203082] |
| 08240190 | ETH[0.000027700000000],ETHW[0.000027700000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.000000063226141],USDT[4042.228056943506083] |
| 08240192 | BRZ[2.000000000000000],DOGE[7.000575370000000],MATIC[522.532403030000000],SHIB[13434554.419021010000000],TRX[127.363845680000000],UNI[20.602729630000000],USD[0.000000077906134],USDT[0.000000036440544] |
| 08240206 | CUSDT[5.000000000000000],MATIC[5.974901930000000],NFT[5185971188694568570][1],SHIB[275850.334165770000000],SOL[2.208637330000000],USD[0.002807188880185] |
| 08240216 | CUSDT[13.000000000000000],SHIB[0.000000004000000],USD[0.000000630494896],USDT[0.000000006328000] |
| 08240228 | AVAX[17.434006870000000],BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.091172290000000],ETHW[0.691172290000000],LINK[11.681828210000000],MATIC[50.306495230000000],SHIB[33.000000000000000],SOL[5.135663920000000],TRX[10.000000000000000],USD[0.00039829561062?] |
| 08240282 | ETH[0.002000000000000],ETHW[0.002000000000000],USD[2.453735200000000] |
| 08240296 | BTC[0.000000500000000],USD[0.005834102672645] |
| 08240302 | USD[0.002941564006843] |
| 08240312 | BTC[0.002048700000000],ETH[0.002630270000000],ETHW[0.002602910000000],TRX[1.000000000000000],USD[0.003711913043710] |
| 08240313 | KSHIB[274.001879650000000],LTC[0.067473490000000],SHIB[145333.523067810000000],SOL[0.029875770000000],TRX[1.000000000000000],USD[0.000028287370864] |
| 08240316 | BRZ[1.000000000000000],USD[0.000001729212077] |
| 08240327 | BTC[0.000000100000000],CUSDT[1.000000000000000],USD[0.099465132034936] |
| 08240335 | USD[53.809352580000000] |
| 08240344 | CUSDT[1.000000000000000],TRX[0.006807100000000],USD[9.844047552874887] |
| 08240349 | BRZ[1.000000000000000],BTC[0.007681340000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[29.735505120000000],TRX[1.000000000000000],USD[0.000477647254648] |
| 08240354 | CUSDT[2.000000000000000],DOGE[104.597827620000000],NFT[5139671360241345890][1],SHIB[822639.025995390000000],USD[0.000000012387775] |
| 08240366 | NFT[3606005223955778200][1],NFT[4099200309251705200][1],USD[0.003887767825526] |
| 08240391 | BTC[0.001028860000000],TRX[1.000000000000000],USD[0.003887767825526] |
| 08240393 | USD[0.377875000000000] |
| 08240412 | BAT[195.872546700000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[3603.062685280000000],USD[0.000000045202628] |
| 08240453 | USD[0.000000106023637] |
| 08240473 | ETH[0.000000050000000],ETHW[0.000000150000000],USD[1.618564834076390],USDT[0.007736000000000] |
| 08240497 | NFT[3057729806809092093][1],NFT[3244871974583341B2][1],NFT[3650298005780725D][1],NFT[3671461553566612893][1],NFT[3704893195848702J2][1],NFT[3745787394455478B4][1],NFT[3869901658425476A7][1],NFT[3997221948253032573][1],NFT[4296744866988132D6][1],NFT[4820058715408833B7][1],NFT[5088846304663399D2][1],NFT[5171294022385032219][1],NFT[5197156608267271302][1],NFT[5417683731589595513][1],NFT[5576156866572294001][1],NFT[5628202324513792][1],SHIB[2.000000000000000],SOL[0.045000000000000],USD[0.001261310894661J] |
| 08240501 | BTC[0.000276501168072B],LTC[0.243987396520420],USD[0.000001511331487] |
| 08240504 | DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.003786704310364J] |
| 08240507 | SOL[0.440083688928096],USD[0.000005664639810Q] |
| 08240515 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[160.086561923490690B] |
| 08240526 | USD[16.142658390000000] |
| 08240570 | USD[0.184397227204275J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08240572 | USD[30.000000000000000] |
| 08240580 | NFT (405663468277737711)[1],USD[3.2662823904806645] |
| 08240582 | CUSDT[1.000000000000000],DOGE[1.000000000000000],NFT (295721110954675112)[1],NFT (314639206398211445)[1],NFT (404583029269844761)[1],NFT (518941182891909663)[1],SOL[0.010097290000000000],USD[0.0015129257771851] |
| 08240604 | AVAX[40.742416830000000],BAT[481.778813230000000],MATIC[4174.388514040000000],SOL[23.666851590000000],TRX[1.000000000000000],USD[0.0000000073466492] |
| 08240605 | BTC[0.000000033640000],LINK[2.900000000000000],USD[1.8363110000000000] |
| 08240610 | CUSDT[1.000000000000000],SOL[0.295630820000000],USD[350.0000016886072600] |
| 08240621 | DOGE[1.000000000000000],ETH[0.012461990000000],USD[0.0000003208736892] |
| 08240624 | SHIB[700000.000000000000000],USD[0.7419925440000000],USDT[0.0065000000000000] |
| 08240631 | CUSDT[2.000000000000000],ETH[0.004952540000000],ETHW[0.004892820000000],LTC[0.091400860000000],SHIB[144979.495806030000000],SOL[0.056997930000000],TRX[1.000000000000000],USD[1.8653357058572372],YFI[0.0000271200000000] |
| 08240632 | BTC[0.000114880000000],USD[0.0001826385006795] |
| 08240638 | NFT (353639788782673307)[1],NFT (534158236755178800)[1],SOL[0.037990000000000],USD[0.2702204000000000] |
| 08240654 | CUSDT[1.000000000000000],SHIB[616880.003566280000000],USD[0.0000000000000986] |
| 08240675 | USD[0.0000000019770000],USDT[0.0000000017986756] |
| 08240680 | USD[55.010000000000000] |
| 08240690 | CUSDT[1.000000000000000],USD[0.0021572636189042] |
| 08240691 | BTC[0.000000024654518],DOGE[0.000000006171675],SOL[0.0000000058300956] |
| 08240702 | USD[100.000000000000000] |
| 08240749 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0000014319237646] |
| 08240757 | CUSDT[1.000000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],SOL[0.000030552091590],USD[0.0000022349352011] |
| 08240777 | BTC[0.000027730000000],ETH[0.000941020000000],ETHW[0.000941020000000],SOL[0.006866000000000],USD[33066.5120996400000000] |
| 08240784 | CUSDT[3.000000000000000],NFT (359484782409223431)[1],NFT (528632311648268952)[1],SOL[0.000100448000493],USD[0.0008062250139711] |
| 08240791 | BTC[0.000513430000000],CUSDT[2.000000000000000],ETH[0.006181390000000],ETHW[0.006181390000000],USD[0.0004299748190628] |
| 08240793 | BTC[0.002308950000000],USD[100.0493270200000000] |
| 08240819 | ETH[0.008664240000000],ETHW[0.008554801689435] |
| 08240882 | CUSDT[1.000000000000000],USD[0.0000011398415848] |
| 08240892 | SHIB[13.459269820000000] |
| 08240910 | USD[26.903447920000000] |
| 08240912 | ALGO[15.529421500000000],DOGE[2.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0009223159138000],USDT[0.0000000015047115] |
| 08240916 | DOGE[1.000000000000000],ETH[0.003095080000000],ETHW[0.070223640000000],GRT[177.428979220000000],NFT (347084982941988447)[1],NFT (356318966244655954)[1],NFT (421727093425092380)[1],NFT (486389835568509129)[1],SHIB[9.000000000000000],SOL[0.017628631597154],TRX[972.353895130000000],USD[0.0000000025839848] |
| 08240921 | USD[21.522758270000000] |
| 08240927 | BTC[0.000098093222],USD[192.300001639932317] |
| 08240962 | USD[20.000000000000000] |
| 08240966 | BTC[0.000000300000000],ETHW[8.490535290000000],SHIB[5.000000000000000],TRX[3.000000000000000],USD[0.0000000636029427] |
| 08240967 | USD[0.0002169083361240] |
| 08240982 | AAVE[0.175053370000000],BAT[14.135196790000000],BCH[0.098413180000000],BRZ[64.984730250000000],BTC[0.030056010000000],CUSDT[1889.294745360000000],DAI[91.632809600000000],DOGE[3581.197524950000000],ETH[0.035449260000000],ETHW[0.035011500000000],LTC[0.128830470000000],MATIC[65.310485354649260000000],PAXG[0.085738200000000],SHIB[43738817.945581770000000],SOL[1.382852430000000],TRX[533.392226620000000],USD[0.2406509912672324],USDT[189.2816369200000000] |
| 08241001 | BTC[0.000000064129968],ETH[0.000310399801806],ETHW[0.000310399801806],SOL[0.000000049154038],USD[0.000019353525123],USDT[0.0000000330576679] |
| 08241013 | BTC[0.000000036700000],DOGE[0.000000021000000],ETHW[0.632527000000000],USD[2.424161199000000000] |
| 08241018 | SHIB[1.000000000000000],USD[0.000000002561954],USDT[39.8360118700000000] |
| 08241022 | USD[0.7328672206213080] |
| 08241083 | AAVE[0.000000017982669],AVAX[0.000000093000000],BTC[0.000000273035410],ETH[0.000000060800733],LINK[0.000000081271252],MATIC[0.000000007348498],NFT (506774659451682493)[1],SOL[0.000000035713506],USD[0.0000300026811888] |
| 08241092 | USD[107.612808430000000] |
| 08241096 | SOL[0.000000020898294],USD[1007.0252473133622465] |
| 08241100 | CUSDT[2.000000000000000],ETH[0.013201000000000],ETHW[0.013036840000000],TRX[1.000000000000000],USD[86.2338438631471203] |
| 08241105 | USD[2500.000000000000000] |
| 08241111 | PAXG[0.000139750000000],SHIB[1.000000000000000],USD[17.1010040251901152] |
| 08241113 | MATIC[399.840000000000000],USD[7.1369319200000000] |
| 08241118 | BTC[0.000111368000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],PAXG[0.014882060000000],TRX[1.000000000000000],USD[0.0000239580465151],YFI[0.0012029900000000] |
| 08241165 | BAT[1.000000000000000],DOGE[3.000000000000000],USD[13.3675893720000000] |
| 08241168 | BF_POINT[100.000000000000000] |
| 08241191 | USD[15.8167913477479859] |
| 08241202 | BAT[357.482061780000000],BCH[0.146633470000000],BRZ[64.778926560000000],CUSDT[397.572396820000000],DAI[5.306183800000000],DOGE[387.585755950000000],ETH[0.007541140000000],ETHW[0.007445380000000],KSHIB[722.628156690000000],SHIB[978111.797957960000000],SOL[1.341943150000000],SUSHI[4.0686492600000000],TRX[124.826812680000000],USD[0.7952008479557703],USDT[1.6859226601430360] |
| 08241209 | DOGE[1.000000000000000],USD[0.0000001812183959] |
| 08241214 | ETH[0.052141950000000],ETHW[0.052141950000000] |
| 08241220 | BAT[9.904277270000000],CUSDT[1.000000000000000],DOGE[0.069371337342154],USDT[26.7513505400000000] |
| 08241232 | ETH[0.101027630000000],ETHW[0.099989350000000],USD[0.0000023812709934] |
| 08241233 | ETH[0.003594195800000],ETHW[0.003594195800000] |
| 08241238 | USD[4.016541200000000] |
| 08241253 | BTC[0.000063120000000],DOGE[8.619372390000000],ETH[0.008678700000000],ETHW[0.000854250000000],USD[0.0525328931440248] |
| 08241262 | NFT (292892890743537203)[1],USD[5.0100000000000000] |
| 08241263 | USD[11.985466500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08241276 | BTC[0.0000000025562500],USD[0.0004110432770128] |
| 08241281 | BTC[0.0000060600000000],ETH[0.0005010000000000],SOL[0.0086300096924926],USD[0.0097680436335242],USDT[0.3600000000000000] |
| 08241284 | USD[10.0000000000000000] |
| 08241292 | CUSDT[2.0000005100000000],USD[51.8826707320107933] |
| 08241297 | USD[0.1962958727391934] |
| 08241326 | USD[6.3901588522977134],USDT[0.0000000018122811] |
| 08241368 | BTC[0.0036713900000000],TRX[1.0000000000000000],USD[0.0072823208853918] |
| 08241384 | CUSDT[1.0000000000000000],ETHW[0.0138421600000000],SHIB[1.0000000000000000],USD[22.1411138990578031] |
| 08241388 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000086223835309] |
| 08241389 | BRZ[1.0000000000000000],BTC[0.0000000200000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETHW[0.3150651600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001546722551983] |
| 08241402 | BTC[0.0003666900000000],DOGE[12.2455353800000000],ETH[0.0000002400000000],ETHW[0.0000002400000000],USD[0.0002273318177153] |
| 08241421 | USD[110.0100000000000000] |
| 08241439 | BTC[0.0011106800000000],TRX[1.0000000000000000],USD[0.0000970532661328] |
| 08241464 | USD[100.0381893200000000] |
| 08241471 | BAT[0.7840000000000000],BTC[0.0000822000000000],USD[0.0000000500000000],USDT[0.0075170000000000] |
| 08241486 | USD[0.0000001913044496],USDT[0.0000000071759048] |
| 08241492 | AAVE[0.0631576200000000],BCH[0.0116778500000000],BRZ[2.0000000000000000],BTC[0.0099623400000000],CUSDT[9.0000000000000000],DOGE[3.0000000000000000],ETH[0.0122980000000000],ETHW[0.0121475200000000],LINK[0.0000022800000000],LTC[0.0435320700000000],MATIC[3.0656814100000000],MKR[0.0045826600000000],NFT [444048571390427553],FXAGI[0.0289138000000000],SHIB[231317.8196116900000000],SUSHI[0.0969828000000000],SUSHI[1.1560140700000000],TRXBZ.0071276600000000],UNI[0.4605162200000000],USD[0.0480045206612450],YF[0.0005273500000000] |
| 08241502 | BTC[0.0002037100000000],TRX[1.0000000000000000],USD[43.0438801258573609] |
| 08241516 | ETH[0.0167326768432190],SHIB[1.0000000000000000],USD[0.0001647805647627] |
| 08241517 | USDT[0.6333250000000000] |
| 08241524 | ETH[0.0440000000000000],ETHW[0.0440000000000000] |
| 08241534 | USD[152.0000000000000000] |
| 08241536 | ETH[0.0000079660000],ETHW[0.0000000079660000],NFT [527223725256978449][1],SHIB[34717.5357761800000000],SOL[4.6994330729036176],USD[0.0000002166253700] |
| 08241547 | MATIC[0.0897807610000000],SOL[0.0020001000000000],USD[0.0616359209650696],USDT[0.5375672213000000] |
| 08241548 | BTC[0.0000666000000000],ETH[0.0009490000000000],ETHW[0.0009490000000000],SUSHI[0.4645000000000000],USD[1206.2564919678685000],USDT[0.0000001292033784] |
| 08241564 | DOGE[0.8848720000000000],ETH[0.0000053500000000],ETHW[0.0000053500000000],USD[0.6452749293937284] |
| 08241571 | SHIB[155448.5183100900000000],USD[2.1519213700003322] |
| 08241584 | TRX[0.0000000404060432] |
| 08241595 | CUSDT[1.0000000000000000],USD[14.8344336502255125] |
| 08241604 | SOL[0.6000000000000000],USD[0.6443960000000000] |
| 08241605 | USD[0.0082659981522324] |
| 08241611 | BTC[0.0000000020873376],DOGE[0.0000000053906404],SOL[0.0000000055574245],USD[1.2780788785600000],USDT[0.0000277320677726] |
| 08241627 | BTC[0.0002540571396800],USD[0.0048498605234653] |
| 08241631 | BRZ[1.0000000000000000],BTC[0.0060701700000000],USD[0.0000322633069936] |
| 08241632 | SHIB[1.0000000000000000],USD[40.4552676292642723] |
| 08241650 | BTC[0.0213839000000000],ETH[0.2118440000000000],ETHW[0.2118440000000000],USD[2.4113758800000000] |
| 08241651 | TRX[0.9016010000000000],USDT[0.7493999376600000] |
| 08241666 | BTC[0.0000000054635670],DOGE[0.0014057200000000],ETH[0.0000000018892268],SOL[0.0000000094988832],USD[0.0000000064277311] |
| 08241672 | BTC[0.0007528200000000],DOGE[1.0000000000000000],ETH[0.0000001059300667],NFT [315058317465725098][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001908304490104] |
| 08241703 | SOL[0.0000001000000000],USD[3.9528400000000000] |
| 08241712 | USD[325.0000000000000000] |
| 08241714 | USD[0.0000000390074545],USDT[9.9500399500000000] |
| 08241730 | SOL[0.0000722500000000],USD[0.0000025822460460] |
| 08241736 | USD[0.0000010097540068] |
| 08241738 | SOL[0.0000000042721152],USD[0.0000013774254499] |
| 08241740 | CUSDT[4.0000000000000000],USD[0.0000006871950890],USDT[0.0000002568843460] |
| 08241754 | BTC[0.0431377600000000],USD[5473.5148324087233950] |
| 08241759 | TRX[2.8115041719057570] |
| 08241760 | USD[1.0756368300000000] |
| 08241764 | BTC[0.0000730000000000],ETH[0.0007633000000000],ETHW[0.0007633000000000],SOL[0.0017200000000000],USD[119.8432319900000000] |
| 08241769 | SOL[0.0095250000000000],USD[0.8287500000000000] |
| 08241770 | BTC[0.0048000000000000],USD[2.2875008000000000] |
| 08241777 | DA[0.0000000072583352],ETH[0.0000000058694443],LINK[0.0000000049350000],LTC[0.0000000051452352],MATIC[0.0000000066246000],PAXG[0.0000000056911682],UNI[0.0000000070164156],USD[0.0000003519949025] |
| 08241805 | USD[9.5100000000000000] |
| 08241843 | USD[10.0000000000000000] |
| 08241846 | USDT[0.0000000995109959] |
| 08241868 | BTC[0.0133787300000000],DOGE[1067.1916790800000000],ETH[0.0856001100000000],ETHW[0.0845688700000000],SHIB[2.0000000000000000],USD[116.4131081132638633] |
| 08241873 | ETH[0.0002724800000000],ETHW[0.0002724800000000],NFT [472940430650861072][1],NFT [475608386715576621][1],NFT [555804697359405990][1],USD[0.0000078164805271] |
| 08241876 | BTC[0.0030364612000000],ETH[0.0120000000000000],ETHW[0.0120000000000000] |
| 08241882 | USD[12.0800000000000000] |
| 08241916 | DOGE[671.0000000000000000],ETH[0.0000000061195360],USD[61.8056808820608017] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08241922 | USD[0.000000063176320] |
| 08241923 | USD[0.4624304240000000] |
| 08241949 | ETH[0.000390700000000],ETHW[0.000390700000000],NFT (43414903413469410 1)[1],NFT (565564217673499723)[1],SHIB[4.0000000000000000],USD[0.4712714570895360],USDT[0.0000040427575551] |
| 08241959 | BTC[0.0000000469700064],ETH[0.000000089977678],ETHW[0.000000089977678],SOL[0.0000000804443354],USD[0.000000073547350] |
| 08241979 | USD[53.8044387700000000] |
| 08242002 | CUSDT[2.0000000000000000],MATIC[0.0000470400000000],SHIB[0.0000463300000000],USD[0.0013051874802511],USDT[14.1185975000000000] |
| 08242015 | SOL[0.0090000000000000],USD[1.9143534000000000] |
| 08242019 | BTC[0.0000938442894135],SHIB[35900.0000000000000000],USD[0.8274875000000000] |
| 08242031 | BRZ[1.0000000000000000],CUSDT[13.0000000000000000],USD[2.2246542647148292] |
| 08242032 | USD[136.0000000000000000] |
| 08242047 | SHIB[15200000.0000000000000000],USD[2.8031360000000000] |
| 08242049 | USDT[0.0000000089338400] |
| 08242052 | USD[0.0052532630228926] |
| 08242080 | BTC[0.0001015800000000],USD[0.0001004114500256] |
| 08242083 | ETH[0.0029970000000000],ETHW[0.0029970000000000],USD[87.2394175170000000] |
| 08242097 | USD[650.0100000000000000] |
| 08242113 | CUSDT[1.0000000000000000],SOL[0.0941714100000000],USD[10.0000005730069669] |
| 08242121 | BTC[0.0003826900000000],CUSDT[2.0000000000000000],DOGE[88.0128387100000000],USD[0.0000090172527182] |
| 08242125 | USD[2.0032818000000000] |
| 08242126 | AVAX[6.1416529500000000],BRZ[300.3960345900000000],ETH[3.0407119600000000],ETHW[3.0394348400000000],GRT[1781.8528401900000000],TRX[1.0000000000000000],USD[0.0000000079396 14] |
| 08242131 | DOGE[2.0000000000000000],SOL[0.0000353300000000],USD[0.0000001881972643] |
| 08242138 | BRZ[1.0000000000000000],USD[0.0000132610689150] |
| 08242152 | DOGE[235.7843715700000000] |
| 08242173 | BF_POINT[200.0000000000000000] |
| 08242175 | NFT (512702492921180812)[1],USD[3.3842223355000832] |
| 08242177 | SOL[0.0000000046446900],TRX[0.0000000005979238] |
| 08242180 | BTC[0.0021924000000000],ETH[0.0266592237979479],ETHW[0.0266592237979479],LINK[0.0000000078156865],MATIC[0.0000000031851953],SOL[1.9542790970240000],UNI[0.0000000013788784],USD[2.0053417172387196] |
| 08242195 | SOL[0.0053700000000000],USD[245.9388366000000000] |
| 08242200 | CUSDT[0.0000000000000000],DOGE[158.4636419000000000],USD[80.7086231916187701] |
| 08242219 | SHIB[200000.0000000000000000],USD[0.8816116694392100] |
| 08242224 | ETH[0.0000001000000000],ETHW[0.0000000884544050],USD[0.0003601210260859] |
| 08242225 | USD[25.0000000000000000] |
| 08242233 | ALGO[253.5811158100000000],ETHW[6.1402579100000000],GRT[21476.2944665800000000],USD[0.0000000039733855] |
| 08242254 | USD[14179.6625170000000000] |
| 08242259 | BRZ[1.0000000000000000],USD[0.0000156366440572] |
| 08242264 | USD[0.0067435000000000] |
| 08242266 | USD[500.0000000059598767],USDT[0.0000000097476611] |
| 08242288 | BTC[0.0000000058859620],SHIB[1.0000000000000000],USD[0.0001091749256823] |
| 08242292 | BTC[0.0020979000000000],SHIB[289710.0000000000000000],USD[1.7585000096402090],USDT[59.6883017100000000] |
| 08242297 | USD[5.3732257400000000] |
| 08242298 | BTC[0.0000000185040000],CUSDT[0.0026229500000000],DOGE[0.0041908883359065],ETH[0.0000001136032154],ETHW[0.0000001136032154],NFT (321809257343174603)[1],SHIB[13.0000000000000000],SOL[0.0000000059913134],UNI[0.0000091700000000],USD[89.4153249191563263] |
| 08242308 | TRX[1.0000000000000000],USD[0.0000008575332361] |
| 08242312 | USD[10.0000000000000000] |
| 08242313 | CUSDT[1.0000000000000000],MATIC[25.0265802600000000],USD[0.0000000213856088] |
| 08242314 | SHIB[405844.1558441500000000],USD[0.0000000000000720] |
| 08242327 | BTC[0.0002045600000000],MATIC[4.7001677400000000],TRX[1.0000000000000000],USD[0.0004125869798352] |
| 08242330 | DAI[0.9943751400000000],USD[0.0000000079768162] |
| 08242347 | CUSDT[1.0000000000000000],NFT (401316047273551276)[1],NFT (508493661725920985)[1],NFT (574424234296533905)[1],SOL[0.0000176994940220] |
| 08242360 | SHIB[2.0000000000000000],TRX[6563.8589348900000000],USD[0.0009156913209731] |
| 08242363 | BTC[0.0000015800000000],USD[0.0004344976555776] |
| 08242368 | AVAX[1.0000000000000000],NFT (430798441570943438)[1],NFT (545229033052364649)[1],SOL[0.1000000000000000] |
| 08242384 | SOL[0.0977338300000000] |
| 08242385 | BAT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[0.0094882731948370],USDT[0.0000001353 85790] |
| 08242398 | ETH[0.0038663900000000],ETHW[0.0038663900000000],SOL[0.0000000998228608],USD[0.0000365030400000] |
| 08242408 | USD[200.0100000000000000] |
| 08242428 | BF_POINT[200.0000000000000000],BTC[0.0000000300000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],NFT (371705527589714315)[1],NFT (395012893660434811)[1],NFT (402945594756329568)[1],NFT (415852216732180077)[1],NFT (435934394797411177)[1],NFT (505446178591097201)[1],SHIB[2.0000000000000000],SOL[0.0000001000000000],USD[0.0001274529323347] |
| 08242429 | USD[10.7584313100000000] |
| 08242433 | ETH[0.0000000033000000] |
| 08242440 | USD[0.0027538657469706] |
| 08242445 | BTC[0.0020478800000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0015159850880252] |
| 08242448 | BTC[0.0000011300000000],TRX[0.0000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08242472 | ETH[0.008177710000000],SHIB[1.000000000000000],USD[0.000077088927250] |
| 08242476 | USDT[4.274755240000000] |
| 08242483 | CUSDT[1.000000000000000],SHIB[3101957.685093770000000],USD[0.000000000000939] |
| 08242486 | CUSDT[2.000000000000000],USD[0.005512559706037O] |
| 08242496 | ETH[0.000000006810673],MATIC[39.960000000000000],SHIB[7496200.000000000000000],SUSHI[28.459665680000000],USD[0.000000329975605] |
| 08242512 | USD[50.010000000000000] |
| 08242521 | USD[10.000000000000000] |
| 08242525 | BF_POINT[300.000000000000000],CUSDT[2.000000000000000],ETH[0.013180300000000],ETHW[0.013016140000000],USD[0.003229397788568] |
| 08242530 | USDT[0.000000065595545] |
| 08242531 | AVAX[0.000000069484470],ETH[0.000000035382000],USD[0.000000052186688] |
| 08242550 | BRZ[1.000000000000000],CUSDT[30.000000000000000],DOGE[0.031706210000000],ETH[0.616894200000000],LINK[0.000096540000000],SHIB[0.000001800000000],USD[15.167336505050317] |
| 08242552 | BTC[0.003696300000000],ETH[0.161870000000000],ETHW[0.161870000000000],SOL[2.178520000000000],USD[2.305276600000000] |
| 08242553 | BTC[0.001099170000000],CUSDT[1.000000000000000],USD[0.003945438843818] |
| 08242554 | USD[1.548158000000000] |
| 08242556 | ETH[0.000000094678792],SOL[0.003921547366075],USD[0.000017663279318] |
| 08242566 | BCH[0.016938420000000],BTC[0.000060980000000],CUSDT[2.000000000000000],USD[0.001809657471993] |
| 08242570 | SOL[0.009990000000000],USD[0.041850000000000] |
| 08242575 | USD[107.606912030000000] |
| 08242578 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000039100000000],CUSDT[4.000000000000000],DOGE[6.000000000000000],GRT[1.000000000000000],MATIC[0.001524320000000],SHIB[25.479376830000000],USD[0.005650174111827 4],USDT[0.000000097466930] |
| 08242599 | BTC[0.000076410000000],CUSDT[10.000000000000000],ETH[0.000104530000000],ETHW[0.079104530000000],LINK[2.582180760000000],SHIB[2923485.387812770000000],SOL[3.438461820000000],TRX[2.000000000000000],USD[-32.923518609000 7352] |
| 08242605 | SHIB[0.000000044769504] |
| 08242614 | ETH[0.000000016262139],USD[0.000014940328044] |
| 08242621 | USD[5.000000000000000] |
| 08242623 | AVAX[0.000000042220038],BAT[1.000000000000000],DOGE[0.000000004096803O],ETH[0.000000043882791],GRT[2.000000000000000],LINK[0.002018130733252],MATIC[0.004575899806310],NEAR[0.000000047509938],SHIB[2.000000393060866],TRX[9.000000092410155],USD[0.000000016030951],USDT[0.000000011309404] |
| 08242632 | BCH[0.000000034740276],BTC[0.000043240971804O],ETH[0.000000064597OO5],EUR[0.000000091737740],MKR[0.000000032042406],UNI[0.000000073042406],USD[0.002579849986123],WBTC[0.000000037428408] |
| 08242634 | AAVE[8.677581615459636],BTC[0.000000067946125],ETH[0.000000008221340],LINK[0.000000069908665],MATIC[0.000000030000000],USD[0.000007912178763O] |
| 08242635 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[79.8807152854179009],ETH[0.000001540000000],ETHW[0.000015400000000],KSHIB[75.410699020000000O],LTC[0.000889009401000O],MATIC[0.001955800000000],NFT [47703786224119162O],SHIB575.818235230000000O],SOL[0.000000137400000O],UNI[0.000358400000000O],USD[0.002973824900521O],USDT[1.772016181834509O] |
| 08242641 | DOGE[0.000000007422760],USD[0.882094236535962] |
| 08242667 | DOGE[1.000000000000000],SOL[27.264105140000000O],USD[0.000017227059051] |
| 08242674 | CUSDT[1.000000000000000],DOGE[49.115263720000000O],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.000000080939413] |
| 08242710 | DAI[7.486441300000000],USD[1.075852794988464] |
| 08242711 | BF_POINT[100.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000182148988973] |
| 08242722 | MATIC[5.000000000000000] |
| 08242728 | BTC[0.005172540000000000] |
| 08242736 | ETH[0.000025777060000O],ETHW[0.000025777060000O],LTC[0.003550884270000O],USD[3.462553958007596 2] |
| 08242745 | BTC[0.000037400000000],DOGE[1.658957910000000O],ETH[0.000061350000000O],ETHW[0.000061350000000O],USD[0.281430927106682 7] |
| 08242760 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[9.000000000000000],DOGE[8.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[9.000000000000000],USD[0.000141707954639],USDT[0.000205033162024] |
| 08242801 | CUSDT[2.000000000000000],USD[1.987525195597570O] |
| 08242854 | ETH[0.026896670000000O],ETHW[0.026565590000000O] |
| 08242870 | CUSDT[1.000000000000000],ETH[0.006611070000000O],ETHW[0.006528990000000O],USD[0.000024470508867 1] |
| 08242872 | BTC[0.000053315050685] |
| 08242875 | NFT (32367326968297597O)[1],USD[0.001038573542784] |
| 08242881 | USD[0.000000015361403],USDT[0.000000013183540] |
| 08242884 | BTC[0.000004300000000] |
| 08242902 | USD[0.007039161571135O] |
| 08242905 | CUSDT[7.000000000000000],DOGE[21.119186120000000O],MATIC[16.608143890000000O],SOL[0.217820210000000O],TRX[1.000000000000000],USD[0.595955900504677 9] |
| 08242906 | BTC[0.000093510000000],DOGE[1.000000000000000],ETH[0.000093670000000O],USD[0.006742238969525 8],USDT[0.025091230000000O] |
| 08242922 | SOL[0.000000078074202],SUSHI[0.000000039400000O],USD[0.000002950413735] |
| 08242929 | USD[10.000000000000000] |
| 08242936 | BTC[0.000930000000000],ETH[0.147104690000000O],ETHW[0.147104690000000O],LINK[1.161497840000000O],SOL[0.909090000000000O],USD[0.062888908970032O] |
| 08242942 | BTC[0.000398000000000],ETH[0.002000000000000O],ETHW[0.002000000000000O],USD[280.193020800000000] |
| 08242954 | USD[14.439934851997599 6] |
| 08242962 | CUSDT[2.000000000000000],USD[31.242629405447067 5] |
| 08242979 | DOGE[2.000000000000000],ETHW[8.000000000000000O],LINK[0.000000105000000O],TRX[1.000000000000000],USD[0.000102714551586 1] |
| 08242995 | BTC[0.004228989562898],ETH[0.000000027916293],USD[0.000043875906664 3] |
| 08242999 | BTC[0.000000043196242],ETH[0.000000136881774],GRT[1.000000000000000],SHIB[14.000000000000000O],TRX[1.000000000000000],USD[0.000175453979739 2],USDT[0.000181052318564 5] |
| 08243002 | BTC[0.000000700000000],DOGE[2.000000000000000],ETHW[0.445569160000000O],LINK[0.001505140000000O],TRX[3.000000000000000],USD[0.000000190839574] |
| 08243004 | USD[0.062732634134828] |
| 08243018 | DOGE[0.983845050000000O],ETH[0.000000113243699],PAXG[0.006787580000000O],SOL[0.799200000000000O],SUSHI[0.520413896450000O],USD[0.613474776584928 1] |
| 08243021 | CUSDT[1.000000000000000],SOL[0.098661710000000O],USD[0.003686912492847] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08243030 | DOGE[4.00000000000000000],SHIB[71.0728026400000000],SUSHI[0.000091500000000000],TRX[0.0012211600000000],USD[0.0058811416574349] |
| 08243035 | CUSDT[1.000000000000000000],TRX[1.000000000000000],USD[0.0036052339696752] |
| 08243062 | USD[26.5100000000000000] |
| 08243063 | CUSDT[2.000000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000152770026521] |
| 08243065 | CUSDT[1.000000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0815732889900657] |
| 08243070 | BAT[1.008050320000000],CUSDT[1.000000000000000],ETH[0.000000100000000],USD[0.0001770686701336] |
| 08243072 | CUSDT[2.000000000000000000],ETH[0.134599120000000],ETHW[0.133530316873794],MATIC[21.5209894500000000],TRX[1959.4898630700000000],USD[0.0348500623116489] |
| 08243086 | CUSDT[1.000000000000000000],USD[0.0002244062808638] |
| 08243103 | CUSDT[2.000000000000000000],DOGE[29.4398035200000000],ETH[0.0082255000000000],ETHW[0.0082255000000000],SHIB[874857.7244670000000000],SOL[0.0583911800000000],USD[0.0001029530385744] |
| 08243105 | ALGO[0.000247590000000000],DOGE[25.9026935400000000],SHIB[534.0912052100000000],USD[0.000000041468723] |
| 08243114 | USD[53.8024733100000000] |
| 08243130 | BTC[0.000020450000000000],DOGE[44.4618778700000000],ETH[0.0018867800000000],ETHW[0.0018594200000000],SOL[0.0309360800000000],USD[0.0004190921435522] |
| 08243134 | DOGE[8874.0000000000000000],ETH[0.1938863900000000],ETHW[0.1938863900000000],SHIB[2213687.4723328900000000],USD[1.3702571315245230] |
| 08243138 | BTC[0.000921680000000000],KSHIB[292.9097389800000000],SHIB[1.0000000000000000],SOL[0.0606400700000000],USD[0.0001838016878094] |
| 08243148 | ALGO[55.1441313100000000],CUSDT[1.000000000000000],SHIB[2.000000000000000],TRX[0.5850245200000000],USD[0.7974873273981668] |
| 08243158 | BRZ[1.000000016335908],CUSDT[8.000000000000000],DOGE[4.0023740894877086],ETH[0.1591236934466552],ETHW[0.1585625434466552],LINK[0.000000003341000],MATIC[0.000000069160000],SHIB[10046861.4699329503749866],SOL[0.000000009877290],SUSHI[0.000000002193094],TRX[2.000000000000000],USD[0.00000078 37068684] |
| 08243164 | CUSDT[2.000000000000000000],USD[0.0060380943796569] |
| 08243172 | USD[50.0000000000000000] |
| 08243175 | BTC[0.007808340000000000],DOGE[1398.2753424500000000],ETH[0.3639081700000000],ETHW[0.3637554500000000],GRT[1.000000000000000],KSHIB[4549.1713453400000000],LTC[0.000028360000000],SHIB[5528290.9642647900000000],TRX[1440.5900205400000000],USD[0.8782304318202613],USDT[0.0005001824137542] |
| 08243177 | USD[0.1069418800000000] |
| 08243179 | CUSDT[2.000000000000000000],SOL[0.000038150000000],USD[0.0000092319972572] |
| 08243187 | BCH[0.519955000000000],BTC[0.125550337292000],ETH[1.2734204700000000],ETHW[1.2734204700000000],LTC[1.5500000000000000],SOL[8.5403800850700000],USD[161.8897270062158259] |
| 08243193 | BTC[0.000368810000000000] |
| 08243210 | USD[0.0000007615559377] |
| 08243214 | USD[100.0000000000000000] |
| 08243220 | USD[0.0000001554898811] |
| 08243225 | USD[250.0000000000000000] |
| 08243254 | BTC[0.000782206150000000],LTC[0.000000024960000],SUSHI[0.000000089869895],USD[155.5442694085937913],USDT[0.000000010470701] |
| 08243261 | KSHIB[2397.6000000000000000],SOL[0.007500000000000],USD[26.5680000000000000] |
| 08243269 | BTC[0.000513430000000000],CUSDT[5.000000000000000],ETH[0.006180640000000],ETHW[0.006180640000000],LINK[3.0921986500000000],MATIC[9.6834523500000000],USD[0.0304143720498341] |
| 08243270 | SOL[6.9930000000000000],USD[34.5304000000000000] |
| 08243305 | USD[10.0000000000000000] |
| 08243312 | DOGE[0.000000088094260],TRX[1.000000000000000],USD[20.4969401521938422] |
| 08243321 | ETH[0.000000062961928],SOL[0.000000068000000],USD[0.000001993547613],USDT[0.000000295348634] |
| 08243339 | DOGE[2.000000000000000000],LINK[7.1436779300000000],USD[0.000001298293944],USDT[0.0000001105952109] |
| 08243342 | BTC[0.001086890000000000],CUSDT[1.000000000000000],DOGE[32.9029932500000000],ETH[0.003018650000000],ETHW[0.0030186500000000],LINK[0.0000030600000000],NFT[351030244474751579][1],SOL[0.1628271500000000],USD[0.4272318862055723] |
| 08243346 | USD[0.0093597540000000] |
| 08243372 | SOL[0.000000068508288],USD[0.0000234333610054] |
| 08243381 | CUSDT[4.000000000000000000],DOGE[33.7940577600000000],LTC[0.0679169800000000],SHIB[1842038.5514839700000000],SOL[0.7908256225000000],TRX[1.000000000000000],USD[0.0000069518373991] |
| 08243392 | SOL[0.000979580000000000],ETH[0.000000307231500],USD[2.0164674802987937] |
| 08243393 | ETH[0.000000100000000],GRT[8.9827106257796108],LINK[1.0003220882644344],MATIC[3.9097634106783753] |
| 08243395 | CUSDT[3.000000000000000000],ETH[0.002007190000000],ETHW[0.001978300000000],NFT[301277183758077017][1],NFT[302141690149635149][1],NFT[324375941019066039][1],NFT[327776646240895047][1],NFT[349561339704483497][1],NFT[401440298680623420][1],NFT[504528534867613888][1],NFT[505110677594177339][1],NFT[535358762324350425][1],SHIB[2273.4530381700000000],SOL[0.0426514700000000],SUSHI[327.7688096100000000],TRX[1.000000000000000],USD[0.0000001175014476] |
| 08243403 | USD[85.0729563900000000] |
| 08243413 | DOGE[62.9141978600000000],GBP[0.0000000051472233],USD[6.5344561544722818] |
| 08243417 | DOGE[4963.1750195500000000],ETH[4.7634723100000000],ETHW[4.7619562400000000],LINK[10.7123782800000000] |
| 08243427 | ETH[0.000000083166588],ETHW[0.000000083166588],SOL[0.000000100000000],USD[0.0000004055929499] |
| 08243428 | BTC[0.001005870000000000],USD[0.0001309767919246] |
| 08243440 | CUSDT[1.000000000000000000],USD[0.0678924671321336] |
| 08243445 | AVAX[0.000000014482308],BAT[2.0202848100000000],BRZ[3.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000020177968],KSHIB[0.0000000000282739],MATIC[0.0000000026497984],SHIB[1.0000000051520000],SOL[0.0000000065300000],TRX[8.0000000000000000] |
| 08243449 | CUSDT[1.000000000000000000],KSHIB[2907.5700913300000000],USD[0.0000000028913660] |
| 08243478 | SOL[0.0422195000000000],USD[0.0000014566694126] |
| 08243481 | SOL[0.0006232800000000],USD[0.0000013683530000] |
| 08243485 | USD[0.0077516700000000] |
| 08243488 | USD[60.0100000000000000] |
| 08243498 | CUSDT[1.000000000000000000],ETH[0.0264896900000000],ETHW[0.0261613700000000],USD[0.0001162511052800] |
| 08243501 | CUSDT[1.000000000000000000],SHIB[1.000000000000000],USD[0.0033752630551972] |
| 08243524 | BTC[0.000425390000000000] |
| 08243528 | CUSDT[5.000000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0063788911408535] |
| 08243541 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],USD[0.0062963549257152] |
| 08243552 | USD[0.6170459399978535],YFI[0.000000020000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08243567 | NFT (3066505236481282227)[1],NFT (3565141755093446956)[1],NFT (4047581064612760657)[1],NFT (4140500335234300665)[1],NFT (5081462430193538848)[1],NFT (5205344627655511941)[1],SHIB[2.000000000000000000],USD[79.597742117265375 0],USDT[0.000009515602386] |
| 08243588 | USD[0.000461294127512 7] |
| 08243596 | NFT (3111404292377466669)[1],NFT (3297772083738455551)[1],NFT (3401332027338417031)[1],NFT (4377562557953303201)[1],NFT (4706865947045434071)[1],NFT (5146869131100930631)[1],NFT (5436716764500981271)[1],SOL[0.200000000000000000],USD[0.211449400000000000] |
| 08243600 | GRT[0.002769900000000],SHIB[1.000000003284473 6],SOL[0.000000063734524],USD[0.000000089586447] |
| 08243603 | USD[0.000012420000000000],USD[0.289255080000000000] |
| 08243607 | USD[1.000000000000000000] |
| 08243612 | BTC[0.000018060000000000],USD[0.001145765625307 7] |
| 08243616 | USD[0.001480859269184 9],USDT[0.000000125651134] |
| 08243617 | ETH[0.000000016395330],MATIC[0.000000051973120],SOL[0.000000055173788],TRX[0.000000039308680],USD[4.000000156497700] |
| 08243637 | BTC[0.0004101700000000 00] |
| 08243649 | USD[0.000594959234748] |
| 08243656 | SOL[0.000000097038254],USD[0.008797994303554 4] |
| 08243667 | BTC[0.000007810000000],CUSDT[5.000000000000000],USD[0.347533823991483 7] |
| 08243668 | USD[1719.734316116326201 3] |
| 08243671 | USD[500.010000000000000] |
| 08243678 | USD[0.037932173691536 8] |
| 08243682 | USD[0.000000010000000] |
| 08243686 | BAT[9.373412230000000],USD[0.000000019669095] |
| 08243729 | ALGO[226.588791900000000],AVAX[5.151797550000000],SHIB[3356974.107729500000000],TRX[3.000000000000000],USD[0.000000169234268 1] |
| 08243736 | CUSDT[17.000000000000000],SHIB[1.000000000000000],USD[0.147196483498709 9] |
| 08243757 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[0.012367300000000],TRX[3.917907770000000],USD[0.001371529017242] |
| 08243765 | BCH[0.016139190000000],BTC[0.000104910000000],PAXG[0.007104320000000],USD[0.000944157797377 7],YFI[0.000337900000000] |
| 08243773 | USD[5.000000000000000] |
| 08243776 | BTC[0.077855360000000],DOGE[4803.625615059301784 6],ETH[0.220676070000000],ETHW[0.220458830000000],SHIB[1.000000000000000],USD[] |
| 08243778 | BCH[0.034120070000000],BTC[0.000428050000000],CUSDT[144.033970800000000],ETH[0.000247180000000],ETHW[0.000247180000000],USD[3.294998666145819 9] |
| 08243793 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.250592490000000],CUSDT[1.000000000000000],DOGE[18.381128520000000],ETH[7.934980490000000],ETHW[0.005781600000000],GRT[1.000000000000000],SHIB[15.000000000000000],SOL[37.561641690000000],TRX[7.000000000000000],USD[1036.032141791287 4 182],USDTD[0.000000145990807] |
| 08243803 | USD[5.000000000000000] |
| 08243809 | BTC[0.000000084768125],USD[197.689084752712120 0],USDT[0.000000062536815] |
| 08243819 | DAI[0.994445400000000],DOGE[10.761769020000000],ETH[0.001121420000000],ETHW[0.001107740000000],MATIC[1.114565960000000],SHIB[29447.624287820000000],SOL[0.026127580000000],USD[0.000000310479260 1],USDT[0.994678780000000] |
| 08243820 | BTC[0.001126380000000],DOGE[34.337836100000000],LINK[0.296967270000000],SUSHI[0.965518180000000],TRX[63.408606980000000],USD[5.468967295250700 5] |
| 08243836 | SOL[0.027970000000000],USD[0.180000000000000] |
| 08243837 | USD[21.287015560000000] |
| 08243862 | CUSDT[2.000000000000000],GRT[0.001012920000000],NFT (3816203024227015 02)[1],USD[0.008203361471160 0] |
| 08243864 | CUSDT[1.000000000000000],SHIB[2925791.807071410000000],USD[0.000000000003417] |
| 08243865 | BCH[0.011736840000000],DOGE[31.738331040000000],ETH[0.000807560000000],ETHW[0.000794280000000],SOL[0.043470470000000],USD[0.000239715580996] |
| 08243868 | ETH[0.016140770000000],ETHW[0.015935570000000] |
| 08243879 | BTC[0.000296890000000],CUSDT[3.000000000000000],ETH[0.003585570000000],ETHW[0.003585570000000],SHIB[541271.989174560000000],USD[0.000170777438339] |
| 08243891 | CUSDT[1.000000000000000],SUSHI[9.447639890000000],USD[0.000000274806125] |
| 08243903 | CUSDT[1.000000000000000],ETH[0.000000220000000],ETHW[0.000000220000000],SOL[0.012013590000000],USD[0.004866885336978 6] |
| 08243904 | CUSDT[1.000000000000000],SOL[0.308997770000000],USD[0.000000170617868] |
| 08243917 | BF_POINT[100.000000000000000],SHIB[7415676.179912610000000],TRX[1.000000000000000],USD[0.000000000000310] |
| 08243929 | USD[200.010000000000000] |
| 08243937 | TRX[1.000000000000000],USD[0.000000000000001],ZAR[1577.368422630000000] |
| 08243944 | USD[157.228734368496800 0] |
| 08243974 | AAVE[0.152167980000000],BAT[31.057653990000000],BTC[0.045292580000000],CUSDT[5.000000000000000],DOGE[5.000000000000000],ETH[0.030351840000000],ETHW[0.029973940000000],GRT[56.635522910000000],LINK[1.458166430000000],LTC[0.788097480000000],MATIC[14.947625110000000],MKR[0.010851480000000 00],SHIB[706838.103651020000000],SOL[0.273622940000000],TRXI[4.000000000000000],UNI[1.062816070000000],USDI[4598.766903553745100 71] |
| 08243997 | KSHIB[321.146292140000000],SHIB[27942.841217496000000],USD[0.000376921264483] |
| 08244000 | AUD[0.000093595376680],USD[0.995786800000000] |
| 08244004 | CUSDT[38.000000000000000],NFT (4537021471869778041)[1],SHIB[1.000000301000000000],USD[0.006430521518619 2] |
| 08244039 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.025141230000000],ETHW[0.025141230000000],GRT[0.060124310000000],NFT (1226.188342030000000000)],USD[0.000000095186900] |
| 08244052 | USD[0.938398561241924 8] |
| 08244071 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.007898260247320 9] |
| 08244074 | ETH[0.053531150000000],ETHW[0.052865870000000] |
| 08244079 | SOL[0.215836890000000],USD[0.000013080974370] |
| 08244094 | BTC[0.018242079160544 0],ETH[0.165647939984101 3],LINK[17.859963801206141],MATIC[2.000000065960000],SHIB[18.000000000000000],SOL[12.313152690000000],TRX[23.040980600000000],USD[4219.634693221807196 7] |
| 08244099 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[12.324649800392115 4] |
| 08244106 | USD[542.472815980000000] |
| 08244109 | DOGE[1.000000000000000],SHIB[2819531.018106260000000],USD[0.000000010000001006] |
| 08244110 | BTC[0.001633460000000],ETH[0.040805100000000],ETHW[0.040294350000000],SOL[1.682352889229430 0],USD[3.128713217613920 7] |
| 08244117 | CUSDT[4.000000000000000],DOGE[1.000000000000000],LINK[5.866584910000000],MATIC[0.016843800000000],TRX[3.000000000000000],USD[0.000000078393968 8],USDT[0.000000083248120] |
| 08244157 | USD[26.806819700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08244161 | CUSDT[3.000000000000000],DOGE[70.877192920000000],MATIC[337.241876080000000],SHIB[3.000000000000000],SOL[4.693759220000000],TRX[15.615411160000000],USD[0.000010307419998] |
| 08244169 | AUD[0.000723970000000000],BRZ[0.268919970000000],BTC[0.000043300000000],CUSDT[2.020383360000000],USD[0.000000771359709],USDT[18.449833970000000] |
| 08244189 | CUSDT[8.000000000000000],MATIC[10.244889350000000],SHIB[1.000000000000000],SOL[0.866205380000000],TRX[699.933187080000000],USD[0.000000005779386] |
| 08244202 | BAT[1.007792680000000],USD[0.004409840000222228] |
| 08244205 | BTC[0.004391900000000000],ETH[0.092564890000000000],ETHW[0.091515300000000000],LINK[1.370363210000000000],MATIC[41.354145410000000000],UNI[8.918024020000000000] |
| 08244213 | USD[0.000000922286345593] |
| 08244218 | ETHW[0.042957000000000000],TRX[0.000010000000000000],USD[2.177912031436867],USDT[0.000000021257884] |
| 08244225 | USD[26.902254070000000] |
| 08244228 | ETH[0.000000100000000000],SOL[0.000000037839046],USD[0.7972650944570341],USDT[0.000000092011126] |
| 08244243 | ETH[0.000000033592622],SHIB[1821503.475987760693762 0],SOL[0.000000009026583 8],USD[0.000000066512763] |
| 08244247 | ETH[0.000000001000000],USD[0.000021180651272 00] |
| 08244264 | CUSDT[2230.723017870000000],USD[0.0268430034381015] |
| 08244274 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[1.037454640000000000],USD[0.000000011 6869048] |
| 08244275 | USD[0.0403410000000000] |
| 08244336 | USD[10.000000000000000] |
| 08244344 | USD[1.159688051048 3110] |
| 08244348 | USD[1.0011797421890786] |
| 08244350 | USD[0.2079511000000000] |
| 08244396 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000023100000000000],ETHW[0.000023100000000],TRX[1.000000000000000],USD[0.000126263231822] |
| 08244399 | ETH[0.000013710000000],ETHW[1.501921390000000000],USD[0.006282580944184 2],USDT[1.025431970000000] |
| 08244420 | BCH[0.004050833808 0085],BTC[0.000000082450799],ETH[-0.0000000016968515],USD[0.0000006265308516] |
| 08244437 | USD[20.000000000000000] |
| 08244457 | BRZ[1.000000000000000],BTC[0.003985900000000],CUSDT[252.144655550000000],DOGE[132.724921400000000],ETH[0.064776440000000],ETHW[0.063970820000000],PAXG[0.012197860000000],SHIB[644391.459424910000000],SOL[1.792202650000000],SUSHI[1.808436550000000],TRX[2.000000000000000],USD[0.0000016486495092] |
| 08244465 | USD[20.000000000000000] |
| 08244489 | USD[9.7169811320754721] |
| 08244490 | USD[44.242070000000000] |
| 08244496 | CUSDT[5.000000000000000],USD[0.0022971406920618] |
| 08244502 | BTC[0.000042800000000],CUSDT[1.000000000000000],MATIC[50.220836850000000],USD[0.0008185182 14540] |
| 08244503 | AVAX[0.000000010487728],BTC[0.000000027107698],ETH[0.000000008427509 0],ETHW[0.000000008427509 0],GRT[0.000000047232464],LTC[0.000000048991644],MATIC[0.000000023846052],SHIB[0.000000075612382],SOL[0.000000014995409],UNI[0.000000036278871 0],USD[0.0075168187429 85],USDT[0.000000017631544] |
| 08244504 | SOL[0.6065785800000000] |
| 08244516 | BTC[0.011370590000000000],USD[0.0104724781058607] |
| 08244517 | BCH[0.000000012656060],USD[12.4929651501082641] |
| 08244525 | USD[0.6259641000000000] |
| 08244529 | CUSDT[1.000000000000000],ETH[0.026367280000000000],ETHW[0.026038960000000000],USD[0.0000408121323963] |
| 08244537 | USD[163.075220450000000],USDT[163.0752204500 00000],USDT[0.000000013455551] |
| 08244548 | USD[0.000000026507406],USDT[3.052656370000000000] |
| 08244554 | CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[0.000056950000000000],USD[0.000000290878356] |
| 08244558 | BTC[0.000686160000000],CUSDT[3.000000000000000],DOGE[317.489399710000000],ETH[0.026138600000000],ETHW[0.025865000000000],SHIB[312234.773222400000000],SOL[0.1256320900000000],USD[0.0003325510790094] |
| 08244562 | BAT[1.000000000000000],USD[0.000000071116965] |
| 08244566 | CUSDT[2.000000000000000],NFT[313050135123545580][1],NFT[333302157894153592][1],NFT[387528695903195673][1],NFT[392291466916051557][1],NFT[393816740813354810][1],NFT[397966289493163688][1],NFT[429614376738716027][1],NFT[430849062884835065][1],NFT[437677412403697033][1],NFT[479369698804530412][1],NFT[502238698384822417][1],NFT[520289466750969528][1],NFT[527794171038861197][1],NFT[539230489829400840][1],NFT[565519639730071268][1],NFT[576401483098294367][1],SOL[0.4167848400000000],USD[0.0000009226256921] |
| 08244591 | ETH[0.238761000000000000],ETHW[0.238761000000000000],USD[7.2934140000000000] |
| 08244603 | BTC[0.002420700000000],CUSDT[1.000000000000000],DOGE[58.336798050000000],ETH[0.009910070000000],ETHW[0.009910070000000],SHIB[570776.255707760000000],TRX[2.000000000000000],USD[0.0002064264027705] |
| 08244604 | SHIB[1.000000000000000],USD[0.0029082780707520] |
| 08244607 | USD[0.0009325500000000],SOL[0.0879670000000000],USD[29.9274156500000000] |
| 08244624 | BRZ[3.000000000000000],BTC[0.083573810000000],CUSDT[4.000000000000000],DOGE[446.235120940000000],ETH[1.304759380000000],ETHW[1.304211470000000],GRT[2.000000000000000],LTC[0.679955720000000],MATIC[34.497266170000000],PAXG[0.026460370000000],SHIB[771864.830596960000000],SOL[4.708204270000000],TRX[1.000000000000000],USD[0.0012078587892479],USDT[1.075990480000000] |
| 08244632 | ETH[0.162503480000000],ETHW[0.162503480000000],USD[0.0000098456345420] |
| 08244663 | ARS[0.463057870000000],SOL[0.000000010000000],USD[0.0000000229029467] |
| 08244666 | ETH[0.006962730000000],ETHW[0.006962730000000],USD[0.0000001154 28807],USDT[47.281220410000000] |
| 08244671 | USD[0.0461428347140000] |
| 08244673 | USD[0.0002319302563032] |
| 08244674 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[765.497621760000000],TRX[2.000000000000000],USD[0.0017180926372384] |
| 08244688 | BRZ[1.000000000000000],DOGE[1.000000000000000],NEAR[0.000566560000000],USD[24.000000000000000],TRX[3.000000000000000],USD[0.0000004771440029] |
| 08244693 | SHIB[5.318080980000000],USD[0.7741192084901842] |
| 08244697 | CUSDT[1.000000000000000],NFT[296644453767625184][1],NFT[346053948002824941][1],NFT[346085759376902517][1],NFT[350735204422437945][1],NFT[391724928477324055][1],NFT[411387215725338963][1],NFT[426911002653725112][1],NFT[459783751681482114][1],NFT[485574991808215966][1],NFT[492093487775269451][1],NFT[503486011494571589][1],NFT[562773983199562125][1],NFT[576023764908147015][1],USD[27.0589921254754407] |
| 08244698 | TRX[1.000000000000000],USD[0.0039489314994 72] |
| 08244703 | BTC[0.000000016667930],DAI[0.000108200000000],LTC[0.060518804838672],SHIB[35.000000000000000],SOL[0.000000094967163],SUSHI[0.000000020140430],USD[63.325207103390386],USDT[0.000004513358055] |
| 08244709 | BTC[0.002492500000000],CUSDT[2.000000000000000],ETH[0.011169160000000],TRX[126.120651810000000],USD[0.0661085997797970] |
| 08244711 | USD[10.7598068800000000] |
| 08244736 | BTC[0.195008250000000],DOGE[480.641592140000000],ETH[0.845391217234 1564],SHIB[1.000000000000000],SOL[77.498868076573494],USD[50.8451048858759192],USDT[1.0094507700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08244746 | TRX[32078344.5527957700000000] |
| 08244760 | ALGO[0.0000000084458627],BRZ[21.3748712600000000],BTC[0.0000000069112632],DOGE[1014.9339671572440000],ETH[0.0000000026317486],ETHW[8.1055095873800000],LINK[0.0000000095623735],LTC[0.0000000093261760],MATIC[0.0000000010423214],SHIB[25067866.2527874100000000],SOL[0.0000000030000000],TRX[1.0000000000000000],USD[1205.8200000044282246],USDT[0.0000000051360656] |
| 08244761 | ETH[0.0000001000000000],ETHW[0.0000001000000000],SHIB[1.0000000000000000],USD[0.1125273977554886] |
| 08244769 | SOL[3.1838161100000000] |
| 08244777 | USD[500.0100000000000000] |
| 08244797 | USD[0.0000000028696451],USDT[24.8601835900000000] |
| 08244798 | USD[537.3471049100000000] |
| 08244808 | USD[0.0003134317381705] |
| 08244810 | USD[0.0019248765199998],USDT[1.0000000000000000] |
| 08244820 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0079876500000000],ETHW[0.0078918900000000],NFT (335030093704487200)[1],NFT (381950153696792808)[1],NFT (398754399702767667)[1],NFT (565235496036880888)[1],NFT (565798515370452321)[1,SHIB220572.0667239500000000],TRX[1.0000000000000000],USD[0.3697219989320886] |
| 08244823 | CUSDT[3.0000000000000000],SHIB[1.0000000000000000],TRX[1403.0258567400000000],USD[0.0000000089166612],USDT[0.0000000052864183] |
| 08244824 | BTC[0.0000863300000000],USD[0.0333341000000000] |
| 08244839 | SHIB[0.0000000066676490],USD[9.3483751591878711] |
| 08244841 | CUSDT[5.0000000000000000],ETH[0.0184363100000000],ETHW[0.0184363100000000],MATIC[8.6115110600000000],SUSHI[1.9327926300000000],TRX[259.7657644700000000],USD[0.0002382458015931],YFI[0.0014753700000000] |
| 08244843 | NFT (527603238393997090)[1],SOL[0.0000001000000000],USD[283.5614903274730110] |
| 08244845 | NFT (537112052508660003)[1],NFT (561805215566897459)[1],USD[138.6819796305796096] |
| 08244864 | ETH[0.0013064800000000],ETHW[0.0012928000000000],USD[102.2172334371044280] |
| 08244891 | BTC[0.0001012600000000],ETH[0.0021242900000000],ETHW[0.0020969100000000],SOL[0.0439714300000000],USD[0.0008070797287569] |
| 08244892 | BTC[0.0000004288920050],SHIB[499500.0000000000000000],USD[3.3514628000000000] |
| 08244904 | BTC[0.0000000027700000],DOGE[0.0000000052291991],SHIB[2.0000000000000000],USD[0.0000016760482114] |
| 08244906 | USD[0.6695851634053000] |
| 08244916 | USD[50.0100000000000000] |
| 08244928 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000000025622117],USD[0.0000158212033029] |
| 08244933 | CUSDT[2.0000000000000000],USD[0.6214316865173504] |
| 08244938 | BTC[0.0010549900000000],CUSDT[2.5000234800000000],ETH[0.0069754300000000],ETHW[0.0068933500000000],SOL[0.1049320300000000],USD[0.0009461168547310],USDT[5.5915943493117124] |
| 08244945 | BCH[0.0399696100000000],BTC[0.0009018500000000],CUSDT[23.0000000000000000],DOGE[334.6311965000000000],ETH[0.0174992300000000],ETHW[0.0172803500000000],GRT[201.8263068000000000],KSHIB[1022.8652371000000000],LTC[0.1073628000000000],MATIC[386.5014488900000000],SHIB[5490537.5521106200000000],SOL[0.1204912600000000],SUSHI[2.6574272500000000],TRX[832.9080609300000000],UNI[2.0920730600000000],USD[8904.4669357011078653],USDT[1.0725077700000000] |
| 08244949 | SOL[0.2500000000000000] |
| 08244963 | ETH[0.0022407900000000],ETHW[0.0022407927345065],YFI[0.0000469790478678] |
| 08244964 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SHIB[7036425.3628398000000000],USD[0.0000000006300] |
| 08244965 | TRX[127.2038544800000000],USD[0.0000000000249144] |
| 08244979 | GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.6042.5887542975464652],USDT[0.0000000062998265] |
| 08244995 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[626.3813135400000000],MATIC[508.8527790500000000],NFT (321913079082975435)[1],TRX[6.0000000000000000],USD[5.8776381235432389],USDT[1.0714798100000000] |
| 08245010 | USD[107.5961027700000000] |
| 08245021 | USD[0.0035740000000000] |
| 08245035 | BTC[0.0070932550000000],ETH[0.0319696000000000],ETHW[0.0319696000000000],SOL[0.8392020000000000],USD[1.0088000000000000] |
| 08245071 | BTC[0.0000000200000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001544752311388] |
| 08245090 | USD[9.7219039194124344] |
| 08245113 | CUSDT[1.0000000000000000],SOL[0.1565861600000000],USD[0.0000012225309705] |
| 08245128 | USD[223.6876366674016950] |
| 08245139 | USD[0.0000010045137] |
| 08245141 | BRZ[1.0000000000000000],BTC[0.0000000005797913],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000014357057343],ETHW[0.0000014337668469],LINK[0.0000107361919256],MATIC[0.0004301149849361],NFT (463961695666787991)[1],NFT (514737911537608781)[1],NFT (571593634413841702)1,SHIB[8.0000000000000000],SOL[0.0000000010896409],TRX[1.0000000000000000],USD[0.0013296306309716] |
| 08245142 | USD[1.3840317491566152],USDT[0.0000000073871570] |
| 08245150 | USD[0.0000000070011696] |
| 08245156 | CUSDT[1.0000000000000000],MATIC[20.0919334700000000],USD[0.0177646906818375] |
| 08245173 | BTC[0.0000000029600000],DAI[0.0000000069200000],ETH[0.0000000009141708],LINK[0.0000000021585888],UNI[0.0000000090208518],USD[0.0000000099303658],USDT[0.0000000057010941] |
| 08245182 | USD[0.0000000896930000],USDT[0.0000000075996710] |
| 08245219 | USD[40.0000000000000000] |
| 08245233 | BAT[1.0000000000000000],BRZ[1.0000000000000000],USD[0.0000000491699938],USDT[1.0485669100000000] |
| 08245234 | SHIB[1202749.1408934700000000],TRX[1.0000000000000000],USD[0.0100000000000230] |
| 08245266 | BTC[0.0000001000000000],ETH[0.0000000000000000],ETHW[0.0051433800000000],SHIB[1.0000000000000000],SOL[0.0000027200000000],USD[29.1060161631871240] |
| 08245289 | SHIB[1.3260677500000000],USD[0.0028416704452785] |
| 08245291 | BTC[0.0000987500000000],USD[0.0001721459715750] |
| 08245317 | USD[45.6963108700000000] |
| 08245321 | USD[104.0430173843846955] |
| 08245337 | SOL[35.7905610963916016] |
| 08245339 | USD[1.0000000000000000] |
| 08245342 | CUSDT[1.0000000000000000],SHIB[415282.3920265700000000],USD[0.0000000000002916] |
| 08245343 | USD[10.7595120900000000] |
| 08245370 | CUSDT[1.0000000000000000],DOGE[587.5056466600000000],USD[0.0000000006206742] |
| 08245377 | BRZ[1.0000000000000000],BTC[0.0000146300000000],GRT[1.0000000000000000],LINK[1.0002015800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[35355.5847635969919720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08245379 | SOL[0.249627480000000000],TRX[1.000000000000000000],USD[0.000000170462651] |
| 08245393 | BTC[0.000000090892692],ETH[0.006949810000000000],ETHW[0.006867730000000000],SHIB[1.000000000000000000],USD[0.000235015864149] |
| 08245397 | USD[5.371851970000000000] |
| 08245430 | ETH[0.000999000000000000],ETHW[0.000999000000000000],USD[0.985300000000000000] |
| 08245435 | BRZ[3.000000000000000000],CUSDT[9.000000000000000000],DOGE[1.000000000000000000],USD[0.106752371573564647] |
| 08245455 | BTC[0.000404570000000000],CUSDT[1.000000000000000000],USD[0.002570597482884] |
| 08245466 | DOGE[1.000000000000000000],ETH[0.000451470000000000],ETHW[0.000451470000000000],NFT (288619069682635111)[1],NFT (293961177923914001)[1],NFT (333371919432508679)[1],NFT (436445002647682100)[1],NFT (438168118103801102)[1],NFT (571376883218367713)[1],SHIB[12342069.819484600000000000],SOL[22.978614562038571000],USD[-35.582616836373700037] |
| 08245470 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[299.887526430000000000],SHIB[1.000000000000000000],SOL[18.887351480000000000],TRX[3.000000000000000000],USD[0.003657912247645700] |
| 08245471 | SOL[107.413959300000000000] |
| 08245487 | CUSDT[8.633118480000000000],ETH[0.106669480000000000],ETHW[0.105585880000000000],USD[0.000000022809264] |
| 08245493 | DAI[5.219432640000000000],SHIB[1.000000000000000000],USD[0.014247420075481],USDT[7.274247420809625] |
| 08245495 | ETH[0.000159590000000000],ETHW[0.000159590000000000],SOL[0.000000973353489] |
| 08245518 | USD[0.002244769147132325],USDT[0.000141883580313300] |
| 08245521 | NFT (296928293855475529)[1],NFT (450900527398289830)[1],USD[13.394237720000000000] |
| 08245536 | DOGE[1.000000000000000000],LINK[10.914719020000000000],SHIB[1.000000000000000000],TRX[765.977552900000000000],USD[0.000000895523602],USDT[52.034825150000000000] |
| 08245537 | USD[0.000179850558324] |
| 08245552 | USD[0.000429596876776] |
| 08245556 | USD[0.010002522404157000] |
| 08245591 | BTC[0.001052760000000000],USD[0.000073575973261000] |
| 08245603 | ETH[0.000000042892602],SHIB[1.000000000000000000],SOL[0.000000044431394],USD[0.000000007517303],USDT[0.000000059080060] |
| 08245612 | USD[1.268480490000000000] |
| 08245620 | LTC[0.000000097066916],USD[8.874137250349570800] |
| 08245625 | BRZ[1.000000000000000000],CUSDT[10.000000000000000000],ETH[0.018324920000000000],ETHW[0.018324920000000000],TRX[2.000000000000000000],USD[0.000314084504146] |
| 08245626 | LTC[0.000369000000000000],SHIB[60.000000000000000000],USD[0.000019722783492],USDT[0.001825246430436] |
| 08245629 | BAT[1.253633290000000000],CUSDT[2.000000000000000000],DOGE[14.657063430000000000],SHIB[1500716.578748610000000000],USD[0.556253074441227] |
| 08245632 | DOGE[1.000000000000000000],LINK[23.863170330000000000],USD[0.000000379348215] |
| 08245645 | BTC[0.000300220000000000],DOGE[0.000414110000000000],ETH[0.003850170000000000],ETHW[0.003804720000000000],SOL[0.000000440000000000],TRX[2.000000000000000000],USD[0.064168759411368] |
| 08245657 | ETH[0.005918110000000000],ETHW[0.005918110000000000] |
| 08245666 | AAVE[0.000000100000000],LINK[0.000000012000000],USD[0.000000020865636] |
| 08245673 | DOGE[280.276808600000000000],USD[107.523364811826819000] |
| 08245750 | BAT[0.000000002014787000],BTC[0.000003120119433600],DOGE[0.000000068670837000],ETH[0.000000002000000000],USD[0.000000054785444] |
| 08245759 | BTC[0.000015640000000000],SHIB[9510706.069674210000000000],USD[0.000120530963479400] |
| 08245789 | USD[0.006229375622552],USDT[0.000000084852213] |
| 08245794 | BTC[0.001980000000000000],CUSDT[4.000000000000000000],DOGE[72.228427320000000000],MATIC[5.500529010000000000],SOL[0.086094770000000000],USD[0.000091444866683] |
| 08245796 | BTC[0.002519470000000000],USD[1.010807153268042],USDT[1.000000000000000000] |
| 08245834 | BTC[0.001732220000000000],CUSDT[4.000000000000000000],LINK[7.105310010000000000],SOL[2.163516040000000000],TRX[4.000000000000000000],USD[2.585673889005732600] |
| 08245842 | BF_POINT[200.000000000000000000],USD[59.197705820000000000] |
| 08245853 | SOL[0.005886230000000000],USD[0.000010915457088] |
| 08245886 | USD[0.000000072590597],USDT[0.000000000430621800] |
| 08245925 | BTC[0.002574670000000000],DOGE[1.000000000000000000],USD[0.037853810600070500] |
| 08245956 | USD[0.000012702095304] |
| 08245984 | BCH[0.000001000000000000],LTC[0.000001200000000000],USD[0.007580457764728600] |
| 08245988 | CUSDT[1.000000000000000000],ETH[0.006996220000000000],ETHW[0.006914140000000000],USD[0.008478334605708300] |
| 08245992 | BTC[0.000000200000000000],CUSDT[11.000000000000000000],DOGE[1.000000000000000000],ETH[0.000001000000000000],ETHW[0.000001000000000000],MATIC[0.000367190000000000],SOL[0.000004900000000000],USD[0.002972792932875500] |
| 08246006 | ETHW[0.120514600000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000004945766501200] |
| 08246017 | CUSDT[5.000000000000000000],SHIB[0.000000032572000],SOL[0.000008620287490],TRX[1.000000000000000000],USD[0.000003931159125] |
| 08246023 | ETH[0.000000080746410],SOL[0.000000039830808] |
| 08246052 | USD[1.599473105200000000] |
| 08246099 | BTC[0.000671770000000000],ETH[0.004081310000000000],ETHW[0.004026590000000000],MATIC[5.964398080000000000],SHIB[4.000000000000000000],USD[0.055398759475628] |
| 08246151 | CUSDT[4.000000000000000000],DOGE[200.034497630000000000],SHIB[2388668.214348400000000000],USD[0.000000019968524] |
| 08246161 | BTC[0.000000000260789] |
| 08246208 | AAVE[0.000000085195155],BCH[0.000000001109152],CAD[0.000000021092968],CUSDT[0.000000070585422],DOGE[88.503850263096146],ETH[0.000000048141602],GBP[0.000000079380420],MATIC[0.000000695087636],PAXG[0.000000019688469],SOL[0.000000083302752],SUSHI[0.000000091350616],UNI[0.000000006590506],USD[0.000000037805628],YFI[0.000000025396760] |
| 08246233 | BAT[3.997000000000000000],USD[0.312512344000000000],USDT[0.009800000000000000] |
| 08246277 | DOGE[1.000000000000000000],SHIB[479727.213316010000000000],USD[0.004795290001428] |
| 08246283 | DOGE[1.000000000000000000],TRX[62.822897340000000000],USD[0.009145770419225] |
| 08246291 | CUSDT[1338.630848893325358],SHIB[0.000000059320115],TRX[1.000000000000000000] |
| 08246293 | CUSDT[1.000000000000000000],KSHIB[2887.133567400000000000],USD[0.000914940186248] |
| 08246307 | BTC[0.025718190000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.018405000000000000],ETHW[0.018172440000000000],NFT (376496871373961778)[1],SOL[11.129781870000000000],TRX[1.000000000000000000],USD[0.000007995380120] |
| 08246322 | BTC[1.989499000000000000],ETH[1.957745820000000000],ETHW[1.957745820000000000] |
| 08246341 | TRX[1.000000000000000000],USD[0.000018907483708] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08246350 | NFT [49239431367063597S][1],NFT [526866121830534934][1],USD[0.00024800749307731],USDT[0.00000056265262657S] |
| 08246381 | NFT [299133073430997571][1],NFT [3746010745790850451][1],NFT [4150713503515155141][1],NFT [4500656214062509871][1],NFT [4742978553186516381][1],NFT [5059730303046877838][1],NFT [570631561267776420][1],USD[0.00350917000000000],USD[0.00248591392058111] |
| 08246396 | SOL[0.00000000474321461] |
| 08246397 | CUSDT[3.0000000000000000],TRX[3.0000000000000000],USD[0.0016507033837921] |
| 08246406 | USD[15.0000000000000000] |
| 08246407 | BTC[0.0000000200000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],USD[0.0841922150995688] |
| 08246427 | ETH[0.0247263100000000],ETHW[0.0247263100000000] |
| 08246442 | CUSDT[3.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],MATIC[4155.1371531600000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000001168156152],USDT[1.0000000000000000] |
| 08246484 | BTC[0.0004018000000000],USD[0.3016320065945130],USDT[0.8083882394370958] |
| 08246495 | BTC[0.0020000000000000] |
| 08246502 | CUSDT[1.0000000000000000],TRX[720.9862261900000000],USD[86.0829233109309120] |
| 08246532 | BTC[0.0000997000000000],ETH[0.0019980000000000],ETHW[0.0019980000000000],NFT [5249094934894232361][1],SOL[0.0539000000000000],USD[20.2054816000000000] |
| 08246540 | USD[19.6121809870427696] |
| 08246565 | SHIB[1.0000000000000000],SOL[0.0000127400000000],USD[57.0249167466865765] |
| 08246598 | USD[0.0000000088164822],USDT[1.0317898889617248] |
| 08246624 | BRZ[1.0000000000000000],BTC[0.0000058000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0004776568103365] |
| 08246631 | ETHW[0.0891613000000000],USD[0.0000000081807728],USDT[0.0000000087113062] |
| 08246642 | BF_POINT[300.0000000000000000],CUSDT[6.0000000000000000],SHIB[1.0000000000000000],USD[0.0075605368355710] |
| 08246656 | BTC[0.0000884416000000],SOL[4.3200000000000000],USDT[1.3482154800000000] |
| 08246673 | BAT[186.8130000000000000],BCH[0.7425322300000000],BTC[0.0000483649415970],USD[0.4122941378556991],USDT[17.0088120000000000] |
| 08246675 | USD[0.0000002246303312] |
| 08246694 | CUSDT[1.0000000000000000],MATIC[12.8194429900000000],USD[0.0000000169880748] |
| 08246708 | USD[0.0000007121596249] |
| 08246709 | AAVE[0.0000000031345693],ALGO[0.0000000039800238],GRT[0.0000000055120000],NEAR[0.0000000084270983],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0024295300269660] |
| 08246720 | USD[0.0084520958502516] |
| 08246744 | USD[5.0000000000000000] |
| 08246798 | BTC[0.0005976400000000] |
| 08246816 | BF_POINT[100.0000000000000000] |
| 08246821 | BAT[31.6536278300000000],CUSDT[2907.5413896800000000],DAI[66.3480668100000000],NFT [375202953930921553][1],NFT [416708418399288813][1],USD[0.0568832982551468] |
| 08246829 | CUSDT[2.0000000000000000],GRT[1.0000000000000000],SHIB[452095 7.0451262700000000],SOL[0.0000006315000000],USD[0.0000000057894095] |
| 08246830 | BTC[0.0000619600000000] |
| 08246836 | CUSDT[1.0000000000000000],MATIC[44.4089293600000000],USD[0.0000000185715936] |
| 08246861 | SOL[3.8599842400000000],USD[98.0000020902050088] |
| 08246870 | CUSDT[1.0000000000000000],DOGE[16.2294857800000000],USD[0.0000000076181251] |
| 08246920 | BTC[0.0000000065722400],USD[2.2840000000000000] |
| 08246933 | NFT [309108392549241961][1],NFT [313511851536280191][1],NFT [327813850705758735][1],NFT [342931933574207226][1],NFT [407446175609875276][1],NFT [472933840411649246][1],NFT [492544176638224244][1],SOL[0.2047770400000000] |
| 08246954 | BTC[0.0001440948731311],LTC[0.0000000112148091],TRX[0.0000000088771831] |
| 08246960 | BTC[0.0002141800000000],CUSDT[5.0000000000000000],DOGE[142.2588218600000000],GBP[4.4023607100000000],KSHIB[604.1709689800000000],MATIC[6.2339174900000000],SHIB[53404.5393858400000000],SOL[0.0772403100000000],USD[0.0005042644627003] |
| 08246971 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],SHIB[17420.5740975300000000],TRX[1.0000000000000000],USD[47.1909151360151867] |
| 08246988 | BTC[0.0002397700000000],CUSDT[49.5370433400000000],DOGE[31.1548640400000000],MATIC[2.0633582100000000],USD[3.2290538206927686] |
| 08247016 | AVAX[0.0000000014862823],ETH[0.0000000051877102],KSHIB[0.0000000015532732],MATIC[0.0000000068288792],USD[0.0000000051872442] |
| 08247021 | USD[21.3684305000000000] |
| 08247036 | DAI[0.0125062500000000],SHIB[2.0000000000000000],TRX[277.3074038000000000],USD[5.0488341903401550] |
| 08247055 | NFT [342962899923783904][1],NFT [516989954065511074][1],NFT [524804559438180888][1],NFT [547719426772028772][1],SOL[0.0013369800000000] |
| 08247073 | CUSDT[1.0000000000000000],SOL[0.0107410700000000],USD[2.1560419440112655] |
| 08247086 | SOL[0.5764325300000000],USD[0.0000001221128851] |
| 08247120 | USD[0.0000017743796184] |
| 08247122 | USD[0.0001230955428336] |
| 08247126 | CUSDT[2.0000000000000000],DOGE[294.9888358500000000],SHIB[1421666.1927779300000000],USD[0.0000000004270529] |
| 08247149 | USD[10.0000000000000000] |
| 08247159 | USD[0.0123070057868990] |
| 08247194 | USDT[0.0000000020781070] |
| 08247202 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],GRT[2.0000000000000000],MATIC[1.0000000000000000],SHIB[1.0000000000000000],SUSHI[1.0000000000000000],TRX[6.0000000000000000],USD[0.0000000114790614] |
| 08247211 | USD[0.0082095800000000] |
| 08247222 | USD[0.0002029605874476] |
| 08247227 | USD[0.0100000037751040] |
| 08247247 | BTC[0.0051000098955834],DOGE[0.0934613488547896],LINK[0.0000000020346289],USD[1.6905381355132208],USDT[0.0000000222370817] |
| 08247254 | CUSDT[1.0000000000000000],SHIB[2649006.6225165500000000],USD[0.0000000000002375] |
| 08247275 | DOGE[24.1285075403510152],USD[2107.4900000020390536],USDT[0.0000000091221349] |
| 08247276 | USD[0.0003438411066272] |
| 08247281 | USD[0.3652521950000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08247319 | DOGE[1.000000000000000],ETH[0.002623660000000],ETHW[0.002596300000000],USD[0.000011690570164 8] |
| 08247325 | BTC[0.0200000000000000] |
| 08247336 | CUSDT[2.000000000000000],DOGE[59.798978400000000],SOL[0.000001700000000],USD[0.418161379505774 1] |
| 08247369 | BCH[0.000000500000000],USD[2.484572540445856 4] |
| 08247386 | ETHW[1.444749440000000],USD[0.001509737125326 4] |
| 08247425 | USD[0.000000197125370 1],USD[98.921228290000000 0] |
| 08247431 | BTC[0.001057240000000],CUSDT[4.000000000000000],DOGE[27.319197860000000],ETH[0.008883260000000],ETHW[0.008883260000000],LTC[0.026281820000000],USD[13.947891510301128 2] |
| 08247442 | CUSDT[1.000000000000000],SHIB[1572094.407549730000000],USD[0.010000000001271 ] |
| 08247449 | BRZ[1.000000000000000],CUSDT[9.000000000000000],SHIB[20186.254920240000000],SOL[0.000000029790000],USD[0.000000150332868],USDT[0.000000055287196 ] |
| 08247473 | DOGE[0.000000003470746],SUSHI[1.517747264991826 4],USD[0.000000795311405 ] |
| 08247477 | USD[20.000000000000000 0] |
| 08247478 | SOL[0.116857328870000],USD[0.000014819329370 ] |
| 08247560 | BAT[0.000000064548790],BTC[0.004960443299834 5],DOGE[0.000000003001000 0],ETH[0.000000078058400],ETHW[0.000000078058400],LINK[0.000000075640000],MATIC[0.000000092233650],NFT (292791733965885963)[1],NFT (297132646113970382)[1],SHIB[1.000000000000000 0],SOL[0.000000061667321],SUSHI[0.000000035460000],USD[0.000000276498890 ] |
| 08247563 | BTC[0.000025000000000 0] |
| 08247575 | BTC[0.000271200000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[8.918615471999510 6] |
| 08247599 | BTC[0.000098087022500],KSHIB[41540.496000000000000],SOL[5.000000000000000],UNI[86.800000000000000],USD[0.003337300000000 0] |
| 08247611 | ETH[0.000000084813216],ETHW[17.028094530000000],MATIC[0.000000036315859],USD[0.000046516451989 ] |
| 08247614 | USD[1.049500000000000 0] |
| 08247616 | MATIC[0.119257924548788],SHIB[1.000000000000000],USD[0.097541891489990],USDT[0.000045440000000 0] |
| 08247622 | CUSDT[4.000000000000000],DOGE[150.030426560000000],SOL[1.626754550000000],USD[5.045978342408469 2] |
| 08247648 | BTC[0.000263960000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.013594410000000],ETHW[0.013430250000000],SOL[0.224446980000000],TRX[1.000000000000000],USD[0.000006981467394 ] |
| 08247653 | BTC[0.002944330000000],USD[4.569037402323402 ] |
| 08247667 | USD[0.000000020000000],USDT[0.000000050793225 ] |
| 08247679 | USD[5.000000000000000 0] |
| 08247692 | BTC[0.000000020000000],CUSDT[1.000000000000000],MXN[0.000594178651390 0] |
| 08247694 | KSHIB[539.073983351325369 6] |
| 08247707 | SOL[0.020846640000000],USD[0.000005286460671 ] |
| 08247722 | USD[0.000013706678928 ] |
| 08247752 | BRZ[1.000000000000000],CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.000104218740018 8] |
| 08247761 | CUSDT[1.000000000000000],SHIB[1321003.963011880000000],USD[0.000000000003420 ] |
| 08247856 | SOL[0.000005200000000],TRX[1.000000000000000],USD[0.003743267385826 7] |
| 08247858 | CUSDT[3.000000000000000],MATIC[14.439147670000000],SHIB[938869.720914820000000],USD[0.000000186846938 ] |
| 08247875 | USD[10.000000000000000 0] |
| 08247882 | USD[0.001674003258475 0],USDT[2.834627500000000 0] |
| 08247891 | AAVE[0.008461000000000],ETH[0.000838500000000],ETHW[0.000838500000000],MATIC[9.021500000000000],USD[0.000000079399130 ] |
| 08247920 | USD[0.000000069019804 ] |
| 08247941 | BTC[0.009883610000000],USD[0.003450540639333 ] |
| 08247954 | BTC[0.000050770000000],USD[16.529879691483634 9],USDT[1.395781100000000 0] |
| 08248012 | SOL[0.190000000000000 0] |
| 08248021 | CUSDT[1.000000000000000],USD[0.009090902564576 8] |
| 08248051 | DOGE[0.000000006447254 4],KSHIB[0.000000004383980],NFT (524532761051367221)[1],SHIB[0.000000066764432],USDT[0.000000000001944 ] |
| 08248064 | BTC[0.000415800000000 0] |
| 08248086 | USD[1.075852780000000 0] |
| 08248127 | USD[107.584312130000000 0] |
| 08248130 | USD[122.010000000000000 0] |
| 08248149 | SOL[0.000000100000000],USD[0.329449200000000 0] |
| 08248151 | USD[0.000100110000000 0] |
| 08248167 | ETH[0.000731761361337 6],ETHW[0.000731761361337 6],NFT (372301708571908787)[1],USD[0.000000132176186 3] |
| 08248233 | CUSDT[2.000000000000000],USD[0.008169995384496 6] |
| 08248275 | USD[10.000000000000000 0] |
| 08248400 | NFT (292120020167257005)[1],NFT (301074288504433412)[1],NFT (351925884022449835)[1],NFT (357611781630191349)[1],NFT (360720912014141992)[1],NFT (364048303277947804)[1],NFT (380169085919400168)[1],NFT (387152433268870388)[1],NFT (388779519840324299)[1],NFT (400074389268261274)[1],NFT (404712926092638653)[1],NFT (414922366630616077)[1],NFT (427216863732801567)[1],NFT (427440461402157532)[1],NFT (435730216685521242)[1],NFT (439496534093590526)[1],NFT (460097367600431781)[1],NFT (470488919423423154)[1],NFT (476699434915187645)[1],NFT (479727111674778745)[1],NFT (494251195157627637)[1],NFT (498082188324701940)[1],NFT (513791569000499361)[1],NFT (541069096747271933)[1],NFT (576217549868419777)[1],SHIB[15.088412670000000],SOL[0.000000000653870 04],TRX[213.150950900000000],USD[10.004489278675424 7],USDT[110.153926714879088] |
| 08248426 | SHIB[291791.690529750000000] |
| 08248429 | CUSDT[0.000000043169602],NFT (472566907541516276)[1],SHIB[0.000000056249290],SOL[0.000000123808592],USD[0.000004263798178] |
| 08248476 | SOL[0.970000000000000],USD[1.286817200000000] |
| 08248493 | BTC[0.000075500000000],DOGE[2639.000000000000000],USD[575.367150673301 2800],USDT[0.003385005325132 4] |
| 08248519 | USD[0.000000060225937] |
| 08248545 | AAVE[0.073544700000000],BTC[0.001944100000000],CUSDT[3.000000000000000],ETH[0.001284810000000],ETHW[0.001271130000000],SOL[0.010365960000000],USD[0.867893748306599 6],YFI[0.000076490000000] |
| 08248550 | SHIB[2140668.522892947564810 6],USD[0.000779360529930 2] |
| 08248553 | SHIB[974658.869395710000000],USD[0.000000000000462] |
| 08248603 | CUSDT[1.000000000000000],SHIB[2982435.611021190000000],USD[0.000000000000696] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08248606 | BTC[0.0000000034341000],CUSDT[0.0000000000000000],DOGE[1.0000000000000000],ETH[0.000000008322012],ETHW[0.000000008322012],SHIB[1.0000000000000000],SOL[0.0000000094973378],TRX[3.0000000000000000],USD[0.0000000075822420] |
| 08248646 | SOL[11.0799200000000000],USD[44.9642900000000000] |
| 08248660 | SHIB[2.0000000000000000],USD[0.0003963525185443] |
| 08248741 | ETH[0.0000000044000000] |
| 08248769 | SOL[0.5768503200000000],USD[0.0000046789749912] |
| 08248776 | USD[5.0000000000000000] |
| 08248893 | BTC[0.0098639000000000],USD[0.9781385166129502],USDT[0.0000000001268936] |
| 08248913 | ETH[0.0000000059400615],SOL[0.0000000067105140],USD[0.8636787065036725] |
| 08248919 | BTC[0.0001980900000000],ETH[0.0025885100000000],ETHW[0.0025611300000000],YF[0.0004580600000000],USD[0.0000000075822420] |
| 08248946 | SOL[0.0753620000000000],TRX[1.0000000000000000],USD[0.0041114443307552] |
| 08248954 | BRZ[1.0000000000000000],USD[0.0000000089484192],USDT[240.7003449200000000] |
| 08249083 | AAVE[0.0000000038905877],ALGO[0.0000000038865223],AVAX[0.0000000035757223],BAT[0.0000000090920147],BRZ[0.0000000043043170],BTC[0.0000000085239171],CUSDT[0.0000000062146686],DOGE[1.0000000014320120],ETH[-0.0000000077621186],EUR[0.0000000056138567],GBP[0.0000000011534124],GRT[0.0000000045559751],LINK[0.0000000022768007],LTC[0.0000000029946871],MATIC[0.0000000017736499],MKR[0.0000000049736872],NEAR[0.0000000062737034],PAXG[0.0000000076427071],SOL[0.0000000055883037],USD[583.8201149825644770],USDT[0.0000000000348000000],YFI[0.0000000008566441] |
| 08249086 | USD[0.0000003019532574] |
| 08249088 | CUSDT[0.0000196900000000],GRT[0.0000197800000000],SHIB[8.0000000000000000],SOL[0.0005646200000000],TRX[0.0000000700000000],USD[0.0019772806703508] |
| 08249129 | NFT[4406305816360912610],NFT[4474472205722200944610],NFT[4793413965630651836110],NFT[5415044245529823621610],NFT[5660388429078448710],USD[10.0000000000000000] |
| 08249148 | AAVE[0.0000033612500000],AVAX[0.0000000029214332],BTC[0.0021553238135622],CUSDT[3.0000000000000000],DOGE[3.0009501218814240],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000082639440],YFI[0.0000000003000000] |
| 08249215 | CUSDT[2.0000000000000000],SOL[0.6116703400000000],USD[0.0000000178842270],USDT[21.3882111300000000] |
| 08249247 | BTC[0.0000699600000000],USD[16.2518122946043119],USDT[0.0001565686814872] |
| 08249290 | USD[200.0100000000000000] |
| 08249304 | LTC[0.1330959800000000],USD[0.0000009154060762] |
| 08249312 | USD[2.0000000000000000] |
| 08249397 | USD[1.0664394500000000] |
| 08249409 | USD[72.1737111826574000] |
| 08249426 | CUSDT[5.0000000000000000],SHIB[4898718.9942707400000000],TRX[1.0000000000000000],USD[0.0000000000014345] |
| 08249443 | ETH[0.0067475800000000],ETHW[0.0066655000000000],USD[0.0000176462331936] |
| 08249444 | USD[0.9258840000000000] |
| 08249453 | DOGE[2.0000000000000000],NFT[5660263872627083261],NFT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0045679837992181] |
| 08249474 | ALGO[0.0000000067294269],BTC[0.0000000055340624],CUSDT[0.0000000094400000],DAI[0.0000000021960317],DOGE[0.0000000083218498],ETH[0.0000000070767800],KSHIB[0.0000000064427634],SHIB[27.1299305053423744],TRX[0.0000000029498069],UNI[0.0000000048374459],USD[0.0000000010893064],USDT[0.0000000053676691] |
| 08249508 | BTC[0.0000079700000000],USD[0.8590042721129791] |
| 08249512 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],MATIC[8.7139458200000000],SOL[3.4060865900000000],USD[1.4973456255808029] |
| 08249529 | USD[46.9100000000000000] |
| 08249536 | TRX[0.0000000076507080] |
| 08249582 | SHIB[1.0000000000000000],UNI[2.0983903500000000],USD[0.0000000443937264] |
| 08249591 | BRZ[1.0000000000000000],BTC[20.0000000000000000],CUSDT[16.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000071583472],LINK[0.0000093300000000],MATIC[0.0004080600000000],NFT[3020442792443806210],NFT[3266558471016547350],NFT[4957225882727441420],PAXG[0.0000012000000000],SHIB[1.0000000000000000],SUSHI[0.0000324600000000],USD[0.0025513549537890] |
| 08249603 | BTC[0.0000000073599310],SOL[0.0002367616450479],USD[0.4245098559295398] |
| 08249619 | SHIB[2839712.6050420100000000],USD[0.0000000001944] |
| 08249631 | USD[21.7847180372727840] |
| 08249632 | USD[0.0408604500000000] |
| 08249739 | BTC[0.0019511500000000],USD[0.0002070569467955] |
| 08249753 | BF_POINT[200.0000000000000000] |
| 08249774 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0000000011849361],USDT[0.0000001140325503] |
| 08249785 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],NFT[3754858259328258971],USD[643.4231707598422234],USDT[0.0009084166681285] |
| 08249814 | DOGE[1.0000000000000000],LTC[0.7112095600000000],MATIC[42.0368258200000000],TRX[1.0000000000000000],USD[0.0000077760062728] |
| 08249848 | BTC[0.0109760200000000],CUSDT[1.0000000000000000],USD[0.0370210921189332] |
| 08249851 | CUSDT[1.0000000000000000],SHIB[819210.1336715400000000],USD[0.0000000003162] |
| 08249898 | MATIC[5.0278448300000000],USD[0.0000000371733710] |
| 08249918 | USD[25.0000000000000000] |
| 08249920 | BTC[0.0000018400000000],USD[0.0012447894145592] |
| 08249947 | USD[25.1552919166589482] |
| 08249989 | CUSDT[1.0000000000000000],TRX[247.1222307300000000],USD[0.0000000002296247] |
| 08250008 | CUSDT[3.0000000000000000],USD[18.7691677739759726],USD[0.0000000029176365] |
| 08250064 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0040675166523448],USDT[0.0000001116579393] |
| 08250080 | ALGO[301.8091436800000000],BRZ[5.0266000600000000],BTC[0.0055847600000000],CUSDT[535.9226803300000000],DOGE[451.0869824100000000],ETH[0.1618235700000000],GRT[1089.2371307700000000],MATIC[607.4003729500000000],NFT[5055213109537541185],SHIB[1701802.7412212800000000],SOL[5.0290508800000000],SUSHI[337.6187546400000000],TRX[3538.0928430000000000],USD[4.8270132116588028] |
| 08250144 | CUSDT[2.0000000000000000],ETH[0.0067414500000000],ETHW[0.0066593100000000],USD[0.0000280677972472] |
| 08250186 | SOL[0.1149412100000000],USD[0.0000913282473434] |
| 08250198 | BTC[0.0004429811307405] |
| 08250217 | USD[0.0000012034537326] |
| 08250238 | DOGE[1.0000000000000000],NFT[3529245748032084 57][1],SOL[0.0814762900000000],USD[0.0100009040424260 3] |
| 08250244 | USDT[0.0004498100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08250273 | USD[40.3659870548245852] |
| 08250302 | BTC[0.000069210000000],USD[0.0001034559876114] |
| 08250350 | AAVE[0.0000000089774152],DOGE[0.0000000039368285],ETH[0.0000000078854258],ETHW[0.0000000078854258],LTC[0.0000000098932468],YF[0.0000000065801360] |
| 08250356 | CUSDT[2.000000000000000],DOGE[0.325975350000000],USD[48.1799900800955595] |
| 08250369 | USD[40.4910446263509515],USDT[0.000000001807842] |
| 08250374 | BTC[0.0019032000000000],DOGE[27.4331744300000000],LTC[0.1339576900000000],USD[5.0026161368227697] |
| 08250381 | USD[0.0000128264188706],USDT[0.000000569120566] |
| 08250400 | TRX[1.000000000000000],USD[0.0081746291111701] |
| 08250404 | USD[10.5541171895003520] |
| 08250424 | AAVE[0.0000000230008701],ALGO[0.0008907100000000],AUD[0.0000000003844145],AVAX[0.0000000414580000],BAT[0.0000001598611299],BCH[0.0000000598692611],BRZ[0.0000010495764078],BTC[0.0000000960941283],CAD[0.0000000028908994],CHF[0.0000000014328742],CUSDT[0.0000000012728411],DAI[0.0000000041721104],DOGE[5.0707611283873092],ETH[0.0000000734238831],EUR[0.0000000156924622],GBP[0.0000000039664521],GRT[0.0001233714583555],HKD[0.0000000774106861],KSHIB[0.0000000302220041],LINK[0.0000000313653611],LTC[0.0171714737877587],MATIC[0.0001028385348011],MKR[0.0000000003397578],NEAR[0.0116732627630000],PAX G[0.0000000090943336],SHIB[2.0000000088000941],SOL[0.0000039355280396],SUSHI[0.0000993000000001],TRX[2.0000000980038351],UNI[0.0000002322737901],USD[0.0000003090230J],USDT[0.0000000305223481],YF[0.0000000191010390] |
| 08250442 | USD[0.0000015100045937] |
| 08250501 | ETH[0.000000200000000],ETHW[0.000000200000000],SOL[0.000000300000000],USD[0.0000159475122972] |
| 08250508 | TRX[2.000000000000000],USD[0.0063872329621724] |
| 08250514 | SHIB[799500.000000000000000],USD[22.8741720000000000] |
| 08250588 | USD[2.0087968000000000] |
| 08250631 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000604983609706] |
| 08250650 | USD[0.0041500222133143] |
| 08250665 | BTC[0.0000729500000000],ETH[0.0004759000000000],ETHW[0.0524759025727963],KSHIB[5887.7751433500000000],SHIB[120.9999950500000000],SOL[0.0040182600000000],USD[83.3153064200000000] |
| 08250724 | USDT[0.0000000479618217] |
| 08250749 | KSHIB[220.0000000000000000],USD[0.1488204000000000] |
| 08250895 | USD[6.9600000000000000] |
| 08250968 | BTC[0.0003940100000000],DOGE[1.000000000000000],USD[0.0003857695678618] |
| 08250993 | BTC[0.0002120300000000],USD[0.0003980410338350] |
| 08251048 | TRX[1.000000000000000] |
| 08251097 | BTC[0.0005119200000000],DOGE[1.000000000000000],ETH[0.0072381900000000],ETHW[0.0071424300000000],SHIB[1.000000000000000],SOL[0.1085128100000000],USD[0.0005713107131155] |
| 08251177 | DOGE[1.000000000000000],SOL[3.1499572400000000],USD[0.0100015697021696] |
| 08251192 | BTC[0.0148479400000000],DOGE[1.000000000000000],ETH[0.1025555600000000],ETHW[0.1015037500000000],SHIB[7.000000000000000],USD[0.0099615780904860] |
| 08251201 | USD[2.2227000000000000] |
| 08251249 | MATIC[7.0250000000000000],SOL[0.2311053100000000],USD[0.0000309189751521] |
| 08251311 | PAXG[0.009990000000000],SOL[0.290000000000000],USD[31.3732158100000000],USDT[0.0000000085502720] |
| 08251361 | BTC[0.0002031500000000] |
| 08251398 | USD[10.0591614400000000] |
| 08251410 | BAT[1.0020203300000000],BRZ[4.000000000000000],BTC[0.0143360500000000],CUSDT[7.000000000000000],DOGE[4.000000000000000],SHIB[108097038.2340792200000000],TRX[343.1826527700000000],USD[268.9455219820315795],USDT[0.0006951155789961] |
| 08251414 | USD[4.1726735400000000] |
| 08251419 | CUSDT[1.000000000000000],DOGE[66.0284179100000000],ETH[0.0135350000000000],ETHW[0.0133708400000000],LINK[3.0738260100000000],SHIB[1.000000000000000],USD[0.0000033960955391] |
| 08251446 | SOL[260.3525976200000000] |
| 08251475 | BCH[0.0000000030240534],DOGE[0.0000000099186535],ETH[0.0000000092992726],ETHW[0.0000000092992726],SHIB[0.0000000085328240],SOL[0.0000000004380138],USD[0.0792016920736998] |
| 08251476 | BAT[0.0000000099024182],BCH[0.0000000028023440],BTC[0.0000000043069623],DAI[0.000000000009770382],ETHW[0.0000000099770382],USD[0.0000000060938473],USD[0.9944073588685207] |
| 08251484 | BTC[0.0766548884980000],ETH[0.0003070000000000],ETHW[0.0003070000000000],USD[0.475218032246311] |
| 08251514 | ALGO[0.0156432300000000],ETH[0.0000095800000000],ETHW[1.0485504400000000] |
| 08251522 | BCH[0.0000000094711253],BTC[0.0000000020743566],DOGE[0.0000000063678626],ETH[0.0000000147476197],ETHW[0.0000000103845067],MKR[0.0000000176153615],SOL[0.0000000076088140],USD[0.0000292009369726],YF[0.0000000008240216] |
| 08251535 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0065862581949599] |
| 08251561 | USD[0.0055354524633049] |
| 08251667 | LINK[11.000000000000000] |
| 08251779 | USD[10.7581364900000000] |
| 08251788 | USD[0.0003008384017677] |
| 08251804 | USD[3.2271854900000000] |
| 08251810 | TRX[1.000000000000000],USD[0.0085592307680000] |
| 08251840 | ETH[0.1372844600000000],ETHW[0.1362265300000000],TRX[1.000000000000000],USD[0.2375373928160150] |
| 08251850 | SOL[0.0000003457705],USD[0.0000000103324508] |
| 08251875 | ETH[0.0000000769769500],ETHW[0.0000000085827954],MATIC[0.0000000018028595],USD[0.0000001629750964],USDT[0.0000000014433120] |
| 08251965 | CUSDT[1.000000000000000],SOL[0.0000000086311800] |
| 08251979 | USD[0.0002461059003360] |
| 08251992 | USD[240.0000000000000000] |
| 08252025 | USD[10.7580382400000000] |
| 08252028 | BTC[0.3659337000000000],SOL[11.9880000000000000],USD[38.5000000000000000] |
| 08252033 | AVAX[0.0000000077518688],BTC[0.0000000038859548],KSHIB[0.0000000043089523],MATIC[0.0000000019214747],NFT[4480864744223486341][1],SHIB[29.2331577644803220],SOL[0.0000000024902958],TRX[0.0000000050226275],USD[0.0044268621405127],USDT[0.0000000102422531] |
| 08252064 | BRZ[3.000000000000000],DOGE[5.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[5.000618000000000],USD[0.0039121057373879],USDT[0.0028036767687644] |
| 08252084 | CUSDT[1.000000000000000],SHIB[541271.9891745600000000],USD[0.0000000000000080] |
| 08252165 | BTC[0.0000000100000000],DOGE[323.6562510700000000],NFT[490859658244320218][1],TRX[1.000000000000000],USD[0.0000000058570540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08252230 | ETH[0.000784020000000],ETHW[0.000771820000000],USD[0.0000252278905356] |
| 08252237 | BRZ[5.000000000000000],BTC[0.043866460000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.216633640000000],ETHW[0.216633640000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[971.1704059617002027] |
| 08252251 | DOGE[331.131283250000000],TRX[1753.879716550000000],YF[0.007091860000000] |
| 08252302 | USD[0.0076015934187633] |
| 08252325 | USD[2.000000000000000] |
| 08252348 | USD[0.0353246331546627] |
| 08252383 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0001327207964403] |
| 08252425 | USD[10.000000000000000] |
| 08252565 | BAT[1.000000000000000],CUSDT[2.000000000000000],DOGE[1601.471408500000000],SHIB[2.000000012760536],TRX[169.171611570000000],USD[0.000000060775543] |
| 08252579 | CUSDT[1.000000000000000],TRX[1.001150870000000],USD[0.000000080335562] |
| 08252604 | LINK[0.076800000000000],USD[75.817485200000000] |
| 08252661 | BTC[0.000000042744036],USD[0.000014289761 3158] |
| 08252681 | SHIB[29112.081513830000000] |
| 08252689 | BTC[0.000000027174580],DAI[0.000000079440000],NFT (429448161810575390)[1],NFT (526041204677521346)[1],SOL[0.000000012264481],TRX[2.216595021 5033788],USD[0.000000067289313] |
| 08252818 | DOGE[0.957000000000000],USD[5.892486224000000] |
| 08252837 | BTC[0.000045296901585],LTC[0.000000029277487],USD[0.000362169421163] |
| 08252844 | USD[50.010000000000000] |
| 08252851 | USD[100.000000000000000] |
| 08252896 | BTC[0.001485780000000],USD[0.000219062343 0227] |
| 08252898 | USD[0.000000307769005] |
| 08253046 | USD[5.000000000000000] |
| 08253130 | USD[0.000514041 93115286] |
| 08253144 | USD[30.000000000000000] |
| 08253161 | BTC[0.000044810000000],USD[0.000240963855 3623] |
| 08253162 | BTC[0.000515200000000] |
| 08253179 | BTC[0.955100000000000],ETH[13.332000000000000],ETHW[13.332000000000000],SHIB[162000000.000000000000000],USD[1.0697833600000000] |
| 08253219 | ALGO[82.730565800000000],DOGE[8.500059360000000],GRT[89.691665530000000],KSHIB[1150.740763210000000],LTC[0.090459080000000],NEAR[2.699298510000000],SHIB[48.000000000000000],SOL[1.346627450000000],SUSHI[9.246448370000000],TRX[5.000000000000000],USD[56.9922124247668269],USDT[11.32920604 00000000] |
| 08253296 | CUSDT[1.000000000000000],TRX[1234.500384730000000],USD[0.000000001656461] |
| 08253334 | DOGE[2.000000000000000],USD[0.000001 5736897840] |
| 08253561 | SHIB[152625.152625150000000],USD[0.000000000000860] |
| 08253564 | USD[2081.751397050000000] |
| 08253621 | USD[200.010000000000000] |
| 08253654 | USD[0.010084942132 8400] |
| 08253680 | BTC[0.000000064728444],CUSDT[3.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000580523555502],USDT[0.000000071734117] |
| 08253712 | CUSDT[1.000000000000000],USD[0.000010806 20465] |
| 08253892 | DOGE[2787.887058900000000] |
| 08253917 | SOL[1.608695540000000],USD[0.0000015472161488] |
| 08253919 | USD[0.000070740608 1005],USDT[0.000000089461119] |
| 08253931 | BTC[0.010365070000000],USD[0.002083881 4631864] |
| 08254091 | USD[6.210059203405 7969] |
| 08254393 | USD[1.000000000000000] |
| 08254410 | CUSDT[6.000000000000000],DOGE[3.000000000000000],ETH[0.856729770000000],ETHW[0.856370050000000],SHIB[11.000000000000000],SOL[2.105665150000000],TRX[3.000000000000000],USD[0.7108323336584544] |
| 08254509 | USD[0.000000099025178] |
| 08254510 | AAVE[0.250000000000000],LINK[5.000000000000000],MATIC[30.000000000000000],SOL[3.000000000000000] |
| 08254520 | SOL[0.049908350000000],USD[0.000556483432000] |
| 08254594 | ETH[0.000047560000000],ETHW[5.207281860000000],USD[804.8078712299695280],USDT[0.000000360155392] |
| 08254616 | DOGE[31.769255490000000],USD[0.000000002680965] |
| 08254624 | DOGE[1.000000000000000],ETH[0.024282170000000],ETHW[0.024282170000000],USD[0.000024709376 8560] |
| 08254682 | USD[0.063868960000000] |
| 08254746 | SOL[0.361162520000000],USD[0.000005792768400] |
| 08254798 | TRX[0.000000076570800],USD[0.009145704134 1600],USDT[0.000000058566608] |
| 08254829 | USD[0.002748735630236] |
| 08254830 | CUSDT[1.000000000000000],MATIC[1.663186910000000],SOL[0.060902100000000],USD[0.000013225223008] |
| 08254884 | CUSDT[1.000000000000000],DOGE[1085.799014670000000],SOL[1.841054270000000],USD[0.000003995299416] |
| 08254892 | USD[20.000000000000000] |
| 08254893 | BTC[0.000538000000000],USD[4.044126330000000],USDT[1500.1516847125753681] |
| 08254906 | ETH[0.000999000000000],ETHW[0.000999000000000],USD[11.019900000000000] |
| 08255096 | AUD[0.000008685235634],BTC[0.000000000989349],SOL[0.000000083539296],USD[0.000000112669073],USDT[0.000000854807692] |
| 08255131 | AAVE[0.000000004950000],BAT[1.002381760000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[6.000383590000000],ETH[0.000000087306583],ETHW[0.000000087306583],SOL[0.000000128040075],TRX[2.000000000000000],USD[0.003409703080303572],USDT[1.0254326550112562] |
| 08255154 | BTC[0.000731300000000],USD[0.5065190782042180] |
| 08255187 | TRX[198.900010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08255274 | GRT[12.155186252573830 5],NFT [5014655622926584984][1],SHIB[12.570324570000000 00],SOL[0.000000000931691 4],TRX[2.000000000000000 00],USD[0.000000010965043] |
| 08255395 | USD[0.000000000440258 4] |
| 08255401 | CUSDT[3.000000000000000 00],SOL[0.283264890000000 0],USD[0.000001446464112 3] |
| 08255471 | BRZ[1.000000000000000 00],CUSDT[2.000000000000000 00],ETH[0.025232570000000 0],ETHW[0.025232570000000 0],USD[0.761658053166929 7] |
| 08255479 | BRZ[1.000000000000000 00],BTC[0.001431100000000 0],CUSDT[3.000000000000000 00],DOGE[153.30183751000000 00],MATIC[31.78642314000000 00],NFT [4438716239854405 02][1],SHIB[335205.3278307100 0000000],TRX[342.5161215300000 0000],USD[0.033391598851946 0],USDT[53.324403430000000 00] |
| 08255504 | CUSDT[1.000000000000000 00],KSHIB[417.1862953700000 0000],SOL[0.163954050000000 0],TRX[1.000000000000000 00],USD[0.000011583224826 1] |
| 08255509 | BTC[0.000000000302350 4],ETH[0.515288450000000 0],ETHW[0.865288450000000 0],KSHIB[9.060000000000000 00],LINK[1.298700000000000 00],MKR[0.008000000000000 0],SOL[2.620000000000000 00],USD[8.159295705482460 0] |
| 08255531 | DOGE[2.997000000000000 0],USD[0.012604400000000 0] |
| 08255966 | BTC[0.000058640000000 0],USD[0.000229177595656] |
| 08256155 | SOL[0.001839769460000 0] |
| 08256166 | USD[10.757547050000000 0] |
| 08256168 | BTC[0.000419900000000 0],CUSDT[1.000000000000000 00],USD[0.001173731088240] |
| 08256240 | BTC[0.000028200000000 0],USD[134.8582696000000 000] |
| 08256251 | SHIB[0.000000008730454 3],USD[0.007494413950609 9] |
| 08256323 | BRZ[2.000000000000000 00],BTC[0.000000007800288 7],DOGE[1.000000000000000 00],NFT [5357197902068228 55][1],SHIB[2.000000000000000 00],SOL[0.000000040121004] |
| 08256383 | TRX[1.000000000000000 00],USD[0.000000603391550 0] |
| 08256393 | BTC[0.000012080000000 0],DOGE[0.456400000000000 0],ETH[0.000089400000000 0],ETHW[0.000089400000000 0],MATIC[0.140000000000000 0],SOL[0.009134000000000 0],USD[0.005124798173000 0] |
| 08256437 | SOL[0.000000000725202 4],USD[0.000000439180380 2] |
| 08256438 | BRZ[4.000000000000000 00],CUSDT[19.00000000000000 000],DOGE[8.084000350000000 0],LINK[41.862922050000000 00],MATIC[111.0149951400000 0000],SHIB[4.000000000000000 00],SOL[23.70061957000000 00],TRX[6.000000000000000 00],UNI[24.87178531000000 00],USD[0.008751604375183 1] |
| 08256511 | SOL[0.005280000000000 0],USD[398.1229464537115 370] |
| 08256528 | BTC[0.001900000000000 0],USD[1.923844414883182 8] |
| 08256549 | BTC[0.004300000000000 0],ETH[0.104000000000000 0],ETHW[0.104000000000000 0],SOL[2.330000000000000 0],USD[1.484400200000000 0] |
| 08256564 | USD[1.628289110000000 0] |
| 08256618 | CUSDT[1.000000000000000 00],KSHIB[557.8959289700000 0000],USD[0.000000002730494] |
| 08256632 | DOGE[0.000000098100000 0],TRX[0.000001129800000 0],USD[0.002823767186985] |
| 08256720 | USD[1.000000000000000 00] |
| 08256761 | SOL[0.000000089189655],USD[0.000000907932475 4] |
| 08256773 | BRZ[5.000000000000000 00],DOGE[9.018594440000000 0],ETHW[0.654322760000000 0],GRT[2.000000000000000 00],SHIB[40.00000000000000 000],TRX[5.000000000000000 00],USD[3.750004862839077 4],USDT[3.069266130000000 0] |
| 08257035 | SOL[0.062436590000000 0],USD[2.650631469674113 8],USDT[0.867660770000000 0] |
| 08257042 | BTC[0.000000033480752],ETH[0.000000100000000 0] |
| 08257054 | BTC[0.000019513113288],DOGE[0.000000012854560],ETH[0.000000028465116],USD[0.000447903102686 2] |
| 08257136 | USD[0.000792928598030],USDT[0.003215161164755] |
| 08257144 | SOL[0.588000000000000 0] |
| 08257155 | NFT [3198623597618923 08][1],NFT [3601614851612848 09][1],NFT [4124931510344370 10][1],NFT [4995312315686605 99][1],NFT [5392587278424518 64][1],USD[0.000000107850065] |
| 08257286 | BTC[0.001035610000000 0],TRX[0.366011724680908 0],USD[0.228298528774449 6] |
| 08257425 | BTC[0.000402480000000 0],USD[0.001938584298018] |
| 08257510 | BTC[0.000002700000000 0],USD[1.148285000000000 0] |
| 08257541 | BRZ[281.8184913000000 00],CUSDT[1.000000000000000 00],ETH[0.040238720000000 0],ETHW[0.040238720000000 0],MATIC[52.22443641000000 00],NFT [5386831040084671 22][1],SHIB[1.000000000000000 00],TRX[367.0288345800000 000],USD[25.00000001349433 03] |
| 08257594 | USD[1.000000000000000 00] |
| 08257631 | USD[1.000000000000000 00] |
| 08257715 | USD[6.441491816117166 0] |
| 08257760 | CUSDT[1.000000000000000 00],TRX[0.000001000000000 0],USD[0.008056509166864 0],USDT[0.000000049439326] |
| 08257775 | BTC[0.000000025696650],DAI[26.75344908137631 90],KSHIB[0.000000060528000],USD[0.000086766050719 7] |
| 08257801 | BTC[0.013663710000000 0],ETH[0.184760260000000 0],ETHW[0.184760260000000 0],SOL[13.96016987000000 00],USD[0.000302441075308 5] |
| 08257827 | BTC[0.000429150000000 0],SHIB[1.000000000000000 00],USD[0.003088291947561] |
| 08257829 | BTC[0.000020490000000 0] |
| 08257966 | DOGE[202.0000000000000 000],SOL[14.98500000000000 000],USD[87.68967745600000 00] |
| 08258010 | SOL[0.052859190000000 0],USD[0.000001651852890 6] |
| 08258038 | USD[100.0000000000000 000] |
| 08258046 | ETH[0.001462980000000 0],ETHW[0.001462980000000 0],USD[0.001144035900044 28],USDT[0.000055159936434] |
| 08258074 | SOL[4.425570000000000 0],USD[100.8539750000000 000] |
| 08258076 | BRZ[1.000000000000000 00],DOGE[0.000000004087526],ETH[0.000000092620064],SHIB[11.00000000000000 000],TRX[1.000000066248311],USD[0.000000022859549] |
| 08258260 | DOGE[2.000000000000000 0],ETH[0.000001000000000 0],SHIB[1.000000000000000 00],TRX[2.000000000000000 00],USD[0.009516495153905 2] |
| 08258262 | SOL[1.693193360000000 0] |
| 08258263 | USD[10.00000000000000 000] |
| 08258296 | USD[1.000000000000000 00] |
| 08258307 | BTC[0.000000000224500 0],NFT [4985428901016140 45][1],SOL[0.000000061578608],USD[2.300000000000000 0] |
| 08258310 | SHIB[8846658.41172189 0000000],USD[0.000000000007472] |
| 08258360 | USD[1.075518990000000 0] |
| 08258427 | BTC[0.000097090000000 0],USD[0.691322820207981 0] |
| 08258539 | USD[0.102132120000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08258572 | CUSDT[4.000000000000000000],SHIB[1.000000000000000000],USD[41.5412721659288947] |
| 08258593 | USD[0.1237479467000000] |
| 08258711 | USD[50.010000000000000] |
| 08258791 | USD[0.0000174763451112] |
| 08258927 | BTC[0.0001119200000000],ETH[0.0000128700000000],ETHW[0.0000128700000000],TRX[1.000000000000000000],USD[0.2338554594367684],USDT[0.0010000039548800] |
| 08258936 | USD[0.0130286783929633] |
| 08258941 | USD[0.0002901748533825] |
| 08258968 | AVAX[0.0000930300000000],BAT[2.000000000000000000],BRZ[2.000000000000000000],BTC[0.0000000803113858],CUSDT[3.000000000000000000],DOGE[4.0000000054452450],ETH[0.0000091362690984],GRT[2.000000000000000000],MATIC[0.0000000066087773],NFT[381845183677783748][1],SHIB[0.0000004350057856],SOL[0.0001757390000000],TRX[18.3580864900000000],USD[0.0000000563922201] |
| 08259002 | USD[1.6600000000000000] |
| 08259093 | USD[0.5457050000000000] |
| 08259109 | BRZ[1.000000000000000000],BTC[0.0000029800000000],USD[24.8342052268863878] |
| 08259237 | ETH[0.0000000100000000],ETHW[0.0000000080056155],USDT[0.0000000005730432] |
| 08259255 | USD[1.0000000000000000] |
| 08259261 | BTC[0.0000206600000000] |
| 08259279 | DOGE[5.000000000000000000],MATIC[0.0000000665725544],SHIB[0.6975558700000000],TRX[1.000000000000000000],USD[0.0000000139000955],USDT[0.0000000001936] |
| 08259315 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0000000024604384] |
| 08259335 | CUSDT[1.000000000000000000],LINK[0.8804603600000000],SHIB[889653.5000705200000000],SOL[0.0115905700000000],TRX[136.6140915600000000],USD[0.0000006254441629] |
| 08259382 | BTC[0.0000203300000000],USD[0.0040490800025542] |
| 08259400 | USD[0.1774887092389675] |
| 08259404 | CUSDT[1.000000000000000000],DOGE[1.2650000000000000],SOL[0.0070780100000000],USD[0.0000000145533420],USDT[0.0000020600000000] |
| 08259405 | CUSDT[9.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.2121538670721690] |
| 08259416 | BTC[0.0000271100000000],USD[0.0000572880522130] |
| 08259431 | BTC[0.0001907000000000],USD[0.0010430827464431] |
| 08259436 | BF_POINT[100.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.0000299700000000],ETH[0.0000082000000000],ETHW[0.0000082000000000],SHIB[11592182.8831436900000000],SOL[0.0000020400000000],USD[2.0639221054551037] |
| 08259493 | LINK[1.7348020100000000],NFT[412158923659670787][1],NFT[574856097188026367][1],SUSHI[8.8882570800000000],USD[0.0000402834109577] |
| 08259526 | USD[10.000000000000000000] |
| 08259567 | BTC[0.0000001000000000],DOGE[16.5113744900000000],ETH[0.0000006000000000],ETHW[0.0000006000000000],NFT[482866909607298456][1],NFT[550543128640614776][1],SHIB[1.0000000026606820],SOL[0.0130901500000000],TRX[1.000000000000000000],USD[0.0089105076172664],USDT[0.0000000063293539] |
| 08259659 | USD[10.000000000000000000] |
| 08259665 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[43.8002519386537643] |
| 08259708 | BTC[0.0001907491152600] |
| 08259711 | BCH[0.0084140000000000],BTC[0.0019963000000000],ETH[0.0279610000000000],ETHW[0.0279610000000000],LINK[6.0845000000000000],LTC[0.6787000000000000],SOL[1.1537000000000000],USD[1552.5663524350492000],USDT[0.0000000093531303] |
| 08259728 | ETH[0.0099606200000000],ETHW[0.0099606200000000],USD[0.0000019409897964] |
| 08259740 | BTC[0.0002050700000000],USD[0.0060223297276771] |
| 08259793 | AAVE[0.0000000020711442],AVAX[0.0000000069029080],BCH[0.0000000033839632],BTC[0.0000000048158076],DOGE[1.0000000065291408],ETH[0.0000000063842367],LINK[0.0000000021784032],MATIC[0.0000000396282692],PAXG[0.0000000995282841],SHIB[26.000000000000000000],SOL[0.0000000059246492],TRX[0.0000000078862810],USD[0.0002093861045014] |
| 08259888 | DOGE[0.0000000053494900],GRT[0.0000000054478835],KSHIB[0.0000000081144520],LTC[0.0000000038282478],MATIC[0.0017702856538784],SOL[0.0000000039202194],TRX[0.0000000046124502],UNI[0.0000000029859850],USD[0.0021306844354281] |
| 08259895 | GRT[549.0433752900000000] |
| 08259921 | USD[0.0000000060170000] |
| 08259925 | BRZ[2.000000000000000000],CUSDT[7.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[0.0090121379659554] |
| 08259956 | USD[5.000000000000000000] |
| 08259962 | AAVE[0.5294965000000000],ETH[0.0259616000000000],ETHW[0.0259616000000000],SOL[0.5394870000000000],UNI[3.2968650000000000],USD[0.0000157422696165] |
| 08259978 | USD[295.8352442500000000] |
| 08259981 | BTC[0.0028588200000000],USD[48.0288401750315200] |
| 08260025 | BTC[0.0000999000000000],USD[0.1354424685858800],USDT[0.0000000031656375] |
| 08260036 | BTC[0.0000205200000000],USD[19.0030682853685352],USDT[2.000000000000000000] |
| 08260040 | USD[0.0000053316472430],USDT[0.0003119179203176] |
| 08260063 | TRX[1668.0000010000000000] |
| 08260065 | USD[1.0757644800000000] |
| 08260096 | USD[1.000000000000000000] |
| 08260098 | USD[59.6567576360302234] |
| 08260127 | CUSDT[3.000000000000000000],TRX[2.000000000000000000],USD[0.3185435724997910] |
| 08260130 | BTC[0.0010627300000000],ETH[0.0289476890000000],ETHW[0.0289476890000000],USD[0.0000941034367053] |
| 08260168 | SOL[0.0087992800000000],USD[0.9000012231042058] |
| 08260238 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],NFT[567640941968181321][1],SHIB[3.000000000000000000],SOL[0.0372059600000000],TRX[1.000000000000000000],USD[0.0061089624603571] |
| 08260279 | USD[128.4201984477458945] |
| 08260287 | USD[43.5669237263949319] |
| 08260329 | ETH[0.0000000100000000],ETHW[0.0000000092195122],USD[0.0000001078186645],USDT[0.0000000085490149] |
| 08260396 | BTC[0.0002421075712800],USD[4.6539292739234030],YFI[0.0000000063020880] |
| 08260404 | USD[1499.0000000000000000] |
| 08260406 | USD[0.0001842231303896] |
| 08260421 | USD[0.0002466638895984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08260423 | BTC[0.000000005275978 0],USDT[0.0001376683825706] |
| 08260452 | USD[1.4116662766000000] |
| 08260488 | BTC[0.0020000000000000],ETH[0.1580000000000000],ETHW[0.1580000000000000],USD[0.4391011005167260] |
| 08260494 | ALGO[0.0000000077824605],BAT[0.0002620690340574],BCH[0.0010005700000000],CUSDT[0.0000000043589280],DOGE[1.0000000000000000],GRT[0.0000000028439360],LTC[0.0021484453894240],MATIC[0.0000000068850000],MKR[0.0000000081588940],NEAR[0.0000000049603928],PAXG[0.0000000026750350],SHIB[12.0000000000000000],SOL[0.2135399100000000],TRX[3.0000000094800000],USD[-0.2603656833830246],USDT[0.0000008524253 9] |
| 08260606 | BTC[0.0000413600000000] |
| 08260639 | CUSDT[1.0000000000000000],USD[0.0000000024405310] |
| 08260758 | USD[0.0000000009559440] |
| 08260762 | ETH[0.0000000014081740],SOL[0.0000000100000000],USD[0.0000050454672106] |
| 08260766 | BTC[0.0003608000000000],USD[198.8069554200000000],USDT[0.0000000098138906] |
| 08260768 | BTC[0.0000671800000000] |
| 08260816 | BTC[0.0000102500000000] |
| 08260834 | USD[106.9407456100000000] |
| 08260854 | ETH[0.0005626600000000],ETHW[0.8055626600000000],USD[0.0299330150000000] |
| 08260872 | USD[0.0000000085530039] |
| 08260873 | LTC[0.0000002900000000],USD[0.0075770201369480] |
| 08260902 | ETHW[0.1248750000000000],USD[2.3350000000000000] |
| 08260907 | USD[5.0000000000000000] |
| 08260948 | BTC[0.0332667000000000],ETH[0.7492500000000000],ETHW[0.7492500000000000],USD[501.0000000000000000] |
| 08260967 | USD[0.0006691800000000] |
| 08260985 | BAT[46.0000000000000000],SUSHI[0.1672362342097492],USD[1.1696236000000000] |
| 08261060 | AVAX[1.0000000000000000],ETH[0.0750000000000000],ETHW[0.0750000000000000],USD[1.9980000000000000],USDT[521.2939880000000000] |
| 08261073 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],ETH[0.0587021400000000],ETHW[0.0597974360000000],GRT[158.1316802000000000],KSHIB[145.7211887300000000],LINK[11.6912133200000000],NFT [2940972414041822 58][1],NFT [4161283004440288 69][1],NFT [4751217191461016 23][1],NFT [5459290664072136 04][1],NFT [5540063078938601 12]11,SHIB[1.0000000000000000],SOL[6.0804472500000000],SUSHI[27.5820859800000000],TRX[435.8373515600000000],USD[0.0100008918674735],USDT[1.0864358900000000] |
| 08261120 | BTC[0.0334722070000000],USD[478.5458590550000000] |
| 08261134 | BCH[0.0000000069536879],BTC[0.0000000057298639],ETH[0.0000000094900000],GRT[0.0000000000501598],MATIC[0.0000021400000],SOL[0.0000007324480 2],SUSHI[0.0000000032204600],TRX[0.0000009680000],USD[0.0002351624753351],USDT[0.0000000091026125] |
| 08261138 | BTC[0.0004289100000000] |
| 08261142 | USD[5.0000000000000000] |
| 08261158 | BAT[1.0068542700000000],DOGE[3156.8253837900000000],USD[0.5628253201249700] |
| 08261172 | GRT[32.2216312500000000],NFT [5234342252748871 83][1] |
| 08261180 | USD[0.0000126032213371],USDT[0.0000000084917748] |
| 08261194 | DOGE[670.6606984700000000],SHIB[0.0000000100000000],USD[0.0038939610310103] |
| 08261208 | ETH[0.0222192000000000],ETHW[0.0222192000000000],USD[60.0000103683758072],USDT[9.9450673200000000] |
| 08261261 | USD[6.9000000000000000] |
| 08261265 | CUSDT[2.0000000000000000],TRX[291.5354192600000000],USD[0.0000000065298090],USDT[0.0000000003736686] |
| 08261271 | USD[0.0015766274119000] |
| 08261298 | BCH[0.0000000004380183],BTC[0.0000000005885646],CUSDT[0.0000000024458549],NFT [3192009324621679 07][1],SHIB[0.0000000036240930],SOL[0.0000000054467350],SUSHI[0.0000000037084246],UNI[0.0000000068793 01],USD[0.0001995586222036],USDT[0.0000000132649603] |
| 08261351 | USD[0.0000578260085600] |
| 08261391 | USD[392.3053061200000000] |
| 08261487 | BTC[0.0010604400000000],CUSDT[2.0000000000000000],ETH[0.0050834500000000],ETHW[0.0050834500000000],SHIB[627155.8482282800000000],SOL[0.0555381100000000],TRX[1.0000000000000000],USD[0.0022728741292766] |
| 08261493 | USD[48.2467492123165385] |
| 08261562 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0014921961659561] |
| 08261582 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001959494303885] |
| 08261604 | ETH[0.0000000002907000],ETHW[0.0000000044907000],USD[16.6340188605028240] |
| 08261628 | USD[21.5148976000000000] |
| 08261643 | USD[100.0200000000000000] |
| 08261650 | DOGE[15.0012804800000000] |
| 08261661 | MATIC[0.0000000018691025],USD[0.0000089177257275] |
| 08261666 | USD[0.1904932992230228] |
| 08261693 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000069900000],USD[1.8213145060307489] |
| 08261715 | USD[0.0859483173335188] |
| 08261733 | BTC[0.0000989800000000],USD[0.0005036259689847] |
| 08261743 | BCH[0.0362476900000000],BTC[0.0001468500000000],DOGE[33.1841628100000000],LTC[0.4211127600000000] |
| 08261749 | CAD[1.2519290500000000],USD[0.0000000004206445] |
| 08261766 | ETH[0.0000001000000000],MATIC[0.0000000077660460],SOL[0.0000000010181715],USD[0.0085235559135133] |
| 08261811 | ETH[0.0213014300000000],ETHW[0.0213014346828618],TRX[263.7724503636200000] |
| 08261815 | CUSDT[1.0000000000000000],ETH[0.0000318269602668],ETHW[0.0000318269602668],SHIB[0.0000000192000000],USD[0.0000000047040697],USDT[7.0779678100000000] |
| 08261841 | CUSDT[2.0000000000000000],DOGE[0.0654296100000000],KSHIB[139.4739822400000000],USD[17.1902461560156568] |
| 08261862 | USD[5.3708708600000000] |
| 08261872 | USD[5.0000000000000000] |
| 08261889 | BTC[0.1201797000000000],ETH[1.4986730000000000],ETHW[1.4986730000000000],USD[193.9164433840000000],USDT[0.0048608000000000] |
| 08261898 | BRZ[1.0000000000000000],BTC[0.0009446848664600],DOGE[1.0000000000000000],ETH[0.0000000063534858],MATIC[0.0005106500000000],SHIB[2.0000000000000000],USD[0.0000587223003824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08261904 | USD[16.1361732400000000] |
| 08261921 | USDT[0.0000000926672325] |
| 08261973 | BTC[0.0003107500000000],USD[0.0000847989358833] |
| 08261988 | USD[20.0100000150880960] |
| 08262010 | BTC[0.0381235900000000],USD[5.0970606126240000] |
| 08262028 | USD[0.0006870152221742] |
| 08262046 | BTC[0.0001292800000000],USD[0.0003035760043500] |
| 08262056 | USD[3.9693223998265900] |
| 08262164 | USD[5.0000000000000000] |
| 08262201 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[1822.7050180400000000],KSHIB[3422.1787985700000000],NFT (2990012711140692414)[1],NFT (30781103323329607 7)[1],NFT (32338714779710146 0)[1],NFT (42772486757577878 2)[1],NFT (43698945295832021 6)[1],NFT (45683469973041311 3)[1],NFT (47095179118716695 1)[1],NFT (51287709440718387 5)[1],SHIB[17494623.1088138600000000],SOL[2.8787708600000000],TRX[1.0000000000000000],USD[0.0000037228240387] |
| 08262223 | USD[0.9226310000000000] |
| 08262281 | USD[10.7570558100000000] |
| 08262282 | USD[0.0003074075324250],USD[0.0000047677770862] |
| 08262306 | AAVE[0.0000000050707435],BAT[0.0000000022973624],BRZ[0.0000000057087103],CUSDT[0.0000000017170000],DOGE[0.0000000008869904],ETH[0.0001261201356050],ETHW[0.0001261201356050],KSHIB[0.0000000053327152],SHIB[1057.9084239099425734],SOL[0.0000000059086430],SUSHI[0.0000000047100000],TRX[0.0000000064766 9975],USD[78.0940330936632152],YFI[0.0000000084594880] |
| 08262342 | BTC[0.0101842900000000],USD[0.0004516846766365] |
| 08262355 | BTC[0.0000667800000000],USD[163.2255544079819104],USDT[0.0003083407101759] |
| 08262418 | USD[2.1514701759490248] |
| 08262434 | ETH[0.1991250700000000],ETHW[0.0009127000000000],USD[0.0042549315264786] |
| 08262448 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[1.1444795700000000],USD[0.0000985207415058],USDT[0.0000000045681920] |
| 08262472 | CUSDT[2.0000000000000000],USD[0.0000000097476195] |
| 08262494 | USD[50.0000000000000000] |
| 08262495 | USD[0.0215640400000000] |
| 08262504 | ETH[0.0000000020000000],SOL[0.0000000088328518],USD[0.9508380000000000] |
| 08262510 | SOL[50.0314235500000000] |
| 08262550 | TRX[0.0000010000000000],USDT[1.6215654200000000] |
| 08262557 | ALGO[1.0638475100000000],BRZ[1.2713462300000000],DOGE[1.4888667900000000],ETH[0.0081166800000000],GRT[0.9999931200000000],MATIC[1.4921506500000000],SHIB[5798.4406130200000000],SUSHI[1.3420665500000000],TRX[3.0000000000000000],USD[0.0000038624529960] |
| 08262617 | CUSDT[2.0000000000000000],USD[197.4616871982078400] |
| 08262622 | USD[0.0000000012407287] |
| 08262709 | TRX[65.5744030500000000],USD[7.5210048801228372] |
| 08262711 | ALGO[130.1551740200000000],AVAX[1.0847532000000000],DOGE[1.0000000000000000],MATIC[53.1403666700000000],NEAR[3.0971277700000000],SHIB[1.0000000000000000],SOL[1.0323759400000000],USD[7.7309306270540880] |
| 08262780 | DOGE[2.0000000000000000],MATIC[70.2886242300000000],SHIB[14513386.8142495300000000],SUSHI[256.1522355300000000],USD[0.0000001179626883],USDT[0.0000000148832484] |
| 08262795 | USD[0.0068066200000000] |
| 08262801 | BTC[0.0052163700000000],ETH[0.0649350000000000],ETHW[0.0649350000000000],USD[0.0001999904161476] |
| 08262852 | USD[0.0000001732597195] |
| 08262865 | BRZ[1.0000000000000000],BTC[0.0001826000000000],DOGE[2.0000000000000000],ETHW[1.7597796900000000],MATIC[270.9699525100000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[13880.6629961989161926] |
| 08262880 | BTC[0.0000000092169339],SOL[0.0000000086175132],USD[0.0000000044247645] |
| 08262977 | USD[5.0000000000000000] |
| 08262985 | BTC[0.0000009300000000],LTC[0.2822949200000000],SHIB[9.0000000000000000],USD[458.5314814108009291] |
| 08263002 | USD[0.2962607549400000] |
| 08263004 | USD[483.1577186100000000] |
| 08263090 | USD[50.0000017308129510] |
| 08263131 | BTC[0.0000000023502750],CUSDT[1.0000000000000000] |
| 08263134 | SOL[0.5304898100000000],USD[77.3400011822847967] |
| 08263149 | USD[5.0000000000000000] |
| 08263156 | USD[0.0033494298729586] |
| 08263168 | SOL[0.1462705300000000],USD[0.0000011648073665] |
| 08263178 | BTC[0.0001039600000000],USD[0.3917721154229397] |
| 08263182 | USD[5.0000000000000000] |
| 08263218 | BTC[0.0000000082962225],ETH[0.0000000007662700],USD[0.0000177850041153] |
| 08263231 | NFT (3487041811177011336)[1],SOL[0.0312512581470118] |
| 08263252 | USD[5.0000000000000000] |
| 08263278 | BF_POINT[100.0000000000000000],DOGE[277.0100917400000000],SHIB[12071196.9157983615000000],USD[0.0000000039168902] |
| 08263311 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0059227247908747] |
| 08263329 | SOL[0.0000000046186000],USDT[0.0000001028046210] |
| 08263358 | USD[0.0004088600000000] |
| 08263375 | ETH[0.0000000057709695],TRX[1.0000000016850000],USD[0.0060461697367877] |
| 08263396 | DOGE[0.0368246300000000],LTC[0.0063482100000000] |
| 08263424 | GRT[1.0000000000000000],SOL[0.0005929900000000],USD[0.0009844100389605] |
| 08263428 | BCH[0.0000000029203674],BTC[0.0000045371230],DOGE[0.0000000047585080],LTC[0.0000000030292397],SOL[0.0000000004094380],USD[1.6453504326436987],USDT[0.0000000048851108] |
| 08263455 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08263467 | AVAX[110.017715000000000000],BCH[0.000228520000000000],ETH[0.000642980000000000],ETHW[0.000642980000000000],LINK[0.034592750000000000],LTC[0.009598580000000000],MATIC[1502.894010530000000000],USD[5853.552119053746819],USDT[0.000000146659063] |
| 08263487 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[3042644.523176800000000000],USD[0.020000000001567] |
| 08263497 | ALGO[0.018851940000000000],BCH[0.000036100000000],BRZ[1.000000000000000000],CUSDT[5.000012710000000000],GRT[0.000000004738721,SHIB[2.000000027077650],SOL[0.000000100000000],USD[0.000000049474546] |
| 08263554 | BTC[0.000490570000000000],CUSDT[13.000000000000000000],DOGE[3.000000000000000000],NFT (510883270355825267)[1],TRX[2.000000000000000000],USD[10.371659965070162] |
| 08263626 | BTC[0.000116530000000000],USD[0.000858133380690] |
| 08263675 | BTC[0.000000060120000],KSHIB[0.000989800000000],USD[0.9837360784182642] |
| 08263684 | DOGE[29.562421890000000000],USD[0.032887514496218] |
| 08263746 | BTC[0.000000007630815],CUSDT[27.000000000000000000],ETH[0.054263220000000000],ETHW[0.053591200000000000],SOL[7.600253740000000000],TRX[3.000000000000000000],USD[115.9423899602482653] |
| 08263749 | BAT[2.000000000000000000],BTC[0.000053485738625],DOGE[4.000000000000000000],MATIC[1.001645180000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0095663624464463],USDT[2.0697359395378080] |
| 08263751 | BTC[0.000101540000000000] |
| 08263767 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0097292260753306] |
| 08263831 | ETH[0.401916270000000000],ETHW[0.401747450000000000] |
| 08263832 | USD[0.000000091110984] |
| 08264012 | USD[0.160184880000000000],USDT[0.009283000000000000] |
| 08264151 | SOL[0.007128320000000000],USD[2.0923579803655936] |
| 08264168 | USD[0.000000030000000],USDT[0.000000005220000] |
| 08264198 | BTC[0.000037230000000000] |
| 08264206 | BTC[0.000119110000000000],USD[0.0000688429777200] |
| 08264236 | CUSDT[2.000000000000000000],DOGE[408.278113770000000000],TRX[2.000000000000000000],USD[0.0035167282630320] |
| 08264257 | BTC[0.001254000000000000],USD[0.0005829424962340] |
| 08264259 | ETH[0.002639430000000000],ETHW[0.002612070000000000],USD[0.0000132279711571] |
| 08264263 | USD[0.000000383244172],USDT[0.000000054606286] |
| 08264266 | SOL[0.029663140000000000],USD[0.0000020527146464] |
| 08264324 | BCH[0.002496800000000000],BTC[0.000104103063255],USD[0.0213092409052492] |
| 08264376 | SOL[0.000003800000000000],USD[16.360965173057580] |
| 08264414 | BTC[0.000000061800000],ETH[0.000000097624716],ETHW[0.000000097624716],USD[83.3334451382403881] |
| 08264497 | ALGO[0.000000072030651],ETH[0.000001700000000],ETHW[0.000001700000000],SHIB[8.000000000000000000],USD[0.000000334162049] |
| 08264498 | ETH[0.000000022043920],TRX[0.000001800000000],USD[5.143480235500608] |
| 08264581 | BRZ[2.000000000000000000],BTC[0.100476440000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0006756884418691] |
| 08264601 | ETH[0.079603600000000000],ETHW[0.078619280000000000] |
| 08264604 | USD[4.298659100000000000] |
| 08264634 | USD[0.000000067800566],USDT[101.1637464939000000] |
| 08264680 | ETH[0.001806820507000017],ETHW[0.001806820507017],USD[0.0000352021650770] |
| 08264699 | BTC[0.000059060000000000] |
| 08264731 | USD[4.922560800000000000] |
| 08264749 | SOL[0.009990000000000000],USD[0.7690630000000000] |
| 08264810 | BTC[0.248451300000000000],LINK[2836.597300040000000000],USD[8500.1300010681905962] |
| 08264913 | USD[0.020635220225765] |
| 08264946 | CUSDT[1.000000000000000000],KSHIB[5719.299088450000000000],USD[0.0100000002836460] |
| 08264974 | USD[10.749788710000000000] |
| 08265037 | SOL[10.900000000000000000],USD[1.478577000000000000] |
| 08265048 | USD[5.000000000000000000] |
| 08265138 | BF_POINT[200.000000000000000000] |
| 08265163 | BTC[0.000118410000000000],USD[0.0001874771344202] |
| 08265174 | USD[5.362049510000000000] |
| 08265222 | SOL[0.004779481011456],USD[32.3244435489348499] |
| 08265262 | BAT[3.714891020000000000],CUSDT[1.000000000000000000],USD[16.8210907455611460] |
| 08265416 | ETH[0.024864470000000000],ETHW[0.024864470000000000],SOL[0.300792190000000000],USD[0.0000011511353889] |
| 08265610 | USD[50.000000000000000000] |
| 08265647 | USD[0.0087424194506326] |
| 08265712 | USD[0.000356570040365855] |
| 08265722 | USD[5.000000000000000000] |
| 08265745 | BTC[0.000030000000000000],TRX[0.0483055479457732] |
| 08265765 | DOGE[0.000000000521921280],EUR[0.000000012808276626],SOL[0.000000008800005800],USD[3.6466755292675340],USDT[0.000000080195120],WBTC[0.000000018459948] |
| 08265783 | SHIB[159472.520642780000000000],USD[7.5289269100001748] |
| 08265855 | USD[5.000000000000000000] |
| 08265898 | USD[0.000000090553144] |
| 08265937 | USD[0.107161800000000000] |
| 08265967 | BTC[0.000020840000000000] |
| 08265972 | BTC[0.000041320000000000],USD[1.063196236421062] |
| 08266113 | CUSDT[1.000000000000000000],ETH[0.049738870000000000],ETHW[0.049738870000000000],USD[0.0000032139523389] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08266145 | BTC[0.0000000700000000],USD[0.0004243728087675],USDT[0.0000000022432410] |
| 08266392 | USD[0.0001990739095370] |
| 08266394 | BTC[0.0000948900000000],DOGE[0.0000000100000000],ETH[0.0006559501000000],ETHW[0.0006559501000000],TRX[580.2468554802452750],USD[9.7906121914316770] |
| 08266433 | BTC[0.0001139300000000] |
| 08266741 | USD[10.7468477200000000] |
| 08266791 | NFT [4200784249299905927][1],USD[2.6133144800000000] |
| 08268820 | BTC[0.0003591700000000],CUSDT[2.0000000000000000],KSHIB[440.3935317335332160],USD[0.0007255719690266] |
| 08266887 | USD[1.0000000000000000] |
| 08266895 | USD[0.0001897586770870] |
| 08266915 | BTC[0.0070945000000000],ETH[0.0002053080266232],ETHW[0.0002053080266232],SOL[0.0000000075318099],USD[0.5159476563603847] |
| 08267011 | USD[0.0000003740636358] |
| 08267104 | SOL[0.0088100000000000],USD[9.0264710000000000] |
| 08267136 | BCH[0.0000000042562700],BTC[0.0000000100000000],DOGE[1.0000000000000000],LTC[0.0000000036262062],SHIB[4.0000000000000000],USD[0.0002824682921118] |
| 08267143 | SOL[1.0000370100000000],USD[70.0000010765839363] |
| 08267180 | BTC[0.0002072600000000],USD[0.0003668757364750] |
| 08267226 | CUSDT[7.0000000000000000],DOGE[2.0000000000000000],USD[0.0000000097865495],USDT[0.0001806900000000] |
| 08267291 | USD[0.0213576607008653] |
| 08267365 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SUSH[11.7332585500000000],USD[0.0000000461328614],USDT[0.0000000494788225] |
| 08267387 | SHIB[2551.7607031400000000],USD[0.0383472739283002] |
| 08267395 | BTC[0.0062299000000000],USD[0.0004037744377986] |
| 08267426 | USD[1.0651967700000000] |
| 08267464 | USD[0.0001281512892672] |
| 08267514 | USD[0.0000000079346149],USDT[0.0000000012203208] |
| 08267546 | BTC[0.0000000045902784],SOL[0.0000000049863080],USD[0.0004575110769144],USDT[0.0000000031445938] |
| 08267575 | BTC[0.0000165800000000],USD[27.8956520000000000] |
| 08267678 | USD[16.1321948900000000] |
| 08267786 | BTC[0.0000019900000000],TRX[57.6010454800000000],USD[0.3281884768132052] |
| 08267907 | USD[5.3716066700000000] |
| 08267968 | USD[0.0020289807742691] |
| 08268068 | BTC[0.0000000001000000],MKR[0.0060286200000000],USD[0.0000000144620201],USDT[0.0000116021775994] |
| 08268109 | USD[0.0001281512892672] |
| 08268163 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[102.7575207426702938] |
| 08268175 | SOL[0.0000000028959900],USD[0.0004804094851970] |
| 08268176 | CUSDT[1.0000000000000000],ETH[0.0032111300000000],ETHW[0.0031700600000000],USD[3.2270863519514330] |
| 08268283 | BTC[0.0002119300000000],USD[0.0004171014615275] |
| 08268300 | USD[2.0000000000000000] |
| 08268324 | BTC[0.0000206500000000],USD[0.0005873139097495] |
| 08268372 | BTC[0.0000000038720000],ETH[0.0000000061735134],LTC[0.0682218859624772] |
| 08268387 | ETH[0.0000000029800962],SOL[0.0000000037669818],USD[35.6226788700075962],USDT[0.0040274260749120] |
| 08268415 | USD[20.0000000000000000] |
| 08268464 | USD[50.0000000000000000] |
| 08268554 | USD[0.0000000075920816],USDT[4.9710430700000000] |
| 08268598 | USD[10.0000000000000000] |
| 08268687 | BTC[0.0000000046887503],CUSDT[0.0000000038676782],DOGE[20.3584610561283790],ETH[0.0000000124506003],LTC[0.0000000297610811],NFT [4460027951889964651[1],SHIB[3.0000000801859985],SOL[0.0000000068301278],USD[0.0000000083250720],USDT[0.0000000084102136] |
| 08268697 | USD[5.0000000000000000] |
| 08268820 | BTC[0.0215260217943392],NFT [3490545702011119496][1],NFT [5586676611956702691[1],SHIB[121.0000000000000000],SOL[0.0000000220150032],TRX[0.0000000075440379],USD[96.0241994002100921],USDT[0.0000003246487] |
| 08268837 | DOGE[0.0052194100000000] |
| 08268890 | BTC[0.0001016600000000],USD[0.0000676754235156] |
| 08268995 | BTC[0.0001158300000000],USD[0.0021334283627059] |
| 08269063 | USD[10.0000000000000000] |
| 08269106 | USD[0.0002165456991980] |
| 08269126 | BTC[0.0004068000000000],USD[0.0003244311394112] |
| 08269147 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],USD[0.0076195529358987] |
| 08269309 | BAT[23.7673886800000000],TRX[1.0000000000000000],USD[0.0000000035807930] |
| 08269439 | ETH[0.0000000087000000],ETHW[0.0000000087000000],SOL[0.0000000015503538] |
| 08269482 | BTC[0.0010974800000000],CUSDT[1.0000000000000000],USD[0.0004710214263724] |
| 08269563 | BTC[0.0001000000000000],USD[0.8014728000000000] |
| 08269566 | BTC[0.0000000070800000],DOGE[0.0000000080129995],SHIB[1.0000000000000000],USD[0.0002447351023684],USDT[0.0000000168131173] |
| 08269628 | ETH[0.0002543986471105],ETHW[0.0002543986471105],TRX[0.2800000022073324] |
| 08269862 | BTC[0.0010150201227892],USD[0.0000135419916518] |
| 08269924 | BTC[0.0001000000000000],USD[0.2413412000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08269961 | CUSDT[1.000000000000000],USD[0.0043860417917375] |
| 08270004 | SOL[0.0699300000000000],USD[0.5598412000000000] |
| 08270089 | BTC[0.0000145300000000] |
| 08270128 | BTC[0.0001000000000000],USD[0.8999652000000000] |
| 08270189 | CUSDT[2.000000000000000],LTC[0.0000012100000000],SOL[0.1186583200000000],USD[10.7600570400504699] |
| 08270398 | USD[5.0000000000000000] |
| 08270414 | BTC[0.0002705600000000],USD[0.0394198585928742] |
| 08270452 | USD[0.0001308170946714] |
| 08270587 | BTC[0.0009605300000000],USD[0.0101016103101520] |
| 08270630 | USD[2.1513522700000000] |
| 08270690 | USD[0.0003117874240000],USDT[0.0000003708021379] |
| 08270826 | BCH[0.0021957400000000],BTC[0.0000207900000000],DAI[0.9945055000000000],DOGE[4.6164296300000000],ETH[0.0002531100000000],ETHW[0.0002531100000000],USD[0.0003961073566194] |
| 08270905 | BTC[0.0004200700000000],USD[0.0005455003169875] |
| 08271093 | AVAX[0.0123333700000000],USD[0.0055259930784520] |
| 08271119 | BTC[0.0102061000000000],USD[0.0000784095682434] |
| 08271181 | USD[0.0003438866632256] |
| 08271210 | BTC[0.0021000000000000],USD[0.3274984000000000] |
| 08271375 | BTC[0.0000000091929360],USD[0.0672939448306633] |
| 08271379 | BTC[0.0000272000000000],USD[0.0002794035957760] |
| 08271428 | BTC[0.0005127700000000] |
| 08271499 | BTC[0.0036767527632097],USD[3.0067837738993665] |
| 08271525 | LTC[0.0531790800000000] |
| 08271699 | USD[5.0000000000000000] |
| 08271775 | USD[0.3488903093487694] |
| 08271836 | BTC[0.0001044300000000],USD[0.000287272115753] |
| 08271930 | USD[2569.0973257940491555] |
| 08272312 | DOGE[1.0000000000000000],LINK[3.2162813100000000],SHIB[1837.3474140310113195],SOL[1.0571673800000000],TRX[0.9605446500000000],USD[0.0000000055988963] |
| 08272319 | ETH[0.0051092800000000],ETHW[0.0051092800000000],USD[0.0000184216796512] |
| 08272369 | USD[5.0000000000000000] |
| 08272402 | USD[5.0000000000000000] |
| 08272584 | BTC[0.0000000031351930],DOGE[0.0000000010829740],ETH[0.0000000093224300],ETHW[0.0000000093224300],USD[0.0003461389302211],USDT[239.3681557461122187] |
| 08272588 | SOL[0.0002553000000000],USD[0.0023103863297314] |
| 08272602 | BTC[0.0036444671800000],ETH[0.0012247825949502],ETHW[0.0012247825949502],SOL[0.0000000087900000],TRX[236.2133006250840000],USD[0.0001633538774717],USDT[0.0000000180557859] |
| 08272614 | BTC[0.0000000300533100],USD[0.0033881800427439],USDT[0.0000000073800594] |
| 08272706 | BTC[0.0000000078843831],ETH[0.0000000022033450],NFT [5221838919238020063][1],USD[0.5981157645014175],USDT[0.0000000089937472] |
| 08272844 | USD[5.0000000000000000] |
| 08272860 | USDT[2.0000000000000000] |
| 08272867 | USD[0.5000000000000000] |
| 08272886 | BTC[0.0004065900000000],USD[0.0053218853835002] |
| 08272954 | BTC[0.0000212300000000] |
| 08273000 | USD[5.0000000000000000] |
| 08273089 | BTC[0.0000986000000000],USD[0.0002028315274660] |
| 08273143 | USD[21.5129328700000000] |
| 08273147 | CUSDT[1.000000000000000],KSHIB[119.1285887600000000],LTC[0.0000002600000000],USD[0.0000000049303769] |
| 08273254 | BTC[0.0000000026000000],SUSHI[0.0000000081678019],USD[0.0002319589813524],USDT[0.0000000099700087] |
| 08273334 | USD[220.0000000000000000] |
| 08273416 | USD[2.0000000000000000] |
| 08273494 | BTC[0.0067331300000000],CUSDT[5.000000000000000],DOGE[1.0000000000000000],ETH[0.0659349900000000],ETHW[0.0651148300000000],SHIB[665899.0790432800000000],SOL[0.1175404800000000],USD[0.0011411593614749] |
| 08273530 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002907282610826],USDT[0.0004130299954176] |
| 08273538 | USD[0.4751020271178350] |
| 08273798 | USD[0.0080954289857940],USDT[0.0000000016786420] |
| 08273877 | BTC[0.0061343600000000],USD[0.0101956192815884] |
| 08273884 | SOL[0.0000000090502692],TRX[1.0000000000000000],USD[0.0000000057071272] |
| 08273978 | USD[5.0000000000000000] |
| 08274017 | USD[4.0000000000000000] |
| 08274128 | USD[11.8306004000000000] |
| 08274145 | BTC[0.0002097700000000],USD[0.0683952410188764] |
| 08274291 | USD[0.0003804879535864] |
| 08274300 | ETH[0.0000000077782890],USD[79.7544571410873062] |
| 08274370 | USD[5.0000000000000000] |
| 08274391 | BTC[0.0002094600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08274442 | SHIB[2.000000000000000],USD[48.597899615415110] |
| 08274555 | BTC[0.000148887500000000],ETH[0.000007190000000000],ETHW[0.000007190000000000],SOL[0.001830000000000000],USD[0.000000096965540] |
| 08274618 | AUD[0.000000590000000000],DOGE[6.253751570000000000],SOL[0.006306840000000000],USD[0.000000047048163] |
| 08274717 | BTC[0.000378360000000000] |
| 08274728 | DOGE[86.226830790000000000],USD[5.719222358000000000] |
| 08274779 | BTC[0.001828640000000000],USD[0.000297269106070704] |
| 08274831 | USD[11.330000000000000000] |
| 08274879 | USD[2.000000000000000000] |
| 08275035 | CUSDT[1.000000000000000000],USD[0.100967903406254] |
| 08275056 | USD[0.000071915825321500] |
| 08275185 | BTC[0.000480400000000000],USD[3.825534055990072255],USDT[0.711750650000000000] |
| 08275202 | USD[5.000000000000000000] |
| 08275250 | BTC[0.000069600000000000] |
| 08275382 | BTC[0.000020870000000000],USD[5.377253983423638] |
| 08275527 | BTC[0.004095900000000000],USD[1.396000000000000000] |
| 08275633 | BTC[0.000209840000000000],USD[0.003450128754456] |
| 08275808 | BTC[0.000063520000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[9.499361063959261 5] |
| 08275885 | SHIB[1.000000000000000000],TRX[165.284794280000000000],USD[5.000000006753700] |
| 08275930 | USD[5.000000000000000000] |
| 08276110 | USD[0.000000033502874] |
| 08276124 | BTC[0.004670100000000000],USD[0.001393682089680] |
| 08276146 | USD[0.644244880000000000] |
| 08276198 | USD[5.000000000000000000] |
| 08276257 | BTC[0.000941200000000000] |
| 08276274 | ETH[0.000028094396680],ETHW[0.000028094396680],USD[5.0717164377888305] |
| 08276368 | BTC[0.000000082000000000] |
| 08276375 | USD[0.000001389895577],USDT[0.000000001780939] |
| 08276423 | NFT [371026019801846798][1],NFT [387611037802027322][1],NFT [466211081380668512][1],NFT [477846591771975611][1],NFT [522182359080529569][1],NFT [526741686459985201][1],NFT [529121745818019664][1],NFT [571982139129237807][1],NFT [575943134330811255][1],USD[0.000000124739548],USDT[0.000000046473300] |
| 08276448 | BTC[0.002045700000000000] |
| 08276474 | USD[10.000000000000000000] |
| 08276602 | BTC[0.000106510000000000],USD[0.001051522332673] |
| 08276613 | USD[5.000000000000000000] |
| 08276650 | DOGE[1142.921706020000000000],ETH[0.953796710000000000],ETHW[0.953396050000000000],NFT [372728792412951445][1],NFT [412470298997275725][1],NFT [476980009097787526][1],NFT [479691227300485597][1] |
| 08276690 | USD[5.000000000000000000] |
| 08276758 | USD[5.000000000000000000] |
| 08276776 | USD[0.000104182482366 |
| 08276862 | BTC[0.000204200000000000] |
| 08276863 | BTC[0.000011090000000000] |
| 08276927 | BTC[0.000099600000000000],USD[0.235500000000000000] |
| 08276939 | BTC[0.000019100000000000] |
| 08277113 | USD[15.000000000000000000] |
| 08277228 | USD[0.000000012291738] |
| 08277245 | BTC[0.000010200000000000] |
| 08277277 | BTC[0.000000056489248],SOL[0.000000044648620],SUSHI[0.000000045932766],USD[0.002991464812726 8] |
| 08277328 | USD[50.010186706476876 |
| 08277435 | USD[1.000000000000000000] |
| 08277656 | USD[6.484596680000000000] |
| 08277737 | USD[3.146596783429335 9] |
| 08277832 | BTC[0.000245100000000000] |
| 08277852 | BTC[0.074829570000000000],TRX[1.000000000000000000],USD[467.2638284400000000000] |
| 08278019 | USD[1.000000000000000000] |
| 08278034 | BTC[0.004212900000000000],USD[0.003816775388675] |
| 08278088 | BTC[0.000337300000000000],USD[0.001339873812483] |
| 08278136 | BTC[0.000093000000000000],USD[0.000604222304540] |
| 08278164 | BTC[0.000000054067992],ETH[0.063606093557901 2],ETHW[0.063606093557901 2],USD[0.000019252063671] |
| 08278216 | BTC[0.000568610000000000],TRX[0.000001000000000],USD[0.003451552365231 4] |
| 08278244 | USD[1.000000000000000000] |
| 08278333 | BTC[0.007610081496616],ETH[0.000000007121200 0],ETHW[0.459092897121200 0],USD[5.197467057660091 0] |
| 08278428 | CUSDT[2.000000000000000000],DOGE[2.000000000380000000],SHIB[2.000000000000000000],SOL[0.099653930000000000],SUSHI[0.000000072800000],USD[0.000027318608309],USDT[0.000000052267414] |
| 08278429 | USD[0.000000442439474 3] |
| 08278476 | SOL[0.019980000000000000],USD[6.373650000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08278485 | USD[5.0000000000000000] |
| 08278515 | BTC[0.0000414300000000] |
| 08278598 | BTC[0.0001043300000000],USD[0.0000479243940376] |
| 08278710 | USD[5.0000000000000000] |
| 08279043 | USD[5.0000000000000000] |
| 08279062 | USD[6.4538799000000000] |
| 08279117 | USD[10.7466477200000000] |
| 08279147 | ETH[0.0013211400000000],ETHW[0.0013074500000000],TRX[1.0000000000000000],USD[0.0000373792784096] |
| 08279152 | USD[0.0040109438959999] |
| 08279172 | BTC[0.0000000002036100],CUSDT[0.0000000046789568],TRX[51.2367953263807206],USD[0.0098844791195048] |
| 08279217 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0049799470536181] |
| 08279285 | BTC[0.0001051600000000] |
| 08279528 | CUSDT[1.0000000000000000],DOGE[274.8509661800000000],USD[0.0100000011551614] |
| 08279688 | BTC[0.0001186600000000],USD[0.0001449477606834] |
| 08279709 | USD[535.0016781000000000] |
| 08279849 | BTC[0.0000205700000000] |
| 08279916 | BTC[0.0003389000000000],CUSDT[1.0000000000000000],USD[0.5031491542523290] |
| 08279990 | BTC[0.0007260109714000],USD[0.0390694213682970] |
| 08280070 | ETH[0.0010532100000000],ETHW[0.0010532100000000],USD[0.0000240026567362] |
| 08280081 | SOL[0.1191835200000000],USD[0.2038764270146484] |
| 08280175 | BTC[0.0002113254462798],USD[0.0048532042426303],USDT[0.0005865469879518] |
| 08280313 | USD[20.0000000000000000] |
| 08280341 | BTC[0.0020860300000000],USD[0.0001131560392860] |
| 08280344 | USD[0.0004784765345770] |
| 08280523 | USD[0.0017767040000000],USDT[99.5600000000000000] |
| 08280551 | USD[2000.0100000000000000] |
| 08280640 | TRX[4.8015540000000000] |
| 08280712 | BTC[0.0002093600000000],USD[0.0001148794668024] |
| 08280727 | USD[0.0045682800000000] |
| 08280738 | USD[0.9826936100000000] |
| 08280796 | BTC[0.0000000073720010],TRX[34.3470996720249042] |
| 08280850 | USD[2.0000000000000000] |
| 08280902 | USD[1.0000000000000000] |
| 08280935 | SHIB[94400.0000000000000000],USD[50.2458320000000000] |
| 08281017 | USD[2.0019699199001803] |
| 08281018 | ALGO[1081.3015114200000000],AVAX[30.2468357100000000],BAT[1008.5033316800000000],BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DAI[101.2751159300000000],ETHW[3.5881417500000000],GRT[11304.0432283400000000],LINK[98.7041738000000000],MKR[2.0326792300000000],NEAR[211.0077462700000000],PAXG[0.2028916300000000],SUSHI[809.7130082400000000],UNI[63.8589314200000000],USD[3962.9392443106548337],USDT[0.0000000010384120] |
| 08281172 | BTC[0.0000392100000000],CUSDT[1.0000000000000000],USD[0.0009228051443900] |
| 08281321 | BTC[0.0005146800000000],USD[0.0001457207589016] |
| 08281388 | USD[10.0000000000000000] |
| 08281625 | USD[9.0000000000000000] |
| 08281639 | BTC[0.0004122000000000] |
| 08281669 | BTC[0.0001272700000000],USD[0.1073203990831080] |
| 08281702 | BTC[0.0000904000000000],USD[14.9682639121235424] |
| 08281713 | USD[1.0000000000000000] |
| 08281825 | USD[5.0000000000000000] |
| 08281902 | SOL[0.0873734600000000],USD[1.0141634789130856] |
| 08281919 | USD[0.0057585842821663] |
| 08281930 | BTC[0.0000562900000000],USD[0.0001392690360717] |
| 08282141 | BTC[0.0000001179257776],ETH[0.0000000100000000] |
| 08282173 | USD[1.0756466500000000] |
| 08282180 | BTC[0.0000326500000000],CUSDT[0.0000000065765496],KSHIB[0.0000000069303105],SHIB[0.0000088011608201],SUSHI[0.2318793707822000],USD[0.0003991876731394],USDT[0.0000000139701737] |
| 08282200 | BTC[0.0001224900000000],USD[1.0039938022183525] |
| 08282365 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0002833675399654] |
| 08282445 | SHIB[1.0000000000000000],USDT[0.0000000030896188] |
| 08282725 | USD[5.0000000000000000] |
| 08282961 | ETH[0.0000000000353362],USDT[0.0001568042447786] |
| 08283105 | BTC[0.0010420100000000],USD[0.0024956640071711] |
| 08283173 | USD[3.0000000000000000] |
| 08283242 | BTC[0.0002141300000000],USD[0.0000186802232213] |
| 08283352 | USD[5.0000000000000000] |
| 08283427 | BTC[0.0003847100000000],USD[0.0700945681821631] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08283453 | USD[0.0001354972208267] |
| 08283633 | USD[0.0000009969498120] |
| 08283682 | USD[1.0756171900000000] |
| 08283706 | USD[9.6504901156614945] |
| 08283823 | USD[6.0000000000000000] |
| 08283833 | USD[5.4456447234733987] |
| 08283855 | CUSDT[3.0000000000000000],DOGE[76.5276664900000000],MATIC[18.9897215500000000],USD[11.7304060256201214] |
| 08284132 | ETH[0.0090496800000000],ETHW[0.0089372400000000],LTC[1.0558202800000000],SHIB[2.0000000000000000],USD[60.4274886335217888] |
| 08284165 | USD[5.0000000000000000] |
| 08284402 | USD[3.0000000000000000] |
| 08284409 | USD[0.0000168121929673] |
| 08284779 | USD[1.0000000000000000] |
| 08284810 | USD[1.0000000000000000] |
| 08284902 | DOGE[180.0000000000000000],SHIB[99900.0000000000000000],USD[2.0782635200000000] |
| 08284939 | BTC[0.0000331900000000],USD[3.5844307718883364] |
| 08285007 | TRX[0.0000000030223598],USD[0.1503204785528110] |
| 08285026 | USD[2.4399241091404128] |
| 08285037 | BTC[0.0002459000000000],USD[0.0000992263414040] |
| 08285113 | USD[5.0000000000000000] |
| 08285168 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[15.2357782000000000],TRX[1.0000000000000000],USD[0.0100043683193666] |
| 08285200 | USD[1.0000000000000000] |
| 08285317 | BTC[0.0001012300000000],USD[0.0001699043315509] |
| 08285325 | BTC[0.0000057115400000],TRX[1.0970000000000000] |
| 08285589 | USD[1.0000000000000000] |
| 08285661 | BTC[0.0002060700000000],USD[0.0001164639218836] |
| 08285727 | BTC[0.0000214500000000] |
| 08285740 | USD[5.0000000000000000] |
| 08285745 | BTC[0.0002616900000000],USD[0.0001880216624156] |
| 08285889 | BTC[0.0012642000000000],USD[0.0019754433986880] |
| 08285965 | USD[5.0000000000000000] |
| 08286082 | BTC[0.0002103000000000],USD[0.0002597863285827] |
| 08286245 | USD[1.0000000000000000] |
| 08286293 | USD[0.5436893800000000] |
| 08286324 | CUSDT[6.0000000000000000],MATIC[0.0000000025943656],TRX[1.0000000000000000],USD[3.9582176780183353] |
| 08286342 | USD[8.4900000000000000] |
| 08286402 | BTC[0.0000725300000000],USD[8.3738398916163090] |
| 08286418 | BTC[0.0000970600000000],USD[0.0000103028841800] |
| 08286495 | BTC[0.0010448000000000],USD[0.0101914234542880] |
| 08286582 | SOL[4.7300000000000000],USD[0.0882742000000000] |
| 08287034 | USD[50.0100000000000000] |
| 08287226 | BTC[0.0001000000000000],USD[0.6463548000000000] |
| 08287236 | ETH[0.0000001000000000],SOL[0.0889797154000000],USD[0.0417078230532657] |
| 08287246 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[2240.8678712269275944] |
| 08287281 | USD[2.0000000000000000] |
| 08287315 | CUSDT[1.0000000000000000],MATIC[44.1844728700000000],USD[107.0599593984422148] |
| 08287332 | BTC[0.0002208072230592],SOL[0.0300000000000000],USD[8.7635884920597943],USDT[0.0004388515813398] |
| 08287434 | USD[10.0000000000000000] |
| 08287478 | USD[5.0000000000000000] |
| 08287533 | BTC[0.0004926600000000],USD[0.0002312623738906] |
| 08287796 | USD[15.0000000000000000] |
| 08287871 | LTC[0.0063753600000000] |
| 08287926 | BCH[0.0067315874423456],KSHIB[0.0000000061345685],TRX[0.6369760000000000],USDT[0.0000005473617750] |
| 08287954 | USD[0.6600000000000000] |
| 08288005 | BTC[0.0001416300000000],USD[10.5360213667198782] |
| 08288106 | TRX[1.0000000000000000],USD[0.0085421976457600] |
| 08288297 | BTC[0.0001891523200000],DOGE[0.9720000000000000],USD[-0.7568752002000000] |
| 08288346 | BTC[0.0000212800000000] |
| 08288399 | BTC[0.0004258700000000] |
| 08288456 | USD[2.0000000000000000] |
| 08288526 | ETH[0.0012414519500000],ETHW[0.0012414519500000],USD[0.1133312000000000] |
| 08288541 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08288659 | USD[1.000000000000000] |
| 08288802 | BCH[0.0023269200000000],USD[0.0000392810644772] |
| 08288956 | BTC[0.000244960000000],DOGE[155.6465863800000000],ETH[0.0044407300000000],ETHW[0.0043860100000000],SHIB[1.000000000000000],USD[0.000000019048687] |
| 08288965 | DOGE[1521.0881756300000000],MATIC[294.5520077300000000],NEAR[36.6826493500000000],SHIB[0.000000043082281 0],USD[0.0004140563571109] |
| 08289075 | ALGO[761.5102745300000000],MATIC[251.9375774300000000],SHIB[3.000000000000000],SOL[11.8997134100000000],USD[165.5861876421706592] |
| 08289101 | ALGO[4.5644812600000000],KSHIB[568.5776587300000000],SHIB[3263429.7248578388010624],TRX[507.2256978000000000],USD[0.0000000025719736] |
| 08289267 | BRZ[2.000000000000000],BTC[0.0033402900000000],ETH[0.0019472000000000],ETHW[0.0019472000000000],GRT[1.7203957400000000],SHIB[18367.4729109200000000],SOL[0.0265355700000000],USD[0.0044932610012389],USDT[0.0000000061294248] |
| 08289270 | BTC[0.0021595000000000] |
| 08289274 | DOGE[1.000000000000000],NFT {2898000860469696960}[1],NFT {3144842384262213869}[1],NFT {3124305399405990 04}[1],NFT {3629415061812634 45}[1],NFT {3640921213111595 60}[1],NFT {3929761076141138 36}[1],NFT {4028012724695789 81}[1],NFT {4171630987766555 58}[1],NFT {4246965846251009 99}[1],NFT {4318280841505148 98}[1],NFT {4563781441251643 74}[1],NFT {4591419672508555 90}[1],NFT {4687272175409779 94}[1],NFT {4836877478103469 57}[1],NFT {5153430666641636 79}[1],NFT {5154748488029890 19}[1],NFT {5218986757646856 01}[1],NFT {5244255908751949 02}[1],NFT {5339038864917368 14}[1],NFT {5356151527695857 00}[1],NFT {5390614766263150 94}[1],NFT {5447280967674232 46}[1],NFT {5461420071603825 73}[1],NFT {5472464442970342 836}[1],NFT {5474711003456908 27}[1],NFT {5532672184597519 46}[1],NFT {5551398771915151 00}[1],NFT {5746173970267596 98}[1],NFT {5746852280906010 71}[1],SHIB[3.000000000000000],USD[0.000000092214485] |
| 08289403 | BTC[0.000000095313912],ETH[0.000000067900000],USD[0.0002752136802329],USDT[0.0000000067336088] |
| 08289427 | USD[5.3462072500000000] |
| 08289734 | USD[0.0300434894061227],USDT[0.0000000089982000] |
| 08289840 | BTC[0.0003147700000000],USD[0.0002782932738893] |
| 08289916 | USD[5.0000000000000000] |
| 08289934 | USD[1.000000000000000] |
| 08289953 | USD[1.000000000000000] |
| 08289968 | USD[5.3757779600000000] |
| 08290044 | USD[150.01000000000000000] |
| 08290087 | SHIB[0.000000033600000],SOL[0.0000000412267 15],YF[0.0000230990964154] |
| 08290181 | BTC[0.0000422700000000],USD[0.0000113555064983] |
| 08290353 | BAT[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0084835701762264],USDT[0.5680418482754272] |
| 08290946 | BTC[0.0000000025755625],USD[0.0001093521991734],USDT[0.0000108118731000] |
| 08291074 | CUSDT[1.000000000000000],SHIB[734274.6821892200000000],USD[0.0002284800000005] |
| 08291123 | USD[0.4121209266011856] |
| 08291128 | USD[5.3734710500000000] |
| 08291519 | USD[20.0000000000000000] |
| 08291568 | USD[0.0000018236048654] |
| 08291681 | BTC[0.0000000093266214],ETH[0.0000000426894866],ETHW[0.0000000098496486],USD[0.0034181648870920] |
| 08291711 | USD[5.0000000000000000] |
| 08291723 | BTC[0.0001177200000000],USD[0.0003057916942400] |
| 08291750 | USD[0.0000007774655172] |
| 08291866 | USD[0.0007611557910371] |
| 08291921 | EUR[30.000000000000000],USD[0.2676540000000000] |
| 08292081 | BTC[0.0008347000000000] |
| 08292202 | USD[0.0000000054263720] |
| 08292210 | USD[1.000000000000000] |
| 08292259 | USD[5.0000000000000000] |
| 08292323 | USD[20.0000000000000000] |
| 08292327 | USD[1.000000000000000] |
| 08292393 | SHIB[2.000000000000000],USDT[0.0000242641905054] |
| 08292460 | BTC[0.0062897300000000],CUSDT[1.000000000000000],USD[0.0004769671991722] |
| 08292488 | SHIB[2.000000000000000],USD[17.0950919595526712] |
| 08292498 | BTC[0.0004254800000000],USD[0.0000582869406172] |
| 08292686 | SOL[0.0673700400000000],USD[0.0000009733521350] |
| 08293017 | USD[21.0000000000000000] |
| 08293073 | USD[5.0000000000000000] |
| 08293210 | USD[5.0000000000000000] |
| 08293270 | BTC[0.0042957000000000],ETH[0.0779220000000000],ETHW[0.0779220000000000],USD[1.2667000000000000] |
| 08293389 | ETH[0.0120005500000000],ETHW[0.0120005500000000],USD[66.2361343211690880] |
| 08293510 | DOGE[1.000000000000000],USD[0.0005197308585055] |
| 08293511 | DOGE[66.6812347800000000],USD[0.0000000005798080] |
| 08293650 | USD[11.0000000000000000] |
| 08293659 | LTC[0.0000000087311070],USD[0.0000753529425742] |
| 08293770 | LTC[0.0072521500000000] |
| 08293800 | USD[0.8900000000000000] |
| 08293860 | ETH[0.0000000097460370],ETHW[0.0000000097460370],NFT {4578875381002801 84}[1],NFT {5120121766903506 99}[1],NFT {5532516381900312 26}[1],USD[0.0000100914310860] |
| 08294125 | BTC[0.0001064100000000],USD[0.0001240454135771] |
| 08294300 | BTC[0.0002113500000000],USD[0.0000567775324915] |
| 08294386 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08294417 | BTC[0.0760601000000000],ETH[1.2149120000000000],ETHW[1.2149120000000000],SOL[7.3100000000000000],USD[6.2485447000000000] |
| 08294429 | USD[1.0000000000000000] |
| 08294476 | SHIB[3.0000000000000000],SOL[0.0000000100000000],USD[0.0000326415622433],USDT[0.0000000048430480] |
| 08294514 | USD[5.0000000000000000] |
| 08294553 | BTC[0.0072436300000000],ETH[0.0000000002666772],USD[0.0004393575305072] |
| 08294658 | CUSDT[1.0000000000000000],USD[52.1364152594870616] |
| 08294820 | BCH[0.0000000033192180],BTC[0.0000000220954560],USD[0.0002430490216939],USDT[0.0000000092312242] |
| 08295232 | TRX[5.2672803600000000],USD[0.0000955076415357] |
| 08295343 | USD[0.0000000113328640],USDT[10.6831041300000000] |
| 08295349 | USD[5.0000000000000000] |
| 08295368 | BRZ[1.0000000000000000],BTC[0.0206375800000000],SHIB[3.0000000000000000],USD[0.0306053045080143] |
| 08295397 | USD[5.0000000000000000] |
| 08295626 | USD[0.1186018300000000] |
| 08295639 | USD[0.0002675249649342],USDT[0.0004218330796044] |
| 08295647 | USD[104.7801176000000000] |
| 08295748 | USD[5.3738146200000000] |
| 08295766 | USD[0.0001000000000000],USD[1.0942130978442092],USDT[4.1185844000000000] |
| 08295837 | USD[20.0000000000000000] |
| 08295960 | BF_POINT[100.0000000000000000],USD[0.0000000055663982] |
| 08296091 | USD[10.0000000000000000] |
| 08296147 | CUSDT[2.0000000000000000],SHIB[4.2233760400000000],USD[0.0000000046068016] |
| 08296315 | BRZ[1.0000000000000000],BTC[0.0164867200000000],DOGE[2.0000000000000000],SHIB[8.0000000000000000],TRX[6.0000000000000000],USD[250.8487550298365709] |
| 08296330 | USD[0.0101499714464100] |
| 08296344 | BTC[0.0000000043000000],TRX[0.0023310018391095],USDT[0.0005114207716786] |
| 08296465 | USD[5.0000000000000000] |
| 08296509 | USD[11.0000000000000000] |
| 08296587 | USD[5.0000000000000000] |
| 08296699 | SOL[3.1284526500000000],USD[0.0000012923475045] |
| 08296765 | USD[1.0000000000000000] |
| 08297067 | ETH[0.0052483100000000],ETHW[0.0052483133503546] |
| 08297200 | USD[0.0000597767001950] |
| 08297517 | AUD[0.0000000092221690],BAT[0.0000000081979536],BTC[0.0000028262070969],ETH[0.0000000076775812],SOL[0.0000000027239401],USD[0.0002031375529919],USDT[0.0000000018158610] |
| 08297730 | BTC[0.0001095400000000],SHIB[1.0000000000000000],USD[0.0048014518603033] |
| 08297740 | USD[1.0000000000000000] |
| 08297911 | USD[0.6488169700000000] |
| 08298164 | USD[5.0000000000000000] |
| 08298287 | SOL[0.3141989000000000],USD[0.0000003187136840] |
| 08298521 | BTC[0.0007616400000000] |
| 08298524 | BTC[0.0003780200000000],CUSDT[1.0000000000000000],USD[0.5539341471883111] |
| 08298698 | BTC[0.0001069600000000],USD[0.0003934570683856] |
| 08298778 | ETH[0.0005753500000000],USD[0.8690500908086385] |
| 08298815 | TRX[1.0000000000000000],USD[0.0001273943687000] |
| 08298843 | BTC[0.0000029800000000],USD[12.0180085298253812] |
| 08298899 | ETH[0.0000000076834044],NFT [466471393835692782][1],SOL[0.2577204583902928],USD[0.0000172590974725] |
| 08298904 | USD[0.0003843388410181] |
| 08298917 | BTC[0.0001924900000000],USD[0.0002516403893863] |
| 08299036 | USD[10.0000000000000000] |
| 08299136 | USD[5.0000000000000000] |
| 08299215 | BRZ[90.5952246100000000],CUSDT[1.0000000000000000],USD[16.1343557010201770] |
| 08299218 | USD[0.0007856735777014],USDT[9.8922571617479778] |
| 08299587 | USD[1.0000000000000000] |
| 08299706 | USD[11.2601648800000000] |
| 08299842 | USD[5.0000000000000000] |
| 08300089 | BTC[0.0238613200000000],USD[0.0000246412798380],USDT[0.0001749685733963] |
| 08300293 | BTC[0.0008293666400000] |
| 08300391 | DOGE[202.0000000000000000],SHIB[91312.9973474800000000],USD[2.4880051086000000],USDT[0.1900000000000032] |
| 08300421 | USD[5.0000000000000000] |
| 08300467 | DOGE[3639.3756587600000000],SHIB[2.0000000000000000],USD[0.0000003344902847] |
| 08300514 | USD[0.0053371595833555] |
| 08300569 | GBP[0.7454748000000000],USD[0.9102800844341400] |
| 08300581 | ETH[0.0012980000000000],ETHW[0.0012843200000000],USD[0.0000567199085864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08300755 | BTC[0.0001028800000000000],USD[0.000330460227119408] |
| 08300819 | BTC[0.0001219500000000000],MATIC[1.4727692500000000],USD[0.0018136799879439],USDT[3.2078932600000000] |
| 08300947 | USD[2.0000000000000000] |
| 08300956 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0018631672749506] |
| 08301077 | BTC[0.0001020800000000000],USD[0.0000195924599936] |
| 08301091 | USD[10.0000000000000000] |
| 08301111 | BTC[0.0000072500000000000],GRT[1.0000000000000000],USD[36.3841842861893875] |
| 08301136 | USD[2.0000000000000000] |
| 08301250 | TRX[0.0004540000000000] |
| 08301408 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[4.0000000000000000],SHIB[8.0000000000000000],SOL[16.2807625800000000],TRX[10.0000000000000000],USD[0.0000022256437423],USDT[1.0254319700000000] |
| 08301467 | USD[10.7483162600000000] |
| 08301789 | USD[0.0055736000000000] |
| 08301792 | BTC[0.0000821800000000] |
| 08301872 | BTC[0.0001233600000000000],DOGE[1.4660865100000000],USD[0.0000000107576343],USDT[0.0000000014012178] |
| 08301939 | USD[5.0149537800000000] |
| 08302093 | USD[5.0000000000000000] |
| 08302097 | USD[10.0000000000000000] |
| 08302133 | USD[0.0020000000000000] |
| 08302342 | USD[25.0000000000000000] |
| 08302358 | USD[0.0204439667323056] |
| 08302453 | USD[1.0000000000000000] |
| 08302459 | USD[5.0000000000000000] |
| 08302702 | USD[10.0000000000000000] |
| 08302724 | SOL[10.0000000000000000] |
| 08302785 | BTC[0.0000067600000000000],USD[3.6864532735098164] |
| 08302887 | BTC[0.0000211300000000000],USD[0.0002422508126877] |
| 08302961 | ETH[0.2500000000000000],ETHW[0.2500000000000000] |
| 08302985 | USD[5.2688389407777000] |
| 08303019 | USD[5.0000000000000000] |
| 08303044 | CUSDT[4.0000000000000000],DOGE[0.0008791800000000],ETH[0.0049955700000000],ETHW[0.0049272400000000],GBP[0.0000037690677742],ZAR[0.0000000281009663] |
| 08303045 | USD[1.0756073700000000] |
| 08303080 | CUSDT[1.0000000000000000],DAI[26.6836836200000000],USD[0.0000000035998183] |
| 08303117 | USD[0.0036290417070776] |
| 08303206 | USD[0.0002266527663623] |
| 08303229 | BRZ[3.0000000000000000],BTC[0.0000069500000000],DOGE[1.0000000000000000],ETH[0.0000027400000000],ETHW[0.0001185900000000],GRT[1.0000000000000000],MATIC[0.0009315500000000],NEAR[20.4070266500000000],SHIB[175.0000000000000000],USD[216.0588242598963463] |
| 08303233 | USD[0.0000000047431868] |
| 08303264 | USD[2.0900000000000000] |
| 08303335 | USD[26.8671099800000000] |
| 08303352 | USD[3.0000000000000000] |
| 08303467 | BTC[0.0004000000000000000],USD[1.1312192996000000],USDT[0.0000000030696672] |
| 08303478 | BRZ[27.2819547400000000],BTC[0.0001104900000000],USD[0.1217438235918858] |
| 08303487 | BTC[0.0010492700000000000],USD[0.0102878174865274] |
| 08303516 | USD[5.0000000000000000] |
| 08303593 | USD[25.0000000000000000] |
| 08303705 | USD[26.8837996400000000] |
| 08303760 | USD[10.0000000000000000] |
| 08303764 | BTC[0.0087070300000000000],DOGE[1.0000000000000000],USD[114.1174527500256504] |
| 08303821 | BTC[0.0002444000000000000],USD[0.0003967327503840],USDT[0.0000830391907659] |
| 08303898 | USD[0.0001904250271232] |
| 08303916 | BTC[0.0011671200000000] |
| 08303929 | USD[5.0000000000000000] |
| 08303957 | USD[1.0000000000000000] |
| 08304322 | BTC[0.0000019831380900] |
| 08304375 | DOGE[134.6589809700000000],USD[25.0100000015586648] |
| 08304388 | USD[20.0000000000000000] |
| 08304530 | CUSDT[0.0000000010000000],DOGE[2.8832939400000000],ETH[0.0000000045577675],EUR[0.0000000099560000],SHIB[0.0000000061610108],SOL[0.0000000080300000],USD[0.0000000039406801] |
| 08304558 | SOL[0.0000000906000000] |
| 08304773 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],LINK[0.0906739925887460],SHIB[1.0000000000000000],SUSHI[6.7350504900000000],TRX[1.0000000000000000],USD[0.0000857750936181],USDT[0.0000001119528834] |
| 08304881 | BTC[0.0000777400000000000],USD[0.0002056246563956] |
| 08305042 | USD[0.0066975036877583] |
| 08305252 | BTC[0.0001064500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08305529 | BTC[0.0001065100000000],USD[0.0001051522332673] |
| 08305530 | USD[5.0000000000000000] |
| 08305783 | BTC[0.0002344100000000],USD[0.0003266684545227] |
| 08305977 | USD[5.0000000000000000] |
| 08306127 | USD[2.1511360100000000] |
| 08306152 | USD[1.0756073700000000] |
| 08306263 | CUSDT[1.0000000000000000],USD[0.0041446200000000] |
| 08306316 | SOL[0.0630105200000000],USD[0.0000000156532052] |
| 08306343 | DOGE[1.0000000000000000],TRX[1100.3675735600000000],USD[10.7489051902507831] |
| 08306548 | LINK[142.2204008800000000],USD[1061.6192218600000000] |
| 08306553 | USD[50.0000000000000000] |
| 08306629 | USD[1.0735624000000000] |
| 08306692 | USD[0.6775545168290407] |
| 08306877 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[48.8660579771183920] |
| 08306881 | USD[0.0007301606944471],USDT[0.000000106588144] |
| 08306914 | BTC[0.0000203900000000] |
| 08306944 | BTC[0.0164798900000000],USD[0.0006170438869985] |
| 08307017 | BTC[0.0007270500000000],NFT[472847492795344635[1],SHIB[1.0000000000000000],USD[0.0002000430311707] |
| 08307121 | BTC[0.0000274800000000],USD[0.0025952945230128] |
| 08307162 | BTC[0.0000000090798759],ETHW[0.0001762100000000],MATIC[0.0000000055202856],SOL[0.0000000063332200],USD[0.0000006702643606] |
| 08307189 | USD[5.0000000000000000] |
| 08307193 | BTC[0.0001420000000000],USD[0.042188965694519] |
| 08307253 | USD[10.0000000000000000] |
| 08307305 | USD[10.0000000000000000] |
| 08307393 | USD[10.7353675700000000] |
| 08307405 | BTC[0.0002681500000000],USD[0.0001493176942470] |
| 08307614 | USD[10.0000000000000000] |
| 08307619 | USD[101.3938278700000000] |
| 08307705 | BAT[4.6055236700000000],BRZ[49.7103119600000000],CUSDT[1.0000000000000000],DOGE[156.7270777800000000],USD[2.4474960237373762],USDT[5.3454583100000000] |
| 08307726 | USD[10.0000000000000000] |
| 08307841 | BTC[0.0000000018165776],ETH[0.0002637471035631],ETHW[0.0002637471035631],MATIC[0.0000000043800600],USD[0.0001131567051645] |
| 08307882 | USD[10.0000000000000000] |
| 08307909 | BF_POINT[200.0000000000000000] |
| 08307943 | USD[1.0000000000000000] |
| 08308142 | BTC[0.0001000000000000],USD[0.0914440000000000] |
| 08308279 | USD[0.000488763801562] |
| 08308397 | AAVE[0.0000000076052768],AVAX[0.0000000027064290],BRZ[0.0000000002294900],BTC[0.0000000040167315],CUSDT[0.0000000036670705],DAI[0.0000000092865280],ETH[0.0000001023474039],ETHW[0.0000000043292280],EUR[0.0000000028017574],GBP[0.0000000054257220],MATIC[0.0000000502068285],MKR[0.0000000093186402],PAXG[0.0000000010456798],SHIB[5.0000000000000000],SOL[0.0000000209472206],SUSHI[0.0000000042742619],TRX[0.0000000028714724],USD[0.0000000115997258],USDT[0.0001749739618347],WBTC[0.0000000047471059] |
| 08308636 | LTC[0.0188146369632734] |
| 08308709 | USD[5.0000000000000000] |
| 08308759 | BTC[0.0014708900000000],USD[0.0001877072953960] |
| 08308772 | LINK[4.9284920000000000],SUSHI[0.5231561700000000],TRX[2.0000000000000000],UNI[20.2180808400000000],USD[0.0017699223284339] |
| 08308776 | USD[0.0000000109752320] |
| 08308777 | BTC[0.0095000000000000],DOGE[2.0000000000000000],MATIC[30.0000000000000000],SOL[0.1100000000000000],TRX[16.0000000000000000],USD[0.0913416160000000] |
| 08308829 | GBP[0.0000000492766607],USD[293.0494344827200022],USDT[0.0000000067013439] |
| 08308947 | BTC[0.0001151800000000],USD[0.0003212156881416] |
| 08308964 | USD[21.4932954000000000] |
| 08308973 | USD[5.0000000000000000] |
| 08308984 | USD[0.0000004239490039] |
| 08309092 | SOL[17.8485846631000000],USD[0.0000032743256632] |
| 08309140 | USD[1.0000000000000000] |
| 08309180 | BTC[0.0010293600000000],USD[0.0102914415178032] |
| 08309241 | BTC[0.0019000000000000],USD[2.8802688000000000] |
| 08309402 | USDT[21.4468267600000000] |
| 08309439 | CUSDT[1.0078881000000000],USD[0.0071829483408047] |
| 08309442 | BTC[0.0000090600000000] |
| 08309517 | USD[5.0000000000000000] |
| 08309539 | BTC[0.0001260800000000],USD[0.0001732183490752] |
| 08309803 | BTC[0.0005133100000000],USD[0.8742132551773130] |
| 08309816 | USD[0.3868650000000000] |
| 08309865 | USD[10.0000000000000000] |
| 08310152 | BCH[0.0000000074258384],BTC[0.0000000010000000],DOGE[0.0000000051471740],ETH[0.0000000064100095],SHIB[0.0000000069130000],TRX[0.0000000040106646],USD[0.0001339509997816],USDT[0.0000000016658736],YFI[0.0000000080145536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08310182 | BTC[0.000000530000000000],SHIB[1.000000000000000000],USD[0.000148821824495]] |
| 08310238 | CUSDT[1.000000000000000000],MATIC[6.283550510000000],USD[8.600930670738027] |
| 08310284 | DOGE[1.000000000000000000],USD[4.414516130302010104] |
| 08310439 | USD[10.00000000000000000] |
| 08310480 | BRZ[1.000000000000000000],BTC[0.000056780000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[1.001017086556711] |
| 08310577 | USD[500.010000000000000000] |
| 08310620 | KSHIB[297.536074010000000000],TRX[1.000000000000000000],USD[21.48897754025052563] |
| 08310646 | USD[10.00000000000000000] |
| 08310744 | BF_POINT[200.000000000000010000000] |
| 08310878 | CUSDT[2.000000000000000000],USD[43.97298598474571007] |
| 08310899 | USD[5.00000000000000000] |
| 08311189 | USD[1.00000000000000000] |
| 08311430 | USD[0.000010442602919 0] |
| 08311507 | AAVE[0.013027510000000000],BAT[0.954052320000000000],BCH[0.004813740000000000],BTC[0.000106660000000000],CUSDT[45.676587070000000000],DAI[0.994416640000000000],DOGE[6.408222370000000000],SOL[0.006515980000000000],USD[2.1511035421367445] |
| 08311715 | USD[63.452511850000000000] |
| 08311947 | LINK[70.700000000000000000],USD[0.219230000000000000] |
| 08312045 | AAVE[0.000000000526734],BTC[0.00000001519895 3],CUSDT[0.000000035274436],ETH[0.000000034773238],SHIB[40336.212454520000000000],USD[0.000000034742969] |
| 08312102 | DOGE[169.519639980980000000],LTC[0.121829550936036039],SHIB[1.000000000000000000],USD[0.000085937872691 3] |
| 08312213 | ALGO[0.000000007178483 4],BTC[0.000000007105420],ETH[0.001006640000000000],ETHW[0.000992960000000000],NFT [482579862453264761][1],NFT [483845601409341906][1],NFT [502141563503151948][1],NFT [509895877157294789][1],SHIB[55.083153740000000000],USD[0.000000070254066] |
| 08312283 | BTC[0.000042040000000000],USD[0.000055184014882 4] |
| 08312303 | PAXG[0.001185720000000000],USD[8.604718864910795 0] |
| 08312485 | BTC[0.000292230000000000],CUSDT[2.000000000000000000],USD[0.005571872333310 68],USDT[0.000461445317442 9] |
| 08312496 | USD[0.0000000980927 08] |
| 08312561 | SOL[0.000000490000000000],TRX[1.000000000000000000],USD[0.0095962682140333] |
| 08312588 | DOGE[1.000000000000000000],USD[0.006547708673344] |
| 08312718 | DOGE[1.000000000000000000],SOL[30.088389840000000000],TRX[2.000000000000000000],USD[400.000015333609363] |
| 08312799 | USD[1.0733309200000000 00] |
| 08312802 | SHIB[30358.227079530000000000],USD[0.00000000002818] |
| 08312830 | SHIB[2.000000000000000000],USD[0.020373030468165 3] |
| 08312851 | BTC[0.000010780000000000],USD[0.321646180659776 5] |
| 08312862 | BAT[92.583536740000000000],BRZ[3.000000000000000000],CUSDT[14.000000000000000000],DOGE[4.000002200000000],NFT [316414605628144952][1],NFT [350678853299232626][1],NFT [419122538108322221][1],NFT [485711786170631515][1],NFT [520116556778280422][1],SHIB[12.000000000000000000],TRX[2.000000000000000000],USD[56.74937383852535391] |
| 08312949 | USD[50.010000000000000000] |
| 08312976 | AVAX[0.000000006868705 0],BAT[0.000000004710542 0],BCH[0.000000016565164],BRZ[0.000000097147972],BTC[0.000000003123796],DOGE[0.000000017602982],ETH[0.000000067026404],EUR[0.000000006793242],GRT[0.000000071152799],HKD[0.000000004468290],KSHIB[0.000000068209995],MATIC[0.000000053158640],PAXG[0.000000048771680],SGD[0.000000006482046 0],SHIB[0.000000076144729],SOL[0.000000014507222],SUSHI[0.000000005181760 1],TRX[0.000000086867075],USD[0.000000093411208] |
| 08312980 | BTC[0.00157511000000000],USD[0.000201285116969 9] |
| 08312985 | USD[15.00000000000000000] |
| 08313231 | TRX[0.000039000000000000],USD[2.787036370000000 00],USDT[0.000000116459853] |
| 08313256 | USD[10.00000000000000000] |
| 08313449 | USD[10.00000000000000000] |
| 08313477 | BTC[0.000016710000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[15.8877913790089934],USDT[1.0746842500000000 00] |
| 08313609 | CUSDT[1.000000000000000000],SOL[0.000001940000000000],USD[0.003589894248138] |
| 08313646 | USD[1.0755877300000000 00] |
| 08313671 | CUSDT[4525.346412910000000000],USD[0.000000001589176] |
| 08313709 | USD[5.00000000000000000] |
| 08313717 | USD[2.150645110000000000] |
| 08313969 | BTC[0.000020000000000000],USD[3.9088709941122586] |
| 08314012 | USD[10.00000000000000000] |
| 08314070 | CUSDT[4.000000000000000000],DOGE[25.487652061900000000],ETH[0.016232928377701 40],ETHW[0.016027728377010140],KSHIB[0.000008910000000000],MATIC[3.9237353700000000 00],NFT [391253478340658608][1],SHIB[104553.481209000000000],SOL[0.973632720000000000],SUSHI[0.802288880000000000],TRX[124.650634330000000000],USD[0.155779523546223],USDT[5.334158440000000000] |
| 08314162 | BRZ[2.000000000000000000],BTC[0.000000005417401 3],CUSDT[21.505076960000000000],DOGE[4.001442990000000000],MATIC[0.000063440000000000],SHIB[4.000000000000000000],TRX[6.000000000000000000],USD[0.008346346624740] |
| 08314169 | USD[5.00000000000000000] |
| 08314241 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0029874174219868] |
| 08314266 | USD[5.00000000000000000] |
| 08314503 | BAT[10.101386580000000000],USD[10.7559752966814040] |
| 08314530 | BF_POINT[100.000000000000000000],USD[0.110592620000000000] |
| 08314540 | BTC[0.000000060000000000],ETH[0.006388420000000000],ETHW[0.006306340000000000],SHIB[555836.635123130000000000],USD[0.000006423803 8228] |
| 08314547 | USD[21.493099140000000000] |
| 08314559 | USD[5.00000000000000000] |
| 08314628 | CUSDT[1.000000000000000000],DOGE[29.938062590000000000],MATIC[2.071402140000000000],USD[10.7015971962311175] |
| 08314721 | USD[0.021593379973 1181] |
| 08314788 | USD[5.00000000000000000] |
| 08314826 | USD[27.821296354500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08314889 | SHIB[15.8690084100000000],USD[4.1553618260428029] |
| 08314907 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[9.0000000000000000],USD[0.5226550304688298] |
| 08314908 | USD[50.5153772400000000] |
| 08314930 | BTC[0.0002007200000000],USD[0.0001913451617408] |
| 08315012 | USD[26.8666191800000000] |
| 08315022 | SOL[4.5595884200000000],USD[0.0000005167496840] |
| 08315124 | BTC[0.0076554000000000],DOGE[3.0000000000000000],ETHW[0.0566552500000000],SHIB[25.0000000000000000],TRX[2.0000000000000000],USD[0.0001250587554594] |
| 08315152 | BTC[0.0000000300000000],ETH[0.0000000044059777],USD[0.1315738695403009] |
| 08315196 | AVAX[0.0000000040368000],BTC[0.0000000596373305],ETH[0.0000003493594939],LTC[0.0000000002083012],PAXG[0.0000000059381624],UNI[0.0000000094887400],USD[0.0000365237643917] |
| 08315214 | USD[0.0000726855737041],USDT[0.0000000129641406] |
| 08315321 | USD[3.2444537000000000] |
| 08315324 | USD[5.3658213900000000] |
| 08315427 | USD[1.0000000000000000] |
| 08315518 | USD[50.0100000000000000] |
| 08315533 | BTC[0.0000000098323602],DOGE[0.0000000024668300],TRX[0.0000000016537034],USD[25.9388261770269207] |
| 08315651 | USD[1.0000000000000000] |
| 08315713 | USD[0.0070221000000658] |
| 08315853 | BTC[0.0000991700000000],USD[0.0005203096126550] |
| 08315905 | USD[5.0000000000000000] |
| 08316024 | NFT[399710440798232190][1],USD[1.5000000000000000] |
| 08316072 | CUSDT[2.0000000000000000],ETH[0.0925905800000000],ETHW[0.0915406800000000],MATIC[24.7219330500000000],SOL[1.0651719400000000],USD[2.2881979180609434],USDT[1.0693976500000000] |
| 08316205 | USD[4.0000000000000000] |
| 08316245 | BTC[0.0008817100000000],ETH[0.0020570400000000],ETHW[0.0020296800000000],PAXG[0.0047388200000000],SHIB[1.0000000000000000],USD[0.0000503865880912] |
| 08316266 | USD[5.0000000000000000] |
| 08316295 | USD[5.0000000000000000] |
| 08316335 | PAXG[0.0002764700000000],USD[0.4763805018887957] |
| 08316395 | USD[0.0000000068825514] |
| 08316526 | BTC[0.0000229500000000],ETH[0.0006073900000000],ETHW[0.0006072700000000],LINK[0.1295533500000000],PAXG[0.0011561200000000],SOL[0.0134391700000000],USD[0.0003608119446890] |
| 08316588 | CUSDT[6.0000000000000000],ETH[0.0048994600000000],ETHW[0.0048447400000000],USD[0.0841991425329596],USDT[0.0000000266707415] |
| 08316700 | CUSDT[2.8906100000000000],DOGE[1.0000000000000000],SHIB[4452.1094440124015200],USD[0.9206383589007014] |
| 08316711 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],USD[0.0061844177531408] |
| 08316837 | BTC[0.0003254500000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[2.4884206800000000],USD[0.0004172207118438] |
| 08317005 | USD[0.0047146709901617] |
| 08317011 | DOGE[1113.7349623300000000],USD[0.0100000005048444] |
| 08317396 | CUSDT[1.0000000000000000],SOL[0.3942003900000000],USD[0.0000030739709615] |
| 08317622 | NFT[371212880190964398][1],NFT[496146423382251380][1],NFT[519707036583294793][1],USD[50.0000000000000000] |
| 08317680 | BTC[0.0000000100000000],ETH[0.0005920000000000],ETHW[0.0005920000000000],USD[0.0000125602285471] |
| 08317709 | BTC[0.0001775768415907],ETH[0.0000000033321600],USD[0.0573105124689441] |
| 08317791 | NFT[320701996950077404][1],NFT[332164827161004692][1],NFT[343234228223455122][1],NFT[357298609231059111][1],NFT[379323990054031315][1],NFT[380079304772433500][1],NFT[395978122046587007][1],NFT[409145495680801423][1],NFT[455407824793331031][1],NFT[469516287971805381][1],NFT[475192209726975971][1],NFT[477671750703224123][1],NFT[488767403632102721][1],NFT[494980584060419948][1],NFT[511514270073705762][1],NFT[511522631661422950][1],NFT[528224114987840202][1],NFT[564941512381999963][1],USD[0.6868300000000000] |
| 08317839 | USD[1.0000000000000000] |
| 08317867 | USD[10.0000000000000000] |
| 08317913 | DOGE[3334.3707948800000000],SOL[1.9760248400000000],TRX[2.0000000000000000],USD[399.9947251294074390] |
| 08317967 | USD[5.0000000000000000] |
| 08317990 | CUSDT[1.0000000000000000],SOL[0.3640737739734000] |
| 08318104 | USD[10.5536800000000000] |
| 08318173 | TRX[5.0000000000000000] |
| 08318241 | USD[0.0018756900522470],USDT[0.0000000021419088] |
| 08318261 | DOGE[34.2189241200000000],USD[0.0000000010777150] |
| 08318318 | ETH[0.0316725600000000],ETHW[0.0316725600000000],USD[0.0000191962618432] |
| 08318366 | USD[10.0000000000000000] |
| 08318725 | USD[0.9931750000000000] |
| 08318730 | BTC[0.0000316500000000] |
| 08318950 | USD[1.0000000000000000] |
| 08318986 | USD[0.0000000775174440],USDT[0.0000000002140000] |
| 08319041 | USD[5.0000000000000000] |
| 08319094 | USD[25.0000000000000000] |
| 08319241 | USD[0.0200000000000000] |
| 08319258 | DOGE[8.5353397000000000] |
| 08319421 | SOL[0.0345507100000000],USD[0.0000012416877043] |
| 08319506 | USD[5.0000000000000000] |
| 08319562 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08319728 | BTC[0.102167310000000000],DOGE[2.000000000000000000],KSHIB[5774.902389710000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.266165420263207] |
| 08319747 | USD[4.000000000000000000] |
| 08319773 | USD[0.000000934731253000] |
| 08319897 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LTC[0.580067020000000000],TRX[1.000000000000000000],USD[0.000011083318832] |
| 08319914 | USD[1.000000000000000000] |
| 08319918 | USD[500.000000000000000000] |
| 08319933 | USD[5.367242620000000000] |
| 08319979 | BCH[0.000000091836440],DOGE[287.445448782596320],TRX[1.000000000000000000],USD[19.955894970919959700] |
| 08320005 | DOGE[281.254470789984875],ETH[0.012525677420674],ETHW[0.012525677420674] |
| 08320099 | BTC[0.000106000000000] |
| 08320275 | ETH[0.932416277200000],USD[9.265567285421503100] |
| 08320367 | CUSDT[2.000000000000000000],LINK[0.003371270000000000],SHIB[1.000000000000000000],SOL[0.303015290000000000],USD[38.535122362137339400] |
| 08320377 | BTC[0.000000300000000000],SHIB[7.000000000000000000],USD[0.044229702384631300] |
| 08320404 | USD[0.001796452383444700] |
| 08320467 | USD[10.000000000000000000] |
| 08320494 | USD[10.000000000000000000] |
| 08320651 | ETH[0.005396250000000000],ETHW[0.005327850000000000],SOL[0.156929060000000000],USD[0.128479100763755100] |
| 08320668 | BTC[0.000106870000000000],ETH[0.001244100000000000],ETHW[0.001230420000000000],USD[0.000025288861001800] |
| 08320800 | USD[26.090000000000000000] |
| 08320972 | BCH[0.000283820000000000] |
| 08321012 | USD[0.010000000000000000] |
| 08321024 | USD[4.424807295073780000] |
| 08321125 | USD[7.543179270000000000] |
| 08321225 | USD[1.000000000000000000] |
| 08321233 | ETH[0.012093850000000000],ETHW[0.011943370000000000],NFT [391858233372782914][1],NFT [532817074984830544][1],NFT [563700637753055362][1],NFT [572180259049644993][1],SHIB[1.000000000000000000],USD[8.018723308041217] |
| 08321234 | USD[50.010000000000000000] |
| 08321241 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],GRT[42.025012960000000000],TRX[1.000000000000000000],USD[0.000000098149424] |
| 08321247 | USD[0.000000624848320000] |
| 08321309 | BTC[0.000000000596535],USD[34.169382999172478] |
| 08321364 | BTC[0.001053240000000000],USD[0.000478520328290] |
| 08321368 | AAVE[0.047380860000000000],BAT[2.444234550000000000],BCH[0.010570310000000000],BRZ[0.954751830000000000],BTC[0.000236572605657],CUSDT[4.000000000000000000],DOGE[99.495330100000000000],GRT[0.000094970000000000],LTC[0.000034910000000000],MATIC[1.645090800000000000],MKR[0.000000130000000],SHIB[1183754.105121070000000000],SOL[0.218409169238000000],SUSHI[1.902063284600000000],TRX[14.781177540000000000],UNI[0.370280210000000000],USD[0.069996198789020028] |
| 08321577 | USD[0.012702070000000] |
| 08321718 | ETH[0.003766600000000000],ETHW[0.003725560000000000],PAXG[0.000000100000000],USD[4.184303355730553500] |
| 08321859 | BRZ[1.000000000000000000],BTC[0.022986800000000000],DOGE[2.000000000000000000],ETH[0.032644490000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.016425233972872] |
| 08322005 | ETH[0.000000015036996] |
| 08322020 | USD[5.000000000000000000] |
| 08322130 | ETH[0.002140220000000000],USD[1.596604199402050] |
| 08322212 | USD[0.002995157744674],USDT[0.000000034707560] |
| 08322296 | USD[5.000000000000000000] |
| 08322459 | DOGE[32.901296140000000000],ETH[0.001539070000000000],ETHW[0.001525390000000000],MATIC[2.228904960000000000],SOL[0.034714890000000000],USD[0.000120281917315] |
| 08322487 | BRZ[1.000000000000000000],CUSDT[11.000000000000000000],DOGE[377.812569210000000000],MATIC[0.000004330000000],NFT [321611783967077044][1],NFT [367363706880978173][1],NFT [409880112919449417][1],NFT [438281261413691675][1],NFT [457128304902473337][1],NFT [494479955843018067][1],NFT [512473723013592576][1],NFT [561669945585085489][1],NFT [568497942048715116][1],SHIB[13.000000000000000000],SOL[0.500000000000000000],TRXI4.000000000000000000],USD[0.014253474757204] |
| 08322531 | USD[10.000000000000000000] |
| 08322577 | ETH[0.001989670000000000],ETH[0.001989670000000000],KSHIB[228.549487820000000000],USD[0.000015982523176Z] |
| 08322591 | DOGE[1.000000000000000000],KSHIB[784.322905136286621],SOL[0.106843610000000000],USD[0.001845999204357] |
| 08322662 | USD[10.000000000000000000] |
| 08322740 | BAT[1.004585740000000000],CUSDT[10.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000010000000],TRX[2.000000000000000000],USD[0.008425523908081300] |
| 08322789 | USD[0.003457424259356600] |
| 08322857 | CUSDT[244.639025750000000000],DOGE[28.929758030000000000],ETH[0.018624220000000000],ETHW[0.018391660000000000],KSHIB[50.032120620000000000],SOL[0.076040730000000000],TRX[64.346616230000000000],USD[0.1698464001520712] |
| 08322889 | BTC[0.000030191330000],DOGE[2.000000000000000000],LINK[0.100000000000000000],USD[0.002897707258544] |
| 08322945 | BCH[0.002251410000000000],BTC[0.000020660000000000],DOGE[5.573690620000000000],ETH[0.002568600000000000],ETHW[0.002568600000000000],MKR[0.006736800000000],SOL[0.009170640000000000],USD[0.000052394088654510],USDT[0.000000004227011 2] |
| 08323034 | BTC[0.001998000000000000],USD[4.178000000000000000] |
| 08323066 | BTC[0.000000523317748],ETH[0.000000062166000],ETHW[0.000671396216600000],SHIB[4.000000000000000000],SOL[0.000001520000000000],USD[0.761927839938755 7] |
| 08323084 | BTC[0.000072402548250 0],SOL[0.007824500000000000],USD[0.854875331146715 0] |
| 08323107 | USD[2500.000000000000000000] |
| 08323344 | BTC[0.001024410000000000],USD[0.019325658382128],USDT[0.002846494507397] |
| 08323349 | BF_POINT[100.000000000000000000],BTC[0.000007600000000000],DOGE[1.000000000000000000],USD[0.004735045017955] |
| 08323459 | BTC[0.000000100000000],CUSDT[1.000000000000000000],DOGE[0.000000072266840] |
| 08323567 | USD[5.000000000000000000] |
| 08323908 | BCH[0.001169740000000000],BTC[0.000106100000000000],USD[0.003484829120517] |
| 08323988 | CUSDT[144.790512990000000000],USD[0.015745729804953] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08324010 | BTC[0.001274405000000000],NEAR[1.998000000000000000],USD[961.857998735168080],USDT[0.000000024633125] |
| 08324021 | USD[7.820000000000000000] |
| 08324133 | USD[80.000000000000000000] |
| 08324136 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],SOL[0.015239490000000000],TRX[1.000000000000000000],USD[9.163256732404929000] |
| 08324245 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.372561150000000000],USD[26.666668732223030200] |
| 08324253 | MATIC[3.841017080000000000],USD[0.000000023988844400] |
| 08324261 | BTC[0.000021480000000000],USD[0.000141201621718000] |
| 08324270 | AAVE[0.000000057503229],BAT[0.000000005577830],CUSDT[1.000000000000000000],ETH[0.000000015319660],LINK[0.000000011215226],MATIC[0.000000086169896],PAXG[0.000000057221360],SOL[0.000000028916162],UNI[0.000000088534176],USD[0.000229817717315],USDT[0.000000068092442] |
| 08324318 | USD[10.000000000000000000] |
| 08324378 | BTC[0.000021100000000000],CAD[0.000000088552188],USD[0.0032655722667745] |
| 08324410 | USD[32.242281820000000000] |
| 08324759 | USD[1.000000000000000000] |
| 08324784 | USD[10.000000000000000000] |
| 08324833 | NFT[573449015282669641][1],USD[0.000000014184041900],USDT[0.7506412100000000] |
| 08324844 | MATIC[23.422751110000000000],TRX[740.227602180000000000],USD[0.346983761431415800] |
| 08324916 | USD[0.000000009500000000] |
| 08324933 | SOL[0.000760400000000000] |
| 08325188 | CUSDT[4.000000000000000000],SOL[0.027087480000000000],TRX[1.000000000000000000],USD[0.000001554877637800] |
| 08325221 | USD[1.075391330000000000] |
| 08325493 | USD[7.528976540000000000] |
| 08325546 | USD[5.345182050000000000] |
| 08325584 | USD[2.000000000000000000] |
| 08325701 | USD[2.000000000000000000] |
| 08325736 | BTC[0.000000072000000],USD[0.008517425321939371] |
| 08325765 | USD[0.004425540000000000] |
| 08325791 | USD[5.000000000000000000] |
| 08325833 | USD[20.000000000000000000] |
| 08326205 | NFT[293426690444663999][1],NFT[295085451591580376][1],NFT[311588216330443510][1],NFT[352504568512726087][1],NFT[360388029540640763][1],NFT[393199498869497992][1],NFT[479126104347985051][1],NFT[498943852794802783][1],NFT[513921707831665465][1],NFT[525470922334817540][1],NFT[526124608481488801][1],NFT[543372226118307090][1],NFT[544463374692301256][1],NFT[568142554200885066][1],SOL[0.152790530000000000],USD[0.000000183125251] |
| 08326262 | AUD[1.421090880000000],DAI[5.346954190000000],ETH[0.000455500000000],ETHW[0.003990830000000],EUR[1.884055600000000],GBP[5.613384450000000],MATIC[2.869865490000000],MKR[0.001306660000000],SUSHI[1.324504910000000],USD[0.000226205798824],USDT[5.349639740000000] |
| 08326319 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2556.275638900000000],ETH[1.098181160.001489880000000],SHIB[10918116.001489880000000],TRX[1420.203435790000000],USD[0.000000024630127] |
| 08326434 | ETH[0.051843580000000],ETHW[0.051843580000000],USD[0.000005261819696] |
| 08326465 | USD[53.784246710000000] |
| 08326468 | BTC[0.000576220000000] |
| 08326502 | BTC[0.000160170000000],DOGE[1.000000000000000],SHIB[76635.840773800000000],USD[0.0079362279181756] |
| 08326696 | USD[50.010000000000000] |
| 08326774 | USD[0.000211478509490] |
| 08326834 | USD[5.000000000000000] |
| 08326907 | BTC[0.000225660000000],USD[0.000082432626351700] |
| 08326977 | USD[10.736151940000000] |
| 08327227 | USD[0.290986790000000] |
| 08327269 | BTC[0.000021250000000],USD[1.057832352735125] |
| 08327287 | MATIC[2.580246930000000],USD[0.000000018855221] |
| 08327289 | USD[0.950070450230945092],USDT[0.000015637324094] |
| 08327293 | BTC[0.000207050000000],USD[0.000407614390041000] |
| 08327381 | SOL[0.000001540000000],USD[0.008736018493434338] |
| 08327409 | NFT[370138668310741211][1],NFT[455723515444648055][1],USD[0.979253900000000],USDT[0.000000047457870] |
| 08327453 | CUSDT[4.000000000000000],DOGE[117.333746930000000],GRT[32.818644490000000],SHIB[824693.010606720000000],SUSHI[3.550840000000000],TRX[241.571974910000000],USD[0.003747050927343760] |
| 08327492 | BTC[0.000939420000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.012921780000000],ETHW[0.012921780000000],SOL[3.076127900000000],USD[0.000354562586120] |
| 08327584 | BTC[0.065795937409200],ETH[0.389177062316000],USD[0.126148170222020] |
| 08327676 | SHIB[1.000000000000000],SOL[0.251795630000000],USD[0.000916658302056] |
| 08327682 | AUD[1.105887080000000],BAT[0.945314740000000],CUSDT[22.557985300000000],DOGE[5.135920440000000],GRT[0.790434810000000],KSHIB[14.569974480000000],MATIC[0.795415260000000],TRX[10.199684890000000],USD[0.305407154661466],USDT[0.994678780000000] |
| 08327836 | SOL[0.313102650000000],USD[3.990370962099603] |
| 08327919 | ETH[5.604390000000000],ETHW[5.604390000000000],USD[17.836700000000000] |
| 08328218 | USDT[52.761323000000000] |
| 08328305 | USD[21.510379010000000] |
| 08328328 | BTC[0.001060230000000],USD[0.010962053505561] |
| 08328419 | BTC[0.001054000000000] |
| 08328424 | AVAX[0.000792820000000],BRZ[2.000000000000000],DOGE[4.000000000000000],SHIB[13.000000000000000],TRX[5.000000000000000],USD[3.706194215459118],USDT[1.009330910000000],YFI[0.000006180000000] |
| 08328501 | SHIB[85000082.957201760000000] |
| 08328607 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[10.000000000000000],TRX[3.000000000000000],USD[0.000000108545191],USDT[0.000000023395459] |
| 08328683 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08328744 | USD[25.000000000000000] |
| 08328823 | SHIB[291072.986333230000000],USD[0.000000000002203] |
| 08329036 | BTC[0.000000004290152],DAI[0.000000074569396],DOGE[0.000000067194405],ETH[0.000000168583456],ETHW[0.000000168583456],LTC[0.000000068419708],USD[39.2862945746004266] |
| 08329095 | USD[0.0000108599447584] |
| 08329269 | USD[30.000000000000000] |
| 08329299 | BTC[0.000233100000000],ETH[0.000921400000000],ETHW[0.000908460000000],SOL[0.026272790000000],USD[0.6697517202977706] |
| 08329327 | USD[5.3742075800000000] |
| 08329449 | AAVE[0.150000000000000],BTC[0.000999810000000],ETH[0.009000000000000],ETHW[0.009000000000000],SHIB[800000.000000000000000],UNI[0.900000000000000],USD[50.000653008000000],USDT[5.460000000000000] |
| 08329465 | SHIB[0.000000005200072],USD[0.0023058525626563],USDT[0.000000054637786] |
| 08329510 | SOL[6.0094141500000000] |
| 08329587 | USD[1.000000000000000] |
| 08329621 | SHIB[1599492.853665220000000],USD[0.0000000000004492] |
| 08329716 | BAT[2.104755300000000],CUSDT[3.000000000000000],NFT[491203732795018326][1],TRX[1.000000000000000],USD[0.000000114824192],USDT[0.9944220900000000] |
| 08329755 | ETH[0.001252410000000],ETHW[0.001252410000000],USD[0.0014618848234155] |
| 08329792 | BTC[0.000011446840000000],SOL[0.000835850000000],USD[0.000001842305650] |
| 08329916 | USD[1.000000000000000] |
| 08330102 | USD[1.000000000000000] |
| 08330182 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],NFT[317677157918780523][1],NFT[353692222034949340][1],NFT[360856104407931414][1],NFT[399936200057629973][1],NFT[404165940711556998][1],NFT[425967111378739082][1],NFT[448100233391994891][1],NFT[495617870783518475][1],NFT[545674822381945371][1],NFT[569551549251544745][1],TRX[1.000000000000000],USD[0.0024477147433940] |
| 08330415 | BTC[0.000000000000000],USDT[80.000000000000000] |
| 08330457 | BTC[0.0102440500000000],USD[0.0044490496419135] |
| 08330502 | USD[1.000000000000000] |
| 08330588 | NFT[331855808822038534][1],USD[0.1794000000000000],USDT[0.0002922277832645] |
| 08330624 | BTC[0.0022787700000000],TRX[1.000000000000000],USD[0.0085988186613108] |
| 08330639 | USD[10.7087339200000000] |
| 08330661 | CUSDT[1.000000000000000],SOL[1.2693878900000000],USD[0.0100015650851732] |
| 08330767 | BTC[0.0010591400000000],USD[0.0015314019975000] |
| 08331020 | BTC[0.000245420000000],CUSDT[2.000000000000000],MATIC[4.947082170000000],SHIB[182396.454146460000000],SOL[0.0678227600000000],USD[0.0005494837020606] |
| 08331351 | BTC[0.000234010000000],CUSDT[2.000000000000000],PAXG[0.006553690000000],USD[53.5323905352175187] |
| 08331441 | BTC[0.000425480000000],TRX[1.000000000000000],USD[20.0005828869406172] |
| 08331455 | USD[10.000000000000000] |
| 08331521 | USD[1.000000000000000] |
| 08331543 | ETHW[9.3593215900000000],USD[7.6690099123086003] |
| 08331660 | CUSDT[1.000000000000000],SHIB[149432.157800350000000],USD[0.000000000002890] |
| 08331692 | BTC[0.000000078088074],CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[0.000000006790099],LTC[0.000000083548315],SHIB[3.449134969000000],SUSHI[0.269187436326663],USD[0.000009567378217] |
| 08331711 | USD[1.000000000000000] |
| 08332279 | ETH[-0.000000003660003],TRX[1143.807348000000000] |
| 08332281 | MATIC[0.000000008694000],NFT[317144724732417848][1],NFT[340536546960132018][1],NFT[346934090928363945][1],NFT[348385835480594381][1],NFT[348414608652953797][1],NFT[370228034898875251][1],NFT[423094904950294465][1],NFT[438283891798856360][1],NFT[450868070680708024][1],NFT[462157400696829237][1],NFT[517069193636476839][1],NFT[536588873125316236][1],NFT[547842158921111857][1],NFT[550152190405097308][1],NFT[555607654359081630][1],NFT[562454512566045988][1],NFT[562810326257870945][1],NFT[565623003071410983][1],NFT[567623994017170752][1],USD[0.000000003939785l2] |
| 08332340 | SOL[0.1931028600000000],USD[0.7400009313396248] |
| 08332358 | SOL[0.0127594800000000],USD[0.0000006326393552] |
| 08332388 | USD[50.010000000000000] |
| 08332414 | USD[20.000000000000000] |
| 08332428 | BTC[0.000048770000000],DOGE[1.000000000000000],USD[15.8194121301092238] |
| 08332482 | BTC[0.1169260700000000] |
| 08332575 | USD[359.8154904000000000] |
| 08332676 | USD[10.7465495400000000] |
| 08332709 | USD[0.0002057530896213] |
| 08332755 | USD[1.000000000000000] |
| 08332804 | ETH[0.132244000000000],ETHW[0.132244000000000] |
| 08332851 | USD[1.000000000000000] |
| 08332880 | BTC[0.0000636400000000] |
| 08332910 | ETH[0.000000048707518],SOL[0.000000075000000],USD[0.0000017203030382] |
| 08333025 | USD[5.000000000000000] |
| 08333032 | BTC[0.000000050000000],USD[0.0020345687510070],USDT[0.000389004000000] |
| 08333152 | BTC[0.000021090000000],USD[0.0025029295662342] |
| 08333167 | AVAX[0.000000059758208],BTC[0.000000423062464],DOGE[1.000000000127000000],ETH[-0.000000078160076],GRT[0.000000012350846],LINK[0.000000076096414],LTC[0.000000007277154],MATIC[0.000000002936057],NFT[391561558860063936][1],SHIB[4.000000000001185507l5],SOL[0.000000001855070],TRX[0.000000041349558],USD[0.0000701219567670],USDT[0.0000000079104413] |
| 08333186 | USD[5.000000000000000] |
| 08333202 | BTC[0.0102000000000000],USD[21.8761580000000000] |
| 08333207 | BTC[0.000000075600000],USD[0.0006453239943240],USD[0.0000040908963678] |
| 08333242 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.001990350000000],DOGE[227.713630770000000],ETH[0.000021600000000],ETHW[0.000021600000000],LINK[0.006846560000000],LTC[0.000006200000000],MATIC[0.000000100000000],PAXG[0.000000100000000],SHIB[1515303.173606740000000000],SOL[11.8801066000000000],TRX[9.000939500000000000],USD[895.1704857910422335],YFI[0.0075252530000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08333279 | USD[0.1787862383337146] |
| 08333294 | USD[0.0198624613471914],USDT[0.0000000024117670] |
| 08333300 | USD[0.7776195200000000] |
| 08333421 | USD[10.0000000000000000] |
| 08333439 | ETH[0.0000000100000000],ETHW[0.0000000086622145],USD[0.0000285615186676] |
| 08333533 | CAD[5.0835865100000000],EUR[1.1780659200000000],USD[0.0000000073700034] |
| 08333604 | USD[10.0000000000000000] |
| 08333712 | USD[1.0000000000000000] |
| 08333828 | USD[5.0000000000000000] |
| 08333846 | USD[0.0056754500000000] |
| 08334060 | BTC[0.0000000022442929],DOGE[1.0000000000000000],ETH[0.0000000026033224],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000782509600] |
| 08334063 | USD[20.0000000000000000] |
| 08334097 | USD[60.0000000000000000] |
| 08334106 | ETH[0.0000000018160000] |
| 08334111 | BAT[1.0076638800000000],BTC[0.0000000020736120],USDT[2.0000000000000000],ETH[0.0000001054536180],GRT[2.0174269700000000],USD[0.0563232508890424] |
| 08334161 | USD[5.3733238600000000] |
| 08334292 | BTC[0.0000402500000000],SHIB[3.0000000000000000],SOL[3.8137288400000000],USD[-27.1508515665200291] |
| 08334434 | USD[0.0036708858800000] |
| 08334519 | BTC[0.0016983000000000],GRT[19.9800000000000000],USD[0.5607000000000000] |
| 08334550 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],SOL[0.0000001000000000],USD[396.9095634193904162] |
| 08334617 | USD[10.0000000000000000] |
| 08334620 | CUSDT[2.0000000000000000],GRT[26.1410370100000000],MATIC[8.7487929000000000],USD[0.0032878666674861] |
| 08334695 | BTC[0.0080835900000000],DOGE[2.0000000000000000],MATIC[0.0011442300000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.5907589027677420],USDT[0.0000000076813715] |
| 08334735 | USD[40.0100000000000000] |
| 08334861 | USD[0.0002269283226133] |
| 08334862 | USD[48.4363404120531434] |
| 08334935 | BTC[0.0000000063550275],ETH[0.0000000048615157],USD[0.0391561301760266] |
| 08335001 | USD[10.7466477200000000] |
| 08335122 | BTC[0.0028889100000000],USDT[0.0002426652887282] |
| 08335142 | USD[2.0000000000000000] |
| 08335150 | NFT (3262868078433838862)[1],USD[1.0000000000000000] |
| 08335198 | SOL[0.0298856300000000],USD[0.0024223395125120] |
| 08335218 | SHIB[77183.4738703371819455],USD[0.0000000051398620],USDT[0.0000000011019655] |
| 08335224 | BTC[0.0101342900000000],USD[0.0000019734038119],USDT[1.0000000000000000] |
| 08335239 | BTC[0.0011372800000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0080904300000000],ETHW[0.0079946700000000],MATIC[9.9836750100000000],SHIB[1654472.2018460100000000],USD[39.4203229946396953] |
| 08335263 | BTC[0.0002128300000000],USD[0.0024619982973321] |
| 08335286 | BTC[0.0557538308000000],SOL[0.0000000649697601],USD[0.0001290005540168] |
| 08335316 | USD[5.0000000000000000] |
| 08335374 | MATIC[1.8304763100000000],USD[0.0024409175403876] |
| 08335498 | BTC[0.0000000011653895],ETH[0.0000000053619700],PAXG[0.0000000017532273],TRX[0.0000000067232656],USD[0.0000000188487040] |
| 08335556 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],LTC[0.0000000057443008],USD[0.0000000660641792],USDT[0.0000000002118113] |
| 08335626 | CUSDT[2.0000000000000000],SUSHI[11.1790279400000000],UNI[5.7803113500000000],USD[0.0000001442976243] |
| 08335701 | SOL[0.3762000000000000] |
| 08335778 | USD[173.1878086828426640] |
| 08335800 | CUSDT[4.0000000000000000],DOGE[0.5666236321224584],ETH[0.0000030879105019],ETHW[0.0000030879105019],SHIB[0.6201478236074011],SOL[0.0000000037994931],USDT[1.0746833207609834] |
| 08335801 | SOL[2.5503469100000000],USD[0.0000015578970261] |
| 08335859 | SHIB[0.0000000200000000],TRX[1.0000000000000000],USD[0.0000000003188291] |
| 08335865 | USD[0.9966845000000000] |
| 08335876 | SOL[0.0002225900000000],USD[0.0579395306876422] |
| 08335888 | DOGE[27.8827006500000000],ETH[0.0027353800000000],ETHW[0.0027080200000000],USD[0.0000024822388416] |
| 08335916 | SHIB[58173.3566026700000000],USD[0.0000000000002054] |
| 08335935 | USD[0.0002219718931378] |
| 08336112 | USD[0.4202809990000000] |
| 08336164 | BTC[0.0000000050000000],USD[7.6785000000000000] |
| 08336174 | SOL[0.7004180700000000] |
| 08336256 | USD[5.0000000000000000] |
| 08336295 | DOGE[89.5408024000000000],SHIB[2.0000000000000000],USD[0.0000000039497806],USDT[0.0000000042592220] |
| 08336371 | USD[5.0000000000000000] |
| 08336395 | USD[0.0036461144098644] |
| 08336418 | SOL[0.9480879900000000],USD[2.0553315743500197] |
| 08336424 | USD[75.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08336433 | BTC[0.000000700000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0034634935552250] |
| 08336454 | USD[10.000000000000000] |
| 08336477 | USD[0.0069076300000000] |
| 08336482 | SHIB[9284.342069850000000],USD[0.000000010780381] |
| 08336610 | USD[0.000029853637574] |
| 08336644 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],NFT (31025430419225065B)[1],NFT (512086270130630439)[1],SOL[0.0000256400000000],TRX[3.000000000000000],USD[0.0080955040142082] |
| 08336692 | USD[20.000000000000000] |
| 08336722 | AVAX[0.0999000000000000],BTC[0.0002000000000000],SHIB[100000.000000000000000],USD[80.4218348000000000] |
| 08336896 | CUSDT[1.000000000000000],GRT[2.0281691900000000],SHIB[0.0234604100000000],USD[2.7657474164573538],USDT[0.000000082551115] |
| 08336945 | CUSDT[2.000000000000000],USD[11.7812214841227800] |
| 08336975 | USD[2.1427641600000000] |
| 08336996 | USD[5.000000000000000] |
| 08337034 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SUSHI[21.0073232000000000],TRX[1.000000000000000],USD[0.1690289726516687],USDT[1.000000000000000] |
| 08337136 | CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[2.6274714000000000],SUSHI[9.4525521700000000],USD[0.0009136014635524] |
| 08337171 | BTC[0.0013841400000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.1060905618012950] |
| 08337193 | USD[10.000000000000000] |
| 08337312 | USD[50.010000000000000] |
| 08337313 | CUSDT[1.000000000000000],SUSHI[4.6682948100000000],USD[0.0000003680201391] |
| 08337327 | USD[10.000000000000000] |
| 08337413 | CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[0.0000001956221664] |
| 08337494 | BRZ[1.000000000000000],BTC[0.0044559700000000],CUSDT[5.000000000000000],DOGE[8.0005753700000000],ETH[0.0000000016614123],SHIB[31.000000000000000],SOL[0.0000001000000000],TRX[9.000000000000000],USD[0.0001200677236886],USDT[0.000000072464948] |
| 08337523 | DOGE[1.000000000000000],USD[0.0000012602991447] |
| 08337555 | USD[0.0100000000000000] |
| 08337565 | USD[0.0097276800000000] |
| 08337717 | ETH[0.0000001000000000],ETHW[0.0000001000000000],NFT (299677124100654414)[1],USD[9.1754200060570119] |
| 08337766 | USD[0.0000000091957625] |
| 08337774 | BTC[0.0003000000000000],USD[0.0001141008835639] |
| 08337964 | USD[0.0053732545996800] |
| 08337981 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],MATIC[0.0000000050053031],USD[0.0000178990352157] |
| 08338017 | BRZ[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[366.5391525804209694] |
| 08338083 | GRT[0.0000000555057560],MATIC[0.0000000680456653],SHIB[0.0000000446158470],SUSHI[0.0000000097832986],USD[0.0095635871299753] |
| 08338169 | USD[50.010000000000000] |
| 08338238 | USD[0.0067740618468447] |
| 08338244 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[69.9184010684060612] |
| 08338297 | GRT[0.0000000067968008],MKR[0.0000016203440088],SHIB[1.000000000000000],USD[0.0000000041935221] |
| 08338352 | USD[10.000000000000000] |
| 08338401 | ETH[0.1343434100000000],ETHW[0.1332754600000000],GRT[8.9835699400000000],MATIC[173.0295114000000000],SHIB[9385860.071866510000000],SOL[3.3830499300000000],USD[10.0907470970172052] |
| 08338444 | CUSDT[1.000000000000000],DOGE[22.7593776400000000],SHIB[29204.616963090000000],SOL[0.0126948800000000],USD[3.2277846389240018] |
| 08338464 | BTC[1.0038128600000000],ETH[0.3516765700000000],ETHW[0.0317592200000000],LINK[786.4249937200000000],LTC[3.7517778300000000],USDT[1077.7839905700000000] |
| 08338498 | DOGE[1.000000000000000],MATIC[0.0344919800000000],USD[0.0096651761148372],USDT[0.0000000075024965] |
| 08338510 | DOGE[0.0000486200000000],ETH[0.0006268200000000],MATIC[1.1243801600000000],MKR[0.0015721200000000],SOL[0.0619721000000000],SUSHI[0.6182715400000000],USD[0.0000702178187222],USDT[0.000000155887222] |
| 08338521 | DOGE[2.000000000000000],SHIB[18718682.891911230000000],USD[0.5979166209466546],USDT[1.000000000000000] |
| 08338568 | USD[3.000000000000000] |
| 08338573 | DAI[0.9950494400000000],ETH[0.0009486100000000],ETHW[0.0009349300000000],KSHIB[2.3861505900000000],NEAR[0.7186848800000000],USD[0.0000002746254437],USDT[0.000000054284504] |
| 08338622 | USD[1.4456384100000000] |
| 08338705 | CUSDT[1.000000000000000],NFT (298647783023096077)[1],NFT (421041538356830457)[1],NFT (466557053926499797)[1],SOL[0.0116892500000000],USD[0.0080008532063800] |
| 08338857 | BTC[0.0000639600000000] |
| 08338994 | MATIC[0.0000000998315441],NFT (547109682761201128)[1],SHIB[1258289.869897302270296],SOL[0.0000000083698432],USD[0.0000000015126307] |
| 08338999 | BCH[0.8783834300000000],SOL[3.4600000000000000],USD[1.3937124132164665] |
| 08339004 | USD[1.3575406100000000] |
| 08339056 | USD[0.0000492340640130] |
| 08339131 | USD[5.000000000000000] |
| 08339134 | USDT[383.8479204000000000] |
| 08339136 | USD[0.0575097945559016],USDT[0.0000001749211878] |
| 08339141 | BTC[0.0004121400000000],CUSDT[1.000000000000000],USD[0.0002329278437672] |
| 08339200 | CUSDT[1224.393550680000000],DOGE[291.6804940400000000],KSHIB[1879.880148820000000],USD[0.0000000016187439] |
| 08339246 | ETH[0.0000001000000000] |
| 08339249 | USD[5.000000000000000] |
| 08339257 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08339271 | NFT[...] (dense NFT balance/ID data) |
| 08339282 | USD[1.05688900000000000] |
| 08339297 | DOGE[8.000000000000000000],SOL[2.260000000000000],USD[0.1255502964000000] |
| 08339408 | DOGE[1.000000000000000000],USD[0.01020417816555288] |
| 08339411 | CUSDT[2.000000000000000000],USD[0.0076435573532090] |
| 08339436 | USD[5.000000000000000000] |
| 08339459 | CUSDT[1.000000000000000000],TRX[1.000000000000000],USD[7.712640926729633] |
| 08339495 | USD[5.000000000000000000] |
| 08339515 | BTC[0.000000100000000],CUSDT[6.000000000000000],USD[0.000000015496805] |
| 08339556 | BTC[0.002000000000000] |
| 08339561 | USD[10.00000000000000] |
| 08339650 | USD[1.000000000000000] |
| 08339688 | ETH[0.000018580000000],ETHW[2.035280550000000],LTC[0.000044570000000],TRX[1.000000000000000],USD[0.0685745293385228] |
| 08339750 | USD[10.00000000000000] |
| 08339752 | USD[1.000000000000000] |
| 08339816 | ETHW[0.000005023000000000],USD[0.0040695062297250],USDT[0.0075611758585238] |
| 08339914 | BAT[1.000000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000035369994],SHIB[3.000000000000000],SOL[0.000000001000000],TRX[3.000000000000000],USD[195.9544254729727583],USDT[0.000000061586520] |
| 08339954 | USD[5.000000000000000000] |
| 08339999 | USD[0.000019503435480] |
| 08340010 | MATIC[1.728240210000000000],SHIB[1.000000000000000],SOL[0.259568890000000],TRX[1.000000000000000],USD[0.000000073936152] |
| 08340095 | MATIC[1.286605491573152],USD[0.000000090016132] |
| 08340097 | BTC[0.000000001976780000],USD[0.0026404200600444] |
| 08340142 | USD[0.093756300000000] |
| 08340162 | USD[8.570000000000000] |
| 08340201 | USD[0.0090164656750546],USDT[0.000000063294620] |
| 08340295 | NFT[407950752692236912{1}],NFT[4341882060628543{0}{1}],NFT[489620759798338761{1}],NFT[5295543945950089{3}{1}],TRX[1.000000000000000],USD[0.003833714014245] |
| 08340357 | BTC[0.000002000042000000],USD[0.0597373477926000] |
| 08340394 | ALGO[131.491826700000000000],BCH[0.000004100000000],BRZ[7.382454040000000],CUSDT[56.377086270000000],DOGE[11.718284490000000],ETHW[0.532873690000000],MATIC[0.000845100000000],SHIB[82907.302757150457004],TRX[27.070894700000000],USD[2.970013486436695],USDT[21.808807340000000] |
| 08340447 | ETH[0.000000007133136{2}],SHIB[1.000000000000000],USD[0.000001244115385669] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08340461 | ETH[0.0000006400000000],USD[91.0329831090529452] |
| 08340540 | DOGE[36.8717355700000000],SHIB[1394067.5464085300000000],USD[0.0001826421086172] |
| 08340562 | BTC[0.0002099572216606],USD[31.0101738115741960] |
| 08340580 | SOL[1.6100000000000000],USD[1.2298840000000000] |
| 08340633 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.1054504000000000] |
| 08340670 | USD[0.7016559000000000] |
| 08340903 | HKD[5.3090031981093750] |
| 08340912 | BTC[0.0002085900000000],USD[4.0001864006872696] |
| 08340927 | USD[25.0000000000000000] |
| 08340984 | USD[2.0000000000000000] |
| 08341101 | ETH[0.0012754200000000],ETHW[0.0012754200000000],USD[0.0000166891585692] |
| 08341146 | USD[50.0100000000000000] |
| 08341152 | USD[11.0379209142724687] |
| 08341187 | CUSDT[1.0000000000000000],SOL[0.1526942300000000],USD[0.0000007848834408] |
| 08341296 | BTC[0.0100484065000000],ETH[0.0000000010041210],USD[1078.7658337406239782] |
| 08341309 | BTC[0.0002369000000000],USD[0.0002042638817974] |
| 08341316 | USD[0.0132819555634436] |
| 08341333 | BTC[0.0000000018563958],ETH[0.0001624306556220],ETHW[0.0001624306556220],LTC[0.0000000032831481],TRX[0.0020140293076704],USD[0.0202372338960028],USDT[0.0000000022434839] |
| 08341378 | ETH[0.0264278600000000],ETHW[0.0264278600000000] |
| 08341420 | CUSDT[2.0000000000000000],ETH[0.0007993800000000],ETHW[0.0007861700000000],USD[0.0013942490058712] |
| 08341444 | CUSDT[5.0000000000000000],SOL[0.0000000071143320],USD[0.0051173179970875] |
| 08341472 | USD[0.0635100800000000] |
| 08341516 | CUSDT[1.0000000000000000],USD[0.0003380411746501] |
| 08341533 | USD[0.0025496000000000] |
| 08341566 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0087207469284563] |
| 08341631 | USD[0.0372626512755722] |
| 08341654 | USD[943.0061413600000000] |
| 08341700 | ETH[0.0192161000000000],ETHW[0.0192161000000000],SOL[0.0100000000000000],USD[0.0000054214597600] |
| 08341744 | LTC[1.2795043200000000],USD[0.0033252880121824],YF[0.0030798800000000] |
| 08341749 | CUSDT[5.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000086854632],TRX[1.0000000000000000],USD[1.5388556532702105] |
| 08341863 | BTC[0.0000019000000000],USD[0.0100008196011685] |
| 08341902 | BRZ[1.0000000000000000],BTC[0.0022255400000000],CUSDT[4.0000000000000000],ETH[0.0027432700000000],ETHW[0.0027139700000000],SOL[0.0418176300000000],TRX[1.0000000000000000],USD[0.0000215598880655] |
| 08342018 | USD[21.5062541100000000] |
| 08342102 | CUSDT[2.0000000000000000],SOL[0.0054569300000000],USD[137.9673158566523270] |
| 08342142 | NFT (3134633455206328078)[1],SOL[0.0100000000000000] |
| 08342248 | ETH[0.0000000100000000],ETHW[0.0000000081393960],USD[0.0003185184384372] |
| 08342291 | BTC[0.0276263200000000],ETH[0.1533993900000000],ETHW[0.1526441700000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[136.7990105345839218],YF[0.0024963900000000] |
| 08342305 | BTC[0.0000000005311752],TRX[13.3742085517411344],USD[0.0503768310724262] |
| 08342334 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[60.6342105209576138] |
| 08342341 | TRX[34.9648940471812499] |
| 08342367 | USD[10.7466477200000000] |
| 08342445 | USD[1.7119765200000000] |
| 08342451 | BAT[1.0000000000000000],BRZ[6.2094459600000000],DOGE[3.0000000000000000],ETH[0.0003091200000000],ETHW[0.0003091200000000],GRT[1.0000000000000000],SHIB[14.0000000000000000],TRX[5.0000000000000000],USD[0.0000000053880884],USDT[0.0000000020942539] |
| 08342540 | USD[1.3500000000000000] |
| 08342629 | SOL[0.2829984200000000],USD[0.0100017652921320] |
| 08342684 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SOL[0.0122251700000000],TRX[1.0000000000000000],USD[0.0078309862110186] |
| 08342692 | BTC[0.0702961120000000],SOL[26.2518560000000000],USD[0.5354176839475130] |
| 08342728 | USD[5.0000000000000000] |
| 08342756 | AVAX[6.4836165640000000],USD[0.0000276710483504],USDT[0.0000000087271428] |
| 08342797 | USD[5.2580000000000000] |
| 08342863 | BTC[0.0002209700000000] |
| 08342915 | BTC[0.0000000076931101],DOGE[0.0000000002696106],ETH[0.0000000049883817],MATIC[0.0000000054721534],SHIB[0.0000000098601940],SOL[0.0000000089483219],SUSHI[0.0000000041170000],USD[0.0000800036798120],YF[0.0000000011000126] |
| 08342939 | USD[0.0001588682311624] |
| 08343033 | SHIB[1.0000000000000000],USD[0.0011233647637279] |
| 08343050 | SUSHI[0.0000000111191360],USD[11.7156470636470014] |
| 08343153 | USD[0.0070889377750614] |
| 08343211 | USD[0.0483308717779455] |
| 08343246 | USD[0.0000000058920457],USDT[0.0000000007133152] |
| 08343247 | USD[100.0000000000000000] |
| 08343395 | BTC[0.0000000017149224],DOGE[1.0000000000000000],ETH[0.0008392216567227],NFT (3912432200349537950[1],NFT (4702972053592431520[1],SHIB[2.0000000000000000],USD[15.6628009790797503] |
| 08343409 | AVAX[0.0001298000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[24.3434241589700000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[1.2960227139997112] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08343416 | USD[0.0045729400000000] |
| 08343490 | CUSDT[2.0000000000000000],SOL[0.0192053200000000],USD[0.0001497574531765] |
| 08343510 | USD[0.0000004697127818] |
| 08343556 | TRX[1.0000000000000000],USDT[0.0000000079373240] |
| 08343593 | BTC[0.0001036800000000],ETH[0.0000000300000000],USD[0.0000423550823168] |
| 08343635 | NFT [459325583114729446][1],NFT [483843530231331514][1],SOL[0.0206729300000000],USD[0.0000007682458948] |
| 08343714 | CUSDT[4.0000000000000000],SOL[0.0143023400000000],USD[108.776606148054377] |
| 08343754 | BRZ[153.3434531000000000],BTC[0.0634772900000000],DOGE[305.0000000000000000],ETHW[3.7711935000000000],SHIB[139728760.9957453100000000],TRX[325.6780000000000000],USD[4.9685229549936487],USDT[0.0000000000298844] |
| 08343806 | BAT[0.0000000083569004],BTC[0.0000000083634175],DOGE[0.0000000037368978],ETH[0.0000000005753887],MATIC[0.0000000041859391],SOL[10.9721874124824801],TRX[0.0000000068568728],USD[0.2058287391854747],USDT[0.0000000331269277] |
| 08343878 | USD[10.0000000000000000] |
| 08343918 | BTC[0.0000000010000000],DOGE[0.2285087000000000],LTC[0.0067881600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.8152058741391749] |
| 08343930 | BTC[0.0002260800000000],NFT [447473440819800772][1],USD[0.0000401880846732] |
| 08343962 | MATIC[41.3103647700000000] |
| 08344007 | DOGE[0.0237000000000000],USD[0.0000000040000000] |
| 08344020 | MKR[0.0000000037273801],USD[0.0001410310114434] |
| 08344042 | DOGE[1.0000000000000000],SHIB[4184101.4184100400000000],SOL[4.0429817700000000],TRX[1.0000000000000000],USD[0.0000019753805722] |
| 08344107 | ETH[0.0089233700000000],ETHW[0.0088139300000000],MATIC[12.8653337600000000],SHIB[2.0000000000000000],USD[0.0001418466995483] |
| 08344199 | BTC[0.0000000056611205],USD[0.0060172757801600],USDT[0.0000000065884326] |
| 08344308 | USD[0.0003490195492438] |
| 08344310 | CUSDT[1.0000000000000000],USD[0.0000163049610326] |
| 08344352 | BTC[0.0000990000000000],USD[1.0789000000000000] |
| 08344353 | BTC[0.0000210500000000],USD[0.0025583655339610] |
| 08344391 | BTC[0.0062632200000000],ETH[0.0002072467685000],ETHW[0.0002072467685000],USD[35.7880922924178588],USDT[0.8077356400000000] |
| 08344399 | USD[2.5843028000000000] |
| 08344496 | SHIB[7257036.7071104800000000],USD[0.0000000016597134] |
| 08344513 | GRT[2.0000000000000000],USD[0.0590998642559855],USDT[1.0008524308777600] |
| 08344561 | USD[2.1509004200000000] |
| 08344575 | SOL[0.0340067100000000],USD[0.0000014344905841] |
| 08344585 | ETH[0.0000000050000000],SHIB[1.0000000000000000],SOL[0.0000000100000000] |
| 08344595 | BCH[0.0023765800000000],BTC[0.0002527100000000],DOGE[5.7302452400000000],ETH[0.0008712100000000],ETHW[0.0008575900000000],LINK[0.0573952800000000],LTC[0.0069901100000000],MATIC[0.5387003900000000],SOL[0.0062243400000000],USD[0.0028844573291231] |
| 08344757 | BTC[0.0022608500000000],TRX[1.0000000000000000],USD[10.7545039733457070] |
| 08344758 | DOGE[0.7388636700000000],USD[9.5759024408970917] |
| 08344804 | SOL[0.0126749300000000],USD[0.0000006306665436] |
| 08344939 | USD[0.0000000060757741],USDT[0.0000000003750922] |
| 08344954 | SOL[0.0096203800000000],USD[1.5800006859590492] |
| 08345170 | SHIB[292226.7679719400000000],USD[0.0000000000002132] |
| 08345304 | BTC[0.0000000064000000],DOGE[0.7384519800000000] |
| 08345408 | USD[10.7458625900000000] |
| 08345459 | CUSDT[1.0000000000000000],KSHIB[518.3489032300000000],USD[0.0000000003285185] |
| 08345522 | CUSDT[5.0000000000000000],DOGE[0.0000000025976724],SOL[0.0000002500000000],USD[0.0000000027076999] |
| 08345583 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[5.0000000000000000],USD[0.0000687270310024] |
| 08345644 | BAT[1.9483031600000000],CUSDT[2.0000000000000000],DAI[0.0000067300000000],DOGE[188.6097737200000000],ETH[0.0005201000000000],ETHW[0.0005201000000000],GRT[5.0424063400000000],MATIC[1.7287008000000000],SOL[0.0410118400000000],SUSHI[1.1208574400000000],TRX[24.6622380800000000],USD[0.0799077328108538],USDT[2.1390446800000000] |
| 08345650 | USD[7.4107326874448000] |
| 08345663 | SOL[0.0500000000000000] |
| 08345666 | USD[35.4639374400000000] |
| 08345692 | BTC[0.0011755400000000],SHIB[1.0000000000000000],USD[125.5437103995374530] |
| 08345777 | CUSDT[5.0000000000000000],SHIB[2218735.2453568965843042],TRX[1.0000000000000000],USD[0.0000000025260885] |
| 08345783 | SOL[0.0000020600000000],USDT[0.0000000069995262] |
| 08345908 | LTC[1.5893234400000000],SHIB[2164224.8180116600000000],USD[0.0000000001103798] |
| 08345926 | USD[10.7466477200000000] |
| 08345995 | DOGE[2363.0566156200000000],TRX[1.0000000000000000],USD[0.0100000005825768] |
| 08346003 | BTC[0.0000000700000000],SHIB[3.0000000000000000],USD[18.1217483856175502] |
| 08346082 | CUSDT[1.0000000000000000],ETH[0.0122179600000000],ETHW[0.0122179600000000],USD[0.0100327386500240] |
| 08346090 | USD[14944.4820000000000000],USDT[5607.4752150000000000] |
| 08346312 | BTC[0.0003134400000000],CUSDT[4.0000000000000000],DOGE[75.6775239200000000],ETH[0.0076417100000000],ETHW[0.0075458800000000],USD[0.0000813738535366],YFI[0.0037367300000000] |
| 08346386 | BTC[0.0000839400000000] |
| 08346393 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1076.4851875900000000],LINK[6.6959214200000000],TRX[1.0000000000000000],UNI[8.3740620100000000],USD[0.0000001986032758] |
| 08346517 | USD[1.6912500000000000] |
| 08346566 | USD[0.0057690145174296] |
| 08346579 | CUSDT[1.0000000000000000],DOGE[0.0021603100000000],USD[45.4780449156808721] |
| 08346611 | USD[6.9800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08346636 | USD[175.0000000000000000] |
| 08346654 | BTC[0.0000000085197200],SOL[0.0005200025760000],USD[0.9253354744525080] |
| 08346693 | USD[15.0000000000000000] |
| 08346786 | CUSDT[1.0000000000000000],LINK[2.9356969700000000],SHIB[1.0000000000000000],USD[0.0000002527474728] |
| 08346789 | SOL[0.0993012200000000],USD[0.0001391243129672] |
| 08346820 | CUSDT[1.0000000000000000],ETH[0.0276622100000000],ETHW[0.0273202100000000],USD[0.0000313950250513] |
| 08346873 | BTC[0.0000083900000000],USD[0.0060579935560796] |
| 08346898 | ETH[0.0022362400000000],ETHW[0.0022362449809820] |
| 08346916 | USD[0.0000000002453890],USDT[10.4019239600000000] |
| 08346966 | USD[1.0000000000000000] |
| 08347012 | USD[10.7466477200000000] |
| 08347016 | USD[5.3771036900000000] |
| 08347046 | BRZ[1.0000000000000000],BTC[0.0000170400000000],CUSDT[1.0000000000000000],DOGE[0.0000819200000000],ETH[0.0000032300000000],ETHW[0.0000032300000000],TRX[1.0000000000000000],USD[0.0044671200037266] |
| 08347091 | BTC[0.0000970000000000],ETH[0.0045688889000562],ETHW[0.0045688889000562],SOL[0.0528937000000000],USD[0.0000231969648494] |
| 08347097 | ETH[0.2779183700000000],ETHW[0.2779183700000000],USD[0.0000044767222277] |
| 08347144 | USD[5.0000000000000000] |
| 08347174 | USD[8.2656429160000000] |
| 08347179 | USD[0.0002764200864002] |
| 08347195 | USD[20.0103867827200000] |
| 08347222 | USD[0.0059119123166021],USDT[0.0000000068914212] |
| 08347328 | USD[0.0000012341559754] |
| 08347347 | USD[0.0068418640000000],USDT[17.6700000025000000] |
| 08347417 | USD[0.0105077700000000] |
| 08347455 | BTC[0.0002897000000000],USD[1.6169383171538342] |
| 08347463 | DOGE[1.0000000000000000],SHIB[4201822.4206867800000000],USD[0.0000000046914255] |
| 08347473 | BTC[0.0004486700000000],USD[5.0003796927931767] |
| 08347482 | SOL[1.1183118800000000],USD[0.0000000704803208] |
| 08347539 | BAT[1.0058915000000000],CUSDT[1.0000000000000000],ETH[0.0000085000000000],ETHW[0.0000085000000000],SHIB[153.7612679400000000],TRX[9572.0673781600000000],USD[0.0000000419553086] |
| 08347582 | BF_POINT[500.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],MATIC[0.0039761100000000],SHIB[1.0000000000000000],SOL[0.0009228305733749],USD[0.0084791123415465],USDT[0.0000000077580618] |
| 08347625 | USD[0.0000001539412674] |
| 08347701 | TRX[0.9550010000000000],USD[0.0000000075000000] |
| 08347762 | USD[0.0000000049820884] |
| 08347802 | BTC[0.0083644000000000],CUSDT[920.2858375500000000],DOGE[420.0114247100000000],ETH[0.1530418600000000],ETHW[0.1530418600000000],KSHIB[858.5798745400000000],NFT[3598162833537 81016][1],SHIB[1496659.1719779100000000],SOL[4.9499283200000000],TRX[4.0000000000000000],USD[0.0301724189920285] |
| 08347814 | CUSDT[2.0000000000000000],ETH[0.0000001800000000],ETHW[0.0000001841921420],USD[0.0057994938760441] |
| 08347830 | SOL[0.9647130100000000],USD[0.0000006753388255] |
| 08347837 | DOGE[1.0000000000000000],SHIB[9539335.4904124900000000],USD[0.0000000000002834] |
| 08347847 | CUSDT[1.0000000000000000],SOL[0.0656931500000000],USD[0.0325680052144381] |
| 08347896 | USD[0.0003697366104488] |
| 08347928 | USD[10.0000000000000000] |
| 08348063 | BTC[0.0064430800000000],DOGE[1.0000004400000000],ETHW[0.0127847700000000],MATIC[5.1422149900000000],SHIB[12.0000000000000000],TRX[1.0000000000000000],USD[5.2700627410272695],USDT[1.0131449600000000] |
| 08348073 | CUSDT[3.0000000000000000],DOGE[2795.2140152000000000],USD[0.0127398251087884] |
| 08348091 | USD[5.0000000000000000] |
| 08348179 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0413702000000000],ETHW[0.0408559500000000],USD[0.0360033230610694] |
| 08348180 | CUSDT[1.0000000000000000],SHIB[578794.9057821500000000],USD[0.0187020636001820] |
| 08348186 | SOL[0.0001960900000000] |
| 08348227 | BTC[0.0002575500000000],MATIC[4.4387250900000000],SHIB[1.0000000000000000],SOL[0.5007759602838835],TRX[1.0000000000000000],USD[0.0000000165553360] |
| 08348278 | BTC[0.0002476500000000] |
| 08348287 | ETH[0.0001516000000000],ETHW[0.0001516000000000],USD[2.0085146600000000] |
| 08348322 | USD[1.0000000000000000] |
| 08348355 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],USD[0.0000003403115997] |
| 08348356 | BTC[0.0002289300000000],USD[0.0021636927792095] |
| 08348366 | USD[2959.8783664920000000] |
| 08348517 | USD[0.0082770600000000] |
| 08348590 | USD[0.0106488600000000] |
| 08348613 | TRX[1.0000000000000000],USDT[0.0000364457159943] |
| 08348625 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000017238630] |
| 08348639 | USD[5.0000000000000000] |
| 08348677 | USD[0.0003620377640399] |
| 08348712 | SUSHI[1.0692413600000000],USD[0.0001624415823824] |
| 08348714 | SOL[0.1000000000000000] |
| 08348728 | BTC[0.0001388200000000],USD[0.0003772145173226],USDT[0.0000000084876672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08348778 | USD[3.2239942800000000] |
| 08348815 | USD[20.0000000000000000] |
| 08349035 | BTC[0.0015843700000000],CUSDT[2.0000000000000000],ETH[0.0066568100000000],ETHW[0.0066568100000000],USD[0.0003557872701555] |
| 08349036 | CUSDT[0.0000000017300000],ETH[0.0002359001605552],ETHW[0.0002359001605552],MATIC[0.0000000015267902],TRX[1.0010239327752250],UNI[0.0000000089750900],USD[0.0000000188619776] |
| 08349060 | BTC[0.0009785337307912],ETH[0.0000000032881968],USD[0.0001546138324000] |
| 08349062 | BRZ[1.0000000000000000],SHIB[1531510.4451044700000000],TRX[1.0000000000000000],USD[0.0000000025184017] |
| 08349071 | USD[50.0100000000000000] |
| 08349079 | USD[1.0753913300000000] |
| 08349112 | USD[10.7539127200000000] |
| 08349156 | TRX[63.0000000000000000],USD[0.0078359000000000] |
| 08349225 | GRT[1.0000000000000000],NFT [52384809415791 3256][1],SOL[2.4528535900000000],USD[0.0000015605863788] |
| 08349233 | USD[56.5238488926561649] |
| 08349270 | DOGE[1.7534289400000000],MATIC[3.5742750200000000],SHIB[158244.7867535500000000],SUSHI[0.7663388300000000],USD[0.8268578443285891] |
| 08349304 | USD[1.0000000000000000] |
| 08349372 | USD[2.1493296000000000] |
| 08349377 | USD[10.0000000000000000] |
| 08349391 | SHIB[1938080.0000000000000000],USD[1.9335600000000000] |
| 08349417 | CUSDT[4.0000000000000000],DOGE[0.0007333000000000],USD[0.0001782824449300] |
| 08349437 | BTC[0.0000000028106438],USD[25.0001156447884239] |
| 08349444 | USD[2.1493296000000000] |
| 08349450 | AUD[0.0000000083104744],AVAX[0.0000000011460000],BRZ[2.0000000038760000],DAI[0.0000000023104304],DOGE[0.0000000082194620],ETH[0.0000000038622986],ETHW[0.0000000038622986],EUR[0.0000000006077952],GBP[0.0000000000001226],HKD[0.0000000092193540],KSHIB[0.0000000001753985],LINK[0.0000335984320880],LTC[0.0000001415462295261],MATIC[0.0048897343374194],PAXGI[0.0000000085941288],SHIB[2.0000000091880022],SOL[0.0000140354510930],SUSHI[0.0000000061010000],TRX[5.0000000000000000],USD[28.9289254020841697],USDTI[0.0000000023086752] |
| 08349465 | USD[5.0000000000000000] |
| 08349490 | USD[50.0000000000000000] |
| 08349506 | USD[2.9289322200000000] |
| 08349514 | USD[853.5900329219232980],USDT[0.0000000094871512] |
| 08349521 | NFT [30101591964898 2500][1],NFT [340346651755219199][1],NFT [370696622267961771][1],NFT [396679040366405653][1],NFT [405585130054403021][1],NFT [433324491081716441][1],NFT [448299356107419560][1],NFT [464119965804827569][1],NFT [524024744298698058][1],NFT [528098306225459244][1],USD[65.2127148500000000],USDTI[0.0000000058081835] |
| 08349566 | USD[5.0000000000000000] |
| 08349573 | USD[3.5119200000000000] |
| 08349578 | USD[30.0000000000000000] |
| 08349604 | USD[26.5586247671223813] |
| 08349655 | USD[5.0000000000000000] |
| 08349690 | USD[5.0000000000000000] |
| 08349700 | DOGE[0.0394673100000000],SHIB[5.0000000000000000],USD[0.0119438790104019] |
| 08349701 | BTC[0.0002037700000000],DOGE[1.0000000000000000],USD[0.0000804822492836] |
| 08349800 | BTC[0.0000020100000000],DOGE[2.0000000000000000],ETH[0.0000000070685683],ETHW[0.8517938073138333],MATIC[0.0000000036532606],TRX[4.0000000000000000],USD[0.0123985242350645],USDT[0.0000000069227072] |
| 08349810 | CUSDT[3.0000000000000000],DOGE[603.3818326200000000],USD[0.0000000036022916] |
| 08349879 | CUSDT[3.0000000000000000],MATIC[7.3172635200000000],SOL[0.3097552200000000],USD[0.0000021844447391] |
| 08349972 | BRZ[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0000000765972137],USDT[0.0000000039419323] |
| 08350025 | DOGE[54.4450576000000000],ETH[0.0039277700000000],ETHW[0.0039277700000000],SOL[0.0313056700000000],USD[0.0213178714652106] |
| 08350063 | CUSDT[1.0000000000000000],ETH[0.0531462600000000],ETHW[0.0524883500000000],USD[0.0000003229048659] |
| 08350081 | ALGO[143.2266026500000000],AVAX[1.1076351288977891],BAT[119.1688877200000000],ETH[0.0574289000000000],ETHW[0.0574289000000000],MATIC[94.9063068300000000],NFT [296464226293599745][1],NFT [306563499941078800][1],NFT [312992365491992589][1],NFT [436671123882896364][1],NFT [481378027685469436][1],NFT [491029355599352070][1],NFT [538235337310318836][1],SHIB[339702 5.9558541900000000],SOL[6.8305305000000000],TRX[600.0910362600000000],USD[0.0000000015437716] |
| 08350122 | CUSDT[1.0000000000000000],ETH[0.0689381200000000],ETHW[0.0680820200000000],SOL[1.0633325600000000],TRX[683.5862009200000000],USD[21.6897924263005604] |
| 08350131 | DOGE[4.2071682822041167],MATIC[0.0000000035483133],SUSHI[0.0000000091782196],USD[0.0000000116514342] |
| 08350139 | BTC[0.0000148300000000],USD[0.7299127102206384] |
| 08350151 | USD[236.4928840000000000] |
| 08350168 | USD[11.8212045000000000] |
| 08350192 | ETH[0.0065328000000000],ETHW[0.0065328000000000],USD[25.0100232671712000] |
| 08350239 | AVAX[0.0000000055197087],ETH[0.0000000034966316],KSHIB[0.0000000026128744],NFT [415799244580585648][1],SHIB[1.0000000000000000],SOL[0.0000000025549382],USD[0.0000000960183377] |
| 08350243 | DOGE[2.0000000000000000],ETH[0.0000000100000000],USD[0.0019263972486640],USDT[1.0000000000000000] |
| 08350270 | DOGE[1.0000000000000000],ETH[0.8416127900000000],ETHW[0.8416127900000000],USD[0.0200297048601448] |
| 08350378 | CUSDT[3.0000000000000000],DOGE[0.0001098300000000],SHIB[4.0000000000000000],USD[0.0036747198280995],USDT[0.0000190312333033] |
| 08350468 | CUSDT[1.0000000000000000],ETH[0.0189609600000000],NFT [295859947589042756][1],NFT [463234031139283266][1],NFT [501343633126178605 2][1],NFT [537578421333244701 9][1],SHIB[13.7991180700000000],USD[22.3449878098298230] |
| 08350507 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],USD[0.6802243482159380] |
| 08350508 | BTC[0.0180381000000000],DOGE[3.0000000000000000],ETH[0.0717094300000000],ETHW[0.0709090700000000],SHIB[2.0000000000000000],USD[6678.8823499990881007] |
| 08350554 | TRX[0.0131190000000000],USD[0.1167432311831112],USDT[0.0509829490268756] |
| 08350558 | USD[5.0000000000000000] |
| 08350559 | ETH[0.1170000000000000],ETHW[0.1170000000000000],MATIC[49.9525000000000000],USD[1.9715378000000000] |
| 08350643 | USD[0.0000000099443742] |
| 08350732 | ALGO[178.0157142700000000],BAT[191.4466888038800000],BF_POINT[100.0000000000000000],BTC[0.0114023024420000],DOGE[1931.3545215800000000],ETH[0.0357923200000000],GRT[656.7922089200000000],LINK[1.9265111000000000],LTC[2.0627720100000000],MATIC[70.6576883316000000],MKR[0.0841935480000000],SHIB[6084589.9041694178000000],SOL[1.9893267700000000],SUSHI[52.6407072188000000],TRX[1154.0268853100000000],UNI[8.6020607300000000],USD[3706.3395133004490043] |
| 08350750 | NFT [393996082401542730][1],NFT [464971513666379238][1],SOL[0.0078149000000000],TRX[1.0000000000000000],USD[0.0100013946314200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08350773 | USD[8.065604384561012o] |
| 08350816 | CUSDT[3.000000000000000],ETH[0.005069600000000],ETHW[0.005069600000000],NFT [501066384854692509][1],SOL[0.1588519700000000],USD[0.0000314750645737] |
| 08350827 | ETH[0.000000061547233],MATIC[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000069232477],USD[0.0081994466928262],USDT[2.000000022837364] |
| 08350835 | USD[10.000000000000000] |
| 08350850 | USD[5.367389660000000] |
| 08350904 | SHIB[1.000000000000000],USD[0.0000040361684496] |
| 08350915 | BTC[0.004590000000000],SOL[0.109890000000000] |
| 08350970 | USD[0.0000343733484321] |
| 08351096 | BTC[0.000201780000000],ETH[0.002448850000000],ETHW[0.002448850000000],USD[0.0004806432898690] |
| 08351150 | SOL[0.310000000000000],USD[1.537024995000000] |
| 08351153 | NFT [394188587177130841][1],USD[54.9872085300390466] |
| 08351205 | SOL[0.195940870000000],USD[0.0000014548812768] |
| 08351254 | USD[5.000000000000000] |
| 08351272 | USD[0.0036747418753316] |
| 08351284 | USD[5.000000000000000] |
| 08351322 | SHIB[24197755.9917653900000000] |
| 08351345 | USD[0.0067956833000000] |
| 08351371 | SOL[0.0015229700000000],USD[3898.8502429725283692] |
| 08351379 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0027827173638832] |
| 08351425 | CUSDT[2.000000000000000],DOGE[2.000000000000000],SOL[0.0000000701704092],TRX[1.000000000000000] |
| 08351495 | USD[0.0001736050823168] |
| 08351501 | USD[2.000000000000000] |
| 08351545 | BRZ[1.5985344600000000],BTC[0.000083580000000],CUSDT[84.2090896100000000],DAI[0.9943508500000000],MATIC[0.7011158800000000],MKR[0.0000057000000000],USD[0.0000000022400636] |
| 08351575 | AVAX[0.6151463400000000],ETH[0.217168060000000],ETHW[0.2169797000000000],MATIC[84.1156110100000000],SOL[22.4408194900000000],USD[29968.890000000000] |
| 08351630 | SHIB[1.000000000000000],USD[0.0057635094036789] |
| 08351636 | DAI[105.1414425500000000],SHIB[59878.6267326700000000],USD[0.0279460940135114] |
| 08351643 | NFT [552554483263453065][1],USD[1.000000000000000] |
| 08351650 | USD[0.0001939402515964] |
| 08351762 | ETH[0.000000064528240] |
| 08351795 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.0005604344862984] |
| 08351797 | ALGO[0.0000000016305521],BTC[0.000000097143223],ETH[0.000000082679834],SOL[0.0000000098301032],USD[0.0031288776345714],USDT[0.0000000087494018] |
| 08351824 | BTC[0.000654650000000],SOL[0.000002180000000],USD[0.0000014938624426] |
| 08351837 | USD[0.0028353453296479] |
| 08351839 | USD[20.000000000000000] |
| 08351863 | SOL[1.030000000000000],USD[1.4584684000000000] |
| 08351894 | BTC[0.011530860000000],DOGE[112.1690697300000000],ETH[0.131863940000000],ETHW[0.131863940000000],USD[122.0302403385181983] |
| 08351898 | BTC[0.006532750000000],CUSDT[6.000000000000000],DOGE[68.1180991800000000],ETH[0.007776640000000],ETHW[0.007776640000000],USD[0.5163549495170652] |
| 08351909 | USD[0.0045447000000000] |
| 08351918 | BRZ[1.000000000000000],DOGE[6.000000000000000],MATIC[0.0000000011267797],SHIB[7.000000000000000],SOL[0.0000000039957160],TRX[3.000000000000000],USD[0.0009296759992896] |
| 08351984 | CUSDT[7.000000000000000],DOGE[286.1851298400000000],MATIC[26.6267081000000000],SHIB[1550213.7689723500000000],TRX[309.2697950100000000],UNI[2.2039278000000000],USD[4.4770428127090087],USDT[0.0004541612926333] |
| 08351986 | ETH[0.162495600000000],ETHW[0.162495603479429900],USD[0.0001183765666221] |
| 08352033 | ETH[0.000000960000000],USD[0.0000000059208432] |
| 08352052 | BCH[0.0114632700000000],BRZ[42.6027982000000000],BTC[0.001939400000000],DAI[1.8818812900000000],DOGE[82.4702093500000000],SHIB[202610.7328742900000000],TRX[43.1951049300000000],USD[0.0000000084880708],USDT[10.9664026811909640] |
| 08352068 | DOGE[214.6975465000000000] |
| 08352069 | USD[0.0002228038399111] |
| 08352105 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0033097043213829] |
| 08352138 | USD[0.000000000000000] |
| 08352140 | ETH[0.138975700000000],ETHW[0.1379515000000000],TRX[1.000000000000000],USD[0.0077588744581210] |
| 08352187 | CUSDT[2.000000000000000],NFT [290137686719420694][1],NFT [383889156509890476][1],NFT [400801590479353561][1],NFT [425120446838760950][1],NFT [438689840290887696][1],NFT [476185854869844250][1],NFT [510816228567232163][1],NFT [554533327372472572][1],NFT [564065562993396645][1],SOL[4.0169466800000000],TRX[1.000000000000000],USD[0.0009156333906670] |
| 08352239 | BTC[0.000021130000000],USD[0.0004225081126877] |
| 08352397 | LINK[55.2447000000000000],USD[5.5292376000000000] |
| 08352404 | USD[0.9464224100000000],USDT[0.0000000167417589] |
| 08352412 | USD[20.000000000000000] |
| 08352489 | DOGE[254.1964034600000000],SHIB[2.000000000000000],USD[0.9313138207058237] |
| 08352506 | BAT[0.0072882500000000],DOGE[2.000000000000000],ETHW[0.0563976300000000],SHIB[2.000000000000000],USD[0.0087532745000000] |
| 08352533 | DOGE[1.000000000000000],SHIB[1574674.7410003000000000],USD[7.5406418100006349] |
| 08352562 | USD[10.7536180900000000] |
| 08352644 | USD[5.000000000000000] |
| 08352653 | ETH[0.001280410000000],ETHW[0.001280410000000],USD[0.0000159323339120] |
| 08352695 | CUSDT[1.000000000000000],ETH[0.000527330000000],ETHW[0.000527330000000],USD[1.0744785804088621] |
| 08352698 | ETH[0.080546000000000],ETHW[0.2695460000000000],SOL[0.001930000000000],USD[45.1327886584165952] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08352713 | BTC[0.000334530000000000],CUSDT[5.000000000000000],USD[0.00023303508540046] |
| 08352733 | BCH[1.3632055594113977],NFT (303417973695934624)[1],SHIB[1.000000000000000],SOL[0.0070933540480410],TRX[1.000000000000000],USD[0.0000000097445524] |
| 08352762 | NFT (407503753355857758)[1],USD[7.52002989756649200] |
| 08352804 | NFT (289445753431606084)[1],NFT (396655974199455815)[1],NFT (481998882554447601)[1],NFT (531308662762396645)[1],NFT (531664172232489434)[1],NFT (545502468943296966)[1],USD[1.010000000000000] |
| 08352870 | BTC[0.000000012663362],LINK[0.000000006872264],SOL[0.000000005119567B],USD[0.0007919375028128] |
| 08352889 | CUSDT[3.000000000000000],DOGE[569.895135160000000],SHIB[1057887.469028000000000],SOL[2.448216740000000000],SUSHI[3.816529670000000000],USD[0.1939518870160239] |
| 08352921 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.2475748312645786] |
| 08352923 | BTC[0.000000064635460],USD[0.0007930594051511] |
| 08352957 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000010000000],ETHW[0.0000000078736860],USD[51.8219347317288672] |
| 08353040 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.0057113775677430] |
| 08353070 | USD[40.010000000000000] |
| 08353122 | USD[1.4605144000000000] |
| 08353171 | ETH[0.000000010000000],MATIC[0.760000000000000],USD[3.6515623200000000] |
| 08353183 | USD[58.613064740000000] |
| 08353188 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.000000088147425],ETHW[0.0877557688147425],GRT[1.000000000000000],LINK[0.0453913300000000],LTC[0.000014500000000],SHIB[2.000000000000000],TRX[2.000000000000000],UNI[0.0000082300000000],USD[0.0000000094445895] |
| 08353227 | BTC[0.0001980910000000],USD[0.0004988618007137] |
| 08353230 | BTC[0.0003374900000000],DOGE[5848.146000000000000],ETH[0.2587410000000000],ETHW[0.2587410000000000],USD[0.0003552682813281] |
| 08353239 | AVAX[1.9528820700000000],BTC[0.0055304000000000],SOL[1.1736996800000000],USD[0.000000820602800] |
| 08353247 | CUSDT[2.000000000000000],SHIB[1612633.503493040000000],USD[0.0319755700006170] |
| 08353317 | USD[5.1892161386893087],USDT[0.000000079856520] |
| 08353332 | GRT[17.4621966400000000],USD[0.002100685087748] |
| 08353387 | SHIB[1248252.496380290000000],SOL[0.316023030000000],USD[40.8900178174278843] |
| 08353427 | USD[0.5080806600000000] |
| 08353436 | CUSDT[146.019133670000000],DOGE[11.367230490000000],MATIC[1.144989470000000],USD[0.0000182644893581],USDT[3.2089758300000000] |
| 08353439 | MATIC[0.000000062222208],SOL[0.000000018539338],USD[0.0237605533601257] |
| 08353486 | BAT[201.102726990000000],BRZ[14311.948056830000000],BTC[0.236043030000000],CUSDT[94.646240080000000],DOGE[699.271128990000000],ETH[1.153262880000000],ETHW[1.152778300000000],GRT[3.000000000000000],LINK[1.385568190000000],LTC[2.664729760000000],MATIC[1320.857170250000000],NFT (330336717900227206)[1],NFT (340678128238305031)[1],NFT (473871459577857966)[1],SHIB[16784313.748228700000000],SOL[14.453950320000000],TRX[6030.326148090000000],USD[7365.912829943597507J],YFI[0.058718920000000] |
| 08353487 | CAD[2.721892950000000],EUR[1.887242520000000],USD[6.428476989198900] |
| 08353496 | DOGE[111.000000000000000],NFT (365764632973463186)[1],NFT (537085954191798564)[1],USD[52.990508410000000] |
| 08353497 | USD[0.0006070971624120] |
| 08353504 | BRZ[188.510571200000000],CUSDT[5.000000000000000],DAI[10.690290680000000],DOGE[59.994708160000000],EUR[9.430626100000000],KSHIB[0.141508750000000],MATIC[5.617134250000000],NFT (398879312107119930)[1],SHIB[2020302.447784270000000],SUSHI[0.892209460000000],TRX[2.000000000000000],UNI[1.091481970000000],USD[0.6682178018820636],YFI[0.000670700000000] |
| 08353527 | BTC[0.0052875600000000],CUSDT[1.000000000000000],DOGE[61.565250840000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[11.3261318583209609] |
| 08353719 | USD[1.000000000000000] |
| 08353735 | SOL[0.000006170000000],USD[0.0000140254070142] |
| 08353765 | USD[50.010000000000000] |
| 08353776 | DOGE[3.000000000000000],NFT (503321171335521704)[1],NFT (545545578577826132)[1],SHIB[8.000000098000000],SOL[2.932987250000000],TRX[2.000000000000000],USD[0.1970087483098093],USDT[0.000000005251520] |
| 08353777 | USD[16.1199715800000000] |
| 08353798 | CUSDT[3.000000000000000],DAI[0.000042600000000],DOGE[69.211367410000000],MATIC[3.716723030000000],NFT (459260996962585822)[1],NFT (540070119538767451)[1],SOL[0.246047670000000],TRX[1.000000000000000],USD[15.9157116253317517] |
| 08353799 | BTC[0.0007149500000000],CUSDT[3.000000000000000],DOGE[216.525965170000000],NFT (336343337573209937)[1],NFT (393108770040008858)[1],NFT (409986420533387673)[1],NFT (450010121694411542)[1],SHIB[240983.838820860000000],USD[2.5313231278711442] |
| 08353828 | BTC[0.0002086600000000],USD[0.0046611587880752] |
| 08353880 | BTC[0.0064000000000000],ETH[0.0680000000000000],ETHW[0.0680000000000000],SOL[0.200000000000000],USD[28.3752168000000000] |
| 08353901 | BTC[0.0000112686900000] |
| 08353903 | USD[0.000000009471084Z] |
| 08353906 | BAT[0.000000048143840],BCH[0.000000046528020],BTC[0.000064740000000],MATIC[0.000026345043222S],SOL[0.0769105950901102],SUSHI[0.000000009287475],UNI[0.000000003187019G],USD[0.0000282553747992],YFI[0.000000083871350] |
| 08353960 | SOL[0.540058501169194] |
| 08353966 | USD[0.000000006082703],USDT[0.000000057513500] |
| 08354028 | CUSDT[4.000000000000000],ETH[0.0000012000000000],ETHW[0.0000012000000000],SOL[0.6359821000000000],TRX[1.000000000000000],USD[0.0000003996479015] |
| 08354142 | USD[2.000000000000000] |
| 08354143 | SOL[0.100000000000000] |
| 08354217 | ETH[0.0025528500000000],ETHW[0.0025528500000000],USD[0.000006232271410S] |
| 08354242 | BTC[0.000000058400000],CUSDT[1.000000000000000],MATIC[5.890882814197150],USD[1.0336872900000040] |
| 08354249 | CUSDT[114.385469130000000],DOGE[11.339267280000000],SHIB[94235639.486929900000000],TRX[2.000000000000000],USD[0.000000000232502] |
| 08354259 | USD[10.000000000000000] |
| 08354278 | USD[1.0752440200000000] |
| 08354344 | BTC[0.0000174275000000] |
| 08354371 | USD[0.0000351716675460] |
| 08354403 | BRZ[1.000000000000000],CUSDT[3.000000000000000],USD[102.9054167145855727] |
| 08354415 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.0007773349719812] |
| 08354419 | NFT (569902992243900692)[1],USD[20.000000000000000] |
| 08354453 | BTC[0.000061090000000],USD[0.0001135417911191] |
| 08354467 | BCH[0.000000083092970],BTC[0.000000020775184],CHF[0.000000010483316756],ETH[0.000000048484133],NFT (446408112292649083)[1],SOL[0.0934990700000000],USD[0.0000262661754955] |

Schedule AB Question Liquidity Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08354475 | BRZ[1.000000000000000],SOL[0.000036080000000],USD[0.001096126679631 0] |
| 08354478 | BTC[0.0025494600000000],ETH[0.0013529400000000],ETHW[0.287994950000000],USD[5.7874157701863778] |
| 08354500 | CUSDT[7.000000000000000],DOGE[131.577808850000000],TRX[2.000000000234629946] |
| 08354532 | CUSDT[2.000000000000000],ETH[0.006930950000000],ETHW[0.006848870000000],SOL[0.228510930000000],USD[94.0260949256706077] |
| 08354553 | CUSDT[2.000000000000000],LINK[0.215306480000000],MATIC[7.426054890000000],SOL[0.174026890000000],USD[0.000000568519 1983] |
| 08354569 | MATIC[0.000220840000000],SOL[0.001331726976720 2],USD[0.000000108484960],USDT[0.00000000 9187420] |
| 08354622 | USD[5.0023293000000000] |
| 08354630 | UNI[1.3559557639654064] |
| 08354634 | CUSDT[3.000000000000000],DOGE[2182.223277550000000],ETH[0.000023080000000],ETHW[0.000023080000000],KSHIB[2249.212907730000000],TRX[541.441335300000000],USD[2.7684631068287681] |
| 08354644 | CUSDT[4.000000000000000],SHIB[445176.289108600000000],SOL[0.087958970000000],USD[0.3687772126856241] |
| 08354681 | USD[0.000000083804416] |
| 08354695 | USD[19.8958599900000000] |
| 08354711 | BTC[0.000000100000000],CUSDT[4.000000000000000],DOGE[30.140247180000000],ETH[0.000000050000000],ETHW[0.000000050000000],SHIB[2.076244060000000000],TRX[2.000000000000000],USD[0.0000974623179570] |
| 08354756 | BTC[0.000000049694168],ETH[0.000000008303268 1],ETHW[0.000000008303268 1],SOL[0.000000008067591 7],USD[0.00018555 29124955] |
| 08354780 | CUSDT[5.000000000000000],NFT [464020462789832228][1],SOL[0.190000000000000],TRX[3.000000000000000],USD[0.000019748232850 1] |
| 08354889 | NFT (434930516416107598)[1],SOL[0.009801090000000 00] |
| 08354891 | MATIC[49.296640297960924 8],USD[0.000001745863923 9] |
| 08354914 | SHIB[31627.286004290000000],USD[43.0244400300002052] |
| 08354945 | USD[39.7540015412669125],USDT[0.000000005467445 4] |
| 08355008 | USD[0.006598204000000],USDT[0.007560000000000] |
| 08355071 | BTC[0.000000112964724],ETH[0.000000020100268],ETHW[0.000000079113400] |
| 08355079 | BRZ[1.000000000000000],USDT[0.000031276760155 0] |
| 08355083 | USD[0.008821362019677 9] |
| 08355084 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[36.1081980003735905] |
| 08355095 | ETH[0.000000100000000],ETHW[0.491966576417602 5],NFT (329259525988590398)[1],NFT (409511241649692797 )[1],NFT (558898361753522863)[1],USD[0.001924000000000 00] |
| 08355131 | SHIB[87847.730602900000000],USD[0.000000000000965] |
| 08355132 | CUSDT[1.000000000000000],MATIC[0.005878700000000],USD[0.000000046948320] |
| 08355152 | ETH[0.001900050000000],ETH[0.015984800000000],ETHW[0.015984800000000],SOL[0.000000063021147],USD[0.000001113785209 6],USDT[0.000000326794568 8] |
| 08355193 | USD[2.0063250000000000] |
| 08355252 | CUSDT[2.000000000000000],SOL[1.006003810000000],USD[18.0100008489191832] |
| 08355288 | ETHW[0.732538000000000],SOL[0.002643290000000],USD[22.7831500222000000] |
| 08355295 | BTC[0.000015350000000],USD[0.006714202679375],USDT[6.620000000000000] |
| 08355310 | MATIC[2.9958527900000000],USD[0.0000000050819306] |
| 08355332 | SOL[0.0368283448063198] |
| 08355376 | CUSDT[1.000000000000000],GRT[16.783529130000000],MATIC[42.983461020000000],SUSHI[1.869702390000000],TRX[2.000000000000000],USD[0.0046581292441454] |
| 08355415 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[8.131720450000000],ETH[0.000000280000000],ETHW[0.000000280000000],GRT[2.001352100000000],SHIB[4.000000000000000],TRX[4.000000000000000],USD[0.0057445015717943] |
| 08355434 | CUSDT[1.000000000000000],SOL[0.465617390000000],USD[0.000001843151 9023] |
| 08355436 | BTC[3.112284230000000],BRZ[3.000000000000000],BTC[0.065011260000000],CUSDT[2.000000000000000],DOGE[6669.417667790000000],ETH[2.000777180000000],ETHW[3.170979020000000],GRT[3.000000000000000],SHIB[7.000000000000000],TRX[8.000000000000000],USD[0.0050397022831558],USDT[43.3213019800000000] |
| 08355446 | ALGO[110.779717950000000],AVAX[1.064357184663847],BRZ[21.533763559406160 0],BTC[0.005042122450193 0],CUSDT[141.183446135962350 0],DOGE[23.927379072302080 0],LINK[4.367355524000000],MATIC[42.319571394550120 1],SHIB[13544181.296411260000000],SOL[1.755917012527922 9],SUSHI[10.947443210000000],TRX[5 4.155106465183680 0],USD[0.002404908369209 41] |
| 08355485 | ETH[0.001259350000000],USD[0.0000054292752790] |
| 08355495 | DOGE[591.438192900000000],MATIC[116.215293960000000] |
| 08355499 | BTC[0.000000014161088],SHIB[1.000000000000000],USD[0.0063674298766926],USDT[0.000000096309999] |
| 08355551 | USD[5.0000000000000000] |
| 08355553 | USD[1.0750770700000000] |
| 08355558 | USD[1573.3130252740860000] |
| 08355560 | AAVE[0.008090000000000],BAT[1.194000000000000],BTC[0.000013500000000],ETH[0.007410000000000],ETHW[0.007410000000000],PAXG[0.000099900000000],SOL[0.108930000000000],SUSHI[0.342000000000000],USD[6005.7337438696758000] |
| 08355581 | CUSDT[2.000000000000000],ETH[0.005387900000000],ETHW[0.005319500000000],USD[1.0752740906937935],USDT[0.2890346049009048] |
| 08355587 | USD[0.0010707140000000] |
| 08355641 | BTC[0.004124260000000],USD[0.010387947599 0658] |
| 08355670 | USD[5.0000000000000000] |
| 08355700 | SOL[0.029027260000000],USD[0.000000792485191 4],USDT[0.000000796647124 4] |
| 08355721 | CUSDT[2.000000000000000],MATIC[122.723887080000000],SHIB[306748.466257660000000],USD[0.000000270640472] |
| 08355723 | NFT (394219030749321824)[1],NFT (481075533556661636)[1],NFT (490824529591295398)[1],NFT (565355940779168287)[1],SHIB[0.000802600000000],USD[0.000000148402106],USDT[0.000000000274921] |
| 08355741 | BRZ[1.000000000000000],DOGE[120.470717590000000],SHIB[316401 04.525617440000000],TRX[2.000000000000000],USD[0.000000026747220] |
| 08355744 | BRZ[0.000000005570000],BTC[20.000000018000000],CUSDT[0.000000012113189],DAI[0.000000019420000],DOGE[0.000000042941 9675],ETH[0.000000020000000],LINK[0.000000045000000],PAXG[0.000000048000000],USD[0.209986101508780 8],USDT[0.000000184718980] |
| 08355777 | DOGE[266.000000000000000],USD[0.1597002280000000] |
| 08355791 | BTC[0.000000072393625],DOGE[0.000000075006],ETH[0.000000023629408],EUR[0.000000063502935],PAXG[0.000000057222370],USD[22.2591664472090084],USDT[0.000000056933357] |
| 08355808 | USD[4.1062955499161280] |
| 08355851 | BTC[0.016953710000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.4444799665782903] |
| 08355874 | USD[0.9727068000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08355881 | BRZ[1.000000000000000],CUSDT[3.001272830000000],DOGE[2.000000000000000],ETH[0.000000070000000],ETHW[0.000000700000000],TRX[2.000000000000000],USD[0.000232793116227] |
| 08355927 | ETH[0.000515870000000],ETHW[0.000515870000000],NFT (2988841670912308325)[1],SOL[0.188190640000000],TRX[1.000000000000000],USD[0.017851811500874] |
| 08355945 | AAVE[0.486599950000000],BRZ[2.000000000000000],BTC[0.003474530000000],ETH[0.047016890000000],ETHW[0.046431190000000],LINK[7.310724700000000],SHIB[3.000000000000000],USD[0.000000158140179] |
| 08355958 | TRX[144.000001000000000] |
| 08355964 | USD[10.682556670000000] |
| 08356021 | USD[0.000000135434778] |
| 08356022 | SOL[0.000000034420400] |
| 08356030 | BTC[0.004695300000000],USD[4.052300000000000] |
| 08356062 | USD[0.004053395491845] |
| 08356077 | USD[1.075312760000000] |
| 08356110 | USD[0.000131889425949] |
| 08356124 | BF_POINT[400.000000000000000] |
| 08356135 | USD[1.075332400000000] |
| 08356147 | DOGE[1.000000000000000],ETH[0.025700730000000],ETHW[0.025700730000000],USD[0.000223345566261] |
| 08356166 | BTC[0.000041480000000] |
| 08356245 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],MATIC[25.403334620000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.415520153559597] |
| 08356248 | BTC[0.000000050000000],DOGE[1251.105395980000000],USD[0.004898955976409] |
| 08356275 | AVAX[0.535759745415460],ETH[0.000000001668943],USD[0.000000978831171],USDT[0.000012704599864] |
| 08356281 | USD[5.000000000000000] |
| 08356294 | BTC[0.003477890000000],CUSDT[2.000000000000000],DOGE[282.756824020000000],USD[0.000461437049834] |
| 08356306 | XRP[0.141723000000000] |
| 08356315 | USD[10.746647720000000] |
| 08356326 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.010000007501602] |
| 08356380 | BTC[0.000210900000000],USD[0.002502929565232] |
| 08356388 | BTC[0.000000993016828],DOGE[1.000000000000000],LTC[0.000000068686799],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.7995741833681320] |
| 08356415 | BTC[0.000000039200000],SOL[-0.000000052229882],USD[413.024841595815283],USDT[0.000000075339688] |
| 08356424 | USD[0.001961000000000] |
| 08356440 | DOGE[3.000000000000000] |
| 08356474 | BTC[0.000000026000000],ETH[0.000000100000000],SHIB[252205.968888830000000],USD[0.000000004050981],USDT[0.000000067911585] |
| 08356497 | NFT (4184262390818438807)[1],NFT (4477824521675835512)[1],USD[0.000217527630320] |
| 08356522 | TRX[1.000000000000000] |
| 08356551 | USD[1.000000000000000] |
| 08356599 | TRX[10.000000000000000] |
| 08356674 | USD[10.000000000000000] |
| 08356679 | USD[50.01000000000000] |
| 08356775 | NFT (3034549371769173073)[1],NFT (3145385880538682898)[1],NFT (4566921944815602551)[1],NFT (4665499472515468261)[1],SOL[0.009870000000000],USD[0.016504140000000],USDT[1.7892690000000000] |
| 08356786 | BTC[0.050753883015200],DOGE[250.403029950000000],ETH[0.539784255200000],USD[175.620677863801708] |
| 08356793 | BTC[0.000000043256540],DOGE[3.000000000000000],ETH[0.000000004516658],LTC[0.000000046726188],SHIB[17.838359468148466]3,USD[0.000000080776568] |
| 08356794 | LINK[19.980000000000000],USD[3.800043400000000] |
| 08356798 | USD[100.000000000000000] |
| 08356805 | NFT (3711220065765369821)[1],USD[0.023610620069631] |
| 08356810 | ETH[0.000000051731674],NFT (3524902989471209321)[1],USD[0.000037651901932] |
| 08356811 | BAT[1.000000000000000],BRZ[6.016076270000000],BTC[0.000000067606896],DOGE[2853.588390921353844],GRT[1.000000000000000],MATIC[0.002566810000000],SHIB[7576053.9858228979580659],SOL[0.000000050820000],TRX[1.000000000000000],USD[0.000000024375289],USDT[0.000000020375020] |
| 08356812 | BTC[0.000000032820000],DOGE[1920.448748148381614]7,ETH[0.000000008467387]2,LINK[0.000000047425194],LTC[0.000000025327712],SOL[1.771513873238684]8,USD[0.000011140924811]2 |
| 08356867 | ETH[0.002779790000000],ETHW[0.002738750000000],USD[0.000026366728579]6 |
| 08356879 | TRX[1.000000000000000] |
| 08356890 | ETH[0.608391000000000],MATIC[39.960000000000000],SOL[11.988000000000000],USD[6.368700000000000] |
| 08356910 | BTC[0.000102720000000],ETH[0.001283630000000],ETHW[0.001283630000000],SOL[0.061601350000000],USD[0.000394261689451]1 |
| 08356937 | ETH[0.000000006000000],USD[0.000000010839996] |
| 08356940 | CUSDT[1.000000000000000],USD[0.003014433236292]5 |
| 08357017 | USD[0.005802124983789]5 |
| 08357042 | USD[5.000000000000000] |
| 08357129 | BCH[0.046235370000000],CUSDT[1.000000000000000],USD[0.000025953200624] |
| 08357130 | USD[0.000050350034976] |
| 08357133 | ETH[0.000000042153509],USD[5.000000000000000] |
| 08357142 | BTC[0.000000959128240],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000016700000] |
| 08357194 | SOL[0.020000000000000],USD[1.389214400000000] |
| 08357224 | BTC[0.000203680000000],USD[0.000098192279790]4 |
| 08357233 | USD[0.186784895260000] |
| 08357243 | USD[55.540179720000000] |
| 08357266 | BF_POINT[300.000000000000000],BTC[0.000000044742581],ETH[0.000000100000000],MATIC[0.000000067770000],SOL[0.000000004343790],USD[0.000136636120149]2,USDT[0.000000019094621] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08357289 | CUSDT[1.00000000000000000],SHIB[343622.6350350400000000],USD[0.0046586200002374] |
| 08357307 | USD[5.3766126700000000] |
| 08357351 | MATIC[0.0000000805752258],SHIB[0.0000000093530158],USD[0.0590750418423160],YFI[0.0000000018681342] |
| 08357355 | USD[5.0000000000000000] |
| 08357360 | BTC[0.0004995000000000],USD[0.6560000000000000] |
| 08357420 | DOGE[1.0000000000000000],ETHW[1.2876307600000000],TRX[2.0000000000000000],USD[0.0104548848128727] |
| 08357440 | ETH[0.0029097700000000],ETHW[0.0028687300000000],USD[10.7159024243053483] |
| 08357447 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 08357453 | CUSDT[1.0000000000000000],USD[0.0003120269711545] |
| 08357455 | USD[1.0000000000000000] |
| 08357464 | USD[2.0000000000000000] |
| 08357472 | SOL[1.9120897800000000],USD[0.0947516725103586] |
| 08357514 | AAVE[0.0000000048849696],BTC[0.0000000072422820],DOGE[0.0000000080978002],MATIC[0.0000000051831504],SHIB[0.0000000022677116],SUSHI[0.0000000050698319],USD[0.0000000150856392],USDT[0.0000001615601456] |
| 08357552 | SHIB[508902.8524173000000000],USD[0.0001159800000080] |
| 08357559 | USD[8.0100000000000000] |
| 08357577 | BTC[0.0000000077660000],SHIB[93706.9936254800000000],USD[0.0000000075847063],USDT[0.0000000081673590] |
| 08357609 | BRZ[3.0000000000000000],DOGE[4.0000000000000000],SHIB[16.0000000000000000],TRX[4.0000000000000000],USD[0.0003528502233082],USDT[0.0000000030088338] |
| 08357613 | USD[100.0000000000000000] |
| 08357672 | DOGE[2.0000000000000000],MATIC[296.3643099200000000],SHIB[1.0000000000000000],USD[0.0000396003500614] |
| 08357762 | USD[5.0000000000000000] |
| 08357773 | USDT[1.1772202400000000] |
| 08357799 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.8809932200000000],USD[54.1654581101904248] |
| 08357812 | USD[5.0000000000000000] |
| 08357846 | CUSDT[1.0000000000000000],ETH[0.0021717000000000],ETHW[0.0021443200000000],SOL[0.0575221500000000],USD[0.0302807503169637] |
| 08357850 | CUSDT[2.0000000000000000],GRT[1.0000000000000000],SHIB[1441337.5612568400000000],SOL[0.9746054800000000],USD[0.0200000272743772] |
| 08357860 | AVAX[0.1517944000000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[0.0096959300000000],LTC[0.0067994900000000],SHIB[6.0000000000000000],USD[-0.2211132372694464],USDT[0.0011898700000000] |
| 08357947 | USD[0.0547972800000000] |
| 08357955 | AUD[2.0000000000000000],SOL[0.0700000000000000],USD[0.8763363000000000] |
| 08357961 | BTC[0.0026971600000000],DOGE[1.0000000000000000],USD[0.0102966073930844] |
| 08357969 | USD[360.0805689600000000] |
| 08357972 | BTC[0.0031607600000000] |
| 08357992 | BTC[0.0048852290250243],CUSDT[0.0044794200000000],DOGE[1.0000000000000000],ETH[0.0000000084240000],ETHW[0.0000000084240000],SHIB[2.0000000020296448],TRX[2.0000000000000000],USD[0.0003947282016992] |
| 08358063 | AVAX[0.0004300000000000],BTC[0.0000000001000000],DOGE[0.4061586200000000],ETHW[0.0000123800000000],SHIB[5.0000000000000000],USD[745.2800000047049283] |
| 08358178 | BRZ[1.0000000000000000],NFT [3201219716593796 40][1],NFT [4301349657626485 68][1],SHIB[3.0000000000000000],SOL[0.0150000051171126],USD[0.0000002818744015] |
| 08358201 | ETH[0.0000000067444020],USD[0.0024154425027733] |
| 08358209 | USD[3.9958560000000000] |
| 08358225 | CUSDT[1.0000000000000000],SOL[0.9861360000000000],USD[0.0000010213098046] |
| 08358239 | BTC[0.0000002000000000],CUSDT[4.0000000000000000],ETH[0.0277347200000000],ETHW[0.0273927200000000],NFT [3237024519305591 85][1],NFT [4805348580392932 66][1],SHIB[2.0000000000000000],SOL[0.7298212100000000],USD[5.9525169179315198] |
| 08358279 | AAVE[0.0000074600000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0003854000000000],ETHW[0.0785066900000000],TRX[1.0000000000000000],USD[0.0356027577520604] |
| 08358321 | CUSDT[1.0000000000000000],DOGE[13.5852205700000000],MATIC[2.9838681600000000],SHIB[21961.9326500700000000],USD[0.1401675656534332] |
| 08358334 | CUSDT[1.0000000000000000],DOGE[52.2906044500000000],USD[0.3667157590263795] |
| 08358337 | BRZ[1.0000000000000000],BTC[0.0004892300000000],CUSDT[30.0000000000000000],DOGE[361.4723504600000000],ETH[0.0378629100000000],ETHW[0.0373953500000000],LINK[1.7700274400000000],LTC[3.1876396800000000],SHIB[4893172.8816637900000000],TRX[1637.3529738200000000],USD[2.5286348489918771] |
| 08358341 | USD[0.0004401927755404] |
| 08358399 | BTC[0.0000000077153536],USD[0.0000010978753504] |
| 08358426 | USD[0.2500000000000000] |
| 08358455 | USD[10.0000000000000000] |
| 08358469 | USD[20.0000000000000000] |
| 08358477 | BTC[0.0000415000000000],USD[0.0001599872010100] |
| 08358486 | GRT[196.3050283585431158],KSHIB[1417.8946360084300000],SHIB[482434.7760944000000000],TRX[0.0000000049992976],UNI[1.9820566406350260],USD[1.3322830000000000] |
| 08358488 | USD[3423.2232914200000000],USDT[0.0000000013277154] |
| 08358491 | BTC[0.0016228000000000],CUSDT[3.0000000000000000],ETH[0.0068952300000000],ETHW[0.0068131500000000],SOL[2.6014685800000000],USD[0.0000005235614342] |
| 08358507 | CUSDT[227.2715783800000000],DOGE[52.0263049100000000],KSHIB[86.8695514600000000],SHIB[86730.2688638300000000],TRX[36.0458679500000000],USD[0.0000000111017127],USDT[5.9676368400000000] |
| 08358516 | DOGE[1.0000000000000000],MATIC[1.7755446900000000],SHIB[2.0000084911758350],TRX[2.0000000000000000],USD[8.4141026301787800] |
| 08358527 | BTC[0.0002246384000000],USD[0.8950516000000000] |
| 08358532 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0025775900000000],ETHW[0.0025502300000000],SHIB[588211.7351899900000000],USD[0.0001279485428377] |
| 08358582 | AVAX[1.1878425800000000],BTC[0.0104181500000000],ETH[0.1518870900000000],ETHW[0.1518870900000000],GRT[435.9286796400000000],MATIC[57.3773268000000000],SOL[2.0081635000000000],UNI[9.0883168000000000],USD[0.0000141924067217] |
| 08358599 | ETHW[7.1970000000000000],MATIC[1179.6300000000000000],TRX[0.0004010000000000],USD[0.0100561200000000] |
| 08358644 | SOL[1.9868772800000000],USD[0.2947625500000000] |
| 08358675 | ETH[0.2500000000000000],ETHW[0.2500000000000000] |
| 08358696 | BTC[0.0000000023639296],ETHW[0.0000000027859134],USD[0.0000191358771323] |
| 08358739 | ETH[0.0000000001948384],ETHW[0.0000000001948384],SOL[0.0063007900000000],USD[0.0039791210903583] |

Schedule Doc No. Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08358743 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],MATIC[7.548662530000000000],TRX[0.003116860000000000],USD[0.000000028139725],USDT[0.000905599222021] |
| 08358784 | USD[0.000005634746540] |
| 08358791 | USD[5.000000000000000] |
| 08358795 | USD[5.000000000000000] |
| 08358837 | BTC[0.000400000000000000],DOGE[22.527814720000000],SHIB[99900.000000000000000],USD[0.005211200298292] |
| 08358841 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.008933026895140] |
| 08358927 | BTC[0.007744890000000000],USD[0.002324111042664] |
| 08358935 | CUSDT[1.000000000000000000],USD[0.008513320077600] |
| 08358990 | USD[0.001293678793235] |
| 08358996 | DOGE[8.697553258952005],MATIC[8.485566493370016],NFT[5591786194537544449][1],SHIB[14.767235878373750],SOL[0.000000000470000],TRX[3.000000000000000],USD[0.000947838551760] |
| 08359017 | BTC[0.000033790000000],DOGE[5.186077920000000],KSHIB[0.038916870000000],SHIB[109152.877926240000000],SOL[0.025495870000000],USD[0.000000086396356] |
| 08359022 | USD[0.000000512253642S] |
| 08359031 | USD[2.000000000000000] |
| 08359053 | USDT[1.090148000000000000] |
| 08359059 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.952675200000000] |
| 08359068 | USD[1.000000000000000] |
| 08359076 | USD[50.010000000000000] |
| 08359096 | NFT[388058167414840630][1],NFT[46357166981635069 0][1],USD[0.809429600000000] |
| 08359118 | BTC[0.000000030000000],ETH[0.000000007568267],USD[0.000000085745830],USDT[4.932457126626961 6] |
| 08359124 | BTC[0.000218620000000],USD[0.000045741050559 8] |
| 08359133 | BAT[1.000000000000000],BRZ[5.026000060000000],DOGE[2.000000000000000],NFT[336683696721476062][1],NFT[529101753120194504][1],SHIB[31.342444770000000],TRX[4.000000000000000],USD[20.000000063560835] |
| 08359149 | USD[500.010000000000000] |
| 08359156 | SOL[0.047466390000000000],USD[0.000000096898121 6] |
| 08359207 | ETH[0.000030800000000],ETHW[0.718251680818639 2] |
| 08359208 | CUSDT[1.000000000000000],USD[0.000000019457639] |
| 08359235 | ETH[0.000000038329381],NFT[421880397638036354][1],SOL[0.600748481004805 3],USD[0.000000876299619 3] |
| 08359252 | USD[10.000000000000000] |
| 08359262 | USD[1.075273480000000] |
| 08359265 | CUSDT[2.000000000000000000],USD[49.421644485471648] |
| 08359295 | USD[0.531000000000000] |
| 08359334 | USD[0.025833808894810] |
| 08359349 | BTC[0.193846400000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],LTC[1.074125230000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[2703.165510175481614 3] |
| 08359350 | BCH[0.000754380000000] |
| 08359353 | TRX[1.000000000000000],USD[0.375854202726094 1] |
| 08359363 | USD[26.866619180000000] |
| 08359370 | CUSDT[1.000000000000000000],ETH[0.041691770000000],ETHW[0.411171930000000],SHIB[1.000000000000000],SOL[2.141844070000000],SUSHI[6.518949281457182 7],TRX[1.000000000000000],USD[0.005343058257795 7] |
| 08359374 | USD[30.000000000000000] |
| 08359410 | KSHIB[366.802603710000000],SHIB[2.000000000000000],USD[0.004858201740667 5] |
| 08359460 | BTC[0.023300000000000],USD[1.823606600000000] |
| 08359515 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],SOL[0.000014553384222 0],TRX[1.000000000000000],USD[0.000103016831872],USDT[0.000213110851225] |
| 08359516 | USD[831.746643000000000] |
| 08359520 | ETHW[0.001264020000000000],USD[0.000000023829492] |
| 08359530 | BRZ[1.000000000000000000],DOGE[2.000000000000000],USD[0.002883931408829] |
| 08359546 | CAD[0.000058430000000],GBP[12.207414180000000],SHIB[1.000000000000000],USD[0.000053130995119 4] |
| 08359608 | USD[10.000000000000000] |
| 08359615 | ETHW[3.176417490000000],NFT[305713703433667993][1],USD[1.046180949150822 5] |
| 08359663 | BTC[0.000203940000000],MATIC[4.747398777536000] |
| 08359709 | USD[0.000000014961046],USDT[0.9946787800000000 0] |
| 08359726 | USD[3.223964850000000] |
| 08359736 | CUSDT[1.000000000000000000],DOGE[61.527183730000000],SHIB[308947.469869600000000],USD[5.239694634589677 3] |
| 08359744 | ETH[6.120351590522617 5],NFT[120351590522617 5],SOL[0.000000009183432],USD[0.003090183842136] |
| 08359786 | USD[0.607137000000000] |
| 08359797 | AAVE[0.012629290000000],BAT[1.795349970000000],BCH[0.004852330000000],BTC[0.000323100000000],CUSDT[4.000000000000000],DAI[0.000018180000000],DOGE[21.603726330000000],ETH[0.000529250000000],ETHW[0.000529250000000],LINK[0.113651440000000],LTC[0.013610980000000],MATIC[1.033878740000000],SHIB[29049.238344030000000],SUSHI[0.372288310000000],UNI[0.148290600000000],USD[0.000000307239024],USDT[0.000018177184542] |
| 08359804 | USD[7.263281502420778 2] |
| 08359818 | AUD[0.000000031554404],BRZ[0.000000000026144],BTC[0.000000029871048],CHF[0.000010439024337 5],CUSDT[0.000000086229693],EUR[0.000000078553998],GRT[0.000000628991165],HKD[0.000078931009702],SOL[0.000000260000000],TRX[0.000000051027619],USD[0.000000030096685],USDT[0.000000001242087] |
| 08359839 | CUSDT[2.000000000000000],USD[0.000000210362414] |
| 08359859 | USD[10.746647720000000] |
| 08359865 | DOGE[0.204313610000000],ETH[0.250064100000000],ETHW[0.250064100000000] |
| 08359883 | BCH[0.012184100000000],ETH[0.000807750000000],USD[0.011078990000000],USD[0.027612580364416] |
| 08359912 | AAVE[0.000000011479332],BAT[0.000000006397126],BCH[0.000000075070725],BRZ[0.000000058242422],BTC[0.000000074184733],CUSDT[0.000000064598217],DOGE[0.000000048699196],ETH[0.000000023344407],GBP[0.000000092324988],GRT[0.000000015409191],HKD[0.000000042251627],KSHIB[0.000000099984645],LINK[0.000000067381751],LTC[0.000000063477933],MKR[0.000000059029360],MXN[0.000000156765190],PAXG[0.000000027854920],SHIB[5.348179270899057 0],SOL[0.000000003727117],SUSHI[0.000000012827412],TRX[0.000000053066172],USD[0.000000151064992],USDT[0.000000105284616] |

Schedule A/B: Non-priority Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08359916 | ETH[0.005824205297520O],ETHW[0.005755805297520O],SHIB[1.000000000000000],SOL[0.248810520694676B],USD[0.000974988385025S] |
| 08359930 | USD[20.000000000000000] |
| 08359932 | USD[0.807290815084614B] |
| 08359934 | BTC[0.047832890000000O],DOGE[1.000000000000000],ETH[0.721799030000000O],ETHW[0.721799030000000O],SOL[7.280776790000000O],TRX[2.000000000000000],USD[0.000044088013291] |
| 08359938 | CUSDT[1.000000000000000],NFT (418216710750562235)[1],SOL[0.048283720000000O],TRX[1.000000000000000],USD[0.000016329104735] |
| 08359962 | NFT (561257726365978701)[1],SHIB[721452.244593580000000O],TRX[0.000000009351423S],USD[9.00000003116429T] |
| 08359981 | BTC[0.000206850000000O],USD[0.000446680552672O] |
| 08359985 | CUSDT[1.000000000000000],USD[0.002918537522774] |
| 08360013 | AVAX[0.000000010000000O] |
| 08360038 | BRZ[1.000000000000000],CUSDT[1.000000000000000],KSHIB[0.965573850000000O],USD[0.00184659809446048] |
| 08360050 | USD[0.005710600000000O] |
| 08360053 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000001700000000O],ETHW[0.000001700000000O],SOL[0.000012500000000O],TRX[1.000000000000000],USD[0.0076813598761997] |
| 08360076 | AVAX[0.009281440000000O],CAD[0.000000057304717],DOGE[2.000000000000000],NFT (455530173223445709)[1],NFT (537173087246164880)[1],SHIB[1586481.233314510000000O],SOL[0.000000060357729],TRX[0.170461560000000O],USD[-3.601348987575921],USDT[0.000000065281614] |
| 08360106 | USD[10.752734280000000O] |
| 08360145 | CUSDT[2.000000000000000],DOGE[597.741328860000000O],MATIC[20.605326290000000O],SHIB[4485713.609282400000000O],SOL[1.010447450000000O],TRX[1.000000000000000],USD[0.000014941054142] |
| 08360207 | SHIB[1.000000000000000],SOL[0.030395450000000O],USD[0.08449891560709T] |
| 08360364 | CUSDT[3.000000000000000],ETH[0.021048970000000O],ETHW[0.020789050000000O],MATIC[29.921190570000000O],SOL[0.586657030000000O],USD[0.00023377898568T] |
| 08360368 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000090289195],MATIC[30.932524590000000O],USD[0.000000020445680S] |
| 08360372 | BTC[2.000000000000000],USD[2.701397507282585S] |
| 08360400 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.069629400000000O],ETH[0.003358400000000O],ETHW[0.003358400000000O],KSHIB[8.670711410000000O],MATIC[586.745855310000000O],SHIB[53.910983900000000O],TRX[2.000000000000000],USD[0.29514407645632S],USDT[1.053394770000000O] |
| 08360426 | CUSDT[3.000000000000000],ETH[0.000000086665456],ETHW[0.000000086665456],USD[0.000010104742912] |
| 08360464 | USD[0.00226776317636O] |
| 08360480 | CUSDT[1.000000000000000],ETH[0.000000980000000O],ETHW[0.000000980000000O],NFT (519249945253225921)[1],NFT (532846419842902420)[1],SHIB[1.000000000000000],USD[0.000219198575810] |
| 08360515 | USD[10.000000000000000] |
| 08360540 | CUSDT[1.000000000000000],SHIB[633264.571519230000000O],USD[0.000000000002240] |
| 08360542 | ETH[0.000819264446230],USD[0.00011022471301B] |
| 08360562 | USD[10.000000000000000] |
| 08360567 | CUSDT[0.008165120000000O],USD[0.00342614305256O] |
| 08360590 | ALGO[47.642762500000000O],ETH[0.000015920000000O],ETHW[1.743235550000000O],LINK[1.025628700000000O],TRX[1.000000000000000],USD[9.887745556200436] |
| 08360616 | USD[1.000000000000000] |
| 08360658 | USD[0.343137699204250S] |
| 08360692 | BTC[0.000000092801344],CUSDT[2.000000000000000],NFT (319700905571227089)[1],USD[0.000000143367081Z] |
| 08360712 | BF_POINT[200.000000000000000],BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.000772478706405S],USDT[0.000000013365390] |
| 08360729 | BTC[0.000037796781597],USD[0.00004799779271G] |
| 08360738 | BTC[0.000000003288911],ETH[0.000000010701314Z],LTC[0.000000000112637S],TRX[0.494415120000000O],USD[0.392984778234262T],USDT[0.000000011926584] |
| 08360740 | BTC[0.500985400000000O] |
| 08360745 | UNI[0.000001829141460],USD[0.000000541357896],USDT[0.00000021398131Z] |
| 08360761 | SHIB[752733.655297346452748B] |
| 08360796 | USD[10.746647720000000O] |
| 08360827 | CUSDT[2.000000000000000],MATIC[13.365049240000000O],UNI[1.230081450000000O],USD[2.953979036543820O] |
| 08360832 | ETH[0.000000100000000O],SOL[0.092547270434982Z],USD[0.000000999084091T] |
| 08360842 | USD[41.879117030000000O] |
| 08360913 | CUSDT[3.000000000000000],USD[0.000000006558610O],USDT[0.000000092774886] |
| 08360938 | DAI[0.000000063530408],ETH[0.000000053364960],SOL[0.000000009406386],USD[10.668819553443301T] |
| 08360951 | DOGE[0.000000010000000O],KSHIB[100.801891410000000O],NFT (364679058488219021)[1],NFT (406655975259631136)[1],NFT (412166763763645940)[1],NFT (433947491937569754)[1],NFT (436894675350441325)[1],SHIB[42.695537880000000O],USD[0.000000012634828] |
| 08360999 | BTC[0.000032200000000O],USD[0.000327322277760] |
| 08361047 | USD[2000.010000000000000] |
| 08361051 | SOL[0.062799427346600] |
| 08361056 | USD[26.866619180000000O] |
| 08361074 | SOL[2.510000000000000],USD[0.535606735000000O] |
| 08361080 | BTC[0.008528687640000],ETH[0.000027360000000O],ETHW[0.093346430000000O],SHIB[4.000000000000000],SOL[0.089878200000000O],USD[0.001609853751258Z] |
| 08361084 | TRX[1.000000000000000],USD[0.010155481187636] |
| 08361094 | SOL[2.032309160000000O] |
| 08361127 | SOL[0.029279420000000O],USD[0.000929586960154] |
| 08361153 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000044893892025Z],USD[0.000385755406925]1] |
| 08361203 | TRX[1.000000000000000],USD[54.059796458806101T] |
| 08361223 | TRX[200.000000000000000] |
| 08361240 | USD[25.938950162848000O] |
| 08361245 | BTC[0.000106760000000O],USD[0.000580735098164] |
| 08361265 | KSHIB[2070.000000000000000],USD[0.121366420000000O] |
| 08361270 | USD[0.000000049068149],USDT[9.946061410000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08361290 | SOL[0.000000006960000],USD[0.000000097595680] |
| 08361318 | DOGE[1.000000000000000],ETH[0.000025840000000],ETHW[0.000025840000000],USD[0.000011450548628] |
| 08361326 | BTC[0.000209190000000],USD[0.001017294162365] |
| 08361347 | CUSDT[2.000000000000000],DOGE[80.672109750000000],SHIB[294944.073013430000000],SOL[0.101519140000000],USD[0.021932657536574] |
| 08361349 | AVAX[0.000000001376629],BTC[0.000000064994253],DOGE[2.000000009185382],ETH[0.000000000023128086],SHIB[0.000000000138754776],MATIC[0.000000009442822],SHIB[9.000000000000000],SUSHI[0.000000040679847],USD[0.000053677322484],USDT[0.000000000004509404] |
| 08361358 | USD[1.000000000000000] |
| 08361410 | AAVE[0.247312770000000],SOL[2.150546910000000] |
| 08361459 | BAT[3.099442330000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.000009555000000000],ETHW[13.063934440000000000],GRT[5.011760390000000000],NFT[472469274839483601][1],SHIB[4.000000000000000],SUSHI[65.753733810000000000],TRX[0.000000000000000],USD[0.009404680932067],USDT[1.000242780000000000] |
| 08361473 | ETH[0.010452770000000],USD[0.010324630000000000] |
| 08361484 | DAI[10.661072430000000],KSHIB[287.879468320000000],NFT[383280461520483335][1],NFT[482451686782882559][1],TRX[137.374747090000000000],USD[0.001773030798977 |
| 08361496 | GRT[233.766000000000000],USD[0.608500000000000] |
| 08361497 | ETH[0.000000093267960],ETHW[0.000000093267960],MATIC[0.000000008249910],SHIB[7.000000000000000],USD[0.000000391207181] |
| 08361544 | USD[0.000007835965104] |
| 08361585 | BTC[0.000663559529224],ETH[0.013499688220000],GRT[0.000000086735082],USD[0.000101916500344] |
| 08361602 | USD[50.010000000000000] |
| 08361606 | ETH[1.463608250000000],ETHW[1.463608250000000],USD[19.000000000000000] |
| 08361673 | BF_POINT[200.000000000000000] |
| 08361700 | ALGO[0.000000004185664],AVAX[0.000000051574455],BAT[0.000000010905465],BCH[0.000000091313000],BRZ[0.000000005680863],BTC[0.000000055308040],CUSDT[0.000000009458742],DAI[0.000000096694279],DOGE[0.000000036883437],EUR[0.000000058617658],GRT[0.000000028105621],KSHIB[0.000000088308122],LINK[0.000000007171930],LTC[0.000000026443318],MATIC[0.000000004569667],MKR[0.000000026828679],NFT[394084109828013892][1],PAXG[0.000000007080388],SHIB[0.000000002698242],SLP[0.0000000029658244],SUSHI[0.000000009331569],TRX[0.000000054899218],UNI[0.000000005607298],USD[10.542382423197654],USDT[0.000000032665703],YFI[0.000000013444381] |
| 08361728 | CUSDT[4.000000000000000],TRX[2.000000000000000],USD[0.010830958024650] |
| 08361729 | NFT[304578663091903205][1],NFT[334257193286051386][1],NFT[347092874968310412][1],NFT[350331007350971297][1],NFT[354038042635699305][1],NFT[375018431261661953][1],NFT[394204523633417191][1],NFT[405012311668889087][1],NFT[408544317174569686][1],NFT[428695349079825716][1],NFT[446700317975870069][1],NFT[449093934123199122][1],NFT[454956639319356413][1],NFT[475727926030354270][1],NFT[498062476242028689][1],NFT[518837683135974331][1],NFT[537346124902690514][1],NFT[550040961771423158][1],SOL[10.390524570031864],USD[14.390524570031864] |
| 08361739 | EUR[0.000000009709518],SOL[0.000004810000000],USD[14.395245709059305] |
| 08361740 | SOL[0.000007000000000],USD[0.030640000000000] |
| 08361812 | CUSDT[1.000000000000000],ETH[0.000002300000000],ETHW[0.000002300000000],USD[0.009968988987616106] |
| 08361814 | NFT[382618476614149315][1],NFT[386388606082313960][1],NFT[429998657537955519][1],NFT[454466555727568244][1],NFT[516602165687131141][1],NFT[521172277711613085][1],NFT[565383858623341664][1],SOL[0.036183020000000],USD[0.000000753745500 |
| 08361815 | ETH[0.000000011867682],MATIC[0.000000065000000],SOL[0.000000059922586],USD[0.000000142863874],USDT[0.000000002000000] |
| 08361824 | USD[0.767372014827074] |
| 08361851 | USD[107.526360250000000] |
| 08361888 | BTC[0.013000000000000],SOL[3.100000000000000] |
| 08361892 | USD[5.000000000000000] |
| 08361894 | BTC[0.000117310000000],USD[0.136302041081850] |
| 08361910 | CUSDT[1.000000000000000],ETH[0.003919480000000],ETHW[0.003919480000000],NFT[336135212767827697][1],USD[0.000145427141144] |
| 08361928 | CUSDT[2.000000000000000],MATIC[105.563501230000000],SOL[0.657612280000000],USD[0.010001642496705] |
| 08361956 | CUSDT[1.000000000000000],DOGE[0.000304650000000],USD[0.008776402846795] |
| 08361987 | USD[0.004573842831404],USDT[0.025498923706548] |
| 08362084 | TRX[0.011173000000000],USDT[0.091207620000000] |
| 08362095 | ETH[0.000000090714568],ETHW[0.000000090714568] |
| 08362112 | USD[30.000000000000000] |
| 08362160 | MATIC[1.000000000000000],USD[0.000165400000000] |
| 08362164 | BRZ[1.000000000000000],TRX[1785.807913070000000],USD[0.010000001409669] |
| 08362189 | SHIB[15506730.802147060000000],USD[0.002584034919099] |
| 08362209 | USD[107.525378270000000] |
| 08362211 | BRZ[39.828938250000000],SHIB[1.994831910000000],USD[0.000000079879190] |
| 08362252 | AVAX[1.498400000000000],BTC[0.001605359527500],GRT[342.328780260000000],LINK[14.999200000000000],SOL[4.069322700000000],USD[42.769358825000000] |
| 08362253 | ETH[0.999000000000000],ETHW[0.999000000000000],USD[1000.000000000000000] |
| 08362270 | CUSDT[2.000000000000000],USD[0.008468806940085] |
| 08362277 | BTC[0.000000025328100],ETH[0.000000010000000],NFT[291285899113407367][1],SOL[0.000000003441194536],USD[0.000000086390000] |
| 08362285 | SOL[2.065249510000000],USD[0.000000045542264] |
| 08362297 | SHIB[1.000000000000000],USD[18.163701036431800] |
| 08362376 | USD[50.010000000000000] |
| 08362398 | BAT[0.000000200000000],BCH[0.000000095866830],BRZ[3.996000000000000],BTC[0.000012495103856],DOGE[0.510429193004896],ETH[0.000000082595570],ETHW[0.000000082595570],EUR[0.000000784335650],LINK[0.000001550000000],LTC[0.000005922763188],MXN[0.000018380000000],SOL[0.000000073068796],SUSHI[0.000001070000000],USD[0.000001064788534] |
| 08362399 | BRZ[1.000000000000000],BTC[0.104135910000000],CUSDT[7.000000000000000],DOGE[3940.519225010000000],ETH[0.526862230000000],ETHW[0.526644120000000],GRT[1.000000000000000],LTC[0.541108220000000],MATIC[171.702528200000000],SHIB[1578496.410439840000000],SOL[8.941163150000000],TRX[12.014803620000000],USD[2499.060618874851752],USDT[0.000000050665204],YFI[0.002354190000000] |
| 08362423 | SOL[0.053572780000000],USD[17.770001478104394] |
| 08362424 | CUSDT[2.000000000000000],USD[0.041242469398170] |
| 08362448 | USD[3.225761420000000] |
| 08362500 | ALGO[0.238670000000000],BTC[0.000000003600000],LTC[0.009996420000000],USD[0.001146343435784] |
| 08362508 | NFT[296050055120930551][1],NFT[297953933947673465][1],NFT[347687335328501071][1],NFT[386293298696901287][1],NFT[395465017634557712][1],NFT[434073938603469210][1],NFT[513204843054108392][1],NFT[518596694374894109][1],NFT[571703369134763404][1],SHIB[11.000000000000000],SOL[0.227981820000000],TRX[1.000000000000000],USD[0.003160354702571] |
| 08362517 | EUR[0.000019992946566],USD[4.388335039886755] |
| 08362517 | BTC[0.002178460000000],DOGE[1.000000000000000],USD[0.003960615533428] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08362520 | AAVE[0.00000000335436356],BAT[0.000000000580232266],BCH[0.0000000038981252],CUSDT[2.000000000000000],DOGE[1.000000000000000],MATIC[0.000000002280249],SUSHI[0.000000009046442],TRX[1.279339160000000],USD[0.00613594383893919],USDT[0.0000000092297616] |
| 08362529 | BTC[0.000517160000000],CUSDT[4.000000000000000],ETH[0.026083830000000],ETHW[0.026083830000000],MATIC[6.254329060000000],SHIB[1167202.634082280000000],USD[0.000166941812237] |
| 08362541 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[9.100649700000000],ETH[1.257517930000000],ETHW[1.256989850000000],SHIB[13.000000000000000],SOL[0.000019010000000],TRX[3.000000000000000],USD[30.871350826096572] |
| 08362545 | BRZ[1.000000000000000],ETH[0.055641020000000],ETHW[0.054950290000000],USD[0.808943356521652] |
| 08362567 | PAXG[0.000000005682570],SOL[0.000000023494634],USD[0.007128084549778],USDT[0.000000057360320] |
| 08362568 | BTC[0.000000030000000],LINK[0.016923540000000],MATIC[0.869964230000000],USD[0.291445300000000] |
| 08362575 | NFT [300120557369136489][1],NFT [317136564950109011][1],NFT [388352806579135457][1],NFT [512070271817030469][1],NFT [563628631978772996][1],SOL[1.466521682401082[1],USD[0.000000744924116],YFI[0.000000040000000] |
| 08362596 | USD[0.001425021393637] |
| 08362622 | BTC[0.000779866270274],ETH[0.000000004951521],USD[0.000013965446126],YFI[0.000000034983538] |
| 08362625 | TRX[1.000000000000000],USD[0.0000019541675226] |
| 08362653 | ETH[0.000000068200700],SHIB[2.000000000000000],SOL[0.000000001928000] |
| 08362692 | BTC[0.000202780000000],USD[0.002761537299536] |
| 08362710 | USD[1.000000000000000] |
| 08362723 | AAVE[0.012963728969000],BCH[0.001916064078987],BTC[0.000024280000000],ETH[0.011979428346632],ETHW[0.011842628346632],EUR[0.913668580780598],KSHIB[43.395561832615000],LINK[0.347947677825000],LTC[0.007183666215619],MATIC[0.741943040000000],MKR[0.003981625996348],SHIB[119643.971631130000000],SOL[0.009317386386195],USD[0.965975327773716] |
| 08362733 | SHIB[26176.692675560000000],USD[0.046323347570585] |
| 08362757 | DOGE[26.974828540000000],SHIB[596927.849281050000000],USD[0.000000012311090] |
| 08362762 | USD[0.035744960000000],USDT[0.000000430372002] |
| 08362809 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[1.305267420000000],ETHW[1.305267419300000],USD[0.020000840792702],USDT[1.000000000000000] |
| 08362839 | USD[0.010000000000000] |
| 08362851 | USD[150.000000000000000] |
| 08362874 | USD[0.076223154604242] |
| 08362877 | USD[0.004382624245029] |
| 08362893 | BTC[0.000206750000000],ETH[0.002457580000000],ETHW[0.002457580000000],USD[0.000469497094627] |
| 08362944 | DOGE[0.000000068398324],USD[0.000000083677836],USDT[0.000000099116130] |
| 08362958 | USD[10.000000000000000] |
| 08362975 | USD[0.028160896217656] |
| 08362977 | USD[50.010000000000000] |
| 08363003 | BTC[0.000148200000000],ETH[0.004000000000000],ETHW[0.004000000000000],USD[3.1279670796475814] |
| 08363006 | USD[0.003193075542380] |
| 08363027 | BTC[0.000176680000000],USD[-0.2342900000000000] |
| 08363043 | SOL[0.120536840000000],USD[0.000010119258272] |
| 08363069 | USD[0.002077054814434] |
| 08363122 | BTC[0.000000043695811],KSHIB[0.000000002641684],MATIC[0.000000005220433],SHIB[0.000000041697250],USD[0.000423203563854] |
| 08363129 | BRZ[1.000000000000000],DOGE[0.060884700000000],TRX[1.000000000000000],USD[1.293685058185979] |
| 08363156 | BTC[0.000000069700000],DAI[0.018004050000000],ETHW[0.990875880000000],SHIB[13.000000000000000],SOL[0.000000192092880],TRX[2.000000000000000],USD[0.277793959704471] |
| 08363173 | DOGE[59.301807070000000],USD[0.000045661365716] |
| 08363207 | ETH[1.248000000000000],ETHW[1.248000000000000],USD[600.000000000000000] |
| 08363208 | BTC[0.000000052121240],ETH[0.000000038387428] |
| 08363217 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[4.000000000000000],GRT[2.000000000000000],SHIB[22.000000000000000],TRX[7.000000000000000],USD[0.0064192296939918],USDT[0.000000084818357] |
| 08363234 | BTC[0.000000027699104],DOGE[0.000000066790338],ETH[0.000000074637787],MATIC[0.000000083447314],SOL[0.000000037954080],USD[0.000095702535129] |
| 08363251 | SOL[0.079529225646800],USD[0.000013345325383] |
| 08363291 | BTC[0.000000050528616],TRX[47.333333963168514],USD[0.000000005076961] |
| 08363331 | DOGE[1.000000000000000],USD[0.000015072145686] |
| 08363346 | SHIB[1.000000000000000],USD[1.0225314977637111] |
| 08363359 | USD[58.846725532102834] |
| 08363364 | USD[107.466476660000000] |
| 08363379 | CUSDT[1.000000000000000],DOGE[578.627290070000000],USD[50.000000011446026] |
| 08363404 | AVAX[0.071055410000000],BCH[0.017386840000000],BTC[0.000203870000000],DAI[5.263462450000000],DOGE[1.000000000000000],ETH[0.004330240000000],ETHW[0.004275520000000],KSHIB[358.547134936650850],LINK[0.394003180000000],LTC[0.049942829278763],MATIC[3.403884793876459],PAXG[0.002522330000000],USHIB[22939.210264350000000],SOL[0.043816967372000],SUSHI[1.618735000000000],TRX[31.000000000000000],USD[0.0001629262243972] |
| 08363414 | USD[32.239943100000000] |
| 08363423 | BRZ[0.000000002571460],USD[0.000138952208639] |
| 08363434 | BTC[0.002284640000000],ETH[0.091337060000000],SOL[0.0000000461000000],USD[8.7181077507773215] |
| 08363474 | BF_POINT[300.000000000000000],BRZ[42.789737670000000],CUSDT[607.005816500000000],DOGE[108.742827110000000],EUR[0.000000001082020],GRT[16.545899540000000],KSHIB[72.902625770000000],MATIC[0.000003220000000],SHIB[10.000000000000000],TRX[1.000909000000000],USD[0.000000087344032] |
| 08363501 | BTC[0.000003232255187],SOL[0.000000393000000],USD[0.000000611306239] |
| 08363541 | USD[1000.000000000000000] |
| 08363545 | USD[0.008911550000000] |
| 08363559 | BTC[0.000007282559076],CUSDT[2.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.013894199923854] |
| 08363573 | SOL[0.005000000000000] |
| 08363576 | USD[0.010000000000000] |
| 08363611 | BRZ[1.000000000000000],USD[0.000071593351894] |
| 08363612 | CUSDT[2.000000000000000],DOGE[30.873775490000000],ETH[0.000000100000000],ETHW[0.000000100000000],USD[9.6707287167764935] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08363681 | BTC[0.000693090000000],CUSDT[1.000000000000000],USD[20.00027085486333197] |
| 08363719 | SOL[0.004995000000000],TRX[0.900000000000000],USD[0.008660810000000] |
| 08363725 | BTC[0.000095580000000] |
| 08363777 | KSHIB[285.006028076895280] |
| 08363791 | SOL[1.499995000000000] |
| 08363808 | DOGE[58.283945480000000],USD[10.7462551300027864] |
| 08363824 | BTC[0.000061480000000],USD[2.1506396852490536] |
| 08363861 | USD[500.000000000000000] |
| 08363886 | NFT[481083909706316166][1],USD[4.5394565792000000],USDT[0.5453412851684752] |
| 08363895 | CUSDT[1.000000000000000],USD[19.828182566622880] |
| 08363906 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.000000032226058],USDT[0.000000781914128] |
| 08363990 | SOL[0.289710000000000],USD[0.227757960000000] |
| 08364004 | SOL[0.140242900000000],USD[0.0347997029777169] |
| 08364006 | BTC[0.000000182684016],NFT[372328392909180777][1],NFT[393010719954636552][1],NFT[415428237246288536][1],NFT[426887229656326724][1],SOL[0.000000043457190],USD[0.0088359497308425] |
| 08364020 | USD[500.010000000000000] |
| 08364033 | DOGE[1.000000000000000],SOL[0.000000085000000] |
| 08364040 | CUSDT[8.000000000000000],SOL[0.000000100000000],TRX[131.491710250000000],USD[0.7880998863016186] |
| 08364058 | BTC[0.000648030000000],ETH[0.008795430000000],USD[151.9337715726906074] |
| 08364125 | BTC[0.000003400000000],USD[9.1485713200000000] |
| 08364161 | CUSDT[1.000000000000000],USDT[9.3497032000523000] |
| 08364164 | USD[0.000005003580651] |
| 08364197 | MATIC[0.000000009942844],USD[0.000000078953575] |
| 08364270 | NFT[529943401925909075][1],NFT[570997741175701545][1],SOL[0.078000000000000] |
| 08364272 | SOL[0.011086740000000],USD[0.098873811261052] |
| 08364317 | USD[1.000000000000000] |
| 08364322 | USD[0.000005359107959] |
| 08364380 | LTC[0.154426030000000],SHIB[1.000000000000000],USD[0.0011340615847005] |
| 08364383 | ETH[0.000000019651338],SOL[0.000000006467260],USD[0.0022505143341116] |
| 08364385 | AVAX[0.963730780000000],BTC[0.005327350000000],ETH[0.152766760000000],ETHW[0.102298280000000],MATIC[2.202753690000000],SOL[0.196649030000000],TRX[15.177010220000000],USD[8.2057854640317704] |
| 08364463 | SOL[50.010000000000000],USDT[68.876144983979536] |
| 08364624 | SHIB[365501.560000000000000],USD[0.193065331200000] |
| 08364666 | ETH[0.000323280000000],ETHW[0.000323280000000],SOL[0.000001801532608] |
| 08364715 | SHIB[139858.348771930000000],USD[0.000000000000535] |
| 08364724 | USDT[0.000001906038848] |
| 08364747 | BRZ[6.016517570000000],DOGE[97.751717920000000],SHIB[782482.503021340000000],USD[0.0004777221126456] |
| 08364756 | ETH[0.000000014484252],TRX[0.000135500000000],USD[0.000000076230188] |
| 08364783 | DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.0070741716979259],USDT[0.000000024923440] |
| 08364790 | BTC[0.000000003043078],ETH[0.003482666709502],ETHW[0.003441626705027],LTC[0.000000003754910],NFT[445905125510886070][1],SOL[0.000000098643054],SUSHI[0.000000009640575],USD[0.000003937820971],YF[0.000000099412540] |
| 08364816 | BTC[0.000000015200000],USD[0.000000021759134] |
| 08364819 | DOGE[1.000000000000000],SHIB[8.000000065940420],TRX[0.000000082100290],USD[0.0019038594713643] |
| 08364875 | DAI[0.000000010000000],USD[1.4088528360299830] |
| 08364876 | BTC[0.000000006000000],SOL[1.090000000000000] |
| 08364881 | ETH[0.000000144130000],ETHW[0.000000096332416],SHIB[11308.336689330000000],USD[0.000000027170478],USDT[0.000000061694232] |
| 08364907 | BRZ[1.000000000000000],BTC[0.003195910000000],SHIB[56.472756760000000],TRX[1.000000000000000],USD[0.196016354087996] |
| 08364909 | CUSDT[2.000000000000000],SOL[0.528242200000000],USD[0.010012868312318] |
| 08365026 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000151205656005] |
| 08365102 | CUSDT[0.002496317947784],ETH[0.000000074895492],SHIB[0.000000004213802],USD[0.000542485327487],USDT[0.0005423483527487] |
| 08365107 | TRX[1.000000000000000],USD[4.5510400000000000] |
| 08365123 | CUSDT[1.000000000000000],LINK[0.000009250000000],MATIC[0.000009860000000],TRX[328.359151500000000],USD[0.0014699504072220] |
| 08365188 | NFT[420880465170907540][1],NFT[507559917894010858][1],NFT[521087888413121247][1],SHIB[1.000000004000000],SOL[1.321298567646174],TRX[1.000000000000000],USD[0.0041271894299000],USDT[0.0035038406430328] |
| 08365205 | USD[20.000000000000000] |
| 08365211 | CUSDT[1.000000000000000],ETH[0.013653230000000],ETHW[0.013489070000000],USD[0.0000078854237555] |
| 08365270 | USD[0.0003545130620366] |
| 08365274 | AAVE[0.000000006490280],BRZ[1.000000007586852800],CUSDT[14.000000040600000],DOGE[3.000000000000000],GRT[0.000000004903400],LTC[0.000000063376914],MATIC[0.000000050629072],PAXG[0.000001355881834],SOL[0.000000005087194],SUSHI[4.114947058965169],USD[59.554157654320180600],YF[0.0000000002298049] |
| 08365287 | DOGE[0.004330664554256],ETH[0.000000009600004],ETHW[0.000000096000044],KSHIB[0.000003634000000],NFT[296114324343196119][1],NFT[307812981185765844][1],NFT[320306914635358442][1],NFT[368073280135238456][1],NFT[373654527804852825][1],NFT[376394873189976037][1],NFT[385242175702820812][1],NFT[407283978453350813][1],NFT[425494990475299490][1],NFT[432739747102127525][1],NFT[480043679422342394][1],NFT[489965936170023877][1],NFT[561302560374306016][1],SHIB[2.000000040000000],SOL[0.370772975478090],USD[0.000001395903566],BCH[0.000000003793459],CHF[0.000000380844452],USD[0.000000737834258] |
| 08365423 | |
| 08365434 | BTC[0.002155700000000],DOGE[1.000000000000000],SUSHI[1.720989050000000],USD[0.0001212166414516] |
| 08365464 | CUSDT[1.000000000000000],USD[4.5489286784613537] |
| 08365497 | USD[0.0001608859960039] |
| 08365508 | SHIB[2.000000000000000],USD[0.0002312202125075] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08365534 | ETHW[0.0000000077571410],NFT (411640727097377878)[1],NFT (447368998815857951)[1],NFT (538315270596783372)[1],SHIB[1.00000000000000000],SOL[0.000000100000000],USD[290.284158976906332171],USDT[0.0000000055193102] |
| 08365537 | BCH[0.00000006918236000],BTC[0.0000000991785587],CUSDT[0.0000000006542586],DAI[0.0000000055785582],KSHIB[0.00000008281876261],LTC[0.000000050106107],USD[4.9364368063983168] |
| 08365557 | BTC[0.0013180900000000],CUSDT[6.00000000000000000],DOGE[120.31308476000000000],ETH[0.0066378900000000],ETHW[0.0065558100000000],SHIB[63981.78478326000000000],SOL[0.148856070000000000],TRX[1.00000000000000000],USD[5.381584550980836],USDT[5.345463470000000] |
| 08365604 | USD[0.00000000070969072] |
| 08365609 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[53.95726759403913171] |
| 08365642 | BCH[0.00000002059065851],ETH[0.0000000515960000],SHIB[0.0000000099786132],USDT[0.00000052803032] |
| 08365680 | BAT[0.98887963000000000],USD[0.7786807671366816],USDT[0.0000000517706037] |
| 08365705 | MKR[0.0046706600000000],TRX[1.00000000000000000],USD[0.8093804970007274],USDT[0.0000000028670784] |
| 08365741 | BTC[0.0007076700000000] |
| 08365796 | DOGE[0.2695300221064460],SOL[0.00000000061327667] |
| 08365802 | DOGE[5.1389934900000000],NFT (447704038116112334)[1],USD[0.0030368558986141] |
| 08365806 | CUSDT[1.00000000000000000],ETH[0.0477840400000000],ETHW[0.0471923600000000],USD[412.7841250888979920] |
| 08365844 | CUSDT[1.00000000000000000],DOGE[2.00000000000000000],USD[0.0044526710731877] |
| 08365868 | USD[5.0000000000000000] |
| 08365869 | USD[2.0000000000000000] |
| 08365880 | CUSDT[2.00000000000000000],KSHIB[1123.32362441000000000],SHIB[1208901.40605705000000000],USD[0.0003424701739442] |
| 08365881 | NFT (425259320858237218)[1],USD[509.0308980000000000] |
| 08365884 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETHW[0.0131201800000000],NFT (571189538182739899)[1],SHIB[1.00000000000000000],SOL[0.0128672100000000],USD[17.3280469192535534] |
| 08365926 | SOL[1.8687299300000000],USD[0.0000000001801833] |
| 08365938 | BTC[0.0000000085844128],ETH[0.0000028226646678],ETHW[0.0000028226646678],MATIC[0.0000835800000000],SHIB[7.00000000000000000],SOL[0.0000008500000000],USD[0.0007903662550979],USDT[0.0061199271178635] |
| 08365939 | ETH[0.0010502600000000],ETHW[0.0010502565557902],NFT (318389019469510703)[1] |
| 08365940 | CUSDT[5.00000000000000000],DOGE[1.00000000000000000],ETHW[0.0808648400000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],UNI[11.5119447300000000],USD[670.2940421932317674] |
| 08365962 | HKD[0.0000000206708451] |
| 08365980 | USD[10.7466477200000000] |
| 08366078 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.0000011800000000],ETHW[0.0000011800000000],USD[0.0078630772058814] |
| 08366083 | SOL[0.0666947600000000],USD[0.0000009827908484] |
| 08366096 | USD[0.0032874975519053] |
| 08366105 | SOL[0.0000488700000000],USD[0.0000017215296161] |
| 08366159 | SOL[0.0000000149610461],USD[0.9946061400000000] |
| 08366166 | DOGE[0.1184767300000000],ETH[0.0002000000000000],ETHW[0.0002000000000000],NFT (305794544863958106)[1],NFT (307397035927770624)[1],NFT (455069229539452225)[1],NFT (459235077767817747)[1],USD[11.0980260000000000],USDT[1.5508806960000000] |
| 08366175 | ETH[0.0001000000000000],ETHW[0.0000000009271327],USD[0.0000006248604328] |
| 08366187 | DOGE[0.9280000000000000],MATIC[1.00000000000000000],USD[0.2431796540000000] |
| 08366236 | CUSDT[8.00000000000000000],DOGE[1.00000000000000000],ETHW[0.0000000284330728],SOL[0.0000000005688704],TRX[1.00000000000000000],USD[0.0008479225984798] |
| 08366246 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[0.0081521980402911] |
| 08366263 | AVAX[0.0000007680804363],BCH[0.0000000009288965],BRZ[1.00000000000000000],BTC[0.00000000071823178],CUSDT[0.00000000071823178],DOGE[0.00000000009436746],ETH[0.000000005532288],GRT[2.00159560000000000],HKD[0.0000009341896595],KSHIB[0.00000000521120761],LTC[0.0000000068951576],MATIC[0.0000000094530620],MKR[0.00000000898906632],PAXG[0.00000000652712],SHIB[1.00000000633721],SOL[0.00000000291851780],TRX[0.00000006448413],USD[0.000000228755268],WBTC[0.000000003406232],YFI[0.0000000011116212],ZAR[0.0000000058441558] |
| 08366273 | SOL[0.0000000052058000] |
| 08366295 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],TRX[1.00000000000000000],USD[0.0045483432711896] |
| 08366309 | USD[68.2682226640000000] |
| 08366330 | BTC[0.0490559000000000],USD[2.4279769453239632] |
| 08366390 | MATIC[0.0000000003348810],SHIB[0.0000000054463334],TRX[0.0008601700000000],USD[0.0000873651128914] |
| 08366424 | USD[50.0100000000000000] |
| 08366476 | BAT[1.00000000000000000],BRZ[4.00000000000000000],BTC[0.0000000228160079],DOGE[1.00000000000000000],ETH[0.0000036000000000],ETHW[0.0000036000000000],SHIB[4.00000000000000000],SOL[0.0000000029797928],TRX[1.00000000000000000],USD[0.1442574663097079] |
| 08366491 | SHIB[1.00000000000000000],USD[0.0188639372870619] |
| 08366492 | USD[5500.0000000000] |
| 08366525 | USD[10.0000000000000000] |
| 08366561 | LINK[0.1955000000000000],SOL[5.8961200000000000],SUSHI[79.39650000000000000],USD[0.0072611840000000],USDT[464.4095328000000000] |
| 08366563 | BTC[0.0000003710000000],SOL[5.8920000000000000] |
| 08366572 | BTC[0.00000001384335B],DAI[0.0000000816384281],ETH[0.0000000555045630],NFT (386704060520563628)[1],NFT (404946403482731988)[1],NFT (495868305694515957)[1],SOL[0.0000000075724653],USD[0.9285174737959300],USDT[0.0000000025097125] |
| 08366598 | USD[0.0002362443900062] |
| 08366666 | USD[1.0000000000000000] |
| 08366670 | BTC[0.0025126400000000],NFT (291107773763488700)[1],NFT (406241424256443280)[1],NFT (553377793501145821)[1],SOL[0.0631921100000000],TRX[1.00000000000000000],USD[0.0004532786944701] |
| 08366678 | CUSDT[1.00000000000000000],DOGE[344.2304210200000000],SOL[1.0956984500000000],TRX[1.00000000000000000],USD[0.0000007458935348] |
| 08366707 | TRX[1488.1319150000000000] |
| 08366720 | ALGO[25.4064665000000000],BAT[27.3531449000000000],DOGE[392.2031250900000000],GRT[62.6307316800000000],MATIC[17.6037990800000000],SHIB[4941279.16058943000000000],SOL[1.0085854500000000],TRX[288.0881713100000000],USD[16.8748910948845941] |
| 08366738 | USD[0.0000000800000000],USD[0.0150778185265562] |
| 08366742 | USD[5.3710180100000000] |
| 08366764 | SOL[12.2383625000000000],USD[7.3887500000000000] |
| 08366766 | AAVE[0.0074159100000000],BTC[0.0000781200000000],CUSDT[0.1826704400000000],ETH[0.0000014600000000],ETHW[0.0000010800000000],MATIC[0.0128168800000000],SOL[0.0103774800000000],SUSHI[0.2534005600000000],USD[0.1881410061198469] |
| 08366783 | USD[50.0100000000000000] |
| 08366842 | USD[0.0001278590067071] |
| 08366911 | USD[107.5145772100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08366920 | DOGE[60.942050000000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],SOL[0.069933500000000000],USDT[1.090402460000000000] |
| 08366924 | BAT[2.021262890000000000],BRZ[1.000000000000000000],DOGE[7.024462640000000000],TRX[6.000000000000000000],UNI[1.052721500000000000],USD[0.004597466015413],USDT[2.125753900000000000] |
| 08366925 | USD[0.384860818765841] |
| 08366954 | USD[0.095640475301532],USDT[0.000000030340907] |
| 08366955 | SUSHI[0.902915100000000000],USD[21.503202732753589],USDT[5.339801290000000000] |
| 08366989 | USD[26.866373860000000000] |
| 08367018 | USD[0.897403480000000000] |
| 08367023 | USD[107.434094530000000000] |
| 08367029 | BTC[0.000000100000000000] |
| 08367053 | BF_POINT[700.000000000000000000] |
| 08367070 | USD[10.000000000000000000] |
| 08367074 | USD[10.000000000000000000] |
| 08367129 | USD[20.000000000000000000] |
| 08367139 | AVAX[15.100000000000000000],BTC[0.049804720000000000],SOL[49.625892480000000000],USD[6.021564855590988] |
| 08367156 | USD[85.847223000000000000] |
| 08367173 | USD[0.000286510896340] |
| 08367192 | EUR[0.000000002776182],USD[0.044882622416506] |
| 08367204 | BRZ[1.000000000000000000],MATIC[36.059879600000000000],USD[0.000000224792440] |
| 08367221 | CUSDT[2.000000000000000000],USD[0.000000013564535] |
| 08367325 | USD[1.000000000000000000] |
| 08367350 | CAD[0.000000536600816],SOL[1.810000000000000000],SUSHI[0.441504720000000000],USD[1.231628076064579] |
| 08367379 | ETH[-0.000000010000000000],ETHW[0.000000097027284],USD[0.002062599519365] |
| 08367393 | BCH[0.004568970000000000],USD[0.000002032500714] |
| 08367403 | USD[0.007714950643029] |
| 08367417 | BTC[0.000231770000000000],CUSDT[1.000000000000000000],USD[0.000397792750353] |
| 08367434 | USD[92.265998020000000000] |
| 08367440 | CUSDT[1.000000000000000000],SHIB[605877.006967580000000000],USD[0.000000000001842] |
| 08367472 | CUSDT[1.000000000000000000],SOL[0.049729310000000000],USD[0.000000327146866] |
| 08367484 | ETH[0.000317010000000000],USD[2.968991578522278] |
| 08367495 | USD[25.000000000000000000] |
| 08367512 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[53.181555343007397],USDT[0.000000095845120] |
| 08367557 | USD[0.002721197018121] |
| 08367558 | ETH[0.000910000000000000],ETHW[0.000991000000000000],USD[0.427159153400000] |
| 08367560 | USD[2.586232131950758] |
| 08367585 | BTC[0.000329660000000000],USD[0.001832157148754] |
| 08367612 | DOGE[1.000000000000000000],USD[0.001160665200000] |
| 08367694 | BCH[0.004674510000000000],USD[0.000047709393008] |
| 08367706 | CUSDT[4.000000000000000000],SOL[0.000000004482852],TRX[1.000000000000000000],USD[0.000001177391049],USDT[0.000000395802612] |
| 08367743 | USD[0.000315794335270] |
| 08367752 | DOGE[1.000000000000000000],SOL[0.000024390000000000],USD[0.427891455203084] |
| 08367755 | CUSDT[1.000000000000000000],NFT[514193890721508604][1],SHIB[292397.660818710000000000],SOL[0.201788060000000000],USD[0.000001044658952] |
| 08367771 | CUSDT[2.000000000000000000],SOL[0.000017670000000000],USD[170.304742696424857] |
| 08367791 | BTC[0.008882090000000000],SHIB[8636840.489896540000000000],TRX[3.000000000000000000],USD[0.003971560976586] |
| 08367797 | BTC[0.000023240000000000] |
| 08367805 | ALGO[0.001294470000000000],AVAX[0.000000083931036],BTC[0.000000015381368],DOGE[0.000000008271512],ETH[0.000000018490486],ETHW[0.000000048885851],LINK[0.000000100000000],MATIC[0.000000080189680],SHIB[5.000000000000000000],USD[0.000000033286508],USDT[149.926899298591778] |
| 08367815 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],NFT[293087336908483567][1],NFT[295609873615459422][1],NFT[372173079807995242][1],NFT[376326242498017791][1],NFT[387637398481359845][1],NFT[390077715100582572][1],NFT[393759235649453188][1],NFT[397847714449682353][1],NFT[409012496997822763][1],NFT[413990574039205380][1],NFT[440245534613027698][1],NFT[448095636822439093][1],NFT[451554817437090556][1],NFT[466081028147236975][1],NFT[476502130414249907][1],NFT[482247879469743414][1],NFT[504073991990306024][1],NFT[531088472868696073][1],NFT[546884657199011320][1],NFT[554774572228917279][1],NFT[575418833627620929][1],SHIB[3.000000000000000000],SOL[0.019321870000000000],USD[0.020004946725 1336] |
| 08367824 | TRX[1.000000000000000000],USD[0.000000055274965] |
| 08367835 | USD[10.750377800000000000] |
| 08367933 | USD[0.007790133050912],USDT[0.000000122924559] |
| 08367934 | NFT[528365637944245714][1],USD[0.000127010654 7875] |
| 08367958 | SOL[3.001535570000000000],TRX[1.000000000000000000],USD[0.000001787711 5130] |
| 08367975 | USD[21.496239900000000000] |
| 08367988 | SOL[0.000021130000000000],USD[0.010001107414801],USDT[0.000000629514 6890] |
| 08368046 | ETH[0.000000012301833 0],ETHW[0.000000095243162],NFT[360655518786516356][1],NFT[435694994116156417][1],NFT[523319351239231961][1],NFT[562787505005738536][1],NFT[565259529980929710][1],SOL[0.000000098000000],USD[0.458634459616465 1] |
| 08368047 | USD[0.000121547750912 7] |
| 08368054 | BTC[0.000627820000000000] |
| 08368070 | SUSHI[159.500000000000000000],USD[0.3541052000000000000] |
| 08368142 | BCH[0.049890700000000000],BTC[0.000000650000000000],DAI[0.000000001200000 0],ETH[0.020350660000000000],ETHW[0.020099520000000000],MKR[0.009066220000000000],NFT[351268073398934216][1],USD[0.000000784741 4292],USDT[0.000000015272 4361],YFI[0.000000100000000] |
| 08368145 | DOGE[187.721268660000000000],USD[0.000000001168844 7] |
| 08368147 | BTC[0.000000323000000000],GRT[1.998000000000000000],KSHIB[19.980000000000000000],SOL[0.000000000803200 00],USD[0.000342863883495 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08368154 | NFT (34344630943290092)[1],USD[0.0000268197394521] |
| 08368157 | BTC[0.00029372000000000],CUSDT[2.000000000000000],ETH[0.0038476100000000],ETHW[0.0038028000000000],USD[0.0001673848314720] |
| 08368175 | TRX[0.00002800000000000],USD[0.0005578300000000] |
| 08368194 | BTC[0.00206928000000000],SOL[1.052151710000000],USD[0.3771402559817287] |
| 08368221 | BTC[0.00273799000000000],DOGE[1.000000000000000],USD[0.0001475532707840] |
| 08368234 | DOGE[0.00004643000000000],USD[0.437523603337712531] |
| 08368259 | DOGE[108.8275286600000000],USD[0.0000000006253202] |
| 08368280 | BTC[0.00028929224444628],PAXG[0.000000037379538],USD[0.0001601783631054],YFI[0.000000036842875] |
| 08368283 | USD[0.0000000338586798] |
| 08368284 | CUSDT[1.000000000000000],SOL[0.069597480000000],USD[12.5000009159210680] |
| 08368319 | BTC[0.00128732000000000],CUSDT[2.000000000000000],USD[0.0003899256128012] |
| 08368325 | CUSDT[2.000000000000000],USD[0.3309861473443191],YFI[0.0004967300000000] |
| 08368343 | LINK[0.00000000028564960],PAXG[0.006615513147294],SHIB[2865.9564787300000000],SOL[0.3087527200000000],SUSHI[0.0004181200000000],USD[0.0000000092516816] |
| 08368352 | DOGE[53.7716054000000000],SHIB[1152073.7327188900000000],USD[0.0000000002803972] |
| 08368363 | SOL[33.9720000000000000],USD[503.7844803000000000] |
| 08368379 | BRZ[2.000000000000000],DOGE[4.000000000000000],ETH[0.0000000050235384],ETHW[0.0000000023069636],NFT (51153521682880574 3)[1],NFT (52956961579439169 0)[1],SHIB[14.000000000000000],SOL[0.000000010000000],TRX[5.0083900000000000],USD[0.0000012647927785],USDT[0.0000000065890816] |
| 08368404 | USD[2.1495455200000000] |
| 08368417 | USD[0.0107127407558278] |
| 08368475 | AVAX[29.216140000000000],BTC[0.26229224000000000],ETH[0.4972980000000000],ETHW[0.4343610000000000],LTC[1.5046240000000000],SOL[13.5420120000000000],USD[7.5973704324452146],USDT[0.2220311424294631] |
| 08368486 | BRZ[244.3235100800000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0000000027110932] |
| 08368489 | CUSDT[2.000000000000000],DOGE[132.2340618458279148],ETH[0.0000000058948125],SHIB[0.0000000040724480],SOL[0.0000000070589758],USD[3.3573706487773913] |
| 08368552 | ETH[0.000000010000000],ETHW[0.000000010000000],USD[0.3569719827468680] |
| 08368558 | TRX[0.000010000000000] |
| 08368561 | USD[55.0100000000000000] |
| 08368566 | BAT[0.0001567000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],ETH[0.1173455500000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0000064720922902] |
| 08368573 | CUSDT[1.000000000000000],USD[0.000000008512246] |
| 08368576 | USD[0.0016728147287311],USDT[0.000000013012939] |
| 08368583 | SHIB[1.000000000000000],SOL[0.000009420000000],USD[0.0003809628453889] |
| 08368588 | NFT (38409792760294315 5)[1],SOL[0.000000100000000] |
| 08368596 | SOL[0.0553701900000000],USD[0.0000009206095078] |
| 08368600 | USDT[1.877600000000000] |
| 08368602 | PAXG[323.8729097700000000],USD[2220475.3174249900000000],USDT[0.2015002000000000] |
| 08368624 | BF_POINT[100.0000000000000000],ETH[0.0000000531561 50],USD[53.9436744653977239] |
| 08368625 | DOGE[307.6906035500000000],SHIB[1.000000000000000],USD[0.0000000006327220] |
| 08368626 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[2.000000000000000],MATIC[0.0004793400000000],USD[0.0305019169411398],USDT[0.0000000027519201] |
| 08368629 | USD[0.1914472600000000] |
| 08368635 | USD[0.0017249017095268] |
| 08368654 | BTC[0.00102288000000000],CUSDT[1.000000000000000],USD[0.0100997182383312] |
| 08368656 | AAVE[0.0000000081000000],BAT[0.0000000007800000],BTC[0.0000000058849295],MATIC[0.0000000031640000],SHIB[40521.8667427602583760],SOL[0.0000000055675460],TRX[0.0000000060534286],USD[0.0000000071816641],USDT[0.0000000004220002] |
| 08368663 | USD[0.4604414355846957],USDT[0.000000040750040] |
| 08368665 | CUSDT[1.000000000000000],GRT[1.000000000000000],USD[1.2420391326961 60],USDT[0.0000000065875381] |
| 08368676 | USD[10.7465495400000000] |
| 08368700 | DOGE[1.000000000000000],SOL[1.3110443600000000],USD[10.6199317942050848] |
| 08368715 | BTC[0.0003144000000000],USD[394.5550302500000000],USDT[5.000000000000000] |
| 08368724 | USD[97.0531347521065825] |
| 08368754 | USD[2.2349512747234816] |
| 08368768 | BTC[0.001078960000000] |
| 08368793 | USD[10.000000000000000] |
| 08368801 | USD[116.5760580000000000] |
| 08368823 | BTC[0.0000000050000000],ETH[0.0000000042227434],SOL[0.000000012108610],USD[0.0005839429415360] |
| 08368824 | ETH[0.1250000000000000],ETHW[0.1250000000000000],NFT (33443499922582205 2)[1],SHIB[7392970.0000000000000000],USD[3.1996256000000000],USDT[55.0000000000000000] |
| 08368836 | SHIB[380000.0000000000000000],USD[1.8349040000000000] |
| 08368856 | SOL[0.3296700000000000],USD[0.6842500000000000] |
| 08368858 | USD[225.3284198700000000] |
| 08368884 | USD[0.0000000000760905] |
| 08368892 | SHIB[145985.4014598500000000] |
| 08368895 | USD[10.7502796200000000] |
| 08368905 | ETH[0.000000010000000],TRX[0.000004000000000] |
| 08368923 | SHIB[57.1752089600000000],USD[0.2167218513100935] |
| 08368931 | DOGE[0.0000000097600000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000000062226544] |
| 08368960 | USD[1.4955287571999011] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08368971 | ALGO[73.205424801160943000],BRZ[113.807696240182400000],BTC[0.000000003492280],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],ETH[0.023354877008400000],ETHW[0.023067387084000000],MATIC[120.978368943996298774],SHIB[2.000000000000000000],SOL[0.000000041022000],SUSHI[4.343328033717000000],TRX[1.000000000000000000],USDT[0.000233266764218214] |
| 08368993 | BTC[0.000100680000000000],USD[0.000280079661700] |
| 08369062 | USD[0.003569320000000000] |
| 08369066 | BTC[0.000025418630000000],ETH[0.472000000000000000],ETHW[0.472000000000000000],SOL[0.005910000000000000],USD[265.164955000000000] |
| 08369075 | USDT[90.059567400000000000] |
| 08369092 | USD[2.000000000000000] |
| 08369118 | ETH[0.960791630000000000],ETHW[0.960791630000000000],SOL[34.644377500000000000],USD[0.000004444565661] |
| 08369125 | BF_POINT[100.000000000000000000],BRZ[2.000000000000000000],BTC[0.000000006426724600],DOGE[0.000000042430008],SHIB[24.516652439287611600],USD[0.000000093092218],USDT[0.001300307084290] |
| 08369131 | USD[0.000000216645853] |
| 08369171 | MATIC[0.008083100000000] |
| 08369173 | SOL[0.000000086000000],USD[0.002815416525035500] |
| 08369203 | SOL[0.049950000000000],USD[0.969000000000000000] |
| 08369256 | ETH[0.005000000000000000],ETHW[0.005000000000000000],USDT[99.378390000000000000] |
| 08369273 | BTC[0.002366740000000000],SHIB[2.000000000000000000],USD[0.010106260577842] |
| 08369302 | AAVE[3.514340000000000000],BTC[0.001791000000000000],DOGE[664.929000000000000000],ETH[0.023733000000000000],ETHW[0.023733000000000000],LINK[42.513100000000000000],MATIC[219.030000000000000000],SOL[0.713040000000000000],USD[2.314067417000000000],YF[0.050930000000000000] |
| 08369310 | USD[0.002750440000000000] |
| 08369315 | SOL[5.226977630000000000],USD[0.000000188238943] |
| 08369318 | ETH[0.001000000000000000],ETHW[0.001000000000000000],SOL[-0.000000004445400],USD[0.000008659510759] |
| 08369340 | BTC[0.004700000000000000],MATIC[2.499653020000000000],SOL[8.480000000000000000],USD[3.695682617592291720] |
| 08369367 | SOL[1.139639540000000000],USD[0.000001687516762000] |
| 08369383 | ETH[1.986500000000000000],ETHW[1.986500000000000000],USD[995.000000000000000000] |
| 08369450 | BTC[0.003052100000000],CUSDT[1.000000000000000000],DOGE[30.491923010000000000],ETH[0.006688280000000000],ETHW[0.006606200000000000],MATIC[2.514933950000000000],SHIB[1.000000000000000000],USD[0.018449170069379] |
| 08369454 | BTC[0.000151630000000000] |
| 08369468 | NFT[354367083783007839](1),NFT[361900772903012694](1),NFT[400815375663097136](1),NFT[430628819212270014](1),NFT[492706947407725399](1),USD[55.000000000000000000] |
| 08369519 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],KSHIB[0.161213770000000000],TRX[0.010346570000000000],USD[0.000000085714673],YF[0.002733270000000000] |
| 08369525 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.097408420000000000],ETHW[0.097408420000000000],USD[0.000033508076256] |
| 08369530 | USD[0.003836028125060] |
| 08369535 | BRZ[1.000000000000000000],BTC[0.013668500000000000],DOGE[2.000000000000000000],SHIB[14957.238843740000000000],TRX[1.000000000000000000],USD[0.012180647705847] |
| 08369574 | CAD[27.032627840000000000],CUSDT[1.000000000000000000],USD[46.228735073694538] |
| 08369619 | USD[2.765347000000000000] |
| 08369660 | BTC[0.000030000000000] |
| 08369669 | SHIB[1.000000000000000000],SOL[0.000029370000000000],USD[103.810097438103050546] |
| 08369673 | BRZ[1.000000000000000000],NFT[381742719909974167](1),NFT[477893755550482655](1),NFT[521521947685572246](1),SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000849739394931] |
| 08369706 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[170.049345940000000000],USD[0.045668519079708],USDT[0.013040874719362] |
| 08369708 | USD[0.000000030615180] |
| 08369709 | TRX[2.000000000000000000],USD[0.006211193981680] |
| 08369730 | BTC[0.000413330000000000],USD[0.000001935497439] |
| 08369742 | DOGE[0.000000033903968],ETH[0.000987450000000000],ETHW[0.000987450000000000],MATIC[0.000000050440177],SHIB[0.000000007348338],SOL[0.000000021875104],USD[0.000108440722972] |
| 08369777 | TRX[1.000000000000000000],USD[0.001441734289772] |
| 08369797 | CUSDT[1.000000000000000000],DOGE[1158.343330560000000000],SHIB[6820060.984750270000000000],USD[106.802154990588093] |
| 08369805 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.027551340000000000],ETHW[0.027209090000000000],LINK[5.937741590000000000],USD[53.148620773339479600] |
| 08369828 | SOL[0.005931930000000000],USD[0.000001379539195300],USDT[0.1689790000000000000] |
| 08369830 | BTC[0.001022460000000000] |
| 08369834 | SOL[0.000000100000000] |
| 08369865 | LINK[10.000000000000000000],MATIC[40.000000000000000000],USD[7.016568768000000000] |
| 08369901 | USD[0.002595848217333000] |
| 08369984 | BTC[0.000638764400000000],ETH[0.000229000000000000],USD[4177.593439480800000000],USDT[0.000002379875799220] |
| 08370002 | USD[0.000007501516000840] |
| 08370018 | USD[0.000001865642039900] |
| 08370073 | SOL[8.007494100000000000],USD[0.000001820111292600] |
| 08370079 | BRZ[2.000000000000000000],BTC[2.023280744000000000],DOGE[215.548735920000000000],ETH[0.381159240000000000],ETHW[2.024469260000000000],GRT[1.000000000000000000],SHIB[2549203.750583960000000000],TRX[3.000000000000000000],USD[989.683710984606046084] |
| 08370102 | DOGE[1664.334000000000000000],USD[1.215395000000000000] |
| 08370116 | CUSDT[2.000000000000000000],DOGE[286.311329190000000000],USD[0.000000029472543] |
| 08370117 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[5.000000000000000000],ETH[0.000000010000000],ETHW[0.000000087491333],SOL[0.006995000000000000],TRX[2.000000000000000000],USD[0.014978631061280] |
| 08370124 | LINK[0.000009490000000000],MATIC[0.000042940000000000],SOL[0.000000490000000000],USD[0.007144315762142400] |
| 08370131 | USD[20.000000000000000000] |
| 08370139 | USD[1.307992703156694700] |
| 08370145 | USD[100.000000000000000000] |
| 08370171 | BF_POINT[4700.000000000000000000],GRT[1.000000000000000000],SOL[0.500000000000000000],USD[14.308437040000000000] |
| 08370207 | CUSDT[2.000000000000000000],ETH[0.000000030000000],ETHW[0.000000030000000],GRT[26.189577430000000000],SHIB[2317.960148280000000000],USD[46.044530111873030250],USDT[0.000000053686080] |
| 08370241 | TRX[0.032051940000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08370258 | USDT[0.0000000097288211] |
| 08370266 | USD[0.4787812589854000] |
| 08370289 | ETH[0.0000000035780000],ETHW[0.0000260909180000],USD[0.0000038625178894] |
| 08370298 | SOL[0.2784035700000000],USD[0.0000048378877007] |
| 08370308 | SOL[1.1014383500000000],USD[0.0100000134381755] |
| 08370328 | USD[0.0052367205562327] |
| 08370358 | BTC[0.0002000000000000],USD[0.1969440000000000] |
| 08370373 | TRX[0.0000100000000000],USDT[0.0000008244786595] |
| 08370385 | USD[0.0975757500000000] |
| 08370388 | ALGO[242.6267924900000000],BRZ[1.0000000000000000],BTC[0.2303998100000000],CUSDT[1.0000000000000000],ETH[0.2960529800000000],ETHW[0.0341667400000000],MATIC[98.1940454300000000],SHIB[8.0000000000000000],SOL[2.0893971700000000],USD[0.0000088861196155],USDT[0.0020454789881229] |
| 08370402 | SOL[0.2500000000000000],USD[1.8110975000000000] |
| 08370404 | BTC[0.0006502363300000],ETHW[1.4515449000000000],LINK[1.0160077600000000],LTC[0.0000009200000000],SHIB[304597.3205502700000000],SOL[0.4504356600000000],USD[0.0000613283523893],YF[0.0003805000000000] |
| 08370406 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[487.7268459926046020] |
| 08370428 | USD[10.0000000000000000] |
| 08370449 | BF_POINT[300.0000000000000000],BTC[0.0804060943662688],CUSDT[13.0000000000000000],DOGE[108.4876532800000000],MATIC[38.0403386800000000],SHIB[1.0000000000000000],SOL[14.0564976733500000],TRX[2.0000000000000000],USD[0.0009009226696740] |
| 08370452 | USD[2.0000000000000000] |
| 08370459 | USD[5.9070179520000000],USDT[0.0000000095672328] |
| 08370479 | SHIB[1.0000000000000000],USD[0.0028586845430700] |
| 08370492 | BTC[0.0000000045681474],SOL[0.0006253545746829],USD[0.0000011326484373] |
| 08370526 | USD[1.5867453000000000] |
| 08370557 | USD[0.0000810500000000] |
| 08370609 | BTC[0.0046019900000000],DOGE[1.0000000000000000],ETH[0.1524971300000000],ETHW[0.1517256800000000],SHIB[1.0000000000000000],SOL[0.1131293400000000],TRX[3.0000000000000000],USD[0.0001889873815959] |
| 08370619 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0004844109261973] |
| 08370624 | SOL[0.2743711300000000],USD[0.0000000076586284],USDT[0.0000380113990250] |
| 08370668 | BTC[0.0000503000000000],USD[0.6810500143392358],USDT[0.0000000790791953] |
| 08370690 | SHIB[605380.2290038500000000],USD[0.0000000077286685] |
| 08370764 | ETH[0.0000000032513600],USD[0.0017175951383110] |
| 08370792 | ETH[0.0000000028800000],SOL[0.0018920000000000],USD[3.6875016750000000] |
| 08370801 | BTC[0.0003659000000000],CUSDT[1.0000000000000000],SOL[0.0250055900000000],USD[0.0000014048044270] |
| 08370809 | USD[0.5208151300000000] |
| 08370829 | USD[0.0020293896489659],USD[0.0000031098692] |
| 08370851 | SHIB[8.0000000000000000],SOL[5.9463536600000000],USD[0.0000001645815841] |
| 08370871 | USD[0.0065322292297374],USDT[0.0000000140473665] |
| 08370878 | USD[0.0089485099354427],USDT[0.0000000054431784] |
| 08370934 | SHIB[1500000.0000000000000000],USD[1.9836600000000000] |
| 08370948 | USD[10.0000000000000000] |
| 08370955 | DOGE[284.6297244700000000],USD[0.0000000006921169] |
| 08370956 | USD[0.0000133983875649] |
| 08370975 | NFT[323391148384880869][1],NFT[356382644109660765][1],NFT[428168707282269018][1],SOL[0.9920000000000000] |
| 08370978 | AVAX[0.5760945100000000],BTC[0.0002347700000000],SHIB[4.0000168900000000],USD[0.0000000030456694] |
| 08371048 | BTC[0.0000007243721],SHIB[100068.9926376400000000],SOL[0.0000000015177680],USD[0.0000000015008979] |
| 08371084 | DOGE[0.0043461100000000],SHIB[0.0003900200000000],USD[0.1112833478677549],USDT[0.0000000059662242] |
| 08371104 | USD[0.0003374956175448] |
| 08371130 | USD[30.0000000000000000] |
| 08371204 | SOL[1.3913000000000000] |
| 08371207 | ETH[0.0130000000000000],ETHW[0.0130000000000000],SOL[1.0039900000000000],USD[2.2338478000000000] |
| 08371221 | SOL[0.0000000004376600],USD[0.0000000095891456],USDT[0.0000006419575244] |
| 08371223 | ETHW[0.0002590000000000],USD[0.0015492100000000] |
| 08371229 | BTC[0.0039960000000000],DOGE[497.0000000000000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],SHIB[2700000.0000000000000000],USD[0.0372696800000000],USDT[0.0000000022151632] |
| 08371236 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1068775700000000],ETHW[0.0685898000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1.3598198894423631] |
| 08371254 | NFT[372727880132288650][1],NFT[452216495250948341][1],PAXG[0.0003337400000000],USD[0.0001483683313294] |
| 08371255 | GRT[30.7406786500000000],USD[0.0000000046898365] |
| 08371256 | USD[0.1976309131595661] |
| 08371284 | SOL[2.1300000000000000],USD[1.6258308000000000] |
| 08371286 | SOL[0.0000001000000000] |
| 08371324 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0007502932609077] |
| 08371335 | CUSDT[1.0000000000000000],USD[70.6260884700000000],USD[0.0000000003752619] |
| 08371335 | CUSDT[1.0000000000000000],GRT[2.0109889400000000],SOL[0.0000256100000000],USD[1.5166492895225405] |
| 08371354 | DOGE[2917.8605336100000000],TRX[1.0000000000000000],USD[0.0100000016281677] |
| 08371359 | SHIB[8311.1803370800000000],USD[0.0000000073725748] |
| 08371367 | PAXG[0.0534833500000000],USD[0.0000000066743314],USDT[0.0000076237214795] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08371388 | USD[1.0750574300000000] |
| 08371402 | USD[0.0000014017343801] |
| 08371427 | BTC[0.0009000000000000],USD[4.2662317200000000] |
| 08371428 | BF_POINT[300.0000000000000000],USD[0.0032431948961208] |
| 08371473 | BTC[0.0006029000000000],CUSDT[1.0000000000000000],DOGE[27.7996081900000000],ETH[0.0040761800000000],ETHW[0.0040761800000000],MATIC[10.6433148600000000],SHIB[251698.9680342300000000],SOL[0.0522800900000000],TRX[1.0000000000000000],USD[0.0007997518391856] |
| 08371487 | SHIB[145583.2666308800000000],USD[0.0079514500002205] |
| 08371558 | CUSDT[1.0000000000000000],USD[1.9522102382101299],USDT[5.2994362552587890] |
| 08371571 | BRZ[1.0000000000000000],ETHW[2.0793510900000000],USD[0.0000568254908859] |
| 08371582 | USD[1.8256315200000000] |
| 08371592 | CUSDT[3.0000000000000000],SHIB[7001578.3108732400000000],TRX[1.0000000000000000],USD[0.1177164000005367] |
| 08371611 | BTC[0.0000001228698],ETH[0.0000000025440850],ETHW[0.0000000955440850],GRT[7038.7678646633794562],LINK[69.5531551939000000],MATIC[0.0000000073020594],SHIB[2.0000000050000000],SOL[0.0000000033809491],TRX[0.0000000050000000],USD[0.0000003602186684],USDT[0.0000000045900048] |
| 08371625 | BTC[0.0000000002726180],SOL[0.0024249825817127] |
| 08371634 | SOL[1.1429938173563761] |
| 08371653 | SOL[0.0000000012089363],USD[0.0000001621462158] |
| 08371663 | BTC[0.0013486000000000],SHIB[1000000.0000000000000000],SOL[1.4790300000000000],USD[0.0647131100000000] |
| 08371665 | CUSDT[1.0000000000000000],ETH[0.0916179800000000],ETHW[0.0130217900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000034030384049],USDT[10.6917954700000000] |
| 08371675 | SOL[0.0199800000000000],USD[1.4950000000000000] |
| 08371676 | SHIB[0.0000000081680147],USD[0.0073019792203249] |
| 08371726 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0066854076001412] |
| 08371769 | SOL[0.0000000005991340],USD[0.0000000064960193] |
| 08371800 | AVAX[0.7086643900000000],BTC[0.0065948900000000],CUSDT[14.0000000000000000],ETH[0.0630712300000000],ETHW[0.0622896000000000],SHIB[9.0000000000000000],SOL[1.7117368300000000],TRX[2.0000000000000000],USD[0.0020895449725632] |
| 08371801 | USD[0.0000014552560061] |
| 08371808 | TRX[23.0000010000000000] |
| 08371812 | USD[0.0012920653231600] |
| 08371826 | BTC[0.0042369800000000],CUSDT[3.0000000000000000],ETH[0.0511197400000000],ETHW[0.0511197400000000],SHIB[2717391.3043478200000000],USD[0.0102044630123550] |
| 08371845 | CUSDT[3139.2311173000000000],DOGE[929.3251241200000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0100000086142027] |
| 08371867 | BTC[0.8947116942013963] |
| 08371879 | BTC[0.0054898431949890] |
| 08371886 | BTC[0.0004055700000000],CUSDT[2.0000000000000000],ETH[0.0073751000000000],ETHW[0.0073751000000000],USD[0.0101132431773555] |
| 08371905 | CUSDT[1.0000000000000000],DOGE[27.9889861800000000],LTC[0.0037657300000000],USD[0.0006704207747200],USDT[14.0290757100000000] |
| 08371962 | ETH[0.0130123400000000],ETHW[0.0130123393055470],USD[0.0000000059885925],USDT[0.0000000022383491] |
| 08371970 | NFT [301050420676481714][1],NFT [302336571389726101][1],NFT [326203602094103596][1],NFT [337530348755236323][1],NFT [343364011325353030][1],NFT [350554091046298937][1],NFT [365812098027586297][1],NFT [372762072739080256][1],NFT [384171326015728852][1],NFT [386142901594238551][1],NFT [388637373089326654][1],NFT [392081418222080069][1],NFT [420034034053893475][1],NFT [430399742713481343][1],NFT [434815219059054930][1],NFT [438078218608796011][1],NFT [441626997711500021][1],NFT [447622498813657483][1],NFT [472612747691622606][1],NFT [476960658691696535][1],NFT [509931466636646696][1],NFT [524878280405885863][1],NFT [564156208051900080][1],NFT [571343775508939058][1],USD[11.0000000000000000] |
| 08371998 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SOL[0.2143612500000000],TRX[1.0000000000000000],USD[0.0003447993362970] |
| 08372044 | ETH[0.0160000000000000],ETHW[0.0160000000000000],USD[55.0524492200000000] |
| 08372058 | ETH[0.0036050000000000],TRX[100.9674831400000000],USD[0.0002661072229603],USDT[25.3536066451210516] |
| 08372099 | BF_POINT[200.0000000000000000],BTC[0.1076654600000000],ETH[0.0283589614750000],ETHW[0.0280032814750000],MATIC[136.2116609000000000],TRX[1.0000000000000000] |
| 08372105 | USD[25.0000000000000000] |
| 08372132 | CUSDT[1.0000000000000000],SHIB[2.7932748700000000],SOL[0.5470108928408686],TRX[1.0000000000000000],USD[0.0008219600000192] |
| 08372136 | ETH[0.0000007000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0004173356347920] |
| 08372143 | CUSDT[1.0000000000000000],ETH[0.0012919200000000],ETHW[0.0012782400000000],SOL[0.0301365600000000],USD[0.0008154762687057] |
| 08372144 | AAVE[0.0000000074827880],ALGO[0.0000000083459449],AVAX[0.0000000098504165],BAT[0.0000000298500000],BRZ[0.0000000062245083],BTC[0.0000000026579817],CUSDT[0.0000000006540494],DOGE[1.0000000067824452],ETH[0.0046481198982400],ETHW[0.0000000098448502],GRT[0.0000000093084065],KSHIB[0.0000000008863771],LUM[0.0000000074056528],LTC[0.0000000635202030],MATIC[0.0000000087910653],MKR[0.0000000072489479],NEAR[0.0000000051438884],SHIB[1.0000000069384733],SOL[0.0000000017359267],SUSHI[0.0000000004548544],TRX[1.0000000048291344],USD[0.0000667663465254],USDT[0.0000000016241643],YFI[0.0000000008489214] |
| 08372150 | BTC[0.0397435300000000],DOGE[1.0000000000000000],ETH[0.3997288400000000],ETHW[0.3997288400000000],SHIB[2.0000000000000000],SOL[13.4794345800000000],USD[2.8928829886096110] |
| 08372155 | BTC[0.0000000036100000],ETH[0.0000000059719623],SOL[2.0000000467060052],USD[0.0000185854024551],USDT[0.0000016587918596] |
| 08372170 | TRX[1.0000000000000000],USD[0.0002566213375280] |
| 08372184 | CUSDT[2.0000000000000000],MATIC[209.0853115000000000],SOL[3.0000000000000000],TRX[3.0000000000000000],USD[0.0097579080627404],USDT[1.0734582900000000] |
| 08372185 | BTC[0.0002942000000000] |
| 08372187 | SOL[0.9714000000000000],USD[0.0000017689549328] |
| 08372196 | USD[20.0000000000000000] |
| 08372214 | DOGE[3.0000000000000000],USD[0.0041642397093808] |
| 08372218 | BTC[0.7804536800000000],SHIB[2.0000000000000000],USD[0.0001972402237635],USDT[0.0001898677892608] |
| 08372219 | USD[100.0000000000000000] |
| 08372250 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005794847696263] |
| 08372263 | BTC[0.0000000011381500],DOGE[2.0000000000000000],ETH[0.0000000024661701],MATIC[0.0000000018075080],NFT [425719604118046395][1],SOL[0.0000000305445566],TRX[0.0203055800000000],USD[0.0000023204633365],USDT[0.0000000094815096] |
| 08372266 | TRX[0.0113840000000000],USD[0.0030764561505203],USDT[0.0001021657151845] |
| 08372279 | SOL[0.0042549000000000],USD[0.0000003031281169] |
| 08372304 | ALGO[0.0000000093850000],LINK[0.0000000041670400],SHIB[1.0000000000000000],TRX[209.8451171500000000],USD[0.0067117009521046] |
| 08372323 | SHIB[1.0000000000000000],USD[0.0089421034868690] |
| 08372362 | USD[0.0021533287669886],USDT[0.0000000065864419] |
| 08372382 | USD[10.7503778000000000] |

Schedule Doc No. 1006 - Liability Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08372390 | AAVE[0.000000001820000],AVAX[0.000000068880831],BAT[0.000000000600000],DOGE[0.000000099936660],ETH[0.000000098905750],LINK[0.000000088087200],MATIC[0.000000022932996],NEAR[0.000000067000000],SHIB[0.000000023903031],SOL[0.000000065218337],USD[1.593679370733375] |
| 08372416 | BCH[0.000000013533590],BRZ[0.000000052154962],BTC[0.000041805016425 4],DOGE[0.000000020602465],ETH[0.000000045048054],LTC[0.000000005036662 0],USD[0.000043949111294],USDT[0.000000004419627] |
| 08372424 | BTC[0.002288110000000],CUSDT[5.000000000000000],DAI[10.416933460000000],DOGE[581.080196080000000],ETH[0.027558630000000],ETHW[0.027216630000000],GRT[72.439888040000000],KSHIB[381.960319670000000],LINK[4.742562940000000],LTC[0.638173980000000],MATIC[20.186667630000000],SHIB[399442.220379440000000],SOL[0.600753010000000],TRX[1205.304298640000000],USD[0.036958162988766 8],USDT[106.907215150000000],YF[0.003512420000000] |
| 08372437 | USD[20.000000000000000] |
| 08372439 | ETH[0.076000000000000],ETHW[0.076000000000000],SOL[2.967327000000000],USD[1.953374720000000] |
| 08372443 | CUSDT[1.000000000000000],ETH[0.002867220000000],ETHW[0.002867220000000],USD[3.681878258089536] |
| 08372447 | BTC[0.000000030000000],ETH[0.000000220000000],LTC[0.000018370000000],MATIC[0.000551950000000],USD[110.826359540100885] |
| 08372470 | MATIC[2.262377890000000],SHIB[95326.348337460000000],USD[2.687049635974102 1] |
| 08372482 | CUSDT[1.000000000000000],ETH[2.167957900000000],ETHW[2.167027573000000],SOL[9.168214690000000],USD[0.000000042241 88909] |
| 08372499 | USD[0.000000886712501 6] |
| 08372549 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000030437398444] |
| 08372550 | DOGE[1.000000000000000],ETH[0.000000071490940],SHIB[1.000000084816004],SOL[0.000010910000000],USD[0.000000247026 8920] |
| 08372557 | USD[23.332561517250000 0] |
| 08372558 | USD[0.003481357802255 5] |
| 08372561 | SHIB[163646.833680620000000],USD[5.369252660000012 29] |
| 08372566 | BTC[0.000970260000000 0],USD[0.001004944319640] |
| 08372578 | USD[0.940308000000000 0] |
| 08372582 | CUSDT[1.000000000000000],SHIB[1.000000000000000],SOL[0.842154170000000],TRX[1.000000000000000],USD[1.000000801467 6014] |
| 08372586 | BF_POINT[100.000000000000000],ETH[0.006632730000000],ETHW[0.006632730000000],USD[9.000011505560871 4] |
| 08372613 | BTC[0.019000000000000000],SHIB[16000000.000000000000000],USD[0.339568000000000000] |
| 08372695 | AVAX[0.545095200000000000],BF_POINT[200.000000000000000],BTC[0.018890700000000000],ETH[0.187202510000000000],NFT[47493239781519439 0][1],NFT[504262831802336267][1],NFT[569268160057786678][1],SHIB[8846820 7.954368580000000000],SOL[11.751187860000000000],SUSHI[12.701718940000000000],TRX[4.000000000000000000],UNI[29.145903750000000000],USD[1579.35260554664767 58] |
| 08372705 | BTC[0.000062720000000000] |
| 08372730 | CUSDT[1.000000000000000000] |
| 08372737 | SOL[0.005310030000000000],USD[0.000017532317920] |
| 08372742 | USD[4.000000000000000000] |
| 08372748 | CUSDT[2.000430270000000000],LINK[0.000006700000000000],MATIC[0.000015980000000000],SOL[0.000000740000000000],USD[0.009324767781497 1] |
| 08372764 | BTC[0.000009540000000000],ETH[0.005879450000000000],ETHW[0.005879450000000000],MATIC[0.488222783900000000],SHIB[6.583629890000000000],SOL[0.000320673800000000],USD[0.057499888323976 5],USDT[0.264367840000000000] |
| 08372787 | ETH[0.006493790000000000],ETHW[0.006493793958948 7] |
| 08372859 | USD[0.000176716252038 9] |
| 08372864 | ETH[0.001378632746265 5],MATIC[2286.394656920000000000],SHIB[4613894.174894880000000000],USD[0.000703000000027 2],USDT[0.007661650475645 3] |
| 08372901 | BTC[0.009108900000000000],ETH[0.048777250000000000],ETHW[0.048174230000000000],MATIC[97.383777870000000000],SHIB[9.000000000000000000],USD[0.050491033574107 1] |
| 08372906 | USD[0.000001645793926] |
| 08372908 | BTC[0.002523400000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.051946380000000000],ETHW[0.051946380000000000],NFT[42971152358576763 0][1],SOL[0.446705310000000000],USD[0.000236366233257] |
| 08372924 | ETH[0.006000000000000000],ETHW[0.006000000000000000],USD[1.950891200000000000] |
| 08372939 | ALGO[25.392494650000000000],TRX[1.000000000000000000],USD[0.000000002225539] |
| 08372959 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[0.016566700000000000],MATIC[1.001261010000000000],SHIB[31.000000000000000000],SUSHI[2.017698090000000000],TRX[4.000000000000000000],USD[0.000085167872407],USDT[1.010840544272097 5] |
| 08372965 | BTC[0.000165510000000000],ETH[0.000722250000000000],ETHW[2.301722250000000000],USD[0.006700429702016] |
| 08373034 | USD[6.450108810000000000] |
| 08373037 | ETH[0.003323460000000000],ETHW[0.003323460376023 0] |
| 08373039 | SOL[0.078522930000000000],USD[0.000000118365785 5] |
| 08373046 | USD[0.000174674763961 6],USD[0.000337791646281 1] |
| 08373048 | AAVE[0.004539500000000000],ALGO[2.273537690000000000],AUD[1.375137730000000000],AVAX[0.011341440000000000],BAT[1.784243550000000000],BCH[0.002251130000000000],BRZ[6.003556790000000000],BTC[0.000203200000000000],CAD[1.278636370000000000],CHF[1.932576250000000000],CUSDT[49.057402240000000000],DAI[2.132369770000000000],DOGE[6.677492270000000000],ETH[0.002250970000000000],EUR[1.907657060000000000],GBP[1.536319310000000000],GRT[1.579394710000000000],HKD[7.726640120000000000],KSHIB[29.368843000000000000],LINK[1.060452740000000000],LTC[0.006329410000000000],MATIC[1.460724930000000000],MKR[0.000408590000000000],NEAR[1.063372700000000000],NFT[443809440532253085][1],NFT[522167463011955315][1],PAXG[0.000546100000000000],SGD[1.326639810000000000],SHIB[4127481 4.510410700000000000],SOL[0.005563680000000000],SUSHI[1.090743010000000000],TRX[187.772138690000000000],UNI[0.061215120000000000],USD[5.484940493794416 6],USDT[0.994877730000000000],YF[0.000308400000000000] |
| 08373053 | BTC[0.001144400000000000],ETH[0.008615510000000000],ETHW[0.008615510000000000],SOL[0.128493020000000000],USD[0.000001109025518] |
| 08373084 | SOL[0.000000069063600],TRX[1.000000000000000000],USD[6.212878078708879 4],USDT[1.000000000000000000] |
| 08373106 | NFT[294337902149810778][1],NFT[298292923444858257][1],NFT[299013415308274323][1],NFT[300255202384942190][1],NFT[303260288917689468][1],NFT[312846060169335454][1],NFT[317943863504461549][1],NFT[321951251973395074][1],NFT[322990546708254946][1],NFT[323482087480704238][1],NFT[336264921870330868][1],NFT[340901262591627268][1],NFT[345235558901454451][1],NFT[350057421521993349][1],NFT[353927154376363032][1],NFT[366130724441702317][1],NFT[371738675423813678][1],NFT[382150228315182249][1],NFT[383750337474158773][1],NFT[383787754134782441][1],NFT[387342471913146615][1],NFT[394849093918058254][1],NFT[410258091139202754][1],NFT[423187977164965664][1],NFT[428764881466437291][1],NFT[436733358324322294][1],NFT[448318853486223317][1],NFT[453243340611321461][1],NFT[455092744155302508][1],NFT[455219859682024767][1],NFT[456602320334855758][1],NFT[457062873772258641][1],NFT[465143434570314771][1],NFT[470531779042319238][1],NFT[473460566766548633][1],NFT[477291676301739737][1],NFT[480071387180076359][1],NFT[489254423046062999][1],NFT[507208634738683145][1],NFT[514205334213452993][1],NFT[535896742840217912 8][1],NFT[546667067473865049][1],NFT[553248369163474431][1],NFT[554459039271819600][1],NFT[556886080803145341][1],NFT[566710110971170596][1],NFT[568512298029991288][1],SOL[70.960650000000000000] |
| 08373135 | USD[9.642350480000000000] |
| 08373136 | ETH[0.012278080000000000],ETHW[0.012278080000000000],NFT[405095158547672975][1],NFT[420529208256660989][1],NFT[554760272206508940][1],SOL[0.008158140000000000],USD[0.000268387506821] |
| 08373141 | USD[14.130601593024060] |
| 08373151 | NFT[321700222728205258][1],NFT[325979917551656679][1],NFT[429699256632627368][1],NFT[449024806061259349][1],NFT[470514916325124172][1],NFT[476610999554138091][1],NFT[545647515281985348][1],SOL[0.000000010000000],USD[0.000004552208209] |
| 08373166 | AAVE[0.068500000000000000],BTC[0.001414700000000000],ETH[0.000000009346363],ETHW[0.000000009346363],SOL[0.244657300000000000],USD[8.297620881153968],USDT[56.537804143894454] |
| 08373175 | NFT[327122380851521897][1],NFT[358934872345149250][1],USD[9.000000000000000000] |
| 08373188 | BRZ[12.256826980000000000],BTC[0.000253670000000000],CUSDT[501.665217230000000000],DOGE[6.688411240000000000],SHIB[2649474.349012050000000000],USD[0.000048884038181 1] |
| 08373203 | USD[5.363371820000000000] |
| 08373218 | NFT[325235747686686219][1],NFT[366262850830927635][1],NFT[376924169969338266][1],NFT[415209375295625534][1],NFT[430831021842499964][1],USD[0.002725569634127 0] |
| 08373220 | BRZ[1.015050700000000000],CUSDT[0.951283250000000000],DOGE[1.100000000000000000],ETH[0.000007900000000000],ETHW[0.000000790000000000],GRT[0.910000000000000000],LINK[0.013746550000000000],SHIB[244904.877854148700000000],SUSHI[0.010943750000000000],TRX[2.020000000000000000],USD[0.013117025171033 0],USDT[0.005456183213281 2] |
| 08373226 | ETH[0.002669080000000000],ETHW[0.002641720000000000],MATIC[2.011560250000000000],TRX[11.602555610000000000],USD[0.001955009271 6650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08373237 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000008668000000],USD[0.000000000035125985],USDT[0.160047400000000000] |
| 08373283 | USD[19.981860713530868658] |
| 08373284 | BRZ[4.000000000000000000],BTC[0.000000001723496700],DOGE[4.000000000000000000],ETH[0.000000009844644664],ETHW[0.000000009844646464],SHIB[1.000000000000000000],SOL[0.000227740000000000],USD[0.000042452918033333] |
| 08373286 | USD[0.000000316547511534] |
| 08373301 | ETH[0.000000041739852],USD[0.008439320805258588] |
| 08373340 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[3200.974752818739066200000000000],USDT[0.000000004983572000] |
| 08373364 | BTC[0.000510200000000000],DOGE[1.000000000000000000],USD[0.005212150294774200] |
| 08373368 | SOL[0.555961580000000000],USD[0.000001191673749200] |
| 08373372 | ETHW[0.162404750000000000],LINK[21.461481835032836000],USD[0.000005716889497900],USDT[0.000000006599644350] |
| 08373375 | DOGE[1.000000000000000000],USD[1.990240173135476800],USDT[0.000000007534212000] |
| 08373380 | SOL[0.000091390000000000],USD[0.004899411808092890] |
| 08373394 | CUSDT[3.000000000000000000],ETH[0.003589830000000000],ETHW[0.003548790000000000],MATIC[12.652716460000000000],SOL[0.067682990000000000],USD[0.000012269191416200] |
| 08373395 | CUSDT[1.000000000000000000],SHIB[8463778.616397240000000000],USD[-24.962086279999595938] |
| 08373415 | USD[10.000000000000000000] |
| 08373416 | BTC[0.094496620000000000],ETH[0.981309320000000000],GRT[1.000000000000000000],USD[2838.950859135891161100],USDT[1.062330950000000000] |
| 08373421 | USD[19.602295834993424610] |
| 08373426 | CUSDT[1.000000000000000000],ETH[0.080630732877861],ETHW[0.080000032877861],SHIB[2.000000000000000000],SUSHI[0.000000053592700],USD[12.175471426340047] |
| 08373430 | CUSDT[2.000000000000000000],SHIB[424456.229522770000000000],SOL[1.047191180000000000],USD[0.010020207822861] |
| 08373477 | BRZ[1.000000000000000000],ETH[0.006698754723971 4],ETHW[0.006616674723971 4],SOL[0.000000080095842],SUSHI[0.000002995977163076],TRX[1.000000000000000000],UNI[0.000000009430080],USD[0.000185195635921 5] |
| 08373478 | AVAX[0.844590220000000000],BTC[0.003128770000000000],ETH[0.024019810000000000],ETHW[0.023718850000000000],MATIC[13.018283760000000000],SHIB[5.000000000000000000],USD[0.000000011976274 8],YFI[0.001794980000000000] |
| 08373497 | BRZ[1.000000000000000000],USD[0.001503346643598] |
| 08373527 | BTC[0.000000097919190],SOL[0.000000000684547 4],USD[0.157684200441631 9],USDT[0.000000799098729 8] |
| 08373584 | AUD[0.000000100757628],BRZ[2.000000000000000000],DOGE[2.000000000158566806],ETH[0.000000012690037],GRT[0.000000047340740],SUSHI[0.000022080000000],TRX[3.000000000000000000],USD[0.000000076339847],YFI[0.000000054063454] |
| 08373643 | USD[50.010000000000000000] |
| 08373651 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.008735683878232335] |
| 08373657 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],TRX[4896.851257750000000000],USD[0.000000000615082 2] |
| 08373664 | USD[0.003718559728644 7] |
| 08373676 | BTC[0.000000100000000],CUSDT[1.000000000000000000],DOGE[0.139497100000000000],USD[0.835768129068190 7] |
| 08373688 | BTC[0.000000657233 8],ETH[0.000000021685532],LTC[0.000000021393140],TRX[0.000000000956042],USD[0.000224181119481] |
| 08373704 | BTC[0.062374390000000000],DOGE[1.000000000000000000],ETH[0.000000031232742],ETHW[0.000000031232742],MATIC[0.023504050000000000],SHIB[18.000000000000000000],SOL[0.000251320000000000],USD[0.001086399340060],USDT[0.000000103934400] |
| 08373712 | BTC[0.002700000000000000],ETH[0.028971000000000000],ETHW[0.028971000000000000],SOL[2.169860000000000000],USD[464.383876600000000000] |
| 08373717 | NFT (384877745578098200)[1],USD[0.157983400000000000] |
| 08373725 | TRX[228.527687500000000000],USD[0.000000008693055] |
| 08373727 | BTC[0.000000100000000],SOL[0.000256000000000],USD[0.002284964299449],USDT[0.000000005222380] |
| 08373758 | BTC[0.000000100000000],DAI[0.000000039950468],USD[0.001450614849133],USDT[0.000000007504479 0] |
| 08373771 | USD[0.002653363055843 6] |
| 08373774 | CUSDT[1.000000000000000000],ETH[0.000000014581208],NFT (359590728159345716)[1],NFT (518963482656833777)[1],SHIB[1.000000000000000000],USD[0.000018217348409] |
| 08373782 | CUSDT[1.000000000000000000],SOL[0.122363480000000000],USD[0.078693086650110 0],USDT[5.345951760000000000] |
| 08373783 | MATIC[0.000000052600000],USD[0.729296994242500 0] |
| 08373809 | BTC[0.002245280000000000],CUSDT[1.000000000000000000],USD[0.001309557081749] |
| 08373852 | ALGO[1285.434758190000000000],AVAX[8.094856120000000000],BAT[100.996273490000000000],BTC[0.114580340000000000],DOGE[17738.727425620000000000],ETH[1.086593120000000000],ETHW[0.984607940000000000],LINK[59.295972560000000000],MATIC[939.493559090000000000],SOL[17.437737360000000000],USD[0.000000000000000000] |
| 08373902 | CUSDT[1.000000000000000000],ETH[0.000000044643000],SOL[0.196098890000000000],TRX[2.000000000000000000],USD[0.000001078702986 2] |
| 08373903 | NFT (307859316325467061)[1],NFT (325797120554782251)[1],NFT (334535189084781399)[1],NFT (347679085913181751)[1],NFT (381203690472565465)[1],NFT (411779951566624693)[1],NFT (431963240691312250)[1],NFT (506648310185488966)[1],NFT (560021725865661423)[1],NFT (566975421492010591)[1],NFT (571533980481058437)[1],TRX[0.000000000293600],USD[0.000000000000284144 1] |
| 08373908 | CUSDT[1.000000000000000000],DOGE[0.000000009200000],ETH[0.000000100000000],SHIB[2.000000000000000000],USD[0.002543147758623] |
| 08373917 | MATIC[0.000157040000000],SOL[0.000000066714600],TRX[0.000000004401368 0] |
| 08373942 | USDT[0.000087805762814 4] |
| 08373951 | USD[0.000069417175 25] |
| 08373959 | USD[500.000000000000000000] |
| 08374038 | SOL[73.732084024742582 8],USD[-735.045479539343022 25],YFI[0.000000006849290] |
| 08374047 | SHIB[99900.000000000000000000],USD[0.357000000000000000] |
| 08374049 | DOGE[1.000000000000000000],USD[0.009894694278221 8] |
| 08374066 | USD[100.000000000000000000] |
| 08374079 | USD[10.000000000000000000] |
| 08374081 | SOL[0.160000000000000000] |
| 08374083 | SOL[0.231672140000000000],USD[0.005482431663805] |
| 08374098 | USD[0.001961038626191] |
| 08374113 | USD[0.000000080799286] |
| 08374146 | BTC[0.000102290000000000] |
| 08374185 | DOGE[0.000000017291520],SHIB[0.000000470144960] |
| 08374281 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],MATIC[3.463321540000000000],SOL[1.190012370000000000],TRX[1.000000000000000000],USD[0.000424974699 84458] |
| 08374292 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.002840351103 5269] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08374316 | USD[17.0000000000000000] |
| 08374320 | BTC[0.0000000100000000],ETH[0.0000000900000000],USD[15.2509382897008289],USDT[0.0000000029237647] |
| 08374324 | CUSDT[1.0000000000000000],USD[0.0000163504555796] |
| 08374366 | USD[0.0003175376115795] |
| 08374406 | USD[100.0000000000000000] |
| 08374451 | BTC[0.0000000100000000],EUR[0.0000000085584640],USD[0.0007926328694015] |
| 08374453 | CUSDT[2.0000000000000000],ETH[0.0130548800000000],ETHW[0.0128907200000000],SOL[0.0570383800000000],USD[0.0100344108849367] |
| 08374457 | USD[1.0000000000000000] |
| 08374461 | USDT[26.0000000000000000] |
| 08374520 | CUSDT[1.0000000000000000],USD[0.0100035121529347],YFI[0.0060978800000000] |
| 08374527 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USDT[0.0000148862596564] |
| 08374539 | TRX[62.0000000000000000] |
| 08374565 | USD[5.0000000000000000] |
| 08374575 | DOGE[0.0000000000955132],MATIC[9.9900000000000000],USD[0.0000000168512588],USDT[0.0001894205021159] |
| 08374584 | LTC[0.0848276200000000],SHIB[1.0000000000000000],USD[0.0000015766104036] |
| 08374630 | BTC[0.0000969700000000],SHIB[1.0000000000000000],USD[0.0003895437845171] |
| 08374659 | BTC[0.0010574600000000],USD[0.0001494440656230] |
| 08374662 | BTC[0.0007844200000000],CUSDT[2.0000000000000000],ETH[0.0049555800000000],ETHW[0.0048952500000000],SOL[1.0872651100000000],USD[6.5360728594442791],USDT[0.9946787800000000] |
| 08374666 | USD[48.0219078148000000] |
| 08374686 | USD[0.1884322079751079] |
| 08374689 | USD[9.4327631860000000] |
| 08374754 | USD[0.0000075206018085] |
| 08374774 | CUSDT[1.0000000000000000],MATIC[39.7982523100000000],USD[0.0000000037375235] |
| 08374798 | SOL[0.0600000000000000] |
| 08374803 | CUSDT[2.0000000000000000],DAI[8.4265501500000000],EUR[4.7078481200000000],MATIC[1.4678053300000000],SOL[0.0265040030000000],TRX[1.0000000000000000],USD[0.0000000291665224] |
| 08374841 | DOGE[10.8711687100000000],SOL[0.0282089100000000],USD[0.7000021372358599] |
| 08374914 | USD[8.9818126698886458] |
| 08374922 | CUSDT[3.0000000000000000],DOGE[5.8075448000000000],GRT[3.6434783000000000],MATIC[1.2355223200000000],SHIB[4.0287906500000000],TRX[36.7217562000000000],USD[0.0079012227886124] |
| 08374943 | CUSDT[1.0000000000000000],SHIB[1884347.8260869500000000],USD[0.0000000000002250] |
| 08374965 | USDT[5.3746489200000000] |
| 08374979 | SOL[0.6125496800000000],USD[0.0000010624177840] |
| 08374980 | DOGE[1.0000000000000000],SHIB[1341624.7354853500000000],USD[0.0100000000000260] |
| 08374982 | USD[20.0000000000000000] |
| 08374984 | USD[0.0000000086027310] |
| 08375011 | AVAX[0.0000531900000000],ETH[0.0000071000000000],ETHW[0.0000000093172218],MATIC[1.0001324100000000],USD[0.0006122354721934] |
| 08375015 | USD[10.0000000000000000] |
| 08375027 | USD[0.0000000038287641] |
| 08375037 | USD[537.4698003300000000] |
| 08375043 | EUR[0.0100000000000000],USD[0.2000000000000000],USDT[99.9000000000000000] |
| 08375066 | SOL[0.7992000000000000],USD[1.1660000000000000] |
| 08375085 | USD[429.9758405000000000] |
| 08375086 | BTC[0.0112696700000000],CUSDT[1.0000000000000000],USD[0.0034757324100134] |
| 08375096 | BTC[0.0000000100000000],CUSDT[3.0000000000000000],ETH[0.0213090309200108],ETHW[0.0210491109200108],MATIC[4.1767472300000000],TRX[1.0000000000000000],USD[0.0085282829455305] |
| 08375104 | SOL[0.0766598400000000],USD[0.0007893055087041] |
| 08375106 | USD[1.5592795832100357],USDT[0.0000000053636320] |
| 08375132 | SHIB[1.0000000000000000],USD[0.0000521453904010] |
| 08375142 | BRZ[1.0000000000000000],CUSDT[53.9878728500000000],MATIC[0.0000211700000000],SHIB[5.0000000000000000],USD[334.5600880243006617] |
| 08375143 | CUSDT[2.0000000000000000],SOL[0.3020440900000000],USD[21.4793656667494923] |
| 08375172 | SOL[0.1599100000000000],USD[0.4497553000000000] |
| 08375174 | USD[105.9158910816392334],USDT[0.0000000132810881] |
| 08375205 | USDT[15.0000000000000000] |
| 08375207 | CUSDT[1.0000000000000000],ETHW[0.0042447800000000],USD[0.0037842326422270] |
| 08375214 | AAVE[0.5331205300000000],CUSDT[2.0000000000000000],SOL[0.5818864600000000],TRX[1.0000000000000000],USD[107.4442732469500609],YFI[0.0031804700000000] |
| 08375221 | MATIC[209.7900000000000000],USD[1.2542000000000000] |
| 08375223 | AVAX[0.0000000569010086],BAT[0.0001080436681680],BRZ[2.0000000818716212],BTC[0.0002820989984454],CUSDT[1.0040916398260000],DOGE[32.0100097600000000],GBP[0.0000000082625820],GRT[2.0010596500000000],KSHIB[0.0000000367951665],LINK[0.0000000984061488],PAXG[0.0000000084000000],SHIB[1.0000000000000000],SOL[0.0000000055590000],SUSHI[0.0000041992600000],TRX[1.0000000000000000],USD[0.1997471163919635] |
| 08375226 | USD[10.0000000000000000] |
| 08375237 | USD[1.5825035030891808],USDT[0.0000001158438440] |
| 08375238 | BRZ[3.0000000000000000],CUSDT[8.0000000000000000],GRT[0.0000172500000000],TRX[9.0000000000000000],USD[0.2581575444759402] |
| 08375244 | CUSDT[3.0000000000000000],LINK[0.0000116300000000],SHIB[7.1284726903090975],USD[0.0004567664349994] |
| 08375245 | BTC[0.0003034400000000],DOGE[13.1401980100000000],ETH[0.0635063800000000],ETHW[0.0627166800000000],GRT[7.6546148500000000],SHIB[1.0000000000000000],USD[40.0777026602173557],YFI[0.0002503800000000] |
| 08375315 | MATIC[0.0034109800000000],NFT[434533209856099142]{1],NFT[462714507388962348]{1],SHIB[3.0000000000000000],USD[0.0704384779124177] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08375319 | BRZ[3.000000000000000],CUSDT[28.000000000000000],DOGE[2.000000000000000],ETHW[0.030585070000000000],LTC[0.000000620000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[114.678409705022970] |
| 08375322 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000643720098999] |
| 08375362 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.120615050000000],TRX[1.000000000000000],USD[0.008321818885195] |
| 08375370 | DOGE[1664.699366410000000],USD[0.000000016077336] |
| 08375396 | CUSDT[2.000000000000000],SHIB[1108400.005432480000000],USD[0.010000000005638] |
| 08375403 | USD[10.749297870000000] |
| 08375421 | BTC[0.006520180000000],CUSDT[1.000000000000000],SHIB[845666.961945030000000],USD[10.000167686761937] |
| 08375425 | SOL[2.787210000000000],USD[3.380000000000000] |
| 08375438 | CUSDT[3.000000000000000],ETH[0.000000300000000],ETHW[0.000000300000000],LTC[0.000001160000000],USD[0.014585391866852] |
| 08375442 | ETH[0.001230720000000],ETHW[0.001230720000000],SOL[0.000001088068240] |
| 08375444 | USD[300.000000000000] |
| 08375462 | BTC[0.000000088594708],CUSDT[3.000000000000000],USD[0.000000014767928] |
| 08375471 | BCH[0.004235041413539],USD[0.000036246237060] |
| 08375475 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[1.401012451822189],USDT[0.000000002559296] |
| 08375548 | BTC[0.000513890000000] |
| 08375554 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],ETH[0.339346340000000],ETHW[0.281614300000000],MATIC[333.922562360000000],SHIB[28055815.505027780000000],SOL[7.232818827826980],TRX[1.000000000000000],UNI[10.555944470000000],USD[19.118788474392547] |
| 08375563 | TRX[0.011225000000000],USD[0.006291407414411],USDT[0.000000105334760] |
| 08375566 | USD[0.000000006867303],USDT[0.006072900000000] |
| 08375570 | BTC[0.004732700000000],CUSDT[1.000000000000000],USD[0.004509810740807] |
| 08375586 | SOL[0.138910510000000],USD[0.000000436903802] |
| 08375589 | SOL[0.100000000000000] |
| 08375599 | NFT [437981816126577503][1],USD[1.000000000000000] |
| 08375601 | ETH[0.037153140000000],ETHW[0.036688020000000],NFT [533295242583349953][1],SHIB[15.000000000000000],SOL[0.005000000000000],USD[0.005392562672580],USDT[0.000000047758953] |
| 08375669 | BTC[0.000523130000000],CUSDT[1.000000000000000],USD[0.000432007517386] |
| 08375683 | SOL[0.369640000000000],USD[0.026351200000000] |
| 08375700 | CUSDT[5.000000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],SHIB[30628.281822760000000],TRX[209.308928460000000],USD[22.585917823177583] |
| 08375710 | ETHW[0.089072310000000],GBP[490.000000000000000],USD[12302.084243510638627] |
| 08375722 | ETHW[0.057997000000000],USD[0.000000079159245],USDT[0.753132150000000] |
| 08375724 | BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[0.274863530000000],NFT [392288628573832216][1],NFT [440680747628071283][1],SHIB[928256.573941900000000],SOL[0.040842020000000],TRX[0.909455840000000],USD[1.064342076856686] |
| 08375733 | CUSDT[1.000000000000000],DAI[16.037109950000000],USD[10.749199743066570 5] |
| 08375743 | BTC[0.000000070000000],ETHW[0.003400950000000],USD[0.089618622846700] |
| 08375762 | USD[20.000000000000000] |
| 08375763 | USD[20.000000000000000] |
| 08375799 | BTC[0.000000074638342],ETH[0.000000600000000],ETHW[0.000000660000000],SHIB[1.000000000000000],SOL[0.000898319598601],TRX[1.000000000000000],USD[0.000000014214452],USDT[0.102113525581029 0] |
| 08375800 | NFT [288545915883275369][1],NFT [293132354411367588][1],NFT [307630856853854202][1],NFT [341949465398854324][1],NFT [372123177056144121][1],NFT [379343771847466889][1],NFT [396603126266717537][1],NFT [414753080340896366][1],NFT [423232215934418400][1],NFT [423300268449257221][1],NFT [431699610769161791][1],NFT [466903224253789406][1],NFT [492935415876549422][1],NFT [495884117311273711][1],NFT [528102909706885517][1],NFT [529477995397719304][1],NFT [535494497156101618][1],NFT [549343584141686987][1],NFT [565494576506361584][1],USD[0.901352510000000],USDT[0.000000003599128 3] |
| 08375805 | USD[0.004514409093608],USDT[0.012573280000000] |
| 08375830 | SOL[0.000000100000000] |
| 08375858 | USD[0.000703040824513] |
| 08375858 | TRX[40.000001000000000],USDT[145.296063000000000] |
| 08375859 | BTC[0.004410000000000] |
| 08375861 | BRZ[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[3.375009224047104],USDT[5.634485563709117] |
| 08375870 | DOGE[1.000000000000000],ETHW[4.968232900000000],GRT[1.000000000000000],LINK[98.266248410000000],MATIC[2739.171427600000000],SHIB[2.000000000000000],SOL[5.267637510000000],TRX[1.000000000000000],USD[0.946986333485551 7] |
| 08375875 | USD[0.655997940000000] |
| 08375881 | NFT [333968518862576421][1],NFT [561277610469755847][1],SHIB[2.000000000000000],USD[1.152414012373928 7],USDT[0.000000037018096] |
| 08375902 | CUSDT[1.000000000000000],SOL[0.113916440000000],USD[0.000000186221280] |
| 08375919 | BTC[20.000000482030051],DOGE[104.809225871020720 8],ETH[0.000000000956122 84],ETHW[0.000000009561228 4],KSHIB[0.000000000680000 0],LINK[0.000000078313954],LTC[0.000000031967333],NFT [316852694899682427][1],NFT [318314330692452497][1],NFT [334721758822398871][1],NFT [338837394952122886][1],NFT [372548783075799451][1],NFT [375027622776189564][1],NFT [389760186293962562][1],NFT [399424903815142833][1],NFT [415343767409943116][1],NFT [475797369832474580][1],NFT [492119396116259464][1],NFT [530441272237065165][1],SHIB[0.000000000086842005],SOL[0.000000000303529],TRX[0.000000003875136],USD[0.000000012723699],USDT[0.000000008714159 6] |
| 08375937 | TRX[1.000000000000000],USD[0.000009447625089] |
| 08375967 | BTC[0.001680690000000],ETH[0.000000008418494 4],USD[0.986630565205614 8],USDT[0.000000150540394] |
| 08375974 | CUSDT[2.000000000000000],ETH[0.000000100000000],SOL[0.000000012516710],TRX[1.000000000000000],USD[0.000000524593018 2] |
| 08375975 | SOL[0.183817330000000] |
| 08375989 | BTC[0.000013530000000],USD[0.000000002438296] |
| 08376000 | CUSDT[3.000000000000000],USD[0.000000078357589] |
| 08376006 | USD[0.682425000000000] |
| 08376018 | BCH[0.000000091730475],ETH[0.000007323976621 7],ETHW[0.000007323976621 7],MKR[0.012276053890370 9],USD[0.000000007630322],YFI[0.000000014148332] |
| 08376037 | CUSDT[1.000000000000000],USD[0.006620472573965] |
| 08376046 | NFT [531879759312725269][1],USD[0.000000004318496] |
| 08376078 | ETH[0.001771580000000],ETHW[0.001771580000000] |
| 08376108 | USD[0.000007233672842 3] |
| 08376111 | SHIB[1.000000000000000],USD[0.000001058044155] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08376115 | USD[0.0005734630403573],USDT[0.0000000104743454] |
| 08376122 | CUSDT[3.000000000000000],DOGE[145.446057750000000],ETH[0.006469820000000],ETHW[0.0064698200000000],SOL[0.1417788800000000],USD[0.0000172193179135] |
| 08376127 | SHIB[1.000000000000000],SOL[244.858569323033840],TRX[1.000000000000000],USD[0.0000016094180203],USDT[0.000000113108248] |
| 08376132 | BRZ[2.000000000000000],ETHW[2.636051360000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[538.393414868676912] |
| 08376134 | BTC[0.003123110000000],USD[0.0002582042933221],USDT[0.0007174652791932] |
| 08376139 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.122707460000000],USD[0.0000000101206496] |
| 08376141 | BTC[0.002390420000000],CUSDT[2.000000000000000],USD[0.1349203669648936] |
| 08376148 | USD[80.618261250000000] |
| 08376165 | USD[0.5181658970000000],USDT[0.0000000082906117] |
| 08376172 | USD[0.0001183147014400] |
| 08376173 | LINK[6.624885120000000],SOL[5.901256810000000] |
| 08376179 | USD[0.0000329832542712] |
| 08376184 | CUSDT[1.000000000000000],SOL[0.5325378000000000],TRX[1.000000000000000],USD[0.0000019135707940] |
| 08376186 | NFT (3099342499015591501)[1],NFT (3654760425286146716)[1],NFT (3795445465617612361)[1],NFT (4424801484581571671)[1],NFT (4573176120751038051)[1],NFT (5339990543257020681)[1],NFT (5602912156768428441)[1],SOL[0.0057109000000000],TRX[1.000000000000000],USD[0.0000005610060564] |
| 08376234 | BF_POINT[400.000000000000000],CUSDT[2.000000000000000],USD[0.0001586020682012] |
| 08376236 | USD[3.000000000000000] |
| 08376242 | CUSDT[5.000000000000000],DOGE[1.000000000000000],NFT (3296406260908156271)[1],NFT (4122467890260293401)[1],NFT (4140546892117510111)[1],NFT (4693895429105694121)[1],NFT (5607193427509687501)[1],SOL[0.2146841600000000],USD[0.0192246507411203] |
| 08376260 | USD[3391.720167994534650] |
| 08376294 | BRZ[3.000000000000000],DOGE[0.000000800000000],CUSDT[3.000000000000000],DOGE[6.000000000000000],ETH[0.000000010000000],ETHW[0.0145977196795395],SHIB[27.000000000000000],TRX[2.000000000000000],USD[8.462350966035074],USDT[1.012063000000000] |
| 08376299 | ALGO[0.000000025718940],BTC[0.000000083566942],CUSDT[0.000000003886149],DOGE[0.000000554382209],ETH[0.000000081543461],ETHW[0.000000073518176],KSHIB[0.000000023120000],MATIC[178.816119971452946?],SHIB[1.000000087193841],SOL[0.0099999982596063],TRX[0.000000025393674],USD[0.0035802444253305],USDT[0.000000780088613] |
| 08376302 | USD[0.0049595900000000] |
| 08376326 | BTC[0.000000094102811],DAI[0.000000065227791],ETH[0.000000001910774] |
| 08376329 | SOL[3.7177508800000000],USD[2.5982985777316928],USDT[1.0646132600000000] |
| 08376361 | BRZ[1.000000000000000],BTC[0.058086710000000],ETH[0.727036790000000],ETHW[0.7270367900000000],TRX[1.000000000000000],USD[0.0000433264455480] |
| 08376377 | CUSDT[2.000000000000000],USD[13.334218208472509?] |
| 08376378 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0000106511392711] |
| 08376391 | BTC[0.663635700000000],USD[4107.562560000000000] |
| 08376392 | ETH[0.0061727900000000],USD[5.003336406002472?] |
| 08376416 | CUSDT[7185.947794830000000],USD[0.0000000047704312] |
| 08376421 | CUSDT[3.000000000000000],ETH[0.000770300000000],ETHW[0.0007603400000000],TRX[1.000000000000000],USD[0.060195686780819] |
| 08376438 | BTC[0.000000003135876],ETH[0.000000000930519?],SHIB[21290.536585360000000],SOL[-0.000000024764652],UNI[0.000000038407920],USD[0.000000065938299],USDT[0.000000022276764] |
| 08376441 | CUSDT[1.000000000000000],USD[0.0101950492145512] |
| 08376458 | USD[0.0000012619359412] |
| 08376468 | SHIB[837348.629700440000000],TRX[1.000000000000000],USD[0.0000000001928] |
| 08376507 | MATIC[0.829892760000000],SOL[0.839310000000000],USD[0.000000034311168] |
| 08376532 | DOGE[101.456111412000000],SHIB[0.006180100000000],SOL[0.894592490000000],USD[0.0000000046961441] |
| 08376537 | DOGE[369.000000000000000],USD[0.546832074006263?] |
| 08376544 | ETH[0.0145709600000000],ETHW[0.0145709600000000],NFT (3739037088848043821)[1],NFT (4849653720869686501)[1],NFT (4886487774395457691)[1],NFT (5555502646667838281)[1],USD[37.360782816000000] |
| 08376577 | BAT[1.006449920000000],BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],MATIC[0.002973260000000],SHIB[342.378492540000000],SOL[0.000040640000000],TRX[7.000000000000000],USD[0.0089047264185601] |
| 08376578 | USD[0.0055970000000000] |
| 08376586 | SOL[1.8398920100000000],SUSHI[12.327839800000000],USD[0.0086902323287704] |
| 08376626 | USD[0.9749638769940556] |
| 08376633 | SOL[0.5794054653816000] |
| 08376649 | USD[0.0000006680013689] |
| 08376661 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[114.1963412768157288] |
| 08376680 | USD[521.370951910000000] |
| 08376681 | SHIB[82920.995330560000000],USD[6.4909526247785871] |
| 08376684 | BRZ[1.000000000000000],SOL[1.025047170000000],USD[10.010001491364 1845] |
| 08376687 | CUSDT[1.000000000000000],NFT (4105163189482484041)[1],NFT (4402192659200562171)[1],NFT (5516691722786583221)[1],SOL[0.3899510600000000],USD[0.000000937620698] |
| 08376688 | CUSDT[1.000000000000000],USD[0.0105279100054827] |
| 08376693 | USD[0.0000017941539700] |
| 08376698 | SHIB[274235.605585750000000],USD[0.0000000072344643] |
| 08376700 | MATIC[5.093935010000000] |
| 08376704 | BCH[3.040985000000000],BTC[0.050098900000000],DOGE[26875.896000000000000],ETH[3.387003000000000],ETHW[3.387003000000000],LTC[7.305460000000000],MATIC[1089.380000000000000],NFT (4634036170828583471)[1],NFT (4800582678694101491)[1],NFT (5009691750853987001)[1],NFT (5108732688520654251)[1],NFT (5317018080244290041)[1],NFT (5412366323407643341)[1],NFT (5650992272023124741)[1],SHIB[11562000.000000000000],SUSHI[251.748000000000000],USD[292.0119180715000000] |
| 08376717 | USD[0.0314953088000000] |
| 08376733 | CUSDT[2.000000000000000],DOGE[1.000000000000000],NFT (3470643595246152271)[1],NFT (3718119661893248941)[1],NFT (4138912023479507241)[1],NFT (4683271603350763071)[1],NFT (4719377906383143031)[1],NFT (4987040733889581431)[1],NFT (5217055293444118563)[1],NFT (5754928510417151681)[1],SHIB[4390090.937597990000000],SOL[0.923718700000000],USD[10.000001718073756?] |
| 08376734 | CUSDT[1.000000000000000],DOGE[1.000000108900000],TRX[1.000000000000000],USD[0.0044905176228295] |
| 08376762 | USD[0.7350429488515050] |
| 08376773 | BTC[0.012575260000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0008596127855106] |
| 08376821 | SOL[0.0559567500000000],USD[0.0000001124227700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08376853 | SOL[3.0181939900000000],TRX[1.0000000000000000],USD[0.0000017784493459] |
| 08376854 | SOL[0.2803384100000000],USD[0.0000016250089397] |
| 08376874 | USD[2102.9011077304332916] |
| 08376879 | USD[0.5698881536957343] |
| 08376884 | USD[0.0014301937518362] |
| 08376919 | AVAX[0.9765028600000000],SHIB[1.0000000000000000],TRX[495.0852974800000000],USD[302.2215361546240156] |
| 08376929 | ETH[0.0092747000000000],ETHW[0.0092747000000000],TRX[99.8999824800000000],USD[8.2000043132963696] |
| 08376935 | USD[0.0000000114991859],USDT[0.0000000729193543] |
| 08376936 | BTC[4.1653858002731351],USD[0.0043648799853348] |
| 08376940 | BTC[0.0043190000000000],CUSDT[1.0000000000000000],USD[0.8994196729451936] |
| 08376946 | ETH[0.0032831700000000],ETHW[0.0032421300000000],USD[0.0000054811055353] |
| 08376951 | NFT [2958376957225574223][1],NFT [3093705482294395587][1],NFT [318767449961402180][1],NFT [3242177470827705517][1],NFT [3343106485597220815][1],NFT [3446717883816712B][1],NFT [3472500007004007228][1],NFT [3490303430807765421][1],NFT [3537635848372484311][1],NFT [3783764007194290093][1],NFT [3795677197595451121][1],NFT [3842282479000207713][1],NFT [3890925959784619741][1],NFT [3944077990790562381][1],NFT [3949937782539069814][1],NFT [4073007425021513225][1],NFT [4106640605294173741][1],NFT [4132725540525372711][1],NFT [4192482628759035221][1],NFT [4219776516641299111][1],NFT [4577283647013377581][1],NFT [485636106489778518][1],NFT [4872358598804078031][1],NFT [5109977356023054921][1],NFT [513805315680940067][1],NFT [5178384247489648611],SOL[0.0008103800000000],USD[0.0000001168128096] |
| 08376957 | BR2[1.0000000000000000],CUSDT[1.0000000000000000],NFT [3390034651032730071],SHIB[1960643.2778852700000000],SOL[0.3884185800000000],USD[0.0000002803170749],YFI[0.0000000100000000] |
| 08376958 | BTC[0.0000000100000000],CUSDT[4.0000000000000000],DOGE[215.4759815500000000],SHIB[2373767.1220544500000000],USD[0.0003107887653987] |
| 08377004 | BTC[0.0000000023856800],USD[0.0000000031982400] |
| 08377020 | SOL[0.0111115300000000],TRX[24.6040017700000000],USD[0.0000006828071361] |
| 08377023 | CUSDT[4.0000000000000000],SHIB[1.0000000000000000],USD[0.0065542740246694] |
| 08377038 | USD[3905.1711734060068317],USDT[0.0000000147664371] |
| 08377045 | USD[5.0000000000000000] |
| 08377050 | USD[0.0000000071991029] |
| 08377078 | SOL[2.0000000000000000] |
| 08377104 | USD[182.0746694660000000] |
| 08377108 | USD[10.0000000000000000] |
| 08377109 | USD[0.3151638300000000] |
| 08377112 | CUSDT[1.0000000000000000],ETH[0.0029898000000000],ETHW[0.0029487600000000],SOL[0.1335109700000000],USD[0.0000381521299788] |
| 08377113 | CUSDT[1.0000000000000000],ETH[0.0025860700000000],ETHW[0.0025587100000000],USD[0.0000003339983620] |
| 08377121 | SOL[0.0010000000000000] |
| 08377129 | DOGE[0.0005084900000000],TRX[1.0000000000000000],USD[9.8938766755950819] |
| 08377133 | BAT[1.0071486700000000],BTC[0.0000001000000000],USD[0.0004589711954820] |
| 08377147 | USD[0.0121409700000000] |
| 08377175 | SOL[1.0892918300000000] |
| 08377178 | USD[10.0000000000000000] |
| 08377182 | SOL[2.0069027500000000],USD[0.0000009098098975] |
| 08377193 | SHIB[1963138.1092257200000000],TRX[1.0000000000000000],USD[0.0004477825186073] |
| 08377194 | BTC[0.0000000056360000],SHIB[90000.0000000000000000],USD[0.0004227495010388],USDT[0.0000063198976],YFI[0.0001459940774000] |
| 08377215 | KSHIB[29.3688430000000000],USD[0.0000000001913300] |
| 08377236 | USD[0.0000000216885521] |
| 08377289 | USD[0.6423340300000000] |
| 08377295 | USD[1.0000000000000000] |
| 08377307 | SOL[0.0001481000000000],USD[0.0000000197316481] |
| 08377311 | BAT[43.0000000000000000],ETH[0.0739260000000000],ETHW[0.0739260000000000],MATIC[40.0000000000000000],USD[0.0000000408841367] |
| 08377321 | KSHIB[1520.0000000000000000],USD[0.2336816000000000] |
| 08377326 | USD[1.0000000000000000] |
| 08377329 | BTC[0.0000000044720000],ETH[0.0000000014466300],SOL[0.0000000062942028],USD[0.5462523437010776] |
| 08377383 | BTC[0.0000000001664252],USD[1.0000000012441600],USDT[13.9272704000000000] |
| 08377391 | BTC[0.0000000031664252],USD[0.0003627312253213] |
| 08377394 | BTC[0.0064959000000000],DOGE[1550.9780000000000000],SOL[2.3583200000000000],USD[502.5930876500000000] |
| 08377404 | USD[0.0000003681717512] |
| 08377412 | CUSDT[3.0000000000000000],SOL[0.3826451439529726],USD[0.0012799364056874] |
| 08377425 | CUSDT[5.0000000000000000],DOGE[1.0036630900000000],SHIB[206387.1619337172000000],TRX[1.0000000000000000],USD[0.0000030419535790] |
| 08377443 | CUSDT[2.0000000000000000],SOL[0.1134831900000000],USD[10.4854188824027555] |
| 08377485 | BAT[2.0504481200000000],BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],BTC[0.0003586800000000],CUSDT[10.0000000000000000],DOGE[2224.7215793800000000],ETH[1.0910287700000000],ETHW[1.0910287700000000],MATIC[261.7204988500000000],SHIB[12736609.8401620200000000],TRX[1.0000000000000000],USD[12989.1490125883579004],USDT[1.0618331400000000] |
| 08377498 | EUR[0.0000000004116265],USD[0.0000002780054816],USDT[0.0000000170336296] |
| 08377508 | CUSDT[3.0000000000000000],MATIC[88.6726167600000000],SHIB[2.0000000000000000],USD[0.0000000095445074] |
| 08377527 | BTC[0.0000594808000000],DOGE[0.7338015100000000],USD[0.9113528683714206] |
| 08377528 | AVAX[0.0000000083273550],USD[0.0014189687247980],USDT[0.0041290039987768] |
| 08377532 | CUSDT[195.0909607600000000],TRX[138.5413568400000000],USD[0.0000000001860448] |
| 08377541 | CUSDT[2.0000000000000000],DOGE[311.3702000300000000],KSHIB[427.8653162200000000],SHIB[469356.5531260900000000],TRX[12.5123997800000000],USD[0.0000000036315389] |
| 08377553 | SOL[0.5450326100000000],USD[0.0000000137119431] |
| 08377561 | USD[0.0032914000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08377565 | BTC[0.0000659200000000],ETH[0.0000000031702162],ETHW[0.1300000031702162],USD[0.0099143399472710],USDT[3.4985275990000000] |
| 08377592 | BTC[0.0012525800000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],NFT [327210199231659564][1],SHIB[1.0307157300000000],SOL[0.6386032600000000],TRX[1.0000000000000000],USD[0.0001422545529774] |
| 08377601 | BTC[0.0020816300000000],USD[0.0004803904611790] |
| 08377614 | USD[11.1580533720789683] |
| 08377631 | DOGE[1.0000000000000000],NFT [350362995280568950][1],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0004284872932878] |
| 08377633 | USD[10.0000000000000000] |
| 08377641 | USD[1.0000000000000000] |
| 08377659 | NFT [313612030321424361][1],NFT [463361135769555547][1],NFT [534950002154936384][1],USD[0.5100000000000000] |
| 08377674 | USD[5.0000000000000000] |
| 08377681 | USD[0.0000005021938064] |
| 08377684 | BTC[0.0049971700000000] |
| 08377688 | USD[0.0000000073964311] |
| 08377710 | USD[202.1100000000000000] |
| 08377727 | USD[116.7090366537396318] |
| 08377728 | ETH[0.0000000020800890],MATIC[0.0000000091925080],SOL[0.0000000016811759],USD[0.0003805555756471] |
| 08377733 | SHIB[1626143.2710672100000000] |
| 08377734 | SOL[51.5834826711886522] |
| 08377778 | USD[0.0061728846657783] |
| 08377782 | ETH[0.0000580000000000],ETHW[0.0000580000000000],USD[127.1349871793712000] |
| 08377800 | BTC[0.0000487100000000],ETH[0.0000000092303377],ETHW[0.0000000092303377],MATIC[0.0000000051968120],USD[0.7391865921318826],USDT[0.3983019893469514] |
| 08377808 | CUSDT[0.0000000078328000],USD[0.2015790503496548],USDT[0.0000000646647487] |
| 08377812 | DOGE[1.0000000000000000],SOL[12.8723617422566820],TRX[1.0000000000000000] |
| 08377830 | BTC[0.0020979000000000],SOL[0.5494500000000000],USD[0.0050530080000000],USDT[111.9702500000000000] |
| 08377854 | NFT [426197533642572971][1],NFT [534592274042104984][1],USD[0.0000010271694458] |
| 08377879 | USD[0.7386647000000000] |
| 08377887 | NFT [458884593487240422][1],NFT [491386878082011259][1],NFT [505724431063357595][1],NFT [544884094042576923][1],NFT [559214299522254303][1],USD[1.4865742304759273] |
| 08377898 | BAT[1.0000000000000000],GRT[470.2107758900000000],USD[0.0000000055632925] |
| 08377934 | ETH[0.0875033500000000],ETHW[0.0864786200000000],TRX[1.0000000000000000],USD[1.4181787388828140] |
| 08377935 | ETHW[1.1418586600000000],SHIB[436257.3790316700000000],SOL[0.3731652900000000],TRX[175.8928426000000000],USD[10.6014227363207635] |
| 08377946 | USD[0.0000000071130680],USDT[50.3175060000000000] |
| 08377952 | ETH[0.0000000093220000],ETHW[0.0000000084665803],LINK[67.1000000000000000],USD[0.7805001003785472] |
| 08377957 | SOL[2.9586347000000000],USD[0.0000001718877440] |
| 08377975 | CUSDT[1.0000000000000000],SHIB[7.2041047200000000],USD[0.0049559220648320] |
| 08377976 | CUSDT[1.0000000000000000],NFT [496131907902525172][1],SOL[0.0129548400000000],USD[0.0896043723120500] |
| 08378002 | TRX[0.0004091297424160] |
| 08378012 | SOL[0.2900000000000000],USD[0.2150889000000000] |
| 08378021 | BTC[0.0000001100000000],DOGE[19.6397045700000000],SHIB[1.0000000000000000],USD[8.7129733918239759] |
| 08378022 | DOGE[5.7845243795538100],SOL[0.1174588113746105],SUSHI[1.3827365796000000],TRX[2.7573508697460126],UNI[0.0001800000000000],USD[0.0000008598439011] |
| 08378082 | USD[2959.0000000] |
| 08378092 | USD[0.0100115059920050] |
| 08378096 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.2954066900000000],ETHW[0.2952122900000000],MATIC[301.8750589600000000],NFT [397805407895295055][1],SHIB[2.0000000000000000],SOL[13.4602133181319380],TRX[1.0000000000000000],USD[0.0002833242249938] |
| 08378101 | CUSDT[4.0000000000000000],SHIB[4.0000000000000000],TRX[11636.0560145100000000],USD[0.0018264928852515] |
| 08378102 | ETH[0.0000606000000000],ETHW[0.0788606000000000],USD[79.9346650506400000],USDT[0.0000001305450010] |
| 08378105 | GRT[0.0000000021738408],KSHIB[0.0000000092960000],LTC[0.0000000086840000],MATIC[0.0000000006777773],SOL[0.0000000065326244],USD[0.0043637135268933] |
| 08378113 | BAT[1.0000000000000000],DOGE[1.0000000000000000],NFT [339489694984426536][1],USD[20.5458842214947756] |
| 08378134 | BTC[0.0003563600000000],USD[0.0000337201002860] |
| 08378138 | TRX[21.9780000000000000],USD[0.0602320000000000] |
| 08378154 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SOL[0.4828794700000000],USD[0.0000010938076950] |
| 08378155 | BTC[0.0013953500000000],LTC[0.0066855100000000] |
| 08378157 | NFT [289987040241971101][1],NFT [477251590804054494][1],USD[0.0065489109002898] |
| 08378176 | USD[30.0000000000000000] |
| 08378193 | AVAX[0.7012808400000000],BTC[0.0025517500000000],ETH[0.0345811100000000],ETHW[0.0345811100000000],SHIB[3.0000000000000000],USD[0.0000789664516749] |
| 08378196 | BTC[0.0028643900000000],ETHW[1.8598102200000000],USD[975.7127504988897258] |
| 08378202 | USD[0.0000000069957076] |
| 08378217 | SOL[1.2133266539391420],SUSH[0.0000000352505026],USD[0.0000010761744524] |
| 08378220 | ETH[0.0002508700000000],ETHW[0.0002508700000000],USD[0.0000271049375305] |
| 08378224 | SHIB[19.7272963200000000],USD[0.0000000079117904] |
| 08378228 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000193738732718] |
| 08378244 | CUSDT[3.0000000000000000],SOL[0.4313528242151936],TRX[2.0000000000000000],USD[0.0000001563175198] |
| 08378248 | SOL[0.0000000100000000],USD[0.0000008861995401] |
| 08378258 | USD[0.0000000046807855] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08378278 | BRZ[1.000000000000000],CUSDT[11.000000000000000],ETH[2.135564020000000],ETHW[2.134667040000000],SOL[5.667852040000000],TRX[1.000000000000000],USD[0.018284366922717] |
| 08378280 | USD[0.307058576000000] |
| 08378288 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[0.915656310000000],GRT[2.000000000000000],TRX[3.000000000000000],USD[6.179961329743810],USDT[2.000000000000000] |
| 08378291 | ETH[0.000000060000000],ETHW[0.000000060000000],SHIB[1.000000000000000],USD[12.161535500861522] |
| 08378294 | USD[0.044758282481798] |
| 08378300 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.001648086465576] |
| 08378303 | KSHIB[317.499122900000000],USD[40.000000002731650] |
| 08378308 | USDT[0.000015405035716] |
| 08378310 | USD[20.000000000000000] |
| 08378323 | USD[0.975383600000000] |
| 08378327 | SHIB[50000.000000000000000],USD[3.170727200000000] |
| 08378340 | BTC[0.000019755820000],ETH[0.000000034293060],ETHW[0.063547214329306],SOL[0.000013850000000],USD[0.000277812987145],USDT[0.000716156478540] |
| 08378359 | ALGO[4.148643457948000],BAT[1.107022577909000],BTC[0.000000061406832],CAD[0.000000055886468],ETH[0.000000097208899],ETHW[0.000000097208899],GRT[0.000000024900000],KSHIB[0.000000073977000],MATIC[0.000000072864000],MKR[0.000571000000000],PAXG[0.000000009270892],SHIB[121901.885192306676 3972],SOL[0.000000061027372],SUSHI[0.000000007148266],TRX[23.066453454699264],USD[0.000012935674932] |
| 08378361 | SHIB[7081.337107220000000],USD[0.000019462569381] |
| 08378384 | SOL[0.000000100000000] |
| 08378397 | BRZ[1.000000000000000],TRX[2475.309713840000000],USD[250.000000004470952] |
| 08378401 | BCH[0.000000087134976],USD[0.039955900654930] |
| 08378439 | SOL[1.027856000000000],USD[0.000009007468400] |
| 08378450 | USD[0.004152900000000] |
| 08378453 | CUSDT[3.000000000000000],DOGE[2.000000000000000],NFT[2895043306954274476][1],NFT[3554685544033579726][1],NFT[5650193226616918910][1],NFT[5717157262571573981][1],SHIB[2.000000000000000],SOL[1.087867060000000],TRX[1.000000000000000],USD[0.000000146512464] |
| 08378473 | ETH[0.000960000000000],ETHW[0.000980000000000],NFT[3288136330467146510][1],NFT[3426909028409665415][1],NFT[3915095232363177250][1],NFT[4133650084075120870][1],NFT[4176316408409069391][1],NFT[4869976219842308860][1],NFT[5057941689311966421][1],NFT[5196283181052300987][1],NFT[5385916590052968831],NFT[5416705010471136677][1],NFT[5491840381240207330][1],NFT[5554471445769171722][1],NFT[5615866994917128831],SOL[0.089890000000000],USD[0.091392635992000] |
| 08378475 | USD[0.000000127876030] |
| 08378480 | BTC[0.000211540000000],NFT[5012937297023071900][1],USD[5.740327746968700160] |
| 08378482 | USD[1.280520060000000],USDT[0.000000029346120] |
| 08378486 | CUSDT[0.000000000000000],SHIB[1.000000000000000],USD[109.269435065733922800],USDT[0.000000041073374] |
| 08378549 | AVAX[0.578756440000000],BTC[0.000475740000000],DOGE[1.000000000000000],ETH[0.005520860000000],ETHW[0.005452460000000],MATIC[28.321445770000000],SHIB[4.000000000000000],SOL[0.392926350000000],USD[0.002934105769276] |
| 08378561 | NFT[2929017381329499860][1],NFT[4994382317278169626][1],NFT[5119746850570107150][1],NFT[5728303157629065800][1],SOL[0.031159090000000],USD[0.000000837487620] |
| 08378572 | BTC[0.030998350000000],MATIC[0.000000019320000],NFT[2960619396189067600][1],NFT[2985834986814354280][1],NFT[3202454588626091980][1],NFT[3674840063535067910][1],NFT[3802876507040315690][1],NFT[4052528625351075080][1],NFT[4598464797830392440][1],NFT[4646956820162968630][1],NFT[4785677076157465000][1],NFT[5199682824586086790][1],USD[0.000130058109478200] |
| 08378606 | AVAX[1.957822560000000],DOGE[138.006204800000000],SHIB[6329180.062981110000000],TRX[78.369634250000000],USD[50.255724450849182900],USDT[10.043564800000000000] |
| 08378610 | BTC[0.000008193707451],DAI[0.000000016643940],ETH[0.000980000483457],ETHW[0.000980000483457],GRT[0.000000066000000],NFT[3709261282524667820][1],SOL[0.000000097137306],USD[0.003752043317008] |
| 08378612 | BTC[0.004808670000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.010298013947919140] |
| 08378620 | BTC[0.003410790000000],SHIB[1.000000000000000],USD[0.000897152303811] |
| 08378655 | CUSDT[1.000000000000000],SHIB[3384094.754653130000000],USD[0.000000000000085] |
| 08378694 | CUSDT[2.000000000000000],ETH[0.000000370000000],ETHW[0.000000367898204],SHIB[2.000000000000000],USD[0.008585267189473400] |
| 08378698 | ETHW[0.423905000000000],USD[3.012287080000000] |
| 08378705 | CUSDT[4.000000000000000],ETH[0.061137440000000],ETHW[0.061137440000000],SOL[1.324165570000000],USD[0.000067534058241400] |
| 08378728 | DOGE[372.931215140000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[9.523916720378765],USDT[0.000000150225624] |
| 08378739 | LINK[12.312231510000000],TRX[1.000000000000000],USD[0.000000061233937000] |
| 08378748 | SHIB[3.000000000000000],SOL[1.018928160000000],USD[0.000014810699741] |
| 08378751 | BTC[0.002211930000000],CUSDT[1.000000000000000],ETH[0.018641260000000],ETHW[0.018408700000000],SHIB[5.000000000000000],USD[84.360802999603258200] |
| 08378754 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.003892996454546733] |
| 08378756 | DOGE[1975.582249790000000],MATIC[1066.974120710000000],SHIB[33214594.808551550000000],USD[-77.165527782631525] |
| 08378799 | XRP[28.504906000000000] |
| 08378809 | USD[2.660418400000000] |
| 08378823 | USD[250.000000000000000] |
| 08378861 | BTC[0.000128380414449570],ETH[0.000000093944914],ETHW[0.000000093944914],USD[0.000006584824940] |
| 08378863 | SOL[0.050000000000000] |
| 08378879 | BTC[0.026352550000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.410426910000000],ETHW[0.410254410000000],SOL[9.513139680000000],TRX[2.000000000000000],USD[0.137869441811301] |
| 08378883 | USD[0.072468500000000] |
| 08378884 | USD[659.559478630000000] |
| 08378889 | USDT[0.003822988406534] |
| 08378905 | BTC[2.866804140000000],USD[1883.237302400000000] |
| 08378913 | CUSDT[4850.438916490000000],USD[107.471383900186812] |
| 08378928 | BCH[0.000000055344008],DOGE[0.000000031356308],SHIB[6.000000000000000],USD[0.000008834766464] |
| 08378965 | USD[500.000000000000000] |
| 08378975 | USD[17.197619940000000] |
| 08379018 | BRZ[473.438523310000000],CUSDT[1.000000000000000],NFT[4511911503978324313][1],SHIB[2.000000000000000],USD[0.000000112180687] |
| 08379027 | ETH[0.000200100000000],ETHW[0.000000082351675],NFT[3864784939110282751][1],USD[31.210389073951180] |
| 08379034 | USD[0.002122460000000] |
| 08379045 | SHIB[63000.000000000000000],USD[0.000000021346980],USDT[0.000000060762655] |

Schedule F/G Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08379048 | SOL[0.000000010000000] |
| 08379055 | ETH[0.000000000851391],USD[0.1348294449406000] |
| 08379060 | CUSDT[2.000000000000000],DAI[0.000000020551964],ETHW[0.013373140000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[45.4214645079117056] |
| 08379061 | NFT[543597245972530229][1],SOL[0.000000250000000],USD[2.610938895711 10564] |
| 08379076 | BTC[0.000197890000000],DOGE[1.000000000000000],USD[20.0002647865592657] |
| 08379091 | SHIB[588595.942751080000000],USD[0.000000006087 2629] |
| 08379093 | USD[0.0000002669521625] |
| 08379096 | MATIC[102.018303460000000],NFT (355721032380290733)[1],NFT (555454835559241 2643)[1],USD[0.0009806350423227] |
| 08379118 | ETH[0.062074390000000],ETHW[0.062074390000000],USD[5.010003219904995] |
| 08379126 | BAT[2.656632650000000],BTC[0.001420150000000],CUSDT[2.000000000000000],DOGE[376.584822770000000],ETH[0.012045000000000],ETHW[0.011894410000000],GRT[4.365073770000000],KSHIB[436.855201720000000],LTC[0.074636410000000],MATIC[3.723877710000000],SHIB[502515.475693610000000],SOL[0.0420756 00000000],USD[0.0345865208136985] |
| 08379134 | BTC[0.000072490000000],USD[7.780254360000000] |
| 08379151 | CUSDT[3.000000000000000],DOGE[433.729456910000000],SHIB[8974948.554279890000000],TRX[1.000000000000000],USD[0.0029136941295383] |
| 08379152 | BTC[0.000000369377996],ETH[0.000000050700000],USD[0.0019068362665 56],USDT[0.000000041793280] |
| 08379154 | USD[10.7480218000000000] |
| 08379178 | BTC[1.601493810000000],USD[20.5613430000000000] |
| 08379200 | ETH[0.000000000876050],USD[0.0002966074286 48] |
| 08379206 | CUSDT[1.000000000000000],SHIB[22.518260330000000],USD[0.0006566701662 386] |
| 08379212 | BTC[0.000100000000000],USD[5.202787600000000] |
| 08379242 | CUSDT[5.000000000000000],SHIB[1.000000000000000],SOL[0.000001260000000],USD[0.0025952113541536],YFI[0.000000050000000] |
| 08379245 | CUSDT[3.000000000000000],DOGE[1.000000000000000],KSHIB[1415.905145680000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[212.1525464735597419],USDT[1.2207542972172110] |
| 08379249 | USD[28.400000000000000] |
| 08379257 | USD[0.1238981808655844] |
| 08379288 | CUSDT[2.000000000000000],USD[4.3087003840591250] |
| 08379293 | AVAX[0.000000003701 6775],BTC[0.000000082930089],CAD[0.000000063938522],CUSDT[0.000000016121668],DOGE[0.000000178896325],ETH[0.000000023436103],ETHW[0.000000038385734],LTC[0.000000009600000],MKR[0.000000017623240],NEAR[0.000000096790186],PAXG[0.000000085105732],SHIB[5.000000001843667 41],TRX[0.000000015096393],USD[1.863302354821 1677],USDT[0.000000060560830],WBTC[0.000000000394943011] |
| 08379314 | BAT[1.000000000000000],CUSDT[1.000000000000000],ETH[0.000000100000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0000667157007 72],USDT[1.000000000000000] |
| 08379316 | SOL[0.053879440000000],USD[0.0000004686423072] |
| 08379326 | NFT (488662404578801695)[1],USD[2.0875006569023830] |
| 08379332 | ETH[0.002136563333448],ETHW[0.002136563333448],NFT (328361119323446327)[1],NFT (377599149322149172)[1],NFT (380603025879046236)[1],NFT (445591875794508897)[1],SOL[0.0683490843918430] |
| 08379340 | BAT[0.999050000000000],BCH[0.127998100000000],BTC[0.000127445000000],CUSDT[1.994300000000000],DAI[20.900000000000000],DOGE[213.818550000000000],ETH[0.026000000000000],ETHW[0.026000000000000],LINK[1.197720000000000],LTC[0.120000000000000],MATIC[89.876500000000000],PAXG[0.001097720000000],SHIB[500000.000000000000000],SOL[0.049420500000000],SUSHI[0.491450000000000],UNI[1.049620000000000],USD[0.272757344300000],USDT[2.942341053061 9561],WBTC[0.004000000000000] |
| 08379372 | NFT (515217275894775826)[1],SOL[0.004994470000000],USD[0.000000535708342] |
| 08379388 | DOGE[0.000000005007706],NFT (567619066720284791)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[69.5306089325147658],USDT[0.0000000097277483] |
| 08379389 | CUSDT[8.000000000000000],TRX[1.000000000000000],USD[26.6908802803974914] |
| 08379411 | AVAX[0.065080238761 6000],BRZ[2.066240389176400],BTC[0.000171101915686],DAI[16.237134514257 0535],DOGE[53.716169658273049],ETH[0.028934180603812 5],ETHW[0.028934180603812 5],GRT[3.689701650000000],KSHIB[82.721905669000000],LINK[6.731798166365000],LTC[0.062106032012 8728],MATIC[0.437794320000000],PAXG[0.001500834653288 0],SHIB[91259.730168970000000],SOL[0.769175080000000],UNI[0.251461840000000],USD[0.000040309406130],USDT[0.000000048032205],YFI[0.000010922500000] |
| 08379434 | BCH[0.027355850000000],CUSDT[2.000000000000000],DOGE[23.722976609075217],KSHIB[172.629552334991356],NFT (317816971874499346)[1],NFT (376194929959046525)[1],SHIB[1.000000000000000],SOL[0.085614630000000],USD[0.0000007736281270] |
| 08379453 | SOL[0.042100000000000] |
| 08379493 | USD[3.2945885340394791] |
| 08379495 | NFT (530156782369809391)[1],USD[0.0408520000000000] |
| 08379498 | SOL[0.005053640000000],USD[0.0004212746853648] |
| 08379504 | CUSDT[5.000000000000000],DOGE[1.000000000000000],NFT (387436749175897946)[1],SHIB[1.000000000000000],SOL[0.087777470000000],TRX[1.000000000000000],USD[0.0000004115173338] |
| 08379527 | USD[0.849274618462 4994] |
| 08379542 | BTC[0.000000078487695],DOGE[0.000000079784386],ETH[0.000000016880232],USD[0.0000914896150 69] |
| 08379557 | BTC[0.000103830000000],USD[0.001444627428923] |
| 08379564 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000049900000],ETHW[0.053558734990000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[259.8854415289444378] |
| 08379571 | SOL[0.000000009054760],USD[0.0000203642507835] |
| 08379581 | BTC[0.010000000000000] |
| 08379583 | AAVE[0.005072010000000],DOGE[5.739501010000000],MATIC[0.446652570000000],USD[0.0005291202949036],YFI[0.000040340000000] |
| 08379584 | SOL[0.055025980000000],USD[0.0000036317804094] |
| 08379595 | USD[11.000000000000000] |
| 08379601 | SOL[31.393570000000000],USD[1.2200000000000000] |
| 08379609 | SOL[0.055354680000000],TRX[1.000000000000000],USD[0.0000897501578961] |
| 08379630 | BF_POINT[400.000000000000000],USD[0.0085327700000000] |
| 08379643 | SHIB[358.974711550000000],USD[0.000000000011623] |
| 08379649 | BTC[0.000000034851763],CUSDT[3.000000000000000],USD[0.0000022773310914] |
| 08379665 | BTC[0.001000000000000],USD[0.0006239260697380] |
| 08379672 | USD[8.8702718919083465] |
| 08379738 | SOL[1.499000000000000],USD[13.846166015500000] |
| 08379783 | BRZ[1.000000000000000],BTC[0.000000030000000],DOGE[5.000000000000000],SHIB[34.000000000000000],TRX[4.000000000000000],USD[0.0004716461037929] |
| 08379793 | SOL[0.000818157756808775] |
| 08379819 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.036198650000000],ETHW[39.135063580000000],SHIB[4.000000000000000],USD[0.0000002896290033] |
| 08379855 | BRZ[1.000000000000000],USD[0.0000003213294400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08379863 | BTC[0.0000063409000000],SOL[0.0000006387301528],USD[0.0000006387301528] |
| 08379872 | MATIC[1.0424462800000000],USD[2.6478685018073370] |
| 08379878 | USD[0.7128306600000000] |
| 08379904 | ETH[0.0000000098266165],ETHW[0.0000000098266165],SOL[0.0000000200000000],USD[0.0000000201595515],USDT[0.0000000018393232] |
| 08379944 | SOL[1.0689300000000000],USD[17.3351000000000000] |
| 08379971 | USD[0.0000004095345858] |
| 08379975 | USD[0.0000007801831710],USDT[0.0000009417141367] |
| 08379976 | USD[37.6191067300000000] |
| 08379977 | SHIB[343310.3043082700000000],SOL[0.0000029700000000],USD[0.0000000884110715] |
| 08379981 | BTC[0.0202912500000000],USD[0.0101617681327546] |
| 08379992 | ETH[0.0000000004421317],SHIB[1599635.6749633900000000],USD[0.0056480648000000],USDT[0.0000000093960412] |
| 08380010 | AAVE[0.0056608000000000],BRZ[6.0204376200000000],SOL[0.0055249700000000],USD[0.0001973235780872],YF[0.0000804000000000] |
| 08380023 | CUSDT[1.0000000000000000],ETH[0.0041629500000000],ETHW[0.0041082300000000],USD[0.1030350593698116] |
| 08380024 | NFT[308440228077530070][1],NFT[523225575179113867][1],SOL[0.0010000000000000] |
| 08380027 | CUSDT[1.0000000000000000],DOGE[0.0000000915150040],ETH[0.0209563754879685],ETHW[0.0206964554879685] |
| 08380063 | BF_POINT[200.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000062501370],USD[0.0064787206487109] |
| 08380084 | BTC[0.0000990000000000],SOL[0.0199800000000000],USD[0.9431500000000000] |
| 08380085 | SHIB[3.9432337000000000] |
| 08380091 | SOL[5.5554087300000000],USD[0.0100035834318364] |
| 08380092 | BAT[0.0002850000000000],DOGE[0.0040695400000000],NFT[488844672948843557][1],SOL[0.0000007000000000],TRX[0.0391011400000000],USD[0.0458031153972152],USDT[0.0000028632912936] |
| 08380093 | DOGE[2.9970000000000000],GRT[287.0000000000000000],USD[0.0150158000000000] |
| 08380120 | BRZ[1.0000000000000000],SOL[0.5843481300000000],USD[0.0000003656724400] |
| 08380121 | CUSDT[4.0000000000000000],DOGE[0.0010762200000000],SHIB[1.0000000000000000],USD[13.1230670802488473] |
| 08380137 | USD[1.0000000000000000] |
| 08380148 | CUSDT[1.0000000000000000],DOGE[31.0634400200000000],LTC[0.0347563400000000],SOL[0.0518533600000000],TRX[1.0000000000000000],USD[1.0741213695550890] |
| 08380168 | USD[110.0000000000000000] |
| 08380174 | USD[0.0087968378177353] |
| 08380184 | SOL[0.0000099600000000],USD[0.1084158202773199] |
| 08380188 | BRZ[3.0000000000000000],DOGE[2.0000000000000000],GRT[3.0000000000000000],SHIB[4.0000000000000000],SOL[0.0011657000000000],TRX[1.0000000000000000],USD[0.0612836989987556] |
| 08380209 | USD[20.0000000000000000] |
| 08380215 | USD[10.0000000000000000] |
| 08380216 | USDT[20.0000000000000000] |
| 08380225 | USD[0.0064955678794168] |
| 08380228 | SOL[0.0000573600000000],USD[0.0000002976594452] |
| 08380230 | SHIB[89605.7347670200000000],SOL[0.0109787800000000],USD[0.0000005829107194] |
| 08380239 | BTC[0.0000015200000000],ETH[0.0000171700000000],ETHW[0.0000171700000000],LINK[0.0007128500000000],MATIC[0.0152760700000000],SOL[0.0003344700000000],USD[0.0000000000000000] |
| 08380244 | KSHIB[759.2400000000000000],SHIB[40000.0000000000000000],USD[3.7494000000000000] |
| 08380246 | CUSDT[2.0000000000000000],GRT[335.8637532400000000],MATIC[46.6813155700000000],USD[0.0100000107704466] |
| 08380266 | BTC[0.1282119700000000],DOGE[0.0000000042066715],USD[0.0002692359347087] |
| 08380272 | USD[0.0000003104862241] |
| 08380281 | USD[0.0000000074976740] |
| 08380290 | BTC[0.0064978000000000],USD[2.2754984000000000] |
| 08380293 | USD[0.0381646487000000],USDT[0.0000000026350988] |
| 08380299 | SOL[0.0000000100000000] |
| 08380303 | CUSDT[1.0000000000000000],SHIB[40.4910848000000000],SOL[0.3478493600000000],USD[0.0000005409653921] |
| 08380323 | USD[0.1752368824179092],USDT[7.4118931000000000] |
| 08380329 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[51.1087822231121392] |
| 08380351 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SHIB[4507450.5442107300000000],TRX[2.0000000000000000],USD[262.8470373044138930],USDT[0.0042798136234019] |
| 08380373 | TRX[1.0000000000000000],USD[0.0070876824034646] |
| 08380384 | BTC[0.0014210700000000] |
| 08380386 | USD[50.0100000000000000] |
| 08380388 | TRX[125.2543401000000000],USD[0.0000000006887956] |
| 08380405 | CUSDT[1.0000000000000000],TRX[4.0000000000000000],USD[0.0007462244434183] |
| 08380417 | USD[0.0003524941029011] |
| 08380420 | CUSDT[1.0000000000000000],USD[28.8559444663715292] |
| 08380426 | NFT[338838572257862012][1],USD[522.9493454300000000] |
| 08380514 | USD[0.0000003045088518] |
| 08380535 | SHIB[887138.7812418400000000] |
| 08380556 | USD[0.0000000094870616],USDT[0.0000005673013494] |
| 08380558 | CUSDT[1.0000000000000000],SHIB[694567.4471756800000000],USD[0.0000000023628347] |
| 08380576 | USDT[0.0090921500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08380583 | NFT [4432120872686866307][1],SOL[0.0179407700000000],USD[0.7642182810000000] |
| 08380598 | BTC[0.0000209100000000],USD[0.0003233817325235] |
| 08380617 | CUSDT[1.0000000000000000],SOL[0.0000000036958500],TRX[1.0000000000000000] |
| 08380619 | SOL[0.0004976600000000],USD[0.0000002829720174] |
| 08380655 | USD[178.1530263786602437],USDT[0.0000000101724762] |
| 08380659 | BTC[0.0000000044459100],TRX[0.0031080083604961],USDT[0.0000000000286030] |
| 08380661 | SOL[0.0055378900000000],USD[0.0000017181003027] |
| 08380664 | USD[0.0195620720000000],USDT[0.0083600000000000] |
| 08380675 | CUSDT[1.0000000000000000],DOGE[1909.7723321400000000],MATIC[3.7480361200000000],TRX[1.0000000000000000],USD[0.0100002266949697] |
| 08380678 | CUSDT[1.0000000000000000],USD[0.0002467413008525],YF[0.0007353900000000] |
| 08380683 | ETHW[0.1598373300000000],NFT [505740965317797094][1],USD[367.9004544942410365] |
| 08380700 | BTC[0.0000061000000000],DOGE[1.0000000000000000],ETH[0.0000186200000000],ETHW[2.0582397100000000],SHIB[1.0000000000000000],USD[0.1559347092410634] |
| 08380706 | SOL[1.0000000000000000],USD[20.6981100000000000] |
| 08380712 | GRT[797.2460911800000000],USD[0.0100000043470068] |
| 08380732 | CUSDT[1.0000000000000000],KSHIB[160.2154320700000000],MATIC[15.1259873100000000],NFT [297110171744675627][1],SHIB[171977.9325710400000000],SOL[0.1503747500000000],TRX[67.7698514900000000],USD[0.0000000091431008] |
| 08380755 | USD[0.0081650000000000] |
| 08380756 | SHIB[2.0000000000000000],USD[60.3460736225357665] |
| 08380771 | CUSDT[1.0000000000000000],SOL[0.2973029800000000],USD[21.5069890225197220] |
| 08380773 | ETHW[0.0004821200000000],USD[12.6405981767450066] |
| 08380780 | AAVE[0.0051438000000000],BTC[0.0000217400000000],ETH[0.0009996100000000],ETHW[0.0009996100000000],MKR[0.0008436700000000],UNI[0.0664038450000000],USD[1.0041360088433972],YF[0.0003088000000000] |
| 08380798 | SOL[0.0088300000000000],USD[1.2650250000000000] |
| 08380821 | USD[0.0003083456467751] |
| 08380830 | ETH[0.0005306100000000],ETHW[0.0005306100000000],USD[0.0002238934539636] |
| 08380835 | DOGE[0.0001782600000000],USD[0.0000000083365079] |
| 08380843 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0085582315252986],USDT[0.0000091448001200] |
| 08380848 | USD[0.0000000047951110],USDT[0.0000000021488140] |
| 08380855 | BTC[0.0000000039610882],ETH[0.0000000005848628],ETHW[6.3255674656228078],SOL[0.0000000069080866],USD[0.0001967085823208] |
| 08380883 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[415.4519850592567794] |
| 08380897 | CUSDT[1.0000000000000000],SOL[0.0742153100000000],USD[40.3050816350991006] |
| 08380902 | BTC[0.0000887110800000],SOL[0.0005272773202880],SUSHI[0.1720000000000000],USD[50.7508687260000000],USDT[0.0089816007583120] |
| 08380910 | SOL[0.0356024000000000],USD[4.2993100758587370] |
| 08380929 | USD[1.0690647339163680] |
| 08380941 | USD[152.2695589274452046],USDT[0.0045077628795325] |
| 08380949 | AVAX[142.5339066200000000],TRX[1.0000000000000000],USD[0.0092009327077200] |
| 08380957 | BAT[9.1716123800000000],BTC[0.0002322600000000],CUSDT[3.0000000000000000],DOGE[578.2313075600000000],ETH[0.0244111400000000],ETHW[0.0241101800000000],LINK[0.0004296300000000],NFT [348049752824252245][1],NFT [364415674931762863][1],NFT [361509404372100693][1],NFT [373483989113992489][1],NFT [423990848176789484][1],NFT [480930487596674461],SHIB[1696891.2216231000000000],SOL[0.0528318700000000],TRX[2.0000000000000000],USD[212.1084286366068529] |
| 08380959 | TRX[2422.5750000000000000],USD[0.4868750000000000] |
| 08380965 | USD[0.8021100000000000] |
| 08381002 | SOL[0.0000000024212079] |
| 08381022 | NFT [290282887544320573][1],NFT [294609139756290817][1],NFT [463193179988036319][1],NFT [476043258099301464][1],NFT [486955453467816452][1],USD[5.0000000000000000] |
| 08381025 | BTC[0.0001691200000000],USD[0.0005120425882864] |
| 08381031 | BTC[0.0000000072438454],USD[0.0019064104170021] |
| 08381035 | CUSDT[3.0000000000000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],SOL[0.0000050000000000],USD[0.0008920238954011],USDT[0.0000000032754440],YF[0.0002046800000000] |
| 08381041 | CUSDT[2.0000000000000000],ETH[0.0000000046582005],MATIC[0.0000000050000000],SOL[0.0000000312941100],USD[0.0000016065989116] |
| 08381046 | NFT [295864278818969593][1],NFT [339910023190242642][1],SOL[0.0004494400000000],USD[0.4720000000000000] |
| 08381052 | USD[0.4720000000000000] |
| 08381055 | AAVE[0.0000002500000000],USD[52.2503424273019350],YFI[0.0000001000000000] |
| 08381064 | CUSDT[1.0000000000000000],USD[0.0081755493472406] |
| 08381066 | BAT[1.0000000000000000],CUSDT[3.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.7623606527191896],USDT[0.0000000000638933] |
| 08381130 | USD[50.0100000000000000] |
| 08381135 | DOGE[0.0081939000000000],SHIB[2.9936278900000000],SOL[0.0000096000000000],USD[45.4043350866986803] |
| 08381136 | USD[10.0000000000000000] |
| 08381137 | USD[0.0000000074705153],USDT[0.0000000094894926] |
| 08381139 | BRZ[1.0000000000000000],ETH[0.0069811700000000],ETHW[0.0068990900000000],USD[26.8472173221516690] |
| 08381146 | BTC[0.0000000050000000],USD[0.2812472878751763] |
| 08381152 | ETH[0.0123260900000000],ETHW[0.0123260900000000],USD[0.0100243384993933] |
| 08381163 | CUSDT[1.0000000000000000],USD[0.0000000060434500] |
| 08381176 | BTC[0.1542339700000000],ETH[0.8539556300000000],ETHW[0.6927170300000000],SHIB[30906788.6517754000000000],TRX[1.0000000000000000],USD[0.0003397685130560] |
| 08381177 | CUSDT[1.0000000000000000],ETH[0.0311239900000000],ETHW[0.0311239900000000],USD[25.0000002567312114] |
| 08381193 | CUSDT[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000084637272],SOL[2.3003566132827590],USD[0.0000000845161897] |
| 08381199 | USD[0.6168772609760000] |
| 08381224 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0198010900000000],ETHW[3.1678060600000000],MATIC[35.7229553600000000],SHIB[1771160.9066671200000000],SOL[3.4052859800000000],TRX[3.0000000000000000],USD[2.1031831095721847] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08381226 | CUSDT[1.000000000000000000],ETH[0.024874390000000000],ETHW[0.024874390000000000],USD[0.000040201970480100] |
| 08381243 | TRX[1.000000000000000000],USD[8.004466122806096460] |
| 08381244 | BTC[0.000039460000000000],USD[0.003220600000000000] |
| 08381250 | USD[10.000000000000000000] |
| 08381253 | USD[0.009942282537474900] |
| 08381260 | BTC[0.001719310000000000],SHIB[1.000000000000000000],USD[50.000474862012224400] |
| 08381282 | USD[0.000010912597682000] |
| 08381289 | USD[5.374010960000000000] |
| 08381297 | BAT[1.004861050000000000],SOL[0.000025880000000000],USD[0.000000021476347000] |
| 08381300 | USD[9.818432907206575600] |
| 08381316 | BTC[0.014115650000000000],CUSDT[11.000000000000000000],DOGE[158.331923320000000000],ETH[0.012597450000000000],ETHW[0.012597450000000000],SOL[0.507077850000000000],TRX[3.000000000000000000],USD[0.095807826875034900] |
| 08381319 | USD[16.119382670000000000] |
| 08381330 | ETH[0.001482410000000000],USD[0.000006799709919860] |
| 08381332 | SHIB[8658307.445636790000000000] |
| 08381361 | BAT[2.011227750000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],LINK[0.001564700000000000],SHIB[1.000000076149636000],SOL[0.000000009200000000],TRX[1.000000000000000000],USD[0.006096406131393440],USDT[1.044142610000000000] |
| 08381373 | USD[4.486782533059810900] |
| 08381376 | SOL[0.092142400000000000] |
| 08381383 | BTC[0.001083000000000000] |
| 08381424 | ETH[0.000534270000000000],ETHW[0.000534267804457900],USD[0.241601500000000000] |
| 08381429 | CUSDT[1.000000000000000000],ETH[0.004015650000000000],ETHW[0.003960930000000000],USD[0.000022823857544100] |
| 08381438 | USD[100.000000000000000000] |
| 08381445 | BTC[0.027263220000000000],ETHW[0.426111020000000000],USD[0.000149340469011300] |
| 08381447 | BRZ[2.000000000000000000],CUSDT[11.000000000000000000],LINK[3.251431200000000000],MATIC[270.728381840000000000],SHIB[8.000000000000000000],SOL[3.302175680000000000],SUSHI[6.653132630000000000],TRX[2.000000000000000000],UNI[1.423195140000000000],USD[0.025087409209975300] |
| 08381489 | SOL[20.983511860000000000],USD[0.000000706861577200] |
| 08381498 | USD[10.000000000000000000] |
| 08381501 | USD[0.000203576481375600] |
| 08381508 | USD[0.000000001502000000] |
| 08381513 | CUSDT[1.000000000000000000],SOL[0.296024870000000000],USD[483.656563422840085600] |
| 08381525 | BRZ[3.000000000000000000],BTC[0.005358010000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[49.000000000000000000],TRX[8.000000000000000000],USD[0.000132947128806000],USDT[0.000059971846846700] |
| 08381546 | BRZ[4.000000000000000000],BTC[0.015396260000000000],CUSDT[8.000000000000000000],DOGE[31.796961120000000000],ETH[0.276944080000000000],ETHW[0.276751800000000000],MATIC[241.665418770000000000],SHIB[6107560.682178300000000000],SOL[11.126147190000000000],TRX[3.000000000000000000],USD[0.028603606230823200] |
| 08381549 | SHIB[29850.746268650000000000],USD[0.000000000002250000] |
| 08381557 | DOGE[1.000000000000000000],TRX[6228.557942790000000000],USD[0.000000001954924000] |
| 08381580 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],SOL[5.799888660000000000],USD[0.000005597319842000] |
| 08381602 | USD[1.585761400000000000] |
| 08381606 | BTC[0.003292980000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],ETH[0.052884120000000000],ETHW[0.052227480000000000],SOL[1.450277750000000000],USD[40.764518903116030] |
| 08381609 | BTC[0.000000003449841800],YFI[0.000000000019163000] |
| 08381622 | SOL[0.019274740000000000] |
| 08381637 | AAVE[0.012617800000000000],BTC[0.000522150000000000],DOGE[28.176520940000000000],ETH[0.002510640000000000],ETHW[0.002510640000000000],LTC[0.013314150000000000],PAXG[0.001090330000000000],SHIB[150285.542530800000000000],SOL[0.010927160000000000],SUSHI[0.344849080000000000],TRX[48.017360940000000000],USD[41.000169264660275] |
| 08381646 | BAT[12.977791170000000000],BRZ[10.150645210000000000],DOGE[52.608909640000000000],GRT[15.840253450000000000],MATIC[1.442707990000000000],SHIB[1.000000000000000000],SUSHI[2.028396040000000000],TRX[154.412562880000000000],UNI[0.713937590000000000],USD[0.002808100747771095] |
| 08381647 | AAVE[0.000000003654297800],BTC[0.000000415479974920],DOGE[0.000000042181499160],ETH[0.000000000393558000],ETHW[4.296152630039353580],MATIC[0.000000001567170000],SHIB[12.000000000000000000],SOL[0.000000006735505200],TRX[2.000000000000000000],UNI[0.000000004367964300],USD[3002.699807087749259200],USDT[0.000000001297617990] |
| 08381654 | SOL[0.148406880000000000],USD[0.000000019265273600] |
| 08381656 | BTC[0.000000095000000000],USD[0.000291346016402000] |
| 08381658 | MATIC[0.000000023136795000],TRX[0.000000098578600000],USD[0.000000000373166600] |
| 08381674 | USDT[0.653000000000000000] |
| 08381694 | BTC[0.000000068390000000],ETH[0.000683900000000000],ETHW[0.000680280000000000],LINK[0.116311500000000000],SOL[0.014230540000000000],USD[0.0147973696411390] |
| 08381696 | NFT[294532991671063729][1],NFT[297922725592682940][1],NFT[332875572207937357][1],NFT[337334808362524110][1],NFT[338222864015908134][1],NFT[355902060682583075][1],NFT[368840200114282150][1],NFT[402281015205400569][1],NFT[414996407940201021][1],NFT[421519581137884316][1],NFT[454784843050334151][1],NFT[460016715696033928][1],NFT[498698123327811992][1],NFT[517635224616274661][1],NFT[545682919093255021][1],NFT[547097885119342115][1],NFT[556588419065730516][1],SOL[0.036202778873100000],USD[0.000000301209159200] |
| 08381712 | DOGE[492.248841950000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000545900524892500] |
| 08381730 | USD[0.000001735131167530] |
| 08381737 | USD[0.002173150000000000] |
| 08381743 | USD[115.998202838429779600],USDT[0.000000005638400000] |
| 08381780 | SUSHI[1.657158830000000000],TRX[1.000000000000000000],USD[-1.046343267962777700],USDT[0.003987690000000000] |
| 08381785 | SOL[0.086791440000000000],USD[0.000015360894072000] |
| 08381827 | SHIB[1.000000000000000000],USD[0.000000085100698000],USDT[20.520911570000000000] |
| 08381854 | BCH[0.007007240000000000],BRZ[2.000000000000000000],DOGE[0.002351310000000000],SHIB[88375.910932240000000000],SOL[0.000018140000000000],TRX[2.000000000000000000],USD[0.000106886620734] |
| 08381863 | BAT[1.000000000000000000],BTC[0.000000093530800],PAXG[0.000000052974762],SHIB[5.000000000000000000],UNI[0.000000000711006],USD[0.001867815849334] |
| 08381873 | BTC[0.000414730000000000],CUSDT[4.000000000000000000],DOGE[113.947148000000000000],MATIC[14.730314010000000000],SOL[0.161142770000000000],USD[50.010213027328741] |
| 08381876 | USD[16.746844010000000000] |
| 08381893 | ETH[0.025974000000000000],ETHW[0.025974000000000000],USD[1.278000000000000000] |
| 08381897 | USDT[0.000000536457424] |
| 08381908 | BTC[0.000000050000000000],SOL[0.000000095916702],USD[6.990000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08381919 | BTC[0.0000000710064931],DOGE[1.000000000000000],NFT (32343912273114744 1)[1],NFT (421616154882648413)[1],PAXG[0.0000000671 61240],SHIB[1.00000000000000],SOL[0.0000000048638036],USD[0.0040881436895552] |
| 08381930 | CUSDT[1.0000000000000000],TRX[275.603173350000000],USD[0.0001826501255808] |
| 08381939 | SOL[0.0287277900000000],USD[0.0000007300890640] |
| 08381940 | AVAX[0.924887080000000],CUSDT[13.0000000000000000],DOGE[59.487188130000000],LINK[2.4235998600000000],LTC[0.0000062300000000],NEAR[2.1358793200000000],NFT (321553836621344839)[1],SHIB[2515465.9653534900000000],SOL[2.3241384474648080],USD[0.0000000085036249] |
| 08381971 | ALGO[235.6263250600000000],GRT[205.7085935400000000],SHIB[2.0000000000000000],USD[0.0000002820865 3] |
| 08381980 | CUSDT[225.6047900400000000],USD[0.000000000199940] |
| 08381982 | BAT[0.1274875592283607],ETH[0.0002435402052160],ETHW[0.0002435402052160],LINK[0.0345412700810229],LTC[0.0000000066081328],MATIC[0.0000000059768856],SOL[0.0202794903662093],USD[0.000008712500251],USDT[0.9900454460886240] |
| 08381989 | ETH[0.0000006000000000],ETHW[0.0000006000000000] |
| 08381990 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],NFT (457816416369229677)[1],NFT (491793415320247236)[1],SOL[0.0015407584131795],USD[45.4225403699846394] |
| 08381994 | ETH[0.0000003000000000],ETHW[0.0000003000000000],SHIB[8.5146948000000000],USD[0.000015451019365],USDT[0.000000008403380] |
| 08381999 | CUSDT[1.0000000000000000],LINK[1.2993455400000000],USD[0.0000001404149056] |
| 08382015 | ETH[0.000000003945572],MATIC[0.0000005100000000],USD[0.0000001346969087] |
| 08382058 | CUSDT[2.0000000000000000],SHIB[897593.4696161000000000],USD[0.5491252900001281] |
| 08382060 | BRZ[59.7019858178750000],CUSDT[2.0000000000000000],ETH[0.0165000000000000],ETHW[0.0165000000000000],USDT[10.3625262896800000] |
| 08382065 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[0.0000000062571148],TRX[2.0000000000000000],USD[0.0000000104332084],USDT[0.000000010724156] |
| 08382088 | USD[500.0100000000000000] |
| 08382102 | DAI[0.2395191100000000],SHIB[154049.2630519900000000],SOL[0.0000000806192444],USD[0.0000002837209994] |
| 08382109 | BCH[0.0000000023391438],BTC[0.0000000098491256],ETH[0.0000000080377044],ETHW[0.0000000000799244],MKR[0.0000000075231992],TRX[0.0000000046996548],USD[0.0003204814815104],YFI[0.0000000001441940] |
| 08382130 | USD[1.0000000000000000] |
| 08382145 | ETH[0.0000000004260860],USD[0.0000000600319816] |
| 08382148 | USD[7.5233405200000000] |
| 08382154 | ETH[0.0000000028840000],USD[0.5569108000000000] |
| 08382163 | CUSDT[1.0000000000000000],EUR[0.0000000058850179],NFT (427365814340717765)[1],NFT (541619909289725833)[1],SHIB[1.0000000000000000],SOL[0.0000000120000000],USD[0.2159146073843044] |
| 08382183 | USD[0.0316229600000000] |
| 08382193 | BTC[0.0283993800000000],ETH[0.1381972700000000],ETHW[0.1381972700000000],SOL[0.0000000050000000],USD[2.8217727548407308] |
| 08382226 | AVAX[2.6221090100000000],BRZ[2.0000000000000000],BTC[0.0565463300000000],DOGE[4013.6584901300000000],ETH[0.6510650800000000],ETHW[0.6510650800000000],SHIB[12906103.8300829500000000],SOL[11.5286846500000000],TRX[2.0000000000000000],USD[0.0015107681472659],USDT[1.0267064000000000] |
| 08382234 | BTC[0.0127759700000000],CUSDT[5.0000000000000000],DOGE[12.2184801400000000],ETH[1.3539990300000000],SHIB[13.0000000000000000],SOL[11.2344511100000000],TRX[6.0000000000000000],USD[0.0027004105641371] |
| 08382238 | USD[14.2487440000000000] |
| 08382285 | NFT (305310204497226343)[1],NFT (425217767006314366)[1],NFT (435229672835909986)[1],NFT (443168033705303335)[1],NFT (508722762881406911)[1],NFT (512791270951592753)[1],SOL[0.0027489600000000] |
| 08382286 | MATIC[0.0000000075265621],NEAR[0.0000000016712608],SOL[1.5140241519380355],USD[0.0000001122214236] |
| 08382288 | USD[2.1495258900000000] |
| 08382298 | USD[0.0055305953547567],USDT[0.0000000048101980] |
| 08382312 | BAT[1.0070382700000000],BRZ[1.0000000000000000],BTC[0.0000000044117408],ETH[0.0000000077776915],NFT (413462382676386416)[1],NFT (415863216168680560)[1],NFT (499522111503585423)[1],SHIB[1.0000000000000000],SOL[0.0000000668627160] |
| 08382323 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0064720572381385] |
| 08382334 | BTC[0.0010393900000000],CUSDT[11.0000000000000000],DOGE[26.9499330900000000],ETHW[0.0138166600000000],LINK[2.3894230900000000],SOL[0.3275318200000000],TRX[1.0000000000000000],USD[0.000000104423079],YFI[0.0015419700000000] |
| 08382352 | NFT (295221855747625015)[1],NFT (320697180475120083)[1],NFT (326824463753998607)[1],NFT (335485280161575265)[1],NFT (425630329202913782)[1],NFT (449575776217948600)[1],NFT (455123482698639043)[1],NFT (459193488968233879)[1],NFT (466982833478548739)[1],NFT (474616674413300755)[1],NFT (491636019745952197)[1],NFT (496646822353921843)[1],NFT (522929404737418795)[1],NFT (568565741691649660)[1],SOL[0.1572196400000000],TRX[0.0000010000000000],USD[0.0000000695755401],USDT[0.0000000091337140] |
| 08382358 | SOL[1.2448026555817693] |
| 08382365 | USD[0.0000000071283797],USDT[0.0000000079058240] |
| 08382403 | CUSDT[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0016835106544234] |
| 08382410 | BTC[0.0000952600000000] |
| 08382412 | USD[40.0000000000000000] |
| 08382430 | SHIB[4518017.0284854200000000],USD[0.0000000000001369] |
| 08382494 | CUSDT[1.0000000000000000],ETH[0.0000001000000000],MATIC[0.0000000039888928] |
| 08382501 | CUSDT[1.0000000000000000],SHIB[3.0000000000000000],USDT[0.0000198649261862] |
| 08382505 | USD[4.9859364562273645] |
| 08382523 | BCH[0.0229391823210804],CUSDT[1.0000000000000000] |
| 08382542 | BTC[0.0000000020838312],DOGE[1.0000000000000000],USD[0.3580396947996976] |
| 08382550 | BTC[0.0010253548000000],DOGE[4.0000000000000000],USD[0.0846286424342477] |
| 08382569 | USD[0.0020833000000000] |
| 08382613 | CUSDT[1.0000000000000000],SOL[0.9969905200000000],USD[6.1300015556359792] |
| 08382647 | USD[10.0000000000000000] |
| 08382648 | USDT[0.8304370000000000] |
| 08382657 | USD[0.0000000007779873] |
| 08382662 | BRZ[0.0000000100000000],CUSDT[1.0000000000000000],USD[10.2754494401367734] |
| 08382664 | DOGE[70.6233706700000000],USD[8.0605745809207142],YFI[0.0000295012000000] |
| 08382666 | NFT (313998399722592569)[1],NFT (336047811813342282)[1],NFT (386355281080326682)[1],NFT (398682100152596218)[1],NFT (530056875998141935)[1],NFT (559619368626027152)[1],PAXG[0.0064054900000000],SOL[0.0500000000000000],TRX[0.0000900000000000],USD[0.0001373817184066] |
| 08382683 | USD[34.5999675806757304] |
| 08382693 | USD[0.0000002166091613] |
| 08382706 | SOL[0.2146600000000000],USD[0.0000158227109279] |
| 08382726 | USD[0.0000005945958704] |
| 08382730 | BTC[0.0000000077257520],DOGE[0.0000000324269815],ETH[0.0000000137292015],ETHW[0.0000000094768444],LINK[0.0000000055805850],MATIC[0.0000000015848916],SHIB[4485.4140837539029358],SOL[0.0000000024643100],TRX[0.0000000084699378],USD[0.0030921658995957],USDT[0.0000000002950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08382734 | NFT [3153913674555207720][1],NFT [5381912859663069][1],PAXG[0.000000001000000000],USD[0.0929411100000000] |
| 08382783 | BTC[0.000000119200000],ETH[0.000000200000000],USD[0.2553829844137870],USDT[0.0027640400004144] |
| 08382793 | SHIB[1.000000000000000],USD[11.6912445035197344] |
| 08382794 | BCH[0.264000000000000],BTC[0.000591200000000],GRT[642.484000000000000],USD[6.8131366060441000] |
| 08382799 | MATIC[0.000000004917770],USD[8.1951610643116847] |
| 08382804 | SOL[0.005639500000000],TRX[0.000006000000000],USDT[0.000000006342420] |
| 08382820 | DOGE[1.000000000000000],USD[0.000000000010226] |
| 08382821 | SOL[0.008920000000000],USD[2.3376000000000000] |
| 08382869 | SHIB[70000.000000000000],USD[1.2770501238220625] |
| 08382882 | BTC[0.000000074554131],ETH[0.000000001302460],NFT [3327610757035319481][1],NFT [3840516776179304691][1],NFT [3980377517778787543][1],NFT [4028404029560387421[1],NFT [4204248828050093736][1],NFT [4624637947321694371[1],SHIB[318456250.8672449689687440],USD[0.0000002889628463] |
| 08382915 | SHIB[7199.033474680000000],USD[3.4965000000003360],USDT[0.0000002508] |
| 08382922 | USD[0.0049072190981249] |
| 08382931 | BTC[0.000009390000000],SOL[0.000005600000000],USD[0.0001005294589603] |
| 08382933 | DOGE[17.252813760000000],NFT [5367532843915136441[1],USD[1.0000000002428032] |
| 08382934 | USD[4.9559840000000000],USDT[10.0000000000000000] |
| 08383056 | BRZ[1.000000000000000],TRX[2095.108329170000000],USD[0.000000004106010] |
| 08383059 | BTC[0.000772060000000],DOGE[2.000000000000000],ETH[0.015274669035840],ETHW[0.015083149035840],SHIB[3372.910280000000000],USD[0.0000001180596251 |
| 08383074 | USD[0.0000017694924472] |
| 08383091 | MATIC[230.000000000000000],USD[6.4948640800000000] |
| 08383118 | USD[0.0000004813461020],USDT[0.0000000078009810] |
| 08383157 | NFT [3639753209109100261[1],NFT [3712315225525117370][1],NFT [4498854701918915051[1],NFT [4649679147912311611[1],NFT [4765994438050992851[1],NFT [5499842404706890871[1],NFT [5557093507070202339][1],USD[0.0021291744082400] |
| 08383160 | BTC[0.000090233205000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.043868539842574],ETHW[0.043321339842574],USD[0.000000003151946] |
| 08383191 | BTC[0.000050185391744],CUSDT[7.000000000000000],MATIC[0.000421000000000],USD[0.0551856904545030] |
| 08383201 | USDT[50.0000000000000000] |
| 08383210 | DOGE[171.046220772485425],TRX[1.000000000000000],USD[0.0000007099489] |
| 08383257 | BTC[0.000000748852051,DOGE[0.000000004226160],MATIC[0.000000033060360],SHIB[0.000000007450400],TRX[0.000000003756060],USD[0.00002218787932661,USDT[0.0000000128854000] |
| 08383272 | KSHIB[179.82000000000000],SHIB[560000.0000000000],USD[0.1722760000000000] |
| 08383284 | CUSDT[1.000000000000000],USD[23.5312599440022155] |
| 08383296 | DOGE[0.6708783400000000],LTC[0.008762520000000],SHIB[1794491.07366273000000000],USD[-8.7768512594491656] |
| 08383349 | USD[0.0000000007501205],USDT[0.0000009545785903] |
| 08383367 | BRZ[1.000000000000000],DOGE[1.000000000000000],LINK[0.000000006306080],TRX[3.000000000000000],USD[0.0000062854049532],USDT[0.0000266331515784] |
| 08383402 | BAT[0.000000004967329A],CUSDT[4.000000000000000],DOGE[6.000000000000000],NFT [3074108677443894691][1],NFT [3098126060060307558][1],NFT [3192290062624850241[1],NFT [3578018572565331581[1],NFT [3987289656193002061[1],NFT [4159793298786099129][1],NFT [4286178617541099101[1],NFT [4745152013304023191[1],NFT [5551042718767774961[1],SHIB[10.000000000000000],SOL[0.038160250000000],TRX[1.000000000000000],USDI[33.3629288246669798],USDT[0.000000002759475] |
| 08383410 | CUSDT[2.648769470000000],SOL[0.000873550000000],USD[0.0004427872785635] |
| 08383442 | NFT [3135545215787743421[1],NFT [3868920920814445527][1],NFT [4020372004861012041[1],NFT [4482902566861292461[1],NFT [4935845031880170231[1],NFT [4953113079329277261[1],NFT [4999438042472585341[1],NFT [5429099214538970031[1],NFT [5470789563227971231[1],USD[0.0046630076178786] |
| 08383448 | TRX[1.000000000000000],USD[44.5418108737786816] |
| 08383455 | USD[0.0000017106824690],USD[70.0000000005826060] |
| 08383480 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000138690586710] |
| 08383500 | NFT [2572536644501587821[1],NFT [2922726787914614841[1],NFT [2935010052050400921[1],NFT [2948383435286630151[1],NFT [2960239520021489981[1],NFT [2975948807780943971[1],NFT [2981458928251562661[1],NFT [2982360028604590311[1],NFT [2985729103203949321[1],NFT [2986316151767374821[1],NFT [2988434057653203441[1],NFT [2993367975766880341[1],NFT [2993491021374360011[1],NFT [2997252378484558201[1],NFT [2998459474602061041[1],NFT [3009800679185947641[1],NFT [3039633766856428071[1],NFT [3053436350855613734][1],NFT [3081582593932448211[1],NFT [3086792054948663971[1],NFT [3099349234875040941[1],NFT [3099653062673152211[1],NFT [3118185133618670891[1],NFT [3152472260516735261[1],NFT [3165891711350596551[1],NFT [3165910683010543551[1],NFT [3186508761756960911[1],NFT [3215875926237754941[1],NFT [3227331296040683][1],NFT [3237493788785119171[1],NFT [3238812238624168871[1],NFT [3249786802895200631[1],NFT [3265297086012260031[1],NFT [3278877800289172571[1],NFT [3279730550804290681[1],NFT [3277045975424296871[1],NFT [3281974120451685020][1],NFT [3287716108631281938][1],NFT [3323433413615249][1],NFT [3329970060434539941[1],NFT [3340755884086119471[1],NFT [3341606031433169661[1],NFT [3368453733339366191[1],NFT [3379227098316654611[1],NFT [3406952247273750031[1],NFT [3442680947112086044][1],NFT [3463821518581155811[1],NFT [3485311752689021361[1],NFT [3496940103646436331[1],NFT [3497093124020399252][1],NFT [3505043995444324236][1],NFT [3506861143025878921[1],NFT [3523105627535075181[1],NFT [3545792256529350091[1],NFT [3583532011069837791[1],NFT [3609077960562947551[1],NFT [3636576328563647075][1],NFT [3641578977471105721[1],NFT [3683553295524414811[1],NFT [3686479355329954411[1],NFT [3686748933629294821[1],NFT [3695371360229340291[1],NFT [3764962631359414691[1],NFT [3735130263408729811[1],NFT [3793035408150844141[1],NFT [3790811802039173111[1],NFT [3796459690465528811[1],NFT [3802369552501384223][1],NFT [3805028025038422071[1],NFT [3825500338648734041[1],NFT [3837650708269338406][1],NFT [3854780004765766][1],NFT [3802389552501384230][1],NFT [3805002802537][1],NFT [3807047027166831111[1],NFT [3857551308675940401[1],NFT [3878306732144124651[1],NFT [3887450006162506881[1],NFT [3905689616350688][1],NFT [3937118239449983221[1],NFT [3939079622595580271[1],NFT [3949149993331375961[1],NFT [3960214077345486][1],NFT [3962218815184431701[1],NFT [3987173931395844][1],NFT [3993907801610093][1],NFT [3996105236000085][1],NFT [4005660092680717341[1],NFT [4014063019179349981[1],NFT [4016660005920958501[1],NFT [4020213374102507231[1],NFT [4026160149045081861[1],NFT [4032232974266960191[1],NFT [4056677851227256361[1],NFT [4062555209811830571[1],NFT [4092959294869514691[1],NFT [4094709925091058741[1],NFT [4129054031826804871[1],NFT [4142779210502835141[1],NFT [4154635801538917841[1],NFT [4156807593812178631[1],NFT [4180182336210080971[1],NFT [4180422864640089271[1],NFT [4223310285291265571[1],NFT [4228150990937581][1],NFT [4229371530575335151[1],NFT [4252339142536399247][1],NFT [4254264768618849511[1],NFT [4258924002991463781[1],NFT [4267936190568279191[1],NFT [4271408312483613711[1],NFT [4287829075506349181[1],NFT [4296722896100626431[1],NFT [4297697415306029231[1],NFT [4330229935609175631[1],NFT [4343028531673096611[1],NFT [4345771359664546021[1],NFT [4351141402248865251[1],NFT [4379328237374402571[1],NFT [4388138436064920][1],NFT [4423774203684449431[1],NFT [4435052587846314331[1],NFT [4448126617661768][1],NFT [4476325867909429701[1],NFT [4510504198783978871[1],NFT [4512237871012905691[1],NFT [4512345950708631811[1],NFT [4517203403172661233][1],NFT [4538008930755660891[1],NFT [4539780572975240681[1],NFT [4549461489070230651[1],NFT [4556205133436038771[1],NFT [4557879004726542551[1],NFT [4558589435223506871[1],NFT [4562144117347820421[1],NFT [4564194843363066431[1],NFT [4569730133808087322][1],NFT [4573582170913217501[1],NFT [4612981603713059291[1],NFT [4614265000713056201[1],NFT [4653376009593597411[1],NFT [4659245315717156521[1],NFT [4666942560524789071[1],NFT [4671956838923152061[1],NFT [4742748954276193901[1],NFT [4745353797253750961[1],NFT [4779376612138801861[1],NFT [4803382361638587671[1],NFT [4811494326264767011[1],NFT [4824734606464275511[1],NFT [4842189173355864][1],NFT [4842723467631359414691[1],NFT [4848509901414462931[1],NFT [4874540088493366621[1],NFT [4877262563180476811[1],NFT [4887881342343290751[1],NFT [4902087536766238181[1],NFT [4910897975129227][1],NFT [4911391045852149301[1],NFT [4914067882068598][1],NFT [4934359081611113951[1],NFT [4939705144403251641[1],NFT [4952331810324616][1],NFT [4993379605132454351[1],NFT [4995526771728937511[1],NFT [4996254413580429][1],NFT [5005769438048090731[1],NFT [5014388323114288][1],NFT [5015777520314529691[1],NFT [5016211635749369101[1],NFT [5020591590822971171[1],NFT [5046649088805067][1],NFT [5047601393733050610][1],NFT [5060047301110088221[1],NFT [5073352980024335106][1],NFT [5085105607022850891[1],NFT [5101773741015329541[1],NFT [5107878437420307][1],NFT [5121978673852522651[1],NFT [5126182775072611651[1],NFT [5130413776635726][1],NFT [5133370471762857291[1],NFT [5135787314491627771[1],NFT [5192451648866331701[1],NFT [5213836152604904111[1],NFT [5230046743395573066][1],NFT [5240573196353730661[1],NFT [5276747280517165831[1],NFT [5278180111212789141[1],NFT [5302256934396254311[1],NFT [5302805038705023901[1],NFT [5317060145188622221[1],NFT [5332540406422194061[1],NFT [5332587947904201881[1],NFT [5349562876186104][1],NFT [5382942248609578721[1],NFT [5410553854743007][1],NFT [5417994728371387341[1],NFT [5447941602844101711[1],NFT [5468870567892682571[1],NFT [5493834125472321161[1],NFT [5499540717490877881[1],NFT [5503229369222327583][1],NFT [5529948190829322][1],NFT [5532586094220906][1],NFT [5596530526936446831[1],NFT [5600931758664488131[1],NFT [5601785858475959421[1],NFT [5618495915893622481[1],NFT [5632186559874981800][1] |
| 08383533 | BTC[0.000149418250000],SOL[0.130000000000000],USD[6.3484414000000000] |
| 08383540 | USD[0.0000004735885784] |
| 08383542 | CUSDT[9.000000000000000],DOGE[4.000000000000000],GRT[0.5141629200000000],USD[45.6605345617267622] |
| 08383560 | BTC[0.000000069600000],CUSDT[1.000000000000000],LINK[0.000092300000000],SHIB[3.000000000000000],USD[0.0041440691108806] |
| 08383561 | CUSDT[1.000000000000000],ETH[0.000000300000000],ETHW[0.000000300000000],USD[0.0000216472709852] |
| 08383586 | BTC[0.005262860000000],CUSDT[2.000000000000000],DOGE[0.012631620000000],ETHW[0.012631620000000],SHIB[1.000000000000000],SOL[4.8537195100000000],TRX[1.000000000000000],USD[200.010161439825416] |
| 08383600 | NFT [4464554884266637335][1],NFT [4611900979409151591[1],USD[0.0597606685974710],USDT[0.0000000079217940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08383609 | ETH[0.022191680000000000],ETHW[0.021942520000000000],USD[0.098802470000000000] |
| 08383638 | NFT (557782143379532033)[1],USD[0.000009952440792] |
| 08383654 | ETH[0.210770995227410],ETHW[0.210552115227410],NFT (348894097634329850)[1],NFT (406703963951566262)[1],USDT[1.074674460000000000] |
| 08383659 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[1637.868873296157970] |
| 08383679 | BRZ[1.000000000000000000],CUSDT[56.569808210000000],DOGE[1.000000000000000000],ETH[41062377098941890][1],SHIB[16.000000000000000000],SOL[0.000002571335326],TRX[7.000000000000000000],USD[0.003539801813234],USDT[0.196285695244428] |
| 08383687 | BTC[0.000001610396064],ETH[0.000000003571695],NFT (297103757901316267)[1],NFT (384697023552075871)[1],NFT (522138295273410629)[1],TRX[0.003108000000000],USD[0.000000000320754] |
| 08383702 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.577477679659865] |
| 08383717 | BTC[0.002306130000000],CUSDT[3.000000000000000000],DOGE[314.804500930000000],ETH[0.014144500000000],ETHW[0.013966660000000],PAXG[0.029076880000000],TRX[2.000000000000000000],USD[0.031923960969508],YFI[0.003739220000000] |
| 08383729 | USD[0.000000002263525] |
| 08383737 | USD[5.000000000000000000] |
| 08383739 | ETH[0.000000006262800],SOL[0.000000008000000] |
| 08383748 | SOL[0.006695230000000],USDT[0.000223719674152] |
| 08383749 | TRX[0.001800000000000] |
| 08383769 | AVAX[0.000000008720000],BTC[0.000000022744398],SHIB[2.000000000000000],USD[48.684562171549120],USDT[0.000000046054240] |
| 08383802 | USD[0.000116536845870] |
| 08383807 | BTC[0.000190430000000],USD[0.056966187083393] |
| 08383826 | SOL[0.008475080000000],USD[0.000000036278256] |
| 08383827 | BTC[0.002033824535120],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.010995460000000],ETHW[0.010858660000000],SHIB[668885.821957760000000],TRX[2.000000000000000000],USD[0.015142200836876] |
| 08383842 | SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.005744606316034] |
| 08383901 | USD[423.670000000000000] |
| 08383934 | NFT (405536242593663151)[1],USD[98.547000000000000] |
| 08383961 | EUR[0.901371940000000],NFT (316213286269363236)[1],NFT (317394515524001491)[1],USD[0.000004330000000],USD[0.836352342691165],USDT[3.983070390191568] |
| 08383963 | USD[0.739700000000000] |
| 08383985 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.003187771619065] |
| 08383994 | USD[0.000000000001312] |
| 08383997 | ETH[0.185139000000000],ETHW[0.185139300000000],USD[0.000000002521151],USDT[0.000034580957044] |
| 08384012 | DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.000000006798923] |
| 08384013 | LTC[0.395821820000000],MATIC[4.158910015300000] |
| 08384049 | NFT (295672514193910545)[1],NFT (473210026512841550)[1],SHIB[2596169.308981110000000] |
| 08384056 | ETH[0.000000100000000],ETHW[0.000000009884701],USD[14.560138236268480] |
| 08384064 | USD[9.672169290398519],USDT[0.994507830000000] |
| 08384078 | CUSDT[1.000000000000000000],MATIC[68.626827590000000],USD[0.000000166430774] |
| 08384080 | USD[9.975506080000000],USDT[100.235893162021710] |
| 08384095 | USD[69.853847890000000] |
| 08384108 | USD[0.000001384681231] |
| 08384116 | NFT (376121582998207615)[1],NFT (563499017739409643)[1],USD[0.876509281508449],USDT[0.000013915070556] |
| 08384137 | AAVE[0.246668390000000],BRZ[56.569808210000000],DOGE[75.030713140000000],MATIC[9.912718260000000],SHIB[145932.141554170000000],SUSHI[2.946043970000000],TRX[232.196303690000000],USD[20.000020871815948] |
| 08384150 | ETH[0.000000100000000],ETHW[0.002000000000000],SHIB[199800.000000000000000],SOL[0.088430000000000],USD[1.477146000000000] |
| 08384152 | NFT (289361010365680987)[1],SOL[0.007200000000000],USD[4.168304625000000] |
| 08384199 | ETH[0.000000085166989],MATIC[0.000000083003799],NFT (305353788494729442)[1],NFT (426766057653678183)[1],NFT (552100687394334965)[1],SHIB[0.000000074198576],SOL[0.053203338163792],USD[0.000001096206347] |
| 08384204 | NFT (307575040152785796)[1],SOL[0.007700000000000],USD[0.000000095320000] |
| 08384238 | BRZ[1.000000000000000000],BTC[0.000000018143250],CUSDT[5.000000000000000000],DOGE[0.000000088026050],ETH[0.000000049098038],USD[0.491228536941198] |
| 08384240 | USD[4000.000000000000000] |
| 08384259 | USDT[20.000000000000000] |
| 08384271 | SOL[1.278740000000000],USD[2.290513480000000] |
| 08384280 | BTC[0.000000008000000],MATIC[0.000000094283628],SUSHI[0.000000039277734],USD[0.005751330603397] |
| 08384294 | ETH[0.001566070000000],ETHW[0.001566070000000],USD[0.482062228231307] |
| 08384295 | USD[0.008608280000000] |
| 08384309 | USD[0.000324460000000] |
| 08384331 | ETH[0.000000050000000],ETHW[0.000000050000000],USD[0.432346338792904] |
| 08384335 | CUSDT[1.000000000000000000],USD[0.006732285634642],YFI[0.003182600000000] |
| 08384354 | BTC[0.000063840000000],DOGE[5.754637880000000],ETH[0.000254250000000],ETHW[0.000254250000000],PAXG[0.000543010000000],USD[0.001159017624934],YFI[0.000694400000000] |
| 08384359 | ETH[0.002000000000000],ETHW[0.002000000000000],SOL[0.007017000000000],TRX[0.000001000000000],USD[2.432873810000000],USDT[2.656079210000000] |
| 08384366 | LTC[0.329207970000000],USD[0.000012481639407] |
| 08384395 | CUSDT[1.000000000000000000],SHIB[4629629.629629620000000],USD[0.000000000003120] |
| 08384397 | ALGO[0.203407450000000],AVAX[0.000000006000000],BTC[0.000042790000000],DOGE[0.248103270000000],ETH[0.000010500000000],NEAR[0.000000002952986],NFT (309322373172333142)[1],NFT (447416200701009556)[1],SHIB[1.000000000000000],USD[0.000000045593542] |
| 08384398 | CUSDT[1.000000000000000000],SHIB[831945.025698944621151],USD[0.000000005243545] |
| 08384403 | BCH[6.470770000000000],ETH[1.306643000000000],SOL[10.839150000000000],USD[0.281483748000000] |
| 08384405 | SOL[0.420000000000000],USD[0.794038550000000],USDT[18.090000000000000] |
| 08384427 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000],SUSHI[0.000596574680293],USD[0.006384813066095] |
| 08384428 | USD[110.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08384433 | ALGO[0.000000010000000],USD[0.0000000007458272] |
| 08384437 | USD[20.000000000000000] |
| 08384438 | BTC[0.000213200000000] |
| 08384479 | USD[2.000000000000000] |
| 08384513 | USD[0.010000000000000] |
| 08384532 | SHIB[1.000000000000000],USD[402.071782810805999] |
| 08384580 | USD[0.000221753096301] |
| 08384584 | SOL[0.008400000000000],USD[1.826000000000000] |
| 08384590 | USD[25.000000000000000] |
| 08384602 | USD[0.006855776050318] |
| 08384611 | BTC[0.000026000000000],USD[4000.000000094439332] |
| 08384612 | USD[0.008570186475934],USDT[0.000000040832220] |
| 08384618 | SHIB[2.000000000000000],USD[53.255515828152979 4],USDT[0.000000084876672] |
| 08384625 | BRZ[1.000000000000000],NFT [489313210591236101][1],SOL[0.444874410000000],USD[0.000000146204822] |
| 08384632 | CUSDT[7.000000000000000],MATIC[0.000418800000000],SHIB[6.000000000000000],SOL[0.699392450000000],USD[0.000004492393498] |
| 08384637 | USD[0.000000011197003 4],USDT[0.000165600000000] |
| 08384658 | SOL[0.005293350000000] |
| 08384666 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[5.000000000000000],GRT[1.000000000000000],NFT [313878205038023926][1],NFT [486290614106063579][1],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.000000086547243],USDT[51.0450373233209092] |
| 08384679 | BTC[0.000949670000000],CUSDT[4.000000000000000],DAI[0.811573720000000],DOGE[234.489930870000000],KSHIB[778.146653870000000],SHIB[82620.748721930000000],SOL[1.057545350000000],USD[0.000000020256182 4],USDT[0.001257119153608] |
| 08384709 | ETHW[0.018689450000000],NFT [384625541918783456][1],NFT [491258235703757777][1],NFT [560802331725125645][1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000005617663815 8] |
| 08384716 | ETH[0.000000064349648],USD[0.000015328738022 7],USDT[0.000000006381533 6] |
| 08384719 | ETH[0.000899600000000],ETHW[0.000899600000000],USD[0.468234751089239 9],USDT[0.000013551267840] |
| 08384722 | USD[2.000000000000000] |
| 08384735 | USD[22.510000000000000] |
| 08384736 | USD[0.000245413580585 8] |
| 08384741 | USD[500.010000000000000] |
| 08384748 | USD[500.000000000000000] |
| 08384765 | USD[4.282489010228979 4] |
| 08384766 | CUSDT[3.000000000000000],USD[0.000000025521151],USDT[0.0000000013751644] |
| 08384768 | ETH[0.159813600000000],ETHW[0.159813600000000] |
| 08384771 | BRZ[1.000000000000000],DOGE[2.000000000000000],MATIC[0.037666070000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.000000108934244] |
| 08384783 | NFT [288246893995021172][1],NFT [308801800293521973][1],NFT [327078372335105864][1],NFT [342273151192952792][1],NFT [347955279968184245][1],NFT [376335018135519561][1],NFT [376603443891488524][1],NFT [378447168006457166][1],NFT [400180937542491845][1],NFT [429574032740703602][1],NFT [430225533320950657][1],NFT [446752199359488325][1],NFT [463384651210744653][1],NFT [494742285994137868][1],NFT [526034550047338719][1],NFT [554772588442217600][1],SOL[0.553124467754110 2],USD[0.000010457842718 0] |
| 08384785 | USD[0.000000002723688 1] |
| 08384791 | MATIC[0.000000132000000],SOL[0.000000064000000],USD[7.814830360743744 5],USDT[0.000000071495942] |
| 08384793 | ETH[0.000000097555858],ETHW[0.000000031249743],SOL[0.000000012041500],USD[0.000262680785790],USDT[0.000000001780728] |
| 08384794 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[2.007450920836387 2] |
| 08384807 | ETH[0.000140910000000],ETHW[0.000140906822551 2] |
| 08384808 | USD[0.769583216173240 0] |
| 08384809 | GRT[1.000000000000000],MATIC[0.000000058659354],SHIB[1.000000000000000],USD[2.010236178185846 7],USDT[0.000000045862942] |
| 08384819 | NFT [492924559401669427][1],NFT [562759420218080787][1],USD[135.000001933463640 0] |
| 08384820 | USD[0.012304800000000] |
| 08384821 | BTC[0.002121470000000],CUSDT[1.000000000000000],USD[0.000471369028526 6] |
| 08384825 | USD[0.000000091373660],USDT[0.000023472772334] |
| 08384829 | USD[5.120605510000000] |
| 08384833 | USD[7.041734593479397 1],USDT[0.000000009774240 8] |
| 08384840 | BTC[0.000000066395400],ETH[0.000000093884219],ETHW[0.000000093884219],SOL[0.000000054181129],TRX[0.000000066532892],USD[0.000000083685322] |
| 08384842 | ETH[0.155302190000000],ETHW[0.155302190000000],USD[0.000011416146130 2] |
| 08384851 | USD[0.000008805052585 1] |
| 08384861 | USD[500.010000000000000] |
| 08384864 | NFT [297571290673545884][1],NFT [306473889726528395][1],NFT [308631446039803930][1],NFT [319933390155105905][1],NFT [322323923692774620][1],NFT [330897119033061704][1],NFT [336349802899957637][1],NFT [336482255259946590][1],NFT [339118052437891270][1],NFT [340561107096467378][1],NFT [342583433661729552][1],NFT [348795076023101832][1],NFT [349590216855289951][1],NFT [351219376010693772][1],NFT [360601716716660332][1],NFT [376525669782225898][1],NFT [379171674513812739][1],NFT [388776218899035001][1],NFT [390995653316063385][1],NFT [393630499406550483][1],NFT [400225541684907421][1],NFT [408817428135037209][1],NFT [408611418050046726][1],NFT [412767295569445150][1],NFT [412887283077380295][1],NFT [418567738029573941][1],NFT [419125979335520137][1],NFT [423513040586430570][1],NFT [424706417320666689][1],NFT [432349045508257283][1],NFT [445541481461567877][1],NFT [457023539452798277][1],NFT [462595286395324202][1],NFT [476594848557673466][1],NFT [479382526830524847][1],NFT [481697246146031648][1],NFT [482793151728991754][1],NFT [486467844315616302][1],NFT [507769227068268645][1],NFT [514904155946987314][1],NFT [519249045653684831][1],NFT [531418781932882043][1],NFT [533890809110793168][1],NFT [540493249300093030][1],NFT [540887801771298351][1],NFT [542697433113612911][1],NFT [544175409495104145][1],NFT [553524674215921204][1],NFT [563546287747049921][1],NFT [565347295703266602][1],SOL[2.575146250000000],USD[23.0472701126353554] |
| 08384866 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000000097159414 5],USDT[1.000000000000000] |
| 08384884 | USD[0.000018780000000],USD[0.000560179399520] |
| 08384891 | BTC[0.000058000000000],USD[0.009766085683208 7] |
| 08384899 | NFT [355190416339018586][1],NFT [511132436795725926][1],NFT [573159675192795635][1],USD[50.010013584559553 0] |
| 08384908 | DOGE[1.000000000000000],USD[0.000000014223393],USDT[99.440734370000000] |
| 08384926 | LINK[0.097600000000000],USD[100.980164300000000] |
| 08384929 | NFT [319841091102744739][1],NFT [511097283958006173][1],USD[0.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08384935 | NFT [28956919491704257631[1],NFT [29439936603911066911[1],NFT [30060354908965350811[1],NFT [31191179588253988][1],NFT [32602032154446377211[1],NFT [34130195585328760011[1],NFT [34492568232094698111[1],NFT [35174706069527879111[1],NFT [35962037013676246911[1],NFT [36517568158678181[1],NFT [37006083995027494311[1],NFT [37138136285311998411[1],NFT [37538095843965518911[1],NFT [37860936152189637811[1],NFT [38235538148925926][1],NFT [38384865035419568611[1],NFT [38803091572907230411[1],NFT [39048014070266105611[1],NFT [41095429916392325011[1],NFT [41771013147816998701[1],NFT [41999205514023041911[1],NFT [42902190902619056511[1],NFT [43632579382165860611[1],NFT [43941293415190733911[1],NFT [47350192476327440811[1],NFT [48440406523753206111[1],NFT [48751214263309863][1],NFT [49556553800454392111[1],NFT [49844931208979853911[1],NFT [51424452952925280911[1],NFT [51874610078000961811[1],NFT [52551371876180283011[1],NFT [53042168262671517611[1],NFT [53571050241731140511[1],NFT [53574133054485243911[1],NFT [54515612147840334511[1],NFT [55490617289412057211[1],NFT [56791121823048167511[1],NFT [57263958804168004711[1],USD[1037.345884000000000000] |
| 08384952 | NFT [29978849518139239811[1],NFT [35485459634527451911[1],NFT [35730149592685152011[1],NFT [35882966288466569411[1],NFT [40049136260716333711[1],NFT [40119442291811151011[1],NFT [40633901604290638011[1],NFT [41376671049116287511[1],NFT [43679192643541252911[1],NFT [44002920752645702411[1],NFT [44605585887284571811[1],NFT [46149967191662443011[1],NFT [46640598194493579411[1],NFT [47080184416321287711[1],NFT [52655296920279649511[1],NFT [53843436720904925811[1],NFT [55810979094843544811[1],NFT [57431210241968144911[1],USD[95.578300000000000000] |
| 08384955 | BTC[0.000019170000000],ETH[0.000241840000000],ETHW[0.000241840000000],USD[0.000007900000000],USD[0.000186943602364],USDT[0.000000003880975] |
| 08384956 | BTC[0.000687310000000],CUSDT[2.000000000000000],DAI[4.271839070000000],ETH[0.001621240000000],ETHW[0.001607560000000],KSHIB[121.202204660000000],USD[0.019194980218616],YF[0.000298670000000] |
| 08384961 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.025631290000000],ETHW[0.025631290000000],USD[0.020234114119168] |
| 08384969 | NFT [31433020165028256][1],NFT [40466983562427649511[1],NFT [44586918189612840711[1],NFT [47831477670653434411[1],NFT [49739438288326057511[1],NFT [54771995554087664511[1],NFT [57195498947219019711[1],USD[0.066615781980000] |
| 08384982 | NFT [39436660444895147411[1],NFT [50235208846555902111[1],NFT [52802837948734228711[1],USD[0.000015106588153] |
| 08384987 | BTC[0.011353880000000] |
| 08384990 | USD[0.000350891325050] |
| 08385006 | USD[0.010000000000000] |
| 08385007 | USD[0.062627800000000] |
| 08385010 | ETH[0.051368310000000],ETHW[0.051368310000000],TRX[1.000000000000000],USD[0.000364441303587] |
| 08385021 | NFT [50974200939813717][1],USD[0.000124195290902] |
| 08385022 | USD[27.539518560000000] |
| 08385026 | USD[0.002974058629414] |
| 08385030 | ETH[0.075010000000000],ETHW[0.075010000000000],SOL[1.392680000000000] |
| 08385038 | BRZ[2.000000000000000],BTC[0.016722710000000],DOGE[1.000000000000000],ETH[1.621676080000000],ETHW[1.621676080000000],SHIB[16.000000000000000],TRX[1.000000000000000],USD[180.002774637261704] |
| 08385044 | CUSDT[1.000000000000000],ETH[0.013537660000000],ETHW[0.013373500000000],USD[0.002177245851847] |
| 08385046 | BTC[0.007305770000000],DAI[0.000304900000000],DOGE[369.979327770000000],ETH[0.005265980000000],ETHW[0.005197530000000],SHIB[1.000000000000000],USD[0.003276866635858] |
| 08385047 | BAT[0.000771800000000],USD[0.000000094422087] |
| 08385050 | ETH[0.161590054778973],ETHW[0.161590054778973],NFT [54386320324306658][1],USD[0.000000100109592] |
| 08385062 | NFT [44223549372843620][1],NFT [54105758242508694811[1],USD[0.000170963306070] |
| 08385065 | CUSDT[2.000000000000000],DOGE[3.000000000000000],LTC[0.002105710000000],SHIB[1.000000000000000],USD[22.749973866904257] |
| 08385071 | BTC[0.006689900000000],ETH[0.135892000000000],ETHW[0.121906000000000],SOL[4.476320000000000],USD[11.878592852844786],USDT[3.949239540000000] |
| 08385084 | USD[0.005335788865785],USDT[0.000000003265164] |
| 08385096 | NFT [29988465163953801411[1],NFT [32746725056560627611[1],NFT [32998017192611120211[1],NFT [35654799263174624111[1],NFT [36094451013633469111[1],SOL[7.200000000000000],USD[503.000000000000000] |
| 08385102 | NFT [38084718067077353011[1],NFT [51198860677521289911[1],USD[0.000051643088216],USD[0.000000079531469] |
| 08385109 | NFT [29009125589795858011[1],NFT [30040548068263084711[1],NFT [31468569406549179111[1],NFT [36950446773791693911[1],NFT [39502007877872561211[1],NFT [40186214254727499111[1],NFT [40300402944094837511[1],NFT [43156981637403778011[1],NFT [57302647766667539811[1],USD[1.255742692468464] |
| 08385129 | ETHW[0.777467950000000],MATIC[0.000000040000000],NFT [53619247268775370711[1],SHIB[7.000000000000000],SOL[4.240899300000000],USD[24.362616904947027 |
| 08385148 | USD[3.265055440000000] |
| 08385150 | USD[0.041932262489045] |
| 08385154 | USD[2040.000000000000000] |
| 08385155 | USD[536.111771360000000] |
| 08385158 | SOL[0.062184530000000],USD[0.000015537338101] |
| 08385160 | NFT [36444693955842206][1],NFT [45636402616168706][1],NFT [46808738005969214311[1],NFT [54405617364045745911[1],NFT [56021144049269816011[1],USD[4.701189112587321] |
| 08385161 | SOL[1.120000000000000],USD[101.657350400000000] |
| 08385177 | CUSDT[2.000000000000000],DOGE[1218.703124160000000],USD[300.010000013109128] |
| 08385189 | NFT [30494352289550159411[1],NFT [30890120133016151411[1],NFT [32219838242108656211[1],NFT [34730046992941485611[1],NFT [35021921083892436511[1],NFT [36667461611695047011[1],NFT [37205405804658655311[1],NFT [41093544701603735011[1],NFT [45197843358518140311[1],NFT [46241465531765375911[1],NFT [48430732516396419011[1],NFT [51932193478661484511[1],NFT [56035414342068104311[1],NFT [56568765564362277211[1],SOL[10.800000000000000],USD[52.651656461627965 |
| 08385190 | USD[0.000016786488681 |
| 08385197 | USD[50.000000000000000] |
| 08385199 | USD[0.000000602377603],USDT[0.000000003384400] |
| 08385207 | NFT [37805081676053605611[1],NFT [49069540065105080211[1],USD[0.000681997544907 |
| 08385209 | USD[0.000216444792201] |
| 08385215 | ALGO[0.000000008579191 3],ETH[0.000000062729994],ETHW[0.000000076793153],NFT [55112548738880333311[1],SOL[0.000000008777000 00],USD[191.061086409685725 8],USDT[0.000000059749728] |
| 08385222 | SOL[0.005923650000000],USD[8.726565824613214 6] |
| 08385224 | ETH[0.000066500000000],ETHW[0.000006650000000],NFT [41207769598932102011[1],USD[12.615623063680000] |
| 08385232 | MATIC[1.104349770000000],NFT [53313860567667767711[1],SOL[0.103925060000000],USD[66.229119212613904],USDT[14.9220754200000000] |
| 08385234 | ETHW[0.165741120000000],USD[261.175041407862558] |
| 08385238 | CUSDT[1.000000000000000],USD[33.521901983423750 2] |
| 08385246 | USD[0.000271909426501] |
| 08385251 | NFT [46264496754416321][1],NFT [53341574083719567511[1],USD[0.000000007441920 0] |
| 08385260 | SOL[4.799869680000000],USD[0.000000762867115 2] |
| 08385261 | BCH[0.000000031000000],DOGE[3387.128639228693434 0],USD[0.052642034000000 0] |
| 08385263 | BTC[0.014343744000000],NFT [55335966315425177511[1],USD[0.766213360642259 2] |
| 08385265 | SOL[0.420485170000000],USD[36.010000888100249 3] |
| 08385266 | SOL[0.002780000000000],USD[70.374242797600000 0] |
| 08385268 | USD[0.047990800000000] |
| 08385280 | USD[0.000089504952771] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08385283 | USDT[0.000000000392166688] |
| 08385291 | CUSDT[3.000000000000000000],SOL[0.6655789700000000],TRX[1.000000000000000],USD[620.0203039678687250] |
| 08385296 | CUSDT[1.000000000000000000],DOGE[1.000000000147940],USD[0.0000000604708504] |
| 08385302 | NFT[312136551804573899][1],NFT[447340341573536064][1],SOL[0.000000059528103],USD[0.0000098590960850] |
| 08385317 | USD[700.0200000000000000] |
| 08385324 | ETH[0.000000023569774],ETH[W[0.000000022365054],NFT[308850610938499334][1],USD[2682.4592662189348456] |
| 08385332 | USD[0.0926736000000000] |
| 08385339 | USD[5.0000000000000000] |
| 08385341 | USD[15.0000000000000000] |
| 08385345 | USD[0.2404403600000000] |
| 08385347 | ETH[0.1298291100000000],ETHW[0.1298291100000000] |
| 08385358 | USD[1500.0000000000000000] |
| 08385370 | USD[500.0100000000000000] |
| 08385374 | DAI[0.003503920000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0281287613915027] |
| 08385380 | NFT[332163726416517796][1],NFT[397187385910434761][1],NFT[406118663701326751][1],SOL[0.002830829228782],USD[0.0028308292284782],USDT[0.000000006625780] |
| 08385384 | USD[0.0000000343988595] |
| 08385394 | NFT[306507845053004816][1],NFT[384728181427713508][1],NFT[479590333588475530][1],SOL[0.0085307900000000],USD[37.2282350000000000] |
| 08385409 | USD[500.0000000000000000] |
| 08385412 | USD[0.0000004711558224],ETH[0.000000000239671],NFT[405966039623699205][1],USD[0.5159156866119962] |
| 08385414 | USD[24.7687400318079732] |
| 08385417 | DOGE[3.000000000000000000],MATIC[0.000000034221813],NFT[495362206057878745][1],NFT[575200224352129064][1],SHIB[23.000000000000000],SOL[0.000000024617636],TRX[3.000000000000000],USD[408.1546231152330138] |
| 08385426 | ETH[0.000000013545420],SOL[0.000000083200000],USD[0.8962555700799328] |
| 08385439 | CUSDT[3.000000000000000000],ETH[0.000000003804000],USD[0.0000000032491272] |
| 08385465 | BTC[0.002806120000000],CUSDT[11.000000000000000],TRX[1.000000000000000],USD[0.0021400229271580] |
| 08385472 | ETH[0.002549200000000],ETHW[0.002549920000000],SHIB[314861.460957170000000],USD[0.0000238438045896] |
| 08385475 | USD[1100.0000000000000000] |
| 08385480 | LTC[0.005205870000000],USD[0.243644100000000],USDT[1.5357998000000000] |
| 08385497 | DOGE[1.000000000000000000],USD[0.0000019216305418] |
| 08385509 | KSHIB[16383.242282450000000],USD[0.0000000076327401] |
| 08385525 | USD[537.3038739600000000] |
| 08385538 | ETH[0.003000000000000],ETHW[0.003000000316938],NFT[388134918277806780][1],NFT[562773394711308732][1],USD[0.0000202198284479] |
| 08385562 | NFT[385182422618518372][1],USD[0.0000151547166610] |
| 08385567 | NFT[512128679553959517][1],NFT[562153178219961931][1],USD[0.0000001250720648] |
| 08385575 | BTC[0.000000080000000],CUSDT[22.000000000000000],DOGE[62.622426480000000],ETH[0.000001190000000],ETHW[0.000001190000000],SHIB[503577.940414710000000],SOL[0.089076930000000],TRX[3.000000000000000],USD[0.0029779746050006],USDT[0.0223683420217104] |
| 08385579 | BRZ[2.000000000000000000],SHIB[2.000000000000000],SOL[0.000191690000000],USD[0.0022760219704147] |
| 08385580 | KSHIB[0.000000016633850],USD[0.0000000072142541] |
| 08385581 | CAD[0.0015100000000000],USD[0.0000000074442000] |
| 08385594 | NFT[368787910951213843][1],NFT[432969813577516680][1],NFT[483470821720397210][1],USD[0.9189205000000000] |
| 08385601 | USD[0.2011437682321169] |
| 08385603 | ETH[0.1489666400000000],ETHW[0.1489666400000000],USD[0.0000244880738296] |
| 08385612 | USD[1.7628800000000000] |
| 08385613 | BTC[0.1236176252497741],NFT[314937440197179593][1],NFT[322572711913511529][1],NFT[359338028903804158][1],NFT[359555916587449224][1],NFT[411422450705978598][1],NFT[480018985027938563][1],NFT[538545273655294609][1],SHIB[1.000000000000000],USD[0.0002233287048886] |
| 08385614 | USD[1100.0100000000000000] |
| 08385617 | BRZ[1.000000000000000000],DOGE[1.5028799700000000],ETH[0.000000006250000],SOL[0.000000072180408],USD[0.000000035345360] |
| 08385620 | CUSDT[1.000000000000000000],USD[0.0187106106784801] |
| 08385623 | NFT[318659858386176992][1],NFT[469184372249100482][1],NFT[518950797396442053][1],USD[586.6411326400000000] |
| 08385635 | USD[0.0000075776863309] |
| 08385642 | USD[50.0100000000000000] |
| 08385647 | ETH[0.000000010000000],NFT[425554160447453635][1],SHIB[15200000.000000000000000],SOL[0.000000079341716],USD[0.3765560551983824] |
| 08385658 | SOL[0.0234166100000000],USD[8.4477645920401757] |
| 08385659 | ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[0.0000277595894678] |
| 08385667 | BTC[0.0445554000000000],KSHIB[49.950000000000000],MATIC[469.530000000000000],SHIB[299700.000000000000000],SOL[5.664330000000000],USD[0.3401000000000000] |
| 08385668 | ETH[0.000000020000000],ETHW[0.000000020000000],NFT[463787424514966362][1],NFT[507633941470054931][1],NFT[529692558727456458][1],SHIB[260000.000000000000000],USD[2.1993291785767040] |
| 08385671 | ETH[0.1279754600000000],ETHW[0.1279754600000000],NFT[476749488804314663][1],NFT[526405961394126831][1],SOL[0.0000234900000000] |
| 08385672 | ETH[0.000000062596965],SOL[0.000000085605114],USD[0.0000000044900004] |
| 08385674 | USD[0.0000003773135456] |
| 08385695 | USD[0.0000291348845084] |
| 08385720 | BTC[0.0465232100000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],LTC[1.0690078700000000],SHIB[2.000000000000000],SOL[4.1233261900000000],TRX[1.000000000000000],USD[0.0000005507013413] |
| 08385729 | BTC[0.000000053800000],USDT[0.000000086900975] |
| 08385734 | USD[7.6600000000000000] |
| 08385736 | BTC[0.000000066917004],USD[0.0000736373838740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08385743 | USD[0.0000227631298650] |
| 08385761 | ETH[0.1236180700000000],ETHW[0.1236180700000000],USD[0.0100404467500095] |
| 08385766 | USD[500.0100000000000000] |
| 08385773 | SOL[3.4865100000000000],USD[3.2857500000000000] |
| 08385775 | USD[0.0100000000000000] |
| 08385778 | USD[0.0000000075251167],USDT[0.0000261081684908] |
| 08385780 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 08385784 | BTC[0.0000212200000000],USD[0.0735307548996170] |
| 08385789 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],USD[0.0421856729149907] |
| 08385801 | USD[103.0000000000000000] |
| 08385805 | ETH[0.0008996700000000],ETHW[0.0008996700000000],USD[0.0098765829735675] |
| 08385810 | BTC[0.0001240300000000],USD[0.0013854168102405] |
| 08385815 | DOGE[1.0000000000000000],SOL[4.4019093500000000],TRX[1.0000000000000000],USD[0.0000017462898546] |
| 08385817 | MATIC[20.0000000000000000],USD[6.6700013567028132] |
| 08385824 | SOL[6.6872618800000000],USD[0.0000014755537144] |
| 08385829 | USD[500.0100000000000000] |
| 08385830 | NFT[350896143917002149][1],NFT[364806430925364190][1],NFT[432392740877428500][1],NFT[484234762255822812][1],NFT[510233049475204392][1],NFT[520838054721322930][1],SOL[0.0547184800000000],USD[0.0000000004356654],USDT[0.0000000079482934] |
| 08385837 | CUSDT[37.2108094700000000],USD[0.0000000081050860] |
| 08385841 | ETH[0.0799200000000000],ETHW[0.0799200000000000],NFT[362813559851427679][1],NFT[389978969363640862][1],NFT[416566033321058501][1],NFT[461814716590602913][1],NFT[479773896658577186][1],NFT[542676719940238286][1],USD[5.5092903610845600],USDT[0.0000000003184870] |
| 08385843 | KSHIB[30.0000000000000000],SOL[0.0032029200000000],USD[15.7309941000000000] |
| 08385844 | NFT[342533998523303502][1],NFT[461159022442301242][1],NFT[494940371661032810][1],USD[1.0000000000000000] |
| 08385848 | NFT[406696518351655288][1],NFT[457632658032401928][1],NFT[469172210572656425][1],USD[0.2972965639870400] |
| 08385860 | MATIC[6.7167201800000000],USD[0.0000001320017912] |
| 08385881 | CUSDT[1.0000000000000000],MATIC[100.5959453800000000],SOL[2.1544718000000000],TRX[1.0000000000000000],USD[0.0000000069967268] |
| 08385896 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0003272739930325] |
| 08385898 | CUSDT[1.0000000000000000],USD[21.2756493961672149] |
| 08385903 | USD[100.0000000000000000] |
| 08385904 | USD[0.0003788200085451] |
| 08385917 | USD[0.0000000083369885] |
| 08385933 | BTC[0.5073532258813935],DAI[0.0000000269975559],DOGE[0.0000000055949129],ETH[0.0000000032821456],MATIC[0.0000000051567220],PAXG[0.0000000005801280],SHIB[0.0000000008820468],SOL[76.7672748811093213],USD[0.0000000065436707],USDT[0.0000000033189951],YFI[0.0000000068000000] |
| 08385936 | CUSDT[1.0000000000000000],NFT[365997398468289070][1],SOL[0.1305225700000000],USD[0.0100017682057156] |
| 08385937 | BTC[0.0020084900000000],CUSDT[1.0000000000000000],MATIC[1.1882972500000000],TRX[1.0000000000000000],USD[18.8303644710884390] |
| 08385942 | NFT[373419445164626953][1],NFT[378055724995856499][1],NFT[484581126829986563][1],USD[0.0000146155704892] |
| 08385943 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000014800000000],ETHW[0.0000014800000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0000169835119597],USDT[0.0000000088888674] |
| 08385945 | USD[0.0000003763266236],USDT[0.0000005118111128] |
| 08385950 | SHIB[18148820.3266787600000000],TRX[1.0000000000000000],USD[0.0100000000001620] |
| 08385952 | NFT[346556720201470677][1],NFT[560688562168697360][1],UNI[4.1988337500000000],USD[-0.0000000021625875] |
| 08385953 | USD[0.0000277375301002] |
| 08385969 | USD[1.0000000000000000] |
| 08385971 | USD[0.0000359833405140] |
| 08385988 | USD[0.0100000000000000] |
| 08385991 | NFT[411600399342443928][1],USD[0.2595130353402362] |
| 08385995 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000009523795906] |
| 08386003 | USD[1500.0000000000000000] |
| 08386004 | ETHW[0.1619516704075942],USD[211.9601615432902694] |
| 08386011 | BTC[0.0000000082355004],ETH[0.0000000086929000],ETHW[0.0000000086929000],SOL[0.0000000100000000],USD[0.0001670847550847] |
| 08386012 | ETH[0.2678480914747005][1],NFT[354756549016100267][1],NFT[425861789425820729][1],NFT[441092773556570236][1],NFT[502737267882281257][1],USD[0.0085914839181021] |
| 08386016 | ETH[0.2677320000000000],ETHW[0.2677320000000000],USD[0.8000000000000000] |
| 08386044 | NFT[336153310441487382][1],NFT[359196761853895061][1],USD[0.0001031856851982] |
| 08386045 | USD[0.0000015949111100] |
| 08386048 | USD[428.0800000000000000] |
| 08386050 | DOGE[2.0000000000000000],USD[0.0000000011170000] |
| 08386057 | DOGE[1.0000000000000000],USD[0.0045973671327904] |
| 08386058 | BTC[0.0000002278929160],CUSDT[1.0000000000000000],DOGE[0.0000000073994083],MATIC[0.0000000012020000],SOL[0.0000013344811422],USD[0.0079521250164291] |
| 08386060 | USDT[10.1206020000000000] |
| 08386064 | ETH[0.0119880000000000],ETHW[0.0119880000000000],USD[2.1864000000000000] |
| 08386067 | BTC[0.0045171800000000],DOGE[2.0000000000000000],ETH[0.0850126300000000],ETHW[0.0839819900000000],USD[0.0102051241299473] |
| 08386068 | USD[91956.5744155913918912],USDT[0.0000000095570648] |
| 08386075 | USD[0.0091801400000000] |
| 08386076 | NFT[309983956719666824][1],NFT[310420012027991736][1],NFT[330190211025525101][1],NFT[397713997498827353][1],NFT[400322090376428356][1],NFT[495413857594711178][1],NFT[529377910307047941][1],SHIB[6000000.0000000000000000],USD[0.0000353838719436] |
| 08386091 | USD[1000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08386093 | DOGE[12.987000001279258640],ETHW[0.000000000024583600],USD[0.09532726228750000],USDT[0.000000079169621] |
| 08386098 | BTC[0.00000001040000000],USD[97.149083416927600000] |
| 08386100 | USD[0.000392781858514440] |
| 08386103 | USD[0.010000000000000000] |
| 08386108 | USD[537.328408850000000000] |
| 08386112 | BTC[0.004127260000000000],CUSDT[3.000000000000000000],ETH[0.054445290000000000],ETHW[0.053770120000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[0.479044241213494985],USDT[0.001453483617 2760] |
| 08386118 | BTC[0.010494700000000000],DOGE[98.000000000000000000],ETH[0.025000000000000000],ETHW[0.025000000000000000],MATIC[139.860000000000000000],NFT [4126841331248226200][1],NFT [525136745810500478][1],SHIB[1498500.000000000000000000],USD[253.828825412000000000] |
| 08386122 | USD[1.000000000000000000] |
| 08386123 | ETH[0.000000002109925600],USD[0.000009161735510400],USDT[0.000013397540163600] |
| 08386126 | ALGO[104.000000000000000000],USD[0.279034918259604000],USDT[0.002928960000000000] |
| 08386143 | USD[2516390.730000000000000000] |
| 08386156 | NFT [555536744279684156][1],SOL[0.000000010000000000],USD[0.908126262068509500] |
| 08386163 | CUSDT[1.000000000000000000],ETH[0.000000094567673000],ETHW[0.000000094567673000],USD[0.000011930984234100] |
| 08386198 | BRZ[2.000000000000000000],DOGE[0.30647075000000000000],SHIB[2.000000000000000000],SOL[0.00760962000000000000],USD[2.757015126222798500] |
| 08386200 | ETH[0.0002367300000000000],ETHW[0.0002367283123610000] |
| 08386201 | USD[499.000000000000000000] |
| 08386204 | ETHW[4.996425000000000000],LINK[1003.187354360000000000],USD[0.000000002144118000],USDT[0.000000007820934800] |
| 08386206 | NFT [327275877334145677][1],NFT [366255708737510627][1],NFT [485280800072012351][1],NFT [549786417687305769][1],NFT [553572836796135991][1],NFT [554484464472847824][1],USD[10.879147681741158400] |
| 08386209 | USD[0.0000018487421620] |
| 08386211 | ETH[0.007360940000000000],ETHW[0.007265180000000000],NFT [385422305576624960][1],NFT [437620572887968008][1] |
| 08386217 | BTC[0.0000655200000000000],USD[15.000000000000000000] |
| 08386220 | NFT [339703250116865475][1],NFT [378636532348559210][1],NFT [391258923902074295][1],NFT [391758641242708068][1],NFT [416625958326038224][1],NFT [471789159656400914][1],NFT [513918698581889861][1],NFT [525314630330224264][1],NFT [549060107619018861][1],NFT [550715269631305991][1],USD[53.399730000000000000] |
| 08386229 | CUSDT[1.000000000000000000],MATIC[9.431994290000000000],USD[53.719940840738205000] |
| 08386236 | USD[505.010000000000000000] |
| 08386247 | ETH[0.517291770000000000],ETHW[0.517291770000000000],USD[500.000000000000000000] |
| 08386251 | SOL[0.000000009854517600],USD[0.000016846743256000] |
| 08386265 | USD[10.743311420000000000] |
| 08386273 | USD[500.010000000000000000] |
| 08386278 | USD[500.000000000000000000] |
| 08386281 | NFT [472995710834065216][1],NFT [476455273590785173][1],NFT [476775327210360988][1],NFT [481081595458438867][1],USD[4.560606000000000000] |
| 08386282 | NFT [417515657360467838][1],NFT [570362843715681162][1],TRX[1.000000000000000000],USD[0.000000061671881],USDT[0.000000003097740] |
| 08386294 | ETH[0.000000010000000000],ETHW[0.000000008400000000],USD[0.000034493009526600] |
| 08386297 | SOL[0.000000022000000000],USD[0.000006344629784000] |
| 08386306 | NFT [447545083209733517][1],NFT [487544416923135616][1],USD[0.000013521907898300] |
| 08386314 | NFT [000000011638000000],ETHW[0.000000006390298000],USD[0.000014483718261100] |
| 08386315 | ETH[0.102642430000000000],ETHW[0.102642430000000000],NFT [312801185464880529][1],NFT [323506036244378999][1],NFT [336995725564770424][1],NFT [347640088229946560][1],NFT [422858618886687205][1],NFT [460045529044220077][1],NFT [480913311108771048][1],NFT [527810665280007891][1],NFT [529455075601480971][1],USD[0.928862827000000000],USD[80.0242861500000000000] |
| 08386326 | CUSDT[1.000000000000000000],USD[0.000000008574354] |
| 08386333 | USD[0.0012521093872000] |
| 08386337 | USD[0.0000002232463078] |
| 08386341 | USD[0.4986975870091360] |
| 08386343 | NFT [397533695403270720][1],NFT [565883142435072521][1],NFT [575033996834051062][1],USD[1050.010000000000000000] |
| 08386351 | NFT [302738881345158026][1],NFT [420669172216248545][1],NFT [475847868521792081][1],NFT [487649130867283972][1],NFT [523309037903401577][1],USD[0.000017570239749] |
| 08386356 | BTC[0.0863307000000000],USD[2258.489394000000000000] |
| 08386357 | NFT [366609363936969125][1],NFT [373666122187762246][1],USD[1.010000000000000000] |
| 08386361 | NFT [295115907612852705][1],NFT [297009326715665493][1],NFT [316976008355801418][1],NFT [339288276998360483][1],NFT [348090015277490243][1],NFT [348543973693384279][1],NFT [355791917841572966][1],NFT [356906691140726292][1],NFT [357692584413615123][1],NFT [358505738168950179][1],NFT [368878308532920368][1],NFT [389991918480961942][1],NFT [402780156575014733][1],NFT [405220517923884709][1],NFT [414658580682941822][1],NFT [415632131956894020][1],NFT [418436349862716051][1],NFT [425827183773307391][1],NFT [437301650508714051][1],NFT [438134031996750028][1],NFT [439526865198997489][1],NFT [474172659688620575][1],NFT [484628552018827047][1],NFT [521710034698937731][1],NFT [536669808689499469][1],NFT [549596733866932182][1],NFT [556381738866330455][1],NFT [560875360385151779][1],NFT [561353693447989299][1],NFT [561607246176641443][1],NFT [565221815498361380][1],NFT [565399946723771826][1],NFT [570755408920582271][1],USD[1073.238723200000000000] |
| 08386364 | USD[0.0048139628800000] |
| 08386381 | ETH[0.000000010000000000],ETHW[0.000000009511894300],USD[0.00013835604831220] |
| 08386382 | NFT [350198272922966156][1],NFT [365667797957691137][1],NFT [383143978984909329][1],NFT [445701891767354894][1],NFT [486179409346928641][1],NFT [518240082553060797][1],NFT [530521440447364397][1],NFT [543139290443175513][1],NFT [567217499472837095][1],USD[1.0545320000000000000] |
| 08386386 | USD[10.000000000000000000] |
| 08386389 | USD[0.0536652052861780],USDT[0.000000036305191] |
| 08386394 | USD[0.0000018715257440] |
| 08386402 | BRZ[0.716154070000000000],USD[0.0002457260273451],USDT[0.0000000037965941] |
| 08386406 | NFT [296110905788582643][1],NFT [328758056532729869][1],NFT [403614030361024477][1],NFT [452716879319143154][1],USD[15.586345370000000000] |
| 08386410 | NFT [295337901691003093][1],NFT [455538855393562089][1],SOL[1.800000000000000000],USD[290.23877120000000000] |
| 08386412 | USD[0.0026951100000000] |
| 08386416 | AAVE[0.000000009773374],USD[0.000000115796981 9] |
| 08386417 | USD[0.0000382391035620] |
| 08386422 | USD[1600.000000000000000] |
| 08386424 | ETH[0.000000010000000000],NFT [290368619449820827][1],NFT [359742824955389079][1],NFT [404128994657884518][1],NFT [545140688178380656][1],USD[0.7589694000000000] |

Schedule AB Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08386434 | DOGE[89.910000000000000],SOL[1.518550000000000],USD[83.8740412000000000] |
| 08386435 | BRZ[1.000000000000000],USD[288.3656457000000000] |
| 08386439 | USD[0.0001127751865233] |
| 08386440 | BTC[0.000000018784920],USD[0.0084454612947557] |
| 08386443 | SOL[0.000000104000000],USD[0.0562336419771697] |
| 08386444 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USDT[0.0002210625014497] |
| 08386452 | BTC[0.000000005344061O],ETH[0.0000000081265984],ETHW[0.0000000081265984],NFT[3348219823281090035][1],NFT[4546258028716250761][1],NFT[5340652500852292011][1],SOL[0.0000000596300060],USD[0.0000015862733565] |
| 08386463 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0001684703853841] |
| 08386464 | DOGE[0.000000008355377B],SHIB[0.000000092372000],SOL[0.0000000134185540],USD[0.0000011863497476] |
| 08386474 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.0325128200000000],ETHW[0.0325128166105991],NFT[5301904523560610B][1],NFT[5322327270764212O2][1],USD[0.0000407062108873] |
| 08386497 | ETH[0.0000001000000000],USD[0.0000246586212704] |
| 08386499 | USD[5.0000000000000000] |
| 08386512 | USD[999.0200000000000000],USD[96.1577207300000000] |
| 08386518 | NFT[3647846220129069701][1],NFT[376624377834511044][1],NFT[3958300449413060581][1],NFT[4223794404551056701][1],NFT[4883032336170633607][1],NFT[5008003911862958681][1],NFT[55672074845319311O][1],SOL[1.2962060100000000],USD[5.0000011188519487] |
| 08386524 | NFT[414249477682403783][1],USD[0.0001143580724750] |
| 08386527 | NFT[539686315613837705][1],NFT[5429323816539473561][1],USD[90.0094511978275520] |
| 08386530 | SHIB[6.5562568000000000] |
| 08386534 | ETH[0.0120000000000000],ETHW[0.0120000000000000],NFT[4281249307838578B1][1],NFT[4386315906345076171][1],NFT[4976802935661267561][1],NFT[526491109990949712][1],USD[0.0772330100000000] |
| 08386542 | USD[0.0000242587176544] |
| 08386546 | NFT[393495410939092295][1],NFT[498634496399982227][1],NFT[5395891109207229851][1],NFT[5642157458587115371][1],USD[6.1352960000000000] |
| 08386553 | USD[500.0100000000000000] |
| 08386572 | NFT[471234531535381275][1],USD[456.0100000000000000] |
| 08386586 | BF_POINT[200.000000000000000],USD[96.1577207300000000] |
| 08386592 | AAVE[0.0543012400000000],AVAX[0.1099543200000000],BAT[13.276441810000000],BCH[0.0031144400000000],BRZ[111.417137560000000],CUSDT[3120.721123140000000],DOGE[73.962844990000000],ETH[0.0151503600000000],ETHW[0.0157371000000000],GRT[23.483218420000000],KSHIB[1746.914958790000000],LINK[3.864252750000000],LTC[0.0851091900000000],MATIC[4.541276000000000],MKR[0.012326060000000],PAXG[0.011295040000000],SHIB[504514.741058420000000],SOL[0.294193670000000],SUSHE[3.541745570000000],TRX[437.951672490000000],UNE[1.075683760000000],USD[86.219683989971512] |
| 08386595 | SOL[0.040000000000000] |
| 08386596 | BTC[0.002282360000000],USD[490.010191241154945] |
| 08386604 | BRZ[1.000000000000000],USD[0.010000009695280] |
| 08386605 | ETH[0.254680390000000],ETHW[0.254680390000000],USD[500.010000000000000] |
| 08386609 | BTC[0.000000083559540],USD[0.225624977927453] |
| 08386613 | USD[0.010038242953326],USDT[1.000000000000000] |
| 08386624 | USD[0.010000000000000] |
| 08386626 | USD[0.010000000000000] |
| 08386628 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 08386634 | BF_POINT[100.000000000000000],SOL[0.054626300000000],USD[0.000000726452064] |
| 08386639 | ETH[0.340000000000000],ETHW[0.340000000000000],USD[1.829224000000000] |
| 08386640 | USD[0.010000000000000] |
| 08386646 | BTC[0.002474960000000],NFT[436953249686205990][1],NFT[528554806850945946][1],USD[0.000145530431944] |
| 08386648 | USD[244.248713000000000] |
| 08386652 | USD[0.004143656000000] |
| 08386656 | USD[7.794806863412786J] |
| 08386658 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.295164005167969J] |
| 08386662 | NFT[443259978337169635][1],NFT[536231642767335609][1],USD[0.000016421045115O] |
| 08386670 | SOL[0.833665497086920] |
| 08386682 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],MATIC[12.504867670000000],USD[5.020004189321221] |
| 08386684 | NFT[527789213754277661][1],USD[0.298108829542009S] |
| 08386688 | ETH[0.345518560000000],ETHW[0.345373520000000],NFT[309184208787631553][1],NFT[343889711007179908][1],NFT[349049591435133800][1],NFT[388439346064897296][1],NFT[432401370938521729][1],NFT[436148090130358973][1],NFT[493261179990906751][1],NFT[495483631740735637][1],NFT[509756021532330326],NFT[527275326176812627][1],NFT[539067503401232184],TRXI2.000000000000000],USD[150.470254245064399?] |
| 08386692 | GRT[0.960000000000000],LNK[0.098000000000000],USD[0.273703458851224G] |
| 08386697 | AAVE[1.414383256773423G],BRZ[8.154479500000000],BTC[0.000000009819392],MATIC[0.000000078050124],SHIB[146.000000000000000],USD[0.000000935455986] |
| 08386700 | CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[456.175366620000000],USD[0.000000331292240] |
| 08386701 | USD[0.000379048345752] |
| 08386705 | BCH[0.004524810000000],LTC[2.005439070000000] |
| 08386708 | DOGE[4601.229287350000000],NFT[353170465393401892][1],NFT[503571058066956597][1],NFT[546930076748955900][1],NFT[565665044121339431][1],SHIB[194432.223686560000000],USD[0.000000030408442],USDT[0.000000008574920] |
| 08386711 | USD[0.000001301901462S] |
| 08386716 | USD[0.010000000000000] |
| 08386719 | DOGE[1.000000000000000],NFT[355435434670043281][1],NFT[436787989458763833][1],NFT[480827564614017641][1],NFT[483884159080483544][1],NFT[511343994559035555][1],NFT[534103030531228780][1],NFT[541549796570409134][1],SHIB[2827.206783810000000],SOL[0.051719990000000],USD[0.0000178968771761] |
| 08386725 | USD[20.000000000000000] |
| 08386729 | BRZ[1.000000000000000],BTC[0.013370850000000],CUSDT[10.000000000000000],ETH[0.111008890000000],ETHW[0.109907380000000],GRT[1.000000000000000],NFT[415565753390635058][1],SHIB[36846473.992957560000000],SOL[4.192476110000000],TRX[2671.344800990000000],USD[0.000336486712822A] |
| 08386733 | NFT[382087889340678404][1],NFT[418518450056744304][1],USD[0.000007085253770] |
| 08386737 | CUSDT[5.000000000000000],DOGE[373.923985180000000],KSHIB[6537.947872450000000],SHIB[7622959.354133640000000],SOL[0.112225940000000],TRX[2.000000000000000],USD[0.000412509985239] |
| 08386747 | BAT[110.551323420000000],CUSDT[2.000000000000000],DOGE[580.702467250000000],USD[281.260000123103990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08386757 | USD[0.0000283613215912] |
| 08386760 | BTC[0.0000807100000000],USD[0.0003102421033897] |
| 08386761 | USD[0.0075014614592140] |
| 08386765 | USD[0.0100000000000000] |
| 08386769 | USD[0.0000119810237730] |
| 08386770 | CUSDT[1.0000000000000000],USD[0.0000000020633647] |
| 08386771 | USD[0.0000003228444103] |
| 08386772 | USD[2.7635839773744216] |
| 08386774 | NFT[2894788869856537431[1],NFT[317167502696703195][1],NFT[360491479089270877][1],NFT[369542463898902067][1],NFT[379430204551496351][1],NFT[381478204230402651][1],NFT[445228739079122310][1],NFT[452678266350333175][1],NFT[465730396820193968][1],NFT[489035669531733161][1],NFT[493131069524967487][1],NFT[516559039080168094][1],USD[0.0000001100000000] |
| | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000036287693896],ETHW[0.0000036254144272],TRX[2.0000000000000000],USD[0.000000037057857] |
| 08386781 | USD[0.0000271150584424] |
| 08386786 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.000026408546208],USDT[1.0000000000000000] |
| 08386793 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000017190604200] |
| 08386795 | USD[0.0100000000000000] |
| 08386811 | ETH[0.0000000100000000],NFT[361846719588841414][1],NFT[431396665950314759][1],USD[1.9763680525809194] |
| 08386818 | USD[0.0000142716665284] |
| 08386822 | ETH[0.0377646600000000],ETHW[0.0372995400000000],SHIB[1.0000000000000000],SOL[3.4731880800000000],USD[52.8296768106744379] |
| 08386826 | USD[0.0004063784150698] |
| 08386833 | USD[500.0100000000000000] |
| 08386836 | NFT[326887543171785516][1],NFT[345111093174920526][1],NFT[522515840493349103][1],USD[4.6656464000000000] |
| 08386860 | DOGE[1.0000000000000000],ETH[0.2210820700000000],ETHW[0.2208639100000000],USD[0.0046251382642104] |
| 08386862 | NFT[325539034276844260][1],NFT[479684344508066202][1],NFT[552887320105778137][1],USD[0.0002492480000000] |
| 08386866 | CUSDT[2.0000000000000000],DOGE[270.5384050800000000],USD[1.1508296818007068] |
| 08386879 | USD[536.8262705800000000] |
| 08386885 | USD[0.0100000000000000] |
| 08386919 | USD[1.4640500000000000] |
| 08386921 | NFT[389251430107902000][1],USD[0.0000009838899835] |
| 08386925 | USD[500.0100000000000000] |
| 08386940 | USD[0.0136997600000000] |
| 08386951 | BCH[0.0000000880053509],SOL[0.0000000065852136],USD[0.0000007991248004] |
| 08386955 | BTC[0.0002130200000000],USD[215.0000000000000000] |
| 08386956 | DOGE[1.0000000000000000],USD[0.0100019570605500] |
| 08386964 | USD[0.0000016636483479],USDT[0.0000000010376520] |
| 08386965 | USD[3.1000072495985574] |
| 08386968 | GRT[325.6740000000000000],MATIC[169.8300000000000000],TRX[3121.8750000000000000],USD[194.9094175000000000] |
| 08386969 | NFT[345438057735882448][1],NFT[444525010166064963][1],USD[0.0000244749014988] |
| 08386970 | USD[50.0100000000000000] |
| 08386974 | CUSDT[2.0000000000000000],USD[0.0061198316508492] |
| 08386984 | USD[0.0074570221646954] |
| 08387008 | USD[0.0100000000000000] |
| 08387009 | USD[0.0100000000000000] |
| 08387014 | USD[0.0000000066145930] |
| 08387016 | USD[0.000000103380817],USDT[0.0000000066393258] |
| 08387020 | AUD[1.3755115900000000],BCH[0.0022256100000000],BRZ[5.9222562200000000],BTC[0.0013680500000000],CAD[1.2486814700000000],DOGE[6.7650601000000000],ETH[0.0002586900000000],ETHW[0.0002586900000000],EUR[0.8692574600000000],GBP[0.7300634400000000],GRT[1.4220982600000000],KSHIB[29.2131069800000000],LT |
| 08387021 | C[0.0065694000000000],MKR[0.0003922400000000],PAXG[0.0005375700000000],SHIB[29180.8403125200000000],SOL[0.0056689400000000],USD[3.4200085069834195],USDT[0.9948777370041353] |
| | USD[13.9981590883774004] |
| 08387024 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000001000000000],USD[0.0038673387917884] |
| 08387025 | NFT[0.0000003727031],NFT[319386267331679462][1],NFT[380660874829248463][1],NFT[575273618022682415][1],SOL[0.0855000062805793],USD[0.0027113404472303] |
| 08387032 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0919897600000000],DOGE[3976.6574545600000000],ETH[3.4566513000000000],ETHW[0.6327183800000000],MATIC[1499.8855124500000000],NFT[459017863332228672][1],NFT |
| | [519508305498129096][1],SHIB[100425353.7560032700000000],SOL[220.9143578900000000],TRX[1453.6580095900000000],USD[49982.9810736333678667],USDT[0.0000000088212631] |
| 08387044 | USD[0.0000236134879406] |
| 08387050 | NFT[418183887042578936][1],USD[0.0000001546977702],USDT[0.0000000038897415] |
| 08387053 | NFT[483302497771201170][1],USD[166.1581809950000000] |
| 08387054 | USD[0.0000016859792271] |
| 08387057 | CUSDT[4.0000000000000000],NFT[293243401631658227][1],NFT[382506066365474397][1],NFT[403878531524359412][1],NFT[430975943730563845][1],NFT[456408408663762610][1],TRX[1.0000000000000000],USD[4.6023839747612284] |
| 08387058 | BTC[0.0001900200000000],USD[0.0001373590311789] |
| 08387064 | ETH[0.1500000000000000],ETHW[0.1500000000000000] |
| 08387096 | NFT[292693322641979295][1],NFT[493951204556244632][1],NFT[523401583600460526][1],USD[1106.3168875275000000] |
| 08387100 | BTC[0.0000755300000000] |
| 08387101 | ETH[0.5000000000000000],ETHW[0.5000000000000000] |
| 08387102 | CUSDT[2.0000000000000000],NFT[421213989732395216][1],USD[0.0002600767354094] |
| 08387109 | BTC[0.0000605000000000],USD[0.0060413440000000] |

Schedule A/B: Non-Individual Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08387113 | DOGE[1.000000000000000000],ETH[2.168999840000000000],ETHW[1.471975177384963500],NFT [300577784182999389][1],NFT [414510265351679783][1],NFT [429130594049138285][1],SHIB[2.000000000000000000],USD[0.000004918982822] |
| 08387120 | BTC[0.012300000000000000],ETH[0.169000000000000000],ETHW[0.169000000000000000],SOL[4.530000000000000000],USD[0.812918100000000000] |
| 08387129 | TRX[0.003108008169125600],USD[0.000000000002465624] |
| 08387133 | USD[0.000202051050201000] |
| 08387146 | BAT[1.006054770000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000046189568],TRX[1.000000000000000000],USD[0.000001187086639500] |
| 08387149 | EUR[1.510936593200000000],SOL[0.001984253543422],USD[1.650540000000000000] |
| 08387153 | BTC[0.012687180000000000],DOGE[17.454650000000000000],ETH[0.165799550000000000],ETHW[0.165799550000000000],LTC[4.741222000000000000],SHIB[28599205.000000000000000000],USD[4.967927984985810000] |
| 08387159 | NFT [454556599304321742][1],NFT [488459049842247561][1],NFT [519936536447934364][1],USD[0.000006830953882600] |
| 08387161 | CUSDT[1.000000000000000000],SOL[0.144484300000000000],USD[0.000000449792354000] |
| 08387171 | SOL[5.741247660000000000],USD[0.000001603661292000] |
| 08387172 | BAT[0.000000095370757],SUSHI[0.000000008221076400],TRX[214.672677130000000000],USD[0.000000024693821],USDT[0.000000000929251200] |
| 08387176 | ETH[0.009000000000000000],ETHW[0.009000000000000000],NFT [344856011406790322][1],NFT [390147626646369044][1],NFT [423036951815395992][1],NFT [547831027612214763][1],USD[1.489483760000000000] |
| 08387183 | USD[0.010000000000000000] |
| 08387184 | USD[0.000000000005248440] |
| 08387195 | ETH[0.000000100000000000] |
| 08387199 | USD[5.000000000000000000] |
| 08387202 | BTC[0.002200000000000000],USD[0.000017836029237800] |
| 08387224 | MATIC[8.398583060000000000],USD[0.017640969636397984] |
| 08387231 | USD[0.000000004825580900],USDT[45.139616252527071400] |
| 08387234 | USD[203.634424077952050000] |
| 08387236 | NFT [303644699903979649][1],NFT [315051925447296423][1],NFT [317658491348608390][1],SOL[2.971107320000000000],USD[0.000000087539475160] |
| 08387242 | USD[500.000000000000000000] |
| 08387258 | LINK[0.000035220000000000],NFT [311595631126801445][1],NFT [344926773516145278][1],NFT [353454664297844720][1],NFT [358303970452676598][1],NFT [419100119258181229][1],NFT [518758984231702536][1],NFT [528624547255716434][1],NFT [571854217054054523][1],USD[178.774022141702384100] |
| 08387271 | NFT [320618974753986603][1],USD[95.000000000000000000] |
| 08387273 | USDT[0.011288800000000000] |
| 08387287 | USD[5.460000000000000000] |
| 08387288 | USD[2.000000000000000000] |
| 08387293 | USD[0.000008230085905000] |
| 08387302 | USD[500.010000000000000000] |
| 08387304 | USD[0.010000000000000000] |
| 08387311 | ETH[0.000000100000000000],ETHW[0.000000008489036700],NFT [288480457374879795][1],NFT [309713604935675484][1],NFT [328599888587718033][1],NFT [366907203038322428][1],NFT [376501715299518497][1],NFT [427212828591863048][1],NFT [429375330486069317][1],NFT [463688042537244971][1],NFT [480710243525280233][1],NFT [508250507008363936][1],NFT [539343979344287028][1],NFT [543718292346942007][1],SOL[0.000000010000000000],USD[3.967161758280764] |
| 08387313 | CUSDT[3.000000000000000000],ETH[0.092341390000000000],ETHW[0.091293070000000000],USD[0.000972648961304300] |
| 08387314 | BTC[0.009855220000000000],NFT [427020654314607403][1],NFT [432498234786007392][1],NFT [476603700287957615][1],USD[15.110600676800000000] |
| 08387326 | MATIC[837.800258100000000000],NFT [471043946308321220][1],USD[0.170573540000000000] |
| 08387336 | USD[0.000000051466070] |
| 08387338 | NFT [496671186701152163][1],NFT [510498938993849106][1],USD[0.000000529570986] |
| 08387344 | SOL[0.009990000000000000],USD[4.295000000000000000] |
| 08387353 | BTC[0.000000200000000000],ETH[0.000001050000000000],ETHW[0.000010459203534] |
| 08387357 | BTC[0.000070400000000000],USD[0.005541108800000000] |
| 08387369 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000029563675244] |
| 08387375 | USD[0.000000976306310700] |
| 08387376 | AVAX[0.096000000000000000],BTC[0.000095920000000000],MATIC[0.760000000000000000],USD[0.002680890000000000],USD[0.318066609527028500] |
| 08387379 | NFT [439854820231692599][1],USD[0.011418400000000000] |
| 08387388 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000745495465106500] |
| 08387390 | USD[0.000001765944469100] |
| 08387395 | USD[0.005942090000000000] |
| 08387417 | ETH[0.001231110000000000],ETHW[0.001231110000000000],USD[595.000006823090582700] |
| 08387419 | NFT [330953857420273278][1],NFT [474511446396468081][1],NFT [483203363293806479][1],USD[350.788664204052440000] |
| 08387426 | DOGE[52.125459840706833000] |
| 08387430 | SOL[0.000071250000000000],USD[0.123932900000000000] |
| 08387432 | NFT [340071066473836253][1],NFT [349323459807525635][1],NFT [370753802406063315][1],NFT [550948302502421182][1],USD[0.000013557668668] |
| 08387434 | USD[0.000319866290363],USDT[1.000000000000000000] |
| 08387438 | ETH[0.017374010000000000],ETH[0.017374006391711],NFT [368863404862976343][1],NFT [456172895258384192][1],NFT [474940233091149831][1],NFT [511272336798760747][1],USD[1493.458023733093185],USDT[0.000000086733524] |
| 08387439 | SHIB[1099606.304825904713010400],USD[0.000000019007386],USDT[0.000000082239824] |
| 08387447 | USD[0.010000000000000000] |
| 08387451 | ETH[0.000000067515716],USD[0.000303784946512300] |
| 08387458 | SOL[0.090000000000000000],USD[1.586731800000000000] |
| 08387467 | ETH[0.000000026398536],USD[0.000000088145145] |
| 08387472 | AAVE[0.319750000000000000],BAT[78.825000000000000000],BCH[0.005432000000000000],BTC[0.000594700000000000],DOGE[957.766000000000000000],ETH[0.026976000000000000],ETHW[0.026976000000000000],GRT[124.500000000000000000],LINK[2.670300000000000000],LTC[0.829440000000000000],MATIC[119.920000000000000000],MKR[0.044893000000000000],SHIB[4299300.000000000000000000],SOL[0.620000000000000000],SUSHI[14.447000000000000000],TRX[61.695000000000000000],UNI[4.241400000000000000],USD[602.848056131280900] |
| 08387474 | USD[0.010000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08387477 | NFT (525313281837365083)[1],NFT (548624084605117972)[1],NFT (548866904553928649)[1],USD[32.0177626880000000] |
| 08387482 | USD[0.0100000000000000] |
| 08387493 | USD[0.0000080775234464] |
| 08387517 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],SUSHI[3.5922206400000000],USD[0.0031603017460276],USDT[0.0000000140730419] |
| 08387525 | USD[50.0100000000000000] |
| 08387528 | ETH[0.0000000074400404],USD[0.0000003053019893],USDT[0.0000000404330407] |
| 08387530 | SOL[0.0592821500000000],USD[0.0000915010312459] |
| 08387531 | BRZ[4.5938782200000000],DOGE[24.9343531587250000],SOL[0.0125684800000000],USD[0.0000009505012665] |
| 08387532 | USDT[0.0000000000000000],USD[0.0000007090423779] |
| 08387533 | AAVE[0.0049100000000000],AVAX[0.0137000000000000],BTC[0.0000000081109860],ETH[0.0002621300150848],ETHW[0.0005054072054560],NEAR[0.0559000000000000],SOL[0.0052200000000000],USD[1.0138634828216357],USDT[0.0000000092560470] |
| 08387543 | MATIC[689.3800000000000000],USD[17.7875359600000000] |
| 08387551 | NFT (296699862957905532)[1],NFT (309534775468892539)[1],NFT (384216788578214111)[1],NFT (407409922081009014)[1],NFT (430453265253883378)[1],NFT (482485548585780257)[1],NFT (556654392945225580)[1],NFT (572071966490228616)[1],NFT (573747829011946766)[1],SHIB[2776978.4172661900000000],SOL[8.1397614298373787],USD[12.9612838200000000] |
| 08387559 | CUSDT[2.0000000000000000],USD[0.1739332416746944] |
| 08387565 | USD[0.0100005111377334] |
| 08387574 | USD[0.0100000000000000] |
| 08387576 | USD[2.0000000000000000] |
| 08387577 | USD[0.0005485100226000] |
| 08387587 | BTC[0.0546000000000000],NFT (293876200850709377)[1],NFT (306281294830198854)[1],NFT (330873823725629339)[1],USD[3.3230288000000000] |
| 08387589 | USD[20.1996182100000000],USDT[0.0000000042774327] |
| 08387590 | USD[0.0100000000000000] |
| 08387597 | BTC[0.0000000048339156],USD[0.0000001564608072] |
| 08387611 | USD[500.0000000000000000] |
| 08387634 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000029516880] |
| 08387648 | ETH[0.0000000019183054],USD[0.0000176826279620] |
| 08387656 | USDT[3.5006484000000000] |
| 08387661 | USD[499.0000000000000000] |
| 08387662 | USD[0.0100000000000000] |
| 08387670 | USD[0.0048443198041420],USDT[0.0000000026866427] |
| 08387679 | SOL[0.0000000071201472],USD[0.0000006696369645],USDT[0.0000000094360537] |
| 08387686 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.2238829408000000] |
| 08387705 | NFT (423024501129003437)[1],NFT (463261234150431044)[1],NFT (543802282826403993)[1],USD[0.0000250510956322] |
| 08387713 | USD[0.0000233889357490] |
| 08387716 | USD[0.0000000000000000] |
| 08387725 | CUSDT[5.0000000000000000],DOGE[3.0000000000000000],NFT (318706122321717278)[1],NFT (319829835027027918)[1],NFT (378313272115847728)[1],NFT (403281901578788955)[1],NFT (406179578944536659)[1],NFT (423317837890884397)[1],NFT (433904751711238489)[1],NFT (516751662970469596)[1],NFT (536954740818577295)[1],SOL[0.3614227400000000],TRX[1.0000000000000000],USD[0.0004943908299364] |
| 08387731 | ETH[0.0000000021963355],USD[26.1873116373704056] |
| 08387736 | AAVE[0.0000000043199154],MATIC[0.0000000017525231],SHIB[0.0000000063961538],USD[0.0000000024407422] |
| 08387745 | ETH[0.0886929600000000],ETHW[0.0876574291184028],USD[0.0343317900000000] |
| 08387758 | BRZ[1.0000000000000000],BTC[0.0023023000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0138842400000000],ETHW[0.0137064000000000],MKR[0.0085550400000000],SOL[0.1888066700000000],USD[0.0003803131253100] |
| 08387773 | USD[500.0100000000000000] |
| 08387776 | CUSDT[1.0000000000000000],SHIB[3344220.1614308300000000],USD[0.0000000000001324] |
| 08387778 | USD[100.0000000000000000] |
| 08387786 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],NFT (363865602878476315)[1],SOL[0.0000000017029279],USD[0.0000237141180089] |
| 08387789 | CUSDT[1.0000000000000000],NFT (350220743701069079)[1],NFT (357454270315670986)[1],NFT (415955474285518297)[1],TRX[2.0000000000000000],USD[0.0103407614128345] |
| 08387794 | SOL[0.0000000500000000] |
| 08387799 | AVAX[5.5708024100000000],BTC[0.0188629300000000],DOGE[201.0144315200000000],ETH[0.3475883500000000],ETHW[0.3474425300000000],MATIC[0.3800725500000000],SHIB[4.0000000000000000],SOL[5.7024668500000000],UNI[0.3076872300000000],USD[243.4172815240206326] |
| 08387808 | USD[30.0000000000000000] |
| 08387817 | ETH[1.0000000000000000],ETHW[25.2570000000000000],SOL[0.0050000000000000],USD[1590.6175007100000000],USDT[0.0000000057633581] |
| 08387818 | ETH[0.0000000016075984],NFT (329136218229758975)[1],NFT (404149829140197744)[1],NFT (430166531738884577)[1],NFT (450361398498066790)[1],NFT (456028246331748883)[1],NFT (527605600522229040)[1],NFT (539334094475140849)[1],NFT (573628390880762095)[1],USD[1.0000008266659872] |
| 08387822 | MATIC[40.0000000000000000],NFT (510121624362858643)[1],SOL[1.0929000000000000],USD[36.9846956800000000] |
| 08387827 | SOL[0.0000000016000000],USD[0.0000003533563220] |
| 08387847 | USD[0.0000650362470141] |
| 08387854 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0006430133947276] |
| 08387858 | ETH[0.0000000284750652],USD[9.4474014252809732] |
| 08387860 | DOGE[1.0000000000000000],ETH[0.0232570600000000],ETHW[0.0229697800000000],SHIB[1.0000000000000000],USD[0.0000117149430026] |
| 08387865 | CUSDT[1.0000000000000000],NFT (433552722479811098)[1],NFT (557155702964679651)[1],SHIB[1.0000000000000000],USD[0.0000000016575360] |
| 08387878 | ETH[0.0000000069099500],NFT (422230694891594870)[1],NFT (434744766613040810)[1],NFT (442653636243992607)[1],SOL[3.0769200092863972],USD[0.5796613282342454] |
| 08387880 | CUSDT[1.0000000000000000],NFT (328686997358418844)[1],NFT (356647620795349521)[1],NFT (396597065833167422)[1],NFT (572694472645554871)[1],SHIB[1.0000000000000000],USD[0.0023144634696924],USDT[0.0000000082357248] |
| 08387881 | NFT (570260709272936922)[1],USD[0.0000000078334960],USDT[0.0000000387196660] |
| 08387887 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000391610428] |
| 08387910 | MATIC[0.0000000021304169] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08387918 | BTC[0.000000008294239S],CUSDT[7.000000000000000],DOGE[0.000000082014868],LTC[0.000000009894794],NFT (29249804260081469)[1],NFT (39346555325642356)[1],NFT (42813506684390646160)[1],NFT (44303002493559982)[1],NFT (46559335340261317900)[1],NFT (46573915099239459)[1],SHIB[26305.066131105135778],SOL[0.000000008856280],USD[0.000000046267203] |
| 08387931 | USD[0.024789620000000] |
| 08387941 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SOL[11.284037870000000],USD[0.000000594194876] |
| 08387944 | UNI[0.000000086841560],USD[0.001789222465127] |
| 08387958 | BRZ[205.184878510000000],CUSDT[1.451779530000000],DAI[29.841498960000000],DOGE[1.000000000000000],ETH[0.005111570000000],ETHW[0.005111570000000],SHIB[1994558.104790230000000],SOL[0.758769450000000],USD[0.000030854110003] |
| 08387972 | SOL[1.126876320000000],USD[0.000001538419872] |
| 08387981 | CUSDT[2.000000000000000],DOGE[1.000000000000000],KSHIB[7776.675304460000000],USD[0.020000000618257] |
| 08387984 | USD[0.003497295647107] |
| 08387991 | NFT (362030547234569612)[1],NFT (40724494406337886 4)[1],NFT (43201135682593947 5)[1],NFT (43867624769615334 3)[1],NFT (48149600609036228 8)[1],SOL[0.147209760000000],USD[17.000000443187790 2] |
| 08387994 | BTC[0.001101010000000],USD[0.000302827395672 4] |
| 08387995 | USD[100.000000000000000] |
| 08387996 | NFT (311376095412793085)[1],NFT (318636762145967445)[1],NFT (330681085309649783)[1],NFT (402284433691289131)[1],NFT (428624464238169290)[1],NFT (442714163363082018)[1],NFT (500723065988022123)[1],NFT (556861101876504469)[1],NFT (557746057558058294)[1],SOL[1.640890200000000],USD[33.264693398093165],USDT[0.000000007150056 8] |
| 08387999 | NFT (393853300040501776)[1],USD[0.000003122380160] |
| 08388000 | ETH[0.000000010159334],ETHW[0.705712400000000],LINK[0.000000044838355],USD[330.001142202343536 0] |
| 08388001 | USDT[1.434690000000000] |
| 08388002 | USD[0.020000000000000] |
| 08388032 | BRZ[1.000000000000000],CUSDT[11.000000000000000],DOGE[35.336064724000000 0],ETH[0.000000024982747],SOL[0.037110515928485],TRX[77.457663751000000 0],USD[0.636620834946636 3] |
| 08388038 | GRT[0.000000094114349],USD[0.787803651555985 1] |
| 08388048 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[5.525162126925579 8] |
| 08388063 | CUSDT[1.000000000000000],ETH[0.000000080000000 0],ETHW[0.000000080000000 0],LTC[0.142232620000000 0],USD[0.000012552038785] |
| 08388065 | DOGE[0.000000037915586],SOL[0.000000030437000],USD[47.297267884187583 6] |
| 08388081 | USD[10.745960710000000] |
| 08388085 | NFT (324997745476009461)[1],NFT (515746416986599848)[1],USD[0.002700530000000 0] |
| 08388087 | ETH[0.150258460000000 0],ETHW[0.150258458818946 4],USD[0.000311469265122] |
| 08388089 | USD[0.000000007016827 4],USDT[0.000000007406391 1] |
| 08388094 | NFT (560895645018244439)[1],USD[0.008927024000000 0] |
| 08388096 | ETH[0.000000010000000 0],NFT (319927600680061240)[1],NFT (455881074442323737)[1],USD[0.000006297189070] |
| 08388098 | USD[0.001992318509794 0] |
| 08388099 | USD[0.000015498204455] |
| 08388101 | USD[0.010000000000000 0] |
| 08388104 | USD[10.000000000000000] |
| 08388107 | ETH[0.001668200000000 0],ETHW[0.001668200000000 0],NFT (366181569890240970)[1],NFT (530034923294782738)[1],NFT (564148977495199897)[1],USD[9.495480944100000 0] |
| 08388118 | ETH[0.001254730000000 0],ETHW[0.001254730000000 0],USD[0.000004781893737 4] |
| 08388124 | BTC[0.000000276511632 50],ETH[0.000000013526086],USD[0.000697263670409 7] |
| 08388130 | ETH[0.009847395027616 8] |
| 08388158 | USD[0.000000247877141 5] |
| 08388164 | CUSDT[1.000000000000000],USD[0.000274970354218 6] |
| 08388167 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000000649587926 7] |
| 08388174 | USD[0.000000006671240 9] |
| 08388175 | NFT (545652906106168488)[1],SOL[0.000000010000000 0] |
| 08388193 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.697465743412587 9] |
| 08388195 | SOL[0.000000009081735 2],USD[0.000040062453892] |
| 08388200 | NFT (426192868453998216)[1],NFT (438703989080677856)[1],NFT (471649596229774695)[1],USD[503.375045000000000 0] |
| 08388204 | DOGE[1.000000000000000],SOL[0.589000630000000 0],USD[0.000018222840616] |
| 08388205 | SOL[0.057443750000000 0],USD[0.000001740555625 0] |
| 08388214 | NFT (298210835287043492)[1],NFT (573025146938468520)[1],USD[0.000119064008674] |
| 08388221 | ETH[0.000000010000000 0],ETHW[0.000000009006933],USD[0.000374780837184] |
| 08388230 | USD[0.000014581880581],USDT[0.000000025422660] |
| 08388234 | USD[0.000019012413013 8] |
| 08388245 | SHIB[1.000000000000000],USD[263.606989226528621 7] |
| 08388260 | MATIC[0.029989180000000 0],USD[2.852677091647410 5] |
| 08388261 | ETH[0.010000000000000 0],ETHW[0.010000000000000 0] |
| 08388264 | ETH[0.000000100000000 0],USD[385.348171353127100 0] |
| 08388265 | NFT (303288365799163347)[1],NFT (343370147181310326)[1],NFT (368834003413771134)[1],NFT (419106769019969624)[1],NFT (425314656553325341)[1],NFT (461539335913041808)[1],NFT (482222836460722218)[1],NFT (515358191765849010)[1],NFT (524844572540347419)[1],NFT (546274833702838152)[1],NFT (558347916113963541)[1],TRX[0.000170000000000 0],USD[10.000000913011110],USDT[0.000001324328843] |
| 08388266 | ETH[0.005290610000000 0],ETHW[0.005290610000000 0],NFT (333362469586134053)[1],NFT (543072124381559077)[1],USD[0.000003314822547 9] |
| 08388268 | USD[0.000407894638361 4] |
| 08388275 | CUSDT[1.000000000000000],USD[0.002497638429440 0] |
| 08388276 | ETH[0.000000010000000 0],ETHW[0.000000009967513] |
| 08388277 | USD[500.010000000000000] |
| 08388298 | BRZ[46.891901180000000 0],CHF[1.958022100000000 0],DAI[0.000029580000000 0],GRT[0.000090700000000 0],NEAR[0.886191250000000 0],NFT (335878937840671276)[1],SHIB[3.000000000000000 0],SOL[0.000664060000000 0],USD[4.256287634566640 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08388300 | BTC[0.000000008160000],NFT[332355850229227496][1],NFT[387512133486090530][1],NFT[389557890900507228][1],NFT[390057081571081854][1],NFT[446804148140140722][1],NFT[460331247932954095][1],NFT[485026545059318476][1],NFT[491748378716018165][1],NFT[515172189882085605][1],NFT[534578238218050572][1],NFT[541845090904611817][1],NFT[548672167357057966][1],NFT[549201930715109211][1],NFT[566085960774411036][1],NFT[573756485781890440][1],SOL[0.058800000000000000],USD[92.644592714021867 4] |
| 08388302 | BF_POINT[200.000000000000000] |
| 08388307 | USD[0.000182540973126 2],USDT[0.000515860975600] |
| 08388311 | USD[214.919213970000000 0] |
| 08388315 | BRZ[1.0000000000000000], CUSDT[2.0000000000000000], DOGE[1.0000000000000000], NFT[509363815463038390][1], NFT[512007791683167423][1], NFT[520505944338133735][1], NFT[543234352229253616][1], NFT[545484735819333780][1], SOL[0.016929732891 2398], USD[0.666173663258 9750] |
| 08388316 | USD[5.000000000000000] |
| 08388317 | USD[50.010000000000000] |
| 08388318 | USD[0.000000018606230] |
| 08388339 | USD[79.493151393320900 0] |
| 08388340 | ETH[0.1594006049577500], ETHW[0.1594006049577500], MATIC[0.000000007200000], USD[4.136265064547 1344] |
| 08388354 | USD[1525.0000000000000 00] |
| 08388359 | SHIB[44506.401059780000 0000], USD[3.2771972400002648] |
| 08388362 | NFT[304610618473383684][1], NFT[346249124621862429][1], NFT[525502397434375275][1], USD[0.000008774110 5083] |
| 08388375 | USD[0.0057787300000000] |
| 08388377 | CUSDT[4.0000000000000000], SHIB[1.0000000000000000], TRX[2.0000000000000000], USD[0.060694532573106], USDT[0.000000143263505] |
| 08388383 | NFT[439139745267537576][1], NFT[466659774621859163][1], NFT[494444029618983879][1], USD[19.128153200000 0000] |
| 08388386 | CUSDT[1.0000000000000000], DAI[21.375801690000000 00], USD[0.000000067386520] |
| 08388390 | CUSDT[1.0000000000000000], USD[0.000000120324900] |
| 08388392 | SHIB[16908212.5603864700 000000] |
| 08388393 | ETH[0.000000001412 2880], SOL[0.0000000064 50277], USD[0.000011208472000] |
| 08388397 | NFT[426468624799771590][1], NFT[515159358100509290][1], NFT[576131282919872231][1], USD[0.000035814231 9528], USDT[0.000000031726455] |
| 08388408 | USDT[3385.00099300000 00000] |
| 08388411 | USD[0.073307386480 5304] |
| 08388423 | USD[0.014081640000000 0] |
| 08388430 | BRZ[1.0000000000000000], CUSDT[1.0000000000000000], DOGE[4.0000000000000000], ETHW[0.2021115300000000], SHIB[2.0000000000000000], USD[0.0042620862367706] |
| 08388432 | CUSDT[5.0000000000000000], ETH[0.1491378000000000], ETHW[0.1482965300000000], SHIB[2685698.145455680000 0000], USD[1.4150201918395433] |
| 08388433 | MATIC[19.9810000000000000], NFT[293538198100132671][1], NFT[350132169662784998][1], NFT[410675179985479939][1], NFT[469288730353030947][1], USD[11.010000000000000 00] |
| 08388435 | USD[533.2776961325000000] |
| 08388437 | ALGO[0.000000004277808 5], ETH[0.000000042424270], MATIC[-0.000000013608205], NFT[305004855728004706703][1], NFT[321855150648251655][1], NFT[331203621875397839][1], NFT[338613706553448693][1], NFT[368819744223569319][1], NFT[381685726779541944][1], NFT[419529796908045528][1], NFT[433224309876229771][1], SHIB[1.0000000000000000], SOL[0.010174489693292], USD[0.000000084621332] |
| 08388439 | NFT[374546717899464806][1], USD[1.9526859323946005] |
| 08388447 | USD[0.000001670387100] |
| 08388453 | NFT[507202045667376230][1], TRX[2.0000000000000000], USD[0.000119554608941 9] |
| 08388459 | NFT[322430982516793668][1], NFT[423620437235303784][1], NFT[463179635306284577][1], USD[10.0011664053321058] |
| 08388461 | USD[28.000000000000000] |
| 08388464 | BTC[0.000000008687789 1], SOL[0.008022190000000], USD[0.0000032910730765] |
| 08388478 | ALGO[0.010285080000000], DOGE[1.0000000000000000], SOL[0.0001271500000000], TRX[1.0000000000000000], USD[0.000000097096012] |
| 08388493 | USD[28.388340244933807 1] |
| 08388498 | DOGE[1.0000000000000000], ETH[0.0010920000000000], ETHW[0.0010783100000000], GBP[0.0000001400000000], LTC[0.0000005405865374], MATIC[0.3462464700000000], USD[3.2015100232789477] |
| 08388500 | SOL[0.000000100000000] |
| 08388504 | NFT[346165450650178858][1], NFT[464647606733393478][1], NFT[555714288998859167][1], USD[0.000025441408061] |
| 08388515 | USD[0.000000080783972] |
| 08388520 | BRZ[1.0000000000000000], ETH[0.0000008900000000], ETHW[0.0000008900000000], SOL[0.000000100000000], TRX[87.5731023000000000], USD[0.000000090417398] |
| 08388528 | USD[0.000000091471410] |
| 08388533 | USD[25825.51120914216 0677] |
| 08388546 | CUSDT[1.0000000000000000], USD[0.0096699433502874], USDT[0.0000000066263544] |
| 08388551 | CUSDT[1.0000000000000000], TRX[132.7742039600000000], USD[10.7459607102766690] |
| 08388552 | SOL[0.038860000000000], USD[6.1428000000000000] |
| 08388567 | CUSDT[1.0000000000000000], KSHIB[575.837076570000000 0], USD[8.0000000002391383] |
| 08388580 | MATIC[0.0071225000000000], NFT[348256258817940481][1], NFT[408592180430522917][1], NFT[564885051823122730][1], USD[0.0043641467214999], USDT[0.000000027000108] |
| 08388582 | USD[0.4880080000000000] |
| 08388594 | USD[0.0100000000000000] |
| 08388595 | USD[0.0001403080000000], USDT[0.0024420000000000] |
| 08388597 | BRZ[1.0000000000000000], ETHW[4.7870573600000000], GRT[1.0000000000000000], SHIB[63.0000000000000000], USD[2560.0160354307517207], USDT[0.000000075283865] |
| 08388604 | USD[0.0000019590080175] |
| 08388609 | CUSDT[1.0000000000000000], GBP[0.0001898711001746], TRX[2.0000000000000000], USD[0.1059010923547534] |
| 08388613 | USD[0.0100000000000000] |
| 08388630 | USD[0.0100000000000000] |
| 08388640 | BRZ[1.0000000000000000], MATIC[0.0022836900000000], NFT[537220946197356187][1], USD[0.000000001809380], USDT[0.0000000095117404] |
| 08388647 | BAT[0.0000000586300000], BTC[0.0000000000000335], ETH[0.7472723275465664], GRT[0.0000000060694224], LINK[0.0000000078700000], MATIC[0.0000000056150450], NFT[369864669144937825][1], SHIB[0.0000067000000000], SOL[35.0664457893678900], UNI[0.0000000009800000], USD[0.0000002047153684], USDT[0.0000003041602892] |
| 08388649 | DOGE[21.6359349400000000], GRT[2.0347307300000000], KSHIB[72.2681205000000000], LINK[1.0008765200000000], MATIC[3.0069361600000000], SHIB[2.0000000000000000], SUSHI[1.0155130300000000], TRX[31.1847410500000000], USD[0.000000090181 8446] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08388652 | SOL[9.990000000000000000] |
| 08388654 | USD[0.010000000000000000] |
| 08388655 | GBP[0.000000002636285],USD[0.000000005397396],USDT[0.000000002805840] |
| 08388662 | LTC[0.067617030000000000],USD[35.010005417328711] |
| 08388664 | BTC[0.000000000584620],MATIC[0.000000006390126],USD[7.291994386850872] |
| 08388666 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],TRX[2.000000000000000000],USD[0.002373111725352] |
| 08388676 | ALGO[427.528581920000000],USD[3.000000127750333] |
| 08388682 | USD[2.166202400000000000] |
| 08388699 | USD[0.000000153627106] |
| 08388700 | BTC[0.010044850000000000],TRX[1.000000000000000000],USD[0.004579548265355] |
| 08388706 | USD[0.269385645282880000] |
| 08388710 | CUSDT[1.000000000000000000],MATIC[44.902886750000000000],NFT [466468846007879618]{1},NFT [519809272980670508]{1},USD[0.000000135414016] |
| 08388723 | USD[0.010000000000000000] |
| 08388747 | TRX[1.000000000000000000],USD[0.000000000000581] |
| 08388750 | NFT [332645013498588818]{1},NFT [372776198231097207]{1},NFT [425852756005412136]{1},NFT [441026592124869880]{1},NFT [443742803188822249]{1},NFT [486488473584405878]{1},NFT [528880842476454553]{1},USD[0.000012827421238] |
| 08388752 | DAI[0.000038480000000000],USD[0.000000149020876] |
| 08388754 | BTC[0.000215930000000000],CUSDT[2.010025070000000000],DOGE[31.668392050000000000],MATIC[2.524609340000000000],USD[0.000074123039700300],YFI[0.001529400000000000] |
| 08388757 | USD[0.000000004569857] |
| 08388759 | NFT [312766544428980256]{1},NFT [373114740554924418]{1},SOL[0.002335000000000000],USD[5.281489650000000000] |
| 08388762 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.007985407202612500] |
| 08388766 | NFT [478321405613610814]{1},USD[0.000001260203553],USDT[0.000031183856203] |
| 08388772 | NFT [503439117734619519]{1},USD[0.006437271734947300] |
| 08388776 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.174559038270690] |
| 08388791 | ETH[0.140000000000000000],ETHW[0.140000000000000000] |
| 08388792 | USD[0.010000000000000000] |
| 08388794 | USD[500.010000000000000000] |
| 08388813 | NFT [316788585969354355]{1},NFT [396679097141289264]{1},NFT [495468937961429992]{1},USD[7.468091000000000000] |
| 08388817 | USD[0.000004229525320] |
| 08388819 | BTC[0.001088180000000000] |
| 08388822 | NFT [325065758964855554]{1},NFT [339164416955709577]{1},NFT [438096616705949152]{1},NFT [565757014853197257]{1},SOL[0.119412772518396400],USDT[0.000037303616469200] |
| 08388824 | BTC[0.010000000000000000] |
| 08388826 | USD[0.008381539056206500] |
| 08388836 | USD[0.639632400000000000] |
| 08388843 | USD[0.000000040000000000] |
| 08388844 | USD[0.000434060000000000] |
| 08388845 | USD[500.996538400000000000] |
| 08388847 | USD[1130.375657202688944] |
| 08388853 | AUD[1.387688760000000000],USD[499.000000067629232] |
| 08388867 | BTC[0.000000005984795400],ETH[0.000000000100000000],ETHW[0.000000008418081400],NFT [427012707866639817]{1},NFT [436969321152497832]{1},NFT [438087191325495181]{1},SOL[0.000000013476205500],USD[0.005581030050563814],USDT[0.000000072661736] |
| 08388873 | ETH[0.000000010000000000],USD[0.009508629559054] |
| 08388880 | SOL[0.003558570000000000] |
| 08388882 | BTC[0.000108610000000000],MATIC[2.538370870000000000],SOL[0.030133200000000000],USD[5.361454264240570600],USDT[5.331815210000000000] |
| 08388888 | ETHW[0.775399890000000000],LTC[0.002236280000000000],SOL[0.901800005100182100],USD[0.000000253374816400] |
| 08388893 | CUSDT[2.000000000000000000],ETH[0.024026960000000000],ETHW[0.023726000000000000],NFT [337103914044556539]{1},SOL[1.064951180000000000],USD[67.756538063160497600] |
| 08388897 | NFT [419234703095022675]{1},NFT [513712356518674607]{1},TRX[1.000000000000000000],USD[250.958558119832065600] |
| 08388908 | NFT [471342304974664960]{1},SHIB[2.000000000000000000],SOL[0.000000100000000],USD[0.000001068917531] |
| 08388909 | SHIB[3096900.000000000000000000],USD[3.404000000000000000] |
| 08388910 | BTC[0.000000002993830],USD[0.235577088261783] |
| 08388917 | USD[899.010000000000000000] |
| 08388934 | SOL[4.137220200000000000] |
| 08388939 | NFT [428894066877052546]{1},USD[47.721235426562070700] |
| 08388942 | BRZ[1.000000000000000000],DOGE[2.027097130000000000],USD[3.456967899513614] |
| 08388960 | ETH[0.000054000000000000],ETHW[0.000054000000000000],SOL[0.000000168859340000] |
| 08388965 | BTC[0.029147970000000000],DOGE[1545.000000000000000000],ETH[0.598424000000000000],ETHW[0.598424000000000000],SOL[3.638180000000000000],USD[0.273282410000000000] |
| 08388971 | USD[25.000000000000000000] |
| 08388974 | USD[0.000012443453939300] |
| 08388980 | BAT[1.000000000000000000],BRZ[3.000000000000000000],BTC[0.104079580000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETH[0.156157100000000000],ETHW[0.155476090000000000],MATIC[0.000024450000000000],SHIB[4.000000000000000000],TRX[4.000000000000000000],USD[0.001051274279926],USDT[1.069456270000000000] |
| 08389001 | BTC[0.006295700000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.078661620000000000],ETHW[0.078661620000000000],USD[0.002957478809518] |
| 08389003 | USD[0.020023700000000] |
| 08389004 | NFT [335915968304509497]{1},NFT [356364138044226879]{1},NFT [370072872431604268]{1},NFT [392013013244040963]{1},NFT [402728300213989772]{1},NFT [459824788630055134]{1},NFT [513662575213912280]{1},NFT [519403995691688836]{1},NFT [535599704625077373]{1},USD[2.942873010618584] |
| 08389008 | CUSDT[2.000000000000000000],USD[0.009435934200692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08389021 | USD[500.010000000000000] |
| 08389023 | USD[0.342900414988950B] |
| 08389025 | BCH[0.004817590000000000],BTC[0.000067090000000000],CUSDT[1.000000000000000],DOGE[39.882676220000000000],ETH[0.001053740000000000],ETHW[0.001040600000000000],KSHIB[15.171187120000000000],LINK[0.162913250000000000],LTC[0.035325210000000000],MKR[0.001768610000000000],NFT[517102572829150207],SHIB[15188.335358440000000000],SOL[0.004972890000000000],TRX[22.030345870000000000],USD[1.404254321902987],USDT[2.729495910000000000] |
| 08389041 | LINK[0.006953170000000000],USD[574.1711401947879249] |
| 08389063 | USD[0.007157770000000000] |
| 08389071 | CUSDT[3.000000000000000],ETHW[0.006182900000000000],SHIB[1322751.322751320000000000],USD[0.000110988210435] |
| 08389072 | NFT[437269993640785463][1],NFT[506754465133451292][1],NFT[588880870451573633][1],USD[0.000128562765917 0] |
| 08389100 | USD[0.000000374451315] |
| 08389106 | USD[512.204042000000000] |
| 08389118 | NFT[296065517658030501][1],NFT[321182677083246742][1],NFT[331326022492321443][1],NFT[422145375836371611][1],NFT[426569076856631906][1],NFT[525489458538827899][1],USD[26.891040079516047 0],USDT[0.000000082315580] |
| 08389120 | BRZ[1.000000000000000],SOL[0.310278330000000000],USD[0.010000800367404 1] |
| 08389121 | ETH[0.000000056000000],SOL[0.000000097000000],USD[0.000004047155646],USDT[0.000000011215980 4] |
| 08389140 | USD[50.010000000000000] |
| 08389145 | DAI[0.000000008400000],SHIB[0.000000038055335],SOL[0.000000121877434],TRX[0.000000077950758],USD[0.000000016351089] |
| 08389147 | MATIC[0.000031120000000000],USD[0.003270914978561 9] |
| 08389153 | BTC[0.000000000170000],USD[0.000023317497991 6] |
| 08389156 | USD[0.000002317516102 3] |
| 08389159 | NFT[335218651184609185][1],NFT[367440820842082243][1],NFT[439644116569150001][1],NFT[442515234489878494][1],NFT[456263712816055507][1],NFT[512859293524714760][1],USD[69.470570910000000000],USDT[0.000000042843157] |
| 08389168 | USD[1000.010000000000000] |
| 08389177 | USD[222.000000000000000] |
| 08389178 | CUSDT[4.000000000000000],TRX[1.000000000000000],USD[0.005138149621719 4] |
| 08389181 | NFT[499787091597551483][1],NFT[513180846466975128][1],USD[2471.446329430000000000] |
| 08389194 | SOL[0.570000000000000000],USD[0.740694600000000000] |
| 08389198 | SOL[0.000000065035600],USD[0.002784500000000000] |
| 08389204 | BTC[0.001862317785308 0],CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.000000005125610] |
| 08389209 | NFT[528023531868616504][1],NFT[552255061651006445][1],USD[0.000037705697046 4] |
| 08389210 | NFT[303327494035413912][1],NFT[352998375877027706][1],NFT[379614621435190179][1],NFT[459930464511793889][1],NFT[472289353903927323][1],NFT[477338672779824435][1],NFT[532780905694711405][1],NFT[538173080773775752][1],USD[0.000011150513752] |
| 08389212 | AAVE[0.000027400000000000],GRT[0.013972860000000000],USD[0.000000011965310 3],USDT[0.006301987199078 0] |
| 08389218 | USD[500.000000000000000] |
| 08389219 | CUSDT[2.000000000000000],USD[0.004899521450963 2] |
| 08389221 | DOGE[10599.906333540000000000],SHIB[2.000000000000000],USD[0.000000003403684] |
| 08389229 | NFT[289172692218552697][1],USD[15.000017683694014 8] |
| 08389266 | USD[0.008692240000000000] |
| 08389272 | ETH[0.000000080218903],ETHW[0.000000080218903],USD[0.000000152582629] |
| 08389274 | USD[0.000000080982523] |
| 08389285 | USD[100.020000000000000] |
| 08389286 | NFT[406451873004523349][1],NFT[438679658995637126][1],NFT[449329910081223942][1],SOL[0.000000010000000],USD[0.000010220521662 9] |
| 08389302 | TRX[1.000000000000000],USD[0.010000025521151] |
| 08389303 | USD[11.560552200000000] |
| 08389319 | ETH[0.131280190000000000],ETHW[0.131280190000000000] |
| 08389320 | BRZ[1.000000000000000],USD[0.000000067188000] |
| 08389322 | USD[600.000000000000000] |
| 08389326 | USD[0.000000046518583],USDT[0.994380610000000000] |
| 08389328 | CUSDT[1.000000000000000],DOGE[1053.761539910000000000],USD[0.013973111236220 0] |
| 08389333 | DOGE[1.000000000000000],MATIC[432.486952790000000000],SHIB[6.000000000000000],SOL[6.599273650000000000],TRX[1.000000000000000],USD[19.534480648155291 0] |
| 08389336 | USD[50.010000000000000] |
| 08389339 | ETHW[0.000000001297101 9],SHIB[1.000000000000000],USD[0.001575896534198 4] |
| 08389347 | ETH[0.000000100000000],NFT[479884712291303337][1],USD[0.000012579153727 0] |
| 08389348 | CUSDT[1.000000000000000],USD[0.000000006716160 0] |
| 08389352 | NFT[348259393812963844][1],NFT[576275538048029348][1],USD[0.457307564992277 5] |
| 08389356 | SOL[0.000000010000000] |
| 08389369 | SOL[54.316349990000000000],USD[5000.000000763173136 0] |
| 08389371 | USD[50.010000000000000] |
| 08389377 | NFT[292322091362523766][1],NFT[409052330632628384][1],NFT[484631335416851097][1],SOL[0.286507070000000000],USD[1042.788210920000000000] |
| 08389383 | USD[21.491528930000000000] |
| 08389386 | SOL[3.496500000000000000],USD[15.944216100000000000] |
| 08389387 | AAVE[0.000650507181266B],ALGO[0.706164390000000000],ARS[4.552610825700000000],AUD[1.005248203768727 6],AVAX[0.012066457000000000],BAT[1.019891771187522 1],BCH[0.002929185704790B],BRZ[1.059801214800000000],BTC[0.000023754800000000],CAD[1.017680172600000000],CHF[1.021314300000000000],CUSDT[1.459988186400000000],DAI[0.504488224197306 2],DOGE[1.066642030000000000],ETH[0.000318474574718 8],ETHW[0.000318474574718 8],EUR[1.022465224570000000],GBP[1.002488105885286 8],GHS[7.759924610000000000],GRT[1.024452579580364 5],HKD[7.471607172381253 0],JPY[66.043695350000000000],KSHIB[2.735608031386800 0],LINK[0.005720516200019B2],LTC[0.074756843767812],MATIC[0.046477744853385 7],MKR[0.000045980828762],NEAR[0.040042895000000000],PAXG[0.000005962059547 30],SGD[1.072525023149400],SHIB[3450.768189103000000000],SOL[0.012665875477026 0],SUSHI[0.021386831555389],TRX[10.279698081445273 4],UNI[0.054072706487546 0],USD[0.247644473381333],USDT[1.012470191935464 0],WBTC[0.000005582124126 4],YF[0.000026229063462 0] |
| 08389395 | BTC[0.000000037081328],ETH[0.000057510000000000],ETHW[0.000057512710596 0],NFT[337933887559938430][1],NFT[416904677558597481][1],NFT[419825704092003775][1],NFT[425429545991899774][1],NFT[428290213358710677][1],NFT[452205222792914743][1],NFT[506274141952935843][1],SOL[0.000000006228147 2],USD[0.000107222887782],USDT[0.000000015681297] |
| 08389398 | USD[5.010000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
| --- | --- |
| 08389416 | LINK[42.926095380000000000],SOL[31.670000000000000],USD[0.4801610445507971] |
| 08389421 | NFT[380050460041096119][1],USD[3.4564379704578900] |
| 08389434 | USD[0.004859071818418] |
| 08389438 | USD[0.0000012761677492],USDT[0.000000063152754] |
| 08389446 | AVAX[0.0000000007228822],BTC[0.0000000034200000],DOGE[51.2396050400000000],ETH[0.0000001000000000],ETHW[1.0419888076000000],NFT[481579341092405543][1],NFT[491505230251149490][1],SHIB[1.0000000000000000],SOL[0.0000000009625000] |
| 08389451 | NFT[307188117724094693][1],NFT[372942206624389303][1],TRX[1.0000000000000000],USD[0.0000000031552000] |
| 08389461 | USD[0.0000000080955627],USDT[0.000027678057037] |
| 08389478 | USD[0.0000000061712000] |
| 08389489 | NFT[298896949708988309][1],NFT[340456449137071561][1],USD[1.0000000000000000] |
| 08389492 | USD[0.0001169527264380] |
| 08389505 | CUSDT[1.0000000000000000],USD[0.0000000066305924] |
| 08389507 | USD[0.0000000072234181],USDT[0.0000000052602719] |
| 08389510 | USD[0.000054948211906] |
| 08389518 | USD[5.0000000000000000] |
| 08389524 | BRZ[21.3682196700000000],DOGE[44.2002381200000000],SHIB[189911.8505258500000000],USD[1.4459263422086179] |
| 08389533 | BRZ[1.0000000000000000],BTC[0.0128572300000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.1307213100000000],ETHW[0.1296583000000000],SHIB[23.0000000000000000],TRX[1.0000000000000000],USD[0.0012758548565825] |
| 08389544 | ALGO[0.0000000073516737],BF_POINT[100.0000000000000000],NFT[288530085713387461][1],NFT[294680142682541129][1],NFT[303275916383247091][1],NFT[314892987692132189][1],NFT[319675584760855060][1],NFT[336735907430465332][1],NFT[336743140796264748][1],NFT[360784166308328619][1],NFT[371688358541793331][1],NFT[363420145916402957][1],NFT[398021166823171961][1],NFT[399564629519583701][1],NFT[415486660035129570][1],NFT[418528718312979255][1],NFT[433407885830631010][1],NFT[441698439664704095][1],NFT[466534610963265741751][1],NFT[469717500445123007][1],NFT[482876867294176922][1],NFT[508030543354298191][1],NFT[511741212437448283][1],NFT[515305201050036990][1],NFT[541828141582586809][1],NFT[547367995464897135][1],PAXG[0.0000091600000000],SOL[0.0015685900000000],USDT[503.5429683876933444] |
| 08389550 | BAT[3.4304317849976525],DOGE[1.0000000000000000],USD[0.0002767805703744] |
| 08389556 | BRZ[1.0000000000000000],CUSDT[0.0352575200000000],NFT[417609960115541745][1],NFT[498422358353780813][1],NFT[505973862989447490][1],SOL[0.1500244596822632],USD[0.0000004026691114] |
| 08389553 | BTC[0.0000000027821856],CUSDT[1.0000000000000000] |
| 08389558 | CUSDT[2.0000000000000000],SOL[0.5725276200000000],USD[0.0000021982663893] |
| 08389562 | CUSDT[1.0000000000000000],TRX[82.2875061700000000],USD[0.0000000002160836] |
| 08389563 | USD[96.0126633743370240] |
| 08389580 | CUSDT[2.0000000000000000],DOGE[3.0711948200000000],USD[0.0000129876820125] |
| 08389589 | BTC[0.0000000040000000],ETH[0.0000000073034924],ETHW[0.0000000081089006],NFT[414041750408565957][1],NFT[487336336866198744][1],NFT[501043384214445827][1],NFT[502697832356792596][1],SOL[0.0000000018800000],USD[0.0000204679838177],USDT[0.0000000040789191] |
| 08389601 | ETH[0.0000000300360000],USD[0.0000097986826224] |
| 08389620 | NFT[312772657437086814][1],NFT[328649271260420032][1],NFT[344727895265240203][1],NFT[372535426493784918][1],NFT[374547266405753316][1],NFT[395267728049999333][1],NFT[428792185292153330][1],NFT[437430909654115087][1],NFT[492078901300395694][1],NFT[550232758807442935][1],SOL[0.0000000000000000],USD[27.8291172150412800] |
| 08389623 | CUSDT[469.7083426000000000],MATIC[3.9718220500000000],SHIB[337849.2353911500000000],USD[0.2834804381871927] |
| 08389624 | ETHW[0.1427388800000000],USD[0.0025600417591424] |
| 08389625 | USD[0.0000000000000000] |
| 08389627 | BCH[0.0406249600000000],CUSDT[411.9657473000000000],DOGE[2.0000000000000000],ETH[0.0020303500000000],ETHW[0.0020029900000000],LINK[0.6108594400000000],MATIC[2.3716279500000000],SUSHI[1.4535549100000000],UNI[0.4445747500000000],USD[41.8631627014947185],USDT[3.2046138300000000],YFI[0.0002093800000000] |
| 08389630 | MATIC[2.1816912555429192] |
| 08389633 | USD[5.0000000000000000] |
| 08389654 | CUSDT[3.0000000000000000],DAI[106.8513958300000000],DOGE[1.0000000000000000],SHIB[848252.7858505900000000],TRX[331.1187690000000000],USD[0.0000000075379474],USDT[53.4319906800000000] |
| 08389659 | NFT[334817165836479771][1],SOL[3.8913621900000000],TRX[1.0000000000000000],USD[0.0100002202549390] |
| 08389663 | NFT[323661549307854828][1],NFT[379450706323096320][1],NFT[437371518600848097][1],NFT[496923607091465486][1],NFT[537869637587736297][1],USD[0.4970096896340462],USDT[47.0000000014913242] |
| 08389664 | BRZ[1.0000000000000000],DOGE[14.8885818500000000],ETH[0.0000000070699423],ETHW[0.0000007800000],SHIB[29.0000000000000000],SOL[0.0000000057493140],USD[0.0000117245850906],USDT[0.0000947738910] |
| 08389668 | BAT[0.0000000053600],BCH[0.0000000067599954],BRZ[0.0000000003165600],BTC[0.0000000049403703],CUSDT[0.0000003204594],DOGE[0.0000000097461156],ETH[1.5076449566653296],GRT[0.0000000081232818],KSHIB[0.0000000063757056],LINK[0.0000000080957230],LTC[0.0000001021442695],MATIC[0.0000000918784],MKR[0.0000000806900000],PAXG[0.0000003350000],SHIB[0.0000099944161452],SOL[0.0000000037327640],SUSHI[0.0000006551350],TRX[0.0000002593311100],UNI[0.0000007536304],USD[0.0000004854781],USD[0.0000077187816],YFI[0.0000000046400000] |
| 08389677 | BCH[0.0099020000000000],ETH[0.0059960000000000],SOL[0.0098800000000000],USD[1.6359061750000000] |
| 08389689 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0024572966033632] |
| 08389697 | CUSDT[1.0000000000000000],DOGE[2823.6228383300000000],USD[0.0022661812989661] |
| 08389706 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],SHIB[1.0000000000000000],UNI[1.0155381000000000],USD[0.0000000991440091],USDT[0.0000941093139243] |
| 08389709 | NFT[356800822540536765][1],NFT[445044604169147076][1],NFT[568737973006790663][1],NFT[570197984105796249][1],USD[0.0000227603546941] |
| 08389712 | CUSDT[1.0000000000000000],DOGE[116.3160136200000000],USD[0.0000000011840606] |
| 08389724 | DOGE[2.0000000000000000],NFT[303348597466306612][1],NFT[565103616860033203][1],SOL[0.0001309000000000],USD[0.0007394842893419] |
| 08389726 | MATIC[29.1532599500000000],TRX[1.0000000000000000],USD[0.0100002119149150] |
| 08389733 | CUSDT[1.0000000000000000],MATIC[6.4845405000000000],USD[0.0000000058798276] |
| 08389738 | ETH[0.0049480200000000],ETHW[0.0048898400000000] |
| 08389741 | CUSDT[2.0000000000000000],USD[0.0019221453198598] |
| 08389744 | AAVE[0.0000000071681002],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],LTC[0.0000000084369061],MATIC[5.8218612103768182],USD[0.0000239273935213],USDT[0.0000001734564800] |
| 08389747 | USD[0.0100000000000000] |
| 08389754 | BRZ[1.0000000000000000],BTC[0.0213660100000000],CUSDT[2.0000000000000000],SOL[21.2004690700000000],TRX[1.0000000000000000],USD[627.4901497232323095],USDT[1.0745666200000000] |
| 08389784 | ETH[0.1880214500000000],ETHW[0.1877892700000000] |
| 08389786 | USD[0.0098887988622786] |
| 08389788 | ETH[0.0558753600000000],ETHW[0.0558753600000000],SHIB[868.9395914800000000],USD[0.0040968643344690] |
| 08389789 | CUSDT[3.0000000000000000],SOL[0.0000001000000000],USD[0.0030774112351892] |
| 08389790 | USD[20.0000000000000000] |
| 08389794 | USD[45.0002385977953534] |
| 08389814 | USD[0.0697383366150071] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08389820 | USD[50.0001934312035989] |
| 08389824 | AVAX[0.251956470000000000],BF_POINT[200.000000000000000000],ETHW[0.640000000000000000],SHIB[1.000000000000000000],USD[57.0576430746238864] |
| 08389825 | NFT (295759075090902596)[1],USD[10.0000247480984934] |
| 08389828 | USD[0.010000000000000000] |
| 08389838 | CUSD[1.000000000000000000],DOGE[1.000000000000000000],SOL[2.803818590000000000],USD[0.0100016486751948] |
| 08389840 | CUSD[4.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000280000000000],TRX[1.000000000000000000],USD[0.0002798373221428] |
| 08389843 | NFT (349736229761476289)[1],NFT (377874529833217804)[1],NFT (478779132836248614)[1],NFT (490494826529528015)[1],NFT (507848815447978576)[1],NFT (572590726429010183)[1],USD[8.492000000000000000] |
| 08389844 | ETH[0.000546770000000000],ETHW[0.000546770000000000],NFT (409424626529528015)[1],NFT (507848815447978576)[1],NFT (572590726429010183)[1],USD[8.492000000000000000] |
| 08389853 | BAT[1.000000000000000000],NFT (568680158846017540)[1],SOL[0.002187870000000000],TRX[1.000000000000000000],USD[83.7671087751548928] |
| 08389859 | USD[0.0000323751991178] |
| 08389860 | SOL[0.081557380000000000],USD[0.0000014709340460] |
| 08389865 | SHIB[156201.187129020000000],USD[0.000000000000698] |
| 08389869 | NFT (478703595466122913)[1],NFT (482534411719627102)[1],USD[172.6378309456903343] |
| 08389872 | NFT (385219211264541289)[1],NFT (390380943442620310)[1],NFT (481949284388085620)[1],USD[0.0000383279351600] |
| 08389877 | NFT (308412410623485021)[1],NFT (326177688884539880)[1],USD[0.0000014094696162],USDT[0.000000009904556] |
| 08389878 | USD[3.2467920000000000] |
| 08389882 | NFT (347508554454606926)[1],NFT (370927646970244787)[1],NFT (455259363676868983)[1],USD[0.2552816700000000] |
| 08389887 | ETH[0.274840600000000000],ETHW[0.274840600000000000],SOL[3.384045410000000000] |
| 08389905 | BRZ[1.000000000000000000],BTC[0.000000030000000000],DOGE[1.000000000000000000],ETH[0.000006300000000000],ETHW[0.000006300000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[159.6930732946077182] |
| 08389923 | USD[0.0001712835623436] |
| 08389924 | SGD[0.000121210000000000],USD[0.0000000368867483] |
| 08389940 | CUSD[1.000000000000000000],USD[0.0000928457326324],YFI[0.0003115500000000] |
| 08389956 | USD[0.3784227675769300] |
| 08389960 | CUSD[2.000000000000000000],TRX[1.000000000000000000],USD[0.0093491603539228] |
| 08389968 | ETH[0.000000022607885],USD[0.0000014614861042] |
| 08389971 | USD[0.0000203722549650] |
| 08389984 | CUSD[3.000000000000000000],ETH[0.000001070000000000],ETHW[0.000001070000000000],USD[0.0057725517644975] |
| 08389987 | NFT (430849128392085539)[1],USD[0.0000295844563644] |
| 08389994 | USD[0.0000005981854539] |
| 08390000 | USD[1.000000000000000000] |
| 08390012 | USD[0.0000118742512494] |
| 08390018 | DOGE[6.845395130000000],USD[5.3786183878732097] |
| 08390027 | NFT (366299491913522941)[1],NFT (385352441402058987)[1],NFT (402385142404191771)[1],NFT (533671714791298570)[1],USD[0.6296991082205441] |
| 08390030 | CUSD[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000148421422994] |
| 08390032 | BTC[0.000231960000000000],ETH[0.004596860000000000],ETHW[0.004596860000000000],USD[15.0103897793768346] |
| 08390044 | NFT (303311118281506132)[1],NFT (327280120427246605)[1],NFT (397804211515798272)[1],NFT (562961113849901254)[1],USD[0.0013115076947890],USDT[0.000000005100601] |
| 08390046 | USD[0.0002864931247784] |
| 08390052 | AUD[0.000000086853120],CUSD[3.000000000000000000],TRX[1.000000000000000000],USD[0.0002424965749072] |
| 08390073 | USD[0.0000404714625178] |
| 08390081 | TRX[1.000000000000000000],USD[0.0000000000002640] |
| 08390085 | BTC[1.641708950000000],DOGE[1.000000000000000000],ETH[0.768734310000000000],MATIC[604.010381970000000000],SHIB[6.000000000000000000],SOL[65.805334890000000000],TRX[1.000000000000000000],USD[117662.1043356496927073] |
| 08390088 | USD[0.009604552000000000],USDT[497.660000000000000000] |
| 08390089 | USD[6.142050000000000000] |
| 08390095 | ETH[0.004592700000000000],ETHW[0.004592700000000000],NFT (318221217130941808)[1],NFT (547523579014607615)[1],NFT (570263211853348227)[1],SOL[5.354696430000000000],USD[0.0000014925103295] |
| 08390103 | USD[4.8970348000000000] |
| 08390109 | BTC[0.000081250000000000],USD[0.0020510146130104] |
| 08390126 | CUSD[1.000000000000000000],KSHIB[175.139016590000000000],USD[74.1430664994293525],USDT[53.0616231700000000] |
| 08390135 | BRZ[1.000000000000000000],CUSD[8.000000000000000000],DOGE[4.000000000000000000],SOL[0.000000020000000000],TRX[2.000000000000000000],USD[0.0029030931058280],USDT[0.000000022595902] |
| 08390136 | BTC[0.011920000000000000],NFT (363884097825832338)[1],NFT (421178061470308114)[1],NFT (571712038387110590)[1],USD[51.4133476080800000] |
| 08390137 | AAVE[0.000000052291776],AVAX[0.000000072298500],BCH[0.000000047243505],BTC[0.000000002253937[0],DOGE[0.000000079586348],ETH[0.000253384907456[4],ETHW[0.000253384907456[4],LINK[0.000000053715900],LTC[0.000000002855280],MKR[0.000000072000910],NFT (461015871201187866)[1],SOL[0.000000027661968],TRX[0.000000019658256],USD[0.000010698443706[1],USDT[0.000000013419794[1] |
| 08390139 | USD[16.5432446000000000] |
| 08390140 | CUSD[1.000000000000000000],TRX[1.000000000000000000],USD[0.0095737749137164] |
| 08390155 | AAVE[3.416640000000000000],BTC[0.004482300000000000],DOGE[423.918000000000000000],ETH[0.174107000000000000],ETHW[0.174107000000000000],LINK[15.418100000000000000],SOL[4.246440000000000000],SUSHI[275.651500000000000000],USD[0.000000151011154],USDT[0.4389242865000000] |
| 08390184 | ETH[0.000000052606240],USD[0.000000126619620] |
| 08390191 | NFT (349179805498748787)[1],USD[0.0002334976886624] |
| 08390216 | BTC[0.000777510000000000],ETH[0.018665180000000000],SHIB[449908.411098590000000],SOL[1.177453700000000000],USD[0.000000064600177] |
| 08390260 | USD[0.772506000000000000],USDT[0.0000160578219025] |
| 08390262 | USD[0.0000015623622274] |
| 08390268 | SHIB[1.000000000000000000],USD[64.9000312576187125] |
| 08390276 | BRZ[6.001313990000000],CUSD[632.089878980000000000],DOGE[540.837579903654343[0],GRT[1.673507570000000000],KSHIB[31.307684400000000000],USD[0.0001461264630777] |
| 08390286 | USD[1.195979590000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08390293 | DOGE[1.000000000000000000],ETH[0.0247340800000000000],USD[10.9669297322886830] |
| 08390294 | TRX[7559.433000000000000000],USD[2.0446475000000000] |
| 08390295 | NFT (3011294188266698022)[1],NFT (528526443129091072)[1],USD[1.050000008320431501],USD[0.000000002729838] |
| 08390305 | CUSDT[6.000000000000000000],DOGE[1.005304470000000000],TRX[3.000000000000000000],USD[0.000025171528634807] |
| 08390315 | ETH[0.000000055000000],USD[4.063941548230835050],USDT[0.0000000012487840] |
| 08390320 | CUSDT[1.000000000000000000],SHIB[654450.261780100000000000],USD[0.000000000001440] |
| 08390326 | NFT (365551368907649040)[1],NFT (392457067081585925)[1],NFT (470418019371727797)[1],USD[0.00420000000000000] |
| 08390329 | USD[0.000000890453600000] |
| 08390349 | DOGE[1.000000000000000000],USD[0.000000005760000000] |
| 08390352 | NFT (322850955559502884)[1],NFT (373292928439420134)[1],NFT (375771070704490013)[1],NFT (466482019628735423)[1],SOL[0.000000009393160000],USD[0.000001507654978800] |
| 08390353 | NFT (308287330982466015)[1],NFT (308584278885358022)[1],NFT (319499264609185718)[1],NFT (377977342006749368)[1],NFT (459609860903449718)[1],SOL[0.42000000000000000] |
| 08390355 | USD[0.010000000000000000] |
| 08390357 | NFT (296027983927817275)[1],NFT (296796894901962028)[1],NFT (309837639865495815)[1],NFT (431618892094698060)[1],NFT (486741336117846108)[1],USD[0.000010564264862] |
| 08390381 | USD[4.540000000000000000] |
| 08390382 | SHIB[1.000000000000000000],TRX[0.000008500000000000],USD[0.0365716199447666] |
| 08390394 | CUSDT[1.000000000000000000],ETH[0.019732730000000000],ETHW[0.019486490000000000],NFT (315418733236708052)[1],USD[53.4151040252321568] |
| 08390395 | BAT[4.238679460000000000],BTC[0.000782220000000000],CUSDT[522.689628310000000000],DOGE[2.000000000000000000],ETH[0.014981880000000000],ETHW[0.014790360000000000],GRT[110.674979570000000000],MATIC[18.243064640000000000],SHIB[4628950.710472840000000000],SOL[0.149576460000000000],USD[75.1200168879840909] |
| 08390408 | USD[0.010000000000000000] |
| 08390410 | BTC[0.001176650000000000],USD[0.001870338378560] |
| 08390426 | AAVE[0.000000002463094],AUD[0.000000073557720],BAT[0.000000030601308],CAD[0.000000058758548],CUSDT[0.000000002298208],DOGE[0.015426949713865],ETH[0.000000088263792],ETHW[0.000000088263792],KSHIB[0.000000097913744],PAXG[0.000000014575562],TRX[0.000000028442123],USD[0.000000000494529351],USD[TD.000000004668010?],YF[0.000000069608376] |
| 08390441 | USD[0.000021652695077] |
| 08390442 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],SHIB[4.000000000000000000],TRX[4.000000000000000000],USD[0.000000046058633] |
| 08390453 | NFT (411926018598147175)[1],USD[34.000000080000000] |
| 08390467 | BCH[0.058368950000000000],USD[0.000003907026181] |
| 08390478 | USD[0.000000713687149?] |
| 08390488 | BTC[0.000293960000000000],ETH[0.000000040000000000],ETHW[0.000000040000000000],PAXG[0.000034900000000000],SOL[0.000074450000000000],USD[0.000038907592279],YF[0.000000060000000000] |
| 08390494 | USD[0.285423466576318?] |
| 08390513 | BTC[0.000793500000000000],ETH[0.057790940000000000],ETHW[0.057790940000000000],MATIC[0.745212440000000000],SHIB[5483196.614471330000000000],SOL[2.583609110000000000],USD[0.000000118761516] |
| 08390519 | AAVE[0.000000005158456?],ETH[0.002615619101833?],ETHW[0.002588259101833?],USD[0.000189241045552] |
| 08390539 | BTC[0.006488820000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.156032180000000000],ETHW[0.044143630000000000],SHIB[3.000000000000000000],SOL[15.296214500000000000],TRX[2.000000000000000000],USD[5.7857912473018880] |
| 08390558 | USD[1086.8693560000000000] |
| 08390565 | BRZ[1.000000000000000000],BTC[0.000141610000000000],TRX[1.000000000000000000],USD[0.000396387380786?],USDT[0.000000003767106?] |
| 08390572 | BTC[0.002000000000000000],NFT (395372422220669455)[1],NFT (473405784393695284)[1],NFT (512774866558397560?)[1],USD[3.023573900000000000],USDT[0.000000006945787?] |
| 08390578 | NFT (378041674508918427)[1],NFT (503009710453813053)[1],NFT (553350925587890305?)[1],NFT (557078190459823735)[1],USD[352.9942240000000000] |
| 08390580 | USD[0.001826200000000000] |
| 08390582 | ETH[0.008009771923979?],ETHW[0.008009771923979?],NFT (304110012393213191?)[1],NFT (372054115436097282)[1],NFT (406171947081416470)[1],NFT (427465702095288823)[1],NFT (429663770587581521)[1],NFT (503316268621245979)[1],NFT (572491105420176490)[1],USD[0.000015004806911?],USDT[0.000000008658147?] |
| 08390588 | CUSDT[2.000000000000000000],USD[0.003057619514664?] |
| 08390591 | USD[0.000268714609405],USDT[0.000000009662652?] |
| 08390615 | NFT (484736384292023014)[1],USD[0.000003139323787?] |
| 08390623 | CUSDT[1.000000000000000000],ETH[0.129989310000000000],ETHW[0.129989310000000000],USD[0.000034771558919?] |
| 08390624 | USD[0.000000634935710?] |
| 08390625 | USD[0.010031532073711?] |
| 08390645 | SGD[0.004838210000000000],USD[0.000000002716896?] |
| 08390648 | LINK[0.255063040000000000],MATIC[2.255672360000000000],USD[0.0000013103204?92] |
| 08390649 | NFT (317802453088235147)[1],NFT (354476814151972038)[1],NFT (355922045376670146)[1],NFT (357067684341607372)[1],NFT (421601793439777452)[1],NFT (521607517029234342)[1],USD[27.0590819600000000],USDT[0.000000072721452] |
| 08390650 | ETH[0.000000003929743?0],NFT (359107944130370351)[1],USD[0.000000072650856] |
| 08390656 | SOL[0.000000000731715?4],USD[0.293452960000000000],USDT[0.0364320039787340] |
| 08390660 | TRX[1.000000000000000000],USD[0.0000010897576870] |
| 08390666 | AAVE[0.000000005944409841,BAT[0.000000043762816],CAD[0.000000018249637?2],ETH[0.000000048071853],SUSHI[0.000000017915692],TRX[0.000000009281107?2],USD[0.000000098551123] |
| 08390669 | ALGO[0.000039030000000000],ETHW[2.45208422000000000],USD[-10.4447849624213255],USDT[68.7684268625897637] |
| 08390676 | USD[0.000011828218756?4] |
| 08390684 | USD[50.0100000000000000] |
| 08390685 | TRX[1.000000000000000000],USD[0.009615041600000000] |
| 08390689 | BTC[0.009894650000000000],USD[1.825497295590492?5] |
| 08390690 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[500.5001094269546260] |
| 08390692 | SOL[0.089000000000000000],USD[0.0000000004554800] |
| 08390701 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],UNI[1.133405850000000000],USD[0.010000408563187?7] |
| 08390742 | USD[500.0000000000000000] |
| 08390748 | ETH[0.188058260000000000],ETHW[0.188058260000000000],USD[0.9670943801137834] |
| 08390750 | USD[0.343733996643309?0] |
| 08390751 | BTC[0.020200000000000000],SOL[1.994990000000000000],USD[4.8208632000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08390753 | ETH[0.0000000051505000],NFT[457740198826502817]{1},NFT[469323496632920437]{1},USD[0.0000000029017685],USDT[0.0000289529828210] |
| 08390763 | BAT[3.1155341600000000],DOGE[3.8143621600000000],NFT[528749438518729169]{1},SHIB[5.0000000000000000],SOL[0.1626675445106324],USD[22.9990446207830536],YF[0.0000000071491580] |
| 08390766 | NFT[354764750749209009]{1},NFT[367238356813965870]{1},NFT[447985232828295205]{1},NFT[453181395475977217]{1},USD[17.7816757510662080] |
| 08390777 | USD[0.0000006491693986] |
| 08390782 | USD[0.0100000000000000] |
| 08390783 | NFT[336964809251096706]{1},NFT[522910702783513269]{1},USD[835.0000000000000000] |
| 08390785 | BF_POINT[200.0000000000000000] |
| 08390797 | USD[0.0004532645726400],USDT[0.0000000002671061] |
| 08390809 | BTC[0.0358000500000000],DOGE[1.0000000000000000],USD[0.0037382885565540] |
| 08390814 | USD[975.0000000000000000],XRP[631.1321480000000000] |
| 08390823 | ETHW[0.0070788400000000],USD[0.0100164645065036] |
| 08390836 | DOGE[0.0000000072958250],ETHW[0.0095284700000000],NFT[316671993440286099]{1},NFT[316826842204975905]{1},NFT[317622864204975905]{1},NFT[344355772640155578]{1},NFT[376943344901061613]{1},NFT[407215697427671765]{1},NFT[420861533876722862]{1},NFT[436357014901131591]{1},NFT[453664383664197279]{1},NFT[464897919978191595]{1},NFT[471277312123151494]{1},NFT[483519257877798447]{1},NFT[554421858293716346]{1},SOL[0.0000000003772973],USD[12.2696740610066029] |
| 08390839 | BRZ[1.0000000000000000],BTC[0.0005268300000000],CUSDT[4.0000000000000000],KSHIB[0.0059879800000000],SHIB[2394515.4568197700000000],SOL[0.3679865400000000],TRX[1.0000000000000000],USD[0.0000000059801282] |
| 08390843 | USD[11.2470924800000000] |
| 08390844 | BTC[0.0144308100000000],ETH[0.2072976600000000],ETHW[0.2072976600000000],LTC[2.6702985400000000] |
| 08390847 | USD[5.0000000000000000] |
| 08390852 | USD[0.0000000023559697] |
| 08390855 | USD[500.0100000000000000] |
| 08390862 | USD[4.7464017414026790] |
| 08390864 | ETH[0.0000001000000000],ETHW[0.0000000894586641],NFT[313168675601903960]{1},NFT[389824665322452760]{1},USD[1832.9538927978035200] |
| 08390865 | DOGE[0.0542706600000000],USD[0.0000000002699308] |
| 08390866 | NFT[321274143383588419]{1},NFT[342142469574915087]{1},NFT[449192634361115546]{1},NFT[498401274481369525]{1},NFT[562072686102477770]{1},USD[4.8000000000000000] |
| 08390874 | USDT[0.0000000070888780] |
| 08390887 | SHIB[23482.2240587600000000],USD[0.0000000074886629] |
| 08390894 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0092758947646942] |
| 08390896 | BAT[1.0038154600000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000010122088353] |
| 08390903 | BTC[0.0001715500000000],MATIC[2.4180403300000000],USD[0.0003265568008443],YF[0.0002139800000000] |
| 08390904 | NFT[322137689985228961]{1},NFT[411667142368883740]{1},NFT[423585864652149616]{1},NFT[482337277118992812]{1},USD[3.3335770000000000] |
| 08390920 | ETHW[0.5950860000000000],SHIB[1.0000000000000000],USD[0.0000076138560072] |
| 08390922 | NFT[291190125191874731]{1},NFT[343796227031000410]{1},NFT[540655033861623563]{1},NFT[547787989635154753]{1},USD[6.0793369000000000] |
| 08390923 | USD[26.3267605300000000] |
| 08390925 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],MATIC[48.4067297100000000],SOL[0.4594425100000000],USD[0.0016480371580156] |
| 08390930 | ETH[0.3756317800000000],ETHW[0.3756317800000000],USD[0.0001855543480661] |
| 08390932 | NFT[436801744502499324]{1},NFT[450627588194710482]{1},SOL[0.0050000000000000],USD[2.2904862500000000] |
| 08390936 | AVAX[0.0282824700000000],ETH[0.0000000824416588],USD[0.0000000094659900],USDT[0.0000001180443241] |
| 08390937 | NFT[369499008334440566]{1},SHIB[1.0000000000000000],USD[0.0000004480992957] |
| 08390945 | NFT[321356227743877857]{1},NFT[452641159462729145]{1},NFT[460254079345964169]{1},NFT[466260211987566945]{1},NFT[541238436638285390]{1},USDT[0.0000000087029560] |
| 08390946 | ETH[0.0000659000000000],NFT[300703002171733408]{1},NFT[350838450961841830]{1},NFT[435016796163351 12]{1},NFT[459440888296173 86]{1},USD[0.0073583720000000] |
| 08390948 | NFT[443215096597454943]{1},NFT[445118678899371396]{1},NFT[527841264502590801]{1},SOL[0.9991900000000000],USD[5.0945943112639760] |
| 08390953 | ETH[0.0003347200000000],ETHW[0.0003347239326167],USD[0.0096245760000000] |
| 08390955 | BTC[0.0002275300000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],GRT[17.6072663700000000],MATIC[0.0002062000000000],NFT[293281580878878122]{1},SHIB[316787.3083276400000000],USD[0.4388971204416745] |
| 08390976 | DOGE[576.3871362800000000],USD[0.0000000014670316] |
| 08390977 | NFT[340705270235718116]{1},USD[0.0000000080000000],USDT[0.0053270000000000] |
| 08390991 | KSHIB[278.9085194000000000],SHIB[278473.9626844800000000],USD[0.0000000000067532] |
| 08390993 | NFT[353599610776985661]{1},NFT[526097645796933027]{1},USD[802.6968451592000000],USDT[0.0049010045486994] |
| 08390994 | ETH[0.0001000000000000],ETHW[0.0160000000000000],NFT[576258428075101870]{1},SOL[0.0199800000000000],USD[0.8645386000000000] |
| 08390999 | NFT[342487189043330287]{1},NFT[356372673684409912]{1},NFT[364502230091462567]{1},NFT[500240000000000],USDT[0.6033665000000000] |
| 08391000 | BTC[0.0000493900000000],DOGE[1.0000000000000000],ETHW[0.1817040700000000],NFT[312914867530970857]{1},NFT[412092847796090708]{1},NFT[499368277645064601]{1},NFT[501883514854194964]{1},NFT[527164574543793275 3]{1},USD[0.0000114056966688] |
| 08391002 | ETH[0.0000001000000000],ETHW[0.0000000099871326] |
| 08391007 | USD[183.6040837589554929] |
| 08391028 | NFT[332303771906893094]{1},NFT[417366701901139641]{1},SOL[0.0000001000000000],USD[138.9908389382286288] |
| 08391033 | BTC[0.0000000070045204],USD[0.0000514873171636] |
| 08391036 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],USD[0.0068843505481331],USDT[2.8185687702456443] |
| 08391046 | NFT[432090070017211897]{1},NFT[530744242329436894]{1},USD[0.0001180401588555] |
| 08391051 | DOGE[1.0000000000000000],USD[0.0001476844850314],USDT[0.0000001449400068] |
| 08391054 | ETH[0.0018638700000000],SHIB[1.0000000000000000],USD[0.0041202360369828] |
| 08391057 | BTC[0.0003628000000000],CUSDT[1.0000000000000000],USD[0.4365676245022253] |
| 08391061 | NFT[303663604011010892]{1},NFT[404553510859324236]{1},NFT[419271084711096666]{1},NFT[523612868652293090]{1},USD[58.2180009400000000],USDT[0.0000000006380210] |
| 08391066 | NFT[301220198557362986]{1},NFT[307104228680941358]{1},NFT[333446516759270058]{1},NFT[333493087128484688]{1},NFT[422452387651438891]{1},NFT[424526727424670950]{1},NFT[428541590608781549]{1},NFT[508207408866572254]{1},NFT[518424266592658356]{1},NFT[568416119215698055]{1},USD[204.5101273400706560] |
| 08391070 | SOL[0.0094101200000000],USD[0.0000000556000000],USDT[0.0007135500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08391071 | NFT [50403620221015234]{1}.USD[0.0057842339251420],USDT[2.6541418500000000] |
| 08391076 | CUSDT[1.0000000000000000] |
| 08391084 | NFT [33829324253577671]{1}.NFT [35626908331537502]{1}.NFT [41732028096734040]{1}.NFT [51284388439144241]{1}.NFT [53314701888890538]{1}.USD[100.0100000000000000] |
| 08391085 | USD[0.0000000058481657] |
| 08391090 | SOL[0.0094000000000000],USD[0.0000000020000000] |
| 08391098 | USD[536.1891607800000000] |
| 08391108 | BRZ[1.0000000000000000],USD[0.7228419884732756] |
| 08391120 | NFT [42572182488946324]{1}.NFT [45089549990964724]{1}.NFT [54097014275123140]{1}.NFT [54965695367852262]{1}.USD[0.0000000006303439],USDT[0.0000000094212510] |
| 08391121 | ETH[0.1000000000000000],ETHW[0.1000000000000000],NFT [43971997320780776]{1}.NFT [56675059077684760]{1}.USD[134.8874620900000000] |
| 08391125 | NFT [33577282167689860]{1}.NFT [44328850105237920]{1}.NFT [53096682513384716]{1}.USD[0.0059547180000000] |
| 08391145 | NFT [29485431920843892]{1}.NFT [42627657494182031]{1}.NFT [47527111877831660]{1}.NFT [50985246279553062]{1}.USD[1.0000000000000000] |
| 08391162 | USD[0.0000014006935472],USDT[0.0000208653251131] |
| 08391168 | AAVE[0.0000000084756040],BTC[0.0000000068919642],CUSD[0.2014551719657596],DOGE[0.0000000018414587],ETH[0.0000000096119678],ETHW[0.0000000096119678],MATIC[0.0000000091075841],MKR[0.0000000049200324],SOL[0.0000000010815478],USD[0.0000000097925828],YFI[0.0000000092121328] |
| 08391182 | NFT [36132457096056866]{1}.NFT [36687248138686381]{6}.NFT [42172757775576631]{1}.NFT [46036118867548699]{1}.USD[4.5727140500000000],USDT[0.0000000038261735] |
| 08391186 | USD[0.0000194141160808] |
| 08391195 | USDT[0.0000000030027408] |
| 08391205 | USD[0.0081960680000000] |
| 08391212 | USD[500.0100000000000000] |
| 08391224 | NFT [42418553879704095]{1}.NFT [43097401990241266]{1}.NFT [47098944124271027]{1}.NFT [47986726677437117]{1}.USD[3.1759520000000000] |
| 08391226 | ETH[0.0195000000000000],ETHW[0.0195000000000000],NFT [31388432661582778]{1}.NFT [31445905304508485]{1}.NFT [41166716682454978]{1}.USD[0.0000000057747805],USDT[0.0000000056062288] |
| 08391234 | USD[0.6869769249290407] |
| 08391235 | ETH[0.2250000000000000],USD[0.2428492800000000] |
| 08391243 | USD[0.0036109600000000] |
| 08391248 | USD[0.0000062130765315],USDT[0.0000000002789419] |
| 08391251 | BTC[0.0000000332216700],SOL[0.6261545300000000],TRX[1.0000000000000000] |
| 08391261 | USD[0.0000000756309980],USDT[0.0000000038145028] |
| 08391265 | USD[0.0000000005119277] |
| 08391268 | USD[0.0100000000000000] |
| 08391275 | CUSDT[2.0000000000000000],NFT [38020344159230231]{2}.SOL[0.4242739600000000],USD[0.0000047496472856] |
| 08391284 | NFT [36921421438102763]{1}.NFT [41743922071779223]{8}.NFT [48124894262478386]{6}.NFT [49372512968707809]{0}.USD[0.0000041929238444] |
| 08391296 | BAT[37.6769498536578622],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000025087648] |
| 08391307 | NFT [50160498779822708]{1}.NFT [51998860384562144]{1}.NFT [55704394213798254]{1}.USD[546.1183013800000000] |
| 08391311 | BRZ[1.0000000000000000],BTC[0.0000000093595921],CUSDT[1.0000000000000000],ETH[0.0000000081214805],ETHW[0.0000000081214805] |
| 08391312 | BTC[0.0430687100000000] |
| 08391317 | ETH[0.0000568800000000],ETHW[0.0000568785070578],NFT [31668613118546288]{4}.NFT [47803637276625263]{1}.NFT [57349769888687590]{1}.USD[0.0000000035802671] |
| 08391327 | SHIB[1.0000000000000000],USD[0.0001563075471173] |
| 08391334 | BTC[0.0000007668600000],LTC[0.0038266200000000],USD[0.0038211300437300],USDT[0.0000002651113000] |
| 08391339 | BTC[0.0236020000000000],MATIC[0.0000021300000000],TRX[2.0000000000000000],USD[0.0000000138376331] |
| 08391348 | BAT[2.0542103000000000],BCH[0.0000000187961280],BRZ[4.0000000000000000],CUSDT[8.0000000000000000],DOGE[10.0904703700000000],ETH[0.0000000002562998],LTC[0.0000000011260000],MATIC[0.0025157473220000],MKR[0.0277660802200000],NFT [40122277632910307]{631},SHIB[5.0000000000000000],SOL[0.0000089247777085],SUSHI[37.3565969811990000],TRX[5.0000000000000000],USD[0.0073403807273905],USDT[1.0505568235470116] |
| 08391350 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[214.4233367600000000],SOL[23.4597153200000000],TRX[1.0000000000000000],USD[0.0000010965395659] |
| 08391352 | NFT [29608093648327404]{1}.NFT [44959149416906103]{1}.NFT [54272577944775984]{1}.NFT [57509281107932908]{1}.USD[0.0000274479327617] |
| 08391355 | USD[0.0000014403107430] |
| 08391361 | USD[0.0000000038620097] |
| 08391373 | BAT[22.2508366200000000],BRZ[90.6860383600000000],BTC[0.0011350400000000],CUSDT[11.0000000000000000],GRT[16.8054905100000000],KSHIB[734.1225444300000000],LINK[0.5780381800000000],LTC[0.0855528500000000],PAXG[0.0145543700000000],SHIB[787142.6927237900000000],SOL[0.0763969900000000],TRX[586.2400433900000000],USD[0.0002985906457071],USDT[0.9112825115520296] |
| 08391377 | USD[0.0040065506864544],USDT[0.9112825115520296] |
| 08391394 | AAVE[0.0780198400000000],CUSDT[1.0000000000000000],DOGE[10.7702293900000000],ETH[0.0003704800000000],ETHW[0.0003704800000000],GRT[19.0421259800000000],LINK[0.0383262300000000],MATIC[5.0436607200000000],SHIB[25681.9413398000000000],SOL[0.0890999600000000],USD[0.3932925022946060] |
| 08391395 | ETH[0.0000001000000000],ETHW[0.0000378682159989] |
| 08391398 | ETH[0.0000000034849095],USD[0.0000378682159989] |
| 08391400 | ETH[0.0000000024805914],NFT [29284401378483903]{9}.NFT [49551924902852692]{1}.SOL[0.0000000080729976],USD[250.5209667863027344] |
| 08391405 | NFT [37339355738470957]{1}.USD[0.0013673100000000],USDT[0.0000000030134321] |
| 08391414 | USD[1.4016722000000000] |
| 08391429 | USD[499.0000000000000000] |
| 08391443 | BTC[0.0000000047708880],DOGE[1.0000000000000000],LTC[0.0000000027546300],SHIB[17.0000000000000000],USD[0.000019259919260] |
| 08391446 | BTC[0.0107953900000000],USD[0.0011405236327396] |
| 08391451 | BTC[0.0003201000000000],CUSDT[1.0000000000000000],ETH[0.0008308100000000],ETHW[0.0008173500000000],USD[0.0003913678919507],YFI[0.0000622000000000] |
| 08391457 | USD[1.1380453000000000] |
| 08391464 | NFT [28962759215350795]{4}.NFT [30387038237147830]{1}.NFT [38800487090229468]{2}.NFT [42513109784040925]{1}.USD[1.5000000000000000] |
| 08391466 | BTC[0.0001000000000000],NFT [32527473064607673]{1}.NFT [37014611985234542]{1}.NFT [38929801890957478]{2}.NFT [50096548951071388]{1}.USD[0.7433958000000000] |
| 08391474 | ETH[0.0229024500000000],NFT [39381034270674240]{3}.NFT [51752988387648367]{5}.NFT [52402201790752192]{8}.NFT [56918085067987783]{1}.USD[0.0036047673696917],USDT[0.0000000044370461] |
| 08391478 | USD[0.0028293840463871] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08391484 | NFT [2977861469698713358]{1},NFT [3482719664343993351]{1},NFT [4035220608411354933]{1},USD[0.0000000086663680],USDT[0.0000000068315927] |
| 08391490 | BTC[0.0001071500000000],ETH[0.0027112900000000],ETHW[0.0026839300000000],MATIC[0.0002117800000000],USD[0.0000000035684782] |
| 08391494 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0086491348687273] |
| 08391495 | USD[21.0877226857330686] |
| 08391502 | NFT [5091817580942214650]{1},USD[0.0091325000000000] |
| 08391507 | NFT [3397368470122254466]{1},NFT [5713523399453330037]{1},USD[0.0000138234436285] |
| 08391523 | TRX[0.0000090000000000],USD[0.0000000107233842],USDT[0.0000000057072499] |
| 08391539 | NFT [3175794931647762993]{1},NFT [4633959911584642215]{1},SOL[8.6400000000000000],USD[1.8340800000000000] |
| 08391546 | NFT [4294908371339976840]{1},NFT [4686597872049915335]{1},NFT [5548471323513697161]{1},USD[14.2831787720000000],USDT[0.0032860000000000] |
| 08391548 | NFT [4486381731667714961]{1},USD[0.0000000105111640],USDT[0.0000000096009900] |
| 08391557 | NFT [3079841083957346444]{1},NFT [4244544698207372381]{1},USD[127.8437571487661822],USDT[0.0000000098861656] |
| 08391559 | USD[500.0100000000000000] |
| 08391568 | NFT [4263421788819475351]{1},NFT [5625421311766233181]{1},USD[1.9188389490519376] |
| 08391578 | NFT [2962587470916470261]{1},NFT [3046967034469214641]{1},NFT [3197377697171459851]{1},NFT [3453875669129858561]{1},NFT [5034665437483252811]{1},NFT [5469353725585444521]{1},SOL[0.0000000127210376],USD[0.0017905388842808] |
| 08391580 | USD[499.0100000000000000] |
| 08391583 | SOL[0.9000000000000000] |
| 08391588 | BTC[0.0000423900000000],USD[0.0004584935936477] |
| 08391590 | USD[0.6419368000000000] |
| 08391591 | USD[1.0379726000000000] |
| 08391594 | ETH[0.0000000031065509],NFT [3034276939821009929]{1},NFT [3449794596173031116]{1},NFT [3743453692756433388]{1},NFT [4618172389666555424]{1},NFT [5153570348393222804]{1},NFT [5728772189457211152]{1},USD[0.0000308781598920] |
| 08391606 | ETH[0.0000000000829680],NFT [2889569805572509901]{1},NFT [2956734927341515741]{1},NFT [4052295709617615661]{1},NFT [5138963562294255711]{1},USD[0.0000014059884709] |
| 08391614 | UNI[4.3000000000000000],USD[0.0000000706701263] |
| 08391615 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.2233464402967080] |
| 08391618 | SOL[2.2562601700000000] |
| 08391643 | USD[120.0000000140108360],USDT[0.0000000072748083] |
| 08391645 | DOGE[0.0000000045019050],ETH[0.0000000057478906],SHIB[74829.5713404600000000],SOL[0.0001070785138020],USD[0.0000000059944427] |
| 08391649 | USD[8.3338408800000000] |
| 08391656 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000477178340911] |
| 08391661 | CUSDT[3.0000000000000000],DOGE[3.4643384400000000],SOL[0.0848995600000000],SUSHI[1.1633584600000000],USD[0.0894366770516232],YFI[0.0004102900000000] |
| 08391670 | NFT [3048095402898499838]{1},USD[1.0000000000000000] |
| 08391676 | ETH[0.0001268100000000],ETHW[0.0001268100000000],USD[1.6117924627127221] |
| 08391690 | ETH[0.0010000000000000],ETHW[0.2438990000000000],USD[0.5672238000000000] |
| 08391691 | DOGE[0.0000000086112022],LTC[0.0000000005467868],USD[0.0006351889953353] |
| 08391699 | NFT [3587530575640662912]{1},USD[0.0020376407312000],USDT[8.4069430083261724] |
| 08391718 | NFT [3006377943735966484]{1},NFT [4390253014123004443]{1},NFT [5207182439372523227]{1},USD[8.4520376400000000],USDT[0.0000000083261724] |
| 08391721 | SOL[0.0000000100000000],USD[0.2838858554285436] |
| 08391723 | USD[0.0000000007895691],USDT[0.0000000022223772] |
| 08391739 | SOL[3.0851884700000000],USD[0.0000019283009479] |
| 08391741 | NFT [4434997398747506605]{1},NFT [5443665908003648858]{1},USD[8.0000001114850532] |
| 08391749 | NFT [3478372033432967951]{1},NFT [4247939454256013081]{1},NFT [5241825954589048091]{1},USD[3.6731644000000000] |
| 08391755 | USD[0.0000006928449087] |
| 08391771 | USD[0.0000000060000000] |
| 08391783 | USD[0.0005650240000000] |
| 08391791 | USD[3.6454600000000000] |
| 08391796 | NFT [4039512043009633981]{1},NFT [4636426382535016781]{1},NFT [5690320883558161691]{1},USD[300.0000000000000000] |
| 08391801 | NFT [3904715159015152626]{1},NFT [4697846900556316238]{1},USD[0.0000000008475550],USDT[14.3977853500000000] |
| 08391802 | ETH[0.0000000070980350],NFT [5033572278027119522]{1},NFT [5448893671207896991]{1},USD[3729.0120328400453464],USD[0.0000107395123144] |
| 08391807 | NFT [3249999559269701329]{1},NFT [3261298005048237661]{1},NFT [3483600744399927913]{1},NFT [3854000510471140421]{1},NFT [3878758974703939798]{1},NFT [3946859022375323001]{1},NFT [4988250769434245241]{1},NFT [5512136491514595041]{1},USD[682.2576600762684800] |
| 08391812 | NFT [4390084328045793441]{1},SOL[2.7000000000000000],USD[0.0000038244300],USDT[0.0000004281000] |
| 08391813 | CUSDT[1.0000000000000000],MATIC[0.0000011100000000],USD[4.7485475305182542] |
| 08391815 | USDT[0.0000000005658704] |
| 08391824 | ETH[0.0000000066638540],LTC[0.0000000112603300] |
| 08391828 | NFT [3177925003198585741]{1},NFT [3264096729738715521]{1},USD[84.0000000000000000] |
| 08391835 | USD[0.0028830000000000] |
| 08391836 | NFT [3577313697473936891]{1},NFT [4059206202750036081]{1},NFT [4901792021937716041]{1},USD[61.8754958928470560],USDT[2.5389325963918908] |
| 08391838 | DOGE[57.2580669100000000],USD[5.0000000012703492] |
| 08391845 | USD[2.1114976000000000] |
| 08391851 | USD[68.8810579200000000],USDT[9.0320740000000000] |
| 08391853 | ALGO[0.0000000049354760],AUD[0.0000000334166618],BRZ[0.0000000059688320],BTC[0.0000000083406578],CUSDT[0.0000000030374707],DAI[0.0000000095463320],ETH[0.0000000053027057],KSHIB[0.0000000039920000],MATIC[0.0000000033682028],PAXG[0.0000000091506929],SUSHI[0.0000000088310961],TRX[0.0000000606355556],USD[0.1192707482859932],USDT[0.0000000085109149] |
| 08391870 | NFT [3169193222453256121]{1},NFT [4013596783808841771]{1},NFT [4023361529074129981]{1},NFT [5162027539052484691]{1},USD[127.7422965145200000] |
| 08391873 | ETH[0.0034071338000000],ETHW[0.0034071341319327],NFT [4835218121444068398]{1},USD[0.0000041760160017],USDT[0.0000219143017787] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08391885 | ETH[0.000000010000000],NFT [4337765839001152008],[1],USD[0.000250892210688] |
| 08391890 | USD[0.000000100000000] |
| 08391897 | USD[0.000148665056845] |
| 08391899 | BTC[0.000475550000000],ETH[0.000000070000000],ETHW[0.000000070000000],SHIB[2.000000000000000],USD[0.000033972859317] |
| 08391905 | USD[0.050230610000000] |
| 08391908 | ETH[0.000000010000000] |
| 08391916 | USD[0.010000000000000] |
| 08391921 | USD[0.000000078554899] |
| 08391928 | USD[0.000368017171308] |
| 08391935 | NFT [3686671208792792401],USD[0.000001901855365] |
| 08391937 | USD[0.000000036781151],SOL[0.000000098100000],USD[0.000024363760222] |
| 08391939 | USD[0.000000025200000] |
| 08391964 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000112569987840] |
| 08391966 | USD[1.000224827347782] |
| 08391973 | USD[0.000000002286600] |
| 08391978 | NFT [2983015286680055731],USD[0.000000140000000] |
| 08391981 | BTC[0.003498740000000],ETH[0.051976600000000],ETHW[0.051976600000000],USD[2.720756760000000] |
| 08391982 | USD[1000.000000000000000] |
| 08391985 | SOL[0.000000550000000],USD[0.000000109664634] |
| 08391994 | ETH[0.000000007300000],NFT [2904623350574014791],[1],NFT [4249858317726518841],[1],NFT [4561767594021559621],[1],NFT [4880293202928145576],[1],USD[0.007233049088788410],USDT[0.000000071713176] |
| 08391998 | ETH[0.000000001000000000],USD[0.000000037635574] |
| 08392003 | USD[1600.010000000000000] |
| 08392004 | BTC[0.000000014719414],DOGE[0.000000004859731](0),MATIC[0.000000013798899],NFT [2915683776436909082],[1],NFT [3057706343398776620],[1],NFT [3081175556269947083],[1],NFT [3115802974087207633],[1],NFT [3544279802560674372],[1],NFT [3613427808174726112],[1],NFT [3732084912297750926],[1],NFT [3766081811774928882],[1],NFT [4031362354725508691],[1],NFT [4165617176511312271],[1],NFT [4331638327047274842],[1],NFT [4655704227203826924],[1],NFT [4926558025411990207],[1],NFT [5048147044821924861],[1],NFT [5106037458942775681],[1],NFT [5370487160043702801],[1],NFT [5686739124576954581],[1],SHIB[0.000000096113030],SOL[0.000000006993408],USD[0.007967646640905161] |
| 08392013 | USD[0.000274667078337] |
| 08392014 | ETH[0.000000048526716],SOL[0.000000066937294],USD[0.000029529400914] |
| 08392043 | NFT [2969828657744456288],[1],USD[0.001848737447540] |
| 08392049 | CUSDT[1.000000000000000],ETH[0.004045960000000],ETHW[0.003991240000000],USD[0.000019485726828] |
| 08392055 | ETH[0.000001387078644],ETHW[0.000001387078644],KSHIB[0.000000082672538],NFT [4706655651258993891],[1],TRX[1.000000000000000],USD[0.005679440794583] |
| 08392069 | NFT [2958827726465585451],[1],NFT [3995884502836987321],[1],TRX[0.000066000000000],USD[127.165982207406995] |
| 08392076 | ETH[0.374642303274239924],[1],NFT [3747266876682665891],[1],NFT [4882825592945592241],[1],NFT [5122554917021353721],[1],NFT [5420351645137293261],[1],SOL[9.900000000000000],USD[130.825709051198241918],USDT[0.131219216336823] |
| 08392103 | SOL[0.443178470000000000],TRX[1.000000000000000],USD[5.379696434467758] |
| 08392109 | NFT [4566264363923284961],[1],NFT [5189761280261507921],[1],NFT [5547063731810224411],[1],USD[11.136502850000000] |
| 08392119 | NFT [3148827841969545991],[1],NFT [3756195215772689091],[1],NFT [3820658367633224726],[1],NFT [3852578821697213581],[1],NFT [3891522708787582791],[1],NFT [4110613205965580547],[1],NFT [4129193018010924377],[1],NFT [4644577166558290281],[1],NFT [4988601155967637621],[1],NFT [5109538659685670581],[1],NFT [5484842898473747761],[1],USD[0.000000824932551210],USDT[0.000000145549118] |
| 08392133 | CUSDT[1.000000000000000],ETH[0.000000000000000],ETHW[0.000000059124728510],SOL[0.000001580000000],USD[0.000000001040006] |
| 08392140 | CUSDT[2.000000000000000],SHIB[3529019.138823780000000],USD[0.004566400000004729] |
| 08392155 | ETH[0.000001387078644],ETHW[0.000001387078644],KSHIB[0.000000082672538],NFT [4706655651258993891],[1],TRX[1.000000000000000],USD[0.005679440794583] |
| 08392157 | USD[0.000000085502448],USDT[0.000000035642900] |
| 08392158 | CUSDT[1.000000000000000],USD[0.0061754804440523] |
| 08392164 | DOGE[2.000000000000000],SHIB[47119.114962430000000],USD[0.133400000006306] |
| 08392182 | USD[0.000180071923628] |
| 08392189 | CUSDT[2.000000000000000],ETH[0.013271570000000],ETHW[0.013107410000000],TRX[1.000000000000000],USD[0.033946979885947] |
| 08392203 | USD[0.001986285533627],USDT[0.000000056434729] |
| 08392204 | BTC[0.000462330000000],CUSDT[1.000000000000000],USD[1124.1742224886415480] |
| 08392205 | MATIC[0.000000002090000],NFT [4723048004415279861],[1],SOL[0.000000000342460],USD[0.000017071349810] |
| 08392211 | NFT [3271113272139763691],[1],NFT [4177376541098492471],[1],NFT [5106852546568341661],[1],USD[1.587105070000000],USDT[2.0000000072389409] |
| 08392220 | AVAX[0.000189910000000],BF_POINT[300.000000000000000],USD[20.4552206887071121] |
| 08392222 | USD[0.8331281329849374] |
| 08392226 | NFT [4295864195451115151],[1],USD[0.000092889895580],USDT[0.000231031863586] |
| 08392237 | USD[50.010000000000000] |
| 08392240 | ETH[0.2719786346280906],ETHW[0.2717851946280906],USDT[1.074468530000000] |
| 08392246 | NFT [4538165882628695851],[1],USD[0.000000004029110],USDT[0.000000049311291] |
| 08392256 | ETH[0.000000071926592],SOL[0.000000005751384],USD[0.0000012201855668] |
| 08392261 | NFT [4215026436866543051],[1],USD[290.8062291000000000] |
| 08392273 | CUSDT[2.000000000000000],NFT [3864105612167490221],[1],NFT [4068310177365107761],[1],NFT [4677862278381993161],[1],NFT [5513302891206188011],[1],NFT [5540163402560171910],[1],USD[0.0000219010385456],USDT[0.0094420000000000] |
| 08392277 | CUSDT[4.000000000000000],DOGE[1.000000000000000],GRT[380.4626295300000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000000017996236] |
| 08392279 | USD[1.000000000000000] |
| 08392289 | NFT [3118835587737353751],[1],NFT [3586823816930612911],[1],NFT [4000305384488830941],[1],NFT [4530618145572002741],[1],NFT [4852499388744671701],[1],USD[2.4091383467217920] |
| 08392302 | NFT [3348399828934662361],[1],NFT [3851664940730365673],[1],NFT [4166249227138230651],[1],USD[7.558323030000000000],USDT[0.0000000004134061] |
| 08392305 | CUSDT[2.000000000000000],DOGE[10.7672433100000000],MATIC[4.9558276900000000],SHIB[137681.4322192600000000],TRX[1.000000000000000],USD[21.3304111805603388] |
| 08392314 | NFT [3253987473218725321],[1],NFT [3326753312840851711],[1],NFT [5008080389551339771],[1],USD[1059.8800000025278490],USDT[0.0000000044149440] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08392318 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[4.000000000000000000],ETH[1.942724010000000000],ETHW[1.941908020000000000],GRT[2.000000000000000000],SHIB[364307203.046291295103895B],USD[0.0000000094588924],USDT[0.000000281133244] |
| 08392343 | CUSDT[2.000000000000000000],DOGE[286.596889490000000000],SHIB[1549907.00557966000000000],USD[0.0000000009030141] |
| 08392344 | USD[500.1419976000000000] |
| 08392353 | ETH[0.000000100000000000],ETHW[0.000000086871578],USD[6.436164846402979],USDT[0.000000022178692] |
| 08392360 | USD[2.176642624953339333],USDT[0.023802678145442S] |
| 08392367 | ETH[0.000001240000000000],ETHW[0.000001240000000000],NFT (309987387917174959)[1],NFT (377368691791967341)[1],NFT (390821632188508106)[1],NFT (400479763444632580)[1],NFT (446433232924351416)[1],NFT (462222100373082705)[1],NFT (515239668827088182)[1],NFT (567854016362953922)[1],NFT (568077570076377925)[1],SOL[0.000000083292500],USD[0.000000000954011116],USDT[0.000000089356705] |
| 08392374 | USD[0.006616248000000000],USDT[16.340000000000000000] |
| 08392390 | BTC[0.001146740000000000],ETH[0.015984000000000000],ETHW[0.015984000000000000] |
| 08392408 | BTC[0.0027500000000000000] |
| 08392414 | AUD[0.000000029129221],BTC[0.000000057553250],USD[0.0000000064540866] |
| 08392427 | USD[532.0000000000000000] |
| 08392431 | BTC[0.000302800000000],SOL[1.302115390000000000],USD[0.000000156638800],USDT[0.000000006396208I] |
| 08392440 | USD[50.0000000000000000] |
| 08392441 | CUSDT[1.000000000000000000],USD[0.000000088512246],USDT[106.86729676000000000] |
| 08392446 | NFT (393603271108688055)[1],NFT (468283527772168569)[1],NFT (541882075553490443)[1],NFT (543592802849226235)[1],USD[0.000000081843560] |
| 08392455 | BRZ[2.000000000000000],NFT (369284659384132488)[1],NFT (424689707917888367)[1],NFT (425682035566636958)[1],SOL[4.040604840000000],USD[146.392856913376767],USDT[1.000000000000000] |
| 08392462 | DOGE[86.971000000000000000],LINK[1.998000000000000000],MATIC[10.000000000000000000],SOL[1.219603860000000000],SUSHI[1.000000000000000000],UNI[0.999000000000000000],USD[0.0056788690350774] |
| 08392474 | USD[20.0000000000000000] |
| 08392475 | USD[500.0100000000000000] |
| 08392481 | BRZ[1.000000000000000000],USD[0.000000006000000] |
| 08392482 | LTC[0.000000006896000],USD[234.58200000000000000] |
| 08392483 | USD[0.000003010353043I],USDT[0.0000273353458389] |
| 08392486 | USD[0.010000000000000000] |
| 08392514 | USD[1.996549430000000000] |
| 08392517 | USD[500.0100000000000000] |
| 08392519 | CUSDT[2.000000000000000000],ETH[0.000011900000000],ETHW[0.000011900000000],USD[0.0753708771397120] |
| 08392521 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],USD[0.000000017184608] |
| 08392525 | USD[318.2397074500000000] |
| 08392533 | CUSDT[1.000000000000000000],SOL[0.000014290000000],TRX[1.000000000000000],USD[0.0017920993905919] |
| 08392535 | NFT (320939034044026245)[1],NFT (515496190936865677)[1],USD[153.7030698000000000] |
| 08392537 | CUSDT[1.000000000000000000],DOGE[0.788058640000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[377.3448022589726177] |
| 08392549 | USD[0.000000014875134],USDT[0.000000074103941] |
| 08392550 | SOL[0.000000093000000],USD[0.000309883189453] |
| 08392554 | USD[0.000000014221700],USDT[8.323753050000000] |
| 08392555 | NFT (331187593943856132)[1],NFT (366786208869768461)[1],NFT (459760856209133689)[1],NFT (532149444525179433)[1],NFT (561317345432450182)[1],SOL[0.000015600000000] |
| 08392561 | BTC[0.000415520000000],CUSDT[1.000000000000000],USD[0.000056840721536] |
| 08392567 | USD[0.000001116943199B] |
| 08392584 | USD[0.010000000000000000] |
| 08392595 | ETH[0.430000000000000000],USD[0.430000000000000000] |
| 08392602 | CUSDT[10.001438930000000000],ETH[0.058077130000000000],ETHW[0.057349350000000000],NFT (319323700213311226)[1],SHIB[3618953.057036180000000000],TRX[545.32607394000000000],USD[0.0000000028894660] |
| 08392607 | AVAX[0.559683820000000000],KSHIB[394.382727920000000000],SHIB[412572.616420020000000000],SUSHI[8.504742240000000000],USD[0.00000042891384B] |
| 08392608 | ETH[15.436345000000000000],ETHW[15.436345000000000000],USD[1317.6690357501048800] |
| 08392612 | SOL[1.894537500000000000],USD[0.000000004023754I],USDT[0.000000075563010] |
| 08392615 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LTC[0.000000004649854S],TRX[1.000000000000000],USD[0.010446197619364] |
| 08392618 | USD[0.000401794577500] |
| 08392619 | MATIC[668.513389000000000000],USD[0.000000201032700] |
| 08392627 | NFT (472051645659124585)[1],NFT (562337898202926588)[1],SOL[0.052899310000000],USD[0.000367130459730I] |
| 08392629 | USD[0.379907200000000000] |
| 08392632 | USD[0.000000981508276O] |
| 08392640 | DOGE[1.000000000000000000],MATIC[208.046647060000000000],USD[0.0000000170257958] |
| 08392650 | USDT[5.0000000000000000] |
| 08392656 | NFT (294288811453260313)[1],NFT (561895761509130031)[1],USD[1.010000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08392659 | NFT [293316252175392364][1].NFT [293655081489562548][1].NFT [295135751826580533][1].NFT [296184833890924718][1].NFT [296638933844809548][1].NFT [296730430773726080][1].NFT [299396565952987747][1].NFT [302403763635725126][1].NFT [308787589628004487][1].NFT [309441620279846935][1].NFT [312150235438978534][1].NFT [312163968784933842][1].NFT [312393175901682411][1].NFT [313856611488970080][1].NFT [314773669171200026][1].NFT [319109059238129702][1].NFT [319522917702191386][1].NFT [321474081686551624][1].NFT [325052400171377440][1].NFT [325698873737979780][1].NFT [327566423566510379][1].NFT [329271846109518318][1].NFT [332928117504546164][1].NFT [334761906197037590][1].NFT [339279969418668116][1].NFT [340786192309946386][1].NFT [341040233322194583][1].NFT [344558016881264512][1].NFT [345148299947212796][1].NFT [345225222691443240][1].NFT [348505061051430418][1].NFT [349622033248520297][1].NFT [351518589448459783][1].NFT [353118304854734254][1].NFT [353643134174793781][1].NFT [353811630256011430][1].NFT [354132193010840131][1].NFT [354701647043792197][1].NFT [359273363114361801][1].NFT [362896170028562795][1].NFT [365877446487255525][1].NFT [367070190577689346][1].NFT [378359750646187587][1].NFT [382621136103526602][1].NFT [382751487877050785][1].NFT [394396937676786018][1].NFT [396049037541382221][1].NFT [396352515621956637][1].NFT [398286245071090874][1].NFT [401189008850103145][1].NFT [402846504343685163][1].NFT [405444588432875828][1].NFT [406137786956591762][1].NFT [407473086870215112][1].NFT [409156840682262957][1].NFT [413155635604709863][1].NFT [417533661781374465][1].NFT [417768706585954385][1].NFT [418702276039776906][1].NFT [421866110047220286][1].NFT [422357342087581130][1].NFT [424126767604899122][1].NFT [426957868524752772][1].NFT [428706144310559280][1].NFT [431889146231185267][1].NFT [435003735692384106][1].NFT [435189188231565167][1].NFT [443533687042284851][1].NFT [443597819180894728][1].NFT [444521725759000001][1].NFT [435089169037981931][1].NFT [436321882904266165][1].NFT [440165344643749734812][1].NFT [442752416832269807][1].NFT [440163444374973482][1].NFT [446329605333367448][1].NFT [448145819226693826][1].NFT [449215748809472266][1].NFT [436394652859757802][1].NFT [458125065874037016][1].NFT [483848151800946016][1].NFT [490841251454284832][1].NFT [492867854702736145][1].NFT [521042140756370516][1].NFT [521184337649948807][1].NFT [533795108126228686][1].NFT [543944642974543420][1].NFT [550989864872471141][1].NFT [515403656940047][1] |
| 08392665 | BRZ[1.00000000000000000].BTC[0.00000300000000000].DOGE[1.00000000000000000].TRX[1.00000000000000000].USD[0.215043426213027] |
| 08392680 | USDT[0.044347500000000] |
| 08392689 | CUSDT[1.00000000000000000].TRX[325.878458130000000].USD[0.000000002747334] |
| 08392690 | SOL[0.00000010000000000].USD[0.000001596699593].USDT[0.000000002645200] |
| 08392696 | USD[0.00000028361921] |
| 08392705 | CUSDT[1.00000000000000000].USDT[0.00003016647893291] |
| 08392709 | ETH[0.040959000000000].ETHW[0.040959000000000].MATIC[50.000000000000000].SOL[0.129837000000000000].USD[5.703005870398080] |
| 08392711 | DOGE[2.00000000000000000].USD[0.005274899527320] |
| 08392713 | DOGE[1.00000000000000000].TRX[1.00000000000000000].USD[0.000000053887202] |
| 08392715 | BTC[0.00000000169400000].DOGE[0.00000000306529685].USD[0.000138326600964] |
| 08392727 | NFT [288997714729287461][1].NFT [327874379080844956][1].NFT [332017339150845104][1].NFT [380411651555462498][1].NFT [427524168322269807][1].NFT [440161834443749734882][1].NFT [446326053336744][1].NFT [448145819226693826][1].NFT [449215748809472266][1].NFT [436394652859757802][1].NFT [458125065874037016][1].NFT [483848151800946016][1].NFT [490841251454284832][1].NFT [492867854702736145][1].NFT [521042140756370516][1].NFT [521184337649948807][1].NFT [533795108126228686][1].NFT [543944642974543420][1].NFT [550989864872471141][1].USD[34.005066030041384].USDT[0.000000000080000] |
| 08392729 | USD[0.00000001818167681] |
| 08392730 | NFT [526630435998927694][1].SOL[0.00000000440627548].USD[0.000000000800343] |
| 08392749 | BF_POINT[300.000000000000000].BRZ[1.00000000000000000].CUSDT[2.000000000000000000].DOGE[1.000000000000000000].MATIC[0.000000079500000].NFT [351847806021580021][1].SHIB[1.000000000000000000].TRX[5.000000000000000000].USD[0.004783972148347].USDT[1.073850510000000] |
| 08392750 | USD[50.01000000000000000] |
| 08392751 | USD[50.01000000000000000] |
| 08392760 | BRZ[1.00000000000000000].BTC[0.010084490000000].USD[0.004958103376673] |
| 08392772 | USD[0.00000012896677991] |
| 08392776 | USD[10.00000000000000000] |
| 08392777 | NFT [302186001204343342][1].NFT [451081082603577025][1].NFT [541904947643434141][1].USD[0.00000003247401].USDT[0.000000082470080] |
| 08392785 | ETH[0.00000006300000].LTC[0.00000057700000].USD[0.000195241275406] |
| 08392803 | NFT [498966354430141773][1].NFT [524145662059435587][1].NFT [558574606553358767][1].USD[2.445111160000000] |
| 08392806 | USD[8.19046147000000000] |
| 08392811 | NFT [437489063623028555][1].NFT [491803986726696791][1].NFT [591089841833540[1].USD[2.446001094780928] |
| 08392815 | USD[20.07332300000000000] |
| 08392827 | BRZ[1.00000000000000000].CUSDT[595.714203610000000].DOGE[292.975108782100000].ETH[0.021323170000000000].ETHW[0.021063250000000000].NFT [289463402390018341][1].NFT [335372037351547409][1].NFT [351342711912285976][1].NFT [459004189952137508][1].NFT [497323160319526327][1].NFT [509621049812811080][1].NFT [511282034530610133][1].NFT [552023974588436800][1].NFT [565877103553374463][1].NFT [567110081955382410][1].NFT [568322307465734099][1].SHIB[982568.460327770000000].SOL[0.528452680000000].TRX[2.000000000000000].USD[0.407518650537925] |
| 08392832 | BTC[0.00003270000000000] |
| 08392836 | USD[0.00000007247740600] |
| 08392847 | NFT [338388475991987367][1].NFT [369763689374497202][1].NFT [453147297920936554][1].NFT [459253077422006551][1].NFT [493889292914748833][1].USD[0.503410000000000] |
| 08392854 | NFT [419116932563698404][1].NFT [507244354637059442][1].USD[0.000000541881815O] |
| 08392857 | USD[0.000005812827070].USDT[0.0000001126034701] |
| 08392861 | BTC[0.00040835000000000].DOGE[1.00000000000000000].ETH[0.00000000000000000].ETHW[0.00000000000000000].USD[0.060052843385964 1] |
| 08392878 | GRT[1.00000000000000000].USD[0.00797380555859201] |
| 08392880 | NFT [290736573774233361].NFT [369585589225750070][1].NFT [456383305640555311][1].USD[0.001022330000000000] |
| 08392884 | BTC[0.00007932000000000].DOGE[5.653100430000000].LINK[0.078329000000000].MKR[0.000854100000000].SHIB[84935.064935060000000].SOL[0.005570140000000].TRX[6.346840430000000].USD[4.063955959678470B].YFI[0.000028580000000] |
| 08392885 | BRZ[1.00000000000000000].NFT [389276938587821598][1].NFT [420463748480474457][1].NFT [431448533662034216][1].NFT [554414117583709472][1].SOL[0.170255790000000].USD[53.704146470800000] |
| 08392892 | DOGE[2.029893840000000000].KSHIB[675.366038000000000].SHIB[834169.812059280000000].TRX[1.00000000000000000].USD[0.002091229985428] |
| 08392896 | USD[0.00000000000000000] |
| 08392917 | NFT [326491100814379751][1].NFT [355117327282345278][1].NFT [370363452938918148][1].NFT [373118857858601451][1].NFT [384503653630928573][1].NFT [452222195549945055][1].USD[2.00000000000000000].USDT[0.00000003000000000] |
| 08392918 | AVAX[7.049715800000000].BAT[127.971744100000000].BF_POINT[300.000000000000000].BTC[0.080620880000000].CUSDT[2.000000000000000].ETH[0.150000000000000].ETHW[0.560401800000000].LINK[18.095291580000000].MATIC[192.000000000000000].NEAR[7.919161300000000].SOL[0.090000000000000].TRX[1829.619511630000000].USD[236.760442580000048].USDT[0.000000035956269] |
| 08392922 | USD[20.00000000000000000] |
| 08392925 | ETH[0.000000001765490].USD[0.000017894182880 1] |
| 08392938 | BRZ[2.00000000000000000].DOGE[6.003786800000000].ETHW[0.062987750000000].EUR[0.000419994092566 1].NFT [293479326785270910][1].NFT [293646111536866175][1].NFT [310506255902841272][1].NFT [311780216319075311][1].NFT [324138270156347890][1].NFT [337673492427819272][1].NFT [348286040964359505][1].NFT [367495626739067858][1].NFT [377598849757323260][1].NFT [385314599587232709][1].NFT [400302418178768131][1].NFT [417503447354584][1].NFT [417850094644492692][1].NFT [427075607818931557][1].NFT [431211923037034235][1].NFT [435760984022340236][1].NFT [442926867590369737][1].NFT [453701139633879][1].NFT [455038211658106020][1].NFT [479244264636466359][1].NFT [483188890253151958][1].NFT [515725987062247518][1].NFT [520365892542945477][1].NFT [521864820596089667][1].NFT [533261432089084004][1].NFT [544112258689537467][1].NFT [549442169365138831][1].NFT [560377126244235982][1].SHIB[8.000000000000000].SOL[0.840532637967480].TRX[4.000000000000000].USD[0.015533965294784 1] |
| 08392956 | USD[0.010000000000000] |
| 08392957 | USD[0.00036909951 9760] |
| 08392963 | NFT [457995310331334071][1].SOL[0.002725040000000].USD[8.975760451629206 9] |
| 08392968 | NFT [378401488838720208][1].NFT [405952004125989385][1].NFT [560345217406809315][1].SOL[0.00000004586702 4].USD[0.001050332964061] |
| 08392969 | ETH[0.006758600000000].ETHW[0.006758638232260].USD[1.138140400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08392970 | ETH[0.000000002333758O],NFT (39432960430669189)[1],USD[0.7915717576197737] |
| 08392971 | ETH[0.0153184600000000O],ETHW[0.0153184600000000O],SOL[7.4675430100000000O],USD[0.0000130649480069] |
| 08392974 | USD[0.000983853147611] |
| 08392980 | DOGE[2.328803450000000O],ETH[0.00000006000000000O],ETHW[0.00000061000000O],LINK[0.00008707000000000O],SOL[0.00000917000000000O],USD[0.0143118461331637],USDT[0.00000007512947] |
| 08392985 | AUD[6.928299800000000O],ETH[0.00000003000000000O],USD[0.0000000110950707] |
| 08392987 | CUSDT[7.000000000000000O],DOGE[1.000000000000000O],SOL[3.393721000000000O],USD[0.0000016746261269] |
| 08392999 | USD[0.0000000020000000O] |
| 08393001 | DOGE[0.000000007799980O],ETH[0.00000010000000O],ETHW[0.00000007945539O],SHIB[7947791.3049394982561343] |
| 08393004 | NFT (466534275759937073)[1],NFT (562931373038187549)[1],SOL[2.7200000000000O],USD[0.110841924547306] |
| 08393005 | USD[0.00397529000000000O] |
| 08393007 | SHIB[2.00000000000000O],USD[0.0024215838824526],USDT[0.0000000019984420] |
| 08393012 | BAT[1.000000000000000O],BTC[0.00846998000000O],CUSDT[1.00000000000000O],DOGE[2297.665047130000000O],SOL[2.176261550000000O],TRX[3651.251849120000000O],USD[0.0001907280358884] |
| 08393025 | USD[0.00794104400000000O] |
| 08393028 | BRZ[1.000000000000000O],BTC[0.0663946400000000O],USD[0.0002568777422267] |
| 08393030 | USD[0.0000000007656345],USDT[7.0934802700000O] |
| 08393035 | USD[1.00754677605274] |
| 08393044 | ETH[0.00163011000000O],ETHW[0.00163011000000O],NFT (334040840983276498)[1],NFT (37492681728711188O9)[1],NFT (385828513372490116)[1],SOL[0.02354792000000O] |
| 08393045 | BTC[0.00002109000000O],USD[0.0025029295652] |
| 08393050 | BTC[0.0013000000000O],USD[0.86803240000000O] |
| 08393053 | USD[186.649155799475772] |
| 08393069 | BTC[0.0241131500000O],USD[1000.0004147111040845] |
| 08393073 | USD[1.000000000000000O] |
| 08393085 | CUSDT[1.000000000000O],ETH[0.012896030000O],ETHW[0.01289603000000O],USD[0.0000300321663363] |
| 08393088 | BTC[0.00185169157158]1,ETH[0.000000010000O],ETHW[0.0000000800000O],SHIB[2674045.949603220000000O],SOL[0.971212291990314O],USD[0.000004408871580] |
| 08393091 | BAT[32.23730871000000O],BRZ[1.000000000000O],BTC[0.0205473100000O],CUSDT[5.0000000000O],ETH[0.0877552400000O],ETHW[0.08672736000000O],NFT (371587605614421468)[1],NFT (576379470253097532)[1],SOL[3.687698620000000O],USD[0.0095114183461269] |
| 08393104 | NFT (35381532929301284 7)[1],USD[0.0003507478122328] |
| 08393105 | BTC[0.0000212100000O],ETH[0.0002476700000O],ETHW[0.0002476700000O],NFT (40539740000000O0),USD[0.0023876906 76733] |
| 08393106 | BTC[0.01098722000000O],USD[0.0002254091468807],USDT[0.000000104416552] |
| 08393123 | DOGE[2.000000000000O],USD[0.000004461566302],USDT[0.0000072055544 86] |
| 08393124 | USD[0.000000156769380] |
| 08393134 | NFT (456726330353104636)[1],NFT (500620897226865461)[1],USD[572.5396712160000O] |
| 08393144 | CUSDT[1.000000000000000O],TRX[550.706928060000000O],USD[96.770826060665528] |
| 08393147 | DOGE[1.000000000000O],USD[0.0003372224424428] |
| 08393155 | ETH[0.00000008615661O],ETHW[0.000000861566 1O],NFT (323331337154748975)[1],NFT (35907109147847 1000)[1],NFT (565884769899087461)[1],SOL[1.0297116558700000O],USD[0.0100020804399263] |
| 08393157 | BTC[0.00023300000000O],ETH[0.05949350534 08348],ETHW[0.05949350534 08348],MATIC[274.664893270000000O],SOL[0.0000964900000000O],USD[142.391552307963 4197],USD[0.000000097911084] |
| 08393159 | BF_POINT[300.000000000000O],ETH[0.00000005676191 2],ETHW[0.0000000567619 12],MATIC[0.006456680708479 6],NFT (37225242876360090 6)[1],USD[0.0000000043615934] |
| 08393165 | BTC[0.00000002000000O] |
| 08393166 | USD[0.3179736400000000O] |
| 08393167 | NFT (321654984179442796)[1],NFT (324062471516801162)[1],NFT (481546165143533847)[1],NFT (518942322878657832)[1],NFT (570034678418750010)[1],NFT (571614669699872164)[1],SHIB[51741440.2087147900000000O],USD[0.0000000000003018] |
| 08393172 | NFT (393243522224332716)[1],NFT (513067470270586843)[1],USD[0.0000001000000O] |
| 08393188 | DOGE[48.878082440000000O],SOL[0.1469340900000000O],USD[1.9254361449869253] |
| 08393194 | USD[0.00076306000000000O] |
| 08393202 | ETH[0.00000002414 7685],NFT (346402616846548859)[1],NFT (392420168075362758)[1],NFT (489945546779982081)[1],NFT (499023965449760979)[1],USD[0.0001516269334025] |
| 08393205 | SHIB[1.00000000000000O],SOL[0.8887587400000000O],USD[0.3265237377041397] |
| 08393207 | CUSDT[19.000000000000O],TRX[4.000000000000000O],USD[0.0054739629440264] |
| 08393212 | USD[0.0000168044596780] |
| 08393213 | USD[500.0000000000O] |
| 08393218 | NFT (458169316045332847)[1],NFT (484935291243546308)[1],NFT (543852771442446638)[1],USD[35.1771650000000O] |
| 08393223 | USD[0.0001853734143 70] |
| 08393224 | NFT (373073520931709525)[1],SOL[0.134051350000000O],USD[0.00000080013038 15] |
| 08393226 | CUSDT[4.000000000000O],SOL[0.0000010000000O],SUSHI[2.854710170000000O],TRX[1.000000000000000O],USD[0.000000151510990] |
| 08393238 | USD[0.000000093378139],USDT[0.000000027208600] |
| 08393242 | USD[0.0063156049920000O],USDT[1.074439100000000O] |
| 08393248 | DOGE[2.000000000000O],SOL[0.0895579000000O],USD[0.0031081993325650] |
| 08393265 | TRX[1.000000000000O],USD[0.0000004882129686] |
| 08393274 | USD[100.035622630000000O],USDT[0.000000064995452] |
| 08393275 | ETH[0.000083000000O],ETHW[0.0000830000000O],USD[0.000000053308444] |
| 08393276 | BRZ[0.00000002102200],CUSDT[0.00000010611704],DAI[0.00000014640000],DOGE[0.000000073643258],ETH[0.000000059211538],GRT[0.000000000800000],KSHIB[0.000000017341315],MATIC[0.000000009485136 6],SHIB[1.000000217470568],SOL[0.000000064025839],TRX[0.000000074115293],USD[0.0010429424917554],USDT[0.0000000038383564] |
| 08393287 | ALGO[0.7944000000000O],ETH[0.00047700000000O],ETHW[0.00047700000000O],SOL[0.0030600000000O] |
| 08393291 | NFT (313360244856320045)[1],NFT (561647600857939969)[1],USD[1.000000000000000O] |
| 08393292 | USD[0.0003152700000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08393293 | USD[0.0000000054944000] |
| 08393295 | USD[0.0100000000000000] |
| 08393297 | USD[0.0000000033113000] |
| 08393345 | USD[0.0000000133710751],USDT[0.0000000019972803] |
| 08393347 | BAT[1.0005939900000000],BRZ[1.0000000000000000],CUSDT[13.0000000000000000],DOGE[9.2485301200000000],ETH[0.000000100000000],ETHW[0.0000000090667351],GRT[3.0692059700000000],NFT (29796250670260240406)[1],NFT (325205170842513363)[1],NFT (4651828300385155199)[1],NFT (56194651202997348)[1],SOL[0.0421488900000000],SUSHI[1.0731926500000000],TRX[94.6666937700000000],USD[0.0800888922929641] |
| 08393351 | BTC[0.0022000000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],LINK[1.6000000000000000],SOL[0.0700000000000000],USD[3.0999907000000000] |
| 08393358 | SOL[0.1620000000000000],USD[0.0000197047463004] |
| 08393359 | BTC[0.0000000028432457] |
| 08393370 | BTC[0.0063000000000000],USD[1.7921208000000000] |
| 08393376 | DOGE[0.0043622147885140],USD[0.4533874223174972],USDT[0.0040669875000000] |
| 08393387 | SHIB[15384600.0000000000000000],USD[25.0640000000000000] |
| 08393393 | CUSDT[1.0000000000000000],SOL[1.0635081200000000],USD[0.0000012950893880] |
| 08393394 | USD[20.0000000000000000] |
| 08393395 | USD[0.0090087270799297] |
| 08393398 | BRZ[3.0000000000000000],BTC[0.0000002800000000],CUSDT[3.0000000000000000],DOGE[5.0000000000000000],NFT (436848236228281085)[1],NFT (438518608894350491)[1],NFT (452312018801926353)[1],NFT (474705050744883046)[1],NFT (524638465549226349)[1],TRX[3.0000000000000000],USD[2.3467136878508525],USDT[3.2167992900000000] |
| 08393400 | SHIB[1.0000000000000000],SOL[0.0000000190270600],USD[0.0100004067556458] |
| 08393403 | USD[53.1648600000000000],USDT[50.0000000000000000] |
| 08393404 | USD[0.0001602536681740] |
| 08393405 | BTC[0.0000000066272160],ETH[0.0000000010880000],SOL[-0.0000000147418199],USD[0.0001008242457783],USDT[0.0000028375957693] |
| 08393411 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SHIB[383749.1128755800000000],TRX[1.0000000000000000],USD[0.1560447075804084] |
| 08393424 | USD[0.0000000056905554] |
| 08393429 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000113722338270] |
| 08393433 | NFT (35958558389916295)[1],NFT (361051354966617086)[1],NFT (526805032286658669)[1],USD[23.9352631400000000] |
| 08393437 | ETH[0.0179820000000000],ETHW[0.0179820000000000],USD[76.7346000000000000] |
| 08393463 | NFT (48739194433115086)[1],NFT (55061721874817235)[1],USD[0.1431717700000000] |
| 08393465 | USD[100.0000000000000000] |
| 08393479 | SOL[0.5418735200000000],USD[0.0000000147980648] |
| 08393480 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1.6361705403059012] |
| 08393481 | USD[0.0000012583802615],USDT[0.0000012719983388] |
| 08393493 | ETH[0.2558690000000000],ETHW[0.2558690000000000],USD[7.5131500000000000] |
| 08393506 | NFT (42166133579497302)[1],USD[2.2347641690000000] |
| 08393508 | USD[0.0000083067411674] |
| 08393509 | ETH[0.0000000090159407],ETHW[0.0000000090159407],USD[0.0000217885256045] |
| 08393522 | USD[0.0000197458362396] |
| 08393541 | USD[0.0000088893213768] |
| 08393553 | SOL[0.0691717000000000],USD[0.0000009021395397] |
| 08393558 | ETH[0.1220000000000000],ETHW[0.1220000000000000],MATIC[189.9276930400000000],TRX[1.0000000000000000],USD[0.0000000153254376] |
| 08393573 | USD[2.0000000000000000] |
| 08393576 | NFT (546973885183601755)[1],USD[400.0000000000000000] |
| 08393581 | USD[0.0000282729089208] |
| 08393594 | USDT[0.0000000002256944] |
| 08393598 | USD[0.0000000057686820],USDT[0.0000000009846197] |
| 08393601 | USD[0.0000014919947024] |
| 08393606 | ETH[0.1210206855147740],ETHW[0.1210206855147740],USD[0.0000000002098851] |
| 08393610 | BTC[0.0006440900000000] |
| 08393611 | USD[0.0012970902835849] |
| 08393618 | USD[0.6324633500000000],USDT[0.0000000075889935] |
| 08393620 | USD[1.5220413346169600] |
| 08393628 | USD[0.0053742500000000] |
| 08393632 | NFT (520059360575078964)[1],USD[0.0000006631152966] |
| 08393639 | USD[0.0100000000000000] |
| 08393649 | AUD[0.0000000066489800],BTC[0.0000896292200000],CHF[0.0000000043435472],DAI[0.0000000005272000],DOGE[0.0000000019131426],KSHIB[0.0000000038365127],LINK[0.0000000014713250],PAXG[0.0000000026125672],SHIB[1886008.3589535261874648],SUSHI[0.0000000036795392],TRX[1.0000000000000000],USD[15.4418789329241262],USDT[0.0000001820442225] |
| 08393652 | BTC[0.0000000094961143],ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.0005104870856383] |
| 08393661 | USD[0.0100000000000000] |
| 08393664 | NFT (341432494000887853)[1],NFT (481502514921840880)[1],NFT (485313881909924713)[1],USD[33.5080632400000000],USDT[0.0000000006662032] |
| 08393666 | USD[0.0078914100000000] |
| 08393678 | USD[0.0000000076889266],USDT[0.0000000082991260] |
| 08393682 | NFT (29292778435387142 4)[1],NFT (421466723518237252)[1],NFT (547396427673351357)[1],USD[1100.9664245700000000],USDT[0.0000000152558187] |
| 08393687 | BAT[4.2167748600000000],BRZ[7.2604449700000000],CUSDT[5.0000000000000000],DOGE[6.0000000000000000],SHIB[29.0000000000000000],SUSHI[11.2760812800000000],TRX[11.0000000000000000],USD[0.0073968499105222] |
| 08393703 | NFT (299200372218588288)[1],NFT (316961147705155304)[1],NFT (382002216489914793)[1],NFT (394633025687330511)[1],NFT (425615439291544428)[1],NFT (563092961767465987)[1],NFT (572360689104506577)[1],USD[18.2696945700000000],USDT[0.0000000065954817] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08393722 | BTC[0.0001729300000000],SOL[0.0000000031700267],USD[0.9192832800000000] |
| 08393730 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0014377849108702],USDT[0.0004234501084990] |
| 08393739 | BTC[0.0001102200000000],USD[0.0000000098014519] |
| 08393748 | USD[0.0000000092735545],USDT[0.0000000002574296] |
| 08393750 | BTC[0.0011246500000000],DOGE[0.0377455000000000],SHIB[4.0000000000000000],USD[0.0005945197033478] |
| 08393757 | NFT[573492054172723243][1],USD[0.0001470111745788] |
| 08393765 | NFT[480578645641118579][1],NFT[540786343501580810][1],USD[0.0000000062353073],USDT[0.0000000040359290] |
| 08393766 | BTC[0.0000000200000000],CUSDT[3.0000000000000000],ETH[0.0067534900000000],ETHW[0.0066714100000000],SHIB[429.4612511600000000],SOL[0.1465509300000000],USD[0.0000000000848940] |
| 08393786 | USD[0.0100000000000000] |
| 08393788 | USD[0.0000017046251732] |
| 08393797 | ETH[4.9100000000000000] |
| 08393802 | USD[4.9100000000000000] |
| 08393806 | NFT[365155590597106590][1],NFT[552565857611360965][1],SOL[0.0040000000000000] |
| 08393807 | USD[0.0100000000000000] |
| 08393817 | USD[499.0100000000000000] |
| 08393828 | USD[0.0000000043723743] |
| 08393830 | USD[0.0003337758112404] |
| 08393835 | SOL[0.0007907000000000],USD[0.1225208500000000] |
| 08393842 | DOGE[1.0000000000000000],SOL[2.7219158800000000],USD[0.0000000124445296] |
| 08393850 | USDT[2.0366100000000000] |
| 08393853 | USD[0.4019836600000000] |
| 08393864 | BTC[0.0091611900000000],ETH[0.1155064800000000],ETHW[0.1155064800000000],LINK[3.9148919800000000],LTC[0.6961189800000000],USD[0.0002751630882794] |
| 08393866 | USD[4.3956000000000000] |
| 08393867 | BTC[0.0000516006400000] |
| 08393881 | ETH[0.0207147600000000],ETHW[0.0207147600000000] |
| 08393895 | USD[0.0100000000000000] |
| 08393908 | NFT[295838206229742174][1],NFT[369045059343802829][1],NFT[420682347596161142][1],USD[45.9420992928003200] |
| 08393918 | MATIC[4003.0400000000000000],USD[10115.8142785600000000] |
| 08393929 | BTC[0.0054834800000000],DOGE[3.0000000000000000],SHIB[17.0000000000000000],USD[0.0000671015839871],USDT[0.0000487623118035] |
| 08393943 | ETH[0.0010046000000000],ETHW[0.0010046000000000],USD[0.0000356784112348] |
| 08393944 | NFT[330673339457331767][1],NFT[441736621613991935][1],NFT[452667826655244434][1],NFT[541891726328365379][1],USD[0.0073714300389956],USDT[0.0000000028274644] |
| 08393945 | SOL[0.1179483800000000],USD[100.0000002521940144] |
| 08393947 | USD[33.3264054473037080] |
| 08393949 | ETH[0.0000001000000000],ETHW[0.0000000096433170] |
| 08393954 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000079977840] |
| 08393961 | USD[0.0000401727763425] |
| 08393973 | USD[0.0000000092120828],USDT[0.0001072906460050] |
| 08393988 | BTC[0.0034314800000000],CUSDT[2.0000000000000000],ETH[0.0404827600000000],ETHW[0.0399766000000000],LTC[0.1073256900000000],SOL[1.0811678400000000],TRX[1.0000000000000000],USD[0.1719166675828607] |
| 08393998 | BTC[0.0059379700000000],CUSDT[2.0000000000000000],DOGE[1104.0493664500000000],MATIC[103.2510614100000000],SHIB[7736205.9751023500000000],SOL[1.0731540800000000],TRX[1.0000000000000000],USD[0.0002905440397206] |
| 08394002 | USD[50.0000000000000000] |
| 08394008 | BCH[0.0000000003213772],DOGE[1.0000000000000000],ETH[0.0000000056050991],KSHIB[0.0000000076464784],NFT[429238832354433833][1],NFT[517496366414087186][1],SOL[0.0000000074729180],TRX[1.0000000000000000],USD[0.1730680084200033] |
| 08394009 | KSHIB[1418.5800000000000000],USD[0.3100000000000000] |
| 08394011 | ALGO[2.9607810000000000] |
| 08394013 | NFT[309479782151165727][1],NFT[322971454439107167][1],NFT[346073752470222987][1],NFT[420312944251049353][1],NFT[443090398079476034][1],NFT[458378868373516225][1],NFT[546866354432844580][1],NFT[570858754449222245][1],SOL[0.2563825500000000],USD[0.0000000594394633] |
| 08394020 | BAT[1.6913648000000000],BRZ[8.0793042600000000],CUSDT[90.2047150900000000],KSHIB[93.4497634300000000],TRX[1.0000000000000000],USD[1.0000000097503992] |
| 08394027 | BTC[0.0022937551800000],ETH[0.0260000000000000],ETHW[0.0260000000000000],USD[35.0000000000000000] |
| 08394031 | CUSDT[2.0000000000000000],KSHIB[1343363.7829124100000000],SOL[0.7838498100000000],USD[0.0000097489593338] |
| 08394032 | GRT[3.9960000000000000],SOL[5.5544400000000000],USD[0.1093000000000000] |
| 08394036 | USD[500.0000000000000000] |
| 08394037 | SOL[0.0128289400000000],USD[0.0000011624974460] |
| 08394040 | DOGE[1.0000000000000000],MATIC[0.0000000026500000],SHIB[1.0000000000000000],USD[29.2470132026946314] |
| 08394046 | SOL[0.0000000097640000],USD[0.0000035619436400],USDT[41.8904468329365722] |
| 08394056 | USD[0.0100000000000000] |
| 08394059 | USD[6.9576255599744432] |
| 08394065 | USD[31.0758223800000000] |
| 08394068 | USD[499.0100000000000000] |
| 08394076 | USD[0.0000000020513108],USDT[0.0000000068558569] |
| 08394087 | BAT[1.0000000000000000],BCH[0.0000498500000000],BRZ[3.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],LINK[1.0000000000000000],LTC[0.0000431400000000],TRX[1.0000000000000000],USD[0.0070849433209795],USDT[4.0000000000000000] |
| 08394088 | USD[550.0200000000000000] |
| 08394121 | NFT[377475750665471841][1],NFT[407977010477591604][1],NFT[417686989574739612][1],NFT[434952917450628110][1],NFT[476380141354731202][1],NFT[490120737432079848][1],SOL[0.0500000000000000],USD[0.0000000043820830] |
| 08394126 | BTC[0.0000000063498810],ETH[0.0000000075934987],ETHW[0.0008083575934987],USD[0.0000104091686001] |

Schedule A/B: Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08394130 | AVAX[4.295700000000000],USD[1.213950000000000] |
| 08394133 | LTC[0.009990000000000],SOL[0.002695000100422],TRX[0.260133280000000000],USDT[0.260628100000000] |
| 08394158 | CUSDT[1.000000000000000],SOL[2.986953920000000],TRX[1.000000000000000],USD[0.033493057389176] |
| 08394160 | USD[50.010000000000000] |
| 08394165 | SHIB[1.000000000000000],USD[57.011107282408134] |
| 08394170 | USD[0.010000040391986],USDT[0.303070740000000000] |
| 08394171 | NFT[3987005329405031165][1],NFT[4258742906195440067][1],NFT[4398186102520577711][1],USD[0.000001927868128] |
| 08394188 | NFT[3216217075687191008][1],NFT[3244283160332256233][1],NFT[3641773108598880114][1],NFT[3679375242253034511][1],NFT[3827310986176172521][1],NFT[4007516209173523701][1],NFT[4088620877319026633][1],NFT[4497950955194023001][1],NFT[5134543473485166639][1],NFT[5385141804194098651][1],NFT[5445835251353773511][1],NFT[5466882915006607133][1],USD[0.000000077607039] |
| 08394213 | USD[0.010000000000000],DOGE[577.355505090000000000],USD[0.000000005891341] |
| 08394221 | NFT[3242170498114104910][1],NFT[5185874079188319350][1],NFT[5461069383676574980][1],USD[319.837292820000000000],USDT[0.000000012258810] |
| 08394227 | NFT[4124134764378775650][1],NFT[4125627959813973520][1],NFT[4555678218226772250][1],NFT[4844972303259808090][1],NFT[5093481282316850800][1],NFT[5128583666069349760][1],SOL[0.229000000000000],USD[91.297500000000000] |
| 08394230 | BRZ[1.000000000000000],BTC[0.003711830000000],CUSDT[5.000000000000000],DOGE[1.000000000936990],KSHIB[0.000000003640000],NFT[3013235432312770013][1],NFT[3064179429177852360][1],NFT[3161199630829245980][1],NFT[3251568782233506062][1],NFT[3986229577984911170][1],NFT[4533865520333937760][1],NFT[4597796574867343981][1],NFT[4739783047945527231][1],NFT[5501053658394573910][1],NFT[5759976204215533251][1],SHIB[2474974.696336919576228],TRX[1.000000000000000],USD[61.327943198000000000],USDT[0.000000096903326] |
| 08394244 | USD[0.012705345216616] |
| 08394246 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 08394251 | NFT[3427836979714405018][1],USD[0.000000036135340] |
| 08394252 | TRX[16.000000000000000],USD[16.684921554569396] |
| 08394254 | NFT[3366001991708903889][1],SHIB[254327.116528460000000000],USD[0.009571265747613] |
| 08394258 | NFT[2992184338816211705][1],NFT[3441443418056788791][1],NFT[4599144471105585241][1],USD[1093.324787520000000000],USDT[0.000000019312224] |
| 08394261 | AVAX[0.000000011277800],LINK[1.099200000000000],MKR[0.000000010000000],NEAR[0.000000009010190900],NFT[3151939774980208631][1],NFT[3815724417930601951][1],NFT[4293232212741323910][1],NFT[4833860694495675600][1],NFT[5153557475202164121][1],NFT[5477870874732184691][1],NFT[5544048963894740801][1],NFT[5759807950069479777][1],SOL[0.000000090576680],USD[4.138652227079854] |
| 08394270 | DOGE[1.000000000000000],ETHW[0.265212810000000],SHIB[0.000000020000000],USD[0.010037841636780] |
| 08394276 | USD[0.000000056496808],USDT[0.000000001085500] |
| 08394281 | SHIB[82.647506295538170],USD[0.000000004798816] |
| 08394287 | USD[0.000006369351539] |
| 08394288 | BTC[0.000193230000000] |
| 08394301 | TRX[0.000341000000000],USD[17.083147980000000],USDT[0.470254001122872] |
| 08394302 | CUSDT[8.000000000000000],USD[0.004847226211866] |
| 08394314 | NFT[5424303966349193631][1],USD[33.010000000000000] |
| 08394316 | USD[0.006612130243320] |
| 08394317 | USD[0.000717372919275] |
| 08394321 | SOL[0.000000004279312],USD[0.000000080577893] |
| 08394322 | BF_POINT[300.000000000000000],BTC[0.000000037507670],DOGE[3.000000000000000],ETH[0.000000096294210],ETHW[1.109988396294210],SHIB[17.000000000000000],SOL[0.000170700000000],TRX[1.000000000000000],USD[2794.887890790519078] |
| 08394326 | ETH[0.000000024452294],MATIC[0.000000000350000],SOL[0.000000026554900],USD[0.000000007822928] |
| 08394340 | BTC[0.001911830000000],USD[0.000018799286713] |
| 08394346 | ETH[0.127884670000000],ETHW[0.127884670000000],MKR[0.053114480000000],SOL[6.634733287581891],USD[0.000188339792147] |
| 08394358 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.002071936784085] |
| 08394361 | SOL[0.448695440000000],USD[0.000005212585597] |
| 08394362 | SHIB[2.000000000000000],USD[0.004288516348102] |
| 08394365 | CUSDT[3.000000000000000],GRT[1.000000000000000],KSHIB[2163.308638660000000000],SHIB[2181010.840923460000000000],TRX[1.000000000000000],USD[0.000000005765582] |
| 08394381 | BCH[1.666750760000000],DOGE[2.000000000000000],ETH[0.015195720000000],ETHW[0.015004200000000],SHIB[11268925.766275780000000000],SOL[1.178336650000000000],TRX[2.000000000000000],USD[0.005709191877973] |
| 08394382 | NFT[3613239009557560291][1],NFT[5418418444332871][1],NFT[5737253536454651031][1],SHIB[1.000000000000000],SOL[0.068832450000000],USD[0.000001863202840] |
| 08394383 | DOGE[92.907000000000000],ETH[0.078000000000000],ETHW[0.078000000000000],NFT[4595731899908804731][1],NFT[4669580413078433161][1],USD[0.080322000000000] |
| 08394387 | CUSDT[1.000000000000000],NFT[4960668910251283611][1],SOL[0.000000009344001],USD[11.874464778270747] |
| 08394389 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.002325412832968] |
| 08394398 | USD[0.373030000000000] |
| 08394400 | ETH[0.151502714072494],ETHW[0.151502714072494],SOL[0.000000010791885] |
| 08394416 | USD[0.798391200000000] |
| 08394419 | USD[0.010000000000000] |
| 08394420 | CUSDT[2.000000000000000],SHIB[453903.336038340000000000],SOL[1.074831600000000],USD[0.000870160692874] |
| 08394435 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.006001590000000],ETHW[0.005933190000000],USD[0.084483836212118] |
| 08394442 | SOL[2.297200000000000],USD[3.438000000000000] |
| 08394443 | USD[0.000023692932287] |
| 08394446 | NFT[2939128520236483011][1],NFT[3057113990885046221][1],NFT[3099706940114751451][1],NFT[3177018947902928011][1],NFT[3392979740302205711][1],NFT[3538668685736966111][1],NFT[3554836368490505437][1],NFT[3864972702862626211][1],NFT[4102677793296151411][1],NFT[4255891198023966761][1],NFT[4388577008015675131][1],NFT[4562679088669308941][1],NFT[4644969778093565571][1],NFT[4789382233138621491][1],NFT[5162014582111792051][1],NFT[5235575366732658441][1],NFT[5674657477068601858][1],SOL[0.000000007477841],USD[0.000040231098721],USDT[0.000018212360681] |
| 08394448 | CUSDT[1.000000000000000],NFT[4282077597623920261],USD[0.000000005141983096] |
| 08394447 | ETH[0.000184282000000],ETHW[0.000184282000000],USD[21.195768835268258] |
| 08394449 | SOL[3.380000000000000],USD[0.736853800000000000] |
| 08394450 | NFT[2948705547856022481],NFT[4292397143111168261],NFT[4960632610862998681],SOL[0.660000000000000],USD[0.764754200000000] |
| 08394456 | BTC[0.001676490000000],CUSDT[2.000000000000000],USD[93.520201936342838436] |
| 08394459 | BTC[0.015501890000000],USD[0.010120411071194] |
| 08394462 | NFT[3036997736349319][1],NFT[3620735864018576333][1],NFT[4567119032934372441],NFT[5331697613015749411],USD[0.000031350272748375] |
| 08394463 | ALGO[147.525205282544073],BTC[0.000322297740080],MATIC[0.000000047777440],USD[6341.519352254080639],USDT[0.000102104150843] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08394468 | DOGE[1.00000000000000000],ETH[0.135147050000000000],ETHW[0.134083550000000000],USD[0.0000012717892036] |
| 08394477 | SOL[0.0099900000000000000],USD[0.598225000000000000] |
| 08394497 | ETH[0.0250000000000000000],ETHW[0.0250000000000000000],USD[0.861900000000000000] |
| 08394502 | BRZ[1.0000000000000000000],BTC[0.0062286500000000000],CUSDT[8.000000000000000000],DOGE[1.000000000000000000],ETH[0.1268962700000000000],ETHW[0.1257794200000000000],LINK[5.1818641400000000000],MATIC[44.1634780500000000000],SOL[1.6415700400000000000],TRX[1.000000000000000000],USD[0.0007648963551280] |
| 08394503 | CUSDT[2.0000000000000000000],DOGE[680.3244665900000000000],LTC[0.2671384300000000000],SHIB[2285192.9561243100000000000],SOL[0.2731301000000000000],TRX[1.000000000000000000],USD[0.0199972234067020] |
| 08394507 | ETH[0.0200000000000000000],ETHW[0.0200000000000000000],USD[0.0161172963050900] |
| 08394513 | USD[0.0000000045517550] |
| 08394532 | SOL[9.6961665000000000000],USD[0.0000042393957],USDT[0.0000011887560450] |
| 08394542 | ETH[0.0000000081702528],ETHW[0.0000000081702528],USD[0.0000005693984750] |
| 08394552 | BTC[0.0012719100000000000],CUSDT[8.0000000000000000000],ETH[0.0218760300000000000],ETHW[0.0216024300000000000],MATIC[8.0540627700000000000],SHIB[186583.2791827200000000000],SOL[0.6571991700000000000],TRX[1.000000000000000000],USD[26.8398389172422793] |
| 08394562 | USD[0.0000000035600316],USDT[10.6303764407242084] |
| 08394570 | NFT[303053810542797574][1],NFT[319647068279604405][1],NFT[315280170676186184][1],NFT[329478441330957163][1],NFT[337367055343028085][1],NFT[347667111795931555][1],NFT[360365517906429015][1],NFT[364797358554166769][1],NFT[373051901838875577][1],NFT[395219144294809680][1],NFT[401804873082161547][1],NFT[406656630780144677][1],NFT[409407026913782558][1],NFT[417879893745434447][1],NFT[436025988940320059][1],NFT[440325504884313218][1],NFT[461219610286203598][1],NFT[470189775289221893][1],NFT[501190271125369116][1],NFT[506730639248984400][1],NFT[518500117968510823][1],NFT[534860745268942333][1],NFT[535916437074229299][1],SOL[0.1500000000000000000],USD[19.6260332080834820] |
| 08394572 | USD[0.0000000055661194] |
| 08394575 | ETHW[0.4231315200000000000],LINK[2.4052323700000000000],MATIC[3.0880757500000000000],SHIB[138223.5533426000000000000],USD[0.0086405996892651] |
| 08394585 | BTC[0.0000000031800000],NFT[458173883911176194][1],USD[0.0000288579617112] |
| 08394588 | USD[0.0000001056278894] |
| 08394593 | NFT[349102507191126781][1],NFT[422797112398638440][1],NFT[438907267382770668][1],NFT[475483804751512269][1],NFT[501386422530616956][1],NFT[548076687638362422][1],USD[133.0000000000000000000] |
| 08394595 | NFT[321355457840124034][1],NFT[426713870941309443][1],NFT[431081876118211225][1],NFT[506983447640708276][1],NFT[569933260844724484][1],USD[95.9145384748809974] |
| 08394602 | ETH[0.0000001000000000],NFT[448539333293048256][1],USD[0.0000237726625241] |
| 08394606 | SHIB[10689.0440278900000000000],USD[0.0000000414414520] |
| 08394617 | DOGE[5.8921339700000000000],MATIC[0.8179772400000000000],SOL[0.0055387100000000000],USD[0.0027973209746512],USDT[0.9946787800000000] |
| 08394620 | BF_POINT[300.0000000000000000000],BRZ[2.0000000000000000000],BTC[0.1700867700000000000],DOGE[4408.1917390000000000000],ETH[1.4554575900000000000],ETHW[1.4564595000000000000],GRT[1.0000000000000000000],NFT[294154662845334152][1],NFT[309820708541132319][1],NFT[502182235238030507][1],NFT[529180290014611210][1],NFT[530693292076624091][1],SHIB[296304912.3226582400000000000],SOL[55.1607708400000000000],TRX[64.0000000000000000000],USD[0.0001631760373465],USDT[1.0254217600000000] |
| 08394623 | USD[799.3824603100000000000],DOGE[1.0000000000000000000],ETH[0.1012083900000000000],ETHW[0.0298628800000000000],NFT[292433507087975563][1],NFT[293239123021178372][1],NFT[382061405272525185][1],NFT[397314232085306522][1],NFT[465673640717148862][1],NFT[473501304013924656][1],SOL[340002010000000000],USD[0.7372242968849117] |
| 08394624 | NFT[467295241112683260][1],NFT[513667616330702935][1],USD[25.9605110000000000000] |
| 08394637 | BTC[0.0305855300000000000],USD[0.0002789340626452] |
| 08394639 | BRZ[3.0000000000000000000],CUSDT[1.0000000000000000000],USD[5.5196134009091411] |
| 08394673 | NFT[312064051472470303][1],NFT[423869808500534912][1],NFT[494776725907969626][1],NFT[541503522774228951][1],NFT[562554469135300931][1],USD[76.4827330000000000000] |
| 08394684 | NFT[395104365663703026][1],SOL[0.0507198900000000] |
| 08394687 | ETH[0.0241780400000000000],ETHW[0.0241780400000000000],USD[0.0000167022651200] |
| 08394701 | USD[10.0100000000000000000] |
| 08394702 | ETH[0.0000001000000000],NFT[299561633150898984][1],NFT[347578275650405717][1],NFT[488966164298615923][1],NFT[543934615746628104][1],USD[0.0000060042791634],USDT[0.0000183562822069] |
| 08394720 | SHIB[2521639.3176478400000000000],SOL[0.0000000100000000],USD[0.0000000097805644] |
| 08394722 | USD[0.0044026934358345] |
| 08394723 | USD[500.0100000000000000000] |
| 08394728 | NFT[346349747772701114][1],NFT[373395128829999611][1],NFT[418420739484462262][1],USD[0.0000413987652136],USDT[0.0000000013428221] |
| 08394730 | USD[0.0000015180235533] |
| 08394737 | USD[583.0100000000000000000] |
| 08394746 | SOL[3.7087416700000000000] |
| 08394749 | USD[11801.3304037332000000000] |
| 08394781 | LINK[0.0855000000000000000],NFT[378172253440621792][1],USDT[162.3104324000000000] |
| 08394800 | NFT[398781867592807941][1],NFT[493691772656107168][1],NFT[510241228989948747][1],USD[41.4765558040501320],USDT[0.0000001120020930] |
| 08394803 | BCH[0.0000000348026],USD[0.9887304921109935] |
| 08394815 | TRX[0.0000100000000000],USD[0.0000001143524000],USDT[0.0000000072049360] |
| 08394821 | CUSDT[1.0000000000000000000],SHIB[7.5728414800000000000],USD[29.8542820648921300] |
| 08394826 | SHIB[10.7823587500000000000],SOL[0.0001836359715919],USD[0.0055442150871917],USDT[0.0000369618823821] |
| 08394827 | SHIB[0.0000001053731176],SOL[0.1045047990400000],TRX[5.8021708000000000000],USD[0.0017194603421434] |
| 08394829 | SHIB[832909.2012314100000000000],USD[0.0000000014860885] |
| 08394834 | ETH[0.0000000090982011],SOL[0.5506295079480320],USD[0.0003487013056057] |
| 08394837 | USD[1.0000000000000000000] |
| 08394841 | USD[2.0000000000000000000] |
| 08394877 | USD[9.0413855065814420] |
| 08394881 | CUSDT[1.0000000000000000000],NFT[290229992878255819][1],NFT[348978595891031953][1],NFT[385488659524682681][1],NFT[410851417278260043][1],NFT[418044010334781235][1],NFT[419793086169636523][1],NFT[472718845227993621][1],NFT[503168825594626972][1],SOL[0.0146301600000000],TRX[1.0000000000000000000],USD[0.0200008348673912] |
| 08394893 | CUSDT[2.0000000000000000000],SOL[0.0000000100000000],USD[27.3866215778530304] |
| 08394898 | BTC[0.0000000448894932],ETH[0.0000000052236630],USD[1.1354713606927767],USDT[0.0000000081665038] |
| 08394907 | SHIB[286.4136882100000000000],USD[0.0000002857659] |
| 08394909 | TRX[1.0000000000000000000],USD[0.0000003186152025] |
| 08394910 | USD[0.0000041950491690] |
| 08394918 | ETH[0.1307158300000000000],ETHW[0.1307158300000000000],TRX[1.0000000000000000000],USD[0.0100003055511142] |
| 08394934 | BTC[0.0726277000000000000],ETH[0.3063790214025094],ETHW[0.3063790214025094],SOL[0.0000000046958000],USD[2.0043680000000000000],USDT[0.0000007288764310] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08394935 | NFT [30294087810000581 3][1],NFT [35977623592487 7376][1],NFT [442679030660023508][1],NFT [46865053487650 6350][1],NFT [546112942696136459][1],USD[45.8537027520000000] |
| 08394938 | ETH[0.0164577594131600],ETHW[0.0164577594131600],USD[14.9362572368069117],USDT[0.0000000052191594] |
| 08394942 | BAT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000138207391375] |
| 08394943 | BTC[0.0000396000000000],USD[2.0094576000000000] |
| 08394944 | ETH[0.0080882600000000],ETHW[0.0079925000000000],USD[0.0000318377900460] |
| 08394951 | BTC[0.0020800600000000],DOGE[142.7006450900000000],ETH[0.0131577200000000],ETHW[0.0131577200000000],SOL[0.3852691220509842],USD[0.4128960808102667] |
| 08394955 | LTC[1.4700000000000000],MATIC[29.9700000000000000],SOL[5.6043900000000000],USD[3.7640332000000000] |
| 08394963 | USD[0.1394863127198923],USDT[0.0000000060733327] |
| 08394967 | GRT[1.0000000000000000],USD[0.0000003018953166] |
| 08394970 | ETH[0.0000000097128799],ETHW[0.0000000097128799],USD[0.0000168748552305] |
| 08394985 | USD[20.0000000000000000] |
| 08395022 | USD[200.0100000000000000] |
| 08395027 | USD[0.0200000000000000] |
| 08395031 | BTC[0.0215089800000000],NFT [372545826141827172][1] |
| 08395035 | USD[0.0000000084539840],USDT[0.0000000091119130] |
| 08395038 | SOL[0.0000000075000000],USD[0.0000006830132320] |
| 08395041 | NFT [471477739092397501][1],NFT [483675959146848788][1],NFT [531812545878556172][1],NFT [535621157735504468][1],USD[7.8686756151811520] |
| 08395043 | SOL[0.0066240300000000],USD[10.0000000176312065] |
| 08395045 | USD[0.0000008228684396] |
| 08395047 | CAD[0.0010210800000000],USD[0.0000000061951948] |
| 08395053 | USD[0.0093135600000000] |
| 08395060 | NFT [289816644238096933][1],NFT [309642800081232842][1],NFT [397575382858376849][1],USD[0.0000000049437203],USDT[0.0000000056713986] |
| 08395064 | USD[0.0000000988978296] |
| 08395066 | USD[500.0100000000000000] |
| 08395067 | NFT [293097450848575693][1],NFT [295826217783752552][1],NFT [328217689646278041][1],NFT [330069113600205152][1],NFT [342059071019746991][1],NFT [400309014030714022][1],NFT [468920621081151862][1],NFT [472392506147576378][1],NFT [473929701046787634][1],NFT [497617751397867805][1],NFT [502564495593310374][1],NFT [554968583223389664][1],USD[0.0000240211072391],USDT[0.0000000123506699] |
| 08395084 | NFT [381605930471619174][1],USD[0.2902868280000000] |
| 08395085 | USD[499.0000000000000000] |
| 08395090 | USD[0.3723765200000000] |
| 08395102 | BTC[0.0002134000000000] |
| 08395106 | AAVE[0.0000000094940672],ETH[0.0000000100000000],SOL[0.0000000095725614],USD[0.0000000087823154] |
| 08395117 | ETH[0.0000000592917100],USDT[0.0000019558261920] |
| 08395121 | LINK[0.0000003000000000],SOL[0.0034876000000000],USD[0.0037709884000000] |
| 08395132 | USD[500.0100000000000000] |
| 08395135 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SUSHI[6.3494260760341142],USD[0.0100001454389976] |
| 08395143 | USD[499.0100000000000000] |
| 08395160 | USD[0.0000000036353981] |
| 08395167 | DOGE[1.0000000000000000],ETH[0.0000019400000000],ETHW[0.0000019351026095],TRX[1.0000000000000000],USD[0.0000168290090944] |
| 08395170 | SOL[0.0000000100000000] |
| 08395176 | NFT [304141620960561848][1],NFT [343850491508450359][1],NFT [346624546928619882][1],NFT [374360785443499338][1],NFT [497975150745269417][1],USD[13.7622148884536921] |
| 08395184 | BF_POINT[300.0000000000000000] |
| 08395204 | BTC[0.0002133800000000] |
| 08395205 | USD[499.0100000000000000] |
| 08395207 | NFT [411981593379508885][1],NFT [439118445827918528][1],NFT [455117182310876858][1],USD[16.2468613760000000] |
| 08395216 | ETH[0.0032522700000000],ETHW[0.0032112300000000],USD[0.0000039671003752] |
| 08395236 | NFT [300332509270379888][1],NFT [322563208106105672][1],NFT [327635761401312638][1],NFT [383187122446121740][1],NFT [394353181646269573][1],NFT [404782687794509112][1],NFT [433613810532415068][1],NFT [439378807726468584][1],NFT [445308508312688878][1],NFT [450101687170035187][1],NFT [490252283545747115][1],NFT [523116707381116015][1],USD[22.2268008587481820],USDT[0.0647715457706880] |
| 08395237 | USD[0.0000096013381856] |
| 08395243 | USD[0.0008614304000000] |
| 08395252 | BTC[0.1216315000000000] |
| 08395269 | USD[0.3765199000000000] |
| 08395277 | USD[0.0040650676911117] |
| 08395278 | NFT [305221183264328301][1],NFT [379636894110622623][1],NFT [426950749550327635][1],NFT [428952242891392061][1],NFT [553530221882961211][1],SOL[0.0317965000000000] |
| 08395293 | USD[100.0200000000000000] |
| 08395296 | TRX[0.0001940000000000],USD[0.0000782507877024],USDT[0.0000000078900149] |
| 08395299 | USD[0.0000002692426410] |
| 08395309 | USD[1500.0000000000000000] |
| 08395312 | CUSDT[1.0000000000000000],SUSHI[0.0002027700000000],TRX[1.0000000000000000],USD[0.7064205319577560] |
| 08395314 | BTC[0.0060942050000000],ETH[0.0679354000000000],ETHW[0.0679354000000000],SOL[2.2778340000000000],USD[0.0045661114000000],USDT[3.6397000000000000] |
| 08395320 | SOL[0.0200000000000000],USD[437.0000000000000000] |
| 08395321 | USD[0.0000029065536950] |
| 08395326 | SHIB[84449.1171069700000000],USD[0.0000000021530439] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08395327 | USD[0.0000006583727298] |
| 08395334 | ETH[0.0000000100000000],ETHW[0.0000000091106090],USD[0.00002964515796621] |
| 08395341 | SOL[0.0046147600000000],USD[1.8862877997670623],USDT[0.0000000043602810] |
| 08395344 | TRX[1.8277681300000000],USD[0.0000000000243158],USDT[0.0000000033265957] |
| 08395345 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[395.0149474226907624] |
| 08395346 | BTC[0.0001500000000000],CUSDT[5.0000000000000000],DOGE[68.3176470100000000],SHIB[5608357.4328822200000000],USD[0.0000000046606803] |
| 08395349 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001000000000],USD[0.0000532478124804] |
| 08395354 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[593.9603697965403680],USDT[0.0000000068511289] |
| 08395355 | BRZ[1.0000000000000000],ETH[0.3026978700000000],ETHW[0.3026978700000000],USD[0.0000332984340966] |
| 08395358 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SOL[1.9193025500000000],USD[0.0000007715245306] |
| 08395359 | ETH[0.0000000100000000],NFT[304069233334004500][1],NFT[493555267923449165][1],NFT[516210146637335252][1],NFT[542558380366721935][1],NFT[543610537788803452][1],NFT[562283590434919791][1],NFT[574309188176593257][1],SOL[5.4000000000000000],USD[0.0074442000000000] |
| 08395362 | USD[500.0000000000000000] |
| 08395365 | NFT[364114641170270331][1],NFT[525957033095338589][1],USD[255.1182035997814400] |
| 08395380 | USD[982.7561330175898643] |
| 08395382 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000067119684] |
| 08395396 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0069213937027480] |
| 08395404 | USD[50.0000000000000000] |
| 08395405 | BTC[0.0000939800000000],ETH[0.0009620006240000],ETHW[0.0009620006240000],SOL[0.0090300000000000],USD[267.0999521006087841] |
| 08395406 | SOL[0.0500000000000000],USD[0.7973360000000000] |
| 08395413 | SOL[0.0523895000000000],USD[0.0000005914400050] |
| 08395422 | ETH[0.0000000676900000],TRX[2.0000000000000000] |
| 08395423 | BTC[0.0000983000000000],SOL[0.0099800000000000],USD[188.7311819250000000] |
| 08395439 | SOL[8.6013900000000000],USD[8.6607500000000000] |
| 08395444 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1360.1785429670652696] |
| 08395452 | ETH[0.0000001000000000],ETHW[0.0000000965192020],USD[990.2863197276989760] |
| 08395459 | USD[0.0003309231895392] |
| 08395466 | USD[0.0000007842572320] |
| 08395474 | ETH[0.1324460000000000],ETHW[0.1324460000000000] |
| 08395486 | NFT[358962863814215403][1],NFT[376356707557368491][1],NFT[385925055284128023][1],NFT[458245724310136148][1],NFT[462592897489459088][1],NFT[492153042607466973][1],NFT[549076714496304423][1],USDT[0.0076850000000000] |
| 08395487 | USDT[0.0000000148922277] |
| 08395491 | ETH[0.0012612200000000],ETHW[0.0012612200000000] |
| 08395503 | BF_POINT[100.0000000000000000] |
| 08395510 | AAVE[0.0000004200000000],ALGO[1258.8337499500000000],BAT[1.0000000000000000],BRZ[10.3991370900000000],DOGE[16.0878396200000000],ETH[0.0000000808070078],ETHW[0.0000000807078],GRT[1.0000000000000000],SHIB[24.0000000012996099],SOL[0.0004399000000000],TRX[33.0261075400000000],USD[328.2748512713322902],USDT[0.0000000057808893] |
| 08395516 | BAT[1.7510191100000000],USD[0.0000000554980015],USDT[0.5125914610000000] |
| 08395539 | BTC[0.0000000127535571],ETH[0.0000000100000000],NFT[288699066668170853][1],NFT[342522329963981243][1],NFT[352113819778285084][1],NFT[390401703996938987][1],NFT[440122849057997203][1],NFT[441228490579972033][1],NFT[483861082210822356][1],NFT[485996869561679410][1],NFT[487120826580320915][1],NFT[490273706757987055][1],NFT[493973431707183194][1],NFT[517582638885824223][1],NFT[517622114367444570][1],NFT[521536984214366327][1],NFT[532854980811378991][1],NFT[543020512406258487][1],SOL[4.1188977944006402] |
| 08395551 | USD[500.0100000000000000] |
| 08395563 | AVAX[0.4289323500000000],BF_POINT[300.0000000000000000],BTC[0.0000051000000000],CUSDT[19.0000000000000000],ETH[0.0001840000000000],ETHW[1.8468308900000000],GRT[18.0475003300000000],LINK[0.0002013600000000],MATIC[0.0000001000000000],SHIB[3.0000000000000000],USD[0.0074554434529611] |
| 08395567 | ETH[0.1074384600000000],ETHW[0.1063490500000000] |
| 08395575 | BTC[0.0921372564776861],ETH[0.0000000582976371],SHIB[1.0000000000000000],USD[0.0000785313709922] |
| 08395581 | NFT[288747521489144270][1],NFT[499027855601480818][1],NFT[531400451150913084][1],SHIB[13911244.0000000000000000],USD[3.5820000000000000] |
| 08395600 | AAVE[0.0000000029684803],BRZ[1.0000000000000000],BTC[0.0000000002000000],CUSDT[1.0000000000000000],ETH[0.0329241700000000],ETHW[0.0325134700000000],SHIB[11.0000000000000000],SOL[1.0433195390507082],TRX[2.0000000098419321],USD[0.0000005052628566] |
| 08395616 | USD[500.0100000000000000] |
| 08395618 | BTC[0.0000000087170155],ETH[0.0000001021420065],USD[0.0003998800364246] |
| 08395620 | USD[10.1243519637676902] |
| 08395632 | NFT[332664994673350969][1],NFT[485591765939154884][1],USD[0.0000095754012375] |
| 08395642 | USD[0.0000005588464400] |
| 08395662 | ETH[0.0000509000000000],ETHW[0.0000509000000000],NFT[487552301109855103][1],USD[100.0000000000000000] |
| 08395676 | SOL[0.0000005335198],USD[0.0000330874600092],USDT[0.0000000037171390] |
| 08395705 | USD[0.0000637084714064] |
| 08395711 | USD[0.0003527929743915] |
| 08395712 | BAT[2.0000000000000000],BF_POINT[100.0000000000000000],BRZ[77.7112353800000000],CUSDT[3.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000079200000000],GRT[1.0000000000000000],MATIC[0.0094164000000000],SHIB[12734378.5265729700000000],SOL[1.5654991700000000],SUSHI[103.8553121500000000],TRX[17.1601025900000000],USD[0.0000737551856871] |
| 08395720 | LINK[0.0000639400000000] |
| 08395737 | BF_POINT[800.0000000000000000] |
| 08395738 | NFT[433376732162258407][1],SOL[4.0920000000000000] |
| 08395746 | USD[0.0045673400000000] |
| 08395749 | ETH[0.0129870000000000],ETHW[0.0129870000000000],USD[0.0061000000000000] |
| 08395757 | SOL[0.1670000100000000] |
| 08395798 | USD[0.0000049408967560] |
| 08395799 | USD[0.0000000095364792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08395805 | USD[10.7438019500000000] |
| 08395819 | USD[0.0000005687660487] |
| 08395823 | SOL[0.0759655900000000] |
| 08395827 | ETH[0.1215553000000000],ETHW[0.1215553000000000],USD[0.0000209381870467] |
| 08395860 | USD[0.0000001338731 4],USDT[0.0000000034095356] |
| 08395874 | ETH[0.1510000000000000],ETHW[0.1510000000000000],NFT [4294988318059000950][1],SOL[3.3991033800000000],USD[2.7111125000000000] |
| 08395892 | BTC[0.0154100000000000],USD[550.0100000000000000] |
| 08395910 | BTC[0.0000042500000000] |
| 08395913 | CUSDT[6.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000026432826],NFT [319169294824757342][1],NFT [319345585921012381][1],NFT [463624164414944741][1],SOL[0.1053961640003165],TRX[2.0000000000000000],USD[0.0000003520541758] |
| 08395915 | USD[3.0000000000000000] |
| 08395918 | USD[0.0100000000000000] |
| 08395919 | BTC[0.0028920000000000],USD[525.8706045720000000],USDT[0.0000000011377580] |
| 08395922 | USD[10.0000000000000000] |
| 08395923 | USD[0.0000190268017161] |
| 08395925 | ETH[0.0000000003262850],SHIB[1.0000000088000000],SOL[0.0000000093847675],USD[0.0020120986543662] |
| 08395936 | NFT [560762596849270717][1],USD[0.0000000156363696],USDT[0.0000000042657126] |
| 08395962 | USD[0.0000000020128820],USDT[0.0000000036978060] |
| 08395974 | DOGE[2.0000000000000000],ETHW[0.1267502100000000],USD[9.8461909459591740] |
| 08395994 | NFT [347527027842405978][1],NFT [374325729903514581][1],NFT [432100544466442305][1],USD[61.7360564062400000] |
| 08396004 | NFT [292887817724657869][1],NFT [429868693547149146][1],NFT [480125541921229106][1],USD[51.2984405904639204] |
| 08396010 | BTC[0.0000000305 24000],USD[1.0095500000000000] |
| 08396030 | BTC[0.0000980000000000],SOL[0.9194900000000000],USD[0.5714414650000000] |
| 08396031 | BTC[0.0000000040000000],ETH[0.0000000100000000],ETHW[0.0000000088889312],NFT [422342205311267133][1],SOL[0.0000000004075759],USD[0.0471046551128974],USDT[0.0000000048424740] |
| 08396038 | USD[0.0745408987754611] |
| 08396045 | BTC[0.0014641200000000],CUSDT[3.0000000000000000],DOGE[276.4930871500000000],ETH[0.0185891500000000],ETHW[0.0183565900000000],USD[0.0001012290166488] |
| 08396056 | SOL[0.0000000100000000],USD[0.6728834149537269] |
| 08396060 | BTC[0.0000007200000000],DOGE[2.0000000000000000],ETH[0.0000092600000000],ETHW[0.8726716800000000],SHIB[13.0000000000000000],SOL[0.0001193200000000],TRX[2.0000000000000000],USD[0.0217308797603765] |
| 08396066 | USD[0.0100000000000000] |
| 08396068 | DOGE[363.0000000000000000],USD[0.0449288120000000] |
| 08396069 | BTC[0.0000000056125000],SOL[0.0000000100000000],SUSHI[5.8370750000000000],USD[120.6218464637064995],USDT[3.4424710000000000] |
| 08396071 | BTC[0.0053040400000000],DOGE[724.9756785800000000],ETH[0.0809057400000000],ETHW[0.0799086900000000],MATIC[28.7529533300000000],SHIB[4075589.9430961400000000],SOL[0.9701649600000000],USD[0.0000000006270391] |
| 08396085 | MATIC[0.0000006500000000],SOL[0.0579589700000000],USD[0.0000000101723444] |
| 08396088 | SOL[0.0000000067377885],USD[5.7823526971270150],USDT[0.0025340017609523] |
| 08396091 | USD[1.0000000000000000] |
| 08396097 | NFT [314099678495195878][1],USD[0.0098957765692133] |
| 08396098 | USD[500.0000000000000000] |
| 08396100 | KSHIB[139.8600000000000000],NFT [291717693701042943][1],NFT [292342061160854097][1],NFT [307395207787174 17][1],NFT [341196132315423780][1],NFT [342320064427794231][1],NFT [373935123436036517][1],NFT [376169973930911243][1],NFT [419841803188376929][1],NFT [437651310687340358][1],NFT [439391260857126465][1],NFT [450738400076369282][1],NFT [466606723184037181][1],NFT [467459466342176362][1],NFT [472541762191464323][1],NFT [484922653145582984][1],NFT [488447960069385217][1],NFT [498396107871809197][1],NFT [502532770124644908][1],NFT [534494869692317652][1],NFT [537299761396127117][1],NFT [551969467908079438][1],NFT [557407159567573183][1],NFT [567532539101200671][1],NFT [567623764477285590][1],NFT [568784249292252862][1],NFT [570221662589281161][1],USD[26.8536533000000000] |
| 08396101 | NFT [408000008557 1388],USDT[0.0000000007901504] |
| 08396102 | USD[0.0000217155415228] |
| 08396106 | USD[11.4065418279937040] |
| 08396110 | NFT [303126738316922763][1],NFT [324973477320360741][1],NFT [331424551696346875][1],NFT [346322139278478180][1],NFT [365268549267943737][1],NFT [386599606165976256][1],NFT [403877661016325853][1],NFT [410219087731233221][1],NFT [428571733284057694][1],NFT [449857202706294257][1],NFT [505801307889818999][1],NFT [573293437427417074][1],NFT [575868796761128802][1],USD[20.8171059019027265],USDT[0.0000000080892240] |
| 08396112 | USDT[0.0000000061233420] |
| 08396131 | USD[0.0000193359186330] |
| 08396146 | GBP[0.0000000011475976],TRX[2.0000000000000000],USDT[0.0000000018104104] |
| 08396147 | USD[0.5266720700000000],USDT[0.0000000164450288] |
| 08396153 | BTC[1.0786130021280861],SOL[0.0000000087133094],USD[17922.8401167551964208] |
| 08396160 | DOGE[0.0000000079345552],SOL[0.0000000051182411],USD[0.0027686668418347],USDT[0.0000000162280568] |
| 08396169 | CUSDT[2.0000000000000000],KSHIB[1568.1143393700000000],SHIB[1571338.7806411000000000],USD[0.0000000000218189] |
| 08396171 | USD[0.0100000000000000] |
| 08396182 | USD[0.0094679280000000] |
| 08396197 | USD[7.0000000000000000] |
| 08396198 | BTC[4.4165289000000000],USD[23.8780190000000000] |
| 08396200 | DOGE[5.8088899600000000],USD[0.0588899600000001943595],USDT[0.9947055700000000] |
| 08396201 | BTC[0.0000000050000000],ETH[0.0559715000000000],ETHW[0.0559715000000000],LINK[2.3948700000000000],MATIC[9.9335000000000000],SOL[12.7838310000000000],USD[314.8750629936396340],USDT[0.0000000097684816] |
| 08396206 | USD[1.4023400000000000] |
| 08396209 | USD[0.0001890429800034] |
| 08396225 | BRZ[2.0000000000000000],SOL[6.6000000000000000],TRX[1.0000000000000000],USD[0.0000009060805688] |
| 08396241 | DOGE[0.0000000932500000],NFT [313077877762930214][1],NFT [414025464656727118][1],NFT [503039271015615553][1],USD[0.0000000131461739],USDT[0.0000000006241982] |
| 08396243 | SOL[0.0580349600000000],USD[0.0000014989000960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08396253 | BTC[0.0343866200000000],USD[0.0000780015107512] |
| 08396257 | BTC[0.0000000090790945],ETH[0.0000000076738038],NFT (35230247656682808[1],NFT (37506056186428821[0)[1],NFT (39538158083886175[0)[1],NFT (40430953171841125[3)[1],NFT (41197918626621595[1)[1],NFT (45720060112358695)[1],NFT (54454902411371425[4])[1],SOL[0.0200000000000000],USD[0.0004077485225760] |
| 08396264 | ETHW[2.2154417900000000],USD[82935.5536011177688217] |
| 08396267 | USD[0.0100000000000000] |
| 08396289 | ETHW[1.1472646600000000] |
| 08396291 | SOL[2.1487211300000000] |
| 08396294 | USD[0.0024602939683820],USDT[0.0000000012359680] |
| 08396300 | ETH[0.0000000050000000],NFT (35522411282735403[2)[1],USD[0.0000060812277680] |
| 08396301 | BTC[0.0051000000000000],ETH[0.0540000000000000],ETHW[0.0540000000000000],SOL[5.0100000000000000],USD[51.4334994000000000] |
| 08396317 | DOGE[0.0000000025000000],USD[0.1505813427190828] |
| 08396318 | AAVE[0.2600000000000000],GRT[77.0000000000000000],UNI[3.1968000000000000],USD[151.1022394000000000] |
| 08396330 | BAT[0.4163376200000000],BTC[0.0000211400000000],CUSDT[0.0095157900000000],DOGE[5.7791896400000000],ETH[0.0022754600000000],ETHW[0.0022754600000000],LINK[0.0509227700000000],MATIC[0.9022009700000000],MKR[0.0009615800000000],SHIB[32458.9545082300000000],UNI[0.1272399400000000],USD[0.0003267829267760],YFI[0.0000138100000000] |
| 08396336 | SOL[0.2645927800000000],USD[50.0100010581470424] |
| 08396338 | USD[10.0000000000000000] |
| 08396343 | ETH[0.0000000087905652],ETHW[0.0000000087905652],NFT (42334696507002408[3)[1],USD[0.0000055266813259] |
| 08396351 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000100000000],SHIB[1.0000000000000000],USD[0.0015019831137055] |
| 08396394 | CUSDT[1.0000000000000000],GRT[1073.8625771700000000],USD[0.0000000054146672] |
| 08396409 | CUSDT[5.0000000000000000],ETH[0.0401561900000000],ETHW[0.0396586200000000],KSHIB[493.1845575300000000],MATIC[31.7993239400000000],SHIB[432523.9239723600000000],SOL[0.4345350300000000],TRX[3.0000000000000000],USD[201.1323933039620528] |
| 08396427 | BTC[0.0001936100000000],DOGE[1.0000000000000000],ETH[0.0024079700000000],ETHW[0.0024079700000000],USD[0.0001296794871768] |
| 08396430 | ETH[0.0000001000000000],ETHW[0.0000000982102019],USD[0.0000412334520980] |
| 08396431 | USD[500.0000000000000000] |
| 08396436 | ETH[0.0000000028040448],SOL[0.0000474500000000],USD[0.0000006807459575] |
| 08396437 | NFT (33259298843292535[0)[1],SOL[0.0413162100000000],USD[0.0000007556316464] |
| 08396453 | BAT[1.0000000000000000],GBP[0.0315863948659040],SOL[0.0082269000000000],TRX[1.0000000000000000],USD[0.0048559879526738] |
| 08396455 | DOGE[12.0000000000000000],NFT (31427075055477471[3)[1],NFT (34815842750792653[5)[1],NFT (53261769883587584[8)[1],NFT (56232751191588338[9)[1],USD[42.8850044158425348],USDT[0.0000000140223121] |
| 08396461 | BTC[0.0000000036697644],GRT[0.0000000001875868],SOL[0.0000000085017262] |
| 08396483 | BTC[0.0043479500000000],NFT (40008559570365828[3)[1],SOL[0.1491315400000000],USD[15.8363129125787629] |
| 08396485 | BTC[0.0030892300000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.0456737300000000],ETHW[0.0451073500000000],SHIB[1377798.8073017100000000],SOL[0.7363398000000000],USD[29.0197276475928306] |
| 08396492 | SHIB[3406058.2809968200000000],USD[0.0000000000000476] |
| 08396497 | USD[10.0000000000000000] |
| 08396500 | USD[0.0000000062732996] |
| 08396508 | USD[0.0000000068041170],USDT[0.0000000012673647] |
| 08396524 | CUSDT[544.1511638100000000],KSHIB[862.2223816300000000],SHIB[447196.4224286200000000],USD[0.0100000002906679] |
| 08396530 | SOL[0.7870398500000000],USD[0.0000002541550160] |
| 08396534 | ETH[0.0000001111139756],GBP[0.0007995442047965],SOL[0.0006553485478435],USD[0.2950631085164161],USDT[0.0000000000122371] |
| 08396539 | ETH[0.0440000000000000],ETHW[0.0440000000000000],USD[3.7088400000000000] |
| 08396543 | USD[0.0000016430485011] |
| 08396544 | BRZ[2.0000000000000000],ETH[0.0231800000000000],ETHW[0.0231800000000000],NFT (34229681263678395[7)[1],NFT (42836880021744775)[1],SHIB[3.0000000000000000],SOL[5.6447294200000000],TRX[2.0000000000000000],USD[20.0462396715477506] |
| 08396563 | USD[0.0000093701353570],USDT[162.8944732941131472] |
| 08396564 | GRT[1.0000000000000000],USD[0.0028153271389750] |
| 08396575 | SHIB[14656.4038383000000000],USD[0.0000000019433676] |
| 08396581 | CUSDT[1.0000000000000000],NFT (38768950005763648[4)[1],SHIB[1.0000000000000000],USD[0.0031454145054080],USDT[0.0000000090389256] |
| 08396586 | USD[0.0002368434169865] |
| 08396595 | DOGE[1.0000000000000000],ETH[0.1313190600000000],ETHW[0.1313190600000000],USD[0.0000213090866978] |
| 08396604 | USD[1150.0000000000000000] |
| 08396607 | BTC[0.0002621400000000],CUSDT[2.0000000000000000],USD[0.0037958081057590] |
| 08396615 | USD[0.0066900222424661] |
| 08396624 | USD[600.0000000000000000] |
| 08396628 | NFT (30341451204346343[9)[1],NFT (44182853994325975[2)[1],USD[0.9924161336922967] |
| 08396629 | AVAX[0.0000000075639130],BTC[0.0000000039944032],CUSDT[0.0000000024558617],ETH[0.0000000074915099],SOL[0.0001748302606208],USD[0.0001748302606208],YFI[0.0002433767564984] |
| 08396632 | USD[0.0001158929889918] |
| 08396634 | BTC[0.0114509600000000],CUSDT[1.0000000000000000],USD[0.0000958696475776] |
| 08396638 | USD[192.6007476829600000] |
| 08396652 | AUD[2.0000000000000000] |
| 08396659 | CUSDT[12.5000000000000000],DOGE[2.0000000000000000],USD[96.9000671721545740] |
| 08396663 | ETH[0.0000001000000000],NFT (29080348577492872[9)[1],NFT (36188312924414606[7)[1],NFT (44033813847557282[5)[1],NFT (46275775131205943[1)[1],NFT (48244057834451279[4)[1],USD[60.0000222171360636] |
| 08396672 | USD[0.0000403692437230] |
| 08396692 | NFT (33298507084466310[)[1],NFT (35579416735268329[4)[1],USD[0.0098237200000000] |
| 08396701 | ETH[0.1785335300000000],ETHW[0.1785335269995028],NFT (33864558698499950[42)[1],NFT (35849061135224212[9)[1],NFT (36953639755192932[4)[1],NFT (40225749539023400)[1],SOL[0.0318208914094428],USD[60.7528635870687240] |
| 08396707 | SHIB[175608.0937968600000000],SOL[0.0000000025690935],USD[0.0000196865886058] |
| 08396714 | USD[0.0000023150342484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08396715 | ETH[0.0064726000000000],ETHW[0.0063905020000000],SHIB[1.0000000000000000],USD[7.9960034545706076] |
| 08396731 | USD[1000.0000000000000000] |
| 08396738 | NFT (354103927819010844)[1],NFT (470892423181284412)[1],SOL[3.8061900000000000],USD[3.3822695489765076] |
| 08396744 | NFT (317909786313476522)[1],NFT (394622528574556293)[1],USD[0.0010651958147213],USDT[0.0000000002321477] |
| 08396750 | BTC[0.0000117000000000],CAD[0.0511328277406050],DAI[0.5486349500000000],DOGE[3.2121908200000000],MKR[0.0000086100000000],SHIB[1.0000000000000000],SOL[0.0019172300000000],TRX[52.5033142000000000],USD[0.3239275787426137],YFI[0.0000000100000000] |
| 08396761 | USD[500.0100000000000000] |
| 08396763 | NFT (386541839267711199)[1],NFT (403447850051222840)[1],NFT (418080860593771401)[1],USD[0.0077761820000000] |
| 08396765 | USD[0.0081245172752644] |
| 08396781 | NFT (341742331726034026)[1],NFT (378170138272158769)[1],NFT (410544450616750751)[1],NFT (436925509394411816)[1],NFT (450956988341673591)[1],NFT (467833747224162702)[1],NFT (500668216321255238)[1],NFT (534581696964009316)[1],NFT (536028632658464169)[1],NFT (539618292335501031)[1],NFT (568770165908525421)[1],USD[46.6259526773792860],USDT[0.0000000289227704] |
| 08396786 | CUSDT[6.0000000000000000],DOGE[220.7947289000000000],SHIB[2.7380357600000000],USD[0.1423775868590198] |
| 08396795 | USD[500.0100000000000000] |
| 08396796 | USD[0.6099360000000000] |
| 08396797 | CUSDT[1.0000000000000000],NFT (391830176233946752)[1],SOL[0.1202528100000000],USD[0.0730663897909307] |
| 08396799 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],NFT (312809691143149274)[1],NFT (325630390743504280)[1],NFT (348522425720803599)[1],NFT (348918768902036712)[1],NFT (402437264795162808)[1],NFT (432277406933678713)[1],NFT (435145860046409884)[1],NFT (461969214543507889)[1],NFT (520424749003992209)[1],NFT (530592977331603265)[1],NFT (555233520698231189)[1],SHIB[138143.0769186100000000],USD[0.0000000093143723] |
| 08396800 | NFT (379092159386956240)[1],USD[0.0100000000000000] |
| 08396817 | CUSDT[1.0000000000000000],DOGE[1407.7989744800000000],MATIC[9.7047480600000000],SHIB[19538893.9979281700000000],SUSHI[0.0000898900000000],TRX[1.0000000000000000],USD[0.0007116586678765],USDT[0.0000000079678652] |
| 08396826 | USD[0.0100000000000000] |
| 08396827 | SOL[0.0900000000000000],USD[3.7968707000000000] |
| 08396833 | LINK[1.0000000000000000],TRX[1.0000000000000000],USD[0.0008378779402134] |
| 08396841 | USD[536.9350681400000000] |
| 08396849 | ETH[0.0000040100000000],ETHW[0.0000000096956162],USD[0.0001049877226660] |
| 08396855 | USD[0.0008822300000000] |
| 08396857 | NFT (552720313089660987)[1],USD[500.0100000000000000] |
| 08396863 | BTC[0.0003400000000000],USD[0.0457603143611694] |
| 08396865 | BTC[0.0002410152000000],TRX[0.6000000000000000],USD[0.4626190700000000] |
| 08396882 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0087222730941243] |
| 08396892 | USD[0.0044645500000000] |
| 08396893 | BTC[0.0026705700000000],USD[0.0001889919038756] |
| 08396903 | USD[0.0100000000000000] |
| 08396904 | ETH[0.0000010100000000],ETHW[0.0000010100000000],USD[0.0000087139292263] |
| 08396907 | CUSDT[8.0000000000000000],LINK[0.0000095000000000],USD[155.4552902016073692] |
| 08396910 | SOL[0.0000001000000000],SOL[0.0000000024903155],USD[0.0045498894521977] |
| 08396915 | USD[0.0012086445036860] |
| 08396920 | TRX[1.0000000000000000],USD[0.0100403623247088] |
| 08396921 | AAVE[0.0000000049186990],AVAX[0.0000000046772431],BTC[0.0000000077200000],DOGE[26.1724205847264760],ETH[0.0000000074376400],GRT[0.0000000013661296],MATIC[0.0000004934901000],SHIB[149083.9264207500000000],SOL[0.0000000040595045],USD[3.3500000028452760],USDT[0.0000000032903212] |
| 08396922 | USD[0.0000055088537929] |
| 08396923 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],LTC[2.1663169800000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],UNI[12.1785308700000000],USD[1245.6521456162790848],USDT[44.8936067100000000] |
| 08396938 | BTC[0.0000428100000000],USD[0.0037554264497921] |
| 08396939 | BTC[0.0000000229529041],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000496299920],ETHW[0.0000000049629920],MATIC[0.0000000585382051],SHIB[0.0000000707497500],SOL[0.0000000045621469],TRX[2.0000000000000000],USD[0.0097990474617514] |
| 08396942 | BAT[1.0000000000000000],BTC[0.0561338300000000],CUSDT[1.0000000000000000],ETH[0.0000034960000000],ETHW[3.6702678151875806],SHIB[3.0000000000000000],USD[0.0326157687611440],USDT[1.0614842000000000] |
| 08396950 | USD[0.0000007746907272] |
| 08396956 | USD[0.0057100000000000] |
| 08396957 | CUSDT[970.0779439200000000],USD[0.0000000000365368] |
| 08396969 | SHIB[30000.0000000000000000],USD[0.0020320000000000] |
| 08396970 | CUSDT[4.0000000000000000],DOGE[1.0000000006492059],ETH[0.0000001000000000],ETHW[0.0000001000000000],SHIB[2.0000000015249536],USD[0.0000699653851484] |
| 08396971 | ETH[0.0002468000000000],ETHW[0.0002468000000000],USD[0.0000001114700082],USDT[0.9000011934568462] |
| 08396977 | BTC[0.0006966400000000],SHIB[6.9149139500000000],USD[0.0000000098680932] |
| 08396984 | DOGE[388.1807940700000000],SHIB[7407088.8288456900000000],TRX[1.0000000000000000],USD[0.0011872304637111] |
| 08396995 | BCH[0.0000000070383364],BTC[0.0000000010648267],DOGE[0.0000000062283145],GRT[0.0000000056000000],LINK[0.0000000098630013],LTC[0.0000000005367166],MATIC[0.0000000030846660],SHIB[0.0000000046406376],SOL[0.0000000080290136],USD[0.0000000001100446],USDT[0.0000000010354319] |
| 08397004 | USD[0.0004432319803200] |
| 08397005 | USD[92.3154303847233374] |
| 08397010 | NFT (400753609647916864)[1],USD[0.0100000000000000] |
| 08397025 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000696900000000],ETHW[0.0000696900000000],MATIC[0.0447911300000000],TRX[1.0000000000000000],USD[0.0018394710746496] |
| 08397056 | AAVE[0.0094068600000000],MATIC[0.6496148900000000],TRX[0.0000000013405875],USD[124.9876971895470553],USDT[0.0000000009231151] |
| 08397065 | BRZ[19.4444553436000000],CUSDT[331.6255863720900000],ETH[0.0030000000000000],NFT (333599894676292824)[1],NFT (371838693316324655)[1],NFT (535867922615068556)[1],NFT (567747748506623416)[1],NFT (571554711054874579)[1],SOL[0.0623042688887305] |
| 08397066 | TRX[0.0003400000000000],USD[0.0022068491412360],USDT[0.0000001226180079] |
| 08397067 | ETH[0.0000000007162600],USD[0.0000199932022686] |
| 08397085 | USD[6.3849928000000000] |
| 08397086 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],NFT (325999435271855620)[1],NFT (495339063725908363)[1],SHIB[4183025.7188287000000000],USD[0.0000000096366695] |
| 08397092 | USD[48.9347660261368607],USDT[0.0008994200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08397096 | CUSDT[5.000000000000000000],DOGE[0.0023123600000000],USD[0.0033029311030660] |
| 08397106 | AVAX[1.1808475800000000],LINK[2.0928448400000000],TRX[1.0000000000000000],USD[0.0992105964258548] |
| 08397107 | NFT[381206478352259869][1],NFT[504974139164452786][1],NFT[512865543776599900][1],USD[0.0000064786050068] |
| 08397109 | AVAX[5.3129942400000000],MATIC[0.0000000012569271],SHIB[3.0000000000000000],USD[0.0001098036392807] |
| 08397128 | DOGE[947.1564948300000000],TRX[2.0000000000000000],USD[0.0021554321566990] |
| 08397129 | NFT[492041818588872721][1],USD[0.0001775392294796] |
| 08397174 | USD[0.0000000004811644] |
| 08397183 | NFT[385125076347215639][1],NFT[410577804014947321][1],USD[402.4873200000000000] |
| 08397191 | USD[0.0000000076668601] |
| 08397227 | NEAR[0.0826000000000000],USD[1310.0082301104206000],USDT[0.0000000030846833] |
| 08397231 | LTC[0.0000000029382703],SHIB[0.0000000085507057],USD[0.0000000093330479] |
| 08397244 | USD[0.0000009869318793] |
| 08397246 | USD[0.0000358745237080],USDT[0.0000670060004636] |
| 08397262 | USD[0.0100000000000000] |
| 08397266 | USD[1500.0000000000000000] |
| 08397279 | SHIB[413907.2847682100000000],USD[0.0000000000000696] |
| 08397300 | AI[4.2241229283004951] |
| 08397306 | ETHW[10.3797623100000000],NFT[366976526612657308][1],NFT[496404860975304417][1],USD[0.0044350000000000] |
| 08397323 | NFT[304651189882969221][1],NFT[428840184888118951][1],NFT[455719050680360695][1],USD[50.0100000000000000] |
| 08397332 | NFT[423998930479201203][1],NFT[512778858702917821][1],NFT[513200245888865493][1],USD[0.0000212340380600] |
| 08397338 | BTC[0.0070847725000000],USD[1.6395000000000000] |
| 08397345 | BTC[0.0000073200000000],USD[0.0000000032000000],USDT[0.1311522007391328] |
| 08397355 | NFT[450173081003379712][1],NFT[465152473799091169][1],NFT[504944119804304260][1],USD[7.1311777266776525] |
| 08397377 | USD[0.0809825940000000] |
| 08397393 | USD[0.0057916056094802] |
| 08397406 | ETH[0.0000001100000000],NFT[311663565920838590][1],NFT[434626176979609668][1],NFT[439947324077172201][1],NFT[521715479219815230][1],NFT[540768456639676137][1],NFT[542137612068883692][1],USD[33.4510510385097568] |
| 08397408 | LINK[10.0000000000000000],MATIC[89.9100000000000000],USD[32.8722544485774621],USDT[0.0046688914933533] |
| 08397410 | NFT[316566491693495631][1],NFT[355120190381873570][1],USD[415.8887853800000000] |
| 08397416 | USD[0.0100000000000000] |
| 08397423 | USD[21.4866227300000000] |
| 08397433 | NFT[288898901118247791][1],NFT[382346032031218632][1],NFT[550372937276808828][1],USD[0.0045533320000000] |
| 08397437 | ETH[0.0000001000000000],USD[0.0000381208968408] |
| 08397443 | BF_POINT[100.0000000000000000],DOGE[2.0000000000000000],NFT[373790082323704040][1],NFT[569077901507527154][1],SHIB[48.0000000000000000],SOL[0.0326578400000000],TRX[1.0000000000000000],USD[0.0088153060785438] |
| 08397448 | BTC[0.0001038300000000],USD[5.1746916511015311] |
| 08397453 | NFT[383409678103323946][1],USD[0.0000041840262467] |
| 08397454 | BRZ[1.0000000000000000],BTC[0.0016294018897274],DOGE[80.9558083963123483],LTC[0.3029765538059368],MATIC[0.0026909210063368],SHIB[15.3597643300000000],SOL[0.0000021532691530],TRX[1.0000000023153000],USD[0.0000000027191639] |
| 08397456 | ETH[0.0000001000000000],ETHW[0.0000000082440110],NFT[302615669799519935][1],NFT[489111549068641158][1],NFT[557621111130525503][1],USD[0.0000003384167034] |
| 08397460 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0002449586163368],USDT[2.0000000000000000] |
| 08397462 | USD[116102.0000000000000000] |
| 08397467 | BTC[0.0000000046143950],ETH[0.0000000003572826],MATIC[0.0000000088962125],USD[0.0008176605945182] |
| 08397475 | USD[2.7590648000000000] |
| 08397478 | NFT[356868911100157141][1],NFT[432374685603806244][1],NFT[447444684731545425][1],NFT[479908541651426414][1],NFT[489872824183969048][1],NFT[539371619815390834][1],NFT[556225115137957410][1],USD[846.7833571800000000] |
| 08397483 | USD[0.2820979700000000],USDT[0.1149844200000000] |
| 08397487 | ETH[0.0000001000000000],ETHW[0.0000000091910370],USD[0.0000000016518131] |
| 08397488 | BTC[0.0000000075283434],USD[0.0000000129376232],USDT[0.0004186974927250] |
| 08397489 | USD[0.0000060121946878] |
| 08397494 | SOL[1.5085370000000000],USD[2.7268500000000000] |
| 08397507 | USD[0.0068009600000000] |
| 08397513 | AAVE[0.8415245500000000],AVAX[1.3534184700000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0344597100000000],ETHW[0.0340356300000000],LINK[10.7568093300000000],SHIB[3.0000000000000000],SOL[1.0959745300000000],TRX[897.4356083600000000],USD[0.0136094202065850],YFI[0.0032419700000000] |
| 08397514 | SOL[0.0000002029867856],USD[0.0000000045588020],USDT[0.0000000091249108] |
| 08397515 | CUSDT[2.0000000000000000],SOL[1.0069711100000000],USD[5.0000026670751551] |
| 08397519 | NFT[371138278550048520][1],TRX[1.0000000000000000],USD[0.0000114820789959] |
| 08397524 | CUSDT[242.1818170800000000],DOGE[1.0000000000000000],USD[0.0000010435761],USDT[5.3432158200000000] |
| 08397531 | NFT[294083240966704864][1],NFT[547992380136225651][1],SOL[0.0044900000000000],USD[1.1326148572289447],USDT[0.4736000000000000] |
| 08397557 | USD[0.0000004591268080] |
| 08397572 | USD[550.0000000000000000] |
| 08397574 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],MATIC[55.7757925100000000],USD[0.0000012550594] |
| 08397577 | USD[500.0000000000000000] |
| 08397588 | USD[1.0000000000000000] |
| 08397599 | SHIB[0.0000000033968024],USD[0.0000000012282899] |
| 08397608 | BRZ[2.0000000000000000],CUSDT[13.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[73.2965898189007444] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08397615 | NFT [43273258857981941 6][1],USD[500.0100000000000000] |
| 08397621 | SOL[0.0000000051632000],USD[2.1824000000000000] |
| 08397630 | USD[1.0016480000000000] |
| 08397633 | NEAR[0.0000000018239000] |
| 08397637 | DOGE[2.0000000000000000],USD[0.0090023092287065] |
| 08397668 | ETH[0.0002000000000000],ETHW[0.0002000000000000],USD[48.0315893500000000],USDT[0.0000000057518655] |
| 08397671 | BTC[0.0000884156087295],ETH[0.0000000080814922],ETHW[0.0000000080814922],NFT [366415748657967708][1] |
| 08397692 | CUSDT[1.0000000000000000],SOL[1.0092750000000000],USD[110.0000005583797500] |
| 08397696 | USD[0.0586628000000000] |
| 08397707 | ETHW[0.2110253000000000],NFT [491426062748220698][1],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001426066701448],USDT[0.0000719435221480] |
| 08397710 | SOL[0.1215771300000000],USD[0.0000012472051167] |
| 08397714 | CUSDT[2.0000000000000000],USD[0.0070231932801946] |
| 08397729 | SOL[0.0264831000000000],USD[0.0000017452137400] |
| 08397733 | BTC[0.0000004800000000],ETH[0.0006220000000000],SHIB[1.0000000000000000],USD[0.0000003093717520] |
| 08397749 | USDT[0.0000000027611640] |
| 08397754 | SHIB[1178115249517530000000000] |
| 08397760 | AUD[0.0006820100000000],USD[0.0000000036822564] |
| 08397769 | ETH[0.0000000088643552],ETHW[0.0000000087466454],USD[0.0001994362288260] |
| 08397770 | USD[0.0000000000000000] |
| 08397772 | USD[515.7300000000000000] |
| 08397775 | BTC[0.0002135100000000],CUSDT[306.6947585500000000],DOGE[67.3390039700000000],NFT [367686504263169532][1],NFT [403844179196408244][1],NFT [415633690499971646][1],NFT [418013873617490343][1],NFT [429960832723823386][1],NFT [537280160538989755][1],NFT [571191901857549613][1],NFT [575512234370285427][1],SHIB[1.0000000000000000],SOL[0.0651021100000000],TRX[1.0000000000000000],USD[9.0651021100000000],USD[0.1217775486001308] |
| 08397780 | USD[9.9362403800494605] |
| 08397781 | BTC[0.0021062000000000] |
| 08397784 | USD[0.0000017186087576] |
| 08397785 | TRX[1.0000000000000000],USD[0.0016957156936513] |
| 08397794 | USD[0.9113476800000000] |
| 08397815 | CUSDT[1.0000000000000000],USD[2.4184707353600000] |
| 08397825 | USD[0.0438941970941874],YF[0.0013465000000000] |
| 08397842 | USD[0.0000021912371347] |
| 08397845 | USD[0.0100000000000000] |
| 08397846 | SOL[0.0000001000000000],USD[0.0000000084682926],USDT[0.0000000030672990] |
| 08397847 | USD[1.9962912900000000] |
| 08397850 | BTC[0.0000001000000000] |
| 08397851 | USD[0.0000000201854268] |
| 08397853 | USD[50.0100000000000000] |
| 08397860 | USD[0.0100000000000000] |
| 08397867 | ETH[1.5481142500000000],ETHW[1.8001142500000000],TRX[0.0116380000000000],USD[0.3617450565833593],USDT[0.0000000188148509] |
| 08397868 | SHIB[10000.0000000000000000] |
| 08397874 | USD[0.0000000989128066],USDT[0.0000000097517453] |
| 08397875 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.7258672861357764] |
| 08397888 | ETH[0.0000001000000000],SHIB[0.0000000000000000],USD[0.0041870600615911] |
| 08397898 | AVAX[0.0000000016503680],BTC[0.0000000013522037],DAI[0.0000000050000000],DOGE[0.0000000020776920],ETH[0.0000000096335674],ETHW[0.0000000098223214],GRT[0.0000000002230040],LTC[0.0000000038997146],MATIC[0.0000000035438927],TRX[227.9560643567359272],USD[0.0000720952739516],USDT[0.0000000058231855] |
| 08397903 | NFT [366849490273874214][1],NFT [452784936774151821][1],NFT [511210966365483542][1],USD[0.0000241133445092] |
| 08397913 | SOL[0.1900000000000000],USD[0.8348977006043840] |
| 08397914 | NFT [295376136113555448][1],SOL[2.6700000000000000],USD[1.0450316000000000] |
| 08397916 | SHIB[1.0000000000000000],USD[0.0001916257125438] |
| 08397926 | DOGE[0.0000000020000000],ETH[0.0000000091585550],ETHW[0.0000000091585550],SOL[0.0003077605097792],USD[0.2758216528236503] |
| 08397935 | USD[10.0000000000000000] |
| 08397946 | USD[2.3836325100000000] |
| 08397951 | BTC[0.0000000085222850],ETH[0.0000001000000000],TRX[1.0000000000000000],USD[0.0000000282815200],USDT[1.0592309100000000] |
| 08397958 | ETH[0.1698300000000000],ETHW[0.1698300000000000],USD[3.3550000000000000] |
| 08397962 | USD[499.0000000000000000] |
| 08397963 | NFT [370385470347132732][1],NFT [408169787254973140][1],USD[0.0004400165715720] |
| 08397976 | NFT [552526041818978626][1],USD[45.0000000058437760] |
| 08397988 | USD[10.0000000000000000] |
| 08397995 | SOL[10.6803873838531584] |
| 08398015 | USD[0.0037278625503153],USDT[0.0000001262560092] |
| 08398018 | BTC[0.0000000022120125],ETH[0.0000000043622332] |
| 08398020 | USD[0.0000001116808137],USDT[0.0000000004106837] |
| 08398024 | ETH[-0.0000000014775798],SOL[0.5523049355007385],USD[0.0000089669862632] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08398032 | BRZ[1.00000000000000000],CUSDT[2.000000000000000],USD[0.0076313956064982] |
| 08398034 | CUSDT[8.00000000000000000],MATIC[5.907117540000000],NFT [47341627097582989][1],SHIB[104376.355190280000000000],USD[0.000000193164213] |
| 08398039 | GRT[0.000000041802576],SHIB[1.00000000000000000],USD[0.000000114516305],USDT[0.000772419271 44439] |
| 08398042 | USD[0.0075824000000000] |
| 08398045 | CUSDT[1.00000000000000000],DOGE[1.000000000000000],USD[50.230103416230 6076] |
| 08398047 | ETH[0.49800000000000000],ETHW[0.498000000000000],USD[0.50199280000000000] |
| 08398070 | CUSDT[1.00000000000000000],DOGE[1.000000000000000],USD[0.000165217555368] |
| 08398077 | USD[0.0000047300943781] |
| 08398079 | NFT [31041397479331 8223][1],NFT [34010972306891 3851][1],NFT [35474318716470 9291][1],NFT [39342104048350 6531][1],NFT [49312969605849 8720][1],NFT [55221615826961 2886][1],NFT [55324806941277 2484][1],USD[0.000000479852 4810] |
| 08398082 | NFT [32271270725526 7015][1],NFT [33567681695565 9638][1],USD[839.151480232000 0000],USDT[0.005619000000 00000] |
| 08398083 | CUSDT[2.00000000000000000],SOL[1.816969460000000],USD[0.040144007113 0036] |
| 08398089 | BTC[0.0143077800000000],ETH[0.000075900000000],GRT[2.000000000000000],NFT [51087173739227 3536][1],SHIB[3.00000000000000000],TRX[5.000000000000000],USD[1001.5063236930040838] |
| 08398107 | ETH[0.000000020000000],NFT [28868599005505 8937][1],NFT [29284843402054 8406][1],NFT [29512510164874 3717][1],NFT [30401028613457 0185][1],NFT [30561170599105 6128][1],NFT [32678259617582 5444][1],NFT [33227937022399 1603][1],NFT [33322231980067 7140][1],NFT [33646997067299 7316][1],NFT [36565581144740 8628][1],NFT [37316242152132 3880][1],NFT [37423139161379 8065][1],NFT [37732381325754 6789][1],NFT [39286020666512 2075][1],NFT [41665216686179 9561][1],NFT [43284653327918 6490][1],NFT [43643862987243 9803][1],NFT [44323814799983 4723][1],NFT [44727403379493 2293][1],NFT [45010632992997 7913][1],NFT [45836258809747 9249][1],NFT [45844542560585 5693][1],NFT [47662214826404 0168][1],NFT [52183071590271 1158][1],NFT [52361351216440 5707][1],NFT [53112409766382 0549][1],NFT [55207877972925 0978][1],NFT [55787862907366 1779][1],NFT [57605274030559 2919][1],SOL[0.066761080000 0000],USD[0.095997364171 00228] |
| 08398110 | USD[0.0073191626356490] |
| 08398112 | NFT [39813225337947 0074][1],SOL[0.100392010000 00000],USDT[0.000000488320 5600] |
| 08398114 | CUSDT[3.00000000000000000],KSHIB[29.964204830000000],SHIB[706260.032102720000000000],USD[0.000000004923 7913] |
| 08398115 | BRZ[272.629038017400 0000],BTC[0.0104560000000000],DOGE[1.000000000000000],ETH[0.107004300000 0000],ETHW[0.107004300000 0000],SOL[1.340974851600 0000],TRX[725.146531217850 0000],UNI[6.220480633200 0000],USD[0.000153022006 6400] |
| 08398117 | BTC[0.0005690200000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.002258601170670] |
| 08398118 | DOGE[2.00000000000000000],USD[0.004389233919 9661],USDT[0.000000008408 0601] |
| 08398134 | NFT [57324961874529 0520][1],USD[699.963803880781 5600] |
| 08398139 | MATIC[11.430597561831 8747],USD[0.000000007072 3874] |
| 08398140 | SOL[0.000000010000000] |
| 08398155 | BAT[1.004870230000000],CUSDT[1.000000000000000],MATIC[407.531593600000000000],TRX[0.115719750000000000],USD[0.000000255098500],USDT[2.145897590000000] |
| 08398165 | NFT [55461483465974 3870][1],USD[0.010368892661 2124] |
| 08398171 | CUSDT[3.00000000000000000],NFT [46886920146229 2286][1],NFT [55744307917285 9626][1],NFT [56453673998591 8352][1],SOL[1.647024391791 9059],TRX[1.00000000000000000],USD[0.000000068347718] |
| 08398173 | CUSDT[0.00000000062150 78],ETH[0.000000000701 87700],ETHW[0.000000007848 7743],MATIC[0.000000009850 0000],SOL[0.000000079070 0000],TRX[0.000010000000 0000],USD[0.000000050127 456],USDT[0.000000046054 986] |
| 08398191 | SOL[0.000000960000 0000],USD[0.072263793286 551] |
| 08398195 | BTC[0.0000099000000000],CUSDT[1.000000000000000],USD[0.2331513479824052] |
| 08398219 | BF_POINT[200.000000000000000] |
| 08398236 | CUSDT[2.00000000000000000],SOL[0.097417630000000],USD[0.000001389070446] |
| 08398238 | USD[300.00000000000000] |
| 08398249 | BTC[0.0019901025051952],DOGE[2995.359350501631 3468],SHIB[3.000000000000000],USD[0.102311724003 8193] |
| 08398250 | BTC[0.0003217100000000] |
| 08398257 | ETH[0.000000010000000],ETHW[0.000000010000000],USDT[0.000000044345540] |
| 08398264 | USD[72.0000000490000000] |
| 08398265 | USD[0.0100000000000000] |
| 08398273 | BTC[0.0143799800000000],USD[0.000010397678 0638] |
| 08398282 | BCH[0.4827571500000000],BRZ[1.000000000000000],NFT [55596798233475 2790][1],SHIB[1.000000000000000],USD[2.000014947572 4035] |
| 08398283 | NFT [29359000834351 7029][1],NFT [29826027637600 9754][1],NFT [49690938226074 0030][1],NFT [57297755648787 8255][1],USD[0.002389312800 0000],USDT[0.000000024580 560] |
| 08398287 | BTC[0.00000000155127 1],CUSDT[4.000000000000000],DOGE[1.000000007733 9080],ETH[0.000000040000 0000],ETHW[0.000000377822 750],MATIC[0.000462750000 0000],TRX[1.00000000000000000],USD[0.000000163058167] |
| 08398303 | USD[0.0259968817995470] |
| 08398305 | BTC[0.0036918300000000],ETH[0.068443050000 0000],SHIB[8.000000000000000],SOL[2.568944230000 0000],TRX[2.000000000000000],UNI[16.664546790000 0000],USD[0.0087650657372504] |
| 08398307 | KSHIB[254.342719680000 0000],USD[48.035800060325 6084] |
| 08398312 | AVAX[9.483583240000 0000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[1.764102600000 0000],ETHW[1.763361630000 0000],MATIC[499.236864760000000000],SHIB[1.000000000000000],SOL[8.852542640000 0000],TRX[2.000000000000000],USD[0.000214659885533],USDT[1.058960150000 0000] |
| 08398337 | NFT [49180718358442 6021][1],USD[0.000008101921 688] |
| 08398342 | ETH[0.261211140000 0000],ETHW[0.261211140000 0000],USD[0.000007945189 7855] |
| 08398346 | ETH[0.000000001472 5106],ETHW[2.564806414261 1476],SOL[0.00000005775 6683],USD[0.000145432808 703] |
| 08398347 | USD[1.0743115700000000] |
| 08398348 | BTC[0.0001045300000000],CUSDT[1.000000000000000],SOL[0.027750150000 0000],USD[0.000009680395323] |
| 08398349 | CUSDT[1.00000000000000000],SOL[0.113382220000000],USD[5.371658714383 3735] |
| 08398354 | CUSDT[1.00000000000000000],DOGE[1.000000000000000],USD[0.000028220332 5438] |
| 08398355 | SOL[0.0152581100000000],USD[0.000000885651327] |
| 08398361 | NFT [36082085760960 8535][1],NFT [37263213079248 3339][1],NFT [37620072386185 1428][1],NFT [39588595493697 7980][1],NFT [41115557823627 2817][1],NFT [41148722587061 3711][1],NFT [44326886195869 9332][1],NFT [45962056693701 4486][1],USD[14.622467200000 0000] |
| 08398366 | USD[34.3796677397996712] |
| 08398374 | NFT [42551594430245 6153][1],NFT [42763823319004 7170][1],NFT [42961003517388 3239][1],NFT [52015574938516 9104][1],NFT [54169957926215 9083][1],NFT [55512290811624 5925][1],USD[93.048023000000 0000] |
| 08398375 | USD[0.8874949300000000] |
| 08398377 | AVAX[0.0120000000000000],USD[0.6147207980022400] |
| 08398386 | USD[3.9278056000000000] |
| 08398401 | NFT [36697689631879 1522][1],USD[1059.8800310592393492] |

West Realm Shires Services Inc.

Case 22-11068-JTD    Doc 1006    Filed 03/15/23    Page 485 of 3334    Schedule Non-Priority Unsecured Creditors Claims    22-11071 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08398403 | ETH[0.147000000000000000],ETH[0.147000000000000000],NFT (294509583042774464)[1],NFT (414572463659989151)[1],NFT (426565450962853364)[1],NFT (472526655110541997)[1],NFT (499321235556722950)[1],NFT (505792428820723447)[1],NFT (575299944702256504)[1],SOL[8.060000000000000],USD[4.591714420185683] |
| 08398404 | ETH[0.383725360000000000],ETH[0.383725360000000000],USD[0.000373540961536] |
| 08398420 | SOL[0.000000044846979],USDT[0.000002818379406] |
| 08398421 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000052047594] |
| 08398429 | USD[5.889233014709847|0] |
| 08398438 | ETH[0.029000000000000000],ETH[0.029000000000000000],NFT (381374160898099001)[1],NFT (452522818698553499)[1],NFT (511371202076899577)[1],USD[3.094107601374852|8] |
| 08398442 | ETH[0.000599200000000000],NEAR[0.045820000000000000],USD[457.569103048057240|0] |
| 08398452 | USD[0.000000444909850] |
| 08398456 | USD[5.000000000000000] |
| 08398466 | USD[50.000009646293344] |
| 08398468 | BTC[0.000000092123776],CUSDT[1.000000000000000] |
| 08398474 | NFT (437842956752722359)[1],NFT (486044716559588846)[1],NFT (488287388225083422)[1],USD[592.210000000000000] |
| 08398476 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.097366770000000],ETH[0.097366770000000],MATIC[46.707984140000000],USD[100.000167705744256] |
| 08398483 | NFT (334076721823755967)[1],NFT (405897631240944910)[1],NFT (465100093742604529)[1],USD[137.657827466339072|0] |
| 08398490 | SOL[0.000000010000000] |
| 08398491 | ETH[0.000000100000000],SOL[0.304465700000000],USD[0.000001801319836|1] |
| 08398496 | ETH[0.000000087067560],ETH[0.000000087067560],SOL[0.000000029037014],USD[0.000000009347605] |
| 08398497 | USD[0.010000000000000] |
| 08398504 | HKD[2.482221090000000000],SHIB[2.000000000000000],USD[0.000744181768144|7] |
| 08398507 | CUSDT[1.000000000000000000],TRX[1.000000000000000],USD[0.000000071701798],USDT[9.727371010000000] |
| 08398521 | NFT (375624291586711102)[1],NFT (504575442287979358)[1],SOL[0.009073000000000] |
| 08398527 | SOL[2.547450000000000],USD[2.750000000000000] |
| 08398530 | USD[0.008225298600000] |
| 08398531 | NFT (370468379756555289)[1],NFT (373406930227584612)[1],NFT (373909383020112736)[1],USD[0.000000002868076|0],USDT[0.000028156387384|6] |
| 08398533 | AVAX[14.136072405237856],BRZ[1.000000000000000],NFT (490929261687510115)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000002466657664] |
| 08398536 | USD[0.000017409927744|6] |
| 08398541 | USD[0.000091368436241|5],USDT[0.000000179840348] |
| 08398550 | NFT (339822396533752105)[1],NFT (368704180154661005)[1],NFT (547897554154670020)[1],USD[5.367660670500000|00] |
| 08398554 | BCH[0.000000081693680],BTC[0.000000064976376],LTC[0.000000007366435|8],SHIB[3008.712900389638548|3],SUSHI[0.000000003546197|6],USD[0.000000001585502|3] |
| 08398557 | BTC[0.000498280000000],CUSDT[1.000000000000000],DOGE[132.531001250000000|0],ETH[0.006096330000000],ETH[0.006096330000000],TRX[63.661744410000000|0],USD[20.000280806187563] |
| 08398558 | NFT (292475190360932186)[1],NFT (558992865637400949)[1],NFT (575888430903084700)[1],USD[0.000030769098743|0] |
| 08398563 | BRZ[1.000000000000000],CUSDT[6.000000000000000],USD[0.001900037646266] |
| 08398566 | SOL[0.000862873010000],USD[0.000033906815680] |
| 08398577 | USD[10.610000000000000] |
| 08398582 | BRZ[100.322960860000000],BTC[0.000250980000000],CAD[5.224353360000000],ETH[0.005064620000000],ETH[0.004996220000000],EUR[3.822287890000000],GBP[3.257222330000000],LINK[1.523138560000000],LTC[0.044258580000000],NFT (565229529399781768)[1],SHIB[850129.584861540000000],SOL[0.305532870000000],TRX[307.903617500000000],UNI[1.711306500000000],USD[2.076364415691416|6],USDT[25.997608060000000] |
| 08398595 | CUSDT[1.000000000000000000],SOL[0.113737970000000],USD[0.000000743719612|8] |
| 08398599 | USD[2000.010000000000000] |
| 08398603 | USD[3.000000000000000] |
| 08398611 | BRZ[1.000000000000000],BTC[0.000000081335926],DOGE[3.000000000000000],LTC[0.164550120000000],SHIB[3700191.481447960000000],USD[0.000000057083273] |
| 08398623 | AAVE[4.877010750000000],ALGO[1.884949300000000],GRT[340.277667980000000],USD[0.000000098040323] |
| 08398630 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.289582766871145] |
| 08398649 | MATIC[4.294910060000000],USD[0.000000199711524] |
| 08398651 | BRZ[115.178412950000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[25556.235482430000000],TRX[3043.136267140000000],USD[0.000000004553610] |
| 08398652 | ETH[0.000000100000000],ETH[0.000000099166470],NFT (322904750095995614)[1],NFT (522811767166335723)[1],USD[0.000012893448056] |
| 08398657 | BTC[0.002597340000000],CUSDT[4.000000000000000],ETH[0.033444540000000],ETH[0.033032630000000],SHIB[772395.387440700000000],SOL[0.000020500000000],TRX[268.938161420000000],USD[0.000378557900874] |
| 08398658 | USD[0.010000459472771|7] |
| 08398665 | NFT (289151436343966173)[1],NFT (424824023411499615)[1],NFT (455374924562278436)[1],USD[6.963426642948512|0] |
| 08398668 | USD[1500.010000000000000] |
| 08398670 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.156631050000000],ETH[0.268029350000000],GRT[2.000000000000000],SHIB[3.000000000000000],USD[0.000865401915617] |
| 08398674 | USD[0.000000037065700] |
| 08398676 | USD[0.007306920000000] |
| 08398677 | BTC[0.000000083120169],ETH[0.000000074083129],LTC[0.000000072076318],TRX[0.001554000000000],USD[0.000006818012196],USDT[0.000000049548864] |
| 08398682 | USD[0.002275958310964|4] |
| 08398689 | ETH[0.000000100000000],NFT (355915376502976878)[1],NFT (446230216200143247)[1],NFT (487373243658541313)[1],NFT (490369176753987268)[1],NFT (505949343755747985)[1],NFT (539460502991015371)[1],USD[0.000016006365637] |
| 08398707 | LINK[0.000000100000000] |
| 08398708 | NFT (312735840111089130)[1],NFT (342967034665358498)[1],NFT (379111623764007787)[1],NFT (379304964852446614)[1],NFT (435391144924441605)[1],NFT (441563112325232712)[1],NFT (472233221322019135)[1],USD[0.052570986857242|30] |
| 08398717 | SHIB[10000.000000000000000],USD[0.028124000000000],USDT[0.950000000000000] |
| 08398721 | USD[20.700000008564000] |
| 08398724 | USD[0.000000080000000] |
| 08398725 | DOGE[3431.908500000000000],USD[1.925000000000000] |
| 08398727 | USD[0.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08398730 | USD[1467.1338085100000000] |
| 08398733 | NFT (35817626326455042)[1],USD[21.8958802122358800] |
| 08398742 | USD[5.3695467300000000] |
| 08398763 | DOGE[1.0000000000000000],USD[0.0000024607327128] |
| 08398767 | CUSDT[1.0000000000000000],MATIC[226.2048335500000000],USD[0.0000000196029100] |
| 08398770 | USD[0.0003376956190230],USDT[0.0000000086947108] |
| 08398773 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000110000000000],ETHW[0.0000109991336858],USD[0.5694905965262571] |
| 08398782 | SOL[0.0000000082615010],USD[0.0000000085323644] |
| 08398791 | DOGE[1.0000000000000000],USD[150.5278464567476048] |
| 08398798 | NFT (405388709735119209)[1],NFT (437202648300985573)[1],NFT (541795495163038170)[1],USD[30.0500000000000000] |
| 08398805 | USD[10.7429189200000000] |
| 08398811 | NFT (291001455933177288)[1],NFT (310453182955069856)[1],NFT (310453182955069856)[1],NFT (312096584425134981)[1],NFT (324308625898467809)[1],NFT (324335883275481218)[1],NFT (328304146143234512)[1],NFT (328536265012709957)[1],NFT (333473147546920615)[1],NFT (337507391410977339)[1],NFT (355772867515737633)[1],NFT (360417854589116262)[1],NFT (394968832936133184)[1],NFT (400045299138311452)[1],NFT (422930343292739851)[1],NFT (429851115367032289)[1],NFT (448050206303827245)[1],NFT (451891381860824637)[1],NFT (453934281590949109)[1],NFT (454415299372101285)[1],NFT (459707259655093090)[1],NFT (473356117157263419)[1],NFT (477056071334700164)[1],NFT (478343845153748987)[1],NFT (482245523688478018)[1],NFT (491462632306534786)[1],NFT (495142823525888004)[1],NFT (511756884218824272)[1],NFT (514826503023881735)[1],NFT (527597078124514990)[1],NFT (530269239260368625)[1],NFT (531196836708469982)[1],NFT (538866185683096722)[1],NFT (550469820840750975)[1],NFT (561655544259043245)[1],NFT (562915154914965457)[1],NFT (565842806858293448)[1],NFT (573222913500076446)[1],SOL[3.7823633500000000],USD[309.1800008996369480] |
| 08398812 | USD[0.0000013962867 81] |
| 08398824 | NFT (304379834923137512)[1],NFT (402140663677625070)[1],NFT (499692639421996639)[1],SOL[0.2945083225351587],USD[0.0058544359709027] |
| 08398826 | USD[1.0000000062956916] |
| 08398830 | BF_POINT[100.0000000000000000],CUSDT[5.0000000000000000],DOGE[147.8395550900000000],KSHIB[1.0067599700000000],SHIB[10.1472222200000000],USD[0.0013808677581859] |
| 08398832 | ETH[0.0000000339950752],USD[0.0000169237405088] |
| 08398841 | BTC[0.0000001000000000],CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[48.2759947336718314] |
| 08398850 | BTC[0.0003156000000000],CUSDT[1.0000000000000000],USD[0.0001550030982412] |
| 08398859 | SOL[2.6673300000000000],USD[0.8574289390592297] |
| 08398865 | NFT (295368647599428834)[1],NFT (313752150417261319)[1],NFT (314901735569304919)[1],NFT (321120214235182137)[1],NFT (348274984741387804)[1],NFT (479834385984745771)[1],NFT (524489265431641649)[1],USD[259.5300000000000000] |
| 08398870 | BTC[0.0000004400000000],NFT (308823840539520005)[1],NFT (321629561387002438)[1],NFT (423809446826141441)[1],NFT (527123390972189153)[1],SOL[0.0012982600000000],USD[0.0001739017920308],USDT[0.0000000052589184] |
| 08398877 | ETH[0.6482598800000000],ETHW[0.6479875600000000],USD[34.0846769802248173],USDT[1.0585153300000000] |
| 08398882 | BTC[0.0000471300000000],ETH[0.0033600000000000],ETHW[0.0294165000000000],NFT (362523477026784987)[1],NFT (496772070314523725)[1],NFT (559204721718490526)[1],SOL[4.9950000000000000],USD[11.5564074000000000] |
| 08398884 | NFT (479535767665918370)[1],NFT (516054484367872638)[1],NFT (555552929285317957)[1],USD[0.0000123940302039] |
| 08398925 | ETH[0.0007572800000000],ETHW[0.0007572800000000],NFT (357887595518987623)[1],NFT (457807367045363040)[1],USD[0.0000141886457360],USDT[0.0000000069288899] |
| 08398934 | NFT (302647322170579130)[1],NFT (445692036112985166)[1],NFT (538938306886774580)[1],TRX[1358.6400000000000000],USD[0.3796767792336000] |
| 08398942 | ETH[0.0000000389440308],SOL[0.0000000096000000],TRX[0.0002250000000000],USDT[0.0000000038151766] |
| 08398946 | USD[700.0100000000000000] |
| 08398948 | TRX[1.0000000000000000],USD[0.0004405511208189] |
| 08398950 | NFT (306131022644224633)[1],NFT (333061185945554515)[1],NFT (348043886134760629)[1],NFT (359012627828107708)[1],NFT (361938646920476475)[1],NFT (365367989550021829)[1],NFT (379062286577958812)[1],NFT (379200564161304146)[1],NFT (421484604472542707)[1],NFT (484454994035712044)[1],NFT (600270193865978638)[1],NFT (521896344940266676)[1],NFT (526063425090666143)[1],NFT (539663699162370223)[1],NFT (543311144447319571)[1],NFT (548500776879764449)[1],USD[0.0044617280000000] |
| 08398952 | USD[0.7972354938000000] |
| 08398957 | DOGE[1.0000000000000000],GRT[6.1592924500000000],KSHIB[0.0000250500000000],LINK[0.0233097000000000],LTC[0.0684404600000000],MATIC[2.3689950700000000],SOL[0.1125141500000000],SUSHI[1.0450235300000000],UNI[0.0199500200000000],USD[0.0000009597881533] |
| 08398967 | NFT (349632457571706538)[1],NFT (378294851719423108)[1],NFT (510622908497942804)[1],USD[1001.0000000000000000] |
| 08398969 | BTC[0.0000009600000000],NFT (307597491417564359)[1],NFT (381293643379357584)[1],NFT (566052775012662594)[1] |
| 08398970 | ETH[0.1273900000000000],ETHW[0.1273900000000000] |
| 08398976 | NFT (332967524046020507)[1],NFT (424508337415209959)[1],NFT (465207895602054337)[1],NFT (468163224031404987)[1],NFT (491126706954434891)[1],NFT (537174219590314389)[1],USD[8.9601070811100000] |
| 08398984 | EUR[53.3075252500000000] |
| 08398985 | NFT (409563571324066233)[1],USD[0.0000001783953379],USDT[0.0000000031474640] |
| 08398986 | NFT (488040726482560544)[1],USD[0.0000000967503000],USDT[0.0000000004616074] |
| 08398993 | NFT (449246737392165627)[1],USD[0.0000252922041750] |
| 08399001 | USD[200.0100000000000000] |
| 08399003 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1554078803579261],ETHW[0.1547094803579261],MATIC[0.0000000025578360],SHIB[71532152.4860087100000000],TRX[29396.3727175098082527],USD[0.0000001314217393] |
| 08399011 | CUSDT[5.0000000000000000],DOGE[1.0479772100000000],USD[0.4536071722257493] |
| 08399030 | BTC[0.0000004000000000],NFT (366918283816263581)[1],NFT (490344068755190370)[1],NFT (500437911352955580)[1],SOL[0.0000010000000000] |
| 08399043 | ETH[0.0008758700000000],ETHW[0.0008758692435681],LTC[0.0084440600000000],NFT (309918117265831273)[1],NFT (371872966131987586)[1],NFT (389547173092305707)[1],NFT (421506760587486965)[1],NFT (497918159029290836)[1],NFT (504749198465043210)[1],SOL[16.0000000000000000],USD[13.1326402409217880],USDT[0.0000000068510754] |
| 08399044 | USD[2000.0000000000000000] |
| 08399052 | BTC[0.0000007800000000],NFT (321383949278356094)[1],SOL[0.0407568200000000],USD[0.0000017218520810] |
| 08399076 | USD[0.0030210900000000] |
| 08399085 | NFT (291888677100771961)[1],NFT (298891249858703002)[1],NFT (307645937938970239)[1],NFT (371882638720443793)[1],NFT (373715845263874387)[1],NFT (427432113659342105)[1],NFT (510841337944547365)[1],NFT (558679673051936599)[1],SHIB[3.0000000000000000],SOL[4.3365291000000000],USD[142.2420540670718358] |
| 08399093 | BTC[0.0129766600000000],DOGE[2.0000000000000000],ETH[0.2382655300000000],ETHW[0.2380654200000000],NFT (505778935136992121)[1],TRX[2.0000000000000000],USD[0.0094850392601296] |
| 08399098 | CUSDT[1.0000000000000000],SHIB[21118.0124223600000000],USD[0.0000000080000000] |
| 08399101 | BTC[0.0000835800000000],SOL[0.0113892100000000],USD[0.0002077455982782] |
| 08399106 | USD[7.9154244000000000] |
| 08399116 | NFT (341943980235290482)[1],NFT (377829271313632803)[1],NFT (378465023717155723)[1],NFT (411644698853668753)[1],NFT (433279334318272946)[1],NFT (441486650262723551)[1],NFT (448435734657023629)[1],NFT (454405928128074239)[1],NFT (523590941369502830)[1],USD[1.2480282756600000] |
| 08399119 | USD[110.0100000000000000] |
| 08399122 | USD[1.4473061000000000] |
| 08399125 | ETH[0.0126131900000000],ETHW[0.0126131900000000],USD[0.0212531669786675] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08399138 | NFT[3444028179233828859][1],USD[500.010000000000000] |
| 08399141 | USD[0.0000000040000000] |
| 08399144 | NFT[4659696335491573851][1],NFT[4763720229383757510][1],NFT[5745062716815829828][1],SOL[0.049984040000000000],USD[0.1856337520083855] |
| 08399148 | USD[5.00000000000000000] |
| 08399159 | NFT[2892215360651992282][1],USD[0.0001343279922212] |
| 08399162 | NFT[3313475460596805791][1],NFT[3707774896912745081][1],NFT[5100836922615123221][1],NFT[5656320731000611873][1],USD[257.5328935600000000],USDT[0.0000000163558296] |
| 08399163 | USD[0.1544003895749542] |
| 08399171 | USD[0.2033137623262400] |
| 08399173 | ETH[0.135989730000000000],ETHW[0.135989734904646489],SOL[0.000000010500000] |
| 08399174 | USD[0.000029485029551],USDT[0.0000000022831239] |
| 08399178 | NFT[0.000000096644142],ETHW[0.000000096644142],NFT[3778927630192481931][1],NFT[4611465373860778571][1],NFT[5281664770041431941][1],USD[0.0000327940638228] |
| 08399183 | USD[0.0015904259219507] |
| 08399184 | USD[0.0000080909265078] |
| 08399185 | NFT[3399954498805230381][1],NFT[5179724682668453671][1],NFT[5713503482243383481][1],USD[13.3181985033311360] |
| 08399186 | BTC[0.000209540000000],USD[0.0004027708322940] |
| 08399192 | NFT[4979183638883717271][1],TRX[1.000000000000000],USD[0.0000592514497544] |
| 08399200 | BAT[1.006054770000000],DOGE[2.000000000000000],ETH[0.000054800000000],ETHW[0.000054800000000],TRX[1.000000000000000],USD[0.0105363752482642] |
| 08399209 | USD[0.010000000000000] |
| 08399218 | USD[4.6924611380948008] |
| 08399221 | USD[0.0000000085745739],USDT[0.0000000031825198] |
| 08399223 | ETH[0.000000054202288],SOL[0.000000004748540],USD[0.0019501592483813] |
| 08399226 | CUSDT[2.000000000000000],DOGE[1.000000000000000],LINK[0.000000025735093],USD[0.0000038956368858] |
| 08399229 | AVAX[0.000000080000000],BCH[0.000476750000000],BRZ[5.001187350000000],BTC[0.000002100000000],DOGE[8.009210720000000],ETH[0.000000700000000],ETHW[0.084372050000000000],SHIB[39.000000000000000],TRX[9.000000000000000],USD[0.0071525608079903] |
| 08399230 | USD[0.0002234606026280] |
| 08399236 | USD[0.008490016134362] |
| 08399239 | ETH[0.000000100000000],NFT[4855801432235803671][1],NFT[5626737121477215091][1],USD[0.0000277660646898] |
| 08399245 | DOGE[0.715149850000000],NFT[2946638644962702841][1],NFT[2953996068836261631][1],NFT[5176315495411698291][1],USD[9.7640067200000000] |
| 08399252 | ETH[0.000110200000000],ETHW[0.000110200000000],USD[0.0045730930161240] |
| 08399260 | DOGE[2.000000000000000],NFT[3556532797015558151][1],NFT[3865148791682330961][1],SHIB[823.271530210000000],USD[12.7395384042450000] |
| 08399261 | AUD[0.0000000258413688],BCH[0.000021400000000],BRZ[0.003119460000000],BTC[0.000030261272791],CUSDT[2.000000000000000],GRT[0.003011290000000],LINK[0.242809790000000],LTC[0.000003500000000],SHIB[0.000000068274880],SOL[0.000000240000000],USD[0.0588275275345241] |
| 08399265 | USD[0.0000016089791888] |
| 08399267 | BTC[0.000396000000000],USD[1.0984699000000000] |
| 08399273 | BAT[1.005972060000000],CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.0093572189884241] |
| 08399274 | NFT[4115765824053910901][1],NFT[5677786432100241131][1],USD[0.8686260339386896],USDT[0.000000096622174] |
| 08399279 | CUSDT[2.000000000000000],SOL[0.000035095415411],TRX[1.000000000000000],USD[0.0532326783991501 |
| 08399281 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0048597447790780] |
| 08399283 | BTC[0.001052760000000],USD[0.0000968879912696] |
| 08399306 | LINK[27.024583460000000],TRX[1.000000000000000],USD[0.0000000566642826] |
| 08399312 | USD[520.00000000000000] |
| 08399318 | NFT[3587010708473618101][1],NFT[4588912126948341281][1],NFT[5076148942653815381][1],USD[40.8215101280000000] |
| 08399322 | USD[0.010000000000000] |
| 08399324 | AAVE[0.000000075429850],BAT[0.000000004822739],BCH[0.000000009080000],KSHIB[0.000000076520480],LINK[0.000000007339763],MATIC[0.000000058446155],PAXG[0.000000085150000],SHIB[0.000000085369709],SOL[0.000000092236632],TRX[1.279619417396194l],UNI[0.000000004261654],USD[0.000000030823172],USDT[0.0000000261826391] |
| 08399328 | USD[0.0000000093491560] |
| 08399332 | BTC[0.000860040000000],SHIB[2.000000000000000],USD[0.0098519083670800] |
| 08399345 | AVAX[0.100000000000000],BTC[0.001998575000000],ETH[0.025984800000000],ETHW[0.025984800000000],MATIC[19.981000000000000],SOL[0.579781500000000],USD[5.0406012600000000] |
| 08399367 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[0.286500380000000],TRX[1.000000000000000],USD[0.309843206785164] |
| 08399369 | ETH[0.000100000000000],ETHW[0.000000081220067],USD[0.0046422563951349] |
| 08399377 | BTC[0.013600000000000],USD[1.6790176000000000] |
| 08399378 | SGD[0.456983420000000],USD[0.069331891850858] |
| 08399385 | USD[0.0007647111434586] |
| 08399390 | CUSDT[1.000000000000000],MATIC[7.122106920000000],USD[0.0000000222915672] |
| 08399396 | BTC[0.000046290000000],USD[28.020268800000000] |
| 08399404 | USD[0.0004024779764438] |
| 08399425 | USD[0.010000000000000] |
| 08399429 | ETH[0.000023500000000],ETHW[0.000023900000000] |
| 08399434 | NFT[4171750776483598451][1],NFT[4368839584214104251][1],NFT[5610765260662834671][1],USD[0.0000000051273320] |
| 08399435 | NFT[5405902045022404041][1],NFT[5572974307344504450][1],USD[0.0000000005067520] |
| 08399448 | NFT[3154547074110047981][1],NFT[3493399268863562841][1],NFT[4718405843559236581][1],NFT[4826480055257361211][1],NFT[5518777266437723061][1],SOL[0.490000000000000],USD[0.0000000080571166],USDT[0.0000000073870927] |
| 08399453 | USD[0.0000044700000000],USD[0.0000044700000000] |
| 08399460 | ETH[0.010000000000000],ETHW[0.010000000000000],NFT[3075577923977553359][1],NFT[3757901832902876111][1],NFT[4110423177488590034][1],NFT[4312432052393616891][1],NFT[4965387300079845391][1] |
| 08399470 | USD[0.0000067819439727] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08399475 | MATIC[0.00000000061896672],USD[0.4435791692219521] |
| 08399483 | BTC[0.0001060200000000] |
| 08399489 | NFT (3771364431166626555)[1],USD[0.0000174639944447],USDT[0.0000000061514455] |
| 08399497 | NFT (3542655393262064408)[1],NFT (3728889285281717847)[1],NFT (4213538317735236664)[1],NFT (4377511264300421166)[1],NFT (4640808994815089 7)[1],NFT (4941716776075543373)[1],USD[61.248949360000000],USDT[0.000000017213832] |
| 08399508 | AUD[0.0000194150374190],SHIB[2.000000000000000],USD[0.0047986471834936] |
| 08399514 | NFT (3563644099569187920)[1],NFT (3770820418626977540)[1],NFT (4569342002845304304)[1],USD[33.4552197920000000] |
| 08399518 | AAVE[0.0000000019174648],BAT[0.0000000070707070],BTC[0.0000000011177632],ETH[0.0000000084737752],GRT[0.0000000029292467 6],KSHIB[365.8673050989854376],LINK[0.0000000223266007],LTC[0.0000000003044126],MATIC[0.0000000058783675],MKR[0.0000000090931344],PAXG[0.0000000086422912],SHIB[3.0000000000000000],SOL[0.00000000652264 2],SUSHI[0.0000000066051460],UNI[0.0000000013798098],USD[0.0000224204572020],YFI[0.0000000093499734] |
| 08399525 | SHIB[1.0000000000000000],USD[0.0000525881477796] |
| 08399531 | BTC[0.0000984000000000] |
| 08399536 | DOGE[1.0000000000000000],ETH[0.0000000100000000],MATIC[0.0074182800000000],NFT (4219101331294923 7)[1],NFT (4442289522972801 7)[1],NFT (5686370370212382 8)[1],SHIB[1.0000000000000000],USD[0.0000000091418657] |
| 08399545 | ETH[0.0000000064150604],NFT (5752069520486596 2)[1],SOL[0.9000000000000000],USD[0.0000000079508615] |
| 08399552 | BTC[0.0001520800000000],ETH[0.0014654600000000],ETHW[0.0014517800000000],USD[18.1095964113741061] |
| 08399553 | USD[0.0001660361801264] |
| 08399556 | USD[99.705024000000000] |
| 08399557 | CUSDT[1.0000000000000000],MATIC[209.1402314000000000],USD[0.0045678440372408] |
| 08399564 | BCH[0.0000000067546055],BRZ[0.0000000038124110],BTC[0.0000000148898686],CUSDT[0.0854262664845440],DOGE[0.0000000087481219],ETH[0.0000000038500848],SHIB[0.00000000482279 5],SOL[0.0000000072760000],SUSHI[0.0000000302567 3],TRX[0.0000000047040895] |
| 08399566 | USD[1513.7318190000000000] |
| 08399576 | USD[0.0000011983696044] |
| 08399577 | USD[2.5329332000000000] |
| 08399586 | ETH[0.0000000025565156],USD[0.0000000004367631] |
| 08399597 | USD[0.9950039900000000],USDT[0.0000000054158509] |
| 08399600 | ETH[0.0000000075000000],NFT (2895297368186381 3)[1],NFT (2988483651507365 0)[1],NFT (3378145292242035 2)[1],NFT (3393704847151212405)[1],NFT (3642745630305067 1)[1],NFT (4211414181519286 9)[1],NFT (4492552059920488 7)[1],NFT (4652942175292563 3)[1],NFT (4719731140653027 3)[1],NFT (47299570342306642)[1],NFT (48214286801138655 )[1],NFT (4882576979950271 0)[1],NFT (5185106763062921 2)[1],NFT (5304409200927703 6)[1],NFT (5732198894465624 1)[1],NFT (5764542321571337 )[1],SOL[0.0020054805940000],USD[0.0000013939335 6],USDT[0.0000000101493353] |
| 08399607 | CUSDT[2.0000000000000000],USD[20.5791188425037120] |
| 08399609 | USD[0.0135554800000000] |
| 08399610 | USD[0.9967180369284254] |
| 08399616 | USD[0.0004654850173632] |
| 08399619 | NFT (3328432462713204 )[1],NFT (5001030473439484 8)[1],USD[0.0100000000000000] |
| 08399626 | USD[0.0167337447651200] |
| 08399627 | NFT (3397738425954500 8)[1],NFT (3864691528429864 5)[1],NFT (4495485401040986 2)[1],NFT (5311510096302982 0)[1],USD[206.2649919200000000],USDT[0.0000000098581004] |
| 08399630 | NFT (4763211492452594 7)[1],NFT (5249121449338220 0)[1],NFT (5661279980668609 3)[1],USD[0.0000000302988 8],USDT[0.0000000007557727] |
| 08399634 | CUSDT[1.0000000000000000],SOL[0.1075082500000000],USD[0.0000014874275750] |
| 08399635 | NFT (3554079232623318 3)[1],NFT (3769775800374576 8)[1],NFT (4096159465206185 4)[1],NFT (4312985074130409 )[1],NFT (4842254601301212 4)[1],NFT (4964672543708520 8)[1],SOL[0.1021700000000000],USD[2.0544250000000000] |
| 08399647 | USD[0.0000170803568476],USD[0.0002209000000000] |
| 08399661 | SOL[0.2700000000000000],USD[1.1403753000000000] |
| 08399674 | BAT[0.0000000021705201],BTC[0.0000000095047661],ETH[0.0000000088050],LTC[0.0000000052781680],SHIB[0.0000000354748 8],SUSHI[0.0000000077828290] |
| 08399678 | ETH[0.0000000100000000],USD[0.0032401437572550] |
| 08399694 | USD[0.0000184006391800] |
| 08399697 | BRZ[1.0000000000000000],KSHIB[2534.7892455300000000],USD[0.0571412502600789] |
| 08399703 | USD[0.0001518973377293] |
| 08399710 | ETH[0.0000000100000000],USD[1.4544014822265600] |
| 08399712 | SHIB[0.0000000015150734],USD[0.0000002550943298] |
| 08399713 | USD[176.9842298434306096] |
| 08399729 | USD[500.0000000000000000] |
| 08399734 | BTC[0.0003478900000000],USD[0.0000816343326695] |
| 08399736 | NFT (3080441013082178 1)[1],NFT (3381253727611374 6)[1],NFT (3792327957677256 8)[1],NFT (4147506521780263 7)[1],NFT (4718520479883094 6)[1],NFT (4883970746275700 6)[1],NFT (4937922068369173 5)[1],NFT (5283616921092925 1)[1],NFT (5309407383803555 6)[1],NFT (5741152701366969 3)[1],SOL[347.9450423600000000],USD[16370.1693510000000000] |
| 08399743 | ETHW[0.0000020000000000],EUR[500.0008100756574607],NFT (3513592431493272 8)[1],SHIB[1.0000000000000000] |
| 08399748 | NFT (2968246841221965 9)[1],NFT (3186440384903870 0)[1],NFT (3988817361780726 4)[1],NFT (4508109129542483 )[1],NFT (4903293657532059 2)[1],NFT (5497695373224834 7)[1],USD[4.5690577600000000] |
| 08399751 | USD[0.0002583279691844] |
| 08399753 | ETH[0.0000000089593104],ETHW[0.0000000089593104],NFT (3077731177491071 )[1],NFT (3545607338631913 7)[1],NFT (4283673067644968 8)[1],SOL[7.5600000000000000],USD[0.0000008435756900] |
| 08399759 | SOL[0.0000000081142219] |
| 08399761 | USD[0.8902240054146988],USDT[182.1187104664037344] |
| 08399769 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000091632983],USDT[0.0000000073110022] |
| 08399775 | ETH[0.0134891100000000],ETHW[0.0133249450650911] |
| 08399779 | NFT (4000016251875776 )[1],USD[0.0000000008179741] |
| 08399786 | BTC[0.0000000300000000] |
| 08399794 | USD[0.0000000139222640],USDT[0.0000000004798147] |
| 08399795 | USD[0.0000000185990684],USDT[0.0000000044296805] |
| 08399797 | USD[0.0001439049356684],USDT[0.0000001162301 6] |
| 08399801 | NFT (3124644332634301 4)[1],NFT (3219751759848221 6)[1],NFT (3968694606561977 2)[1],NFT (4415299961256672 1)[1],NFT (4597095410700998 2)[1],NFT (4656796677984575 3)[1],NFT (4872811280079892 5)[1],NFT (5417572535887765 6)[1],USD[23.5000000000000000] |
| 08399802 | CUSDT[361.0049619034451190],MATIC[4.0203360900000000],SHIB[1.0000000000000000],USD[45.6307102253007690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08399809 | USD[0.0002516467592496] |
| 08399818 | BTC[0.00000001000000000],CUSDT[8.000000000000000],DOGE[1.0000000000000000],ETH[0.0000001400000000],ETHW[0.0000001400000000],SHIB[17.0678755100000000],TRX[2.0000000000000000],USD[0.0000004993601688] |
| 08399826 | SOL[0.0597406500000000],USD[10.7478227894129040] |
| 08399832 | USD[0.0000000044451840] |
| 08399838 | SOL[0.0569932900000000] |
| 08399840 | USD[499.0100000000000000] |
| 08399880 | NFT[415862734089904902][1],NFT[547095489271040296][1],USD[0.0000000086394806] |
| 08399885 | USD[0.0000000156811590],USDT[0.0000000092533949] |
| 08399889 | USD[1.5403776072025657] |
| 08399908 | USD[15.0000000000000000] |
| 08399932 | USD[50.0000000000000000] |
| 08399941 | DOGE[834.1312468800000000],USD[0.0004780203123290] |
| 08399946 | AUD[0.8533589400000000],USD[0.0000000485117758] |
| 08399961 | NFT[336434838866552077][1],NFT[379159830571961882][1],NFT[398815325917509884][1],NFT[489313662128175364][1],NFT[556865296361206817][1],USD[101.0168411200000000] |
| 08399966 | TRX[1.0000000000000000] |
| 08399976 | NFT[444125860040815212][1],USD[8.4778572800000000] |
| 08399983 | USDT[1.0000000000000000] |
| 08399988 | NFT[329757238303197852][1],SOL[0.0000000100000000],TRX[0.2090450000000000],USD[1.2459107175000000] |
| 08399990 | NFT[301499933725784602][1],NFT[365495777466641177][1],NFT[380770724450276322][1],NFT[504262416967977404][1],NFT[532404452121302780][1],SOL[0.0400000000000000],USD[0.2896944000000000] |
| 08400005 | NFT[359979116837112013][1],NFT[576389407924494082][1],USD[0.0001116656917139],USDT[0.0000000057285213] |
| 08400012 | DOGE[1.0000000000000000],ETH[0.0000019900000000],ETHW[0.0000019911131663],SOL[0.0004754100000000] |
| 08400021 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.3755485500000000],TRX[1.0000000000000000],USD[23.8358039747985339] |
| 08400025 | ETH[0.0069534600000000],ETHW[0.0068713200000000],EUR[12.1377454600000000],SHIB[325258.2861057300000000],USD[0.0000000062809329] |
| 08400029 | SOL[0.0000000087700000],USD[1.4441850000000000] |
| 08400030 | SOL[0.1068789300000000],USD[10.0000010839896456] |
| 08400032 | USD[0.0002252081453734] |
| 08400033 | USD[0.0000000024000000] |
| 08400046 | USD[0.0000000037934100],USD[0.0000197837797155] |
| 08400052 | CUSDT[4.0000000000000000],DOGE[8.7820577100000000],ETH[0.0066146700000000],LTC[0.0000002700000000],MATIC[3.0846707500000000],SOL[0.0249336300000000],TRX[1.0000000000000000],USD[0.0000000085043779] |
| 08400054 | BTC[0.0020000000000000],ETH[0.0259740000000000],ETHW[0.0259740000000000],MATIC[39.9600000000000000],SOL[0.5494500000000000],SUSHI[0.4995000000000000],UNI[5.3946000000000000],USD[1.2458900000000000] |
| 08400062 | USD[0.0000000111043133],USDT[1.1073702300000000] |
| 08400065 | NFT[313079742568104773][1],NFT[333667576604216653][1],NFT[346133903705615196][1],NFT[347987965146250553][1],NFT[362187777006185497][1],NFT[374151049011979942][1],NFT[419735539238695720][1],NFT[488899487835157936][1],NFT[518468936547881881][1],NFT[542034120760821665][1],NFT[543349225750885015][1],NFT[569342242207435469][1],NFT[570893086438317511][1],SOL[0.0264131800000000],USD[0.0000003585114490] |
| 08400080 | BTC[0.0018586300000000],USD[0.0000513360132872] |
| 08400100 | CUSDT[13.0000000000000000],NFT[303717312309013041][1],NFT[305803355224407244][1],NFT[388468948285268427][1],NFT[540181047340580507][1],SHIB[1.0000000000000000],SOL[0.0000447600000000],TRX[3.0000000000000000],USD[0.0000096031269] |
| 08400104 | USD[3.1815500642266758],USDT[0.0000044239700] |
| 08400111 | ETH[0.0000000076354428],SOL[0.0000000348531200],USD[0.0000077713560902] |
| 08400126 | MATIC[4.8014543200000000],USD[0.0000000206790400] |
| 08400153 | NFT[299232823778307862][1],NFT[309454971230375753][1],NFT[364707671714092256][1],NFT[441747751340550060][1],NFT[508931826954139935][1],NFT[573592050766233421][1],USD[10.0000000000000000] |
| 08400157 | USD[45.0000000000000000] |
| 08400163 | DOGE[1.0000000000000000],KSHIB[515.7476830200000000],USD[0.0060283002508452] |
| 08400164 | CUSDT[2.0000000000000000],USD[0.0095166188642307] |
| 08400166 | GBP[0.0000000093343256],LINK[26.9970478479637629],USD[0.0000002612294782] |
| 08400167 | USD[0.0000000152481258],USDT[856.6371706123913999] |
| 08400180 | USD[0.0000008940117510] |
| 08400186 | ETH[0.0004610000000000],ETHW[0.0004610000000000],USD[0.0000000673541600],USDT[0.0000000073682840] |
| 08400211 | ETH[0.0203725100000000],ETHW[0.0203725042000000],USD[0.0000231278968403],USDT[0.0000000094351466] |
| 08400221 | NFT[359659103176783395][1],NFT[361102393795083899][1],NFT[397958153685643382][1],NFT[495636663687143393][1],NFT[504778174197573905][1],NFT[543023350935859087][1],USD[73.5910590000000000] |
| 08400232 | USD[0.0017600053212340],USDT[0.0000000076748224] |
| 08400268 | BTC[0.0000000037300000],USD[0.0001191601092603],USDT[0.0000000078720532] |
| 08400277 | BRZ[0.0008707300000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0085740918320900] |
| 08400280 | BRZ[1.0000000000000000],BTC[0.2109690800000000],CUSDT[73.3774417400000000],DOGE[10.1329698100000000],ETH[1.5090371400000000],ETHW[1.2933620000000000],NFT[447374386562481177][1],SHIB[29.0000000000000000],TRX[9.0000000000000000],USD[370.3613126079668848] |
| 08400285 | SOL[0.1000000000000000],USD[0.0000001562872650],USDT[0.0000003763833] |
| 08400286 | MATIC[629.3700000000000000],USD[0.8909948800000000] |
| 08400291 | ETH[0.0000000080503488],ETHW[0.0000000080503488],KSHIB[0.0000000048882081],USD[0.0000000622328811],USDT[0.3415445908840350] |
| 08400293 | USD[903.6004908173212863] |
| 08400297 | BCH[0.4920000000000000],BTC[0.0048863236240000],DOGE[0.4180000000000000],ETH[0.0004316200000000],ETHW[0.0004316200000000],USD[140.2622810331049144] |
| 08400310 | TRX[72.9270000000000000],USD[0.0417121350459187] |
| 08400316 | LINK[24.5000000000000000],USD[2.8958490000000000] |
| 08400321 | USD[0.0000097486170000] |
| 08400329 | BF_POINT[200.0000000000000000],BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[105.6598584100000000],ETHW[0.3947736300000000],TRX[8.0000000000000000],USD[0.0063465195077185] |
| 08400338 | ETH[0.0000000050000000],ETHW[0.0000000082622648],NFT[297648636611575031][1],NFT[427230871085112191][1],NFT[509152654772892786][1],NFT[544798450169648269][1],USD[1.6352594000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08400339 | CUSDT[3.00000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0040037846828721] |
| 08400341 | USD[0.0077215400000000] |
| 08400345 | SHIB[1.00000000000000],USD[0.0025048784849234] |
| 08400351 | LINK[26.149733250000000],TRX[1.000000000000000],USD[0.0000000563410498] |
| 08400364 | USD[0.000000069152738],USD[0.0000007276016760] |
| 08400369 | NFT[345977551113228534][1],NFT[377903605045588796][1],USD[0.0000284831831944] |
| 08400375 | USD[0.0000385489091603] |
| 08400389 | CUSDT[1.00000000000000000],DOGE[2.000000000000000],USD[0.0000096481385397] |
| 08400397 | BTC[0.0004057700000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0079483800000000],ETHW[0.0078526200000000],USD[0.0132200264823188] |
| 08400406 | NFT[302577633049616502][1],NFT[323816575566612477][1],NFT[352105596742851113][1],NFT[433697554503613053][1],NFT[552764634147137638][1],NFT[555950833967218916][1],NFT[570099149702045009][1],USD[0.0070484503035870] |
| 08400418 | USD[11.0000000000000000] |
| 08400422 | USD[0.0100000000000000] |
| 08400423 | ETH[0.0005916220118754],ETHW[0.0005916220118754],SOL[0.000000034626219],USDT[13.7611611473443446] |
| 08400425 | SOL[0.5532684200000000],TRX[1.000000000000000],USD[0.0000000133010476] |
| 08400431 | NFT[359224501355671904][1],NFT[477446262963641712][1],USDT[150.0000000000000000] |
| 08400435 | NFT[392368619314413788][1],USD[0.0000000130652142],USDT[0.0000000060078451] |
| 08400442 | NFT[432360899452754653][1],USDT[0.0000000031000000] |
| 08400446 | DOGE[2.1396232900000000],SUSHI[0.0000164200000000],USD[0.0815694521822443],USDT[0.0000000039671360] |
| 08400447 | ETH[0.0001342000000000],ETHW[0.0001342000000000],USD[0.0060333277987373],USDT[0.0000000072736296] |
| 08400449 | DAI[0.0000000032200000],USD[49.8948554213003180] |
| 08400455 | BTC[0.0006724800000000],CAD[12.4323805900000000],EUR[9.2878185200000000],SHIB[1.000000000000000],USD[0.0890342599598714] |
| 08400459 | ETH[0.2610538778239148],ETHW[0.2610538778239148],USD[50.0000011716401780] |
| 08400467 | NFT[482496319208092553][1],NFT[499918080198002449][1],NFT[504355710088560705][1],USD[7.0691936000000000] |
| 08400471 | USD[0.0000245734722084] |
| 08400475 | CUSDT[2.00000000000000000],NFT[338934439114612847][1],USD[0.0018755283579255] |
| 08400478 | BTC[0.0050397500000000],ETH[0.0000000087000000],ETHW[0.0000000087000000],USD[0.0001984221315600] |
| 08400492 | AUD[0.0000002241861780],ETH[0.0000000017168685],ETHW[0.0000000082088974],SOL[-0.00000000035538543],USD[0.0000000105858380] |
| 08400494 | CUSDT[1.00000000000000000],DOGE[1.0000000000000000],ETH[0.1974868700000000],ETHW[0.1974868700000000],USD[0.2964111407533403] |
| 08400495 | USD[0.0000240276995512] |
| 08400498 | USD[0.0004435081819397] |
| 08400539 | NFT[378445701106614086][1],USD[0.0000234694442690],USDT[0.0000000081138719] |
| 08400544 | ETH[0.0000041100000000],ETHW[0.0000041100000000] |
| 08400546 | DOGE[1.00000000000000000],SHIB[1.000000000000000],USD[0.0485084569172909] |
| 08400557 | NFT[558102322848999896][1],USD[0.0098390000000000] |
| 08400562 | CUSDT[1.00000000000000000],TRX[1.000000000000000],USD[0.0000018990082760] |
| 08400570 | SOL[0.0023782200000000],USD[0.5143150790278784] |
| 08400573 | BTC[0.0143000000000000],ETH[0.1919380000000000],ETHW[0.1919380000000000],USD[507.6613382000000000] |
| 08400575 | AVAX[23.5664853000000000],DOGE[5.0000000000000000],GRT[501.9994117100000000],MATIC[201.9279999100000000],SHIB[549.4110378900000000],SOL[10.0549993000000000],TRX[3.000000000000000],USD[7.9762702648822985] |
| 08400577 | USD[21.0000000000000000] |
| 08400578 | SHIB[1.00000000000000000],USD[482.4763833074212640],USDT[1.0694562700000000] |
| 08400586 | ETH[0.0085493400000000],ETHW[0.0085493400000000],NFT[398746357183386123][1],NFT[484306730587106448][1],NFT[562463917121721767][1],USD[0.0000134912440391] |
| 08400598 | USD[0.0100000000000000] |
| 08400603 | NFT[372790809129399214][1],NFT[434788819794284735][1],NFT[436127956033704871][1],USD[1.0002309384775895],USDT[0.3871411382736712] |
| 08400610 | ETH[0.0345293531740576],NFT[359563443701766974][1],USD[0.0000000132832983],USDT[0.0000000009952736] |
| 08400624 | USD[500.0100000000000000] |
| 08400626 | DAI[0.0000000073898600],ETH[0.0000000070000000],MATIC[0.0000000067743460],NFT[314215471991317351][1],NFT[415988657930675766][1],SOL[0.0000000082730088],USD[48.3856692867999128],USDT[0.0000000075679159] |
| 08400644 | ETH[0.0000000038700604] |
| 08400645 | USD[107.4203595600000000] |
| 08400647 | NFT[303018208067644716][1],NFT[321437792087114004][1],NFT[351494356109430593][1],NFT[409802495113487198][1],NFT[463603773352495453][1],NFT[466354152740005199][1],NFT[487067820109046320][1],SOL[3.0000000000000000],USD[0.0100000000000000] |
| 08400652 | BTC[0.0499999900000000],SOL[0.0000000100000000] |
| 08400653 | NFT[461193858840770353][1],NFT[512653958055079552][1],NFT[547832716124326861][1],SHIB[439910.5105347067059215],USD[0.0000000000002000] |
| 08400656 | SOL[0.0000000045769604] |
| 08400663 | DOGE[1.00000000000000000],USD[0.0018282048706986] |
| 08400665 | BTC[0.0105832700000000] |
| 08400668 | USD[0.0000000076200000],USDT[0.0000000073488014] |
| 08400669 | NFT[399832372097421658][1],USD[5.0014732410756490] |
| 08400670 | SOL[2.7569907600000000],USD[0.0000015016149532] |
| 08400673 | BRZ[1.00000000000000000],SOL[13.1165829500000000],TRX[2.000000000000000],USD[0.0000001254005251] |
| 08400674 | ETH[0.0024019945900000],ETHW[0.0024019945900000],SOL[0.0082980000000000],USD[0.0000003546468656] |
| 08400677 | BAT[2.00000000000000000],CUSDT[3.0000000000000000],GRT[1.0000000000000000],SHIB[0.0000000061511100],SOL[1.9264390200000000],USD[0.010001892041681],USDT[0.0134653300000000] |
| 08400682 | USD[0.0695661620386485] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08400688 | NFT (28905261407260234Z)[1],NFT (29824871614599650B)[1],NFT (30206553513270610B)[1],NFT (30296211100090687B)[1],NFT (30632974419142654B)[1],NFT (30637077647355243)[1],NFT (30889204277635314Z)[1],NFT (30954191070327420)[1],NFT (31326931794948723)[1],NFT (31398334620246166B)[1],NFT (31628475089074978Z)[1],NFT (31831990772855750S)[1],NFT (31975962439028958B)[1],NFT (32221499878883B716)[1],NFT (32712040341184884Z)[1],NFT (32985367582184049)[1],NFT (33107692426300998B)[1],NFT (33304854345489672)[1],NFT (33546073048277326B)[1],NFT (33556177603887454S)[1],NFT (33672993293045158B)[1],NFT (33734970695447231)[1],NFT (34622833080518611B)[1],NFT (34761113518481652)[1],NFT (34852063821900591)[1],NFT (34931889193610748)[1],NFT (35046035287897687S)[1],NFT (35105172741755082Z)[1],NFT (35341905998902331B)[1],NFT (35647779306291014)[1],NFT (35765195014596602)[1],NFT (36741719465053437)[1],NFT (36911895778305171S)[1],NFT (37417412507509450Z)[1],NFT (37632025915962395Z)[1],NFT (38463314295454204Z)[1],NFT (38817542705913188)[1],NFT (38981751302626435Z)[1],NFT (39249143668809621)[1],NFT (39510968394102437)[1],NFT (39556329656214282S)[1],NFT (39842225432850612441)[1],NFT (39980125968216968)[1],NFT (40441108732016452Z)[1],NFT (40492364285049852Z)[1],NFT (41081749593822869Z)[1],NFT (42204297095991315)[1],NFT (42493317513015207Z)[1],NFT (42587283397942073Z)[1],NFT (42648607664315740)[1],NFT (43028450573942551Z)[1],NFT (43696854717424199)[1],NFT (43859323172534329)[1],NFT (44090296138707557Z)[1],NFT (44309014845954775Z)[1],NFT (44395095163364351Z)[1],NFT (44396492264044650)[1],NFT (44716226718960910)[1],NFT (44896978637682093Z)[1],NFT (45059580334708748)[1],NFT (45655733179074982Z)[1],NFT (46465222010441889)[1],NFT (46601538414934931)[1],NFT (46895843020838605Z)[1],NFT (47105107443153365)[1],NFT (47824141913735367)[1],NFT (47983076537682093Z)[1],NFT (47998307653772203S)[1],NFT (48059570833173564)[1],NFT (48465201807746741B)[1],NFT (48801856192463446)[1],NFT (49040971733421408)[1],NFT (49437272881561343B)[1],NFT (49611225140042068Z)[1],NFT (49818390512543204)[1],NFT (49866907604478609Z)[1],NFT (49926407330687440056)[1],NFT (49969923058874059)[1],NFT (50115015751055458Z)[1],NFT (50661897494853829Z)[1],NFT (51329765877592793)[1],NFT (51517096081573649Z)[1],NFT (51718866723746Z28)[1],NFT (51938409079003406Z)[1],NFT (52047837509954103)[1],NFT (52303269936712098Z)[1],NFT (52328753902706608Z)[1],NFT (52361746904521320)[1],NFT (52588434306842952)[1],NFT (52789971358607931)[1],NFT (52845292915147001Z67)[1],NFT (52988443406842952)[1],NFT (52984780258558123Z)[1],NFT (53084782053558123Z)[1],USD[0.0163000000000000] TRX[0.0000000000000000]... |
| 08400690 | USD[42.8012033585977164] |
| 08400693 | NFT (33123152940606850Z)[1],NFT (40234086680014240S)[1],NFT (44874558288744682Z)[1],NFT (45334991465542719Z)[1],NFT (49976342185464818Z)[1],USD[0.0053578810027200] |
| 08400708 | BTC[0.0000000261594482],ETH[0.0000000447584032],SOL[0.0000000038904252],USD[0.0000254626600020] |
| 08400727 | NFT (51321575956247919S)[1],USD[0.0001174141810965] |
| 08400738 | BTC[0.0000000402912781],CUSDT[6.0000000000000000],DOGE[1.0000000074595174],ETH[0.0000000363715],MATIC[0.0000000685915755],SHIB[6.0000000534245801],SOL[0.0000000087910046],SUSHI[0.0000000183962621],TRX[0.0000348600000000],UNI[0.0000000191111137],USD[0.0013156669970601] |
| 08400748 | USD[10.0000000000000000] |
| 08400752 | LTC[7.0129800000000000],NFT (39334616714897702)[1],NFT (41653145046765638)[1],USD[544586000040206405][1],USD[5.4608450205700000] |
| 08400769 | USD[0.5772362000000000] |
| 08400774 | USD[0.0339312614457995],USDT[0.0000000088568138] |
| 08400775 | CUSDT[0.0000000110626441],USDT[0.0000000180286802] |
| 08400776 | USD[2.9228288657750260] |
| 08400779 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000015053947] |
| 08400803 | NFT (37472894355938530Z)[1],NFT (50333421563911672Z)[1],USD[0.0003290930490054] |
| 08400804 | ETH[0.0000000017006770],NFT (49388001023141175Z)[1],USD[0.0001170380857395] |
| 08400811 | ETH[0.2548524300000000],ETHW[0.2548524300000000],USD[0.0000324119441949] |
| 08400813 | SOL[0.0000000100745236],USD[0.0000021545936961] |
| 08400825 | ETH[0.0000000100000000],ETHW[0.0000000087820259],SOL[0.0000000066326017],USD[0.0000008135357972] |
| 08400839 | NFT (35613226238060662236)[1],NFT (51929163630557234B)[1],USD[0.0000090681168960] |
| 08400841 | SOL[1.0649899000000000],USD[0.0000000054282624] |
| 08400845 | TRX[1.0000000000000000],USD[9.7665467314601394] |
| 08400849 | USD[0.0000000070688000] |
| 08400855 | CUSDT[1.0000000000000000],USD[0.0000009276568929] |
| 08400858 | SOL[0.0090000000000000],USD[12.0000000000000000] |
| 08400866 | USD[0.0132991600000000] |
| 08400879 | USD[0.0000321479460926],USDT[0.0000249121276311] |
| 08400880 | NFT (30539661316722581S)[1],NFT (39473402824406014Z)[1],NFT (39492151489430013Z)[1],USD[464.0690026400000000] |
| 08400882 | SOL[0.0000000000000000] |
| 08400885 | NFT (56648869951387254)[1],USD[994.7138734400000000] |
| 08400892 | CUSDT[2.0000000000000000],USD[0.0000005743012674] |
| 08400905 | BTC[0.0678322500000000],NFT (55660139233207536)[1],USD[2119.8497469500000000],USDT[22.5514788400000000] |
| 08400906 | USD[0.0000008506485375] |
| 08400911 | AAVE[0.6824761000000000],AVAX[4.9411929500000000],BAT[485.4356440300000000],BCH[1.1093890300000000],BRZ[472.2553076400000000],BTC[0.0061144600000000],DOGE[875.2148876900000000],ETH[1.5771518426179281],ETHW[10.6006103446986431],GRT[895.7526766200000000],KSHIB[8270.0057807300000000],LINK[5.9175764900000000],LTC[22.4927873200000000],MKR[0.0557023400000000],NEAR[22.6183359600000000],PAXG[0.0543995000000000],SHIB[8090617.0940148400000000],SOL[4.2959047900000000],SUSHI[120.5853139900000000],TRX[1227.0078664700000000],UNI[11.7004258200000000],USD[0.0007556315249884],USDT[0.0000092612756147],W... |
| 08400922 | ETH[0.0000000100000000],ETHW[0.0000000919940680],SOL[0.0000000043742060] |
| 08400923 | USD[0.0000144856506576],USDT[0.0000000307421] |
| 08400930 | DAI[0.0062750000000000],ETH[0.0000001000000000],NFT (30630703879268227)[1],SOL[0.0037307000000000],USD[1.1376676832500000] |
| 08400931 | ETH[0.0000005900000000],NFT (30000000590000000)[1],USD[0.0236223169164089] |
| 08400935 | NFT (44019633748151452)[1],NFT (47787055115997617)[1],NFT (51741985270898954S)[1],USD[4.7646354502500000] |
| 08400938 | ETH[0.0043622200000000],ETH[0.0340837300000000],ETHW[0.0340837300000000],LINK[1.0000000000000000],USD[202.2551870051102400] |
| 08400943 | BTC[0.0001729900000000],USD[2.5375720281195652] |
| 08400947 | SOL[0.0000000092400000],USD[0.0000215001331370] |
| 08400962 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000010272223545] |
| 08400967 | SUSHI[7.1169921700000000],TRX[1.0000000000000000],USD[0.0000002376355557] |
| 08400972 | SOL[0.0601380000000000] |
| 08400973 | USD[0.2313374049441728] |
| 08400975 | DOGE[213.4604179008011205],NFT (52737089998134897)[1],USD[0.0100163828037965] |
| 08400976 | USD[0.0000000136146793] |
| 08400982 | ETH[0.0000000100000000],USD[0.0028147058496000] |
| 08400984 | USD[89.9630190280000000],USDT[10.9900000000000000] |
| 08400985 | CUSDT[1.0000000000000000],USD[0.0000018766670938] |
| 08400993 | USD[0.9756811000000000] |
| 08400995 | USD[0.0000605192414408] |
| 08400999 | USD[3.1654820415680960],USDT[0.0000000045633386] |
| 08401001 | USD[5339.5081787400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08401009 | USD[1.000000000000000] |
| 08401019 | MATIC[50.867187410000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000105942307] |
| 08401022 | ETH[0.008352440000000],ETH[0.106396160000000],ETH[W[0.111513680000000],USD[0.000105285332474] |
| 08401041 | BRZ[1.000000000000000],BTC[0.001435600000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.088663950000000],ETH[W[0.087628780000000],SHIB[3.000000000000000],SOL[1.144137670000000],UNI[3.549037760000000],USD[0.004792553444178] |
| 08401042 | BRZ[4.000000000000000],BTC[0.001099690000000],CUSDT[2.000000000000000],DOGE[46.899040920000000],ETH[2.197336340000000],ETH[W[2.196413480000000],SHIB[238538.011063460000000],SOL[11.525791440000000],TRX[18.940695330000000],USD[0.669168997932059] |
| 08401061 | ETH[0.040812010000000],ETH[W[0.040305850000000],USD[536.027594640000000] |
| 08401079 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.020443748548958] |
| 08401081 | USD[499.010000000000000] |
| 08401091 | ETH[0.006142250000000],ETH[W[0.006142250000000],SHIB[1.000000000000000],USD[0.000018494818795] |
| 08401092 | NFT[337333911547297266][1],USD[0.000226557811542] |
| 08401093 | NFT[487803082650063595][1],SOL[0.000000015700000],USD[0.003914968951137] |
| 08401097 | ETH[0.185000000000000],ETH[W[0.185000000000000],NFT[465118823039137492][1],NFT[574115990158722980][1],USD[2.058100000000000] |
| 08401099 | MATIC[1.624364630000000],NFT[290369901269754174][1],NFT[461571614377343341][1],NFT[519477065340493267][1],USD[0.000000034630992] |
| 08401106 | USD[0.002778758857643] |
| 08401120 | USD[0.000000018331800],USDT[0.003544200000000] |
| 08401121 | USD[0.460510450906758] |
| 08401129 | USD[0.000831740000000] |
| 08401132 | BTC[0.000667790000000],DOGE[1.000000000000000],SOL[0.187652610000000],TRX[1.000000000000000],USD[0.2234498224513740] |
| 08401133 | TRX[1.000000000000000],USD[0.000249776936741] |
| 08401136 | USD[21.484268170000000] |
| 08401138 | BTC[0.001994430000000],CUSDT[10.000000000000000],DOGE[772.119726750000000],ETH[0.018053360000000],ETH[W[0.017834480000000],MATIC[7.071250640000000],SHIB[463198.793172340000000],SOL[0.091119450000000],TRX[3.000000000000000],USD[95.158848482658015] |
| 08401142 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000017742858030] |
| 08401147 | SOL[0.000000006857180],USD[0.000000877065071] |
| 08401150 | USD[10.000000000000000] |
| 08401151 | BTC[0.000000028666880],USD[0.007984950000000] |
| 08401152 | BTC[0.013886100000000],USD[2.227100000000000] |
| 08401155 | ETH[0.129185762508802],ETH[W[0.129185762508802] |
| 08401156 | DOGE[1.000000000000000],MATIC[219.944517850000000],USD[0.000000037746470] |
| 08401157 | NFT[310655086921353517][1],USDT[0.000000030885960] |
| 08401158 | SOL[0.115895530000000],USD[0.000000041945600],USDT[0.000000012998761] |
| 08401161 | ETH[0.000000100000000],ETH[W[0.000000094170480],NFT[384917857957159816][1],NFT[391217489577304458][1],NFT[524043368219245182][1],SOL[0.000000090810006],USD[0.000001387660732] |
| 08401182 | USD[0.000000008248814] |
| 08401209 | NFT[368580530538664353][1],USD[0.000040916039709] |
| 08401211 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[187.442553400000000],NFT[363488409929403894][1],NFT[412051167176146313][1],SHIB[2.000000000000000],SOL[0.008003840000000],USD[0.000002414407412] |
| 08401214 | NFT[289602317804534521][1],NFT[447790920452371070][1],NFT[513622627596029685][1],SHIB[99900.000000000000000],USD[3.169220400000000000] |
| 08401223 | USD[499.000000000000000] |
| 08401225 | CUSDT[4.000000000000000],USD[0.000015591286538],USDT[0.000000049953795] |
| 08401226 | USD[0.001005693000000],USDT[1.913196800000000] |
| 08401230 | USD[0.000000090387985] |
| 08401233 | CUSDT[2.000000000000000],NFT[492850898607713897][1],NFT[541210873345612420][1],SOL[2.626249250000000],USD[0.000001388771482],USDT[0.000000063548760] |
| 08401241 | USD[500.010000000000000] |
| 08401246 | USD[0.010000000000000] |
| 08401247 | BTC[0.010984470000000] |
| 08401265 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.666073420210465] |
| 08401270 | USD[0.004907262324971] |
| 08401271 | NFT[293599923138292842][1],NFT[308765166664212069][1],NFT[435863426467103350][1],USD[59.870292129082400] |
| 08401272 | NFT[290133358740745475][1],NFT[416355274857438989][1],NFT[454939239449503013][1],NFT[485801968289708880][1],USD[0.000015720339628] |
| 08401280 | DOGE[1.000000000000000],EUR[0.000294335340128],GRT[1.000000000000000],USD[0.021236494280751] |
| 08401291 | USD[537.101797980000000] |
| 08401313 | USD[0.007189392000000] |
| 08401314 | BTC[0.000308850000000],USDT[0.535518400000000] |
| 08401321 | USD[30.000000000000000] |
| 08401322 | USD[0.000000007334054] |
| 08401325 | USD[2.000000000000000] |
| 08401326 | USD[1.957092800000000] |
| 08401331 | SHIB[3.000000000000000],USD[0.280710588589742] |
| 08401336 | DAI[0.000000200000000],ETH[W[0.008259330000000],NFT[360725558279928001][1],NFT[455767203338639661][1],NFT[460162173036160020][1],NFT[469150812207439400][1],NFT[471009840267903915][1],NFT[546357748044587388][1],NFT[558445876050494498][1],SOL[-0.000000004694574],USD[0.000012353180481] |
| 08401338 | USD[0.000036181370096] |
| 08401344 | USD[499.000000000000000] |
| 08401353 | BTC[0.005400000000000],ETH[0.032967000000000],ETH[W[0.032967000000000],TRX[18.981000000000000],USD[0.022880300000000] |
| 08401357 | BTC[0.005300008140000],ETH[0.029000000000000],ETH[W[0.029000000000000],NFT[382658840975127036][1],NFT[468159229150469345][1],NFT[502280223483896601][1],USD[3.741599856000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08401358 | ETH[0.0002703500000000],ETHW[0.0000703482908752],USD[0.0000000048000000] |
| 08401370 | SOL[2.7000000000000000],USD[8.6336150000000000] |
| 08401379 | SOL[0.0536420800000000],USD[0.0000921803628064] |
| 08401380 | NFT[(3292348699704507551)[1],NFT[(4181645132634307751)[1],NFT[(5010463506591241140)[1],NFT[(5638008539210484620)[1],NFT[(5737736158489319241)[1],SOL[0.1010000000000000] |
| 08401381 | BF_POINT[100.0000000000000000],CUSDT[5.0000000000000000],DOGE[0.0000000000000000],SHIB[24.0000000000000000],TRX[6.0000000000000000],USD[789.7007691362333289] |
| 08401382 | USD[500.0000000000000000] |
| 08401383 | DOGE[1.0000000000000000],ETH[0.0000000006888780],NFT[(3099704462388980722)[1],SHIB[1.0000000000000000],SOL[0.1126718500000000],USD[5.0722888201565764] |
| 08401391 | USD[0.0000034726215616] |
| 08401399 | USD[0.0000000019628966] |
| 08401405 | NFT[(3854944290601505556)[1],USD[1166.9223871598000000] |
| 08401406 | ETH[0.1243323100000000],ETHW[0.1243323100000000],USD[0.0100402141517151] |
| 08401410 | USD[500.0100000000000000] |
| 08401423 | CUSDT[1.0000000000000000],USD[0.0056575649920703] |
| 08401424 | BF_POINT[200.0000000000000000],NFT[(3562395282507192774)[1],TRX[0.0000080000000000],USD[0.0000000005581869] |
| 08401447 | BTC[0.0002152000000000] |
| 08401451 | USD[500.0000000000000000] |
| 08401458 | USD[10.0000000000000000] |
| 08401460 | USD[0.0000317292295067] |
| 08401471 | ETH[0.2869697100000000],ETHW[0.2869697100000000],USD[1120.0000000000000000] |
| 08401474 | USD[0.0000668505325495] |
| 08401477 | USD[0.0000013376649432] |
| 08401482 | USD[0.0000135704571960],USDT[0.0000000018708717] |
| 08401488 | NFT[(3307320419750419761)[1],NFT[(4499155865634218911)[1],NFT[(5556743462253733833)[1],SOL[0.4795200000000000],USD[0.9660000000000000] |
| 08401492 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0000000555815794] |
| 08401497 | BTC[0.0000000079203113],ETH[0.0000000079203113],ETHW[0.0000000079203113],LINK[0.0000000206403921],LTC[0.0000000090292854],MATIC[0.0000000011578000],NFT[(3346831528823253783)[1],NFT[(4193933003573073571)[1],NFT[(5365912340688999903)[1],NFT[(5665125703333503)[1],USD[318.8663143830239141] |
| 08401514 | USD[0.1478075000000000] |
| 08401529 | BTC[0.0000000044119601],ETH[0.0000192600000000],ETHW[0.0000192600000000],ETHW[0.0001926135143158],LTC[0.0000000007605733],USD[0.0000015904240520] |
| 08401542 | NFT[(4506266460215701841)[1],USDT[0.0000244196789401] |
| 08401583 | NFT[(2944301725062575731)[1],NFT[(3210061285933788341)[1],NFT[(3942716980770750611)[1],NFT[(4216427048451040141)[1],NFT[(4502481118331825461)[1],NFT[(4770056495600305271)[1],NFT[(4800508554134834371)[1],USD[0.5801130000000000] |
| 08401587 | BRZ[1.0000000000000000],SHIB[14195161.2773722900000000],USD[0.5811066300002096] |
| 08401588 | NFT[(3696254714301252731)[1],NFT[(4034426853773232345)[1],USD[2049.5905298999695280],USDT[0.0000000092453260] |
| 08401595 | ETH[0.2706870300000000],ETHW[0.2706870300000000],USD[50.0000000031556787],USD[790.4700632725054761] |
| 08401599 | NFT[(3968324856743979351)[1],NFT[(3974591921469725301)[1],NFT[(5107783647666243891)[1],NFT[(5114553142180289311)[1],USD[0.0013948960000000] |
| 08401606 | BAT[1.0605477000000000],DOGE[1.0000000000000000],SHIB[179.0547664500000000],USD[0.0092281137751040],USDT[0.0046325551644400] |
| 08401613 | USD[0.0001293151591911] |
| 08401614 | ETH[0.0000000100000000],ETHW[0.0000000088013793],SOL[0.0000000081029220],USD[0.0000015824027625] |
| 08401621 | ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[3.3599169740338560] |
| 08401628 | ETH[0.0000025900000000],ETHW[0.0000025907285055],NFT[(4491245461936703561)[1] |
| 08401630 | ETH[0.1294701800000000],ETHW[0.1283916200000000] |
| 08401632 | USD[0.2688000000000000],USDT[3.5009600000000000] |
| 08401646 | DOGE[32.7732294500000000],SHIB[1.0000000000000000],SOL[2.2867774974982759],USD[0.0000000454481747] |
| 08401648 | NFT[(2885622101059734211)[1],NFT[(4404827753344463161)[1],USD[92.4896827800000000] |
| 08401650 | NFT[(3429693767895283111)[1],NFT[(4344434581111259111)[1],NFT[(5039481620404442321)[1],USD[10.5450358859876397] |
| 08401652 | BTC[0.0284019400000000],GRT[5855.5099306500000000],SHIB[4719284.7979754600000000] |
| 08401659 | NFT[0.0003717200000000],ETHW[0.0003717200000000],NFT[(3211340704327124471)[1],NFT[(3635888178902360521)[1],USD[1.8030298160000000] |
| 08401661 | CUSDT[7.0000000000000000],TRX[1.0000000000000000],USD[0.0090165488233703] |
| 08401685 | USD[0.0001887159599583] |
| 08401686 | USD[0.0002508401385500] |
| 08401692 | SHIB[1.0000000000000000],USD[230.4215752433654597] |
| 08401698 | SOL[4.0000000000000000] |
| 08401699 | BTC[0.0002240687000000],ETH[0.0000000069000405],SOL[0.0000000092871640],USD[9.4494586669924123] |
| 08401703 | USD[0.0000000006939744] |
| 08401714 | ETH[0.0009790052935920],ETHW[0.0009790099986947],USD[54.2286986477341847],USDT[0.0000002621392642] |
| 08401743 | SOL[0.1024482000000000],USD[4.3336189420522370] |
| 08401747 | USD[126.1062002688000000] |
| 08401748 | USD[0.0003376969428992] |
| 08401749 | EUR[0.5122250016846945],NFT[(2939678516404722248)[1],NFT[(2993350546894545474)[1],NFT[(3046859443170767281)[1],NFT[(3125017936469742931)[1],NFT[(3175787150246447571)[1],NFT[(3188923973983565001)[1],NFT[(3214824090498934971)[1],NFT[(3256067932236011546)[1],NFT[(3399516473402084821)[1],NFT[(3575287502730552271)[1],NFT[(3576204173393989621)[1],NFT[(3587694972689502221)[1],NFT[(3677550338749581011)[1],NFT[(3725604097909878331)[1],NFT[(3776381371392957671)[1],NFT[(3921321170370551011)[1],NFT[(3945436434378998591)[1],NFT[(4010738208200925491)[1],NFT[(4149356520717640421)[1],NFT[(4296263656611480081)[1],NFT[(4301492335415599071)[1],NFT[(4436175639838485081)[1],NFT[(4466253629690591086)[1],NFT[(4665890872183279691)[1],NFT[(4705009512765959001)[1],NFT[(4823113950314163891)[1],NFT[(4945915767510210011)[1],NFT[(4965677028205498553)[1],NFT[(5007500339161111932)[1],NFT[(5064506982031955583)[1],NFT[(5078698306490508170)[1],NFT[(5091024636084282751)[1],NFT[(5103203106997943551)[1],NFT[(5206853840746514111)[1],NFT[(5221752405065670121)[1],NFT[(5372602587890873781)[1],NFT[(5445235467910682531)[1],NFT[(5449426630128222891)[1],NFT[(5705992616146558131)[1],NFT[(5575601934359686601)[1],SOL[0.0006358400000000],USD[0.0092650645687652] |
| 08401759 | USD[0.0000403292082630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08401761 | NFT[3086193481662192841[1],NFT[34900202728201131911[1],NFT[38236748078921886321[1],NFT[41127470832184439111[1],NFT[41340862091459888211[1],NFT[53714207705315308611[1],NFT[55721430065763373511[1],NFT[56282541831015155311[1],USDT[0.0000000058906280] |
| 08401769 | SHIB[219.7440525000000000],USD[0.0000000070928196] |
| 08401770 | NFT[49420953212400944011[1],USD[0.0000000111526121],USDT[0.0000000049533283] |
| 08401774 | BTC[0.0002282700000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0012328500000000],ETHW[0.0012328500000000],SHIB[464276.7901763300000000],TRX[1.0000000000000000],USD[0.0001727578566922] |
| 08401776 | USD[0.0000000167937495],USDT[0.0000000010745104] |
| 08401782 | BTC[0.0049967200000000],CUSDT[4.0000000000000000],DOGE[1393.9824044800000000],TRX[1.0000000000000000],USD[0.0102898325595559],YFI[0.0005292400000000] |
| 08401796 | CUSDT[6.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0016551600000000],SOL[0.0000000098810000],TRX[3.0000000000000000],USD[0.0000000150902110] |
| 08401798 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.2827655905594544] |
| 08401805 | NFT[41983255526009528411[1],NFT[45752638504548140211[1],USD[0.0000002843168308] |
| 08401807 | USD[0.0100000000000000] |
| 08401815 | ETH[0.1139520000000000],ETHW[0.1139520000000000],USD[3.0055300000000000] |
| 08401818 | SHIB[1.0000000000000000],USD[0.0003103578311190] |
| 08401820 | BTC[0.0009131100000000] |
| 08401825 | BF_POINT[200.0000000000000000],CUSDT[1.0000000000000000],DOGE[3422.2550401500000000],SHIB[3996156.7684495100000000],TRX[1.0000000000000000],USD[0.0000000016440746] |
| 08401835 | NFT[29583582285810234811[1],NFT[29900387795319212611[1],NFT[31025007883517803211[1],NFT[32855391292007484711[1],NFT[35039778928451882011[1],NFT[36103974899907970711[1],NFT[39486868772185264311[1],NFT[39493858303136514111[1],NFT[41347365701280319311[1],NFT[41975216272314063011[1],NFT[42143213712342035111[1],NFT[42382042551703983911[1],NFT[42778014770966492211[1],NFT[44431727100728145611[1],NFT[46028505039685977311[1],NFT[46232261741058278311[1],NFT[49569427007880913111[1],NFT[52011640066984346011[1],NFT[52684964283581919911[1],NFT[56269185695369300011[1],USD[0.0000000082210400] |
| 08401837 | NFT[36468768680428074911[1],USDT[1.0000000000000000] |
| 08401844 | NFT[50223369990724931111[1],USD[0.0000000040000000],USDT[0.0000000005658488] |
| 08401851 | USD[100.2603449656335506] |
| 08401853 | NFT[31568569109962532511[1],NFT[40575979087152483011[1],USD[0.0000014185843016],USDT[0.0000000076415726] |
| 08401856 | SOL[0.0000000037700000],USD[0.0004948050216028] |
| 08401858 | USD[50.0000000000000000] |
| 08401861 | DOGE[1.0000000000000000],SHIB[1303101.3812874600000000],USD[0.0000000000001598] |
| 08401870 | USD[0.0000107315751874] |
| 08401871 | CUSDT[1.0000000000000000],TRX[625.3618500000000000],USD[0.0100000000365000] |
| 08401876 | USD[0.0000201355836174] |
| 08401884 | CUSDT[3.0000000000000000],TRX[2.0000000000000000],USD[0.0038074818644699],USDT[1.0736249200000000] |
| 08401891 | DOGE[6.0000000000000000],ETH[0.0000000876092219],ETHW[1.1659946587609219],SOL[0.0000000041033234],TRX[6.0000000000000000],USD[0.0035216028121526],USDT[1.0446196122947680] |
| 08401902 | NFT[46459521141094345111[1],NFT[47774286248552940811[1],USD[0.0000003592827837] |
| 08401904 | USD[0.0000000098868350] |
| 08401909 | KSHIB[0.0000000006216224],SOL[0.0001458800000000],USD[117.5057153214913221] |
| 08401916 | USD[0.0000332207305098] |
| 08401934 | NFT[34405750074157529311[1],NFT[54647518348899084311[1],NFT[56251553913121708111[1],USD[0.0703616800000000] |
| 08401937 | BTC[0.0007000000000000],SOL[0.5394870000000000],USD[0.3861091000000000] |
| 08401939 | BTC[0.0000000060597155],ETH[0.0000000469050984],USD[0.0058946353559189] |
| 08401940 | NFT[44970013204720126611[1],USD[0.2206244000000000] |
| 08401948 | USD[1029.9132460000000000] |
| 08401950 | NFT[38669524065471522411[1],USD[0.0000000070000000],USDT[0.0053173000000000] |
| 08401953 | ETH[0.0008000000000000],ETHW[0.0008000000000000],NFT[36498556873316189111[1],NFT[42977181794479444111[1],NFT[46639327820028928911[1],NFT[48726853797043363411[1],NFT[53864548723160923311[1],USD[0.0000000167256817] |
| 08401961 | USD[48.0100000000000000] |
| 08401969 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0043873961517783],USDT[1.0000000000000000] |
| 08401978 | USD[0.0378182157597078] |
| 08401980 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0010149500000000],USD[0.0007214408897925] |
| 08401990 | LINK[26.2730000000000000],MATIC[19.4981018450000000],SOL[0.0000000032442553],USD[0.0000028882918] |
| 08401991 | USD[0.0008707900000000] |
| 08401998 | USD[3.7992476400000000] |
| 08402008 | USD[1.4087100000000000] |
| 08402013 | BTC[0.0000858000000000],SOL[0.0000000072363000],USD[0.0001132914899780] |
| 08402018 | SOL[1.6790457200000000] |
| 08402038 | USD[0.0030127600000000] |
| 08402048 | DOGE[1.0000000000000000],SHIB[1508142.3401688700000000],USD[0.0000000000002708] |
| 08402050 | BTC[0.0128135300000000],DOGE[1.0000000000000000],NFT[43159878645465422311[1],USD[1500.0100015608289094] |
| 08402054 | USD[0.0021101400000000] |
| 08402064 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],MATIC[2.7880647700000000],USD[0.0021715333762445] |
| 08402067 | SHIB[1638350.0000000000000000],SOL[0.0134450790800000],USD[0.1490089910314602] |
| 08402068 | ETH[0.0000000049031200],KSHIB[0.0000000063651465],NFT[30235754231087467411[1],SOL[0.0000000065838754] |
| 08402073 | SOL[5.5812462800000000],USD[0.0000088279954448] |
| 08402080 | NFT[30046463040630171711[1],NFT[33978187022056439911[1],NFT[46519117209218859711[1],NFT[51865655497220219911[1],NFT[54065097922819243811[1],NFT[55154562487167628011[1],USD[90.0000000000000000] |
| 08402081 | BAT[1.0000000000000000],SOL[2.7220297400000000],USD[0.0100018368356602] |
| 08402082 | BRZ[1.0000000000000000],GRT[1.0000000000000000],USD[243.7441882715670506] |
| 08402086 | USD[0.0075949301755990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08402088 | CUSDT[1.0000000000000000],USDT[0.0000000039900561] |
| 08402094 | NFT (328702823575947159)[1],NFT (360489245867309300)[1],NFT (421148238918931524)[1],NFT (435670663525241478)[1],NFT (439981385449331322)[1],NFT (457356648967578755)[1],NFT (502564317273621058)[1],NFT (520195609210598126)[1],USD[35.1672710000000000] |
| 08402105 | BTC[0.0017515000000000],DOGE[449.8834396920600000],ETH[3.9783490000000000],ETHW[3.9783490000000000],SOL[8.6500000000000000],TRX[103.8960000000000000],USD[7.3304344800000000] |
| 08402116 | USD[0.0100000000000000] |
| 08402122 | USD[0.0000000000508758] |
| 08402123 | USD[510.0000000000000000] |
| 08402124 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],ETH[0.0338796200000000],ETH[0.0334555367443336],LINK[8.4183618685530308],MATIC[41.3112296900000000],SOL[0.6800434934018856],TRX[1.0000000000000000],USD[13.4246546496455176] |
| 08402126 | ETH[0.0133131900000000],ETHW[0.0133131900000000],USD[0.0045901930323453] |
| 08402145 | USD[98.0000000000000000] |
| 08402148 | BTC[0.0000000017600000],ETH[0.0000000100000000],NFT (462890858572829096)[1],SOL[0.0000000054101113],USD[0.0000002567256563] |
| 08402155 | USD[0.0100000000000000] |
| 08402170 | USD[0.6249377500000000] |
| 08402175 | AAVE[0.1100000000000000],GRT[33.0000000000000000],LINK[1.0000000000000000],MKR[0.0080000000000000],SOL[1.3000000000000000],USD[0.3790871450000000] |
| 08402176 | BTC[0.0002113000000000],USD[0.0002422508126877] |
| 08402178 | USD[1.9653591000000000] |
| 08402193 | USD[2.9507180000000000] |
| 08402198 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000254900000000],TRX[1.0000000000000000],USD[0.0032224670804602],USDT[0.0000000023508353] |
| 08402205 | BTC[0.0066000000000000],ETH[0.0008998100000000],ETHW[0.0008998100000000],MATIC[1550.4827727200000000],SOL[0.0078696936286354],USD[1.2835835596779241] |
| 08402209 | NFT (297222735089375641)[1],NFT (328231378508721531)[1],NFT (329738617336168794)[1],NFT (348932309260925856)[1],NFT (375763769897670861)[1],NFT (385588087747965549)[1],NFT (402425779566161691)[1],NFT (404238642189169591)[1],NFT (427882266256637038)[1],NFT (436668609946386251)[1],NFT (436496992556772006)[1],NFT (479392898800839030)[1],NFT (498784846632932532)[1],SOL[0.0002778300000000],TRX[0.0000000000000000],USD[39.2420336336893796] |
| 08402220 | USD[0.0000003227706379] |
| 08402231 | NFT (336286130101620639)[1],NFT (363972024459265294)[1],NFT (421620776569616699)[1],SOL[0.1116000000000000],USD[0.0000012158036477] |
| 08402242 | SHIB[1.0000000000000000],SOL[0.0000000059376660],USD[1.0300883400000000] |
| 08402244 | USD[0.0000002375423927] |
| 08402248 | BTC[0.0024067500000000],USD[0.0000493500000000] |
| 08402253 | MATIC[0.0000000874000000],USD[0.0000291065704800] |
| 08402257 | CUSDT[1.0000000000000000],USD[0.0100022164232258] |
| 08402260 | USD[0.4580634220006170] |
| 08402275 | DOGE[1.0000000000000000],USD[0.0000000093163504] |
| 08402276 | USD[0.0002216717693206] |
| 08402277 | BTC[0.0002872000000000],ETH[0.0000000065950740],MATIC[1.5616216000000000],MXN[0.0002808029511120],NFT (427657356646486045)[1],NFT (443530414125882613)[1],NFT (484778840315866398)[1],NFT (490711994399161424)[1],SOL[0.0000007578602],TRX[6.6933172100000000],USD[0.0083567752846037] |
| 08402283 | NFT (499175116622690486)[1],SOL[2.4699646000000000],TRX[1.0000000000000000],USD[25.0100004888698200] |
| 08402290 | SOL[0.0541270600000000],USD[0.0000036925977796] |
| 08402291 | BTC[0.0000000050780178],DOGE[0.0000000048967791],ETH[0.0000000063255636] |
| 08402292 | ETH[0.0000000040000000],NFT (291565544647365919)[1],NFT (302718567098754968)[1],USD[0.0679649402356800] |
| 08402298 | USDT[1.0000000000002809] |
| 08402309 | ETH[0.0231875800000000],ETH[0.0231875800000000],USD[0.0000107910188149] |
| 08402315 | USD[0.0000000072085544],USD[0.0000000016052938] |
| 08402321 | USD[0.0100000000000000] |
| 08402324 | SOL[0.0024372000000000],USD[271.5690382684860320] |
| 08402334 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],MATIC[0.0095133700000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0083528029172256] |
| 08402338 | SOL[0.0800000000000000],USD[14.5185840000000000] |
| 08402340 | SUSHI[0.0576068700000000],TRX[1.0015343700000000],USD[0.0000002543318115],USDT[0.0000000090500122] |
| 08402355 | TRX[1.0000000000000000],USD[0.0000000000449] |
| 08402356 | BTC[0.0000000080000000],NFT (512005304659155592)[1],USD[0.0014646552979960],USD[3.8771901900000000] |
| 08402365 | ETH[0.4510000000000000],ETHW[0.4510000000000000],NFT (322703740106192795)[1],NFT (331429293884866664)[1],NFT (347960464256742980)[1],NFT (398049996119346812)[1],NFT (404008674148758698)[1],NFT (406626702149289517)[1],NFT (433882125987770104)[1],NFT (519286840586789371)[1],NFT (533738631323017576)[1],NFT (555136280457741451)[1],USD[829.4146809570000000] |
| 08402369 | USD[0.0000076997451508] |
| 08402373 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000020000470] |
| 08402378 | NFT (317921126659532315)[1],NFT (339713066355762740)[1],NFT (478909663431223726)[1],NFT (480416868551699006)[1],NFT (514656768543829405)[1],NFT (551999756637741797)[1],USD[0.0100000000000000] |
| 08402384 | USDT[1.7164900000000000] |
| 08402393 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000032880000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003341585584160] |
| 08402395 | USD[0.0100000000000000] |
| 08402396 | USD[0.0000000076246681],USDT[0.0000000021149184] |
| 08402401 | USD[0.0100000000000000] |
| 08402407 | TRX[1.0000000000000000],USD[0.0000000086200000] |
| 08402420 | AVAX[10.9000000000000000],ETH[2.4880000000000000],ETHW[2.4880000000000000],LTC[29.9300000000000000],MATIC[480.0000000000000000],SOL[8.4900000000000000],TRX[6550.0000000000000000],USD[0.1958552600000000] |
| 08402433 | AVAX[17.3019817600000000],BRZ[3.0000000000000000],ETH[0.0295411900000000],ETHW[0.0094626600000000],GRT[1.0000000000000000],LINK[19.5573425600000000],NEAR[28.5551841700000000],SHIB[16.0000000000000000],SOL[0.4104879600000000],TRX[2.0000000000000000],USD[8.6359966548642761],USDT[0.0000000009706457] |
| 08402438 | ETH[0.0178082600000000],ETHW[0.0178082609978732] |
| 08402450 | AVAX[0.0000000045715863],NFT (329754878190350653)[1],USD[0.0000177276274501] |
| 08402458 | BTC[0.0000001222000000],ETH[0.1722898300000000],ETHW[0.1720088000000000],GRT[1.0000000000000000],MATIC[106.5971039900000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000028000000] |
| 08402459 | USD[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08402474 | ETH[0.0165876493523296],ETHW[0.0165876493523296],NFT (368551056258127732)[1],NFT (409236266464709575)[1],NFT (524018135055194000)[1].USD[0.0000006347858498] |
| 08402479 | CUSDT[3.000000000000000],SHIB[7805885.990842920000000],SOL[0.541026080000000],USD[400.0176344895586292] |
| 08402482 | DOGE[1.000000000000000],USD[0.0000000032680960] |
| 08402484 | NFT (413358122632026238)[1],SOL[0.1451613500000000],USD[0.0314748341068512] |
| 08402503 | USD[0.0100843543735032] |
| 08402514 | USD[0.5205425000000000] |
| 08402518 | AVAX[0.4390655300000000],BRZ[1.000000000000000],BTC[0.0029068600000000],CUSDT[4.000000000000000],DOGE[665.7422958600000000],ETH[0.0384720700000000],ETHW[0.0379932700000000],GRT[1.000000000000000],MATIC[0.0245213500000000],SHIB[7808112.1823310800000000],SOL[2.1593216900000000],TRX[849.059042 8500000000],UNI[3.0525933800000000],USD[0.0000000137963439] |
| 08402523 | USD[0.0000080487591661] |
| 08402528 | USD[9.0000000000000000] |
| 08402534 | NFT (484046466041182337)[1],NFT (561164714499155788)[1],USD[0.0000000800000000] |
| 08402539 | DOGE[0.000000005630775],SHIB[0.000000047331776],USD[0.0000011149589601] |
| 08402543 | NFT (344120319281034024)[1],NFT (373449468993778840)[1],NFT (382682389014234851)[1],NFT (388735453506475743)[1],NFT (391899800971271063)[1],NFT (447335555016604849)[1],NFT (477636701774035075)[1],NFT (481353470142146671)[1],NFT (562862180515779073)[1],USD[0.0000000016000000] |
| 08402545 | USD[500.0100000000000000] |
| 08402550 | NFT (318075984848840893)[1],NFT (330105145233313394)[1],USD[2.5040000000000000] |
| 08402559 | NFT (309441226263445744)[1],NFT (318119763753243389)[1],NFT (355325460197710341)[1],NFT (527733437168556512)[1],USD[29.7448847216570800] |
| 08402563 | USD[30.0000000000000000] |
| 08402566 | ETH[0.0000000050000000],USD[0.3576201768762686] |
| 08402569 | BRZ[1.000000000000000],SOL[2.8184455500000000],TRX[127.6612748000000000],USD[0.0000004986696405] |
| 08402585 | USD[499.0000000000000000] |
| 08402593 | NFT (500188180372482637)[1],USD[0.0000004514611604] |
| 08402594 | USD[0.0001163468013392] |
| 08402609 | USD[56.8709302720000000] |
| 08402612 | NFT (290848756016444788)[1],NFT (359557259974500858)[1],NFT (386773056481640294)[1],NFT (529763315514253054)[1],USD[114.9145073200000000] |
| 08402618 | USD[1.1693952000000000] |
| 08402621 | MATIC[0.000000012665426],SOL[0.0000000053052560],USD[0.0022469907492302],USDT[0.0000000069112400] |
| 08402635 | USD[0.0103598400000000] |
| 08402637 | LINK[0.0000000001004410],MATIC[0.4380184585661625],NFT (508949542113239545)[1],SOL[0.0000004545483334],USD[0.0000000034859254] |
| 08402642 | USD[2.7846460000000000] |
| 08402645 | USD[0.0000000031195770] |
| 08402652 | SOL[0.2884088500000000] |
| 08402653 | MATIC[107.6688675200000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0003290898407883] |
| 08402658 | USD[0.000000030409642],USDT[0.0000025937556600] |
| 08402664 | DOGE[1.000000000000000],ETHW[0.1149363700000000],USD[0.0000414026472400] |
| 08402671 | NFT (304197842402038704)[1],NFT (314227467537404532)[1],NFT (339930822534750990)[1],USD[11.1445923800000000] |
| 08402689 | USD[0.0000384051397398] |
| 08402693 | CUSDT[1.000000000000000],ETH[0.1378867500000000],ETHW[0.1368368200000000],SOL[3.6215403400000000],TRX[1.000000000000000],USD[538.5438377887527196] |
| 08402694 | CUSDT[4.000000000000000],NFT (367035466521880213)[1],NFT (369051235374298733)[1],NFT (503627931883419327)[1],SOL[0.1860000000000000],TRX[1.000000000000000],USD[281.6013645308542545] |
| 08402696 | MATIC[29.9700000000000000],USD[22.3184800000000000] |
| 08402713 | CUSDT[3.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0076618978365990] |
| 08402714 | USD[500.0000000000000000] |
| 08402720 | USD[5.0872013975095856],USD[0.0000000060774700] |
| 08402724 | NFT (304101608893469104)[1],NFT (325257421255209332)[1],NFT (338563221787166838)[1],NFT (388209255414931204)[1],NFT (444462425888803551)[1],NFT (522980904574848987)[1],USD[6.1820989051891520],USDT[0.7772607800000000] |
| 08402726 | USD[0.0000014120197049] |
| 08402729 | BTC[0.0253838900000000],DOGE[2.000000000000000],USD[0.0000033941713691] |
| 08402747 | USD[0.0001842084911107] |
| 08402759 | CUSDT[4.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.3245438735495919] |
| 08402760 | USD[1.5785688000000000] |
| 08402765 | ETH[0.0000001000000000],SOL[1.0115843300000000],USD[0.0000011472317495] |
| 08402769 | USD[5.0000000000000000] |
| 08402773 | CUSDT[1.000000000000000],ETH[0.1297541500000000],ETHW[0.1286838900000000],USD[0.0000076103504135] |
| 08402776 | NFT (375049789093673979)[1],NFT (536645046986973234)[1],NFT (552579869037961237)[1],USD[0.5277180000000000] |
| 08402781 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0063639803312486] |
| 08402783 | USD[0.0000010422707069] |
| 08402786 | USD[2.4978028700000000],USDT[0.0000000044568269] |
| 08402794 | SHIB[742771.0885917000000000],TRX[0.0000001000000000],USD[0.0000674507126790],USDT[0.0000000057733525] |
| 08402796 | SHIB[103180954.7644635756126790],USD[10.0022833658556831] |
| 08402797 | USD[0.0003305074841108] |
| 08402800 | AVAX[0.1967889400000000],BRZ[2.000000000000000],BTC[0.0014681900000000],DOGE[13.3891935500000000],ETH[0.6310678700000000],ETHW[0.5674890800000000],MATIC[264.4536820600000000],SHIB[29.0000000000000000],SOL[4.4352097500000000],USD[0.0017469546226381] |
| 08402801 | BRZ[1.0002372000000000],KSHIB[0.0000000776708222],NFT (291601699083878437)[1],NFT (517225757958542541)[1],SHIB[54.0000000000000000],TRX[0.0038493498249760],USD[0.0002869111382240],USDT[0.0000000167947828] |
| 08402803 | USD[10.0000000000000000] |
| 08402807 | DOGE[1.000000000000000],SOL[2.7811426400000000],USD[0.0100000139050728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08402820 | DOGE[1.000000000000000],USD[0.000003222930018] |
| 08402823 | USD[0.000010779562434] |
| 08402828 | ETH[0.013000000000000],ETHW[0.013000000000000],NFT (352747884448476821)[1],NFT (454847510647413486)[1],NFT (503853411975724884)[1],USD[0.956991620000000],USDT[0.000000070346280] |
| 08402838 | USD[0.000002746500229] |
| 08402854 | NFT (418773918804123821)[1],NFT (451901295773107617)[1],NFT (504881771002638255)[1],NFT (545545356356403894)[1],NFT (552880035324429458)[1],USD[0.003756023700000] |
| 08402857 | USD[550.000000000000000] |
| 08402858 | USD[0.000000960893979 4],USDT[0.000000029208296] |
| 08402866 | DOGE[291.708000000000000],MATIC[230.133180100000000],USD[144.113039000000000] |
| 08402871 | USD[0.003982850000000] |
| 08402873 | NFT (443175444636149266)[1],NFT (517666685020234100)[1],NFT (566622364552040382)[1],USD[0.000000045904607],USDT[0.000000056582485] |
| 08402877 | USD[0.000000005440100],USDT[0.000000042190356] |
| 08402878 | ETHW[1.678320000000000],USD[9.986000000000000] |
| 08402887 | BTC[0.000490710000000] |
| 08402889 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.865334167855 0844] |
| 08402892 | BTC[0.005391550000000] |
| 08402900 | BTC[0.000100000000000],USD[508.605249636000000] |
| 08402903 | NFT (361399747127475368)[1],NFT (516322760190507645)[1],USD[0.000000100000000],USD[1.009806648575 2940] |
| 08402908 | SOL[0.046500000000000] |
| 08402918 | TRX[2.000000000000000],USD[0.000000059555905] |
| 08402925 | USD[500.010000000000000] |
| 08402927 | USD[2.756550000000000] |
| 08402934 | SOL[6.118986787559948 8],USD[0.670589980687 9690] |
| 08402935 | USD[20.240000000000000] |
| 08402940 | USD[0.001556160000000] |
| 08402945 | NFT (335568435225453669)[1],SOL[2.522476270000000],USD[0.000013569792775] |
| 08402950 | ETH[0.075536820000000],ETHW[0.075536820000000],USD[0.000008260265415 0] |
| 08402956 | ALGO[671.052163980000000],DOGE[1428.989100990000000],NFT (395269604012425555)[1],NFT (404591446803643763)[1],SHIB[41588153.250636260000000],USD[0.000009957995063 2],USDT[0.000000062323380] |
| 08402961 | NFT (290398285482293593)[1],NFT (308666574985944274)[1],NFT (368819128626886196)[1],NFT (405450558430316492)[1],NFT (497529787358396518)[1],NFT (499718427875240202)[1],NFT (539526618406527742)[1],NFT (555427570725293253)[1],USD[8.513202242129 8240] |
| 08402982 | NFT (300698463180728752)[1],NFT (328288047623032480)[1],NFT (519866521366491158)[1],USD[2390.027488530000000],USDT[0.000000016096149] |
| 08402984 | USD[5.404897950000000] |
| 08402991 | USD[0.010000000000000] |
| 08402992 | TRX[0.878003000000000],USD[3.419598560000000] |
| 08402993 | CUSDT[4.000000000000000],ETH[0.000000320000000],ETHW[0.000003179087816],TRX[1.000000000000000],USD[0.000000004399343] |
| 08402996 | USD[0.000000010968806 2],USDT[0.000000072701040] |
| 08403005 | NFT (389905771189762368)[1],NFT (412795819493326 79)[1],NFT (456645818002757382)[1],USD[202.000000000000000] |
| 08403006 | USD[50.010000000000000] |
| 08403012 | ETH[0.012610625203751],ETH[0.012642040000000],ETHW[0.012642040000000],MATIC[9.592999410000000],SHIB[2076546.991139830000000],USD[0.000031688477442 4] |
| 08403015 | MATIC[10.000000000000000],NFT (292513333792173916)[1],NFT (343498023064883003)[1],NFT (366749576545721979)[1],NFT (378580449188237685)[1],NFT (443317193559575877)[1],NFT (512942280382759200)[1],NFT (519348077592779053)[1],NFT (529569517125873609)[1],USD[0.010006916900 32403] |
| 08403022 | ETH[0.000000010000000],NFT (421119432554414 94)[1],NFT (432147296541766036)[1],USD[1242.772326376829 6000] |
| 08403025 | USD[4.778303320000000],USD[0.497001600000000] |
| 08403027 | LINK[5.312091090000000],USD[26.844056660000000] |
| 08403031 | USD[0.000018362993262 9],USDT[0.000000062897987] |
| 08403045 | USD[0.000000114347680],USDT[0.000000040000000] |
| 08403047 | ETH[0.167945320000000],ETHW[0.167945320000000],USD[0.000005661962980 8] |
| 08403053 | AAVE[0.000000001002995 6],BAT[0.000000009835730 0],DAI[0.000000002734619 6] |
| 08403060 | USD[500.000000000000000] |
| 08403068 | ETH[0.000000003404286 0],NFT (355258916786847557)[1],NFT (385555471520201099)[1],NFT (535396927233383157)[1],SOL[13.500000000000000],USD[0.000031066866 2388] |
| 08403077 | SHIB[1.000000000000000],SOL[3.654705510000000],TRX[1.000000000000000],USD[175.000000451534 0021] |
| 08403080 | BTC[0.000000072421155],ETH[0.000000032353724],USD[0.000241389757164] |
| 08403093 | USD[0.000000009124434] |
| 08403096 | BTC[0.000000020000000],CUSDT[2.020617230000000],USD[0.004699365558 39090] |
| 08403099 | AAVE[0.000000490000000],MKR[0.000000400000000],TRX[0.001132150000000],USD[0.010302947846 870] |
| 08403105 | USD[25.000000000000000] |
| 08403108 | BTC[0.000518150000000],ETH[0.000000014410110] |
| 08403123 | CUSDT[1.000000000000000],NFT (479997226128873608)[1],SOL[1.511505240000000],USD[0.626371576385 6569] |
| 08403126 | BF_POINT[200.000000000000000],USD[1098.397735000000000] |
| 08403128 | ETH[0.000568430000000],ETHW[0.000568430000000],NFT (291835425074209468)[1],NFT (302012841110103789)[1],NFT (444359090056225809)[1],USD[0.000015764577 1242] |
| 08403130 | USD[0.045805177231586] |
| 08403134 | ETH[0.000144010000000],ETHW[0.000144010000000],USD[0.128788302372 5963] |
| 08403137 | CUSDT[2.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],USD[0.009646230033 1386] |
| 08403140 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08403141 | BAT[4.721246420000000000],DOGE[17.431356680000000000],MATIC[1.453243750000000000],USD[0.026678351619978] |
| 08403142 | BTC[0.008691300000000000],MATIC[39.960000000000000000],USD[14.310010559156224D] |
| 08403146 | CUSDT[28.652167230000000000],MATIC[0.149665860000000000],SHIB[1.000000000000000000],TRX[3.750000000000000000],USD[0.000129395924391A] |
| 08403155 | ETH[0.000000050000000000],SOL[0.230090180000000000],USD[0.000016284005136] |
| 08403161 | USD[0.000000413888220] |
| 08403163 | USD[0.000199742923563T] |
| 08403167 | USD[0.000000057009730],USDT[0.000000072312222] |
| 08403168 | NFT (3011100269036873)[1],NFT (3045032380341324640)[1],NFT (3205063541220685 14)[1],NFT (4149590860321010468)[1],NFT (4627049817449699 36)[1],NFT (5365085204389196 47)[1],USD[0.020000000000000] |
| 08403170 | USD[0.010000000000000] |
| 08403171 | BAT[2.000000000000000],BRZ[2.000000000000000],BTC[0.005777650000000],DOGE[3.000000000000000],ETH[0.083655700000000],ETHW[0.032352040000000],MATIC[18.119857630000000],SHIB[15.000000000000000],SOL[3.125936390000000],TRX[8.000000000000000],USD[35.961681517129 8510] |
| 08403175 | CUSDT[1.000000000000000],SOL[2.826346040000000],USD[130.020000012200 0856] |
| 08403181 | BTC[0.000000053791000],ETH[0.000857000000000],ETHW[0.000857000000000],SOL[0.002410000000000],USD[0.000000093191807],USDT[0.000000068899722] |
| 08403189 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.001293013829272] |
| 08403193 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000003870763905] |
| 08403202 | USD[1.489692000000000] |
| 08403204 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.003053176477 6695] |
| 08403211 | SOL[0.000000085722000],USD[0.000000714868 2325] |
| 08403221 | USD[1.201014720000000] |
| 08403223 | DOGE[1.000000000000000],GRT[8.723589030000000],USD[0.0000000483776 72],USDT[0.000000059053824] |
| 08403239 | BTC[0.005300000000000],USD[0.808204000000000] |
| 08403246 | AVAX[0.093808882796700 5],NFT (5378440233063035 06)[1],USD[0.000000114198452] |
| 08403253 | USD[0.000000046346445] |
| 08403255 | USD[0.000001538009173 8],USDT[0.0000001152081 89] |
| 08403259 | USD[527.2338140000000 00] |
| 08403266 | BTC[0.000000190000000],ETH[0.000012500000000],USD[2.012974419964 2524] |
| 08403272 | SOL[6.171469910000000],USD[50.000000028574 791] |
| 08403283 | USD[0.000000861414322 3] |
| 08403285 | ETH[0.130000000000000],ETHW[0.130000000000000] |
| 08403288 | NFT (3236331651603337746)[1],NFT (4474408171874164 41)[1],NFT (4706844630584618 85)[1],NFT (5002106069840948 18)[1],NFT (5070691854701686 87)[1],NFT (5686484923160571 52)[1],USD[0.007000000000000] |
| 08403299 | BTC[0.000235150000000],CUSDT[86.153407060000000],LTC[0.013205730000000],MATIC[0.907725610000000],USD[0.289611215822 4285] |
| 08403302 | USD[0.000103814988864] |
| 08403305 | USD[4.000000000000000] |
| 08403311 | USD[0.000227991645787 6] |
| 08403318 | BTC[0.000000067663379],ETH[0.000000024042199],LTC[0.000000022484600],SHIB[0.000000004689 9466],SOL[0.000000085939148] |
| 08403319 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000002482249625],USDT[0.000000061345875] |
| 08403326 | SOL[0.000000053120608],USD[0.781665000264343 6] |
| 08403340 | SHIB[5.000000000000000],USD[0.033397740274057 2] |
| 08403341 | NFT (3506931314091004 16)[1],NFT (4327719554174594 18)[1],NFT (4675938897708961 72)[1],USD[31.604788076000000 0] |
| 08403347 | SOL[0.000000000000000],USD[0.000035167442568 6] |
| 08403349 | NFT (3426238551374341)[1],USD[10.012843292639 9477] |
| 08403352 | NFT (3096593502359374892)[1],NFT (3327065559218010 70)[1],NFT (4110544810050590 65)[1],NFT (4230307071353452 64)[1],NFT (4236850995891473 96)[1],NFT (4388410680460757 60)[1],NFT (4933693400915139635)[1],NFT (5720806374424048 500)[1],NFT (5735700426520771 24)[1],USD[78.00000000000000 0] |
| 08403358 | NFT (2916393283803303 20)[1],NFT (4946098201397460 27)[1],NFT (5112582185065865 767)[1],NFT (5118623500454942 85)[1],NFT (5758618697694752 33)[1],USD[100.010000000000000] |
| 08403363 | NFT (2930402638282173 47)[1],NFT (3463106286046759 03)[1],NFT (3964136438982345 13)[1],USD[0.000034430927 6636],USDT[0.000000111293197] |
| 08403364 | USD[10.000000000000000] |
| 08403375 | SHIB[350000.000000000000000],SOL[2.648040000000000],USD[2.147121500000000] |
| 08403376 | USD[0.000338645925810 3] |
| 08403382 | USD[0.001016651400000] |
| 08403387 | USD[0.001159452657760 0] |
| 08403397 | NFT (4413061197796280 86)[1],SOL[0.106930834377 6324] |
| 08403398 | SOL[6.330177000000000],USD[149.474407275454 5144] |
| 08403406 | ETH[0.000000018886717],SOL[0.000000010000000] |
| 08403409 | NFT (3611781798276282 56)[1],NFT (5521001748965476 83)[1],USD[0.155607584000000000] |
| 08403416 | SHIB[29490025.000000000000000],USD[17.258324221211 8087],USDT[0.00000000643684 18] |
| 08403421 | ETH[0.110169910000000],ETHW[0.110169910000000] |
| 08403424 | USD[0.000000057326546] |
| 08403437 | SOL[0.009500000000000],USD[0.644151775000000] |
| 08403439 | DOGE[1.000000000000000],LTC[0.000024700000000],MATIC[0.001218917323 9464],TRX[1.000000000000000],USD[0.000000098171545] |
| 08403441 | GRT[2.894479770000000],MATIC[0.992753660000000],USD[6.039479064685 7321] |
| 08403443 | NFT (4381795617996863 67)[1],USD[7.840000000931 2320] |
| 08403444 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000343543741 956] |
| 08403456 | USD[10.468582104872957 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08403468 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.001727100000000000],ETHW[0.001727100000000000],USD[0.000007227267405] |
| 08403475 | ETH[0.000000009845541],ETHW[0.000000009845541],NFT[292225572960354373][1],NFT[301788421389575360][1],NFT[324836855203463054][1],NFT[370560036057803950][1],NFT[420210703846249640][1],NFT[510146066986917203][1],NFT[518939334706024770][1],SOL[0.011629001091561],USD[0.000000017121848] |
| 08403484 | USD[0.000000000025114000] |
| 08403488 | USD[198.020000000000000000] |
| 08403503 | ETHW[0.600000000000000000],USD[0.000000008263560] |
| 08403509 | CUSDT[1.000000000000000000],TRX[140.479687960000000000],USD[0.004219960477027074] |
| 08403511 | USD[50.010000000000000000] |
| 08403515 | CUSDT[1.000000000000000000],TRX[664.755787850000000000],USD[53.107341030370219700] |
| 08403523 | USD[0.006188314294381900] |
| 08403525 | ETH[0.000000012762075],USD[0.000533008460140000] |
| 08403526 | CUSDT[1.000000000000000000],DOGE[710.242626790000000000],SHIB[2910213.680104350000000000],TRX[476.183079990000000000],USD[0.000346256736031900] |
| 08403533 | USD[329.536105550000000000] |
| 08403542 | ETH[0.000000056892285],ETHW[0.000000091735061],TRX[0.000189000000000000],USDT[2.510000000000000000] |
| 08403546 | DOGE[2.000465230000000000],USD[0.000000003546444400],USDT[0.000000003222579400] |
| 08403553 | CUSDT[1.000000000000000000],MATIC[16.231745350000000000],TRX[1.000000000000000000],USD[0.000000204081783] |
| 08403557 | USD[0.000008727736500000] |
| 08403560 | USD[0.000240495834880000] |
| 08403561 | ETH[0.049950000000000000],ETHW[0.049950000000000000],SOL[3.020258080000000000],USD[1.845000092391460800] |
| 08403567 | USD[15.0000000000000000000] |
| 08403575 | ETH[0.000000026588495],LTC[0.000000003000000000],NFT[317143983426617003][1],NFT[368608176771863666][1],NFT[383991449077160750][1],NFT[440396430240957180][1],NFT[469871642001145899][1],NFT[535194591850146542][1],USD[3.701385116779829] |
| 08403579 | ETH[28.812949016200855 51] |
| 08403584 | CUSDT[1.000000000000000000],ETH[0.010852800000000000],ETHW[0.010718480000000000],USD[0.000030408241 0728] |
| 08403605 | ETH[0.000000051330320],NFT[293523030726806866][1],NFT[320516111781408900][1],NFT[326522245082836595][1],SOL[0.000000066396550],USD[37.457381492479854 4] |
| 08403608 | DOGE[1.000000000000000000],MATIC[237.840487710000000000],USD[0.000000043803851] |
| 08403610 | BTC[0.000000011063960],ETH[0.000000100000000],NFT[474284720019477688][1],NFT[514468130608477740][1],USD[0.000295590440189 6] |
| 08403611 | USD[3.600617911647475 2] |
| 08403614 | ETH[0.126125390000000000],ETHW[0.126125390000000000],USD[0.000383746836421] |
| 08403621 | DOGE[1.000000000000000000],USD[596.448074880000000000] |
| 08403628 | BRZ[1.000000000000000000],BTC[0.000000007803 1294],CUSDT[9.000000000000000000],SHIB[1.000000000000000000],TRX[0.000000026329100],USD[0.000000056466243],USDT[0.000000062290238] |
| 08403631 | USD[0.004804794112547 7] |
| 08403635 | USD[500.000000000000000000] |
| 08403638 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000012064154] |
| 08403645 | NFT[416111207323821252][1],USD[0.005896534000000000],USDT[0.000000012673647] |
| 08403649 | USD[0.000000005190 4730],USDT[0.000000029103215] |
| 08403651 | USD[0.0066403971702384] |
| 08403661 | CUSDT[1.000000000000000000],LINK[2.763533530000000000],USD[0.000000290227370] |
| 08403663 | USD[0.000000008521 4378] |
| 08403667 | DOGE[127.971361170000000000],USD[0.0047494214018244] |
| 08403673 | ETH[0.000000008690 1040],ETHW[0.000000008690 1040],SOL[0.000000078529152],USD[0.000010919327589] |
| 08403690 | SOL[2.080547570000000000],USD[0.010034292011305] |
| 08403698 | AVAX[2.354141050000000000],ETHW[1.195859860000000000] |
| 08403699 | SOL[16.124532290000000000],USD[254.080017405569800] |
| 08403702 | USD[0.010000000000000000] |
| 08403705 | DOGE[1.000000000000000000],ETH[0.133152190000000000],ETHW[0.133152190000000000],USD[0.000074944003808] |
| 08403710 | ETH[0.446041380000000000],ETHW[0.445854163750 7856],USD[229.244137110000000000] |
| 08403716 | USD[2.000000000000000000] |
| 08403721 | USD[0.0000077125643200] |
| 08403727 | BTC[0.000388900000000000],CUSDT[2.000000000000000000],USD[16.0820022409534760] |
| 08403741 | DOGE[0.000000002704234],ETH[0.044460075814 2914],ETHW[0.043910135814 2914],LINK[0.000000056865384],SHIB[2.000000008268 6780],SOL[0.000000094379902],TRX[0.000000006742067],USD[0.000000036147790] |
| 08403753 | CUSDT[1.000000000000000000],ETH[0.024285580000000000],ETHW[0.024285580000000000],SOL[1.985488550000000000],TRX[1.000000000000000000],USD[0.000349285834642] |
| 08403754 | CUSDT[1.000000000000000000],SHIB[3817150.433821780000000000],SOL[2.943797560000000000],SUSHI[0.006530590000000000],TRX[3.000000000000000000],UNI[6.310115670000000000],USD[0.2751177890872 43],USDT[1.073448490000000000] |
| 08403760 | NFT[383156132672353264][1],NFT[395894562257275681][1],NFT[440951517000188074][1],NFT[500139455014947689][1],NFT[517284970996806078][1],NFT[517828410315552435][1],SOL[0.093423320291 0680],TRX[1.000000000000000000] |
| 08403788 | USD[0.000000000000000000] |
| 08403799 | BCH[0.000000003895790],BTC[0.000000039222012],DOGE[2.000000039120006],ETH[0.000000009826372],GRT[0.000000007314430],KSHIB[0.000000059946113],LINK[4.375364873919 1044],MKR[0.000000076925327],PAXG[0.000000005736700],SHIB[2.000000024679000],TRX[1.000000024679000],UNI[0.000000049594544],USD[0.00000004261 19914] |
| 08403801 | USD[0.504205431932 2092] |
| 08403802 | USD[0.2560000000000000000] |
| 08403805 | DOGE[1.000000000000000000],USD[0.0062027843711852] |
| 08403813 | ETH[0.006450400000000000],ETHW[0.006450400210 3847],NFT[294942380276675983][1],NFT[322928042380199957][1],NFT[389434716065288484][1],USD[0.000300302050316] |
| 08403814 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],NFT[358889335914925 84][1],NFT[359602421142720955][1],SHIB[131073.841400340000000000],USD[0.000000007754271] |
| 08403829 | USD[8.9900000000000000000] |
| 08403841 | NFT[474518302301460882][1],NFT[485081981179932824][1],NFT[531095693042486274][1],SOL[0.634045880000000000],USD[0.7472024100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08403851 | ETH[0.000000010000000],USD[0.439671991243520] |
| 08403861 | USD[2.350000000000000] |
| 08403862 | USD[0.164277366062671] |
| 08403873 | ALGO[0.016926210000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000086491500067] |
| 08403876 | USD[550.020000000000000] |
| 08403884 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000354316864168] |
| 08403885 | BRZ[2.000000000000000],CUSDT[2.000037080000000],DOGE[2.000000000000000],ETHW[0.134202740000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.004744193892308] |
| 08403887 | NFT[381365894228078939][1],USD[59.778202600702420] |
| 08403891 | USD[3.222463700000000] |
| 08403895 | CUSDT[2.000000000000000],USD[89.568414031377836] |
| 08403900 | SOL[3.423416730000000],USD[0.000005401893636] |
| 08403925 | NFT[393054633089005857][1],NFT[460594959260959227][1],NFT[471734746368809892][1],USD[17.477681076527200] |
| 08403931 | MATIC[274.128451790000000],NFT[357152200360574326][1],SHIB[1.000000000000000],USD[0.606206246863521] |
| 08403935 | USD[520.000000000000000] |
| 08403936 | NFT[376616186990090834][1],NFT[510445012160472804][1],NFT[531206217039190118][1],USD[0.000135306835782] |
| 08403945 | DOGE[28.096873970000000],MATIC[2.226315600000000],USD[0.000000127770202] |
| 08403946 | NFT[297772503918531875][1],NFT[357641063347469635][1],NFT[389772776376378098][1],NFT[440843793209359945][1],NFT[464155886967305823][1],NFT[469150345183146136][1],NFT[475087919001301495][1],NFT[509115700036865116][1],NFT[511831848243570082][1],NFT[515265853725001747][1],USD[0.000000861080502212] |
| 08403954 | USD[0.002643404970000] |
| 08403955 | USD[0.000140049943744] |
| 08403958 | BTC[0.000010000000000],USD[53.234501980000000] |
| 08403979 | BTC[0.002132420000000],CUSDT[1.000000000000000],USD[0.002832454490070] |
| 08403981 | SOL[13.272803010000000],USD[0.000000217078070] |
| 08403990 | BRZ[1.000000000000000],BTC[0.000000020000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETHW[0.120145940000000],SHIB[20.000000000000000],SOL[0.000233000000000],TRX[2.000000000000000],USD[0.002800158256973] |
| 08403996 | USD[500.000000000000000] |
| 08404005 | USD[0.000000013624197],USDT[0.000000030488075] |
| 08404006 | USD[0.000000082843146] |
| 08404019 | USD[3.869200800000000] |
| 08404022 | SHIB[4805570.015719460000000],SUSHI[0.119256570851601B],USD[0.000000021376784] |
| 08404025 | CUSDT[1.000000000000000],USD[0.010000849791987] |
| 08404029 | AAVE[0.000000007982262],ALGO[0.000000037079698],AVAX[0.000000003201144],BCH[0.000000046836761],BTC[0.000000083708264],DOGE[0.000000034173960],ETH[0.000000020823294],ETHW[0.000000060325633],LINK[0.000000012136036],LTC[0.000000075137380],MATIC[0.000000058062412],NEAR[0.000000018344344],SHIB[140.747572785015738B],SOL[0.000000008244048],SUSHI[0.000000002218674],UNI[0.000000001869792],USD[0.005408169452142A] |
| 08404034 | USD[500.000000000000000] |
| 08404036 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[730.762006635656097] |
| 08404038 | DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.004569288469936] |
| 08404043 | NFT[559968965596847523][1],USD[0.000371612271425] |
| 08404059 | NFT[557691975816465302][1],USDT[1.000000000000000] |
| 08404066 | USD[0.000014547167070] |
| 08404082 | CUSDT[1.000000000000000],SOL[2.795698050000000],USD[0.008017585414499S] |
| 08404083 | USD[0.497415400000000] |
| 08404093 | NFT[310040010491238310][1],NFT[364903461748231429][1],NFT[380745352982239573][1],NFT[384705808300734381][1],NFT[478180401664590850][1],USD[0.020000000000000] |
| 08404102 | USD[20.000000000000000] |
| 08404103 | NFT[433969075542538260][1],USD[12.447854740000000] |
| 08404107 | BTC[0.000000070659120],ETH[0.003363360000000],ETHW[0.003363600000000],USD[0.000180843752102] |
| 08404113 | USD[3.136502221301650S] |
| 08404116 | USD[500.010000000000000] |
| 08404117 | USD[0.000000063298980],USDT[0.000000040664160] |
| 08404119 | DOGE[18.997363030000000],ETH[0.000338680000000],ETHW[0.000338682020525S0],USD[3.147708800967854S] |
| 08404120 | BTC[2017.047808199712026A],USDT[0.000000031895052] |
| 08404133 | NFT[293450334423589727][1],USD[321.913999360000000] |
| 08404135 | USD[9.000000000000000] |
| 08404150 | NFT[479129770939016296][1],NFT[552704380118248473][1],USD[0.000000026510940],USDT[0.000000040420191] |
| 08404151 | ETH[0.030185400000000],ETHW[0.030185400000000],NFT[371892141350591831][1],NFT[381662116632408586][1],USD[0.000286994979405],USDT[22.626702253019492S] |
| 08404159 | CUSDT[1.000000000000000],ETH[0.246504920000000],ETHW[0.246309170000000],NFT[310210369452021491][1],TRX[1.000000000000000],USD[0.000026068441736S] |
| 08404163 | USD[0.001913406106125] |
| 08404174 | BTC[0.000000052800000],SOL[0.000000012520270],USD[0.965348868354024] |
| 08404175 | SOL[0.000609414370424],TRX[1.000000000000000] |
| 08404178 | SOL[0.000000003891231] |
| 08404182 | BTC[0.000000070607765],TRX[2.000000000000000] |
| 08404187 | NFT[383602767157744730][1],NFT[467697023877035783][1],SOL[0.020000000000000] |
| 08404200 | BTC[0.001030600000000],CUSDT[2.000000000000000],DOGE[127.668706310000000],LTC[0.102704690000000],MKR[0.004284390000000],SHIB[312572.501141140000000],USD[3.261224708395034S],YFI[0.000366610000000] |
| 08404207 | USD[499.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08404220 | BTC[0.0235145600000000],DOGE[1.0000000000000000],USD[0.0002175076719031] |
| 08404221 | USD[0.0000326915392134] |
| 08404226 | USD[0.0000326169996874] |
| 08404227 | SOL[3.5820000000000000],USD[11.3804004809765872],USDT[0.0000000139388047] |
| 08404256 | TRX[2.0000000000000000],USD[0.0097085320614800] |
| 08404262 | NFT (4555327119686446013)[1],USD[0.0000000050607048],USDT[0.0000000046649083] |
| 08404267 | CUSDT[1.0000000000000000],DOGE[57.3239849100000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0022430680802421] |
| 08404269 | USD[1.9490480000000000] |
| 08404271 | DOGE[6.0365596400000000],USD[0.0001734705537005] |
| 08404276 | USD[0.8807660163899619] |
| 08404278 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0060582904584640] |
| 08404294 | USD[1.0000000000000000] |
| 08404297 | SOL[0.0000000100000000],USD[0.0000013622546770] |
| 08404305 | NFT (3334878281950162532)[1],NFT (3667850833774524449)[1],NFT (4916239157850274844)[1],NFT (5167991539971992554)[1],NFT (5460667595215228090)[1],NFT (5669760135660216840)[1],SOL[0.0827552400000000],USD[0.0000008666434428] |
| 08404308 | BTC[0.0062874800000000],USD[0.0001081755164185] |
| 08404309 | NFT (3467631466883336604)[1],NFT (3710575406153390190)[1],NFT (3836299363604607110)[1],NFT (4227671737004801330)[1],NFT (4283685948634471850)[1],NFT (4389322329898007840)[1],NFT (4417522262445030450)[1],NFT (4493128458667526070)[1],NFT (5630118768812163280)[1],USD[0.0000001764501705070],USDT[0.0000000026931105] |
| 08404320 | NFT (3996876170942092400)[1],SOL[0.0000001346212601],USD[12.7956979932359975] |
| 08404321 | MATIC[102.9770845380000000],NFT (3321679196699077970)[1],NFT (3399546166571711665)[1],NFT (3681183599971160416)[1],NFT (3803841550737399749)[1],NFT (3818776539016692210)[1],NFT (4669382204511550282)[1],NFT (5128346911545356044)[1],NFT (5344291556844234140)[1],NFT (5562692413279639060)[1],SOL[1.8028777000000000],USD[0.0000000801036010] |
| 08404328 | USD[505.1014701900000000] |
| 08404340 | AVAX[5.0429853700000000],USD[0.0000204483148056],USDT[0.0000003297671528] |
| 08404345 | ETH[0.0000010300000000],ETHW[0.0000010300000000],NFT (4009799756172024260)[1],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0319859206099005] |
| 08404348 | SOL[0.0000000400000000],USD[0.0000102947895789] |
| 08404349 | NFT (3138955805894750040)[1],NFT (4183390082666949110)[1],NFT (4745601564102859440)[1],USD[1.3027314293286498] |
| 08404362 | USD[0.0000016098392230] |
| 08404363 | USD[1.0000000000000000],ETHW[0.0053550600000000],NFT (5619393121900300760)[1],SHIB[3.0000000000000000],SOL[0.0000000026206466],TRX[0.0000250000000000],USD[0.4019632373304856],USDT[0.0000003852531636] |
| 08404367 | USD[T[0.0002771676692780] |
| 08404371 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[3.9296549886348302],USDT[1.0000000000000000] |
| 08404376 | NFT (3456239231384141140)[1],NFT (5046242772255450980)[1],NFT (5457696695979024520)[1],USD[20.0003060415157920] |
| 08404377 | BRZ[5.0000000000000000],DOGE[6.0000000000000000],ETH[0.3666985100000000],ETHW[0.1222322400000000],NEAR[3.8000000000000000],SHIB[11.0000000000000000],TRX[5.0000000000000000],USD[30.2328487347778812] |
| 08404385 | NFT (3833808500367665210)[1],NFT (4187844905762819750)[1],NFT (5318015703012857400)[1],USD[8.5027818100000000],USDT[0.0000233552638522] |
| 08404403 | USD[0.0048437587469504] |
| 08404412 | USD[537.0086108400000000] |
| 08404416 | USD[500.0100000000000000] |
| 08404421 | SHIB[4303293.8888568800000000],USD[0.0000000000002738] |
| 08404428 | CUSDT[1.0000000000000000],SOL[0.0624374700000000],USD[0.0000147494827389] |
| 08404443 | DOGE[1.0000000000000000],ETH[0.1413044700000000],ETHW[0.1403526500000000],SOL[3.2125322100000000],USD[0.0000333510962790] |
| 08404446 | ETH[0.0000000058781168],ETHW[0.0000098800000000],USD[0.0005894668464442] |
| 08404462 | USD[504.0100000000000000] |
| 08404473 | SOL[0.3672124400000000],USD[0.0000004606249752] |
| 08404475 | CUSDT[1.0000000000000000],USD[0.0000008074934571] |
| 08404493 | BTC[0.2710110800000000],DOGE[2.0000000000000000],ETH[6.0866420600000000],ETHW[6.0844762520000000],MATIC[94.4930368600000000],NEAR[0.0001256600000000],SHIB[25871265.8303655000000000],SOL[69.0917539351968529],USD[0.0001687288805123],USDT[0.0000002830707138] |
| 08404498 | CUSDT[1.0000000000000000],SHIB[3172588.8324873000000000],USD[0.0000000000003040] |
| 08404500 | USD[0.0000006957730974] |
| 08404502 | USD[6.0889422937601077] |
| 08404507 | USD[0.0000403221015956] |
| 08404512 | BTC[0.0000000396621983],ETH[0.0000000033489435],SHIB[0.0000005700000000],SOL[0.0000000097315835],USD[0.5891734308144478] |
| 08404516 | USD[0.0100000000000000] |
| 08404532 | USD[0.0000990620353843] |
| 08404533 | NFT (3229075438156362820)[1],NFT (3768523187669179780)[1],NFT (4022301538654954370)[1],USD[0.0000312587150190] |
| 08404558 | BAT[16.2632632300000000],BTC[0.0000000100000000],MKR[0.0066539900000000],SHIB[1.0000000000000000],USD[10.2783448532826227],USDT[0.0000000106790571] |
| 08404559 | ETH[0.0000000100000000],ETHW[0.0000000087730014],NFT (3086534286656158110)[1],NFT (3153081829685338020)[1],NFT (4273916019345287040)[1],NFT (4544723227226027420)[1],SOL[0.4065577853088921],USD[0.0000366858181658] |
| 08404573 | BTC[0.0001057700000000] |
| 08404575 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0004344835403640] |
| 08404580 | BTC[0.0200000000000000],USD[1000.0000000000000000] |
| 08404581 | USD[0.0000001900000000] |
| 08404582 | ETH[0.0000002000000000],ETHW[0.0000001000000000],NFT (3315008634269634110)[1],NFT (3408993072399347910)[1],NFT (3468624944536681126)[1],NFT (3622479168909535559)[1],NFT (4012916308868024820)[1],NFT (4756069567217697240)[1],NFT (4951620742637542440)[1],NFT (5506595860508579570)[1],NFT (5570072389016875230)[1],NFT (5658195442594339070)[1],SOL[2.0000001000000000],TRX[0.0000410000000000],USD[0.0000000007692579],USDT[0.0162696143478477] |
| 08404585 | GRT[1.0000000000000000],SHIB[4010695.1871657700000000],USD[0.0000000000002020] |
| 08404596 | CUSDT[1.0000000000000000],SOL[2.7825190600000000],USD[0.0100019008150068] |
| 08404599 | NFT (3232962406087237560)[1],NFT (3590641504311906200)[1],NFT (3882152936090832450)[1],NFT (3950242401673559400)[1],NFT (4450413769607330880)[1],NFT (4816155267780868900)[1],USD[193.5134809496175706] |
| 08404601 | CUSDT[2.0000000000000000],USD[0.0015570082878703] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08404606 | USD[500.010000000000000] |
| 08404611 | NFT[40012990057822938 6][1],NFT[44169787099 2003431][1],USD[18.8337990924707840] |
| 08404617 | USD[0.010000000000000] |
| 08404627 | BTC[0.000254750000000],TRX[1.000000000000000],USD[0.000798678913 1012] |
| 08404630 | BTC[0.000000002798025 6],ETH[0.0000000014846 41],LTC[0.000000000692 4216],NFT[477896373273242772][1],SOL[-0.000000047448398],USD[0.5511486718634639] |
| 08404631 | BTC[0.000083227500000],ETH[0.0000000147963186],ETHW[0.000000000099796 36],NFT[310321400763989084][1],NFT[337847009152343807][1],NFT[379575077391357434][1],NFT[385381045239293591][1],NFT[389114833140400992][1],NFT[409535550924791691 2][1],NFT[409801849740901469][1],NFT[445580462134185301][1],NFT[456939688351750618][1],NFT[461580616549248137][1],NFT[517944723532526740][1],NFT[522447642114276332][1],SOL[31.3985700021785101],USD[2.5529532874682417] |
| 08404632 | USD[0.000000000008900800] |
| 08404644 | USD[0.000032803213 6985] |
| 08404646 | SOL[0.280000000000000],USD[100.5223676000000000] |
| 08404648 | NFT[30086880969303851 4][1],NFT[308152913129533980][1],USD[0.0576195999279851] |
| 08404680 | USD[0.010000000000000] |
| 08404691 | USD[6.388000000000000] |
| 08404697 | BTC[0.00001200000000 0],USD[0.0069641340303384] |
| 08404699 | LTC[0.002721860000000],USD[0.000001133926 2748] |
| 08404719 | ETH[0.000286900000000],ETHW[3.141805920000000 0],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000325457296398],USDT[1.0180699100000000] |
| 08404725 | ETH[0.000500061619768],ETHW[0.000500006161976 8],GRT[0.655000000000000],NFT[288988136509097039][1],NFT[310820521081862663][1],NFT[321124209806728845][1],NFT[321473097513653662][1],NFT[325659592879131856][1],NFT[342562189758311627][1],NFT[423513073910921578][1],NFT[428789686268655431][1],NFT[475503136595581751][1],NFT[520292542663872361][1],NFT[528667009525696301][1],SHIB[11073328.905734310000000],SOL[0.2264137314208761],USD[0.0003630804118873],USDT[0.0000197454774900] |
| 08404735 | USD[0.010000000000000] |
| 08404741 | SOL[0.056571560000000],USD[0.0000017676491340] |
| 08404742 | USD[50.871400000000000] |
| 08404745 | BTC[0.000000008880765 0],NFT[297266021645887015][1],NFT[364918325070805898][1],NFT[407119974830071888][1],NFT[499846826931364674][1],NFT[521518900026491793 1][1],NFT[557212748823893772][1],USD[0.0002169299109157] |
| 08404755 | DOGE[0.00000006489449 5],LTC[0.000000007263164 0],SHIB[0.00000001594902 6],SOL[0.000000008189714 6],USD[0.0000003529722745],USDT[0.0000000000000108] |
| 08404776 | USD[0.000019172598537 8] |
| 08404780 | NFT[31186740236054656 3][1],NFT[375419038881098040][1],NFT[501206916239266416][1],USD[3.0797616000000000] |
| 08404781 | USD[1.000000000000000] |
| 08404784 | BTC[0.000000006329260 0],USD[0.0015135958467206] |
| 08404790 | ETH[0.000000010000000] |
| 08404804 | ETH[0.000000010000000],ETHW[0.000000008852648 0],SHIB[442019.572767090000 0000],USD[0.0000000816046 17],USDT[0.0000000012821420] |
| 08404810 | ETH[0.000000086195600],ETHW[0.0000000861956 00],USDT[0.00041962382 22209] |
| 08404813 | MATIC[0.89000000000000 0],TRX[0.37400000000000 0000],USD[0.00715864000 00000] |
| 08404819 | USD[0.000000028656960],USDT[0.0000000121972 79] |
| 08404830 | TRX[2.610366450000000 0],USD[0.0000000240303 99],USDT[0.00000005415 8509] |
| 08404842 | USD[0.000392898059202] |
| 08404847 | USD[10.000000000000000] |
| 08404850 | BTC[0.022305410000000],USD[0.0100089663012 61] |
| 08404851 | ETH[0.000000100000000],ETHW[0.00000009203807 1],SOL[0.0876895305553444] |
| 08404852 | SOL[0.485198500000000],USD[0.0000153473140244],USDT[0.0000000025313480] |
| 08404854 | CUSDT[1.000000000000000],USD[0.0000010847061631] |
| 08404889 | USD[60.000000000000000] |
| 08404894 | USD[500.000000000000] |
| 08404899 | BTC[0.009674110000000],CUSDT[10.00000000000 0000],DOGE[1789.86162526000000000],ETH[0.1302297200000000],ETHW[0.1302297200000000],SHIB[8966738.527548800 0000000],TRX[1.0000000 00000000],USD[600.0112501057720889] |
| 08404903 | USD[0.000000121275224],USDT[0.000000003821941] |
| 08404912 | ETH[0.159104390000000 0],ETHW[0.15910439000 00000],USD[0.000000262 8132267] |
| 08404913 | USD[0.588321926410 4299] |
| 08404914 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.5378997467536068] |
| 08404919 | BTC[0.300000000000000],ETH[15.103293740000000],ETHW[10.102293740000000 0],SOL[146.6243648300000 000],USD[5674.6763124550129388] |
| 08404929 | NFT[36749510708792272 6][1],USD[0.0000004212207346] |
| 08404937 | NFT[56267906795480898 7][1],SOL[0.1960000000 00000],USD[0.000011569931362] |
| 08404940 | NFT[36716249338325079 2][1],SUSHI[0.0006361900000000],USD[0.000000039985 0700] |
| 08404948 | SHIB[2159717.8927438700000000] |
| 08404966 | USD[500.010000000000000] |
| 08404967 | CUSDT[7.000000000000000],DOGE[0.00000000174 08304],SHIB[42281.12287111600000000],TRX[0.0000000043463540],USD[0.0000000060131961],USDT[0.0000015532907964] |
| 08404971 | NFT[46642657874777581 7][1],NFT[543506633437086553][1],NFT[558841848785258467][1],SOL[0.000009810000000],USD[0.0000283770355300] |
| 08404977 | BF_POINT[100.0000000000000000],ETHW[0.0000000016957420],NFT[318533738713411306][1],NFT[547208790016600876][1],SOL[0.0000000013803655],USD[0.0000357610050778] |
| 08404983 | USD[2.077010510000000 0] |
| 08405001 | USD[0.000029117517327] |
| 08405002 | TRX[0.000385000000000 0],USD[0.00014909256305 27],USDT[68.55485083890 38414] |
| 08405006 | BTC[0.004753500000000],NFT[347342862760760887][1],USD[0.0000383121701386] |
| 08405008 | MATIC[45.092111410000 0000],SHIB[279346.23588571000000000],USD[0.6984231817806946] |
| 08405022 | SOL[3.266730000000000 0],USD[0.0681000000000000] |
| 08405023 | NFT[56180621996318860 3][1],USD[0.0000000082193830],USDT[0.00000000006 05674] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08405026 | USD[0.059983019944514] |
| 08405027 | SOL[0.0000449000000000] |
| 08405030 | USD[0.0000000027015769] |
| 08405033 | NFT (371130699201919807)[1],NFT (392926925465307965)[1],NFT (531454641875601217)[1],NFT (532514885085359601)[1],SOL[0.0009196000000000],USD[0.0000000007665080] |
| 08405044 | BTC[0.0000134300000000],LTC[0.0081437600000000],NFT (317267258166431659)[1],NFT (330158677720167630)[1],NFT (400755315616559949)[1],NFT (410474485653661324)[1],NFT (413865701815546744)[1],NFT (466185703050958466)[1],NFT (488344492689597612)[1],NFT (527353413021632483)[1],SOL[0.1200000000000000],USD[5.9164859000000000] |
| 08405047 | BTC[0.0011001400000000],SOL[0.0000000041896676],USD[0.0000008282153668] |
| 08405053 | BTC[0.0127000000000000],ETH[0.0189810000000000],ETHW[0.0189810000000000],SOL[0.4395600000000000],USD[3.1133184000000000] |
| 08405054 | BTC[0.0345232000000000],NFT (504958480446462100)[1] |
| 08405059 | BRZ[2.0000000000000000],CUSDT[24.0000000000000000],DOGE[9.0441545300000000],ETH[0.0000184000000000],ETHW[0.0000184000000000],SHIB[4.0000000000000000],TRX[4.0000000000000000],USD[0.5475669856109311],USDT[1.0648076600000000] |
| 08405061 | SOL[1.1089455000000000],USD[1.3200000000000000] |
| 08405076 | USD[5.0000000000000000] |
| 08405082 | NFT (310603827563959663)[1],NFT (498549057906503599)[1],NFT (554681098309934622)[1],USD[334.7194370000000000] |
| 08405086 | USD[0.0010885094505978] |
| 08405091 | USD[0.0000013650872525] |
| 08405121 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.4857518960188628] |
| 08405131 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000181161331] |
| 08405132 | ETH[0.0000000027782160],NFT (515263721767244155)[1],USD[0.0007785544332190] |
| 08405138 | ETHW[3.1711768400000000],SHIB[2.0000000000000000],SOL[0.0000000100000000],USD[0.0000001533444812] |
| 08405144 | MATIC[8.8900000000000000],SOL[0.0035000000000000],USD[2255.7940808200000000] |
| 08405149 | USD[95.6326000000000000] |
| 08405152 | NFT (391687712624331316)[1],NFT (552698235396362071)[1],USD[12.6000000000000000] |
| 08405161 | USD[0.0000000037350326],USDT[0.9944073400000000] |
| 08405165 | USD[100.0000000000000000] |
| 08405170 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000001737407198],USDT[0.0000000018117532] |
| 08405178 | BRZ[1.0000000000000000],BTC[0.0019631100000000],SOL[1.0749542200000000],TRX[1.0000000000000000],USD[5.0103062698340056] |
| 08405182 | USD[3.4616718000000000] |
| 08405186 | USD[4.5000000000000000] |
| 08405189 | DOGE[2.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000014590246048] |
| 08405195 | BTC[0.0000000084289398],DOGE[0.0000000032257284],ETH[0.0001127916742355],TRX[0.0000000033982580],USD[0.0000000099107105],USDT[0.0000000074075406],YF[0.0000000069372123] |
| 08405203 | BTC[0.0000000083756502],CUSDT[2.0000000000000000],DOGE[1.0000000094380198],ETH[0.0000000087918115],SHIB[2579.1012613120427740],SOL[0.0000012402402328],USDT[0.0000077775869922] |
| 08405208 | BTC[0.0010000000000000],NFT (533450913581080892)[1],USD[2082.6734013920000000] |
| 08405214 | USD[525.5051780000000000] |
| 08405224 | USD[350.0000000000000000] |
| 08405226 | NFT (289516353492964464)[1],NFT (543386501019051031)[1],NFT (553635200706035845)[1],USD[2.3887992800000000] |
| 08405232 | ETH[0.4300000000000000],ETHW[0.4300000000000000] |
| 08405233 | TRX[2.0000000000000000],USD[0.5636692435685436] |
| 08405238 | ETH[0.0000001116703897],ETHW[0.0000000834272970],SHIB[35739.9693503369062824],SOL[0.0000001000000000],USD[0.0063131255086384] |
| 08405245 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0129344400000000],ETHW[0.0129344420763353],USD[0.0043192307385720] |
| 08405260 | LTC[0.0772881200000000] |
| 08405265 | USD[0.0000000016159417],USDT[3.6533580300000000] |
| 08405271 | ETH[0.0000000100000000] |
| 08405273 | USD[0.0004618473039566] |
| 08405278 | USD[0.2490000000000000] |
| 08405283 | USD[0.0000000041434799],USDT[0.5242554055264980] |
| 08405286 | USD[0.0000000003822777],USD[0.0000000516417690] |
| 08405288 | NFT (321172327884275882588)[1],NFT (322264831135114303)[1],NFT (352703905401248696)[1],NFT (360422911004643902)[1],NFT (494998442232901342)[1],NFT (507276398579335319)[1],NFT (543357772881435775)[1],NFT (557903837067920007)[1],USD[95.8214401920000000] |
| 08405296 | BTC[0.0012429100000000] |
| 08405305 | BTC[0.0002213800000000],USD[9.6568329763336204] |
| 08405310 | SHIB[9.0000000000000000],USD[120.2399252083003152] |
| 08405317 | CUSDT[1.0000000000000000],USD[0.0098674560000000] |
| 08405323 | ETH[0.0002801900000000],ETHW[0.0002801900000000],USD[0.0000195792266564] |
| 08405324 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0024685797293400] |
| 08405332 | NFT (479071249437170814)[1],USD[0.0083425300000000] |
| 08405335 | SOL[0.0109303300000000],USD[0.0000047572014220] |
| 08405337 | USD[0.0001991412237232] |
| 08405339 | SHIB[1.0000000000000000],USD[0.0063038888488710] |
| 08405345 | USD[500.0100000000000000] |
| 08405353 | NFT (522870703625773203)[1],NFT (539533418466352104)[1],NFT (575336904875609665)[1],USD[4.9000317968573265],USDT[0.0000000052193311] |
| 08405356 | USD[0.0000000003506667] |
| 08405367 | ETH[-0.0000000007700421],ETHW[0.0000000078279768],SOL[0.0000000182580820],USD[0.0000088938211722] |
| 08405370 | USD[0.0000000063169531],USDT[0.0000000090506532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08405374 | USD[500.010000000000000] |
| 08405377 | NFT (303651633631646955)[1],NFT (37868810735699982)[1],NFT (408523235075427027)[1],NFT (424711395288082214)[1],SOL[0.000000010000000],USD[0.000001831647379] |
| 08405391 | BRZ[60.666318620000000],ETH[0.002577700000000],ETHW[0.002550320000000],USD[0.005607315800000889] |
| 08405395 | USD[800.126203615352177S] |
| 08405401 | ETH[0.000000005419930],USD[0.000000015967847S] |
| 08405404 | USD[0.010000000000000] |
| 08405405 | SOL[5.560000000000000],USD[1.087300000000000] |
| 08405417 | NFT (368818035541435393)[1],NFT (453843384888513265)[1],NFT (463035582667592540)[1],USD[45.044776000000000] |
| 08405422 | DOGE[14.623907790000000],NFT (331409256916712855)[1],NFT (467678509458892885)[1],SHIB[430.184549350000000],USD[0.065922010149202],USDT[35.431697580000000] |
| 08405432 | NFT (487636481956988124)[1],NFT (557920843074912485)[1],USD[0.000000660362039] |
| 08405433 | BTC[0.000213300000000] |
| 08405446 | USD[0.000000037300393],USDT[0.000000052706328] |
| 08405449 | NFT (478959061438283281)[1],USD[0.000315056645666] |
| 08405451 | USD[0.000024610597878] |
| 08405456 | BTC[0.000119400000000] |
| 08405458 | ETH[0.147717670000000],ETHW[0.147717660601909] |
| 08405464 | USD[1.112948690000000] |
| 08405492 | USD[0.010000000000000] |
| 08405499 | USD[0.002350502948192] |
| 08405509 | USD[0.000000018864287],USDT[0.000000018257140] |
| 08405513 | NFT (472781665359303861)[1],TRX[1.000000000000000],USD[0.000000049135948] |
| 08405516 | USD[2.544098500000000] |
| 08405522 | ETH[0.000000020000000],USD[0.000269722436684] |
| 08405524 | LTC[0.089768570000000] |
| 08405525 | USD[0.000000765414404S] |
| 08405533 | ETH[0.049950000000000],ETHW[0.049950000000000],USD[2.750000000000000] |
| 08405534 | USD[107.412511840000000] |
| 08405540 | USD[0.000000056817507] |
| 08405561 | NFT (288800681648977156)[1],NFT (475025680031940753)[1],NFT (546025747404315078)[1],NFT (556193663236203024)[1],USD[65.427465570856906] |
| 08405568 | ETH[0.000100000000000],ETHW[0.000100000000000],USD[1572.061591414400000] |
| 08405591 | ETH[0.261342390000000],ETHW[0.261342390000000],USD[0.000003055888651] |
| 08405594 | DOGE[0.000000005986500],SOL[7.755473652808975S],USD[0.000002047627654] |
| 08405597 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000008713817758] |
| 08405606 | USD[10.000000000000000] |
| 08405609 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.063279015094674],USDT[0.723189859397856] |
| 08405612 | BTC[0.010872820000000],TRX[1.000000000000000],USD[0.010001975355846S] |
| 08405615 | USD[0.013208970000000] |
| 08405616 | CUSDT[2.000000000000000],SHIB[4057540.286270180000000],SOL[0.069012830000000],TRX[1409.131600980000000],USD[0.056048635038472S] |
| 08405618 | USD[0.010000008610179S] |
| 08405619 | SOL[5.814675540000000],USD[0.000006426448080] |
| 08405620 | DOGE[0.000000075825475],USD[0.000342067740243] |
| 08405626 | ETH[0.007992000000000],ETHW[0.007992000000000],SOL[0.129870000000000],USD[0.842725000000000] |
| 08405628 | USD[0.009857634214375S],USDT[1.000000000000000] |
| 08405629 | BTC[0.000840000000000],USD[2.195555989244743S] |
| 08405641 | USD[0.000000152058625] |
| 08405646 | DOGE[1547.451000000000000],NFT (304858298683174081)[1],TRX[14.000000000000000],USD[3.152810257953236S],USDT[10.000000000000000] |
| 08405648 | ETH[0.000000010000000],USD[0.595223690519722S] |
| 08405650 | DOGE[2776.221000000000000],USD[2.054380000000000] |
| 08405651 | USD[0.000335660130327] |
| 08405667 | SOL[1.079980000000000],USD[0.355288000000000] |
| 08405672 | CUSDT[2.000000000000000],DOGE[1555.123003940000000],SHIB[8592922.478900030000000],USD[0.010000015653021] |
| 08405673 | BTC[0.007749360000000],ETH[0.151974390000000],ETHW[0.151974390000000],SOL[2.929665810000000],USD[0.000172251695496S] |
| 08405686 | USD[1.074115360000000] |
| 08405696 | USD[500.010000000000000] |
| 08405701 | USDT[0.000000070547480] |
| 08405713 | USD[0.487839890000000] |
| 08405714 | USD[0.000132781452384] |
| 08405721 | ETHW[30.596821380000000],NFT (306999126774253644)[1],NFT (333799883608964614)[1],NFT (379353339152078562)[1],NFT (447532584331214501)[1],NFT (464232374832955259)[1],NFT (472835772174072795)[1],NFT (505328080696829137)[1],NFT (535512345491320008)[1],USD[0.009461972980144] |
| 08405728 | SOL[0.054883220000000],USD[0.002887219816868] |
| 08405733 | DOGE[428.000000000000000],NFT (309811018179693358)[1],NFT (430779587639787889)[1],NFT (519219127675571409)[1],NFT (522533456585410809)[1],NFT (560651452841749123)[1],USD[0.108076765387589D] |
| 08405735 | USD[0.000000974384514D] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08405762 | USD[0.000000003400000000] |
| 08405768 | BTC[0.000021160000000000],USD[0.002362390738588] |
| 08405770 | BTC[0.176755372602976381][1],NFT[318709182212584744][1],NFT[365050390580277139][1],NFT[409575068377645381][1],NFT[433216375984532242][1],NFT[444870695811167571][1],NFT[456101974132587653][1],NFT[465733561029710070][1],NFT[528468833591225098][1],USD[0.436046150000000000] |
| 08405778 | ETH[0.017827259044000000],ETHW[0.017827259044000000],USD[0.000001795151 1360] |
| 08405783 | USD[0.005718028402792 0] |
| 08405796 | ETH[0.000000100000000],ETHW[0.000000089685170],USD[0.076172927873 0880] |
| 08405799 | ETH[0.121921750000000],ETHW[0.121921750000000],USD[0.0000032751006 75] |
| 08405805 | DOGE[1.000000000000000],ETH[0.000000071000000],SHIB[1.000000000000000],TRX[1.000000000000000],USDT[0.000000054529488] |
| 08405809 | USDT[0.000000077728637] |
| 08405810 | ETH[0.001262170000000],ETHW[0.001262170000000],USD[5.000047537081997] |
| 08405811 | BTC[0.018765070000000] |
| 08405813 | USD[32.916665548424 11255] |
| 08405816 | NFT[397633170982937562][1],NFT[438428679467921747][1],NFT[575430708329831532][1],USD[12.371401000000000] |
| 08405819 | NFT[304117386044709823][1],USD[5.000000000000000] |
| 08405823 | BRZ[1.000000000000000],BTC[0.005405780000000],CUSDT[1.000000000000000],KSHIB[3158.262425070000000],SHIB[11128330.161069760000000],TRX[2.000000000000000],USD[5.010001850 1140569] |
| 08405826 | USD[0.000000011061400],USDT[0.000000058439703] |
| 08405831 | USD[1000.000000000000000] |
| 08405835 | SHIB[2.000000000000000],USD[0.001205422162 3916] |
| 08405859 | SOL[0.000000000490000],USD[0.000000184266624 1] |
| 08405866 | SOL[2.570000000000000],USD[2.235283800000000 0] |
| 08405884 | USD[16.111729730000000 0] |
| 08405892 | BTC[0.026854430000000],USD[0.0004428931 1188459] |
| 08405902 | NFT[372520658853155252][1],NFT[420514512340647622][1],NFT[477520668501166071][1],USD[0.0000005955 24960],USDT[0.000000099727140] |
| 08405903 | CUSDT[3.000000000000000],SHIB[1.000000000000000],USD[0.0001821399133717] |
| 08405904 | NFT[370748574914014741][1],NFT[386786757492586398][1],NFT[415734983073374645][1],USD[883.1202562400000000] |
| 08405905 | BTC[0.000481510000000],DOGE[138.593412610000000],ETH[0.005614550000000],ETHW[0.005614550000000],SHIB[48368.578086670000000],USD[0.0000000261 21694] |
| 08405911 | MATIC[3.768218810000000],USD[0.000000239133245] |
| 08405912 | USD[904.953121840000000000] |
| 08405915 | SHIB[546.557271170000000],USD[0.000000027697634],USD[0.00000006718 9456] |
| 08405921 | USD[6609.363886430000000000] |
| 08405925 | NFT[289242678432715235][1],NFT[347060719916368250][1],NFT[526740794833125617][1],USD[14.266688000000000] |
| 08405934 | DOGE[2.000000000000000],USD[0.000164086305874] |
| 08405946 | NFT[365322697365101761][1],NFT[405169409454131230][1],NFT[440147117550722518][1],NFT[442669021807242694][1],NFT[461908061106218118][1],NFT[547034676621329174][1],NFT[548945688017255641][1],USD[5.339505289928 3312] |
| 08405949 | USD[0.658632889545 0560],USDT[0.000000034783656] |
| 08405953 | USD[0.010000000000000] |
| 08405954 | NFT[293527356020298415][1],NFT[319125464058065527][1],NFT[562149375286429670][1],SOL[2.216280000000000],USD[1.848433958154 4746],USDT[0.000000088397557] |
| 08405961 | USD[0.0097067270841 786] |
| 08405964 | AAVE[0.089914500000000],BAT[9.990500000000000],BTC[0.006993350000000],DOGE[34.966750000000000],GRT[15.984800000000000],LINK[1.998100000000000],MATIC[39.962000000000000],MKR[0.004995250000000],SHIB[199810.000000000000000],SOL[1.228831500000000],USD[1.087000000000000] |
| 08405976 | NFT[526387798768877748][1],USD[0.003475616925869] |
| 08405981 | USD[555.028296250000000000],USDT[0.000000083964875] |
| 08405984 | USD[498.900000000000000000] |
| 08406009 | USD[0.658993600000000] |
| 08406015 | SOL[2.152966161756 9600] |
| 08406016 | CUSDT[1.000000000000000],ETH[0.007636260000000],ETHW[0.007540500000000],USD[0.000234556362456] |
| 08406037 | USD[1000.000000000000000] |
| 08406046 | USD[0.000030768186 5812] |
| 08406050 | USD[0.000000003601 56649] |
| 08406058 | BTC[0.004993200000000],CUSDT[5.000000000000000],DOGE[122.966658900000000],ETH[0.003848120000000],ETHW[0.003803180000000],KSHIB[590.189341590000000],SOL[0.117222330000000],USD[0.031395079874 6584] |
| 08406066 | USD[0.000000094000000],USD[5066.248594655000000] |
| 08406068 | BRZ[1.000000000000000],CUSDT[449.856518260000000],SHIB[1775443.786982240000000],USD[0.000000000780874] |
| 08406076 | USD[500.000000000000000] |
| 08406078 | BTC[0.000000013700000],SOL[0.000000078170000],USD[0.001659584863810] |
| 08406079 | AVAX[0.177083120000000],BCH[0.028846700000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.014752520000000],ETHW[0.014752520000000],MATIC[20.562135050000000],SHIB[2.000000000000000],USD[0.000221826308 4002] |
| 08406080 | BAT[1.000000000000000],DOGE[2.000000000000000],SOL[0.000013850000000],TRX[3.000000000000000],USD[0.000024667603 3238] |
| 08406090 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[3083.738012016444 7670],TRX[2.000000000000000],USD[0.000000036117668],USDT[1.051866210000000] |
| 08406091 | CUSDT[3.000000000000000],SHIB[7699290.143897930000000],TRX[1.000000000000000],USD[26.158714160000 6480] |
| 08406101 | NFT[306510217261053850][1],NFT[444585113548111541][1],NFT[477854051194123183][1],USD[0.200000000000000] |
| 08406109 | CUSDT[1.000000000000000],DOGE[108.494794140000000],MATIC[11.211272060000000],TRX[82.236351250000000],USD[0.040000020738834],USDT[5.222726400000000] |
| 08406122 | AVAX[81.154806900000000],BRZ[2.000000000000000],BTC[0.375881330000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[2.446052980000000],GRT[1.000000000000000],SHIB[8054775.452678210000000],SUSHI[11.197160374314833],TRX[3.000000000000000],USD[9342.960000459679815],USDT[2.000000000000000] |
| 08406138 | USD[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08406161 | BAT[40.21630200000000000],BCH[0.12196856000000000],BRZ[1.00000000000000000],BTC[0.00343822000000000],CUSDT[2422.61646403000000000],DOGE[627.12167230000000000],ETH[0.01351242000000000],ETHW[0.01334826000000000],LTC[0.34540800000000000],MATIC[23.95544522000000000],SHIB[1623988.74208725000000000],SOL[0.92314967000000000],TRX[878.93504780000000000],USD[0.02349222797314401] |
| 08406173 | USD[0.00889923455382205],USDT[0.00000000979937509] |
| 08406181 | BTC[0.00000035000000000] |
| 08406184 | BTC[0.00045449000000000],CUSDT[2.00000000000000000],SHIB[310666.20642043000000000],SOL[0.12103500000000000],USD[0.00021881651155562] |
| 08406193 | DOGE[0.00000400100000000],CUSDT[1.00000000000000000],USD[0.00312961117190361] |
| 08406201 | BTC[0.00065837000000000],USD[0.00231887835650504] |
| 08406202 | BF_POINT[400.00000000000000000],DOGE[1.00000000000000000],NFT [319830447379278995][1],NFT [325103717303700396][1],NFT [337926342832605484][1],NFT [349526557659579237][1],NFT [361438844767583938][1],NFT [367996580572380953][1],NFT [412404459136454555][1],NFT [412429902870161869][1],NFT [428851272653971718][1],NFT [447323113076535521][1],NFT [449173163215442076][1],NFT [463023798730932564][1],NFT [467379320981103199][1],NFT [468061745574466908][1],NFT [473475058596271528][1],NFT [481385453254549406][1],NFT [498219927599133508][1],NFT [511692548448739854][1],NFT [536202028967232219][1],NFT [554054406867812601][1],NFT [568306317405938518][1],NFT [572532973978120824][1],SHIB2.00000000000000000000],SOL[0.12598262000000000],USD[0.03767693666383301] |
| 08406211 | BF_POINT[16000.00000000000000000] |
| 08406225 | BTC[0.00417234000000000],CUSDT[3.00000000000000000],ETH[0.05192224000000000],ETHW[0.05127928000000000],SOL[0.19849296971822234] |
| 08406226 | USD[0.01000000000000000] |
| 08406227 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],KSHIB[15128.69545612000000000],TRX[1.00000000000000000],USD[0.09844956494390047],USDT[2.00000000000000000] |
| 08406229 | CAD[0.00013050000000000],CUSDT[1.00000000000000000],ETH[0.03198039000000000],ETHW[0.03158367000000000],EUR[0.00012678000000000],GBP[0.00003463400000000],MATIC[0.00021830000000000],PAXG[0.00002445000000000],SUSHI[0.00024450000000000],TRX[3.00000000000000000],USD[3.60525021002010003] |
| 08406237 | USD[0.00187659969960634] |
| 08406259 | CUSDT[13.00000000000000000],DOGE[1.00000000000000000],ETH[0.01039546000000000],ETHW[0.01027234000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[10.45584885199911614] |
| 08406276 | BTC[0.02129944000000000],USD[0.00446872933392932] |
| 08406283 | BAT[0.00000083000000000],CAD[0.00003473000000000],CUSDT[2.00000000000000000],GBP[0.00002044000000000],GRT[5.79492531000000000],NFT [0.00008590000000000],SHIB[60267.05153106000000000],USD[0.00005232034844505] |
| 08406298 | MATIC[8.49992669000000000],SHIB[3.00000000000000000],SUSHI[33.48138494000000000],TRX[447.09942015000000000],USD[0.00000005732420058] |
| 08406301 | USD[0.02000000000000000] |
| 08406303 | AAVE[0.00000007196000000],BAT[0.00050009885590458],BTC[0.00000000926983811],CUSDT[964.85580183000000000],ETH[0.00000000085325756],ETHW[0.00000000085325756],USD[0.00091608459927777] |
| 08406306 | DOGE[2504.43567066000000000],TRX[1.00000000000000000],USD[0.00000001537250] |
| 08406308 | CUSDT[1.00000000000000000],KSHIB[1399.67415585000000000],USD[0.01000000002327900] |
| 08406319 | DOGE[1.00000000000000000],ETH[0.09073350000000000],ETHW[0.08968323000000000],USD[0.00320462200934711] |
| 08406320 | CUSDT[1.00000000000000000],MATIC[22.69690116000000000],USD[0.00000001299299916] |
| 08406323 | BAT[1088.64063697000000000],BTC[0.01937219000000000],DOGE[2706.02156416000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00051620515194203] |
| 08406324 | USD[0.00020435813503361],USDT[4.04591440000000000] |
| 08406327 | MATIC[5.76970000000000000],USD[0.00012431169260801],USDT[0.00000002182634] |
| 08406333 | USD[0.00841660000000000] |
| 08406335 | USD[0.00530265600000000],USDT[5.84000000000000000] |
| 08406341 | BRZ[1.00000000000000000],DOGE[3.00000000000000000],SHIB[4.00000000000000000],TRX[3.00000000000000000],USD[588.00750783872558711],USDT[1.00158113000000000] |
| 08406351 | ETH[0.35000000000000000],ETHW[0.35000000000000000],NFT [489795666883291469][1],NFT [529558284191939404][1],USD[3293.44828500000000000] |
| 08406361 | CUSDT[2.00000000000000000],SOL[3.61398134000000000],TRX[1.00000000000000000],USD[0.01000240620796964] |
| 08406370 | CUSDT[1.00000000000000000],USD[0.02514818000000000],ETHW[0.02514818000000000],USD[0.00000827090369698] |
| 08406389 | BTC[0.00227831000000000],NFT [296398982812898434][1],NFT [299171882031399748][1],NFT [308486285111150720][1],NFT [312116338648547729][1],NFT [328798685769283802][1],NFT [339314154992155745][1],NFT [346485546234127537][1],NFT [448209742464833314][1],NFT [466824422455393438][1],NFT [468143620105467846][1],SOL[5.58428602000000000],USD[0.00009167443698952] |
| 08406396 | BCH[0.06109655000000000],BTC[0.00167321000000000],CUSDT[7.00000000000000000],DOGE[156.95231642000000000],ETH[0.01355261000000000],ETHW[0.01338845000000000],TRX[1.00000000000000000],USD[0.12319095535466629],YFI[0.00084445300000000] |
| 08406399 | USD[537.03896876000000000] |
| 08406404 | CUSDT[2.00000000000000000],ETH[0.00000072000000000],ETHW[0.07756909000000000],KSHIB[5901.29658419000000000],SHIB[1.00000000000000000],USD[102.16555367675544071] |
| 08406405 | BTC[0.00009929000000000],NFT [460793442799588966][1],SOL[0.00307295000000000],USD[0.54723422500000000] |
| 08406406 | NFT [294117211061853856][1],NFT [301360000709954672][1],NFT [521948023397938982][1],USD[1.82699810000000000] |
| 08406407 | BTC[0.01474234000000000],DOGE[1.00000000000000000],NFT [422114782203607450][1],NFT [575308789352728318][1],USD[0.37014821614190050] |
| 08406412 | USD[500.01000000000000000] |
| 08406417 | NFT [437601228840762107][1],NFT [490556972539847157][1],NFT [506672278539385622][1],USD[0.68933040000000000] |
| 08406418 | BTC[0.00009130000000000],USD[542.83631162921000000] |
| 08406422 | SOL[0.22000000000000000] |
| 08406425 | CUSDT[347.81065086000000000],DOGE[0.00000000047364112],SHIB[1.00000000000000000],SOL[0.00000000011000000],USD[0.00000000075916758] |
| 08406434 | TRX[1.00000000000000000],USD[0.00018820524382099] |
| 08406437 | USD[1861.18585500000000000] |
| 08406439 | ETH[0.04100000000000000],ETHW[0.04100000000000000] |
| 08406448 | ETH[0.04100000000000000],NFT [467723489072399667][1],USD[1.20960799515360000] |
| 08406463 | USD[0.41947793296912361] |
| 08406468 | USD[0.00000702063914941],USD[0.00025755159101017] |
| 08406469 | DOGE[1.00000000000000000],NFT [317912902524316539][1],NFT [365866590604664213][1],SOL[0.91401363000000000],USD[0.01000017910066351] |
| 08406483 | USD[0.00000007876000000] |
| 08406484 | SOL[4.63000000000000000],USD[0.63789470000000000000] |
| 08406492 | NFT [498499799742305053][1],USD[0.00033309637596500] |
| 08406495 | USD[520.00000000000000000] |
| 08406499 | NFT [357675643974257291][1],NFT [550523771773176178][1],USD[93.00000000000000000] |
| 08406507 | ETH[0.12973130000000000],ETHW[0.12973130000000000],NFT [293089237092314260][1],NFT [340616511270488887][1],NFT [464155936659502660][1],NFT [473708682581423911][1],NFT [495941367507684310][1],NFT [548138198509746572][1],NFT [552216870439792982][1],NFT [564885736330627160][1],NFT [574234186462185328][1],SOL[2.88018430000000000],USD[94.13426101427770200] |
| 08406508 | NFT [323563224552541424][1],NFT [428779136168195038][1],NFT [462064182603863537][1],NFT [466688333869816822][1],NFT [467422079404292420][1],NFT [476763003984896380][1],SOL[10.39486052000000000],USD[0.00000805500136] |
| 08406514 | NFT [323705070645852875][1],NFT [380579108979405179][1],NFT [388110655542995265][1],NFT [411699887774326881][1],NFT [416926354907828002][1],NFT [492424996686251120][1],SOL[0.33000000000000000],USD[0.05914248000000000],USDT[0.00000021588228] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08406515 | DOGE[1.000000000000000],SOL[3.415098040000000],USD[0.000001446514424] |
| 08406527 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[0.000000014880555],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000087597064995] |
| 08406528 | BTC[0.000020021075000],EUR[0.000000001540300],HKD[0.001650260930752O],USD[0.004284290166198O],USDT[0.000000007803332Z] |
| 08406542 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETHW[0.170199140000000],SHIB[32.000000000000000],TRX[3.000000000000000],USD[77.169059032696597З] |
| 08406551 | USD[50.0000000000000O0] |
| 08406552 | ETH[0.333393570000000O],ETHW[0.33339357000000O00],NFT [361635401913534858][1],SOL[1.6583823900000000O0],USD[0.000002007702509б] |
| 08406556 | USD[0.000008765897387] |
| 08406567 | SOL[7.950000000000000],USD[396.354465500000000O] |
| 08406569 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.090912660000000O0],ETHW[0.089862700000000O0],TRX[1.000000000000000],USD[106.878373717947O158] |
| 08406574 | SOL[0.000000072963340],USD[0.000366543316169] |
| 08406575 | USD[0.010000000000000] |
| 08406577 | BTC[0.000389830000000O],CUSDT[1.000000000000000],USD[0.002257368733966] |
| 08406583 | USD[0.000000306582478б] |
| 08406585 | TRX[1.000000000000000],USD[0.000000001422339З],USDT[99.4407343700000000] |
| 08406588 | NFT [289876647148453969][1],USD[2.9565100383205025] |
| 08406590 | USD[0.000000092193311],USDT[0.000000026252174] |
| 08406591 | NFT [454309611892850624][1],NFT [48851726005108852О][1],USD[0.000080277705664] |
| 08406594 | SHIB[867842.544143710000000O],USD[0.003470900000З104] |
| 08406604 | USD[0.000223075460096] |
| 08406606 | ETH[0.000000040460625],USD[0.000240811844994] |
| 08406608 | USD[0.007491340000000O0] |
| 08406615 | NFT [378084457413703856][1],USD[500.010000000000000O] |
| 08406622 | USD[0.589881000000000O0] |
| 08406627 | AUD[0.000000133325842],CUSDT[3.000000000000000],TRX[1.000000000000000],USDT[143.10982200000000O0] |
| 08406629 | USD[0.000006643915339O],USD[0.000000032220925О] |
| 08406642 | USD[0.010000000000000] |
| 08406651 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.010000021976074] |
| 08406658 | ETH[0.000799420000000O0],ETHW[0.000799417139060O0],USD[2.100592700000000O0] |
| 08406669 | CUSDT[1.000000000000000],MATIC[83.623193040000000O0],SOL[1.177006450000000O0],USD[0.000000118703138],USDT[1.073419120000000O0] |
| 08406673 | USD[600.000000000000000O] |
| 08406675 | USD[0.766479101604847] |
| 08406681 | SHIB[7.200365400000000O0],USD[0.000000091789627] |
| 08406691 | SHIB[1.000000000000000],USDT[0.000071369763491] |
| 08406692 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.116484440000000O0],USD[0.018545040137898O4] |
| 08406693 | USD[500.010000000000000O] |
| 08406694 | BTC[0.000112800000000O],ETH[0.000000040000000],NFT [403571306978784560][1],USD[6.830141000000000O] |
| 08406695 | BTC[0.000000400000000] |
| 08406696 | USD[0.000000112551821] |
| 08406697 | USD[0.010000000000000] |
| 08406702 | USD[5.37052757000000O0] |
| 08406703 | USD[500.010000000000000O] |
| 08406713 | USD[0.000059235825668] |
| 08406714 | ETH[0.000000101995080],ETHW[0.000000078679780] |
| 08406721 | DOGE[1.000000000000000],USD[0.007369857028816O0] |
| 08406723 | NFT [490613626175046222][1],NFT [508677065677316229][1],NFT [546526704875597392][1],USD[3.034685099969528O] |
| 08406728 | EUR[23.000000000000000],MATIC[50.000000000000000],USD[0.636730400000000O] |
| 08406729 | CUSDT[1.000000000000000],USD[0.9434374226935792] |
| 08406730 | NFT [469945575417474763][1],NFT [478448532667444887][1],NFT [566497750055451282][1],USD[0.000000413327361Z] |
| 08406736 | DOGE[1.000000000000000],MATIC[21.7579239300000000O0],USD[46.927051889958048З] |
| 08406741 | ETH[0.000000042145710],NFT [292413061266155402][1],NFT [437608543644572703][1],SOL[0.145500000000000O0],USD[0.000000876373080O0] |
| 08406742 | SHIB[15.002210645060044O0],USD[0.043460314529200O0] |
| 08406747 | USD[500.010000000000000O] |
| 08406754 | USD[535.910122460000000O] |
| 08406758 | USD[555.000000000000000O] |
| 08406764 | CUSDT[4.000000000000000],DOGE[125.101903920000000O0],GRT[32.158058970000000O00],SHIB[848229.2081372600000000],TRX[270.2206696100000000],UNI[1.417878700000000O0],USD[0.000001516393859] |
| 08406771 | BTC[0.001098580000000O],ETH[0.004782110000000O0],ETHW[0.004727390000000O0],LTC[0.091223150000000O0],SHIB[1.000000000000000],SOL[0.059183830000000O0],USD[0.008260775654594] |
| 08406773 | CUSDT[2.000000000000000],USD[0.007891323136000O0] |
| 08406774 | BTC[0.002397220000000O],CUSDT[5.000000000000000],DOGE[1.000000000000000],NFT [314164988234822758][1],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.000058901527185Z] |
| 08406779 | BTC[0.000085240000000O],CUSDT[3.000000000000000],SHIB[2.000000000000000],USD[0.002165696641146Z] |
| 08406781 | USD[0.006845765553430S] |
| 08406793 | NFT [370626051911484283][1],NFT [380036529954266817][1],NFT [389160935958230333][1],NFT [435828299304356625][1],NFT [449421829267167497][1],NFT [485165855770269370][1],NFT [522669340646535954][1],NFT [528331843206804054][1],NFT [563296255564769960][1],USD[84.1486528948408800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08406809 | AAVE[0.000000000809202251],BCH[0.0000000055808120],BTC[0.000000002732771],CUSDT[1.000000000000000],LINK[0.0000000059333539],SUSHI[0.000000072885625],UNI[0.000000089721262],USD[0.0055101307851721],YFI[0.000000072723770] |
| 08406810 | USD[0.000020894856574O] |
| 08406812 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[0.0036089983100000],SOL[0.0711154489000000] |
| 08406813 | CUSDT[2.000000000000000],USD[0.0000007361441158] |
| 08406817 | USD[5.000000000000000] |
| 08406827 | DOGE[1.000000000000000],USD[0.0022195515074488],USDT[1.000000000000000] |
| 08406830 | USDT[0.0000203407097919] |
| 08406836 | USD[0.9709565531239040] |
| 08406842 | BTC[0.0000102200000000],USD[1206.3901601236576110] |
| 08406848 | NFT[397188116844168227][1],NFT[398583306123051309][1],NFT[415298667412084998][1],USD[115.1365766698600000] |
| 08406856 | ETH[0.0021278800000000],ETHW[0.0021005200000000] |
| 08406862 | NFT[308702852429512861][1],NFT[302256000992406061][1],NFT[347920925400270369][1],NFT[416537826395933700][1],NFT[422645363851804031][1],NFT[433064212126953095][1],NFT[436989532693341043][1],NFT[529787651556228988][1],SOL[0.0002667884763054] |
| 08406864 | USD[10.0000000000000000] |
| 08406867 | SOL[0.0000000100000000] |
| 08406869 | SHIB[247.6149068300000000],USD[0.0000000062583966],USDT[0.0000000094755259] |
| 08406872 | USD[50.0100000000000000] |
| 08406874 | BAT[1.000000000000000],CUSDT[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000001349434O97],USDT[0.0000000038442257] |
| 08406889 | USD[1.9484966700000000] |
| 08406913 | SOL[66.9432284200000000] |
| 08406920 | NFT[518199331678392047][1],USDT[0.0000000062210355] |
| 08406924 | BTC[0.0000213800000000],ETH[0.0028969300000000],ETHW[0.0028558900000000],GRT[0.0000660000000000],SOL[0.0000002000000000],USD[0.0566843341490483] |
| 08406937 | ETH[0.1300000000000000],ETHW[0.1300000000000000],USD[1.2439240000000000] |
| 08406939 | ETH[0.0002814500000000],ETHW[0.0002814508897801],USD[1.8878547390066880] |
| 08406941 | USD[0.0000000157130019] |
| 08406943 | USD[500.0100000000000000] |
| 08406947 | USD[1500.0000000000000000] |
| 08406949 | NFT[417306988475080068][1],SOL[0.0092275700000000],USD[2.1758153510089446] |
| 08406956 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.0045447647183065] |
| 08406959 | AUD[0.0525677000000000],NFT[331301321233512091][1],NFT[426675691231807640][1],SOL[2.7432500000000000],USD[0.1163472407946280] |
| 08406965 | NFT[414981940866973889][1],NFT[418884737142981691][1],NFT[512656807530823258][1],NFT[538426695944831574][1],SOL[0.1000000089050528],USD[0.0000000607659307],USDT[0.0000000073183312] |
| 08406966 | CUSDT[1.000000000000000],USD[0.0000016842403892] |
| 08406969 | NFT[354322120229525247][1],NFT[422976167756669487][1],NFT[449229961193467114][1],NFT[560990390310214589][1],USD[4.3491436700000000],USDT[0.0000000092916548] |
| 08406970 | DOGE[17.4889994100000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0036435541327500] |
| 08406973 | DOGE[1.000000000000000],SOL[0.1654114700000000],USD[0.0000012691998068] |
| 08406975 | USD[500.0100000000000000] |
| 08406982 | USD[1000.0000000000000000] |
| 08406987 | USD[0.0034514600000000] |
| 08406998 | BTC[0.0000000013442753],DOGE[0.0000000001338577],ETH[0.0000000083073552],ETHW[0.0000000083073552],MATIC[0.0000000058230460],SHIB[0.0000000059928847],SOL[0.0000000068113844],SUSHI[0.0000000068115665],UNI[0.0000000041869337],USD[120.8746305376996343],USDT[1.0900263501547568] |
| 08406999 | USD[21.4821100800000000] |
| 08407007 | BTC[0.0089660733028023],USD[0.0000009781176129] |
| 08407018 | USD[0.0002242767465148] |
| 08407030 | USD[0.0004095934787250] |
| 08407032 | USD[0.0000006489367028] |
| 08407041 | BTC[0.0020417900000000],CUSDT[1.000000000000000],USD[0.0000019590510480] |
| 08407044 | CUSDT[1.000000000000000],GRT[1.000000000000000],SOL[0.0000988700000000],TRX[1.000000000000000],USD[0.0204835003443238] |
| 08407046 | CUSDT[1.000000000000000],USD[0.0000000023749352] |
| 08407050 | USD[0.0000000066000000] |
| 08407054 | NFT[539455413157348O419][1],USD[0.0005730000000000] |
| 08407057 | NFT[483093366994507201][1],NFT[557635784949094499][1],USD[0.0200000000000000] |
| 08407058 | USD[0.1623800000000000] |
| 08407060 | CUSDT[5.000000000000000],DOGE[2.000000000000000],SHIB[88.7193689300000000],TRX[1.000000000000000],USD[0.0359642534211340] |
| 08407067 | LTC[3.9000000000000000],TRX[1.000000000000000],USD[0.6437609700000000] |
| 08407083 | USD[0.0100000000000000] |
| 08407089 | USD[0.0003331084222824] |
| 08407102 | CUSDT[1.000000000000000],ETH[0.0054815000000000],ETHW[0.0054131000000000],USD[0.0000015716315155] |
| 08407103 | DOGE[1.000000000000000],UNI[62.9010953600000000],USD[0.0000000125507323],USDT[995.5166777300000000] |
| 08407110 | USD[0.0002223558317450] |
| 08407130 | BTC[0.0000019100000000],DOGE[2.000000000000000],LINK[0.0012760400000000],MATIC[1.0177880000000000],SHIB[2.000000000000000],TRX[1.000000000000000] |
| 08407132 | USD[3.5900000000000000] |
| 08407138 | USD[0.0000012132001528],USDT[0.0000000090807071] |
| 08407143 | AAVE[0.5397000000000000],AVAX[4.3974000000000000],BAT[123.8980000000000000],BTC[0.7169019800000000],DAI[39.9000000000000000],DOGE[296.8500000000000000],ETH[1.0142075200000000],ETHW[1.0142075200000000],GRT[283.7160000000000000],KSHIB[810.0000000000000000],LINK[5.3000000000000000],MATIC[99.9400000000000000],SHIB[699700.0000000000000000],SOL[10.5621084100000000],SUSHI[31.4915000000000000],TRX[1795.3210000000000000],UNI[9.0900000000000000],USD[22.2573256828244453],USDT[49.9700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08407144 | USD[0.010000000000000] |
| 08407151 | USD[0.000000033043626] |
| 08407153 | USD[0.000180917875872] |
| 08407156 | USD[500.010000000000000] |
| 08407158 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000011300000000],ETHW[0.000001300000000],USD[527.719151491595724] |
| 08407165 | USD[0.000036026349280809] |
| 08407166 | ETH[0.000000000002839470],USD[0.000008490598312] |
| 08407167 | NFT [50742002818268505][1],NFT [540786309687989984][1],USD[100.010000000000000] |
| 08407168 | USD[0.000017257921328400] |
| 08407176 | USD[3.041168400000000000] |
| 08407179 | ETH[0.000000001000000000],ETHW[0.000000009021374000],LTC[0.000000007253921500],NFT [373336725310324306][1],NFT [387110397620890830][1],NFT [463937314197591467][1],SOL[0.000000028080000],USD[0.000330188510342] |
| 08407184 | CAD[0.000579000000000000],NFT [291394616189826026][1],NFT [393854093654667618][1],NFT [429873991268670885][1],USD[15.000000071084900] |
| 08407185 | USD[75.799136732256000000] |
| 08407194 | USD[0.0022485800000000000] |
| 08407201 | USD[0.010000000000000000] |
| 08407213 | USD[2.870296700000000000] |
| 08407218 | DOGE[29962.776515660000000000],LTC[12.678314650000000000],SHIB[85442417.315382600000000000],USD[0.012526788090429300],USDT[1.061840490000000000],YF[1.064711260000000000] |
| 08407227 | USD[0.010000000000000000] |
| 08407232 | ETH[0.000000000000000000],NFT [330545935678431617][1],NFT [371496857913226295][1],NFT [372298805981136712][1],NFT [390748109388913744][1],NFT [414128922999970916][1],NFT [532925888183939781][1],NFT [555010213544687910][1],NFT [557109955184714011][1],TRX[0.811724000000000000],USD[0.067129055000000000],USDT[0.021171330000000000] |
| 08407252 | ETH[0.000000009347571200],ETHW[0.000000009347571200],SOL[0.000000006479416000],USD[0.000040254032276000] |
| 08407254 | BRZ[1.000000000000000000],ETH[0.000000010000000000],TRX[1.000000000000000000],USD[0.000000008458114400] |
| 08407255 | DOGE[1249.550000000000000000],SHIB[299700.000000000000000000],USD[1.359500000000000000] |
| 08407259 | ETH[0.000000082660828000],ETHW[0.000000082660828000],USDT[0.965408612759000000] |
| 08407267 | NFT [435178495747958788][1],SOL[0.010000000000000000] |
| 08407272 | NFT [496552889281830450][1],NFT [523438785516111379][1],NFT [560412762330330190][1],USD[47.000000000000000000] |
| 08407285 | USD[10.000000000000000000] |
| 08407289 | NFT [349384369476122946][1],NFT [524095181427400265][1],NFT [548040876083608141][1],TRX[0.654527000000000000],USD[16.297083980000000000] |
| 08407298 | USD[0.188304060000000000] |
| 08407309 | USD[0.000000001840011530],DOGE[1.000000000000000000],USD[0.000000000029854399] |
| 08407316 | BTC[0.000041110000000000],CUSDT[1.000000000000000000],DOGE[31.337069970000000000],GRT[7.931226120000000000],LTC[0.034286410000000000],PAXG[0.002956930000000000],SHIB[64207.242571770000000000],USD[0.169188918321283900],YF[0.000030270000000000] |
| 08407321 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000034995026000],ETHW[0.885958190000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[13.642037765709571000] |
| 08407326 | USD[0.000001258030896929] |
| 08407345 | BTC[0.053883500000000000],DOGE[329.670000000000000000],ETH[0.745850000000000000],ETHW[0.745850000000000000],SOL[21.213410000000000000],SUSHI[30.500000000000000000],TRX[1666.000000000000000000],USD[45.593973920000000000] |
| 08407349 | USD[0.010000000000000000] |
| 08407350 | USD[0.000000155721651500] |
| 08407356 | USD[9.406855595939840600] |
| 08407358 | CUSDT[2.000000000000000000],LTC[0.172343740000000000],PAXG[0.014643320000000000],USD[0.000014923434727] |
| 08407369 | USD[0.675640549078695300],USDT[1.151665307738016900] |
| 08407372 | MATIC[0.137935110000000000],USD[0.000000094551336] |
| 08407378 | CUSDT[1.000000000000000000],USD[0.000000664772076000],USDT[1.000000000000000000] |
| 08407380 | CUSDT[0.979000000000000000],DOGE[0.008800000000000000],MATIC[1.587412130000000000],USD[0.075682146121035400] |
| 08407386 | USD[0.000169408775139000] |
| 08407389 | ETH[0.010713410000000000],ETHW[0.010713412042501200] |
| 08407393 | USD[0.010000000000000000] |
| 08407394 | DAI[10.680017430000000000],USD[9.751262362326210800] |
| 08407395 | USD[5.000000000000000000] |
| 08407399 | SHIB[3574282.729150210000000000],USD[0.000000048968628] |
| 08407403 | USD[1.000000000000000000] |
| 08407407 | USD[0.010000000000000000] |
| 08407414 | ETH[0.000000042951975],SUSHI[0.000000000836094600],USD[0.000000001027190] |
| 08407432 | USD[0.000523200000000000] |
| 08407433 | MATIC[229.770000000000000000],NFT [374945012285703292][1],NFT [420643327698243049][1],NFT [454298014066841653][1],NFT [479255924396868861][1],NFT [487790006205332805][1],NFT [542255655390787141][1],USD[22.754215957987320800] |
| 08407437 | DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.000213446775680] |
| 08407439 | USD[0.000103005427266] |
| 08407442 | CUSDT[5186.145612350000000000],DOGE[4.000000000000000000],KSHIB[21918.540391270000000000],NFT [486256303309719246][1],PAXG[0.026127290000000000],SHIB[692823.691880460000000000],TRX[1278.675511510000000000],USD[0.070210090601441] |
| 08407449 | ETH[0.000000010000000],USD[0.000036296754404] |
| 08407455 | USD[0.002947120468602000] |
| 08407464 | ETH[0.000000100000000] |
| 08407469 | NFT [314609442186735438][1],NFT [347535549595088041][1],NFT [390097491850661374][1],NFT [426671956717152605][1],NFT [461736512667118164][1],NFT [468710570524838401][1],NFT [477727360153499906][1],NFT [493532245314821934][1],USD[1580.000000000000000000] |
| 08407480 | USD[0.020000000000000000] |
| 08407486 | CUSDT[12.000000000000000000],DOGE[1.000000000000000000],NFT [468154299914954199][1],SOL[0.004151517000000000],USD[0.000000509960354600],USDT[0.000000009746460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08407498 | USD[0.0086475800000000],USDT[497.8500000000000000] |
| 08407531 | USD[10.0000000000000000] |
| 08407537 | USD[6.4445153400000000] |
| 08407539 | BTC[0.0000028000000000],ETH[0.0010000000000000],ETHW[0.1960000000000000],USD[0.0598102925000000] |
| 08407542 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0080360142353667],USDT[1.0673487700000000] |
| 08407544 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[2.9565283412113487] |
| 08407549 | USD[0.0003997388164482],USDT[0.0000000099491718] |
| 08407567 | CUSDT[3.0000000000000000],ETH[0.0000000033817300] |
| 08407571 | CUSDT[102.2635509700000000],DOGE[131.2893880700000000],ETH[0.0037748300000000],ETHW[0.0037337900000000],GRT[218.2149364700000000],LTC[0.1022144500000000],MATIC[4.9502943200000000],SHIB[7014702.7098012500000000],TRX[2.0000000000000000],USD[0.0000000028541057] |
| 08407578 | USD[6.4313457300000000] |
| 08407583 | SOL[2.7543312459869409],USD[0.0000003228526826] |
| 08407593 | NFT[312017033997428988][1],NFT[357695535941866672][1],NFT[449091081955889552][1],NFT[480622846955441170][1],USD[16.0000000000000000] |
| 08407594 | NFT[297309219569640102][1],NFT[367912894160109177][1],NFT[428480083873966436][1],NFT[447191868517835514][1],NFT[522019174447324267][1],NFT[525356621560879684][1],USD[5.2420267033585322] |
| 08407603 | LINK[10.4662428700000000],USD[0.8793560890560611] |
| 08407604 | USD[0.0100000000000000] |
| 08407612 | USD[0.0000000095000000] |
| 08407615 | USD[100.0100000000000000] |
| 08407622 | BRZ[62.1087695600000000],CUSDT[2.0000000000000000],ETH[0.0000000011159960],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000015652558682] |
| 08407627 | USD[0.6992046160000000] |
| 08407629 | DOGE[1.0000000000000000],USD[0.0000509895789766] |
| 08407643 | USD[1500.0000000000000000] |
| 08407652 | NFT[375585711640686863][1],NFT[457240644877635537][1],NFT[478590110180840185][1],USD[0.0001336374720000] |
| 08407653 | USD[1000.0000000000000000] |
| 08407658 | SOL[0.0055172900000000],USD[0.0000008331637679] |
| 08407662 | NFT[342544076383805536][1],NFT[387927528300718919][1],NFT[576210710223470199][1],USD[0.0000009696465664] |
| 08407663 | SHIB[2.0000000000000000],USD[45.2325506805414763] |
| 08407672 | NFT[330231621479980923][1],NFT[336772459695539664][1],NFT[366000790603264709][1],NFT[462342140987930043][1],NFT[524970129429361475][1],USD[0.0000000015350791],USDT[0.0000000036287251] |
| 08407678 | USD[39.8231000000000000] |
| 08407689 | ETH[0.0790000000000000],ETHW[0.0790000000000000],SOL[0.9990000000000000],USD[0.4319680000000000] |
| 08407693 | ETH[0.2822914000000000],ETHW[0.2822914000000000],USD[0.0000259061724400] |
| 08407701 | USD[0.0000000067968226],USDT[0.0000000043370276] |
| 08407706 | NFT[348869564051044180][1],NFT[565831607837132869][1],USD[8.4967945600000000],USDT[0.0037430000000000] |
| 08407707 | NFT[532640958397494856][1],USD[0.0071759345554828],USDT[0.0000000089833790] |
| 08407710 | LTC[0.0099000000000000] |
| 08407718 | USD[500.0000000000000000] |
| 08407720 | USD[500.0000000000000000] |
| 08407725 | USD[499.9900000000000000] |
| 08407727 | USD[0.0100000000000000] |
| 08407740 | DOGE[1.1677804100000000],USD[0.0000000016028107] |
| 08407742 | SHIB[42168458.6190148000000000],USD[0.2697553797205038] |
| 08407749 | CUSDT[2.0000000000000000],ETH[0.0000000096000974],ETHW[0.0000000096000974],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0033459185823361] |
| 08407757 | USD[0.8785647902458780],USDT[0.5517728848873200] |
| 08407758 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[17965209.5923121300000000],USD[0.0000000073422757],USDT[1.0652065000000000] |
| 08407762 | USD[521.6185473120000000] |
| 08407764 | BTC[0.0132567400000000],USD[517.5379440000000000] |
| 08407771 | ETH[0.3641000000000000],ETHW[0.3639472526657050],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0048859050518103] |
| 08407775 | ETH[0.1353197000000000],ETHW[0.1353197000000000],USD[0.0000084534259710] |
| 08407777 | BTC[0.0471000000000000],USD[765.5157896000000000] |
| 08407779 | NFT[300851178917045852][1],USD[9.2358283450057117] |
| 08407782 | ETH[0.0000001000000000],USD[0.0000190411953483] |
| 08407791 | CUSDT[3.0000000000000000],NFT[411824729145711605][1],NFT[469147047569841758][1],SHIB[1490668.8369632800000000],USD[0.0018393148163571] |
| 08407792 | DOGE[1.0000000000000000],GRT[1.0000000000000000],LTC[0.0000082000000000],USD[0.0000001091528055] |
| 08407798 | ETH[0.1461283800000000],ETHW[0.1461283800000000],NFT[300330038576768751][1],NFT[340507027909625489][1],NFT[358807704744718535][1],NFT[404815051651665514][1],NFT[509351062400921773][1],NFT[537505551201637954][1],USD[100.6995924014433571] |
| 08407800 | USD[0.0100000000000000] |
| 08407801 | ETH[0.0000001000000000],USD[0.0000084188197576] |
| 08407804 | SOL[3.5614391334897745],USD[0.0000008566251869] |
| 08407810 | NFT[322808871923763317][1],NFT[431034250148748420][1],NFT[508641332944902372][1],NFT[540789453926203742][1],NFT[561931058360054537][1],NFT[568007694092719486][1],SHIB[1311107.6185513200000000],USD[0.0000000000001692] |
| 08407812 | ETH[0.2561694500000000],ETHW[0.2561694500000000],NFT[394476268352263318][1],NFT[443881887159431159][1],NFT[499710943656481099][1],USD[0.0000294450232800] |
| 08407822 | BRZ[18.1173421500000000],CUSDT[1.0000000000000000],KSHIB[289.7348115200000000],USD[0.0000000006639173] |
| 08407824 | CUSDT[1.0000000000000000],USD[9.7401673900180995] |
| 08407831 | USD[0.0003307304093130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08407836 | USD[2.5241272448000000000] |
| 08407837 | USD[14.2869484000000000] |
| 08407839 | USD[0.0100000000000000] |
| 08407843 | NFT[402349724906937745]{1},SOL[9.900000000000000000],USD[0.980000000000000000] |
| 08407851 | USD[537.0429410600000000] |
| 08407852 | NFT[324899628231836431]{1},NFT[499792593910129079]{1},NFT[541954131988503913]{1},USD[8.0605167399557248] |
| 08407855 | ETH[0.0000000001325960],USD[0.0000226946015515] |
| 08407859 | USD[4.7810320931085039] |
| 08407865 | USD[0.0096160657676846],USDT[0.0000000062626460] |
| 08407866 | GRT[688.311000000000000000],USD[2.6661712320000000] |
| 08407871 | USD[0.0675344366776385],USDT[0.4174819300000000] |
| 08407872 | USD[500.0000000000000000] |
| 08407874 | ETH[0.120000000000000000],ETHW[0.120000000000000000],USD[4.7769600000000000] |
| 08407876 | USD[1520.0000000000000000] |
| 08407891 | NFT[375522488040018798]{1},NFT[494600143475677594]{1},NFT[536347349325162976]{1},USD[2.7216768000000000000],USDT[0.0000000080000000] |
| 08407900 | NFT[345265907860188016]{1},USDT[0.0000000001448800] |
| 08407907 | USD[0.0100000000000000] |
| 08407912 | SOL[0.000000052400000],USD[0.2542750000000000] |
| 08407914 | USD[0.0200000000000000] |
| 08407933 | NFT[366157526011205104]{1},USD[0.0000010986009232] |
| 08407934 | SOL[2.769128790000000],TRX[2.000000000000000],USD[0.0100003669378556] |
| 08407936 | NFT[413993976261947078]{1},NFT[443574226969683168]{1},NFT[566082748399144674]{1},USD[0.0000248891472119],USDT[0.0000000071351316] |
| 08407939 | NFT[550150954323568163]{1},USD[0.0000225345610099] |
| 08407943 | ETH[0.000080000000000],ETHW[0.008040770000000],SHIB[3.000000000000000],SOL[0.077066166908000],TRX[1.007679240000000],USD[11.2458020046190066] |
| 08407945 | USD[0.3496450000000000] |
| 08407946 | ETH[0.000000005156765],USD[0.0000209173816836] |
| 08407949 | AAVE[0.0000000087710000],AVAX[0.000000080433240],BRZ[1.000000000000000],BTC[0.000000008144981],CUSDT[0.000000019608890],DOGE[1.000000023662442],ETH[0.0000000084263778],ETHW[0.0000000084263778],KSHIB[0.000000028979020],LINK[0.000000097600000],MATIC[0.0000000086342782],SHIB[0.000000000000000],SOL[0.0000000042150000],SUSHI[0.000000006465528],TRX[1.000000000000000] |
| 08407956 | ETH[0.010000000000000],ETHW[0.010000000000000],NFT[429924466393861584]{1} |
| 08407963 | USD[0.0000181986093888] |
| 08407964 | USD[1990.0100000000000000] |
| 08407966 | ETHW[0.0004312100000000],NFT[543501650183721545]{1},NFT[573381674397887310]{1},USD[0.0000000060000000] |
| 08407980 | USD[77.4985335513108344] |
| 08407990 | ETHW[0.2759693700000000],USD[0.0000016582490124],USDT[0.0023923800000000] |
| 08407992 | USD[500.0100000000000000] |
| 08407996 | NFT[315553747859548047]{1},NFT[324505162329892728]{1},NFT[483768771126336323]{1},USD[21.0000000000000000] |
| 08407997 | NFT[465774547719377407]{1},NFT[510484771164323303]{1},USD[0.0086365934357662] |
| 08408003 | BTC[0.000021490000000],DOGE[0.700000000000000],ETH[0.0002631900000000],ETHW[0.000840000000000],NEAR[0.093500000000000],SOL[0.298630000000000],USD[159.5031836592561360] |
| 08408005 | NFT[361598139825053286]{1},NFT[363569775204462402]{1},NFT[392702773869051207]{1},NFT[475363212880738997]{1},USD[1139.9092102400000000] |
| 08408008 | SOL[0.000000010000000],USD[524.0249521070623290] |
| 08408009 | USD[0.0220730000000000] |
| 08408010 | USD[0.0091044000000000] |
| 08408016 | BCH[0.017248740000000],BTC[0.000118120000000],CUSDT[2.000000000000000],ETH[0.0008542900000000],ETHW[0.000840720000000],PAXG[0.001174610000000],SHIB[313162.722058270000000],USD[0.2785130023995329],YF[0.0000860100000000] |
| 08408021 | USD[499.0000000000000000] |
| 08408023 | DOGE[1.000000000000000],TRX[7212.296180030000000],USD[0.0000000007718535] |
| 08408028 | ETH[0.0006235700000000],ETHW[0.0006235655933563],TRX[1.000000000000000],USD[583.8204883632000000] |
| 08408039 | SOL[2.794166080000000],TRX[1.000000000000000],USD[0.0100017881860416] |
| 08408042 | ETH[0.000000030642470],NFT[380484190097230825]{1},NFT[474011089438127328]{1},NFT[538450466967678683]{1},USD[0.0000176279897434] |
| 08408050 | USD[1.1400000000000000] |
| 08408052 | CUSDT[2.000000000000000],DOGE[79.020064860000000],NFT[346475306839320253]{1},NFT[502995111557098407]{1},SOL[0.098719090000000],USD[0.0029736844498820] |
| 08408053 | USD[28.5151138640208985] |
| 08408077 | USD[1592.3247875200000000],USDT[46.6623580019312224] |
| 08408083 | BAT[0.000000075993730],BTC[0.000000096054015],DAI[0.000000081788533],ETH[0.000000100000000],ETHW[0.000000091808338],MATIC[0.000000044077412],SOL[0.000000100000000],TRX[0.000000031992856],USD[0.0000001356905731],USDT[0.0000000012429535] |
| 08408085 | NFT[352368435793190077]{1},USD[50.0000000000000000] |
| 08408095 | DOGE[1.000000000000000],USD[0.0049261386476101] |
| 08408100 | NFT[321926353980778990]{1},NFT[522824414813133226]{1},NFT[566170118776121206]{1},USD[0.0000000048000000] |
| 08408103 | USD[0.0100000000000000] |
| 08408104 | USD[0.0042848000000000] |
| 08408108 | USD[0.0100000000000000] |
| 08408111 | ETHW[0.0043323400000000],USD[0.0085095360000000] |
| 08408112 | USD[50.0100000000000000] |
| 08408113 | USD[0.8657154106663819] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08408114 | NFT (3482967424836744443){1},USD[0.0000351675388070] |
| 08408115 | KSHIB[0.0000000012488364],LTC[0.0000000082695100],MATIC[0.0000000025048513],SOL[0.0000000013307735],USD[0.0003995673472299] |
| 08408117 | USD[500.0100000000000000] |
| 08408122 | USD[0.0073563900000000] |
| 08408132 | DOGE[10.0000000000000000],ETH[0.0120000000000000],ETHW[0.0120000000000000],USD[0.0999861330000000],USDT[0.0000000124894456] |
| 08408136 | USD[0.0100000000000000] |
| 08408138 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000102441083737] |
| 08408140 | SOL[0.0018900000000000],USD[0.0000000050000000] |
| 08408147 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0026656553970594],USDT[0.0000000080019433] |
| 08408155 | USD[0.0059212696352000] |
| 08408158 | USD[0.0003066489792380] |
| 08408159 | USD[0.0002202785324349] |
| 08408162 | NFT (382079772937108771){1},NFT (558409578468374554){1},USD[122.5895151674236800] |
| 08408173 | USD[0.2200667240895426] |
| 08408174 | USD[0.0200000000000000] |
| 08408177 | USD[0.0100000000000000] |
| 08408182 | NFT (309378897461865839){1},NFT (460226700615963220){1},NFT (543567828386219454){1},USD[27.0000000000000000] |
| 08408184 | NFT (306467755129055802){1},USD[0.0000280231008164] |
| 08408196 | GBP[0.0000006309484840],USD[0.0000000076729953],USDT[0.0000000006350908] |
| 08408201 | NFT (384424459369544016){1},NFT (507712243931932312){1},NFT (555207697218770739){1},USD[0.0000102871355076] |
| 08408202 | ETH[0.0000000070560000],NFT (359170223669748506){1},USD[0.0012883683468535] |
| 08408204 | USD[0.0000762652919047] |
| 08408207 | BTC[0.0052935700000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0006858421345835] |
| 08408208 | USD[0.0100000000000000] |
| 08408222 | USD[0.0000007176346504] |
| 08408223 | NFT (420388561036410893){1},USD[0.0000012188442323] |
| 08408225 | TRX[1.0000000000000000],USD[0.0001409723558544] |
| 08408227 | USD[1036.0803673510041600] |
| 08408232 | CUSDT[1.0000000000000000],NFT (319733749067945168){1},NFT (321680926138274145){1},NFT (347723974632866224){1},NFT (365019648491359642){1},NFT (402797482542037605){1},NFT (458453816252065526){1},NFT (533836696623022764){1},NFT (567737943453964425){1},SOL[3.3528378300000000],USD[0.2890014988709504] |
| 08408234 | DOGE[921.0780000000000000],SOL[2.0000000000000000],USD[0.1450560000000000] |
| 08408238 | ETH[0.7252740000000000],ETHW[0.7252740000000000],NFT (359718913469758393){1},NFT (503886365113398570){1},USD[6.0238235283520800] |
| 08408243 | NFT (337526189095181735){1},NFT (352533366373667164){1},NFT (421230242209246547){1},NFT (441159555370633710){1},NFT (451545035651198437){1},NFT (458045463024342265){1},NFT (473881367639817877){1},NFT (515714851396727654){1},SOL[0.0000000100000000],USD[18.2415836734742431] |
| 08408247 | NFT (291955277075493635){1},NFT (312299922090777862){1},NFT (385975065570198916){1},NFT (390765266429702389){1},USD[0.0000018606669976] |
| 08408248 | USD[52.0100000000000000] |
| 08408252 | BTC[0.0000489969500000],USD[0.0010397596403560] |
| 08408255 | USD[0.0083045655040000] |
| 08408259 | AAVE[0.0000000035887760],BTC[0.0000000021416282],DOGE[5.0000000000000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],SOL[0.0000000004243239],TRX[3.0000000000000000],USD[0.0000091885847434] |
| 08408260 | USD[0.0000001390144410] |
| 08408261 | USD[0.0000010712435496] |
| 08408265 | ETH[0.0032066700000000],ETHW[0.0032066721196073],USD[0.0000095830280612] |
| 08408267 | ETH[0.0000000064596439],MATIC[0.0000000093349955],USD[0.0000003310048280] |
| 08408273 | USD[0.0000000068800000] |
| 08408285 | BAT[1.0000000000000000],BRZ[5.0000000000000000],BTC[0.0091715700000000],CUSDT[3.0000000000000000],DOGE[8.0092107200000000],ETH[0.1202575100000000],ETHW[16.4520909000000000],SHIB[25.0000000000000000],SOL[0.0000000100000000],TRX[2.0001260000000000],USD[0.0000001515521735],USDT[0.0000000259222679] |
| 08408288 | USD[0.0000439349612928] |
| 08408289 | BAT[1.0000000000000000],ETH[0.0000000017319366] |
| 08408292 | SOL[0.1685865800000000],USD[0.0026116205610919] |
| 08408294 | USD[0.0054913583685878] |
| 08408295 | ETH[0.0000000100000000],ETHW[0.0000000980037487],NFT (308294897391264949){1},NFT (415002774349842294){1},NFT (450713368308394281){1},NFT (517185664804499397){1},USD[48.7787854012849096],USDT[0.0000000021444284] |
| 08408305 | ETH[0.0000000100000000],ETHW[0.0000000097913433],USD[0.0000000047978060] |
| 08408308 | USD[0.0000000012407188],USDT[0.0000000005658488] |
| 08408317 | MATIC[60.0000000000000000],SOL[0.6900000000000000],USD[-19.1960271800000000] |
| 08408320 | NFT (354987017912695832){1},NFT (407464311293999816){1},NFT (500779895079912369){1},NFT (565320865507285714){1},SOL[5.7962614100000000],USD[501.0000000000000000] |
| 08408323 | USD[0.0025199536611240] |
| 08408326 | AAVE[0.2729747400000000],BAT[15.4624074100000000],BRZ[100.2804309900000000],CUSDT[1.0000000000000000],DOGE[82.0830328100000000],ETH[0.0107310600000000],ETHW[0.0105942600000000],GRT[31.5902805100000000],KSHIB[705.8732939300000000],MKR[0.0086118700000000],NFT (309093516854118772){1},NFT (401824544815036335){1},SHIB[13927.8374382600000000],SOL[0.1191114700000000],SUSHI[10.1398118400000000],UNI[1.2995629800000000],USD[0.0000137024482059],USDT[0.0000648361450758] |
| 08408328 | NFT (397282426088479849){1},NFT (473788528788274092){1},NFT (480309755607307212){1},SOL[0.9579903217727616],USD[0.0000024928638028] |
| 08408329 | USD[0.0000369105375484] |
| 08408331 | USD[0.0100000000000000] |
| 08408335 | NFT (382033935321175204){1},NFT (428500565939608817){1},NFT (428850873424078788){1},NFT (495123472743890472){1},NFT (499767195430303093){1},NFT (533146200747618103){1},SOL[0.0108783900000000],USD[0.0000009927487059] |
| 08408344 | USD[500.0100000000000000] |
| 08408346 | USD[0.0002316368225136] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08408347 | ETH[0.173000000000000],ETHW[0.173000000000000],SHIB[100000.000000000000000],USD[0.837605200000000] |
| 08408350 | SOL[1.998000000000000],USD[8.618286500000000] |
| 08408351 | USD[0.000018850719994] |
| 08408352 | NFT (370769543475545071)[1],NFT (489535084096329323)[1],NFT (519570684016282518)[1],NFT (551352493416943561)[1],USD[0.009559750000000] |
| 08408357 | MATIC[39.292972190000000],SUSHI[41.134956130000000],UNI[1.807358420000000],USD[177.445579425157278],USDT[0.000000004380485] |
| 08408362 | NFT (359927818133892754)[1],USD[100.000000000000000] |
| 08408368 | NFT (298348409636840057)[1],NFT (357250128655286239)[1],NFT (417239338782557349)[1],NFT (456213557483097068)[1],NFT (518801800438624678)[1],USD[0.009380370000000],USDT[0.000000029513780] |
| 08408369 | USD[0.397558727534674] |
| 08408383 | USD[1000.000000000000000] |
| 08408384 | USD[8.810200000000000] |
| 08408394 | BTC[0.005648330000000],ETH[0.066361490000000],ETHW[0.066361490000000] |
| 08408401 | NFT (464248651548899200)[1],NFT (501707787272154806)[1],NFT (512287302370888846)[1],SOL[0.800000000000000],USD[0.271666963465295] |
| 08408405 | NFT (290492630616172012)[1],NFT (454737742443841501)[1],SOL[0.000000100000000],USD[0.000009203123336] |
| 08408412 | USD[525.000000000000000] |
| 08408426 | ETH[0.276698290000000],ETHW[0.276698290000000],USD[0.000089137079471] |
| 08408428 | DOGE[230.000000000000000],USD[0.031228190000000] |
| 08408432 | CUSDT[19.000000000000000],DOGE[4.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.006436161302709],USDT[0.000000067311566] |
| 08408440 | NFT (350822198840431514)[1],NFT (357728917572261187)[1],NFT (363354198850428413)[1],NFT (509641558779036544)[1],NFT (547919265396299641)[1],NFT (547997108350969541)[1],NFT (558899008768474278)[1],NFT (561088776013271955)[1],NFT (573038761522756420)[1],USD[0.000000100000000] |
| 08408445 | SHIB[96946.635730850000000],USD[0.000000009283721] |
| 08408453 | NFT (465344435642026226)[1],NFT (543733026399622517)[1],NFT (561115029879366011)[1],USD[0.000000202687911B] |
| 08408457 | UNI[41.700000000000000],USD[1.119372000000000] |
| 08408472 | USD[9.918410000000000] |
| 08408476 | SOL[14.313650000000000],USD[20.038816250000000] |
| 08408485 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.000000064811548],USDT[0.000003106054080] |
| 08408505 | NFT (295612721042615022)[1],USD[0.001729235064822],USDT[0.000448968265907] |
| 08408508 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000074099802],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.001276613644312] |
| 08408529 | ETHW[0.024954600000000],NFT (337445173350487623)[1],USD[0.009548407503934],USDT[0.000000052552790] |
| 08408543 | NFT (418239574102709213)[1],NFT (519367457807978666)[1],SOL[8.100000000000000],USD[0.000031063675100] |
| 08408545 | USD[499.010000000000000] |
| 08408547 | ALGO[4.886188000000000],ETHW[0.000385700000000],USD[0.082831365542836],USDT[0.000000038513757] |
| 08408552 | BTC[0.000566700000000],USD[0.957445585942817] |
| 08408554 | USD[22.500000000000000] |
| 08408557 | DOGE[1.000000000000000],USD[0.000000043723743] |
| 08408559 | NFT (303845352315011139)[1],NFT (405348456592685379)[1],NFT (514207194356521717)[1],USD[41.722628463386527] |
| 08408564 | ETH[0.000000100000000],NFT (475907968276241548)[1],USD[0.000061266722539] |
| 08408566 | USD[1000.020000000000000] |
| 08408567 | ETH[0.000000100000000],ETHW[0.000000085592596],NFT (574514498917736642)[1],USD[0.000189343892976] |
| 08408573 | USD[2.870000000000000] |
| 08408574 | USD[0.000011547540887B] |
| 08408579 | SHIB[59229.534510430000000],USD[1540.612341800000000] |
| 08408581 | CUSDT[1.000000000000000],DOGE[12.306892090000000],MATIC[5.038211120000000],SHIB[33615.867343240000000],SOL[0.778756800000000],SUSHI[1.013486210000000],TRX[1.000000000000000],USD[2.158874433575024] |
| 08408591 | USD[0.000171304494670] |
| 08408593 | BTC[0.000409910000000],CUSDT[1.000000000000000],USD[0.001533752338508] |
| 08408605 | SOL[0.005476620000000],USD[0.015863973564218] |
| 08408606 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.059488692232462] |
| 08408612 | NFT (336797586346972276)[1],NFT (533437024008001347)[1],NFT (546767028399109594)[1],USD[1209.244093952000000] |
| 08408616 | USD[0.000223000000000] |
| 08408619 | MATIC[0.000000100000000],SOL[0.000011790000000],USD[0.007193263813105 2] |
| 08408621 | USD[50.010000000000000] |
| 08408623 | ETH[0.009990000000000],ETHW[0.009990000000000],SOL[0.526982880000000],USD[86.920339302804651 6],USDT[0.000000003926060] |
| 08408636 | ETH[0.000000014995200],NFT (336440498997158475)[1],NFT (412391434963743817)[1],NFT (462829983948303038)[1],NFT (477731614134307979)[1],NFT (530067218563685860)[1],NFT (544208412819390023)[1],USD[0.000013185443150] |
| 08408642 | BTC[0.044873440000000],ETH[0.582886920000000],ETHW[0.582886920000000],LINK[16.910500000000000],MATIC[404.841733220000000],SHIB[23406192.836910560000000],UNI[25.066673530000000],USD[50.010000000000000] |
| 08408646 | USD[1.000000000000000] |
| 08408649 | USD[0.000022660616 66200] |
| 08408650 | USD[0.002146091239 4240] |
| 08408651 | USD[60.481392278400 0000] |
| 08408652 | USDT[0.000001120769 8488] |
| 08408655 | DOGE[1.000000000000000],USD[0.010000006031 0404] |
| 08408662 | NFT (298150159255236086)[1],NFT (338394026198023359)[1],NFT (400956264697884442)[1],NFT (430995329670189084)[1],NFT (552315524514170839)[1],USD[3.313504350430 0160] |
| 08408666 | ETH[0.000000085241580],ETHW[0.000000085241580],SOL[0.000000009405171 6] |
| 08408668 | ETH[0.021000000000000],ETHW[0.021000000000000],USD[2.500592412000 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08408670 | USD[0.0000000016388398] |
| 08408679 | DOGE[2.00000000000000000],SHIB[3100151.72421029000000000],USD[0.0000000044778797] |
| 08408690 | DOGE[1.00000000000000000],ETH[0.0047383700000000],ETHW[0.0047383726909471],NFT[292570744564444918][1],USD[0.0000137346093078] |
| 08408691 | USD[998.02000000] |
| 08408696 | USD[0.0000303468207208] |
| 08408698 | USD[1.9805792000000000] |
| 08408699 | DOGE[2.00000000000000000],TRX[1.00000000000000000],USD[0.0053948310420309] |
| 08408703 | BAT[1.00000000000000000],BTC[0.0008929800000000],DOGE[72.59699560000000000],MATIC[1683.89070615000000000],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[1576.4861679763640264] |
| 08408704 | NFT[402402721180333540][1],NFT[456791399447818168][1],NFT[467536459003492126][1],NFT[467607236443837599][1],NFT[498193005144338717][1],NFT[528604022704573347][1],USD[551.0000000000000000] |
| 08408721 | USD[0.0100000000000000] |
| 08408723 | NFT[295654148504933741][1],NFT[296318135956084374][1],NFT[423423979552117787][1],USD[0.0000065565908950] |
| 08408726 | BTC[0.0004000000000000],USD[2.3068856000000000] |
| 08408727 | USD[0.0100000000000000] |
| 08408739 | USD[0.0100000000000000] |
| 08408740 | SOL[0.00000004558014855],USD[0.0000045385060280],USDT[0.0000389695058270] |
| 08408742 | USD[1030.0100000000000000] |
| 08408754 | NFT[472366071615179473][1],NFT[474857700269347041][1],NFT[500644765557834169][1],USD[0.0000210609372416],USDT[0.0000003247074888] |
| 08408755 | NFT[441108082928548267][1],USD[0.0000000895886990] |
| 08408759 | ETH[0.0004890400000000],ETHW[0.0004890400000000],NFT[430685581856450916][1],NFT[442782884509777487][1],USD[38.9541416000000000] |
| 08408772 | BTC[0.0002529500000000],MATIC[12.52968320000000000],NFT[320935202339297575][1],NFT[488391504330471303][1],SHIB[1.00000000000000000],TRX[244.22971087000000000],USD[0.0000000024591035] |
| 08408774 | NFT[289205013677139350][1],USD[16.9922167860000000] |
| 08408786 | NFT[308205238984553297][1],USD[0.0000226204424128] |
| 08408790 | ETH[0.0100000000000000],ETHW[0.0100000000000000],NFT[295135276073094200][1],NFT[330516665097813300][1],NFT[347587395467614948][1],NFT[406731596437312361][1],NFT[426629185251363817][1],NFT[473504856238407233][1],NFT[481613279061967543][1],NFT[488227943494341272][1],NFT[513196156778833892][1],NFT[534129196300938371][1],NFT[545123070508033057][1],NFT[546570768518653899][1],NFT[550170864428148991][1],NFT[561054248272136733][1],NFT[572065254846841245][1],NFT[575781750451815331][1],SOL[17.15443920000000000],USD[264.5970983152043677],USDT[0.0000000016077773] |
| 08408809 | DOGE[1.00000000000000000],SOL[0.00000000934426] |
| 08408811 | BAT[1.00000000000000000],SOL[0.00000009756614],USD[5.00000000000000000] |
| 08408813 | USD[0.5764248000000000] |
| 08408821 | NFT[297166326859038918][1],NFT[415119230483968389][1],NFT[436589505475709833][1],NFT[536106288315462521][1],NFT[554523356471534436][1],USD[0.0200000000000000] |
| 08408826 | DOGE[1.00000000000000000],NFT[320885160224458985][1],NFT[332587373515251026][1],NFT[437861472722808479][1],SHIB[2.00000000000000000],SOL[0.17740296000000000],USD[0.0093729714585833] |
| 08408827 | ETH[0.0001000000000000],ETHW[0.0001000000000000],NFT[312573178075957873][1],NFT[330272280114974226][1],NFT[352131477332196841][1],NFT[361398378734558402][1],NFT[421516324229603341][1],NFT[442457043422035946][1],NFT[450791378066954849][1],NFT[469752348604908270][1],NFT[518374784509215609][1],NFT[520721744626357694][1],NFT[541600156340897056][1],USD[0.0057863924110080] |
| 08408828 | USD[0.0001381848606063] |
| 08408830 | USD[0.0000016410450315] |
| 08408843 | USD[0.0025160000000000] |
| 08408849 | NFT[442280776906708063][1],NFT[522501128827411254][1],NFT[567420201688359136][1],USD[0.0000209456363790] |
| 08408853 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[2.00000000000000000],TRX[7.00000000000000000],USD[0.0055193007704738],USDT[0.0000000048260656] |
| 08408854 | BTC[0.0004097500000000],CUSDT[1.00000000000000000],USD[0.0002147627928125] |
| 08408861 | DOGE[1.00000000000000000],SHIB[322041.35020936000000000],USD[0.0078605416946743] |
| 08408862 | DOGE[2.00000000000000000],ETH[2.3592467300000000],ETHW[2.3582558600000000],GRT[1.00000000000000000],LINK[1.0653427200000000],SHIB[89280463.94252995000000000],USD[9.8448545354692643] |
| 08408874 | USD[2.0000000000000000] |
| 08408875 | USD[1.0000000000000000] |
| 08408881 | SOL[3.0817017900000000],USD[0.2683520105018904] |
| 08408894 | USD[56.2086801000000000] |
| 08408899 | USD[1.3279192268036800] |
| 08408902 | USD[500.0000000000000000] |
| 08408919 | USD[100.0000000000000000] |
| 08408920 | SOL[2.5018946972769000],USD[20.0000017833955360] |
| 08408924 | USD[0.0086719160000000] |
| 08408925 | NFT[519167007611456798][1],TRX[1.00000000000000000],USD[0.0000000076385705],USD[0.0000000063548450] |
| 08408926 | BTC[0.0000000084000000],ETH[0.0000000022978038],USD[0.0000000456003112] |
| 08408931 | BTC[0.0000000013427670],ETH[0.0000019500000000],ETHW[0.0000019490168950],TRX[1.00000000000000000] |
| 08408946 | AVAX[0.0571000000000000],BTC[0.0000270800000000],ETH[0.0000001000000000],LINK[0.0003650042524791],USD[0.0003299103013274],USDT[0.0000000046922263] |
| 08408952 | GRT[1.00000000000000000],USD[14787.9944930320666000],USDT[1.0533324300000000] |
| 08408959 | USD[0.0045382713406041] |
| 08408964 | ETH[0.4000000000000000],ETHW[0.4000000000000000] |
| 08408968 | NFT[291198678704277480][1],NFT[371168344644924691][1],NFT[412505412023035615][1],NFT[417528146166040972][1],NFT[453582752244080190][1],SOL[0.5501368000000000],USD[0.0005405807023510] |
| 08408970 | ETH[0.0028447900000000],ETHW[0.0028447943538698],USD[0.3624701843750618] |
| 08408973 | NFT[291548413462604394][1],NFT[297541053419140747][1],NFT[347252339801215526][1],NFT[399824116523237329][1],NFT[402489239551410536][1],NFT[451188678149714801][1],NFT[524265957500340733][1],NFT[550737543375583504][1],NFT[557442532197433705][1],NFT[574106291710287929][1],NFT[675000019164115625][1],USD[9.5909672800000000] |
| 08408985 | USD[1085.5958580000000000] |
| 08408987 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.7543708562583833] |
| 08408988 | NFT[324836836773371512][1],NFT[330035071314759681][1],NFT[342440672175874630][1],NFT[375735946121456074][1],NFT[459297226001902977][1],NFT[573972058734969572][1],USD[49.1637892200000000],USDT[0.0000000075042442] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08408989 | ETH[0.4475655900000000],ETHW[0.4475655900000000],USD[50.0000111702696242] |
| 08408993 | USD[10.6600447300000000] |
| 08408994 | CUSDT[3.0000000000000000],SOL[0.0000039300000000],USD[522.5925394764731490] |
| 08408999 | ETHW[0.3701001600000000],NFT[2893424690884154539][1],NFT[3445731103607772778][1],NFT[4022555825658663331][1],USD[0.0000502014643840] |
| 08409002 | CUSDT[2.0000000000000000],LINK[32.9804941500000000],TRX[1.0000000000000000],USD[0.0000002450102],USDT[0.0000004348654... |
| 08409014 | USD[518.0000000000000000] |
| 08409017 | ETH[0.0000000100000000],NFT[4228981278891904 68][1],NFT[4528578131581731 69][1],NFT[5641384906045944 93][1],USD[0.0000098630854584] |
| 08409018 | USD[0.0099686472070110] |
| 08409025 | ETH[0.0250254000000000],ETHW[0.0250254000000000],LTC[0.0095929600000000],MATIC[9.0000000000000000],USD[1.1954129990000000],USDT[0.0000000020642752] |
| 08409027 | NFT[5309893675144412283][1],USD[0.0000235300090520] |
| 08409034 | ETH[0.0100001000000000],ETHW[0.0100000510003716],USD[504.4125649254369552] |
| 08409035 | USD[500.0100000000000000] |
| 08409041 | NFT[4022998189089116 05][1],USDT[30.0000000000000000] |
| 08409042 | USD[2630.6847409006067635],USDT[0.0000000080164239] |
| 08409045 | ETH[0.1376830000000000],ETHW[0.1376830000000000] |
| 08409046 | USD[0.0000000037859292] |
| 08409051 | USD[0.0000905692662560] |
| 08409056 | USD[550.0000000000000000] |
| 08409058 | USD[499.0000000000000000] |
| 08409059 | SOL[0.0000005000000000],USD[0.0000314225018873] |
| 08409076 | ETH[0.1307523500000000],ETHW[0.1307523500000000] |
| 08409080 | CAD[0.0000005229016472],ETH[0.0000000064610538],USD[0.0000000824100960] |
| 08409094 | SHIB[1.0000000000000000],USD[91.1442408327047490] |
| 08409099 | BTC[0.0000000087143864],ETH[0.0000000010546963],SOL[0.0000000085534 98],USD[0.0003397337300163] |
| 08409101 | USD[1000.0000000000000000] |
| 08409110 | ETH[0.4176220000000000],ETHW[0.4176220000000000],USD[6.3021204534000000] |
| 08409111 | SOL[0.0038878900000000],USD[0.0000000442488364],USDT[1.0758975000000000] |
| 08409113 | USD[50.0100000000000000] |
| 08409116 | USD[0.0003018942479755] |
| 08409120 | NFT[3500972337053772 97][1],NFT[3666204126380500 62][1],NFT[4003855023118816 17][1],NFT[4121998380377153 88][1],NFT[4125635812592427 79][1],NFT[4274840092187773 31][1],NFT[4380709704597871 09][1],NFT[5128270926166241 29][1],NFT[5321995666565406062][1],NFT[5660345407051845 01][1],SOL[0.1500000000000000],USD[0.0039650000000000] |
| 08409124 | USD[0.0000000089353721] |
| 08409130 | USD[1.0876870733023600] |
| 08409132 | USD[0.0000000089353721] |
| 08409141 | ETH[0.0009208200000000],ETHW[0.0009208200000000],NFT[2980096430619096 18][1],NFT[3000294916037704 93][1],NFT[3073796842980337 22][1],NFT[3173030932476143 51][1],NFT[3236763350832801 76][1],NFT[3262147617072871 42][1],NFT[3367265619452078 86][1],NFT[3485535069594868 70][1],NFT[3631880388575278 74][1],NFT[4004895371001098 99][1],NFT[4452483104351086 43][1],NFT[4469340092285607 65][1],NFT[4477847476026008 31][1],NFT[4510850117786683 73][1],NFT[4496466407751956 0][1],NFT[4825336087953122 49][1],NFT[4899786983778091 75][1],NFT[4977706135813045 75][1],NFT[5187383826531050 74][1],NFT[5201516308134472 63][1],NFT[5273168617989020 29][1],NFT[5273168617989020 29][1],NFT[5336913966963015 61][1],NFT[5411999405705264 50][1],NFT[5527512824437445 69][1],NFT[5612728251511008 48][1],NFT[5700398370627205 94][1],USD[0.1930170000000000],EUR[981.0733262793300000],USD[0.0000322878678266],USDT[0.0000000080850305] |
| 08409148 | |
| 08409152 | NFT[3423118183081840 26][1],NFT[3694360754639903 21][1],SOL[0.0000001452996 8],USD[0.0000329814561672] |
| 08409153 | ETH[0.0000000007405580],NFT[3155444967049817 74][1],NFT[3163102686267685 52][1],NFT[3250812829608868 64][1],NFT[3386678870676693 34][1],NFT[3542146149858434 67][1],NFT[3786924991860613 65][1],NFT[3865831412537842 02][1],NFT[3945923588363046 79][1],NFT[4100635694251188 23][1],NFT[4209574742146519 2][1],NFT[4476989380253382 91][1],NFT[4614135760113143 2][1],NFT[4632019743765225 63 9][1],NFT[4748395565619293 80][1],NFT[4774122945297643 10][1],SOL[0.0000000231707041],USD[0.0025502371732664] |
| 08409157 | ETH[1.0859130000000000],ETHW[1.0859130000000000],SOL[19.9800000000000000],USD[0.6500000000000000] |
| 08409158 | SOL[0.0000000093028900],USD[0.0000007917345628] |
| 08409168 | NFT[4516693177593310 01][1],NFT[5725944835022057 23][1],USD[1.4793416000000000] |
| 08409170 | BTC[0.0008685353779424],USD[0.0000968229400025],USD[0.0000000164312664] |
| 08409172 | SOL[0.2149518400000000],USD[0.0000040629072041],USDT[0.0000089375574748] |
| 08409184 | NFT[4467740385941419 23][1],NFT[5436302303519874 43][1],USD[0.0057573353187361],USDT[0.4542103050663918] |
| 08409189 | ETH[0.1250490600000000],ETHW[0.1250490592868991],USD[0.0000393823435210] |
| 08409193 | USD[2.0000000000000000] |
| 08409204 | USD[510.0100000000000000] |
| 08409216 | NFT[3237066825259559 13][1],NFT[3466994583326424 10][1],NFT[4568886256342177 22][1],NFT[4996482551293227 81][1],NFT[5137366468853215 86][1],USD[687.4055789675674880] |
| 08409229 | USD[0.0100000000000000] |
| 08409232 | SOL[0.0000000065510013],USD[0.0000212854256807] |
| 08409235 | DOGE[1.0000000000000000],NFT[2932994259307504 41][1],SOL[2.5347460900000000],USD[0.0100000137323858] |
| 08409236 | USD[0.0046934900000000] |
| 08409239 | USD[1.0000000000000000] |
| 08409244 | ETH[0.0000000007807280],NFT[4425390212082431 08][1],NFT[5688335541385055 21][1],NFT[5740852021291179 853][1],USD[0.0017329640062884] |
| 08409246 | NFT[3387300124807620 48][1],NFT[3574650293111463 53][1],NFT[5430950414922140 84][1],USD[0.0000135708124914] |
| 08409250 | SOL[0.1203042100000000],USD[0.0000011557473443] |
| 08409260 | ETH[0.0000000062380000],USD[0.0002805390041880] |
| 08409266 | NFT[3420158687375015 74][1],NFT[4536141281711742 66][1],NFT[4716295226139890 49][1],NFT[4852007732785692 94][1],NFT[5230474441643556 59][1],NFT[5560705645661328 53][1],USD[0.0698375769800000] |
| 08409271 | USD[2000.0100000000000000] |
| 08409274 | USDT[569.7200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08409277 | NFT [439179734556937179][1],NFT [500795258251519816][1],NFT [519384030456768984][1],USD[201.000000000000000] |
| 08409282 | USD[0.010000000000000] |
| 08409295 | USD[0.000000004739666] |
| 08409296 | USD[1.590657774549258] |
| 08409298 | USD[18.061146993195554] |
| 08409299 | USD[0.021801689799760] |
| 08409303 | AAVE[0.152011660000000],AVAX[11.674606220000000],BF_POINT[300.000000000000000],BRZ[4.000000000000000],BTC[0.516858200000000],CUSDT[13.000000000000000],DOGE[8.000000000000000],ETH[0.065578820000000],ETHW[0.064790834562191],GRT[763.560365320000000],KSHIB[30.979240900000000],MATIC[19.1 09370660000000],SHIB[7749939.228773810000000],SOL[0.000000010639660],SUSHI[2.757331090000000],TRX[3.000000000000000],UNI[1.894246410000000],USD[14.011262555553983641],USDT[0.000000002657932] |
| 08409306 | NFT [367390635567024931][1],NFT [361943193261824310][1],USD[0.000221247816065],USDT[0.000000008361760] |
| 08409308 | ETH[0.000000014920375],USD[0.000000041631698] |
| 08409310 | NFT [307425139486612159][1],NFT [376582782911917979][1],NFT [394212800578847810][1],NFT [417276485257359773][1],NFT [419295127229445641][1],NFT [425958913701774798][1],NFT [435168869172320650][1],NFT [447100999554755064][1],NFT [447740686181833115][1],NFT [450020329817811470][1],NFT [563486190330112321][1],SOL[0.225566200000000],TRX[1.000000000000000] |
| 08409315 | USD[0.000002489492629],USDT[0.000000008769563] |
| 08409316 | NFT [389128527551223391][1],USD[559.890000000000000] |
| 08409321 | USD[0.000000055949014] |
| 08409325 | NFT [328107006078806597][1],NFT [345830019856679533][1],NFT [352252098733323467][1],NFT [426581421348769366][1],NFT [505782274005344768][1],USD[0.000000013305299],USDT[3.899984300000000] |
| 08409328 | USD[0.001635510000000] |
| 08409329 | CUSDT[2.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],SOL[0.000000010000000],TRX[1.000000000000000],USD[0.000007689594845] |
| 08409333 | BTC[0.003900000000000],ETH[0.071928000000000],ETHW[0.071928000000000],USD[3.434092000000000] |
| 08409336 | SHIB[87.226890760000000],USD[540.740717160000000] |
| 08409347 | USD[0.000000006100260] |
| 08409348 | BTC[0.004202080000000],DOGE[270.702794800000000],ETH[0.040966610000000],ETHW[0.040966610000000],LINK[13.023695480000000],MATIC[19.049087960000000],SHIB[1755847.549162410000000],SOL[0.905797510000000],TRX[598.601881500000000],USD[0.000000060495396] |
| 08409350 | USD[0.000080000000000],USD[1.700864400000000] |
| 08409351 | NFT [461414433932129035][1],USD[56.808130944000000] |
| 08409354 | AAVE[0.000000007515415],KSHIB[0.000000017926854],PAXG[0.000000067935524],USD[0.000000060513440],YFI[0.000000075270100] |
| 08409369 | USD[0.000238090768178] |
| 08409370 | ETH[0.013323730000000],ETHW[0.013323730000000],USD[0.000021018081916] |
| 08409373 | USD[0.000001644620984] |
| 08409392 | USD[0.000042088940402] |
| 08409397 | USD[0.020003091189525] |
| 08409400 | USD[0.000227136768077] |
| 08409402 | USD[0.000139009995061] |
| 08409413 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SOL[0.000000099529310],TRX[1.000000000000000],USD[0.001455905619633],USDT[0.000000048613350] |
| 08409414 | NFT [322483985955527158][1],NFT [438707343621271325][1],NFT [461390027261895141][1],NFT [479199229118044763][1],USD[19.357407310231200] |
| 08409436 | USD[50.010000000000000] |
| 08409440 | NFT [386337431220945050][1],NFT [387307588637883750][1],NFT [410317630775423396][1],NFT [452002365241935405][1],NFT [455637629240318177][1],NFT [552658842833715547][1],NFT [553033929491778070][1],USD[0.000040036885056] |
| 08409444 | USD[50.010000000000000] |
| 08409460 | USD[300.000000000000000] |
| 08409461 | USD[25.000000000000000] |
| 08409463 | USD[52.200000056544041],USDT[0.000000027000000] |
| 08409464 | NFT [418137808206834473][1],USD[2.444002000000000] |
| 08409466 | USD[0.000000000003505],USDT[0.000000005653996] |
| 08409467 | NFT [302281438986455385][1],NFT [371875503218842949][1],NFT [381782914266294561][1],SOL[0.008314380000000],USD[12.053547856000000],USD[0.009527000000000] |
| 08409469 | USD[0.000020325063135 6],USDT[0.000323772653348] |
| 08409472 | NFT [357309423224595695][1],NFT [376565891999965537][1],NFT [423858413735769887][1],NFT [431341462338725652][1],NFT [437571823666328752][1],NFT [460082961100918916][1],USD[0.008757827042880 0] |
| 08409479 | NFT [331845293269365683][1],NFT [442610165273727249][1],NFT [530413247599838132][1],USD[86.847758921892 9920] |
| 08409480 | USD[1.823192000000000] |
| 08409493 | USD[65.010000000000000] |
| 08409497 | ETH[0.315825370000000],ETHW[0.315825370000000],NFT [348880318674627767][1],NFT [404884936178987433][1],NFT [410426820282843627][1],USD[1.479665000000000] |
| 08409511 | BRZ[1.000000000000000],USD[0.000388717297050] |
| 08409512 | USD[0.000115485804415] |
| 08409523 | BRZ[28.233620560000000],CUSDT[865.710798540000000],DOGE[1.000000000000000],KSHIB[304.310713410000000],SHIB[152114.390021290000000],SOL[0.000001290000000],TRX[126.298602220000000],USD[0.0026351725923041] |
| 08409528 | USD[50.010000000000000] |
| 08409529 | USD[0.004122000000000] |
| 08409531 | ETH[0.005000000000000],ETHW[0.005000000000000],TRX[0.000036000000000],USD[8.904345948363055],USDT[0.000000004808981 2] |
| 08409535 | USD[0.000052600286850] |
| 08409541 | BTC[0.000075763000000],NFT [290810637994395659][1],NFT [309454829820586131][1],NFT [327064574382990030][1],NFT [340255153020525139][1],NFT [346406353177523623][1],NFT [354619002920183897][1],NFT [431953582639897535][1],NFT [490218647999799763][1],NFT [515882682955030839][1],NFT [547384308410165402][1],NFT [560968044108188990][1],NFT [561574305969437206][1],NFT [568639600092158253][1],NFT [575928029430603701][1],SOL[0.147277340000000],USD[0.000237946280748] |
| 08409544 | SOL[0.000000080000000],TRX[1.000000000000000],USD[0.000000001360000] |
| 08409550 | BTC[0.000000060637634],DOGE[1.000000000000000],ETH[0.000000025187104],ETHW[0.000000079673976],NFT [310470037876411765][1],SOL[0.000000026019752],USD[0.000000474601859 0] |
| 08409558 | USD[0.007723024000000],USDT[0.000045533743896] |
| 08409562 | BAT[1.000000000000000],SHIB[1.000000000000000],USD[0.000000091063400] |
| 08409569 | NFT [331078976891447876][1],NFT [348326571191358720][1],NFT [394193402800496340][1],NFT [436102461521350594][1],NFT [556277745713182043][1],USD[1012.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08409572 | NFT[297109096276323937][1],NFT[381238051573605172][1],NFT[452546256853844186][1],NFT[489150846209512465][1],NFT[515813086962152857][1],NFT[572271621782051183][1],USD[502.000000000000000] |
| 08409582 | BTC[0.0000000050000000],ETHW[0.0006095000000000],USD[0.0000000090000000] |
| 08409595 | USD[0.0023070000000000] |
| 08409597 | USD[500.0100000000000000] |
| 08409603 | USD[0.0002041931520000] |
| 08409607 | BCH[1.2500000000000000] |
| 08409608 | SOL[5.4890000000000000],USD[1.2374000000000000] |
| 08409613 | BRZ[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000083853726],TRX[2.0000000000000000],USD[0.0052431386638750] |
| 08409620 | BTC[0.0079000000000000],ETH[0.1120000000000000],ETHW[0.1120000000000000],USD[2.2139932000000000] |
| 08409624 | BTC[0.0001145052000000],ETH[0.0000000100000000],SOL[0.0000000347710000],USD[3.6778197828013768] |
| 08409625 | CUSDT[1.0000000000000000],SOL[0.0447621600000000],TRX[1.0000000000000000],USD[303.4882822243779816] |
| 08409626 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0152126810161582] |
| 08409629 | TRX[1.0000000000000000],USD[0.0077777777777084] |
| 08409632 | USD[0.0004732080000000] |
| 08409641 | ETH[0.0002376620000000],NFT[343003364456430291][1],NFT[347178138389141881][1],NFT[376575614324217267][1],NFT[376859781657113706][1],NFT[387631117501590894][1],NFT[402388337438241302][1],NFT[419473283604520626][1],NFT[465937682686331236][1],NFT[493931660511782194][1],NFT[533045841258491542][1],NFT[569788807920805789][1],SOL[0.0051277160000000],USD[0.3392249240473283] |
| 08409649 | ETH[0.0084031000000000],CUSDT[8.0000000000000000],DOGE[2.0000000000000000],ETH[0.0315237300000000],ETHW[0.0315237300000000],SHIB[16.0000000000000000],SOL[4.3262582100000000],TRX[2.0000000000000000],USD[0.0819936658989347] |
| 08409651 | NFT[416962389596872923][1],NFT[507628846849842392][1],NFT[543196502112867530][1],USD[0.0000003545779960],USDT[0.0000000291155995] |
| 08409655 | BTC[0.0009896100000000],SHIB[1.0000000000000000],USD[1.0101709754638160] |
| 08409659 | USD[1.0068262681523200],USDT[1.0000000000000000] |
| 08409661 | USD[0.0000000033135132] |
| 08409664 | NFT[347052525710527931][1],NFT[427668436474693767][1],NFT[435984807461695687][1],NFT[483441439841776829][1],NFT[512584370893775258][1],NFT[552301221815778039][1],SOL[14.4000000000000000],USD[90.5533896305800000] |
| 08409667 | NFT[291417322842917006][1],USD[0.0000329934629220] |
| 08409669 | NFT[327243448710238662][1],USDT[0.0000000130099884] |
| 08409674 | BTC[0.0000430600000000] |
| 08409681 | NFT[463408378541619942][1],NFT[505780007997338111][1],SOL[0.0000000100000000],USD[1.5571604530955995] |
| 08409694 | USD[500.0100000000000000] |
| 08409696 | USD[2.7482289993690117] |
| 08409698 | NFT[310482419905004152][1],NFT[438688791186395013][1],SOL[0.6797207400000000],USD[141.0461418706579834],USDT[0.0000000022057600] |
| 08409701 | CUSDT[7.0000000000000000],DOGE[227.9599838900000000],SUSHI[0.0000639800000000],TRX[2.0000000000000000],USD[0.0000000021697789],YFI[0.0000000100000000] |
| 08409704 | USD[0.0100000000000000] |
| 08409705 | NFT[334361924535400336][1],NFT[403878232434125000][1],NFT[570653224675073131][1],USD[0.0103130006900000] |
| 08409706 | ETHW[0.9990000000000000],NFT[311709808340682119][1],NFT[335982480010350680][1],NFT[339114010167709142][1],NFT[339983473303211395][1],NFT[349388376655395588][1],NFT[380693636986770764][1],NFT[398427877238802203][1],NFT[428651424294617287][1],NFT[438500696745941102][1],NFT[483423022221518574][1],NFT[489037060203351589][1],NFT[503137169663907260][1],NFT[504390703165461363][1],NFT[524383942115784271][1],NFT[570146394869312932][1],NFT[574904115775732525][1],USD[0.3914103500000000],USDT[0.0000000038182750] |
| 08409712 | SOL[2.5699409200000000],USD[0.0000001526915040] |
| 08409720 | USD[0.0093718002054020],USDT[0.0000000085037160] |
| 08409722 | USD[0.0000000011860000] |
| 08409723 | BTC[0.0000000043006904],SOL[0.0000000090118795],USD[0.0000831916740732] |
| 08409727 | USD[0.0001830834788432] |
| 08409740 | BAT[1.0062109900000000],DOGE[1.0000000000000000],ETH[0.0000027400000000],ETHW[0.0000027400000000],SOL[13.0556254000000000],USD[0.0091348121137485] |
| 08409760 | BCH[0.3443002800000000],BTC[0.0208176100000000],CUSDT[6.0000000000000000],DOGE[921.6040169600000000],ETH[0.0600434300000000],ETHW[0.0592986000000000],LTC[0.3960025200000000],PAXG[0.0288930600000000],SHIB[360063.9685930900000000],SOL[1.4287518100000000],TRX[2.0053201800000000],USD[0.0000000025153246] |
| 08409765 | USD[5.3702823500000000] |
| 08409772 | NFT[421255895730613101][1],NFT[461086354016728832][1],USD[440.0000000000000000] |
| 08409774 | USD[0.0000280206000844] |
| 08409777 | USD[0.0100000000000000] |
| 08409779 | USD[0.0004565000840697] |
| 08409781 | ETH[0.1559620000000000],ETHW[0.1559620000000000],USD[1.3482084800000000] |
| 08409792 | DOGE[1.0000000000000000],MATIC[45.5985605600000000],SHIB[111113755.2488768600000000],SUSHI[28.6603897900000000],TRX[887.0741517900000000],USD[0.0000000095809978] |
| 08409794 | USD[0.0000004661362318] |
| 08409800 | USD[0.0003988860207858] |
| 08409811 | USD[600.0000000000000000] |
| 08409813 | NFT[381757243239528162][1],NFT[558879144154954417][1],NFT[567554286298572792][1],USD[12.0000000000000000] |
| 08409817 | USD[0.0000000035008940] |
| 08409818 | NFT[311227918536490572][1],NFT[343452966951728986][1],NFT[418700815160223278][1],USD[34.1255795912179520] |
| 08409820 | NFT[339709778986895615][1],NFT[406078402822412430][1],NFT[546889250726964990][1],USD[45.5735629184000000] |
| 08409827 | USD[0.8772659000000000] |
| 08409828 | NFT[311324408075454803][1],NFT[349753196755960677][1],NFT[542709765263526398][1],USD[386.0564050000000000] |
| 08409836 | NFT[290820709188941131][1],NFT[383270646871068834][1],NFT[520101973816271856][1],USD[37.0935631266870152] |
| 08409838 | CUSDT[1.0000000000000000],USD[514.0860193800000000] |
| 08409843 | USD[0.0003262174583357] |
| 08409847 | ETHW[0.0000092241209125],USDT[6.0960664219090500] |
| 08409856 | USD[500.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08409858 | USD[0.000000073990880] |
| 08409864 | NFT (32223855541326932B[1].NFT (37555905605741809)[1].NFT (388069391955662016)[1].NFT (47724348733612146)[1].NFT (51905176358886514)[1].NFT (54161759938017359)[1].USDT[0.000000034730360] |
| 08409870 | AUD[0.000016424521623B].USD[0.000012559221054] |
| 08409876 | USD[0.000000008128240].USDT[0.000113569930137] |
| 08409878 | USD[0.000000005880880].USDT[0.000001292565728] |
| 08409879 | NFT (47280426414808454)[1].NFT (50057030589633205)[1].USD[7.079822000000000] |
| 08409887 | BTC[0.000064608782265].USD[-0.002804676195910] |
| 08409891 | USD[0.000693808000000] |
| 08409894 | BRZ[95.294585020000000].CUSDT[2.000000000000000].DOGE[1.000000000000000].MATIC[9.738585050000000].USD[0.000228326950307] |
| 08409896 | BAT[2.061850130000000].SOL[3.045037370000000].USD[0.000012965856720] |
| 08409910 | USD[0.000003257185974] |
| 08409911 | USD[0.000018805185487] |
| 08409914 | NFT (382864658034012916)[1].NFT (41129105854220700)[1].NFT (42630083710449182)[1].USD[20.000000443635070] |
| 08409923 | NFT (41321643452873804)[1].NFT (47137303029824150)[1].NFT (50631724187824884)[1].NFT (53107327521950988)[1].NFT (54710554497037089)[1].USD[64.041188206627577] |
| 08409944 | SOL[0.007000000000000].USD[0.000000023252003] |
| 08409948 | BTC[0.000080000000000].NFT (44158846482560959)[1].NFT (49111200633418853)[1].NFT (55546944672055348)[1].USD[31.862242400000000] |
| 08409949 | USD[0.010000000000000] |
| 08409962 | AAVE[1.050143050000000].ALGO[219.715867667073500].AVAX[5.450882280000000].BRZ[3.000000000000000].BTC[0.000000412690310].DOGE[2400.478870947919113].ETH[0.001091030000000].ETHW[0.001077350000000].GRT[1317.719986120000000].KSHIB[0.000000028435294].LINK[19.185118494431800].NEAR[8.981986 144168000].NFT (55803361299627955)[1].SHIB[21271340.103232986349142].SUSHI[35.367700652802287].TRX[2.000018004318025].UNI[23.112457160000000].USD[0.025493598000016].USDT[0.000000029109478] |
| 08409968 | USD[0.000324959422888] |
| 08409970 | ETH[0.000000060712258].NFT (33099475366730542)[1].NFT (35593562795620987)[1].NFT (45071990294912056)[1].NFT (49974912628861641)[1].NFT (50853306476704878)[1].USD[0.000097837751712].USDT[0.000000158120896] |
| 08409984 | NFT (31827225740209217)[1].NFT (36577166170923079)[1].USD[0.005296496000000] |
| 08409992 | USD[5.478500000000000] |
| 08409994 | BRZ[1.000000000000000].CUSDT[1.000000000000000].SOL[0.005573680000000].USD[0.716801361954364B] |
| 08409998 | NFT (29426573013908791)[1].NFT (50117884079184621)[1].NFT (55700750424933216)[1].USD[15.765658990000000].USDT[0.000000008373806] |
| 08409999 | USD[2.000000000000000] |
| 08410000 | USD[0.000000005119277] |
| 08410003 | USD[0.000071070401518] |
| 08410007 | AUD[0.015084637004387].ETH[0.000000100000000].ETHW[0.000000008349462].USD[0.010000000000000] |
| 08410008 | BTC[0.026200000000000].USD[2.495269600000000] |
| 08410013 | NFT (29088886907461470)[1].NFT (35805107885704784)[1].NFT (55079744095360269)[1].USD[0.000275895647162] |
| 08410014 | NFT (32744292226531557)[1].SOL[0.050000000000000] |
| 08410016 | ETH[0.131792830000000].ETHW[0.130730660000000].LINK[11.093596750000000].MATIC[26.755739830000000].SHIB[3.000000000000000].SOL[1.137772430000000].TRX[1.000000000000000].USD[102.040577033044731B] |
| 08410031 | NFT (29472512407607823)[1].NFT (29760456522751094)[1].NFT (39467479769531397)[1].NFT (39929491138712735)[1].NFT (50699784794745990)[1].NFT (51649055334606776)[1].USD[302.000000000000000] |
| 08410035 | ETH[0.003033050000000].ETHW[0.003033050000000].NFT (31802213009785285)[1].NFT (31963533663876035)[1].NFT (36993846184909618)[1].NFT (37379825347147383)[1].NFT (39124634298514892)[1].NFT (41650642048008448)[1].NFT (48976516012357176)[1].NFT (53242117105020627)[1].NFT (54362704307491206)[1].NFT (55686577443576779)[1].USD[0.093965939017584B] |
| 08410042 | BTC[3.982367270000000].BTC[0.000269100000000].DOGE[0.930725250000000].USD[0.515805586612487] |
| 08410044 | BTC[0.000000015000000].USD[0.299976997250736] |
| 08410047 | USD[26.250000002779846B].USDT[0.000000014616419] |
| 08410050 | USD[0.000000062790400] |
| 08410054 | ETH[0.041157070000000].USD[0.000437970116424] |
| 08410061 | AUD[0.000000212790708].DOGE[1.000000000000000].TRX[1.000000000000000].USD[0.000000069066726] |
| 08410062 | NFT (36143467220159381)[1].NFT (50150225792977645)[1].NFT (53456888433745284)[1].USD[0.000094033697602] |
| 08410075 | ETH[0.000705200000000].ETHW[0.000070520000000].USD[0.000000006174540] |
| 08410076 | USD[0.000023271519740] |
| 08410077 | CUSDT[1.000000000000000].NFT (30731113470084422)[1].NFT (53579205147873516B)[1].SHIB[1.000000000000000].USD[0.003063855585210] |
| 08410090 | EUR[0.007711853856184B].USD[0.000000051042302].USDT[0.000000006125B554] |
| 08410111 | USD[20.000000000000000] |
| 08410112 | BRZ[1.000000000000000].DOGE[1.000000000000000].ETH[0.293057680000000].ETHW[0.292864900000000].SHIB[21213313.816174830000000].USD[0.002431602491B978] |
| 08410124 | USD[0.000228380000000] |
| 08410125 | USD[0.025900000000000].USD[1.920656200000000] |
| 08410128 | USD[0.000000005117448] |
| 08410130 | NFT (39236790862740127)[1].NFT (42659098448250643B)[1].USD[0.000022279874898B5] |
| 08410132 | NFT (35903565565913836B)[1].USD[0.229861420000000] |
| 08410140 | NFT (40780350102460452B)[1].NFT (42865433410074674B)[1].NFT (56126342714402806B)[1].USDT[0.000000005024907B0] |
| 08410145 | USD[20.010000000000000] |
| 08410148 | BAT[0.000000063399566].BRZ[4.000000000000000].DOGE[4.000000000000000].GRT[0.000000094380000].MATIC[0.000000005423317].SUSHI[0.000000019836192].TRX[2.000000000000000].USD[0.000001362915920B5].USDT[0.000000969627890B46] |
| 08410155 | USD[0.000000070353628] |
| 08410157 | BTC[0.002600000000000].NFT (49189365032509502)[1].USD[2.698505600000000000] |
| 08410160 | USD[50.000142442535475] |
| 08410163 | USD[0.000000332526919B5] |
| 08410170 | NFT (30953393432804222B)[1].NFT (39598157244087174B)[1].NFT (44588970863856495B)[1].NFT (46484780300023005)[1].NFT (46619066110454121)[1].NFT (50570772186252658B)[1].NFT (56178479260433611)[1].SOL[0.061283720000000].USD[0.000016424715653B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08410179 | USD[0.0000000004298292] |
| 08410181 | NFT[4882018875189622214][1],USD[1059.8800000000000000] |
| 08410182 | BTC[0.0019282200000000] |
| 08410205 | USD[0.0050728200000000] |
| 08410214 | NFT[378076666850521216][1],NFT[459770396876186827][1],NFT[498086115250496216][1],NFT[526973155903438419][1],NFT[557122802620651263][1],USD[0.0100000000000000] |
| 08410221 | USD[240.6221896780000000],USDT[2.6100000000000000] |
| 08410232 | USD[0.0000000015484960],USDT[0.8703741918105210] |
| 08410236 | NFT[455783065895307065][1],NFT[460729277896546469][1],NFT[504139947094869170][1],USD[65.0000000000000000] |
| 08410238 | ETH[0.0026500000000000],ETHW[0.0026500000000000] |
| 08410243 | USD[0.0100000000000000] |
| 08410245 | USD[500.0100000000000000] |
| 08410248 | DOGE[100.0000000000000000],ETH[0.0000000060566125],USD[0.0000114863493791] |
| 08410254 | USD[500.0000000000000000] |
| 08410272 | USD[0.0100000000000000] |
| 08410276 | CUSDT[1.0000000000000000],DOGE[43.5678369978767856],NFT[327297990978889195][1],SHIB[0.0000000023427762],USD[0.0000017492585700] |
| 08410277 | USD[5.9153243600000000] |
| 08410283 | USD[73.9136357972972250] |
| 08410287 | USD[0.0000321575307078] |
| 08410296 | AUD[0.0000414874031860],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000023634180],GRT[2.0000000000000000],SOL[0.6262599500000000],TRX[2.0000000000000000],USD[0.0000183432126643] |
| 08410298 | USD[3.1907680000000000] |
| 08410299 | NFT[307184857297313189][1],NFT[381345472032750631][1],USD[0.0000000015228660],USDT[0.0000000017129860] |
| 08410304 | CUSDT[1.0000000000000000],USD[0.0461311814959144] |
| 08410305 | USD[0.0001193867626444],USDT[0.0000000083738060] |
| 08410310 | NFT[550485530010169459][1],USD[0.8800000084456640] |
| 08410318 | NFT[293549270534362109][1],NFT[466296573419439770][1],NFT[534330431476554077][1],USD[0.0000000039632698],USDT[0.0000010443920239] |
| 08410331 | USD[0.0100000000000000] |
| 08410333 | NFT[408498842872860307][1],NFT[520479955075596393][1],NFT[543240848463575106][1],USD[0.0000237566549720] |
| 08410338 | NFT[367294923490586786][1],NFT[408737459684874391][1],NFT[434213917168521628][1],NFT[470037538144669648][1],NFT[549756547404475281][1],SHIB[0.0000000087251065],USD[0.0000313951655713] |
| 08410342 | USD[0.0000252577106136] |
| 08410352 | BTC[0.0000000003391050],MATIC[0.0000460800000000],TRX[1.0000000000000000],USD[0.0000097222984739] |
| 08410359 | SOL[0.0000000033481446] |
| 08410363 | ETH[0.0000000100000000] |
| 08410371 | SHIB[2.0000000000000000],SOL[0.0000000073877744],USD[0.0000846069606122] |
| 08410375 | USD[0.0000289934153076] |
| 08410415 | NFT[313525947782467042][1],NFT[315834007390219644][1],NFT[332884535322821524][1],NFT[347266062729948001][1],NFT[376637143618956868][1],NFT[415948736773222577][1],NFT[445642011264463320][1],NFT[534034349447599376][1],NFT[545389583058134674][1],NFT[552140329656315678][1],SOL[0.8477609300000000],USD[0.0000004032709053] |
| 08410419 | BTC[0.0000000094424530],ETH[0.0000000094772380],ETHW[0.0000000094772380] |
| 08410429 | NFT[299304709642652892][1],NFT[324181593665245304][1],NFT[499097589614176035][1],USD[6.0000000000000000] |
| 08410433 | SOL[7.2096600000000000] |
| 08410447 | USD[321.9051799600000000] |
| 08410459 | USD[0.0000336506470335],USDT[0.0000013497394070] |
| 08410468 | NFT[533898787622726866][1],SHIB[1.0000000000000000],SOL[6.7209435000000000],USD[0.0000002039541550] |
| 08410476 | NFT[303269707140831820][1],NFT[325731291060654021][1],NFT[380457752798706565][1],NFT[396019528925995264][1],NFT[438191508672558378][1],NFT[452246459795613804][1],NFT[469848607240790497][1],NFT[508218675131703556][1],NFT[514569764952908213][1],USD[30.5766990000000000],USDT[0.0000000028153183] |
| 08410485 | USD[1.6379635295246885] |
| 08410486 | TRX[0.0000000072000000] |
| 08410488 | SOL[0.0000000041800000],USD[0.5071852000000000] |
| 08410497 | USD[0.0025184827041948] |
| 08410510 | USD[0.0063060500000000] |
| 08410515 | NFT[301131029018743956][1],NFT[368059130690963106][1],NFT[391760738773585471][1],NFT[396625382842733281][1],NFT[403127730264379279][1],NFT[417283263327756981][1],NFT[422987245473761207][1],NFT[431016962973204705][1],NFT[431838294741884687][1],NFT[486354185296535211][1],NFT[515102330524274308][1],NFT[522741839800117893][1],NFT[527227749341027969][1],NFT[555730152353637272][1],NFT[566872167152439691][1],SOL[15.4200000000000000],USD[0.2759600266188370] |
| 08410539 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000003355571242],USDT[0.0000000023346992] |
| 08410546 | ETH[0.0000018400000000],ETHW[0.0000018400000000],SHIB[0.0000000091749000],USD[0.0000156145913473] |
| 08410547 | ETH[0.3376383300000000],ETHW[0.3376383300000000],USD[0.0000007804035600] |
| 08410553 | NFT[544510603699526457][1],USD[0.0000000052838420] |
| 08410554 | USD[0.0000000126201856],USDT[0.0000000062363908] |
| 08410582 | BTC[0.0000520800000000],USD[0.0630258814633711] |
| 08410583 | USD[0.0000000000606254] |
| 08410587 | NFT[324216379128058713][1],NFT[331297339378210772][1],USD[5.0000000000000000] |
| 08410589 | CUSDT[1.0000000000000000],MATIC[1.0217706300000000],SHIB[1.0000000000000000],USD[17.3828934269988300] |
| 08410598 | CUSDT[2.0000000000000000],SOL[0.0000131200000000],TRX[1.0000000000000000],USD[0.0090249913192469] |
| 08410613 | TRX[0.5010560000000000],USD[0.9425565740732184],USDT[0.9445636712135643] |
| 08410617 | UNI[0.0651535000000000],USD[0.0000000583535300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08410618 | CUSDT[1.000000000000000000],SHIB[2.000000000000000000],USD[42.9294395876780630] |
| 08410626 | USD[0.0460412960000000],USDT[0.0478486800000000] |
| 08410633 | BTC[0.0000204400000000],ETH[0.0000000044815041],USD[56.4502436388554044] |
| 08410636 | USD[0.0000001682670780] |
| 08410646 | USD[0.0608873616043396] |
| 08410651 | USD[0.0000000088639080] |
| 08410658 | SOL[0.0049391000000000],USD[0.0100020246477600] |
| 08410673 | NFT[375972460171002768][1],SOL[0.1175702300000000] |
| 08410677 | USD[0.0002249709280274] |
| 08410682 | ETH[0.0000000009290203],SHIB[6.000000000000000000],SOL[0.0000000055737400],TRX[0.0000000059436828],USD[0.0000000037886533],USDT[0.0000000010354319] |
| 08410687 | NFT[483981957745406286][1],USD[5.4620296400000000],USDT[0.0000000175948924] |
| 08410698 | SOL[0.0238644000000000],USD[0.0000009019285600] |
| 08410699 | NFT[309732708830793838][1],USD[611.0594141800000000],USDT[0.0000000059285566] |
| 08410705 | NFT[447585321789108274][1],USD[0.0003214444450233] |
| 08410710 | USD[0.0000006710280586] |
| 08410715 | USD[33.5115510537684866] |
| 08410719 | NFT[290276103244487136][1],SOL[0.0000000100000000] |
| 08410722 | USD[1000.0000000000000000] |
| 08410727 | USD[0.9434098000000000] |
| 08410730 | USD[0.2088279632000000] |
| 08410739 | NFT[350924747914348817][1],NFT[414944170849495246][1],NFT[466199553659015292][1],NFT[506260776224725409][1],NFT[553055604658827845][1],USD[0.0000002911061545] |
| 08410745 | SOL[0.0000000460076017],USD[0.0000066206804030],USDT[0.0000000016994751] |
| 08410761 | USD[500.00000000] |
| 08410766 | SOL[0.2800000000000000] |
| 08410769 | USD[0.2219234900000000],USDT[0.0000000073567060] |
| 08410782 | USD[5.6281775730133440] |
| 08410792 | USD[0.0000000000035840],USDT[0.0000000004134061] |
| 08410799 | USD[0.0000000077500000] |
| 08410800 | USD[0.0000352270057336] |
| 08410807 | USD[0.0777043900000000] |
| 08410809 | NFT[391297604239071409][1],SOL[0.1000000000000000],TRX[0.9643010000000000],USD[1.5749102168000000],USDT[0.0053548450000000] |
| 08410815 | CAD[0.0904776900000000],USD[0.4376938266432766] |
| 08410833 | CUSDT[1.000000000000000000],USD[0.0059110288307670] |
| 08410834 | NFT[385264611439957487][1],USD[0.8459976150000000] |
| 08410841 | NFT[410100740397283058][1],USD[0.0000000100000000] |
| 08410854 | USD[0.0000000101074688] |
| 08410860 | USD[0.0000000091639460],USDT[0.0000000099271400] |
| 08410864 | NFT[430194140675776192][1],SHIB[23017748.6441004200000000],USD[0.0000000000002112],USDT[1.0644674600000000] |
| 08410872 | ETH[0.0190000000000000],ETHW[0.0190000000000000],NFT[303070243187237119][1],NFT[416412263028899730][1],NFT[464770047859857973][1],USD[0.0748991264000000] |
| 08410876 | USD[0.4301169000000000] |
| 08410877 | USD[0.0000015238906648] |
| 08410888 | TRX[0.0007770000000000],USD[0.0000001297676740],USDT[0.0069872321982146] |
| 08410894 | USD[0.0000000167559305],USDT[0.0000000099543096] |
| 08410897 | ETH[0.0000001000000000],ETHW[0.000001000000000],TRX[1.0000000000000000],USD[0.0049353731558400] |
| 08410909 | SOL[0.2512196700000000],USD[0.0000013137797346],USDT[0.0000000047799163] |
| 08410913 | ETH[0.0000000884198668],USD[0.0000060152124207] |
| 08410924 | CUSDT[1.000000000000000000],SHIB[0.0000000087349458],SOL[0.9314594500000000],TRX[1.0000000000000000],USD[0.0000000048212028] |
| 08410938 | USD[0.0000000078919774],USDT[0.0000167374391491] |
| 08410941 | USD[0.9762794700000000] |
| 08410946 | NFT[494740593688068292][1],SOL[0.0663125700000000],USD[0.0000003635341827] |
| 08410950 | NFT[327732316235158305][1],NFT[355318907980458296][1],NFT[364348649797149859][1],NFT[409165380089616831][1],NFT[537690756459006697][1],NFT[572939912699106618][1],USD[0.0000000067393808] |
| 08410968 | USD[214.8034444300000000] |
| 08410983 | NFT[384331477261513498][1],NFT[425153475268792424][1],NFT[486595791353520130][1],NFT[491368933582856070][1],NFT[546927071562936805][1],USD[72.5366547000000000],USDT[0.0000000010300150] |
| 08410985 | ETH[0.0000000091607064],SOL[0.0000000030027617],TRX[0.0003310075277855],USD[0.0000113802688914] |
| 08410992 | NFT[572833391071196252][1],USD[0.0000000141645684],USDT[0.0000013340358248] |
| 08411007 | NFT[322286194721088391][1],NFT[445559223923626911][1],NFT[465397047739418515][1],USD[0.0000000038908249],USDT[0.0000000014484168] |
| 08411018 | USD[0.0000005453075] |
| 08411021 | BAT[11.1624923100000000],BRZ[61.7416214800000000],DOGE[71.4022826500000000],GRT[29.2817653800000000],KSHIB[394.1377527200000000],MATIC[7.0741197900000000],PAXG[0.0128447500000000],SHIB[1209791.4855528000000000],TRX[402.8389511100000000],USD[0.0000000057629706] |
| 08411025 | NFT[353237991965653668][1],USD[500.0044848231348992] |
| 08411028 | AVAX[0.0053191298060040],BTC[0.0000000053345176],MATIC[0.0228062100000000],SOL[0.1627055326082918],USD[9.9966128135167390],USDT[0.5719350944182133] |
| 08411040 | ETH[0.0000000071000000],SOL[0.0000000052148489],USD[0.0000001668995829],USDT[0.0000001555911476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08411050 | NFT[3539857011975223385][1],NFT[5356766416745415427][1],NFT[53567664162074560704] |
| 08411063 | ETH[0.000690810000000000],ETHW[0.000690810000000000],USD[0.000000867924804].USDT[0.000003415589042] |
| 08411080 | DAI[0.000000003572384],SOL[0.000000006518490].USD[0.000000010722488],USDT[0.000000002947636] |
| 08411083 | NFT[5682824570878732421][1],USD[95.086238158989481] |
| 08411089 | USD[0.000000005724021],USDT[0.000000032195320] |
| 08411091 | NFT[5096929626300597231][1],NFT[5265748541435299971][1],SOL[0.010000000000000] |
| 08411093 | BTC[0.000260000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000].USD[0.010228290775090] |
| 08411094 | NFT[4298155230033005421][1],NFT[4683464081559927771][1],NFT[4973321888110362831][1],USD[1.000000000000000] |
| 08411097 | NFT[3447678644082435451][1],USD[10.000000000000000000] |
| 08411108 | USD[0.000014968467226] |
| 08411109 | USD[0.008618908800000000] |
| 08411112 | EUR[0.006260400000000000],TRX[84.115452950000000000].USD[0.000000082680008] |
| 08411133 | NFT[2981662395500031491][1],NFT[3662560500828472171][1],NFT[4286615736405462321][1],NFT[4316179470966480951][1],NFT[5746604941641292261][1],USD[98.401000000000000] |
| 08411134 | USD[0.000000010038958].USDT[0.000000079111046] |
| 08411138 | NFT[4411869378074287501][1],NFT[4588741073770784311][1],NFT[4955022404971557301][1],NFT[5122613127004930891][1],USD[528.663069120000000000] |
| 08411139 | NFT[3286105652523800891][1],NFT[4079370459876366841][1],USD[0.020000000000000000] |
| 08411150 | NFT[4688053275278837011][1],NFT[5105507423111679141][1],USD[0.000001358660224] |
| 08411152 | NFT[3120087537577603841][1],NFT[4531648963753489451][1],NFT[4692176634820000151][1],NFT[4826203965950372041][1],NFT[4839322810235930401][1],NFT[4850103510769320681][1],NFT[5350809764842376371][1],NFT[5672135332740801321][1],TRX[0.000020000000000000],USD[0.071678580000000] |
| 08411155 | NFT[4318621391668081731][1],NFT[4934014029156206621][1],NFT[4984041538024815411][1],NFT[5425069703690016031][1],USD[9.547598780000000000],USDT[0.000000138805165] |
| 08411158 | NFT[2958049293683974491][1],NFT[4539539700894868681][1],NFT[4786509716039065651][1],NFT[5502389491303201531][1],NFT[5534504980926448981][1],USD[0.000000005244376] |
| 08411167 | USD[500.010000000000000000] |
| 08411176 | USD[0.000013146348935] |
| 08411181 | ETHW[0.000000008032586641],NFT[2926589547449856761][1],NFT[3899403012534160181][1],NFT[4854361373070870822][1],NFT[4971616222387261831][1],NFT[5200234126049051971][1],NFT[5505262917336559791][1],SOL[0.050081060000000000],USD[0.001072145381395].USDT[0.000000006630195] |
| 08411186 | USD[0.000000065760928],USDT[0.000000080862740] |
| 08411190 | NFT[3172408974826533811][1],NFT[4565979185120397971][1],NFT[4718934202840390701][1],NFT[5228431118264644761][1],NFT[5619127496040995971][1],USD[0.000000138591926] |
| 08411192 | NFT[2963965858445673091][1],USD[0.000000007500000] |
| 08411204 | ETH[0.733895010000000000],NFT[0.733895010000000000],NFT[3303943619192471801][1],NFT[3382754020724020201][1],NFT[3743179248890394531][1],NFT[3788991583166760371][1],NFT[3830242643671123801][1],NFT[3860292137294122251][1],NFT[4118628566032135631][1],NFT[5365054443087494556][1],NFT[5478312897465193731][1],NFT[5574854315369319151][1],NFT[5663840450818230101][1],USD[0.000156058808369] |
| 08411210 | USD[500.010000000000000000] |
| 08411215 | NFT[3092922946490335050][1],NFT[3998590216110966761][1],NFT[5008167720498665934][1],USD[4.630089200000000000] |
| 08411224 | NFT[4438607044543329121][1],USD[10.300312260592640 90] |
| 08411229 | CUSDT[1.000000000000000000],USD[0.000313974638711] |
| 08411257 | USD[1.585171070000000000],USDT[0.000000022348580] |
| 08411268 | USD[721.033771312581747 8] |
| 08411285 | DOGE[1.000000000000000000],KSHIB[1104.476373370000000000],SHIB[1266505.282776500000000000],TRX[199.273006730000000000],USD[0.010000000882371 3] |
| 08411289 | DOGE[1.000000000000000000],USDT[0.000000000 8135000] |
| 08411308 | ETH[0.000000100000000],ETHW[0.000000082116566],NFT[5647171541164536481][1],USD[0.000000007998208] |
| 08411311 | CUSDT[1.000000000000000000],DOGE[4.000000000000000000],SHIB[1.000000000000000000].USD[0.002643290554341 9],USDT[1.045402120000000] |
| 08411312 | AVAX[8.083900000000000000],BTC[0.018316245422500 0],DOGE[0.006000000000000000],ETH[0.169830000000000000],ETHW[0.169830000000000000],MATIC[219.380000000000000000],NFT[3002488730853927 07][1],NFT[3156164022478763 81][1],PAXG[0.000035000000000000],SOL[0.009564000000000000].USD[120.109570200000000000],YFI[0.000990000000000000] |
| 08411319 | DOGE[0.000000004355895 8],NFT[3351458434659493 14][1],NFT[3656247191326745 54][1],NFT[4450726756760906 32][1],NFT[5439151031365341 05][1],SHIB[1.000000000000000000],SOL[0.000000005102553 5],USD[0.000000031199969],USDT[0.000000003257370] |
| 08411323 | USD[20.000000000000000000] |
| 08411333 | NFT[3262593774976859 90][1],NFT[3372618780803362 29][1],NFT[4272769430341142 69][1],NFT[4291856589092368 89][1],NFT[4345507391453873 77][1],NFT[4678112457138114 42][1],NFT[4878470591209490 57][1],USD[0.000000093860000],USDT[0.000000088330067] |
| 08411353 | NFT[4154128349408185 72][1],USDT[0.000000000048644 20] |
| 08411370 | USD[0.000319075591186] |
| 08411378 | NFT[3321913037962692 92][1],NFT[3689288827144893 44][1],NFT[3691940597587865 68][1],NFT[4982217672039869 93][1],NFT[5180525349900343 95][1],USD[194.668803489264 1628] |
| 08411384 | NFT[4097300941093695 07][1],NFT[4779033913625636 32][1],NFT[5270979721307403 68][1],NFT[5451950401581119 07][1],USD[50.026550814568 6094] |
| 08411388 | USD[500.000000000000000000] |
| 08411389 | ETH[0.054738450000000000],ETHW[0.054738450000000000],NFT[3800223229479924 69][1],NFT[4128324188037377 45][1],USD[0.000027084530790] |
| 08411394 | CUSDT[2.000000000000000000],SOL[0.000037760000000],TRX[2.000000000000000000],USD[0.007946306164 2922] |
| 08411397 | NFT[3752429419233647 62][1],NFT[3824526283218765 71][1],NFT[4360572874990929 90][1],NFT[4417234384610828 66][1],NFT[4512493107796318 94][1],NFT[4636131621427886 54][1],NFT[5259240008214261 21][1],NFT[5590047283558808 19][1],NFT[5596473746563763 49][1],USD[3.000000000000000000] |
| 08411398 | USD[0.000000069503520],USDT[0.000000016883820 7] |
| 08411405 | ETH[0.001691143614040 0],ETHW[0.001691143614040 0],USD[0.000000224342758 4] |
| 08411406 | ETH[0.013986000000000000],ETHW[0.013986000000000000],USD[0.940000000000000] |
| 08411407 | BTC[0.004234600000000000] |
| 08411416 | SOL[0.000000008332437 0],USD[0.000025208817377 6] |
| 08411429 | USD[585.284369760000000000] |
| 08411433 | NFT[3960648372124978 37][1],NFT[5232311311268179 31][1],USD[0.000000011550275],USDT[0.000000083765185] |
| 08411434 | USD[0.000004576022761] |
| 08411459 | USD[0.000000043644160] |
| 08411467 | CUSDT[1.000000000000000000],SOL[0.576463130000000000],USD[0.000000164840522] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08411471 | BCH[0.02204827000000000],ETH[0.02489856000000000],ETHW[0.00867800000000000],NFT (293387085596251413)[1],NFT (301197126171275046)[1],NFT (341007793189312590)[1],NFT (376591543081691388)[1],NFT (422635968926819010)[1],NFT (434038731738897874)[1],NFT (443814178454455994)[1],NFT (451734088389469290)[1],NFT (456340122310882490)[1],NFT (459102920259235502)[1],NFT (462248329465467688)[1],NFT (482535641407015482)[1],NFT (482982294219270175)[1],NFT (485806277480783348)[1],NFT (498096026104555648)[1],NFT (547361369391908425)[2],NFT (551577885165641368)[1],NFT (560878150591976912)[1],NFT (574428308304300024)[1],SOL[0.00789162000000000],TRX[0.01297800000000000],USD[1.00552973361305271,USDT[3.55094838965477718] |
| 08411481 | NFT (452220122305872596)[1],NFT (464411034024210564)[1],NFT (545270996335815882)[1],USD[0.00000000095744000] |
| 08411492 | ETH[0.00070316000000000],ETHW[0.00070316000000000],USD[0.25858025000000000] |
| 08411497 | NFT (353609914341853550)[1],NFT (354019752531018642)[1],NFT (490779007830980681)[1],USD[0.44500000000000000] |
| 08411504 | USD[0.00001330387262641,USDT[0.00000000765677321] |
| 08411513 | USD[150.00000000] |
| 08411524 | USD[0.00000000042395489] |
| 08411525 | NFT (323288578407891869)[1],NFT (353750241217154672)[1],NFT (354024511327180926)[1],NFT (384825837684842907)[1],NFT (486912637499438051)[1],NFT (569707652166857029)[1],TRX[0.00000100000000000],USD[1.24757743000000000] |
| 08411528 | USD[0.00002788018118873] |
| 08411529 | NFT (501170026407267290)[1],NFT (552034989157148459)[1],SOL[2.20000000000000000],USD[0.00000111578668386] |
| 08411539 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.00002087482976670] |
| 08411541 | NFT (301577443817300345)[1],USDT[0.00000000053437621] |
| 08411552 | NFT (311969148443617109)[1],NFT (521576861834676105)[1],USD[0.00000042203500] |
| 08411556 | AUD[756.80293252000000000],USD[0.00000000039764476] |
| 08411560 | ETH[0.00000001000000000],ETHW[0.00000000985748956],SOL[0.00000000096100000],USD[98.7541119689541120] |
| 08411561 | USD[0.00002423606163890] |
| 08411564 | USD[0.00000000254309040] |
| 08411569 | USD[1.29551235190100000] |
| 08411571 | NFT (518539852234276919)[1],USD[0.00000000047193268],USDT[0.00000000024351165] |
| 08411573 | AUD[0.00705692000000000],USD[0.00000000056367116] |
| 08411577 | USD[20.00000000000000000] |
| 08411579 | USD[0.00003704041339911] |
| 08411595 | NFT (308270914671395224)[1],NFT (365512339149497605)[1],USD[11.94615800000000000] |
| 08411600 | USD[8.53582748000000000] |
| 08411607 | NFT (398911590096025228)[1],NFT (515864120547996301)[1],USD[0.00000000005099520] |
| 08411621 | NFT (435217534187482207)[1],USD[0.49075945000000000] |
| 08411624 | USD[0.00002035218000058],USDT[0.00000000063845440] |
| 08411627 | NFT (357669457577592384)[1],NFT (397062600117780887)[1],USD[0.00000000002001315] |
| 08411628 | USD[4.53000000000000000] |
| 08411629 | USD[500.01000000000000000] |
| 08411632 | ETH[0.00000000720410351,USD[0.00002029096378871,USDT[0.00003341700078254] |
| 08411633 | BTC[0.01324802000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00308884737422751] |
| 08411636 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00002690992284680],USDT[0.00000000050043061] |
| 08411638 | NFT (521544668829819030)[1],USD[0.00047387200000000] |
| 08411643 | CUSDT[2.81120425000000000],GRT[148.42282467000000000],USD[0.00000000071074873] |
| 08411665 | USD[5.88297120000000000] |
| 08411677 | USD[0.00000000008785962] |
| 08411678 | USD[1.88517360000000000] |
| 08411680 | BTC[0.00000206054022264],CUSDT[6.00000000000000000],DOGE[3.00000000000000000],ETH[0.00000000055939064],ETHW[0.66705898453939064],SHIB[17.00000000000000000],SOL[0.24644419000000000],SUSHI[0.00006365000000000],TRX[2.00000000000000000],USD[0.00212168979255361,USDT[0.000002047315238] |
| 08411694 | USD[21.44643506000000000] |
| 08411696 | SOL[2.86212543000000000],USD[0.00000036629273721] |
| 08411698 | BTC[0.00011499000000000] |
| 08411702 | NFT (309866814894196860)[1],NFT (354574608852679358)[1],NFT (461976373462161759)[1],SHIB[700000.00000000000000000],USD[0.12547040000000000] |
| 08411706 | BTC[0.02495140000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],SHIB[3.00000000000000000],USD[0.00115496548994451] |
| 08411710 | ETH[0.01238015000000000],ETHW[0.01238015000000000],USD[0.00000032315739751] |
| 08411715 | USD[0.00000001000000000],USDT[0.00000000018708717] |
| 08411719 | BTC[0.00049309000000000],CUSDT[3.00000000000000000],ETH[0.00448336000000000],ETHW[0.00442864000000000],SHIB[423930.33388929000000000],USD[0.00045472696666933] |
| 08411732 | USD[0.00000001560940G],USDT[0.00000000041340G1] |
| 08411733 | ETH[0.16512041000000000],ETHW[0.16512041000000000] |
| 08411734 | ETH[0.04900000000000000],ETHW[0.04900000000000000],NFT (309875643570243397)[1] |
| 08411741 | USD[0.00000000734953101] |
| 08411746 | USD[0.00004001540084436] |
| 08411748 | USD[0.00003315347214851] |
| 08411751 | BTC[0.00243995000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],ETH[0.00261448000000000],ETHW[0.00258712000000000],SOL[0.11922697000000000],TRX[1.00000000000000000],USD[78.37696094394610181] |
| 08411780 | ETHW[0.00065740000000000],USD[0.40300320000000000],USDT[0.00003231311660560] |
| 08411784 | NFT (541585910748329150)[1],NFT (550674115356216319)[1],USD[0.00000000591002470],USDT[0.00000000048702330] |
| 08411797 | NFT (291168999470784462)[1],NFT (361366439721064099)[1],SOL[2.88000000000000000],USD[3.40000000000000000] |
| 08411799 | USD[0.874736325000000000] |
| 08411803 | NFT (478281654948083308)[1],SOL[0.04000000000000000],USD[0.17359200000000000] |
| 08411804 | USD[0.01000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08411810 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.9434732853751922] |
| 08411814 | TRX[1.000000000000000],USD[0.000000042634880] |
| 08411818 | DOGE[0.005102400000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0063198417407399] |
| 08411821 | BRZ[1.000000000000000],SOL[0.000000100000000],USD[0.000000133610000] |
| 08411822 | NFT (329546003274923899)[1],NFT (371636664502510827)[1],USD[0.0002334474660316] |
| 08411823 | USD[0.0004532240000000] |
| 08411832 | USD[500.000000000000000] |
| 08411841 | USD[0.0712719176000000] |
| 08411844 | USD[535.8758646900000000] |
| 08411849 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0001412736924932] |
| 08411853 | DOGE[2.000000000000000],SHIB[74618.0963572200000000],TRX[1.000000000000000],USD[0.0006901659620189] |
| 08411856 | ETH[0.000000100000000],ETHW[0.000000097236510] |
| 08411862 | USD[0.0100000001552343] |
| 08411868 | LINK[0.100000000000000],NFT (329999158962072101)[1],SOL[1.318680000000000],TRX[0.2430710000000000],USD[1.2930498400000000] |
| 08411873 | NFT (446093075996537272)[1],SHIB[9068443.0481313700000000],USD[8.2127796800000715] |
| 08411874 | BTC[0.006094810000000],ETH[0.059437747927780],ETHW[0.059437747927780],USD[0.0000762030637152] |
| 08411878 | NFT (377547783185072105)[1],USD[6.0000094150015270] |
| 08411885 | NFT (425544851713427933)[1],USD[0.0000040966777889],USDT[0.0000000149874055] |
| 08411886 | USD[660.0000000098711222],USDT[730.3700729902547760] |
| 08411890 | SOL[8.320000000000000],USD[0.0000000681432438],USDT[7.9188171230044335] |
| 08411893 | USD[20.000000000000000] |
| 08411899 | BTC[0.000000022639382],DOGE[0.000000006080000],ETH[0.000000062280000],USD[0.0007592626325139],USDT[0.0000000171633443] |
| 08411905 | AAVE[0.023222243000000000],BTC[0.000346360000000],CUSDT[1.000000000000000],ETH[0.006945100000000],ETHW[0.006863020000000000],GRT[7.583098600000000000],MATIC[1.837067240000000000],NFT (364588197819101070)[1],SHIB[26548.489665620000000000],SOL[0.052261470000000000],TRX[1.000000000000000000],USD[0.000012493764435],YFI[0.000122400000000000] |
| 08411911 | NFT (491476148903082452)[1],USD[0.0004006264400344] |
| 08411912 | USD[0.3833847381461200],USDT[0.0000000112839375] |
| 08411913 | ETH[0.000000000004313542] |
| 08411914 | USD[0.0000002697135972] |
| 08411924 | ETH[0.006000000000000],ETHW[0.006000000000000],SOL[1.000000000000000],USD[0.8370184000000000] |
| 08411934 | USD[1.8593432566654794],USDT[0.000000086466520] |
| 08411943 | NFT (443406959196357683)[1],NFT (502677660799060803)[1],NFT (551210366888204179)[1],USD[22.000000000000000] |
| 08411954 | ETHW[0.213016110000000],USD[272.5311848151781848] |
| 08411958 | USD[0.0000318036259160] |
| 08411964 | SOL[0.000000084041662],SUSHI[75.9915321123548796],USD[0.0002950436990804] |
| 08411972 | NFT (333214179815139389)[1],NFT (343630283188916862)[1],NFT (369613758667627203)[1],NFT (440808550682920285)[1],NFT (485752011916497987)[1],TRX[0.3260410000000000],USD[0.2771671756583341],USDT[0.000000733024188] |
| 08411978 | USD[0.0001155897382200] |
| 08411987 | USD[0.0000028046883999] |
| 08411992 | USD[0.0200000000000000] |
| 08412001 | USD[24.0825999720000000] |
| 08412012 | USD[0.0001188865094699] |
| 08412016 | TRX[0.642524000000000],USD[0.3444527855000000],USDT[2.8085390900000000] |
| 08412040 | SOL[2.2979600100000000] |
| 08412041 | USD[0.0000000088201600],USDT[0.0000000071619532] |
| 08412043 | BCH[0.000000089074753],BTC[0.000000000960176],SOL[0.000000069241552],USD[0.0001496305647873] |
| 08412047 | DOGE[1.000000000000000],USD[593.6980276800000000] |
| 08412052 | USD[500.0100000000000000] |
| 08412058 | NFT (387328229826025001)[1],USD[500.000000080000000] |
| 08412061 | ETH[0.001446700000000],ETHW[0.001446700000000],USD[0.4636520646094113] |
| 08412065 | CUSDT[1.000000000000000],USD[59.8378357031713920] |
| 08412066 | USD[15.000000000000000] |
| 08412068 | USD[0.0000002467262290] |
| 08412069 | USD[0.0050699032844624] |
| 08412073 | NFT (427721414386542385)[1],USD[0.0000105849108309] |
| 08412090 | USD[519.000000000000000] |
| 08412100 | USDT[0.0000000029791394] |
| 08412107 | USD[0.8748156900668200] |
| 08412108 | USDT[0.4204191450000000] |
| 08412111 | USDT[0.5788763200000000] |
| 08412113 | AVAX[0.000000100000000],NFT (422772262242200573)[1],NFT (499368620300831570)[1],USD[0.000000496366852] |
| 08412128 | SOL[0.000063571450143],USD[0.0000025954800926],USDT[0.0000002934594545] |
| 08412130 | ETH[0.000000025160000],TRX[1.000000000000000],USD[3.4766946000000000] |
| 08412131 | USD[589.5292553600000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08412134 | BAT[1.000000000000000],CUSDT[1.000000000000000],USD[0.004351408589249] |
| 08412141 | USD[0.052751905909610],USDT[0.000000076073197] |
| 08412143 | DAI[0.000000005051543],DOGE[0.000000005471842],ETH[0.000000081528930],ETHW[0.000000081528930],SOL[0.242753920443193],USD[0.000001822814796] |
| 08412159 | BTC[0.004795200000000],ETH[0.093906000000000],ETHW[0.093906000000000],USD[1.236000000000000] |
| 08412162 | USD[0.000022909816035] |
| 08412165 | USD[0.000000002454840],USDT[0.000000059142925] |
| 08412174 | BAT[75.185504060000000],TRX[1.000000000000000],USD[0.000000085129028] |
| 08412178 | NFT[392858140876745322][1],NFT[422494434542994711][1],NFT[528444830912790496][1],SOL[0.009447100000000],USD[3.137882000000000] |
| 08412180 | USD[1520.000000000000] |
| 08412185 | CUSDT[3.000000000000000],SHIB[2.000000000000000],SUSHI[44.081491280000000],USD[0.000000214586408] |
| 08412195 | ETH[0.031596580000000],ETHW[0.031596580000000],NFT[381139219740364623][1],NFT[494568991363868394][1] |
| 08412198 | BTC[0.000000009545166],ETH[0.000000037279606],NFT[289448329027581258][1],NFT[301785908185391349][1],NFT[359272852481661032][1],NFT[363209181823246902][1],NFT[403383924269725699][1],NFT[409279155346806927][1],NFT[420149498320205487][1],NFT[433965397833614844][1],NFT[491484927627244409][1],SOL[0.000000014716548],USD[0.000000972047524],USDT[0.000001617552912] |
| 08412203 | SOL[0.000000000892000],USD[0.000009122772387] |
| 08412205 | USD[0.007350087484125] |
| 08412210 | NFT[553244814275365824][1],NFT[562542572148926916][1],SOL[0.000000000000000] |
| 08412215 | NFT[538000508704688906][1],SOL[0.100000000000000],USD[0.000000007538465] |
| 08412230 | USD[0.003917613331651] |
| 08412230 | NFT[288474058987038286][1],NFT[289207329461757778][1],NFT[302559561002564926][1],NFT[304445113870737493][1],NFT[307614123611555100][1],NFT[307443795931559854][1],NFT[312927868769854080][1],NFT[317961579735111600][1],NFT[318811479394862888][1],NFT[319033728133647232][1],NFT[323743542896030300][1],NFT[325603381054925110][1],NFT[326484040986634386][1],NFT[333188115811322324][1],NFT[334547761406449933][1],NFT[334940796294103697][1],NFT[341417347229653592][1],NFT[342459732966552592][1],NFT[344397329565123201][1],NFT[349369471896314180][1],NFT[349104730300042048][1],NFT[361439732956512320][1],NFT[365391180825592292][1],NFT[365704623109726141][1],NFT[366258780229296984][1],NFT[368680560631812360][1],NFT[369765622068426908][1],NFT[374409144929770746][1],NFT[376401362233301153][1],NFT[377337258420166601][1],NFT[379444577933968402][1],NFT[383455434932568394][1],NFT[384839767288140447][1],NFT[385293622446414953][1],NFT[387260913967480919][1],NFT[389282832043624751][1],NFT[392012435451707224][1],NFT[392758612287480299][1],NFT[394659093080582988][1],NFT[394811207444198244][1],NFT[402645249563221869][1],NFT[406218795783382987][1],NFT[406284808113112061][1],NFT[407682271055578643][1],NFT[407748437424339109][1],NFT[409965284740301726][1],NFT[413790814350785604][1],NFT[415814953501372021][1],NFT[421290236875442063][1],NFT[422160624877061794][1],NFT[422341682480328091][1],NFT[426178468360481201][1],NFT[429088654570776087][1],NFT[429192300410928470][1],NFT[432417144470854298][1],NFT[436357232250064433][1],NFT[444287908293464651][1],NFT[445137000790204182][1],NFT[446510375906815288][1],NFT[448815126037414327][1],NFT[450056146737769622][1],NFT[450708675798942677][1],NFT[453957119110322566][1],NFT[455012511045286387][1],NFT[459610450935866151][1],NFT[462932577357366384][1],NFT[464646934283720147][1],NFT[465303293049269371][1],NFT[466360828837748064][1],NFT[466715672347137406][1],NFT[468214379037389922][1],NFT[470672305996422993][1],NFT[476904470742152062][1],NFT[478928294952718625][1],NFT[482093139047753225][1],NFT[486688491926432312][1],NFT[491648323043613753][1],NFT[492054803459127017][1],NFT[492768861948623744][1],NFT[493018970424814341][1],NFT[493827911175991381][1],NFT[495631799446555228][1],NFT[496983960151609396][1],NFT[497753754771616639][1],NFT[498948734082861549][1],NFT[500087168862301941][1],NFT[505587533909467402][1],NFT[505928220279050112][1],NFT[508049089711944094][1],NFT[510975327195055265][1],NFT[516211330043930154][1],NFT[524242489665747788][1],NFT[525023850167491491][1],NFT[528682430440589688][1],NFT[531273480662726412][1],NFT[534104923420790375][1],NFT[534509917743549083][1],NFT[535440794474881016][1],NFT[539441395758633983][1],NFT[539941976753017974][1],NFT[544438173270712146][1],NFT[547389364386790535][1],NFT[551864712880110268][1],NFT[552474924491060643][1],NFT[553760039832373948][1],NFT[553900998323739484][1],NFT[554862777690382494][1],NFT[556074278956462289][1],NFT[561674616509230316][1],NFT[568380264589915601][1],NFT[568644116219650463][1],SOL[0.000000000000000],USD[0.000000005865040] |
| 08412236 | NFT[391086481526844249][1],SOL[0.020000000000000] |
| 08412240 | SOL[0.005307587000000] |
| 08412245 | USD[0.000011439726752] |
| 08412251 | USD[550.000000000000] |
| 08412253 | USD[0.002990018920000] |
| 08412254 | USD[500.000000000000] |
| 08412262 | ETH[0.003040000000000],ETHW[0.003040000000000],USD[4.217065535043385] |
| 08412263 | DOGE[9.548954900000000],USD[0.000000003318965] |
| 08412264 | SOL[0.986440794891948] |
| 08412265 | USD[500.010000000000] |
| 08412272 | CUSDT[1.000000000000000],KSHIB[1295.242284320000000],USD[1.010000000383168] |
| 08412279 | BF_POINT[300.000000000000000],ETH[0.000000000667400],MATIC[0.000000034067200],SHIB[2.000000082595988],TRX[1.022271000000000],USD[25.006719552534556] |
| 08412281 | NFT[292135470164349958][1],NFT[471782825467976561][1],NFT[535611219372570694][1],USD[96.889738990000000],USDT[0.000000002421313] |
| 08412282 | ETH[0.011294600000000],ETHW[0.011157800000000],EUR[0.001958750700000],SHIB[3.000000000000000] |
| 08412286 | NFT[321852206730985430][1],NFT[360749240605570640][1],NFT[544472394304707145][1],USD[0.790702400000000] |
| 08412311 | ETH[0.000348790000000],ETHW[0.000348790000000],MATIC[0.790000000000000],USD[0.447187832789750] |
| 08412319 | TRX[0.154701000000000],USD[569.104508750000000] |
| 08412361 | CUSDT[2.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[64.225788773461603] |
| 08412375 | BTC[0.000000049241896],ETH[0.000000001179435},USD[0.003674640371679],USDT[0.001174287240332] |
| 08412384 | NFT[305340452310310126][1],NFT[363638341147654621][1],NFT[390976199311313284][1],NFT[462865052010379618][1],NFT[530624064456556039][1],USD[0.000000008242424573],USDT[32.601027479096146] |
| 08412386 | SHIB[1.393314460000000],USD[0.918442179798018] |
| 08412389 | BTC[0.000699300000000],NFT[297839143034558435][1],NFT[297477277317175254][1],SOL[0.303481200000000],USD[1.315300601174616] |
| 08412393 | NFT[356795180767647868][1],NFT[358973515331078044][1],NFT[397202547149583422][1],NFT[408659405424945549][1],NFT[428296463777766428][1],NFT[462171209048784792][1],NFT[522940790994790494][1],NFT[537029277661231315][1],TRX[0.011152000000000],USDT[0.087631230000000] |
| 08412407 | USD[268.075512540000000] |
| 08412408 | BTC[0.005829330000000],ETH[0.086704850000000],ETHW[0.086704850000000],USD[760.241885853504300] |
| 08412411 | BTC[0.000000083585127],ETH[0.000000053001666],KSHIB[0.000000068663443],SHIB[10.000000044715682],SOL[0.006884920538000],SUSHI[0.000000003850000],USD[0.2916332483692378] |
| 08412422 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.004516143895296] |
| 08412433 | USD[0.000000100000000] |
| 08412438 | ETH[1.500526750000000],ETHW[10.067221130000000] |
| 08412446 | USD[0.000000015164700],USDT[0.000000036379850] |
| 08412462 | USD[0.075125400000000] |
| 08412474 | ETHW[0.000617000000000],USD[0.750963411145600],USDT[0.000000031058967] |
| 08412475 | USD[0.000000000000000] |
| 08412484 | ETH[0.072889079627392],ETHW[0.072889079627392],GRT[139.027216080000000],SHIB[0.797226580000000],USD[0.000000013873767] |
| 08412506 | USD[0.026370910205402],USDT[0.000000087855817] |

(token balance and NFT ID listings continue as above)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08412509 | USD[0.000037286387459] |
| 08412518 | ETH[0.080919000000000000],ETHW[0.080919000000000000],NFT (355991736519149462)[1],NFT (375030524251148260)[1],NFT (434989796949372962)[1],NFT (483207245972466381)[1],NFT (506460653804065309)[1],NFT (549844340169865667)[1],SOL[18.311670000000000000],USD[55.089325000000000000] |
| 08412520 | NFT (419893699641735502)[1],NFT (427816200814338044)[1],NFT (480897204134969124)[1],NFT (498720360374264946)[1],NFT (509490950360847935)[1],NFT (533490723750522210)[1],NFT (533647516319108709)[1],SOL[17.550000000000000000],USD[173.434167780000000000],USDT[0.000000002345861000] |
| 08412522 | ETH[0.000049020000000000],ETHW[0.000049018534565],NFT (403149631844836787)[1],NFT (422375901683840203)[1],NFT (435948599691524684)[1],NFT (477075830528896156)[1],NFT (543041915916090821)[1],USD[53.160745000000000000] |
| 08412526 | NFT (338716981092779102)[1],NFT (426365013408902142)[1],USD[0.002435964186619] |
| 08412535 | USD[0.010000000000000000] |
| 08412539 | ETH[0.000000007511664],ETHW[0.000000009521360],SOL[0.000000057364203] |
| 08412545 | NFT (380465341905676699)[1],NFT (474254010559571379)[1],SOL[0.250000000000000000] |
| 08412547 | USD[0.003940000905434] |
| 08412552 | NFT (359149767220078721)[1],USD[0.000318659785504] |
| 08412553 | SOL[0.000000010000000000],USD[4.615404213119666] |
| 08412570 | CUSDT[1.000000000000000000],USD[0.005475626631520] |
| 08412573 | ETH[0.001000000000000000],USD[0.000003189581140] |
| 08412590 | BTC[0.000626330000000000],CUSDT[9.000000000000000000],DOGE[1.000000000000000000],ETH[0.003340570000000000],GRT[1.402960820000000000],SHIB[1.000000000000000000],USD[15.792906457331214] |
| 08412592 | USD[0.004258677745860] |
| 08412597 | USD[0.000000008349026],USDT[0.000000022118113] |
| 08412601 | NFT[10001.195000000000000000],WEST_REALM_EQUITY_POSTSPLIT[875273.000000000000000000] |
| 08412605 | USD[650.010000000000000000] |
| 08412608 | BTC[0.000815908848235],ETH[0.000000005904663],SOL[0.000000076000000],USD[0.000342984817115] |
| 08412611 | TRX[0.735482000000000000],USDT[0.132230625000000000] |
| 08412612 | USD[998.020000000000000000] |
| 08412631 | ETH[0.004707100000000000],ETHW[0.004707100000000000],NFT (310587390727312220)[1],USD[0.000018049265440] |
| 08412637 | USD[2000.000000000000000000] |
| 08412640 | USD[0.000024592561996] |
| 08412642 | ETH[-0.000000020000000],NFT (364706077540479960)[1],USD[1.567020000000000000] |
| 08412651 | NFT (340357549031197831)[1],NFT (361453299447402093)[1],NFT (464694727148675702)[1],NFT (525185780529028577)[1],NFT (567647630814031329)[1],SOL[0.000000051200000],USD[0.000001491744202],USDT[0.009603708031156] |
| 08412660 | GRT[0.620000000000000000],NFT (356040485946413404)[1],NFT (556070480063290398)[1],USD[0.050283132500000] |
| 08412668 | USD[0.000176944718149] |
| 08412670 | USD[1.449607675383054] |
| 08412672 | USD[12.323942000000000000] |
| 08412678 | CUSDT[1.000000000000000000],ETH[0.005048190000000],ETHW[0.004979790000000],USD[0.000008528618199] |
| 08412695 | NFT (306974309143396042)[1],NFT (326915377487886856)[1],NFT (465964282983706647)[1],USD[2.160729740000000000] |
| 08412698 | SHIB[14900000.000000000000000000],USD[2.752896000000000000] |
| 08412702 | USD[0.919488163836961] |
| 08412703 | USD[0.000038830187948] |
| 08412710 | USD[0.000027198512551] |
| 08412730 | NFT (554815255499567186)[1],USD[31.500000000418270044] |
| 08412737 | ETH[0.291000000000000000],ETHW[0.291000000000000000],NFT (426578154586867196)[1],NFT (549020694572697211)[1],NFT (559607088981433794)[1],USD[47.515943168000000000] |
| 08412749 | MATIC[190.000000000000000000],USD[4.862199440000000000] |
| 08412751 | USD[0.000245395558876] |
| 08412754 | USD[0.000000423586702] |
| 08412756 | USD[0.010000000000000000] |
| 08412763 | SOL[0.100000000000000000],USD[1.641446762001448] |
| 08412772 | NFT (447048548632274555)[1],NFT (497210993732870267)[1],NFT (501823217266386203)[1],USD[501.000000000000000000] |
| 08412777 | USD[63.000000000000000000] |
| 08412791 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000451290000000],TRX[3.000000000000000000],USD[0.069941643816897],USDT[1.049477010000000000] |
| 08412804 | BCH[0.027911360000000],ETHW[0.016019560000000] |
| 08412805 | NFT (288891290566147939)[1],NFT (291495987620437622)[1],NFT (339885456677421460)[1],NFT (392281983306937764)[1],NFT (409423726039106587)[1],NFT (413399097937478431)[1],NFT (445797033138170911)[1],NFT (448616813185997182)[1],NFT (457943167794832563)[1],NFT (523380619504925482)[1],NFT (526441802416058568)[1],USD[0.000000718763360] |
| 08412818 | NFT (383102045836665028)[1],NFT (548092647080935444)[1],USD[0.000000000005552605] |
| 08412832 | NFT (391199585144304041)[1],NFT (506301874613757457)[1],NFT (575730681791954630)[1],USD[1001.000000000000000000] |
| 08412833 | NFT (493764315494818147)[1],USD[0.000015486140898] |
| 08412837 | USD[500.010000000000000000] |
| 08412840 | NFT (341830884761983995)[1],USD[0.000512957135716] |
| 08412841 | CUSDT[4.000000000000000000],NFT (421639516011356595)[1],SOL[0.105204810000000],USD[0.000017747458934] |
| 08412844 | SOL[0.115398540000000],USD[3.000001403330118] |
| 08412847 | USD[0.000392300055375] |
| 08412854 | DOGE[0.000000026505732],GBP[0.000000000000000],NFT (293263913041989787)[1],NFT (364881062507971343)[1],NFT (503572298991907980)[1],USD[19.490560505054908] |
| 08412860 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.000000095072375] |
| 08412866 | NFT (331986186677432121)[1],NFT (553707675826944420)[1],NFT (556102290919916406)[1],USD[0.000214292836353] |
| 08412868 | DOGE[0.000000076849770],ETH[0.100680330000000000],ETHW[0.100680330000000000],KSHIB[0.000000098000000],MATIC[0.000000045075725],SHIB[0.000000054614161],SUSHI[0.000000075824762],USD[0.000035218317406] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08412872 | BTC[0.0000000016215669],CHF[0.000000006292830],CUSDT[0.000000009245280],DOGE[0.000000005051848],ETH[0.000000046100000],KSHIB[0.000000096882719],MATIC[0.000000004537453],NFT (571220151398569841)[1],SHIB1.000000000000000000],SOL[0.000002612022202054],SUSHI[0.000000071544388],TRX[0.000000004190292],UNI[0.000000080146743],USD[0.0028514641766224] |
| 08412884 | SOL[2.8426572400000000] |
| 08412886 | USD[0.0000153398272704] |
| 08412889 | NFT (345246661549990628)[1],NFT (543045421426661445)[1],SOL[0.0000001000000000],USD[0.0000000047215456] |
| 08412891 | SHIB[3429.1112078900000000],USD[3.5452032080159761] |
| 08412896 | ETH[0.1261000000000000],ETHW[0.1261000000000000],SHIB[299700.0000000000000000],SOL[0.5000000000000000],USD[0.6021021000000000] |
| 08412914 | ETH[0.0001266100000000],ETHW[0.0001266128864153],NFT (424344513564226663)[1],NFT (447714799571609484)[1],USD[0.0027060200000000] |
| 08412916 | SOL[1.6978212800000000],USD[18.7900017586294736] |
| 08412918 | ETHW[0.0007430000000000],USD[3.4689091200000000] |
| 08412919 | BF_POINT[100.0000000000000000],ETH[1.0310481400000000],ETHW[1.0306151700000000],TRX[1.0000000000000000],USD[4380.9601148684177362] |
| 08412920 | NFT (371719466916987111)[1],NFT (404768926473972643)[1],NFT (432778752558096580)[1],NFT (454666773231174416)[1],NFT (510301744314323059)[1],NFT (576376571426689085)[1],SOL[0.0995898803739704],USD[100.9668571056178000] |
| 08412924 | NFT (507288063299743246)[1],USD[0.0000104890807552] |
| 08412925 | USD[0.0100000000000000] |
| 08412928 | NFT (309050114950609454)[1],NFT (491206955427884973)[1],USD[8.7948086772085271] |
| 08412929 | USD[550.0200000000000000] |
| 08412935 | ETH[0.0000000500000000],ETHW[0.0000000500000000],USD[0.0000200160845136] |
| 08412940 | USD[0.0000001000000000] |
| 08412953 | NFT (315857136685156404)[1],NFT (320879484057685693)[1],NFT (357570446057971230)[1],NFT (359091685727615900)[1],NFT (367805488434234294)[1],NFT (381384468342796122)[1],NFT (399559242539083653)[1],NFT (492010341016090563)[1],USD[0.0000000964343713] |
| 08412955 | USD[203.5162955518189975] |
| 08412960 | ETH[0.0000000082027552],ETHW[0.3090019400000000],NFT (307314742500076652)[1],NFT (557409579013058464)[1],USD[1.1153640924859200] |
| 08412967 | ETH[0.0000000050000000],ETHW[0.0000000090893498],LTC[0.000000095000000],NFT (317961305119415225)[1],NFT (335516475445416585)[1],NFT (341109713241420043)[1],NFT (378483375235104202)[1],NFT (384909952788681 19)[1],NFT (390179875214388274)[1],NFT (396707760787602730)[1],NFT (408782101065241984)[1],NFT (411535818452262024)[1],NFT (417770626454816 80)[1],NFT (419288513004329020)[1],NFT (444237449248861110)[1],NFT (453553162933764528)[1],NFT (469716253536864436)[1],NFT (474480407018446663)[1],NFT (491365297417845286)[1],NFT (496826131402355219)[1],NFT (508508842264064462)[1],NFT (532041181077340304)[1],NFT (543336150308852941)[1],NFT (560573103806296163)[1],NFT (570426214162907)[1],USD[1.8894180300000000] |
| 08412974 | NFT (572095067098113811)[1],USD[0.0009689096000000] |
| 08412976 | BTC[0.0000000002728200],CUSDT[3.0000000000000000],DOGE[0.000000066700000],ETH[0.0000000003825204],NFT (327668279314590265)[1],NFT (407125478687062525)[1],SOL[1.0000015900000000],TRX[1.0000000000000000] |
| 08412979 | USD[4.4847872000000000] |
| 08412980 | ETH[0.1268648900000000],ETHW[0.1268648900000000],KSHIB[1765.4475567500000000],SOL[0.000000068000000],USD[0.0000000426124004] |
| 08412988 | ETH[0.0097732700000000],ETHW[0.0097732700000000],NFT (305676533818864113)[1],NFT (537900515670116287)[1],NFT (573904483439238998)[1],USD[0.0000120530216863] |
| 08412989 | USD[0.0000000095804100],USDT[0.0000000077616400] |
| 08412992 | ETH[0.0000000050000000],ETHW[0.0000000090893498],LTC[0.0000000095000000],MATIC[0.3282777304000000],NFT (335063165325427029)[1],NFT (479618206736153035)[1],NFT (550888298042542115)[1],SOL[0.0000000007412281],USD[0.0000015123736590] |
| 08412996 | BTC[0.0000000098200000],USD[0.0093034818732891] |
| 08413005 | DOGE[0.2400000000000000],USD[0.1424000000000000] |
| 08413006 | USD[6.5100000000000000] |
| 08413017 | NFT (293663586433008088)[1],NFT (315291408409634132)[1],NFT (363013473728629571)[1],NFT (387218027824036862)[1],NFT (389191770297517245)[1],NFT (448326587798964996)[1],NFT (508578093765679733)[1],NFT (517414056340844457)[1],NFT (534417263829432555)[1],NFT (574401876177439369)[1],SOL[0.0092000000000000],USD[0.0895765000000000] |
| 08413019 | USD[0.0000013017809108] |
| 08413021 | NFT (448552673262095037)[1],SOL[1.0136328000000000] |
| 08413030 | USD[0.0000267989728895] |
| 08413031 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.3370248000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0054671440083354] |
| 08413035 | DOGE[0.0245749900000000],USD[0.0000000094379246] |
| 08413036 | SHIB[48544.2661913200000000],USD[0.0000000000001688] |
| 08413038 | NFT (292005657606261 26)[1],NFT (294377295822508033)[1],NFT (320995362721792582)[1],NFT (334346412367865268)[1],NFT (362487223118642939)[1],NFT (390556896781918923)[1],NFT (553724195664994631)[1],SOL[0.0000000076850000],USDT[0.0001981466734384] |
| 08413039 | NFT (314229166006383231)[1],NFT (518414146826419130)[1],TRX[0.0000002000000000] |
| 08413043 | USD[0.0002400053712675],USDT[0.0414877500000000] |
| 08413044 | USD[0.0100000000000000] |
| 08413049 | NFT (304934799335771261)[1],USD[5.8800000000000000] |
| 08413050 | NFT (359341396853931943)[1],NFT (530465596430004845)[1],NFT (558487203664693121)[1],USD[2.4991835030770560] |
| 08413052 | NFT (502319837231307019)[1],USD[1.5202587550626560] |
| 08413055 | CUSDT[1.0000000000000000],USD[0.0000339841886835],USDT[1.0000000000000000] |
| 08413056 | TRX[430.1709130000000000] |
| 08413062 | USD[0.0002106068866658] |
| 08413067 | USD[0.0000000080393131],USDT[0.0000000036505183] |
| 08413071 | NFT (342184921660861921)[1],NFT (456799815701337183)[1],NFT (522126024244948180)[1],USD[1.0000000000000000] |
| 08413072 | CUSDT[4.0000000000000000],MATIC[0.0062211000000000],SHIB[1.0000000000000000],SOL[0.0000054000000000],SUSHI[8.4619947800000000],TRX[1.0000000000000000],USD[0.0084453693952757] |
| 08413077 | NFT (478946365596161422)[1],USD[0.0003314978948278],USDT[0.0000000024730435] |
| 08413082 | DOGE[1.0000000000000000],ETH[0.1235287900000000],ETHW[0.1235287900000000],USD[0.0000003233323252] |
| 08413091 | CUSDT[2.0000000000000000],SHIB[1836977.0122157200000000],TRX[755.0011676900000000],USD[0.0000000002956952] |
| 08413094 | ETH[0.0000000071269248],NFT (294649393652577536)[1],NFT (396209996266126720)[1],NFT (399000174799981030)[1],USD[0.0000260019116528] |
| 08413099 | NFT (312620844550657041)[1],NFT (446585178321986670)[1],NFT (550824266036883205)[1],USD[0.0000000096447779],USDT[1.4344636196626680] |
| 08413104 | ETH[0.0000000021273986],NFT (366864751642038941)[1],NFT (383173119704603196)[1],NFT (461075909712680006)[1],SHIB[0.0000000008143875],SOL[0.0000000087601930],USD[0.0000014978314761],USDT[0.0000206766436634] |
| 08413118 | SOL[1.9917616900000000],USD[149.0100008728665737] |
| 08413119 | USD[500.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08413124 | MATIC[180.000000000000000000],NFT (482191865968069241)[1],USD[1.510197602020400000] |
| 08413131 | USD[0.0232467317040000] |
| 08413139 | USD[550.000000000000000] |
| 08413144 | USD[500.000000000000000] |
| 08413155 | USD[499.010000000000000] |
| 08413158 | ETH[0.000000031263529],MATIC[0.000342300000000],SHIB[1.000000000000000],USD[4.484405219665790] |
| 08413159 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.305595920000000],ETHW[1.174946160000000],LINK[0.010105180000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000070316140565],USDT[1.000484110000000] |
| 08413164 | MATIC[59.940000000000000],SOL[4.000000000000000],USD[15.088920000000000] |
| 08413170 | USD[0.000000149569640] |
| 08413177 | USD[0.7021224000000000] |
| 08413202 | NFT (304101439459982065)[1],NFT (336524150956318008)[1],USDT[0.0000000099259750] |
| 08413204 | NFT (470216900481850720)[1],USD[0.000017670133137O] |
| 08413206 | USD[0.000020940627354?],USD[0.000000018364840] |
| 08413207 | NFT (382870697375648813)[1],NFT (388675396073933754)[1],USD[1.188556380000000000],USDT[0.000000110718216] |
| 08413215 | BTC[0.083073910000000],ETH[0.391608000000000],ETHW[0.391608000000000],USD[9.010329982183544] |
| 08413222 | USD[1000.0000000] |
| 08413226 | ETH[0.0035668000000000],ETHW[0.0035668000000000],NFT (490255223383903791)[1],USD[1.738918130000000],USDT[0.000000067655420] |
| 08413235 | USD[0.0759245600000000] |
| 08413248 | NFT (298035273196023165)[1],NFT (337038188726757416)[1],NFT (569010992843920758)[1],USD[0.0000009529350618] |
| 08413255 | USD[0.0000197231723847] |
| 08413259 | USD[0.0000000082843146] |
| 08413274 | NFT (508239065993706039)[1],SOL[0.100000000000000] |
| 08413275 | ETH[0.0004190000000000],ETHW[0.0004190012542923],USD[0.0010022720000000] |
| 08413277 | BCH[0.0000000007998920],BTC[0.0000000062284288],MATIC[0.0000000071681110],NFT (390809851577371749)[1],PAXG[0.0000000075218752],TRX[0.0000000007307526],USD[0.0993012593791824],USDT[0.0003595001204539] |
| 08413293 | BTC[0.0000957000000000],ETH[0.0009977000000000],ETHW[0.0009977000000000],NFT (308826701450250192)[1],NFT (477040817334103625)[1],NFT (554661862481201794)[1],NFT (568856428652135521)[1],USD[4.2843546000000000] |
| 08413302 | LINK[1.536352320000000],MATIC[404.749545090000000] |
| 08413304 | DOGE[1.000000000000000],NFT (304520231042931956)[1],USD[0.0015041060605853] |
| 08413305 | NFT (321787021167798722)[1],NFT (442439841837554055)[1],NFT (480587154961614694)[1],NFT (525912481745924238)[1],USD[1.0000000000000000] |
| 08413306 | USD[1.6103845000000000] |
| 08413315 | BRZ[1.000000000000000],USD[0.0059658000000000] |
| 08413323 | USDT[0.889055800000000] |
| 08413332 | NFT (394030209277591362)[1],USD[0.000000006682476I],USDT[0.6049988430436640] |
| 08413335 | ETH[0.001073484554I000],ETHW[0.001073484554I000],USD[0.187521600000000I],USDT[0.0027170000000000] |
| 08413338 | ETHW[0.0405794000000000],NFT (515192290752950324)[1],SOL[2.0000000002283000],USD[0.0084153500583654] |
| 08413340 | USD[0.0056686941764096] |
| 08413341 | SHIB[267834.645669290000000],SOL[0.0000000073700000],USD[0.0000000000000340] |
| 08413350 | ETH[0.000853220000000],ETHW[0.000853220000000],USD[0.386716383535512] |
| 08413352 | USD[0.25513112846895O7] |
| 08413356 | NFT (352383380731794618)[1],NFT (44800043460340019O)[1],USD[0.000024184019761O] |
| 08413359 | USD[0.000011718892581O] |
| 08413369 | USD[0.0079051533640273] |
| 08413385 | USD[0.0034245880000000],USDT[0.0000000007290498] |
| 08413403 | USD[104.600111420000000O] |
| 08413408 | MATIC[0.0344438600000000],SOL[0.0093323400000000],USD[0.1299799000000000] |
| 08413411 | NFT (330312378291110925)[1],NFT (370277326931785854)[1],NFT (405570826847144750)[1],USD[0.000000001524594],USDT[0.000000094210940] |
| 08413412 | BAT[1.000000000000000],CUSDT[1.000000000000000],NFT (533925535891408750)[1],USD[0.4250690215782590] |
| 08413422 | ETH[0.000903770000000],ETHW[0.000903769213973],USD[1.583568000000000] |
| 08413434 | NFT (336392630376858672)[1],NFT (496454572412253084)[1],NFT (561187730185698954)[1],USD[0.0071734480000000] |
| 08413435 | USD[135.288262600000000] |
| 08413436 | USD[0.0000000086108755] |
| 08413442 | ETH[0.0000001000000000],NFT (396499705965235360)[1],USD[0.7423652055189650] |
| 08413446 | NFT (345658411106465685)[1],USD[0.0100000000000000] |
| 08413455 | NFT (299912162835423169)[1],NFT (435007917226528060)[1],NFT (494484158166498477)[1],USD[3.351441490000000O0],USDT[0.0000000070043060] |
| 08413462 | BTC[0.0001775200000000],DOGE[13.076863840000000],SOL[0.0305867200000000],USD[20.731140050448666] |
| 08413477 | DOGE[2134.000000000000000],MATIC[110.000000000000000],SHIB[3700000.000000000000000],USD[465.674413616000000] |
| 08413479 | USD[0.0000000045821428] |
| 08413481 | USD[2.0052743991736190] |
| 08413483 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],ETH[0.000421960000000],ETHW[0.000421960000000],NFT (335709597648696782)[1],NFT (496377713265032417)[1],SOL[0.000584040000000000],TRX[1.000000000000000],USD[0.5770728429543684] |
| 08413486 | NFT (382642588743752991)[1],NFT (561233882470041778)[1],NFT (562717656156126669)[1],USD[1.140280000000000000] |
| 08413491 | NFT (343563287270330730)[1],NFT (371112827550090665)[1],NFT (392511561112825852)[1],NFT (394260159743428360)[1],NFT (394822512279129618)[1],NFT (420765534143407402)[1],NFT (501037418480779034)[1],NFT (543203824033736000)[1],SOL[0.048350140000000000],USD[0.000000344429089O],USDT[0.0000000042038800] |
| 08413492 | USD[0.000000054116246],USDT[0.0000000068799637] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08413493 | NFT[4587720408375236999][1],NFT[4754318061054566633][1],NFT[5454746700330406091][1],USD[0.0000000494431162],USDT[0.000000042395796] |
| 08413501 | USD[0.0100000000000000] |
| 08413507 | ETH[0.1838160000000000],ETHW[0.1838160000000000],USD[5.5144000000000000] |
| 08413508 | NFT[3082210224528761731][1],NFT[4443109656978108721][1],USD[0.0001433295539015] |
| 08413511 | USD[1.1848568000000000] |
| 08413519 | BTC[0.0021184900000000],USD[0.1320027367594889] |
| 08413521 | USD[0.0002589472342801] |
| 08413523 | ETH[0.3542810000000000],ETHW[0.3542810000000000],SHIB[54000.0000000000000000],USD[2.5748230000000000] |
| 08413525 | LTC[0.0000000047676794],NFT[4075949454914986571][1] |
| 08413531 | USD[550.0000000000000000] |
| 08413541 | ETH[0.0000000100000000],USD[0.0002529736826882] |
| 08413542 | ETH[0.0000000100000000],USD[28.8000159737544328] |
| 08413543 | NFT[5277949126990448522][1],SOL[0.1019261900000000],USD[0.0000237718580433],USDT[0.0000000084985433] |
| 08413549 | NFT[3264270665982773368][1],NFT[4126465891403261071][1],NFT[5121213102011615361][1],USD[0.0000000013621389],USDT[0.0000000075437977] |
| 08413550 | NFT[3333041782463525481][1],NFT[3501155277546498171][1],NFT[3544038955844864891][1],NFT[4361790708701815421][1],SOL[2.0058614400000000],USD[1252.7956886750000000] |
| 08413554 | NFT[4953428354955166361][1],USD[0.0000052354809074],USDT[7.9100000004311405] |
| 08413556 | NFT[4177755461328633651][1],NFT[4502944097997185881][1],USD[200.0000000000000000] |
| 08413557 | USD[5.6900000000000000] |
| 08413560 | AAVE[0.0000000062597300],BTC[0.0000000080834351],ETH[0.0000000018834752],USD[0.0083878178075318],USDT[0.0000000026314679] |
| 08413570 | ETH[0.0000000100000000],USD[0.0000278215550894],USDT[0.0000000136379872] |
| 08413573 | USD[0.0002231146951195] |
| 08413581 | NFT[2983251989149090781][1],NFT[3225991724998985311][1],NFT[3531564245040000201][1],NFT[4752510118918441751][1],NFT[5605724892532598481][1],NFT[5664523343492171616][1],USD[68.3912907471431941] |
| 08413590 | USD[1000.0000000000000000] |
| 08413594 | USD[0.0000001606880041],USDT[0.0000000044733033] |
| 08413597 | BTC[0.0071539300000000],USD[0.0003791557038930] |
| 08413599 | USD[10.0000000000000000] |
| 08413605 | BRZ[1.0000000000000000],SOL[4.3351486000000000],USD[0.0000004270854300] |
| 08413606 | USD[0.0070852200000000] |
| 08413619 | FTX_EQUITY[634.0000000000000000],NFT[2938544418892880651][1],NFT[3209455950398620261][1],NFT[3476074373276557871][1],NFT[3688154592487552691][1],NFT[3838250613261290481][1],NFT[4590024982388020161][1],USD[0.2380000000000000] |
| 08413623 | USD[0.0000000117241376],USDT[0.0000000048477030] |
| 08413629 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000655383012],ETHW[0.0000000655383012],SOL[0.0000012900000000],USD[0.0000004589613200] |
| 08413630 | NFT[3363257796523897301][1],USD[2.0000000000000000] |
| 08413632 | USD[31.5000000000000000] |
| 08413636 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000242341237603] |
| 08413643 | USD[800.0000000000000000] |
| 08413644 | NFT[3177032688082713601][1],NFT[3314244351671887031][1],NFT[3322531802012357521][1],NFT[3896093064392070021][1],NFT[4890632649227235811][1],USD[0.0117311120000000] |
| 08413664 | NFT[3358949729549871941][1],NFT[3749423472211071001][1],NFT[4619116013152567041][1],USD[0.0002109981695838] |
| 08413681 | USD[0.0000085171703411],USDT[0.0000001016421312] |
| 08413682 | NFT[3250069039743578291][1],USD[0.0032770520000000] |
| 08413685 | SOL[0.0413276500000000],USD[0.0000089008166690] |
| 08413691 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0049363256066025] |
| 08413693 | NFT[4010930313333430941][1],USD[2.0880000000000000] |
| 08413695 | NFT[3290169149535609701][1],NFT[3310513594551330541][1],NFT[3476500323367133051][1],NFT[3665649450250506711][1],NFT[3893901680989456611][1],NFT[3922056502652471711][1],NFT[4010297351558731591][1],NFT[4120502292100758931][1],NFT[4307603839112491141][1],NFT[4597525948787479681][1],NFT[4816918391717387811][1],NFT[5035605611555980021][1],NFT[5276551028874702291][1],NFT[5681933116642922411][1],SOL[1.2499950000000000],USDi[2.0259510450757816] |
| 08413701 | NFT[3387679834592014231][1],NFT[4841894893281207721][1],NFT[4937137599959186311][1],USD[12.0337059987500000] |
| 08413703 | USD[0.0100000000000000] |
| 08413705 | USD[0.0000324214302296] |
| 08413707 | NFT[3466721127114240771][1],NFT[4362921912692349151][1],USD[501.0000000000000000] |
| 08413714 | NFT[3114099450249011651][1],NFT[3556795500037898651][1],NFT[3586080729482623831][1],NFT[3841591382834326841][1],NFT[3916267166556523331][1],NFT[4610548060622952761][1],NFT[4670656245890688131][1],NFT[4744505878493769292][1],NFT[5475488093590335931][1],NFT[5607616896365319821][1],USD[0.0000000057293314] |
| 08413719 | SOL[0.2900000000000000],USD[1.7148474000000000] |
| 08413725 | USDT[3.9624368000000000] |
| 08413726 | NFT[3233952407224030321][1],NFT[3624238538513126591][1],NFT[5225135894616096141][1],USD[17.8760824400000000],USDT[32.3228600000000000] |
| 08413735 | NFT[4713604155459277931][1],NFT[4979068110644722671][1],NFT[5201466478975145261][1],USD[0.0000000209392618],USDT[0.0000000028157660] |
| 08413745 | SHIB[1.0000000000000000],USD[1427.1390387893267392] |
| 08413750 | NFT[5364973528188846451][1],USD[44.9904350960000000] |
| 08413752 | USD[0.0000000011014304] |
| 08413757 | KSHIB[3512.8520566900000000],NFT[2919174232885907671][1],USD[0.0000000043466550] |
| 08413764 | USD[0.0000015126324722] |
| 08413768 | NFT[3489075238682032461][1],NFT[4379816773223889041][1],NFT[4625945739111470971][1],USD[21.0000000000000000] |
| 08413771 | NFT[4230277529349372331][1],NFT[5237083977207530161][1],SOL[0.0439950000000000] |
| 08413777 | USD[0.0000443812137825] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08413778 | ETH[0.0000000100000000],USD[0.0050221712392848] |
| 08413781 | BTC[0.0047249500000000] |
| 08413783 | USD[499.0100000000000000] |
| 08413785 | USD[1.0000000000000000] |
| 08413786 | USD[524.0000000000000000] |
| 08413789 | BTC[0.0000000040000000],ETH[0.0000000100000000],ETHW[0.0000000085080180],KSHIB[40.0000000000000000],USD[0.6525008592149707] |
| 08413795 | ETH[0.2593608600000000],ETHW[0.2593608600000000],USD[0.0000006474409090] |
| 08413798 | USD[1620.3702202880000000] |
| 08413801 | BTC[0.0000000009634448],DOGE[0.0000000061029458],ETH[0.0000000017169641],NEAR[0.0000000039040000],SOL[0.0000000091694897],USD[0.0000000100511250],USDT[0.0000002197360476] |
| 08413805 | GBP[0.6446781000000000],USD[0.0000000076605560] |
| 08413808 | NFT[295781402274766971][1],NFT[477101675791877832][1],NFT[521175445051103125][1],USD[51.0000000000000000] |
| 08413810 | USD[1.8150436000000000] |
| 08413816 | BTC[0.0000000004718750] |
| 08413817 | MATIC[2.0484083520000000],NFT[372348794748810267][1],NFT[447132803792656623][1],NFT[501156074501721446][1],NFT[540662636278463909][1],TRX[0.0043693600000000],USD[0.0000000001183264] |
| 08413820 | USD[0.0100000000000000] |
| 08413821 | USD[0.0000003794155268] |
| 08413822 | USD[0.0000219006492980] |
| 08413828 | USD[1000.0000000000000000] |
| 08413834 | USD[9.9649800000000000] |
| 08413836 | NFT[295174064302261283][1],NFT[337787196276229689][1],NFT[354511028059582103][1],NFT[557895362863594524][1],NFT[565040508573822125][1],USD[50.2325348250790400] |
| 08413837 | USD[0.0003354197873255] |
| 08413843 | NFT[398036067916300674][1],NFT[442065277317058001][1],NFT[497893362998228441][1],USD[0.0000197628867294] |
| 08413844 | CUSDT[5.0000000000000000],SHIB[5397946.9267580900000000],USD[0.0000000070933698] |
| 08413846 | USD[511.2237670000000000] |
| 08413851 | USD[0.0000000087054122],USDT[0.0000000098663178] |
| 08413859 | BTC[0.0000405500000000],NFT[450580323110204040][1],USD[0.0003491362958490],USDT[0.0000000040453560] |
| 08413866 | USD[0.0000000008000000] |
| 08413867 | BTC[0.0175000000000000],ETH[0.4965030000000000],ETHW[0.4965030000000000],LINK[18.8811000000000000],SOL[3.3066900000000000],USD[4.1731880000000000] |
| 08413868 | ETH[0.0000000057845450],NFT[313644222953355121][1],NFT[358472725594476832][1],NFT[381942501230659097][1],SOL[0.0007811100000000],USD[0.0000002779511921] |
| 08413870 | SOL[0.0003074500000000],USD[11.6700008586365085] |
| 08413880 | ETHW[0.2674913500000000],USD[0.0004008150726910] |
| 08413881 | USDT[0.0000187418253244] |
| 08413885 | MATIC[0.0025972600000000],SHIB[1.0000000000000000],USD[0.0000000087651104] |
| 08413894 | BTC[0.0001640600000000],DOGE[0.0001407800000000],ETH[0.0025481300000000],ETHW[0.0025481300000000],MATIC[8.4943236900000000],SHIB[272709.3438888400000000],SOL[0.0798758300000000],USD[0.0000002330943211] |
| 08413905 | NFT[296178272039568814][1],NFT[497019746662430946][1],NFT[508786160605319917][1],USD[0.0000000100064620],USDT[0.0000000944117753] |
| 08413917 | SOL[0.0000000096412472],USD[0.0000001427218391],USDT[0.0000000012773053] |
| 08413919 | NFT[295472821092946020][1],NFT[380253084964445077][1],NFT[392185330454383807][1],NFT[440227676480566093][1],NFT[442972488847196916][1],NFT[444555519210756781][1],NFT[509488482179570427][1],NFT[562342515937867344][1],SOL[0.1000000000000000],TRX[0.0055300000000000],USD[0.0000000589826311],USDT[0.0000000093049730] |
| 08413927 | BTC[0.0115164900000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[209.7316942217915734] |
| 08413939 | USD[0.0007660000000000],USD[0.3125796000000000] |
| 08413942 | USD[0.0002235473379120] |
| 08413943 | SOL[0.2916168700000000],USD[0.0000085482584460] |
| 08413947 | BTC[0.0097064700000000],CUSDT[1.0000000000000000],USD[0.0004194970931659] |
| 08413960 | USD[0.0000000880053480],USDT[0.0000000054133248] |
| 08413961 | USD[0.0000237486839570] |
| 08413962 | ETH[0.0000000100000000],NFT[367697815859488054][1],NFT[468784837893272435][1],NFT[470291712623401279][1],USD[0.0000244927709218] |
| 08413965 | ETH[0.0004336800000000],ETHW[0.0004336800000000],NFT[486808700914761090][1],NFT[545498750750239175][1] |
| 08413983 | USD[252.7470000000000000],USD[42.9774627366662136],USDT[0.0000000017059926] |
| 08413984 | NFT[348697999095777974][1],NFT[405840472333969076][1],NFT[450648970808706288][1],NFT[495538015268377458][1],NFT[502253863442069746][1],NFT[562091025906615663][1],NFT[567471539395984867][1],SOL[0.0000000022261382],USD[0.0002477587116649],USDT[0.0000000003831393] |
| 08413988 | SHIB[299700.0000000000000000],USD[5.2450000000000000] |
| 08413989 | USD[0.0000000066612677],USD[0.0000000087029560] |
| 08413991 | NFT[310515263956394213][1],NFT[315495571944168023][1],USD[333.0000002060359413] |
| 08413993 | ETH[0.0800000000000000],ETHW[0.0800000000000000],NFT[306917821270756228][1],NFT[370850870135188697][1],NFT[443798204983664103][1],NFT[544456298631962423][1],USD[238.6468947200000000] |
| 08413994 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0077126644601602] |
| 08413996 | NFT[533095827229806445][1],USD[0.0022212392992994] |
| 08414000 | NFT[313525398139182669][1],NFT[362799978907522081][1],NFT[426386509671462723][1],NFT[429284055299008638][1],NFT[449727963651417719][1],NFT[480827215529786962][1],USD[0.0000000062451720] |
| 08414002 | USD[0.0000000065043508] |
| 08414007 | USDT[0.0288338611840000] |
| 08414009 | USD[0.0100000000000000] |
| 08414019 | NFT[344604638163420989][1],USD[30.0000000000000000] |
| 08414033 | USD[0.0000000079610716] |
| 08414035 | MATIC[197.3885113800000000],USD[0.0000000147298707] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08414040 | USD[0.010000000000000000] |
| 08414046 | USD[0.000000774818065] |
| 08414047 | NFT [362523317800135345][1],NFT [388244284733044731][1],NFT [444772034390089929][1],NFT [479971118887811476][1],NFT [542259651227012567][1],SOL[0.627568230000000],USD[50.105062910000000],USDT[1.635414970882295] |
| 08414050 | USD[0.000218946306097],USDT[0.000000168249049] |
| 08414057 | USD[0.000027747404603] |
| 08414065 | ETH[0.000000003516000] |
| 08414068 | BF_POINT[100.000000000000000] |
| 08414070 | USD[0.000000125770900],USDT[0.000000004179488] |
| 08414073 | USD[0.000403577028904] |
| 08414077 | CUSDT[1.000000000000000000],ETH[0.118263680000000000],ETHW[0.117120100000000000],USD[0.167819262515320] |
| 08414081 | USD[0.003373938956004] |
| 08414087 | ETH[0.123067810000000000],ETHW[0.123067810000000000],NFT [402780192731230501][1],NFT [488512525038654654][1],NFT [524420564857254213][1],USD[0.000030977630094] |
| 08414090 | NFT [551412129578836113][1],USD[0.000008826017337 2],USDT[0.000000096695865] |
| 08414092 | DOGE[45.029545560000000],SHIB[598.169252460000000],USD[0.000000030348947] |
| 08414095 | SOL[7.312347890000000],USD[0.000020046741879] |
| 08414102 | NFT [288478840331956407][1],NFT [359392252963042524][1],NFT [372543657348668946][1],NFT [413646223534351736][1],NFT [452231256351900023][1],NFT [463402659434760965][1],NFT [502031834070950102][1],NFT [550952850372618552][1],USD[30.8881904320000000] |
| 08414107 | BTC[0.000000004800000],USD[0.161908560000000000] |
| 08414113 | USD[10.000000000000000] |
| 08414115 | USD[0.000000039385613] |
| 08414127 | ETH[0.000974090000000000],ETHW[0.000974084798890] |
| 08414129 | USD[0.000057214227 1626] |
| 08414134 | BAT[1.006036390000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.016457699417258] |
| 08414136 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000011670405850] |
| 08414145 | NFT [331392506899386525][1],USD[0.000006391764630] |
| 08414147 | USD[7.425300000000000000] |
| 08414149 | NFT [394528454312983311][1],NFT [448051819573716304][1],NFT [518780084764253827][1],USD[82.0345280000000000] |
| 08414150 | NFT [315649780621757845][1],USD[0.000304657991 2968] |
| 08414155 | NFT [347647259930434458][1],USD[0.000035429527410] |
| 08414158 | USD[0.000000003412614 7],USDT[0.000000005405867 2] |
| 08414161 | ETH[0.001764780000000],ETHW[0.001764776694318 5],USD[0.000017605656961 0] |
| 08414162 | USDT[5000.000000000000000] |
| 08414167 | USD[0.000022092714214 24] |
| 08414168 | USD[0.000001697213132 7] |
| 08414176 | NFT [296349899162021427][1],NFT [334943099579807292][1],NFT [335486494321772487][1],NFT [361560426708705029][1],NFT [376912002336090892][1],NFT [544601615998197501][1],USD[2.000000000000000000] |
| 08414185 | BTC[0.006247900000000],ETH[0.079194330000000000],ETHW[0.079194330000000000],USD[200.000408624510807] |
| 08414187 | MATIC[0.935734910000000000],NFT [297817432931552805][1],NFT [432795733736619952][1],NFT [571306414557914002][1],USD[0.000000000017217223] |
| 08414203 | USD[0.000008055650428 1] |
| 08414204 | ETH[0.000000004144621 9],ETHW[0.001000004144621 9],SHIB[1.000000000000000000],USD[0.000007893105274 9] |
| 08414206 | BTC[0.024253010000000],USD[0.000000000572337 9],USDT[0.000348785424854 9] |
| 08414208 | BAT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000007915857813 5] |
| 08414211 | USD[0.010000000000000000] |
| 08414212 | USD[0.000012752867096 9] |
| 08414213 | USD[0.000316619801070] |
| 08414215 | USD[0.000030637708468] |
| 08414226 | USD[0.000005994754374] |
| 08414232 | USD[40.4100000000430734 9] |
| 08414234 | NFT [391867778830619557][1],NFT [561827339098281279][1],NFT [573102827984022089][1],USD[0.000000000172296 40] |
| 08414239 | USD[1600.000000000000000] |
| 08414242 | USD[1000.000000000000000] |
| 08414244 | NFT [292016410973775063][1],NFT [303039563452245054][1],NFT [408682993062262085][1],NFT [445368229028763789][1],NFT [550133643212199583][1],NFT [572423737523546022][1],USD[0.6432830000000000 00] |
| 08414246 | USD[0.010000000000000000] |
| 08414249 | NFT [532887152327803281][1],USD[0.000008457774177] |
| 08414250 | USD[499.010000000000000] |
| 08414252 | BTC[0.000728000000000],ETH[0.000934000000000000],ETHW[0.065934000000000000],USD[566.969260000000000000] |
| 08414254 | USD[0.000113133161633] |
| 08414256 | KSHIB[0.000000007450000 0],NEAR[7.030871091139536 15],NFT [293753933975399892][1],NFT [354437644375886433][1],SOL[0.000000004781015350],USD[0.000000031408367] |
| 08414257 | USD[0.000388030987576] |
| 08414258 | ETH[0.125874000000000000],ETHW[0.125874000000000000],USD[2.274800000000000000] |
| 08414268 | ETH[0.000000004410345 0],NFT [328329538964475993][1],NFT [343363845884397481][1],NFT [501131555467810263][1],USD[0.000012361833914 0] |
| 08414269 | USD[0.000222093571909 7] |
| 08414271 | ETH[0.000000010000000 0],ETHW[0.000000096793330],USDT[0.000000038357398] |

Schedule A/B: Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08414274 | USD[1050.0000000000000000] |
| 08414282 | USD[1500.00000000] |
| 08414283 | NFT[318797059808224334][1],NFT[361667060154516645][1],NFT[412827095055338831][1],USD[8.5570578000000000] |
| 08414284 | USD[500.010000000000000] |
| 08414289 | ETH[0.0040674900000000],ETHW[0.0040674900000000],SHIB[36164.0633336500000000] |
| 08414290 | USD[500.0000000000000000] |
| 08414293 | NFT[531131782162658873][1],USD[1.2882396080000000],USDT[0.0037837000000000] |
| 08414299 | NFT[388524668356564613][1],NFT[444806748831678045][1],NFT[575478955407757147][1],USD[0.0132290000000000] |
| 08414307 | NFT[319129012105969341][1],SOL[0.0000000100000000] |
| 08414311 | USD[50.01000000000000] |
| 08414312 | CUSDT[1.0000000000000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],USD[0.0000234972763400] |
| 08414321 | USD[0.0003159608900880] |
| 08414322 | NFT[327790191300623319][1],NFT[346371842983560550][1],NFT[381638250534590490][1],NFT[501296312968140984][1],NFT[553766495706475572][1],USD[1.0100000000000000] |
| 08414333 | SOL[7.1728200000000000],USD[5.5500000000000000] |
| 08414345 | BTC[0.0104970600000000],USD[0.0004132336030410] |
| 08414347 | NFT[407569848290607234][1],NFT[454035891063817066][1],NFT[504794908606734683][1],USD[0.0000003213357023] |
| 08414349 | NFT[467924504912817708][1],NFT[486043210352765323][1],NFT[560034263024968441][1],USD[1.0000000000000000] |
| 08414351 | ETH[0.0022447800000000],ETHW[0.0022447800000000],USD[0.0100105516889342] |
| 08414353 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],LINK[0.0097438100000000],SOL[0.0008319000000000],TRX[3.0000000000000000],USD[0.7596531769810836] |
| 08414354 | ETH[0.0000000058166084],NFT[346153988565333776][1],NFT[431200482056093768][1],NFT[519169158423548197][1],NFT[527531080675703845][1],SOL[0.0076603700000000],USD[0.0000002726680100],USDT[0.0000000008802323] |
| 08414360 | ETH[0.0000001000000000],USD[0.0000110169282304] |
| 08414372 | BTC[0.0040286300000000],ETH[0.1373051925774485],ETHW[0.1373051925774485],USD[3.8090244000000000] |
| 08414374 | ETH[0.0000001000000000],NFT[333586484025951623][1],USD[0.0000311111576136] |
| 08414376 | USD[0.0000003962877069],USDT[0.0000000090053201] |
| 08414385 | BTC[0.0105777800000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0009701682730066] |
| 08414399 | ETH[0.2671675000000000],ETHW[0.2671675000000000],NFT[349093143648806169][1],NFT[391650348274466388][1],NFT[415110666497979421][1],NFT[501730719105130520][1],USD[0.0000106331254469] |
| 08414401 | BTC[0.0044955000000000],USD[301.5015000000000000] |
| 08414404 | USD[10.7395837900000000] |
| 08414405 | NFT[288686774445638293][1],USD[0.0000000023081560] |
| 08414406 | SOL[0.0010000000000000] |
| 08414408 | USD[1.5240561454261630],USDT[0.0000000190446072] |
| 08414409 | NFT[296219443757208474][1],NFT[559062858915883301][1],USD[0.9748326548305396] |
| 08414410 | NFT[361609433366787772][1],NFT[530587250973235361][1],NFT[571363596620994329][1],USD[0.0099131360000000] |
| 08414412 | USD[0.2388550000000000] |
| 08414413 | ETH[0.0000000091000000],ETHW[0.0000000091000000],NFT[288401382604372415][1],NFT[378915652417661977][1],NFT[403299270621389845][1],SOL[0.0078519100000000],USD[0.0047402895514550] |
| 08414417 | GRT[850.1490000000000000],USD[35.7904000000000000] |
| 08414427 | USD[1.0000000000000000] |
| 08414429 | USD[1.0000000000000000] |
| 08414435 | USD[50.0000000000000000] |
| 08414440 | BTC[0.0000663000000000],SOL[0.0025400000000000],USD[0.0031592000000000] |
| 08414441 | SOL[0.0000000100000000],USD[35.8693705816905356] |
| 08414444 | AVAX[5.8000000000000000],USD[0.0761873574407180],USDT[0.7717470000000000] |
| 08414445 | USD[0.0001197267558875] |
| 08414453 | ETH[0.0000000003889224] |
| 08414454 | ETHW[0.1753031200000000] |
| 08414460 | USD[0.0001135248943129] |
| 08414465 | NFT[301338085044659693][1],USD[1.0514942320000000],USDT[0.0065570000000000] |
| 08414466 | USD[0.0000005821297120] |
| 08414469 | USD[0.0002802353308576] |
| 08414475 | USD[0.0003891872209491] |
| 08414477 | NFT[407247869718141395][1],NFT[455425354578822375][1],NFT[510959062488333175][1],NFT[514832676461128169][1],USD[10.0002442907401449] |
| 08414480 | TRX[0.0233100040349980] |
| 08414487 | NFT[304605849141954300][1],NFT[328924904730918771][1],NFT[454625229355749511][1],USD[1.6707867200000000],USDT[0.0000000008073264] |
| 08414489 | USD[2000.0100000000000000] |
| 08414491 | AAVE[0.0096400000000000],AVAX[0.0922000000000000],BTC[0.0487385995400000],DOGE[0.7920000000000000],ETH[0.0009820000000000],ETHW[0.0009820000000000],LTC[0.0075400000000000],SOL[0.0083800000000000],USD[1.4036117010000000],USDT[1.0372692000000000] |
| 08414493 | USD[500.0000000000000000] |
| 08414506 | NFT[344155060655601301][1],NFT[362227188029473820][1],NFT[383079326237878889][1],NFT[400755817056283864][1],NFT[446519436154568774][1],NFT[456724535148251514][1],NFT[483197393017875733][1],NFT[484174683557250068][1],NFT[561181457262659008][1],USD[3.0000000000000000] |
| 08414521 | NFT[321154807443469733][1],NFT[502682350642809128][1],USD[0.0002697940055580] |
| 08414522 | NFT[311018983369529024][1],NFT[356052985458684364][1],USD[0.0002298159382935] |
| 08414524 | NFT[384394116115481090][1],SOL[0.0000000027496110],USD[2.4854607654887401] |
| 08414526 | USD[11.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08414534 | ETH[0.000000010000000],ETHW[0.672066248622526],NFT[3867863446416088224][1],SOL[0.000000010000000],USD[0.1930755250000000] |
| 08414540 | USD[0.0045506639767766] |
| 08414541 | USD[0.0024531103723308] |
| 08414542 | NFT[3361691525290858088][1],USD[0.0697749632594767],USDT[0.0000000002635514] |
| 08414546 | BTC[0.0000697000000000],SOL[0.0067700000000000],USD[546.8610047000000000] |
| 08414549 | NFT[4938139172351491581][1],USD[0.0000000060626944],USDT[0.0000000011408092] |
| 08414556 | USD[0.0000321740981874] |
| 08414558 | USD[0.0000000041344840],USDT[0.0000000013473397] |
| 08414561 | USD[100.0000000000000000] |
| 08414568 | USD[0.0061785940000000] |
| 08414572 | USD[0.0000000043991260],USDT[0.0000000002417838] |
| 08414575 | ETH[0.0000000100000000] |
| 08414587 | USD[0.0000081115837655] |
| 08414588 | AAVE[0.1993700000000000],AVAX[0.9990000000000000],BAT[28.9590000000000000],BTC[0.0035647800000000],DOGE[462.8788369400000000],ETH[0.0427101200000000],ETHW[0.0427101200000000],GRT[42.8960000000000000],KSHIB[9.4200000000000000],LINK[2.0971000000000000],MATIC[98.9766076700000000],SHIB[2267486.7451398800000000],SOL[0.9615616900000000],SUSHI[5.4940000000000000],UNI[2.5963000000000000],USD[19.6846535254379133] |
| 08414595 | BTC[0.0000000014196900],USD[0.0002644892102855] |
| 08414596 | NFT[3139107499130861188][1],NFT[3748219827432199927][1],NFT[5222589120486308810][1],USD[0.9011036000000000] |
| 08414597 | AUD[3003.0369040700000000],ETHW[9.1873471700000000],USD[34.2672252271469780] |
| 08414599 | NFT[3500824603985058895][1],USD[10.0000000000000000] |
| 08414605 | USD[15.2672545404728386] |
| 08414612 | DOGE[2.0000000000000000],ETHW[0.1561667300000000],SOL[0.0003252100000000],TRX[2.0000000000000000],USD[0.0090691323249707] |
| 08414613 | NFT[4476591536337824561[1],USD[0.0000000081238119],USDT[-0.0000000009505720] |
| 08414617 | TRX[0.0000010000000000],USD[0.0000000063127729],USDT[0.0000000014289855] |
| 08414637 | USD[1010.0000000000000000] |
| 08414640 | BTC[0.0000000029581687],DOGE[1.0000000000000000],ETH[0.0000000004778668],ETHW[0.0000000004778668],SHIB[1.0000000000497773],USD[0.0035331693896767] |
| 08414644 | NFT[3354157871922856787][1],NFT[4249468001719687558][1],NFT[5517078073653347001][1],USD[0.0003738691896404] |
| 08414647 | NFT[5446541393740669131][1],USD[500.0100000000000000] |
| 08414650 | NFT[2884506844550284461][1],NFT[3305494515312774691[1],NFT[3556138839615701101][1],NFT[3812695075427762191][1],NFT[3826945693678496291][1],NFT[3853002364532269371][1],NFT[4132736957499584071][1],NFT[4509049974496879458][1],NFT[4528269537349089531][1],NFT[4589622414028408261][1],NFT[4687992272888227291][1],NFT[4925319701501626471][1],NFT[5191728376490059321][1],USD[0.3522640000000000] |
| 08414651 | BF_POINT[200.0000000000000000],USD[0.0001314682112736] |
| 08414653 | USD[0.2833375709740000] |
| 08414656 | SOL[0.0000001000000000],USD[0.0000003925905503] |
| 08414669 | ETH[0.1640000000000000],ETHW[0.1640000000000000],USD[3.9782112000000000] |
| 08414672 | USD[0.0094000000000000] |
| 08414674 | ETHW[0.2200000000000000],USD[2.0371434102368698],USDT[0.0000000164182717] |
| 08414675 | USD[0.0000000034960949],USDT[0.0000000003360000] |
| 08414681 | USD[1.6946882400000000] |
| 08414682 | NFT[4432903563313713041[1],USD[3.1921257306799944] |
| 08414688 | NFT[5586231404086884939][1],USD[27.1445604466654080] |
| 08414692 | USD[0.0060884672602884] |
| 08414694 | USD[510.0800129933230800] |
| 08414703 | ETH[0.0000000094874380],ETHW[0.0000000094874380],USD[0.0000213831027494] |
| 08414711 | USD[0.0100000000000000] |
| 08414724 | BAT[61.0000000000000000],SHIB[709550.0000000000000000],USD[0.7403873805000000] |
| 08414726 | MATIC[0.0000000554278771],NFT[3101413553213640001[1],NFT[3706437693150218081[1],NFT[5164576250571160721[1],USD[0.0634768314741771] |
| 08414728 | USD[4.2022048000000000] |
| 08414732 | SOL[3.5164800000000000],USD[3.0652000000000000] |
| 08414735 | ETH[0.0000000093689902],ETHW[0.0000000093689902],SOL[0.0000000060000000] |
| 08414736 | NFT[2994258540948226031[1],NFT[4518100044905518331[1],NFT[5487843869429971831[1],NFT[5493975981177544771[1],SOL[0.0027549460000000],USD[21.8291718893122528],USDT[0.8027642000000000] |
| 08414737 | NFT[3927863096588153531[1],NFT[4136011179181118791[1],NFT[4411722398383159751[1],USD[0.0000000033016460] |
| 08414738 | NFT[3745603700617315541[1],NFT[4297396128853539811[1],NFT[4383579596596964220][1],NFT[5762717846807501861[1],USD[0.0002059210682392],USDT[0.0000000096056256] |
| 08414740 | ETH[0.0000000085953662],ETHW[0.0000000085953662],NFT[4689501864755141561[1],USD[0.0003822465233262] |
| 08414748 | NFT[3268128385973597291[1],NFT[3440526050667013841[1],NFT[4007639258446348441[1],NFT[4299555779593871501[1],USD[6.7075124985611312] |
| 08414758 | USD[0.0000000128919260],USDT[0.0000000004640567] |
| 08414759 | NFT[2976056302875958021[1],NFT[5626816061262497031[1],NFT[5682974880455395591[1],USD[0.0000094152831745] |
| 08414767 | USD[500.0100000000000000] |
| 08414769 | ETH[0.0718786000000000],ETHW[0.0718786000000000],USD[2.2513600041671519],USDT[10.4073639546455620] |
| 08414770 | NFT[4731792405648522631[1],NFT[4945179400743009731[1],NFT[5685030664399018021[1],SOL[1.7525761200000000],USD[0.0000001318410384],USDT[0.0000000036695836] |
| 08414771 | USD[1.0000000000000000] |
| 08414775 | SHIB[5586592.1787709400000000],USD[0.0100000000002580] |
| 08414783 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0089274471036020] |
| 08414784 | NFT[3543379237970611551[1],NFT[5020564102815942411[1],NFT[5682142118376840681[1],SOL[0.6862934100000000],USD[0.0000005915766224] |

Schedule 10: Liquidity Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08414785 | USD[0.0000000011423908] |
| 08414806 | USD[22.4261302398402424] |
| 08414808 | USD[0.0000000030047613],USDT[0.0000000093706960] |
| 08414813 | USD[0.0000117753224494] |
| 08414815 | USD[0.0000285103801088],USDT[0.0036260000000000] |
| 08414819 | LINK[13.4512374100000000],SOL[2.6217588200000000],USD[0.0000011210779536] |
| 08414826 | NFT[319297377601445223][1],NFT[365729648439495715][1],NFT[386227991822375696][1],NFT[460490238265736897][1],NFT[475229304906853284][1],NFT[540770713257625865][1],USD[1.7640000125987306],USDT[0.0000000063017889] |
| 08414829 | LTC[0.0000000039027000],USD[0.0000042239294682] |
| 08414831 | BTC[0.0185000000000000],LINK[5.0000000000000000],MATIC[110.0000000000000000],USD[18.0640239000000000] |
| 08414838 | ETH[0.0000001000000000] |
| 08414839 | ETH[0.0000000086232645],ETHW[0.0000000086232645],GRT[0.0000000015255685],LINK[0.0000000049066197],MATIC[0.0000000073632256],TRX[0.0000000840022752],USD[0.0000000114268050] |
| 08414842 | SOL[0.0500000000000000] |
| 08414846 | USD[500.0100000000000000] |
| 08414851 | NFT[564504983362289173][1],SOL[0.7974155100000000],USD[0.0000009410453455],USDT[0.0000004129187135] |
| 08414853 | USD[0.0100265657488146] |
| 08414855 | NFT[292112803952375762][1],NFT[471023358608537205][1],NFT[570854455809856993][1],USD[0.0040100490025289],USDT[0.6820885026547818] |
| 08414862 | USD[0.0054147600000000] |
| 08414878 | BTC[0.0000000094840092],ETH[0.1322885992863284],ETHW[0.1322885992863284],USD[0.0003322606189924] |
| 08414879 | BTC[0.0010526000000000],CUSDT[2.0000000000000000],ETH[0.0654438000000000],ETHW[0.0646318300000000],SOL[0.5444132300000000],TRX[1.0000000000000000],USD[107.7292566362892101] |
| 08414883 | LINK[36.2004746300000000],USD[0.0000000123890713] |
| 08414886 | USD[0.0100414704565793] |
| 08414888 | USD[0.0000006480824223] |
| 08414889 | SHIB[2460282.4942034800000000] |
| 08414890 | USD[0.0000343077135338] |
| 08414900 | NFT[366729808409040993][1],NFT[420271602377304540][1],NFT[449905718812738892][1],USD[0.0000000074484960],USDT[0.0000000030052280] |
| 08414904 | GRT[8.1162894100000000],KSHIB[265.0790200500000000],SHIB[169262.0176032400000000],USD[0.0000000036612458] |
| 08414905 | SHIB[515110.8901098900000000],USD[0.0000000000000032] |
| 08414907 | BCH[0.0200972900000000],ETHW[0.0637640000000000],NFT[289469205438040840][1],NFT[289933020658491606][1],NFT[302065305020056123][1],NFT[312069273972056944][1],NFT[324083176153474118][1],NFT[334454623888161184][1],NFT[334515043552342659][1],NFT[336080643091993181][1],NFT[339078494160203518][1],NFT[339868786114984418][1],NFT[373661917953960089][1],NFT[377886153353860678][1],NFT[387029710541183319][1],NFT[397662959390411502][1],NFT[399262905411316794][1],NFT[412742194803483668][1],NFT[421185420605143732][1],NFT[427574658666025804][1],NFT[436347995666682939][1],NFT[436506789201662341][1],NFT[452778126240000057][1],NFT[459425292721602339][1],NFT[460011323660041296][1],NFT[470249331600017961][1],NFT[479891767236338186][1],NFT[487582664046771146][1],NFT[489504367958759383][1],NFT[496371902835406422][1],NFT[499689081845410371721][1],NFT[518711892278942931][1],NFT[519558155872603507][1],NFT[542681727722859573][1],NFT[554586626186920641][1],NFT[572122762772489165][1],USD[4859.4516584183298020] |
| 08414913 | NFT[338172121010206710][1],NFT[356871523834207489][1],NFT[550030751794526859][1],USD[0.0000022235449279] |
| 08414914 | BCH[0.0000000030784096],CUSDT[3.0000000000000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],MATIC[0.0002432500000000],SOL[0.0000015500000000],TRX[1.0000000000000000],USD[0.0084114510498062] |
| 08414915 | USD[200.0100000000000000] |
| 08414916 | SOL[28.4300000000000000],USD[0.2217045000000000] |
| 08414923 | USD[0.1041277271370917] |
| 08414924 | SOL[3.0086507900000000],USD[0.0000181469568896] |
| 08414932 | USD[499.0000000000000000] |
| 08414933 | NFT[404908058577120004][1],USD[0.3176103520000000] |
| 08414946 | NFT[378443124521271277][1],USD[0.0000190522848309] |
| 08414950 | ETHW[1.2490000000000000],USD[0.0189974000000000] |
| 08414951 | ETH[0.3760805173460626],ETHW[0.3760805173460626],USD[0.0000007614737378],USDT[0.0000000063525020] |
| 08414955 | SHIB[1.0000000000000000],SOL[0.9575576900000000],USD[0.0100000001840579] |
| 08414958 | USD[0.0000000017149440],USDT[0.0000000122230350] |
| 08414962 | NFT[328560717268416723][1],NFT[341004953999610778][1],NFT[344554563141680854][1],NFT[374140306582684806][1],NFT[379246099830722170][1],NFT[404025045037606610][1],NFT[437258989441454093][1],NFT[479163849505217049][1],NFT[501609189059703121][1],NFT[559484351605338867][1],USD[7.0372620759910400] |
| 08414965 | USDT[2.9251264000000000] |
| 08414967 | NFT[487447321586704158][1],USD[0.0001240861827619] |
| 08414970 | NFT[421054922367648523][1],USD[0.0000241922544600] |
| 08414981 | DOGE[1.0000000000000000],USD[0.2403925000000000] |
| 08414989 | NFT[507140697141355815][1],USD[0.0000000584000000] |
| 08414991 | NFT[341631519501847789][1],SOL[6.3000000000000000],USD[31.2820136700000000],USDT[0.0000000059816997] |
| 08414993 | USD[1.7907558619666108] |
| 08414994 | USD[225.0000000000000000] |
| 08414996 | USD[0.0000000133007620] |
| 08414997 | USD[0.0000225470227588] |
| 08415007 | CUSDT[2.0000000000000000],USD[0.0000021674649366] |
| 08415018 | USD[0.0000731299599394],USDT[0.0000074217380252] |
| 08415020 | ETH[0.0000001000000000],ETHW[0.0000008611275 4],SOL[0.0000000100000000],USD[0.0000016910877134] |
| 08415027 | NFT[457849927960742091][1],NFT[571181126733271258][1],USD[0.0000311493779969] |
| 08415031 | NFT[293894236638318603][1],NFT[339358931964907350][1],NFT[367587418154799188][1],NFT[374435531288423880][1],NFT[385517125154688188][1],NFT[481694060467581729][1],SOL[0.0200000000000000],USD[0.8480753140630308] |
| 08415035 | USD[60.0100396794963734],USDT[0.0000000009625477] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08415039 | BTC[0.17614464000000000],ETH[1.40486135160000000],ETHW[1.37829506160000000],NFT[30982327811941268 2][1],NFT[31115596901275504 7][1],NFT[31587799321561434 8][1],NFT[31837547743646560 4][1],NFT[32319607325555430 6][1],NFT[33338466080762816 1][1],NFT[34643503591873880 5][1],NFT[36162443061196884 9][1],NFT[36542436015621692][1],NFT[36826101261081989 8][1],NFT[37095621940675996 1][1],NFT[38422566814389082 1][1],NFT[39015729683843288][1],NFT[39655361874493232][1],NFT[39962081595970202 0][1],NFT[40143423778770937 0][1],NFT[40576178065421500 5][1],NFT[41280756952454433 2][1],NFT[41935885476229241 6][1],NFT[42114760439736959 6][1],NFT[44948294079926185 0][1],NFT[45545018593709386 5][1],NFT[45775417606296740][1],NFT[45954065113889369][1],NFT[47346966505000278 7][1],NFT[48156735689041991 5][1],NFT[48174333597380750 8][1],NFT[48554052702753225 8][1],NFT[49850657583812483][1],NFT[51823910140171760 5][1],NFT[52400510106865869 4][1],NFT[54595821960665932 5][1],NFT[55994316418303951 4][1],NFT[57203030576378492 1][1],SHIB[2210646 2.39421381000000000],SOL[15.51352155790000000],USD[0.81895231003158 22] |
| 08415046 | USD[0.79366120000000000] |
| 08415049 | USD[0.66749646501388 46] |
| 08415052 | USD[0.00000000175696 50],USDT[0.00000000597 9810] |
| 08415057 | USD[0.00718250977167 68] |
| 08415059 | USD[1500.010000000000 00000] |
| 08415062 | USD[500.01000000000000 0000] |
| 08415064 | NFT[37831859823045347 6][1],SOL[0.10000000000 000000],USD[25.51556180 000000000] |
| 08415066 | USD[1.00003191017857 75] |
| 08415074 | BTC[0.00003010000000 00],TRX[0.25813300000000 000],USD[0.0026903869953 180] |
| 08415077 | ETH[0.00015230000000 000],ETHW[0.0001523000 0000000],NFT[35041236653 9538476][1],NFT[4238052 97062610636][1],USD[2655. 2076992000000000] |
| 08415083 | ETH[0.00000000562687 5068],SOL[0.000000000000 00000],USD[0.00000012193 9888] |
| 08415093 | ALGO[0.88790000000000 0000],AVAX[0.09544000000 000000],BTC[0.0000769944 7400000],ETH[0.153853700 0000000],ETHW[0.00087500 000000000],MATIC[7.41600 000000000000],SOL[12.0587 1300000000000],USD[309.87 438046561606111],USDT[0. 00000000477258 66] |
| 08415101 | NFT[29335057214526837 2][1],NFT[43802709327209 9000][1],NFT[467550078223 270489][1],USD[5.69189661 88000000] |
| 08415104 | NFT[35550069816458249][1],NFT[51381572148579 9316][1],NFT[546097933693 320243][1],USD[0.00294500 000000000] |
| 08415109 | NFT[42335245154447967 5][1],NFT[478971618600208 19][1],NFT[481504166714 552798][1],USD[0.00000128 46994459],USDT[0.00000000 67766367] |
| 08415115 | USD[2.12686200000000 000] |
| 08415119 | ETH[0.00000001000000 000],USD[0.00000001523150 04] |
| 08415123 | USD[5.30666163060870 16] |
| 08415124 | USD[550.01000000000000 0000] |
| 08415126 | NFT[34293978451502156 3][1],NFT[467662204237988 181][1],USD[0.0000000013 1565 68],USDT[0.00000000 05658488] |
| 08415129 | USD[0.87804921337989 70] |
| 08415135 | NFT[46730476286151163 1][1],SOL[0.00000000307 74763],USD[0.00150225225 93388] |
| 08415136 | NFT[43337098417472348 0][1],USD[8.50890000000 0000 00] |
| 08415139 | CUSDT[4.000000000000 000000],DOGE[1.000000000 00000000],SHIB[1.00000000 0000000000],USD[0.0019854 13484 41745] |
| 08415141 | USD[550.010000000000 00000] |
| 08415148 | USD[0.00001990313986 02] |
| 08415154 | BTC[0.00250720000000 0000],CUSDT[7.1230572600 0000000],ETH[0.031627750 0000000],ETHW[0.03123103 00000000],MATIC[31.312166 44000000000],NFT[3788501 33435768050][1],SOL[0.715 460190000000000],USD[0.00 000018758 2087] |
| 08415156 | BRZ[1.00000000000000 0000],DOGE[1.00000000000 000000],SHIB[22451016.511 87338000000000],USD[0.000 000000002 699] |
| 08415159 | SOL[0.00000001499999 96],USD[0.0000014917632 4] |
| 08415161 | NFT[29784135803560216][1],NFT[300676551188580 121][1],NFT[314839289061 131333][1],NFT[328240244 82334 6714][1],NFT[33460 477783991807 9][1],NFT[33 4794123626584875][1],NFT [359242664958980457 6][1],NFT[379388439225236 914][1],NFT[381801285418 699372][1],NFT[3868516766 78222263][1],NFT[40731770 339322069 8][1],NFT[42034 1065415822652][1],NFT[42 124431452105885 7][1],NFT [427370107830541870][1],NFT[42393234260097001 6][1],NFT[42719366225453 8066][1],NFT[42802784607 44117 7][1],NFT[428480077 2762 22453][1],NFT[429023 683285504231][1],NFT[4290 23683285504231][1],NFT[4 2942154027906363][1],NFT [433338708124307051][1],NFT[44480384905317756 8][1],NFT[461304248912344 910][1],NFT[462966616877 070310][1],NFT[4859257574 65007759][1],NFT[4980898 52963649802][1],NFT[50168 8408219420336][1],NFT[519 33948390943124 7][1],NFT[5 437519205006667 42][1],NFT [549299603977174659][1],NFT[55031105027167504 8][1],NFT[567522893134877 2][1],USD[0.0000056884973 07] |
| 08415169 | NFT[31709933932811973 5][1],NFT[32164116295823 6069][1],NFT[33074000354 99681 3][1],NFT[33971057 745 93][1],USD[6.33071500 00000000] |
| 08415176 | NFT[38267461339479950 4][1],NFT[408343511442263 277][1],NFT[434572719565 883425][1],USD[0.0000855 758411465],USD[0.8541160 90609 8653] |
| 08415179 | MATIC[0.38757513000000 000],USD[0.000005840899 447] |
| 08415184 | ETH[0.30280093200000 000],ETHW[0.3028009320000 0000],NFT[393482838226359 118][1],NFT[44688024109 6392137][1],USD[0.000012 576 2859095] |
| 08415195 | USD[0.00001688714451 90] |
| 08415205 | DOGE[0.00000001000000 000],USD[0.0000000003697 44],USDT[0.00000000079 4640] |
| 08415206 | AVAX[1.09258334000000 000],ETH[0.15258161000000 000],ETHW[1.012243240000 00000],GRT[155.2826300800 0000000],SHIB[1341586.123 83764000 00000],SOL[1.07 71999500000000],SUSHI[19. 26775062000000000],TRX[30 7.03181096000000000],UNI[ 2.10543500000000000],USD[ 1.83950850 26624115] |
| 08415208 | NFT[53359449978323489 1][1],USD[0.00000001108 3520] |
| 08415210 | BF_POINT[100.00000000 0000000000] |
| 08415213 | ETH[0.00000008275023 2],ETHW[0.00000008275023 2],USD[0.000344428891 5878] |
| 08415217 | USD[500.000000000000 00000] |
| 08415218 | NFT[30511288578252967 3][1],USD[0.000006462750 9008],USDT[0.00000000308 5960] |
| 08415221 | SOL[0.0000268500000000 0] |
| 08415225 | USD[0.00153131631700 223] |
| 08415231 | NFT[34796737585684202 5][1],NFT[352785874056254 878][1],USD[0.0000000018 823916],USDT[5.983002445 231 3878] |
| 08415234 | DOGE[1.02629041000000 000],TRX[1.00000000000000 000],USD[0.00489496078 87 43] |
| 08415238 | BTC[0.00000000500000 00] |
| 08415243 | ETHW[0.00000000006106 87],NFT[29671972516910 2568][1],NFT[31629165696 59242 69][1],NFT[3342360 48290759633][1],NFT[39845 77406718628 09][1],NFT[422 7319453186462 21][1],NFT[ 424775456928713880][1],NFT[441382262876873952][1],NFT[453063822861946093][1],NFT[45728519647060509 7][1],NFT[48989877305760 2325][1],NFT[47608418898 693252 93][1],NFT[4828119 20745316147 31][1],NFT[49 88374305308947 701][1],NFT [529973379540669580][1],NFT[53682618012266617 3][1],SOL[0.000000000520 00000],USD[0.56421930000 000000],USDT[0.1162191000 0000000] |
| 08415245 | NFT[86083127255051305][1],USD[0.0000000190817 14] |
| 08415246 | NFT[37711466066896830 3][1],NFT[4731626903001255 84][1],NFT[533180259696 549440][1],USD[11.000000 00000000000] |
| 08415254 | USD[500.01000000000000 0000] |
| 08415258 | GBP[0.00962709000000 000],USD[0.00000001910 7972] |
| 08415273 | BCH[0.05605308000000 000],ETH[0.015771580000000 00],ETHW[0.0157715800000 0000],SHIB[29197.08029197 000000000],SOL[0.15668570 00000000],USD[0.000042954 860211 1] |
| 08415283 | BTC[0.00000000654720 0],SOL[0.00000004673200 0] |
| 08415285 | NFT[45921166230696248 1][1],USD[0.000164930582 472] |
| 08415290 | NFT[36009397264150098 2][1],SHIB[2.000000000000 000000],SOL[0.000000006500 00000],USD[0.00000001435 51807],USDT[0.000000007510 5373] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08415294 | NFT (386706975525198899)[1],USD[0.000000004285676] |
| 08415298 | EUR[0.0000000041245593],USD[0.0002159191428638],USD[0.000000118131874] |
| 08415301 | USD[0.0000003233928643] |
| 08415303 | USD[0.0002690774922117],USDT[0.0000000044787902] |
| 08415304 | USD[0.17930530000000000],USDT[0.0000000199512230] |
| 08415310 | NFT (562872727528350625)[1],USD[18.00000000000000000] |
| 08415312 | NFT (313160942488646213)[1],NFT (323848982996668817)[1],NFT (327358264194113725)[1],NFT (368562705434059951)[1],NFT (405200376421322514)[1],NFT (470591907954152320)[1],NFT (475906409755206031)[1],NFT (482615894767416729)[1],NFT (486044051095811601)[1],NFT (489697754540953675)[1],NFT (568613638918424520)[1],NFT (574265374389041529)[1],USD[0.0000044210274336] |
| 08415313 | USD[0.0024280779013302] |
| 08415316 | NFT (481728602451854783)[1],NFT (514785419048801996)[1],USD[27.81420988800000000] |
| 08415326 | USD[593.86467459427200000] |
| 08415327 | BTC[0.0006202800000000],CUSDT[3.00000000000000000],ETH[0.0089533700000000],ETHW[0.0089533700000000],SOL[0.0248916600000000],TRX[1.00000000000000000],USD[0.5962406010862120] |
| 08415330 | ETH[0.0881818542424596],ETHW[0.0881818542424596],USD[0.0000204214791077] |
| 08415332 | NFT (297252513589537413)[1],NFT (379532030343668809)[1],NFT (418667287173261692)[1],NFT (518533407509257523)[1],USD[0.0000148810874224] |
| 08415335 | BTC[0.0049384100000000],ETH[0.0305554200000000],ETHW[0.0301723800000000],SHIB[2.00000000000000000],USD[0.0000316515248975] |
| 08415338 | ETH[0.0000000050000000],USD[0.0000242080722800] |
| 08415342 | USD[0.0200000000000000] |
| 08415345 | USD[510.00000000000000000] |
| 08415346 | USD[0.0000170460903376] |
| 08415352 | ETH[-0.0000000060908989],NFT (408973056478019668)[1],NFT (417514281602900580)[1],NFT (550814590507142420)[1],USD[0.0000278459602786] |
| 08415354 | USD[0.0000071302356972] |
| 08415356 | NFT (502431018352703266)[1],USD[0.2645992000000000] |
| 08415361 | NFT (574440525013000244)[1],USD[0.0000302056293378] |
| 08415364 | BTC[0.0000000900000000],USD[0.0001347004964586],USDT[0.0000000021243406] |
| 08415368 | USD[0.0000161074841936] |
| 08415384 | USD[0.0102069866800033] |
| 08415385 | CUSDT[1.00000000000000000],USD[0.0002130741707088] |
| 08415386 | USD[529.93425948000000000],USDT[0.0000002802712O] |
| 08415390 | BTC[0.0004312500000000],CUSDT[1.00000000000000000],USD[0.0003728626109375] |
| 08415392 | ETH[0.0000000100000000],USD[0.0000489958942208] |
| 08415393 | USD[1500.00000000000000000] |
| 08415394 | ETH[0.0000000100000000],NFT (333238075684112600)[1],NFT (410515232629952484)[1],NFT (520090259220220526)[1],USD[0.0000168967187682] |
| 08415400 | NFT (564099306940347840)[1],USD[0.0000149404554228] |
| 08415406 | SHIB[4.00000000000000000],SOL[0.5152698400000000],USD[0.000000469606783] |
| 08415410 | USD[10.00000000000000000] |
| 08415411 | USD[500.01000000000000000] |
| 08415418 | ETH[0.0000000010000000],NFT (382422301988958198)[1],NFT (406477326906081757)[1],NFT (451689955810546O9)[1],SOL[0.0000000048817035],USD[0.0000000066778925] |
| 08415419 | USD[500.01000000000000000] |
| 08415438 | USD[1200.00000000000000000] |
| 08415440 | USD[5.00000000000000000] |
| 08415450 | USD[0.9016746000000000] |
| 08415456 | SOL[0.0000000034059542],USD[26.5007750487915047] |
| 08415459 | USD[4.7397544400000000] |
| 08415461 | USD[0.0697720500000000],DOGE[3782.44663612000000O0],SHIB[447185475146646700000000] |
| 08415462 | NFT (301983883252071065)[1],NFT (360316676201893732)[1],NFT (383997242283392082)[1],NFT (502738580619246165)[1],NFT (511775833218805650)[1],USD[2.0058105805848613] |
| 08415465 | ETH[0.0000000097817288],ETHW[0.0000000097817288],NFT (299832941934964963)[1],NFT (320025051158906450)[1],NFT (332156514512161437)[1],NFT (344251537492295323)[1],NFT (346596617980682992)[1],NFT (360485109002957424)[1],NFT (387657160577599098)[1],NFT (429251915161836866)[1],NFT (472421087058752396)[1],NFT (490376601586419385)[1],NFT (492644659877504486)[1],NFT (518969074253018954)[1],NFT (519459317504777225)[1],NFT (522445788876237352)[1],NFT (545033083935087641)[1],USD[0.0026501719675000] |
| 08415466 | USD[3.2016750000000000] |
| 08415468 | BTC[0.0000000070046000],USD[0.0002040817617724],USDT[0.0004513608032125] |
| 08415469 | ETH[0.0000000100473369],SOL[0.0000000051606887],USD[0.0000000166073570],USDT[0.0000003208991236] |
| 08415470 | USD[800.00000000000000000] |
| 08415471 | USD[0.0000131005325406] |
| 08415474 | USD[3.3171808000000000] |
| 08415491 | NFT (552290518685340733)[1],USD[0.0000138056779879] |
| 08415495 | USD[0.0000065563207381] |
| 08415509 | NFT (330417338524548092)[1],NFT (513270947619014004)[1],USD[0.7339861604379328] |
| 08415511 | NFT (312611408031810574)[1],NFT (331161015961801819)[1],NFT (384647131978800372)[1],USD[0.0000000096557600],USDT[0.0000000066275277] |
| 08415516 | ETH[0.0000000098712713],ETHW[0.0000000098712713],NFT (349853862383917856)[1],NFT (442633381356598905)[1],NFT (558621646394256317)[1],USD[0.0000014768028938] |
| 08415517 | USD[0.0000000131161870] |
| 08415522 | SHIB[16432613898231628000000O0],TRX[4762.6308872300000000O0],USD[641.1634982845846699] |
| 08415524 | USD[500.01000000000000000] |
| 08415534 | NFT (505318928765290830)[1],NFT (515337359641976038)[1],SHIB[397.3013741700000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08415536 | NFT {3007703798560439025}[1],NFT {3229008348130717165}[1],NFT {3389906086116138135}[1],NFT {3551989495120735271[1],NFT {4214664953997653921[1],NFT {4484918050987431391[1],NFT {5577862797505753731[1],NFT {5670781307027144891[1],NFT {5761217724039000633}[1],USD{17.4430469212838400} |
| 08415537 | SOL{2.797200000000000000},USD{15.812000000000000000} |
| 08415538 | CUSDT{2.000000000000000000},SHIB{803052.6707853400000000},USD{0.000000000000003735} |
| 08415541 | USD{0.010000000000000000} |
| 08415544 | BTC{0.000000003993600021,ETH{0.000000000950096362},SOL{0.000000006690816000},USD{2.943366396496202020} |
| 08415552 | NFT {3145906041032104111[1],NFT {3160758752844087801[1],NFT {3542999551280310841[1],NFT {4179625932794512841[1],NFT {4460263427456629701[1],NFT {4704066127944505741[1],NFT {4810275939281824481[1],NFT {5633485880573489501[1],USD{10.020000000000000000} |
| 08415557 | USD{1.000000000000000000} |
| 08415558 | USD{0.000224282870796} |
| 08415560 | SOL{0.000000010000000000},USD{0.000001406554716} |
| 08415563 | USD{500.000000000000000000} |
| 08415565 | ETH{0.000000004534760},USD{1.430136500000000000} |
| 08415577 | ETH{0.127305992279782},ETH{0.127305992279782},USD{0.000002704772181} |
| 08415599 | USD{0.661287778939689} |
| 08415605 | ETH{0.000000100000000},NFT {3415493548045045}[1],NFT {3645080835587949621[1],USD{0.0083844636336240},USDT{0.000000000730850} |
| 08415607 | ETH{0.129000000000000},ETH{0.129000000000000},USD{2.000758000000000000} |
| 08415608 | ETH{0.000000100000000},KSHIB{306.990000000000000},NFT {2960218943369786861[1],NFT {3430109361322022421[1],NFT {3657370618463451141[1],NFT {3767619680490767641[1],NFT {3941319520942844761[1],NFT {4060532032195207911[1],NFT {4081817993610989261[1],NFT {4278567421214624421[1],NFT {4310234340707103601[1],NFT {4594685506221928031[1],NFT {4698251070476926041[1],NFT {4742473061398620741[1],NFT {4848190373309802441[1],NFT {5007945185441606591[1],NFT {5034141618520108601[1],NFT {5061462806623546751[1],NFT {5160304138772831291[1],NFT {5207099241875904861[1],NFT {5310017036491364601[1],NFT {5334495768338336851[1],NFT {5394272865101780531[1],SOL{0.018000000000000000},USD{106.2532562363585521} |
| 08415614 | NFT {4680744721618391611[1],NFT {4697991574950777753}[1],USD{51.000000000000000000} |
| 08415621 | SOL{0.000000010000000000},USD{0.000021742648745} |
| 08415623 | AAVE{0.002681550000000000},DOGE{3237.964350990000000},EUR{0.000000000332437},SOL{0.005748380000000000},USD{0.000000009148905},USDT{0.000000067598469} |
| 08415624 | NFT {3170802596206778} [1],NFT {3181533701721554131[1],NFT {3859467889424158601[1],NFT {3866366449167378871[1],NFT {4706383530276538691[1],TRX{0.300000000000000000},USD{0.354359895000000} |
| 08415626 | NFT {3444851408585820601[1],NFT {4271359596736567251[1],NFT {4935535196206494441[1],USD{0.000030336385152} |
| 08415627 | ETH{0.137900000000000},ETH{0.137900000000000} |
| 08415628 | USD{500.000000000000000000} |
| 08415638 | NFT {38643430453646996681[1],NFT {4262066897028657521[1],NFT {5156481845234666081[1],USD{6.000000000000000000} |
| 08415640 | USD{0.010000000000000000} |
| 08415643 | USD{20.000000000000000000} |
| 08415644 | USD{499.000000000000000000} |
| 08415648 | NFT {3026956602441473441[1],NFT {3551186074973989561[1],USD{17.4767673260172816} |
| 08415653 | NFT {56746285388022419611[1],NFT {5715408141551122981[1],USD{0.000008760962381} |
| 08415654 | CUSDT{1.000000000000000},ETH{0.000790760000000},ETH{0.000777780000000},GRT{4.631208770000000},MATIC{1.118182600000000},SOL{0.019774270000000},TRX{36.278012980000000},USD{0.000094605224301} |
| 08415655 | BRZ{1.000000000000000},CUSDT{3.000000000000000},DOGE{1.000000000000000},LINK{0.000000095174349},NFT {49277491863438168} [1],SHIB{2.000000002647873},TRX{2.000000000000000},USD{0.4585405748989521} |
| 08415659 | BTC{0.000000130000000},DOGE{0.000001210000000},ETH{0.000001100000000},SOL{0.000005300000000},USD{0.000000026222640} |
| 08415660 | USD{11.000000000000000000} |
| 08415662 | NFT {4014213708677261 2}[1],USD{0.000372812220220} |
| 08415665 | USD{0.000012994715390 2} |
| 08415670 | ETH{0.000000004412838 9},SOL{0.000000098547890},USD{0.000003222628500} |
| 08415674 | NFT {3096266612705177251[1],NFT {3335001992946936761[1],NFT {4227407193237836581[1],NFT {4753690349556552081[1],NFT {4923938362263151711[1],USD{0.000000067313450},USDT{0.0000000092241316} |
| 08415675 | USD{0.000011657701964} |
| 08415679 | MATIC{1.856680810000000},USD{3.420000011 7143973} |
| 08415681 | USD{0.008720516000000} |
| 08415682 | USD{500.010000000000000} |
| 08415690 | USD{0.403680518600000} |
| 08415694 | NFT {5175931820423731 6}[1],USD{4.2983773600348800} |
| 08415699 | USD{0.002183000000000} |
| 08415704 | USD{0.000000005174040 0} |
| 08415706 | NFT {35729415229362736 8}[1],NFT {3894224492148698051[1],NFT {3963399745532919391[1],SHIB{1482183.3844233210023402},SOL{0.000000009565217 0},USD{0.000000000000725} |
| 08415711 | NFT {4101654856183981431[1],NFT {4190109132679242701[1],USD{0.5000000000000000} |
| 08415712 | NFT {29637666501281222 81[1],NFT {3940431611553406331[1],NFT {4032582851285216251[1],NFT {4313028283174493521[1],NFT {4552619526485531141[1],NFT {4880386921413445251[1],USD{1020.8733125926983040} |
| 08415722 | NFT {30300113401069043 4}[1],NFT {38901892931168822 2}[1],NFT {5664288816531399471[1],USD{0.000000003948841 6},USDT{0.000000006542292 1} |
| 08415734 | USD{0.000001754784286 4} |
| 08415738 | SHIB{245211.030195860 0000000},USD{0.000000007512746 4} |
| 08415740 | ETH{0.000500000000000},ETHW{0.000500000000000},USD{1.839256000000000 0} |
| 08415741 | NFT {29046558877482910 7}[1],NFT {3984680311781155581[1],NFT {4758450801128650651[1],NFT {5258804826301528571[1],SOL{1.490000000000000000},USD{0.9276638800000000} |
| 08415742 | USD{0.001489582906986} |
| 08415744 | USD{0.000002698361345} |
| 08415749 | BTC{0.000000003022773},ETH{0.002290331105922},LTC{0.004768386863420},SOL{0.000000049000000},USD{993.0593496600000000} |
| 08415754 | USD{15.000000000000000 0} |
| 08415756 | USD{527.9855760000000 00} |
| 08415764 | NFT {32847761001435164 1}[1],NFT {3620751280339121621[1],NFT {4386009599045705051[1],USD{6.0150230700000000},USDT{0.0000000074817580} |
| 08415768 | USD{7.5847530000000000} |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08415774 | NFT[370687765188789339]{1},USD[0.0000000001878035] |
| 08415782 | NFT[342680197898367867]{1},NFT[403119805985762985]{1},NFT[461122577285256224]{1},USD[0.0000379908975466] |
| 08415786 | USD[0.0000016307360112] |
| 08415797 | ETH[0.000307280000000000],ETHW[0.000307280000000000],NFT[381286071495772000]{1},NFT[463821627416224783]{1},NFT[502998443991323996]{1},USD[18.051930500000000] |
| 08415801 | NFT[294385884507148794]{1},NFT[296399657875419942]{1},NFT[328410554647083347]{1},NFT[384948704117397377]{1},NFT[422730652894564946]{1},NFT[471524770777566502]{1},NFT[473260634722811406]{1},NFT[488617665553596885]{1},NFT[504848390891728461]{1},NFT[524266332892887506]{1},NFT[566688396604451760]{1},USD[10.282984000000000] |
| 08415804 | NFT[331306636372912389]{1},USD[516.000000000000000] |
| 08415806 | NFT[339331314049314236]{1},NFT[460588116370456530]{1},NFT[461828628052794339]{1},SOL[5.400000000000000],USD[0.0000089232311094] |
| 08415807 | CUSDT[25.000000000000000],USD[13.021029684113341 0],USDT[0.0000000040187700] |
| 08415808 | ETH[0.001998000000000000],NFT[0.001998000000000000],MATIC[10.000000000000000],NFT[541584889437599003]{1},SOL[0.050000000000000],USD[502.560827720000000] |
| 08415809 | BTC[0.003200000000000000],ETH[0.101000000000000000],ETHW[0.101000000000000000],USD[2.802477600000000] |
| 08415816 | USD[0.1229800000000000] |
| 08415817 | USD[0.0000002560184603] |
| 08415819 | NFT[348926703144646712]{1},NFT[355111004673495136]{1},NFT[357359970710020978]{1},NFT[370698057172136155]{1},USD[0.0000036486954631] |
| 08415823 | USD[0.0000000096011508] |
| 08415824 | USD[8.071518902500000 0] |
| 08415826 | BTC[0.000000016948892],ETH[0.000000099790528],SOL[0.046325684048 3654],USD[0.0000762893162176],USDT[0.0000005534812100] |
| 08415831 | NFT[314709220115526382]{1},USD[0.000000042548461] |
| 08415832 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0023005471950745] |
| 08415836 | NFT[320370803461682872]{1},NFT[376101651058068074]{1},NFT[571233744693532387]{1},USD[29.003568727331 8400] |
| 08415838 | NFT[289863411931010420]{1},NFT[365147442561277946]{1},USD[95.613843120000000 0],USDT[0.0000000035437280] |
| 08415841 | USD[39.840000000000000] |
| 08415842 | GBP[0.0001476657906 15],NFT[401813953402773512]{1},USD[0.0000000022348600] |
| 08415846 | AAVE[1.738260000000000 0],SOL[4.140000000000000],USD[3.5061124000000000] |
| 08415853 | USD[107.016948730000000 0] |
| 08415869 | NFT[342501164663904825]{1},NFT[392133411274454220]{1},NFT[547442844558088062]{1},USD[0.0000000071141942],USDT[0.0000000053875208] |
| 08415870 | NFT[330312763401626554]{1},NFT[428633995854440583]{1},NFT[499835915747492293]{1},USD[19.735365332747 0636] |
| 08415871 | NFT[387715109367259900]{1},NFT[485894864803832847]{1},NFT[563472852706770293]{1},USD[5.321439210216 0476] |
| 08415889 | USD[0.0000025768882100] |
| 08415890 | USD[0.0029283796578 06] |
| 08415897 | NFT[363358062921819007]{1},NFT[559064130798506998]{1},NFT[576119952514812572]{1},USD[55.149871424000 00000] |
| 08415915 | KSHIB[5.122520624592 3508],SHIB[81422.124494779000000],USD[1.316524928853 03058],USDT[0.0000010929709393] |
| 08415922 | SOL[0.011839390000 00000],USD[10.088175001321 4404] |
| 08415923 | EUR[0.0517145100000 00000],NFT[481105067640658379]{1},SOL[0.000000010000000],USD[0.0000000074626161] |
| 08415927 | LTC[0.220228230000 00000],NFT[441919824185835585]{1},NFT[448703784280307891]{1},NFT[493819773284112569]{1} |
| 08415930 | USD[0.0000126190710295] |
| 08415932 | NFT[395631116533602661]{1},NFT[414353822399408377]{1},NFT[420475793375554748]{1},NFT[520661388939639082]{1},USD[0.0074357700000000],USDT[0.0000000108610505] |
| 08415933 | DOGE[106.000000000000000],GRT[36.990000000000000],MATIC[20.000000000000000],SHIB[599900.000000000000000],SOL[2.660000000000000],TRX[139.000000000000000],USD[160.648332385000 0000] |
| 08415937 | NFT[397063505368963999]{1},USD[2194.243590640000000],USDT[0.0000000014484168] |
| 08415939 | NFT[366295341563851074]{1},USD[0.0000067523764 83] |
| 08415953 | USD[70.406250546000000 0],USDT[30.000000076506745] |
| 08415958 | USD[9.9271424000000000] |
| 08415960 | DOGE[0.000000060000000],HKD[0.000020831360056 0],SOL[0.000000066582077],USD[0.0000408074333189] |
| 08415963 | USD[0.0000003227849898] |
| 08415973 | USD[594.651527239876 1600] |
| 08415977 | NFT[384648279102329534]{1},TRX[0.000067000000000],USD[0.0000000157081461],USDT[0.0000000021726252] |
| 08415978 | NFT[390468061075648384]{1},USD[0.0087889188999921] |
| 08415981 | USD[50.010000000000000] |
| 08415986 | USD[0.010000000000000] |
| 08415987 | BTC[0.010000000000000000],NFT[313963996023037619]{1},NFT[376678060609122155]{1},NFT[570879185576367390]{1},USD[1014.765265812041 6000] |
| 08415992 | AAVE[0.000000015945000],BAT[0.000000027296000],BTC[0.000000096174736],CUSDT[0.000000010816852],ETH[0.000000056765168],SOL[0.645492565280 5266],USD[0.0000809880468315] |
| 08415994 | LTC[0.000000020722180],USD[0.000001815704654] |
| 08415995 | BTC[0.000000094104277],ETHW[1.993357970000000],NFT[477638356911733440]{1},SHIB[194483.812919968055 3454],USD[0.0001800698 62154] |
| 08415998 | ETH[0.243198920000000 00],ETHW[0.243198920000000 00],NFT[308598486224983715]{1},NFT[369575944961949822]{1},NFT[501837316575187767]{1},USD[0.0019189951075824] |
| 08416000 | USD[0.0003252719176 59] |
| 08416004 | NFT[398670036131224284]{1},NFT[446120531334689847]{1},USD[0.0000000601838 07],USDT[0.0000000099328540] |
| 08416013 | USD[0.0000197392612077] |
| 08416018 | BTC[0.011900000000000000],USD[1.7353420000000000] |
| 08416024 | USD[6.050403200000000 00] |
| 08416030 | USD[0.010000000000000] |
| 08416031 | LTC[3.932793770000000 0] |
| 08416036 | USD[0.0000170321464 10] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08416042 | CUSDT[3.000000000000000000],SHIB[1.000000000000000000],TRX[3231.915080640000000000],USD[18.047065614544899300],USDT[1.070775640000000000] |
| 08416044 | USD[0.429131279140106000],USDT[0.000000005209380100] |
| 08416045 | CUSDT[4.000000000000000000],SHIB[1.000000000000000000],USD[0.015456972261025600] |
| 08416046 | MATIC[23.645356833100000000],USD[36.080033362885669000] |
| 08416047 | USD[0.020000000000000000] |
| 08416053 | USD[0.010001698198525200] |
| 08416055 | USD[0.000224713749320000] |
| 08416056 | USD[0.000001953770933400],USDT[0.000000001931222400] |
| 08416058 | USD[50.000024590854717400] |
| 08416065 | ETH[0.000994000000000000],ETHW[0.005994000000000000] |
| 08416072 | ETH[0.000603340000000000],USD[0.000000003349493800] |
| 08416075 | BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],BTC[0.251450240000000000],DOGE[10.072498700000000000],ETH[0.036193820000000000],LTC[1.690009610000000000],SHIB[11.000000000000000000],SOL[0.567547220000000000],TRX[1.000000000000000000],USD[419.251569733340512700],WBTC[0.005540070000000000] |
| 08416082 | USD[0.000000016820063900],USDT[0.000000007835859000] |
| 08416088 | ETH[0.440000000000000000],ETHW[0.440000000000000000] |
| 08416090 | LINK[0.000000015691640800],USD[0.000020351732849000] |
| 08416098 | NFT[335146735439428238][1],NFT[461088687958431090][1],NFT[482479881855793043][1],NFT[488790324341994242][1],SOL[0.000145520000000000],USD[4.681986703473709500],USDT[0.000000016801258900] |
| 08416101 | USD[0.006132124723372800],USDT[0.000000550000000000] |
| 08416104 | LTC[0.008870000000000000],NFT[388516769175027596][1],USD[0.003911200000000000] |
| 08416107 | USD[64.000000000000000000] |
| 08416111 | USD[0.915239836022864900] |
| 08416115 | NFT[439589162545495282][1],SOL[0.003605960000000000],USD[0.344788631240937600] |
| 08416120 | BTC[0.010589400000000000],USD[4.478060380000000000] |
| 08416121 | BTC[0.000073310000000000],SOL[3.516480000000000000] |
| 08416124 | BTC[0.000000044438088],NFT[478521903280456879][1],USD[0.001668192566224] |
| 08416127 | USD[0.010000002552115100] |
| 08416130 | ETHW[0.007358000000000000],NFT[306762020142642936][1],NFT[413125914923922830][1],NFT[429827782052176383][1],USD[1.143954463400000000] |
| 08416132 | NFT[363607576361677308][1],NFT[398917279430692186][1],NFT[533918425137663855][1],USD[0.675731008000000000] |
| 08416133 | USD[520.000000000000000000] |
| 08416140 | USD[0.000143127249169000] |
| 08416142 | USD[501.286820000000000000] |
| 08416152 | USD[181.401988000000000000] |
| 08416154 | ETH[0.156851090000000000],ETHW[0.156851090000000000],NFT[294389244921830504][1],NFT[367756693843493083][1],NFT[474343063759326489][1],USD[0.000006400250289500] |
| 08416158 | USD[0.010000000000000000] |
| 08416159 | USD[0.010000000000000000] |
| 08416161 | LTC[0.030000000000000000] |
| 08416163 | BTC[0.001430280000000000],CUSDT[1.000000000000000000],USD[0.000246705072694000] |
| 08416170 | TRX[1.000000000000000000],USD[0.002184113856832000] |
| 08416174 | TRX[0.000910000000000000],USD[1.031781748000000000],USDT[0.000000007057388500] |
| 08416182 | BTC[0.000000005944578300],ETHW[4.070165200000000000],NFT[459754201022952066][1],NFT[535583837951178029][1],USD[0.003017156681394800] |
| 08416183 | FTX_EQUITY[10567.000000000000000000],USD[5.914000000000000000] |
| 08416185 | CUSDT[2.000000000000000000],MATIC[41.679449870000000000],SHIB[8765365.984422210000000000],USD[0.000000011054806900] |
| 08416187 | NFT[333644748608194489][1],NFT[383005044324001956][1],USD[0.000268312435356] |
| 08416189 | BTC[0.006095930000000000],ETH[0.083037940000000000],ETHW[0.083037940000000000],USD[0.000274624895925] |
| 08416190 | USD[0.066858727506739500] |
| 08416192 | NFT[292518587074618291][1],NFT[297189312676728007][1],NFT[306975281305892483][1],NFT[321156620293078925][1],NFT[329100319728196147][1],NFT[403434202129710456][1],NFT[403720144077342241][1],NFT[415444826858542948][1],NFT[416976764804730582][1],NFT[420128080339112666][1],NFT[433083288034508432][1],NFT[440930285608057630][1],NFT[541661944150591029][1],NFT[548003157122914297][1],NFT[568997825161853656][1],SOL[0.045327190000000000],USD[0.000000927033812] |
| 08416196 | USD[0.396405912703987300] |
| 08416197 | SOL[0.000000100000000],USD[0.663868427331825000] |
| 08416206 | CUSDT[9.000000000000000000],DOGE[4.000000000000000000],SOL[0.070629650000000000],USD[28.126718244056025400] |
| 08416208 | USD[15.000000000000000000] |
| 08416210 | USD[50.010000000000000000] |
| 08416213 | USD[0.145142960100202500] |
| 08416218 | GRT[2.014904570000000000],USD[0.007055633935317000] |
| 08416221 | NFT[357159669303781149][1],NFT[412011986247649345][1],NFT[466443603857960227][1],USD[86.974240360214624000] |
| 08416223 | NFT[475726081902600995][1],USD[105.000000057175069000] |
| 08416229 | SHIB[18800000.000000000000000000],USD[1.007456000000000000] |
| 08416230 | USD[0.008552997055436000] |
| 08416239 | USD[64.388310092677272000],USDT[0.506732664021317300] |
| 08416241 | NFT[347813708004031327][1],USD[1927.224787520000000000],USDT[876.000000019312224000] |
| 08416243 | ETH[0.000000036901280000],ETHW[0.181661263690128000],USD[0.588755863377315200] |
| 08416245 | ETH[0.254745000000000000],ETHW[0.254745000000000000],USD[651.496500000000000000] |
| 08416247 | USD[0.000138851972719000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08416248 | SOL[0.000000003977431],USD[0.000182910754426] |
| 08416250 | SOL[0.193218411257696] |
| 08416260 | DOGE[19.980000000000000],ETH[0.135864000000000],ETHW[0.135864000000000],USD[0.161460000000000] |
| 08416264 | DOGE[26.463872350000000],LINK[0.238922430000000],SHIB[305665.065482780000000],USD[3.000002193022746] |
| 08416265 | NFT [467285135926845558][1],NFT [520078967653884526][1],SOL[0.010802690000000],USD[0.000004012571030] |
| 08416281 | USD[0.000000006524305B],USDT[0.000000004135307] |
| 08416284 | NFT [437349623797414280][1],SOL[0.019920000000000],USD[0.0654750000000000] |
| 08416287 | USD[0.000000020786885B] |
| 08416292 | SOL[0.010000000000000] |
| 08416293 | CUSDT[1.000000000000000],LTC[0.243999340000000],MATIC[22.035017730000000],SHIB[2.000000000000000],SOL[0.188764470000000],USD[40.190000516386109S] |
| 08416295 | USD[0.000001451592153S6],USDT[0.000000006565301] |
| 08416301 | DOGE[0.151439440000000],EUR[0.000000015169297],USD[0.000000003144001O] |
| 08416304 | DOGE[1.000000000000000],USDT[0.000000034459717] |
| 08416310 | ETH[0.010618520000000],ETHW[0.010618520000000],USD[0.0002563425374210] |
| 08416311 | USD[0.000000010000000],ETH[0.000000039840000] |
| 08416315 | BTC[0.000000008047170Z],DOGE[0.007607296647100S],ETH[0.000000006728378I4],KSHIB[4.843690523123553O],LINK[0.000000092475888],MATIC[0.000000078000000],SOL[0.000000084600000],SUSHI[0.000000075000000],USD[0.000424207344338I9],USDT[0.001440982353328O],YFI[0.000000025000000] |
| 08416320 | USD[526.245956070000000],USDT[0.000000009683109] |
| 08416321 | BAT[1.000822290000000],SHIB[1.000000000000000],SOL[0.265070010000000],USD[0.000000439392176Z] |
| 08416325 | NFT [327692770245622565][1],NFT [529740981410535519][1],USD[0.0048578691681213] |
| 08416332 | BTC[0.000000054558896],SHIB[1.000000000000000] |
| 08416337 | USD[0.000000961141660S] |
| 08416340 | AVAX[0.090000000000000],USD[0.005879600000000] |
| 08416346 | BTC[0.000146540000000],NFT [354789306646724551][1],NFT [555742977202082966][1],USD[4.328699600000000] |
| 08416352 | USD[0.000004284665416O] |
| 08416354 | NFT [297009225948686588][1],NFT [408549435448657503][1],NFT [538156979374855347][1],USD[21.000000000000000] |
| 08416362 | BTC[0.006364430000000],DOGE[2.000000000000000],ETH[0.025237460000000],ETHW[0.025237460000000],USD[0.000479610660936] |
| 08416364 | NFT [494221503862080957][1],USD[3.748180070000000],USDT[0.000000069085717] |
| 08416369 | DOGE[1.000000000000000],SOL[1.072244370000000],USD[24.560980406149944] |
| 08416371 | SOL[0.008207370000000],USD[0.000005781749711] |
| 08416372 | USD[0.000000030592872O] |
| 08416375 | NFT [418244365789933941][1],USD[0.000000018920085],USDT[0.000000084899286] |
| 08416387 | USD[0.000032451808188Z] |
| 08416389 | USD[0.000000029840000] |
| 08416396 | BTC[0.000000042000000],DOGE[3.000000000000000],ETH[0.000000059595360],MATIC[0.000000031075861],SHIB[6.000000004581000O],SOL[0.000000096664136],TRX[2.000000000000000],USD[0.000000067338927],USDT[0.000000076885630] |
| 08416423 | NFT [403341667102395081][1],NFT [508763633863100695][1],NFT [557378270968036519][1],USD[27.493706467605200O] |
| 08416425 | SOL[0.020000000000000],USD[0.962161600000000O] |
| 08416431 | CUSDT[1.000000000000000],DOGE[3.000000000000000],USD[0.000000094822353],ETHW[0.000000094822353],USD[0.000000237746416] |
| 08416432 | NFT [302237185607538127][1],NFT [330681169379524972][1],NFT [347315216368644932][1],NFT [388151223677865715][1],NFT [462206717402144254][1],NFT [573872030713090334][1],USD[0.000000005010202] |
| 08416437 | USD[2.669138568400000O] |
| 08416440 | ETH[0.000000007652856O],NFT [297484184540023038][1],NFT [301870478582263141][1],NFT [304750619623894448][1],NFT [306305316982988441B][1],NFT [306680061067676332][1],NFT [328093434147585915][1],NFT [328323269282632761][1],NFT [340761521749665548][1],NFT [343608750163487377][1],NFT [347070109809680795][1],NFT [347570591752963681][1],NFT [353983319258119510][1],NFT [356106219131062395][1],NFT [361147492987888978][1],NFT [363952238039936638][1],NFT [379658342949950352][1],NFT [407245144006779616][1],NFT [409414978494395272][1],NFT [414572991266953583][1],NFT [423121091502519465][1],NFT [423686577273342463][1],NFT [426492929454229532][1],NFT [429917321505870757][1],NFT [441205889353983714][1],NFT [449614954044263003][1],NFT [450252604427072158][1],NFT [460160629075719804][1],NFT [472160840842371092][1],NFT [473532184281777044][1],NFT [474620649872285791B][1],NFT [485632713018235580][1],NFT [489318368489679243][1],NFT [490099782401918317][1],NFT [492794876201399591][1],NFT [505366771880362426][1],NFT [512784105805302631][1],NFT [515501041699928360][1],NFT [517118103303556627][1],NFT [526455674099513539][1],NFT [528843257889210624][1],NFT [533808085977258454][1],NFT [534616640067812868][1],NFT [539890427808864316][1],NFT [548472007622733025][1],NFT [566341885851190066][1],NFT [557441096171162191][1],NFT [562950704309679361][1],NFT [563910492528157198][1],NFT [565613261048480406][1],NFT [565694790841964655][1],NFT [571877242165091583][1],SOL[0.358996641143644],USD[0.000001207330182] |
| 08416441 | NFT [304437283984381301][1],NFT [384909753476312025][1],NFT [469905774651273027][1],SOL[17.458671020000000O],USD[0.000001681682764] |
| 08416448 | SOL[0.000000070145910],USD[0.000234553109728] |
| 08416449 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000426967772546O3],USDT[0.000000045002936] |
| 08416453 | ETH[0.000901350000000],ETHW[0.000901350000000],USD[10.000000029281504],USDT[0.000000770244038I6] |
| 08416462 | ETH[0.129149240000000O],ETHW[0.129149235740405O] |
| 08416469 | BTC[0.001200000000000],DOGE[2942.786000000000000],USD[2.752758460000000] |
| 08416471 | ETH[0.000000023007348],SHIB[3998782.201405150000000O],USD[0.000127052775705B] |
| 08416475 | USD[500.0100000000000000] |
| 08416486 | USD[0.000101821468416O] |
| 08416487 | USD[0.008931000000000] |
| 08416489 | NFT [341034258093577105][1],NFT [413933511211132440][1],USD[0.000000056000000] |
| 08416490 | NFT [483852178238944207][1],SOL[0.610000000000000],USD[0.261059300000000O] |
| 08416495 | USD[2500.010000000000000] |
| 08416499 | USD[20.000000000000000] |
| 08416504 | NFT [535057164187341209][1],USD[0.000000002000000O] |
| 08416511 | USD[0.000024954368948O] |
| 08416515 | USD[0.000001305352454508] |
| 08416518 | NFT [294517496726930152][1],NFT [384779878199068963][1],USD[499.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08416521 | NFT[47630944080921263833][1],NFT[51418882702145726411][1],NFT[54647329114431576911][1],USD[0.0000347688956144] |
| 08416525 | USD[0.3491718000000000] |
| 08416526 | NFT[30066694908961511311][1],NFT[31973618501997250811][1],NFT[46326135250896691011][1],NFT[47936841221127643711][1],NFT[54570929978631487711][1],USD[1.6061721489234350] |
| 08416527 | NFT[29317169764181951811][1],NFT[36909854977315825011][1],NFT[41383388744526260411][1],USD[0.0024301644126825] |
| 08416530 | NFT[32519305806768243711],USD[0.0000002938999520] |
| 08416531 | BRZ[1.0000000000000000],BTC[0.0029313400000000],CUSDT[1.0000000000000000],EUR[0.0002421868787340],TRX[2.0000000000000000],USD[0.0150691911156172] |
| 08416532 | USD[0.0100000000000000] |
| 08416533 | NFT[29035899191080772111][1],NFT[29674053956667820821][1],NFT[36503342092155466921][1],NFT[37600381257109099511][1],NFT[40092287355782101011][1],NFT[40593237148498805811][1],NFT[44124904486631145311][1],NFT[56536751992428981911][1],SOL[4.9278700000000000],USD[0.0923311290000000],USDT[0.0000000022990775] |
| 08416535 | NFT[36988159349365589711][1],USD[0.0000000032826746] |
| 08416543 | SOL[1.3486500000000000],USD[1.7350000000000000] |
| 08416546 | BRZ[1.0000000000000000],USD[0.4711461241891079] |
| 08416550 | NFT[29756670938572963611][1],NFT[56398146354945274811][1],USD[3.2253965572615968] |
| 08416554 | BRZ[3.0000000000000000],NFT[36624867795013491111][1],NFT[48927159585437314311][1],SHIB[8.0000000000000000],USD[3.1390695105524956] |
| 08416557 | USD[55.0000000000000000] |
| 08416564 | NFT[31526681503223852911][1],NFT[32937608441185699721][1],NFT[34686464954473859411][1],USD[0.0000000084665583],USDT[295.5560960749103128] |
| 08416569 | USD[1100.0000000000000000] |
| 08416578 | USD[500.0100000000000000] |
| 08416589 | USD[0.0000000114426916],USDT[0.0000000013965506] |
| 08416590 | USD[0.0078680000000000] |
| 08416593 | NFT[33989565981790926611][1],NFT[56815259047584610711][1],USD[68.6614600000000000] |
| 08416601 | USD[499.0100000000000000] |
| 08416602 | BTC[0.0094512800000000],USD[0.0001210106152780] |
| 08416606 | NFT[29247024732855265011][1],NFT[30058178097844428011][1],NFT[30146835023837168911][1],NFT[30235214614111141411][1],NFT[30722052964666792511][1],NFT[30736586445126075511][1],NFT[31004579213757315611][1],NFT[31161381408692255811][1],NFT[31167791517426729111][1],NFT[31369558795960217611][1],NFT[31705619493672671111][1],NFT[33231863998531737711][1],NFT[33365307021577526811][1],NFT[33377653350463954311][1],NFT[33716319215434160611][1],NFT[34683520537835778511][1],NFT[34705050824185876511][1],NFT[34769743073299254311][1],NFT[35174178831299237411][1],NFT[35001611745663114111][1],NFT[35060775210581956211][1],NFT[35907089417934677111][1],NFT[36183192862905114911][1],NFT[36530919933862061911][1],NFT[37110200796352857711][1],NFT[38281921121987659511][1],NFT[38423933592565529311][1],NFT[38953513661513568211][1],NFT[39383873299907846911][1],NFT[39632622359123676211][1],NFT[40041707902524716111][1],NFT[40738173595550804411][1],NFT[41100560660616742511][1],NFT[41532075164266588711][1],NFT[42646109108050043511][1],NFT[42910661969067179211][1],NFT[43349900534949889811][1],NFT[45511238133956412611][1],NFT[46490312454776407711][1],NFT[47539015860654868211][1],NFT[47634136403238438411][1],NFT[48668668206750680211][1],NFT[49378327145490084411][1],NFT[49744849806555961711][1],NFT[50802261130320493311][1],NFT[52084440852688774911][1],NFT[52747648664591270011][1],NFT[53001609491925810111][1],NFT[53620051914354915611][1],NFT[54418411540198025211][1],NFT[55673236343906458601][1],NFT[55850673815450082351][1],NFT[56450249226095980311][1],NFT[56991432972002141411][1],NFT[56998362253551304911][1],NFT[57591622623570268011][1],NFT[57916218471470837711][1],SOL[0.0000000024570000],TRX[1.0000000000000000],UNI[0.0000000010068808],USD[0.2777487145174134] |
| 08416612 | CUSDT[3.0000000000000000],DOGE[0.0000000073021130],NFT[41969227255250215811][1],NFT[44570519200444040611][1],SHIB[1146671984390353559436851],SOL[0.0000000024570000],TRX[1.0000000000000000] |
| 08416613 | BTC[0.0000000023487474],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],LINK[0.0000000039543636],NFT[54019801803649954171][1],USD[0.0118309609268681] |
| 08416614 | GRT[38.1541917100000000] |
| 08416621 | USD[0.0010627418105425],USD[0.1148698017180140] |
| 08416631 | BRZ[16.9186508600000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002012935264626] |
| 08416634 | USD[0.0000000053005653] |
| 08416635 | BTC[0.0151195437480000],ETH[0.1602675100000000],ETHW[0.1602675100000000],SOL[2.8401526600000000],USD[0.0000001586086569],USDT[0.0000003522775829] |
| 08416636 | BTC[0.0000000080000000],USD[0.0000097569266468] |
| 08416643 | USD[0.0000204590183841] |
| 08416648 | USD[0.0000301330066748] |
| 08416649 | BTC[0.0150000000000000],USD[1.4870800000000000] |
| 08416652 | BTC[0.0000000001588380],ETH[0.0000000029712928],NFT[45150803025187813111][1],USD[0.0000006081267937] |
| 08416653 | USD[0.0000008166103046] |
| 08416669 | USD[0.0000384123297598] |
| 08416686 | SOL[0.0100000000000000] |
| 08416693 | NFT[38249045959720305511][1],NFT[38893409905223461811][1],USD[0.0000000922507059] |
| 08416696 | USD[575.5584301800000000],USDT[0.0000000845629200] |
| 08416703 | BTC[0.0000924000000000],DOGE[1.0002385300000000],SHIB[1.0000000000000000],SOL[0.0030889000000000],USD[1.4780356462083685] |
| 08416705 | ETH[0.0000000100000000],USD[0.0000001001159932] |
| 08416710 | NFT[34318205801842878311][1],NFT[39960235028145563911][1],NFT[55105617018976269511][1],USD[1496.8540200000000000] |
| 08416712 | USD[0.0100000000000000] |
| 08416713 | BTC[0.0001023000000000],ETH[0.0000073700000000],ETHW[0.0000073700000000],USD[0.0023989231687917] |
| 08416717 | USD[0.0100000000000000] |
| 08416724 | ETH[0.0000000100000000],USD[0.0000191063491542] |
| 08416730 | NFT[30329334993360172311][1],NFT[50052822568458604811][1],NFT[54881182198093923111][1],USD[0.0000000037406028] |
| 08416732 | AVAX[0.0006284000000000],TRX[1.0000000000000000],USD[817.1330037260631048] |
| 08416733 | BTC[0.0000000076097746],ETH[0.0000000095449108],ETHW[52.0705476123953008],SOL[0.0000000005083026],USD[0.3728149163686848] |
| 08416734 | ETH[0.0050383500000000],ETHW[0.0050383500000000],USD[0.0000320739211415] |
| 08416740 | USD[0.0000002984430028] |
| 08416749 | USD[0.0000336062892007] |
| 08416759 | NFT[41683340911848901311][1],USD[0.0000193937328579],USDT[0.0000018764952716] |
| 08416761 | USD[34.2000183074362862] |
| 08416765 | USD[0.0000264648259521] |
| 08416769 | USD[0.0000251646509085] |
| 08416771 | USD[1.3874101838072454] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08416779 | SHIB[0.0402137200000000],SOL[0.0000002100000000],USD[0.0000000035183921] |
| 08416788 | USD[3.2846520000000000] |
| 08416797 | USD[0.6622245000000000] |
| 08416809 | USD[21.8420549839708006] |
| 08416810 | ETH[0.1000000000000000],ETHW[0.1000000000000000],USD[0.8196931839404441],USDT[0.0000286816489290] |
| 08416814 | NFT (5197344415454847961[1],USD[0.0000141804877716] |
| 08416815 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000054842541] |
| 08416816 | USD[0.0000012002923618] |
| 08416817 | USD[50.0100000000000000] |
| 08416823 | USD[828.4399155219302740] |
| 08416824 | USD[550.0000000000000000] |
| 08416827 | USD[500.0100000000000000] |
| 08416831 | SOL[0.0000000050000000],USD[0.0000006298502794] |
| 08416832 | ETH[0.0000004000000000],ETHW[0.0000004032000000] |
| 08416833 | NFT (4280277352753095816[1],NFT (4337611068118740057[1],USD[0.4394176911847332],USDT[0.4875013200000000] |
| 08416838 | USD[1571.1097612500000000] |
| 08416841 | ETH[0.0000750900000000],ETHW[0.0000750900000000] |
| 08416850 | USD[0.1525365561212676] |
| 08416853 | USD[0.0000029175808316] |
| 08416859 | ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[3.0376360800000000] |
| 08416864 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002756214132410] |
| 08416865 | NFT (3507813577998716711[1],USD[0.0000001027130000],USDT[0.0000191177133156] |
| 08416867 | DOGE[0.0000000093840034],USD[0.8631927847361226] |
| 08416870 | USD[0.0000000080417145] |
| 08416873 | USD[3.2551500000000000] |
| 08416877 | DOGE[1.0000000000000000],ETH[0.0000000024965074] |
| 08416879 | SOL[4.8075782800000000],USD[0.0020001310945428] |
| 08416880 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],TRX[2.0000000000000000],USD[0.0000105160470554] |
| 08416883 | NFT (5649572327192199888[1],USDT[0.0000000021314029] |
| 08416887 | SOL[0.0000000050219136] |
| 08416900 | BTC[0.0117882000000000],NFT (5182166191748091721[1],USD[2.3214000000000000] |
| 08416911 | USD[14.4200610745161274] |
| 08416918 | SOL[0.0000000680676716],USD[0.0000061881480211] |
| 08416922 | USD[0.0000009744324852] |
| 08416923 | NFT (4385788345031797451[1],NFT (4994258984848349241[1],USD[31.5000000000000000] |
| 08416926 | NFT (5092642144834810721[1],USD[8.1459086517259629] |
| 08416930 | DOGE[3.0000000000000000],KSHIB[1078.9200000000000000],NFT (3358264590160222034[1],NFT (3838893276880219351[1],NFT (3843592912157090761[1],NFT (4565438019222062391[1],NFT (5580333654788321811[1],USD[0.0060470500000000],USDT[0.0000010225264] |
| 08416934 | BTC[0.0101990300000000],TRX[1.0000000000000000],USD[0.0049024211893321] |
| 08416936 | SOL[0.0000000027354760],USD[0.0000017253005740] |
| 08416937 | USD[0.0000165528077392] |
| 08416944 | ETH[0.0000000073239010],USD[0.0000004931201430] |
| 08416947 | USD[175.5200000000000000] |
| 08416949 | ETH[0.0005851900000000],ETHW[0.0005851900000000],USD[0.0000017590060527] |
| 08416950 | BRZ[1.0000000000000000],BTC[0.1113527900000000],ETH[0.3914080000000000],ETHW[0.3914080000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[2084.1376614163306579] |
| 08416956 | CUSDT[5.0000000000000000],NFT (3565406284741698141[1],NFT (4765716811682705681[1],USD[0.0000000029448650] |
| 08416968 | USD[0.0000003976936340],USDT[0.0000000094784840] |
| 08416972 | NFT (4279557254981022221[1],NFT (5612888591640360071[1],USD[24.3056258955328000],USDT[0.0000000031444868] |
| 08416973 | USD[0.0100000000000000] |
| 08416975 | ETH[0.0327050000000000],ETHW[0.0327050465780032],NFT (3130220932178422581[1],NFT (4021474474815765341[1],NFT (4147910244238263391[1],NFT (4752200900385460971[1],NFT (4988669627545871821[1],NFT (5294698316255907441[1] |
| 08416980 | DOGE[4.0000000000000000],USD[0.0076252809805917] |
| 08416987 | NFT (3505498433704256331[1],NFT (3794893142370701161[1],NFT (4293502015349000921[1],USD[0.0044324500408155] |
| 08416994 | NFT (3315975962796563461[1],NFT (3806609990835779611[1],NFT (3958972626146354281[1],NFT (4106940686625048594[1],NFT (4333601179347776001[1],NFT (4653770301603782781[1],NFT (5361925132030385201[1],USD[126.1934590000000000] |
| 08417004 | DOGE[1.0000000000000000],GRT[2.0000000000000000],NFT (3103656529572932711[1],NFT (4697117574705921671[1],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0077415664935678] |
| 08417009 | BTC[0.0941992900000000],ETH[1.4643897800000000],SHIB[25710.2931152000000000],SOL[84.3174616100000000],USD[0.0000000000000320] |
| 08417014 | USD[0.0000331186497635] |
| 08417017 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0050542600000000],USDT[0.0000000047756826] |
| 08417021 | USD[100.0000000000000000] |
| 08417025 | USD[0.0000018710520809] |
| 08417029 | NFT (3828221070989396461[1],USD[0.0000206883049952] |
| 08417030 | USD[500.0100000000000000] |
| 08417031 | USD[2.8692000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08417040 | BTC[0.0000000082202782],ETH[0.0000000043441820],SOL[0.0000000052768368],USD[0.0000020262044813] |
| 08417042 | USD[0.0000015134991458],USDT[0.000000107560805] |
| 08417043 | USD[549.5158413635292000] |
| 08417049 | USD[50.0100000000000000] |
| 08417053 | NFT[540657490152027607][1],USD[0.0000005178219190],USDT[0.0000000125007446] |
| 08417058 | SHIB[4.0000000000000000],USD[0.0000000062466199] |
| 08417060 | ETH[0.0000004010000000],NFT[400090766510663119][1],NFT[490381134196516945][1],NFT[539931210197010347][1],SOL[0.1099358700000000],USD[35.8721548355841155] |
| 08417062 | AVAX[0.1386016100000000],BAT[2.1057139700000000],BRZ[1.0000000000000000],BTC[0.0023643000000000],CUSDT[5.0000000000000000],DAI[1.2730916300000000],DOGE[15.4986679400000000],GRT[42.7168614200000000],LINK[0.2020500300000000],MATIC[16.2088137500000000],SHIB[689057.3983035900000000],SOL[0.0314892200000000],SUSHI[0.5287825400000000],TRX[868.0681846000000000],USD[124.7634749624714782],USDT[4.7203671887324740] |
| 08417068 | USD[2.0837250000000000] |
| 08417069 | SOL[0.0000000021566820],USD[0.0000000103124800] |
| 08417073 | ETH[0.0009686100000000],ETHW[0.0009686100000000],USD[0.0000161200063770] |
| 08417077 | ETH[0.0388350000000000],ETHW[0.0388350000000000],NFT[348100710639405670][1],NFT[362404492535744223][1],NFT[410012505790081263][1],NFT[432885764140650329][1],NFT[549818960312261787][1],USD[1.1708538362264912],USDT[2.0825545506373811] |
| 08417079 | DOGE[1.0000000000000000],USD[0.0000000037751040],USDT[534.2283711400000000] |
| 08417082 | KSHIB[90.0000000000000000],SOL[2.9570400000000000],USD[0.0115960000000000] |
| 08417083 | USD[0.0000000694732286],USDT[0.0000000526437148] |
| 08417084 | ETH[0.0074411300000000],ETHW[0.0074411300000000],USD[0.0000030919954203] |
| 08417088 | BTC[0.0000000017199553],SOL[0.0000000089954456],USD[0.0000016633902883],USDT[0.0004353350778656] |
| 08417097 | USD[499.0100000000000000] |
| 08417099 | SOL[0.0000000073061315],USD[0.0000000252715074] |
| 08417100 | USD[0.0014548000000000] |
| 08417106 | USD[499.0000000000000000] |
| 08417112 | USD[50.0000000000000000] |
| 08417113 | NFT[326002723580193588][1],NFT[447703406296397558][1],NFT[482472827303239688][1],USD[1.2587557956969920] |
| 08417115 | ETH[0.0000000101024368],SOL[0.0000000100000000],USD[0.0000000166605223] |
| 08417118 | NFT[374955494007683956][1],NFT[496086363408444665][1],NFT[557371027417655700][1],USD[0.0000246513624911],USDT[0.0000166233348442] |
| 08417119 | USD[0.0000000027317551],USDT[198.9510610900000000] |
| 08417126 | SOL[0.0000000074195792] |
| 08417128 | BTC[0.0077330643948000],USD[0.2534550000000000] |
| 08417130 | USD[0.0001995587137500] |
| 08417131 | NFT[325160593208772696][1],NFT[328868727895817578][1],NFT[335704363526666197][1],NFT[369539271207804404][1],NFT[417125042232731014][1],NFT[470086936518014483][1],NFT[488719997311479211][1],NFT[512637712004743920][1],NFT[520078774518521396][1],NFT[536314272079449314][1],NFT[540653680891908565][1],NFT[543289328360345448][1],USD[0.0016405179313760] |
| 08417137 | NFT[324159135231649085][1],NFT[348495919333791662][1],NFT[410996351261171724][1],NFT[428236294573934608][1],NFT[460465899672386077][1],NFT[507680411957142539][1],NFT[761.0000000000000000] |
| 08417140 | SOL[0.0000000038200000],USD[0.5980600000000000] |
| 08417142 | USD[500.0000000000] |
| 08417144 | ALGO[269.4835991600000000],SHIB[1.0000000000000000],USD[0.0000000019493020] |
| 08417150 | USD[0.3660000000000000] |
| 08417161 | SOL[1.7282700000000000],USD[2.2892080000000000] |
| 08417167 | USD[3.0000000000000000] |
| 08417172 | USD[0.0000000081754560],USDT[0.0000000004512507] |
| 08417175 | USD[500.0100000000000000] |
| 08417178 | ETH[0.0000000086595844],ETHW[0.0000000086595844],USD[0.0059043633932172] |
| 08417184 | USD[10.7392895000000000] |
| 08417186 | ETH[0.0000000100000000],ETHW[0.0000000082652754],USD[14.2223838559504000] |
| 08417188 | ETH[0.0000000100000000],USD[25.5752980410157440] |
| 08417191 | USDT[3.8965032000000000] |
| 08417194 | NFT[294783546314321710][1],NFT[363709933417107692][1],NFT[376474030726103436][1],NFT[386221337043372599][1],NFT[485303061774494765][1],NFT[526797599799933096][1],USD[0.0200000000000000] |
| 08417195 | USD[0.0000000093542800] |
| 08417200 | ETH[0.0000000099714075],ETHW[0.0000000099714075] |
| 08417204 | ETH[0.0008760000000000],ETHW[0.0008760000000000],USD[2.5142084000000000] |
| 08417207 | USD[0.0389080000000000] |
| 08417215 | BTC[0.0000000055097344],DOGE[0.0000000028033604],SUSH[0.0000000028887706],USD[0.0101466497408606],USDT[0.0072594061873246] |
| 08417221 | NFT[341731317936733867][1],USD[0.0000000064000000] |
| 08417234 | NFT[298253899556176316][1],USD[1500.0000000000000000] |
| 08417240 | USD[500.0100000000000000] |
| 08417241 | ETH[0.0000000100000000],NFT[288331171405005339][1],USD[0.0000000135197579] |
| 08417246 | USD[1.8757869532082960] |
| 08417251 | NFT[304966243308484485][1],NFT[521262910411771727][1],USD[0.0000001398555360] |
| 08417272 | USD[500.0000000000000000] |
| 08417273 | SUSH[0.0000000066666428],USD[0.0004709515247022] |
| 08417294 | NFT[397938463198034139][1],USD[91.0100000000000000] |
| 08417296 | ETH[0.0130000000000000],ETHW[0.0130000000000000],USD[1.2467426787520000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08417297 | SOL[0.000000010000000],USD[0.000000153689836] |
| 08417299 | DOGE[1.000000000000000],SHIB[15188553.291828960000000],USD[0.000000000003140] |
| 08417301 | USD[500.010000000000000] |
| 08417306 | SOL[0.166560560000000],USD[5.690001800913461 6] |
| 08417315 | ETH[0.000000046881065],USD[0.004530433849600 0] |
| 08417318 | NFT[303010347538857162][1],NFT[490731372348742389][1],SOL[0.000000010000000],USD[0.000000792723036],USDT[0.000000005708613 1] |
| 08417322 | BCH[0.000000022916515],USD[0.653400704576353 4] |
| 08417324 | BAT[0.000000041091264],LINK[0.000000006798998 0],SHIB[0.000000005698054],SOL[0.000000006407346],TRX[1.000000000000000],USD[0.517540630679274 9],USDT[0.000000001712117] |
| 08417325 | USD[0.010000000000000] |
| 08417330 | SHIB[1460000.000000000000000],USD[2.534064000000000] |
| 08417331 | NFT[288714036042507045][1],NFT[290209130081785608][1],NFT[293979779827359285][1],NFT[310116146760005150][1],NFT[323525654006797005][1],NFT[330416218200687789][1],NFT[331087214984067453][1],NFT[334944393460887713][1],NFT[348909066972090178][1],NFT[352785759654073473][1],NFT[360370893210317682][1],NFT[367256489145960079][1],NFT[382999067807910507][1],NFT[385047546559516471][1],NFT[392653679419584736][1],NFT[413563189365381616][1],NFT[414269081890781992][1],NFT[422854339717872081][1],NFT[467017662498917844][1],NFT[469564873854651324][1],NFT[476649765842732966][1],NFT[478587870482296608][1],NFT[480765132928844719][1],NFT[489265919499217532][1],NFT[493046635748266054][1],NFT[505349310287064618][1],NFT[511691641790890963][1],NFT[520632634669109473][1],NFT[526266585639797136][1],NFT[527328692564672213][1],NFT[532894602266115288][1],NFT[562997729703109940][1],NFT[570562874505314477][1],USD[13.604207406220800 0],USDT[0.000000000015930 0] |
| 08417332 | NFT[377454366793879274][1],NFT[468486138853155018][1],NFT[471489787295996136][1],USD[0.001164920000000],USDT[0.000000001234160 4] |
| 08417335 | ETH[0.044000000000000],ETHW[0.044000000000000],MATIC[49.291514870000000],MKR[0.037338050000000],SHIB[240000.000000000000000],USD[0.055817130994770 3] |
| 08417340 | USD[0.004508028773670] |
| 08417343 | USD[1.000000000000000] |
| 08417344 | NFT[427043944045277534][1],NFT[485707242256835168][1],NFT[488193695324865848][1],USD[200.000007592520138 0] |
| 08417346 | SHIB[200000.000000000000000],SOL[1.000000000000000],USD[3.244996400000000] |
| 08417349 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.263307687171531 4] |
| 08417365 | NFT[378009166495170152][1],NFT[443260239451867718][1],USDT[0.000000022950000] |
| 08417367 | NFT[386638430734594434][1],USD[0.167929000000000] |
| 08417376 | ETH[0.000000075325212],USD[0.004529920644900] |
| 08417379 | BTC[0.000000046816664],NFT[322240779417575715][1],USD[0.000156323295499] |
| 08417382 | NFT[318395379698737979][1],NFT[360811417806188523][1],NFT[488875338597142095][1],USD[0.000110464720502] |
| 08417383 | CUSDT[4.000000000000000],ETH[0.000000004812978],MATIC[0.000000003784603 8],NFT[381496245077633031][1],SHIB[2.000000000000000],SOL[0.000000026675259],TRX[3.000000000000000],USD[0.000000104356645],USDT[0.000000002464794] |
| 08417389 | NFT[333542596353379250][1],SOL[0.000000010000000],USD[0.000000027922434] |
| 08417391 | ETH[0.004015410000000],ETHW[0.004015410000000],USD[0.000094635073280] |
| 08417393 | BAT[0.000091400000000],USD[0.008879751158880],USDT[0.000091357470788] |
| 08417394 | USD[0.087770881469533 1],WBTC[0.000007630000000] |
| 08417395 | BTC[0.000000036431694],NFT[500700320039498348][1],TRX[0.000000018674092],USD[0.390203529273665 3] |
| 08417396 | USD[0.012292900000000] |
| 08417400 | NFT[351534419782930908][1],NFT[575812847199068927][1],USD[169.500000000000000] |
| 08417403 | NFT[565936074274847740][1],USD[650.000000000000000] |
| 08417409 | ETH[0.000000100000000],ETHW[0.000000065686113],USD[1.049807605926098 2],USDT[0.000000103025487] |
| 08417412 | NFT[318307907758538970][1],NFT[321540658026821038][1],NFT[341781814583690935][1],NFT[359406653717352146][1],NFT[374798643305035052][1],NFT[389602554077721179][1],NFT[477283972776662559][1],NFT[560831768018277629][1],SOL[0.000000010000000],USD[9.748450556947995 8] |
| 08417415 | USD[0.010000000000000] |
| 08417420 | NFT[346871755761572215][1],NFT[448746405033493712][1],NFT[462018047706220410][1],NFT[474123477308286164][1],NFT[489491974915762973][1],SUSHI[0.000379388000000],USD[0.007938800000000000],USDT[0.917512019151 9560] |
| 08417431 | USD[0.005411430000000] |
| 08417435 | ETH[0.000000005234 8835],MATIC[0.000000092396544],USD[0.000016449442417] |
| 08417436 | USD[5.000000000000000] |
| 08417437 | NFT[341169290603400420][1],NFT[329312019234293108][1],USD[19.230009523235824],USDT[0.000000000055935080] |
| 08417440 | USD[0.000000055307598],USDT[0.000000076190892] |
| 08417441 | NFT[307301749847773081][1],NFT[347159816118461077][1],NFT[396179055261025882][1],NFT[397272227449458870][1],NFT[426230500953502363][1],NFT[521499889570730116][1],NFT[539549746880319595][1],NFT[555123502550432211][1],NFT[565373723153777903][1],USD[1219.925200000000000] |
| 08417444 | NFT[396237756640228924][1],NFT[396390366167939503][1],NFT[505234487129041299][1],NFT[540793265552053230][1],NFT[553794186612381036][1],NFT[567131818530172657][1],USD[0.000000008972022] |
| 08417455 | USD[0.000001517611696] |
| 08417457 | USD[0.010000000000000] |
| 08417458 | NFT[314220877601793800][1],NFT[365784938016645139][1],NFT[456075258098739074][1],USD[0.000383287634158] |
| 08417460 | NFT[340556977291686135][1],NFT[358654349369545264][1],NFT[376973733975480614][1],NFT[380773810551519962 5][1],NFT[423015022755936669 5][1],NFT[525952884424462250][1],USD[2.431219214419 2626] |
| 08417465 | USD[0.010000000000000] |
| 08417467 | USD[0.010000000000000] |
| 08417470 | USD[0.000000075502080] |
| 08417472 | NFT[329509007461553430][1],NFT[385175992179864046][1],USD[0.000026549859922 3] |
| 08417473 | NFT[540625153413056343][1],USD[0.000002497578890] |
| 08417474 | USD[0.010000000000000] |
| 08417478 | CUSDT[4.000000000000000],USD[0.000966405726790 5] |
| 08417479 | DOGE[1.000000000000000],USD[0.000000009900587],USDT[1.000000000000000] |
| 08417490 | SOL[0.004871960000000],USD[0.814724550826871 7],USDT[0.007390377404760 1] |
| 08417496 | SOL[6.692760680000000],USD[0.000001172302300 0] |
| 08417497 | ETH[0.010000000000000],ETHW[0.010000000000000],NFT[300725886466087311][1],NFT[362584211181286009][1],NFT[444961784784252623][1],NFT[451784518157302755][1],NFT[467474402683672666][1],NFT[540411123657195008][1],NFT[548155329266072609][1],NFT[554905053662433103][1],NFT[556235115404660371][1],USD[80.412676352000000 0] |
| 08417500 | USD[1.721912480000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08417502 | USD[50.010000000000000] |
| 08417504 | BRZ[2.000000000000000],BTC[0.003172520000000000],CUSDT[3.000000000000000],DOGE[823.267482260000000],ETH[0.026499480000000000],ETHW[0.026171160000000],SHIB[3249648.364999360000000],SOL[0.594509530000000],TRX[1.000000000000000],USD[0.000337124013590D4] |
| 08417505 | USD[0.000040316606185] |
| 08417506 | USD[0.000012960195180] |
| 08417507 | ETH[0.000000010000000],SOL[0.0000000085876733],USD[0.000181691684080] |
| 08417509 | BTC[0.000000000205110000],USD[1.283230123424800D] |
| 08417518 | NFT[301502271936827459][1],USD[0.000008625610764D] |
| 08417520 | BAT[1.000000000000000],ETH[0.166926180000000000],ETHW[0.166575060000000000],USD[0.000032163609134D6] |
| 08417522 | USD[0.000032051938412] |
| 08417523 | USD[0.010000000000000000] |
| 08417525 | DOGE[1.000000000000000],NFT[446892437143350692][1],SHIB[1.000000000000000],USD[0.000000098426720],USDT[0.000000091085960] |
| 08417527 | USD[0.000141193264327531],USDT[0.000000004969890D0] |
| 08417529 | USD[100.010000000000000] |
| 08417531 | ETH[0.000000007347196],SHIB[1.000000000000000] |
| 08417532 | USD[0.000022626281798717] |
| 08417534 | USD[0.000040234035891D0] |
| 08417535 | AVAX[24.893574070000000],BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[8.000000000000000],NFT[291370623895229149][1],NFT[321588583862113975][1],NFT[358879900101353055][1],NFT[373139128968431246][1],NFT[466323424053723045][1],NFT[477820136211629569][1],SHIB[7.000000000000000],SOL[1.210000000000000],USD[1793.714183849213602T] |
| 08417536 | SHIB[15193917.613430120000000],USD[0.000000004567394] |
| 08417537 | USD[1.000000000000000] |
| 08417538 | USD[0.000000097204975] |
| 08417539 | USD[0.000000070147574] |
| 08417541 | SOL[3.080000000000000],USD[1.783018600000000] |
| 08417542 | NFT[469932543022776483][1],NFT[488095272798162341][1],NFT[535496642038210536][1],NFT[537162793993320605][1],SOL[1.797310000000000],USD[2.007778000000000] |
| 08417544 | USD[0.000001615268611B] |
| 08417550 | BTC[0.000023880000000000],NFT[379113610061471145][1],NFT[391694564650453857][1],USD[0.006724045085028D0] |
| 08417551 | NFT[315975317971056532][1],USD[0.000039493550450D0] |
| 08417552 | BAT[0.000000063632600],CUSDT[3.000000000000000],DOGE[0.000000000002834754],ETH[0.000000001761344],GRT[0.000000060240000],MATIC[41.453531302052825],SHIB[1626047.271010389564848],SOL[0.000000048799820],SUSHI[23.978759883218952T],UNI[10.774718711199687298],USD[0.000000055296147T5] |
| 08417561 | NFT[396021876237714040][1],NFT[455266511561297273][1],USD[100.178277000000000] |
| 08417566 | USD[0.009540981262453T],USDT[509.806498833636072D6] |
| 08417569 | BAT[1.000000000000000],CUSDT[1.000000000000000],USD[267.978230433659842D] |
| 08417574 | NFT[451351991337257730][1],USD[0.000202185698956],USDT[0.000000070279493] |
| 08417576 | ETH[0.350000000000000],ETHW[0.350000000000000],USD[1563.889904640000000D] |
| 08417577 | ETH[0.000000007465002],NFT[347786778271107298][1],NFT[426719810161202787][1],NFT[495942057757378995][1],NFT[544881055720917149][1],NFT[546240354982237354][1],SOL[1.169780444313952],USD[0.000015833293324] |
| 08417585 | USD[600.000000000000000] |
| 08417586 | AVAX[3.405703940000000],BTC[0.038107740000000000],DOGE[3.000000000000000],ETH[0.125294550000000000],EUR[0.000001721222924B],GRT[1.000000000000000],NFT[453656922791281044][1],NFT[479886537194901070][1],SHIB[1.000000000000000],SOL[5.802894880000000],USD[0.020307134507266D0] |
| 08417593 | USD[1500.000000000000000] |
| 08417598 | BTC[0.015312840000000000],NFT[348389130911802422][1],NFT[384789016557653467][1],NFT[418036692762732898][1],NFT[433620799288209811][1],SHIB[9990000.000000000000000],USD[0.000000089021569],USDT[0.000318208486863] |
| 08417602 | USD[0.001086000000000] |
| 08417607 | ETH[0.256072500000000],ETHW[0.258607250000000000],USD[1400.000029325389000] |
| 08417611 | USD[13.067717600000000] |
| 08417612 | USD[50.010000000000000] |
| 08417619 | USD[0.000418387485250B] |
| 08417620 | SOL[0.000000070000000],USD[0.947321274218900B],USDT[0.000000013098263B] |
| 08417621 | MATIC[45.457532110000000],TRX[1.000000000000000],USD[430.007661821985070D] |
| 08417622 | TRX[1.000000000000000],USD[0.000000331709108] |
| 08417623 | ETH[0.000000010000000],USD[0.001960953227555T] |
| 08417626 | NFT[000015280000000],ETHW[0.000015276420442D39],NFT[318699374454531810][1],USD[40.639878160000000D0] |
| 08417627 | CUSDT[3.000000000000000],DOGE[0.000006540000000],USD[0.870460464585198D] |
| 08417628 | ETH[0.150082170000000],ETHW[0.150082170000000000] |
| 08417633 | NFT[340420255536859648][1],NFT[409959002458223091][1],NFT[488620325545825651][1],USD[353.351542960798354D4] |
| 08417636 | BTC[0.000000070700000],USD[0.660990000000000] |
| 08417639 | NFT[328877360045139973][1],USD[0.000230045138807S] |
| 08417640 | NFT[369544297127117849][1],NFT[406718672923764678][1],NFT[437478275240405301][1],NFT[440653884413112060][1],NFT[455716487181369728][1],NFT[516748271105557964][1],USD[17.000000000000000] |
| 08417655 | NFT[381866118652418277][1],NFT[389380651345284027][1],USD[749.671683340036757] |
| 08417662 | USD[0.009854796242409D2] |
| 08417667 | CUSDT[1.000000000000000],USD[0.000000103359930] |
| 08417674 | USDT[0.000000024329040] |
| 08417681 | USD[0.000008773080000] |
| 08417683 | AVAX[0.000000060000000],NFT[483620742893506473][1],SOL[0.000000058000000],USD[4.990000080646764],USDT[0.000000013238467] |
| 08417689 | ETH[0.000000010000000],ETHW[0.000000082929969],USD[0.895461196410000D] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08417695 | SOL[3.000000000000000],USD[1500.000000000000000] |
| 08417710 | USD[500.010000000000000] |
| 08417711 | MATIC[400.000000000000000],SHIB[1440000.000000000000000],USD[16.435785600000000] |
| 08417714 | CUSDT[2.000000000000000],ETH[0.067205710000000],ETHW[0.067205710000000],SOL[1.428742730000000],TRX[1.000000000000000],USD[0.000321523442909] |
| 08417722 | SOL[0.008865990000000],USD[0.000001360371434] |
| 08417727 | USD[0.001169620000000] |
| 08417730 | CUSDT[2.000000000000000],USD[0.010439280021465] |
| 08417734 | NFT [307095907574920338][1],NFT [321719247843958423][1],NFT [324986086264227527][1],NFT [340123022197597723][1],NFT [348447125393908883][1],NFT [356325316706757213][1],NFT [386767532096776758][1],NFT [392972150359320093][1],NFT [398908778549843167][1],NFT [400535554043991114][1],NFT [403027307732832632][1],NFT [404135905789123148][1],NFT [415227078057326154][1],NFT [433667580850031107][1],NFT [446446504580510276][1],NFT [453441494919948446][1],NFT [515609737745417156][1],NFT [519731557449656156][1],NFT [522479881428602669][1],NFT [526360242082596751][1],NFT [528102723724029987][1],NFT [549211790340564447][1],NFT [551769984543263929][1],USD[1169.040000003751276] |
| 08417736 | ETH[0.000000100000000],ETHW[0.000000088017654],NFT [350405959102450253][1],NFT [540509012275715359][1],NFT [568734514419665522][1],USD[28.506381010685880] |
| 08417743 | ETH[0.000000100000000],ETHW[0.000000096039099],NFT [296319965544998273][1],NFT [377284329363558833][1],NFT [428675659523959894][1],NFT [533327652208675119][1],NFT [533666052108001015][1],USD[2.370622300000000] |
| 08417745 | NFT [563398895740906348][1],USD[0.000007635775147],USD[0.000000055513000] |
| 08417746 | USD[0.000032726889844] |
| 08417760 | USD[2.643219200000000] |
| 08417764 | ETH[0.000044030000000],ETHW[0.000044026516782 4],NFT [291509137595189936][1],NFT [388277082632267352][1],NFT [410689448552667665][1],NFT [551416034343974270][1],USD[20550.374431600000000] |
| 08417766 | ETH[0.000000100000000],ETHW[0.000000084633121] |
| 08417772 | USD[0.000302218844292] |
| 08417780 | NFT [392388096130385819][1],NFT [457316479510849936][1],USD[0.000000110612070],USDT[0.000000009746 1360] |
| 08417790 | SOL[9.427917360000000],USD[0.000000073271 9775] |
| 08417791 | NFT [299084343526495437][1],NFT [304672404913712927][1],NFT [346875994177028492][1],NFT [471566991257535027][1],USD[200.000000000000000] |
| 08417792 | BTC[0.042357600000000],USD[3.322400000000000] |
| 08417793 | USD[0.000012023933170 5],USDT[0.000000025090800] |
| 08417795 | USD[0.004791896272140] |
| 08417802 | USD[0.000033227158751 5] |
| 08417803 | TRX[0.057985000000000],USD[0.313549884228363 4],USDT[0.050552974944247 3] |
| 08417811 | USD[0.013404507865693] |
| 08417813 | ETH[0.000000100000000],SOL[0.000000003016080974],USD[0.000017757515061 2] |
| 08417818 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.000000024648648],USDT[0.000000074707954] |
| 08417823 | ETH[0.012000000000000],ETHW[0.012000000000000] |
| 08417825 | ETH[0.590332000000000],ETHW[0.590332000000000],NFT [517305066599731856][1] |
| 08417836 | NFT [393106019929016964][1],NFT [498676570355041119][1],NFT [517218575732255967][1],USD[91.142567802896 0000] |
| 08417840 | DOGE[2.000000000000000],USD[0.000031342173756 1],USDT[1.000000002883974 0] |
| 08417844 | ETH[0.050000000000000],ETHW[0.050000000000000] |
| 08417847 | BF_POINT[200.00000000000000 0],NFT [376021000756536355][1],NFT [446574094287850269][1],NFT [530400360875222027][1],NFT [560237968582522411][1],USD[0.000316300000000 0] |
| 08417849 | USD[0.047365787121753] |
| 08417850 | ETH[0.025120100000000],ETHW[0.025120098379733],NFT [336683777358275625][1],NFT [342125000651003450][1],NFT [351789794549687297][1],NFT [381856976417074769][1],NFT [396464277333613672][1],NFT [406061922522886296][1],NFT [406139612388595037][1],NFT [479008657152536079][1],NFT [509544990959737354 5][1],NFT [526364451437769430][1],NFT [551187283348226811][1] |
| 08417851 | NFT [308477899625563532][1],NFT [319718376974438129][1],NFT [364862220267493715][1],NFT [483551322586508844][1],USD[4.974989319294528 0],WBTC[0.002500000000000] |
| 08417856 | NFT [477486544670529094][1],NFT [552795101110126682][1],SHIB[80994.225531910000000 0],USD[0.000011689163232 4],USDT[0.000000010006720] |
| 08417881 | DOGE[1.000000000000000],USD[0.004504280607583] |
| 08417883 | USD[0.000263980572680] |
| 08417884 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[5.343272066934433] |
| 08417885 | USD[0.000009704392351 3] |
| 08417888 | USD[0.000015668206827 5] |
| 08417893 | NFT [333789376124547894][1],NFT [455683373520924567][1],NFT [543199523000064128][1],USD[89.613978981832060 0] |
| 08417896 | USD[0.000225377698777] |
| 08417897 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],LINK[3.258754030000000],MATIC[89.603734760000000 0],NFT [389896687512058994][1],SHIB[4.000000000000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.099624561822859 9] |
| 08417906 | BTC[0.000000000230460],NFT [336630758311311697][1],NFT [353326695564186237][1],NFT [510901263454329437 98][1],USD[0.000000015547942 6] |
| 08417909 | NFT [297481219388686735][1],NFT [415376589235365170][1],NFT [485407711436983868][1],USD[0.083716000000000 0] |
| 08417919 | BTC[0.002237960000000],USD[499.990000000000000 0] |
| 08417920 | USD[500.010000000000000] |
| 08417922 | NFT [327513927473721891][1],USD[0.010000000000000] |
| 08417925 | BAT[0.000000039409110],BRZ[1.000000000000000],BTC[0.000000006583522],DOGE[3.000000000000000],MATIC[0.000000090370668],SOL[0.000000013176383],TRX[0.000000085707800],USD[0.006945974343449] |
| 08417926 | SHIB[1.000000000000000],SOL[2.185354510000000],USD[0.000000966987923] |
| 08417927 | USD[500.010000000000000] |
| 08417928 | USD[0.088384923883006 9] |
| 08417934 | SOL[12.702776790000000 0] |
| 08417938 | BRZ[1.000000000000000],USD[0.009060464456 00000] |
| 08417942 | USD[1073.902006820000000 0] |
| 08417943 | USD[0.604672895981264 0] |
| 08417944 | ETH[0.057959452729800 0],ETHW[0.057959452729800 0],SHIB[5600000.000000000000000],USD[74.290294000000000 0] |
| 08417949 | USD[0.000024832716067 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08417950 | USD[500.010000000000000] |
| 08417959 | USD[0.000006711275270] |
| 08417960 | USD[0.842685600000000000] |
| 08417968 | USD[0.003278670000000000] |
| 08417980 | NFT (322285843505420411)[1],NFT (522313079361654196)[1],NFT (57552474098300266)[1],USD[13.507291220000000000],USDT[0.0000000103717414] |
| 08417990 | USD[0.000013994093098] |
| 08417995 | USD[0.000000019203960] |
| 08417996 | NFT (446668157556006093)[1],NFT (461825617511244348)[1],USD[0.000000129421858] |
| 08417997 | USD[0.000174392817217] |
| 08418005 | NFT (408680218852765698)[1],NFT (437313312482128212)[1],NFT (470259110677482758)[1],SOL[1.130502240000000000],USD[14.177508000000000000] |
| 08418007 | ETH[0.725580000000000000],ETHW[0.725580000000000000],USD[8.060194166000000000] |
| 08418008 | BTC[0.000000016721955],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],TRX[3.000000000000000000],USD[0.002787574989903] |
| 08418011 | SOL[0.000000008653532],USD[0.000055595900605] |
| 08418015 | TRX[1.000000000000000000],USD[71.500846080000000000] |
| 08418016 | NFT (553711027632943932)[1],USD[0.004166864000000],USDT[2.125612800000000000] |
| 08418030 | CUSDT[6.000000000000000000],DOGE[2661.450200580000000000],MATIC[212.848457860000000000],NFT (347952822338802275)[1],NFT (511805815504626958)[1],NFT (513886507504989889)[1],NFT (523346403563764096)[1],SHIB[46637376.758656600000000000],SOL[1.110473610000000000],TRX[3.000000000000000000],USD[7.330562139472884],USDT[0.267663749388055] |
| 08418032 | SOL[0.000000086483141],USD[0.000201611774203] |
| 08418034 | SOL[1.200770540000000000],TRX[1.000000000000000000],USD[0.000012299397136] |
| 08418038 | USD[0.000003233007085] |
| 08418040 | USD[0.000226679827446] |
| 08418043 | ETH[0.000000065241500],SUSHI[0.000000061023975],TRX[0.000000005000000],USD[0.000038715257482] |
| 08418049 | ETH[0.000700800000000],ETHW[0.000700820373764],NFT (368585387533150234)[1],NFT (437518357661455176)[1],NFT (546420763151315530)[1],USD[1487.741219600000000] |
| 08418050 | NFT (553369893766932069)[1],USD[0.000000912816440],USDT[0.0000000086595000] |
| 08418054 | USD[0.000395851675582] |
| 08418055 | USD[0.0014439700000000] |
| 08418056 | USD[550.020000000000000] |
| 08418059 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],SOL[0.0000000007534466] |
| 08418065 | USD[0.0100000000000000] |
| 08418072 | ETH[0.000000064820894],USD[0.0000011645657395] |
| 08418073 | MATIC[10.000000000000000000],USD[311.534914080000000000] |
| 08418075 | USD[0.0004029449965305] |
| 08418079 | NFT (292747687912937147)[1],NFT (399977878683339169)[1],USD[8.857058654399094] |
| 08418080 | USD[0.0000000021826038] |
| 08418082 | USD[0.837866400000000000] |
| 08418093 | SOL[0.0000000093963800],USD[0.067233637851504] |
| 08418094 | ETH[0.016688270000000],ETHW[0.016688270000000],USD[0.000213365403299] |
| 08418102 | SHIB[13077942.673738680000000000],USD[0.000000087984180] |
| 08418110 | NFT (439437858556875591)[1],USD[0.029292400000000000] |
| 08418115 | NFT (310236098955683071)[1],NFT (330947071324112025)[1],NFT (344121195954573344)[1],USD[0.8428628660000000] |
| 08418119 | USD[0.010000000000000] |
| 08418122 | BTC[0.427056900000000],ETH[8.033568590000000],ETHW[7.326014880000000],SOL[18.360777350000000000],USD[420.006223765681281] |
| 08418128 | NFT (294964631071331439)[1],NFT (318458156458566789)[1],NFT (531289395241594528)[1],USD[0.000025469680472] |
| 08418131 | NFT (454724597346558612)[1],USD[0.000000963110088],USD[0.000000088557500] |
| 08418132 | NFT (362097818984664157)[1],NFT (566842707099887445)[1],USD[8.489319847000000] |
| 08418133 | NFT (308641588585500839)[1],NFT (329731889679026731)[1],NFT (344757457343165972)[1],NFT (352327336484786434)[1],NFT (355107913650474830)[1],NFT (361169889192814598)[1],NFT (387222417775074420)[1],NFT (394865368986595809)[1],NFT (421455398786931498)[1],NFT (436387930479416884)[1],NFT (457097357071069081)[1],NFT (479958228689404623)[1],NFT (503232879834549831)[1],NFT (560568441483418680581)[1],SOL[0.000000090000000],USD[24.320807867854147] |
| 08418141 | BTC[0.000090140000000],USD[0.0015081200000000] |
| 08418153 | NFT (382294043048254856)[1],NFT (435346774215269956)[1],NFT (575657247179730106)[1],USD[18.833557440000000000] |
| 08418157 | USD[17.217823200000000000] |
| 08418159 | LTC[0.000000056160000],NFT (463483378908595022)[1],NFT (573353590453825464)[1],USD[0.000000335811193] |
| 08418162 | USD[10.000103734506576] |
| 08418166 | ETH[0.130000000000000],ETHW[0.130000000000000] |
| 08418168 | MATIC[0.448084900000000],USD[0.000000099656443] |
| 08418171 | SHIB[1000000.000000000000000000],USD[0.004523532036400] |
| 08418172 | NFT (314563059962002783)[1],NFT (393657199636238960)[1],NFT (508419286067595476)[1],USD[86.545498952000000] |
| 08418181 | BTC[0.000000056738200],DOGE[2.747430300000000],SOL[0.000000027615181],USD[0.000000098571561] |
| 08418182 | NFT (294677993209527410)[1],NFT (304389700622131731)[1],NFT (400793546128557174)[1],NFT (570983351179267521)[1],USD[44.545681633061426260] |
| 08418188 | NFT (293629860689962578)[1],USD[536.103051010000000000] |
| 08418193 | ETH[0.000000060762269],SOL[0.000000009934363],USD[0.000012065893286] |
| 08418200 | USD[0.000380527570342] |
| 08418201 | BTC[0.000000100000000],ETH[0.000000011188010000],MATIC[0.000000047916000],USD[0.0017201749408956],USDT[0.000000078614137] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08418202 | USD[0.0000053862513570] |
| 08418204 | USD[600.0000000000000000] |
| 08418208 | USD[0.0000201632421984] |
| 08418217 | NFT [3694330370220972865][1],NFT [3746515936383472041][1],NFT [4267352696414264841][1],NFT [4707532349655688181][1],NFT [4740273993606311344][1],NFT [4845723952751528411][1],USD[2.3545360000000000] |
| 08418220 | BTC[0.0004021800000000] |
| 08418227 | NFT [3323062419649090711][1],NFT [3845345219125113871][1],NFT [4480585691854661911][1],NFT [4729413792516898141][1],NFT [4885269875560954241][1],NFT [5431053992622054851][1],NFT [5547718037853084311][1],SOL[0.0000000100000000],USD[0.0000072792186259] |
| 08418236 | USD[500.0100000000000000] |
| 08418237 | SOL[2.9900000000000000] |
| 08418240 | USD[0.0100000000000000] |
| 08418241 | USD[0.0000232673122816] |
| 08418243 | BF_POINT[100.0000000000000000],CUSDT[2.0000000000000000],DOGE[271.5890292500000000],SHIB[665956.3132658400000000],TRX[1.0000000000000000],USD[0.0000000031092725] |
| 08418245 | NFT [3091853007379638024][1],USD[0.0000000080346403] |
| 08418246 | USD[75.0100000000000000] |
| 08418255 | USD[0.0000000130005213] |
| 08418264 | BAT[1.0026793500000000],BRZ[2.0000000000000000],BTC[0.0120171900000000],CUSDT[9.0000000000000000],DOGE[6.0000000000000000],LTC[0.0279051400000000],SHIB[2.0000000000000000],SOL[0.4667945034713233],TRX[1.0000000000000000],USD[156.0004452713375433] |
| 08418266 | ETH[0.0000000100000000],USD[0.0047673170805120] |
| 08418267 | USD[0.0047369445897067] |
| 08418269 | MATIC[49.9500000000000000],SOL[2.0185500000000000],USD[0.8773972127040000] |
| 08418275 | NFT [4593382176646726701][1],USD[0.0188722200000000] |
| 08418277 | BTC[0.0148495805200000],ETH[0.1800000000000000],ETHW[0.1800000000000000],USD[1.3582448000000000] |
| 08418283 | NFT [5045174384492147281][1],USD[0.0000000100000000],USDT[0.0000000039863354] |
| 08418284 | NFT [5185987554254550381][1],USD[0.0000285928965696] |
| 08418286 | BTC[0.0094764200000000],USD[0.0037959805083352] |
| 08418292 | ETH[0.2602236500000000],ETHW[0.2602236500000000],USD[0.0000185604889200] |
| 08418297 | USD[2.0000000000000000] |
| 08418302 | USD[0.0100018869657960] |
| 08418303 | USD[0.0000330010256034] |
| 08418309 | ETH[0.0000000107670168],LTC[0.0201595483000000],SOL[-0.0000000039181290],USD[0.5622036288638128],USDT[0.0000000105161827] |
| 08418315 | USD[0.0000390459666944] |
| 08418316 | CUSDT[2.0000000000000000],USD[0.0009047557050000] |
| 08418321 | ETH[0.0009525100000000],ETHW[0.0009525081552351],SOL[0.0055040300000000],USD[351.3318526242941209],USDT[0.0099828990210634] |
| 08418324 | ETH[0.1686229900000000],ETHW[0.1686229860831301],USD[0.0002226578392076] |
| 08418325 | BTC[0.0000000077174279],ETH[0.0000000034068317],LINK[0.0000000333627791],LTC[0.0000000700837671],SOL[0.0000000002162016],SUSHI[0.0000000028452397],USD[0.0000103249973657],USDT[0.0000275577771507] |
| 08418330 | ETH[0.0000000500000000],ETHW[0.0000000009360910],NFT [4249027116958463181][1],NFT [5699658022745189261][1],SOL[0.0000000047790286],USD[0.0000017983149427] |
| 08418332 | USD[500.0100000000000000] |
| 08418333 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000007200000000],ETHW[0.0000007226941256],GRT[2.0148861800000000],TRX[2.0000000000000000],USD[0.0005926663838979] |
| 08418335 | USD[109.0231913185530039],USDT[0.0000000061731956] |
| 08418336 | BTC[0.0002912000000000],ETH[0.0009212000000000],LINK[0.0386200000000000],NFT [5710637820277144632][1],SOL[0.0019240000000000],TRX[0.0000280000000000],USD[0.0048441752000000] |
| 08418340 | USD[0.0047659600000000] |
| 08418342 | USD[1600.0000000000000000] |
| 08418344 | ETH[0.2471964700000000],ETHW[0.2471964700000000],USD[0.0000404534728631] |
| 08418349 | NFT [4818254652862099361][1],NFT [5140092735761957221][1],USD[0.0000280009753033] |
| 08418351 | USD[0.0100000000000000] |
| 08418358 | USD[0.0000008820413824] |
| 08418366 | ETH[0.0000000100000000],USD[0.0000261536141972] |
| 08418367 | CUSDT[2.0000000000000000],USD[0.0051982508869920] |
| 08418369 | ETH[0.1850000000000000],ETHW[0.1850000000000000],USD[1.5209880000000000] |
| 08418377 | USD[0.4764493637653347],USDT[0.0000000032791840] |
| 08418381 | USD[0.0002295941316344] |
| 08418384 | USD[0.0009586794412084] |
| 08418388 | AUD[1.3908457900000000],BRZ[119.5587100700000000],CAD[5.3601990000000000],CUSDT[2.0000000000000000],GRT[13.9986765800000000],SUSHI[1.6436438600000000],TRX[1.0000000000000000],USD[0.0165012558885943] |
| 08418389 | NFT [2928418971130624371][1],NFT [3459717243397324791][1],SOL[0.2594301600000000] |
| 08418393 | BTC[0.1292733000000000],ETH[0.0008790000000000],ETHW[0.0008790000000000],USD[5.0930000000000000] |
| 08418395 | DOGE[1.0000000000000000],USD[0.0082506853129545] |
| 08418402 | NFT [2969623128511510561][1],NFT [4681377895108866501][1],NFT [4946192654645979581][1],USD[0.0000005674762460],USDT[0.0000000018364840] |
| 08418409 | NFT [3053106263196567121][1],USD[1863.7923441001800722] |
| 08418419 | USD[0.0005777300000000],USDT[0.0000000077264748] |
| 08418421 | BAT[118.0000000000000000],BTC[0.0000719500000000],ETHW[1.3528240000000000],LINK[0.6000000000000000],MATIC[419.5900000000000000],TRX[176.0000000000000000],USD[0.9079667945131083] |
| 08418426 | USD[0.0000001387117187],USDT[0.0000000005702863] |
| 08418432 | NFT [4346415427826061191][1],USD[0.0003965342412024] |
| 08418439 | NFT [3152408156008660071][1],NFT [4295837558545399371][1],NFT [4712493861712498281][1],USDT[0.0000000088912100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08418442 | NFT (356162894148701143)[1],USD[0.8073040000000000] |
| 08418443 | ETH[0.000000010000000000],ETHW[0.000000081451087],USD[577.5000000017024000] |
| 08418444 | USD[0.0100000000000000] |
| 08418449 | NFT (368597717706809871)[1],USD[0.0000000087465124] |
| 08418451 | BTC[0.0032604900000000],USD[0.0002767677251473] |
| 08418452 | USD[2.8373116000000000] |
| 08418454 | NFT (370820241338062753)[1],NFT (478261105229414105)[1],USD[340.0000000084086440] |
| 08418458 | USD[0.0100000000000000] |
| 08418459 | USD[0.0000401403363870] |
| 08418462 | USD[0.0000000071450668] |
| 08418467 | NFT[0.0000001000000000],NFT (301491713284346177)[1],USD[11.7207167671880960] |
| 08418468 | NFT (382930142861267048)[1],USD[0.9094696617087360] |
| 08418469 | USDT[0.5786347735090000] |
| 08418470 | ETHW[0.0001740200000000] |
| 08418474 | ETH[0.0350000000000000],ETHW[0.0350000000000000],NFT (328712397022790764)[1],USD[5.0000000000000000] |
| 08418475 | USD[0.0000014274908444] |
| 08418477 | USD[0.0000010509777886] |
| 08418485 | ETH[0.0000000080000000],ETHW[0.0000000080000000],NFT (472357472855632819)[1],USD[0.0000362543232263] |
| 08418486 | ETH[1.7330105300000000],USD[0.0009059270722591],USDT[0.0000000036496375] |
| 08418491 | DOGE[1.0000000000000000],ETHW[0.1281408700000000],USD[0.0045855795261874] |
| 08418492 | USD[0.0000005167036086] |
| 08418506 | USD[108.0050000000000000] |
| 08418509 | BCH[1.1241087600000000],TRX[1.0000000000000000],USD[0.0000265986685452] |
| 08418510 | GRT[1.0000000000000000],SOL[26.3729990500000000],USD[0.0000003221991490] |
| 08418511 | NFT (299835895316073662)[1],NFT (305825869324769732)[1],NFT (326275854996517524)[1],NFT (327072064387661245)[1],NFT (332212656235126094)[1],NFT (342232823297172326)[1],NFT (343727159590432912)[1],NFT (351642834408035107)[1],NFT (356796346802961106)[1],NFT (359153363686793341)[1],NFT (377188223665317202)[1],NFT (377972804299843131)[1],NFT (381714656054775590)[1],NFT (388105556852955431)[1],NFT (389940721839887755)[1],NFT (416497080425160893)[1],NFT (417773382379636478)[1],NFT (425979366063864563)[1],NFT (435282895399300091)[1],NFT (436852561785409742)[1],NFT (443848736113067116)[1],NFT (471428766246916910)[1],NFT (476192148958846869)[1],NFT (477388905488088877)[1],NFT (486981776311384156)[1],NFT (488204525403382196)[1],NFT (497073927880934226)[1],NFT (500725605033840017)[1],NFT (520370944565787763)[1],NFT (542816801115785348)[1],NFT (547325098282233000)[1],NFT (552871636256626325)[1],USDID.281888569600000) |
| 08418516 | NFT (401150358371618262)[1],NFT (515961320521696560)[1],NFT (531692509327786396)[1],USD[0.0000000064279354],USDT[0.0000269956264784] |
| 08418520 | USD[0.0000327398216140] |
| 08418525 | CUSDT[1.0000000000000000],NFT (561831926985952128)[1],SOL[0.0132198000000000],USD[21.5905809018025888] |
| 08418532 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[8.8301371114168036] |
| 08418535 | USD[0.0766390000000000] |
| 08418541 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000056155278940],ETHW[0.0000056155278940],LINK[0.0001810500000000],SHIB[3638826.0403744400000000],TRX[1489.7736706400000000],USD[0.0182797044743978] |
| 08418542 | ETH[0.0000000062963454],USD[0.0000487622472136] |
| 08418543 | NFT (353042986315791886)[1],USD[0.0000127108023340] |
| 08418546 | USD[0.0000261639280046] |
| 08418555 | USD[0.0000029647349388] |
| 08418556 | NFT (433596122728074196)[1],NFT (443152673390329463)[1],NFT (566791364572759869)[1],USD[0.0000000072603709],USDT[0.0000000065493555] |
| 08418557 | USD[0.0081858520000000] |
| 08418562 | USD[499.0000000000000000] |
| 08418564 | ETH[0.0000000088212621],ETHW[0.0000000088212621],SOL[0.0000000100000000],USD[0.0000000075396141] |
| 08418565 | TRX[1.0000000000000000],USD[1346.9590026148636416] |
| 08418566 | ETH[0.0056278500000000],ETHW[0.0056278533080793],NFT (306185435157198518)[1],NFT (541188670726737325)[1],USD[0.0000135911069128] |
| 08418569 | USD[0.9189066077552907] |
| 08418571 | SOL[0.0000000078000000],USD[3.6018376000000000] |
| 08418579 | BTC[0.0021046100000000],USD[0.9497662740888818] |
| 08418585 | NFT (517603855735297321)[1],USD[0.0000849508654860] |
| 08418594 | NFT (306210952681259545)[1],NFT (364327061101333235)[1],NFT (390890692407998862)[1],NFT (452648750573585264)[1],USD[2.0000000000000000] |
| 08418595 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USDT[0.0000002592646954] |
| 08418596 | ETH[0.0008670000000000],ETHW[0.0008670000000000],USD[0.0547299750000000] |
| 08418601 | USD[597.7195200000000000] |
| 08418602 | USD[0.0001539482597749] |
| 08418605 | NFT (403090674056437967)[1],NFT (411095884680586566)[1],NFT (431055830476628731)[1],SOL[0.0022904800000000],USD[36.0263996000000000] |
| 08418606 | USD[500.0100000000000000] |
| 08418608 | ETH[0.0000000100000000],ETHW[0.0000000084096048],USD[0.0000107366460781] |
| 08418617 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 08418618 | NFT (476570360669840396)[1],NFT (506421709526392927)[1],NFT (536228198398952201)[1],SOL[3.0807061700000000],USD[42.8174610000000000] |
| 08418619 | NFT (378825594517204772)[1],NFT (379484837098681)[1],USD[26.0590819600000000],USDT[0.0000000072721452] |
| 08418623 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0011744704000000] |
| 08418634 | ETH[0.2249900000000000],ETHW[0.2249900000000000] |
| 08418636 | USD[0.0071383556508762],USDT[0.0000000090823836] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08418640 | NFT (330514345303536367)[1],NFT (423429604242275055)[1],NFT (42323811594460412)[1],NFT (510199164895231111)[1],NFT (516776369657813658)[1],NFT (519127046884846712)[1],NFT (524103904732962950)[1],NFT (524960901853117355)[1],NFT (543566837510489792)[1],NFT (558250183174516227)[1],NFT (564273061779740071)[1],USD[395.32822082180591176] |
| 08418645 | DOGE[1.00000000000000000],ETH[0.000000129834957 5],ETHW[0.0000001298349575],MATIC[0.000000023194144],SHIB[1.000000008347 2136],SOL[0.000000054989105],SUSHI[0.00000000 16914272],UNI[0.000000090063634 9],USD[0.0000036064045187] |
| 08418647 | SOL[3.51648000000000000],USD[2.334800000000000 00] |
| 08418654 | NFT (289893271833765469)[1],USD[0.0000330821123420] |
| 08418655 | USD[0.0000000002362238] |
| 08418657 | USD[0.0000119981193523] |
| 08418664 | USD[0.0000004460949 52] |
| 08418678 | USD[0.0000000098951180],USDT[0.0000000077831390] |
| 08418688 | BTC[0.0000000023200000],ETH[0.00000001000000 00],USD[564.6003517770892800] |
| 08418689 | USD[530.000000000000000] |
| 08418705 | USD[0.0000000090067343] |
| 08418711 | BTC[0.0204000000000000],NFT (421683847469943802)[1],NFT (427896789055543460)[1],SOL[1.00000000000000 0],USD[73.7517304000000000] |
| 08418712 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0062437297296076] |
| 08418714 | USD[0.0002540500000000] |
| 08418716 | USD[0.0000127162414732] |
| 08418719 | CUSDT[1.00000000000000000],GRT[50.5396506700000000],SHIB[17268.760869560000000000],TRX[272.0415233900000000],USD[0.0000000012828547] |
| 08418721 | USD[50.010000000000000] |
| 08418725 | ETH[0.0000000068000000],ETHW[0.0000000091656385],USD[0.0081337868834041] |
| 08418733 | GRT[1.00000000000000000],USD[0.0000004316760504] |
| 08418735 | USD[15.010000000000000] |
| 08418755 | AAVE[2.5575700000000000],USD[2.0965016000000000] |
| 08418756 | USD[1.9918492100000000] |
| 08418766 | BAT[1.00000000000000000],USD[0.0000010921939892] |
| 08418775 | ETH[0.0000000100000000],ETHW[0.0000000078326126],USD[0.0000084828577452] |
| 08418776 | NFT (304879159850128339)[1],NFT (354990798452494255)[1],NFT (356872969440980643)[1],NFT (444354926818369150)[1],NFT (454990087165230999)[1],NFT (521989774166098976)[1],NFT (523401033917053025)[1],NFT (547765728929491735)[1],SOL[8.8191381200000000],USD[22.3324622699722228] |
| 08418792 | USD[1000.000000000000000] |
| 08418796 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0000282565274726] |
| 08418803 | ETH[0.0239760000000000],ETHW[0.0239760000000000],NFT (473189657687044591)[1],NFT (575517135737465218)[1],USD[0.0000000031652176],USDT[1.5742098400000000] |
| 08418804 | NFT (424547489028051611)[1],NFT (429005134260443024)[1],NFT (451990172063603668)[1],NFT (456546452636939401)[1],USD[0.0000213685385806] |
| 08418807 | USD[0.0000004455594 21] |
| 08418809 | DOGE[56.2723070100000000],SHIB[1.00000000000000000],USD[0.0001038837264461] |
| 08418813 | AAVE[0.0007623000000000],BTC[0.0000314500000000],ETH[0.0540000000000000],ETHW[0.0540000000000000],LINK[0.0859866700000000],USD[0.0940570400400000],USDT[0.0022000075662868] |
| 08418817 | USD[1.7231481485271874] |
| 08418823 | USD[0.0003023200230447] |
| 08418825 | BAT[0.0000000053133746],BRZ[0.0000000045178210],USD[19.3796544788529474] |
| 08418826 | USD[0.0000217487528802] |
| 08418843 | BTC[0.0000020521120000],NFT (320141733510904587)[1],NFT (380342526476280830)[1],NFT (446006225681068390)[1],NFT (462244811270416260)[1],NFT (563953317535992361)[1],SOL[0.000000010000000],USD[0.0000001298121280] |
| 08418844 | BCH[0.0000000006101036],SOL[0.0000000078648760],USD[0.0000012692474365] |
| 08418845 | USD[0.010000000000000] |
| 08418846 | BTC[0.0000772600000000],NFT (355924293446554385 7)[1],NFT (472669186269139741)[1],USD[778.4550104000000000] |
| 08418851 | USD[0.0000000081815993] |
| 08418852 | NFT (324444846065417869)[1],NFT (334012559957528542)[1],NFT (340430644846425337)[1],NFT (390074707820919802)[1],NFT (459040004142101242)[1],NFT (467942134963687565)[1],USD[0.0000000057465185],USDT[0.0000000045716626] |
| 08418853 | NFT (329070406194048032)[1],USD[0.0000310213898912] |
| 08418856 | USD[0.0000000016745283] |
| 08418860 | NFT (392216895614079299)[1],USD[0.0000807424835478] |
| 08418862 | SOL[0.0000000050000000],USD[0.0022270976036376] |
| 08418864 | BTC[0.0026605100000000],TRX[1.000000000000000 00],USD[0.0003323398077528] |
| 08418868 | BTC[0.0000000090900000],LINK[0.0793000000000000],USD[4.9828858948840000] |
| 08418870 | NFT (554577010951120101)[1],USD[0.0000000036940620] |
| 08418873 | USD[0.0000000062085120],USDT[0.0000135745485028] |
| 08418874 | NFT (481971772338961244)[1],USD[1.3603438000000000] |
| 08418878 | BRZ[1.00000000000000000],USD[1091.2143894258401280] |
| 08418893 | SOL[0.000000100000000] |
| 08418896 | NFT (394693188781319605)[1],NFT (421107697087897713)[1],USD[320.2538597136520000] |
| 08418897 | ETH[0.1128764300000000],ETHW[0.1128764300000000],USD[0.0000154017151457] |
| 08418902 | ETH[0.0000000100000000],ETHW[0.0000000094621019],SOL[9.0083072500000000],USD[0.0000012615102137] |
| 08418903 | NFT (359815080340679210)[1],NFT (392422331057129440)[1],NFT (408241026193072803)[1],USD[90.8679303177255680] |
| 08418907 | USD[500.000000000000000] |
| 08418914 | USD[1008.000000000000000] |
| 08418918 | SOL[0.0000000059267760],USD[0.0000273775766480] |
| 08418926 | USDT[0.0000000085582818] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08418928 | NFT[3442885533998397261[1],NFT[3864053497350059151[1],USD[0.000037317603850211 |
| 08418940 | ETH[0.0000000100000000] |
| 08418948 | NFT[3284042130352977971[1],NFT[3342019361039628861[1],NFT[3685503990487538871[1],USD[0.0000394057644775] |
| 08418953 | NFT[3470989822160767241[1],NFT[3976964690222639911[1],NFT[4769316588448593911[1],NFT[4792753215017447171[1],SOL[2.5709260400000000],USD[235.21600701011474281 |
| 08418954 | NFT[4768036723423749321[1],NFT[5399943875145057161[1],USD[499.0000000000000000] |
| 08418955 | NFT[3480028365314385301[1],USD[2.8449894000000000] |
| 08418958 | BTC[0.0204674400000000],USD[0.0200000000000000] |
| 08418961 | NFT[4866431183043270661[1],USD[585.0000311672350792],USDT[0.0000000139407834] |
| 08418969 | NFT[4363529926114535081[1],USD[1050.0000000000000000] |
| 08418971 | SOL[3.7647066500000000],USD[0.0000013758307245] |
| 08418972 | USD[510.0000000000000000] |
| 08418973 | USD[0.0000000002003680] |
| 08418981 | BTC[0.0009518700000000],TRX[0.1370000000000000],USD[0.0002147157803771] |
| 08418983 | ETH[0.1470858200000000],ETHW[0.1470858200000000],USD[0.0000163164310028] |
| 08418984 | USD[500.0100000000000000] |
| 08418987 | NFT[4686968982483002841[1],NFT[4741953865004380361[1],NFT[5053028509876030521[1],USD[101.0000000000000000] |
| 08418988 | ETH[0.0000000100000000],USD[0.0001566615543688] |
| 08419000 | DOGE[1130.0000000000000000],NFT[3167862809116095701[1],NFT[3229802759150781121[1],NFT[3876434455135788971[1],NFT[5312590307653087111[1],USD[27.7479142200000000] |
| 08419004 | ETH[0.1902086400000000],ETHW[0.1902086441492813],USD[0.0000400917919302] |
| 08419005 | NFT[3866266175556720731[1],NFT[3933101138616718641[1],NFT[4571974665949835541[1],NFT[4846564847616841621[1],USD[0.0000016741626000] |
| 08419007 | ETH[0.0000000100000000],ETHW[0.0000000088068838],USD[508.6553938400658560] |
| 08419011 | ETH[0.0089277000000000],ETHW[0.0088182555000000],USD[0.0098303100000000] |
| 08419012 | NFT[4415885042217855531[1],NFT[5575735669563645390][1],SOL[1.0402759200000000],USD[45.2297398964854432],USDT[0.0000000088286736] |
| 08419014 | UNI[0.1998000000000000],USD[0.8737900541587200] |
| 08419015 | USD[2.0000000000000000] |
| 08419016 | USD[0.0000165322631803] |
| 08419017 | GBP[0.0001008606586948],USD[0.0000000130902520] |
| 08419021 | ETH[0.3067002500000000],ETHW[0.3067002500000000] |
| 08419028 | NFT[3466032348827425231[1],NFT[3523769670104219261[1],NFT[5180147160977153511[1],SOL[0.0010000000000000],USD[0.0000008199150280] |
| 08419029 | SHIB[2.0000000000000000],USD[0.0000000025889233],USDT[0.0000000018754705] |
| 08419033 | NFT[3345559823881323301[1],NFT[3814217359527701491[1],NFT[4272191584606767949][1],NFT[4947498523159044891[1],USD[2.3975442240000000] |
| 08419037 | NFT[3999586850573848881[1],NFT[5370307801035805271[1],NFT[5700796974083936561[1],USD[0.0000006457643972] |
| 08419042 | NFT[3562019417051989311[1],NFT[4118695033814206761[1],SOL[4.6887570800000000],USD[0.0000041249252680] |
| 08419048 | DOGE[7.8343893300000000],ETH[0.0000000079650890],USD[0.0000002740926] |
| 08419059 | NFT[3851658515695568821[1],NFT[3979165862033390621[1],NFT[4010708012588970531[1],NFT[4120648878105264401[1],NFT[4460519909113907231[1],NFT[4491637040452079941[1],USD[17.1051472320000000] |
| 08419061 | USD[300.0000000154598381] |
| 08419074 | DAI[0.0000000005000000],ETH[0.0000001000000000],NFT[4008984864724202071[1],USD[0.0011271318328305] |
| 08419079 | SOL[0.0048797600000000],USD[0.0000013246215406] |
| 08419084 | ETH[0.0002000000000000],ETHW[0.0002000000000000] |
| 08419088 | USD[0.0009868909133916] |
| 08419089 | USD[0.6346440000000000] |
| 08419091 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.3856133614864486] |
| 08419093 | NFT[3254921269287500091[1],NFT[4250679519257926401[1],NFT[4448834134963748301[1],USD[6.0000000000000000] |
| 08419095 | USD[20.0000000000000000] |
| 08419098 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000011886021869] |
| 08419100 | ETH[0.0070914000000000],ETHW[0.0070914009508340],NFT[3455877001283094611[1],NFT[4543478286906923061[1],NFT[4586710431853280811[1],NFT[5369056629304646461[1],NFT[5426583198130766221[1],USD[0.0000108323074760] |
| 08419101 | NFT[3591873484238239981[1],NFT[3854974140732674191[1],NFT[5679519939061861821[1],USD[1.9376386750072400] |
| 08419105 | USD[0.0000105158806296] |
| 08419106 | NFT[3478421594847121891[1],USD[5.5095917848129149] |
| 08419111 | NFT[3800578422519278661[1],NFT[5656373211441371201[1],USD[0.0000055478428307] |
| 08419112 | NFT[3135028698119368871[1],NFT[3211762077507509861[1],NFT[3246613298901308221[1],NFT[3319866112694734441[1],NFT[5155424037538034271[1],USD[2453.0000000000000000] |
| 08419118 | USD[0.0000331811444820] |
| 08419120 | ETH[0.0240629400000000],ETHW[0.0240629400000000],USD[2.8320000000000000],USDT[0.0000267360914568] |
| 08419121 | ETHW[0.1000000000000000],USD[0.0000000092311438] |
| 08419127 | USD[0.0000148305561966] |
| 08419144 | USD[1.0739093400000000] |
| 08419147 | NFT[3187800401327780411[1],NFT[3749375012572355281[1],NFT[3810852058186522831[1],NFT[3814038616731756541[1],NFT[3832332280572463041[1],NFT[4136238322861539201[1],NFT[4190887918047733051[1],NFT[4695222655692389721[1],NFT[5033457667745218981[1],NFT[5186808340134071351[1],SHIB[2.0000000000000000],SOL[1.0503979700000000],USD[105.7657883223707544] |
| 08419150 | NFT[3848293636808446812][1],NFT[4408704950356679961[1],SOL[4.0410000000000000],USD[516.0000000000000000] |
| 08419151 | USD[0.0018890770896600] |
| 08419154 | ETH[0.6425303400000000],ETHW[0.6425303400000000],USD[0.0000141756220854] |
| 08419156 | ETH[-0.0000000040000000],USD[0.0000124780538247] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08419161 | USD[0.0000061276520101] |
| 08419162 | NFT (5302464166418239521)[1],USD[3000.0000000000000000] |
| 08419163 | USD[500.01000000] |
| 08419164 | USD[500.010000000000000] |
| 08419166 | USD[0.3983262428362365] |
| 08419168 | USD[0.01000000000000000] |
| 08419179 | NFT (529790484554896482)[1],USD[0.0000326386608795] |
| 08419181 | ETH[0.0000000100000000],ETHW[0.000000096249943],NFT (445533557964372951)[1],NFT (452997271329492145)[1],NFT (520443969981589040)[1],USD[0.3626968975030400] |
| 08419183 | NFT (517782049249051150)[1],NFT (550477645148430582)[1],SOL[0.1399700000000000],USD[2.4963975000000000] |
| 08419185 | DOGE[1.0000000000000000],NFT (480874665756371336)[1],TRX[1.0000000000000000],USD[0.0062809015525650],USDT[0.0000573513454830] |
| 08419204 | ETH[0.0000000100000000],NFT (461776391506689355)[1],NFT (468988680752740408)[1],NFT (485116769808103755)[1],SOL[9.0000000000000000],USD[4.4696176773393920] |
| 08419213 | USD[0.0000047461613328] |
| 08419214 | USD[0.0000002692306419] |
| 08419215 | BTC[0.0000000477113360],ETH[0.0000000052545275],USD[0.0002608064094814] |
| 08419216 | ETH[0.0000009800000000],ETHW[0.0000009800000000] |
| 08419217 | USD[500.010000000000000] |
| 08419219 | CUSDT[1.0000000000000000],USD[501.9336957173260800] |
| 08419223 | BTC[0.0116135800000000],USD[0.0003909291088566] |
| 08419225 | NFT (321727585026384106)[1],NFT (423449937083339215)[1],NFT (489375440398444513)[1],USD[3.5775110600000000],USDT[0.0000000016143622] |
| 08419229 | NFT (326824637856625959)[1],NFT (474854803425413882)[1],NFT (556650492946033678)[1],USD[11.0000000000000000] |
| 08419233 | BTC[0.0001767600000000],USD[2.8529495883149921] |
| 08419241 | BTC[0.0000000030000000],SUSH[0.0000000081583004],USDT[0.0000000059883674] |
| 08419245 | ETH[0.0000000043760944],USD[0.0000009228510275] |
| 08419247 | ETH[6.6020000000000000],MATIC[829.0000000000000000],USD[0.3552554400000000] |
| 08419251 | NFT (449309917063739882)[1],NFT (497366257690669764)[1],NFT (509693293925095192)[1],USD[3.3585648000000000] |
| 08419254 | USD[0.0000022713857313] |
| 08419264 | NFT (309336403805322994)[1],NFT (340543255942174250)[1],USD[44.1000015971762210] |
| 08419270 | NFT (401715418022252086)[1],NFT (460252949128601988)[1],USD[0.010000000000000000] |
| 08419274 | USD[0.000035135328915] |
| 08419280 | BTC[0.0092994000000000],NFT (413349290801137245)[1],SOL[0.0099900000000000],USD[2.4997291872666400] |
| 08419282 | ETH[0.0000000100000000],NFT (364143272180757293)[1],NFT (449913654949280303)[1],USD[0.7101384079139594],USDT[0.0000000064065854] |
| 08419283 | NFT (398862868333741830)[1],NFT (423166069505466669)[1],NFT (480443751943075623)[1],USD[1.1701407000000000] |
| 08419284 | CUSDT[2.0000000000000000],SHIB[8287870.9898781800000000],USD[0.0000000000005414] |
| 08419290 | FTX_EQUITY[10011.0000000000000000],SOL[499.5000000000000000],USD[58760.2970000000000000],WEST_REALM_EQUITY_POSTSPLIT[94049.0000000000000000] |
| 08419291 | NFT (442460553365966140)[1],NFT (494601646361436750)[1],NFT (559780007638772531)[1],USD[0.0000126869844205] |
| 08419295 | USD[0.0000000041981440] |
| 08419299 | USD[0.0000097435198944] |
| 08419300 | NFT (527656425217846111)[1],USD[2.4287433908096695] |
| 08419312 | USD[0.01000000000000000] |
| 08419315 | USD[0.0033509901517630] |
| 08419323 | DOGE[1.0000000000000000],USD[0.0001952258528000] |
| 08419329 | USD[0.0000236481614970] |
| 08419332 | USD[499.990000000000000] |
| 08419335 | BTC[0.0054000000000000],ETH[0.0740000000000000],ETHW[0.0740000000000000],USD[1.0120800000000000] |
| 08419337 | USD[499.010000000000000] |
| 08419342 | USD[0.0000000082161340] |
| 08419343 | USD[0.0100000000000000] |
| 08419344 | NFT (304324631931218108)[1],NFT (392869243325718050)[1],NFT (399547070823948129)[1],NFT (464157657985908407)[1],NFT (475305410270254358)[1],NFT (490125099310375000)[1],NFT (514952610079279404)[1],NFT (532724354548160419)[1],USD[0.0003180609338768] |
| 08419346 | USDT[0.0000000030885960] |
| 08419349 | NFT (520313033864214782)[1],USD[67.5261580000000000] |
| 08419351 | USD[0.01000000000000000] |
| 08419360 | USD[0.0001764380821181] |
| 08419363 | USD[0.0004880971761625] |
| 08419368 | ETH[0.0001000000000000],ETHW[0.0001000000000000],USD[0.0000000086365939],USDT[0.0000000019577970] |
| 08419372 | USD[26.0113221343125332] |
| 08419374 | USD[0.0000150680229659] |
| 08419382 | NFT (338895642632956481)[1],NFT (346269631064223860)[1],NFT (445634850181863577)[1],NFT (487097386427949456)[1],NFT (523022170188544142)[1],NFT (547031911950342774)[1],SOL[1.1096000000000000],USD[12.3425787700000000],USDT[0.0000000030375380] |
| 08419384 | USD[499.000000000000000] |
| 08419394 | USD[1.2160096000000000] |
| 08419398 | USD[500.010000000000000] |
| 08419410 | USD[0.0000397459478292] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08419427 | ETH[0.000000003375605],SOL[0.000000120000000],USD[0.000007233000411],USDT[0.000000067515078] |
| 08419434 | USD[0.010029744650436] |
| 08419446 | USD[0.010000000000000] |
| 08419453 | NFT[3883637197022508831[1],SOL[0.620000000000000],USD[0.000779920000000],USDT[0.000000094507522] |
| 08419460 | NFT[448859105744081327[1],USD[0.788645800000000] |
| 08419466 | SOL[0.030000000000000],USD[0.476492950000000] |
| 08419469 | USD[0.010010952066730] |
| 08419473 | USD[0.000128918516192] |
| 08419477 | BTC[0.007265960000000],USD[0.004437173250328] |
| 08419478 | ETH[0.000000060000000],MATIC[0.500000000000000],SOL[0.052621290000000],USD[0.000000143565325] |
| 08419479 | USD[0.000000004000000],USDT[0.000000085711272] |
| 08419480 | USD[0.010000000000000] |
| 08419483 | BAT[1.000000000000000],DOGE[1.000000000000000],NFT[330978890020223734[1],NFT[339188682614917075[1],NFT[423714470495370615[1],NFT[439174442850754538[1],NFT[486958025903371369[1],NFT[536846545517330563[1],TRX[6932.567133050000000],USD[278.5702963232951328] |
| 08419484 | NFT[308090647681509208[1],NFT[462930495838175221[1],NFT[483347052511604503[1],USD[68.000000000000000] |
| 08419487 | BRZ[3.000000000000000],CUSDT[24.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],USD[0.665771425631203],USDT[0.000000006260140] |
| 08419488 | DOGE[0.990050680000000],ETH[0.177231539000000],ETHW[0.177231539000000],LINK[0.007013340000000],USD[0.004946737427286] |
| 08419490 | USD[0.000000063002940],USDT[0.000000046464110] |
| 08419492 | USD[0.010000000000000] |
| 08419493 | ETH[0.191132450000000],ETHW[0.191132450000000],USD[0.000024067391845] |
| 08419496 | USD[0.000001146472218] |
| 08419497 | ETH[0.000000010000000],USD[0.000000144612670],USDT[0.000015951707672] |
| 08419501 | NFT[312804112658560850[1],NFT[322575076150079880[1],NFT[555413790373370897[1],USD[14.202168116000000] |
| 08419503 | ETH[0.000000038861582],ETHW[0.000000038861582],SOL[0.000000062791674],TRX[0.000000069808217],USD[0.000000126990051],USDT[0.000000045758585] |
| 08419512 | USD[0.000125900914535] |
| 08419524 | KSHIB[14643.187974310000000],TRX[1.000000000000000],USD[0.010000000396933] |
| 08419526 | TRX[1.000000000000000],USD[0.000253319452576] |
| 08419534 | USD[0.000035947076924 6] |
| 08419543 | NFT[295957672428155670[1],NFT[303191427807370599[1],NFT[307837265005165087[1],NFT[316024194802844028[1],NFT[331466308427099793[1],NFT[345894288782302672[1],NFT[353838235801494238[1],NFT[354571055660450848[1],NFT[361662775871407321[1],NFT[362323681546557271[1],NFT[369538669101294589[1],NFT[401507176197402397[1],NFT[406098832734017924[1],NFT[423119284632663391[1],NFT[429405825207428708[1],NFT[438925281981295980[1],NFT[441409354978103863[1],NFT[441789627847543485[1],NFT[457674493587603992[1],NFT[468782384165992098[1],NFT[470206110142101107[1],NFT[472999131575647271[1],NFT[496012481009512681[1],NFT[503505219232706337[1],NFT[507447708824587232[1],NFT[514620919315887724[1],NFT[536191628243470424[1],NFT[536562005177693915[1],NFT[541324858230923625[1],NFT[549194164102516781[1],SOL[1.025195000000000],USD[102.020000000000000] |
| 08419546 | CUSDT[1.000000000000000],USD[1.000000000000000],USD[0.000377337385150] |
| 08419547 | ETHW[0.126990870000000],NFT[439976201485601746[1],SOL[0.284995250000000],TRX[1.000000000000000],USD[160.142813662301 9560] |
| 08419553 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000086638147],GBP[0.002518965909751 7] |
| 08419556 | NFT[476551909825587436[1],USD[0.000000276021 2007] |
| 08419562 | USD[0.008767790000000] |
| 08419563 | NFT[329470342138788609[1],USD[0.000000080846509],USDT[0.000000072079333] |
| 08419566 | USD[0.000023279371721 2] |
| 08419567 | USD[0.008680454542595 2],USDT[0.000000129772016] |
| 08419569 | DOGE[1.000000000000000],SHIB[577976.006914940000000],USD[0.000000000000920] |
| 08419571 | ETH[0.000000010000000] |
| 08419574 | USD[2.020000000000000] |
| 08419577 | LTC[3.041066605504689],SHIB[0.000000002128723 2],USD[0.000000051756112] |
| 08419581 | BRZ[1.000000000000000],DOGE[3.000000000000000],USD[0.005531086641 2894] |
| 08419584 | USD[546.112395000000000],USDT[970.439494000000000] |
| 08419588 | USD[0.000038133199303 4] |
| 08419589 | NFT[312880153616066073[1],NFT[398929699490518527[1],NFT[553146077224084599[1],USD[5.982707000000000] |
| 08419592 | USD[0.005131456391 1494] |
| 08419594 | USD[0.076361395294780] |
| 08419600 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.354246140000000],ETHW[0.354246140000000],SOL[3.372538940000000],TRX[1.000000000000000],USD[0.000049785175 99997] |
| 08419601 | USD[296.389455000000000] |
| 08419603 | USD[0.001622738958635 1],USDT[0.000000167604164] |
| 08419604 | ETH[0.140983260000000],ETHW[0.140983260000000] |
| 08419605 | USD[0.010000000000000] |
| 08419606 | AVAX[0.000000100000000],NFT[321493626256395372[1],NFT[545789083099575142[1],USD[0.000000088314673] |
| 08419607 | AUD[0.067098741481308 6],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000032036041] |
| 08419611 | NFT[539326360169374902[1],USD[0.000000037518620] |
| 08419613 | USD[35.010000000000000] |
| 08419619 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.001358885585832] |
| 08419620 | BTC[0.000050956000000],ETH[0.006458365000000],ETHW[0.000594395000000],SOL[0.000249000000000],USD[0.1489254040297845] |
| 08419622 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.005182500000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.000000050624704],USDT[0.000065745538546] |
| 08419625 | USD[0.000288472280758] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08419626 | ETH[0.000000060738250],USD[0.0000227631710129] |
| 08419635 | ETH[0.0000000100000000],ETHW[0.0000000087017403],NFT[38631593603354254949][1],NFT[45538838626560690][1],NFT[55238818483601232][1],SOL[0.0000000042474789],USD[0.0000004403713297] |
| 08419636 | ETH[0.0000328476019282] |
| 08419637 | ETH[0.0062756451884822],ETHW[0.0062756451884822],NFT[30515354257653901][1],NFT[31041843385464736][1],NFT[31478408884267711][1],NFT[35685305704825146][1],NFT[38403692279944826][1],NFT[42724733524505942][1],NFT[43162411643118375][1],NFT[43392867166175261][1],NFT[43881475565603909][1],NFT[45701870644858223][1],USD[1.4369367548774624] |
| 08419643 | ETH[0.0000000028751202],USD[0.0000194905814040],USD[0.0000001549970030] |
| 08419654 | USD[0.0002236301953511],USDT[0.0000000064095723] |
| 08419655 | USD[0.0000181246488641] |
| 08419659 | SHIB[4600000.0000000000000000],USD[0.2475840000000000] |
| 08419672 | NFT[37260152083995240][1],NFT[47386033855820165][1],USD[0.0000291657560473] |
| 08419675 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[193.8232484173857318] |
| 08419677 | ETH[0.4125870000000000],ETHW[0.4125870000000000],SOL[13.0000000000000000],USD[6.8191600000000000] |
| 08419679 | USD[0.0000167782842499] |
| 08419686 | DOGE[1.0000000000000000],USD[0.0000000082843146] |
| 08419687 | ETH[0.0000000041794517],NFT[29236952089341784][1],NFT[30057044751406764][1],NFT[31053380933095660][1],NFT[36001507264839753][1],NFT[39924583589413775][1],NFT[47264889349880038][1],NFT[49077286700388263][1],NFT[50368527480034756][1],NFT[55090928351004407][1],USD[1.5674618942668659] |
| 08419688 | USDT[1.6070424500000000],USDT[0.0000000071405015] |
| 08419694 | AVAX[2.0458223109219072],SOL[0.0000000045745355],USD[0.0000000300400401] |
| 08419706 | ETHW[0.1000000000000000],USD[0.0000000087206513],USDT[0.0000000038402640] |
| 08419709 | DOGE[0.0135155900000000],ETH[0.0000017300000000],ETHW[0.0000017300000000],SOL[0.0000260000000000],USD[0.0097019400570879] |
| 08419710 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.5351050531123403] |
| 08419712 | USD[0.0000003228293756] |
| 08419716 | NFT[34864316476597802][1],NFT[51629376636204036][1],USD[0.0000000031816241],USDT[0.0000000097104200] |
| 08419722 | MATIC[899.3000000000000000],USD[0.0000001094962651],USDT[0.0001101729352061] |
| 08419736 | SHIB[3696300.0000000000000000],SOL[2.0700000000000000],USD[0.1896225000000000] |
| 08419738 | BTC[0.0048887328000000],ETH[0.0639953000000000],ETHW[0.0639953000000000],USD[0.0000403230256610] |
| 08419739 | USD[0.0055057000000000],USDT[0.0000000067208409] |
| 08419746 | USD[0.0000000002246880],USDT[0.0000000026252174] |
| 08419747 | NFT[40912581195965386][1],USD[1.2113193600000000] |
| 08419751 | NFT[32141877677103367][1],USD[0.0000052417807240] |
| 08419752 | MATIC[190.0000000000000000],SOL[0.0067643000000000],USD[20.2104026639934360] |
| 08419754 | CUSDT[1.0000000000000000],USD[0.0000334728800016] |
| 08419759 | USD[0.0000055235736996] |
| 08419762 | ETH[0.0000000100000000],ETHW[0.0000000085199701],USD[0.0000303003666560] |
| 08419763 | ETH[0.0000000000693090],NFT[42630681093093888][1],USD[0.0000003728394245] |
| 08419764 | USD[500.0100000000000000] |
| 08419765 | USD[0.0000000086423496],USDT[0.0000008926869858] |
| 08419768 | ETH[0.4244083700000000],ETHW[0.4244083700000000],USD[0.0000074153033062] |
| 08419771 | USD[75.8336664335961030],USDT[0.0000000056797668] |
| 08419773 | NFT[41089125496443847][1],SOL[0.0200000000000000] |
| 08419783 | NFT[29418789611301595][1],NFT[37639553180547544][1],NFT[39028281925739915][1],NFT[40529184961546302][1],NFT[41839151554122892][1],NFT[49667410905269815][1],USD[52.0000000000000000] |
| 08419784 | USD[0.0000000087755540],USDT[0.9363454100000000] |
| 08419785 | USD[0.0001178002251029] |
| 08419786 | USD[0.0000010702216932] |
| 08419794 | BTC[0.0026973000000000],USD[1.8145000000000000] |
| 08419796 | NFT[40945878685643696][1],USD[44.7065770474846400] |
| 08419800 | USD[0.4682842889284558] |
| 08419801 | AVAX[0.0000000100000000],NFT[46412632837930515][1],SHIB[1.0000000000000000],USD[0.0001032070191399] |
| 08419803 | USD[499.0000000000000000] |
| 08419804 | ETH[0.1058940000000000],ETHW[0.1058940000000000],NFT[32036128967218611][1],NFT[32413850135344381][1],USD[2.9720000000000000] |
| 08419806 | USD[550.0000000000000000] |
| 08419811 | NFT[31550821164135616][1],NFT[33828315347705085][1],USD[0.0000000045951360] |
| 08419816 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0016686158499720] |
| 08419818 | USD[500.0100000000000000] |
| 08419820 | USD[0.0000252764378130] |
| 08419821 | USD[0.0100000000000000] |
| 08419823 | USD[0.0011317565500000] |
| 08419825 | NFT[32505156189512531][1],NFT[32657483811545491][1],NFT[39576633889776067][1],NFT[40071639924184092][1],NFT[42786991809308807][1],NFT[44958117430415645][1],NFT[45479141527038138][1],NFT[47615366277771384][1],NFT[54349953713232317][1],NFT[56087566032357510][1],SOL[0.0451000000000000],USD[0.2192756524000000],USDT[0.0096652840000000] |
| 08419827 | USD[600.0000000000000000] |
| 08419828 | SOL[0.0000001000000000],USD[0.0000163521864160] |
| 08419831 | LINK[0.0002137900000000],TRX[1.0000000000000000],USD[0.0000001158196245] |
| 08419838 | DOGE[1.0000000000000000],LINK[0.0314316500000000],SHIB[1.0000000000000000],USD[27.9639836120309464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08419842 | USD[100.010000000000000] |
| 08419848 | ETH[0.0043527800000000],ETHW[0.0043527828442160] |
| 08419850 | SOL[0.0000000100000000],USD[0.0014153563737000] |
| 08419851 | SHIB[790000.000000000000000],SOL[4.120000000000000],USD[0.000000003206211] |
| 08419852 | BTC[0.000000003785630000],ETH[0.0000000068848068],SOL[0.000000064544398],USD[0.0000688527498454] |
| 08419853 | USD[0.0000059465207463],USDT[0.000011100768312] |
| 08419854 | NFT[337592422859609076][1],NFT[352544818181407580][1],NFT[362604793508492865][1],NFT[374850159189071307][1],NFT[399965864390986944][1],NFT[436231056121764008][1],NFT[492204550297026093][1],USD[449.685442470400000] |
| 08419859 | ETH[0.0000000100000000],ETHW[0.0000000096496814],NFT[429139430097730567][1],USD[3.301328400000000] |
| 08419863 | USD[500.010000000000000] |
| 08419864 | USD[2.000000000000000] |
| 08419865 | USD[499.000000000000000] |
| 08419869 | NFT[388206329876662286][1],NFT[547591309320546082][1],USD[0.003313454707878310] |
| 08419873 | NFT[289473584321904487][1],NFT[300145316317456051][1],NFT[330731181558514807][1],NFT[338280464573595922][1],NFT[367119216604430707][1],NFT[377625080251433740][1],NFT[400504678904964648][1],NFT[411217072568392778][1],NFT[442456950492168101][1],NFT[467844492951470599][1],NFT[481736632975000960][1],NFT[488972941745904743][1],NFT[529570276335993886][1],NFT[542009101444013174][1],NFT[543017016731207635][1],NFT[551882265143360737][1],NFT[552280026514336037][1],NFT[555423789712009125][1],USD[0.004661692000000] |
| 08419874 | NFT[310229528432108974][1],NFT[321240163876980585][1],NFT[336140611127434877][1],NFT[374766938375375379][1],NFT[430692693453270235][1],NFT[441188601434504455][1],NFT[441536077752665706][1],NFT[450442139210532913][1],NFT[497625001398464571][1],NFT[499513670248388723][1],NFT[540913565446563574][1],NFT[561013479421013314][1],NFT[565828706882274711][1],USD[0.000626948186730],USDT[0.000000008510043] |
| 08419876 | USD[0.7864900278658064] |
| 08419879 | BTC[0.000000053301066],USD[0.000000008186161] |
| 08419890 | ETH[0.131368600000000],ETHW[0.131368600000000],TRX[1.000000000000000],USD[0.000148459382478] |
| 08419893 | CUSDT[6.000000000000000],MATIC[0.017471830000000],TRX[27.042280760000000],USD[0.0041209697365305] |
| 08419895 | NFT[481781132746849687][1],USD[0.000000044193995],USDT[0.000000024247552] |
| 08419896 | USD[0.9653928139343174] |
| 08419897 | BTC[0.000105700000000000] |
| 08419900 | USD[500.010000000000000] |
| 08419901 | USD[20.000000000000000] |
| 08419906 | USD[0.0000000031567721],USDT[0.0000000085881305] |
| 08419914 | NFT[528232194169318336][1],USDT[0.000000145290100] |
| 08419922 | NFT[290387897408513076][1],USD[575.010000000000000] |
| 08419925 | USD[0.010000000000000] |
| 08419927 | USD[0.0000062786647720] |
| 08419929 | USD[550.000000000000000] |
| 08419931 | SOL[0.0073500000000000],USD[42.5984753120000000] |
| 08419933 | BTC[0.000000003878042400],ETH[-0.000000010000000],USD[0.0000349359370080] |
| 08419938 | NFT[451250795319387853][1],USD[0.0000197512314930],USDT[0.0000000016530998] |
| 08419942 | BTC[0.000000005700000000],DOGE[0.000000014650845],SOL[0.000000006876367],USD[9.9968174419821101] |
| 08419945 | USD[0.010000000000000] |
| 08419951 | NFT[337802113674776415][1],NFT[525393921465342629][1],NFT[574501422178532241][1],USD[0.0088231200000000] |
| 08419952 | CUSDT[1.000000000000000],LINK[3.621854770000000],SOL[2.003128660000000],TRX[1.000000000000000],USD[0.000001612283204] |
| 08419953 | CUSDT[3.000000000000000],ETH[0.130584870000000],ETHW[0.130584870000000],USD[0.000244642785219] |
| 08419958 | SOL[0.195286360000000],USD[3.1895936813427712] |
| 08419959 | ETH[0.0979020000000000],ETHW[0.0979020000000000],MATIC[29.970000000000000],USD[25.598540000000000] |
| 08419965 | NFT[413279838245305109][1],USD[0.000000007339712] |
| 08419966 | BTC[0.000777000000000000] |
| 08419976 | ETH[0.282636150000000],ETHW[0.282636150000000],TRX[98.119539030000000],USD[0.0004485503143035],USDT[0.0000000179830900] |
| 08419977 | CUSDT[2.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0045113359547582] |
| 08419980 | NFT[295585916900918464][1],NFT[489633996431086949][1],NFT[521294108168332496][1],USD[18.595163790000000],USDT[0.0000000119190073] |
| 08419984 | ETH[0.0809222100000000],ETHW[0.0809222100000000],MATIC[143.337400000000000],SOL[1.958030000000000],USD[0.500000000000000] |
| 08419985 | USD[0.0000000023281817] |
| 08419987 | USD[0.0000001214725276] |
| 08419989 | ETH[0.000000100000000],USD[0.0000216026749792] |
| 08419992 | ETH[0.0178332600000000],ETHW[0.0178332600000000],USD[10.000000000000000] |
| 08419993 | NFT[292423739640350547][1],NFT[316768784426875708][1],NFT[529970830845286539][1],USD[2.000000000000000] |
| 08419995 | NFT[334033233229937766][1],NFT[402354868503505394][1],NFT[542890605378665970][1],USD[9.470135000000000] |
| 08419996 | ETH[0.1300000000000000],ETHW[0.1300000000000000] |
| 08419999 | USD[0.010000000000000] |
| 08420001 | USD[0.0078076234113862] |
| 08420004 | NFT[393149298802257024][1],NFT[444020664661124931][1],USD[41.010000000000000] |
| 08420007 | USD[0.010000000000000] |
| 08420013 | NFT[488871994530725942][1],USD[0.000000004000000] |
| 08420022 | SOL[0.0447248500000000],USD[0.0000756768712295] |
| 08420024 | NFT[333302996324072616][1],SOL[0.000000085683192],USD[0.0000197894742016] |
| 08420026 | AVAX[1.403397480000000000],BF_POINT[300.000000000000000],BTC[0.421600660000000000],DOGE[1.000000000000000],ETHW[0.495659990000000000],SHIB[77.000000000000000],SOL[67.884533030000000],TRX[3.000000000000000],USD[5376.9844764283979606],USDT[0.000000057233704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08420029 | USD[0.3394888000000000] |
| 08420030 | USD[0.0109591000000000] |
| 08420034 | SOL[4.0248498000000000] |
| 08420036 | NFT (3066440216946629051[1],NFT (3296519731541075341[1],NFT (3297766041542172601[1],NFT (4413332519231284051[1],NFT (4630526146856258221[1],NFT (4997656020139680611[1],NFT (5003870189026001061[1],NFT (5147278784041123011[1],NFT (5678623050496005701[1],SOL[0.4479307200000000],USD[103.2475005048574212] |
| 08420037 | NFT (4881860944550467771[1],USD[0.0000549218630424] |
| 08420043 | ETH[0.0000001000000000],USD[0.0000188276910932] |
| 08420044 | USD[0.0002231963044478] |
| 08420048 | CUSDT[4.0000000000000000],ETH[0.0384426500000000],ETHW[0.0384426500000000],NFT (3293070389139709261[1],NFT (5595514192023122911[1],SOL[1.4208544100000000],TRX[1.0000000000000000],USD[5.0100357477514241] |
| 08420049 | NFT (3125553613729152594)[1],NFT (3144791636510323521[1],NFT (4795123899367926141[1],NFT (4866451695242963571[1],NFT (5227974666759099575)[1],NFT (5479552047372307691[1],USD[0.0100000000000000] |
| 08420052 | SOL[0.0000000900000000],USD[0.0000009584763677] |
| 08420060 | USD[0.0100000000000000] |
| 08420062 | USD[0.0002245984477112] |
| 08420063 | USD[2.4181296408692755] |
| 08420064 | CAD[0.0002353392715647],USD[0.0000000153966217] |
| 08420068 | ETH[0.1539300000000000],USD[0.0000000000000000] |
| 08420087 | NFT (3919355256391746661[1],NFT (4391137911044213001[1],NFT (4399873569775218121[1],NFT (4631970403617530741[1],NFT (5404143061531210231[1],NFT (5582344123307860391[1],USD[260.5000000000000000] |
| 08420088 | USD[99.0000000000000000] |
| 08420093 | NFT (3136273483004305481[1],NFT (4483376354448346581[1],NFT (4702582205164539621[1],USDT[0.0000000063717176] |
| 08420095 | USD[0.0002742734986607] |
| 08420096 | USD[1.0100000000000000] |
| 08420099 | LTC[9.0909000000000000],USD[8.3406715840000000] |
| 08420101 | USD[0.0100000000000000] |
| 08420108 | SOL[0.2800000000000000],USD[0.8519512000000000] |
| 08420113 | USD[0.3877543226000000] |
| 08420116 | EUR[0.0000058055185384],USD[0.0000206298564460],USDT[0.0000000070902846] |
| 08420122 | USD[0.0000000133006135],USDT[0.0000000000361417] |
| 08420123 | ETH[0.0900000000000000],ETHW[0.0900000000003883306] |
| 08420127 | USD[3.8848504608000000] |
| 08420128 | USD[0.0002512861174170] |
| 08420132 | BTC[0.0013455500000000],DOGE[48.2355153000000000],ETH[0.0051330600000000],ETHW[0.0050646600000000],KSHIB[838.4605194000000000],NFT (4875227124097106691[1],NFT (5107806227191464261[1],SHIB[426112.3146563000000000],SOL[0.2164033200000000],SUSHI[21.9406615900000000],USD[1.0531522217181105] |
| 08420134 | USD[0.0000010000000000],ETHW[0.0200000000000000],NFT (3100515387944562601[1],NFT (3417153349456577394)[1],NFT (3760503961339231691[1],NFT (3891662549230104021[1],NFT (4649365833484740191[1],NFT (4790627766459272601[1],NFT (5511443254802242811[1],USD[41.8079715984214688] |
| 08420135 | USD[550.0000000000000000] |
| 08420138 | BRZ[1.0000000000000000],BTC[0.0042286000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[4.1975586392467242] |
| 08420147 | USD[0.0000000080000000] |
| 08420160 | USD[0.0000093637611160] |
| 08420167 | CUSDT[5.0000000000000000],DOGE[5.0000000000000000],ETH[0.0320082400000000],ETHW[0.0316115200000000],MATIC[50.3408812400000000],NFT (2942164382214000931[1],NFT (3381894866151524391[1],NFT (3776174758650616821[1],NFT (3827432925465384781[1],NFT (4172434392274683441[1],NFT (4707410396346566391[1],USDT[4.9088226303232211],SHIB[5.0000000000000000],SOL[8.0859268800000000],TRX[3.0000000000000000],USD[340.0908822163058988] |
| 08420169 | USD[0.0000261857918580] |
| 08420174 | USD[10.0000000000000000] |
| 08420182 | ETH[0.1628370000000000],ETHW[0.1628370000000000],USD[3.6650000000000000] |
| 08420183 | USD[0.0000031587354648] |
| 08420185 | NFT (4792274327568312431[1],SOL[0.0837558900000000],USD[0.0000001377108005],USDT[0.0000000030609648] |
| 08420187 | ETH[0.1308185700000000],ETHW[0.1308185700000000],USD[0.0000061392045148] |
| 08420188 | MATIC[0.0000000500000000],SOL[3.5782194265248560],USD[3.4656964096000000] |
| 08420189 | USD[0.0100000000000000] |
| 08420190 | USD[0.0200000000000000] |
| 08420193 | NFT (2922803792816567111[1],NFT (3225556184944894631[1],NFT (4434614656907948951[1],NFT (4521049742407036651[1],NFT (4692503587830139971[1],NFT (4796620398345154421[1],NFT (4968233872239749061[1],NFT (5105543515031974711[1],NFT (5325091302896370481[1],USD[25.0100000000000000] |
| 08420194 | DOGE[30.3171199900000000],ETH[0.0507835800000000],ETHW[0.0507835800000000],MATIC[19.9700000000000000],SHIB[599300.0000000000000000],SUSHI[0.4930000000000000],TRX[50.9000000000000000],USD[289.4198135860369166] |
| 08420196 | ETHW[0.0000000018897989],USD[0.0000000018856071] |
| 08420202 | USD[0.0300000000000000] |
| 08420214 | USD[50.0100000000000000] |
| 08420215 | USD[0.0000002032491857] |
| 08420217 | ETH[0.0000000025432220],NFT (3215313709368156761[1],NFT (3621192513769766141[1],NFT (4278592875306701231[1],SOL[0.0000000900000000],USD[0.0000248534130955] |
| 08420222 | USD[0.5596464000000000] |
| 08420223 | USD[0.0100000000000000] |
| 08420231 | USD[499.0100000000000000] |
| 08420239 | AAVE[0.0098300000000000],ALGO[2.0000000000000000],DAI[0.0000000042943762],ETH[0.0119850000000000],ETHW[0.0119850000000000],SHIB[7936.2325830611397182],SOL[0.0095300000000000],USD[0.1412840779857405] |
| 08420243 | DOGE[2.0000000000000000],USD[0.0000084306675394] |
| 08420245 | NFT (4424926922003319181[1],USD[0.0100000000000000] |
| 08420246 | GBP[0.2395646300000000],NFT (3488484417409052861[1],NFT (4014086120811175571[1],USD[0.0100000010980817] |
| 08420257 | AVAX[0.0000000038465200],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0114155315916720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08420264 | USD[0.0000016020610936] |
| 08420267 | NFT[39275216020291119119],USD[90.0000008440702488] |
| 08420270 | USD[266.746162000000000] |
| 08420273 | USD[0.0000000059074400] |
| 08420275 | USD[547.673769440000000] |
| 08420280 | USD[0.7864551827948820] |
| 08420282 | USD[0.0002889013790081] |
| 08420288 | USD[0.0002215711391119] |
| 08420295 | USD[0.0000000069522340],USDT[0.0000000050271296] |
| 08420304 | USD[0.0000000024005846],USDT[0.0000000016844045] |
| 08420306 | BCH[0.0000000002683150],ETH[0.000000010000000],NFT[35557643771316796 8][1],NFT[39188710607211361 2][1],NFT[51022488620196351 2][1],USD[0.0000004450044537 7] |
| 08420310 | USD[24.7096976264039222] |
| 08420313 | NFT[32561462603582967 1][1],USD[0.0001202278623 47] |
| 08420317 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0266340777763849] |
| 08420328 | USD[500.010000000000000] |
| 08420331 | SHIB[343734.122591020000000],USD[0.0000000056884945] |
| 08420333 | ETHW[0.0496575300000000],USD[0.0102418749348859] |
| 08420336 | NFT[56988399676450895 4][1],NFT[57420304733588921 8][1],USD[5.4500000000000000] |
| 08420337 | NFT[51602046098655646 3][1],SOL[0.0020000000000000],USD[0.0000009645090941] |
| 08420338 | ETH[0.0000000053781240],USD[0.0004002090307353] |
| 08420342 | USD[500.010000000000000] |
| 08420343 | KSHIB[8.5100000000000000],USD[33.4456512000000000] |
| 08420344 | BTC[0.0036418100000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000835409305150] |
| 08420347 | NFT[30743720830906348 1][1],NFT[55174765571505594 8][1],USD[75.0200000000000000] |
| 08420348 | NFT[34636936997139011 3][1],NFT[35366894494562347 4][1],NFT[35929090406159915 7][1],NFT[46618476811204910 1][1],NFT[50273270014645130 0][1],NFT[51956469065946811 2][1],NFT[55055685311848988 9][1],NFT[56894768549007632 2][1],USD[170.2946702749995166],USDT[0.0000000089227787] |
| 08420354 | USD[500.010000000000000] |
| 08420355 | NFT[53979924100427914 2][1],USD[1.2342250000000000] |
| 08420360 | NFT[46338727348824222 59][1],USD[0.0000000003582080],USDT[0.0000000017542179] |
| 08420361 | AVAX[4.0000000000000000],ETH[7.7502716400000000],ETHW[7.2015492400000000],TRX[1.0334620000000000],USD[648849.5235065963746830],USDT[0.0000000052885111] |
| 08420364 | ETH[0.0095708200000000],ETHW[0.0095708185011788],USD[0.0000225725023391] |
| 08420365 | USD[0.0000110015861280] |
| 08420369 | USD[0.0000000005774673],USDT[0.0000000008382887] |
| 08420373 | CUSDT[1.0000000000000000],USD[0.0000000194523838] |
| 08420380 | ETH[0.0000000059496080],USD[0.0406841609203490] |
| 08420385 | USD[0.0003299754455292] |
| 08420388 | ETHW[0.0009990000000000],NFT[30223696350203917 8][1],NFT[35233596837381252 8][1],NFT[36541960652467187 4][1],USD[0.0000096295342369] |
| 08420391 | PAXG[0.0150926400000000],SHIB[2.0000000000000000],SUSHI[4.3112139800000000],USD[0.0000179042908416] |
| 08420396 | USD[0.0048705800000000] |
| 08420402 | BTC[0.0000000078868112],USD[0.0000245634491328] |
| 08420405 | NFT[39034119602393932 1][1],NFT[39119244160126641 6][1],NFT[50193410801406737 4][1],USD[0.0000237106516241] |
| 08420409 | USD[58.8021338800000000],USDT[19537.1187500000000000] |
| 08420410 | MATIC[210.000000000000000],USD[10.3497490000000000] |
| 08420413 | ETH[0.1399138600000000],ETHW[0.1399138600000000] |
| 08420415 | NFT[30883440828619709 1][1],NFT[36672048757602291 2][1],NFT[54588956170528921 5][1],USD[26.7843715672476315] |
| 08420416 | USD[550.000000000000000] |
| 08420417 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SOL[0.8934887100000000],TRX[1.0000000000000000],USD[0.2247311386726950] |
| 08420420 | NFT[34429910559949712 0][1],USD[0.0000001427978157] |
| 08420422 | BTC[0.0001065200000000] |
| 08420423 | USD[0.0000000014151720] |
| 08420430 | CUSDT[1.0000000000000000],DOGE[0.0000000016591135],USD[4.9094225283919174] |
| 08420432 | USD[2.0100000000000000] |
| 08420433 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[0.0065413200000000],TRX[2.0000000000000000],USD[0.0078201955631143] |
| 08420437 | USD[0.0000003223158741] |
| 08420438 | ETH[5.0000000000000000],ETHW[5.0000000000000000] |
| 08420440 | USD[0.0004592936330858] |
| 08420441 | SOL[1.3552580469562208],SUSHI[9.5000000000000000],USD[0.0000024251012114] |
| 08420442 | CUSDT[8.0000000000000000],MATIC[55.0071550100000000],SHIB[2.0000000000000000],USD[0.1189874781404065] |
| 08420444 | NFT[31392184212555391 6][1],NFT[38312380354605249 8][1],NFT[39311668022935559 1][1],USD[63.2896905900000000],USDT[0.0000000036964233] |
| 08420447 | BRZ[1.0000000000000000],USD[0.0001230130350036] |
| 08420449 | USD[0.0021532300000000] |
| 08420459 | ETH[0.3267647900000000],ETHW[0.3267647900000000],USD[0.0000306020815715] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08420460 | ETH[0.000000010000000],ETH[0.000000079879448],NFT (36195279729859370811),USD[2.5739165085857280] |
| 08420462 | NFT (29617621345391137311),NFT (30498227390986466111),NFT (377811028536809881),NFT (40484719837851987611),NFT (41675489705140168711),NFT (45605343189772787611),NFT (47627700929846757211),NFT (49506867113369813511),NFT (52164142909756856111),NFT (0.000649331976313)] |
| 08420465 | USD[0.000298538457316] |
| 08420466 | NFT (43694931374150017911),NFT (43748406185495241511),NFT (46154261534406220311),USD[0.000149437743158] |
| 08420469 | NFT (28850285742028104111),NFT (29092411456405565611),NFT (29471979566605551811),NFT (33410701840706406011),NFT (38392833642058684811),NFT (39138814530717069211),NFT (42831681704838818511),NFT (48827000298072762511),NFT (51754615217984471811),NFT (52615533108551437611),NFT (5482314448539717654111),NFT (54966571789370773111),USD[0.000006512566382811] |
| 08420475 | USD[0.000000022181930],USDT[0.000000000568041] |
| 08420482 | USD[0.000179179993510] |
| 08420488 | USDT[0.000000009370696011] |
| 08420494 | NFT (31492666778510293711),NFT (31777732213170052611),NFT (35750497783798082911),NFT (39629288833068036611),NFT (39997910601846414111),NFT (44021949216453763411),NFT (44098469453827884611),NFT (46717601835472397811),NFT (50698940548399738011),NFT (51225270231438584511),NFT (5309454145038470131),USD[0.068.5944384000000000] |
| 08420495 | ETH[0.000059600000000],ETH[0.000059600000000],NFT (32208111250470031811),NFT (33986591479921913311),NFT (34595492524729247111),NFT (36074344191218424011),NFT (41501956790059813711),NFT (46297898608143768811),NFT (5238745848109365071),USD[0.000000019560055],USDT[0.000000009517777] |
| 08420501 | USD[0.010990000000000] |
| 08420503 | USD[0.000024224396892611] |
| 08420509 | BTC[0.016870230000000],ETH[0.223231730000000],ETH[0.223231730000000],SOL[1.858691330000000],USD[0.010378677391827111] |
| 08420516 | BAT[2.000000000000000],BRZ[3.000000000000000],BTC[0.011272916293769111],CUSDT[1.000000000000000],DOGE[4.000000000000000],ETH[0.000000058484700],GRT[4.000000000000000],SHIB[5.000000000000000],SUSHI[2.000000000000000],TRX[10.000000000000000],USD[0.000008593544858],USDT[0.001002181789481] |
| 08420522 | USD[5.024246688000000000] |
| 08420524 | BRZ[1.000000000000000],USD[0.000003223378185] |
| 08420526 | NFT (31250063164029350911),NFT (34077683742278617711),USD[0.584441148982507601],USD[46.7936919680000000] |
| 08420532 | USD[0.000325740409096] |
| 08420533 | USD[1500.000000000000000] |
| 08420535 | USD[0.010000000000000] |
| 08420538 | ETH[0.000000024133424],NFT (33425674845888617011),NFT (34761700290386360111),USD[519296734601362971],USD[0.000000275353519] |
| 08420549 | NFT (32454364256895554111),NFT (46563942558552975311),NFT (57245422598519796411),USD[7.558323030000000000],USDT[0.0000000004134061] |
| 08420550 | SOL[0.200000000000000],USD[13.709878000000000000] |
| 08420552 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.0055222484299232] |
| 08420559 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000005422862611],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000576088706290011] |
| 08420566 | SOL[2.700000000000000],USD[1.539169000000000000] |
| 08420577 | USD[4.000000000000000] |
| 08420578 | USD[0.00000657171502521] |
| 08420579 | USD[0.000032802665232311] |
| 08420580 | ETH[0.000001061635020511],ETH[0.0000010616350205],SOL[0.000000008000000000],USD[0.000008388910781511] |
| 08420581 | USD[0.000117765000000000] |
| 08420582 | BTC[0.000000064120000] |
| 08420586 | BTC[0.000004900000000],USD[0.000160642570276511] |
| 08420588 | ETH[0.000000009162118011],ETH[0.000000009162118011],SOL[0.000000076100000],USD[0.570779878203840511] |
| 08420590 | USD[0.00001521197545281] |
| 08420594 | SHIB[16083900.000000000000000],USD[2.359000000000000000] |
| 08420597 | USD[0.000009516378754811] |
| 08420598 | USD[0.000030552693373811] |
| 08420601 | BTC[0.01144216000000000] |
| 08420612 | NFT (0.000000046983000),NFT (40962213008152718111),NFT (43043384611532760311),NFT (48505251856912174411),SOL[0.000000003450908011],USD[0.0000005238436860] |
| 08420616 | USD[1.921152723610011911] |
| 08420620 | USD[500.010000000000000] |
| 08420623 | CUSDT[4.000000000000000],SOL[0.457504260000000],TRX[1.000000000000000],USD[0.001910500718332211] |
| 08420630 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000050956440] |
| 08420631 | NFT (30669588842489714011),NFT (33471761852849232411),NFT (38588540645612838511),USD[11.000000000000000000] |
| 08420632 | USD[0.000370330383036] |
| 08420636 | NFT (53776280743048972711),SOL[0.000000007438882011],USD[1.07911462776044431] |
| 08420637 | MATIC[0.000000005687181611],NFT (29933612061880270311),NFT (54680735949037198411),NFT (56651670366263957911),NFT (56809123132067308011),USD[0.00000001506035641] |
| 08420640 | DOGE[1.000000000000000],GBP[0.677895780000000],USD[0.000000103547306] |
| 08420643 | USD[0.00002622258129094] |
| 08420644 | USD[1200.000000000000000] |
| 08420648 | LTC[0.000000000000000],NFT (45117782501456111211),NFT (45299493831014092011),NFT (47441776134382842111),NFT (48213787757401369711),NFT (55998547089503829711),NFT (57463918970513252911),USD[14.40018972586802001],USDT[0.000005928500000000] |
| 08420650 | ETH[0.164734810000000],ETH[0.164734810000000],USD[0.000010440653310211] |
| 08420651 | USD[0.00003705979027211],USDT[0.000000024097980] |
| 08420655 | AUD[1717.455702070000000000] |
| 08420656 | ETHW[0.198240791066575911],NFT (35559254195937148111),NFT (41580365557560992961),NFT (48647878845763377891),USD[0.0088684051935870] |
| 08420657 | USD[95.061556618560608011] |
| 08420665 | CUSDT[1.000000000000000],USD[5.072030375341180011] |
| 08420669 | NFT (36558683170392656711),USD[51.4730070000000000] |
| 08420672 | USD[1.313902000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08420676 | USD[0.0002083017534762] |
| 08420677 | USD[0.0000016585603850],USDT[0.0000000049084014] |
| 08420679 | USD[525.0000000000000000] |
| 08420682 | TRX[2.0000000000000000],USD[0.0000114390100080] |
| 08420696 | USD[0.0100000000000000] |
| 08420698 | USD[0.0200000000000000] |
| 08420704 | BTC[0.0091980449661804],USD[0.0200399119779287] |
| 08420706 | NFT[300274161109232345][1],NFT[364136060989248256][1],NFT[409107778565532291][1],NFT[543090663944594403][1],SOL[0.0000000100000000],USD[0.2562514281917544] |
| 08420715 | USD[0.0100019763204915] |
| 08420720 | USD[500.0100000000000000] |
| 08420723 | ETH[0.0000000063360700],NFT[452791189381996973][1],USD[30.0324861431323405] |
| 08420737 | ETH[0.0000000100000000],NFT[444439776705649816][1],NFT[453794613825585684][1],SOL[1.6862194700000000],USD[0.9214165121061649] |
| 08420738 | USD[0.0000000000000342] |
| 08420739 | NFT[332438723456954977][1],NFT[390593410901661515][1],NFT[469939361183542831][1],USD[0.0048798080000000] |
| 08420740 | ETH[0.0000000047242780],USD[0.0000022302385344] |
| 08420748 | USD[0.0000039475414775] |
| 08420751 | DOGE[2.0000000000000000],ETH[0.0000000047682960],TRX[1.0000000000000000],USD[0.0000009224875773] |
| 08420753 | NFT[511216432075258439][1],NFT[559378292579398972][1],USD[2.5920716000000000] |
| 08420756 | USD[0.0100000000000000] |
| 08420758 | NFT[506112057641629664][1],USD[0.0000402019518250] |
| 08420760 | NFT[431994610337487548][1],USD[0.0000000100000000] |
| 08420764 | CUSDT[4.0000000000000000],TRX[2.0000000000000000],USD[0.0004098092092092] |
| 08420769 | USD[497.3358668992000000] |
| 08420772 | USD[7.5900000000000000] |
| 08420780 | USD[0.0000000182096628] |
| 08420781 | USD[0.0100376346534612] |
| 08420785 | NFT[530785207379240655][1],USD[0.0000384657063476] |
| 08420787 | USD[0.0000204007886900] |
| 08420790 | USD[0.0000010263707970] |
| 08420792 | USD[0.0000000009640553] |
| 08420795 | ETH[0.1930000000000000],ETHW[0.1930000000000000],USD[200.2448244000000000] |
| 08420797 | USD[0.0100000000000000] |
| 08420799 | USD[1.2938231495137280] |
| 08420803 | BTC[0.0000000075000000],USD[3.5069000000000000] |
| 08420805 | USD[0.1512662500000000] |
| 08420807 | NFT[543149512116099957][1],NFT[557938962387269086][1],NFT[574840389326421513][1],SOL[0.0052290800000000],USD[57.1743182000000000] |
| 08420809 | USD[0.0002788150399240] |
| 08420810 | USD[100.0000000000000000] |
| 08420816 | DOGE[1.0000000000000000],USD[0.0000000082774400] |
| 08420817 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000010933116] |
| 08420822 | UNI[39.2607000000000000],USD[2.4843461841479830] |
| 08420823 | USD[0.0013671401822112] |
| 08420824 | CUSDT[1.0000000000000000],KSHIB[2770.3350674000000000],USD[0.0074566201987780] |
| 08420829 | BTC[0.0001572600000000],NFT[364483281182018942][1],NFT[434559514098718467][1],NFT[440081288659169873][1],USD[0.0003922928002112] |
| 08420832 | NFT[392426010312818259][1],NFT[426467179841249618][1],NFT[428659106587661590][1],NFT[440306393061931020][1],NFT[488797662811188161][1],NFT[527199313121532194][1],NFT[561148661313169629][1],USD[0.0000000100000000] |
| 08420841 | USD[0.0000083009473284] |
| 08420844 | ETH[0.0000000100000000],ETHW[0.0000008351201],USD[36.0000127979825270] |
| 08420849 | PAXG[0.0004000000000000],USD[0.0981287520000000] |
| 08420850 | CUSDT[1.0000000000000000],TRX[251.4122770300000000],USD[0.0000000007745117] |
| 08420852 | USD[0.0000343817426104] |
| 08420858 | USD[0.0000221673481452] |
| 08420863 | NFT[341675770181952539][1],NFT[425387637287103470][1],NFT[460964947700741938][1],NFT[529483235582814162][1],NFT[540109059779058750][1],USD[0.0000001591300016] |
| 08420864 | ETH[0.0000000039261232],USD[0.0000000003296490] |
| 08420868 | NFT[493029239409853544][1],SOL[5.8500000000000000],USD[0.0000009811678295] |
| 08420870 | USD[0.0000339169888821] |
| 08420872 | ETH[0.5366263900000000],ETHW[0.5364009900000000] |
| 08420875 | NFT[366889776866564064][1],NFT[544884144484467564][1],NFT[570563867784065201][1],USD[5.4531782442913280] |
| 08420885 | USD[0.1815090000000000] |
| 08420887 | ETH[0.0000000038100000],USD[0.0000133034647340] |
| 08420891 | BTC[0.0070000000000000],ETH[0.0580000000000000],ETHW[0.0580000000000000],USD[2.7597632000000000] |
| 08420892 | USD[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08420893 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000076199908],USDT[0.0000000025646055] |
| 08420896 | ETH[0.052089800000000000],ETHW[0.052089803137861500],NFT (369738614978921562)[1],NFT (419448461564887036)[1],SHIB[8490753.5926786700000000],SOL[2.8839986900000000],USD[0.000000042212311] |
| 08420902 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000587640000000000],ETHW[0.0005876400000000],USD[0.7129560243227780] |
| 08420906 | ETH[0.000000010000000000],USD[0.0002898603041600] |
| 08420907 | USD[5.1849520000000000] |
| 08420908 | NFT (438451757772618821)[1],USD[48.6043740000000000] |
| 08420915 | SOL[2.7862559900000000],USD[0.0000017671127493] |
| 08420917 | NFT (303138957853843216)[1],NFT (326379911077075860)[1],NFT (392446284384724512)[1],NFT (458873609026565216)[1],SOL[0.0004805100000000],TRX[1.0000000000000000],USD[10.2758858015177822],USDT[2.0711539800000000] |
| 08420919 | USD[500.0100000000000000] |
| 08420921 | USD[2.0000000000000000] |
| 08420922 | SOL[0.2029392900000000],USD[0.0000007974407351] |
| 08420923 | BRZ[1.000000000000000000],BTC[0.0119922300000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0022601548054521] |
| 08420925 | SOL[0.4859880200000000],USD[0.0100000088102298] |
| 08420927 | ETH[0.121601790000000000],ETHW[0.1216017900000000],USD[0.0000016436694093] |
| 08420930 | USD[0.0000000121815358],USDT[0.0000000093822700] |
| 08420934 | USD[500.0100000000000000] |
| 08420940 | NFT (330801483120494565)[1],NFT (371753917325099821)[1],NFT (449530248797418319)[1],NFT (452175713944546666)[1],NFT (462772385466408225)[1],NFT (476092871367884834)[1],NFT (503608482933415906)[1],USD[87.2223048614875520] |
| 08420941 | DOGE[0.9456255700000000],USD[537.4970374275000000] |
| 08420942 | USD[0.0004607000000000] |
| 08420943 | SOL[3.6622527200000000] |
| 08420944 | USD[4.0100000000000000] |
| 08420950 | ETH[0.000000010000000000],USD[0.0002602379625799] |
| 08420951 | NFT (288809587419004851)[1],NFT (407017800031940016)[1],NFT (453585021718545294)[1],NFT (553695113594089092)[1],NFT (564939793293142805)[1],USD[20.0100000000000000] |
| 08420953 | USD[4.6836180000000000] |
| 08420955 | USD[0.0152000000000000] |
| 08420958 | NFT (405668148857653533)[1],NFT (573029353806393226)[1],USD[0.0000000002387255],USDT[0.0000157054219375] |
| 08420961 | USD[0.0000006814759662] |
| 08420964 | NFT (307448882803506378)[1],NFT (310626672715081461)[1],NFT (341600651889594139)[1],NFT (525433639866105701)[1],NFT (539422975987672519)[1],NFT (566841649470952520)[1],USD[2.0000000000000000] |
| 08420965 | NFT (430220543788282212)[1],NFT (457152158004311765)[1],NFT (565527339500634166)[1],USD[67.8025590000000000] |
| 08420970 | USD[536.9497641000000000] |
| 08420982 | ETH[0.000500000000000000],ETHW[0.0005000000000000],NFT (339067320247355379)[1] |
| 08420985 | USD[0.0000013979966800] |
| 08420986 | USD[1688.3195864040000000] |
| 08420987 | NFT (319113025113968892)[1],NFT (451036476050507543)[1],USD[321.0000000000000000] |
| 08420990 | USD[2.5586384000000000] |
| 08420992 | USD[499.0100000000000000] |
| 08420999 | BTC[0.0047954400000000],DOGE[50.0000000000000000],SOL[0.2500000000000000],USD[25.2993477700000000] |
| 08421002 | USD[0.0000057443437761] |
| 08421008 | USD[0.0100000027053009] |
| 08421013 | USD[0.0000019948897520] |
| 08421017 | USD[0.0000013070563640],USDT[0.0000000042721460] |
| 08421018 | BTC[0.0000050100000000],TRX[1.0000000000000000],USD[0.0082017356928518] |
| 08421030 | USD[500.0100000000000000] |
| 08421032 | USD[550.0000000000000000] |
| 08421036 | CUSDT[1.000000000000000000],ETH[0.069213880000000000],ETHW[0.0683534000000000],USD[0.000384915952318] |
| 08421039 | USD[0.0000278441117320] |
| 08421040 | CUSDT[5.000000000000000000],DOGE[2.000000000000000000],USD[0.0000326873349009] |
| 08421041 | USD[0.0000000099185439],USDT[0.0000000049802291] |
| 08421043 | USD[50.0100000000000000] |
| 08421044 | USD[2.3191680000000000] |
| 08421045 | NFT (367869336134789000)[1],NFT (400469686998491213)[1],NFT (505063118436041425)[1],USD[2.0095538555950000] |
| 08421053 | USD[495.0519396020540200],USDT[0.0000000047308136] |
| 08421060 | CUSDT[3.000000000000000000],DOGE[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000000010630342] |
| 08421064 | USD[500.0000000000000000] |
| 08421071 | SOL[0.0564911900000000],USD[0.0068898142822624],USDT[0.0009520000000000] |
| 08421074 | USD[0.0000085358376668] |
| 08421083 | USD[0.9861984000000000] |
| 08421088 | CUSDT[1.000000000000000000],SOL[0.0337976868800000],USD[0.0000001921649592] |
| 08421090 | USD[0.4698080000000000] |
| 08421091 | NFT (340221967379793684)[1],NFT (350496700476459777)[1],NFT (559587662565374599)[1],USD[41.0000000000000000] |
| 08421092 | USD[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08421098 | USD[0.0000235907408001] |
| 08421110 | ETHW[1.9397412900000000] |
| 08421113 | SHIB[1.0000000000000000],USD[3.2021521250000000] |
| 08421117 | USD[0.0000316182714956] |
| 08421118 | NFT (35245195625746826)[1],SOL[0.000000016022620],USD[0.0000250640927684] |
| 08421124 | ETH[0.0000013700000000],ETHW[0.0000013700000000],USD[0.0053363755178240] |
| 08421128 | NFT (31624069424818109)[1],NFT (35674032850423428)[1],NFT (37605844858207133)[1],NFT (40700570459630458)[1],NFT (43144121428850294)[1],NFT (43168732696688781)[1],NFT (46003868919310157)[1],NFT (46488785710232121)[1],NFT (46689054427846333)[1],NFT (48790107753110749)[1],NFT (49903994273472287)[1],NFT (51125942122540832)[1],NFT (51593888360474361)[1],NFT (51875231114877246)[1],NFT (52297305540825681)[1],NFT (56471275331493852)[1],USD[2.8762187368382140],USDT[0.0000000081171620] |
| 08421131 | GBP[0.6330000000000000],SOL[3.0000000000000000],USD[119.6509568000000000] |
| 08421134 | NFT (35185190610897487)[1],NFT (35514535964454135)[1],NFT (45245497011551432)[1],SOL[0.0000000011768514],USD[0.0000001066111280] |
| 08421135 | USD[0.0000078927651786] |
| 08421139 | SOL[5.1079039300000000],USD[0.0000005671533100] |
| 08421149 | ETH[0.0000000100000000] |
| 08421153 | NFT (29110514746244445520)[1],USD[1500.0000000000] |
| 08421155 | USD[0.0000128875799534] |
| 08421160 | ETH[0.0000022900000000],ETHW[0.0000022875749092] |
| 08421162 | TRX[0.0000000096319375],USD[0.0002174503955101] |
| 08421166 | BRZ[1.0000000000000000],USD[0.0000000060000000] |
| 08421169 | NFT (38571361937468517)[1],NFT (40798099733155358)[1],NFT (42915910731642295)[1],NFT (56995752167619561)[1],USD[0.0000010517763192] |
| 08421171 | NFT (35588038576995744)[1],NFT (37238584530083811)[1],NFT (40725385743156963)[1],USD[276.0000000000000000] |
| 08421178 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001009661437863] |
| 08421180 | LTC[0.0000000067565632],MATIC[0.0000000090538000],NFT (40071545454989296)[1],NFT (41865371478560452)[1],NFT (55097172520963271)[1],USD[0.0000000167923400] |
| 08421183 | ETH[0.1840000000000000],ETHW[0.1840000000000000],USD[0.0000000097012771],USDT[0.0524410300000000] |
| 08421187 | USD[1500.0000000000] |
| 08421188 | NFT (42457420082993083)[1],USD[2.6269000000000000] |
| 08421190 | USD[0.4093399971816027],USDT[0.0000000054729883] |
| 08421192 | BTC[0.0000000004890736],ETH[0.0002454000000000],ETHW[0.0002454000000000],USD[0.0000024756324470] |
| 08421195 | NFT (29783439833012405)[1],NFT (38183248422313370)[1],NFT (45061848483052487)[1],USD[47.8241206500000000],USDT[0.0000000013313155] |
| 08421196 | USD[0.0000072009493021],USDT[0.0000000115485374] |
| 08421197 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0009866561566510] |
| 08421200 | ETH[0.1600000000000000],ETHW[0.1600000000000000] |
| 08421203 | USD[0.0000001072256622] |
| 08421204 | USD[2.3399641944426560] |
| 08421210 | USD[0.0000014000860108] |
| 08421220 | USD[0.0000007106382252],USDT[0.0000000099626378] |
| 08421224 | NFT (51619237408011769)[1],USD[0.0000000015581873],USDT[0.0000000078116800] |
| 08421227 | USD[0.0001813358658320] |
| 08421230 | USD[515.0000000000000000] |
| 08421235 | SHIB[15330132.2115384600000000],USD[0.0000000000000512] |
| 08421236 | DAI[0.0000000037087076],USD[0.0000041859423919] |
| 08421243 | ETHW[0.1116609200000000],USD[480.2028591293247684] |
| 08421247 | USD[1500.0000000000000000] |
| 08421253 | USD[0.0025713381174649] |
| 08421255 | USD[0.2729384300000000],USDT[0.0000000000202561] |
| 08421259 | NFT (30422519592134466)[1],NFT (38214087379452525)[1],NFT (40613827885049060)[1],NFT (47498788696012248)[1],NFT (48467333947764892)[1],NFT (51160802812864937)[1],USD[0.0000000461127744],USDT[0.0000000018105210] |
| 08421262 | SHIB[1100000.0000000000000000],USD[0.4192440000000000] |
| 08421263 | NFT (30645642709665213)[1],NFT (35018417364519332)[1],SOL[0.0000000069000000],USD[0.8107508000000000] |
| 08421269 | ETH[0.0000001000000000],NFT (32262415813215731)[1],NFT (46559966115214214)[1],SHIB[14299400.0000000000000000],SOL[0.0000000012200000],USD[1.6010983846316603] |
| 08421273 | NFT (30812923820780607)[1],SOL[0.0058800000000000],USD[1.5886351000000000] |
| 08421274 | USD[550.0100000000000000] |
| 08421277 | BTC[0.0000950000000000],USD[0.5526594600000000],USDT[0.0060650000000000] |
| 08421279 | NFT (36304472494911687)[1],NFT (49802828813705650)[1],USD[0.0000364287667609] |
| 08421286 | NFT (56430229671190099)[1],USD[0.0000251259432130] |
| 08421289 | ETH[0.0011620000000000],ETHW[0.0011620000000000],NFT (37840954082870252)[1],NFT (55609574456420820)[1],SOL[0.0004921800000000],USD[0.0000000013557156] |
| 08421292 | USD[211.5000181779248928] |
| 08421296 | USD[0.0000019178558283] |
| 08421300 | USD[0.0000000302172867],USDT[0.0000296940525848] |
| 08421314 | ETH[0.0000000066767420],MATIC[0.0000000010590249],USD[0.0001859836372968] |
| 08421318 | NFT (33600429313946133)[1],NFT (39840928713609435)[1],SHIB[2435.3120243500000000],USD[131.2916320000000000] |
| 08421320 | USD[0.0073033986707135],USDT[0.0000000092860031] |
| 08421322 | NFT (32904893203102168)[1],NFT (35065661250206772)[1],NFT (39788763629086598)[1],NFT (44630483335596892)[1],USD[0.5075879000000000] |
| 08421325 | BTC[0.0022166300000000],CUSDT[1.0000000000000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],SOL[0.0262508952237600],USD[0.0000001082608660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08421328 | USD[0.0000000117747188] |
| 08421329 | USD[50.010000000000000] |
| 08421333 | USD[1000.00000000000000] |
| 08421336 | BTC[0.0198207800000000],USD[0.0045433359296522] |
| 08421342 | USD[500.010000000000000] |
| 08421350 | SHIB[2.00000000000000000],SOL[1.2576470200000000],TRX[1.00000000000000000],USD[0.0034108598898219] |
| 08421354 | USD[0.0000008762676780] |
| 08421358 | BAT[0.0000000095611794],NFT (344408045923101031)[1],NFT (414972387532296730)[1],NFT (446126024029005416)[1],USD[0.0000397438718500],USDT[0.0000201040689370] |
| 08421360 | USD[0.0100000000000000] |
| 08421365 | USD[0.0100000000000000] |
| 08421366 | USD[0.0000052865824195] |
| 08421371 | USD[2.00000000000000000] |
| 08421372 | AUD[700.000000000000000] |
| 08421375 | ETH[0.0000000095606554],ETHW[0.0000000095606554],LINK[0.0000000056018216],SOL[0.0000000028800000],USD[0.0000071436595505],USDT[0.0000013282096693] |
| 08421379 | USD[0.0002209372051456] |
| 08421382 | BTC[0.0000000080000000],ETH[0.0000000268191150],NFT (356374802826169852)[1],NFT (398118375340416720)[1],NFT (417407322381583528)[1],NFT (432305533516359855)[1],SOL[0.0000000065420306],USD[0.0000000025927198],USDT[0.0001983716248899] |
| 08421386 | SOL[2.8386235300000000],USD[0.0000008754343865] |
| 08421387 | USD[0.7165049109760000] |
| 08421392 | BTC[0.0000004600000000],ETH[0.0030084600000000],ETHW[0.0030084635260365],UNI[0.0000000074939722],USD[0.0000055032393895] |
| 08421393 | NFT (322721227956202524)[1],NFT (329557545519335423)[1],NFT (366582409217692157)[1],NFT (390588063416903617)[1],NFT (420117001366968339)[1],SOL[9.99000000000000000],USD[325.010000030047541] |
| 08421394 | USD[499.000000000000000] |
| 08421405 | NFT (329993512362670394)[1],NFT (499244362423200853)[1],NFT (509294682645174733)[1],NFT (559623951963034715)[1],USD[1330.27100515200000000] |
| 08421410 | ETHW[0.3135623100000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[979.806457144942559] |
| 08421418 | NFT (327294234664803796)[1],NFT (383997040224237778)[1],NFT (544696193260838484)[1],SOL[0.0019950000000000],USD[55.2728667750000000] |
| 08421419 | USD[500.010000000000000] |
| 08421421 | CUSDT[6.00000000000000000],DOGE[1.00000000000000000],ETH[0.0173283361629726],ETHW[0.0171094561629726],MATIC[28.6809471925244588],TRX[3.00000000000000000],USD[0.0003075096189777] |
| 08421428 | USD[500.000000000000000] |
| 08421430 | USD[7.9628910000000000] |
| 08421438 | USD[515.000000000000000] |
| 08421443 | NFT (325654580925473009)[1],NFT (371640901478018517)[1],NFT (382105160314669096)[1],NFT (395736688495299615)[1],NFT (564661197186596637)[1],USD[0.0000001694935932] |
| 08421445 | CUSDT[1.00000000000000000],SOL[2.9695429291203835] |
| 08421450 | ETH[0.0700000000000000],USD[6.1396445950000000] |
| 08421451 | ETH[0.0000000027730000],MATIC[0.0000000076254246],NFT (426333712337641879)[1],NFT (494613625653614578)[1],NFT (544036080980883353)[1],USD[0.0042473708430186],USDT[0.0000039740481670] |
| 08421452 | ETH[0.1773000000000000],ETHW[0.1773000000000000],LTC[5.00000000000000000],SOL[11.2387500000000000] |
| 08421453 | USD[800.000000000000000] |
| 08421455 | BTC[0.0000546558200000],DOGE[0.3330000000000000],USD[0.2793750000000000] |
| 08421457 | USD[9.5864068484069944] |
| 08421458 | ETH[0.0000001000000000],ETHW[0.0000000083067725] |
| 08421459 | USD[0.0003474185987918] |
| 08421462 | USD[517.453816740000000],USDT[118.2014102378455560] |
| 08421465 | CUSDT[3.00000000000000000],DOGE[144.2639221800000000],ETH[0.0061503900000000],ETHW[0.0061503900000000],LTC[0.1639439900000000],USD[0.0100018501377755] |
| 08421474 | NFT (418184491111164085)[1],NFT (441026196403997070)[1],USD[2.7016122000000000] |
| 08421476 | SHIB[89075807.5362700212200000],USD[2.4235570000000000] |
| 08421477 | ETH[0.0000000078400000],ETHW[0.0000000078400000],NFT (363212730697392990)[1],NFT (394787266741424467)[1],NFT (438947079589665839)[1],NFT (471040885185979933)[1],NFT (518059076109574531)[1],SOL[0.1910000000000000],USD[0.0000313411093430] |
| 08421481 | SHIB[14900000.00000000000000000],USD[2.5721600000000000] |
| 08421489 | USD[0.0000000076000000] |
| 08421498 | BTC[0.0001012300000000],CUSDT[1.00000000000000000],USD[0.0001699043315509] |
| 08421499 | USD[0.0047635536000000] |
| 08421500 | AAVE[4.2359720000000000],MATIC[180.000000000000000],USD[384.1792496904000000] |
| 08421502 | NFT (352030975257380262)[1],NFT (382835097794744759)[1],NFT (383639177929960584)[1],USD[20.8388147748512000] |
| 08421503 | ETH[0.3000000000000000],ETHW[0.3000000000000000] |
| 08421517 | USD[998.000000000000000] |
| 08421518 | USD[550.000000000000000] |
| 08421524 | NFT (366031207998932388)[1],USD[0.0100000000000000] |
| 08421533 | NFT (512415258929543406)[1],USD[0.0000052699909670] |
| 08421535 | ETH[0.2036937300000000],ETHW[0.2036937300000000],NFT (419389981218315602)[1],TRX[1.00000000000000000],USD[0.0000126054529299] |
| 08421538 | CUSDT[1.00000000000000000],ETH[0.0062862900000000],ETHW[0.0062862900000000],USD[0.0001622573045080] |
| 08421540 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000373088340279] |
| 08421544 | SOL[0.1567523100000000],USD[0.0000215653174571] |
| 08421557 | BTC[0.0000577000000000],DOGE[0.3910000000000000],ETH[0.0005380000000000],ETHW[1.4475380000000000],SOL[0.0061100000000000],USD[7051.6368609320000000],USDT[0.0000000016021235] |
| 08421562 | NFT (360291946611486207)[1],NFT (364815967710941978)[1],NFT (501013999873158111)[1],USD[5447.4214067200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08421563 | CUSDT[1.000000000000000],USD[553.657352237031 1680] |
| 08421568 | ETH[0.000860470000000],ETHW[0.000860470000000],USD[0.836543620000000] |
| 08421569 | ETH[0.000000100000000],ETHW[0.000000094910208],USD[3.897723600000000] |
| 08421570 | NFT[435332438179159841][1],NFT[450962678047261059][1],SOL[0.074000000000000],USD[0.829824800000000] |
| 08421572 | ETH[0.100000000000000],ETHW[0.100000000000000],NFT[312223872506779300][1],NFT[425323435860834912][1],NFT[517678874370545186][1],USD[172.436572622050 0176] |
| 08421573 | NFT[352942865061363588][1],NFT[392495406701385842][1],NFT[420508513994384004][1],USD[16.113918940000000],USDT[0.000000058997378] |
| 08421575 | CUSDT[1.000000000000000],DOGE[122.554687180000000],SOL[0.062107600000000],USD[0.190276012300 2704] |
| 08421577 | NFT[320546809582434400][1],NFT[479840296674943038][1],USD[95.000000000000000] |
| 08421579 | ETH[0.000000004981472 0],ETHW[0.784578624981472 0],USD[0.000335398156387 8] |
| 08421580 | NFT[289747366755963802][1],NFT[289792974962746453][1],NFT[555604190314943286][1],USD[6.781238600000000],USDT[0.000000018097774 2] |
| 08421581 | SHIB[30432.136335970000000],USD[0.000000000000258] |
| 08421583 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.001535812620423 4] |
| 08421584 | DAI[5.328338634138353 8],NFT[498922845439681882][1],USD[0.000005198405300 8],USDT[0.000029197183701 7] |
| 08421594 | USD[0.000000325531289 3] |
| 08421597 | USD[0.010000000000000] |
| 08421598 | NFT[330699393491082201][1],NFT[523318726571181413][1],NFT[563629554800046959][1],USD[22.930426745974400 0] |
| 08421601 | LINK[22.429517320000000],USD[0.000001716766044],USDT[1.000000000000000] |
| 08421602 | USD[727.096574465443977 2] |
| 08421604 | NFT[435930319619793566][1],NFT[513017055666131645][1],USD[0.000000005000000],USDC[42.336627570000000],USDT[0.008290000000000] |
| 08421610 | BTC[0.000000085970735],DOGE[13.025043607383992 5],MATIC[0.000000024567025],SHIB[0.000000064299488],SUSHI[0.000000046495190],USD[0.000000034932779] |
| 08421612 | USDT[0.000000798147521 6] |
| 08421613 | ETH[0.000281110000000],ETHW[0.000281105779429 0],USD[0.002784838535333 4] |
| 08421614 | ETH[0.000000100000000],NFT[303708946360990289][1],NFT[341751535038717634][1],NFT[537617865124293391][1],USD[44.841319968501824 0] |
| 08421617 | USD[0.188984948734388 0] |
| 08421627 | USDT[0.000000010081405 6] |
| 08421630 | NFT[401008924604172541][1],NFT[520014174251476222][1],NFT[536801248207443098][1],USD[33.886264642559613 5] |
| 08421632 | USD[0.007203228851815 6] |
| 08421638 | USD[0.000323493100478] |
| 08421639 | USD[495.381010500000000] |
| 08421645 | USD[1500.000000000000000] |
| 08421656 | NFT[406598136060906787][1],NFT[420517913688470233][1],NFT[572532947638614446][1],USD[8.348775083800000 0] |
| 08421662 | DOGE[0.000000004400000],USD[0.000000041682534] |
| 08421675 | USD[0.000001796194120 0] |
| 08421684 | NFT[483164661615903129][1],USD[0.000013331388038 7] |
| 08421687 | NFT[353695450850519322][1],NFT[528652725567576277][1],USD[3.118010043104720 0] |
| 08421693 | BTC[0.000000065000000],ETH[0.012000009390000 0],ETHW[0.012000009390000 0],SOL[7.482310000000000],USD[0.387841555815753 96] |
| 08421700 | USD[1500.00000000] |
| 08421704 | ETH[0.000000002614430],USD[23.074699431272770 2] |
| 08421705 | BTC[0.000500000000000] |
| 08421710 | USD[0.000006446162358 8] |
| 08421712 | NFT[321136247523900717][1],USD[0.000244297555136] |
| 08421715 | ETH[0.000000003429120 0],NFT[288521865528055497][1],NFT[422528577203496681][1],NFT[450293283369335069][1],NFT[512048984953903766][1],USD[0.022083843977996 7] |
| 08421717 | BAT[1.000000000000000],USD[0.000000012740960],USDT[1492.356745690000000] |
| 08421720 | USD[0.000328469782502] |
| 08421721 | SOL[0.418287100000000],USDT[0.000000780433531 0] |
| 08421723 | USD[0.000038341898077 2] |
| 08421730 | USD[2.000000000000000] |
| 08421733 | ETH[0.000000020000000],SOL[0.000000007000000],USD[0.000003787292593],USDT[0.000000018228765] |
| 08421734 | NFT[381900638049389089][1],NFT[388511372373703948][1],NFT[500546147257206575][1],USD[0.000005503687 0834] |
| 08421738 | NFT[337162433291038051][1],NFT[367596675712628132][1],NFT[444188390981646331][1],USD[0.010000925535654 0] |
| 08421739 | USD[0.000000004000000] |
| 08421741 | NFT[325315577768144273][1],USDT[0.000000004279852 9] |
| 08421747 | USD[0.000000040792000] |
| 08421748 | CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.000012035496255 8] |
| 08421749 | NFT[415559493078344950][1],USD[52.793656794484153 5] |
| 08421757 | USD[0.003033005085233 2] |
| 08421763 | BTC[0.000326000000000],ETHW[0.215000000000000],USD[0.000000014446861 9],USDT[0.000000003894365 6] |
| 08421767 | ETH[0.055117110000000],ETHW[0.055117110000000],NFT[493275595515126562][1],NFT[528152031994048407][1],NFT[533315911424243767][1],USD[0.000023257611111 0],USDT[0.000000045700439] |
| 08421769 | SHIB[13400000.000000000000000],USD[1.957728000000000] |
| 08421770 | ETH[0.066657940000000],ETHW[0.066657940000000],NFT[316075508699526144][1],NFT[341655188126044528][1],NFT[446438776770033781][1],NFT[521708771451481277][1],USD[0.000176703856620] |
| 08421772 | NFT[295726757513225781][1],NFT[352969151825861254][1],USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08421773 | GRT[1.00000000000000000],USD[0.0000000035427220] |
| 08421777 | USD[0.0010982000000000] |
| 08421783 | NFT[37574604101602708 4][1],NFT[384293482877889266][1],NFT[511165532188852980][1],NFT[556696966850278257][1],SOL[0.0000000100000000],USD[1064.2930853682818103] |
| 08421788 | USD[0.0000185764611500] |
| 08421799 | USD[0.0001539704162058],USDT[0.0000000080539640] |
| 08421801 | USD[0.0000000059929754] |
| 08421805 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[155.0784925125146622] |
| 08421814 | ETH[0.0000000080000000],ETHW[0.0000000080000000],SOL[0.0000000012000000],USD[0.0000000034698754] |
| 08421818 | USD[1500.0000000000000000] |
| 08421819 | NFT[366031206872770690][1],USDT[0.0000000038925821] |
| 08421825 | ETH[0.0000000100000000],NFT[433260009325 1369],USD[0.0000392387962425] |
| 08421826 | NFT[310137534990903891][1],NFT[349618412083322615][1],NFT[356385763012107426][1],NFT[363568334617882072][1],NFT[398745021842776208][1],NFT[425177620303349173][1],USD[0.0000001715091162] |
| 08421832 | ETH[0.2567732300000000],ETHW[0.2567732300000000],NFT[298726490656197522][1],NFT[365631570843921909][1],NFT[444895356960712716][1],USD[0.0000334348244153] |
| 08421836 | ETH[0.0066206400000000],ETHW[0.0066206416000000] |
| 08421839 | USD[0.0000000025875680],USDT[0.0000000068587391] |
| 08421840 | USD[0.0100000000000000] |
| 08421842 | USDT[3.6860820000000000] |
| 08421844 | USD[0.0000233883217062] |
| 08421846 | USD[0.0002540273467740] |
| 08421848 | USD[0.0000038999369904] |
| 08421856 | NFT[324747216870311156][1],USD[0.0000010260793090] |
| 08421858 | DOGE[311.0000000000000000],USD[0.0000000040000000],USDT[0.0000000008731742] |
| 08421863 | USD[0.0000231042402870] |
| 08421867 | USD[500.0100000000000000] |
| 08421869 | ETH[0.0000000100000000],ETHW[0.0000000081623807],USD[0.0000339113848059] |
| 08421880 | ETH[0.0000000100000000],ETHW[0.0000000090622821],USD[0.0000142215861712] |
| 08421881 | SHIB[2257400.0000000000000000],USD[1.0460000000000000] |
| 08421884 | USD[0.0000005145913179] |
| 08421890 | NFT[332855700873539294][1],USD[0.0000016334849395] |
| 08421891 | USD[0.0100000000000000] |
| 08421892 | ETH[0.0000002200000000],ETHW[0.0000002200000000],USD[0.0025681781550566] |
| 08421898 | USD[0.0002271219503418] |
| 08421905 | USD[100.0000000000000000] |
| 08421906 | BTC[0.0000000033300000],USD[0.8975231587214789] |
| 08421907 | NFT[355480683639340636][1],NFT[405026391894333079][1],NFT[478898366475442853][1],NFT[517409495421580148][1],NFT[525018754812941220][1],NFT[533826454147289607][1],NFT[569068847661562508][1],USD[0.0000000054286170],USDT[0.0000000048737209] |
| 08421909 | SHIB[19849017.2362714600000000],USD[553.8278595500000650] |
| 08421911 | USD[0.0100000000000000] |
| 08421913 | USD[0.0100000000000000] |
| 08421914 | ETH[0.2491091100000000],ETHW[0.1959499400000000],USD[0.0000065285465760] |
| 08421917 | NFT[376882710911877084][1],NFT[566780854464193334][1],SOL[6.4250000000000000],USD[367.7680720000000000] |
| 08421934 | USD[0.0000002486058871] |
| 08421937 | USD[0.0000321361358591] |
| 08421941 | ETH[0.0000000100000000],ETHW[0.0000000099865700],NFT[360763827968920992][1],NFT[388152206812456581][1],NFT[498993733721221117][1],USD[0.0000290091116599] |
| 08421943 | USD[0.0003350189352368] |
| 08421947 | NFT[323816512976977258][1],NFT[379514358785948041][1],NFT[532544480032132943][1],USD[0.0000133638240020] |
| 08421951 | MATIC[204.9660544100000000],TRX[1.0000000000000000],USD[0.1552745554699145] |
| 08421955 | USD[0.0000102697332433] |
| 08421959 | NFT[318744493061073304][1],USD[435.1000000000000000] |
| 08421962 | SOL[0.0078843423102744],USD[0.0002434570125776],USDT[0.0000000049254092] |
| 08421970 | NFT[541811770843714886][1],NFT[562088573822432392][1],USD[111.4742574274559040] |
| 08421974 | USD[1000.0000000000000000] |
| 08421975 | ETH[0.1704486900000000],ETHW[0.1704486889710121] |
| 08421976 | USD[0.3575557451182843] |
| 08421978 | ETHW[0.0536513200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[69.4332648756860184] |
| 08421981 | USD[545.0000000000000000] |
| 08421992 | NFT[302076374812464394][1],NFT[370098770126953075][1],NFT[491189674724741551][1],USD[0.0000000068922240] |
| 08421997 | DOGE[157.1200611000000000],MATIC[3.8571952000000000],NFT[293976099524555732][1],NFT[340535045821237177][1],NFT[374753027392097202][1],SOL[0.2697300000000000],TRX[376.3956751600000000],USD[0.4433957100000000],USDT[0.0000001170966831] |
| 08422001 | MATIC[11.7000000000000000],USD[0.0000000035196141] |
| 08422003 | USD[36.0000000181968005],USDT[0.0002071620431793] |
| 08422007 | NFT[374128879383971728][1],NFT[400232331919058894][1],NFT[439675110234473887][1],USD[0.0000000049092659],USDT[0.0000000067963649] |
| 08422011 | ETH[0.0000000049087276],USD[0.0000169160484739] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08422013 | MATIC[0.0000000010649635],SOL[0.000000080641686],USD[108.1205911846090572] |
| 08422016 | CUSDT[4.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[19.2156712996723264] |
| 08422020 | NFT[514367854681555058][1],USD[0.0001172462442242],USDT[0.000000051140631] |
| 08422023 | NFT[332020907189626851][1],USD[0.0000164311481861] |
| 08422025 | USD[550.000000000000000] |
| 08422027 | USD[0.0000000059831803],USDT[0.0000000072389409] |
| 08422029 | NFT[537847698093587458][1],SOL[0.000000007200000],USD[0.1151730961821584] |
| 08422032 | NFT[296044884518852501][1],NFT[351010676459534947][1],NFT[351130669885341264][1],NFT[426491659050929206][1],NFT[522335946680681772][1],SOL[0.000000002000000],USD[0.0000008425162680] |
| 08422038 | ETH[0.000000010000000],NFT[317537605096270174][1],NFT[374087303891542289][1],NFT[409226991509457081][1],NFT[575112885081134040][1],USD[20.0553771761916800] |
| 08422039 | USD[0.0000178628844962] |
| 08422040 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0049699300000000],ETHW[0.0049699300000000],NFT[322565253391665948][1],NFT[354242442214398695][1],NFT[366433663266800047][1],SOL[0.0328646200000000],USD[3.0000335964793261] |
| 08422041 | USD[0.0000400725368375] |
| 08422045 | NFT[448578011672700167][1],USD[952.7314248356000000] |
| 08422047 | USD[0.0000383781829977] |
| 08422048 | NFT[296108129596338045][1],NFT[367529364927994641][1],USD[0.0000132048934620] |
| 08422049 | SOL[0.000000010000000],USD[0.0000007772310510] |
| 08422051 | USD[0.0042510400000000] |
| 08422054 | USD[500.010000000000000] |
| 08422057 | USD[0.0000314381887662] |
| 08422061 | USD[0.0000058195898392] |
| 08422065 | NFT[512447768140475670][1],NFT[512956110845441658][1],NFT[524881953355562157][1],NFT[559008008109060673][1],USD[438.0000000000000000] |
| 08422068 | USD[0.0000079421164091] |
| 08422074 | ETH[0.0000002200000000],ETHW[0.0000002200000000] |
| 08422075 | NFT[508115221741083390][1],USD[500.000000000000000] |
| 08422076 | USD[0.0100000000000000] |
| 08422080 | USD[0.0002726716262624] |
| 08422081 | USD[0.0693018887384544] |
| 08422082 | USD[2000.010000000000000] |
| 08422088 | PAXG[0.0007340204228890],USD[0.0000030621905391],USDT[0.0000000019605242] |
| 08422089 | USD[0.0000163834771220] |
| 08422090 | USD[0.0000297582531090],USDT[0.0000000058681965] |
| 08422098 | BTC[0.0000000070718074] |
| 08422099 | USDT[0.0000000137983060] |
| 08422101 | ETH[0.0000000100000000],ETHW[0.0000000079732014],USD[0.0000145317831255] |
| 08422108 | ETH[0.1817145500000000],ETHW[0.1817145500000000],USD[0.0002275145140830] |
| 08422111 | ETH[0.0000000100000000],ETHW[0.0000000099103015],USD[0.9362400131453307],USDT[0.0093961300000000] |
| 08422113 | NFT[397742127349647004][1],NFT[541743559684560820][1],USD[0.0000113235529454] |
| 08422120 | ETH[0.0013029100000000],ETHW[0.0013029100000000],NFT[406744120712545711][1],SOL[0.0000002132162118],USD[0.0000000020000000] |
| 08422132 | BTC[0.0000000047190000],USD[2.0009000000000000] |
| 08422133 | USD[0.0000009699818271] |
| 08422134 | ETH[0.1300000000000000],ETHW[0.1300000000000000],NFT[321539165460909984][1],NFT[427784807718613455][1],NFT[523735190612256882][1],USD[51.0000000000000000] |
| 08422139 | USD[0.0000280967597509],USDT[0.0000000067619679] |
| 08422141 | USD[30.600000000802398840] |
| 08422143 | ETH[0.0879255500000000],ETHW[0.0879255491094139],MATIC[1331.5567677500000000],USD[0.5157766294128036] |
| 08422145 | USD[0.0100000000000000] |
| 08422148 | ETH[0.0000000100000000],ETHW[0.0000000090902551],USD[0.0000220371318180] |
| 08422151 | USD[0.0000039038352000] |
| 08422153 | USD[0.0000341578471912] |
| 08422155 | USD[0.0000111403544940] |
| 08422158 | USD[2.1743822160000000] |
| 08422159 | USD[0.0000012406929656] |
| 08422162 | NFT[331034120302556137][1],NFT[411771016511147504][1],NFT[525576945547085287][1],SOL[0.0000000018138047],USD[132.7416408405901248] |
| 08422163 | SOL[3.300000000000000] |
| 08422166 | USD[0.0000003585257440],USDT[1.4471060000000000] |
| 08422169 | USD[0.0000054746798907] |
| 08422171 | BRZ[2.0000000000000000],BTC[0.0000006200000000],CUSDT[3.000000000000000],ETH[0.0000021200000000],ETHW[0.0000021200000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0170809695858960],USDT[1.0254319700000000] |
| 08422173 | USD[0.0000007348252987] |
| 08422180 | USD[0.0000237471167236] |
| 08422181 | ETH[0.0008660000000000],ETHW[0.0008660000000000] |
| 08422185 | TRX[0.5383460000000000],USD[0.0000000075000000] |
| 08422189 | USD[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08422192 | USD[0.000000000852325600],USDT[0.000000007000000000] |
| 08422195 | USD[0.0023831897830139] |
| 08422198 | NFT (450938242449747021)[1],USD[26.400020816955536060] |
| 08422208 | USD[3.907339200000000000] |
| 08422212 | USD[500.089503580000000000],USDT[106.0893980011089346] |
| 08422216 | USD[0.268603900097905650],USDT[0.000000009245326000] |
| 08422227 | USD[0.010000000000000000] |
| 08422228 | ETH[0.000000010000000000],USD[0.000378836847500] |
| 08422229 | NFT (489800986154891741)[1],USD[0.010000000000000000] |
| 08422233 | SOL[0.000000010000000000],USD[0.000000035944472] |
| 08422234 | USD[0.000000172389112800] |
| 08422239 | SOL[0.000000002000000000],USD[0.000007428211896800] |
| 08422245 | BTC[0.000083390000000000],USD[0.0030040991070661] |
| 08422250 | NFT (351336917624096477)[1],NFT (368519009705307955)[1],NFT (422846369719250920)[1],NFT (484292291778922254)[1],NFT (485602727747645323)[1],USD[0.010000000000000000] |
| 08422254 | USD[0.010000000000000000] |
| 08422256 | BTC[0.000000002800014700],ETH[0.000000010785359800],LTC[0.000000001522400000],NFT (318683504421772061)[1],NFT (407912590016041514)[1],SOL[0.000000002457989700],USD[0.000140848056451],USDT[0.0000161591020520] |
| 08422257 | USD[0.000000008673037600] |
| 08422262 | NFT (331495469281621929)[1],NFT (426138552677517850)[1],NFT (501867860012651367)[1],USD[1.010000000000000000] |
| 08422269 | BTC[0.0107137000000000] |
| 08422271 | NFT (304865321099740581)[1],NFT (470008029251090259)[1],NFT (535502534514164936)[1],USD[18.642488000000000000] |
| 08422276 | TRX[1.000000000000000000],USD[0.0018053239212160] |
| 08422277 | USD[500.000000000000000000] |
| 08422280 | USD[589.195215000000000000] |
| 08422282 | USD[0.411833840417984000] |
| 08422287 | USD[50.00000000] |
| 08422288 | EUR[0.481523778328173700],NFT (351775569851404454)[1],NFT (537091413267621412)[1],NFT (575046084954746202)[1],USD[0.000000076142586] |
| 08422290 | NFT (348103253335577018)[1],NFT (365468610454729785)[1],NFT (368952301775839600)[1],NFT (397532645385439041)[1],USD[3.881769869600000000] |
| 08422293 | USD[0.010000000000000000] |
| 08422295 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000807357018760] |
| 08422296 | NFT (329897269356751571)[1],NFT (336608018763983032)[1],NFT (569591862800810320)[1],USD[0.0000718779784367] |
| 08422301 | USD[0.0000243238672344] |
| 08422302 | NFT (312861148473010763)[1],NFT (361252315839607759)[1],NFT (380386994428106889)[1],NFT (498831653733659090)[1],NFT (499461746626313920)[1],NFT (519836637906254625)[1],USD[152.000000000000000000] |
| 08422304 | USD[0.002307881200344] |
| 08422306 | USD[0.010000000000000000] |
| 08422307 | USD[500.010000000000000000] |
| 08422308 | NFT (331968341596140966)[1],USD[0.000017438987747400],USDT[0.0001219928503786] |
| 08422312 | SOL[0.663140680000000000] |
| 08422313 | ETHW[0.739466000000000000],USD[0.7419776000000000] |
| 08422317 | USD[0.000029134687251400] |
| 08422319 | BTC[0.000000009931925000],ETH[0.000000076141500],SOL[0.000000079717272],USD[0.000194124326592200],USDT[0.0004160950021563] |
| 08422321 | NFT (561623221251806642)[1],USD[0.00007545415889590] |
| 08422323 | LINK[0.700000000000000000],USD[0.055053640651368600] |
| 08422325 | ETH[0.000500000000000000],ETHW[1.616382000000000000],USD[1.607346645011133050] |
| 08422329 | NFT (394375988816168896)[1],USD[0.000342681899718000] |
| 08422330 | NFT (472875097612835416)[1],USD[0.020000000000000000] |
| 08422333 | USD[0.010000000000000000] |
| 08422334 | NFT (429618427010062548)[1],NFT (468965418498976155)[1],USD[55304646210436638200][1],USD[2.752067598303328000] |
| 08422336 | ETH[0.000000010000000000],NFT (419462258616331517)[1],USD[0.000000007608360800] |
| 08422337 | USD[2.735862400000000000] |
| 08422339 | USD[0.074296007200000000] |
| 08422342 | USD[500.010000000000000000] |
| 08422344 | USD[0.000001040462129200] |
| 08422345 | USD[0.000378214649350000] |
| 08422352 | USD[510.000000000000000000] |
| 08422353 | NFT (310171861001122948)[1],USD[0.000123029274830000] |
| 08422355 | SHIB[9789588.832808778376500000],USD[0.000000107403619],USDT[2.793580981032918000] |
| 08422356 | MATIC[0.443500340000000000],USD[0.0014619962538700] |
| 08422357 | USD[0.010000000000000000] |
| 08422358 | USD[0.000001700563441500] |
| 08422363 | USD[0.000000322559111360] |
| 08422365 | USD[0.000006770835581200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08422368 | NFT (34037332800193838)[1],USD[0.0000012698430250] |
| 08422371 | USD[0.0000026478538452] |
| 08422378 | USD[0.0001732723228823] |
| 08422385 | NFT (47553983717423376)[1],USD[0.0000000059375207],USDT[0.000000018257140] |
| 08422386 | USD[0.0002025840095344],USDT[0.8180640004734594] |
| 08422387 | USD[0.0000014867532924] |
| 08422389 | USD[0.0000017353315423] |
| 08422390 | USD[0.0100000000000000] |
| 08422395 | NFT (42881885743862026)[1],NFT (44539808529206496)[1],NFT (49655877897033930)[1],USD[1.7080780000000000] |
| 08422396 | USD[1000.0000000000] |
| 08422397 | USD[0.0100000000000000] |
| 08422402 | MATIC[580.5203544858969900],NFT (44007131090573556)[1],NFT (45404009057709570)[1],USD[0.0000000149557276],USDT[0.000000075391540] |
| 08422406 | ETH[0.0000000069712082],SOL[0.0000000080000000],USD[0.0000169720187977] |
| 08422409 | ETH[0.0000000100000000] |
| 08422412 | NFT (57050963798677685)[1],USD[0.0000155515043600] |
| 08422414 | ETH[0.0000000044611028],USD[0.0000116673550417],USDT[0.000000085790027] |
| 08422419 | NFT (29188563459059870)[1],NFT (31689453486778691)[1],NFT (33056378381417517)[1],USD[0.0000000083921610] |
| 08422427 | USD[0.0000189296735770] |
| 08422433 | USDT[0.0000000073291365] |
| 08422434 | SHIB[0.3213600000000000],USD[0.9023727914123630] |
| 08422438 | USD[0.0100000000000000] |
| 08422439 | NFT (36805350490137697)[1],USD[0.0000268151369310] |
| 08422440 | ETH[0.0000000084213773],ETHW[0.0000000084213773],USD[0.0004406943911237] |
| 08422442 | NFT (33547182715104057 4)[1],NFT (34008508436873626)[1],NFT (50516043138684816 8)[1],USD[0.0000000037803229] |
| 08422444 | NFT (31117604032007456 5)[1],NFT (49139834612956846)[1],NFT (49786636675941657 4)[1],NFT (56232334374452784 3)[1],USD[0.0000006340644949] |
| 08422447 | ETH[0.2000000000000000],ETHW[0.2000000000000000] |
| 08422450 | USD[0.0000311308129902] |
| 08422453 | BTC[0.0000042300000000],USD[0.0000003760000000] |
| 08422456 | USD[0.0100000000000000] |
| 08422460 | BTC[0.0000854800000000],GRT[412.5870000000000000],MATIC[3.9000000000000000],NFT (30311756074174592 4)[1],NFT (31790604302666879 3)[1],NFT (39589085906105033 6)[1],NFT (42375624206095690 7)[1],NFT (42630589724085581 5)[1],NFT (51067188350069488 5)[1],NFT (56004073219584732 7)[1],USD[1.2662530500000000] |
| 08422463 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],USD[0.0023335812715401] |
| 08422464 | SHIB[144734.6068563000000000],SOL[0.0000000089661464],USD[0.0000000641276 98] |
| 08422466 | USD[0.8369041076985168] |
| 08422468 | NFT (36776490304993757 0)[1],NFT (37278879441006176 4)[1],NFT (50507482468940773 5)[1],USD[0.6963154240000000] |
| 08422469 | USD[0.0000080232352135],USDT[0.0000345934522355] |
| 08422470 | USD[499.0100000000000000] |
| 08422471 | ETH[0.0000000111234588],ETHW[0.5363898574889848],UNI[0.0000000027500000],USD[0.9575568195896306] |
| 08422472 | SOL[0.0000000100000000],USD[0.0000000693589324] |
| 08422479 | ETH[0.1396500000000000],ETHW[0.1396500000000000] |
| 08422481 | NFT (29562716503580385 5)[1],NFT (37119908941966604 0)[1],NFT (41737481230464217 9)[1],NFT (44744034830383069 3)[1],NFT (45966122073402489 8)[1],NFT (49317026143428442 8)[1],USD[0.0000000091534376],USDT[0.000000045382960] |
| 08422487 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0055259260921966],USDT[0.0000142112103424] |
| 08422492 | NFT (37076853225336867 3)[1],NFT (44700874502752610)[1],USD[0.0000231562251416] |
| 08422495 | ETH[-0.0000000025000000],NFT (51751427433123426 8)[1],NFT (56971763077300011 4)[1],USD[0.0000202206911630] |
| 08422497 | USD[0.0000182464144186] |
| 08422498 | USD[0.0000025806676704] |
| 08422504 | USD[0.0000251834487770] |
| 08422505 | BTC[0.0209788100000000],NFT (35306382942917466 6)[1],NFT (37573861254835033 9)[1],NFT (38418950581439772 5)[1],USD[13.5016853000000000] |
| 08422506 | USD[0.0000076312414024] |
| 08422507 | USD[0.0000000000002084928],SOL[0.0000000070000000],USD[0.0000253988864039] |
| 08422508 | SOL[5.5700000000000000],USD[1.7412416000000000] |
| 08422509 | ETH[0.0000000062268419],SOL[0.0000000075000000],USD[0.0000162889859150] |
| 08422510 | USD[0.0000384498811330] |
| 08422516 | NFT (45807891932069242 6)[1],USD[0.0000000008000000] |
| 08422521 | USD[0.0000018153285017] |
| 08422524 | USD[0.0000000004806879] |
| 08422529 | USD[0.0055928400000000] |
| 08422530 | USD[0.0000658408243452] |
| 08422531 | BRZ[1.0000000000000000],NFT (49384761836542567 8)[1],SHIB[2.0000000000000000],SOL[0.2958781300000000],USD[0.0000000043426540] |
| 08422533 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000168550194048],USDT[0.0000065476211600] |
| 08422537 | USD[0.0100000000000000] |
| 08422543 | USD[0.0000143113872936] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08422551 | DOGE[1.000000000000000],USD[0.0000011249996320] |
| 08422552 | BRZ[1.000000000000000],BTC[0.001598400000000],CUSDT[3.000000000000000],DOGE[312.994529860000000],ETH[0.029252090000000],ETHW[0.029252090000000],LINK[4.091230430000000],MATIC[89.918628930000000],TRX[1.000000000000000],USD[0.010106996524231 0] |
| 08422557 | USD[0.0396628691740228] |
| 08422559 | USD[0.0000220768968556] |
| 08422561 | BTC[0.000003840000000],USD[107.387994330000000] |
| 08422564 | USD[0.010000000000000] |
| 08422567 | ALGO[8.991000000000000],MATIC[1088.910000000000000],USD[0.1485000000000000] |
| 08422568 | ETH[0.000788940000000],ETHW[0.000788943500000],NFT[365801482185803593][1],NFT[440175646233994081][1],NFT[471697935340371755][1],USD[89.803228400000000] |
| 08422569 | USD[0.0000060990053022] |
| 08422572 | USD[22.770000000000000] |
| 08422575 | NFT[462390791019032110][1],USD[0.0000334324822343] |
| 08422577 | EUR[0.8767179572531136],USD[1.0002242663755132] |
| 08422582 | USD[0.0000000076642623] |
| 08422585 | USD[0.010000000000000] |
| 08422589 | USD[0.0001036297919996] |
| 08422590 | USD[0.1939648423936000] |
| 08422592 | NFT[400994899641017062][1],USD[0.3530009543803808],USDT[0.0000000096163156] |
| 08422595 | ETH[0.000000010000000] |
| 08422598 | USD[2002.308913300000000] |
| 08422599 | USD[750.000000000000000] |
| 08422604 | ETH[0.000000010000000],ETHW[0.0000000091856995],USD[0.0000103735019368] |
| 08422605 | USD[0.0000403024250591] |
| 08422606 | ETH[0.165205310000000],ETHW[0.1652053100000000],NFT[505170428377175304][1],USD[0.0000003383630356] |
| 08422611 | NFT[365261447919720418][1],NFT[431790965741236595][1],NFT[433955455880338772][1],USD[1.000000000000000] |
| 08422614 | NFT[535406852326880030][1],USD[0.0000297040985784] |
| 08422615 | USD[0.0000268039282000] |
| 08422620 | SOL[0.123703090000000],USD[0.4525351552158992],USDT[0.0000004221231911] |
| 08422628 | NFT[467157549590276349][1],SOL[2.668284970000000],USD[0.0000010604026261] |
| 08422633 | NFT[403078532066464720][1],NFT[459655173048464366][1],NFT[475657582898013263][1],USD[0.0000158476379260] |
| 08422634 | ETH[0.106000000000000],ETHW[0.106000000000000],SHIB[3100000.000000000000000],USD[0.3226920000000000] |
| 08422635 | DAI[599.854535280000000] |
| 08422641 | NFT[489511873109983830][1],USD[0.0000167651822990] |
| 08422645 | USD[0.0000000006957568] |
| 08422648 | ETH[0.000000009504145],ETHW[0.000000009504145],NFT[331612258152722544][1],NFT[400848677429100061][1],NFT[497457236007699955][1],SOL[0.000000100000000],USD[0.0043996111544598] |
| 08422649 | ETH[0.000000021420907],NFT[355001768957289987][1],NFT[457176063020481849][1],USD[1059.880191987309100 5] |
| 08422661 | CUSDT[5.000000000000000],ETH[0.000000028000000],ETHW[0.000000028000000],MATIC[0.998574320000000],SOL[0.000765160000000],TRX[1.840000000000000],USD[0.0023900194733696] |
| 08422665 | USD[0.0000018084986120] |
| 08422667 | SOL[0.841296380000000],USD[0.0000007594337198] |
| 08422675 | CUSDT[1.000000000000000],ETH[0.010100000000000],ETHW[0.010100000000000],USD[0.0000000051603200] |
| 08422677 | NFT[349236460064439837][1],USD[1059.880006793918737 9] |
| 08422681 | USD[0.010000000000000] |
| 08422682 | USD[500.000000000000000] |
| 08422688 | NFT[563149661574837125][1],NFT[572246766584817747][1],SOL[0.177004810000000],USD[0.0000022558163723] |
| 08422690 | USD[0.0000000087069435] |
| 08422696 | USD[0.0000219742507392] |
| 08422702 | USD[0.9680369069547826],USDT[0.0000000068712502] |
| 08422705 | USD[1.602420960000000] |
| 08422710 | NFT[562528913873323029][1],SOL[0.000000100000000],USD[0.0000004308070207] |
| 08422722 | USD[0.010000000000000] |
| 08422729 | USD[0.010000000000000] |
| 08422731 | USD[500.000000000000000] |
| 08422733 | NFT[313901492557068412][1],NFT[316396904018748167][1],NFT[356050531353085089][1],NFT[386567438042936017][1],NFT[387902427914793291][1],NFT[430195279858314312][1],USD[0.2621310518099306],USDT[0.0000000020918971] |
| 08422735 | USD[0.0000003232518483] |
| 08422736 | USD[50.010000000000000] |
| 08422737 | ETH[0.000000010000000],USD[0.0000044353274990] |
| 08422743 | USD[0.0000012125650863] |
| 08422744 | BTC[0.043585010000000] |
| 08422749 | NFT[357423686052771596][1],NFT[515159680006368371][1],NFT[526236729442963268][1],USD[5.3057842593576782] |
| 08422751 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0049737132907705] |
| 08422764 | NFT[292650583829003629][1],USD[0.0000040419762076] |
| 08422766 | USD[3.703188400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08422768 | USD[0.0000167073432075] |
| 08422772 | USD[1.0000000000000000] |
| 08422774 | ETH[0.0038510000000000],ETHW[0.0038510000000000],USD[4.0149000000000000] |
| 08422777 | ETH[0.0051117500000000],ETHW[0.0051117500000000],USD[22.5000085337251518] |
| 08422783 | NFT[466209703480458715][1],USD[0.0000175206650709] |
| 08422786 | NFT[389479870319236091][1],USD[0.0000000040000000] |
| 08422789 | CUSDT[1.0000000000000000],USD[0.0000000080000000] |
| 08422791 | SOL[0.0000000100000000],USD[1.1252683500000000] |
| 08422792 | USD[0.0002207097686992] |
| 08422794 | USD[0.0000144427610608] |
| 08422798 | USD[0.0100000000000000] |
| 08422800 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[1.5499024000000000] |
| 08422801 | USD[0.8212736000000000] |
| 08422803 | SOL[0.6634635000000000],USD[0.0000015092454900] |
| 08422808 | ETH[0.0016451700000000],SOL[0.000000365288219],USD[5.7876000000000000] |
| 08422810 | USD[1.0178525000000000] |
| 08422811 | USD[0.0100000000000000] |
| 08422814 | CUSDT[1.0000000000000000],NFT[504941578056369977][1],SOL[0.0000000022856126],USD[0.0000000035999337],USDT[0.0000012412768771] |
| 08422815 | USD[0.0000197700997395] |
| 08422818 | NFT[449299064638344332][1],USD[0.0000803655052605] |
| 08422819 | USD[500.0000000000000000] |
| 08422821 | BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[0.0107437800000000],SHIB[111.5366948000000000],TRX[2.0000000000000000],USD[0.0000836337647004],USDT[1.0718616466620810] |
| 08422824 | USD[525.0000000000000000] |
| 08422825 | NFT[321760083462156838][1],NFT[424819562661573898][1],NFT[494313018969258323][1],SOL[0.1000000000000000] |
| 08422829 | ETHW[0.1600000000000000],USD[2.1605760000000000] |
| 08422832 | BRZ[1.0000000000000000],SHIB[0.0000001000000000],USD[0.0000000021347196] |
| 08422840 | NFT[290620040616020557][1],NFT[448456461776107747][1],NFT[481589215066940344][1],USD[1877.4463808079380480] |
| 08422842 | BTC[0.0000000086023872],ETH[0.0000000068244276],SOL[0.5000000000000000],USD[0.0000000074178855],USDT[0.0000635700000000] |
| 08422845 | USD[0.0000010500233497],USDT[0.0000000369642233] |
| 08422847 | BTC[0.0099000000000000],ETH[0.0331000000000000],ETHW[0.0331000000000000],USD[3.6646488000000000] |
| 08422851 | BTC[0.0000000064381885],ETH[0.0000000025801999],SOL[0.0000000078500000],USD[0.0000245928844088],USDT[0.0000000081551273] |
| 08422852 | ETH[0.0000000025624935],GBP[0.0007841390684208],SOL[0.0000000015060000],USD[0.0000000156012467],USDT[0.0000247933568180] |
| 08422854 | USD[10.0000000000000000] |
| 08422858 | USD[7.7470668105802880] |
| 08422864 | ETH[0.0030277200000000],ETHW[0.0030277187652963] |
| 08422870 | USD[3.2230480000000000] |
| 08422877 | USD[0.0059801256000000] |
| 08422879 | USD[0.0000123969029420] |
| 08422880 | USD[0.0072522900000000] |
| 08422882 | USD[0.0000000080096842] |
| 08422884 | USD[2.4104100000000000] |
| 08422885 | USD[0.0003753641635663] |
| 08422886 | DOGE[1.0000000000000000],USD[0.0100000138263200] |
| 08422888 | USD[0.0100000000000000] |
| 08422889 | USD[0.2241940000000000] |
| 08422894 | USD[0.0100317352311339] |
| 08422899 | USD[0.0200184047277276] |
| 08422903 | USD[0.0043749776851449] |
| 08422911 | NFT[560529759286155116][1],USD[0.0000313637984513] |
| 08422913 | NFT[353164841380112040][1],USD[0.0000294274535289] |
| 08422915 | USD[0.0000322639223971] |
| 08422916 | NFT[323899193328119524][1],NFT[551518729071795505][1],USD[0.0000395115342851] |
| 08422919 | DAI[0.0313668600000000],SHIB[4.0000000000000000],USD[0.0005029670793974] |
| 08422922 | USD[0.0000048553413059] |
| 08422928 | USD[500.0100000000000000] |
| 08422933 | NFT[402567252135059418][1],USD[0.5377146241960995] |
| 08422935 | ETH[0.1893466600000000],ETHW[0.1893466600000000],NFT[386849891031441799][1],NFT[563951560420019192][1],NFT[572869667421833888][1],USD[0.0000025806949186] |
| 08422936 | NFT[406182463975242111][1],NFT[456334557229665102][1],NFT[465586967414435583][1],NFT[492710528547600928][1],NFT[500020107546969854][1],NFT[529369866729943398][1],USD[0.0047380021382096],USDT[0.0000000082695184] |
| 08422938 | USD[0.0000000060000000] |
| 08422939 | USD[0.0000151943487564] |
| 08422941 | USD[0.0000005033391764] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08422945 | NFT{395694054960842297}[1],USD[0.000000026731192],USDT[0.0000000056035900] |
| 08422949 | NFT{472402371907741442}[1],SHIB[2756617.000000000000000],USD[0.0000095727766762] |
| 08422950 | ETH[0.00000002591624 0],SOL[0.000000004050000],USD[4.0100000000000000] |
| 08422955 | ETH[0.440953910000000000],ETHW[0.440953910000000000],USD[0.00000032451 28387] |
| 08422956 | USD[0.0100015391964071] |
| 08422957 | NFT{320076784715577495}[1],NFT{337543125023340982}[1],NFT{345534598764889723}[1],NFT{346843597351333585}[1],NFT{378719034653724831}[1],NFT{381590796266994888}[1],NFT{385083910872786 10}[1],NFT{402675911532576128}[1],NFT{404143581625867328}[1],NFT{424629424026587486}[1],NFT{432463806543597053}[1],NFT{433755349605510377}[1],NFT{439906299554510790}[1],NFT{446215408854392968}[1],NFT{465850912514803547}[1],NFT{469069703867647070}[1],NFT{510526109346553917}[1],NFT{545207998850761140}[1],SOL[28.0100000000000000],USD[406.1736800000000000] |
| 08422960 | BTC[0.0184722900000000],DOGE[945.686154880000000 0],ETH[0.0901102000000000],ETHW[0.0901102000000000],USD[0.0000063685578172] |
| 08422964 | USD[1501.3007488415580480] |
| 08422968 | MATIC[4.4349831500000000] |
| 08422970 | USD[0.0000025897770360] |
| 08422971 | USD[0.0000018165513118] |
| 08422977 | USD[0.0100000000000000] |
| 08422978 | USD[0.6332935800000000] |
| 08422982 | AVAX[0.0045538000000000],BRZ[4.000000000000000],BTC[0.0000063000000000],DOGE[0.0002124200000000],ETH[0.0000012900000000],ETHW[0.1400853800000000],GRT[1.000000000000000],NFT{416037476085566159}[1],NFT{554851692739550410}[1],NFT{564316090043340135}[1],SHIB[2.000000000000000],SOL[0.0004122100000000],TRX[2.000000000000000],USD[0.0000112465483141],USDT[0.0000000011020836] |
| 08422986 | SOL[2.2676193000000000],USD[0.0000004558111030] |
| 08422988 | NFT{305788910708622757}[1],NFT{378120359127356796}[1],NFT{395385343454228006}[1],NFT{491438918480832509}[1],NFT{535188443769969366}[1],NFT{553283100731862358}[1],SOL[0.000000035140390],USD[17.5676932761862730] |
| 08422989 | NFT{426744188806626770}[1],USD[0.0003151510199455] |
| 08422993 | DOGE[2.000000000000000],USD[0.0000000333821122] |
| 08422994 | USD[0.0002243693372680] |
| 08422998 | USD[0.0000188826594065] |
| 08423001 | USD[4.4657350000000000] |
| 08423002 | USD[100.0000000000000000] |
| 08423003 | NFT{440843369677441123}[1],USD[0.0080864622000000] |
| 08423007 | DOGE[1.000000000000000],ETH[0.1320694600000000],ETHW[0.1310052600000000],USD[0.0100327772725068] |
| 08423008 | USD[100.0000000000000000] |
| 08423011 | ETH[0.5598046500000000],ETHW[0.5598046544017150],USD[838.9000000000000000] |
| 08423013 | ETH[0.1353398900000000],ETHW[0.1353398900000000],USD[0.0000270889708539] |
| 08423015 | ETH[0.0200000000000000],ETHW[0.0200000000000000],NFT{345931538607273488}[1],NFT{366767370901313991}[1],NFT{523342698897153221}[1],USD[46.9353442214000000] |
| 08423016 | NFT{292995585495365580}[1],NFT{308872620635028300}[1],NFT{561950604244024554}[1],USD[0.0000356600565890] |
| 08423023 | NFT{551375805667202778}[1],USD[3.4999676759741561] |
| 08423026 | ETH[0.0360000000000000],ETHW[0.0360000000000000],NFT{568913819361484415}[1] |
| 08423027 | CUSDT[1.000000000000000],GRT[1.000000000000000],NFT{322932241103390417}[1],NFT{371817748578529271}[1],SOL[0.8325696900000000],TRX[1.000000000000000],USD[111.8256316198831695] |
| 08423028 | BRZ[1.000000000000000],NFT{487304980105827125}[1],SOL[4.5920357800000000],USD[0.010001086681 0516] |
| 08423031 | USD[1.000000000000000] |
| 08423032 | SOL[0.0627934200000000],USD[0.7209143474598084] |
| 08423034 | USD[0.0300003238121748] |
| 08423036 | ETH[0.000000100000000],NFT{354517145987674038}[1],NFT{355293572645832490}[1],NFT{528050238099405341}[1],USD[0.0000182402069812] |
| 08423037 | NFT{384029680248647887}[1],USD[0.0000063316880452] |
| 08423038 | ETH[0.0009653200000000],ETHW[0.0009653241501957],NFT{565849165869412367}[1] |
| 08423049 | USD[0.0000000053663040] |
| 08423050 | SOL[3.0869100000000000],USD[2.6065000000000000] |
| 08423056 | SHIB[14200000.000000000000000],USD[3.3942880000000000] |
| 08423057 | CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.0000000069392833],GRT[1.000000000000000],MATIC[0.000000003288292],SOL[0.000000486800000],TRX[2.000000000000000],USD[0.0574201392717056] |
| 08423061 | USD[1050.0100000000000000] |
| 08423066 | USD[0.0000383731224390] |
| 08423070 | SHIB[5093800 8.400000000000000] |
| 08423087 | DOGE[1.000000000000000],USDT[0.0000230434730354] |
| 08423090 | ETH[0.000000200000000],SOL[-0.000000017150809],USD[0.0644314000000000],USDT[0.0000003919889394] |
| 08423091 | USD[0.0100000000000000] |
| 08423095 | USD[500.0000000000000000] |
| 08423099 | USD[0.0033361512705348] |
| 08423105 | USD[0.2053935839224000] |
| 08423109 | NFT{506874994381337698}[1],NFT{549623992471243223}[1],NFT{571343092002577492}[1],USD[142.4248105932492800] |
| 08423110 | USD[0.0004456159571232] |
| 08423111 | GRT[5.0376813900000000],NFT{401969122537431852}[1],USD[0.0000000030956680] |
| 08423118 | USD[562.3696118373847936] |
| 08423121 | BRZ[3.000000000000000],CUSDT[30.000000000000000],DOGE[3.000000000000000],SHIB[4.000000000000000],USD[0.0000005794430587] |
| 08423126 | NFT{298565371711014484}[1],NFT{315903988559450784}[1],NFT{322458463337360833}[1],NFT{353554540195466886}[1],NFT{357376842515677648}[1],NFT{366108586955331886}[1],NFT{388767993886191117}[1],NFT{398510929581595524}[1],NFT{436947198656861277}[1],NFT{446756047645870767}[1],NFT{483080625840947791}[1],NFT{495921049381564976}[1],NFT{529313943834943062}[1],NFT{529346359668026817}[1],SOL[0.0995032200000000],USD[0.0050001231956824] |
| 08423131 | USD[1100.0000000000000000] |
| 08423133 | USD[0.0003138859897826] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08423138 | NFT (567504641190346371)[1],USD[0.0000082270925524] |
| 08423141 | NFT (428478769652932798)[1],USD[500.0100000000000000] |
| 08423143 | USD[0.0100000000000000] |
| 08423145 | USD[0.0274203205727031] |
| 08423147 | USD[0.0000001745005240] |
| 08423148 | USD[0.0000000016368640] |
| 08423150 | USD[0.0003340021668267] |
| 08423152 | USD[0.0000213878498463] |
| 08423153 | SOL[0.0000000100000000],USD[0.5969734206329512],USDT[0.0094600000000000] |
| 08423155 | NFT (301570013519020958)[1],NFT (365059392974129558)[1],NFT (411807488773426331)[1],NFT (474771641322544623)[1],NFT (496245546638136478)[1],NFT (496503672952628332)[1],NFT (538199916955800378)[1],NFT (542980789111162523)[1],NFT (551305158466969464)[1],SOL[0.0000000400000000],USD[239.0897907395945222] |
| 08423162 | SOL[0.0000000100000000],USD[0.0000017593788392] |
| 08423165 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000065805755],USDT[1.0000000000000000] |
| 08423167 | NFT (344682398032094083)[1],NFT (511656376125013303)[1],USD[0.1967484016000000] |
| 08423168 | NFT (546938933706830917)[1],SOL[0.1967285330000000],USD[0.0000006593274924] |
| 08423171 | ETH[0.0000000041624424],USD[0.0000000066244798] |
| 08423173 | USD[0.0000082498547774],USDT[0.0000000680010108] |
| 08423175 | USD[0.0000000100000000],ETHW[0.0000000097391730] |
| 08423176 | NFT (309495913199105790)[1],NFT (319375695178739887)[1],NFT (363057146059459925)[1],NFT (379725061709176968)[1],NFT (389247166521334936)[1],NFT (396497057450109790)[1],NFT (411128026936148550)[1],USD[56.0200000000000000] |
| 08423177 | USD[500.0000000] |
| 08423183 | USD[500.0000000000000000] |
| 08423184 | USD[0.0100000000000000] |
| 08423187 | USD[0.0000003224299919] |
| 08423188 | NFT (513349445118998295)[1],USD[0.0045145200000000] |
| 08423190 | USD[0.0100000000000000] |
| 08423191 | LINK[31.6778747100000000] |
| 08423197 | NFT (560734189331444281)[1],TRX[1.0000000000000000],USD[0.0000000048228800] |
| 08423199 | NFT (351100160836209349)[1],NFT (411936878833576284)[1],USD[40.0000000000000000] |
| 08423200 | ETH[0.0000000100000000],NFT (294526258397643315)[1],NFT (338027810282193182)[1],NFT (352222322501676988)[1],NFT (361988852945089162)[1],NFT (392708914568414245)[1],NFT (417967145446275153)[1],NFT (436625566221687674)[1],NFT (467597231380216499)[1],NFT (526813084226780057)[1],USD[89.1362940884914553] |
| 08423202 | USD[0.0000003308892844] |
| 08423204 | USD[0.0000138872496568] |
| 08423206 | USD[499.9900000000000000] |
| 08423208 | NFT (452543791480897249)[1],NFT (480791258635486642)[1],NFT (522271457048106328)[1],USD[0.0000000100000000] |
| 08423214 | USD[536.9399717200000000] |
| 08423215 | NFT (394340129803929496)[1],NFT (459155608403829425)[1],USD[0.4714438718102000] |
| 08423218 | USD[0.0000241566125544] |
| 08423230 | ETH[0.0000000066246410],LTC[0.0000000064500000],USD[0.4215051760924160] |
| 08423234 | NFT (570605409576716065)[1],USD[206.9571256919432804] |
| 08423235 | USD[0.0100000000000000] |
| 08423236 | USD[0.0003367479833960] |
| 08423237 | USD[0.0003467465201280] |
| 08423239 | NFT (441477655176595306)[1],USD[0.0008840000000000] |
| 08423241 | NFT (344796861978720951)[1],USD[0.0000169224331376] |
| 08423242 | USD[2.3300000000000000] |
| 08423248 | SOL[0.0099900000000000],USD[0.5782026160000000],USDT[0.0066260000000000] |
| 08423250 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0568591100000000],ETHW[0.0568591100000000],NFT (323282271189950427)[1],NFT (327321478502016920)[1],TRX[1.0000000000000000],USD[0.0000163232719580] |
| 08423253 | NFT (309832471298614289)[1],NFT (314023546205947502)[1],NFT (338661223015597102)[1],NFT (391525501924044174)[1],NFT (393965194040084452)[1],NFT (494336125714619476)[1],NFT (524096100982181247)[1],USD[0.0000000080000000] |
| 08423256 | BTC[0.0001083000000000],DOGE[0.2727675900000000],SOL[0.0088510000000000],USD[128.8266221276217826],USDT[0.0000004044804948] |
| 08423264 | BTC[0.0097360800000000],CUSDT[1.0000000000000000],USD[0.0004745325907248] |
| 08423271 | TRX[1.0000000000000000],USD[0.0012515947200000] |
| 08423272 | NFT (295206369499199554)[1],NFT (303527176158179870)[1],NFT (373594096847423334)[1],USD[51.0000000000000000] |
| 08423273 | NFT (341436237906825439)[1],NFT (471986915844665074)[1],NFT (549796238422441778)[1],USD[2167.5362550400000000] |
| 08423275 | USD[0.0000004910967958] |
| 08423276 | USD[0.0000000281796662],USDT[0.0000000019793042] |
| 08423281 | USD[0.0000283614297396] |
| 08423282 | BTC[0.0104008400000000],USD[0.0004658090049248] |
| 08423285 | NFT (405458892503859240)[1],NFT (448897929117444526)[1],NFT (574436972408133716)[1],USD[0.0023345842301440] |
| 08423286 | USD[0.0003725202270843] |
| 08423287 | USD[0.0000045781564866] |
| 08423289 | NFT (325333716845997910)[1],USD[0.0309833500000000],USDT[0.0000000046251645] |
| 08423293 | USD[500.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08423295 | NFT (289229318170339108)[1],USD[0.000000004105432] |
| 08423298 | USD[0.000008571656152] |
| 08423308 | USD[0.00002933298943325] |
| 08423311 | NFT (533052822813655240)[1],USD[0.0000195235555392] |
| 08423316 | USD[0.010000000000000] |
| 08423322 | USD[0.0000103133141524] |
| 08423330 | NFT (319198053401875128)[1],NFT (414493081522341011)[1],NFT (435656508242289042)[1],USD[72.9861980000000000] |
| 08423332 | ETH[0.133269000000000],ETHW[0.133269000000000],USD[500.000000000000000] |
| 08423333 | USD[0.165901485103136] |
| 08423336 | ETH[0.000000100000000],USD[1.937081600000000] |
| 08423339 | USD[0.000378560269540] |
| 08423342 | NFT (436208795318348210)[1],NFT (543138455215769269)[1],USD[0.0000019567526016] |
| 08423344 | ETH[0.000000100000000],ETHW[0.000000086395590],USD[0.000158035155480] |
| 08423351 | USD[2.938000000000000] |
| 08423355 | USD[516.847635000000000] |
| 08423359 | USD[0.001193150252177] |
| 08423365 | NFT (510612971554777719)[1],USD[0.0000003214533291],USD[0.0000000099189323] |
| 08423370 | NFT (348925582870827958)[1],NFT (380741728167753762)[1],NFT (576459777468459052)[1],USD[0.0000000065890560] |
| 08423373 | USD[0.000033613878321] |
| 08423375 | BRZ[2.000000000000000],ETH[0.003693300000000],ETHW[0.003693300000000],SHIB[22691601.0000000000000000],TRX[1.000000000000000],USD[0.5639718528134577] |
| 08423379 | USD[0.000020215353493] |
| 08423386 | USD[0.010000000000000] |
| 08423395 | USD[0.010000000000000] |
| 08423396 | ETH[0.460093063993608],ETHW[0.460093063993608],USDT[1.000000000000000] |
| 08423397 | NFT (331650199886910507)[1],USD[0.0000000033353806],USDT[0.0000000026252174] |
| 08423399 | USD[0.000000926418408] |
| 08423400 | USD[0.008344552320000] |
| 08423402 | ETH[0.000000100000000],NFT (342073232241099442)[1],NFT (489230565038191244)[1],NFT (532110413555279796)[1],NFT (552561041465075365)[1],NFT (572730841566237107)[1],USD[9.8257917546764288] |
| 08423406 | DOGE[84.567687370000000],USD[22.000000003157849] |
| 08423407 | NFT (304806149802039415)[1],NFT (307932920646016667)[1],NFT (353576928253483644)[1],NFT (370722836157286386)[1],NFT (372310584581133270)[1],NFT (404181542281091521)[1],NFT (458898415931357135)[1],USD[0.0000000091088450],USDT[0.0002309432032426] |
| 08423411 | USD[800.010000000000000] |
| 08423412 | USD[0.0000402981533875] |
| 08423414 | NFT (447475133273666097)[1],USD[0.0000001572901980],USDT[0.0000000051711010] |
| 08423423 | BTC[0.010000000000000] |
| 08423424 | USD[0.000252658972514] |
| 08423438 | USD[0.010000000000000] |
| 08423441 | USD[800.000000000000000] |
| 08423445 | MATIC[0.000000006560390],UNI[0.000004230000000],USD[0.1366309840235196],USDT[0.0000000011540400] |
| 08423447 | BTC[0.000191620000000],ETH[0.000000039774190],TRX[1.000000000000000] |
| 08423452 | ETH[0.000612260000000],ETHW[0.000612260000000],USD[0.240413699681622 0] |
| 08423455 | USD[1050.000000000000000] |
| 08423457 | BTC[0.023420000000000],ETH[0.312848374790024 1],ETHW[0.312848374790024 1],USD[0.0000000086068167] |
| 08423458 | USD[0.000217367232818] |
| 08423459 | CUSDT[1.000000000000000],SOL[1.105254470000000],USD[26.2259074384573665],USDT[21.2437455100000000] |
| 08423468 | NFT (439487409483281435)[1],NFT (487102902427367183)[1],NFT (520045885790781989)[1],USD[53.3058037364000000] |
| 08423474 | USD[16.572486719512192 0] |
| 08423475 | ETH[0.130236450000000],ETHW[0.130236450000000],USD[0.000241865944650] |
| 08423477 | USD[0.010000000000000] |
| 08423478 | USD[1.000000000000000] |
| 08423480 | USD[0.010000000000000] |
| 08423482 | ETH[0.000977070000000],ETHW[0.000977070000000],USD[0.000000058464892] |
| 08423485 | USD[500.010000000000000] |
| 08423487 | USD[0.076455900000000] |
| 08423490 | USD[0.0000012214833887] |
| 08423494 | DOGE[1.000000000000000],SOL[2.856333130000000],TRX[1.000000000000000],USD[0.0100017565476509] |
| 08423496 | NFT (338843592411213048)[1],NFT (420805472714748530)[1],NFT (440363317238956050)[1],NFT (449893006364358480)[1],USD[0.0000198574705081] |
| 08423498 | BTC[0.000122050000000],ETH[0.001644980000000],ETHW[0.001644980000000],USD[0.0004136007406217] |
| 08423503 | BRZ[3.000000000000000],BTC[0.000000920000000],CUSDT[1.000000000000000],ETH[0.436904898602964 0],ETHW[0.436721358602964 0],MATIC[136.750059070000000],SOL[12.2243837200000000],USD[0.3857390785838404] |
| 08423507 | USD[3.178644000000000] |
| 08423508 | BCH[0.011462000000000],BRZ[8.145000000000000],DOGE[0.922000000000000],ETH[0.000000090250000],ETHW[0.000000090250000],LINK[0.086800000000000],TRX[9.305000000000000],UNI[0.846450000000000],USD[0.000005803054752 7],USDT[0.000008569762051 2] |
| 08423510 | USD[500.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08423517 | USDT[0.00000000015292755] |
| 08423518 | SHIB[0.000000038102565],SOL[0.0000000694465100],USD[0.0046107426498033] |
| 08423519 | USD[0.0000086104098523] |
| 08423521 | DOGE[1.00000000000000000],ETH[0.00000006000000000] |
| 08423523 | USD[500.01000000000000000] |
| 08423526 | ETH[0.0344323500000000],ETHW[0.0344323500000000],USD[544.8918746880000000] |
| 08423527 | NFT[488420459680460709][1],NFT[562778647249501301][1],USD[0.7576761484217860] |
| 08423530 | USD[500.01000000000000000] |
| 08423536 | USD[0.01000000000000000] |
| 08423541 | NFT[487901280259694158][1],USD[0.000002899481452],USDT[0.000000083964711] |
| 08423542 | SOL[3082152169347908 81][1],NFT[309828775990771816][1],NFT[324492164992293175][1],NFT[400150097457460453][1],NFT[479888905515211158][1],NFT[524959568440153370][1],SOL[0.0720281100000000],USD[36.3278475068886705] |
| 08423545 | USD[7.4816000000000000] |
| 08423547 | USD[500.00000000000000000] |
| 08423549 | CUSDT[2.00000000000000000],NFT[294763935481214634][1],NFT[448552514855266599][1],SHIB[1.00000000000000000],USD[0.0071347572075632] |
| 08423550 | BF_POINT[300.000000000000000000],USD[0.0014530500000000] |
| 08423553 | USD[500.00000000000000000] |
| 08423561 | SHIB[14184680.851063820000000],USD[0.00000000000003450] |
| 08423566 | USD[0.01000000000000000] |
| 08423567 | USD[0.0001648700037216] |
| 08423568 | USD[0.0001315305367704] |
| 08423569 | USD[0.0023943709063420] |
| 08423571 | USD[2.0670366700000000] |
| 08423575 | USD[0.0000003233189100] |
| 08423576 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[0.8401575888880000] |
| 08423578 | USD[499.01000000000000000] |
| 08423580 | ETH[0.0000000100000000],ETHW[0.0000000089992619],USD[0.0000264768387986] |
| 08423582 | USD[0.0100003201787994] |
| 08423583 | USD[0.01000000000000000] |
| 08423586 | USD[0.0001280908896] |
| 08423587 | BTC[0.0018857900000000],CUSDT[7.00000000000000000],DOGE[2.00000000000000000],ETH[0.0123518900000000],ETHW[0.0122014100000000],LINK[0.4744168800000000],LTC[0.6770045800000000],MATIC[8.3151586300000000],SHIB[755340.3968036200000000],TRX[472.9959014800000000],USD[0.0036129973324733] |
| 08423588 | ETH[0.0000000300000000],NFT[394033168482113976][1],NFT[410223494942231214][1],NFT[419325902601205565][1],NFT[439533775933868721][1],NFT[473294730150002589][1],NFT[481823075299295277][1],NFT[505550800824313975][1],NFT[551079653412396550][1],SOL[0.00000001000000000],USD[0.00000139882969 3],USDT[0.00000000435147 80] |
| 08423591 | NFT[301888941163246225][1],NFT[345971526695300304][1],NFT[422034096553847539][1],NFT[493240355515525450][1],NFT[491505317810460188][1],USD[3.3539080000000000],USDT[0.0000000009890520] |
| 08423595 | USD[1000.00000000000000000] |
| 08423598 | USD[0.0000090067116214] |
| 08423600 | USD[0.01000000000000000] |
| 08423602 | DOGE[3.00000000000000000],GRT[1.00000000000000000],USD[0.0000387669634116],USDT[1.00000000000000000] |
| 08423607 | LTC[0.2397600000000000],USD[1.1916000000000000] |
| 08423609 | USD[0.0000000907755580],USDT[0.000000043733217] |
| 08423610 | ETH[0.0000000100000000],NFT[369410397618190031][1],NFT[419349897827686632][1],NFT[527336005133801887][1],USD[0.0001019309404900] |
| 08423616 | USD[0.0001305642900105] |
| 08423621 | USD[0.01000000000000000] |
| 08423623 | USD[500.00000000000000000] |
| 08423624 | USD[0.01000000000000000] |
| 08423629 | BTC[0.0023000000000000],USD[0.6258872000000000] |
| 08423631 | NFT[444037446704861574][1],NFT[481946751838640385][1],NFT[545526760209507364][1],USD[73.1506672000000000] |
| 08423650 | NFT[292726711020879986][1],NFT[521958680312718376][1],USD[0.0000302338243100] |
| 08423651 | USD[500.01000000000000000] |
| 08423652 | USD[0.0009140000000000] |
| 08423654 | USD[500.00000000000000000] |
| 08423656 | NFT[461636389715968854][1],NFT[559317406575006070][1],USD[282.6266170000000000] |
| 08423660 | NFT[468523192273720807][1],NFT[550431735783994984][1],USD[0.0000000080000000] |
| 08423662 | DOGE[1.00000000000000000],USD[0.0000000388166828] |
| 08423666 | USD[15.0000000000000000] |
| 08423668 | NFT[384488641937461564][1],USD[0.9443246400000000] |
| 08423669 | NFT[428331076484133030][1],USD[0.0001328872619016] |
| 08423673 | USD[500.00000000000000000] |
| 08423675 | USD[800.00000000000000000] |
| 08423676 | ETH[0.0020762700000000],ETHW[0.0020762700000000],NFT[294402516301119960][1],NFT[341802349335000415][1],NFT[515015758470690576][1],NFT[563973365607515820][1],USD[0.0000052128537692] |
| 08423680 | USD[499.00000000000000000] |
| 08423681 | USD[0.01000000000000000] |
| 08423682 | USD[0.0963275438000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08423686 | SOL[1.33000000000000000],USD[1.8218362604800000] |
| 08423690 | LINK[18.309197610000000],LTC[5.790704930000000],MKR[0.2186498400000000],SOL[9.3712259600000000] |
| 08423691 | USD[0.0003325883183120] |
| 08423702 | NFT[419505561715957211][1],USD[0.0000000010000000] |
| 08423704 | USD[0.0001171404964015] |
| 08423710 | SOL[1.00000000000000000],USD[40.7535386587854674],USDT[0.0000000104452708] |
| 08423716 | NFT[409308252396561856][1],NFT[498215237096090760][1],USD[1.1104300000000000] |
| 08423719 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[262.7085481400000000],USDT[20.0000000058539418] |
| 08423722 | ETH[0.0005000000000000],NFT[367963061690175567][1],NFT[548568138269740920][1],USD[3.0145093753554614] |
| 08423724 | NFT[433941948741633826][1],NFT[459270822574358971][1],NFT[473101860232508879][1],NFT[479721201645270264][1],NFT[480402854968786667][1],NFT[482662661265065891][1],NFT[502960790882950909][1],NFT[528687359484363860][1],NFT[531497397845859816][1],NFT[571034791729915526][1],SOL[0.00000000000000000],USD[2.4220344155239877],USDT[0.0000000056312200] |
| 08423725 | DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000017453120366],USDT[0.0000016846703754] |
| 08423726 | USD[0.0000314852185615] |
| 08423739 | USD[0.00000000031114380],USDT[0.0000000080400000] |
| 08423741 | USD[0.0212682955997024] |
| 08423743 | NFT[462805150869629406][1],USD[0.0000000290333328] |
| 08423744 | USD[500.0000000000000000] |
| 08423745 | USD[550.0000000000000000] |
| 08423747 | NFT[305850248758325695][1],NFT[348637552379124530][1],NFT[381833544192805488][1],NFT[407854664505749674][1],NFT[415242835920930662][1],NFT[431619236131682110][1],NFT[439632479040027363][1],NFT[521293908679250313][1],NFT[538675655460892018][1],NFT[563024519699219524][1],NFT[573274945159238913][1],USD[185.0967516853299200] |
| 08423748 | USD[0.0000000086938222] |
| 08423752 | USD[0.0100000000000000] |
| 08423757 | SOL[0.00000001000000000],USD[0.4325533000000000] |
| 08423758 | NFT[368065166969757042][1],SOL[0.0099300000000000],USD[3.1596122990882927] |
| 08423764 | ETH[0.1239653500000000],ETHW[0.1239653500000000] |
| 08423765 | USD[201.7115203256000000] |
| 08423769 | USD[0.0000003020254098] |
| 08423770 | BTC[0.0031966400000000],ETH[0.0424032320000000],ETHW[0.0424032320000000],LINK[1.4942731200000000],NFT[316074993663695371][1],NFT[483959094507439447][1],SOL[0.6782043800000000],USD[0.0000000088958320],USDT[0.0000006831650736] |
| 08423775 | NFT[409181772350765571][1],NFT[455636033793931592][1],NFT[488428937390395286][1],USD[0.0000226577173634],USDT[0.0000000073846881] |
| 08423776 | NFT[295346840015945255][1],NFT[329997108671186216][1],NFT[489577024206911234][1],TRX[0.0000060000000000],USD[0.0000040339722693] |
| 08423785 | USD[0.0000000034184372] |
| 08423790 | ALGO[0.0000000020000000],BTC[0.0000000058208530],ETH[0.0000000100000000],LINK[0.0000000022268424],NFT[429974388095920770][1],SUSHI[0.0000000075250000],UNI[0.0000000064300000],USD[10.0042367420666013] |
| 08423798 | NFT[372691691870921212][1],NFT[382022910469908907][1],USD[1.9335960000000000] |
| 08423814 | NFT[302527647754369378][1],NFT[349342431085160780][1],NFT[421057467557151347][1],NFT[450678116459932179][1],USD[2.0048862000000000],USDT[0.0000000009807940] |
| 08423815 | BAT[167.0000000000000000],LTC[3.1171800000000000],SOL[2.1284300000000000],USD[0.0925058000000000] |
| 08423816 | BTC[0.0063717200000000],ETH[0.2367748500000000],ETHW[0.2367748500000000],SHIB[700000.0000000000000000],USD[0.0000228628059548] |
| 08423818 | USD[0.0000396863322280] |
| 08423821 | NFT[309820578649368005][1],NFT[315168454801948015][1],NFT[317857631085475817][1],NFT[325121495143528114][1],NFT[351785699038839248][1],NFT[363945847365658200][1],NFT[377265761194558769][1],NFT[411923654036933816][1],NFT[414252693382792307][1],NFT[461879873573290972][1],NFT[466883864315085621][1],NFT[486529182532655586][1],NFT[516306243590648296][1],NFT[529068486530998146][1],NFT[552943673038977124][1],NFT[567369839753978982][1],NFT[570616325970118344][1],SOL[0.9890100000000000],USD[1.6629250000000000] |
| 08423825 | CUSDT[2.0000000000000000],SHIB[4740999.7248459738011291],TRX[1.0000000000000000],USD[0.0000000167754114] |
| 08423826 | USD[499.0000000000000000] |
| 08423827 | ETH[0.0000000100000000] |
| 08423830 | USD[0.0000394137071710] |
| 08423838 | CUSDT[1.0000000000000000],SHIB[14590020.4260285900000000],USD[0.0100000000002207] |
| 08423839 | NFT[474462117833712084][1],USD[0.0000000088272289],USDT[0.0000016603514340] |
| 08423843 | USD[1500.0000000000000000] |
| 08423845 | USDT[0.0000000066686382] |
| 08423858 | NFT[315788721481915561][1],NFT[327006345032671151][1],NFT[487388980228446171][1],NFT[500860826785219263][1],TRX[0.0000280000000000] |
| 08423859 | BRZ[1.00000000000000000],MATIC[0.0000000010655920],SHIB[136.5250661000000000],TRX[1.00000000000000000],USD[0.0000000000002680] |
| 08423863 | ETH[0.0000000100000000],ETHW[0.0000000093894989] |
| 08423866 | USD[0.0100000000000000] |
| 08423875 | USD[0.0000066642396680] |
| 08423876 | USD[509.0636800000000000] |
| 08423877 | USD[0.0000262701692186] |
| 08423890 | ETH[0.1240371900000000],ETHW[0.1240371900000000],USD[0.0000403108173447] |
| 08423891 | ETH[0.0000000100000000],ETHW[0.0000000098425005],NFT[426751038602155884][1],NFT[436259254672039185][1],NFT[481484722816687621][1],NFT[533846729454470203][1],USD[0.0000064641395699] |
| 08423895 | ETH[0.1524926800000000],ETHW[0.1524926800000000] |
| 08423899 | NFT[336757581063417060][1],NFT[417346650170846249][1],NFT[429396242984185487][1],USDT[0.0000000015164616] |
| 08423914 | NFT[368000660732016466][1],USD[0.0000001438294967] |
| 08423916 | ETH[1.9247279900000000],ETHW[1.9247279900000000],USD[0.0000259616646689] |
| 08423917 | NFT[343330328609959910][1],USD[0.0000114401869481] |
| 08423918 | NFT[352957935753208784][1],NFT[388752878876524616][1],NFT[427878040504433090][1],NFT[502579553989002668][1],NFT[535135538488608110][1],NFT[547710716345776670][1],NFT[570955148743819611][1],SOL[0.0000000029500000],USD[8.6060079495172059],USDT[0.0000054474644768] |
| 08423921 | SOL[0.0633901610000000],USD[0.0000326113387222] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08423928 | TRX[1.000000000000000],USD[0.009633745560000],USDT[1.000000000000000] |
| 08423930 | ETH[0.152355800000000],USDW[0.152355800000000] |
| 08423931 | USD[500.000000000000000] |
| 08423937 | USD[0.000000080887380],USDT[0.000000065401203] |
| 08423945 | USD[0.000018201627329] |
| 08423949 | USD[0.000229855834782] |
| 08423950 | USD[0.000300612307500] |
| 08423955 | USD[0.000012598530016] |
| 08423957 | USD[0.010000000000000] |
| 08423962 | USD[0.000033254520060] |
| 08423964 | USD[499.990000000000000] |
| 08423972 | USD[8.120137050000000],USDT[0.000000036317700] |
| 08423985 | USD[0.000352210025227],USDT[0.000266532615592] |
| 08423992 | SHIB[1.000000000000000],USD[0.001642562038656] |
| 08424000 | USD[0.000129105429440],USDT[0.000000075866899] |
| 08424001 | USD[500.010000000000000] |
| 08424002 | USD[0.010000000000000] |
| 08424008 | USD[0.000000081833438] |
| 08424013 | USD[0.000000036496430] |
| 08424019 | USD[0.010000000000000] |
| 08424022 | NFT (297117529423162824)[1],NFT (337015267920718146)[1],NFT (437218499345229889)[1],USD[0.000017769177784],USDT[0.000000060337159] |
| 08424026 | ETH[0.000154800000000],ETHW[0.000154800000000] |
| 08424038 | USD[0.004751236955858] |
| 08424050 | SHIB[26475.279106860000000],USD[1691.293656000000000] |
| 08424060 | ETH[0.000000030000000],ETHW[0.000000030000000],SOL[0.000010500000000],USD[0.000000044785331] |
| 08424061 | USD[500.010000000000000] |
| 08424071 | NFT (444432054576763859)[1],USD[0.000181834861140] |
| 08424078 | ETH[0.003818140000000],ETHW[0.003818140948538],NFT (334631397067994633)[1],USD[0.000371116286804] |
| 08424079 | ETH[0.151160900000000],ETHW[0.150362060000000000] |
| 08424082 | USD[0.000000097707301] |
| 08424086 | NFT (391621037498841219)[1],USD[0.000197152875755] |
| 08424091 | USD[600.000000000000000] |
| 08424093 | NFT (493191929446952247)[1],NFT (497699544502190756)[1],NFT (546193426480720894)[1],USD[0.000009266402788] |
| 08424095 | USD[0.000013352169178] |
| 08424100 | USD[0.000000406852435] |
| 08424102 | USD[0.000040455375140 3] |
| 08424104 | BAT[4.000000000000000],BRZ[1.000000000000000],DOGE[3.000000000000000],MATIC[0.206645100000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.001326812885578 6] |
| 08424106 | USD[0.677061785683940 0] |
| 08424107 | USD[500.000000000000000] |
| 08424112 | USD[0.000018806924350 0] |
| 08424116 | USD[1010.000000000000000] |
| 08424118 | USD[0.000012594999502 6] |
| 08424124 | USD[500.010000000000000] |
| 08424125 | USD[0.162428604383500 2] |
| 08424126 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETHW[0.123570070000000],SHIB[4.000000000000000],SOL[15.250718750000000],USD[0.005129228957900 5] |
| 08424138 | ETH[0.000000022640462],NFT (323847198720970575)[1],NFT (341570499122467159)[1],NFT (351217899536679517)[1],NFT (490449818152462975)[1],USD[0.000000035499884] |
| 08424141 | USD[0.010000000000000] |
| 08424151 | SOL[0.009742357800000],USD[0.009757561500000] |
| 08424154 | USD[0.000000008478277 0],USDT[0.000007768334628 8] |
| 08424155 | SHIB[13020820.501412930000000],SOL[0.037213090000000],USD[0.597987391604574 4] |
| 08424156 | NFT (308386610474053652)[1],NFT (427390273945291116)[1],NFT (507156399405658631)[1],USD[9.684418946707695 6],USDT[0.000000075588509] |
| 08424157 | USD[0.000461616581179 6] |
| 08424163 | USD[0.001155419216596 2] |
| 08424166 | BTC[0.012600000000000],USD[7.849474304000000] |
| 08424167 | ETH[0.127560000000000],ETHW[0.127560000000000] |
| 08424170 | USD[0.000019618173550 5] |
| 08424179 | SOL[2.209244390000000],USD[0.000000005246663 3] |
| 08424185 | USD[0.000000649278701 4] |
| 08424189 | ETH[0.000000017729490],MATIC[205.935330050884038 0],USD[0.000000219451210] |
| 08424193 | NFT (324774259857377182)[1],NFT (405931792788601504)[1],NFT (437965206447787582)[1],USD[0.000000082719600] |
| 08424196 | ETH[0.000000052082096],NFT (308046379297340356)[1],NFT (309109440446539053)[1],NFT (362935967650934260)[1],NFT (390891852062052619)[1],NFT (479456370320311412)[1],USD[0.000063167279240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08424198 | SOL[1.916689030000000],USD[2.320747940768456576],USDT[0.0000000017610940] |
| 08424202 | USD[0.0000127486918286] |
| 08424203 | ETH[0.0000000100000000],USD[5.0000322415313728] |
| 08424204 | USD[0.0000020865545147],USDT[0.000000040450818] |
| 08424205 | NFT[558038509074640821][1],USD[0.000000007000000] |
| 08424206 | ETH[0.0000000332156626],SOL[0.000000010000000] |
| 08424212 | BRZ[2.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.6042870141056146],USDT[0.0000091300000000] |
| 08424213 | NFT[528774002517611655][1],USD[0.0002295937418472] |
| 08424216 | USD[500.000000000000000] |
| 08424223 | NFT[301535529012174132][1],NFT[307754237463889550][1],NFT[312025803766936024][1],NFT[323539762799074548][1],NFT[341563030907264225][1],NFT[380221594721128549][1],NFT[383609716550199682][1],NFT[387667718619418881][1],NFT[393371685955723841][1],NFT[397627032633876682][1],NFT[408131175657324969][1],NFT[441376379554290224][1],NFT[451493219130019056][1],NFT[478336707669148644][1],NFT[478952005651103512][1],NFT[498871831375248987][1],NFT[504995728592443921][1],NFT[516144133984142832][1],NFT[534427660598193792][1],NFT[544011059333252187][1],NFT[558317933475803327][1],NFT[565916721152478407][1],NFT[568673615152175909][1],USD[222.836447473303716)0] |
| 08424224 | ETH[0.0008500000000000],ETHW[0.0008500000000000],NFT[360835857010847669][1],NFT[373652804098022764][1],NFT[426024416250235128][1],USD[0.0000002955526401],USDT[0.000000024477206] |
| 08424231 | USD[1.000000000000000] |
| 08424232 | NFT[304652024605187016][1],USD[0.0000648983704360] |
| 08424234 | NFT[365876057644401910][1],USD[0.0000075848302000] |
| 08424236 | NFT[415272339489315242][1],NFT[493963071261537798][1],NFT[540144484256498105][1],USD[11.000000000000000] |
| 08424237 | USD[0.0000012575514600],USDT[0.0000000017332951] |
| 08424238 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0103736036700098] |
| 08424245 | NFT[326209298627749291][1],NFT[441074653486841199][1],NFT[459455904611289148][1],SOL[3.209902020000000],USD[0.000000149315134] |
| 08424246 | ETH[0.0000000100000000],ETHW[0.0000000009000000],NFT[362404309670840194][1],NFT[395900328934073733][1],NFT[415234092997725623][1],USD[12.6100147567412191] |
| 08424250 | USD[0.0000129247341696] |
| 08424266 | SHIB[50890585.241730270000000],USD[0.0000000000002334] |
| 08424267 | USD[500.000000000000000] |
| 08424268 | ETH[0.1645998300000000],ETHW[0.1645998300000000],USD[0.0000000098292037],USDT[0.0000062898368378] |
| 08424273 | USD[500.010000000000000] |
| 08424276 | USD[0.2394241103105783],USDT[0.0000000121357928] |
| 08424277 | USD[0.0000159744138296] |
| 08424289 | NFT[364349805625520848][1],USD[45.0000229563454337] |
| 08424291 | USD[0.0000000185157228],USDT[0.0000053538545776] |
| 08424292 | NFT[355711107262395548][1],USD[2330.494053120000000] |
| 08424297 | ETH[0.0189591200000000],ETHW[0.0189591200000000],USD[0.0000189074785048] |
| 08424303 | USD[0.0000000020000000] |
| 08424308 | NFT[307038101141541628][1],NFT[384936662774464521][1],NFT[399880916009426367][1],NFT[430813039042889725][1],NFT[463699677342089582][1],USD[0.0000237110737120] |
| 08424309 | NFT[328311815067355687][1],NFT[410681851851523336][1],NFT[480126004835939225][1],SOL[0.740000000000000],USD[0.7096079400000000],USD[0.0000005052623192] |
| 08424312 | USD[0.010000000000000] |
| 08424313 | USD[0.0833776700000000] |
| 08424315 | NFT[371354270685303817][1],NFT[495878608329159616][1],NFT[500040440075284660][1],NFT[518417668241245609][1],USD[8.1998368073014000] |
| 08424325 | USD[775.010000000000000] |
| 08424328 | SOL[0.0630000000000000],USD[0.0000013192750232] |
| 08424330 | ETH[0.6321233700000000],ETHW[0.6321233700000000],USD[0.0000022785370362] |
| 08424331 | USD[0.0027299600000000] |
| 08424336 | USD[0.0000000081747178],USDT[0.0000000003817611] |
| 08424343 | USD[0.0000001321718760] |
| 08424346 | USD[0.0000005026981064] |
| 08424348 | ETH[0.0000000100000000],USD[3.4788897794024320] |
| 08424349 | USD[0.0103213316508260] |
| 08424353 | USD[499.010000000000000] |
| 08424355 | ETH[0.0000001100000000],ETHW[0.0000001100000000],USD[0.0000298965291286] |
| 08424359 | NFT[457709442104627705][1],USD[0.0000000000000000] |
| 08424362 | NFT[289403763078636077][1],NFT[315052796882409120][1],NFT[386374937315578778][1],NFT[389644137141286619][1],NFT[390859306365192678][1],NFT[407915940654081317][1],NFT[411606764025540662][1],NFT[440876641214657920][1],NFT[475620366109040239][1],NFT[501616882688161014][1],NFT[502582091173525679][1],NFT[508993762618787685][1],NFT[547072574965674077][1],NFT[568600425407803427][1],NFT[575837295998204423][1],USD[154.2758418972840623] |
| 08424365 | ETH[0.0000000100000000],ETHW[0.0000000082016908],NFT[310302563477605022][1],NFT[333324650108514603][1],USD[0.0000266364151132] |
| 08424371 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0000000067601300],USDT[0.0000000007242084] |
| 08424374 | BTC[0.0000000049714073],ETH[0.0000000094898374],ETHW[0.0000000094898374],USD[0.0000023126313641] |
| 08424381 | NFT[564285392024345227][1],USD[0.0039064400000000] |
| 08424383 | ETH[0.0000000100000000],USD[0.0000142566405840] |
| 08424387 | USD[0.010000000000000] |
| 08424392 | NFT[366073696496429674][1],USD[0.0000142673774440] |
| 08424402 | BTC[0.0000000589850508],ETH[0.0000000024857709],ETHW[0.1317551724857709],USD[0.0000000304535157],USDT[0.0000000083586883] |
| 08424403 | USD[0.0000002362334984],USDT[0.000000093706960] |
| 08424406 | ETH[0.0010293000000000],ETHW[0.0010293000000000],NFT[316479797830375606][1],NFT[336285177806183510][1],NFT[353521404332795420][1],NFT[361088653730511639][1],NFT[366171847565408329][1],NFT[466612025195753585][1],USD[5.1868386249414210] |
| 08424409 | NFT[457391638948780791][1],NFT[506463391388467087][1],NFT[563625114453689564][1],USD[1062.411092599461834]2],USDT[0.0070576262884340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08424410 | ETH[0.00123944000000000],ETHW[0.001239440356213000],NFT (3335309258458961641)[1],NFT (3448452209381317711)[1],NFT (3536949818789290441)[1],NFT (3671867926510777571)[1],NFT (4402495250875048311)[1],NFT (4428957371837489951)[1],NFT (4951026542441536051)[1],NFT (4952863814226227421)[1],USD[0.000027707422243998] |
| 08424417 | USD[34.200034461906389] |
| 08424428 | USD[0.010000000000000] |
| 08424429 | ETH[0.000000100000000],NFT (3785587095300688205)[1],USD[0.000010801109893] |
| 08424435 | NFT (5262154513333156608)[1],NFT (5431145005109562721)[1],USD[75.000836000000000] |
| 08424440 | NFT (5183420282398991901)[1],NFT (5517791918450890204)[1],NFT (5552193369793974387)[1],USD[17.510352950000000],USDT[0.000000002435116] |
| 08424443 | USD[0.010000000000000] |
| 08424444 | USD[0.080000000000000] |
| 08424446 | ETHW[0.000318480000000],NFT (2954261495810572111)[1],NFT (3011611740634125371)[1],NFT (3026229966558275911)[1],NFT (3361965001627610591)[1],NFT (4402216363711581131)[1],NFT (5196227442776708041)[1],NFT (5518533475236749091)[1],NFT (6678133099463037151)[1],TRX[0.000280000000000],USD[0.000000858550542],USDT[0.000000004843086661 |
| 08424457 | SHIB[75200.000000000000000000],USD[204.479087000000000] |
| 08424461 | SOL[0.000000007600000000],USD[0.460164326977382 ] |
| 08424462 | USD[0.000000006411897 4] |
| 08424465 | USD[36.000000000000000],USDT[0.000000001200789 0] |
| 08424467 | NFT (4514153897282481331)[1],USD[0.000021760811840 0] |
| 08424477 | NFT (3012271273071960751)[1],NFT (3090461033815080681)[1],USD[7.305902520000000 0],USDT[0.000000096307328] |
| 08424478 | USD[0.000190382762544] |
| 08424482 | USD[0.000326161603941] |
| 08424488 | NFT (3209708758648503461)[1],NFT (3331050464261433791)[1],NFT (3677272990464444762)[1],NFT (3752950764348916031)[1],NFT (4169057178120419761)[1],NFT (4702576056956360306)[1],NFT (4810450330033372871)[1],NFT (5075904869798271591)[1],NFT (5199067598327382201)[1],NFT (5233359011043508681)[1],USD[0.000017216647171 8] |
| 08424491 | USDT[2.000000000000000] |
| 08424492 | ETH[0.000136300000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],ETH[0.007023910000000],ETHW[0.069418300000000],KSHIB[32.597552240000000],NFT (3259422141896678591)[1],NFT (3858610463189443941)[1],NFT (3922895513901103391)[1],NFT (4693330630421597991)[1],NFT (5263171196784684228)[1],NFT (5406883067494935271)[1],SHIB[66840.734251580000000000],SOL[1.650048990000000000],TRX[2.000000000000000],USD[9.424523483708614 5] |
| 08424494 | USD[500.000000000000000] |
| 08424498 | NFT (5549707140426554231)[1],USD[3.879480000000000] |
| 08424499 | NFT (3169281317258469421)[1],NFT (3187634421321718401)[1],NFT (5054246320785336631)[1],USD[0.000209092495264] |
| 08424503 | ETH[0.000000100000000],USD[0.000000000694513671] |
| 08424509 | BRZ[1.000000000000000],ETH[0.000000100000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.007898788029561 8] |
| 08424516 | USD[0.000032616160394 1] |
| 08424518 | BTC[0.000018486520000],ETH[0.000000007718561 5],NFT (2901585856852635151)[1],NFT (3129005558048610701)[1],NFT (3317856963626704611)[1],NFT (3563003052341465351)[1],NFT (3676143769213543391)[1],NFT (3679343862800965931)[1],NFT (3747907379184197371)[1],NFT (3771060031193591371)[1],NFT (3905168743309143791)[1],NFT (3960361322547747271)[1],NFT (4086872925560087901)[1],NFT (4134722534258725621)[1],NFT (4275239344044403871)[1],NFT (4280324549579802471)[1],NFT (4286735840826600391)[1],NFT (4497266686556657253)[1],NFT (5134284167267627341)[1],NFT (5273386213775739261)[1],NFT (5577251996026814811)[1],NFT (5585052236701400731)[1],NFT (5614052427840461931)[1],SOL[0.000000000812059491],USD[0.000000978740172 01],USDT[0.000000733646249] |
| 08424519 | NFT (2927660154251920411)[1],NFT (2930313782465677811)[1],NFT (3173003349413964901)[1],NFT (4113391834388147171)[1],NFT (4318630521657795931)[1],NFT (4704113553350654361)[1],NFT (4754126721517517031)[1],NFT (4824852807390058731)[1],NFT (4998583083470129891)[1],NFT (5157592608641349171)[1],NFT (5200238604303459581)[1],NFT (5418210272043643791)[1],NFT (5465317243009356321)[1],USD[64.234099160000000] |
| 08424530 | BTC[0.000069330000000],ETH[0.032674190000000],ETHW[0.032674190000000],LTC[0.426214168065056],SOL[0.107245790000000],USD[0.001504300171105] |
| 08424533 | AAVE[0.000000047013400],DOGE[0.000000026819938],ETH[0.000000074875020],ETHW[0.000000966779939],MATIC[0.000000067889864],SOL[0.000000031108390],USD[0.000036411329680] |
| 08424535 | USD[99.990000000000000] |
| 08424552 | ETH[0.061125050000000000],ETHW[0.061125047824267 5],USD[0.000015168806161 8] |
| 08424561 | USD[0.000012558224384 9] |
| 08424570 | ETH[0.000000100000000],NFT (4916854192544475191)[1],USD[0.000001668118056] |
| 08424574 | USD[0.005255520000000] |
| 08424580 | USD[0.000000115153145],USDT[0.000000097895984] |
| 08424581 | NFT (4252157867292925741)[1],USD[0.694380300000000000] |
| 08424584 | ETHW[0.050000000000000],NFT (3979749429785394941)[1],NFT (4575735912945014501)[1],SOL[0.008339290000000000],USD[538.702736503107189 5] |
| 08424586 | NFT (3025032353656187791)[1],NFT (3269658031421398241)[1],NFT (3288310303518955661)[1],SOL[0.008971410000000000],USD[0.000001930841861 8] |
| 08424593 | NFT (2958873389642997311)[1],NFT (3025048345400792011)[1],NFT (3298484889080561411)[1],NFT (3706593664717580071)[1],NFT (3733690791341574871)[1],NFT (4451035245204255112)[1],NFT (4764700636374825531)[1],NFT (5306366108582377081)[1],NFT (5588703624395248351)[1],USD[0.100418790000000],USDT[0.000000100177189] |
| 08424594 | LTC[0.002905580000000],NFT (5484896528733591 3)[1],SHIB[3041149.773071100000000],SOL[0.350000000000000],USD[1.321254700000000] |
| 08424602 | NFT (3368886136697119 89)[1],USD[0.446966000000000] |
| 08424612 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000036753313777 8] |
| 08424616 | NFT (3522559193859823 77)[1],NFT (4897745801072385581)[1],NFT (5486893703103289691)[1],USD[0.000035088006558 0] |
| 08424628 | NFT (5539913854794510 7)[1],USD[0.000000707960495 8] |
| 08424630 | USD[250.660000000000000] |
| 08424639 | SOL[0.100000000000000],USDT[0.000000001825714 0] |
| 08424639 | USD[0.000244762476632 0] |
| 08424640 | ETH[0.002111145662 56],ETHW[0.000821111456625 6],USD[0.844912401470158 0] |
| 08424643 | USD[0.000026283643889 7] |
| 08424653 | ETH[0.000001255703 30],MATIC[0.0000000170494 56],SOL[0.0000000121461164],USD[0.000160952878808] |
| 08424656 | NFT (3705186765222832 22)[1],NFT (5504145815125439591)[1],USD[203.212729541148463 0],USDT[0.0000000133369362] |
| 08424657 | SOL[0.000000014792315],USD[0.000034827222735 6] |
| 08424658 | ETH[0.161081860000000 00],ETHW[0.160585000000000] |
| 08424660 | ETH[0.142051900000000 00],ETHW[0.1420519000000000],SOL[7.196012990000000000],SUSHI[8.050680480000000000],USD[293.890019005497536 7] |
| 08424661 | USD[0.000002548939270 4] |
| 08424664 | USD[0.010000000000000] |
| 08424667 | USDT[0.000000021152654] |

Schedule F – Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08424671 | USD[0.0000074443113678] |
| 08424689 | SOL[0.0000000100000000],USD[0.0000010822148886] |
| 08424690 | SHIB[83262.2783083200000000],SOL[3.5664300000000000],USD[0.0000000000000576] |
| 08424691 | NFT (372205675182886149)[1],NFT (406561747290913138)[1],NFT (468566364849190824)[1],NFT (517554579868998148)[1],NFT (523470057847642495)[1],USD[18.0670687066949000] |
| 08424697 | NFT (524358603253710969)[1],USD[0.0000008119998676] |
| 08424711 | USD[1.4580786000000000] |
| 08424712 | USD[0.0031060000000000] |
| 08424726 | NFT (365700256759537577)[1],NFT (382543126531449605)[1],NFT (500473287988040263)[1],USD[0.0000135821918853] |
| 08424728 | SOL[2.9939218700000000],USD[0.0000017637887400] |
| 08424732 | SOL[10.3635798800000000],USD[0.0000010023672556],USDT[0.0000000177920990] |
| 08424735 | ETH[0.1668478100000000],ETHW[0.1668478100000000],USD[0.0000093494424063] |
| 08424737 | NFT (296167015762644252)[1],NFT (297998676840354491)[1],NFT (325767686179200216)[1],NFT (523592547573518150)[1],SOL[0.0191564100000000],USD[0.0000001314563546] |
| 08424741 | NFT (314034087345050096)[1],NFT (324296910713680877)[1],NFT (341878329585750079)[1],NFT (386022350947012277)[1],USD[130.0000000000000000] |
| 08424745 | SOL[15.0000000000000000] |
| 08424753 | USD[0.0000000032711986],USDT[0.0000000087131399] |
| 08424754 | BTC[0.0000000636699910],NFT (530583795788065586)[1],USD[0.0019378199806844] |
| 08424759 | USD[0.0100000000000000] |
| 08424766 | NFT (289836069192762625)[1],NFT (456139349492654314)[1],NFT (554317613888076119)[1],SOL[0.2500000000000000],USD[0.8772485000000000] |
| 08424773 | NFT (288417398283956833)[1],USD[2.4216715800000000] |
| 08424783 | USD[538.0198850017258803] |
| 08424785 | NFT (297928783593358886)[1],NFT (468349912068781153)[1],TRX[1.0000000000000000],USD[0.0000058296031269] |
| 08424786 | NFT (465106710014744738)[1],NFT (519503384959819767)[1],NFT (568783755239999839)[1],USD[5.7880860600804800] |
| 08424789 | USD[424.5900000000000000] |
| 08424794 | SOL[0.0000000015000000],USD[0.1158072110748984] |
| 08424798 | USD[0.0000035528254398] |
| 08424801 | NFT (350960129970243311)[1],USD[1329.1200000000000000] |
| 08424806 | USD[0.0674736570000000],USDT[0.0055000000000000] |
| 08424822 | ETH[0.1210000000000000],ETHW[0.1210000000000000],LTC[0.0100000000000000],USD[1.2479400000000000] |
| 08424826 | USD[0.0000063544935779] |
| 08424828 | USD[500.0100000000000000] |
| 08424834 | USD[0.0000016645014510] |
| 08424839 | USD[0.0000038841129564] |
| 08424841 | USD[0.0092202339814584] |
| 08424842 | NFT (299226407350640995)[1],NFT (326592486696303452)[1],NFT (338934584892470336)[1],NFT (355829408977591514)[1],NFT (362243721970431005)[1],NFT (392025347899704286)[1],NFT (394206024686961679)[1],NFT (404090207809553015)[1],NFT (407387261772710653)[1],NFT (422704568266080432)[1],NFT (425858217564131931)[1],NFT (431598116366136373)[1],NFT (434668720763716647)[1],NFT (453750883962440329)[1],NFT (455439358798334381)[1],NFT (461017462472088009)[1],NFT (480633511130611953)[1],NFT (495506823272583240)[1],NFT (534411710149954066)[1],NFT (548825028212801868)[1],NFT (560456956533983744)[1],NFT (565897464483512555)[1],NFT (567268763611705970)[1],SOL[0.8585557000000000],USD[165.5525253002041894] |
| 08424847 | BR2[1.0000000000000000],ETHW[0.0018608300000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0249015291088024],USDT[2.0176576500000000] |
| 08424851 | USD[0.0100000000000000] |
| 08424854 | USD[0.6455523576688564] |
| 08424855 | USD[0.0000002468590495] |
| 08424857 | NFT (301252906795642269)[1],NFT (338485061756223496)[1],NFT (348269275538961935)[1],NFT (349835503542322428)[1],NFT (380369312587434668)[1],NFT (402482846758688787)[1],NFT (416275333191289919)[1],NFT (454087849686739946)[1],NFT (455682067634358725)[1],NFT (469156966825609335)[1],NFT (482870457680257761)[1],NFT (525830100355864728)[1],NFT (529932760772781886)[1],NFT (534882313833495117)[1],SOL[0.0100000000000000] |
| 08424862 | ETH[8.3710367100000000] |
| 08424866 | USD[0.0000121050574067] |
| 08424872 | NFT (311106080355172381)[1],NFT (333258291830069540)[1],NFT (351479071437398544)[1],NFT (355210796719743069)[1],NFT (380383947837623260)[1],NFT (391990879907759829)[1],NFT (398695554346718558)[1],NFT (401587497325942718)[1],NFT (403064340549422143)[1],NFT (404968252083453347)[1],NFT (443697521158281387)[1],NFT (466030309164081254)[1],NFT (471844056714509212)[1],NFT (482364240376237445)[1],NFT (501608650953887188)[1],NFT (531180769855183680)[1],SOL[0.1934056990797236],USD[0.0000000168034919] |
| 08424875 | USD[5.0314416000000000] |
| 08424878 | ETH[0.0066242000000000],ETHW[0.0066242000000000],USD[27.0000021683601120] |
| 08424881 | ETH[0.1350000000000000],ETHW[0.1350000000000000] |
| 08424885 | USD[0.0005440840000000] |
| 08424887 | DOGE[0.0000000531389080],ETH[0.0000001000000000] |
| 08424893 | ETH[0.2100000000000000],ETHW[0.2100000000000000],USD[1136.4146398080000000] |
| 08424894 | USD[3.1242152000000000] |
| 08424895 | USD[0.0000383395810976] |
| 08424897 | ETH[0.0000001000000000],ETHW[0.0000000091015868] |
| 08424907 | NFT (336579781206604401)[1],NFT (353869847203512351)[1],NFT (399475600632729311)[1],NFT (446670982972261574)[1],NFT (458407729796504082)[1],NFT (575452393795847044)[1],USD[45.8512433597000000] |
| 08424909 | USD[0.0000680304864614],USDT[0.0000000049728714] |
| 08424910 | USD[0.0000000051966159],USDT[0.0000000048527353] |
| 08424914 | USD[0.0000093843582717] |
| 08424927 | USD[0.0000001444447815],USDT[0.0000000107267827] |
| 08424928 | ETH[0.0000001000000000],ETHW[0.0000000082194044],NFT (461769205938081808)[1],NFT (498987970415253984)[1],USD[1.5814206000000000] |
| 08424929 | USD[2.0000000000000000] |
| 08424932 | NFT (310184250924047606)[1],NFT (469327032499379954)[1],USD[8.8753306000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08424945 | USD[0.0000019806752144] |
| 08424950 | USD[1000.000000000000000] |
| 08424952 | ETH[0.034985000000000],ETHW[0.034985000000000],NFT (37356129335136715)[1],NFT (37980984989772837S)[1],NFT (535843758334087173)[1],USD[0.5338505600000000] |
| 08424958 | USD[0.000000482620370] |
| 08424960 | USD[500.010000000000000] |
| 08424961 | BTC[0.000090000000000],ETH[0.000840000000000],ETHW[0.023840000000000],NFT (417240050512967363)[1],NFT (448655531359361782)[1],SOL[0.0019597900000000],USD[0.000000005998944],USDT[0.030419813526726S6] |
| 08424965 | USD[500.000000000000000] |
| 08424974 | USD[535.856304200000000] |
| 08424989 | BAT[1.000000000000000],USD[760.0227343317504000] |
| 08424997 | SOL[0.0000000202928793],USD[0.000000014270867S],USDT[0.0000000047421687] |
| 08425000 | CUSDT[2.000000000000000],USD[0.000001336890556S] |
| 08425008 | NFT (362090279909761388)[1],NFT (367488876741738541)[1],NFT (530153624741004139)[1],USD[43.1587890000000000] |
| 08425011 | USD[0.1857769000000000] |
| 08425016 | USD[0.0004036815619888] |
| 08425020 | BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[1.0964614900000000],KSHIB[0.6762958600000000],NFT (517391487343452697)[1],TRX[1.0000000000000000],USD[0.3031098263795556] |
| 08425023 | USD[0.0019404000000000] |
| 08425024 | DAI[0.0550000000000000],NFT (361972695791802024)[1],NFT (557410496574758536)[1],NFT (557834668807541310)[1],NFT (559339390994508291)[1],USD[0.0045602240000000] |
| 08425037 | NFT (434451617924550975)[1],USD[0.0000554830638336] |
| 08425039 | BTC[0.0003133600000000],USD[1.5866245857910872] |
| 08425040 | ETH[0.1337722800000000],ETHW[0.1337722803316830],NFT (295991322981292412)[1],NFT (437952397576429748)[1],NFT (447744839316853319)[1],USD[0.0000051740417700] |
| 08425045 | NFT (416013222582703843)[1],USD[1.3178199893860623],USDT[0.9947055700000000] |
| 08425050 | ETH[0.3149366100000000],ETHW[0.3149366100000000] |
| 08425051 | NFT (429565140248500070)[1],USD[0.0000039298720104] |
| 08425054 | BTC[0.0000000069998455],ETH[0.0000000041765456],ETHW[0.0000000087562734],LINK[0.0000000086033882],SOL[0.0000000013264149],SUSHI[0.0000000089088594],USD[0.0000000161978754] |
| 08425055 | USD[31.6855898350784897],USDT[0.0000000037719506] |
| 08425056 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[87.7713845792545946] |
| 08425058 | NFT (367240596015541270)[1],NFT (516888581598649209)[1],NFT (542358338436403574)[1],USD[0.0000173118784618] |
| 08425067 | SOL[0.0000000014300000],USD[0.0000000367228882],USDT[0.0000000073925224] |
| 08425068 | TRX[0.3591230000000000],USD[0.7248530000000000],USDT[0.4535585400000000] |
| 08425069 | USD[535.866091620000000] |
| 08425070 | SOL[0.0464233200000000],USD[0.4825200393667011] |
| 08425077 | USD[0.0000003188074560] |
| 08425087 | NFT (312658449320983637)[1],NFT (331037249748130792)[1],NFT (352569823193755410)[1],NFT (360893104908807701)[1],NFT (515180491923100432)[1],NFT (520236259236967670)[1],NFT (550633408255853351)[1],USD[0.0000013200345475] |
| 08425091 | USD[0.0000202723375645] |
| 08425094 | ETH[0.0000074800000000],ETHW[0.0000074800000000] |
| 08425097 | USD[0.0000391404350435] |
| 08425099 | SOL[2.8255963500000000],USD[0.0027333618677433] |
| 08425100 | USD[1090.000000000000000] |
| 08425102 | NFT (300924268083618445)[1],NFT (374057141386859136)[1],SOL[0.0000000068000000],USD[0.0000032425194689] |
| 08425106 | BTC[0.0010587400000000],USD[0.0003778047231230] |
| 08425107 | BTC[0.0000000007000000],NFT (523352065308487198)[1],SOL[0.4933373004800088] |
| 08425109 | ETH[0.040000000000000],ETHW[0.040000000000000] |
| 08425116 | BRZ[1.000000000000000],GRT[1.000000000000000],USD[0.0077605066347680] |
| 08425121 | USD[3.1500974039348696],USDT[0.0086132805541654] |
| 08425124 | NFT (418651865065659545)[1],NFT (566768673380296969)[1],USD[20.5775555348702400],USDT[0.0000000028925733] |
| 08425130 | USD[500.010000000000000] |
| 08425135 | MATIC[190.000000000000000],USD[7.2532527000000000] |
| 08425138 | SOL[2.7972000000000000],USD[2.7090000000000000] |
| 08425139 | SOL[0.0000003100000],USD[0.0001145269585015] |
| 08425142 | USD[0.0100000000000000] |
| 08425145 | USD[0.3768243173480863] |
| 08425147 | ETH[0.1116929800000000],ETHW[0.1116929820654300],NFT (322555211281384913)[1],NFT (561096602768282085)[1],USD[0.0000161536645104] |
| 08425151 | USD[2.5063464049991625],USDT[4.2668551500000000] |
| 08425154 | ETH[0.0120567600000000],ETHW[0.0120567615944030],USD[50.0000331763842004] |
| 08425159 | USD[0.0000117487812086] |
| 08425164 | CUSDT[2.000000000000000],DOGE[1.000000000000000],MATIC[81.1633922300000000],TRX[1.0000000000000000],USD[0.0000000453891411] |
| 08425165 | USD[499.010000000000000] |
| 08425169 | BTC[0.0000000032316640],ETH[-0.0000000080171682],USD[0.0000297397159182] |
| 08425171 | ETH[0.0033638400000000],ETHW[0.0033638400000000] |
| 08425183 | NFT (558653745958241189)[1],USD[0.0000090482473800] |
| 08425184 | BTC[0.0000000044704000],SOL[0.0002287395205200],SUSHI[0.0000000058390080],USD[1.9895504313642822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08425187 | USD[2.757000000000000] |
| 08425190 | CUSDT[12.000000000000000],GRT[0.000216190000000],KSHIB[1754.461457811892595S],LINK[1.115415779864S340],MKR[0.000000031220257],TRX[1.000000044680000],UNI[0.000138700000000],USD[0.000000088152888] |
| 08425192 | ETH[1.059988320000000],ETHW[1.059988316763361G],MATIC[207.082845690000000],SOL[24.200199780000000],USD[0.000000043675592] |
| 08425196 | USD[0.010000000000000] |
| 08425208 | USD[500.000000000000000] |
| 08425211 | USD[0.000022930413S176] |
| 08425214 | USD[500.000000000000000] |
| 08425215 | ETH[0.000000100000000],ETHW[0.000000093279675],USD[0.000262248982852] |
| 08425219 | USD[0.000000078292700] |
| 08425220 | CUSDT[2.000000000000000],ETH[0.007701830000000],ETHW[0.007701830000000],USD[0.000164639312366] |
| 08425222 | NFT[51058908757587498][1],USD[0.000039275044926G] |
| 08425223 | USD[0.010000000000000] |
| 08425224 | NFT[306329618089591993][1],NFT[320150649471206442][1],NFT[408585366803699134][1],USD[58.3143704542432000] |
| 08425227 | ETH[0.000000100000000],ETHW[0.000000094644254],NFT[41157833371943240G][1],NFT[474090318906777202][1],NFT[552261500399477157][1],USD[0.000000008864800] |
| 08425234 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000000020000000] |
| 08425237 | NFT[30146931428140595B][1],NFT[314660898917960642][1],NFT[422517520833182192][1],NFT[426639164520598394][1],NFT[436308965594064300][1],NFT[49035161075834672G][1],NFT[493585833985348163][1],NFT[529289184211797159][1],SOL[1.889877862400000G],USD[87.5080217375776807] |
| 08425252 | USD[0.010000000000000] |
| 08425253 | ETH[0.000007600000000],ETHW[0.000007600000000],NFT[429306026895956121][1],USD[0.000001700000000] |
| 08425258 | NFT[37109381136344415S][1],NFT[378431331461354636][1],NFT[380599772518667339][1],NFT[421734492215040755][1],NFT[429619773037299710][1],NFT[468596975292018869][1],USD[0.557096832084520G],USDT[0.000000070001131] |
| 08425261 | MATIC[180.000000000000000],USD[23.486524952000000G] |
| 08425262 | USD[500.000000000000000] |
| 08425267 | NFT[291830019857783413][1],NFT[300691922035330389][1],NFT[302283648197651252][1],NFT[307716912158502623][1],NFT[312915435889201318][1],NFT[317836700533680393][1],NFT[319041784509911306][1],NFT[33172725182170116G][1],NFT[339680299137191181][1],NFT[341798838484108574][1],NFT[367916446909621202][1],NFT[371446530822062763][1],NFT[38287748091723072B][1],NFT[38341708330490376B][1],NFT[38480502127220404S][1],NFT[38869403457638541G][1],NFT[391531369464800449][1],NFT[405483616415349002][1],NFT[406705573690385233][1],NFT[42733811601571607A][1],NFT[431114036236586811S][1],NFT[440931947407098471][1],NFT[444980891053408871][1],NFT[44610488660514485B][1],NFT[46750230469022186T][1],NFT[483479149607041322][1],NFT[486593069489125203][1],NFT[49560271058664186G][1],NFT[497171867680524819][1],NFT[51799834664154087I][1],NFT[52837780022391461671][1],NFT[53348298155360901I][1],NFT[535196427496348581][1],NFT[563466238485225948][1],NFT[569358087034457699][1],SOL[0.262786330000000000],USD[0.000000643618318G],USDT[0.000000063302148] |
| 08425271 | USD[0.000000004312860] |
| 08425274 | USD[0.000000000000000] |
| 08425281 | CUSDT[12.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],MATIC[431.385917370000000],SHIB[4.000000000000000],TRX[5.000000000000000],USD[1.106071671490076Z],USDT[0.000000009245326Q] |
| 08425283 | DOGE[1231.767000000000000],ETH[0.000309510000000],ETHW[0.000309510000000],SHIB[1099100.000000000000000],USD[0.835354665019918T] |
| 08425284 | ETH[0.037165990000000],ETHW[0.037165990000000],USD[0.000008145525344],USDT[0.000011184447218] |
| 08425287 | USD[0.010000000000000] |
| 08425290 | CUSDT[1.000000000000000],ETH[0.000000100000000],TRX[1.000000000000000],USD[0.000000265245202] |
| 08425295 | USD[370.010227848448B247] |
| 08425296 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.000166662169938] |
| 08425300 | USD[1500.000000000000] |
| 08425302 | NFT[29639164846419227][1],USD[0.000000029339020] |
| 08425308 | USD[0.0002272134269471] |
| 08425311 | ETH[0.000000100000000],ETHW[0.000000087132000],NFT[336933583134515629][1],USD[0.000005778229429O],USDT[0.000000062815521] |
| 08425316 | USD[1200.000000000000] |
| 08425317 | ETH[0.000000100000000],ETHW[0.000000096425082] |
| 08425325 | USD[10.000000000000000] |
| 08425326 | NFT[35449702365096189T][1],NFT[41168102085847996A][1],USD[873.1998909082820480] |
| 08425336 | USD[0.000001107790741G] |
| 08425341 | USD[550.110000000000000] |
| 08425347 | USD[0.000001563595414] |
| 08425352 | ETH[0.000000100000000],NFT[298778311268052958][1],NFT[338318085781449756][1],NFT[339821556913733211][1],NFT[343158223895774634][1],NFT[353964065426803468S][1],NFT[366227979379012608][1],NFT[379356552327388911][1],NFT[386970130613942903][1],NFT[40512599772272707][1],NFT[42942952775910605][1],NFT[49254858068679336B][1],NFT[49606322136093127][1],NFT[498802883632603714][1],NFT[49959710368122381B][1],NFT[50311996007942179T][1],NFT[530533584200149202][1],NFT[532299874820242931][1],NFT[543020194887844509][1],NFT[551968961385819219][1],NFT[57560050445127967T][1],USD[0.000000029896961O] |
| 08425353 | NFT[39652015281475119I][1],NFT[43410530931268017A][1],NFT[482312213688324598][1],USD[0.000000006467426O],USDT[0.7530789493706960] |
| 08425354 | LINK[51.265494850000000],USD[0.000000637760945] |
| 08425360 | BRZ[1.000000000000000],DOGE[1.000000000000000],NFT[437266118001156393][1],USD[1.441740479254B225] |
| 08425368 | NFT[34474261033991103Q][1],USD[0.000008396191130B] |
| 08425371 | USD[0.000372162884571] |
| 08425375 | NFT[35834815753463414G][1],NFT[36009305698792341Z][1],NFT[38803739218460945Q][1],NFT[44976530879014524Z][1],NFT[46463585086363922T][1],USD[19.210000000000000] |
| 08425381 | AUD[0.000229192743331],USD[0.000000004787279G] |
| 08425383 | NFT[326970822698136051][1],USD[372.950800000000000] |
| 08425385 | NFT[34366785512734050G][1],NFT[434599147093109417][1],NFT[52376381122628760G][1],USD[2.451960000000000] |
| 08425391 | ETH[0.138316030000000],ETHW[0.138316030000000],USD[0.000030428271854] |
| 08425395 | USD[500.000000000000000] |
| 08425399 | ETH[0.007340000000000],ETHW[0.007340000000000],USD[525.143406400000000] |
| 08425407 | CUSDT[1.000000000000000],SOL[0.000000083310310] |
| 08425409 | CUSDT[1.000000000000000],KSHIB[543.698035620000000],USD[0.622720080342881G] |
| 08425412 | USD[0.000015223775317] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08425417 | USDT[0.0000000077934166] |
| 08425420 | ETH[0.1486095200000000],ETHW[0.1486095200000000],TRX[1.0000000000000000],USD[0.0000245466801496] |
| 08425422 | USD[10.0000000000000000] |
| 08425430 | USD[0.2069695285000000] |
| 08425432 | USD[0.2924177433432131] |
| 08425433 | ETH[0.0000000074886400],NFT (3135729983174165573)[1],NFT (3935682562491 98590)[1],NFT (4049298560262433 68)[1],NFT (4206885508900460 46)[1],NFT (4231476951544 79496)[1],NFT (5132982275422 35647)[1],USD[1.2150983591000000] |
| 08425436 | ETH[0.0000000020304660],SOL[0.0000000096064749],USD[0.0000230645389583],USDT[0.0000016752931673] |
| 08425438 | NFT (3207544110896825 54)[1],NFT (375226749515 969111)[1],NFT (4474680952 18905788)[1],USD[0.0000160462 567049] |
| 08425439 | TRX[374.5826670000000000] |
| 08425440 | USD[26.1545823549146857] |
| 08425451 | USD[0.0100000000000000] |
| 08425453 | USD[5.0000000000000000] |
| 08425454 | BTC[0.0212225900000000] |
| 08425456 | NFT (5531486530750002 46)[1],USD[0.0000096846351920] |
| 08425464 | USD[589.1202900000000000] |
| 08425466 | USD[0.0100000000000000] |
| 08425471 | USD[500.0100000000000000] |
| 08425483 | USD[0.0100000000000000] |
| 08425485 | ETH[0.0007367300000000],ETHW[0.0007367300000000],USD[0.0863908000000000] |
| 08425486 | USDT[0.0000000036421305] |
| 08425490 | USD[500.0100000000000000] |
| 08425491 | USDT[5.0000000000000000] |
| 08425492 | USD[0.0000000068362600],USDT[0.0000000028754472] |
| 08425500 | USD[0.0100000000000000] |
| 08425507 | BTC[0.0125446600000000],CUSDT[1.0000000000000000],SHIB[416115.8511633100000000],USD[0.0000000000002458] |
| 08425510 | BTC[0.0001133000000000],USD[0.0000875513297650] |
| 08425512 | NFT (4580670973232792 50)[1],USD[0.0003684312518 34] |
| 08425513 | NFT (4067420965869642 65)[1],USD[0.0001002774192 55] |
| 08425518 | NFT (4098825347898934 14)[1],SOL[0.0762200000000000] |
| 08425528 | MATIC[77.5553021530000000],SOL[1.3607657400000000],USD[0.0100019831160306] |
| 08425529 | NFT (4136399208915557 68)[1],USD[1.0000000000000000] |
| 08425530 | SOL[0.0000001000000000],USD[0.6661045000000000] |
| 08425531 | ETH[0.0166182500000000],ETHW[0.0166182536954444] |
| 08425539 | BTC[0.1245882900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000751561884720] |
| 08425548 | BTC[0.0008381400000000],DOGE[1.0000000000000000],NFT (4740501116475649 00)[1],SHIB[3.0000000000000000],USD[0.0002069205372627] |
| 08425549 | GRT[1.0000000000000000],SOL[8.9636780900000000],USD[0.0010598543461612] |
| 08425565 | USD[0.0000000080000000] |
| 08425567 | USD[0.0000224444818304],USDT[0.0000000081078140] |
| 08425568 | USD[536.4066825100000000] |
| 08425571 | AVAX[4.7148861761766268],USD[0.0000168075047904] |
| 08425572 | USD[81.0000013757526650] |
| 08425576 | USD[5.3693507200000000] |
| 08425578 | NFT (3451360016602580 5)[1],NFT (3492056041729 63048)[1],NFT (396770978174 215655)[1],NFT (4066759409 77601349)[1],NFT (4155982096 483970 99)[1],SOL[0.0094488334823700],USD[0.0000000007326968] |
| 08425585 | ETH[0.0000000076215272],SOL[0.0000000049422944],USD[0.0000006115658080] |
| 08425586 | NFT (3378379664197003 67)[1],USDT[0.00000000681777 60] |
| 08425587 | NFT (5159922334909665 10)[1],USD[0.0000000363775 40],USDT[0.0000000005089820] |
| 08425590 | USD[499.0000000000000000] |
| 08425591 | USD[0.0051019564055064] |
| 08425594 | NFT (2888937061633916 0)[1],NFT (289093291710188 756)[1],NFT (29910968122 753487)[1],NFT (310691941 114675241)[1],NFT (4057785 7187 1156685)[1],NFT (4124889 82856091446)[1],NFT (42344637 2822301313)[1],NFT (46135386 5691376204)[1],NFT (4849515 17243584349)[1],NFT (53853842 6771701669)[1],USD[0.0000003321375022],USDT[0.0000000079875736] |
| 08425595 | NFT (3889807480966156 12)[1],NFT (403740360314 5097774)[1],NFT (53695466 1032831569)[1],USD[0.0000381215598484] |
| 08425596 | USD[1000.0000000000000000] |
| 08425598 | ETHW[0.0299350000000000],FTX_EQUITY[10567.0000000000000000],NFT (3531103657473323721)[1],USD[5.7353332370249868] |
| 08425607 | USD[1000.0100000000000000] |
| 08425608 | USD[500.0100000000000000] |
| 08425613 | USD[2.2997988000000000] |
| 08425632 | NFT (4075891164020084 9)[1],USD[0.0003982876059813] |
| 08425634 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000029916346] |
| 08425641 | ETH[0.0061658600000000],ETHW[0.0061658618591600],NFT (3728333048750418 94)[1],NFT (385312719984 607031)[1],NFT (5092315746 3496530)[1],USD[56.3668292480000000] |
| 08425645 | USD[0.0000220497585395] |
| 08425651 | USD[0.0000000044627988],USDT[0.0000000000271660] |
| 08425656 | USD[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08425658 | NFT [3140401992380565761[1],SOL[9.00000000000000000] |
| 08425660 | NFT [45603217059201408221[1],NFT [53665658913796751811,USD[1.57936000000000000] |
| 08425663 | SOL[0.00000000003804753],TRX[1.00000000000000000],USD[0.0003570280645492] |
| 08425667 | USD[0.3745677500000000] |
| 08425668 | ETH[0.0020570000000000],USD[3.46930000000000000] |
| 08425671 | BTC[0.0026687700000000],SHIB[1.0000000000000000],USD[0.000382198011215] |
| 08425672 | ETH[0.0000000029999460],NFT [54085164256829048411[1],USD[0.00000866377923345] |
| 08425673 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SUSHI[59.21930521000000000],USD[0.010000051361257?],USDT[213.636921560000000] |
| 08425676 | ETH[0.01000000000000000],ETHW[0.01000000000000000] |
| 08425678 | USD[0.01000000000000000] |
| 08425693 | NFT [29946882112832533331[1],NFT [45367512265832428][1],USD[0.0001611085141136] |
| 08425695 | NFT [29033038114780503311[1],SOL[0.00000001000000000] |
| 08425700 | USD[1150.0164385000000000] |
| 08425701 | BRZ[1.00000000000000000],BTC[0.00000002000000000],CUSDT[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.15486276000000000],USD[0.00568109366097600] |
| 08425708 | ETH[0.25000000000000000],ETHW[0.25000000000000000],NFT [50044563106388880551[1],USD[0.00790763000000000] |
| 08425710 | NFT [35109118932332904511[1],NFT [40932232632817783311[1],NFT [53292272262706291?11[1],USD[10.00000000000000000] |
| 08425711 | SOL[0.00342801000000000],USD[0.0000005445611705],USDT[0.000025970258767?5] |
| 08425715 | CUSDT[2.00000000000000000],MATIC[9.55696409000000000],SHIB[680727.89418959000000000],USD[0.000000106780511] |
| 08425718 | USD[0.0000302580336784] |
| 08425721 | USD[0.03000000000000000] |
| 08425725 | NFT [34803662230097514111[1],NFT [38844534476663844611[1],NFT [48903659663061178611[1],NFT [51012762737717678311[1],NFT [52437942323219384311[1],NFT [54397579974163731?][1],USD[3.76386750000000000] |
| 08425726 | USD[655.2000006522261705] |
| 08425727 | LTC[11.03842348000000000],NFT [36583403462991138211[1],NFT [41841847435611447511[1],NFT [54858088428485411?][1],USD[9.45780080000000000] |
| 08425732 | USD[0.0082680000000000] |
| 08425737 | USD[0.0000012544460336],USDT[0.0000000092703304] |
| 08425739 | USDT[0.0000275470356358] |
| 08425745 | NFT [29759656538487540511[1],NFT [30045906656030194411[1],NFT [35788968659330502111[1],NFT [43372474655312712211[1],NFT [45544353464991941911[1],NFT [48025536215571145511[1],NFT [54566547240278508111[1],USD[0.49000002416989230],USDT[0.0088427200000000] |
| 08425752 | BTC[0.01876408000000000],ETH[0.19944694000000000],ETHW[0.19944694000000000],SOL[2.00000000000000000],USD[2.174531799723430?] |
| 08425754 | USD[0.9351174449194278] |
| 08425755 | NFT [32347809723723156411[1],NFT [33125818591257016611[1],NFT [53327750684566630111[1],USD[1.00000000000000000] |
| 08425758 | ETH[0.12300000000000000],ETHW[0.12300000000000000],SOL[2.36774850000000000],USD[0.31505706000000000] |
| 08425761 | NFT [34899538612315167611[1],NFT [37390418304731065111[1],NFT [46555553957908134111[1],USD[50.00000000000000000] |
| 08425768 | USD[0.0001628491543680] |
| 08425791 | ETH[0.12200000000000000],ETHW[0.12200000000000000],MATIC[180.00000000000000000],SOL[2.93000000000000000],USD[519.6001829200000000] |
| 08425802 | LTC[0.00000010000000000],USD[0.0000000010262600] |
| 08425803 | USD[0.0034599068390748] |
| 08425808 | ETH[0.00000000096694504],ETHW[0.00000000096694504],USD[0.000036286955887?],USDT[0.0000001642519425] |
| 08425814 | NFT [43688857766429376011[1],NFT [44124911076567199311[1],NFT [47498243222866261911[1],USD[0.00002619228443202] |
| 08425818 | USD[10.00000000000000000] |
| 08425820 | ETH[0.00000001000000000],SOL[0.32731765878402800],USD[0.6327007000000000] |
| 08425825 | USD[800.000000000000000] |
| 08425826 | BTC[0.00000000022000000],USD[0.0000001679691831],USDT[0.0000000007940263] |
| 08425830 | AVAX[4.69530000000000000],USD[5.99017454918400000] |
| 08425840 | NFT [37182961670455783211[1],NFT [37460389981271292011[1],NFT [41263912944249258411[1],USD[0.0003505092210457] |
| 08425848 | USD[0.0003397985352403],USD[0.00000000559892800] |
| 08425850 | USD[6.9562382400000000] |
| 08425859 | SOL[0.00000000204740000],USD[2.690500000000000000] |
| 08425866 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[274.8801831515051428] |
| 08425869 | USDT[0.0000000033368984] |
| 08425886 | USD[500.00000000000000000] |
| 08425894 | USD[0.0000150512186015] |
| 08425899 | NFT [36193891175446019711[1],NFT [42952110463174505711[1],NFT [47219680909578969811[1],USD[0.0001035333371516] |
| 08425902 | USD[0.7176729004871086] |
| 08425910 | BTC[0.00000003572942?],USD[0.00008480691404?] |
| 08425912 | SOL[0.12825370000000000],USD[0.3304579500000000] |
| 08425919 | SOL[3.64635000000000000],USD[2.5871250000000000] |
| 08425923 | NFT [47388613154543126411[1],NFT [56929001972474550111[1],USD[250.00000000000000000] |
| 08425926 | BTC[0.00000008603362?],ETH[0.00000003638535?6],SOL[0.00000000558748141],USD[0.7900926951995083] |
| 08425931 | USD[59.69660640000000000] |
| 08425932 | NFT [36671031853443324711[1],NFT [40472697448821670011[1],NFT [54615021404480889311[1],USD[0.0000382605444151] |
| 08425933 | USD[0.0000000001792332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08425935 | SOL[0.000000001970000],USD[0.446618800000000] |
| 08425945 | NFT (480237452993208457)[1],NFT (492952858400208976)[1],NFT (533680541591264854)[1],SHIB[95900.000000000000000],USD[0.003240000000000] |
| 08425963 | NFT (414224978017989222)[1],NFT (438952901558557887)[1],USD[81.149970816000000] |
| 08425964 | SHIB[1.000000000000000],SOL[0.000000100000000],USD[0.002093091234642] |
| 08425968 | USD[8.699311000000000] |
| 08425973 | USD[0.288594043426530] |
| 08425983 | USD[0.004190749757592] |
| 08425987 | SOL[1.171640000000000] |
| 08425993 | USD[0.000000073257582],USDT[0.000000020675600] |
| 08426005 | NFT (440627147871765900)[1],USD[0.384238598620370] |
| 08426006 | TRX[14214.629348000000000],USD[0.408393960000000],USDT[0.633072000000000] |
| 08426015 | ETH[0.299251500000000],ETHW[0.299251500000000] |
| 08426018 | ETH[0.000886830000000],ETHW[0.460819166128045] |
| 08426021 | AUD[0.000000470000000],BTC[0.000201200000000],DOGE[2.000000000000000],GRT[1.000000000000000],NFT (288882340593700208)[1],NFT (315039043039232287)[1],NFT (420683510707001960)[1],NFT (446326202556409813)[1],NFT (451634953972120756)[1],NFT (455675887643281110)[1],NFT (465637796846160942)[1],NFT (502244564618164005)[1],NFT (540243588115130487)[1],NFT (576580602399006326)[1],NFT (547820522990063264)[1],NFT (549165563433191771)[1],SHIB[5.000000000000000],SOL[11.109760300000000],TRX[2.000000000000000],USD[0.462541335017981] |
| 08426039 | ETH[0.000000134530731],NFT (384088354929782395)[1],SOL[0.000000005300000000],USD[0.462541335017981] |
| 08426040 | BTC[0.000000034530372],ETH[0.000000000000000] |
| 08426055 | NFT (335405527025963546)[1],NFT (391592561324378881)[1],NFT (474107482742209714)[1],USD[45.212220000000000] |
| 08426056 | USD[0.165546561474974] |
| 08426059 | USD[0.000144459056324] |
| 08426062 | SOL[0.930995000000000],USD[0.013341680000000] |
| 08426068 | ETH[0.000990100000000],ETHW[0.000990072814478],NFT (331391107230504700)[1],USD[2.658627928120896] |
| 08426078 | USDT[0.000000009222090] |
| 08426088 | BTC[0.088387980000000],USD[525.000402592579932] |
| 08426091 | NFT (335542513328440155)[1],NFT (372797914489573840)[1],NFT (415920820127639353)[1],USD[0.000018102242491136] |
| 08426102 | USD[0.000034149226547] |
| 08426103 | NFT (292374507806821489)[1],NFT (301165751061382834)[1],NFT (326372251670804440)[1],NFT (357685955020812416)[1],NFT (358286007236175427)[1],NFT (403294873744475623)[1],NFT (434338454116272406)[1],NFT (434870132178503092)[1],NFT (457111075503312914)[1],NFT (504611756795185542)[1],NFT (595148652609590)[1],NFT (570381325918884940)[1],SOL[0.650939420000000],USD[0.000012774586543] |
| 08426105 | USD[50.010000000000000] |
| 08426114 | USD[0.000000047586968] |
| 08426122 | USD[0.009656118303248] |
| 08426135 | BTC[0.000000049943440],NFT (380874096413901668)[1],NFT (558713168944284105)[1],SOL[0.000000065225653],USD[0.000000157527600] |
| 08426137 | NFT (450977379434474177)[1],NFT (454308303360100779)[1],USD[50.000000000000000] |
| 08426156 | NFT (305669359579306520)[1],NFT (319945249781654830)[1],NFT (451718774467097649)[1],USD[0.001819829581252536] |
| 08426159 | ETHW[4.056723170000000],NFT (320602471532298654)[1] |
| 08426161 | SOL[2.770000000000000],USD[0.879572400000000000] |
| 08426167 | SHIB[32307692.307692300000000],USD[0.069850204505147] |
| 08426172 | USD[0.000045159106354] |
| 08426175 | NFT (355064036694134908)[1],NFT (454040290591065563)[1],NFT (575508057484060345)[1],USD[0.088883674795916] |
| 08426177 | USD[0.004353461790243] |
| 08426180 | USD[544.827541282922880] |
| 08426182 | USD[0.000001412876028],USDT[0.000000072659195] |
| 08426183 | AUD[0.000000102160254],ETHW[0.08624447321552891],GRT[0.000000050000000],LINK[0.000000047296770],MATIC[0.000000038185378],SHIB[2.000000000000000],USD[0.692585423380717],USDT[0.000000087311796] |
| 08426184 | USD[0.000001196454476] |
| 08426185 | NFT (434797947253515947)[1],USD[0.000000003700608],USDT[0.000000023104800] |
| 08426187 | USD[0.000000066693644],USDT[0.000000094576443] |
| 08426190 | ETHW[0.034129500000000],NFT (292977738578359104)[1],NFT (319056986980970092)[1],NFT (319197000014126350)[1],NFT (319689284089548649)[1],NFT (319771629041387920)[1],NFT (336218346618988980)[1],NFT (340761745161760688)[1],NFT (341139244095157594)[1],NFT (344809727626790245)[1],NFT (360148305295682066)[1],NFT (366206138376186068)[1],NFT (376000204378530591)[1],NFT (379788265314045181)[1],NFT (381347968902014982)[1],NFT (400266643710104685)[1],NFT (412072380512028591)[1],NFT (423471501244202355)[1],NFT (423410245001533682)[1],NFT (430747796655178431)[1],NFT (435211548944009280)[1],NFT (451941950023157580)[1],NFT (466649652104920091)[1],NFT (490922528980220941)[1],NFT (501138625647515844)[1],NFT (518174698869390109)[1],NFT (520036039732345699)[1],NFT (530314348751865714)[1],NFT (544342053898428209)[1],NFT (547210157067389645)[1],NFT (566049776546464318)[1],NFT (573654381947104501)[1],NFT (575014725846749951)[1],NFT (576440812986523847)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[1311.512179958303309],USDT[1.023018820000000] |
| 08426191 | USD[0.000000109559777] |
| 08426195 | USD[0.000019854836141],USD[0.000000006890095] |
| 08426203 | USD[1.144370400000000] |
| 08426204 | USD[0.004986287400000] |
| 08426209 | NFT (427112650438663069)[1],USDT[1.000000000000000] |
| 08426216 | NFT (356148680664714372)[1],NFT (404210862304847104)[1],NFT (500288053524122377)[1],USD[599.362021785302034] |
| 08426223 | SHIB[2367.587462350000000],USD[0.737112000412305],USD[0.000166203896284] |
| 08426224 | NFT (301414954831511231)[1],NFT (351321146642817984)[1],NFT (393280086936996989)[1],NFT (413342847678256405)[1],NFT (445435614505973062)[1],NFT (548235704553667136)[1],NFT (550457324847152411)[1],USD[5.006340382000000],USDT[0.000000004624060] |
| 08426225 | NFT (540457095363731816)[1],NFT (542390865333292653)[1],NFT (557154564782030609)[1],SOL[0.090000000000000],USD[4.454766500000000] |
| 08426227 | USD[4.185429000000000],USDT[4.482354000000000] |
| 08426238 | USD[0.020000000000000] |
| 08426239 | USD[0.000000029765140],USDT[0.000000068519500] |
| 08426251 | ETH[0.060339000000000],ETHW[0.060339000000000],NFT (309732764864798265)[1],USD[6.041292008906372],USDT[2.300000071375644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08426258 | NFT [31578486975504827S][1],NFT [42541574482204822S][1],NFT [47429417364487758S][1],USD[0.0018360046073024] |
| 08426265 | USD[0.0000009022900233] |
| 08426266 | USD[0.0000402562333684] |
| 08426267 | USD[0.0000000066443832],USDT[0.0000000092047088] |
| 08426269 | BCH[0.9352456200000000],BTC[0.0520887800000000],ETH[0.1250743200000000],ETHW[0.1250743200000000],LINK[33.5299241800000000],MATIC[137.9028081700000000],MKR[0.0031227200000000],NFT[29147500324591756][1],NFT[3268404196970396672][1],NFT[33476926728768582S][1],NFT[47788962026670002Z][1],NFT [546855241320118343][1],SHIB[52246.7088159200000000],SOL[2.8416644100000000],USD[0.0000003331391822] |
| 08426273 | USD[0.0100000000000000] |
| 08426274 | NFT [44093525411858666S][1],NFT [54579126490719853][1],USD[22.8354950055904800] |
| 08426278 | USD[0.0000002639129206] |
| 08426282 | USD[0.0100000000000000] |
| 08426285 | AVAX[0.0000000058197847],NFT [41708397716326457S][1],USD[0.0002832752658260] |
| 08426292 | USD[0.0000000020501520],USDT[0.0000000044954080] |
| 08426294 | USD[0.0000000076847387],USDT[0.0000000027410380] |
| 08426308 | USD[0.0100000000000000] |
| 08426309 | USD[0.0001877639971832] |
| 08426310 | USD[0.0100000000000000] |
| 08426320 | NFT [38081334634437690S][1],NFT [44642388043054610S][1],NFT [54942339750561002S][1],USD[9.5829771480627200] |
| 08426321 | TRX[0.0015540000000000] |
| 08426327 | ETH[0.1470000000000000],ETHW[0.1470000000000000],NFT [39835431673019726S][1],NFT [49966862619630835Z][1],USD[0.0043400900000000],USDT[0.8247110044187179] |
| 08426332 | ETHW[0.3760000000000000],USD[2.1798080000000000] |
| 08426335 | ETH[0.0000000116417600],ETHW[0.0000000081318536],NFT [47662108086377084S][1],SOL[0.0000000023743800],USD[1.9722255277382224] |
| 08426338 | USD[11.0000000000000000] |
| 08426348 | USD[520.6555019183650080] |
| 08426356 | BTC[0.0142947700000000],NFT [32138357264811195S][1],NFT [35247640747323128S][1],NFT [40043838049900164S][1],NFT [49612539101603803S][1],NFT [50157806373048452S][1],USD[0.0000494921915759] |
| 08426358 | USD[500.0100000000000000] |
| 08426359 | USD[0.0320242033112238] |
| 08426361 | NFT [56462654018023862S][1],NFT [56645826720056870S][1],NFT [57239800955877156S][1],USD[0.0000189706675304] |
| 08426365 | USD[500.0100000000000000] |
| 08426370 | MATIC[221.0600000000000000],NFT [49554475529463492S][1],USD[1600.0000000000000000] |
| 08426375 | ETHW[0.1396432700000000],USD[0.0000103502053682] |
| 08426379 | USD[505.0000000000000000] |
| 08426389 | USD[0.0002293632779232] |
| 08426391 | NFT [41813841942509750S][1],NFT [48007218859995101S][1],USD[6.1548279378137600] |
| 08426393 | USD[0.0000000013824968] |
| 08426403 | USD[2.8976238000000000] |
| 08426410 | ETH[0.0000000099968000],ETHW[0.0000000099968000],SOL[0.0000000099672160],USD[5.6880000000000000] |
| 08426411 | BTC[0.0105627800000000],USD[0.0004336061891126] |
| 08426413 | USD[288.4480447124494627] |
| 08426422 | NFT [32133456849399398S][1],NFT [32953188031332121S][1],NFT [49992598003486202Z][1],USD[22.4863679100000000] |
| 08426423 | USD[0.0100000000000000] |
| 08426428 | USD[0.0000000045000000] |
| 08426429 | DOGE[100.0000000000000000],SHIB[999000.0000000000000000],USD[1147.6342874000000000] |
| 08426432 | MATIC[2.3400000000000000],NFT [29101816612214310S][1],NFT [41962745407886308S][1],USD[0.0030301012524841],USDT[0.0000000111822844] |
| 08426438 | DOGE[1.0000000000000000],USD[0.0004672014959144] |
| 08426439 | CUSDT[1.0000000000000000],SHIB[515331.1002318900000000],USD[0.0000000000003491] |
| 08426443 | SOL[0.9877769600000000],USD[100.0000008849686432] |
| 08426448 | ETH[0.0008499000000000],ETHW[0.0008499000000000] |
| 08426452 | USD[700.0000000000000000] |
| 08426457 | NFT [36897724746869183Z][1],NFT [36987934689693320S][1],NFT [38941197976712248S][1],USD[4001.0000000000000000] |
| 08426458 | USD[0.0000000031552000] |
| 08426460 | BF_POINT[1300.0000000000000000] |
| 08426462 | USD[0.0000000020368236] |
| 08426463 | BTC[0.0048383100000000],NFT [33793469580705891S][1],NFT [34770628024403367S][1],NFT [36830448856047549S][1],NFT [37774682426541771S][1],NFT [42533917964267752S][1],NFT [47036568778237712S][1],USD[52.8067632643318000] |
| 08426466 | USD[0.0000009003124030] |
| 08426473 | NFT [29524751278976241S][1],NFT [33108683527909183S][1],NFT [35428621264501504Z][1],NFT [38382673295005585S][1],NFT [42075889303476717S][1],NFT [44564419942381253S][1],NFT [44464767212911863S][1],NFT [48057573873247509S][1],NFT [48785390923112490S][1],NFT [52431619930406173S][1],NFT [53282898476250649S][1],NFT [54280413884420201S][1],NFT [55215743747630296S][1],NFT [56885584388125895S][1],NFT [57206501674400884S][1],SHIB[1.0000000000000000],SOL[0.0072611700000000],USD[0.0000000079927932] |
| 08426478 | USD[60.0000000844293750],USDT[0.0000000033767440] |
| 08426481 | USD[0.1680603200000000] |
| 08426486 | NFT [43802972348075463S][1],SOL[3.7000000000000000],USD[13.5000019820582784] |
| 08426494 | NFT [37788046140763267S][1],NFT [39015163207198574S][1],NFT [40438937514054527Z][1],SOL[8.2874371000000000],USD[0.0000013497791829] |
| 08426506 | USD[509.0000000000000000] |
| 08426507 | BTC[0.0397134500000000],LINK[45.6325487800000000],SOL[7.5592539900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08426508 | SOL[2.6652034300000000],USD[0.0000005935007784],USDT[0.0000005389039250] |
| 08426509 | USD[500.00000000] |
| 08426511 | SOL[0.0123905000000000],USD[0.0019189996000000],USDT[88.2805932550000000] |
| 08426515 | USD[0.0000000045364412],USDT[0.0000000078027132] |
| 08426528 | NFT[452987689576503534][1],USD[0.0000192199418062] |
| 08426533 | USD[0.0000109428390474] |
| 08426538 | ETH[0.1300000000000000],ETHW[0.1300000000000000] |
| 08426539 | NFT[311059127905423599][1],NFT[339773105821512449][1],NFT[426608183627734097][1],USD[266.3213151400000000] |
| 08426541 | USD[0.0000000003612820],USDT[0.0000000035897480] |
| 08426543 | USD[0.0000000065026405],USDT[0.0000000081078140] |
| 08426546 | DOGE[1.0000000000000000],USD[0.0027407880000000] |
| 08426550 | USD[0.0000237355231588] |
| 08426560 | NFT[317644735066621661][1],NFT[371070597673932835][1],NFT[452248919251584919][1],NFT[454266874428492204][1],NFT[469065558827103567][1],NFT[518816841558852172][1],SOL[1.0000000000000000],SUSHI[1.5000000000000000],USD[25.0257668000000000] |
| 08426563 | USD[500.0000000000000000] |
| 08426565 | USD[800.00000000] |
| 08426567 | ETH[0.0123714500000000],ETHW[0.0123714500000000],NFT[481936077676927881[1],NFT[519706434849071456][1],NFT[531904337526711220][1],SOL[0.0000000031000000],USD[0.7233924150592000] |
| 08426570 | BTC[0.0000740300000000],NFT[344452511324402595][1],NFT[368307051815395641][1],NFT[418721790205681487][1],NFT[489342372102466429][1],USD[913.9007387639712215] |
| 08426575 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 08426578 | USD[0.0000000033899301],USDT[0.0000000078487720] |
| 08426579 | USD[1600.0000000000000000] |
| 08426580 | NFT[388373475609503214][1],NFT[403935765771008432][1],NFT[475968315603654485][1],USD[16.2284578941765024] |
| 08426587 | USD[500.0100000000000000] |
| 08426590 | ETH[0.1393673500000000],ETHW[0.1393673500000000] |
| 08426591 | SHIB[200000.0000000000000000],USD[0.0000013528684739] |
| 08426597 | NFT[383438628663493726][1],NFT[562754289022802022][1],USD[0.5088130120000000],USDT[125.4109810000000000] |
| 08426605 | USD[0.0000000031307100],USDT[0.0000000031684322] |
| 08426611 | BTC[0.0041819300000000],DOGE[100.1350421100000000],ETH[0.0673987800000000],ETHW[0.0673987800000000],SHIB[781555.2950371200000000],SOL[1.0003351600000000],USD[45.0005612883515348] |
| 08426618 | NFT[369945429577017451][1],USD[3.4302312561690000] |
| 08426619 | KSHIB[37.4330263000000000],NFT[402135201983625294][1],NFT[506159576088298854][1],NFT[552519930307700417][1],SHIB[23072.0805791600000000],USD[0.0000000000418520] |
| 08426622 | NFT[322964036245499953][1],NFT[344886733889670560][1],NFT[371126301916302473][1],NFT[410517807819481574][1],USD[1126.8497580900000000],USDT[0.0000000017423460] |
| 08426624 | NFT[346299872557783915][1],NFT[352228543081038329][1],NFT[398233509695143000][1],USD[11.0000000000000000] |
| 08426630 | NFT[337754114653894464][1],USD[0.0000312005620085],USDT[0.0000000045735236] |
| 08426636 | USD[598.1685015844267200] |
| 08426637 | USD[0.1497248000000000] |
| 08426643 | ETH[0.0154504100000000],ETHW[0.0154504100000000],SOL[0.3766974100000000],USD[0.0013507054808018] |
| 08426644 | USD[499.0100000000000000] |
| 08426648 | BTC[0.0000542700000000],NFT[299910894324944254][1],NFT[328698803497497781][1],NFT[396841117150077649][1] |
| 08426653 | BTC[0.0018533700000000],ETH[0.0250020600000000],ETHW[0.0250020600000000] |
| 08426664 | SOL[2.8185071600000000],TRX[1.0000000000000000],USD[0.0000001221901744] |
| 08426679 | USD[0.0078204372715645] |
| 08426680 | NFT[534034014954352308][1],USD[604.5240382186272054] |
| 08426684 | NFT[329148124180100590][1],NFT[511216609269740359][1],USD[0.0000000029809522] |
| 08426687 | NFT[326323221531517547][1],NFT[402894584893939222][1],NFT[441600762788814319][1],NFT[474522654603800553][1],NFT[513656459450163309][1],USD[2.8061056000000000] |
| 08426699 | NFT[326555179699563689][1],NFT[436857106037756137][1],NFT[444395185098986649][1],NFT[544558056984736127][1],USD[504.4800000000000000] |
| 08426713 | USD[0.0000400016109239] |
| 08426716 | USD[0.0000162074014337] |
| 08426719 | USD[997.7463410000000000] |
| 08426722 | USD[500.0000000000000000] |
| 08426723 | USD[520.0000000000000000] |
| 08426730 | USD[1.7266000000000000] |
| 08426740 | CUSDT[2.0000000000000000],NFT[422475652661389403][1],USD[0.0000271978024310] |
| 08426743 | BRZ[1.0000000000000000],TRX[8406.8501697000000000],USD[0.0000000005978090] |
| 08426757 | ETHW[0.2965462700000000],USD[0.0001693435752393] |
| 08426778 | NFT[294991698620923574][1],NFT[298693001088343416][1],NFT[334382879679647524][1],NFT[343581003833412811][1],NFT[450643027186988622][1],NFT[462491841353734379][1],NFT[467439557088701791][1],NFT[489268214982960549][1],NFT[497300436149430982][1],NFT[512261207188352891][1],SOL[0.0000000043003397],USD[0.0036808513209677],USDT[0.0000000090055235] |
| 08426787 | USD[500.0100000000000000] |
| 08426806 | USD[294.4501190000000000] |
| 08426824 | USD[553.0100000000000000] |
| 08426825 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[378.2605259503901080] |
| 08426827 | USD[0.0100000000000000] |
| 08426832 | USD[516.5940217950720000] |
| 08426833 | USD[500.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08426842 | DOGE[1.000000000000000000],USD[110.049548280000000000],USD[0.000000011874920] |
| 08426860 | ETH[0.147852000000000000],ETHW[0.147852000000000000],USD[4.196400000000000000] |
| 08426869 | NFT [508127627217342018][1],USD[500.010000000000000000] |
| 08426875 | BTC[0.000000005274325117],LINK[0.000000025000000],NFT [405044599538839312][1],NFT [408620131866227845][1],NFT [502277312517996682][1],NFT [518045467166469513][1],SOL[0.000000086081117],USD[0.000000077498951],USDT[0.000000090175713] |
| 08426878 | ETH[0.120527990000000000],ETHW[0.120527990000000000],USD[0.010000331242006] |
| 08426883 | USD[250.010000000000000000] |
| 08426886 | BAT[1.001608580000000000],CUSDT[1.000000000000000000],GRT[1.000000000000000000],NFT [398177525927433088][1],SHIB[1.000000000000000000],USD[0.042595875098391] |
| 08426897 | USD[0.022118100917000000] |
| 08426898 | CUSDT[3.000000000000000000],USD[0.000085883772765] |
| 08426901 | TRX[1.000000000000000000],USD[0.000025429511748400] |
| 08426902 | USD[10.000000000000000000] |
| 08426907 | USD[0.008728391775205] |
| 08426911 | USD[0.112765331542890] |
| 08426918 | BTC[0.000000038000000],DOGE[1.000000000000000000],SOL[0.000000024500000],USD[0.001685598000000] |
| 08426920 | ETH[0.000023200000000],ETHW[0.000023200000000],NFT [289549494998061296][1],NFT [398149708026528958][1],USD[0.000003971175999] |
| 08426933 | ETH[0.144413280000000000],ETHW[0.144413280000000000],USD[0.000023266832688] |
| 08426938 | NFT [305421933385132205][1],NFT [328656266792109308][1],USD[8.921147497536000] |
| 08426948 | ETHW[0.136722390000000000],USD[0.000002917217063] |
| 08426950 | BTC[0.000000000],CUSDT[6.000000000000000000],DOGE[1.026528460000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.009713908049230] |
| 08426951 | USD[499.000000000000000000] |
| 08426964 | NFT [543399784253824236][1],USD[0.010000000000000000] |
| 08426966 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.025123700000000000],ETHW[0.025123700000000000],NFT [294119968526300704][1],NFT [309609965352518684][1],NFT [320727847298376141][1],NFT [422502874186910006][1],NFT [450636557841084160][1],NFT [521679253800845546][1],NFT [558390320776971159][1],USD[0.000036221956810],USDT[0.000000000000000000] |
| 08426975 | DOGE[1.000000000000000000],LINK[2.884926490000000000],USD[0.000000154435672000000] |
| 08426982 | USDT[0.003456000000000000] |
| 08426984 | NFT [509422238273136146][1],NFT [534854506548521222][1],NFT [542721941749852107][1],USD[6.170565550208000000] |
| 08426986 | NFT [356685337422440518][1],NFT [406361427657346375][1],USD[539.085178000000000000] |
| 08426987 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],NFT [303818656963711029][1],NFT [305150700295079794][1],NFT [309621759354906757][1],NFT [318665152007772847][1],NFT [322694380034985995][1],NFT [339529387932292641][1],NFT [406893614979795229][1],NFT [411050410992708133][1],NFT [420668153265657068][1],NFT [455810806128644805][1],NFT [487945815146345980][1],NFT [550688377433760179][1],NFT [557758957637415823][1],NFT [572604301172184101][1],SHIB[3.000000000000000000],SOL[1.509219430000000000],TRX[2.000000000000000000],USD[177.086949312466816168] |
| 08426997 | BTC[0.012320510000000000],SHIB[1.000000000000000000],USD[0.010405826949348600] |
| 08427008 | CUSDT[1.000000000000000000],SOL[2.785355080000000000],USD[0.010017862723264] |
| 08427015 | CUSDT[1.000000000000000000],ETH[0.009592110000000000],ETHW[0.009592110000000000],NFT [302753139735351603][1],USD[2.010016797128489] |
| 08427029 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.058951306547028] |
| 08427040 | BTC[0.000085640000000000],NFT [484864549881832232][1],USD[0.000000014543817] |
| 08427048 | NFT [360191744967439631][1],NFT [389924477080201774][1],NFT [406061884816406086][1],NFT [538160620855011234][1],USD[4.862684160000000000] |
| 08427050 | CUSDT[2.000000000000000000],ETH[0.065732110000000000],ETHW[0.065732110000000000],SOL[1.446015330000000000],USD[0.000008806489123700] |
| 08427058 | USD[100.000000000000000000] |
| 08427076 | ETH[0.210000000000000000],ETHW[0.210000000000000000] |
| 08427079 | ETH[0.044763080000000000],ETHW[0.044205754163342000] |
| 08427085 | NFT [532699642885312640][1],USD[0.002246610233545670] |
| 08427087 | ETH[0.000000038600000],NFT [305735655751496340][1],NFT [311999108822511111][1],NFT [344913091244990762][1],NFT [349762148934224108][1],NFT [362613090855440599][1],NFT [430286588638164722][1],NFT [509822183984664233][1],NFT [566788093360885520][1],NFT [574916635768382641][1],USD[0.064713030000000000] |
| 08427090 | USD[500.000000000000000000] |
| 08427093 | CUSDT[1.000000000000000000],SOL[1.012751920000000000],USD[0.000004393814608] |
| 08427096 | ETH[0.005086120000000000],ETHW[0.005086120000000000] |
| 08427097 | CUSDT[1.000000000000000000],NFT [392058779436488210][1],NFT [392586189231593032][1],NFT [547054590042699570][1],USD[0.000009760911440] |
| 08427100 | USD[0.010000000000000000] |
| 08427101 | DOGE[1.000000000000000000],USD[0.000000000002048] |
| 08427103 | USD[50.010000000000000000] |
| 08427104 | DOGE[1.000000000000000000],USD[0.010000025521151],USDT[497.352785090000000000] |
| 08427106 | CUSDT[1.000000000000000000],USD[553.066617836613120] |
| 08427115 | USD[500.010000000000000000] |
| 08427119 | ETH[0.000000010000000000],ETHW[0.000000086292492],NFT [515270142831186018][1],SOL[0.000000008750925],USD[0.000000011269577] |
| 08427133 | BTC[0.000005870000000000],LINK[9.500000000000000000],USD[0.000328048247183q] |
| 08427138 | NFT [333692419053205471][1],NFT [464689211247475167][1],NFT [500506638122077870][1],NFT [533487025496436263][1],NFT [534187284284675405][1],USD[1.192748254048256q] |
| 08427139 | CUSDT[1.000000000000000000],DOGE[0.000000086787175],SHIB[0.000000061298154],USD[0.004823807982583],USDT[0.000000054158509] |
| 08427145 | TRX[271.565001000000000000],USD[7.662854000000000000] |
| 08427153 | NFT [449522061451211228][1],USD[0.000000030400000q] |
| 08427154 | USD[105.000000000000000000] |
| 08427169 | USD[600.000000000000000000] |
| 08427177 | USD[2.000000000000000000] |
| 08427184 | NFT [416874519094070631][1],USD[2.590620900000000000] |
| 08427196 | BF_POINT[100.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08427199 | MATIC[637.940018830000000000],USD[478.760788692637126] |
| 08427201 | USD[0.010000000000000] |
| 08427202 | CUSDT[7.000000000000000000],TRX[1.000000000000000],USD[0.0022221543655783] |
| 08427211 | BTC[0.000658220000000000],NFT[374599827935549040][1],NFT[409287000004261948][1],NFT[432898100113380990][1],USD[0.0002107791043115] |
| 08427218 | BF_POINT[300.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000012226073],USDT[0.000000070732522] |
| 08427234 | USD[600.010000000000000000] |
| 08427247 | USD[0.010000000000000000] |
| 08427249 | USD[0.000001362368090],USDT[0.0000000067185743] |
| 08427250 | USD[0.0000367551108014] |
| 08427261 | ETH[0.000000100000000000],ETHW[0.000000009755077],NFT[289034927298189283][1],NFT[337859855566875407][1],NFT[382912075186772880][1],NFT[424196748824341005][1],NFT[441362737323220035][1],NFT[485064269160187637][1],USD[0.0000193164337048] |
| 08427266 | USD[50.010000000000000] |
| 08427267 | USD[0.0000159304286296] |
| 08427275 | SOL[0.462267980000000],USD[0.0000068988620700] |
| 08427282 | NFT[506448486367196825][1],USD[0.0000000081037732],USDT[0.0000000010463490] |
| 08427303 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.0034584886185409] |
| 08427316 | USD[0.0000000020000000] |
| 08427338 | USD[0.0000011061203586] |
| 08427343 | ETH[0.000000100000000],ETHW[0.0000000091172876],NFT[348175127272636966][1],NFT[453965627237887825][1],USD[0.0000369049594266] |
| 08427348 | USD[0.0002493113453390],USDT[0.0000000153244395] |
| 08427350 | NFT[378922987624665319][1],NFT[544494261524522499][1],NFT[557593450350908624][1],USD[0.0000150578875528] |
| 08427354 | USD[500.010000000000000000] |
| 08427367 | ETH[0.000000100000000],ETHW[0.0000000081230829],NFT[355772914451072889][1],NFT[467493125282021786][1],NFT[486115119693795721][1],NFT[512674504319364756][1],NFT[568206870722508417][1],USD[27.7069106116038375] |
| 08427371 | USD[0.010000000000000000] |
| 08427379 | NFT[557212613460386524][1],NFT[561025378263337512][1],USD[561.000000000000000000] |
| 08427388 | USD[52.5700000000000000] |
| 08427407 | ETH[0.000000043336406],NFT[317069970050917476][1],NFT[368988304140895127][1],NFT[407325465736709009][1],NFT[410830978071459916][1],NFT[435539217603399584][1],NFT[451388690548917274][1],NFT[470039171164124819][1],NFT[493050849686276170][1],NFT[518638599614492902][1],USD[0.0044313543278578] |
| 08427413 | SHIB[1.000000000000000],USD[0.00000000643743314] |
| 08427424 | AAVE[0.773895410000000],BRZ[3.000000000000000000],CUSDT[1.000000000000000000],SHIB[2.000000000000000000],SOL[2.208753580000000],SUSHI[0.000000010200000],TRX[1.000000000000000],USD[0.0000010209974771] |
| 08427430 | NFT[440992329527347641][1],NFT[462357119961581573][1],USD[536.974287800000000000] |
| 08427438 | DOGE[5.838798550000000],ETH[0.002152450000000],ETHW[0.002125090000000],SHIB[3106.769771580000000],USD[0.0000023823018316] |
| 08427442 | MATIC[279.820000000000000],SOL[88.215622880000000],USD[685.330386082000000] |
| 08427443 | ETH[0.000000170000000],ETHW[0.000000008216776],NFT[296290058265084861][1],NFT[328867810964959888][1],NFT[347877782855451617][1],NFT[356448635137520093][1],NFT[369073689510436166][1],NFT[382544589096126997][1],NFT[397600228475064273][1],NFT[398153305187704005][1],NFT[411071532761319921],NFT[442546857934751950],NFT[453911408330385991][1],SOL[0.000072400000000],USD[0.000005197424908I] |
| 08427445 | SOL[0.000000030932262],TRX[1.000000000000000],USD[0.0012484899450245] |
| 08427450 | USD[0.0019116800000000] |
| 08427457 | USD[0.010000000000000000] |
| 08427458 | USD[536.783081300000000000] |
| 08427459 | ETH[0.000000100000000],USD[0.0001669579645951],USDT[0.0000000080019433] |
| 08427463 | SOL[0.145715980000000],USD[0.0000015747327854] |
| 08427467 | NFT[369977874482397994][1],NFT[387437508247486115][1],NFT[543904175323766253][1],USD[0.0000404610685136] |
| 08427476 | USD[0.010000000000000000] |
| 08427496 | USDT[0.0000000065865837] |
| 08427501 | SOL[0.0014875500000000] |
| 08427504 | SHIB[13586400.000000000000000],USD[0.8600000000000000] |
| 08427518 | DOGE[2.000000000000000000],USD[0.0000000077373152] |
| 08427527 | USD[0.0000000492836666] |
| 08427528 | USD[2.0000000000000000] |
| 08427539 | ETH[0.030338560000000000],ETHW[0.030338560000000000],NFT[419386818421745971][1],NFT[434316988407172422][1],NFT[564180240728110939][1],USD[0.0000071173817720] |
| 08427543 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],USD[269.843137658604330] |
| 08427545 | USD[500.010000000000000000] |
| 08427546 | USD[0.010000000000000000] |
| 08427548 | NFT[352347640413364951][1],NFT[558448988252678633][1],SOL[0.1999995400000000] |
| 08427551 | USD[23.0000000000000000] |
| 08427557 | ETH[0.0000000100000000] |
| 08427559 | BTC[0.000000006484000],ETH[0.0000000013386118],NFT[425076934205008737][1],USD[8660.7079591857943780],USDT[0.0000000061023788] |
| 08427565 | USD[0.0000012943323204] |
| 08427567 | USD[0.5545503000000000] |
| 08427568 | USD[1.0000000000000000] |
| 08427574 | USD[0.0000287656296700] |
| 08427575 | USD[0.0001686945964460] |
| 08427582 | BCH[0.000000042539370],BTC[0.000000013603566],LTC[0.000000097607065],SOL[0.000000053999566],USD[0.003333741561312],USDT[0.0000609219347957] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08427586 | BTC[0.0000175800000000],USD[2.7305728000000000] |
| 08427588 | USD[0.0000000016135800],USDT[0.0000000050398264] |
| 08427599 | USD[0.0000000157914264] |
| 08427604 | USD[3.6373784000000000] |
| 08427606 | NFT[3101257916559318882][1],USD[0.0000000089007584],USDT[0.0000000025113508] |
| 08427610 | ETH[0.0000006000000000],ETHW[0.0000006000000000],SHIB[2.0000000000000000],USD[0.0066067552676530] |
| 08427629 | CUSDT[4.0000000000000000],DOGE[616.9974511500000000],NFT[357116373046266525][1],NFT[521757607834694790][1],USD[0.0034281902471834] |
| 08427630 | SHIB[17182800.0000000000000000],USD[2.2420000000000000] |
| 08427635 | NFT[361241796854431387][1],NFT[540422530425694372][1],NFT[560268576744227490][1],USD[1.0000000000000000] |
| 08427641 | USD[0.0040733000000000] |
| 08427644 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[1.0000000000000000],USD[0.0048634537437465] |
| 08427645 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],GRT[2.0013521000000000],TRX[1.0000000000000000],USD[0.0003546570748970],USDT[1.0676699600000000] |
| 08427647 | BTC[0.0123510400000000] |
| 08427649 | USDT[0.0060000000000000] |
| 08427657 | DOGE[107.2964385400000000],SHIB[1.0000000000000000],TRX[141.4086089500000000],USD[0.0017126118449130] |
| 08427660 | NFT[365337209160851640][1],USD[1.1596730800000000] |
| 08427662 | SHIB[123473.4463110800000000],TRX[1048.1135250000000000] |
| 08427665 | NFT[426025659828405842][1],USD[0.0009339514716800] |
| 08427668 | AAVE[0.0047595200000000],BCH[0.0029387800000000],BTC[0.0000505800000000],ETH[0.0003417200000000],ETHW[0.0003417200000000],LTC[0.0080300300000000],MKR[0.0005192100000000],PAXG[0.0007444400000000],USD[49.4879393535095038],YFI[0.0001472100000000] |
| 08427685 | NFT[500216877327427673][1],USD[20.0000000000000000] |
| 08427688 | NFT[289114230814136896][1],NFT[298468873770452448][1],NFT[308454073307642549][1],NFT[347613435516409228][1],NFT[364119538450060004][1],NFT[374362872047391360][1],NFT[381409067927934601][1],NFT[401347895733301099][1],NFT[424127055377093082][1],NFT[433822724396440507][1],NFT[433841188370947702][1],NFT[435429119600784590][1],NFT[461862531580212836][1],NFT[468156977224045295][1],NFT[474085435447844300][1],NFT[513922386749215585][1],NFT[530230083098408937][1],NFT[532109599850493660][1],NFT[543176116074385918][1],NFT[554502343166690644][1],NFT[554919456844184414][1],NFT[563506854079439332][1],NFT[572030182884962469][1],SOL[4.4694933800000000],USD[0.0000000472896825],USDT[0.0000001376031919] |
| 08427691 | LTC[0.0000000067339545],SHIB[0.0000000080627700],SOL[0.0000000074210117],USD[0.0100004671606354] |
| 08427692 | USD[1.5538688000000000] |
| 08427695 | SOL[0.0000000023115552],USD[0.0102731341682668] |
| 08427696 | BTC[0.0000977400000000],CUSDT[2.0000000000000000],ETH[0.0012146900000000],ETHW[0.0012146900000000],USD[490.0103973669739518] |
| 08427705 | USD[0.0000481567089760] |
| 08427709 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[201.9943443441078232],USDT[972.2880601649865720] |
| 08427712 | AVAX[0.0000877700000000],BRZ[4.0000000000000000],BTC[0.0000000055221442],PAXG[0.0000000000000000],TRX[13.0000000000000000],USD[0.0025032749914420],USDT[0.0001245029962381] |
| 08427713 | NFT[289341036341576076][1],NFT[315192489320450567][1],NFT[316010474672775498][1],NFT[317927688367884373][1],NFT[319635152202040203][1],NFT[325754699192639906][1],NFT[328238262287462330][1],NFT[343128596750128497][1],NFT[348060746878860053][1],NFT[348650063961314552][1],NFT[352119956034710730][1],NFT[357024226606052982][1],NFT[357759382540862437][1],NFT[366329070240640034][1],NFT[367932707560066934][1],NFT[369441458117990782][1],NFT[372822051585235184][1],NFT[374470972303707436][1],NFT[378735400747438593][1],NFT[384102035804943472][1],NFT[385355348583173936][1],NFT[385543138831739360][1],NFT[387399007494884552][1],NFT[393848042831845384][1],NFT[397497654931864358][1],NFT[409948917807770835][1],NFT[411992789112321659][1],NFT[429276491552058028][1],NFT[433405660540027661][1],NFT[433721947471568353][1],NFT[438406802398621962][1],NFT[438850919994604418][1],NFT[450031078138906651][1],NFT[452518631207908934][1],NFT[464041492880858496][1],NFT[465786779123402925][1],NFT[466537132662264060][1],NFT[470972519706860305][1],NFT[477063934567707413][1],NFT[478811597487438639][1],NFT[484084423009869222][1],NFT[484773184447416225][1],NFT[485902768581546346][1],NFT[490616235248104828][1],NFT[492941015763837997][1],NFT[497853442590701948][1],NFT[507000684695918685][1],NFT[510593721198306054][1],NFT[522631285608707555][1],NFT[537416218740708070][1],NFT[539872193950817291][1],NFT[546197694674679456][1],NFT[553667357495021490][1],NFT[561073587961618104][1],NFT[561187017083165188][1],NFT[566698157370978265][1],NFT[571091520499960331][1],NFT[573110775347987559][1],SOL[49.5356090692780005],USD[5.0000000238134082],USDT[0.0000000000360507] |
| 08427715 | ETH[0.0001555000000000],ETHW[1.8363722300000000],NFT[398840961030950588][1],SHIB[1.0000000000000000],USD[0.1262953152994347] |
| 08427717 | USD[499.0100000000000000] |
| 08427720 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0009948094821917] |
| 08427723 | USD[535.8720635900000000] |
| 08427724 | NFT[340788205425771249][1],NFT[494098924109826417][1],SOL[0.1024333900000000],USD[0.0000003646578034] |
| 08427734 | ETHW[0.0008430000000000],SOL[0.0017000000000000],USD[1378.8362256000000000] |
| 08427744 | USD[0.0000024838766800] |
| 08427749 | BTC[0.0000098000000000] |
| 08427761 | USD[0.0025280000000000] |
| 08427762 | NFT[360214410865821546][1],NFT[560909561289065451][1],USD[28.0000000000000000] |
| 08427769 | ETH[0.0002674500000000],ETHW[0.0002674529787198] |
| 08427771 | USD[1.4427330000000000] |
| 08427788 | BRZ[1.0000000000000000],BTC[0.0000004000000000],ETHW[0.0000051900000000],GRT[2.0000000000000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[5.0129580807964216] |
| 08427791 | ETH[0.1237385500000000],ETHW[0.1237385500000000],USD[0.0003401053376485] |
| 08427804 | ETH[0.0000364000000000],ETHW[0.3980095100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.9562442393884451] |
| 08427817 | SOL[0.0032412100000000],USD[0.0000099350963560] |
| 08427819 | SOL[8.4515400000000000],USD[4.9700000000000000] |
| 08427824 | CUSDT[2.0000000000000000],USD[0.0000000083294400] |
| 08427828 | BAT[1.0016543300000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000939106025],MATIC[622.9841572019446969],SOL[0.0000000042949330],TRX[1.0000000000000000],USD[0.0000000038837112],USD[0.0000000194430927] |
| 08427841 | USD[7.4019340800000000] |
| 08427842 | NFT[383330806358916598][1],USD[0.0000178051495545] |
| 08427843 | USD[0.0000000005477833],USD[0.0000000084427399] |
| 08427853 | ETH[0.0000001000000000],USD[0.0000000165443598] |
| 08427861 | NFT[292542403025848381][1],NFT[323461506105415442][1],NFT[323798089304358876][1],NFT[376733458006736978][1],NFT[439623644663370511][1],NFT[459657169422496086][1],NFT[484663635717035433][1],NFT[488198452656189693][1],NFT[491765449562786985][1],NFT[531184674779614063][1],NFT[534244336700781114][1],NFT[541925407941490887][1],NFT[568782980998287960][1],USD[171.2300000000000000],MATIC[0.0000000016810040],SOL[0.0035208300000000],USD[72.0000000002717043] |
| 08427889 | USD[1.7250000000000000] |
| 08427898 | USD[0.0003138746955539] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08427899 | NFT[4509780276287729847][1],SGD[0.000000023379098],TRX[0.000001000000000000],USD[0.000000037168304] |
| 08427900 | USD[0.0100181940000000] |
| 08427906 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000014569418287],ETHW[0.000014569418287],NFT [3567956840233344425][1],NFT [3822841645810724445][1],NFT [4423729773750595948][1],NFT [5718506505093643449][1],TRX[2.000000000000000000],USD[0.000003886207855],USDT[1.0715189700000000] |
| 08427911 | MATIC[3.0000000000000000] |
| 08427915 | USD[500.0000000000000000] |
| 08427917 | USD[499.0100000000000000] |
| 08427922 | BRZ[1.000000000000000000],BTC[0.001948000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.003869280000000],ETHW[0.003819050000000],GRT[49.998501600000000],LINK[1.217190950000000],LTC[0.156360080000000],MATIC[6.137167760000000],SOL[0.061972650000000],TRX[1.000000000000000000],USD[0.0000001066595051] |
| 08427925 | USD[48.9930530744195711] |
| 08427930 | SOL[0.000000023283307],USD[0.000000337013091] |
| 08427932 | USD[0.0002983797642232] |
| 08427933 | USD[9.0100000000000000] |
| 08427934 | USD[2000.0100000000000000] |
| 08427940 | NFT [4836528080593451117][1],SHIB[151504.8354753000000000],USD[0.1838710826754052] |
| 08427944 | SOL[1.2187800000000000],USD[6.7391000000000000] |
| 08427946 | TRX[2.0000000000000000],USD[0.0043620972027365] |
| 08427956 | USD[0.0100000000000000] |
| 08427958 | USD[1.7023104000000000] |
| 08427960 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000009879605696] |
| 08427965 | USD[499.0100000000000000] |
| 08427968 | NFT [3552064354987827399][1],NFT [4495147478530731116][1],NFT [5290977266221488575][1],USD[0.3570385531114400] |
| 08427970 | BTC[0.0011334600000000],USD[0.0002785965531983] |
| 08427973 | ETH[0.0987754100000000],ETHW[0.0987754100000000],USD[0.0000165220494725] |
| 08427975 | USD[25.0000000000000000] |
| 08427983 | NFT [3180329890500754211][1],USD[0.0000122909941136] |
| 08427985 | USD[0.0000000085000000],USDT[0.0000000007416020] |
| 08427989 | AVAX[0.0384956900000000],NEAR[37.0454320903778770],USD[0.000000232061214],USDT[0.000000074539356] |
| 08427998 | CUSDT[12.000000000000000000],DOGE[1.000000000000000000],GRT[0.886265040000000],SHIB[3.000000000000000000],SUSHI[0.143137850000000],TRX[1.000000000000000000],USD[56.6302807656382036] |
| 08428008 | CUSDT[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.000149000000000],ETHW[0.000149000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[0.6015005055319660],USDT[1.0454498700000000] |
| 08428016 | CUSDT[1.000000000000000000],SOL[2.3331296400000000],USD[750.1912572827150028] |
| 08428022 | AVAX[0.000000100000000],NFT [3083275503145021153][1],NFT [4850416082524796991][1],NFT [5540650918714050063][1] |
| 08428024 | NFT [3325917213806483321][1],NFT [3979499935272758451][1],NFT [4761394349990611196][1],SOL[0.120304750000000],USD[0.000000968190137] |
| 08428030 | USD[0.0100000000000000] |
| 08428039 | ETH[0.000000105412356],ETHW[0.000000105412356],GRT[0.000000100000000],USD[0.000000000778853] |
| 08428043 | USDT[0.0000000057307860] |
| 08428052 | NFT [3578170287084447036][1],NFT [4361878026270651137][1],NFT [4945043335089830037][1],USD[16.0000000000000000] |
| 08428055 | ETH[1.0000000000000000],ETHW[1.0000000000000000] |
| 08428068 | NFT [4238822845062147 9][1],NFT [5441688173274892 02][1],USD[1501.000000000000000000] |
| 08428079 | NFT [3187190120590144 05][1],NFT [3455375368237628 39][1],NFT [3932813139550347 24][1],NFT [4211166590333645 57][1],NFT [4866162851344626 30][1],NFT [5302048029161282 48][1],NFT [5458625110976572 21][1],USD[200.0100000000000000] |
| 08428085 | USD[0.0000007590441858] |
| 08428087 | USD[500.0100000000000000] |
| 08428090 | DOGE[3.000000000000000000],MATIC[0.000000031338465],USD[0.0359329269432325] |
| 08428093 | ETH[0.0026492500000000],ETHW[0.0026218900000000],USD[0.0001443929976068] |
| 08428095 | ETH[0.1389883300000000],ETHW[0.1389883300000000],TRX[1.000000000000000000],USD[0.0000226893581787] |
| 08428100 | DOGE[1.000000000000000000],KSHIB[13440.6735390300000000],LTC[2.1447465200000000],SHIB[4.000000000000000000],SOL[3.0493613600000000],USD[0.0000009820917301] |
| 08428113 | ETH[0.1495400000000000],ETHW[0.1495400000000000] |
| 08428119 | ETH[0.0371300500000000],ETHW[0.0371300500000000],USD[0.0001648250682270] |
| 08428124 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],TRX[4.000000000000000000],USD[0.0088267437474740] |
| 08428156 | BTC[0.0002276000000000],USD[403.0102078714531508] |
| 08428170 | ETH[0.000000062274043],TRX[0.000000092703304],USD[0.000142393832336] |
| 08428172 | BAT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000074905299],USDT[0.0000142247672072] |
| 08428181 | USD[5.3692526600000000] |
| 08428186 | USD[5848.9700000000000000] |
| 08428189 | NFT [4557498109542757 44][1],USD[0.0000246755239340] |
| 08428190 | USD[50.0100000000000000] |
| 08428192 | USD[1500.0000000000000000] |
| 08428193 | BTC[0.0135597400000000] |
| 08428195 | BTC[0.0025000000000000],USD[1.9119722268000000] |
| 08428199 | SOL[0.0010000000000000] |
| 08428202 | USD[20.0000000000000000] |
| 08428203 | NFT [3401444233993337351][1],NFT [5746886668855651741][1],USD[1.0000000000000000] |
| 08428212 | ETH[0.0012182600000000],ETHW[0.0012182566563897],SOL[0.0000000086100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08428227 | USD[500.010000000000000] |
| 08428230 | NFT (321676959427972576)[1],NFT (333720290735075603)[1],NFT (433627157235605237)[1],TRX[2960.436151000000000000],USD[0.771489438750000] |
| 08428239 | B[6.018891000000000] |
| 08428250 | USD[0.0022000000000000] |
| 08428255 | NFT (473929448745532201)[1],USD[0.000000341108494] |
| 08428262 | USD[0.000008733428817] |
| 08428268 | ETH[0.000000092933878] |
| 08428269 | USD[0.000000045328190],USDT[0.0000000096901340] |
| 08428274 | USD[0.000000080000000],USDT[0.000000015769980] |
| 08428278 | DOGE[1.00000000000000],USD[0.318850201918678] |
| 08428289 | ETH[0.546933500000000],ETHW[0.546933500000000],SOL[1.999050000000000],USD[0.0037498600000000] |
| 08428292 | USD[0.0100000000000000] |
| 08428293 | USD[65.010000000000000] |
| 08428294 | USD[0.837292140000000] |
| 08428299 | AVAX[0.000000005000000],BTC[0.000239167800000],USD[0.001384897368217],USDT[7.996330158342161] |
| 08428310 | ETHW[1.185082060000000],SOL[0.000000098228320],TRX[0.000034000000000],USD[1.658827326712047 2] |
| 08428311 | BAT[6.135963920000000000],BRZ[3.000000000000000],BTC[0.000014800000000],DOGE[3.000000000000000],ETH[0.000090800000000],ETHW[2.771062890000000],GRT[4.000000000000000],SHIB[798544.204937720000000],SOL[0.000000100000000],TRX[16.010670160000000],USD[3404.279906062209387],USDT[2.048703240000000000] |
| 08428324 | USD[0.000004525666311] |
| 08428337 | MATIC[3.805266119950113],USD[0.000000172571451],USDT[0.000000052521800] |
| 08428343 | BRZ[1.000000000000000],ETH[0.120002400000000],ETHW[0.120002400000000],NFT (416545637494902831)[1],NFT (443320287645545829)[1],USD[285.000202656405280] |
| 08428364 | ETH[0.170000000000000],ETHW[0.170000000000000],USD[2.792036000000000] |
| 08428365 | NFT (333423074113373905)[1],USD[0.488668400000000] |
| 08428371 | SHIB[0.000000033981419],USD[0.0028534031690705] |
| 08428374 | USD[0.000000625235978б] |
| 08428375 | NFT (415638374054574132)[1],NFT (552484146626902838)[1],USD[5.000016795414020] |
| 08428386 | BRZ[2.000000000000000],ETHW[1.208211060000000],GRT[1.000000000000000],NFT (419133124472999326)[1],NFT (428665778066255878)[1],NFT (445105558422888222)[1],TRX[2.000000000000000],USD[0.001993540627988],USDT[2.000000000000000] |
| 08428393 | BTC[0.002749660000000],CUSDT[3.000000000000000],TRX[1.000000000000000],USD[2.500530688862011] |
| 08428397 | NFT (355150977208553022)[1],NFT (385081813885425702)[1],NFT (427435445180821333)[1],NFT (433515415759836108 0)[1],NFT (435424682440647896)[1],NFT (483206230358676467)[1],USD[2.065688000000000] |
| 08428401 | NFT (431002522166106089)[1],NFT (497961794650900492)[1],USD[0.000000046687238],USDT[0.000000039218594] |
| 08428403 | USD[0.0027660393464154] |
| 08428412 | USD[0.4963600000000000] |
| 08428415 | USD[600.000000000000000] |
| 08428416 | ALGO[18.697499870000000],BAT[15.411528770000000],SHIB[134677506.813354210000000],SOL[1.677912872991616 0],TRX[931.892561200000000] |
| 08428419 | NFT (340049770803811559)[1],NFT (476405271201689223)[1],USD[37.735124650000000] |
| 08428426 | SOL[0.107289380000000],USD[0.784035752646140 5],YFI[0.000252490000000] |
| 08428430 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[46.393723580000000],TRX[2.000000000000000],USD[0.000000037022052] |
| 08428435 | USD[1.0000000000000000] |
| 08428455 | USD[535.851410560000000] |
| 08428462 | USD[500.010000000000000] |
| 08428482 | NFT (377501043503564631)[1],NFT (377562494102394080)[1],NFT (495441253610217429)[1],NFT (501050456711820146)[1],USD[0.0060380905933395],USDT[0.000000007351671 4] |
| 08428492 | SHIB[3.000000000000000],USD[0.2065625947872464] |
| 08428499 | DOGE[1.000000000000000],USD[0.010003224072205] |
| 08428500 | CUSDT[1.000000000000000],USD[0.0002113645628160] |
| 08428504 | NFT (394829317484896759)[1],NFT (509354162784572562)[1],USD[0.000000533632449 5] |
| 08428505 | CUSDT[1.000000000000000],USD[0.000000010679584] |
| 08428518 | AAVE[0.0540139438441060],SOL[0.000000081400000],USD[0.000000715110361 8] |
| 08428520 | BRZ[1.093926310000000],USD[0.000000040921598] |
| 08428526 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],SHIB[5.000000000000000],TRX[4.000000000000000],USD[0.0066607328164304] |
| 08428528 | USD[0.0675440000000000] |
| 08428531 | DOGE[0.0021942800000000],USD[0.000000130233454] |
| 08428540 | USD[0.0002487247357 75] |
| 08428541 | SHIB[13600000.000000000000000],USD[2.8532960000000000] |
| 08428547 | MATIC[0.0056103800000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0061546551275034] |
| 08428552 | USD[0.0013974238158967] |
| 08428559 | NFT (574948333063753892)[1],USD[0.091693470000000] |
| 08428561 | NFT (307281419013527985)[1],NFT (323991404417342495)[1],NFT (358721107796821936)[1],NFT (402910244860809599)[1],NFT (461308755245629606)[1],NFT (524122939557583450)[1],NFT (526190857528244619)[1],NFT (558081159788478871)[1],USD[59.3502645466878568] |
| 08428564 | NFT (462934127297553707)[1],USD[0.000074564269922 8] |
| 08428572 | USD[0.000090240415716] |
| 08428573 | NFT (480237105606758516)[1],SOL[0.000001000000000],USD[0.000015479443456] |
| 08428585 | BRZ[1.000000000000000],BTC[0.020652480000000],CUSDT[4.000000000000000],ETH[0.035569334100000],ETHW[0.035131574100000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000261050972300] |
| 08428587 | ETH[0.000000100000000],USD[0.000030926013 1650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08428590 | USD[115.035488000000000000] |
| 08428597 | USD[0.000000010033869],USDT[0.0000000079024740] |
| 08428603 | USD[1500.000000000000000000] |
| 08428604 | ETH[0.000000029386150],NFT[336797599797881345]{1},USD[0.000318575800569] |
| 08428611 | ETH[0.156159450000000000],ETHW[0.155478420000000000],TRX[1.000000000000000000],USD[1.892515142470783] |
| 08428614 | NFT[293091693491849220]{1},NFT[324199047749171640]{1},NFT[407152241539140995]{1},USD[7.300000000000000000] |
| 08428622 | BTC[0.012752000000000] |
| 08428627 | CUSDT[2.000000000000000000],USD[0.000000379859983] |
| 08428628 | USD[0.000001370687828 0] |
| 08428633 | NFT[509111577274703949]{1},NFT[533043573512007609]{1},SOL[0.008200000000000000],USD[0.596835344000000000] |
| 08428638 | USD[0.010000000000000000] |
| 08428641 | LTC[0.076581010000000000],USD[0.000008051816463 6],USDT[0.000013202707910] |
| 08428644 | SOL[0.005536000000000000],USD[1.073478685660227 0] |
| 08428648 | ETHW[2.543244340000000000] |
| 08428654 | NFT[363985128326762270]{1},NFT[387425085732685269]{1},NFT[420033496202422730]{1},NFT[513818502633430061]{1},NFT[538109278819803233]{1},NFT[538126446361055203]{1},USD[27.000000000000000000] |
| 08428656 | ETH[0.000287120000000000],ETHW[0.000287120000000000],USD[0.782964000000000000] |
| 08428663 | USD[0.024808100000000000] |
| 08428664 | BTC[0.000000710000000000]{1},NFT[332562166984881650]{1},NFT[407055198495752297]{1},NFT[410815917119716387]{1},NFT[435860091572807647]{1},NFT[521758321365437085]{1},NFT[543453882964721368]{1},SOL[0.000294810000000000],USD[0.001995717659693] |
| 08428677 | ETH[0.000016700000000000],ETHW[1.416513580000000000],LINK[55.973182030000000000],TRX[1.000000000000000000],USD[97.854509877689381 3] |
| 08428681 | USD[0.000001497605699 9] |
| 08428682 | USD[0.000000000878716 14],USD[0.000000008522096 0] |
| 08428684 | NFT[509104240853712718]{1},NFT[559242110571224231]{1},NFT[560787592572496385]{1},SOL[0.155752180000000000],USD[0.234204040000000000] |
| 08428692 | BRZ[1.314203410000000000],CUSDT[8.000000000000000000],DOGE[4.000000000000000000],TRX[6.000000000000000000],USD[0.000000001383977 0] |
| 08428694 | BTC[0.000308360000000000],USD[0.290077830702573 6] |
| 08428702 | USD[0.076745700000000000] |
| 08428705 | SHIB[1.000000000000000000],SOL[0.000018740000000000],USD[0.000001136098931] |
| 08428710 | SHIB[38155.032529650000000000],USDT[0.0000000000024 55] |
| 08428711 | SOL[0.000000010000000 0] |
| 08428718 | CUSDT[1.000000000000000000],SHIB[26404723.687705570000000000],USD[0.0000000000001544] |
| 08428719 | USD[0.020000000000000000] |
| 08428737 | NFT[299679852006896172]{1},NFT[319038270240961320]{1},NFT[503065106050890427]{1},USD[56.033850560000000000] |
| 08428740 | USD[500.010000000000000000] |
| 08428741 | SOL[0.932358240000000000] |
| 08428749 | SOL[0.000980000000000000],USDT[3.566680375000000000] |
| 08428750 | ETH[0.000000053203933],USD[0.000290533366652 15] |
| 08428751 | USD[9.899339794906814 9],USDT[0.000000002973330 7] |
| 08428752 | ETH[0.000097410000000000],ETHW[0.000097410000000000],SOL[0.003776710400000000],SUSHI[252.950717580000000000],USD[0.000000006590671 3],USDT[4.326735650000000000] |
| 08428761 | GRT[167.832000000000000000] |
| 08428762 | USD[26.558758210000000000] |
| 08428767 | NFT[382968590914383699]{1},USD[0.000125921232329 6],USDT[0.000124816417941 6] |
| 08428768 | DOGE[1.000000000000000000],USDT[0.000000275698360] |
| 08428774 | NFT[396027315657323157]{1},NFT[472815437818801120]{1},USD[25.020000000000000000] |
| 08428786 | USD[0.010000000000000000] |
| 08428791 | ETH[0.150121970000000000],ETHW[0.150121974103959 5] |
| 08428793 | BTC[0.005584410000000000],CUSDT[2.000000000000000000],USD[0.330767765613478 9] |
| 08428794 | ETH[0.365634000000000000],ETHW[0.365634000000000000],USD[7.059400000000000000] |
| 08428796 | USD[1.295541076792056 3] |
| 08428801 | USD[0.000000081554238 7],USDT[0.000000007204381 8] |
| 08428805 | USD[0.066339783553038 4] |
| 08428806 | ETH[0.194654190000000000],ETHW[0.194654190000000000],USD[0.000332067202748] |
| 08428811 | ETH[0.000000056225664],ETHW[0.000000004520562 8],NFT[298807608501938920]{1},NFT[324495448336981151]{1},NFT[331262966162270422]{1},NFT[388835315112876059]{1},NFT[527451742557623705]{1},SOL[0.000000003973173 0],USD[7.359922087321523 1] |
| 08428817 | ETH[0.008000000000000000],ETHW[0.008000000000000000],NFT[313530793857689904]{1},NFT[327534013121734505]{1},NFT[335070398584371369]{1},NFT[340158201859792463]{1},NFT[352835780207003246]{1},NFT[363542172113209874]{1},NFT[384278410091960657]{1},NFT[398515896524008424]{1},NFT[480354951173590390]{1},NFT[489424845707018292]{1},NFT[493253911278168681]{1},NFT[501863088653312175]{1},NFT[515523135392844172]{1},NFT[520856865640438575]{1},NFT[543938507418712294]{1},SOL[1.278657710000000000],USD[1.323475814983734 5] |
| 08428820 | USD[0.727476000000000000] |
| 08428826 | CUSDT[2.000000000000000000],SHIB[2515090.543259550000000000],SOL[1.004230510000000000],USD[208.000001403432160 4] |
| 08428833 | USD[0.009768047725400 0] |
| 08428838 | CUSDT[1.000000000000000000],ETH[0.030959710000000000],ETHW[0.030576670000000000],USD[0.000020736257845 0] |
| 08428840 | USDT[300.000000000000000000] |
| 08428848 | LINK[0.000000055900000],SHIB[0.000000008933316 86],USD[0.504114941814900 9],USDT[0.000839420652156 4] |
| 08428852 | SHIB[1.000000000000000000],USD[0.000000615638573 2] |
| 08428853 | ETH[0.000000056000000],USD[0.714809600000000000] |
| 08428859 | USD[5.010000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08428863 | USD[0.000000007891680000] |
| 08428865 | AUD[0.0099176510948256],USD[0.0000000012631865] |
| 08428867 | NFT (51324732422409037[8](1),USD[0.1761115000000000] |
| 08428874 | NFT (45881760602788524[1](1),USD[0.0000000045248965] |
| 08428879 | USD[0.0000013095132624] |
| 08428880 | USD[0.000001615310882]7] |
| 08428882 | USD[0.0100000000000000] |
| 08428885 | USD[0.0100000000000000] |
| 08428890 | NFT (34854563342417351[4](1),SOL[0.0198716300000000] |
| 08428894 | NFT (36411902334818483[8](1),USD[0.0842713000000000],USDT[0.8862910072735290] |
| 08428906 | USD[0.0200000000000000] |
| 08428908 | SHIB[25031289.1113892300000000],USDT[0.0000000000002615] |
| 08428919 | BRZ[1.0000000000000000],BTC[0.0036882900000000],CUSDT[4.0000000000000000],DOGE[107.9640262700000000],ETH[0.0193848800000000],ETHW[0.0193848800000000],SHIB[309214.5949288800000000],SOL[0.1640878300000000],USD[0.0412645173774669] |
| 08428923 | NFT (29003597303682895[1](1),USD[1.3194680403425792] |
| 08428928 | TRX[1.0000000000000000],USD[35.0100000078896460],USDT[24.8800755400000000] |
| 08428931 | ETH[0.2223974100000000],ETHW[0.2223974100000000],NFT (48205541311152106[90](1),SOL[0.5594800000000000],USD[0.0308363048343132] |
| 08428932 | AVAX[0.0000139400000000],BAT[0.0013008700000000],BTC[0.0055696800000000],DOGE[1.0000000000000000],ETH[0.0807269500000000],SHIB[44.4998440100000000],USD[1.7017539297984017],USDT[0.0000000065680908] |
| 08428938 | NFT (34968912146645763[4](1),USD[0.0001127721197731] |
| 08428945 | DOGE[7.7343989377169970],ETH[0.0003325034365380],ETHW[0.0003325034365380] |
| 08428957 | USD[0.0000000762595560] |
| 08428960 | ETH[0.0000000081347537],ETHW[0.0000000081347537],TRX[0.0000000076975272],USD[0.0000000037924725] |
| 08428970 | SOL[0.0000000053558200],USD[0.0000000510444467],USDT[0.0000000000001365] |
| 08428977 | NFT (36954843812890438[9](1),NFT (52725012956996674[6](1),NFT (54836712343671357[5](1),USDT[0.0000000088374358] |
| 08428982 | ETH[0.0000000002088186],NFT (31461933621033431[8](1),NFT (31480056438551203[0](1),NFT (31719404625339400[8](1),NFT (32281372208990630[3](1),NFT (41083059505245632[9](1),NFT (53645563988431348[1](1),NFT (54990256667741361[7](1),NFT (56197975612476617[5](1),SOL[0.0000000040000000],SUSHI[0.0000000001415740],USD[0.0000044195075521] |
| 08428983 | USD[0.0087603253368778] |
| 08428984 | NFT (29557734129939449[5](1),NFT (31041734806947157[8](1),NFT (33591073306043028[1](1),NFT (40773546923702709[2](1),NFT (52242987604310970[5](1),USD[12.3677007100000000] |
| 08428993 | CUSDT[2.0000000000000000],SHIB[2796686.0065665600000000],USD[0.0000000000003748] |
| 08428998 | SOL[2.6178100000000000],USD[23.4430607000000000] |
| 08429000 | AVAX[0.0022450000000000],BAT[5.9488148000000000],BTC[0.0000012800000000],SOL[8.0096674500000000] |
| 08429001 | NFT (42004988834696656[9](1),NFT (42200851531747513[1](1),NFT (44945088972481637[0](1),SOL[0.2213947800000000],USD[123.9136400684399240] |
| 08429011 | USD[0.0000000000000000] |
| 08429013 | BTC[0.0043936700000000],DOGE[0.0088912900000000],ETH[0.0092548300000000],NFT (30909973807320161[1](1),NFT (35948328729841642[3](1),NFT (48749513590526933[7](1),NFT (49481303664355887[9](1),NFT (50698601359771380[6](1),NFT (52888254913007540[1](1),NFT (54020287195922635[9](1),USD[0.0000982221971653] |
| 08429014 | AAVE[0.0067100000000000],USD[0.4711528000000000] |
| 08429015 | BTC[0.0000000064074644],DOGE[0.0000000030617210],ETH[0.0000000014409427],MATIC[0.0000000065479700],NEAR[0.0000000049747520],NFT (34441066846313487[0](1),NFT (36371239567637542[5](1),NFT (52327794463346936[1](1),SHIB[0.0000000048023412],SOL[0.0000000000769917702],UNI[0.0000000040728601],USD[0.0000050161514911],USD[0.0000043492591728] |
| 08429016 | USD[0.0000306568563406],USDT[0.0000000008724704]0] |
| 08429019 | BTC[0.0000000066072299],ETH[0.0000000082037740],ETHW[0.0000000082037740],USD[0.0075208131351888],YFI[0.0000000099789962] |
| 08429026 | CUSDT[1.0000000000000000],DOGE[2794.2452312600000000],USD[126.5200000017843494] |
| 08429028 | BAT[32.5509570200000000],CUSDT[7.0000000000000000],GRT[55.0681397900000000],LINK[2.3951012300000000],MATIC[4.6924574500000000],SHIB[326395.3543610300000000],SOL[0.0597943500000000],TRX[169.2114595300000000],UNI[2.1528080600000000],USD[0.0000000100036336] |
| 08429043 | NFT (30373450563032097[6](1),NFT (45956276344375014[2](1),USD[0.0000000019883040] |
| 08429045 | AAVE[0.0000000051454586],BCH[0.2686450000000000],BTC[0.0024586315132557],DOGE[73.1840000000000000],ETH[0.0029590000000000],ETHW[0.0009880000000000],GRT[0.0000000004494000],USD[0.2853122144659792],USDT[0.0087853926544318] |
| 08429046 | USDT[600.4000000000000000] |
| 08429048 | NFT (36090413134576862[1](1),NFT (56890758035747528[1](1),USD[0.8409930000000000] |
| 08429049 | SOL[4.6059304600000000],TRX[2.0000000000000000],USD[0.0352205533499552] |
| 08429050 | NFT (29952068397529170[2](1),NFT (30256080957931792[1](1),NFT (30799004353422263[7](1),NFT (31905203474990627[3](1),NFT (34115679135835170[7](1),NFT (34932766987844474[1](1),NFT (35405486170164888[9](1),NFT (37548873176369830[6](1),NFT (38036495781521811[0](1),NFT (39558757823682447[0](1),NFT (39830474903832058[7](1),NFT (42363239480660502[2](1),NFT (48361659146601981[1](1),NFT (48422966605334390[6](1),NFT (49698788569789097[9](1),NFT (50108100129651179[7](1),NFT (50849537749442292[3](1),NFT (52333713162837659[3](1),NFT (54451825544737443[4](1),NFT (54579954468643637[4](1),NFT (54625502523465634[3](1),NFT (56471964101772928[7](1),NFT (55130714656032036[1](1),USD[16.6557332761166156] |
| 08429052 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0886978866026950] |
| 08429057 | ETH[0.1495181900000000],ETHW[0.1495181940164961],USD[0.0000326306110331] |
| 08429059 | USD[500.0100000000000000] |
| 08429061 | NFT (39951270793239460[4](1),SOL[0.2774286800000000],USD[49.0000018017178464] |
| 08429065 | USD[0.0000000088624218],USDT[0.0000000109093296] |
| 08429084 | CUSDT[2.0000000000000000],USD[0.1931993084801803] |
| 08429096 | USD[0.0000000055869268],USDT[0.0000000013929008] |
| 08429097 | NFT (33492485622245341[8](1),NFT (33532882792590740[2](1),NFT (53788309930215098[5](1),SOL[0.0499500000000000],USD[1.1161655800000000],USDT[0.0000000009720520] |
| 08429099 | NFT (33721562135687915[6](1),NFT (44387555898548254[8](1),NFT (45404711346251331[1](1),NFT (49574594954607881[8](1),NFT (51683797297243128[4](1),USD[0.0000013873542566] |
| 08429106 | BTC[0.0000000080681134],USD[0.0026856524715060] |
| 08429126 | NFT (35606614027666437[9](1),NFT (40240008476390840[7](1),NFT (40810158923263564[9](1),NFT (51657223439888067[6](1),USD[36.3710000000000000] |
| 08429127 | ETHW[0.2230000000000000],NFT (37433134847832861[1](1),NFT (37639987299670284[4](1),NFT (45625341893725282[3](1),NFT (51762206618436893[4](1),NFT (55545450489111587[3](1),USD[11.6839289500000000] |
| 08429134 | USD[0.0000000021604650],USDT[0.0000000005067520] |
| 08429137 | NFT (30451627761393537[0](1),NFT (37499977299858960[2](1),NFT (39272453797734719[1](1),USD[0.0000207185681793] |
| 08429144 | NFT (34584121690533661[5](1),NFT (37653923553176003[2](1),USD[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08429145 | NFT (503584791545971460)[1],NFT (524054488164437560)[1],USD[500.000000000000000000],USDT[1001.000000000000000] |
| 08429159 | NFT (383398002379483120)[1],NFT (471928891771733649)[1],USD[31.2559222400000000] |
| 08429167 | NFT (326459414900089219)[1],NFT (575321936558384046)[1],SOL[0.972442870000000000],USD[80.978976300000000000] |
| 08429170 | CUSDT[2.000000000000000000],SOL[0.000054200000000],USD[0.006441503024480] |
| 08429177 | USD[0.867200000000000] |
| 08429183 | BTC[0.000043800000000000],USD[11628.738368000000000000] |
| 08429191 | USD[0.000000002160465],USDT[0.000000050567520] |
| 08429197 | USD[499.010000000000000] |
| 08429203 | USD[0.000003833692581] |
| 08429205 | ETH[0.000000007458399],MATIC[0.000000069354065],SOL[0.000000044000000],USD[0.000101958810360] |
| 08429211 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.052002510000000],ETHW[0.052002510000000000],NFT (407721727250956378)[1],NFT (508154000827106986)[1],USD[0.000024751463710400] |
| 08429213 | BTC[0.012317300000000000],NFT (425550143647906113)[1],NFT (444198633129858909)[1],NFT (507160697676884748)[1],USD[55.000000000000000000] |
| 08429222 | DOGE[0.000000007060199002],LINK[0.000000007975000000] |
| 08429228 | ETH[0.488438230000000000],ETHW[0.488438230000000000],NFT (380908518751613209)[1],NFT (433430834720692227)[1],NFT (541034402925721406)[1],USD[0.00000003458117090],USDT[0.000059721797785] |
| 08429229 | USD[0.215811200000000000] |
| 08429234 | USD[499.010000000000000] |
| 08429244 | NFT (324082198515344234)[1],NFT (525362884438604941)[1],SOL[2.870373184895594],USD[0.000001761751230] |
| 08429251 | SOL[2.607102610000000000],USD[46.142713458725747] |
| 08429260 | USD[0.000000005862369] |
| 08429266 | USD[0.000531753745778] |
| 08429273 | USD[500.000000000000000] |
| 08429274 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],NFT (386744369281550610)[1],NFT (398763010636911064)[1],TRX[1.000000000000000000],USD[0.000135468929508] |
| 08429275 | USD[517.920000000000000000] |
| 08429286 | USD[0.000000252570675] |
| 08429294 | NFT (346407154303606556)[1],NFT (361631141550319871)[1],NFT (465042268498681977)[1],NFT (480610896646085282)[1],SOL[0.080756440000000000],USD[4.824437009381130000] |
| 08429302 | USD[0.000000007210176],USDT[0.000000029914000] |
| 08429303 | DOGE[2175.244662386551654445] |
| 08429305 | ETH[0.267305780000000000],ETHW[0.267305780000000000],USD[0.004501084961452] |
| 08429306 | USDT[0.000000000740736] |
| 08429313 | NFT (310949995015596704)[1],NFT (335321429075634990)[1],NFT (377136343793758231)[1],USD[25.8894512897640800] |
| 08429316 | USD[0.000002707719288] |
| 08429321 | USD[0.904742700000000] |
| 08429322 | USD[499.010000000000000] |
| 08429329 | NFT (355916517241913074)[1],NFT (381031341594269324)[1],NFT (521623995340803914)[1],USD[1086.352613920000000000],USDT[0.000000079452480] |
| 08429330 | BTC[0.000204470000000000],USD[0.000430362462334] |
| 08429335 | ETH[0.281251830000000000],ETHW[0.281251830000000000],USD[0.000002844216196] |
| 08429338 | NFT (382512198526342498)[1],USD[75.000000000000000000] |
| 08429350 | NFT (363817329258157702)[1],NFT (451590755153133788)[1],USD[36.644875000000000000] |
| 08429352 | NFT (299679178661449679)[1],NFT (318917835784160317)[1],NFT (343380438290300826)[1],NFT (345259458383276411)[1],NFT (373625789372058658)[1],NFT (421081926533534042)[1],NFT (445181209289239589)[1],NFT (507864214196938414)[1],NFT (512300370692982290)[1],NFT (552833924501966035)[1],NFT (566103952749687475)[1],NFT (566729165309336355)[1],USD[0.000000001279500] |
| 08429356 | BTC[0.000000098820000],NFT (297241988227278395)[1],NFT (314572750097477577)[1],NFT (403989479125624611)[1],NFT (427475566842244451)[1],USD[0.004393639599460] |
| 08429357 | CUSDT[10.000000000000000000],LINK[0.000000008750000],SOL[0.000000060500000],TRX[4.000000000000000000],USD[0.000000029196400] |
| 08429358 | ETH[0.000000006088668],USD[0.000000013569582] |
| 08429359 | ETH[0.001250000000000000],ETHW[0.001250000000000000],NFT (304265764116380281)[1],NFT (379105105107623228)[1] |
| 08429363 | USD[499.010000000000000] |
| 08429374 | USD[1.216420000000000000] |
| 08429376 | NFT (361417532513136519)[1],NFT (369412797246239016)[1],NFT (407235527505161347)[1],USD[7.457033650000000000],USDT[0.000000029103215] |
| 08429382 | USD[0.000002700023402] |
| 08429386 | CUSDT[1.000000000000000000],SHIB[358621.373190870000000000],USD[0.3845125302609568] |
| 08429397 | ETH[0.013759040000000000],ETHW[0.013759040000000000],USD[0.000129487582704] |
| 08429398 | USD[0.000314294860248] |
| 08429399 | DOGE[1.000000000000000000],SHIB[14604034.929238180000000000],USD[15.010000000000422] |
| 08429401 | USD[499.000000000000000] |
| 08429406 | CUSDT[1.000000000000000000],DOGE[0.739460590000000000],KSHIB[502.497914090000000000],USD[0.000000000608938] |
| 08429409 | USD[998.000000000000000] |
| 08429413 | USD[0.000000024395310],USDT[0.000000075446815] |
| 08429416 | NFT (437658099259347180)[1],NFT (516243760229695923)[1],NFT (545040854085009353)[1],USD[0.000003932111996] |
| 08429421 | USD[0.009896784711059] |
| 08429423 | BRZ[1.000000000000000000],NFT (307641330644753302)[1],NFT (326939912850188219)[1],NFT (449743486735517414)[1],SHIB[2.000000000000000000],SOL[4.526683120000000000],USD[169.670638691702221] |
| 08429427 | USD[0.000000002160465],USDT[0.000000050567520] |
| 08429430 | NFT (376171259626008960)[1],NFT (440282320535770438)[1],NFT (474034838593413169)[1],NFT (479691737269125411)[1],NFT (505596301047194188)[1],USD[130.010000000000000000] |
| 08429432 | ETH[0.002648380000000000],ETHW[0.002621021978360] |

Schedule A/B: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08429434 | BRZ[1.000000000000000],SOL[0.722692070000000],USD[400.010000134150624] |
| 08429435 | NFT (29130191390068099)[1],NFT (316522114841412672)[1],NFT (341840787669638038)[1],NFT (364071245242579347)[1],NFT (395794208903691042)[1],NFT (399283983297843878)[1],NFT (405478203071265888)[1],NFT (430538717106872276)[1],NFT (434809272587992985)[1],NFT (439537612352427788)[1],NFT (460018384378027581)[1],NFT (461685916049538735)[1],NFT (467248038378212462)[1],NFT (472629930189294813)[1],NFT (502834585613331166)[1],NFT (510856534624511413)[1],NFT (574298514842930743)[1],USD[0.010000000000000] |
| 08429436 | SOL[0.000000010000000],USD[1.267766448024696] |
| 08429445 | EUR[0.000003611084509] |
| 08429447 | USD[0.007088697942304],USD[2.660000000000000] |
| 08429448 | NFT (428406040715069395)[1],NFT (451814024186293203)[1],NFT (477670198334993764)[1],USD[497.0996000000000000] |
| 08429449 | CUSDT[1.000000000000000],MATIC[241.291703220000000],TRX[4.000000000000000],USD[0.000000255267533] |
| 08429452 | USD[510.010000000000000] |
| 08429457 | USD[0.000226489137032] |
| 08429466 | USD[0.000014037644362] |
| 08429477 | BTC[0.004645340000000],ETH[0.090095410000000],ETHW[0.090095410000000],USD[0.010185801015853] |
| 08429498 | ETH[0.316433110000000],ETHW[0.316433110000000],USD[0.000015799861539] |
| 08429500 | BTC[0.009696730000000],USD[0.003746407360366] |
| 08429511 | DOGE[0.003258900000000],TRX[2.000000000000000],USD[0.601457796306910] |
| 08429513 | NFT (486249114088484629)[1],NFT (515806370343276288)[1],SHIB[1.000000000000000],TRX[2371.825670110000000],USD[0.000000001858217] |
| 08429514 | BTC[0.000064480000000],USD[7.007409973958107] |
| 08429518 | BRZ[1.000000000000000],BTC[0.000006100000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[1.900182440000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.002084008634136] |
| 08429520 | NFT (303807689494902021)[1],NFT (386857961001853354)[1],NFT (439585804677752694)[1],NFT (480852542491484108)[1],NFT (487964904969635756)[1],NFT (557790292112771318)[1],USD[536.995484377132055] |
| 08429524 | NFT (408832402402744202)[1],NFT (414632573583454432)[1],NFT (571502685301096644)[1],USD[2.923200000000000] |
| 08429529 | LINK[10.000000000000000] |
| 08429536 | ETH[0.033369070000000],ETHW[0.033369070000000],USD[1500.000029829876833] |
| 08429537 | NFT (486834404411151187)[1],NFT (521841035802688559)[1],NFT (564369529182124398)[1],USD[16.035652000000000] |
| 08429538 | USD[500.010000000000000] |
| 08429539 | SOL[0.000067580000000],TRX[1.000000000000000],USD[0.000005046504048] |
| 08429540 | USDT[1.000000000000000] |
| 08429555 | USD[0.002312890000000] |
| 08429562 | NFT (357105602788121538)[1],NFT (493326005756750198)[1],NFT (496492652811812479)[1],NFT (529779795645045952)[1],NFT (536929375378028873)[1],NFT (540854898015994380)[1],NFT (547322013089100072)[1],USD[0.006780757262368] |
| 08429564 | TRX[0.000003000000000],USD[0.003350252916080],USDT[0.000000130357322] |
| 08429569 | USD[500.010000000000000] |
| 08429582 | USD[0.010000000000000] |
| 08429586 | USD[0.000000023975780],USDT[0.000000080539640] |
| 08429596 | BTC[0.000076970000000],SUSHI[0.464612810000000],USD[4.026912028980598] |
| 08429602 | USD[0.000000037401550],USDT[0.000000066749320] |
| 08429603 | NFT (329174035461274425)[1],NFT (337633638745819596)[1],NFT (477178442013667728)[1],USD[40.902005680000000],USDT[0.000000052002088] |
| 08429605 | USD[0.010000000000000] |
| 08429608 | ETH[0.061590790000000],ETHW[0.061590790000000],SOL[1.376741020000000],USD[25.000014497990373] |
| 08429617 | ETH[0.016463280000000],ETHW[0.016463280000000],USD[0.000027093103107] |
| 08429619 | ETH[0.000000010000000],ETHW[0.000000086025043] |
| 08429620 | NFT (350309241106860061)[1],USD[0.000000082039600] |
| 08429623 | USD[6.500550420000000] |
| 08429637 | ETH[0.006558190000000],ETHW[0.006558180407534],NFT (311163301085513350)[1],NFT (362600444453307267)[1],NFT (574666108954454769)[1],USD[0.000005855056458] |
| 08429642 | NFT (524890516555827793)[1],USD[8.783000000000000] |
| 08429681 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000150469731623] |
| 08429683 | CUSDT[1.000000000000000],ETH[0.030418430000000],ETHW[0.030418430000000],SHIB[2.000000000000000],SOL[1.610827470000000],TRX[1.000000000000000],USD[7.878284810167382] |
| 08429684 | USD[0.838640064279080] |
| 08429725 | CUSDT[1.000000000000000],DOGE[149.858971460000000],USD[0.000000011244374] |
| 08429726 | USD[0.000000026946794] |
| 08429727 | ETH[0.024694830000000],ETHW[0.024694830000000],TRX[1.000000000000000],USD[0.000327193577929] |
| 08429729 | USD[0.000310805996302] |
| 08429737 | GRT[1097.165808575157136],SHIB[17247537.517071949424109],USD[0.000185548759961] |
| 08429744 | USD[0.000222885177765] |
| 08429751 | SOL[0.009720000000000],USD[0.430362890000000] |
| 08429761 | CUSDT[1.000000000000000],DOGE[60.067895840000000],ETH[0.000000010000000],ETHW[0.000000079006187],SHIB[2596.335078530000000],TRX[1.000000000000000],USD[0.008523675928161614] |
| 08429770 | NFT (437747263185125052)[1],NFT (492748916706253559)[1],USD[0.001362572000000] |
| 08429773 | USDT[0.000000256880960] |
| 08429777 | ETH[0.110815461876696],ETHW[0.110815461876696],NFT (504691732807623935)[1],NFT (566349762520962488)[1],SOL[0.000000069393629],USD[0.016245636693893] |
| 08429800 | USD[25.000000000000000] |
| 08429815 | ETH[0.048951000000000],ETHW[0.048951000000000],NFT (346993780427021620)[1],NFT (469661934575606849)[1],USD[0.003358757345908] |
| 08429823 | NFT (366786704573095183)[1],NFT (463907449500530492)[1],NFT (562964444698384726)[1],NFT (567150984903804410)[1],USD[0.000000099707673] |
| 08429829 | NFT (320431953786591998)[1],NFT (320793880317794369)[1],NFT (375830513575222575)[1],NFT (542585622795158111)[1],USD[0.008629488000000000] |
| 08429833 | SHIB[1.000000000000000],USD[0.009791652496372] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08429835 | ETH[0.0129411500000000],ETHW[0.0129411500000000],LINK[4.4841747800000000],MATIC[88.1275726100000000],SOL[0.5554816800000000],USD[0.0000001317729303],USDT[0.0069144000000000] |
| 08429840 | USD[0.0000000023870619] |
| 08429850 | BTC[0.0002489800000000] |
| 08429851 | BTC[0.0000656000000000],NFT (356359491643679429)[1],USD[0.0065580000000000] |
| 08429854 | USD[499.0000000000000000] |
| 08429860 | NFT (288240603456641618)[1],NFT (306494537395999305)[1],NFT (347838516234591345)[1],NFT (385675246174068860)[1],NFT (398545341348140864)[1],NFT (410404322994229803)[1],NFT (425219812360989642)[1],NFT (447548023174055666)[1],NFT (453592307901638150)[1],NFT (571123200215103052)[1],NFT (575420599367968893)[1],USD[33.2206928000000000],USDT[0.0013690000000000] |
| 08429870 | BTC[0.0300000000000000],NFT (303540992389462441)[1],NFT (367592297227843130)[1],NFT (389068390838240222)[1],NFT (395220124109453306)[1],NFT (417294592906554598)[1],NFT (474455607704040964)[1],NFT (542333153349404933)[1],USD[149.0563353850508800] |
| 08429872 | NFT (317460315514747943)[1],NFT (470547666276359651)[1],USD[0.0000000117239504],USDT[1.1495191900000000] |
| 08429875 | USD[0.0031217863842121] |
| 08429876 | USD[9.8502493531781504] |
| 08429885 | NFT (423323986394315396)[1],NFT (444764817283953953)[1],NFT (447602580554094060)[1],USD[29.6859137750000000] |
| 08429886 | USD[0.0008173794152441] |
| 08429893 | NFT (462673890037548040)[1],USD[0.0000153823963253] |
| 08429894 | SOL[0.0385222800000000] |
| 08429900 | USD[500.0000000000000000] |
| 08429903 | ETHW[1.0000000000000000] |
| 08429906 | BTC[0.0100808400000000],USD[0.0000000082843146],USDT[0.0002308990382436] |
| 08429908 | USD[0.0087956700000000] |
| 08429911 | NFT (341918588288873338)[1],NFT (365192045135459685)[1],NFT (399583237084919183)[1],NFT (524923296464854869)[1],NFT (573318573005765318)[1],USD[12.3677440000000000] |
| 08429925 | BTC[0.0113407100000000] |
| 08429939 | USD[0.7374773000000000] |
| 08429942 | BTC[0.0000000509081648],DOGE[1.0000000000000000],ETH[0.0000000068662720],ETHW[0.2840567484838502],MATIC[0.0000000046000000],SHIB[13.0000000000000000],TRX[4.0000000000000000],USD[0.0000012819137602],USDT[0.0000040357318649] |
| 08429955 | USD[534.9970239500000000] |
| 08429963 | NFT (308811555614274033)[1],NFT (368337828768647063)[1],NFT (537241513393670660)[1],USD[0.0000000058970219] |
| 08429969 | ETH[0.0013114900000000],ETHW[0.0012978100000000],USD[0.0000097283859800] |
| 08429973 | USD[525.0000000000000000] |
| 08429987 | USD[500.0000000000000000] |
| 08429997 | BF_POINT[100.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[12.6946816300000000],USD[18.1920026619675234] |
| 08430001 | USD[2.0000000000000000] |
| 08430005 | BTC[0.0220503600000000],SOL[71.7843374700000000] |
| 08430007 | ETH[0.0000000068770985],MATIC[0.0000000088480000],USD[0.0000018083392660] |
| 08430009 | ETH[0.0000000071491327],USD[0.0000283108941440] |
| 08430026 | USD[0.0100000000000000] |
| 08430034 | ETH[0.1495668400000000],ETHW[0.1495668400000000] |
| 08430035 | MATIC[10.0000000000000000],USD[45.0000000000000000] |
| 08430038 | NFT (298314703190183417)[1],NFT (353763293800533604)[1],NFT (374454219157207234)[1],NFT (386409137849818750)[1],NFT (421969899056416989)[1],NFT (452388289185787370)[1],NFT (481584698983611631)[1],NFT (523556910213358194)[1],NFT (536273324848343427)[1],SOL[0.1000000000000000],USD[3.1307312628000000] |
| 08430039 | NFT (401191515300784134)[1],USD[0.0011453299962240] |
| 08430063 | AAVE[0.0000000040649098],BTC[0.0000000028600000],DOGE[0.0000000015256086],ETHW[0.0000000055882196],NFT (298890740163025471)[1],NFT (305406320461683653)[1],SOL[0.0000000028536318],USD[1.1923616920262991],USDT[0.0000000077881675] |
| 08430064 | USD[100.0000000000000000] |
| 08430078 | DOGE[1.0000000000000000],USD[0.0000003214341505] |
| 08430091 | NFT (513863670642831530)[1],USD[0.0003780100000000] |
| 08430095 | USD[0.0100000000000000] |
| 08430108 | BRZ[140.1132686800000000],CUSDT[8.0000000000000000],DOGE[520.2769080100000000],GRT[33.2954923400000000],LTC[0.6342038900000000],MATIC[34.4190418500000000],SHIB[386299.2531547700000000],SUSHI[8.3269568400000000],TRX[1.0000000000000000],UNI[3.3143071000000000],USD[0.0000022218324215],USDT[19.8881468700000000] |
| 08430117 | USD[3.9592157693228935] |
| 08430119 | DOGE[1.0000000000000000],ETH[0.0000000100000000],TRX[3.0000000000000000],USD[0.0004260291296868] |
| 08430125 | USD[0.0001272819558902] |
| 08430128 | CUSDT[1.0000000000000000],DOGE[9.2323337400000000],ETH[0.0000000037573544],SOL[0.0000000112093178],TRX[0.0000000018000000],USD[0.0000000098315922],USDT[0.0000017288766610] |
| 08430147 | ETH[0.0000000015007256],SOL[0.0000000025810128] |
| 08430149 | ETH[0.0000750100000000],ETHW[0.0000750100000000],USD[0.0086298720000000],USDT[1.0740360000000000] |
| 08430151 | DOGE[2.0000000000000000],ETH[0.3761384800000000],ETHW[0.3759806900000000],TRX[1.0000000000000000],USD[0.0045054593048196] |
| 08430157 | BTC[0.0030128000000000],LTC[0.9921849200000000],SOL[1.0379615300000000],USD[0.0000197849038569] |
| 08430162 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000329632342640],USDT[0.0000000062246753] |
| 08430170 | SOL[0.0000000063762930] |
| 08430173 | NFT (529062604526707295)[1],USD[0.0000000041000000] |
| 08430179 | USD[530.0000000000000000] |
| 08430181 | USD[0.0100000000000000] |
| 08430186 | USD[0.0000000180202040] |
| 08430188 | USD[0.0003422751566680] |
| 08430189 | SOL[0.7163544900000000],USD[138.9300010824231823] |
| 08430190 | NFT (539840897868567042)[1],USD[0.0000000072344560],USDT[0.0000000079439520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08430194 | DOGE[20.386707780000000],NFT (45262294211983854](1],NFT (56599558194911731](1],TRX[514.3224662900000000],USD[0.000000046719132] |
| 08430209 | NFT (41177804550302536](1],NFT (50897250934360341](1],USD[0.000764467894528] |
| 08430211 | USD[0.0070413120000000] |
| 08430213 | BRZ[1.0000000000000000],BTC[0.0000000020643966],ETH[0.0000000006621968],SHIB[1.0000000073124380],SOL[0.0000000073898836],TRX[1.0000000000000000],USD[108.1857620667441083] |
| 08430236 | USD[0.0000094692841167] |
| 08430253 | USD[0.0100000000000000] |
| 08430264 | BTC[0.0000000020629690],NFT (29364036726130214](1],NFT (49103207028626771](1],USD[0.0000000040210996],USDT[0.0000015306504795] |
| 08430266 | USD[500.0000000000000000] |
| 08430273 | SHIB[5272905.9104675600000000],TRX[1.0000000000000000],USD[0.0000198295719390] |
| 08430275 | USD[499.0000000000000000] |
| 08430283 | SOL[0.0000000028000000] |
| 08430290 | USD[0.4793230808424000],USDT[0.0000000015154829] |
| 08430299 | NFT (35800585763355478](1],NFT (36231225662851374](1],NFT (51741792297614024](1],USD[1.0000000000000000] |
| 08430302 | USD[0.0000010823328020] |
| 08430322 | ETH[0.0000002599628] |
| 08430324 | USD[500.0000000000000000] |
| 08430343 | USD[1498.0100000000000000] |
| 08430346 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[494.8255103552595016] |
| 08430350 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[3.0000000000000000],USD[0.0028534743377413] |
| 08430357 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[3.0000000000000000],USD[0.0028534743377413] |
| 08430366 | USD[0.0000000013026583],USD[0.0000000022380014] |
| 08430371 | NFT (30058504177630787](1],USD[0.0000087678752598] |
| 08430379 | USD[2.5710800000000000],USD[0.0000000042573400] |
| 08430382 | ETH[0.0000000018000000],USD[0.0000000087656110],USDT[0.9305413000000000] |
| 08430388 | USD[0.0001560466947222] |
| 08430394 | USD[78.6828306697578726] |
| 08430403 | ETH[0.0001625000000000],ETHW[0.0001625000000000] |
| 08430404 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0052262111766100] |
| 08430406 | NFT (57266675314086412](1],USD[0.0000000005365990] |
| 08430415 | NFT (37778829584329446](1],USD[250.0000000000000000] |
| 08430416 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0018791941242171] |
| 08430421 | NFT (51460747848566627](1],NFT (51481810673817318](1],USD[0.0000000058588080],USDT[0.0000002107700201] |
| 08430433 | USD[1497.0000000000000000] |
| 08430434 | USD[0.0000000041685182],USDT[0.0000000060857873] |
| 08430445 | NFT (50995560208007451](1],TRX[0.0000010000000000],USD[0.0000090604321023] |
| 08430446 | ETHW[0.1212198600000000],USD[0.0000019796790426] |
| 08430461 | BAT[1.0000000000000000],BTC[0.0000000020000000],ETH[0.0000143333921106],ETHW[0.0000000072515692],NEAR[0.0026514901152196],NFT (39551086951628438](1],NFT (45624988051633011](1],NFT (54966267832554939](1],SHIB[0.0000000660036743],USD[0.0000003197480790],USDT[0.0000000127846773] |
| 08430462 | USD[21.4754415000000000] |
| 08430471 | NFT (31651347236734770](1],NFT (33352803824627330](1],SOL[0.0017416800000000],USD[68.4986596062500000],USD[0.0084810000000000] |
| 08430478 | DOGE[1.0000000000000000],USD[532.8986817105176000] |
| 08430485 | ETH[0.0000001000000000],USD[0.0000340931799266] |
| 08430493 | NFT (44900690723363134](1],NFT (50882639584471604](1],USD[0.0000603390510000] |
| 08430497 | CUSDT[224.7257004300000000],ETH[0.0048583000000000],ETHW[0.1441869200000000],USD[0.0000000034134915] |
| 08430502 | USD[500.0000000000000000] |
| 08430507 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000001000000000],ETHW[0.5235281982179679],SHIB[2.0000000000000000],SOL[0.0000000003728755],TRX[2.0000000000000000] |
| 08430518 | NFT (34924114498716070](1],NFT (35470979120812025](1],NFT (42169557737242785](1],NFT (46961536502003219](1],NFT (55884215845260557](1],NFT (57118398575068182](1],SOL[1.3720253400000000],USD[20.0200003449277834] |
| 08430532 | USD[0.3487556728412616] |
| 08430535 | ETH[0.0000001000000000],ETHW[0.0000000078227887],USD[0.0002274171146258] |
| 08430538 | CUSDT[1.0000000000000000],SOL[0.5944355000000000],USD[0.0000000139074056] |
| 08430542 | DOGE[1.0000000000000000] |
| 08430544 | NFT (41184876982057748](1],USD[350.0100000000000000] |
| 08430545 | USD[0.0000000069986065],USDT[0.0000065504817924] |
| 08430547 | BRZ[1.0000000000000000],NFT (34636798435850263](1],NFT (40654383576762594](1],NFT (45490018912603313](1],NFT (51028287084315246](1],NFT (51081274650693152](1],NFT (52628252468485341](1],NFT (56784911067272568](1],TRX[0.0017400000000000],USD[0.0000000010000000] |
| 08430554 | NFT (34331992050709580](1],NFT (39222309134999982](1],NFT (56643020841996945](1],USD[0.0000000062083923],USDT[0.0000003228693928] |
| 08430573 | BRZ[1.0000000000000000],BTC[0.0182036100000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],SOL[27.9925682100000000],USD[0.0026358304842361] |
| 08430575 | BTC[0.0000000039600000],LTC[0.0000000064582845],USD[0.0000009585646796] |
| 08430576 | USDT[20.1707880000000000] |
| 08430591 | NFT (51343704855072119](1],USD[535.8318364700000000] |
| 08430594 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],GRT[439.0473743500000000],LINK[88.6337700100000000],NFT (40713578515032300](1],SHIB[1.0000000000000000],SOL[22.6758877700000000],USD[0.0000009227522] |
| 08430603 | CUSDT[1.0000000000000000],USD[41.0000015986592137] |
| 08430604 | BRZ[1.0000000000000000],ETH[0.1720931600000000],ETHW[0.1718121300000000],USD[0.0000405567377163] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08430610 | NFT (341244699113100247)[1],NFT (359264302217998653)[1],NFT (469993018091560250)[1],NFT (565558893904046965)[1],USD[0.0000000037548480],USDT[0.0000000003903040] |
| 08430611 | USD[500.010000000000000] |
| 08430617 | USD[0.000000051761516] |
| 08430618 | NFT (512630981284303261)[1],USD[0.0000000083623631] |
| 08430620 | MATIC[202.355916830000000000],TRX[1.000000000000000],USD[0.0000000084306640] |
| 08430624 | USD[480.010000000000000] |
| 08430626 | NFT (546406575011259012)[1],USD[0.0092936200000000],USDT[0.0000000015443944] |
| 08430628 | USD[0.0020880000000000] |
| 08430630 | USD[81.0000121877305312] |
| 08430644 | ETH[0.4740192400000000],ETHW[0.4740192400000000],USD[0.0000069843090144] |
| 08430655 | SUSHI[8.119898840000000],USD[0.0000000449982270] |
| 08430659 | NFT (288727706825220083)[1],NFT (293072540917143365)[1],NFT (320162835372137756)[1],NFT (347682841192489286)[1],NFT (534860362566438523)[1],NFT (570299021301496354)[1],USD[5.7102374494976000] |
| 08430665 | SOL[0.000000003711256] |
| 08430695 | NFT (289361629421161581)[1],NFT (292468215330643772)[1],NFT (376122577872135898)[1],NFT (404657971486973272)[1],NFT (438692155732255421)[1],NFT (508600037826800527)[1],USD[50.010000000000000] |
| 08430706 | USD[0.000000051792437] |
| 08430710 | SOL[0.0030208400000000],USD[0.0019587744450232] |
| 08430714 | USD[135.000000009859948],USDT[0.1364902843289120] |
| 08430716 | NFT (368743324953964603)[1],NFT (399452720526294065)[1],NFT (438653315228180571)[1],NFT (441814779253846012)[1],NFT (465325639260801650)[1],NFT (514560650110720646)[1],NFT (554970589314132933)[1],USD[0.0001911825753496],USDT[0.0000000024140280] |
| 08430726 | USD[0.000000441058402] |
| 08430736 | USD[0.0095689622944960] |
| 08430743 | NFT (296522673094282901)[1],NFT (332853245306267376)[1],NFT (390620735252696393)[1],NFT (427591511205620907)[1],NFT (439528164814214364)[1],NFT (496930191138247432)[1],NFT (563367430877720390)[1],NFT (566904407233438715)[1],USD[1576.1454996000000000] |
| 08430744 | BTC[0.0000000030709150],ETH[0.0000000341441112],LTC[0.0000000005461038],USD[0.0047475852322995],USDT[0.0000000044463619] |
| 08430759 | USD[0.0000000104620977] |
| 08430760 | BRZ[1.000000000000000],BTC[0.0000000026963024],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.0000001000000000],ETHW[0.0000000938200640],USD[0.0000010916360396] |
| 08430767 | USD[1000.000000000000000] |
| 08430773 | SOL[2.783920810000000],USD[0.0000013662916174] |
| 08430782 | USD[0.0000000080061481],USDT[0.0000000005286700] |
| 08430783 | USD[0.0100000000000000] |
| 08430792 | GBP[0.0002327277137754],TRX[1.000000000000000] |
| 08430793 | USD[0.0000333709181100] |
| 08430803 | ETHW[0.2960000000000000],USD[702.0739725018520454] |
| 08430805 | USD[1.789959120000000] |
| 08430810 | NFT (416358048616274067)[1],USD[45.8189075623131661],USDT[0.0000000126669545] |
| 08430819 | NFT (289771100900159435)[1],NFT (316712492438664740)[1],NFT (319335411005029570)[1],NFT (346646256791801022)[1],NFT (349269603628194842)[1],NFT (354707926765178311)[1],NFT (360482122836835473)[1],NFT (362823908247985412)[1],NFT (398751387324948314)[1],NFT (398775385102326[7])[1],NFT (406633516761464763)[1],NFT (407634115438942410)[1],NFT (435428319934674064)[1],NFT (440224660511093348)[1],NFT (458671413660457557)[1],NFT (460728113689269607)[1],NFT (480312545016243233)[1],NFT (481526550216565270)[1],NFT (486130584035330528)[1],NFT (505870983568593433)[1],NFT (502909265314105776)[1],NFT (524533198514295286)[1],NFT (558061694709299333)[1],NFT (561937429995297310)[1],USD[0.0000001000000000],USDT[0.0000000138751770] |
| 08430822 | NFT (436053247419495896)[1],NFT (440605281990650410)[1],NFT (575611820644962955)[1],USD[2.230388060000000],USDT[0.0000000051119040] |
| 08430825 | BCH[0.0119270300000000],DOGE[30.175599690000000],LINK[0.262614000000000],LTC[0.0336665300000000],TRX[66.124935880000000],USD[0.0000051588998644] |
| 08430834 | NFT (367026805601377608)[1],NFT (431607267761585297)[1],NFT (500644667056053293)[1],USD[137.9882301440000000] |
| 08430845 | BTC[0.0393000000000000],NFT (297744955332693088)[1],NFT (402489869944723489)[1],NFT (568613548560112351)[1],USD[3.2218148100000000] |
| 08430850 | ETH[0.0130000000000000],ETHW[0.0130000000000000],SHIB[99500.000000000000000],USD[0.0647178000000000] |
| 08430870 | USD[0.0000000080912042],USDT[0.0000000005085129] |
| 08430874 | NFT (322122028580564677)[1],NFT (548135764330106011)[1],USD[57029232071269723]4,USD[2.000000000000000] |
| 08430877 | NFT (481644494140024564)[1],SOL[0.2528119000000000] |
| 08430882 | NFT (346295563499862513)[1],NFT (428910219914435653)[1],NFT (491963031247910572)[1],USD[2.1000000045599705] |
| 08430883 | USD[0.0000000015520630],USDT[0.0000000026188340] |
| 08430895 | BTC[0.0000000096207820],NFT (314893419985930951)[1],USD[0.0000004355704603] |
| 08430900 | NFT (325721859720632599)[1],NFT (369715605988493521)[1],NFT (380098351322463776)[1],NFT (527385673649583528)[1],NFT (556784464417604959)[1],NFT (557938639014506015)[1],USD[78.1752275200000000] |
| 08430901 | USD[1200.000000000000000] |
| 08430909 | NFT (505683867125427247)[1],USD[0.8241864000000000] |
| 08430922 | ETH[0.0000001000000000],ETHW[0.0000000965758000],USD[0.0000079036805300],USDT[0.0000000058797008] |
| 08430924 | ETH[0.0000000100000000],USD[0.0000190752136075] |
| 08430930 | BTC[0.0124700700000000],USD[0.0037455520260050] |
| 08430941 | USD[1.4738279000000000],USDT[0.0000000040274130] |
| 08430944 | NFT (459755710232531855)[1],USD[27.0000000029779364] |
| 08430962 | USD[0.0000000050718717],USDT[0.0000205496346407] |
| 08430968 | BTC[0.0000000001255800],ETH[0.0000000039352740] |
| 08430974 | SOL[5.462830690000000],USD[0.0000000321943928] |
| 08430975 | USD[0.1000302758274989],USDT[0.0000000008171754] |
| 08430979 | USD[1000.000000000000000] |
| 08430980 | USD[0.0000000018214348],USDT[0.0000000071728763] |
| 08430990 | AUD[1072.0573754000000000],NFT (389242795182929940)[1],NFT (417485459388721255)[1],USD[377.8520105300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08430992 | USD[0.000000002160465],USDT[0.000000050567520] |
| 08430993 | USD[25.000000000000000] |
| 08430996 | USD[0.000333209867662] |
| 08431007 | NFT (303002524234437906)[1],NFT (418641270549403741)[1],NFT (461766782337147008)[1],USD[65.46361136000000000] |
| 08431012 | USDT[1.000000000000000] |
| 08431019 | NFT (309451953197386961)[1],NFT (344029122463335494)[1],NFT (509854041323719709)[1],USD[28.40485168000000000],USDT[0.000000068233920] |
| 08431021 | NFT (416884941045956993)[1],USD[0.924300333000000000] |
| 08431025 | NFT (308258349570971273)[1],NFT (428535246225475458)[1],NFT (461576001344691626)[1],NFT (487200942779010323)[1],NFT (568532920736342185)[1],USD[0.001729330000000000] |
| 08431035 | SOL[0.029970000000000000],USD[4.540475000000000000] |
| 08431041 | CUSDT[1.000000000000000],ETH[0.132070270000000000],ETHW[0.131006060000000000],USD[0.000000324985865652] |
| 08431044 | USD[10.000000000000000000] |
| 08431048 | NFT (290413089662075736)[1],NFT (295108057573623352)[1],NFT (309464358083252497)[1],NFT (318929171742277575)[1],NFT (347736567894442425)[1],NFT (353269080350435117)[1],NFT (377558118403185474)[1],NFT (383667864828270305)[1],NFT (389488120474953154)[1],NFT (398135913744275271)[1],NFT (410728364935373419)[1],NFT (421951378618447046)[1],NFT (426181373224328848)[1],NFT (429868257217172467)[1],NFT (430748778290501907)[1],NFT (433320739745932626)[1],NFT (465640784173203587)[1],NFT (480999657690375470)[1],NFT (486981562217616627)[1],NFT (503723438666754938)[1],NFT (533502639600674115)[1],NFT (541368786239530922)[1],NFT (556313586869757745)[1],NFT (560475487141995626)[1],NFT (566057702244700470)[1],NFT (574352012793148988)[1],SOL[0.000000080000000],USD[12.145836496383114311],USDT[0.689559610978275 3] |
| 08431051 | CUSDT[3.000000000000000],MATIC[0.000000004272000],SOL[0.685687705846385285] |
| 08431068 | USD[0.000016934917265] |
| 08431070 | SOL[0.008950000000000000],USDT[1.891294000000000000] |
| 08431076 | USD[0.000000017592837],USDT[0.000000070044462] |
| 08431080 | SOL[0.000000010000000],USD[3.670544615302392] |
| 08431082 | NFT (533001988545921630)[1],SHIB[285239.722814860000000],USD[0.000000006679992],USDT[0.0000000059973188] |
| 08431085 | BCH[0.000000087305282],BTC[0.003615703750695],ETH[0.000000050595134],USD[0.000543210435271 4] |
| 08431088 | BTC[0.001726700000000],SOL[0.016068440000000],USD[0.000563843442362 3] |
| 08431089 | USD[0.000000009480499 4],USDT[4.170231660000000000] |
| 08431097 | NFT (510651738288888331)[1],NFT (534869174926586731)[1],NFT (575002259989652844)[1],USD[298.039696000000000000] |
| 08431100 | BTC[0.039755570000000000],USD[0.003615330407994] |
| 08431104 | DOGE[1.000000000000000000],TRX[0.000001000000000] |
| 08431105 | USD[0.000020838103565] |
| 08431111 | BTC[0.000000005000000],USD[0.000024353113909 7] |
| 08431112 | NFT (305587902162497807)[1],NFT (358744090192989227)[1],NFT (398517916335303794)[1],NFT (462023308110754008)[1],USD[137.879680000000000000] |
| 08431113 | NFT (495475027375049462)[1],USD[0.000010443932062 4],USDT[0.000000012580660] |
| 08431116 | USD[0.000000000273622],USDT[0.000000016589780] |
| 08431131 | NFT (546628490639223764)[1],USDT[20.000000000000000000] |
| 08431135 | USD[0.007786136000000000] |
| 08431137 | USD[0.000000019266699 6],USDT[0.0000001339806923] |
| 08431143 | USD[570.010000000000000000] |
| 08431144 | TRX[0.608920000000000000],USD[0.187605610000000000] |
| 08431145 | NFT (354495527952475749)[1],USD[5.069651520000000000] |
| 08431146 | BTC[0.000246505844065],TRX[0.000001000000000],USD[0.000003298943883400] |
| 08431149 | CUSDT[0.000328200000000],USD[0.000000000471769 1],USD[0.000000007470416 0] |
| 08431156 | USD[0.027144000000000000],USDT[4.295700000000000000] |
| 08431159 | SOL[0.000000008000000],USD[0.000009097191436 8],USDT[0.000000074243136] |
| 08431163 | BTC[0.000012260000000],NFT (296963221342988646)[1],USD[0.000000006592335 8],USD[0.000000019956800] |
| 08431164 | USD[0.001524096000000000] |
| 08431165 | USD[0.000000004937810 0],USDT[0.000000013938080] |
| 08431168 | NFT (335174273342842411)[1],NFT (419403805304260870)[1],NFT (498621345782487033)[1],NFT (511275481511074011)[1],NFT (573152767317004835)[1],SOL[0.099857500000000],TRX[0.000001000000000],USD[1.555049600000000000] |
| 08431179 | NFT (497683301344145588)[1],NFT (533413091380707 73)[1],NFT (570985372375901468)[1],USD[159.639253694653517 3] |
| 08431184 | USD[0.009120885471552] |
| 08431194 | ETH[0.001532300000000],ETHW[0.053843160000000],NFT (290570299377649106)[1],NFT (326088024558890338)[1],NFT (358922006180348566)[1],NFT (358438416400063396)[1],NFT (392163202529793487)[1],NFT (453634980052012513)[1],NFT (498650731631058082)[1],NFT (510293643329680135)[1],NFT (538180105342582515)[1],NFT (548900547285131668)[1],NFT (552682023860697023)[1],NFT (554587142129827821)[1],SOL[0.110983420000000000],USD[0.000032678395395] |
| 08431200 | USD[2.219677200000000000] |
| 08431202 | USD[10.769200000000000000] |
| 08431210 | AUD[0.002180723200000],ETH[0.000000040454780] |
| 08431212 | BTC[0.009562853001642 2],USD[0.002380479178435] |
| 08431224 | USD[36.000000083864466],USDT[0.000000091997555] |
| 08431226 | NFT (513257389718884484)[1],NFT (559393646446443768)[1],USD[5.954673772780000] |
| 08431235 | USD[0.010000094859992 8] |
| 08431244 | USD[0.010000000000000000] |
| 08431246 | ETH[0.000000100000000],ETHW[0.000000010000000],SOL[0.000000059230759] |
| 08431249 | USD[2.000000000000000000] |
| 08431250 | USD[0.000018016734498 1] |
| 08431263 | USD[0.000000076459970],USDT[0.000000081078140] |
| 08431279 | USD[0.000000019357060] |
| 08431289 | USD[500.000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08431290 | NFT (31181722596058215)[1],NFT (33554041071530126)[1],NFT (35012648149931471)[1],NFT (39344389019019425)[1],NFT (42971203083518257)[1],NFT (46042945093717294)[1],SOL[0.0029500000000000],USD[42.660524040063360],USDT[0.541805400000000] |
| 08431292 | USD[0.000000006543144],USDT[0.000332149835203] |
| 08431303 | BTC[0.012685870000000],USD[0.0010901925235520] |
| 08431304 | AUD[0.0035164100000000],USD[0.020000065560752] |
| 08431305 | USD[27.000000000000000],USDT[0.000000084899286] |
| 08431313 | BTC[0.000000054300000],ETHW[4.9567070000000000],NFT (46869183021506219)[1],USD[13247.3136818085905525],USDT[0.000000025155680] |
| 08431314 | USD[15.000000000000000],USD[0.000000038555686] |
| 08431316 | USD[0.0100000000000000] |
| 08431323 | SHIB[383709.9417673400000000] |
| 08431350 | USDT[0.000000006899590] |
| 08431355 | BTC[0.000000008913000],USD[0.4582604195178548] |
| 08431361 | NFT (34492450115284003)[1],NFT (43142961865489216)[1],NFT (48336329155389577)[1],USD[0.000000003420712],USDT[0.000000070905360] |
| 08431362 | USD[500.01000000000000] |
| 08431363 | USD[0.0100000000000000] |
| 08431364 | BTC[0.000000004412519],USD[0.0188714457859860] |
| 08431367 | USD[549.01000000000000] |
| 08431371 | NFT (29205709664745957)[1],NFT (29531509572490492)[1],NFT (29997241962549927)[1],NFT (37159546494837692)[1],NFT (38604817582557887)[1],NFT (43981898311364455)[1],SOL[2.950000000000000],USD[9.945829330000000] |
| 08431379 | SOL[0.000000006908574],USD[0.0983103393715135] |
| 08431387 | BRZ[2.000000000000000],MATIC[0.000095500000000],USD[191.6173244869964048] |
| 08431388 | USD[191.238800770000000] |
| 08431400 | TRX[0.011173000000000],USD[0.000000152121145],USDT[0.000000006498102] |
| 08431403 | USD[0.0040464845530916] |
| 08431406 | DOGE[0.922000000000000],GRT[166.250000000000000],USD[65.0782345155000000] |
| 08431412 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.0508530770774461] |
| 08431415 | NFT (37098486744173508)[1],USD[0.000339202369625] |
| 08431419 | USD[0.0060243000000000] |
| 08431427 | NFT (28940861331500943)[1],NFT (31188260927106924)[1],NFT (56373440555589749)[33],[1],USD[0.000000083842662] |
| 08431436 | ETH[0.000000005891570],USD[0.000029557678737] |
| 08431443 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000100000000],TRX[2.000000000000000],USD[0.0017354432817874] |
| 08431445 | USD[0.000000006502640],USDT[0.000000081078140] |
| 08431449 | USD[50.0023798183502210] |
| 08431455 | NFT (30924222089800231)[1],NFT (38231636342603278)[1],NFT (48801453668858684)[1],NFT (56557247959605027)[1],USD[4.7950533500000000] |
| 08431467 | USD[35.1000140142443213],USDT[0.000000085605365] |
| 08431470 | MATIC[225.467207120000000],NFT (42840133525194194)[1],NFT (42969023830379564)[1],USD[0.000000124392032],USDT[0.000000041281000] |
| 08431478 | USD[0.000000229864866],USDT[203.1454025825738176] |
| 08431479 | NFT (29834528670976058)[1],NFT (43655251851250709)[1],NFT (55066736843185164)[1],USD[2.000000000000000] |
| 08431482 | CUSDT[1.000000000000000],KSHIB[15357.465601200000000],TRX[1.000000000000000],USD[0.000000080202600] |
| 08431506 | USDT[1041.4538280000000000] |
| 08431514 | LINK[46.530716290000000],NFT (31792906866934193)[1],USD[0.000000395329984] |
| 08431520 | NFT (45790976272089317)[1],USD[0.000024754238124] |
| 08431524 | BTC[0.000000008956798],ETH[0.000000010000000],ETHW[0.000000090096100],USD[0.000000216710732] |
| 08431537 | BF_POINT[200.000000000000000],USD[10594.2344448430000000] |
| 08431543 | ETH[0.000248490000000],ETHW[0.000248490000000],USD[0.000024145256797] |
| 08431552 | BTC[0.017248100000000],ETH[0.235613760000000],ETHW[0.120652510000000],MATIC[97.215051640000000],SHIB[7888817.858788810000000],SOL[3.798388130000000],USD[5.254305696879844],USDT[0.000000147970902] |
| 08431565 | DOGE[1.000000000000000],SOL[3.248071790000000],USD[0.000000775340431] |
| 08431574 | USD[0.000000177146378] |
| 08431602 | USD[0.0012633960000000],USDT[2.967739200000000] |
| 08431604 | USD[1500.0000000000000000] |
| 08431628 | USD[0.0000000176183604] |
| 08431646 | ETH[0.001244900000000],ETHW[0.001244990000000],USD[0.000002999334 1004] |
| 08431648 | NFT (29721238408957008)[1],NFT (30985142792083697)[1],NFT (52158299787037195)[1],USD[26.309574480000000],USDT[0.000000033432320] |
| 08431652 | AAVE[2.002830930000000],SHIB[1.000000000000000],USD[34.01000102624 35928] |
| 08431654 | USD[0.000000081462534],USDT[0.000000029103215] |
| 08431691 | USD[0.000004245578749 1] |
| 08431697 | USD[10.000000000000000] |
| 08431698 | USD[0.7014872072000000] |
| 08431700 | SOL[8.473244369290000],USD[0.0024507537989 12] |
| 08431709 | USD[500.0000000000000] |
| 08431720 | BTC[0.006396200000000],ETH[0.140983000000000],ETHW[0.124000000000000],USD[1.885687600000000] |
| 08431728 | USD[0.000000004987608],USDT[0.000000049009164] |
| 08431736 | GBP[0.000294208821 8538] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08431740 | USD[0.000000004364817](0.000000019640976] |
| 08431748 | USD[2.222400000000000000] |
| 08431752 | USD[1.000000000000000000],DOGE[2895.040141340000000000],USD[26.7909118213322198] |
| 08431758 | NFT[314019083747823907][1],NFT[317025719658586496][1],NFT[320407117993871568][1],NFT[374011383657553588][1],NFT[427864915672840306][1],NFT[439799401476971445][1],NFT[446189623049520657][1],NFT[449600561481968814][1],NFT[509993352323564759][1],NFT[527851277401085761][1],NFT[566397672771333153][1],NFT[571990490063120406][1],SOL[0.900000000000000000],USD[5.9623457050000000] |
| 08431761 | NFT[371587595960178248][1],SOL[0.100000000000000000] |
| 08431773 | USD[0.012180760000000000] |
| 08431775 | USD[0.000018000000000000] |
| 08431779 | USD[0.000325801040706] |
| 08431781 | USD[200.010000000000000000] |
| 08431784 | BCH[0.055096400000000000],BTC[0.014906207849724],DOGE[140.383219372377053],ETH[0.008795469498433],ETHW[0.000000009536151][1],LTC[0.100017290000000000],SHIB[17543.439643330000000000],SOL[1.002828241531686],TRX[4.792629844859798],USD[0.0000053806833324] |
| 08431791 | NFT[534570555864662755][1],USD[0.000248600530983] |
| 08431802 | USD[0.009558280000000000] |
| 08431809 | USD[50.000000000000000000] |
| 08431815 | NFT[401188772307240509][1],NFT[404864439768437227][1],NFT[481366864448349363][1],USD[47.9984925100000000],USD[0.007567010760784] |
| 08431816 | BRZ[1.000000000000000000],CUSDT[12017.465708080000000000],DOGE[708.164535690000000000],SHIB[10485560.55951104000000000],SUSHI[35.798831070000000000],TRX[3993.581052040000000000],USD[0.0000097772380] |
| 08431831 | LINK[0.065100140000000000],USD[0.000000071219256],USDT[0.0000000023068822] |
| 08431835 | BTC[0.001201910000000000],NFT[353756363902482507][1],NFT[427073087169377733][1],USD[0.000152160726508] |
| 08431840 | NFT[334188172535841126][1],NFT[386800570421515889][1],NFT[392404822414988536][1],NFT[409122803723641798][1],NFT[528412905815928433][1],NFT[547349141402858060][1],USD[644.4938280000000000] |
| 08431842 | USD[0.0200000000000000000] |
| 08431845 | NFT[477730164793582993][1],SOL[0.013767147216844],USD[0.000161539269270] |
| 08431847 | USD[0.000108128603930] |
| 08431859 | BTC[0.000028600000000] |
| 08431887 | USD[0.000000080706491] |
| 08431893 | USD[0.000021808863457] |
| 08431897 | SHIB[14700000.000000000000000000],USD[2.6384400000000000] |
| 08431899 | USD[0.000138337718300] |
| 08431900 | USD[0.000000010422332] |
| 08431911 | SGD[0.002472770000000000],USD[0.010000009710977] |
| 08431912 | NFT[415499834524370121],TRX[0.665902000000000],USD[0.7862300200000000] |
| 08431923 | GRT[99.900000000000000000],MATIC[19.980000000000000000],SOL[0.998000000000000000],USD[9.690000000000000000] |
| 08431957 | NFT[335944256714656402][1],NFT[511577604630920473][1],USD[52.7743030000000000] |
| 08431961 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000000098643315] |
| 08431963 | CUSDT[3.000000000000000000],ETH[0.008251290000000],ETHW[0.008150690000000],USD[0.0000201504703981] |
| 08431973 | USD[21.600000010980630[4],USDT[0.000000018586031] |
| 08431979 | DAI[0.000031710580000],GRT[0.000073915186761[0],SHIB[0.336380829444000],SOL[0.000000013089015],USD[0.000000010666110] |
| 08431989 | BTC[0.002017120000000],DOGE[3.000000000000000],SHIB[422250.288515680000000],USD[0.001566638587021[3] |
| 08431991 | NFT[294820552824181158][1],NFT[509541652878025660][1],USD[98.888258240000000[0],USDT[999.000000005437184] |
| 08431994 | USD[0.000262043873911] |
| 08431996 | DOGE[121.000000000000000000],USD[0.003795408000000],USD[0.0715013180000000] |
| 08432002 | CUSDT[2.000000000000000000],DOGE[1.000000000000000],ETH[0.000002700000000],ETHW[0.000002700000000],MATIC[0.000417640000000],SHIB[0.000000100000000],TRX[2.000000000000000],USD[0.0068929039048935] |
| 08432008 | NFT[300572426792450130][1],NFT[551973166589055910][1],USD[148.2924136700000000] |
| 08432021 | ETHW[0.048221210000000],SHIB[2.000000000000000],USD[5546.452943458814834[9] |
| 08432025 | USD[0.359547300000000] |
| 08432028 | BTC[0.000000098585202],ETH[0.001572185937924[4],ETHW[0.001572185937924] |
| 08432040 | USD[0.099545706279559] |
| 08432041 | NFT[542767834686776841][1],USD[0.000225035300227] |
| 08432052 | SHIB[1466441.2.069614580000000],USD[0.000000000724 16074] |
| 08432065 | BTC[0.004700000000000],ETH[0.023976000000000],ETHW[0.023976000000000],SOL[0.999000000000000],USD[2.4139328000000000] |
| 08432075 | BTC[0.003254040000000] |
| 08432083 | CUSDT[1.000000000000000000],LTC[0.070134910000000],USD[0.000000387580490[4] |
| 08432094 | NFT[335513647125751972][1],NFT[391018680856962879][1],NFT[391742517244853214][1],NFT[417032527867098124][1],NFT[429755469032861313][1],NFT[443278064478753553][1],NFT[495730650873738516][1],NFT[510326439438260273][1],NFT[537267311622303319][1],NFT[546040892584934795][1],NFT[548082983045971026][1],NFT[566659738554885534][1],USD[18.9686030000000000] |
| 08432095 | DOGE[5.203076084920742[9],ETH[0.000000096000000],ETHW[0.000000096000000],KSHIB[0.000000021696962],LTC[0.000000026337796],SHIB[0.000000090395289],SOL[0.000000094288446],USD[0.000000042137950],USDT[0.000000045974352] |
| 08432103 | NFT[414373958248322577][1],NFT[432905728021414063][1],SOL[0.000000056587064],TRX[1.058919395061407] |
| 08432104 | USD[1.000000000000000000] |
| 08432105 | ETH[0.000000158475764],ETHW[0.000000099120792],MATIC[0.000000084169618],SHIB[1.000000000000000],USD[0.000100660574236],USDT[0.000000007116401060] |
| 08432107 | USD[0.000000029867353841] |
| 08432118 | NFT[411314294954066927][1],USD[0.0382402012487843] |
| 08432120 | BCH[1.070350970000000000],BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[89.196367650000000],ETH[0.043450690000000],ETHW[0.042912220000000],LINK[2.137105360000000],LTC[1.077927060000000],MATIC[10.706274070000000],SOL[3.399210860000000],TRX[1.000000000000000],UNI[3.542467570000000000],USD[0.000000834298095 2] |
| 08432121 | CUSDT[1.000000000000000000],USD[0.000001421632255] |
| 08432124 | NFT[294269504914747179][1],NFT[324177796118613014][1],NFT[327616317284770647][1],NFT[331509519679449021][1],NFT[367968220449954261][1],NFT[370774709185426963][1],NFT[448255671813243374][1],NFT[501080000366694382][1],USD[0.000000083074240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08432145 | ETH[0.130000000000000],ETHW[0.130000000000000] |
| 08432179 | USD[0.144651995000000] |
| 08432183 | BTC[0.000000012086552],USD[0.000006072079077] |
| 08432184 | USD[507.960000000000000] |
| 08432193 | NFT [489533223211448667][1],USD[0.000000081086244],USDT[0.000000043860184] |
| 08432197 | USD[499.000000000000000] |
| 08432199 | USDT[0.000000033468675] |
| 08432200 | BTC[0.000034490000000],USD[0.000063465396705] |
| 08432207 | MATIC[0.000000006151444],NFT [324161235387753024][1],NFT [517007860068102412][1],USD[0.0000000316515655] |
| 08432227 | BTC[0.004709710000000],LINK[0.023179680000000],USD[0.000000481897855] |
| 08432229 | ETH[0.021978000000000],ETHW[0.021978000000000],NFT [289438969379105134][1],NFT [342947349101981644][1],NFT [549796032639536895][1],USD[3.660464640000000] |
| 08432231 | USD[0.000019065467155] |
| 08432237 | USD[43.388962764800000] |
| 08432240 | USD[8.486128265404800] |
| 08432244 | NFT [340618317158006760][1],NFT [357692980453954631][1],NFT [411985983157116524][1],SOL[0.007102440000000],USD[0.336292512389732] |
| 08432247 | USD[0.000000158123718],USDT[0.000000068557020] |
| 08432265 | NFT [328091900418196244][1],NFT [427889829536667180][1],NFT [449173160749104101][1],NFT [489172224250760522][1],NFT [564227965784446838][1],USD[901.000000000000000] |
| 08432267 | BTC[0.000052400000000],USD[0.679593542103538] |
| 08432269 | NFT [300792676648351548][1],NFT [498042777348677901][1],NFT [541313764624166047][1],NFT [569807711802918102][1],USD[2.000000000000000] |
| 08432271 | ETH[0.051076796802255],ETHW[0.051076796802255],USD[0.000000156245412] |
| 08432274 | USD[0.009144950000000] |
| 08432275 | ETH[0.000000040825587],USD[0.000000151410379] |
| 08432278 | DOGE[1.000000000000000],ETH[0.000001137288584],ETHW[0.000001137535862],SOL[0.000000065753824],TRX[1.000000000000000] |
| 08432285 | NFT [442509081358433562][1],USD[0.000365525257750] |
| 08432296 | NFT [305262239189700998][1],USD[1594.497551360000000] |
| 08432305 | DOGE[1.000000000000000],USDT[0.000002913237083] |
| 08432310 | NFT [429963432368620324][1],NFT [481752289834301368][1],NFT [537193576723194470][1],USD[0.000000080000000] |
| 08432312 | USD[0.000000029142586] |
| 08432320 | EUR[0.000000086790671962],USD[0.000000036148565] |
| 08432334 | NFT [361308089535934210][1],NFT [365600694346778169][1],NFT [398040414212226322][1],SOL[0.664000000000000],USD[0.991342200000000] |
| 08432339 | LTC[0.001782210000000],USD[0.000090164649024] |
| 08432341 | NFT [324734317526678262][1],NFT [567624938037159295][1],USD[0.000078440755162] |
| 08432349 | MATIC[2.912603000000000],NFT [376775245554992538][1],USD[1.740115920000000],USD[0.000000078149090] |
| 08432354 | NFT [369640052517924037][1],USD[0.000000150830399],USDT[0.000027990000000] |
| 08432357 | NFT [461040485920275179][1],NFT [539031916919529604][1],USD[0.001574808000000] |
| 08432358 | ETHW[47.205011090000000],USD[0.000922910000000] |
| 08432361 | USD[509.000000000000000] |
| 08432364 | CUSDT[1.000000000000000],SOL[0.584710390000000],USD[0.000000155785625] |
| 08432370 | USD[5.367242620000000] |
| 08432377 | USD[0.000000006801404],USDT[0.000000002388812] |
| 08432383 | USDT[502.435548000000000] |
| 08432389 | NFT [448215082153415824][1],NFT [506749302495563958][1],NFT [512785660569393060][1],USD[1.1683572000000000] |
| 08432392 | SOL[0.000000010000000] |
| 08432393 | SOL[3.650000000000000],USD[0.793667828138360] |
| 08432399 | USD[10.000000000000000] |
| 08432409 | BTC[0.004671460000000],USD[0.003887691819700] |
| 08432416 | AAVE[0.025038640000000],AVAX[0.000003610000000],BRZ[24.901877400000000],BTC[0.000000020000000],CUSDT[94.778813760000000],DAI[0.527106610000000],ETH[0.002830890000000],ETHW[22.870316777904000],GRT[181.492770940000000],MATIC[2.193508220000000],MKR[0.001914260000000],SHIB[194751.6245703 40000000],SOL[0.266084280000000],TRX[3.000000000000000],USD[0.000000020295788781,USDT[0.497303060000000],YFI[0.002013970000000] |
| 08432420 | SOL[2.868079200000000],USD[0.000000533553432] |
| 08432426 | ETHW[9.857133000000000],LINK[0.007000000000000],SOL[0.004050000000000],USD[190.887487800000000] |
| 08432428 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000170971536724] |
| 08432432 | NFT [374735086570903839][1],USD[0.000017151346401] |
| 08432434 | SOL[0.000000024000000],USD[0.000049077333640] |
| 08432442 | ETH[0.000000053293608] |
| 08432444 | USD[0.000031424749853] |
| 08432447 | CUSDT[1.000000000000000],SHIB[16233766.233766230000000],USD[0.010000000001160] |
| 08432451 | ETH[0.004685480000000],ETHW[0.004685476793425] |
| 08432456 | BTC[0.000107550000000],USD[0.003737516963810] |
| 08432465 | USD[0.000000037656190] |
| 08432470 | USD[45.000026186995632] |
| 08432473 | USD[0.000042992174139] |
| 08432483 | USD[50.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08432484 | ETH[0.0000006000000000],ETHW[0.000000092228412],NFT[571576154735772895]{1},USD[0.0000002659602782] |
| 08432489 | BRZ[1.0000000000000000],CUSDT[11.0000000000000000],DOGE[1.0000000000000000],SHIB[4007575.3456305800000000],TRX[1.0000000000000000],USD[0.0000000015501233],USDT[0.0000000050916860] |
| 08432490 | ETH[0.0002497500000000],SOL[0.0000022400000000],USD[0.0026973171940325] |
| 08432491 | USD[0.0000000114389050] |
| 08432495 | USD[0.0001883471086992] |
| 08432498 | ETH[0.0100000000000000],ETHW[0.0100000000000000],NFT[320501246101246043]{1},NFT[346734994603895380]{1},NFT[455416593304186378]{1},USD[1299.8437072976000000] |
| 08432504 | SOL[0.0000000070706800],USD[2.3608481500000000] |
| 08432506 | ETH[0.0000000035993090],NFT[490789994161412629]{1},USD[0.0000000057072490],USDT[0.0000006920325946] |
| 08432509 | BTC[0.0000049100000000] |
| 08432520 | USD[0.0000012076614138] |
| 08432528 | USD[214.7524530300000000] |
| 08432529 | BTC[0.0002005888000000],ETH[0.0206514445275366],ETHW[0.0206514445275366],SHIB[1099732.0313128800000000],USD[5.0100276734817542] |
| 08432540 | USD[0.0000016823143187] |
| 08432543 | ETH[0.0519443900000000],NFT[0.0519443900000000],NFT[381158598023129373]{1},NFT[547851670322876609]{1},NFT[550116886060380927]{1},USD[0.0000321573156426] |
| 08432555 | USD[0.0000230355647144] |
| 08432556 | SOL[1.4045264000000000],USD[0.0000087187668960] |
| 08432567 | USD[0.0000012948462998] |
| 08432581 | USD[0.0000000054060023] |
| 08432583 | NFT[327650397139499594]{1},NFT[550225172262795644]{1},NFT[565934392019917031]{1},USD[21.0000000000000000] |
| 08432590 | NFT[291253940277312147]{1},NFT[504055054168420201]{1},NFT[549109423541325646]{1},USD[98.6838686654408320] |
| 08432593 | USD[0.0003684917297702] |
| 08432595 | USD[1.0000000000000000] |
| 08432599 | CUSDT[1.0000000000000000],SOL[0.2986677400000000],USD[0.0100000155546206] |
| 08432603 | SOL[3.6800421900000000],TRX[1.0000000000000000],USD[0.0000008653265946] |
| 08432604 | BTC[0.0000005965327],MATIC[19.4130983700000000],NFT[438580614137304971]{1},NFT[524697395711165837]{1},NFT[540200896138299982]{1},NFT[551739989467575195]{1},USD[0.0000000083988162] |
| 08432624 | NFT[322958634473113680]{1},NFT[361889208127861282]{1},NFT[403617176250321811]{1},NFT[429996266442376524]{1},NFT[441862832155927380]{1},NFT[469405060362946166]{1},NFT[549280707425583229]{1},NFT[559991701043000365]{1},USD[15.6583576990000000] |
| 08432632 | NFT[508199236236194541]{1},USD[0.1517394700000000] |
| 08432637 | BTC[0.0031372800000000],NFT[291524174147528356]{1},NFT[324405496152257567]{1},NFT[386323112144320632]{1},NFT[399040297753062567]{1},NFT[474128683567800527]{1},NFT[535491951585030912]{1},USD[572.6007251916000000] |
| 08432654 | USD[2.0966653534873000] |
| 08432655 | LTC[0.0082484900000000],NFT[379496683000604181]{1},NFT[493139732025914191]{1},NFT[498173616794210387]{1},USD[0.0000000087608031] |
| 08432658 | NFT[412734212367380518]{1},USD[938.0200000000000000] |
| 08432662 | USD[0.0000000056989825],USDT[0.0000000050867019] |
| 08432668 | USD[0.0100000000000000] |
| 08432670 | USD[0.0000242565196615] |
| 08432673 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[2.9296026900000000],TRX[3.0000000000000000],USD[0.0000003727598299] |
| 08432675 | BTC[0.0000000300000000],ETH[0.7772998000000000],ETHW[0.7772998000000000],USD[0.0010417101820000] |
| 08432680 | CAD[0.0000001158269985],NFT[303255607871574097]{1},NFT[428795564065873699]{1},SHIB[2.0000000000000000],SOL[6.3897874300000000],TRX[1.0000000000000000],USDT[1.0254319700000000] |
| 08432690 | DOGE[7.0000000000000000],SHIB[19.0000000000000000],TRX[3.0000000000000000],USD[0.0000000064429358] |
| 08432695 | NFT[472627367761813646]{1},NFT[536324030546117857]{1},NFT[536602639316169589]{1},USD[218.2000000000000000] |
| 08432701 | TRX[5000.0000000000000000],USD[0.0520304175000000],USDT[0.0000015000000] |
| 08432702 | USD[1.0671537700000000] |
| 08432721 | LTC[0.0000007100000000],USD[0.0000003455909630] |
| 08432722 | TRX[1.0000000000000000],USD[0.0200080909962217] |
| 08432724 | BTC[0.0110000000000000] |
| 08432728 | USD[0.4215999584578882],USDT[0.0000001164969469] |
| 08432729 | NFT[295845256118362805]{1},NFT[297520213231945737]{1},NFT[342925008186225652]{1},NFT[428929760609004393]{1},NFT[461243964122991101]{1},NFT[510160234546093996]{1},NFT[511257199394774767]{1},NFT[515765358134111850]{1},NFT[528927831852182088]{1},NFT[542281193103216033]{1},NFT[542315303861805781]{1},NFT[569330561231157645]{1},TRX[0.1463310000000000],USD[0.8143076500000000] |
| 08432731 | BTC[0.0002149600000000],CUSDT[2.0000000000000000],USD[0.0069673555827227] |
| 08432740 | DAI[3.1230267000000000],ETH[0.0025765600000000],ETHW[0.0025491800000000],NFT[300558681116621451]{1},NFT[439957026488674014]{1},SOL[0.0043868600000000],USD[2.6982497039206508] |
| 08432748 | DOGE[2.0000000000000000],SOL[8.7078669700000000],TRX[2.0000000000000000],USD[0.0000002422865307] |
| 08432751 | NFT[498672475248882185]{1},USD[500.0000000000000000] |
| 08432758 | NFT[291144447893302672]{1},NFT[307593993124392435]{1},NFT[349837976650151802]{1},USD[47.2571934600000000],USDT[0.0000000084899286] |
| 08432759 | NFT[405464397579624881]{1},NFT[547341766487155169]{1},NFT[563055147609178193]{1},USD[1.9282400000000000],USDT[0.0087840000000000] |
| 08432765 | ETH[0.0000000100000000],ETHW[0.0000000100000000],NFT[317230791878865342]{1},NFT[349744630145039492]{1},NFT[385970169955088200]{1},NFT[478492324838422887]{1},NFT[516947965803138111]{1},USD[0.0041884000000000] |
| 08432774 | USD[0.0000010664517266] |
| 08432777 | ETH[0.1143175400000000],ETHW[0.1131987600276101] |
| 08432780 | USD[1000.0000000000000000] |
| 08432785 | NFT[304967623949734146]{1},SOL[0.0200000000000000] |
| 08432786 | USD[0.0334607200000000] |
| 08432789 | USD[1000.0000000000000000] |
| 08432791 | NFT[395429269037475310]{1},NFT[476007796322818007]{1},USD[0.0000363163069675],USDT[0.0000000050845500] |
| 08432793 | ETH[0.0550000000000000],ETHW[0.0550000000000000],NFT[403116368790505794]{1},NFT[508559040561267067]{1},SHIB[20500000.0000000000000000],USD[486.8360940718639905] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08432801 | USD[0.000006492165124] |
| 08432810 | USD[28.7551670300000000] |
| 08432819 | NFT[35004274853542692][1],NFT[55933437846131822][1],NFT[57608908075782169][1],USD[11.19924100000000000] |
| 08432836 | ETH[0.39295655000000000],ETHW[0.39295655000000000],USD[0.00022233997767800] |
| 08432846 | USD[0.000000008284314600],USD[0.00003371081756600] |
| 08432850 | ETH[0.000000005292924600],USD[0.000000043886734600],USDT[0.000000223173987200] |
| 08432854 | NFT[31423101142002380600][1],NFT[39030511672589983200][1],NFT[41822891066427365500][1],NFT[50447011557159590000][1],USD[0.00003798697025820] |
| 08432856 | NFT[29058256355764638900][1],NFT[33352390423002478700][1],NFT[35856820746584737000][1],USD[16.85465765195936000] |
| 08432858 | NFT[30975512165754041300][1],NFT[38356189165943747900][1],NFT[42975592016986566600][1],NFT[53124781074760547700][1],USD[227.37206378585899785] |
| 08432865 | NFT[34841326430232794800][1],NFT[40169941833045014400][1],NFT[47848367416215825200][1],USD[0.00485948800000000] |
| 08432866 | AAVE[0.00000000329785800],BTC[0.00008503342000000],DOGE[0.000000008470017600],USD[0.00035255004451240] |
| 08432878 | USD[0.27944160000000000] |
| 08432897 | CUSDT[2.000000000000000000],DOGE[125.16321079000000000],SHIB[997374.42471688000000000],USD[0.010000000008221021] |
| 08432903 | ETH[0.72316700000000000],ETHW[0.72316700000000000],USD[0.63739040000000000] |
| 08432914 | USD[0.000000002804335000],USDT[0.00000006817776000] |
| 08432922 | NFT[36198825872625405400][1],NFT[42139112318389138600][1],NFT[47209912823544321900][1],USD[0.00000512973816400] |
| 08432923 | CUSDT[1.000000000000000000],MATIC[8.37131345000000000],USD[0.00000002219734250] |
| 08432928 | USD[0.000025130086398000] |
| 08432934 | USD[0.01000000000000000] |
| 08432935 | USD[0.0000066391377345] |
| 08432937 | ETHW[0.0004448000000000000],USD[0.80725924320000000],USDT[0.80581622000000000] |
| 08432942 | NFT[29182457461754255800][1],NFT[30557981903620084200][1],NFT[30666172641111185740][1],NFT[33964136927243757100][1],NFT[33984023107723030100][1],NFT[35252254263027338600][1],NFT[35309389635751826300][1],NFT[35517150356920961300][1],NFT[37457308736349795770][1],NFT[38332785153970513700][1],NFT[38460436011578209500][1],NFT[38669172261368489200][1],NFT[39258641689227218000][1],NFT[40268568965537173800][1],NFT[41385701153583406900][1],NFT[41812438129404101000][1],NFT[45978484419821286500][1],NFT[46716385489650128300][1],NFT[47410340725611661400][1],NFT[47781772269889719200][1],NFT[48213815622454402100][1],NFT[51796276299547910131][1],NFT[52664635991513528800][1],NFT[54343440426369392000][1],NFT[54501803737544936700][1],NFT[56192539616748579500][1],SOL[0.00000000920000000],USD[20.12843904379999841] |
| 08432943 | USD[2.44845120000000000] |
| 08432948 | NFT[31036504469080708600][1],NFT[31091225380255748900][1],NFT[36111850603231802900][1],NFT[39665676614255796900][1],NFT[46359449360868653244][1],NFT[54880669307817712200][1],USD[0.0000286251570272] |
| 08432960 | USD[0.00000019861491800] |
| 08432961 | NFT[29711995693583324300][1],NFT[34737138071681906500][1],NFT[38253395406014258700][1],USD[17.92400000000000000] |
| 08432964 | USDT[501.96204700000000000] |
| 08432965 | USDT[1515.71155521600000000] |
| 08432980 | BTC[0.00029367000000000] |
| 08432981 | SOL[0.55000000000000000],USD[1.21142000000000000] |
| 08432993 | BCH[0.0000000057955189],USD[0.00000195429220581] |
| 08433006 | NFT[37693272508884062100][1],USD[0.00951602000000000] |
| 08433009 | BTC[0.00170000000000000],ETH[0.03200000000000000],ETHW[0.03200000000000000],SOL[0.22000000000000000],USD[0.86645818000000000] |
| 08433013 | USD[0.000001583816268] |
| 08433021 | CUSDT[1.000000000000000000],MATIC[77.41719914000000000],TRX[1.000000000000000000],USD[0.00000004666376800] |
| 08433026 | USDT[0.000000001347339700] |
| 08433028 | NFT[43352392141299794000][1],NFT[47480035040007981100][1],NFT[50032166312055618700][1],USD[48.23109608086004000] |
| 08433030 | NFT[56087361342216020400][1],USD[0.000013308471565700] |
| 08433036 | USD[500.01000000000000000] |
| 08433048 | USD[0.00000457767935620] |
| 08433060 | ETH[0.14959087000000000],ETHW[0.14959087000000000] |
| 08433068 | NFT[40409267851988039300][1],NFT[50757445484621483200][1],USD[75.01000000000000000] |
| 08433069 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.00000005983011600],TRX[4.000000000000000000],USD[0.00000052780800448] |
| 08433071 | BTC[0.01125740588369640],USD[0.00000001497816227] |
| 08433073 | ETH[0.11215792000000000],ETHW[0.11215792121950207],MATIC[0.0000001400000000],USD[0.00000191126822160] |
| 08433083 | USD[0.000000004689035000],USD[0.0000000001232090000] |
| 08433088 | ETH[0.00864530332990000],ETHW[0.00864530559201130],NFT[29214101288555469500][1],NFT[43691565032164376900][1],NFT[53140859867322515][1],SOL[0.00000000396482120],USD[0.00000873117022500] |
| 08433096 | NFT[35241333092207947100][1],NFT[49123870854672002200][1],NFT[54494430890539701000][1],USD[0.00000303372271620] |
| 08433105 | USD[2.14750495000000000] |
| 08433120 | DOGE[4149.76708602000000000],TRX[1.000000000000000000],USD[0.01000000033280862] |
| 08433123 | BCH[0.00000004057895200],DAI[0.00000000440000000] |
| 08433127 | USD[695.81576788105928000] |
| 08433128 | USD[0.00000000805143340],USDT[0.00000000028462568] |
| 08433132 | USD[0.01000000000000000] |
| 08433139 | BRZ[1.000000000000000000],BTC[0.20142325000000000],USD[0.0465319880370936] |
| 08433140 | USD[992.20698749000000000],USDT[0.00000003567060] |
| 08433143 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1133287.29693730000000000],USD[0.94311124577172300] |
| 08433158 | ETH[0.00024767000000000],ETHW[0.00024767000000000],USD[0.00000009232000580] |
| 08433175 | NFT[30581959130462653700][1],NFT[37269444450379538600][1],NFT[45514790704858161400][1],NFT[47743575266006228700][1],NFT[47860068188490409200][1],NFT[51012441757753705900][1],NFT[53350823125512447700][1],NFT[53845988185615444100][1],USD[0.00003057251143540],USDT[0.05514096052926540] |
| 08433181 | USD[499.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08433195 | NFT (5454585919676872245)[1],USD[0.000000076361933],USDT[13.9623384780324240] |
| 08433196 | GRT[699.2705655000000000],TRX[1.0000000000000000],USD[0.0000000062758750] |
| 08433198 | BCD[0.0523000000000000],PAXG[0.749500000000000],USD[167.9577494000000000] |
| 08433201 | NFT (360852877030692953)[1],NFT (375712023690337566)[1],NFT (389820956705537731)[1],NFT (420768237057642357)[1],NFT (465829809585135590)[1],NFT (468956601639612990)[1],NFT (498838387293073848)[1],NFT (549798481244674413)[1],NFT (564626514758501146)[1],SOL[0.0110821800000000],USD[0.0000002487484174] |
| 08433203 | CUSDT[2.0000000000000000],USD[0.0004658062206380] |
| 08433204 | ETH[0.2917620700000000],ETHW[0.2917620700000000],NFT (291007217449220182)[1],NFT (341571071243121781)[1],NFT (354047650739463333)[1],NFT (354293844212484351)[1],NFT (412444002391032390)[1],NFT (423900644432885012)[1],NFT (493450717918182699)[1],NFT (505598989874783482 6)[1],NFT (538783089354611)[1],USD[0.0003335946897776] |
| 08433205 | SOL[0.9855360800000000],TRX[0.0000040000000000],USDT[0.0000000014723576] |
| 08433213 | NFT (570213913748387786)[1],USD[0.5000000000000000] |
| 08433217 | ETH[0.1248631200000000],ETHW[0.1248631200000000] |
| 08433231 | USD[500.0000000000000000] |
| 08433236 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000078524260] |
| 08433239 | USD[1.0281500000000000] |
| 08433249 | NFT (429222509199000036)[1],USD[0.0000000107728650] |
| 08433250 | BTC[0.0000000024568585],DAI[0.0000000031362490],ETH[0.0000000016840000],USD[0.0000004788138975] |
| 08433253 | NFT (366408115779207766)[1],SOL[0.0000001000000000] |
| 08433270 | USD[580.0100000000000000] |
| 08433277 | NFT (306984291640684616)[1],NFT (307477630627470535)[1],NFT (415029271488374121)[1],USD[0.0000000067949206],USDT[0.0000009003740720] |
| 08433283 | USD[0.0000005411114656] |
| 08433294 | USD[50.0100000000000000] |
| 08433295 | AVAX[16.4000000000000000],ETHW[0.2570000000000000],NEAR[58.0419000000000000],USD[0.6609678000000000] |
| 08433299 | NFT (378272995091763131)[1],USD[1500.0000000000000000] |
| 08433303 | USD[0.0000000084272390],USDT[0.0000000099644600] |
| 08433305 | BTC[0.0095904000000000],ETH[0.1220000000000000],ETHW[0.1220000000000000],SOL[5.1348600000000000],USD[4.0012120000000000] |
| 08433309 | BTC[0.0002247800000000],SOL[0.0079979600000000],USD[0.0000196826464760] |
| 08433319 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000143931040101] |
| 08433327 | BTC[0.0000010000000000],ETH[0.0000000088805200],ETHW[0.0000000088805200],USD[0.0000000129500503] |
| 08433332 | USD[0.0072402600000000] |
| 08433336 | USD[500.0000000000000000] |
| 08433341 | USDT[4999.2000000000000000] |
| 08433349 | ETH[0.0000000200000000],ETHW[0.0000000086247028],NFT (318023871754936563)[1],NFT (349769246616626552)[1],NFT (356695834500053751)[1],NFT (395454350359174173)[1],NFT (445435721604078889)[1],NFT (479963624873023263)[1],NFT (518088103773365581)[1],USD[58.0646589428635200] |
| 08433352 | USD[400.0000000000000000] |
| 08433354 | NFT (500470589032735195)[1],USD[0.0000000115577917] |
| 08433362 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000053986282],ETHW[0.0000000094528075],NFT (483776581332394166)[1],TRX[1.0000000000000000],USD[82.9873188581077434],USDT[1.0737229800000000] |
| 08433363 | USD[0.0100399386423925] |
| 08433364 | NFT (356759080750026331)[1],NFT (386026701741784021)[1],NFT (392164079471639502)[1],NFT (399550305900067477)[1],NFT (416876357469165538)[1],NFT (419009792298824350)[1],NFT (442715552573021147)[1],NFT (508808251355417462)[1],NFT (511944995058897734)[1],NFT (524075594483237171)[1],USDID[9.1366211771345965],USDT[0.0000000027495077] |
| 08433373 | NFT (315452658497857514)[1],NFT (415540638568786478)[1],USD[2460.0100000000000000] |
| 08433398 | NFT (333604346150362929)[1],USD[0.0049669782000000] |
| 08433405 | ETH[0.0005030300000000],ETHW[0.0005030300000000],USD[0.0000000036019252] |
| 08433407 | NFT (520635404124907294)[1],USD[910.1846356500000000] |
| 08433408 | USD[500.0000000000000000] |
| 08433409 | NFT (292591420842775775)[1],NFT (435981265021773205)[1],NFT (512594861643535811)[1],SOL[0.0000001000000000],USD[13.9671432268899575] |
| 08433414 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 08433416 | BTC[0.0349650000000000],ETH[0.2997000000000000],ETHW[0.2997000000000000],USD[49.0100000000000000] |
| 08433417 | USDT[0.0000000010629280] |
| 08433423 | USD[0.0000000076844000],USDT[0.0000000095357760] |
| 08433436 | NFT (361722730314677075)[1],USD[525.0000148586916370] |
| 08433448 | BTC[0.0022084000000000] |
| 08433457 | USD[0.0000131020970824] |
| 08433466 | DOGE[2.0000000000000000],USD[0.0035606146890888],USDT[1.0000000000000000] |
| 08433475 | ETH[0.0000001000000000],ETHW[0.0000000820851990],USD[0.0000225717054445] |
| 08433477 | ETH[0.3773503112483820],ETHW[0.3773503112483820],USD[0.0000009707765779] |
| 08433486 | SHIB[1.0000000000000000],USD[187.8132237995479232] |
| 08433487 | ETH[0.0001558000000000],ETHW[0.0001557997260734],USD[1.2930980231750928] |
| 08433491 | USD[1.2293100000000000] |
| 08433492 | USD[2.9523010000000000] |
| 08433494 | ETH[0.3966750600000000],ETHW[0.3966750600000000],TRX[2.0000000000000000],USD[0.0000032260397088] |
| 08433496 | ETH[0.1259689400000000],ETHW[0.1259689365364957],USD[0.0000061492737893] |
| 08433498 | BTC[0.0000006490288973],DOGE[3.0000000000000000],SHIB[2.0000000000000000],SOL[0.0001150856327856],TRX[2.0000000000000000],USD[0.0021975537306884],USDT[2.0187908700000000] |
| 08433501 | USD[0.0000000056889506] |
| 08433502 | USD[0.0000000083681014] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08433503 | USD[0.0000380850357760],USDT[0.0000000083738060] |
| 08433506 | ETH[0.0000000085357823],ETHW[0.0000000085357823],GBP[0.0083784667224280],PAXG[0.0000000043000000],USD[0.0000000404016768] |
| 08433513 | USD[500.0100000000000000] |
| 08433520 | USD[501.0000000000000000] |
| 08433522 | USD[0.0002245690201176] |
| 08433536 | NFT (4197072372960761061[1],NFT (4526273906771361311[1],USD[2796.0000000000000000] |
| 08433539 | ETH[0.2639458000000000],ETHW[0.2639458000000000],USD[0.0000183672837360] |
| 08433545 | NFT (4558112604797191491[1],USD[0.9244793750000000],USDT[0.1637255300000000] |
| 08433552 | USD[50.0100000000000000] |
| 08433554 | USD[499.0100000000000000] |
| 08433558 | NFT (4015822542048108871[1],USD[0.0001582743858520] |
| 08433564 | USD[500.0100000000000000] |
| 08433567 | NFT (3087815827093448906[1],NFT (4851584596869776301[1],NFT (5328150537497141301[1],NFT (5653141946926352591[1],USD[17.4072258500000000] |
| 08433580 | USD[0.0000248976579978] |
| 08433582 | DOGE[1.0000000000000000],TRX[109.2860434600000000],USD[0.0000000071724522] |
| 08433589 | USD[0.4636778918020040],USDT[0.0000000022920743] |
| 08433596 | NFT (3845527829525369461[1],NFT (3992361740898694211[1],NFT (5028638523824198421[1],USD[0.0000000085737183] |
| 08433600 | BTC[0.3613181400000000],USD[135.5982819000000000],USDT[170.9125650489248968] |
| 08433601 | DOGE[5870.1450000000000000],USD[0.0399912800000000] |
| 08433603 | USD[0.0009849072535837] |
| 08433604 | ETH[0.0700000000000000],ETHW[0.0700000000000000],NFT (3607078156529759831[1],USD[0.0000071096125116] |
| 08433616 | NFT (4537880370531926981[1],USD[0.0000000095505159],USDT[0.0000000014019251] |
| 08433622 | BRZ[5.0000000000000000],CUSDT[4.0000000000000000],DOGE[4.0000000000000000],ETH[0.2925698400000000],ETHW[0.2923776000000000],GRT[1.0000000000000000],MATIC[636.1620579900000000],NEAR[0.0007121300000000],SOL[8.7053955700000000],TRX[4.0000000000000000],USD[0.0000000394461444] |
| 08433625 | USD[500.0100000000000000] |
| 08433627 | USD[0.0714936966748306] |
| 08433629 | NFT (3013045785916501561[1],NFT (3392193081282601801[1],NFT (3829125075828431761[1],USD[101.0000000000000000] |
| 08433632 | USD[224.0100000011037769] |
| 08433635 | NFT (3152304386890819591[1],NFT (4452265568476529911[1],NFT (4800877782280758931[1],NFT (4949933866409243291[1],USD[36.0597134100000000] |
| 08433638 | ETH[0.2040871300000000],ETHW[0.2040871300000000],USD[0.0000230767040804] |
| 08433642 | USD[206.2033351570680856] |
| 08433648 | ETH[0.0043239723214240],ETHW[0.0043239723214240],SOL[0.0000000018228792],USD[0.0000240908357911] |
| 08433650 | USD[0.0016438235255150] |
| 08433651 | USD[500.0000000000000000] |
| 08433659 | USD[1500.0000000000000000] |
| 08433660 | USD[1.3886600000000000] |
| 08433665 | USD[0.0000000096379893],USDT[0.0000000010698172] |
| 08433666 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],NFT (3159448836311466951[1],NFT (4612828552376709521[1],SHIB[3125269.5485157000000000],USD[0.7656139167097219] |
| 08433674 | ETH[0.0000000100000000],NFT (4633578979848808975[1],SOL[0.0000000085478885],USD[0.0000083971603354] |
| 08433676 | USD[0.5559435496878168] |
| 08433679 | BTC[0.0000361700000000],NFT (3687463674556691694[1],USD[0.0001974668833188] |
| 08433682 | ETH[0.0000000284002320],USD[0.0003015567308306] |
| 08433685 | ETH[0.0000000100000000],USD[0.0000401655857112] |
| 08433688 | ETH[0.0000000100000000],SOL[2.8134950000000000],USD[11.9785082982483430] |
| 08433693 | USD[0.0000080456787307] |
| 08433696 | ETHW[0.1798745300000000],NFT (3941559626003151229[1],NFT (5050495443062760791[1],SOL[0.0000000054473828],USD[0.0000170372297633],USDT[0.0000000113639290] |
| 08433699 | ETH[0.0009665000000000],ETHW[0.0009665000000000],NFT (3143917611612351151[1],NFT (3310750260662096111[1],NFT (3457955136771962761[1],NFT (4076324346436776531[1],NFT (4176740113873966241[1],NFT (4507424020020803561[1],NFT (4543095871185734381[1],NFT (4706624085626731840][1],NFT (5322756066420331391[1],NFT (5337824872527798331[1],NFT (5507903586980337631[1],SHIB[0.0000000000314128],SOL[0.0000001000000000],USD[0.0000042002640350] |
| 08433713 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000388237621648] |
| 08433715 | USD[500.0000000000000000] |
| 08433721 | SOL[0.0000000026865980] |
| 08433722 | USD[0.0000151208413060],USDT[0.0000000072504150] |
| 08433723 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000177079421530] |
| 08433729 | USD[500.0100000000000000] |
| 08433730 | ETH[0.0003188000000000],ETHW[0.0000001061173499],USD[0.0000000064993988],USDT[0.0009987280917245] |
| 08433737 | USD[0.0000014322625950] |
| 08433738 | CUSDT[1.0000000000000000],SOL[0.0000000999917672],TRX[0.0058024900000000] |
| 08433746 | CUSDT[1.0000000000000000],SHIB[15010507.3551486000000000],USD[0.0100000000001340] |
| 08433757 | NFT (2963618245948079031[1],NFT (3316315267109680231[1],NFT (5265838333192960181[1],USD[0.0000000090648954],USDT[0.0000000022691080] |
| 08433758 | USD[0.0000017251913200] |
| 08433759 | USD[40.5000000094246964] |
| 08433766 | DOGE[2.0000000000000000],USD[0.0032215845900000] |
| 08433776 | USD[0.6050366400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08433783 | NFT[4088929972123651631[1],NFT[4525157691208883371[1],NFT[527098078945098169][1],USD[160.6854910720000000] |
| 08433784 | USD[500.000000000000000] |
| 08433798 | USD[1.1061190077295875] |
| 08433799 | NFT[4205412356425588941[1],NFT[514018055548795019][1],NFT[534560699732490789][1],NFT[554049564793940566][1],USD[3.000000000000000] |
| 08433810 | NFT[312494184207045348][1],USD[0.0000000052394060] |
| 08433813 | NFT[288281351520142429][1],NFT[338713639602830220][1],NFT[487317962147822981][1],SOL[0.0000000100000000],USD[0.0000007926848010] |
| 08433817 | TRX[1.000000000000000],USD[0.0000000080000000] |
| 08433821 | BRZ[4.000000000000000],CUSDT[10.000000000000000],DOGE[5.000142650000000],LTC[0.0000042900000000],SHIB[12.000000000000000],TRX[4.000000000000000],USD[117.1335610221854423] |
| 08433827 | USD[0.8382358719865278] |
| 08433828 | BTC[0.0102239300000000],USD[0.0004890482204517] |
| 08433831 | BTC[0.0005514500000000],USD[0.0001450760739939] |
| 08433834 | CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.0001158224562265] |
| 08433843 | NFT[2959983625051575188][1],NFT[334467901937781960][1],NFT[421538572721866316][1],USD[95.0547905600000000] |
| 08433849 | USD[1.080000000000000] |
| 08433862 | NFT[447209114030510123][1],USD[0.0000000003319908],USDT[0.0179277156123200] |
| 08433865 | ETH[0.0150000000000000],ETHW[0.0150000000000000],USD[0.0000003474216980] |
| 08433870 | USD[2.000000000000000] |
| 08433871 | CUSDT[1.000000000000000],SHIB[1964775.586197350000000],USD[0.0006301400001562] |
| 08433878 | USD[800.000000000000000] |
| 08433881 | USD[0.0000000043493400],USDT[0.0000000039164020] |
| 08433888 | NFT[364701991791332538][1],NFT[547426334005046199][1],NFT[570543586281671951][1],USD[58.6608980000000000] |
| 08433889 | USDT[0.0000001534720154] |
| 08433891 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.0000000038823484],TRX[3.000000000000000],USD[0.0038838444653380] |
| 08433895 | NFT[316599659810305689][1],NFT[489564304626823010][1],NFT[491002173472034111][1],USD[381.1655909800000000] |
| 08433899 | SOL[3.349359440000000],USD[0.0000004955358518] |
| 08433904 | USD[0.0000665569379712] |
| 08433912 | NFT[380751231676222371][1],NFT[453241529082750976][1],USD[0.0000000025419131],USDT[39.0459537938067040] |
| 08433916 | DOGE[1.000000000000000],USD[0.0000003397066312] |
| 08433917 | NFT[534458440998188295][1],USD[0.0000058266070870] |
| 08433921 | USD[2836.6136495801696733] |
| 08433934 | USD[200.000000000000000] |
| 08433935 | LTC[0.1528302100000000],USD[0.0000000833031222] |
| 08433937 | USD[0.5700574000000000] |
| 08433942 | NFT[386322622488122322][1],NFT[525224085759330665][1],USD[0.0000000054165448],USDT[0.0000000013680000] |
| 08433954 | NFT[433816245567289076][1],USD[0.0000038770749152] |
| 08433958 | NFT[307792269709689562][1],USD[0.0000000094827842],USDT[0.0000000008092065] |
| 08433961 | USD[0.0000000066909781],USDT[0.0000000096009821] |
| 08433964 | ETH[0.0000000004000000],NFT[436388655345797911][1],USD[0.0002601895292682] |
| 08433967 | NFT[339099787564544936][1],USD[0.0000000031307100],USDT[0.0000000100000000] |
| 08433977 | BTC[0.0000000049100000],USD[2.2866384000000000] |
| 08433978 | NFT[463055452815969484][1],USD[4.8954089838918056] |
| 08433995 | NFT[492400214005288327][1],USD[0.0000058168655274] |
| 08433997 | USD[0.0100000000000000] |
| 08433999 | NFT[543239405902700651][1],USD[0.0000000079188767] |
| 08434002 | USD[3.4980648000000000] |
| 08434004 | NFT[316121250504972562][1],NFT[359361714603651902][1],NFT[456030954795093605][1],USD[2.000000000000000] |
| 08434021 | NFT[367102079556029650][1],NFT[533917973515458175][1],SOL[32.382227810000000],USD[0.0000014341648642],USDT[0.0000000079657443] |
| 08434024 | USD[2.0159250000000000] |
| 08434028 | NFT[312050076091685674][1],NFT[496982562311741256][1],NFT[553734096993711263][1],USD[0.0002315054350430] |
| 08434029 | ETH[0.0000000077460796],USD[0.0000171843384434] |
| 08434044 | NFT[353217781331860506][1],NFT[386601030918588402][1],NFT[443477997123805504][1],USD[1.000000000000000] |
| 08434047 | NFT[404275470318201364][1],NFT[484561129527086282][1],NFT[534530545457066002][1],USD[41.3731316117186240] |
| 08434051 | USDT[9.000000000000000] |
| 08434053 | NFT[480913643070959513][1],USD[0.0000000060279220] |
| 08434057 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0086782664620320] |
| 08434059 | CUSDT[1.000000000000000],DOGE[147.825165620000000],USD[0.1431011704057240] |
| 08434062 | NFT[465998350284616005][1],NFT[560779377482193927][1],USD[0.0000000005000000] |
| 08434066 | USD[0.0000277577256238] |
| 08434076 | USD[513.3245536080000000] |
| 08434077 | NFT[506619477751339861][1],USD[0.0000103207736056] |
| 08434088 | SOL[0.0000000052100000],USD[708.6198030243215235],USDT[0.0000095210788273] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08434089 | NFT {50702994364917819}[1],USD[0.000000002509271B],USDT[0.0000000086463520] |
| 08434093 | BF_POINT[300.00000000000000000],BTC[0.00166078600000000],ETH[0.00040895000000000],NFT {295955146044854572}[1],NFT {296420984508184970}[1],NFT {299239101632135029}[1],NFT {310408642143891961}[1],NFT {321679623132288517}[1],NFT {321952553395076846}[1],NFT {323697434758639203}[1],NFT {336923907767557861}[1],NFT {344254869355028754}[1],NFT {345968816609928451}[1],NFT {352344011048860150}[1],NFT {355342368742693051}[1],NFT {364241975110943126}[1],NFT {376969445235735189}[1],NFT {378883255247419629}[1],NFT {381087410570429536}[1],NFT {383101602341895429}[1],NFT {400664715268813476}[1],NFT {405021897920041630}[1],NFT {414003980712426719}[1],NFT {416618025481910082}[1],NFT {422680411099051545}[1],NFT {427452576364692448}[1],NFT {436110694940334437}[1],NFT {464755032474314173}[1],NFT {478205556784124424}[1],NFT {491275639132374762}[1],NFT {509403208787367344}[1],NFT {518018555350874562}[1],NFT {540521080948989869}[1],NFT {547808788831862987}[1],NFT {550679040841327183}[1],SHIB[1.00000000000000000],USD[322.937625570000000000] |
| 08434095 | ETH[0.87000000000000000],ETHW[0.87000000000000000],USD[515.49164035200000000] |
| 08434101 | SOL[1.06227338000000000] |
| 08434103 | ETH[0.00000001000000000],USD[0.00000030869871707] |
| 08434113 | USD[0.00000808683339438] |
| 08434122 | USD[0.01000000000000000] |
| 08434124 | LINK[0.00000000494465712],LTC[0.00000003804O0720],MATIC[0.00000000042520404],NFT {404655025973752667}[1],USD[24.500001003382490],USDT[0.0724892384468820] |
| 08434125 | SOL[0.00000001000000000] |
| 08434127 | USD[0.10000000000000000] |
| 08434130 | ETH[0.00057178141987688],ETHW[0.00057178141987688],USD[0.00007387186619761] |
| 08434131 | USD[0.00003087065167769] |
| 08434133 | USD[0.00000000060000000] |
| 08434134 | NFT {419625246784236940}[1],NFT {444686868702695485}[1],NFT {573500963200802278}[1],USD[0.24000000000000000] |
| 08434140 | USD[0.00000000326212241],USDT[0.00000000061233420] |
| 08434143 | USD[0.00000355295259942] |
| 08434144 | NFT {390272422116478932}[1],NFT {452863777299244001}[1],NFT {519057284266999865}[1],USD[213.333081053000000000] |
| 08434147 | USD[0.90180000022308540],USDT[0.00000000441336302] |
| 08434153 | USD[0.00003503093791772] |
| 08434154 | ETH[0.00000001000000000],USD[0.000005462941361674] |
| 08434157 | USD[0.00978318628600709] |
| 08434163 | NFT {320664757452064809}[1],NFT {470286490110251466}[1],NFT {558545953148081454}[1],USD[0.0000000074649705],USDT[0.0000000072518660] |
| 08434175 | USD[0.00000089587217152] |
| 08434178 | NFT {436359685365746640}[1],USD[0.000000006279220] |
| 08434179 | USD[0.00283383000000000] |
| 08434181 | USD[520.00000000000000000] |
| 08434182 | NFT {481490940097497075}[1],USD[0.00000003124737] |
| 08434185 | USD[0.00015266381957537] |
| 08434187 | BRZ[2.00000000000000000],BTC[0.00000080000000000],ETH[0.15095700000000000],ETHW[0.15015133000000000],USD[0.008085775073585] |
| 08434188 | NFT {304585953270255248}[1],NFT {366642562619540581}[1],NFT {398042045965097040}[1],USD[5.500000000000000000] |
| 08434195 | DOGE[1.00000000000000000],USD[0.00327118002242000] |
| 08434196 | NFT {315953043608640306}[1],NFT {489860709051435820}[1],NFT {572306782866779012}[1],USD[0.00001222205751250],USDT[0.00000000404010420] |
| 08434197 | NFT {350543465000448841}[1],USD[0.00002319353353798] |
| 08434198 | ETH[0.00011231000000000],ETHW[0.00011231000000000],SOL[0.0064394652615424],USD[0.8489927095172472],USDT[0.2921590574598076] |
| 08434208 | USD[0.00000002366052B] |
| 08434213 | USD[0.00000499564222873] |
| 08434216 | USD[0.01000000000000000] |
| 08434217 | ETH[0.00000003435775] |
| 08434228 | USD[530.00000000000000000] |
| 08434231 | USD[0.00918481903360000] |
| 08434234 | SOL[0.00702618000000000],USD[0.048277015079500010] |
| 08434235 | USD[644.59208102581580400] |
| 08434245 | NFT {337708741210943320}[1],NFT {350473736647468566}[1],NFT {377946628108317525}[1],NFT {519350347595583688}[1],NFT {566204032183723008}[1],USD[0.00000000081828000] |
| 08434247 | NFT {313915879080559954}[1],NFT {323742832730218475}[1],NFT {385156729130688161}[1],NFT {409430204685909459}[1],NFT {471674701004734069}[1],USD[0.2537044412454720] |
| 08434250 | USD[0.00000645612815I20] |
| 08434255 | NFT {309015316084381392}[1],NFT {364326007071804081}[1],NFT {380861014103353885}[1],NFT {431414524451073590}[1],NFT {474539608342525589}[1],NFT {481039275426267812}[1],NFT {521236721699313177}[1],NFT {572257613997264021}[1],SOL[0.01000000000000000],USD[11.8042946380593359] |
| 08434257 | BTC[0.00020496000000000],DOGE[2.00000000000000000],GRT[15.55561092000000000],KSHIB[898.82765908000000000],TRX[15.62433575000000000],USD[0.010333717353614Z] |
| 08434267 | BTC[0.010720230000000000],DOGE[3123.38509230000000000] |
| 08434275 | USD[0.00000000082049960],USDT[0.00000000044887923] |
| 08434277 | NFT {302915172609224740}[1],NFT {346226962967170105}[1],NFT {353454965000836599}[1],NFT {375203228187616614}[1],NFT {384909659654780655}[1],NFT {406938585645316555}[1],NFT {407746996981601224}[1],NFT {428407565770347166}[1],NFT {431501156184792187}[1],NFT {438891081165806072}[1],NFT {450712075669243119}[1],NFT {461558408318021113}[1],NFT {471224043535502310}[1],NFT {486983643436692662}[1],NFT {492094505240217297}[1],USD[537.566314250000000000] |
| 08434282 | USD[1.51211880000000000] |
| 08434286 | BTC[0.00109928000000000],CUSDT[4.00000000000000000],ETH[0.01330268000000000],ETHW[0.01313852000000000],LINK[5.57488731000000000],MATIC[45.635857030000000000],USD[0.00042602666650270] |
| 08434292 | NFT {382053864118284463}[1],USD[7.00000000000000000] |
| 08434297 | NFT {521457062278879645}[1],USD[0.43170554000000000],USDT[0.00147600000000000] |
| 08434298 | NFT {325602303344876117}[1],USD[0.00000000238080000],USDT[0.00000000781022720] |
| 08434301 | BCH[0.05369994000000000],BTC[0.000000009363904],DOGE[0.00000000011146954],MATIC[0.00000000068635808],SHIB[1.00000000000000000],SOL[0.00000000001540000],SUSHI[0.0000000092870597],USD[0.00003111766904] |
| 08434306 | USD[0.00000717256715311] |
| 08434316 | NFT {325014819681213186}[1],NFT {401773280461591082}[1],NFT {433264804383833724}[1],NFT {465737544561122814}[1],USD[48.695434410000000000],USDT[0.000000000129059I7] |
| 08434317 | ETH[0.11964148000000000],ETHW[0.11964148000000000],USD[0.3292391905443188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08434320 | USD[0.0000626286634368] |
| 08434323 | USD[0.0100000000000000] |
| 08434324 | ETH[0.0000000027330054],NFT[30956572280452922948][1],NFT[32557903957006354 7][1],NFT[32577223528004900 36][1],NFT[37311106240711507 8][1],NFT[40056342597627554 8][1],NFT[46401850220868021 2][1],NFT[49045936961506542 6][1],NFT[54929373174044438 5][1],NFT[57048268637566006][1],SOL[29.8812035074420930],USD[0.0000007630616189] |
| 08434326 | USD[500.0100000000000000] |
| 08434327 | USD[0.0000000000800964],USDT[0.0000007071728828] |
| 08434329 | NFT[34914460116882967 0][1],USD[0.0000000098000000] |
| 08434343 | NFT[31648183074321643 9][1],USD[0.0000180104390595] |
| 08434346 | USD[0.0001473675530532] |
| 08434348 | USD[0.0015834748007040] |
| 08434349 | NFT[33910091839555926 2][1],NFT[42140239844613703 5][1],NFT[44618164505089353 9][1],USD[1.5336653000000000] |
| 08434351 | MATIC[0.0000000096204290],USD[0.0000047508741883] |
| 08434365 | TRX[1000.0000000000000000],USD[40.5183400000000000] |
| 08434366 | ETH[0.0000001000000000],ETHW[0.0000000095705605] |
| 08434368 | USD[4.2961512551489656] |
| 08434374 | BTC[0.0000827200000000],ETH[0.0436730700000000],ETHW[0.0436730700000000],USD[0.3698572391622636] |
| 08434383 | USD[0.0000175520056348] |
| 08434384 | ETH[0.0007395900000000],ETHW[0.0007395900000000],NFT[55991259093349 1803][1],USD[0.0000000032407852] |
| 08434387 | USD[2.1213638668000000] |
| 08434389 | USD[0.0005129005017377] |
| 08434390 | USD[0.0000000076774810] |
| 08434391 | NFT[35071632819441707 3][1],NFT[38501618296291776 6][1],SOL[13.7300000000000000],USD[0.0497878555115082] |
| 08434393 | USD[500.0000000000000000] |
| 08434396 | USD[0.0003153472662116] |
| 08434401 | USD[2287.4302482371333522] |
| 08434414 | BTC[0.0004131600000000],USD[0.0048853860762188] |
| 08434415 | SHIB[1179554.8967234600000000],USD[0.0000000076924638] |
| 08434428 | ETH[0.2500000000000000],ETHW[0.2500000000000000],NFT[36849789746011 7753][1],NFT[48542185175915903 7][1],NFT[55542960755388116 3][1],USD[95.1354625760000000] |
| 08434429 | NFT[31458305451235588 6][1],NFT[38372307018955185 9][1],USD[1.7475588320000000],USDT[0.0000000036495048] |
| 08434432 | ETH[0.0000000068699220],NFT[48328153972981811 1][1],USD[0.0000140970482936] |
| 08434440 | SOL[0.0467976700000000] |
| 08434443 | USD[0.0045883185000000] |
| 08434444 | NFT[41767470477989031 2][1],NFT[44527925968219110 9][1],SOL[2.9748212300000000],USD[0.0000018448720203] |
| 08434446 | USD[0.0000000066873832],USDT[0.0000000056813875] |
| 08434449 | ETH[0.0000001000000000],NFT[30553434979363463 0][1],NFT[46356727791699390 4][1],NFT[49577994451785574 4][1],USD[8.4567861870831640] |
| 08434450 | USD[600.0000000000000000] |
| 08434458 | USD[0.0000010604126640] |
| 08434466 | BTC[0.0088161000000000],CUSDT[1.0000000000000000],ETH[0.2359440900000000],ETHW[0.2357419900000000],TRX[1.0000000000000000],USD[0.3782089752243146] |
| 08434470 | USD[0.0000008416491921] |
| 08434471 | USD[0.0100000000000000] |
| 08434474 | USD[0.0000000021604650],USDT[0.0000000050567520] |
| 08434485 | NFT[36060396326797466 9][1],NFT[36689755167311731 5][1],NFT[46964431642049825 6][1],NFT[48903805318878421 9][1],USD[1131.1634690000000000] |
| 08434486 | USD[449.9518160812700000] |
| 08434491 | SOL[0.0000000100000000],USD[0.0000098237034700] |
| 08434507 | NFT[29394107903122023 3][1],NFT[38659045951467773 2][1],NFT[47357520067658108 1][1],USD[2.0000000000000000] |
| 08434511 | USD[5.0498000000000000] |
| 08434512 | USD[500.0100000000000000] |
| 08434518 | NFT[55721182070842754 9][1],SOL[0.0000000050146977],USD[0.0000106292771250] |
| 08434532 | ETH[0.0000000027918157],USD[0.0046301499976615] |
| 08434537 | CUSDT[1.0000000000000000],USD[0.0000084695671170] |
| 08434538 | ETH[0.0000000012000000],USD[0.3512516184624728] |
| 08434541 | ETH[0.0700000000000000],ETHW[0.0700000000000000],SOL[0.0000000010000000] |
| 08434543 | USD[0.0003387281063578] |
| 08434549 | USD[0.0023044160553902] |
| 08434552 | BTC[0.0059964000000000],DOGE[865.1340000000000000],ETH[0.0609850000000000],MATIC[74.0000000000000000],NFT[32491869096222175 26][1],NFT[50949504055654862 0][1],SHIB[20598100.0000000000000000],SOL[0.7500000000000000],USD[154.7094518160000000] |
| 08434558 | NFT[29365915239514062 4][1],USD[0.0000016165050506] |
| 08434562 | USD[525.0000000000000000] |
| 08434563 | USD[0.0000075687606207] |
| 08434567 | NFT[29161740666569347 0][1],NFT[33074360302757174 2][1],NFT[33600918885696553 5][1],NFT[37027975343421260 6][1],NFT[50493150780875837 5][1],USD[24.9111975600000000],USDT[0.0000000012862640] |
| 08434569 | BTC[0.0114000000000000],USD[0.1363112000000000] |
| 08434571 | NFT[43218698037956405 3][1],USD[0.0000000015525650] |
| 08434574 | ETH[0.0000000056289228] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08434577 | NFT[404164021217906519][1],NFT[508564386809123312][1],USD[0.3396010606748400] |
| 08434584 | NFT[402407932939438271][1],USD[0.0002027706986250] |
| 08434592 | NFT[426256196974262419][1],NFT[427239608833079268][1],USD[0.0000804006866581] |
| 08434593 | USD[0.0000000020029250],USDT[0.000000076741280] |
| 08434594 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0054520864139520],USDT[0.0013698632924193] |
| 08434600 | NFT[425710689957321322][1],USD[0.0000009937339106] |
| 08434602 | CUSDT[1.000000000000000],SOL[5.125705390000000],USD[0.0000000037164448] |
| 08434603 | BTC[0.0000000028146960],ETH[0.000000089654915],SOL[0.0000000023640888],USD[0.8859740985569385] |
| 08434608 | ETH[0.199744320000000],ETHW[0.199744320000000],GRT[1.000000000000000],NFT[558752603310669355][1],SHIB[1.000000000000000],SOL[7.927384520000000],TRX[1.000000000000000],USD[26.7256299009970401] |
| 08434615 | ETH[0.000624460000000],ETHW[0.000624460000000],NFT[463241195183477058][1],SOL[0.000000100000000],USD[0.928049852028143] |
| 08434622 | NFT[293761576112328492][1],USD[0.000000069641354] |
| 08434623 | DOGE[2.000000000000000],GRT[1.000000000000000],NFT[302606401890613723][1],NFT[320164843970483281][1],NFT[389772131982522564][1],NFT[407392941378821082][1],NFT[480740439799984075][1],NFT[517918553498730020][1],NFT[534492445894554479][1],NFT[535414857933825453][1],SOL[0.009995000000000],SUSHI[74.925000000000000],USD[1.2110920472545964] |
| 08434636 | USD[0.812039437843200] |
| 08434646 | USD[0.010000000000000] |
| 08434653 | CUSDT[2.000000000000000],USD[0.0001243773782714] |
| 08434659 | NFT[548340065535752889][1],USD[0.0001195035028980] |
| 08434664 | USD[0.0001132618230097] |
| 08434666 | USD[23.521748050500000] |
| 08434669 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[441.019996320000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0232198039030299] |
| 08434670 | USDT[510.000000000000000] |
| 08434674 | NFT[425908062164212808][1],USD[0.000000139878114],USDT[0.000000023466285] |
| 08434675 | BTC[0.000000004144355],MATIC[0.000000100000000],SOL[0.079604260000000],USD[0.000000516023285],USDT[0.000009663013627] |
| 08434692 | NFT[298904302985022950][1],NFT[307056157958090157][1],NFT[310039683699974433][1],NFT[323673502584826239][1],NFT[363109994702888652][1],NFT[394269949861342386][1],NFT[436227134049922899][1],NFT[480685068917580930][1],USD[56.010000000000000] |
| 08434695 | ETH[0.003009170000000],ETHW[0.003009168123657,NFT[528660924980173981][1],USD[0.000004393634454] |
| 08434699 | BTC[0.002567930000000],CUSDT[1.000000000000000],DAI[149.479090000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.7459233690364404] |
| 08434701 | USD[0.010000000000000] |
| 08434702 | GRT[1.000000000000000],USD[0.000000020000000] |
| 08434706 | USD[2.752659790000000],USDT[0.000000037949585] |
| 08434711 | USD[0.000000096355527] |
| 08434712 | USD[0.000000063208370],USDT[0.000000055820500] |
| 08434721 | USD[0.000000421530080] |
| 08434727 | USD[315.169563075599508] |
| 08434736 | SOL[0.006116320000000],USD[0.000000078561420],USDT[0.000000078484420] |
| 08434742 | USD[0.010000000000000] |
| 08434749 | USD[500.010000000000000] |
| 08434755 | USD[500.010000000000000] |
| 08434756 | ETH[0.000000009147404],SOL[0.000000058593924] |
| 08434768 | NFT[301149983319925578][1],NFT[481897470055267127][1],NFT[565049462267437622][1],SOL[3.500000000000000],USD[2.687983369455040],USDT[2.573248310000000] |
| 08434778 | USD[0.000362275011072] |
| 08434779 | BTC[0.006326800000000],CUSDT[1.000000000000000],USD[0.000284423813144] |
| 08434786 | USD[3.106143200000000] |
| 08434788 | USD[1.000000000000000] |
| 08434794 | ETHW[1.800000000000000],SOL[0.000000050000000],USD[0.0079070067648237] |
| 08434798 | USD[1.531042100000000] |
| 08434799 | ETH[0.000618090000000],ETHW[0.000618087536577] |
| 08434800 | USD[0.000013006151360] |
| 08434807 | NFT[325688671505793781][1],NFT[353677573523424229][1],NFT[461819091003879293][1],NFT[522361052844439109][1],NFT[537606786275434131][1],NFT[557814167613441929][1],USD[25.7294443562440617] |
| 08434809 | USD[0.000000102168225] |
| 08434814 | USD[0.000038776474598] |
| 08434819 | LINK[111.600000000000000],SOL[8.313713090000000],USD[1.418913557764520] |
| 08434824 | SHIB[2.000000000000000],USD[0.0000049644472784] |
| 08434825 | ETH[0.274979380000000],ETHW[0.274979380000000] |
| 08434835 | USD[0.000000170728737],USDT[0.000000047322820] |
| 08434840 | ETH[0.000000023090460],NFT[427653285168286678][1],NFT[466004231245724345][1],NFT[504391155613465352][1],USD[0.000420384585070] |
| 08434843 | ETH[0.000000100000000],NFT[579320040000093543239],USD[0.0058385921631023] |
| 08434845 | NFT[295722420559979106][1],USD[0.001704180000000] |
| 08434850 | USD[500.010000000000000] |
| 08434852 | USD[502.010000000000000] |
| 08434853 | USD[0.000000116605152] |
| 08434854 | USD[0.129144334005469] |
| 08434857 | USD[0.000010797737354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08434858 | USD[0.0000404466507243] |
| 08434859 | BCH[0.0008860000000000],USD[2.2706874000000000] |
| 08434861 | BTC[0.9776310000000000],NFT[309251124581687834][1],NFT[339276479339550016][1],NFT[350386730169492037][1],NFT[384907782440516396][1],NFT[422012764887105540][1],NFT[469058954587578538][1],NFT[514791587856168274][1],NFT[528235883521124559][1],NFT[532780693156142601][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000093644444],USDT[1.0001095600000000] |
| 08434862 | USD[0.0000009173520975] |
| 08434870 | USD[345.1626882311263838] |
| 08434871 | NFT[397234592949357619][1],SOL[0.0000001000000000],USD[0.0230580000000000] |
| 08434878 | USD[0.0000017784503852] |
| 08434882 | USD[93.6234751000000000] |
| 08434884 | SOL[0.0000000052612951],USD[0.0000244150410354] |
| 08434885 | USD[0.0000103390823712] |
| 08434886 | USD[0.0000000166469672] |
| 08434892 | USD[0.0000006493159356] |
| 08434894 | SOL[0.0340012200000000],USD[0.0000005908326450] |
| 08434895 | DOGE[1.0000000000000000],ETH[0.0241222600000000],ETHW[0.0241222600000000],USD[0.0000281895376494] |
| 08434896 | USD[536.8722580000000000] |
| 08434898 | ETHW[0.2696658800000000] |
| 08434900 | ETH[0.0000000100000000],USD[2.5832884000000000] |
| 08434903 | CUSDT[1.0000000000000000],ETH[0.0001200000000000],ETHW[0.0001200000000000],USD[0.0000000076000000] |
| 08434906 | USD[0.0000000134900020] |
| 08434915 | USD[0.0000000010933234],USDT[0.0000000053186000] |
| 08434918 | USD[0.0000085697469225] |
| 08434922 | NFT[326090582995424284][1],NFT[573813458262982528][1],TRX[369.0000000000000000],USD[0.0478140800000000],USDT[0.0000000029284900] |
| 08434925 | BTC[0.0040263200000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0560321100000000],ETHW[0.0560321100000000],MATIC[96.0477029700000000],SOL[1.5041758000000000],USD[0.0000236148090836] |
| 08434926 | NFT[327902952410700056][1],NFT[473923778625199248][1],NFT[531230695011759113][1],USD[294.4914137000000000] |
| 08434927 | ETH[0.0000000052466010],USD[0.0003933864007730] |
| 08434929 | NFT[547979264356973198][1],USD[0.0003060020914855] |
| 08434930 | USD[550.0000000000000000] |
| 08434936 | ETH[0.0000000051937725],USD[0.0004028434351800] |
| 08434937 | CUSDT[1.0000000000000000],USD[0.4612785945543404] |
| 08434940 | ETH[0.0020000000000000],ETHW[0.0020000000000000],NFT[291755056709641191][1] |
| 08434941 | USD[0.0003205868555312] |
| 08434944 | ETH[0.0003854000000000],ETHW[0.0000440000000000],USD[205985.8871084150000000] |
| 08434946 | USD[0.0001676761027722] |
| 08434949 | ETH[0.0049315217418360],ETHW[0.0049315217418360],NFT[293532110864035128][1],NFT[333869505749202748][1],NFT[400156166130015623][1],NFT[406104617182847218][1],NFT[468162763572451786][1],NFT[574115680039755550][1],SOL[0.0000000088530000] |
| 08434964 | USD[0.0000064806364990] |
| 08434967 | BRZ[1.0000000000000000],GRT[0.0000000065135650],TRX[1.0000000000000000],USD[0.0000007739754827] |
| 08434970 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000056067075] |
| 08434971 | USD[500.0100000000000000] |
| 08434972 | USD[0.0000181168581300],USDT[0.0000000546744640] |
| 08434974 | USD[0.0001066030194060] |
| 08434979 | USD[400.0000000000000000] |
| 08434983 | NFT[330393664697355599][1],USD[0.0000032799340596] |
| 08434984 | NFT[343890124799035828][1],NFT[397106688644459038][1],NFT[410628882732595989][1],USD[29.9843611100000000] |
| 08434986 | NFT[314320740703155722][1],NFT[452714634829840753][1],NFT[483774112413691839][1],SOL[0.5000000000000000] |
| 08434994 | BTC[0.0000000050000000],ETH[0.0000000052184023],SOL[0.0000000013459884],USD[0.0001557013856293] |
| 08434995 | BTC[0.0232384100000000],ETH[0.3596087700000000],ETHW[0.3596087700000000],USD[0.0096558228087469] |
| 08435000 | USD[3.6272000000000000] |
| 08435011 | NFT[470669869654591951][1],NFT[554586453144575445][1],USD[0.0000191376699340] |
| 08435012 | USD[0.0000000011216810],USDT[0.0000000091531240] |
| 08435021 | USD[4.9992000000000000] |
| 08435025 | SOL[0.0000000017183712],USD[0.0000015593950936] |
| 08435029 | LINK[37.8942579900000000],USD[2.0348496508253087] |
| 08435033 | USD[0.0002251898121 20],USDT[0.0000000009193860] |
| 08435035 | BTC[0.0101488100000000],TRX[1.0000000000000000],USD[0.9900845694203901] |
| 08435036 | USD[0.0001864354446 93] |
| 08435039 | USD[0.0002277632399730] |
| 08435053 | ETH[0.0001162800000000],ETHW[0.1361162800000000],USD[2.0057049274128904] |
| 08435057 | USD[0.0000000086552210],USDT[0.0000000039665260] |
| 08435066 | CUSDT[3.0000000000000000],USD[0.0000013182491283] |
| 08435083 | NFT[392133330651429865][1],SHIB[1600000.0000000000000000],USD[1.8427434411825677] |
| 08435088 | USD[0.0000013878971114],USDT[0.0000079848150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08435090 | BRZ[1.0000000000000000],BTC[0.0000002800000000],CUSDT[1.0000000000000000],DOGE[2.0244781500000000],ETH[0.0000000691566676],GRT[2.0000000000000000],SHIB[7.0000000000000000],TRX[10.0000000000000000],USD[0.0003145086151372],USDT[1.0254319700000000] |
| 08435091 | NFT (34714147021030016)[1],NFT (3692484174979601052)[1],NFT (470096811637394682)[1],USD[293.9055080000000000] |
| 08435094 | USD[0.0100000000000000] |
| 08435096 | USD[0.0000000081938306] |
| 08435122 | NFT (416185061076737071)[1],SOL[0.0090000000000000],USD[234.0378783700000000],USDT[0.0000000092414560] |
| 08435128 | ETH[0.1148850000000000],ETHW[0.2036908000000000],SOL[3.0969000000000000],USD[2.0762101761872420] |
| 08435138 | NFT (347375046938655235)[1],USD[1505.5597396000000000] |
| 08435139 | NFT (332040023291989980)[1],USD[0.0000006453778682] |
| 08435142 | USD[0.0200000000000000] |
| 08435143 | ETH[0.0006738300000000],ETHW[0.0006738265250216],USD[0.0000165515069904] |
| 08435146 | NFT (341065059993204488)[1],USD[0.0087437560000000] |
| 08435149 | USD[0.4526016000000000] |
| 08435150 | USD[0.0100000000000000] |
| 08435162 | USD[500.0100000000000000] |
| 08435164 | USD[0.0000003330764503] |
| 08435173 | BTC[0.0000000200000000],DOGE[0.0000000062377648],ETH[0.0000000019498332],ETHW[0.0000000062885264],SOL[0.0000190199453745],USD[0.0012894798064493],USDT[0.0006827886928690] |
| 08435186 | USD[0.0000017250092040] |
| 08435188 | ETH[0.0000000100000000],ETHW[0.0000000092714169] |
| 08435189 | USD[536.8321046700000000] |
| 08435190 | SOL[0.0007809800000000] |
| 08435194 | USD[0.0101743863008260] |
| 08435210 | USD[500.0100000000000000] |
| 08435211 | USD[0.0000000095000508] |
| 08435220 | USD[0.0000333661389249] |
| 08435221 | GRT[1.0000000000000000],USD[0.0000197677857282] |
| 08435223 | SOL[1.6520566300000000],UNI[0.0000000700000000],USD[0.0000001951973884] |
| 08435228 | NFT (423626989455207229)[1],USD[0.0000009091530560] |
| 08435230 | USD[0.0000005043033850] |
| 08435232 | BTC[0.0109222200000000],USD[0.0003343016282394] |
| 08435236 | USD[500.0100000000000000] |
| 08435237 | NFT (338668328944750724)[1],NFT (550871535580929674)[1],USD[0.0058975680000000] |
| 08435240 | CUSDT[3.0000000000000000],DOGE[491.0772456200000000],SHIB[38748.27162715000000000],TRX[152.6274293200000000],USD[0.0000000028712703] |
| 08435243 | ETH[0.1375877100000000],ETHW[0.1375877100000000] |
| 08435251 | NFT (320683143650887664)[1],NFT (406061238568237426)[1],NFT (486249661585552486)[1],NFT (508832400726540625)[1],USD[0.5721056000000000] |
| 08435256 | USD[0.0000164862988074] |
| 08435259 | ETH[0.0060812700000000],ETHW[0.0060812700000000],USD[0.0003120340133967] |
| 08435272 | DOGE[14.0000000000000000],SHIB[5400000.0000000000000000],SOL[5.0000000000000000],USD[0.0160080080000000] |
| 08435277 | USD[500.0100000000000000] |
| 08435281 | USD[0.0000000032337130] |
| 08435282 | NFT (329226332222216658)[1],NFT (518385046239175191)[1],NFT (554172647195881967)[1],USD[0.0000099737017755] |
| 08435285 | USD[2.0040626383019320] |
| 08435290 | NFT (335636784203084872)[1],NFT (396051351052203890)[1],USD[1597.6352120000000000] |
| 08435303 | USD[0.0000008320966800],USDT[0.0000000067615640] |
| 08435316 | USDT[935.0000000000000000] |
| 08435318 | ETH[0.1374082800000000],ETHW[0.1374082800000000] |
| 08435321 | NFT (329199612892144647)[1],NFT (387384669873570964)[1],NFT (422700014206822727)[1],NFT (425901076586372957)[1],NFT (491305458617247274)[1],NFT (501576348292393433)[1],USD[4.1159395840000000] |
| 08435324 | SOL[0.0000000100000000] |
| 08435325 | NFT (431661669409358968)[1],NFT (449932552174027631)[1],USD[400.0000000000000000] |
| 08435327 | USD[0.0000146455300517] |
| 08435328 | USD[499.0100000000000000] |
| 08435356 | NFT (322814146510271135)[1],NFT (346879060246776577)[1],USD[8.4473295104896640] |
| 08435366 | USD[0.0044947100000000] |
| 08435381 | ETH[0.0000000100000000] |
| 08435385 | USD[0.0100000000000000] |
| 08435403 | USD[11.1039308665498400] |
| 08435418 | CUSDT[1.0000000000000000],ETH[0.1206520000000000],ETHW[0.1206519972224024],USD[0.0100414407607770] |
| 08435427 | ETHW[0.1960000000000000],USD[2.0253671000000000] |
| 08435432 | USD[500.0100000000000000] |
| 08435434 | NFT (330004948946888295)[1],NFT (504210746960868284)[1],USD[81.1918515700000000] |
| 08435435 | ETH[0.0000000100000000],ETHW[0.0000000078159420],NFT (506482211553967012)[1] |
| 08435444 | SOL[0.0000000011353909],USD[0.0001136230562279] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08435450 | TRX[1.000000000000000],USDT[0.000000006000000] |
| 08435452 | USD[0.003817790000000] |
| 08435457 | BRZ[1.000000000000000],NFT [5631787911010959007[1],SOL[0.425368240000000],USD[199.000000211021520] |
| 08435492 | ETH[0.277432350000000],ETHW[0.277432350000000],USD[1658.404517800000000] |
| 08435526 | USD[0.000000000000000],DOGE[1.000000000000000],SHIB[48379537.159816740000000],TRX[1.000000000000000],USD[0.003157450000042 72] |
| 08435527 | SOL[20.467406960000000],USD[0.066656500000000] |
| 08435545 | AAVE[0.135537290000000],ALGO[72.408211000000000],BTC[1.027899890000000],DOGE[325.136830220000000],ETH[10.139805130000000],ETHW[8.321408970000000],FTX_EQUITY[4226.000000000000000],GRT[41.679339050000000],LINK[2.948250310000000],MKR[1.277689760000000],NFT [3400209453092070970[1],NFT [3478245861633736601[1],NFT [4333742438134627141[1],NFT [5100551739152625701[1],SOL[181.191549490000000],UNI[2.622297060000000],USD[1.292001149621839 00] |
| 08435552 | ETH[0.000000100000000],NFT [4270067263244848804[1],NFT [4581936875527074131[1],SOL[0.000000034973100],USD[0.000000543129852 8] |
| 08435585 | CUSDT[1.000000000000000],DOGE[2879.137975620000000],USD[0.000000000870948] |
| 08435621 | DOGE[0.355400000000000],ETHW[23.653799200000000],SOL[0.007892000000000],USD[69.263095296321432 1] |
| 08435633 | USDT[3.020403450000000] |
| 08435710 | USD[5.000000000000000] |
| 08435715 | ETHW[0.154250120000000],SHIB[0.000089080000000],TRX[2.000000000000000],USD[4010.395419003897997 7] |
| 08435718 | BCH[0.000000080741352],BTC[0.000000038557226],DOGE[0.000000002719193],USD[0.000002443977165 6],USDT[0.000020485058049] |
| 08435737 | NFT [2938670912009271941[1],NFT [2976473640865356761[1],NFT [3671546943759732111[1],NFT [3882851117944229761[1],NFT [4948745677860711741[1],USD[0.000015967337602 9] |
| 08435743 | AVAX[0.000000017932789] |
| 08435754 | NFT [5025847439461854491[1],USD[0.000000038422358] |
| 08435778 | NFT [3403961819050656641[1],NFT [3521480500353494991[1],NFT [3964274652768704421[1],NFT [4113554539287102471[1],NFT [4357816408357418541[1],NFT [4442787782489238431[1],NFT [4556695729640426761[1],NFT [4840745489858296851[1],NFT [5371529942526494891[1],NFT [5496135411991941711[1],SOL[0.000000010000000],USD[203.051195453954020] |
| 08435784 | BTC[0.003526800000000],USD[0.000737904065284 0] |
| 08435859 | USD[10.000000000000000] |
| 08435862 | NFT [4895633444675953431[1],NFT [5377121945629247011[1],SOL[0.009963680000000],USD[4418.619483620000000 0] |
| 08435868 | NFT [3890585161570311211[1],NFT [5587289418151675201[1],USD[4.908124712592812 5] |
| 08435879 | ETH[0.014883890000000],ETHW[0.014883890000000],SOL[0.000001915437248] |
| 08435937 | USD[0.000016914366605 4],USDT[0.000000088418600] |
| 08435963 | BTC[0.002397600000000],USD[1.978400000000000] |
| 08435965 | NFT [4153955527574725641[1],NFT [4943321388058896911[1],USD[0.000310420414617 4] |
| 08436038 | USD[500.010000000000000] |
| 08436041 | USD[100.000000000000000] |
| 08436062 | USD[35.000000000000000] |
| 08436070 | DOGE[0.028792229120000],NFT [4786707245223359851[1],SHIB[0.000000071315104],SOL[0.000000010000000],TRX[1.000000000000000] |
| 08436075 | BRZ[1.000000000000000],ETHW[0.044286100000000],SHIB[2.000000000000000],TRX[1.000000000000000] |
| 08436115 | BF_POINT[100.000000000000000],SHIB[177622.893428060000000],USD[0.007947040000000],USDT[0.000000012669237 7] |
| 08436119 | BTC[0.000294639504000],CUSDT[1.000000000000000],USD[0.000000080831924],USD[0.000345194491604] |
| 08436125 | CUSDT[3.000000000000000],NFT [3245753927458782371[1],NFT [3525266695315567221[1],NFT [5431737054984438951[1],SOL[0.000000006299000],TRX[1.000000000000000],USD[20.361600114128036 0] |
| 08436127 | USD[0.008591064179304],USDT[0.000000084023849] |
| 08436128 | AVAX[0.095520520000000],ETH[0.002205000000000],ETHW[0.002177620000000],SOL[0.082901680000000],SUSHI[0.585135620000000],USD[0.000001295571062] |
| 08436137 | USD[220.789137990037093 1] |
| 08436162 | DOGE[185.693593480000000],ETH[0.013580790000000],ETHW[0.013416630000000],USD[86.355038190000000 0] |
| 08436184 | CUSDT[1.000000000000000],ETH[0.002943250000000],ETHW[0.002902210000000],USD[41.882885348338251 5] |
| 08436193 | USD[0.000014830332522 7] |
| 08436217 | BTC[0.019480500000000],DOGE[2744.253000000000000],USD[8.331771500000000] |
| 08436230 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[13182417.239281880000000],USD[0.000000051832566],USDT[1.000000000000000] |
| 08436241 | USD[0.420000000000000] |
| 08436279 | USD[0.000007030664405] |
| 08436284 | NFT [3170581736132766751[1],NFT [3337526247562834851[1],NFT [3466142585521268501[1],NFT [4117065538093472091[1],NFT [4253850826340668481[1],NFT [4933217160390177291[1],NFT [5306501710955884491[1],NFT [5590668438447183931[1],USD[0.000000008275910] |
| 08436289 | AAVE[0.000000003574829 5],ALGO[0.000000002391557 2],AVAX[0.000000077647612],DOGE[0.000000069453428],ETH[0.136133015762624 1],ETHW[0.000000094376869],GRT[0.000000008241925],LINK[0.000000033051303],LTC[0.000000087580748],MATIC[0.000000049983890],MKR[0.000000033167645],NEAR[0.000000000525381 3],SHIB[0.000000096786572],SOL[0.000000080953360],SUSHI[0.000000004963167 2],TRX[0.000000076888685],UNI[0.000000003382425],USD[0.007896083402311],YFI[0.000000002950700] |
| 08436302 | NFT [3289709374965315851[1],NFT [4211886510112693991[1],NFT [4820982861173433841[1],NFT [5612595032116092341[1],USD[18.000000000000000] |
| 08436325 | CUSDT[1.000000000000000],SOL[17.827992770000000],TRX[1.000000000000000],USD[55.728527302814360 0] |
| 08436327 | BTC[0.000000000000420],DOGE[0.000000005878987 0],SHIB[1.000000000000000] |
| 08436328 | USD[4420.000285455432051 2] |
| 08436341 | USD[0.000024278260983 3],USDT[0.399951404720141 7] |
| 08436357 | BTC[0.025000000000000],SOL[2.959857500000000],USD[0.147812865000000] |
| 08436371 | NFT [4525771991583318541[1],NFT [4903487111405060640[1],SOL[0.390000000000000],USD[0.322002900000000] |
| 08436394 | USD[0.008600301866993] |
| 08436400 | NFT [2993159867246575174581[1],NFT [3090518208069869171[1],NFT [3207264015647291861[1],NFT [3268866266307970711[1],NFT [3410670898540899571[1],NFT [3777786568673015836[1],NFT [3816296545040868691[1],NFT [3844770329268847901[1],NFT [3846556414292365231[1],NFT [3924167889005283901[1],NFT [4178158257825970921[1],NFT [4269025919068005091[1],NFT [4283923272272710981[1],NFT [4565784095234541161[1],NFT [4711731511513234741[1],NFT [4894425890011519451[1],NFT [5011497010630464821[1],NFT [5029360006097327021[1],NFT [5034370729404850101[1],NFT [5211176683709185995[1],NFT [5226287530278369801[1],NFT [5259736092120018451[1],NFT [5325965226374068531[1],NFT [5617428618465272631[1],NFT [5622088217872500941[1],USD[103.710000000000000] |
| 08436414 | ETH[0.000050000000000],ETHW[0.000005001240996 3] |
| 08436419 | NFT [3023100177794840475[1],NFT [3127341444996355441[1],USD[0.006146248000000] |
| 08436434 | ETH[0.005000000000000],ETHW[0.005000000000000],NFT [3312911883663801271[1],NFT [5595817231871190067[1] |
| 08436463 | NFT [2927918057413610581[1],NFT [3420644077653407001[1],USD[0.740777600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08436464 | ETH[0.002086070000000],ETHW[0.002086070000000],NFT (3033622963565323269)[1],USD[0.000002664983235] |
| 08436489 | USD[0.000200525466317000] |
| 08436520 | NFT (3900860253676215022)[1],NFT (5313732617732370911)[1],USD[0.008863837000000000] |
| 08436545 | CUSDT[2.000000000000000000],USD[0.000227489157831700] |
| 08436556 | CUSDT[1.000000000000000000],USD[0.0001039975252559] |
| 08436561 | ETH[0.086205900000000000],ETHW[0.086205901096750000] |
| 08436575 | USD[1500.000000000000000000] |
| 08436587 | NFT (4369129455457936904)[1],NFT (5724427872015186353)[1],USD[12.9905456000000000] |
| 08436601 | CUSDT[1.000000000000000000],USD[0.000000163623867] |
| 08436657 | BTC[0.004021232300000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],SOL[4.465828710000000],TRX[2.000000000000000],USD[0.0000079564234417] |
| 08436667 | BRZ[1.000000000000000000],SUSHI[1.000000000000000000],USD[0.620968062651477] |
| 08436704 | USD[0.0020932500000000] |
| 08436713 | BTC[0.003363260000000000],SHIB[4.000000000000000000],SOL[0.000000057530776],USD[0.000048404243130] |
| 08436732 | BRZ[1.000000000000000000],BTC[2.329369200000000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],ETH[17.211622050000000000],ETHW[17.206732330000000000],SOL[57.60389809000000000],TRX[2.000000000000000000],USD[8.750605730401011] |
| 08436756 | BTC[0.000033410000000000],DOGE[1.500000000000000000],ETH[0.000631630000000000],ETHW[0.000631630000000],GRT[0.620000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[16694.2720782300000000] |
| 08436777 | ALGO[1870.289733330000000],DOGE[2166.737299210000000],SHIB[116949580.913581430000000],SOL[4.251536800000000],TRX[2.000000000000000],USD[0.000000016303724] |
| 08436789 | ETH[0.000000097887640] |
| 08436797 | BTC[0.004403740000000000],NFT (3841968622902980361)[1],USD[0.0001754677175660],USDT[0.000000054050948] |
| 08436817 | USD[20.0000000000000000] |
| 08436847 | USD[500.0100000000000000] |
| 08436852 | USD[1.0000000000000000] |
| 08436864 | USD[500.0000000000000000] |
| 08436910 | BTC[0.000204660000000000],CUSDT[1.000000000000000000],USD[0.0003928312387846] |
| 08436915 | BTC[0.000000092000000],LINK[121.504320000000000000],USD[0.000000175688438],USDT[0.000000028914672] |
| 08436916 | ETH[0.000447400000000],ETHW[0.000447402320908],NFT (4139722907101115255)[1],NFT (4255133613111876009)[1],SOL[0.013980000000000],USDT[0.434100700000000] |
| 08436954 | USD[100.0000000000000000] |
| 08436964 | BCH[0.048771790000000],BRZ[1.000000000000000000],BTC[0.004477770000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],ETH[0.003157640000000],ETHW[0.003116600000000],LINK[0.587513610000000],LTC[0.076334860000000000],MATIC[4.548910980000000000],NFT (5500747975094846223)[1],PAXG[0.012153200000000],SHIB[2.000000000000000000],SOL[0.067959570000000],SUSHI[1.196662860000000],UNI[6.647213000000000],USD[0.000836227986879],YFI[0.000322560000000] |
| 08436967 | BTC[0.000731340000000],CUSDT[4.000000000000000],DOGE[1144.837162240000000],SHIB[1.000000000000000],USD[106.1186775138842675] |
| 08436974 | BTC[0.000007880000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000],ETHW[1.756792630000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[3.047317193103603 |
| 08436979 | USD[0.797400000000000] |
| 08436985 | USD[0.199316848000000000] |
| 08436989 | NFT (3981620308640454441)[1],NFT (5516236366618442711)[1],SHIB[4642527.533890430000000],SOL[1.810000000000000],USD[74.8542967037162417] |
| 08437004 | SOL[17.363562440000000],TRX[1.000000000000000],USD[0.0000015046948872] |
| 08437006 | USD[0.3228745201500000] |
| 08437020 | SHIB[1.000000000000000],UNI[3.198930100000000],USD[0.000000467208030] |
| 08437039 | USD[0.0100000000000000] |
| 08437042 | USD[21.7091169600438602] |
| 08437070 | USD[1.7255434000000000] |
| 08437075 | USD[100.0000000000000000] |
| 08437077 | ALGO[0.003302530000000],CUSDT[3.000000000000000],SHIB[3378341.792227290000000],USD[0.000000003189906] |
| 08437104 | BAT[1.005880060000000],CUSDT[1.000000000000000000],NFT (2919505119303325724)[1],NFT (3356740249208305518)[1],NFT (4013902669294453991)[1],NFT (4056845323175845541)[1],NFT (4671308913636062231)[1],NFT (4894690743431507231)[1],NFT (4901591414087871341)[1],NFT (5603097067831442141)[1],USD[28.538799067160417S],USDT[3.194071300000000] |
| 08437109 | BTC[0.000112480000000],USD[0.000366260508121S] |
| 08437114 | ETH[0.000000086996070],ETHW[0.000000086996070],SOL[0.000000008000000] |
| 08437115 | BTC[0.000000002401592J],ETH[0.000000010000000] |
| 08437140 | ETH[0.003416815592424383],USD[0.002862573493487] |
| 08437143 | BF_POINT[300.000000000000000],USD[11.0941519000000000] |
| 08437205 | UNI[3.000000000000000],USD[151.2035520000000000] |
| 08437220 | SOL[0.000000005198500],TRX[0.000000005983332],USD[0.000000021069846],USDT[0.0000051745470Z5] |
| 08437264 | NFT (3436480996175660071)[1],NFT (3451791784448249631)[1],NFT (3523089557042706221)[1],NFT (3571992428130457571)[1],NFT (3587010792618419221)[1],NFT (3805013379726231421)[1],NFT (3991089099355399161)[1],NFT (5204196609731113061)[1],NFT (5459791684284888551)[1],USD[52.0354351693150000] |
| 08437273 | AAVE[8.298291780000000],ALGO[3810.186169210000000],AVAX[13.890341600000000],BAT[3347.056381780000000],BRZ[2.000000000000000],BTC[0.159273630000000],DOGE[4270.008458950000000],ETH[1.372052260000000],ETHW[1.371640300000000],LINK[135.706243010000000],LTC[111.974322380000000],MATIC[1964.415093160000000],MKR[0.089057410000000],NEAR[78.055518280000000],SHIB[22.000000000000000],SOL[48.741380500000000],TRX[191.132541110000000],UNI[1.016224810000000],USD[0.000000705305256],USDT[1.015301590000000] |
| 08437294 | BTC[0.000000085598427],MATIC[0.000000002787060],USD[0.0002538119723656] |
| 08437301 | MATIC[4.299263790000000],USD[0.000000000464023] |
| 08437305 | BRZ[1.000000000000000],CUSDT[1.000000000000000],NFT (3311125903187979611)[1],NFT (3925775146388518251)[1],SOL[1.577461570000000],TRX[1.000000000000000],USD[0.0000066814359600] |
| 08437309 | BTC[0.005640400000000],CUSDT[1.000000000000000],LINK[1.322760890000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0003947395848428] |
| 08437318 | SOL[0.010000000000000],USD[500.0000000000000],USDT[10.0000000000000000] |
| 08437327 | USD[0.0396360000000000] |
| 08437362 | TRX[1.000000000000000],USD[0.000000315682602] |
| 08437408 | BTC[0.000001833304000],DOGE[118.000000000000000],USD[0.0038990040772620] |
| 08437409 | BTC[0.000060615718625],LTC[0.000000076500000],USD[44.6830515829200199] |
| 08437418 | BTC[0.000009288000000],MATIC[0.0968223665619500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08437439 | BTC[0.000000006798062],ETH[0.00001054868757542],ETHW[0.00001054868757452] |
| 08437448 | NFT[32665844653036812 9][1],NFT[37075603466971243 0][1],NFT[50632936302748370 9][1],NFT[50856227795190047 0][1],USD[32.33535048593945 83],USDT[0.00000001810028] |
| 08437456 | NFT[34821666878943806 7][1],NFT[39592778945016808 7][1],NFT[43527123231073591 4][1],NFT[53182928458057045 5][1],SHIB[19634442.45481747000000 00],SOL[2.13779830000000 00],USD[0.040000284948018 3] |
| 08437494 | BTC[0.000011950000000 0] |
| 08437520 | BRZ[2.00000000000000 00],CUSDT[2.00000000000000 00],DOGE[6.75094579000000 00],SHIB[2.00000000000000 00],TRX[2.00000000000000 00],USD[0.000000046977204] |
| 08437525 | BRZ[1.00000000000000 00],BTC[0.000000050000000 0],USD[0.093596435867030] |
| 08437530 | SOL[8.33166000000000 00],USD[7.5570000000000 00] |
| 08437586 | USD[100.0000000000 0000] |
| 08437593 | BTC[0.03401778000000 00],CUSDT[1.00000000000000 00],DOGE[2.00000000000000 00],SOL[4.91944085000000 00],TRX[1.00000000000000 00],USD[0.009426169917 2952] |
| 08437602 | AVAX[0.097000000000 0000],USD[181.439281587761 1700] |
| 08437611 | USD[5.00000000000 0000] |
| 08437617 | NFT[54223025752676588 5][1],USD[0.000000696443 9730] |
| 08437626 | SHIB[306560.392397300000 0000],USD[0.000000000000 0740] |
| 08437659 | CUSDT[1.00000000000000 00],KSHIB[407.839102570000 0000],SHIB[914076.782449720000 0000],TRX[1.00000000000000 00],USD[5.01000000003666 199] |
| 08437700 | CUSDT[1.00000000000000 00],USDT[0.00000000261000 00] |
| 08437706 | USD[0.0001430105005047] |
| 08437717 | BTC[0.000000066400000],TRX[0.00000100000000 00],USDT[0.001368296400000 00],USDT[0.00506900000000 00] |
| 08437720 | SOL[2.20000000000000 00],USD[0.849070000000 0000] |
| 08437722 | BTC[0.00000000294000 00],NFT[34889146425477625][1],NFT[44806368762458 1975][1],NFT[49066089969711 4841][1],NFT[51361296421267 3138][1],NFT[52983657100229 9659][1],NFT[53496205877121 3076][1],SHIB[1.00000000000000 00],SOL[0.000397300000 0000],USD[0.011166332963 8825] |
| 08437749 | NFT[808087.564609300000 0000],SOL[0.60287156000000 00],USD[0.00000204364119 58] |
| 08437761 | SHIB[469029.510191660000 0000],USD[0.00590347258485 70] |
| 08437763 | ETH[0.00000001763000 00],ETHW[0.00000000292 2770],USD[0.007165302940 105] |
| 08437773 | CUSDT[1.00000000000000 00],SHIB[5665722.379603300 00000000],USD[0.00000000000 3330] |
| 08437785 | BTC[0.0005119300000000],CUSDT[6.00000000000000 00],ETH[0.0000026290000000 0],NFT[41426219465088957][1],NFT[49640790709379734 2][1],USD[0.00000006312 1123] |
| 08437793 | BTC[0.0000001000000000],DOGE[1.00000000000000 00],NFT[28838441474161221 1][1],NFT[28881559388434012 2][1],NFT[28920272945455133 0][1],NFT[28991895454128956 6][1],NFT[29014828640771224][1],NFT[29069574271711158][1],NFT[29092990294838064 7][1] … (large NFT list) … ,TRX[3.44974830684 5420] |
| 08437810 | USD[15.0000000000000 000] |
| 08437819 | DOGE[1.00000000000000 00],ETH[0.0000835800000000 0],ETHW[10.6162591500000 000],SHIB[2.0000000000000 000],TRX[1.00000000000000 00],USD[3.44974830684 5420] |

Row 08437793 contains an extensive serialized list of NFT[...] entries with quantity [1], followed by BTC, DOGE, and other token balances that are too dense to transcribe in full.

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08437820 | ETH[0.000000100000000],ETHW[0.000000094151595],USD[0.1416540806009099] |
| 08437823 | BTC[0.0082030500000000],ETH[0.0247459900000000],ETHW[0.0247459900000000],USD[0.0000223127418565] |
| 08437826 | USD[0.0000000049505803] |
| 08437861 | CUSDT[1.0000000000000000],USD[0.0047351683245206] |
| 08437890 | SOL[0.0000001100000000] |
| 08437897 | CUSDT[2.0000000000000000],SHIB[927704.8700241200000000],USD[0.0000000006225808] |
| 08437917 | LTC[0.8772952800000000],SOL[1.2813599700000000],SUSHI[21.9244974720000000],USD[0.0000012660286544] |
| 08437924 | BTC[0.0000000600000000],DOGE[1.0000000252793999],LINK[0.0000000066582300],LTC[0.0000000000058051],MATIC[0.0000015189500],SHIB[3.0000000083378115],SOL[0.0000000010521576],TRX[0.0000000003177790],USD[0.0008122819064047],USDT[0.0000000099954073] |
| 08437933 | USD[100.0000000000000000] |
| 08437939 | DOGE[251.0000000000000000],ETH[0.0319680000000000],ETHW[0.0319680000000000],KSHIB[40.0000000000000000],NFT (299701277820468496)[1],NFT (304557076080608741)[1],NFT (327935793173513548)[1],NFT (345225119392857922)[1],NFT (348635912123608312)[1],NFT (350897683278394032)[1],NFT (356019413715529741)[1],NFT (359206703950171026)[1],NFT (368081783428283049)[1],NFT (370412226568439687)[1],NFT (378520462023760331)[1],NFT (383767817116864995)[1],NFT (393777050325777423)[1],NFT (409795735932193561)[1],NFT (416350184935410856)[1],NFT (457581813099190020)[1],NFT (458294963803311389)[1],NFT (467529002369153396)[1],NFT (469791924522028540)[1],NFT (470775284228124968)[1],NFT (472589552117080783)[1],NFT (482848846984098103)[1],NFT (497876116843769400)[1],NFT (507972985003296102)[1],NFT (520792107391226253)[1],NFT (528207697790969502)[1],NFT (533242031711807108)[1],NFT (545342218656337645)[1],NFT (558045295644516925)[1],NFT (558146679425536680)[1],NFT (558994551914691119)[1],NFT (569114431205119148)[1],NFT (573167742326497018)[1],USD[2.2396228360000000] |
| 08437975 | USD[3.3081173064536615],USDT[0.0000000058146290] |
| 08437993 | CUSDT[5.0000000000000000],DOGE[2.0000000000000000],SHIB[1405454.0671551500000000],USD[13.7717954323108346] |
| 08438011 | USD[10.0000000000000000] |
| 08438014 | USD[100.0000000000000000] |
| 08438018 | BRZ[28.1080457500000000],KSHIB[141.4690085200000000],USD[0.0000000008847689] |
| 08438034 | ETH[0.0001823600000000] |
| 08438038 | ETH[0.0000000074934607],USD[0.0000291141240181] |
| 08438046 | BTC[0.0000236445100000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[4.7756626012917380] |
| 08438086 | USD[0.0078449753676902],USDT[0.0000000055361627] |
| 08438093 | NFT (341725961572219164)[1],NFT (536161553522386887)[1],SOL[0.0300000000000000],USD[0.0679297000000000] |
| 08438111 | SHIB[1.0000000000000000],USD[0.0403899002924032] |
| 08438146 | USD[45.7361800000000000] |
| 08438161 | ETH[0.0631258600000000],USD[0.5882616823341305] |
| 08438174 | AVAX[0.0000000097500000],BTC[0.0000000070000000],ETH[0.0000000060000000],NFT (543043427837631768)[1] |
| 08438175 | NFT (521189458205441999)[1],NFT (536355689841715192)[1],SOL[0.0083091100000000],USD[2.4829622520097958] |
| 08438177 | SOL[0.1900000000000000],USD[1.6540178000000000] |
| 08438233 | USD[0.0728458623288000],USDT[0.0203035200000000] |
| 08438239 | USD[1.2972845000000000],USDT[0.0000000031912930] |
| 08438240 | ETH[0.0000000033741172],SOL[0.0000000070037244],USD[0.0000418427661704] |
| 08438259 | ETH[0.0000001000000000],SOL[0.5344691427507013] |
| 08438280 | USD[0.0068060081600000],USDT[0.0000000121802553] |
| 08438287 | TRX[40.0000010000000000] |
| 08438289 | KSHIB[295.0507015100000000],TRX[1.0000000000000000],USD[0.0000000000863552] |
| 08438298 | BTC[0.0002057200000000] |
| 08438361 | BRZ[1.0000000000000000],BTC[0.0067558600000000],DOGE[1.0000000000000000],SOL[2.6205824500000000],TRX[1.0000000000000000],USD[0.0103571753550733] |
| 08438380 | NFT (450643506021420268)[1],NFT (467109431474101195)[1],USD[5.0000000000000000] |
| 08438390 | USD[0.0022400000000000] |
| 08438392 | USD[5.3684191300000000] |
| 08438404 | NFT (368765434960341242)[1],NFT (434302021107011716)[1],USD[263.0915808951493200] |
| 08438417 | SHIB[1468589.5705521400000000],USD[0.4230640000000944] |
| 08438427 | BRZ[2.0000000000000000],BTC[0.0045821000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000763959916819] |
| 08438431 | USD[1607.2345204200000000] |
| 08438461 | CUSDT[3.0000000000000000],ETH[0.0084861300000000],ETHW[0.0084861300000000],USD[0.0000143492547078] |
| 08438478 | BRZ[27.8236698200000000],CUSDT[1.0000000000000000],USD[0.0000000017328598] |
| 08438510 | USD[10.7175392200000000] |
| 08438575 | BAT[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[2.0000000000000000],USD[0.0000000079946002],USDT[0.0000000012232712] |
| 08438599 | BTC[0.0000000060877245],ETH[0.0000000040000000],GRT[0.0000000065000000],USDT[0.0000000033044636] |
| 08438600 | BTC[0.0010927700000000],CUSDT[3.0000000000000000],DOGE[113.7075341600000000],LINK[1.0901649000000000],SOL[0.2218483700000000],TRX[1.0000000000000000],USD[0.0001978572664540] |
| 08438621 | TRX[2.0000000000000000],USD[0.0000000003709898] |
| 08438662 | NFT (344081011442554756)[1],USD[1.4182180000000000] |
| 08438690 | USD[0.0069404900000000] |
| 08438716 | USD[0.0000000007964860] |
| 08438720 | LINK[0.0000000100000000],SHIB[2255.8195645600000000],USD[0.0000000035632152],USDT[0.0000000079597150] |
| 08438726 | BTC[0.0599124000000000],ETH[0.4461797700000000],ETHW[0.4461797700000000],SOL[9.6012476900000000],USD[2200.0000198147253040] |
| 08438752 | ETH[0.1643942300000000],ETHW[0.1643942300000000],SOL[4.0211542600000000],USD[0.0000317712609646] |
| 08438789 | USD[0.0026908254491105],USDT[0.0000000090175713] |
| 08438791 | USD[18.3061200000000000] |
| 08438793 | USD[10.0000000000000000] |
| 08438800 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000020840323] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08438804 | USD[50.010000000000000] |
| 08438815 | USDT[19.000000000000000] |
| 08438822 | NFT (52143449010915132 4)[1],USD[0.236242115341944 5] |
| 08438824 | NFT (377223764811869390)[1],SOL[0.270000000000000],USDT[1.575872000000000] |
| 08438846 | SOL[1.113742060000000000],USD[0.000000286784722] |
| 08438860 | BTC[0.032843251574857 0],DOGE[0.000000007570000 0],ETH[0.000687090000000 00],ETHW[0.000687093427535 9],MATIC[80.9739500000000000],SHIB[3364296.182531460000000 00],SOL[0.000000005000000 0],USD[0.000341948419906],USDT[0.00002630474317 09] |
| 08438864 | NFT (351332243513852850)[1],NFT (555760374001317681)[1],USD[0.000006754253694 6] |
| 08438875 | BF_POINT[10500.000000000000000],USD[759.582590800000000] |
| 08438940 | DOGE[8.788695250000000 0],KSHIB[46.6053547300000000],MATIC[1.373773640000000 00],SOL[0.0039947500000000 00],SUSHI[0.8800029000000000 00],TRX[9.808170560000000 00],UNI[0.051468560000000 00],USD[0.994179118348137 5],USDT[1.479367020000000 00] |
| 08438948 | USD[1.000000000000000] |
| 08438954 | BRZ[1.0000000000000000],CUSDT[4.000000000000000 00],DOGE[4.000000000000000 00],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[6.0000000000000000],USD[0.005348209368645 2],USDT[0.000006790352167] |
| 08438957 | BTC[0.0000000008000000],LTC[0.008009060000000 00],MATIC[0.0000000039000000],USD[0.038250787984500 0] |
| 08438970 | USD[0.003288170000000 0] |
| 08438971 | USD[0.000000106080293] |
| 08438989 | BRZ[0.0000000034899320],BTC[0.0000000034899320],ETH[0.000000001583225],GRT[0.0000000009104 92],SOL[0.000000062982638],TRX[0.0000000824159 12],USDT[0.000000049623516] |
| 08439030 | BTC[0.000075400000000 0],DOGE[0.264000000000000 0],SHIB[34630500.000000000000000],USD[1.255556010000000 0] |
| 08439056 | ETH[0.0012686600000000 0],ETHW[0.001268660000000 00],SOL[1.1157170200000000 0],USD[1.990146230311547 2] |
| 08439066 | USD[50.010000000000000] |
| 08439075 | USD[0.010000000000000] |
| 08439081 | USD[0.411389492505529] |
| 08439104 | USD[0.000203294903586] |
| 08439114 | USD[200.010000000000000] |
| 08439145 | BTC[0.000000082019779],TRX[0.00254203520034 39] |
| 08439187 | BTC[0.0000062000000000],USD[0.0001443654746239] |
| 08439205 | CUSDT[2.000000000000000 00],DOGE[1.000000000000000 00],MATIC[63.782337390000000 0],SOL[7.058144350000000 00],USD[0.000000213748540] |
| 08439219 | ETH[0.0264576400000000 0],ETHW[0.0264576400000000 0],SOL[2.154787100000000 00],USD[0.000002423395030] |
| 08439240 | BRZ[1.0000000000000000],ETH[0.0726917700000000 0],ETHW[0.072691770000000 00],USD[0.000247617922245] |
| 08439249 | SHIB[1.0000000000000000],USD[150.000000009622974],USDT[99.609970180000000 0] |
| 08439251 | NFT (480441901631710481)[1],NFT (573128009049421820)[1],SOL[0.058000000000000 0] |
| 08439252 | SOL[0.0560075600000000] |
| 08439261 | NFT (401853901400157547)[1],USD[4.000000000000000] |
| 08439266 | CUSDT[1.000000000000000 00],USD[0.003167331235680 0] |
| 08439290 | USD[0.000250238165557] |
| 08439293 | BRZ[1.0000000000000000],CUSDT[31.000000000000000 0],DOGE[3.000000000000000 00],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.181426143839119 8] |
| 08439304 | SOL[0.010000000000000] |
| 08439327 | CUSDT[1.000000000000000 00],DOGE[1.000000000000000 00],ETH[0.000000010000000],ETHW[0.000000048698147],TRX[1.0000000000000000],USD[0.000028601340825] |
| 08439332 | BRZ[1.000000000000000 00],SHIB[1.000000000000000 00],SOL[0.000016780000000 00],TRX[3.0000000000000000],USD[0.000000039439434 13] |
| 08439344 | BRZ[4.0000000000000000],CUSDT[19.000000000000000 0],DOGE[13.281038880000000 0],ETH[0.087813520000000 00],ETHW[0.086784910000000 00],LTC[4.166530400000000 00],MATIC[232.371391575020970 2],NFT (293462008626666895)[1],NFT (317891541907688050)[1],NFT (326339545332346163)[1],NFT (342334760824142204)[1],NFT (360231668008603641)[1],NFT (391169935179714400)[1],NFT (432999858079942381)[1],NFT (446683851474735876)[1],NFT (509464684138744247)[1],NFT (543653177569716 15)[1],NFT (573697676726223971)[1],SHIB[320326.106751590000000 0],SOL[16.923141484236812 6],TRX[7.0000000000000000],USD[0.680051951425754 4] |
| 08439364 | DOGE[38.961000000000000 0],NFT (290487533871811336)[1],NFT (350585098424281368)[1],USD[0.061059958867500 0] |
| 08439368 | DOGE[2000.0000000000000 00],SOL[10.0000000000000 00],USD[15.111521140000000 0] |
| 08439398 | USD[1.000000000000000] |
| 08439436 | CUSDT[1.000000000000000 00],SHIB[2359229.429707920000000 0],USD[80.746315200000002600] |
| 08439456 | SOL[56.9769051400000000],USD[0.000000399941888 0] |
| 08439496 | BTC[0.000012100000000 0],DOGE[2.080144400000000 00],SHIB[859.228916170000000 0],USD[0.002247488166316] |
| 08439497 | SOL[0.000000100000000] |
| 08439529 | AAVE[0.0000000063235536],BTC[0.003396000000000 0],ETH[0.004556112748468 5],ETHW[0.004556112748468 5],MATIC[0.000000037332000],SHIB[1098200.0000000000000 00],SOL[0.109363687506800 0],USD[1.4449000000000000 0] |
| 08439536 | USD[4.515951692000000 0],USDT[0.001644000000000 00] |
| 08439537 | NFT (358740725211109883)[1],NFT (560554521874890057)[1],SOL[0.199757110000000 0] |
| 08439544 | CUSDT[1.000000000000000 00],MATIC[651.484564830000000 0],SHIB[92532603.514840950000000 0],TRX[1.000000000000000 00],USD[1.597805581173267 3] |
| 08439561 | NFT (401508963120669144)[1],NFT (471556116422135220)[1],NFT (520288252071498277)[1],SHIB[0.000000030000000 0],SOL[0.000000010000000] |
| 08439563 | CUSDT[1.000000000000000 00],DOGE[4.000000000000000 00],KSHIB[10784.01580195000000 00],SHIB[16589825.713930630000000 0],USD[1.000000000014822 85] |
| 08439582 | BRZ[1.0000000000000000],ETHW[0.008690100000000 00],USD[0.005823336000000 0] |
| 08439583 | BTC[0.000000078072304],ETHW[0.000017213000000 00],USD[0.034476825343795 0] |
| 08439585 | CUSDT[1.000000000000000 00],NFT (330037676831939711)[1],NFT (491249920830350316)[1],SOL[0.0000001000000000],USD[0.014045940321849 9] |
| 08439603 | USD[80.000000000000000] |
| 08439614 | BTC[0.000000001931932],DOGE[8.077580260000000 0],ETH[0.000000002244684 1],MATIC[0.000000021888800],SHIB[52.0000000000000000],TRX[3.0000000000000000],USD[0.001133386536507] |
| 08439639 | DOGE[10.000000000000000],NFT (299834409646005324)[1],NFT (302596720702609438)[1],NFT (409999759984865292)[1],NFT (466156803579848583)[1],NFT (526714642578294584)[1],NFT (536750423819236953)[1] |
| 08439648 | NFT (336838044722864715)[1],USD[0.0000000091368481] |
| 08439655 | USD[2.000000000000000] |
| 08439660 | ALGO[0.0093602700000000 0],AVAX[0.000101960000000 00],BAT[0.0049137700000000 0],DOGE[1.0000000000000000],LINK[0.000278670000000 0],SOL[0.0001761300000000 0],USD[0.000000044880360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08439662 | BTC[0.00007380000000000],USD[17.7160862000000000] |
| 08439675 | BTC[0.0000097000000000],ETH[0.1216290000000000],ETHW[0.1216290000000000],USD[0.8718675877714899] |
| 08439692 | USD[664.1869765686000000] |
| 08439711 | USD[0.0055723200000000] |
| 08439720 | LINK[18.4000000000000000],MATIC[203.7125288900000000],NEAR[69.1615286900000000],SOL[14.3826744100000000],USD[6166.0100694325067429] |
| 08439742 | USD[0.0005000065143699] |
| 08439765 | NFT[34002713412098691 8][1],NFT[34708518826796 7045][1],NFT[42588905548139838 4][1],NFT[44965872152723440 6][1],NFT[50617975742697465 2][1],NFT[52750123969939144 0][1],NFT[55922273671731625 4][1],USD[502.6888063000000000] |
| 08439783 | NFT[55048031344980975 6][1],NFT[56373384181199461 5][1],USD[34.0051935176943568] |
| 08439809 | SOL[24.0000000000000000] |
| 08439847 | SOL[5.0000000000000000] |
| 08439852 | USD[0.7475500000000000] |
| 08439872 | BRZ[1.0000000000000000],CUST[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],SOL[0.0004216900000000],TRX[1.0000000000000000],USD[0.0277334766225089] |
| 08439891 | USD[1022.2219904000000000] |
| 08439905 | NFT[44153127719130941 1][1],NFT[48295078407495943 6][1],USD[208.5660869578229760] |
| 08439922 | USD[0.5840948000000000] |
| 08439926 | BTC[0.2347000000000000],SOL[385.6300000000000000],USD[-4999.9952466807000300] |
| 08439939 | NFT[44510127145078820 7][1],USD[0.0058109993232679] |
| 08439958 | NFT[29025426341154737 5][1],NFT[31445490165807 2389][1],NFT[34633106498883 3259][1],NFT[34787842909493 4898][1],NFT[35212548306904 2339][1],NFT[36364031462714 2330][1],NFT[36762818482816 1676][1],NFT[39569172496476 9469][1],NFT[40272298726569 5311][1],NFT[44175953496137 0151][1],NFT[44631221892520 8051][1],NFT[48056771815366 3131][1],NFT[52447599204743 6591][1],USD[0.0100000000000000] |
| 08439966 | SOL[7.6599900000000000],USD[0.0253010000000000] |
| 08439968 | AVAX[0.0000000093549807],BTC[0.0000000069531566],ETH[0.0000000095563924],SHIB[48800.0000000000000000],SOL[0.0024300628144633],USD[0.0000000006233027] |
| 08439972 | SOL[0.7815254000000000],USD[0.0000014498926000] |
| 08440000 | BTC[0.0000000015387161],ETH[0.0000000062885395],USD[0.0002142428349544] |
| 08440014 | BTC[0.0012546600000000],USD[0.0010075079712347] |
| 08440018 | MATIC[120.0000000000000000],USD[1.8444985860000000],USDT[0.0054740000000000] |
| 08440029 | SOL[1.9383180100000000],USD[0.0000000356953102] |
| 08440087 | USD[60.0100000000000000] |
| 08440095 | USD[10.7365441100000000] |
| 08440100 | ETH[0.0000000528 18848],ETHW[0.0000000021474581],USD[20.2312889074977269],USDT[0.0000000168592536] |
| 08440105 | ETH[0.0002654400000000],ETHW[49.8407483700000000],NFT[32803054729985583 3][1] |
| 08440109 | USD[0.0000003493301374] |
| 08440122 | BTC[0.0021475800000000],CUSDT[1.0000000000000000],USD[0.0731880378271462] |
| 08440133 | DOGE[1.0000000000000000],USD[0.0000291235565402] |
| 08440141 | USD[0.0000013189700032] |
| 08440147 | BTC[0.0009918400000000],USD[0.0001937351472780] |
| 08440164 | USD[0.0746336000000000] |
| 08440172 | BAT[2.0000000000000000],BF_POINT[300.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000000153160],ETHW[0.8397195500000000],SHIB[2.0000000000000000],SOL[0.0000000100000000],USD[0.0000085487417131] |
| 08440186 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],NFT[29651848347778 6974][1],NFT[32287312960041 9234][1],NFT[32807057144457 5261][1],NFT[42677950522588 3477][1],NFT[50094400562274 9374][1],NFT[53137884744770 9574][1],SOL[0.0408907800000000],TRX[1.0000000000000000],USD[211.4333835052657359] |
| 08440188 | USD[100.0000000000000000] |
| 08440229 | NFT[36284103025685831 6][1],NFT[38903275212273 9207][1],USD[0.7849612846843059] |
| 08440232 | USD[16.1343039600000000] |
| 08440249 | USD[0.0001172384936993] |
| 08440250 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[1.5475000044256123],USDT[0.0000006833616950] |
| 08440261 | USD[0.0000002591103139] |
| 08440272 | CUSDT[1.0000000000000000],DAI[40.3112754000000000],NFT[40263818947942 5258][1],NFT[46324328753892 6757][1],SUSHI[1.0827011500000000],USD[0.2487424066917187],USDT[10.6599040000000000] |
| 08440278 | BTC[0.0005109400000000],DOGE[651.3326646800000000],ETH[3.0726350500000000],ETHW[3.0713445400000000],MATIC[41.5557584200000000],SHIB[9498555.5813301600000000],USD[3.0718357494948100] |
| 08440282 | SHIB[2.0000000000000000],USD[0.0061975200902526] |
| 08440284 | NFT[43431089322410 1033][1],NFT[46975695374539 6641][1],USD[11.0000000000000000] |
| 08440312 | NFT[36268606789228667 ][1],NFT[48615097464995 2037][1],NFT[50093472540143 1489][1],NFT[54416196284585 0236][1],USD[2.9904692357509842] |
| 08440341 | BTC[0.0041551400000000],ETH[0.0500473320772310],ETHW[0.0000000034957700],SOL[2.1600000000000000],USD[0.9542209207888830] |
| 08440353 | SHIB[1237165.9002695100000000],USD[0.0000000087117290],USDT[0.0000000044867070] |
| 08440357 | BTC[2.0000000000000000],ETH[0.0022388975576 76],NFT[50022388975576 76],SHIB[1113327.5595402465400000],TRX[1.0000000000000000],USD[0.0000003402820827] |
| 08440366 | NFT[30664883318868030 5][1],NFT[34905274700291 0156][1],NFT[41041342890828 7976][1],NFT[41178269106138 9562][1],NFT[43672351225260 7991][1],NFT[50757631020811 3721][1],NFT[53297418314993 7228][1],NFT[54424878557101 9481][1],NFT[54453559523953 9971][1],NFT[54773292374610 5204][1],NFT[56286242833750 0413][1],NFT[56591652020121 4703][1],USD[0.0027822884272 31],USDT[0.0000000024828060] |
| 08440383 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.5740804600000000],ETHW[0.5738394200000000],SOL[14.4553192800000000],USD[0.0001207 20802507] |
| 08440401 | CUSDT[1.0000000000000000],SOL[2.8172250900000000],USD[0.0000001461384690] |
| 08440412 | NFT[48618363329317274 5][1],NFT[54237857176656 1255][1],USD[8.3749580800000000] |
| 08440430 | CUSDT[1.0000000000000000],MATIC[62.0163469100000000],USD[0.0000000089239008] |
| 08440437 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],SOL[0.0000127400000000],TRX[2.0000000000000000],USD[0.0000001327137393],USDT[0.0000000012173440] |
| 08440467 | USD[0.0000000882237600],USDT[0.0000000082151738] |
| 08440493 | LTC[0.0000000034096000],USD[0.0000000128337280],USDT[0.0000000671183424] |
| 08440520 | BTC[0.0000000098400000],USD[2.9169442456418372],USDT[0.0000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08440531 | USD[4.615010510000000000] |
| 08440593 | BTC[0.033771420000000000],MATIC[9.310000000000000000],NEAR[0.017900000000000000],SOL[0.007642000000000000],UNI[0.078100000000000000],USD[5.027925260826770350],USDT[0.0000000067407168] |
| 08440596 | BTC[0.001098900000000000],CUSDT[1.000000000000000000],USD[0.004505850066773] |
| 08440613 | ETH[0.000000080000000000],USD[0.000012681035436700] |
| 08440614 | BTC[0.001118830000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000117701265192] |
| 08440624 | BTC[0.000473590000000000],LINK[1.511517600000000000],SHIB[336113.781221790000000000],TRX[1.000000000000000000],USD[0.0001689306354347] |
| 08440636 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0025042466195825] |
| 08440641 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[19.9685186933161805] |
| 08440645 | USD[1500.000000000000000] |
| 08440646 | BRZ[1.000000000000000000],USD[0.0009380477200000] |
| 08440688 | LTC[0.003367800000000],NFT[419968263808753700]{1},SHIB[7.000000000000000000],SOL[0.000000047500000],TRX[2.000000000000000000],USD[0.0000002915266230] |
| 08440720 | USD[0.0000031141759747] |
| 08440741 | USD[0.0000000515176790] |
| 08440772 | USD[5.000000000000000] |
| 08440780 | BAT[2.000000000000000000],BRZ[2.000000000000000000],DOGE[0.032902590000000000],ETHW[3.041277290000000000],GRT[1.000000000000000000],SHIB[17.000000000000000000],TRX[7.000840000000000],USD[0.0000000025628049],USDT[0.0000000049074799] |
| 08440782 | AAVE[0.023644253621206] |
| 08440794 | BTC[0.007948060000000],CUSDT[4.000000000000000000],DOGE[1598.191236270000000],ETH[0.073470260000000000],ETHW[0.073470260000000000],USD[0.0105353839250772] |
| 08440795 | CUSDT[1.000000000000000000],SOL[0.148918340000000000],USD[0.0000013688098610] |
| 08440802 | USD[0.0015174280153444] |
| 08440827 | USD[0.0004751613147922] |
| 08440838 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0096820312451569] |
| 08440841 | DOGE[0.012000000000000000],GRT[705.125600000000000],MATIC[279.784556290240000],TRX[1.185000000000000000],USD[194.8751746410000000] |
| 08440851 | LINK[25.140076320000000000],USD[1.8511942100000000] |
| 08440852 | BTC[0.000006710000000],CUSDT[3.000020729489800],DOGE[0.002691400000000],ETH[0.000001072000000],ETHW[0.000001072000000],TRX[0.000484900000000],USD[0.0106637121066096] |
| 08440855 | SUSHI[0.972500000000000000],USD[1.1793091045757000] |
| 08440861 | NFT[459869474032448080]{1},NFT[480250334649611065]{1},USD[85.7297519924780800] |
| 08440879 | DOGE[2.000000000000000000],ETHW[1.049784970000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[1858.5600106495204793] |
| 08440889 | NFT[350648961899505894]{1},NFT[428565113482868259]{1},USD[5.030000000000000000] |
| 08440933 | USD[0.0058464500000000] |
| 08440943 | DOGE[101.905270690000000000],ETH[0.000000450000000000],ETHW[0.000000450000000000],GRT[0.548521280000000000],KSHIB[1.432243590000000000],SHIB[1213687.421463150000000],TRX[1.000000000000000000],USD[0.0000103381388322] |
| 08440975 | NFT[399353367449807295]{1},NFT[483443367543372771]{1},USD[33.705350860000000000],USDT[0.0000000067065838] |
| 08440978 | BRZ[109.000000000000000000],USD[5.0673269600000000] |
| 08440982 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],SOL[8.770308770000000],USD[0.0000000248916422] |
| 08440990 | MATIC[4.252973250000000000],SHIB[55843.193726530000000],TRX[25.954803680000000000],USD[1.0751149632880085] |
| 08440993 | USD[1.9685653252306000] |
| 08441038 | ETH[0.002000000000000000],ETHW[0.205000000000000000],USD[2.8053320000000000] |
| 08441056 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1030.141305200000000],SHIB[82359055.854415460000000],SUSHI[1.039964970000000000],TRX[1.000000000000000000],USD[605.2269057511219966] |
| 08441065 | CUSDT[3.000000000000000000],DOGE[1160.760352870000000],SHIB[10436625.380453260000000],USD[0.0200000022203857] |
| 08441073 | CUSDT[3.000000000000000000],USD[25.000000046662136],USDT[29.8381842400000000] |
| 08441075 | BAT[5.200512870000000],BRZ[9.181644000000000],CUSDT[2.000000000000000000],DOGE[11.014812890000000],GRT[2.000000000000000000],SHIB[8.000000000000000000],TRX[11.000000000000000000],USD[0.008929438631110663],USDT[0.000000058705386] |
| 08441076 | CUSDT[0.000259760000000],CUSDT[1.000000000000000000],DOGE[193.431754548592181],ETH[0.001686750000000000],ETHW[0.001659390000000000],SHIB[35270.574321615010000],SOL[0.158832530526000],SUSHI[0.656389720000000],TRX[1.000000000000000000],USD[0.0000000041446375] |
| 08441077 | BTC[0.017698910000000],USD[0.0000011299256580] |
| 08441110 | USD[10.000000000000000] |
| 08441111 | DOGE[124.921211100000000],SHIB[2.000000000000000000],TRX[677.689492980000000],USD[21.2027182813725904] |
| 08441126 | AVAX[0.000000007661815],LINK[0.000000077373646],NEAR[0.000000075900000],SHIB[1.000000000000000000],SOL[144.761261124905915],USD[0.000000641034483],USDT[0.0000000727738888] |
| 08441140 | BTC[0.000201680000000],USD[0.0004958104008136] |
| 08441157 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000013073770411] |
| 08441182 | CUSDT[2.000000000000000000],USD[0.000000003982],USDT[0.0000000046971314] |
| 08441193 | CUSDT[2.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[210.584762290000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.0000000083508704] |
| 08441199 | NFT[326309366371850822]{1},NFT[424274304048983312]{1},NFT[426294409573867327]{1},NFT[495188072808198008]{1},NFT[497476129780945984]{1},NFT[530744720977512487]{1},NFT[544693471513292075]{1},USD[150.0000000000000000] |
| 08441203 | NFT[329943793598750665]{1},SOL[0.099999990000000] |
| 08441206 | DOGE[368.631000000000000],SOL[2.734157240000000],USD[0.1712365099688088] |
| 08441235 | SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.004537037445401] |
| 08441240 | SOL[0.990000000000000] |
| 08441256 | CUSDT[1.000000000000000000],SUSHI[5.439495660000000],TRX[133.261398700000000],USD[0.0000000399084238] |
| 08441266 | USD[3.035800000000000] |
| 08441288 | ETHW[0.030869510000000],USD[0.0002218064566180] |
| 08441300 | SHIB[83666.257156600971472],USD[0.4679376000000000] |
| 08441324 | BAT[874.647874675128220],SUSHI[101.166996100000000],USD[0.0000000073007920] |
| 08441345 | CUSDT[1.000000000000000000],ETH[0.031329921834243],ETHW[0.031329921834243] |
| 08441357 | CUSDT[2.000000000000000000],DOGE[5.155310630000000],GBP[3.910089490000000],USD[40.2286640976071635] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08441362 | USD[106.661795800000000000] |
| 08441366 | DOGE[1.000000000000000000],ETH[0.000378920000000000],ETHW[0.000378920285680],SOL[1.182085400000000000],USD[0.0000018162102445] |
| 08441384 | TRX[8.976100020000000000],USD[0.0000000046146406] |
| 08441423 | SOL[0.575731040000000000],TRX[1.000000000000000000],USD[0.0000018634709577] |
| 08441430 | BAT[4.801484400000000000],USD[0.0042201581616628],USDT[4.268920340000000000] |
| 08441434 | BTC[0.012442080000000000],DOGE[2.000000000000000000],ETH[0.037992590000000000],ETHW[0.037992590000000000],SHIB[1.000000000000000000],USD[0.0005007729974262] |
| 08441436 | ETH[0.000000008739916],LINK[0.000374740000000000],USD[0.0000115510610078] |
| 08441443 | CUSDT[3.000000000000000000],ETH[0.004377350000000000],ETHW[0.004322630000000000],TRX[86.199952780000000000],USD[0.3891715315359130] |
| 08441445 | USD[0.0065551935527778] |
| 08441453 | USD[0.797622400000000000] |
| 08441476 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],MATIC[202.159737060000000000],TRX[1.000000000000000000],USD[0.0000000034174691] |
| 08441478 | USD[0.0000013578613252] |
| 08441479 | SOL[0.277054650000000000],USD[0.0000065312563200] |
| 08441481 | NFT (303543550422187826)[1],SOL[0.001000000000000000] |
| 08441485 | USD[0.6533299711437749] |
| 08441491 | USD[500.010000000000000000] |
| 08441527 | USD[0.010000000000000000] |
| 08441531 | USD[5.341717370000000000] |
| 08441555 | USD[20.000000000000000000] |
| 08441559 | DOGE[2.000000000000000000],USD[0.0076465519860933] |
| 08441561 | BTC[0.000581400000000000],USD[0.9877729954698956] |
| 08441567 | ETH[0.149850000000000000],ETHW[0.149850000000000000],SOL[4.955040000000000000],USD[61.285050000000000000] |
| 08441582 | MATIC[15.315316540000000000],USD[0.0000000098915226] |
| 08441587 | ETH[0.033343280000000000],ETHW[0.0333432807454224] |
| 08441598 | SHIB[1.000000000000000000],SOL[1.333281990000000000],TRX[1.000000000000000000],USD[0.0000004890778515] |
| 08441599 | BTC[0.000279500000000000],USD[0.0002761312437705] |
| 08441608 | USD[0.0000000105962832],USDT[0.0000000047794767] |
| 08441615 | BTC[0.004225980000000000],CUSDT[1.000000000000000000],USD[0.0004665721748671] |
| 08441638 | SOL[0.384546460000000000],USD[37.3000022299401684] |
| 08441638 | ETHW[0.093000000000000000],NFT (364387174602424128)[1],NFT (528342325146984653)[1],NFT (547760944708831313)[1],USD[0.3306689868686970] |
| 08441642 | BTC[0.002470720250000000],ETH[0.010000000000000000],ETHW[0.010000000000000000],SOL[2.010000000000000000],USDT[1.086790800000000000] |
| 08441658 | BTC[0.001044800000000000],USD[0.001914234542880] |
| 08441681 | BTC[0.002017890000000000],CUSDT[1.000000000000000000],USD[0.0002973394025155] |
| 08441693 | USD[1.2712418693320788] |
| 08441714 | AAVE[0.328749660000000000],CUSDT[8.000000000000000000],DOGE[58.292417730000000000],GRT[95.413958250000000000],LINK[1.080129830000000000],SOL[0.285239850000000000],TRX[388.337221970000000000],UNI[4.479756000000000000],USD[58.7703891975814188] |
| 08441723 | USD[0.0016501069960708] |
| 08441761 | BCH[0.1779815623251302],USD[0.00034053468680973] |
| 08441765 | USDT[0.0000000052002088] |
| 08441768 | USD[1000.000000000000000000] |
| 08441779 | CUSDT[4598.095850990000000000],NFT (350371021106121493)[1],NFT (382335669070554931)[1],NFT (510665903271058254)[1],NFT (516007182257042198)[1],NFT (554546622468890069)[1],USD[99.9600000056814011] |
| 08441782 | USD[500.000000000000000000] |
| 08441785 | BTC[0.526045620000000000],USD[0.003387041481116] |
| 08441791 | SOL[0.000000060000000000],USD[0.0000014904392792] |
| 08441822 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000054549130],TRX[0.000000079814580] |
| 08441828 | BTC[0.00004495520778],DOGE[0.0000000047251828],USD[0.0003777409594096] |
| 08441865 | BRZ[4.000000000000000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],ETHW[0.314368060000000000],SHIB[14.000000000000000000],SOL[3.932586680000000000],TRX[5.000000000000000000],USD[814.0654211337466301] |
| 08441867 | USD[50.000000000000000000] |
| 08441881 | BRZ[2.000000000000000000],BTC[0.0000000040831750],CUSDT[7.000000000000000000],DOGE[0.000000021069714],ETH[-0.0000000025024968],HKD[0.003208690000000000],SHIB[15.000000000000000000],SOL[0.000000046870000],TRX[1.000000000000000000],USD[0.0016489953670044] |
| 08441882 | DOGE[1.000000000000000000],USD[9.125835786324496] |
| 08441896 | ALGO[0.000000060736588],BAT[1.000000000000000000],BRZ[3.000000000000000000],BTC[0.000000017592721],DOGE[3.000000095381860],ETH[0.000021044213670],ETHW[1.244864844213670],GRT[1.000000000000000000],LTC[0.000000062453529],SHIB[220.3315000688717425],SOL[0.000000082139126],TRX[3.000000026241998],US D[0.0080452369706836] |
| 08441908 | ETH[0.022977000000000000],ETHW[0.022977000000000000],USD[5.793504930000000000] |
| 08441915 | USD[20.000000000000000000] |
| 08441929 | ETH[0.000000055680000],ETHW[1.462000000000000000],USD[4.200254400000000000] |
| 08441935 | BF_POINT[300.000000000000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETHW[2.877958360000000000],MATIC[187.961351130000000000],TRX[1.000000000000000000],USD[0.0000162166440856] |
| 08441936 | NFT (372406141402046221)[1],NFT (523667374988741243)[1],USD[59.744739000000000000] |
| 08441940 | BTC[0.000000090000000000],USD[0.004375438821510] |
| 08441944 | MATIC[2157.920000000000000000],USD[25006.117001200000000000] |
| 08441968 | USD[0.9250045503106498] |
| 08441976 | USD[0.6653300932802193] |
| 08442000 | AAVE[0.000000068699986],BAT[0.000000033991375],DOGE[0.000000094878400],ETH[0.000000039275068],LINK[0.000000075892220],MATIC[0.000000040191650],SHIB[3.0984692111280990],SUSHI[0.000041845796447],TRX[1.000000000000000000],UNI[0.0000167047618825],USD[0.000000053943649],YFI[0.000000082210000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08442007 | CUSDT[239.511834900000000000],DOGE[1.000000000000000000],KSHIB[173.754337770000000],TRX[80.625959590000000000],USD[0.047059680339782 0] |
| 08442025 | NFT (492676113286190856)[1],SOL[0.000000007947169 0] |
| 08442089 | USDT[7.513522210000000] |
| 08442095 | CUSDT[1.000000000000000000],ETH[0.130760030000000000],ETHW[0.129696690000000000],USD[0.000357247396390] |
| 08442100 | SOL[2.251751860000000000],USD[0.000000142743162],USDT[1.071881210000000000] |
| 08442123 | BAT[0.000000029757847],BTC[0.000000019357828],ETHW[0.620349252100000000],LTC[0.000000008000000000],MATIC[0.000000014757716],SUSHI[0.000000099100366],UNI[0.387868523625548 0],USD[0.000076890604606 2],YFI[0.000000090838187] |
| 08442140 | USD[2.799689100000000000] |
| 08442168 | ETH[0.025504550000000000],ETHW[0.025504549953067 8],SOL[0.000000035771041],USD[0.000265230913206] |
| 08442178 | USD[0.402961049207215 1],USDT[0.000000074542416] |
| 08442184 | BTC[0.001420690000000000],ETH[0.127878120000000000],SHIB[75672.699455240000000000],TRX[1.000000000000000000],USD[0.000090670043878] |
| 08442188 | DOGE[830.511411240000000000],ETH[1.254489910000000000],ETHW[1.253963070000000000],SHIB[4254379.860071280000000000],SOL[2.478802360000000000],TRX[1.000000000000000000],USD[8.464344385563131 9] |
| 08442203 | SOL[0.008796640000000000],USD[0.000007671678576] |
| 08442210 | USD[0.000000958761007 8],USDT[0.000000071444320] |
| 08442240 | BRZ[2.000000000000000000],CUSDT[8.008327120000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],MKR[0.000000020000000 0],SHIB[3.000000000000000000],TRX[3.002634560000000000],USD[0.009762794945262 9],USDT[1.025431970000000000] |
| 08442280 | DOGE[66.414076760000000000],NFT (407092468947749 2)[1],NFT (499902377792659315)[1],NFT (550387371149599166)[1],NFT (559478831399921722)[1],NFT (575325897461559287)[1],SOL[0.038000000000000000] |
| 08442285 | CUSDT[2.000000000000000000],LINK[0.594262430000000000],TRX[1.000000000000000000],UNI[0.682019800000000000],USD[0.832183955941695 6] |
| 08442324 | ETH[0.000005510571939],SHIB[0.000000005000000000],SOL[0.000000006939919],USD[0.218390611871751 5],USDT[0.000000015127401 7] |
| 08442339 | DOGE[1.000000000000000000],KSHIB[2626.154556020000000000],USD[0.000000001379902] |
| 08442371 | BTC[0.000000050800000 0],ETHW[0.070967700000000000],USD[0.730936359000000000] |
| 08442373 | CUSDT[4.000000000000000000],USD[0.101518331797595 3] |
| 08442376 | DOGE[1.000000000000000000],SHIB[11.000000000000000000],USD[0.000000070531050],USDT[13.531658082421645 2] |
| 08442393 | USD[5.000000000000000000] |
| 08442403 | SOL[0.041392940000000000] |
| 08442430 | USD[500.000000000000000000] |
| 08442432 | ETH[0.007959100000000000],ETHW[0.007955905263575 1],SHIB[14472.869692530000000000],SOL[7.980000000000000000],USD[0.000000000001005] |
| 08442460 | ETHW[0.104983750000000000],MATIC[251.909078110000000000],NFT (381351230296828864)[1],SHIB[5.000000000000000000],SUSHI[107.515163630000000000],TRX[1.000000000000000000],USD[13.863473222287073 7] |
| 08442501 | USD[0.000000006324419 4],USDT[0.734848460000000000] |
| 08442503 | USD[0.000000078486739] |
| 08442543 | USD[0.007053062000000000],USDT[0.000000031767604] |
| 08442581 | USD[0.553276289950327 5] |
| 08442594 | BTC[0.000000009800000 0],ETH[0.000000068100000 0],SHIB[0.000000094836000],SOL[0.330987823960183 5],SUSHI[0.000000080483248],USD[0.431061109434557 2],USDT[0.000020082623857 5] |
| 08442605 | USD[1.817140000000000000] |
| 08442626 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[7.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],NFT (318633428123354979)[1],NFT (320693329741590074)[1],NFT (386306054774660006)[1],NFT (433277136540924201)[1],NFT (440370411525064315)[1],NFT (464188682748830359)[1],NFT (465063326671046015)[1],NFT (465819028213687021)[1],NFT (466451230600767572)[1],NFT (479183678708606562)[1],NFT (493468963714002398)[1],NFT (568268429994099606)[1],USD[0.004807898471519 0],USDT[1.000000000000000000] |
| 08442635 | MATIC[0.000000057912524],NFT (323493969183909487)[1],NFT (356156514607861316)[1],SHIB[1.000000002160709 4],TRX[0.000000005660000],USD[0.000000106192596],USDT[0.000000085671014] |
| 08442639 | NFT (418968078457162 73)[1],NFT (505455063657137 2199)[1],USD[245.310000000000000000] |
| 08442644 | NFT (311244845456862 66)[1],NFT (336469142315993917)[1],NFT (363252352946986549)[1],NFT (372040281071895651)[1],NFT (373615362081240539)[1],NFT (406826172761771709)[1],NFT (410557871801573820)[1],NFT (455616896353890282)[1],NFT (535902462516131654)[1],NFT (585079502744399241)[1],NFT (572266168023738547)[1],USD[0.771388000000000000] |
| 08442676 | CUSDT[2.000000000000000000],DOGE[11.449292680000000000],TRX[0.000011850000000000],USD[0.002093016466583 6] |
| 08442685 | NFT (551625445014861775)[1],USD[2.580389966116955 1],USDT[0.000000097978675] |
| 08442705 | AUD[0.000000016000000 0],DOGE[14.048240040000000000],SGD[1.227610199000000000],USD[8.193094067183875 6],USDT[0.000000007054079 6] |
| 08442708 | BRZ[2.000000000000000000],CUSDT[4869.100561680000000000],SHIB[5416664.210101150000000000],TRX[2.000000000000000000],USD[0.000000003957646] |
| 08442709 | USD[0.092576266489936 8] |
| 08442712 | CUSDT[21.907607790000000000],DOGE[0.101417270000000000],SHIB[135138.031614270000000000],TRX[2.000000000000000000],USD[0.000000076758789] |
| 08442718 | SHIB[3460317.866351550000000000],USD[-149.125552000000000000] |
| 08442727 | AVAX[0.000000094000000 0],SHIB[1.000000000000000000],USD[0.000000057879310],USDT[0.000000027440770] |
| 08442744 | USD[536.787983480000000000] |
| 08442768 | BTC[0.000101290000000000] |
| 08442795 | BTC[0.000210350000000000],CUSDT[1.000000000000000000],SOL[0.081988180000000000],USD[0.000248389992 7375] |
| 08442802 | BTC[0.000200000000000 0],USD[1.684464502448800 0] |
| 08442815 | USD[1.000000000000000000] |
| 08442840 | ETH[0.000000044543904],MATIC[0.000000069369468],SOL[0.002832509103121 1],USD[0.000000298714383 8] |
| 08442862 | USD[0.278050000000000000] |
| 08442874 | USD[0.007450373409406 1],YFI[0.000000025032089] |
| 08442909 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000023091228937 2] |
| 08442916 | ETH[0.000000055841258],USD[0.000026949885757 2],USDT[0.000000006915392] |
| 08442921 | AVAX[0.324343300000000000],BAT[0.008562200000000000],CUSDT[3.000000000000000000],MATIC[3.750780020000000000],SHIB[275331.396475770000000000],SOL[0.189000944440000 0],USD[0.010023348025698] |
| 08442922 | USD[0.021485036656395 0] |
| 08442931 | ETH[0.029271860000000000],ETHW[0.029271860000000000] |
| 08442940 | SOL[0.000054720000000000],USD[0.990001315616089 6] |
| 08442966 | USD[5.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08442970 | KSHIB[0.0000000683311504] |
| 08443025 | CUSDT[3.000000000000000],USD[0.0102323470253998] |
| 08443027 | USDT[0.0000003286654350] |
| 08443041 | USD[30.000000000000000] |
| 08443055 | CUSDT[1.000000000000000],SUSHI[2.774290270000000],USD[0.000000115036191] |
| 08443065 | USD[0.000968568133550] |
| 08443096 | NFT [347685065422287647][1],USD[0.000000106353696],USDT[0.000000017759753] |
| 08443099 | BTC[0.0005280600000000],DOGE[35.526187450000000],GRT[12.518896960000000],KSHIB[235.086698560000000],SHIB[234647.683799560000000],SOL[0.1806649000000000],SUSHI[1.2172130600000000],TRX[84.600579510000000],USD[0.0000000087747359] |
| 08443143 | USD[1.0733701200000000] |
| 08443152 | USDT[0.0011887700000000] |
| 08443155 | AVAX[0.0000045900000000],TRX[2.0000000000000000],USD[0.0000000781043978] |
| 08443175 | CUSDT[1.000000000000000],USD[0.0000007171294800] |
| 08443200 | USD[1.5440749976842228] |
| 08443233 | USD[0.0068970000000000] |
| 08443255 | BTC[0.0000000029040800],USD[0.0000036732913050],USDT[0.0000033617725443] |
| 08443269 | SOL[0.0000000069827595] |
| 08443272 | DOGE[0.9768612919726099],ETH[0.0000000078074916],ETHW[0.0000000078074916],LTC[0.0000000046273190],SHIB[1.000000000000000],USD[0.5215871858436100] |
| 08443284 | ETH[0.0000000062800000],SHIB[3.000000000000000],USD[0.0000192228011310] |
| 08443300 | NFT [411456448344902032][1],USD[0.0000094966700840] |
| 08443326 | USD[0.0000000022293875],USDT[0.0000000079572473] |
| 08443329 | BTC[0.0000000010032400] |
| 08443388 | USD[0.0047693400000000] |
| 08443407 | BRZ[1.000000000000000],BTC[0.0000000061352751],CUSDT[5.000000000000000],ETH[0.0000000063259993],TRX[1.000000000000000],USD[0.0000482206167505] |
| 08443444 | ETH[0.0124255700000000],ETHW[0.0124255700000000] |
| 08443457 | BRZ[2.000000000000000],CUSDT[2.000000000000000],NFT [388952893931498196][1],NFT [409489305572838754][1],NFT [430892500327958105][1],NFT [470933500115073851][1],NFT [475950936974494398][1],NFT [548790322657112816][1],NFT [564686395011054690][1],SOL[0.5735918000000000],TRX[1.000000000000000],USD[0.0000007138642604] |
| 08443478 | BTC[0.0001925200000000],USD[0.0003531975807696] |
| 08443532 | BTC[0.0000928506649939],USD[1.4516245567877400] |
| 08443537 | NFT [339282342607194844][1],NFT [384916506894411364][1],USD[194.363000770000000],USDT[0.0000000061558541] |
| 08443550 | KSHIB[13.991805390000000],USD[0.0000000023761607] |
| 08443581 | SOL[0.0280913842912400],USD[4.950000890632582] |
| 08443588 | SUSHI[0.8721363400000000],USD[0.0000000031179662] |
| 08443592 | GRT[1.000000000000000],SHIB[2.000000000000000],USD[0.0000000596086675] |
| 08443600 | SOL[0.0042366300000000],USD[0.0000007213007858] |
| 08443607 | DOGE[0.000000006136416],MATIC[0.000000007944608],SOL[0.0000000040572016],TRX[0.0000000082053892] |
| 08443670 | BAT[1.000000000000000],DOGE[1.000000000000000],ETH[0.3287577000000000],ETHW[0.3285927000000000],GRT[8411.287046940000000],MATIC[1917.340518010000000],SHIB[9244323.158733830000000],USD[0.0036051154003754] |
| 08443689 | AAVE[0.1519779200000000],BTC[0.0000000069264703],DOGE[210.532043934758645],ETH[0.0000000019453259],LINK[2.321029580598013],MATIC[30.229577081439726],SOL[0.0000000069048977],SUSHI[4.531867120318426],UNI[2.0100195645359720],USD[1084.184872087631787] |
| 08443708 | USD[20.000000000000000] |
| 08443713 | BTC[0.0005077100000000],USD[0.0000492406086685] |
| 08443729 | DOGE[1.000000000000000],NFT [441946441721679091][1],NFT [510672064450350514][1],SHIB[15361708.309122600000000],SOL[2.033336340000000],TRX[1.000000000000000],USD[8.7500016179353088] |
| 08443736 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.0000865900000000],USD[0.3471526466750826] |
| 08443752 | USD[10.735269530000000] |
| 08443778 | USD[0.0000000080783972],USDT[0.0000000063474495] |
| 08443781 | BAT[0.0000000056837654],BTC[0.0000000009463092],USDT[0.0004093222319968] |
| 08443788 | USD[0.0000012100748202] |
| 08443804 | ETH[0.0529470000000000],ETHW[0.0529470000000000],USD[2.151000000000000] |
| 08443813 | USDT[1.0832826400000000] |
| 08443818 | BTC[0.0172108000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.2138798500000000],ETHW[0.2136634000000000],SHIB[2783178.597938730000000],TRX[1.000000000000000],USD[0.0053944029334792] |
| 08443840 | BTC[0.0002036800000000],USD[0.0000981922797904] |
| 08443843 | USD[1610.290419620000000] |
| 08443844 | ETH[0.0000451100000000],ETHW[0.0000451080958275],LINK[0.0000000019652336] |
| 08443854 | USD[25.000000000000000] |
| 08443872 | NFT [332612555299325335][1],NFT [385864824478624113][1],SOL[0.0000000055375670] |
| 08443874 | BAT[3.397528360000000],BTC[0.0008594100000000],CUSDT[8.000000000000000],DOGE[89.936298030000000],ETH[0.0002140200000000],ETHW[0.0002140200000000],MATIC[4.123371430000000],SOL[0.7053273700000000],SUSHI[1.6672427000000000],TRX[1.000000000000000],USD[0.0000016328467871] |
| 08443886 | BTC[0.0021450300000000],USD[0.0012367635085230],USDT[0.0000590869303432] |
| 08443893 | ETH[0.0002230000000000],ETHW[0.0002650000000000],USD[36.761771952500000] |
| 08443901 | USD[0.0547814882129099] |
| 08443909 | SOL[17.185571850000000],USD[0.0000001338656],USDT[0.0000008789239175] |
| 08443913 | USD[0.0000013817649792] |
| 08443944 | USD[630.1509621336119111] |
| 08443960 | USD[0.0000088773604092] |
| 08443973 | AVAX[0.0000000476351632],BTC[0.0000000074765543],USD[0.0062307091196498] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08443997 | MATIC[0.0000000100000000],USD[1.2728951600000000] |
| 08444015 | USD[2400.0000000000000000] |
| 08444052 | BTC[0.0053000000000000],USD[4.3707608000000000] |
| 08444053 | DOGE[0.4410000000000000],ETH[0.0000000037378973],ETHW[0.0001264900000000],USD[-0.0007237341272312] |
| 08444068 | BTC[0.0034965000000000],ETH[0.0489580300000000],ETHW[0.0489580300000000],SHIB[3400000.0000000000000000],SOL[0.7100000000000000],USD[0.0000216466948128] |
| 08444089 | CUSDT[1.0000000000000000],SOL[1.1525232600000000],USD[214.7034286146849072] |
| 08444091 | USD[0.0000567898428752] |
| 08444097 | USD[0.0000002068561692] |
| 08444120 | BRZ[1.0000000000000000],USDT[0.0000347202175455] |
| 08444158 | USD[100.0000000000000000] |
| 08444163 | NFT[476925056243987688][1],NFT[568687691010153701][1],USD[0.0000000026511864],USDT[0.0000000003010921] |
| 08444237 | BTC[0.0000000054049928],ETH[0.1505829100000000],ETHW[0.1497785800000000],MATIC[1593.6960384200000000],SHIB[28349500.3450142100000000],SOL[26.3360730710671262],USD[0.0012522001919507] |
| 08444257 | DOGE[1.0000000000000000],ETH[0.0061909600000000],ETHW[0.0061088800000000],USD[0.0004423279958970] |
| 08444265 | BAT[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000252300000000],TRX[2.0000000000000000],USD[0.0014197887095474] |
| 08444268 | ETH[0.1524505500000000],ETHW[0.1524505500000000],USD[0.0000002620519655] |
| 08444270 | BAT[2.0000000000000000],BTC[0.0000097599673848],DOGE[6.0000000000000000],ETHW[101.7120817100000000],GRT[5.0000000000000000],SOL[1.0241495400000000],SUSHI[2.0503110000000000],TRX[2.0000000000000000],USD[218.3097196843049570],USDT[2.0314689800000000] |
| 08444276 | ETHW[0.4942164600000000],FTX_EQUITY[1056.0000000000000000],USD[1.9586740000000000] |
| 08444280 | AAVE[0.0010021800000000],GRT[66.0243775107684066],KSHIB[0.0000000080000000],SOL[0.6319797200000000],USD[0.0000003573881] |
| 08444317 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],USD[9.2918254913522214],USDT[0.0000000119491647] |
| 08444330 | USD[51.0742845554100000] |
| 08444341 | SOL[0.2157800000000000],USD[3.3483500000000000] |
| 08444363 | BTC[0.0000000024518777],ETH[0.0000000228871394],ETHW[0.0000000083089156],LTC[0.0000000065339200],SOL[0.0000000051245112],USD[0.0044293733875120],USDT[0.0000008624015020] |
| 08444368 | USD[0.0071960950000000] |
| 08444376 | BTC[0.0000495700000000],SHIB[41212.6097210300000000],USD[-0.1261853438276969] |
| 08444384 | BTC[0.0020388000000000],CUSDT[1.0000000000000000],USD[0.0001000587377080] |
| 08444397 | CUSDT[0.0000000075461500],NFT[495134092552602429][1],NFT[505766197371928787][1],NFT[570695463990224452][1],SHIB[293386379.4498973414536800],SOL[0.2011832600000000],USD[0.0000007583035898],USDT[0.0000000000001455] |
| 08444398 | ETH[1.2371477200000000],ETHW[1.2371477200000000],TRX[1.0000000000000000],USD[19.0374339249918726] |
| 08444420 | USD[2.8736729544835107] |
| 08444426 | USD[0.0000000484191299],USDT[0.0000000012309843] |
| 08444435 | BAT[3.0019732200000000],BRZ[4.0000000000000000],DOGE[18.0656847200000000],GRT[3.0000000000000000],LINK[68.8415269400000000],SHIB[13.0000000000000000],TRX[20.2950811900000000],USD[0.0000000620159332],USDT[0.0000000639794885] |
| 08444449 | SOL[0.0088400000000000],USD[83.8836850315446661] |
| 08444452 | BCH[0.3750000000000000],ETH[0.2867780000000000],USD[1.7356451080000000],USDT[0.0000000026998177] |
| 08444476 | SOL[0.0003897600000000],USD[0.1535365628919790] |
| 08444484 | USD[0.0089975073754651] |
| 08444498 | TRX[0.0052623100000000],USD[0.0094840423977604] |
| 08444504 | BF_POINT[400.0000000000000000],DAI[0.0000000062142800],DOGE[0.0000000050074882],ETH[0.0000000110843472],ETHW[0.0000000026853992],LINK[0.0000000011794564],MATIC[0.0000000087516100],SHIB[1.0000000080467731],SOL[0.0000000028825529],USD[142.7764035191632317],USDT[0.0000000133768680] |
| 08444532 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[4513675.1368794700000000],USD[0.0009132400004059] |
| 08444545 | AAVE[0.0497305900000000],BRZ[60.2581453000000000],CUSDT[3.0000000000000000],DAI[2.1349951700000000],DOGE[1.0000000000000000],EUR[1.8751491500000000],GBP[1.5894685400000000],LINK[0.2615117000000000],LTC[0.1699391500000000],MATIC[1.1776797200000000],PAXG[0.0017915500000000],SHIB[141101.1481999400000000],SOL[0.0279953800000000],TRX[132.4045637100000000],USD[0.0007742838901680],USDT[16.0157548900000000] |
| 08444551 | CUSDT[0.0000000000000000],DOGE[70.5351459600000000],NFT[334088544938931055][1],SHIB[846658.2883880000000000],SOL[0.7490290800000000],TRX[1153.6952888400000000],USD[0.4860545880735916] |
| 08444568 | SOL[0.0321485200000000],USD[0.0000013808111252] |
| 08444588 | USD[0.0000032244124446] |
| 08444590 | CUSDT[6.0000000000000000],ETH[0.0905284400000000],ETHW[0.0905284400000000],MATIC[74.8446972500000000],SOL[1.5616730394075675],USD[0.0000000081914188],USDT[1.0000000000000000] |
| 08444594 | USDT[2.0991842600000000] |
| 08444601 | ETH[1.7037668953307120],ETHW[1.7037666919478188],MATIC[147.9471401000000000],NFT[288274245109618168][1],SOL[11.6649207500000000],USD[3.6377849244056000] |
| 08444606 | DOGE[0.0000000031000000],SHIB[1474486.9605013200000000],USD[0.0314651692761964] |
| 08444648 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[361.9396245238061448] |
| 08444698 | USD[0.0770069600000000] |
| 08444718 | SHIB[22277700.0000000000000000],USD[1.1980000000000000] |
| 08444720 | BTC[0.0003914000000000],USD[0.0001430659022404] |
| 08444732 | USD[11.0000000000000000] |
| 08444734 | NFT[378206211037003522][1],SOL[0.1860000000000000] |
| 08444735 | SOL[5.4469718300000000],USD[0.0000028278619961] |
| 08444736 | USD[0.0000000433973779] |
| 08444741 | BTC[0.0008636700000000],SOL[64.4702933400000000] |
| 08444742 | USD[0.0027594200000000] |
| 08444744 | USD[0.0000000597882874] |
| 08444785 | BTC[0.0010946600000000],TRX[1.0000000000000000],USD[0.0101956192980691] |
| 08444794 | ALGO[154.5867192500000000],NFT[295191591984354768][1],NFT[326638863414208656][1],NFT[361915818975077187][1],NFT[393645190421430777][1],NFT[395544963815076140][1],NFT[410003955279651444][1],NFT[412551174809306385][1],USD[0.0084589808584896] |
| 08444807 | BRZ[1.0000000000000000],BTC[0.0041084900000000],CUSDT[3.0000000000000000],LTC[1.3792427500000000],MATIC[61.1624939900000000],SOL[1.0839113900000000],USD[0.0100020942365577] |
| 08444814 | AAVE[0.7374209000000000],TRX[1.0000000000000000],USD[0.2174716466928928] |
| 08444832 | CUSDT[2.0000000000000000],ETH[0.0000000081375898],ETHW[0.0000000081375898],GRT[1.0000000000000000],SOL[0.0000000036031200],USDT[1.0717021800000000] |

Schedule A/B: Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08444834 | SHIB[4.000000000000000000],USD[0.000000005365461618] |
| 08444838 | ETHW[0.018962780000000000],TRX[1.000000000000000000],USD[0.000261204283574] |
| 08444847 | BTC[0.000214420000000000],ETH[0.000000010000000000],ETHW[0.000000010000000000],SHIB[1.000000000000000000],USD[0.008979458117036] |
| 08444850 | BTC[0.001317570000000000],MATIC[4.050398100000000000],SHIB[1.000000000000000000],USD[0.003669189629983] |
| 08444853 | USD[9821.553601560000000000] |
| 08444874 | SOL[0.499500000000000000],USD[15.832500000000000000] |
| 08444904 | SOL[0.003714820000000000],USD[0.000000004078373400] |
| 08444921 | MKR[0.012850700000000000],USD[27.631872786489420000] |
| 08444945 | NFT[305602583172266445][1],NFT[470588093005720239][1],NFT[509224435969454431][1],USD[4.020000000000000000] |
| 08444952 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.006006749456631720] |
| 08444954 | AVAX[1.078373060000000000],BF_POINT[100.000000000000000000],BTC[0.000988220000000000],ETH[0.014326940000000000],ETHW[0.006876400000000000],MATIC[35.172062360000000000],SHIB[2037.178052390000000000],SOL[1.203239950000000000],USD[24.973835622653541] |
| 08444977 | NFT[333961348722367339][1],NFT[352313885147790470][1],SOL[0.000000004373788.4],USD[0.000000005541638] |
| 08444993 | CUSDT[0.000000021340000],DOGE[0.001938870000000000],ETH[0.000000097185379],ETHW[0.000000004532594],LINK[0.000000045352994],SHIB[0.000000089415045],TRX[0.000000001618914],USD[0.000000088198462],USDT[0.000000011059909] |
| 08444995 | USD[0.000000037751040],USDT[1.334914160000000000] |
| 08445035 | USD[3.000000000000000000],USDT[0.000000000000000],USD[40.010169877493642],USDT[1966.388075019372825200] |
| 08445051 | SOL[0.000000009891658],USD[1.112004403959502],USDT[0.000012122682468.2] |
| 08445067 | SOL[0.911953960000000000] |
| 08445091 | MATIC[36.791530689978076.8] |
| 08445116 | SOL[0.000000777703250],USD[0.000000585474385] |
| 08445127 | AAVE[0.096063552544120],ALGO[0.059846025902000],AVAX[0.239455889364212],BAT[21.222376450000000],BCH[0.003687897581578],BRZ[0.357088863000000],BTC[0.003619122494304],CUSDT[0.000000000000000],DAI[2.964767229120000],DOGE[70.451278052700000],ETH[0.000005913471463],ETHW[7.264576960935822],GRT[89.446078411697474],LINK[1.446975402534360],LTC[0.195932480000000],MATIC[9.334066806452528],MKR[0.001248534295000],NEAR[0.233780724218330],PAXG[0.050499320330568],SHIB[15083876.736531467816353],SOL[0.052775529497768],SUSHI[8.113858524696349],TRX[15.504627224323284],UNI[1.674242349992666],USD[0.403178546725250],USDT[0.125899879079141],YFI[0.000054290950168] |
| 08445128 | NFT[330263251466234127][1],NFT[358178994737794923][1],NFT[359128580507578821][1],NFT[360379058827209713][1],NFT[378629030018943109][1],NFT[380271735150625421][1],NFT[411482091763599442][1],NFT[442256461147716511][1],NFT[503256734180850779][1],NFT[523396579287173550][1],NFT[556687959952580741][1],NFT[571477746268854033][1],SOL[0.235775000000000] |
| 08445131 | SHIB[5720349847542710000000],USD[0.000000015240616] |
| 08445137 | USD[70.040990233444447270] |
| 08445138 | SHIB[5.000000000000000000],USD[4.647154083086170],USDT[0.000000042699417] |
| 08445148 | AVAX[0.200000000000000000],USD[0.099723874000000000] |
| 08445157 | USD[0.009154869134526.7] |
| 08445195 | MATIC[30.000000000000000000],USD[21.718330840000000000] |
| 08445241 | BTC[0.002180150000000000],CUSDT[1.000000000000000000],USD[0.003970648657585] |
| 08445247 | CUSDT[1.000000000000000000],USD[54.800706836889200000] |
| 08445294 | BTC[0.000081120000000000],CUSDT[1.000000000000000000],SHIB[542299.349240780000000],USD[0.000000000000336] |
| 08445303 | USD[50.067593900000000000] |
| 08445319 | BRZ[3.000000000000000000],BTC[0.000000010000000000],CUSDT[11.000000000000000000],DOGE[3.000000000000000000],ETH[0.048743889057741],ETHW[0.063075949805771],SHIB[6.000000000000000000],TRX[5.000000000000000000],USD[0.006226191726093] |
| 08445322 | CUSDT[16.000000000000000000],DOGE[95.843376570000000000],USD[0.000000068482591] |
| 08445325 | USD[0.255000000092520000] |
| 08445336 | BTC[0.000000110000000000],USD[0.001849161299767] |
| 08445367 | DOGE[1.000000000000000000],USDT[0.000000730470751.7] |
| 08445381 | USD[49.238700000000000000] |
| 08445391 | SOL[0.162480070000000000],USD[0.000001309522481.0] |
| 08445408 | CUSDT[2.000000000000000000],DOGE[88.417090050000000000],MATIC[14.122633040000000000],USD[5.000000141416762] |
| 08445422 | BRZ[766.976641730000000000],BTC[0.007598480000000000],CUSDT[0.000000082059200],DOGE[3.000000000000000000],ETH[0.074311950000000000],ETHW[0.074311950000000000],GRT[1.000000000000000000],SHIB[8.222349350000000000],TRX2.000000000000000000],USD[0.000000079379425] |
| 08445428 | USD[5.000000000000000000] |
| 08445445 | ETH[0.000000027426494],USD[0.010000001206200] |
| 08445499 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000698406462] |
| 08445508 | BTC[0.005021360000000000],CUSDT[3.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.091729158268651] |
| 08445512 | BTC[0.000000032795454],ETH[0.001032802894430],ETHW[0.000000099558776],USD[0.000175601604197],USDT[0.000000079379425] |
| 08445517 | BTC[0.000001400000000000],SHIB[1.000000000000000000],USD[0.004174040411300] |
| 08445525 | USD[0.098314198000000000] |
| 08445530 | USD[0.001982520827749] |
| 08445537 | USD[10.734877370000000000] |
| 08445563 | SHIB[2.000000000000000000],USD[0.000000010067235] |
| 08445573 | ALGO[0.000000004072784],AVAX[0.000000056000000],BTC[0.000000009158444s],ETH[0.000000065182590],ETHW[0.000000009081621],MATIC[0.000000100000000],SOL[0.000000026856130],USD[2662.715648143856327.6],USDT[0.000000061116602] |
| 08445591 | ETH[0.000000010000000],ETHW[0.000000085402401],NFT[313648333631896233][1],NFT[443373792642195893][1],NFT[478883801864810383][1],NFT[489473499251725834][1],SOL[0.000000006101037],TRX[2.000000000000000],USD[0.000001222792442] |
| 08445592 | USD[0.000000616167172],USD[0.000000089099134] |
| 08445615 | NFT[357683554654792412][1],NFT[479374029169975876][1],SOL[0.008000000000000] |
| 08445617 | AVAX[0.000000011800000],NFT[299616187220801537][1],NFT[300887837153357305][1],NFT[346987230172699329][1],NFT[349929065524075559][1],NFT[357937733280444476][1],NFT[369003980714356108][1],NFT[373355025156849788][1],NFT[379085684614409718][1],NFT[419430978847421388][1],NFT[422830746490127268][1],NFT[423607960747493265][1],NFT[445110406996009960][1],NFT[455219646044449608][1],NFT[476115402950469246][1],NFT[476714572950469246][1],NFT[484511763177183401][1],NFT[487057432745793757][1],NFT[492919220083856713][1],NFT[493633866220093126][1],NFT[521086337281596778][1],NFT[544766877994383747][1],NFT[563605432391763316][1],USD[0.865613000000000] |
| 08445630 | AVAX[561.350560000000000],BTC[3.892972860000000],ETH[43.894000000000000],GRT[1058.993000000000000],MATIC[9990.000000000000000],SOL[903.067860000000000],USD[1.900718480000000],YFI[1.498700000000000] |
| 08445634 | ETH[0.000227310000000000],NFT[452840464147270526][1] |
| 08445635 | BTC[0.001424192167565s],USD[490.894630099114054] |
| 08445652 | BTC[0.000000100000000],CUSDT[9.000000000000000],DOGE[3.000000000000000],ETH[0.000000140947177],ETHW[0.000000091324327],MATIC[0.000000054838875],NFT[368091049381984598][1],SHIB[1.000000000000000],SOL[0.000000150379007],TRX[3.000000000000000],USD[0.010923121092369] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08445658 | USDT[19.991004000000000] |
| 08445670 | USD[21.431946570000000] |
| 08445677 | AVAX[0.000000010000000],DAI[0.000000010000000],ETH[0.000000010000000],ETHW[0.000000080159616],MATIC[0.000000010000000],USD[0.000272295731668],USDT[0.000000005837796] |
| 08445686 | AUD[0.000000098894298],AVAX[0.000000045715762],BTC[0.000000079224191],ETH[0.190486521097582],ETHW[0.000000030439922],GBP[0.000000007989212],MATIC[0.000000070033488],NFT [29867998255487339511[1],NFT [5450167635289375511[1],SHIB[0.000000080636568],SOL[0.000000056246858],SUSHI[0.000000033027904],USD[0.000069929495742411],USDT[0.000000009730924] |
| 08445693 | AVAX[0.000000042757860],DAI[0.000697770579361911,SHIB[6.000000000000000],TRX[2.000000000000000],USD[38.760869032106079311 |
| 08445734 | ETH[0.000000024000000],NFT [29806041114513236511[1],NFT [30804624087807161611[1],NFT [34398764512438929811[1],NFT [42477914710320509111[1],NFT [480298579171217905][1],SOL[0.151791419649770011,USD[0.000000331770921111 |
| 08445741 | CUSDT[121.175301660000000],DAI[0.994800940000000],ETH[35.496090400000000],MATIC[0.000169700000000],SUSHI[0.000045910000000],USD[7.021015295601050],USDT[0.00013986200381001 |
| 08445753 | ETHW[0.047000000000000],NFT [38483008264876560611[1],SHIB[4.000000000000000],USD[0.001695911525510811 |
| 08445755 | SHIB[89300.000000000000],SOL[0.409590000000000],USD[2.275325000000000] |
| 08445760 | LINK[0.000000100000000] |
| 08445787 | BTC[0.044132740000000],DOGE[1.000000000000000],USD[0.030663299523763811 |
| 08445792 | CUSDT[1.000000000000000],USD[520.000013303611897] |
| 08445794 | ETH[0.013462241029400811,ETHW[0.013462240000000],LINK[48.604219658319420],MATIC[1.623414229086187211,SOL[21.968680103247838311,USD[-51.5926817451074908],USDT[0.326520000000000] |
| 08445801 | USD[1.157371573200000] |
| 08445813 | BRZ[1.000000000000000],CUSDT[4.000000000000000],NFT [30574919523158864811[1],NFT [41579355613639642411[1],NFT [48276611853761235611[1],NFT [49969169950086959711[1],NFT [53841447393064818511[1],NFT [56706156225321605011[1],SOL[0.513013700000000],TRX[1.000000000000000],USD[0.672915243141351311 |
| 08445817 | USD[0.002469736717840411 |
| 08445819 | USD[160.98934134000000000] |
| 08445838 | NFT [30626746327734499211[1],NFT [38676169613698789111[1],NFT [41366808005826132511[1],NFT [42349240942185183511[1],NFT [46428987655854877211[1],NFT [48368455339441943911[1],NFT [50451887085711063311[1],NFT [52975067632034288511[1],USD[0.146733363734405711 |
| 08445873 | NFT [31779013364189181911[1],NFT [33942572152699298911[1],NFT [38318437046110446011[1],NFT [39035524644153673311[1],NFT [44890842378379379711[1],NFT [49851895487003669611[1],NFT [56060202124425827811[1],USD[2.393282717143271411 |
| 08445880 | USD[0.220702600000000000] |
| 08445914 | CUSDT[1.000000000000000],MATIC[18.809543530000000],USD[0.010000213931382] |
| 08445932 | MATIC[139.860000000000000],USD[1.770430300000000] |
| 08445943 | BTC[0.000099460000000],SOL[0.000110000000000],UNI[7.492500000000000],USD[2.769440000000000],USDT[0.729596842573569211 |
| 08445972 | BTC[0.012500000000000] |
| 08445992 | USD[0.000226530307527811 |
| 08446006 | USD[0.000004935832163111 |
| 08446035 | MATIC[0.000000009332248],NEAR[4.035984900000000],SOL[0.000000002921310],USD[0.000000153616024],USDT[0.000000132927603] |
| 08446048 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[730141.186915880000000],USD[0.089537230485970] |
| 08446056 | TRX[2.000000000000000],USD[0.000000077795473] |
| 08446079 | DOGE[100.261067804781964811 |
| 08446098 | BAT[0.000032790000000],BCH[0.000685880000000],CUSDT[3.000000000000000],DAI[0.168030309400000],DOGE[0.372505640000000],ETH[0.000247823600000],ETHW[0.000247823600000],EUR[0.000000002300000],GBP[0.000000040000000],GRT[0.473775123540000],LINK[0.000019030000000],SOL[0.000089125119500],SUSHI[0.426737728400000],USD[0.162495104846930311 |
| 08446102 | BCH[0.000000069565463],BTC[0.000000089497299],TRX[0.000000093780837],USD[0.004479221556312] |
| 08446105 | USD[0.006798649571912711 |
| 08446117 | BTC[0.022357200000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.005035206279912] |
| 08446136 | SOL[2.747400000000000],USD[2.391213000000000] |
| 08446153 | USD[1.000000000000000] |
| 08446187 | BTC[0.032899760000000],ETH[0.499000000000000],ETHW[0.499000000000000],SOL[2.650000000000000],USD[21.647852000000000] |
| 08446189 | ETHW[0.005537350000000],USD[101.136215832845000] |
| 08446218 | DOGE[2.000000000000000],USD[0.000000149387063] |
| 08446223 | CUSDT[2.000000000000000],ETH[0.000000010000000],USDT[0.000000026137049] |
| 08446240 | SOL[0.008528690000000],USD[0.007059600000000] |
| 08446255 | MATIC[1513.479028800000000] |
| 08446257 | BTC[0.000000100000000],CUSDT[8.911855174411962761,DOGE[0.000000080031618],SHIB[0.000000081569408],USD[0.000000013005743] |
| 08446262 | ETH[0.256283190000000],ETHW[0.256283190000000],USD[0.000390170341729] |
| 08446270 | SOL[0.021722430000000],USDT[30.888942800000000] |
| 08446280 | SOL[3.212036210000000],USD[0.710015206777189] |
| 08446282 | ETHW[0.023234000000000],TRX[0.000181000000000],USDT[1.835514000000000] |
| 08446326 | USD[0.762706012707953811 |
| 08446329 | BTC[0.000206420000000] |
| 08446330 | UNI[1.500000000000000],USD[0.366697763314530011 |
| 08446344 | AAVE[0.001620790000000],AVAX[0.614099870000000],SHIB[2.000000000000000],USD[0.003739226727430] |
| 08446347 | USD[100.000000000000000] |
| 08446359 | USD[25.000000000000000] |
| 08446367 | NFT [31139017476463952811[1],NFT [38971109321820193711[1],NFT [51004757285686162811[1],USD[220.000000000000000] |
| 08446395 | BTC[0.025370900000000],CUSDT[4.000000000000000],ETH[0.652429440000000],ETHW[0.652429440000000],LTC[6.093707390000000],SOL[1.050698870000000],TRX[2.000000000000000],USD[0.000620821218367411 |
| 08446414 | BTC[0.000000950708541],ETH[0.000000062605878],SOL[0.000000039682460],USD[0.002659474209682411 |
| 08446438 | BAT[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.334504188593005411 |
| 08446477 | SOL[0.999050000000000],USD[17.870000000000000000] |
| 08446481 | SOL[0.000047780000000],USD[0.000001679403613711 |
| 08446482 | CUSDT[1.000000000000000],DOGE[5.368874520000000],SOL[0.060711780000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08446485 | BTC[0.00968170704000000],USD[0.00227372191849010] |
| 08446495 | BAT[1.000000000000000000],BRZ[3.00000000000000000],BTC[0.00000000085214008],DOGE[3.000000000000000],ETH[0.00000000013174333],GRT[3.000000000000000],LTC[0.00000000050200624],MATIC[0.00000000243670000],NFT (367482418030744807)[1],NFT (411654633386930361)[1],NFT (55203933042592685418)[11.SHIB[3.000000000000000],SOL[0.00000000006793316],TRX[10.00000000000000000],USDD.00412357493433011],USDT[2.000000000000000] |
| 08446527 | SOL[0.00009500000000] |
| 08446573 | ALGO[0.000000000531932161,BAT[0.000000002370000],BRZ[0.000000008916840],DOGE[1.103870861487374311,GRT[0.00000006837176],KSHIB[0.00000004655959811,LINK[0.000000303358181],LTC[0.000000001717710011,SHIB[0.00000000700957824946],SOL[0.00000003936848411TRX[0.00000000358195431,UNI[0.000000085887134111,USDI327.00000001005737531].USDT[0.0000001289025621] |
| 08446588 | SOL[2.43044702000000000],USD[0.00000003983629544] |
| 08446618 | BRZ[1.000000000000000],BTC[0.00000002000000000],DOGE[0.0014677600000000],TRX[1.000000000000000],USD[0.0016379853036527] |
| 08446643 | SOL[3.000000000000000],USD[55.0899500000000000] |
| 08446647 | SHIB[1300000.00000000000000],USD[2.5659800000000000] |
| 08446678 | DOGE[1.000000000000000],SOL[1.646885780000000],USD[0.00000018156069414] |
| 08446699 | USDT[0.9955377900000000] |
| 08446709 | USD[0.00000161779083421,USDT[0.0000010321434117] |
| 08446714 | MKR[0.0021643800000000],USD[0.0000039809987336] |
| 08446738 | SHIB[1.0000000000000001,USD[0.00000000121153321 |
| 08446757 | SOL[1.200000000000000],USD[262.9522680000000000] |
| 08446758 | ETH[0.00000000409613641,ETHW[0.000551414096136411,USD[12.1461481744242000] |
| 08446777 | SHIB[12997780.65270539000000000],USD[0.9578280722423178] |
| 08446796 | MATIC[0.1500000000000000],USD[1.3379827095000000] |
| 08446817 | AVAX[0.0000183600000000],SHIB[4.000000000000001,SOL[0.00681516000000000],USD[0.0047200000238764] |
| 08446820 | ETH[0.00055487000000000],ETHW[0.0005548700000000],NFT (3037289579872283041[1],NFT (3295714212498572771[1],NFT (35559621083940886211[1],NFT (38236507518692568911[1],NFT (41291398902316921311[1],NFT (44639046191213541011[1],NFT (47010715611523445611[1],NFT (51006743941395867911[1],NFT (57196246668481196)[1],USD[9.5464884000000000] |
| 08446838 | USD[27.7342402935936705] |
| 08446840 | CUSDT[2.000000000000000],USD[0.00000000667433141,USDT[0.0003304597488614],YF[0.0034434500000000] |
| 08446853 | ETH[0.069969730000000001,ETHW[0.06996973000000000] |
| 08446878 | USD[0.00000000779328001 |
| 08446882 | USD[5.7065351600000000] |
| 08446884 | CUSDT[1.000000000000000],USD[0.0000000080919296] |
| 08446899 | SOL[1.0904321200000000] |
| 08446902 | BAT[1.000000000000000],USD[0.0266128500000000] |
| 08446906 | NFT (48661502113689271611[1],SOL[0.1050000000000000] |
| 08446912 | BTC[0.00000000538000000],SOL[8.0000000093595412] |
| 08446935 | ETH[0.01490001000000000],ETHW[0.0149000073142628],SOL[8.3327376428636490],USD[0.0000021822585875] |
| 08446951 | DOGE[0.000000007869832511,USD[0.0001943978881279],USDT[0.0000000099926963] |
| 08447001 | NFT (34623304475917672)[1],NFT (37205042964969503411[1],NFT (38414909191354283611[1],NFT (42796278277136513511[1],NFT (43735160182889903511[1],NFT (45736460843992394211[1],NFT (47722393641789986811[1],NFT (49622814918873023911[1],NFT (51192831876806171511[1],NFT (53003046770949382311[1],NFT (53193754847062645011[1],USD[0.02000000000000] |
| 08447079 | DOGE[0.000121910000000],MATIC[0.3761660300000000],TRX[1.000000000000000],USD[-0.4156559926710197] |
| 08447088 | USD[200.0000000000000000] |
| 08447099 | BTC[0.0001030300000000],USD[0.0030308651325844] |
| 08447108 | USD[15.0000000000000000] |
| 08447109 | BTC[0.0000408400000000] |
| 08447112 | SOL[0.7100000000000000],USD[0.1345884000000000] |
| 08447179 | ALGO[0.000000022326408],ETH[0.0000000022200000],SHIB[0.000000054860991],SOL[0.0000000072542696],USD[0.0000000061442333] |
| 08447197 | LTC[0.0000000011499760],MATIC[10.00000000000000],SOL[0.3482001780658977],USD[0.0000001180356160] |
| 08447198 | BTC[0.0000000091100000],ETH[0.0000818500055960],ETHW[0.0000818500055960],USD[0.1624433200000000] |
| 08447199 | CUSDT[11.000000000000000],MATIC[5.9731649900000000],SOL[0.07108419000000000],SUSHI[0.0000000189872860],USD[0.0000013596883335] |
| 08447218 | LTC[0.0036706900000000] |
| 08447220 | BTC[0.0023873000000000],CUSDT[3.0000000000000000],DOGE[1.000000000000000],ETH[0.00563707000000000],ETHW[0.0055686220000000],SHIB[1.0000000000000000],SOL[0.2030114700000000],USD[0.0944740479277639] |
| 08447234 | AVAX[31.27365282000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[175.43595448367011201 |
| 08447294 | AVAX[0.000000004876460011,BTC[0.00000005488442811,DOGE[0.00000001949648011,ETH[0.00000001749504],LINK[0.000000017338672],MATIC[0.000000096697713],NEAR[0.000000058070728],SOL[0.0016954497687187],USD[0.0097119724027646],USDT[0.0000000003305350] |
| 08447321 | ETH[0.00000000271432541,USD[30.0000000000000000],WBTC[0.0000000005248144] |
| 08447331 | BTC[0.0027390400000000],CUSDT[5.000000000000000],MATIC[0.0000262800000000],SHIB[2.000000000000000],USD[0.4396469014518104] |
| 08447356 | ETH[0.0000001000000001,ETHW[0.0000000078535650] |
| 08447369 | ETH[0.0000001000000000],USD[536.6164356100000000] |
| 08447370 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[274.3282910724579625] |
| 08447404 | BTC[0.0000002795239611,SHIB[2.0000000000000000],USD[44.2003479526211798] |
| 08447419 | SHIB[2497500.00000000000000],USD[3.1750000000000000] |
| 08447436 | NFT (34208666183411122381[1],NFT (41317599667902511811[1],SOL[0.0380000000000000] |
| 08447445 | BTC[0.0000476300000000],USD[0.0000003721246011,USDT[17.8944758097611200] |
| 08447464 | ETH[0.0000000089316394],ETHW[0.0000000089316394],USD[0.0000385631852561] |
| 08447467 | CUSDT[14.000000000000000],DOGE[2.0059913300000000],ETH[0.3087164600000000],ETHW[0.3085303400000000],LINK[0.0048051700000000],MATIC[0.0090407400000000],SHIB[2.000000000000000],SOL[0.00011937000000001,TRX[7.0514138800000000],USD[0.0863367194890615] |
| 08447468 | SOL[0.0096355600000000],USD[17.9547790740910768] |
| 08447469 | BTC[0.00004712000000001,USD[0.00002842648463481,YF[0.0002058200000000] |
| 08447491 | CUSDT[5.000000000000000],DOGE[1.000000000000000],TRX[2.0000000000000000],USD[41.8457609973249420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08447524 | BTC[0.000389430000000000],USD[0.000308137920345200] |
| 08447531 | BTC[0.000000021333569],USD[0.036912000000000000] |
| 08447532 | BTC[0.000000000000000000],USD[90.381301000000000000] |
| 08447537 | SOL[1.672988470000000000],USD[0.000001173510915000] |
| 08447542 | USD[3.219855300000000000] |
| 08447545 | CUSDT[1.000000000000000000],ETH[0.012117220000000000],ETHW[0.012117220000000000],USD[0.000019809873548] |
| 08447551 | SHIB[2.000000000000000000],SOL[0.000000002148492],TRX[2.000000000000000000],USD[23.367591792006341] |
| 08447566 | USD[5.051112360123845600] |
| 08447578 | USD[5.000000000000000000] |
| 08447600 | ETH[0.012551560000000000],ETHW[0.012551559545459365] |
| 08447603 | USD[0.794772074300980000] |
| 08447610 | SHIB[1.000000000000000000],USD[0.000001576052150900] |
| 08447617 | USD[0.000000004000000000] |
| 08447621 | USD[0.000000029769968] |
| 08447623 | AVAX[0.000000004378136000],DOGE[0.000000079537392],LINK[0.000000022000000],LTC[0.000000051784875],SHIB[0.000000047287598],SOL[5.852191080000000000],USD[0.000002466943345],USDT[0.000000433995766800] |
| 08447661 | BTC[0.367733432620000000],USD[0.000401863057550000] |
| 08447683 | NFT [42157224400123684 1][1],NFT [42534933798549145 5][1],USD[1344.242913280000000000] |
| 08447697 | BTC[3.221774470000000000],CUSDT[2.000000000000000000],ETH[20.157917830000000000],ETHW[28.308863710000000000],GRT[1.000000000000000000],SHIB[600739.824266560000000000],USD[0.003716900046629] |
| 08447720 | USD[0.000000985835080000] |
| 08447731 | DOGE[2.000000000000000000],NFT [46660869098797157 8][1],SHIB[1.000000000000000000],SOL[0.011915010000000000],TRX[1.000000000000000000],USD[0.000000451617582] |
| 08447732 | ETH[0.000000027124250],SOL[0.000000100000000] |
| 08447740 | DOGE[1.000000000000000000],SOL[2.149362290000000000],USD[42.936765783136085800] |
| 08447780 | SOL[0.565657376131520000] |
| 08447785 | USD[0.359311000372124600],USDT[1.989411114000000000] |
| 08447787 | NFT [31276851018895096 6][1],NFT [33996333902351522 1][1],NFT [34453141944491991 4][1],NFT [35025918290189267 9][1],NFT [37163557614161609 2][1],NFT [39474579243621149 6][1],NFT [39589454247681721 49][1],NFT [43856363622146034 3][1],NFT [44341122404316139 1][1],NFT [44880365345170658 0][1],NFT [45203396784050492 8][1] |
| 08447807 | NFT [46389672990827542 2][1],NFT [49472660604744999 8][1],NFT [49421569159726478 94][1],NFT [51261661453656095 4][1],NFT [56487696515624008 1][1],SOL[3.300000000000000000],USD[42.180810611403680 0] |
| 08447810 | USD[0.000000000000000000],NFT [52521326295151469 2][1] |
| 08447834 | DAI[21.599594350000000000],DOGE[1.000000000000000000],SHIB[99998.37305588000000000],SOL[15.719718220000000000],TRX[2.000000000000000000],USD[0.000000112249583 1],USDT[0.000000006001264 0] |
| 08447839 | BRZ[1.000000000000000000],BTC[0.000846066000000000],DOGE[1.000000000000000000],ETH[0.002553750000000000],ETHW[0.002526390000000000],LINK[0.234734570000000000],SOL[0.013009440000000000],USD[0.000001015906132 6],USDT[2.667207550000000000] |
| 08447853 | NFT [53243554679446236 5][1],SOL[0.000000100000000],USD[2.256190843643484 8] |
| 08447858 | AUD[100.000000000000000000] |
| 08447877 | AVAX[1.000000000000000000],BTC[0.002397600000000000],DOGE[0.821000000000000000],ETH[0.076923000000000000],ETHW[0.076923000000000000],MATIC[49.900000000000000000],SOL[4.058980000000000000],USD[31.186648880772000 0] |
| 08447893 | CUSDT[7.000000000000000000],DOGE[161.159020816789784 0],SOL[0.116745500000000000],USD[0.000002299202784] |
| 08447900 | CUSDT[1.000000000000000000],TRX[0.555438000000000000],USD[0.008780000000000000] |
| 08447915 | BTC[0.001260095865491 4],ETH[0.000000150000000],ETHW[0.000000150000000],NFT [40617538769070498 2][1],NFT [42129326220505353 4][1],NFT [42565132547852215 8][1],NFT [46326448246193434 4][1],USD[0.000013343622341 8],USDT[0.000000174859257] |
| 08447932 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.004867091052864 1] |
| 08447950 | BF_POINT[100.000000000000000000],BTC[0.000002950000000000],ETH[0.000002803000000000],SHIB[1.000000000000000000],USD[0.013228837013513] |
| 08447952 | USD[0.000000808297006 5] |
| 08447972 | USD[53.101946260000000 000] |
| 08447984 | BTC[0.000041380000000000],USD[3.997580400000000 000] |
| 08447990 | USD[0.004605303877860 7] |
| 08447992 | SOL[1.792697310000000 000],TRX[1.000000000000000 000],USD[0.000000075685248] |
| 08448006 | DOGE[1.000000000000000 000],SHIB[1.000000000000000 000],TRX[1.000000000000000 000],USD[0.009432010541255 0] |
| 08448008 | CUSDT[11.00000000000000 0000],DOGE[1.000000000000000 000],SHIB[1.000000000000000 000],USD[0.006653006719563 2] |
| 08448022 | SHIB[1.000000000000000 000],USD[19.95406950409236 00] |
| 08448049 | NFT [46105610468083229 4][1],SOL[0.661000000000000 000] |
| 08448080 | CUSDT[3.000000000000000 000],ETH[0.015763270000000 000],ETHW[0.015763270000000 000],MATIC[14.68402426000000 0000],USD[0.000025893012145 4] |
| 08448080 | USD[100.0000000000000000 00] |
| 08448089 | SHIB[3.000000000000000 000],USD[0.000123487653737 9] |
| 08448093 | DOGE[0.000000010000000 00],USD[1498.11869277461 7972] |
| 08448105 | SHIB[31043480.6611493500 00000] |
| 08448106 | BTC[0.000097540000000 000],CUSDT[1.000000000000000 000],DOGE[1.000000000000000 000],ETH[0.011542740000000 000],ETHW[0.011401830000000 000],NFT [35529337999834081 4][1],SOL[0.044503960000000 000],USD[0.000002357560336] |
| 08448110 | BTC[0.011508770000000 000],CUSDT[3.000000000000000 000],ETH[0.124575330000000 000],ETHW[0.124575330000000 000],USD[0.000042412796790] |
| 08448116 | SOL[0.058771990000000 000] |
| 08448117 | AAVE[0.001400000000000 000],ALGO[0.707000000000000 000],AVAX[104.00598000000 00000],BAT[4270.56440000000 00000],BCH[0.001550000000000 000],BTC[0.081438655901000 0],DOGE[3.253000000000000 000],ETH[0.007814000000000 0],ETHW[0.302879000000000 0],GRT[0.834400000000000 000],LINK[0.400240000000000 000],LTC[0.030900000000000 000] |
| 08448132 | MKR[0.000749000000000 0],NEAR[434.98430000000 000000],SHIB[445250.000000 00000000000],SOL[0.042180000000000 000],TRX[4.677000000000000 000],UNI[0.301000000000000 0000],USD[2679.802198369 0261553],USDT[0.000010102649 27401],YFI[0.19826600000000 00000] |
| 08448132 | BTC[0.009145290674596 0],ETHW[2.030625000000000 000],USD[137.5642548599214 303],USDT[0.000014901422441 6] |
| 08448169 | USD[0.003670196690068 8] |
| 08448191 | CUSDT[4.000000000000000 0000],DOGE[1.000000000000000 000],SHIB[2.000000000000000 000],TRX[1.000000000000000 000],USD[0.000000001391298 4] |
| 08448196 | USD[10.00000000000000 0000] |
| 08448203 | BRZ[1.000000000000000 000],CAD[0.000000004852263 5],CUSDT[1.000000000000000 000],DOGE[0.000000001724022 0],MATIC[0.000001850000000 0],SOL[0.209333203252922 2],USD[0.000000720856190 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08448205 | USD[1078.8339807800000000] |
| 08448214 | USD[535.2518424400000000] |
| 08448218 | USD[0.2297933468200000] |
| 08448235 | USD[5000.0000000000000000] |
| 08448244 | USD[1.0000000000000000] |
| 08448254 | BTC[0.0031173300000000] |
| 08448261 | SOL[1.3900713700000000],USD[0.0000089186226571] |
| 08448263 | USD[0.0000010545746797] |
| 08448264 | ETH[0.0000091400000000],ETHW[1.0005211800000000],LTC[9.8096800200000000],SHIB[3.0000000000000000],SOL[3.4828866800000000],USD[0.0004109838210152],USDT[107.8801782300000000] |
| 08448293 | USD[0.0000000040820960] |
| 08448294 | NFT[341973818240130189][1],NFT[347393693170476708][1],NFT[437030774891003312][1],NFT[458406854940272897][1],NFT[469673084287741871][1],NFT[523881868684807053][1],USD[163.9497670000000000] |
| 08448301 | USD[500.0100000000000000] |
| 08448306 | CUSDT[3.0000000000000000],DOGE[4.0000000000000000],SOL[0.0000134600000000],TRX[2.0000000000000000],USD[0.0004597206480592],USDT[0.0000000650178350 7] |
| 08448325 | USD[500.0100000000000000] |
| 08448339 | CUSDT[1.0000000000000000],SHIB[306993.1396723600000000],USD[0.0021666792175740] |
| 08448341 | NFT[293984521827649742][1],NFT[376191897056063736][1],NFT[451380078574178318][1],NFT[464491179101634478][1],NFT[496868966429113609][1],NFT[529982157586129733][1],NFT[555662764311176594][1],USD[0.0000002673757424] |
| 08448345 | SHIB[4736259.4812192600000000] |
| 08448361 | CUSDT[1.0000000000000000],SHIB[1896210.9987101500000000],USD[0.0000000000002768] |
| 08448370 | USD[20.0000000000000000] |
| 08448379 | BTC[0.0415421100000000],SOL[14.7759495000000000],USD[7326.7007252500000000] |
| 08448380 | BTC[0.0112794300000000],CUSDT[1.0000000000000000],USD[0.5167208713798186] |
| 08448384 | USD[0.0000017358599882] |
| 08448397 | USD[0.2398564000000000] |
| 08448401 | SHIB[1.0000000000000000],USD[1200.0000000012809770],USDT[79.1800593500000000] |
| 08448404 | NFT[395333898965677251][1],NFT[571701783596620922][1],USD[94.8548515252755213] |
| 08448468 | BRZ[69.3864245900000000],CUSDT[0.0324396000000000],DOGE[3.0043288700000000],ETH[0.0000027000000000],ETHW[0.0000027000000000],GRT[233.3096058300000000],MATIC[38.1473394901204180],SOL[0.0306169900000000],TRX[5.0000000000000000],USD[0.0094099756691118],WBTC[0.0000918400000000] |
| 08448475 | DOGE[2.0000000000000000],TRX[3.0000000000000000],USD[0.2323933791077228] |
| 08448482 | USD[0.6207089337236750],USDT[0.0000000111246312] |
| 08448515 | USD[0.0000009000605533] |
| 08448534 | SOL[0.5200000000000000],USD[1.7014724000000000] |
| 08448550 | NFT[475311936781060647][1],SOL[0.0100000000000000],USD[0.1863242000000000] |
| 08448554 | CUSDT[2.0000000000000000],USD[0.0044120501508082] |
| 08448569 | NFT[346535757271329530][1],SOL[0.0470013869920550] |
| 08448583 | USD[10.0000000000000000] |
| 08448586 | BTC[0.0001198000000000],DOGE[13.3572829400000000],SHIB[129143.3491175200000000],USD[0.0003689212708734] |
| 08448597 | BTC[0.0000000075660648],SOL[0.0000000100000000] |
| 08448600 | BRZ[1.0000000000000000],SHIB[14534490.4009204000000000],USD[0.3080724189964061] |
| 08448618 | BRZ[1.0000000000000000],BTC[0.0002220300000000],CUSDT[3.0000000000000000],DAI[0.0000000077450000],DOGE[1.0000000000000000],MATIC[339.6926629436690000],PAXG[0.1824630914395599],TRX[2.0000000000000000],USD[0.0130984737160078] |
| 08448643 | USD[0.0021506551991105],USDT[0.0000000033399810] |
| 08448648 | USDT[3.6071730000000000] |
| 08448654 | BTC[0.0077950000000000],ETH[0.0669510000000000],ETHW[0.0669510000000000],MATIC[30.0000000000000000],SOL[0.1698300000000000],USD[38.2243103600000000] |
| 08448661 | USD[0.0037132900000000] |
| 08448669 | CUSDT[1.0000000000000000],TRX[599.0099324200000000],USD[0.0000000002749106] |
| 08448681 | USD[0.0001814574483394] |
| 08448683 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[11.8891522200000000],UNI[1.0343765600000000],USD[0.0270638219691134],USDT[0.0000000031357784] |
| 08448687 | TRX[1757.3164160000000000] |
| 08448692 | BAT[17.0000000000000000],DOGE[14.0000000000000000],ETHW[111.8743955900000000],GRT[33.0000000000000000],LINK[8.0000000000000000],LTC[1.0000000000000000],MATIC[6.0000000000000000],SUSHI[11.0000000000000000],TRX[22.0000000000000000],UNI[8.0000000000000000],USD[0.0000000074679300],USDT[4.0000000174523415] |
| 08448710 | BTC[0.0024990100000000],DOGE[154.8605000000000000],ETH[0.0269757000000000],ETHW[0.0269757000000000],MATIC[9.9910000000000000],USD[31.3652856100000000] |
| 08448715 | USD[0.0000011938279914] |
| 08448716 | USD[20.0000000000000000] |
| 08448722 | USD[300.0000000000000000] |
| 08448741 | BAT[21.2984270200000000],CUSDT[2.0000000000000000],LINK[0.7719810500000000],SHIB[301307.7842118000000000],TRX[1.0000000000000000],USD[0.0000001814046488] |
| 08448742 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[121.7361656074274322] |
| 08448749 | SHIB[301344.6663335700000000],USD[0.0000000000001928] |
| 08448775 | NFT[375860693971140102][1],NFT[464465742882107967][1],USD[0.0033936313533627] |
| 08448786 | CUSDT[1.0000000000000000],ETH[0.0022279300000000],ETHW[0.0022279300000000],SOL[0.0581620000000000],USD[0.0000067133833519] |
| 08448798 | SOL[0.0298605500000000],USD[0.0000466481761050] |
| 08448804 | BAT[1.0000000000000000],BF_POINT[34100.0000000000000000],LINK[2.5000000000000000],SUSHI[1.0000000000000000],UNI[3.5000000000000000],USD[727.6761243700000000] |
| 08448805 | USD[0.0000003878000000],CUSDT[1.0000000159330540],ETH[0.0000000003883862],ETHW[0.0002993800000000],USD[0.0000202013219691] |
| 08448811 | NFT[296726927263438849][1],NFT[300664344235013520][1],NFT[340720261784981191][1],NFT[345007987860980819][1],NFT[443390652011186127][1],NFT[520759813096438084][1],NFT[524965137392830956][1],NFT[525689655681164042][1],USD[739.5626090000000000] |
| 08448822 | ETH[0.1378689000000000],ETHW[0.1378689000000000],SOL[1.9981000000000000],TRX[0.0000020000000000],USD[0.0026819874000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08448826 | TRX[4.00000000000000000] |
| 08448832 | GRT[167.663259180000000000],SHIB[2.00000000000000000],USD[0.0000000092429490] |
| 08448835 | SHIB[2.00000000000000000],USD[0.7587145270428062] |
| 08448845 | AVAX[1.737087980000000000],BAT[45.256975240000000000],BRZ[7.215157970000000000],BTC[0.001094100000000000],CUSDT[19.00000000000000000],DOGE[229.485316970000000000],ETH[0.004788950000000000],GRT[259.886105960000000000],LINK[10.576916800000000000],MATIC[155.155199690000000000],NEAR[21.770981900000000000],NFT<br>(304521100281757820)[1],SHIB[66.00000000000000000],SOL[0.616300910000000000],TRX[37.230302650000000000],USD[33.801827080512922 1],USDT[0.000076851826360 0] |
| 08448847 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],SHIB[5.00000000000000000],SOL[0.398189580000000000],TRX[617.632066860000000000],USD[0.010002533426993 4] |
| 08448878 | ETH[1.636439620000000000],ETHW[1.635899410000000000],LINK[41.760344190000000000],NFT (345584646414848585 1)[1],SHIB[1.00000000000000000],SOL[0.000007850000000000],USD[0.0086585303480000] |
| 08448896 | AAVE[4.646550000000000000],TRX[314.061689000000000000] |
| 08448904 | CUSDT[1.00000000000000000],USD[0.0000000007162993] |
| 08448913 | NEAR[33.066900000000000000],SOL[3.466530000000000000],USD[0.4436454115714533] |
| 08448920 | NFT (498460302827943627)[1],SOL[3.093466820000000000] |
| 08448921 | SOL[0.000000051493453],USD[0.0000000057082228] |
| 08448923 | BRZ[1.00000000000000000],BTC[0.002048670000000000],CUSDT[1.00000000000000000],USD[0.0006034395502749] |
| 08448928 | SHIB[27144.609219853096680 4],SUSHI[0.000000090100000],USD[0.000000091760388],YFI[0.00000010000000] |
| 08448932 | CUSDT[1.00000000000000000],ETH[0.001702510000000000],ETHW[0.001675150000000000],LTC[0.033207710000000000],NFT (352526425929620205)[1],USD[0.0023466652893004] |
| 08448935 | AAVE[2.500866000000000000],AVAX[11.462560000000000000],BAT[634.627000000000000000],BCH[0.000680000000000000],BTC[0.001316066187500000],ETH[0.000156470000000000],ETHW[0.000154700000000000],GRT[2533.309800000000000000],LINK[24.918500000000000000],LTC[0.009050000000000000],MKR[0.185484200000000000],SUSHI[133.6256000000000<br>00000],TRX[0.130000000000000000],UNI[28.101570000000000000],USD[0.335673370000000000],WBTC[0.008756900000000000],YFI[0.0242223000000000] |
| 08448957 | USD[0.0000000038449440] |
| 08448983 | BTC[0.000000099200000],SOL[0.00000004000000000] |
| 08448989 | ETH[0.126873000000000000],ETHW[0.126873000000000000],USD[1168.838000000000000000] |
| 08448991 | USD[0.0001109935517050] |
| 08448992 | NFT (332804654088130705)[1],NFT (340007813011922072)[1],NFT (391493671396688855)[1],NFT (427868756657137596)[1],USD[15.517589470697263 2] |
| 08448994 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000024389440] |
| 08448997 | SOL[0.840000000000000000],USD[40.338360000000000000] |
| 08448999 | CUSDT[2116.972758240000000000],DOGE[1.00000000000000000],KSHIB[1499.999994080000000000],USD[0.000000076986273] |
| 08449032 | USD[50.000000000000000000] |
| 08449041 | USD[9.8523683922055768] |
| 08449128 | TRX[2667.957000000000000000],USD[0.2335039300000000000] |
| 08449129 | CUSDT[3.00000000000000000],ETH[0.004503460000000000],ETHW[0.004503460000000000],SUSHI[0.113895500000000000],USD[0.903489666190 0390] |
| 08449132 | USD[0.0019768837509944],USDT[0.000000089729024] |
| 08449133 | CUSDT[1.00000000000000000],SHIB[2.00000000000000000],SOL[2.897665600000000000],USD[0.0040040661613683] |
| 08449134 | BTC[0.000510460000000000],USD[0.000000465155751],USDT[0.0001032852478594] |
| 08449162 | AVAX[0.000000004743090 6],TRX[0.0000290000000000000] |
| 08449167 | BF_POINT[100.00000000000000000],BTC[0.0000002000000000000],SHIB[686.404765340000000000],USD[0.0000000023147466] |
| 08449170 | USD[0.0000261036029384] |
| 08449172 | BAT[0.997000000000000000],ETH[0.000716000000000000],ETHW[0.000716000000000000],LINK[0.096000000000000000],SHIB[98400.0000000000000 00],SOL[0.005050000000000000],USD[0.0021071500000000] |
| 08449178 | USD[0.0023534000000000] |
| 08449199 | USD[0.2602468818144747] |
| 08449207 | BAT[4.172548030000000000],USD[9.2456190414609690] |
| 08449209 | ETH[2.005296600000000000],ETHW[1.005296600000000000],USD[3077.839047940000000000] |
| 08449213 | DOGE[1.00000000000000000],ETH[0.0000001000000000],ETHW[0.0000002977506],SOL[0.000000091536918] |
| 08449227 | BAT[1.00000000000000000],BTC[0.000000073490764],CUSDT[0.000000017034200],DOGE[1.000000069410109],ETH[0.000000039729370],KSHIB[1361.233044450239679 9],NFT (354026467536568523)[1],NFT (411727436683986338)[1],NFT (517526505708549947)[1],NFT<br>(521432111478159500)[1],SHIB[35648112.429963989369 5184],SOL[0.000000007172543 6],SUSHI[0.000000009068477],TRX[3.00000000000000000],UNI[0.000000004493743 4],USD[0.000001357278186] |
| 08449234 | BTC[0.065850520000000000],USD[0.0000000111686615] |
| 08449249 | CUSDT[1.00000000000000000],TRX[318.764437620000000000],USD[0.0100000007573120] |
| 08449255 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.033987410000000000],ETHW[0.033563330000000000],TRX[3.00000000000000000],USD[0.000024614777838 72] |
| 08449260 | BTC[0.000080830000000000],USD[0.0000000184711802],USDT[0.0083191200000000] |
| 08449273 | BCH[0.023991850000000000],BTC[0.000204870000000000],DOGE[1.00000000000000000],SUSHI[6.279888010000000000],USD[0.0003559326644346] |
| 08449279 | BRZ[1.00000000000000000],BTC[0.018521530000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],USD[100.842296084738930 4] |
| 08449295 | BTC[0.001207570000000000],USD[76.869911490000000000] |
| 08449296 | USD[0.0004741623365596] |
| 08449298 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],MATIC[0.000535430000000000],SHIB[1610634.876542700000000 00],USD[0.0095418369450436] |
| 08449300 | USD[20.000000000000000000] |
| 08449303 | USD[3.220080930000000000] |
| 08449304 | ETH[0.0000001000000000],ETHW[0.095664651327734],SOL[0.000000100000000],USD[1.464968500000000000],USDT[0.000000159055476] |
| 08449319 | USD[0.005800130000000000] |
| 08449342 | TRX[0.000000010195856],USD[0.0002989209853658] |
| 08449349 | USD[5.000000000000000000] |
| 08449365 | BTC[0.0001000000000000000],NEAR[0.022818210000000000],USD[0.2184169423403498] |
| 08449366 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000116885685],USDT[10.950963570000000000] |
| 08449367 | USD[2.00000000000000000] |
| 08449382 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.0000000034158100],SHIB[3.00000000000000000],TRX[0.000010000000000] |
| 08449384 | SOL[0.0000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08449397 | ETH[0.1860226600000000],ETHW[0.1858815600000000],USD[6622.1929227000000000] |
| 08449402 | BRZ[5.0000000000000000],MATIC[1160.0000000000000000],SHIB[4.0000000000000000],SOL[138.9186515972780000],USD[0.2779735948229545],USDT[0.0000000006860497] |
| 08449413 | USD[2.0450000000000000],WEST_REALM_EQUITY_POSTSPLIT[284463.0000000000000000] |
| 08449420 | NFT (2925108953941583099)[1],NFT (3003494122204877947)[1],NFT (4014677508060077792)[1],SOL[0.2000000000000000] |
| 08449432 | CUSDT[7.0000000000000000],DOGE[115.3617449400000000],MATIC[11.7726561000000000],SHIB[3.0000000000000000],SOL[0.0000042000000000],TRX[1.0000000000000000],USD[56.1336524768996713],USDT[0.0000000074481624] |
| 08449442 | BTC[0.0000366262600000] |
| 08449449 | USD[0.0001464625185346] |
| 08449456 | CUSDT[1.0000000000000000],SHIB[5977292.3586786900000000],USD[27.5926490600002690] |
| 08449489 | BTC[0.0000000009630939],BTC[0.0000000364447104],CUSDT[14.0000000000000000],DOGE[0.0000000088090304],MATIC[0.0000000000099605],USD[0.0003326161989221] |
| 08449490 | BRZ[2.0000000000000000],BTC[0.0024308600000000],DOGE[12.0513173700000000],ETH[0.0000030800000000],ETHW[0.0000030800000000],SHIB[119.0000000000000000],TRX[13.0498393700000000],USD[2.4213491924159484] |
| 08449500 | USD[200.0100000000000000] |
| 08449515 | ETH[0.0000000050000000],USD[0.1740883096197094],USDT[0.0000000149194393] |
| 08449530 | USDT[6440.1029507200000000] |
| 08449531 | USD[15.1619481505894993] |
| 08449532 | CUSDT[1.0000000000000000],NFT (4595766440817334141)[1],SOL[0.4523526800000000],USD[0.0000000157828840] |
| 08449542 | NFT (3987419614677884781)[1],NFT (4110233075545050741)[1],NFT (4467807249655332529)[1],NFT (4918557096878815691)[1],NFT (5685829501068925961)[1],SOL[0.0685777800000000],USD[27.1183209000000000] |
| 08449544 | USD[536.3567675200000000] |
| 08449550 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000004000000000],CUSDT[1.0000000000000000],DOGE[1.0000156700000000],SHIB[6.0000000000000000],SOL[0.0000229500000000],TRX[3.0000000000000000],USD[0.0041793093164508] |
| 08449554 | ALGO[0.0031334500000000],BTC[0.0000000097039787],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[14.0000003760032],USD[1.0000000076008394] |
| 08449560 | BTC[0.0000000026451986],CUSDT[7.0000000000000000],DAI[0.0000000017936400],DOGE[0.0000000005483436],ETH[0.0000004883529900],ETHW[0.0000004904451542],SHIB[6.0000000000000000],SUSHI[0.0000920811927496],TRX[2.0000000000000000],USD[0.0014150712631370] |
| 08449568 | BTC[0.0002312600000000],TRX[1.0000000000000000],USD[0.0005361901334496] |
| 08449593 | AAVE[0.0000000552508221],CUSDT[0.0000000004174840],LINK[0.0000000049051436],SUSHI[0.0000000015799390],USD[0.0065667164222208] |
| 08449595 | ETH[0.0002501800000000],ETHW[0.0002501800000000],USD[0.0000959299990104] |
| 08449620 | BRZ[11.9782811200000000],DAI[2.1341108300000000],DOGE[10.8223022100000000],USD[57.9541917428213739] |
| 08449628 | USD[0.0000000100000000] |
| 08449631 | USD[0.0078981600000000] |
| 08449640 | ETH[0.0000000021669090],SOL[0.0000000001720417],USD[0.4184225816316347] |
| 08449656 | DOGE[1.0000000000000000],SHIB[9.0000000000000000],USD[0.0073651895950624] |
| 08449667 | BTC[0.0349759400000000],ETH[0.0160636100000000],SOL[12.3417736900000000],USD[0.0000427064051237],USDT[0.0000000060631820] |
| 08449680 | USD[1.0733603200000000] |
| 08449684 | BRZ[3.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000020239968],GRT[3.0771203600000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000079235553774],USDT[2.1418151600000000] |
| 08449700 | TRX[1.0000000000000000],USD[0.0000000081581618] |
| 08449744 | CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0016816774650999] |
| 08449756 | DOGE[269.2268290400000000],SHIB[4162239.2031097200000000],SOL[2.0598814500000000],TRX[1.0000000000000000],USD[0.0000000051625387],USDT[0.0000000090175713] |
| 08449770 | USD[0.0028291008578160] |
| 08449771 | AAVE[0.2103782500000000],AVAX[0.5072057400000000],BAT[81.4975453700000000],BRZ[1.0000000000000000],BTC[0.0157859900000000],CUSDT[6.0000000000000000],DOGE[515.5724782400000000],ETH[0.2392179000000000],ETHW[0.2390195200000000],LINK[4.4300511200000000],MATIC[40.4704488800000000],SHIB[2961512.30348 25500000000],SOL[1.3202825000000000],TRX[1.0000000000000000],UNI[8.4698373200000000],USD[0.0455533343121706] |
| 08449781 | CUSDT[1.0000000000000000],DOGE[1.0000005480000000],ETH[0.5986273260409240],SHIB[2.0000000000000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[1514.4886979018609400] |
| 08449783 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[5.5873917303413096],USDT[1.0000000070324210] |
| 08449792 | DOGE[60.7376810400000000],USD[0.0000000009851498] |
| 08449796 | USD[259.7616395448208355] |
| 08449821 | ETH[0.0036894800000000],ETHW[0.0036894800000000] |
| 08449829 | BTC[0.0000031000000000],ETH[0.0000001000000000],NFT (3097354981250520661)[1],UNI[0.0000091300000000],USD[246.5083752994947123],USDT[0.0000000144366642] |
| 08449834 | USD[500.0000000000000000] |
| 08449841 | ETHW[1.8285700000000000],USD[0.3760000000000000] |
| 08449842 | CUSDT[1.0000000000000000],USD[0.0000000012667200] |
| 08449849 | CUSDT[3.0000000000000000],DOGE[0.0000000382248888],NFT (3554822557771165920)[1],SHIB[10.2411384842828864],TRX[1.0000000000000000],USD[0.0063447253587112] |
| 08449860 | ETH[0.0001293000000000],ETHW[0.0001293860345610],NFT (4180094811934107860)[1],NFT (4396389472420152050)[1] |
| 08449863 | CUSDT[1.0000000000000000],SOL[0.0823487300000000],USD[0.0000083783754150] |
| 08449876 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000002300000000],ETH[0.0000023000000000],MATIC[0.0000000068042867],USD[0.0000000203518909] |
| 08449889 | USD[20.1365475050000000] |
| 08449894 | AVAX[0.0000000096308939],BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000019753871],CUSDT[0.0000000068808080],DOGE[3.0000000000000000],ETH[0.0000008761733800],ETHW[0.0000008761733800],NFT (3275358211444565645)[1],NFT (3788251179029510421)[1],NFT (3924001591135412751)[1],NFT (4381883534705827071)[1],NFT (5058737587156614741)[1],SHIB[16.0000000000000000],SOL[0.0000003741252911],TRX[9.0000000000000000],USD[0.0070887891906863] |
| 08449897 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0087671800000000],USD[47.2401725672330638] |
| 08449914 | USD[0.0000008925357322] |
| 08449923 | USD[21.4670989000000000] |
| 08449925 | CUSDT[1.0000000000000000],GRT[21.8509565700000000],MATIC[5.5595849700000000],SOL[1.0872726200000000],USD[0.0000000066037161] |
| 08449926 | SOL[0.0194865600000000],USD[0.0100010979565280] |
| 08449927 | BTC[0.0000000000000000],ETH[0.0000001000000000],SOL[0.0000000091306136],USD[0.0025627714721858],USDT[0.0000004313632646] |
| 08449975 | LINK[0.4503248500000000],USD[0.0000000896522430] |
| 08449978 | SHIB[274728.2038569000000000],USD[5.2472416900002912] |
| 08449982 | BTC[0.0000512937586338],DOGE[0.0000000002023176],MATIC[0.0000000057799216],SHIB[0.0000000015068960],SUSHI[0.1027254427333208],UNI[0.3286598326154953],USD[0.0001383804431861] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08449995 | BTC[0.0006645300000000] |
| 08449996 | USD[142.9998999368565446] |
| 08449997 | SOL[0.0536476600000000] |
| 08450004 | SHIB[2.000000000000000],SOL[0.8458207100000000],USD[4.4714716390584654] |
| 08450006 | CUSDT[1.0000000000000000],SHIB[2637008.0332970200000000],TRX[1.0000000000000000],USD[10.0200000000004505] |
| 08450065 | CUSDT[1.0000000000000000],SOL[1.1108255300000000],USD[0.0100000155572094] |
| 08450079 | USD[1.3643955127562788] |
| 08450080 | USD[34.8825090785200000] |
| 08450093 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],USD[0.0000005219964256] |
| 08450106 | ETH[0.0000000228200448],LTC[0.0000000095400239] |
| 08450125 | ETH[0.1588010600000000],ETHW[0.0000013900000000],SHIB[11682829.2292240000000000],SOL[13.0292256610757613],USD[-49.9999998962959090] |
| 08450129 | BTC[0.0000000020602360],ETH[0.0014109120090584],ETHW[0.0013972320090584],USD[0.0000029907921814] |
| 08450170 | SOL[0.0000000021739205],USD[0.0000010980096852] |
| 08450185 | SHIB[1.0000000000000000],USD[0.0000001139408741] |
| 08450206 | SOL[0.0154552200000000],USD[5.0000012809943864] |
| 08450224 | NFT[384200978431848334][1],USD[0.0000451719670530] |
| 08450277 | NFT[539360362665073116][1],USD[2003.2720902500000000],USDT[0.0000000096891898] |
| 08450315 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0018270480245055] |
| 08450346 | USD[0.0000018186624370] |
| 08450349 | BTC[0.0002057300000000] |
| 08450383 | BCH[0.0363803583009631],LINK[0.0000000200000000],SHIB[7.0000000000000000],SOL[0.0818538400000000],USD[0.0000004388115741],USDT[0.0000000052235360] |
| 08450391 | USD[0.0085956200000000] |
| 08450412 | BRZ[1.0000000000000000],BTC[0.0351584300000000],USD[0.0083715192483096] |
| 08450460 | BTC[0.0001762200000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],PAXG[0.0000000021742433],USD[0.0002295472358009] |
| 08450481 | BTC[0.0002778300000000],CUSDT[1.0000000000000000],LTC[0.1012570400000000],SOL[0.0049158500000000],USD[5.8218061600604458] |
| 08450504 | USD[0.0000011010225728] |
| 08450506 | BF_POINT[100.0000000000000000] |
| 08450512 | BRZ[1.0000000000000000],TRX[3.0000000000000000],USD[0.5095893070182976],USDT[0.0000000194768825] |
| 08450538 | AAVE[0.0000000068982695],BAT[0.0000000441349984],ETH[0.0000000062864327],LTC[0.0000000090044600],MATIC[0.0000000054342264],MKR[0.0000000019700000],SHIB[0.0000000073175648],SOL[0.0000000022871164],SUSHI[0.0000000092575583],USD[0.3159809780840679],USDT[0.0000000007545647],YF[0.0000000034755952] |
| 08450541 | MATIC[50.0000000000000000],SOL[0.2574925600000000],USD[6.7229318693332344] |
| 08450542 | LINK[0.0000000001246800],TRX[0.0000000028907316] |
| 08450547 | USD[0.0205439507751994] |
| 08450588 | BTC[0.0102687500000000],DOGE[1.0000000000000000],USD[0.0104869136602500] |
| 08450593 | USDT[0.0042922400000000] |
| 08450634 | BTC[0.0000000021600000],USD[0.0000922069052528] |
| 08450641 | BRZ[1.0000000000000000],BTC[0.0000001100000000],USD[0.0000017265011985] |
| 08450643 | USDT[0.0000695987372272] |
| 08450652 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2001084.4156429894850200],USD[0.0000000005111749] |
| 08450705 | BRZ[2.0000000000000000],BTC[0.0355033000000000],CUSDT[3.0000000000000000],DOGE[122.3877635800000000],SHIB[724258.1659890200000000],USD[0.0000000088030619] |
| 08450713 | SOL[0.0000000016477860] |
| 08450721 | DOGE[8.9434713600000000],ETH[0.0061975300000000],ETHW[0.0061154500000000],LTC[0.1082377300000000],SHIB[91203.0415799200000000],SOL[0.0648847000000000],USD[1.0644645073086163] |
| 08450728 | USD[0.1459264000000000] |
| 08450732 | USD[8.9625640544311728] |
| 08450738 | CUSDT[1.0000000000000000],DOGE[1809.2513042700000000],TRX[1.0000000000000000],USD[0.0000000011988886] |
| 08450740 | SOL[0.0000000042716000],USD[0.0603285581624374] |
| 08450745 | CUSDT[1.0000000000000000],TRX[277.7802236200000000],USD[0.0000000005930639] |
| 08450746 | BAT[1.0000000000000000],ETHW[0.0000961500000000],GRT[2.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0096440333081850] |
| 08450751 | BTC[0.0021397100000000],CUSDT[1.0000000000000000],USD[0.0001993941621002] |
| 08450758 | SOL[0.0023990000000000],TRX[1.0000000000000000],USD[0.0000003575086711] |
| 08450841 | DAI[1.2433633200000000],LTC[0.0522649100000000],USD[0.0000013797139898] |
| 08450842 | ETH[0.0500000000000000],ETHW[0.0500000000000000] |
| 08450844 | SOL[0.8000000000000000],USD[1.2441519000000000] |
| 08450865 | AVAX[51.1882213300000000],BRZ[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],UNI[161.7147131200000000],USD[1875.3461770825253027],USDT[1.0232149600000000] |
| 08450925 | ETH[0.0024180800000000],ETHW[0.0024180800000000],USD[0.0000383773854448] |
| 08450935 | SHIB[54739671.0000000000000000] |
| 08450940 | BRZ[2.0000000000000000],BTC[0.0371081100000000],CUSDT[10.0000000000000000],DOGE[7.0005753700000000],ETHW[0.2585838900000000],MATIC[862.4417092000000000],SHIB[16.0000000000000000],SOL[15.2491995500000000],TRX[7.0000000000000000],USD[15.5944508905228466] |
| 08450958 | BRZ[3.0000000000000000],SOL[2.9489834400000000],USD[0.0000011773129241] |
| 08450998 | USD[0.0001265937503876] |
| 08451034 | USD[0.0000017003513805] |
| 08451039 | NFT[317013229172420629][1],NFT[320236553247305047][1],NFT[320445341931698122][1],NFT[346824241102404553][1],NFT[369056937855445369][1],NFT[387079295861799714][1],NFT[402294439365948375][1],NFT[400882789697480963][1],NFT[426188652615982548][1],NFT[448375293271370534][1],NFT[472595057547462170][1],NFT[479436910665204251][1],NFT[519046213451081057][1],NFT[522462686716778805][1],NFT[526508612115517279][1],NFT[534934229891163485][1],NFT[557074412348539532][1],NFT[562693290649565283][1],NFT[567675623099550064][1],NFT[573211231551144387][1],USD[0.0168922879963889],USDT[0.0000000030981060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08451043 | BRZ[92.4189770091140000],BTC[0.0018250500000000],CUSDT[4.0000000000000000],KSHIB[337.2740891594925000],SUSHI[4.3199674281194500],UNI[4.5623576404800000] |
| 08451049 | USD[0.0000000352941941],USDT[0.0000000099311260] |
| 08451056 | BRZ[2.0000000000000000],CUSDT[3.0000000000000000],DOGE[0.0093188926875200],ETH[0.0470752700000000],ETHW[0.0464882100000000],GRT[0.0021726200000000],LINK[0.0001031500000000],MATIC[0.0000026700000000],SHIB[13252447.1057465600000000],TRX[2.0000000000000000],UNI[4.6748046095489227],USD[0.0000000449 88389] |
| 08451070 | DOGE[43.3446549632592832],USD[0.0000000091794349] |
| 08451072 | BTC[0.0010989550000000],USD[2.7914000000000000] |
| 08451079 | USD[5.0000000000000000] |
| 08451110 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0052909300000000],ETHW[0.0052909300000000],GRT[15.0944141200000000],SHIB[582241.6302765600000000],USD[0.0100045402831952] |
| 08451117 | TRX[1.0000000000000000],USD[0.0000199501130998] |
| 08451118 | SHIB[1.0000000000000000],USD[330.6584051700000000],USDT[0.0001900448824615] |
| 08451153 | CUSDT[2.0000000000000000],DOGE[25.9309307800000000],KSHIB[513.4379548700000000],SHIB[641848.5237483900000000],USD[0.0100000016284749] |
| 08451162 | LINK[3.7590726000000000],USD[0.0000006873386658],USDT[0.0000006328801099] |
| 08451174 | ETHW[0.0257525900000000],SHIB[9.0000000000000000],USD[0.0139665435362677] |
| 08451179 | ETH[0.0000001000000000],ETH[0.0000001000000000],USD[0.0062139255290002] |
| 08451188 | LINK[0.0838702100000000],USD[0.0052113700000000] |
| 08451196 | TRX[0.4403620000000000],USD[0.0098407876000000] |
| 08451266 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[82.6723178917378761] |
| 08451270 | ETH[0.0000000048000000],USD[0.0000141628728560] |
| 08451295 | ETHW[0.0000617100000000],USD[0.1624620669493120],USDT[0.0000000165413833] |
| 08451297 | AAVE[0.0000000083923190],BTC[0.0000000068563336],SOL[0.0000000075138362],SUSHI[0.0000000093253200],USD[0.0000009957887744] |
| 08451315 | BF_POINT[200.0000000000000] |
| 08451374 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0026262650820692] |
| 08451382 | NFT [306885961825010808][1],NFT [317680400979828950][1],NFT [323576857525091968][1],NFT [328246242607915573][1],NFT [438716644350745482][1],NFT [457322600244144208][1],NFT [500044155476956162][1],NFT [522979375139632128][1],NFT [540563804661697388][1],NFT [542106661737699686][1],NFT [570154342712571374][1],USD[0.0196440100000000] |
| 08451404 | USD[5.0200000000000000] |
| 08451409 | SOL[0.1461564600000000],TRX[1.0000000000000000],USD[0.0000004021448776] |
| 08451431 | MATIC[197.7528123300000000],USD[0.1715010386420255] |
| 08451440 | USD[2.1458190000000000] |
| 08451446 | USD[0.2046500000000000] |
| 08451462 | CUSDT[2.0000000000000000],SOL[0.0000000038513386],USD[0.0002901791275226] |
| 08451475 | ETH[0.0390000000000000],NFT [311426244472372247][1],NFT [466753064835834672][1],USDC[3.8080686000000000] |
| 08451476 | USD[0.0263929200000000] |
| 08451483 | USD[50.0100000000000000] |
| 08451487 | SOL[0.0095713100000000],USD[0.4027621000000000] |
| 08451497 | SOL[0.0000595900000000] |
| 08451498 | USD[0.0062031166451439] |
| 08451500 | GRT[237.3676687600000000],SHIB[1.0000000000000000],SOL[0.1463652100000000],TRX[1.0000000000000000],USD[0.0015995842806715] |
| 08451505 | SOL[0.0114484800000000],USD[4.3156275153325840] |
| 08451513 | USD[0.7932208873864092],USDT[0.0000000662185517] |
| 08451526 | BRZ[33.2225779900000000],CUSDT[240.7530138900000000],KSHIB[425.3829907100000000],TRX[148.3977985700000000],USD[4.7994096826316866] |
| 08451540 | BTC[0.0000000325938940],DOGE[3.0000000000000000],KSHIB[0.0000000093053556],NEAR[0.0000218700000000],SHIB[8.0000000000000000],TRX[1.0000000085600000],UNI[0.0000000023140841],USD[0.0000000052047010] |
| 08451551 | DOGE[570.2367005900000000],USD[0.1124706231499529] |
| 08451552 | BTC[0.0002330600000000],USD[0.0001716266761380] |
| 08451572 | SOL[0.0000061000000000],USD[0.0000000465662282] |
| 08451575 | DOGE[1.0000000000000000],USD[0.0000000093484057] |
| 08451596 | CUSDT[1.0000000000000000],SOL[0.2750076300000000],USD[0.0100009267878852] |
| 08451604 | SHIB[1.0000000000000000],USD[0.0019833483002475] |
| 08451649 | DOGE[1.0000000000000000],TRX[1162.3558504300000000],USD[0.0000000005941241] |
| 08451662 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[9.0810651200000000],ETHW[0.2977111700000000],SHIB[4.0000000000000000],TRX[4.0000000000000000],USD[1606.7732571234393560],USDT[1.0000456500000000] |
| 08451681 | USD[9.0000000000000000] |
| 08451686 | ETH[0.0031715100000000],USD[0.0031715100000000],USD[0.0001103420532953] |
| 08451700 | NFT [315542295120465883][1],NFT [329298147487013374][1],NFT [331746800668638729][1],NFT [352506556671367106][1],NFT [355889449506041968][1],NFT [377934436918999966][1],NFT [380287642942000417][1],NFT [389021249024804385][1],NFT [394244224833298081][1],NFT [399415232147772283][1],NFT [408409500859941794][1],NFT [426900035150123804][1],NFT [452725345523940651][1],NFT [519691561991109802][1],NFT [528412514721309435][1],NFT [529937274513225022][1],NFT [537446021133109300][1],NFT [537845113023233326][1],USD[2.8013146915153795] |
| 08451717 | BTC[0.0000580900000000],USD[0.0003215302689271] |
| 08451734 | NFT [290010258486720441][1],NFT [343816533480176307][1],NFT [378670394009484129][1],NFT [403138165780513848][1],NFT [411820790323104507][1],NFT [414349993939016841][1],NFT [460042750511147031][1],NFT [470714342635722663][1],NFT [521658606282263540][1],NFT [566427688430587037][1],USD[9.1845452560000000] |
| 08451772 | BTC[0.0005000000000000],ETH[0.0169980000000000],ETHW[0.0169980000000000],USD[122.3161840000000000] |
| 08451779 | ETH[0.0161917600000000],NFT [489347687265425577][1],TRX[1.0000000000000000],USD[0.0000232133652976] |
| 08451779 | NFT [512205031166860388][1],NFT [558808740579707417][1],USD[175.0000000000000000] |
| 08451803 | USD[0.6549479800000000] |
| 08451810 | USD[8.8808716947627108] |
| 08451812 | DOGE[1.0733812300000000] |
| 08451816 | USD[24.8099316544278701] |
| 08451821 | BTC[0.0000000070276400],SHIB[1.0000000000000000],USD[0.0000000140166843],USDT[0.0000307039604040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08451829 | BTC[0.0000000062677770],ETH[0.0000000071253945],USD[500.000004666723311],USDT[0.0000000016034592] |
| 08451835 | USD[20.0000000000000000] |
| 08451849 | USD[0.0025587700000000] |
| 08451851 | ETH[0.0793855000000000],ETHW[0.0793850513303127],SOL[0.0000001409491102],USD[0.0000327096960000] |
| 08451856 | CUSDT[9.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000094346591],LINK[0.0000000004000000],MATIC[0.0000000099693944],NFT [2991939479478064442]{1},NFT [56721243323960791 2]{1},NFT [57173695581222608 7]{1},SHIB[4362.0612517400000000],SOL[0.0000000009792457] |
| 08451879 | USD[0.0028707481475319] |
| 08451881 | USD[4.3736559708615234] |
| 08451887 | USD[30.0000000000000000] |
| 08451896 | BTC[0.0001038700000000],CUSDT[1.0000000000000000],USD[0.0001367056097253] |
| 08451902 | DOGE[1100.0000000000000000],SHIB[2198500.0000000000000000],TRX[2500.0000000000000000],USD[5.3619428600000000] |
| 08451911 | ETH[0.0010001066561358],USD[0.0000909491902439] |
| 08451914 | SOL[0.2200000000000000],USD[0.6385926000000000] |
| 08451917 | CUSDT[1.0000000000000000],ETH[0.0124014800000000],ETHW[0.0124014800000000],USD[0.0100322541436172] |
| 08451921 | AVAX[0.4668485500000000],MATIC[35.7253996300000000],NFT [528785685745867223]{1},SHIB[2154093.3716101500000000],SOL[0.7045085200000000] |
| 08451928 | USD[0.0000000050000000],USD[0.1078550250000000] |
| 08451929 | BTC[0.0000007700000000] |
| 08451930 | SOL[1.1733309400000000],USD[0.0000050695961154] |
| 08451933 | BCH[0.0000000066131848],CUSDT[6.0000000000000000],TRX[2.0000000000000000],USD[0.0000000079636665] |
| 08451942 | CUSDT[1.0000000000000000],ETH[0.0261489800000000],ETHW[0.0258206600000000],USD[0.0786024485703985] |
| 08451958 | USD[50.0000000000000000] |
| 08451978 | USD[0.0003094166540160] |
| 08451980 | BTC[0.0000000025652752],ETH[0.0000000085255306],ETHW[0.0000000085255306],GRT[0.0000000050230688],SOL[0.0000069706786644],TRX[0.0000120000108214],USD[0.0000003623487 4],USDT[0.0000000071225633] |
| 08451988 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],SHIB[586.3383172000000000],SOL[0.0044368900000000],USD[0.2797678994828429] |
| 08452001 | ETHW[0.0234806900000000],USD[60.6848775556197997] |
| 08452011 | USDT[0.0000216358834560] |
| 08452025 | USD[0.0000000098697152],USDT[0.0000000016549808] |
| 08452028 | BTC[0.0000000035328783],ETH[0.0000000054613296],SOL[0.0002249891806610],USD[0.0004620618758112],USDT[1.8738132000000000] |
| 08452048 | ETHW[4.6880733300000000],USD[8537.5549369408667045] |
| 08452050 | SOL[0.0000306500000000],USD[0.0000018632634840] |
| 08452053 | BRZ[1.0000000000000000],TRX[1957.7646850000000000],USD[53.6626236802311995] |
| 08452054 | NFT [292910742866385251]{1},NFT [309739102662216140]{1},NFT [485144432567907972]{1},NFT [505695949345135589]{1},NFT [540634162177917006]{1},NFT [546788810060564184]{1},SOL[2.0000000000000000],USD[675.5638167320890984] |
| 08452063 | ARS[0.0202116851717811],BTC[0.0010505095107622],ETH[0.0114802226610780],ETHW[0.0113434226610780],SOL[0.0744572600000000],USD[0.0000000034945915],YFI[0.0000000098278081] |
| 08452070 | CUSDT[1.0000000000000000],SHIB[2872737.7190462500000000],USD[0.0000000000003375] |
| 08452080 | BAT[3.0000000000000000],BRZ[2.0000000000000000],DOGE[10.0000000000000000],GRT[1.0000000000000000],LINK[3.7263726000000000],SHIB[19.0000000000000000],TRX[5.0000000000000000],USD[0.0095561914471781] |
| 08452087 | FTX_EQUITY[625.0000000000000000],USD[13.7500000000000000] |
| 08452092 | SHIB[50000.0000000000000000],SOL[0.0100000000000000],USD[0.1423096584000000] |
| 08452097 | CUSDT[1.0000000000000000],ETHW[1.4640154200000000],SHIB[1.0000000000000000],SOL[1.2029977022476497],TRX[6.0000000000000000],USD[1.9663086747602876] |
| 08452125 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0066414305615574] |
| 08452132 | BRZ[1.0000000000000000],ETHW[0.6126292900000000],USD[0.0001333121160064] |
| 08452140 | DOGE[1.0000000000000000],USD[0.0000180870021279] |
| 08452148 | SOL[0.4448384300000000],USD[0.0000041807365512] |
| 08452163 | BTC[0.0000891610500000],ETH[0.0000000015376390],ETHW[0.0003250115376390],MATIC[0.1908923600000000],SHIB[2.0000000000000000],USD[0.4784631398323200] |
| 08452164 | ETH[0.0031546445795595],ETHW[0.0031546445795595],USD[0.0000016646879107] |
| 08452168 | USD[920.4766038998382600] |
| 08452169 | USD[50.0100000000000000] |
| 08452185 | BTC[6.8351259700000000],ETH[13.7890479900000000],ETHW[13.7890479900000000],USD[0.0000001031947729] |
| 08452190 | CUSDT[1.0000000000000000],MATIC[59.0574073900000000],USD[350.0100002173716194] |
| 08452192 | SOL[0.0000019800000000],USD[-0.0008666242660373],USDT[0.0000000131278882] |
| 08452194 | MATIC[50.0000000000000000],SOL[1.9980000000000000],USD[9.9130442000000000] |
| 08452195 | BTC[0.0020334809828300],CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000080964910271] |
| 08452214 | BRZ[3.0000000000000000],BTC[0.1700734800000000],CUSDT[22.0000000000000000],DOGE[16.4455530700000000],ETH[0.9771373700000000],ETHW[0.8731904100000000],MATIC[154.0340950500000000],SHIB[36061089.0487194800000000],SOL[2.9155746800000000],TRX[13.0080026600000000],USD[0.5783350757644447],YFI[0.0097512100000000] |
| 08452223 | BRZ[1.0000000000000000],BTC[0.0489760100000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.7028637500000000],ETHW[0.7025684300000000],SHIB[18.0000000000000000],TRX[3.0000000000000000],USD[0.0356653313251473] |
| 08452237 | BTC[0.0000000012064118] |
| 08452239 | USD[50.0100000000000000] |
| 08452251 | AUD[272.7616568100000000],CAD[126.1367839500000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],EUR[174.3363290500000000],TRX[1.0000000000000000],USD[0.0000000140382196] |
| 08452260 | DOGE[182.1672813700000000],SHIB[1.0000000000000000],USD[0.0000000008051607] |
| 08452292 | SOL[0.0000000044000000],USD[0.0000004158782130] |
| 08452341 | BTC[0.0048000000000000],USD[101.5234400000000000] |
| 08452356 | USDT[43.8470323450000000] |
| 08452375 | SOL[0.0000000029933295],USD[0.0086791850381140] |
| 08452376 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0489746900000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETHW[4.5308068510194640],MATIC[0.0117074800000000],SHIB[6.0000000000000000],TRX[6.0000000000000000],USD[0.0000123723428917] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08452381 | BTC[0.000742470000000000],SHIB[2.000000000000000000],SOL[0.000005510000000],USD[0.0000683224487528] |
| 08452385 | FTX_EQUITY[422.000000000000000000],NFT (31645737027246859)[1],NFT (39272454941176043)[1],NFT (47865165338266637)[1],USD[42.164000000000000000],WEST_REALM_EQUITY_POSTSPLIT[4376.000000000000000] |
| 08452397 | USD[3.848000000000000000] |
| 08452420 | GRT[0.527000000000000000],SOL[0.001480000000000000],SUSHI[0.338000000000000000],USD[0.0000000128989659] |
| 08452423 | USD[100.000000000000000000],USDT[0.000000101100260] |
| 08452430 | BTC[0.008287660362182],USD[0.001361699280365] |
| 08452442 | BTC[0.000793800000000000],CUSDT[1.000000000000000],USD[0.0010887037265247] |
| 08452465 | ETH[0.001200220000000000],ETHW[0.001200220000000000],USD[0.0000033327089690] |
| 08452472 | USD[8336.025364560000000000] |
| 08452479 | USD[2.004210926308539] |
| 08452484 | BTC[0.0000041900000000000],USD[0.0005149314953971] |
| 08452509 | CUSDT[2.000000000000000000],TRX[834.361054680000000],USD[0.0000000006704188] |
| 08452521 | BTC[0.002066520000000000],USD[0.0003450717375560] |
| 08452526 | USD[10.000000000000000000] |
| 08452533 | BTC[0.000000074153265],WBTC[0.0000000072000000] |
| 08452557 | USD[50.010000000000000000] |
| 08452561 | USD[0.000000024608833],USDT[0.0000000069531840] |
| 08452578 | LINK[2.100000000000000000],USD[0.9653043272000000] |
| 08452580 | BTC[0.112822600000000000],USD[500.000000000000000] |
| 08452586 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000000095440],USDT[0.000000075665600] |
| 08452609 | SHIB[1.000000000000000000],SUSHI[7.711274190000000],USD[0.0000000089460268] |
| 08452611 | USD[0.00000131741783352] |
| 08452612 | AVAX[0.339800000000000000],BTC[0.384146770000000],ETHW[0.100306400000000000],NEAR[0.000000001200000],USD[29.768745090000000000] |
| 08452632 | ETH[0.128988550000000000],ETHW[0.128988550000000000],USD[0.0000252402538170] |
| 08452648 | BTC[0.150742400000000000],ETH[1.218848000000000000],ETHW[1.218848000000000000],USD[4.622414400000000000] |
| 08452652 | LTC[0.004401080000000000],USD[0.0592522303344891] |
| 08452660 | CUSDT[7.000000000000000000],EUR[0.001281010000000000],USD[0.0037614153558482] |
| 08452662 | CUSDT[1.000000000000000000],GRT[924.608298650000000],SHIB[3799595.172386220000000],TRX[2.000000000000000000],USD[0.0000000084402831] |
| 08452667 | USD[1.879210560000000000] |
| 08452686 | USD[25001.596853056401100] |
| 08452709 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.0001273784540993] |
| 08452710 | TRX[0.001554000000000000],USD[0.0000000082947904] |
| 08452727 | DOGE[1.000000000000000000],MATIC[1.001645180000000],USD[0.0000001116065095],USDT[0.0000000041888411] |
| 08452728 | BTC[0.000000084256217],SOL[0.000000072587943],USD[0.0000000090989214] |
| 08452731 | USD[0.000000030661935],USDT[29.558729866436360] |
| 08452741 | CUSDT[4.000000000000000000],ETH[0.140336840000000],ETHW[0.139354560000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[9.2324195192353722] |
| 08452744 | BTC[0.012500000000000000] |
| 08452750 | DOGE[1.000000000000000000],ETH[0.007709880000000000],ETHW[0.0076141200000000],USD[0.0000135609995559] |
| 08452761 | USD[131.010000000000000000] |
| 08452771 | DOGE[0.000000075433800],USD[0.0000000060303330] |
| 08452789 | CUSDT[1.000000000000000000],ETH[0.005221490000000000],ETHW[0.005221490000000000],USD[30.0100045963543463] |
| 08452818 | CUSDT[1.000000000000000000],SOL[0.106958051350000000] |
| 08452823 | MATIC[0.000000010000000000],NEAR[0.843164540000000000] |
| 08452828 | USD[0.005107706403614] |
| 08452865 | USD[8.810000000000000000] |
| 08452873 | USD[1.000000000000000000] |
| 08452886 | USD[0.697058400000000000] |
| 08452891 | ETH[0.000629890000000000],ETHW[0.000628670000000000],PAXG[0.002971250000000000],SOL[0.014672420000000000],TRX[8.710106280973344],USD[0.3750344194521640] |
| 08452906 | TRX[0.000000084106000],USD[0.0000000001313734] |
| 08452911 | USD[0.480412630000000000] |
| 08452923 | CUSDT[2.000000000000000000],DOGE[550.816539960000000],SHIB[2079174.983366600000000],SUSHI[8.334156430000000],USD[0.0000000648297592] |
| 08452928 | BTC[0.000000025030000],DOGE[123.966065452930000],SHIB[2.000000000000000000],SOL[0.000004254420000],TRX[0.000000081700000],USD[0.000000079203905] |
| 08452931 | USD[0.000000026561220000],USD[0.0004027656122000] |
| 08452933 | CUSDT[1.000000000000000000],SOL[0.000000959000000000],USD[0.0000005413129021] |
| 08452939 | USD[0.000000001720971171],USDT[0.000000045489232] |
| 08452941 | BTC[0.016783350000000000],DOGE[1238.098980140000000000],ETH[0.790384980000000000],ETHW[0.0004369500000000000],LINK[63.380954410000000],MATIC[0.170695360000000000],SOL[0.031222500000000000],USD[0.0545423980000000] |
| 08452944 | AVAX[6.592683610000000000],SUSHI[137.000000000000000],USD[0.3857852267302960] |
| 08452947 | USD[0.990032921923980],USDT[0.000000094871512] |
| 08453003 | USD[5000.000000000000000] |
| 08453005 | ETHW[0.997002000000000000],FTX_EQUITY[422.000000000000000000],NFT (48394960286564675 8)[1],NFT (51992971517855144 4)[1],USD[0.0006459826640312],WEST_REALM_EQUITY_POSTSPLIT[4376.000000000000000] |
| 08453010 | SOL[6.975103000000000000],USD[0.0000003412497800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08453018 | BTC[0.0000022700000000] |
| 08453025 | USD[0.0000000068000000000] |
| 08453035 | BAT[0.0575322223157378],BCH[0.0000000011714879],BRZ[0.0000000009738960],BTC[0.0004354470814608],KSHIB[0.0000000035920000],LINK[0.0000000015216858],MATIC[0.0000000022080925],SOL[0.0000000021591405],SUSHI[0.0000000000775115],TRX[0.0000000067622012],USD[0.0000000235646589] |
| 08453043 | SHIB[2.4014329400000000],TRX[0.0027632100000000],USD[0.2520959204712234] |
| 08453052 | CUSDT[3.0000000000000000],TRX[3.0000000000000000],USD[0.0070192849187608] |
| 08453053 | SHIB[1298700.0000000000000000],USD[0.5590000000000000] |
| 08453057 | NFT (5706926854572782571)[1],USD[15.0000000000000000] |
| 08453061 | BTC[0.0018000000000000] |
| 08453070 | MATIC[38.7267878900000000],USD[0.0006248634700928] |
| 08453084 | USD[0.0086045680000000] |
| 08453129 | ETH[0.0000000100000000],SOL[0.2592448277943840] |
| 08453135 | CUSDT[1.0000000000000000],DOGE[557.9965572300000000],SHIB[2859640.4748192400000000],USD[0.0009132408109245] |
| 08453138 | ETH[0.1498911900000000],ETHW[0.1498911900000000],TRX[1.0000000000000000],USD[0.0100333573581648] |
| 08453147 | BTC[0.0165339200000000],GRT[1.0000000000000000],USD[0.0002624956435856] |
| 08453150 | DOGE[1.0000000000000000],USD[26.8813060482175200] |
| 08453158 | CUSDT[1.0000000000000000],SHIB[566564.0647786800000000],USD[0.0000000000000562] |
| 08453165 | TRX[1.0000000000000000],USD[0.0000014023063100] |
| 08453191 | USD[50.0100000000000000] |
| 08453196 | CUSDT[2.0000000000000000],SOL[0.2949732000000000],USD[0.0000021119675764] |
| 08453205 | USD[0.0016869318937204] |
| 08453212 | BTC[0.3372755000000000],USD[0.6111106000000000] |
| 08453213 | ETH[0.0000000076786523],MATIC[0.0000000054907068],NEAR[0.0892973340000000],SOL[0.0000000015113988],USD[0.0724352976513585] |
| 08453238 | SOL[0.0000000070600000],USD[0.0000019204868298],USDT[187.3631676506208455] |
| 08453277 | USD[0.5488704170613944] |
| 08453286 | SOL[26.7741161000000000] |
| 08453297 | ETH[0.0000000012264008],ETHW[0.2018790500000000],USD[0.0006544485145072] |
| 08453300 | NFT (3621695441738745561)[1],SOL[0.0271500000000000] |
| 08453303 | BTC[2.7300059700000000],DOGE[0.0316379900000000],ETH[0.0000118000000000],ETHW[7.1188656800000000],MATIC[6078.2693620500000000],SOL[0.0001033900000000] |
| 08453339 | SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000070970274492],USDT[0.0000000089530055] |
| 08453354 | USD[0.9066372740182074] |
| 08453367 | USD[100.0000000000000000] |
| 08453378 | DOGE[2.0000000000000000],SHIB[345021.2896736400000000],USD[0.0000000040216566] |
| 08453386 | SOL[0.0520453800000000],USD[11.0000017287485076] |
| 08453398 | ETH[0.0120433700000000],ETHW[0.0120433700000000],USD[0.0100249098975194] |
| 08453407 | USD[1.0000000000000000] |
| 08453409 | DOGE[132.0000000000000000],MATIC[30.0000000000000000],USD[0.1324053200000000] |
| 08453416 | USD[1709.3300000000000000] |
| 08453420 | USD[0.4754971600000000],USDT[0.0027419000000000] |
| 08453444 | ETHW[3.1123629200000000] |
| 08453468 | NFT (2959704600930189008)[1],NFT (3009643728317401721[1],NFT (3151036785073336571)[1],NFT (3488918190577724868)[1],NFT (3589520540908307471)[1],NFT (3617527118720507891)[1],NFT (3759147180004236881)[1],NFT (4443603972480212527)[1],NFT (4526462419507410011)[1],NFT (4816607717000364091)[1],NFT (5045990717559284721)[1],NFT (5290784183560855091)[1],NFT (5527678234384126001)[1],SOL[0.1149950000000000] |
| 08453470 | USD[0.0046661713337155] |
| 08453476 | AAVE[0.0000000100000000],USD[0.1193520429551361] |
| 08453484 | USD[0.0000018571952008] |
| 08453493 | DOGE[5.0000000000000000],ETH[0.0439560000000000],ETHW[0.0439560000000000],LINK[2.9970000000000000],SOL[0.7092900000000000],USD[7.0976928960000000] |
| 08453512 | USD[0.4053000000000000] |
| 08453532 | NFT (3318886062531892611)[1],NFT (3590490477384656631)[1],NFT (3686822871448909401)[1],NFT (5488978286399907149)[1],USD[38.9226900000000000] |
| 08453534 | USD[0.0000002883877390] |
| 08453546 | BRZ[1.0000000000000000],GRT[1.0000000000000000],MATIC[0.0000000098977578],SOL[0.0000000093496843],USDT[1.0731545200000000] |
| 08453550 | SHIB[26539.0101081200000000],USD[0.0000000000000770] |
| 08453578 | SOL[0.0515646400000000],USD[8.0000096946150400] |
| 08453613 | USD[3.0000000000000000] |
| 08453617 | USD[881.3005870800000000] |
| 08453620 | CUSDT[2.0000000000000000],USD[0.0000000005107335] |
| 08453622 | LINK[0.0000000407220335] |
| 08453639 | USD[0.0064272360000000] |
| 08453648 | USD[10.7154840000000000] |
| 08453651 | DOGE[2.0000000000000000],EUR[0.0000025910377112],GRT[0.0000000062418715],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000098692457] |
| 08453683 | SOL[0.3300000000000000] |
| 08453686 | USD[5.0000000000000000] |
| 08453714 | DOGE[57.8748245200000000],GRT[14.4535875100000000],MKR[0.0039687700000000],SOL[0.0554468400000000],TRX[128.4205845800000000],USD[0.0000012046360584] |
| 08453725 | ETH[0.1635494235753464],SHIB[50328.0177943600000000],SOL[1.1357853500000000],USD[243.6482127997102377] |

Schedule Name Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08453726 | AAVE[3.400000000000000],BTC[0.027668870000000],ETH[0.328907790000000],ETHW[0.328907790000000],LINK[24.602889940000000],MATIC[346.407606490000000],SOL[0.134955880000000],USD[0.000001965104131 6],USDT[0.000000098822468] |
| 08453742 | BCH[0.000000076488768],BTC[0.004861084531472 8],ETH[0.000000081679290],ETHW[0.000000081679290],TRX[2.000000000000000],USD[0.000325352136137 3],USDT[0.000000010834966 0] |
| 08453755 | DOGE[743.613723890000000 0],SHIB[1.000000000000000],USD[0.000000106096167] |
| 08453756 | USD[9.763180373128382 8] |
| 08453772 | CUSDT[2.000000000000000],SHIB[4.000000000000000],USD[73.807325601031038 8],USDT[0.000000088299076] |
| 08453796 | TRX[1048.804000000000000 0],USD[0.413797906655035 8] |
| 08453802 | USD[3912.694965330000000 0] |
| 08453828 | BRZ[1.000000000000000],BTC[0.000000007680649 1],DOGE[3.000000000000000],ETH[0.000000024375998],B[6.000000000000000],TRX[6.000000000000000],USD[0.359571607525175 7],USDT[1.000000000000000] |
| 08453830 | DOGE[420.000000000000000 0],SOL[0.250000000000000] |
| 08453836 | SOL[23.982995000000000 0],USD[117.404044096000000 0],USDT[0.000000020000000] |
| 08453858 | NFT (437124562656630429)[1],NFT (469819073361348280)[1],USD[8.271057963061344 0] |
| 08453869 | BTC[0.156968640000000 0],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.822638351685851 0] |
| 08453901 | DOGE[8.604702751014187],SHIB[0.000000010000000],USD[2.389889498000000 0],USDT[0.001036484000000 0] |
| 08453906 | USD[26.828861670000000 0] |
| 08453917 | BTC[0.011363640000000 0] |
| 08453921 | USD[5.207513900000000 0] |
| 08453933 | CUSDT[2.000000000000000],LINK[1.023123110000000 0],MATIC[4.141881690000000 0],UNI[1.008805250000000 0],USD[18.592242591039670 8] |
| 08453936 | BTC[0.001433250000000 0],DAI[186.007796220000000 0],SOL[17.744537240000000 0],USD[0.000000070633483],USDT[0.000000038952226] |
| 08453937 | BRZ[2.000000000000000],NFT (501616613730518697)[1],SHIB[5.000000000000000],USD[0.068776164771459 1] |
| 08453942 | BRZ[2.000000000000000],CUSDT[0.000000006414240],CUSDT[1.000000000000000],ETH[0.000000872180548 0],ETHW[0.000000872180548 0],USD[0.002251578644880] |
| 08453951 | BRZ[1.000000000000000],BTC[0.001114320000000 0],USD[0.019065218260948 4] |
| 08453954 | SUSHI[0.000031310000000 0],USD[0.006835122996022 9] |
| 08453983 | SOL[0.310000000000000 0],USD[0.790365200000000 0] |
| 08454002 | SOL[0.887547520000000 0] |
| 08454010 | CUSDT[8.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],USD[0.509116651169761 3] |
| 08454025 | CUSDT[7.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.020130164836908 8] |
| 08454028 | ETH[0.000000310000000] |
| 08454030 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000066610330] |
| 08454032 | BTC[0.000000099296000] |
| 08454048 | SOL[0.000000087593708],USD[0.007949384010843 4] |
| 08454058 | USD[0.177640371800000 0] |
| 08454071 | BTC[0.001196620000000 0] |
| 08454081 | AAVE[0.000000029011478],AVAX[0.000000081004992],BCH[0.000000093169988],BTC[0.000000008803304 1],CUSDT[0.000000055298976],GRT[0.000000080560657],NFT (390093516786280976)[1],SHIB[1.000000006795783 1],SOL[0.000000086242111],USD[0.001775340424559],USDT[0.000000097266048] |
| 08454100 | USD[0.000000057090087],USDT[0.000000031669639] |
| 08454110 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],ETHW[3.589180150000000 0],GRT[2.000000000000000],SHIB[5.000000000000000],TRX[4.000000000000000],USD[14190.642780805554901 8],USDT[3.131362680000000 0] |
| 08454118 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[543.591726293384297 7] |
| 08454135 | CUSDT[2.000000000000000],USD[0.003849512980839 6] |
| 08454139 | ETH[0.002653890000000 0],ETHW[0.002653890000000 0],SHIB[771.871013720000000 0],USD[0.000315008299097] |
| 08454148 | BTC[0.000254700000000] |
| 08454149 | BRZ[2.000000000000000],CUSDT[2.000000000000000],MATIC[0.000729400000000],USD[0.001473322543852 1],USDT[0.000952092459498] |
| 08454157 | AAVE[0.302183810000000 0],USD[0.000000084458176],USDT[0.000000406515069] |
| 08454197 | DOGE[1.000000000000000],LINK[0.435089120000000 0],MATIC[4.038556600000000 0],USD[0.002100809277448 0],USDT[10.619376702655417 8] |
| 08454198 | USD[0.607672140000000 0] |
| 08454211 | USD[0.006125294000000 0],USDT[0.000000053657003] |
| 08454212 | USD[0.003736001550000 0] |
| 08454224 | SOL[0.001579400000000 0],USD[0.000017316524831] |
| 08454227 | AAVE[0.000000003759118 6],ALGO[0.000000088803224],AVAX[0.000000091986434],BRZ[0.000000077526223],BTC[0.000000035274013],DOGE[0.000000047086939],ETH[0.000000100000000],GRT[0.000000005267936],LTC[0.000000079990436],MATIC[0.000000021000108],SHIB[21.000000098306038],SOL[0.000000003696689],SUSHI[0.000000088236426],TRX[0.000012001498722 1],USD[0.000059450502030],USDT[0.000000149766184 3] |
| 08454230 | BTC[0.006693300000000 0],ETH[0.015984000000000 0],ETHW[0.015984000000000 0],LINK[3.000000000000000],USD[10.160196000000000 0] |
| 08454231 | LINK[64.200000000000000 0],USD[1.247474400000000 0] |
| 08454232 | CUSDT[1.000000000000000],NFT (445038729746407892)[1],SOL[9.843694030000000 0],USD[0.010001913493207 3] |
| 08454235 | USD[10.000000000000000] |
| 08454236 | ETH[0.000000092757600],ETHW[0.000000092757600],MATIC[0.000000054539326],NFT (333009775325674193)[1],SHIB[1.000000009060986],USD[0.005890280542948 6],YFI[0.000000061544120] |
| 08454246 | USD[25.000000000000000] |
| 08454265 | AAVE[0.310000000000000 0],SOL[1.043771300000000],TRX[2535.000000000000000],USD[0.538423863738487 9] |
| 08454266 | CUSDT[1.000000000000000],ETH[0.039039020000000 0],ETHW[0.038555600000000 0],USD[0.000168125607850] |
| 08454274 | USD[125.000000000000000 0] |
| 08454309 | ETH[0.001300840000000 0],ETHW[0.001287160000000 0],USD[0.000003268552698 8] |
| 08454324 | USD[20.000000000000000 0] |
| 08454339 | SHIB[899300.000000000000000],TRX[303.000000000000000],UNI[1.500000000000000],USD[2.603181580000000 0],USDT[21.968010000000000 0] |
| 08454350 | BRZ[1.000000000000000],BTC[20.000001620020364],CUSDT[4.000000000000000],ETH[0.000499500000000],ETHW[0.000499500000000],TRX[1.000000000000000],USD[0.535028523191395 6] |
| 08454351 | DOGE[1.000000000000000],NFT (385361446865215927)[1],NFT (403718405868950687)[1],SHIB[27132820.614008842635701 6],SOL[0.000000093857232],TRX[1.000000000000000],USD[0.010001735517261] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08454352 | BTC[0.0595000000000000],ETH[0.3920000000000000],ETHW[0.3920000000000000],SOL[4.3500000000000000],USD[2000.9177376000000000] |
| 08454357 | BTC[0.0004521800000000],USD[0.0001769191297698] |
| 08454363 | DOGE[27.2385341500000000],USD[0.0051634875093747] |
| 08454366 | BTC[0.0000824000000000],USD[2.1593096000000000] |
| 08454367 | BTC[0.0342075000000000],ETHW[0.0337834200000000],NFT [560752164325735750][1],SHIB[2.0000000000000000],SOL[1.0696086800000000],TRX[1.0000000000000000],USD[0.0183120345725471] |
| 08454371 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[1601.7638804678161079] |
| 08454372 | BTC[0.0001245644275000],SOL[0.0035021568643829],USD[0.0000004243721545] |
| 08454375 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[711.1025191700000000],ETH[0.1761120100000000],ETHW[0.1758608500000000],SHIB[4.0000000000000000],SOL[6.5253590500000000],USD[0.0103703022888818] |
| 08454377 | AAVE[0.0000000428192440],BAT[0.0000000026279167],DOGE[0.0000000005201694],SOL[0.0000000076976712],USD[0.0000000005569150],USDT[0.0000000076359883] |
| 08454395 | DOGE[31.2029629968792969],ETH[0.0000029500000680],ETHW[0.0000029500000680],LTC[0.0008687300066546] |
| 08454396 | AAVE[0.0000000065811793],AUD[0.0000000712025011],BCH[0.0000000164272264],BRZ[0.0000000027313624],BTC[0.0000000026803592],DOGE[1.0000000052152446],ETH[0.0000000010547905],KSHIB[0.0000000086311888],LINK[0.0000000076369320],LTC[0.0000000010607707],MATIC[0.0000000000156491],SHIB[9.0000000000000000],SOLD.0000000030969989698],SUSHI[0.0000000081374538],TRX[1.0000000089165077],UNI[0.0000000092712821],USD[0.0017534724107616],USDT[0.0000000088367856] |
| 08454401 | SOL[0.0664747300000000],USD[0.0000012107452651] |
| 08454425 | CUSDT[5.0000000000000000],DOGE[115.4194570100000000],ETH[0.0000000083560832],ETHW[0.0000000083560832],SHIB[1.0000000000000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0000249987147395] |
| 08454439 | USD[26.8295967500000000] |
| 08454460 | BTC[0.0012694500000000],CUSDT[2.0000000000000000],DOGE[0.3861468600000000],SOL[0.0003345374788219] |
| 08454472 | CUSDT[1.0000000000000000],SHIB[0.0000000047659958],USD[0.0000000069296706],USDT[0.0000000607299998] |
| 08454478 | BTC[0.0000000022000894],NFT [545410032274257713][1],NFT [381313721361670714][1],NFT [387247622555502597][1],NFT [430861270235259847][1],NFT [454549499569894540][1],NFT [553036041798116938][1],NFT [564043546319447203][1],NFT [576199709626625475][1],SHIB[0.0000000597195210],SOL[0.0000042287070967],USD[0.0333393881699689] |
| 08454488 | BTC[0.0160930000000000],ETH[0.0240000000000000],ETHW[0.0240000000000000],SHIB[27100000.0000000000000000],SOL[1.9980000000000000],SUSHI[3.0000000000000000],USD[1.4916212000000000] |
| 08454491 | USD[1.4285872000000000] |
| 08454507 | SHIB[249937.5156210900000000],USD[0.0000000001891] |
| 08454516 | BTC[0.0006196000000000] |
| 08454517 | BTC[0.0000000022055360],MATIC[0.0000000084500000],SHIB[998524.9871635600000000],USD[0.0000000086126290] |
| 08454529 | SHIB[0.1616699866284444],USD[5.2357990753320476] |
| 08454536 | SHIB[3.0000000000000000],USD[0.0024222501400761] |
| 08454552 | ETH[0.0000001000000000] |
| 08454583 | USD[0.0005122203098000] |
| 08454590 | AVAX[0.0000000002967730],BTC[0.0000000014719668],DOGE[0.0000000060535875],ETH[0.0000000035281074],SOL[-0.0000000010412848],USD[0.0080923904008917] |
| 08454604 | AAVE[0.1027148800000000],CUSDT[976.0915335400000000],GRT[15.2529265000000000],KSHIB[128.3261825700000000],SOL[0.1362616400000000],TRX[463.5392006400000000],USD[0.0040292304948518] |
| 08454620 | MATIC[19.9800000000000000],SOL[0.2500000000000000],USD[0.9313150000000000] |
| 08454662 | DOGE[10.9890000000000000],KSHIB[60.0000000000000000],SHIB[100000.0000000000000000],USD[6.6604659000000000] |
| 08454678 | USD[1500.0000000000000000] |
| 08454699 | ETH[0.0020000000000000],ETHW[0.0020000000000000],NFT [299237119299227913][1],NFT [322149431108527791][1],NFT [323693315787740427][1],NFT [326100764997254228][1],NFT [341677707749109049][1],NFT [345258577346592163][1],NFT [346796888225156061 4][1],NFT [362566378747709886][1],NFT [385360971823009377][1],NFT [401396554825610507][1],NFT [401422671022197503][1],NFT [406237667850895196][1],NFT [420493178319892780][1],NFT [423209202086405475][1],NFT [425332553721843663][1],NFT [441677359475726188][1],NFT [463734204788485798][1],NFT [467420165030068151][1],NFT [468792833253413288][1],NFT [469265872125104707][1],NFT [470660277637831195][1],NFT [476662179900351159][1],NFT [478187161256359137][1],NFT [485841564350552350][1],NFT [487725862946249704][1],NFT [489441178450567321][1],NFT [500923331361471759][1],NFT [508897738771861668][1],NFT [507356423190505635][1],NFT [519792668827857648][1],NFT [531194652852949259][1],NFT [525185806244883812][1],NFT [525701658078613152][1],NFT [526027055364684105][1],NFT [528510307033767033][1],NFT [528921648654986728][1],NFT [535686339928604552][1],NFT [556995651283292803][1],NFT [562777836751190813][1],NFT [564817787181482456][1],NFT [568398823130296823 0][1],SOL[0.0016204700000000],USD[2.9416653119544153] |
| 08454711 | CUSDT[3.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000140900000000],USD[0.0014277722363677] |
| 08454716 | BTC[0.1812742800000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],SOL[108.2420005800000000],TRX[3.0000000000000000],UNI[1.0564357600000000],USD[5.7142251687879827] |
| 08454721 | BTC[0.0020000000000000],DOGE[1414.0000000000000000],ETH[0.0370000000000000],ETHW[0.0370000000000000],LTC[0.8500000000000000],SHIB[8200000.0000000000000000],SOL[0.8500000000000000],USD[1.0364535520000000] |
| 08454725 | NFT [359813325523682312][1],NFT [516450621963862829][1],SOL[0.0228816100000000] |
| 08454734 | USD[10.0000000000000000] |
| 08454762 | USD[1.0478888002255365] |
| 08454763 | CUSDT[1.0000000000000000],MATIC[8.1029138700000000],USD[5.3658703947424184] |
| 08454771 | SHIB[932615.5582486400000000],TRX[1.0000000000000000],USD[0.0000000000002904] |
| 08454779 | SHIB[2.2468555815839620],SOL[0.0000004660580661],TRX[1.0000000000000000],USD[0.0000018916657241] |
| 08454793 | USD[0.0086162500000000] |
| 08454804 | USD[0.0033299700000000] |
| 08454819 | ETH[0.0003472800000000],NFT [382274565556649518][1],USD[0.6613584000000000] |
| 08454823 | CUSDT[1.0000000000000000],TRX[524.7937751600000000],USD[0.0000000006498329] |
| 08454835 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000260871246180] |
| 08454848 | USD[25.0000000000000000] |
| 08454860 | ETH[0.0661935000000000],ETHW[0.0653726950031018] |
| 08454877 | NFT [325601450655744341][1],NFT [448740364007224183][1],SOL[3.2890907600000000] |
| 08454883 | BAT[1.0054852900000000],CUSDT[2.0000000000000000],ETHW[0.0002068000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0086061284924193],USDT[1.0731349200000000] |
| 08454935 | TRX[0.0013050000000000],USD[100.5357134300000000],USDT[0.0000000021147789] |
| 08454936 | SOL[0.0000000093357358] |
| 08454954 | USD[0.0000000002518] |
| 08454956 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],USD[111.6262142979557148] |
| 08454964 | DOGE[0.0000261569299344],ETH[0.0000000074230730],SHIB[3.0000000070480000],USD[37.5682890462101218] |
| 08455027 | USD[0.5427647700000000] |
| 08455038 | USD[0.1945811943068044],USDT[0.0000000085297411] |
| 08455064 | USD[0.0000796497810375] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08455067 | CUSDT[3.0000000000000000],PAXG[0.0147626700000000],SHIB[948179.6733409200000000],USD[0.2866091988935195] |
| 08455075 | ETH[0.0000449300000000],ETHW[0.9999449300000000],TRX[0.0022120080793096],USD[1927.3100033979313950] |
| 08455078 | BTC[0.0011669500000000],CUSDT[237.7258245100000000],DOGE[1.0000000000000000],ETHW[0.0362647100000000],MATIC[20.3229080900000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[5.0824527339107038] |
| 08455081 | AVAX[0.0000000096854724],DOGE[273.0002738013135087],ETH[0.0000000306333402],KSHIB[0.0000000072220210],MATIC[0.0000000030143466],SHIB[4.0000000065501318],SOL[0.0000000084669964],TRX[1.0000000034805534],USD[0.0000000000271403] |
| 08455084 | DOGE[260.8373511700000000],USD[0.0100000004446581] |
| 08455095 | TRX[0.0000010000000000] |
| 08455096 | CUSDT[4.0000000000000000],SOL[0.0000000057131133],TRX[85.5141541700000000],USD[0.0000000080201060] |
| 08455128 | BTC[0.0024352100000000],CUSDT[1.0000000000000000],ETH[0.0302758300000000],ETHW[0.0302758300000000],TRX[1.0000000000000000],USD[0.0005133077701993] |
| 08455129 | BTC[0.0018072000000000],USD[0.0000519155080966],USDT[0.0000000154956800] |
| 08455145 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0276908600000000],ETHW[0.0276908600000000],SHIB[3508771.9298245600000000],USD[0.0000272068841766] |
| 08455159 | CUSDT[5.0000000000000000],DOGE[2729.4016781100000000],SHIB[2276645.3848684200000000],TRX[1.0000000000000000],USD[153.7881994195010942] |
| 08455163 | SOL[0.0089200000000000],USD[11.1733685000000000] |
| 08455169 | USD[17.3143477531985832] |
| 08455195 | USD[201.0747512200000000],USDT[0.0000000089095026] |
| 08455204 | BRZ[2.0000000000000000],BTC[0.0200935671360000],DOGE[8475.7574288300000000],ETH[0.3182817600000000],GRT[6208.2507234800000000],SHIB[6.0000000000000000],SOL[15.3282076300000000],TRX[4.0000000000000000],USD[0.0087650386104696] |
| 08455213 | BAT[1.0000000000000000],BTC[0.0384341700000000],CUSDT[1.0000000000000000],USDT[0.0001450041569989] |
| 08455217 | DOGE[999.0000000000000000],SHIB[4995000.0000000000000000],SUSHI[50.0000000000000000],USD[25.4783000000000000] |
| 08455242 | USD[1.0600148000000000] |
| 08455243 | ETH[0.0369408078999524],ETHW[0.0369408078999524],USD[0.0000014721523717] |
| 08455246 | SOL[1.0637346300000000],USD[0.0000001620582454] |
| 08455249 | BTC[0.0000000071288414],DAI[0.0001041938000000],ETH[0.0015075792039725],ETHW[0.0014938992039725],KSHIB[0.0000064016234000],LTC[0.0000000059082000],TRX[0.0000519808186000],USD[0.0035031455442973] |
| 08455251 | BRZ[49.3935531000000000],BTC[0.0044231200000000],CUSDT[3.0000000000000000],DOGE[4.0000000000000000],NFT[4579108556547706 16][1],SHIB[12.0000000000000000],SOL[0.7815072600000000],TRX[1.0000000000000000],USD[7.2808259019563659] |
| 08455266 | BTC[0.0029506000000000],SHIB[1.0000000000000000],SOL[1.0003438397577560] |
| 08455274 | AUD[0.0095790200000000],USD[0.0000000386670973] |
| 08455275 | BTC[6.7806910000000000],USD[0.9441850000000000] |
| 08455276 | USD[214.6308929700000000] |
| 08455284 | CUSDT[1.0000000000000000],MATIC[38.3594862900000000],USD[0.0000000105731668] |
| 08455305 | CUSDT[1.0000000000000000],USD[5.5720424902996217] |
| 08455307 | BTC[6101.0608567500000000] |
| 08455313 | CUSDT[1.0000000000000000],USD[0.0004516770115200] |
| 08455344 | NFT[306173091941329241][1],NFT[332891253430402143][1],NFT[476406645893339160][1],NFT[527635203778831932][1],USD[0.0000000060200000] |
| 08455367 | USD[52.3112390332615153] |
| 08455388 | USDT[75.4350000000000000],WEST_REALM_EQUITY_POSTSPLIT[109409.0000000000000000] |
| 08455391 | ETH[0.0000000002749477],SOL[0.0000000100000000],USD[166.6302284207568855],USDT[0.0000000125802658] |
| 08455394 | USD[0.0002214123428320] |
| 08455402 | LINK[5.8876996800000000],SHIB[10.0000000000000000],USD[0.4516993045857924] |
| 08455425 | DOGE[0.0000000042072078],SHIB[479.4764221505540000],USD[0.0000000091459715] |
| 08455436 | USD[20.0000000000000000] |
| 08455446 | NFT[322273645659357939][1],USD[1.9150000000000000],WEST_REALM_EQUITY_POSTSPLIT[21881.0000000000000000] |
| 08455454 | NFT[316031557065014477][1],NFT[324501615278212465][1],NFT[368435060979606179][1],NFT[420764399578496115][1],NFT[485230754345338771][1],SOL[0.4900000000000000],USD[0.0300000000000000] |
| 08455467 | BTC[0.0001070400000000] |
| 08455471 | ETH[-0.0000000027131184],SOL[0.0000000098707239],USD[0.3543886201775134] |
| 08455490 | SOL[0.0000000042346745],USD[9.7375351649259674] |
| 08455491 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0052602816432068] |
| 08455495 | SOL[0.2631637700000000],USD[100.0100000170276007] |
| 08455500 | BTC[0.0049227200000000],NFT[402500769022423140][1],NFT[461063893888518351][1],NFT[476711208434645807][1],NFT[477965774054458416][1],SOL[1.1668212900000000],USD[284.5100008184838149] |
| 08455511 | SOL[0.3387295700000000] |
| 08455524 | NFT[384588795484755194][1],NFT[418847046168782242][1],NFT[450364640859721898][1],SOL[0.0010106300000000],USD[119.8710120028687188] |
| 08455535 | USD[80.4965810400000000] |
| 08455540 | USD[26.0000000000000000] |
| 08455543 | NFT[463599283439405517][1],NFT[500178483286639065][1],USD[26.6281942500000000] |
| 08455544 | USD[5.0000000000000000] |
| 08455546 | SOL[0.1300654500000000],USD[25.0100014413130110] |
| 08455555 | SHIB[4050688.6174459700000000],USD[0.0000000082654840] |
| 08455558 | DOGE[465.5340000000000000],NFT[291023035070882368][1],NFT[311467303224412612][1],NFT[367266496962368221][1],NFT[429882184589553237][1],NFT[494503982239482011][1],NFT[554886349164105427][1],NFT[569832998522915351][1],NFT[575014651235975401][1],USD[10.3993140000000000] |
| 08455561 | USD[100.0000000000000000] |
| 08455587 | ETH[0.0710834300000000],ETHW[0.0710834300000000],NFT[297186077972525692][1],NFT[398621612444772637][1],NFT[418354028691120210][1],NFT[422444440713623212][1],NFT[473159306164289922][1],NFT[495572613316369095][1],USD[0.0000267315458629] |
| 08455590 | BRZ[155.8651944700000000],CUSDT[970.5529767300000000],DOGE[1.0000000000000000],MATIC[9.1024668700000000],SHIB[813811.4662878700000000],TRX[257.0542754700000000],USD[0.0000000223027340] |
| 08455594 | ETH[0.0059940000000000],ETHW[0.0059940000000000],USD[0.5044000000000000] |
| 08455598 | USD[3.4457370000000000] |
| 08455612 | BTC[0.0023995500000000] |

Schedule D.1.b. Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08455615 | BRZ[59.254103330000000],CUSDT[484.526969150000000],SHIB[851139.955233600000000],USD[0.013837870280540] |
| 08455632 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000223200000000],ETHW[0.000223200000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.038321151428289],USDT[13.276653221693402] |
| 08455640 | AVAX[1.990153430000000],USD[0.000009870794259],USDT[1.000000000000000] |
| 08455650 | USD[0.000840531109327] |
| 08455672 | AVAX[56.359030210000000],MATIC[0.000000005809773],USD[0.006692810978398 7],USDT[0.000000030947320] |
| 08455677 | USD[0.282950000000000],WEST_REALM_EQUITY_POSTSPLIT[32385.000000000000000] |
| 08455702 | USD[80.485849760000000] |
| 08455703 | TRX[1207.791000000000000],USD[0.426760000000000] |
| 08455706 | NFT[288584990495122315][1],NFT[346446721789112074][1],TRX[0.000001000000000],USDT[0.000000163190411] |
| 08455730 | ETH[0.010790530000000],ETHW[0.010790526718 7711] |
| 08455739 | NFT[414666792992461652][1],NFT[440934643274187365][1],NFT[451562585667572452][1],SHIB[350000.000000000000000] |
| 08455742 | USD[50.010000000000000] |
| 08455743 | USD[0.002126090521230] |
| 08455745 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[5.184046826098402 4] |
| 08455761 | USD[49.030000000000000] |
| 08455770 | BTC[0.000700000000000],SOL[0.259753000000000],USD[15.401318140000000] |
| 08455772 | TRX[120.369838730000000],USD[10.000000005745583] |
| 08455778 | BTC[0.000000001271654 4],GBP[54.985664110778 9027],SHIB[1.000000000000000],USD[0.000000085013684] |
| 08455780 | BTC[0.000000000000000],ETH[0.000000010000000],MATIC[0.000000020933250],SHIB[3.000000000000000],SOL[0.000156300000000],SUSHI[0.000000007222 7710],TRX[1.000000000000000],USD[0.000000076121813],USDT[0.000000073962454] |
| 08455784 | MATIC[447.374464586472 9136],USD[0.000000167273858] |
| 08455785 | ETH[0.000000020000000],ETHW[0.000000018257894] |
| 08455796 | BTC[0.000720950000000],CUSDT[1.000000000000000],USD[500.020514352446 1750] |
| 08455799 | ETH[0.017254810000000],ETHW[0.017254810000000],USD[100.000023882073159 6] |
| 08455824 | ETHW[0.338284060000000],SOL[0.379520000000000],USD[0.004800000000000] |
| 08455836 | DOGE[2.000000000000000],USD[0.000000112765169] |
| 08455889 | SOL[3.707324760000000],USD[0.010000007901994 6],USDT[184.649497145729 5940] |
| 08455896 | ETH[0.000000000111092 5],EUR[0.000000002432102 9],NFT[318796268750217674][1],NFT[530662074732642026][1],SHIB[29.917367457990 7650],SOL[0.000000005673984 9],USD[0.000000002932828] |
| 08455919 | BTC[0.000176850000000000] |
| 08455920 | USD[1.507910800000000] |
| 08455921 | CUSDT[5.000000000000000],KSHIB[1161.995250700000000],TRX[522.215124120000000],USD[0.000273972030 6628] |
| 08455929 | BTC[0.043500000000000],USD[1.098207400000000] |
| 08455945 | USD[0.439240000000000] |
| 08455952 | ETH[0.002583040000000],ETHW[0.002553480000000] |
| 08455961 | USD[1.982850240000000] |
| 08455965 | ETHW[0.110072600000000],USD[326.836605650135 6286] |
| 08456001 | CUSDT[1.000000000000000],GRT[19.924664040000000],USD[0.000000062086488] |
| 08456006 | BTC[0.004500000000000],USD[4.479996000000000] |
| 08456034 | SOL[0.022000000000000] |
| 08456044 | USD[0.000000048057660] |
| 08456051 | USD[20.000000000000000] |
| 08456055 | BTC[0.000194500000000],ETH[0.000001100000000],ETHW[0.000001100000000],USD[10.687960430900521 9] |
| 08456069 | USD[0.008670766794047 9] |
| 08456070 | BTC[2.000000000000000],SOL[0.000000085905300],USD[0.000040343237024] |
| 08456076 | BTC[0.000195410000000],CUSDT[1.000000000000000],ETH[0.005180310000000],ETHW[0.005111860000000],TRX[1.000000000000000],USD[0.002664319489173] |
| 08456080 | USD[115.397650000000000] |
| 08456095 | ETH[0.000000010000000],USD[70.781250942363 5200] |
| 08456107 | SHIB[1.000000000000000],USD[1998.312271431662 7049] |
| 08456114 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000040322900000],DOGE[1.000000000000000],ETH[0.000004660000000],TRX[1.000000000000000],USD[0.009026592471530 3],USDT[0.000000034521138] |
| 08456126 | USD[10.000000000000000] |
| 08456134 | SOL[0.000004440000000000] |
| 08456158 | USDT[1.446191950000000],USD[0.000000700356876] |
| 08456176 | CUSDT[1.000000000000000],SHIB[2770214.373812790000000],USD[0.000000000000802] |
| 08456194 | BTC[0.000646880000000],CUSDT[36.000000000000000],DOGE[123.070096900000000],ETH[0.007788880000000],ETHW[0.007693120000000],LINK[0.216237580000000],LTC[0.037819560000000],MATIC[2.556693270000000],SHIB[2.000000000000000],SOL[0.268661400000000],SUSHI[1.588073330000000],TRX[2.000000000000000],USD[148.416106880000000],USDC[10.656642901136698 1],USDT[5.192848950000000],YFI[0.000631800000000] |
| 08456203 | BRZ[6.310139120000000],BTC[0.002366880000000],CUSDT[17.000000000000000],DOGE[817.413198300000000],ETH[0.000003500000000],ETHW[0.000003500000000],LINK[4.871296650000000],LTC[0.511129680000000],MKR[0.036071800000000],NFT[395726867697335559][1],PAXG[0.044521140000000],SHIB[15.402055062484535 5],YFI[0.002603640000000000] |
| 08456205 | BRZ[1.000000000000000],BTC[0.000792933937136],DOGE[2.000000000000000],ETH[0.000000033329625],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.003786279369109] |
| 08456214 | SOL[0.001914690000000],USD[0.250001326331055 1] |
| 08456215 | BTC[0.000198123489492 6],CUSDT[0.000000005798714 8],ETH[0.000000001479954],SUSHI[0.000000047764060],USD[0.000448651970506],USDT[0.000000089286851] |
| 08456224 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[10.095364970401553],USDT[0.941761272021710 4] |
| 08456226 | MATIC[1414.775986500000000],SOL[25.117490850000000],USD[1.350000790692401 6],USDT[0.000000449189026 0] |
| 08456240 | ETH[0.000000004984848],NFT[379106291992535822][1],NFT[395492555250332760][1],USD[0.000260077857794] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08456248 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0010495328533781] |
| 08456257 | ETH[0.000200670000000000],ETHW[0.000200670000000000],MATIC[1.000939550000000000],NFT (309743972962951165)[1],NFT (312242418127435052)[1],NFT (324276189717925510)[1],NFT (328035921040130116)[1],NFT (352821712455250688)[1],NFT (365911207780216286)[1],NFT (367750134113327784)[1],NFT (370971160529407741)[1],NFT (404688452369571856)[1],NFT (413003723911257068)[1],NFT (460969164784056110)[1],NFT (476329879404461587)[1],NFT (522307269212875755)[1],NFT (526458392042287826)[1],NFT (567074320615805029)[1],NFT (573012724832428998)[1],TRX[0.000001000000000000],USD[1434.559487267000000],USDT[0.0000872100000000] |
| 08456260 | NFT (289530122564551169)[1],NFT (562841882099455649)[1],USD[0.9071710654163600] |
| 08456274 | BTC[0.000145700000000000],ETH[0.002398800000000000],ETHW[0.002398800000000000],USD[0.0029519957506288] |
| 08456283 | SOL[0.000000004387030],USD[0.0084253330228218] |
| 08456287 | USD[11.000000000000000] |
| 08456297 | USD[0.805000000000000000],WEST_REALM_EQUITY_POSTSPLIT[87527.000000000000000] |
| 08456298 | NFT (341070992605631061)[1],NFT (364108405229228438)[1],USDT[0.000000007135432] |
| 08456304 | BTC[0.002261890000000000],CUSDT[2.000000000000000000],ETH[0.005294490000000000],ETHW[0.005294490000000000],SHIB[1.000000000000000000],USD[0.0207317222948896] |
| 08456324 | USD[10.000000000000000000] |
| 08456331 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[513293.148590593866000],TRX[79.369723845104912],USD[0.000000001427710] |
| 08456354 | NFT (346006130358430685)[1],NFT (358022430529444042)[1],NFT (366429603088609041)[1],NFT (446923995643025957)[1],NFT (525598433166070019)[1],NFT (557120593100184313)[1],NFT (574343626361041922)[1],TRX[0.0225480000000000] |
| 08456355 | DOGE[1.000357470000000000],SHIB[441.617736784700000],USD[0.000000008157425] |
| 08456362 | USD[50.010000000000000] |
| 08456396 | DOGE[0.000000029588316],ETH[0.000000090324427],ETHW[0.000000090324427],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[43.227958226072768] |
| 08456459 | USD[20.000000000000000] |
| 08456466 | BTC[0.000178700000000] |
| 08456478 | BTC[0.000000042903302],ETH[0.000000018724046],ETHW[0.065000001872404],USD[0.000000036643195],USDT[0.000000124957294] |
| 08456485 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0062414454699322] |
| 08456489 | BTC[0.000860380000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000006200000000],USD[0.0001303159179321],USDT[0.000000025812960] |
| 08456497 | BTC[0.000000079130495],ETH[0.000000012937312],SUSHI[0.000000007309739],USD[0.0011181834869424] |
| 08456499 | DOGE[1.000000000000000000],ETH[0.000000136327236],ETHW[0.000000099694960],MATIC[0.000000063983600],USD[0.0000000122027543] |
| 08456509 | USD[21.462109330000000] |
| 08456547 | USD[0.000000014086580] |
| 08456567 | USD[6.147837839654785] |
| 08456577 | MATIC[0.005942550000000000],NFT (368647083060530880)[1],NFT (412444222686084054)[1],NFT (417921542116117148)[1],NFT (426616117007665088)[1],NFT (542672403712312738)[1],SUSHI[0.000600380000000000],TRX[1.000000000000000000],USD[0.000000255579604],USDT[1.000006391353695B3] |
| 08456585 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.0087871409044468],USDT[1.0722336500000000] |
| 08456602 | USD[5.000000000000000000] |
| 08456609 | NFT (317289540727403355)[1],NFT (319850596249092712)[1],NFT (379274611768239520)[1],NFT (443195205284730317)[1],NFT (447624585353341704)[1],NFT (456358855734882724)[1],NFT (490860715154096113)[1],NFT (494400070957527918)[1],NFT (502855846157139469)[1],NFT (555601981167213840)[1],SHIB[1020041.666666660000000],SOL[1.828066230000000000],USD[0.000000024103548790] |
| 08456623 | SHIB[40871685.998107850000000],USD[1.490705700000000510],USDT[0.000000047544690] |
| 08456628 | USD[21.547342220800000000] |
| 08456629 | NFT (489070314814944082)[1],SHIB[1.000000000000000000],USD[0.0051532213067692] |
| 08456631 | USD[0.000000003298748] |
| 08456639 | USD[1500.000000000000000] |
| 08456656 | BTC[0.000293280000000000] |
| 08456662 | USD[1.426410250507744],USDT[0.000000062038500] |
| 08456677 | USD[0.0096185732642651],USDT[0.000000103773902] |
| 08456697 | BTC[0.001396710000000000],CUSDT[1.000000000000000000],USD[0.0010137430071606] |
| 08456702 | USD[100156.152858000000000] |
| 08456709 | DOGE[491.830428630000000],KSHIB[80.453079560000000],MATIC[11.513003300000000000],SHIB[1013943.698352340000000],USD[10.020000088910962] |
| 08456712 | ETH[0.175040320000000000],ETHW[0.175040320000000000],USD[350.010000000000000] |
| 08456716 | CUSDT[1.000000000000000000],DOGE[508.068981120000000000],SHIB[2.000000000000000000],SOL[1.035485020000000000],USD[0.000000488442900064] |
| 08456721 | SOL[0.018443840000000000],USD[0.000000973785332 17] |
| 08456734 | KSHIB[10.000000000000000000],USD[0.0021362400000000] |
| 08456741 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.521318635696001 34] |
| 08456749 | NFT (402588819102327026)[1],USD[130.315000000000000000],WEST_REALM_EQUITY_POSTSPLIT[21881.000000000000000] |
| 08456750 | USD[0.000000090295008] |
| 08456752 | NFT (430772884171858562)[1],USD[1.915000000000000000],WEST_REALM_EQUITY_POSTSPLIT[21881.000000000000000] |
| 08456767 | BTC[0.000000100000000],WEST_REALM_EQUITY_POSTSPLIT[21881.000000000000000] |
| 08456771 | BRZ[1.000000000000000000],USD[0.0000000072344644] |
| 08456776 | SHIB[98800.000000000000000],USD[2.4295220000000000] |
| 08456783 | AAVE[1.973596840000000000],BTC[0.014025700000000000],CUSDT[1.000000000000000000],LTC[1.460419320000000000],USD[0.0000000123641825] |
| 08456796 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETHW[0.458361930000000000],TRX[2.000000000000000000],USD[508.460164646151 7228] |
| 08456804 | DOGE[1.000000000000000000],SHIB[513478.818998710000000],USD[0.000000000002455] |
| 08456805 | BTC[0.000000080900898],ETH[0.000000033956160],USD[0.6920886100375495] |
| 08456827 | DOGE[0.000000070181362],USD[0.000000099968780],USDT[0.000000061430217] |
| 08456865 | USD[10.950516470000000],USDT[0.000000076598699] |
| 08456874 | USD[475.000000000000000] |
| 08456891 | USD[5.000000000000000] |
| 08456896 | BTC[0.000023280000000],USD[0.000333686900676504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08456901 | DOGE[5.000000000000000],USD[0.084932040000000] |
| 08456914 | SHIB[1.000000000000000],USD[0.000018854084231] |
| 08456927 | CUSDT[2.000000000000000],MATIC[41.142526670000000],USD[0.000000097439980],USDT[0.000000123634496] |
| 08456950 | BF_POINT[100.000000000000000] |
| 08456986 | USD[10.709614140000000] |
| 08457025 | KSHIB[90.000000000000000],USD[0.000009488418713] |
| 08457037 | TRX[1.000000000000000],USDT[0.000018208472524] |
| 08457052 | USD[8.518040480000000] |
| 08457068 | DOGE[1.000000000000000],USDT[0.000012881954836] |
| 08457070 | BTC[0.004561600000000],ETH[0.006840060000000],ETHW[0.006757980000000],GBP[3.855165460000000],SHIB[2.000000000000000],USD[5.302884962635364] |
| 08457079 | HUSD[0.712941120000000],MATIC[1.599673980000000],NFT[34276415252393904],USD[0.000000162185230],USDT[0.001256982476628] |
| 08457081 | BNB[3.000000000000000],USD[66.107253335094504] |
| 08457090 | ETH[0.125000000000000],ETHW[0.232785630000000],UNI[2.200000000000000],USD[4.853906800000000] |
| 08457100 | DOGE[0.000000020000000],ETH[0.000000006532000],LINK[0.000000008754000],LTC[0.000000003964000],SOL[0.000000075220190],SUSHI[0.000000005325000],UNI[0.000000003600000],USD[0.000000880245482S],USDT[0.000000393262030] |
| 08457112 | CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.000000021755646] |
| 08457127 | BAT[92.367229030000000],BTC[0.009716780000000],ETH[0.081535460000000],ETHW[0.081535460000000],LINK[7.761229570000000],LTC[2.215460770000000],SHIB[8049963.059958820000000],SUSHI[17.630675440000000] |
| 08457130 | USD[10.528323740033311660] |
| 08457161 | SOL[0.050000000000000] |
| 08457167 | NFT[563567437213152397][1],SOL[0.537821550000000],USD[0.000003262809750] |
| 08457175 | BTC[0.000000020000000],MATIC[0.999373120000000],SOL[209.430000000000000],USD[0.213784106082752] |
| 08457190 | BTC[0.005051130000000],ETH[0.039416600000000],ETHW[0.039416590587702],SHIB[3527109.132913680000000] |
| 08457192 | USD[0.185321800000000] |
| 08457198 | SOL[0.000000007336528S],USD[0.000059881332573] |
| 08457209 | CUSDT[1.000000000000000],DOGE[3.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.085495894506876] |
| 08457281 | CUSDT[1.000000000000000],ETH[0.144869740000000],ETHW[0.143968370000000],USD[0.000248870711920] |
| 08457301 | BTC[0.003296700000000],ETH[0.097028030000000],ETHW[0.097028030000000],FTX_EQUITY[211.000000000000000],USD[0.909072645551000],USDT[0.000000085312500],WEST_REALM_EQUITY_POSTSPLIT[2188.000000000000000] |
| 08457307 | AVAX[0.096700000000000],BCH[0.003124000000000],BTC[0.000000031893950],SOL[0.017280000000000],SUSHI[0.009500000000000],UNI[0.005800000000000],USD[0.000133858542799S],USDT[0.000000005365108] |
| 08457309 | BTC[0.000075606550000],NFT[344301501699145113][1],NFT[537862319523088499][1],SOL[5.248000000000000],TRX[0.755559434560000],USD[0.394243390000000] |
| 08457315 | BTC[0.000020300000000],USD[0.005214747461096] |
| 08457320 | CUSDT[1.000000000000000],SHIB[1357841.485807340000000],USD[0.373318415685269S] |
| 08457322 | AAVE[0.860000000000000],BTC[0.000087900000000],ETH[0.010048770000000],ETHW[0.010048770000000],SOL[0.780000000000000],USD[10.430600300000000] |
| 08457332 | SOL[0.001303430000000],USD[0.004579375000000] |
| 08457338 | BAT[1.000000000000000],CUSDT[3.000000000000000],DOGE[1201.401322310000000],SHIB[2296679.935172210000000],TRX[3.000000000000000],USD[2.128665771340118004],USDT[1.003082390000000] |
| 08457341 | NFT[310549109351772422][1],NFT[344716415082380707][1],NFT[377067173619899887][1],NFT[442656968511256079][1],NFT[451584849186619957][1],NFT[500265374499672053][1],NFT[504310734539787494][1],NFT[554417796193772273][1],NFT[560437418044171193][1],NFT[564349411592322940][1],SOL[1.237040000000000],USD[2.441400000000000] |
| 08457358 | CUSDT[1.000000000000000],DOGE[326.320680160000000],MATIC[24.554731850000000],TRX[1.000000000000000],USD[0.000000184007484] |
| 08457371 | CUSDT[8.000000000000000],DOGE[3.000000000000000],ETH[0.000343470000000],ETHW[0.000343470000000],LTC[0.085394000000000],SHIB[95176.907262410000000],USD[0.002870968579918S],USDT[0.000000127470520] |
| 08457384 | SHIB[140608.437707940000000],SOL[0.012025860000000],USD[0.000000062330010] |
| 08457386 | NFT[303090918948731991][1],NFT[313930072256466458][1],NFT[326165914779734598][1],NFT[343235472958559217][1],NFT[350836897966998580][1],NFT[369661551238330411][1],NFT[373292531295627093][1],NFT[385591839171167206][1],NFT[387446678997410631][1],NFT[392833464573842956][1],NFT[409848283415758337][1],NFT[442049964368624141][1],NFT[455527526212240790][1],NFT[493444490589144350][1],NFT[501391179128977896][1],NFT[509525133919680979][1],NFT[527214677299577514][1],NFT[547587422827795481][1],NFT[552686160326898802][1],NFT[567674296607616132][1],USD[0.000000182523170],USDT[0.000001842823150] |
| 08457405 | ETHW[0.036000000000000],USD[7.082234352000000] |
| 08457423 | DOGE[0.487716990000000],GRT[374.148387270000000],SHIB[0.000000000000000],TRX[1.000000000000000],USD[0.943660201247268] |
| 08457431 | DOGE[1417.001569490000000],NFT[340532679691577440][1],SHIB[45534912.543898070000000],TRX[8.291647390000000],USD[0.000000096939896] |
| 08457443 | USD[0.013523894624025] |
| 08457449 | CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000155729159089] |
| 08457450 | USD[12219.438239180000000] |
| 08457453 | USD[0.000000090945078] |
| 08457463 | ETH[0.015666800000000],ETHW[0.015666800000000],USD[0.000153220013640] |
| 08457468 | DOGE[0.000000045631596],GRT[0.000000037362795],SHIB[0.000000030070000],USD[0.005544798170269S] |
| 08457475 | SOL[0.000000007476875] |
| 08457476 | USD[0.000001670751975O] |
| 08457482 | ETH[0.001082790000000],ETHW[0.001082782378446O],NFT[313269332547420888][1],NFT[434730839873786059][1],SOL[0.000000039604660],USD[0.371055585725000O] |
| 08457488 | USD[2129.576533470000000] |
| 08457490 | SOL[5.333284640000000] |
| 08457513 | CUSDT[1.000000000000000],USD[0.000000030068400] |
| 08457520 | USD[0.794648991400000O] |
| 08457521 | BRZ[1.000000000000000],CUSDT[5.000000000000000],ETH[0.000000010000000],TRY[0.000625895855755],USDT[0.000020862633419l] |
| 08457538 | AVAX[0.010631600000000],USD[0.814739050000000] |
| 08457554 | CUSDT[1.000000000000000],GRT[22.606213030000000],TRX[129.239825560000000],USD[0.000000010542212] |
| 08457558 | BTC[0.000000084000000],KSHIB[0.000000081225000],SHIB[2270923.354978680000000],USD[0.000000029489118] |
| 08457577 | DOGE[1.000000000000000],SHIB[7.000000000000000],USD[0.003508472444382] |
| 08457594 | ETH[0.000011000000000],ETHW[0.000011000000000],USD[0.000014800212587] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08457598 | NFT [554422928369218159][1],SOL[0.000000036114207],USD[0.1907938510201535] |
| 08457606 | BTC[0.0003293700000000],USD[0.0021859436302151] |
| 08457633 | BRZ[3.000000000000000],BTC[0.000000010000000],DOGE[5.000000000000000],ETH[0.5343643400000000],ETHW[3.3687771100000000],LINK[1.1530295300000000],SHIB[4.000000000000000],TRX[7.000000000000000],USD[0.0016985907297891],USDT[1.0173476437586025] |
| 08457645 | SOL[0.500000000000000],USD[7.3664756508938312] |
| 08457648 | USD[10.000000000000000] |
| 08457654 | SOL[0.520000000000000],USD[0.2500900000000000] |
| 08457668 | USD[0.9141145033510472] |
| 08457688 | GRT[1.000000000000000],TRX[0.0274993600000000],USD[1.1294863014001012] |
| 08457692 | SHIB[3832712.5952414300000000],USD[0.0000000000009227] |
| 08457695 | BAT[2.000000000000000],CUSDT[0.000000003800000],DOGE[2.000000009200000],ETH[0.000000006000000],ETHW[0.000000006000000],GRT[0.000000053220000],MATIC[0.000000092000000],SHIB[2.000000000000000],USD[0.000000015634536],USDT[0.0000001139635200] |
| 08457732 | CUSDT[1.000000000000000],MATIC[5.8392306400000000],SHIB[1.000000000000000],USD[28.3875995525333163] |
| 08457736 | LINK[24.0174624800000000],TRX[1.000000000000000],USD[0.0000001128310976] |
| 08457737 | USD[6.3176990000000000] |
| 08457745 | TRX[1.000000000000000],USD[0.5304232486889235] |
| 08457752 | BRZ[1.000000000000000],USD[0.0182730220088244] |
| 08457759 | CUSDT[10.000000000000000],USDT[0.0003664548844168] |
| 08457765 | ETH[0.000000100000000],ETHW[0.000000088709832],SHIB[0.0000000105675214],SOL[0.0000000089990000],USD[0.0000103032309228] |
| 08457766 | BTC[0.000000023828780] |
| 08457780 | KSHIB[780.000000000000000],USD[4.9303608000000000] |
| 08457798 | ETH[0.019980000000000],ETHW[0.019980000000000],SHIB[1598400.000000000000000],SOL[0.8593900000000000],TRX[28.9710000000000000],USD[0.6373726000000000] |
| 08457830 | BTC[0.005346820000000],CUSDT[2.000000000000000],DOGE[2777.4153895500000000],LTC[0.6668276800000000],MKR[0.0383232400000000],SHIB[5504129.2460797100000000],TRX[4.000000000000000],USD[0.4294079265803942] |
| 08457814 | USD[0.0033972648500000] |
| 08457828 | CUSDT[3.000000000000000],DOGE[142.3968728100000000],MATIC[18.5234891900000000],TRX[322.6608787700000000],USD[0.0000000295753952] |
| 08457832 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.7477388500000000],ETHW[0.7474246700000000],TRX[1.000000000000000],USD[0.0001118610963264],USDT[1.0647201800000000] |
| 08457835 | CUSDT[1.000000000000000],SOL[0.1521611000000000],USD[0.0000179386040020] |
| 08457854 | CUSDT[1.000000000000000],DOGE[370.6997705600000000],USD[0.0100000007511914] |
| 08457855 | USD[1.5026694000000000] |
| 08457860 | BTC[0.000156250000000],USD[0.0001269739843750] |
| 08457863 | USD[20.000000000000000] |
| 08457884 | CUSDT[3.000000000000000],MATIC[0.000000067664432],SOL[0.0021236200000000],USD[0.0000009234545449] |
| 08457889 | BTC[0.000000002857500],SOL[0.000000013025476],USD[0.0002948625849091] |
| 08457895 | NFT [543494612544215569][1],USD[7.0000000000000000] |
| 08457916 | USD[0.0076521400000000] |
| 08457936 | USD[50.000000000000000] |
| 08457949 | USD[0.0001992837987100] |
| 08457954 | BTC[0.026008460000000],CUSDT[14.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[1.1889473100000000],TRX[2.000000000000000],USD[950.5958484594401321],YFI[0.0007503900000000] |
| 08457956 | ETH[0.000064800000000],ETHW[0.000006480000000],USD[10.9153815080000000] |
| 08457976 | BTC[0.000000010000000],EUR[0.2733069159113511] |
| 08457987 | SOL[0.000000075055118],USD[0.0002358309079793] |
| 08458000 | ETH[0.000875000000000],ETHW[0.000875000000000],USD[0.0067941370777876],USDT[0.0000000055171884] |
| 08458002 | BTC[0.031957850000000],ETHW[0.933881760000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0081716123248015] |
| 08458007 | BTC[0.013375156694305B],USD[3.4456640000000000] |
| 08458010 | ETH[0.000000052485516] |
| 08458012 | USD[10.000000000000000] |
| 08458043 | USD[295.4242793216000000] |
| 08458046 | AVAX[0.000080600000000],BF_POINT[100.000000000000000],BRZ[3.000000000000000],BTC[0.000001500000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.000616894975900],ETHW[6.7532161794975900],GRT[3.0010978300000000],MATIC[0.000385300000000],SHIB[1266.7317649000000000],TRX[8.000000000000000],USD[0.0014022986350200] |
| 08458049 | BTC[0.000293420000000],USD[0.0000817935676642] |
| 08458063 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000067704908],USDT[0.0000000012791920] |
| 08458075 | MATIC[99.900000000000000],USD[145.8000000000000000] |
| 08458079 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[384.1981927566784491] |
| 08458083 | SOL[7.680000000000000],USD[2.5551091000000000] |
| 08458084 | SOL[1.000000000000000],USD[39.5258200000000000] |
| 08458088 | AAVE[0.000000004843054],ALGO[0.000064824983864],BAT[2.2001316114994195],BCH[0.000000004897248],BRZ[1.000000075601988],BTC[0.000000004757500],CUSDT[2.815200000000000],DAI[0.010554160000000],DOGE[0.0010617272321756],ETH[0.0033779926024426],ETHW[0.000000092602426],GRT[0.0478158562500000],HKD[0.000000006225608X],KSHIB[0.000000088446043B],LINK[0.0848224700000000],LTC[0.000000083350033],MATIC[0.3072161546523728],MKR[0.000000470000000],NEAR[0.4632700400000000],SHIB[2.000000080245768],SOL[0.0865189291333344],SUSHI[0.0001538000000000],TRX[0.0008911769812016],UNI[0.000000005530532G],USD[0.0001178231651855],USDT[0.0009294077333471],YFI[0.000000008054561G],ZAR[0.0000000527843175] |
| 08458099 | BAT[1.000000000000000],BTC[0.000008700000000] |
| 08458123 | BTC[0.000097540000000],USD[0.0004223551341870] |
| 08458130 | CUSDT[0.000000000000000],USD[31.1579602799708880] |
| 08458146 | ALGO[0.001143600000000],BRZ[2.000000000000000],DOGE[3.000000000000000],ETH[0.000039000000000],ETHW[0.4266087400000000],LINK[0.000048600000000],MATIC[0.0007111400000000],SHIB[35.000000000000000],SOL[0.000441100000000],TRX[1.0027536000000000],UNI[0.0007721100000000],USD[771.7977551379993787] |
| 08458148 | USD[0.0015997715476013] |
| 08458155 | BTC[0.147205410000000],ETH[1.8902390500000000],ETHW[1.8902390500000000],USD[0.000000004746508],USDT[0.0000225012097573] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08458156 | CUSDT[1.000000000000000],SHIB[566241.196004080000000],USD[0.000000000002520] |
| 08458160 | BAT[400.000000000000000],SOL[25.537894330000000],USD[5.000032805162400] |
| 08458167 | USD[160.093542350000000] |
| 08458170 | ETH[0.000000003607613],NFT[309635066775585109][1],NFT[316027341989461776][1],NFT[342257581026994762][1],NFT[375309287008465139][1],NFT[391571061642917001][1],NFT[450727717228207442][1],NFT[453254139430511308][1],NFT[463205199439125940][1],NFT[490532010616042295][1],NFT[498680966815555131][1],NFT[509125166103175686][1],NFT[532190280791862126][1],NFT[567894717931970566][1],NFT[575222269964694396][1],SOL[0.114256380000000],USD[0.558698860795073] |
| 08458176 | USD[0.000019759500984] |
| 08458185 | SOL[3.400000000000000],USD[0.120950000000000] |
| 08458226 | MATIC[4.436247670000000],USD[0.000913296913971] |
| 08458229 | USD[20.000000000000000] |
| 08458232 | USD[0.000327767338911] |
| 08458233 | USD[0.006057295284892] |
| 08458242 | SOL[0.333316621125544] |
| 08458259 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.005817181886308] |
| 08458273 | NFT[346895131122409753][1],NFT[379913537249407684][1],NFT[446188875171018623][1],USD[0.000000099283507],USDT[0.000000037853762] |
| 08458293 | ETHW[0.000000000457846],SHIB[1.000000000000000] |
| 08458320 | BTC[0.004290760000000],DOGE[574.425000000000000],ETH[0.024265300000000],ETHW[0.024265300000000],USD[0.563892694400980] |
| 08458333 | USD[160.952590100000000] |
| 08458365 | NFT[405519193750090082][1],NFT[441047961346979421][1],NFT[458957874875236437][1],SHIB[154113.787435850000000],USD[8.601137171311562] |
| 08458380 | MATIC[4.100916614187525] |
| 08458385 | BTC[0.000000091794080],CUSDT[1.000000000000000],DOGE[4.000000000000000],NFT[424395847425759991][1],SHIB[1.000000000000000],SOL[1.053508185815957],USD[0.000000416040337] |
| 08458391 | SOL[32.206705560000000] |
| 08458401 | AAVE[0.038724455000000],CUSDT[5.000000000000000],SHIB[3.000000000000000],SUSHI[1.255074290000000],TRX[10.925270231412154],USD[0.000000069536546],USDT[0.000000136591156] |
| 08458411 | USD[107.301726690000000] |
| 08458417 | NFT[492604965160355383][1],SHIB[2.000000000000000],USD[0.000000078841138] |
| 08458420 | DOGE[0.500000000000000],NFT[310574987597077547][1] |
| 08458426 | AVAX[0.699300000000000],BTC[0.004100000000000],ETH[0.009990000000000],ETHW[0.009990000000000],MATIC[20.000000000000000],USD[2.466558585677853] |
| 08458434 | AAVE[0.000000001748138],AUD[0.000000002943528],AVAX[0.000000043019897],BCH[0.000000092817043],BRZ[0.000000059487728],BTC[0.000000085441920],CAD[0.000000078979250],CHF[0.000000131409775],CUSDT[0.000000082649578],DAI[0.000000020389316],DOGE[0.000000052413034],ETH[0.000000051299056],EUR[0.000000001362835],GBP[0.000000014124603],HKD[0.000000088015857],KSHIB[0.000000658943799],MATIC[0.000000007076456],MKR[0.000000025212052],MXN[0.000000029027585],PAXG[0.000000066099960],SGD[0.000000194309112],SHIB[200594.260561022119100164],SOL[0.000000013278959],TRX[0.000000084713188],UNI[0.000000003440908],USD[0.000000004447093],USDT[0.000000001491379],YFI[0.000000000270164] |
| 08458484 | BTC[0.000716100000000],USD[17.916505857486849],YFI[0.000000010000000] |
| 08458487 | SOL[20.995500000000000],USD[0.000016872874905] |
| 08458497 | SOL[0.000000050502984] |
| 08458510 | BTC[0.002000003081584],SOL[0.000000100000000] |
| 08458521 | BTC[0.003914460000000],CUSDT[1.000000000000000],USD[0.004721182403358] |
| 08458526 | ETH[0.000001000000000],USD[851.271027076837440],USDT[1.000000000000000] |
| 08458534 | BTC[0.000672790000000],ETH[0.017861740000000],ETHW[0.017642700000000],NFT[404530793009551523][1],SHIB[53256455.089995390000000],TRX[1.000000000000000],USD[0.000000073471943] |
| 08458542 | SHIB[1.000000000000000],USD[0.000085270656520] |
| 08458545 | ETH[0.000000100000000],SOL[0.000420116047176] |
| 08458562 | USD[0.007881855986231] |
| 08458569 | USD[0.378000000000000] |
| 08458570 | LTC[0.000000049746794],TRX[0.000000095050492],USD[0.000311307128216] |
| 08458576 | USD[0.000261741128740] |
| 08458582 | SOL[0.001651990000000],USD[5.107088292000000] |
| 08458587 | SOL[0.050477020000000],USD[390.000002178435500] |
| 08458600 | USD[0.520816630000000] |
| 08458608 | BRZ[1.000000000000000],GRT[1.000000000000000],SOL[0.000565200000000],TRX[2.000000000000000],USD[0.000000129330081],USDT[0.000000018607505] |
| 08458618 | USD[2.000000000000000] |
| 08458624 | CUSDT[2.000000000000000],USD[96.615967589181276] |
| 08458634 | USD[100.000000000000000] |
| 08458651 | USD[5.000000000000000] |
| 08458655 | AVAX[0.000000000472400],ETH[0.000000100000000],ETHW[0.000000090971210],USD[0.000000063463350] |
| 08458664 | DOGE[1.000000000000000],USD[0.008431304172387],USDT[0.000000071640160] |
| 08458676 | USD[160.945240880000000] |
| 08458680 | USD[0.003513349256420] |
| 08458684 | USD[5.593351422327183] |
| 08458688 | BTC[0.000349800000000],USD[0.178952692000000] |
| 08458691 | USD[300.000000000000000] |
| 08458727 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.033314750973779],ETHW[0.032904350973779],KSHIB[0.000000044889152],SHIB[1.000000000000000] |
| 08458734 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],MATIC[0.000000100000000],NFT[354955478614100124][1],SHIB[2.000000078873060],TRX[1.000000000000000],USD[0.007068620258540] |
| 08458745 | BF_POINT[300.000000000000000],TRX[20.865288310000000],USD[0.009208598073067] |
| 08458754 | BTC[0.009491450000000],USD[0.889500000000000] |
| 08458757 | ETHW[0.320000000000000] |
| 08458776 | BRZ[2.000000000000000],CUSDT[8.000000000000000],DOGE[3.000000000000000],TRX[2.000000000000000],USD[0.003025118950997] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08458810 | ETH[0.014577060000000000],SHIB[2.000000000000000000],SOL[0.0000019100000000],SUSHI[0.00010989000000000],USD[0.000011321912444449] |
| 08458821 | BTC[0.000649400000000000],CUSDT[1.000000000000000000],ETH[0.0024150200000000],ETHW[0.0024150200000000],SOL[0.0508663900000000],USD[0.0005789797948454] |
| 08458833 | AAVE[0.4483645300000000],BTC[0.0043409100000000],DOGE[1.000000000000000000],ETH[0.0318186900000000],ETHW[0.0314219700000000],LTC[0.4249270500000000],SUSHI[12.4226006800000000],USD[9.8637204681555692] |
| 08458841 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SUSHI[0.0005101200000000],USD[0.0077067846146154] |
| 08458844 | USD[535.6674934300000000] |
| 08458862 | USD[0.0005311197408655] |
| 08458877 | AVAX[4.1827887800000000],BRZ[1.000000000000000000],DOGE[0.0185944400000000],ETHW[0.2909118900000000],SHIB[5890972.9354661400000000],SOL[3.8133767800000000],TRX[12.000000000000000000],UNI[15.1123394400000000],USD[0.7783926480643962],USDT[0.0000000062696855] |
| 08458883 | DOGE[1.000000000000000000],USD[63.2777432113788479] |
| 08458885 | BTC[0.0010504900000000],CUSDT[1.000000000000000000],USD[0.0005522330434942] |
| 08458893 | USD[17.7395000000000000] |
| 08458895 | SOL[1.0259112500000000],TRX[1.000000000000000000],USD[0.0100019453966625] |
| 08458910 | BTC[0.0000000032495302],ETH[0.0000000075626367],USD[0.0000132856114109],USDT[0.6952190805306651] |
| 08458924 | BTC[0.0100000000000000] |
| 08458926 | ETH[0.0024277100000000],ETHW[0.0024277100000000],USD[0.0000069200842725] |
| 08458943 | ETH[0.0321431900000000],ETHW[0.0321431900000000],USD[0.0000009045682851] |
| 08458963 | USD[5.0000000000000000] |
| 08458980 | TRX[0.0023600000000000],USDT[61.4684028700000000] |
| 08458984 | DOGE[1.000000000000000000],SHIB[10.000000000000000000],SOL[0.0000219300000000],TRX[3.000000000000000000],USD[57.2617990986948318],USDT[1.0122478000000000] |
| 08458988 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0022915767754247] |
| 08458990 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],MATIC[8.4496880200000000],SOL[1.5252592000000000],USD[0.0000000191892662] |
| 08458994 | SOL[0.2997000000000000],USD[0.0000000071361640] |
| 08458997 | DOGE[1.000000000000000000],SHIB[134734.5728914000000000],USD[0.0000000000001460] |
| 08458998 | ETH[0.0000000038074728],ETHW[0.0946996415000000],SHIB[0.0000000113057776],USD[0.0640281069008368] |
| 08459011 | BRZ[1.000000000000000000],BTC[0.0200803100000000],CUSDT[2.000000000000000000],DOGE[2500.1245185900000000],ETH[0.1627015300000000],ETHW[0.1622406200000000],SHIB[101374150.7866500100000000],USD[0.0002093698016719] |
| 08459015 | USD[0.0000313921066964] |
| 08459025 | ETH[0.0052412300000000],ETHW[0.0051728300000000],USD[0.0000233280175507] |
| 08459027 | USD[0.0000000007639575] |
| 08459052 | AVAX[0.0000000061021393],BAT[0.0000000077218523],DOGE[0.0000000060000000],GRT[0.0000000554919255],LINK[0.0000000584494846],MATIC[0.0000000001793407],NFT [295185306139771212][1],NFT [385824911028219954][1],NFT [540513058597744491][1],SOL[0.0000000090905989],SUSHI[0.0000000073810060],USD[0.0000001873454788] |
| 08459054 | DOGE[1.000000000000000000],ETHW[0.2361303500000000],SHIB[11.000000000000000000],TRX[4.000000000000000000],USD[1249.5391711410920752] |
| 08459069 | USD[1500.0000000000000000] |
| 08459070 | DOGE[1.000000000000000000],SOL[0.0743554200000000],TRX[1.000000000000000000],USD[0.0000011498309437] |
| 08459102 | SOL[0.0100000000000000] |
| 08459121 | SOL[1.0200000000000000],USD[1.9239571000000000] |
| 08459128 | CUSDT[1.000000000000000000],DOGE[158.6649583100000000],ETH[0.0327612500000000],ETHW[0.0323508500000000],GRT[39.7028500900000000],SHIB[2019366.0826606600000000],USD[0.0589729099236806] |
| 08459150 | USD[0.0000000000000000] |
| 08459158 | BTC[0.0002202350902793],CUSDT[0.0000000024951444],DOGE[0.0000000097747381],KSHIB[0.0000000627531331],LINK[0.0000000871350032],PAXG[0.0000000009676720],SGD[0.0000365576154201],SHIB[0.0000000077820215],SOL[0.0000000063012806],USD[0.0000000094057123],USDT[0.0003829000632028] |
| 08459161 | BTC[0.0002523000000000],CUSDT[2.000000000000000000],MKR[0.0026377700000000],USD[0.0344838675396376] |
| 08459171 | CUSDT[3.000000000000000000],DOGE[3.000000000000000000],MATIC[427.1425361000000000],SHIB[20.000000000000000000],SUSHI[193.7083277900000000],TRX[1.000000000000000000],USD[0.0006912593825004] |
| 08459183 | ETHW[1.5855285200000000] |
| 08459185 | USD[0.0004697581680440] |
| 08459188 | USD[1.3800000000000000] |
| 08459211 | CUSDT[2.000000000000000000],USD[0.0005633505201120] |
| 08459216 | SOL[0.0001223800000000] |
| 08459221 | BTC[0.0021542800000000] |
| 08459223 | BTC[0.0006597900000000],CUSDT[1.000000000000000000],USD[0.0005148800284140] |
| 08459234 | BTC[0.0000061700000000],SHIB[1.000000000000000000],USD[0.0001059023879170] |
| 08459235 | BTC[0.1173000000000000],ETH[1.7230000000000000],ETHW[1.7230000000000000],USD[0.6293357800000000] |
| 08459259 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.8098700025920253] |
| 08459271 | ETHW[2.0939040000000000],NEAR[49.9500000000000000],USD[0.0096330000000000] |
| 08459288 | SOL[0.0197665000000000],USD[915.0040094135668300] |
| 08459290 | USD[0.0000000096117470] |
| 08459346 | CUSDT[2.000000000000000000],DOGE[208.3646165600000000],KSHIB[637.0843757000000000],MATIC[26.6190882000000000],SHIB[1529831.7185109600000000],TRX[1.000000000000000000],USD[100.000000166054014] |
| 08459347 | CUSDT[1.000000000000000000],USD[0.0000000027053009],USDT[497.1539873100000000] |
| 08459371 | USD[536.0443035000000000] |
| 08459382 | BTC[0.2110704600000000],ETH[2.6786847500000000],ETHW[2.6786847500000000],GRT[1.000000000000000000],USD[0.0001357790307711],USDT[1.0000000000000000] |
| 08459388 | USD[541.7994128162451840] |
| 08459425 | DOGE[183.2365091100000000],USD[0.0000000061312573] |
| 08459457 | BTC[0.3608017100000000],ETH[4.1058493100000000],ETHW[4.1042841800000000],SOL[5.3058039800000000] |
| 08459464 | CUSDT[1.000000000000000000],MATIC[73.1307599500000000],SHIB[1.000000000000000000],USD[0.0000000279406520] |
| 08459480 | CUSDT[2.000000000000000000],MATIC[0.0000033000000000],SOL[0.0000042600000000],USD[0.0062350755918143] |
| 08459512 | MATIC[30.0000000000000000],USD[2.1218292825000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08459521 | SOL[0.128667080000000000],USD[25.0000004849320548] |
| 08459525 | USD[0.0000000622623652] |
| 08459528 | USD[0.0000000000471840] |
| 08459570 | ETH[1.587150390000000000],ETHW[1.587150390000000000],USD[10000.0000314872781819] |
| 08459573 | AAVE[0.014544560000000000],BTC[0.000097740000000000],USD[1.3162040648270002] |
| 08459576 | AVAX[0.235460200000000000],BRZ[97.258360370000000000],BTC[0.012495600000000000],CUSDT[7.000000000000000000],DAI[19.894111400000000000],DOGE[1745.363516790000000000],ETH[0.007694440000000000],ETHW[0.007694440000000000],LINK[1.263587480000000000],MATIC[14.784368210000000000],SHIB[39648047.485412410000000000],SOL[1.000266100000000000],TRX[305.269694920000000000],USD[210.0205606237287982] |
| 08459580 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.004304720000000000],ETHW[0.004250000000000000],LINK[0.070310140000000000],SOL[6.068374530000000000],TRX[1.000000000000000000],USD[0.0000003485576293] |
| 08459614 | USD[0.0022769900000000] |
| 08459624 | BAT[81.181999450000000000],DOGE[440.227419080000000000],ETH[0.038211630000000000],SHIB[56067474.673319019900000000],SOL[0.000000072958579],SUSHI[11.773374400000000000],TRX[793.595288890000000000],USD[0.0003041393449549],YFI[0.0057886300000000] |
| 08459628 | CUSDT[1.000000000000000000],SOL[0.582532820000000000],USD[0.0000000115010962] |
| 08459632 | USD[0.0040354189200000] |
| 08459634 | CUSDT[1.000000000000000000],SOL[0.168729650000000000],USD[0.0000000138588265] |
| 08459653 | USD[0.0096200000000000],USD[0.0037431496951478],USDT[0.0001756058700455] |
| 08459662 | USD[155.3695788200000000] |
| 08459670 | ALGO[0.000000075183400],AVAX[0.000000091300908],BCH[0.000000014696946],DOGE[0.000000066900400],ETH[0.000074935990566],ETHW[0.000000035990566],SHIB[0.000000077483324],SOL[0.000000098100000],USD[0.000026870724611 6],USDT[0.000000045792582] |
| 08459680 | BAT[0.000000073613184],BCH[0.000000074376240],ETH[0.718807680000000000],ETHW[0.581239550000000000],GRT[0.000000020650800],LTC[0.000000013153698],MATIC[0.000000097341572],MKR[0.000000035189035],SHIB[1.000000000000000000],SOL[3.889744360000000000],SUSHI[2.949972295357380 4],TRX[0.000659360963230],USD[0.0000001082930859] |
| 08459681 | BTC[0.005274720000000000],SOL[6.490500000000000000],USD[0.872500000000000000] |
| 08459703 | SOL[9449.095863150000000000],USD[211937.8646828623485054] |
| 08459710 | BTC[0.000000072457020],USD[0.0001888426066826] |
| 08459712 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.028532670000000000],ETHW[0.028176990000000000],MATIC[86.085250350000000000],USD[214.1082191495943677] |
| 08459720 | CUSDT[3404.814331900000000000],DOGE[1197.142768400000000000],TRX[321.441255290000000000],USD[5.0000000303145259] |
| 08459721 | USDT[0.0000000187550060] |
| 08459748 | NFT[374222639172964619][1],NFT[379405215961073984][1],NFT[402422391631961817][1],USD[7.5524010000000000] |
| 08459761 | SOL[0.000000041518000] |
| 08459783 | USD[5.3648414100000000] |
| 08459786 | BRZ[3.000065670000000000],BTC[0.000000022280289160],DOGE[64.107736832308154600],ETH[0.000000150368518000],ETHW[0.000000150368518000],KSHIB[0.009737707736000000],LINK[0.001004500000000000],MATIC[0.000000008460000000],SHIB[525.162845115250000000],SOL[0.000000083750000000],SUSHI[0.00017772501785300],UNI[0.00005183758012 40],USD[0.0040504167401422] |
| 08459798 | USD[1.9000000000000000] |
| 08459814 | ETH[0.000000002923460] |
| 08459815 | BTC[0.000000044551480],DOGE[0.000000062745913],LTC[0.000000002279510 9],USD[307.7855027990068865],USDT[0.000000078334304] |
| 08459817 | TRX[0.000000051372142],USD[0.000000000242693 1] |
| 08459833 | BTC[0.011661370000000000],TRX[1.000000000000000000],USD[131.2448569935317700] |
| 08459841 | USD[50.0000000000000000] |
| 08459843 | CUSDT[1.000000000000000000],SOL[0.078219980000000000],USD[0.0000017450751656] |
| 08459844 | SOL[1.0000000000000000] |
| 08459849 | AAVE[0.000000028819260],BF_POINT[200.000000000000000000],CUSDT[6.000000000000000000],LTC[0.000000051206880],SOL[0.026355720000000000],SUSHI[0.000000085820292],TRX[4.000000000000000000],USD[0.0000006709862595],USDT[0.000021447591480] |
| 08459854 | DOGE[2.000000000000000000],MATIC[0.309385690000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[320.5754018207057727] |
| 08459872 | CUSDT[1.000000000000000000],SHIB[2637130.801687760000000000],USD[0.0000000000001408] |
| 08459882 | BAT[17.000000000000000000],BTC[0.023280600000000000],DOGE[812.454000000000000000],ETH[0.042957000000000000],ETHW[0.042957000000000000],SHIB[3396600.000000000000000000],SOL[1.948260000000000000],USD[1.7808722640000000] |
| 08459891 | CUSDT[2.000000000000000000],DOGE[0.108885530000000000],MATIC[3.049674110000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.4749132431682435] |
| 08459894 | CUSDT[1.000000000000000000],DOGE[4.000000000000000000],SHIB[482931 9.374081420000000000],USD[0.0000000016906991] |
| 08459904 | DOGE[1.000000000000000000],MATIC[0.017870500000000000],USD[0.0000000022720920] |
| 08459908 | TRX[137.0017113600000000] |
| 08459924 | USD[100.0000000000000000] |
| 08459925 | ETH[0.000876880000000000],ETHW[0.000876883776500 7],USD[0.1024532000000000] |
| 08459932 | ETH[0.449600010000000000],ETHW[0.086500007891053 1],USD[126.8674772730550455],USDT[0.0000000018168964] |
| 08459937 | BTC[0.027544910000000000],USD[0.0004381352821827] |
| 08459942 | ALGO[140.756601160000000000],BRZ[544.440232020000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.019315770000000000],ETHW[0.019074700000000000],KSHIB[1757.927108600000000000],MATIC[36.637085870000000000],SHIB[1703870.122955700000000000],SOL[1.234308470000000000],TRX[1471.709195380000000000],USD[0.0196606986563300] |
| 08459944 | KSHIB[132.185225340000000000],MATIC[2.471725210000000000],SHIB[473990.771820180000000000],USD[0.0052539168488832] |
| 08459952 | USD[0.3083048300000000] |
| 08459961 | USD[0.000000084909903],USDT[0.0000000023158348] |
| 08459970 | CUSDT[1.000000000000000000],USD[0.0000000003157282] |
| 08459982 | BAT[2.029586430000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.093613830000000000],ETHW[0.092569180000000000],NFT[356674115326267804][1],SHIB[5.000000000000000000],SOL[6.640279370000000000],TRX[3.000000000000000000],USD[0.0015204056909094] |
| 08459994 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0079879716296351] |
| 08460006 | USD[49.2640564000000000] |
| 08460007 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0003657117795723] |
| 08460014 | USD[4.1645144628099735] |
| 08460033 | USD[536.4743374800000000] |
| 08460037 | CUSDT[1.000000000000000000],USDT[0.0000211905517940] |
| 08460057 | NFT[455810515537997783][1],USD[244.8135976788479898] |
| 08460065 | LINK[0.000000006241834],USD[17.5054361838134324],USDT[0.6594410000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08460074 | CUSDT[2.000000000000000000],SHIB[2384855.2646080200000000],TRX[1.000000000000000],USD[0.0000000000002138] |
| 08460092 | ETH[0.0000000109117328],ETHW[0.000000009786424],SOL[0.000000010000000],USD[0.000000086145760],USDT[0.0004676029105315] |
| 08460095 | SHIB[778636.9412978000000000],SUSHI[1.3560950000000000],USD[0.0017827011029634] |
| 08460103 | BTC[0.0000026000000000],MATIC[6.8200000000000000],USD[0.5770537286143730],USDT[0.0001387115695582] |
| 08460120 | USD[65.9844352030900309] |
| 08460140 | USD[0.0000000013517190] |
| 08460167 | TRX[12.1374159300000000],USD[0.0000000007655302] |
| 08460183 | CUSDT[2.000000000000000000],MATIC[9.8216595600000000],SUSHI[3.1087042300000000],USD[0.000000575023189] |
| 08460185 | BCH[0.0129620700000000],SUSHI[1.7822752300000000],USD[0.0000002024832217] |
| 08460211 | CUSDT[1.000000000000000000],SHIB[13546464.3727986900000000],USD[0.000000000003521] |
| 08460231 | CUSDT[1.000000000000000000],SHIB[5798102.5481661900000000],USD[0.000000000002378] |
| 08460233 | USD[11.2328024800000000] |
| 08460237 | DOGE[0.0000024100000000],SHIB[3751746.2574963600000000],TRX[1.0000000000000000],USD[114.5601116278404558] |
| 08460240 | ETH[0.0000011100000000],USD[0.0017300445773549] |
| 08460245 | DOGE[106.6552377600000000],USD[0.0000000014650161] |
| 08460246 | DOGE[1.000000000000000000],ETH[0.1085340300000000],ETHW[0.1074403800000000],SOL[64.9719092200000000],USD[0.0000685611103916],USDT[1.0690214300000000] |
| 08460249 | BF_POINT[300.0000000000000000],BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000017140950000],ETHW[0.1875493240950000],TRX[2.000000000000000000],USD[0.000000371176323],USDT[1.0663939800000000] |
| 08460255 | UNI[5.6000000000000000],USDT[0.4104288000000000] |
| 08460263 | USD[2.2413312907621022] |
| 08460271 | AAVE[0.9724289900000000],BTC[0.0288959200000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.0076220800000000],ETHW[0.0075263200000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],SOL[4.2529333100000000],USD[0.0000558659999263] |
| 08460272 | BTC[0.0000846600000000],ETH[0.0008330900000000],ETHW[0.0000000989655770],USD[0.0993975400000000] |
| 08460280 | DOGE[14.6139624800000000],SHIB[10214496.5249468600000000],USD[8.6440550712500000] |
| 08460290 | USD[10139.7375987500000000] |
| 08460298 | CUSDT[2.000000000000000000],SHIB[465739.4710369100000000],USD[0.0020463392578248] |
| 08460322 | TRX[634.9000040000000000] |
| 08460337 | CUSDT[1.000000000000000000],USD[0.000000000002430] |
| 08460341 | MATIC[0.0000002120760],SOL[4.1900000000000000],USD[0.1723223600000000] |
| 08460360 | BTC[0.0000000500000000],CUSDT[15.000000000000000000],DOGE[2.000000000000000000],ETH[0.0000012100000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],SOL[0.0001583300000000],TRX[3.000000000000000000],USD[456.0640209113284663],USDT[0.0000096010575852] |
| 08460366 | MATIC[0.0000000021207600],USD[0.0000019348081465],USDT[0.000000791461947] |
| 08460373 | USD[3.2188166600000000] |
| 08460381 | BTC[0.0001954100000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.0019677200000000],ETHW[0.0019403600000000],KSHIB[146.2167440900000000],MATIC[4.2367915700000000],SHIB[604705.3226701800000000],TRX[110.0334120100000000],USD[0.0021185726400350] |
| 08460387 | BTC[0.0000000549152861,ETH[0.0000000007531646],SOL[0.0111111800000000] |
| 08460432 | BAT[1.000000000000000000],BF_POINT[100.0000000000000000],BRZ[1.000000000000000000],BTC[0.0016486700000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.0168956005699592] |
| 08460443 | USD[100.0000000000000000] |
| 08460448 | CUSDT[1.000000000000000000],MATIC[41.0964029500000000],USD[0.0000000251325109] |
| 08460452 | DOGE[0.0001168800000000],USD[27.5104679606625504] |
| 08460477 | DOGE[1.000000000000000000],SOL[0.5094153800000000],USD[0.0000000149501078] |
| 08460492 | BRZ[1.000000000000000000],BTC[0.0047110700000000],USD[0.0104245311017313] |
| 08460518 | CUSDT[1.000000000000000000],USD[11.0288335368286466] |
| 08460531 | ETH[0.0055548700000000],ETHW[0.0055548700000000] |
| 08460539 | BTC[0.0000000029302332],ETH[0.0000000087967880],ETHW[0.0000000087967880],SOL[0.0000000001945291],USD[0.0000003821137832] |
| 08460550 | BTC[0.0097955500000000] |
| 08460564 | USD[10.0000000000000000] |
| 08460569 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],ETH[1.7712930100000000],ETHW[1.7705491100000000],MATIC[427.6101546800000000],SHIB[1.000000000000000000],SOL[23.1569630100000000],TRX[7479.5032257300000000],USD[0.0026972953950097] |
| 08460571 | AAVE[0.0392048100000000],BTC[0.0001955000000000],DOGE[56.6919691800000000],USD[0.0002481406064474] |
| 08460590 | BTC[0.0171041500000000],DOGE[0.0000000083201182],NFT [401556894047243892][1],SHIB[3.000000000000000000],SOL[0.0010000000000000],USD[0.0002875526814431] |
| 08460594 | CUSDT[2.000000000000000000],PAXG[0.0291758800000000],USD[0.0000183868984444],USDT[53.3406098900000000] |
| 08460597 | USD[210.0100000000000000] |
| 08460604 | BRZ[0.000000005383720],BTC[0.000000018297130],DOGE[158.6729975946593522],NFT [369712238557612452][1],NFT [442620518312525786][1],USD[0.0000000011366563] |
| 08460605 | BAT[1.0051364400000000],BRZ[1.000000000000000000],BTC[0.0000001100000000],CUSDT[3.000000000000000000],DOGE[7.0779095200000000],SHIB[358489.5493985800000000],TRX[4.000000000000000000],USD[0.000013697872560] |
| 08460637 | USD[250.0000000000000000] |
| 08460687 | BRZ[1.000000000000000000],ETH[0.1568599900000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[808.8856475680127025] |
| 08460715 | NFT [541324843827347361][1],USD[20.0000000000000000] |
| 08460719 | BTC[0.0004160584188854],TRX[0.0000000017435893],USD[0.0000000045412042] |
| 08460724 | BCH[0.5550358700000000] |
| 08460730 | ETH[0.0000000005165000],SOL[0.0059021800000000],USD[0.0000066816769727] |
| 08460763 | BTC[0.0000002073173390],SHIB[56980.1268792400000000],SOL[0.0000000023015410],USD[0.0000053240092] |
| 08460766 | USD[2000.0100000000000000] |
| 08460794 | BTC[0.0087039300000000],CUSDT[4.000000000000000000],DOGE[56.3290491400000000],ETH[0.0039258500000000],ETHW[0.0038711300000000],MATIC[10.5216217800000000],SHIB[1.000000000000000000],SUSHI[8.5327994600000000],TRX[2.000000000000000000],USD[0.0009280931438618],YFI[0.0008418200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08460799 | BTC[0.150502978858000000],DOGE[1.034353548770000],ETH[0.038003361780000000],ETHW[0.038003361780000000],LTC[0.966300380000000000],NFT (288315727266105648)[1],NFT (2884114152934161628)[1],NFT (2885481064862877116)[1],NFT (2889609416610634335)[1],NFT (2894393541584727001)[1],NFT (2899687587617174552)[1],NFT ... *(truncated dense NFT ID list)* |
| 08460823 | GRT[0.000000001496791],SHIB[41130B.874431263208020B],USD[0.000135189271295] |
| 08460829 | DOGE[56.073944450000000],USD[0.002009340852907] |
| 08460830 | BTC[0.002490570000000],CUSDT[902.703486220000000],DOGE[640.507993720000000],ETH[0.031342210000000],ETHW[0.031342210000000],MATIC[24.937615450000000],SHIB[469484.568075110000000],SOL[0.516514670000000],TRX[365.847836400000000],USD[23.010375712485584Z] |
| 08460833 | USD[42.916771130000000000] |
| 08460852 | GRT[857.393804060000000000],SHIB[1.000000000000000000],USD[0.000000000959688] |
| 08460865 | BTC[0.000196590000000000] |
| 08460874 | SOL[32.076570000000000000],USD[1.309807900000000000] |
| 08460880 | USD[0.000000000000000000] |
| 08460891 | ETH[1.334879440000000000],ETH[17.899254560000000000],ETHW[17.894019630000000000],USD[0.000044479195457] |
| 08460897 | BTC[0.287265840000000000],ETH[0.533102930000000000],ETHW[0.532878910000000000],SHIB[1.000000000000000000],USD[0.000022147370454S] |
| 08460905 | MATIC[1.173284250000000000],SHIB[78003.120124800000000000],SUSHI[1.254961420000000000],USD[0.000000009615703],USDT[0.99450673000000000] |
| 08460920 | USD[42.916739170000000] |
| 08460938 | BTC[0.011288700000000000],DOGE[0.393000000000000000],ETH[4.036895670000000000],USD[640.694038512482672720] |
| 08460939 | USD[106.200029220000000] |
| 08460943 | BTC[0.000000000000000000],SOL[1.000000000000000000],USD[1017.853222510978443S] |
| 08460949 | ETH[0.019515870000000000],ETHW[0.019515870000000000],SOL[0.289710000000000000],USD[6.114345037220379] |
| 08460957 | USD[302.717437824365096] |
| 08460964 | USD[0.039877300000000000] |
| 08460968 | CUSDT[1.000000388000212500],USD[11.2536334001445508] |
| 08460971 | USDT[1.200000388092172B] |
| 08460987 | BRZ[2.000000000000000000],CUSDT[20.000000000000000000],DOGE[3.000000000000000000],GRT[764.089183910000000000],SHIB[1.730123290000000000],TRX[5.000000000000000000],USD[0.000000064447518] |
| 08460992 | BRZ[1.000000000000000000],SHIB[9.000000000000000000],SOL[0.000000010000000000],TRX[1.000000000000000000],USD[0.000000045350601] |
| 08460999 | USD[0.000000007953310],USDT[0.000000003688348] |
| 08461004 | USD[5.000000000000000000] |
| 08461024 | CUSDT[1.000000388000212500],USD[0.135216619763680] |
| 08461030 | PAXG[0.002932430000000000],USD[0.000015296495671D] |
| 08461037 | USD[1200.000000000000000] |
| 08461042 | SOL[0.020000000000000000],USD[5.008234800000000] |
| 08461060 | ETHW[0.000145480000000000],USD[0.008238434244328B] |
| 08461067 | SOL[5.364498490000000000] |
| 08461081 | CUSDT[2.000000000000000000],USD[0.000001578387210D] |
| 08461093 | USD[1.510000000000000000] |
| 08461096 | KSHIB[366.630000000000000000],SHIB[3296700.000000000000000000],USD[0.523750000000000] |
| 08461103 | SOL[0.851164060000000000] |
| 08461134 | SOL[0.035000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08461140 | USD[14118.904062180000000000] |
| 08461144 | USD[50.010000000000000000] |
| 08461148 | USD[0.040000000000000000] |
| 08461157 | USD[0.000000000005234840] |
| 08461162 | ETH[0.001982620000000000],ETHW[0.001955260000000000],USD[0.002179901538878] |
| 08461191 | MATIC[0.050951290000000000],SHIB[3.000000000000000000],SOL[0.000000009000000000],USD[0.000000121473329] |
| 08461197 | USD[0.007235698304164] |
| 08461200 | ETH[0.000000010000000000],NFT [3260803850133668487][1],SOL[0.000000010000000000],USD[100.143572475404499] |
| 08461214 | DOGE[1.000000000000000000],TRX[1429.906287880000000000],USD[0.000000000625292] |
| 08461215 | DOGE[0.003474000000000000],SHIB[2.000000000000000000],SOL[0.000135214105238],USD[0.873039906224118] |
| 08461242 | MATIC[0.000000063244147],USD[0.006959879822988],USDT[0.000000009695865] |
| 08461245 | ETH[0.004831500000000000],ETHW[0.004831500000000000],USD[0.000000093839417] |
| 08461259 | NFT [3087473760954694860][1],NFT [559241454983504790][1],SOL[0.100000000000000000] |
| 08461270 | USD[1.000000000000000000] |
| 08461272 | BTC[0.000000094957765],CUSDT[1.000000000000000000],ETH[0.000000073937710],EUR[0.000000047997580],SHIB[2.000000000000000000],USD[0.000927321955916],USDT[0.000000081991856] |
| 08461273 | CUSDT[1.000000000000000000],ETH[0.000000010000000000],ETHW[0.000000091290760],NFT [389575628997054360][1],SOL[1.005525026249526] |
| 08461286 | USD[0.000324315680202] |
| 08461299 | PAXG[0.004200600000000000],SHIB[30.000000000000000000],USD[0.000016654948686] |
| 08461303 | BRZ[1.000000000000000000],BTC[0.024813990000000000],CUSDT[6.000000000000000000],DOGE[1597.615025520000000000],SHIB[6.000000000000000000],SOL[18.697502680000000000],TRX[2.000000000000000000],USD[169.560375159084570 9] |
| 08461308 | USD[2.695276536446914] |
| 08461310 | USD[10.727135420000000000] |
| 08461328 | USD[15.000000000000000000] |
| 08461329 | BTC[0.000058090000000000],CUSDT[5.000000000000000000],SHIB[89826.769146543282793 2],SOL[0.107984570000000000],TRX[209.468485360000000000],USD[0.003899356490559 1] |
| 08461335 | BF_POINT[100.000000000000000000],BTC[0.000000055170000],ETH[0.000000011336815 0],ETHW[0.000000047589057],USD[0.671657448964945 2],USDT[0.000367143488365] |
| 08461337 | ALGO[1.447948154132775 0],AUD[0.000000010583492],BAT[0.000000002980260 5],BRZ[0.000000000005211328],CAD[0.000000000885121 53],CUSDT[0.000000000021248],DAI[0.00000000432150 52],DOGE[0.00000000654254 2],EUR[0.000000044580765],GBP[0.00000004304 0986],KSHIB[0.000000048181695],MATIC[0.00000004671 9950],SHIB[0.000000003543331],SOL[0.000000001664261 0],TRX[0.000000000507826 1],USD[0.000000002092054 4],USDT[0.000000001722377 5],YF[0.000000001038827 0] |
| 08461350 | USD[100.000000000000000000] |
| 08461357 | USD[0.000000069480800],USDT[14.923567450000000000] |
| 08461371 | BTC[0.000256860000000000],CUSDT[1.000000000000000000],ETH[0.000243540000000000],ETHW[0.000243540000000000],MATIC[0.000032540000000000],SOL[0.004961640000000000],SUSHI[1.336919240000000000],USD[0.000821737860719] |
| 08461388 | SHIB[2.000000000000000000],USD[0.003529168298273] |
| 08461396 | BTC[0.000000095854855],ETH[0.000000061750000],MKR[0.000000029700000],YF[0.000000004095473 0] |
| 08461398 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.341426690000000000],SHIB[0.000000410000000000],TRX[6.000000000000000000],USD[0.003437639359161 8],USDT[1.065029180000000000] |
| 08461407 | BAT[0.000000005083492],CUSDT[1.000000000000000000],SHIB[2.000000000000000000],USD[0.003735101018714] |
| 08461411 | BTC[0.000578130000000000],NFT [416553476035630578][1],SOL[4.271740820000000000],USD[0.000000150654108],USDT[0.002102315465237] |
| 08461458 | USD[214.586746120000000000] |
| 08461463 | CUSDT[2.000000000000000000],DOGE[103.854382920000000000],SOL[0.454143620000000000],TRX[462.966615440000000000],USD[0.004937715706307] |
| 08461479 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],LINK[4.890769050000000000],MATIC[80.747585646971840],TRX[1314.494436020000000000],USD[0.000270437287920] |
| 08461488 | DAI[0.000000005867360],SOL[0.000000003001610],USD[0.000001311907896 0] |
| 08461493 | BTC[0.000070767800000] |
| 08461504 | ETH[0.002599800000000000],ETHW[0.002572440000000000],SOL[0.015797560000000000],USDT[0.000026482697782 0] |
| 08461515 | USD[0.000033302094887],USDT[1.000000000000000000] |
| 08461534 | USD[10.728702930000000000] |
| 08461538 | CUSDT[2.000000000000000000],SOL[0.246151460000000000],USD[0.007451970174312 1] |
| 08461539 | BTC[0.004461260000000000],CUSDT[3.000000000000000000],ETH[0.028054600000000000],ETHW[0.027707520000000000],SOL[1.514614530000000000],USD[482.935218467218288 4] |
| 08461553 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],USD[0.009771568620400 0] |
| 08461576 | MATIC[25.000000000000000000] |
| 08461582 | AAVE[0.001250000000000000],PAXG[0.000788000000000000],SHIB[71100.000000000000000000],USD[1227.598884902090000 0],USDT[0.004294688000000000],YF[0.000877000000000000] |
| 08461596 | USD[0.004701812242234 2] |
| 08461621 | TRX[0.000000007425903 6] |
| 08461629 | BTC[0.000089540000000000],NFT [557975846112550818][1],USD[0.000014645876153 8] |
| 08461645 | NFT [300246437316825650][1],NFT [311045471209616899][1],NFT [332034982636002678][1],NFT [349099268037039531][1],NFT [355130058331120140][1],NFT [383031521475877892][1],USD[0.418500005665029 9],USDT[0.000000008117438 0] |
| 08461655 | DOGE[1.000000000000000000],ETH[0.103759230000000000],ETHW[0.102698770000000000],USD[0.000033413807890 0] |
| 08461662 | MATIC[0.000000022043540],USDT[0.038874700000000000] |
| 08461667 | ETH[0.000000070144644],ETHW[0.484671087041464 4],SHIB[689.868570220000000000],USD[0.000158203412272] |
| 08461674 | SHIB[26624.068157610000000000],USD[0.000000000001684] |
| 08461686 | NFT [299639090997194823][1],NFT [302885464914665435][1],NFT [307425009258076735][1],NFT [311286154009936097][1],NFT [317400444346613846][1],NFT [318435363822450185][1],NFT [323609327976234880][1],NFT [336005521954828257][1],NFT [341148444888215814][1],NFT [343928439904823414][1],NFT [350530540383750179][1],NFT [368037732317156401][1],NFT [372363481800433037][1],NFT [372836814003302637][1],NFT [378484032289695132][1],NFT [412569004360453837][1],NFT [415105808702183782][1],NFT [417104842349007981][1],NFT [433949608699795194][1],NFT [444607036023546883][1],NFT [447975860503049053][1],NFT [456986558332591285][1],NFT [459033818520535539][1],NFT [466726043249156038][1],NFT [467075318517273592][1],NFT [469391788236560092][1],NFT [476335609171485463][1],NFT [481156728525871077][1],NFT [485487835701234505][1],NFT [485902014293393290][1],NFT [494518327260816634][1],NFT [496376857751260239][1],NFT [496871624295929227][1],NFT [499036273262747981][1],NFT [520457460420035692][1],NFT [537388015967466281][1],NFT [539714985210151859][1],NFT [543463461055808534][1],NFT [554438632221548252][1],NFT [554829573092826376][1],NFT [555477970583806502][1],NFT [567682122106936741][1],NFT [570960480450916292][1],NFT [571518406213977327][1],NFT [573153193327450564][1],NFT [576309763649263460][1],USD[126.541380000000000000] |
| 08461689 | CUSDT[3.000000000000000000],SHIB[4.000000000000000000],USD[0.000000111480722] |
| 08461694 | ETH[0.001576550000000000],ETHW[0.001562870000000000],SOL[0.055707360000000000],USD[0.008231150293746] |
| 08461703 | MATIC[30.000000000000000000],USD[13.706260240000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08461704 | USD[0.0100536134154981] |
| 08461718 | ETH[0.616654080000000],ETHW[0.616654079319763B] |
| 08461778 | BTC[0.000000044518980],DOGE[1.000000000000000],ETHW[4.602080360000000],NFT (365578021025456536)[1],NFT (415175899284061973)[1],NFT (530423253968361965)[1],SHIB[2.000000000000000],TRX[1.022349000000000],USDT[0.009561109661374] |
| 08461781 | SHIB[1.000000000000000],TRX[398.083345040000000],USD[0.000000012993487] |
| 08461790 | BCH[0.000000089593209],BTC[0.000000094330232],ETH[0.000353234814400],ETHW[0.000353234814400],GBP[0.000052090000000],UNI[0.000025460000000],USD[0.000062053780069] |
| 08461799 | CUSDT[14.000000000000000],DOGE[0.025340780400000],ETH[0.000000038650664],GRT[0.000000014158649],LINK[0.000000023505615],LTC[0.000000088620736],SOL[0.356203448014249G],SUSHI[0.000000062280229],TRX[3.000000000000000],UNI[0.000000033339605],USD[0.000002341008366],YFI[0.000000000002834100] |
| 08461841 | DOGE[26.367608740000000] |
| 08461887 | GBP[0.169142226244765Z] |
| 08461896 | SHIB[134952.766531710000000] |
| 08461907 | BTC[0.0005374200000000] |
| 08461910 | BTC[0.000000052324100] |
| 08461937 | BTC[0.000000049536113],DOGE[0.000000017578001] |
| 08461944 | CUSDT[1.000000000000000],SOL[0.000000018431000] |
| 08461953 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],EUR[0.000000148391540],TRX[1.000000000000000],USD[0.003638050720590S] |
| 08461963 | SOL[0.080000000000000] |
| 08461974 | USD[0.0068704560367159],USDT[0.0000000004613700] |
| 08461975 | USD[107.283109820000000] |
| 08461994 | BTC[0.000300000000000],ETH[0.0015783936968480],ETHW[0.0015783936968480],NFT (297804136958648819)[1],NFT (306115085870762916)[1],NFT (528998385320489626)[1],NFT (574332756292661687)[1],USD[4.309531391579606] |
| 08462076 | USD[1.654293868121560O] |
| 08462079 | USD[1.915000000000000],WEST_REALM_EQUITY_POSTSPLIT[21881.000000000000000] |
| 08462080 | BTC[0.000974270000000],USD[0.003716317945633] |
| 08462084 | USD[4.510000000000000] |
| 08462120 | CUSDT[2.000000000000000],USD[0.000000083387416] |
| 08462133 | USD[107.282130060000000] |
| 08462147 | USD[0.830397519886931S],USD[0.000000002703244] |
| 08462161 | LINK[0.000000003370335],SHIB[769.845780795805000],USD[0.000000001041880] |
| 08462174 | USD[0.000010695554975] |
| 08462178 | ETH[32.127497883663100O],USD[0.492355400000000] |
| 08462187 | MATIC[0.009980130000000],TRX[0.000124000000000],USD[0.342345230938302B],USDT[0.000000105628690] |
| 08462190 | USDT[0.901313500000000] |
| 08462191 | SOL[0.051708780000000O],USD[5.000001740325337Z] |
| 08462220 | ETHW[0.944487180000000O],SHIB[1.000000000000000],USD[0.002249969058192O],USDT[0.000000048144800] |
| 08462223 | CUSDT[2.000000000000000],MATIC[11.071978820000000O],USD[2.1390883961908204] |
| 08462232 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.000000232795366] |
| 08462267 | USD[19.990000000000000] |
| 08462292 | BRZ[1.000000000000000],USDT[0.000019242930648] |
| 08462294 | BRZ4.000000000000000],BTC[0.000009400000000],CUSDT[1.000000000000000],DOGE[5.000000000000000],ETH[0.033461570000000],ETHW[0.810584180000000O],SHIB[36.000000000000000],SOL[8.968962570000000O],TRX[10.000000000000000],USD[4829.893563235889490S] |
| 08462317 | USD[53.606785070000000O] |
| 08462318 | BTC[0.010037920836559O],KSHIB[0.000000009742515],NFT (349936239840587411)[1],SHIB[296402160.531772953776284O],SOL[0.000000075174536],USD[0.000008264572295O] |
| 08462324 | DOGE[1.000000000000000],NFT (492910611918199344)[1],SOL[0.756783420000000O],USD[0.000000023485974] |
| 08462326 | CUSDT[1.000000000000000],DOGE[304.881814590000000O],MATIC[0.002041570000000O],SHIB[6.000000000000000],TRX[276.632228530000000O],USD[0.2276740426136798] |
| 08462344 | BTC[0.000000025416224],USD[0.000145910057459S] |
| 08462372 | BTC[0.000106300000000] |
| 08462395 | USD[0.000000092607383] |
| 08462403 | USD[0.0017418875738Z2] |
| 08462407 | USD[1.000000000000000] |
| 08462409 | USD[0.000000170544491] |
| 08462410 | BRZ[119.956577730000000O],CUSDT[1.000000000000000],USD[85.8249202408479728] |
| 08462417 | CUSDT[3.000000000000000],DOGE[106.356685131194540B],SHIB[757767.112907290000000O],USD[0.000000000005383] |
| 08462424 | USD[0.0178364079799490] |
| 08462435 | BTC[0.007992400000000O],ETH[0.024976250000000O],ETHW[0.024976250000000O],USD[64.0000000000000000] |
| 08462440 | SUSH[0.470500000000000O],USD[1.103189350500000O],USDT[1.195529238000000O] |
| 08462444 | BTC[0.006402200000000O],ETH[0.076434180000000O],ETHW[0.075486220000000O],MATIC[212.012681600000000O],SOL[3.2159318000000000] |
| 08462450 | BTC[0.006193800000000O],USD[4.799400000000000] |
| 08462458 | CUSDT[1.000000000000000],DOGE[80.357418990000000O],KSHIB[791.243817850000000O],SHIB[856673.166463000000000O],USD[0.0088767068946363] |
| 08462473 | USD[20.000000000000000] |
| 08462510 | SOL[0.053333120000000O],USD[0.0052082463999194] |
| 08462522 | SHIB[3027799.542228860000000O],USD[1.920296370009233] |
| 08462539 | ALGO[35.058221620000000O],CUSDT[196.636241660000000O],DOGE[64.433249110000000O],ETH[0.003311630000000O],ETHW[0.003270590000000O],SHIB[279464.386688730000000O],SOL[0.171041390000000O],TRX[222.006132320000000O],USD[1.6466328483639442] |
| 08462550 | USD[0.000000230754243Z],USDT[0.000000695244576O] |
| 08462564 | USDT[0.000000087383282] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08462574 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[0.000000000000000],TRX[4.000000000000000],USD[0.994395122422317],USDT[1.000361434851234 5] |
| 08462575 | BRZ[2.000000000000000],CUSDT[1.000000000000000],SOL[5.036061170000000],USD[0.000005393063975 3] |
| 08462592 | ETH[0.000239000000000],ETHW[0.001229000000000],NEAR[0.050000000000000],SOL[0.013650000000000],USD[17.463949704724000 0] |
| 08462602 | USD[4.000000000000000] |
| 08462608 | USD[0.000002273374733] |
| 08462612 | NFT (321029036258184088)[1],NFT (355594037527262757)[1],NFT (418036361972042990)[1],NFT (444685229609576117)[1],NFT (514462948987882898)[1],NFT (524973195684809123)[1],SHIB[1.000000000000000],SOL[0.946452187968115 37],USD[0.000000758122305 6] |
| 08462613 | BRZ[0.001004120000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],MATIC[0.000066613201974 5],SHIB[16.090747330000000],TRX[3.000000000000000],USD[0.005707377637367 7] |
| 08462624 | BTC[0.003896295000000],USD[101.100000000000000] |
| 08462627 | BF_POINT[500.000000000000000],ETH[0.002451920000000],ETHW[0.002451920000000],USD[8.893982330000000] |
| 08462631 | USD[0.000182637623890 9] |
| 08462637 | USD[0.000040716136982 4] |
| 08462660 | AVAX[0.000000006685490 4],BAT[0.000000001544146 6],BTC[0.000000001497884 1],DOGE[0.000000074684720],ETH[0.000000021619601],GRT[0.000000098000860],LINK[0.000000037380521],LTC[0.000000086915604],MATIC[0.000000091901644],MKR[0.000000083368897],SHIB[0.000000003579342],SOL[0.000000036468397],SUSHI[0.000000043380042],TRX[0.000000034428801],UNI[0.000000000432686],USD[0.000000068970711 1],YF[0.000000031128455] |
| 08462667 | BTC[0.042014500000000],CUSDT[1.000000000000000],USD[106.917486521068072 1] |
| 08462675 | BRZ[6.088648140000000],DOGE[8.009210720000000],NEAR[10.484049630000000],SHIB[42.000000000000000],TRX[15.000000000000000],USD[100.955404292326378 8] |
| 08462691 | BTC[0.000200000000000],ETH[0.001998000000000],ETHW[0.001998000000000],SHIB[499500.000000000000000],SOL[0.049950000000000],USD[55.701729400000000 0] |
| 08462709 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000000001567142] |
| 08462712 | SOL[0.000000009844926 0],USD[0.000000191615979 4] |
| 08462716 | SOL[2.980000000000000] |
| 08462739 | BTC[0.001063770000000] |
| 08462753 | BTC[0.000797550000000],CUSDT[1.000000000000000],EUR[0.000112233730713 2],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.888988069475726 1] |
| 08462759 | TRX[0.140347000000000],USD[0.000000034929646] |
| 08462793 | ALGO[0.998000000000000],AVAX[0.000748710000000],BCH[0.001138510000000],BRZ[6.004787220000000],BTC[0.000039063073667 3],ETH[0.007009538073420],ETHW[0.000000080734200],LTC[0.000020230000000],SOL[0.000009990000000],USD[0.001487660253075 4],USDT[0.037331920836076 3],YF[0.000000911877977 0] |
| 08462798 | BTC[0.001979890000000] |
| 08462800 | BTC[0.000000031100000],SOL[3.650000000000000],USD[1.204486213160423 6] |
| 08462806 | BTC[0.006890560000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.026101720000000],ETHW[0.025773400000000],USD[0.006205074812406 7] |
| 08462818 | USD[0.264884030959350 0] |
| 08462819 | USD[50.010000000000000] |
| 08462834 | BTC[0.000000420000000],ETHW[0.465545370000000],SOL[0.000000010000000] |
| 08462845 | CUSDT[1.000000000000000],USD[0.010001941815920 2] |
| 08462848 | SOL[0.000000054914130],TRX[546.298920716935225 7] |
| 08462887 | SOL[0.000000086915272],SUSHI[0.000000016389980],USD[0.000018007721448] |
| 08462898 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000080000000],ETHW[0.175636070000000],MATIC[54.962605694629352 0],NFT (444242818886237541)[1],SHIB[35.000000000000000],TRX[6.000000000000000],USD[0.000288219113567 8] |
| 08462901 | CUSDT[1.000000000000000],SOL[0.257943990000000],USD[0.010009877490321] |
| 08462903 | ETH[0.214305880000000],ETHW[0.214086360000000],SOL[3.750350940000000] |
| 08462928 | AVAX[0.034900000000000],ETH[0.000446000000000],ETHW[0.000446000000000],USD[0.371409820000000] |
| 08462935 | USD[0.000433517931815] |
| 08462936 | BTC[0.000000200000000],SHIB[1.000000000000000],USD[0.004114254507751 0] |
| 08462946 | BTC[0.000000063211064],CUSDT[4.000000000000000],DOGE[655.135993870000000],USD[0.000000103114234] |
| 08462948 | USD[25.000000000000000] |
| 08462953 | BTC[0.000000076775686],DOGE[0.000000061544370],MATIC[0.000000057530516],USD[0.000000022928542],USDT[0.000000014062653] |
| 08462954 | USD[0.133212580000000] |
| 08462965 | ETH[0.004013950000000],ETHW[0.003959230000000],MATIC[4.042543100000000],SHIB[1196.130044840000000],SOL[0.138297400000000],USD[0.000000083625407] |
| 08462968 | USD[400.000000000000000] |
| 08462975 | CUSDT[1.000000000000000],USD[0.000000163157896] |
| 08462982 | NFT (298820607573959408)[1],USD[0.007200937573126 3] |
| 08462985 | USD[2.074310000000000],USDT[1.170453600000000] |
| 08463002 | DOGE[1439.884465400000000] |
| 08463015 | USD[0.000019675846642 4] |
| 08463024 | USD[0.000005261892559] |
| 08463040 | AVAX[8.499900000000000],BTC[0.007715840000000],DOGE[2359.677000000000000],ETH[0.100104662752800 0],ETHW[0.100104662752800 0],LINK[24.097200000000000],LTC[3.119620000000000],MATIC[219.980000000000000],NEAR[3.400000000000000],SHIB[5398000.000000000000000],SOL[4.939530000000000],TRX[1478.453000000000000],UNI[22.695800000000000],USD[2.336911873787543 2] |
| 08463060 | CUSDT[1.000000000000000],MATIC[9.595626340000000],USD[0.000000114169050] |
| 08463062 | CUSDT[1.000000000000000],DOGE[579.120550920000000],USD[32.071678210254262] |
| 08463067 | USD[696.583436543718512 7] |
| 08463106 | CUSDT[1.000000000000000],USD[0.002391465583259 1] |
| 08463107 | CUSDT[8.000000000000000],DOGE[3.000000000000000],GRT[0.063742200000000],MKR[0.008544560000000],NFT (520581029653159577)[1],SHIB[4.000000000000000],SOL[0.000009110000000],TRX[3.000000000000000],USD[0.001834290069817] |
| 08463117 | BTC[0.000100000000000],SHIB[303000.000000000000000],SOL[0.009948090000000],USD[0.000000753582122 4] |
| 08463132 | USD[36.450360122372373 1] |
| 08463140 | MATIC[92.036968840000000],USD[2.046001090011400 2] |
| 08463143 | USD[89.913845000000000] |
| 08463158 | DOGE[1.000000000000000],SHIB[5589770.185491190000000],USD[0.000000000004385] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08463177 | BAT[3.104727380000000],DOGE[1.000000000000000],ETHW[8.884920760000000],LINK[1.045661840000000],SUSHI[1.044291380000000],TRX[1.000000000000000],USD[19.663038391600835] |
| 08463184 | LTC[2.759023060000000],USD[178.390010756678262] |
| 08463187 | SHIB[1.000000000000000],USD[0.000000055584640],USDT[0.008787690000000] |
| 08463189 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DOGE[4.000000000000000],USD[0.007979031461768] |
| 08463219 | SOL[0.200000000000000] |
| 08463227 | CUSDT[1.000000000000000],NFT [560139675007226410][1],SOL[0.028087190000000],USD[0.000016936005055] |
| 08463232 | BTC[0.001950150000000],USD[0.000412274262121] |
| 08463233 | USD[0.000511730719570] |
| 08463253 | CUSDT[1.000000000000000],ETH[0.000000019169692],SHIB[4.000000000000000],USD[0.004996677205800] |
| 08463254 | CUSDT[1.000000000000000],ETH[0.012100910000000],ETHW[0.012100910000000],USD[0.010082637933870] |
| 08463259 | SHIB[277531.187425810000000],USD[96.544609535000000040] |
| 08463268 | USD[50.000000000000000] |
| 08463269 | BTC[0.001598121021990],CUSDT[1.000000000000000] |
| 08463281 | SOL[0.000000010000000] |
| 08463288 | CUSDT[1.000000000000000],USD[0.000003883774480] |
| 08463292 | USD[0.000000146156872],USDT[0.000000083715838] |
| 08463300 | BRZ[1.000000000000000],DOGE[0.000571950000000],USD[0.003968269758310] |
| 08463308 | ALGO[0.000000097254876],BRZ[8.011188490000000],DAI[0.000000045994136],ETH[0.000000000135088],LINK[8.444278647845305?],MATIC[45.620349130000000],NEAR[0.004292100000000],SHIB[157.956337720000000],SOL[0.000000042097535],TRX[2284.452433734131891 6],USD[0.004566215063993],USDT[0.00000001555535 96] |
| 08463330 | SOL[0.001100000000000] |
| 08463339 | ETH[0.000000220000000],ETHW[0.000000220000000],USD[3.829122545820456] |
| 08463348 | SHIB[129265.770423990000000],USD[0.000000000000668] |
| 08463356 | SOL[0.186629444951368?],USD[0.000000137112380] |
| 08463362 | USD[0.000012103557419] |
| 08463380 | BRZ[27.291218620000000],CUSDT[10.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[368.761623640000000],USD[0.000000085480075] |
| 08463383 | BTC[0.031529530000000],DOGE[3347.302779890000000],ETH[0.100125390000000],ETHW[0.090926000000000],SHIB[932440.054471810000000],TRX[641.745144180000000],USD[102.961776510151267?] |
| 08463402 | SHIB[48.892221220000000],USD[53.756808511767349?],USDT[1.072752710000000] |
| 08463410 | LTC[0.370000000000000],USD[0.000000160632199],USDT[0.000000030580375] |
| 08463413 | USDT[0.000284760000000] |
| 08463415 | BAT[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.000004425061095] |
| 08463435 | BTC[0.010524580934950?],ETH[0.000000004000000],ETHW[0.248301064000000],SOL[0.000000004320000] |
| 08463455 | BRZ[1.000000000000000],SOL[0.079629620000000],USD[0.000001549036125 4] |
| 08463477 | BTC[0.000000026079989],ETH[0.000000004092176 4] |
| 08463481 | AVAX[0.004384400000000],BAT[1.000000000000000],BRZ[5.000000000000000],CUSDT[9.000000000000000],DOGE[37.503127630000000],ETH[0.000000006232215],MATIC[0.000000029223180],SHIB[45.000000000000000],SOL[0.000000062539704],TRX[11.000000000000000],USD[1001.681714586828874 6],USDT[0.799397018642166 0] |
| 08463492 | SOL[1.072762510000000] |
| 08463497 | BRZ[2.000000000000000],DOGE[7.000628390000000],SHIB[48.000000000000000],TRX[4.000000000000000],USD[0.000000972043 0] |
| 08463514 | DOGE[1.000000000000000],NFT [290955563181266060][1],NFT [422323071129176445][1],NFT [431972893817780387][1],NFT [437266578330670853][1],NFT [502988510763285365][1],NFT [513078896756157833][1],NFT [523263669018499138][1],NFT [555806009657394374][1],NFT [558178175911998245][1],SOL[0.135910100000000],USD[0.018284047998440] |
| 08463521 | USD[1.061933250000000] |
| 08463524 | BRZ[1.000000000000000],USD[204.281172794434995 3],USDT[0.000000023580979] |
| 08463550 | USD[5.120947965366246 2] |
| 08463552 | CUSDT[3.000000000000000],DOGE[1.633879850000000],SHIB[1.000000000000000],USD[0.003484087719154 9],USDT[0.000000005636480] |
| 08463554 | BTC[0.000120950000000],USD[0.000151403550559 1] |
| 08463567 | SOL[0.194914240000000],USD[2.000022554391634] |
| 08463574 | USD[125.000000000000000] |
| 08463581 | USD[20.000000000000000] |
| 08463593 | BTC[0.000000091425032],ETH[0.000000055204144],USD[0.000143166952551] |
| 08463599 | BTC[0.002098110000000],USD[4.450000000000000] |
| 08463614 | SOL[0.512692280000000],USD[100.000019460851396] |
| 08463616 | USD[0.000004971089320] |
| 08463618 | USD[0.010000000000000] |
| 08463629 | ETH[0.000000634273567 7],ETHW[0.000000634273567 7],SOL[0.027012470000000],TRX[0.000000037939100],USD[0.000001660169284 1] |
| 08463642 | BAT[0.022478130118000000],CUSDT[1.000000000000000],SHIB[2.000000000000000],USD[0.000603869113875] |
| 08463654 | NFT [555493563855152788][1],TRX[0.000125000000000],USD[0.000000020164138] |
| 08463655 | CUSDT[1.000000000000000],ETH[0.347622300000000],ETHW[0.347476480000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000058418283204 0],USDT[0.000017463892021 5] |
| 08463661 | USD[20.000000000000000] |
| 08463664 | BTC[0.002153780000000] |
| 08463677 | BAT[1.000000000000000],BRZ[534.456321340000000],BTC[0.005607590000000],CUSDT[1.000000000000000],DOGE[1939.498885270000000],ETH[0.178517250000000],ETHW[0.178271120000000],SHIB[4039418.077475390000000],USD[0.356353214930805] |
| 08463686 | BRZ[1.000000000000000],BTC[0.066853600000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],ETH[0.388477850000000],ETHW[0.388336800000000],SHIB[1.000000000000000],SOL[11.368709630000000],TRX[2.000000000000000],USD[0.000785330710127720] |
| 08463695 | USD[0.310048238434146 8] |
| 08463713 | CUSDT[1.000000000000000],SHIB[572048.139912470000000],USD[0.000000000001236] |
| 08463721 | BTC[0.001656860000000],MATIC[358.715149610000000],SOL[0.007140000000000],USD[15.350635600000000] |

Schedule A/B: Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08463728 | SOL[0.0198400000000000],USD[0.0000129566343330] |
| 08463736 | SOL[2.0000000000000000] |
| 08463741 | USD[10.0000000000000000] |
| 08463769 | CUSDT[2.0000000000000000],DOGE[421.8852675300000000],SHIB[2856447.3619379800000000],TRX[281.8925582000000000],USD[5.4690749711894582] |
| 08463772 | CUSDT[2.0000000000000000],MATIC[40.4183528400000000],USD[0.0013698910353212] |
| 08463779 | ETH[0.0150000000000000],ETHW[0.0150000000000000],USD[2.5534700000000000] |
| 08463793 | ETH[0.0000000011868150],ETHW[0.0000000011868150],USD[98.6635354628526845] |
| 08463803 | ALGO[19.9800000000000000],BAT[9.9900000000000000],GRT[49.9500000000000000],MATIC[21.7638774500000000],SHIB[603136.3088057900000000],TRX[49.9500000000000000],USD[8.6373750001675424] |
| 08463819 | SOL[0.0821489300000000],TRX[1.0000000000000000],USD[0.0000004824728596] |
| 08463830 | USD[0.4851209447694079] |
| 08463838 | AVAX[30.1162786500000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[5.0000000000000000],ETH[1.0915246100000000],ETHW[1.0910661000000000],MATIC[647.5798603400000000],SOL[9.1148864100000000],TRX[1.0000000000000000],USD[0.7673730862183749] |
| 08463844 | BTC[0.0021537800000000] |
| 08463846 | BAT[109.7388950400000000],CUSDT[2.0000000000000000],SOL[38.2093863400000000],USD[0.6407829000508199] |
| 08463865 | DOGE[0.7520000000000000],SHIB[25000.0000000000000000],USD[0.2141990000000000] |
| 08463871 | SOL[1.0000000000000000] |
| 08463888 | SOL[0.2430279500000000],USD[0.0100024886197607] |
| 08463908 | BCH[0.2324953500000000],TRX[1.0000000000000000],USD[0.7090232930841537] |
| 08463911 | USD[0.0000000764763405],USDT[0.0000000032490525] |
| 08463915 | ETH[0.0015634400000000],ETHW[0.0015497600000000],TRX[1.0000000000000000],USDT[0.0000416335176759] |
| 08463916 | CAD[1.2592620600000000],USD[1.0000000010724872] |
| 08463920 | BRZ[3.0000000000000000],BTC[0.0000012000000000],DOGE[3.0000000000000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[1.8762598466432076] |
| 08463929 | BRZ[6.0030144700000000],BTC[0.0042677700000000],DOGE[13.0364094900000000],ETH[0.1709049500000000],ETHW[0.0000007400000000],SHIB[100.0000000000000000],TRX[10.0000000000000000],USD[0.0000100479848299] |
| 08463930 | SOL[0.0003644300000000],USD[0.0000003809950069] |
| 08463932 | BTC[0.0012043000000000] |
| 08463936 | BTC[0.0000000098525349],ETH[0.0000000024957445],USD[0.0001444581815744] |
| 08463956 | ETH[0.0009240000000000],ETHW[0.0009240000000000],USD[0.0290696560000000] |
| 08463959 | BF_POINT[100.0000000000000000],BTC[0.0011407100000000],CUSDT[1.0000000000000000],USD[0.0118296976423581] |
| 08463960 | TRX[1.0000000000000000],USD[0.0059874828831838],USDT[0.0000000067235987] |
| 08463976 | ETH[0.0000001000000000],ETHW[0.0000001000000000],NFT[3391634763873763 50][1],NFT[3491656024350131 82][1],NFT[3541436994502845 15][1],NFT[3746501761348011 73][1],NFT[4488327595873246 34][1],NFT[5572511734126764 89][1],USD[0.0000000384747008] |
| 08463999 | GRT[1.0000000000000000],KSHIB[21.5187788300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000065704122771],USDT[0.0000000092164714] |
| 08464007 | BTC[0.1202026000000000],ETH[0.3006990000000000],ETHW[0.3006990000000000],USD[1.0608956000000000] |
| 08464008 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SHIB[2712209.3752400300000000],USD[4.6434082982816 18] |
| 08464021 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0046015742726541] |
| 08464025 | SOL[2.0000000000000000] |
| 08464030 | USD[0.0000000169881280] |
| 08464051 | BTC[0.0000324500000000],USD[0.0004126087980704] |
| 08464053 | DOGE[0.0000000050000000],ETH[0.0000000050000000],ETHW[1.4641540650000000],LINK[0.0000000050000000],MATIC[0.0000000050000000],SUSHI[0.0000000050000000],USD[29.7738000245010929] |
| 08464069 | NFT[3017778988308828 81][1],NFT[3130895539420876 44][1],NFT[3413530901612323 81][1],NFT[3664453761703856 61][1],NFT[4396399191509295 89][1],NFT[5190482940831077 45][1],SOL[0.0022107300000000],USD[0.0000007124452196] |
| 08464075 | DOGE[3.0000000000000000],DOGE[0.0000000064000000],GRT[0.0000000005879847],SHIB[14.8204849880788350],SUSHI[0.0000000042105436],TRX[5.0000000000000000],USD[0.0000167671000000],USD[0.0101224326652181] |
| 08464077 | AAVE[0.0000000061218660],AVAX[0.0000000084025892],DOGE[0.0000000026398620],ETH[0.0000000010493895],KSHIB[0.0000000058351252],SHIB[3.0000000000000000],SOL[0.0000000030610000],USD[0.0000057546713667],USDT[0.0000000002070335] |
| 08464078 | BTC[0.0053058200000000],DOGE[144.1373240800000000],ETH[0.0938612800000000],ETHW[0.0938612800000000],LINK[1.2485294300000000],SHIB[733998.8256018700000000],SOL[0.4301826900000000],USD[0.0000000694490920] |
| 08464080 | USD[0.0010843952832532] |
| 08464096 | BTC[0.0001631400000000],SHIB[1.0000000000000000],SUSHI[1.2344272000000000],TRX[240.3494149400000000],UNI[1.9328683300000000],USD[0.9064177096292899] |
| 08464141 | ETHW[0.0659340000000000],USD[2.5833156600000000],USDT[0.0000000056015068] |
| 08464151 | BTC[0.0105088400000000],ETH[0.7077128900000000],ETHW[0.7074157300000000],USD[83.3614564300000000] |
| 08464157 | USD[10119.3836093972163617],USDT[0.0000000079087633] |
| 08464158 | AAVE[5.5834187800000000],BAT[467.9442862100000000],UNI[61.9154220200000000],USD[3500.0000013746685701] |
| 08464162 | GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0032580486199930] |
| 08464164 | SOL[0.0099950000000000] |
| 08464173 | BTC[0.0005047200000000],DOGE[231.6343255300000000],LTC[0.0348918500000000],MATIC[1.8501073300000000],USD[0.0025761618882 92] |
| 08464196 | DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[47.0570438100000000],TRX[3.0000000000000000],USD[0.0000028442902 98] |
| 08464200 | ETH[0.0000001000000000],ETHW[0.0000000864 07308],USD[0.0000085784 15847] |
| 08464201 | NFT[3721596210013206 45][1],NFT[4913231716200296 12][1],SOL[0.0148926343267550],USD[0.0000010782032796] |
| 08464221 | SHIB[19618291.6414640900000000] |
| 08464224 | BTC[0.0010768800000000] |
| 08464228 | USD[0.0000001314146573] |
| 08464255 | SHIB[4593000.0000000000000000],SUSHI[2.4595000000000000],USD[1.6069035500000000] |
| 08464259 | BRZ[1.0000000000000000],BTC[0.0124301800000000],DOGE[2.0000000000000000],ETH[0.1229333600000000],ETHW[0.1217603600000000],GRT[1.0000000000000000],LINK[2.0986544000000000],MATIC[20.9624455200000000],SHIB[7150493.1453073000000000],SOL[0.8987118100000000],TRX[7.0000000000000000],USD[1897.9157259723 931561],USDT[0.0037629206550448] |
| 08464264 | TRX[0.0080112200000000],USD[0.9990410130622370],USDT[3.3584832649799226] |
| 08464272 | SOL[15.7156200000000000],UNI[19.8801000000000000],USD[7.9714003000000000] |
| 08464290 | USD[0.0064484200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08464298 | BTC[0.000000008201620],ETH[0.0000000033887166],SOL[0.0000000073011664],USD[0.0000142868125755] |
| 08464302 | USD[47.50432452834411991],USDT[0.00000000903306744] |
| 08464303 | USD[1.2485710400000000] |
| 08464315 | NFT (51151200825024831 4)[1],SOL[3.3659028400000000],USD[0.0000001918008308] |
| 08464316 | SOL[30.000000000000000] |
| 08464342 | USD[0.0000000076251095] |
| 08464345 | CUSDT[1.0000000000000000],DOGE[1439.6599699500000000],SHIB[7322788.5178676000000000],USD[0.0000000006733770] |
| 08464357 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0084494633319036] |
| 08464360 | BRZ[1.0000000000000000],USD[0.0000000359153335] |
| 08464363 | USD[0.0093629300000000] |
| 08464375 | SOL[9.7693490300000000],USD[0.0000012782080396] |
| 08464380 | SOL[0.1899950000000000] |
| 08464382 | DOGE[1955.2871392400000000],USD[0.0000000000341816] |
| 08464394 | BTC[0.0001970100000000] |
| 08464413 | CUSDT[0.9980000000000000],ETH[0.0051797064800000],ETHW[0.0051113064800000],USD[0.0000036488019137] |
| 08464419 | USD[0.3954443814781350] |
| 08464422 | USD[0.0000000014223393],USDT[129.5461436372054892] |
| 08464432 | USD[107.2723331400000000] |
| 08464444 | USD[55.9356478500000000] |
| 08464446 | USD[0.0073294524185329],YF[0.0000000025049728] |
| 08464447 | BTC[0.0020253800000000],DOGE[0.1947717232917872],ETH[0.0000035000000000],ETHW[0.6520899500000000],SHIB[215128067.7924404014560000],SOL[0.0004998453000000],USD[1939.7830448001370611],USDT[0.0000000000000436] |
| 08464451 | USD[0.9565028719088900] |
| 08464460 | BTC[0.0019900000000000] |
| 08464475 | USD[3.2181406000000000] |
| 08464496 | ETH[0.1521639900000000],ETHW[0.1513861700000000],SHIB[1.0000000000000000],USD[0.0000232687949178] |
| 08464529 | USD[1.0727233100000000] |
| 08464537 | BRZ[244.4665188500000000],CUSDT[1555.0205043000000000],DOGE[293.1691053100000000],LINK[12.0675659900000000],MATIC[91.9543833100000000],NFT (31942500060283 1020)[1],SHIB[8148067.9073175900000000],SOL[1.9036111200000000],SUSHI[13.5044117200000000],TRX[2820.7039404400000000],USD[0.0000095247858330] |
| 08464541 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.7696646351371127] |
| 08464542 | USD[0.0023794200000000] |
| 08464556 | USD[4.9481440464564000] |
| 08464571 | BTC[0.0000034000000000],USD[0.0042582689160015] |
| 08464578 | BTC[0.0020253500000000],CUSDT[5.0000000000000000],ETH[0.0270108600000000],ETHW[0.0266752100000000],SOL[0.3066212000000000],TRX[1.0000000000000000],USD[0.0001325187347174] |
| 08464583 | BTC[0.0009877600000000] |
| 08464584 | ETH[0.2087910000000000],ETHW[0.2087910000000000],SHIB[110856.5385971000000000],USD[0.0000000000002730] |
| 08464594 | USD[0.0000015244440110] |
| 08464595 | CUSDT[4.0000000000000000],GRT[1.0000000000000000],USD[0.0153778462671479] |
| 08464605 | BTC[0.1084276900000000],USD[0.0000007594979398] |
| 08464610 | CUSDT[2.0000000000000000],LINK[1.4340733000000000],TRX[1.0000000000000000],USD[0.0000000068586077],USDT[0.0000000244439372] |
| 08464634 | BTC[0.0000000384933979],USD[1044.8367876420241665],USDT[0.0000000158886396] |
| 08464653 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0071585211696038] |
| 08464654 | BTC[0.0002500000000000],ETH[0.0031199720275000],ETHW[0.0031199720275000] |
| 08464662 | NFT (4890543115603642 04)[1],NFT (53420352285438939 0)[1],NFT (54079574943624865 4)[1],SOL[0.0060000000000000] |
| 08464667 | CUSDT[1.0000000000000000],USD[0.0000000011774462] |
| 08464677 | BRZ[0.0000690000000000],BTC[0.0063990400000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[35.8723357453426201] |
| 08464692 | CUSDT[2.0000000000000000],ETH[0.0048443300000000],ETHW[0.0048443300000000],KSHIB[131.3251787400000000],MATIC[7.3034172900000000],SHIB[131199.1603253700000000],USD[0.0100115722256777] |
| 08464706 | USD[0.0028399198559460] |
| 08464709 | MATIC[0.0000000068772018],SOL[0.0000039558514170],TRX[2.0000000000000000],USD[0.0000300837181755] |
| 08464728 | USD[0.0000000073488028],USDT[0.0000000109565722] |
| 08464730 | CUSDT[1.0000000000000000],ETH[0.0131630100000000],ETHW[0.0129988500000000],SHIB[1400659.9255116300000000],USD[0.0100417339738042] |
| 08464733 | MATIC[1.3982980500000000],SHIB[129265.7704239900000000],USD[0.0000000169579248] |
| 08464750 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[20.5560676000000000],SHIB[3113743.2826845500000000],USD[0.0000002162234486] |
| 08464754 | CUSDT[3.0000000000000000],ETHW[0.0549778200000000],MATIC[0.0038581500000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[523.6337884754971721],USDT[0.0000000029251453] |
| 08464762 | CUSDT[1.0000000000000000],GRT[2.7359847900000000],MATIC[0.7184575000000000],PAXG[0.0011636200000000],SOL[0.0320241900000000],TRX[106.8352252300000000],USD[0.0984183534750741] |
| 08464798 | SOL[0.6000000000000000] |
| 08464815 | SOL[0.0049930100000000],USD[0.0100025744290814] |
| 08464823 | USD[20.0000000000000000] |
| 08464846 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[155.0835881718652711] |
| 08464848 | DOGE[33.3942833700000000],SHIB[168732.0810767000000000],SOL[0.0432806000000000],USD[0.0000743495659301] |
| 08464875 | BTC[0.0000000651225372],ETH[0.0000000491167978],MATIC[0.0000000937757143],SOL[0.0000000002314204] |
| 08464886 | SOL[0.0197175400000000],USD[0.0000005735163452] |
| 08464887 | USD[0.0000000494922958] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08464893 | CUSDT[3.000000000000000000],KSHIB[2535.272614060000000000],LINK[2.144163620000000000],MATIC[38.168757920000000000],SHIB[2722245.167459710000000],SUSHI[17.223491870000000],TRX[2.000000000000000000],USD[0.000001632896472] |
| 08464894 | BTC[0.000000005517386],SOL[0.000000010446449],USD[0.004570625634624] |
| 08464895 | ETH[0.000000036358777],SOL[0.000000059602044] |
| 08464921 | SOL[0.000000010000000] |
| 08464941 | USD[0.002570702813757] |
| 08464943 | SOL[16.196930330000000],USD[0.248319792614705] |
| 08464945 | ETH[0.003461519000000000],ETHW[0.003461519000000000],NFT [29721284331218014 9][1],NFT [30553110756135995 7][1],NFT [31350890822685079][1],NFT [37216184443485265][1],NFT [37299686685850902 6][1],NFT [38270937772816898 8][1],NFT [42363044873715788][1],NFT [44398609849371108 4][1],NFT [44624407800945985][1],NFT [45018472860705695][1],NFT [46503087642639135 7][1],NFT [50121826796692542][1],NFT [51332510729042845 6][1],NFT [51366502031791314 6][1],NFT [52385234097725622 2][1],NFT [53633024842733184 3][1],NFT [54176201210489763 0][1],NFT [55159495398314668 6][1],NFT [56293559015058371 3][1],NFT [57032990995157348 9][1],SOL[0.004394860000000000],USD[4.680011664830741 5] |
| 08464949 | USD[0.000000847293225] |
| 08464953 | SOL[9.258233170000000],USD[254.104322610852926 6] |
| 08464954 | BRZ[0.000037510000000],DOGE[5.157614730000000],SHIB[397302.839667340000000],USD[0.517894214098581 1] |
| 08464963 | ETH[0.000000068759000],MATIC[0.000000010000000],SHIB[1.000000000000000] |
| 08464965 | DOGE[1.000000000000000],USD[0.000302307420742 8] |
| 08464979 | MATIC[7.615980890000000],SHIB[420828.139570900000000],USD[0.000000091579345] |
| 08464985 | NFT [47384234202124935 0][1],USD[2.000000000000000] |
| 08464995 | CUSDT[1.000000000000000],SOL[2.339760240000000],USD[0.113040396243438 8] |
| 08465029 | USD[0.000000067953384] |
| 08465035 | CUSDT[355.359832810000000 0],USD[0.000000007250157] |
| 08465055 | USD[532.842552050000000] |
| 08465059 | SOL[0.000000005732000 0],USD[41.8153151395210320] |
| 08465060 | CUSDT[1.000000000000000],ETH[0.002569010000000 00],ETHW[0.002541650000000 0],USD[0.000069556123146] |
| 08465068 | USD[19.295270520000000 0] |
| 08465094 | AAVE[0.000000002245020 00],ALGO[0.000000002128000],AVAX[0.000000007812249],ETH[0.000000081317720],GRT[0.000000002000000],MATIC[0.000000093995602],SHIB[1.000000000000000],SOL[0.000000058036428],USD[0.000000025791672] |
| 08465100 | MATIC[0.000000001387187],USD[0.026227544042306 7],USDT[0.000000132403147] |
| 08465118 | USD[100.000000000000000] |
| 08465154 | BRZ[1.000000000000000],USD[0.013295388061691 3] |
| 08465158 | SHIB[2.000000000000000],USD[0.000012008242578 5] |
| 08465203 | CUSDT[1.000000000000000],SOL[6.252538600000000 0],USD[0.000000987968284 0] |
| 08465206 | BTC[0.000000054000000],USD[7.000001249247688 2] |
| 08465216 | BTC[0.040029470000000],CUSDT[2.000000000000000],ETH[0.019379700000000 00],MATIC[82.805367630000000 00],SHIB[6.000000000000000],SOL[1.047681590000000 00],TRX[2.000000000000000],USD[75.00011521440286 66] |
| 08465223 | BTC[0.000000093265100],ETH[0.000000021072196],USD[2.824109229994719 0] |
| 08465225 | USD[50.356974430000000 0] |
| 08465271 | ETH[0.000009387672580],DOGE[0.000000072031961],ETH[0.000006781902087 5],ETHW[0.000006781902087 5],GRT[0.000000008460669 2] |
| 08465273 | ETH[0.003264121377918],ETHW[0.003264121377918],USD[0.000000191019370 9] |
| 08465283 | USD[100.718015920000000 0] |
| 08465299 | CUSDT[2.000000000000000],ETH[0.000000010000000 0],MATIC[37.739779890000000 00],NFT [31606442478414350 5][1],NFT [33083573442721545 0][1],NFT [33099845860358717 9][1],NFT [38579406289372149 1][1],NFT [39439124388967422 2][1],NFT [42820035194476512 7][1],NFT [48850086678976577 1][1],NFT [53431625564688532 1][1],NFT [53556207709760798 2][1],NFT [56309022274004416 2][1],SOL[0.700344755936306 0],USD[0.000000006449832] |
| 08465301 | CUSDT[4.000000000000000],DOGE[0.000000031664049],USD[0.000000073406822 1],YFI[0.000000008901196 0] |
| 08465307 | AVAX[4.681811650000000],BRZ[1.000000000000000],DOGE[5.000000000000000],GRT[549.576722580000000 00],LTC[0.000018530000000],NFT [30595919174562076 1][1],SHIB[1.000000000000000],SOL[0.000116630000000],TRX[4.000000000000000],USD[203.280000092273079 1] |
| 08465316 | CAD[0.000018490978004 1],ETH[0.000625810000000],ETHW[0.000525806302155 0],LTC[0.000001800000000],SOL[0.000000019908096],USD[0.000004876461756] |
| 08465322 | USD[0.000000905228578] |
| 08465326 | BTC[0.000000093704386],USD[0.001266463369570] |
| 08465328 | SOL[1.031379730000000 0] |
| 08465330 | USD[0.947018672600000 00] |
| 08465331 | SOL[0.000000029796491],USD[0.000002244780987] |
| 08465336 | BRZ[1.715096330940000 0],CUSDT[1.000000000000000],DOGE[56.404498910000000 00],SOL[0.106498700000000 00],SUSHI[2.492518450000000 00],USD[0.000000477788991 5] |
| 08465337 | CUSDT[2.000000000000000],USD[90.742588890846000] |
| 08465343 | ETH[0.000742740000000000],USDT[0.290529500000000 0] |
| 08465345 | SHIB[1.000000000000000],USD[0.833245479296000 0] |
| 08465350 | USD[0.035862080000000] |
| 08465351 | BAT[0.425573550000000 0],DOGE[2.000000000000000],SHIB[116052.759335980000000],SOL[0.000871510000000],USD[0.003557044157527 3],USDT[0.000000009862469] |
| 08465356 | BTC[0.000000085978840],DOGE[1.000000000000000],ETH[0.000445100000000 0],ETHW[0.000064260000000 00],LINK[0.000000009916925 7],MATIC[0.005743280000000 00],TRX[1.000000000000000],USDT[1.001734700000000 0] |
| 08465362 | BF_POINT[300.000000000000000] |
| 08465377 | BTC[0.011748000000000 00],ETH[0.309070000000000 0],ETHW[0.309070000000000 0],SOL[1.852690120576080 0],TRX[1.000000000000000] |
| 08465379 | ETHW[1.993532790000000 00],SOL[0.000000002241500 0],USD[0.520860876546739 0] |
| 08465386 | BTC[0.000595800000000 00],CUSDT[1.000000000000000],USD[0.003362533382724 0] |
| 08465389 | USD[1.301803040000000 00] |
| 08465394 | CUSDT[3.000000000000000],MATIC[4.261785710000000 00],USD[0.000000095835856] |
| 08465395 | BTC[0.000243720000000 0],CUSDT[9.000000000000000],DOGE[715.155325080000000 00],ETH[0.010719530000000 00],ETHW[0.010582730000000 0],SHIB[9289067.088935450000000],SOL[0.362873370000000 00],TRX[1.000000000000000],USD[0.000246281827635] |
| 08465405 | BTC[0.000000047000000 00],DOGE[1.000000000000000],GRT[1.000000000000000],LINK[0.000185010000000],SOL[0.000000010000000],USD[0.027279488241059] |
| 08465406 | USD[0.002402117958652 3],USDT[0.000000075216157] |
| 08465414 | SHIB[2.000000000000000],USD[0.008739788023728 0],USDT[0.000000057568121] |

Schedule AB Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08465418 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.0002723117869512] |
| 08465425 | BTC[0.0000000007840016],USD[0.0003605827059919] |
| 08465435 | BTC[0.0013454300000000],CUSDT[2.000000000000000000],USD[8.0102957823982837] |
| 08465438 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],MATIC[11.1963395100000000],SHIB[504922.9992426100000000],USD[0.0000000094983214] |
| 08465447 | BF_POINT[100.0000000000000000],BRZ[2.0000000000000000000],BTC[0.0408111800000000],CUSDT[1.000000000000000000],DOGE[3.0000000000000000],ETH[1.1787329900000000],ETHW[0.2017992600000000],GRT[2.0000000000000000],LINK[276.8391350800000000],SHIB[8601521.8154938100000000],SOL[13.1058885700000000],TRX[4.000000000000000000],USD[22006.8402043839443660],USDT[1.0222901200000000] |
| 08465454 | NFT[413849797225407846][1],NFT[472693891902887454][1],TRX[2.000000000000000000],USD[13.8122271913769780] |
| 08465484 | AAVE[0.0000000064867918],BAT[0.0000000000000000],BTC[0.0003044403512598],ETH[0.0000000858625801],ETHW[0.0000000858625801],LINK[0.0000005448340000],SOL[0.0000000026029016],TRX[0.0000006130584433],USD[0.0003232326762719],USDT[0.0000003713339639] |
| 08465486 | BTC[0.0000000082223915],USD[0.0000092028436258] |
| 08465491 | BTC[0.0000000000000000],ETH[0.0000084000000000],ETHW[0.0000084000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000009267814858] |
| 08465502 | SOL[1.5243699765713088],USD[0.0016821115388253] |
| 08465513 | ETH[1.6520271800000000],ETHW[1.6520271800000000],USD[0.0000307960925646] |
| 08465518 | MATIC[31.8751763100000000],USD[0.0000000050228484],USDT[0.0000000060431495] |
| 08465524 | USD[0.0000010507259468] |
| 08465526 | MATIC[4.1831382700000000],USD[0.0000000024111924] |
| 08465527 | CUSDT[1.000000000000000000],USD[0.0000000049813600] |
| 08465541 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0158646317814867] |
| 08465557 | ETHW[0.1048950000000000],USD[0.0000000052878626],USDT[0.0000000033200000] |
| 08465569 | SOL[0.0510712200000000] |
| 08465579 | CUSDT[1.000000000000000000],TRX[294.1212836600000000],USD[9.0000000000936218] |
| 08465596 | CUSDT[1.000000000000000000],SOL[0.0564459000000000],USD[9.0000018122418890] |
| 08465597 | DOGE[1.000000000000000000],USD[0.0001935901336385] |
| 08465609 | BTC[0.0175359100000000],CUSDT[3.000000000000000000],DOGE[1365.4128690400000000],ETH[0.9053684000000000],ETHW[0.9049880240000000],SHIB[465889.0926969700000000],SOL[4.3066629800000000],TRX[511.9223102100000000],USD[465.7645031906000674] |
| 08465619 | ALGO[15.3047017000000000],AVAX[3.0246555200000000],BAT[10.7515594500000000],BRZ[56.4163308900000000],BTC[0.0187473000000000],DOGE[16.0014064900000000],ETH[0.0009658400000000],ETHW[12.8757759900000000],GRT[734.5245674700000000],LINK[2.0643761300000000],MATIC[10.5584494400000000],MKR[0.0287068700000000],NEAR[10.0358438700000000],SHIB[1498149032.7297879900000000],SOL[27.4221564200000000],TRX[11006.2146661000000000],UNI[0.0022745400000000],USD[16.6195207195516925] |
| 08465623 | SOL[12.7000000000000000],USD[119.1716045000000000] |
| 08465629 | BTC[0.0019949800000000],CUSDT[1.000000000000000000],USD[100.0004010049091634] |
| 08465630 | ETH[0.0000000039630000],ETHW[0.0000000083030000],LINK[0.0000000045757208],TRX[0.0114040000000000],USD[1000.0000048874160697],USDT[0.0000111939307699] |
| 08465631 | USD[1.000000000000000000] |
| 08465639 | AAVE[0.0000000069634180],AUD[0.2063716900000000],BAT[0.0000000000639464],BCH[0.0000000009573326],BRZ[13.1242592854178912],BTC[0.0000000074681939],CAD[2.4275888736154815],CHF[0.0003086560322194],CUSDT[6.500000000000000000],DAI[1.9242069500000000],DOGE[17.1589454000000000],ETH[0.0000000025771629],EUR[0.0100010797767648],GBP[2.1445935953759398],GRT[0.0000000205900000],HKD[23.8394234451562250],KSHIB[67.1013305300000000],LTC[0.0000586400000000],MKR[0.0000000272469141],SGD[0.6827916818467674],SHIB[5.000000000000000000],SUSHI[0.0000000356200000],TRX[3.000000782691000000],UNI[0.000000003272000000],USD[632.4959876572125138],USDT[0.0000000078704010],YFI[0.000000009890000001],ZAR[11.7792344952730642] |
| 08465645 | BRZ[1.000000000000000000],SHIB[4668251.2760923200000000],TRX[2485.9158789500000000],USD[0.0019004603207826] |
| 08465658 | USD[107.1890950700000000] |
| 08465659 | USD[500.0000000000000000] |
| 08465694 | USD[0.0003314457027256] |
| 08465731 | CUSDT[3.000000000000000000],ETH[0.0000000038193444],SOL[0.0000000056148898],USD[0.0009712520244480] |
| 08465732 | USD[106.1617921400000000] |
| 08465733 | SOL[9.2800000000000000],USD[46.0702512000000000] |
| 08465738 | AAVE[4.9450500000000000],BTC[0.0002870796000000],MATIC[430.0000000000000000],USD[0.0104290716470772],USDT[4.7055701800000000] |
| 08465740 | ETH[0.0004090063500000],ETHW[0.0004090063500000],SOL[0.0002033104000000],USD[0.3508261638878976] |
| 08465746 | ETH[0.0000000008054164],USD[0.0016307080366630],USDT[0.0000000091396504] |
| 08465751 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETHW[0.0589776400000000],SHIB[2.000000000000000000],USD[135.2996371388338860] |
| 08465752 | CUSDT[455.4106929900000000],KSHIB[5464.7283621800000000],SHIB[1.000000000000000000],SOL[0.1391033600000000],TRX[1.000000000000000000],USD[3.0100005926599739] |
| 08465753 | SOL[5.8580073000000000],TRX[1.000000000000000000],USD[0.0000002216342443] |
| 08465756 | SOL[0.4796025100000000],USD[0.0000000365560289] |
| 08465765 | USD[536.3322770200000000] |
| 08465766 | USD[0.6982073370545237],USDT[0.000000093128882] |
| 08465774 | BCH[0.0000000095143700],BTC[0.0000000083194918],KSHIB[0.0000000031390000],LTC[0.0000000087163169],MATIC[0.0000060000000000],SOL[0.0000000016076566],TRX[0.0000000075321603],USD[0.0000000047773323] |
| 08465800 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],KSHIB[250.5687911500000000],MATIC[405.0662428800000000],SOL[1.9353004800000000],TRX[1.000000000000000000],USD[0.0915585027029902] |
| 08465812 | BTC[0.0002960800000000],CUSDT[1.000000000000000000],DOGE[22.6533032800000000],ETH[0.0011334500000000],ETHW[0.0011334500000000],MATIC[0.4844429900000000],SHIB[174127.4996948400000000],USD[0.0002219093554519] |
| 08465845 | USD[0.0000000053070111] |
| 08465849 | USD[0.0000000101046513] |
| 08465850 | USD[25.000000000000000000] |
| 08465870 | BRZ[1.000000000000000000],MATIC[312.7601433800000000],USD[0.0000000063163141] |
| 08465885 | BTC[0.0001900000000000] |
| 08465905 | DOGE[4.000000000000000000],USD[0.8452383031307128],USDT[1.0690949600000000] |
| 08465908 | USD[20.7369713075000000] |
| 08465920 | SHIB[1685278.8608824400000000],USD[0.0037382442059966],USDT[0.0000000190041939] |
| 08465926 | ETHW[0.0008830000000000],USD[2.2310113392672000] |
| 08465940 | DOGE[1.000000000000000000],MATIC[51.7490297800000000],SHIB[3.000000000000000000],USD[5.2885184012410362] |
| 08465968 | USD[143.8174544101279701] |
| 08465976 | ETH[0.0000000004793207],SHIB[2.000000000000000000],SOL[0.0000470100000000],USD[0.0000001492087725] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08465978 | SHIB[1.00000000000000000],SOL[0.000000009773465],TRX[1.00000000000000000],USD[0.000000029737767] |
| 08465980 | USD[0.00104623235108082] |
| 08465989 | ETH[0.02590262000000000],ETHW[0.02590262000000000],USD[0.00000000255250094],USDT[0.00003009485779100] |
| 08466002 | SOL[1.248380000000000000],USD[8.534309700000000000] |
| 08466028 | ETH[0.01111379000000000],ETHW[0.01097699827338878] |
| 08466041 | AAVE[0.000000094107269],MATIC[0.000000027491767],SHIB[1.00000000000000000],USD[0.0077117189962539] |
| 08466057 | USDT[1.00000000000000000],USD[0.0023688118665460] |
| 08466067 | BTC[0.000000088569717],CUSDT[1.00000000000000000],ETH[0.00000000058844666],LTC[0.000000048793855],MATIC[0.000000085159253],MKR[0.000000092884290],SOL[0.000000059963292],TRX[0.000000048338304],USD[0.000028857165340] |
| 08466071 | CUSDT[1.00000000000000000],DOGE[529.408415720000000],NFT [54124973478936932B][1],USD[0.000000002069365] |
| 08466122 | USD[99.716815800000000] |
| 08466126 | DOGE[0.001357700000000],USD[0.000000105687440] |
| 08466136 | USD[0.000001708385011] |
| 08466156 | CUSDT[8.00000000000000000],USD[0.000001360960373] |
| 08466157 | USD[100.00000000000000] |
| 08466174 | BTC[0.000925130000000],MATIC[72.421266010000000],NFT [467094313518564365][1],NFT [530903935099712764][1],SOL[4.871529007481700],USD[0.000020395315210] |
| 08466193 | USD[0.000339870112522] |
| 08466207 | LINK[61.538607860000000],USD[0.0000019021156566] |
| 08466225 | USD[0.0272072297496383] |
| 08466228 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[0.000004000000000],USD[0.0026893700000000],USDT[0.00000007612871 0] |
| 08466237 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],SHIB[1068.580542260000000],USD[0.008900000000178 8] |
| 08466248 | BRZ[2.00000000000000000],CUSDT[74.486575980000000],DOGE[9.210826110000000],SHIB[18709214.421216240000000],TRX[5.00000000000000000],USD[0.000016481866425 7] |
| 08466250 | BCH[0.022008490000000],DAI[0.994494160000000],DOGE[52.546346000000000],ETH[0.002451510000000],ETHW[0.002451510000000],KSHIB[26.518565780000000],MATIC[0.998882440000000],MKR[26602.819898900000000],SOL[0.050931920000000],USD[3.230416508775672],USDT[0.994307970000000] |
| 08466253 | BAT[0.922889298390528],BCH[0.00000000019172682],BTC[0.00000000469471 6],CUSDT[1514.203322584448000],DOGE[1.000000010558323],ETH[0.000000084033818],ETHW[0.000000084033818],LINK[0.00000000713568 60],SHIB[4.00000000000000000],SOL[0.000000005662601 ],TRX[2.00000000000000000],USD[0.00000009686742 9],USDT[0.000000007400040] |
| 08466338 | MATIC[0.003885250000000],SOL[0.000919460000000],USD[0.810002440037616] |
| 08466376 | BTC[0.000000027772440],ETH[0.000000036000000],ETHW[0.000000085364913],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[0.0017240349809 28] |
| 08466377 | USDT[0.000000053225604] |
| 08466394 | BTC[0.000000046510928],LTC[0.000012481861457 0],SHIB[4.00000000000000000],TRX[0.000000063858925],USD[0.000000912664194] |
| 08466421 | DOGE[2.00000000000000000],SHIB[2.00000000000000000],USD[4.987533259307171] |
| 08466434 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0802529142924 62] |
| 08466437 | USD[0.00001204501042 5] |
| 08466442 | CUSDT[1.00000000000000000],ETHW[0.0000005013191 70],NFT [31828359611721841 5][1],NFT [32531212754371796 9][1],NFT [326559411618443362][1],NFT [329083618492863568][1],NFT [334091668248285519][1],NFT [48835447536167044 0][1],SOL[0.004543200000000],USD[0.002080315776610] |
| 08466446 | ETH[0.00000000211364 4],SOL[0.000000044965146] |
| 08466461 | NFT [45681871928928485 8][1],NFT [559630183573104916][1],USD[5.000008495008102 44] |
| 08466475 | USD[0.00456725313571 80] |
| 08466481 | CUSDT[1.00000000000000000],USD[0.3100092112481212] |
| 08466518 | DOGE[1.00000000000000000],ETH[0.3233137300000000],ETHW[0.3233137300000000],SHIB[4.00000000000000000],SOL[0.987473610000000],TRX[2.00000000000000000],USD[0.000035734624392 0] |
| 08466564 | AAVE[0.00000001068696 6],ALG[0.000000009245497],AVAX[0.000000079569312],BAT[0.000000048646694],BCH[0.000000049026254],BTC[0.000000009587016],CUSDT[0.000000037980808],DAI[0.000000063936997],DOGE[0.000000051653992],ETH[0.000000051004754],GBP[0.000000074025948],GRT[0.000000078873326],LI NK[0.000000028881152],LTC[0.000000009040121],MATIC[0.000000010254922],MKR[0.000000051294698],PAXG[0.000000045018798],SHIB[0.000000012604500],SOL[0.000000047133890],TRX[0.000000054718390],USDT[0.000000073639733],YFI[0.000000000454282] |
| 08466572 | BTC[0.000005000000000],USD[10.2305777683667708] |
| 08466601 | BTC[0.000099040000000],ETH[0.0012343800000000],ETHW[0.0012343800000000],USD[0.0001344702179120] |
| 08466608 | AUD[3.104610301159861 0],DOGE[21.423004920000000],SHIB[2.00000000000000000],USD[0.0020285743732581] |
| 08466613 | BTC[0.000000082197300],ETH[0.000000011386049 6],ETHW[0.000000090546933],LTC[0.000000009446661 1],SOL[0.000000013855206],USD[0.000000138884892],USDT[0.000000092286268] |
| 08466622 | USD[0.000000354629875 6] |
| 08466640 | USD[0.003620585000000 0] |
| 08466647 | ETH[0.0000001160000000],ETHW[0.00000000946193 63],USD[4.21014911546424 95],USDT[0.000000068807844] |
| 08466650 | USD[0.0079784957725711] |
| 08466672 | GRT[1.00000000000000000],SHIB[15160649.05731400000000],USD[0.000000002356] |
| 08466691 | DOGE[1.00000000000000000],ETH[0.024907520000000],ETHW[0.024907520000000],USD[10.00006936831 6279] |
| 08466700 | TRX[45.124799870000000],USD[0.000000104117384] |
| 08466713 | AAVE[0.000000005274640],AUD[0.0000000179311 96],BAT[0.000000015641327],BRZ[0.000000070110824],BTC[0.000000067979737],CHF[0.000000074947834],DOGE[0.000000046425285],HKD[0.000000032379125],KSHIB[1.568086658374216],SHIB[129370.61488655000000 0],TRX[0.000000010406832],USD[1.029946334493509 6],USDT[0.000000012346802] |
| 08466730 | CUSDT[1.00000000000000000],LINK[0.955852500000000],SHIB[0.002118640000000],SUSHI[0.000195800000000],USD[0.000000239740038] |
| 08466744 | DOGE[1.00000000000000000],NFT [326615482728294925][1],NFT [386954559097403700][1],TRX[2.00000000000000000],USD[0.000102008151196] |
| 08466746 | ETH[0.000000002830260 0],SOL[0.000000010000000] |
| 08466754 | USD[0.004839220154415 5] |
| 08466762 | SHIB[147468.647086540000000],USD[0.000000005397 4994] |
| 08466775 | AAVE[0.000000080758888],AVAX[0.049810001084323 2],BAT[0.000000049610000],BTC[0.000000091150000],DOGE[0.000000016245000],ETH[0.000000004900000],GRT[0.000000008850000],LINK[0.000000009440000],SHIB[0.000000094821946],SOL[0.000000091490000],UNI[0.000000084935000],USD[10.301098615786547],USD T[4.179944006624539 7] |
| 08466776 | USD[0.000000079614135],USDT[0.000000004726833] |
| 08466787 | ETH[0.003750000000000],ETHW[0.003750000000000],SOL[0.005530639500000],USD[0.000000242038644],USDT[4.860973228000000] |
| 08466789 | USD[799.265379116800000] |
| 08466793 | BAT[1.00000000000000000],BRZ[3.00000000000000000],DOGE[4.00000000000000000],SHIB[4.00000000000000000],SOL[0.000179370000000],TRX[4.00000000000000000],USD[0.000000423212131 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08466798 | BTC[0.000000000459176],LTC[0.00000018115290] |
| 08466825 | USD[32.1687712900000000] |
| 08466828 | USD[0.8750838000000000] |
| 08466833 | CUSDT[7.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],SUSHI[17.5131543700000000],TRX[2.0000000000000000],USD[30.8195950291977769],USDT[10.2570624226436659] |
| 08466893 | USD[0.0000007218457338] |
| 08466894 | SHIB[1.0000000000000000],USD[0.0001496012871170] |
| 08466901 | SOL[0.0296727200000000],USD[0.0000011082676200] |
| 08466911 | DOGE[0.0000000060674851],ETH[0.0008843122066665],ETHW[0.0008843122066665],USD[0.5463095433331603] |
| 08466928 | USD[10.7258619600000000] |
| 08466930 | MATIC[0.0000000003912752],SHIB[0.0000000056418852],SOL[1.2921020195916335],USD[0.0000009963133019] |
| 08466934 | USD[500.0100000000000000] |
| 08466936 | USD[0.0089772000000000] |
| 08466967 | KSHIB[739.6866090600000000],SHIB[759035.2771887600000000],USD[0.0000000029837270] |
| 08466994 | TRX[1.0000000000000000],USD[0.0000000050167600] |
| 08467007 | USD[0.0090368297963930] |
| 08467021 | SOL[4.2459300000000000],USD[2.2064818000000000] |
| 08467032 | BTC[0.0115787200000000],USD[0.0003921061252640] |
| 08467042 | MATIC[4.7500000000000000] |
| 08467054 | BTC[0.0000008200000000],USD[0.0002056019590560] |
| 08467083 | BTC[0.0000000069981228],CUSDT[2.0000000000000000],NFT [3331801035069371106][1],NFT [368966048047969415][1],NFT [382250457373610413][1],NFT [403326714631139726][1],NFT [551287403694474235][1],TRX[1.0000000000000000],USD[0.0004233057666147],USDT[1.0000000000000000] |
| 08467084 | BTC[0.0000400000000000] |
| 08467088 | USD[1.0526830600000000] |
| 08467093 | SOL[0.0001100000000000],USDT[0.0000015400843834] |
| 08467095 | MATIC[15.7260092181646065],SUSHI[1.1413832100000000],USD[0.0000003663484542] |
| 08467101 | USD[5604.7500000000000000] |
| 08467114 | BTC[0.0115386500000000],CUSDT[2.0000000000000000],SOL[0.5014557800000000],USD[0.0000037262189738] |
| 08467123 | DOGE[5.0640512400000000] |
| 08467157 | ETH[0.0014800000000000],ETHW[0.0014800000000000],SOL[0.0000000017076000],USD[0.0000008558065190] |
| 08467160 | ETH[0.0033842900000000],ETHW[0.0033842900000000],SOL[0.0199578000000000],USD[0.0000221122478305] |
| 08467167 | USD[3.8309410000000000],YFI[0.0030000000000000] |
| 08467175 | BF_POINT[200.0000000000000000],MATIC[0.0000079508760],USD[0.0000000227131162] |
| 08467193 | USD[0.0051210000000000] |
| 08467197 | USD[0.0475245139745582] |
| 08467200 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000058935825],USD[0.0000287057947583] |
| 08467205 | MATIC[1.0304681500000000],USD[0.1211675722595588] |
| 08467213 | BAT[1.0000000000000000],BTC[0.0004672369000000],ETH[0.0000000071550664],TRX[1.0000000000000000],USD[0.0000075761148748] |
| 08467218 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0024300000000000],ETHW[0.0024300000000000],SOL[0.1066709800000000],SUSHI[1.2603188000000000],TRX[1.0000000000000000],UNI[0.5354145700000000],USD[10.0000161544272476] |
| 08467219 | CUSDT[1.0000000000000000],USD[0.0001349228097867] |
| 08467226 | USD[5.0000000000000000] |
| 08467241 | ETHW[0.0000000008100000],NFT [386454496815247651][1],NFT [409816538210357066][1],NFT [417101957082284041][1],NFT [486436640247544385][1],SOL[0.5000000000000000] |
| 08467245 | BTC[0.0000000054520250],LTC[0.0000000050000000],SOL[0.0000000079394476],USD[0.0000001331882020],USDT[0.0000000075320342] |
| 08467247 | BTC[0.0002244900000000],USD[0.0003741674758561] |
| 08467253 | USDT[0.0000177999066663] |
| 08467263 | BRZ[2.0000000000000000],CUSDT[4.0000000000000000],LINK[67.4874518800000000],SHIB[1.0000000000000000],SOL[19.4054476300000000],TRX[3.0000000000000000],USD[2824.0665417983027932] |
| 08467265 | SOL[0.0000390700000000],USD[0.0000121786956288] |
| 08467289 | NFT [459192847848184573][1],USD[25.5200000000000000] |
| 08467308 | BRZ[1.0000000000000000],KSHIB[5124.4038716900000000],USD[0.0000000000820083] |
| 08467310 | USD[0.0000042840486633] |
| 08467325 | USD[0.0000013727602486] |
| 08467332 | ETH[0.0000000380700060],USD[0.0000007666428892] |
| 08467339 | SOL[7.8573800000000000],USD[1.0473534000000000] |
| 08467348 | USD[0.0000000085106618] |
| 08467353 | SOL[0.0000000100000000] |
| 08467361 | USD[0.6058393563956400] |
| 08467376 | SOL[0.0000000100000000] |
| 08467388 | BTC[0.0000037300000000],ETH[0.2301720097456954],SOL[0.0000757306826176],USD[0.0000000073467325] |
| 08467393 | SOL[1.1000000000000000] |
| 08467405 | USD[406.0259527702004303],USDT[0.0001807571183049] |
| 08467406 | CUSDT[1.0000000000000000],ETH[0.0392242500000000],ETHW[0.0387353300000000],GRT[1.0000000000000000],LTC[1.0215416700000000],USD[0.0000339374110686] |
| 08467413 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],SHIB[22.0000000000000000],SOL[0.0000067200000000],TRX[3.0000000000000000],USD[0.2809567487659074] |
| 08467429 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08467432 | NFT [419462922760247499][1],SOL[0.003000000000000000] |
| 08467442 | BTC[0.000112070000000000],SOL[0.089945410971500000] |
| 08467443 | AAVE[0.000000000223493376],DOGE[1.000000000000000000],ETH[0.000000000504255591],ETHW[1.653830015042559100,LINK[0.000000000088778820],MATIC[0.000000002433295600],TRX[3.000000000000000000],USD[0.000000013536888000],USDT[0.000000032895524000] |
| 08467474 | BTC[0.106238920000000000],CUSDT[1.000000000000000000],ETH[0.170415560000000000],ETHW[0.170120150000000000],NFT [377024856978313479][1],NFT [505929456863748714][1],SOL[10.899433569693617500] |
| 08467475 | BRZ[2.000000000000000000],BTC[0.001689520000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.001858183610587000] |
| 08467497 | BTC[0.000992500000000000],DOGE[1.000000000000000000],USD[0.010203525611700000] |
| 08467501 | USD[6.970862300000000000] |
| 08467535 | USD[3.936700000000000000] |
| 08467545 | USDT[1.622854800000000000] |
| 08467551 | DAI[0.048400000000000000],NFT [494197847768036380][1],NFT [504907903547766218][1],NFT [572844467788613728][1],SOL[2.512821808948900000],USD[52.553539000000000000] |
| 08467569 | USD[0.000001872019908400] |
| 08467578 | USD[0.006603984301326200] |
| 08467585 | DOGE[1.000000000000000000],ETHW[0.259423810000000000],SHIB[333879.531667820000000000],TRX[2.000000000000000000],USD[0.001948628457062000] |
| 08467595 | TRX[0.000007000000000000],USD[1.265350000000000000],USDT[0.000000100000000000] |
| 08467616 | SHIB[2193.351865670000000000],USD[0.000000006388434600],USDT[0.000000070025571000] |
| 08467618 | USD[0.046072899200000000],USDT[0.000000002757200200] |
| 08467621 | DOGE[3.000000000000000000],ETH[1.254941000000000000],ETHW[0.484088700000000000],SHIB[22.000000000000000000],SOL[31.604894200000000000],TRX[3.000000000000000000],USD[6219.168393780228423900],USDT[1.025431970000000000] |
| 08467628 | USD[0.000010958274693800] |
| 08467656 | USD[0.000000010008726000],USDT[0.000000045559439000] |
| 08467696 | USD[0.000000008000000000] |
| 08467700 | CUSDT[2.000000000000000000],LTC[0.110644380000000000],SHIB[42073.178399862000000000],USD[0.007312783386069000] |
| 08467708 | USD[0.139665025845928000] |
| 08467711 | GRT[1837.676714840000000000],MATIC[880.000000000000000000],USD[936.112957987737904900],USDT[0.000000028150339000] |
| 08467713 | USD[0.000000525235586300] |
| 08467717 | ETHW[0.000001990000000000],SHIB[1.000000000000000000],USD[30.013743643356905900],USDT[0.000000044870784000] |
| 08467724 | ETH[0.000000046657410000],MKR[0.000000061950784000] |
| 08467742 | USD[0.000002009886161200] |
| 08467746 | CUSDT[1.000000000000000000],ETH[0.000000100000000000],ETHW[0.000000081920967000],TRX[1.000000000000000000],USD[0.000042986808410000] |
| 08467758 | USD[0.001705030869360000] |
| 08467770 | BTC[0.002907670000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],SOL[0.000096340000000000],TRX[1.000000000000000000],USD[0.026341633117300800] |
| 08467780 | USD[0.000001740054608300] |
| 08467789 | MATIC[211.286009550000000000],UNI[1.072057430000000000],USD[0.000000208812818000] |
| 08467793 | USD[30.000000000000000000] |
| 08467816 | USD[100.000000000000000000] |
| 08467820 | AAVE[1.212310000000000000],DOGE[872.846000000000000000],ETH[0.079162000000000000],ETHW[0.079162000000000000],KSHIB[28.290000000000000000],MATIC[445.012000000000000000],MKR[0.003646000000000000],NEAR[19.505200000000000000],SHIB[8106600.000000000000000000],SOL[2.234440000000000000],TRX[3.607000000000000000],UNI[13.044600000000000000],USD[176.750857501000000000] |
| 08467823 | DOGE[1613.000000010564257400],ETH[0.000000003524423800],ETHW[0.083502756537568200],KSHIB[0.000000006799735000],PAXG[0.000000053852518000],SHIB[2553854.498522950000000000],USD[120.128228166553093600],USDT[0.000000055321258000] |
| 08467826 | DOGE[0.001521630000000000],CUSDT[1.000000000000000000],USD[0.004443600614034400] |
| 08467832 | USD[5.000000000000000000] |
| 08467834 | BAT[1.002432060000000000],DOGE[1.000000000000000000],ETH[1.079413620000000000],ETHW[1.078960230000000000],USD[3.729991098545088200] |
| 08467884 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],MATIC[59.182318310000000000],SOL[0.833540300000000000],TRX[1.000000000000000000] |
| 08467888 | USD[0.000000038276442200] |
| 08467904 | BTC[0.000291000000000000],USD[0.000577275897686000] |
| 08467908 | CUSDT[1.000000000000000000],SOL[0.136352390000000000],USD[5.369737409543212000] |
| 08467919 | USD[200.000000000000000000] |
| 08467922 | SOL[22.214934300000000000],USD[0.000000303099439000] |
| 08467927 | ALGO[5.000000000000000000],USD[0.013825093280000000] |
| 08467935 | BTC[0.004399470000000000] |
| 08467938 | USD[50.010000000000000000] |
| 08467945 | DOGE[1.000000000000000000],SOL[7.459140130000000000],USD[0.000001963981964300] |
| 08467954 | CUSDT[3.000000000000000000],DOGE[257.548002220000000000],MATIC[4.670856370000000000],SHIB[661870.503597120000000000],USD[0.010000001898392700] |
| 08467973 | USD[47.800000000000000000] |
| 08467974 | BTC[0.001121300000000000],CUSDT[5.000000000000000000],TRX[4.004419670000000000],USD[0.000000004696635180],YFI[0.000000061919410] |
| 08467988 | USD[1.200801762718665] |
| 08467995 | CUSDT[865.784289082000000000],DOGE[1.000000000000000000],MATIC[21.175339100000000000],NFT [330099424514765462][1],NFT [394604657728302280][1],NFT [454411192182710025][1],NFT [455211347947385982][1],NFT [475591060989611394][1],NFT [518614292620363685][1],NFT [526333830207045469][1],SOL[1.689463460000000000],TRX[486.934156640000000000],USD[0.000000016355358500] |
| 08468005 | ETHW[3.077084790000000000],USD[59.512359247993070400] |
| 08468006 | SHIB[971733.561842400000000000],USD[0.000000091589045000] |
| 08468008 | SOL[0.024127800000000000],USD[0.000000254274679400] |
| 08468011 | USD[1.980832400000000000] |
| 08468016 | NFT [506858585536475829][1],USD[190.000000000000000000] |
| 08468023 | CUSDT[1.000000000000000000],ETH[0.108891940000000000],ETHW[0.107794680000000000],SOL[2.684745330000000000],TRX[1.000000000000000000],USD[143.149247061880090800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08468031 | BAT[1.0028167500000000],CUSDT[8.0000000000000000],TRX[2.0000000000000000],USD[146.8534208061141613] |
| 08468032 | USD[0.0000002654690206] |
| 08468033 | DOGE[127.8804437000000000],KSHIB[102.9012757400000000],SHIB[853925.0065000300000000],USD[0.0000000021508111] |
| 08468043 | USD[0.0000008439831004],USDT[0.0000000041522724] |
| 08468055 | ETH[1.1953631900000000],ETHW[1.1953631900000000],NFT (302900080679376914)[1],NFT (303092364018992262)[1],NFT (344871219596183099)[1],NFT (345855452076339163)[1],NFT (363533157172492436)[1],NFT (375850852527560938)[1],NFT (450227294913414154)[1],SOL[0.9500000000000000],USD[7.2981700799292969] |
| 08468056 | CUSDT[7.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[86.1347579826580420] |
| 08468065 | BTC[0.0016643000000000],SHIB[1.0000000000000000],USD[0.0001814569993000] |
| 08468086 | NFT (338102792526332857)[1],NFT (497581420837217915)[1],NFT (506250845515002611)[1],SOL[0.0000000004000000],USD[30.4137394163234781] |
| 08468088 | CUSDT[1.0000000000000000],MATIC[35.8630430500000000],USD[0.0000000145913100] |
| 08468092 | BTC[0.0021196700000000],CUSDT[5.0000000000000000],ETH[0.1616453800000000],ETHW[0.1616453800000000],MATIC[7.0492472600000000],SHIB[1.0000000000000000],USD[15.0103119760759233] |
| 08468099 | SOL[0.0541426700000000],USD[0.0000917423997652] |
| 08468114 | ETH[0.0000000095382000],SOL[0.0000000821133069] |
| 08468128 | DOGE[26.9309361700000000],KSHIB[127.5812117200000000],USD[0.0000000013981378] |
| 08468131 | SHIB[2.0000000000000000],SOL[0.5119981000000000],USD[0.0000000406192242],USDT[0.0004645900000000] |
| 08468132 | BCH[0.0000000041606320],USD[0.1056654168900635] |
| 08468148 | LINK[1.9566553900000000] |
| 08468161 | AAVE[0.0000000100000000],BAT[0.0000000100000000],BTC[0.0000276300000000],LINK[0.0000000100000000],USD[0.0001597421760108],USDT[0.0000000110561859] |
| 08468163 | USD[0.0000255882168525] |
| 08468164 | ETH[0.0157574200000000],ETHW[0.0157574200000000],USD[50.0000126923169790] |
| 08468170 | USD[536.2637095300000000] |
| 08468171 | DOGE[1149.0000000000000000],USD[1.6980515520000000],USDT[0.0082788080000000] |
| 08468174 | BTC[0.0000000500000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001573692131177] |
| 08468176 | USD[0.0019008011203833] |
| 08468178 | CUSDT[1.0000000000000000],DOGE[61.5951675200000000],KSHIB[197.6760846900000000],SHIB[324140.4570140000000000],TRX[108.7935606900000000],USD[0.0045489722862552] |
| 08468181 | ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[0.0792000000000000] |
| 08468189 | USD[0.0084182080000000] |
| 08468199 | ETH[0.0604403200000000],ETHW[0.0604403200000000],USD[0.0002234814020878],USDT[0.0000000093378686] |
| 08468200 | MATIC[222.4370252200000000],SHIB[1.0000000000000000],USD[0.0000000084232826] |
| 08468217 | CUSDT[1.0000000000000000],KSHIB[176.3831229500000000],SHIB[140.1103074100000000],USD[0.0000000071121576] |
| 08468222 | ETH[0.0029945500000000],ETHW[0.0029945500000000],USD[0.0000013575376010] |
| 08468230 | BTC[0.0020128700000000] |
| 08468264 | MATIC[3.7806988800000000],USD[0.0000913325900752] |
| 08468270 | BTC[0.0000000021025000],ETH[0.0000000042456082],ETHW[13.3386480042456082],USD[33.2778697600000000] |
| 08468274 | USD[0.1378094765683663] |
| 08468276 | USD[1.0000000000000000] |
| 08468290 | AVAX[0.0000000071762781],DOGE[0.0000000063735783],ETHW[0.0000000000147626],MATIC[0.0000000063850465],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000090784453] |
| 08468313 | DOGE[1.0000000000000000],ETHW[12.3283962603175428],USD[0.0000001334638145] |
| 08468315 | BAT[0.0000000045742752],MATIC[0.0000000013758500],NFT (405782214009854673)[1],SOL[0.0000000016054869],USD[0.0000178028450115],USDT[0.0000000030308580] |
| 08468321 | USD[0.0000000585697971],USDT[0.0000006584712000] |
| 08468336 | SOL[0.0050000057827000],USD[0.1203479990000000],USDT[0.0000000023938800] |
| 08468342 | SOL[0.0000001000000000] |
| 08468346 | CUSDT[1.0000000000000000],ETH[1.0724965900000000],ETHW[1.0721508300000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[109.2030945655645130] |
| 08468347 | BRZ[1.0000000000000000],MATIC[0.0003334600000000],NFT (323503766129188359)[1],NFT (548487656009962090)[1],SHIB[57489.4367941500000000],USD[0.0000015300263634] |
| 08468349 | USD[0.0000001471706103] |
| 08468357 | USD[0.0000000173303431],USDT[0.0000000022251949] |
| 08468366 | USD[0.0000008072624579] |
| 08468378 | USD[1.0724784000000000] |
| 08468387 | BTC[0.0009877200000000],TRX[1.0000000000000000],USD[0.0001640463491388] |
| 08468390 | BTC[0.0002114800000000],ETH[0.0276240800000000],ETHW[0.0276240800000000],MATIC[185.0000000000000000],SHIB[6700000.0000000000000000] |
| 08468394 | UNI[0.0000000048379894],USDT[0.0000000009969600] |
| 08468395 | USD[0.0013483152622526] |
| 08468403 | USD[25.0000000000000000] |
| 08468410 | NFT (477339994643142730)[1],USDT[0.9480431000000000] |
| 08468445 | TRX[0.0000060000000000] |
| 08468465 | DOGE[1.0000000000000000],USD[0.0000138820781206] |
| 08468476 | SOL[0.0000001000000000] |
| 08468479 | KSHIB[254.0787257800000000],USD[1.0000000001978536] |
| 08468503 | ETH[0.0244990000000000],ETHW[0.0244990000000000] |
| 08468504 | USD[0.0041691240220090] |
| 08468531 | BRZ[4.0000000000000000],BTC[0.0362738600000000],CUSDT[10.0000000000000000],DOGE[9.0185944400000000],ETH[0.5500162600000000],ETHW[0.4002477700000000],GRT[220.3699213200000000],LINK[13.0455177800000000],MATIC[58.3580545900000000],SHIB[87.0000000000000000],SOL[31.2142732300000000],TRX[11.0000000000000000],USD[9.8705639428699459] |
| 08468534 | ETH[0.0408253569982200],USD[113.6359617000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08468541 | DOGE[3.00000000000000000],ETH[0.0000000040729086],ETHW[0.0189486240729086],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.00000997877439298] |
| 08468543 | USD[1.0722923500000000] |
| 08468549 | USD[0.00000000368040416] |
| 08468556 | ETH[0.0002525000000000],ETHW[0.0002525000000000],USDT[0.0000075985366360] |
| 08468562 | BTC[0.0034405800000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],USD[0.0001883045562144] |
| 08468582 | CUSDT[1.00000000000000000],USD[0.0000000025525094] |
| 08468585 | USD[500.010000000000000] |
| 08468595 | NFT (468799041806058250)[1],NFT (572852116334223722)[1],SOL[0.0499165800000000],USD[4.0000004204015324] |
| 08468597 | SOL[2.0774751000000000] |
| 08468600 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[647.98043161000000000],LINK[5.36525672000000000],SOL[1.25889637000000000],TRX[1.00000000000000000],USD[0.0000011331134422] |
| 08468632 | USD[0.0000000012500439] |
| 08468635 | CUSDT[7.00000000000000000],MATIC[0.0001723300000000],SHIB[4.64103252000000000],USD[36.6733124740816275] |
| 08468636 | CUSDT[1.00000000000000000],SUSHI[62.87652356000000000],USD[0.0000000370400196] |
| 08468643 | USD[15.000000000000000] |
| 08468648 | USD[0.0091868017908849] |
| 08468650 | BTC[0.0001962000000000],USD[3.0001039744522180] |
| 08468669 | CUSDT[4.00000000000000000],DOGE[1.00000000000000000],SUSHI[7.35315199000000000],TRX[1.00000000000000000],UNI[1.07381041000000000],USD[0.0008661017348722] |
| 08468679 | BTC[0.0004159200000000],CUSDT[1.00000000000000000],USD[0.0101443165805368] |
| 08468717 | BTC[0.0007169900000000],CUSDT[1.00000000000000000],ETH[0.0058153500000000],ETHW[0.0057469500000000],TRX[1.00000000000000000],USD[0.0102514032343828] |
| 08468732 | USD[0.0015892538856326],USDT[0.0000000458120593] |
| 08468746 | USD[20.000000000000000] |
| 08468752 | SHIB[3.00000000000000000],USD[314.8084082822830033] |
| 08468785 | USD[10.7251762900000000] |
| 08468790 | CUSDT[1.00000000000000000],SHIB[574112.60193319000000000],USD[0.0000000000001865] |
| 08468792 | CAD[2.4472910100000000],KSHIB[26.21282137000000000],LINK[0.0000001400000000],SOL[0.0062567700000000],UNI[0.0493667100000000],USD[0.0000126503770539] |
| 08468810 | BTC[0.0040419700000000],DOGE[1.00000000000000000],USD[0.0021039140641236] |
| 08468819 | ETH[0.0673883300000000],TRX[1.00000000000000000],USD[0.0548124246388538] |
| 08468828 | CUSDT[5.00000000000000000],DOGE[1.00000000000000000],NFT (361364053671195235)[1],SHIB[1.00000000365107714],SOL[0.71545516000000000],TRX[2.00000000000000000],USD[0.0077964600326261] |
| 08468834 | BRZ[1.00000000000000000],ETH[0.2824124700000000],ETHW[0.2824124700000000],USD[0.0003540873378651] |
| 08468840 | CUSDT[2.00000000000000000],USD[0.0023784408328394] |
| 08468842 | BRZ[1.00000000000000000],USD[0.0041397554900816] |
| 08468845 | BAT[362.93693201000000000],BCH[14.00188568000000000],BRZ[4.00000000000000000],BTC[0.00058100000000000],CUSDT[3.00000000000000000],DOGE[5946.22187864000000000],LINK[305.10558842000000000],LTC[4.66994405000000000],MATIC[197.49717599000000000],NFT (296187341753049165)[1],NFT (333950021573811360)[1],NFT (369224872600082994)[1],NFT (383285907280107358)[1],NFT (384991929905601267)[1],NFT (431789256322573322)[1],NFT (446815850236588939)[1],NFT (469793040030517875)[1],NFT (474478663058859292)[1],NFT (505980750521298843)[1],NFT (563650098859476263)[1],SHIB[41872073.74314632000000000],SOL[20.57019457000000000],TRX[325.29699949000000000],USD[0.0000034154662958],USDT[1.0537952600000000] |
| 08468848 | USD[19.2857740657750625] |
| 08468855 | USD[0.0045084874394680] |
| 08468875 | DOGE[1.00000000000000000],MATIC[4.72501563000000000],SHIB[2943554.58728385000000000],SUSHI[1.10532601000000000],TRX[300.50453268000000000],USD[0.1156030038384382] |
| 08468879 | DOGE[1.00000000000000000],NFT (510976330970714884)[1],SHIB[2.00000000000000000],TRX[5.00000000000000000],USD[0.0000001435324104],USD[0.0000000000984283] |
| 08468886 | BTC[0.0955000000000000],SOL[43.64974156800000000] |
| 08468905 | BTC[0.0005286100000000],CUSDT[2.00000000000000000],ETH[0.0071236700000000],ETHW[0.0070407100000000],USD[53.5176673008943155] |
| 08468913 | USD[0.0033457014995301] |
| 08468918 | DOGE[1.00000000000000000],SHIB[30.10353585000000000],USD[0.0000000097362687] |
| 08468929 | USD[0.0091043753086751] |
| 08468931 | BRZ[69.42749577000000000],SHIB[826881.64192577000000000],SOL[0.26024712000000000],SUSHI[2.66209242000000000],TRX[3.00000000000000000],USD[0.0100002807369496] |
| 08468937 | USD[0.0047085404267527],YFI[0.0002682600000000] |
| 08468944 | USD[0.0070984885865456] |
| 08468955 | USD[5.2906438400000000] |
| 08468960 | SOL[0.0000000079100000],USD[0.0000004137347933] |
| 08468961 | LTC[0.6226467700000000] |
| 08468974 | CUSDT[1.00000000000000000],MATIC[4.08997410000000000],USD[0.0002009287137820] |
| 08468987 | BTC[0.0019762500000000],ETH[0.0121480500000000],ETHW[0.0121480500000000],NFT (365485419602565374)[1],SOL[1.58827617933816645],USD[0.0000151493934585] |
| 08468988 | ETH[0.0000000081240622],ETHW[0.0000000081240622],EUR[0.00000000004436495],NFT (387516455826593586)[1],SHIB[3.00000000000000000],SOL[1.12239604062671104],USD[0.0000003186695617] |
| 08469004 | MATIC[0.0014599416276400],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[149.3920369922093708] |
| 08469017 | SOL[0.0510200000000000] |
| 08469018 | USD[2.4999647300000000] |
| 08469020 | NFT (385691568273873131)[1],NFT (448911701111482476)[1],NFT (490536387152159110)[1],NFT (513027134588786135)[1],SOL[0.1413627300000000] |
| 08469027 | SOL[0.7692300000000000],USD[1.9972992212352000] |
| 08469029 | BTC[0.1064955000000000],ETH[0.2620000000000000],ETHW[0.2620000000000000],MATIC[870.00000000000000000],SHIB[30000000.00000000000000000],SOL[20.99000000000000000],USD[83.6858555140000000] |
| 08469049 | NFT (512085767051275589)[1],SOL[0.0200000000000000] |
| 08469066 | BTC[0.0037811800000000],DOGE[1.00000000000000000],ETH[0.0038476100000000],ETHW[0.0038028000000000],SHIB[7.00000000000000000],TRX[2.00000000000000000],USD[113.0342681969595741] |
| 08469078 | SHIB[3.00000000000000000],USD[0.0000000000143078],USDT[0.0000000098782022] |
| 08469081 | USD[12.7990000000000000] |

Schedule F: Liquidity Unsecured Convenience Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08469090 | BTC[0.000000078064730],ETH[0.0000000064500000],TRX[1.000000000000000],USD[0.0026416633125381],USDT[0.0000104343861760] |
| 08469096 | USD[10.000000000000000] |
| 08469102 | USD[0.747971360000000] |
| 08469110 | ALGO[0.000000100000000],BRZ[1.000000000000000],SHIB[1.000000000000000],USD[149.3243071593610179],USDT[0.000000007253642] |
| 08469112 | BTC[0.000000125296630],ETH[0.000000009185000],LINK[0.000000051889632],USD[0.0002838862065402],USDT[0.000000008791443] |
| 08469114 | SHIB[14176353.841791890000000],TRX[1.000000000000000],USD[0.000000000000397] |
| 08469129 | USD[10.724784530000000] |
| 08469132 | USD[0.000000098790643] |
| 08469154 | SOL[0.000000040552500],USD[0.000000084420640] |
| 08469162 | USD[0.000317621013557],USDT[0.000286402535334] |
| 08469177 | CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[0.000019100000000],USD[1.500736814639380] |
| 08469180 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.049006380000000],ETHW[2.098057670000000],SHIB[20.000000000000000],TRX[3.000000000000000],USD[0.7723015421646929] |
| 08469202 | AAVE[0.000000002108082],BTC[0.000000071431412],DOGE[0.000000001801256],LINK[0.000000072484224],MATIC[0.000000081288877],MKR[0.000000035001625],SHIB[0.000000090245548],SOL[0.000000100000000],TRX[0.000000092793375],USD[0.000000035778803],YF[0.000000070564533] |
| 08469204 | USD[10.000013010853472] |
| 08469212 | BTC[0.000009200000000],ETH[0.001710710000000],ETHW[0.001710710000000],USD[0.0000968393128866] |
| 08469247 | BRZ[2.000000000000000],DOGE[6.000000000000000],TRX[4.000000000000000],USD[0.0030797729599915],USDT[0.0000000092549454] |
| 08469251 | BRZ[1.000000000000000],USD[0.560789790000000] |
| 08469263 | CUSDT[3.000000000000000],DOGE[2.000000000000000],ETHW[0.025451650000000],SHIB[2.000000000000000],SOL[0.2009679398248800],TRX[1.000000000000000],USD[0.0166344704802648] |
| 08469289 | USD[10.000000000000000] |
| 08469290 | LINK[11.269039990000000],SHIB[5624164.141084630000000],USD[0.000000307473320],USDT[19.8901346500000000] |
| 08469302 | CUSDT[909.325336470000000],MATIC[6.966562060000000],SHIB[817215.751556090000000],USD[0.000000307473320],USDT[19.8901346500000000] |
| 08469308 | CUSDT[1.000000000000000],DOGE[111.093114610000000],LINK[13.952836850000000],SHIB[277988.192488370000000],TRX[2.000000000000000],USD[2.296323338982208] |
| 08469316 | DOGE[105.684637530000000],ETH[0.013211820000000],ETHW[0.013211820000000],SHIB[1297264.007217930000000],TRX[1.000000000000000],USD[0.0000001302950] |
| 08469317 | DOGE[0.000000006111209],LINK[0.000000029689260],NFT (37619558189662868)[1],NFT (46013060682446225)[1],NFT (47023314178974821)[1],NFT (48247616834584918)[1],NFT (50746645516708184)[1],NFT (52201414187408767)[1],NFT (52358089852417672)[1],SHIB[1.000000000000000],SOL[0.000004340000000],USD[0.000000300228767679] |
| 08469321 | BRZ[25407.574617500000000],SOL[0.199800000000000],USD[10.279500000000002750] |
| 08469322 | USD[0.000000006124136] |
| 08469323 | BRZ[0.000000007973],USD[0.000001839405354] |
| 08469326 | BF_POINT[200.000000000000000],BRZ[57.071033990000000],CUSDT[430.010960770000000],DOGE[466.009004420000000],KSHIB[347.519829950000000],MATIC[6.343479870000000],SHIB[488129.491748780000000],TRX[1.000000000000000],USD[0.0001826585885712] |
| 08469328 | BTC[0.002490880000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],SOL[1.359210610000000],USD[0.0002574234493062] |
| 08469329 | BRZ[1.000000000000000],DOGE[2.000000000000000],NFT (34620722660173286)[1],NFT (37521384483146035)[1],NFT (39998688263515554)[1],NFT (43351444125146883)[1],NFT (52451288754527031)[1],SHIB[2.000000000000000],SOL[4.988680510000000],TRX[2.000000000000000],USD[0.0000012371437054] |
| 08469341 | ETH[0.000000020000000],ETHW[0.000000020000000],SOL[0.000000067456408],USD[0.0006149490287967] |
| 08469346 | USDT[0.000000005349181] |
| 08469351 | BTC[0.075940200000000],DOGE[1.000000000000000],ETH[1.042445610000000],ETHW[1.042007690000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.2460238963779584],USDT[0.000000103951433] |
| 08469360 | USD[100.000000000000000] |
| 08469371 | CUSDT[1.000000000000000],HKD[82.868063510000000],USD[56.644548391861614] |
| 08469372 | SOL[0.010000000000000] |
| 08469373 | ETH[0.000999000000000],ETHW[0.000999000000000],NEAR[0.599400000000000],SOL[0.059940000000000],USD[7.307600000000000] |
| 08469382 | BTC[0.001053220000000],CUSDT[3.000000000000000],ETH[0.073340200000000],ETHW[0.072429520000000],TRX[1.000000000000000],USD[0.0415500300463606] |
| 08469389 | USD[32.175234960000000] |
| 08469398 | CUSDT[6.000000000000000],DOGE[0.000510260000000],SHIB[4.000000000000000],SOL[1.012713470000000],TRX[1.000000000000000],UNI[0.000006770000000],USD[0.0016209138871500] |
| 08469407 | USD[5.000000000000000] |
| 08469412 | NFT (29905907801468719)[1],NFT (33239571027077124)[1],NFT (40517004230812890)[1],NFT (51433005905343970)[1],SOL[0.000000009526288],USD[0.0000121374303308] |
| 08469435 | NFT (31293976681296472)[1],NFT (33663702099295553)[1],NFT (57601724932334690)[1],USD[0.0016095121013002],USDT[0.0000000064982500] |
| 08469446 | SOL[1.057467230000000],TRX[1.000000000000000],USD[0.011288910697670] |
| 08469448 | DOGE[1.000000000000000],ETH[0.026014550000000],ETHW[0.025688160000000],USD[0.0002250644064392] |
| 08469451 | BTC[0.000281160000000],CUSDT[961.730390670000000],ETH[0.004430610000000],ETHW[0.004375890000000],MATIC[6.632232820000000],SOL[0.227086180000000],USD[37.360151139364972] |
| 08469455 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000110000000],SHIB[1.000000000000000],USD[0.085615978196595] |
| 08469459 | AUD[0.000000096657869],CUSDT[0.000000009204000],DOGE[0.000000049374980],ETH[0.000000079008758],ETHW[0.000000079008758],GRT[0.000000005000000],HKD[0.000000083762790],KSHIB[0.000000006789748],LTC[0.000000014650325],SHIB[264357.980698210073464],TRX[0.000000063794412],USD[0.000000002080 1299] |
| 08469462 | CUSDT[1.000000000000000],SHIB[444386.338136390000000],USD[0.000000000006389] |
| 08469467 | ETH[0.363888850000000],ETHW[0.363888850000000],USD[1655.9703369000000000] |
| 08469468 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000013184013055] |
| 08469473 | SOL[0.081856037271980] |
| 08469477 | USD[0.0042553200000000] |
| 08469486 | BRZ[1.000000000000000],BTC[0.000781660000000],CUSDT[8.000000000000000],DOGE[206.970807850000000],LTC[0.125852150000000],PAXG[0.010853170000000],SHIB[1.000000000000000],USD[11.1553640692194768],USDT[19.8961005700000000],YF[0.0006660600000000] |
| 08469492 | BRZ[2.000000000000000],DOGE[1.641606815383152],MATIC[0.000000096108965],SHIB[7.000000000000000],SOL[0.000061417844842],SUSHI[0.002233592365372],TRX[4.000000000000000],USD[0.0518481253155959] |
| 08469504 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2538.013962750000000],ETH[0.100128510000000],ETHW[0.099095690000000],NFT (40657094350877435)[1],NFT (43318680238953414)[1],NFT (49069008375611492)[1],SHIB[8.000000000000000],SOL[1.239977978283122],TRX[201.274387490000000],USD[0.0000114568262619] |
| 08469511 | BRZ[1.000000000000000],ETH[0.000000010000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0736793242180214] |
| 08469512 | BRZ[1.000000000000000],DOGE[0.000000000000000],SHIB[7695818.702474966085162],USD[0.000000009535981] |
| 08469530 | USD[0.000006223487744] |
| 08469531 | BTC[0.000000060357376],SOL[0.000937890000000],USD[0.000000250224469] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08469537 | USD[321.7494104100000000] |
| 08469551 | BTC[0.0000450900000000],USD[0.1998965082972910] |
| 08469565 | BTC[0.0000466700000000],FTX_EQUITY[634.0000000000000000],USD[0.1900734862921640],WEST_REALM_EQUITY_POSTSPLIT[24070.0000000000000000] |
| 08469566 | CUSDT[1.0000000000000000],SHIB[417407.4435289000000000],USD[0.0000000000000642] |
| 08469600 | ETHW[0.0264758300000000],SHIB[2.0000000000000000],USD[76.3041252762596401],USDT[0.0000000082573550] |
| 08469602 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0346950800000000],ETHW[0.0342646700000000],SOL[0.5831547200000000],TRX[1.0000000000000000],USD[0.0071506335357622] |
| 08469611 | CUSDT[1.0000000000000000],ETH[0.0165922400000000],ETHW[0.0163870400000000],USD[53.3853814600568864] |
| 08469612 | MATIC[18.6064028000000000],SHIB[2.0000000000000000],USD[0.0000000024335045] |
| 08469615 | CUSDT[1.0000000000000000],NFT [3365902642002665121[1],NFT [3397792235552511301[1],NFT [43005095833450928][1],NFT [51117054581774029][1],SHIB[1.0000000000000000],SOL[0.0008734100000000],TRX[1.0000000000000000],USD[0.7162301800811520] |
| 08469621 | USD[5.0000000000000000] |
| 08469630 | ETH[0.1439487000000000],ETHW[0.1439487000000000],USD[2.6126636000000000] |
| 08469640 | NFT [2886801687413606511[1],USD[0.0035680069200312] |
| 08469654 | CUSDT[4.0000000000000000],DOGE[522.0211253300000000],LINK[6.9129761800000000],MATIC[40.1710517100000000],SHIB[2583311.8057349500000000],SOL[1.1623154200000000],TRX[1.0000000000000000],USD[85.0100024075243174] |
| 08469669 | USD[0.0000000041941460] |
| 08469672 | SHIB[7677124.7118746560000000],TRX[1.0000000000000000],USD[0.0000000393222026] |
| 08469703 | CUSDT[1.0000000000000000],NFT [3803161110624623951[1],NFT [518040382030896894][1],NFT [524220611984385006][1],SOL[0.2680187000000000],USD[0.0000000597143097] |
| 08469708 | DOGE[0.0000000350693550],ETHW[0.0400349300000000],NFT [343414092159795756][1],USD[165.5070962389929215] |
| 08469711 | DOGE[0.0006553500000000],USD[0.0345870453275399] |
| 08469713 | CUSDT[3.0000000000000000],SHIB[6.6140428000000000],TRX[1.0000000000000000],USD[4.7096036555933145] |
| 08469728 | BTC[0.0001013300000000],CUSDT[2.0000000000000000],ETH[0.0013415600000000],ETHW[0.0013278800000000],MATIC[1.1942926200000000],SOL[0.1183573200000000],USD[0.0001739380118808] |
| 08469734 | NFT [289789356675241440][1],NFT [299633583791137328][1],NFT [300774103686633518][1],NFT [416893282534236680][1],NFT [465974884392071646][1],SOL[0.0198539500000000],USDT[0.0000019091659176] |
| 08469741 | USD[0.0000014207079064] |
| 08469750 | SOL[0.0009025700000000],USD[0.6114307462171122] |
| 08469751 | CUSDT[1.0000000000000000],DOGE[2244.8410220100000000],NFT [303307183288092450][1],SHIB[12887984.5640818400000000],USD[0.0726463512827985] |
| 08469753 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[8.0000000000000000],TRX[4.0000000000000000],USD[0.0000000035713262] |
| 08469762 | CUSDT[7.0000000000000000],NFT [403121252485175991][1],NFT [445619122211816964][1],NFT [542111729957067216][1],NFT [565291970884655872][1],SHIB[0.0004870000000000],USD[7.3053951324620880] |
| 08469780 | CUSDT[3.0000000000000000],EUR[0.0000000094192986],USDT[0.0000011967832494] |
| 08469781 | BTC[0.0004748800000000],DOGE[11.7996599700000000],ETH[0.0004963500000000],ETHW[0.0004963500000000],SHIB[192688.2327456500000000],SOL[0.0065610500000000],SUSHI[0.2428000000000000],USD[0.0000000037578560],USDT[0.0033040000000000] |
| 08469794 | USD[0.0000004446201] |
| 08469795 | DOGE[0.0000000535423681,SHIB[2.0000000000000000],USD[0.0085441204092818],USDT[0.0000000055851457] |
| 08469797 | CUSDT[0.0001128800000000],TRX[65.2173544400000000],USD[0.0003301168287856] |
| 08469807 | BTC[0.0094142912873151],CUSDT[5.0000000000000000],DOGE[1.6250000000000000],ETH[0.0065312200000000],ETHW[0.0064491400000000],LINK[1.7466600800000000],SHIB[9.0000000000000000],SOL[0.1700312937500000],TRX[1.0000000000000000],USD[475.5897141740016127] |
| 08469822 | MATIC[249.6460742200000000] |
| 08469825 | USD[10.0000000000000000] |
| 08469832 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],KSHIB[6445.5798404900000000],SUSHI[55.6252020700000000],USD[0.0012950147289247] |
| 08469833 | USDT[0.0000000087340000] |
| 08469839 | USD[4.6634684655425317] |
| 08469847 | USD[0.0119465400000000] |
| 08469851 | ETH[0.0623698313500000],ETHW[0.0623698313500000],USD[0.0000259015631144],USDT[0.0000175481890426] |
| 08469865 | DOGE[1047.9510000000000000],SHIB[2597400.0000000000000000],USD[0.9129370000000000] |
| 08469888 | CUSDT[2.0000000000000000],SOL[0.0047662500000000],TRX[1.0000000000000000],USD[28.9781968751379731] |
| 08469889 | BAT[1.0000000000000000],DOGE[1.0000000000000000],USD[169.1297796256940574] |
| 08469891 | CUSDT[0.0003519700000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.2182915037592791] |
| 08469903 | BTC[0.0021003500000000],CUSDT[3.0000000000000000],LINK[2.3044065500000000],TRX[1.0000000000000000],UNI[8.4992433400000000],USD[0.0009707276063581] |
| 08469908 | USD[1.5900723136000000] |
| 08469913 | USD[50.0100000000000000] |
| 08469917 | CUSDT[6.0000000000000000],SOL[0.0000000024603320],USD[0.0089117413340044] |
| 08469934 | DOGE[4368.3795024400000000],SHIB[1.0000000000000000],USD[0.0000000002901176] |
| 08469937 | CUSDT[3.0000000000000000],DOGE[130.0729896700000000],GRT[33.4298108700000000],SOL[0.2492745700000000],USD[0.0000010072260434] |
| 08469965 | TRX[121.3471916600000000],USD[0.0000000006601378] |
| 08469968 | SOL[0.6593400000000000],USD[0.5404500000000000] |
| 08469972 | BTC[0.0029691000000000],ETH[0.0079123500000000],ETHW[0.0078165900000000],TRX[1.0000000000000000],USD[31.4440551113295566] |
| 08469990 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[6.0744469300000000],USD[0.0200032621959419] |
| 08469994 | CUSDT[1.0000000000000000],SOL[0.2601912100000000],USD[0.0077651904078850] |
| 08470008 | ETHW[0.9640350000000000],NFT [551043351748167786][1],USD[2.0000000000000000] |
| 08470009 | ETH[0.0002051100000000],ETHW[2.5092051100000000],USD[3123.8772589704823533] |
| 08470014 | USD[0.0095784700000000] |
| 08470045 | USD[20.0000000000000000] |
| 08470047 | SOL[0.0289061200000000],USD[1.1045026008460464] |
| 08470049 | BTC[0.0000448300000000],SHIB[77499.3541720400000000],USD[0.0004424628770953] |
| 08470079 | BTC[0.0002025900000000],TRX[107.0200355500000000],USD[0.0001873075844662],USDT[8.9655279900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08470092 | CUSDT[3.000000000000000000],USD[0.0063211574320411] |
| 08470103 | USD[0.0154960000000000] |
| 08470139 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SOL[10.347785910000000],USD[0.4065606573868074] |
| 08470163 | SOL[2.025924020000000000],USD[40.010000196058171 6],USDT[49.720367180000000000] |
| 08470165 | NEAR[0.059700000000000000],USD[0.008600030000000000],USDT[0.000000032179241] |
| 08470175 | BTC[0.003039140000000000],TRX[1.000000000000000000],USD[0.0016823024193208] |
| 08470184 | ETH[0.050607860000000000],ETHW[0.050607860000000000],SOL[28.778498190000000000],USD[0.0000090091545735] |
| 08470188 | TRX[1.000027480000000000],USD[0.000000005837151],USDT[0.0000000002822464] |
| 08470192 | BTC[0.000000000000000000],BTC[0.005178720000000000],CUSDT[1.000000000000000000],ETH[0.027462200000000000],ETHW[0.027120200000000000],MATIC[37.029188610000000000],NFT (315761597722932065)[1],SHIB[2.000000000000000000],SOL[2.055583670000000000],TRX[1.000000000000000000],USD[213.6051516611377272] |
| 08470211 | USD[0.5704477958457089] |
| 08470219 | BTC[0.000129970000000000],DOGE[27.010396290000000000],SHIB[113810.954117540000000000],USD[0.3078351377619063] |
| 08470224 | CUSDT[1.000000000000000000],USD[0.0001867506253967] |
| 08470227 | USD[0.0000036710261440] |
| 08470228 | USD[0.0031264000000000] |
| 08470235 | USD[100.0000000000000000] |
| 08470236 | BTC[0.000000100000000000],KSHIB[0.000000006064526],SHIB[1288770.508593010000000000],TRX[1.000000000000000000],USD[0.0000000058369933] |
| 08470252 | CAD[23.056725668766317 1],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETH[1.061526570000000000],ETHW[1.061080050000000000],LTC[0.208353730000000000],PAXG[0.161157110000000000],SHIB[16.000000000000000000],SOL[2.257244540000000000],TRX[5.000000000000000000],USD[1356.9964018495741159] |
| 08470271 | USD[0.0017779250000000] |
| 08470279 | ALGO[0.901364410000000000],ETH[0.000096720000000000],ETHW[0.000071320000000000],LINK[0.006105320000000000],SHIB[1.000000000000000000],SOL[0.196605960000000000],USD[0.0097334301395930],USDT[1.0039271000000000] |
| 08470287 | USD[0.0000156630820592] |
| 08470292 | MATIC[0.881837350000000000],SHIB[180657.630821150000000000],SOL[0.051404180000000000],SUSHI[0.269919410000000000],UNI[0.165464530000000000],USD[218.2434196991793116] |
| 08470315 | BTC[0.000000014643014],ETH[0.083665000000000000],ETHW[0.082639450000000000],SHIB[2.000000000000000000],SUSHI[0.000000006823417 0],TRX[1.000000000000000000],USD[0.0076425871970407] |
| 08470320 | MATIC[359.640000000000000000],SOL[5.764230000000000000],USD[18.1280250000000000] |
| 08470321 | SOL[0.102595180000000000],USD[0.000010855850318],USDT[0.0000000182067381] |
| 08470325 | ETH[0.001000000000000000],USD[0.000000040871700],USDT[0.0000000046275940] |
| 08470352 | USD[381.2284393272851700] |
| 08470358 | USD[25.0000000000000000] |
| 08470360 | USD[331.3520664684200858] |
| 08470364 | BRZ[1.000000000000000000],CUSDT[17.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.016557800000000000],TRX[1.000000000000000000],USD[0.0000007253866574] |
| 08470373 | USD[2.1447806500000000] |
| 08470374 | AAVE[0.000000004763440 8],ALGO[10.829297554029370 7],AVAX[0.000000000505648 83],BAT[0.000000006599707 027],BCH[0.000000001326743 1],BRZ[7.958126773409154 9],BTC[0.001559818160000],CUSDT[14.311875074946652 4],DAI[1.213394470983558 1],DOGE[16.021349697864771 5],ETH[0.000000006401620 8],GRT[5.011896264992448 7],KSHIB[0.000000006631300],LINK[0.000000048157454],LTC[0.000000005018480 1],MATIC[0.000000009449933 8],MKR[0.000000003450282],PAXG[0.000000005408080],SHIB[0.014200738858819 0],SUSHI[0.000000076757721],TRX[26.877522029271979 4],UNI[0.000000003454247 9],USD[0.000000034564279],USDT[1.220234943809884 5],YFE[0.000000008662622 1],LTC[0.277375700000000],USD[0.0000019077031568] |
| 08470393 | |
| 08470395 | BRZ[0.000000008630788],CUSDT[2.000000000000000000],TRX[1.000000000000000000],USDT[1.000000007866482 6] |
| 08470404 | USD[0.000000000511386 0],USDT[0.000000003104125 9] |
| 08470409 | CUSDT[1.000000000000000000],SHIB[3158559.696778260000000000],USD[0.0000000000002884] |
| 08470416 | USD[2.4895828000000000] |
| 08470425 | BRZ[1.000000000000000000],BTC[0.185816760000000000],DOGE[5.000000000000000000],SHIB[4.000000000000000000],TRX[5.000000000000000000],USD[0.0008461306194954],USDT[1.0189069200000000] |
| 08470428 | ETH[0.000000006343394 8],SOL[0.000000010000000] |
| 08470430 | NFT (392066852838514844)[1],SHIB[1546.022723504932313 1],SOL[0.089521100000000000],USD[0.0000007201259128] |
| 08470438 | USD[0.0084042000000000] |
| 08470440 | TRX[53.601401300000000000] |
| 08470456 | AAVE[0.000000009228997 2],BCH[0.000000007629934 0],BRZ[1.000000000000000000],CUSDT[12.000000000000000000],DAI[0.000181580000000000],DOGE[0.000000049844416],GRT[0.000000008074690 6],SHIB[0.000000003410754 2],TRX[1.000000002278966],USD[0.000000009813290],USDT[0.000000024378764] |
| 08470462 | USD[0.0100000000000000] |
| 08470464 | ALGO[0.022684670000000000],AVAX[0.000000078593404],BAT[1.000000000000000000],BRZ[3.000000000000000000],BTC[0.000004500000000],DOGE[0.000000028934722],ETH[0.000000078415340],ETHW[0.000000028415340],GRT[1.000000000000000000],MATIC[0.006907620000000000],SHIB[10.000000000000000000],SOL[0.000000018287830],TRX[6.000000000000000000],USD[0.0003120042049] |
| 08470495 | AAVE[0.180225970000000000],BAT[12.487740290000000000],CUSDT[7.000000000000000000],DOGE[4.000000000000000000],LINK[2.091593390000000000],PAXG[0.020048290000000000],SHIB[3013108.929409370000000000],SOL[3.826013110000000000],SUSHI[2.242551480000000000],TRX[3.000000000000000000],UNI[2.532224900000000000],USD[42.8371942636677553] |
| 08470497 | ETH[0.000000016817305],LTC[0.000000023981322],SOL[0.000000100000000],USD[0.1433014153000000] |
| 08470503 | BTC[0.000000050000000],USD[1.7752886400000000] |
| 08470508 | USD[0.0040030800000000] |
| 08470520 | CUSDT[2.000000000000000000],DOGE[576.775045380000000000],SHIB[1453911.020645530000000000],USD[0.0000000016147517] |
| 08470521 | CUSDT[3.000000000000000000],USD[0.185170075625742 8],YF[0.000458560000000000] |
| 08470559 | USD[0.0000993210000000] |
| 08470578 | NEAR[0.0000000180000000] |
| 08470586 | BCH[0.0008080400000000] |
| 08470589 | SOL[0.0000001000000000] |
| 08470625 | BCH[0.000000022304572],BTC[20.000000048694128],DOGE[1.000000000000000000],MATIC[0.008432840000000000],SHIB[1.000000000000000000],USD[0.000000127900810],USDT[0.0000000256152 71] |
| 08470631 | BTC[0.0387371100000000] |
| 08470651 | CUSDT[1.000000000000000000],DOGE[1.892815860000000000],GRT[1.000000000000000000],NFT (404724753629442617)[1],USD[0.0034076809747598] |
| 08470654 | BRZ[1.000000000000000000],BTC[0.027511330000000000],CUSDT[24.000000000000000000],DOGE[4.000000000000000000],ETH[0.360214160000000000],ETHW[0.360214160000000000],SOL[1.095238970000000000],TRX[3.000000000000000000],USD[0.0117006074696347] |
| 08470668 | CUSDT[2.000000000000000000],ETH[0.134228140000000000],ETHW[0.133161130000000000],USD[0.0001179191453856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08470686 | USD[20.0000000000000000] |
| 08470719 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],LINK[0.0098229800000000],MATIC[0.0001236000000000],TRX[1.0000000000000000],USD[8.0971197552639992] |
| 08470723 | CUSDT[2.9935344800000000],SHIB[1.0000000000000000],USD[0.0023942425108239] |
| 08470726 | ETH[0.0403521905442430],ETHW[0.0403521905442430],SOL[0.5388229804800000],USD[0.0001543925573601] |
| 08470735 | CUSDT[1.0000000000000000],SUSH[32.3995339400000000],USD[0.0000000524452470] |
| 08470741 | BTC[0.0504305000000000],ETH[1.4894658600000000],ETHW[1.4894658600000000],USD[0.2448186101133275] |
| 08470742 | USD[1.0724588200000000] |
| 08470744 | CUSDT[1.0000000000000000],ETH[0.0537126600000000],ETHW[0.0530436700000000],USD[0.0018395860087176] |
| 08470767 | SOL[1.6028672600000000],TRX[1.0000000000000000],USD[0.0000000520055500] |
| 08470768 | CUSDT[4.0000000000000000],SUSH[0.0000000658929976],TRX[1.0000000048193695],USD[0.0095310484418672] |
| 08470781 | ETH[0.0060104200000000],ETHW[0.0060104158697260],NFT [45783967433398015 2][1] |
| 08470792 | BTC[0.0000978000000000],DOGE[1.0000000000000000],USD[10.0003680744119654],USDT[4.9725336600000000] |
| 08470794 | CUSDT[2.0000000000000000],SHIB[542488.8348925300000000],USD[0.4466359633590022] |
| 08470799 | BTC[0.0000000100000000] |
| 08470811 | USD[0.0018995600000000] |
| 08470812 | USD[0.0002220700000000] |
| 08470828 | MATIC[0.0000361100000000],USD[0.0069108800265425] |
| 08470834 | BTC[0.0000000388078864],LTC[0.0104264400000000],USD[0.0007909845682447] |
| 08470849 | BTC[0.0000497800000000],DOGE[1.0000000000000000],USD[0.0003012168285176] |
| 08470856 | BTC[0.0073280000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],ETH[0.4730391900000000],ETHW[0.4728404693722064],MATIC[37.7247268100000000],SOL[3.5041295900000000],TRX[1.0000000000000000],USD[0.0000019745895762] |
| 08470862 | BTC[0.0000003902295],DOGE[0.0000000749765559],ETH[0.0000000010136264],GRT[0.0000000085703914],UNI[0.0000000084818798],USD[0.0064669441381146],YF[0.0000000016579616] |
| 08470873 | CUSDT[14.6108797500000000],DOGE[1.0000000000000000],KSHIB[460.3700150200000000],MATIC[1.1610961200000000],SHIB[311934.6367084900000000],SUSH[1.1065331800000000],USD[0.0000000707564185],USDT[1.0048535400000000] |
| 08470878 | BTC[0.0061887500000000],ETH[0.1569900000000000],ETHW[0.1569900000000000],SHIB[26232293.2000000000000000] |
| 08470881 | BTC[0.2193339000000000],ETH[3.1508509400000000],ETHW[3.1508509400000000],SHIB[21608302 1.8500000000000000] |
| 08470882 | AAVE[0.0000546097929742],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],GRT[0.1153652400000000],TRX[3.0000000000000000],USD[0.0079956073400181],USDT[0.0000000085510896] |
| 08470905 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0644224400000000],SHIB[2976638.6242866600000000],TRX[2.0000000000000000],USD[69.8891417432060760] |
| 08470909 | TRX[2.0000000000000000],USD[0.8207502867685970] |
| 08470915 | SOL[0.0024149900000000],USD[0.0014698940868778] |
| 08470916 | BTC[0.0033150000000000],CUSDT[1.0000000000000000],USD[0.0002076941249366] |
| 08470930 | BTC[0.0037781000000000] |
| 08470932 | USDT[0.0000016945221020] |
| 08470935 | CUSDT[1.0000000000000000],LINK[2.1497409300000000],USD[0.0100001132792457] |
| 08470936 | AUD[13.3746785205917200],CUSDT[1.0000000000000000],ETH[0.0076912200000000],ETHW[0.0075954600000000],TRX[1.0000000000000000],USD[0.0000000067736320] |
| 08470937 | CUSDT[3.0000000000000000],USD[0.0060649009039760] |
| 08470938 | BTC[0.0003930900000000] |
| 08470946 | USD[20.0000000000000000] |
| 08470949 | BTC[0.0002037500000000],USD[0.0004577848788658] |
| 08470953 | DOGE[0.0000000020903392],USD[1.6755268487565460] |
| 08470955 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.2476566040756911],USD[0.0100411202384298] |
| 08470956 | CUSDT[1.0000000000000000],ETHW[0.2546724300000000],NEAR[26.1515536600000000],SHIB[3401067 3.8818566200000000],TRX[1.0000000000000000],USD[330.8922191483362739] |
| 08470966 | USD[0.0002727870744062],USDT[0.0000000080019433] |
| 08470981 | SOL[0.0000000007277500],USD[1.0212410000000000] |
| 08471000 | CHF[0.0000000049888480],SHIB[4.0000000000000000],USD[0.0000000136245634],USDT[0.0000000016174960] |
| 08471001 | BTC[0.0258750000000000],USD[3.7493316000000000] |
| 08471031 | USD[0.0000000153478052] |
| 08471032 | SOL[0.0000000037000000],USD[0.0000003501454568] |
| 08471037 | USD[516.5405956200000000] |
| 08471039 | ETH[0.0000000068912720],SOL[0.0000000045905437],USD[0.0000001160670466] |
| 08471040 | USD[0.1408930886045933] |
| 08471043 | SOL[0.5000000000000000] |
| 08471058 | BTC[0.0000811700000000],ETH[0.0002590100000000],ETHW[0.0092018400000000],USD[0.0039598410000000] |
| 08471065 | BTC[0.0526798000000000],ETH[0.0000002662 0000],USD[19250.9764926629038400] |
| 08471070 | TRX[0.0000120000000000] |
| 08471071 | USD[0.0000087654201747] |
| 08471082 | SHIB[197055.0000000000000000],USD[1.7496866000000000] |
| 08471088 | CUSDT[1.0000000000000000],MATIC[8.5531396500000000],USD[117.7175686128349200] |
| 08471089 | SOL[0.2125218500000000] |
| 08471094 | SOL[0.0003553600000000],USD[0.0000007038106043] |
| 08471098 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[6.0000000000000000],GRT[3.0010596500000000],NFT [303810066818662415][1],NFT [318986483779028690][1],NFT [349658651397090563][1],NFT [381659221281198377][1],NFT [407106166778046537][1],NFT [417537155117612021][1],NFT [422213272468874945][1],NFT [441100158116952939][1],NFT [463901821845866392 7][1],NFT [473459862503148890][1],NFT [500024564527163574][1],NFT [505822405631164 30][1],NFT [506366373859954702][1],NFT [510888102445841184][1],NFT [521268976429611726 0][1],NFT [559478045329145055][1],SHIB[89643890.2150826900000000],TRX[9.0000000000000000],USD[517.2477884098854637],USDT[4.1650858100000000] |
| 08471105 | CUSDT[4.0000000000000000],MATIC[0.0000000065356005],SHIB[1.0000000014832407],TRX[3.0000000000000000],USD[0.0660190991518 39] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08471107 | BTC[0.0037683700000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.0122825100000000],ETHW[0.0121320300000000],SHIB[1.0000000000000000],SOL[1.3487180200000000],USD[0.0048864138940575] |
| 08471112 | SOL[15.3614653900000000],USD[0.0735020119667396] |
| 08471113 | TRX[64.9212044000000000],USD[0.4600000001866761] |
| 08471114 | USD[2.1646619800000000] |
| 08471132 | USD[52.9455884600000000] |
| 08471147 | USD[352.0100000000000000] |
| 08471148 | BTC[0.0009933600000000],TRX[1.0000000000000000],USD[0.0036110631812768] |
| 08471158 | SOL[0.0692930100000000],USDT[0.0000014351612324] |
| 08471162 | MATIC[81.7539438900000000],USD[0.0213329630801408] |
| 08471163 | SOL[0.0000000033590272],USD[0.0000129158286684] |
| 08471184 | USD[0.7032828000000000] |
| 08471187 | SHIB[277085.0651149900000000],USD[0.0000000000000109] |
| 08471190 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],NFT [294275296374186894][1],NFT [306445623675446588][1],NFT [321073614902979750][1],NFT [345321320870774975][1],NFT [390672871294508725][2],NFT [433045442987171365][1],NFT [465276943936667117][1],NFT [491050847392108890][1],NFT [511545389449220330][1],SOL[2.7992349800000000],USD[0.0000053284803401] |
| 08471198 | SOL[0.0003159500000000],USD[0.0100017583634610] |
| 08471201 | DOGE[0.0000000090000000],ETH[-0.0000000004689680],MATIC[0.0000000000000000],USD[0.0000000091043838],USDT[0.0000035070802612] |
| 08471207 | USD[0.0010051600000000] |
| 08471219 | ETH[0.0067046100000000],ETHW[0.0067046100000000],USD[0.0000322732861652] |
| 08471223 | USD[1500.0000000000000000] |
| 08471227 | SHIB[1.0000000000000000],USD[49.0996492000000000] |
| 08471239 | CUSDT[1.0000000000000000],ETH[0.0017103268647729],ETHW[0.0017103268647729],SOL[0.1000410588773486] |
| 08471241 | SHIB[1.0000000000000000],SOL[0.0000000100000000],TRX[3.0000000000000000],USD[0.0024915325232281] |
| 08471249 | NFT [393314322620004351][1],NFT [453616373938628876][1],USD[3.8384923586690988] |
| 08471252 | BTC[0.0002456000000000],SOL[0.0047500000000000],USD[0.0003023464076483] |
| 08471259 | SHIB[3.0000000000000000],USD[0.0016322108387707] |
| 08471273 | CUSDT[1.0000000000000000],USD[0.0000015618702522] |
| 08471283 | USD[0.0537984000000000] |
| 08471289 | USD[0.0000000045806840] |
| 08471298 | NFT [547920202400982817][1],NFT [568629458261955047][1],SOL[1.9227569900000000],USD[0.2030557233170580] |
| 08471306 | SOL[0.0040514000000000],USD[0.0052451000000000] |
| 08471312 | USD[0.0000016366736955] |
| 08471324 | USD[5.0000000000000000] |
| 08471336 | SOL[2.1633135900000000],USD[0.0000034590889908],USDT[0.0000005167069896] |
| 08471344 | USD[2.0550518000000000] |
| 08471354 | BTC[0.0124878200000000],DOGE[2.0000000000000000],ETH[0.2218272300000000],ETHW[0.2218272300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002122143282843] |
| 08471371 | SOL[0.0000001000000000],USD[1.5093878620000000] |
| 08471386 | BRZ[1.0000000000000000],LTC[8.5556215800000000],USD[0.0000152538039986] |
| 08471411 | SOL[0.9906643900000000],USD[0.0000038109104838] |
| 08471422 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.0100004455370320] |
| 08471433 | BTC[0.0000000500000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004893210313219],USDT[0.0000000054949020] |
| 08471436 | USD[1.0813820000000000] |
| 08471454 | USD[0.5701406100000000] |
| 08471457 | BRZ[1.0000000000000000],BTC[0.0000000042042629],DOGE[0.0000000098465064],ETH[0.0000000089815901],ETHW[0.0000000089815901],LTC[0.0000000063170098],SHIB[8.0000000000000000],TRX[0.0000000024172084],USD[0.0000000015143143],USDT[0.0001718522139356] |
| 08471461 | BTC[0.0048545500000000],TRX[184.9284682300000000],USD[0.0000000006945056] |
| 08471462 | USD[0.0000246137625100] |
| 08471463 | BF_POINT[100.0000000000000000],BTC[0.0010758400000000] |
| 08471476 | ETH[0.0000000039667280],USD[6.3994210887438324] |
| 08471483 | SOL[0.0495510750000000],ETH[2.4057941000000000],ETHW[0.1200000000000000],USD[799.6000000000000000] |
| 08471488 | USD[10.3332467000000000] |
| 08471492 | CUSDT[2.0000000000000000],DOGE[2.1738123900000000],ETH[0.0005478000000000],ETHW[0.0005478000000000],SHIB[5.0000000000000000],TRX[0.0024566500000000],USD[0.0052545155842691] |
| 08471496 | SOL[0.0529929100000000],USD[10.7243942555598920] |
| 08471506 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],NFT [497680923600221207][1],NFT [504055855365314903][1],NFT [519239149131599879][1],SOL[0.3135782800000000],USD[1.0100020704088372] |
| 08471507 | USDT[0.0000004228695586] |
| 08471515 | CUSDT[1.0000000000000000],MATIC[4.7342921200000000],USD[0.0100000014898676] |
| 08471539 | SHIB[1.1793020400000000],USD[1.4545614000001904] |
| 08471543 | DOGE[0.0002084291446672],SHIB[2.0000000000000000],USD[0.0001459456878713],USDT[0.0000285200000000] |
| 08471544 | BRZ[2.0000000000000000],BTC[0.0025417400000000],CUSDT[22.0000000000000000],DOGE[3.0000000000000000],ETH[0.0287582500000000],ETHW[6.1476330400000000],LINK[2.7203940700000000],MATIC[302.7790229400000000],NFT [300997893319024611][1],SHIB[23575710.6875491700000000],SOL[111.0068838800000000],UNI[1.5596573700000000],USD[0.0005963316236733] |
| 08471557 | USD[100.2322316600000000] |
| 08471563 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],MATIC[0.0052394800000000],SHIB[1.0000000000000000],USD[0.1562042644073790] |
| 08471565 | BTC[0.0178973100000000],ETH[0.2793947200000000],ETHW[0.2793947200000000],SOL[2.0936321600000000],USD[250.0007177926490755] |
| 08471569 | ETH[0.0630000000000000],ETHW[0.0630000000000000],USD[1.4460856000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08471585 | SOL[0.000000008059400],USD[0.0000157768488840] |
| 08471587 | SUSHI[1.120532480000000],USD[0.0011873428584520] |
| 08471598 | BRZ[1.000000000000000],SHIB[5.000000000000000],TRX[4.311651220000000],USD[0.0000241534021690],USDT[0.0000000047867933] |
| 08471613 | AAVE[0.627400000000000] |
| 08471630 | BRZ[3.000000000000000],CUSDT[10.000000000000000],ETH[0.093511720000000],KSHIB[799.238613320000000],MATIC[18.544116900000000],SHIB[68927128.662969220000000],TRX[2.000000000000000],USD[0.0011141039610954] |
| 08471635 | NFT [36243160075290215B][1],NFT [373984712587512262][1],NFT [49497271892640648Z][1],NFT [516123298687538525][1],USD[0.000000050740874],USDT[0.000000001383431] |
| 08471641 | USD[3.128093770000000] |
| 08471656 | DOGE[1.000000000000000],MATIC[179.272021060000000],USD[0.000000243661016] |
| 08471657 | CUSDT[4.000000000000000],MATIC[0.079231060000000],TRX[3.000000000000000],USD[0.3122293706242730] |
| 08471658 | USD[1.072429450000000] |
| 08471659 | CUSDT[0.000000079159408],DOGE[0.000000086573640],SHIB[0.000000032618042] |
| 08471666 | BRZ[1.000000000000000],CUSDT[7.000000000000000],DAI[21.297529300000000],DOGE[121.975991990000000],LINK[1.891224200000000],MATIC[25.721826640000000],SHIB[2857027.359428600000000],SOL[3.265507830000000],SUSHI[2.372133050000000],USD[107.7366020932730314] |
| 08471667 | USD[0.772918103172259Z],USD[0.0755771917465400] |
| 08471676 | ETH[0.110405810000000],ETHW[0.109307270000000],GRT[1.000000000000000],SOL[2.328638170000000],UN[6.580721040000000],USD[0.0094499827175896] |
| 08471680 | TRX[117.978000000000000],USD[0.1294990600000000] |
| 08471683 | SHIB[1.000000000000000],USD[0.000000046595672760] |
| 08471684 | BTC[0.000003550000000],DOGE[0.035850000000000],ETH[0.000000092840000],ETHW[1.516564275000000],MKR[1.313750750000000],TRX[0.914593510000000],USD[0.0004729652377323],USDT[0.0337230759761190] |
| 08471705 | USD[0.000016089184089Z] |
| 08471709 | BRZ[2.000000000000000],ETH[0.072152750000000],ETHW[0.071257040000000],MATIC[0.000117030000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.000016095881474Z] |
| 08471710 | AVAX[0.519730700000000],BAT[1.000000000000000],BRZ[5.000000000000000],CUSDT[87.338060990000000],DOGE[27.263661750000000],ETH[0.478155400000000],ETHW[0.470251410000000],GRT[1.000000000000000],SHIB[232.000000000000000],TRX[17.724537200000000],USD[2168.853241626103201Z],USDT[1.025431970000000] |
| 08471720 | BTC[0.000000100000000],CUSDT[1.000000000000000],SHIB[7.000000000000000],SOL[0.000000004284140],SUSHI[11.780494830000000],TRX[1.000000000000000],USD[0.000000078516966] |
| 08471726 | NFT [57423265052729605O][1],SHIB[240.941564560000000],USD[32.940000084337307],USDT[0.000000084086204] |
| 08471727 | BRZ[2.000000000000000],BTC[0.013960570000000],CUSDT[2.000000000000000],USD[3.640748240000000],USDT[0.002271838886669],USDT[1.068002020000000] |
| 08471734 | CUSDT[1.000000000000000],SHIB[1280737.704918030000000],TRX[243.751500870000000],USD[0.000000000151870Z] |
| 08471735 | SOL[18.719032520000000] |
| 08471746 | DOGE[8.172437306456843Z],USD[0.002173294098585],USDT[0.000000009292663] |
| 08471748 | ALGO[12.545042990000000],AUD[1.394717830000000],CAD[1.280123030000000],CHF[0.915749990000000],CUSDT[2.000000000000000],DOGE[152.224120490000000],EUR[0.885180590000000],GBP[0.742189760000000],HKD[7.726640120000000],KSHIB[572.298732920000000],SGD[1.629159590000000],SHIB[8790.706001100000000],SOL[0.479388030000000],USD[0.010343790190047Z],ZAR[15.333488410000000] |
| 08471772 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.00001520821160] |
| 08471786 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[10.642076019130220Z],USDT[0.000000076637317] |
| 08471793 | BTC[0.000041530000000],DOGE[67.766230210000000],TRX[1.000000000000000],USD[0.001690612618216S] |
| 08471799 | BTC[1.000000000000000],SHIB[781494.832607490000000],USD[0.000000000004120] |
| 08471813 | SOL[0.505485970000000],USD[0.000012820340460] |
| 08471835 | SOL[43.450424730000000] |
| 08471865 | BTC[0.000000042830608],ETH[0.000000010758370],SOL[0.000000076160000],USD[0.000004249435705] |
| 08471868 | SHIB[1.000000000000000],SOL[0.007170770000000],USD[0.000004322254878] |
| 08471876 | NFT [337874536938033704][1],USD[0.000003252889253S] |
| 08471895 | BTC[0.000000087380000],MATIC[0.001808000000000],SOL[0.000000097864900],USD[0.000000121409443] |
| 08471896 | DOGE[0.000000075987520],ETH[0.000000097287669],ETHW[0.000000097287669],MATIC[0.000000077394910],SUSHI[0.000000023764125],USD[0.0074306542538175] |
| 08471918 | USDT[10.000000000000000] |
| 08471929 | CUSDT[3.000000000000000],ETH[0.000000100000000],USD[36.4710990223905163] |
| 08471944 | USDT[0.000001704683639] |
| 08471947 | USD[0.0047584500000000] |
| 08471969 | SOL[0.087974170000000],USDT[0.000002265350893] |
| 08471978 | SHIB[1.000000000000000],SOL[0.543053600000000],USD[0.010000088964560] |
| 08472004 | LINK[0.001950850000000],USD[0.000001126275080] |
| 08472008 | BRZ[1.000000000000000],BTC[0.020865480000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.010566203852170] |
| 08472018 | TRX[1.000000000000000],USD[3978.920771384158642G],USDT[0.000008050963118] |
| 08472019 | CUSDT[1.000000000000000],SHIB[5473485.023584110000000],USD[0.000000000003474] |
| 08472039 | USD[0.000304050987990] |
| 08472086 | DOGE[26.056886870000000],SHIB[258397.932816530000000],TRX[1.000000000000000],USD[20.000000008227595] |
| 08472087 | MATIC[0.707627290000000],USD[0.000000013127164] |
| 08472093 | CUSDT[5.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],SHIB[1.000000000000000],TRX[22.220183770000000],USD[0.0127442625435533] |
| 08472096 | BTC[0.013026650000000],TRX[0.004351000000000],USDT[5797.162154037455539] |
| 08472099 | BTC[0.000396190000000],CUSDT[4.000000000000000],DOGE[116.548997250000000],ETH[0.005240680000000],ETHW[0.005172280000000],SHIB[571485.132318770000000],TRX[1.000000000000000],USD[0.0004708210114883],USDT[26.591479690000000] |
| 08472103 | CUSDT[1.000000427000000],SOL[1.331637970000000],TRX[652.206491840000000],USD[0.000000073671233] |
| 08472112 | CUSDT[4.000000000000000],USD[21.3181164611554645] |
| 08472150 | BTC[0.001794930000000],CUSDT[1972.664784830000000],NFT [367822170238409060][1],NFT [41505889073716637A][1],NFT [50814822233144163B][1],NFT [55331812092837518G][1],NFT [56042746146568490I][1],SOL[0.246095795778632],USD[24.773492027716246Z],USDT[0.000000004430130S] |
| 08472162 | USD[99.963934306688000] |
| 08472175 | DOGE[152.828000000000000],GRT[11.988000000000000],SHIB[999000.000000000000000],USD[0.1259014525000000],USDT[4.225770000000000] |
| 08472181 | USD[0.000000143163783],USDT[2.2446148333568960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08472182 | USD[0.9656380783489410] |
| 08472187 | BTC[0.0627474500000000] |
| 08472188 | AVAX[0.6106126200000000],BTC[0.0704083500000000],ETH[0.3881269400000000],ETHW[0.3030581600000000],LINK[3.9247473800000000],SOL[1.4847256600000000],USD[7.5931424400000000] |
| 08472190 | BTC[0.0034000000000000],USDT[100.8915496000000000] |
| 08472204 | BAT[146.9282978100000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0698538800000000],ETHW[0.0689870200000000],TRX[1.0000000000000000],USD[0.0100172986079514] |
| 08472212 | CUSDT[1.0000000000000000],DOGE[64.4547998000000000],SOL[0.1067111200000000],USD[0.0000005642235650] |
| 08472215 | SOL[1.9833416300000000],USD[0.2700031953461038] |
| 08472225 | ETH[0.0666593600000000],ETHW[0.0666593600000000],SOL[0.6259114600000000],USD[85.0001410514426926] |
| 08472245 | BRZ[2.0000000000000000],BTC[0.0000000979633939],DAI[0.0000000079823713],DOGE[0.0000000019795 20],ETH[0.0000000039636692],ETHW[0.0000000075130301],GBP[0.0000000029263562],LTC[0.0089009426447582],SHIB[13.9431828213000000],SOL[0.0081101319091240],SUSHI[0.0034262204380640],TRX[4.0000000000000000],USD[0.0000003583332478],USDT[0.0775912423070164] |
| 08472249 | CUSDT[1.0000000000000000],SOL[0.1221179900000000],USD[0.0000014205339770] |
| 08472250 | LTC[0.0000000080000000],NFT [3612363280750089080][1],TRX[0.0000030000000000],USDT[0.0000001795928518] |
| 08472261 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[152.0892500300000000],USD[0.9705312455728759],USDT[0.0000000092112320] |
| 08472265 | BRZ[1.0000000000000000],BTC[0.0028765600000000],CUSDT[5.0000000000000000],DOGE[65.5037223100000000],ETH[0.0626178300000000],ETHW[0.0488129600000000],SHIB[5.0000000000000000],SOL[0.3009352800000000],TRX[1.0000000000000000],USD[0.0209859629097328] |
| 08472291 | NFT [4357526054922045685][1],NFT [4451254505751171011][1],NFT [4826709206220868571][1],USD[3.7039664800000000] |
| 08472293 | USDT[1.0000000000000000] |
| 08472295 | SHIB[1.0000000000000000],TRX[5130.5972387300000000],USD[1.6397220130612894],USDT[0.0000000596565646] |
| 08472321 | ETH[0.0002598600000000],ETHW[0.0002598600000000],SOL[0.0309320900000000],USD[4.2813216830757317] |
| 08472322 | USD[21.1370796800000000] |
| 08472335 | USD[0.0003392236050375] |
| 08472337 | SHIB[0.0982444200000000],USD[0.0000000789860072],USDT[0.0000000079986735] |
| 08472338 | DOGE[271.0316897600000000],MATIC[0.6636906000000000] |
| 08472343 | DOGE[1.0000000000000000],SHIB[6929693.8329897500000000],USD[0.0033201700001296] |
| 08472368 | USD[10.0000000000000000] |
| 08472398 | USD[0.0000008841466976] |
| 08472399 | USD[0.0003658764999408],USDT[0.0000004794803] |
| 08472416 | SOL[0.0000001000000000],USDT[0.0000000367562] |
| 08472430 | BAT[1.0000000000000000],BRZ[5.0000000000000000],BTC[0.0073542600000000],CUSDT[73.5670721300000000],DOGE[9146.6571638500000000],ETH[0.1263157400000000],ETHW[1.0313153000000000],MATIC[140.3568736600000000],SHIB[6513331.0529345400000000],SOL[4.5320436000000000],TRX[653.4690219900000000],USD[20.2167457373395887] |
| 08472435 | USD[100.0000000000000000] |
| 08472446 | CUSDT[2.0000000000000000],USD[0.0070570013028213] |
| 08472458 | CUSDT[1.0000000000000000],SHIB[8815.4557073600000000],USD[0.0355914925917530] |
| 08472464 | SHIB[546540.2430173500000000],TRX[1.0000000000000000],USD[0.0000000000003152] |
| 08472515 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0407913439545374] |
| 08472520 | DAI[3.1995637300000000],TRX[25.7685500300000000],USD[5.3616087484963282] |
| 08472523 | BTC[0.0000000047527875],CUSDT[3.0000000000000000],ETH[0.0000000038106406],SHIB[4.0000000000000000],SUSHI[0.0000015906812311],TRX[1.0000000000000000],USD[11.0655702707825975] |
| 08472524 | SOL[0.0278984300000000],USD[0.0000013620383258] |
| 08472570 | BCH[0.0000000056317851],BTC[0.0000000076800000],LTC[0.0000000029063555],SOL[0.0000000067883544] |
| 08472602 | SOL[0.0004000000000000],USDT[0.0000000075000000] |
| 08472615 | USD[0.9833689561187314] |
| 08472631 | SOL[0.1000000000000000] |
| 08472632 | SOL[0.0010000000000000] |
| 08472656 | NFT [3271175620661176591[1],NFT [3272410520212433141[1],NFT [4290763421193700671[1],NFT [5269104470538464641[1],USD[60.0000000000000000] |
| 08472669 | SHIB[1.0000000000000000],USD[0.0000040115925556] |
| 08472674 | NFT [3859301913620402091[1],USD[0.0048992226732423] |
| 08472686 | SOL[2.4663869900000000],USD[751.9034520107318723] |
| 08472719 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USDT[8.8128620350914039] |
| 08472721 | BTC[0.0000001000000000],SHIB[1.0000000000000000],USD[0.0000993375973717],USDT[0.0000000051420449] |
| 08472732 | SOL[0.0000009000000000] |
| 08472742 | BTC[0.0010039800000000],SHIB[1.0000000000000000],USD[0.0000090397292952] |
| 08472783 | DOGE[0.0000000057791698],SHIB[0.0000000087485217],USD[0.0000000057543528] |
| 08472818 | USD[100.0000000000000000] |
| 08472851 | USD[59.0058215161458301] |
| 08472863 | SOL[0.1348701000000000],USD[807.0000624707815971] |
| 08472864 | CUSDT[4.0000000000000000],SHIB[1.0000000000000000],USD[0.0718947630363366] |
| 08472899 | CUSDT[1.0000000000000000],ETH[0.0005204200000000],ETHW[0.0005204200000000],USD[0.3889348422737216] |
| 08472901 | SOL[1.4602039300000000],USD[0.0000203299968516] |
| 08472922 | USD[0.0000000270260041],USDT[0.0000000052048118] |
| 08472936 | AAVE[0.1224141000000000],BAT[23.5723767900000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],KSHIB[711.8423876400000000],MATIC[24.3671120000000000],SOL[0.1260131100000000],SUSHI[12.6727534600000000],USD[0.0274363980675662] |
| 08472937 | AAVE[0.0000000064193740],AVAX[0.0150360500000000],DAI[3.2246758200000000],ETH[0.0033695793303940],ETHW[0.0033285393303940],GRT[3.7576865700000000],KSHIB[32.6591879200000000],MATIC[1.3703847000000000],USD[0.0000001700222865] |
| 08472960 | CUSDT[1.0000000000000000],ETH[0.0110112800000000],ETHW[0.0108744800000000],SHIB[2.7542938900000000],USD[0.0000000084595687] |
| 08472965 | BTC[0.0002266700000000],CUSDT[1.0000000000000000],USD[0.0044217715087340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08472979 | USD[0.0028328000000000] |
| 08472988 | BTC[0.0000081000000000] |
| 08473011 | USD[43.1426479227808078] |
| 08473078 | ETHW[0.2685785600000000] |
| 08473113 | USD[10.7228258200000000] |
| 08473117 | MATIC[55.5380908900000000],USD[0.0000000139909263] |
| 08473135 | USD[0.0000000589247990] |
| 08473150 | USD[50.0100000000000000] |
| 08473154 | USD[4.7404544000000000] |
| 08473163 | BAT[15.1421515500000000],CUSDT[5.0000000000000000],ETH[0.0033764200000000],ETHW[0.0033353800000000],MATIC[1.3225448600000000],SHIB[1.0000000000000000],SOL[0.4401860500000000],SUSHI[4.5207903100000000],TRX[1.0000000000000000],UNI[1.0866912300000000],USD[3.2238212641387670] |
| 08473169 | BTC[0.0001076900000000],CUSDT[1.0000000000000000],DOGE[69.4424428300000000],SHIB[1304467.1306718400000000],USD[0.0003889419805153] |
| 08473177 | CUSDT[1.0000000000000000],GRT[4.5000604600000000],SOL[0.2358602600000000],TRX[1.0000000000000000],USD[0.4071240832646001] |
| 08473242 | CUSDT[1.0000000000000000],USD[0.0020000003652715] |
| 08473245 | DOGE[105.0000000000000000],MATIC[2.9900000000000000],USD[0.0395836795336884],USDT[14.9850000000000000] |
| 08473258 | USD[0.0031973700000000] |
| 08473265 | SHIB[1389586.9696355600000000],USD[0.0000000293366646],USDT[0.0000000052461002] |
| 08473275 | USD[1.0000000000000000] |
| 08473277 | SHIB[1.0000000000000000],USD[0.3205026931205165] |
| 08473279 | AVAX[34.4200152600000000],BRZ[2.0000000000000000],BTC[0.0617687900000000],CUSDT[2.0000000000000000],DOGE[1935.8735022200000000],ETHW[3.9057156500000000],GRT[1.0000000000000000],MATIC[559.7511958800000000],SHIB[9.0000000000000000],SOL[50.4066337200000000],TRX[5.0000000000000000],UNI[1.0394280800000000],USD[2500.8497071633248751],USDT[2.0921542100000000] |
| 08473287 | NFT[482761180348909068][1],SOL[0.0000000027912000] |
| 08473302 | NFT[296012010942420938][1],NFT[313542404844876176][1],NFT[314518353228698681][1],NFT[319163057319786276][1],NFT[336501745967807693][1],NFT[355625138252604981][1],NFT[357247981285700473][1],NFT[390268889324021710][1],NFT[395008567399850802][1],NFT[408938939379672761][1],NFT[413916564434107936][1],NFT[431520575987089217][1],NFT[547985473710718011][1],NFT[556626784239273764][1],NFT[569871903085369054][1],SHIB[11198.6546778672440328],USD[0.0000000010166991],USDT[0.0000000006960439] |
| 08473304 | BTC[0.0000516400000000],USD[1392.5735876399801389] |
| 08473307 | DOGE[0.0000000010663280],USD[0.1441012128764099] |
| 08473308 | CUSDT[1.0000000000000000],DOGE[0.0087766817981420],USD[7.0291039592001752] |
| 08473319 | SOL[1.0089900000000000],USD[206.1241250000000000] |
| 08473327 | DOGE[126.6655271700000000],USD[0.0000000012970687] |
| 08473360 | USD[0.0000090967864000] |
| 08473364 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],MATIC[5.1821743000000000],SHIB[6532825.6058153400000000],USD[0.9528976125039221] |
| 08473374 | CUSDT[1.0000000000000000],DOGE[909.8926946600000000],MATIC[47.6669704000000000],TRX[2.0000000000000000],USD[0.0000000057255165] |
| 08473402 | USD[5339.7209099800000000] |
| 08473408 | SOL[0.0000000026166980],USD[0.0000000077329176] |
| 08473421 | BTC[0.0052200800000000] |
| 08473448 | BTC[0.0000000000000000],MATIC[600.0000000000000000],USD[14.7915160000000000] |
| 08473453 | SOL[2.4497005400000000],USD[0.0000020302910808] |
| 08473458 | DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[1416.4986887700000000],USDT[0.0000000118228536] |
| 08473462 | CUSDT[3.0000000000000000],USD[0.0000007292463996] |
| 08473473 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[4.0000000000000000],USD[8916.1839428210496049],USDT[1.0693976500000000] |
| 08473492 | ETHW[0.0000000835014961],SOL[0.0000000919876955],USD[0.0000008287706355] |
| 08473503 | BTC[0.0020000000000000],ETH[0.0120000000000000],ETHW[0.0120000000000000],SOL[0.2300000000000000],USD[0.5785273000000000] |
| 08473505 | BTC[0.0010446500000000],ETH[0.0129629200000000],ETHW[0.0127987600000000],MATIC[18.7783468700000000],USD[0.0003281087064648] |
| 08473515 | ALGO[0.0000000097800000],SOL[0.0000000069355938],USD[0.5120551130699690] |
| 08473519 | TRX[136.5417571700000000],USD[0.0000000003154616] |
| 08473521 | CUSDT[1.0000000000000000],SOL[0.0790097700000000],USD[0.0013772260380076] |
| 08473541 | ETH[0.0000000094541235],ETHW[0.0000000094541235] |
| 08473551 | ETH[0.0051343100000000],ETHW[0.0051343100000000],USD[0.0000141985560324] |
| 08473560 | BRZ[1.0000000000000000],BTC[0.0000011500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0078753179206253],USDT[1.0236636900000000] |
| 08473561 | AVAX[20.9501470600000000],BTC[0.0000001500475](LINK[0.0000000100000000],SOL[0.0000000100000000],USD[0.0087628885667826] |
| 08473565 | AVAX[2.4256293800000000],BTC[0.0028549500000000],DOGE[3.0000004880000000],ETH[0.2490444880000000],ETHW[0.1324283900000000],NFT[452681411561133085][1],NFT[532039075703592305][1],SOL[8.3698026800000000],TRX[3.0000000000000000],USD[3.1517815597493111] |
| 08473566 | BTC[0.0207762000000000],USD[148.0878008392710414] |
| 08473578 | USD[77.1317450672256276] |
| 08473582 | USD[0.0065880875246339] |
| 08473592 | USD[0.0000003307509309],USDT[0.0000000000331796] |
| 08473637 | SHIB[5085176.7098906600000000],TRX[1.0000000000000000],USD[0.0000000000003422] |
| 08473641 | NFT[300669819550027082][1],NFT[446783113772301818][1],USD[0.4867254871923809] |
| 08473645 | ALGO[11.6215330100000000],SHIB[1.0000000000000000],USD[0.0087628885667826] |
| 08473650 | CUSDT[1.0000000000000000],SOL[0.8388472500000000],USD[0.0000004254331966] |
| 08473665 | BAT[0.0000074664000],BF_POINT[200.0000000000000000],BTC[0.0000000825512240],DAI[0.0000000022916000],DOGE[1.0000000038568000],ETH[0.0011221613517048],ETHW[1.0071298124632980],KSHIB[0.0000000022000000],LTC[0.0000402600000000],MATIC[2.3958059065924000],SHIB[1947336.3768562103221425],SOL[0.0000000035048000],TRX[2.5875262500000000],USD[0.0000000576430180],USDT[0.0000000000001372] |
| 08473667 | SOL[0.3500000000000000] |
| 08473673 | BRZ[1.0000000000000000],BTC[20.0000001400000000],DOGE[1.0000000000000000],ETH[3.0635991717646965],NFT[526436581599784676][1],SHIB[24.0000000000000000],TRX[0.0002386600000000],USD[0.0000060439977166],USDT[0.0000000044657500] |
| 08473691 | DOGE[145.0000000000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],MATIC[19.9800000000000000],SHIB[3041296.0609911000000000],SUSHI[19.9870000000000000],TRX[64.9810000000000000],USD[0.8748128300002150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08473697 | USD[11.000000000000000] |
| 08473701 | BRZ[2057.604250900000000000],BTC[0.011442780000000],CUSDT[7.000000000000000],DOGE[1.000000000000000],ETH[0.175148740000000],ETHW[0.174891140000000],MATIC[41.744209160000000],SHIB[12.000000000000000],SOL[0.301613120000000],SUSHI[5.412564830000000],TRX[1.000000000000000],USD[0.295985069727 10|21] |
| 08473716 | USD[5.000000000000000] |
| 08473717 | USD[0.000000080000000] |
| 08473720 | CUSDT[2.000000000000000],USD[0.000000098483532],USDT[0.000000018744658] |
| 08473721 | USD[50.000000000000000] |
| 08473725 | BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[1.000000000000000],SOL[3.038172483565000],TRX[1.000000000000000] |
| 08473756 | USD[0.000000049479736] |
| 08473757 | GRT[863.252290920000000],SHIB[1.000000000000000],TRX[1429.117695170000000],USD[0.010000000796176d] |
| 08473770 | SOL[0.000000100000000] |
| 08473782 | USD[25.000000000000000] |
| 08473789 | BTC[0.000000200000000],MATIC[0.001177130000000],SOL[0.000009690000000] |
| 08473800 | BRZ[1.000000000000000],CUSDT[4.000000000000000],KSHIB[417.901523930822000],MATIC[9.727785010000000],SHIB[1260616.086737260000000],TRX[0.000047300000000],USD[0.967004978009511d],USDT[51.668438637045553d] |
| 08473817 | ETH[0.016316910000000],ETHW[0.016316910000000] |
| 08473818 | SOL[0.500000000000000] |
| 08473819 | CUSDT[1.000000000000000],SHIB[697934.1150195400000000],USD[0.000000000000772] |
| 08473824 | DOGE[2891.364000000000000],ETH[0.545454000000000],ETHW[0.545454000000000],SHIB[23580200.000000000000000],SUSHI[1.498500000000000],USD[0.230695488000000d] |
| 08473827 | MATIC[8.892503050000000],UNI[0.000501500000000],USD[0.000812948070665] |
| 08473840 | USD[100.000000000000000] |
| 08473845 | USD[0.000014962202380] |
| 08473854 | USD[0.004160041617888] |
| 08473856 | AAVE[0.000000036610984],ALGO[0.000000034522948],AVAX[0.000000000699484],BTC[0.000000045796130],DOGE[0.000000067469440],MATIC[0.000000000980026],NEAR[0.000000088010000],SOL[0.000000039683785],USD[1000.091491973838080],USDT[0.000001295566568] |
| 08473857 | CUSDT[1.000000000000000],SOL[0.000000005761885d],USD[1.000000000000000] |
| 08473867 | BAT[15.396667740000000],DOGE[58.710941020000000],MATIC[5.599019700000000],UNI[1.711733050000000],USD[0.196636182617170d] |
| 08473876 | CUSDT[5.000000000000000],MATIC[0.000028800000000],TRX[1.000000000000000],USD[0.001864375309556d] |
| 08473885 | BTC[0.044801700000000],ETH[0.254000000000000],ETHW[0.254000000000000],SOL[0.000000010000000],USD[4.212857127251391d] |
| 08473890 | BTC[0.005691280000000],CUSDT[3.000000000000000],SOL[0.530878050000000],USD[0.004569143863800d] |
| 08473902 | SOL[0.363165650000000],USD[0.000000173993715] |
| 08473915 | USD[72.350798680000000] |
| 08473932 | USD[100.000000000000000] |
| 08473937 | USD[102.790730010000000] |
| 08473939 | ETHW[0.157569270000000],USD[0.000000252721945y] |
| 08473946 | AAVE[0.089910000000000],AVAX[0.299700000000000],BTC[0.005794800000000],ETH[0.104895000000000],ETHW[0.104895000000000],GRT[76.923000000000000],LINK[0.499500000000000],MATIC[9.990000000000000],TRX[155.844000000000000],USD[0.940141600000000d] |
| 08473949 | AVAX[0.000000005902400d],BTC[0.000000004779336d],TRX[0.001932110000000],USD[0.000000046340400d],USDT[0.000000072692067] |
| 08473955 | USD[0.000039335265208b] |
| 08473975 | USD[0.000291559860541d] |
| 08473988 | AAVE[0.001871000000000],BCH[0.000330750000000],BTC[0.006311280000000],DOGE[0.174000000000000],ETH[0.006854660000000],ETHW[0.021114990000000],GRT[0.003850000000000],LINK[0.002885000000000],LTC[0.009241000000000],NEAR[0.005533000000000],SOL[0.080040000000000],SUSHI[0.565375000000000],TRX[2.128500000000000],UNI[2.180075000000000],USD[0.007255287300000],USDT[0.996053102250000],YFI[0.000034362000000] |
| 08474005 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.488294630000000],USD[32.169155011874759] |
| 08474006 | BRZ[1.000000000000000],BTC[0.012715160000000],SOL[1.000000000000000],SHIB[4068654.156740490000000],TRX[1.000000000000000],USD[0.000299636968909] |
| 08474027 | ETH[0.154862550000000],ETHW[0.154154730000000],MATIC[75.616228580000000],SHIB[5.000000000000000],USD[3.127341189063029] |
| 08474040 | BAT[0.976000000000000],DOGE[20.227305000000000],MATIC[0.001535160000000],SUSHI[0.004500000000000],USD[0.146865407606456] |
| 08474084 | SOL[0.000000100000000] |
| 08474085 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[22483483.121812680000000],USD[73.124702087310641d] |
| 08474087 | USD[0.008202508057915d] |
| 08474090 | BTC[0.003998000000000],ETH[0.049950000000000],ETHW[0.049950000000000],USD[113.637464000000000d] |
| 08474096 | BTC[0.010188050000000] |
| 08474105 | SOL[1.782337867856260d] |
| 08474114 | NFT[3211420493525025 70579][1],NFT[3354818344248675 77][1],NFT[3907622098417916 58][1],NFT[4333282873620181 64][1],NFT[4413932500317932 63][1],NFT[4699908732698363 71][1],NFT[5060499455026405 24][1],NFT[5243506230885121 89][1],NFT[5358066880570498 90][1],NFT[5460069615080939 41][1],NFT[5530878295525062 67][1],USD[0.000000078054589],USDT[1.000000000000000] |
| 08474117 | BTC[0.000051350000000d],ETH[0.001181890000000],ETHW[0.001168210000000],TRX[1.000000000000000],USD[0.020789785987294d] |
| 08474141 | DOGE[1.000000000000000],USD[4.107279901480876b] |
| 08474149 | USD[0.924970371704773B] |
| 08474154 | DOGE[2.000000000000000],GBP[0.000093843467836],SHIB[2.000000000000000],TRX[1.000000000000000],USD[16747.110280408931 2420],USDT[1.091354900000000] |
| 08474160 | BRZ[1.000000000000000],DOGE[4306.616443890000000],SHIB[31906198.480598410000000],TRX[2.000000000000000],USD[0.057133701411 6184] |
| 08474169 | USD[53.615597850000000d] |
| 08474182 | SOL[1.452499280000000],USD[0.000000084959136] |
| 08474184 | DOGE[2.556091610000000],USD[0.000000005340728] |
| 08474184 | AAVE[0.000000046488299254],BAT[0.000000020748107],BRZ[1.000000005760 9159],BTC[0.000000009635292],CUSDT[1.000000089199361],DOGE[0.000000042424588],ETH[0.000000057589150],EUR[0.000000017246137],GBP[0.000000036346699],GRT[0.425659780000000],LINK[0.000000024370000],MATIC[0.000000083383270],SHIB[0.000000042730000],SOL[1.333421658626456],SUSHI[0.000000080077162],TRX[0.000000020678938],UNI[0.000000027204458],USD[0.000000098893383] |
| 08474193 | CUSDT[1.000000000000000],ETH[0.004813580000000],ETHW[0.004813580000000],USD[0.000033239229354] |
| 08474198 | USD[0.000925750000000] |
| 08474201 | BTC[0.001000000000000],SOL[2.030000000000000],USD[52.215824300000000d] |

Schedule A/B: Non-Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08474213 | ETH[0.000675840000000000],USD[0.000002966275476] |
| 08474224 | BTC[0.000003400000000],CUSDT[2.0000000000000000],TRX[2.0000000000000000],USD[1.251321845039986] |
| 08474245 | USD[100.0000000000000000] |
| 08474250 | ETH[0.0024063900000000],ETHW[0.0024063900000000],USD[0.00001496012312111] |
| 08474254 | BTC[0.000002360000000000],USD[0.000018867757841 6] |
| 08474258 | DOGE[1.0000000000000000],ETH[0.1582376900000000],ETHW[0.1576184200000000],USD[0.0040596684908800] |
| 08474272 | AAVE[0.009990500000000000],BAT[0.9990500000000000],BTC[0.000099905000000000],ETH[0.001998100000000000],ETHW[0.001998100000000000],GRT[5.994300000000000000],LINK[0.399620000000000000],SOL[0.039962000000000000],USD[60.045000000000000] |
| 08474276 | USD[3.705085600000000000] |
| 08474278 | SOL[0.0000000100000000] |
| 08474279 | BTC[0.132467990000000000],USD[0.000015085110367] |
| 08474282 | BRZ[2.790799670000000000],BTC[0.000000015406837],CUSDT[0.000000008488000],DOGE[0.000000072595000],USD[0.0005440886499634] |
| 08474285 | ETH[0.000036220000000000],ETHW[3.965345030870790],USD[4433.535151808090400] |
| 08474287 | BTC[0.001100000000000000],DOGE[296.5715056600000000],USD[0.000000036107565],USDT[0.0000000004163208] |
| 08474289 | USD[0.297551904873336 5] |
| 08474297 | SHIB[1846510.740259746800000],USD[0.001196915256235] |
| 08474301 | BTC[0.0107196700000000] |
| 08474313 | DOGE[1.0000000000000000],SHIB[1151379.983272930000000],USD[0.000000000000000009] |
| 08474317 | AAVE[0.00054182000000000],DOGE[1.0000000000000000],NFT [5260219818902328 61][1],SHIB[1.0000000000000000],SOL[0.000000006210000],USD[77.2737136326508872] |
| 08474320 | USD[0.001399647081 5846] |
| 08474334 | SOL[24.21000000000000000],USD[994.335185000000000] |
| 08474336 | SHIB[5507217.105121210000000],USD[0.000000036520752] |
| 08474349 | USD[2.230000000000000] |
| 08474352 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.050591490000000000],ETHW[0.050591490000000000],USD[0.0000161286002777] |
| 08474357 | SOL[0.00769278000000000],USD[0.000000471885562 3] |
| 08474358 | DOGE[1.0000000000000000],ETH[0.191737810000000000],ETHW[0.191524310000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000158161743660] |
| 08474368 | USD[0.000000128346724 4] |
| 08474376 | TRX[0.00001700000000000],USD[3.027531275252883 2],USDT[0.0005548068170900] |
| 08474382 | DOGE[1266.0000000000000000],ETH[0.000000063618400],LINK[0.000000015652608],USD[0.1689695207263106] |
| 08474395 | CUSDT[2.0000000000000000],USD[0.000001473507538 3] |
| 08474406 | BTC[0.023300750000000000],TRX[2.0000000000000000],USD[171.7994203942116066] |
| 08474417 | MATIC[177.48258621000000000],TRX[1.0000000000000000],USD[0.010000174277241] |
| 08474424 | MATIC[53.70990631000000000],SHIB[2.0000000000000000],USD[4.297147774589590 2] |
| 08474463 | CUSDT[1.0000000000000000],USD[0.0003564246870 11] |
| 08474464 | ETH[0.0000000980053 76],ETHW[0.000000098005376],SOL[0.0000000073470080],USD[0.0000002735079765] |
| 08474487 | USD[707.154046510000000 0] |
| 08474489 | LTC[0.002415800000000000],MATIC[350.00000000000000000],USD[11.047002400000000] |
| 08474496 | BTC[0.000000120000000000],DOGE[1.0000000000000000],ETH[0.41775747000000000],MATIC[126.9353582300000000],USD[0.2027041808747059] |
| 08474507 | AVAX[0.938212120000000000],CUSDT[1.0000000000000000],MATIC[11.381502900000000000],SHIB[1.0000000000000000],SOL[0.6085114600000000],USD[0.000000054554 1136] |
| 08474513 | NFT [289651505643246223][1],NFT [290881959673680920][1],NFT [302402657403031994][1],NFT [312405741885843871][1],NFT [316507089222778366][1],NFT [323678910563063271][1],NFT [337562271817996459][1],NFT [339769765879779319][1],NFT [343695189778257266][1],NFT [347308632874640200][1],NFT [351471122568931878][1],NFT [352491408797930532][1],NFT [365097820816663631][1],NFT [367394224165032168][1],NFT [378284681033931510][1],NFT [379828639354352719][1],NFT [385831462472782733][1],NFT [390878093255934181][1],NFT [391367523840890402][1],NFT [392887102811327320][1],NFT [395487020633907454][1],NFT [401155680878577525][1],NFT [404814732475806257][1],NFT [407438405888533581][1],NFT [423423029442564202][1],NFT [436811394994716104][1],NFT [441284657249731841][1],NFT [441680525680982603][1],NFT [443152340154180989][1],NFT [445093683668001919][1],NFT [446449921863238681][1],NFT [448240922416550419][1],NFT [457862020340205699][1],NFT [463388404367429011][1],NFT [479219650579497853 2][1],NFT [481530193333056791][1],NFT [491789715553036569][1],NFT [492427751227773524][1],NFT [492482231181961292][1],NFT [492906038494525545][1],NFT [494350091548032066][1],NFT [497467658736639][1],NFT [512437896814468807][1],NFT [517061034079319931][1],NFT [518768388995900372][1],NFT [524972522978539279][1],NFT [531987414856655713][1],NFT [533086410510788567][1],NFT [539385156536040187][1],NFT [544902614489509974][1],NFT [556116448985132717][1],NFT [565466380421843406][1],NFT [567179057066856548][1],NFT [572855439353264123][1],NFT [575128462704547222][1],USD[33.386423348140214 6],USDT[0.0000000076382355] |
| 08474517 | USD[210.0000000000000000] |
| 08474518 | ETH[0.0001000000000000],ETHW[0.000100000000000000],NEAR[1.5000000000000000],SHIB[1.0000000000000000],USD[1.827331999048043 7] |
| 08474521 | USD[10.7225320800000000] |
| 08474530 | USD[0.000001583849 5016] |
| 08474535 | BTC[0.001103800000000000],DOGE[1.0000000000000000],USD[5.0103507859475220] |
| 08474540 | BTC[0.000000175175390 2],CUSDT[12.0000000000000000],DAI[0.000000098950000],DOGE[1.0000000000000000],ETH[0.000038648790000],ETHW[0.422853974879000 0],MATIC[0.000000063303532],SHIB[2.0000000000000000],SOL[0.000000017701000 0],TRX[2.0000000000000000],USD[0.000211511957626 0] |
| 08474571 | SOL[0.297078600000000000],USD[0.000003424583720] |
| 08474574 | USD[0.000000012000000] |
| 08474586 | USD[0.0000000005885324] |
| 08474593 | USD[0.0002681910490782] |
| 08474594 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.000329573366223],USDT[1.0000000000000000] |
| 08474600 | CUSDT[1.0000000000000000],DOGE[60.6254586500000000],SHIB[53284.708731350000000],TRX[26.3379339400000000],USD[0.0673744512366702] |
| 08474606 | USD[889.4413787688202000] |
| 08474610 | BTC[0.000497500000000000],ETH[0.003609200000000000],ETHW[0.003609200000000000],NFT [474767823406778487][1],SOL[0.027467150000000000],USD[0.0000040292438335] |
| 08474614 | ARS[0.021579766800057 5],BCH[0.00007416000000000],BTC[0.00004767100000000],TRX[0.0000000025004062] |
| 08474617 | BRZ[96.0277439100000000],ETH[0.00317925000000000],ETHW[0.003179250000000000],USD[0.049383674070 0307] |
| 08474640 | DOGE[13.5489302600000000],ETH[0.000291700000000000],ETHW[0.000297700000000000],NFT [338243260054844960][1],NFT [350371037075892382][1],NFT [463166576901197407][1],NFT [473166410219597045][1],NFT [478258161575822 7570][1],NFT [491448039680147400][1],NFT [501587664203434538][1],NFT [513854567681922][1],NFT [527496211484740941][1],NFT [534804342961966180][1],NFT [553736517916190735][1],NFT [555030261739188526][1],NFT [565445517408943117][1],SHIB[100000.000000000000000],USD[0.0029800000414166] |
| 08474657 | SOL[0.17000000000000000],USD[31.4992432000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08474683 | CHF[48.55704804000000000],CUSDT[495.79779649000000000],DAI[21.47616145000000000],DOGE[3.00000000000000000],ETH[0.02777702000000000],ETHW[0.02743502000000000],GRT[31.82853963000000000],HKD[411.88468343000000000],KSHIB[591.60150669000000000],LINK[1.07059556000000000],MATIC[8.62470777000000000],SGD[135.12572882000000000],SHIB[833526.62725159000000000],SUSHI[1.17186304000000000],TRX[2.00000000000000000],USD[889.33211211716634810],USDT[10.76896712000000000] |
| 08474689 | ETH[0.21516593000000000],SOL[4.01371939000000000],USD[3000.43103818577442929],USDT[200.82385900000000000] |
| 08474699 | AVAX[0.00000014954238451,BAT[0.00000002680000001,GRT[0.00000007483231011,SHIB[2.00003590117296761,SOL[-0.0000000213702511,TRX[0.00000058601220],UNI[0.00000006289400],USD[0.00284419836209231 |
| 08474715 | AAVE[0.00000060000000000],SHIB[35266.45638370000000000],USD[3.61445979000002095] |
| 08474719 | BAT[400000.00000000755455878],SOL[0.24682159000000000],USD[0.00000047666608971 |
| 08474722 | SOL[0.07647772000000000] |
| 08474729 | CUSDT[2.00000000000000000],SHIB[6835853.17893316000000000],USD[0.006809300000085051 |
| 08474744 | BRZ[122.40958454500000000],SHIB[1.00000000000000000],USD[0.00502331213225561 |
| 08474758 | AVAX[0.00000005202300051,BTC[0.00820000000000000],DOGE[1584.99766362800000000],SHIB[29595538.0065331124968004],USD[1.75363033900000000] |
| 08474765 | USD[1.00000000000000000] |
| 08474774 | TRX[1.00000000000000000] |
| 08474792 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.00760535000000000],ETHW[0.00750959000000000],USD[0.00002166627322988] |
| 08474806 | USD[500.00000000] |
| 08474808 | SOL[0.00002671000000000],USD[0.00000001324620191,USDT[0.00000000334327 8] |
| 08474809 | CUSDT[1.00000000000000000],NFT [46346050694988726 5][1],NFT [537958100213990331][1],SHIB[184.85624668000000000],SOL[8.00000000430149 05],TRX[1.00000000000000000],USD[0.454453363527788 1] |
| 08474810 | BAT[59.59611928000000000],CUSDT[8.00000000000000000],DOGE[1.00000000000000000],MATIC[49.64326928000000000],SHIB[2640573.9774131400000000],TRX[340.05223629000000000],USD[0.00000004598451 0] |
| 08474812 | SHIB[46100000.00000000000000000],USD[0.83378000000000000] |
| 08474814 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[17.06285367667995 73] |
| 08474819 | USD[0.10364598000000000] |
| 08474829 | USD[0.52061191770000000] |
| 08474842 | ETH[0.31006136000000000],ETHW[0.31006136000000000],MATIC[219.80200000000000000],USD[10.67030579993724 80] |
| 08474844 | BAT[0.00000005546000000],BTC[0.00000000465615041,DOGE[2.00000000000000000],MATIC[0.00000000164716321,SHIB[5.00000000000000000],SOL[0.00000000779000000],TRX[0.00000000248472 5],USD[0.00172624919854 2] |
| 08474863 | CUSDT[1.00000000000000000],MATIC[0.00085364000000000],USD[0.00000003679136 6] |
| 08474871 | BCH[0.00010257000000000],BRZ[2.00000000000000000],CUSDT[20.00000000000000000],DOGE[3.00000000000000000],MATIC[0.00000000726021081,MKR[0.00004015600000000],PAXG[0.00005007000000000],SHIB[4886846.2656028139477894],SOL[0.00667894000000000],SUSHI[0.00000009515032 1],TRX[4.00000000000000000],UNI[0.00000000418767334],USD[0.00001454255864554],VGX[0.00000000328 4] |
| 08474874 | BTC[0.00001811000000000],SHIB[1.00000000000000000],USD[0.00012389649170 46],USDT[0.00020716027701 62] |
| 08474877 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DOGE[6.00000000000000000],ETH[0.27448116000000000],ETHW[0.27448116000000000],SHIB[15116296.4335642700000000],SOL[84.98220379000000000],SUSHI[65.31612998000000000],TRX[1.00000000000000000],USD[175.01006089424860 45] |
| 08474897 | ETH[0.00000001000000000],ETHW[0.00000000860105201,NFT [49221462486308187 6][1],SOL[-0.00000000293520661,USD[0.00000008025600] |
| 08474898 | AVAX[656.79692149000000000],BAT[1.00000000000000000],BRZ[4.00000000000000000],DOGE[11.04902366000000000],ETH[22.71981449000000000],ETHW[6.00551848000000000],GRT[1.00000000000000000],LINK[1.03356082000000000],SHIB[2183275383.3830750300000000],TRX[14.05571296000000000],UNI[1.00819948000000000],USD[-999.99998386287428 2] |
| 08474911 | TRX[0.00000045000000000],USD[0.00000006891791 95] |
| 08474914 | CUSDT[2.00000000000000000],SHIB[626370.18477920000000000],SOL[2.45191714000000000],USD[80.00000162461699 90] |
| 08474917 | USD[1.07228257000000000] |
| 08474920 | CUSDT[1.00000000000000000],SOL[0.24510172000000000],USD[0.00000101854644 40] |
| 08474931 | AAVE[0.00000968100000000],ALGO[0.33944180000000000],AUD[0.06839299000000000],AVAX[0.01140894000000000],BAT[4.28786875000000000],BCH[0.01333717000000000],BRZ[11.90716381000000000],BTC[0.00010789000000000],CAD[0.18751312000000000],CHF[0.01831499000000000],CUSDT[14.00000000000000000],DAI[1.25771757000000000],DOGE[22.00000000000000000],ETH[0.00002640000000000],ETHW[0.00002640000000000],EUR[0.08713744000000000],GBP[0.18126235000000000],GRT[15.35173370000000000],HKD[0.00015392000000000],KSHIB[523.09419078000000000],LINK[0.13202676000000000],LTC[0.00100155000000000],MATIC[1.13913181000000000],MKR[0.00121266000000000],NEAR[0.02689226000000000],PAXG[0.00008247000000000],SGD[0.00064654000000000],SHIB[1224922.3921387800000000],SOL[0.02210655000000000],SUSHI[1.15291631000000000],TRX[1.48938093000000000],UNI[0.05139047000000000],USD[0.30385599996113 4],USDT[0.49755160000000000],YFI[0.00000296000000000],ZAR[0.00061619000000000] |
| 08474932 | BRZ[1.00000000000000000],SOL[0.26361781000000000],USD[0.00000203224151 09] |
| 08474933 | SOL[0.00000001000000000] |
| 08474941 | USD[0.94232845000000000] |
| 08474957 | BCH[0.06424205870910 33],BTC[0.00038038216436370],CUSDT[3.00000000000000000],SOL[0.08473178000000000],SUSHI[0.82966941000000000],USD[0.01440039182533 910] |
| 08474975 | USD[2.86129443681849 74] |
| 08474978 | USD[0.00468923090280571 |
| 08474989 | CUSDT[1.00000000000000000],ETH[0.13912725000000000],ETHW[0.13810941000000000],USD[0.00000300542563 0] |
| 08474990 | USD[0.43898976015902591 |
| 08474998 | SOL[0.01890000000000000] |
| 08474999 | SOL[0.00008382000000000],USD[0.00000140896039 0],USDT[0.00001000000000000] |
| 08475003 | CUSDT[3.00000000000000000],SHIB[1542000.64504986000000000],TRX[1.00000000000000000],USD[0.00000012466781 8] |
| 08475005 | BTC[0.00199800000000000],USD[5.41200000000000000] |
| 08475023 | BF_POINT[100.00000000000000000],CUSDT[1.00000000000000000],MATIC[9.72841444236232 16] |
| 08475034 | BTC[0.00000000000000000],BRZ[24.79144033000000000],DOGE[2.00000000000000000],ETH[0.05477285000000000],ETHW[0.05409113000000000],GRT[78.83041833000000000],LINK[0.00012261000000000],SHIB[3101409.21180094000000000],SOL[0.00002441000000000],TRX[1106.61963516000000000],UNI[5.12626550000000000],USD[0.00000073092362 0] |
| 08475053 | BTC[0.00780000000000000],USD[3.51136560000000000] |
| 08475065 | BAT[1.00000000000000000],BRZ[4.00000000000000000],BTC[0.02608847000000000],DOGE[8394.49446661000000000],ETH[2.78270693606000000],ETHW[1.81619451606000000],NFT [326869282506284637][1],SHIB[99.00000000000000000],TRX[15.00000000000000000],USD[0.00000020770839306] |
| 08475071 | BCH[1.25374500000000000],BTC[0.00001600000000000],USD[189.22757372243889 60] |
| 08475083 | CUSDT[975.87986641000000000],KSHIB[1146.06469294000000000],SHIB[63186 33.20076397000000000],TRX[142.14237128000000000],USD[0.01476048157997 58],USDT[4.26463422000000000] |
| 08475094 | BAT[7.78603472000000000],CUSDT[2.00000000000000000],DOGE[31.20024052000000000],ETH[0.00257500000000000],ETHW[0.00254764000000000],SHIB[136061.55781320000000000],USD[0.01534667128432671 |
| 08475104 | CUSDT[2.00000000000000000],DOGE[260.09321313000000000],USD[22.61548639022111 15] |
| 08475105 | DOGE[221.90700167195808 96],USD[0.004757515806048] |
| 08475113 | USD[0.34956650000000000] |
| 08475114 | BTC[0.00004654000000000],USD[0.00009694858696658] |
| 08475124 | DOGE[1.00000000000000000],USD[0.00000196885547761] |
| 08475133 | USD[0.01024730948219031 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08475134 | BTC[0.0000096600000000],CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[1.2783050542889000] |
| 08475136 | BAT[1.00375127000000000],TRX[1.0000000000000000],USD[0.0173744187613740] |
| 08475163 | BAT[2.03500314000000000],BRZ[11.45913530000000000],BTC[0.00000001976740],CUSDT[12.00000000000000000],ETH[0.0000000005751706],ETHW[23.18257581532699792],GRT[2.00000000094118465],MATIC[0.00292770000000000],SHIB[0.75210294000000000],TRX[15.00766644313081480],UNI[1.05438701000000000],USD[0.0000000601836262],USDT[0.00132909731199991] |
| 08475177 | ETH[0.00000007561450],SOL[0.0000000083290300],USD[0.00000008428633486],USDT[0.00000025405831150] |
| 08475208 | BTC[0.01520000000000000],DOGE[1228.00000000000000000],ETH[0.19800000000000000],ETHW[0.19800000000000000],MATIC[80.00000000000000000],SOL[1.32000000000000000],USD[113.4035625320000000] |
| 08475209 | BTC[0.24164637000000000],DOGE[1.00000000000000000],ETH[15.30895299000000000],ETHW[15.30423296000000000],SOL[218.33467372000000000],USD[1.4735750766214321] |
| 08475218 | SOL[3.47652000000000000],USD[4.60900000000000000] |
| 08475219 | SOL[0.02000000000000000],USD[95.98610840000000000] |
| 08475222 | SOL[0.00000005600000000],USDT[0.00000093128894906] |
| 08475226 | BTC[0.00004770000000000],ETHW[13.01378601000000000],SOL[0.00104000000000000],USD[82.1874656500000000] |
| 08475241 | USD[0.01000000329342672],USDT[0.0000000001359670] |
| 08475245 | CUSDT[1.00000000000000000],SOL[0.35938956000000000],USD[0.1142855829700388] |
| 08475275 | KSHIB[0.00000000999900000],MATIC[0.13872687000000000],SHIB[4983581.20799396971610342],TRX[543.14093900000000000],USD[81.1739974763440505] |
| 08475290 | USD[100.0000000000000000] |
| 08475306 | ETH[0.00000010000000000],SOL[0.06804657125411155],USD[0.00000042783601922] |
| 08475320 | BTC[0.02085890000000000],CUSDT[1.00000000000000000],USD[0.00000205619296720] |
| 08475339 | USDT[0.00026263223937550] |
| 08475341 | ALGO[295.41220841000000000],CUSDT[7.00000000000000000],DOGE[1.00000000000000000],SHIB[2118426.82504395000000000],SOL[0.00972813000000000],TRX[4.00000000000000000],USD[0.1928611799620148] |
| 08475361 | NFT (31039446592355231313)[1],NFT (32415528229524842)[1],NFT (37296135314563975)[1],NFT (39201492748558183)[1],NFT (40678363974946560)[1],NFT (41877407670179603)[1],NFT (44651539896168525)[1],NFT (46740453459338282)[1],NFT (47261006639103790)[1],NFT (47363557653924661)[1],NFT (48219609563462510)[1],NFT (48691058500394541)[1],NFT (50443626014873367)[1],USD[1082.8174704474256646] |
| 08475370 | ALGO[700.41609137000000000],AVAX[0.00050588000000000],BRZ[1.00000000000000000],CUSDT[7.00000000000000000],DAI[0.00460139007146102][1],SHIB[18.00000000000000000],TRX[3.00000000000000000],UNI[0.00014523000000000],USD[0.01000000759900935] |
| 08475373 | BTC[0.00000000372926800],CUSDT[2.00000000000000000],DOGE[4.00165731000000000],GBP[0.09718875500000000],SHIB[864005.82870238000000000],SOL[0.00000020000000000],SUSHI[0.00000007392560900],TRX[2.00000000000000000],USD[0.00000003679195700],USDT[0.0000002462428] |
| 08475392 | SHIB[5095410.0000000000000000],USD[0.89600000000000000] |
| 08475393 | USD[1100.0000000000000000] |
| 08475428 | USD[100.0000000000000000] |
| 08475435 | BRZ[1.00000000000000000],BTC[0.07135436000000000],DOGE[4.00000000000000000],ETH[0.34947166000000000],ETHW[0.34947166000000000],SHIB[5.00000000000000000],TRX[2.00000000000000000],USD[0.0015476523350193] |
| 08475443 | BAT[67.35888104000000000],LINK[19.82338453000000000],USD[0.1174527700000000] |
| 08475446 | NFT (546835623759148451)[1],TRX[2.08830061000000000],USD[0.0083335232956696] |
| 08475448 | SHIB[3.00000000000000000],USD[0.00000536954266] |
| 08475452 | BCH[0.00097200000000000],BTC[0.00099799000000000],ETH[0.00200000000000000],ETHW[0.00200000000000000],LINK[12.73990000000000000],LTC[0.58949000000000000],USD[4.9721623841463000] |
| 08475457 | BRZ[168.07582157000000000],CUSDT[9.00000000000000000],DAI[5.85711282000000000],DOGE[96.36818487000000000],MATIC[3.04315024000000000],NFT (338464496688207089)[1],PAXG[0.01230070000000000],SHIB[1336853.04344246000000000],SOL[3.01672193000000000],SUSHI[4.44989192000000000],TRX[3.00000000000000000],USD[21.1658609799874099],USDT[10.6596175100000000] |
| 08475468 | UNI[2.00000000000000000],USD[0.00000001405794331],USDT[9.5642708956669375] |
| 08475475 | SOL[0.00000010000000000],USD[0.6572346461671273] |
| 08475476 | BRZ[2.00000000000000000],USD[0.0016342820201563] |
| 08475480 | SOL[0.05918876000000000],USD[0.00000067331338060] |
| 08475499 | LTC[0.45000000000000000],USD[124.0892772925000000],USDT[28.1616210200000000] |
| 08475504 | BTC[0.00003977328],GRT[1.00000000000000000],TRX[2.00000000000000000] |
| 08475515 | SOL[2.00000000000000000],USD[397.5966553000000000] |
| 08475517 | BTC[0.00149810000000000],ETH[0.00098300000000000],ETHW[0.00098300000000000],LTC[0.03844000000000000],USD[0.2967386848000000] |
| 08475519 | BRZ[112.13953028000000000],CUSDT[1.00000000000000000],USD[80.0000000006050128] |
| 08475524 | USD[1378.1700000000000000] |
| 08475527 | SOL[2.00000000000000000],USD[0.00746000000000000] |
| 08475529 | SOL[0.02525396000000000],USD[6.2500017679682004] |
| 08475550 | BTC[0.00058161000000000],CUSDT[1.00000000000000000],ETH[0.00714691000000000],ETHW[0.00714691000000000],SOL[0.30301788000000000],TRX[2.00000000000000000],USD[0.0002117083860994] |
| 08475553 | DOGE[1.00000000000000000],SOL[0.00001409000000000],TRX[2.00000000000000000],USD[0.1464944929311581] |
| 08475558 | USD[0.00000006598617],USDT[0.00000007503079O] |
| 08475568 | SOL[0.26047858000000000],USD[0.1237500000000000] |
| 08475578 | BTC[0.00000006577825],DAI[0.00000000276561600],USD[0.00001926635735640] |
| 08475582 | MATIC[420.61668496000000000],USD[0.00000012969824] |
| 08475600 | USD[23.0000000000000000] |
| 08475602 | BTC[0.00000025100000],USD[3.21557534336080000],USDT[0.00000000668011430] |
| 08475614 | USD[0.00034431507648000] |
| 08475627 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],NFT (369574230179784203)[1],SHIB[0.02569444000000000],USD[0.00000000428141720] |
| 08475629 | USD[0.00002460005596490] |
| 08475645 | BTC[0.00009210000000000],USD[1.7937101000000000] |
| 08475649 | CUSDT[2.00000000000000000],USD[0.2662218564424290] |
| 08475659 | USD[100.0000843502473231] |
| 08475660 | BTC[0.00209036000000000],DOGE[1.00000000000000000],USD[0.0002044839119714] |
| 08475664 | ETH[7.90637237000000000],ETHW[7.91437236725907990],USD[0.00001332257330770] |
| 08475669 | BTC[0.00000008800302O],ETH[0.00000002857144],SOL[0.00000074685670] |
| 08475677 | NFT (536200267004942292)[1],USD[0.00000004459171] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08475694 | SHIB[53240.2250231700826972],USD[0.0068944402268286] |
| 08475729 | NFT (424493321151647269)[1],NFT (497484498576078506)[1],SOL[0.0030000000000000],USD[169.1070452500000000] |
| 08475734 | SHIB[2510040.1606425700000000],USD[0.0000000000000112] |
| 08475736 | USD[0.0003277759001100] |
| 08475742 | ETH[0.0334948700000000],ETHW[0.0334948700000000],SHIB[1.0000000000000000],USD[0.0000298551446822] |
| 08475802 | CUSDT[1.0000000000000000],USD[0.6656958723000000] |
| 08475803 | BRZ[278.6407591600000000],CUSDT[2.0000000000000000],SHIB[1364628.8209606900000000],SUSHI[10.7663915500000000],TRX[1.0000000000000000],USD[0.0100000404024387] |
| 08475812 | GRT[411.4865399000000000],SHIB[13507169.5129469500000000] |
| 08475821 | BTC[0.0017440100000000],SHIB[4.0000000000000000],SOL[7.4363812400000000],USD[0.0000006355702202],USDT[1.0244866100000000] |
| 08475823 | USD[100.0000000000000000] |
| 08475831 | SUSHI[6.8350521400000000],TRX[1.0000000000000000],USD[53.2009677168296064] |
| 08475836 | SOL[1.4877739700000000],USD[0.0000020054376173] |
| 08475845 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0010366669323420] |
| 08475846 | USD[0.0058761889764892] |
| 08475860 | BTC[0.0019561400000000],SOL[0.2493186200000000],USD[0.0002064889830512] |
| 08475867 | USD[0.1234780000000000] |
| 08475872 | SOL[0.0102929800000000],USD[49.6387131803705794] |
| 08475882 | USD[100.0000000000000000] |
| 08475900 | LINK[20.0374217800000000],USD[0.0000001180433686] |
| 08475907 | BTC[0.0008415800000000],CUSDT[9.0000000000000000],ETH[0.0049681200000000],ETHW[0.0049681200000000],SUSHI[4.2274226600000000],UNI[1.0516532000000000],USD[30.5092729836590337] |
| 08475916 | YF[0.1498906400000000] |
| 08475920 | ETH[0.0000010200000000],ETHW[0.0000010200000000],SHIB[664.1132576200000000],USD[0.0000000039524593] |
| 08475927 | BTC[0.0109796024175000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],SOL[43.4633477804622825],USD[183.3534656866934239],USDT[1.0247767700000000] |
| 08475932 | CUSDT[3.0000000000000000],NFT (347107369051406563)[1],NFT (435748846925752169)[1],NFT (479440239508009849)[1],NFT (545715247734959309)[1],SOL[0.0619723800000000],USD[0.0000008029635691] |
| 08475936 | USD[0.0000009180993820] |
| 08475941 | CUSDT[1.0000000000000000],MATIC[17.9516348100000000],USD[0.0100000089019635] |
| 08475942 | CUSDT[1.0000000000000000],SOL[1.0463773800000000],USD[2.1118566169016447] |
| 08475947 | BRZ[59.2688828500000000],BTC[0.0002075500000000],DOGE[30.4137465000000000],SUSHI[2.8085186900000000],USD[0.0003104097925030] |
| 08475951 | MATIC[6.8314925100000000],USD[35.1876200400842237] |
| 08475952 | BRZ[3.0000000000000000],CUSDT[3.0000000000000000],DOGE[1388.9709698800000000],GRT[1.0000000000000000],LTC[14.8357835500000000],SHIB[2.0000000000000000],SOL[19.1119492000000000],TRX[1.0000000000000000],USD[0.0001107330995666] |
| 08475956 | BRZ[1.0000000000000000],NFT (538948247920920475)[1],SHIB[6.0000000000000000],USD[115.1384294227405820],USDT[0.0005709111908052] |
| 08475961 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[14.1582966600000000],KSHIB[550.1376169200000000],SOL[0.1114694100000000],SUSHI[1.1682968400000000],USD[16.1001023538272341] |
| 08475966 | AAVE[0.0000000054200120],CUSDT[2.0000000000000000],ETH[0.0000000056060692],USD[0.0000018462928782] |
| 08475968 | SHIB[18683425.3702007400000000],USD[0.0000000000003288] |
| 08475978 | BRZ[2.0000000000000000],CUSDT[5.0000000000000000],DOGE[4.0000000000000000],EUR[0.0005104254465041],TRX[3.0000000000000000],USD[0.0000000115040026] |
| 08475981 | ETHW[0.0000000057500000],USD[0.0000006537315889],USDT[0.0000000258769430] |
| 08475985 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0080805091109480] |
| 08475995 | BRZ[1.0000000000000000],BTC[0.0035908633200000],SHIB[1.0000000000000000],TRX[242.6258311500000000],USD[0.0000000006633425] |
| 08476004 | BRZ[1.0000000000000000],CUSDT[11.0000000000000000],DOGE[4.0000000000000000],SOL[2.0509872812957288],USD[12.1853922466797261] |
| 08476012 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0002913600000000],ETHW[0.0002913600000000],USD[0.0023438674508435] |
| 08476022 | AVAX[0.0800000800000000],CUSDT[2.0000000000000000],USD[0.0012380570352190] |
| 08476023 | USD[0.5117930000000000] |
| 08476025 | AVAX[0.0864291500000000],USD[0.0000006565297813] |
| 08476049 | AVAX[0.0000000010000000],USD[0.3105468700335436],USDT[0.0000000068135960] |
| 08476057 | ETH[0.0040000000000000],ETHW[0.0040000000000000],NFT (296687204830694814)[1],NFT (316813739139770360)[1],NFT (319643331949833776)[1],NFT (338368190351717736)[1],NFT (341294925189014351)[1],NFT (347672054821327629)[1],NFT (357508326703966619)[1],NFT (372132021882391023)[1],NFT (378743302551948675)[1],NFT (383242620419742250)[1],NFT (384683349220407364)[1],NFT (392025592602772969)[1],NFT (421155716955915038)[1],NFT (422979032537574944)[1],NFT (428241328693956683)[1],NFT (432598380804698)[1],NFT (450183443728938068)[1],NFT (453293430821596946)[1],NFT (457911252826550928)[1],NFT (480212982401426202)[1],NFT (483219230383769963)[1],NFT (484354287509579729)[1],NFT (504515054003774821)[1],NFT (523038530303710492)[1],NFT (523200396100905118)[1],NFT (541623336810139139)[1],NFT (551081525389712551)[1],SOL[10.5697500000000000],USD[586.9549924200000000] |
| 08476083 | USD[0.0000260200000000],TRX[1.0000000000000000] |
| 08476085 | SOL[160.2756220000000000],USD[666.9900000001371620],USDT[16.2826279926720000] |
| 08476101 | USD[0.0003310027493508] |
| 08476121 | USD[0.0012858400000000] |
| 08476132 | USD[0.0001602976467661] |
| 08476138 | DOGE[0.0000000380002880],USDT[0.0000001359676839] |
| 08476141 | SOL[0.0040000100000000],USD[0.7763467211310000] |
| 08476143 | USD[56.9088427639885222] |
| 08476145 | USD[21.9417014040000000],USDT[0.0000000032631046] |
| 08476166 | BRZ[1.0000000000000000],BTC[0.0773893100000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0645643282663808] |
| 08476171 | USD[26.8063301100000000] |
| 08476176 | ETHW[0.1998000000000000] |
| 08476179 | BAT[7.6647737800000000],DOGE[1.0000000000000000],USD[0.0000000099862327] |
| 08476184 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000198469311] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08476200 | ETH[0.0206147799410044],ETHW[0.9206148699410044],SOL[0.0000000088000000],USD[0.0001086396469706],USDT[446.8523826150494464] |
| 08476222 | USD[10.0000000000000000] |
| 08476250 | USD[200.0000000000000000] |
| 08476258 | CUSDT[6.0000000000000000],DOGE[197.4782651000000000],MATIC[18.1161745200000000],NFT (33172484407483428)[1],NFT (39367324967671633)[1],NFT (46421521230997445)[1],NFT (48094237228697434)[1],NFT (51155766541352193)[1],NFT (54141053096931068)[1],SOL[0.1022248600000000],TRX[152.4289047400000000],USD[0.0018299397386515] |
| 08476259 | USD[200.0100000000000000] |
| 08476267 | BTC[0.0008435410771615],DOGE[0.0000000061391263],ETH[0.0000000086416640],ETHW[0.0000000086416640],EUR[0.0000000009398805],GBP[0.0000000007559688],SHIB[9.6705024900000000],USD[0.0000005992222],USDT[0.0000000051841007],YFI[0.0000000080074692] |
| 08476278 | DOGE[0.0000000027980180],SHIB[5.0000000000000000],SOL[0.9074359455390000],TRX[1.0000000000000000],USD[0.0096800098643403] |
| 08476285 | USD[5.0000000000000000] |
| 08476287 | BTC[0.0005854150000000],USD[47.1267445633785307],USDT[25.0000000052409255] |
| 08476297 | CUSDT[4.0000000000000000],DOGE[5.0000000000000000],ETHW[0.0880567800000000],NEAR[31.5477052900000000],SHIB[9.0000000000000000],SOL[5.1903581600000000],TRX[3.0000000000000000],USD[258.3825950818845689] |
| 08476300 | USD[0.0192300000000000] |
| 08476304 | SOL[0.0000000100000000],USDT[0.0000000077699563] |
| 08476314 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[2.3546951835895084],USDT[1.0254319700000000] |
| 08476315 | ETH[0.0000000050000000],SOL[0.0000000062806720] |
| 08476326 | BTC[0.1683206000000000],ETH[0.0000023500000000],ETHW[0.0000023500000000] |
| 08476331 | USD[214.4506404000000000] |
| 08476338 | ALGO[0.0002155000000000],AVAX[0.0007504000000000],BAT[3.0114739100000000],BRZ[5.0000155000000000],CUSDT[0.0031215400000000],DOGE[21.3605792100000000],GRT[2.6698940500000000],MATIC[0.1133145000000000],NEAR[0.0672930800000000],NFT (31066559805113851)[1],NFT (31953376060123143)[1],NFT (41700254228218471)[1],NFT (44601363727348502)[1],NFT (45195437493424525)[1],NFT (46349667537454576)[1],NFT (47794436487351046)[1],NFT (48967924724557024)[1],NFT (51348106384045250)[1],NFT (54037571345322638)[1],SHIB[10978.1169171400000000],SLP[0.3211227000000000],SUSHI[1.0420312000000000],TRX[25.5841109100000000],USD[0.0143957466535760],USDT[1.0254319700000000] |
| 08476340 | SOL[27.6284080100000000] |
| 08476344 | DOGE[1.0000000000000000],LTC[4.8158302400000000],USD[0.0000010377948976] |
| 08476359 | USD[0.0018056892234103],USDT[0.0000000956529510] |
| 08476372 | DOGE[13.4650094200000000],USD[0.0000000015270118] |
| 08476381 | USD[50.0100000000000000] |
| 08476395 | BTC[0.0000000189883023],LINK[0.0000000043140846],USD[0.0000000302134551],USDT[0.0000000157301173] |
| 08476405 | USD[4.5100000000000000] |
| 08476415 | MATIC[43.2756421408349257],USD[0.0000000073321422],USDT[0.0000001894058] |
| 08476423 | BRZ[0.0007976200000000],CUSDT[4.0000000000000000],SHIB[2.0000000000000000],USD[0.0029588483071386] |
| 08476440 | BTC[0.0000000300000000],NFT (48485345482324056)[1],SHIB[2.0000000000000000],USD[0.0000034616653197] |
| 08476463 | BTC[0.0002559600000000],DOGE[57.9875737200000000],USD[0.0000797004982208] |
| 08476464 | BF_POINT[100.0000000000000000] |
| 08476471 | SHIB[2.0000000000000000],USD[0.0000000059368915] |
| 08476477 | USD[26.7828390700000000] |
| 08476485 | USD[0.0020177200000000] |
| 08476486 | BTC[0.0010448400000000] |
| 08476488 | BAT[0.0051786100000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000042853835] |
| 08476499 | SOL[0.0583374300000000],USD[0.0000005139721996] |
| 08476504 | BTC[0.0032187015102174],DOGE[57.2866252900000000],ETH[0.0248823125917117],ETHW[0.0245707125917117],KSHIB[273.6986041900000000],SHIB[968081.4028586500000000],SUSHI[2.8201279261952052],USD[26.3184334293190725] |
| 08476505 | LINK[0.4709728200000000],USD[0.0000001103473408] |
| 08476512 | SOL[0.0003062100000000] |
| 08476521 | BAT[9.0897115600000000],BRZ[13.0869154400000000],BTC[0.0000929000000000],CUSDT[2.0000000000000000],ETH[0.0073472200000000],ETHW[0.0073472200000000],USD[0.5803804762828386] |
| 08476526 | MATIC[3.4205349900000000],NFT (36939943447437696)[1],NFT (37615484199342426)[1],NFT (49161937716879523)[1],NFT (53981592651156031)[1],SHIB[0.0000000076540297],SOL[0.0000000183670489],USD[0.0000000183670489] |
| 08476528 | CUSDT[0.0000105400000000],DOGE[2.0000000000000000],LINK[0.0009636000000000],MATIC[0.0062116900000000],SHIB[268.7449610300000000],TRX[0.8851977680420000],USD[0.0071265458171273] |
| 08476536 | ETHW[0.0006520000000000],USD[0.0000001494466828] |
| 08476540 | CUSDT[1.0000000000000000],SHIB[584282.7928717400000000],USD[0.0000000000003398] |
| 08476558 | CUSDT[1.0000000000000000],SOL[0.5092015400000000],USD[140.0000019601841372] |
| 08476559 | SHIB[212.0881987500000000],USD[0.0000000070144078] |
| 08476566 | ETHW[0.0002834700000000],USD[0.0002268259896444] |
| 08476568 | USD[0.0001350000000000] |
| 08476572 | AAVE[2.6381632100000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.1933915600000000],ETHW[0.1931761400000000],USD[0.0018988107939116] |
| 08476585 | CUSDT[1.0000000000000000],SHIB[747819.4519116500000000],USD[0.0000000000000088] |
| 08476586 | DOGE[1.0017573700000000],LTC[0.0002643000000000],MATIC[0.0023412900000000],SHIB[7.0000000000000000],SOL[0.0000122400000000],TRX[1.0000000000000000],USD[0.3392290264845231] |
| 08476589 | ETH[-0.0000000100000000],ETHW[2.0794603662228932],USD[0.0012160000000000] |
| 08476598 | BTC[0.0003316800000000] |
| 08476603 | USD[2.1211140800000000] |
| 08476615 | BTC[0.0000126000000000],ETH[0.0001434900000000],TRX[0.0233940000000000],USD[0.1949880744320800],USDT[0.0010000011372648] |
| 08476617 | AVAX[3.1522262300000000],BTC[0.0082075600000000],DOGE[204.9265220930975820],ETH[0.0349742100000000],MATIC[10.9793965500000000],NFT (53943316107093848)[1],SHIB[479345.4984744376060],SLP[1.0007126500000000],TRX[303.2056321700000000],UNI[4.0852493700000000],USD[130.0000112140868844],USDT[0.0000000048552464] |
| 08476621 | BRZ[1.0000000000000000],CUSDT[16.0000000000000000],DOGE[227.9911252500000000],ETH[0.0000065500000000],SHIB[3.0000000000000000],SOL[0.1244597583415810],SUSHI[0.0001979000000000],TRX[3.0000000000000000],USD[0.0185013411822198] |
| 08476632 | BTC[0.0011051300000000],DOGE[0.0000072000000000],ETH[0.0068195800000000],SHIB[4.0000000000000000],SOL[0.6864786100000000],TRX[1.0000000000000000],USD[0.0006615421618249] |
| 08476639 | BTC[0.0753000000000000],ETH[0.3896100000000000],ETHW[0.3896100000000000],USD[41.7098732000000000] |
| 08476647 | ETH[0.0000000025200000],MATIC[3.5375607568000000],USD[0.0000015411640845] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08476653 | CUSDT[1.000000000000000000],ETH[0.0050518200000000],ETHW[0.0049834200000000],USD[0.0000162186490030] |
| 08476654 | BTC[0.0006686600000000] |
| 08476662 | BRZ[4.000000000000000000],CUSDT[4.000000000000000000],LINK[0.0000136400000000],MATIC[0.0000033300000000],SUSHI[0.0000285000000000],USD[0.0040078428415925],USDT[0.0000000070411574] |
| 08476680 | BRZ[1.000000000000000000],BTC[0.0065690900000000],CUSDT[3.000000000000000000],ETH[0.0833592300000000],ETHW[0.0833592300000000],USD[0.0103385916752733] |
| 08476684 | SOL[0.1300000000000000],USD[2.3025108000000000] |
| 08476693 | BTC[0.0021958000000000],USD[0.0068193520000000],USDT[2.4312200000000000] |
| 08476702 | ETH[0.0000100100000000],USD[99.9979051597362490] |
| 08476705 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.4312146600000000],SHIB[1.000000000000000000],USD[81.9522190303843008] |
| 08476722 | ETH[0.0000000074417249],USD[0.0000282000686113],USDT[0.0000076920873649] |
| 08476734 | USD[50.0000000000000000] |
| 08476743 | SOL[0.0000000100000000],USD[0.1461057037664442] |
| 08476745 | CUSDT[1.000000000000000000],NFT [303044409042161007'][1],NFT [571502144190111783'][1],SOL[0.1564432200000000],TRX[1.000000000000000000],USD[0.0000019486992888] |
| 08476748 | BRZ[2.000000000000000000],BTC[0.0689871200000000],CUSDT[23.000000000000000000],DOGE[11.2279732600000000],ETH[1.7056822000000000],ETHW[1.7049658400000000],SHIB[17086014.7357523900000000],TRX[10.000000000000000000],USD[9.1193587219832681] |
| 08476756 | USD[3.9105021269824407] |
| 08476758 | BTC[0.0008727000000000],USD[29340.2359490128160000],USDT[0.5368910503472841] |
| 08476764 | USD[5.0000000000000000] |
| 08476794 | ETH[0.0111870000000000],ETHW[0.0111870000000000],NFT [325288234559739455][1],NFT [339866723127868410][1],NFT [369127165119474380][1],NFT [371491105406877637][1],NFT [377736303617481801][1],NFT [386282282256533853][1],NFT [408205862649513926][1],NFT [456903882874394098][1],NFT [467528623403532705][1],NFT [544794990628196663][1],NFT [551461459670311694][1],NFT [553335130691678675][1],USD[2.1595000000000000] |
| 08476801 | SOL[0.0000001000000000],USD[0.0000081435842428] |
| 08476804 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0000107380540710] |
| 08476838 | USD[0.0010971600000000] |
| 08476880 | USD[500.0000000000000000] |
| 08476883 | USD[0.1456644000000000],USDT[222.7148884000000000] |
| 08476904 | AAVE[0.0186089600000000],BRZ[29.8673265600000000],CAD[1.2792406300000000],GBP[1.5754108200000000],PAXG[0.0023194500000000],SUSHI[1.1325470000000000],UNI[0.1623084100000000],USD[0.0027783057434858] |
| 08476905 | USD[400.0000000000000000] |
| 08476908 | USD[50.0100000000000000] |
| 08476910 | USD[500.0000000000000000] |
| 08476913 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0005402788553424] |
| 08476916 | BTC[0.0036943300000000],CUSDT[2.000000000000000000],DOGE[394.6801727700000000],ETH[0.0069806200000000],ETHW[0.0068985400000000],SHIB[1655143.6401188800000000],TRX[1.000000000000000000],USD[0.0000000096830996] |
| 08476925 | USD[50.0000000000000000] |
| 08476931 | ETH[0.0000018600000000],ETHW[0.0000018614329477],GRT[1.000000000000000000],MATIC[0.1403832300000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0084115505313316],USDT[1.0551048300000000] |
| 08476943 | TRX[1.000000000000000000],USD[0.0064475000000000] |
| 08476949 | ETH[0.0000001000000000],ETHW[0.0000000097969300] |
| 08476950 | ETHW[1.5230000000000000],USD[0.8153619500000000] |
| 08476953 | SOL[0.0000000065688000],TRX[0.0000060014108028] |
| 08476978 | BTC[0.0002209300000000] |
| 08476988 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0235564500000000],ETHW[0.0235564515503020],SOL[0.3831013400000000],USD[0.0000087883757312] |
| 08477010 | NFT [423129882866015352][1],SHIB[12429475.3994421900000000],USD[0.0000000011506010] |
| 08477013 | CUSDT[2.000000000000000000],DOGE[283.0693868500000000],USD[0.0000000016300170] |
| 08477015 | AVAX[0.0000000022643202],BRZ[2.000000000000000000],SHIB[8.000000000000000000],TRX[0.0000000057619791],TRX[0.0000000010259120],USD[0.0000000030686709] |
| 08477022 | AAVE[0.0000000010289645],AVAX[0.0000000049740000],BRZ[0.0000551235512839],BTC[0.0000000089809822],DOGE[4.5874029065671642],ETH[0.0002250505602731],ETHW[0.0009132720009566],LINK[0.0000000095920000],LTC[0.0000000036660000],MATIC[0.0006955306970538],SHIB[5.0000000074149572],SOL[0.0000000004522522],TRX[0.0000000085964551],USDT[0.0001837992533593] |
| 08477025 | USD[0.0000000083675595] |
| 08477029 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.4161254690100667] |
| 08477030 | DOGE[1.000000000000000000],USD[0.0000383768839238] |
| 08477031 | BTC[0.0000606800000000],USD[0.0003104490830416] |
| 08477032 | USD[3.0000000000000000] |
| 08477041 | KSHIB[13366.8038100700000000],TRX[1.000000000000000000],USD[0.0100000001405730] |
| 08477044 | BTC[0.0000000024800000],SHIB[0.0000000030000000],USD[0.0000000056573496],USDT[0.0023040000000000] |
| 08477048 | USD[20.0000000000000000] |
| 08477051 | BTC[0.0000971600000000],ETHW[5.0000000000000000],USD[0.0095212000000000] |
| 08477060 | BTC[0.0000689600000000],USD[0.0135167164874304] |
| 08477064 | CUSDT[1.0000178600000000],DOGE[45.8229193000000000],SHIB[2561.4079217000000000],USD[0.3996002073652348] |
| 08477067 | USD[20.0000000000000000] |
| 08477071 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],LINK[1.1312074200000000],SOL[0.0000019000000000],USD[0.0000005926590831] |
| 08477090 | BCH[0.0319021400000000],BTC[0.0007838200000000],DAI[10.5968641500000000],DOGE[2.000000000000000000],MKR[0.0057140700000000],PAXG[0.0056951700000000],USD[0.0434859142836872] |
| 08477095 | AAVE[0.0000000032294400],DAI[0.0000000077758200],DOGE[1.000000000000000000],ETH[0.0589391663462666],TRX[0.0000000062638546],USD[0.9166638441760308] |
| 08477107 | BTC[0.0000000028313963],ETH[0.0000000044982879],MATIC[0.0000000078157228],SOL[0.0000000012503164] |
| 08477117 | BTC[0.0000050058165],ETH[0.0000000001563422],SHIB[1.000000000000000000],USD[0.0000340283467741] |
| 08477126 | DOGE[3.000000000000000000] |
| 08477127 | AUD[0.9720000000000000],BTC[0.0054817000000000],ETH[0.0538530000000000],ETHW[0.0538530000000000],SOL[4.1745801900000000],TRX[2515.0460000000000000],USD[799.4251083462958649],USDT[0.0097800000000000] |
| 08477130 | SOL[0.0000000092000000],USD[15.0858659478976196],USDT[0.0000000010989602] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08477135 | CUSDT[2.000000000000000000],NFT[554028501348404856][1],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000409329447817] |
| 08477167 | BTC[0.029987330000000000],USD[0.003593733987572] |
| 08477176 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],SOL[1.430238620000000000],USD[15.010002144672230400] |
| 08477189 | BTC[0.026908420000000000],SOL[8.589410000000000000],USD[2000.880157645639964400] |
| 08477192 | BTC[0.000000010102870000],SOL[2.257966000000000000],USD[0.000013078894354600],USDT[0.000000008799943720] |
| 08477195 | BAT[280.007280010000000000],ETH[0.000000082339381],ETHW[0.000000082339381],USD[0.000000115136348] |
| 08477201 | MATIC[10.000000000000000000],SOL[0.129870000000000000],USD[1.271632240000000000] |
| 08477207 | USD[1.596182400000000000] |
| 08477244 | USD[100.000000000000000000] |
| 08477248 | AVAX[1.346865950000000000],NFT[398085271543619018][1],SOL[0.039990000000000000] |
| 08477251 | AAVE[0.000000008696068],AUD[0.000000000003432],AVAX[0.000000000010505213],BAT[0.000000076660052],BRZ[0.000000009215656],BTC[0.000000002221000],CAD[0.000000031984953],CHF[0.000000067221644],DOGE[231.419051161819533],EUR[0.000000000573059],GBP[0.000000053359739],HKD[0.000000000028928],MATIC[0.000000001539000],MKR[0.000000018543000],NFT[372887565646450439][1],NFT[384832426066680119][1],PAXG[0.000000009251857],SGD[0.000000119628094],SHIB[0.000000087721276],SOL[0.000000034173695],SUSHI[0.000000021200000],TRX[0.000000000428421],UNI[0.000000023672548],USD[1.426672512214808] |
| 08477252 | BTC[0.000040050000000000],USD[0.004553270264495] |
| 08477256 | DOGE[1.000000800000000000],KSHIB[43.518535926830479000],NFT[496117050768741578][1],PAXG[0.002624916400000000],TRX[19.000470942000000000],USD[1.442675070073214],USDT[0.009000001573083] |
| 08477269 | BTC[0.008000000000000000] |
| 08477273 | ETH[0.000000010000000000],ETHW[0.000000088802430],USD[0.411903368183142] |
| 08477283 | USD[0.001645541535472] |
| 08477284 | NFT[364442234907694929][1],NFT[368497520345702807][1],NFT[369594036496853879][1],NFT[416986168769507435][1],NFT[494721604262518315][1],SOL[3.000000000000000000],USD[2.523249867000000000] |
| 08477286 | BTC[0.018655320000000000] |
| 08477298 | BRZ[5.000000000000000000],DOGE[10.000000000000000000],GRT[1.000000000000000000],SHIB[18.000000000000000000],TRX[5.000000000000000000],USD[0.000000145299319],USDT[0.000000006435890] |
| 08477313 | USD[200.440000000000000000] |
| 08477318 | USD[102.000000000000000000] |
| 08477333 | USD[0.000000607463283] |
| 08477351 | AAVE[0.499680000000000000],BAT[93.938000000000000000],BCH[0.210588000000000000],BTC[0.000300447835000],DA[64.857900000000000000],ETH[0.022972000000000000],ETHW[0.022972000000000000],GRT[182.740000000000000000],LINK[4.492300000000000000],LTC[0.599040000000000000],MATIC[39.950000000000000000],MKR[0.032982000000000000],PAXG[0.033435200000000000],SUSHI[19.478000000000000000],TRX[1102.807000000000000000],UNI[7.036350000000000000],USD[0.283364075000000],YFII[0.002997000000000000] |
| 08477352 | BTC[0.000000009680000],ETH[0.000049880000000000],ETHW[0.000049880000000000],USD[0.252550457089738] |
| 08477360 | ETHW[1.404250250000000000],USD[16.902757600000000000] |
| 08477366 | BRZ[1.000000000000000000],BTC[0.004203250000000000],CUSDT[8.000000000000000000],SHIB[8970577.467196740000000000],TRX[1.000000000000000000],USD[0.501235897504101] |
| 08477368 | AVAX[0.099900000000000000],PAXG[0.004040000000000000],USD[2.521055760000000000] |
| 08477375 | USD[0.037952085494305] |
| 08477377 | BTC[0.001131667977400],SHIB[0.000000040706000],USD[0.000873502062718] |
| 08477387 | USD[0.000000072305680] |
| 08477396 | BRZ[1.000000066220600],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000012164989357] |
| 08477398 | BTC[0.000000078500000],USD[1.017602170625181] |
| 08477413 | CUSDT[3.000000000000000000],ETH[0.002755930000000000],ETHW[0.002722430000000000],KSHIB[154.508639350000000000],SHIB[1.000000000000000000],USD[29.033171377255357] |
| 08477423 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.015699260000000000],ETHW[0.015699260000000000],MATIC[11.623606130000000000],SHIB[853689.715281810000000000],USD[0.000005984912863],USDT[27.365367590000000000] |
| 08477425 | USD[18.000000000000000000] |
| 08477440 | BTC[0.000001200000000],NFT[422883192635414017][1],USD[0.001927702175170] |
| 08477455 | CUSDT[2.000000000000000000],CUSDT[7.000000000000000000],ETHW[0.239080670000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000350649626191],USDT[1.068021520000000000] |
| 08477460 | BTC[0.000000440000000],USD[0.028877291120254B] |
| 08477465 | NFT[295702446173893405][1],NFT[418245216777162187][1],NFT[469989454541654635][1],SOL[5.058322270000000000],USD[233.890001438382505] |
| 08477466 | CUSDT[4.000000000000000000],DOGE[5.000000000000000000],USD[0.003891034653040646] |
| 08477470 | SHIB[2.000000000000000000],USD[0.000387516807447] |
| 08477471 | SOL[0.000755990000000000],USD[0.000008205153851] |
| 08477483 | USD[0.000000063814736],USD[0.005298719818616B] |
| 08477510 | NFT[291744600550133536][1],NFT[291944206402005437][1],NFT[292091357171893087][1],NFT[294032464363115480][1],NFT[295303728857526294][1],NFT[295584110210288796][1],NFT[295969990167400031][1],NFT[298188172379991289][1],NFT[303087937155942134][1],NFT[304480159108389857][1],NFT[305564410000036545][1],NFT[318293840117301091][1],NFT[318673890718009262][1],NFT[321547664231174392][1],NFT[329521306123278600][1],NFT[343793220204333396][1],NFT[351326554926942757][1],NFT[360325331583300785][1],NFT[360605883063175840][1],NFT[361163829654000036][1],NFT[386006869132267524][1],NFT[368780746000858999][1],NFT[377058990067247682][1],NFT[377328102090720489][1],NFT[380357208332002886][1],NFT[387076745954330429][1],NFT[390742026819340993][1],NFT[390742026859134996][1],NFT[391535837903828586][1],NFT[391808062036712891][1],NFT[396586645448845910][1],NFT[398863872290895666][1],NFT[399318479623428120][1],NFT[407115292794378112][1],NFT[407183521062038884][1],NFT[408905932148330681][1],NFT[414882799499881444][1],NFT[416125695947804708][1],NFT[431063379699417547][1],NFT[436773231724636227][1],NFT[438489548748484258][1],NFT[441534060440304085][1],NFT[443568944679268063][1],NFT[451735643355990382][1],NFT[451906058151719781][1],NFT[453189534546326524][1],NFT[453796807724879996][1],NFT[454841328376054791][1],NFT[457661484694985413][1],NFT[463576757934453396][1],NFT[465594879835452][1],NFT[469853365360908019][1],NFT[472532876468387940][1],NFT[478892478846257047][1],NFT[481020756447268612][1],NFT[494275095038933441][1],NFT[495736687992930553][1],NFT[498110331263231116][1],NFT[502965591427859667][1],NFT[517447644677023583][1],NFT[518475574154824313][1],NFT[527521749087499417][1],NFT[538879628345750245][1],NFT[540042963795224431][1],NFT[553225023992174922][1],NFT[553270812577088847][1],NFT[561185823985180121][1],SOL[1.565072520000000000] |
| 08477522 | DOGE[0.000000085000000],LTC[0.000000001800000],MKR[0.000000028000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.000001773013364] |
| 08477523 | AAVE[0.000000004000000000],BTC[0.000000071503424],ETH[0.000000100000000],UNI[0.000000055000000],USD[0.002798874367887] |
| 08477526 | NFT[555127072006805772][1],SUSHI[3.996000000000000000],USD[3.080000000000000000] |
| 08477542 | BRZ[4.000000000000000000],BTC[0.000000000639872],CUSDT[6.000000003760000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],SOL[0.000000024194529],TRX[3.003379310000000000],USD[0.001479189709732] |
| 08477549 | SOL[0.053001360000000000],USD[10.347206611676528] |
| 08477552 | USD[30.595289507720978] |
| 08477562 | BAT[1.000000000000000000],BRZ[9.446273820000000000],DOGE[406.119304230000000000],NFT[464472512755579060][1],SHIB[2.000000000000000000],TRX[10.000000000000000000],USD[0.000000024539706] |
| 08477564 | CUSDT[0.000000000000000000],TRX[2036.819312400000000000],USD[0.000000000018382] |
| 08477571 | AVAX[1.311039760000000000],CUSDT[7.000000000000000000],DOGE[5.000000000000000000],ETH[0.270217490000000000],ETHW[0.270022360000000000],SHIB[12.000000000000000000],SOL[2.208497910000000000],TRX[2.000000000000000000],USD[0.003230384512164] |
| 08477606 | DAI[10.665409250000000000],USD[7.505948500861988] |
| 08477610 | USD[10.692219180000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08477615 | USDT[1.388423400000000] |
| 08477616 | DOGE[1.00000000000000000],SOL[2.523448380000000],TRX[2.000000000000000],USD[0.000000911840593] |
| 08477624 | CUSDT[1.00000000000000000],DAI[6.332443700000000],SUSHI[1.057528240000000],USD[0.930000254261600],USDT[5.331523070000000] |
| 08477625 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],ETH[0.480301685399434],ETHW[1.511276715399434],GRT[0.011703140000000],SHIB[14724400.913959580000000],TRX[9.000000000000000],USD[0.000716215796654] |
| 08477636 | BTC[0.000183400000000],ETH[0.000331410000000],ETHW[0.000331410000000],USD[0.000205490573856] |
| 08477637 | USD[110.892846480000000] |
| 08477641 | USD[0.004615300000000],USDT[0.002790678865199] |
| 08477656 | BTC[0.000000001662477],ETH[0.000000022247472],USD[24.245418023751689B],USDT[0.000000086077710] |
| 08477657 | BRZ[0.435103620000000],CUSDT[1.00000000000000000],DOGE[0.000046960000000],GRT[0.096716460000000],MATIC[3.750811570000000],SHIB[1.799821330000000],SOL[0.091239340000000],TRX[0.336138120000000],UNI[1.056868550000000],USD[0.407154423904969] |
| 08477662 | CUSDT[1.00000000000000000],ETH[0.015405430000000],ETHW[0.015213910000000],SHIB[1.00000000000000000],USD[0.000515983022400] |
| 08477674 | CUSDT[4.00000000000000000],DOGE[3.00000000000000000],SHIB[2.00000000000000000],SOL[0.000000043263152],TRX[2.00000000000000000],USD[0.009303130619603B] |
| 08477686 | USD[6.139656600000000] |
| 08477693 | USD[0.007750896000000] |
| 08477696 | BCH[0.000000007184268B9],BTC[0.000002000000000],USD[0.000351765706614B7] |
| 08477701 | CUSDT[1.00000000000000000],NFT [41236439221021847][1],NFT [557135915158119500][1],USD[0.234037122800000] |
| 08477702 | DAI[1.989664420000000],SUSHI[0.143092130000000],UNI[0.062255240000000],USD[6.000001897433620] |
| 08477705 | USD[5.000000000000000] |
| 08477718 | BTC[0.000341130000000],USD[0.412526118196397],USDT[2.000000000000000] |
| 08477736 | NFT [354814626447119143][1],SUSHI[0.000000007600542],USD[0.021589328760335] |
| 08477738 | CUSDT[1.00000000000000000],SHIB[5636652.594096180000000],USD[4.000000000005820] |
| 08477742 | BTC[0.000000010000000],USD[0.005040454752412],USDT[0.000000008506508] |
| 08477750 | USD[0.000000716763348] |
| 08477759 | SOL[0.999000000000000],USD[3.540000000000000] |
| 08477761 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[3.00000000000000000],USD[0.209220660389587B2] |
| 08477764 | TRX[1179.381583990000000] |
| 08477774 | BTC[0.001014840000000],DOGE[272.809187000000000],USD[10.880100070243687],USDT[32.000000000000000] |
| 08477776 | BAT[183.021818250000000],CUSDT[3.00000000000000000],USD[0.000000113956022] |
| 08477792 | BTC[0.001959150000000] |
| 08477817 | USD[10.000000000000000] |
| 08477831 | AAVE[0.017741840000000],BCH[0.002347800000000],BRZ[0.639981560000000],BTC[0.000047010000000],CUSDT[97.345113310000000],ETH[0.000378410000000],ETHW[0.000378410000000],GBP[0.000232770000200],LINK[0.080573190000000],LTC[0.013629120000000],MATIC[0.838048550000000],NFT [410594886227052052][1],PAXG[0.001732600000000],SHIB[60789.418446220000000],SOL[0.014117960000000],TRX[29.972129510000000],USDB[4.081159834497035B4],YFI[0.000059520000000] |
| 08477863 | USD[52.390537250000000] |
| 08477883 | USD[0.000390890753449] |
| 08477890 | SHIB[25000.000000000000000],TRX[29.000000000000000],USD[0.140971110000000] |
| 08477906 | BAT[0.001387000000000],BCH[0.000000033670835],BTC[0.000671971455586B0],SHIB[2.00000000000000000],SUSHI[0.000000082247394],USD[0.000091050510395B7] |
| 08477912 | USD[200.010000000000000] |
| 08477930 | BTC[0.000080500000000],ETH[0.000681000000000],ETHW[0.596681000000000],SOL[0.007550000000000],USD[0.005509775000000] |
| 08477943 | CUSDT[1.00000000000000000],SHIB[1567179.268883490000000],USD[0.000000000001682] |
| 08477972 | CUSDT[2.00000000000000000],TRX[1.00000000000000000],USD[0.001082487453132B2] |
| 08477996 | USD[0.000001455954311B6] |
| 08478003 | NFT [505216465314948323][1],NFT [510710806692506287][1],USD[2.000000000000000] |
| 08478004 | BRZ[1.00000000000000000],BTC[0.05761108000000000],ETH[0.076699483000000000],ETHW[0.075748420000000000],NFT [569193329576484297][1],SHIB[3.00000000000000000],UNI[13.897522340000000],USD[0.010316444996061B4] |
| 08478008 | AAVE[0.009228797645868B6],ALGO[0.351172491680000B0],AVAX[0.175923803661634B8],BCH[0.000524119422394B4],BTC[20.000989497398383B],DOGE[0.974211412145282B5],ETH[0.000163091403088B9],ETHW[0.028932582504911],GRT[0.879720381905636B5],KSHIB[7.242000000000000B0],LINK[0.076360821689492B2],LTC[0.009170191577172B4],MATIC[0.755608904060643B1],MKR[0.000245145743817B8],NEAR[0.027760000000000],SOL[0.002362316596841B0],SUSHI[0.079144508929459B0],TRX[0.044149518722370B16],UNI[0.030396161528918B9],USD[76.114574946168593B],USDT[0.007349774912224B],YFI[0.000699381828374B7] |
| 08478019 | BTC[0.00000001950838B4],DOGE[0.00000000576192B56],ETH[0.00000000502125B4],UNI[0.00000000894430B72],USD[0.003883615738605B3],USDT[0.00000001109457B92] |
| 08478038 | SUSHI[0.16185715000000000],USD[3.60326020709350000] |
| 08478041 | USD[500.000000000000000] |
| 08478045 | USDT[49.000000000000000] |
| 08478094 | BTC[0.00000135000000000],DOGE[0.9785375400000000],LINK[0.669369806877751B0],SOL[0.000000000212840B1],SUSHI[0.000012431648489B5],USD[0.000000007861841B4] |
| 08478097 | USD[50.329707200000000] |
| 08478108 | DOGE[595.261527670000000],SHIB[2419736.619439300000000],TRX[2.000000000000000],USD[44.717258621667026B3] |
| 08478114 | LTC[0.003680330000000],USD[3.659986578228498B8] |
| 08478123 | ETH[0.000901860000000],ETHW[0.000901856836183B9],SOL[0.000000094617008],USDT[1.422676100000000] |
| 08478130 | ETH[0.00000000393935B3],NFT [348685122822263070][1],NFT [445899798840591851][1],NFT [476810718649554989][1],NFT [541963847828308647][1],NFT [573345463945242316][1],SOL[0.55800000000000000],USD[0.00000982554026B1] |
| 08478134 | USD[0.00849557522124B60] |
| 08478151 | USD[0.00000616183305876] |
| 08478177 | NFT [542918491942586976][1],SHIB[2.000000000000000],USD[0.000182627481105B8],USDT[20.751614493514503B2] |
| 08478185 | SOL[0.00461158000000000],USD[0.00000557466589B8] |
| 08478192 | USD[1622.008336930000000] |
| 08478204 | DOGE[580.744678440000000],USD[0.00000013378276] |
| 08478221 | CUSDT[2.00000000000000000],NFT [506678623555479002][1],SOL[0.045534530000000],TRX[1.000000000000000],USD[0.352000856674593B1] |
| 08478225 | USD[5.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08478237 | NFT (518901568410437378)[1],USD[0.0000000010345701] |
| 08478254 | SOL[0.2622851400000000],USD[0.0000007262449554] |
| 08478263 | LTC[0.3784666000000000],USD[0.0100065994950020] |
| 08478285 | USD[0.0000000035482084],USDT[0.0000000005490603] |
| 08478327 | USDT[0.5116615350000000] |
| 08478328 | CUSDT[1.0000000000000000],USD[0.0000009658712308] |
| 08478333 | AAVE[0.0097200000000000],BAT[0.9200000000000000],BTC[0.0000207600000000],ETH[0.0009830000000000],ETHW[0.0009830000000000],GRT[0.4970154628000000],LINK[0.0895000000000000],MATIC[244.3500000000000000],SOL[0.0095400000000000],SUSHI[0.4860000000000000],TRX[0.6880000000000000],UNI[0.0977000000000000],USD[87.7558875655448352] |
| 08478337 | USD[25.0000000000000000] |
| 08478348 | BTC[0.0010104400000000],CUSDT[1.0000000000000000],USD[100.0100989665898828] |
| 08478353 | USD[0.6868712000000000] |
| 08478357 | USD[5.0000000000000000] |
| 08478362 | ETH[0.0018000000000000],ETHW[0.0018000000000000],NFT (318019161325308288)[1],NFT (37997433229256507 5)[1],NFT (439883663667972077)[1],NFT (464975587411751795)[1],NFT (545173191572059555)[1],NFT (564666857781339223)[1] |
| 08478385 | TRX[58.2739363636559899],USDT[0.0000010335694790] |
| 08478392 | SUSH[1.0626060400000000],USD[0.0000000095771497] |
| 08478399 | CUSDT[1.0000000000000000],MATIC[10.3159446800000000],USD[0.0000000080075288] |
| 08478421 | SUSH[1.1021927200000000],USD[3.5048988568734885] |
| 08478430 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[0.0070728800000000],USD[0.9392268663946478] |
| 08478479 | GRT[1.7284812800000000],SUSH[0.0078344100000000],USD[0.0000000114204257] |
| 08478495 | AVAX[0.0000000031040552],BAT[1.0000000000000000],BRZ[4.0000000063406228],BTC[0.0000000003406228],CUSDT[0.0000000008036445],DAI[0.0000000051421664],DOGE[0.0000004264746 0],ETH[0.0000000269164 80],GBP[0.1803039400000000],LINK[0.0000000064577287],LTC[0.0000000079172965],SOL[2.0000000000000000],SOL[1.0000000065385903],SUSHI[0.0000000053936360],TRX[1.0000000069246510 7],UNI[0.0000000007111531],USD[0.0000000077641329] |
| 08478497 | DOGE[1.0000000000000000],SOL[0.2230899300000000],USD[0.0000000174793513] |
| 08478547 | CUSDT[7.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.5957308782236401] |
| 08478550 | TRX[49.5986600400000000],USD[3.0000000002097064] |
| 08478554 | ETH[0.0000036750000000],ETHW[0.0000036750000000],MATIC[0.5201322444212500],USD[0.2509668980671320] |
| 08478556 | DOGE[467.8378266700000000],SOL[0.0000000000090372] |
| 08478573 | MATIC[3.6948528300000000],SUSHI[1.1470771500000000],TRX[1.0000000000000000],USD[0.0000002278205428] |
| 08478634 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[6.0000019800000000],ETH[0.0000000093252237],LTC[0.0000000079604663],MATIC[0.0000000095830554],SHIB[0.0000000300000000],SOL[0.0000000132070752],TRX[2.0000000058272232],USD[500.4117159641995074] |
| 08478644 | BCH[0.0000000238639800],BTC[0.0004111400000000],ETH[0.0000020600000000],ETHW[0.0000020600000000],SUSHI[0.0000001500000000],USD[0.0000000956063836] |
| 08478645 | USD[2.1442518900000000] |
| 08478651 | MATIC[26.8845424300000000],SHIB[1.0000000000000000],USD[0.0000000182640332] |
| 08478653 | AVAX[8.9000000000000000],BTC[0.0140000000000000],USD[8.3907022000000000] |
| 08478691 | SOL[0.0000907900000000] |
| 08478714 | USD[0.0020000000000000] |
| 08478716 | MATIC[0.0000000808569970],SHIB[1.0000000000000000],SOL[0.0000000062522059] |
| 08478717 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000090284055171] |
| 08478719 | CUSDT[1.0000000000000000],USD[0.0000144466380306] |
| 08478722 | USD[0.0000000037394625] |
| 08478733 | NFT (291332368045917091)[1],NFT (351157761203863863)[1],NFT (393934705419780769)[1],NFT (538393066881711710)[1],NFT (561046440437484681)[1],USD[0.0000005380175432] |
| 08478749 | SOL[0.0000000100000000] |
| 08478751 | SOL[0.0060741700000000],USD[0.4467338045996381],USDT[0.0000668500000000] |
| 08478757 | BTC[0.0001567500000000],TRX[1.0000000000000000],USD[0.0075268473523876],USDT[1.0694562700000000] |
| 08478834 | CUSDT[1.0000000000000000],USD[0.0042582042091992] |
| 08478840 | CUSDT[425.7543251900000000],TRX[1.0000000000000000],USD[0.7836471707660905] |
| 08478842 | CUSDT[1.0000000000000000],SOL[0.2877109300000000],USD[0.0000015460010335] |
| 08478866 | BRZ[1.0000000000000000],CUSDT[11.0000000000000000],SHIB[5481868 8.7828044000000000],SOL[1.0568193300000000],TRX[8.0000000000000000],USD[0.0000000051108703] |
| 08478873 | BTC[0.0119121500000000],ETH[0.0000000019224056],USD[0.0000099802777897] |
| 08478876 | USD[0.5808636575177908] |
| 08478888 | MATIC[0.0003699100000000],USD[0.0010374015493258] |
| 08478926 | BTC[0.0015964000000000],CUSDT[3.0000000000000000],MATIC[21.4500618300000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0003038932967084] |
| 08478935 | BTC[0.0078705900000000],DOGE[1.0000000000000000],ETH[0.0942592200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002022955735008] |
| 08478964 | MATIC[1272.9265922500000000],USD[0.2659384886353467] |
| 08478970 | CUSDT[3.0000000000000000],DOGE[7.0005753700000000],SHIB[12.0000000000000000],SOL[0.0000785700000000],USD[0.0000000012361977] |
| 08478975 | SOL[0.2097400000000000],USD[11.6311500000000000] |
| 08478980 | NFT (305951536667300724)[1],NFT (438501455886393629)[1],SOL[2.5222644300000000],TRX[1.0000000000000000],USD[0.0000000051411281] |
| 08478984 | AVAX[0.0015673200000000],BTC[0.0021354400000000],ETHW[4.4900986600000000],SHIB[132733053.3975405700000000],SOL[0.0009493600000000] |
| 08479031 | USD[2.7974240000000000] |
| 08479035 | DOGE[902.0000000000000000],SHIB[6997500.0000000000000000],USD[10.0351338000000000] |
| 08479037 | SOL[1.2011407600000000],USD[0.0000012323512828] |
| 08479038 | USD[12.7669615500000000] |
| 08479044 | SOL[6.4675501800000000],USD[0.0689307192162934] |
| 08479052 | BRZ[1.0000000000000000],BTC[0.0006906000000000],ETH[0.0173151300000000],ETHW[0.0170962500000000],SHIB[1.0000000000000000],USD[0.1925841808499224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08479065 | CUSDT[1.000000000000000000],ETH[0.032163220000000000],ETHW[0.031766500000000000],SOL[1.106204025500000000] |
| 08479067 | BTC[0.000309130000000000],DOGE[57.876941860000000000] |
| 08479074 | NFT[325060427995301359][1],NFT[325129401492097584][1],NFT[368744632244456170][1],SOL[0.185205720000000000] |
| 08479075 | DOGE[0.016703550000000000],ETH[0.000093000000000000],ETHW[0.000000020837387],SHIB[2.000000000000000000],TRX[1.011180000000000000],USD[0.000000007314569],USDT[0.000000009747425] |
| 08479078 | USD[0.000050128191734] |
| 08479095 | USD[0.000000007023472],USDT[467.511617980000000000] |
| 08479103 | USD[1000.000000000] |
| 08479104 | ETH[0.016000000000000000],ETHW[0.016000000000000000],USD[0.075430400000000000] |
| 08479106 | ETHW[21.309298600000000000],SHIB[24185.232790850000000000],SOL[0.000000078335352],TRX[1.000000000000000000],USD[0.000001342130260] |
| 08479108 | USD[0.000000032646910020] |
| 08479120 | SOL[4.199885600000000000],USD[1.615852350000000000] |
| 08479129 | AVAX[0.000137000000000000],TRX[0.000001000000000000],USD[0.000000093285420],USDT[0.000000062136981] |
| 08479151 | NFT[440800878073051703][1],NFT[447178780196636724][1],NFT[492801948293754862][1],NFT[547906356222883183][1],NFT[567426893915002046][1],NFT[569160772772411130][1],USD[62.840000000000000000] |
| 08479152 | SOL[0.000000005000000000],TRX[0.000001000000000000],USD[0.000000075932103200],USDT[0.000000003647477] |
| 08479153 | USD[5000.000000000000000] |
| 08479173 | BTC[0.000076380000000000],USD[12.972759460000000000] |
| 08479180 | BTC[0.014396298469917360],DOGE[1.000000000000000000],USD[0.000102123968859] |
| 08479192 | USD[0.000273017239410] |
| 08479198 | ETHW[1.278594790000000000],USD[72.382776000000000000] |
| 08479201 | USD[2.566770780000000000] |
| 08479208 | USD[0.000001588601390] |
| 08479238 | BAT[10.488756770000000000],CUSDT[1.000000000000000000],USD[0.750100464734036] |
| 08479251 | USD[1.330000000000000000] |
| 08479253 | USD[0.000000067633317] |
| 08479269 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.030834340000000000],TRX[5.000000000000000000],USD[0.019063645400462] |
| 08479281 | MATIC[19.920272180000000000],SHIB[4070291.785876380000000000],SOL[3.788252030000000000],TRX[322.942566060000000000],USD[0.566182100000000000] |
| 08479290 | USD[0.317439235914545494],USDT[0.004552246775757S] |
| 08479297 | USD[0.363213100000000000] |
| 08479300 | SOL[1.000000000000000000],USD[186.328864800000000000] |
| 08479302 | NFT[318905245247985896][1],NFT[325655217818677886][1],NFT[540470081310827336][1],NFT[555522968738495648][1],USD[2.490000000000000000] |
| 08479305 | ETHW[1.674420000000000000],USD[1.112455400000000000] |
| 08479308 | ETH[0.328000000000000000],ETHW[0.328000000000000000],USD[2008.751296932000000000] |
| 08479332 | SOL[0.196871840000000000] |
| 08479339 | USD[0.010000000000000000] |
| 08479356 | USD[0.000000061057244] |
| 08479358 | LTC[0.071772020000000000],SOL[0.000000009607166S],USD[0.000001388941135S] |
| 08479362 | USD[0.003193039931215S] |
| 08479380 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.002526976708502S] |
| 08479387 | BTC[0.000000039000000000] |
| 08479396 | USD[5.000000000000000000] |
| 08479397 | DOGE[1.000000000000000000],SOL[0.653890040000000000],USD[0.000015286587236] |
| 08479406 | BRZ[25.004603310000000000],BTC[0.114576170000000000],CUSDT[2.000000000000000000],DOGE[51.505626270000000000],ETH[0.473388310000000000],ETHW[0.415673730000000000],GRT[1.000000000000000000],SHIB[243.000000000000000000],SOL[1.109904460000000000],TRX[39.003288030000000000],UNI[53.088215910000000000],USD[101.000114033629 0007],USDT[0.000000143161650] |
| 08479413 | SHIB[323804.344236100000000],TRX[1.000000000000000000],USD[0.000000000004416] |
| 08479430 | MATIC[166.088519630000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[9.175918555096206] |
| 08479442 | BTC[0.010988420000000000],TRX[1.000000000000000000],USD[0.004880972181875] |
| 08479448 | ETH[0.000000100000000000],ETHW[0.000000078771961],USD[0.000000153417222] |
| 08479456 | USD[0.006531782030553S6] |
| 08479463 | ETH[2.463335430000000000],ETHW[2.463335437548154],USD[0.012477766324234] |
| 08479472 | DOGE[1.000000000000000000],SHIB[14.000000000000000000],TRX[5.000000000000000000],USD[0.0042378474141318] |
| 08479473 | ETH[0.000000067206000],USDT[0.000019648947182] |
| 08479476 | SOL[0.000000100000000] |
| 08479481 | ETH[0.000395000000000000],ETHW[0.000395000000000000],USD[1862.986423518000000000] |
| 08479483 | BAT[0.000000009093903],ETH[0.000000024000000],SOL[0.000000098232161] |
| 08479491 | BTC[0.000814400000000000],EUR[0.001272096338560] |
| 08479514 | BRZ[1.000000000000000000],USD[0.000000000002388] |
| 08479517 | CUSDT[2.000000000000000000],MATIC[23.907535890000000000],USD[0.000000095893456],USDT[111.464543030000000000] |
| 08479531 | KSHIB[427.464296040000000000],USD[0.000000001639740] |
| 08479537 | USD[2.001890000000000000] |
| 08479564 | ETH[0.389000000000000000],ETHW[0.389000000000000000],SOL[9.442704710000000],USD[0.000012791836221] |
| 08479589 | USDT[0.472973000000000000] |
| 08479596 | USD[50.010000000000000] |

Schedule AB Non-Priority Unsecured 03/15/23 Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08479601 | ETH[0.010260450000000000],TRX[1.000000000000000000],USD[0.010171531955660] |
| 08479630 | NFT (297926433036117374)[1],NFT (298684133001859958)[1],NFT (303545008844892799)[1],NFT (307761322362669313)[1],NFT (308414535360887843)[1],NFT (311130042802507810)[1],NFT (314070125764104569)[1],NFT (315265486770666540)[1],NFT (317483822860964132)[1],NFT (318274863273791512)[1],NFT (325086697045602169)[1],NFT (329645039759301555)[1],NFT (331901992994541653)[1],NFT (333298719909820191)[1],NFT (338077255310681913)[1],NFT (341155860038035849)[1],NFT (341162708926445853)[1],NFT (346507441906112602)[1],NFT (350660832710556153)[1],NFT (353639825111606784)[1],NFT (355799232510406280)[1],NFT (360288118655885320)[1],NFT (364591304357299635)[1],NFT (373556005801806252464)[1],NFT (374315853665144821)[1],NFT (379839664767581438)[1],NFT (381829370517495417)[1],NFT (386019613613010269346)[1],NFT (407448717167217041)[1],NFT (401000595054360491)[1],NFT (402556040343778051)[1],NFT (411353069124467664)[1],NFT (414455192808533105)[1],NFT (421377177978515032)[1],NFT (426308478794641698)[1],NFT (429838584503647010)[1],NFT (432158374928758861)[1],NFT (440254152120508835)[1],NFT (450059492106893264)[1],NFT (457902059631022476)[1],NFT (459784697660185483)[1],NFT (461316344340359780)[1],NFT (461548369406967056)[1],NFT (463924773306708353)[1],NFT (466686539508944914)[1],NFT (474223251301587427)[1],NFT (493749917831223274)[1],NFT (498557662507150470)[1],NFT (499231063615687660)[1],NFT (504206068404176409)[1],NFT (508072668688447770)[1],NFT (515621334268432839)[1],NFT (528674483898590748)[1],NFT (529171209592937212)[1],NFT (534917626182175671)[1],NFT (540291458278328970)[1],NFT (541052714582567881)[1],NFT (541182490364372684)[1],NFT (544414546333224296)[1],NFT (548285515346054481)[1],NFT (559152675644807381891)[1],USD[0.000227669508574] |
| 08479633 | SOL[0.028269840000000000],SUSHI[1.140726210000000000],USD[0.000091534962008],USDT[5.332004580000000000] |
| 08479650 | CUSDT[1.000000000000000000],MATIC[14.889433770000000000],SOL[2.878010450000000000],TRX[1.000000000000000000],USD[0.014248421429421] |
| 08479669 | ETH[0.000000002735130],USD[0.003159001424464] |
| 08479678 | MATIC[0.000000022872078],SOL[0.000000005034592],USD[0.000000190457250] |
| 08479679 | USD[8.807872000000000] |
| 08479683 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000001685961626350] |
| 08479691 | AVAX[0.399398810000000000],BRZ[59.766046870000000000],BTC[0.003735420000000000],CUSDT[1.000000000000000000],DOGE[175.152781080000000000],ETH[0.015422390000000000],ETHW[0.015230870000000000],MKR[0.008805430000000000],PAXG[0.005607050000000000],SHIB[10.000000000000000000],SOL[0.401381950000000000],TRX[1.000000000000000000],USD[0.002147598574854] |
| 08479703 | USD[4891.853022810000000] |
| 08479708 | CUSDT[1.000000000000000000],SHIB[557568.999163640000000000],USD[0.000000000002332] |
| 08479736 | SOL[2.357265230000000000],USD[0.010016915284673] |
| 08479737 | ETHW[0.075924000000000000],USD[1.645199000621826] |
| 08479741 | USD[0.007630312000000000],USDT[9.190000000000000] |
| 08479762 | ETH[0.005667980000000000],ETHW[0.005599580000000000],UNI[2.075682440000000000],USD[0.000012598301010934] |
| 08479766 | NFT (295641970253136355)[1],NFT (337618505926419873)[1],USD[0.000000813637093] |
| 08479777 | DOGE[0.000000000000000000],SHIB[1.063716810000000000],USD[0.000000083372473] |
| 08479784 | CUSDT[1.000000000000000000],DOGE[67.758393660000000000],ETH[0.000902560000000000],ETHW[0.000902560000000000],USD[0.000041823899054] |
| 08479802 | NEAR[0.000000024715172] |
| 08479819 | USD[62.927607788326980] |
| 08479821 | USD[0.006280760000000000] |
| 08479827 | SHIB[17915.303219150000000000],USD[0.000091320001230] |
| 08479833 | USD[0.001820005197094] |
| 08479838 | BAT[1.000000000000000000],BF_POINT[100.000000000000000000],BRZ[3.000000000000000000],BTC[0.000289700000000000],DOGE[2804.802806710000000000],KSHIB[220.877467660000000000],MATIC[18.790147140000000000],NFT (294441396449705468)[1],NFT (301494935250013901)[1],NFT (322890386880065310)[1],NFT (336614334641081720)[1],NFT (415214959586738165)[1],NFT (417113842979617521)[1],NFT (460443498520267293)[1],NFT (461994190187271871)[1],NFT (468176045144269644)[1],NFT (494364066606622013)[1],NFT (521210661051808113)[1],NFT (532313560101385460)[1],NFT (539508627769339715)[1],NFT (539933630981523141)[1],NFT (553608439652502375)[1],NFT (576437884183105270)[1],SHIB[19179039.904032090000000000],SOL[12.333832420000000000],TRX[393.351205220000000000],USD[0.000000007182407] |
| 08479842 | BTC[0.000000079500000],ETH[0.000000003053970],SOL[0.000000000034512] |
| 08479845 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],SUSHI[1.000000000000000000],USD[0.000939983156684] |
| 08479846 | BTC[0.000000557318462] |
| 08479850 | BTC[0.000000000000000000],CUSDT[2.000000000000000000],NFT (426251753852778349)[1],NFT (443548095553470194)[1],NFT (520146046595709900)[1],NFT (522059479894300377)[1],SOL[0.029603470000000000],USD[0.000040130965018] |
| 08479857 | BTC[0.000000000000000000],CUSDT[3.000000000000000000],DOGE[144.037222630000000000],GRT[1.000000000000000000],MATIC[47.423539330000000000],SHIB[1.000000000000000000],SOL[0.000029380000000000],USD[0.008839945733676] |
| 08479864 | NFT (312089465039519479)[1],NFT (506949752697492440)[1],USD[0.000000084889920],USDT[0.000000098581004] |
| 08479866 | DOGE[750.718276360000000000],SHIB[1.000000000000000000],USD[0.000132412309746] |
| 08479871 | LTC[0.000007350000000000],SHIB[2.000000000000000000],USD[0.009271264769323Z],USDT[0.004552287411271] |
| 08479876 | DOGE[1.000000000000000000],ETH[0.664530100000000000],ETHW[0.664250880000000000],USD[728.794068088612760],USDT[108.484207680000000000] |
| 08479884 | BTC[0.000000000000000000],DOGE[255.635086090000000000],NEAR[5.636619840000000000],USD[0.000000231835768] |
| 08479897 | SHIB[15768325.974706000000000000],TRX[96.477227910000000000],USD[0.000000002188157] |
| 08479898 | BTC[0.001998000000000],USD[0.775800000000000] |
| 08479901 | ETH[0.000000006909288],SOL[0.000000003526416D],TRX[1.000000000000000000],USD[2.005088711472630] |
| 08479913 | ETH[0.002665090000000000],ETHW[0.002665090000000000],USD[0.000136580367680] |
| 08479914 | BTC[0.000000007594648D],USD[2911.592626537136646],USDT[0.000033368120900] |
| 08479917 | USD[0.680742543800000D],USDT[0.000000050000000] |
| 08479921 | USD[21.441343410000000] |
| 08479925 | GRT[0.900000000000000D],USD[257.375001340000000000] |
| 08479927 | CUSDT[4.000000000000000000],DOGE[5.984732870000000000],ETH[0.000248860000000000],ETHW[0.000248860000000000],SHIB[10606.459856900000000000],SOL[0.076709970000000000],TRX[1.000000000000000000],USD[0.000540045453101011] |
| 08479938 | USD[0.000000190165718] |
| 08479939 | BTC[0.003769700000000],CUSDT[1.000000000000000000],ETH[0.036112530000000000],ETHW[0.036112530000000000],TRX[2.000000000000000000],USD[0.010602135505191] |
| 08479947 | ETH[0.255744000000000000],ETHW[0.255744000000000000],MATIC[99.900000000000000000],SOL[0.999000000000000000],USD[4.792528320000000000] |
| 08479949 | ETH[0.000000000000000000],ETHW[0.000000000000000000],SOL[0.150000000000000000],USD[1.014363100000000000] |
| 08479952 | SOL[0.551494900000000000],USD[0.000003128774441] |
| 08479960 | ETH[0.030000000000000000],ETHW[0.030000000000000000] |
| 08479962 | BF_POINT[100.000000000000000000],CUSDT[7.000000000000000000],SHIB[5855578.390091320000000000],TRX[131.630345690000000000],USD[0.004201350360327] |
| 08479965 | DOGE[1.000000000000000000],SHIB[17123147.031534140000000000],USD[0.000000000003598] |
| 08479980 | USD[0.002975280000000000],USDT[0.000000068842600] |
| 08479983 | NFT (362175902849443928)[1],NFT (512095214782391596)[1],NFT (519069810531693066)[1],USD[0.000007602572344],USDT[0.000000000126826] |
| 08479992 | BTC[0.057608700000000000],DOGE[1.000000000000000000],ETH[0.697437850000000000],ETHW[0.697144830000000000],USD[1846.260156920440648],USDT[1.069456270000000] |
| 08479998 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.004519727535266] |
| 08480001 | USD[0.000306307490784],USDT[0.000091425336789] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08480011 | BRZ[24.642746670000000],CUSDT[112.784787220000000],TRX[42.114135200000000],USD[0.000000012591251] |
| 08480013 | CUSDT[2.000000000000000],SOL[0.590588830000000],USD[0.000001811577897] |
| 08480017 | ETH[0.002733950000000],USD[0.000073154098915] |
| 08480021 | BTC[0.000100002023222],CAD[8.860267630000000],CUSDT[0.004122930000000],LINK[0.581727640000000],PAXG[0.010347320000000],SHIB[3.000000000000000],SOL[1.035789770000000],TRX[2.000000000000000],USD[0.000109844095111],USDT[0.000000003751984] |
| 08480022 | CUSDT[3.000000000000000],DOGE[0.005177840000000],SHIB[2979327.784151520000000],TRX[1.000000000000000],USD[0.000000005826822] |
| 08480035 | SHIB[610081.211342640000000],USD[0.000000000000812] |
| 08480036 | CUSDT[226.874253580000000],SHIB[137551.581843190000000],USD[0.000000000817123] |
| 08480056 | ETH[0.978380000000000],USD[0.006674737916400] |
| 08480064 | BTC[0.004099100000000],ETH[0.040000000000000],ETHW[0.040000000000000],SHIB[20187130.000000000000000],USD[125.231986280000000] |
| 08480078 | SOL[0.120780340000000],USD[0.000000268838769 2] |
| 08480085 | BAT[4.349940440000000],GRT[7.556851360000000],TRX[133.595229590000000],USD[0.000000052556035] |
| 08480089 | BTC[0.004192870000000],USD[0.005141380000000] |
| 08480124 | USD[0.840352348413727 2],USDT[0.000000105893454] |
| 08480131 | SUSHI[0.938893910000000],USD[0.084113469485834],USDT[0.000000132482999] |
| 08480137 | NFT (556409312394887654)[1],SOL[0.213490780000000] |
| 08480143 | USD[2000.010000000000000] |
| 08480153 | USD[0.630601400000000],USDT[2.605982100000000] |
| 08480158 | AVAX[0.579159400000000],BTC[0.016559500000000],CUSDT[5.000000000000000],DOGE[4.000000000000000],ETH[0.056241220000000],ETHW[0.055543543987850],MATIC[24.184331050000000],NFT (304887075318699401)[1],NFT (485771944467756234)[1],SHIB[981827.439513000000000],SOL[2.604724760000000],TRX[04.0000000000000000],USD[0.000790915832641] |
| 08480162 | BAT[3.679748840000000],DOGE[20.902216290000000],GRT[13.758161760000000],LTC[0.027364150000000],MATIC[6.298024630000000],SHIB[434654.425248937154140 0],SOL[0.234125950000000],SUSHI[0.546042790000000],TRX[230.080335670000000],USDT[0.000000090040544449],YFI[0.000995740000000] |
| 08480164 | BTC[0.000218178000000],KSHIB[2877.120000000000000],MATIC[20.000000000000000],SUSHI[5.000000000000000],USD[0.045393479502725 0] |
| 08480166 | ETH[0.000990000000000],USD[6.205700000000000] |
| 08480173 | BTC[0.000000022675000],ETH[0.000861000000000],ETHW[0.000861000000000],EUR[0.001740915899832],NFT (417630933196708794)[1],SOL[0.008000000000000],USD[1.782718515930666 4] |
| 08480177 | NFT (539566013487557310)[1],USD[3.706702460000000] |
| 08480181 | DOGE[2.000000000000000],SHIB[0.000005600000000],TRX[3.000000000000000],USD[0.000000071218955] |
| 08480184 | CUSDT[3.000000000000000],DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.003598941077446 8] |
| 08480186 | USD[32.161721380000000000] |
| 08480192 | CUSDT[1.000000000000000],ETH[0.028220640000000],ETHW[0.027867180000000000],USD[0.021029780768440 0] |
| 08480193 | BF_POINT[100.000000000000000],NFT (308483204358895717)[1],NFT (332269235298094162)[1],USD[0.293367996586920 2] |
| 08480194 | MATIC[1.000000000000000],NFT (339982610947644952)[1],USD[0.000000078149090] |
| 08480201 | DOGE[0.000208660000000],USD[0.000958487880752] |
| 08480204 | AAVE[0.000000021699683],ALGO[0.000000000484180 11],AVAX[0.000000006666795],BAT[0.000000097350802],DAI[0.000000005153469 9],DOGE[0.000000060421040],ETH[0.000000050063893],ETHW[0.000000084063893],GRT[0.000000009390510],KSHIB[0.000000086440000],LINK[0.000000069663619],MATIC[0.000000091801024],MKR[0.000000085158125],NEAR[0.000000079370 22],NFT (292556170936069205)[1],NFT (298974640180355378)[1],NFT (301249458717960374)[1],NFT (306358603537610466)[1],NFT (307949203416071261)[1],NFT (317908539503904134)[1],NFT (319044497674679326)[1],NFT (324177243932882634)[1],NFT (329713483759864639)[1],NFT (352186878211524433)[1],NFT (359270841261152420)[1],NFT (360226721917330041)[1],NFT (380068127098321218)[1],NFT (384933871695978848)[1],NFT (399427211519340775)[1],NFT (400290787362953677)[1],NFT (402684366855946243)[1],NFT (406748168225579043)[1],NFT (409026484953347338)[1],NFT (418156506869336905)[1],NFT (429614632449039082)[1],NFT (436791106450419751)[1],NFT (437567735784850125)[1],NFT (440778974356390436)[1],NFT (444178122371084415)[1],NFT (452381457868561848)[1],NFT (453058805530363905)[1],NFT (461077394993910949)[1],NFT (465765332114678954)[1],NFT (471540134362797943)[1],NFT (477367874542964462)[1],NFT (486615088720319590)[1],NFT (495771415028681286)[1],NFT (519104431857342917)[1],NFT (545006250094555201)[1],NFT (549056716458858164)[1],NFT (573270842337412507)[1],NFT (573700888169301895)[1],SHIB[18557054.662152630229182 00],SOL[0.000000053786256],SUSHI[0.000000072500000],TRX[0.0000000730792821],UNI[0.000000029119752 0],USD[0.0000000403408601],USDT[0.0000000084635670] |
| 08480205 | SOL[0.000000008315000],USD[0.000010939492480],USDT[0.0000007344569383] |
| 08480226 | USD[10.000000000000000] |
| 08480231 | CUSDT[1.000000000000000],SUSHI[0.000000007888 2654],USD[3.3659592484067880] |
| 08480238 | USD[0.039570580000000],USD[0.000000009040520] |
| 08480239 | BTC[0.007539540000000],USD[0.001558158711376] |
| 08480259 | BTC[0.003087210000000] |
| 08480266 | BTC[0.074140160000000],DOGE[2038.054349400000000],ETH[1.473859210000000],ETHW[1.473859208098177 0],USD[0.000000065774960] |
| 08480273 | USD[0.000000009965280],USDT[0.000017288312492 0] |
| 08480276 | BTC[0.002235890000000],ETH[1.160000000000000],ETHW[1.1600000000000000] |
| 08480281 | USD[20.000000000000000] |
| 08480282 | CUSDT[6.000000000000000],DOGE[3.000000000000000],USD[0.0007969158405376] |
| 08480307 | USDT[0.000000005971 7312] |
| 08480326 | ETH[0.001004150000000],ETHW[0.001004150000000],USD[0.0003846650057410] |
| 08480342 | USD[88.722448000000000] |
| 08480345 | USD[0.0022150000000000] |
| 08480350 | MATIC[29.970000000000000],USD[23.882920000000000] |
| 08480358 | USD[1770.000001010380441 7],USDT[18.500000087446964] |
| 08480379 | ETH[0.000000047497440],USD[0.0002400588085720] |
| 08480383 | BTC[0.001998000000000],USD[4.480000000000000] |
| 08480387 | AVAX[0.071900000000000],MATIC[8.420000000000000],USD[0.4645371160859522] |
| 08480399 | DOGE[2.000000000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.0036993324760073] |
| 08480412 | BTC[0.000021500000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.0061904479527424] |
| 08480418 | ETH[0.000990000000000],ETHW[0.000990000000000],USD[45.984873600000000] |
| 08480419 | ETH[0.000000087104120],ETHW[0.000000087104120],USD[0.1260566811756341] |
| 08480423 | USD[0.0000000085847680] |
| 08480442 | SHIB[1.000000000000000],USD[0.0044545342516000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08480444 | BTC[0.0000000078200000],USD[0.4713875674604000] |
| 08480455 | SOL[1.0566003700000000],USD[8.0100161282879930] |
| 08480466 | ETH[0.0210000000000000],USD[0.0210000000000000],SOL[0.0999000000000000],USD[3.9520920000000000] |
| 08480467 | NFT[305730776295230006][1],USD[2.0000000000000000] |
| 08480475 | CUSDT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000041506046823] |
| 08480478 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.1011783200000000],ETHW[0.1011783200000000],MATIC[65.7534844600000000],SHIB[1.0000000000000000],SOL[2.5204522600000000],USD[0.0000495212454715] |
| 08480496 | CUSDT[1.0000000000000000],SOL[3.8053796700000000],USD[0.0000013869039514] |
| 08480505 | USD[10.6973955900000000] |
| 08480512 | ETHW[0.0328651200000000],NFT[380296555338572648][1],NFT[411637707065240926][1],NFT[491560570177430459][1],USD[0.0000000391350463] |
| 08480522 | SHIB[3.0000000000000000],USD[0.9979179242989042],USDT[0.0000000081664680] |
| 08480526 | BRZ[3.0000000000000000],BTC[0.0000000960815536],DOGE[3.0000000000000000],ETH[0.0000000084800000],ETHW[0.0000000084800000],LINK[0.0000000107745840],SHIB[4.0000000000000000],SOL[0.0000000071054034],TRX[4.0000000000000000] |
| 08480530 | USD[100.0000000000000000] |
| 08480537 | SHIB[151214.0540540500000000],USD[0.0000000000000780] |
| 08480539 | BTC[0.0224070000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.2834400500000000],ETHW[0.2832432100000000],GRT[1.0000000000000000],USD[0.8687115657112122] |
| 08480540 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SOL[1.8396928200000000],TRX[1486.7562058100000000],UNI[6.3714354100000000],USD[0.0000001610301485] |
| 08480543 | DOGE[0.0028495200000000],LTC[0.0000000076958525],SHIB[0.0000004723189],USD[0.0000000536704],USDT[0.0000000046441117] |
| 08480552 | AAVE[0.0094600000000000],BTC[0.0000978000000000],ETH[0.0008430000000000],ETHW[0.0008430000000000],SHIB[9100.0000000000000000],SOL[0.0005500000000000],USD[0.0027870290000000] |
| 08480559 | BTC[0.0028954000000000],USD[10.0000000000000000] |
| 08480560 | USD[8.0600000000000000] |
| 08480568 | UNI[0.0000000544470150],USD[0.0000020226187] |
| 08480569 | ETH[0.3896179100000000],ETHW[0.3896179100000000],USD[0.0000003043197403] |
| 08480572 | CUSDT[4.0000000000000000],USD[0.0058496847978541] |
| 08480587 | BTC[0.0857000000000000],ETH[2.8676000000000000],ETHW[2.8676000000000000],SHIB[14500000.0000000000000000],SUSHI[21.5000000000000000],TRX[59.0000000000000000],USD[233.2860994830000000] |
| 08480589 | USDT[0.0000000002586464] |
| 08480592 | USD[0.0000136832747521] |
| 08480600 | BTC[0.0000004800000000],DOGE[2.0000000000000000],ETH[0.0000031900000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[266.3440243591980575] |
| 08480602 | USD[596.0218770100000000] |
| 08480607 | ETH[0.0077872900000000],ETHW[0.0077872899168951],NFT[292675824350456830][1],NFT[345676335569312938][1],USD[0.0003500628153584] |
| 08480609 | USD[3.5875009865171399] |
| 08480638 | USD[20.0000000000000000] |
| 08480671 | USD[1.2686880000000000] |
| 08480685 | BTC[0.0020796400000000],USD[0.0003846804807356] |
| 08480693 | USD[275.5172376358099900] |
| 08480711 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000091300000000],GRT[2.0000000000000000],TRX[3.0000000000000000],USD[0.0174215378960450],USDT[2.0320337003574580] |
| 08480723 | NFT[320344664769730864][1],NFT[336938083130782052][1],NFT[379345806778614184][1],NFT[424843113130420075][1],NFT[439139997254167460][1],NFT[451160251487436801][1],NFT[482594015682479462][1],NFT[487996447690512772][1],NFT[494948176026823287][1],NFT[540587237758382515][1],NFT[553913586786237411][1],SHIB[2.0000000000000000],SOL[27.2659809000000000],TRX[1.0000000000000000],USD[0.0000004183761488] |
| 08480724 | USD[200.0000000000000000] |
| 08480740 | BTC[0.0002203700000000],CUSDT[2.0000000000000000],ETH[0.0000060300000000],ETHW[0.0000060300000000],TRX[3.0000000000000000],USD[0.0002256124092185] |
| 08480750 | BRZ[140.7895002100000000],CUSDT[12.0000000000000000],DOGE[146.5620832800000000],GRT[558.3609436400000000],KSHIB[742.6114615200000000],MATIC[10.0257497700000000],SHIB[742942.0505200500000000],SUSHI[6.4339599800000000],TRX[1.0000000000000000],USD[0.0000001348820762] |
| 08480755 | SOL[0.0000000060050585],USD[0.0091518082277730] |
| 08480763 | USD[0.0000008280718470] |
| 08480769 | USD[0.0000000508057480] |
| 08480793 | USD[0.2282070038366609] |
| 08480808 | ETH[0.3027980700000000],ETHW[0.3027980700000000],TRX[1.0000000000000000],USD[0.0000001313010032] |
| 08480840 | USD[0.0004471564266602] |
| 08480842 | BTC[0.0000895000000000],SOL[0.0055800000000000],USD[11082.4666688000000000] |
| 08480855 | CUSDT[1.0000000000000000],DOGE[1.4784973200000000],ETH[0.0161998100000000],ETHW[0.0159946100000000],KSHIB[20.7856685800000000],SHIB[845.8678005000000000],TRX[1.0000000000000000],USD[0.0006614127325054] |
| 08480887 | CUSDT[1.0000000000000000],SOL[2.3421662400000000],USD[0.0000000113616222] |
| 08480895 | USD[5385.7202902000000000] |
| 08480900 | BTC[0.0000010000000000],CUSDT[1.0000000000000000],ETH[0.0000000022757895] |
| 08480910 | USD[0.1881972000000000] |
| 08480925 | BTC[0.0021000000000000],ETH[0.0520000000000000],ETHW[0.0520000000000000],SOL[1.1089455000000000],USD[3.7533895200000000] |
| 08480937 | AAVE[0.0000000058807080],ALGO[0.0000000096865003],AUD[0.0000000637562681],AVAX[0.0912079342951801],BCH[0.0000000032380568],BRZ[0.0000989221498369],BTC[0.0000000093828747],CUSDT[1.0000000024918496],DAI[0.0000000054108640],DOGE[0.0000000934236901],ETH[0.0000000077040207],EUR[0.0000000097439234],GRT[0.0000000225949427],LINK[0.0000000006568330],LTC[0.0000000047443076],MKR[0.0000000008371511],NEAR[0.0000001755982],SHIB[0.0000002728639],SOL[0.0000002042016826],SUSHI[0.0000005789859],TRX[23.8440424757062831],USD[0.0000000056547634],USDT[0.0000000042368498] |
| 08480943 | BTC[0.0000002796000000],CUSDT[9.0000000000000000],LINK[0.0018289300000000],SUSHI[11.3473225900000000],TRX[739.6951302600000000],USD[0.0112890481319144] |
| 08480949 | SOL[0.0595493600000000],USD[0.0466122686717145] |
| 08480950 | BTC[0.0002288600000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],ETH[0.0031313400000000],ETHW[0.0030903000000000],SOL[0.4742277800000000],USD[0.0000809682844319] |
| 08480952 | USD[0.0043916625231261] |
| 08480953 | CUSDT[1.0000000000000000],ETH[0.1507039597300087],ETHW[0.1498987497300087] |
| 08480955 | BTC[0.0000647000000000],DOGE[0.5660000000000000],SHIB[94400.0000000000000000],USD[0.0005314444187179],USDT[0.1229546900000000] |
| 08480962 | BTC[0.0000805900000000],ETH[0.0006351900000000],ETHW[0.3056351900000000],USD[0.0098302036577394] |
| 08480977 | USD[50.0000000000000000] |

Schedule D-1 Non-Priority Unsecured Creditor's Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08480982 | BTC[0.0000000009738300] |
| 08480995 | DOGE[1.00000000000000000],LTC[0.0713114600000000],USD[0.0000006354229571] |
| 08481006 | SOL[0.1124895400000000],USD[0.00000035518594840] |
| 08481007 | ETH[0.0019427600000000],ETHW[0.0019427600000000],USD[0.0000095854830531] |
| 08481022 | BAT[4.0000000000000000],BTC[0.0004431043850900],DOGE[53.962000000000000],GBP[6.9930000000000000],USD[5.1224711512649755] |
| 08481023 | ETH[36.930000000000000],ETHW[36.930000000000000] |
| 08481035 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[301.73210254500660507] |
| 08481054 | USD[0.0078042200000000] |
| 08481062 | DOGE[15.279407910000000],USD[7.4899985488252954] |
| 08481068 | SOL[5.6000000000000000],USD[0.4487993000000000] |
| 08481081 | USD[0.0138680100000000],USDT[0.0000000145879939] |
| 08481083 | SOL[0.0057799800000000],USD[0.0000088273690048] |
| 08481084 | NFT (29776277718541518 5)[1],SOL[0.0218181500000000] |
| 08481086 | AUD[0.0000000074290560],BTC[0.0000000048200000],CAD[4.0000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],EUR[0.0000000093731175],HKD[0.0000000560272030],USD[0.4898780218920093],USDT[0.0000000001201690] |
| 08481093 | KSHIB[700.67264573000000000],SHIB[1.0000000000000000],USD[0.4827780223134786] |
| 08481103 | USD[0.0084807700000000] |
| 08481150 | SOL[2.1000000000000000],USD[0.7984999700000000] |
| 08481168 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0065223900000000],ETHW[0.0065223900000000],SOL[0.0278260700000000],USD[20.010039856724 7998] |
| 08481175 | TRX[1.0000000000000000],USD[0.0559801845428899] |
| 08481188 | BTC[0.1350347500000000],CUSDT[3.0000000000000000],DOGE[6.0000000000000000],ETH[0.1319257100000000],ETHW[0.1308625100000000],SHIB[8.0000000000000000],SOL[1.3507404100000000],TRX[3.0000000000000000],USD[2448.0941032801001699] |
| 08481192 | ETH[0.0000001000000000],ETHW[0.5276528198637168],USD[2.0000000000000000] |
| 08481195 | BTC[0.0000041000000000],USD[0.0405197644784722] |
| 08481205 | AAVE[0.0000000013264869],BTC[0.0000000013326760],DOGE[0.0000000033627660],MATIC[0.0000000897499974],UNI[0.0000000019369530],USD[0.5672199716985896] |
| 08481206 | AVAX[4.3329768400000000],DOGE[2389.4903105300000000],LTC[1.0589407100000000],SHIB[4.0000000000000000],SOL[3.5760561600000000],TRX[2.0000000000000000],USD[2.9522167752161625] |
| 08481210 | CUSDT[1.0000000000000000],USD[0.6711702838753114] |
| 08481217 | ETH[0.1544309400000000],ETHW[0.1537086100000000],GRT[1.0000000000000000],USD[0.0000340174024177] |
| 08481231 | BRZ[1.0000000000000000],SHIB[6077484.0474020000000000],USD[0.0000000001800] |
| 08481232 | CUSDT[1.0000000000000000],MATIC[8.2254831600000000],USD[0.0013699339129732] |
| 08481237 | BTC[0.0120098614413816],ETH[0.0000012500000000],ETHW[0.0000000201111866],NFT (4439817853746506688)[1],SHIB[2.0000000023436012],SOL[0.0000000018833189],TRX[3.0000000000000000],UNI[0.0000000084590800],USD[0.1964633015452426] |
| 08481240 | FTX_EQUITY[4226.0000000000000000],USD[1523.7070000000000000],WEST_REALM_EQUITY_POSTSPLIT[17887.0000000000000000] |
| 08481244 | USD[21.4374275000000000] |
| 08481247 | ETH[0.0350000000000000],ETHW[0.0350000000000000],NFT (394578174354772673)[1],NFT (464737711823528408)[1],USD[75.0000000000000000] |
| 08481259 | SHIB[6053235.4850672500000000],TRX[1.0000000000000000],USD[0.0000000000156] |
| 08481262 | AVAX[1.9318345200000000],CUSDT[1.0000000000000000],DOGE[39.7106402200000000],NFT (491644330327141393)[1],SHIB[3.0000000000000000],SOL[0.0023362400000000],USD[0.0040715967348487] |
| 08481299 | BTC[0.0000004600000000],USD[19.9803469199532642] |
| 08481313 | LTC[0.6517929100000000],USD[10000.0000000] |
| 08481319 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0094797419773670],USDT[0.0000000058018392] |
| 08481320 | CUSDT[10.0000000000000000],SOL[0.9221745300000000],TRX[1.0000000000000000],USD[0.0000081202500335] |
| 08481330 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3152275.0860512400000000],USD[399.2719034527950592],USDT[289.3923711015462200] |
| 08481332 | LINK[3.0000000000000000],USD[1.2168448000000000] |
| 08481345 | AVAX[2.0521790800000000],BTC[0.0051469100000000],CUSDT[5.0000000000000000],DOGE[2.0000000000000000],ETH[0.0519854900000000],ETHW[0.0513425300000000],LINK[7.2413927700000000],SHIB[6.0000000000000000],SOL[0.2510150200000000],TRX[65.2256278500000000],USD[0.2707749806824211] |
| 08481356 | BTC[0.0000000005461],DOGE[2.0000000000000000],ETH[0.0007554000000000],ETHW[12.6327400200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001058618640994],USDT[0.0002171285182729] |
| 08481362 | ETHW[0.0609317000000000],USD[3.3536708000000000] |
| 08481366 | ETH[0.0177562800000000],ETHW[0.0175374000000000],SHIB[1.0000000000000000],USD[0.2069597726979500] |
| 08481373 | ETH[0.0165002400000000],ETHW[0.0162950400000000],SOL[0.3201476300000000] |
| 08481412 | BTC[0.0313205200000000],USD[0.0003831352582996] |
| 08481422 | USD[500.0100000000000000] |
| 08481427 | BTC[0.0004169200000000],USD[0.0002686330589400] |
| 08481434 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.2489256200000000],SHIB[2.0000000000000000],USD[4.8262239137524403],USDT[1.0706680600000000] |
| 08481438 | LINK[19.2882038300000000],MATIC[228.1524770800000000],SOL[0.0000000041807724],USD[0.0619004843921848],USDT[0.0000000033950380] |
| 08481446 | BTC[0.0000040468968804],DOGE[1.0000000000000000],LTC[0.0000267680761215],NFT (290798909007437040)[1],USD[0.0000000017965000],USD[0.0000060681206581] |
| 08481448 | BTC[0.0004233200000000],USD[0.0016230997 15239] |
| 08481450 | AAVE[0.9328258300000000],BRZ[3.0000000000000000],BTC[0.0136698400000000],CUSDT[69.2530661600000000],DOGE[4.0000000000000000],ETH[0.1021988800000000],ETHW[0.1011494900000000],MKR[0.0625662900000000],SHIB[44.0000000000000000],SOL[2.5640871700000000],SUSHI[39.6760706700000000],TRX[7.0000000000000000],USD[167.0269683403233721],USDT[83.9464169800000000],YFI[0.0063009800000000] |
| 08481462 | AUD[145.9632621500000000],CAD[134.8247956200000000],CUSDT[4.0000000000000000],SHIB[9506406.2327961200000000],USD[0.0068327129189035] |
| 08481480 | USD[0.0054420880000000],USDT[1.6473247000000000] |
| 08481525 | USD[0.0000000028013910],USDT[79.5844022900000000] |
| 08481529 | BRZ[3.0000000000000000],BTC[0.0052361500000000],CUSDT[5.0000000000000000],DOGE[6.0000000000000000],ETH[1.0465885300000000],ETHW[1.0461489000000000],SHIB[14.0000000000000000],SOL[7.7117181700000000],TRX[3.0000000000000000],USD[605.1758166890374919] |
| 08481546 | USD[1.6829639600000000] |
| 08481547 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000110500000000],DOGE[2.0000000000000000],SHIB[11.0000000000000000],USD[0.3322283339453915],USDT[0.0024809500000000] |
| 08481556 | BTC[0.0033960000000000],ETH[0.4685310000000000],ETHW[0.2687310000000000],NEAR[0.0940000000000000],SOL[1.3386600000000000],USD[53.4762750000000000] |
| 08481562 | SOL[0.0067090000000000],USD[0.0000000050853600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08481569 | DOGE[0.348000000000000],ETH[0.000903722300000],SOL[0.001634900000000],USD[0.2657010348199475] |
| 08481582 | BTC[0.000095300000000],ETHW[20.885929000000000],LINK[0.008800000000000],SOL[0.007470000000000],USD[49790.5343092697000000] |
| 08481589 | BTC[0.000026700000000],USD[20.7920844288950356] |
| 08481599 | ETHW[0.014483330000000],NFT (55502833384254819)[1],SHIB[13.000000000000000],SOL[0.116074230000000],TRX[2.000000000000000],USD[0.0000507863228673],USDT[0.0000113902253093] |
| 08481604 | BTC[0.000000006724231],DOGE[0.000000078986001],ETH[0.000000015126793],LINK[0.000000075913764],MATIC[0.000000068352177],SOL[0.000000048944247],SUSHI[0.000000028002402],UNI[0.000000029349719],USD[5.2166915670578672] |
| 08481608 | SOL[0.989000000000000],USD[218.0562146000000000] |
| 08481610 | USD[0.0000078731062272] |
| 08481614 | MATIC[0.000000005499744],USDT[0.0000000022143158] |
| 08481615 | AAVE[0.463796300000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.031625710000000],ETHW[0.312289900000000],MATIC[2.455130000000000],SOL[1.417151760000000],SUSHI[4.035955110000000],TRX[180.558143540000000],UNI[2.308540230000000],USD[0.0000022473279032],YF[0.003153800000000] |
| 08481616 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 08481620 | USD[10.0000000000000000] |
| 08481628 | CUSDT[3.000000000000000],USD[0.0065341965333426] |
| 08481632 | BRZ[1.000000000000000],USD[0.0000000010458453],USDT[0.0000000153064168] |
| 08481648 | ETH[0.005000000000000],ETHW[0.005000000000000],USD[0.8677760000000000] |
| 08481657 | ETH[0.000000009972352],SOL[0.000000027051680],USD[0.0000167833297865] |
| 08481659 | USD[536.0042120400000000] |
| 08481668 | SOL[2.994490190000000],USD[0.0000075315577104] |
| 08481674 | BRZ[1.000000000000000],MATIC[1256.466917260000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[26.8122605174348372] |
| 08481675 | BCH[0.142700104819761],DOGE[0.000000005604062],LINK[0.000000088762340],LTC[0.158382568633325],SHIB[7.000000024718420],SUSHI[0.000000059517929],TRX[0.000000005069215],USD[0.0000000013858963] |
| 08481679 | CUSDT[1.000000000000000],ETH[0.000000100000000],USD[0.000000050838400] |
| 08481680 | BRZ[1.000000000000000],CUSDT[3.000000000000000],MATIC[34.482279360000000],SHIB[1.000000000000000],SOL[0.469101080000000],USD[0.000000942455245] |
| 08481686 | ETH[0.006527110000000],ETHW[0.006527110000000],USD[0.0000076603493151] |
| 08481690 | CUSDT[2.000000000000000],DOGE[360.975184070000000],SHIB[2.000000000000000],USD[0.0022553198553091] |
| 08481702 | TRX[0.973285000000000],USDT[0.000000000001494] |
| 08481704 | USD[10.7200843100000000] |
| 08481717 | AVAX[0.828578110000000],BTC[0.002514400000000],ETH[0.023892920000000],ETHW[0.023892920000000],SHIB[1.000000000000000],USD[0.0000397738435677] |
| 08481758 | USD[0.0000000033394000] |
| 08481769 | ETH[0.000000072957600],USD[0.0000339000111326] |
| 08481773 | BTC[57.154606508740000],SHIB[1814152.194898758778151],SOL[2.119128200867888684],SUSHI[27.142554506200000],USD[0.1851910823200000] |
| 08481784 | USD[4.0000000000000000] |
| 08481792 | USD[0.0002262720842555] |
| 08481801 | SHIB[425.004965240000000],USD[0.0000000064330616] |
| 08481816 | USD[4217.6985224400000000] |
| 08481822 | CUSDT[0.004159090000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[10.1834520719349710],USDT[0.0000000068311752] |
| 08481828 | USD[20.0000000000000000] |
| 08481831 | USD[0.0000012052756800] |
| 08481840 | BTC[0.004169450000000],CUSDT[1.000000000000000],USD[0.0002494455352480] |
| 08481846 | SOL[0.049295450000000],USD[0.0000001463498881] |
| 08481869 | CUSDT[735.079274190000000],DOGE[377.574066760000000],KSHIB[474.814047450000000],MATIC[87.253289990000000],SHIB[5.000000000000000],SUSHI[0.000479660000000],TRX[7707.698943719166349],USD[0.0000000068733305] |
| 08481880 | BTC[0.037870670000000],SOL[14.338985390000000],USD[328.2445780419697020] |
| 08481881 | DOGE[1.000000000000000],SOL[0.057592640000000],USD[0.0000010590149120] |
| 08481902 | ETH[0.714220600000000],ETHW[0.713920680000000],LINK[34.814532530000000],MATIC[1470.814302590000000],SOL[10.6033512300000000] |
| 08481919 | ETH[0.131064670000000],ETHW[0.131064670000000],USD[1031.3774184910550971] |
| 08481921 | DAI[9.956065730000000],USD[0.0000009000093966],USDT[0.0000000067342507] |
| 08481927 | USD[2670.8098848600000000] |
| 08481934 | SOL[1.135442300000000],USD[0.0000010496465060] |
| 08481942 | SOL[0.269743500000000],USD[1.6260000000000000] |
| 08481961 | TRX[1.000000000000000],USD[0.0027116479334566] |
| 08481974 | USD[0.0587114231245730] |
| 08481975 | SHIB[299800.000000000000000],USD[15.6305320000000000] |
| 08481980 | USD[0.0000911884242758] |
| 08481985 | CUSDT[2.000000000000000],MATIC[74.690775300000000],USD[26.8032756035883344] |
| 08481988 | BRZ[0.000000010825440],ETH[0.000000067284042],SGD[17.840305828924736],SHIB[4.000000000000000],SOL[0.000000073821887],USD[0.000000161683101],USDT[0.000000095541961] |
| 08481995 | USD[100.0000000000000000] |
| 08481996 | USD[100.0000000000000000] |
| 08481999 | USD[10.3511126701654163] |
| 08482036 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000004986621808] |
| 08482067 | BTC[0.000405170000000],LINK[39.880316759780702],SOL[5.946008130000000],USD[0.0000105710900911] |
| 08482073 | USD[5.0140836900000000] |
| 08482077 | CUSDT[1.000000000000000],SOL[0.551171600000000],USD[0.0000001712355520] |
| 08482078 | CUSDT[1.000000000000000],USD[0.0000158519133339] |

Schedule F Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08482082 | BTC[0.0012634800000000],SHIB[1.0000000000000000],USD[0.0001663764568004] |
| 08482084 | SOL[0.0000009169078573] |
| 08482086 | USD[0.0000012157836040] |
| 08482095 | ETH[0.0008990500000000],ETHW[0.0008990500000000],USD[1.5709586155480000] |
| 08482098 | SOL[5.9300000000000000],USDT[1.8731490000000000] |
| 08482109 | ETH[1.0004204900000000],ETHW[1.0004204900000000],SUSHI[1.0000000000000000],USD[0.0000078831303272] |
| 08482119 | MATIC[0.0000000098867825],SHIB[1.0000000000000000] |
| 08482120 | USD[4.9768780704696000] |
| 08482122 | ETH[1.1322846600000000],ETHW[1.1322846600000000],SOL[0.8895423200000000],USD[227.0000072174625652] |
| 08482130 | BCH[0.2337894800000000],BRZ[1.0000000000000000],BTC[0.0020776400000000],CUSDT[3.0000000000000000],ETH[0.0260151900000000],ETHW[0.0260151900000000],MATIC[38.5797375700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[41.9811927162042486] |
| 08482155 | ETH[0.0364507000000000],ETHW[0.0364507000000000],USD[0.0000000109283844],USDT[0.0000000002265920] |
| 08482168 | KSHIB[1001.5234122500000000],NFT[2972868488266321091][1],NFT[3572323637804645391[1],NFT[5317023211155239908](1],SOL[0.5086687800932016],USD[1.0006722500000000] |
| 08482172 | ETH[0.0000000095345717],ETHW[0.0000000095345717],LTC[0.0000000058899452],TRX[0.0000000046009000],USD[0.0253241118523588] |
| 08482182 | BTC[0.2182079100000000],DOGE[273.9010000000000000],ETH[0.0017750000000000],ETHW[0.0017750000000000],KSHIB[659.4060000000000000],LTC[0.0300000000000000],MATIC[10.0000000000000000],SHIB[700000.0000000000000000],SOL[0.0098830000000000],SUSHI[1.0000000000000000],USD[-573.0600390338000000] |
| 08482195 | BF_POINT[100.0000000000000000],ETH[0.0002628700000000],ETHW[0.0002628700000000],USD[0.0000030433318899] |
| 08482205 | BCH[0.0000000075305247],BTC[0.0000000068921116],ETH[0.0000000085548864],ETHW[0.0000000085548864],LINK[0.0000000029951815],USD[4.0770029745777360] |
| 08482242 | USD[5.0000000000000000] |
| 08482247 | ALGO[0.0000000019020727],BTC[0.0000017000000000],ETH[0.0000000059341620],ETHW[0.0000000059341620],NFT[4566139296367091126][1],SHIB[2.0000000000000000],SOL[0.0000000200000000],USD[0.0000000024382090],USDT[0.0000000065230688] |
| 08482255 | NFT[3772985324034196571[1],SOL[0.0592103000000000],USD[42.8795540897061700] |
| 08482273 | DOGE[0.8120188000000000],SOL[0.0833328900000000],USD[0.9526139124177464] |
| 08482279 | ETH[0.1135470800000000],ETHW[4.2537524300000000],USD[10.3578351495906238] |
| 08482280 | AVAX[0.0000000029527096],BTC[0.0000000056000000],ETH[0.0254450095822780],ETHW[0.0254450077914403],LTC[0.0000000084887339],MATIC[0.0000000096178672],NFT[3253872895341675221(1],TRX[0.0000060000000000],USD[0.0000001926594060],USDT[0.0000000085554865] |
| 08482288 | USD[0.0061600567220313] |
| 08482292 | ETH[0.0000000100000000] |
| 08482293 | BTC[0.1119205000000000],ETH[0.8581196600000000],ETHW[0.8581196600000000],SOL[38.9967533500000000],USD[0.0003105105591716] |
| 08482307 | ETH[0.0000110000000000],SOL[0.0000500000000000],USD[0.4970869294866807],USDT[4.1419811500000000] |
| 08482330 | USD[0.0920223929432926] |
| 08482331 | BTC[0.0000000043881435],DOGE[0.0000001537316],USD[0.0018261585781689] |
| 08482341 | USD[0.0000008635687775] |
| 08482342 | BRZ[2.0000000000000000],DOGE[0.0000000860600000],ETH[0.0000000780659299],ETHW[0.0000000836698173],GRT[1.0000000000000000],LINK[0.0000123800000000],MATIC[0.0011780067898818],SHIB[2.0000000000000000],SOL[0.0000141127076800],TRX[7.0000000000000000],USD[0.0000010938042790],USDT[0.0000005163590324] |
| 08482345 | USD[2.1439777400000000] |
| 08482356 | CUSDT[1.0000000000000000],KSHIB[1453.5711918400000000],USD[50.0000000024000064] |
| 08482368 | ETH[0.0000000075520883],NFT[4152954109751600074][1],NFT[4419293059144499662](1],SHIB[1698300.0000000000000000],SOL[5.1210000000000000],USD[0.0000208009137407],USDT[0.0003220038048968] |
| 08482381 | USD[0.0000000000000000],ETH[0.1875875250611950],SOL[0.0086795075859654],USD[5.1263303786388262] |
| 08482389 | CUSDT[1.0000000000000000],USD[0.0009707872698017] |
| 08482396 | NFT[3281194526366814446][1],USD[1.0000000000000000] |
| 08482410 | BTC[0.0000000081200000],USD[0.0023867006200000] |
| 08482418 | BTC[0.0011463100000000],USD[0.0002736368669045] |
| 08482432 | USD[0.0038367905465247] |
| 08482435 | DOGE[0.9981000000000000],USD[2.8193427470000000] |
| 08482436 | NFT[4210523825467996690](1],NFT[5162086544386254505](1],USD[0.0000000133004992] |
| 08482442 | BTC[0.0997998200000000],NFT[3255507762335597581][1],NFT[3303984170071308141](1],NFT[3432761368662686411](1],SHIB[1.0000000000000000],SOL[1.4353667900000000],USD[0.0002425891903890] |
| 08482447 | BAT[0.0000954300000000],CUSDT[1.0000000000000000],DOGE[0.0002365600000000],MATIC[0.0000661000000000],SHIB[1.0000000000000000],USD[15.5694873859772131] |
| 08482451 | GRT[0.0000000025308004],USD[405.5664435782292730] |
| 08482454 | USD[0.0030479371678973] |
| 08482473 | BAT[2.0000000000000000],DOGE[5.0000000000000000],ETHW[0.0000075900000000],GRT[2.0000000000000000],MATIC[1.0001552100000000],SHIB[5.0000000000000000],TRX[9.0000000000000000],USD[0.0000929615798455] |
| 08482474 | BTC[0.0003102000000000],CUSDT[4.0000000000000000],ETH[0.0034665200000000],ETHW[0.0034254800000000],MATIC[4.5785018000000000],SOL[0.0661309700000000],USD[0.0000000037614137] |
| 08482478 | SHIB[4887586.5327468200000000],USD[0.0100000000000314] |
| 08482483 | ETH[1.2777527800000000],ETH2.7894266800000000],ETHW[2.7886020830840233],USD[10703.8059034304800000],USDT[1.0422353600000000] |
| 08482485 | AVAX[0.0000000082507676],BF_POINT[300.0000000000000000],BTC[0.0000000036872065],ETH[0.0000010000000000],ETHW[0.0000001060159163],MATIC[0.0000000032124445],NFT[4869166770897968731](1],SHIB[1.0000000000000000],TRX[0.0031080000000000],USD[0.0033563802056375] |
| 08482487 | NFT[3989339491405653551](1],NFT[4488467803524771901][1],NFT[5417491646384034181[1],USD[0.0000024301702651],USDT[0.0000000140249787] |
| 08482488 | ETH[0.0103901200000000],ETH[0.1318746000000000],ETHW[0.1318746000000000],USD[8.9400000000000000] |
| 08482503 | BTC[0.0002587600000000],CUSDT[4.0000000000000000],ETH[0.0034697500000000],ETHW[0.0034287100000000],MATIC[5.0930554000000000],SOL[0.0735793600000000],USD[0.0001692406893825] |
| 08482519 | USD[0.4955470700000000] |
| 08482527 | BTC[0.0000000010486605],SOL[0.0000000030680303],USD[0.0001824810232695],USDT[0.2356825808251030] |
| 08482528 | ETH[0.0021494900000000],ETHW[0.0021221300000000],SOL[0.0598620200000000],USD[2.6809770832071324] |
| 08482537 | ETH[0.6203790000000000],USD[1.8837618000000000] |
| 08482544 | USD[0.0000014126361829] |
| 08482584 | NFT[2920251807601540431](1],NFT[4853784666123019861[1],NFT[4923406703389759211(1],SOL[6.4509254100000000],USD[67.9813960265516398] |
| 08482610 | AAVE[0.1024096700000000],BTC[0.0273501500000000],DOGE[41342.6262240000000000],ETH[0.4110054300000000],ETHW[0.4110054300000000],LTC[25.8391413900000000],USD[0.0022503000000000],USDT[0.0000000170144866] |
| 08482617 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0035175917239561] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08482623 | USD[500.000000000000000] |
| 08482640 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0026538946747889] |
| 08482641 | BTC[0.001036830000000000],CUSDT[1.000000000000000],USD[0.0128934179686608] |
| 08482644 | USD[0.000000000723277] |
| 08482650 | BTC[0.000000022415000],DOGE[0.000000045799770],MATIC[0.000000031392998],SHIB[1550043.379632357219872O],USD[0.000000039433148] |
| 08482661 | BAT[1.004264790000000],BRZ[1.000000000000000],CUSDT[10.000000000000000],DOGE[1.000000000449004O],SUSHI[45.374994030000000],TRX[4.000000000000000],UNI[0.000000006508457Z],USD[0.000000199654876],YFI[0.000000061837120] |
| 08482676 | LTC[0.027422920000000],USD[0.000000497405699?] |
| 08482677 | BRZ[1.000000000000000],BTC[0.001222090000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000621810000000],ETHW[0.000620950000000],MATIC[217.842237120000000],SHIB[3.000000000000000],SOL[2.560154360000000O],TRX[2.000000000000000],USD[0.0182595315096792] |
| 08482679 | USD[50.010000000000000] |
| 08482683 | LINK[0.205527280000000O],UNI[0.052141570000000O],USD[15.0276107383895856] |
| 08482687 | BAT[24.027165610000000O],BRZ[1.000000000000000O],CUSDT[11.000000000000000O],GRT[54.659261020000000O],LINK[2.099146560000000O],MATIC[21.0678139200000000],NFT [4533962340829315041][1],SHIB[1402.869158870000000O],SOL[1.502715560000000O],SUSHI[10.706999450000000O],TRX[847.832154920000000O],USD[0.0004394586571588] |
| 08482689 | BTC[0.001211640000000O],USD[0.0002531969252880] |
| 08482713 | SHIB[1.000000000000000O],USD[0.003669700874594],USDT[1.0584669800000000] |
| 08482719 | USD[1.7598446222642305] |
| 08482721 | SOL[0.000000099900000O],USD[0.000245877242151] |
| 08482759 | ETHW[0.058655960000000O],USD[0.0001311519177445] |
| 08482765 | CUSDT[2.000000000000000O],DOGE[1.000000000000000O],GRT[1.000000000000000O],MATIC[2170.390061430000000O],TRX[3.000000000000000O],USD[0.000000101650548] |
| 08482766 | DOGE[112.207855620000000O],NFT [350359195141346979][1],SOL[0.383061530000000O],USD[0.000009284506088] |
| 08482769 | SHIB[313266.876016210000000O],USD[0.000000000042218] |
| 08482774 | BTC[0.000426974118400],ETH[0.000000065221324],SHIB[299600.000000000000000O],USD[1.2134610012098335] |
| 08482777 | CUSDT[3.000000000000000O],USD[3.0030878729079090] |
| 08482786 | AVAX[0.437955400000000O],BTC[0.002307200000000O],CUSDT[7.000000000000000O],DOGE[1.000000000000000O],ETH[0.000000100000000O],MATIC[5.241519450000000O],SHIB[3.000000000000000O],SOL[1.680128190000000O],TRX[1.000000000000000O],USD[0.0355433325855374] |
| 08482798 | USD[0.060529219580478?],USDT[0.000000017275518] |
| 08482808 | ETH[0.001636960000000O],ETHW[0.002021730000000O],SHIB[7.000000000000000O],USD[1.0571031614314104] |
| 08482830 | USD[1.000000000000000O] |
| 08482831 | BTC[0.003925080000000O],ETH[0.013125010000000O],SHIB[3218622.185341470000000O],UNI[20.352523110000000O] |
| 08482834 | DOGE[1.000000000000000O],ETH[0.000000100000000O],ETHW[0.000000100000000O],SHIB[1.000000000000000O],SOL[0.000004040000000O],USD[0.0007393599641853] |
| 08482857 | ETH[0.000001420000000O],ETHW[0.155243380000000O],MATIC[10.000000000000000O] |
| 08482860 | LTC[0.060205940000000O],USD[2.448042800000000O],USDT[0.013854000000000O] |
| 08482867 | BTC[0.001109470000000O],CUSDT[1.000000000000000O],USD[0.0028476514090752] |
| 08482871 | CUSDT[1.000000000000000O],DOGE[1.000000000000000O],ETH[0.053209720000000O],ETHW[0.052551000000000O],USD[54.7972899525146588] |
| 08482874 | AVAX[0.092080000000000O],BTC[0.000028010000000O],ETH[0.000901600000000O],ETHW[0.000351600000000O],NEAR[0.002540000000000O],SOL[0.008300000000000O],USD[0.0846877600000000O],USDT[1.0158000000000000O] |
| 08482876 | USD[0.976433987480523O],USDT[0.973030702132484O] |
| 08482887 | USD[3.369231730475964O],USDT[0.000000135396733] |
| 08482889 | USD[0.009814980000000O] |
| 08482895 | ALGO[130.741194710000000O],BTC[0.027856653453043O],ETH[0.197784880000000O],ETHW[0.197784880000000O],SOL[4.764526064569000O],USD[1.4403327578703843],USDT[0.6082410961194931] |
| 08482896 | BAT[1.000000000000000O],BRZ[1.000000000000000O],DOGE[1.000000000000000O],USD[0.000000199053778],USD[0.000000092323332] |
| 08482907 | BTC[0.003067440000000O],CUSDT[2.000000000000000O],DOGE[1.000000000000000O],TRX[4.000000000000000O],USD[0.95358475578064607],USDT[149.6894657000000O] |
| 08482908 | BRZ[1.000000000000000O],CUSDT[3.000000000000000O],SHIB[23277745.941168450000000O],USD[0.020000000000400] |
| 08482925 | ETH[0.074544390000000O],ETHW[0.074544390000000O],NFT [403353461149920953][1],NFT [493089625467454728][1],NFT [509889652516111113][1],SHIB[800000.000000000000000O],USD[0.0000180232066249] |
| 08482940 | ETH[0.002604190000000O],ETHW[0.002604190000000O],USD[0.000032255970247] |
| 08482944 | SOL[0.005574550000000O],TRX[0.157158140000000O],UNI[0.043189800000000O],USD[3.8955798948263513] |
| 08482947 | SHIB[2804221.675336052610000O],USD[0.085129500000000O] |
| 08482948 | ETH[0.000000720000000O],ETHW[0.000000720000000O] |
| 08482953 | CUSDT[4.000000000000000O],DOGE[1.000000000000000O],ETHW[3.458655260000000O],LINK[24.664684240000000O],TRX[1.000000000000000O],USD[0.000307413285135] |
| 08482956 | BRZ[1.000000000000000O],SHIB[42589625.112968750000000O],TRX[1.000000000000000O],USD[0.1492073400001362] |
| 08482966 | CUSDT[3.000000000000000O],DOGE[211.485787470000000O],SHIB[361731.458505650000000O],SOL[0.192554030000000O],TRX[188.948798230000000O],USD[0.000001737412354Z] |
| 08482967 | USD[0.213152100000000O] |
| 08482981 | SHIB[8.000000000000000O],SOL[3.380487020000000O],TRX[1.000000000000000O],USD[0.010002273738026] |
| 08482989 | USD[0.000000032934267] |
| 08482992 | UNI[0.281823290000000O],USD[0.000001228857500] |
| 08482995 | SHIB[1.000000000000000O],USD[0.006831410000000O],USDT[0.000000010755631] |
| 08482996 | USD[3.184407360000000O] |
| 08483012 | USDT[8.6324029819280292] |
| 08483013 | USD[146.455923633594319S],USDT[0.000024650039836Z] |
| 08483016 | NFT [304986736391085126][1],NFT [349165056434823185][1],NFT [364118277031739352][1],NFT [406701917946147278][1],NFT [463575762918632064][1],NFT [474538481462445118][1],NFT [482916813887274808][1],NFT [485484708215902658][1],NFT [495279428572463139][1],NFT [561156997667883589][1],USD[0.1424867935099661] |
| 08483018 | BTC[0.001978960000000O],CUSDT[4.000000000000000O],DOGE[1.000000000000000O],NFT [441788976967413219][1],SOL[0.122326760000000O],SUSHI[2.350553960000000O],USD[33.190598779055034Z],USDT[0.000000025000000O] |
| 08483027 | ALGO[2544.386562230000000O],SHIB[14096138.371331060000000O] |
| 08483042 | BTC[0.000207360000000O],USD[0.003472101646336] |
| 08483051 | USD[0.000000066743314],USDT[99.4506732600000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08483057 | AVAX[0.000036520000000],BRZ[4.000000000000000],BTC[0.002230210000000],DOGE[6.000000000000000],ETH[0.127282505450180],SHIB[19.000000000000000],SOL[0.000019480000000],TRX[4.000000000000000],USD[0.000112673694726] |
| 08483059 | USD[8.370580597400799] |
| 08483063 | USD[0.000000004811250] |
| 08483064 | NFT[509529379994876699][1],SHIB[4.000000000000000],USD[19.778335713319786] |
| 08483076 | CUSDT[63.936000000000000],USD[1.607838000000000],USDT[0.002600000000000] |
| 08483094 | SHIB[299359.526060660000000],USD[0.000000000003751] |
| 08483099 | USD[20.000000000000000] |
| 08483101 | DOGE[4548.229224670000000],TRX[2.000000000000000],USD[0.010000020974410] |
| 08483127 | CUSDT[5.000000000000000],SHIB[44052.863436120000000],USD[0.000000101422259] |
| 08483131 | SHIB[296036.919619560000000],USD[0.000000000003274] |
| 08483137 | CUSDT[1.000000000000000],USDT[0.000019651459537] |
| 08483148 | AVAX[11.030217420000000],BRZ[2.000000000000000],BTC[0.000000100000000],DOGE[5.000000000000000],MATIC[29.068785050000000],NFT[297998327624839092][1],NFT[396974127818624600][1],NFT[399944105023857627][1],SHIB[10.000000000000000],SOL[23.746000440000000],TRX[1.000000000000000],USD[0.000001774511918],USDT[0.000000799998830],YF[0.002202310000000] |
| 08483150 | SOL[0.000000027243800] |
| 08483153 | USD[2.329607599510616] |
| 08483155 | USD[1000.000000000000000] |
| 08483159 | CUSDT[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.006274598426403] |
| 08483181 | USD[5.359210050000000] |
| 08483200 | SOL[3.527426030000000],USD[0.000001534076631] |
| 08483219 | SOL[0.003148870000000],USD[0.001604203289465] |
| 08483226 | AVAX[0.500320740000000],SHIB[1.000000000000000],USD[7.000000569646386] |
| 08483234 | AAVE[0.000000046478800],AVAX[0.000000089184821],BTC[0.000000082605537],ETH[0.003719250111080],ETHW[0.003719270111080],MATIC[0.000000000134320],SOL[0.000000022468953],UNI[0.000000080938512],USD[0.000111945595561] |
| 08483248 | USD[22.509710040000000] |
| 08483251 | USD[0.000000434200846] |
| 08483253 | USD[0.000013560092602 5] |
| 08483304 | SOL[0.000000014117277] |
| 08483335 | BTC[0.000232960000000] |
| 08483339 | SOL[0.010000000000000],USD[1.014959200000000] |
| 08483355 | USD[25.000000000000000] |
| 08483358 | BAT[0.000000003287979],BF_POINT[300.000000000000000],BTC[0.000000053909140],CUSDT[0.000000005327932],DOGE[0.000000077100000],LINK[0.000000011326803],NEAR[1.077716989020000],SHIB[785428.646278731740956 3],SOL[2.156098174378705 0],SUSHI[0.000000054484398],TRX[0.000000266323232],USD[-9.999999591269566 5],USD[70.000000000936045761],YF[0.000200002118143 0] |
| 08483387 | CUSDT[2.000000000000000],SHIB[136249.651713560000000],USD[0.003459734674725 6] |
| 08483400 | ETH[0.065000000000000],ETHW[0.065000000000000],USD[2.639195400000000] |
| 08483403 | TRX[1.000000000000000],USDT[0.004580810888640] |
| 08483409 | SOL[0.128459110000000],USD[9.900000000000000] |
| 08483412 | USD[0.002382531988981 3] |
| 08483416 | BAT[12.019029320000000],BTC[0.000098830000000],ETH[0.111363160000000],ETHW[0.114896500000000],LINK[0.427513260000000],USD[455.428633842000000],YF[0.000004990000000] |
| 08483426 | BRZ[1.000000000000000],BTC[0.013413200000000],ETH[0.366333680000000],TRX[1.000000000000000],USD[0.000003870316821 8],USDT[0.000009215087653 3] |
| 08483431 | SOL[0.168184560000000],USD[0.000010690004688] |
| 08483448 | SHIB[210.510913972034 4976],SOL[0.000000100000000],USD[0.000182650000155 5] |
| 08483460 | SOL[8.928954470000000],USD[0.000001083192641 0] |
| 08483508 | BTC[0.000526240000000] |
| 08483509 | TRX[1167.940664330000000],USD[0.000000003986872] |
| 08483517 | ETH[0.002956460000000],ETHW[0.002915420000000],USD[0.000001757150282 4] |
| 08483520 | ETH[0.049145230000000],ETHW[0.049145237777487 2],SOL[0.577572340000000],USD[74.230884000000000] |
| 08483563 | ETH[0.000000006171296],NFT[325719043189220238][1],NFT[340668590786069262][1],NFT[387011761930308041][1],NFT[482307569456438157][1],TRX[0.000000001078054 4],USD[0.000000109877038],USDT[0.000000008198220] |
| 08483571 | SOL[2.867110000000000],USD[0.703600000000000] |
| 08483577 | AUD[0.000000136274385],BRZ[2.000000000000000],DOGE[1.016964975805607 2],ETH[0.000003700000000],GRT[1.000000072901595],LINK[5.696412690000000],SHIB[0.000000070024184],SOL[0.000000061567942],TRX[4.000000000000000],USD[0.000000001210659],USDT[0.000000083662489] |
| 08483583 | ETH[0.078366990000000],ETHW[0.078366990000000],TRX[1.000000000000000],USD[0.000030308633130] |
| 08483606 | BCH[0.006054380000000],BTC[0.000193850000000],ETH[0.003742990000000],ETHW[0.003701950000000],USD[0.021567048522672] |
| 08483637 | USD[50.000000000000000] |
| 08483652 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[1040.186521760000000],USDT[0.000000121690215] |
| 08483680 | NFT[449690253595139061][1],SOL[0.066555850000000] |
| 08483682 | DOGE[1.000000000000000],LTC[0.012558310000000],USD[0.004637214768314 9] |
| 08483702 | CUSDT[2.000000000000000],ETH[0.000000500000000],ETHW[0.000000500000000],USD[0.000012301104151 4] |
| 08483707 | USD[160.788047770000000] |
| 08483715 | SOL[0.052167580000000],USD[0.000000730597850 8] |
| 08483723 | USD[100.000000000000000] |
| 08483739 | CUSDT[2.000000000000000],ETH[0.000000086148000],ETHW[0.000000086148000] |
| 08483750 | CUSDT[2.000000000000000],ETH[0.000456700000000],ETHW[0.000456700000000],EUR[0.000256099768046],SOL[0.000000032000000] |
| 08483756 | DOGE[122.121369210000000] |
| 08483759 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[14.912832812315070 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08483760 | USD[21.438406410000000] |
| 08483822 | AVAX[0.000006680000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[3.419566100000000],SHIB[1.000000000000000],SOL[0.000043170000000],TRX[1.000000000000000],USD[0.004079467925770B] |
| 08483833 | USDT[1.000000000000000],USDT[0.000006418235470B] |
| 08483835 | ETH[-0.000000005188592],SOL[0.000000006033707],USD[0.960337994811168B] |
| 08483847 | USD[0.000000042258740B] |
| 08483848 | NFT[293352114615278323][1],NFT[295034942178183618][1],NFT[407427212704392957][1],NFT[437611708114916558][1],NFT[450163913444348885][1],NFT[461764611509165927][1],NFT[479152994166907183][1],USD[0.000000155938661],USDT[0.000000048543943] |
| 08483859 | NFT[296768281927973809][1],NFT[363112987465431110][1],NFT[375553604338036635][1],NFT[445579045519380329][1],USD[1.621374924675557B] |
| 08483911 | ETH[0.000000010000000],ETHW[0.000000009869483] |
| 08483913 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.000081731135310] |
| 08483918 | DOGE[0.001879600000000],ETH[0.000007200000000],ETHW[0.078262900000000] |
| 08483923 | CUSDT[1.000000000000000],DOGE[5200.614573950000000],SOL[0.574459370000000000],TRX[1.000000000000000],USD[0.000000170462431] |
| 08483929 | CUSDT[1.000000000000000],DAI[20.942232700000000],USD[0.000000069512620] |
| 08483944 | DOGE[1.000000000000000],USD[0.003783872112052B] |
| 08483968 | KSHIB[88.919256090000000],USD[0.000000027458417] |
| 08483970 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],NFT[488975109582784966][1],SHIB[9.000000000000000],TRX[7.000000000000000],USD[0.004015126416458B] |
| 08484003 | USD[0.000001066475478B] |
| 08484019 | ETH[0.000107940000000],ETHW[0.000107940000000],NFT[504936098967179231][1],SOL[0.000005000000000],USD[0.362452888750124B] |
| 08484029 | USD[30.000000000000000] |
| 08484043 | SHIB[23123751.807869490000000],USD[0.027397890000012] |
| 08484053 | BTC[0.001176020000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],USD[0.002878968112031] |
| 08484055 | CUSDT[1.000000000000000],TRX[0.000000004556000],USDT[0.000000046460998] |
| 08484060 | ETH[0.000000250000000],ETHW[0.000000250000000],USD[0.004480654299174S],USDT[0.000000057707723] |
| 08484067 | USD[0.005657571427824B] |
| 08484092 | BTC[0.002269130000000],CUSDT[1.000000000000000],USD[0.000094406759488B] |
| 08484098 | DOGE[2.000000000000000],USD[217.590363205706250B] |
| 08484121 | BTC[0.000000023855168],SHIB[5.000000000000000],SOL[0.000000069930920],USD[92.417007540526836B],USDT[0.000000663115811B] |
| 08484152 | USD[0.000000730274099B] |
| 08484155 | BRZ[1.000000000000000],TRX[2.000000000000000],USD[0.000000087602360] |
| 08484217 | NFT[533808423461862025][1],USDT[0.000000316546957] |
| 08484218 | BRZ[2.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.001642428591980B],USDT[0.000000035072101] |
| 08484222 | NFT[343632641185523778][1],NFT[487563998461183454][1],SOL[0.044675320000000],USD[0.000000789437848] |
| 08484233 | TRX[0.000006000000000],USDT[0.500002502170510] |
| 08484245 | SOL[0.580000000000000],USD[0.331639900000000] |
| 08484248 | BTC[0.023281950000000],ETH[0.189819500000000],ETHW[0.189819500000000],SOL[6.468297220000000],USD[302.373579160000000] |
| 08484271 | CUSDT[1.000000000000000],ETH[0.010564760000000],ETHW[0.010564760000000],SHIB[2.000000000000000],TRX[0.862976880000000],USD[0.000190905009968] |
| 08484283 | USDT[0.000000803882012S] |
| 08484287 | ETH[0.000026720000000],ETHW[0.000026721888207B],USD[5.969114920000000000] |
| 08484300 | BTC[0.110100000000000],USD[0.079596637847485H] |
| 08484306 | CUSDT[3.000000000000000],DOGE[2.000000000000000],SHIB[14.000000000000000],SOL[0.973755920000000],TRX[3.000000000000000],USD[0.002173172660092B] |
| 08484314 | CUSDT[2.000000000000000],DOGE[7.539155520000000],USD[0.000000093589748] |
| 08484319 | LTC[0.000000020879240],USD[0.000002523701597B] |
| 08484320 | USD[4.000000000000000] |
| 08484322 | PAXG[0.010206840000000],SHIB[1.000000000000000],USD[9.952676120250181B] |
| 08484326 | USD[0.000010446422120S] |
| 08484330 | AAVE[0.000000006693300],USD[63.258864534630788B] |
| 08484344 | CUSDT[3.000000000000000],NFT[573393852649603565][1],SHIB[4.000000000000000],SOL[0.506351960000000],SUSHI[0.543851590000000],TRX[0.644689650000000],USD[0.000103057766349] |
| 08484347 | CUSDT[5.000000000000000],DOGE[1220.598138720000000],ETH[0.088355240000000],ETHW[0.087323080000000],NFT[397597102240543685][1],NFT[418563316350306771][1],NFT[439243900171778567][1],SOL[1.212512610000000],TRX[1.000000000000000],USD[0.000353040605725] |
| 08484355 | BTC[0.000706370000000],CUSDT[2.000000000000000],USD[0.000047476265990S] |
| 08484368 | BAT[5.020600720000000],DOGE[30.901321870000000],USD[0.019352286383513S] |
| 08484369 | ETH[0.036093990000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],SHIB[5.000000000000000],TRX[4.000000000000000],USD[0.167376401439854B] |
| 08484371 | SOL[10.239401680000000],USD[0.000013965102080] |
| 08484374 | BRZ[1.000000000000000],ETH[0.000000091169308],ETHW[0.000000091169308],TRX[1.000000000000000],USD[0.000001750343838I] |
| 08484376 | USD[20.000000000000000] |
| 08484387 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.029201530000000],ETHW[0.029201530000000],SHIB[8.000000000000000],SUSHI[23.758980590000000],TRX[2.000000000000000],USD[0.000013277270340C] |
| 08484394 | DOGE[432.736255350000000],SHIB[1.000000000000000],SOL[0.794177280000000],USDT[1.000005400004065] |
| 08484405 | NFT[374256884186201639][1],SOL[0.000000036103210],USD[0.002070215461768] |
| 08484406 | ALGO[0.201624910000000],ETH[0.000000068709434],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000000129652077] |
| 08484414 | CUSDT[3.000000000000000],USD[0.275297334264412G] |
| 08484437 | USD[10.708377972675791H] |
| 08484443 | NFT[369141449898604238][1],SOL[0.160000000000000] |
| 08484491 | USD[2000.144500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08484492 | ETH[0.0003536990788580],ETHW[0.0003536990788580],SOL[0.0000000095421390] |
| 08484530 | USDT[0.0000000004206248] |
| 08484536 | USD[0.0049132642269713] |
| 08484542 | DOGE[0.0000000023988210],USD[0.0014141509273737] |
| 08484543 | BTC[0.0000000088800000],ETH[0.0000567000000000],USD[1.8791701177233740] |
| 08484552 | BRZ[4.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0000000081204152],SHIB[1.0000000000000000],USDT[2.0607786346610196],USDT[0.0000000001399232] |
| 08484559 | BTC[0.0189552200000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0004727236626884] |
| 08484564 | USD[0.0000000030916534] |
| 08484565 | AVAX[0.0000491484019396],BRZ[5.0000000000000000],BTC[0.0243013900000000],CUSDT[8.0000000000000000],DOGE[9.0152824000000000],ETH[0.0166872620000000],ETHW[0.3405476920000000],SHIB[39.0000000000000000],TRX[5.0000000000000000],USD[0.0009180624934738] |
| 08484568 | AVAX[191.1000000000000000],ETHW[9.6490000000000000],LINK[78.7000000000000000],USD[0.0000000064952686] |
| 08484569 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],MATIC[102.4043330900000000],SOL[1.1195272200000000],USD[0.9274847218996705] |
| 08484588 | AVAX[8.2415195400000000],BRZ[1.0000000000000000],BTC[0.0008866200000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.0116097600000000],ETHW[0.0116097600000000],MATIC[53.7235248700000000],SHIB[7.0000000000000000],SOL[4.0197720700000000],TRX[2.0000000000000000],USD[0.0300007294145444] |
| 08484612 | USD[0.1900000000000000] |
| 08484627 | USD[5.4015769116336824] |
| 08484635 | USD[8.5842499572000000] |
| 08484638 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0084169931739990] |
| 08484641 | CUSDT[1.0000000000000000],ETH[0.0000000066006400] |
| 08484657 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000009030083],USD[0.0000001217584268] |
| 08484662 | CUSDT[3.0000000000000000],USD[0.0096353908173969] |
| 08484665 | DOGE[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000086398000],USDT[0.0000275071196979] |
| 08484688 | DOGE[0.0415256300000000],ETH[0.0021391500000000],ETHW[0.0021391513398520],USD[5.0000046182217250],USDT[0.0000144732944694] |
| 08484695 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],LTC[1.5710038100000000],SOL[0.0000000099078988],TRX[1.0000000000000000],USD[0.0000004036505750] |
| 08484703 | CUSDT[1.0000000000000000],ETH[0.0137124100000000],ETHW[0.0137124100000000],TRX[1.0000000000000000],UNI[2.3505946000000000],USD[10.0200220425756728] |
| 08484704 | BTC[0.0000046232900000],DOGE[0.9420000000000000],ETH[0.0000000097241587],ETHW[0.0526504397241587],LTC[0.0090535800000000],SOL[0.0035113120000000],UNI[0.0150000040000000],USD[0.0000000075105064],USDT[0.0000000027467142] |
| 08484721 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[10.1995260672236224] |
| 08484738 | BTC[0.0417721200000000] |
| 08484752 | BTC[0.0495947800000000],ETH[0.2589059300000000],ETHW[0.2587124100000000] |
| 08484760 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[50.3086931172238385] |
| 08484763 | BTC[0.0001881441741130],USD[0.0000008598858250] |
| 08484779 | CUSDT[2.0000000000000000],NFT[328615230835079770][1],NFT[501445584210969508][1],TRX[2.0000000000000000],USD[5.1796226703994470] |
| 08484780 | CUSDT[1.0000000000000000] |
| 08484788 | SHIB[500000.0000000000000000],USD[0.0000817040000000] |
| 08484790 | TRX[0.0000010000000000] |
| 08484805 | USD[4.1958131721030072] |
| 08484808 | SOL[1.1369219300000000],USD[0.0000017537972680] |
| 08484832 | ETH[0.0052732700000000],ETHW[0.0052732700000000] |
| 08484850 | CUSDT[2.0000000000000000],USD[0.0086925039394800] |
| 08484851 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0031814206570905] |
| 08484852 | CUSDT[1.0000000000000000],DOGE[426.5857995700000000],SHIB[9538492.2785935200000000],TRX[2.0000000000000000],USD[35.5900000009333014] |
| 08484860 | BTC[0.0002299700000000],NFT[537287567205439271][1],USD[1.0578435494226506] |
| 08484863 | BTC[0.0618029720600000],ETH[0.0492795838108018],ETHW[0.0492795838108018],SOL[15.6811990000000000],USD[1.9688857129000000],USDT[13.5963315000000000] |
| 08484884 | TRX[2726.6957180000000000] |
| 08484885 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],NFT[296085720066522561][1],NFT[319019260112198417][1],NFT[340639686290147271][1],NFT[387648087925404569][1],NFT[409148478208608091][1],NFT[472662066495124058][1],NFT[561175101069568494][1],NFT[571183208172226161],SOL[0.0725896800000000],TRX[1.0000000000000000],USD[0.0000000383071315],USDT[0.0000000123142076] |
| 08484886 | USD[21.4164890000000000] |
| 08484888 | USD[0.8348208000000000] |
| 08484890 | TRX[1.0000000000000000],USD[0.0045477766139903],USDT[1.0000000000000000] |
| 08484901 | USD[13601.5003514814424948] |
| 08484903 | NFT[322120609475871873][1],NFT[459773983916191105][1],NFT[473418025406065295][1],NFT[481268166178434011][1],NFT[508458418096733801][1],NFT[568529646362670218][1],USD[0.0000000135515626],USDT[0.0000000015009503] |
| 08484915 | ETH[0.0026515000000000],ETHW[0.0026515000000000],LINK[0.3523895500000000],SOL[0.0586985700000000],USD[0.0000002747378607] |
| 08484935 | BTC[0.0000000074100898],ETH[0.0000000154131796] |
| 08484953 | BTC[0.0090472488355000],USD[0.0043415044149784] |
| 08484955 | BTC[0.0000053900000000],ETH[0.0000327800000000],ETHW[0.0000327800000000],USD[0.0341334500000000] |
| 08484955 | USD[5.0000000000000000] |
| 08484971 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[6.0000000000000000],TRX[3.0000000000000000],USD[0.0085321437546498],USDT[0.0000024969595812] |
| 08484994 | DOGE[60.3309184800000000],ETH[0.0032878000000000],ETHW[0.0032878000000000],USD[0.0000153016527595] |
| 08484996 | USD[0.0024069775164211] |
| 08484999 | BTC[0.0000283600000000],USD[0.0001535779828304] |
| 08485004 | DOGE[1.0000000000000000],NFT[304172026456075008][1],NFT[345813572733866296][1],NFT[433340723498990377][1],NFT[448631420162544774][1],NFT[465871806323147030][1],NFT[496133978832798694][1],NFT[499521398680432735][1],NFT[501559513476247511][1],NFT[510985648468429976][1],NFT[546979331756806562][1],SOL[0.0772514400000000],USD[16.6606517135013420] |
| 08485024 | USD[56.4518132729869111] |
| 08485028 | USD[1.2911128056973087] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08485032 | BTC[0.0000440000000000] |
| 08485037 | BTC[0.000000060581845],ETH[0.0001997210221097],ETHW[0.0000000033141537],SHIB[1.0000000000000000],USD[0.0038295364683381],USDT[0.000002176263764] |
| 08485044 | USD[0.4049245000000000] |
| 08485048 | BTC[0.0026248161083870],USD[0.0000076912431135] |
| 08485053 | KSHIB[146.4765791200000000],MATIC[0.8211156200000000],SHIB[156967.4121734600000000],TRX[41.4163688400000000],USD[0.0000182789805410],USDT[5.3315613000000000] |
| 08485055 | SOL[0.0000000022974000] |
| 08485068 | DOGE[1.0000000000000000],ETHW[0.5714511400000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.6166749059545848] |
| 08485112 | SOL[0.1698354800000000],USD[0.0000009168656018] |
| 08485113 | USD[0.0000000076723680] |
| 08485129 | SHIB[1.0000000000000000],USD[0.0000000080000000] |
| 08485150 | AAVE[0.6799400000000000],BTC[0.0014879000000000],DOGE[284.7160000000000000],ETH[0.0588310000000000],ETHW[0.0588310000000000],LINK[180.3435000000000000],MKR[0.0926570000000000],SHIB[1981200.0000000000000000],SOL[1.2749200000000000],SUSHI[2.4065000000000000],TRX[169.5050000000000000],UNI[43.1319000000000000],USD[1.0371679600770000],YF[0.0009940000000000] |
| 08485157 | SOL[0.0000579000000000],USD[0.0086753743122754] |
| 08485162 | USD[0.0000003984090] |
| 08485168 | BTC[0.0008065400000000],USD[2.8479411940463259] |
| 08485184 | BRZ[2.0000000000000000],CUSDT[8.0000000000000000],DOGE[334.9904297000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0069526756938560],USDT[1.0254319700000000] |
| 08485186 | USD[532.398995430000000] |
| 08485188 | BRZ[1.0000000000000000],BTC[0.0072484900000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.1148741900000000],ETHW[0.1137540200000000],LINK[7.3923534100000000],MATIC[33.6457000000000000],SHIB[22.0000000000000000],SOL[5.4179694400000000],SUSHI[7.9541950500000000],TRX[476.4040792900000000],USD[0.2936788057073446] |
| 08485196 | BRZ[1.0000000000000000],BTC[0.0000016000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[10.6281555100000000],GRT[1.0000000000000000],MATIC[811.2336084944899140],SHIB[9685935.9725145300000000],TRX[1.0000000000000000],USD[0.0003212907306700] |
| 08485199 | USD[30.1095372100000000] |
| 08485204 | BAT[86.0000000000000000],USD[1.0173970000000000] |
| 08485206 | ETHW[0.2235719100000000],USD[0.0000511019333417] |
| 08485207 | DOGE[0.0200000000000000],SHIB[19100.0000000000000000],USD[0.7962022600000000] |
| 08485212 | BTC[0.0193806000000000],USD[0.0000832856983986],USDT[3.7325380291781368] |
| 08485213 | SHIB[153.9091216200000000],USD[0.0000000050791515] |
| 08485218 | USD[7.5754232613505456] |
| 08485230 | USD[0.0000000011094008],USDT[0.0038845900000000] |
| 08485232 | USD[0.0100000000000000] |
| 08485234 | CUSDT[2.0000000000000000],USD[0.0019050143117780] |
| 08485252 | USD[0.0002940261682885] |
| 08485261 | ETH[0.0490000000000000],ETHW[0.0490000000000000],MATIC[30.0000000000000000],SHIB[15200000.0000000000000000],SOL[0.4600000000000000],TRX[1602.0000000000000000],USD[2.2737854800000000] |
| 08485268 | ETH[0.5558450000000000],ETHW[0.5558450000000000],LTC[8.9910000000000000],SOL[30.6255000000000000],USD[5.9546289000000000] |
| 08485269 | SOL[0.0049245300000000],USD[0.0300003835460143] |
| 08485288 | BAT[8.7296395500000000],DOGE[32.0447381900000000],SHIB[465041.5071936900000000],TRX[1.0000000000000000],USD[0.0063930231341237] |
| 08485300 | USD[53.5519828000000000] |
| 08485309 | BTC[0.0000000004811538],YF[0.0000000008015987] |
| 08485313 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[53.3515496144326449] |
| 08485346 | BAT[1.0000000000000000],BF_POINT[100.0000000000000000],DOGE[3.0000000000000000],LTC[10.0899754500000000],MATIC[1181.6132400400000000],SHIB[8067578.0818027400000000],TRX[18234.8126626000000000],USD[0.1673110518417511],USDT[1.0254319700000000] |
| 08485350 | BTC[0.0000000041110732],DOGE[0.0000000040279638],ETH[0.0000001600000000],ETHW[0.0000001600000000],SOL[0.0000000044268152],USD[0.0000002446119823],USDT[0.0000000068149251] |
| 08485355 | CUSDT[1.0000000000000000],GRT[19.6072642800000000],NFT[34103410386576713][1],NFT[370964433699389301][1],NFT[376820152168920603][1],NFT[437315635689854409][1],NFT[503138545953653774][1],SHIB[1.0000000000000000],SOL[0.8767063600000000],USD[0.0045809104291172] |
| 08485361 | CUSDT[195.4297524700000000],DOGE[62.7316433800000000],ETH[0.0112696400000000],ETHW[0.0111132840000000],MATIC[3.7364309000000000],SOL[0.1066441600000000],USD[0.0001273541831699] |
| 08485363 | USDT[0.0000003025108277] |
| 08485371 | SHIB[104980.0169697500000000],USD[0.0000000072772643] |
| 08485372 | USDC[1945.0000000000000000] |
| 08485375 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0092167211359660] |
| 08485383 | BTC[0.0455769500000000],USD[0.0004388179694930] |
| 08485389 | USD[72.9331943216535684],USDT[0.0000000037671060] |
| 08485397 | AAVE[0.0000000078097903],ALGO[0.0000000033147011],AVAX[0.0000000089297132],BCH[0.0000000058839602],BRZ[1.0000000000000000],BTC[0.0000000091894543],CUSDT[0.0000000009162848],DOGE[2.0023662187897909],ETH[0.0000000009224672],ETHW[3.3259706592246720],GRT[0.0000000071042787],KSHIB[0.0000000077096454],LINK[0.0000000077662574],LTC[0.0000000008702244],MATIC[0.0000000263786161],MKR[0.0000000098006050],NEAR[0.0000000042111775],PAXG[0.0000000087537259],SHIB[10009.2219098162818125],SOL[0.0000001278618514],SUSHI[0.0000000067487785],TRX[1.0000000000000000],UNI[0.0000000011564340],USD[938.9140957381587961],USDT[0.0000000058674154],WBTC[0.0000000044534608],YF[0.0000000001888982] |
| 08485402 | USD[0.0096612800000000] |
| 08485410 | NFT[382653569544842][1],NFT[389223711533022866][1],SOL[0.7092900000000000],USD[0.6732000000000000] |
| 08485434 | BTC[0.0000000007738964],SOL[1.8991669600000000],USD[0.0000000525442420],USDT[0.0000001381056280] |
| 08485456 | USD[50.0100000000000000] |
| 08485481 | BTC[0.0110516000000000],USD[0.0001679033767100] |
| 08485486 | CUSDT[18.8735109800000000],MATIC[0.0000000014743654],SOL[0.0000000084789010],TRX[0.0000000032671643],USD[0.0000000070153760],USDT[0.0000000089960308] |
| 08485500 | USD[0.0000039931891052] |
| 08485511 | USD[1.6586892000000000] |
| 08485516 | MATIC[9.9900000000000000],USD[0.0000000074695920],USDT[49.7551746800000000] |
| 08485517 | BTC[0.0000008600000000],USD[0.0017276181897171] |
| 08485521 | BTC[0.0000004500000000],DOGE[0.0000000300000000],ETH[0.0054101400000000],ETHW[0.0053417400000000],MATIC[0.0004305000000000],SHIB[0.0002158000000000],SOL[0.0243592400000000],SUSHI[0.7920381800000000],USD[1.0008557196805397],USDT[0.0000702939989309] |
| 08485529 | BTC[0.0001038300000000],USD[16.0739678527428923] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08485536 | ETH[0.000000010000000000],SHIB[1.000000000000000000],USD[2.6187248781130136] |
| 08485542 | ALGO[320.7946029000000000],CUSDT[1.000000000000000000],DOGE[727.6253431700000000],LINK[32.1919328500000000],MATIC[278.2802865400000000],SHIB[459292.8037306600000000],TRX[740.1607486500000000],USD[263.3470075612817086] |
| 08485553 | USD[3.0000000000000000] |
| 08485559 | BTC[0.0270704000000000],SOL[0.2797200000000000],USD[0.3336450000000000] |
| 08485562 | SHIB[99900.0000000000000],USD[1.5820000000000000] |
| 08485591 | USD[0.0037702139377502] |
| 08485595 | ETH[0.0789210000000000],ETHW[0.0789210000000000],USD[2.2240949627652640],USDT[0.0000000045002936] |
| 08485600 | CUSDT[1.000000000000000000],SOL[0.4246372300000000],USD[25.0000008799347923] |
| 08485601 | BTC[0.0002105800000000],CUSDT[1.1084518400000000],DAI[0.0001068000000000],MATIC[4.0727781500000000],USD[0.0000000035303341] |
| 08485610 | USD[1500.0000000000] |
| 08485611 | ETH[0.0002594200000000],ETHW[0.0002594200000000],USD[0.0000302203490488] |
| 08485630 | BCH[0.0202779300000000],BTC[0.0003829100000000],ETH[0.0013594200000000],ETHW[0.0013594000000000],KSHIB[0.0007234000000000],SHIB[542329.7515223600000000],TRX[39.6464516100000000],USD[0.0000000043340041],USDT[0.0000000095643668],YFI[0.0001622700000000] |
| 08485631 | SOL[0.0001109400000000] |
| 08485633 | BAT[3.1339181800000000],DOGE[3.0000000000000000],LINK[0.0000000025492052],SHIB[1.0000000706914488],SOL[0.0000000037329326],TRX[1.0000000000000000],USD[0.0003702757303103] |
| 08485638 | USD[0.0000156421446858] |
| 08485642 | BAT[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.0206468600000000],NFT [38045506941712931][1],SHIB[9.000000000000000000],USD[0.0097093722787739] |
| 08485653 | SOL[0.0000000093200000] |
| 08485687 | SOL[0.0000182000000000] |
| 08485699 | NFT [38425049152665982 2][1],SOL[0.0000001000000000],USD[2.2620386144293633],USDT[0.0000000000587295] |
| 08485703 | USD[0.0048660000000000] |
| 08485711 | USD[0.0000000002256102] |
| 08485715 | USD[50.0100000000000000] |
| 08485722 | USD[0.0000001200000000] |
| 08485733 | CUSDT[1.000000000000000000],DOGE[57.1059862500000000],LINK[10.0000000000000000],SHIB[572246.0658082900000000],TRX[71.2321437000000000],USD[5.0100000024471140],USDT[9.9490449700000000] |
| 08485746 | USD[112.0652117052021507] |
| 08485753 | USD[0.0000000054672667] |
| 08485756 | USD[6.0000000000000000] |
| 08485761 | BTC[0.0321640400000000],ETH[0.5618305700000000],ETHW[0.4629800600000000],SHIB[2.000000000000000000],USD[308.0750118127977169] |
| 08485770 | BTC[0.0001600000000000],USD[2.6550679672789061] |
| 08485777 | TRX[1.000000000000000000],USD[0.0000000128667378] |
| 08485799 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.0188805500000000],DOGE[3.000000000000000000],ETH[0.6322634900000000],ETHW[0.6319980700000000],SOL[4.2735898000000000],TRX[2.000000000000000000],USD[0.0000144625407360] |
| 08485800 | ETH[0.0000407000000000],ETHW[0.0000407000000000],SHIB[7.000000000000000000],SOL[0.0000000067313620],USD[0.0148407637933765],USDT[0.0000000127468864] |
| 08485804 | SOL[0.0000009567264760],USDT[0.0000000010203400] |
| 08485805 | USD[118.9722898100000000] |
| 08485830 | USD[113.1658613657283640] |
| 08485836 | USD[1424.8763266589796625] |
| 08485852 | BTC[0.0000003381821841 2],DOGE[7.0005753700000000],GRT[2.000000000000000000],SHIB[11.000000000000000000],SOL[0.0011373287329141],TRX[10.000000000000000000],USD[0.0010423557933089] |
| 08485859 | SOL[0.0500000000000000],USD[1.1944312000000000] |
| 08485864 | BTC[0.0000543872666941],DOGE[31.3793291700000000],ETH[0.0387122040976141],LINK[0.0463854231167411],MATIC[0.1290000000000000],NEAR[0.0300000000000000],SOL[0.0042280726180250],USD[0.0000004742033338],USDT[1.9501200000000000] |
| 08485865 | DOGE[1.000000000000000000],GRT[0.3149498700000000],USD[0.0100000010506519] |
| 08485871 | DOGE[1.000000000000000000],NFT [321454977973402510][1],NFT [33167439696694249 1][1],NFT [333295158896412085][1],NFT [439372076660691029][1],NFT [458762821430376224][1],NFT [477749427581618485][1],NFT [480099070504663764][1],NFT [486737178673914414][1],NFT [496415041514105451][1],NFT [537950335453367581][1],NFT [546419085741544170][1],NFT [562452094534551154][1],NFT [563526771680228933][1],SOL[0.0823222900000000],USD[0.0075674777232014],USDT[1.0686850400000000] |
| 08485877 | CUSDT[1.000000000000000000],ETH[0.0964209100000000],ETHW[0.0964209100000000],USD[35.0000072594771745] |
| 08485888 | USD[5.5660847720000000],USDT[0.0046639810593980] |
| 08485892 | TRX[2.000000000000000000],UNI[1.000000000000000000],USD[0.0000020369633687] |
| 08485905 | SOL[0.1700000000000000],USD[0.3456301000000000] |
| 08485911 | ETH[0.0002641300000000],ETHW[0.0002641300000000],USD[0.0000372529943140] |
| 08485928 | BRZ[1.000000000000000000],BTC[0.0000004100000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETHW[0.2016541000000000],SHIB[2.000000000000000000],USD[106.5792685636352135],USDT[0.0000000009674451] |
| 08485933 | ETH[0.0150000000000000],ETHW[0.0150000000000000],USD[2.5774386000000000] |
| 08485938 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000053867087224] |
| 08485944 | USD[0.0000048484859565] |
| 08485957 | SOL[12.7400000000000000],USD[0.2478109300000000] |
| 08485969 | BTC[0.0000272400000000],USD[221038.0081903200000000] |
| 08485971 | USD[4.1379953156000000] |
| 08485979 | BTC[0.0209093400000000],ETH[0.0660000000000000],ETHW[0.0660000000000000],UNI[1.100000000000000000],USD[5.1445360780000000],USDT[0.0000000099136981] |
| 08485984 | SOL[0.0400000000000000],USD[1.6334107000000000],USDT[0.0000000094203000] |
| 08485993 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000000025495036],USD[0.0000000123966582] |
| 08486009 | BTC[0.0012718900000000],USD[60.0100786230208148] |
| 08486025 | SOL[0.0000000078810513],USD[0.0000010839103685] |
| 08486032 | SOL[0.4000000000000000] |
| 08486039 | USDT[0.4900000000000000] |
| 08486050 | BAT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0006379171000062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08486074 | BTC[0.0118573700000000000],ETH[0.1570096700000000000],USD[0.0042168579460994] |
| 08486076 | ETH[0.1928266580705752],ETHW[0.1188976580705752],SHIB[1.0000000000000000000],TRX[1.0000000000000000000],USD[0.0000053006045142],USDT[10.3621861100000000] |
| 08486079 | USDT[43.8924840000000000] |
| 08486092 | USDT[0.0000240238419443] |
| 08486097 | DOGE[5261.7330000000000000],USD[4.0972055000000000] |
| 08486099 | BTC[0.0000000200000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0051065046136092] |
| 08486113 | USD[0.0000000022977244],USDT[0.0048169400000000] |
| 08486129 | USD[0.0599500000000000] |
| 08486145 | USD[12.3400000000000000] |
| 08486148 | USD[0.0000006967580912] |
| 08486153 | USD[0.0669778762148284] |
| 08486155 | USD[24.3885583090483116] |
| 08486158 | SOL[3.1552690100000000],USD[0.0000133448868807] |
| 08486159 | BTC[0.0002101500000000],USD[0.0028550480049745] |
| 08486166 | USD[0.5752173985530024] |
| 08486185 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[299.0853434212060017] |
| 08486189 | USD[5.0000000000000000] |
| 08486196 | AVAX[0.0001345000000000],NFT[4206485323984666506][1],NFT[5438292103906100026][1],SHIB[8.0000000000000000],USD[0.1829470529614577],USDT[0.0008616510390513] |
| 08486208 | CUSDT[1.0000000000000000],NFT[5215926019882112631][1],SOL[0.0164286000000000],USD[0.0000007264760780] |
| 08486220 | SOL[1.1399449700000000],USD[0.0000007443299208] |
| 08486223 | AAVE[7.3841700000000000],AVAX[36.9341700000000000],BTC[0.0048122000000000],DOGE[942.3620000000000000],ETH[0.0468870000000000],ETHW[0.1187850000000000],LINK[70.7654000000000000],LTC[4.4258700000000000],MATIC[334.3140000000000000],NEAR[192.3669000000000000],SHIB[41225700.0000000000000000],SOL[21.5247400000000000],UNI[89.5872000000000000],USD[309.8210219600000000] |
| 08486227 | NFT[3167393745719615591][1],NFT[4113789466739961751][1],NFT[4522276985970592121][1],NFT[4901675340648916491][1],SOL[1.0570060900000000] |
| 08486229 | CUSDT[1.0000000000000000],ETH[0.0032960000000000],ETHW[0.0032960000000000],TRX[5.0000010000000000] |
| 08486236 | USD[0.0018707255354411] |
| 08486276 | ETH[0.0000000420000000],ETHW[0.0999000000000000],SOL[0.0065217092945121],USD[0.0071002096005267] |
| 08486279 | USD[250.0000000000000000] |
| 08486285 | AUD[14.8937487500000000],BAT[17.0513904700000000],BRZ[84.7522978400000000],DOGE[82.1072188900000000],KSHIB[11.9120310300000000],SHIB[852730.7717607500000000],TRX[168.6133031200000000],USD[0.0043954243551816] |
| 08486296 | ETH[0.0026895500000000],ETHW[0.0268956529694010] |
| 08486299 | USD[0.3698261646235416] |
| 08486301 | CUSDT[2.0000000000000000],SHIB[2.0000000000000000],USD[53.5141302391258530] |
| 08486309 | USD[0.0000523062632196] |
| 08486332 | USD[0.0000004933747850] |
| 08486337 | USD[0.0000000022161055] |
| 08486349 | USD[0.0000017451285712] |
| 08486353 | TRX[1.0000000000000000],USD[2.1268123520000000] |
| 08486367 | BTC[0.0000000010000000],ETH[0-0.0000000016000000],ETHW[5.9973722710148851],USD[2122.4097623700310603] |
| 08486376 | KSHIB[1089.9240000000000000],LINK[0.0998100000000000],NFT[3123637063441220431][1],NFT[3478137809627812531][1],NFT[3529114767914567131][1],NFT[3558667931815028681][1],NFT[3942701657381601281][1],NFT[4010596588222668641][1],NFT[4258508007965259141][1],NFT[4400707219685431631][1],NFT[4437607023927448441][1],NFT[4564288007756037531][1],NFT[4597128570459614471][1],NFT[4635265841627241281][1],NFT[4662143760712488231][1],NFT[4678467111963299141][1],NFT[5050737928550751231][1],NFT[5228827674465572551][1],NFT[5234076603750807371][1],NFT[5487454826079272531][1],NFT[5517289654043063521][1],NFT[5540784137522751611][1],USD[0.1818046229000000] |
| 08486378 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[0.2702077700000000],LINK[0.0000486300000000],MATIC[0.9802794700000000],SHIB[5.0000000000000000],SOL[0.0000170600000000],TRX[3.0000000000000000],USD[310.0314034622721167] |
| 08486379 | CUSDT[2.0000000000000000],DOGE[0.7072838900000000],USD[21.5622963016895347] |
| 08486382 | USD[1.6055104000000000] |
| 08486385 | USD[2.1092612872516477] |
| 08486388 | AUD[0.6438873621611928],BAT[0.0000000050000000],KSHIB[0.1361315500000000],USD[0.0000000091623769] |
| 08486404 | SOL[8.7100000000000000],USD[2.4898742000000000] |
| 08486405 | USD[0.0000000450181298] |
| 08486410 | BTC[0.0000000089841088],ETH[0.0006322600000000],ETHW[0.0006307900000000],LINK[0.0000000040088712],SHIB[36983.2617422500000000],SOL[0.0095312914633869],USD[0.0000004371051401],YFI[0.0000000083690430] |
| 08486415 | USD[0.1131249100000000],USD[0.0000007246392924] |
| 08486419 | DOGE[1.0000000000000000],USD[0.0000042047207226] |
| 08486421 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[0.0000000193306900],SOL[0.0000000044664740] |
| 08486446 | BRZ[1.0000000000000000],BTC[0.0134177300000000],DOGE[3.0000000000000000],ETH[0.2240516500000000],ETHW[0.2238429700000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0012830628410299] |
| 08486462 | USD[535.9014270600000000] |
| 08486465 | AUD[0.0000000592591956],AVAX[0.0000000013073019],BAT[0.0000000052111039],BCH[0.0000000002565150],BRZ[0.0000000052952005],BTC[0.0000000076941603],CAD[0.0000000089517576],CUSDT[0.0000000018851972],DAI[0.0000000079219015],DOGE[0.0000000021328371],ETH[0.0000000026331785],EUR[0.0000000072869367],GBP[0.0000000002246532],GRT[0.0000000079804718],KSHIB[2.2960981828206948],LINK[0.0000000601374],LTC[0.0000009909764],MATIC[0.0000004001740766],MKR[0.0000000054584564],NEAR[0.0000000057299528],PAXG[0.0000000065050896],SHIB[8762.5293460845082480],SOL[0.0000004246693121],SUSHI[0.0000000029114121],TRX[0.0000000003009877],UNI[0.0000000047312966],USD[0.0000002546349695],YFI[0.0000000031583405] |
| 08486466 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002702545896389] |
| 08486485 | USD[1000.0000000000000000] |
| 08486490 | MATIC[0.0000000269453392],USD[0.0000000027909651] |
| 08486503 | SOL[12.8635900000000000],USD[6.6079500000000000] |
| 08486518 | DOGE[1.0000000000000000],USD[9.1654723800000000],USDT[0.0000000064360312] |
| 08486535 | GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000039302886] |
| 08486550 | CUSDT[1.0000000000000000],SOL[0.1211179300000000],USD[0.0000014299268636] |
| 08486551 | SOL[0.0566029500000000],USD[25.0000005294678425] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08486556 | BRZ[1.000000000000000],BTC[0.010835950000000000],CUSDT[5.0000000000000000],DOGE[152.430840120000000],ETH[0.038532220000000000],ETHW[0.038053420000000000],SHIB[2573541.656786130000000],SOL[4.325752310000000],TRX[4.932022950000000000],USD[0.000240997917025] |
| 08486559 | CUSDT[2.0000000000000000],SHIB[1967734.075819140000000],TRX[1.0000000000000000],USD[0.0000000009646213] |
| 08486565 | BTC[0.0107133200000000],USD[0.000108700224192] |
| 08486573 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],USD[0.000336763387345],USDT[0.0001194798135415] |
| 08486575 | SOL[0.1943689000000000],USD[0.000000400128890],USDT[0.000000054091040] |
| 08486577 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[9.004695900000000],ETHW[4.995236230000000000],SHIB[10.0000000000000000],TRX[7.0000000000000000],USD[234.571946539446358],USDT[1.051125650000000] |
| 08486578 | BRZ[30.179945927517278],CUSDT[0.0000000004285042],DOGE[22.276908639280141 5],SHIB[19746183.283175145024 2195],TRX[29.702454501710965],USD[446.712206958188046 4],USDT[166.606098908796847 4] |
| 08486600 | CUSDT[1.0000000000000000],SHIB[1570668.862772030000000],SOL[0.167253900000000],TRX[1.0000000000000000],USD[0.044760240578384 6] |
| 08486608 | USD[112.838995000000000] |
| 08486610 | SOL[0.0000000041414838],USD[0.00000033250978 93],USDT[0.0000008168860222] |
| 08486614 | BAT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.355897738443068 5] |
| 08486616 | BRZ[1.0000000000000000],BTC[0.0000001100000000],NFT [539354392488196229][1],USD[456.448084453176025 0],USDT[1.0000091300000000] |
| 08486617 | CUSDT[1.0000000000000000],ETH[0.0029356700000000],ETHW[0.0028946300000000],MATIC[16.193582519322721 5],TRX[1.0000000000000000],USD[26.757640845723494 3] |
| 08486655 | USD[7.997000000000000] |
| 08486659 | ETH[0.0005176600000000],ETHW[0.0406517660000000],NFT [364833530713029810][1],NFT [525939841571485322][1],USD[48.865566400000000] |
| 08486661 | AAVE[0.4479621600000000],CUSDT[5.0000000000000000],ETH[0.0588564700000000],ETHW[0.0581263600000000],LTC[0.722460700000000],MATIC[85.919470690000000],SHIB[9386937.615304940000000],TRX[1403.436277290000000],USD[0.0109152072488641] |
| 08486662 | KSHIB[90.431629570000000],MATIC[31.089599020000000],SHIB[1.0000000000000000],UNI[3.653673400000000],USD[0.000350298587600 5] |
| 08486681 | CUSDT[4.0000000000000000],USD[0.000000042890865] |
| 08486689 | BTC[0.0006706800000000],ETH[0.1712581700000000],ETHW[0.0000015600000000],SHIB[1.0000000000000000],USD[0.875361875314598 0],USDT[0.0000000046222429] |
| 08486690 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],CUSDT[14.0000000000000000],DOGE[26.227317330000000],ETHW[0.354743460000000000],SHIB[0.0000028000000000],TRX[21.964708020000000],USD[0.0003048407067471] |
| 08486701 | BTC[0.0000000075700000],ETH[0.0000007385637],LINK[0.0000000046929150],USD[0.0000001575100076] |
| 08486702 | SOL[7.106163254628310 6],USD[0.0000054612617276] |
| 08486705 | USD[10.0000000000000000] |
| 08486706 | BTC[0.0002108500000000],ETH[0.0027070600000000],ETHW[0.0027070600000000],USD[0.0001842718388744] |
| 08486715 | BRZ[1.0000000000000000],BTC[0.0892084400000000],DOGE[2.0000000000000000],ETH[0.345278760000000000],ETHW[0.345133860000000000],SOL[2.860537630000000],USD[0.0000011514719239] |
| 08486721 | MATIC[0.000000100000000],USD[502.739512641607400],USDT[0.0000000012267199] |
| 08486723 | ETH[0.0002120200000000],ETHW[0.0002120200000000],SHIB[2.0000000000000000],USD[3.659442707051996 16] |
| 08486741 | ETH[0.0000000000205500] |
| 08486746 | BTC[0.0000001769000000],DAI[0.0000000038672846],USD[0.0005113141808571],USDT[0.000000037117248] |
| 08486751 | ETH[0.0005338400000000],ETHW[0.0005338400000000],USD[0.0000179827542800] |
| 08486762 | CUSDT[1.0000000000000000],DOGE[0.4367791127991529],ETH[0.0000000076347892] |
| 08486764 | ETH[0.0115067000000000],CUSDT[2.0000000000000000],USD[0.0000259273142300] |
| 08486777 | SHIB[1441808590.252487640000000],SOL[1818.027138570000000] |
| 08486781 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],MATIC[0.0014542400000000],USD[0.2284395375385248] |
| 08486800 | CUSDT[3.0000000000000000],USD[34.583895099181844] |
| 08486806 | USD[959.866294005808200] |
| 08486856 | BTC[0.0040020300000000],CUSDT[9.0000000000000000],DOGE[3.0000000000000000],MATIC[83.264751180000000],NFT [572202414435695108][1],SHIB[6.0000000000000000],SOL[1.663539060000000],TRX[2.0000000000000000],USD[40.682046792097632 2] |
| 08486870 | ETH[0.0007002700000000],ETHW[0.0007002700000000],USD[0.0000090484668113] |
| 08486873 | ETHW[0.1500000000000000],LINK[4.0000000000000000],MATIC[140.0000000000000000],USD[0.9653964720000000] |
| 08486874 | BRZ[1.0000000000000000],USD[0.0000000099695280],USDT[497.402514320000000] |
| 08486880 | AAVE[0.0000000071916076],BRZ[1.0000000000000000],BTC[0.0005136947102920],CUSDT[4.0000000000000000],EUR[0.0020014592310200],KSHIB[0.0000000027814770],MATIC[13.828739900000000],SHIB[3.0000000000000000],USD[0.0002767589177983] |
| 08486883 | ETHW[1.543364310000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[210.007626967002000 0] |
| 08486886 | CUSDT[3.0000000000000000],ETH[0.0411883600000000],ETHW[0.0406788900000000],MATIC[27.185532760000000],USD[0.0004978829396947] |
| 08486895 | DOGE[0.0000000008132630],KSHIB[861.009347691560467 4],SHIB[0.0000031700000000],USD[0.0000000070165277] |
| 08486897 | ETH[0.1576675400000000],ETHW[0.1576675400000000],USD[0.0000002407134262] |
| 08486903 | BTC[0.0112790852960000],CUSDT[8.0000000000000000],DOGE[6.000383590000000],ETH[0.0419730079163171],ETHW[0.0414531679163171],GRT[205.737780720990000 0],MATIC[75.409722860000000],SHIB[5.0000000000000000],SOL[8.309901510000000],TRX[8.0000000000000000],USD[0.0500105384850573] |
| 08486922 | USD[100.000000000000000] |
| 08486929 | USD[0.0000093798331200] |
| 08486951 | SHIB[775969.523809520000000],USD[0.0000000000000360] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08486952 | DOGE[4.87762750000000000],NFT (288939445011534759)[1],NFT (290051901373498862)[1],NFT (290198952096557254)[1],NFT (290308447107361949)[1],NFT (290331357837239508)[1],NFT (291298363884029419)[1],NFT (291869393804002729)[1],NFT (292088342806390014)[1],NFT (292311523371574856)[1],NFT (292316980147499976)[1],NFT (293044355946949685)[1],NFT (293134509848039348)[1],NFT (294591276699976582)[1],NFT (295411957652517291)[1],NFT (295802681978126364)[1],NFT (296054775028469984)[1],NFT (297040021535327093)[1],NFT (297698349756327048)[1],NFT (297710832492190229)[1],NFT (298277850144926257)[1],NFT (299745477576372120)[1],NFT (299780035856371463)[1],NFT (300171678965076003)[1],NFT (303853731505684965)[1],NFT (305544084357178552)[1],NFT (305624777714618021)[1],NFT (305858334518544127)[1],NFT (307616449491415290)[1],NFT (308370347616833441)[1],NFT (308526472684326311)[1],NFT (308789272283141071)[1],NFT (311232346964440053)[1],NFT (311345092695230119)[1],NFT (314307308887860360)[1],NFT (315527244528427188)[1],NFT (315606562630301254)[1],NFT (316182896019155327)[1],NFT (319004332298863021)[1],NFT (320564232210837318)[1],NFT (321418644237146022)[1],NFT (322452022725309793)[1],NFT (323531284195818111)[1],NFT (327950017225446946)[1],NFT (329556326671094345)[1],NFT (331422717181653894)[1],NFT (332239226028332937)[1],NFT (332311314336526410)[1],NFT (333255606164542982)[1],NFT (334546255679499862)[1],NFT (335491748916199802)[1],NFT (335591739166910826)[1],NFT (335993679996791826)[1],NFT (336172159125819876)[1],NFT (336329605963585789)[1],NFT (338177040767750121)[1],NFT (338487130236430620)[1],NFT (338591936744399357)[1],NFT (339102744379415537)[1],NFT (339837933989756233)[1],NFT (340096143007774647)[1],NFT (341011736901461950)[1],NFT (341919561015969864)[1],NFT (342558850036588451)[1],NFT (342597504263632936)[1],NFT (343107002051971663)[1],NFT (343232684472576592)[1],NFT (345721162784061781)[1],NFT (345894032724946610)[1],NFT (347035850876833862)[1],NFT (349405365550659881)[1],NFT (349801276708410952)[1],NFT (350187321179445349)[1],NFT (350186327539500482)[1],NFT (352376420637396547)[1],NFT (353786122798665483)[1],NFT (354381667818876387)[1],NFT (354600956329690065)[1],NFT (355314687756505953)[1],NFT (356349161271935819)[1],NFT (356404040351883594)[1],NFT (357954058811293837)[1],NFT (358320178039419193)[1],NFT (359014994459566953)[1],NFT (362965606211182007)[1],NFT (363782292644154877)[1],NFT (364102822517603037)[1],NFT (364710231507861453)[1],NFT (364710123515166600)[1],NFT (365688062338050671)[1],NFT (367940370714706817)[1],NFT (368028422307403441)[1],NFT (369247950975614034)[1],NFT (370463910087563270481)[1],NFT (370643956392674345)[1],NFT (372038830662024344)[1],NFT (372902159415123862)[1],NFT (373044022936035883)[1],NFT (373558526074148789)[1],NFT (374135022056325628)[1],NFT (374509276541138851)[1],NFT (374549982667675283)[1],NFT (375783954751889826)[1],NFT (376605695650424892)[1],NFT (377969299398968463)[1],NFT (379076607113063481)[1],NFT (381543187963052301)[1],NFT (382912541712506563)[1],NFT (383614804534430969)[1],NFT (384052070596257301)[1],NFT (386669958288279333)[1],NFT (388379781571444676)[1],NFT (389704140003772137)[1],NFT (389982337725692751)[1],NFT (390426531410277598)[1],NFT (390818007648079759)[1],NFT (392286897431093378)[1],NFT (393229891432174942)[1],NFT (393335976763296812)[1],NFT (395376964026258131)[1],NFT (396082842056564917)[1],NFT (396109103157074025)[1],NFT (397009722087907811)[1],NFT (397348097749240563)[1],NFT (399717219088503418)[1],NFT (400013577288808244)[1],NFT (402595785252508904)[1],NFT (403092445784582791)[1],NFT (405295533310244988)[1],NFT (406557211307738)[1],NFT (406643932920208481)[1],NFT (407942424191213161)[1],NFT (409068731209238949)[1],NFT (410099903911487165)[1],NFT (413151897664515465)[1],NFT (414495169955815787)[1],NFT (414527910100267425)[1],NFT (417267840749050746)[1],NFT (418663371274714851)[1],NFT (422523992829074287)[1],NFT (424937411517037758)[1],NFT (425488886579640571)[1],NFT (426605577603240802)[1],NFT (427372408571630021)[1],NFT (428061498479450262)[1],NFT (429918816525524733)[1],NFT (430238538187860977)[1],NFT (431476358021439220)[1],NFT (431839502634190313)[1],NFT (433260788235671243)[1],NFT (433607825611396512)[1],NFT (434027462943123854)[1],NFT (433736438037360391)[1],NFT (435771013349657115)[1],NFT (436640925734170163)[1],NFT (436752978608230349)[1],NFT (436774497714846587)[1],NFT (437644047148440884)[1],NFT (440217700435714405)[1],NFT (440213706531440578)[1],NFT (441667300053516809)[1],NFT (441973510942016)[1],NFT (442726844758748801)[1],NFT (445014154465834984)[1],NFT (448047283774772721)[1],NFT (448302288221533821)[1],NFT (449109127625975)[1],NFT (452714264050895271)[1],NFT (452490553584016783)[1],NFT (452960643142728885)[1],NFT (453659326696178913)[1],NFT (454092638205850734)[1],NFT (457237912674252229)[1],NFT (458086644049242313)[1],NFT (460324756239222641)[1],NFT (462607550846089813)[1],NFT (463762956589070813)[1],NFT (464109501915480544)[1],NFT (466422123747758827)[1],NFT (466594677570996812)[1],NFT (468389505721050570)[1],NFT (469654897255987061)[1],NFT (470311335280791942)[1],NFT (471209673941544571)[1],NFT (471498271179405912)[1],NFT (471481864187780721)[1],NFT (472406363643700008)[1],NFT (473151815765250046)[1],NFT (474320216960571824)[1],NFT (474536406378013441)[1],NFT (474658447642566178)[1],NFT (474929037730909757)[1],NFT (475889798492100321)[1],NFT (477220378895897671)[1],NFT (478214264050589853)[1],NFT (479371764265569289)[1],NFT (480346273949203941)[1],NFT (481282482978613541)[1],NFT (481618932514453005)[1],NFT (483716088025134144)[1],NFT (488298869382312317)[1],NFT (483713686607851611)[1],NFT (485375862026916017)[1],NFT (485774939637709084)[1],NFT (486024235324227240)[1],NFT (486573896287767027)[1],NFT (486705894268764252)[1],NFT (487144323388753013)[1],NFT (487434558567647410)[1],NFT (487993256964265971)[1],NFT (489862655983031317)[1],NFT (490826535087440826)[1],NFT (491355721027364936)[1],NFT (493007507126177)[1],NFT (493528978760603)[1],NFT (494229382659800897)[1],NFT (494959737309046640)[1],NFT (495603173522073979)[1],NFT (495698333622175817)[1],NFT (495805002018947968)[1],NFT (498120379307555621)[1],NFT (501964939803778688)[1],NFT (502298900413992920)[1],NFT (502939833165019)[1],NFT (503675759135167898)[1],NFT (504490488623940959)[1],NFT (504500213348269524)[1],NFT (507704352830406472)[1],NFT (508725613490312075)[1],NFT (509413903854631973)[1],NFT (510553149054360419)[1],NFT (512264070768207101)[1],NFT (513924732316168366)[1],NFT (514939409777537851)[1],NFT (515554931039209597)[1],NFT (518274312691348134)[1],NFT (518646874374551724)[1],NFT (518559288862362746)[1],NFT (519174921075905025)[1],NFT (519617112079500025)[1],NFT (519859456963553134)[1],NFT (520635221498818657)[1],NFT (521034309302859991)[1],NFT (522021334548579387)[1],NFT (522745582911521085)[1],NFT (522760296544742423)[1],NFT (524689274876987164)[1],NFT (526081733603835443)[1],NFT (526554452062443631)[1],NFT (528819471363190212)[1],NFT (529148560904549340)[1],NFT (529021740108854511)[1],NFT (530176526421894042)[1],NFT (530093398610806696)[1],NFT (532764272047816233)[1],NFT (535376419137427)[1],NFT (534167786401968366)[1],NFT (534829670209310337)[1],NFT (535052761304527189)[1],NFT (535929889721117186)[1],NFT (542224348858043633)[1],NFT (542909309624699172)[1],NFT (543874270672243960)[1],NFT (543677676824790481)[1],NFT (545639050089159817)[1],NFT (549518174695287638)[1],NFT (550313789152792693)[1],NFT (550582462859951319)[1],NFT (553641022485037419)[1],NFT (554608390311598156)[1],NFT (556101007301928421)[1],NFT (557310128904097173)[1],NFT (558659751803949371)[1],NFT (560580913084968601)[1],NFT (561737297303461512)[1],NFT (565138974723885886)[1],NFT (565201044278913184)[1],NFT (566025014154194097)[1],NFT (566564078807806097)[1],NFT (567454843742575079)[1],NFT (567908654144225860)[1],NFT (568229431492826842)[1],NFT (571235413853812917)[1],NFT (572968906881127038)[1] |
| 08486958 | USD[10.2355144340000000] |
| 08486973 | USD[1500.0000000000000000] |
| 08486975 | CUSDT[1.0000000000000000],USD[0.0098951775803585] |
| 08486977 | USD[60.0000000000000000] |
| 08486989 | SHIB[1960992.370078250000000],SOL[1.499500000000000],SUSHI[19.847886491451703],UNI[0.999000000000000],USD[8.2444000000000000] |
| 08486992 | CUSDT[1.0000000000000000],NFT (374380702877155740)[1],SOL[0.123687250000000],USD[0.0000003458230742] |
| 08486994 | USD[1.9282069900000000],USDT[35.0000000007352016] |
| 08487002 | USD[2000.0100000000000000] |
| 08487009 | BTC[0.0007043800000000],CUSDT[1.0000000000000000],USD[0.0003238936911355] |
| 08487025 | NFT (301849473369218365)[1],NFT (531952629699956718)[1],USD[2.0000000000000000] |
| 08487039 | CUSDT[6.0000000000000000],USD[0.0031310552225488],USDT[52.9078034300000000] |
| 08487044 | BTC[0.0000908100000000],SOL[0.0000000923031500],USD[0.0000005649521348],USDT[0.0000000071705372] |
| 08487048 | BAT[0.0001598500000000],DOGE[0.0000000444287700],ETH[0.0000190276883300],ETHW[0.0000503476883300],NFT (357905570080203155)[1],NFT (372352899269761453)[1],NFT (517432304265643061)[1],NFT (522351766421500631)[1],NFT (542572026286907011)[1],NFT (542631515051149163)[1],NFT (547055858918946783)[1],NFT (555574961135221881)[1],SOL[0.0000000030707656],SUSHI[0.0000000447468320],USD[0.0000000042756350] |
| 08487052 | KSHIB[0.0000002000000000],TRX[94.9514190256978500],USD[0.0000000012805422] |
| 08487054 | DOGE[792.160149710000000],SHIB[3664590.305941750000000] |
| 08487056 | USD[0.0000740438000000000],ETH[0.0000000100000000],ETHW[0.0000000843190080],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0067206037740824] |
| 08487070 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],MATIC[40.168769720000000],SOL[3.321652258962517],TRX[1.0000000000000000],USD[0.0002833809651309] |
| 08487093 | ETH[0.0000001688220000],SOL[0.0000000550000000],USD[0.0091666770434425] |
| 08487101 | BTC[0.0000084418297200],USD[0.0036500000000000] |
| 08487104 | CUSDT[1.0000000000000000],USD[14.0840851896247476] |
| 08487108 | BTC[0.0000217000000000],ETHW[0.4548621300000000],SHIB[2.0000000000000000],USD[0.0000502331724732] |
| 08487112 | USD[0.0000002106192849] |
| 08487114 | BTC[0.0000005326722],ETH[0.0000000123356624],ETHW[0.0000000855781899],SOL[0.0000000053858243] |
| 08487143 | BTC[0.0000000722005782],ETH[0.0000000057698829],ETHW[0.0000000098887442],MATIC[0.0000002026996613],SOL[-0.0000000026797708],USD[0.0000092258016178] |
| 08487150 | USD[0.0078575558668115] |
| 08487177 | NFT (288882656200936642)[1],NFT (290407673930219812)[1],NFT (293002299274155541)[1],NFT (455480236665030701)[1],NFT (457421681598979485)[1],NFT (469212882612100048)[1],NFT (492954475973825277)[1],NFT (494514931359189104)[1],NFT (501575054424258292)[1],NFT[26.1029815247520000] |
| 08487183 | USD[10.0000000000000000] |
| 08487185 | DOGE[1.0000000000000000],KSHIB[932.309438520000000],SHIB[4.0000000000000000],USD[0.0000000031672864] |
| 08487192 | DOGE[1.0000000000000000],USD[845.1020856003826363] |
| 08487200 | NFT (439154991130757304)[1],NFT (473889073263338938)[1],SOL[0.0000000905684440],USD[163.4291955212368496] |
| 08487202 | KSHIB[887.322783890000000],TRX[589.978145480000000],USD[0.2523671221025625] |
| 08487209 | CUSDT[1.0000000000000000],NFT (309428322385995668)[1],SOL[0.473763610000000],USD[0.0000008639780617] |
| 08487217 | USD[0.0023827156156892] |
| 08487219 | BTC[0.0024758000000000],DOGE[67.903000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],NFT (308933683710608502)[1],NFT (358396217785569690)[1],NFT (423909665346680801)[1],NFT (524916351378006433)[1],SOL[0.1498500000000000],USD[34.8354142146679450] |
| 08487220 | SHIB[1400000.000000000000000],USD[2.0228160000000000] |
| 08487243 | SOL[50.0100000000000000] |
| 08487263 | BAT[0.0002946800000000],BTC[0.0000000320000],CUSDT[28.0000000000000000],DOGE[124.476656510000000],ETH[0.000000027940000],LINK[0.0000000049107472],MATIC[0.0000875600000000],SUSHI[0.0000000224677980],TRX[2.0000000000000000],USD[0.0091494694477703] |
| 08487272 | USD[1.0000000000000000] |
| 08487275 | ETH[0.1685219000000000],ETHW[0.1685219000000000],USD[0.0032337137786520] |
| 08487276 | BTC[0.0000003305234776],ETH[0.0058004800000000],ETHW[0.0057320800000000],UNI[0.0000033000000000],USD[0.0000001185288810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08487278 | AVAX[31.53634030000000000],BRZ[1.000000000000000000],BTC[0.128697830000000],CHF[10.781630390000000],CUSDT[88.523954530000000],DOGE[7.050286470000000],ETH[0.707374550000000],ETHW[0.000000059719021],LINK[5.017476710000000],MATIC[1499.601174510000000],NEAR[0.000360780000000],NFT (2992226807588842081)[1],NFT (3674972087411566691)[1],NFT (3677431392683285431)[1],NFT (3707087926197060881)[1],NFT (3794170377620980341)[1],NFT (4030941506003556601)[1],NFT (4811937267929676371)[1],NFT (4858283302042962221)[1],NFT (4968035514569784851)[1],NFT (5139354634997560971)[1],NFT (5397373765793870921)[1],NFT (5414957701810589671)[1],NFT (5465472045554043361)[1],NFT (5641268342336502201)[1],NFT (5732959085331266909)[1],SHIB[18.000000000000000],SOL[0.000000010000000],UNI[0.701132750000000],USD[-974.998401783961846],USDT[0.000601078000000] |
| 08487286 | BAT[0.000000000362189],CUSDT[0.000000003483050],DAI[0.000000008982162],KSHIB[0.000000050240098],SOL[0.000000011195276],USD[0.000774485981982],USDT[0.000000006713699] |
| 08487299 | TRX[159.840000000000000],USD[25.008400000000000] |
| 08487302 | AVAX[0.000000700647656],BAT[0.000000007552416],BTC[0.000000013671249],DOGE[0.000000005353149],ETH[0.000000077781800],KSHIB[0.000000064536204],LTC[0.000000017808854],MATIC[0.000000019478407],SHIB[0.000000051788958],TRX[0.000000072572047],UNI[0.000000082591705],USD[0.001960282328090],USDT[0.000000008456030] |
| 08487311 | NFT (3212489059496822919)[1],NFT (5382872875545445456)[1],SOL[5.128552626053176],TRX[1.000000000000000] |
| 08487313 | USD[0.000000009442685] |
| 08487332 | AVAX[0.004193850000000],BTC[0.000232650000000],DOGE[1.000000000000000],SHIB[13.000000000000000],TRX[1.000000000000000],USD[1.839114687669629] |
| 08487362 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[1.125689140000000],ETH[6.693619180000000],ETHW[6.693619180000000],TRX2.000000000000000],USD[687.478536978959814],USDT[2.000000000000000] |
| 08487363 | AAVE[1.902200840000000],DOGE[1.000000000000000],USD[0.000000078795788] |
| 08487366 | BRZ[1.000000000000000],CUSDT[2.000000000000000],LINK[0.538536530000000],MATIC[21.602906020000000],SOL[2.484554030000000],TRX[1.000000000000000],UNI[2.501709070000000],USD[0.010000712021541] |
| 08487368 | BTC[0.160029490000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[22.979760300000000],TRX[1.000000000000000],USD[0.003383294781813],USDT[1.064028460000000] |
| 08487381 | BTC[0.002700000000000],ETH[0.033000000000000],ETHW[0.033000000000000],USD[2.797630000000000] |
| 08487382 | BTC[0.000097111154730],ETH[0.000000009127295],ETHW[0.000000009127295],USD[0.000205107168438] |
| 08487384 | SHIB[3229974.160206710000000],USD[0.000000000002584] |
| 08487386 | BTC[0.000096150000000],TRX[1.000000000000000],USD[2161.772409820457569] |
| 08487388 | BTC[0.000002370000000] |
| 08487390 | USD[111.562836500000000] |
| 08487393 | CUSDT[2.000000000000000],LINK[1.029480290000000],SOL[0.315580870000000],USD[0.000000832908026] |
| 08487398 | BTC[0.001029450000000],DOGE[166.338287160000000],ETH[0.038847710000000],ETHW[0.038847710000000],KSHIB[848.498115900000000],SHIB[5.000000000000000],TRX[329.657107150000000],USD[0.002242944627642] |
| 08487403 | BTC[0.000107440000000],DOGE[52.689247480000000],USD[0.000007911857008] |
| 08487412 | USD[4.009200000000000] |
| 08487415 | USD[0.000000168931192] |
| 08487429 | BAT[0.000000097289617],BRZ[3.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000000045741800],KSHIB[0.000000006160000],NFT (4027009650124235719)[1],SHIB[0.000000084857847],TRX[2.000000000000000],USD[15.313000073042170] |
| 08487443 | USD[0.000158873422072] |
| 08487458 | USD[0.068494393326245] |
| 08487459 | USD[0.000001299778152] |
| 08487466 | CUSDT[4.000000000000000],DOGE[1.000000000000000],USD[0.001694658972222] |
| 08487476 | CUSDT[4.000000000000000],DOGE[1.000000000000000],EUR[0.000056769509719],SHIB[1.000000000000000],USDT[0.000257786174558] |
| 08487488 | NFT (4998896782588961121)[1],NFT (5530782815495274911)[1],SOL[0.028263690000000],USD[0.010000732671190] |
| 08487504 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[51.490213960000000],SOL[0.000014170000000],TRX[5.000000000000000],USD[0.000000122990724] |
| 08487509 | BCH[0.036655000000000],CUSDT[1.000000000000000],DOGE[30.513305410000000],USD[0.000026756095320] |
| 08487511 | AAVE[0.000077900000000],ALGO[0.002161810000000],AVAX[0.002276700000000],BAT[0.007519230000000],BRZ[0.000060490000000],BTC[0.000000010000000],ETH[0.000071180000000],ETHW[0.000071290519081],LINK[0.002226160000000],MATIC[0.010660290000000],NEAR[0.000458320000000],SHIB[370.631703090000000],SOL[0.000231640000000],SUSHI[0.000007660000000],TRX[0.007903310000000],USD[0.000300450000000],USDT[0.000000029014033] |
| 08487513 | ETH[0.088260380000000],ETHW[0.087229390000000],MATIC[110.057425690000000],SHIB[2.000000000000000],SOL[1.021431830000000],TRX2.000000000000000],USD[0.005501152174235] |
| 08487518 | BTC[0.000000440000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],LTC[0.021465670000000],MATIC[0.002763630000000],SHIB[0.020264660000000],USD[0.790936523580058] |
| 08487519 | USD[1.860884794900000] |
| 08487523 | CUSDT[1.000000000000000],SOL[0.248094290000000],USD[84.304648243536465] |
| 08487526 | ETH[4.877118370000000],ETHW[4.877118370000000],USD[0.000327348677765] |
| 08487528 | MATIC[0.000000000514100] |
| 08487532 | BTC[0.000001470000000],ETH[0.003043720000000],ETHW[0.003043720000000],USD[0.000141978063302] |
| 08487535 | ETH[0.000000057416476],ETHW[0.000000057416476],SHIB[0.000000030492013],SOL[0.001000006958760],USD[0.020093522920124] |
| 08487545 | CUSDT[1.000000000000000],DOGE[1.000000000000000],GRT[795.676121630000000],KSHIB[11041.790992050000000],LINK[36.186180300000000],SOL[5.892363300000000],TRX[4.000000000000000],USD[8.207077229528500],USDT[0.000000037088273] |
| 08487553 | ETHW[17.017711150000000],USD[0.000000154147871] |
| 08487565 | DOGE[1.863459550000000],ETH[0.006980090000000],ETHW[0.006941400000000],SHIB[598122.777380400000000],SOL[0.105134440000000],SUSHI[0.517913990000000],TRX[1.000000000000000],USD[10.622454080861637] |
| 08487573 | USD[0.000001719834729] |
| 08487580 | BTC[0.011788200000000],USD[1053.606000000000000] |
| 08487593 | BAT[2.030420730000000],BRZ[2.000000000000000],DOGE[1.056718940000000],GRT[1.000000061180280],TRX[1.000000000000000],USD[0.000000075444618] |
| 08487610 | BTC[0.000470000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[1.063612660000000],TRX[1.000000000000000],USD[0.000791758204626] |
| 08487622 | ETH[0.002712820000000],ETHW[0.002712820000000],USD[0.000008464684468] |
| 08487623 | SOL[0.098600000000000],USD[11.504000000000000] |
| 08487631 | BRZ[149.416970320000000],CUSDT[30.000000000000000],DOGE[1030.611820150000000],ETHW[0.429656880000000],SHIB[48.000000000000000],TRX[15.000000000000000],USD[0.005610696517509B],USDT[1.054749430000000] |
| 08487634 | DOGE[6.861928600000000],USD[0.004400004516480] |
| 08487636 | AAVE[6.083609000000000],AVAX[13.152500000000000],BAT[659.714550000000000],BCH[2.582719800000000],BTC[0.013350980000000],DOGE[332.300950000000000],ETH[0.295988250000000],ETHW[0.244988250000000],GRT[1934.253950000000000],KSHIB[12917.597500000000000],LINK[100.702150000000000],LTC[5.50267200000000000],MATIC[1014.575500000000000],MKR[0.160018300000000],PAXG[0.061438440000000],SHIB[16210.160000000000000],SOL[9.926518500000000],SUSHI[358.562350000000000],TRX[477.388700000000000],UNI[56.279945000000000],USD[1.367969409425000],WBTC[0.014056205000000],YFI[0.102298950000000000] |
| 08487648 | BTC[0.000533400000000],CUSDT[3.000000000000000],DOGE[261.250133690000000],ETH[0.006770390000000],ETHW[0.006770390000000],SHIB[1598976.654940830000000],USD[0.030413790105375Q] |
| 08487650 | CUSDT[4.000000000000000],ETH[0.000260390000000],ETHW[0.000260390000000],NFT (2941550049280191673)[1],NFT (3275997068856485)[1],NFT (3346373157907845451)[1],NFT (3769741427011189931)[1],NFT (3855343357744733421)[1],NFT (3908665358368371201)[1],NFT (4205447403363169961)[1],NFT (4424908619360381351)[1],NFT (4872685176057884401)[1],NFT (4948592172107814371)[1],NFT (5008677787432048611)[1],NFT (5033702594853653001)[1],NFT (5236013517428666411)[1],NFT (5242827476783186681)[1],NFT (5245399578216428511)[1],NFT (5368792943616175301)[1],NFT (5449446456130287595)[1],NFT (5534864392228068791)[1],NFT (5247608145807338631)[1],NFT (5614688855863620031)[1],NFT (5620239118578271641)[1],NFT (5621769208475671181)[1],NFT (5745900479964804361)[1],SOL[0.011463100000000],TRX2.000000000000000],USD[2.570835876450704] |
| 08487661 | BAT[0.755800000000000],NFT (3598422408806196621)[1],SOL[0.007322000000000],USD[0.000000009653690] |
| 08487676 | SOL[1.157999030000000],USD[0.010000086448498] |
| 08487687 | USD[0.136122950000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08487691 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.000000019028448],TRX[2.000000000000000],USD[0.000000129968621],USDT[0.0938185246649280] |
| 08487695 | ETH[0.0142742200000000],ETHW[0.0142742200000000],GRT[548.000000000000000],SOL[5.0151139400000000],USD[10.4810023451840946],USDT[0.9800181249113212] |
| 08487702 | BTC[0.2428745900000000],ETH[4.3461007900000000],ETHW[4.3461007900000000],USD[0.000000871299853] |
| 08487704 | ETH[0.0016151900000000],ETHW[0.0016151900000000],USD[0.0021328053056881] |
| 08487707 | GRT[791.560111730000000],USD[0.0000000106165494] |
| 08487713 | USD[0.0062546640742578],USDT[0.0000000081290502] |
| 08487716 | CUSDT[78.8488108200000000],USD[1.4725796441838413] |
| 08487734 | USD[0.1009807573259951],USDT[0.0000000112245411] |
| 08487743 | ETH[0.000000017710070],SOL[0.0000000100000000],USD[0.0000044688707338] |
| 08487765 | BTC[0.0011000000000000],USD[0.8243589600000000] |
| 08487774 | BAT[1.0041822600000000],CUSDT[14.0000000000000000],ETH[0.0127734100000000],ETHW[0.0126092500000000],MATIC[9.6687044300000000],SHIB[1.000000000000000],SOL[1.6352738600000000],TRX[1.000000000000000],USD[0.0000159638425813] |
| 08487776 | SOL[0.0139143600000000],USD[0.0000009182028844] |
| 08487780 | AVE[0.0084014448000000],ETH[0.0688920000000000],ETHW[0.0688920000000000],MATIC[9.9700000000000000],SOL[1.7184000000000000],SUSHI[0.4595000000000000],USD[1.2006971800000000] |
| 08487785 | ETH[0.0109483800000000],ETHW[0.0109483800000000] |
| 08487786 | BRZ[1.000000000000000],DOGE[5.000000000000000],NFT (39945103767860539 4)[1],SHIB[35.000000000000000],TRX[1.000000000000000],USD[0.0045374230855571] |
| 08487803 | ETH[0.0005000000000000],SOL[0.0000000055000000],USD[5.7248520000000000] |
| 08487810 | NFT (510834178681946320)[1],USD[0.0002574020817116] |
| 08487817 | USD[37.5031662400000000] |
| 08487836 | AAVE[0.0000000004746829],BAT[0.0000000078934910],BTC[0.0000000061579682],DOGE[0.0000000011136210],ETH[0.0007750000000000],GRT[0.0000000083391230],LINK[0.0000000020232260],MATIC[0.0000000098772640],SHIB[0.0000000095097026],SOL[0.0000000001529800],SUSHI[0.0000000016706560],UNI[0.0000000083692230],USD[2.0013352428573489],USDT[0.0000001825004060] |
| 08487849 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[0.0072940766264900] |
| 08487853 | CUSDT[2.000000000000000],ETH[0.0000001889780],SHIB[1.000000000000000],USD[0.000000018352772] |
| 08487859 | BRZ[1.000000000000000],BTC[0.0000000125143930],ETH[0.0000000038248461],GRT[0.0000000265135834],NFT (309033849222326341)[1],NFT (560058119528578724)[1],PAXG[0.0000000019764900],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0000217306162298] |
| 08487860 | BTC[0.0537000000000000],SOL[2.9970000000000000],SUSHI[45.000000000000000],USD[1485.2787908000000000] |
| 08487861 | USD[0.0001255875495695] |
| 08487864 | USD[5.0000000000000000] |
| 08487865 | BTC[0.0000000003083808],DOGE[0.0000000076611080],ETH[0.0031433130507896],ETHW[0.0031433130507896],SOL[0.0000000048660695],USD[0.0000131991305512] |
| 08487899 | ETH[0.0199329900000000],ETHW[0.0199329900000000],USD[0.0001254195951 28] |
| 08487912 | ETH[0.0360498400000000],ETHW[0.0360498378881780],GBP[0.0000005109279342],USD[0.0000000065427306] |
| 08487913 | USD[9.9088407440000000] |
| 08487916 | SUSHI[0.4166525800000000],USD[0.6737790377542854] |
| 08487945 | BTC[0.0000000454580207],DAI[0.0000000087539232],DOGE[49247.7989133100000000],GBP[0.0001272309953088],MATIC[0.0000000064794352],SHIB[37.000000000000000],USD[23065.5403944421246601],USDT[1.0001917371839642] |
| 08487949 | SOL[0.2700000000000000] |
| 08487950 | AAVE[1.2585578900000000],BAT[62.6317962100000000],BCH[1.4067087300000000],BTC[0.0121814600000000],ETH[0.1717728800000000],ETHW[0.1714902800000000],LINK[3.0357119100000000],LTC[3.5614048100000000],MATIC[49.3049438600000000],UNI[4.5109360900000000],USD[0.0001880010511310],USDT[0.0000000014770692] |
| 08487965 | ETH[0.0000001000000000],ETHW[0.0000001000000000],MATIC[0.0001020000000000],USD[0.0012507065071356] |
| 08489573 | DOGE[1.000000000000000],SHIB[1559524.1234362800000000],USD[0.0100000000001540] |
| 08489575 | BTC[0.0000000021532380],ETH[0.0000000633717 2],LINK[0.0000000091632260] |
| 08489580 | BTC[0.0000949000000000],USD[0.7121100000000000] |
| 08489590 | ETHW[0.4845150000000000],USD[1306.9679740651537500] |
| 08489592 | CUSDT[2.000000000000000],DOGE[1839.6040683100000000],MATIC[83.9396106600000000],SOL[0.6103200000000000],USD[0.0027415208930210] |
| 08489595 | BTC[0.0106796400000000],CUSDT[1.000000000000000],ETH[0.2200509300000000],ETHW[0.2198318400000000],MATIC[4.3213078000000000],SHIB[4.000000000000000],SOL[0.0622507400000000],USD[0.0002384264040606] |
| 08489787 | AAVE[0.0000000016933280],BAT[0.0000000006480080],BRZ[3.000000000000000],BTC[0.0000000023040000],CUSDT[0.0000000079253558],ETH[0.0000005992123696],ETHW[0.0000005992123696],GRT[0.0000000056600000],LTC[0.0000000075773997],MATIC[0.0010035059778937],SHIB[7.000000000000000],SOL[0.0000211951873226],USD[0.0000005328867045],USDT[0.0000000013799608] |
| 08490228 | USD[120.000000000000000] |
| 08490326 | USD[0.0000000183220160],USDT[0.0000000063696400],YF[0.0000920000000000] |
| 08490386 | CUSDT[1.000000000000000],ETH[0.0082780472397600],ETHW[0.0082780472397600],SOL[1.000000680115 06460],TRX[1.000000000000000] |
| 08490405 | CUSDT[1.000000000000000] |
| 08490419 | USD[800.000000000000000] |
| 08490436 | USD[5.000000000000000] |
| 08490438 | USDT[0.0000000096494613] |
| 08490442 | SOL[0.0000000003740152],USD[0.0000014692657356],USDT[0.0000004375046828] |
| 08490479 | USD[1.8778534631368681] |
| 08490483 | ETH[0.2190000000000000],ETHW[0.2190000000000000],USD[0.3982655200000000] |
| 08490501 | CUSDT[1.000000000000000],ETH[0.0566567400000000],ETHW[0.0559539800000000],USD[0.0100305609931860] |
| 08490506 | BTC[0.0002981500000000] |
| 08490531 | BTC[0.0000000051948979],ETH[0.0086899847366471],ETHW[0.0086899847366471],LTC[0.0000000022965213] |
| 08490534 | PAXG[0.0634807100000000],SHIB[1.000000000000000],USD[0.0000048504275121],USDT[0.0000000051027520] |
| 08490555 | PAXG[0.0000400000000000],CUSDT[5.000000000000000],DOGE[2.000000000000000],LINK[85.8452977300000000],SHIB[7.000000000000000],SOL[11.0137709300000000],TRX[3.000000000000000],USD[0.4017221271135492] |
| 08490560 | CUSDT[2.000000000000000],DOGE[174.2728234000000000],ETH[0.0053111600000000],ETHW[0.0053111600000000],SHIB[295595.6251847400000000],USD[0.0000301265314210] |
| 08490561 | USD[0.0100000000000000] |
| 08490565 | CUSDT[1.000000000000000],USDT[0.0001177728499156] |
| 08490584 | USD[10.0000000000000000] |
| 08490593 | CAD[1.2790809800000000],USD[7.9408611170200568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08490611 | BAT[0.000000001177642340],DOGE[14.8940781932175227],KSHIB[0.5740600400000000],SHIB[2869.9307832450000000],USD[0.000000088119486] |
| 08490621 | DOGE[5.7238183200000000],USD[0.0000000008493640] |
| 08490650 | AAVE[0.7028445300000000],BTC[0.0122736900000000],ETH[0.3026095900000000],ETHW[0.3026095900000000],LTC[2.0292376400000000],SOL[8.3296491800000000],USD[0.0003337784187761] |
| 08490652 | USD[2.8861192000000000] |
| 08490654 | ETHW[0.2010000000000000],USD[0.0024726000000000] |
| 08490656 | BAT[127.1685970000000000],BRZ[2.0000000000000000],CUSDT[3.0000000000000000],NFT (4331079836586914540)[1],SOL[1.1695443100000000],TRX[1.0000000000000000],USD[0.0000039720926400],USDT[49.7452248500000000] |
| 08490657 | ETHW[0.0859140000000000],TRX[14.9280000000000000],USD[0.1450595000000000] |
| 08490666 | DA[0.0002599200000000],DOGE[0.0005919500000000],USD[0.0000000024731349] |
| 08490667 | AVAX[4.6825809600000000],BTC[0.0110914700000000],DOGE[4.0000000000000000],ETH[0.0764787500000000],ETHW[0.0755301500000000],MATIC[220.9365721900000000],NFT (4389383850976274448)[1],SHIB[26.0000000000000000],SOL[8.6761310700000000],TRX[4.0000000000000000],USD[0.0000000032822598] |
| 08490668 | BRZ[60.0662916800000000],CUSDT[2.0000000000000000],DAI[42.5635559900000000],ETH[0.0042095200000000],ETHW[0.0041548000000000],SHIB[323186.6831767500000000],USD[0.0002911663377284] |
| 08490699 | BTC[0.0317026700000000],USD[0.0004731458528143] |
| 08490751 | BTC[0.0303940800000000],ETH[0.0590881200000000],ETHW[0.0590881200000000],LTC[0.1355842300000000] |
| 08490754 | BAT[54.9450000000000000],USD[0.0425153654344000] |
| 08490757 | USD[4.0000000000000000] |
| 08490775 | DOGE[97.9290000000000000],SOL[0.0097900000000000],USD[0.0251934480000000] |
| 08490804 | CUSDT[4.0000000000000000],ETH[0.0000002400000000],ETHW[0.0000002400000000],USD[0.0008719741687891] |
| 08490809 | BTC[0.0005179573168960],ETH[0.0000000882228780],ETHW[0.0000000882228780],SOL[0.0000000001093840],USD[0.0003477744607706],USDT[0.0000691891555283] |
| 08490814 | BRZ[0.0000000017375300],BTC[0.0000000065047054],ETH[0.0000000183222470],GRT[0.0000000977911400],SHIB[0.0000000078114231],TRX[4.7263171630085101],USD[0.0000014318315447],USDT[0.0000000005806888] |
| 08490840 | BTC[0.0000212000000000],ETH[0.0003843500000000],LINK[0.1827792300000000],USD[6.6513848743879480],YF[0.0000780600000000] |
| 08490848 | USD[1.5290748017204810],USDT[0.0000000021861200] |
| 08490860 | USDT[0.6095359625121961] |
| 08490877 | ETH[0.3856772100000000],ETHW[0.3856772100000000],USD[4160.0003370422655605] |
| 08490887 | ETHW[0.0143348800000000],USD[0.0163136296000000],USDT[0.0000000128664494] |
| 08490892 | SOL[1.7482500000000000],USD[100.1331250000000000] |
| 08490908 | CUSDT[1.0000000000000000],KSHIB[580.0645727800000000],USD[0.0000000002842024] |
| 08490910 | BTC[0.0040578060000000],ETH[0.0000001315559630],ETHW[0.0000000091108633],NFT (5692326521132109960)[1],SOL[0.0000000079191256],USD[0.0001099432793070] |
| 08490923 | LTC[21.0425025800000000],SHIB[1.0000000000000000],USD[0.0000001621461072] |
| 08490933 | SHIB[1.0000000000000000],SOL[0.2290651200000000],USD[0.0022803259407888] |
| 08490972 | AVAX[0.0000000079952713],BTC[0.0000000092776260],DA[0.0000000750768721],ETH[0.0000000992967746],ETHW[0.0000000087655436],MATIC[0.0000000087511465],NFT (3854706978359156380)[1],NFT (4515380296267384570)[1],NFT (5585434660954252030)[1],SOL[0.0000000118719914],USD[0.0002903897263770],WBTC[0.0000000070628081] |
| 08490986 | SOL[0.1018047900000000] |
| 08490990 | KSHIB[580.0000000000000000],USD[20.2984680000000000] |
| 08491032 | BTC[0.0000000977164200],DOGE[0.0000000099522904],ETH[0.0000000100000000],ETHW[0.0000000084023173],USD[0.0643759033991511],USDT[0.0000000070925995] |
| 08491033 | USD[0.0000020970315355] |
| 08491051 | BTC[0.0000968091452320],DOGE[0.0000000093170773],SUSHI[0.0000000079868354],USD[0.0000000006071528] |
| 08491054 | USD[0.0000000066409674],USDT[0.0000000089601198] |
| 08491067 | BRZ[0.0000000002138150],DOGE[0.0000000077171408],NFT (4132206973384306930)[1],SHIB[230785.6341497430329865],SOL[0.0000000084643399],TRX[0.0000000077539325],USD[0.0000003051692597] |
| 08491072 | KSHIB[490.7695958700000000],USD[0.0686674108831161] |
| 08491073 | USD[0.0000000075502080] |
| 08491102 | USD[3.2150562800000000] |
| 08491148 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0003664100000000],MATIC[0.8659730600000000],SHIB[4.0000000000000000],TRX[4.0000000000000000],USD[0.0000000161144198],USDT[1.0000000000000000] |
| 08491152 | USD[100.0000000000000000] |
| 08491153 | BCH[0.0000000068150280],ETH[0.0000000020095696],LINK[0.0000000036690405],SOL[0.0000000036559380],USD[0.0207936243620999] |
| 08491175 | USD[0.0000005810113959] |
| 08491219 | BF_POINT[500.0000000000000000],USD[9.7401285600000000] |
| 08491230 | DOGE[2.0000000000000000],SHIB[15.0000000000000000],USD[12.7608168860593974] |
| 08491232 | USD[4879.4518000177397683] |
| 08491234 | USD[3.0000000000000000] |
| 08491244 | BTC[0.0001414500000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],ETH[0.0159802900000000],ETHW[0.0157819200000000],SOL[0.5405327000000000],USD[0.3390030366273056] |
| 08491253 | LTC[0.0000000035122200],MATIC[0.0000000069691670],SOL[0.0000000026140744],TRX[0.0000000024479180],USD[0.0000001029809420],USDT[0.0000000154100192] |
| 08491263 | USD[0.0000000073475470] |
| 08491268 | BTC[0.0000000000000000],ETH[0.0019981000000000],SOL[0.0100000000000000],USD[2.1569123600000000] |
| 08491314 | TRX[1.0000000000000000],USD[48.6650696385439360] |
| 08491315 | SOL[0.9200000000000000] |
| 08491319 | USD[500.0100000000000000] |
| 08491333 | ETH[0.0000001901969000],ETHW[0.0930000073566989],MATIC[0.0000015500000000],USD[0.0000000227058780],USDT[0.1815312500000000] |
| 08491353 | SHIB[0.0000000062840000],USD[1.0776451059067864] |
| 08491361 | MKR[0.0000000053092561],USD[0.5093526229064527] |
| 08491375 | BTC[0.0000000090118310],USD[0.0079132121488312] |
| 08491379 | ETH[0.0000096000000000],ETHW[0.0000095961420501],USD[0.7876862100000000],USDT[0.0080590000000000] |
| 08491398 | USD[5.0000000000000000] |
| 08491404 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000048292000],SHIB[3.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08491410 | CUSDT[3.000000000000000000],ETH[0.001555850000000000],ETHW[0.001542170000000000],SOL[0.045193090000000000],SUSHI[2.522748460000000000],USD[15.9816498602290010] |
| 08491421 | SOL[49.357446163399639],USD[0.000000060530501 4],USDT[0.0000000221181113] |
| 08491422 | SOL[0.092151540000000000],USD[0.000010868624818] |
| 08491437 | CUSDT[2.000000000000000000],DOGE[264.816486790000000000],SHIB[0.000000008500000],USD[0.000000016837635] |
| 08491454 | BCH[-0.000711241349205 0],BTC[0.000079835260007 6],ETH[0.000094000000000000],ETHW[4.963094000000000000],LTC[-0.112506297216047 2],SUSHI[-0.112506297216047 2],USD[1.200229609983229 9],USDT[-0.000724630479600 8] |
| 08491486 | NFT (327789961344900758)[1],NFT (456227159037171591)[1],NFT (533039078947344558)[1],NFT (540857478470398595)[1],NFT (552850076527148137)[1],NFT (564051791711818882)[1],SHIB[38903.596542167817066 8],TRX[1.000000000000000000],USD[1.142499506300114 6] |
| 08491505 | USD[10.716462630000000000] |
| 08491522 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[11.000000000000000000],TRX[1.022308000000000000],USD[0.000049144671887 4],USDT[0.000000001654544 0] |
| 08491530 | ETH[0.000000005000000 0],USD[0.969019111730472 6] |
| 08491545 | ETH[0.002868230000000000],ETHW[0.002827190000000000],USD[0.001007612497857 4] |
| 08491552 | CUSDT[1.000000000000000000],SHIB[27.463901390000000000],USD[0.000000000000400] |
| 08491560 | USD[0.012420240000000000] |
| 08491573 | ETH[0.000000002705230 0],USD[0.000000003982178 6],USDT[0.000013292590078 8] |
| 08491606 | USD[40.896342385607679 3] |
| 08491614 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[4.000000000000000000],TRX[1.000000000000000000],USD[0.003506585611717 51] |
| 08491624 | USD[1.243036700000000000] |
| 08491628 | USD[0.000919290765410] |
| 08491643 | BAT[0.000000049746720],CUSDT[4.000000000000000000],LINK[0.000000015889209],SOL[0.000000075595680],SUSHI[0.000000094522580],TRX[7.831345059307461 5],USD[0.000180839770319 5],YF[0.001520780000000000] |
| 08491644 | LTC[0.000000026415835],USD[0.002405907750578] |
| 08491651 | USD[0.248011179574414 40] |
| 08491656 | BRZ[1.380993100000000000],BTC[0.000003760000000000],USD[0.168886126143352 4] |
| 08491657 | YF[0.023000000000000000] |
| 08491674 | USD[0.000000013896160],USDT[2.984713490000000000] |
| 08491685 | USD[1.000000000000000000] |
| 08491706 | SOL[0.000000002000000000] |
| 08491719 | NFT (502852244454829664)[1],SHIB[1.000000000000000000],USD[0.008464872421182 0],USDT[0.000000008496550 4] |
| 08491721 | AAVE[0.040708120000000000],BTC[0.000210540000000000],DOGE[30.681542880000000000],LINK[0.223836770000000000],MATIC[2.055609600000000000],SHIB[59929.376356310000000 0],USD[0.508342852133340 4] |
| 08491732 | CUSDT[2.000000000000000000],GBP[0.000000005473293 6],USDT[0.000000000267104 2] |
| 08491748 | SOL[0.231229430000000000] |
| 08491750 | USD[0.003370000000000000] |
| 08491760 | NFT (322800961370763163)[1],NFT (487785106071230867)[1],NFT (524695941623232595)[1],SHIB[145879518.000000010000000],SOL[0.488635000000000000],USD[1.083988000000000000] |
| 08491792 | USD[10.000000000000000000] |
| 08491794 | MKR[0.000000005059229 5],USD[1.323320825764896 8] |
| 08491804 | AAVE[0.000000009256556 30],BCH[0.000000008028688 3],BTC[0.000000055884624],CUSDT[0.000000067828379],DOGE[0.000000096955183],ETH[0.000000048494668 8],LINK[0.000000072063799],MATIC[0.000000012017080 0],PAXG[0.000000039767441],SOL[0.000000041682281],USD[0.001904048283516 7],USDT[0.000000008334768 3],YF[0.000000027122458 0] |
| 08491811 | DOGE[2.000000000000000000],ETH[0.000001270000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.000001739410130] |
| 08491816 | CUSDT[1.000000000000000000],USD[0.000000142151804] |
| 08491821 | USD[2000.010000000000000000] |
| 08491839 | USD[10.713625100000000000] |
| 08491856 | USD[50.010000000000000000] |
| 08491862 | BTC[0.047210240000000000],ETH[1.755295070000000000],ETHW[1.682354593000000000],USD[1.824851100000000000] |
| 08491868 | USD[535.813341350000000000] |
| 08491893 | USD[15.000000000000000000] |
| 08491907 | CUSDT[1.000000000000000000],TRX[203.183117510000000000],USD[4.000000003752830] |
| 08491921 | BTC[0.000170790000000000],SHIB[3147186.185922980000000000] |
| 08491928 | CUSDT[6.000000000000000000],DOGE[1579.199826400000000000],SHIB[4866401.132501480000000000],SUSHI[20.985202480000000000],USD[24.509921837726654],USDT[0.000000000634166 0] |
| 08491933 | BTC[0.000096000000000000],DOGE[5.000000000000000000],ETH[0.000937000000000000],ETHW[0.000937000000000000],MATIC[89.910000000000000000],SOL[18.422340000000000000],USD[0.067045240000000000],USDT[0.000020016954531] |
| 08491935 | SHIB[58970.656146640000000000],USD[0.003337012210112 9] |
| 08491937 | BRZ[9.990000000000000000],SHIB[199800.000000000000000000],USD[1.867646165580000 0] |
| 08491952 | USD[0.039232000000000000] |
| 08491965 | BTC[0.001944810000000000],ETH[0.023277400000000000],ETHW[0.016000000000000000],SHIB[1200000.000000000000000000],SOL[1.083560270000000000],USD[0.330126663274048 2] |
| 08491972 | CAD[43.279843030000000000],NFT (486808013542739652)[1],SHIB[1.000000000000000000],USD[0.086463701632302 2] |
| 08491973 | USD[0.003812000000000000] |
| 08491994 | BTC[0.000105630000000000] |
| 08492011 | USD[0.000000071652832] |
| 08492018 | USD[2.917026000000000000] |
| 08492030 | USD[35.000000000000000000] |
| 08492036 | BTC[0.000316270000000000],CUSDT[2.000000000000000000],DOGE[28.633674900000000000],ETH[0.002391710000000000],ETHW[0.002391710000000000],USD[1.004723057629548] |
| 08492059 | AAVE[1.309722130289 3806],ALGO[0.000000073491613],AVAX[0.000000028322167],BTC[0.003714490000000000],DAI[21.048560905661014 0],ETH[0.246039962716649 8],ETHW[0.000000029657370],GRT[0.000000071350821],MKR[0.156119438827280 3],NEAR[0.000000080725765],NFT (326591750212174263)[1],NFT (339250742303542435)[1],NFT (434063978578626279)[1],NFT (502959083149943081)[1],NFT (530932932593871951)[1],NFT (572110502179052148)[1],SOL[1.377321341560905 3],TRX[4440.608079093801896 9],UNI[0.000000006724807 2],USD[0.169754513533964 7],USDT[0.000000026135484],YF[0.000000001971293 0] |
| 08492061 | ETH[0.002861170000000000],ETHW[0.002820130000000000],USD[24.647511797727129] |
| 08492063 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[688013.621046960000000000],TRX[1.000000000000000000],USDT[0.000000009473770 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08492065 | BAT[1.001983730000000000],BRZ[2.000000000000000000],BTC[0.000000300000000000],CUSDT[13.000000090957282],GRT[1.000000000000000000],TRX[4.000000000000000000],USD[0.000168635670467] |
| 08492076 | BTC[0.027853000000000000],ETH[1.742500000000000000],ETHW[1.742500000000000000],SOL[100.991907400000000000],USD[102.975544981900024560] |
| 08492079 | USD[110.000000000000000000] |
| 08492101 | BTC[0.000099000000000000],USD[52.800000000000000000] |
| 08492103 | USD[0.070142173028781300] |
| 08492109 | CUSDT[2.000000000000000000],ETH[0.010046050000000000],ETHW[0.009922840000000000],LINK[0.452603170000000000],SOL[0.276742630000000000],USD[0.000001342724355] |
| 08492110 | DOGE[1.000000000000000000],LINK[1.000000000000000000],TRX[1.000000000000000000],USD[5.003465426553931] |
| 08492127 | SUSHI[3.996500000000000000],USD[56.317579715332460800],USDT[149.578736669607136000] |
| 08492130 | AAVE[0.005655570000000000],BTC[0.000422890000000000],CUSDT[1.000000000000000000],USD[0.002043118132552800] |
| 08492131 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.785194075394826700],USDT[0.000000008144804400] |
| 08492179 | BRZ[55.196389580000000000],CUSDT[2.000000000000000000],ETH[0.013303200000000000],ETHW[0.013303200000000000],SOL[0.228610000000000000],USD[0.000242515592854] |
| 08492180 | MATIC[0.000000007246796300],SOL[0.000000005446020200],USD[0.000001024413545] |
| 08492227 | BAT[17.833081200000000000],BRZ[65.380141970000000000],CUSDT[541.652092380000000000],DAI[33.007561140000000000],GRT[16.139065740000000000],KSHIB[610.376868730000000000],TRX[346.642399650000000000],USD[932.118452072740156] |
| 08492228 | CUSDT[1.000000000000000000],ETH[0.042419250000000000],ETHW[0.041892700000000000],USD[53.580860866895461000] |
| 08492229 | ETH[0.002589330000000000],ETHW[0.002589330000000000],SOL[0.000000148163917000] |
| 08492235 | CUSDT[1.000000000000000000],DOGE[161.035719730000000000],LINK[2.608024880000000000],MATIC[12.362105950000000000],MKR[0.000082030000000000],SHIB[563256.371518200000000000],SOL[0.087712040000000000],SUSHI[4.297700700000000000],TRX[231.285402360000000000],USD[0.003496579744587300] |
| 08492239 | TRY[0.000000137489787] |
| 08492257 | DOGE[1.000000000000000000],USD[0.000011970161650] |
| 08492260 | DOGE[1.000000000000000000],ETH[0.174208060000000000],ETHW[0.173945714936648330],SHIB[3.000000000000000000],SOL[0.000000003614800000],USD[0.004461062976173100] |
| 08492272 | SOL[1.294042110000000000],USD[0.000013087269350] |
| 08492285 | AVAX[0.000000007600000000],BAT[0.000000001000000000],BTC[0.000000008135180000],ETH[-0.000000000283120080],ETHW[0.000000005320123],MATIC[0.000000009045000],NEAR[0.000000002900000],PAXG[0.000000008948130],SOL[0.000000005700000],USD[0.034833994431836] |
| 08492290 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],SOL[9.999154550000000000],TRX[1.000000000000000000],USD[3.748846811013276200] |
| 08492291 | USD[0.101616280000000000] |
| 08492293 | USD[10.716071120000000000] |
| 08492304 | SOL[6.269892882272082000],USD[0.000503495289790] |
| 08492307 | KSHIB[144.064617440000000000],TRX[8.969168440000000000],UNI[0.732675690000000000],USD[0.000000093650974] |
| 08492312 | PAXG[0.000000010000000],USD[2.032822064661546900] |
| 08492323 | BTC[0.003318220000000000],SOL[4.021174000000000000],USD[37.374823446785362600],USDT[39.089242060000000000] |
| 08492330 | ETH[0.003131020000000000],ETHW[0.003131020000000000],USD[0.000270145263145] |
| 08492347 | ETH[0.000000004901475000],USD[0.000000000032917370],USDT[0.000000002612442900] |
| 08492354 | USDT[10.000000000000000000] |
| 08492364 | USD[1.456860009360000000] |
| 08492366 | USD[5.000000000000000000] |
| 08492367 | BTC[0.022967800000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],MATIC[61.428223230000000000],NFT [29020859961894822 5][1],NFT [29172909472103453 7][1],NFT [34723553656163908 4][1],NFT [39220356569952100 4][1],SHIB[1.000000000000000000],SOL[8.603833260000000000],USD[0.000034324104790] |
| 08492374 | SOL[5.670000000000000000],USD[2.054416025000000] |
| 08492382 | DOGE[1220.927220180000000000],SHIB[1859686.157977190000000000],TRX[1.000000000000000000],USD[0.395911690671672 4] |
| 08492400 | BTC[0.000418120000000000],CUSDT[1.000000000000000000],USD[0.000382664500804] |
| 08492431 | CUSDT[2.000000000000000000],USDT[0.000000002961452] |
| 08492435 | USD[0.000000008199168],USDT[11.993099007352337 6] |
| 08492438 | KSHIB[0.000000056000000],SHIB[90021.986235060000000000],USD[0.000000070000622] |
| 08492448 | USD[0.000921230000000000] |
| 08492463 | DAI[0.000000010000000],USD[0.921671900022671] |
| 08492515 | USD[5.357497390000000000] |
| 08492521 | CUSDT[1.000000000000000000],USDT[0.125733981398375 8] |
| 08492539 | SOL[0.000006820000000000],USD[0.000021561769637] |
| 08492566 | AAVE[0.000016950000000000],BAT[1.002267380000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000055600000000000],ETHW[0.000055600000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.001913319390722] |
| 08492581 | SOL[0.000003970000000000],USD[0.000005791738125] |
| 08492592 | BTC[0.000104330000000000],CUSDT[1.000000000000000000],USD[0.000047924394037 6] |
| 08492601 | USD[10.619672000000000000] |
| 08492606 | DOGE[223.599755860000000000],SHIB[1072985.125775540000000000],USD[0.130090015868418] |
| 08492610 | BTC[0.000000088293676],DOGE[2.000000000000000000],NFT [47559426261429016 1][1],USD[0.000531900064121 9],USDT[0.000000031874376] |
| 08492624 | BAT[1.001902660000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.000000631098342 3] |
| 08492630 | USD[0.010094600000000000] |
| 08492633 | LINK[4.707940570000000000],UNI[3.553886000000000000] |
| 08492634 | ETH[0.000000030940196],SHIB[0.000000010000000],USD[0.000493132765719] |
| 08492641 | SOL[0.006433546756556 4],USD[0.007351784478438 7] |
| 08492655 | SOL[2.850000000000000000],USD[1.164984500000000000] |
| 08492658 | USD[1.857779207473356] |
| 08492668 | ETH[0.050571000000000000],ETHW[0.050571000000000000] |
| 08492677 | USD[0.000000011237226] |
| 08492687 | NEAR[66.754773620000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000917190839606 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08492691 | ETH[0.000000005967280O],ETHW[0.050296905967280O],USD[1106.835168000000000O] |
| 08492698 | USD[0.126400420178526O] |
| 08492700 | NFT (394861796326961074)[1],NFT (440506952466656403)[1],NFT (442301660946145698)[1],NFT (526711278332290645)[1],NFT (553746041528160786)[1],USD[0.000000002441047] |
| 08492704 | BRZ[3.000000000000000O],BTC[0.000000023767988O],GRT[0.000000008824698O],KSHIB[0.000000097335786O],LINK[0.000000071125000O],USD[0.279003730568946O],YFI[0.000000001525588O] |
| 08492706 | USD[0.000000017008745O] |
| 08492707 | ETHW[0.177468790000000O],USD[1.756650630000000O],USDT[0.000000148215654] |
| 08492722 | USD[10.000000000000000O] |
| 08492724 | ETH[0.594464500000000O],ETHW[0.594464500000000O],USD[2303.140000000000000O] |
| 08492730 | AVAX[32.548374650000000O],ETH[0.000000007000000O],ETHW[0.538973100000000O],NFT (381823933769404721)[1],SOL[0.241965680000000O],SUSHI[0.003627620000000O],USD[0.185561400000000O] |
| 08492737 | BTC[0.000174360000000O],USD[0.003712187915123] |
| 08492750 | BTC[0.010228200000000O],CUSDT[8.000000000000000O],DOGE[2.000000000000000O],SOL[9.916586211918794],TRX[3.000000000000000O],USD[0.000004028085154] |
| 08492758 | BTC[0.000000033937998O],DOGE[0.000000001980210] |
| 08492759 | BTC[0.000103870000000O],USD[15.000136705609725] |
| 08492789 | ETH[0.000130280000000O],ETHW[0.000130280000000O],SOL[0.989010270000000O],USD[0.000000761508406] |
| 08492796 | GBP[0.000004026326662] 31],USD[0.000000000002271] |
| 08492806 | BTC[0.000041590000000O],USD[0.000142331779151] |
| 08492808 | BRZ[1.000000000000000O],CUSDT[2.000000000000000O],DOGE[5.000000000000000O],ETH[0.000015650000000O],ETHW[0.164529370000000O],SHIB[3.000000000000000O],SOL[0.002217330000000O],TRX[1.000000000000000O],USD[590.657732079279335O] |
| 08492823 | USD[0.000001762798 3724] |
| 08492825 | USD[0.000364254007242 3] |
| 08492827 | USD[0.277660000000000O] |
| 08492830 | AAVE[0.000000003786083],AVAX[0.000000009076480 8],BAT[0.000000048794848],BCH[0.000000002736023],BTC[0.000000078171630],DOGE[0.000000099946503 9],ETH[0.000000008877811],GRT[0.000000034013825],KSHIB[0.000000058075048],LINK[0.000000064800000O],MATIC[0.000000006621109],MKR[0.000000058350216],PAX[0.000000000023088192],SOL[0.000000031891116],SUSHI[0.000000084794420],TRX[0.000000001200000O],UNI[0.000000000 6012000O],USDT[0.000000096257305],YFI[0.00000000 39935590] |
| 08492831 | NFT (331610458833731718)[1],NFT (361250541158448062)[1],NFT (381431582946679887)[1],NFT (388948666274211586)[1],NFT (424711939963579287)[1],NFT (427543650398564096)[1],NFT (464846438006538896)[1],NFT (468796117910555167)[1],NFT (479235590974115703)[1],NFT (489875069744472758)[1],USD[14992158871673434 73]1],NFT (514553196656540217)[1],USD[1.009436800000000O] |
| 08492837 | USD[1.516243070000000O] |
| 08492846 | BRZ[1.000000000000000O],BTC[0.011098307622479 5],ETHW[0.000263560000000O],SHIB[4.000000000000000O],SOL[0.314695650000000O],TRX[1.000000000000000O],USD[0.001009413837 6670] |
| 08492864 | BTC[0.002365490000000O],TRX[1.000000000000000O],USD[400.000422743596353 0] |
| 08492875 | ETH[4.970025000000000O],USDT[10877.799000000000000O],YFI[0.281959300000000O] |
| 08492897 | ETH[3.253815410000000O],ETHW[1.255815410000000O],USD[274.199473455864048O] |
| 08492901 | CUSDT[1.000000000000000O],TRX[2.000000000000000O],USD[40.402411953779111 1] |
| 08492902 | ETH[0.000998000000000O],ETHW[0.000998000000000O],USD[1.948759000000000O] |
| 08492913 | BTC[0.008530540000000O],USD[0.001920642846160] |
| 08492917 | CUSDT[1.000000000000000O],USD[0.000000722620443 3] |
| 08492923 | EUR[0.000000010830921 8],SHIB[3.000000000000000O],USD[0.000000008268022 7],USDT[0.000000007866101 6] |
| 08492924 | AAVE[102.600000000000000O],DOGE[0.118000000000000O],USD[0.233364998000000O] |
| 08492925 | AAVE[0.315500310000000O],BRZ[2.000000000000000O],CUSDT[2.000000000000000O],DOGE[153.358959190000000O],ETH[0.002463920000000O],ETHW[0.002436560000000O],SUSHI[3.810187820000000O],USD[0.000008102530 5268] |
| 08492935 | BTC[0.000003680000000O],SOL[0.000000100000000O],USD[0.000805766035397 4] |
| 08492937 | SHIB[10000.000000000000000O],USD[0.212148283810171 2],USDT[0.000000097579426] |
| 08492944 | SOL[7.075913280000000O],USD[0.000864090000000O] |
| 08492951 | BRZ[1.000000000000000O],BTC[0.015846370000000O],CUSDT[7.000000000000000O],DOGE[4.000000000000000O],ETH[0.192569800000000O],ETHW[0.192355080000000O],TRX[3.000000000000000O],USD[504.399921556163707 8],USDT[0.000000009717819 7] |
| 08492953 | USD[0.000000000000000O] |
| 08492954 | BTC[0.000042840000000O],ETH[0.000000094573038],ETHW[0.588907009457303 8],KSHIB[7.401679230000000O],LINK[0.000000015388394],SOL[0.000000002580000O],USD[0.009295095253471 0],YFI[0.000000006458500O] |
| 08492965 | NFT (290787497304770090)[1],NFT (297536269032643013)[1],NFT (301330151310333670)[1],NFT (303450354559266630)[1],NFT (304305291530475223)[1],NFT (308293462246504605)[1],NFT (313177385604007482)[1],NFT (321274267333964653)[1],NFT (327855939695106029)[1],NFT (333407146932782326)[1],NFT (333722168380756309)[1],NFT (335994716308245560)[1],NFT (336586712446553571)[1],NFT (337459438120961791)[1],NFT (375650482823115800)[1],NFT (340231434659696933)[1],NFT (341491398543165336)[1],NFT (343105892901723658)[1],NFT (350931817646747844)[1],NFT (350957372860038387)[1],NFT (352363778094657855)[1],NFT (355851684645739734)[1],NFT (356426271945544832)[1],NFT (356988044277174812)[1],NFT (368569029914515746)[1],NFT (371713122039178425)[1],NFT (372863737934311000O)[1],NFT (372803793431106030)[1],NFT (378768962961976086)[1],NFT (379720424340667901)[1],NFT (381691540786436341)[1],NFT (386258906943458886)[1],NFT (401669521680614534)[1],NFT (408897947299500474)[1],NFT (424897996477987214)[1],NFT (429473635976795773)[1],NFT (436705159024609661)[1],NFT (436731650024606161)[1],NFT (436735061996040244)[1],NFT (437368326142532077)[1],NFT (440635876392806456)[1],NFT (455314113207147609)[1],NFT (467753749891029101)[1],NFT (468891764598018981)[1],NFT (473121242237548708)[1],NFT (477985011417159970)[1],NFT (482170330015243844)[1],NFT (483775653806358978)[1],NFT (487918294431594002)[1],NFT (488525075093310)[1],NFT (488981368851033885)[1],NFT (490370963283039262)[1],NFT (495782426479085709)[1],NFT (502539452721007789)[1],NFT (504922604730460374)[1],NFT (507903603606036239)[1],NFT (511663296044176050)[1],NFT (515694913356665330)[1],NFT (518295089502726874)[1],NFT (518784018717607615)[1],NFT (520124823910230441)[1],NFT (520971163506064586)[1],NFT (523130451406104448)[1],NFT (526004886415304557)[1],NFT (533281538729561977)[1],NFT (536563629782218713)[1],NFT (540215563663428146)[1],NFT (546146207447825112)[1],NFT (547346268195068773)[1],NFT (548067823328289041)[1],NFT (560710327330984026461)[1],NFT (574181930799914741)[1],NFT (574200772098402646)[1],USD[3.700000000000000O] |
| 08492970 | ETHW[0.000801760000000O],ETHW[0.260801760000000O],USD[330.593148588600000O] |
| 08492985 | BAT[0.000009840000000O],CUSDT[2.000000000000000O],DOGE[1.000000000000000O],MATIC[0.006470570000000O],TRX[1.000000000000000O],USD[0.001568832089925 0],USDT[1.000000000000000O] |
| 08492991 | USD[1.000000000000000O] |
| 08492992 | USD[30.000000000000000O] |
| 08493009 | BRZ[1.000000000000000O],CUSDT[8.000000000000000O],DOGE[1.000000000000000O],TRX[1.000000000000000O],USD[0.391090397462080 7] |
| 08493018 | USD[0.094146780000000O] |
| 08493025 | CUSDT[1.000000000000000O],MATIC[13.844589270000000O],USD[0.000000141124064] |
| 08493027 | BTC[0.000081400000000O],USD[77.476730272284183],USDT[0.000000078391683] |
| 08493028 | CUSDT[1.000000000000000O],USD[26.371116050516098] |
| 08493034 | SOL[6.413580000000000O],USD[4.900000000000000O] |
| 08493035 | SHIB[374749.324510300000000O],USD[0.000000000001360] |
| 08493039 | SOL[2.267278180000000O],USD[0.000001768755117 7] |
| 08493045 | DOGE[367.128181900000000O],ETH[0.015999460000000O],LTC[0.191212800000000O],SHIB[399600.000000000000000O],USD[2.351607479849749 6] |
| 08493046 | USD[0.988792627397180 5] |
| 08493048 | USD[0.000000770690348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08493072 | USD[0.7822967817087404] |
| 08493080 | BTC[0.0305711000000000],USD[32.5532486000000000] |
| 08493084 | ETHW[0.0280000000000000],NFT (289236480115693880)[1],NFT (313854939695294593)[1],NFT (343624884738598596)[1],NFT (351222209026162923)[1],NFT (371787654101127481)[1],NFT (399580784410261708)[1],NFT (404243537484642805)[1],NFT (412521095504052357)[1],NFT (422161850144244953)[1],NFT (426194637077012764)[1],NFT (464627985576652082)[1],USD[0.0000000020000000] |
| 08493117 | CUSDT[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0077525717191456] |
| 08493119 | NFT (538953461971120446)[1],SOL[0.0232444524406800] |
| 08493120 | ALGO[0.6730000000000000],SOL[0.0090000000000000],USD[0.6579454000000000] |
| 08493127 | BTC[0.0000000040126560],CUSDT[7.0000000000000000],USD[0.5687592079880608] |
| 08493139 | CUSDT[113.5748848100000000],DOGE[103.9670259700000000],SHIB[217200.9269438200000000],SOL[1.0226586200000000],TRX[44.5968396500000000],USD[0.0000010944210215] |
| 08493142 | SOL[0.0013399400000000],USD[0.0000088259034040] |
| 08493145 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETHW[0.1867698300000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[638.8544824301439941] |
| 08493172 | DOGE[2.0000000000000000],ETH[0.0000000660096480],TRX[3.0000000000000000],USD[0.0031862398597370] |
| 08493186 | CUSDT[3.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.0046783285162236] |
| 08493188 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[6.0000000000000000],SHIB[21.0000000000000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0000000090588576] |
| 08493191 | DOGE[64.0000000000000000],ETH[0.1598400000000000],ETHW[0.1598400000000000],SHIB[1190000.0000000000000000],USD[0.2298453720000000] |
| 08493219 | DOGE[320.3690817941558494],SHIB[3444189.5058039100000000],USD[78.7620329567687494],USDT[0.0000003696982203] |
| 08493226 | ALGO[200.0000000000000000],TRX[0.0452000000000000],USD[0.0026797752000000],USDT[0.0000000339698203] |
| 08493230 | BRZ[2.0000000000000000],BTC[0.0011265600000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[1.5602440627297809] |
| 08493233 | TRY[0.0000000126041264] |
| 08493234 | DOGE[0.0000001000000000],ETH[0.0000000067514528],SOL[0.0000000062972854],USDT[0.0000000030696416] |
| 08493242 | USD[80.3675973100000000] |
| 08493257 | DOGE[9.0000000000000000],SHIB[599400.0000000000000000],SUSHI[3.0000000000000000],USD[0.1699635660000000] |
| 08493260 | BRZ[8.4086105200000000],CUSDT[95.3658742300000000],DOGE[35.8087007400000000],ETHW[3.4350969800000000],LINK[180.3669082700000000],MATIC[2869.1904352400000000],SHIB[99.0000000000000000],TRX[27.0224160300000000],USD[0.0011544099060546] |
| 08493263 | CUSDT[1.0000000000000000],SHIB[36435.1608040200000000],USD[0.1244224440741690] |
| 08493266 | SOL[1.0076935800000000],USD[0.0000012092292446] |
| 08493268 | DOGE[57.5735235400000000],USD[0.0000000014900370] |
| 08493272 | USD[2371.9187725900000000] |
| 08493280 | DOGE[1.0000000000000000],NFT (395491546323004722)[1],NFT (445852603076140959)[1],USD[0.0000092568085038] |
| 08493286 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000053788069],USDT[0.0000000085515408] |
| 08493288 | BTC[0.0000005000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000088000000000],ETHW[0.0000088000000000],MKR[0.0000926700000000],SHIB[11.0000000000000000],SOL[0.0000282600000000],SUSHI[0.0001516400000000],TRX[2.0000000000000000],USD[0.0551495588390682] |
| 08493307 | USDT[4.0574550000000000] |
| 08493312 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.2450175500000000],CUSDT[2.0000000000000000],ETH[0.0817101400000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[0.0001584769165485],USDT[2.0000000000000000] |
| 08493313 | USD[1.3857280000000000] |
| 08493315 | USD[10.0000000000000000] |
| 08493320 | DOGE[3.0000000000000000],USD[0.0001138312249275] |
| 08493330 | DOGE[1.0000000000000000],TRX[190.6035257300000000],USD[0.0000000002511553] |
| 08493338 | NFT (360951588675775002)[1],NFT (369916203277424460)[1],NFT (382394714514923278)[1],NFT (387151564940815969)[1],NFT (389937945496952529)[1],NFT (441803379968326412)[1],NFT (460091242910670521)[1],SOL[0.0056507100000000],USD[1.7431503976371780] |
| 08493341 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000007449960496],USDT[1.0000000000000000] |
| 08493350 | USD[25.1593018874051037] |
| 08493352 | ETH[0.0026502100000000],ETHW[0.0026502100000000],USD[0.0000274694321345] |
| 08493354 | BRZ[1.0000000000000000],ETH[0.0133205118652359],ETHW[0.0133205118652359] |
| 08493360 | BTC[0.0014408000000000],CUSDT[2.0000000000000000],ETH[0.0563093900000000],ETHW[0.0556117100000000],USD[0.0009287536854528] |
| 08493363 | BTC[0.0001300000000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.7807000470613311] |
| 08493376 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3451476.5673173700000000],USD[0.0019822300004330] |
| 08493381 | USD[50.0000000000000000] |
| 08493402 | BTC[0.0052049400000000] |
| 08493406 | DOGE[1.0000000000000000],USD[0.0000017384940382] |
| 08493413 | SHIB[107628264.7548198500000000],SOL[22.3175280100000000],USD[1027.7200000025749677] |
| 08493415 | BTC[0.0000000070886000],ETH[0.0005702100000000],ETHW[0.0005702100000000],SHIB[60488.1000000000000000],USD[0.0008341052344620] |
| 08493416 | SOL[0.0000000023908272] |
| 08493417 | ETH[0.0000001000000000],SOL[0.0000000071529005] |
| 08493427 | ETH[0.1128870000000000],ETHW[0.1128870000000000],GRT[0.9110000000000000],LTC[3.0369600000000000],SOL[0.0069100000000000],SUSHI[0.4950000000000000],UNI[0.0465000000000000],USD[35.7832740237301248],USDT[0.9788874500000000] |
| 08493437 | USD[0.2442242719517925] |
| 08493440 | NFT (436370093826788159)[1],USD[0.4362492169189635] |
| 08493448 | USD[1.0619914500000000] |
| 08493463 | DOGE[1.0000000000000000],USD[0.8522496563863887] |
| 08493468 | CUSDT[1.0000000000000000],USD[0.0003964392297707] |
| 08493474 | USD[0.0000000008133852] |
| 08493483 | USD[250.0000000000000000] |
| 08493500 | USD[0.0046723979482464] |
| 08493505 | USD[20.0000000000000000] |
| 08493517 | CUSDT[1.0000000000000000],USD[0.0000132603449255] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08493519 | SOL[13.7559350000000000] |
| 08493534 | CUSDT[482.7089785600000000],DOGE[308.4967532500000000],ETHW[0.0136286400000000],SHIB[403.4328245900000000],SOL[0.1230986300000000],USD[38.5811182197355087] |
| 08493547 | USD[10.0000000000000000] |
| 08493548 | BRZ[3.0000000000000000],CUSDT[6.0000000000000000],DOGE[8.0092107200000000],ETHW[0.6255369000000000],LINK[0.0004060800000000],MATIC[390.7062613100000000],SHIB[29.0000000000000000],SOL[9.3541346800000000],TRX[4.0000000000000000],USD[105.9158019391759067] |
| 08493560 | DOGE[1.0000000000000000],GRT[8.2857241600000000],MATIC[6.7805499800000000],SHIB[1519707.7793840500000000],SUSHI[3.4873387400000000],TRX[54.3931052000000000],USD[0.0000000243977177] |
| 08493585 | MATIC[10.0000000000000000],SOL[0.3000000000000000],USD[22.4300062000000000] |
| 08493590 | TRX[1.0000000000000000],USD[0.0100000074695920],USDT[49.7551746800000000] |
| 08493601 | ETH[0.0000000050000000],USD[0.0000000621500000] |
| 08493604 | DOGE[0.0000001000000000],DOGE[0.0000001000000000],USD[4508.0268468511963948] |
| 08493605 | USD[0.0000212664660652] |
| 08493606 | ALGO[0.0000000019621700],BAT[0.0000000063144350],BRZ[0.0000000058629450],BTC[0.0000000097865452],CUSDT[0.0000000032780115],DAI[0.0000000029361242],DOGE[0.0000000001921536],ETH[0.0000000009107993],GRT[0.0000000045700000],KSHIB[0.0000000015729088],LINK[0.0000000046267056],LTC[0.0000000066767076],MATIC[0.0000000025969632],NFT(3469680941384423451)[1],NFT(41935171816476948181),PAXG[0.0000000401710981,SHIB1.0000000005073030S],SOL[0.0000000029150201],SUSHI[0.0000000084572704],TRX[0.0000000058177871],USD[0.0000105283737044],USDT[0.0000000065922179] |
| 08493615 | BRZ[3.0000000000000000],BTC[0.0000008700000000],CUSDT[2.0000000000000000],DOGE[7.0057537000000000],ETH[0.0003159000000000],ETHW[0.0003159000000000],GRT[0.0824151800000000],LINK[0.0016036300000000],MATIC[0.0005257200000000],SHIB[19.0000000000000000],SOL[0.0000001000000000],TRX[4.0000000000000000],USD[0.4649904493436828],USDT[1.0486259600000000] |
| 08493618 | USD[6.0000000000000000] |
| 08493647 | USD[0.2467784000000000] |
| 08493652 | SOL[0.2900000000000000],USD[70.2890249850000000] |
| 08493653 | SOL[0.8691300000000000],USD[0.6688500000000000] |
| 08493655 | NFT (3099417818684108781)[1],NFT (3245904747660756061)[1],NFT (3717421647578412041)[1],NFT (5391891436554384081)[1],NFT (5432498665964494036)[1],USD[0.0014955000000000] |
| 08493658 | BTC[0.0023000000000000],USD[0.1115236188574294],USDT[111.0974454600000000] |
| 08493660 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[5.0000000006568119],GRT[2.0000000000000000],SHIB[16.0000000000000000],SOL[0.0000000021486659],TRX[6.0000000000000000],USD[0.0000000611729729],USDT[1.0106226046132621] |
| 08493680 | BAT[1.0000000000000000],CUSDT[6.0000000000000000],SOL[5.9894853600000000],USD[0.0000000740830328] |
| 08493682 | CUSDT[1.0000000000000000],SOL[0.0259429300000000],USD[0.0000009511264820] |
| 08493686 | BTC[0.0301784800000000],ETH[0.2802102300000000],ETHW[0.2802102300000000],NFT (3202305090055576261)[1],NFT (3887941495896479681)[1],NFT (3934841390371689221)[1],USD[0.0000530279657603] |
| 08493701 | DOGE[4.0000000000000000],ETHW[0.0330207300000000],SHIB[13.0000000000000000],SOL[4.4771097000000000],TRX[3.0000000000000000],USD[97.0264973225200429],USDT[0.0000000023484164] |
| 08493711 | SOL[0.0000000700000000],TRX[1.0000000000000000],USDT[0.0000000009832700] |
| 08493719 | LINK[4.6477503177220374],NFT (2931763668196365091)[1],USD[0.0005337235724968] |
| 08493726 | BTC[0.0078558900000000],DOGE[1.0000000000000000],SOL[1.0834764600000000],USD[3.8088320171265220] |
| 08493728 | BTC[0.0000737000000000],DOGE[4.0000000000000000],ETH[1.3987606000000000],ETHW[1.3981731800000000],MATIC[664.3010384900000000],SHIB[1.0000000000000000],SOL[33.1975986600000000],TRX[10.0000000000000000],USD[70.5150981082996057] |
| 08493731 | ETH[0.0000000096431060],ETHW[0.0000000096431060],EUR[0.0000004705138295],HKD[0.0000060232594670],SOL[0.0002252100000000],USD[0.0000000101122719] |
| 08493738 | USD[0.0325434720000000],USDT[0.0088023000000000] |
| 08493740 | ETH[1.1857139800000000],ETHW[1.1857139800000000],USD[2996.5481206005243380] |
| 08493743 | SOL[0.0098219800000000],USD[0.0000140089886610] |
| 08493749 | BTC[0.0000823400000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000078066931] |
| 08493759 | BAT[20.0000000000000000],GRT[13.9860000000000000],KSHIB[110.0000000000000000],MATIC[10.0000000000000000],SUSHI[3.0000000000000000],USD[0.0495286320000000] |
| 08493780 | USD[15.0000000000000000] |
| 08493788 | USD[0.0073045290827130],USDT[0.0000000006177800] |
| 08493789 | BTC[0.0000000016881568],MATIC[0.0000000077635600],USD[0.0002364287267808] |
| 08493799 | NFT (2932545131574891 61)[1],NFT (3334479807264761 22)[1],NFT (4144737501230423932)[1],NFT (4648417329363339091)[1],NFT (4730056841770024061)[1],NFT (5427780301085644081)[1],NFT (5749181718873071451)[1],USD[3.0000000000000000] |
| 08493803 | SOL[0.5800000000000000],USD[0.3548574000000000] |
| 08493812 | USD[0.0077326238212800] |
| 08493840 | AVAX[0.0000000089706296],NFT (3102818283738936171)[1],NFT (3712350147236984111)[1],NFT (4152141306850434341)[1],NFT (4181578751224569551)[1],NFT (4223032790804358321)[1],NFT (4236872040386782861)[1],NFT (4266409878478711351)[1],NFT (4452829963086237641)[1],NFT (4648583121124738451)[1],NFT (4757801081344843301)[1],NFT (4861632905060605331)[1],NFT (4920167590807507841)[1],NFT (5175050203094672620)[1],NFT (5490785692735558361)[1],NFT (5673492733458328992)[1],NFT (5701324290258841041)[1],USD[0.0000000000003068] |
| 08493845 | USD[0.0000004791940000] |
| 08493849 | USD[0.0824255568730232] |
| 08493878 | BTC[0.0000644000000000],USD[0.0042857093763000] |
| 08493882 | CUSDT[1.0000000000000000],TRX[277.5548554200000000],USD[0.0000000001879570] |
| 08493900 | USD[52.1703868000000000] |
| 08493904 | MATIC[4.0780652800000000],USD[0.0000000029601414] |
| 08493915 | BAT[17.3782093000000000],BTC[0.0000000000202030],ETH[0.0000000200000000],ETHW[0.0000000200000000],MATIC[0.0000000035000000],NFT (5549652588008535535)[1],USD[0.0000001002062220],USDT[0.0000000163328038] |
| 08493930 | BTC[0.0005272334363130],USD[0.0000000232936786] |
| 08493931 | DOGE[3087.7754587600000000],GRT[1.0000000000000000],USD[535.7693038509584037] |
| 08493944 | BTC[0.0022980666000000],ETH[0.0006671400000000],ETHW[0.0206671400000000],LINK[2.7743268700000000],SHIB[1.0000000000000000],SOL[0.0034838900000000],USD[5.7345882464602026] |
| 08493945 | USD[10.0000000000000000] |
| 08493949 | DOGE[11.9423286200000000],KSHIB[170.0000000000000000],SHIB[99900.0000000000000000],USD[0.0000000008988428] |
| 08493955 | BF_POINT[200.0000000000000000],BTC[0.0002372900000000],CUSDT[1.0000000000000000],USD[0.0003244878771753] |
| 08493958 | SOL[0.0394842600000000],USD[0.0000011419487772] |
| 08493962 | BTC[0.0269289200000000],ETH[0.3626089100000000],ETHW[0.3624533400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[23.1258846733896443] |
| 08493981 | BTC[0.0000000065994808],ETH[0.0000000746402 40],SOL[0.0000000071975675],USD[0.0000002100137121] |
| 08493987 | USD[523.5140985200000000] |
| 08494009 | BTC[0.0011279400000000],CUSDT[3.0000000000000000],ETH[0.0426147700000000],ETHW[0.0420832100000000],USD[0.0002208427087874] |
| 08494018 | ETHW[0.0850000000000000],NEAR[0.2000000000000000],USD[96.8170558623000000] |
| 08494024 | USD[0.0000002457036800],USDT[0.0000000057481965] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08494032 | SHIB[1.000000000000000000],USD[0.00180043966646],USDT[0.000000007164316] |
| 08494033 | CUSDT[0.0000000022070387],DOGE[0.000000000831312],ETH[0.000000004050000],MATIC[0.000000000890000],SHIB[5.000000000000000],TRX[0.000000050637322],USD[0.01090697168633318],USDT[0.00000001115047322] |
| 08494034 | BF_POINT[100.000000000000000],MATIC[0.000000005673397],NFT (309591405874775441)[1],NFT (307794668109400075)[1],NFT (319869238436320762)[1],NFT (327626533033451999)[1],NFT (340287812504197711)[1],NFT (342469197388923683)[1],NFT (350847580504730222)[1],NFT (359509968929129443)[1],NFT (378466189291039826)[1],NFT (396890558761385382)[1],NFT (400624909741751641)[1],NFT (401010031126423092)[1],NFT (402478943917567915)[1],NFT (405015710267427856)[1],NFT (414394647133823274)[1],NFT (425977320783506352)[1],NFT (431317356330213087)[1],NFT (452102384867204441)[1],NFT (454313947737281114)[1],NFT (461926542484547886)[1],NFT (489014370862752969)[1],NFT (491496226280244476)[1],NFT (499103590204513012)[1],NFT (530651568040036663)[1],NFT (543722674261795562)[1],NFT (558285284052438571)[1],NFT (567459585916412576)[1],NFT (569447414616767011)[1],NFT (571843129663978982)[1],USD[0.003920742562521930],USDT[0.0000000058203580] |
| 08494042 | BTC[0.000000100000000],ETH[0.000000050853136],ETHW[0.850000000000000],USD[0.0087640777165088] |
| 08494043 | CUSDT[4.000000000000000],USD[0.0000000027652640],USDT[0.0000000264277653] |
| 08494052 | USD[0.000078452953300] |
| 08494054 | CUSDT[2.000000000000000],MATIC[0.00001731000000000],SOL[0.000000493694046],TRX[1.000000000000000],USD[0.0146449671196231] |
| 08494060 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000051239406],TRX[1.000000000000000],USD[0.000187155624497] |
| 08494069 | ETH[0.686667320000000],ETHW[0.686378900000000],NFT (371312655911664850)[1],NFT (397925790357493301)[1],NFT (445254105052575919)[1],NFT (503095797528498284)[1],NFT (524774486497482641)[1],NFT (571597384651236422)[1],NFT (573424256996636686)[1],SHIB[1.000000000000000],TRX[2.000000000000000],USD[105.500756363749960] |
| 08494079 | BTC[0.001865450000000],DOGE[251.847011730000000],ETH[0.01664601000000000],LINK[0.00104781000000000],SHIB[5.000000000000000],USD[-39.999999820791915] |
| 08494090 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[1772536.966086610000000],TRX[1.000000000000000],USD[0.0000000027411488] |
| 08494096 | BTC[0.008481920000000],TRX[1.000000000000000],USD[0.000284840946112] |
| 08494101 | USD[182.850967167500000000] |
| 08494107 | CUSDT[4.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0202197854554368] |
| 08494124 | USD[2.729596000000000] |
| 08494153 | ETH[0.0751105643769544] |
| 08494157 | TRX[1.000000000000000],USDT[0.0000001954388307] |
| 08494163 | ETH[0.00292251000000000],ETHW[0.00292251111131134] |
| 08494186 | BTC[0.0216131900000000],ETH[0.2459337500000000],ETHW[0.2459337500000000],MATIC[1500.000000000000000],TRX[250.000000000000000],USD[466.4430152813600837] |
| 08494217 | USD[32.146158340000000000] |
| 08494220 | USD[0.000096431828185400] |
| 08494235 | BTC[0.0001058700000000],CUSDT[1.000000000000000],ETH[0.0013383000000000],ETHW[0.0013383000000000],USD[0.0002535824894905] |
| 08494244 | BRZ[2.000000000000000],CUSDT[14.000000000000000],DOGE[2.000000000000000],NFT (330195362890235395)[1],NFT (446443421403989432)[1],SHIB[54.393447250000000000],TRX[1.000000000000000],USD[0.0010880056288008] |
| 08494247 | BTC[0.0376084900000000],USD[0.0001024949448016] |
| 08494268 | BCH[0.0000002500000000],SHIB[2.000000000000000],USD[2.660642312889286] |
| 08494284 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 08494296 | ETH[0.0001199000000000],ETHW[0.0889199000000000],MATIC[0.0010000000000000],USD[246.8531414124580900] |
| 08494303 | CUSDT[1.000000000000000],DOGE[3578.127444720000000],NFT (413728241560611134)[1],USD[0.0000000071114576] |
| 08494305 | USD[521.0938179500000000] |
| 08494306 | USD[0.0094465901816608],USDT[0.000000136315651] |
| 08494307 | AAVE[9.159137320000000000],ALGO[102.304444320000000],AVAX[8.757422500000000000],BRZ[1.000000000000000],DOGE[6.000000000000000],ETH[0.173466970000000],MATIC[274.019316750000000000],NEAR[22.443235800000000000],SHIB[28.000000000000000],SOL[9.705922310000000000],TRX[99.316015550000000000],USD[0.000000013923223],USDT[0.0000000656697696] |
| 08494311 | BTC[0.006900000000000],USDT[1.566424600000000] |
| 08494325 | AAVE[0.000000008523437],USDT[0.000017526324279] |
| 08494326 | USD[0.0001451405110901] |
| 08494334 | ETHW[1.160896100000000],USD[23.755000000000000] |
| 08494336 | CUSDT[2.000000000000000],MATIC[203.756162580000000],TRX[1.000000000000000],USD[144.2386484476098468] |
| 08494355 | ETH[0.031860190000000],ETHW[0.031860190000000],USD[0.0000092934849688] |
| 08494386 | USDT[0.000000057254496] |
| 08494388 | SOL[0.293924090000000],USD[0.0000003641946695] |
| 08494415 | NFT (476182346618344664)[1],USD[155.5706785588430161] |
| 08494432 | USD[10.000000000000000] |
| 08494437 | USD[0.000000036865857] |
| 08494452 | USD[21.383852470000000] |
| 08494455 | LINK[6.193800000000000],USD[0.0049500000000000] |
| 08494457 | USD[0.0004460663360176] |
| 08494461 | USD[0.0041725630560009] |
| 08494462 | USD[181.480000000000000] |
| 08494476 | SOL[0.0000001000000000] |
| 08494483 | DOGE[0.006084400000000],MATIC[1.846556401604200?],NFT (363577294961334000)[1],NFT (412394016871465571)[1],SHIB[2.000000000000000],SOL[0.0000001093311??],USD[0.0000000567722900] |
| 08494489 | ETH[0.000000026851364],SOL[0.000000035271958],USD[0.0000106740294654] |
| 08494495 | USD[1.312557788320567] |
| 08494506 | BTC[0.0000000506242240],ETH[0.0000000069600000],NFT (292552385007882470)[1],NFT (411768568497275715)[1],NFT (473903673213902583)[1],NFT (483845630081347908)[1],USD[0.000005111565556] |
| 08494513 | ETH[0.039960000000000],ETHW[0.039960000000000],USD[51.422000000000000000] |
| 08494515 | BTC[0.002546512476388],CUSDT[1.000000000000000],USD[0.0002725676377460] |
| 08494518 | CUSDT[3.000000000000000],DOGE[301.742690100000000],USD[0.0000000064623393] |
| 08494528 | USD[0.008584610000000] |
| 08494530 | BCH[1.046565530000000],BRZ[11.226671200000000],BTC[0.013222360000000],CUSDT[8.000000000000000],DOGE[20.338517400000000],NEAR[32.052172540000000],PAXG[0.000851030000000],SHIB[51131974.885666591585877?],SOL[0.000000002351165],TRX[18.083596410000000],UNI[3.435959580000000],USD[0.000197070426617241],USDT[1.026602620113325?] |
| 08494535 | DOGE[211.1147845300000000],LTC[0.0522118600000000],SHIB[1.000000000000000],USD[0.000000004036784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08494538 | SHIB[8321.67164766000000000],USD[0.000000001449004B] |
| 08494539 | MATIC[18.77481356000000000],USD[0.0100002149B5476] |
| 08494542 | USD[0.0021791102604800] |
| 08494548 | SOL[6.05394000000000000],USD[2.58500000000000000] |
| 08494558 | USD[8.45701844164BB453] |
| 08494562 | BRZ[1.00000000000000000],NFT [522409446135335223]{1},SOL[0.27251374000000000],USD[10.71264762274597941] |
| 08494565 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],USD[0.00000001647B2688] |
| 08494571 | DOGE[2.00000000000000000],USD[98.9230051177205056] |
| 08494581 | SOL[0.00046999000000000] |
| 08494584 | USD[10.00000000000000000] |
| 08494592 | BTC[0.00190087000000000],DOGE[159.94667132000000000],ETH[0.01711388000000000],ETHW[0.01689985000000000],SOL[0.10571831000000000],USD[0.000000481509178B] |
| 08494608 | USD[1.20500000000000000] |
| 08494615 | USD[0.00000009393600] |
| 08494630 | BRZ[1.29047649000000000],CUSDT[13.00000000000000000],DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[42.5962993140498295] |
| 08494632 | ETH[0.00000009409B720],ETHW[0.00000009409B720],USD[0.000014874161480] |
| 08494634 | DOGE[1.00000000000000000],SHIB[4.00000000000000000],USD[0.000000003413178J],USDT[0.000000028000000] |
| 08494638 | USD[0.0000000057251674] |
| 08494640 | USD[0.00013588213621J53] |
| 08494651 | BTC[0.00025323600000000],SHIB[932828.71548956000000000],TRX[1.00000000000000000],USD[0.0002926407713808] |
| 08494654 | ETH[0.00052135000000000],ETHW[0.00052135212031273],SOL[0.11979582000000000],TRX[3.00000000000000000],USD[5.9559163185054710] |
| 08494657 | DOGE[1.00000000000000000],UNI[12.37240065000000000],USD[0.000000109583106J] |
| 08494659 | ETH[0.003994780000000J],ETHW[0.003994780000000J] |
| 08494665 | BAT[40.00000000000000000],BTC[0.00400000000000000],ETH[0.03900009000000000],ETHW[0.03900009000000000],SHIB[2398507.81029810000000J],SUSHI[5.00000000000000000],USD[0.0000000076962716] |
| 08494667 | USD[0.00436310B0000000] |
| 08494674 | SHIB[2.00000000000000000],TRX[122.62446593000000000],USD[0.000535201B675405] |
| 08494677 | AAVE[0.00739416000000000],BAT[1.64475209000000000],GRT[1.43038566000000000],LINK[0.04052456000000000],SUSHI[0.19811661000000000],USD[2.000000467130134J] |
| 08494678 | TRX[2.00000000000000000],USD[0.0037383708904014] |
| 08494682 | BTC[0.00000004740525J],NFT [434957883110231397]{1},NFT [544705267713815998]{1},NFT [562677600640313119]{1},USD[0.5601145640700896],USDT[0.000000036288532] |
| 08494685 | CUSDT[1.00000000000000000],MATIC[0.00001277000000000],USD[0.0032490944906370] |
| 08494688 | USD[20.00000000000000000] |
| 08494707 | BTC[0.03987035000000000],DOGE[504.24276216000000000],ETH[0.34350205000000000],ETHW[0.34350205000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.0007479595447105] |
| 08494709 | ETHW[0.33702175000000000],SHIB[1.00000000000000000],USD[0.0027043566653579] |
| 08494716 | BCH[0.00087745000000000],BTC[0.00327727710700000],ETH[0.00096010000000000],ETHW[0.01996010000000000],LINK[0.08584500000000000],LTC[0.00942050000000000],USD[0.2624687650000000] |
| 08494727 | TRX[1.00000000000000000],USD[0.00730345293115288] |
| 08494731 | USD[35.010000000000000] |
| 08494732 | BTC[0.00000022205846J],ETH[0.00002576560711J],ETHW[0.00000006560711J],SHIB[1.00000000000000000],USD[1.1045301548184910] |
| 08494736 | USD[0.0961393037079002],USD[0.0000002211B113] |
| 08494740 | BTC[0.00002347620132000],USD[2.14301860068785281] |
| 08494758 | SOL[0.00055586000000000] |
| 08494759 | NFT [316904429626426567]{1},NFT [339237572896687673]{1},NFT [386362663406955981]{1},NFT [457959521550501416]{1},NFT [473839947740640308]{1},NFT [526984823325624491]{1},USD[9.00000000000000000] |
| 08494765 | USD[0.77132611063120000],USD[0.00000009671917J] |
| 08494789 | BTC[0.00000003412865J],ETH[0.0225831064405132J],ETHW[0.0225831064405132J],LTC[0.00000009252505J],USD[0.0000010211147580] |
| 08494795 | BRZ[1.00000000000000000],CUSDT[10.00000000000000000],DOGE[6820.21099168000000000],ETH[0.18989394000000000],ETHW[0.18889915000000000],GRT[340.37779326000000000],LINK[19.28057151000000000],MATIC[375.83950330000000000],NFT [355994500892849419]{1},NFT [484402531782641583]{1},NFT [528550394493544266]{1},SHIB[9800379.51291325000000000],SOL[37.92724578000000000],TRX[1920.34181330000000000],USD[0.0000000955977624] |
| 08494802 | USD[20.00000000000000000] |
| 08494803 | USD[401.66219718000000000] |
| 08494814 | ETHW[4.29710200000000000],SOL[4.49550000000000000],USD[12.25400000000000000] |
| 08494818 | USD[21.42998938000000000] |
| 08494823 | AVAX[0.00000931523233J28],BTC[0.00000210190473J],LINK[0.00000009171569J6],NEAR[0.00006225175832676],NFT [365587563594584055]{1},NFT [386594568695287058]{1},NFT [397360903881280325]{1},NFT [400022998384556673]{1},NFT [404887009038873167]{1},NFT [430875462621194947]{1},NFT [443300953395501104]{1},NFT [446522307103579666]{1},NFT [534772819084219219J],SHIB[28.00000000000000000],USD[0.00000009224980J],USD[0.00000009292249980J] |
| 08494842 | LINK[0.07453507000000000],SHIB[2.00000000000000000],USD[31.76647159957079521],USDT[0.00000000097924390] |
| 08494845 | BTC[0.00002949000000000],USD[39.46593110705540000] |
| 08494847 | USD[10.19800000000000000] |
| 08494855 | USD[1.00000000000000000] |
| 08494871 | AVAX[0.00199071500000000],BRZ[1.00000000000000000],BTC[0.00003869690200000],DOGE[9.01859444000000000],ETH[0.00091910000000000],ETHW[0.00091910000000000],NFT [483901629968538606]{1},SHIB[46.00000000000000000],SOL[0.00716698864407566],TRX[5.00000000000000000],USD[3.5247525472943974] |
| 08494873 | ETH[0.01295700000000000],ETHW[0.01295700000000000],TRX[1.00000000000000000],USD[0.0100308712728300] |
| 08494884 | SHIB[7858604.64492667116737760] |
| 08494890 | BTC[0.000002220000000J] |
| 08494910 | BTC[0.00012614000000000],USD[0.0001347672566540] |
| 08494915 | USD[160.12123521287040000] |
| 08494928 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0055021603914434] |
| 08494931 | BTC[0.00006276000000000],SOL[0.00708723000000000],USD[5.72443583661506J91],YFI[0.0000518600000000J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08494935 | BTC[0.0880399600000000],ETH[0.0573176800000000],ETHW[0.0566063200000000],LINK[20.5461357800000000],MATIC[29.7816372200000000],SHIB[6.000000000000000],TRX[3.000000000000000],USD[2.0943152627171934] |
| 08494942 | AVAX[124.9560000000000000] |
| 08494947 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0016921409995580],USDT[0.0000000071048029] |
| 08494950 | BRZ[1.0000000000000000],BTC[0.0000000049120680] |
| 08494958 | USD[0.0028289000000000],USDT[0.0000014263728] |
| 08494959 | ALGO[0.0013692100000000],AVAX[0.0000382100000000],BTC[0.0000000025000000],ETH[0.0000000051671000],ETHW[0.0000005460000000],LINK[0.0000694299930000],SHIB[3.000000000000000],SOL[0.0000685000000000],USD[166.8556898432608605] |
| 08494964 | AVAX[0.0968803800000000],USD[0.0086971000000000] |
| 08494983 | BTC[0.0010000000000000],USD[3.3536396000000000] |
| 08495004 | SOL[1.0000000000000000],USD[3.4615800000000000] |
| 08495018 | BTC[0.0000000050000000],ETH[0.0008792800000000],ETHW[0.0008792800000000] |
| 08495023 | AAVE[11.4788447900000000],MKR[1.6121267900000000],SUSHI[358.8438153300000000],USD[2.0031585391980149] |
| 08495025 | AVAX[2.1148328500000000],BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],BTC[0.0111265100000000],CUSDT[10.0000000000000000],DOGE[2.0000000000000000],ETH[0.1584772700000000],ETHW[0.1578621100000000],MATIC[53.8511489200000000],SHIB[591607.8886981300000000],SOL[2.0117480100000000],USD[0.0093900876284699] |
| 08495031 | BTC[0.0401764000000000],ETH[0.2758120000000000],ETHW[0.2758120000000000],LINK[3.9960000000000000],SOL[0.2700000000000000],USD[39.2344958000000000] |
| 08495038 | USD[0.0000006910748480] |
| 08495049 | LINK[0.0000000080000000],SOL[0.0000000100000000],USD[0.0045003104052434] |
| 08495051 | BTC[0.0000000087500000],ETH[0.0000000602594135],LINK[0.0000000067600715],USD[0.0000094930076930] |
| 08495067 | SOL[0.0032030600000000],USD[0.0000174020292925] |
| 08495069 | USD[0.0000160107702990] |
| 08495072 | ETH[0.0000001000000000],SOL[0.0000000084726724] |
| 08495079 | SHIB[1.0000000000000000],USD[0.0000002575674820] |
| 08495093 | AUD[0.8469072724840668],AVAX[0.0134451000000000],BCH[0.0002223552040000],BTC[0.0000378700000000],CAD[0.8511316425619583],CUSDT[0.4500612000000000],DAI[0.0834878100000000],DOGE[13.0474203100000000],ETH[0.0001598100000000],ETHW[0.0001598100000000],KSHIB[4.6567790200000000],LINK[0.0011729700198448],LTC[0.0022280200000000],NEAR[0.0028320800000000],PAXG[0.0003626979000000],SHIB[922.9479262246880000],SOL[0.0174182400000000],TRX[13.3247795100000000],UNI[0.0080682700000000],USD[0.0030006333211546],USDT[0.1243997526091281],YFI[0.0000019900000000] |
| 08495105 | BRZ[2.0000000000000000],SOL[8.9307929000000000],USD[0.0000009406636430] |
| 08495107 | BTC[0.0000005000000000],ETH[0.0000000011837771],USD[52.2055711633319118] |
| 08495112 | BCH[0.0000017200000000],SHIB[1.0000000000000000],USD[0.0000924231556826] |
| 08495122 | USD[0.0000017085997873] |
| 08495135 | DOGE[0.0007930000000000],ETH[0.0177811200000000],ETHW[0.0177811200000000],SHIB[1.0000000000000000],USD[0.0000000034876674] |
| 08495141 | CUSDT[2434.7603084400000000],DOGE[309.1650266600000000],USD[0.0004566204427706] |
| 08495155 | USD[2000.0000000000000000] |
| 08495157 | SHIB[289968.2926244000000000],USD[0.0000000033396731],USDT[0.0000049100000000] |
| 08495166 | USD[0.0038526821773025] |
| 08495189 | CUSDT[8.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000004400000000],SHIB[0.0000022700000000],TRX[2.0000000000000000],USD[0.0048864879019435] |
| 08495218 | USD[1.5768860868542096],USDT[0.0000000010098400] |
| 08495292 | TRX[1.0000000000000000],USD[0.0036475248396752] |
| 08495300 | USD[0.0000000037751040] |
| 08495302 | USD[0.0034324863524486] |
| 08495309 | BRZ[1.0000000000000000],CUSDT[46.4257276900000000],DOGE[2.0000000000000000],GRT[1.5020742700000000],KSHIB[239.8987526500000000],LTC[1.0307809100000000],MKR[0.0663388600000000],SOL[1.0598979200000000],USD[58.0640762587574018],YFI[0.0000281200000000] |
| 08495313 | USD[0.0002427200000000] |
| 08495315 | AVAX[0.0000000035275905],BAT[0.0000000059709192],BTC[0.0000000762188988],CUSDT[0.0000000408131810],DAI[0.0000000043817886],DOGE[1.0000000033235156],ETH[0.0000001606600353],GRT[0.0000000521000000],KSHIB[0.0000000133989841],LINK[0.0000009666873],LTC[0.0000000071920000],MATIC[0.0000000042972584],MKR[0.0000000095089255],SHIB[2.0000000233101339],SOL[0.0000000966575505],TRX[1.0000000044056506],YFI[0.0000000013240000] |
| 08495325 | BRZ[1.0000000000000000],BTC[0.1378233000000000],SOL[133.3383385200000000],USD[463.5113968010582606] |
| 08495329 | AAVE[2.4600000000000000],BTC[0.0000000025000000],ETHW[0.0316567000000000],SOL[0.3036764500000000],USD[0.3236732723580112],USDT[0.6951090089257980] |
| 08495331 | MATIC[0.0000000750026500],USD[0.0000000062532640],USDT[0.0000000049182995] |
| 08495336 | AVAX[2.1947037600000000],BTC[0.0103603500000000],ETH[0.0312883100000000],ETHW[0.0312883100000000],SHIB[3683241.2523020200000000],SOL[2.1592082800000000],USD[0.0000000082279429],USDT[50.0000147887596398] |
| 08495339 | SOL[0.0000001000000000],TRX[1.0000000000000000],USD[8777.9794872418748590] |
| 08495345 | NFT [3194673401891041971][1],NFT [3461285227710915521][1],NFT [3486480857826270401][1],NFT [4004172704400741601][1],NFT [4286219487815943181][1],NFT [4366452301953112031][1],NFT [4483666432208143691][1],NFT [4484562647668126611][1],NFT [4495988476825422601][1],NFT [4514502780621727751][1],NFT [4565097889659737191][1],NFT [4702799042580688371][1],NFT [4795122355171108511][1],NFT [4913999882430379021][1],NFT [5207393182786446261][1],NFT [5232701053272712021][1],NFT [5436902371633358721][1],NFT [5523198783430102141][1],USD[0.0000000020353636] |
| 08495350 | USD[0.0060332141941990] |
| 08495363 | USD[0.0599598900000000] |
| 08495371 | CUSDT[1.0000000000000000],USD[0.0596744009495235] |
| 08495377 | DOGE[1.0000000000000000],NFT [3638516852861946581][1],NFT [4058211299117247161][1],NFT [5595838268151482081][1],SHIB[2077682.6813508400000000],USD[0.0000000067697525] |
| 08495401 | TRX[0.0000010000000000],USD[0.0222275240000000] |
| 08495414 | USD[200.0000000000000000] |
| 08495427 | SOL[0.0200000000000000] |
| 08495431 | GRT[0.0000000449529952],MATIC[0.0000000265132248],SHIB[3.0000000099767806],TRX[0.0000000028276960],USD[0.0000000102684964],USDT[0.0000000036991507] |
| 08495432 | BTC[0.0010125400000000],SOL[0.0000110400000000],USDT[0.9989859039660886] |
| 08495458 | USD[0.0015470200000000] |
| 08495465 | BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[434.2660204100000000],SHIB[405115.8782860200000000],SOL[0.5020280518703488],TRX[4.0000000000000000],USD[0.0000000027280046],USDT[0.0000833651028215] |
| 08495470 | SOL[10.3371271600000000] |
| 08495488 | DAI[99.5000000000000000],USD[0.0620408000000000] |
| 08495499 | ETH[0.0009670000000000],ETHW[0.0009670000000000],USD[46.8329738000000000] |
| 08495505 | USD[0.0000000566026560] |
| 08495509 | BTC[0.0003540900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08495511 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USDT[0.0000141410957409] |
| 08495525 | BTC[0.000000088788980],ETH[0.000000001328832],SHIB[0.000000003475700],SOL[0.000000019081857] |
| 08495540 | CUSDT[1.000000000000000000],UNI[1.145525110000000],USD[5.384441389283315s],USDT[26.6256785600000000] |
| 08495555 | USD[5.000000000000000] |
| 08495562 | BTC[0.049324720000000],USD[7.736149840000000] |
| 08495563 | DOGE[14.752129130000000],USD[2.630852152433027] |
| 08495589 | CUSDT[3.000000000000000],LTC[0.000002746674484s7],USD[0.002096445071227s] |
| 08495602 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SHIB[2.000000000000000],USD[0.0079763316852763] |
| 08495612 | USD[0.990032938705058s0],USDT[0.000000025731191] |
| 08495632 | MATIC[0.000094100000000],SHIB[18.2270495500000000],USD[0.0000123100000000] |
| 08495654 | CAD[24.109183076365800s0],CUSDT[1.000000000000000] |
| 08495656 | AVAX[114.961000000000000],USD[0.005537009303115],USDT[0.000000004572480] |
| 08495667 | CUSDT[1.000000000000000000],SHIB[1.100807030000000],TRX[0.00023746000000000],USD[0.0006428534534220] |
| 08495677 | SOL[0.000042000000000],USD[0.000035424232762z] |
| 08495679 | MATIC[189.810000000000000],USD[25.500000000000000] |
| 08495680 | SOL[0.280000000000000],USD[50.6129992000000000] |
| 08495764 | DOGE[1.000000000000000],ETHW[63.924518480000000],SHIB[1.000000000000000],USD[0.000000861963649] |
| 08495774 | BTC[0.094496300000000],ETH[0.428919930000000],ETHW[0.428760770000000] |
| 08495784 | BTC[0.000000091467424],SOL[0.00000000511826z0],USD[169.278800496517610z4] |
| 08495799 | BTC[0.013687670000000],ETH[0.297731800000000],ETHW[0.297731800000000],USD[3.011665920000000] |
| 08495807 | USD[10.0000000000000000] |
| 08495808 | CUSDT[3.000000000000000000],SHIB[6.000000000000000],TRX[0.00000200000000000],USD[0.183856318596220z4] |
| 08495810 | DOGE[1.113854420000000],ETH[0.0000000222036295],SOL[0.000000004708590],USD[0.0000000074770267],USDT[0.000000006146562z4] |
| 08495819 | USD[0.003064600000000] |
| 08495820 | DOGE[2.000000000000000000],GRT[2.001096190000000000],MATIC[141.394647450000000000],SHIB[3.000000000000000000],SOL[5.043360840000000000],TRX[3.000000000000000000],USD[0.5739499792242039],USDT[0.0000124257359567] |
| 08495824 | USD[2000.000000000000000] |
| 08495864 | USD[5.268693650069183185] |
| 08495895 | ETH[0.001334827619000s0],ETHW[0.00321147619000000s],EUR[3.5447733750363616] |
| 08495903 | USD[0.000000010181436z0] |
| 08495905 | BRZ[565.782930700000000000],CUSDT[7.000000000000000000],DOGE[701.659734190000000000],KSHIB[11742.992226420000000000],MATIC[45.908967540000000000],SHIB[20410827.822670380000000000],SUSHI[25.212084050000000000],TRX[3.000000000000000000],USD[2.020000061627471] |
| 08495932 | CUSDT[2.000000000000000000],DOGE[1.000000000000000],ETHW[0.039237940000000],SHIB[1.000000000000000],USD[58.1809814251704267] |
| 08495954 | CUSDT[1.000000000000000000],MATIC[38.09589784000000s00],USD[0.000000095158064] |
| 08496006 | BTC[0.011922110000000],ETH[0.196150760000000],ETHW[0.196150760000000],MATIC[147.136434390000000000],SOL[1.649755790000000000],USDT[0.1030757010726948] |
| 08496017 | SHIB[28860.555986240000000000],USD[0.000000000003070] |
| 08496033 | DOGE[2.000000000000000000],ETH[0.0099338900000000000],ETHW[0.0099338900000000000],USD[0.0000299973629657] |
| 08496111 | BTC[0.000000062067349],DOGE[0.000000070485986],LTC[0.0000000073696096],TRX[0.0000006977788885] |
| 08496136 | BRZ[108.564604460000000000],BTC[0.354453240000000000],CUSDT[3470.267385520000000000],DOGE[3470.267385520000000000],ETH[6.727050030000000000],ETHW[305.446062544814074z1],LINK[15.051258320000000000],LTC[8.649782190000000000],NFT[481384057503904290][1],NFT[574640817603843062][1],NFT[574861484340993121][1],SHIB[1160919s8.172542590000000000],SOL[78.084448026500000000],TRX[2488.945679210000000000],USD[0.035674456180547s8],USDT[1.00944774497287s14] |
| 08496143 | CUSDT[1.000000000000000000],SHIB[32392s14.785957610000000000],USD[0.000913240000000080] |
| 08496154 | ETH[0.000515300000000],ETHW[0.000515300000000],SOL[0.0067304400000000],USD[0.339730662891756z4] |
| 08496189 | BAT[0.000000045760000],BTC[0.00000007743212z0],DOGE[0.0000000038074z15],ETH[0.000000029351216z],GRT[0.000000094814944],LTC[0.000247780000000000],MATIC[0.000000004619442],SHIB[19.0273200010636230],SOL[0.0000000043480933],TRX[0.00000000967364z],USD[0.0000034039763] |
| 08496203 | SHIB[763551.788546280000000000],USD[0.000000002423882] |
| 08496211 | BRZ[1.000000000000000000],BTC[0.000003500000000],CUSDT[3.000000000000000000],ETHW[0.1484129900000000000],TRX[3.000000000000000000],USD[668.1058470887113543],USDT[1.0000913000000000] |
| 08496212 | BTC[0.000089500000000],USD[0.405990400000000] |
| 08496216 | USD[0.314981200000000000] |
| 08496225 | BTC[0.001038810000000000],SOL[0.281430460000000000],USD[0.000001429244672z0] |
| 08496227 | CUSDT[7.000000000000000000],DOGE[323.545091720000000000],ETH[0.0034102100000000],ETHW[0.0033691700000000],GRT[0.000000083843020z],MATIC[25.996482840000000000],SHIB[3104973.408747326000079853],SOL[0.387797055850000s70],TRX[1.000000000000000],USD[0.0200135508509816] |
| 08496234 | AAVE[0.139860000000000000],AVAX[0.699300000000000000],BTC[0.010247650000000000],ETH[0.010247650000000000],USD[19.0126571418120000] |
| 08496253 | CUSDT[3.000000000000000000],DOGE[126.231891100000000000],GRT[34.69644451000000s00],SUSHI[4.503288700000000000],TRX[0.215753340000000000],USD[0.2893792184823893] |
| 08496254 | CUSDT[1.000000000000000000],ETH[0.1592048500000000000],ETHW[0.1586509500000000000],USD[0.0000002127543230] |
| 08496255 | USD[0.297886597378882z2] |
| 08496266 | USD[0.000000017790146] |
| 08496269 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000003800000s00],ETHW[0.0005653264376291],MATIC[1.004598370000000000],SHIB[0.000000310000000],SOL[0.000000100000000],SUSHI[1.029201110000000000],TRX[2.000000000000000000],USD[1.023754019537066s6],USDT[1.030422790000000000] |
| 08496280 | USD[0.006647989574400] |
| 08496281 | EUR[0.867668510000000000],SOL[0.075502502000000000],USD[6.963993818076098s7] |
| 08496290 | USD[1.462038800000000] |
| 08496299 | BTC[0.001152200000000],DOGE[284.930060490000000000],ETH[0.014874530000000000],ETHW[0.0148745300000000000],SHIB[3744262.731787600000000000],TRX[0.532652020000000000],USD[0.0953364689235869] |
| 08496306 | CUSDT[0.006120830000000000],DOGE[0.000010400000000],SOL[0.000010400000000],USD[13.798179164510640z0] |
| 08496307 | BTC[0.000215830000000],USD[0.000148262639330s6] |
| 08496311 | NFT[320500312293344969][1],NFT[410435278249327078][1],NFT[517395503233477851][1],NFT[530182406561208931][1],NFT[562795597159891169][1],SOL[0.004081680000000000] |
| 08496313 | BTC[0.001346090000000000],TRX[1.000000000000000000],USD[0.010148578029977s8] |
| 08496321 | BTC[0.002097900000000000],ETH[0.021973000000000000],ETHW[26.821973000000000000],USD[204155.359300600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08496328 | ETH[0.000611120000000],ETHW[0.000610900000000],USD[0.046562674177654] |
| 08496331 | USD[10.714016250000000] |
| 08496339 | CUSDT[2.000000000000000],MATIC[3.962946790000000],SOL[0.066244700000000],SUSHI[0.195700810000000],TRX[27.365554490000000],USD[0.000001576361706] |
| 08496340 | USD[0.003224638961493] |
| 08496356 | USD[500.010000000000000] |
| 08496357 | USD[50.010000000000000] |
| 08496369 | USD[6.738761560000000] |
| 08496378 | SOL[2.338860000000000],USD[8.137772000000000] |
| 08496391 | SHIB[500756.427964810000000],TRX[1.000000000000000],USD[0.000000096405410] |
| 08496403 | USD[0.000000004335597],USDT[0.000000142739617] |
| 08496409 | NFT[388352544598323400][1],NFT[501358837906722880][1],USD[72.622915729800800] |
| 08496429 | CUSDT[3.000000000000000],SHIB[838279.287091380000000],TRX[1.000000000000000],USD[0.010000000003668] |
| 08496440 | USD[535.695916190000000] |
| 08496443 | ETH[0.028281000000000],ETHW[0.027925320000000],USD[21.375066440000000] |
| 08496454 | NFT[361267962461431675][1],USD[0.004494284589142] |
| 08496457 | TRX[1.000000000000000],UNI[0.575538110000000],USD[0.004566952646644] |
| 08496458 | CUSDT[243.709887760000000],DOGE[61.855428470000000],KSHIB[146.389864900000000],SHIB[626399.251246260000000],USD[0.038079117501086] |
| 08496471 | USD[10.000000000000000] |
| 08496475 | MATIC[0.792593870000000],USD[0.000000182154944] |
| 08496476 | ETH[6.360241000000000],ETHW[6.043508000000000] |
| 08496484 | BTC[0.008009560000000],ETH[0.258118390000000],USD[0.001771110670882] |
| 08496496 | USD[5.000000000000000] |
| 08496512 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.005290317025153] |
| 08496515 | CUSDT[4.000000000000000],DOGE[620.333231850000000],SHIB[3164206.376163300000000],TRX[1387.979322000000000],USD[0.011826582179088] |
| 08496520 | USD[370.000000000000000] |
| 08496526 | DOGE[1.000000000000000],NFT[401075675824991329][1],SHIB[3.000000000000000],USD[0.093460989374580],USDT[0.000000054158509] |
| 08496532 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.000000747997955] |
| 08496543 | USD[0.000000902040190],USDT[0.000010552726550] |
| 08496549 | BTC[0.000091080000000],USD[0.007212802011742],USDT[0.000000004000000] |
| 08496552 | USD[0.008384944791984],USDT[0.000000129786368] |
| 08496559 | BTC[0.028324570000000] |
| 08496564 | USD[0.003922868254149],USDT[0.000000106964753] |
| 08496574 | USD[0.003474035104430] |
| 08496591 | USD[0.454706100000000] |
| 08496593 | BTC[0.007751870000000],USD[0.000076115010994] |
| 08496597 | TRX[1.000000000000000],USD[0.862061835414551] |
| 08496600 | ALGO[0.003331220000000],BRZ[2.000000000000000],CUSDT[0.062396070000000],DOGE[1.000000000000000],GRT[1.000000000000000],LINK[1.029889830000000],SHIB[10592334.326787190000000],TRX[4.000000000000000],USD[0.000595009337889],USDT[1.052500463774367] |
| 08496607 | BTC[0.002323390000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000858221548640] |
| 08496625 | NFT[379182513104337094][1],NFT[396416529532258854][1],NFT[400747631959230210][1],NFT[401060160005835794][1],NFT[447428847349903365][1],NFT[459414729232169968][1],SOL[0.012241790000000] |
| 08496626 | TRX[1965.039030000000000] |
| 08496643 | BRZ[1.000000000000000],CUSDT[2.000000000000000],PAXG[0.028741150000000],SOL[9.099984170000000],TRX[1.000000000000000],USD[32.141862604991762],YFI[0.003277280000000] |
| 08496646 | BTC[0.000018809397178],ETH[0.000000010000000] |
| 08496663 | USD[0.843653914902697] |
| 08496665 | USD[15.000000000000000] |
| 08496674 | SOL[0.000723780000000],USD[0.000000688894216] |
| 08496684 | PAXG[0.001467840000000],SHIB[1631378.422094910000000],USD[0.471197963000000] |
| 08496686 | BRZ[1.000000000000000],SHIB[14738988.643059940000000],SOL[22.877110330000000],TRX[1.000000000000000],USD[208.638278492212813] |
| 08496693 | BTC[0.000001440000000],USD[0.000175831489472] |
| 08496698 | USD[3000.000000000000000] |
| 08496703 | USD[53.568613240000000] |
| 08496709 | USD[0.009226147270227] |
| 08496710 | BAT[0.000091350000000],BF_POINT[200.000000000000000],BTC[0.036986096968877],CUSDT[2.000000000000000],ETH[3.208280904239786],ETHW[3.206933404239786],SOL[0.311183110000000],TRX[1.000000000000000],USD[1.267821792550641],USDT[0.000000078617176] |
| 08496714 | AVAX[0.000000012100394],BTC[0.009524480000000],ETH[0.001411030000000],ETHW[0.001411112733079],SOL[1.765818383425192],USD[-0.048709566668282],USDT[0.000000071919396] |
| 08496718 | USD[10.000000000000000] |
| 08496734 | USD[0.001097688000000] |
| 08496739 | BCH[0.000000083234312],USD[17.095447624896041] |
| 08496764 | SHIB[1.000000000000000],USD[7.437589008447690] |
| 08496766 | USD[0.025079421600000] |
| 08496773 | CUSDT[1.000000000000000],SOL[1.137624830000000],USD[100.000017524123278] |
| 08496774 | KSHIB[434.602217280000000],MATIC[3.455924820000000],SHIB[2.079234970000000],TRX[1.000000000000000],USD[0.000000031954209] |
| 08496776 | USD[2.324231200000000],USDT[3.934899800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08496815 | FTX_EQUITY[21134.000000000000000],USD[13.133000000000000],WEST_REALM_EQUITY_POSTSPLIT[328227.000000000000000] |
| 08496817 | BRZ[29.706193320000000],CUSDT[S36.213243540000000],ETH[0.004377630000000],ETHW[0.004322870000000],SHIB[314710.466273350000000],TRX[142.740584990000000],USD[0.000030913169129] |
| 08496843 | USD[10.511619237333750 4] |
| 08496846 | USD[50.010000000000000] |
| 08496853 | AVAX[15.000000000000000],MATIC[1000.000000000000000],SOL[25.000000000000000],USD[5045.3759460000000000] |
| 08496855 | USD[0.008813150000000] |
| 08496869 | SHIB[700000.0000000000000000],SOL[2.460000000000000],USD[0.414121200000000] |
| 08496900 | SOL[0.000000010000000] |
| 08496910 | SHIB[83667S.601539630000000],TRX[1.000000000000000],USD[0.0000000000004860] |
| 08496920 | BTC[0.000009541097139 1],SOL[0.000000005258064 8],USDT[0.000022914001327 8] |
| 08496943 | ETH[0.000000019668748],TRX[0.0000000046598872],USD[0.000000007494626 0],USDT[16.608894454519829 9] |
| 08496949 | SOL[0.227002160000000 0],TRX[1.000000000000000],USD[0.000001838757206] |
| 08496958 | USD[0.005756400000000] |
| 08496991 | DOGE[1.000000000000000],ETH[0.026709590000000],ETHW[0.026709590000000],USD[0.000374394643516] |
| 08496997 | ETH[0.029462030000000],ETHW[0.029092670000000],USD[133.921533070000000] |
| 08497007 | BTC[0.000000068585090],SOL[1.018876936569440],USD[0.000009744472085] |
| 08497018 | SOL[0.037282987409329 4] |
| 08497025 | BTC[0.000000050000000],ETHW[0.064945850000000],USD[1068.2498240968170240] |
| 08497026 | BRZ[2.000000000000000],GRT[1.000000000000000],MATIC[0.003352250000000],SHIB[155.452783170000000],TRX[1.000000000000000],USD[0.009976230510100 2],USDT[1.025431970000000] |
| 08497029 | CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000000010000000],ETHW[0.000000090137412],NFT (550301661048175494)[1],TRX[1.000000000000000],USD[0.0000000064128567] |
| 08497043 | BRZ[1.000000000000000],BTC[0.040583209861625],DOGE[1.000000000000000],ETHW[0.000016090000000],NFT (563802798096122653)[1],SHIB[56.000000000000000],USD[-199.9998348655596888] |
| 08497046 | BTC[0.125193494000000],ETH[1.002097300000000],ETHW[1.000091000000000],LINK[30.072910000000000],MATIC[139.874000000000000],SOL[18.892981000000000],USD[0.006000000000000] |
| 08497049 | USD[2.000000000000000] |
| 08497055 | BRZ[1.000000000000000],DOGE[1.000000000000000],USDT[0.000220120633718] |
| 08497062 | DOGE[1.000000000000000],SOL[2.040627580000000],USD[200.000001469453699 0] |
| 08497073 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[-0.031680026655694 8] |
| 08497086 | DOGE[1.000000000000000],SHIB[1557040.814251690000000],USD[0.000000000001280] |
| 08497089 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.001284210000000],ETHW[0.001284208400000],NFT (323884158929998366)[1],NFT (482306470331093797)[1],NFT (515586943274700789)[1],NFT (524344227602582766)[1],NFT (526544183458980653)[1],SOL[0.000000010000000],USD[0.000000098139552] |
| 08497093 | ETH[0.000858000000000],ETHW[0.000858000000000],NFT (387877918382587546)[1],NFT (448135874084317385)[1],USD[8613.939128514246203] |
| 08497105 | BTC[0.000431250000000],CUSDT[1.000000000000000],USD[5.357162892610937S] |
| 08497111 | CUSDT[2.000000000000000],USD[0.004997447322855 2] |
| 08497118 | BAT[2.000000000000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[6.000000000000000],SHIB[14.000000000000000],USD[0.104755105364913 7],USDT[0.000000005354962 0] |
| 08497131 | USD[0.000313545320299] |
| 08497151 | CUSDT[2.000000000000000],NFT (375013027443606377)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[55.430820530352530 6] |
| 08497158 | USD[0.000001522487250] |
| 08497159 | DOGE[1.000000000000000],ETH[0.033664080000000],SHIB[3.000000000000000],USD[0.000071602219479] |
| 08497162 | USD[10.000000000000000] |
| 08497164 | SOL[0.030169640000000] |
| 08497170 | USD[173.659209439336027 8] |
| 08497188 | ETHW[0.455544000000000],USD[8.623600000000000] |
| 08497201 | BTC[0.000213230000000],CUSDT[2.000000000000000],ETH[0.000364300000000],ETHW[0.000364300000000],UNI[0.142790630000000],USD[0.471247315591757 5],YFI[0.000168870000000] |
| 08497202 | SOL[5.440000000000000],USD[0.001823842000000],USDT[0.172546650000000] |
| 08497233 | CUSDT[2.000000000000000],DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.004369506265290] |
| 08497265 | BCH[0.000000095439150],DOGE[0.000000048525178],ETH[0.000000003291801 6],LINK[0.495194854098432 0],LTC[0.000000005094849 2],MATIC[3.821560086704328],SOL[0.057179185864566 6],SUSHI[1.049237411520515 0],TRX[0.000000962884146 6],USD[1.739715707078560 2] |
| 08497271 | USD[0.008866000000000] |
| 08497311 | DOGE[1.000000000000000],MATIC[21.391362340000000],USD[0.010000010158968 0] |
| 08497319 | BCH[0.000000046253000],BTC[0.000000008751116 3],PAXG[0.000000005321872],USD[0.004477846652359 5],USDT[0.000000013418690 3],YFI[0.000000091506046] |
| 08497323 | DOGE[1.000000000000000],USD[0.001470207450806] |
| 08497326 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000552653593] |
| 08497328 | ETH[0.021978000000000],ETHW[0.021978003464127 0],USD[1.431485807130016 0] |
| 08497338 | USD[0.000000046207280] |
| 08497341 | USD[200.010000000000000] |
| 08497345 | BRZ[4.000000000000000],CUSDT[3.000000000000000],TRX[0.083009380000000],USD[0.000000081706465] |
| 08497354 | CUSDT[1.000000000000000],SUSHI[5.547248640000000],USD[0.000456605001490] |
| 08497355 | DOGE[11.624756790000000],TRX[44.866941600000000] |
| 08497356 | BTC[0.000432700000000],DOGE[11.777879780000000],ETH[0.000542900000000],ETHW[0.000542900000000],LTC[0.013676400000000],TRX[26.556478520000000],USD[0.000293670504759] |
| 08497368 | BTC[0.001055750000000],USD[0.010473592473385 0] |
| 08497375 | USD[250.000000000000000] |
| 08497376 | ALGO[0.000000086442966],AVAX[0.000000031106592],BAT[5.207200615809000 0],BRZ[15.610472830000000],BTC[0.000000401665292],CUSDT[77.763110830000000],DOGE[42.873115279912985 1],ETH[0.000000530974117 3],ETHW[0.000000530974117 3],GRT[0.000000001300736 0],KSHIB[1.316505900000000 0],LINK[0.000591049020204 5 9],MATIC[27.242977594945626],MKR[0.000000039541142 2],NEAR[0.000000009112526 0],SHIB[34470.100417908035 9],SOL[0.000000074014060 0],SUSHI[1.039774970000000 0],TRX[54.896550717848949 3],UNI[0.000000008127999 4],USD[0.078908317733566 7],USDT[2.979754254913120 3] |
| 08497406 | DOGE[3.998000000000000],KSHIB[29.970000000000000],SOL[0.019980000000000],USD[0.797348000000000] |
| 08497418 | SOL[1.053642860000000],USD[20.000000476834670 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08497427 | ETH[0.0000000089763196],ETHW[0.0000000089763196],USD[0.0000000149045914],USDT[1.4840844000000000] |
| 08497440 | SHIB[918561.5735730600000000],USD[0.0000000002631886] |
| 08497451 | CUSDT[1.0000000000000000],SHIB[2.0000000000000000],USD[337.3052869524425337] |
| 08497455 | USD[0.0040184100417958] |
| 08497463 | NFT (487799306789466647)[1],USD[0.0078484806706463] |
| 08497465 | BRZ[2.0000000000000000],ETH[0.0986218900000000],ETHW[0.0975950700000000],NFT (534817124857303935)[1],SOL[3.9695324700000000],TRX2.0000000000000000],USD[0.0000279364921847] |
| 08497467 | ETH[0.0000000077940000],ETHW[0.0000000077940000],SOL[0.0000000015752542],USD[0.0000013353169692] |
| 08497476 | USD[11742.5639197307912400] |
| 08497485 | BTC[0.0022477000000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0619642128245598],ETHW[0.0611964428245598],SHIB[4.0000000000000000],SOL[0.7602724900000000],TRX[1.0000000000000000],USD[0.0003276398282272] |
| 08497487 | BTC[0.0001308800000000] |
| 08497495 | NFT (376766539696189373)[1],USD[0.0000000961888507] |
| 08497499 | USD[25.0000000000000000] |
| 08497504 | BRZ[11.0919079300000000],DOGE[11.5826524700000000],GRT[3.0460719900000000],MATIC[1.5586053300000000],USD[0.0000000223953209] |
| 08497505 | AVAX[0.0393575000000000],BCH[0.0009807600000000],BTC[0.0000586400000000],ETH[0.0006914200000000],ETHW[0.0006914200000000],USD[0.0000108978000000] |
| 08497506 | USD[152.0000000000000000] |
| 08497529 | SOL[1.4685300000000000],USD[2.4520000000000000] |
| 08497552 | ETH[0.0000000035930850],ETHW[0.0000000081392210],NFT (288780092380852378)[1],NFT (431261238373355320)[1],SHIB[1.0000000000000000] |
| 08497565 | DOGE[1.0000000000000000],MATIC[21.5548267800000000],USD[0.0251203622061676] |
| 08497584 | NFT (404268143038083408)[1],NFT (464341344849866299)[1],SOL[0.0191032300000000],USD[0.0000084985337036] |
| 08497591 | CUSDT[3.0000000000000000],DOGE[402.9147668200000000],KSHIB[1510.6368783400000000],SHIB[1435635.0581250900000000],TRX[2.0000000000000000],USD[0.0100000014386657] |
| 08497593 | ALGO[17.0949723000000000],AVAX[10.3276277600000000],BRZ[1.0000000000000000],BTC[0.1161284700000000],DOGE[8.0000000000000000],ETH[0.3024352500000000],ETHW[0.3022448100000000],MATIC[133.7422649100000000],NEAR[26.7915284600000000],SHIB[2370558.7893550800000000],SOL[8.5066494400000000],TRX[2129.7225575500000000],USD[0.9073235274637223] |
| 08497597 | ETH[0.2803592000000000],USD[2047.9597272000000000] |
| 08497598 | USD[2.0067455531835350] |
| 08497601 | BTC[0.0012559100000000],CUSDT[17.0000000000000000],DOGE[1.0000000000000000],ETH[0.0170119800000000],ETHW[0.0168043200000000],GRT[81.8208926300000000],LINK[13.5079527200000000],MATIC[16.6991098500000000],MKR[0.0220712300000000],SHIB[157101.6628155500000000],SOL[0.4816828500000000],SUSHI[8.1147271800000000],TRX[274.2797432000000000],USD[0.8136628441517495],USDT[0.0000000020147620],YFI[0.0057198600000000] |
| 08497610 | USD[0.0005730612933031] |
| 08497619 | BTC[0.0008742178664210],ETH[0.0006970000000000],ETHW[0.0006970000000000],USD[1.0000000031969531],USDT[0.0000000091368958] |
| 08497621 | USD[0.0000000000002488] |
| 08497643 | TRX[10335.9180170000000000] |
| 08497675 | BTC[0.0083364100000000],CUSDT[9.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000014500000000],ETHW[0.0000014500000000],MATIC[181.1111198100000000],NFT (318600905561399855)[1],NFT (345017222693108516)[1],NFT (446967537287417543)[1],NFT (510324830699083362)[1],NFT (552874718344619691)[1],SHIB[3.0000000000000000],TRX2.0000000000000000],USD[0.0009960702132447] |
| 08497680 | BTC[0.0035741200000000],USD[7.5664428394372932] |
| 08497686 | USD[25.0000000000000000] |
| 08497689 | ETH[0.0000000100000000] |
| 08497700 | USD[0.0000000100511895] |
| 08497701 | SOL[0.0000000092871600],USD[0.0000004842305173] |
| 08497703 | NFT (378134276888622547)[1],NFT (543817319469438304)[1],SOL[8.1403721100000000],USD[0.0000015350253381] |
| 08497710 | CUSDT[1.0000000000000000],SOL[0.3410365600000000],USD[0.0000004302929780] |
| 08497713 | USD[26.6825007800000000] |
| 08497735 | BTC[0.0108891000000000],SHIB[99900.0000000000000000],USD[102.1440000000000000] |
| 08497740 | ETH[21.4284623100000000],ETHW[21.4284623100000000],USD[8.1712268000000000] |
| 08497763 | AVAX[2.9761026000000000],BRZ[361.1352037000000000],BTC[0.2037414300000000],CUSDT[52342.9014329900000000],DAI[1047.6100583200000000],DOGE[287.6114324300000000],ETH[3.2781484900000000],ETHW[3.1115536600000000],GRT[1.0000000000000000],LTC[1.1215592000000000],MATIC[990.5658180900000000],NEAR[0.4611510100000000],SHIB[27.0000000000000000],SOL[14.3943144300000000],SUSHI[18.6532287600000000],TRX[12.0000000000000000],UNI[4.8934328500000000],USD[1829.5223078935476823] |
| 08497770 | DOGE[2.0000000000000000],USD[0.0048404026823288] |
| 08497784 | SHIB[1624778.4910178800000000],TRX[139.9680089500000000],USD[0.0003653103647688] |
| 08497789 | USD[0.0000000073394710] |
| 08497806 | BTC[0.0000215900000000],USD[0.0001518991092690] |
| 08497811 | CUSDT[1.0000000000000000],TRX[264.6583683900000000],USD[0.0000000001318832] |
| 08497815 | BTC[0.0001700000000000],DOGE[1.0000000000000000],ETHW[0.0606696800000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000098939463] |
| 08497816 | USD[2.0081460000000000] |
| 08497821 | AVAX[5.0477300000000000],BRZ[1.0000000000000000],BTC[0.0011776100000000],DOGE[1009.2142960100000000],ETH[0.0113811200000000],ETHW[0.0103063600000000],GRT[74.7085224200000000],MATIC[28.4743055400000000],NEAR[17.6446526900000000],SHIB[1112119.4211912600000000],SOL[7.3864281300000000],TRX[5.0000000000000000],UNI[2.4812594700000000],USD[0.0000001354025641],USDT[0.0000000011021570] |
| 08497831 | DOGE[1.0000000000000000],MATIC[47.6055008000000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[1081.3293738106691319],USDT[1.0001186900000000] |
| 08497850 | USD[0.0000007771074335] |
| 08497859 | BRZ[1.0000000000000000],ETH[0.2614316700000000],ETHW[0.2614316700000000],USD[0.0000003043806196] |
| 08497861 | USD[0.0036385129707620] |
| 08497867 | ETH[0.0002586000000000],ETHW[0.0002586000000000],USD[0.0000173237507080] |
| 08497882 | USD[30.0000000000000000] |
| 08497890 | KSHIB[666.9511371900000000],SHIB[2.0000000000000000],USD[0.0000000026851914] |
| 08497912 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],SOL[2.8542365200000000],USD[0.0100065846778551] |
| 08497914 | USD[100.0000000000000000] |
| 08497917 | NFT (348946174456854606)[1],NFT (359100761539803032)[1],NFT (383474045609346421)[1],NFT (386920856814755081)[1],NFT (454833637715468671)[1],SOL[0.4107502148153620],TRX[1.0000000000000000] |
| 08497922 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.1535887600000000],ETHW[0.1528397600000000],USD[0.0001189562914276],USDT[0.0000156140738300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08497921 | ETH[0.2180000000000000],ETHW[0.2180000000000000],SOL[1.6383600000000000],USD[77.0442208000000000] |
| 08497945 | BTC[0.0004995000000000],ETH[0.0410556200000000],ETHW[0.0409720000000000],MATIC[590.6678324900000000],SHIB[300319.1948433600000000],SOL[9.2857252100000000],SUSHI[9.0095758400000000],USD[0.3226364400000000],USDT[0.7014360000000000] |
| 08497953 | USD[10.3774858506681678] |
| 08497963 | CUSDT[1.0000000000000000],SOL[0.0000000012307000] |
| 08497967 | SOL[0.2000000000000000],USD[0.8142620000000000] |
| 08497969 | CUSDT[1.0000000000000000],DOGE[5.3552167400000000],USD[0.0000000033531323] |
| 08497974 | USD[10.0000000000000000] |
| 08497982 | BTC[0.0020979000000000],USD[2.7595000000000000] |
| 08497983 | NFT [4790812404813788835][1],USD[0.0553306167396985] |
| 08497993 | USD[1.5800000000000000] |
| 08497997 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0006563691172720] |
| 08498007 | BRZ[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0200709153588692] |
| 08498011 | ETHW[0.1011790000000000],USD[0.0412400000000000] |
| 08498021 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004242700221462] |
| 08498030 | USD[0.3882752000000000] |
| 08498031 | BTC[0.0021271300000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0542648900000000],ETHW[0.0542648900000000],MATIC[4.3303799600000000],SHIB[294263.3338605100000000],SOL[0.0623487500000000],TRX[143.8487550300000000],USD[57.5670257227628054] |
| 08498039 | BTC[0.5300091900000000],ETH[0.0000000088960000],USD[1.8509086173068936],USDT[0.2046114000000000] |
| 08498041 | BTC[0.0001294000000000],USD[0.0000090685401520] |
| 08498051 | BTC[0.6267620300545854],USDT[12.9350519407088741] |
| 08498054 | USD[0.4637929774667514] |
| 08498056 | BTC[0.0001071100000000],USD[0.0004574317716211] |
| 08498057 | SOL[0.5900000000000000],USD[3.7049591000000000] |
| 08498069 | AVAX[0.4915221200000000],GRT[0.0002024600000000],SHIB[4.9193086000000000],USD[0.0000001448013604] |
| 08498075 | TRX[3.0000000000000000] |
| 08498077 | SOL[0.0000433700000000] |
| 08498081 | DOGE[0.0000000043101017],GRT[0.0000000043000000],SHIB[38.7225009682837204],USD[0.0000000055904403] |
| 08498110 | BAT[0.0000000037360000],DOGE[0.0000000050023456],MATIC[0.0000000071336183],SHIB[2.0000000000000000],USD[0.0000017642189973] |
| 08498126 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000821408991395] |
| 08498137 | BTC[0.1080918000000000],ETH[1.3176810000000000],ETHW[1.3176810000000000],MATIC[3656.3400000000000000],USD[1291.3500000000000000] |
| 08498140 | USD[1.0000000000000000] |
| 08498147 | DOGE[1.0000000000000000],USD[0.0016909652460574] |
| 08498157 | BTC[0.0003161200000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0031263168040615] |
| 08498158 | SOL[4.1000590200000000],USD[14.2876105087448684] |
| 08498171 | USD[1.5000000000000000] |
| 08498187 | UNI[1.8000000000000000],USD[0.4979235600000000] |
| 08498198 | BTC[0.0000995519645230],USD[0.0000001777709255],USDT[82.0784304004977265] |
| 08498200 | USD[0.0010120000000000] |
| 08498220 | SOL[0.3078000000000000] |
| 08498228 | USD[975.0300000000000000] |
| 08498246 | CUSDT[2.0000000000000000],ETH[0.0516781300000000],ETHW[0.0516781300000000],USD[0.0000000028279620],USDT[0.0000033891486474] |
| 08498248 | BCH[0.0003198933000000],BRZ[0.6605600000000000],BTC[0.0000000359810000],ETH[0.0003586486480000],ETHW[0.0003586486480000],LTC[0.0000000060600000],SOL[0.0000000012627000],USD[0.0289914891216585],USDT[0.0039820915619916] |
| 08498256 | ALGO[0.0006023400000000],BRZ[0.0070401500000000],CUSDT[0.0107818700000000],DOGE[1.0082243500000000],GBP[0.0037633000000000],MATIC[0.0005856100000000],SHIB[183.5122111300000000],SOL[0.0000403900000000],USD[2.0278883886725287] |
| 08498265 | CUSDT[2.0000000000000000],USD[0.0041876793106747] |
| 08498275 | SOL[0.0000001000000000] |
| 08498279 | USD[1.3103248000000000],USDT[0.5072208000000000] |
| 08498281 | USD[0.0098012584040875] |
| 08498287 | BRZ[1.0000000000000000],ETH[0.1430592300000000],ETHW[0.1421545000000000],SOL[0.7516501900000000],TRX[1.0000000000000000],USD[0.0000388603825714] |
| 08498300 | DOGE[1.0000000000000000],SOL[2.0782999900000000],USD[0.0100012575193916] |
| 08498304 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],USD[0.0066480619426941] |
| 08498326 | LTC[2.9970000000000000],MATIC[59.9400000000000000],SOL[1.9980000000000000],USD[194.6544600000000000] |
| 08498331 | ETH[0.3107045500000000],ETHW[0.3107045500000000],USD[5.3087130200000000] |
| 08498339 | BTC[0.0002297800000000] |
| 08498340 | BTC[0.0022962200000000],CUSDT[2.0000000000000000],ETH[0.3134588300000000],ETHW[0.3132815100000000],SOL[0.5341321300000000],USD[0.0011179369050657] |
| 08498356 | BF_POINT[1000.0000000000000000] |
| 08498402 | USD[0.0097387730052280],USDT[0.0000000000049449] |
| 08498405 | SHIB[94896.5881688800000000],USD[0.8002186269542387] |
| 08498407 | DOGE[0.4325289500000000],ETH[0.0000000058129050],USD[0.0000010606923256] |
| 08498408 | DOGE[0.0000000005124221] |
| 08498439 | TRX[7903.0194390000000000] |
| 08498444 | CUSDT[1.0000000000000000],DOGE[48.0093884700000000],MATIC[9.5154070000000000],USD[0.0000000067280700] |
| 08498467 | SOL[0.0000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08498474 | BTC[0.0350909200000000] |
| 08498475 | SOL[25.4776890200000000],USD[0.0027864100000000] |
| 08498494 | DOGE[1.0000000000000000],ETH[0.0430369600000000],ETHW[0.0425034400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0017025651982926] |
| 08498497 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],PAXG[0.1662517800000000],TRX[3.0000000000000000],USD[543.0414856824260732] |
| 08498500 | CUSDT[1.0000000000000000],ETH[0.0031376600000000],ETHW[0.0030965900000000],SHIB[313895.1677475400000000],USD[0.0000138996478506] |
| 08498506 | BTC[0.0106571900000000],DOGE[1.0000000000000000],USD[0.0000018765634086] |
| 08498507 | SHIB[5800000.0000000000000000],USD[3.6516960000000000] |
| 08498509 | USD[0.0075544921575856] |
| 08498520 | USD[0.0000000068606103] |
| 08498521 | DOGE[100.0000000000000000] |
| 08498524 | CUSDT[1.0000000000000000],MATIC[50.2869679400000000],SOL[1.2014344600000000],TRX[1.0000000000000000],USD[200.0000012224252310] |
| 08498537 | BTC[0.0057618000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[0.0000099469716284] |
| 08498539 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000194155242265] |
| 08498543 | SHIB[2.0000000000000000],USD[0.0044259224637530] |
| 08498544 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0106397700000000],ETHW[0.0105029700000000],KSHIB[359.3527259000000000],USD[0.0000000033418107] |
| 08498571 | USD[0.0082854925363257] |
| 08498584 | SOL[0.0018474600000000],USD[0.0034531006116584] |
| 08498589 | ETH[0.1171602300000000],ETHW[0.1171602300000000],SOL[0.9019616900000000],USDT[91.8764810000000000] |
| 08498591 | BAT[1.0000000000000000],BRZ[0.0000965700000000],DOGE[1.0001289500000000],ETH[0.0000004300000000],NFT[353120896012814577][1],NFT[494936289290479303][1],SHIB[8950.7971530200000000],SOL[0.0000036600000000],TRX[3.0039098400000000],USD[0.0068746082040108] |
| 08498598 | CUSDT[685.2461947000000000],DOGE[28.0452535400000000],GRT[30.2404051700000000],KSHIB[584.0035016800000000],SHIB[585137.5073142100000000],TRX[260.7800949600000000],USD[1.0000000029762952] |
| 08498601 | SOL[0.0000001000000000],USD[0.0000212275810612] |
| 08498604 | ETH[0.0000001000000000],SHIB[1.0000000000000000],USD[0.0068310826905920] |
| 08498616 | BTC[0.0002125300000000],CUSDT[1.0000000000000000],USD[0.0003030068610934] |
| 08498629 | USD[20.0000000000000000] |
| 08498638 | ALGO[576.0017579100000000],BRZ[4.0105200100000000],BTC[0.1362993000000000],CUSDT[0.0600688700000000],DOGE[5.0000000000000000],ETH[1.0994957000000000],ETHW[1.0994877100000000],GRT[0.0019733000000000],LINK[0.0033762000000000],MATIC[0.0038739700000000],PAXG[0.4228477000000000],SHIB[22.0000000000000000],SOL[15.7653046000000000],SUSHI[1.0316785100000000],TRX[2652.6004209800000000],USD[0.0131049695358463],USDT[1.0254319700000000] |
| 08498647 | CUSDT[2.0000000000000000],NFT[307547272782201448][1],NFT[337706728235502235][1],NFT[348158137929612496][1],NFT[362279149296922984][1],NFT[373590491844809400][1],NFT[380933362475635476][1],NFT[436448972103063239][1],NFT[497363308835228297][1],NFT[532893795954533074][1],USD[0.0004600468988400] |
| 08498665 | BRZ[1.0000000000000000],BTC[0.0010704578073892],CUSDT[1.0000000000000000],NEAR[102.1916107800000000],SHIB[27.0000000000000000],TRX[1.0000000000000000],USD[390.4947746551738406] |
| 08498678 | SOL[0.0150294700000000],USD[0.0000009065843088] |
| 08498685 | ETH[0.0000001000000000],ETHW[0.0000000079854329],USD[0.0213823900000000],USDT[0.0000000057635512] |
| 08498687 | SOL[0.5500000000000000],USD[1.7056390000000000] |
| 08498689 | CUSDT[1.0000000000000000],DOGE[91.1188608000000000],SHIB[293772.0329024600000000],TRX[1.0000000000000000],USD[0.1795232000002616] |
| 08498691 | DOGE[1.0000000000000000],SOL[2.8615504400000000],USD[0.0000017463236656] |
| 08498701 | CUSDT[3.0000000000000000],MATIC[7.0000241500000000],USD[2.0349049040179977] |
| 08498711 | USD[0.0040404917600049] |
| 08498722 | LTC[0.0000000097944838] |
| 08498725 | USD[0.0037363912367934] |
| 08498729 | USD[0.8646500000000000] |
| 08498742 | BTC[0.0022749100000000],TRX[1.0000000000000000],USD[428.4475681894516805] |
| 08498776 | SOL[1.3157529100000000] |
| 08498789 | BTC[0.0361359000000000],DAI[61.4123450900000000],ETH[0.8282258100000000],ETHW[0.8278780500000000],SOL[1.9699677200000000],UNI[27.0908357600000000],USD[33.5660443800000000] |
| 08498807 | CUSDT[7.0000000000000000],DOGE[1269.0472977600000000],MATIC[252.6391315100000000],NFT[315117398323969884][1],SHIB[7023268.1491812700000000],TRX[3.0000000000000000],USD[0.0064955130357008] |
| 08498828 | USD[5.3478675200000000] |
| 08498832 | BTC[0.0000000057972560],SOL[0.0457419261027223],USD[0.0000002851778630] |
| 08498842 | ETHW[0.1530000000000000],USD[0.1000155200000000] |
| 08498846 | SHIB[8334090.0540397700000000] |
| 08498850 | USD[25.0000017392214744] |
| 08498865 | AAVE[0.0128241100000000],BRZ[5.8333427500000000],BTC[0.0001096200000000],DAI[2.1250358000000000],DOGE[16.2652695800000000],GRT[1.4029531000000000],MKR[0.0007988400000000],UNI[0.0521820700000000],USD[0.0109260916799889],USDT[0.9948777300000000],YFI[0.0000240300000000] |
| 08498868 | BTC[0.0000000020003249],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000009968247] |
| 08498871 | SHIB[1.0000000000000000],USD[20.5816577400000000] |
| 08498883 | BAT[11.1784163000000000],CUSDT[2.0000000000000000],DAI[7.4606996400000000],MATIC[9.2540924700000000],NFT[414617216532585020][1],SOL[0.0660851500000000],USD[31.7100005108815604],USDT[8.8601694300000000] |
| 08498886 | ETH[0.0028746500000000],ETHW[0.0028336100000000] |
| 08498894 | CUSDT[2.0000000000000000],DOGE[0.0222278430254232],ETH[0.0029992800000000],ETHW[0.0029582398264250],SOL[0.2405389029093294] |
| 08498904 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000041590080],USD[85.5086757877329317] |
| 08498926 | DOGE[78.3162466400000000],USD[0.0000000005196304] |
| 08498934 | ETH[0.4782038200000000],ETHW[0.4779984300000000],TRX[1.0000000000000000],USD[108.4603901468801034] |
| 08498965 | SOL[1.1313023900000000],USD[0.0000013128700026] |
| 08498969 | DOGE[0.0093158900000000],SHIB[0.0000002455253],TRX[1.0000000000000000],USD[0.0000228421506638],USDT[0.0000000050710432] |
| 08498976 | BTC[0.0000000075841145],USD[0.0054849102102475] |
| 08498985 | ETH[0.6063203100000000],ETHW[0.6063203100000000],USD[2000.0000001283586154] |
| 08498987 | USD[0.9538916000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08499000 | BTC[0.0046254900000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],MATIC[43.9076658600000000],SOL[6.6270528300000000],SUSHI[13.1756454140000000],USD[0.2249268707928671] |
| 08499006 | USDT[0.0000071499518224] |
| 08499012 | LINK[0.1009636800000000],USD[0.0000000861177727] |
| 08499040 | CUSDT[0.0000000080486496],MATIC[0.0000000042826660],USD[0.0000000070647660],USDT[6.2701144013426390] |
| 08499056 | USD[0.0000000087068711] |
| 08499070 | BTC[0.0000000022245332],CUSDT[2.0000000000000000],ETH[0.0000000084721328],ETHW[0.0000000084721328],TRX[1.0000000000000000],USD[0.0061588182228592] |
| 08499078 | USD[0.0825098200000000] |
| 08499087 | NFT (4464336675757862271][1],SOL[0.0176700000000000] |
| 08499091 | USD[0.0012000000000000] |
| 08499101 | AAVE[0.0128524700000000],ALGO[2.9522206100000000],AVAX[0.0242144000000000],BCH[0.0033094400000000],BRZ[0.3077512600000000],BTC[0.0000394410000000],CUSDT[176.1833892100000000],DOGE[9.1443073000000000],ETH[0.0021216200000000],ETHW[0.0020942600000000],GRT[2.0573549200000000],LINK[0.0568634000000000],NFT (4582895262725492481][1],PAXG[0.0031891500000000],SHIB[1.0000000000000000],SOL[0.1629696000000000],TRX[117.8374112400000000],UNI[0.2177155800000000],USD[0.0099364320369730],USDT[0.0001826120443351],YFI[0.0001561600000000] |
| 08499105 | NFT (3004034982543717901][1],NFT (4623028568198297081][1],NFT (5610291332209673791][1],USD[0.0378371600000000],USDT[0.0000000025199588] |
| 08499108 | SOL[0.0100000000000000] |
| 08499116 | BTC[0.0000744000000000],ETH[1.0074320000000000],NFT (5509277111333952421][1],USD[1486.7142133000000000] |
| 08499122 | DOGE[1.0000000000000000],SHIB[157.3786241985145460],USD[0.0000054739484482],YFI[0.0069392970000000] |
| 08499124 | USD[526.7223303500000000] |
| 08499130 | BTC[0.0082274400000000],TRX[1.0000000000000000],USD[0.4470409056960460] |
| 08499136 | BTC[0.0186813000000000],ETH[0.0390000000000000],ETHW[0.0390000000000000],LTC[0.9990000000000000],MATIC[560.0000000000000000],SHIB[580000.0000000000000000],TRX[2957.0400000000000000],USD[1033.8334759760000000] |
| 08499145 | SOL[0.5732211600000000],USD[400.0000016519759660] |
| 08499159 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[12.0000000000000000],DOGE[2.0000000000000000],ETHW[0.1641464300000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0044834109437843] |
| 08499164 | BTC[0.0004232900000000],CUSDT[1.0000000000000000],USD[0.0006551281462047] |
| 08499174 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.5024077700000000],SHIB[3.0000000000000000],SOL[6.1025251200000000],USD[795.8195898058589573] |
| 08499179 | USD[0.0033686720000000] |
| 08499188 | CUSDT[1.0000000000000000],SOL[0.0000020500000000],USD[0.0000011967403317] |
| 08499189 | DOGE[5379.1513771800000000],USD[5.9617280000000000] |
| 08499202 | USD[10.7122551600000000] |
| 08499206 | BTC[0.0003414400000000],SHIB[1.0000000000000000],USD[0.0003187244430176] |
| 08499234 | CUSDT[1.0000000000000000],ETH[0.0032605833315695],ETHW[0.0032195233315695],SOL[0.0000000090076592],USD[0.0004724781470452] |
| 08499241 | BTC[0.4452756600000000],ETH[9.0722492700000000],ETHW[9.0722492700000000],SOL[76.2702017600000000] |
| 08499249 | SOL[5.1305088700000000],USD[0.0000005544007149] |
| 08499253 | SHIB[47779.9840460000000000],USD[0.0000000443870010] |
| 08499257 | BTC[0.0002324100000000],DOGE[1.0000000000000000],USD[0.0001637598783161] |
| 08499271 | USD[42.9294288934416000] |
| 08499278 | BTC[0.0111984000000000],CUSDT[5.0000000000000000],ETH[0.0127827100000000],ETHW[0.0126185500000000],TRX[2.0000000000000000],USD[0.0114116501995167],YFI[0.0000443600000000] |
| 08499279 | DOGE[61.5723551000000000],USD[0.0000000001969110] |
| 08499286 | ETHW[0.0469235000000000],LINK[23.9753600000000000],MATIC[29.5860000000000000],NFT (3181395972151438421][1],NFT (4307472106557951431][1],SHIB[2999100.0000000000000000],SUSHI[0.0711000000000000],UNI[5.6188600000000000],USD[0.0020698814431306],USDT[0.0000000044555325],YFI[0.0020000000000000] |
| 08499292 | CUSDT[5.0000000000000000],DOGE[756.2218891000000000],MATIC[48.7253508700000000],USD[0.0000000050960852] |
| 08499320 | BTC[0.0000000004309308],ETH[0.0000007590000000],ETHW[222.7770000075900000],USD[32368.0548990608406488] |
| 08499325 | CUSDT[544.1849866600000000],GRT[12.2287620400000000],TRX[129.9043942600000000],USD[0.0000000038576067] |
| 08499334 | AAVE[0.1497642700000000],AVAX[0.0530517500000000],BCH[0.1117447000000000],BTC[0.0033743000000000],CUSDT[1870.9421783100000000],DAI[40.9376905300000000],GRT[4.1915533300000000],SHIB[8.0000000000000000],USD[62.9730549576833386],USDT[0.0000000119468114],YFI[0.0000861300000000] |
| 08499338 | CUSDT[2.0000000000000000],USDT[0.0000309467223506] |
| 08499362 | BTC[0.0000000040000000],ETH[0.0000000025148708],LTC[0.0000081800000000],NFT (3941073394786758441][1],SOL[0.0000182400000000],SUSHI[0.0003532100000000],UNI[0.0000408400000000],USD[0.0000149249964403] |
| 08499407 | USD[1.0616910000000000] |
| 08499419 | AVAX[2.7969505400000000],BRZ[4.0000000000000000],BTC[0.0377545800000000],CUSDT[20.0000000000000000],DOGE[8.0620934800000000],ETH[0.3052402200000000],ETHW[0.3050532900000000],MATIC[215.4288520800000000],SHIB[63.0000000000000000],SOL[3.4481646900000000],TRX[9.0000000000000000],USDT[0.5468345907488987] |
| 08499434 | USD[0.0000008286518363] |
| 08499440 | ETH[-0.0005011768646062],ETHW[-0.0004846528966442],SOL[0.2049668193921136],USD[0.0000000031741766] |
| 08499442 | BAT[2.0000000000000000],BRZ[28.6828208700000000],CUSDT[13.0000000000000000],DOGE[55.4318131400000000],ETH[0.7023235220199885],ETHW[3.5323569920199885],GRT[2.0000000000000000],MATIC[83.1412568000000000],NFT (3293158597404626051][1],NFT (4867172002168411771][1],NFT (5755467488345971431][1],SHIB[769.0000000000000000],TRX[54.7810629100000000],USD[1553.9843687492053404],USDT[3.0629571900000000] |
| 08499444 | BRZ[3.0000000000000000],BTC[0.0000000080000000],DOGE[1.0000000000000000],ETH[0.0000000059160988],SHIB[0.0000000122248977],TRX[1.0000000000000000],USD[0.8119517930527526],USDT[0.0000000000698200] |
| 08499446 | ETH[0.0009970000000000],ETHW[0.1319970000000000],USD[143.0279202300000000] |
| 08499467 | AAVE[0.0000000002495580],AUD[0.0000000064647080],BAT[4.9989534900000000],CUSDT[2.0000000000000000],ETH[0.0066953100000000],ETHW[0.0066132300000000],GRT[0.0404622500000000],USD[0.0000029693380438] |
| 08499483 | CUSDT[2.0000000000000000],NFT (4907455332958156751][1],USD[0.0000049450640345] |
| 08499486 | NFT (2882876429018947261][1],NFT (2911361535781605611][1],NFT (2946249206153349121][1],NFT (3429141436791810441][1],NFT (3685310726777902121][1],NFT (3753340360359749301][1],NFT (3794205718177078621][1],NFT (3817685849718382511][1],NFT (3903906109881959661][1],NFT (4147758365846737961][1],NFT (4496425112591092271][1],NFT (4709538156651054311][1],NFT (4750116788853342311][1],NFT (4853006446157042111][1],NFT (4890936111159542921][1],NFT (5024391912904359391][1],NFT (5134470921816908451][1],NFT (5182533467662635141][1],NFT (5303901761576303051][1],NFT (5382738062621091891][1],NFT (5505897149241098051][1],NFT (5534715611383874181][1],NFT (5679801801094994611][1],NFT (5713385512335011621][1],NFT (5759428418647323421][1],USD[22.8040000000000000] |
| 08499536 | BTC[0.1048000000000000],LINK[7082.2869200000000000],SOL[18.1500000000000000],USD[0.5484260000000000] |
| 08499542 | TRX[0.0111180000000000],USDT[0.0059425142636896] |
| 08499558 | USD[500.0000000000000000] |
| 08499578 | USD[0.0000000074924450],USDT[0.0000000029371614] |
| 08499596 | BRZ[1.0000000000000000],BTC[0.0557859400000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.3072223900000000],ETHW[0.3072223900000000],GRT[1756.0491282800000000],SOL[28.4450363600000000],TRX[1.0000000000000000],USD[0.0003437395038660] |
| 08499623 | BRZ[32.4654594000000000],BTC[0.0744608900000000],CUSDT[3.0000000000000000],DOGE[25.0574521700000000],ETH[0.7536019300000000],ETHW[0.6023342800000000],SHIB[16.0000000000000000],SOL[33.7862131402176125],TRX[168.5522703000000000],USD[1.2076305222720519] |
| 08499626 | BTC[0.0012714800000000],CUSDT[2.0011629300000000],ETH[0.0154525600000000],ETHW[0.0152610400000000],EUR[0.0000000038742462] |

Schedule G/C Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08499637 | USD[1000.0000000000000000] |
| 08499641 | BTC[0.0009000000000000],SOL[0.1335727800000000],USD[2.1590660060107320],USDT[2.9844150800000000] |
| 08499647 | USD[20.0000000000000000] |
| 08499684 | USD[0.0000000088876400] |
| 08499700 | SOL[1.1490000000000000],USD[0.9377015000000000] |
| 08499704 | BTC[0.0002227900000000] |
| 08499727 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000059709800] |
| 08499747 | BCH[0.0000000041900506],ETH[0.0000000004941272],USD[0.0000009335054429] |
| 08499764 | USD[523.2192381513105444] |
| 08499765 | BTC[0.0000566400000000] |
| 08499770 | AAVE[0.0000000077625528],ALGO[0.0000000041520884],AVAX[0.0000123226550106],BTC[0.0014075078857612],DOGE[6.0000000000000000],ETH[0.0000044444433281],ETHW[0.0000000056863917],LINK[0.0000000887717160],MATIC[0.0000000025675132],NEAR[0.0000910600000000],NFT [39123034237061476B][1],NFT [54065966543895620S][1],PAXG[0.0000013475903651,SHIB[56.7125768000000000],SOL[0.8103104201981097],TRX[4.0000000000000000],USD[0.0000000469150975],YFI[0.0000000200000000] |
| 08499796 | BTC[0.0000000020848483],ETH[0.0000000091254775],ETHW[1.2747383491254775],USD[8471.1426993085910864] |
| 08499807 | MATIC[1.5478200200000000],TRX[1.0000000000000000],USD[0.0009253739130770] |
| 08499820 | SOL[0.4957449700000000],USD[49.3200005047994312] |
| 08499837 | USD[0.0000011870856152] |
| 08499838 | ETH[0.0162032100000000],ETHW[0.0162032100000000],NFT [34761018370504 7849][1],NFT [471277729349086227][1],NFT [474795562554590133][1],NFT [50355104821573 9612][1],NFT [52188013409137 2671][1],SOL[0.0062321305476416] |
| 08499845 | USD[5456.0547750000000000] |
| 08499851 | BTC[0.5434043700000000],DOGE[1826.7387275300000000],ETH[1.3424309200000000],ETHW[1.3419159600000000],SHIB[7415037.2052947900000000],SOL[5.8462159400000000] |
| 08499858 | BAT[1.0000000000000000],ETH[0.6058135700000000],ETHW[0.6055591900000000],USD[0.0000002726195231] |
| 08499863 | USD[5.0000000000000000] |
| 08499868 | BAT[30.0198613400000000],ETHW[5.6936293100000000] |
| 08499870 | BAT[2.0000000000000000],BTC[0.0015601000000000],DOGE[1.0000000000000000],ETH[0.0012993600000000],ETHW[0.6856378600000000],SHIB[1.0000000000000000],SOL[49.7188766993379526],SUSHI[1.0391295800000000],TRX[1.0000000000000000],USD[3.3764844638051681] |
| 08499873 | AAVE[0.0194891400000000],CUSDT[1.0000000000000000],ETH[0.0042119100000000],ETHW[0.0041571900000000],USD[0.0000023709950371] |
| 08499874 | BTC[0.0015844300000000],CUSDT[2.0000000000000000],ETH[0.0064995700000000],ETHW[0.0064995700000000],USD[0.0003218960722998] |
| 08499888 | USD[3.0000000000000000] |
| 08499909 | CUSDT[3.0000000000000000],SHIB[247.8659090900000000],TRX[1.0000000000000000],USD[0.0000000317778937],USDT[1.0000000000000000] |
| 08499910 | DOGE[246.9471644500000000],SHIB[1.0000000000000000],SOL[7.0568265600000000],TRX[1.0000000000000000],USD[0.0000017495371221] |
| 08499913 | ETH[0.0657597200000000],ETHW[0.0657597200000000] |
| 08499921 | ETH[0.1000000000000000],NFT [354344545538343153][1] |
| 08499924 | AAVE[0.0000000028183854],BTC[0.0000000100000000],DOGE[0.0000000033184270],ETH[0.0000009573004147],MATIC[0.0000000009343686],PAXG[0.0000000018621196],SHIB[7031.8226932284612044],TRX[0.0000000095206706],USDT[0.0000000050464324] |
| 08499926 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0084011800000000],ETHW[0.0082917400000000],LINK[1.1173501600000000],NFT [324129803108903298][1],NFT [372558319258246357][1],NFT [505555705750143364][1],SOL[0.0231216400000000],USD[2.1497454763131134] |
| 08499930 | ETH[0.0455968700000000],ETH[0.7610000000000000],ETHW[0.7610000000000000],USD[97.2452610264312263] |
| 08499931 | CUSDT[1.0000000000000000],ETH[0.0066134000000000],ETHW[0.0066134000000000],NFT [288440803071777 17][1],USD[0.0000229836180480] |
| 08499941 | CUSDT[1.0000000000000000],ETH[0.0139344800000000],ETHW[0.0137566400000000],USD[0.0159606248854077] |
| 08499948 | USD[0.3482221300000000] |
| 08499950 | BTC[0.0674392500000000],USD[207.7900000000000000] |
| 08499957 | SHIB[2823298.7992862000000000] |
| 08499963 | USD[0.0000015454390059] |
| 08499970 | USD[100.0000000000000000] |
| 08499987 | BTC[0.0012000000000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],MATIC[19.9800000000000000],SOL[0.3400000000000000],USD[2.5641986000000000] |
| 08499992 | USD[128.8869889488774000] |
| 08499994 | USD[0.0000862943548984] |
| 08500000 | USD[0.1631175000000000] |
| 08500005 | USD[0.0052030324000000] |
| 08500008 | USD[1.8168000000000000] |
| 08500009 | TRX[1.0000000000000000],USD[0.0018628114114656],USDT[1.0000000000000000] |
| 08500021 | USD[75.7063002049029042] |
| 08500039 | NFT [416053200988782133][1],NFT [571795251797529659][1],USD[0.1304853459994680] |
| 08500041 | ETHW[8.0435405500000000],USD[0.0005903283621000] |
| 08500045 | BTC[0.0000000089352349],ETH[0.0000000009523074],LINK[0.0000000057497006],LTC[0.0000000065809055],MATIC[0.0000000054417760],SHIB[8295.0768320700000000],SOL[0.0000000023679367],TRX[0.0000097723634],USD[0.0000294941361652] |
| 08500057 | AVAX[0.0988000000000000],ETH[0.0009034000000000],ETHW[0.0009034000000000],GRT[0.7230000000000000],LINK[78.0538120000000000],SOL[0.0005000000000000],UNI[0.0304000000000000],USD[0.0069842700000000] |
| 08500064 | BTC[0.0093915400000000],ETH[0.1168947000000000],ETHW[0.1168947000000000],USD[105.1050000000000000] |
| 08500079 | USD[0.0000000000003600] |
| 08500094 | USD[0.0015325029855833],USDT[0.0000000096259460] |
| 08500096 | BCH[0.0009160000000000],BTC[0.0083798891310000],DOGE[2.0000000000000000],USD[10.0890430420000000],USDT[8.3338460000000000] |
| 08500119 | BTC[0.0000000029050000],USD[0.0349685754880772] |
| 08500120 | SOL[0.0285000000000000] |
| 08500123 | BTC[0.0000593000000000],DOGE[9.7489079953581720],SOL[0.0298553000000000],USD[0.0000008764296637] |
| 08500137 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000157127401790] |
| 08500149 | DOGE[1.0000000000000000],SOL[1.0815715300000000],USD[0.0000000059965011] |
| 08500152 | USD[0.0000012871264630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08500156 | SOL[0.20727098000000000],USD[0.00000065573772024] |
| 08500164 | USD[3.0338904000000000] |
| 08500167 | LINK[50.052405000000000],USD[4.8898431122500000] |
| 08500178 | SHIB[9126591 5.682369240000000],USD[0.0000266000000000] |
| 08500190 | DOGE[0.0000000043000000],ETH[0.0002525849963688],ETHW[0.0002525835853047],LINK[0.0056422167215484],SHIB[0.000000000756191 20],SOL[0.000000006000000],USD[0.0887886447362323],USDT[0.0000000121119857] |
| 08500196 | BTC[0.0001414100000000],ETHW[0.0003667200000000],MATIC[0.0918477600000000],SUSHI[0.0356306200000000],UNI[0.0182269100000000],USD[0.6501258081901611] |
| 08500209 | BTC[0.0023908000000000],USD[5.3055944000000000] |
| 08500224 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0000249200000000],ETHW[0.0000000003650520],NFT (295723310458742016)[1],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0001996224336870],USDT[0.0000000094324323] |
| 08500232 | ETH[0.0000001000000000],ETHW[0.0000080606734379],USD[0.0085802667244470] |
| 08500234 | DOGE[1.0000000000000000],SOL[2.1860854700000000],USD[0.0027411944051646] |
| 08500235 | SOL[1.3892520600000000],USD[0.0000051689709954] |
| 08500240 | BAT[1018.3672070700000000],DOGE[7300.3040000000000000],MATIC[1339.4400000000000000],SUSHI[296.3160000000000000],USD[0.1695360031030989] |
| 08500248 | SOL[0.0028158200000000],USD[81148.8288251212500000] |
| 08500255 | SHIB[1700799.1391351400000000],USD[0.0000007439492280] |
| 08500256 | CUSDT[2.0000000000000000],ETH[0.0595700500000000],ETHW[0.0588313300000000],TRX[1.0000000000000000],USD[0.0000553092525360] |
| 08500257 | AAVE[0.0000004000000000],BAT[0.0000000800000000],BRZ[1.0000000000000000],BTC[0.0000000074673987],DOGE[3.0000000000000000],ETH[0.0000001252305384],ETHW[0.0000001252305384],MKR[0.0000003563843776],SHIB[194084.9358363000000000],SOL[0.0000028861582026],TRX[1.0000000000000000],USD[0.0000059963379653],USDT[0.0000000093681376] |
| 08500266 | DOGE[56.4783809200000000],SHIB[290528.7623474700000000],USD[0.0000000619032661],USDT[4.9745224800000000] |
| 08500272 | BTC[0.0149850000000000],ETH[0.1618380000000000],ETHW[0.1618380000000000],SOL[2.9970000000000000],USD[51.7693000000000000] |
| 08500273 | USD[0.0200400108999878] |
| 08500301 | BTC[0.0044128400000000],ETH[0.0568791100000000],ETHW[0.0568791100000000],USD[0.0000314544932183] |
| 08500305 | DOGE[9.5089474500000000] |
| 08500310 | USD[0.0000321326555770] |
| 08500319 | BTC[0.0066464300000000],ETH[0.0750350256980736],ETHW[0.0750350256980736],USD[3.1426907060000505] |
| 08500326 | SOL[1.0011992100000000],USD[56.2800011285389606] |
| 08500331 | BTC[0.0001654000000000],USD[0.5406673866252942],USDT[0.0000000059363356] |
| 08500338 | ETH[0.0000001000000000],ETHW[0.0000001000000000],NFT (378755338969020788)[1],NFT (482306829932275708)[1],USD[0.1289861548453491] |
| 08500342 | BTC[0.1013490000000000],USD[2.5566896000000000] |
| 08500346 | BAT[226.8829998200000000],CUSDT[2.0000000000000000],DOGE[345.0878420700000000],SHIB[3112976.6702543800000000],SOL[1.0841167200000000],TRX[2.0000000000000000],USD[0.0000021354501731],USDT[1.0706680600000000] |
| 08500363 | BTC[0.0000000901804 36],ETHW[0.0000000094465586],SOL[0.0000000100000000],USD[0.0000004882124363] |
| 08500364 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],LINK[16.7576123500000000],SHIB[16662203.4531625300000000],USD[0.0000000035229153] |
| 08500369 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[48.7164512464576560] |
| 08500372 | USD[213.2368675500000000] |
| 08500374 | CUSDT[1.0000000000000000],SHIB[933029.5360148800000000],USD[0.0000000000000792] |
| 08500387 | ETHW[0.2920000000000000],USD[0.8601296800000000] |
| 08500396 | BTC[0.0000000068670803],LINK[0.0000000011666844],USD[73.0552136832939807],YFI[0.0000000095942346] |
| 08500398 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0010594678904736] |
| 08500416 | BTC[0.0004714100000000] |
| 08500420 | KSHIB[0.0000000081841600],SHIB[5506.2101899400000000],USD[0.0000008516408711] |
| 08500423 | MATIC[0.1218403439141671],SOL[0.0000000009919718],USD[0.0000001110521428] |
| 08500428 | BTC[0.0006320300000000] |
| 08500431 | SOL[0.0393671100000000],USD[0.1300019986243362] |
| 08500435 | USD[535.5589535800000000] |
| 08500446 | USD[1.6121764634362945] |
| 08500452 | SHIB[1107686.8904118800000000],USD[0.0000000010570800] |
| 08500456 | BTC[0.0001048700000000],USD[0.0004195318781786] |
| 08500474 | SHIB[1.0000000000000000],USD[0.0000000460576033] |
| 08500477 | DOGE[214.2216252500000000] |
| 08500486 | BTC[0.0000000001617626],DOGE[0.0000000025735980],ETH[0.0000000073312498],USD[0.1994026133544796] |
| 08500491 | NFT (313280944726085673)[1],NFT (375880395425605717)[1],NFT (409344474533675982)[1],NFT (420368881110810182)[1],NFT (545092038658132151)[1],NFT (572643276654958379)[1],TRX[1.0000000000000000],USD[1.8145383468652989],USDT[0.0000000108716878] |
| 08500493 | BTC[0.0000007567000000],USD[159.3734241014400000] |
| 08500499 | USD[0.0006080000000000] |
| 08500503 | LINK[0.0000001000000000] |
| 08500517 | ETHW[1.3630298300000000] |
| 08500520 | USD[0.0036517819262900] |
| 08500525 | USD[0.0030610018817804] |
| 08500526 | BTC[0.0021251000000000],CUSDT[1.0000000000000000],ETH[0.0512052600000000],ETHW[0.0505698600000000],USD[0.0000230343228983] |
| 08500531 | USD[0.0000000087872534] |
| 08500546 | AVAX[0.0000000508772 14],BTC[0.0000000085775220],DOGE[2.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000147210079] |
| 08500548 | AVAX[0.0000003035296],DOGE[0.0000000828918731],GRT[0.0000000088961584],USD[0.0005569188784029] |
| 08500564 | USD[0.3957317876160060] |
| 08500576 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08500580 | USD[60.010000000000000] |
| 08500581 | ETHW[0.823000000000000],USD[1.267296859200000],USDT[0.002551100000000] |
| 08500592 | CUSDT[7.000000000000000],MATIC[16.127342500000000],TRX[1.000000000000000],USD[0.023315351583444] |
| 08500596 | USD[0.000000944603722B] |
| 08500604 | USD[2.027850000000000] |
| 08500609 | USD[0.035420000000000] |
| 08500615 | CUSDT[4.000000000000000],ETH[0.006588250000000],ETHW[0.036467830000000],MATIC[0.591396650000000],SHIB[2.000000000000000],SOL[0.477274300000000],USD[0.007549696792596] |
| 08500616 | BTC[0.013485830000000],SOL[18.428272150000000],USD[100.003707972140171] |
| 08500628 | CUSDT[2.000000000000000],SOL[0.004015560000000],USD[15.867434614576990] |
| 08500638 | CUSDT[49.632919070000000],ETH[0.000526080000000],ETHW[0.000526080000000],USD[0.936163804373912B] |
| 08500644 | DOGE[550.480809670000000],ETH[0.114609440000000],ETHW[0.113489710000000],TRX[1.000000000000000],USD[322.254581705515372] |
| 08500651 | BRZ[1.000000000000000],USD[0.000009023619060] |
| 08500653 | CUSDT[21.000000000000000],DOGE[84.971000000000000],GRT[1.998000000000000],SOL[0.009960000000000],TRX[0.972000000000000],USD[0.051905510000000] |
| 08500657 | USD[0.000000035408165] |
| 08500659 | USD[0.000000904140601Z] |
| 08500661 | SOL[8.430000000000000],USD[1.426807947641876],USDT[0.000000017532008] |
| 08500667 | USD[968.154280060000000] |
| 08500679 | SOL[0.000000100000000],USD[0.000000855774044] |
| 08500702 | CUSDT[3.000000000000000],ETH[0.000349017426689],ETHW[0.000349017426689],TRX[0.000001014731745] |
| 08500704 | ETH[0.046057606789448],ETHW[0.046057606789448],USD[0.000016528532378] |
| 08500713 | USD[0.000015827217193B] |
| 08500717 | ETHW[0.055692850000000],SHIB[2.000000000000000],USD[70.371370199946866S] |
| 08500725 | BRZ[4.000000000000000],CUSDT[3.000000000000000],DOGE[11.025762450000000],ETH[0.686723150000000],ETHW[6.513959530000000],MATIC[220.356695670000000],SHIB[25.000000000000000],TRX[11.000000000000000],USD[9.680486025611529] |
| 08500737 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.004223700000000],TRX[2.000000000000000],USD[0.446718023504447] |
| 08500740 | USD[40.010000000000000] |
| 08500743 | USDT[9.195402300000000] |
| 08500760 | CUSDT[1.000000000000000],KSHIB[2903.302041540000000],NFT[341232926328640425][1],NFT[468909936428155923][1],SHIB[1.000000000000000],SOL[0.177887420000000],USD[0.000000415834188B] |
| 08500767 | AAVE[0.003763200000000],DA[0.000000084981784],DOGE[0.000000081968494],MATIC[0.000000083100554],SHIB[3646.042142220000000],SOL[0.006514268984503],USD[17128.512134576702544],USDT[0.018420810709054] |
| 08500768 | USD[10.000000000000000] |
| 08500770 | AVAX[6.469054580000000],ETH[0.244357000000000],ETHW[0.244357000000000],SOL[18.631350000000000],USD[42.206958000716028G],USDT[194.020700000000000] |
| 08500772 | ETHW[0.000176400000000],SOL[0.001398000000000],USD[16.880206495287600],USDT[0.000000006645951] |
| 08500773 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.680150640000000],ETHW[0.680150640000000],USD[25.000448186211075] |
| 08500775 | USD[425.556246410000000] |
| 08500779 | SOL[0.000000001800000],USD[0.000021580309590] |
| 08500785 | USD[0.021375524529912G] |
| 08500788 | SOL[1.160755640000000],USD[0.000001442358758B] |
| 08500801 | USD[1.870000000] |
| 08500805 | USD[0.002971000000000] |
| 08500811 | USD[0.000175269894814J] |
| 08500814 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[6.000000000000000],USD[203.547825380814949J] |
| 08500817 | BTC[0.000159340000000],DOGE[1.000000000000000],ETH[0.004705350000000],ETHW[0.004650630000000],MATIC[5.514427940000000],SHIB[2.000000000000000],SOL[0.062468120000000],TRX[2.000000000000000],USD[16.417439194540062S] |
| 08500826 | ALGO[0.000000099884730],DOGE[0.000000076792500],ETH[0.000000037940765],ETHW[0.000000036396432],USD[0.000000005057881],USDT[0.000000051974535] |
| 08500830 | SOL[0.000000010000000] |
| 08500835 | USD[10.290025387238576S] |
| 08500838 | TRX[1.000000000000000],USD[0.000000008749650] |
| 08500843 | BTC[0.000773767441383I],USD[0.000238773526250] |
| 08500845 | BTC[0.000013190000000] |
| 08500852 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[2306736.317343170000000],SOL[0.168577758729279Z],USD[0.000000473706456I] |
| 08500864 | NEAR[36.400000000000000],USD[0.001738895822910O] |
| 08500871 | CUSDT[1.000000000000000],SHIB[1192172.671377410000000],USD[0.000000000002878] |
| 08500876 | ETHW[0.094000000000000],USD[5.863729020000000] |
| 08500885 | BTC[0.000200000000000],USD[97.495178977800000],USDT[0.001553000000000] |
| 08500896 | CUSDT[1.000000000000000],TRX[387.913581950000000],USD[0.000000002278128] |
| 08500901 | USD[100.000000000000000] |
| 08500925 | USD[100.645837399523993Z] |
| 08500928 | ETH[0.000000096836984],SHIB[0.000000086133880],USD[0.000007640488725Z],USDT[0.000000028046419] |
| 08500947 | ETH[0.000000021642038],TRX[1.000000008799462S] |
| 08500964 | BTC[0.002600000000000],EUR[16.983000000000000],GBP[13.986000000000000],LINK[3.496500000000000],MATIC[30.000000000000000],SOL[1.349340000000000],USD[1.326990700000000] |
| 08500966 | ETH[0.009700000000000],ETHW[0.009700000000000],NFT[431066755689336190][1] |
| 08500970 | ETH[0.087544821969504O],ETHW[0.087544821969504O],EUR[0.000000020339093],LTC[0.000000095600000],USD[0.000146866691973],USDT[0.000000056467953] |
| 08500986 | BF_POINT[300.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08500991 | USD[513.761247930000000000] |
| 08501016 | DOGE[0.186304050000000000],USD[0.0000000094749282] |
| 08501017 | NEAR[0.990000000000000000] |
| 08501026 | USD[500.000000000000000000] |
| 08501027 | USD[0.0000002663535750] |
| 08501029 | BRZ[1.000000000000000000],ETH[0.000000100000000],NFT[39230687223759164 6][1],SOL[0.000000000732712 7],TRX[2.000000000000000000],USD[0.000000155521520] |
| 08501038 | BAT[1.003540390000000000],DOGE[160.330562776398000063],GRT[1.000000000000000000],NFT [332645181886900939][1],NFT [368907865744831041][1],NFT [415878597425425690][1],NFT [430498513060222246][1],NFT [435478938068278609][1],NFT [482885234189206400][1],NFT [492422768313856646][1],NFT [567805577075815879][1],NFT [573436519191096540][1],SHIB[2.000000000000000000],SOL[0.291308880000000],TRX[3.000000000000000000],USD[0.005496105018406 6] |
| 08501049 | BRZ[1.000000000000000000],ETHW[0.114211920000000000],SHIB[11.000000000000000000],USD[0.000000047580827] |
| 08501054 | BTC[0.000105220000000000] |
| 08501060 | USD[0.030000302464980 0] |
| 08501064 | ETH[0.010532250000000000],ETHW[0.010532250000000000],USD[0.000094186013125] |
| 08501074 | CUSDT[2.000000000000000000],SHIB[2912904.165452950000000000],SOL[0.620866610000000 0],USD[50.000000011823 1286] |
| 08501081 | USD[0.510000000000000000] |
| 08501083 | BTC[0.000000019354368],ETH[0.000000021326691],MATIC[0.000000001789000 0],USD[0.000000041109339] |
| 08501089 | BTC[0.000181172800000 00] |
| 08501091 | USD[0.000009617429931] |
| 08501103 | NFT [337148075518749183][1],NFT [517389616647011472][1],SOL[0.049000000000000000] |
| 08501115 | SOL[1.784456100000000000],USD[0.245848226459206 6] |
| 08501116 | CUSDT[4.000000000000000000],ETH[0.015911380000000000],ETHW[0.01571761000 0000000],MATIC[10.832464550000000000],TRX[1.023910450000000000],UNI[4.284498620000000000],USD[0.0000132013618530] |
| 08501121 | CUSDT[3.000000000000000000],DOGE[0.750000000000000000],MATIC[3.9291397225 00000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.007390819394 5469] |
| 08501125 | USD[0.003752340000000000] |
| 08501132 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.345887580000000000],SHIB[11.000000000000000000],TRX[3.000000000000000000],USD[0.007616019451251 8] |
| 08501141 | BTC[0.001146313294000000],ETH[0.004995500000000000],ETHW[0.004995500000000000],USD[117.069121834046380 0] |
| 08501143 | USD[535.476743300000000000] |
| 08501148 | USD[0.069600046265515 8] |
| 08501151 | SOL[0.006767380000000000],USD[0.000003874561782],USDT[0.000000027440770] |
| 08501153 | USD[4.317750000000000000] |
| 08501155 | USD[50.010000000000000000] |
| 08501156 | DOGE[1.000000000000000000],SOL[0.987658460000000000],USD[0.000003409855452] |
| 08501158 | NFT [330385327304809736][1],NFT [344813791516738639][1],NFT [446855062694477929][1],NFT [498214373477586146][1],NFT [528774029544629407][1],NFT [569991080728987716][1],TRX[0.000000005000000],USD[0.000000058426299] |
| 08501169 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[21.042094560000000000],GRT[1.000000000000000000],TRX[0.000200000000000],USD[5020.507939037047766 9],USDT[0.000000075973920] |
| 08501178 | NFT [312700301921720186][1],USD[0.431145128888053 6] |
| 08501188 | SOL[0.001197130000000000] |
| 08501195 | ETH[0.027949650000000000],ETHW[0.027949650000000000],USD[0.000000049572192],USDT[1.930650940000000000] |
| 08501201 | CUSDT[1.000000000000000000],USDT[0.000000608340706 8] |
| 08501205 | BRZ[1.000000000000000000],SUSHI[21.481987050000000000],TRX[1.000000000000000000],USD[2.178480332027418 1] |
| 08501213 | BTC[0.000000170720000],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[0.000000156423577],USDT[0.000000012436640] |
| 08501222 | NFT [486398373551935901][1],SHIB[1.000000000000000000],SOL[0.068892920000000 0],USD[0.010047336541738 0] |
| 08501233 | ETH[0.000140000000000],ETHW[0.000140000000000],USD[1.657632600000000000] |
| 08501238 | CUSDT[1.000000000000000000],TRX[1542.278246920000000000],USD[0.000000002081980] |
| 08501251 | NFT [301944248939814126][1],NFT [515653146293982518][1],SOL[1.024000000000000000],USD[1.848699000000000000] |
| 08501266 | NFT [437617713018787862][1],SOL[0.010930010000000000] |
| 08501268 | USD[83.635471200000000000] |
| 08501279 | BTC[0.251443700000000000],USD[11.977401600000000000] |
| 08501282 | USD[214.206899890000000000] |
| 08501297 | ETH[0.001798760000000000],ETHW[0.001798760000000000],USD[0.000010963758358 9] |
| 08501314 | SHIB[1.000000000000000000],USD[10.639722370746662 6] |
| 08501323 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000032000000000000],USD[0.261002922809580],USDT[0.000000012990437 5] |
| 08501328 | ETH[0.000311830000000000],ETHW[50.273977010000000000] |
| 08501332 | ETH[0.030439816649025 3],ETHW[0.030439816649025 3] |
| 08501339 | ETH[0.002640400000000000],ETHW[0.002640400000000000],USD[0.000024238673652 0] |
| 08501345 | SHIB[140000.000000000000000000],USD[100.000013882732884],USDT[0.000000008859957 5] |
| 08501361 | SOL[4.933100770000000000],TRX[2.000000000000000000],USD[0.020001699372241 6] |
| 08501365 | BTC[0.001313580000000000] |
| 08501374 | SOL[0.340000000000000000],USD[0.004414400000000000] |
| 08501378 | BTC[0.000037200000000000],USD[0.000000110215217],USDT[0.000236748752557 0] |
| 08501379 | BF_POINT[100.000000000000000000],DOGE[1.000000000000000000],ETHW[0.854964010000000000],GRT[1.000000000000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.052921313325359 6],USDT[1.061041430000000000] |
| 08501387 | USD[0.003594222354636] |
| 08501388 | USD[0.000000000000501] |
| 08501397 | USD[2010.181030500000000000] |
| 08501413 | ETH[5.874586100000000000],ETHW[2.197800000000000000],SOL[34.795170000000000000],USD[6.589760000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08501415 | DOGE[2494.44185177000000000],SOL[0.10855075651681281] |
| 08501417 | USD[0.066971431806802] |
| 08501419 | BTC[0.000000005000000000],USD[0.001997161949450808] |
| 08501422 | USD[100.400799240000000000] |
| 08501425 | USD[10.710592250000000000] |
| 08501452 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.023244460000000000],TRX[1.000000000000000000],USD[0.199860097851762000] |
| 08501463 | USD[0.000000155745336666] |
| 08501468 | BTC[0.002997000000000000],ETH[0.039000000000000000],ETHW[0.039000000000000000],USD[1.303344400000000000] |
| 08501476 | ETHW[1.018540100000000000],USD[0.009742030000000000] |
| 08501494 | LTC[0.003359040000000000],SUSH[0.860821810000000000],TRX[52.566513880000000000],USD[0.332403721436297400] |
| 08501508 | BTC[0.001000000000000000],ETH[0.012987650000000000],ETHW[0.012987650000000000],USD[3.772284000000000000] |
| 08501511 | BRZ[55.490656150000000000],USD[10.000000000673020] |
| 08501512 | DOGE[1.000000000000000000],ETH[0.000000000110113724],ETHW[0.045747000000000000],NFT (302545893794629419)[1],NFT (439096548933942620)[1],SHIB[1.000000000000000000],TRX[1.000000000000000000] |
| 08501514 | BTC[0.004254270000000000],NFT (405099979448047244)[1],SOL[9.220263382443533],USD[0.6292273600000000] |
| 08501535 | SOL[4.995000000000000000],USD[107.375000000000000000] |
| 08501545 | TRX[1.000000000000000000],USD[0.000000027340484],USDT[1598.854093010000000000] |
| 08501552 | USD[0.295821313264068] |
| 08501567 | DOGE[1.000000000000000000],ETH[0.038191840000000000],ETHW[0.037714890000000000],USD[0.000940059929935884] |
| 08501570 | NFT (471085681560408458)[1],SOL[0.000000020000000000],USD[2449.282511430528729],USDT[0.000000005231936] |
| 08501575 | DOGE[93.740864850000000000],SOL[0.017674010000000000],USD[0.004421810455797878] |
| 08501586 | CUSDT[5.000000000000000000],USD[0.000227626851000023] |
| 08501587 | CUSDT[1.000000000000000000],ETH[0.015843290000000000],ETHW[0.015843290000000000],USD[0.000005757315992248] |
| 08501598 | ETH[0.003271310000000000],ETHW[0.003271310000000000],USD[0.000256776981382] |
| 08501602 | USD[298.716183200000000000] |
| 08501606 | USD[5.000000000000000000] |
| 08501616 | AAVE[0.000000000262563541,AVAX[0.000000000361469371,BRZ[0.000000005296328011,BTC[0.000000005412438911,CUSDT[5.000000000000000000],DOGE[13.377332863868532511,ETH[0.000000018940904],GRT[0.000000006890474511,LTC[0.000000004819277011,MATIC[0.000000040697758],MKR[0.000000025218143],SHIB[3.0000000052355151,LSOL[0.000000000352041611,TRX[5.000000000000000000],USD[0.000000023680082],USDT[0.000000075977821] |
| 08501634 | ETH[0.012987000000000000],ETHW[0.012987000000000000],USD[0.2850000000000000] |
| 08501635 | USD[21.406321980000000000] |
| 08501640 | AAVE[0.000000001173768000],BTC[0.000000002506116000],SOL[0.000000080627746],USD[4.389576994837037211,USDT[0.000000078512524] |
| 08501641 | USD[10.000000000000000000] |
| 08501663 | CUSDT[3.000000000000000000],LINK[2.141111510000000000],MATIC[13.285556890000000000],SOL[0.165723590000000000],USD[0.000012794522417] |
| 08501663 | CUSDT[1.000000000000000000],ETH[0.141420880000000000],ETHW[0.140471990000000000],USD[0.000000302653181] |
| 08501688 | USD[0.000002803369539] |
| 08501690 | MATIC[2.075568970000000000],SUSH[0.559366340000000000],USD[0.000005038196279] |
| 08501691 | PAXG[0.004354720000000000],USD[0.000005052352569] |
| 08501693 | BTC[0.000000030000000000] |
| 08501696 | BTC[0.000041293393683011,CUSDT[2430.252378050000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000118705381] |
| 08501697 | AAVE[0.000000006812613611,AUD[0.000000091141449],BAT[0.000000006151247],BCH[0.000000006149232],BRZ[0.000000009544393811,BTC[0.00000045443976],CAD[0.00000008236388111,CHF[0.00000008810133311,CUSDT[0.00000039399979711,DAI[0.000000003202556311,DOGE[0.000000029026112],ETH[0.00000019060239],EUR[0.00000000937365811,GBP[0.00000008777073411,GRT[0.000000047708238],HKD[0.00000000682256711,KSHIB[0.00000009834229111,LTC[0.000000007423938811,TC[0.00000004237891],MATIC[0.000000005060638],MKR[0.000000076372417],MXN[0.000000005166660],PAXG[0.000000072781085],SGD[0.00000009544397],SHIB[0.00000002452282211,SOL[0.00100000359906890],SUSHI[0.00000002658731],TRX[0.000000084895297],UNI[0.000000120089547],USDT[0.000000011302356],YFI[0.00000003734837411,ZAR[0.000000024204637] |
| 08501698 | BTC[0.000000028000000],SHIB[1879298.793261860000000000],USD[0.000000016785084],USDT[0.000000054777206] |
| 08501701 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.008444879300032] |
| 08501711 | LINK[0.000000006393808511,USD[0.4697622570746309] |
| 08501716 | CUSDT[1.000000000000000000],SOL[1.159506360000000000],USD[0.000000772901032811] |
| 08501722 | DOGE[0.563836680000000000],ETH[0.031000000000000000],ETHW[0.031000000000000000],SHIB[1818308.796790657279121311,USD[0.000000359253432] |
| 08501725 | CUSDT[1.000000000000000000],USD[0.004604820246487061] |
| 08501727 | SOL[2.801114750000000000],USD[0.000001357018350] |
| 08501731 | GRT[13.905835270000000000],TRX[129.472095650000000000],USD[0.000000003108688111] |
| 08501733 | DOGE[1.000000000000000000],USD[0.001865593733954] |
| 08501739 | USD[0.000000049400000011] |
| 08501745 | USD[0.283896540000000011] |
| 08501753 | BAT[0.001173558627312011,BCH[0.000229200000000011,BTC[0.000000009284628111,CUSDT[0.00000004576000011,DOGE[2.000000000000000011,GRT[0.00000009370000011,SHIB[18.000000000000000011,SOL[19.009594831341989611,SUSH[0.00005260268000000011,TRX[3.002859561491798],USD[0.0000022722786477] |
| 08501756 | AAVE[0.14322520000000000011,BCH[0.0780914000000011,BTC[0.00156278000000011,CUSDT[1527.321450460000000011,DOGE[705.402799850000000011,ETH[0.0309332900000011,ETHW[0.0305502500000011,GRT[147.687894030000000011,KSHIB[1197.841831590000000011,MATIC[416.509528430000000011,SHIB[6111092.0011970000000011,SOL[0.21123046000000011,TRX[516.387071010000000011,USD[1489.404854937643130011 |
| 08501763 | ETH[0.000000008272547991,ETHW[0.000000082754799],USD[0.000449793860057311] |
| 08501764 | BTC[0.000000001560000011,SOL[6.681339400000000011,USD[0.000000008708092311,USDT[0.000000511072003711] |
| 08501765 | SHIB[1426.619936270000000011,USD[0.000000037476481] |
| 08501766 | ETH[0.000585350000000011,ETHW[0.000585349431145611,USD[2.143664800000000011] |
| 08501769 | BTC[0.000014754298000011,LINK[0.0741600000000011,MATIC[9.82900000000000011,SOL[0.005250000000000011,USD[0.8654386325000000011] |
| 08501773 | BRZ[2.000000000000000011,SHIB[35163067.884933660000000011,USD[0.003930740000290911] |
| 08501788 | AAVE[0.000000010000000011,USD[0.00000019809004] |
| 08501789 | ETH[1.690728213851749],ETHW[2.452990130000000011,GRT[1.000000000000000011,LINK[1.000000000000000011,SHIB[1.000000000000000011,TRX[4.000000000000000011,USD[0.000013375888373811,USDT[1.000000000000000011] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08501791 | BAT[1.000000000000000000],BRZ[8.128118270000000000],CUSDT[1.000000000000000000],DOGE[1739.551484140000000000],ETH[0.615621600000000000],ETHW[0.615357460000000000],GRT[1.000000000000000000],MATIC[241.593885090000000000],SHIB[17406188.411989940000000000],TRX[17.267674000000000000],USD[6411.492663984893434336] |
| 08501809 | AAVE[0.000006150000000000],ETH[0.000000005077390002],LINK[0.000043180000000000],NFT (314454073783034120)[1],NFT (445576892980918010)[1],NFT (483144485378748789)[1],SHIB[30.000000000000000000],SUSHI[0.000174250000000000],USD[3000.000010676054811200],YFI[0.000000070000000000] |
| 08501819 | USD[213.898045420000000000] |
| 08501830 | MATIC[259.365614580000000000],SHIB[5293347.253326290000000000] |
| 08501848 | BTC[0.000000009098000000],ETH[0.000000010000000000],USD[0.004658904000000000],USDT[2.920000000000000000] |
| 08501860 | BTC[0.027391150000000000],CUSDT[2.000000000000000000],DOGE[227.246261460000000000],ETH[1.842189550000000000],ETHW[1.841415830000000000],SHIB[107153.808778860000000000],TRX[1.000000000000000000],USD[4432.675044643055584] |
| 08501869 | BTC[0.000000077570480],LTC[0.000000000097735482],MATIC[0.000000085680926],USD[0.004491452978178],USDT[0.004353394106740] |
| 08501898 | LINK[0.004816700000000000],SHIB[7578.709702000000000000],SOL[0.000102120000000000] |
| 08501901 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.000000004784054],USDT[1.070941900000000000] |
| 08501909 | ETH[0.049500000000000000],ETHW[0.000084760000000000],ETHW[0.000084760784369900],LINK[30.586000000000000000],USD[12.582244160000000000] |
| 08501934 | BTC[0.001183970000000000],SHIB[1.000000000000000000],USD[0.004452399353272] |
| 08501936 | USD[0.526323251654299500] |
| 08501937 | USD[0.000000255522274560] |
| 08501952 | ETH[0.625515510152675000],LTC[15.984752370000000000],MATIC[0.0000000064425992],USD[0.373353190013092100] |
| 08501956 | BTC[0.000000000091600000] |
| 08501961 | AVAX[0.390230730000000000],BAT[1.000000000000000000],BRZ[4.000000000000000000],CUSDT[13.000000000000000000],DOGE[8.050993090000000000],ETHW[0.081178100000000000],SHIB[28.000000000000000000],SOL[11.503301510000000000],TRX[6.000000000000000000],USD[0.814770222573218500] |
| 08501965 | BTC[0.000000085444931600],ETH[0.000000004129892],USD[0.101512253434540] |
| 08501978 | AVAX[0.040000000000000000],BTC[0.000014550000000000],ETH[0.000300000000000000],ETHW[0.000300000000000000],MATIC[9.820000000000000000],USD[0.047438773060010000] |
| 08501980 | USD[0.000010309190096] |
| 08501982 | USD[21.384243060000000000] |
| 08501983 | BTC[0.262362600000000000],USD[535.419231270000000000] |
| 08501988 | USD[0.714500000000000000] |
| 08502014 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.056255310000000000],TRX[1.000000000000000000],USD[0.000195823017254] |
| 08502037 | SHIB[2.000000000000000000],USD[0.010291852412507] |
| 08502073 | USD[0.021740900000017124] |
| 08502105 | BTC[0.000000005011520],ETH[0.000000005731361204],ETHW[0.000000005731361204],SOL[0.000000100000000],USD[14812.822225282189777704],USDT[0.000000010174071300] |
| 08502108 | ETH[14.114836280000000000],ETHW[14.110058780000000000],TRX[1.000000000000000000],USD[0.000067437180144] |
| 08502125 | BTC[0.000000001403328],ETH[0.000000024690000],MATIC[0.000000005000000],PAXG[0.000000004544000],SOL[0.000000089003509],USD[0.006508558390162700],USDT[1.000000010449761400] |
| 08502129 | USD[0.007125830000000000] |
| 08502131 | AVAX[0.000000026830000],BAT[3.043225420000000000],BRZ[5.004476880000000000],BTC[0.000000100000000],CUSDT[7.000000000000000000],GRT[1.000000000000000000],SHIB[0.000002600000000000],UNI[0.023186650000000000],USD[0.004068195482384300],USDT[0.000909262354955900] |
| 08502138 | SOL[0.000153450000000000],USD[0.010021118434946] |
| 08502160 | USD[0.469247505045537],USDT[0.000000855379330] |
| 08502193 | USD[0.001352684761686890] |
| 08502204 | USDT[0.0000228879701118] |
| 08502215 | SHIB[4600.000000000000000000],USD[1.518841000000000000] |
| 08502219 | DOGE[436.000000000000000000],SHIB[220379.087463550000000000],USD[0.008138128002350] |
| 08502224 | USD[12.660000000000000000] |
| 08502225 | SHIB[0.008051210000000000],USD[0.032484400014607],USDT[0.0046828937945202] |
| 08502231 | BRZ[2.037345440000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0013811246314855] |
| 08502236 | AUD[15.941625510000000000],AVAX[0.609187270000000000],BTC[0.000000030000000],CAD[14.495181370000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETHW[1.650553620000000000],EUR[45.136534750000000000],GBP[10.105239560000000000],GRT[227.109590730000000000],KSHIB[905.912727660000000000],NEAR[5.155450100000000000],PAXG[0.006265790000000000],SHIB[858.000000000000000000],SOL[0.474984090000000000],TRX[1.000000000000000000],USD[217.841872247596885],USDT[0.000000081842000] |
| 08502238 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.637505216884807] |
| 08502240 | USD[6.000000000000000000] |
| 08502248 | CUSDT[1.000000000000000000],USD[21.411866939092417],YFI[0.000518580000000000] |
| 08502255 | BRZ[1.000000000000000000],CUSDT[13.000000000000000000],DOGE[9.021355770000000000],ETH[0.000000590862060],LINK[0.000000023585330],NFT (325832358000284794)[1],NFT (472031870363712614)[1],SHIB[96.000000000000000000],TRX[17.165148840000000000],USD[310.629616599928700835] |
| 08502271 | TRX[0.000001000000000],USDT[0.331841000000000000] |
| 08502272 | SHIB[15500000.000000000000000000],USD[0.459800000000000000] |
| 08502273 | CUSDT[3.000000000000000000],DOGE[0.043724400000000],ETH[0.000001900000000],ETHW[0.000001900000000],SHIB[26816.989476760000000000],SOL[0.000005400000000],SUSHI[0.000009600000000000],TRX[0.001234700000000],USD[0.0026539365832872] |
| 08502284 | USD[0.000000505899330] |
| 08502295 | ETH[0.000000389531660],SOL[0.000000002790000] |
| 08502340 | CUSDT[4.000000000000000000],ETH[0.033567490000000000],ETHW[0.033567490000000000],SHIB[2451798.971776910000000000],SOL[0.216777030000000000],USD[27.500011228187560800] |
| 08502350 | TRX[153.525776530000000000],USD[0.000000005665582] |
| 08502359 | DOGE[2.000000000000000000],USD[0.000031000392724300] |
| 08502365 | BTC[0.049100000000000000],USD[0.424736896000000000] |
| 08502385 | USD[0.088378308038270500] |
| 08502388 | MATIC[0.000000005090863500],SOL[0.000000004023933500],TRX[0.000017000000000000],USD[0.000000019501453800],USDT[0.000000004400572400] |
| 08502392 | SOL[1.768240000000000000],USD[0.000000066713151],USDT[0.470136310000000000] |
| 08502413 | USD[5.000000000000000000] |
| 08502420 | SOL[0.000000010000000000] |
| 08502437 | USD[0.016865154400000000] |
| 08502438 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],GRT[84.635465390000000000],TRX[1.000000000000000000],USD[0.000000082086178],USDT[0.005174688394903] |
| 08502440 | BTC[0.000000100000000],ETH[0.001045022200000],SOL[0.001554997669331],USD[0.000000202241534],USDT[0.000006219193914] |

Schedule 1006 Liquidity Unsecured Contingent Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08502472 | ALGO[574.74744042000000000],AVAX[0.00001372000000000],BRZ[3.674703520000000000],BTC[0.004711218145695],CUSDT[952.072561460000000],DOGE[7.207913040000000000],ETH[0.001003970000000000],ETHW[15.931440890000000000],LINK[0.302702600000000000],LTC[0.009847400000000000],MATIC[121.896668600000000000],NFT (55611409040449660)[1],SHIB[8284421.033495810000000000],SOL[2.118047000000000000],TRX[323.202060710000000000],UNI[14.99274733000000000],USD[513.631245878891234] |
| 08502487 | USD[10.000000000000000] |
| 08502510 | AVAX[0.273202420000000000],BRZ[2.000000000000000000],BTC[0.003910950000000000],CUSDT[71.497554300000000000],DOGE[213.580414630000000000],ETH[0.114974780000000000],ETHW[0.113853650000000000],KSHIB[389.039828480000000000],MATIC[33.018311420000000000],MKR[0.032158490000000000],NFT (483392330125929470)[1],SHIB[381405.212928450000000000],SOL[2.423279740000000000],TRX[1.000000000000000000],UNI[4.060164500000000000],USD[11.103963352827474] |
| 08502526 | BTC[0.019232286000000000],ETH[0.276832960000000000],USD[1423.899058100000000] |
| 08502527 | BTC[0.000079880000000000],USD[0.003288242000055326] |
| 08502531 | TRX[10.000001000000000] |
| 08502532 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.342503525105943] |
| 08502546 | CUSDT[2.000000000000000000],MATIC[0.000000001000000],SOL[0.000000009560542],USD[0.000001884205669] |
| 08502548 | BTC[0.002997300000000000],SOL[1.248875000000000000],USD[197.835984509600000] |
| 08502550 | TRX[0.000011000000000],USDT[0.000000100000000] |
| 08502558 | SOL[8.711716000000000000],USD[51.307675000000000] |
| 08502578 | LINK[1.600000000000000000],MATIC[20.000000000000000000],SOL[0.260000000000000],USD[0.817774753993046],USDT[0.000000017569710] |
| 08502631 | DOGE[100.000000000000000000],MATIC[216.904447880000000000],USD[0.127869668769656] |
| 08502638 | AAVE[2.604396000000000000],AVAX[12.366160000000000000],BAT[637.407000000000000000],BTC[0.011640177072000],ETH[0.132189000000000000],ETHW[0.124287000000000000],GRT[2517.842600000000000000],LINK[23.871160000000000000],MATIC[149.235000000000000000],MKR[0.201920200000000000],NEAR[79.104560000000000000],SOL[9.520770000000000000],SUSHI[128.352700000000000000],UNI[27.906210000000000000],USD[7.802980879179749747],USDT[0.003748570000000],YFI[0.000056000000000] |
| 08502649 | SOL[0.000000010000000],USD[79.293609326227549] |
| 08502659 | NFT (306407939200852568)[1],NFT (313953446860781183)[1],NFT (363147706651016197)[1],NFT (379252113764388554)[1],NFT (458434359150301751)[1],NFT (525252431503356082)[1],NFT (558381086978453589)[1],USD[1.249552000000000325] |
| 08502666 | BTC[0.016296600000000] |
| 08502689 | USD[53.542641740000000] |
| 08502696 | MATIC[0.000000076000000],SHIB[0.000000037499232],SOL[0.000000017085269],SUSHI[0.000000021465850],TRX[0.000000018333190],USD[0.032875431523938] |
| 08502697 | USD[0.000000000890000] |
| 08502730 | BTC[0.030747850000000000],ETH[1.044227110000000000],ETHW[1.043779050000000000],GRT[622.046439700000000000],LINK[20.401232590000000000],MATIC[324.945250120000000000],SOL[0.003676430000000000],TRX[4.000000000000000000],USD[0.000009121537880] |
| 08502737 | BTC[0.000697980000000000] |
| 08502742 | BAT[1.611000000000000000],MATIC[0.300000021400000],SOL[0.050000000000000] |
| 08502766 | BF_POINT[200.000000000000000] |
| 08502769 | BTC[0.057696600000000000],DOGE[37.000000000000000000],ETH[0.211000000000000000],ETHW[0.211000000000000000],USD[212.637185974000000] |
| 08502778 | BTC[0.000001000000000],ETHW[0.000000091598539],USD[0.820714001442948] |
| 08502789 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[4.000000000000000000],GRT[1.000000000000000000],MATIC[1.003558880000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[2704.618220562442244490],USDT[1.045302540000000] |
| 08502809 | CUSDT[1.445787730000000],USD[0.000000084948915] |
| 08502812 | USD[23.531933441849396] |
| 08502835 | BTC[0.002242600000000000],CUSDT[6.000000000000000000],ETH[0.027786330000000000],ETHW[0.027444330000000000],MATIC[34.566309770000000000],SHIB[619197.876943180000000000],SOL[0.596379110000000000],USD[0.020492615353080] |
| 08502866 | TRX[0.000028000000000000],USD[0.087552210000000] |
| 08502882 | BTC[0.003005710000000000],CUSDT[4.000000000000000000],SOL[0.179745350000000000],USD[0.043767439031405] |
| 08502893 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],MATIC[96.072114970000000000],USD[0.000000292395608] |
| 08502894 | GRT[0.160000000000000000],USD[0.007055167598920] |
| 08502900 | BTC[0.000422090000000000],CUSDT[1.000000000000000000],USD[0.002293323449752] |
| 08502921 | BTC[0.000000020000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000334770450408] |
| 08502932 | MATIC[0.000000003773958],USD[0.062182533639297] |
| 08502940 | USD[0.049414606136682] |
| 08502943 | USD[0.560250800000000] |
| 08502947 | ALGO[0.000000005054924],BTC[0.000000120235000],ETH[0.000000049206651],ETHW[0.010129084920665],USD[0.014592297543790] |
| 08502948 | ETH[0.000078710000000],ETHW[0.000787102201765] |
| 08502952 | ETH[0.004153040000000],ETHW[0.004153040000000],USD[0.000092462097056] |
| 08502961 | SOL[0.160000000000000],USD[0.245995920000000] |
| 08502962 | AAVE[0.269743500000000],BTC[0.000000005000000],ETH[0.001968300000000],ETHW[0.001968300000000],TRX[142.864150000000000],USD[1.571525434040989] |
| 08502974 | BTC[0.002725590000000000],DOGE[576.796711420000000000],ETH[0.040677480000000000],ETHW[0.040677480000000000],SOL[1.006262810000000000],USD[0.000000104104210] |
| 08502976 | USD[0.354588811738059],USDT[0.000000099296000] |
| 08502989 | ETH[0.018645750000000000],ETHW[0.018645750000000000],USD[0.000026672396925] |
| 08502997 | BTC[0.001567385000000000],ETH[0.015401680000000000],ETHW[0.015401680000000000],SOL[0.387349260000000000],USD[4.057461364329360] |
| 08503005 | USD[10.709222980000000] |
| 08503012 | SHIB[155565.442781690000000],USD[0.000000000002134] |
| 08503021 | USD[21.305686240000000000] |
| 08503022 | CUSDT[1.000000000000000],SOL[0.420562380000000000],USD[25.000000906273562] |
| 08503023 | BTC[0.012196756115186],ETH[0.000000000939884],MATIC[0.000000002406804],USD[0.000000018987372],USDT[0.000338469485882] |
| 08503025 | USD[50.000000000000000] |
| 08503031 | BAT[2.037698430000000],BRZ[3.000000000000000000],CUSDT[2.000000000000000000],DOGE[8.007912330000000000],ETHW[0.094597020000000],GRT[3.000000000000000000],SHIB[10.000000000000000000],SOL[0.000000035727793],TRX[10.000000000000000000],USD[8781.917642750460404404],USDT[1.025653135398188083] |
| 08503034 | BTC[0.000000810000000],LINK[0.007025611495994],LTC[0.000000042400000],SOL[0.000022200000000],USD[3087.236389842862276] |
| 08503048 | BTC[0.237811460000000000],ETH[3.070287500000000000],ETHW[3.070287500000000000],LINK[2.000000000000000000],MATIC[20.000000000000000000],SOL[1.440817060000000000],USD[0.000521710105107] |
| 08503051 | USD[0.000000010210559] |
| 08503052 | USD[690.001811747618000],USDT[0.000000033761424] |
| 08503067 | DOGE[1.000000000000000000],NFT (295873959380980914)[1],NFT (363702243403622298)[1],NFT (385665176344375180)[1],NFT (458512798660378074)[1],SHIB[1.000000000000000000],SOL[0.027812330000000000],USD[0.000000272190385] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08503069 | MATIC[0.000000520000000000],SHIB[4.000000000000000],USD[0.0036233190144448],USDT[0.000000068258448] |
| 08503072 | BAT[2.010327970000000000],BRZ[2.000000000000000],BTC[0.000537040000000000],CUSDT[10.000000000000000],DOGE[2.000000000000000],SHIB[8.000000000000000],TRX[4.000000000000000],USD[0.0038667525374343],USDT[1.0465388400000000] |
| 08503083 | ETH[0.005200973233320],ETHW[0.005200973233320],USD[0.0003604728807368] |
| 08503120 | ETH[0.013986000000000],ETHW[0.013986000000000],USD[2.2000000000000000] |
| 08503127 | USDT[0.0000000056853120] |
| 08503132 | ETHW[0.068942000000000],LINK[37.880500000000000],SOL[0.010000000000000],USD[0.5732425000000000] |
| 08503148 | USD[0.000000379561 7435] |
| 08503157 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000001041397722],USDT[0.000000050015680] |
| 08503161 | CUSDT[1.000000000000000],USD[0.0003419578427 06] |
| 08503162 | SOL[0.2000000000000000] |
| 08503164 | BTC[0.000096800000000],ETH[0.000955000000000],SHIB[10.000000000000000],TRX[2.000000000000000],USD[691.9398320332713543] |
| 08503176 | SHIB[1.0000000000000000],USD[12.1906359365846400] |
| 08503177 | BTC[0.001063220000000],CUSDT[1.000000000000000],USD[0.0100018810741786] |
| 08503182 | BTC[0.000000081675000],NEAR[3153.500000000000000],USD[0.5312693644000000] |
| 08503187 | USD[0.000000089413232] |
| 08503188 | NFT [563444221260040899][1],USDT[0.000000258084 7156] |
| 08503191 | DOGE[1.000000000000000],USD[0.0000000022050270] |
| 08503219 | CUSDT[1.000000000000000],USD[0.000000005344748] |
| 08503235 | AAVE[0.000000100000000],LTC[0.010023770000000],NFT [511197154666736863][1],SOL[0.000000010000000],USD[10.4649723528456260] |
| 08503252 | USD[0.2972856725147200] |
| 08503260 | NFT [349218402084535426][1],NFT [426320815683986793][1],NFT [490543396346699334][1],USD[365.0100000000000000] |
| 08503271 | BTC[0.000045140000000],USD[0.6969373180494200],USDT[0.000000050000000] |
| 08503276 | USD[30.0000000000000000] |
| 08503282 | BTC[0.002517400000000],ETH[0.099900000000000],ETHW[0.099900000000000],USD[3.2205192076563453],USDT[0.000000035238390] |
| 08503283 | USD[0.3063436800000000] |
| 08503290 | CAD[0.175140180000000],USDT[0.0000005182684140] |
| 08503295 | ETH[0.000000054945898],USD[0.0001721268901283] |
| 08503296 | USD[0.0025172000000000] |
| 08503297 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],MATIC[1069.958681590000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.2983233334707682] |
| 08503305 | TRX[336.635768000000000],XRP[64.590703000000000] |
| 08503306 | USD[0.3816160000000000] |
| 08503313 | YF[0.161534620000000] |
| 08503319 | SOL[0.069930000000000],USD[4.0239686000000000] |
| 08503322 | ETH[0.000000064379803],LINK[0.000000000442087 4],USD[0.6265355273277512] |
| 08503344 | USD[0.0096493990497457] |
| 08503347 | AVAX[0.000465150000000],DOGE[6.000000000000000],SHIB[5.000000000000000],TRX[9.000000000000000],USD[0.0090585124679493] |
| 08503364 | SOL[3.116880000000000],USD[1000.8000000000000000] |
| 08503370 | DOGE[947.204745150000000],ETH[0.000001250000000],ETHW[0.000001250000000] |
| 08503375 | BTC[0.000013460000000],CUSDT[3.000000000000000],DOGE[5.507725050000000],ETH[0.000000090000000],SHIB[334.319471140000000],SOL[0.027031230000000],TRX[1.000000000000000],USD[0.0029007657219259] |
| 08503379 | ETH[0.000000148026793] |
| 08503387 | USD[1.9318248000000000] |
| 08503397 | DOGE[49.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],GRT[2.000000000000000],SHIB[50000.000000000000000],USD[0.0614294185000000] |
| 08503423 | ALGO[0.000000028982256],DOGE[0.000000014493310],ETH[0.000000010000000],USD[0.0006167991061075],USDT[0.000000006774429] |
| 08503435 | CUSDT[1.000000000000000],SHIB[1074883.554281610000000],USD[0.0000000000002649] |
| 08503437 | SHIB[436300.174520060000000],USD[8.900000001 8763512],USDT[6.0701313100000000] |
| 08503465 | SHIB[2.000000000000000],USD[0.0086392427820396],USDT[0.000000036242996] |
| 08503474 | BTC[0.041341960000000],CUSDT[5.000000000000000],EUR[0.007013415913927 2],NFT [328513725898465991][1],NFT [510085715234914889][1],NFT [510789314194376464][1],NFT [546662609527674317][1],NFT [551454140250236007][1],NFT [554186344778218033][1],SGD[0.000066472600834 0],SHIB[2.000000000000000],SOL[0.000000003479383 1],TRX[9.000000000000000],USD[104.2945372115592132] |
| 08503475 | USD[20.0000000000000000] |
| 08503477 | USD[0.0086094375811950],USDT[0.000000276020936] |
| 08503490 | CUSDT[2.000000000000000],DOGE[857.185017180000000],TRX[639.447866830000000],USD[0.0000000027141917] |
| 08503507 | SHIB[0.000000021536000],USD[0.0000279652020555] |
| 08503528 | SOL[3.367207780000000],USD[200.0100017750400078] |
| 08503532 | USD[10.0000000000000000] |
| 08503539 | LINK[0.000000090596361],LTC[0.000000000919629 7],USD[0.0000000097669375],USDT[0.0000000388157 2] |
| 08503553 | MATIC[0.000000459818854],SHIB[0.000000389054264],USD[0.0036609544544491] |
| 08503554 | USD[0.0000000881157 17],USDT[0.0000000002617 400] |
| 08503555 | MATIC[0.000000028200000],USD[0.0239239381739320],USDT[0.000000145477655] |
| 08503559 | MATIC[0.000000057199735],SHIB[0.000000025394280],SOL[0.000000083788052],USD[0.0000000083062018],USDT[16.361116828289 0265] |
| 08503563 | TRX[0.000011000000000],USD[0.0173720308264139],USDT[0.000000106774152] |
| 08503568 | BTC[0.015589570000000],ETH[0.046159790000000],ETHW[0.045595730000000],SHIB[2.000000000000000],SOL[3.659329010000000],USD[0.0015625676224759] |
| 08503569 | DOGE[1033.855803000000000],ETH[0.059025920000000],ETHW[0.059025920000000],SHIB[2743135.187625610000000],USD[0.0000032324390912] |

Schedule AB Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08503585 | SOL[1.082023500000000000],USD[0.384831030905107026] |
| 08503586 | BTC[0.001098560000000000],CUSDT[3.000000000000000000],ETH[0.014271750000000000],ETHW[0.014093910000000000],SOL[0.163035640000000000],USD[0.045724953600071780] |
| 08503588 | BRZ[1.000000000000000000],BTC[0.000000040000000000],CUSDT[1.000000000000000000],MATIC[10.032967680000000000],SHIB[0.000000050000000000],USD[0.000519058981427] |
| 08503591 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000010000000000],ETHW[0.012522048463094],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.009464878295535] |
| 08503593 | MATIC[149.782500000000000000],SOL[1.818385000000000000],USD[43.463343495000000000],USDT[290.037174144241506] |
| 08503601 | MATIC[985.054639620000000000],USD[5222.324850990000000],USDT[1910.169817840000000] |
| 08503617 | DOGE[0.000000009324790 7],NFT [38298644714847000 01][1],SHIB[5316.045463146814 68557],SOL[0.000000002471958 0],USD[19580] |
| 08503619 | BTC[0.000000025250000],ETH[0.000000008959480],ETHW[0.000000008995948 0],SOL[0.0000000053465955],USD[0.000001317163596] |
| 08503620 | USDT[10.589417519738279 4] |
| 08503624 | BRZ[2.000000000000000000],BTC[0.007993010000000000],CUSDT[1.000000000000000000],DOGE[4.000000000000000000],ETH[0.000000059157380],SHIB[1.000000000000000000],USD[125.393394746744162 1],USDT[0.000000007309613 9] |
| 08503631 | SHIB[453622 1.654535460000000 00],USD[0.0068439379540315] |
| 08503634 | NFT [54973407882659085 0][1],USD[10.01000000000000000 0] |
| 08503635 | EUR[0.000067096726661 3],USD[0.000029935082838 2] |
| 08503641 | USD[21.402412520000000 00] |
| 08503655 | USD[2.141766310000000 00] |
| 08503680 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.00148814175340 21],USDT[0.000000026623420] |
| 08503683 | ETH[0.000000064927146],USD[0.673726624638454 6] |
| 08503684 | USD[51.600000000000000000] |
| 08503688 | AVAX[0.137763483348784 4],USD[0.000000669517902 5] |
| 08503690 | BTC[0.000573292918434 5],USD[0.000009024473305] |
| 08503703 | ETH[0.001154540000000000],ETHW[0.001154540000000000],EUR[0.000026962921769 2],NFT [3546203577947408 02][1],NFT [47068551177357048 7][1] |
| 08503704 | BRZ[2.000000000000000000],BTC[0.000009090000000000],DOGE[6.000000000000000000],GRT[2.000000000000000000],SHIB[4.000000000000000000],SOL[0.000000001000000 00],TRX[3.000000000000000000],USD[0.008389924215787] |
| 08503707 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.007496885143343 9] |
| 08503717 | BTC[0.002265450000000000],CUSDT[1.000000000000000000],ETH[0.014901850000000000],ETHW[0.014715490000000000],MATIC[12.838725170000000000],SHIB[5.000000000000000000],UNI[2.025827420000000000],USD[0.001113820943297 1],USDT[21.082285300000000000] |
| 08503725 | USD[0.000000232867735 3] |
| 08503735 | ETH[3.000000000000000000],ETHW[3.000000000000000000],USD[1094.797790000000000000] |
| 08503742 | SHIB[80000.000000000000000000],SUSHI[16.500000000000000000],USD[1.390941200000000 00] |
| 08503746 | BTC[0.000901599668780 00],ETH[0.000000061000000],USD[1.966521858700000 00],USDT[0.0040016375854636] |
| 08503755 | USD[107.087338840000000 00] |
| 08503765 | USD[0.001378070000000 000] |
| 08503767 | ETHW[51.149140540000000000],USD[0.123577583500000 00] |
| 08503768 | BTC[0.000010368800000000],MATIC[11.068371274800000 00] |
| 08503772 | USD[0.000430700137757 1] |
| 08503793 | USD[45.164880000000000 000] |
| 08503810 | SOL[2.097900000000000000],USD[0.791189300000000 00] |
| 08503820 | USD[0.007682619438800 00] |
| 08503833 | BCH[0.047532760000000000],BTC[0.000710360000000000],ETH[0.008316190000000000],ETHW[0.008207470000000000],USD[0.064966039004151 9] |
| 08503844 | ETH[1.500894970000000000],ETHW[1.500894970000000000],SOL[0.094325019000000 00] |
| 08503847 | BTC[0.000000003620000000],ETH[0.000000006000000],USD[339.938737817453589 7] |
| 08503851 | SOL[0.010790317876930 0],USD[0.000000000001900] |
| 08503865 | SHIB[58673 5.064798590000000 00],USD[0.000000000003066] |
| 08503870 | BTC[0.000081650000000000],SOL[0.0000002835681272] |
| 08503878 | USDT[0.0000008704347875] |
| 08503882 | ETH[0.259735350000000000],ETHW[0.259735350000000000],USD[0.000000306659 1130] |
| 08503885 | BTC[0.052000000000000000],ETH[0.560000000000000000],ETHW[0.560000000000000 000],MATIC[220.000000000000000000],SOL[5.100000000000000000],TRX[8307.000000000000000000],USD[0.025061120000000 00] |
| 08503900 | BTC[0.027400000000000000],USD[0.108793470570 3096] |
| 08503902 | BAT[2.000000000000000000],BRZ[3.000000000000000000],BTC[0.000003680000000000],CUSDT[1.000000000000000000],DOGE[6.000000000000000000],ETH[0.000045390000000000],ETHW[0.000045392636363 183],GRT[1.000000000000000000],MATIC[0.027758136541 0380],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[0.045863386731 6123],USDT[0.000000004869 0397] |
| 08503904 | TRX[13.000777000000000 00] |
| 08503905 | USD[0.000520071095601 7] |
| 08503912 | BTC[0.000158643000000000],USD[0.0002928061156 184],USDT[0.0001273662026706] |
| 08503918 | USD[0.0026224635068800] |
| 08503922 | BTC[0.001721250000000000],DOGE[79.531857940000000000],ETH[0.017342300000000000],ETHW[0.017123420000000000],SHIB[2233720.218934220000000],TRX[71.542595790000000000],USD[0.118193832568481] |
| 08503924 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.162404420000000000],ETHW[0.161941180000000000],USD[1.437911866063 1402] |
| 08503927 | DOGE[1.000000000000000000],ETH[0.207401190000000000],USD[0.000008014188849] |
| 08503930 | USD[5.191654900000000000],USDT[0.00000011634 6822] |
| 08503936 | NEAR[43.800000000000000000],USD[0.8224376000000000] |
| 08503939 | BTC[0.005535400000000000],CUSDT[5.000000000000000000],ETH[0.006500070000000000],ETHW[0.006500070000000000],SOL[0.146498960000000000],USD[26.228262933292 0740] |
| 08503943 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SOL[0.123826210000000 00],USD[0.005603889560 6346] |
| 08503952 | SOL[0.000000010000000 00],USD[0.766346200000000 00] |
| 08503970 | USD[229.744616195800000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08503972 | BTC[0.0000000049666182],ETH[0.0000000100000000],LTC[0.0000000036346520],SOL[0.0000000013569260],USD[0.0000003438616994],USDT[0.0000000052944925] |
| 08503976 | BTC[0.0015310100000000],ETH[0.0547975600000000],SHIB[368705.3519049500000000],USD[0.0013522654008842] |
| 08503979 | CUSDT[1.0000000000000000],ETH[0.0064864300000000],FTT[0.0064864300000000],USD[0.0000003082805960] |
| 08503985 | TRX[1169.3603272700000000],USD[0.0000000309996442],USDT[0.0000002309899795] |
| 08503986 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[21.2337524625905768] |
| 08503990 | BTC[0.0026114600000000],CUSDT[5.0000000000000000],DOGE[574.0828949500000000],ETH[0.0041300000000000],ETHW[0.0040752800000000],TRX[68.3154221100000000],USD[0.0008375646637075] |
| 08503994 | USD[5.0000000000000000] |
| 08503995 | CUSDT[1.0000000000000000],DOGE[2359.3186492300000000],ETH[0.0240495000000000],ETHW[0.0237485400000000],NFT[458905003171101511][1],TRX[1.0000000000000000],USD[0.0109479695968653] |
| 08504005 | BTC[0.0000005000000000],USD[14.7590000000000000] |
| 08504007 | SOL[8.4917140900000000],USD[3500.0000017592965158] |
| 08504008 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],UNI[29.3703045766210310],USD[0.0000000002054020],USDT[0.0000005260035670] |
| 08504016 | USD[500.0100000000000000] |
| 08504017 | BRZ[0.7684859500000000],CUSDT[1.0000000000000000],DOGE[0.2340707600000000],ETHW[0.0364286900000000],MATIC[0.0055447500000000],NEAR[0.0000421200000000],NFT[471405777064204173][1],SHIB[57673.6260296500000000],USD[72.4922508755378593] |
| 08504036 | BTC[0.0057874600000000] |
| 08504040 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[9.0185944400000000],ETH[0.0000085800000000],ETHW[0.0000085800000000],GRT[3.0105894500000000],LINK[0.0088923000000000],MATIC[0.0172285300000000],SHIB[1.0000000000000000],SOL[0.0001760100000000],TRX[6.0000000000000000],USD[0.0039804190761253],USDT[2.1042961800000000] |
| 08504050 | SOL[0.1332939800000000],USD[0.0038443072280132] |
| 08504054 | ETH[0.0260000000000000],ETHW[0.0260000000000000],SOL[0.5894100000000000],USD[1.2925258000000000] |
| 08504061 | USD[0.0049849541916264] |
| 08504072 | USD[5.0000000000000000] |
| 08504080 | USD[0.0003341939263090] |
| 08504081 | USD[0.0000000029921440],USDT[5.3049943900000000] |
| 08504083 | BTC[0.0032936500000000],SHIB[1.0000000000000000],USD[0.0002515542854100] |
| 08504095 | BRZ[1.0000000000000000],DOGE[45170.8988862100000000],ETH[12.5173701080000000],ETHW[12.5135720800000000],LTC[102.7072102900000000],MATIC[353.1953237600000000],NFT[422820694171979790][1],SHIB[404255915.3575966700000000],SOL[387.6155590000000000],USD[0.0048937602950318] |
| 08504101 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],NFT[411595896356793568][1],NFT[418314808091960763][1],NFT[540874402629079237][1],SOL[0.1095776700000000],USD[0.0000031882832963] |
| 08504103 | AVAX[0.5334090700000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],NFT[304636436570643436][1],NFT[427828693922270793][1],NFT[451976818120439264][1],NFT[468161711072696367][1],NFT[545866162918605337][1],NFT[576392388908581210][1],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000062880177701] |
| 08504106 | ETH[0.0000000089032000] |
| 08504110 | USD[0.0000001119933832] |
| 08504134 | BCH[1.0460000000000000],ETH[0.4958630000000000],ETHW[0.4958630000000000],SOL[2.1300000000000000],USD[0.2049208000000000] |
| 08504136 | BTC[0.0000426000000000],USD[0.1913077820000000] |
| 08504137 | USD[75.0000000000000000] |
| 08504142 | USD[0.0079620000000000] |
| 08504143 | SOL[0.5625922400000000],USD[0.0000017735195976] |
| 08504145 | USD[0.0000000049335750] |
| 08504154 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0339205000000000],ETHW[0.0343964200000000],SOL[2.6130233400000000],USD[0.0000033172232863] |
| 08504175 | AAVE[0.0265460000000000],AVAX[0.0917400000000000],BTC[0.0009246459100000],ETH[0.0009762000000000],ETHW[2.3699662000000000],GRT[1.1982000000000000],LINK[0.0604000000000000],MATIC[0.4110000000000000],SOL[0.0031880000000000],USD[26287.4350858230000000],YFI[0.0000883000000000] |
| 08504177 | USD[0.0000002480241704] |
| 08504189 | BCH[0.0266346600000000],BTC[0.0006538800000000],CUSDT[6.0000000000000000],DAI[1.9377085500000000],ETH[0.0037523400000000],ETHW[0.0037523400000000],MATIC[3.6522455100000000],SOL[0.0816742100000000],TRX[156.3271249400000000],USD[22.8318793601059286],YFI[0.0037711000000000] |
| 08504190 | USD[1677.4816665000000000] |
| 08504192 | BTC[0.0040899100000000],CUSDT[7.0000000000000000],ETH[0.1079818158113844],ETHW[0.1068908058113844],EUR[0.0003361125574159],NFT[573762368318026048][1],PAXG[0.0072292314295786],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0026189931365652] |
| 08504215 | ETH[0.0044230000000000],ETHW[0.0044230000000000],USD[7949.1973313000000000],USDT[0.0000000029913160] |
| 08504221 | USD[5.0000000000000000] |
| 08504226 | ETH[0.0000000060696960],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0000000598725781],USD[96.3579028183959295] |
| 08504234 | SHIB[1.0000000000000000],SOL[0.1321843400000000],USD[0.0000003827099202] |
| 08504236 | USD[0.0031318400000000] |
| 08504241 | SHIB[0.9256376900000000],SOL[3.9696625000000000],USD[0.0000000013851337] |
| 08504244 | MATIC[2157.9400000000000000],USD[4.7758768000000000] |
| 08504259 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0022350809547833] |
| 08504263 | BTC[0.0009314618649812],LINK[0.0000000026172108],USD[0.0000000048453642],USDT[0.0005083481933504] |
| 08504265 | SHIB[659494.5838837500000000],USD[0.0000000000000050] |
| 08504266 | ETH[0.0034061700000000],ETHW[0.0033651300000000],USD[7.9301404958375488] |
| 08504268 | USD[0.0021742998893031] |
| 08504269 | AUD[0.0000903100000000],BAT[0.0002996900000000],ETH[0.0000000800000000],ETHW[0.0000000800000000],GBP[0.7811248000000000],SHIB[7.5983161500000000],TRX[0.0002631600000000],USD[0.0003660921969197],USDT[0.0000000051109826] |
| 08504271 | DOGE[6.9930000000000000],ETH[0.0000000320000000],ETHW[1.7765962932000000],SOL[0.0021108000000000],SUSHI[0.0034494500000000],USD[0.0182285101073055],USDT[0.0034739798116294] |
| 08504280 | USD[0.0000003355243497] |
| 08504290 | ETH[0.0000000084871148],ETHW[0.0000000084871148],SHIB[3.0000000000000000],TRX[2.1743471554809000],USD[0.0000000016040832] |
| 08504294 | NFT[396840411999552032][1],NFT[413483442737975965][1],NFT[528656335676783849][1],USD[0.1904413024020809] |
| 08504296 | BCH[0.0020999900000000],SHIB[2.0000000000000000],USD[0.9131581863896676],USDT[0.0000000082345390] |
| 08504298 | USD[2.2100192000000000] |
| 08504299 | NFT[368253551912655009][1],SOL[0.0000000079236186],USD[0.1838292876665600] |
| 08504302 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08504303 | BTC[0.200000000000000] |
| 08504308 | DOGE[1.000000000000000],USD[0.004563079360000] |
| 08504309 | USD[0.008606912872657 4],USDT[0.000000085155288] |
| 08504314 | CUSDT[2.000000000000000],DOGE[1.029546360000000],LINK[0.667528570000000],MATIC[7.650053030000000],SOL[0.143858810000000],TRX[2.000000000000000],USD[41.2317700190779897] |
| 08504316 | CUSDT[1.000000000000000],NFT (431119353820103180)[1],SOL[0.749311580000000],USD[0.000000893512392 0] |
| 08504327 | BTC[0.000051000000000] |
| 08504334 | SOL[50.010000000000000] |
| 08504336 | DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.009741042311901 7] |
| 08504372 | AVAX[0.000000404500000],BTC[0.057264130000000],ETH[-0.000000099561387 5],ETHW[2.119464492307 162],LTC[1.023300330000000],MATIC[0.000000100000000],TRX[0.000010000000000],USD[0.000000085183239] |
| 08504378 | BTC[0.000000005000000],ETH[0.000000009049662 6],USD[0.000951350000000] |
| 08504409 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000002142352000],DOGE[3.000000000000000],ETH[0.000005430000000],ETHW[0.000005426000000],GRT[2.000000000000000],LINK[0.002206700000000],MATIC[0.011271060000000],SHIB[3.000000000000000],SUSHI[1.051728520000000],TRX[4.000000000000000],UNI[1.033592890000000],USD[0.008748597069410 1] |
| 08504428 | BTC[0.001006750000000],CUSDT[6.000000000000000],ETH[0.006945110000000],ETHW[0.006863030000000],MATIC[20.097511800000000],SOL[0.286834950000000],USD[0.028462289144 6705] |
| 08504434 | USD[77.089750000000000] |
| 08504436 | USD[500.010000000000000] |
| 08504443 | SHIB[190115 9.789844910000000],USD[0.002299479572929 6] |
| 08504444 | CUSDT[2.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],NFT (463198154780557437)[1],SHIB[1.000000000000000],USD[0.004222054374 5252],USDT[0.000000000920420] |
| 08504449 | CUSDT[7.000000000000000],SOL[0.006706040000000],USD[0.000000905032 3879] |
| 08504458 | BTC[0.630549300000000],USD[22.738968900000000] |
| 08504464 | BTC[0.000590960000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000208725513 8046],USDT[0.000000081209998] |
| 08504466 | USD[0.726356360000000] |
| 08504471 | AVAX[3.396600000000000],LINK[6.393600000000000],USD[0.009969467 0406500] |
| 08504482 | DOGE[1.000000000000000],GRT[2.000000000000000],USD[309.98871989 67286037] |
| 08504485 | AAVE[0.000041150000000],ALGO[126.382596980000000],AVAX[0.000018320000000],BRZ[1.000000000000000],CUSDT[9.000000000000000],DOGE[1.0453380 00000000],ETHW[0.000036800000000],GRT[0.004636090000000],LINK[0.000460300000000],NFT (478711092767823079)[1],NFT (491719021954067441)[1],SHIB[15.437234230000000],USD[0.000000099507751],USDT[0.000000058869390 0] |
| 08504491 | SOL[0.000000010000000] |
| 08504500 | ETH[31.993974000000000],USD[100.289400000000000] |
| 08504501 | BTC[0.001138000000000] |
| 08504527 | ETHW[1.435706700000000],LINK[33.696670000000000],NFT (504763146362968644)[1],NFT (526669144933791600)[1],SOL[21.300812000000000],USD[4.142000000000000] |
| 08504532 | USD[500.000000000000000] |
| 08504533 | BTC[0.025204420000000],ETH[0.406374160000000],ETHW[0.315328410000000],SOL[4.029235000000000],USD[10.928456335583 1663] |
| 08504541 | DOGE[1.000000000000000],USD[0.001669383209528] |
| 08504549 | ETH[0.000960900000000],ETHW[0.000960903064 2104] |
| 08504555 | AVAX[0.064646770000000],BTC[0.000071594750000],ETH[0.000477890000000],ETHW[0.000477890000000],USD[2091.082676358800 0000],USDT[0.000747446000000] |
| 08504564 | ETH[0.000000037459524],USD[0.000000010048148],USDT[0.000000693668 0599] |
| 08504573 | AVAX[0.000000055738010],BTC[0.000000004417024],DAI[0.000000020000000],KSHIB[0.000000092789552],LINK[0.000000004072860],MATIC[0.000000006067085],SHIB[0.000000083254980],SOL[0.000000094493426],SUSHI[0.000000025029723],USD[0.003642690212 4422],USDT[0.000000131841992],YFI[0.000000002721 7587] |
| 08504577 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[7.000000000000000],ETH[0.000000002227244],NFT (334907978086026612)[1],NFT (414158490572460461)[1],NFT (484470585832798671)[1],NFT (489046225840999703)[1],NFT (524283324749650595)[1],NFT (564940732093283478)[1],SHIB[6.000000000000000],SUSHI[1.000515300000000],TRX[8.000000000000000],USD[501.173043677632 2914] |
| 08504583 | BRZ[2.000000000000000],BTC[0.000040830000000],CUSDT[18.000000000000000],DOGE[12.034233300000000],ETH[0.000199300000000],ETHW[0.255677050000000],LINK[0.007286140000000],SHIB[115.000000000000000],TRX[11.000000000000000],USD[14.945142809926 7871] |
| 08504585 | CUSDT[2.000000000000000],MATIC[41.118873730000000],USD[0.000000184713996] |
| 08504588 | BRZ[1.000000000000000],GRT[1.000000000000000],SOL[52.196165710000000],USD[0.007556520092 0000] |
| 08504601 | BCH[0.002131746617311],BTC[0.000000005020 1296],ETH[0.000074000000000],ETHW[0.000074000000000],SOL[0.003451950242 2912],USD[-0.1209302073643167] |
| 08504602 | ETH[0.000000007287 9163] |
| 08504607 | AAVE[0.000000042127479],BAT[3.126921980000000],BCH[0.000000045810682],BRZ[22.192144260000000],CUSDT[0.000000076365240],DOGE[4.000000000000000],GRT[0.000000028259035],KSHIB[433.077253635710990],LINK[0.000000039372528],MATIC[0.000127280000000],PAXG[0.000000081338185],SHIB[2431286.463055244772690 4],SOL[0.000000046206668],SUSHI[0.000000083644146],TRX[3.000000063769960],UNI[0.000000071201674],USD[0.997538275674 0658],USDT[1.063544320000 0000] |
| 08504610 | SOL[0.108890000000000],USD[8.565100000000000] |
| 08504628 | SOL[4.705300000000000],USD[0.290455300000000] |
| 08504639 | BAT[0.000000010000000],USD[0.003426391524326] |
| 08504640 | SOL[0.000000010000000],USD[8.647299256463 1844] |
| 08504642 | AAVE[0.000000009140608 0],BRZ[1.000000000000000],CUSDT[14.000000000000000],DOGE[1.000000008940 4424],GRT[1.000000000000000],LINK[0.000000068390336],MATIC[0.000000009976350],TRX[6.000000000000000],USD[0.008502484271 8831] |
| 08504648 | USD[0.000000067282046] |
| 08504652 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.005826990000000],ETHW[0.055132610000000],SOL[0.152301710000000],SUSHI[8.868547230000000],USD[0.000319639699 623] |
| 08504662 | USD[10.294506915000000] |
| 08504663 | BAT[1.000000000000000],DOGE[4.000000000000000],NFT (307193844256000410)[1],NFT (538826355389935723)[1],SHIB[4.000000000000000],SOL[0.000724920000000],TRX[2.000000000000000],USD[0.000174135748 5056],USDT[0.000000054493625] |
| 08504664 | USD[0.000383900000000] |
| 08504674 | MATIC[49.798320770000000],USD[0.000000100554252] |
| 08504676 | BF_POINT[400.000000000000000],SOL[0.000000002236000],USD[0.009741414454 0239] |
| 08504685 | BAT[13.851129390000000],MATIC[7.345743740000000],SHIB[2.000000000000000],USD[0.000000126533844] |
| 08504700 | SOL[0.892121840000000],USD[0.000013176475776] |
| 08504717 | USD[98.552204000000000] |
| 08504724 | SHIB[3.000000000000000],USD[1.784957805157 3984],USDT[0.000000042320380] |
| 08504746 | CUSDT[2.000000000000000],DOGE[9.047466960000000],SHIB[34.000000000000000],USD[0.006515859675 7028] |
| 08504747 | BTC[0.011889290000000],ETH[0.169983392953 5000],ETHW[0.169983392953 5000],USD[7.720154000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08504751 | BTC[0.0000000071497858],CUSDT[41.2879955100000000],PAXG[0.0006419662150000],USD[0.000000089452514],USDT[1.7508641800000000] |
| 08504754 | USD[0.6983691400000000] |
| 08504757 | USD[0.0012632000000000] |
| 08504764 | KSHIB[300.4283206500000000],SHIB[176411.2842068700000000],TRX[1.0000000000000000],USD[0.0024206602251311] |
| 08504769 | USD[0.0000055082268470] |
| 08504777 | BTC[0.0005326600000000] |
| 08504784 | BRZ[8.0000000000000000],ETHW[943.8262864900000000],SHIB[138175106.8606560400000000],TRX[17.0000000000000000],UNI[1.0000000000000000],USD[2524.4221105655466332],USDT[1.0000000000000000] |
| 08504792 | USD[0.0000008017767568] |
| 08504809 | MATIC[15.9376959500000000],SHIB[1.0000000000000000],SOL[0.3802775400000000],USD[16.8766066261911738] |
| 08504810 | SOL[0.8300000000000000],USD[0.8726895400000000] |
| 08504823 | USD[17.7026190058585384] |
| 08504837 | BCH[0.0000000082948836],BTC[0.0000000039051639],CUSDT[15.0000000070855015],DOGE[0.0000000037910824],KSHIB[822.7952435675575825],LINK[0.0000000025366173],PAXG[0.0000000036020410],SHIB[0.0000046342948192],SOL[0.0000000092841482],SUSHI[0.0000000073815324],UNI[0.0000000046449046],USD[0.0000000000340058],USDTB[0.0000000001137064] |
| 08504840 | USD[0.0005446040711700] |
| 08504846 | EUR[1012.1924432800000000],USD[0.0000000036701752] |
| 08504855 | USD[0.3256355200000000] |
| 08504861 | ETH[0.0009305600000000],ETHW[0.0009305600000000],USD[18.7042824000000000] |
| 08504874 | BTC[0.0357865900000000] |
| 08504877 | SOL[1.0708049800000000] |
| 08504878 | BTC[0.0087523800000000],CUSDT[16.0000000000000000],DOGE[2.0000000000000000],ETH[0.0348218700000000],ETHW[0.0343875000000000],USD[0.0047349458145470] |
| 08504879 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],NFT [3912677088307613091][1],SOL[2.9867238700000000],USD[0.0000013511120804] |
| 08504890 | SOL[0.0399600000000000],USD[68.1600000000000000] |
| 08504896 | USD[0.0086266096330809] |
| 08504902 | USD[1.0000000000000000] |
| 08504904 | AVAX[37.0283751600000000],BRZ[3.0000000000000000],BTC[0.1922986700000000],DOGE[1995.5133341100000000],ETH[4.7455210900000000],ETHW[4.2349588500000000],GRT[2033.9260833500000000],LINK[59.8880632700000000],SHIB[7932776.9105295000000000],SOL[16.4744480900000000],TRX[3636.0635421400000000],UNI[20.3424204200000000],USD[8.1107305320150074] |
| 08504908 | DOGE[615.0385663000000000],USD[0.0000000013319010],USDT[0.0213557400000000] |
| 08504915 | USD[0.2500000000000000] |
| 08504918 | USD[194.0100000099962105] |
| 08504923 | DOGE[11.0256461800000000],ETH[0.0000000014921700],SHIB[0.0000000077741175],SOL[0.0000000055862145],USD[0.0189292549778975] |
| 08504928 | BCH[0.0714965300000000],BRZ[26.2807567700000000],DAI[5.2620214600000000],DOGE[43.2627889700000000],ETH[0.0279128300000000],ETHW[0.0275708300000000],SHIB[524555.1705934200000000],SUSHI[1.3893788200000000],TRX[458.7190469100000000],UNI[2.2918415300000000],USD[0.0020689905245163],USDT[20.9950467100000000] |
| 08504940 | BTC[0.0002136900000000] |
| 08504943 | BCH[0.0119652000000000],USD[0.0000013418626262] |
| 08504945 | USD[0.0013434744303385] |
| 08504948 | BTC[0.0000000023007386],ETHW[0.0000000082000000],SOL[0.0000000052718480],USD[0.0000000015044548] |
| 08504953 | BTC[0.0000000079951695],CUSDT[1.0000000000000000] |
| 08504964 | AVAX[0.0000000063975140],SHIB[4.0000000000000000],USD[0.0000170071649362],USDT[0.0000000025920849] |
| 08504977 | USD[0.0000493900000000],LINK[0.0056782800000000] |
| 08504983 | TRX[0.0000010000000000],USD[0.0000006999554796] |
| 08504996 | USD[535.3975773300000000] |
| 08504999 | ETH[0.0129870000000000],ETHW[0.0129870000000000],USD[0.7014000000000000] |
| 08505000 | USDT[0.0000000050780096] |
| 08505002 | CUSDT[2304.5195586100000000],DOGE[2.0000000000000000],TRX[1936.3448806700000000],USD[0.0849431862809648],USDT[101.0628320800000000] |
| 08505009 | ETH[0.4710000000000000],ETHW[0.4710000000000000],SOL[7.9920000000000000],USD[15.1457636000000000] |
| 08505018 | USD[0.0000000775464251],USDT[0.0000000063425888] |
| 08505020 | CUSDT[2.0000000000000000],ETH[0.0674615300000000],ETHW[0.0666251400000000],MATIC[51.7717188900000000],SOL[1.4741388800000000],TRX[1.0000000000000000],USD[0.0000077930364508] |
| 08505037 | BTC[0.0000999000000000],USD[0.6828000000000000] |
| 08505059 | CUSDT[12.0000000000000000],DOGE[5.0000000000000000],ETHW[0.0859609800000000],MATIC[0.0028792800000000],SHIB[10.0000000000000000],SOL[0.0000001000000000],TRX[4.0000000000000000],USD[0.0235966114136110] |
| 08505062 | ALGO[79.4895349600000000],BTC[0.0048976025395040],DOGE[1.0000000000000000],NFT [5249479250894588258][1],SHIB[2.0000000000000000],SOL[0.2781233900000000],TRX[1.0000000000000000],USD[0.0001742660216008] |
| 08505079 | USD[0.0000002993389497] |
| 08505097 | BTC[0.0000000024413300] |
| 08505118 | SOL[0.0057094500000000],USD[0.0000015237407650] |
| 08505121 | USD[0.0016622564423200] |
| 08505123 | USD[10.0026240000000000] |
| 08505131 | ALGO[1002.6433844412740036],BTC[0.0157248700000000],DOGE[2.0000000000000000],ETH[0.3406792000000000],LINK[75.1445009000000000],MATIC[453.7273966700000000],NEAR[133.5603919900000000],NFT [5743104244006444244][1],SHIB[12.0000000000000000],SOL[5.0004109676523340],TRX[1.0000000000000000],USD[-49.9999935310388354] |
| 08505144 | BTC[0.0001928900000000],USD[0.6076409492795060] |
| 08505149 | BTC[0.6068796100000000],ETH[3.0508169800000000],ETHW[3.0508169760032879],SOL[11.6483400000000000],TRX[112.8870000000000000],USD[0.0676975000000000] |
| 08505151 | DOGE[1.0000000000000000],MATIC[41.4939253800000000],USD[0.0000000014722984] |
| 08505173 | SHIB[1.0000000000000000],USD[28.2647758415241694] |
| 08505174 | AVAX[0.0000002900000000],MATIC[1.1302303700000000],MKR[0.0000079038316],SOL[0.0095316000000000],USD[5.1870328564636597] |
| 08505175 | BAT[3.0766362400000000],BRZ[4.0000000000000000],CUSDT[8.0000000000000000],DOGE[6.0000000000000000],SHIB[13.0000000000000000],TRX[10.0000000000000000],USD[716.4001785337024755],USDT[6.2733293600000000] |
| 08505188 | USD[535.3926879400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08505193 | USD[6.9435346360000000000] |
| 08505196 | USD[475.000000000000000000] |
| 08505202 | DOGE[11195.6657515500000000] |
| 08505205 | DOGE[4276.82770796000000000],ETH[5.1598772100000000],ETHW[13.0874119500000000],SOL[47.4841830400000000] |
| 08505230 | CUSDT[1.000000000000000000],ETH[0.0051999600000000],ETHW[0.0051999600000000],USD[30.010029215560554] |
| 08505244 | ETH[0.0014440504043130],ETHW[0.0014440504043130],UNI[0.0000000044660696],USD[0.0000247267571871] |
| 08505255 | BTC[0.0000000098000000],USD[0.0000009776971710],USDT[0.0000002748109106] |
| 08505270 | USD[1.4615400000000000] |
| 08505282 | USD[200.000000000000000000] |
| 08505286 | USD[0.0000003452895174] |
| 08505296 | USD[0.0000013025942624] |
| 08505310 | BRZ[29.6299460700000000],CUSDT[1.000000000000000000],SOL[0.0306244200000000],USD[0.0000010499836028] |
| 08505330 | CUSDT[1.000000000000000000],SOL[0.0383273600000000],USD[0.0000001367982735] |
| 08505336 | TRX[0.0000001531882405] |
| 08505337 | DOGE[1.000000000000000000],USD[0.0001139324635620] |
| 08505340 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0073917190623026] |
| 08505344 | USD[1.6790576000000000] |
| 08505347 | ETH[0.0000001000000000],ETHW[0.0000000096288842],MATIC[0.0001000000000000],USD[-0.0000000046849816] |
| 08505356 | USDT[0.0000000138115260] |
| 08505366 | BTC[0.0008361800000000],DOGE[43.0481783800000000],ETH[0.0118802000000000],ETHW[0.0117297200000000],USD[4.6638703966594865] |
| 08505377 | BTC[0.0259740000000000],LINK[49.9500000000000000],MATIC[199.800000000000000],SOL[9.5404500000000000],USD[6.1093500000000000] |
| 08505380 | USD[0.9315704000000000] |
| 08505381 | USDT[0.0000004270339023] |
| 08505425 | USD[0.0000726117638074] |
| 08505426 | USD[0.0000000049756632],USDT[0.0000007185088002] |
| 08505429 | SOL[1.0600581300000000] |
| 08505433 | USD[1.2813620000000000] |
| 08505461 | SHIB[2.000000000000000000],USD[0.0006678953897988] |
| 08505462 | BRZ[3.000000000000000000],BTC[0.0048544400000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.2890067000000000],ETHW[0.2897098700000000],LINK[2.8069802400000000],SHIB[1.000000000000000000],SOL[0.6125174800000000],USD[0.0000053084393081] |
| 08505472 | BTC[0.0113041500000000],DOGE[2565.13203709000000000],ETH[0.1687115800000000],ETHW[0.1687115800000000],USD[0.0002211507555029] |
| 08505512 | BRZ[65.9340000000000000],MATIC[14.9800000000000000],MKR[0.0199800000000000],USD[5.4615400000000000] |
| 08505524 | AAVE[0.2637457500000000],ALGO[8.9718343100000000],AVAX[1.2720117200000000],BAT[1.000000000000000000],BRZ[8.0291176000000000],BTC[0.0001036700000000],DOGE[28.7345570300000000],ETH[0.0104797500000000],ETHW[1.4606712700000000],GRT[74.0361862100000000],LINK[14.1190487600000000],MATIC[1.4533669900000000],NEAR[90.5910485500000000],PAXG[0.1139713900000000],SHIB[193.000000000000000],SOL[2.8979649200000000],TRX[33.4612207800000000],USD[292.168688155243157 4],USDT[0.1265459506959034],YFI[0.0129958900000000] |
| 08505534 | ETH[0.0001810100000000],ETHW[0.0001810057500000],USD[11.7783164100000000] |
| 08505546 | TRX[15.9369240000000000] |
| 08505564 | BTC[0.1203976328268880],ETH[1.7979135145675055],ETHW[1.7979135145675055],USD[1.7527589547505554],USDT[0.0000001272290303] |
| 08505566 | AVAX[0.0000000068000000],BCH[0.0000000008537048],LINK[0.0000982496309382],MATIC[0.0000000080000000],SHIB[7.000000001296190 4],SOL[0.0000000190824070],USD[0.0000000048932855] |
| 08505605 | USD[0.0075181224126932] |
| 08505641 | USD[100.000000000000000000] |
| 08505643 | AAVE[0.000000015355512],BCH[0.000000091720113],BRZ[0.000000087145054],BTC[0.000003364778698],CUSDT[0.000000097127235],DOGE[0.000000092494115],ETH[0.000000338176320],ETHW[0.000000338176320],GRT[0.000000045296617],KSHIB[0.000000015464375],LINK[0.000000031241598],LTC[0.000000032377114],MATIC[0.000000038780000],MKR[0.000000005796396],SHIB[4.000000056758594],SOL[0.000000075640081],SUSHI[0.000000097290942],UNI[0.000000009445292],USD[0.000000035854663],YFI[0.000000010333180] |
| 08505664 | TRX[0.1000010000000000],USD[0.0003250000000000] |
| 08505670 | USD[0.5890505800000000] |
| 08505682 | BTC[0.000000098110000],ETH[0.0000000081093600],ETHW[0.0000000081093600],SHIB[2.000000000000000000],USD[0.0000051147798840] |
| 08505684 | AVAX[0.0000000042420974],BAT[0.000000041345400],DOGE[0.000000015848653],USD[0.0000002807742442] |
| 08505697 | DOGE[1.000000000000000000],ETH[0.0001885500000000],ETHW[0.0001885500000000],PAXG[0.0837058100000000],SHIB[2.000000000000000000],USD[24.9873728877841418] |
| 08505710 | SOL[0.0150000000000000],USD[1.3532901800000000] |
| 08505719 | LTC[0.0016000000000000],USD[0.0055243900000000],USDT[6.0593921648969260] |
| 08505724 | USD[0.6803750000000000] |
| 08505743 | MATIC[0.0000000376448548],USD[0.0000000029877697] |
| 08505749 | BTC[0.0000000011600000],DOGE[0.6890000000000000],ETH[0.0070000000000000],USD[1.4710394248648392],USDT[0.0420814000000000] |
| 08505751 | SUSHI[0.0010000000000000],USD[22.9080367593435000] |
| 08505753 | CUSDT[1.000000000000000000],USD[0.0074294242604471] |
| 08505758 | USD[0.0178715000000000] |
| 08505759 | NFT [401748314735909707][1],NFT [417585523323282609][1],SOL[0.0340000000000000] |
| 08505764 | USD[0.0000000102248780],USDT[37.2967578700000000] |
| 08505776 | NFT [325045379960994958][1],NFT [393461981287253893][1],NFT [446492404860723647][1],NFT [455552048874593508][1],SOL[0.0124907200000000] |
| 08505799 | SOL[0.0088559600000000] |
| 08505821 | ETH[0.000000010643232],USD[0.0000000022967564] |
| 08505823 | USD[0.0975679392580000],USDT[0.000000140703253] |
| 08505825 | BTC[0.0000000020000000],ETH[0.0000002509944456],SOL[0.0000000558869984],USD[9.9022057923485477] |
| 08505829 | SOL[0.0000000700000000],TRX[0.0038250000000000],USD[0.0000007734495596] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08505842 | SOL[0.0001900000000000],USD[0.0455102080000440] |
| 08505855 | ETH[0.0812625500000000],ETHW[0.0812625500000000],USD[0.0000186172086725] |
| 08505900 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000296266312209] |
| 08505907 | CUSDT[1.0000000000000000],ETH[0.0036515500000000],ETHW[0.0036105100000000],USD[0.0000036414021300] |
| 08505920 | BTC[0.0000000064552914],ETH[0.0000000040457102],USD[0.0000081759089],USDT[0.0000000000597131] |
| 08505921 | USD[0.1253586000000000] |
| 08505931 | USDT[0.9000000000000000] |
| 08505938 | CUSDT[1.0000000000000000],DOGE[64.1199191639971076] |
| 08505960 | BCH[0.0000000071360784],BTC[0.0000000006628671],ETH[0.0000000048771476],USD[0.0001527901069874],USDT[0.0000000111843520] |
| 08505999 | DOGE[0.0014100300000000],USD[0.0000000106238575] |
| 08506003 | SOL[0.0057950000000000],USD[0.5648105406976000] |
| 08506011 | CUSDT[3.0000000000000000],SHIB[1.0000000000000000],USD[107.7668428740309007] |
| 08506014 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000167075987],SHIB[2.0000000000000000] |
| 08506020 | BAT[1.0031739900000000],CUSDT[2.0000000000000000],SOL[2.1771887500000000],USD[0.0000007256569458] |
| 08506023 | USD[1500.0000000000000] |
| 08506032 | CUSDT[2.3092731200000000],KSHIB[2302.4903129000000000],SHIB[8885610.0576165200000000],SOL[0.6401507800000000],TRX[1.0000000000000000],USD[0.0048228261023029] |
| 08506048 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0111640878659700],DOGE[1.0000000000000000],ETH[0.1170741700000000],ETHW[0.1159399500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[479.9983589002070426] |
| 08506054 | ETH[0.0000000064795004] |
| 08506070 | USD[0.0000000078848025] |
| 08506071 | USD[0.0016493394826446] |
| 08506076 | BTC[0.0000861000000000],ETH[0.0008710000000000],ETHW[0.0436420000000000],MATIC[0.9030000000000000],USD[133.4601288780000000] |
| 08506079 | BTC[0.0067188800000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001246960846388] |
| 08506107 | USD[10.0000000000000000] |
| 08506114 | USD[10.0000000000000000] |
| 08506144 | BTC[0.0000000016466846],DOGE[0.0000000034948184],ETH[0.0000000022847201],GBP[0.0000000327549936],MATIC[0.0000000038424805],NFT [489293016470733229][1],SHIB[14.0000000033867385],SOL[0.0000000054772593],TRX[0.0000000100000000],USD[0.0000000174585247],USDT[0.0000000069249249] |
| 08506151 | DOGE[1.0000000000000000],ETH[0.1415740900000000],ETHW[0.1406291400000000],USD[0.0091702720746120] |
| 08506153 | SHIB[868546.3981481400000000],USD[0.0000000097731164],USDT[0.0000000045675213] |
| 08506164 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[1.2765296232124165] |
| 08506186 | BTC[0.0068638200000000],CUSDT[2.0000000000000000],DOGE[6.7718330600000000],SHIB[2884944.5601886800000000],SOL[1.0884069900000000],TRX[2.0000000000000000],USD[97.3683075069815855] |
| 08506189 | BTC[0.0031983800000000],LINK[1.1989200000000000],MATIC[10.0000000000000000],USD[3.2935186040000000] |
| 08506190 | USD[0.1959252000000000] |
| 08506192 | NFT [311386968788747504][1],NFT [325795999259321176][1],NFT [332792142163361117][1],NFT [362423707215030898][1],NFT [451937042751678398][1],NFT [532159002736457503][1],SOL[0.0755596100000000] |
| 08506196 | BTC[0.0004482629772000],ETH[0.0071528900000000],ETHW[0.0071528900000000],EUR[0.0000000093934900],USD[0.0000433638182326] |
| 08506223 | USD[21.4137518900000000] |
| 08506233 | SOL[4.7785818853779490],USD[3000.0000005501821155] |
| 08506235 | USD[20.0000000000000000] |
| 08506244 | USD[0.0000000005842900],USDT[0.0000000064165736] |
| 08506253 | USD[685.0001983018958948] |
| 08506271 | USD[0.0000008932029740] |
| 08506272 | BTC[0.0000000600000000],DOGE[1.0000000000000000],USD[0.8733877434128406],USDT[0.0000000093252356] |
| 08506278 | DOGE[1.0000000000000000],SOL[9.2829507100000000],USD[0.0000009669681557],USDT[1.0706778300000000] |
| 08506293 | DOGE[0.0033901300000000],ETH[0.0000000028949560],SHIB[0.0010769900000000],SOL[0.0000000007834501],SUSHI[0.0081946400000000],UN[0.0097754600000000],USD[114.0450303400412787] |
| 08506296 | USD[3.6696281000000000] |
| 08506305 | BTC[0.0184026700000000],LINK[1.9353739200000000],MATIC[249.2634906100000000],SHIB[2.0000000000000000],USD[0.0000045861377420] |
| 08506317 | CUSDT[1.0000000000000000],SOL[0.0000000023475144],TRX[1.0000000000000000],USD[0.0000000086496785] |
| 08506323 | CUSDT[1.0000000000000000],ETH[0.0540510000000000],ETHW[0.0533806800000000],USD[0.0000076798568087] |
| 08506347 | USD[0.0000005453675338] |
| 08506354 | SHIB[85100.0000000000000000],USD[0.0006741600000000] |
| 08506373 | AAVE[0.0000000053501455],BAT[0.0000000096590964],BTC[0.0000000054832990],CAD[0.0000000064094432],DOGE[0.0000000027590063],ETH[0.0000000055685593],GRT[0.0000000069208441],KSHIB[0.0000000014563710],LINK[0.0000000012633697],PAXG[0.0000000496860603],SHIB[0.0000000016198406],TRX[0.0000000038831029],UNI[0.0000000806088381],USD[0.0002422722515438],USDT[0.0000000021409397] |
| 08506374 | SOL[0.0000000043539093] |
| 08506378 | USD[173.8700000000000000] |
| 08506390 | USD[202.3133782400000000] |
| 08506394 | SOL[0.0000001000000000],USD[0.0008453512602431] |
| 08506404 | ETH[0.0266440700000000],ETHW[0.0266440700000000] |
| 08506415 | SOL[2.8900000000000000],USD[0.9486811000000000] |
| 08506420 | NEAR[4.9950000000000000],USD[51.4814651732557000] |
| 08506425 | EUR[6527.1203000000000000],NEAR[200.0000000000000000],USD[8141.6798913400000000] |
| 08506436 | USD[0.0024043735252000] |
| 08506445 | USD[0.0000000015083290],USDT[0.0000000031855260] |
| 08506450 | USD[0.0000000105770519],USDT[0.0000000012071134] |
| 08506464 | DOGE[1.0000000000000000],TRX[1281.2603501800000000],USD[0.0000000000988330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08506466 | USD[110.400000000000000] |
| 08506476 | ALGO[0.000000000658000000],USD[0.000000001118740936],USDT[0.000000070777909] |
| 08506486 | SOL[0.009720000000000000],USD[0.000000020928800] |
| 08506496 | SOL[25.604370000000000000],USD[1001.890000000000000] |
| 08506499 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],TRX[1.000000000000000000],USD[0.001162383067287 8] |
| 08506504 | ETH[1.745253000000000000],ETHW[1.745253000000000000],SOL[55.504440000000000000],USD[20.65000000000000 0000] |
| 08506505 | BTC[0.010663700000000000],DOGE[112.679194210000000000],ETH[0.038702870000000000],SOL[0.17048076000000 0000],USD[0.000000288057719 6] |
| 08506510 | ETH[0.000000047306400] |
| 08506516 | ETH[0.000000097801400],ETHW[0.000000097801400],NFT (44748465875003791 1)[1],TRX[0.000022007384637 4],USD[0.000006433111500 1],USDT[0.000000066127394] |
| 08506522 | ETH[0.050000000000000],ETHW[0.050000000000000] |
| 08506533 | USD[0.006900400000000000] |
| 08506549 | ETH[0.000801010000000000],ETHW[0.000801010 8509860] |
| 08506552 | SOL[0.002203410000000000],USD[0.000000113726000 0] |
| 08506567 | ETH[0.535246180000000000],ETHW[0.535246180000000000],USD[0.000031681 4846524] |
| 08506572 | USD[0.004477727447144] |
| 08506593 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.000000008145027 2],ETHW[0.0000000081450272],TRX[2.000000000000000000],USD[0.000002235786449] |
| 08506594 | NFT (55340453686530725 4)[1],USD[4.4523740252558050 0] |
| 08506601 | NFT (43023343325673770 7)[1],SOL[0.322513420000000000],USD[0.000001333494 7350] |
| 08506603 | ETH[0.194777710000000000],ETHW[0.194777710000000000],SOL[1.998000000000000000],UN[3.996000000000000000 0],USDT[2.3321538605443 63] |
| 08506604 | AVAX[355.211300540000000000],BAT[5.151533170000000000],BRZ[1.000000000000000000],DOGE[11.017739120000 000000],ETH[8.716310280000000000],ETHW[8.716399320000000000],LINK[2.059294650000000000],LTC[156.459863 410000000000],SHIB[4.000000000000000000],SOL[350.195731770000000000],SUSHI[3.095661870000000000],TRX[8. 000262000000 0000],UNI[1.030897580000000000],USD[0.000000117663356 0],USDT[0.067608547 1362762] |
| 08506613 | SOL[3.386610000000000000],USD[2.773275000000000000] |
| 08506615 | SHIB[800000.000000000000000000] |
| 08506646 | SOL[0.047500000000000000] |
| 08506656 | BTC[0.003856500000000000] |
| 08506661 | MATIC[29.970000000000000000],USD[136.127680000000000000] |
| 08506686 | USD[1000.000000000000000000] |
| 08506698 | SOL[0.000025600000000000] |
| 08506699 | TRX[0.000480000000000000],USDT[0.036651088 0400000] |
| 08506703 | USD[1.936950000000000000] |
| 08506707 | ETH[0.013421430000000000],ETHW[0.01342143 30112182] |
| 08506719 | BTC[0.000121500000000000],SOL[0.00000010075898820] |
| 08506740 | SOL[0.009960000000000000],USD[0.0000000863 24456],USDT[0.000000005587432] |
| 08506742 | USD[0.026840000000000000] |
| 08506754 | CUSDT[1.000000000000000000],LINK[0.912777070000000000],USD[0.306608989 2194590] |
| 08506760 | BAT[231.948992110000000000],BRZ[8.186502010000000000],NFT (50766290887694720 9)[1],SHIB[1.000000000000000000],SOL[1.063716570000000000],USD[0.001505574 4703949] |
| 08506764 | ETH[0.000000054015466],MATIC[0.000000061000000],NFT (42308117358199199 4)[1],SOL[0.000000087361372],TRX[0.000000003809462 2] |
| 08506769 | AVAX[0.000000008481299 8],BCH[0.000000153792000 0],BRZ[0.000000009438597 3],BTC[0.000000005619360 0],DAI[0.000000011773138],DOGE[0.000000006128475 9],ETH[0.000000005619639 3],GRT[24.437640864781478 5],SHIB[3.377393870483493 5],LTC[0.000000007588000 0],MATIC[0.000000004320 68],MKR[0.000000035440000 0],N FT (41203289161814815 8)[1],NFT (47815164034511253 2)[1],NFT (49105443885175267 9)[1],SHIB[3.729504852781 0000],SOLJ[0.001000021535 2390],SUSHI[0.000000002052 4430],TRX[24.266119022114 66448],UNI[0.000000042400 0000],USD[0.000002450449 35971],USDT[0.000009559221 4346] |
| 08506777 | BTC[0.000199800000000000],USD[0.822400000000000000] |
| 08506786 | SHIB[580658.6.738415550000000000] |
| 08506787 | USD[0.000000015206500 8],USDT[0.000000008083576] |
| 08506791 | ETH[0.094966597833127 9],SOL[0.005000000000000000],USD[0.000000002750000 0] |
| 08506793 | BTC[0.000000300000000000],ETH[0.000010225490660],ETHW[0.000010225490660],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.004622917989461 8] |
| 08506800 | USD[0.000001196886456 36] |
| 08506804 | USD[0.000031008137891 1] |
| 08506809 | ETH[0.000945000000000000],ETHW[0.000945000000000000],SOL[0.008000000000000000],USD[0.433069300000000000] |
| 08506812 | BTC[5.010000000000000000] |
| 08506815 | ETHW[15.256360210000000000],USD[0.002438600000000000],USDT[0.00306383120 0000] |
| 08506828 | ETH[0.006768200000000000],ETHW[0.006768200000000000],USD[1.353332864600000 0],USDT[454.50322825500000 0000] |
| 08506853 | USD[20.000000000000000000] |
| 08506856 | BF_POINT[300.000000000000000000],DOGE[1.000000000000000000],ETH[0.273239460000000000],ETHW[0.103677730 0000000],MATIC[193.938012450000000000],SHIB[10.000000000000000000],USD[0.000008471835350] |
| 08506860 | BCH[0.000000006691996],BTC[0.000000085867687],CUSDT[0.000000008025316 0],GRT[0.000000009292326 4],PAXG[0.000000005492282 9],SOL[0.000000076208000],USD[0.035618785733 8786] |
| 08506862 | ETH[0.000247110000000000],ETHW[0.000247110000000000],SHIB[2.630295870000000000],TRX[0.000003440000000000],USD[0.000008955108202 4],USDT[0.000000057077934] |
| 08506866 | BTC[0.002483730000000000],DOGE[1.000000000000000000],ETH[0.038469770000000000],ETHW[0.037990970000000000],SHIB[2.000000000000000000],SOL[2.142785800000000000],USD[73.883681571 3292536] |
| 08506868 | BTC[0.000000007582812 4],SOL[0.000000074334800] |
| 08506875 | TRX[1.000000000000000000],USD[0.000000653317344] |
| 08506879 | BRZ[1.000000000000000000],BTC[0.000004815866752],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[22.000000000000000000],TRX[3.000000000000000000],USD[0.009739354873478 3] |
| 08506902 | BTC[0.048803389932000 0],ETH[0.000000083032352],ETHW[0.494529758303235 2],LINK[0.000000058780734],NFT (30760908894771493 3)[1],SOL[0.000000011086750],USD[0.749507980906834 2],USDT[0.248456650000000 0] |
| 08506907 | SOL[0.289953010000000000],USD[0.000001220911 4960] |
| 08506909 | USD[3.090145920000000000] |
| 08506910 | USD[1.1299127736229168] |

Schedule 2.1(a) Liquidity Unsecured Convenience Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08506920 | USD[500.000000000000000] |
| 08506927 | BTC[0.002678190000000000],SHIB[27150000.000000000000000],USD[300.000000000000000] |
| 08506940 | USD[1.000000000000000] |
| 08506949 | USD[0.006819950000000000] |
| 08506954 | BTC[0.000465530000000000],USD[0.000085923489019] |
| 08506955 | CUSDT[1.000000000000000],USD[0.000011501987556] |
| 08506970 | USD[0.000000275531 0520] |
| 08506972 | BCH[0.000431000000000000],BTC[0.000519680000000000],ETH[1.418863000000000000],ETHW[1.029100000000000000],LTC[0.004600000000000000],NEAR[0.060800000000000000],SOL[0.044649800000000000],SUSHI[0.496000000000000000],USD[3817.202125424684834] |
| 08506973 | LINK[0.091000000000000000],USD[0.003279560000000000] |
| 08506982 | BTC[0.000237730000000000],DOGE[17.374623960000000000],ETH[0.001636000000000000],ETHW[0.001622920000000000],USD[33385577583277] |
| 08506989 | USD[0.451391495560 6921] |
| 08506995 | BTC[0.001431530000000000],CUSDT[7.000000000000000],DOGE[2.000781580000000000],ETH[0.000461900000000000],ETHW[0.000461900000000000],KSHIB[0.000040970000000000],PAXG[0.000068300000000000],SHIB[6185.627125710000000],TRX[2.034879810000000000],USD[0.842133215404 7664] |
| 08507001 | ETH[1.542473150000000000],ETHW[1.543087310000000000],USD[0.000381203035118],USD[7.000279334326643] |
| 08507006 | BTC[0.003000000000000000],ETH[0.100000000000000000],ETHW[0.100000000000000000],LTC[4.000000000000000000],SOL[5.334150250000000000],USD[0.633041725000000000],YFI[0.009992000000000000] |
| 08507026 | USD[0.018659751327 3604] |
| 08507028 | USD[0.000000633537 3421] |
| 08507033 | ALGO[696.540481250000000],AVAX[19.087228788297 6044],BAT[222.968508720000000000],BCH[0.000000000243956],BTC[0.000000078642636],CUSDT[1.649827750000000000],GRT[403.187111263114 3420],LTC[0.000030932286 4595],MATIC[0.000912190000000000],NEAR[0.000000001935545],PAXG[0.000000038291723],SHIB[0.000030280 0000000],TRX[2.369484760000000000],USD[0.891369307899 9499],USDT[0.422203881373 6372] |
| 08507037 | DOGE[1.000000000000000000],NFT [36312548179777 7564][1],USD[6.275511526441 6630],USDT[0.000000004540 8098] |
| 08507041 | MATIC[60.000000000000000000],SOL[2.532000000000000000],USD[14.80067136 0888000],USDT[0.000000007712135] |
| 08507042 | ETH[0.034965000000000000],ETHW[0.034965000000000000],TRX[128.871000000000000000],USD[1.301565000000000000] |
| 08507047 | BTC[0.002000000000000000] |
| 08507054 | DOGE[0.000000001014 1352],ETH[0.287790300000000000],ETHW[0.287790300000000000],MATIC[0.000000001651 3370],SOL[7.532460000000000000],USD[0.000000085557650] |
| 08507058 | SOL[0.146213090000000000],USD[0.000000049646 9543] |
| 08507062 | ETHW[0.000000039121 391],USD[0.000010421276 0258] |
| 08507074 | USD[50.536646980000000] |
| 08507076 | AVAX[3.446335280000000000],BAT[279.027593570000000000],MATIC[162.445929100000000000],SHIB[3.000000000000000000],USD[0.000002852244203] |
| 08507080 | ETH[0.009800008524 9820],ETHW[0.009800008524 9820],MATIC[0.000000027519517],NFT [41997410736469 9176][1],NFT [48121405117029 3947][1],SHIB[0.000000098026200],SOL[0.000000083733413],USD[0.747468036258 7203],USDT[0.000000001561358] |
| 08507082 | USDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[0.076735056573294] |
| 08507087 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000002699 8678] |
| 08507096 | BTC[0.000631900000000000],CUSDT[1.000000000000000000],DOGE[55.894885040000000000],ETH[0.002765810000000000],ETHW[0.002729020000000000],USD[0.054607925755 9132] |
| 08507102 | ETH[0.938405600000000000],ETHW[0.938011380000000000] |
| 08507108 | CUSDT[1.000000000000000000],SHIB[797318.069499300000000],USD[0.000000000003274] |
| 08507111 | BRZ[4.000000000000000000],BTC[0.000028980000000000],DOGE[9.000000000000000000],GRT[1.000000000000000000],NEAR[49.648618700000000000],SHIB[27.000000000000000000],TRX[1.000000000000000000],USD[0.000010108712572] |
| 08507126 | SOL[0.291230100000000000],USD[0.000003088270590] |
| 08507130 | AAVE[0.000000039611350],AVAX[0.000000081955440],MATIC[0.000000045155457],USD[0.000000157035562],USDT[0.000004056516] |
| 08507142 | SOL[0.008835770000000000],USD[0.008059000000000000] |
| 08507144 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETHW[1.061095370000000000],NFT [57403344949886 6502][1],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[1238.442297031674084] |
| 08507156 | SOL[0.499500000000000000],USD[415.967500000000000] |
| 08507158 | DOGE[104.149249186832 0000],USD[1.446080000000000] |
| 08507178 | AVAX[0.000000006553743],BAT[2.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000028498077],DAI[0.000000009518280],DOGE[5.000000000000000000],ETH[-0.000000009789030],PAXG[0.000000076110880],SHIB[3.000000000000000000],SOL[-0.000000030367097],TRX[7.000000000000000000],USD[0.005726840 1575126] |
| 08507179 | DOGE[29.187094470000000000],LTC[0.035152600000000000],USD[0.000002982087553] |
| 08507180 | ALGO[66.695538640000000000],BTC[0.027436310000000000],DOGE[89.227772330000000000],ETHW[0.477598890000000000],MATIC[121.320694290000000000],SHIB[1221725.348634260000000],SOL[3.774304430000000000],USD[0.057614710738 7390] |
| 08507182 | ETH[0.000731000000000000],ETHW[0.128799000000000000],USD[206.689059920000000] |
| 08507193 | SOL[0.001260000000000000],USD[0.002647381278946 2],USDT[0.000000971002 64] |
| 08507201 | ETH[0.000000088633842],ETHW[0.000000088633842],USD[8.592910043243568],USDT[0.000031281719738 4] |
| 08507206 | USD[110.000000000000000] |
| 08507226 | BTC[0.004539056000000000],SOL[1.024969780000000000],USD[2.067759361248 7328] |
| 08507227 | ETH[0.000628520000000000],ETHW[0.003164850000000000],NFT [40685400202143 8145][1],USD[4992.220312130186 0095] |
| 08507230 | ALGO[339.693180330000000000],ETH[0.180658090000000000],MATIC[54.217165380000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.392796510251 4805] |
| 08507253 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[3.000000000000000000],ETHW[0.207803140000000000],SHIB[24419807.786664720000000],TRX[1.000000000000000000],USD[839.367722114972286] |
| 08507258 | USD[0.081425800000000000],USDT[0.000000008708598] |
| 08507261 | NFT [29629759524338 7046][1],NFT [32927121607644 1644][1],NFT [34106783903077 8374][1],NFT [35660272047910 5916][1],NFT [44710432146205 5537][1],NFT [45804878253835 7116][1],NFT [51807430903848 3118][1],NFT [52665182259090 9459][1],NFT [56624116833149 5581][1],NFT [57048928446925 5324][1],SOL[0.006706270000000000] |
| 08507266 | BAT[1.000000000000000000],BTC[0.021578320000000000],DOGE[1.000000000000000000],ETH[0.263033740000000000],ETHW[0.263033740000000000],TRX[1.000000000000000000],USD[0.010501799565 2746],USDT[1.000000000000000000] |
| 08507267 | SHIB[18917769.980651610000000],TRX[281.899688390000000000],USD[0.000000000831 6614] |
| 08507269 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[542.833924170320 9814] |
| 08507296 | USD[20.000000000000000] |
| 08507297 | BAT[1.000000000000000000],BF_POINT[100.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[1.028821960000000000],SOL[3.312937040000000000],TRX[4.000000000000000000],USD[0.003437081003 7258] |
| 08507306 | BTC[0.011400000000000000],ETH[0.000085000000000000],ETHW[0.000085000000000000],NFT [31023273078918 7408][1],NFT [40290590684020 2630][1],NFT [42318629599755 9692][1],NFT [43102921141578 5573][1],NFT [43865515227510 7165][1],NFT [44537481478911 1742][1],NFT [46339762870278 7960][1],NFT [52758787096777 4601][1],NFT [52857738184240 7373][1],NFT [62954524416947 3348][1],NFT [52967490785716 3799][1],USD[4.157953027422 3393],USDT[0.000734370000000000] |
| 08507308 | AAVE[0.451103653000000000],BTC[0.025800000000000000],ETH[0.356000000000000000],ETHW[0.356000000000000000],MATIC[69.798808060000000000],MKR[0.281000000000000000],SOL[0.000000010000000],UNI[8.492743000000000000],USD[1.139782274389 8180] |
| 08507320 | USD[0.005029005088 347] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08507335 | BRZ[2.00000000000000000],DOGE[32479.61711687000000000],SHIB[17889087.65652951000000000],TRX[2.00000000000000000],USD[0.000000012150614] |
| 08507341 | USD[50.00000000000000000] |
| 08507343 | SHIB[2791792.71662849000000000],USD[1000.00000000000000000] |
| 08507345 | USD[80.00000000000000000] |
| 08507347 | DOGE[1.00000000000000000],SHIB[17.00000000000000000],TRX[5.00000000000000000],USD[0.000000149385653] |
| 08507348 | USD[100.00000000000000000] |
| 08507370 | ETH[1.05454017000000000],ETHW[1.05409719000000000],USD[0.0078006400000000] |
| 08507379 | BTC[0.00990000000000000],ETH[0.00128423000000000],ETHW[0.00128423000000000],USD[3.7082733987035528] |
| 08507386 | LINK[0.00000000800000000],SOL[0.00000000749339600],USD[0.000000167310847] |
| 08507387 | USD[592.00213600000000000] |
| 08507391 | USD[0.0007989200026550] |
| 08507398 | USD[50.00000000000000000] |
| 08507401 | ETH[0.00000000520000000],USD[0.0000186748084774] |
| 08507413 | BTC[0.00049950000000000],ETH[0.00600000000000000],ETHW[0.00600000000000000],SOL[0.14000000000000000],USD[30.67269780000000000] |
| 08507414 | SOL[3.73199500000000000] |
| 08507415 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.05547196000000000],ETHW[0.05478404000000000],SOL[0.62560934000000000],USD[0.0001174548641728] |
| 08507420 | BTC[0.00000003490000000],ETH[0.00090105000000000],ETHW[0.00090105000000000],USD[0.0001982287785005] |
| 08507464 | ETHW[0.01798200000000000],USD[2.86603680000000000] |
| 08507470 | BRZ[3.00000000000000000],CUSDT[0.21302644000000000],DOGE[6.00000000000000000],NFT (316290548870068504)[1],SHIB[14.00000000000000000],TRX[9.00002000000000000],USD[200.51466995526841780],USDT[0.0000000066048260] |
| 08507487 | SOL[0.02000000000000000],USD[1.37564800000000000] |
| 08507488 | USD[0.00127203583384000] |
| 08507506 | BTC[0.00000002700000000],USD[0.00029404477236870] |
| 08507515 | USD[0.00000074871211365] |
| 08507534 | TRX[63.58352688000000000],USD[0.0000000071037991],USDT[4.97501997000000000] |
| 08507536 | AAVE[0.06494396000000000],BTC[0.00050773849921550],EUR[2.11776100000000000],GRT[0.00598432000000000],LINK[1.96722308000000000],PAXG[0.00109968000000000],SHIB[6.00000000000000000],UNI[0.02394016000000000],USD[0.0066072752977118],USDT[26.89423608000000000] |
| 08507539 | MATIC[30.00000000000000000],USD[0.95465910821101190],USDT[0.00000000616526D] |
| 08507545 | DOGE[19.31652568000000000],KSHIB[205.31385096000000000],SHIB[102585.14567090000000000],USD[0.0000000013562806] |
| 08507550 | BRZ[1.00000000000000000],CUSDT[2.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000008379355856] |
| 08507552 | USD[0.0081741230423331] |
| 08507566 | ETHW[3.72800000000000000],USD[2004.84550624000000000] |
| 08507575 | USD[0.00218260000000000] |
| 08507594 | BTC[0.00531907000000000] |
| 08507595 | USD[1.57272640000000000] |
| 08507596 | BTC[0.00000002700000000],TRX[0.01444900000000000],USD[2.02790020000000000],USDT[37.04412580000000000] |
| 08507597 | USD[100.00000000000000000] |
| 08507606 | BTC[0.00010000000000000],NFT (442529094151347046)[1],USD[0.5033972527256000] |
| 08507608 | AVAX[4.01823179000000000],BTC[0.01998200000000000],SOL[2.24583578000000000],USD[1002.20000066265543D1] |
| 08507611 | USD[10.00000000000000000] |
| 08507627 | USD[1000.00000000000000000] |
| 08507628 | USD[100.00000000000000000] |
| 08507640 | USD[0.0000001675029954] |
| 08507642 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.000037469973882] |
| 08507644 | SOL[0.04562442000000000],USD[0.00000009774284] |
| 08507657 | SOL[0.00000006324882D],USD[0.000210807172888] |
| 08507669 | DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[0.0000000047917155] |
| 08507672 | BTC[0.00053146000000000],CUSDT[2.00000000000000000],ETH[0.00688170000000000],ETHW[0.00679962000000000],USD[53.52084492938354200] |
| 08507691 | SHIB[36028137.29583777000000000],SOL[297.69000000000000000],USD[0.00000000070235000] |
| 08507692 | USD[0.00554974284638977] |
| 08507708 | BTC[0.00000000052741064],USD[0.0000001809096611] |
| 08507710 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],SHIB[4.00000000000000000],TRX[168.59239422000000000],USD[0.1295888896533609] |
| 08507714 | SOL[0.98901000000000000],USD[49.04954804675992228] |
| 08507715 | ALGO[37.36976379000000000],AVAX[0.75330132000000000],BAT[14.78006627000000000],BTC[0.00959814000000000],CUSDT[15.00000000000000000],DOGE[160.70059273000000000],ETHW[0.06557343000000000],GRT[75.88483764000000000],LINK[0.83997916000000000],MATIC[8.87926595000000000],SHIB[1315451.12736338000000000],SOL[2.30150928000000000],TRX[3.00000000000000000],UNE2.30897008000000000],USD[81.67034457634485850] |
| 08507716 | BTC[0.00000003436424I],ETHW[3.05731416000000000],USD[0.0002152801902153] |
| 08507720 | BTC[0.00232558000000000],CUSDT[3.00000000000000000],ETH[0.00988865000000000],ETHW[0.00988865000000000],MATIC[9.99528332000000000],USD[0.0003989334432996] |
| 08507730 | USD[0.66000000000000000] |
| 08507748 | BTC[0.00000010000000000],CUSDT[5.00000000000000000],ETH[0.00000012000000000],ETHW[0.00000012000000000],LINK[0.00000468000000000],SHIB[4.00000000000000000],SOL[0.00005000000000000],TRX[1.00000000000000000],USD[0.0009606388525128] |
| 08507753 | USD[0.00050662000000000] |
| 08507761 | BRZ[1.00000000000000000],CUSDT[10.00000000000000000],DOGE[3.00000000000000000],MATIC[0.00004561000000000],NFT (300738563941147068)[1],NFT (309077330572804449)[1],NFT (366168471799140586)[1],NFT (403572986825088874)[1],NFT (429779900695835736)[1],NFT (434288395898728747)[1],NFT (507190018029455487)[1],SHIB[14593.21415541000000000],SOLID.03566310000000000],USD[0.04902308449380071] |
| 08507770 | USD[0.92488500000000000] |
| 08507780 | SOL[0.00000001000000000],USD[0.000000529356814] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08507786 | AAVE[0.000000005894785Z],BCH[0.0000000053780123],BRZ[0.0000000026957732],BTC[0.0000000019861917],DOGE[0.0000000098698677],ETH[0.000000000612560],GRT[0.00000000100802150000000215],LINK[0.000000029087804],LTC[0.000000056084968],MATIC[0.000000074406115],MKR[0.000000059177481],PAXG[0.000000081855970],SOL[0.00000000058947852],BCH[0.000000053780123],UNB[0.0000000431014B],USD[0.0000012372643626],USDT[0.0000000051785739],YFI[0.0000000096018274] |
| 08507788 | SOL[0.2741961600000000],USD[0.0000008885112480] |
| 08507791 | BRZ[1.0000000000000000],BTC[0.1297424000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],TRX[3.0000000000000000],USD[0.0224852613804698] |
| 08507797 | USD[0.0000000075259692] |
| 08507799 | ETHW[0.0092426300000000],SHIB[675678.7527935200000000],USD[51.4528503604186914] |
| 08507804 | USD[1.0000000000000000] |
| 08507816 | CUSDT[3.0000000000000000],DOGE[62.1827775400000000],ETH[0.0279723500000000],ETHW[0.0276284400000000],GRT[9.7333440900000000],LINK[1.1106060000000000],MATIC[2.1656408000000000],SHIB[31996 1.0930817500000000],SOL[1.0756330400000000],TRX[15.2830554100000000],USD[0.0168821030699162] |
| 08507835 | BTC[0.0000000026900000],SOL[0.0000000100000000],USD[0.0000000092636162],USDT[0.0000000049951642] |
| 08507849 | BTC[0.2125974300000000],USD[0.0030149718127959] |
| 08507851 | USD[10.0000000000000000] |
| 08507853 | BTC[0.0001528000000000],DOGE[332.0000000000000000] |
| 08507856 | BTC[0.0007000000000000],ETH[0.0089910000000000],ETHW[0.0089910000000000],LTC[0.1100000000000000],USD[17.3834348000000000] |
| 08507860 | ETH[1.3090000000000000],ETHW[1.3090000000000000],USD[1.1709464000000000] |
| 08507877 | BTC[0.0318000000000000],USD[1.3536976000000000] |
| 08507895 | CUSDT[1.0000000000000000],SHIB[3542111.0896247000000000],USD[0.0045663000002851] |
| 08507896 | USD[0.9852459417000000] |
| 08507901 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],MATIC[98.5691018200000000],SOL[2.0207801000000000],TRX[1.0000000000000000],USD[2.0000013188801532] |
| 08507904 | LINK[17.7651490400000000],TRX[1.0000000000000000],USD[0.0100001839560200] |
| 08507910 | ALGO[445.9825105400000000],AVAX[12.1077492000000000],BRZ[1.0000000000000000],BTC[0.0131456200000000],DOGE[304.1017916700000000],ETH[0.1868064900000000],ETHW[0.1675001900000000],LINK[34.8816318600000000],MATIC[305.5794521300000000],SHIB[51.0000000000000000],SOL[8.8159808000000000],TRX[5.0000000 0000000],USD[138.4488937]4497253590] |
| 08507911 | BAT[4.3032062500000000],BTC[0.0000744700000000],DOGE[64.7025833700000000],GRT[8.0169270100000000],LINK[0.2316355400000000],MATIC[1.3897706700000000],PAXG[0.0011096700000000],SHIB[377944.6971327500000000],SOL[0.0007836500000000],SUSHI[0.0000000200000000],TRX[48.8471422300000000],USD[0.00001877697 29021],USDT[0.2026218400000000],YFI[0.0000231800000000] |
| 08507923 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0000028955353288] |
| 08507933 | USD[0.0000000089239123] |
| 08507936 | USD[4.2718521200000000] |
| 08507969 | AVAX[2.0048461000000000],CUSDT[1.0000000000000000],DOGE[1617.5817389700000000],ETHW[0.0020395300000000],MATIC[26.5094550800000000],SHIB[1229685.8126034200000000],SOL[2.0048827200000000],TRX[1.0000000000000000],USD[50.7081640547780284] |
| 08507997 | USD[3.4151680000000000] |
| 08508004 | TRX[0.0000000017500000] |
| 08508007 | ETH[0.0299715000000000],ETHW[0.0299715000000000],USD[50.1050000000000000] |
| 08508009 | CUSDT[4.0000000000000000],USD[0.0000000093856650] |
| 08508030 | AVAX[0.0000000100000000],USD[0.0000000035774786] |
| 08508039 | BTC[0.0000958638800000],DOGE[13.0000000000000000],ETH[0.0180000000000000],ETHW[0.0180000000000000],LTC[0.0600000000000000],USD[0.0546625440000000],USDT[11.5297211018212384] |
| 08508044 | ETH[0.0000001000000000],SOL[0.0000000055848708] |
| 08508045 | BTC[0.0016647600000000],DOGE[0.0000000067792288],USD[0.0002087482433344],USDT[0.0000000028378987] |
| 08508051 | DOGE[5294.6902312304149400],KSHIB[3010.7222486300000000],SHIB[19037036.5957883115239717],TRX[2.0000000000000000],USD[0.0102589655215378] |
| 08508053 | DOGE[0.0000000749498224],SOL[0.0000000429288899],USD[0.0000000091235609] |
| 08508058 | MATIC[339.6600000000000000],SOL[33.0827500000000000],UNI[54.0000000000000000],USD[123.5903736000000000] |
| 08508060 | BTC[0.0007852186048464],ETH[0.0000000003501277],USD[0.0002745926822214] |
| 08508067 | ETH[0.0000000096080250],ETHW[0.0000000096080250],USD[0.0000013873180150] |
| 08508083 | USD[3.4000000000000000] |
| 08508084 | USD[199.6080000984769792] |
| 08508095 | BTC[0.0141810400000000],USD[25100.0003384798401552] |
| 08508100 | USD[22.0100000000000000] |
| 08508102 | USD[200.0100000000000000] |
| 08508106 | SOL[0.8655965900000000],USD[0.0000000030994953] |
| 08508124 | BTC[0.0002160200000000],SOL[0.0629817600000000],USD[0.0001133076136958] |
| 08508138 | BTC[0.0000000878974580],ETH[0.0000000019809777] |
| 08508148 | SOL[0.4591329800000000],USD[4820.3562382638355512] |
| 08508157 | BAT[0.0000000077500000],SHIB[1.0000000000000000],SOL[0.0000000070530000],SUSHI[0.0000000020842876],TRX[1069.1935652300000000],USD[0.6143701361421880] |
| 08508161 | SOL[0.0900000000000000] |
| 08508168 | ETH[0.0262373900000000],ETHW[0.0262373900000000],USD[0.0000307956141800] |
| 08508175 | DOGE[0.7920000000000000],LTC[0.7201900000000000],USD[0.1260025195000000] |
| 08508184 | USD[50.0100000000000000] |
| 08508186 | CUSDT[1.0000000000000000],SHIB[654537.9129299400000000],USD[0.0000000000001190] |
| 08508190 | CUSDT[1.0000000000000000],ETH[0.1084996400000000],ETHW[0.1084996400000000],USD[0.0000102188793888] |
| 08508191 | BRZ[1.0000000000000000],BTC[0.0406694300000000],DOGE[1.0000000000000000],ETH[0.0714548700000000],ETHW[0.0714548700000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.1965076099075514] |
| 08508197 | SOL[0.0268258900000000],USD[0.0000001281623613] |
| 08508199 | ETH[0.0071496200000000],SHIB[1.0000000000000000],USD[0.0020569096532354] |
| 08508201 | CUSDT[1.0000000000000000],DOGE[239.4262412400000000],SOL[3.0007283900000000],USD[0.0000003288385776] |
| 08508205 | USD[0.0000057401381011] |
| 08508212 | SOL[1.9500000000000000],USD[129.9688265000000000] |
| 08508216 | TRX[0.0104140000000000],USD[0.3298701381918077],USDT[0.4540780217739372] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08508218 | USD[5.000000000000000] |
| 08508234 | BTC[0.000778879900000000],CUSDT[1.000000000000000],MATIC[0.848934000000000],NFT (36359159400893333395)[1],NFT (39487537921931000004)[1],SHIB[7.000000000000000],SOL[0.008388959627700000],TRX[1.000000000000000],USD[0.235293912907000013] |
| 08508236 | DOGE[3.000000000000000],SHIB[11.000000000000000],USD[81.818265971003398] |
| 08508251 | CUSDT[1.000000000000000],USD[0.000000110696196] |
| 08508253 | BTC[0.012308150000000000],ETH[0.069132540000000000],ETHW[0.068273350000000000],NFT (36662847125836112[1],NFT (56788511897928121214[1],SHIB[3.000000000000000],SOL[0.176370184064614S],TRX[1.000000000000000],USD[2.713468412795144B] |
| 08508266 | ETHW[0.000000001794342T],SHIB[1.000000000000000],SOL[0.000000010000000],USD[0.003610590703462T] |
| 08508267 | CUSDT[5.000000000000000],DOGE[477.915071380000000],ETH[0.017697730000000000],MATIC[36.653601110000000],SHIB[90890.330348260000000],SOL[1.003369570000000],TRX[2.000000000000000],USD[37.064134986560701D] |
| 08508303 | LINK[0.014046130000000],NFT (40069033760678415)[1],NFT (43446907675713313G)[1],NFT (56070674017798471G)[1] |
| 08508310 | USD[0.615000000000000] |
| 08508311 | AVAX[0.000000004228515Z],NFT (42519123196192339B)[1],SHIB[1717209.801288640000000],USD[0.00705854433673933],USDT[0.00000002065966B] |
| 08508316 | SOL[0.000000010000000] |
| 08508331 | SHIB[2.000000000000000],USD[0.0082855470384782] |
| 08508342 | CUSDT[2.000000000000000],DOGE[0.060749699000000000],ETHW[0.058584870000000000],SHIB[40059.828794040000000],SOL[0.331887500000000],USD[0.000032321584138S] |
| 08508347 | ETH[0.075653760000000000],ETHW[0.075653760000000000],MATIC[9.971500000000000],SHIB[8.000000000000000],SUSHI[9.990500000000000],TRX[1.000000000000000],USD[54.235374417921013T] |
| 08508355 | SOL[0.000000019433662],USD[0.004368680715278] |
| 08508361 | GRT[162.915000000000000],USD[0.616217600000000] |
| 08508362 | ALGO[0.000000001224904],AVAX[0.000000003829365],BTC[0.000000198335596],ETH[0.000000041141774],EUR[0.000015751047313],PAXG[0.000008304195184S],SOL[0.000000076123912],USD[0.067002411529077G],USDT[0.0008580988508545] |
| 08508364 | USD[1.000000000000000] |
| 08508370 | USD[9.531547630122081T] |
| 08508371 | BTC[0.000687400000000],USD[120.381776400000000],USDT[219.596960000000000] |
| 08508380 | USD[2966.878139651663779B] |
| 08508383 | USD[30.000000000000000] |
| 08508384 | GRT[0.000000026650000],MATIC[0.000000050340986],SHIB[2.000000015900000],TRX[0.000000037374696],USD[0.000000049828116] |
| 08508396 | DOGE[1368.637333340000000],TRX[1.000000000000000],USD[0.010000010257950] |
| 08508399 | MATIC[0.000000004000000] |
| 08508418 | ETH[0.000000010000000],ETHW[0.000000092230091] |
| 08508425 | USD[5015.000000000000000] |
| 08508430 | BTC[0.001880300000000],USD[107.057026300000000] |
| 08508432 | GRT[1.000000000000000],LTC[2.060058780000000],SOL[6.501312520000000],USD[0.009470068045147],USDT[3.143440210000000] |
| 08508433 | LTC[2.367630000000000],MATIC[60.000000000000000],USD[0.244433126174808S],USDT[0.000000054458103] |
| 08508439 | USD[0.000000039074545],USDT[10.633070070000000] |
| 08508441 | BTC[0.000000033650000],ETH[0.000000092333200],ETHW[0.000000092333200],MATIC[0.000000021105684],USD[0.000000080795239],USDT[0.000000025658273] |
| 08508454 | USD[1.000000000000000],LINK[1.146889720000000],NEAR[1.467529570000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000000283130760] |
| 08508455 | ETH[0.000221210000000],ETHW[0.000212210000000],NFT (32166006970274839S)[1],NFT (33887845435623970S)[1],NFT (34917135968149410S)[1],NFT (38511203479910679S)[1],NFT (39170803442419206S)[1],NFT (39562303936481862D)[1],NFT (41461183267146270S)[1],NFT (41830402200115827B)[1],NFT (44409107053873479S)[1],NFT (44395431960156451S)[1],NFT (47915733625121780S)[1],NFT (48685152216167027B)[1],NFT (50548457727459558T)[1],NFT (52336229708476744T)[1],NFT (54836267043264795S)[1],NFT (56214189628940069S)[1],NFT (56584359700171539B)[1],SHIB[1.000000000000000],USD[0.000000010598760] |
| 08508462 | USD[200.490000000000000] |
| 08508463 | SHIB[3000000.000000000000000],SOL[0.580000000000000],USD[3.833972200000000] |
| 08508464 | USD[0.003561524000000] |
| 08508466 | USD[0.000000099923119],USDT[4.294054210000000] |
| 08508494 | USD[2.620006400000000] |
| 08508504 | USD[0.018095000000000] |
| 08508508 | BRZ[554.086916550000000],CUSDT[1210.526704150000000],DOGE[561.785727790000000],TRX[2908.060447990000000],USD[159.372923981847240] |
| 08508517 | CUSDT[2.000000000000000],SHIB[3810766.723005250000000],TRX[1.000000000000000],USD[0.012423940004715] |
| 08508519 | TRX[0.000000005100000] |
| 08508521 | MATIC[0.000000093474608],SHIB[41.000000000000000],TRX[9.000000000000000],USD[0.000000020922144] |
| 08508533 | SOL[60.246811400000000],USD[0.000007310036388] |
| 08508536 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[104.082080935162666T] |
| 08508539 | GRT[0.000000088610000],MKR[0.000000004593777S],SOL[0.000000010544986],USD[0.000000057247451],USDT[0.941519558996990T] |
| 08508545 | SHIB[5.951152180000000],USD[0.004117974275711Z] |
| 08508546 | DOGE[0.000000000001],SHIB[1662786.830728300000000],USD[50.000000000000190] |
| 08508556 | ETHW[0.000869303021142],USD[585.473279705341765Z],USDT[0.000000050387500] |
| 08508561 | ETH[0.000001200000000],ETHW[0.000001200000000],NFT (29494282805553165)[1],NFT (31442987843161258B)[1],NFT (31749568867955526D)[1],NFT (35048475651266234)[1],NFT (35389020861228016Z)[1],NFT (37258354829505090S)[1],NFT (50428525435247710S)[1],NFT (53675644500513323T)[1],NFT (54283710948208741S)[1],NFT (54379942837841519Z)[1],NFT (54511259317544479S)[1],SHIB[2.000000000000000],USD[0.000000099735255] |
| 08508563 | SOL[11.997900000000000],USD[3.308525000000000] |
| 08508564 | AVAX[0.029662830000000],BRZ[2.000000000000000],CUSDT[126.979161720000000],ETH[0.000000010000000],ETHW[0.618031911163829S9],GRT[18.567160020000000],MATIC[16.301041040000000],TRX[14.115671030000000],USD[0.011928129031849J] |
| 08508575 | ETH[0.039960000000000],ETHW[0.039960000000000],SOL[0.999000000000000],USD[7.150000000000000] |
| 08508580 | BF_POINT[200.000000000000000],SHIB[2.000000000000000],SOL[0.000000007778555],USD[0.002741688929562] |
| 08508582 | CUSDT[3.000000000000000],LINK[4.078978180000000],SHIB[2313284.864507600000000],TRX[1.000000000000000],USD[3.517660793878425T] |
| 08508590 | USD[50.000000000000000] |
| 08508607 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[1604.861733655871155B] |
| 08508609 | CUSDT[2.000000000000000],NFT (29833541593712634A)[1],NFT (31553046426014377S)[1],NFT (36622963534224741)[1],NFT (47752426347974125G)[1],NFT (52295910428908844Z)[1],SOL[0.312575760000000],USD[0.000001612105106B] |
| 08508619 | BTC[0.000000075800000],ETH[0.000000044800000],USD[2.966729605000000987] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08508625 | USD[0.0000000469554489] |
| 08508629 | USD[0.0000000080000000] |
| 08508635 | USD[0.0000000090755940] |
| 08508675 | CUSDT[1.0041370400000000],SHIB[344549.0945397700000000],UNI[3.3284638700000000],USD[0.0000000029122689] |
| 08508678 | NFT (36559777796238620)[1],NFT (57100328541841541418)[1],SOL[0.0000000004630600],USDT[0.0000000062849764] |
| 08508703 | SOL[1.7699700000000000],USD[1.3573452000000000] |
| 08508710 | SOL[0.0200000000000000],USD[2.8052046000000000] |
| 08508713 | BTC[0.0160837100000000],USD[0.0061808332236577] |
| 08508719 | LINK[9.2000000000000000],SOL[0.0400000000000000],TRX[755.0000000000000000],USD[0.0613190500000000] |
| 08508727 | SOL[0.0000000032819456] |
| 08508737 | USD[0.0001692078423671] |
| 08508741 | LTC[0.0735678800000000],USD[10.0000013592683056] |
| 08508743 | USD[38.0000000846039445],USDT[0.0000000049068800] |
| 08508764 | CUSDT[2.0000000000000000],SHIB[4.3092484900000000],TRX[1.0000000000000000],USD[0.0054299164816410] |
| 08508773 | ETH[0.1819936400000000],ETHW[0.1817529400000000] |
| 08508777 | BAT[2.0178324300000000],BRZ[3.0000000000000000],BTC[0.0005995100000000],DOGE[1379.0302373475478000],ETH[0.0000063935000],MATIC[0.0000000399660000],SHIB[12.0000000000000000],SOL[0.0000007050000],SUSHI[0.0000000192960000],TRX[8.0000000000000000],UNI[0.0000000970500000],USD[0.1105314496023600],USDT[1.0254319778313768] |
| 08508784 | SOL[2.9622310700000000],USD[0.0000009877930374] |
| 08508794 | USD[1.3077098000000000] |
| 08508811 | AAVE[0.0000000038759414],ETH[0.0000000746110064],USD[0.0000000724912201],USDT[0.0003184969962292] |
| 08508814 | USD[0.0492823395115768] |
| 08508819 | CUSDT[1.0000000000000000],SHIB[2634351.9494204400000000],USD[0.0000000000000732] |
| 08508840 | USD[107.0540932800000000] |
| 08508856 | USD[0.0888011800000000] |
| 08508868 | BTC[0.0003000000000000],USD[0.8815512000000000] |
| 08508873 | MATIC[0.0000000046768678],SHIB[2.0000000001837633],USD[0.0000000515612152],USDT[0.0000000121576115] |
| 08508882 | BTC[0.0000073300000000],CUSDT[3.0000000000000000],SHIB[2.0000000000000000],SOL[0.2118714800000000],TRX[1.0000000000000000],UNI[0.0000730300000000],USD[0.0037866348195132] |
| 08508892 | SOL[5.3997231100000000],TRX[2.0000000000000000],USD[31.0808388449984770] |
| 08508900 | BTC[0.2735912300000000],ETH[7.8908471700000000],ETHW[7.8881514500000000],SHIB[2.0000000000000000],SOL[5.2466722800000000],TRX[1.0000000000000000],USD[2802.9271888814108097] |
| 08508912 | SOL[0.0700104091850264],USD[0.0002735621723223] |
| 08508918 | SHIB[552.7948972500000000],SOL[0.0838232600000000],USD[0.0000000000000550] |
| 08508920 | ETH[0.0222288700000000],ETHW[0.0222288665658534] |
| 08508927 | BTC[0.0000000121066605],ETH[0.0000000043557652],ETHW[0.0000000087336904],LINK[0.0000000508997726],LTC[0.0000000040000000],NFT (57335629769534914)[1],SOL[0.0000000126089437],USD[0.0001224097345559],USDT[0.0000000005328848] |
| 08508939 | USD[81.9724669600000000] |
| 08508945 | SHIB[370.1452984734969500],TRX[1.0000000000000000],USD[0.0000000098556135],USDT[0.0000000018729298] |
| 08508949 | USD[0.0000000091226301] |
| 08508950 | BTC[0.0001420100000000],USD[0.0000000087871851],USDT[0.0004050250731950] |
| 08508957 | NFT (42185417290851342)[1],USD[0.0028957468670906],USDT[0.0000000153157911] |
| 08508960 | DOGE[1.0000000000000000],SOL[0.2088782200000000],USD[0.0000004594240378] |
| 08508967 | ETH[0.0170232400000000],ETHW[0.0168148700000000],TRX[1.0000000000000000],USD[0.0000117115476069] |
| 08508969 | BTC[0.0005355900000000],CUSDT[1.0000000000000000],USD[0.0004200903983059] |
| 08508972 | USD[5.0000000000000000] |
| 08508989 | DOGE[600.0000000000000000] |
| 08508994 | ETH[0.0000000100000000],ETHW[0.0000000091122464],MATIC[0.0000000024012016],USDT[0.0000000043119180] |
| 08508998 | USDT[26.2338500000000000] |
| 08509007 | AAVE[1.9366788400000000],ALGO[842.1920238600000000],AVAX[32.6192682500000000],BRZ[303.7233145900000000],BTC[0.0761922900000000],CUSDT[18.0000000000000000],DOGE[5251.2232464600000000],GRT[2302.5487665500000000],LINK[98.6333732900000000],MATIC[1170.6529498900000000],MKR[0.1430273900000000],NEAR[40.1136428200000000],SHIB[313794.3559742100000000],SOL[59.7537520300000000],SUSHI[549.2636831300000000],TRX[3127.1711600500000000],UNI[57.7752831200000000],USD[2470.8250901200470973] |
| 08509008 | ALGO[8.3716922400000000],GRT[132.4106970900000000],SHIB[55060.6057380150000000],TRX[167.1399296600000000],USD[0.0000000079707779] |
| 08509033 | BRZ[3.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[10.0000001800000000],SUSHI[0.0000000145640800],TRX[4.0000000000000000],USD[0.0000359684557712] |
| 08509042 | USD[0.3047308850101716] |
| 08509049 | BF_POINT[100.0000000000000000] |
| 08509055 | NFT (36700843803431447)[1],NFT (400951012410373117)[1],NFT (420798282423101550)[1],USD[0.6269490000000000],WEST_REALM_EQUITY_POSTSPLIT[109409.0000000000000000] |
| 08509084 | USD[1000.0000000000000000] |
| 08509119 | USD[10.0000000000000000] |
| 08509130 | USD[0.0033089700000000] |
| 08509139 | ETH[0.0694825500000000],ETHW[0.0694825500000000],USD[119.3786411124476430] |
| 08509147 | USD[0.0000000010389964] |
| 08509178 | ETH[0.2058043000000000],ETHW[0.2058043000000000],USD[3.1280000000000000] |
| 08509196 | AAVE[0.0000000056353106],DAI[0.0000000038349584],DOGE[0.0000000012920547],ETH[0.0000001116816636],ETHW[0.0000000936069489],EUR[0.0000000021394],LINK[0.0000000001583555],LTC[0.0000000059510000],MATIC[0.0000000067945258],SOL[0.0000000068894470],SUSHI[0.0000000061474882],USD[0.0049518810688192],USDT[0.0000000094229379] |
| 08509230 | USD[0.0000285530230003] |
| 08509235 | DOGE[2.0000000000000000],ETH[0.0150709100000000],ETHW[0.0148793900000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.1818051941982045] |
| 08509240 | ETH[0.0000000039127872],USD[0.0002000000916580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08509252 | BTC[0.010000000000000] |
| 08509259 | NFT (338873078207676886)[1],SOL[0.306000000000000] |
| 08509268 | NFT (481494511513528667)[1],USD[0.000002295561888] |
| 08509273 | BTC[0.000000028197087],ETH[0.000000073834624],ETHW[0.010559257383462],MATIC[0.000000039025370],USD[13.439350897161420] |
| 08509279 | ETH[0.000000002000000],ETHW[0.000000199641304] |
| 08509300 | SOL[0.002655270000000],USD[1.148802000000000] |
| 08509307 | USD[0.000000120876092] |
| 08509310 | BTC[0.004995000000000],ETH[0.029970000000000],ETHW[0.029970000000000],SOL[0.320000000000000],SUSHI[1.000000000000000],UNI[1.000000000000000],USD[0.649265600000000] |
| 08509320 | CUSDT[1.000000000000000],SOL[0.660969530000000],USD[0.000000136904197] |
| 08509322 | USD[0.000000079077232] |
| 08509331 | SOL[0.045010000000000] |
| 08509354 | ETH[0.000000025450000],NFT (390711102117318742)[1],USD[1.980986943345017] |
| 08509356 | AVAX[3.700000000000000],BTC[0.011300000000000],DOGE[11.000000000000000],ETH[0.080000000000000],ETHW[0.080000000000000],MATIC[280.000000000000000],SOL[20.828879000000000],USD[0.067004615000000] |
| 08509381 | ETH[0.000000000193544],ETHW[0.000000000193544],NFT (289216285727923931)[1],NFT (289455576612762404)[1],NFT (289780847812871990)[1],NFT (294849383030338063)[1],NFT (296582901411873528)[1],NFT (306778541720265509)[1],NFT (306936239117138314)[1],NFT (310789436726417491)[1],NFT (312874882291480435)[1],NFT (316463926741674790)[1],NFT (316862541992882692)[1],NFT (324861190659740014)[1],NFT (328757625425827495)[1],NFT (338763634820395220)[1],NFT (340969546715638958)[1],NFT (342069415755865127)[1],NFT (343326360928558453)[1],NFT (345075214952534909)[1],NFT (346693571034707446)[1],NFT (349264471849442317)[1],NFT (349839682578456130)[1],NFT (349987648796953732)[1],NFT (355427049529793345)[1],NFT (358473824991571880)[1],NFT (360012149995006869)[1],NFT (360128718890594634)[1],NFT (387251919751574862)[1],NFT (373069643789163916)[1],NFT (377698642121142366)[1],NFT (380226844899897591)[1],NFT (383659411686130727)[1],NFT (384039023716607663)[1],NFT (384922507886108082)[1],NFT (386036785789132810)[1],NFT (389146710229104544)[1],NFT (397199031429917113)[1],NFT (398232448619601985)[1],NFT (398604011556414674)[1],NFT (402865099340660598)[1],NFT (407446527717287348)[1],NFT (408526982709051150)[1],NFT (413441164239442919)[1],NFT (413640954044813960)[1],NFT (415188739591106524)[1],NFT (418524562291048969)[1],NFT (419207175482239019)[1],NFT (422955508425657853)[1],NFT (423044446215843494)[1],NFT (424207887523070691)[1],NFT (425366775748607847)[1],NFT (427171227309691736)[1],NFT (430189663981204684)[1],NFT (435638163027466403)[1],NFT (437180811491383535)[1],NFT (438307552818165218)[1],NFT (439161245076797470)[1],NFT (439477738138910590)[1],NFT (440295504098084843)[1],NFT (448289870704495873)[1],NFT (451034902191248228)[1],NFT (453029280845114112)[1],NFT (456147064705980054)[1],NFT (461990642935962672)[1],NFT (463630533674357507)[1],NFT (465331604232732617)[1],NFT (475220364093601631)[1],NFT (478715210244670068)[1],NFT (478778971644902468)[1],NFT (483336764579492533)[1],NFT (484078847087011247)[1],NFT (486955586513867343)[1],NFT (488937981800103157)[1],NFT (492085676342051161)[1],NFT (496538069844894556)[1],NFT (498828504726612323)[1],NFT (499061748666627719)[1],NFT (500405271325433063)[1],NFT (514769511204104661)[1],NFT (515426609134942261)[1],NFT (516782102965842489)[1],NFT (518299497448549130)[1],NFT (519332696551313682)[1],NFT (519693145655581651)[1],NFT (521369041506523833)[1],NFT (523444426921510310)[1],NFT (525209734320672726)[1],NFT (527677962656651302)[1],NFT (531855393450012973)[1],NFT (532036846303747121)[1],NFT (533367607880639411)[1],NFT (535956831930301820)[1],NFT (541710472991300661)[1],NFT (543380620103160441)[1],NFT (564583563480166731)[1],NFT (556398014419776507)[1],NFT (557631093514270968)[1],NFT (559002913704063948)[1],NFT (559229670840648201)[1],NFT (560815763872567995)[1],NFT (561333682613398871)[1],NFT (564293561596123527)[1],NFT (564770664290425989)[1],NFT (567199642904252889)[1],NFT (567971457015720431)[1],NFT (569898122715366432)[1],NFT (570286427210064501)[1],NFT (575199015702541817)[1],AAVE[0.000000004966336],BCH[0.000000004603456],ETC[0.000000004004008153],ETH[0.000000004936877],LINK[0.000000023500000],LTC[0.000000036251925],MATIC[0.000000089082251],SOL[0.000000051824644],USD[2.060857238994310],USDT[0.000000018485320] |
| 08509382 | BTC[0.000000013592696],ETH[0.000000039790712],USD[46.985182092023397] |
| 08509411 | DOGE[0.000000007337228],SHIB[251520.241399419478690],USD[0.000000303812603],USDT[0.000000000310] |
| 08509414 | USD[0.001600000000000],USDT[9.960000000000000] |
| 08509424 | NFT (458855893559282451)[1],NFT (512688234509717589)[1],USD[1.915000000000000],WEST_REALM_EQUITY_POSTSPLIT[21881.000000000000000] |
| 08509425 | ETH[0.062895030000000],USD[0.000000762792766999] |
| 08509449 | SOL[0.000000010000000],USD[0.004267555340000] |
| 08509458 | USD[0.451196482985467],USDT[0.000000012196579] |
| 08509464 | DOGE[135.764798240000000],ETH[0.022068400000000],ETHW[0.021794800000000],KSHIB[622.657699800000000],LINK[1.286358900000000],LTC[0.162008060000000],SHIB[1533412.402610170000000],SOL[0.852775680000000],TRX[151.137927900000000],USD[7.059183796278518] |
| 08509496 | SOL[0.000072850000000],TRX[0.017400000000000] |
| 08509547 | BTC[0.000204773240080],MATIC[45.690453122788721],USD[0.022877621] |
| 08509558 | SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.002315670892489],USDT[0.000000008001943] |
| 08509559 | USD[0.000159916162908] |
| 08509569 | USD[0.000000357414503] |
| 08509584 | CUSDT[8.000000000000000],DOGE[1.000000000000000],ETH[0.025249900938738],ETHW[0.024935260938738],MATIC[0.004255310000000],SHIB[6.000000000000000],USD[0.000084405418121],USDT[0.001170540840913] |
| 08509585 | NFT (567671862834968542)[1],USD[0.000000006227355],USDT[0.000000019033397] |
| 08509590 | USD[21.423032410000000] |
| 08509597 | BTC[0.000004643504384],ETH[0.000000097646996],ETHW[0.000000099764696],NFT (390053987169114449)[1],SHIB[4.000000000000000],SOL[0.000000028550000],USD[0.000282520732040] |
| 08509605 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.950863350000000],USD[0.014111492330755] |
| 08509607 | SOL[0.000000080000000] |
| 08509634 | BTC[0.001138780000000],CUSDT[1.000000000000000],USD[0.002837769588665] |
| 08509641 | USD[0.088809607182926] |
| 08509660 | USD[0.003652021897261],USDT[0.000000426199560] |
| 08509663 | BRZ[3.000000000000000],CUSDT[12.000000000000000],DOGE[5.000000000000000],ETHW[0.201129790000000],SHIB[7015784.863624830000000],TRX[7.000000000000000],USD[0.047470072697802] |
| 08509686 | USD[0.176132500000000] |
| 08509688 | MATIC[1.647853350000000],SOL[0.123653711955000],USD[0.000000757771697],USDT[2.447610256011560] |
| 08509691 | CUSDT[2.000000000000000],SOL[0.380932570000000],USD[0.000001669679025] |
| 08509720 | ETH[0.000000100000000],SOL[0.000000043964380] |
| 08509730 | SHIB[302206.104563310000000],USD[0.000000000000721] |
| 08509747 | USD[0.165886400000000] |
| 08509766 | BRZ[1.000000000000000],DOGE[1.000000000000000],MATIC[389.560814280000000],SHIB[7.000000000000000],TRX[3.000000000000000],USD[0.401556181649310] |
| 08509780 | BRZ[2.000000000000000],DOGE[4.000000000000000],ETH[0.000000007107395],SHIB[19.076095940000000],TRX[1.000000000000000],USD[0.002477644231393] |
| 08509793 | USD[0.153838400000000] |
| 08509794 | ETH[0.002551100000000],ETHW[0.002551100000000],USD[0.000254006237086] |
| 08509800 | BRZ[1.000000000000000],BTC[0.028709610000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.450945650000000],ETHW[0.385542700000000],SHIB[23.000000000000000],TRX[2.000000000000000],USD[0.001731409211719] |
| 08509802 | USD[2.000000000000000] |
| 08509810 | NFT (426646481135191230)[1],NFT (536115412767592371)[1],SOL[0.200000000000000],USD[0.007873488000000] |
| 08509821 | ETH[0.000939286489400],ETHW[0.000939284907958],USD[0.000000130220940] |
| 08509826 | MATIC[16.169980740000000],SOL[0.000000074475200],USD[0.000000045002889],USDT[0.084295801536674B] |
| 08509828 | BTC[0.000000006000000],USD[0.534636443827200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08509835 | MATIC[0.010000000000000000],NFT (529021923734322676)[1] |
| 08509839 | BTC[0.0052072500000000000],ETH[0.292368580000000000],ETHW[0.292368580000000000],SOL[1.2412799900000000] |
| 08509848 | USD[0.0000128769628135] |
| 08509854 | BTC[0.0075420332310198],EUR[0.0000000976430000],USD[0.0000127048837460],USDT[0.0001639542898255] |
| 08509857 | BTC[0.000275530000000000] |
| 08509884 | USD[10.000000000000000000] |
| 08509890 | BTC[0.0000000012382720],USD[0.000079353668490] |
| 08509900 | USD[0.005223361049681] |
| 08509902 | SOL[0.000000010000000000] |
| 08509915 | NFT (469089976274872626)[1],NFT (497600464039515496)[1],NFT (523375590606514429)[1],USD[7.00000000000000000] |
| 08509934 | BRZ[1.000000000000000000],NEAR[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0000023070050524] |
| 08509944 | BRZ[1.000000000000000000],CUSDT[9.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0075034419161973],USDT[0.0000000160811558] |
| 08509953 | ETHW[0.128445440000000000],SHIB[2.000000000000000000],USD[0.0000067761170764] |
| 08509962 | NFT (324229416151403457)[1],SOL[7.812146740000000000],USD[4.020718800000000000] |
| 08509968 | NFT (291535618176037924)[1],NFT (569236693459195843)[1],SOL[0.097432610000000000],USDT[0.0000000077827450] |
| 08509970 | ETHW[0.200000000000000000],USD[0.0000000013674027],USDT[538.9384464985459752] |
| 08509973 | USD[0.000006690843859],USD[0.000000055305280] |
| 08509979 | BTC[0.0000000086965336],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[0.000032526959011] |
| 08509980 | AAVE[0.000000036600000],BTC[0.000000031250000],CUSDT[0.000000000307714061],ETH[0.000000002678000000],KSHIB[0.000000049141578],LINK[0.000000066510000],LTC[0.000000005741453],MATIC[0.000000009907800],SOL[0.013096399755530],TRX[0.000000007428926],USD[0.000093647411584] |
| 08510000 | BAT[3.132939580000000000],DOGE[1.000000000000000000],MATIC[1.015337270000000000],PAXG[0.000000016692478],TRX[2.000000000000000000],USD[0.0044905805184486] |
| 08510001 | TRX[0.000002000000000000],USDT[0.0000000021616597] |
| 08510022 | USD[0.000447180000000000] |
| 08510038 | ETH[0.008992700000000],ETHW[0.008992700000000000],USD[49.452500000000000000],USDT[0.0000187666420374] |
| 08510050 | ETH[0.005479650000000000],ETHW[0.005479650000000000] |
| 08510055 | SOL[0.020000000000000000],USD[1.611700800000000000] |
| 08510068 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],SHIB[4.000000000000000000],SUSHI[1.000000000000000000],TRX[2.000000000000000000],USD[0.0041768560488000] |
| 08510070 | USD[0.000000101464731],USDT[0.4064670030000000] |
| 08510074 | UNI[21.690494560000000000],USDT[71.4975620260000000] |
| 08510078 | USD[0.134713956042040000] |
| 08510085 | CUSDT[2.000000000000000000],SOL[1.031557130000000000],USD[0.0000014750978187] |
| 08510091 | CUSDT[0.000000007406564000],PAXG[0.000000011632420],USD[1.6106806853338262] |
| 08510112 | USDT[0.052999070000000000] |
| 08510123 | SHIB[1.000000000000000000],TRX[32.6327536600000000],USDT[1707.9965403400000000] |
| 08510145 | USD[0.0002444690759980] |
| 08510161 | USD[0.151335363944094700],USDT[0.000000179532586] |
| 08510178 | SOL[0.060000000000000000],USD[0.000000018956288],USDT[6.6269168800000000] |
| 08510185 | SOL[0.087845860000000000],USD[0.0000017204583332] |
| 08510193 | BAT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0000009020901965] |
| 08510207 | NFT (511144897281411175)[1],USD[25.512000000000000000] |
| 08510215 | USD[0.0000008562186278] |
| 08510232 | BTC[0.048924010000000000],USD[0.0000386668256379] |
| 08510275 | ETH[0.000000030000000],USD[0.7945090000000000] |
| 08510283 | LTC[0.000000052491835],SOL[0.000000004304700],USDT[0.000000079289864] |
| 08510294 | BTC[0.0045804300000000],ETH[0.016059970000000000],ETHW[0.016059970000000000],NFT (296086820314727327)[1],NFT (335842682887088477)[1],SOL[0.3657663800000000],USD[3.948557356508580] |
| 08510299 | CUSDT[1.000000000000000000],LINK[0.204285990000000000],USD[0.0000001230146684] |
| 08510302 | BTC[0.0028814500000000],ETH[0.044414710000000000],ETHW[0.043865880000000000],MATIC[7.775819390000000000],SHIB[2.000000000000000000],SOL[0.204305940000000000],USD[0.0000685309379592],USDT[0.0000000031881920] |
| 08510319 | BCH[0.000000051000000],BTC[0.000000049635521],ETH[0.000000007454960],USD[0.000000090098878] |
| 08510324 | USD[0.008110380000000000] |
| 08510327 | USD[0.000000089795754960] |
| 08510339 | ETH[0.000124000000000],ETHW[0.000124000000000000],SOL[0.002125000000000000],USD[0.007737142000000000] |
| 08510351 | BTC[0.125174700000000000],USD[23.5852000000000000] |
| 08510352 | CUSDT[1.000000000000000000],GRT[55.2888228200000000],SHIB[3393283.3030200200000000],SOL[1.001151530000000000],USD[0.000006697121024] |
| 08510355 | ETH[0.628729590000000000],ETHW[0.628729590000000000],USD[0.0001590066665305] |
| 08510358 | ETH[0.026028080000000000],ETHW[0.026028080000000000],TRX[1.000000000000000000],USD[0.000235926554920] |
| 08510366 | CUSDT[1.000000000000000000],LINK[0.532026200000000000],MATIC[5.633747680000000000],USD[0.000284252579895] |
| 08510378 | BAT[116.9223140300000000],BTC[0.003035940000000000],CUSDT[8.000000000000000000],DOGE[2.000000000000000000],ETH[0.043362880000000000],ETHW[0.042826220000000000],MATIC[592.0097708800000000],SHIB[4698602.8978437100000000],SOL[6.9611245800000000],TRX[3.000000000000000000],USD[105.1092580334170029] |
| 08510394 | USD[0.035902280800000] |
| 08510415 | BTC[0.0001144800000000],DOGE[20.9518315900000000],ETH[0.003090200000000],ETHW[0.003090200000000000],TRX[14.4532230100000000],USD[1.0013415598555421],USDT[2.9820299200000000] |
| 08510434 | USD[0.000000064130261 9] |
| 08510438 | USD[0.0000804937226525] |
| 08510442 | USD[2.5420000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08510448 | USD[0.0089359740000000] |
| 08510465 | BAT[86.0000000000000000],ETH[1.3299740000000000],ETHW[1.3299740000000000],TRX[13061.0000000000000000],USD[19.9413111800000000] |
| 08510471 | BTC[0.0067289600000000],CUSDT[16.0000000000000000],DOGE[3.0000000000000000],ETH[0.0822210600000000],ETHW[0.0792290100000000],LTC[0.5355137700000000],SHIB[13.0000000000000000],TRX[1.0000000000000000],USD[0.0136912934153494] |
| 08510472 | BTC[0.0006294600000000],USD[1.9378622343399809] |
| 08510479 | USD[0.0000022650343913],WBTC[0.1442580022891929] |
| 08510483 | AVAX[0.2734968800000000],SHIB[1.0000000000000000],USD[0.0022287892490199] |
| 08510485 | BRZ[2.0000000000000000],BTC[0.0000000500000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000007200000000],ETHW[0.0000007200000000],TRX[4.0000000000000000],USD[0.9717200082847806] |
| 08510494 | ETH[0.0000000028259782],USD[0.0000000238539346] |
| 08510496 | MATIC[260.0000000000000000],USD[18.3147283200000000] |
| 08510500 | USD[10.0000000000000000] |
| 08510507 | SOL[0.0099750000000000],USD[0.5980277000000000] |
| 08510509 | USD[0.2062437350000000] |
| 08510516 | SHIB[0.0000591000000000],USD[0.0010643849293647] |
| 08510522 | USD[142.0000000000000000] |
| 08510525 | CUSDT[2.0000000000000000],USD[96.6343828198011385] |
| 08510547 | USD[0.0459661000000000] |
| 08510549 | USD[2.6551464000000000] |
| 08510564 | SOL[1.1656644700000000],USD[0.0000023055588907] |
| 08510569 | ETH[0.0434479600000000],ETHW[0.0434479600000000],USD[0.0007294533933626] |
| 08510578 | MATIC[2.0536142100000000],SUSHI[0.5757153900000000],USD[0.0000000396254254] |
| 08510588 | AAVE[0.0000000965120320],EUR[0.0000000000000450],NFT[339570908672071172][1],NFT[460803333894915432][1],SHIB[33982.2641509480020326],SOL[0.0000000086427920],TRX[36191.1756042766378546],USD[23.3266500035443760],USDT[0.0000000000001058] |
| 08510589 | CUSDT[8.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],SOL[0.0000000047832825],TRX[3.0000000000000000],USD[0.0000012860201649] |
| 08510593 | SOL[7.9817065200000000],USD[0.0000009519405748] |
| 08510597 | USD[0.0000000132161048],USDT[0.0000000050970400] |
| 08510601 | BRZ[2.0000000000000000],BTC[0.0000000037305700],CUSDT[6.0000000000000000],ETH[0.0000000003818268],ETHW[0.2272111800000000],TRX[6.0000000000000000],USD[0.0091713577972813] |
| 08510607 | SHIB[1.0000000000000000],USD[0.5874533136511309] |
| 08510615 | SOL[0.0950000000000000] |
| 08510629 | BTC[0.0521949600000000],ETH[0.1656562746683820],USD[0.0182718323750980] |
| 08510635 | BTC[0.0079809900000000],TRX[1.0000000000000000],USD[0.0002070686297612] |
| 08510636 | EUR[1.0805651600000000] |
| 08510637 | SOL[0.0007075500000000],USD[159.4279723313033620] |
| 08510644 | USD[0.0000094924368428] |
| 08510662 | USD[1.2100000000000000] |
| 08510697 | USD[0.0000008560058624] |
| 08510702 | SOL[0.0130992430258464] |
| 08510703 | AAVE[0.0000000056195920],ETH[0.0000000090880992],ETHW[0.0000000090880992] |
| 08510723 | CUSDT[1.0000000000000000],SOL[0.0000000017331740],USD[0.0000000107552705] |
| 08510728 | USD[10.0000000000000000] |
| 08510729 | USD[0.3066050000000000],USDT[3.6857526000000000] |
| 08510735 | TRX[0.0006820000000000],USDT[0.0000000097036400] |
| 08510740 | BTC[0.0000000007100000],ETH[0.0000000081000000],ETHW[0.0000000081000000],USD[0.0001342175143368] |
| 08510744 | SHIB[912455.9081081000000000],USD[0.0000000069804200] |
| 08510755 | BTC[0.0351887000000000],ETH[0.6153840000000000],ETHW[0.6153840000000000],MATIC[210.0000000000000000],SOL[5.4600000000000000],USD[9.8865277600000000] |
| 08510761 | USD[0.0001267818711207],USDT[0.0000741741536800] |
| 08510773 | SOL[3.0000000000000000],USD[186.4491865700000000] |
| 08510774 | BTC[0.0000144900000000],ETH[0.0005404500000000],ETHW[0.0005404417535334],TRX[0.0008950000000000],USD[0.0040244639645800],USDT[0.0057475000000000] |
| 08510792 | SOL[6.9856239800000000],TRX[1.0000000000000000],USD[0.6588294375990996] |
| 08510797 | USD[0.0065700000000000] |
| 08510802 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[4.0000000000000000],ETHW[2.5527142700000000],SHIB[15.0000000000000000],TRX[10.0000000000000000],USD[21.9381454450943100] |
| 08510810 | CUSDT[2.0000000000000000],USD[0.0034761166909000] |
| 08510822 | BTC[0.0203030000000000],ETH[0.2740000000000000],ETHW[0.1980000000000000],USD[0.7979714000000000] |
| 08510857 | CUSDT[2.0000000000000000],DOGE[0.0215023000000000],TRX[1.0000000000000000],USD[0.0000000073984176] |
| 08510865 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.1488170217769825] |
| 08510878 | USD[0.9095040000000000] |
| 08510879 | BTC[0.0000043100000000],TRX[4.0000000000000000],USD[0.0005558984298308] |
| 08510891 | DOGE[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000092734721],LINK[0.0000000063444552],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0089386051398633],USDT[0.0000001511110105] |
| 08510901 | BRZ[1.0000000000000000],BTC[0.0035600300000000],CUSDT[3.0000000000000000],DOGE[358.1484213900000000],ETH[0.0479314500000000],ETHW[0.0473359900000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0086055643109348] |
| 08510902 | BRZ[1.0000000000000000],USD[3.9832486746979894] |
| 08510905 | AVAX[0.2002347300000000],BTC[0.0100000000000000],ETHW[0.1351228300000000],MATIC[2.9870859500000000],NEAR[1.6194046400000000],SHIB[1.0000000000000000],USD[324.0572247300689084] |
| 08510907 | BTC[0.0004312500000000],DOGE[1.0000000000000000],USD[0.0037347212491600] |
| 08510918 | SOL[0.0006804600000000],USDT[0.0000088777996488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08510931 | SOL[0.425295880000000],USD[0.000000339812521] |
| 08510940 | BRZ[0.000000099352955],LINK[0.000000063575266],LTC[0.028820349517413],SOL[0.000000069780485],USD[0.000000220476113],YF[0.000000082833372] |
| 08510942 | GRT[100.000000000000000],NEAR[1.000000000000000],SHIB[2.000000000000000],SOL[1.000000000000000],USD[1.422638910000000] |
| 08510957 | NFT (325126797780322837)[1],NFT (343924377539434372)[1],NFT (417493528505518781)[1],NFT (454933781109827404)[1],SOL[0.948550010000000],USD[0.000010294820960] |
| 08510962 | USD[0.000000148642968] |
| 08510964 | BTC[0.000471320000000],ETH[0.002000000000000],ETHW[0.002000000000000],USD[1.582487531479721] |
| 08510973 | BRZ[150.831289700000000],BTC[0.001940450000000],CUSDT[4.000000000000000],DOGE[1621.822935190000000],ETH[0.086385010000000],ETHW[0.085364040000000],KSHIB[745.971938020000000],MATIC[105.970400570000000],SHIB[9812806.660667850000000],SOL[3.317417320000000],TRX[5.000000000000000],USD[0.000531622458844] |
| 08510980 | USD[51.005001664000000] |
| 08510988 | DOGE[66.284203280000000],MATIC[5.384324410000000],PAXG[0.005550110000000],SHIB[1.000000000000000],USD[10.200704962456652],USDT[10.549389250000000] |
| 08510995 | BTC[0.002047200000000],DOGE[127.600853492235814000] |
| 08511006 | KSHIB[1813.431945340000000],SHIB[1788269.955650920000000],TRX[1.000000000000000],USD[0.000000001274366] |
| 08511028 | BTC[0.005562100000000],CUSDT[1.000000000000000],USD[0.002666826598343] |
| 08511029 | USD[0.000000002423617400],USDT[0.000000007800000] |
| 08511047 | CUSDT[1.000000000000000],USD[0.001145310179476] |
| 08511066 | DAI[26.802509470000000],USD[5011.822625190095197] |
| 08511069 | SOL[0.000000084334800] |
| 08511070 | USD[10.000000000000000] |
| 08511073 | CUSDT[4783.095749230000000],DOGE[2.000000000000000],ETH[0.033323760000000],ETHW[0.032913060000000],SHIB[246587.899540750000000],USD[0.029200752524379] |
| 08511078 | ETH[0.007323250000000],ETHW[0.007227490000000],USD[0.000003903160084],USDT[0.000000016326110] |
| 08511089 | BTC[0.000048830000000],USD[0.003316862027779],USDT[0.000000154052525] |
| 08511096 | SOL[0.089010000000000],USD[3.267347000000000] |
| 08511131 | BTC[0.000762380000000],USD[272.652375850000000] |
| 08511140 | USD[0.534491479519860],USDT[0.000000080986941] |
| 08511149 | BTC[0.011895050000000],USD[0.010420422137172] |
| 08511152 | USD[0.706000000000000] |
| 08511153 | ETH[0.021000000000000],ETHW[0.021000000000000] |
| 08511155 | USD[0.000000071911250],USDT[0.000000049701915] |
| 08511172 | USD[982.143769552800000],USDT[0.000000049987948] |
| 08511173 | BTC[0.000097200000000],USD[0.926699400000000] |
| 08511175 | DAI[0.000000016434308],LINK[0.000000006113156],LTC[0.000000000435716],SHIB[0.000000023563841],USD[27.987930352133526] |
| 08511192 | USD[1.141202556437600] |
| 08511205 | AAVE[0.000000005531119],ETH[0.000000004861188],LTC[0.000000097734108] |
| 08511206 | USD[0.000000151134964] |
| 08511210 | CUSDT[3.000000000000000],USD[0.002938152762562700] |
| 08511222 | BTC[0.000000010291152],DOGE[0.000000040814073],USD[0.000028039194969],USDT[0.000000064526385] |
| 08511227 | NEAR[0.000000014920000],USD[0.004364474020000] |
| 08511242 | USD[0.000327160971431] |
| 08511249 | BTC[0.000000400000000],SHIB[4.000000000000000],SOL[0.000023230000000],USD[0.003111700960056],USDT[1.0254428674517970] |
| 08511257 | SOL[0.170000000000000],USD[0.165873180000000] |
| 08511259 | USD[10.010000000000000] |
| 08511267 | BTC[0.000023260000000],USD[0.002890843847121] |
| 08511272 | USD[0.319438560000000],USDT[0.000000034711040] |
| 08511277 | USD[0.007633997800000] |
| 08511278 | USD[0.116592748237970],USDT[0.000000070530357] |
| 08511279 | AVAX[6.715348190000000],BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[3313.821112770000000],USD[250.000006841119979] |
| 08511292 | NFT (312399423377412593)[1],NFT (329595875093238386)[1],NFT (520513462964518624)[1],SOL[0.035235540000000] |
| 08511302 | NFT (309993672439366209)[1],NFT (365313922621716507)[1],NFT (371997457755641120)[1],NFT (388544343959926408)[1],NFT (412108953699138645)[1],NFT (468629462745313581)[1],NFT (542401809197728369)[1],USD[0.003542276417293],USD[0.000000054843480] |
| 08511312 | CUSDT[1.000000000000000],TRX[645.771648680000000],USD[0.010000000565810000] |
| 08511326 | NFT (566573355051365953)[1],SOL[0.037560000000000] |
| 08511335 | USD[0.001905654152878],USDT[0.000000039218450] |
| 08511341 | SOL[0.000000858353163],USD[0.000000130659109] |
| 08511349 | MATIC[2.601027708424000],USD[0.000000164618842] |
| 08511358 | CUSDT[4.000000000000000],MATIC[11.829216770000000],SHIB[396573.604060910000000],SUSHI[1.787591520000000],USD[0.000000914639182] |
| 08511366 | SHIB[2.000000000000000],USD[164.386746276109600] |
| 08511387 | SOL[0.038274230000000],USD[0.000001103838940 4] |
| 08511399 | TRX[1.000000000000000],USD[289.874148222706848 0] |
| 08511405 | AVAX[6.117229520000000],BCH[0.016245920000000],BTC[0.000615000000000],DAI[7.218903920000000],ETH[0.000000020000000],ETHW[0.000339120000000],KSHIB[446.720089900000000],LINK[0.399458850000000],MATIC[1.229607610000000],PAXG[0.000528210000000],SHIB[298651.151049310000000],TRX[13.085263460000000],USD[0.431560633845705 01],USDT[2.070653950000000] |
| 08511406 | DAI[99.500000000000000],USD[0.102000000000000] |
| 08511410 | BTC[0.001569000000000],USD[0.002792129629200] |
| 08511429 | ETH[0.000000100000000],SOL[0.000000007790704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08511435 | USD[0.0000000032268926] |
| 08511436 | USD[0.0000000080943144],USDT[0.0000000064204120] |
| 08511454 | BCH[0.0047283733600000],USD[0.0000151195168368],USDT[0.0000000987439326] |
| 08511460 | BTC[0.0102228213854400],USD[168.8781080400000000] |
| 08511465 | BRZ[5.5639138400000000],CAD[0.7659076200000000],CUSDT[1132.7191564200000000],DOGE[1.0000000000000000],GRT[18.5234702400000000],LINK[0.9876743400000000],SHIB[977388.8127110700000000],TRX[1.0000000000000000],USD[0.0000000437875500],USDT[10.9439494600000000] |
| 08511472 | BRZ[1.0000000000000000],BTC[0.1336383300000000],SHIB[1.0000000000000000],USD[329.9683446455182973] |
| 08511474 | BTC[0.0000000075172322],ETH[0.0000000099521195],ETHW[0.0000000099521195],USD[342.2522279384673025] |
| 08511476 | USD[60.0000000000000000] |
| 08511478 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0032256036048696] |
| 08511503 | BTC[0.0000000023938411],ETH[0.0000000021390000],LTC[0.0000000074530000],SOL[0.0000000015783296],TRX[0.0000000105700000],UNI[0.0000000007563803],USDT[0.0000000023390068] |
| 08511505 | AVAX[0.0000000009041088],BTC[0.0000000007315134],ETH[0.0000000048361948],ETHW[0.0000000070319500],LTC[0.0000000153067673],MATIC[0.0000000090721410],SHIB[0.0000000876000000],SOL[0.0000000066741030],TRX[0.0000000083500000],USD[0.0000000000678338] |
| 08511507 | ETH[0.0573425500000000],ETHW[0.0573425500000000],SOL[0.0000000034165499],USD[64.5142152459780193] |
| 08511508 | USD[0.0000000079000897] |
| 08511520 | USD[200.9218907000000000] |
| 08511532 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0078771263472284] |
| 08511563 | BTC[0.0002160200000000],USD[0.0002042712272572] |
| 08511570 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[4117.6388880908440605] |
| 08511580 | USD[1.0000000000000000] |
| 08511600 | USD[2.6520275000000000] |
| 08511606 | LTC[3.3579541000000000],USD[0.0000002387402510] |
| 08511610 | BTC[0.0001149300000000],CUSDT[1.0000000000000000],DOGE[5.8983620700000000],GRT[4.3732592400000000],MATIC[1.0183121500000000],SHIB[55109.8789493000000000],SOL[0.0583058100000000],USD[0.0802818412572912] |
| 08511619 | ETH[0.0000001000000000],SOL[1.1670665839002749],USD[0.0000008858238080] |
| 08511624 | BTC[0.0000000072651268],ETH[0.0000000012402536],ETHW[0.0000000074557536],SHIB[2.0000000000000000],USD[0.0000006438878234],USDT[0.0000000096528781] |
| 08511638 | AUD[7.1450090000000000],BCH[0.0000001000000000],BRZ[0.0476280900000000],BTC[0.0032279400000000],CUSDT[2.0000000000000000],DOGE[1.0000247500000000],ETH[0.2613795500000000],ETHW[0.2611835700000000],MATIC[50.0184068600000000],SHIB[7958555.9146294300000000],SOL[1.8576099500000000],TRX[1.0001455700000000],USD[0.0134326183666440] |
| 08511647 | BRZ[1.0000000000000000],ETH[0.0000000040472627],NFT[424825113116618354][1],SHIB[1.0000000000000000],UNI[0.0000000040102324],USD[0.0000000450467941] |
| 08511649 | BTC[0.0000875700000000],USD[49468.0807723625336378] |
| 08511655 | USDT[0.0000034626490837] |
| 08511687 | BTC[0.0002159100000000] |
| 08511692 | BTC[0.0046000000000000],USD[4.6047328000000000] |
| 08511694 | BTC[0.0002156200000000],ETH[0.0025979400000000],ETHW[0.0025979400000000],SOL[0.0585741400000000],USD[0.0002215771602418] |
| 08511696 | USDT[0.0000212806515455] |
| 08511703 | CUSDT[1.0000000000000000],USD[0.0000000046925320] |
| 08511706 | ALGO[59.3066927500000000],SHIB[1.0000000000000000],USD[0.0001796424592654] |
| 08511715 | CUSDT[2.0000000000000000],USD[0.0000000155519826] |
| 08511726 | BTC[0.0004000000000000],SHIB[800000.0000000000000000],USD[7.7850128000000000] |
| 08511742 | BTC[0.0000000200000000],ETHW[0.3980000000000000],USD[0.0044887748000000] |
| 08511746 | BTC[0.0231868700000000],SHIB[1.0000000000000000],USD[0.0002156390500731] |
| 08511762 | DOGE[39.9687012200000000],USD[0.1075761698430128] |
| 08511770 | GRT[0.0003578000000000],SHIB[4.0000000000000000],USD[21.0797283582070426] |
| 08511777 | NFT[495875763896511888][1],NFT[514560220295863069][1],SOL[0.0110000000000000],USD[0.0000000139431949],USDT[0.0000000080950000] |
| 08511785 | USD[6061.5045018669952000] |
| 08511788 | USD[800.0000000000000000] |
| 08511791 | CUSDT[1.0000000000000000],SHIB[1514131.4814395700000000],USD[0.0100000000002778] |
| 08511800 | TRX[0.3727930000000000],USD[0.0000005158250208] |
| 08511826 | CUSDT[2.0000000000000000],DAI[0.0000338300000000],USD[19.7898641191553529] |
| 08511830 | BRZ[1.0000000000000000],USD[0.0000000044187179] |
| 08511865 | ETHW[0.0006452600000000],USD[1.9512811127783991] |
| 08511872 | SOL[0.0000105400000000] |
| 08511892 | BAT[254.5250582200000000],BTC[0.0093728400000000],CUSDT[13.0000000000000000],DA[21.1156570600000000],DOGE[1.0000000000000000],ETH[0.1359560300000000],ETHW[0.1061362200000000],MATIC[57.1692388900000000],SHIB[17826792.8738916400000000],SOL[12.5186857300000000],TRX[3.0000000000000000],USD[231.0195868632623533] |
| 08511896 | CUSDT[2.0000000000000000],ETH[0.1043742600000000],ETHW[0.1043742600000000],MATIC[41.0072462200000000],USD[0.0000079860641196] |
| 08511901 | ETH[0.0136352700000000],ETHW[0.0136352700000000],USD[0.0000296349061191] |
| 08511903 | ETH[2.0568013900000000],ETHW[2.0568013900000000],USD[0.0000048563458460] |
| 08511911 | DOGE[31.3292302700000000],ETH[0.0027566300000000],ETHW[0.0027229000000000],USD[0.0000061511433311] |
| 08511942 | SOL[0.0100000000000000],USD[0.6044400000000000] |
| 08511959 | BTC[0.0001000000000000],USD[990.8253362685103457],USDT[19.6572087400000000] |
| 08511960 | AAVE[0.0000000028114349],BTC[0.0001100274776997],DOGE[0.0000000011167196],ETH[0.0000000072433176],KSHIB[0.0000000072367230],LINK[0.0000000009111470],LTC[0.0000000055924934],MATIC[0.0000000021026370],SHIB[0.0000000005480000],SOL[0.0000000009566491],SUSHI[0.0000000037680800],UNI[0.0000000067341132],USD[0.0001563517236024] |
| 08511975 | BTC[0.1901928060000000],DOGE[100741.5059000000000000],ETH[2.6367205000000000],ETHW[2.6367205000000000],SHIB[114856536.0000000000000000],SOL[73.6577646000000000],SUSHI[1642.0208500000000000],USD[2.9859648950100000] |
| 08511981 | BRZ[1.0000000000000000],SOL[1.7577697300000000],USD[0.0000014221049292] |
| 08511989 | CUSDT[1.0000000000000000],USD[0.0002308082905868] |
| 08511995 | USD[0.0000000066190071],USDT[0.0000000093117124] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08512022 | ETH[0.013196570000000000],NFT[306195184236996653][1],SHIB[2.000000000000000000],USD[21.878251775289175] |
| 08512034 | BTC[0.000000022996866],USD[0.000005271376830] |
| 08512036 | BTC[0.004030700000000000],DOGE[1.000000000000000000],ETH[0.127016950000000000],ETHW[0.125903660000000000],GBP[151.613253000000000000],MATIC[41.398026510000000000],SHIB[1617681.203559120000000000],SOL[1.494528770000000000],TRX[603.897073550000000000],USD[0.025825360809919888] |
| 08512047 | BTC[0.000089629983413000],USD[3.459524310000000000] |
| 08512056 | USDT[0.000000093875000] |
| 08512082 | BRZ[1.000000000000000000],BTC[0.000000107420671000],CUSDT[34.000000000000000000],ETH[0.000001300000000],ETHW[0.000001300000000],MKR[0.000000024935000],SHIB[1164202.656103600000000000],SOL[0.000000084422420],TRX[4.000000000000000000],USD[0.013494568919196525] |
| 08512087 | USD[0.000025766521871] |
| 08512093 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],NFT[298942929914614335][1],NFT[308325612963842203][1],NFT[311632729350722139][1],NFT[360564686866675519][1],NFT[375963730446549128][1],NFT[518500751936434178][1],NFT[562846262528244304][1],SOL[1.126662550000000000],TRX[3.000000000000000000],USD[0.020006354921321] |
| 08512103 | USD[0.001427280442133] |
| 08512110 | BTC[0.001143590000000000],TRX[1.000000000000000000],USD[0.001551730503701] |
| 08512119 | USD[0.023401200000000000] |
| 08512121 | ALGO[0.878958150000000000],DOGE[0.897705590000000000],GRT[0.199393920000000000],MATIC[0.000000007500000],NEAR[0.058270480000000000],USD[0.284530376201432,4],USD[0.000000156257395] |
| 08512127 | BTC[0.001074300000000000] |
| 08512159 | BTC[0.000000077358250],ETHW[0.219442910000000000],NFT[348167019580322094][1],NFT[466586577970315756][1],NFT[532065040820478604][1],SHIB[1.000000000000000000],USD[0.000501807359027] |
| 08512170 | USD[1.151375000000000000] |
| 08512172 | BCH[0.008739770000000000],BTC[0.000040530000000000],LINK[0.105588310000000000],MATIC[1.051260950000000000],USD[0.000013761615780] |
| 08512174 | BTC[0.005388200000000000],CUSDT[1.000000000000000000],USD[0.002802388666950] |
| 08512187 | DOGE[1.000000000000000000],ETH[0.007532570000000000],ETHW[0.007436810000000000],TRX[820.747360770000000000],USD[0.000435278352956] |
| 08512196 | USD[41.000000000000000000] |
| 08512202 | USD[0.005764909942072.4] |
| 08512220 | BTC[0.002200000000000000],SOL[0.000000290522200],USD[22.811623742685,2456] |
| 08512234 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],SHIB[1.000000000000000000],USD[0.064688149549374] |
| 08512250 | USD[37.462431720000000000] |
| 08512251 | ETH[0.001000000000000000],ETHW[1.723000000000000000],USD[3081.938000320780000] |
| 08512255 | BTC[0.000000020000000],SHIB[13.000000000000000000],TRX[2.000000000000000000],USD[48.666395898265670.4] |
| 08512256 | BTC[0.003579230000000000],SHIB[15.000000000000000000],USD[0.000190595511488],USDT[0.000136996139527] |
| 08512266 | ETH[0.000745490000000000],ETHW[0.000745490000000000],NFT[41022582208059171,8][1],USD[0.000219184928142] |
| 08512276 | ETH[0.006512970000000000],ETHW[0.006512970000000000],USD[0.000230309454991] |
| 08512278 | BTC[0.136712510000000000],DOGE[1.000000000000000000],USD[0.411362994484,0005] |
| 08512285 | USD[110.040000000000000000] |
| 08512288 | ETH[0.000000100000000],ETHW[0.000000100000000],SHIB[1.000000000000000000],USD[0.006506084063,3176] |
| 08512313 | ETH[0.000000020967600],USDT[0.000000097815226] |
| 08512314 | USD[126.010000000000000000] |
| 08512319 | USD[0.003176378072216],USDT[29.950000000000000000] |
| 08512323 | ETH[0.000817150000000000],ETHW[0.000817150000000000],SHIB[8900000.000000000000000000],USD[0.749616048250467,4] |
| 08512324 | BTC[0.000000089867820],SOL[0.000000100000000],USD[0.523422131215,7200] |
| 08512327 | BTC[0.000000085408282],ETH[0.000000047367426] |
| 08512359 | BRZ[1.000000000000000000],DOGE[616.740173340000000000],KSHIB[3604.140617590000000000],MATIC[33.403313450000000000],SHIB[5.000000000000000000],TRX[506.438538450000000000],USD[52.663669753557,5000] |
| 08512366 | SOL[0.339844830000000000],USD[0.000004368677578] |
| 08512376 | BTC[0.000000086987483],USD[139.393607555585,0400] |
| 08512382 | BTC[0.004750000000000000] |
| 08512385 | NFT[391500005071064884][1],SHIB[1.000000000000000000],USD[0.002645960084,6116] |
| 08512387 | BRZ[2.000000000000000000],BTC[0.019487880000000000],CUSDT[5.000000000000000000],ETH[0.127674480000000000],ETHW[0.122997040000000000],SHIB[5.000000000000000000],SOL[2.252578390000000000],TRX[1.000000000000000000],USD[20.589516678129,9492] |
| 08512390 | SOL[14.420000000000000000],USD[3.310301360000000000] |
| 08512394 | USDT[152.840000000000000000] |
| 08512410 | SOL[29.690000000000000000],USD[1.328122600000000000] |
| 08512419 | USD[1.000000000000000000] |
| 08512432 | BTC[0.000747070000000000],CUSDT[2.000000000000000000],DOGE[5.590076940000000000],PAXG[0.004113920000000000],SOL[0.089467640000000000],TRX[1.000000000000000000],USD[21.947395844424,1097] |
| 08512442 | USD[1000.000000000000000000] |
| 08512451 | USD[0.008999010000000000] |
| 08512461 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[3.000000000000000000],SOL[0.000102670000000000],TRX[5.000000000000000000],USD[0.000433886119,9727] |
| 08512466 | CUSDT[2.000000000000000000],USD[0.000000095632652],USDT[0.000000010182276] |
| 08512471 | BTC[0.000215520000000000],USD[0.002060091179344] |
| 08512473 | SHIB[212153.220829440000000000],SOL[1.081798100000000000],USD[0.010002071202874] |
| 08512490 | SOL[0.020000000000000000],USD[0.000074000000000] |
| 08512492 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.002855112074,2600] |
| 08512500 | TRX[43.000000000000000000],USD[26.633567920000000000] |
| 08512505 | BF_POINT[300.000000000000000000],USD[0.662825787578,3578] |
| 08512528 | BAT[1.000000000000000000],BTC[0.002316020000000000],DOGE[1.000000000000000000],ETH[0.266661224676827,4],ETHW[0.034445110000000000],MATIC[61.033097100000000000],NFT[333961442628883428][1],SHIB[44.273148620000000000],TRX[4.000000000000000000],USD[0.001790020387157] |
| 08512529 | BF_POINT[100.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000178000000000],TRX[1.000000000000000000],USD[0.000007952309987] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08512558 | AVAX[0.14990080000000000],BCH[0.00104514000000000],BTC[0.000000010000000],CUSDT[5.000000000000000],DOGE[6.481074150000000],ETH[0.006458740000000000],ETHW[0.006376660000000000],GRT[1.469649230000000],LTC[0.002182670000000000],MATIC[0.502276700000000000],SHIB[4665.943828800000000],SOL[0.206878190000000000],TRX[0.16154004130000000],UNI[0.671209120000000000],USD[0.000000113479517],YFI[0.000051840000000000] |
| 08512576 | USD[0.003735632231992] |
| 08512588 | BRZ[59.834259260000000],CUSDT[3.000000000000000],DOGE[53.788899080000000],ETH[0.000046540000000],NFT (311672617454064100)[1],NFT (322239109770115149)[1],NFT (465238764833084012)[1],NFT (545116826965001213)[1],SOL[0.085799160000000000],USD[20.667866989288108] |
| 08512590 | AVAX[0.800000000000000],BTC[0.000098000000000],ETH[0.000808000000000],USD[10249.851325190000000] |
| 08512621 | MATIC[8.713425550000000],USD[0.000000372553575] |
| 08512623 | USD[0.004724810534975] |
| 08512636 | USD[33.550000000000000] |
| 08512640 | DOGE[65.616729010000000],USD[0.000000001993584] |
| 08512652 | USD[0.000000053545185] |
| 08512654 | USD[2.849183751732305] |
| 08512665 | USD[0.249662602626182] |
| 08512675 | TRX[0.635118000000000] |
| 08512684 | NFT (487269020822037948)[1],SOL[0.144554250000000],USDT[0.000015014613819] |
| 08512685 | CUSDT[4.000000000000000],DOGE[1.000000000000000],MATIC[2.210754910000000],TRX[3.000000000000000],USD[0.007484117506452] |
| 08512703 | SOL[0.049342020000000],USD[0.000006750387258] |
| 08512706 | LINK[0.000000100000000],NFT (302499683540834098)[1],NFT (337398831699648171)[1],NFT (504020250697367990)[1],USD[0.000561456698094] |
| 08512707 | CUSDT[399.650000000000000],SHIB[1.000000000000000],USD[0.696829500000000] |
| 08512712 | AAVE[2.631143160374934],ALGO[0.000000009638511],AVAX[0.000000033282629],BAT[0.000000013535438],BTC[0.022663712716169],DAI[0.000000002274037],ETH[0.052610967090142],ETHW[20.156305833722763],GRT[0.000000044164438],LINK[10.008896356838368],LTC[0.000000062132414],MATIC[10.367146284198447],NEAR[0.000000022253403],SUSHI[0.000000004240532],TRX[0.000000128125941],UNI[179.319352220366462],USD[0.000000098259706],USDT[0.000000001806318] |
| 08512713 | AVAX[2.099880200000000],BTC[0.003222092000000],ETH[0.070084800000000],ETHW[0.070084800000000],SHIB[155073.909230860000000],SOL[0.587847010000000],TRX[1.000000000000000],USD[0.000001692433485] |
| 08512717 | ETH[0.000051900000000],ETHW[0.000051900000000],GRT[15773.598607070000000],LINK[68.822782420000000],MATIC[718.213647590000000],MKR[0.444474960000000],SOL[10.424771173571812],SUSHI[1822.294492540000000],USD[0.832530124640008] |
| 08512744 | ETH[0.062206500000000],ETHW[0.062206500000000],SOL[0.006706860000000],USD[0.000068599133594] |
| 08512753 | SHIB[0.483074100000000],USD[0.265212266847395] |
| 08512756 | SOL[3.234824990000000],TRX[1.000000000000000],USD[0.000000128666736] |
| 08512757 | CUSDT[451.139148900000000],GRT[4.167029190000000],USD[5.000000060846826] |
| 08512759 | TRX[6876.962095000000000] |
| 08512760 | BTC[0.000226960000000],SOL[0.000000100000000] |
| 08512780 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.080238202343888] |
| 08512792 | ETH[0.000000100000000],ETHW[0.000000091948969],NFT (321720913431784180)[1],NFT (331293981159774918)[1],NFT (353320391967832337)[1],NFT (399755531120443675)[1],NFT (418157593410899892)[1],NFT (464181501359122648)[1],NFT (534861100843414571)[1],SOL[0.024549187921332],TRX[1.000000000000000] |
| 08512795 | BTC[0.048996120000000],DOGE[2.000000000000000],KSHIB[409.239816570000000],NFT (433207509824012823)[1],NFT (496357398079786911)[1],SHIB[2.000000000000000],SOL[8.868443620000000],SUSHI[9.385795230000000],TRX[16.158556750000000],USD[10.620513960036165] |
| 08512798 | USD[0.007922889623071] |
| 08512799 | DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.000450361334009],USD[0.000330529625776] |
| 08512817 | ETH[0.000000100000000],SHIB[1.000000000000000],SOL[0.174754953588221],USD[0.000002505875733] |
| 08512835 | GBP[14.000000000000000],USD[0.520270570000000] |
| 08512848 | ETH[0.004114000000000],ETHW[0.000114000000000],USD[2226.361676000000000] |
| 08512849 | BTC[0.034569100000000] |
| 08512851 | CUSDT[2.000000000000000],USD[0.000009528004805] |
| 08512856 | BTC[0.000006800000000],USD[0.442351197388517],USDT[0.299125360000000] |
| 08512858 | DOGE[5.812474680000000],ETH[0.000001000000000],USD[0.008838811252264] |
| 08512861 | AAVE[0.493751940000000],AVAX[0.000000100000000],BTC[0.000001700000000],DOGE[0.014531980000000],ETHW[0.320826450000000],MATIC[32.019805800000000],SHIB[25.000000000000000],TRX[10.000000000000000],USD[2.572283008679109],USDT[0.000507640114908] |
| 08512867 | SHIB[3.000000000000000],USD[0.005099561445897] |
| 08512880 | CUSDT[2.000000000000000],KSHIB[6449.110459400000000],SHIB[1323706.800351430000000],TRX[1.000000000000000],USD[0.000000012464267] |
| 08512883 | USD[0.000000037597152] |
| 08512888 | DOGE[381.470366840000000],MATIC[22.310111260000000],SHIB[1.000000000000000],TRX[707.018746440000000],USD[0.030000022905154] |
| 08512891 | NFT (504347267858631729)[1],SHIB[1.000000000000000],USD[0.000000028892906] |
| 08512896 | BTC[0.000845733217504],CUSDT[4.000000000000000],MATIC[0.000000019380000],USD[28.939946271218309] |
| 08512900 | NFT (320641720376221396)[1],USD[0.000000025958224] |
| 08512905 | TRX[1.000000000000000],USD[0.000000061477977] |
| 08512914 | ETH[0.046956870000000],USD[1.034985720000000] |
| 08512916 | USD[0.000362042823426],USDT[0.000000026599920] |
| 08512918 | SOL[0.105513720000000],USD[0.000000908414573] |
| 08512921 | AVAX[0.357849550000000],BTC[0.003919160000000],DOGE[2.000000000000000],ETH[0.000000081497862],ETHW[0.292823728149786],SHIB[12.000000000000000],SOL[0.619220171175898],TRX[3.000000000000000],USD[20.912338269958192],USDT[0.000048957397746] |
| 08512924 | USD[0.050892301938168] |
| 08512927 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[52.489745008197335] |
| 08512930 | USD[535.063683600000000] |
| 08512937 | USD[0.196270000000000] |
| 08512938 | USD[10.703356540000000] |
| 08512941 | USD[0.000001009857369] |
| 08512951 | CUSDT[3.000000000000000],DOGE[3.000000000000000],USD[0.004833470028270],USDT[0.350737873554103] |
| 08512966 | AVAX[0.000001000000000],BRZ[2.000000000000000],BTC[0.000002600000000],DOGE[1.000000000000000],ETH[0.104322640000000],ETHW[0.163330030000000],MATIC[0.000077000000000],SHIB[5.000000000000000],SOL[6.212254830000000],TRX[2.000000000000000],USD[551.369101923247683],USDT[0.000000101591472] |
| 08512967 | USD[0.000016988703785] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08512968 | BAT[1.000000000000000],SOL[5.068017880000000000],USD[0.0100009759956884] |
| 08512969 | CUSDT[244.119460050000000000],DOGE[28.227208360000000000],MATIC[1.326655350000000000],SOL[0.210645090000000000],USD[12.8163779492729446] |
| 08512990 | PAXG[0.000000000360012372],USD[0.0000101536077531],USDT[9.5182502524892560] |
| 08512994 | SOL[0.000000009171610000],TRX[0.000005942019152] |
| 08512996 | BTC[0.000000080000000000],DOGE[2.000000004850716],LINK[0.000000000007692560],MATIC[1070.429566781027016],SHIB[60472122.213288660000000],SOL[24.631671037293943],SUSHI[266.764588328695880],TRX[1.000000000000000],USDT[1.0254319700000000] |
| 08512997 | USD[25.000000000000000] |
| 08513011 | SOL[0.007000000000000000] |
| 08513018 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000002771838040] |
| 08513029 | USD[106.987633170000000] |
| 08513045 | NFT[397667797616495824][1],USD[22.000000000000000] |
| 08513048 | USD[0.000000008612702800],USDT[0.000019568878595200] |
| 08513069 | USD[0.000089824052505200] |
| 08513071 | CUSDT[1.000000000000000],MATIC[17.263128860000000],USD[0.000000146868920] |
| 08513081 | CUSDT[1.000000000000000],KSHIB[400.138848180000000000],USD[0.000000000095538] |
| 08513082 | BTC[0.000009000000000],ETH[0.000400000000000],ETHW[0.000400000000000],TRX[0.000725000000000],USD[0.0012427800000000] |
| 08513095 | SOL[0.027130850000000000],USD[306.713830224516275500] |
| 08513096 | SOL[0.041458500000000000],ETH[0.030010290000000000],ETHW[0.030010290000000000],NFT[342737148978879026][1],NFT[437448267438572473][1],USD[4.4663014183734308] |
| 08513110 | BTC[0.0000002100000000],CUSDT[21.000000000000000],DOGE[7.007739410000000000],ETH[0.000003670000000000],ETHW[0.402223290000000000],LINK[0.000640960000000000],SHIB[27.000000000000000],SOL[0.000102240000000000],TRX[5.000000000000000],USD[0.0028220639357583] |
| 08513118 | USD[81.230819900000000000] |
| 08513119 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.000039466044011900],YFI[0.0010418800000000] |
| 08513135 | BTC[0.000000005263266],DOGE[35.158377777299680000] |
| 08513144 | CUSDT[3.000000000000000],TRX[62.535846990000000000],USD[0.0099032490821041] |
| 08513148 | USD[0.000030046886784] |
| 08513164 | BRZ[4.000000000000000],DOGE[0.008907120000000000],ETHW[0.278983600000000000],SHIB[192.000000000000000],TRX[10.000000000000000],USD[0.0060815410114772] |
| 08513171 | USD[0.0000013055147853] |
| 08513181 | SOL[0.000000085588064],USD[0.000000000002800] |
| 08513198 | CUSDT[3.000000000000000],SHIB[3165714.692810960000000],USD[0.000000075485608] |
| 08513214 | USD[0.000001705648318] |
| 08513224 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0032197479967928] |
| 08513227 | USD[0.001158781548204],USDT[0.000000023455912] |
| 08513259 | BTC[0.000108310000000000],USD[0.002308082906244] |
| 08513263 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000041030414],GRT[2.000000000000000],TRX[1.000000000000000],USD[0.011123648163931],USDT[0.0031522997139449] |
| 08513269 | BTC[0.006600000000000000],ETH[0.077084540000000000],ETHW[0.077084540000000000],SHIB[3298229.730293760000000],USD[0.000000094576739],USDT[0.0000069282170477] |
| 08513271 | USD[0.537528800000000000] |
| 08513274 | USD[55.010000000000000] |
| 08513280 | BTC[0.059300000000000000],ETH[0.788000000000000000],ETHW[0.788000000000000000],USD[0.0749800000000000] |
| 08513289 | SOL[0.003995000000000000],USD[0.000000026781732] |
| 08513291 | ETH[0.000000010000000],ETHW[0.000000081267360],USD[1.4600689339684800] |
| 08513292 | MATIC[4.232011190000000000],USD[10.000000099510751] |
| 08513293 | SOL[12.932302960000000000],TRX[1.000000000000000],USD[0.010000349578373|6] |
| 08513295 | DOGE[4.000280600000000],MATIC[1.790452460000000000],USD[0.001183869378463|1],YFI[0.0001687100000000] |
| 08513299 | BAT[290.224864360000000000],DOGE[1730.108715180000000],USD[0.000000075002894] |
| 08513300 | BCH[0.000000009416069],BTC[0.000000005621156|5],USD[0.0002282627892915] |
| 08513302 | SOL[0.058783890000000000],USD[0.000001165048966|3] |
| 08513305 | BTC[0.000107780000000000] |
| 08513317 | BTC[0.000199800000000000],USD[2.732600000000000000] |
| 08513328 | DOGE[4.000000000000000],SHIB[37762482.663015900000000],USD[0.3783944500017737] |
| 08513345 | BTC[0.000070380000000000],CUSDT[2.000000000000000],USD[2.3831949197040212] |
| 08513351 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000250000000000],ETHW[0.000000250000000000],SHIB[1.000000000000000],SOL[0.000000029567218],TRX[2.000052000000000000],USD[0.0048844326843641],USDT[0.0000000093441932] |
| 08513352 | BTC[0.000042850000000000],CUSDT[0.017344510000000000],DOGE[11.657801780000000],ETH[0.001301540000000000],ETHW[0.001301540000000000],SHIB[30257.186081690000000000],SOL[0.029297400000000000],USD[0.000000010173385] |
| 08513357 | USD[1.158682610000000000] |
| 08513360 | CUSDT[11.000000000000000],DOGE[2.000000000000000],ETH[0.000000050169956],SHIB[2.000000000000000],USD[0.0085916761205834] |
| 08513363 | DOGE[52.563466389280531|7],USD[0.000000000000264] |
| 08513367 | USD[0.142414900000000000] |
| 08513369 | CUSDT[1.000000000000000],SUSHI[1.631515620000000000],USD[0.0000002034036|08] |
| 08513386 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[7.000000000000000],LINK[1.000000000000000],MATIC[1.000000000000000],SHIB[1.000000000000000],TRX[7.000000000000000],USD[0.0000000647093682],USDT[1492.505993090000000] |
| 08513425 | SHIB[0.000000019156449],USD[0.000000078895764] |
| 08513426 | USD[1.374969600000000000] |
| 08513434 | USD[4.906295704440080|4] |
| 08513455 | BTC[0.000022840000000000],USD[4.2466419604694556] |
| 08513456 | BTC[0.000536340000000000],CUSDT[1.000000000000000],USD[0.0002796702098500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08513458 | USD[176.7343000000000000] |
| 08513460 | AVAX[1.3422930900000000],BTC[0.0028577400000000],DOGE[29.0851811200000000],ETH[0.0235117800000000],ETHW[0.0089119300000000],LINK[0.2360484100000000],MATIC[11.6365663700000000],SHIB[1301579.0639718400000000],SOL[1.0283864900000000],USD[169.7588668950654965] |
| 08513461 | USD[0.3185158000000000] |
| 08513477 | USD[0.6530407096550655],USDT[1.0781683600000000] |
| 08513481 | NFT[369172910531467831][1],USD[2.0000000000000000] |
| 08513484 | AAVE[0.0000026200000000],CUSDT[121.1275165600000000],DOGE[1.0000000000000000],SOL[0.4365144100000000],SUSHI[7.5156439400000000],TRX[2.0000000000000000],USD[0.0414129791603785] |
| 08513498 | USD[5.0000000000000000] |
| 08513500 | ETH[0.0000000119309041],ETHW[0.0000000097535391],SOL[0.0000000078214698],USD[0.0000074659712500] |
| 08513502 | BTC[0.1141199700000000] |
| 08513508 | CUSDT[5.0000000000000000],DOGE[5.0000000000000000],NFT[299384503278644908][1],SHIB[19864975.1490625200000000],SOL[20.7878648500000000],TRX[1504.1613510000000000],USD[21.1752196050943700] |
| 08513526 | BTC[0.0000000020000000],ETHW[0.0259766000000000],SOL[0.0000000020000000],UNI[0.0000000012500000],USD[0.0000126116408369] |
| 08513529 | ETH[0.1573580500000000],ETHW[0.1573580500000000],USD[0.0000127665937290] |
| 08513563 | SOL[0.0003975600000000] |
| 08513572 | BRZ[263.4880804100000000],SHIB[9583135.6847149600000000],SOL[2.4104914800000000],USD[0.0000012201817114] |
| 08513586 | BTC[0.0024497200000000],DOGE[1.0000000000000000],USD[0.0026240946746260] |
| 08513605 | CUSDT[1.0000000000000000],NFT[529342859764772350][1],SHIB[1189136.7654193100000000],USD[0.0000000000001474] |
| 08513608 | CUSDT[0.0050568500000000],LTC[0.0000051000000000],TRX[0.0015007700000000],USD[46.3685624310672969] |
| 08513625 | USD[0.0336536223264542] |
| 08513629 | BTC[0.0000001000000000],USDT[0.0000000039956501] |
| 08513646 | BTC[0.0000000080000000],ETH[0.0000000351579351],MATIC[0.0000000048703670],USD[299.3088599211500144],USDT[0.0000000148314999] |
| 08513652 | BCH[0.0000000084261364],USD[0.0000002436301327] |
| 08513660 | CUSDT[2.0000000000000000],ETH[0.0000001000000000],NFT[528169239360374801][1],NFT[537068951712778577][1],TRX[1.0000000000000000],USD[2.2301531009142448] |
| 08513672 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],SOL[2.3952691600000000],TRX[1.0000000000000000],USD[0.6777345913512572] |
| 08513677 | SOL[0.0042570100000000] |
| 08513679 | USD[0.0000000028047560] |
| 08513689 | BTC[0.0000000311051392],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LTC[0.0000000027420344],SHIB[7.0000000000000000],SOL[0.0000000100000000],USD[62.9102763753220607] |
| 08513691 | DOGE[1.0000000000000000],USD[0.0000014619166075] |
| 08513697 | BTC[0.0000026600000000],LINK[1.0004105400000000],SOL[0.0000000100000000],USD[52946.7635947099581576],USDT[1.0003277400000000] |
| 08513700 | BTC[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.0000002200000000],ETHW[0.0340637100000000],GRT[2.0000000000000000],SHIB[5.0000000000000000],TRX[4.0000000000000000],USD[31.0444658173829741],USDT[0.0000000082485034] |
| 08513708 | GRT[504.0000000000000000],USD[199.2578240000000000] |
| 08513735 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000045600000000],NFT[548326380843581672][1],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0000031412243604],USDT[0.0091779900000000] |
| 08513748 | BTC[0.0000781000000000],ETH[0.0024300000000000],ETHW[0.6620430000000000],USD[2.9017934000000000] |
| 08513778 | AVAX[5.4240288324872750],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0004433868885950] |
| 08513791 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[7.3298100327639348] |
| 08513807 | BRZ[1.0000000097949546],BTC[0.0049666992999385],CUSDT[5.0000000015213240],NFT[433255228981634300][1],SHIB[1.0000000075520000],TRX[0.0000000075520000],USD[0.0000000027122630] |
| 08513818 | CUSDT[1.0000000000000000],DOGE[0.0000001600659935],USD[0.0000000049097383] |
| 08513826 | BTC[0.0207544000000000],ETHW[0.0630000000000000],USD[1561.9537064391000037] |
| 08513844 | CUSDT[2.0000000000000000],MATIC[0.6153931500000000],SOL[0.1935679000000000],USD[0.0000003288237694] |
| 08513858 | BTC[0.0000001000000000],SOL[0.0000030600000000],USD[0.0000006105391066] |
| 08513878 | ETH[0.0000001000000000],ETHW[2.0527372158543293],TRX[49385.4703580000000000],USD[0.0000000080000000] |
| 08513884 | BTC[0.0010626100000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.1553097512316118],USD[0.5673594353727104] |
| 08513900 | CUSDT[1.0000000000000000],LINK[6.4368348572323950],SHIB[1.0000000000000000],SOL[7.4408672200000000],TRX[3.0000000000000000],USD[7.3310911105674837] |
| 08513918 | BTC[0.0104010800000000],DOGE[1.0000000000000000],ETH[0.1920173500000000],ETHW[0.1918038500000000],MATIC[75.3518495700000000],SHIB[5.0000000000000000],USD[742.4742238143604171] |
| 08513919 | CUSDT[1.0000000000000000],USD[0.0000000836076300],USDT[149.2505993000000000] |
| 08513927 | BTC[0.0080995400000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.1140621400000000],ETHW[0.1129458200000000],LINK[8.1125933500000000],SHIB[3293462.0666154700000000],SOL[0.9859700400000000],TRX[1.0000000000000000],USD[0.0005937021587484] |
| 08513936 | DOGE[1.0000000000000000],USD[6.5436432449270132] |
| 08513946 | DOGE[1.0000000000000000],ETHW[0.0100000000000000],NFT[367652526932346180][1] |
| 08513956 | BTC[0.0000026800000000],DOGE[2.0620335300000000],ETH[0.0000301900000000],ETHW[0.0000301900000000],KSHIB[20.8829251310320000],SHIB[22459.0335629800000000],TRX[1.0043247000000000],USD[0.0009310039467102] |
| 08513957 | SOL[6.0017503000000000],USD[88.0000008872065364] |
| 08513958 | BTC[0.0000000080000000],SOL[0.0000001000000000],USD[0.0000409534755490] |
| 08513967 | DOGE[1.0000000000000000],USD[0.0035287717014350] |
| 08513972 | NFT[523143584946574586][1],USD[0.0000000091000000] |
| 08514049 | BRZ[1.0000000000000000],MATIC[46.2115558300000000],USD[0.0000001787362256] |
| 08514054 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0092113326145502],USDT[0.0000000080019433] |
| 08514061 | SOL[0.0760000000000000] |
| 08514080 | SOL[0.0000075600000000],USD[0.0000002746897 2] |
| 08514100 | NFT[523125041539748327][1],USD[0.0100000000000000] |
| 08514109 | USD[10.7028677600000000] |
| 08514111 | USD[0.0278828775732069],USDT[0.0000000029072400] |
| 08514114 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0007399200000000],SHIB[9.0000000000000000],USD[0.0000149258116648] |
| 08514116 | SOL[0.0020000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08514119 | NFT (37799568822583259 0)[1],SOL[0.01000500000000000],USD[0.000003299598336] |
| 08514120 | SOL[0.14459209000000000],USD[0.000001333135389] |
| 08514137 | ETHW[0.000375420000000000],USD[0.000000080000000] |
| 08514143 | CUSDT[3.00000000000000000],DOGE[2.00000000000000000],TRX[2.00000000000000000],USD[0.000000113268018] |
| 08514169 | SOL[0.000000086135174] |
| 08514170 | SHIB[1738232.83109424000000000],USD[0.000961346881907 5] |
| 08514181 | ETH[0.000000080902692],NFT (389659706638672175)[1],NFT (432756179648701010)[1],USD[0.000007342610188 2] |
| 08514197 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.151969200000000 0] |
| 08514212 | SOL[0.095100000000000] |
| 08514225 | USD[0.000000006982352],USDT[0.000000037678358] |
| 08514304 | BTC[0.002001850000000000],SHIB[2431312.31880343000000000],TRX[1.000000000000000000],USD[0.018221450000000 942] |
| 08514329 | USD[100.490000000000000] |
| 08514344 | DOGE[1.00000000004790962],EUR[0.000000038175717],MATIC[0.0013139600000000] |
| 08514348 | BF_POINT[400.00000000000000000] |
| 08514351 | BTC[0.000000048790962],SHIB[0.000000004259630],SOL[0.000000008131400],TRX[2.00000000000000000],USD[0.000018156882018 5] |
| 08514384 | BAT[0.000000009424200],BRZ[2.00000000000000000],CHF[0.0000000002895504],CUSDT[0.000000008161 3024],DOGE[3.00000000000000000],ETHW[0.045600240000000000],LINK[0.0000000 038499821],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[0.0058310 027414316],USDT[0.000000080567838] |
| 08514387 | BRZ[1.00000000000000000],PAXG[1.180377580000000000],SHIB[1.00000000000000000],USD[0.0000000057093016] |
| 08514406 | USDT[0.000000049342228 54] |
| 08514409 | BTC[0.032299620135 1049],DOGE[1.00000000000000000],USD[0.0050960262590532] |
| 08514416 | SOL[0.0950000000000000] |
| 08514422 | AVAX[9.99000000000000000],BTC[0.009194400000000000],ETH[0.106893000000000000],ETHW[0.383626400000000000],NEAR[19.98000000000000000],SOL[7.99200000000000000],USD[1.4641168000000000] |
| 08514435 | NFT (542879113996630186)[1],NFT (551699815042456944)[1],SOL[0.100000000000000] |
| 08514437 | AVAX[-0.000000002000000],NFT (392182792245238204)[1],TRX[0.000000005260000],USD[0.0041084996051166],USDT[0.000000038329218] |
| 08514443 | BTC[0.000000062737223],DOGE[0.000000007655535 8],ETH[0.000000072160267],ETHW[0.000000006010 1003],USD[0.0004098244255898] |
| 08514445 | NFT (499308046386082745)[1],SOL[0.250000000000000] |
| 08514463 | BTC[0.000021340000000000] |
| 08514465 | CUSDT[2.00000000000000000],ETHW[0.540381480000000000],SHIB[7.00000000000000000],SOL[0.000041720000000],TRX[2.00000000000000000],USD[0.0000044829911969] |
| 08514491 | USD[1.1671620404534880] |
| 08514513 | NFT (393080124843408637)[1],SOL[0.010000000000000] |
| 08514514 | TRX[0.730000000000000000],USD[0.0286834000000000] |
| 08514550 | USD[100.000000000000000] |
| 08514577 | USD[0.0000248357192681] |
| 08514581 | USDT[0.000000000444000000] |
| 08514586 | USD[25.000000000000000] |
| 08514587 | ETH[0.000000005807383],USDT[0.0646825000000000] |
| 08514610 | BRZ[2.00000000000000000],DOGE[4765.56681777000000000],SHIB[1.00000000000000000],TRX[5.00000000000000000],USD[0.000000101369819] |
| 08514634 | NFT (382055530436298234)[1],SOL[0.000000090000000],USD[0.000000638783828] |
| 08514637 | MATIC[0.000000030546392],SOL[0.000000068800000],USDT[0.000000066515400] |
| 08514647 | MATIC[0.000000107627144],USD[0.0024220111749084],USDT[0.000000090758312] |
| 08514653 | ETH[0.000000013009532],TRX[0.000022000000000],USD[0.0014880498000000],USDT[0.000072057560193] |
| 08514662 | USD[5.3509451800000000] |
| 08514669 | NFT (315590066357559308)[1],SOL[0.001300000000000] |
| 08514671 | DAI[0.994766910000000],DOGE[0.009934440000000],USD[0.000034730576 1022] |
| 08514701 | AAVE[2.44779500000000000],ETH[1.998200000000000000],ETHW[1.998200000000000000],SOL[7.363367000000000000],USD[2997.3420940000000000],YFI[0.0549568000000000] |
| 08514707 | MATIC[103.37610907000000000],TRX[1.00000000000000000],USD[0.000000039175782] |
| 08514713 | KSHIB[0.000000061770963],USD[0.0030344087813119],USDT[0.000000008021 2026] |
| 08514740 | USD[27.7694439803225420] |
| 08514742 | AVAX[9.00750808000000000],MATIC[0.006791850000000],SHIB[31809871.68908513000000000],SOL[25.26638664000000000],SUSHI[87.56604090000000000],TRX[2.00000000000000000],USD[7414.2123951428973747],USDT[0.000000000216438] |
| 08514744 | CUSDT[4.00000000000000000],USD[0.00184044597593 98] |
| 08514759 | SOL[6.00000000000000000],USD[489.2782200000000000] |
| 08514817 | BTC[0.0092756100000000],CUSDT[4.00000000000000000],DOGE[2.742566010000000],ETH[0.172628570000000000],ETHW[0.172352770000000000],MATIC[53.87891991000000000],SHIB[9221.68941350000000000],SOL[0.009547320000000000],TRX[1.00000000000000000],USD[0.000342588705091 0],USDT[26.5928729800000000] |
| 08514847 | TRX[1.00000000000000000],USD[0.000017585901 5120] |
| 08514850 | USD[0.0030843600000000] |
| 08514865 | BRZ[1.00000000003157 12],BTC[0.000000003927 6454],CUSDT[11.00000000000000000],DOGE[3.00000000000000000],KSHIB[0.000000008046976],SHIB[2.00000000000902922],TRX[2.00000000000000000],UNI[0.0000000024936275],USD[0.000087501333 0750] |
| 08514867 | BTC[0.043166620000000000],USD[0.0004639635146683] |
| 08514869 | BTC[0.004035210000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.105967980000000000],ETHW[0.104890650000000000],SHIB[1.00000000000000000],SOL[0.063025210000000],USD[0.0049997051600129] |
| 08514880 | USD[0.0001767896654643] |
| 08514921 | ALGO[0.000030280000000],CUSDT[2.00000000000000000],DOGE[0.093062780000000],LINK[0.000007870000000],MATIC[0.000008640000000],SHIB[397.23841178000000000],TRX[0.000017040000000],USD[0.000000024986 1541] |
| 08514932 | USD[1.0592076773442409],USDT[0.0000000102995994] |
| 08514938 | USD[10.000000000000000] |
| 08514990 | NFT (523420155547990508)[1],SOL[0.000950000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08515008 | AVAX[5.300082410000000],BRZ[3.000000165000000000],BTC[0.000001650000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],LINK[1.058457920000000000],MATIC[322.140462990000000000],SHIB[1.000000000000000000],TRX[8.000000000000000],USD[0.0076305350449859] |
| 08515015 | USD[0.0029544533200000],USDT[0.000000002793512] |
| 08515020 | USD[0.0000224595119944] |
| 08515021 | USD[1.0702085600000000] |
| 08515026 | BRZ[5.000000000000000],BTC[0.023650480000000],CUSDT[6.000000000000000],DOGE[9.018978830000000],ETH[2.732748950000000],ETHW[2.061924160000000000],SHIB[1630902.540491170000000],SOL[3.223291140000000],SUSHI[3.724800670000000],TRX[6.000000000000000],UNI[3.255594220000000000],USD[0.000220012856 3841],USDT[1.0254319700000000] |
| 08515027 | SHIB[1.000000000000000],UNI[10.914140290000000000],USD[1.1844580067016744] |
| 08515052 | USD[0.0000000587233686] |
| 08515056 | SHIB[1.000000000000000],USD[0.001611674114433672] |
| 08515063 | ETH[0.015891660000000],ETHW[0.015891660000000000],USD[0.0100055274253298] |
| 08515077 | CUSDT[1.000000000000000],ETH[0.163038290000000],ETHW[0.1625840000000000],USD[0.0000038070810584] |
| 08515115 | SOL[0.330000000000000],USD[0.3385056000000000] |
| 08515119 | CUSDT[2.000000000000000],DOGE[1.000000000000000],NFT (296078348645674195)[1],NFT (334716949572258267)[1],NFT (361633976574498656)[1],NFT (367321859329487827)[1],NFT (369066659358074029)[1],NFT (400406099386467978)[1],NFT (400831129216209314)[1],NFT (469831890361663108)[1],NFT (487492145433225581)[1],NFT (547351792422688788)[1],SOL[1.486742130000000],USD[3.3672778460786074] |
| 08515138 | CUSDT[3.000000000000000],TRX[1.000000000000000],USD[0.0045232345962711] |
| 08515207 | USD[0.0068796951757700] |
| 08515235 | USD[100.0000000000000] |
| 08515255 | SOL[0.2447500000000000] |
| 08515265 | BRZ[1.000000000000000],CUSDT[4806.419429940000000000],USD[0.0000000022026556] |
| 08515299 | DOGE[1.000000000000000],GRT[0.000710620000000],SHIB[5.000000000000000],SUSHI[6.966379380000000000],USD[0.0000000123071887] |
| 08515328 | TRX[0.000000000600000] |
| 08515338 | SHIB[3277761.207089670000000000] |
| 08515352 | ETH[0.261000000000000],ETHW[0.261000000000000000],USD[0.6427972000000000] |
| 08515356 | NFT (395811246465325414)[1],NFT (536657951135941831)[1],USD[650.0000000000000000] |
| 08515362 | AAVE[0.000000048896237],AVAX[0.000000081801549],BTC[0.000000058598636],ETH[0.00000000038087610],ETHW[0.000000099577682],EUR[0.000000081030063],NFT (488996455600229244)[1],NFT (515614608072007746)[1],SOL[0.0000000078791669],USD[0.0000000006761421],USDT[0.0000000087807883] |
| 08515380 | BTC[0.000000075096891],ETH[-0.0000001000000000] |
| 08515381 | CUSDT[3.000000000000000],SOL[0.000455800000000],USD[0.0058439279359264] |
| 08515393 | BTC[0.000017251620000],USD[2.0094820000000000],USDT[0.9391104000000000] |
| 08515397 | DOGE[1.000000000000000],SOL[2.999065880000000000],TRX[1.000000000000000],USD[0.0100008676582080] |
| 08515410 | USD[0.0000009010682708] |
| 08515416 | ETH[0.699744280000000],ETHW[0.699450340000000000],USD[0.0002430166546468],USDT[1.0629811400000000] |
| 08515424 | CUSDT[2.000000000000000],DOGE[2.000000000000000],ETHW[0.008823380000000000],SHIB[2.000000000000000000],USD[0.0029113464283353] |
| 08515427 | BTC[0.000099900000000],SOL[1.490000000000000000],USD[21.4366561498000000] |
| 08515434 | USD[107.4644445200000000] |
| 08515439 | SOL[0.6271642800000000] |
| 08515440 | BF_POINT[600.000000000000000000],DOGE[1.000000000000000],SOL[43.428249800000000000],USD[89.7897565527245993] |
| 08515455 | CUSDT[1.000000000000000],SHIB[984574.991795200000000000],TRX[384.490518420000000000],USD[0.000000004582988] |
| 08515469 | NFT (343651114004656838)[1],USD[0.0000009663939416] |
| 08515473 | USD[10.0000000000000000] |
| 08515476 | SOL[0.000017250000000],USDT[0.0000010367953200] |
| 08515485 | DOGE[1.338049930000000000],USD[0.0021367578767123] |
| 08515503 | BTC[0.014282770000000],ETH[0.300272260000000000],ETHW[0.163882880000000000],SHIB[1.000000000000000000],TRX[2.000000000000000],USD[0.0000053625684267] |
| 08515516 | ALGO[0.000173000000000],BTC[0.018354175000000000],USD[0.7004569536477960] |
| 08515532 | GRT[1.000000000000000],USDT[0.0000339169672007] |
| 08515547 | ETH[0.334800000000000],ETHW[0.334800000000000000],NFT (289049051449816482)[1],NFT (311488332718566512)[1],NFT (313045670551652439)[1],NFT (315906040410379886)[1],NFT (321278560992675968)[1],NFT (324366132002423966)[1],NFT (324626720519179893)[1],NFT (324956109396343284)[1],NFT (326385481838267254)[1],NFT (326757116173441881)[1],NFT (327688503283317610)[1],NFT (340321748555251602)[1],NFT (346698707582269105)[1],NFT (347924560842693921)[1],NFT (350331042575545137)[1],NFT (355820592364594927)[1],NFT (359022781974480466)[1],NFT (361028043628758914)[1],NFT (364766080701670255)[1],NFT (366854510035452372)[1],NFT (366956510220138369)[1],NFT (368107830853631426)[1],NFT (388617270606865678)[1],NFT (388592811408377790)[1],NFT (388689746281266678)[1],NFT (392971584567754345)[1],NFT (397155842075954031)[1],NFT (395071506852596391)[1],NFT (403133494758872921)[1],NFT (406037085938099382)[1],NFT (407014200282364201)[1],NFT (413239065121365800)[1],NFT (420299118709368693)[1],NFT (420607521808162628)[1],NFT (422107910979666884)[1],NFT (429955941200690150)[1],NFT (438530530598381762)[1],NFT (438340595810677162)[1],NFT (441553389840950393)[1],NFT (447734430850925370)[1],NFT (447775620378889451)[1],NFT (448386831203321457)[1],NFT (466920543054013655)[1],NFT (469764182298115181)[1],NFT (470091040603003961)[1],NFT (473609010792909998)[1],NFT (477019034806085513)[1],NFT (486639012636868414)[1],NFT (487696201745967249)[1],NFT (489616678978265556)[1],NFT (489822644996949871)[1],NFT (493499758422882642)[1],NFT (497840470737848726)[1],NFT (504452097304794470)[1],NFT (506114700947228497)[1],NFT (510972367958423770)[1],NFT (512097236795842370)[1],NFT (513587895478085685)[1],NFT (525518460231646184)[1],NFT (527088006198045818)[1],NFT (536839486019883801)[1],NFT (547662946710298496)[1],NFT (570582427013023865)[1],NFT (571890563358944808)[1],NFT (574264717071266598)[1],NFT (575910597121067847)[1],TRX[0.0004002800000000],SOL[0.0034053101411000],USD[1.7730593000000000] |
| 08515561 | SHIB[8.3544841875447979],USD[0.0000000036430190] |
| 08515603 | SOL[0.0000000037021100] |
| 08515604 | USD[4.8159724500000000] |
| 08515608 | ETH[0.003696770000000],ETHW[0.003696770000000000],USD[0.0000196928280988] |
| 08515609 | BTC[0.001900000000000],ETH[0.022000000000000000],ETHW[0.013000000000000000],SOL[0.770000000000000],USD[0.2240266300000000] |
| 08515610 | DOGE[4913.286368890000000000],ETH[0.000029100000000],MATIC[0.105546620000000000],SHIB[3252991.443168320000000000],TRX[3.000000000000000],USD[0.0000000072488379] |
| 08515616 | AVAX[21.479575000000000],GRT[808.781126890000000000],MATIC[130.000000000000000000],USD[8.0015032766748782] |
| 08515631 | USD[0.0000000026136466] |
| 08515632 | USD[0.000000000000000],ETH[0.000013890000000],MATIC[0.000001380000000000],SHIB[52.872816380000000000],TRX[0.263921190000000000],USD[0.0064280006170860],USDT[0.0000000016098933] |
| 08515635 | DOGE[1.000000000000000],ETHW[0.000000033645596],LINK[0.000000000067275049],USD[0.0045574298475252] |
| 08515639 | BTC[0.0001075300000000] |
| 08515643 | CUSDT[1.000000000000000],ETH[0.013854390000000],ETHW[0.013677400000000000],LINK[1.168818880000000000],SHIB[5.000000000000000000],SUSHI[4.359244300000000000],TRX[274.412253740000000000],UNI[1.799408630000000000],USD[0.0000422204995244] |
| 08515650 | USD[2.7780118500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08515651 | USD[0.000000996081519916] |
| 08515654 | BTC[0.0013285700000000],CUSDT[1.00000000000000],USD[54.5816511993024250] |
| 08515672 | NFT [4001182318093685371][1],SOL[0.000950000000000000] |
| 08515676 | BRZ[1.00000000000000],MATIC[222.043657010000000],USD[0.000000092075066] |
| 08515688 | BTC[0.00398945000000000],CUSDT[2.00000000000000],ETH[0.029129840000000],MATIC[44.696506410000000],USD[0.010879350345184] |
| 08515717 | USDT[0.000000130684032] |
| 08515723 | BRZ[1.00000000000000],CUSDT[9.00000000000000],DOGE[1.00000000000000],ETH[0.0055402200000000],ETHW[0.0054718200000000],LINK[4.632755130000000],MATIC[0.000958050000000],SHIB[15.0000000000000000],TRX[4.00000000000000],USD[0.0070798218013200] |
| 08515726 | BTC[0.00334502000000000],USD[0.00000018741360080],USDT[0.000000096265190] |
| 08515733 | BRZ[1.00000000000000],CUSDT[0.000009620000000000],DOGE[7.000575370000000],ETHW[0.219748020000000],LTC[0.000000018120000],SHIB[56.0000000000000],TRX[14.005699980000000],USD[0.000000038187731T] |
| 08515740 | ETH[0.000000010000000] |
| 08515751 | USDT[0.000000017273840] |
| 08515756 | USD[2.676037760550000] |
| 08515758 | BTC[0.477507360000000000],DOGE[216.78300000000000],USD[0.1860290554860720] |
| 08515763 | BTC[0.0071961000000000],ETH[0.1349400000000000],ETHW[0.1349400000000000],SOL[1.998350000000000],UNI[3.0000000000000000],USD[50.6494216000000000] |
| 08515778 | USD[0.002990470000000] |
| 08515808 | CUSDT[2.00000000000000],GRT[45.836142170000000],SHIB[3205443.351129030000000],USD[0.0000000011596400] |
| 08515811 | SOL[0.09500000000000] |
| 08515818 | USD[0.0021658289966198],USDT[0.0000000009137660] |
| 08515830 | SOL[0.0651337500000000],USD[0.000001059158474B] |
| 08515838 | AAVE[2.953474380000000],BRZ[2.00000000000000],BTC[0.038117560000000],CUSDT[2.00000000000000],DOGE[2.00000000000000],ETH[0.0000028800000000],ETHW[0.0000028800000000],EUR[468.309812670000000],LINK[21.477806250000000],SOL[7.564154250000000],TRX[3.00000000000000],USD[0.0045716496706853] |
| 08515846 | USD[0.0001160046015] |
| 08515856 | BTC[0.089310600000000],SOL[0.000000034890000],USD[6.9609569941258980] |
| 08515868 | CUSDT[3.00000000000000],DOGE[1.00000000000000],SHIB[1.00000000000000],USD[0.000000120410027] |
| 08515911 | AVAX[0.000000060000000],USD[0.0000000032985774],USDT[0.000069440336750] |
| 08515922 | AVAX[1.186688240000000],BRZ[1.00000000000000],SHIB[2.00000000000000],SOL[1.359501020000000],USD[0.000008473177623] |
| 08515944 | USD[20.00000000000000] |
| 08515945 | CUSDT[1.00000000000000],ETH[0.000000022057500],SHIB[1.00000000000000],SOL[0.000000051330000] |
| 08515947 | DOGE[1.00000000000000],SHIB[501.878298400000000],TRX[1.00000000000000],USD[0.0403134816406261] |
| 08515950 | EUR[114.612304130000000],USD[0.000000026062116] |
| 08515952 | BTC[0.328690580000000],SOL[2.00000000000000] |
| 08515993 | USD[0.0001631047929260] |
| 08516015 | ALGO[233.368438320000000],BTC[0.0066002800000000],ETHW[0.0063245600000000],MATIC[9.087565230000000],SHIB[5604000.877795210000000],SUSHI[48.093031300000000],TRX[1.00000000000000],UNI[12.761473500000000],USD[0.6711809235720900] |
| 08516027 | ETHW[0.0820171900000000],USD[0.000020790345841] |
| 08516039 | AUD[0.000078215001816],DAI[0.0000000016082450],ETH[0.0030622600000000],ETHW[0.0030212200000000],LINK[0.000000043861380],USD[0.0084966614624048],USDT[0.000000077200861] |
| 08516048 | BTC[0.000000381921296G],ETH[0.0000000081682567],ETHW[0.0000000081682567],USD[0.046875147189792],USDT[0.000000020375020] |
| 08516054 | USD[10.00000000000000] |
| 08516055 | USD[0.000000062653350] |
| 08516056 | BTC[0.000085600000000],USD[0.0087648500000000] |
| 08516088 | KSHIB[999.00000000000000],LTC[0.239760000000000],NFT [2951265983796107108][1],NFT [3268363181435039564][1],NFT [3354174434365051943][1],NFT [4081591450651925353][1],NFT [4408771429596913021][1],NFT [4911349065394141221][1],NFT [5021352928714858141],SHIB[66900.000000000000],SOL[0.190054940000000],USD[2.2923616938780942I] |
| 08516089 | ETH[1.493522920456680C],SHIB[126162.965296803000000],USD[2.277930800001152] |
| 08516104 | ALGO[222.948340000000000],BTC[0.0075360600000000],DOGE[890.286593780000000],ETH[0.051600970000000],ETHW[0.376932820000000],NEAR[58.403135010000000],SHIB[10504837.940037280000000],TRX[12.00000000000000],USD[0.0000022485406725] |
| 08516105 | USD[37.216938600262909] |
| 08516108 | ETH[0.000000100000000],NFT [4660882699072926121][1],USD[33.2897522369872000] |
| 08516130 | USD[1000.000000000000] |
| 08516132 | AVAX[0.010467800000000],BRZ[1.00000000000000],BTC[0.000029020000000],CUSDT[1.00000000000000],DOGE[15.355071780000000],ETH[0.063149640000000],LTC[0.012207000000000],MATIC[0.568191090000000],NEAR[0.705045740000000],SHIB[9767.082975670000000],TRX[5.598597700000000],USD[0.3915106603647221],USDT[14.853446438431888] |
| 08516134 | CUSDT[1.00000000000000],DOGE[2.00000000000000],TRX[1.00000000000000],USD[198.544907071767320] |
| 08516150 | BTC[0.049038830000000],ETH[0.054930120000000],ETHW[0.054246120000000] |
| 08516155 | USD[0.000000100000000] |
| 08516160 | USD[1.00000000000000] |
| 08516186 | USD[20.889791200000000] |
| 08516220 | CUSDT[2.00000000000000],DOGE[1.00000000000000],USDT[0.000016518373522] |
| 08516221 | USD[0.000000051926560],USDT[13.394916590000000] |
| 08516222 | USD[2.00000000000000] |
| 08516242 | CUSDT[2.00000000000000],MATIC[10.448616830000000],USD[0.000000065898346],YF[0.0006821200000000] |
| 08516279 | AAVE[0.025887700000000],LTC[0.040445440000000],MATIC[6.187689820000000],SHIB[367043.759295750000000],SOL[0.109400570000000],TRX[77.779806870000000],UNI[0.331085440000000],USD[0.000000061985719] |
| 08516292 | USD[0.0043723700000000] |
| 08516326 | AVAX[0.139799660000000],USD[0.0333889219381980] |
| 08516328 | BAT[1.00000000000000],BRZ[1.00000000000000],CUSDT[4.00000000000000],DOGE[5.00000000000000],ETH[0.0087870500000000],ETHW[1.008902060000000],GRT[1.00000000000000],SHIB[10.00000000000000],TRX[5.00000000000000],USD[57.0458375209530630] |
| 08516332 | SOL[36.030000000000000],USD[50.000000061648099],USDT[0.414294510000000] |
| 08516340 | ETH[0.000000032778940],USD[0.0065168000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08516346 | USD[19.022358024625980] |
| 08516357 | LINK[7.394990330000000000],SHIB[1.000000000000000000],USD[0.0045779813577342] |
| 08516360 | ETH[0.0026310600000000],ETHW[0.0026310600000000],NFT (29358589168439243)[1],NFT (31856288525667642f)[1],NFT (53392458390644077f)[1],SHIB[80000.000000000000000],USD[18.9828676058101051] |
| 08516373 | SOL[0.034237169700000] |
| 08516374 | SOL[0.0000007200000],USD[0.000000776047822f] |
| 08516383 | BRZ[1.000000000000000000],BTC[0.0117876500000000],USD[0.0004241723422130] |
| 08516403 | BTC[0.0017477000000000],ETH[0.0079652500000000],ETHW[0.0079652500000000],GRT[22.9416462400000000],SOL[0.1266410900000000],USD[0.0201004632255713] |
| 08516406 | ETH[0.0000000800000000],ETHW[0.0000000800000000],NFT (38666801100564363f)[1],TRX[1.00000000000000000] |
| 08516426 | AVAX[0.0000000016727292],BTC[0.0000000099059874],ETH[0.00000000685167f12],ETHW[0.0000000017167522],LTC[0.000000002334575f0],NEAR[0.000000001741947],SOL[0.00000009517221],USD[0.0000000096859434],USDT[0.0000000050293632] |
| 08516481 | USD[0.0031365456996950] |
| 08516484 | ETH[0.0000004000000000],ETHW[0.0000004000000000],NFT (34634515187254503f5)[1],NFT (39432139102788353f7)[1],USD[0.1565039959161604],USDT[0.0000000145847131] |
| 08516497 | USD[0.0092357858808774] |
| 08516499 | USD[0.0004220648214654] |
| 08516503 | USD[0.0000014093729300] |
| 08516504 | BF_POINT[100.000000000000000000],CUSDT[1.000000000000000000],DOGE[32.4712139400000000],SHIB[175315.5680224400000000],SOL[0.1847374600000000],USD[25.0100006758205652] |
| 08516514 | BTC[1.2403826500000000],ETH[13.9034756000000000],ETHW[13.9034756000000000],MATIC[2267.9570000000000000],SOL[55.9096360000000000],USD[11092.5235000000000000] |
| 08516519 | BTC[0.0000837416088609],ETH[0.0008638894733987],ETHW[0.0008661481207604],USD[0.0037550155516257],USDT[0.0000000013200330] |
| 08516539 | CUSDT[2.000000000000000000],USD[1.0467058759225923] |
| 08516545 | USD[0.0000007892466237] |
| 08516567 | CUSDT[1.000000000000000000],NFT (30296488414796541f4)[1],NFT (33677148693734394f2)[1],SOL[0.000000100000000],TRX[1.000000000000000000],USD[0.0000015465601982],USDT[0.0000006786395388] |
| 08516579 | BRZ[1.000000000000000000],BTC[0.0000000063790404],CUSDT[3.000000000000000000],ETH[0.0000000100000000],ETHW[0.0000000873193396],YF[0.0000000053249536] |
| 08516585 | DAI[3.1444584300000000],DOGE[14.3480399800000000],SHIB[128727.4103800400000000],USD[5.2687345110692257] |
| 08516604 | USD[20.000000000000000000] |
| 08516609 | NFT (47666056314716373f4)[1],USD[5.3509451800000000] |
| 08516611 | BTC[0.0002168100000000],TRX[1.000000000000000000],USD[0.0000461614404167] |
| 08516616 | SOL[0.0007500000000000],USD[0.0030826920000000],USDT[1.4487500000000000] |
| 08516624 | MATIC[0.3652123300000000],SHIB[49622336.7889102055000000],USD[0.0030000431444490] |
| 08516659 | USD[0.0000000094407180],USDT[49.7601498000000000] |
| 08516649 | USD[116.4099545318142686],USDT[0.0000000039561729] |
| 08516659 | ETH[0.0003164000000000],ETHW[0.0003164000000000],MATIC[17.6717705800000000],USD[0.0000159307022970] |
| 08516666 | SOL[0.0055455667978162] |
| 08516681 | CUSDT[1.000000000000000000],LINK[3.9384793200000000],SHIB[2.000000000000000000],SOL[1.0084630900000000],TRX[1.000000000000000000],USD[0.0000000484739683] |
| 08516682 | ETH[0.0033153700000000],ETHW[0.0032743300000000],USD[0.0001461975584448] |
| 08516691 | CUSDT[2.000000000000000000],USD[92.3244251087632137] |
| 08516696 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.2274214300000000],ETHW[0.2274214300000000],USD[0.0100227326427194] |
| 08516701 | ETHW[0.0379620000000000] |
| 08516702 | SOL[0.0000000055301905] |
| 08516703 | ALGO[0.0000000001580384],BTC[0.0000000044211230],SOL[5.0074253524029171],USD[0.0000001624601633] |
| 08516705 | USD[11176.0059567800000000] |
| 08516713 | DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.0095235727964068] |
| 08516715 | CUSDT[1213.9616554200000000],TRX[899.9141984100000000],USD[26.7544815754420934],USDT[106.4939120400000000] |
| 08516720 | BTC[0.0000000091829880],LINK[0.0000000071034080],SOL[0.0000000057324171] |
| 08516725 | USD[0.0011236719719249],USDT[0.0000000067338168] |
| 08516735 | ETH[0.0000448106128000],ETHW[0.0000000006128000],USD[5545.0162670116839258] |
| 08516739 | BTC[0.0000397200000000],ETH[0.0008717500000000],ETHW[0.0008717500000000],USD[0.0049286000000000] |
| 08516747 | USD[0.0054914000000000] |
| 08516750 | ETH[0.1060055600000000],ETHW[0.1022340800000000],NFT (34689989832026019f0)[1],NFT (43018663090042157f8)[1],USD[118.9826832786565638] |
| 08516771 | CUSDT[1.000000000000000000],NFT (46735983832993998f3)[1],USD[0.0000001885107445] |
| 08516785 | LINK[0.0000000061360480],SHIB[4.1705840400000000],USD[0.0000000007566308] |
| 08516790 | CUSDT[144.8344727200000000],GRT[29.9354709000000000],MATIC[17.3934894200000000],SHIB[645335.2850614300000000],USD[16.7584191455809302] |
| 08516791 | USD[0.7798959071304080] |
| 08516796 | BTC[0.0000000054269033],NFT (42911797734449213f)[1],SHIB[632.0000000000000000],TRX[1.000000000000000000],USD[0.4182968206891301],USDT[0.0000060640643656] |
| 08516828 | CUSDT[1.000000000000000000],USD[0.0100002988343550] |
| 08516840 | SOL[0.4180000000000000] |
| 08516865 | USD[250.000000000000000000] |
| 08516874 | CUSDT[8.000000000000000000],TRX[3.000000000000000000],USD[0.1609432043708502],USDT[1.0682653600000000] |
| 08516884 | BF_POINT[100.000000000000000000],USD[29097.8930187700000000] |
| 08516885 | MATIC[6.7321046200000000],SHIB[312940.4473985700000000],TRX[65.6784943100000000],USD[0.0000000223902775] |
| 08516888 | KSHIB[80.000000000000000000],SHIB[40000.0000000000000000],USD[0.3262272000000000] |
| 08516901 | ETH[0.0343034715509782],ETHW[0.0338793915509782],SHIB[5.0000000000000000],TRX[3.9687760362708081],USDT[28.4412024542563194] |
| 08516908 | SOL[0.3957020925605520],USD[0.5919050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08516910 | BTC[0.0000694024000000],ETH[0.0000000030000000],SOL[0.0009743980000000],TRX[0.0058674400000000],USD[0.1336284935463424] |
| 08516912 | USD[10.0000000000000000] |
| 08516925 | BTC[0.0051000000000000],USD[2.8569012000000000] |
| 08516928 | USD[0.0000010736800649] |
| 08516936 | BTC[0.0000000009300000],ETH[0.0000000095509360],ETHW[0.0000000095509360],MATIC[7.9400000017347864],SOL[0.0000000095000000],USD[0.0000000090087735] |
| 08516945 | CUSDT[530.1057797000000000],SHIB[694550.4381356600000000],TRX[2.0000000000000000],USD[0.0000000002029259] |
| 08516957 | USD[3.6995000000000000] |
| 08516960 | USD[2.0000000000000000] |
| 08516965 | BF_POINT[100.0000000000000000],USD[0.0000072313679430] |
| 08516966 | NFT (291334863244048003)[1],NFT (301698690893920100)[1],NFT (318864211809455207)[1],NFT (324529725561536863)[1],NFT (326442129277189405)[1],NFT (346592162276440259)[1],NFT (355246851472284641)[1],NFT (366100083085690401)[1],NFT (379763815150952200)[1],NFT (475069704535938731)[1],NFT (500383418464050344)[1],NFT (533819775471710017)[1],NFT (543376079038409363)[1],NFT (544993788069082440)[1],NFT (553294705076914619)[1],NFT (556987076801191467)[1],NFT (567777482666491372)[1],USD[0.3573051216941717] |
| 08516979 | BTC[0.0123802300000000],TRX[1.0000000000000000],USD[0.0031973123774191] |
| 08516994 | SHIB[1.0000000000000000],USD[0.0539100897018080] |
| 08516998 | BTC[0.0002494868000000],SOL[0.0000000062047628] |
| 08516999 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3607035.2500000000000000],USD[0.0036382615135368] |
| 08517007 | USD[53.4205385600000000] |
| 08517035 | BTC[0.0001134900000000],USD[10.6818801514815221] |
| 08517037 | LINK[16.6645180100000000],MATIC[141.8395443300000000],SOL[1.9969834400000000],USD[0.0000261434025979] |
| 08517054 | SOL[0.8853826100000000],USD[0.5380008027474571] |
| 08517064 | BTC[0.0021978000000000],ETH[0.0350000000000000],ETHW[0.0350000000000000],USD[6.5249100000000000] |
| 08517066 | MATIC[4.4561902600000000],USD[0.0000001976546901] |
| 08517068 | USD[20.0000000000000000] |
| 08517086 | USD[0.0036096320000000] |
| 08517089 | USD[760.3454887600836007],USDT[0.0000000048180000] |
| 08517090 | LINK[38.0000000000000000],USD[31.6329640000000000] |
| 08517093 | CUSDT[1.0000000000000000],SOL[0.0000001000000000],TRX[164.9442904659710394] |
| 08517106 | ALGO[283.0000000000000000],AVAX[5.7000000000000000],BTC[0.0050000000000000],LINK[12.4000000000000000],MATIC[130.0000000000000000],SHIB[12700000.0000000000000000],SOL[3.0500000000000000],SUSHI[122.0000000000000000],TRX[1679.3190000000000000],UNI[15.0000000000000000],USD[5975.8232967502906708] |
| 08517132 | TRX[0.0000000072875000] |
| 08517133 | USD[0.0000004165651727] |
| 08517134 | CUSDT[317.9133006700000000],TRX[210.9830702800000000],USD[2.0000000002824898] |
| 08517169 | ETH[0.0020000000000000],ETHW[0.0020000000000000],TRX[38.0000000000000000],USD[0.0921766000000000] |
| 08517174 | CUSDT[2.0000000000000000],SOL[1.3379600000000000],USD[0.0100016332114707] |
| 08517175 | NFT (346142165209375206)[1],NFT (392551144381230915)[1],NFT (491903983257246013)[1],USD[75.0100000000000000] |
| 08517180 | ETH[0.0281073100000000],ETHW[0.0281073100000000],USD[0.0000287469510406] |
| 08517186 | SOL[0.0259060500000000],USDT[0.0000003361439295] |
| 08517226 | BRZ[1.0000000000000000],DOGE[5.0000000000000000],ETH[0.1459859600000000],ETHW[0.0564915000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000024499975590] |
| 08517231 | BAT[126.8730000000000000],BTC[0.0205794000000000],DOGE[4178.3098272060000000],GRT[619.7770000000000000],SOL[11.1859047350000000],TRX[7055.0000000000000000],USD[5.2224813200000000] |
| 08517235 | SHIB[2.0000000000000000],SOL[0.0000000290957923],USD[0.1049469190213933] |
| 08517240 | ETH[0.3015468354500000],ETHW[0.3015468354500000],SOL[0.0000000060490441],USD[0.0004003315486156] |
| 08517241 | ETH[0.0000001000000000],USD[0.0000001765636555] |
| 08517242 | BTC[0.0052877168026920],USD[0.0000315577460113] |
| 08517244 | USD[0.0040308287000000] |
| 08517257 | USD[0.0035522079501363],USDT[0.0000001807252939] |
| 08517258 | BTC[0.0005620800000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],SOL[0.1172481200000000],USD[0.0037847656893672] |
| 08517264 | ETH[0.0000000365363626],ETHW[0.0750000000000000],USD[7534.8809522512334469] |
| 08517266 | AAVE[0.1224056800000000],ALGO[55.8509712700000000],AVAX[0.4206821800000000],BTC[0.0011177000000000],DOGE[2.3442413800000000],ETH[0.0040606900000000],GRT[8.6586375900000000],MATIC[19.6614637800000000],SHIB[50144.5081351700000000],SOL[0.0192678100000000],TRX[1.0000000000000000],USD[169.0645341210177093] |
| 08517271 | DOGE[122.8770000000000000],SHIB[299700.0000000000000000],USD[0.6186900000000000] |
| 08517272 | CUSDT[11.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0000009152327017] |
| 08517274 | SOL[0.0040551700000000] |
| 08517291 | USD[1750.0000000000000000] |
| 08517292 | USD[125.0000000000000000] |
| 08517293 | ETH[0.0000000001976000] |
| 08517299 | SOL[0.0000000086025555],USD[0.0011139305272443] |
| 08517303 | BTC[0.0010098047125000],MATIC[49.8500000000000000],SOL[0.4105892600000000],USD[117.5162589925757236],USDT[39.2721887039009574] |
| 08517337 | CUSDT[968.6992703300000000],DOGE[1.0000000000000000],SHIB[1050357.5951624500000000],TRX[1.0000000000000000],USD[0.0088592500410246] |
| 08517344 | BTC[0.0000975000000000],ETH[0.0009220000000000],ETHW[0.0009220000000000],LINK[0.0873000000000000],USD[2.4185533000000000] |
| 08517358 | BTC[0.0002248800000000],CUSDT[2.0000000000000000],ETH[0.0629524500000000],ETHW[0.0621726900000000],SOL[0.1341564500000000],USD[0.0003053962129288] |
| 08517370 | USD[100.0000000000000000] |
| 08517374 | SOL[0.3248566100000000],USD[0.0000015364898400] |
| 08517375 | DOGE[890.1090000000000000],SOL[11.9890000000000000],USD[0.3665200000000000] |
| 08517377 | NFT (373624923240352494)[1],NFT (528469371536332442)[1],SOL[0.0010000000000000] |

Schedule AB Liquidity Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08517387 | USD[50.010000000000000] |
| 08517409 | CUSDT[1.000000000000000],NFT (296537558807735342)[1],USD[0.0034306453789720] |
| 08517412 | SOL[134.535330000000000],USD[20.4642476000000000] |
| 08517416 | NFT (367786565021605179)[1],NFT (382172096895920997)[1],NFT (392115948541324095)[1],NFT (424882935393350936)[1],NFT (433483536101234680)[1],NFT (457097406556781164)[1],NFT (476370360292205182)[1],NFT (476370360292205182)[1],SOL[2.1906983302871710],USD[0.0000020202299162] |
| 08517418 | TRY[0.0020712733361925],USD[0.9198691203439120] |
| 08517429 | ETH[0.053067210000000000],ETHW[0.053067210000000000],USD[0.0000277240283405] |
| 08517437 | USD[25.000000000000000] |
| 08517443 | ETH[0.106803920000000000],ETHW[0.106803920000000000],TRX[1.000000000000000],USD[0.0000288374101336] |
| 08517466 | CUSDT[2.000000000000000],MATIC[29.565223430000000000],TRX[1.000000000000000],USD[0.0004729250951761] |
| 08517476 | ETH[0.773548866729000000],ETHW[0.773548866729000000],SOL[0.000000010000000],USD[0.0000032105012764] |
| 08517479 | SOL[0.019400000000000000],USD[1.4963982000000000] |
| 08517486 | USD[10674.2752721400000000] |
| 08517492 | BTC[0.024400000000000000],ETH[0.613720100000000000],ETHW[0.613720100000000000],SOL[5.250000000000000000],USD[69.6972200600000000] |
| 08517500 | BTC[0.000199800000000000],SOL[48.555440000000000000],USD[0.8923600000000000] |
| 08517501 | BAT[2.112067820000000000],BRZ[5.079390500000000000],BTC[0.027904411000000000],CUSDT[24.0000000000000000],DOGE[171.022381210000000000],ETH[0.686213290000000000],ETHW[0.685925020000000000],GRT[1.0015353800000000],LINK[0.005558570000000000],SOL[2.705221190000000000],SUSHI[5.0854315100000000],TRX[236.1327850400000000],UNI[0.0007305000000000],USD[0.0045668000000000] |
| 08517515 | SOL[0.009262390000000000],USD[10.0100011581863012] |
| 08517532 | USD[0.0000000077340000] |
| 08517555 | CUSDT[2.000000000000000000],DOGE[65.919484250000000000],LINK[3.6581347300000000000],USD[0.000000698283129] |
| 08517569 | BCH[0.001276130000000000],BTC[0.000387420000000000],CUSDT[17.133663850000000000],ETH[0.000967050000000000],LINK[0.127255960000000000],LTC[0.008667700000000000],MATIC[0.005159200000000000],PAXG[0.000360600000000000],SHIB[121243.130601310000000000],SOL[0.0996563100000000000],TRX[1.000000000000000],USD[5.788765852082448],USDT[6.347268109231569],WBTC[0.0000161100000000000] |
| 08517576 | BTC[0.003306800000000000],NFT (305894641019898101)[1],NFT (313323403803892844)[1],NFT (314128887165316310)[1],NFT (333227655177220565)[1],NFT (335830660507981815)[1],NFT (384422620011487048)[1],NFT (386614924246285105)[1],NFT (436162227578559080)[1],NFT (441830448999204216)[1],NFT (474969263706844674)[1],NFT (508102527039577092)[1],NFT (535026655352076463)[1],NFT (575061879022416147)[1],USD[0.4658167470880000],USDT[0.000000048894355] |
| 08517579 | SOL[0.350000000000000000],USD[49.9193254000000000] |
| 08517606 | BTC[0.000192620000000000],ETH[0.003805622600000000],ETHW[0.003805622600000000],SOL[0.010000000000000000],USD[18.0001102161722556],USDT[0.0320998483462534] |
| 08517613 | ETH[0.000300000000000000],ETHW[0.000300000000000000],USD[35148.2394615530000000] |
| 08517624 | BTC[0.000003301490000],USD[125.0654018000000000],USDT[1.3199194000000000] |
| 08517634 | AVAX[0.000031990000000000],BRZ[5.0000000000000000],DOGE[7.0005753700000000],SOL[0.000000003146000],TRX[4.0000000000000000],USD[0.0000702114456527],USDT[0.0000000021457702] |
| 08517646 | BTC[0.000000022500000],USD[1500.0000000] |
| 08517661 | ETH[0.000000013121374];9,ETHW[0.000000088854839],USD[10.1424491533606094],USDT[0.000000611176873] |
| 08517665 | BTC[0.039764180000000000],ETHW[0.635207100000000000],SOL[23.1948380000000000],USD[1.9426167425000000] |
| 08517669 | BRZ[1.000000000000000000],ETH[0.000012980000000000],NEAR[0.000662260000000000],TRX[7.000000000000000],USD[0.000000093572400] |
| 08517671 | PAXG[0.062434460000000000],SHIB[2.000000000000000000],TRX[0.000113000000000000],USD[0.000001661834129],USDT[0.000000155044938932] |
| 08517677 | ETH[0.000000091702715],ETHW[0.009308859698974451],SOL[0.000000003995942],USD[0.0000000028001392] |
| 08517686 | AVAX[10.288800000000000000],ETH[0.899988000000000000],ETHW[0.899988000000000000],LINK[70.955100000000000000],MATIC[319.910000000000000000],SHIB[1243697.7550002200000000],SOL[23.0004900000000000],USD[0.0051346300903209],USDT[0.000000061282318] |
| 08517692 | USD[0.0000000026781357] |
| 08517693 | USD[0.0056126531265006] |
| 08517702 | LINK[207.459153010000000000],TRX[1.000000000000000],USD[0.0000002128309408] |
| 08517709 | USD[0.0165263733207687],USDT[0.0000000083033803] |
| 08517711 | USD[1.0701499400000000] |
| 08517721 | BAT[0.000000004193651;8],NFT (329056229302849113)[1],NFT (410111964208099107)[1],NFT (480624876708618830)[1],SOL[0.0000000055970000],USD[0.0000004263717881] |
| 08517727 | ETHW[0.000757900000000000],SOL[0.109901000000000000],USD[0.1663918804350900] |
| 08517728 | ETH[0.003034550000000000],ETHW[0.002993510000000000],USD[0.0001113801043016] |
| 08517730 | USD[0.4772120000000000] |
| 08517751 | BRZ[2.000000000000000000],BTC[0.006391590000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.008895930000000000],ETHW[0.008785950000000000],LINK[2.400924370000000000],MATIC[24.236051950000000000],SHIB[8.0000000000000000],TRX[3.000000000000000000],USD[0.000005683498256300],USDT[1.0504071500000000000] |
| 08517760 | DOGE[1.000000000000000000],USD[0.0003128275589632] |
| 08517767 | BRZ[1.000000000000000000],BTC[0.000000081624226],DOGE[1.000000000000000000],MATIC[2.435030330000000000],SHIB[2.000000000000000000],USD[0.0003643187023258],USDT[0.000000045283582] |
| 08517783 | ETH[0.144000000597956],ETHW[0.144000000597956],SOL[0.0082829300000000] |
| 08517797 | USD[69.3224296200000000] |
| 08517799 | CUSDT[1.000000000000000000],USD[0.0000001362277634] |
| 08517800 | NFT (290750696066491696)[1],NFT (355264166504105234)[1],NFT (403984391780786440)[1],NFT (416300414317564886)[1],USD[46.0100000000000000] |
| 08517818 | BCH[1.033544170000000000],BRZ[3.000000000000000000],BTC[0.045868540000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.863677780000000000],ETHW[0.671340440000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0000102775379110] |
| 08517830 | USD[0.0004629800000000] |
| 08517837 | BTC[0.003783440000000000],CUSDT[4.000000000000000000],ETH[0.065451940000000000],ETHW[0.057661770000000000],LINK[1.2916197300000000],SHIB[5.000000000000000000],SOL[2.8643815700000000],TRX[4.0000000000000000],USD[10.0309413313537193] |
| 08517852 | USD[0.0088535310000000],USDT[0.0000022484741;5] |
| 08517855 | BTC[0.001214140000000000],CUSDT[2.000000000000000000],ETH[0.014982710000000000],ETHW[0.014791190000000000],USD[0.0010298150322263] |
| 08517858 | SOL[0.008835310000000000],USD[0.0060226847415] |
| 08517860 | ETH[0.015689730000000000],ETHW[0.015498210000000000],TRX[1.000000000000000],USD[0.9453850822314560] |
| 08517863 | BTC[0.000000064800000],DOGE[0.000000009633871],MATIC[438.063923125927869,0],NFT (326648704992894011)[1],SOL[0.000000002689380;0],USD[0.0000000143548635],USDT[0.0000000043714147] |
| 08517866 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000147714636562] |
| 08517867 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],KSHIB[4536.136907860000000000],LTC[3.130848500000000],NFT (498369841840211624)[1],SHIB[1.000000000000000000],USD[1.1999841934319058] |
| 08517878 | BTC[0.000000051500000],USD[0.0019872774636000] |
| 08517899 | AAVE[0.005000000000000000],USD[3.0246095239895684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08517901 | USD[0.000000816641072] |
| 08517902 | AAVE[0.000000007628000],LINK[0.00000077517717],MATIC[0.20078256321350049],SUSHI[0.0000000054920000],TRX[0.0000000052653521],USD[0.0000000107993296] |
| 08517908 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.0000000133451574],USDT[5.947855760000000] |
| 08517911 | ALGO[0.0000000035280000],AVAX[1.0569903500000000],ETH[0.0000000000635016],ETHW[10.4259244593582633],KSHIB[0.0000000082209904],LTC[1.0219056699855600],MATIC[0.0000000076949333],NEAR[0.0000000016066408],SHIB[10168917.5009271591662527],SOL[1.0569589100000000],UNI[0.0000000074937840],USD[0.00000000436022311] |
| 08517924 | CUSDT[1.000000000000000],SOL[0.1272601300000000],USD[0.000000643680380] |
| 08517970 | SOL[0.0000001100000000],USD[0.0000073479825522] |
| 08517984 | CUSDT[1.000000000000000],USD[9.7143147721776175] |
| 08517985 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.0010793793088446] |
| 08517995 | AAVE[0.0480485200000000],AVAX[0.0546267400000000],BAT[11.2154607100000000],BCH[0.0296279600000000],BRZ[29.9963249000000000],BTC[0.0005121300000000],CUSDT[10.000000000000000],DAI[10.6358660500000000],DOGE[69.5330311100000000],ETH[0.0077187200000000],ETHW[0.0076229600000000],GRT[19.8632689500000000],KSHIB[103.1651409100000000],LINK[0.5720450500000000],LTC[0.0779026300000000],MATIC[4.9900417300000000],MKR[0.0094643500000000],PAXG[0.0063316500000000],SHIB[368582.3350605600000000],SOL[0.0735649000000000],SUSHI[1.0434950100000000],TRX[2.000000000000000],UNI[0.3283522700000000],USD[116.4265404971122743],USDT[24.4359373200000000],YFI[0.0003235400000000] |
| 08518000 | USD[0.0043511369582181] |
| 08518011 | USD[0.0047232480952065],USDT[11.7057906700000000] |
| 08518020 | MATIC[52.5852924900000000],USD[0.0000000007311323] |
| 08518030 | SOL[0.0687026200000000],TRX[1.000000000000000],USD[0.0000005962555282] |
| 08518046 | USD[0.0010195903862882] |
| 08518055 | BTC[0.0000000063316135],SHIB[0.0000000063312545],TRX[0.0000000080248245],USD[0.0414993354002913],USDT[0.0002406486792914] |
| 08518063 | DOGE[250.0266728839432000],ETH[0.0141920000000000],ETHW[0.0141920000000000],NFT[452099684657260474](1],NFT[457597890962339121](1],NFT[490960095649288596](1],NFT[501519285328711871](1],NFT[542787634443011872](1] |
| 08518069 | ETHW[0.0002602600000000],USD[0.0053685329988943] |
| 08518095 | NFT[303058462956773277](1],NFT[385809971985576747](1],NFT[389035712826950000](1],NFT[451345884284150668](1],NFT[464679217712920622](1],NFT[483236396162358320](1],NFT[514655906885967967](1],SOL[1.2103364000000000] |
| 08518099 | USD[0.0000001905613252] |
| 08518101 | BTC[0.0000403000000000],USD[4919.7279392600000000],USDT[149.9500000000000000] |
| 08518109 | BAT[1.5355861300000000],DOGE[0.1940549700000000],SHIB[177034.0848947100000000],USD[0.0055976735908685] |
| 08518113 | USD[0.0043671522914804],USDT[0.0001059298000000] |
| 08518116 | USD[69.3804198410000000],USDT[7.9303475200000000] |
| 08518125 | GRT[1.000000000000000],MATIC[340.4655342800000000],USD[0.0100000062785733] |
| 08518151 | KSHIB[436.0134937400000000],SHIB[1.000000000000000],USD[0.0000000001285382] |
| 08518161 | DOGE[1416.6529000000000000],ETH[0.4895345000000000],ETHW[0.4895345000000000],SOL[23.8772950000000000],USD[5303.4069230000000000] |
| 08518165 | DOGE[0.0000000044533680],SHIB[4.0000000023968997],SOL[0.0000000008192608],UNI[0.0000000060522536],USD[0.0080122346420997] |
| 08518176 | LTC[0.6371000000000000] |
| 08518195 | MATIC[9.9600000000000000],SOL[0.0090000000000000],USD[367.2954871600000000] |
| 08518198 | USD[50.0001942464813525] |
| 08518201 | USD[10.000000000000000] |
| 08518206 | CUSDT[2.000000000000000],SOL[0.6980216500000000],USD[0.0009147702633249] |
| 08518214 | SOL[0.9635407600000000],USD[0.0000007731613664] |
| 08518220 | BTC[0.0001184000000000],DOGE[35.5943742200000000],ETH[0.0011619700000000],ETHW[0.0011482900000000],SHIB[98346.0427641100000000],SOL[1.1481044774730000],USD[4.2253606556154005] |
| 08518226 | NFT[325469986684769919](1],NFT[353022734551928939](1],NFT[398479584988944104](1],NFT[413015095142348203](1],NFT[421366422079934526](1],NFT[440739057144342618](1],NFT[443237742594182256](1],NFT[445097025254959198](1],NFT[450700904390638796](1],NFT[489399823746768285](1],NFT[567764742750998811](1],USD[75.1000000000000000] |
| 08518240 | SOL[0.0475000000000000] |
| 08518250 | CUSDT[1.000000000000000],USD[0.0036265052385803],USDT[16.6282936600000000] |
| 08518254 | SOL[0.0654891900000000],USD[0.0000004578447436] |
| 08518265 | USD[0.0000000033095680] |
| 08518267 | CUSDT[1213.7640606900000000],GRT[89.2984561500000000],USD[74.8778636351157150] |
| 08518277 | USD[0.0000022812968526] |
| 08518282 | SHIB[1.000000000000000],USD[1.2106073975193668] |
| 08518289 | SOL[9.9234444300000000],USD[0.0000001162833522] |
| 08518297 | ALGO[174.4571420400000000],AVAX[2.3179680900000000],BAT[88.8915994300000000],BRZ[7.0982234800000000],BTC[0.0079987300000000],CUSDT[1.000000000000000],DOGE[12.0294434200000000],ETH[0.1419300200000000],LINK[16.2822191000000000],MATIC[151.7460718400000000],NEAR[89.6721621000000000],SHIB[82.0000000000000000],SOL[2.8311457400000000],TRX[14.0000000000000000],USD[8126.7977405575030882],USDT[1.0122032500000000] |
| 08518315 | USD[161.7567629821752205] |
| 08518320 | BTC[0.0131000000000000],USD[3.5626620000000000] |
| 08518331 | BTC[0.0032117093841757],DOGE[1.000000000000000],ETH[0.0000000119930248],ETHW[0.0000000097696027],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0001329633705395] |
| 08518334 | BTC[0.0013638800000000],USDT[0.0001768191072604] |
| 08518335 | ETH[0.0001844800000000],ETHW[0.0001844800000000],SOL[0.0009644400000000],USD[0.0474546722724257],USDT[0.4089269567758232] |
| 08518347 | LINK[0.0001865223715568],MATIC[0.0002623500000000],USD[0.0015556565837479] |
| 08518352 | TRX[89.8495231700000000],USD[0.0000000001596335] |
| 08518355 | SOL[0.0000001000000000] |
| 08518363 | CUSDT[505.2459355700000000],DOGE[353.3125057500000000],ETH[0.0156946800000000],ETHW[0.0075966400000000],MATIC[7.3694894700000000],SHIB[8413389.9276903300000000],TRX[2.000000000000000],USD[0.0400206731401574] |
| 08518368 | BTC[0.0000000029600000],SOL[0.0000000009868315],USD[0.0000000080013442],USDT[0.0000249611001593] |
| 08518370 | BTC[0.0000005000000000] |
| 08518385 | BTC[0.0000926200000000],ETH[0.0008929000000000],ETHW[0.0008829000000000],USD[0.1617732140000000] |
| 08518393 | USD[0.0036785953909896] |
| 08518412 | AVAX[0.0000000071220704],BCH[0.0000000006233710],BRZ[0.0000000008048719],BTC[0.0236261686014423],DOGE[0.0000000055965317],ETH[0.0000000033283207],ETHW[0.0000000033283207],LTC[0.0000000004723480],MATIC[0.0000000368500314],MKR[0.0000000055750560],SHIB[0.0000000058539760],SOL[0.0000000004356108],SUSHI[0.0000000036766960],TRX[4.0000000000000000],USD[0.0053146544370471],YFI[0.0000000016782452] |
| 08518417 | USD[100.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08518423 | USD[0.0000014610284106],USDT[1.0693976500000000] |
| 08518425 | BCH[0.0009454100000000],ETH[0.0001508400000000],ETHW[0.0001508400000000],SHIB[2.0000000000000000],TRX[15.7215107600000000],USD[0.3970027888033721] |
| 08518441 | USD[11.0000000000000000] |
| 08518445 | USD[500.0000000000000000] |
| 08518455 | USD[0.0000000095534070],USDT[0.0000000066485892] |
| 08518456 | SOL[6.7632300000000000],USD[4.8100000000000000] |
| 08518467 | SHIB[1.0000000000000000],USD[0.0004005804974922] |
| 08518470 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0018597830360199] |
| 08518475 | DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[11.0000000000000000],USD[0.0001627172932692],USDT[0.0000000001557488] |
| 08518496 | BAT[2.0000000000000000],BRZ[6.0000000000000000],BTC[0.0001400300000000],CUSDT[9.0000000000000000],DOGE[6.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000085282942],SHIB[20.0000000000000000],TRX[8.0000000000000000],USD[0.0057368468427777],USDT[0.0000000052960019] |
| 08518497 | SOL[3.4484174900000000],USD[9.0000000000000000] |
| 08518503 | USD[0.0000000090256399],USDT[0.0000000016972304] |
| 08518532 | BTC[0.0114143700000000],CUSDT[1.0000000000000000],USD[0.0003995040199761] |
| 08518535 | USD[0.0000000055617600] |
| 08518554 | AUD[0.0000000056526036],DOGE[0.0000000042540000],PAXG[0.0000000098737700],USD[0.0001889468323685],USDT[0.0001170232367280] |
| 08518569 | USD[0.0005516928895821],USDT[0.0000000058131732] |
| 08518577 | CUSDT[1.0000000000000000],USD[0.0000002846399182] |
| 08518581 | USD[0.0000010383894263] |
| 08518585 | USD[10.0000000000000000] |
| 08518587 | CUSDT[10.0000000000000000],GRT[2.0000000000000000],SHIB[14.0000000000000000],TRX[16.0790216700000000],USD[0.0062906476190405],USDT[0.0000000089112884] |
| 08518589 | BTC[0.0000001063481B],EUR[0.0000000037706646],NFT [2890494947573275A][1],NFT [3185668112516672B1][1],NFT [3339372796197898173][1],NFT [3507259162686147331][1],NFT [3610767311866455590][1],NFT [3656999847212773431][1],NFT [3674484638357464691][1],NFT [3724394083381111036][1],NFT [3788904060543661561][1],NFT [3880636893972394981][1],NFT [4004468062588450021][1],NFT [4107498052844602146565021][1],NFT [4172377012175137631][1],NFT [4177226722158816581][1],NFT [4210981520201980][1],NFT [4247190912829132530461199673937][1],NFT [4365505718337101331][1],NFT [4383256021169798611][1],NFT [4572571095809755861][1],NFT [4658351858365260701][1],NFT [4766575924379437441][1],NFT [4873204195268534621][1],NFT [4877330839334453819][1],NFT [5016815431753637841][1],NFT [5040741213866796781][1],NFT [5201143554760156921][1],NFT [5526580908117219121][1],NFT [5616304622464665461][1],NFT [5735386468224171291],SOL[0.0000000003262580],USD[0.0056482768175718] |
| 08518630 | USD[0.0000261551755304] |
| 08518641 | USD[464.8047871800000000] |
| 08518643 | USD[2000.0000000037751040],USDT[497.4522485600000000] |
| 08518645 | AVAX[0.0000000020734001],BAT[1.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0000000056093290],CUSDT[32.0000000000000000],DOGE[11.1948955700000000],ETH[0.0000000010802203],ETHW[0.0000000079743344],GRT[3.0339438700000000],MATIC[0.0000000044438377],SHIB[23.0000000000000000],SOL[0.0000000029599092],TRX[10.0031080000951600],USD[0.0000022251846092],USDT[0.0000034263316075] |
| 08518646 | USD[2.0000000000000000] |
| 08518652 | BTC[0.0068959100000000],DOGE[237.6080482400000000],ETH[0.1351591200000000],ETHW[0.1340955200000000],TRX[2.0000000000000000] |
| 08518673 | USD[0.0043104921848000] |
| 08518680 | BTC[0.0000001200000000],DOGE[0.0000000001854526],ETH[0.0000001000000000],NFT [3413738307289614550][1],NFT [4131249713612308251][1],NFT [4885223821218596801][1],SHIB[0.0000000099102036],USD[0.0000008073373997],USDT[0.0000000022118113] |
| 08518684 | USD[0.0000000020759812],USDT[11.3663653109597558] |
| 08518690 | SOL[0.3378130300000000] |
| 08518695 | ETHW[0.0160691700000000],SHIB[5.0000000000000000],USD[0.0266932165122274] |
| 08518706 | SOL[0.0000000029711871],USD[0.0000000787323722] |
| 08518709 | BTC[0.0011000000000000],SOL[4.6676970700000000],USD[1.3882052472142115] |
| 08518721 | SHIB[1.0000000000000000],USDT[0.0000023582561716] |
| 08518740 | BTC[0.0260000000000000],USD[98.0148704000000000] |
| 08518754 | SHIB[33388.9816360600000000] |
| 08518763 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[2.0088881300000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0054309140697613] |
| 08518774 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0004469684336501] |
| 08518776 | NFT [4754427605915962091][1],SOL[0.6884925700000000] |
| 08518777 | USD[0.0040320800000000] |
| 08518782 | USD[19.6272260913333019],USDT[0.0000000029844095] |
| 08518783 | USD[0.0000007817783363],USDT[1.0611286400000000] |
| 08518790 | ETH[0.0029217200000000],ETHW[0.0029217200000000],KSHIB[166.1084867800000000],SOL[0.0066416000000000],USD[4.0000267525908586] |
| 08518791 | USD[0.0000000098860799] |
| 08518792 | USD[50.0000000000000000] |
| 08518813 | NFT [3002742586983580971][1],NFT [3619490544202986471][1],NFT [4193375593173190511][1],NFT [5696187697910438461][1],USD[6.9112094368000000] |
| 08518819 | USD[0.8973395462223050],USDT[0.0000000065966080] |
| 08518821 | DAI[0.0000001000000000],USD[0.0038346331432797] |
| 08518823 | USD[53.5055425100000000] |
| 08518825 | BRZ[1.0000000000000000],SOL[0.8317393600000000],TRX[1.0000000000000000],USD[0.0000008017534537] |
| 08518854 | USD[0.0078104460570829] |
| 08518861 | ETH[0.0000000040000000],MATIC[0.0000000014073452],SOL[0.0000000011304208],USDT[0.0000000099600000] |
| 08518877 | ETH[0.0000000081192000],ETHW[0.0387752481192000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0024385981654431] |
| 08518895 | SOL[0.1764303700000000],USD[0.0000007078485616] |
| 08518907 | ETH[0.0064527094751020],ETHW[0.0063706294751020],SOL[0.0709222600000000],USD[0.0003640997406729] |
| 08518909 | USD[10.7010108600000000] |
| 08518927 | CUSDT[2.0000000000000000],MATIC[133.2025647500000000],SOL[10.1217321972891523] |
| 08518936 | USD[2624.2156909700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08518953 | BF_POINT[100.000000000000000],BTC[0.0000000017279180],DOGE[0.0000000024775104],ETH[0.0000000035346904],ETHW[0.0000000035346904],GRT[0.0000000099211848],NFT (318171209066915799)[1],NFT (500336437681477988)[1],SHIB[0.0000000054965289],USD[3922.8582471982022932],USDT[0.0000000116733043] |
| 08518955 | USD[0.0243603119400954] |
| 08518959 | BTC[0.0076937400000000],USD[0.2678477160513735] |
| 08518960 | LTC[0.8242100000000000],USD[100.000000000000000] |
| 08518963 | AAVE[0.7106207300000000],AVAX[0.6505791900000000],BRZ[2.0000000000000000],BTC[0.0029389400000000],CUSDT[4.0000000000000000],DOGE[323.0744911800000000],LINK[5.5873942900000000],MATIC[75.0244834900000000],MKR[0.0720108600000000],SHIB[3.0000000000000000],SOL[4.9137070300000000],SUSHI[22.4876674500000000],USD[0.0048108239700500] |
| 08518965 | BF_POINT[400.000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0950873357466089] |
| 08518970 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],SHIB[6897044.9574755300000000],USD[0.0000000072566861] |
| 08518973 | BRZ[1.0000000000000000],USD[0.0062121400000000],USDT[0.000000014492062] |
| 08518988 | TRX[154.3468893900000000],USD[0.000000003648732] |
| 08519001 | BTC[0.0019941400000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[0.0000000800000000],SUSHI[1.0071210500000000],TRX[2.0000000000000000],USD[0.0049073037705305],USDT[0.0000000050463604] |
| 08519013 | USD[50.0100000000000000] |
| 08519025 | DAI[100.0000000000000000],SOL[0.6600000000000000],USD[800.2851734000000000] |
| 08519026 | CUSDT[1.0000000000000000],ETH[0.0187600500000000],EUR[11.7017473000000000],GBP[5.8516655200000000],SHIB[1.0000000000000000],SOL[0.2168560600000000],USD[0.000122265616895] |
| 08519031 | CUSDT[0.2500000000000000],SHIB[851065.6163245425000000],USD[0.000000000003209] |
| 08519034 | USD[107.0101076900000000] |
| 08519059 | NFT (307854348966451983)[1],NFT (328425229185620665)[1],NFT (357622013282000676)[1],NFT (395779906539377584)[1],NFT (480414137013565280)[1],NFT (482565064094739706)[1],SOL[0.5436660000000000],USD[0.0000000059500000] |
| 08519075 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000102300000000],ETHW[0.0000101600000000],LINK[0.000000009599204],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0197703006436646],USDT[0.000000019358065] |
| 08519081 | BAT[1.0025785900000000],BRZ[1.0000000000000000],ETH[0.0000001000000000],USD[0.000000028002626] |
| 08519096 | BTC[0.0057742000000000],CUSDT[3.0000000000000000],ETH[0.0071518200000000],ETHW[0.0071518200000000],SOL[0.6642177200000000],USD[350.000590201522794] |
| 08519114 | USDT[0.0000010258648104] |
| 08519115 | CUSDT[2.0000000000000000],SOL[0.0100907100000000],USD[0.003663162832437] |
| 08519117 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],NFT (313617277412920829)[1],NFT (327791335137970529)[1],NFT (421575385754092694)[1],NFT (434589646732596672)[1],NFT (554580979044004860)[1],NFT (571900964877331761)[1],SHIB[2.0000000000000000],SOL[1.0405063200000000],TRX[2.0000000000000000],USD[0.004190570450273] |
| 08519123 | ETH[0.1732778400000000],ETHW[0.1730092400000000],GRT[1.0000000000000000],USD[0.0639309673428316] |
| 08519126 | USD[0.0003431159488828] |
| 08519138 | CUSDT[1.0000000000000000],USD[0.0000553713271360] |
| 08519141 | BTC[0.0069930000000000],SHIB[1300000.0000000000000000],SOL[0.7400000000000000],USD[2.9176762000000000] |
| 08519154 | MATIC[55.3341946100000000],SHIB[21895728.9501009327108666],USD[0.000000078430277] |
| 08519156 | USD[0.6367721750000000] |
| 08519163 | DOGE[0.000000012235834],SHIB[1969.3634269900000000],USD[0.000000018571160] |
| 08519166 | DOGE[2.0000000000000000],ETHW[0.0000023630000000],GRT[1.8174632900000000],SHIB[3452759.4762847222725541],TRX[4.0000000000000000],USD[0.000000069496510],USDT[0.000000046858670] |
| 08519171 | USD[0.0000000101813760],USDT[0.000000048107000] |
| 08519173 | MATIC[0.4468272700000000],USD[1.0700620239649500] |
| 08519175 | BTC[0.0000705351638185],DOGE[25.5641938100000000],USD[0.0002645950821069],USDT[0.000000010056300] |
| 08519176 | USD[0.8278860732641960] |
| 08519188 | ETH[0.0000000300000000],ETHW[0.0000000300000000],SHIB[0.0451688964034342],SOL[0.0000000022658867],USD[0.0000000092029732],USDT[0.0000009775603048] |
| 08519192 | DOGE[1.0000000000000000],GRT[0.0019590600000000],SHIB[0.000000087442144],TRX[0.0031421163531772],USD[0.000000078088790],USDT[0.000000020502800] |
| 08519195 | CUSDT[1.0000000000000000],USD[0.0087022065994251] |
| 08519198 | CUSDT[1.0000000000000000],ETH[0.0961965600000000],ETHW[0.0951560300000000],USD[212.8021257009240495] |
| 08519202 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0305899100000000],ETHW[0.0302065900000000],NFT (417235165250162470)[1],TRX[1.0000000000000000],USD[2.0541543252056597] |
| 08519209 | BTC[0.000000087277955],NFT (314931994315962861)[1],NFT (563015740022414272)[1],SOL[0.000000109623409],USD[1.2448527920689166],USDT[0.000000010657732] |
| 08519218 | USD[106.9876331700000000] |
| 08519222 | LINK[0.0970000000000000],MATIC[49.8900000000000000],USD[9.8781570751400000] |
| 08519228 | USD[2.2934838800000000] |
| 08519230 | TRX[0.0003500000000000],USD[0.8917726100000000] |
| 08519235 | USD[0.033288673479936] |
| 08519237 | USD[499.0000000000000000] |
| 08519247 | SOL[0.0040000000000000],USD[0.4422403000000000] |
| 08519255 | CUSDT[1.0000000000000000],SOL[0.1653643900000000],USD[0.0000000392468714] |
| 08519256 | ETH[0.000000051796514],NFT (374427455769473220)[1],USD[0.000000076275065] |
| 08519263 | ALGO[0.0000000073325154],AVAX[0.000000027061353],BTC[0.0000000068756344],DOGE[0.000000001341568],ETH[0.000000088698751],ETHW[0.000000045230088],LINK[0.0000000021911410],LTC[0.000000011026460],MATIC[0.000000012813393],NEAR[0.000000072313405],PAXG[0.000000079627899],SOL[0.0000000033111659],SUSHI[0.0000000076035776],TRX[0.0000000089182736],USD[0.000065003062107],USDT[0.000000036123744] |
| 08519280 | BTC[0.3679392500000000],ETH[0.0017750300000000],ETHW[0.0017750300000000],SOL[48.0519000000000000],USD[444.7680191249801840] |
| 08519290 | LTC[0.0000087000000000],SHIB[3.5064900200000000],SOL[0.0000093000000000],USD[0.0482756457226667] |
| 08519291 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0097626789461912] |
| 08519292 | USD[2.3675015128433146] |
| 08519297 | BRZ[4.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.2699285300000000],TRX[1.0000000000000000],USD[0.0040455039737335] |
| 08519313 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0570856300000000],ETHW[0.0570856300000000],LINK[3.0450162500000000],SUSH[29.8154528000000000],USD[0.0000070150372142] |
| 08519319 | CUSDT[0.0013022000000000],DAI[0.0064884300000000],DOGE[0.0000178200000000],KSHIB[0.000000007000000],SHIB[1.0000000000000000],USD[142.075894745787136] |
| 08519321 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000329117980448] |
| 08519331 | BRZ[1.0000000000000000],USD[0.000008202191229] |
| 08519376 | USD[23.2130000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08519382 | ETH[0.000000059959376],NFT [561867855720055963]{1},SHIB[9.000000000000000],USD[0.0066337822881200] |
| 08519386 | SHIB[1762425.096933380000000],TRX[1.000000000000000],USD[0.0000000000000094] |
| 08519393 | SOL[0.000000092290640],USD[0.1547477000000000] |
| 08519394 | CUSDT[1.000000000000000],SOL[0.000551600000000],TRX[1.000000000000000],USD[1.0070748115364836] |
| 08519398 | CUSDT[1.000000000000000],LINK[1.884981770000000],USD[0.0100002620006659] |
| 08519432 | BTC[0.000115720000000],ETH[0.001437800000000],ETHW[0.001437800000000],TRX[1.000000000000000],USD[0.0002430904224692] |
| 08519436 | USD[5.000000000000000] |
| 08519445 | USDT[0.0000242453780842] |
| 08519448 | BRZ[2.000000000000000],CUSDT[1.000000000000000],TRX[3.000000000000000],USD[0.0605395750791460] |
| 08519480 | BAT[2.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],GRT[2.000000000000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.0001500583321965] |
| 08519504 | AAVE[0.007346223260000],BTC[0.000467000000000],ETH[0.000958500000000],ETHW[0.000958500000000],SOL[0.055354710000000],USD[1.3202446029926469] |
| 08519513 | ETH[0.000000002468800],TRX[0.007830000000000] |
| 08519514 | USD[1067.961185910000000] |
| 08519546 | NFT [420042883160742876]{1},USD[0.0000000002647214] |
| 08519557 | BRZ[2.000000000000000],DOGE[1434.552810890000000],ETH[0.485991900000000],ETHW[0.485787660000000],SHIB[4.000000000000000],SOL[3.918543540000000],TRX[1.000000000000000],USD[0.0000005262783621] |
| 08519577 | BAT[1.000000000000000],BRZ[6.351846250000000],BTC[0.000000060731880],CUSDT[2.000000000000000],DOGE[2.000000000187087],LINK[1.061729550000000],MATIC[0.000000080954960],SHIB[204502501.854912292776585 3],SUSHI[0.000000055410076],TRX[7.000919480000000],USD[0.000598008867390],USDT[2.09208594 00003052] |
| 08519581 | SOL[6.744030200000000],USD[2103.240001480388721 2] |
| 08519582 | SOL[0.000000032000000] |
| 08519607 | BTC[1.737815300000000],ETH[15.288674390000000],ETHW[15.288674390000000],SOL[101.608375450000000],USD[-39019.218597778008120 8] |
| 08519624 | BTC[0.015517706760000],DOGE[0.432000000000000],ETH[0.224775000000000],ETHW[0.224775000000000],LINK[11.988000000000000],MATIC[129.870000000000000],USD[0.7795993600000000] |
| 08519627 | USD[52.007223680000000] |
| 08519631 | USD[2.000000000000000] |
| 08519634 | DOGE[2.000000000000000],USD[52.730896872462118 0] |
| 08519655 | USD[300.000000000000000] |
| 08519665 | BTC[0.000119160000000],DOGE[31.533863900000000],ETH[0.001435170000000],ETHW[0.001435170000000],LINK[0.184423980000000],USD[0.0000813660424434] |
| 08519666 | LTC[0.000000060000000],SOL[0.000000013683160] |
| 08519695 | CUSDT[1.000000000000000],DOGE[3473.339751180000000],ETH[0.122650600000000],ETHW[0.121477900000000],TRX[1.000000000000000],USD[521.3355766387841778] |
| 08519718 | USD[10.000000000000000] |
| 08519723 | BTC[0.000000004988603],CUSDT[1.000000000000000],ETH[0.000000038410233],SHIB[2.000000000000000],USD[0.0367458934816106] |
| 08519748 | CUSDT[1.000000000000000],SOL[1.042411380000000],TRX[1.000000000000000],USD[0.0000015507625149] |
| 08519770 | SOL[1.000000000000000],USD[0.2017100000000000] |
| 08519785 | ETH[0.000000060296690],SOL[0.000000004580000] |
| 08519788 | CUSDT[1.000000000000000],USD[6.233397592361903 8] |
| 08519797 | SOL[0.000000100000000] |
| 08519811 | BTC[0.000076223972500],SOL[0.000000041977509],USD[0.0044831317349243] |
| 08519815 | BTC[0.000000052512694],SHIB[0.000000090987588],USD[0.0071419889154752],USDT[0.000000095865303] |
| 08519837 | CUSDT[2415.111304790000000],DOGE[320.358127660000000],ETH[0.029240350000000],ETHW[0.028876420000000],NFT [468935113278442976]{1},NFT [542818280805511003]{1},SHIB[3495121.826744080000000],SOL[0.1776062500000000],USD[0.0003318523785953] |
| 08519839 | SOL[0.076000000000000] |
| 08519861 | USD[0.000000004907595?],USDT[0.0000002219400678] |
| 08519863 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.126972330000000],ETHW[0.125858280000000],MATIC[156.711182420000000],SHIB[1.000000000000000],SOL[1.550937450000000],USD[22.2258366076240506] |
| 08519873 | BTC[0.000094220000000],CUSDT[1.000000000006946631],DOGE[0.000000003782724],MATIC[0.000000047568680],TRX[0.000000009680000],USD[-1.4541406440801763] |
| 08519875 | ETHW[0.463031770000000] |
| 08519877 | BTC[0.000000004000000],NFT [308871785339648526]{1},NFT [399725176788202123]{1},NFT [575711712283106472]{1},SOL[0.000000033005210],USD[0.0160381975422880],USDT[0.0004107296384746] |
| 08519885 | USD[0.0000039335504993] |
| 08519911 | BRZ[2.000000000000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],MATIC[0.000004000000000],TRX[1.000000000000000],USD[0.0000001227182 10],USDT[0.000008188545360] |
| 08519915 | NFT [291798393496926798]{1},NFT [456535676954326285]{1},NFT [509854206637787428]{1},NFT [514024958405261515]{1},NFT [547699365932322565]{1},SOL[0.080000000000000] |
| 08519917 | SHIB[1.000000000000000],USD[0.0253248270963748] |
| 08519921 | USD[4.232640000000000] |
| 08519925 | DOGE[1.000000000000000],USD[0.0004209031123769] |
| 08519927 | USD[0.0355872286328275],USDT[0.0000076529682320] |
| 08519968 | ETH[0.000000005000000],ETHW[0.000500000000000],USD[0.0054837880000000] |
| 08520009 | USD[267.473968490000000] |
| 08520020 | USD[4.280169810000000] |
| 08520028 | USD[21.164314680000000] |
| 08520031 | USD[1.871187600000000] |
| 08520052 | USD[2.140084910000000] |
| 08520065 | USD[0.0000001776264320],USDT[0.0000000021953340] |
| 08520091 | USD[5.0000014271492741] |
| 08520102 | SHIB[1.000000000000000],USD[0.0000004238850196] |
| 08520103 | SOL[0.0024333700000000] |
| 08520141 | USD[5.3476233200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08520155 | BTC[0.0001223900000000000],CUSDT[3.000000000000000000],DOGE[0.000000001260182],USD[0.0003698915008806] |
| 08520156 | ETH[-0.000000001207614],SOL[0.000000001230916],USD[0.000200439203481] |
| 08520158 | TRX[14.105625740000000000],USD[0.000000004761620] |
| 08520177 | USD[535.016335810000000000] |
| 08520190 | SOL[0.0646182800000000000],USD[10.000001547309270] |
| 08520197 | USDT[2.731196000000000000] |
| 08520227 | USD[33.217250608375858593] |
| 08520230 | KSHIB[70.0000000000000000000],SHIB[3296700.000000000000000000],USD[0.0287102000000000] |
| 08520240 | SHIB[1.000000000000000000],SOL[1.859391150000000000],USD[0.000000210847480] |
| 08520262 | USD[4.978152872818456]4,USDT[0.000000044283042] |
| 08520312 | CUSDT[2.000000000000000000],USD[0.000029404497922]6] |
| 08520345 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.125087760000000000],ETHW[0.123940530000000000],SOL[0.711512710000000000],USD[0.013719561558457]9] |
| 08520372 | USD[65.010000000000000000] |
| 08520423 | ETH[0.000000010000000000],ETHW[0.000000005000000000],USD[0.000000004526963]6] |
| 08520429 | USD[5000.000000000000000000] |
| 08520433 | USD[0.000000889591038]6],USDT[0.000000081333315] |
| 08520436 | AVAX[2.328089060000000000],USD[0.000000082833279],USDT[0.000000072148055]12] |
| 08520437 | BTC[0.000232360000000000],CUSDT[486.685087280000000000],DOGE[1.000000000000000000],ETH[0.027907400000000000],ETHW[0.027497090000000000],SOL[0.071844410000000000],USD[0.946332838020369]6] |
| 08520450 | USD[150.000000000000000000] |
| 08520452 | ETHW[1.407134210000000000],USD[5.004717620000000000] |
| 08520454 | BCH[0.000000010000000000],BTC[0.000500007517386]2],USD[125.8804285736602419],USDT[0.000000012958431]2] |
| 08520455 | BRZ[1.000000000000000000],BTC[0.005096892915315]5],DOGE[823.984543660000000000],ETH[0.074047561400128]7],ETHW[0.000000014001287],LINK[8.484370120000000000],MATIC[127.783927046050950]596],NFT [296109551509015130][1],NFT [307014033749308287][1],NFT [318987756425554045][1],NFT [325853114467991124][1],NFT [326684822888251299][1],NFT [359822771106824351][1],NFT [389301627126787336][1],NFT [389345663971577246][1],NFT [391095831093984455][1],NFT [394910529818045888][1],NFT [397750816903822186][1],NFT [403156589974610506][1],NFT [403458327102019367][1],NFT [405524276523575823][1],NFT [414204390127832253][1],NFT [423173395313487714][1],NFT [429180250819936132][1],NFT [434640332803085968][1],NFT [440231161095185619][1],NFT [446462346419618846][1],NFT [474331800595723978][1],NFT [474977125769457322][1],NFT [478309497315904770][1],NFT [508706585401248056][1],NFT [512050174812288636][1],NFT [522906826503356298][1],NFT [531773987363949223][1],NFT [536324174056738300][1],NFT [549788453319422276][1],NFT [564528156160374433][1],NFT [567765926295767698][1],NFT [569106603354432566][1],NFT [570761099347851754][1],NFT [572380383751668208][1],NFT [574408869230539444][1],SHIB[7.000000000000000000],SOL[1.439080234445027]8],TRX[4.000000000000000000],USD[9.418421672407536]01,USDT[0.000000048289220] |
| 08520459 | MXN[0.000000000038679],SHIB[1.962704000000000000],USD[2.196320172541331]9],USDT[0.000000000000531] |
| 08520460 | USDT[0.000001219466560]0] |
| 08520465 | LINK[8334.559100000000000000],USD[174.257600000000000000] |
| 08520491 | ETH[0.007000000000000000],ETHW[0.007000000000000000],USD[1.598820014890000]0] |
| 08520492 | USD[5.000000000000000000] |
| 08520495 | BCH[0.100386410000000000],BTC[0.004767680000000000],CUSDT[731.468151670000000000],DOGE[668.474892030000000000],ETH[0.049474260000000000],ETHW[0.049474260000000000],KSHIB[1540.198942790000000000],LTC[0.098634990000000000],SHIB[5412542.849280520000000000],SOL[1.706178850000000000],TRX[280.602224920000000000],USD[4.177307415218312]9] |
| 08520496 | USD[0.000000003078039]0],USDT[1.128168100000000000] |
| 08520499 | USD[0.002985961350661]8] |
| 08520511 | USD[1499.590000000000000000] |
| 08520513 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[201.660817920000000000],SHIB[1.000000000000000000],USD[44.855109022705351]1] |
| 08520515 | USD[106.759247870000000000] |
| 08520531 | USDT[0.000001387070254]5] |
| 08520533 | USD[250.000000000000000000] |
| 08520607 | ETHW[0.058211540000000000],SHIB[607156.667308010000000000],USD[376.934932459713685]5] |
| 08520624 | CUSDT[1.000000000000000000],ETH[0.003455260000000000],ETHW[0.003414220000000000],USD[11.545765217741015]1] |
| 08520626 | BTC[0.001233210000000000],MATIC[24.939302570000000000],USD[0.000067870640758]8] |
| 08520638 | USD[0.000000295033579]4] |
| 08520660 | CUSDT[4.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.008185970174491]4] |
| 08520662 | SHIB[1.000000000000000000],USD[0.000115604202308] |
| 08520664 | NFT [295476696713437446][1],USDT[0.327013500000000000] |
| 08520672 | USD[0.000263487713807]5],USDT[0.000000094750432] |
| 08520702 | LTC[0.000000068000000],USD[0.002030826768320] |
| 08520704 | USD[0.007094740000000000] |
| 08520729 | USDT[0.942282000000000000] |
| 08520735 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.002648596933101]1] |
| 08520748 | USD[0.009804467375972]4] |
| 08520766 | USD[25.000000000000000000] |
| 08520770 | BTC[0.000000210000000],TRX[2.000000000000000000],USD[0.000096179093126]0] |
| 08520786 | USD[16.840000000000000000] |
| 08520797 | USD[0.558920400000000000] |
| 08520802 | NFT [356899299329752942][1],NFT [535188704071509063][1],USD[3.000000000000000000] |
| 08520817 | BTC[0.000000021862596],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.000205605732742] |
| 08520849 | USD[473.929699425000000000] |
| 08520853 | BTC[0.000552030000000000] |
| 08520859 | USD[50.000000000000000000] |
| 08520862 | USD[1.121435200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08520869 | AVAX[3.116536930000000000],BAT[1.000000000000000000],BRZ[5.026600060000000000],CUSDT[1.000000000000000000],DOGE[20.766803770000000000],GRT[1.000000000000000000],LINK[0.000023760000000],MATIC[0.000300160000000],NFT (453029483213313849)[1],SHIB[49.000000000000000000],SOL[2.082994460000000000],SUSHI[16.683012580000000000],TRX[14.085446610000000000],UNI[5.081983590000000000],USD[0.000000068047329] |
| 08520881 | USD[20.000000000000000] |
| 08520887 | USD[1.312058530217100000] |
| 08520888 | CUSDT[1.000000000000000000],SOL[1.107648860000000000],USD[0.000000607101470] |
| 08520926 | USD[0.000000025000000] |
| 08520940 | USD[120.000000000000000] |
| 08520943 | ETH[0.000000082800000],ETHW[0.000000082800000],NFT (475513119855444820)[1] |
| 08520953 | CUSDT[1.000000000000000000],LINK[1.224126800000000000],SHIB[1.000000000000000000],USD[0.000000599442721] |
| 08520955 | BTC[0.358725870000000000],USD[0.003207112118805] |
| 08520969 | BTC[0.000461930000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.006480780000000000],ETHW[0.006398700000000000],LINK[0.389105230000000000],USD[0.064480189016673] |
| 08520970 | SOL[0.000000000000000] |
| 08520987 | AAVE[0.352147965853200800],ETH[0.000055060000000000],ETHW[0.000055060000000000],SOL[1.653715234920572400],USD[0.004068735463227] |
| 08521012 | BTC[0.000000009794752800],ETH[0.000000093458658],ETHW[0.000000061978178],USD[166.179606212947861200] |
| 08521014 | USD[0.000316005086508700] |
| 08521016 | BTC[0.000000089400000000],SHIB[11.000000000000000000],TRX[0.940000000000000000],USD[0.000062947231606300] |
| 08521034 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1552.895234760000000000],USD[0.000000097406438],USDT[0.000000008087302900] |
| 08521045 | USD[11.371940340127386600] |
| 08521056 | ETH[0.000000003526640],KSHIB[0.000000099849216],LINK[0.000000026885376],SHIB[1.000000000000000000],USD[0.000084819544048300] |
| 08521084 | SOL[0.002000000000000000],USD[0.062110400000000000] |
| 08521085 | SOL[14.523083710000000000] |
| 08521090 | CUSDT[1.000000000000000000],ETH[0.251784700000000000],ETHW[0.251591500000000000],NFT (350457450186366571)[1],NFT (363435224521204966)[1],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[310.462897084784761800],USDT[1.057133850000000000] |
| 08521106 | BAT[168.000000000000000000],BTC[0.006762830000000000],ETH[0.028973900000000000],ETHW[0.028973900000000000],USD[1.688963913681671600] |
| 08521128 | USD[0.385261000000000000] |
| 08521137 | MATIC[4.277940270000000000],USD[0.000000191475442] |
| 08521143 | BTC[0.000025720000000000],NFT (335594427701895848)[1],NFT (346716047756073582)[1],NFT (395536052401944757)[1],NFT (462539480420216488)[1],USD[0.185338700000000000] |
| 08521149 | SOL[2.204306224357157800],USD[0.000008929676232] |
| 08521172 | CUSDT[1.000000000000000000],ETH[0.005934200000000000],ETHW[0.005865800000000000],SOL[2.167981070000000000],USD[141.507094134751944100] |
| 08521174 | SOL[0.066154630000000000],USD[0.000005662025357] |
| 08521181 | CUSDT[4.029894480000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[474.789641386423610900] |
| 08521209 | CUSDT[1.000000000000000000],PAXG[0.051793280000000000],USD[0.000016392931641200] |
| 08521214 | AVAX[16.057700980000000000],BTC[0.136240070000000000],ETH[0.511871990000000000],ETHW[0.511871990000000000],SOL[2.969782980000000000],USD[5197.821520654737397500] |
| 08521237 | BF_POINT[500.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.009306033345433410] |
| 08521250 | CUSDT[1.000000000000000000],ETH[0.008124190000000000],ETHW[0.008124190000000000],USD[0.000007995800504400] |
| 08521276 | CUSDT[1.000000000000000000],MATIC[0.000582400000000000],USD[16.402251825716535300] |
| 08521277 | ETH[0.161000000000000000],ETHW[0.161000000000000000],SOL[3.496500000000000000],USD[310.688884000000000000] |
| 08521284 | USD[0.007423500000000000] |
| 08521294 | BTC[0.000000007961215000],CUSDT[0.000000035994623],DOGE[0.000000066370418],KSHIB[0.000000053300000],NFT (528961538336746532)[1],TRX[0.000000042605964],USD[0.000162611836019850] |
| 08521295 | MATIC[19.980000000000000000],SOL[0.360000000000000000],USD[0.652896800000000000] |
| 08521315 | DOGE[0.458000000000000000],USD[65.343461505045870700],USDT[0.000100100095946000] |
| 08521316 | BRZ[1.000000000000000000],BTC[0.002388470000000000],DOGE[146.399113460000000000],ETH[0.149554690000000000],ETHW[0.065012630000000000],MATIC[136.530797920000000000],SHIB[7.000000000000000000],TRX[245.003123070000000000],USD[0.323925547439946500] |
| 08521325 | DOGE[999.000000000000000000],LTC[9.990000000000000000],TRX[999.000000000000000000],USD[474.507500000000000000] |
| 08521336 | CUSDT[1.000000000000000000],ETH[0.028909840000000000],ETHW[0.028909840000000000],USD[0.000210306793704] |
| 08521337 | CUSDT[1.000000000000000000],ETH[0.009196470000000000],ETHW[0.009087030000000000],TRX[1.000000000000000000],USD[0.033512480503675] |
| 08521343 | USD[0.864600000000000000] |
| 08521352 | CUSDT[1.000000000000000000],USD[0.000000061921835] |
| 08521354 | LTC[1.000000000000000000],SHIB[13000000.000000000000000000],SOL[2.000000000000000000],USD[350.624670000000000000] |
| 08521367 | SOL[0.000305380000000000] |
| 08521394 | AVAX[2.587231800000000000],BTC[0.008866928862398],DOGE[1.000000000000000000],ETH[0.134388355904171000],ETHW[0.133320045904171000],LINK[7.049638170000000000],LTC[0.000027800000000],MATIC[90.718107730000000000],SHIB[29.000000000000000000],SOL[1.236229080000000000],TRX[1.000000000000000000],USD[19.684161455356920300] |
| 08521406 | USDT[0.000049900000000000] |
| 08521430 | USD[1.623591201621235300],USDT[0.486293520000000000] |
| 08521443 | ETH[0.000000087243205],ETHW[0.000000087243205],NFT (533410363251179068)[1],SOL[1.058708730000000000],USD[0.938281046552314700] |
| 08521444 | USD[0.000007685678618] |
| 08521447 | USD[0.281389200000000000],USDT[0.000001963848550] |
| 08521456 | ETH[1.047675900000000000],ETHW[1.047675990000000000],SOL[45.520690290000000000],USD[0.000001664555469200] |
| 08521499 | ETH[0.000000002668800],TRX[0.000001000000000],USD[0.000025962721784] |
| 08521502 | USD[0.021392630000000000] |
| 08521507 | BAT[44.384693740000000000],BRZ[3.000000000000000000],BTC[0.455273080000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETH[1.184209456000000000],ETHW[1.183758436000000000],SHIB[5726600.960032220000000000],SOL[5.568295420000000000],TRX[2.000000000000000000],USD[1097.093221167278301100] |
| 08521516 | BTC[0.044900000000000000],USD[4.055630400000000000] |
| 08521527 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000000854991434400] |
| 08521528 | USD[0.189209493578335900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08521535 | BTC[0.0847000000000000],ETH[0.8895000000000000],ETHW[0.6255000000000000],USD[1442.4001904872000000],USDT[0.000000080000000] |
| 08521536 | USD[213.9928540800000000] |
| 08521543 | USD[50.0100000000000000] |
| 08521584 | ETH[0.0000000083339500],ETHW[0.0000000083339500],TRX[0.0000010000000000] |
| 08521589 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.9016024100000000],ETHW[0.9012238300000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000188610899871],USDT[1.0442189300000000] |
| 08521597 | CUSDT[1.0000000000000000],USD[0.0004318348135872] |
| 08521605 | CUSDT[1.0000000000000000],ETH[0.0058135100000000],ETHW[0.0058135100000000],USD[0.0000233937249431] |
| 08521606 | BTC[0.0236118400000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],ETH[0.2873176500000000],ETHW[0.2871237700000000],GRT[2.0013521000000000],SOL[7.0236618800000000],TRX[4.0000000000000000],USD[0.0981415095915138] |
| 08521613 | USD[13.3800000000000000] |
| 08521619 | NFT[377150564545890332][1],NFT[444982699852741967][1],USD[18.0000000000000000] |
| 08521620 | DOGE[82.8696564700000000],SHIB[325520.8333333300000000],USD[0.0000000003952260] |
| 08521628 | SOL[0.0321641100000000],USD[0.0000015377087325] |
| 08521630 | BTC[0.0000195100000000],ETH[0.1675763100000000],ETHW[0.1675763100000000],TRX[1.0000000000000000],USD[101.2638932143436625] |
| 08521643 | SOL[0.0122214400000000],USD[1.2781815897178156],USDT[0.0000000027093222] |
| 08521655 | BTC[0.0035447700000000],CUSDT[1.0000000000000000],LINK[4.3353551900000000],TRX[1.0000000000000000],USD[0.0000599904758520] |
| 08521667 | USD[110.0000000000000000] |
| 08521687 | BTC[0.0000149300800064],USD[0.0012139032250797] |
| 08521705 | BTC[0.0000115500000000],USD[1.6018622155961480] |
| 08521720 | NFT[296759168597543951][1],USD[0.0068819680000000],USDT[0.5425740000000000] |
| 08521721 | USD[53.4947441400000000] |
| 08521724 | SOL[0.2697435000000000],USD[1.1230897989565184],USDT[0.0029918640928289] |
| 08521750 | BTC[0.0000820000000000] |
| 08521773 | SOL[1.9718791000000000],USD[0.0000012863547830] |
| 08521777 | DOGE[0.0000000003000000],SHIB[430240.8324983860540653],TRX[1.0000000000000000],USD[0.0014818533278096] |
| 08521789 | CUSDT[1.0000000000000000],MATIC[15.0688194100000000],USD[0.0000000167754124] |
| 08521819 | MATIC[32.9857949700000000],NEAR[8.4873555900000000],SHIB[2.0000000000000000],USD[100.1471394614456353] |
| 08521829 | BTC[0.0072627900000000],USD[0.0006824281880866] |
| 08521843 | USD[0.0000017340202878] |
| 08521857 | USD[0.0043285547588766] |
| 08521867 | CUSDT[8.0000000000000000],DOGE[4.0000000000000000],ETHW[0.4168268000000000],SHIB[12.0000000000000000],TRX[2.0000000000000000],USD[2.7038774231355921] |
| 08521875 | USD[0.0000001110089600] |
| 08521877 | DOGE[0.0000000016971897],ETH[0.0000000039688870],SOL[0.0000000091685246],USD[63.9633440100551187] |
| 08521878 | SOL[1.3000000000000000],USD[0.3174520000000000] |
| 08521886 | USD[0.0188041120000000] |
| 08521894 | NFT[404162226032462828][1],NFT[501076004860279850][1],USD[0.0107924940000000] |
| 08521896 | USD[0.0000007774158720] |
| 08521903 | ETH[0.1525209800000000],ETHW[0.1525209800000000],USD[0.0100397744794342] |
| 08521915 | BTC[0.0004231600000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0002271997480237] |
| 08521929 | BF_POINT[200.0000000000000000] |
| 08521939 | USD[0.0039084835317334],USDT[0.0000000022118113] |
| 08521952 | AVAX[7.8197070400000000],BRZ[2.0000000000000000],DOGE[4.0000000000000000],ETH[2.1166210500000000],ETHW[2.1157326600000000],MATIC[814.6343874700000000],SHIB[8.0000000000000000],SOL[124.9380627800000000],TRX[8.0000000000000000],USD[3068.4020373604456386],USDT[1.0476134600000000] |
| 08521955 | SOL[0.0000001000000000],USD[0.4099090000000000] |
| 08521970 | ETH[0.0000000044894175],SOL[0.0003386515712220],USD[0.0000000034690475] |
| 08521973 | USD[0.0024177405341771] |
| 08521987 | SHIB[1.0000000000000000],USD[0.0000000513905586] |
| 08521989 | AAVE[0.0000000015000000],CAD[0.0000000834495041,CUSDT[6.0001457000000000],DOGE[0.0000000097729632],LINK[0.0004163214600000],PAXG[0.0000000032925168],SOL[0.0003600000000000],TRX[1.0057961500000000],USD[51.5805833945000717],YFI[0.0000000046967348] |
| 08521999 | SOL[0.2549535300000000],USD[0.0000020012245478] |
| 08522007 | CAD[4.6902000065962180],USD[0.0000000041380280] |
| 08522011 | USD[0.0000000090589898] |
| 08522024 | DOGE[2.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0002156446816634] |
| 08522030 | SOL[1.4286415000000000],USD[1.1013000000000000] |
| 08522038 | SOL[28.0472193800000000],USD[0.2848621069088790] |
| 08522043 | USD[0.0000009791683128] |
| 08522053 | CUSDT[6.0000000000000000],USD[0.0078584952784653] |
| 08522054 | USD[0.0000000537599],CUSDT[1.0000000000000000],DOGE[0.0000000032528860],LTC[0.0000000063400000],USD[0.0002486546434625] |
| 08522071 | ETH[2.2538568000000000],ETHW[2.2538568000000000],USD[11.5367449403707469] |
| 08522074 | ETH[0.0037092700000000],MATIC[0.5461252400000000],SHIB[120972.2287178400000000],USD[4.3372192000000000],USDT[1.0000097831745258] |
| 08522086 | BF_POINT[200.0000000000000000],BRZ[0.0000000036550468],BTC[0.0000000036871886],CUSDT[0.0000000056000000],DAI[0.0000000044928328],DOGE[0.0000000026168296],ETH[0.0029962870516675],ETHW[0.0029552470516675],KSHIB[0.0000000042704320],MATIC[0.0000000067900000],NFT[294794394373614529][1],NFT[298584431910543628][1],NFT[309035048604307049][1],NFT[309083476741095387][1],NFT[315243093584551165][1],NFT[318023953716154820][1],NFT[323846813835067355][1],NFT[324784797820428149][1],NFT[328677452807651428][1],NFT[330648103730948289][1],NFT[333755618822463553][1],NFT[341906742191657801][1],NFT[349048211660838455][1],NFT[354082775159632012][1],NFT[361542799459341416][1],NFT[364401212765718723][1],NFT[366440121457873222423][1],NFT[400901924683844199][1],NFT[416593603712947001][1],NFT[416968754783376050][1],NFT[421574773055256871][1],NFT[442374830716657801][1],NFT[442598657893932255][1],NFT[452723256097905174][1],NFT[459172509432899117][1],NFT[483448318932805678][1],NFT[486097320254331527][1],NFT[499553109360328487][1],NFT[524020369535294774][1],NFT[530039263494306500][1],NFT[537931282872807971][1],NFT[538292879883360275][1],NFT[566945717156524821][1],NFT[571531818660707535][1],PAXG[0.0000000083234366],SHIB[1.0000000735302049],SOL[0.5808578211371812],SUSHI[12.0791562608742042],USD[0.0000031378264441],YFI[0.0000000046863601] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08522098 | USD[2.0114160395302400],USDT[0.0000000016641136] |
| 08522106 | SOL[13.0524855000000000],USD[5.2690071250000000] |
| 08522109 | BTC[0.0002291500000000],ETH[0.0030391600000000],MATIC[2.3213962700000000],USD[0.5560667164009994] |
| 08522120 | ETH[0.0016094700000000],ETHW[0.0015957900000000],USD[0.0000169302139935] |
| 08522125 | BTC[0.0000002200000000],ETH[0.0022154127455000],ETHW[0.0005708000000000],USD[1781.1034984652852900] |
| 08522143 | BTC[0.0002384400000000],TRX[1.0000000000000000],USD[0.0001006532373484] |
| 08522145 | BAT[0.0002781200000000],BRZ[0.2971146900000000],CUSDT[3.0000000000000000],SHIB[18.0000000000000000],TRX[1.0000000000000000],USD[0.7378380152774146] |
| 08522185 | SOL[0.4902174600000000],USD[0.7103959168843334] |
| 08522190 | CAD[33.4997853100000000],CUSDT[1.0000000000000000],USD[26.7486182227534733] |
| 08522202 | USD[0.0000003137120538] |
| 08522203 | ETH[0.0000000007530232],SOL[1.6678991700000000],USD[699.9983061341693660] |
| 08522206 | USD[10.6992519000000000] |
| 08522210 | AAVE[13.9860000000000000],AVAX[77.9220000000000000],BTC[0.1162836000000000],DOGE[25078.8960000000000000],ETH[0.9990000000000000],ETHW[0.9990000000000000],SOL[50.9589900000000000],USD[5753.7520000000000000] |
| 08522233 | SOL[0.1419471600000000],USD[0.0000143689882276] |
| 08522239 | TRX[0.0000000006775100],USD[0.9467362328393832],USDT[0.0000008678558916] |
| 08522251 | BTC[0.0230883000000000],MATIC[82.3496307300000000],USD[3.0551896151069371] |
| 08522261 | ETH[0.0040000000000000],ETHW[0.0040000000000000],LTC[0.0700000000000000],USD[37.0885086000000000] |
| 08522264 | BTC[0.0000087600000000],USD[0.0003943848821096] |
| 08522268 | DAI[0.0000000031134830],DOGE[0.0000000076863188],LINK[0.0000000014756864],MATIC[0.0000000064529931],SOL[0.0000000069440383],TRX[0.0000000085737696],USD[0.0038636372928690] |
| 08522279 | BTC[0.0000000068095244],CUSDT[3.0000000000000000],DAI[0.0000000029005728],DOGE[1.0000000000000000],USDT[0.0000076307014273] |
| 08522299 | NFT [2983776415347415770][1],SOL[0.0000001000000000] |
| 08522308 | BRZ[1.0000000000000000],BTC[0.0122013350109846],DOGE[4.0000000000000000],ETH[0.0000001000000000],MATIC[0.0000008583117],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001186803635637] |
| 08522329 | ETHW[0.0352993100000000],USD[0.0176081599804476] |
| 08522333 | BTC[0.0000012224000000],SHIB[1.0000000000000000],USD[200.9951394359234879],USDT[0.9664094600000000] |
| 08522347 | USD[0.0088306310882000],USDT[0.0000000107505005] |
| 08522351 | SOL[0.1900000000000000],USD[0.9483746000000000] |
| 08522356 | SHIB[1.0000000000000000],SOL[0.1885054100000000],USD[0.0000002214643244] |
| 08522360 | SOL[0.0069242000000000] |
| 08522361 | BRZ[1.0000000000000000],DOGE[6.0000000000000000],ETH[9.0282369800000000],ETHW[408.7643163600000000],GRT[1.0000000000000000],SUSHI[2.0000000000000000],TRX[4.0000000000000000],USD[0.0000005394512011] |
| 08522404 | BTC[0.0000000055451607],CUSDT[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],LINK[0.0000000011759080],SHIB[5.0000000000000000],SOL[0.0000000076796601],TRX[12.2725506994615608],USD[0.0084817773377693] |
| 08522417 | USD[53.4947936800000000] |
| 08522419 | KSHIB[1303.0105380700000000],USD[0.0027301604132761] |
| 08522422 | USD[2000.0000000000000000] |
| 08522436 | SHIB[1.0000000000000000],USD[0.0069464511254648],USDT[0.0000000075976615] |
| 08522442 | SOL[0.0032895000000000] |
| 08522457 | AVAX[27.0672385400000000],BTC[0.0008969906260636],ETH[2.1708030500000000],ETHW[2.2208030431134144],SOL[0.0000000081624571],USD[0.0002036034158791] |
| 08522473 | BTC[0.8488567300000000],ETH[17.7604822000000000],ETHW[39.4871169734591517],LINK[5580.3050633200000000],SOL[152.5567713300000000],SUSHI[643.4902378500000000] |
| 08522478 | UNI[0.4000000000000000],USD[0.0000001041476009],USDT[1.1182399482059903] |
| 08522493 | USD[25.0000000000000000] |
| 08522506 | NEAR[0.0000000020734530],USD[0.0000002042850227],USDT[0.0000087383393067] |
| 08522520 | BCH[0.0143737800000000],BTC[0.0000001000000000],DAI[0.0047693200000000],EUR[0.3579804000000000],LTC[0.0009385100000000],MATIC[0.0067048100000000],USD[0.0069518248754989] |
| 08522527 | BTC[0.0004599500000000],CUSDT[2.0000000000000000],ETH[0.0063315300000000],ETHW[0.0062494500000000],USD[0.0003154792361432] |
| 08522529 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[4.0000000000000000],USD[0.0000000002446039] |
| 08522535 | BTC[0.0352174900000000],ETH[0.0523339500000000],ETHW[0.0523339500000000],SOL[19.4462310000000000],USD[0.0044787682197059] |
| 08522540 | USD[3.0000000000000000] |
| 08522543 | BF_POINT[200.0000000000000000],DOGE[1.0000000000000000],USD[0.0045577847552016] |
| 08522561 | USD[0.0000008567862225] |
| 08522571 | AAVE[0.0000000000705705],AVAX[0.0000000086308684],BAT[0.0000000011040175],BCH[0.0001809319713987],BTC[0.0000000023714728],DOGE[0.0000000072298416],ETH[0.0000000075274173],LINK[0.0000000089348300],LTC[0.0013368845000000],MATIC[0.0000000187871360],SHIB[1.0000000011402195],SOL[0.0000000022782287],TRX[0.0000000020284041],USD[30.6850165115048524] |
| 08522576 | USD[50.0000000000000000] |
| 08522586 | CUSDT[1.0000000000000000],USD[0.0000000076632163216],USDT[532.1258717600000000] |
| 08522587 | ALGO[0.0022354200000000],SHIB[1.0000000000000000],USD[0.0000000032966660] |
| 08522593 | USD[4.2902834000000000] |
| 08522594 | NFT [3206469374783967771][1],NFT [5692163290914725994][1],USD[240.0000000000000000] |
| 08522609 | TRX[1.0000000000000000],USD[0.0136713610869464] |
| 08522610 | CUSDT[1.0000000000000000],TRX[921.5813228900000000],USD[0.0100000005892570] |
| 08522612 | USD[2.4493540000000000] |
| 08522618 | USD[0.0088880300000000] |
| 08522620 | SOL[0.0000001000000000] |
| 08522622 | BTC[0.0007729800075897],ETH[0.0000000259339008],LTC[0.0000000045900900],USD[-0.7745222989900168],USDT[0.0000000086117897] |
| 08522625 | ETH[0.0583438200000000],ETHW[0.0583438200000000] |
| 08522632 | BTC[0.0002000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.8885996000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 03522635 | BTC[0.161661890000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[10.937901130000000000],TRX[3148.667622740000000000],USD[0.555999333210225 0],USDT[1.000000000000000000] |
| 03522637 | SHIB[0.000000010000000] |
| 03522639 | BCH[0.000582850000000000],BTC[0.000552405000000000],ETH[0.006015800000000000],ETHW[0.006015800000000000],LINK[0.276880000000000000],LTC[0.032026000000000000],USD[4940.211030962756728],USDT[0.629505259780 0403] |
| 03522653 | SOL[0.204164920000000000],USD[0.000001175413547 2] |
| 03522661 | BTC[0.002324015050000000],ETH[0.002207030000000000],ETHW[0.002207030000000000],USD[0.000022432159158 4] |
| 03522662 | LTC[0.000000003998601 0],TRX[0.000029000000000000],USDT[0.000000532689502 2] |
| 03522665 | SOL[0.036097620000000000],USD[0.000046783034455 0] |
| 03522674 | USD[50.010000000000000000] |
| 03522678 | USD[0.000009130228007] |
| 03522687 | USD[1000.000000040391986],USDT[497.303070740000000000] |
| 03522688 | BTC[0.000008861135759 2],USD[0.000000612072285],USDT[0.000000157819856] |
| 03522696 | USD[10.000000000000000000] |
| 03522698 | USD[0.000000076625928] |
| 03522708 | BAT[0.000000078169550],BTC[0.000000289277061],CUSDT[9.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000221705183 2],ETHW[0.000000221705183 2],SHIB[11530.377521610000000000],TRX[1.000000000000000000],USD[99.009115511194182540] |
| 03522721 | BRZ[2.000000000000000000],CUSDT[12.000000000000000000],ETH[0.397043390000000000],USD[2000.001812857407128 4] |
| 03522731 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.002949173134933 5] |
| 03522733 | CUSDT[2.000000000000000000],USD[0.003774824116080 0] |
| 03522742 | USD[0.000000003724562] |
| 03522749 | DOGE[0.912000000000000000],USD[0.128052603809839 6],USDT[0.000000080000000] |
| 03522750 | ETH[0.000008250000000000],ETHW[0.460077420000000000],SHIB[18.000000000000000000],USD[0.045652408073201 1] |
| 03522751 | BAT[3.134863100000000000],BRZ[5.000000000000000000],DOGE[7.022387540000000000],GRT[4.000000000000000000],NFT (483860871439942383)[1],NFT (556823624402442866)[1],SHIB[3.000000000000000000],TRX[4.000000000000000000],USD[0.002426396308702 0],USDT[3.176845080000000000] |
| 03522754 | USD[50.010000000000000000] |
| 03522776 | ALGO[30.538288540000000000],BRZ[1.000000000000000000],BTC[0.000000400000000000],ETH[0.000000280000000000],ETHW[0.000000280000000000],MATIC[0.006888980000000000],SHIB[11.000000000000000000],TRX[1.000000000000000000],USD[4.233740833192284 4] |
| 03522778 | DOGE[1.000000000000000000],MATIC[82.719245410000000000],PAXG[0.154381610000000000],TRX[1.000000000000000000],USD[0.997653364442023 7] |
| 03522780 | BTC[0.357869500000000000],USD[1.288857200000000000] |
| 03522807 | USD[2000.003603222171054 5] |
| 03522810 | MKR[0.000000005280072 ],USD[0.000000093411843] |
| 03522811 | NEAR[0.000202200000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.004791188681135 8] |
| 03522813 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000014000000000],ETHW[0.000000014000000000],GRT[1.000000000000000000],MATIC[132.423675862705527 3],SHIB[34.000000000000000000],SOL[12.135148070000000000],USD[0.000021420828912 6] |
| 03522817 | NFT (355973638929497726)[1],NFT (351282911650844890)[1],NFT (373306437178471318)[1],NFT (374596580880456429)[1],NFT (478941463312719394)[1],NFT (484354154325349470)[1],USD[29.088215000000000000] |
| 03522827 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[21.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000098672597],USD[0.000000099918195] |
| 03522828 | USD[0.545667600000000000] |
| 03522856 | AVAX[1.298830000000000000],BTC[0.001598560000000000],USD[45.620950000000000000] |
| 03522863 | USD[214.331089470000000000] |
| 03522884 | AAVE[0.217417360000000000],BTC[0.000190470000000000],DOGE[1.000000000000000000],ETH[0.006966030000000000],ETHW[0.006883950000000000],TRX[300.449938160000000000],USD[18.651418339483766 1] |
| 03522892 | SOL[0.999000000000000000],USD[0.003966266087342] |
| 03522908 | LTC[0.247452880000000000],USD[0.000000310175402 4] |
| 03522912 | ETH[0.003468560000000000],ETHW[0.003427520000000000],KSHIB[198.716055820000000000],SHIB[209757.337793770000000000],USD[0.005959823467357 5] |
| 03522917 | ETHW[7.004969080000000000],LINK[0.000000009668358 0],SHIB[2.000000000000000000],USD[452.363201522932298 1],USDT[0.000000206822414] |
| 03522918 | USD[6.000000000000000000] |
| 03522920 | ETHW[0.040959000000000000],USD[540.131807567373900 0] |
| 03522927 | CUSDT[1.000000000000000000],ETH[0.031676530000000000],ETHW[0.031676530000000000],USD[0.000012880137603 3] |
| 03522929 | GRT[1.000000000000000000],SOL[8.461131870000000000],USD[0.000003780968527] |
| 03522934 | BTC[0.000000010507397],ETH[0.000000097537916],SOL[0.000000033085200],USD[0.000152202634038 9],USDT[0.000002150686987 7] |
| 03522951 | USD[100.000000000000000000] |
| 03522956 | BRZ[1.000000000000000000],BTC[0.120472890000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[1.183212180000000000],ETHW[1.081586660000000000],MATIC[833.090465006688452 3],SHIB[5.000000000000000000],SOL[6.463021400000000000],TRX[2.000000000000000000],USD[393.179497719542005 0] |
| 03522964 | BAT[2.000000000000000000],CUSDT[5.000000000000000000],ETH[0.054169650000000000],ETHW[0.053499330000000000],USD[347.724314863636307 5] |
| 03522971 | BTC[0.000000079855205],SOL[0.000000068232689],USD[0.000001251109970 1] |
| 03522977 | BRZ[12.333259520000000000],DOGE[17.553365280000000000],GRT[6.482426900000000000],KSHIB[136.952292240000000000],SOL[0.015141160000000000],USD[0.000000002241307 5] |
| 03522984 | SOL[0.429893530000000000],USD[0.000000118276286 5] |
| 03522986 | SOL[0.000000100000000] |
| 03523000 | TRX[1.000000000000000000],USD[0.000000074695920],USDT[49.755174680000000000] |
| 03523012 | ETHW[0.095839510000000000],SHIB[2.000000000000000000],TRX[0.000175000000000000],USD[0.000000008084855 6],USDT[0.000000006752788 8] |
| 03523017 | BTC[0.037507760000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.172938250000000000],ETHW[0.172664910000000000],LINK[10.273170850000000000],MATIC[284.199581850000000000],SHIB[3.000000000000000000],SOL[8.374389630000000000],USD[0.657778817704428 8] |
| 03523028 | ETH[0.000366406755469 0],SOL[0.000000081863800],TRX[0.000002000000000000],USD[0.010076545820954 8] |
| 03523034 | USD[0.690000000000000000] |
| 03523036 | USD[0.895155400000000000] |
| 03523050 | ETH[0.000000013562410],USD[0.000011227339252 9] |
| 03523080 | USD[10.698079450000000000] |
| 03523085 | ETH[0.000001413189840],SHIB[1.000000000000000000],USD[0.008405960895683 7],USDT[0.000000089591815] |
| 03523107 | USD[0.000012568363920 6] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08523114 | ETH[0.007316000000000000],NFT (37058705396893323908)[1],NFT (401226429926128837)[1],NFT (45841604896011748870)[1],NFT (47096638297040736900)[1],NFT (47947296466106416260)[1],NFT (50044281435959404540)[1],NFT (537373969349608285)[1],NFT (56208151164973494900)[1],NFT (5629428711231043070)[1],SOL[0.000317350000000000],USD[37884.878573894900000] |
| 08523121 | USDT[0.000000005956312600] |
| 08523151 | LINK[0.000000041503148000],LTC[0.000000000294168000],TRX[0.000000065596800000],USD[0.000003109763324] |
| 08523152 | ETHW[0.347254610000000000],LINK[0.000000032000000],TRX[2.000000000000000],USD[0.000030747719084300] |
| 08523157 | ETH[0.012814490000000000],ETHW[0.012814490000000000],NFT (31369103266729483100)[1],NFT (34729274920128733020)[1],NFT (44495758210155441900)[1],NFT (44901909594268602000)[1],NFT (56760884361802366400)[1],SOL[0.000000026885856],USD[0.000014903768205900] |
| 08523161 | BTC[0.006776470000000000],USD[0.000138611464364400] |
| 08523163 | USD[1500.000000000] |
| 08523165 | USD[700.000000000000000] |
| 08523194 | DOGE[0.000000010000000000],LTC[0.000000022948100],TRX[0.000000000752778800],USD[0.000000000040490520] |
| 08523204 | CUSDT[1.000000000000000000],ETH[0.006093050000000000],ETHW[0.006093050000000000],USD[0.000008140414066500] |
| 08523207 | USD[0.360993200000000000],USDT[0.000000006000000000] |
| 08523211 | LINK[0.099900000000000000],USD[9.221450000000000000] |
| 08523216 | USD[0.001520722257215] |
| 08523220 | USD[0.000000140848154],USDT[0.000000096465000] |
| 08523225 | USD[1050.000000000000000] |
| 08523241 | BTC[0.000100000000000000],PAXG[0.001000000000000000],SOL[0.019980000000000000],USD[1.172395600000000000],USDT[5.000000000000000000] |
| 08523242 | USD[0.000113057883023700] |
| 08523245 | BTC[0.002297815000000000],USD[4.078500000000000000] |
| 08523247 | USD[5.380328123452000000],WBTC[0.000099900000000000] |
| 08523249 | USD[0.003414778086534200] |
| 08523250 | USD[0.001892100000000000],ETHW[0.000189210000000000] |
| 08523257 | AVAX[11.813593020000000000],BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.016456600000000000],CUSDT[6.000000000000000000],DOGE[5.000000000000000000],ETH[0.000000100000000],ETHW[0.713026417337637310],SHIB[24.000000000000000000],SOL[9.536148130000000000],TRX[8.000000000000000000],USD[0.028511603106825200] |
| 08523258 | USD[1.360531127647616600] |
| 08523271 | BTC[0.000849184980116000],ETH[0.000000000043450649],USD[0.184612372240073900] |
| 08523274 | USD[0.293950000000000000] |
| 08523280 | NFT (57254447297207316200)[1],SOL[0.063696220000000000] |
| 08523284 | USD[0.008382666802234100] |
| 08523286 | DOGE[0.000000006487975700],SOL[0.000000001477280000],USD[0.000000070487854] |
| 08523289 | USD[0.000000002759700000] |
| 08523301 | USD[0.000483180000000000] |
| 08523306 | BTC[0.000400000000000000],USD[0.750453986306094000] |
| 08523315 | CUSDT[1.000000000000000000],DAI[53.222210870000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[326.345668239429891],USDT[116.528941070000000000] |
| 08523317 | SOL[0.000000000637175],USD[0.005453994121053] |
| 08523332 | ALGO[61.288814880000000000],CUSDT[8.000000000000000000],DOGE[0.084071960000000000],ETH[0.043274330000000000],ETHW[0.042740270000000000],SHIB[31013.121246090000000000],SOL[14.011967090000000000],TRX[1.000000000000000000],USD[0.036154771349666500] |
| 08523333 | ETH[0.001939020000000000],ETHW[0.001939020000000000] |
| 08523338 | USD[0.000000007702858],USDT[510.628489800000000000] |
| 08523339 | DOGE[3.000000000000000000],SHIB[51.660579800000000000],TRX[2.000000000000000000],USD[0.082686611964519] |
| 08523341 | USD[24.500000000000000000] |
| 08523346 | BTC[0.000000328940000],DOGE[3085.050283602777880000],ETHW[0.990514200000000000],MATIC[1536.037009926708000000],USD[0.150662851000000000],USDT[0.000000005846751500] |
| 08523348 | CUSDT[2.000000000000000000],USD[0.002467894240222210] |
| 08523365 | ETH[0.000877960000000000],ETHW[0.000864320000000000],NFT (33196865181314320300)[1],NFT (45823821186514173400)[1],USD[8.275600980076476170] |
| 08523384 | USD[229.417500000000000] |
| 08523386 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.002214807509668100] |
| 08523402 | BTC[0.232111100000000000] |
| 08523408 | BTC[0.002472570000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.031443520000000000],ETHW[0.031052350000000000],SOL[0.413841840000000000],USD[0.004762181301660800] |
| 08523415 | USD[100.764710696866090] |
| 08523429 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],ETH[0.110741440000000000],ETHW[0.113907860000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[105.000039749789766 1],USDT[376.413365432985 1375] |
| 08523448 | USD[0.000000220031981 7] |
| 08523450 | BTC[0.176500000000000000],USD[89.559762400000000000] |
| 08523459 | SOL[0.077152350000000000],USD[0.000000969928952] |
| 08523466 | SHIB[76500000.000000000000000000],USD[1098.489260000000000000] |
| 08523478 | BRZ[1.000000000000000000],BTC[0.035634820000000000],DOGE[1.000000000000000000],ETH[0.801776400000000000],ETHW[0.801439680000000000],MATIC[196.720842180000000000],SHIB[1.000000000000000000],SOL[5.119790500000000000],TRX[1.000000000000000000],USD[124.719141735935948 7] |
| 08523480 | BAT[0.000000064995078],BTC[0.000000099393579],CUSDT[0.000000007391265 6],DOGE[0.000000073339765],ETH[0.000000043667710],KSHIB[0.000000035195878],MATIC[0.000000047000000],SHIB[0.000000091239234],SOL[0.000000010012922],TRX[0.000000035631844],UNI[0.000000091681165],USD[0.000000013111796],USDT[0.000000009119891] |
| 08523488 | USDT[0.000000076359812] |
| 08523505 | BTC[0.001200000000000000],ETH[0.013986000000000000],ETHW[0.013986000000000000],USD[0.948553600000000000] |
| 08523509 | USD[0.000000124477505] |
| 08523519 | USD[3.000000000000000000] |
| 08523533 | USD[0.005387740000000000],USDT[0.004429000000000000] |
| 08523537 | ETH[0.981815000000000000],ETHW[0.981815000000000000],MATIC[419.580000000000000000],SOL[0.006340000000000000],SUSHI[35.464500000000000000],UNI[15.384600000000000000],USD[20.103088800000000000] |
| 08523542 | SHIB[1.000000000000000000],SOL[6.439482192888000000],TRX[1.000000000000000000],USD[0.000001209174852] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08523549 | BTC[0.126918730000000],CUSDT[1.000000000000000],ETH[1.656943910000000],ETHW[1.656232800000000],USD[0.000019352636938],USDT[1.066772800000000] |
| 08523560 | AVAX[2.289622460000000],BTC[0.000920330000000],CUSDT[2.000000000000000],DOGE[645.305464190000000],ETH[0.101803570000000],ETHW[0.100757512673301],USD[0.000228456317644] |
| 08523566 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[5.000000000000000],SHIB[16.000000000000000],SOL[0.028630240000000],SUSHI[0.478705430000000],TRX[6.000000000000000],USD[0.639208847105882 8] |
| 08523572 | SOL[0.000000080676486] |
| 08523575 | BTC[0.000374680000000],DOGE[2.000000000000000],SHIB[40540.803290490000000],SOL[0.714570800000000],USD[0.000005673628719],USDT[0.000000004500903] |
| 08523581 | AVAX[1.300000000000000],USD[3.940414300000000] |
| 08523584 | ETH[0.000000018606112],SOL[0.000000005052501] |
| 08523591 | ETH[0.000000078327700],ETHW[0.000000078327700],USD[0.000003862928553] |
| 08523596 | ETH[0.521542800000000],ETHW[0.521542800000000],GRT[1280.846200000000000],SUSHI[138.375350000000000],UNI[48.955900000000000],USD[155.426130630000000] |
| 08523600 | BRZ[1.000000000000000],CUSDT[3.000000000000000],MATIC[0.000000081019262],PAXG[0.000000003255066],USD[0.000220861072666],USDT[0.000000049339262] |
| 08523605 | USD[0.000000087084228],USDT[0.000000073034144] |
| 08523615 | ETHW[0.099900000000000],USD[456.061478101902000] |
| 08523623 | CUSDT[6.000000000000000],ETH[0.000337950000000],ETHW[0.000337950000000],NFT[308858930073966638][1],NFT[340717540206819700][1],NFT[350758204680075797][1],NFT[361677072941664649][1],NFT[370161781367746947][1],NFT[376799723390591727][1],NFT[384371627358463728][1],NFT[386608717773514606][1],NFT[402981861241511286][1],NFT[407814090657224459][1],NFT[416141928456329298][1],NFT[418228407236458853][1],NFT[421364617627448851][1],NFT[425348600786732022][1],NFT[428837424597572286][1],NFT[428864136846362031][1],NFT[472385083550334761][1],NFT[472675723554003807][1],NFT[484031514019629961][1],NFT[486980154681182449][1],NFT[489259770805159790][1],NFT[501063580455660383][1],NFT[506589894229014289][1],NFT[540175434870308762][1],NFT[548361594787950242][1],SHIB2.000000000000000],TRX[2.000000000000000],USD[0.057458139057012 2] |
| 08523627 | BTC[0.000000060000000],SHIB[6.000000000000000],TRX[3.000000000000000] |
| 08523643 | CUSDT[4524.993348250000000],TRX[1.000000000000000],USD[0.000000002160900] |
| 08523644 | ETH[0.024478180000000],ETHW[0.024478180000000],USD[0.000012949079058 8] |
| 08523646 | BTC[0.007100000000000],USD[2.776426080000000] |
| 08523648 | BRZ[1.000000000000000],SHIB[1.000000000000000],SOL[8.258551730000000],USD[2.131005585761412 4] |
| 08523654 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[39.913139096543084] |
| 08523670 | AAVE[0.009000000000000],ALGO[0.711112000000000],AVAX[0.072800740000000],ETHW[0.490900000000000],USD[0.000000001894208] |
| 08523676 | USD[0.000013745309828 0] |
| 08523683 | BRZ[1.000000000000000],BTC[0.221824610000000],DOGE[4.000000000000000],ETH[0.585241740000000],ETHW[0.584996100000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.002455038116853 8],USDT[1.068002020000000] |
| 08523690 | BTC[0.000009490000000],SOL[0.034931250000000],USD[0.450080513509604] |
| 08523716 | AVAX[32.660490870000000],GRT[1.000000000000000],USD[16.000080529608980 8] |
| 08523729 | USD[500.010000000000000] |
| 08523733 | NFT[425506550183281708][1],NFT[439011866128110429][1],SOL[18.430000000000000],USD[2281.581505360000000],USDT[0.000000010264878] |
| 08523735 | USD[0.009289120000000] |
| 08523749 | USD[500.000000000000000] |
| 08523751 | SOL[0.006617250000000],USD[0.000007493093300] |
| 08523754 | BTC[0.000005960000000] |
| 08523760 | BTC[0.000098955000000],SUSHI[29.000000000000000],USD[0.017445445000000] |
| 08523763 | SOL[0.010000000000000],USD[0.168366900000000] |
| 08523766 | BTC[0.300913860000000],USD[21.800000000000000] |
| 08523777 | ETH[0.000000010000000],USD[0.003256894244768 0] |
| 08523792 | ETH[0.208190450000000],ETHW[0.208190450000000],USD[0.006520004344234 0],USDT[1.756596444117022 9] |
| 08523793 | BTC[0.000004490000000],USD[0.018644638950353 3] |
| 08523839 | MATIC[648.546154810481480 0],SUSHI[135.258524000000000],USD[218.218833984696186 0] |
| 08523854 | NFT[512456084451929692][1],NFT[558004544423305309][1],USD[0.000000007406016 0] |
| 08523860 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.099994470000000],ETHW[0.098963120000000],SOL[2.163303120000000],TRX[2.000000000000000],USD[0.000000158038088],USDT[0.000033160000000] |
| 08523862 | BTC[0.005800000000000],ETH[0.074000000000000],ETHW[0.074000000000000],MATIC[110.000000000000000],SOL[3.440000000000000],USD[260.621999040000000] |
| 08523863 | CUSDT[1.000000000000000],SHIB[906816.670145270000000],USD[0.000000000000000] |
| 08523890 | ETH[0.000000009821841],SOL[0.170325490000000],USD[0.000003727997442] |
| 08523914 | ETH[0.000000068477985],ETHW[0.000000068477985],GRT[1.000000000000000],PAXG[0.000000001700000],SHIB[7.000000000000000],SOL[7.845215480000000],TRX[1.000000000000000],USD[0.000000625725355],USDT[0.000000187652810] |
| 08523915 | USD[0.000000088867928] |
| 08523927 | ALGO[146.356513273939117],BTC[0.000000035204715],DOGE[1.000000000000000],MATIC[0.001650300000000],SHIB[1404989.304493843481000],SOL[1.144096994260000],TRX[0.007542700000000],USD[1.907560807783264 6] |
| 08523936 | USD[0.000000469242368 0] |
| 08523947 | USD[0.7408172750000000] |
| 08523952 | USD[0.000000045500000] |
| 08523977 | USD[5.951780940000000] |
| 08523986 | BTC[0.006374140000000],ETH[0.070000000000000],ETHW[0.070000000000000],NFT[370176256377389889][1],SOL[0.690000000000000],TRX[584.000000000000000],UNI[2.400000000000000],USD[0.177872522234036 2] |
| 08523990 | USD[1.493298000000000] |
| 08523995 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[0.000000040000000],TRX[1.000000000000000],USD[1036.967373844421747 5] |
| 08523998 | BTC[0.012711640000000],ETH[0.201119040000000],ETHW[0.200907580000000],TRX[2.000000000000000],USD[474.904469533490180] |
| 08523999 | USD[0.000332077721074 36] |
| 08524011 | MATIC[4.001172370000000],SUSHI[1.374446530000000],USD[2.772558770292764 3],USDT[0.000000067461280] |
| 08524014 | SOL[0.410000000000000],USD[1.253591200000000] |
| 08524016 | SHIB[1600000.000000000000000],USD[0.703344000000000] |
| 08524030 | CUSDT[2.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.005231533248007 8] |
| 08524040 | USD[0.060377400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08524044 | DOGE[64.25716333000000000],USD[1.0336147478036544] |
| 08524053 | USD[0.0011813124481208] |
| 08524058 | USD[1.5816360000000000] |
| 08524072 | BTC[0.0280953000000000],DOGE[1.0000000000000000],ETH[0.43557985522800000],ETHW[0.28310631000000000],SHIB[29.00000000000000000],TRX[1.00000000000000000],USD[112.6618933815610019] |
| 08524079 | BCH[1.7194014000000000],CUSDT[3.00000000000000000],SHIB[28240814.11063710000000000],UNI[16.59167479000000000],USD[0.4848125789755003],USDT[1.0686850400000000] |
| 08524084 | BTC[0.0022504300039113],SOL[0.00000000636660370],USD[0.00000000042142450],USDT[0.0000000093511950] |
| 08524088 | BTC[0.0931068000000000],ETH[0.20079900000000000],ETHW[0.20079900000000000],USD[381.2310000000000000] |
| 08524090 | TRX[0.0000000040000000],USD[0.00000000042243738],USDT[0.0266311892321082] |
| 08524091 | TRX[9421.56900000000000000],USD[17.3050000000000000] |
| 08524101 | BRZ[2.00000000000000000],CUSDT[6.00000000000000000],DOGE[4.00000000000000000],LINK[0.00022815000000000],MATIC[0.00450641000000000],TRX[1.00000000000000000],USD[0.0008425477795338] |
| 08524107 | BTC[0.0000000025328190],USD[0.0000024127048560] |
| 08524111 | USD[7.0525000000000000] |
| 08524117 | BTC[0.0000000068840374],CUSDT[3.00000000000000000],KSHIB[0.44111364000000000],SHIB[2.00000000000000000],USD[0.0010229187904134] |
| 08524170 | AVAX[0.0665856200000000],SHIB[1.00000000000000000],USD[10.5508922170717156] |
| 08524171 | USD[25.0000000000000000] |
| 08524185 | BTC[0.0011000000000000],USD[0.00000054472376],USDT[2.7713346406660608] |
| 08524191 | ETH[0.0030746000000000],ETHW[0.00307460000000000],USD[0.0001156117457820] |
| 08524200 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.18363367000000000],ETHW[0.18339188000000000],SHIB[22553043.78654906000000000],SOL[0.55791894000000000],USD[0.0000000471437122] |
| 08524205 | BCH[0.7407208500000000],BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[165.19124646000000000],ETH[0.10989670000000000],ETHW[0.09735111000000000],SHIB[12.00000000000000000],TRX[1.00000000000000000],USD[396.3201747790469493] |
| 08524227 | ETH[0.1560000000000000],ETHW[0.15600000000000000],USD[2.5098598400000000] |
| 08524230 | BTC[0.0000000050200000],USD[1.6661773598663272],USDT[1.00000000008137445] |
| 08524232 | BF_POINT[300.0000000000000000],BTC[0.0000000043025745],ETH[0.00000000046394688],PAXG[0.00000000081015048],USD[0.0000143822193661] |
| 08524235 | USD[50.0000000000000000] |
| 08524240 | SOL[2.4159682300000000],USD[0.3140008950858731] |
| 08524247 | DOGE[1.00000000000000000],EUR[14364.27202461000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[4.00000000000000000],USD[3010.2125260273773787],USDT[2.0149142100000000] |
| 08524253 | USD[0.0000000084000000],USDT[0.0000000080329366] |
| 08524256 | CUSDT[1.00000000000000000],SOL[0.5623578400000000],USD[0.0000010609963624] |
| 08524257 | BTC[0.0001000000000000],ETH[0.00200000000000000],ETHW[0.00200000000000000],USD[5.4668095600000000] |
| 08524258 | ETH[0.0000000107583844],LINK[0.00000000055030721],LTC[0.00000000062334502],USD[0.0000061643633101] |
| 08524259 | BTC[0.0000129400000000],USDT[0.0003396361300344] |
| 08524264 | BCH[0.0000000560561194],BTC[0.0000000017485133],ETH[0.00000000048916446],UNI[0.0000000071574844],USD[0.6031041174621228] |
| 08524272 | BAT[2.0705028500000000],GRT[5.14540936000000000],LTC[0.06126687000000000],SHIB[1.00000000000000000],SOL[0.05693360000000000],USD[0.0014152461817104] |
| 08524285 | ETH[0.0000000072400903],MATIC[0.0000000082799740] |
| 08524293 | SOL[0.0800000000000000] |
| 08524314 | USD[0.0000000044022215] |
| 08524324 | BTC[0.0000000075769625],DOGE[0.00000000976161660],ETH[0.01451506892224000],ETHW[0.00143782689222240],LINK[0.00000000102575850],MATIC[0.00002607012159800],SHIB[3.00000000000000000],SOL[0.00000000054778880],USD[0.0003253846556904] |
| 08524334 | USD[50.0000000000000000] |
| 08524342 | BCH[0.0000000065803425],MATIC[0.00000000402079650],SOL[0.00000000937203565],USD[0.0000000092292650] |
| 08524344 | ETH[0.0000000100000000],ETHW[0.00000000915599910],SOL[0.0000513052500094] |
| 08524345 | ETHW[2.3206770000000000],USD[14.0927000000000000] |
| 08524371 | SOL[2.7715612500000000],USD[105.2283328227592026] |
| 08524375 | ALGO[1232.9963331700000000],DOGE[1.00000000000000000],USD[0.00000068765405],USDT[0.0000000021534394] |
| 08524386 | USD[0.0025392200000000] |
| 08524397 | USD[510.9952438035603800] |
| 08524427 | BAT[1.00000000000000000],BRZ[7.05689948000000000],GRT[4.00000000000000000],NEAR[0.00343680000000000],NFT[30522805137021594 4][1],NFT[388714468672024613][1],NFT[499478614934236629][1],SHIB[31.00000000000000000],SOL[0.00028170000000000],TRX[17.01756591000000000],USD[0.0000002349620463] |
| 08524443 | SHIB[114.6054775400000000],USD[44.6048549041006385] |
| 08524448 | SOL[0.0000000092124896] |
| 08524452 | SOL[0.0037338969215242],USD[0.00786491656855539],USDT[0.0000000069645906] |
| 08524463 | BTC[0.0058000000000000],ETH[0.03485900000000000],ETHW[0.03485900000000000],USD[287.9883971520000000],USDT[125.3900000000000000] |
| 08524464 | LINK[0.0000001000000000],UNI[0.0000000100000000] |
| 08524467 | AAVE[2.0706332036157294],AVAX[8.21031539000000000],BCH[0.00000000668814404],BRZ[1.00000000000000000],BTC[0.00287237625322225],CUSDT[0.0000439000000000],ETH[0.012345103279600000],ETHW[0.07201807327960000],LINK[0.0000000058227959],LTC[0.00000000508643386],MKR[0.02689939484626250],SHIB[12.00000000000000000],SUSHI[80.83118029062918521],TRX[2.00000000000000000],USD[0.0001019311509154] |
| 08524473 | BAT[1180.1973665700000000],ETH[0.15790094000000000],ETHW[0.15736310000000000],TRX[2.00000000000000000],USD[0.0000000054580858] |
| 08524479 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0048443810301098] |
| 08524481 | USD[0.6515001737506924] |
| 08524492 | USD[5000.0096213997010000] |
| 08524514 | ETH[0.1950179700000000],ETHW[0.19501797000000000],KSHIB[1720.00000000000000000],NFT[484206653294190700][1],NFT[50655191069436377 0][1],SHIB[7563760.53848716000000000],SOL[3.00000000000000000],USD[0.4137448000000000] |
| 08524531 | BAT[1.00000000000000000],USD[0.0000000837524484] |
| 08524540 | SOL[0.0535746955461496],USD[1.1559536416000000] |
| 08524542 | ETH[0.0009720000000000],ETHW[0.00097200000000000],UNI[0.09400000000000000],USD[74.5078926000000000] |
| 08524547 | SOL[0.2100000000000000] |
| 08524553 | SOL[0.3345177160500000],USD[0.0439320000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08524554 | AVAX[0.000000000766854568],BCH[0.0005392300000000],BTC[0.000000002745000],SOL[0.000000000096104264],USD[0.00817192564596] |
| 08524557 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[4.875291500000000000],USD[0.000000091381060] |
| 08524558 | USD[225.866276694890158] |
| 08524561 | BCH[0.000087930000000000] |
| 08524595 | USD[13.905852380000000000] |
| 08524618 | USD[50.010000000000000000] |
| 08524619 | SOL[0.000082870000000000],USD[0.000000324591240] |
| 08524624 | USD[0.000001001883125] |
| 08524643 | USD[0.798079686015695],USDT[0.000000091942660] |
| 08524644 | USD[0.000268869453293] |
| 08524651 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],TRX[4.000000000000000000],USD[0.000000150922124] |
| 08524665 | SHIB[3326.557814060000000000],USD[0.000378715171204B],USDT[0.000000000000594] |
| 08524666 | LTC[0.133764830000000],NFT[525327407619611681](1),USD[0.000000021556621] |
| 08524667 | BTC[0.000000081053285],USD[0.0159437963051364],WBTC[0.000000009700000] |
| 08524669 | MATIC[930.000000000000000000],SOL[1.700000000000000000],USD[58.713701800000000000] |
| 08524675 | AVAX[0.000000005938936A],BRZ[0.000000001815699],BTC[0.000000028713984],DOGE[0.000000011074970],ETH[0.000000037634506],ETHW[0.000000060095400],MATIC[0.000000095071767],NFT[361241462573703260](1),NFT[467347376756477335](1),NFT[558430141958845830](1),SHIB[0.000000003491159051],SOL[0.000000007966679281],TRX[0.000000079320000],USD[0.002724697610506Z],USDT[0.000000007164016O] |
| 08524683 | USD[3.209511820000000] |
| 08524688 | ETHW[0.676529180000000],USD[0.000197596923436] |
| 08524695 | ALGO[0.000000028533600],BAT[1.000000000000000000],BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000019727644],ETH[0.000000100000000],MATIC[0.000000003000000],SOL[0.000000135759690],USD[0.855185651738157S],USDT[0.000000015546918] |
| 08524699 | USD[0.004687920728179O] |
| 08524719 | BTC[0.000119960000000],USD[215.010000000000000] |
| 08524720 | ETH[0.000000100000000],SHIB[1.000000000000000],USD[0.000271334679701] |
| 08524722 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.005958289250671B] |
| 08524737 | USD[1000.000000000000000] |
| 08524752 | DOGE[1.000000000000000],GRT[1.000000000000000],SUSHI[706.665538910000000],USD[19.240546708457171G],USDT[1.060247120000000] |
| 08524758 | CUSDT[2.000000000000000],MATIC[0.000655130000000],USD[0.0109622392121676] |
| 08524764 | SOL[0.000000086107605],USD[0.000000011678363G] |
| 08524767 | BTC[0.008757340000000],SHIB[15990000.000000000000],USD[2.446383772464780] |
| 08524779 | CUSDT[1.000000000000000],ETH[0.008185450000000],ETHW[0.008089690000000],USD[0.000002607802780] |
| 08524781 | USD[3.327840000000000] |
| 08524804 | USD[4.439461760869176] |
| 08524821 | BRZ[1.000000000000000],BTC[0.000000074380000],DOGE[1.000353053000000],NFT[479025392394594305](1),SHIB[214.000000000000000],SOL[5.491452084293479G],TRX[1.000000000000000],USD[0.000000110353938],USDT[0.000000066223918] |
| 08524826 | TRX[0.000000003700000] |
| 08524827 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.984544100000000],ETHW[0.984544100000000],USD[1800.000026322085190] |
| 08524833 | USD[3.285324726960244B] |
| 08524842 | USD[120.010000000000000] |
| 08524859 | DOGE[1.000000004671300],ETH[0.208466768205441Z],SHIB[0.000000491119730],SOL[0.000000004065760],TRX[1.000000000000000],USD[0.000015914807930],USDT[0.000000028709526] |
| 08524864 | BRZ[1.000000000000000],BTC[0.000000070754544],DOGE[2.000000000000000],SHIB[11.000000000000000],SOL[0.000000091870388],TRX[1.000000000000000],USD[0.000001703882934] |
| 08524865 | CUSDT[1.000000000000000],DOGE[510.677325860000000],SHIB[1.000000000000000],SOL[0.020349760000000],USD[0.778747869134422] |
| 08524869 | SHIB[2.000000000000000],USD[0.003433127538302G],USDT[0.002730100000000] |
| 08524902 | DOGE[3.000000000000000],ETH[0.015909230000000],ETHW[0.015715600000000],KSHIB[7221.020210050000000],SHIB[17.000000000000000],SOL[2.334885300000000],USD[0.249849538052967G] |
| 08524921 | ETH[0.000000050000000],USD[0.000205115444215] |
| 08524961 | ETHW[0.117225750000000],GRT[999.050000000000000],USD[0.968556000000000] |
| 08524974 | NFT[293398268478211310](1),NFT[311246070298888525](1),NFT[313339794426360578](1),NFT[372628477589206844](1),NFT[404116655087895535](1),NFT[489600721806451181](1),SOL[0.000000000122408],USD[0.000000212154124] |
| 08524978 | ETH[0.000000003242782],SOL[-0.000000016921707],USD[3.851338000000000] |
| 08525000 | NFT[536890568409294240](1),SOL[0.324796446000000] |
| 08525036 | BTC[0.000076590000000],USD[69.425885771847078] |
| 08525039 | DAI[0.000000053026709],DOGE[0.000000007396000],KSHIB[0.000000084615784],SHIB[2597.841129339360534],USD[0.000000154469767],USDT[0.000000051166974],YFI[0.000000046226705] |
| 08525040 | BRZ[1.000000000000000],CUSDT[26.000000000000000],DOGE[2.000000000000000],ETH[0.000166000000000],ETHW[0.000166000000000],SHIB[1.000000000000000],TRX[6.000000000000000],USD[70.246962328099790] |
| 08525110 | SOL[0.000000037939434],USD[0.002508973418821] |
| 08525119 | DOGE[0.000936900000000],KSHIB[0.000057580000000],MATIC[0.000422400000000],USD[0.070343263644130] |
| 08525130 | USD[1.561983860000000] |
| 08525154 | DOGE[0.000245512470016],ETHW[0.005245512470016],USDT[0.000105232525856] |
| 08525162 | BTC[0.000000044865388],DOGE[2.000000000000000],ETH[0.000000030780780],LTC[0.000000088267564],SHIB[4.000000050194396],SOL[-0.000000018490739],TRX[1.000000000000000],USD[0.000202099922249J8],USDT[0.000000147175407] |
| 08525180 | ALGO[305.643131710000000],AVAX[1.822826520000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.024554400000000],ETHW[0.024253440000000],MATIC[296.857078240000000],SHIB[5.000000000000000],SOL[0.881377000000000],TRX[2.000000000000000],USD[0.781637940732080] |
| 08525217 | BRZ[180.089933030000000],CUSDT[1.000000000000000],ETH[0.001607620000000],ETHW[0.001593940000000],TRX[1.000000000000000],USD[4.483284720806082] |
| 08525232 | SOL[0.065418260000000],USD[0.803340314514502B] |
| 08525241 | EUR[0.000000365596068O],SOL[0.731859200000000],USD[0.9604740047067129] |
| 08525255 | USD[53.344974300000000] |
| 08525282 | BTC[0.009898230000000],DOGE[3.158443311860000],ETH[0.068403245846000O],ETHW[0.068403245846000O],SOL[0.728584610462851] |
| 08525290 | USD[21.395768090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08525329 | USD[10.000000000000000000] |
| 08525332 | USD[0.0000011991797610] |
| 08525334 | SOL[0.3496500000000000000],USD[51.1810000000000000] |
| 08525378 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0036557600000000],ETHW[0.0036147200000000],MATIC[4.7482203700000000],SHIB[1315858.6711503800000000],USD[0.0000094163874205] |
| 08525409 | CUSDT[74.2141395100000000],GRT[7.6083492400000000],SHIB[144271.6678074700000000],SOL[0.0677719600000000],USD[0.7521937805343507],USDT[0.0000001016260023],YF[0.0006556400000000] |
| 08525440 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000005812751650] |
| 08525460 | CUSDT[2.000000000000000000],ETH[0.0000000050000000],TRX[0.000000000023112384],USD[0.0000244291929415] |
| 08525462 | AU[0.00000294558832S],AVAX[4.8016331244496346],BAT[7.3715344700000000],BRZ[9.4822114400000000],BTC[0.0000000077278738],DOGE[376.8640076200000000],ETH[0.0130672000000000],ETHW[0.0129030400000000],GRT[0.0000000671200000],KSHIB[4029.6424934900000000],LINK[0.0000000024625000],NFT [509178705149973087][1],PAXG[0.0000000039002278],SHIB[348203S.5273909300000000],SOL[40.7202390111538368],TRX[41.1799305400000000],USD[0.0000049238594410],USDT[3.1667451637867792] |
| 08525471 | BTC[0.0003483800000000],ETH[0.0242167000000000],USD[0.0239157400000000],USDT[0.0000079719935164] |
| 08525473 | SOL[0.4095900000000000],USD[0.9184440066688332],USDT[0.0000007902838140] |
| 08525490 | SOL[0.0009541500000000],TRX[1.000000000000000000],USD[0.0003370510791535] |
| 08525492 | SOL[0.4412784500000000],USD[0.0000026874048495] |
| 08525509 | DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.0093206802168992] |
| 08525525 | USD[1.4200000000000000000] |
| 08525529 | BTC[0.0002500000000000] |
| 08525531 | DOGE[1756.8789499000000000],SHIB[9541639.8037710700000000],TRX[1.000000000000000000],USD[0.0228314701742866] |
| 08525534 | BTC[0.0000000028000000],DOGE[134.1642551800000000],ETH[0.0102885357486694],ETHW[0.0102885357486694],SOL[0.0000000089576025],USD[0.0000011355845861],USDT[0.0000097296509886] |
| 08525550 | SOL[3.4700000000000000],USD[0.0541695451000000] |
| 08525567 | SOL[9.5613210100000000],TRX[2.000000000000000000],USD[0.0410990126647163] |
| 08525569 | BTC[0.0000731400000000],USD[0.3156320000000000] |
| 08525573 | ETH[0.0887919300000000],ETHW[0.0887919300000000],LINK[7.7519086800000000],USD[0.0000000511609919] |
| 08525594 | CUSDT[1.000000000000000000],USD[15.9546861783613822] |
| 08525602 | SOL[0.0080782800000000],USDT[0.0000001404212924] |
| 08525634 | BTC[0.0000000042300000] |
| 08525638 | USD[0.0428473640000000] |
| 08525654 | HKD[7.6965757300000000],SGD[1.3292264100000000],USD[0.0015902836960109] |
| 08525657 | USD[0.0083241300000000] |
| 08525684 | SOL[0.0000000067149048],USD[0.0000006941503394] |
| 08525690 | USD[106.9768861400000000] |
| 08525695 | ETHW[0.3737889500000000],SHIB[10000000.000000000000000000],USD[1709.7539713193034450] |
| 08525703 | USD[0.0000011602480781] |
| 08525705 | TRX[0.0111540000000000],USD[1.8396218548141722],USDT[0.0000000120744310] |
| 08525711 | SOL[0.1200000000000000],USD[40.0143768000000000] |
| 08525712 | ETH[0.0000000243902400],SOL[0.0000000088158644] |
| 08525751 | SOL[0.0054061000000000],CUSDT[1.000000000000000000],USD[0.0003270326262675] |
| 08525773 | BTC[0.0012685300000000],CUSDT[2.000000000000000000],DOGE[139.8250220800000000],SHIB[1001242.2214144400000000],USD[0.000853780083080] |
| 08525775 | SOL[0.0000001100000000],USD[0.0000022667806607],USDT[0.0000000067196734] |
| 08525781 | ETH[0.0000000036000000],SOL[0.0000000308880600],USD[0.0000000088415051] |
| 08525782 | USD[14.0000000000000000] |
| 08525784 | USD[10.6975910000000000] |
| 08525795 | MATIC[0.0000000069000000] |
| 08525802 | USD[0.0000000020793581] |
| 08525808 | BTC[0.0012315000000000],USD[0.0001823915766200] |
| 08525865 | USD[0.0034418962287530] |
| 08525869 | BTC[0.0084915000000000],ETH[0.0469530000000000],ETHW[0.0469530000000000],USD[1.6990000000000000] |
| 08525871 | CUSDT[1.000000000000000000],ETHW[0.2943063100000000],MATIC[2.8672637300000000],SHIB[274609.3600032600000000],TRX[5.000000000000000000],USD[444.5767919985032675] |
| 08525876 | BTC[0.0457926900000000],DOGE[1.000000000000000000],ETH[3.4884550742627588],ETHW[3.5134550742627588],SHIB[7.000000000000000000],TRX[3.000000000000000000],USD[0.0018061981986893] |
| 08525887 | SOL[0.4395600000000000],USD[0.3209171000000000] |
| 08525893 | ETH[0.0027821037930133],SOL[0.0000000093038816],USD[1.0000084347249012] |
| 08525894 | SOL[0.0470342200000000],SUSH[3.4965000000000000],USD[1.4003572069553996] |
| 08525896 | USD[0.0035606960000000] |
| 08525906 | SHIB[382584.3233298986093536],SOL[0.0372952838300000] |
| 08525909 | CUSDT[1.000000000000000000],MATIC[9.2445187800000000],SOL[0.0337338500000000],USD[0.0000006109833733] |
| 08525921 | ETHW[1.4865120000000000],USD[0.0070000000000000] |
| 08525929 | ETHW[0.0319712000000000],USD[0.6400000000000000] |
| 08525933 | ETH[0.0009970000000000],ETHW[0.0009970000000000],LINK[0.7972000000000000],TRX[0.9750000000000000],USD[0.9862622600000000] |
| 08525940 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.7801926300000000],USD[0.0074994202503718],USDT[0.0000005962870398] |
| 08525941 | LTC[0.4200000000000000],MATIC[50.000000000000000000],SOL[0.0037598250000000],USD[0.5019363185000000],USDT[0.0000000027334400] |
| 08525950 | CUSDT[904.8456792900000000],DOGE[1.000000000000000000],KSHIB[2127.6293937700000000],USD[0.4427526301165644] |
| 08525953 | BAT[9.4275085100000000],CUSDT[6.7160177700000000],ETH[0.0063557400000000],ETHW[0.0063557400000000],LINK[1.0771191900000000],MATIC[8.8089319300000000],SOL[0.1829844900000000],TRX[1.000000000000000000],USD[0.0100194027200883] |
| 08525971 | NFT [400242428035063257][1],TRX[0.0000000070058593],USD[0.0277689032212745] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08525980 | USD[0.0000219613533326] |
| 08525993 | BTC[0.0000051800000000] |
| 08525997 | CUSDT[1.0000000000000000],SOL[0.1539175800000000],USD[219.2986122034533792] |
| 08526018 | CUSDT[1.0000000000000000],SOL[0.2250689600000000],USD[0.0000005400208352] |
| 08526031 | SOL[0.0000000100000000],USD[0.0000004772837213],USDT[0.0000000066230851] |
| 08526034 | USD[0.0059925322233906] |
| 08526037 | DOGE[1.0000000000000000],ETH[0.0060624400000000],ETHW[0.0060070400000000],LINK[1.0009290400000000],UNI[1.0044220800000000],USD[0.0070345478333986] |
| 08526050 | BTC[0.2434915100000000],USD[0.9111169600000000] |
| 08526059 | DOGE[1.0000000000000000],SHIB[8282137.8720696400000000],USD[0.6226250198676682] |
| 08526060 | ETH[0.1008950700000000],ETHW[0.1008950700000000],SOL[0.3528656900000000],USD[0.0000002706090459] |
| 08526068 | SHIB[1.0000000000000000],SOL[2.1234516600000000],USD[0.0000031538060264] |
| 08526081 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0065628751419275] |
| 08526083 | ETH[0.0155854600000000],DOGE[2.0000000000000000],ETH[0.2051669900000000],SHIB[549.5666749700000000],USD[0.0085931411697647] |
| 08526103 | MATIC[6.1599955500000000],USD[0.0002922048426275] |
| 08526110 | BTC[0.0000000013951658],USD[0.0000138564717537] |
| 08526128 | BTC[0.0000000008017176],CUSDT[1.0000000000000000],USD[0.0000000036954773] |
| 08526137 | BAT[0.0000000032280506],CUSDT[1005.3751004100000000],MATIC[0.0000000027295698],SHIB[2.0000000000000000],TRX[0.0000000047867480],USD[8.8873821144312858],USDT[0.0000000092925978] |
| 08526150 | SOL[0.0008025800000000],USD[0.0000445512524 71],USDT[0.3974827073289228] |
| 08526173 | BTC[0.0046397500000000],USD[0.0003950147934789] |
| 08526201 | USD[53.4869777100000000] |
| 08526209 | AVAX[9.9900000000000000],LINK[9.9900000000000000],MATIC[49.9500000000000000],NEAR[51.3486000000000000],USD[3343.4128250000000000] |
| 08526213 | SUSHI[6.9930000000000000],USD[0.0000000072307928],USDT[0.0000005973924784] |
| 08526224 | AVAX[3.3379012600000000],BTC[0.0007274600000000],ETHW[5.0085401400020000 9],SHIB[430948.5742548100000000],SOL[0.1557616200000000],USD[0.0000020938862060] |
| 08526251 | USD[0.0002810947277816] |
| 08526283 | DOGE[1.0000000000000000],USD[0.0000305923295980] |
| 08526291 | ARS[0.6363907919354907],ETHW[0.0000000020000000],USDT[1.3086900201410186] |
| 08526296 | NFT (341747620613322930)[1],SHIB[1.0000000000000000],USD[0.0000000055902500] |
| 08526302 | ETH[0.0009286796000000],ETHW[0.0009149996000000],SOL[0.5134469700000000] |
| 08526306 | ETH[0.0000001000000000],USDT[0.0001917590462795] |
| 08526332 | USD[0.0000000138569980],USDT[0.0000262009665285] |
| 08526338 | ETH[0.0000000080000000],USDT[0.0000000080000000],USD[0.0000000044919430] |
| 08526340 | CUSDT[2.0000000000000000],SHIB[5.6605013600000000],USD[0.1957651849939481] |
| 08526341 | ETH[0.0000001000000000],ETHW[0.0000000096182436],USD[0.7900477101879600] |
| 08526345 | NFT (294590525450855139)[1],NFT (408984646872169392)[1],NFT (431580160589822285)[1],NFT (441999222133521686)[1],UNI[47.1000000000000000],USD[905.1790132000000000] |
| 08526346 | ETH[0.0000004359420],ETHW[0.0000000024643233],SOL[0.0000000064722636],USD[0.7500234757933290] |
| 08526348 | AVAX[1.0000000000000000],BAT[7.0000000000000000],BTC[0.0021582400000000],ETH[0.0287060000000000],ETHW[0.0287060000000000],LTC[1.1405300000000000],NFT (426370913948470390)[1],SOL[2.0000000000000000],USD[8.7231798482670179],USDT[0.6214441100000000] |
| 08526349 | SOL[0.0137573800000000],USD[0.0000007565580188] |
| 08526352 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],SOL[4.5483222000000000],TRX[1.0000000000000000],USD[0.0000045317143137] |
| 08526360 | BCH[0.0000000009157600],BTC[0.0000501885000000],DOGE[0.0000000014981008],SHIB[0.0000000022656244],USD[0.0000000046650083],USDT[0.0000000057333996] |
| 08526369 | DOGE[1.0000000000000000],ETH[0.0808225500000000],ETHW[0.0808225500000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000776923841889] |
| 08526371 | USD[106.9368391900000000] |
| 08526377 | USD[0.0000002794791045] |
| 08526412 | CUSDT[1.0000000000000000],TRX[1481.3607154200000000],USD[0.0000000005847800] |
| 08526415 | USD[5000.0000000000000000] |
| 08526419 | SHIB[1064520.0000000000000000] |
| 08526422 | CUSDT[2.0000000000000000],USD[0.0041613320806377] |
| 08526430 | ETH[0.0113000000000000],USD[1.5713284000000000] |
| 08526433 | BRZ[0.9731064000000000],BTC[0.0002648000000000],CUSDT[1.0000000000000000],USD[0.8060800021205601] |
| 08526438 | ETH[0.0033545000000000],ETHW[7.1685795300000000],GRT[2.0007721400000000],SOL[0.0000191600000000],TRX[4.0000000000000000],USD[13340.5723390586399387] |
| 08526469 | ETH[0.0001891600000000],ETHW[0.0001891620358995],USD[0.0007980022040690],USDT[0.0000000002574200] |
| 08526473 | USD[0.0068952000000000] |
| 08526476 | SHIB[2.0000000000000000],USD[1.0006715549023230] |
| 08526480 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0057949061908417] |
| 08526486 | AVAX[0.0000000083400000],ETH[0.0000000063627136],NFT (292555942114994898)[1],NFT (381299781213502451)[1],NFT (408791557230980022)[1],SHIB[0.0000000088913296],SOL[0.0000000058882868],USD[0.0038310046118504] |
| 08526512 | LINK[30.7333625400000000],MATIC[0.0062123600000000],SHIB[7.0000000000000000],USD[0.0019867488402548] |
| 08526520 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[19.0000000000000000],GRT[1.0000000000000000],LINK[0.0000306600000000],MATIC[0.0005774100000000],SUSHI[1.4653741600000000],TRX[2.0000000000000000],USD[0.0092639384455170],USDT[0.0000000096739271] |
| 08526522 | LTC[0.0733000000000000] |
| 08526523 | USD[1.0000000000000000] |
| 08526542 | ETH[0.3077979000000000],ETHW[0.3077978955191109],NFT (436942101267334850)[1],USD[27.7666415040000000] |
| 08526556 | CUSDT[4.0000000000000000],USD[14.0465594540110616] |
| 08526569 | BAT[1.0002282500000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.9429582800000000],SHIB[1.0000000000000000],USD[0.0380671197713757],USDT[1.0687826400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08526579 | DOGE[0.0000000142352848],ETH[0.0000000067102531],SHIB[4.0000000026854259],SOL[0.0000000020507615],USD[0.0028422560430801],USDT[0.0000000011114907] |
| 08526586 | CUSDT[1.000000000000000],USDT[0.0000003504387200] |
| 08526600 | SOL[0.0363813500000000],USD[0.0000002198923120] |
| 08526608 | BRZ[1.000000000000000],CUSDT[12.000000000000000],DOGE[5.000000000000000],ETH[1.320699720000000],ETHW[1.320144960000000],MATIC[313.631377370000000],SHIB[8.000000000000000],SOL[9.842089660000000],TRX[5.000000000000000],USD[10.7329014671864025] |
| 08526613 | ETH[0.0000001000000000],ETHW[0.0000000087239204],USD[0.0000010148440615] |
| 08526618 | NFT[31402332389164612B][1],NFT[31640331439886762 7][1],USD[35.9350136127215360] |
| 08526620 | BTC[0.0299700000000000],USDT[603.469399000000000] |
| 08526647 | BTC[0.0000006000000000],CUSDT[22.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[14.038394770000000],USD[0.0065506745331528] |
| 08526652 | USD[0.2006143097388200] |
| 08526654 | BTC[0.0000000087434690],CUSDT[5.000000000000000],DOGE[1.000000000000000],LTC[0.0000000014617251],SHIB[922848.856126131019 0152],SOL[0.0000000042275100],TRX[2.000000000000000],USD[0.0103393150748175] |
| 08526689 | NFT[516950478956359559][1],USD[0.0000007017773298] |
| 08526696 | ETH[0.0000000984 16699],ETHW[0.6788980598416699],SOL[0.0000000021534838],USD[0.0000000081866613] |
| 08526702 | USD[0.0000008275909149] |
| 08526727 | SOL[0.0666661900000000],USD[0.0000061450683 49] |
| 08526732 | USD[2.2241543000000000] |
| 08526734 | AAVE[1.0015041200000000],AVAX[9.638140660000000],BTC[0.0026323400000000],CUSDT[12.000000000000000],DOGE[46.236701030000000],ETH[0.213270530000000],ETHW[0.213270530000000],MATIC[72.741359180000000],NEAR[10.671976290000000],NFT[316463929654904526][1],NFT[347483189954161826][1],NFT[416691902806861888][1],NFT[424707587306714716][1],NFT[517217674847736030][1],SHIB[15.000000000000000],SOL[1.226511560000000],TRX[3.000000000000000],USD[0.0000161380701462] |
| 08526741 | DOGE[2491.135096830000000],SHIB[5816808.245832030000000],USD[0.0000000226877524] |
| 08526743 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[5.000000000000000],ETH[0.250948590000000],USD[0.0000000019412933] |
| 08526747 | BTC[0.0182817000000000],ETH[0.196938000000000],ETHW[0.061938000000000],MATIC[19.980000000000000],SOL[0.919550000000000],USD[3.4197872000000000] |
| 08526748 | ETH[0.0016704000000000],ETHW[0.0016704000000000],SOL[0.0000000041760072],USD[0.0000516112116811] |
| 08526758 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.045694460000000],ETHW[0.045694460000000],USD[0.0001895120774 14] |
| 08526791 | USD[0.4295421668585885] |
| 08526792 | LINK[81.900000000000000],USD[1.3009091590000000] |
| 08526799 | USD[1.3299934000000000] |
| 08526803 | CUSDT[1.000000000000000],SOL[0.0000013500000000],USD[0.0000000137190680] |
| 08526809 | BTC[0.0000005000000000],DOGE[0.0000000020000000],ETH[0.0000001000000000],SOL[0.0000000061860269],TRX[0.0001700000000000],USD[0.0037662958352646],USDT[0.0097980016593797] |
| 08526833 | NFT[306129082959540 32][1],NFT[512713661307291905][1],NFT[562981650493006594][1],SOL[0.0000000050860966] |
| 08526836 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0000000314399587],USDT[0.0000000059011238] |
| 08526851 | CUSDT[2.000000000000000],SHIB[1.000000000000000],SOL[0.0000000078711288],TRX[1.000000000000000],USD[0.0017272009434044] |
| 08526858 | ETH[0.0764800000000000],USD[0.0405208662192000] |
| 08526869 | CUSDT[5.000000000000000],DOGE[2.000000000000000],USD[0.0016246708539441] |
| 08526875 | SOL[0.0088053700000000],USD[0.0000009575680789] |
| 08526907 | BTC[0.1083748900000000],USD[0.0006371970816594] |
| 08526909 | BRZ[1.000000000000000],BTC[0.0068218900000000],CUSDT[22.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],MATIC[602.738174380000000],NEAR[55.424276460000000],NFT[415899488153642934][1],SHIB[3.000000000000000],SUSHI[1.023299400000000],TRX[787.036754710000000],USD[0.0000000516732961],YFI[0.0288038800000000] |
| 08526923 | CUSDT[1.000000000000000],ETH[0.154829360000000],ETHW[0.154829360000000],TRX[1.000000000000000],USD[0.0105168128946 43] |
| 08526925 | BTC[0.0000000024000000],USD[8.1473993353200000],YFI[0.0000000100000000] |
| 08526929 | USD[0.0002126269160259],USDT[0.0002178345745658] |
| 08526945 | ETH[0.0000000061250627],USD[0.0000272616162447] |
| 08526946 | NFT[293803601774348292][1],NFT[311020401662184295][1],NFT[341232056807851857][1],NFT[347166629785454319][1],NFT[428329315616018093][1],NFT[440403649805221371][1],NFT[457742619173932862][1],NFT[459333013102975453][1],NFT[483295353009819562][1],NFT[486063312978722933][1],NFT[494554471033659400][1],NFT[500825625871359332][1],NFT[504321966341647286][1],USD[0.0000029161723151],USDT[0.0000000935721535] |
| 08526956 | ETHW[0.0104804600000000],SHIB[1.000000000000000],USD[0.0002869039919722] |
| 08526957 | USD[0.0000009525775255] |
| 08526966 | USD[0.0059351468000000] |
| 08526976 | USD[0.0000001479559533] |
| 08526977 | USD[0.9702640000000000] |
| 08526979 | ETH[0.0000007400000000],ETHW[0.0000007400000000],TRX[1.000000000000000],USD[0.0004176893748019],USD[0.0000004222355600] |
| 08526984 | USD[3.3987476000000000] |
| 08526994 | BTC[0.0002204100000000],USD[0.0002283952968262] |
| 08526998 | USD[0.0003412516497000] |
| 08527011 | BTC[0.0000000093922476],ETH[0.0000000069438910],SOL[0.0000000018056317],USD[0.0054122353491424] |
| 08527013 | SOL[0.0000000912599000],USDT[0.0392453462719300] |
| 08527022 | DOGE[1.000000000000000],ETH[0.0000000100000000],USD[0.0049002631664640] |
| 08527030 | BTC[0.0674690300000000],SHIB[1.000000000000000],USD[0.0000011853139604] |
| 08527038 | BTC[0.0001189600000000],USD[0.0000941475205832] |
| 08527039 | SHIB[1.000000000000000],SOL[0.0000244500000000],USD[41.5016766102062653] |
| 08527060 | BTC[0.0024000000000000],USD[0.5515264000000000] |
| 08527067 | LTC[0.0029300000000000],USD[0.5597352000000000],USDT[0.0000000289585569] |
| 08527071 | USD[0.0000000164542874] |
| 08527081 | ETH[0.0007802500000000],ETHW[0.0007802526878767],MATIC[5.000000000000000],SOL[0.0000000079554000],TRX[0.6080350000000000],USD[0.0000000035841494],USDT[0.0000000019308049] |
| 08527085 | SOL[5.1566171200000000],USD[0.0000007668089696] |
| 08527090 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0001722000000000],ETHW[0.0001722000000000],GRT[0.288781270000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.2496920376721815] |

Schedule G Liquidity Unsecured Consumer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08527093 | DOGE[58.821896460000000000],USD[0.000000016822990] |
| 08527103 | SOL[0.039747260000000000],USD[0.000000994548542] |
| 08527104 | AUD[4.328092140000000000],CAD[5.243648230000000000],EUR[3.815052950000000000],TRX[51.717148830000000000],USD[0.0001370072877924] |
| 08527106 | ETH[0.000000091200000],USD[0.0587556021728140] |
| 08527117 | CUSDT[1.000000000000000000],ETH[0.077725670000000000],ETHW[0.077725670000000000],USD[0.0000321640213606] |
| 08527132 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[9.000000000000000000],SHIB[5.000000000000000000],USD[376.7126360218325825] |
| 08527145 | BRZ[1.000000000000000000],DOGE[0.001611010000000000],ETHW[0.000002990000000000],SHIB[4.000000000000000000],SOL[0.000385930000000000],SUSHI[0.827497290000000000],TRX[3.000000000000000000],USD[1318.4357305814458481],USDT[0.7569476815097972] |
| 08527161 | SOL[0.035546280000000000],USD[0.0000002810321172] |
| 08527166 | ETH[0.419942000000000000],ETHW[0.419942000000000000],USD[0.0055942143890000] |
| 08527175 | BTC[0.386172590061612300],ETH[0.005361500000000000],ETHW[0.005361500000000000],SOL[0.045888720000000000],USD[0.0000009542177052] |
| 08527177 | MATIC[8.190746370000000000],SOL[0.134502980000000000],USD[0.0000003616053487] |
| 08527187 | BTC[0.000000008000000],USD[0.0027425388716024] |
| 08527190 | BTC[0.000000008400000],ETH[0.003995300000000000],ETHW[0.003995300000000000],SOL[0.000000569220073],USD[0.6244999000000000] |
| 08527191 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.0000006921881759] |
| 08527204 | SOL[0.415386260000000000],USD[0.0000012206873352] |
| 08527206 | BTC[0.028393000000000000] |
| 08527210 | BF_POINT[100.000000000000000000],DOGE[0.241752690000000000],NFT [42788529311444949997][1],SOL[0.082346440000000000],SUSHI[106.696798940000000000],TRX[1.000000000000000000],USD[0.0000001281527186] |
| 08527222 | NFT [3552322648293235546][1],SHIB[1.000000000000000000],SOL[0.207407750000000000],USD[0.0000010064194332] |
| 08527223 | CUSDT[3.000000000000000000],DOGE[15550.665893720000000000],USD[0.0045664030284537] |
| 08527226 | ETH[0.000000018183872],USD[0.0048932099044150] |
| 08527230 | BCH[0.000000073290000],DOGE[0.000000001994000],MATIC[0.000000029207963],SOL[0.000000059357000],USD[0.4513710550839749] |
| 08527257 | ETH[0.000000083207948],ETHW[0.000000083207948],SOL[0.019072290538563 9],USD[0.0000006717136542] |
| 08527261 | USD[0.000000004131968],USDT[49.7701417600000000] |
| 08527269 | BTC[0.002700000000000000],ETH[0.203000000000000000],USD[0.2286528513541168] |
| 08527275 | BTC[0.639256310000000000],ETH[10.042161870000000000],ETHW[10.042161870000000000],LINK[718.982851890000000000],MATIC[6870.749671840000000000],SOL[315.060288430000000000],USD[0.0003049628366288] |
| 08527276 | BTC[0.000263969591950 0],SOL[1.209000000000000000] |
| 08527291 | SOL[31.793638440000000000],USD[0.0000004122308912] |
| 08527302 | CUSDT[1.000000000000000000],DOGE[80.002826330000000000],LINK[0.240529090000000000],USD[6.1515692392805633] |
| 08527304 | ETH[0.000000091913820],ETHW[0.000000091913820] |
| 08527305 | SHIB[0.000000002600000 0],SOL[0.000000003060954 6],USD[0.0000008139727978] |
| 08527306 | USD[1.000000000000000000] |
| 08527311 | CUSDT[1.000000000000000000],TRX[4000.388092370000000000],USD[267.4253690902797896] |
| 08527316 | ETH[0.002767520000000000],ETHW[0.042000000000000000],USD[0.0000074716781052],USDT[0.8342650100000000] |
| 08527329 | SOL[0.003572200000000000] |
| 08527332 | DOGE[1.000000000000000000],SOL[0.000000011600000],TRX[0.000004000000000000],USD[0.000000096363848],USDT[0.0011719615793300] |
| 08527351 | CUSDT[2.000000000000000000],ETH[0.007915630000000000],ETHW[0.007819870000000000],MATIC[12.343564200000000000],USD[0.0000272727202261] |
| 08527353 | ETH[0.001923670000000000],ETHW[0.001923668166657],USD[0.0000000056000000] |
| 08527354 | USD[0.0000008687865268] |
| 08527361 | USD[0.0000006361395117] |
| 08527369 | NFT [3641819949982108211][1],NFT [4803592796462460421[1],NFT [5465639171005160571[1],TRX[0.000006000000000000],USDT[0.5803835000000000] |
| 08527371 | BTC[0.000237030000000000],USD[0.0003391860638530] |
| 08527380 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],MATIC[0.821018090000000000],SHIB[2.000000000000000000],SOL[0.009209950000000000],TRX[4.000000000000000000],USD[0.8217255777281929] |
| 08527388 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000004110000000],ETHW[0.000004110000000],USD[0.0042161744093042] |
| 08527389 | BTC[0.001483290000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.044880730000000000],ETHW[0.044320530000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0042826472552090] |
| 08527390 | DOGE[2.000000000000000000],SHIB[7.000000000000000000],SOL[0.000000000214320],TRX[2.000000000000000000],USD[0.000000901338360],USDT[0.0000000074712309] |
| 08527391 | USD[50.010000000000000000] |
| 08527393 | BTC[0.007492500000000000],ETH[0.759240000000000000],ETHW[0.759240000000000000],LINK[15.984000000000000000],MATIC[319.680000000000000000],SHIB[6093900.000000000000000000],SOL[9.580410000000000000],USD[1.2195000000000000] |
| 08527402 | BRZ[1.000000000000000000],USD[0.000000005318612] |
| 08527416 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[1902.2812075199884136] |
| 08527421 | USDT[0.0000003489843714] |
| 08527440 | USD[0.0019281836993742] |
| 08527446 | SOL[0.001837360000000000],USDT[0.0000013916907632] |
| 08527448 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0015546350212967] |
| 08527466 | USD[0.0000107201885945] |
| 08527516 | USD[534.5474903600000000] |
| 08527517 | USD[0.0000012115062560],USDT[0.8177426800000000] |
| 08527522 | ETH[0.000000100000000],GRT[0.000000030000000],SHIB[0.000000034844656],SOL[0.000000020000000],SUSHI[0.000000040000000],UNI[0.000000019944989],USD[0.7316232503818536] |
| 08527525 | ETH[0.015884590000000000],ETHW[0.015884590000000000],USD[0.0000264458930138] |
| 08527541 | TRX[690.946957780000000000],USD[0.0000000003127542] |
| 08527544 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[462.9676368336590296] |
| 08527560 | DOGE[1.000000000000000000],NEAR[5.063040320000000000],USD[15.0100005137340 48] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08527562 | USD[0.0000013495547334] |
| 08527568 | BTC[0.0005123300000000],USD[0.0004762532256106] |
| 08527588 | BTC[0.0001187203893667],ETH[0.0015294771491031],ETHW[0.0015157971491031],USD[0.0000349285127353],YF[0.0000000041112164] |
| 08527594 | CUSDT[2.0000000000000000],SHIB[12861434.7386322800000000],USD[0.0240512438958136] |
| 08527597 | BRZ[1.0000000000000000],BTC[0.0228198800000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.3445647900000000],ETHW[0.3444198900000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0326028438858681] |
| 08527609 | LINK[0.1977445100000000],USD[2.1389605248728090],YF[0.0000837700000000] |
| 08527616 | SOL[0.0881077200000000] |
| 08527618 | SOL[0.0835141800000000],USD[0.0000009967536005] |
| 08527619 | TRX[0.0000000070628612],USD[0.0000000081723392],USDT[0.0000000008767347] |
| 08527638 | BTC[0.0063218300000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0619107100000000],ETHW[0.0619107100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004955796183358] |
| 08527646 | USD[10.6920239100000000] |
| 08527661 | USDT[0.0000006870310522] |
| 08527669 | BTC[0.0000000102615701],ETH[0.0000000095181424],ETHW[0.0000000095181424],SOL[0.0000000113306895],USD[0.0000043981568846] |
| 08527671 | EUR[4.6534931100000000],GBP[0.7259730900000000],LINK[0.0145790000000000],USD[100.1222968887178884] |
| 08527675 | USD[0.0086010691644773] |
| 08527680 | SOL[0.0207202300000000],USD[0.0000008287924206] |
| 08527697 | BTC[0.0271368700000000],ETH[0.0521478200000000],ETHW[0.0515020500000000],SOL[5.3317062400000000],USD[268.0501146300000000] |
| 08527700 | BTC[0.0038635600000000],DOGE[1.0000000000000000],ETH[0.2384903397390750],ETHW[0.1872116000000000],LINK[5.0156709800000000],MATIC[17.0982812300000000] |
| 08527705 | USD[0.6544321949401346] |
| 08527720 | BTC[0.0000000067314226],DOGE[7.9779444801330521],ETH[0.0000000065640759],SHIB[0.0000000038479940],SUSHI[0.0000000085865612],USD[0.0000000078503948],USDT[0.0000000089995632] |
| 08527729 | NEAR[0.0000000100000000],USD[0.0000000915199998] |
| 08527730 | SOL[1.7900000000000000],USD[0.7634640500000000] |
| 08527731 | BAT[226.9864240200000000],SUSHI[41.2433081700000000],TRX[3933.0234425500000000],USD[0.0000000036187248] |
| 08527733 | CUSDT[1.0000000000000000],MATIC[0.2403545700000000],USD[2.1432492572181452] |
| 08527784 | USD[1.2891668983936895] |
| 08527805 | ETH[0.0034313700000000],ETHW[0.0033903300000000],USD[0.0000263214280000] |
| 08527810 | USD[0.0003240523508560],USDT[0.2221921360856661] |
| 08527821 | USD[0.0000007576179456],USDT[0.0000006859128534] |
| 08527823 | ETH[0.0000000280968868],USD[0.0000007778384416] |
| 08527826 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0001397849138036] |
| 08527836 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000126208661630] |
| 08527844 | USD[0.0000009701411876] |
| 08527849 | SOL[0.0000185400000000] |
| 08527850 | BTC[0.0033354000000000],USD[0.0001101370239970],USDT[0.0000000114325923] |
| 08527857 | SOL[0.0267088000000000] |
| 08527871 | BRZ[1.0000000000000000],NFT[355318874521189126]{1},SOL[3.3506509300000000],TRX[1.0000000000000000],USD[0.0000024197301308] |
| 08527889 | USD[1.5700000000000000] |
| 08527892 | USD[8.7132712433922996] |
| 08527899 | USD[0.0000000085530039] |
| 08527907 | USD[137.3900000000000000] |
| 08527916 | USD[3.7254664000000000] |
| 08527921 | USD[106.5000000000000000] |
| 08527948 | USD[0.0000994161992356] |
| 08527969 | BRZ[2.0000000000000000],BTC[0.0558948100000000],CUSDT[4.0000000000000000],DOGE[734.7699085700000000],ETH[0.4661776300000000],ETHW[0.4659816700000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[4.8719128200000000],TRX[3.0000000000000000],USD[0.9454718387121908] |
| 08527970 | SOL[0.2000000000000000],USD[0.1328320000000000] |
| 08527972 | BTC[0.0000000057387190],USD[0.0037048296205597],USDT[0.0001031494604394] |
| 08527973 | GBP[0.0000000070711760],USD[0.0000000099672160] |
| 08527982 | SOL[19.5589250800000000],USD[0.0000014343348664] |
| 08527991 | USD[0.4567924000000000] |
| 08527996 | SHIB[363219.3358284700000000] |
| 08528011 | BTC[0.1459000000000000],ETH[0.9850000000000000],ETHW[0.9850000000000000],USD[5.3701532000000000] |
| 08528012 | SOL[0.1448801600000000],USD[0.0000055194411856] |
| 08528014 | SOL[0.0007916400000000],CUSDT[2.0000000000000000],USD[0.0002417849058636],YF[0.0009160400000000] |
| 08528017 | BTC[0.0000000967491088],USD[0.0033256121252419] |
| 08528033 | SOL[0.0110000000000000] |
| 08528036 | BAT[0.9886017400000000],BRZ[1.0000000000000000],CUSDT[231.2934936000000000],DOGE[72.8111256800000000],ETHW[15.5211863200000000],GRT[1.6110918600000000],HKD[76.9657573900000000],KSHIB[0.0000000051915200],SHIB[50168026.5000265000000000],TRX[4.0000000000000000],USD[0.0000000094465195] |
| 08528039 | SHIB[1.0000000000000000],USD[0.3288737325521151] |
| 08528040 | USD[0.0127894600000000] |
| 08528050 | SOL[0.0000000088074630] |
| 08528051 | NFT[304346905131651274]{1},NFT[310394779933830820]{1},NFT[316543747020905073]{1},NFT[324689551368331704]{1},NFT[506713880273402862]{1},SOL[0.0353919000000000],USD[2.8937394641280171] |
| 08528052 | SHIB[1.0000000000000000],USD[0.0000000083209371] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08528056 | USD[0.001886570000000] |
| 08528064 | MATIC[240.000000000000000],USD[6.861384320000000] |
| 08528071 | USD[0.000000355265644] |
| 08528072 | USD[0.000000003153089],USDT[0.000000008155504] |
| 08528074 | BTC[0.000046780000000],DOGE[88.786725870000000],KSHIB[155.309359150000000],USD[0.293311456155834] |
| 08528096 | SOL[0.000052300000000],USD[0.000000105338570] |
| 08528113 | EUR[0.000001639100585],MATIC[192.642107560000000],SOL[27.042464900000000],USD[0.000000181703874],USDT[0.000000094869554] |
| 08528120 | MATIC[5.158652470000000],NFT [3415268076095358631[],NFT [3540512061259149101[],NFT [4151477563999948281[],SOL[0.505100000000000],USD[0.000393043912438] |
| 08528135 | USD[26.656927220000000] |
| 08528138 | USD[0.000000010153126],USDT[0.000000078975669] |
| 08528139 | BRZ[2.000000000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],MATIC[34.574210160000000],SOL[0.614078630000000],TRX[1.000000000000000],USD[0.007310355604120] |
| 08528143 | USD[20.000000000000000] |
| 08528151 | ETH[0.000000100000000],ETHW[0.000000080313937],NFT [3440267410191993211[],SHIB[397275.472136500000000],SOL[0.000000010000000] |
| 08528153 | ETH[0.000000100000000],SHIB[0.000000005450780],SOL[0.000000040351864],USD[0.000000097835690] |
| 08528172 | AVAX[0.000000060000000],SOL[0.000000097000000],USD[0.003252245101389],USDT[2.663389229126349] |
| 08528177 | ETH[0.057000000000000],ETHW[0.057000000000000],SOL[2.420000000000000],USD[2.512839000000000] |
| 08528180 | USD[0.000010939498057] |
| 08528184 | USD[0.007082487962970] |
| 08528227 | BTC[0.013293850000000],USD[0.004169504849889] |
| 08528243 | CUSDT[2.000000000000000],ETH[0.000000100000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.008203742090890] |
| 08528248 | TRX[0.000067000000000],USDT[0.000000043815520] |
| 08528254 | USD[0.002844382368158] |
| 08528260 | BTC[0.000000098824450],SHIB[0.000000004872191],SOL[0.000000095270424],TRX[0.000000066898605],USD[0.000000004371702],USDT[0.000000062550313] |
| 08528275 | ETH[0.999000000000000],ETHW[0.999000000000000],SOL[43.956000000000000],USD[6780.870000138821775],USDT[19.889140750000000] |
| 08528276 | NFT [5712431202977107611[],USD[0.000000009402857] |
| 08528281 | CUSDT[1.000000000000000],USD[0.000013437466976] |
| 08528287 | AVAX[0.000000006329932],MATIC[25.301599190416369],SHIB[4.000000000000000],SOL[1.000000038900590],USD[0.000000845002387],USDT[0.000000066656920] |
| 08528293 | SOL[3.348000000000000] |
| 08528303 | ETH[0.001237300000000],ETHW[0.001237300000000],NFT [3758300258458462101[],USD[0.000007805872891] |
| 08528315 | DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[0.000000100000000],USD[0.000000075904851] |
| 08528357 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000080630150],SOL[0.142663520000000],USD[0.007497673126878] |
| 08528366 | USD[3.055000000000000] |
| 08528373 | BRZ[1.000000000000000],SHIB[3.000000000000000],USD[0.000000074887175] |
| 08528377 | BRZ[2.000000000000000],CUSDT[3.000000000000000],GRT[0.000386000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.001719199112950] |
| 08528381 | BF_POINT[300.000000000000000],DOGE[1.000000000000000],ETH[0.000000000654400],ETHW[0.000005400654400],NFT [5301525176346109521[],USD[0.000009763014853] |
| 08528386 | DOGE[3.000000000000000],ETHW[0.123683630000000],SHIB[8.000000000000000],TRX[3.000000000000000],USD[0.010148349608007] |
| 08528393 | SOL[0.019857800000000],USD[0.000000893828178] |
| 08528398 | ETHW[0.002270490000000],USD[0.000000096757544] |
| 08528401 | DOGE[1.000000000000000],ETHW[0.318479340000000],TRX[2.000000000000000],USD[414.400903597528215] |
| 08528405 | BTC[0.002797340000000],ETH[0.151779600000000],ETHW[0.147859400000000],NFT [5153256883584557331[],SHIB[0.000000057926130],USD[2.922252051397204],USDT[1.143900806878692] |
| 08528431 | ETH[0.159799510000000],ETHW[0.159799510000000],USD[0.000132667080287] |
| 08528448 | BRZ[1.000000000000000],SOL[1.123130450000000],USD[0.000007213444350] |
| 08528462 | ETH[0.000912510000000],ETHW[0.000912508054397] |
| 08528464 | SHIB[2112379.538234050000000],USD[75.010000000000365] |
| 08528468 | ETH[0.015491840000000],ETHW[0.015300323857230] |
| 08528475 | BF_POINT[100.000000000000000] |
| 08528484 | USD[1.797788459440216] |
| 08528486 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[118.119997164077931] |
| 08528498 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETHW[0.327592110000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.389304700781298] |
| 08528499 | MATIC[0.000000010000000],NFT [3537413378200231141[],USD[1665.771824567798811] |
| 08528502 | SOL[2.110089000000000] |
| 08528505 | USD[740.000000000] |
| 08528536 | CUSDT[1.000000000000000],USD[5.233685849510021] |
| 08528543 | SOL[3.276462420000000],USD[0.000008882086326] |
| 08528552 | BTC[0.011288700000000],DOGE[819.180000000000000],ETH[0.037962000000000],ETHW[0.037962000000000],USD[1000.232100000000000] |
| 08528557 | KSHIB[440.320200850000000],SHIB[1.000000000000000],USD[3.078254962537392],USDT[0.000000070896000] |
| 08528558 | ETH[0.000000100000000],ETHW[0.000000090758943],SOL[0.000000053084650] |
| 08528582 | CUSDT[1.000000000000000],MATIC[25.189719250000000],USD[0.000000115579184] |
| 08528593 | CUSDT[1.000000000000000],ETHW[0.599013140000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[4788.632291542720976] |
| 08528595 | ALGO[398.209379550000000],BRZ[1.000000000000000],DOGE[2.000000000000000],LINK[15.465551660000000],SHIB[10.000000000000000],SOL[2.195468910000000],TRX[3.000000000000000],USD[29.227082972591257] |
| 08528606 | USDT[0.000000060470044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08528607 | CUSDT[2.000000000000000000],ETH[0.954532680000000],ETHW[0.954131750000000000],MATIC[153.892135010000000],SOL[1.925009100000000],TRX[1.000000000000000],USD[0.000000011832419],USDT[264.543849010000000] |
| 08528627 | USD[0.054083201336780O] |
| 08528630 | BTC[0.003341510000000000],LTC[0.698787860000000000],SHIB[2.000000000000000000],USD[0.000048932747273] |
| 08528640 | DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[10.299508854339771],USDT[0.000000007376027] |
| 08528647 | USD[26.730792010000000] |
| 08528652 | USD[0.000001282196964] |
| 08528656 | DOGE[1.000000000000000000],USD[0.0042632223553175] |
| 08528657 | USD[0.000000004375327] |
| 08528664 | USD[0.00946700000000000] |
| 08528668 | CUSDT[1.000000000000000000],SOL[0.522712190000000000],USD[0.0091796425080674] |
| 08528672 | ETH[0.000997910000000],ETHW[0.000984230000000],USD[0.000072667282644] |
| 08528679 | USD[0.763106027207400O] |
| 08528680 | SHIB[1251491.3076770300000000O],USD[0.010000000002470] |
| 08528684 | BTC[0.000012530000000O] |
| 08528694 | BTC[0.000000050000000],USD[0.000000001853290],USDT[5.0119156480757754] |
| 08528697 | ETH[37.132097550000000],ETHW[37.132097550000000],MATIC[1164.723176570000000],SOL[17.357511580000000],USD[192000.000033753850641 5] |
| 08528702 | BCH[0.447777000000000],BTC[0.012675376399500O],ETH[0.031799000000000],ETHW[0.314010970463702 7],LINK[8.172000000000000],LTC[0.049130000000000] |
| 08528713 | SOL[0.000000028300000],USD[0.000007554380580] |
| 08528721 | USD[0.002899960000000],USDT[24.900000000000000] |
| 08528729 | AAVE[0.044554950000000],BRZ[2.000000000000000],BTC[0.000236780000000],CUSDT[7.000000000000000],NFT (4262100681101266 78)[1],TRX[1.000000000000000],USD[0.5102025857378501] |
| 08528732 | USDT[0.7530835400000000] |
| 08528733 | ALGO[290.048041300000000O] |
| 08528735 | BTC[0.005900000000000],SOL[14.110000000000000],USD[0.1073579950000000O] |
| 08528755 | CUSDT[1.000000000000000000],SHIB[2794336.81073025000000O],USD[0.000000000000900] |
| 08528756 | CUSDT[1.000000000000000000],NFT (4712952419511975 41)[1],SHIB[152849.036070552050618 4],SOL[0.095500000000000],USD[0.000001342041812 4] |
| 08528757 | CUSDT[1.000000000000000000],SHIB[3582320.643047060000000O],USD[0.0000000000000322] |
| 08528763 | CUSDT[3.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0097582644917260] |
| 08528768 | AAVE[10.217587340000000O],ALGO[101.961445270000000O],AVAX[55.336765640000000O],BAT[208.452316800000000O],BRZ[112.272504660000000O],CUSDT[528.402362950000000O],DOGE[125.198625970000000O],ETH[1.105504530000000O],ETHW[0.664572100000000O],GRT[106.842229000000000O],LINK[42.292254260000000O],LTC[8.1918090500000000O],MATIC[417.463647980000000O],SHIB[2389427.019535780000000O],SOL[26.993546790000000O],SUSHI[10.751633150000000O],TRX[11593.626737690000000O],UNI[1.978181270000000O],USD[-152.655006523271 1296] |
| 08528776 | CUSDT[1451.363244300000000],DOGE[67.691741580000000],KSHIB[1005.432014020000000],SHIB[1073774.963327430000000],TRX[1.000000000000000],USD[0.010228731231670 9] |
| 08528779 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],SOL[1.432484500000000000],TRX[1.000000000000000000],USD[381.232972616784005 7] |
| 08528796 | BTC[0.004695300000000],USD[2.934300000000000O] |
| 08528806 | SOL[0.000000071768494],USD[0.000000976924135 1] |
| 08528814 | PAXG[0.000000004618425 8],SOL[0.000025069554495 44],USD[1.284616618953591 7],USDT[0.000017065649041 2] |
| 08528820 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.000006343190680 6] |
| 08528822 | SOL[0.482659560000000000],USD[0.216175810453328 0] |
| 08528825 | USD[0.0011105900000000O] |
| 08528827 | USD[0.431165000000000O] |
| 08528828 | BTC[0.000000073560106],SOL[0.000000075723745],USD[0.000000041671615] |
| 08528834 | USD[200.000000000000000] |
| 08528840 | USD[0.000005477425801] |
| 08528850 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],ETHW[0.013211790000000000],SHIB[35.000000000000000000],TRX[2.000000000000000000],USD[0.009722939700625 5],USDT[0.000000062397770] |
| 08528853 | SOL[0.000000095417467],USD[0.000001313030818 3] |
| 08528870 | MATIC[29.973000000000000],USD[19998.303907681212507] |
| 08528871 | USD[534.840471980000000O] |
| 08528874 | CUSDT[1.000000000000000000],ETH[0.008990810000000],ETHW[0.008990810000000],TRX[1.000000000000000],USD[0.256130998859299 0] |
| 08528876 | USD[0.110079706841166 2] |
| 08528880 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.010346136323457 2] |
| 08528904 | DOGE[92.000000000000000],SOL[1.388610000000000],USD[0.008829280000000O] |
| 08528918 | SOL[0.029990000000000O],USD[3.539735020000000O],USDT[0.050000000000000] |
| 08528931 | CUSDT[1.000000000000000000],SHIB[3914557.645585740000000O],SOL[0.733588610000000O],TRX[1.000000000000000],USD[0.059332386828933 0] |
| 08528935 | USD[0.003610367696916],USDT[0.000000028020184] |
| 08528952 | USD[45.023480616000000O] |
| 08528964 | NFT (3130683220873302 95)[1],NFT (3842632284250069 89)[1],NFT (5077394620314600 20)[1],SOL[0.058955260000000],USD[0.000000585668991 8] |
| 08528965 | ETH[1.000000000000000],ETHW[1.000000000000000],USD[0.188663400000000O] |
| 08528974 | BTC[0.000001000000000O] |
| 08528980 | USD[0.000000028476050],USDT[0.000000041920080] |
| 08528981 | USD[10.000000000000000] |
| 08528988 | USD[0.000000010408922 9] |
| 08528996 | USD[5.000000000000000] |
| 08529000 | BRZ[27.967718980000000O],CUSDT[3.000000000000000],ETH[0.004627230000000],ETHW[0.004627230000000],SHIB[499334.221038610000000],SOL[0.106132130000000O],USD[0.000011599982358] |
| 08529024 | SHIB[0.000000036442200],SOL[0.000004862318102],USD[0.000013090998120] |

Schedule D.4 Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08529064 | BTC[0.0005461900000000],CUSDT[1.0000000000000000],USD[0.0002358125898177] |
| 08529067 | SOL[0.0000000085485803],USDT[0.0000005494575889] |
| 08529083 | ETH[0.0418508211065277],ETHW[0.0413306011065277],NFT (358677093439534676)[1],NFT (457644333930036174)[1],NFT (49260725180094974)[1],NFT (558830282813212207)[1],SHIB[1.0000000000000000],SOL[0.0000001000000000],USD[0.0000008468819412],USDT[0.0000000035449693] |
| 08529093 | KSHIB[70.2901471800000000],PAXG[0.0028982300000000],SOL[0.0203281500000000],USD[0.0205127078082858] |
| 08529104 | DOGE[1.0000000000000000],ETH[0.1655195700000000],ETHW[0.1651375400000000],USD[0.0100002574722056] |
| 08529106 | USD[0.0004440622510230] |
| 08529114 | SOL[0.0000000067170407] |
| 08529118 | USD[2.1393618700000000] |
| 08529119 | USD[4.0000000000000000] |
| 08529125 | USD[100.0000000000000000] |
| 08529130 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0305123600000000],ETHW[0.0301293200000000],MATIC[171.6651284700000000],SHIB[7.0000000000000000],SOL[0.5782466200000000],TRX[1.0000000000000000],USD[21.3270564292798774] |
| 08529131 | CUSDT[2.0000000000000000],USD[0.0028884116318600] |
| 08529132 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0006369500000000],ETHW[0.0006351300000000],SOL[0.0001691979168624],USD[0.0083110781522529] |
| 08529134 | ETH[0.0032183300000000],ETHW[0.0032183300000000],USD[10.0000176488649240] |
| 08529136 | BTC[0.0021860400000000] |
| 08529141 | CUSDT[1.0000000000000000],SOL[0.1843662000000000],USD[0.0000006897910180] |
| 08529152 | USD[0.0177824000000000] |
| 08529158 | SHIB[1.0000000000000000],SOL[1.4816278000000000],USD[50.0470542075312625] |
| 08529159 | USD[0.0000000000000000] |
| 08529183 | BTC[0.1303962500000000],DOGE[444.9455993300000000],ETH[0.8122006500000000],ETHW[0.8118594500000000],LINK[26.0574828200000000],MATIC[565.6110984400000000],SHIB[4131062.0023269600000000],SOL[5.8340100000000000],USD[0.0005224421976451] |
| 08529192 | ETH[0.0000003402175
0],SOL[0.0000000067149304],USD[0.0424993902432780] |
| 08529221 | SHIB[1.0000000000000000],USD[9.4932323365492527] |
| 08529248 | BTC[0.0547506800000000],ETH[0.4995500000000000],ETHW[0.4995500000000000],MATIC[299.7300000000000000],SOL[3.9964000000000000],USD[116.2000000000000000] |
| 08529252 | DOGE[3606.0000000000000000],USD[0.1135766240000000] |
| 08529264 | ETH[0.0000110900000000],MATIC[0.0007746300000000],SHIB[12.0000000000000000],TRX[2.0000000000000000],USD[2004.9003202991719762] |
| 08529271 | LTC[0.1749684300000000],USD[0.0000002394574346] |
| 08529272 | BTC[0.0000032300000000],USD[13.8180356207208365],USDT[1.0000000000000000] |
| 08529282 | USD[34004.5927269286462715] |
| 08529283 | SHIB[1.0000000000000000],USD[0.0002521318774590] |
| 08529285 | ETH[0.0003063800000000],ETHW[0.0003063800000000],USD[0.0008886160671794] |
| 08529287 | BTC[0.0000000629707076],ETH[0.0000000052631964],USD[6.7110000000000000] |
| 08529290 | CUSDT[1.0000000000000000],ETH[0.0045162600000000],ETHW[0.0044615400000000],USD[0.0000014779070800] |
| 08529292 | USD[32.0251421800000000] |
| 08529327 | BTC[0.0000000040100000],USD[0.0008367483559212] |
| 08529330 | DOGE[1.0000000000000000],LINK[3.9194605600000000],USD[0.0000002398818055] |
| 08529390 | SHIB[2.0000000000000000],USD[0.0001898703494
93] |
| 08529404 | USD[0.2000000000000000] |
| 08529420 | BTC[0.0011879500000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0163208100000000],ETHW[0.0163208100000000],USD[0.0004002168079465] |
| 08529426 | BAT[2.0269932600000000],BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETHW[1.1398872500000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0000132111848639] |
| 08529432 | USD[0.0000000076463235] |
| 08529442 | USD[0.9978980469824367] |
| 08529454 | BTC[0.0000000090157125],DOGE[1.2899713200000000],USD[0.0000000018326226],USDT[0.0000000058884300] |
| 08529464 | USD[0.3993904800000000] |
| 08529486 | DOGE[3.0000000000000000],SHIB[6.0000000000000000],USD[0.0002346558774670] |
| 08529493 | AAVE[0.0000000270071438],DAI[0.0000000016572020],ETH[0.0000000013730834],SOL[0.0000000058930045],USD[0.0096291138093257] |
| 08529494 | ETH[0.0000000089933400],ETHW[0.0000000809024000],TRX[0.0000010000000000],USDT[0.0000231642610492] |
| 08529497 | ALGO[0.0000000078151897],ETH[0.0000000010696064],PAXG[0.0000001000000000],USD[12556.4660899205516747],USDT[0.0000000070154514] |
| 08529501 | DOGE[2.0000000000000000],EUR[0.0000000074506602],GBP[0.0000000043429749],KSHIB[0.0000000020111432],PAXG[0.0000000003683660],SHIB[2.0000000000000000],USD[0.0000000066444973],USDT[0.0000000000002933] |
| 08529503 | USD[1.0000000000000000],SHIB[996583.9553127400000000],TRX[2.0000029800000000],USD[0.0002830907006725],USDT[1.0254319740771698] |
| 08529517 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SOL[11.3547088700000000],USD[0.0046899608912916] |
| 08529536 | AAVE[0.0000000273145544],ALGO[0.0000000058193899],AVAX[0.0000000063818391],CHF[0.0000000027811914],CUSDT[0.0000000004070000],DOGE[0.0000000058094285],GRT[0.0000000671009
63],HKD[0.0000574960911
87],KSHIB[0.0000000091500000],MATIC[0.0000000083057339],MXN[0.0000000056257801],NFT (288476627113001068)[1],NFT (529588785009980292)[1],SGD[0.0000004290371330],SHIB[1349172.1867708815898772],SOL[0.0100000022885593],TRX[0.0000000504155411],UNI[0.0000007890000],USD[0.0000000012594939] |
| 08529538 | USD[0.0000314970130832] |
| 08529562 | NFT (559044076313622)[1],MATIC[0.0000000011488895
1] |
| 08529564 | AVAX[26.8077933400000000],BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0486397200000000],CUSDT[18.0000000000000000],DOGE[104529.8471546400000000],ETH[0.6935158200000000],ETHW[0.6932678500000000],LINK[142.8660246200000000],MATIC[1444.8725925400000000],SHIB[115688551.0839577800000000],S |
| 08529570 | USD[2.4569194000000000] |
| 08529610 | ETHW[0.0299431600000000],SHIB[2.0000000000000000],USD[0.0000205998331648] |
| 08529657 | USD[0.0076248468804658] |
| 08529667 | CUSDT[1.0000000000000000],USD[0.0000000112719886] |
| 08529686 | SHIB[1.0000000000000000],USD[0.0093857816179160] |
| 08529703 | ETH[0.0259967500000000],ETHW[0.0259967500000000],GRT[1.0000000000000000],USD[0.0000150394438300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08529734 | BAT[1.000000000000000000],BRZ[1.000000000000000],BTC[0.025779591960000000],DOGE[1.000000000620345],USD[0.0005873444765166],USDT[0.000000029305184] |
| 08529735 | ETH[0.000000083023588],ETHW[0.000000083023588],USD[0.0000049300712021] |
| 08529741 | AAVE[0.000000000226000],AVAX[0.000000068713051],LTC[0.000000047212610],MATIC[0.000000033372980],SOL[0.000000128576472],USD[0.0017229724929169] |
| 08529751 | LTC[0.117000000000000] |
| 08529756 | USD[100.000000000000000] |
| 08529762 | SOL[0.000000100000000] |
| 08529773 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[2.0555176000000000] |
| 08529774 | USD[20.000000000000000] |
| 08529775 | SOL[0.570000000000000],USD[1.2185414000000000] |
| 08529786 | SOL[0.020095250000000],USD[0.0000005420994431] |
| 08529791 | DOGE[1.000000000000000],USD[0.0000000001600290] |
| 08529797 | BAT[1.000216590000000000],BRZ[4.000000000000000],BTC[0.000001700000000],CUSDT[79.973726640000000000],DOGE[6.000767190000000],ETH[0.000001380000000000],ETHW[0.000001380000000000],GRT[1.000000000000000000],MATIC[5.732541590000000000],SHIB[13.000000000000000000],SUSHI[13.578097940000000000],TRX[3.000000000000000000],USD[0.0020634092156573],YFI[0.000398330000000000] |
| 08529841 | SHIB[33613.445378150000000] |
| 08529849 | BTC[0.000000061040893],DOGE[0.000000021536845],ETH[0.000000026716394],SOL[0.000000098080000],USD[0.0000000106575472] |
| 08529856 | BTC[0.000047730000000],EUR[6.509862010000000],MATIC[0.501533510000000],SUSHI[0.928330000000000],USD[1.075401825022818],USDT[3.187537600000000] |
| 08529876 | USD[0.0428362876255361] |
| 08529877 | USD[0.0000000000000887] |
| 08529900 | CUSDT[4.000000000000000],DOGE[1.000000000000000],SHIB[0.000027700000000],TRX[1.000000000000000],USD[0.0002686406086082] |
| 08529923 | SOL[0.380000000000000] |
| 08529945 | BTC[0.000073448927236],CUSDT[4.000000009619696],DOGE[0.000000009600000],ETH[0.000011100000000],ETHW[0.000011100000000],GBP[0.000000005165561],LTC[0.000000001129098],SOL[0.094031803577363],TRX[0.000029679680000],USD[0.0397712072642837] |
| 08529971 | NFT[3193288415134832021][1],NFT[3706219053347516411][1],NFT[3951724032747538691][1],SOL[0.0950000000000000] |
| 08529986 | SOL[0.670706180000000],USD[0.0000000954278461] |
| 08529994 | CUSDT[4.000000000000000],DOGE[2.000000000000000],ETH[0.015634130000000000],ETHW[0.015442610000000000],LINK[1.953036970000000],MATIC[31.705402480000000000],PAXG[0.0056757900000000],SOL[0.302384870000000000],USD[0.3188546144520498] |
| 08530070 | BTC[0.0002247500000000] |
| 08530112 | BTC[0.0001194000000000] |
| 08530129 | CUSDT[3.000000000000000],SHIB[4.000000000000000],USD[0.0006208769405093] |
| 08530137 | USD[5.000000000000000] |
| 08530163 | CUSDT[1.000000000000000],USDT[0.0000297112642080] |
| 08530175 | TRX[306.973120070000000],USD[0.0010046206970654] |
| 08530176 | USD[356.854614476450067],USDT[0.0000000022806583] |
| 08530179 | DOGE[0.000000001444912 0],USD[0.0000014829658756] |
| 08530181 | ETH[0.000000089316779],ETHW[0.000000089316779],SUSHI[50.491543010000000],TRX[0.000000003795424 7],USD[0.3147965529712949] |
| 08530190 | NFT[3409804098480444480][1],NFT[3904808833850379 75][1],NFT[3905719382974011171][1],NFT[461200959431636581][1],NFT[549412957069762883][1],USD[0.000000009616490 0],USDT[4.9760151000000000] |
| 08530221 | SOL[5.000000000000000] |
| 08530222 | BTC[0.000000063671840],ETH[0.000000075847631],USD[0.0099972391812742] |
| 08530239 | AVAX[0.000000009555014],ETH[0.000000069571670],LINK[0.000000009684680 8],MATIC[0.000000048279496],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0049928812694601],USDT[0.0000002152287 55] |
| 08530266 | BTC[0.0138774200000000],USD[100.000000000000000] |
| 08530282 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.000000005412670 2],TRX[1.000000000000000],USD[0.0000313216617363] |
| 08530286 | USD[0.0010443318088688] |
| 08530298 | SOL[1.000000000000000],USD[3.5339700000000000] |
| 08530339 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[50.6379821130122685] |
| 08530349 | USD[0.0001306138638283] |
| 08530352 | USD[3.3646776000000000] |
| 08530354 | DOGE[1.000000000000000],ETH[0.000000012093560],ETHW[5.971978601209356 0],GRT[1.000000000000000],USD[0.0000264835150968] |
| 08530365 | USD[0.2039416646072454] |
| 08530367 | CUSDT[2.000000000000000],SOL[0.717479000000000 0],TRX[1.000000000000000],USD[0.0000192061146443] |
| 08530380 | BRZ[0.000000003947000 0],CAD[0.000000008708900 3],DOGE[2.000000009485599 0],EUR[0.000000002913309],GBP[0.000000002780000 0],GRT[0.000000099260000 0],SHIB[0.000000082089220],USD[0.000001509772306] |
| 08530391 | BAT[2.837234420000000000],BRZ[5.000000000000000],DOGE[7.000575370000000 0],ETH[0.000000230000000 0],ETHW[0.025033630000000 0],GRT[5.294472160000000 0],LINK[0.000026330000000 0],MATIC[1.430583530000000 0],SHIB[119.000000000000000000],TRX[7.000000000000000000],USD[0.0002157569910451] |
| 08530392 | SOL[0.080000000000000],USD[1.3934800000000000] |
| 08530410 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.000000040000000 0],ETHW[0.000000416857944],MATIC[0.000015980000000 0],SHIB[2.000000000000000],USD[0.0625801089 69070] |
| 08530411 | BRZ[0.002292440000000 0],BTC[0.002460940000000 0],CUSDT[4.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.0058535423698555] |
| 08530412 | USD[0.7722594400000000] |
| 08530416 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[48.7184741199624705] |
| 08530421 | USD[0.0000003676042805] |
| 08530424 | USD[10.000000000000000] |
| 08530427 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[342.378130480000000 0],LINK[1.110889420000000 0],SHIB[1.000000000000000],TRX[1.000000000000000],USD[2296.6827685621203154] |
| 08530481 | SOL[0.000018040000000 0],USD[0.0552993863246549] |
| 08530493 | CUSDT[1.000000000000000],SOL[3.469974740000000 0],USD[0.0000014321380604] |
| 08530496 | USD[20.000000000000000] |
| 08530517 | SOL[0.859140000000000],USD[1.4225000000000000] |
| 08530523 | BTC[0.000328440000000 0],CUSDT[3.000000000000000],NFT[329734476289312673][1],NFT[508589113149728521][1],SHIB[5151645.1510522600000000],USD[0.1574979152155342] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08530524 | SHIB[1398135.89167096000000000],USD[0.0000000012452698] |
| 08530541 | BTC[0.00009540000000000],ETH[0.0000000013466240],EUR[0.00018375846818330],USD[2.1714397039592733],USDT[13.8426826368783662] |
| 08530542 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0055572689945120] |
| 08530543 | EUR[9.2489241500000000],MKR[0.006820610000000],TRX[2.00000000000000000],USD[0.0000037437010872] |
| 08530558 | LTC[0.000000041001025],PAXG[0.000916782329914],SHIB[1.00000000000000000],USD[0.0000025428811977],USDT[0.0000000064200813] |
| 08530560 | SOL[0.20000000000000000],USD[0.0000032514345777] |
| 08530599 | BTC[0.000238700000000000],SOL[0.006877690000000000],USD[0.0001739542730738] |
| 08530616 | USD[0.8309101000000000] |
| 08530618 | BAT[10.1047656600000000],BTC[0.003812260000000000],CUSDT[3.00000000000000000],ETH[0.033480490000000000],ETHW[0.033067420000000000],USD[0.0006818634319253] |
| 08530621 | USD[0.1047839897700000] |
| 08530633 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.00000000011881561],TRX[1.00000000000000000],USD[24.6491121432991515] |
| 08530640 | CUSDT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000015017159740] |
| 08530642 | SHIB[2.00000000000000000],USD[20.2311230071113132] |
| 08530649 | BTC[0.050329650000000000],ETH[0.054720730000000000],ETHW[0.054040050000000000],LTC[0.5240978500000000] |
| 08530663 | SOL[2.1413603200000000],USD[47.1253886500000000] |
| 08530666 | USD[0.0000079126025369] |
| 08530685 | SHIB[1.00000000000000000],TRX[4507.1046645900000000],USD[337.8204684609534706] |
| 08530697 | ETH[0.00000003960000000],USD[1.8014493750000000] |
| 08530707 | BRZ[1.00000000000000000],BTC[0.00000010000000000],CUSDT[11.00000000000000000],ETH[0.00000050000000000],ETHW[0.00000050000000000],MATIC[0.00003411000000000],SHIB[1.00000000000000000],SOL[0.00004414000000000],TRX[2.00000000000000000],USD[0.0055792299084103] |
| 08530710 | NFT [51235377254225430B][1],SOL[0.0940000000000000] |
| 08530711 | ETH[0.0000000041397568],SHIB[0.00000000001000000],SOL[0.00000004659978444],USD[0.0100000086433163] |
| 08530718 | NFT [52787526288914227][1],SOL[0.00000001000000000] |
| 08530721 | BTC[0.449659770000000],USD[0.0013812561001283] |
| 08530723 | CUSDT[2.00000000000000000],DOGE[73.1640702000000000],SOL[0.2751891000000000],USD[0.0100017455935278] |
| 08530728 | BTC[0.023042440000000000],USD[0.0004436137349264] |
| 08530731 | AVAX[9.9994225000000000],BTC[0.1190724400000000],SOL[4.9709087900000000],USD[0.0000009700280021] |
| 08530734 | BTC[0.000000011710889],ETH[0.000000162826720],ETHW[0.000001628262720],USD[0.0001469917647298],USDT[0.0000000047341208] |
| 08530746 | BAT[1.00000000000000000],BRZ[9.0776735600000000],BTC[0.00000062000000],DOGE[11.0216168100000000],ETH[0.5129921391000000],GRT[1.00000000000000000],MATIC[0.0029941500000000],SHIB[19.00000000000000000],SOL[0.0001249844130316],TRX[0.0299921200000000],USD[929.4408466131209133] |
| 08530780 | NFT [38064559157701307][1],NFT [46151622929096509][1],USD[21.00000000000000000] |
| 08530783 | BTC[0.000075270000000],USDT[206.8121000000000000] |
| 08530800 | BRZ[7.00000000000000000],BTC[0.00000000000043860],CUSDT[39.00000000000000000],DOGE[4.0000000302380808],ETH[0.0000000019507722],GRT[2.00000000000000000],MATIC[0.0000084284194],SHIB[56.00000000000000000],SOL[0.00000020598456],TRX[618.8860184876740100],USD[0.0001405731092834],USDT[0.0000000313908 37] |
| 08530803 | BTC[0.0000000000000000],BTC[0.041552960000000],USD[1.1385950619409200] |
| 08530806 | MATIC[350.0000000000000000],USD[1.0135491600000000] |
| 08530808 | CUSDT[9.00000000000000000],DOGE[1.00000000000000000],USD[0.0066571577880515] |
| 08530822 | SHIB[223.0000000000000000],SOL[0.0000091800000000],USD[0.0077998616849591],USDT[0.0000000132077954] |
| 08530835 | USD[10.0000000000000000] |
| 08530848 | USDT[0.0000010718492012] |
| 08530857 | SOL[0.0298020000000000],USD[2.1804514500000000] |
| 08530858 | USD[25.0000000000000000] |
| 08530884 | BTC[0.4543760300000000],USD[0.0054264400000000] |
| 08530889 | BTC[0.00500000000000000],ETHW[0.010000000000000],SOL[4.0796474631047729],USD[0.1338206707846438] |
| 08530892 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],MATIC[129.2628420400000000],SHIB[9141539.1667493600000000],USD[0.0000000044041603] |
| 08530899 | BTC[0.0021391200000000],DOGE[1.00000000000000000],ETH[0.0292158527646664],ETHW[0.0288528327646664],SHIB[301.8657844900000000],TRX[2.00000000000000000],USD[0.0000000038324067] |
| 08530920 | GBP[0.00000008135552],USD[0.0016947641274666],USDT[0.00000003386544] |
| 08530925 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],LINK[9.3724642700000000],MATIC[232.4468285389250582],SHIB[4945340.2305792991913688],SUSHI[0.00000040323676],TRX[0.0031080028741839],USD[0.00000005797488],USDT[0.0002396504633701] |
| 08530931 | BTC[0.0002817800000000],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],USD[0.0037341450601064] |
| 08530952 | BRZ[1.00000000000000000],CUSDT[8.00000000000000000],DOGE[0.0033554000000000],SHIB[1.00000000000000000],USD[30.7859396585250654] |
| 08530980 | SOL[0.0031980000000000],SUSHI[270.1528150000000000],TRX[0.6253000000000000],USD[7.7645506739992000] |
| 08530991 | GRT[768.8380000000000000],LINK[17.3962142200000000],MATIC[818.5090000000000000],TRX[1618.9359302300000000],USD[444.0463711800000000],USD[979.0014161128510906] |
| 08530992 | ETH[0.0000000076997490],SHIB[2.00000000000000000],SOL[20.7910101029762346],TRX[1.00000000000000000],USD[0.0781067701685628] |
| 08530993 | USD[0.0000014103640450] |
| 08530994 | AVAX[0.00034580000000000],BRZ[2.00000000000000000],BTC[0.00000060000000000],CUSDT[5.00000000000000000],DOGE[3.0294393427000000],GRT[1.00000000000000000],SHIB[12.00000000000000000],SOL[0.0002885500000000],TRX[8.0003977300000000],UN[0.00001194000000000],USD[0.0126193775284246] |
| 08531000 | USD[0.0000700394639225] |
| 08531012 | CUSDT[2.00000000000000000],USD[0.0011707059028446] |
| 08531024 | USD[10.0000000000000000] |
| 08531029 | SHIB[1.0000000066796768],USD[0.0549726216516626] |
| 08531034 | BTC[0.00000005940085553],DOGE[2.00000000000000000],PAXG[0.00000000474132],SHIB[4.00000000000000000],SOL[0.00000000020676728],TRX[4.00000000000000000],USD[232.8529529193261835],USDT[0.0000000049534623] |
| 08531050 | SOL[23.6663300000000000],USD[2.7792250000000000] |
| 08531051 | USD[0.0867944079763519],USDT[0.00000000036038160] |
| 08531056 | CUSDT[2.00000000000000000],USD[14.6914446002805056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08531075 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0042174901147508] |
| 08531077 | USD[1.5602292000000000],USDT[4.5436012000000000] |
| 08531090 | MATIC[0.0000000046856912],SOL[0.0000000062920000],USD[0.0070528996542913] |
| 08531105 | BF_POINT[200.000000000000000],BTC[0.0210730400000000],NFT[575885420551293477][1],SHIB[1.000000000000000],USD[174.4043500726188990] |
| 08531123 | BAT[2.000000000000000],BRZ[2.000000000000000],BTC[0.0000002900000000],DOGE[9.018594440000000],GRT[2.000000000000000],NFT[406341675836930893][1],NFT[460260601301025952][1],SHIB[12.000000000000000],SOL[0.0001591300000000],TRX[10.000000000000000],USD[0.0000000087130546] |
| 08531143 | AVAX[0.1805403000000000],CUSDT[8.000000000000000],SHIB[1.000000000000000],USD[0.0017253275829169] |
| 08531150 | USD[0.0098096500000000] |
| 08531194 | ETH[0.0016670200000000],ETHW[0.0016670178995364],NFT[564312512116249497][1] |
| 08531213 | BAT[0.6238433041599176],BTC[0.0000000118624900],KSHIB[5.800000000000000],SOL[0.3630000000000000],SUSHI[0.4600000064464620],USD[0.3255609174619343],USDT[0.0000000071537332] |
| 08531229 | SOL[0.0099400000000000],USD[8.1989179500000000] |
| 08531234 | USD[897.8967952600000000] |
| 08531235 | ETH[0.3681525700000000],ETHW[0.3679980100000000],USD[0.0000035561122633] |
| 08531243 | BTC[0.0000001000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.5572533528425901],USDT[0.0000000064809440] |
| 08531247 | USD[0.0000000087797326],USDT[0.0000000087900623] |
| 08531250 | BTC[0.0002440100000000],TRX[1.000000000000000],USD[0.0040980024739930] |
| 08531263 | DOGE[28.809392810000000],GRT[9.295756180000000],KSHIB[323.523036450000000],SHIB[193256.542279100000000],TRX[80.940223800000000],USD[72.2307498332616875] |
| 08531269 | BTC[0.0001312700000000],CUSDT[1.000000000000000],DAI[5.308440300000000],DOGE[71.696313330000000],GRT[12.883984810000000],MATIC[6.000000000000000],TRX[74.819055640000000],USD[0.0622015415792797] |
| 08531283 | BCH[0.0000103000000000],BTC[0.0000000023484841],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0001054280178729] |
| 08531287 | BAT[1.000000000000000],BTC[0.0158747800000000],BRZ[1.000000000000000],BTC[0.1587447800000000],DOGE[640.659713490000000],ETH[0.300535780000000],ETHW[0.3003412400000000],LTC[0.7797849000000000],MATIC[82.462601100000000],SHIB[84358347.029721120000000],SOL[6.797451560000000],TRX[1553.653341320000000],UNI[13.060887590000000],USD[0.0031809682411041],USDT[1.0254319700000000] |
| 08531295 | USD[10.0000000000000000] |
| 08531299 | BRZ[5.000000000000000],DOGE[0.0133090300000000],GRT[1.000000000000000],SHIB[34.000000000000000],SOL[0.0002499000000000],TRX[9.000000000000000],USD[0.0390367237110266],USDT[1.0538571900000000] |
| 08531314 | BTC[0.0000000024114000],USD[0.9512967458919600] |
| 08531336 | BTC[0.0000000050200000],DOGE[0.0000000061191488],SHIB[1.000000000000000],SOL[0.0000000003122650],USD[0.0092339151061976] |
| 08531345 | USD[0.0000351505784062] |
| 08531349 | SHIB[0.0000000100000000],USD[0.0082319991342968],USDT[0.0000000000002608] |
| 08531356 | USD[106.8597165900000000] |
| 08531378 | AVAX[3.000000000000000],ETH[0.0009440000000000],ETHW[0.0009440000000000],SOL[0.0070000000000000],USD[1931.7654457160000000],USDT[0.0012820000000000] |
| 08531393 | DOGE[1.000000000000000],ETH[0.0000052300000000],SHIB[705007.256894040000000],USD[0.0000148389559354] |
| 08531398 | ETH[0.0159840000000000],ETHW[0.0159840000000000],SOL[5.609083850000000],USD[2.8312000004294770] |
| 08531400 | NFT[308875287573610570][1],NFT[340162601452478533][1],NFT[503663474719816059][1],NFT[550981743428093494][1],USD[16.0000000000000000] |
| 08531406 | BTC[0.0018000000000000],SOL[1.059983640000000],USD[3.7307460000000000] |
| 08531410 | BRZ[2.000000000000000],GRT[1.000000000000000],USD[0.0000002780976245] |
| 08531415 | SOL[0.0000624945018211],USD[0.0000000036502971] |
| 08531416 | USD[0.7046617205000000] |
| 08531421 | ETH[0.0026780000000000],ETHW[0.0026780000000000],NFT[426039961085979055][1],USD[4.9630000000000000] |
| 08531424 | CUSDT[1.000000000000000],SOL[0.0000001000000000],TRX[1.000000000000000],USD[0.0043857566530834] |
| 08531450 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[5.000000000000000],ETH[1.694690890000000],ETHW[1.5516790197662589],SHIB[7.000000000000000],SOL[2.142768270000000],TRX[4.000000000000000],USD[0.0003860809648227] |
| 08531451 | NFT[427038381195131310][1],USD[0.0000000075973920] |
| 08531463 | BTC[0.0022957700000000],CUSDT[5.000000000000000],DOGE[262.453111430000000],ETH[0.029581430000000],ETHW[0.029581430000000],SHIB[1573811.772112050000000],SOL[0.6661769300000000],USD[0.0004358645073265] |
| 08531470 | BTC[0.0195353700000000],CUSDT[4.000000000000000],ETH[0.1311305000000000],ETHW[0.1300702800000000],LTC[1.571400230000000],SOL[1.476129760000000],USD[0.0017126698747607] |
| 08531472 | USD[412.3100000000000000] |
| 08531477 | BTC[0.0021158200000000],SOL[1.332707290000000],USD[0.0100014785481451] |
| 08531497 | USD[1.0255780000000000] |
| 08531499 | BTC[0.0000000032708969],DOGE[0.0000000059038520],SHIB[0.0000000061926716],SOL[0.0000000098947861],USD[0.0003871742999270] |
| 08531503 | BRZ[2.000000000000000],DOGE[2.000000000000000],ETH[6.739050640000000],ETHW[6.736255160000000],SOL[13.903821770000000],TRX[1.000000000000000],USD[0.0000212003520791] |
| 08531509 | AAVE[0.1298700000000000],BTC[0.0020013054400000],ETH[0.0115000000000000],ETHW[0.0115000000000000],MATIC[18.919290500000000],SHIB[2.000000000000000],SOL[0.0652494300000000],USD[1.8980941516261373] |
| 08531512 | AVAX[272.7387535800000000],BTC[1.8984985700000000],ETH[18.565322030000000],LINK[84.269770500000000],LTC[6.772339070000000],SOL[344.908756430000000],UNI[93.057611730000000],USD[0.0000000000000000] |
| 08531524 | BTC[0.0005766700000000],CUSDT[1.000000000000000],USD[0.0017514226659957] |
| 08531554 | BTC[0.0010226300000000],CUSDT[2.000000000000000],SHIB[4852.755538570000000],SOL[1.649385220000000],USD[0.0000000027745459] |
| 08531555 | BAT[1.000000000000000],GRT[2.000984900000000],SOL[0.0000000062223858],USD[9.5000087999351031],USDT[0.0000000610566435] |
| 08531561 | BTC[0.2396375800000000],USD[0.0008348116226264] |
| 08531562 | ETH[0.5044418700000000],ETHW[0.5044418700000000],USD[0.0000061711145898] |
| 08531571 | BTC[0.0000001000000000],BTC[0.1896478200000000],ETHW[0.7429603300000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[7.000000000000000],USD[3856.0944460273323091] |
| 08531575 | AVAX[0.0000000405000000],BAT[14.1467789000000000],BF_POINT[100.000000000000000],BRZ[18.536338930000000],BTC[0.0000000250243550],DOGE[0.0000000079775025],ETHW[0.3013551000000000],GRT[105.004034200000000],NEAR[5.125662720000000],NFT[340104636222518917][1],NFT[448758795523902591][1],SHIB[20584086.495170600000000],SOL[18.840706653086687],TRX[39.073921570000000],USD[0.0005280740581],USDT[0.0027857942823721] |
| 08531587 | BAT[1.0015445300000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.0049928375569642],USDT[1.0661699600000000] |
| 08531590 | BTC[0.0096051700000000],DOGE[1.000000000000000],USD[0.0001666869779540] |
| 08531597 | BTC[0.0000187700000000],USD[0.1723601695021694] |
| 08531606 | BRZ[1.000000000000000],CUSDT[4.000000000000000],USD[0.0000966375795190] |
| 08531616 | USD[1.8352746212970560] |
| 08531620 | USD[1.5602286500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08531622 | CUSDT[1.000000000000000000],USD[0.0023763659596723] |
| 08531650 | CUSDT[1.000000000000000000],USD[0.0017275760886400] |
| 08531651 | USD[1.4467620800000000] |
| 08531653 | LINK[5.096600000000000000],MATIC[9.930000000000000000],USD[0.7043933840000000] |
| 08531665 | USD[0.0048288612549403],USDT[0.000000095559860] |
| 08531666 | USD[10.0000000000000000] |
| 08531668 | USD[0.0000004482523894] |
| 08531671 | ALGO[139.196738000000000000],ETH[0.153804280000000000],ETHW[0.153804280000000000],MATIC[80.910269450000000000],USD[1000.000000000000000000],USDT[50.8809550000000000] |
| 08531681 | BTC[0.010675770000000000],DOGE[301.000000000000000000],ETH[0.101854970000000000],ETHW[0.101854970000000000],SOL[1.192665540000000000],QTZ[0.522329384531 9812] |
| 08531696 | AAVE[1.056127920000000000],CUSDT[2.000000000000000000],ETH[0.004196200000000],ETHW[0.004141480000000000],SHIB[2.000000000000000000],SOL[1.954598470000000000],USD[0.2516377571 42201] |
| 08531698 | BTC[0.000118220000000000],ETH[0.001772230000000000],ETHW[0.001744870000000000],USD[0.0005517804879178] |
| 08531699 | BAT[1.000000000000000000],CUSDT[10.000000000000000000],NFT[352386007370049469][1],NFT[418807800812425893][1],NFT[50854087057858970][1],TRX[1.000000000000000000],USD[0.400831305004 3046] |
| 08531720 | CUSDT[1.000000000000000000],MATIC[13.058463420000000000],USD[0.0000000012590089] |
| 08531723 | NFT[326844453291205560][1],USD[9.0000000000000000] |
| 08531725 | BTC[0.000000280000000000],USD[0.0102546010442656] |
| 08531728 | BRZ[2.000000000000000000],CUSDT[10.000000000000000000],TRX[1.000000000000000000],USD[0.0003973459214130] |
| 08531730 | BTC[0.000000009183470],NFT[401251172731285842][1],NFT[495587072283473029][1],SOL[0.980000000000000000],USD[1166.7382494287103910] |
| 08531731 | SOL[1.031055880000000000],USD[0.0000000227623561] |
| 08531737 | AAVE[0.008337770000000000],AUD[1.356283360000000000],AVAX[0.013583600000000000],BAT[1.534265100000000000],BCH[0.003454770000000000],BRZ[5.021138810000000000],BTC[0.000025360000000000],CAD[1.282619520000000000],CUSDT[45.204493940000000000],DAI[0.994699390000000000],DOGE[8.590966470000000000],ETH[0.000381670000000000],ETHW[0.000381670000000000],EUR[0.894637990000000000],GBP[0.749319960000000000],GRT[3.056146740000000000],KSHIB[43.169355970000000000],LINK[0.075857310000000000],LTC[0.008870540000000000],MATIC[0.692776280000000000],MKR[0.000561400000000000],PAXG[0.000492690000000000],SHIB[43501.445619040000000000],SOL[0.012075530000000000],SUSHI[0.336881920000000000],TRX[17.615549350000000000],UNI[0.115061340000000000],USD[1.396427543715802 2],USDT[0.994778213713535 16],YFI[0.0000512000000000] |
| 08531744 | AVAX[145.173141280000000000],BAT[2.000000000000000000],DOGE[4.000000000000000000],ETHW[96.868061240000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],UNI[1.043983300000000000],USD[83087.0185874039131302] |
| 08531744 | BTC[0.000237320000000000],USD[743.1216240097817856],USDT[7.7800000000000000] |
| 08531745 | ETH[0.251308220000000000],ETHW[0.2511158400000000] |
| 08531748 | ETHW[22.016191940000000000],USD[11.1289932624222268] |
| 08531750 | BTC[0.009826500000000000],SOL[5.9181387900000000] |
| 08531755 | BRZ[1.000000000000000000],SHIB[0.000089960000000000],USD[0.0061619013166744] |
| 08531763 | BTC[0.000651984400000000],NFT[364613042614692965][1],NFT[415223089303448864][1],NFT[468215310220984712][1],SOL[0.105251420000000000],USD[0.0000003082983850] |
| 08531767 | USD[0.0000491883291368] |
| 08531772 | DOGE[1.000000000000000000],SHIB[0.000000037000000],SOL[0.000140930000000000],USD[0.1636726015837349] |
| 08531782 | ETH[0.000000096052910],ETHW[0.000000096052910],NFT[313867778969914371][1],NFT[402802629737396603][1],NFT[448216703982684681][1],NFT[493310006956707207][1],NFT[527216499151647180][1],NFT[574867081709882512][1],SOL[0.001879990423856],USD[0.0029880813648314] |
| 08531789 | SOL[0.687408470000000000],USD[0.0000014489442535] |
| 08531792 | LTC[0.2247325200000000] |
| 08531805 | CUSDT[5.000000000000000000],MATIC[59.735185460000000000],NEAR[6.106050530000000000],SHIB[3.000000000000000000],SOL[1.725530580000000000],USD[0.0000045362415981] |
| 08531814 | DOGE[63.721995080000000000],USD[0.0003325213438099] |
| 08531821 | SOL[48.341610000000000000],USD[0.4270500000000000] |
| 08531825 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1542.970766560000000000],ETH[0.262312760000000000],ETHW[0.262312760000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000074798310165] |
| 08531847 | EUR[31.221933490000000000],NFT[460659101529262923][1],SUSHI[2.387361100000000000],USD[0.0100000045541491] |
| 08531856 | BTC[0.000000014399228],NFT[406659101529262923][1],USD[0.2174219515896678] |
| 08531896 | USD[0.9127820000000000] |
| 08531904 | ETH[0.020695120000000000],ETHW[0.020435200000000000],SHIB[1.000000000000000000],USD[0.0000132103918593],USDT[0.0000000000193936] |
| 08531906 | USD[100.0000000000000000] |
| 08531909 | NFT[351465019654417666][1],TRX[0.575530000000000000],USD[0.0000105786769202] |
| 08531911 | USD[0.0020031103525474] |
| 08531913 | CUSDT[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0042114760393462] |
| 08531921 | CUSDT[1.000000000000000000],SHIB[388321 2.620418300000000000],USD[0.0000000000000406] |
| 08531936 | MATIC[19.980000000000000000],SOL[3.490000000000000000],USD[0.2726448000000000] |
| 08531938 | BTC[0.003359690000000000],CUSDT[3.000000000000000000],ETH[0.006784200000000000],ETHW[0.006702120000000000],USD[0.0124595991368 01] |
| 08531944 | USD[5.0734101100000000] |
| 08531945 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DAI[0.995379820000000000],DOGE[79.454664810000000000],GRT[3.006896930000000000],SHIB[1.000000000000000000],TRX[7.000000000000000000],USD[11137.449150852868 6512],USDT[0.0000000020153690] |
| 08531959 | BTC[0.008151050000000000],DOGE[2621.918850000000000000],ETH[0.341478100000000000],ETHW[0.341478100000000000],EUR[3.597520425000000000],LINK[0.061715000000000000],LTC[3.856776000000000000],SHIB[55730.000000000000000000],SOL[2.702619000000000000],SUSHI[0.265825000000000000],UNI[0.051265000000000000],USD[126.559946744335 8515] |
| 08531964 | BAT[1.000886270000000000],DOGE[2.000000000000000000],USD[0.0028806898886200],USDT[1.0661115200000000] |
| 08531984 | USD[3000.0000000000000000] |
| 08531986 | DOGE[1.000000000000000000],ETHW[0.000000009274591 6],SOL[0.000000021309363],TRX[0.000000044465882],USD[0.9148200900000000],USDT[0.0000000007545320 0] |
| 08531997 | ETH[0.014369590000000000],USD[0.0000000039274557] |
| 08532018 | BTC[0.003558900000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.005179170000000000],ETHW[0.005110720000000000],MATIC[8.054816970000000000],NFT[303466865030858553][1],SHIB[262894.002085470000000000],SOL[0.108032360000000000],USD[0.0003033781337433],USDT[12.6461131600000000] |
| 08532049 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.0975260488147047] |
| 08532055 | BTC[0.000003100000000000],ETH[0.000001410000000000],ETHW[0.152800997 2385121],MATIC[0.000000005310000],USD[0.0001904313992176] |
| 08532060 | ETH[0.000000014174633],MATIC[0.000000060289116],SOL[0.000000008759875],USD[0.0000011202684935],USDT[0.0000012961669284] |
| 08532103 | CUSDT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.229130690000000000],ETHW[0.229130690000000000],MATIC[9.425133280000000000],SOL[1.621429030000000000],TRX[1.000000000000000000],USD[0.0000302642798336] |
| 08532110 | DOGE[2.958387930000000000],SHIB[1.000000000000000000],TRX[0.977317020000000000],USD[10.1638314827647937] |
| 08532115 | USD[1036.0451958300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08532161 | BTC[0.0000000096222702],SOL[0.000000100000000],USD[0.0000254584215093],USDT[0.000000031308188] |
| 08532171 | ETH[0.1312882121107904],ETHW[0.1312882121107904],USD[0.0000001170666502] |
| 08532177 | USD[534.7281444600000000] |
| 08532203 | USD[0.2611488000000000] |
| 08532206 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0522077900000000],CUSDT[9.0000000000000000],DOGE[2.0000000000000000],ETH[0.4426773500000000],ETHW[0.4426773500000000],MATIC[88.3760386000000000],SOL[21.3975530400000000],TRX[3.0000000000000000],USD[0.0136070544749958] |
| 08532218 | ETH[0.0000000100000000],ETHW[0.0000000099024493],SOL[0.0000000075471248],USD[0.0000009869976034],USDT[0.0000163228427288] |
| 08532233 | AVAX[64.1044304900000000],USD[3000.0000680999357775] |
| 08532245 | BTC[0.0000000325077776],ETH[0.0000000491708715],SHIB[1.0000000000000000],SOL[0.0000000565509608],USD[0.0046676201762548],YFI[0.0000000041418340] |
| 08532250 | SOL[0.2883678400000000],USD[0.0000003435186916] |
| 08532259 | ALGO[246.8847870900000000],BRZ[2.0000000000000000],BTC[0.0000004000000000],DOGE[1395.5440837800000000],ETH[0.0472673300000000],ETHW[0.3078989100000000],SHIB[7264090.4874502800000000],SOL[5.1240275400000000],TRX[1.0000000000000000],USD[0.4697381172156923] |
| 08532285 | AVAX[7.2189439600000000],LINK[442.9061944900000000],MATIC[8395.3741121800000000],NEAR[468.1129157900000000],SOL[120.9671804200000000],USD[6927.2508494600000000] |
| 08532286 | BTC[0.0009532000000000],CUSDT[1.0000000000000000],SOL[0.0690181300000000],USD[0.0000799400694450] |
| 08532288 | BTC[0.0168913900000000],USD[4.6228695073351588],USDT[0.9700000080494546] |
| 08532289 | USD[0.0000014966871200] |
| 08532301 | DOGE[1.0000000000000000],SOL[3.4234991900000000],USD[0.0100000018733844] |
| 08532315 | ETH[0.0000000047107226],SOL[0.0000000030924610],USD[0.0000250033641676] |
| 08532327 | USD[0.4700015999854824] |
| 08532328 | BTC[0.0000000080352824],USD[0.0000686097310506] |
| 08532340 | NFT[554943949726723119][1],SOL[84.1957761200000000],TRX[3.0000000000000000],USD[0.0081407227734072] |
| 08532344 | USD[2.0071000000000000] |
| 08532353 | USD[0.0000031371539270] |
| 08532357 | TRX[0.0000240000000000] |
| 08532358 | ETH[0.0008648000000000],SOL[0.0000000004563000],USD[0.0755373500000000] |
| 08532361 | BTC[0.0071114300000000],CUSDT[1.0000000000000000],USD[0.0000016874038545] |
| 08532377 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0713910414289015] |
| 08532378 | BTC[0.0002805000000000],CUSDT[1.0000000000000000],USD[0.0001488751566600] |
| 08532388 | USD[1.7951007000000000] |
| 08532389 | SHIB[32613.0169207600000000],USD[0.0000000000003918] |
| 08532407 | USD[0.0017890752700000] |
| 08532410 | BTC[0.0000000400000000],SHIB[1.0000000000000000],USD[1.2641760799220420] |
| 08532413 | CUSDT[1.0000000000000000],ETH[0.0000000100000000],SOL[0.0000000046960790] |
| 08532414 | SOL[0.1020172167794400],USD[0.2863652049807182] |
| 08532425 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],GRT[45.6898252000000000],SUSHI[3.9705222900000000],TRX[80.3984174000000000],USD[0.0000000650798371] |
| 08532428 | ETH[0.0000000100000000],ETHW[0.0000000082355319],USD[0.0000239724426746] |
| 08532429 | USD[0.1615807173516960] |
| 08532448 | BAT[1.0000000000000000],BTC[0.0000023100000000],DOGE[2.0000000000000000],ETH[0.0000034900000000],ETHW[0.3820337300000000],SHIB[5.0000000000000000],SOL[0.0013157400000000],TRX[1.0000000000000000],USD[0.0001125562662587] |
| 08532457 | USD[0.0000000041522085] |
| 08532460 | USD[3.1567768700000000] |
| 08532462 | BRZ[1.0000000000000000],BTC[0.0027461900000000],CUSDT[3.0000000000000000],USD[38.4721428573375530] |
| 08532476 | USD[500.0000000000000000] |
| 08532481 | CUSDT[4.0000000000000000],ETH[0.0000000034722842],SOL[0.0000000054310736],SUSHI[0.0000000049360612] |
| 08532487 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000016241248493] |
| 08532490 | USD[1.0000000000000000] |
| 08532491 | BTC[0.0006000000000000],USD[1.0503684000000000] |
| 08532495 | BF_POINT[100.0000000000000000],BTC[0.0103412300000000],DOGE[821.3620332800000000],ETH[0.0000001000000000],ETHW[0.6069365900000000],SHIB[22374722.3844981700000000],SOL[0.0000000100000000],TRX[1.0000000000000000],UNI[2.9509683300000000],USD[0.8935304763316993],USDT[0.0000000023638674] |
| 08532507 | BTC[0.0000001000000000],CUSDT[6.0000000000000000],USD[0.0000000014689041],USDT[0.0000000026745632] |
| 08532509 | USD[0.0000000652535655],USDT[0.0000000634362081] |
| 08532516 | BRZ[1.0000000000000000],SOL[11.9356313900000000],TRX[2.0000000000000000],USD[36.7021897261005704] |
| 08532547 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0021110992551574] |
| 08532549 | BTC[0.0179953000000000],SOL[2.1000000000000000],USD[1.2858488000000000] |
| 08532554 | DOGE[1641.4620000000000000],USD[200.3240000000000000] |
| 08532581 | USD[9.9596278100370132] |
| 08532590 | USD[20.0000000000000000] |
| 08532598 | USD[20.0000000000000000] |
| 08532615 | MATIC[4.2900000000000000],TRX[55.4940000000000000],USD[255.8060039801000000] |
| 08532627 | SHIB[308261.4056720000000000],TRX[149.3880468000000000],USD[0.0000000003395520] |
| 08532628 | BTC[0.0010989038534942],LINK[0.0000000049866572],USD[2.1635161478766400] |
| 08532637 | BAT[1.0000000000000000],BRZ[4.0000000000000000],CUSDT[2.0000000000099951336],DOGE[5.0000000026160435],GRT[3.0000000000000000],SHIB[3.0000000450506672],TRX[12.0000000183809688],USD[0.0059999060820907],USDT[3.0000007183809688] |
| 08532639 | BRZ[3.0000000000000000],CUSDT[6.0000000000000000],DOGE[3.0000000000000000],KSHIB[0.0000000002439300],TRX[1.0000000000000000],USD[0.0003588229251781] |
| 08532644 | USD[0.0000004866932303] |
| 08532661 | BCH[0.0000000441109994],DAI[0.0000000023448250],DOGE[2.0000000000000000],USD[0.2636412164236466] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08532683 | USD[105.9859890600000000] |
| 08532688 | CUSDT[1.000000000000000000],USD[0.000000326 1037590] |
| 08532698 | NFT (413010750726341015)[1],SOL[0.0200000000000000] |
| 08532704 | CUSDT[2.000000000000000000],SHIB[8160575.851744800000000000],USD[0.000000000001520] |
| 08532706 | BTC[0.003300000000000000],USD[0.587071000000000000] |
| 08532707 | BTC[0.001772630000000000],USD[0.003386311440235] |
| 08532715 | CUSDT[2.000000000000000000],SHIB[852878.464818760000000000],USD[1.000000041804751],USDT[74.625299650000000000] |
| 08532717 | SOL[4.995000000000000000],USD[287.500000000000000000] |
| 08532736 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[24302929.819641500000000000],USD[0.087077920000 05904] |
| 08532750 | BTC[0.011234870000000000],ETH[0.039687930000000000],ETHW[0.039687930000000000],USD[0.0006583384391435] |
| 08532752 | BTC[0.001600000000000000],USD[1.818059920000000000] |
| 08532757 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000011800000000000],TRX[1.000000000000000000],USD[0.3528710600418400] |
| 08532769 | SOL[0.000000006000000000] |
| 08532778 | USD[0.002677000000000000] |
| 08532784 | AVAX[0.000495583000000000],ETH[0.000000110000000000],ETHW[0.000000110000000000],EUR[0.000000472478177],GRT[1.932709180000000000],LINK[0.000001240000000000],LTC[0.000000001740000],SHIB[454937.026376085000000000],SUSHI[0.000014270000000000],TRX[0.000070000000000000],USDT[0.000000008421646] |
| 08532791 | USD[21.017167365117769] |
| 08532805 | BTC[0.003417030000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.019687540000000000],ETHW[0.019441120000000000],SHIB[2.000000000000000000],SOL[1.481880710000000000],USD[0.0003988670930275] |
| 08532815 | USD[0.000000000001659] |
| 08532820 | USD[0.000001170036328] |
| 08532839 | AAVE[2.824478109069636],BAT[1.000000000000000000],BTC[0.000000090439048],ETH[0.000000019179291],KSHIB[0.000000051706176],MATIC[0.000000089274817],SHIB[3.000000056809318],SOL[0.000000092329503],TRX[2.379986320000000000],USDT[0.000000061316737] |
| 08532845 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.602725260931 1564] |
| 08532847 | USD[0.000014581407320] |
| 08532852 | CUSDT[1.000000000000000000],SOL[1.113340000000000000],USD[0.000000061089940] |
| 08532855 | BTC[0.234806030000000000],USD[4571.661215660000000000] |
| 08532857 | SOL[0.009999030000000000],USD[1.3900013921093258] |
| 08532858 | USD[63.814273030000000000] |
| 08532861 | USD[0.0000001 37926124] |
| 08532862 | SOL[0.342238040000000000],USD[55.0000014579638752] |
| 08532877 | SHIB[1.000000000000000000],USD[0.015536336100000000] |
| 08532883 | USD[38.458419793875 09926],USDT[11.1220681496774616] |
| 08532887 | SOL[0.003139090000000000],USD[0.0519150545268866] |
| 08532890 | BTC[0.079227395000000000],SOL[28.323435000000000000],USD[3.7138500000000000] |
| 08532899 | CUSDT[1.000000000000000000],GRT[362.177039610000000000],LINK[22.596612260000000000],USD[214.0240681548517918] |
| 08532945 | ETHW[1.003949870000000000],NFT (544363391825499748)[1] |
| 08532954 | USD[10.694172280000000000] |
| 08532975 | USD[2.735297166521 2320] |
| 08532979 | CUSDT[1.000000000000000000],ETH[1.216160290000000000],ETHW[1.216160290000000000],SOL[9.0294105218724336] |
| 08532984 | ETH[0.000308450000000000],ETHW[0.000308450000000000],USDT[0.0030255044564561] |
| 08532985 | USD[29.536897808116401 0] |
| 08533004 | BTC[0.002298900000000000],USD[1.279194400000000000] |
| 08533017 | USD[0.000000020096622] |
| 08533021 | CUSDT[2.000000000000000000],USD[0.0052894012480970] |
| 08533024 | SOL[0.081509500000000000],TRX[1.000000000000000000],USD[0.0000003313796352] |
| 08533035 | DOGE[163.000000000000000000],USD[25.103065686000000000],USDT[38.488879000000000000] |
| 08533041 | USD[0.0027326208000000 00] |
| 08533048 | BRZ[2.000000000000000000],BTC[0.001816680000000000],CUSDT[7.000000000000000000],GRT[193.2064112752892400],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0000014897778750] |
| 08533064 | SHIB[3590878.147738730000000000],TRX[2.000000000000000000],USD[0.0200000000002545] |
| 08533070 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],DOGE[5.000000000000000000],ETHW[0.341496840000000000],EUR[47.833205530000000000],SHIB[2.000000000000000000],USD[1308.1125778747008635] |
| 08533079 | BTC[0.000100016720 0646],USD[2.977883971031 00000] |
| 08533085 | ALGO[3.286089610000000000],BTC[0.000000010000000000],ETHW[0.000001030000000000],USD[0.0013862192939607] |
| 08533089 | NFT (552584921651944277)[1],USD[0.6006292000000000] |
| 08533110 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],LINK[1.485884970000000000],MATIC[18.793179990000000000],SOL[9.229011250000000000],TRX[1.000000000000000000],UNI[1.383507330000000000],USD[0.0100015773513668] |
| 08533121 | SOL[0.000000020000000000],USD[77.5319321539726800] |
| 08533128 | BTC[0.000000040533706],LTC[0.000000005312 3072],SHIB[4.000000000000000000],SOL[0.000000012500000],TRX[0.000010000000000],USD[0.0001016873079763] |
| 08533130 | BCH[0.299893870000000000],BTC[0.036968530000000000],DOGE[2.000000000000000000],SHIB[14.000000000000000000],TRX[3.000000000000000000],USD[0.0002972601521314] |
| 08533131 | USD[1.067787520000000000] |
| 08533134 | SOL[0.000000007000000000] |
| 08533141 | SOL[5.401464570000000000] |
| 08533148 | BAT[1.001965430000000000],CUSDT[1.000000000000000000],USD[0.0639648549155293] |
| 08533157 | CUSDT[1.000000000000000000],USD[0.000000217987836] |
| 08533167 | USD[0.000018315 8932808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08533168 | CUSDT[1.000000000000000000],ETH[0.082939330000000],SHIB[2.000000000000000000],USD[0.0296486869274389] |
| 08533169 | SHIB[3650552.418693170000000],TRX[2.000000000000000],USD[0.010000000004638] |
| 08533204 | MATIC[9.460831740000000000],SHIB[1.000000000000000],USD[0.000000012363496 1],USDT[0.000000074266318] |
| 08533207 | BRZ[1.000000000000000000],TRX[748.794104530000000],USD[0.010000000290644 1] |
| 08533211 | SOL[0.005151140000000000],USD[0.2107613089332084] |
| 08533218 | ETH[0.000003400000000],ETHW[0.036460650000000],SHIB[0.000000050000000],USD[0.000002066796363 8],USDT[0.000000090265304] |
| 08533225 | BRZ[2.000000000000000000],DOGE[7.000000000000000],GRT[1.000000000000000],SHIB[7.000000000000000],USD[0.869336503424551 4] |
| 08533227 | BTC[0.004182460000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.060340860000000],ETHW[0.060340860000000],TRX[1.000000000000000],USD[0.004594186503547] |
| 08533232 | BTC[0.004904200000000000],SHIB[2.000000000000000],USD[0.000174977504686] |
| 08533243 | USD[0.0323411215600000] |
| 08533269 | BRZ[1.000000000000000000],SHIB[1.000000000000000],SOL[0.000011157341475 2],USD[0.0001185629925802] |
| 08533279 | LTC[0.000000076987400],SOL[0.000000054368626],USD[0.0000002686326417] |
| 08533287 | ETH[0.000000002021956],SOL[0.141729890000000],USD[0.0000006986748027] |
| 08533297 | DOGE[0.000000004355000],MATIC[0.000000005686 0109] |
| 08533300 | CUSDT[5.000000000000000000],SOL[0.000000043936674],USD[0.000002765692986 8] |
| 08533307 | BTC[0.010886940000000000] |
| 08533309 | SOL[0.172475560000000000],USD[0.0000037649204 24] |
| 08533313 | BRZ[1.000000000000000000],DOGE[3.000000000000000],SHIB[6.000000000000000],USD[0.0001710963088223] |
| 08533314 | CUSDT[4.000000000000000000],ETH[0.004980700000000],ETHW[0.004980700000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.1617789488551647] |
| 08533324 | USD[2.0090466000000000] |
| 08533328 | AVAX[0.000000480000000],ETH[0.000000200000000],ETHW[0.000000200000000],LTC[0.000000334716464 0],SOL[0.000005100000000],SUSHI[0.000008678840 0960],USD[18.4651655215745895],USDT[0.0000720733952006] |
| 08533344 | SOL[0.000000010000000] |
| 08533355 | USD[2.5349136066415100] |
| 08533361 | BTC[0.001261640000000000],CUSDT[1.000000000000000],USD[0.0103383217370490] |
| 08533369 | BTC[0.000236830000000000],USD[10.0003732495882532] |
| 08533371 | ETH[0.000000100000000],ETHW[0.000000098641298],USD[0.0003306479506390] |
| 08533381 | LINK[18.193160000000000],MATIC[240.000000000000000],SOL[8.893850280000000000],USD[1.0705321532133944] |
| 08533406 | BTC[0.000000050155139],DOGE[0.000000009380118 5],SHIB[0.582984650000000],USD[0.0003231808448 97],USDT[0.000000013797196] |
| 08533414 | CUSDT[4.000000000000000000],ETH[0.030082470000000],ETHW[0.030082470000000],MATIC[14.717197280000000],SHIB[1054481.546572930000000],SOL[1.000201840000000000],TRX[1.000000000000000],USD[0.0000610426486397] |
| 08533419 | BRZ[1.000000000000000000],SOL[3.520698500000000000],USD[0.000012262764850] |
| 08533450 | USD[0.0034610000000000] |
| 08533457 | BTC[0.000045920000000000],CUSDT[1.000000000000000],USD[4.5077778974135500] |
| 08533462 | BTC[0.000000018935000],ETHW[0.360711300000000],LINK[82.807030000000000],MATIC[158.947000000000000],USD[0.0000000073675260] |
| 08533464 | USD[0.0000013021928366] |
| 08533466 | NFT[314159282990947394][1],SHIB[45123.964303410000000],USD[0.0026335500000648] |
| 08533469 | ETH[0.000000100000000],SOL[0.000000007187186 2],TRX[0.003364000000000],USD[0.000003777412086],USDT[0.0000001792654212] |
| 08533475 | BAT[1.000000000000000000],BRZ[1.000000000000000],BTC[0.000076560000000],DOGE[2.000000000000000],ETHW[0.000527740000000],LTC[0.008265500000000],SHIB[6730.475526000000000],TRX[3.000000000000000],USD[0.0040203707060273] |
| 08533476 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],MATIC[5.633978170000000],SHIB[185851.220763130000000],SOL[1.352922630000000],TRX[2.000000000000000],USD[0.0076131962841419] |
| 08533478 | USD[9.8683755918606230],USDT[0.0000000826 20553] |
| 08533480 | USD[10.0000000000000000] |
| 08533493 | BTC[0.000410210000000000],CUSDT[1.000000000000000],GBP[0.000305920000000],SHIB[72453.024956590000000],TRX[1.000000000000000],USD[0.5629680509637021],USDT[0.000055870000000 0] |
| 08533512 | TRX[1.000000000000000000],USD[0.0000000791795240] |
| 08533513 | USD[8.4000000000000000] |
| 08533530 | BTC[0.000000042194060],SHIB[1.000000000000000] |
| 08533534 | USD[0.000000031303379],USD[0.000000052632940] |
| 08533536 | BTC[0.000000097600000],USD[0.008308200000000],USDT[2.2534575000000000] |
| 08533543 | BTC[0.000446420000000000],USD[4.5665888000000000] |
| 08533544 | NFT[309519676258481099][1],NFT[471452497332501 83][1],USD[4.6107526540740726] |
| 08533550 | BTC[0.000810210926937 24],SOL[1.910799890000000 0] |
| 08533552 | BTC[0.000985650000000000],CUSDT[3.000000000000000],DOGE[179.833421030000000],ETH[0.012680600000000],ETHW[0.012522780000000],LINK[1.239409600000000],MATIC[13.819189180000000],SOL[0.286903770000000],TRX[1.000000000000000],USD[73.8988732748946696],YFI[0.0006768100000000] |
| 08533559 | USD[500.0000000] |
| 08533564 | CUSDT[1.000000000000000000],DOGE[1.000040400000000],TRX[1.000000000000000],USD[0.000000042740594] |
| 08533586 | USD[0.000000040700000],USDT[0.000000010019088 0] |
| 08533593 | USD[26.6540060800000000] |
| 08533595 | TRX[1.119902590000000000],USD[0.0000000037972 79] |
| 08533603 | USD[0.6930986000000000] |
| 08533607 | SHIB[1535225.048923670000000],SOL[0.002404990000000],USD[0.0084750026943609] |
| 08533616 | SOL[3.760139900000000],USD[0.3491651343210821] |
| 08533623 | BTC[0.000000009401 5880],LTC[0.000000012800000],USD[0.000005858861012] |
| 08533624 | ETH[0.008254670000000],ETHW[0.008254670000000],SHIB[1.000000000000000],USD[5.000002422538526] |
| 08533636 | GRT[1.000000000000000000],LINK[0.000033200000000],TRX[0.005685540000000],USD[0.000000074206210] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08533639 | MATIC[4.052297190000000],USD[0.000000173543848] |
| 08533642 | CUSDT[1.000000000000000],SOL[3.383770900000000],USD[0.0000010590632300] |
| 08533654 | USD[4.926245680000000] |
| 08533659 | USD[0.0000010548365877] |
| 08533666 | USD[1.525746560000000] |
| 08533676 | BRZ[0.000000004663652 0],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.0135268000015494],ETHW[0.0133626400015494],MATIC[15.8541779000000000],SHIB[4.000000000000000],SOL[0.0000000098908602],TRX[1.0000000019270392],USD[0.0000006173929306] |
| 08533686 | BRZ[4.000000000000000],DOGE[4.000000000000000],NFT [299936898989276006][1],NFT [308455082698451418][1],NFT [319757517076632842][1],NFT [323056584615409444][1],NFT [327898682739496491][1],NFT [333878158445934653][1],NFT [341369418329790725][1],NFT [344434601884366705][1],NFT [353956327859350735][1],NFT [354951117695966852][1],NFT [370325126751491554][1],NFT [371667513994929794][1],NFT [375634695538040494][1],NFT [403941543043992352][1],NFT [416433681053915839][1],NFT [442252933099833337][1],NFT [445321359928479866][1],NFT [453664552988279874][1],NFT [455435601434745058][1],NFT [462517432826917282][1],NFT [466203813950982246][1],NFT [466353439788646235][1],NFT [468553383576038621][1],NFT [469152521581803429][1],NFT [471691217288468642][1],NFT [473129521969451069][1],NFT [481412827519297782][1],NFT [483197064418256621],NFT [489704934340394097][1],NFT [490176455633102865][1],NFT [492586887817626330][1],NFT [504712644181419689][1],NFT [547216646634045783][1],NFT [565275396145169347][1],SHIB[3.000000000000000],SOL[30.381005600000000],TRX[3.000000000000000],UNI[1.0296594500000000],USD[0.0093222513208299],USDT[2.0913618800000000] |
| 08533698 | CUSDT[2.000000000000000],ETH[0.0000000027688897] |
| 08533716 | USD[0.1450887341652748] |
| 08533728 | BTC[0.0021933000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0057742100325783] |
| 08533734 | USD[499.000000000000000] |
| 08533744 | SHIB[3462603.878116340000000],USD[0.000000000001008] |
| 08533751 | AVAX[56.454200000000000],ETH[0.1626390000000000],ETHW[0.1831000000000000],SOL[0.0562420000000000],USD[3743.949576597970645 4],USDT[0.0000000038474828] |
| 08533761 | USD[0.0000000024673861] |
| 08533766 | USDT[111.7874314200000000] |
| 08533767 | CUSDT[1.000000000000000],USD[29.6575126147813052] |
| 08533777 | USD[10.0000008429505716] |
| 08533779 | USD[0.3309152000000000] |
| 08533782 | USD[37.0100000000000000] |
| 08533784 | BRZ[61.7142873700000000],CUSDT[4.000000000000000],DOGE[137.864806640000000],ETH[0.0000487400000000],ETHW[0.0000487400000000],GRT[3.0330019900000000],LINK[0.0091994100000000],MATIC[4.5032056500000000],SHIB[1.000000000000000],TRX[185.2531464600000000],USD[0.2179833305132918],USDT[107.2354099500000000] |
| 08533801 | BTC[0.5752548000000000] |
| 08533803 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[7354.1884906864150889] |
| 08533807 | ETH[0.0031520500000000],ETHW[0.0031520500000000],TRX[1.000000000000000],USD[0.0000303292181 60] |
| 08533818 | BTC[0.0003055200000000],CAD[1.6633249600000000],ETH[0.0046649000000000],ETHW[0.0046649000000000],EUR[0.2174795400000000],HKD[0.7254473600000000],LINK[0.1146453700000000],MATIC[3.0995784000000000],USD[0.1880174927734852],ZAR[23.1077096500000000] |
| 08533822 | USD[0.0002789568511971] |
| 08533830 | AVAX[0.8981000000000000],BTC[0.0007660000000000],ETH[0.0155784900000000],ETHW[0.0247480000000000],GRT[100.7330000000000000],LINK[8.6058480000000000],MATIC[140.2111140000000000],SHIB[79760 1.000000000000000],SOL[0.7779200000000000],SUSHI[10.9720000000000000],TRX[158.4490000000000000],UNI[4.7885000 000000000],USD[199.6498437889466491] |
| 08533835 | BTC[0.0124910000000000],ETH[0.0819260000000000],ETHW[0.0819262000000000],GRT[824.4375000000000000],LINK[65.1559900000000000],SOL[8.5447710000000000],USD[7.1678400800000000] |
| 08533853 | USD[0.4935049947752314] |
| 08533862 | USD[10.6936839700000000] |
| 08533870 | CUSDT[2256.0341576300000000],LINK[3.6281292200000000],SHIB[1720578.1142463800000000],TRX[1.000000000000000],USD[0.0100002478183549] |
| 08533876 | BTC[0.0000017800000000],ETH[0.0000491100000000],USD[0.0002665106214012] |
| 08533879 | USD[0.0000000557726621],USDT[0.0000000097273690] |
| 08533880 | SOL[3.4397351900000000],TRX[1.000000000000000],USD[0.000000119419257] |
| 08533883 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SOL[9.3784165200000000],TRX[1.000000000000000],USD[0.0000020766886098] |
| 08533899 | BRZ[1.000000000000000],CUSDT[5.000000000000000],ETH[0.000000065858018],SHIB[1.000000000000000],USD[0.0061271880375056] |
| 08533902 | USD[0.0000000110236336],USDT[0.0000000022110136] |
| 08533908 | USD[1.000000000000000] |
| 08533918 | AVAX[0.0000000049400000],BTC[0.0010000055479858],ETH[0.0000000081400000],ETHW[0.0000000081400000],MATIC[0.0000000015000000],SHIB[0.0000000094206900],SOL[0.0000000010700000],USDT[0.0000000060570218] |
| 08533929 | BRZ[1.000000000000000],BTC[0.0062696515667557],DOGE[5.000000000000000],ETH[0.0000018300000000],ETHW[0.1986908697667546],SHIB[15.000000000000000],TRX[1.000000000000000],USD[0.0006698303722458] |
| 08533953 | USD[10.000000000000000] |
| 08533968 | USD[0.0000000027331318] |
| 08533970 | CUSDT[451.4911825100000000],USD[10.0000000002778720] |
| 08533976 | LTC[0.0944973850000000],SOL[0.0000000071895767],USD[0.9715023291028895],USDT[0.000000053040422] |
| 08534010 | DOGE[1.000000000000000],USD[0.0100034379634710],YFI[0.0155118100000000] |
| 08534014 | BAT[1.000000000000000],BTC[0.0000000978153332],DOGE[1.000000000000000],ETH[0.0000000031360174],ETHW[0.0000000031360174],GRT[2.000000000000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.0001265661 02595] |
| 08534059 | SHIB[387975 2.745539170000000],USD[0.000000000000987] |
| 08534077 | DOGE[1.000000000000000],SOL[3.3232848700000000],USD[0.0000007034747760] |
| 08534091 | USD[0.0000000138770336] |
| 08534114 | ETH[0.0000092000000000],USD[0.0000087104677620] |
| 08534121 | USD[0.0079342886063991] |
| 08534156 | USD[0.9602166252643988] |
| 08534163 | CUSDT[72.2033074300000000],USD[0.0000000036053625] |
| 08534173 | BTC[0.0010286400000000],DOGE[1.000000000000000],USD[10.7147485370742400] |
| 08534193 | USD[0.0002277068394816] |
| 08534199 | BAT[0.0000000024464447],BRZ[0.0000000251307 62],BTC[0.0000000024319556],CUSDT[0.0000000046095156],DOGE[0.0000000025496452],ETH[0.0000000096146470],ETHW[0.0000000099614670],GBP[0.0000000034512784],LINK[0.0000000065687556],MATIC[0.0000000009445312],SOL[0.0000000032795195],USD[0.0001781727900268],ZAR[0.0000000065000000] |
| 08534234 | LINK[0.0301000000000000],USD[0.0000000060373840] |
| 08534242 | ETH[0.0040000000000000],ETHW[0.0040000000000000],USD[0.7784464000000000] |
| 08534243 | BTC[0.0007057600000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],MATIC[0.0000438100000000],USD[0.9387875142686678] |

Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08534280 | CUSDT[1.000000000000000000],DOGE[276.976212570000000000],ETH[0.051426020000000000],ETHW[0.050785930000000000],SHIB[1505547.699861500000000000],USDI[0.025149513143277S] |
| 08534285 | CUSDT[1.000000000000000000],USD[0.317999956225237] |
| 08534309 | BTC[0.000000002695818S],DAI[0.000000063696816],DOGE[8.915583210000000000],SOL[0.000000096666224],USD[0.000000084548181] |
| 08534312 | USD[1.471736000000000] |
| 08534331 | USD[0.000000032156820] |
| 08534348 | USD[0.101692983931317] |
| 08534429 | ALGO[0.002858670000000000],AVAX[0.000056400000000000],SHIB[1.000000000000000000],SOL[0.072942270000000000],TRX[1.000000000000000000],USD[0.011278844140925Z] |
| 08534461 | ETH[0.006993000000000000],ETHW[0.006993000000000000],USD[2.168900000000000000] |
| 08534486 | BTC[0.001897500000000000],ETH[0.144138300000000000],ETHW[0.197152300000000000],SOL[9.277225590000000000],USD[1863.2539855500000000] |
| 08534509 | USD[0.000000010573058] |
| 08534539 | USD[0.000000030000000] |
| 08534567 | SOL[0.000247270000000000],USD[0.000000581264491] |
| 08534577 | CUSDT[2.000000000000000000],USD[30.1894252835454086] |
| 08534585 | BTC[0.000374870000000000] |
| 08534610 | SOL[0.000005000000000000],USD[0.000000032223666],USDT[0.000000023113025] |
| 08534650 | USD[10.000000008214596],USDT[0.000000000000307] |
| 08534690 | USD[0.000000100000000],USD[0.000000037700000] |
| 08534691 | CUSDT[2.000000000000000000],USDT[0.000000236740882] |
| 08534699 | USD[0.000000004942816] |
| 08534706 | AAVE[0.586286300000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],ETH[0.049371310000000000],ETHW[0.048755710000000000],SHIB[3.000000000000000000],SOL[2.809372170000000000],USD[0.000049235002943S],USDT[1.049812570000000000],YF[0.005119240000000000] |
| 08534714 | AAVE[0.220000000000000000],BTC[0.000000000000000000],USD[1.436861583000000000] |
| 08534718 | AVAX[0.157485210000000000] |
| 08534722 | CUSDT[1.000000000000000000],USD[0.001179213480622] |
| 08534734 | USD[2.144678906833134] |
| 08534742 | BTC[0.000025710000000000],ETH[0.113485440000000000],ETHW[0.292707000000000000],SOL[0.000000028876420],USD[0.000000092508836],USDT[0.000078015808630] |
| 08534743 | BAT[1.000018260000000000],CUSDT[4.000000000000000000],DOGE[5.000000000000000000],ETH[0.087448700000000000],ETHW[0.086423860000000000],SUSHI[71.332557740000000000],TRX[3.000000000000000000],USD[0.030088039493017] |
| 08534792 | CUSDT[1.000000003523624Z],DOGE[0.000000000979611Z0],ETH[0.002317940000000000],NFT[4599819349677789851][1],SHIB[0.000000000001195348],TRX[1.000000000000000000],USD[0.000000007836411S],USDT[0.000000000562806] |
| 08534798 | BTC[0.121970960000000000],DOGE[1.000000000000000000],USD[0.002416688902630] |
| 08534799 | BAT[0.000000003448470],BTC[0.000003711214587],CAD[0.000000002479729Z],CHF[0.000000009845053],CUSDT[0.000000028798688],ETH[0.000000000078731B],GBP[0.000000027260533],KSHIB[0.000000005559157T],SHIB[0.000000038044448],SOL[0.000000005759680],SUSHI[0.000000020225376],TRX[0.000000027199B],UNI[0.000000035287126],USD[0.001738739404255],USDTB[0.000000096509037],YF[0.000000009845034B] |
| 08534813 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],MATIC[47.705075750000000000],SHIB[16.000000000000000],TRX[9.000000000000000000],USD[425.4350958239343233],USDT[0.000006747704770] |
| 08534862 | ETH[0.000700000000000000],ETHW[0.000700000000000000],NFT[392679367102203390][1],USD[2.818625200000000000] |
| 08534864 | BTC[0.002855240000000000],SHIB[3.000000000000000000],SOL[0.002000000000000000],USD[27.8975098503109296] |
| 08534928 | SHIB[397140.587768060000000000],USD[0.000000000002492] |
| 08535024 | AAVE[0.248880190000000000],AVAX[0.128190190000000000],BAT[20.704385330000000000],BCH[0.285213680000000000],BRZ[61.650643280000000000],BTC[0.000507750000000000],CUSDT[2891.0651446500000000],DAI[52.774562670000000000],DOGE[225.204295100000000000],ETH[0.068367610000000000],ETHW[0.067519450000000000],GRT[99.790110010000000000],KSHIB[376.625738330000000000],LINK[10.845768260000000000],LTC[0.762843880000000000],MKR[0.005082480000000000],PAXG[0.018298400000000000],SHIB[744333.951581460000000000],SOL[0.973674130000000000],SUSHI[7.729515840000000000],TRX[164.928148710000000000],UNI[6.516539700000000000],USD[377.0574089642457911],USDT[10.528838596722892Z],YF[0.000992370000000000] |
| 08535049 | SOL[18.097993160000000000],USD[1.053375499057244B] |
| 08535050 | BTC[0.126573300000000000],ETH[0.835663000000000000],ETHW[0.299200000000000000],SOL[11.578410000000000000],USD[55.7542699999695280],USDT[0.000000009245326D] |
| 08535066 | ALGO[0.002608030000000000],BAT[1.000000000000000000],BRZ[10.454947500000000000],CUSDT[23.000000000000000000],DOGE[1.000000000000000000],NFT[461823601535719734][1],NFT[498991637733739391][1],SHIB[5.000000000000000000],TRX[15.000000000000000000],USD[0.000000007424714],USDT[149.3858365068453892] |
| 08535093 | SOL[0.000000072791133] |
| 08535101 | SOL[0.298169840000000000],USD[10.0000011417505264] |
| 08535117 | BTC[0.001792040000000000],CUSDT[1.000000000000000000],USD[50.0101272290800032] |
| 08535125 | NFT[488112507077015962][1],USD[1.000000000000000000] |
| 08535133 | USD[200.0100000000000000] |
| 08535161 | BTC[0.045515010000000000],DOGE[1.000000000000000000],USD[0.003728348614635] |
| 08535190 | USDT[0.286032190000000000] |
| 08535191 | AVAX[10.221846450000000000],ETH[0.001053950000000000],ETHW[0.001040260000000000],MATIC[0.057357500000000000],SOL[19.989673000000000000],USD[67.0991673938239358] |
| 08535199 | USD[0.219290649399978],USDT[0.000000099480805] |
| 08535213 | BCH[0.195686600000000000],BTC[0.001302940000000000],CUSDT[6.000000000000000000],DOGE[2.000000000000000000],ETH[0.033361410000000000],ETHW[0.032951010000000000],LTC[0.186953670000000000],SOL[0.158356440000000000],SUSHI[2.659523880000000000],TRX[229.2581237900000000],USD[0.000010909065852] |
| 08535217 | SHIB[12100000.0000000000000000],USDT[1751.2007680000000000] |
| 08535240 | USD[0.064887935596Z008],USDT[0.000000000000000] |
| 08535242 | CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000165334054414] |
| 08535243 | USD[94.8702807000000000] |
| 08535246 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],SHIB[5.000000000000000000],SUSHI[16.471303360000000000],USD[0.000000008524762] |
| 08535249 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.000000034991143],SHIB[2.000000000000000000],USD[19.7403106455738255] |
| 08535255 | BAT[1.000000000000000000],BRZ[1.000000000000000000],ETH[0.007446300000000000],ETHW[0.007446300000000000],TRX[1.000000000000000000],USD[4200.5767374556485851] |
| 08535261 | BRZ[1.000000000000000000],SHIB[7.000000000000000000],SOL[0.479796240000000000],USD[0.000007764927550],USDT[13.6301617700000000] |
| 08535273 | USD[0.008517650000000000],USD[0.000000040514100] |
| 08535284 | USDT[0.000000009808584] |
| 08535291 | AVAX[0.000000007400000],BTC[1.012688860000000000],ETH[2.806122952500000000],ETHW[2.806122952500000000],SOL[328.1868254700000000],USD[0.000742444161844] |
| 08535298 | USD[124.9489869754940000] |
| 08535313 | USD[3342.6862075229592520],USDT[0.000000006498250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08535317 | NFT (3581229914882661265)[1],NFT (3764601998404874406)[1],SOL[0.004738650000000000],USD[0.0000019667721325] |
| 08535325 | CUSDT[1.000000000000000000],SHIB[1544471.896232240000000000],USD[0.000000000000688] |
| 08535331 | NFT (3329629465145569581)[1],USD[0.000000612693334721],USDT[0.000000003801970707] |
| 08535332 | ETH[0.031874930000000000],ETHW[0.031874930000000000],USD[0.000012799816000549] |
| 08535340 | CUSDT[9.000000000000000000],TRX[1.000000000000000000],USD[0.209907401054686300],USDT[0.000000011935307000] |
| 08535361 | CUSDT[0.000000006571071200],EUR[0.000000002234453100],USDT[0.000208709468992] |
| 08535364 | BTC[0.000000070000000000],ETH[0.000000322397703336],ETHW[0.035028840000000000],SHIB[1.000000000000000000] |
| 08535371 | BAT[0.009930000000000000],USD[12.705413670209000] |
| 08535387 | AAVE[0.179700000000000000],LINK[59.979000000000000000],SOL[2.691450000000000000],USD[75.949841896527335100],USDT[138.003861471022526800] |
| 08535392 | DOGE[0.000980890000000000],USD[0.0087584888458975] |
| 08535403 | CUSDT[0.000000000000000000],DOGE[7.695397940000000000],USD[0.0188267331697034] |
| 08535404 | USD[1.070000010831701800],USDT[1.99000798000000000] |
| 08535411 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0031368005966462] |
| 08535421 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.0000000103249310],USDT[0.0000000018335456] |
| 08535431 | DOGE[2.000000000000000000],ETH[0.000439270000000000],ETHW[0.000439270000000000],TRX[4.000000000000000000],USD[0.000205667671456] |
| 08535438 | BAT[1.000000000000000000],BTC[0.000008180000000000],ETH[0.000151600000000000],GRT[0.028441200000000000],SHIB[3.000000000000000000],SOL[0.000022150000000000],TRX[1.000000000000000000],USD[0.000002631558239],USDT[0.015979281610691000] |
| 08535439 | USD[0.0046950000000000000] |
| 08535442 | NFT (4121835126905609311)[1],NFT (4167858935493326911)[1],NFT (5219302335410382320)[1],SHIB[3.000000000000000000],TRX[0.010026170000000000],USD[0.0000000027677046] |
| 08535443 | SOL[0.004000000000000000] |
| 08535445 | USD[25.000000000000000000] |
| 08535455 | BCH[0.066801930000000000],NFT (4273128344697322266)[1],USD[10.000000448600632] |
| 08535459 | USD[0.3376261835000000] |
| 08535460 | BTC[0.000000141273381],NFT (4829935288572072688)[1] |
| 08535481 | BTC[0.000000042183193],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000000021723158] |
| 08535487 | USD[500.000000000000000000] |
| 08535494 | SOL[0.000000010000000000] |
| 08535517 | AVAX[0.051273120000000000],USD[0.0000000079752500] |
| 08535537 | BF_POINT[300.000000000000000000],BTC[0.000000003888940],SOL[0.000256480000000000],USD[532.5694448489019384] |
| 08535539 | SOL[0.007902350000000000],USD[0.000000011794770] |
| 08535548 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0017760240807699] |
| 08535551 | BTC[0.000023860000000000],DOGE[8.228089000000000000],ETH[0.000293610000000000],ETHW[0.000293610000000000],PAXG[0.000545820000000000],SHIB[277911.433786300000000000],SOL[0.006742840000000000],UNI[0.059589190000000000],USD[0.014691066533221800],USDT[0.9948777300000000000] |
| 08535552 | NFT (3304105198770962900)[1],NFT (3429169130088536403)[1],SHIB[2.000000000000000000],USD[726.324381093374371700],USDT[0.000000009280230] |
| 08535559 | USDT[5.000000000000000000] |
| 08535568 | CUSDT[66.588650000000000000],USD[7.42068133975000000],USDT[0.000000000318924400] |
| 08535569 | SOL[1.260463830000000000],USD[0.000000029425494918] |
| 08535586 | TRX[0.000005000000000000],USD[0.000000276904760] |
| 08535597 | AVAX[2.308594470000000000],CUSDT[5.000000000000000000],DOGE[1.000000000000000000],SHIB[4162280.216934620000000000],TRX[2608.129439950000000000],USD[0.5537139994969489] |
| 08535600 | SHIB[9343407.380836850000000000] |
| 08535607 | BTC[0.010535010000000000] |
| 08535612 | USD[0.0004260792908466] |
| 08535614 | USD[11.000000000000000000] |
| 08535615 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],GBP[0.000026027188151],NFT (4658955777385546881)[1],NFT (4855616718171712861)[1],SHIB[896512.917874610800000000],TRX[3.000000000000000000],USD[6.014453684587284000],USDT[0.0000000119036272] |
| 08535650 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[3187.611656590616581280] |
| 08535663 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.100718000000000000],ETHW[0.099682170000000000],LINK[2.844547030000000000],LTC[0.298178230000000000],MATIC[30.284900950000000000],NEAR[3.101933950000000000],SHIB[4.000000000000000000],TRX[286.852427760000000000],USD[0.0009394012153976] |
| 08535696 | USD[0.0000000000000000] |
| 08535712 | USD[106.923167840000000000] |
| 08535716 | ETH[0.000000010000000000],SOL[0.003881260000000000],USD[0.0000000065625656] |
| 08535720 | NFT (3744619913432127753)[1],USD[0.0000005446486808] |
| 08535732 | USD[0.0018047870540059] |
| 08535773 | TRX[49.392302950000000000],USD[0.0000000000406270] |
| 08535777 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0026201024386512] |
| 08535790 | BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],SHIB[10.000000000000000000],TRX[4.000000000000000000],USD[1021.862024795031295700],USDT[1.000000000000000000] |
| 08535803 | BTC[0.001183240000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETHW[0.015652270000000000],NFT (4591518222294733141)[1],SOL[0.135075030000000000],USD[50.000345914759174900] |
| 08535819 | BRZ[2.000000000000000000],BTC[0.033707740000000000],CUSDT[80.669292960000000000],DOGE[11.149804260000000000],ETH[0.459533490000000000],ETHW[0.459340320000000000],LINK[22.622868770000000000],MATIC[223.111342110000000000],NFT (3428467514523797311)[1],SHIB[105.000000000000000000],SOL[3.384441230000000000],TRX[11.000000000000000000],USD[162.325709160782855800],USDT[1.060498807377698000] |
| 08535821 | SOL[0.000107960000000000],USD[0.000000851054028] |
| 08535838 | USD[26.723713570000000000] |
| 08535849 | CUSDT[1.000000000000000000],LINK[14.107144350000000000],USD[957.436811577316532000] |
| 08535853 | USD[53.463048670000000000] |
| 08535866 | USD[0.0073804000000000],USDT[0.0052595000000000000] |
| 08535884 | AAVE[0.000000000982244],BAT[1.000000000000000000],DOGE[1.000000000000000000],MATIC[77.662262940000000000],NFT (5179163442349525840)[1],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000000005513101] |
| 08535885 | USD[100.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08535886 | CUSDT[1.000000000000000000],SHIB[743058.355170900000000000],USD[0.0000000000000154] |
| 08535894 | BTC[0.181078507394379700],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[0.000076782935542740],USDT[1.025431970000000000],YF[0.352926190000000000] |
| 08535902 | BAT[122.137058240000000000],BCH[0.000224340000000000],BRZ[0.000234000000000000],CUSDT[4.000000000000000000],DOGE[0.031634130000000000],PAXG[0.000096400000000000],SHIB[1.000000000000000000],TRX[0.925009250000000000],USD[-23.809830474599338087] |
| 08535929 | BF_POINT[100.000000000000000000],BTC[0.000000056586460],CUSDT[0.000000034344826],MATIC[0.000000008573524],NFT [5561446479149232721[1],SHIB[2468264.799497940429487 4],SOL[0.030000009109767],USD[0.000000024763659],USDT[0.000000085556024] |
| 08535932 | USD[10.592502900000000000] |
| 08535947 | USD[1.090250000000000000] |
| 08535949 | BTC[0.002995000000000000] |
| 08535961 | BTC[0.026264510000000000],ETH[0.729709750000000000],ETHW[0.727909750000000000],SOL[16.588420190000000000],USD[2500.000381999068623] |
| 08535967 | BTC[0.001217920000000000] |
| 08535976 | AVAX[0.656461810000000000],BTC[0.012619090000000000],CUSDT[13.686485980000000000],DOGE[298.423947150000000000],ETH[0.126626700000000000],ETHW[0.125501830000000000],GRT[111.937358640000000000],KSHIB[560.576498040000000000],LTC[0.877559440000000000],MATIC[7.816325080000000000],MKR[0.019294700000000000],PAXG[0.053833200000000000],SHIB[1578117.737523610000000000],SOL[1.321628680000000000],SUSHI[4.451107170000000000],TRX[347.557903900000000000],USD[22.373382245454910833],USDT[20.043441499000000000] |
| 08535984 | AVAX[0.000000006250000000],USD[0.191197900000000000] |
| 08535993 | CUSDT[2.000000000000000000],SOL[0.539861850000000000],USD[0.000000487188892 4] |
| 08536014 | DOGE[4.000000000000000000],USD[0.019658251260267 8],USDT[0.000000044000097 5] |
| 08536015 | BTC[0.001898600000000000],DOGE[233.921000000000000000],ETH[0.009990000000000000],ETHW[0.009990000000000000],SHIB[399600.000000000000000000],USD[6.159415066000000000] |
| 08536018 | TRX[1.000000000000000000],USD[0.000000085567595] |
| 08536019 | SOL[0.342280610000000000],TRX[1.000000000000000000],USD[0.000001457810644 2] |
| 08536029 | DOGE[2.261613320000000000],USD[0.000000060907539] |
| 08536035 | AVAX[823.456688130000000000],BAT[1.000000000000000000],BTC[0.000063970000000000],LINK[0.163997340000000000],SOL[946.373046930000000000],USD[34456.159736235845028 0],USDC[17384.859051700000000000] |
| 08536048 | SOL[1.365394130000000000],USD[0.010000007840237] |
| 08536052 | USD[53.459581360000000000] |
| 08536058 | BTC[0.000233350000000000],CUSDT[1.000000000000000000],ETH[0.003378670000000000],ETHW[0.003378670000000000],LINK[0.175412340000000000],USD[0.000130529919285 5] |
| 08536063 | LINK[205.232024180000000000] |
| 08536071 | CUSDT[3.000000000000000000],DOGE[655.754289750000000000],SHIB[3798115.821866250000000000],SOL[15.553740000000000000],TRX[1.000000000000000000],USD[0.1370108200645214] |
| 08536074 | LTC[21.779975620000000000] |
| 08536077 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],NFT [340029825284375881[1],USD[0.0021318211658976] |
| 08536086 | USD[0.0000002835669904] |
| 08536094 | BTC[0.000000079800000],USD[0.4958828892307470] |
| 08536097 | ALGO[27335.160643870000000000],AVAX[65.483217660000000000],DOGE[43873.839842800000000000],ETH[0.000423900000000000],ETHW[71.688376610000000000],SHIB[234506829.525120420000000000],SOL[108.843222140000000000],TRX[1.000000000000000000],USD[15028.210704212586806 0] |
| 08536111 | CUSDT[5.000000000000000000],SOL[0.004241550000000000],USD[31.934290566869918 0] |
| 08536122 | USD[0.305043810000000000],USDT[0.000000074023109] |
| 08536123 | USD[5.000000000000000000] |
| 08536129 | BRZ[2.000000000000000000],SOL[0.009171470000000000],SUSHI[1.000000000000000000],TRX[1.000000000000000000],USD[0.000194456638106 6] |
| 08536132 | CUSDT[1.000000000000000000],SHIB[515818.431911960000000000],USD[0.000000000002032] |
| 08536138 | BRZ[1.000000000000000000],ETH[0.031403890000000000],ETHW[0.031014080000000000],USD[0.0420316620781206] |
| 08536143 | BRZ[3.000000000000000000],BTC[0.348352760000000000],DOGE[7.000529890000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.006025336840120],USDT[1.048704200000000000] |
| 08536145 | SOL[0.723636530000000000],USD[0.0000013776922170] |
| 08536152 | LINK[438.374715580000000000] |
| 08536170 | MATIC[11.289921090000000000],USD[0.000000169920877] |
| 08536171 | MATIC[270.000000000000000000],USD[0.656272760000000000] |
| 08536177 | NFT [381416635754318313[1],NFT [432979092676776666[1],NFT [450508946498715994[1],NFT [477317034619997466[1],USD[45.9921227629275168] |
| 08536190 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],MATIC[22.567765850000000000],SHIB[1893793.584534610000000000],USD[106.809958150318043 5] |
| 08536239 | BTC[0.004700000000000000],MATIC[0.104824940000000000],USD[3.587119574201561 8] |
| 08536244 | AVAX[0.450000000000000000],ETH[0.784543670000000000],ETHW[0.319449670000000000],USD[602.194042923409090 6] |
| 08536254 | CUSDT[3.000000000000000000],DOGE[182.125486600000000000],ETH[0.009519250000000000],ETHW[0.009396130000000000],MATIC[10.468328170000000000],SHIB[389455.712182940000000000],SOL[0.077670470000000000],TRX[167.872537720000000000],USD[1.138889476620338 6] |
| 08536274 | USD[0.0000030428318 49] |
| 08536284 | AVAX[0.000000011307600],ETH[0.000000038615580],MATIC[0.000000030414918],SOL[0.000000047632440],TRX[0.000012000370552 8],USD[0.000000091844547],USDT[0.000000016296446] |
| 08536287 | BTC[0.000000030892180],USD[0.000008538626206] |
| 08536296 | USD[5.000000000000000000] |
| 08536306 | ETH[1.153826390000000000],ETHW[1.153420670000000000],LINK[2152.151387670000000000],USD[21.052892880000000000] |
| 08536325 | NFT [557931547112464287[1],TRX[1.000000000000000000],USD[0.000000079355997],USDT[21.052892880000000000] |
| 08536335 | PAXG[0.012397500000000000],SHIB[1.000000000000000000],USD[0.0000158206185650] |
| 08536368 | MATIC[149.870000000000000000],SOL[0.022580000000000000],USD[249.167895050000000000],USDT[0.000000003315738] |
| 08536370 | BTC[0.000114070000000000],USD[0.000031478106626] |
| 08536379 | SOL[1.669574286410038 2],USD[0.0100629550079201] |
| 08536383 | BTC[0.000200000000000000],SHIB[11091300.000000000000000000],USD[4.399189150000000000] |
| 08536417 | SOL[3.667970600000000000],USD[0.000006696921940] |
| 08536433 | SOL[1.418480000000000000],USD[6.116652209000000000],USDT[0.009900000000000000] |
| 08536435 | USD[2.138385290000000000] |
| 08536450 | SOL[0.010030390000000000],USD[0.000000439344529 1] |
| 08536458 | SOL[0.300000000000000000] |
| 08536467 | BTC[0.004832500000000000],DOGE[1.000000000000000000],ETH[0.006353550000000000],ETHW[0.006353550000000000],SHIB[738827.267824150000000000],USDT[600.360386036412480 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08536474 | CUSDT[1.000000000000000],USD[0.000000002781559],USDT[9.450439490000000] |
| 08536491 | BF_POINT[100.000000000000000],BTC[0.000000042917072],ETH[0.000000023789857],SOL[0.000000012500000],USD[0.0002220208408120] |
| 08536511 | USD[0.0001847057704996] |
| 08536517 | BTC[0.0023346100000000],CUSDT[1.000000000000000],USD[0.0001730478691874] |
| 08536524 | USD[5.000000000000000] |
| 08536526 | BTC[0.0006993350000000],USD[3.680000000000000] |
| 08536530 | BTC[0.0004693000000000],CUSDT[1.000000000000000],USD[32.2093916988202080] |
| 08536543 | BTC[0.0000023700000000],CUSDT[6.000000000000000],GRT[178.626690370000000],SHIB[15.000000000000000],USD[413.6469426262045412] |
| 08536546 | DOGE[4.000000000000000],TRX[2.000000000000000],USD[9.4375891887892868] |
| 08536557 | BTC[0.0011933800000000],TRX[185.854690510000000],USDT[305.000000000587727] |
| 08536558 | USD[0.0000010053141521] |
| 08536560 | LINK[0.000000005361140],NFT[318786685209087764][1],NFT[365611030839645391],NFT[403689924044086857][1],NFT[425869415160444368][1],NFT[427726056574743502][1],NFT[429545978227001647][1],NFT[452488223304960149][1],NFT[505452502677500208][1],NFT[536845052820254280][1],NFT[540750208019687355][1],NFT[541989794095290521][1],NFT[547840427014059105][1],NFT[548100081984630604][1],NFT[572372434007128192][1],SOL[0.708462455086901510],USD[0.0000014312251212] |
| 08536566 | USDT[0.0000000082819760] |
| 08536579 | BAT[2.052054070000000],BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0031066497437622] |
| 08536585 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],MATIC[31.107883940000000],USD[13.8008609679780622] |
| 08536592 | NFT[503779757830946392][1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000000652533166] |
| 08536599 | USD[50.010000000000000] |
| 08536643 | ETH[0.0119880000000000],ETHW[0.0119880000000000],USD[36.400000000000000] |
| 08536659 | ETH[0.0000000100000000],ETHW[0.000000098403540],USD[0.000000050580130] |
| 08536660 | BTC[0.0029970000000000],USD[0.4660000000000000] |
| 08536661 | CUSDT[1.000000000000000],GRT[33.583491160000000],USD[0.0000000010413880] |
| 08536662 | USD[0.0000000241041301] |
| 08536669 | NFT[416696766026544238][1],USD[200.000000000000000] |
| 08536671 | MATIC[228.465729660000000],TRX[1.000000000000000],USD[0.0000000057681680] |
| 08536689 | BTC[0.0000082705900000] |
| 08536692 | USD[0.0061332000000000] |
| 08536695 | AVAX[10.409790760000000],BRZ[1.000000000000000],DOGE[1.000000000000000],NFT[432098642709543450][1],SHIB[8.000000000000000],USD[0.0000000692888488] |
| 08536700 | USD[0.0000000117675204] |
| 08536702 | AVAX[2.179179360000000],BRZ[4.000000000000000],CUSDT[2.000000000000000],DOGE[9.072781220000000],ETH[0.000019040000000],ETHW[2.084267850000000],GRT[1.000000000000000],MATIC[0.003377220000000],SHIB[7.000000000000000],TRX[8.000000000000000],USD[0.0002881029733179],USDT[1.0592198400000000] |
| 08536703 | USD[19.7898408000000000] |
| 08536719 | DOGE[1.000000000000000],LINK[2.988917570000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0000000614112789] |
| 08536722 | BTC[0.0012594600000000],TRX[1.000000000000000],USD[0.0002529007630940] |
| 08536725 | CUSDT[6.000000000000000],DOGE[2.000000000000000],KSHIB[343.824094090000000],SHIB[68619071.960908130000000],SOL[1.065967990000000],SUSHI[11.554826700000000],TRX[1.000000000000000],UNI[6.532381990000000],USD[0.0000010184914484] |
| 08536739 | BRZ[1.000000000000000],SOL[4.608506100000000],USD[0.0000008656175897] |
| 08536751 | SOL[0.321819218825200] |
| 08536772 | USD[1.000000000000000] |
| 08536773 | BTC[0.0117278900000000],CUSDT[1.000000000000000],LINK[8.274420000000000],TRX[1.000000000000000],USD[0.0100018228343384] |
| 08536796 | DOGE[4.000000000000000],SHIB[3.000000000000000],USD[3139.7573980490536136] |
| 08536798 | USD[237.6635385600000000] |
| 08536832 | BRZ[3.000000000000000],CUSDT[1.000000000000000],MATIC[1.000000000000000],SHIB[14.000000000000000],TRX[2.000000000000000],USD[0.0004643309064341],USDT[1.000000000000000] |
| 08536833 | USD[0.0000431218535] |
| 08536836 | DOGE[1.000000000000000],ETH[0.447899880000000],ETHW[0.447899880000000],SHIB[2.000000000000000],USD[0.0000082853043874] |
| 08536841 | CUSDT[0.262995700000000],DOGE[713.000000000000000],SHIB[297300.000000000000000],SOL[19.583790000000000],USD[2.2066933195368200] |
| 08536846 | SOL[0.000000025500000],USD[0.0000005757746859] |
| 08536852 | ETH[0.0000000490400000],USD[1.0531417240059261] |
| 08536861 | TRX[0.0000100000000000],USD[0.0000000020000000] |
| 08536877 | DOGE[1.000000000000000],USD[0.000000641156834],USDT[4.7252197400000000] |
| 08536887 | SOL[2.4135200000000000],USD[32.0873820000000000] |
| 08536920 | BRZ[3.000000000000000],BTC[0.000000029838638],CUSDT[4.000000000000000],DOGE[3.000000000000000],ETH[0.000000052453056],ETHW[1.294236035254530560],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[7.000000000000000],USD[0.0030835763055544],USDT[1.0078387000000000] |
| 08536928 | BTC[0.0007180500000000],CUSDT[6.000000000000000],DOGE[1.000000000000000],SOL[0.105035960000000],USD[82.0580290473189120] |
| 08536934 | ETH[0.0060477600000000],ETHW[0.0060477600000000] |
| 08536958 | USD[0.8686110000000000] |
| 08536960 | USD[10.000000000000000] |
| 08536961 | BTC[0.000000564158060],USD[0.0000061151231184] |
| 08536963 | USD[0.3562925500000000] |
| 08536980 | USD[0.0345030000000000] |
| 08536985 | MATIC[3683.823633160000000],SOL[23.420000000000000],USD[0.8276386563030640] |
| 08536992 | USD[0.0000166266938266],USDT[0.0000138707505450] |
| 08537002 | BRZ[1.000000000000000],CUSDT[8777.087233610000000],DOGE[2825.183598750000000],ETH[0.063332940000000],ETHW[0.063332940000000],KSHIB[1113.331589110000000],NFT[480026814422812879][1],SHIB[6077772.067829610000000],SOL[3.679451370000000],USD[0.0000594612614062] |
| 08537003 | USD[0.5668990000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08537006 | NFT (5489579120371772871)[1],USD[15.0100000000000000] |
| 08537008 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],NFT (3126386278321230441)[1],USD[28.5649988671679845] |
| 08537011 | BTC[0.00559440000000000],USD[1.7934998000000000] |
| 08537013 | BTC[0.02477520000000000],ETH[0.31568400000000000],ETHW[0.31568400000000000],MATIC[249.75000000000000000],SOL[18.15183000000000000],USD[0.0057578120000000] |
| 08537019 | ETH[0.00632102000000000],ETHW[0.0063210200000000] |
| 08537031 | SOL[0.00006742000000000],TRX[1.00000000000000000],USD[0.0000006224945782] |
| 08537039 | NFT (3848418844908950851)[1],NFT (3967669660423647171)[1],NFT (5611195982777150696)[1],USD[0.6732040500000000] |
| 08537045 | USD[1.8284080000000000] |
| 08537046 | CUSDT[3.00000000000000000],MATIC[25.78860979000000000],USD[6.49173835026163887],YFI[0.0016352800000000] |
| 08537052 | AVAX[3.67210924000000000],BCH[2.44181133000000000],BRZ[5.00000000000000000],BTC[0.12475841000000000],CUSDT[14.00000000000000000],DOGE[1864.89746183000000000],ETHW[0.00000345000000000],GRT[1.00000000000000000],SHIB[8538420.16464233000000000],SOL[9.43778146000000000],TRX[4371.78591987000000000],USD[4017.45170630368151811],USDT[1.0651167000000000] |
| 08537059 | BTC[0.00000000500000000],USD[0.00000000004855568],USDT[0.0000000024779389] |
| 08537087 | SHIB[11.94435736000000000],USD[0.0527325124489335] |
| 08537088 | USD[0.0000067910851946] |
| 08537109 | CUSDT[2.00000000000000000],USD[0.0003736688224131] |
| 08537114 | NEAR[8.39877653273509440],USD[0.00000065101561761],USDT[0.0000000126152145] |
| 08537131 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0000000644444349] |
| 08537162 | USD[0.00000000069788327],USDT[5.3193517300000000] |
| 08537177 | USD[10.00000000000000000] |
| 08537186 | AVAX[0.00305990000000000],BRZ[6.10981254000000000],CUSDT[16.00000000000000000],DOGE[1.07006220000000000],ETHW[0.00005140000000000],LINK[0.00108859000000000],SHIB[1282.03284213000000000],SOL[0.00032099000000000],TRX[18.09143717000000000],USD[0.0029007451655529] |
| 08537188 | USD[0.0025766033862852] |
| 08537192 | AVAX[0.27843462000000000],BTC[0.00175101070000000],CUSDT[3.00000000000000000],ETH[0.01024658000000000],ETHW[0.01012346000000000],KSHIB[345.26440520000000000],PAXG[0.00624491000000000],SHIB[3.00000000000000000],SOL[0.10592481000000000],USD[0.0008632702943106],YFI[0.0003677900000000] |
| 08537196 | DOGE[9.00618830000000000],NFT (3068447954237894591)[1],NFT (3137452426108453571)[1],NFT (3163111438704913491)[1],NFT (3553943384054294601)[1],NFT (3719160626499585771)[1],NFT (3789124297832061121)[1],NFT (4046633168298906551)[1],NFT (4452747185220340401)[1],NFT (4621548513701384081)[1],NFT (5157168751448844841)[1],NFT (5214597692655237411)[1],NFT (5432899869231443531)[1],NFT (5566194088199344201)[1],NFT (5604426202566762631)[1],SHIB[18.00000000000000000],USD[1000.70511011923030052] |
| 08537198 | BRZ[1.00000000000000000],BTC[0.00000218633098T],ETH[0.00000071207645271],MATIC[0.00000000082990250],SHIB[4.00000000000000000],TRX[3.00000000000000000],USD[466.62303383450005081] |
| 08537201 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[3.00000000000000000],ETH[2.11825663000000000],ETHW[2.11736699000000000],MATIC[2237.30604930000000000],SHIB[4.00000000000000000],SOL[23.64557540000000000],TRX[3.00000000000000000],USD[6.26955793097758501],USDT[2.0999406400000000] |
| 08537203 | BTC[0.00000000063693829] |
| 08537263 | BTC[0.00000291459302B],ETHW[0.03944744000000000],EUR[100.17261988513000001],TRX[1.00000000000000000],USD[0.65393417335475501],USDT[2.0133778600000000] |
| 08537267 | USD[0.0005677685709024] |
| 08537304 | USD[0.0082347075271908],USDT[0.0000000086125201] |
| 08537315 | BTC[0.00000005457137S],ETH[0.00000000909176Z],USD[10.99805383240885331] |
| 08537317 | DOGE[0.88800000000000000],USD[0.5056010880000000] |
| 08537332 | USD[0.8117000000000000] |
| 08537336 | AVAX[2.99992400000000000],BTC[0.00250000000000000],ETH[0.03400000000000000],ETHW[0.03400000000000000],SOL[0.98905950000000000],USD[1.0250595200000000] |
| 08537341 | DOGE[1.00000000000000000],ETH[0.00036662000000000],ETHW[60.18231620777470221],USD[0.1785567689476490] |
| 08537347 | LTC[0.00181525000000000],USD[0.0000012603786125] |
| 08537348 | USD[300.00000000000000000] |
| 08537352 | USD[2.0000000000000000] |
| 08537353 | ETH[0.00063784000000000],ETHW[0.00063590000000000],USD[0.0006982057656327] |
| 08537361 | LINK[426.59753248000000000] |
| 08537400 | ETHW[0.03200000000000000],USD[3.1327397656497372] |
| 08537419 | USD[32.42259680104068221] |
| 08537421 | ETH[0.00087233000000000],ETHW[0.00087232816422450],USD[0.0000419063145236] |
| 08537437 | SOL[0.03660762000000000],USD[5.4450894709736112] |
| 08537438 | ETH[0.00000008741822],ETHW[0.00000000887418221],USD[0.0000000084861905] |
| 08537440 | USD[1.5231026853384000] |
| 08537448 | BAT[2.00000000000000000],DOGE[4.00000000000000000],GRT[1.00000000000000000],MATIC[0.00044554000000000],SHIB[1.00000000000000000],SOL[0.00000000011115060],TRX[4.00000000000000000],USD[0.0076221133742113],USDT[0.0000000068843745] |
| 08537449 | SOL[0.4495000000000000] |
| 08537457 | BF_POINT[100.00000000000000000],DOGE[0.02070345000000000],ETHW[0.33495521000000000],NFT (5656120261251307191)[1],SHIB[2.00000000000000000],USD[42.94001897280671591] |
| 08537462 | USD[0.0064824138212780] |
| 08537468 | USD[0.0000005249638844] |
| 08537486 | CUSDT[1.00000000000000000],DOGE[68.08989910000000000],SHIB[1456133.96432471000000000],USD[0.00000000002840357] |
| 08537504 | NFT (2964445872201417371)[1],USD[0.4948866910327157] |
| 08537520 | USD[5.0726000000000000] |
| 08537521 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],USD[0.0061317470946260],USDT[0.0000000098911950] |
| 08537524 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],KSHIB[1269.18413721000000000],SHIB[1.00000000000000000],TRX[159.21860687000000000],USD[0.0054006542806946] |
| 08537525 | BTC[0.00000000304140B0],ETH[-0.00000003698636630],USD[0.0028704359603238] |
| 08537530 | USD[0.0096870690517373] |
| 08537532 | BTC[0.00747297000000000],CUSDT[1.00000000000000000],SHIB[3.00000000000000000],SOL[1.19700304000000000],USD[0.0007214670348081] |
| 08537542 | BTC[0.00116481000000000],ETH[0.01572071000000000],ETHW[0.01572071000000000],USD[0.0201193728374939] |
| 08537550 | USD[0.1035812500000000] |
| 08537560 | BTC[0.00118693000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08537563 | SOL[0.3463004500000000],USD[0.0000008067118420] |
| 08537565 | CUSDT[2.0000000000000000],USD[0.0003543827877637] |
| 08537566 | ALGO[52.4785340000000000],NFT (362332446851231744)[1],USD[0.0000137036558327] |
| 08537574 | BTC[0.0000000057585217],USD[0.0000000144885689],USDT[0.0000000071899999] |
| 08537576 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0017860762672960] |
| 08537612 | BTC[0.0000510500000000],USD[0.0016325302082350] |
| 08537618 | USDT[34.1907887069496297] |
| 08537627 | SOL[0.3689945200000000],USD[0.0000094362665504] |
| 08537639 | USD[27.2075765000000000],USDT[0.0000003978932 0] |
| 08537643 | AAVE[18.9200465000000000],BTC[0.0756280850000000],ETH[1.0588232000000000],ETHW[1.0588232000000000],SOL[21.3036010000000000],USD[14.6310127500000000] |
| 08537654 | CUSDT[1.0000000000000000],SHIB[18261217.6902064500000000],SOL[9.3564679600000000],USD[0.0000010659669297],USDT[1.0624279500000000] |
| 08537665 | USD[1253.5458649388848491] |
| 08537679 | MKR[0.0009451000000000],USD[1.6321350400000000] |
| 08537687 | SHIB[2.0000000000000000],USD[0.0062466435189600] |
| 08537696 | ETH[0.0000000074111855],SOL[0.0000000030945026],USD[0.0000389744067930] |
| 08537698 | DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[15720.4529722100000000],USD[320.5293835405464949] |
| 08537713 | MATIC[5.7566514700000000],USD[0.0000004144816741] |
| 08537716 | USD[0.7762606087926803] |
| 08537724 | SOL[0.0999000000000000],USD[255.0178441000000000] |
| 08537733 | USD[100.0000000000000000] |
| 08537744 | ETH[0.0000001000000000],ETHW[0.0000000089938798] |
| 08537753 | BTC[0.0026317100000000],CUSDT[7.0000000000000000],DOGE[332.8388305700000000],ETH[0.0038356300000000],ETHW[0.2181179200000000],LTC[0.1061740900000000],NFT (392969945848440289)[1],NFT (413498115427963973)[1],SHIB[276019.7014366100000000],SOL[0.0000355000000000],TRX[3.0000000000000000],USD[0.0000849476822007] |
| 08537754 | BTC[0.0000000405000000],ETH[0.0000000089927929],ETHW[0.0000000089927929],SOL[0.0000000052560200],USD[0.0000000092767129],USDT[0.0000000107086942] |
| 08537773 | USD[0.0000000056992256],USDT[0.0000000020000864] |
| 08537779 | BTC[0.0000227900000000],USD[0.0003638174439504] |
| 08537795 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],SOL[1.0700096900000000],USD[0.5855068176346411] |
| 08537811 | CUSDT[1.0000000000000000],DOGE[603.4548699100000000],SHIB[4662842.6224835600000000],SOL[14.0280577000000000],TRX[2.0000000000000000],USD[0.9139608565867228] |
| 08537818 | PAXG[0.1972832300000000],USD[465.3686528740131948] |
| 08537834 | SOL[0.0005848234410550],USD[0.0458352472063384] |
| 08537849 | SHIB[53101011.3181902200000000],USD[0.0000000000007748] |
| 08537863 | USD[0.3050077614890332] |
| 08537869 | BF_POINT[1700.0000000000000000],BTC[0.0000908900000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],LTC[0.0000000089111327],SHIB[3.0000000000000000],TRX[30.2431479200000000],USD[0.6385045981943106],USDT[2867.9653644781898009] |
| 08537877 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DAI[0.0683875200000000],DOGE[1.0000000000000000],ETH[0.0030664400000000],ETHW[5.9835206505039141],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[307.7158219132101260] |
| 08537897 | BTC[0.0003760000000000],SOL[4.0000000000000000] |
| 08537901 | USD[0.0084926800000000] |
| 08537909 | SHIB[16486200.0000000000000000],UNI[5.0000000000000000],USD[1.5484178500000000] |
| 08537910 | USD[46.7295437195239395] |
| 08537918 | BTC[0.0174004700000000],ETH[0.7432731200000000],ETHW[0.5606003200000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0005138272142730] |
| 08537940 | USD[4.0000000000000000] |
| 08537941 | USD[0.0000000074910898] |
| 08537942 | SHIB[34758.4289190100000000],USD[0.0000000000000823] |
| 08537943 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000014709448901] |
| 08537948 | DOGE[702.3267320600000000],SHIB[3722714.5473202100000000],USD[0.0009955491453402] |
| 08537965 | USD[0.0002043653495338] |
| 08537975 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001754477939355] |
| 08537982 | DOGE[1.0000000000000000],SHIB[33.0000000000000000],TRX[3.0000000000000000],USD[35.1910678162922411] |
| 08537983 | USD[0.9952036059726233],USDT[0.0000000022118113] |
| 08537986 | CUSDT[9.0000000000000000],DOGE[3.0000000000000000],MATIC[116.0051670900000000],NFT (355387800951394675)[1],SHIB[6.0000000000000000],SOL[3.4360918000000000],TRX[4.0000000000000000],USD[0.0000006171107427],USDT[0.0000000056198048] |
| 08537994 | BTC[0.0003536200000000],CUSDT[1.0000000000000000],USD[0.0004156889476404] |
| 08537997 | CUSDT[2.0103585100000000],DOGE[1.0000000000000000],SOL[0.0000700500000000],USD[46.5086325028238553] |
| 08538003 | USD[10.0000000000000000] |
| 08538004 | BTC[0.0000000050000000],USD[0.0601769115079 83] |
| 08538015 | ALGO[0.5680000000000000],BTC[0.0000509080000000],DOGE[0.2870000000000000],ETH[0.0007610000000000],ETHW[0.6627610000000000],SOL[0.0000800000000000],USD[0.0016089000000000] |
| 08538024 | SOL[0.9996298300000000],USD[0.0000127706703 6] |
| 08538030 | AVAX[0.0000000084523762],GRT[0.0000000033470959],LTC[0.0000000092378461],MKR[0.0000000015921118],SOL[0.0000000015461856],UNI[0.0000000084380628],USD[0.0089997340686380] |
| 08538033 | USD[0.0002759738677549] |
| 08538050 | USD[0.0000001239963147] |
| 08538054 | CUSDT[1.0000000000000000],DOGE[456.0372865700000000],ETH[0.0393983300000000],ETHW[0.0389054900000000],SHIB[3568695.9948866500000000],USD[0.0200185338229765] |
| 08538059 | BTC[0.0000000088231533],ETH[0.0000000085566320],ETHW[0.0000000279546300],EUR[19.5601592313819598],SHIB[1.0000000000000000],USD[0.0000000054419680] |
| 08538061 | USD[0.0035934893472045],USDT[2.3400084000000000] |
| 08538068 | BTC[0.1721099700000000],SHIB[3.0000000000000000],USD[0.4316475164416891] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08538095 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000110365140],USDT[0.000000079621440] |
| 08538098 | BTC[0.003551710000000],CUSDT[4.000000000000000],DOGE[985.668019640000000],ETH[0.045409760000000],ETHW[0.051096300000000],SHIB[923535.584780190000000],SOL[0.612536250000000],TRX[789.237448110000000],USD[0.005363566527883] |
| 08538099 | MATIC[3.255539630000000],SHIB[376104.927965520000000],USD[0.010072539868552] |
| 08538116 | ETHW[0.707444250000000],LINK[7.892495000000000],USD[93.286639200000000] |
| 08538120 | SOL[0.000004860000000],USD[0.000000458722969] |
| 08538131 | BAT[1.912808402207056],BTC[0.000407970000000],DAI[29.511042515937893 6],ETH[0.057573866308977],ETHW[0.057573866308977],SOL[0.058187972398875 0] |
| 08538136 | ALGO[394.190809120000000],ETH[3.458470770000000],ETHW[0.000032800000000],MATIC[109.111109080000000],SOL[11.231236490000000],USD[9384.580926730369168 2] |
| 08538159 | CUSDT[1.000000000000000],USD[0.000189436991465 5] |
| 08538164 | DOGE[1.000000000000000],NFT (346321863401955463)[1],NFT (375659923415954954)[1],NFT (431852049508275546)[1],USD[0.003601781535208 7] |
| 08538170 | USD[1.000000000000000] |
| 08538173 | LINK[1.398670000000000],USD[1.020000000000000] |
| 08538194 | ETHW[0.039754280000000],USD[1000.132563003313767 3] |
| 08538215 | BTC[0.177458270000000],DOGE[1.000000000000000],USD[0.010222646038745 5] |
| 08538222 | DOGE[882.536070610000000],SHIB[5207205.223032260000000],USD[0.010000031166341] |
| 08538235 | SHIB[5.000000000000000],USD[0.826318023774537 3] |
| 08538250 | USD[0.000526557283179 9] |
| 08538253 | BTC[0.530000000000000],ETH[17.895350000000000],ETHW[17.895350000000000],SOL[493.140120000000000],USD[63248.714248200000000 0] |
| 08538254 | USD[50.667440417468367 3] |
| 08538257 | DOGE[7.000000000000000],USD[0.932169194000000] |
| 08538259 | AVAX[8.692000000000000],BTC[0.000010000000000],ETH[0.006638230000000],ETHW[0.006648230000000],MATIC[9.420000000000000],SOL[172.979900000000000],UNI[0.083760000000000],USD[3.039505665000000] |
| 08538265 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[25.730162227446979 2] |
| 08538268 | USD[0.000000353091 81524] |
| 08538275 | DOGE[3.000000000000000],GRT[1.000000000000000],TRX[2.011178000000000],USD[1.160831690000000],USDT[0.634930591641 2832] |
| 08538299 | BTC[0.009000050000000],USD[8.850097030000000] |
| 08538303 | BTC[0.000325564880000],USD[0.001117095618220 0] |
| 08538304 | CUSDT[1.000000000000000],USD[0.000091404732439 2] |
| 08538319 | SOL[0.000000100000000] |
| 08538321 | USD[0.195223760634748 4] |
| 08538327 | CUSDT[1213.304487780000000],ETH[0.048258990000000],ETHW[0.047657070000000],SHIB[1475203.262686770000000],TRX[1.000000000000000],USD[203.610261995278127 0] |
| 08538329 | BTC[0.000589870000000],TRX[1.000000000000000],USD[0.000044077425 1334] |
| 08538333 | ETH[1.006486034000000],ETHW[1.006486034000000],SOL[9.420920000000000],USD[0.000113182825547 0] |
| 08538335 | USD[1.383896400000000] |
| 08538337 | ETH[0.004362400000000],ETHW[0.004307680000000],USD[0.000952373630984] |
| 08538344 | USD[200.000000000000000] |
| 08538348 | BAT[0.949000000000000],ETH[0.000948000000000],ETHW[0.000948000000000],MKR[0.000934000000000],USD[4.474816200000000] |
| 08538353 | SHIB[1.000000000000000],USD[0.008722405813 7200] |
| 08538378 | BTC[0.000210210000000],ETH[0.038000000000000],ETHW[0.038000000000000],USD[0.000242581930 0152] |
| 08538379 | ETHW[0.000000009990532],LTC[0.305814997375 8104],USD[1.883911563982794 7],USDT[0.000000046896544] |
| 08538385 | SOL[0.081600000000000] |
| 08538395 | NFT (358304991421609949)[1],NFT (382632340561383918)[1],NFT (461758310878060945)[1],NFT (542527597303596029)[1],NFT (551797996193480983)[1],USD[0.010000000000000] |
| 08538397 | AAVE[1.471610800000000],ALGO[309.053021470000000],AVAX[8.264642040000000],BRZ[1.000000000000000],BTC[0.000000010000000],DOGE[1156.011975980000000],ETH[16.234346850000000],ETHW[16.234346850000000],NEAR[33.030458310000000],SHIB[1000 0745.096362193429421 8],SOL[0.000362900000000],SUSHI[876.078622800000000],UNI[16.587513040000000],USD[894.283490957577588 5],USDT[0.001577173720241 0] |
| 08538401 | USD[0.000478216722368] |
| 08538414 | CUSDT[1.000000000000000],DOGE[0.000000003888843 2],SHIB[3.000000000000000],USD[94.491093148356329 4] |
| 08538420 | SOL[0.023082470000000],USD[0.000001340036682 7] |
| 08538423 | WBTC[0.000100000000000] |
| 08538432 | BTC[0.003559200000000] |
| 08538439 | SHIB[4890414.205478910000000],USD[0.000000086464476] |
| 08538455 | USD[0.000013955775000] |
| 08538463 | USD[0.000001000000000] |
| 08538471 | CUSDT[1.000000000000000],USD[0.006642981953984] |
| 08538476 | CUSDT[1.000000000000000],DOGE[1.000000000000000],KSHIB[2378.531941540000000],SHIB[12428939.221076830000000],USD[0.000000000694216] |
| 08538492 | NFT (291294440178420185)[1],NFT (302144381603673599)[1],NFT (316849360765384206)[1],NFT (321645561397299929)[1],NFT (328521176084002218)[1],NFT (330351318261730839)[1],NFT (334125117732008606)[1],NFT (353621350115403368)[1],NFT (360263629581762782)[1],NFT (367387100876663873)[1],NFT (385273459625968616)[1],NFT (395424168867711147)[1],NFT (408560947385087630)[1],NFT (411930433448927567)[1],NFT (440882003692742342)[1],NFT (442086126578856569)[1],NFT (442540626810773525 3)[1],NFT (452568167603 1073)[1],NFT (462883006778100576)[1],NFT (471095293134109939)[1],NFT (480116453658080953)[1],NFT (493844968198158329)[1],NFT (512022467403324347)[1],NFT (525792636434642099)[1],NFT (529043170805182196)[1],NFT (531133929656411984)[1],NFT (542721086868844932)[1],NFT (544298499994617478)[1],NFT (569888623949863407)[1],SOL[0.010000084652700],TRX[0.000000015060000],USD[0.000000751628978] |
| 08538501 | BCH[0.000000093452096],BRZ[0.000000060763330],BTC[0.000000042013359],ETH[0.012225900142191 5],MKR[0.000000009912398 2],SOL[0.000000023960406],USD[0.001195349095695] |
| 08538512 | ETHW[0.700000000000000],USD[3.340570234000000] |
| 08538514 | NFT (496017795417943033)[1],NFT (518438985926910756)[1],SOL[0.000000036603700],TRX[0.000110000000000],USD[0.006549151046290 0],USDT[12.401612484101 7600] |
| 08538518 | USD[1.000000000000000] |
| 08538520 | BTC[0.042984660000000],CUSDT[2.000000000000000],DOGE[325.299695500000000],SHIB[2.000000000000000],SOL[0.265931850000000],TRX[1.000000000000000],USD[653.447390521305 6350] |
| 08538524 | AAVE[0.000000000401520],BAT[0.000000089132288],BTC[0.000000009457507],DOGE[0.000000054663911],ETHW[0.000000008836509],LTC[0.000000029951356],MATIC[0.000000057157840],SHIB[0.000000044989678],SOL[0.000000045243348],SUSHI[0.000000098651936],USD[0.000570405083126] |
| 08538536 | USD[0.063686620931200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08538538 | NFT (33796270581367126641)[1],NFT (410069123945149603)[1],SHIB[90839.1372653180265086],USD[6.0939000045620420] |
| 08538577 | USD[534.288824460000000000] |
| 08538587 | USD[0.000000636011321 2] |
| 08538588 | BTC[0.000129680000000000],LINK[1.998100000000000000],MATIC[79.924000000000000000],SOL[0.499050000000000000],USD[0.000195205282920 4],USDT[29.3883680500000000000] |
| 08538590 | USD[0.000019994414628 1] |
| 08538592 | BAT[2.052644030000000000],ETH[0.000000001 1027504],GRT[1.000000000000000000],NFT (306823387521628921)[1],NFT (525257317273394571)[1],USD[0.933639293241710 7],USDT[1.068743600000000000] |
| 08538598 | USD[0.0003319823549557],USDT[1.0691144800000000000] |
| 08538635 | MATIC[150.000000000000000000],USD[2.4899472700000000000] |
| 08538654 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.000000704456186] |
| 08538679 | AVAX[0.000000008203206 1],USD[0.7533024000000000000] |
| 08538684 | BTC[0.000000030000000000],DOGE[0.0132479500000000000],ETH[0.000005000000000000],ETHW[0.054154670000000000],NFT (398747123175558861)[1],TRX[3.0000000000000000000],USD[265.169277697076691 6] |
| 08538690 | KSHIB[0.0000000315023 96],MATIC[0.0000000066120000],SHIB[0.0000000074498800],USD[0.000117340831564 9] |
| 08538721 | ETH[0.00785921000000000 0],ETHW[0.007859210000000000] |
| 08538731 | DOGE[0.000060000000000000],SOL[0.000000007871150] |
| 08538739 | BRZ[0.000126830000000000],CUSDT[3.000000000000000000],DAI[0.000000100000000000],DOGE[6.325267780000000000],KSHIB[0.000008900000000000],SHIB[11.000000000000000000],TRX[308.3445186000000000000],USD[0.0000000729627011],USDT[0.0000225133333228] |
| 08538767 | NFT (318634206592066620)[1],NFT (567198058788157758)[1],SOL[5.362620000000000000],USD[2.0910000000000000000] |
| 08538778 | ETH[0.0519997700000000],USD[0.000013030259784 1] |
| 08538786 | BTC[0.000476880000000000] |
| 08538791 | MATIC[0.000000000000000000],SOL[0.12987000000000000 0],USD[0.98716712000000000 0] |
| 08538792 | USD[0.000000010129857],USDT[0.0000000012927311] |
| 08538793 | NFT (288439720031162932)[1],NFT (291872323574951 17)[1],NFT (310287308391597718)[1],NFT (319774871304557037)[1],NFT (324582475421094145)[1],NFT (329201360391152237)[1],NFT (332646005842389775)[1],NFT (369937370823712546)[1],NFT (403818697455938563)[1],NFT (416691572557005314)[1],NFT (444058363738458604)[1],NFT (444217425877625217)[1],NFT (476112412843898173)[1],NFT (490389624445385575)[1],NFT (492275162673526809)[1],NFT (507447510222376598)[1],NFT (534098503497952393)[1],NFT (567606725335364309)[1],USD[0.108345917384870 4],USDT[0.000000061589970] |
| 08538800 | MATIC[0.000000050912964],SHIB[4.000000000000000000],USD[0.0686926858536839],USDT[0.000000131559712] |
| 08538860 | USD[50.010000000000000000] |
| 08538870 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],MATIC[2.360846070000000000],SHIB[2.000000000000000000],SOL[0.000009200000000000],USD[0.0007890356205912] |
| 08538890 | USD[598.1632564847208149],USDT[0.0000000029733307] |
| 08538895 | NFT (312871696575300799)[1],USD[0.3823107309383795] |
| 08538909 | BTC[0.000000080022780],SOL[0.000000055213445],USD[0.0000897919584586] |
| 08538910 | ETH[0.000000100000000],ETHW[0.000000099519984],USD[0.0001856474762022] |
| 08538951 | USD[0.0001417710374679] |
| 08538976 | AAVE[0.000000012494368],BCH[0.000000070284515],BTC[0.000000009814622],CUSDT[0.000000083246692],DOGE[0.000000014430182],ETH[0.000000044127512],GRT[0.000000076710247],LTC[0.000000023325694],MATIC[0.000000093948943],MKR[0.000000045421604],NFT (409706452397299529)[1],PAXG[0.000000020574272],SHIB[0.000000005660785],SOL[0.000000000081449],SUSHI[0.000000004122317 5],TRX[0.000000018290541],USD[0.005938530482641],USDT[0.000000013145135],YF[0.000000003714575] |
| 08539003 | BCH[0.000000060001662],BTC[0.000000007954708],DOGE[0.000000008794125 4],ETH[0.000000032829000 8],ETHW[0.000000054248994],LTC[0.000000005680978 4],SHIB[0.000000074811850],SOL[0.000000003744500 3],USD[0.000000010333786],USDT[0.0000000048896777] |
| 08539006 | USDT[0.000000006061312] |
| 08539025 | ETH[0.0616034600000000],SHIB[1.000000000000000000],USD[0.052071499406 1230] |
| 08539033 | AVAX[0.000000086500035],ETH[0.000000007153584],SHIB[0.000000006492553 7],USD[0.000000075026462],USDT[0.000000072889041] |
| 08539036 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[25.698048047511289 0] |
| 08539042 | TRX[2.000000000000000000],USD[0.0010896934569964],USDT[45.882367018938237 6] |
| 08539051 | USD[106.9104745800000000 0] |
| 08539056 | LTC[0.000000026830141],MATIC[0.000000065294054],PAXG[0.000000085262893],USD[0.0000000095480000],USDT[0.0000417116092884] |
| 08539062 | USD[0.010000000000000000] |
| 08539098 | NFT (532828339700456779)[1],USD[50.325000000000000000] |
| 08539131 | CUSDT[2.000000000000000000],DOGE[0.000000032112014],ETH[0.049356548557781 6],ETHW[0.0487409444918322 7],SOL[0.619089720000000000] |
| 08539140 | BAT[2.000000000000000000],BRZ[3.000000000000000000],CUSDT[9.000000000000000000],DOGE[1371.4872572700000000 0],GRT[3.000000000000000000],LINK[1.000000000000000000],SHIB[1.181818180000000000],SOL[315.1490246900000000 0],SUSHI[1.000000000000000000],TRX[4.000000000000000000],USD[0.0000000057132227] |
| 08539151 | NFT (566350761986430716)[1],USD[0.008601120000000000] |
| 08539177 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.009762440000000000],ETHW[0.0096393200000000 00],SHIB[1.000000000000000000],USD[0.7878588006698499] |
| 08539180 | CUSDT[1.000000000000000000],ETHW[0.033658870000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000000521397896] |
| 08539222 | USD[0.0000000293036689],USDT[2.9459885600000000000] |
| 08539232 | AVAX[0.000000096836457],BTC[0.000000067990000],USD[0.0000001110624515] |
| 08539247 | BTC[0.0142160800000000],USD[69.8218572898449208] |
| 08539313 | CUSDT[2.000000000000000000],USDT[0.0000161568853036] |
| 08539328 | ETH[0.000000100000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0078080503765633] |
| 08539335 | MATIC[0.000000098725544],SOL[0.000000100000000],USD[0.0000000008109192] |
| 08539354 | BRZ[53.592457860000000 0],DOGE[69.4881544200000000],KSHIB[321.1893771100000000],USD[0.0000000022757516] |
| 08539359 | CUSDT[1.000000000000000000],USDT[0.0000233300679702] |
| 08539362 | DOGE[6.910882400000000],USD[0.0000000009896352] |
| 08539408 | USD[0.0531775000000000] |
| 08539436 | BTC[0.0658691040129278],ETH[1.414582218870 1288],ETHW[1.4145563788701288],SHIB[1.000000000000000000],TRX[129.5570920400000000],USD[10.0059378528054777],USDT[25.8316303343192581] |
| 08539453 | BTC[0.2046821600000000],USD[0.0001265122052459] |
| 08539456 | USD[13.9262166249182125] |
| 08539457 | MATIC[0.100000000000000000],SOL[0.000000281421 0000],USD[0.0518072450000000],USDT[0.1324025250000000] |
| 08539466 | BTC[0.000000057639086] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08539473 | DOGE[0.586642636000000000],NFT (350022492386505575)[1],NFT (391675861037815229)[1],NFT (449277012947301559)[1],NFT (525185335923001275)[1],SOL[0.003079318072627],USD[0.033200637531330],USDT[0.000000010209508] |
| 08539510 | BRZ[1.000000000000000000],SOL[0.370391660000000000],USD[0.010001346758416] |
| 08539532 | USDT[80.000000000000000000] |
| 08539533 | USD[10.574232860000000000] |
| 08539548 | LTC[0.000000083863752],NFT (314477023938213281)[1],NFT (361069402653955465)[1],NFT (405809018120925446)[1],NFT (487390672301902862)[1],NFT (525216206489556500)[1],USDT[0.000015231999294] |
| 08539556 | BTC[0.000000096385379],GRT[0.000000009850000],KSHIB[0.000000004969280],USD[0.000106137378400],USDT[0.000000071532790] |
| 08539569 | USD[0.000000000001065] |
| 08539619 | BCH[0.013794800000000],BTC[0.000051690000000],CUSDT[3.000000000000000],ETH[0.008593700000000],ETHW[0.008457700000000],GRT[0.519925150000000],MATIC[1.319207640000000],PAXG[0.001146550000000],USD[0.423224626916059[],USDT[0.968990171010855;2] |
| 08539626 | SOL[0.095000000000000] |
| 08539662 | SOL[5.024970000000000],USD[1.881750000000000] |
| 08539691 | CUSDT[1.000000000000000],ETH[0.040488470000000],SHIB[475285.171102660000000],SOL[0.114465170000000],USD[0.000007300517207] |
| 08539702 | USD[500.000000000000000] |
| 08539726 | BTC[0.000107977469770;2],ETH[0.000000007724935;0],USD[0.001295393761825],USDT[0.000000003320860;0] |
| 08539729 | AAVE[0.756468400000000000],BRZ[2.000000000000000],BTC[0.063880080000000],CUSDT[2.000000000000000],DOGE[10.022674030000000],ETH[0.580291260000000],LINK[4.511687490000000],MATIC[18.576589720000000],NFT (568816922754570765)[1],SHIB[1254422367415353000000000],SOL[10.452037970000000],TRX[8.000000000000000],USD[0.000005362432188;2] |
| 08539738 | USD[0.000000072603620],USDT[0.003420315062778;0] |
| 08539741 | BTC[0.000000017384410;4],USD[0.002643224186778] |
| 08539763 | BTC[0.000000000344749;98],USD[0.000097526382488] |
| 08539766 | CUSDT[1.000000000000000],ETHW[0.189650550000000],SHIB[1.000000000000000],USD[219.858335658833760;5] |
| 08539779 | BTC[0.034267415000000],USD[4.525000000000000] |
| 08539789 | DOGE[324.760099710000000],USD[5.000000000601507;8] |
| 08539809 | SOL[0.001068160000000],USD[0.000000068698176;0] |
| 08539812 | BTC[0.000001007192676796],PAXG[0.000000001102786;5],USD[0.000070282604976;9] |
| 08539860 | CUSDT[225.569574450000000],USD[3.000000000088110;5] |
| 08539863 | USD[0.000045212074279;2] |
| 08539865 | USD[0.047429654285112;5] |
| 08539876 | BTC[0.000069370000000],ETH[0.000000086945798],ETHW[0.000000009900000],SOL[2.585062230000000],USD[0.571394396536460;6],USDT[0.000000001890010] |
| 08539903 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.005068425206219;] |
| 08539905 | ETH[0.029579940000000],ETHW[0.029579940000000] |
| 08539911 | MATIC[19.990500000000000],USD[1.104143446000000] |
| 08539919 | AAVE[0.133143990000000],BAT[20.533873270000000],BCH[0.045785310000000],BRZ[72.250609130000000],BTC[0.006695430000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.008478950000000],ETHW[0.008369510000000],LINK[1.093391990000000],LTC[2.056892900000000],PAXG[0.005278550000000],SOL[0.165100220000000],TRX[247.096031890000000],UNI[2.732421050000000],USD[0.004571813176689;2] |
| 08539923 | SOL[0.000230590000000] |
| 08539926 | USD[0.006068783732679;5] |
| 08539930 | BTC[0.001400000000000],DOGE[18.000000000000000],ETH[0.052969000000000],SOL[20.230000000000000],USD[1.003057052000000] |
| 08539932 | ETH[0.033230011920000],ETHW[0.033230011792923;0],NFT (290178724238699137)[1],NFT (310210423263171250)[1],NFT (313304622762745100)[1],NFT (320102657400097484)[1],NFT (326939712886360621)[1],NFT (346074581236339615)[1],NFT (354721999497069384)[1],NFT (359028092203069571)[1],NFT (367059005716129040)[1],NFT (386390556081979939)[1],NFT (391873245268440552)[1],NFT (395131754253343158)[1],NFT (434345582997559573)[1],NFT (446764167302267709)[1],NFT (463845542800444229)[1],NFT (483128847564220401)[1],NFT (498814851647559494)[1],NFT (528074331401946440)[1],NFT (533233813819125922)[1],NFT (537718642129221147)[1],USD[0.000018061045588;7] |
| 08539941 | DOGE[1.000000000000000],LINK[28.649902450000000],USD[0.000000008679435;0] |
| 08539949 | CUSDT[7.000000000000000],ETH[0.040489150000000],LINK[1.563989430000000],MATIC[27.662372180000000],SHIB[316.108043920000000],SOL[0.191499810000000],TRX[2.000000000000000],USD[0.000000107082522;],USDT[0.000000056057715] |
| 08539962 | DOGE[0.000000001606124],ETH[0.004748815997895],ETHW[0.004748815997895],NFT (389856294382315660)[1],NFT (471402883990004915)[1],NFT (474626820237203779)[1],SOL[0.000000003727570;5],USD[0.000000020942240] |
| 08539972 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.018277855529363] |
| 08539981 | CUSDT[1197.051715130000000],DOGE[186.339918880000000],KSHIB[1850.692084810000000],MATIC[10.683855850000000],SHIB[2.000000000000000],USD[64.051436415342992;1] |
| 08539991 | BF_POINT[200.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.026148730000000],ETHW[0.026148727603016],SOL[1.048802944636368;0],TRX[1.003108000000000],USD[0.000000007894518] |
| 08540036 | ETHW[0.051665010000000],USD[131.956433961668770;8],YF[0.000119320000000] |
| 08540040 | USD[5000.000000000000000] |
| 08540055 | AVAX[1.902281610000000],BRZ[6.054934680000000],BTC[0.022435160000000],CUSDT[4.000000000000000],DOGE[4.000000000000000],ETH[0.087652340000000],LINK[5.641499600000000],LTC[1.072148410000000],SHIB[1.000000000000000],SOL[3.408630650000000],TRX[402.767456750000000],USD[3167.181588358343;],USDT[0.000000000000000] |
| 08540061 | ETHW[2.516510960000000],SHIB[1.000000000000000],SOL[0.000008180000000],TRX[2.000000000000000],USD[0.003094123207802;5] |
| 08540068 | AAVE[0.081350110000000],BTC[0.000243610000000],CUSDT[2.000000000000000],SUSHI[2.428527270000000],USD[10.683745400008105;41] |
| 08540092 | LTC[0.000000001717948;8],USD[20127.496974780486176;],USDT[0.000000093173560] |
| 08540103 | DOGE[8.093097790000000],ETHW[0.002655970000000],LTC[0.015847020000000],MATIC[0.868069680000000],SHIB[25253.525252520000000],USD[33.494190649239371;7],USDT[0.000000158641973] |
| 08540106 | ETHW[0.065261680000000],LINK[3.648153940000000],USD[0.012694827019939] |
| 08540111 | ETH[0.003021230000000],ETHW[0.003021230000000],USD[0.000172114826933] |
| 08540117 | BRZ[2.000000000000000],DOGE[1.000000000000000],USD[0.000000027652640],USDT[0.000000061019432] |
| 08540122 | BTC[0.001936560000000] |
| 08540133 | USD[0.000000021889160] |
| 08540148 | CUSDT[1.000000000000000],ETH[0.006332910000000],ETHW[0.006250830000000],SOL[0.072013430000000],USD[0.000176824894243] |
| 08540159 | SOL[0.010003318942652] |
| 08540166 | SOL[2.840000000000000],USD[100.098218650000000] |
| 08540175 | USD[10.000000000000000] |
| 08540181 | SHIB[7.000000000000000],USD[0.001664965240512;6] |
| 08540182 | BTC[0.004770700000000],CUSDT[4.000000000000000],DOGE[147.204124460000000],ETH[0.034532260000000],ETHW[0.034106940000000],MATIC[10.321436750000000],SOL[0.155735540000000],TRX[1.000000000000000],USD[0.000312872833550;5],YF[0.000688480000000] |
| 08540192 | DOGE[1.000000000000000],LINK[30.164611930000000],USD[0.000001203342255] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08540206 | ETH[0.0005520000000000],ETHW[0.0005520000000000],MATIC[0.0000000540000000],SOL[0.0020443852897800],USD[996.2877962533381327] |
| 08540210 | BRZ[1.0000000000000000],BTC[0.0000115900000000],ETH[0.0000000760000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0104134788435076] |
| 08540213 | MATIC[5.1391022200000000],USD[0.0000000143754742] |
| 08540220 | DOGE[1.0000000000000000],USD[0.0104229216243614] |
| 08540222 | DAI[26.3908931000000000],SHIB[2.0000000000000000],USD[1.0613325499587790] |
| 08540228 | BTC[0.0008193900000000],SHIB[1.0000000000000000],USD[0.0004158670633554] |
| 08540270 | TRX[0.0000060000000000],USD[0.3985527783701794],USDT[0.0000000018870919] |
| 08540277 | BTC[0.0014016000000000],USD[0.0000462405339520] |
| 08540310 | NFT (334060680734894668)[1],NFT (383458942029301165)[1],NFT (474200878317768952)[1],NFT (511190158396853075)[1],USD[26.0000000000000000] |
| 08540321 | BTC[0.0002399600000000] |
| 08540331 | BTC[0.0002250800000000],USD[0.0002683418294092] |
| 08540333 | USD[0.0065397040152922] |
| 08540337 | SHIB[1.0000000000000000],SOL[0.0000000100000000],USD[0.0055714047992510] |
| 08540341 | AAVE[0.0000000200000000],CUSDT[7.0000000000000000],USD[0.0062973620671026],USDT[0.0000000089284737] |
| 08540342 | TRX[1.0000000000000000],USD[0.0000001835063015] |
| 08540347 | ETH[0.0758209200000000],ETHW[0.0758209200000000],SOL[0.0065700000000000],USD[0.0051929969538652] |
| 08540358 | GRT[0.0054468000000000],NFT (295638564708278359)[1],NFT (304402689204503461)[1],NFT (394851457384575172)[1],NFT (490416287362944338)[1],NFT (497117577187652760)[1],SOL[0.0000000012865100],USD[0.0000000015470357] |
| 08540379 | ALGO[0.7580000000000000],USD[122.2183643700000000] |
| 08540395 | USD[0.0004147782951142] |
| 08540402 | USD[6.0021000000000000] |
| 08540410 | BTC[0.0010624000000000] |
| 08540413 | USD[0.0000000031046886] |
| 08540429 | DOGE[1.0000000000000000],SOL[2.1793147100000000],USD[0.0000013693765821] |
| 08540430 | ETH[0.0037572400000000],ETHW[0.0037572400000000],USD[0.0000193689971612] |
| 08540444 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0631566500000000],ETHW[0.0631566500000000],SOL[1.0067959400000000],USD[60.0000398216176002] |
| 08540458 | DOGE[1.0000000000000000],ETH[0.0137794700000000],ETHW[0.0137794700000000],MATIC[1.9663599400000000],USD[0.0200169920019873] |
| 08540460 | DOGE[1.0000000000000000],DOGE[2.0000000000000000],MATIC[134.8457178500000000],USD[0.0000002238922766] |
| 08540461 | DOGE[0.0519520500000000],ETH[0.0079259500000000],ETHW[0.0078301885946265],GRT[0.0064336100000000],SHIB[545.5479869300000000],SOL[0.0000992100000000],SUSHI[0.0014998200000000],UNI[0.0005137800000000],USD[0.0000000000000000] |
| 08540462 | SOL[0.9539918100000000],USD[0.0000012886741174] |
| 08540468 | BAT[1.0000000000000000],MATIC[85.3189626392939261] |
| 08540490 | ETH[0.0003719700000000],ETHW[0.0003719700000000],NFT (435550758360627480)[1],USD[3.0000000000000000] |
| 08540494 | USD[0.0030047210146360] |
| 08540512 | MATIC[2.3319224940000000],USD[2.0078582435219825] |
| 08540539 | USD[4.7480000000000000] |
| 08540553 | SHIB[1.0000000000000000],USD[0.0049233219980920] |
| 08540565 | ETH[0.0000000515000000],ETHW[0.0361681751500000],USD[155.9777130103433543] |
| 08540566 | LINK[19.7802000000000000],USD[4.0200000000000000] |
| 08540569 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000028166854] |
| 08540579 | USD[0.0002563691260080] |
| 08540584 | ETH[3.1548801600000000],ETHW[3.1548801600000000],USD[10.0000000000000000] |
| 08540597 | BTC[0.2847000000000000],SOL[227.1959149512776409],USD[-997.9951499858839738],USDT[0.0000000068179110] |
| 08540603 | ALGO[6.0760747700000000],AVAX[6.7540892000000000],BRZ[1.0000000000000000],BTC[0.0057733300000000],DOGE[4.0000000000000000],ETH[0.0000021300000000],ETHW[0.1532524200000000],GRT[731.8601973100000000],LINK[0.0001995000000000],LTC[0.0000492900000000],NEAR[3.2623407700000000],SHIB[3.0000000000000000],SOL[0.0030883000000000],TRX[529.4343796200000000],USD[0.0026380969888310],USDT[0.0000003681261184] |
| 08540625 | BCH[-1.6817317799324615],BTC[-0.0000812131737690],USD[581.8273729105456600] |
| 08540633 | BRZ[1.0000000000000000],SHIB[650447.4256707700000000],USD[0.0000000000001634] |
| 08540640 | USD[10.0000000000000000] |
| 08540643 | ETH[0.0034192600000000],ETHW[0.0033782200000000],MATIC[2.8698286422740000] |
| 08540646 | KSHIB[797.2239769900000000],USD[0.0098192402173858] |
| 08540649 | USD[0.0076549976639701] |
| 08540653 | BRZ[2.0000000000000000],BTC[0.0448598300000000],DOGE[1.0000000000000000],ETH[0.3131743900000000],ETHW[0.3131743900000000],SOL[8.1585998900000000],USD[48.0000348997096981] |
| 08540655 | NFT (292583311270852790)[1],NFT (517177270006677759)[1],USD[3.0000000000000000] |
| 08540662 | BCH[0.0034429541323960],BTC[0.0000000054480000],ETH[0.0000100000000000],LTC[0.0159920000000000],SOL[0.0022900000000000],USD[0.3572189628988161],USDT[0.0065586346612499] |
| 08540689 | SOL[0.0000000004487200] |
| 08540693 | DOGE[0.4784000000000000],USD[0.0082703067015064] |
| 08540702 | USD[0.1115168748598369] |
| 08540706 | USD[0.0040160164756899] |
| 08540708 | BTC[0.0000643900000000],USD[0.0055927059100000],USDT[0.0000000088746752] |
| 08540714 | SOL[0.0000012500000000],USD[0.0000032494299904] |
| 08540718 | BAT[1.0000000000000000],BTC[0.0000007000000000],DOGE[1.0000000000000000],EUR[6.3854729841356212],NFT (389752114932437847)[1],NFT (479632725698256976)[1],NFT (500777945783588412)[1],SHIB[7.0000000000000000],SOL[0.0000000009701573],TRX[4.0000000000000000],USD[0.0000000170332845] |
| 08540723 | ETH[0.1102679262512775],ETHW[0.1102679262512775],SHIB[100000.0000000000000000],SOL[0.9430871600274600],USD[0.0000004242988928] |
| 08540724 | DOGE[0.3108627620000000],ETHW[0.0290000000000000],USD[0.7443962388808358],USDT[0.0000000150207472] |
| 08540727 | NFT (336854756049248041)[1],NFT (448584250530779818)[1],SOL[0.0300000000000000],USD[0.2243610440000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08540730 | BTC[0.0022715100000000],CUSDT[233.4182892600000000],DOGE[134.7356515900000000],SHIB[495418.7409035500000000],SOL[0.0708294900000000],USD[0.1926007206625705] |
| 08540738 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0776401500000000],ETHW[0.0766777200000000],TRX[1.0000000000000000],USD[0.8464599840965066],USDT[12.2450765700000000] |
| 08540746 | SOL[0.0364281800000000],TRX[1.0000000000000000],USD[0.0000011620819640] |
| 08540756 | BTC[0.0000036983502306],ETHW[0.0000000010594520],USD[0.0000968918191918] |
| 08540766 | BAT[0.9990000000000000],SHIB[99100.0000000000000000],USD[52.7526180000000000] |
| 08540783 | CUSDT[3.0000000000000000],KSHIB[2249.8121638300000000],SHIB[2390567.6623347200000000],TRX[1.0000000000000000],USD[0.0075521300949369] |
| 08540795 | CUSDT[363.1199121100000000],ETH[0.0042065800000000],ETHW[0.0041518600000000],SOL[0.0757979300000000],USD[0.0038857724557672],YFI[0.0006833100000000] |
| 08540802 | ETH[0.0009350000000000],ETHW[0.0009350000000000],USD[0.0607908000000000],USDT[1.6198675469470000] |
| 08540819 | BTC[0.0255603400000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.4270559900000000],ETHW[0.4270559900000000],LINK[86.3937112400000000],TRX[1.0000000000000000],USD[0.0003446731048111] |
| 08540824 | BTC[0.0000449950000000],USD[31.3098597269620866],USDT[0.0000000087324596] |
| 08540834 | USD[100.0000000000000000] |
| 08540846 | SHIB[3.0000000000000000],TRX[0.0000030000000000],USD[0.0300000169558318] |
| 08540850 | USD[0.0094620593382174] |
| 08540856 | USD[100.0056784000000000],USDT[0.0000001346379200] |
| 08540857 | CUSDT[3.0000000000000000],SHIB[1.0000000000000000],USD[2.1223092423486480] |
| 08540870 | USD[0.0000000040000000] |
| 08540894 | ALGO[0.0000005100000000],AVAX[0.0000491800000000],BTC[0.0000019000000000],MATIC[0.0007558600000000],SHIB[113.4504785500000000],TRX[1.0000000000000000],USD[0.0085188239856514] |
| 08540901 | USD[0.0507515840000000] |
| 08540933 | BTC[0.0000001199500000],USD[12.7847930939950000],USDT[0.0000000059564896] |
| 08540936 | USD[2.0000000000000000] |
| 08540943 | SOL[0.0050740824196660] |
| 08540955 | USD[0.0003134649613434] |
| 08540960 | BTC[0.0000990000000000],ETH[0.0279940000000000],ETHW[0.0279940000000000],USD[17.0105606000000000] |
| 08540962 | DOGE[77.7682851800000000],NFT[347181992135054489][1],NFT[426674279401571147][1],NFT[435377797724344199][1],SHIB[2098169.6304057800000000],SOL[0.1970419100000000],USD[0.1949640909190241] |
| 08540963 | USDT[7.0943560000000000] |
| 08540967 | BTC[0.1943200100000000],USD[965.6314819200000000] |
| 08540980 | SOL[0.0002149700000000] |
| 08540987 | BTC[0.0002108300000000],USD[0.6187373395936540] |
| 08540992 | USD[0.0000082153860700] |
| 08540993 | AVAX[0.8847571000000000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],ETHW[0.2355477600000000],LINK[16.2575923100000000],MATIC[228.6343047800000000],SHIB[21.0000000000000000],SOL[4.9793569100000000],TRX[4.0000000000000000],USD[0.0000010654331249] |
| 08541004 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000001092257586],USDT[0.0000000011543813] |
| 08541006 | SOL[0.0000000100000000] |
| 08541029 | CUSDT[1.0000000000000000],EUR[122.2385111257722624],SHIB[1.0000000000000000] |
| 08541032 | USD[100.0000000] |
| 08541037 | SOL[0.4254054900000000],USD[0.0029465317309913] |
| 08541047 | USD[0.0000010258435840] |
| 08541070 | USD[0.0064964421737080] |
| 08541083 | USD[0.0000004112951705] |
| 08541092 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[128.7834944500000000],SHIB[9850604.4135928500000000],USD[0.0000000052007207] |
| 08541094 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000085800000000],ETHW[1.9396535300000000],SOL[0.0001048800000000],TRX[1.0000000000000000],USD[0.0059681754768961] |
| 08541099 | BAT[1.0015445300000000],BRZ[11.5092368600000000],BTC[0.0000601000000000],CUSDT[56.3745411300000000],DOGE[14.2776420700000000],GRT[1.0000000000000000],SHIB[11.0000000000000000],TRX[19.8410392100000000],USD[0.0019560139336633],USDT[0.0000000070550291] |
| 08541109 | BTC[135.8400000000000000] |
| 08541114 | BTC[0.0000000070750000] |
| 08541115 | TRX[2.0000000000000000],USD[0.0200005573495353] |
| 08541128 | USD[21.7071215168613840] |
| 08541133 | AVAX[0.2268427000000000],BRZ[1.0000000000000000],CUSDT[7.0000000000000000],DOGE[0.0278672000000000],ETH[0.0000156487895668],ETHW[0.1702560148789568],MATIC[11.0814603600000000],SHIB[28780.6506144000000000],SOL[6.5095004000000000],TRX[5362.6512368000000000],USD[0.0000031466354668] |
| 08541134 | DA[0.0007631300000000],DOGE[1.0000000000000000],SHIB[1759056.5942501902700000] |
| 08541146 | USD[1.5035118049000000] |
| 08541151 | USD[0.0098753000000000],LTC[1.4691085900000000] |
| 08541160 | BTC[0.0025501000000000],DOGE[1.0000000000000000],USD[384.8935397255222330] |
| 08541169 | USD[100.0000000000000000] |
| 08541174 | USD[0.0000011341068016] |
| 08541180 | BRZ[1.0000000000000000],ETH[0.0088217400000000],ETHW[0.0088217400000000],USD[0.0000233966926020] |
| 08541198 | EUR[0.0000000232653750],NFT[307312394159047445][1],SHIB[0.0000000012882738],USD[0.0000000088900633],USDT[0.0000000080274201] |
| 08541220 | USD[1.3559000000000000] |
| 08541223 | USD[40.0000000000000000] |
| 08541228 | USD[995.6981000000000000],USDT[1004.0500000000000000] |
| 08541238 | ETH[1.3156830000000000],ETHW[1.3156830000000000],USD[4.7450000000000000] |
| 08541248 | BTC[0.0011923900000000],CUSDT[2.0000000000000000],ETH[0.0160708800000000],ETHW[0.0160708800000000],MATIC[28.8227516000000000],SHIB[1.0000000000000000],USD[0.0100726176350922] |
| 08541252 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0687766918192291],USDT[0.0000000037213428] |
| 08541255 | AAVE[0.0000000663112641],BRZ[1.0000000000000000],BTC[0.0000000037611580],CUSDT[33.0000000000000000],ETH[0.0000001012820437],ETHW[0.0000097000000000],MATIC[0.0001073936192928],PAXG[0.0000011000000000],SHIB[8466148.0997199123183697],SOL[0.0441016103533925],TRX[12.0000000000000000],USD[10.0069430549808530],USDT[0.0000087728138367] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08541266 | USD[1000.0000000000000000] |
| 08541267 | CUSDT[8.0000000000000000],USD[0.0049761861552079] |
| 08541278 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0176658500000000],SHIB[10.0000000000000000],USD[0.0051603687941295] |
| 08541290 | USD[10.0000000000000000] |
| 08541292 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0029773752530662],USDT[0.0000000076118668] |
| 08541294 | USD[0.0000000025555691],USDT[0.0000000985 16343] |
| 08541297 | DOGE[0.0000000089268212],LTC[0.0000000025407241],USD[0.1582673632177398],USDT[0.0000000054266504] |
| 08541300 | USD[0.0000013578110919] |
| 08541305 | USD[0.0003590781138747] |
| 08541315 | SOL[0.0720196100000000],USD[0.0000012686887409] |
| 08541322 | ETH[0.2940000000000000],ETHW[0.2940000000000000],USD[1.5376624000000000] |
| 08541329 | ETH[0.0025000000000000],ETHW[0.3583323200000000],USD[13.2017724907434426] |
| 08541335 | DOGE[8.6794315200000000],USD[0.0000000062425357] |
| 08541339 | BTC[0.0000000077585530],ETH[0.0000000015495941],ETHW[0.0000000015495941],SHIB[3769136.3295880100000000],USD[0.0001540542246507],USDT[0.0000000164978612] |
| 08541345 | BTC[0.0300000000000000],USD[277.1118400000000000] |
| 08541347 | USD[0.0008398852176941] |
| 08541350 | ETH[0.0000000088600000],ETHW[0.0000000088600000],SOL[17.0494400000000000],USD[2.2501558474731310] |
| 08541366 | USD[26.0000000000000000] |
| 08541389 | CUSDT[2.0000000000000000],ETH[0.0000000090097800],ETHW[0.0000000090097800],TRX[1.0000000000000000],USD[0.0090143751927536] |
| 08541393 | USD[0.0000013857520918] |
| 08541396 | USD[20.0000000000000000] |
| 08541403 | SOL[0.0000000003936825] |
| 08541406 | CUSDT[1.0000000000000000],ETH[0.1079954500000000],ETHW[0.1069042982670340],USD[0.0000062974828352] |
| 08541413 | CUSDT[5.0000000000000000],DOGE[5.0000000000000000],MATIC[0.0014403000000000],SHIB[8.0000000000000000],TRX[12395.2518650900000000],USD[0.0055174365617129],USDT[1.0622339500000000] |
| 08541415 | BTC[0.0094062200000000],ETH[0.1372055000000000],ETHW[0.1372055000000000],SOL[12.6022445900000000],USD[0.0001826314642716] |
| 08541425 | DOGE[125.0000000000000000],MATIC[2130.0000000000000000],USD[2113.6405569300000000] |
| 08541426 | BTC[0.0000000091755350],ETH[0.0017663051794822],ETHW[0.0017663051794822],USD[0.0001089889078000] |
| 08541457 | USD[0.0000402976687780],USDT[0.0000000039724300] |
| 08541469 | USD[0.6169763956000000] |
| 08541473 | MATIC[29.9700000000000000],SOL[1.0000000000000000],USD[2.5083200000000000] |
| 08541481 | SHIB[9941608.7190822900000000] |
| 08541497 | BRZ[1.0000000000000000],BTC[0.0247440300000000],DOGE[3.0000000000000000],ETH[0.1694502600000000],ETHW[0.1691512900000000],SHIB[3.0000000000000000],SOL[1.9577947300000000],USD[0.1148930891453363] |
| 08541504 | USD[0.3211580000000000] |
| 08541519 | BTC[0.0000533800000000],ETH[0.0004900000000000],ETHW[0.0004900000000000],USD[0.0000000050000000] |
| 08541520 | ETHW[4.9150000000000000] |
| 08541531 | ALGO[848.2259869000000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[5.0000000000000000],SHIB[104205869.5960239600000000],TRX[22288.3580025700000000],USD[0.0309445427926967] |
| 08541548 | BTC[0.0000002993622],ETH[0.0126767657018720],ETHW[0.0126767688780598],USD[0.0002260213913803] |
| 08541550 | SOL[0.0000000022424778],USD[0.3775726516098000],USDT[0.0000000016589780] |
| 08541564 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000845060650],USDT[0.0000000044020153] |
| 08541582 | BTC[0.0013978800000000],ETH[0.0209237500000000],ETHW[0.0209237500000000],USD[0.0002148009321412] |
| 08541612 | ETH[0.0222641400000000],ETHW[0.0222641400000000],NFT (37402929211476394 7)[1] |
| 08541622 | MATIC[0.0000000053057492],SUSHI[0.0000000012393820],USD[0.0000000347077957] |
| 08541629 | DOGE[1.0000000000000000],SHIB[17943182.5485448700000000],USD[0.0465072046617702],USDT[0.0000000047773532] |
| 08541635 | USD[10.0000000000000000] |
| 08541646 | TRX[0.7200245600000000],USD[0.0000000001300440] |
| 08541661 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0061649200000000],SHIB[1.0000000000000000],USD[0.0016916467028304] |
| 08541664 | USD[300.0000000000000000] |
| 08541685 | ETH[0.0019990000000000],ETHW[0.0019990000000000],NFT (515221783728277466)[1],USD[10.0026930366110138] |
| 08541689 | BCH[0.5154949600000000],BTC[0.0022738500000000],CUSDT[2.0000000000000000],DOGE[814.8872593500000000],SHIB[6048219.6341745700000000],TRX[3.0000000000000000],USD[0.0203536597805127] |
| 08541690 | USD[0.0087793300000000] |
| 08541703 | AAVE[0.0000000020000000],AVAX[0.0000000097007192],BCH[0.0000000047860436],BTC[0.0000000075524537],ETH[0.0000000115821557],ETHW[0.0000000088755407],LTC[0.0000000083990200],MATIC[0.0000000084764409],SOL[0.0000000057836700],USD[1196.2612654905081183],YFI[0.0000000039237620] |
| 08541706 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[2.8315831300000000],USD[0.0000003817078183] |
| 08541715 | USD[0.6971261683026562] |
| 08541722 | BTC[0.0000044208833943],DOGE[0.0000000023653661],ETH[0.0000000774159454],LTC[0.0000000290957 16],SHIB[0.0000000242204096],SOL[0.0000000019595344],USD[0.0009889151149182],USDT[0.0000976633247689] |
| 08541728 | ETHW[0.0645443200000000],MATIC[0.0019360500000000] |
| 08541768 | CUSDT[0.0000000085968632],GRT[0.0000000077915664],LINK[0.0000000091500000],SHIB[0.0000000022760000],TRX[0.0000000070335681],USD[0.0000001211443275] |
| 08541769 | BTC[0.0007141300000000],CUSDT[2.0000000000000000],SOL[0.1441994300000000],USD[0.0100854049617094] |
| 08541771 | DOGE[29.9700000000000000],SOL[2.0900000000000000],USD[5.3192076000000000] |
| 08541781 | BTC[0.0009237400000000] |
| 08541782 | CUSDT[1.0000000000000000],USD[0.0001849945832492] |
| 08541785 | BTC[0.0023814300000000],USD[0.0002519488073536] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08541792 | USD[0.0000000898066705] |
| 08541807 | AVAX[12.100000000000000000],BTC[0.056600000000000000],ETH[1.184156000000000000],ETHW[1.184156000000000000],SOL[10.970000000000000000],USD[0.558866900000000000] |
| 08541815 | USD[0.000000032134030] |
| 08541833 | BAT[1.000000000000000000],BRZ[5.071835060000000000],DOGE[4.053567180000000000],SHIB[72.339446303752292 7],TRX[2.000000000000000000],USD[0.000000046341016],USDT[0.000000099892074] |
| 08541835 | NFT[41066740166738606 4][1],SOL[0.003888350000000000],USD[0.000000341780840 4] |
| 08541848 | SOL[0.000000122731320] |
| 08541866 | USD[0.006014542048327 6] |
| 08541876 | CUSDT[2.000000000000000000],LINK[0.000050280000000000],NFT[308960483641219182][1],NFT[368994871596090474][1],NFT[394053721821701148][1],NFT[428691142960998190][1],NFT[477445385835256606][1],SHIB[1.000000000000000000],USD[0.301652559900 9427] |
| 08541905 | BTC[0.000004920000000],ETH[0.000073320000000000],SOL[0.002422980000000000],USD[0.000001929875170],USDT[0.000000091798245] |
| 08541907 | USD[500.010000000000000] |
| 08541910 | USD[119261.350000000000000000] |
| 08541918 | USD[0.002136962960000000] |
| 08541928 | CUSDT[1.000000000000000000],ETH[0.000045990000000000],ETHW[0.000045990000000000],LINK[1.762080560000000000],MATIC[23.797062040000000000],SHIB[1242016.83673665000000000],USD[0.000001275250244] |
| 08541941 | BF_POINT[100.000000000000000000],CUSDT[19.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.009582767279048 7] |
| 08541962 | AVAX[0.000000000000000000],NFT[290510899301329664][1],NFT[292344513965856450][1],NFT[292498004794454688][1],NFT[295389329659337931][1],NFT[295441930536000887][1],NFT[300322133531932198][1],NFT[300622577109009639][1],NFT[301058093511205345][1],NFT[301353940840738660][1],NFT[302599287012741069][1],NFT[302571863549919022][1],NFT[310736388537203161][1],NFT[310922086041465070][1],NFT[315802769617558632][1],NFT[326051649329041854][1],NFT[326864097605879663][1],NFT[328663300910897770][1],NFT[332933729312307991][1],NFT[333092220132817738][1],NFT[335668450037535561][1],NFT[341967374792706043][1],NFT[346220561774941440][1],NFT[347623355060811577][1],NFT[348687113952299136][1],NFT[348749775798003296][1],NFT[351860233940679601][1],NFT[351708481951856767][1],NFT[355747567394484734][1],NFT[359140793247489472][1],NFT[363091249065516341][1],NFT[364791496931111594][1],NFT[365618088124315532][1],NFT[372611147345610966][1],NFT[373244070752766444][1],NFT[374740327840684][1],NFT[381693740292947503][1],NFT[383738347518839714][1],NFT[388309339585885199][1],NFT[390012573657801][1],NFT[393367419956996060][1],NFT[410847425565962913][1],NFT[411201844780221786][1],NFT[412762860969906256][1],NFT[415233134304897040][1],NFT[422031760154360807][1],NFT[424917076025738831][1],NFT[432464694217905883][1],NFT[432768853005683535][1],NFT[434047356960013313][1],NFT[439465256150715550][1],NFT[439826159070329209][1],NFT[440384051895612258][1],NFT[445873849695431071][1],NFT[446701456777154339][1],NFT[453287109154675573][1],NFT[453082710915467567][1],NFT[458468291315222091][1],NFT[463537825375262226][1],NFT[464983188822525344][1],NFT[469205273808086026][1],NFT[477296407683921385][1],NFT[477155294918590572][1],NFT[485954748297956281][1],NFT[491875744200979756528][1],NFT[493963740208396167][1],NFT[494308850871156339][1],NFT[501730278217684511][1],NFT[502402964838500689][1],NFT[507348664692968987][1],NFT[533942786296680589][1],NFT[536467612092484294][1],NFT[538606955757043607][1],NFT[539016833275491655][1],NFT[557377412609945903][1],NFT[561668629949402918][1],NFT[563145729975864196][1],NFT[570657282253933455][1],SOL[0.007600000000000000],USD[3.488159028943760 6] |
| 08541977 | BTC[0.000000002540865],ETH[0.000000050875483],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.001945842769671] |
| 08541990 | BTC[0.002798390000000000] |
| 08541994 | USD[0.398136700000000000] |
| 08542017 | ETH[0.000000020000000],SOL[0.314771026013054],USD[0.000005451808386] |
| 08542028 | ETH[0.000000028299449],SOL[0.505251056702694 7],SUSHI[0.000000010000000],USD[1.224065701640630 9] |
| 08542029 | ETH[0.000000100000000] |
| 08542043 | SUSHI[1.222902860000000000],UNI[1.056552850000000000],USD[0.100002592311721] |
| 08542047 | CUSDT[2.000000000000000000],USD[70.739786552379838 0] |
| 08542052 | ETH[0.000386000000000],ETHW[0.000386000000000000],SOL[0.004980000000000000],USD[0.002060698000000000],USDT[0.005743000000000000] |
| 08542062 | USD[1.656186700000000000] |
| 08542068 | USD[1.536250000000000000] |
| 08542073 | CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[0.006121624353800 3] |
| 08542088 | BF_POINT[100.000000000000000000],USD[0.006473287505495 6] |
| 08542096 | USD[0.000000009976616] |
| 08542103 | DOGE[1.000000000000000000],ETH[0.030676590000000000],ETHW[0.030676590000000000],USD[0.000026339212802 8] |
| 08542106 | USD[0.535469725000000] |
| 08542110 | SHIB[8.000000000000000000],SOL[0.081000009447 14490],USD[6.751102012745041 7] |
| 08542130 | USD[50.010000000000000000] |
| 08542154 | MATIC[0.000001010000000],SHIB[0.000000039295784],USD[0.000022250794986 5],USDT[0.000000027062703] |
| 08542160 | BTC[0.051869290000000000],CUSDT[8.000000000000000000],DOGE[2.000000000000000000],ETH[1.090988840000000000],ETHW[0.928365911216311 8],SHIB[10.000000000000000000],TRX[2.000000000000000000],USD[17.069439329027 1213] |
| 08542162 | DOGE[2.704198770000000000],SOL[1.395969570000000000],USD[0.001213211084603] |
| 08542171 | BTC[0.000000050000000],ETH[0.000971500000000000],USD[0.000000525695125],USDT[0.000000007425141 2] |
| 08542184 | BTC[0.000000232296098],ETHW[1.338637020000000000] |
| 08542186 | SOL[5.000000000000000000] |
| 08542190 | SOL[1.000000000000000000],USD[0.000000008662080],USDT[0.000000817916903 2] |
| 08542191 | AUD[0.020715200000000],USD[0.165477136000000000],USDT[0.003101000000000000] |
| 08542193 | USD[5.000000000000000000] |
| 08542206 | USD[0.000529408688000000] |
| 08542223 | USD[0.008600000000000000] |
| 08542245 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],MATIC[20.491916050000000000],SOL[0.108171850000000000],USD[0.010000703197 7905] |
| 08542251 | USD[0.000000017429078],USDT[9.946856530000000000] |
| 08542265 | BTC[0.023300000000000000],ETH[0.325000000000000000],ETHW[0.325000000000000000],LINK[12.500000000000000000],MATIC[130.000000000000000000],NFT[440659362718921753][1],USD[626.204140720000 0000] |
| 08542274 | ETH[1.625373000000000000],ETHW[1.625373000000000000],USD[21.380000000000000000] |
| 08542282 | BTC[0.001344900000000],ETH[0.001927950000000000],SHIB[1.000000000000000000],USD[0.000370986526322 2] |
| 08542285 | SOL[1.478946150000000000],USD[0.000013573564975] |
| 08542286 | USD[0.000000471945629 1] |
| 08542289 | BCH[0.027162560000000],BTC[0.000236150000000000],CUSDT[1.000000000000000000],DOGE[55.786809440000000000],LINK[0.667473420000000000],USD[2.165209487611049] |
| 08542314 | ETHW[0.048892810000000000],SHIB[3.000000000000000000],USD[0.000000082617314 0] |
| 08542330 | BTC[0.000113290000000000],DOGE[7.153626270000000000],ETH[0.003249960000000000],ETHW[0.003208920000000000],LINK[0.391427060000000000],USD[2.285394396230662 6] |
| 08542350 | NFT[306451508554343106][1],NFT[372302565245232612][1],USD[8.900000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08542352 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0075722769269965] |
| 08542354 | USD[0.0045854600000000],USDT[0.000000032866902] |
| 08542355 | BF_POINT[300.000000000000000],BTC[0.013076270000000],SHIB[1.000000000000000],USD[0.0003489159581264] |
| 08542356 | BTC[0.000117770000000],USD[0.0002971717736843] |
| 08542359 | ETH[0.000000000369414B],SOL[0.000000010000000],USD[0.0001772252356837],USDT[0.000210156868940] |
| 08542360 | ETH[2.952574820000000],ETHW[1.872567360000000],USD[0.8000042829969783] |
| 08542372 | CUSDT[5.000000000000000],SHIB[45.000000000000000],TRX[2.000000000000000],USD[0.0003086333265574] |
| 08542383 | CUSDT[2.000000000000000],DOGE[0.000000030270000],SHIB[3.000000000000000],TRX[0.011185880000000],USD[1.1234632412341336] |
| 08542386 | BTC[0.000000059150000],ETHW[0.969531720000000],USD[4.5206188027000000] |
| 08542387 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETHW[0.674131340000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[2.4820006561753662],USDT[1.0252166900000000] |
| 08542388 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.018974770000000],GRT[1.000000000000000],SHIB[6.000000000000000],TRX[1.011234000000000],USD[0.000000267123348],USDT[0.001067772320429] |
| 08542394 | BTC[0.013000700000000],SHIB[1.000000000000000],USD[1.3106364367557286] |
| 08542395 | DOGE[2.000000000000000],SHIB[3.000000000000000],SOL[0.000000009120000],USD[725.4588170865935816] |
| 08542400 | ALGO[0.000171810000000],AVAX[0.000096380000000],BCH[0.000736980000000],DAI[0.000017960000000],DOGE[3.000000000000000],ETH[0.013470650000000],ETHW[0.013306490000000],SHIB[72.000000000000000],SUSHI[0.000038860000000],TRX[4.000000000000000],USD[0.000020855524758],USDT[0.0000002316122559] |
| | LYF[0.000000020000000] |
| 08542402 | BTC[0.001297820000000],SHIB[2.000000000000000],USD[0.001327474190938] |
| 08542403 | SOL[0.000000072000000] |
| 08542404 | USD[1.0000000000000000] |
| 08542414 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[24.5165570961332499] |
| 08542416 | BRZ[3.000000000000000],BTC[0.000000060126350],CUSDT[8.000000000000000],GRT[1.000000000000000],SHIB[10.000000000000000],SOL[0.000000007500000],TRX[9.000000000000000],USD[0.001332714017257],USDT[0.0002818273773318] |
| 08542420 | CUSDT[1.000000000000000],SOL[0.381352270000000],USD[0.0000013865794205] |
| 08542426 | SOL[0.072307910000000],USD[0.0000009679721131] |
| 08542428 | USD[0.1643415000000000] |
| 08542431 | USD[0.9498719115730000] |
| 08542437 | USD[0.0000001902637125] |
| 08542458 | USD[0.0051691065446707],USDT[0.0000000063971060] |
| 08542463 | USD[0.0001827275762160] |
| 08542468 | BTC[0.000000099993306],DOGE[0.000000081195260],ETH[0.000000079001223],ETHW[0.000000079001223],EUR[0.000000064759667],SOL[0.000000042499457],TRX[0.000000034785158],USD[0.0000000290502926] |
| 08542469 | USD[0.0000003800156365] |
| 08542472 | USD[0.0144282575973920],USDT[0.0000000143530500] |
| 08542473 | BTC[0.000085464170000],ETH[0.000000004925694],USD[2.4060783440078880] |
| 08542479 | AVAX[6.806876320000000],BRZ[2.000000000000000],BTC[0.045348100000000],DOGE[878.468127930000000],ETH[0.234224080000000],ETHW[0.234224080000000],SHIB[8.000000000000000],SOL[17.871734380000000],TRX[4.000000000000000],USD[0.0010247888860604] |
| 08542495 | LINK[0.043457500000000],SUSHI[0.380087320000000],USD[1.3361615988383330] |
| 08542518 | BTC[1.023465640000000],ETH[0.262527660000000],ETHW[0.262527660000000],NFT[29938135863056435]1[1],NFT[32575895445247426]1[1],NFT[33768849263366725]0[1],NFT[38855791138890187]5[1],NFT[46236662264584833]1[1],NFT[48703083933274835]9[1],NFT |
| | [53219813452701343]2[1],SOL[14.023632240000000],USD[1.9898174000000000] |
| 08542526 | ETHW[0.074790533372837]1,SHIB[2.000000000000000],USD[0.000001125687123],USDT[0.0000000111410181] |
| 08542531 | USD[0.0000000047078921],USDT[0.0000000008729716] |
| 08542546 | USD[0.0829962677580835] |
| 08542563 | TRX[1.000002000000000],USD[1.9241024900000000],USDT[0.0000000082820679] |
| 08542566 | BCH[0.002674000000000],BTC[0.002266300000000],ETH[0.003511000000000],ETHW[0.003511000000000],LINK[0.886600000000000],LTC[0.054790000000000],USD[586.9913914865486170],USDT[0.0000000068960208] |
| 08542571 | NFT[41793259492767871]3[1],NFT[46608528110440295]9[1],NFT[49087607823081298]6[1],USD[92.0000000000000000] |
| 08542581 | AVAX[45.361700000000000],BTC[0.023100000000000],SOL[4.001580000000000],USD[0.5847453337800000],USDT[2.3780648750000000] |
| 08542583 | BF_POINT[300.000000000000000],SHIB[2.000000000000000],USD[0.0011338399788382],USDT[0.0000000136307371] |
| 08542593 | USD[0.0000000092011042],USDT[3.0227694907000000] |
| 08542618 | CUSDT[1.000000000000000],SOL[0.227520240000000],USD[0.0000008593177648] |
| 08542619 | AAVE[0.005959060000000],ALGO[0.283868430000000],AVAX[0.100120000000000],BTC[0.000573632311026],ETH[0.000677680850041],ETHW[0.000000008504120],EUR[0.000000085378734],GBP[0.375417800000000],GRT[0.427795630000000],LINK[0.000000085500000],LTC[0.002514460000000],MATIC[0.923961462389658]1,N |
| | EAR[0.013476320000000],PAXG[0.000000001671967G],SHIB[45642.838307640000000],SUSHI[0.376984310000000],UNI[0.008496340000000],USD[0.000000127820382],USDT[118.7076132111897406] |
| 08542631 | CUSDT[3.000000000000000],SHIB[2.000000000000000],USD[16.4848963538151620] |
| 08542632 | BAT[10.043946750000000],CUSDT[1.000000000000000],DOGE[179.929168000000000],NFT[31869431512440215]3[1],USD[0.0000000024752396] |
| 08542634 | NFT[52868139035557896]5[1],USD[0.000000101657596],USDT[0.0000000025889440] |
| 08542642 | DOGE[232.874000000000000],TRX[0.900000000000000],USD[0.2584285785000000] |
| 08542655 | DOGE[0.000000078220758] |
| 08542664 | DOGE[1.000000000000000],SHIB[1699564.030131160000000],USD[0.3956190900000800] |
| 08542673 | BTC[0.000000033427910],SOL[0.000000100000000] |
| 08542675 | USD[2.0000000000000000] |
| 08542695 | SOL[3.636360000000000],USD[2.2300000000000000] |
| 08542714 | NFT[36288041184692047]3[1],NFT[40865469239956005]5[1],NFT[46303288568551939]1[1],NFT[48611699955786733]9[1],NFT[51991253803411862]7[1],NFT[53316087900375746]4[1],NFT[55975629550076173]5[1],NFT[56510193480241317]2[1],NFT[56853984116538368]9[1],SOL[0.000000100000000] |
| 08542716 | USD[10.0000000000000000] |
| 08542727 | USD[2.7769203002311010],USDT[0.0000000080766825] |
| 08542734 | USD[106.8919255900000000] |
| 08542750 | AAVE[0.951834500000000],BRZ[2.000000000000000],CUSDT[13.000000000000000],DOGE[6.000521370000000],ETHW[2.936504210000000],NFT[46228833250776776]1[1],TRX[1.000000000000000],USD[0.0014063176593355] |
| 08542756 | USD[0.0000002848501620],USDT[0.0000000021552295] |
| 08542760 | BTC[0.009389640000000],CUSDT[12.000000000000000],DOGE[1.000000000000000],ETH[0.094683140600000],ETHW[0.094683140600000],MATIC[82.592256410000000],SHIB[7.000000000000000],TRX[4.000000000000000],USD[0.0000085231823669] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08542768 | CUSDT[1.000000000000000000],SOL[3.707816980000000000],USD[0.000012889813720] |
| 08542770 | BF_POINT[100.00000000000000000] |
| 08542776 | USD[0.000000088372687] |
| 08542784 | USD[13.08051357258769986] |
| 08542787 | USD[0.052355503647600] |
| 08542814 | USD[0.000458689918500] |
| 08542823 | DOGE[3.000000000000000000],SHIB[7.000000000000000000],TRX[209.314138710000000000],USD[0.000000072557382],USDT[0.000000048623714] |
| 08542824 | USD[0.000000004391986],USDT[497.303070740000000000] |
| 08542826 | BTC[0.000239430000000000],USD[0.000350820922092003] |
| 08542837 | DOGE[0.000326380000000000],USD[2.224153608026352] |
| 08542855 | SOL[0.020000000000000000] |
| 08542859 | BTC[0.001398857440000000],LTC[0.767685590000000000],MATIC[45.883322810000000000],SOL[2.186009200000000000],USD[0.000084662961511] |
| 08542865 | CUSDT[1.000000000000000000],SHIB[1964907.159232940000000000],USD[0.000000000001920] |
| 08542868 | USD[0.005754280000000000] |
| 08542870 | NFT[4764509163161598919][1],NFT[5027751352868141319][1],NFT[5032559659938634271][1],NFT[5267866941710837891[1],USD[50.090916653720545] |
| 08542887 | AVAX[19.980000000000000000],DOGE[12699.288000000000000000],ETH[0.089000000000000000],ETHW[0.089000000000000000],GRT[4131.000000000000000000],LTC[18.290970000000000000],MATIC[1099.390000000000000000],SOL[10.420000000000000000],SUSHI[139.360500000000000000],TRX[7313.000000000000000000],UNI[150.489300000000000000],USD[0.179751320000000000] |
| 08542892 | BTC[0.002368900000000000] |
| 08542901 | BTC[0.003652100000000000],SHIB[990430.657632660000000000] |
| 08542926 | ETHW[7.691640800000000000],SOL[0.000000010000000000],USD[0.000000097685606] |
| 08542928 | BCH[0.008746490000000000],USD[0.000001829014117] |
| 08542932 | BTC[0.003099209445792000],USD[0.000000636371312] |
| 08542943 | BTC[0.007749209578818400],ETH[0.218524678755718400],ETHW[0.218305422795599500],MATIC[219.073293160022520030],SOL[0.000000007000000000],USD[0.0001935920234556] |
| 08542951 | BTC[0.000401600000000000],ETH[0.000310480000000000],ETHW[0.000310480000000000],EUR[5.576365740000000000],GBP[0.971373050000000000],SHIB[57562.389748980000000000],SOL[0.052803530000000000],USD[0.0003349714118718],USDT[1.3864952253261327] |
| 08542955 | BTC[0.000000014500000000],SHIB[2.000000000000000000],USD[0.861186941931373737] |
| 08542957 | SOL[0.000075280000000000],USD[0.000001101347566600] |
| 08542960 | USD[32.065235060000000000] |
| 08542962 | BTC[0.049700000000000000],USD[2.501137200000000000] |
| 08542964 | LTC[8.670256060000000000] |
| 08542975 | CUSDT[4.000000000000000000],SHIB[1523971.478678290000000000],SUSHI[6.382682700000000000],TRX[483.620538490000000000],USD[32.101080691779146900] |
| 08542978 | AAVE[0.005000000000000000],USD[3411.737027200000000000] |
| 08542984 | ETHW[0.000000840000000000],USD[0.000000001842898],USDT[0.000000012849563700] |
| 08542986 | AAVE[0.000000047650562],AVAX[0.000000085000000],BAT[0.000000074832026],BCH[0.000000088184022],BTC[0.000570835724648],DOGE[0.000000001964998],ETH[0.000000071428750],ETHW[0.000000076334580],LTC[0.000000035534218],PAXG[0.000000003915500],SOL[0.000000030880000],TRX[0.000000040351965],USD[0.000000001476380],USDT[0.0000000014763807] |
| 08542993 | CUSDT[1.000000000000000000],USD[1.216468508215248] |
| 08543000 | SOL[0.008693910000000000],USD[0.000001242929804] |
| 08543013 | ETH[0.000000014510125],NFT[3126527229391170257][1],USD[0.000000040000000] |
| 08543019 | BTC[0.000080514087450700],KSHIB[0.000000012000000],LTC[0.000000035778407],NFT[4639140483672198091[1],SHIB[4.000000000000000000],USD[0.0032606142026434],USDT[0.000000141509137] |
| 08543035 | MKR[2.481000000000000000],USD[1.960994000000000000] |
| 08543044 | ETH[0.000000193882969],ETHW[0.000000193882969],LTC[0.000000009560960692],NFT[3023218825099482891[1],NFT[5460222396904414101[1] |
| 08543075 | USD[3.391250000000000000] |
| 08543116 | BTC[0.000337114822000000],SOL[0.499550000000000000],USD[0.000068854577780],YFI[0.004580050586142] |
| 08543132 | CUSDT[1.000000000000000000],DOGE[5382.990392160000000000],SHIB[1694548.335549130000000000],USD[0.000091260435676] |
| 08543142 | SOL[0.014813430000000000],USD[0.000000276870426] |
| 08543155 | BAT[0.000000034859843],BRZ[0.001285062896390],GRT[0.000000005630542],MATIC[0.000000070279290],USD[0.000000043746732],USDT[0.000000058877180] |
| 08543162 | BAT[1.000000000000000000],BRZ[3.000000000000000000],CUSDT[4.000000000000000000],DOGE[12.031246340000000000],ETH[0.000001140000000],ETHW[0.000001140000000],LINK[0.000103430000000000],SHIB[75272304.871924770000000000],TRX[10.000000000000000000],USD[0.000000057489630] |
| 08543172 | BTC[0.056990000000000000] |
| 08543183 | UNI[0.095400000000000000] |
| 08543189 | USD[0.000001085249504] |
| 08543197 | DOGE[0.000000079002000],ETH[0.000000097632000],ETHW[0.000000097632000],USD[6.343670506816248] |
| 08543201 | SOL[0.000001400000000],USD[0.000000203558330] |
| 08543204 | USD[2.504285411317342] |
| 08543212 | CUSDT[5.000000000000000000],DOGE[2.000000000000000000],ETH[0.124649750000000000],LINK[5.380494530000000000],SOL[3.191230240000000000],USD[0.000328058373519] |
| 08543230 | SHIB[1.000000000000000000],USD[44.134910129407050] |
| 08543250 | BAT[0.000000001872578],BTC[0.000000006145447],DOGE[0.000000008689280],ETH[0.000000022562524],SOL[0.000000074920660],YFI[0.000000004894830] |
| 08543282 | ALGO[26.136627700000000000],USD[0.000000020682090] |
| 08543319 | CUSDT[3.000000000000000000],USD[165.977693730769796] |
| 08543323 | NFT[4351474339328148921[1],NFT[4729163671232350911[1],NFT[5305147118721700051[1],SOL[0.000000010000000],USD[3.369357243943750] |
| 08543336 | ETH[0.007900000000000000],ETHW[0.290709000000000000],TRX[1.000000000000000000],USD[0.000057551043642] |
| 08543356 | BAT[1.000054780000000],CUSDT[14.000000000000000000],DOGE[2.000000000000000000],TRX[3.000000000000000000],USD[0.000000070274736],USDT[1.0671635200000000] |
| 08543357 | ALGO[104.026761450000000],BAT[23.421429310000000],BRZ[1.000000000000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],ETH[0.088072450000000000],ETHW[0.078385800000000],GRT[276.143675620000000],LINK[11.797375850000000000],MATIC[144.608363030000000000],SHIB[15.000000000000000000],TRX[658.09482366000000000],USD[-71.984140710544486] |
| 08543390 | GRT[1.000000000000000000] |

Schedule DCN: Liquidity Unsecured Custodian Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08543396 | BF_POINT[100.000000000000000],BTC[0.000001900000000],CUSDT[9.000000000000000],ETH[0.000003440000000],ETHW[0.000117700000000],GRT[1.000000000000000],SHIB[102.726059100000000],UNI[0.000401900000000],USD[0.000104224802611],USDT[0.000000081968576] |
| 08543409 | SOL[0.100000000000000] |
| 08543465 | BTC[0.000000030000000],USD[0.005022082799172] |
| 08543510 | USD[0.251512160000000] |
| 08543525 | BTC[0.000000014685227],CAD[0.000000000728053],ETH[0.000000053329017],EUR[0.000000062556549],PAXG[0.000000049282496],USD[0.000021433677634] |
| 08543543 | SHIB[1.000000000000000],USD[0.000000045722656] |
| 08543552 | USD[0.000000800227548] |
| 08543569 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.009618274090508940] |
| 08543575 | BRZ[1.000000000000000],USDT[0.000030111247360] |
| 08543615 | CUSDT[1.000000000000000],SHIB[1087535.041020250000000],USD[0.000000000002693] |
| 08543617 | USD[0.000009532454482] |
| 08543629 | ETH[0.000000041000680],ETHW[0.000000041000680],SOL[0.000000100000000],USD[0.4595398603051766] |
| 08543670 | ETH[0.000989000000000],ETHW[0.000989000000000],USD[23.920165376000000] |
| 08543682 | USD[0.000000576736337 8] |
| 08543688 | CUSDT[1.000000000000000],USDT[0.000028510605669 5] |
| 08543690 | BTC[0.000041500000000],ETH[0.000651010000000],ETHW[0.000651010000000],SHIB[20000.000000000000000],SOL[0.004750000000000],USD[0.004697066394 1039] |
| 08543693 | USD[2.135000000000000] |
| 08543738 | BTC[0.002986740000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],LINK[1.247598980000000],MATIC[39.848483440000000],USD[0.000002493639958] |
| 08543834 | MATIC[0.196851480000000],SOL[1.673400860000000],USD[0.000001325162 00] |
| 08543836 | BRZ[1.000000000000000],CUSDT[6.000000000000000],DOGE[2.000000000000000],UNI[1.776547500000000],USD[0.000000910156390] |
| 08543846 | BTC[0.137248790000000],USD[4500.000364301568043 8] |
| 08543853 | BTC[0.000000197440201],CUSDT[5.000000000000000],DOGE[2.000000000000000],ETH[0.000000079886544],LTC[0.000000005387144 89],NFT[4140856529559628731[1],SHIB[19.000000000000000],SOL[0.000000005248000 0],TRX[3.000000000000000],USD[0.000000133584053],USDT[0.000000005433413] |
| 08543866 | BTC[0.000013360000000],CUSDT[4.000000000000000],DOGE[0.000007830000000],SOL[0.350676020000000],USD[0.000000791762 3513],USDT[0.0015639974872694] |
| 08543867 | SHIB[1.000000000000000],USD[0.000000166897702] |
| 08543869 | BCH[0.000900000000000],LINK[0.096300000000000],LTC[0.009810000000000],SOL[0.009820000000000],USD[0.000104228 1987620],USDT[0.0001581555469644] |
| 08543873 | BTC[0.005294700000000],USD[1.822340870001 2260] |
| 08543888 | DOGE[0.000000008489455 0],KSHIB[0.000000086438748],USD[0.0000000934673350],USDT[0.000000065531960] |
| 08543900 | USD[3.163240374000000],USDT[0.0011530000000000] |
| 08543908 | BTC[0.003149080000000],TRX[1.000000000000000],USD[0.0034357893124289] |
| 08543926 | USD[10.000000000000000] |
| 08543929 | SOL[0.071922690000000],TRX[1.000000000000000],USD[0.000011260132588] |
| 08543931 | ETH[0.009497380000000],ETHW[0.001700380000000],SOL[0.018860000000000],USD[0.8641245000000000],USDT[0.9730810000000000] |
| 08543932 | GBP[3.631855240000000],USD[5.000000012883606 0] |
| 08543947 | NFT[361536044478356192][1],NFT[464686351786086148][1],USD[8.0457740800000000],USDT[0.000000029837696] |
| 08543963 | CUSDT[2.000000000000000],ETH[0.000000060000000],ETHW[0.000000060000000],NFT[319347964695547526][1],NFT[326841246082180495][1],SHIB[1.000000000000000],SOL[0.0142797014348660],USD[0.0002130126 04160] |
| 08543965 | USD[0.000242279215045] |
| 08543966 | SOL[0.290000000000000],USD[1.200521800000000] |
| 08543979 | DOGE[1.025755780000000],USD[0.0014763440700732] |
| 08543993 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0087059253303681] |
| 08544005 | BAT[1.000000000000000],CUSDT[1.000000000000000],ETH[0.030586330000000],ETHW[0.030586330000000],GRT[1.000000000000000],USD[0.0104039917378414] |
| 08544017 | AAVE[0.000027746780000 0],ALGO[0.003227808933736 0],AVAX[0.000000074996460],BTC[0.000001639727473],ETH[0.000000075051725],MATIC[0.000000013070000],SHIB[5.000000000000000],USD[0.000000003440054 0] |
| 08544021 | USD[486.519965340000000],USDT[0.000000137100340] |
| 08544047 | DOGE[4.000000000000000],SHIB[14.367281880000000],TRX[1.000000000000000],USD[0.000000082084000],USDT[0.000000109339571] |
| 08544060 | USDT[0.000000229947 5164] |
| 08544101 | ETH[0.210057950000000],ETHW[0.210057950000000],TRX[1.000000000000000],USD[0.000041780228680 3],USDT[1.000000000000000] |
| 08544112 | SOL[0.000000076238709],USD[0.000001281 0574096] |
| 08544127 | SOL[0.072860080000000],USD[0.000001433896708 8] |
| 08544153 | BTC[0.073226466459052 2],ETH[0.985010580255881 2],ETHW[0.984596980255881 2],MATIC[0.000000038380102],USD[0.1849723727018451] |
| 08544154 | BAT[1.000000000000000],DOGE[5.000000000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[3.543051555081471 1] |
| 08544173 | CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[130.4157024000000000],USD[0.020000166478740] |
| 08544182 | USD[0.005340617378534] |
| 08544186 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000077335938],USD[0.0100388389605978] |
| 08544196 | CUSDT[2.000000000000000],DOGE[0.001173880000000],ETH[0.000000077720750],USD[0.0002079223519061],USDT[0.000000003769802] |
| 08544213 | CUSDT[1.000000000000000],NFT[535401996603061921][1],NFT[540309944060816039][1],SOL[0.0073158200000000],USD[0.000001415697650 0] |
| 08544215 | BF_POINT[300.000000000000000] |
| 08544233 | AAVE[0.000000058013532],SHIB[2.000000000000000],SOL[0.0120607217526400],TRX[300.919986970000000],USD[0.000000032836006] |
| 08544237 | BTC[0.000000026328400],MATIC[0.000000021935859],USD[0.000000002552718],USDT[0.000000052346322] |
| 08544238 | USD[10.000000000000000] |
| 08544252 | USD[0.0077230240000000] |
| 08544257 | CUSDT[4.000000000000000],USD[0.0025132123987632] |
| 08544271 | BTC[0.010209500000000],DOGE[1.000000000000000],USD[0.0001615383085445] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08544275 | ETH[0.000000000600000],USD[0.767140400000000000] |
| 08544279 | ETHW[0.000106423571800],USD[0.000000167820028],USDT[0.000000008251976] |
| 08544280 | BAT[1.000000000000000],BTC[0.023572371128034 2],ETH[0.307547090000000000],ETHW[0.307547090000000000] |
| 08544298 | USDT[0.000000365294097 9] |
| 08544306 | USD[0.400000000000000000] |
| 08544322 | USD[0.000000319819032 5] |
| 08544340 | GBP[36.21510422714410 20],SOL[0.0092365500000000 00],USD[0.0000000102804714] |
| 08544342 | USD[0.0000004345120880] |
| 08544345 | SOL[0.00019502000000000 0],TRX[2.0000000000000000 00],USD[0.1985280284430228] |
| 08544354 | SOL[0.5000000000000000] |
| 08544356 | NFT (398296015875862322)[1],SOL[0.319634800000000000] |
| 08544358 | LTC[0.00900000000000000 0] |
| 08544360 | USD[531.68368104000000 000] |
| 08544368 | USD[0.3347000044235152] |
| 08544387 | CUSDT[2.00000000000000 0000],USD[0.00001573906517 64] |
| 08544389 | DOGE[1.00000000000000 0000],TRX[1.00000000000000 0000],USD[304.88042224770 83169] |
| 08544392 | USD[0.0075985160330182] |
| 08544396 | CUSDT[1.00000000000000 0000],DOGE[2.000000000000 000000],ETH[0.006669160000 0000],ETHW[0.00658708000000 0000],SHIB[2.00000000000000 0000],USD[0.3411313278104043] |
| 08544403 | USD[0.0001964022888892] |
| 08544415 | BAT[2.000000000000000 000],BRZ[3.0000000000000000 00],DOGE[10.000000000000 000000],SHIB[18.000000000000 000000],TRX[5.0000000000000 00000],USD[0.0000765198185600] |
| 08544416 | DOGE[1.000000000000000 000],GRT[1.0000000000000000 00],TRX[4.000000000000000 000],USD[0.0011117163015772] |
| 08544423 | TRX[0.000006000000000 0],USD[0.0000000096598405],USDT[0.000000055570159] |
| 08544430 | SHIB[884649.54389271688 00000],USD[0.0000000120302 52] |
| 08544432 | USD[0.3786065800000000 0] |
| 08544435 | BTC[0.0001000050000000 00],USD[3.1075340283086056] |
| 08544443 | CUSDT[2.00000000000000 0000],DOGE[1.00000000000000 0000],USD[0.0001706732828510] |
| 08544452 | ALGO[1218.8068095400000 0000],BRZ[2.0000000000000000 00],DOGE[1.00000000000000 0000],GRT[707.171157780000000 000],LINK[25.79906014000000 0000],MATIC[1392.6765719000 000000],SHIB[2.0000000000000 00000],SOL[2.549876050000000 000],TRX[12458.26939144000000 0000],USD[1186.1257215788522 746] |
| 08544453 | BTC[0.014792110000000 0],ETH[0.0000000100000000],ETHW[0.00000000969905 40],USD[0.0290016064466480] |
| 08544455 | USD[30.0000000000000000] |
| 08544462 | SOL[0.00351000000000000 0],USD[0.0004574250000000] |
| 08544464 | BTC[0.0003771000000000 0],SHIB[2.00000000000000000 0],USD[3.0820242929976000] |
| 08544472 | SHIB[3.000000000000000 0],USD[75.2737966241388660] |
| 08544484 | TRX[4.9000390000000000] |
| 08544496 | SHIB[4.000000000000000 0],TRX[1.0000000000000000 00],USD[0.0089798835517360] |
| 08544504 | USD[3.7242144000000000] |
| 08544516 | DOGE[65.80440648000000 0000],SHIB[325067.88295725 74000000],USD[0.000000000853 5070] |
| 08544527 | MATIC[2.6426139392302718],SOL[0.0000000000934144] |
| 08544535 | USD[2.1130960000000000] |
| 08544543 | BF_POINT[200.000000000000 000000],BRZ[1.00000000000000 0000],CUSDT[2.00000000000000 0000],DOGE[3.00000000000000 0000],MATIC[422.944736050000 000000],SHIB[4.000000000000 000000],SOL[5.70384354000000 0000],TRX[2.00000000000000 0000],USD[0.0013446509144892],USDT[0.0000000076650764] |
| 08544551 | BAT[1.000000000000000 000],BRZ[2.0000000000000000 00],CUSDT[1.00000000000000 0000],DOGE[2.00000000000000 0000],SHIB[13.000000000000 000000],TRX[2.00000000000000 0000],USD[0.0065625949983510],USDT[0.0001320960494218] |
| 08544567 | USD[0.3833701541074344] |
| 08544571 | BTC[0.009978200000000 0],TRX[1.0000000000000000 00],USD[0.0004290666336150] |
| 08544606 | BRZ[1.0000000000000000 00],USD[396.98734600000000 00] |
| 08544613 | CUSDT[2.00000000000000 0000],DOGE[1.50000000000000 0000],SHIB[15.000000000000 000000],TRX[2.00000000000000 0000],USD[0.1043553101723910] |
| 08544634 | BTC[0.0492507000000000 0],USD[1.9040000000000000] |
| 08544652 | BTC[0.0453591400000000 0],USD[4001.20000000000000 00] |
| 08544657 | USD[1.6031885500000000] |
| 08544664 | CUSDT[1.00000000000000 0000],ETH[0.00333209000000 0000],ETHW[0.003291050000 00000],SHIB[268913.80107549 000000],SOL[0.17856144000000 0000],USD[15.7933760125742250] |
| 08544672 | BTC[0.0000000099748350],ETH[0.00000000420644 84],USD[0.0000128070417786] |
| 08544675 | SHIB[8813523.80458688000 00000] |
| 08544676 | USD[0.0000000111002875] |
| 08544681 | BTC[0.0002340904206 50],DOGE[0.0000000071713595],USD[0.0276505385243727] |
| 08544686 | USD[25.3952712837827109],USDT[0.0000000046755194] |
| 08544702 | BTC[0.1191809000000000 0],ETH[0.00000000500000000],GRT[719.7224687400000000 00] |
| 08544708 | SHIB[5413625.66048873000 00000],USD[0.0000000003067] |
| 08544716 | CUSDT[2.00000000000000 0000],SOL[0.08352530000000 0000],SUSHI[1.8553391800000 00000],USD[0.0000015007703540] |
| 08544720 | DOGE[3500.13665801000000 0000],USD[0.0100000003384561] |
| 08544740 | NFT (4075616375417985 05)[1],USD[0.2189742773134079] |
| 08544758 | DOGE[17.26635533000000 0000],MATIC[1.08978293000000 0000],USD[0.0000000019063185] |
| 08544759 | SOL[1.0000000000000000 00] |
| 08544765 | SHIB[0.0000000081020 50],USD[0.0981606745419218] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08544771 | ETH[0.0080958600000000],ETHW[0.0080001000000000] |
| 08544788 | NFT[302055463087254816][1],NFT[383430114022461954][1],NFT[402289648837698311][1],NFT[542951172655098910][1],SHIB[727758.281719825108180],USD[0.0000000023793366] |
| 08544797 | BRZ[1.0000000000000000],DOGE[109.2259197600000000],ETH[0.0029967700000000],ETHW[0.0029558500000000],MATIC[3.4943906900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[-9.9957078667437922] |
| 08544824 | CUSDT[225.7649254300000000],USD[0.0000000000465701] |
| 08544825 | ETH[0.0040000000000000],ETHW[0.0040000000000000],GRT[2.9970000000000000],USD[0.3144592000000000] |
| 08544826 | USD[12.7898430000000000] |
| 08544831 | MATIC[0.0000000032500000],NFT[511977486290785224][1],NFT[572736505746284514][1],SOL[0.0000000086906873],TRX[0.0000070000000000],USD[0.0000000091754534],USDT[0.0000000065769498] |
| 08544838 | ETH[0.3889019800000000],ETHW[1.0389019800000000],USD[0.0000000062937218] |
| 08544846 | AVAX[0.0043132700000000],SOL[0.0050197100000000] |
| 08544848 | USD[0.0015594656116347] |
| 08544852 | ETH[3.3483443040000000],ETHW[3.4834430400000000],SHIB[99900.0000000000000000],USD[551.5299008000000000] |
| 08544857 | USD[0.0076378500000000] |
| 08544884 | CUSDT[5.0000000000000000],NFT[419752970132670013][1],SHIB[5.0000000000000000],USD[0.0000001365433377],USDT[0.0000000083872525] |
| 08544891 | AVAX[0.0000000048896443],BTC[0.0000000341186658],LTC[0.0000000000014658],SOL[0.0000000058913431],USD[0.0000164077337995] |
| 08544900 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0042517239040641],USDT[0.0000000024533204] |
| 08544904 | USD[200.0100000000000000] |
| 08544909 | ETHW[1.3136850000000000],USD[4.3500000000000000] |
| 08544915 | ETH[1.3648424400000000],ETHW[1.3642692800000000],NFT[478565710149515934][1],USD[802.7974997400000000] |
| 08544922 | DOGE[1.0000000000000000],ETH[0.0061007900000000],ETHW[0.0061007900000000],USD[0.0000002622485555] |
| 08544944 | BTC[0.0024683500000000],CUSDT[1.0000000000000000],USD[0.0000861077152545] |
| 08544949 | BRZ[1.0000000000000000],BTC[0.0000000400000000],MATIC[0.0000018800000000],SHIB[12.0000000000000000],TRX[5.0000000000000000],USD[0.0009246187039405] |
| 08544966 | USD[0.0000326511538245] |
| 08544994 | AAVE[0.0038600000000000],USD[0.0022203960000000] |
| 08544996 | USD[26.7195650500000000] |
| 08545001 | ETH[0.0641052000000000],ETHW[0.0641052000000000],SHIB[1.0000000000000000],USD[0.0000124792851206] |
| 08545028 | BTC[0.0319324400000000] |
| 08545045 | CUSDT[1.0000000000000000],ETH[0.0047176700000000],ETHW[0.0046629100000000],USD[0.0000652677781369] |
| 08545055 | BTC[0.0002768600000000],CUSDT[3.0000000000000000],DOGE[120.1605286000000000],SHIB[1002159.7054037900000000],USD[0.0000002610080652] |
| 08545072 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],LINK[39.5065755900000000],SOL[1.0653427200000000],UNI[0.0008730100000000],USD[0.0000027709325281] |
| 08545081 | CUSDT[3.0000000000000000],USDT[0.0000027043660792] |
| 08545090 | ETH[0.0001837565960000],ETHW[0.0001837565960000],NFT[325238522129972726][1],NFT[327445329321725423][1],NFT[339650588901532837][1],NFT[352517446103869705][1],NFT[398005414439255497][1],NFT[416582187805804717][1],NFT[417787237046720443][1],NFT[430865654255772302][1],NFT[452087995881041994][1],NFT[485449799267593294][1],NFT[491543487764016041][1],NFT[515393677603112120][1],NFT[524030734989324784][1],NFT[529297673132564796][1],NFT[552564504582454380][1],SOL[0.0740000000000000],USD[0.6734063000000000] |
| 08545097 | USD[2.3116284874267465] |
| 08545108 | USD[12.4535817819733974] |
| 08545132 | NFT[347611531341037495][1],NFT[404883781511034074][1],NFT[412190682467655116][1],NFT[500298472585504040][1],USD[30.5494932900000000] |
| 08545134 | SUSHI[324.9360000000000000],USD[0.6250169996516600] |
| 08545137 | CUSDT[1.0000000000000000],LINK[12.4577768600000000],TRX[1.0000000000000000],USD[0.0000002007102672] |
| 08545145 | BRZ[1.0000000000000000],BTC[0.0069889200000000],USD[0.0000875670922908] |
| 08545153 | ETH[1.4854120000000000],ETHW[2.0790000000000000],USD[5.4396000000000000] |
| 08545154 | BTC[0.1968028100000000],ETH[0.7431000000000000],ETHW[0.7431000000000000],SOL[44.5106800000000000],USD[106.3473730000000000] |
| 08545163 | USD[3421.6350350049870704] |
| 08545165 | DOGE[123.4684654732864000],SHIB[74039.4720133600000000],USD[0.0000000031814906] |
| 08545173 | DOGE[57.1824305600000000],USD[0.0000000103211774] |
| 08545188 | BTC[0.0629583400000000],DOGE[2.0000000000000000],ETH[1.0560197200000000],ETHW[1.0555762800000000],SHIB[1.0000000000000000],USD[0.0000817800000000],TRX[3.0000000000000000],USD[0.0235491621424347] |
| 08545198 | USD[0.0000000031329655] |
| 08545204 | BTC[0.0882904100000000],MATIC[843.0027545600000000],SOL[4.6541573300000000],USD[0.0004291879152338] |
| 08545206 | USD[3.9269058650000000] |
| 08545228 | ALGO[0.0000000043469930],DOGE[1.0000000000000000],MATIC[170.7637049500000000],SHIB[1.0000000000000000],SOL[43.1109829493347358],USD[-139.4799986594779240] |
| 08545234 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0012055343214348],USDT[1.0000000000000000] |
| 08545241 | NFT[310638412178169836][1],NFT[391587518893719936][1],NFT[427767330351601464][1],USD[17.0000000000000000] |
| 08545246 | NFT[289726139323687275][1],NFT[381443492608352683][1],NFT[491316651901318499][1],USD[0.0001589649802244] |
| 08545250 | BRZ[2.0000000000000000],BTC[0.0000291000000000],DOGE[3.0000000000000000],ETHW[3.0563784700000000],LINK[1.0325551100000000],SHIB[2.0000000000000000],SUSHI[1.0390255200000000],TRX[2.0000000000000000],USD[0.0018540591887689] |
| 08545268 | USD[0.1264150289263465] |
| 08545272 | USD[100.0000000000000000] |
| 08545286 | NFT[347791107809232477][1],NFT[447507896699669312][1],SOL[0.1753693100000000],USD[0.8037500000000000] |
| 08545297 | USD[0.1618997136650220] |
| 08545300 | PAXG[0.0000007300000000],SHIB[1.0000000000000000],USD[0.0014267325476022] |
| 08545303 | MATIC[39.9600000000000000],SOL[1.4760100000000000],USD[61.2372381000000000] |
| 08545304 | USD[0.0000120130108916] |
| 08545309 | CUSDT[1.0000000000000000],DOGE[78.4848037700000000],USD[10.0000000004383540] |
| 08545316 | ETH[0.0017918900000000],ETHW[0.0017918900000000],USD[0.0044364527293292],USDT[0.0000314561730714] |
| 08545317 | BTC[0.0000045200000000],ETH[0.0004248100000000],ETHW[0.0004853380639429],LTC[0.0049088000000000],SOL[0.0000000100000000],USD[1765.7604380201174891],USDT[0.0039455416317560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08545318 | ALGO[0.0071100900000000],AVAX[0.0000000053340054],BF_POINT[100.0000000000000000],BTC[0.0000000100000000],DOGE[0.0000000057039050],LTC[0.0000000094497772],MATIC[0.0000000011139604],SHIB[54.8743651330000000],TRX[0.0000000078544960],USD[280.5213084283594984] |
| 08545321 | USD[2.0931949400000000] |
| 08545325 | USD[0.0094617298811146] |
| 08545342 | BTC[0.0069721400000000],CUSDT[1.0000000000000000],USD[0.0003810307116640] |
| 08545344 | CUSDT[1.0000000000000000],SUSHI[2.7929876000000000],USD[5.0000000056162920] |
| 08545346 | CUSDT[1.0000000000000000],DOGE[324.3616783500000000],TRX[603.7690281500000000],USD[10.0000000014390980] |
| 08545370 | BAT[23.6204874700000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],LINK[9.9265996400000000],MATIC[10.5826505100000000],SUSHI[3.5101147800000000],TRX[1.0000000000000000],USD[0.0000002355960666] |
| 08545372 | BTC[0.0001231400000000],SUSHI[0.1096013600000000],USD[3.1229094173671599] |
| 08545373 | DOGE[141.3023035300000000],USD[0.0000000034302375] |
| 08545376 | USD[1.0000000000000000] |
| 08545390 | AVAX[0.9340772000000000],BAT[136.5272217200000000],BTC[0.0054284500000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.1485580600000000],ETHW[0.1477102500000000],LINK[1.3378918700000000],MATIC[49.1112905400000000],SHIB[9.0000000000000000],SOL[2.8684272700000000],TRX[1.0000000000000000],USD[280.5200506967865516] |
| 08545406 | AAVE[0.0000000020247938],ALGO[0.0000000004650000],DOGE[1.0000000028693685],GRT[0.0000000097789395],LTC[0.0000000073092745],SHIB[1.0000000096514727],USD[0.0066636616319403] |
| 08545407 | USD[3042.7930272000000000] |
| 08545409 | AVAX[0.0035251600000000] |
| 08545413 | USD[0.0068200000000000] |
| 08545416 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],MATIC[0.0704196300000000],SHIB[2.0000000000000000],SOL[0.0355433400000000],TRX[4.0000000000000000],USD[3721.9141003251739458],USDT[0.8661680880914062] |
| 08545424 | BRZ[0.0009364300000000],CUSDT[0.0061741000000000],SHIB[12.0000000000000000],TRX[4.0000000000000000],USD[0.3623888566396815],USDT[0.0000000070324614] |
| 08545429 | SOL[6.0575015000000000],USD[76.2665710950000000] |
| 08545448 | ETH[0.0000000057648392],SHIB[199800.0000000000000000],SOL[0.0000000074635747],USD[0.5320004878183848] |
| 08545455 | ETHW[0.2968506000000000],USD[1.6374944800000000] |
| 08545467 | USD[5002.7702495000000000] |
| 08545484 | USD[0.0000000006000000],USDT[0.0000000001515236] |
| 08545496 | CUSDT[728.9288385500000000],SHIB[1.0000000000000000],USD[72.2506766601368345] |
| 08545501 | ETH[0.0032959000000000],ETHW[0.3063295900000000],USD[401.4456795456014836] |
| 08545505 | CUSDT[2.0000000000000000],ETH[0.0198549100000000],ETHW[0.0196086700000000],USD[0.0000112187654560] |
| 08545514 | BTC[0.0002326600000000],CUSDT[1.0000000000000000],ETH[0.0015997700000000],ETHW[0.0015860800000000],SOL[0.0371601600000000],USD[0.0002585939093179] |
| 08545522 | BTC[0.0000001880000000],ETH[0.0000000081211319],ETHW[0.0000000081211319],USD[0.0000016995051360],USDT[0.0000000079286142] |
| 08545523 | CUSDT[1.0000000000000000],ETH[0.0163685400000000],ETHW[0.0161633400000000],USD[0.0003264444455588] |
| 08545527 | SOL[0.1398600000000000],USD[0.3874000000000000] |
| 08545528 | USD[0.0070484160000000] |
| 08545536 | USD[270.2035990639895642] |
| 08545537 | USD[0.2188255000000000] |
| 08545545 | SOL[0.6220252500000000],USD[10.0000014870453180] |
| 08545551 | DOGE[0.0000000022140000],USD[0.0034501219949971] |
| 08545554 | AAVE[0.0053400000000000],BTC[0.0000004225857575],PAXG[0.0004525000000000],USD[8.0585354680960000] |
| 08545560 | USD[19.6937104200000000] |
| 08545565 | USD[0.0003904268731604] |
| 08545569 | BRZ[1.0000000000000000],BTC[0.0167885600000000],NFT[36065853468758325]{1},USD[0.0001439073182584] |
| 08545584 | BAT[2.0000000000000000],BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000525900000000],DOGE[7.0000000030000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.2057249180979399],USDT[0.9848623630568915] |
| 08545596 | DOGE[0.0491359500000000],DOGE[78.5942703000000000],ETH[0.4259012100000000],ETHW[0.3789588300000000],MATIC[495.8098641700000000],SHIB[4253857.6907680600000000],TRX[10.0000000000000000],USD[0.0037966652595C2] |
| 08545597 | AAVE[1.2172985000000000],AVAX[1.9985750000000000],MATIC[258.4610000000000000],SOL[1.7333620000000000],SUSHI[19.4057750000000000],TRX[350.8071500000000000],UNI[21.9739000000000000],USD[1.8130353347991640],YFI[0.0191545000000000] |
| 08545602 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0000621500029313] |
| 08545611 | USD[0.0017767040000000],USDT[99.5600000000000000] |
| 08545656 | TRX[1.0000000000000000],USD[0.0000014908180590] |
| 08545657 | DOGE[2.0000000000000000],USD[267.1938719583283564] |
| 08545659 | BTC[0.0000000057200440] |
| 08545661 | BTC[0.0044440400000000] |
| 08545665 | ETH[0.0013456807522634],NFT[427170142709343861]{1},NFT[545586601267537780]{1},SHIB[8.0000000000000000],SOL[0.0000001000000000],USD[0.0042014947848584] |
| 08545667 | MATIC[0.0000000248707060] |
| 08545670 | TRX[29781.4923127700000000],USD[0.0000000011584976] |
| 08545674 | DOGE[0.0000000090922176],ETH[0.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000822862240],USD[0.0000001985023808] |
| 08545698 | DOGE[33.2066691800000000],NFT[309283991953561307]{1},NFT[384738249138337410]{1},NFT[403028867896890279]{1},NFT[425403522611289446]{1},NFT[437051488468736414]{1},NFT[456571869197565671]{1},NFT[465213591543189577]{1},NFT[465621695670506133]{1},NFT[470485587016579682]{1},NFT[470514607205077412]{1},NFT[474749172816767779]{1},NFT[475982528103697222]{1},NFT[478363721266864476]{1},NFT[514168928162521870]{1},NFT[517522261922607642]{1},USD[0.0000000050874152] |
| 08545710 | ETH[0.0121510500000000],ETHW[0.0121515046780901] |
| 08545717 | ETH[0.0000000076256103],BCH[0.0000000005153318],BTC[0.0000000002655820],DOGE[39.3583918914337430],ETH[0.0000000100000000],ETHW[0.0000000100000000],EUR[0.0000000092409904],GRT[0.0000000006386309],MATIC[0.0000000075738981],SOL[0.0228111177944520],SUSHI[0.0000000097439086],USD[0.0000000432688051],USDT[0.0000000102473709] |
| 08545730 | USD[1.0685679200000000] |
| 08545745 | NFT[291381534597789686]{1},NFT[299148052547072365]{1},NFT[301510770754391577]{1},NFT[307320051561550818]{1},NFT[308070047849010311]{1},NFT[361274168381014599]{1},NFT[371366120159174049]{1},NFT[378039522098926771]{1},NFT[380573379681491089]{1},NFT[386914944115300422]{1},NFT[393853429316036387]{1},NFT[401641434444862928]{1},NFT[410097622524081427]{1},NFT[425885623686924051]{1},NFT[427475371593967551]{1},NFT[462260421393881929]{1},NFT[477835461443015334]{1},NFT[483856873230518070]{1},NFT[492667896095104899]{1},NFT[519061248439200670]{1},NFT[534793945466579410]{1},NFT[539617811428787680]{1},NFT[559213665368282847]{1},USD[7.0000000000000000] |
| 08545752 | AVAX[100.0000000000000000],BTC[1.3214944000000000],ETH[5.8200000000000000],ETHW[5.8200000000000000],GRT[10000.0000000000000000],LINK[500.0000000000000000],MATIC[7075.9200000000000000],SOL[403.6057300000000000],USD[73.3137020000000000] |
| 08545754 | USD[5.0000000000000000] |
| 08545757 | BRZ[258.2910065400000000],BTC[0.0180087300000000],CUSDT[2.0000000000000000],SOL[0.4635369000000000],TRX[1.0000000000000000],USD[0.0026719865521112] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08545759 | SOL[41.073420000000000],USD[4.837903000000000] |
| 08545760 | SOL[0.000296300000000],USDT[0.633846155000005190] |
| 08545762 | USD[2.300000000000000] |
| 08545772 | DOGE[3.000000000000000],NFT (291123351831394655)[1],NFT (34968626538023609S)[1],NFT (38979130649391430O)[1],NFT (42872332785415982S)[1],NFT (43773943610107515S)[1],NFT (48398666743960749O)[1],USD[0.000000122230513] |
| 08545774 | BTC[0.000020072501630],DOGE[0.000000005742341],GRT[0.000000012353432],SHIB[0.000000014943369],SOL[0.000000002565156] |
| 08545782 | BRZ[987.720779130000000],CUSDT[1.000000000000000],DOGE[5879.129536990000000],ETH[2.461772730000000],ETHW[2.460738780000000],KSHIB[14151.348202440000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[876.688295435602813] |
| 08545790 | ETH[0.000023100000000],ETHW[0.000023100000000],USD[0.000058879515692] |
| 08545804 | BTC[0.000264280000000],DOGE[1.000000000000000],ETH[0.006040210000000],ETHW[0.005968810000000],SHIB[1.000000000000000],USD[37.001333698571953Z] |
| 08545807 | ETH[0.000909000000000],ETHW[0.000909000000000],USD[3.008584200000000] |
| 08545808 | ETHW[0.036415310000000],SHIB[1.000000000000000],USD[0.000022188148812Z73] |
| 08545812 | SOL[0.000000053000000] |
| 08545821 | NFT (548075019155017018)[1],USD[1.379244308318188I],USDT[0.413233970000000000] |
| 08545823 | USD[0.000019195339362Z4] |
| 08545824 | USD[0.690000583403Z5374] |
| 08545828 | BF_POINT[100.000000000000000],BRZ[2.000000000000000],DOGE[1.000000000000000],LTC[0.000946070000000],SHIB[6.000000000000000],SOL[3.538065100000000],TRX[1.000000000000000],USD[0.738889263005950S83] |
| 08545833 | USD[0.000171626676I380] |
| 08545845 | AVAX[20.246077930000000],BRZ[3.000000000000000],BTC[0.000001000000000],CUSDT[13.000000000000000],DOGE[12.034240440000000],ETHW[1.739325590000000],MATIC[104.510158430000000],SHIB[101.000000000000000],TRX[15.000000000000000],USD[5920.385419034031045] |
| 08545856 | CUSDT[2.000000000000000],NFT (420220745125457067)[1],NFT (429539994451484629)[1],NFT (476321381278014894)[1],SHIB[1629644.523687170000000],USD[0.000000000005180] |
| 08545888 | AAVE[3.800000000000000],ETH[0.041492380000000000],ETHW[0.041492380000000000],SHIB[1.000000000000000],USD[135.000004819914432Z],USDT[50.000000000000000000] |
| 08545892 | USD[21.374871240000000000] |
| 08545903 | ETH[4.673190350000000],ETHW[4.673190350000000000],LTC[33.043184900000000],NFT (308883982473898438)[1],NFT (432356709045778067)[1],NFT (481825455517637281)[1],SOL[7.838355990000000000],USD[0.000016606520434] |
| 08545905 | ALGO[0.000000046708345],AVAX[0.000000006236732],CUSDT[0.000000007415190],DOGE[1371.026798160000000],ETH[0.000000100000000],MATIC[1053.646453836703834],NFT (28994430790350283)[1],USD[0.000000152057668],USDT[695.0253330269392436] |
| 08545913 | BTC[0.001353000000000],ETH[0.007499790000000],ETHW[0.007404030000000],SHIB[169461.747918660000000],SOL[0.142053390000000],TRX[1.000000004022731337] |
| 08545931 | ETH[0.006397220000000],ETHW[0.006397218452S150] |
| 08545941 | BTC[0.003202100000000],DOGE[45.191853730000000],ETH[0.005169880000000],ETHW[0.005169880000000],SHIB[595787.338684080000000],SOL[0.197443820000000],USD[1.046313063023569] |
| 08545953 | NFT (289143424982069802)[1],NFT (309276566996508423)[1],NFT (324884462651467651)[1],NFT (364914966239700792)[1],NFT (388282272214312139)[1],NFT (460795631014349784)[1],NFT (463263458137625432)[1],NFT (478425088747000454)[1],NFT (489714220328571201)[1],NFT (522252242263719212)[1],NFT (538879571546040817)[1],NFT (557802888167735062)[1],NFT (566158400338298665)[1],NFT (572452778495954619)[1],NFT (574724377849956445)[1],USD[14.622980251346350O] |
| 08545964 | BTC[0.000000019385140],ETH[1.324806600000000],ETHW[1.324806600000000],USD[59.755268395708699Z9] |
| 08545967 | AVAX[0.000000026688080],DOGE[4.000000000000000],ETH[0.000000003868211],GRT[2.000000000000000],NEAR[0.004436300000000],SOL[0.000000094808614],TRX[2.000000000000000],USD[0.000810803531426] |
| 08545969 | USD[0.003441352300000] |
| 08545990 | USD[0.000000000001034] |
| 08545992 | BTC[0.000000026857707],LTC[0.033701667982O154],NFT (334771621507486925)[1],USD[5.0318542629744216] |
| 08546002 | ETH[0.000000000600000],USD[309.194354822139154I3] |
| 08546004 | SOL[0.509224810000000],USD[0.010004891337594] |
| 08546006 | BTC[0.043100000000000],ETH[0.539247090000000],ETHW[0.539247090000000],SOL[15.359726240000000],USD[5001.3218325923682042] |
| 08546011 | ETHW[0.479924000000000],USD[2.093738760000000] |
| 08546012 | AVAX[0.000000084354627],ETHW[0.004750821594931],SHIB[19.000000000000000],SOL[0.000000000000000],USD[0.000986215635594],USDT[0.000000016689856] |
| 08546014 | BAT[1.000000000000000],USDT[0.000000784282410I04] |
| 08546019 | CUSDT[1.000000000000000],SHIB[8565601.012664480000000],USD[0.000000000001733] |
| 08546032 | USD[25.000000000000000] |
| 08546054 | NFT (384501007353163194)[1],SHIB[1.000000000000000],USD[10.861071796056722Z] |
| 08546058 | CUSDT[3.000000000000000],DOGE[2146.379605450000000],DOGE[5.000000000000000],SHIB[1526622.198527770000000],TRX[1.000000000000000],USD[502.366176261894684] |
| 08546060 | BTC[18.768553300000000],ETH[0.358100049125278],ETHW[10.955480049125278],NFT (341510459408790183)[1],USDⱭ-240313.9184800171920855] |
| 08546066 | SHIB[1.000000000000000],SOL[0.214697990000000],TRX[1.000000000000000],USD[0.002608042115676],USDT[0.000000067590499] |
| 08546071 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[101.436989028400635B] |
| 08546073 | ETHW[0.001518440000000],USD[18.079018498544494O] |
| 08546087 | BTC[0.002487330000000000] |
| 08546092 | ETHW[0.135681250000000],SOL[0.000000064825605],USD[0.006459539265705714],USDT[0.000003476940900] |
| 08546098 | USD[10.000000000000000] |
| 08546131 | ETH[0.031000000000000],ETHW[0.031000000000000],SOL[0.680000000000000],USD[1.226553765000000000] |
| 08546150 | ETH[0.009582960000000000] |
| 08546176 | ETH[0.000000025267615],SOL[6.000000010000000] |
| 08546181 | BTC[0.008670320000000],DOGE[1.000000000000000],ETH[0.104461420000000],ETHW[0.103642850000000],SHIB[14.000000000000000],SOL[3.521977930000000],TRX[2.000000000000000],USD[0.240253014712I3847] |
| 08546210 | USD[22.570000000000000000] |
| 08546216 | CUSDT[2.000000000000000],DOGE[685.670131390000000],ETH[0.001525430000000],ETHW[0.001525430000000],SOL[0.133069840000000],USD[0.000279913292745] |
| 08546219 | SOL[0.000000036000000] |
| 08546220 | ETH[0.000000012208344],SOL[0.000000073881106],USD[0.000001029558157S],USDT[0.000025023619727O] |
| 08546229 | BTC[0.003387140000000],ETH[0.007669180000000],ETHW[0.007669180000000],SHIB[0.162871126561616O],USD[16.2538546222328566] |
| 08546243 | GRT[1.000000000000000],SOL[0.008160400000000],USD[0.000012450821402] |
| 08546245 | CUSDT[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.082773837799569] |
| 08546251 | ETH[1.927834550000000],ETHW[1.927834550000000],SOL[-0.000000002000000] |
| 08546259 | USD[100.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08546278 | SOL[2.113229240000000000],USD[0.000000108852916] |
| 08546279 | ETH[0.040959000000000000],ETHW[0.040959000000000000],SOL[1.198800000000000000],USD[0.157821722072000000],USDT[0.000000074998872] |
| 08546283 | BTC[0.000000030000000000],DOGE[0.000000070000000000],SHIB[6.000000000000000000],SOL[0.000001060000000000],USD[0.004104979975292] |
| 08546291 | BTC[0.000232750000000000],CUSDT[1.000000000000000000],ETH[0.006549970000000000],ETHW[0.006478900000000000],MATIC[4.482989960000000000],SOL[0.075239290000000000],USD[0.002553838656405] |
| 08546310 | USD[750.000000000000000000] |
| 08546325 | CUSDT[1.000000000000000000],TRX[304.780260620000000000],USD[0.002301810844486] |
| 08546326 | USD[16.000000000000000000] |
| 08546334 | USD[0.055338666370620] |
| 08546337 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[2.000704251162839] |
| 08546344 | USD[35.010000000000000000] |
| 08546345 | SOL[0.000000010000000000],USD[0.000000030678402] |
| 08546362 | CUSDT[1.000000000000000000],MATIC[11.174907550000000000],USD[0.000000074835710] |
| 08546373 | ETH[0.009468050000000000],ETHW[0.009468050000000000],MATIC[19.472591810000000000],USD[0.000096316694497] |
| 08546390 | DOGE[1.000000000000000000],SHIB[192285.238180880000000000],SOL[38.896095230000000000],USD[0.000011070276706] |
| 08546394 | USD[0.189836500000000000] |
| 08546406 | BF_POINT[200.000000000000000000] |
| 08546416 | NFT[290418915131257453][1],NFT[522431736793560279][1],USD[1.000000000000000000] |
| 08546428 | MATIC[0.593354260000000000],UNI[1.398200000000000000],USD[0.197768169070783] |
| 08546430 | ETH[1.424253950000000000],ETHW[1.050609250000000000],SOL[0.000918000000000000],USD[2.147522615000000000] |
| 08546432 | BTC[0.000356240000000000],CUSDT[1.000000000000000000],SOL[0.074155830000000000],TRX[1.000000000000000000],USD[0.0112439984696665] |
| 08546439 | USD[0.555049230000000000] |
| 08546442 | USD[0.0222262876085380] |
| 08546448 | CUSDT[1.000000000000000000],SOL[0.211653170000000000],USD[0.00000128833193722] |
| 08546449 | DOGE[1.000000000000000000],KSHIB[8831.954631850000000000],TRX[1.000000000000000000],USD[0.000000001595588] |
| 08546464 | USD[0.000000090809535] |
| 08546467 | ETH[0.000000010000000000],ETHW[0.0000000088951212],USD[0.0000254126447760] |
| 08546468 | CUSDT[1.000000000000000000],NFT[392913450669142695][1],NFT[470289633212266053][1],SOL[0.156624560000000000],USD[0.0000002433702520] |
| 08546469 | BTC[0.000291940000000000],CUSDT[1.000000000000000000],USD[13.3311198056729768] |
| 08546491 | GRT[111.971449960000000000],SHIB[1.000000000000000000],USD[0.000000033816960] |
| 08546497 | CUSDT[1.000000000000000000],USDT[0.0071966584678235] |
| 08546508 | SOL[0.204561480000000000],USD[0.0000003315819992] |
| 08546512 | NFT[483713809157440096][1],SHIB[100000.000000000000000000],SOL[0.004000000000000000],USD[10.370231200000000000] |
| 08546513 | BRZ[1.000000000000000000],USD[0.000000000001869] |
| 08546520 | USD[0.0003169175407560] |
| 08546521 | BRZ[1.000000000000000000],BTC[0.027213720000000000],CUSDT[4.000000000000000000],TRX[1.000000000000000000],USD[5.5347304302998613] |
| 08546522 | BTC[0.000000050000000000],USD[14.7963496085592991] |
| 08546524 | USD[8.509707000000000000] |
| 08546529 | USD[200.010000000000000000] |
| 08546533 | USD[0.0000000893073170] |
| 08546535 | CUSDT[1.000000000000000000],DOGE[408.076523180000000000],MATIC[106.030727050000000000],USD[0.000000056425041],USDT[1.000000000000000000] |
| 08546541 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[17.7004929066076432] |
| 08546551 | BTC[0.000014310000000000],CUSDT[1.000000000000000000],USD[8.5354844260400000] |
| 08546552 | ETH[0.0123392817808977],SHIB[15.000000000000000000],SOL[0.000000035829692],TRX[1.000000000000000000],USD[0.000043584614294],USDT[0.000182785861980] |
| 08546557 | BTC[0.017002040000000000],SHIB[1.000000000000000000],USD[0.0000608677900650] |
| 08546564 | USD[98.970000000000000000] |
| 08546578 | USD[0.0178690755811503] |
| 08546583 | CUSDT[3.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0042707711461530] |
| 08546592 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.352988150000000000],USD[0.0000018396225229] |
| 08546612 | AVAX[0.0000000003663110],MATIC[0.0000000082054786],SHIB[2.000000000000000000],SOL[3.9782384030333123],USD[118.3147431535534619] |
| 08546636 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000082136320],TRX[1.000000000000000000],USD[0.000116395814154] |
| 08546637 | ETH[0.014985000000000000],ETHW[0.014985000000000000],MATIC[29.970000000000000000],SOL[3.016980000000000000],USD[19.530000000000000000] |
| 08546648 | USD[0.8605725477666980] |
| 08546649 | BTC[0.132342600000000000],ETH[1.758222850000000000],ETHW[1.757484430000000000] |
| 08546651 | SOL[0.000000048648985] |
| 08546684 | CUSDT[1.000000000000000000],ETH[0.000050880000000000],MATIC[0.000438580000000000],USD[0.000000159071614] |
| 08546684 | CUSDT[4.000000000000000000],USD[0.0116471146112827] |
| 08546688 | BTC[0.000000020525000],USD[0.0000000025760000] |
| 08546702 | AAVE[0.030839060000000000],ETH[0.007791120000000000],ETHW[0.007695360000000000],SHIB[1.000000000000000000],USD[0.0000915987393861],USDT[5.283350160000000000] |
| 08546703 | USD[100.000000000000000000] |
| 08546705 | USD[0.0001803308692712] |
| 08546706 | DOGE[39.322717310000000000],USD[0.0000000042480072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08546724 | USD[0.0000000152189040] |
| 08546727 | CUSDT[1.000000000000000],DOGE[32.3806157400000000],USD[0.000000009115562] |
| 08546730 | AVAX[10.0422387474736712],ETH[0.000000010000000],NFT (32026040161738368 9){1],USD[0.0031245602167928] |
| 08546758 | CUSDT[1.000000000000000],SOL[0.0668817400000000],TRX[1.000000000000000],USD[0.0000009867725251] |
| 08546773 | USD[34.4648603406823835] |
| 08546781 | USD[0.0158686800000000] |
| 08546788 | USD[0.000000087539207],USDT[0.0000000030325656] |
| 08546792 | ETH[0.0000000074971718] |
| 08546799 | SOL[0.0000000092900000],USD[0.1964735462005758],USDT[0.0000000029890404] |
| 08546801 | CUSDT[1.000000000000000],SOL[0.2947245500000000],USD[0.0027536581584 56] |
| 08546803 | USD[100.0000000000000000] |
| 08546807 | BTC[0.00005166000000000],CUSDT[416.6375455800000000],NFT (49472869403601 0213){1],SHIB[397049.0929644100000000],SOL[0.1246580100000000],USD[223.4630829409801196] |
| 08546826 | DOGE[0.0000000070084041],ETH[0.000000059392724],SHIB[0.0000000050829792],SOL[0.0000000096957999],USD[0.0000047988747050] |
| 08546829 | BTC[1.3827381100000000],SOL[93.2778794400000000],USD[100.7876000000000000] |
| 08546832 | USD[300.0000000] |
| 08546834 | ETH[0.0015229800000000],ETHW[0.0015229800000000],USD[0.0002023813687 9] |
| 08546846 | DOGE[1.000000000000000],ETH[0.0179130300000000],ETHW[0.0179130300000000],USD[0.0000279125387024] |
| 08546861 | SHIB[1.000000000000000],USD[0.0020423176103112],USDT[0.0876351100000000] |
| 08546863 | USD[0.0059352500000000] |
| 08546870 | CUSDT[2.000000000000000],DOGE[2.000000000000000],USD[0.0000001296274 11],USDT[0.0000000044831365] |
| 08546872 | USD[0.0001221104813424] |
| 08546879 | AAVE[38.1172717559547150],AVAX[0.000000027326378],BTC[0.1629168000000000],ETH[0.0000000070650800],SOL[48.9847247700000000],USD[4.7566929525930022] |
| 08546884 | USD[2.3823608000000000] |
| 08546892 | USD[0.0000000104522406] |
| 08546909 | USD[0.0076192400000000] |
| 08546920 | CUSDT[93.2962033217631216],DOGE[14.6808571452334496],ETH[0.0006482000000000],ETHW[0.0006456000000000],NFT (44812826162075778){1],SOL[0.0500132867500000],TRX[0.000000073191816],USD[0.0027083492490938] |
| 08546927 | SOL[0.0019771965935376],USD[0.000000109258844],USDT[0.0000000098866580] |
| 08546935 | AUD[0.0002226002822207],ETH[0.000000001741052],SHIB[2.000000000000000],TRX[1.000000000000000] |
| 08546945 | NFT (497387196844981580){1],NFT (501167720002834196){1],NFT (558703904590487737){1],SOL[0.1120000000000000] |
| 08546947 | BTC[0.0000722400000000],ETH[0.0009005600000000],ETHW[0.0009005530000000],USD[0.6394922000000000] |
| 08546966 | USD[400.0000000000000000] |
| 08546967 | NFT (517306512752279943){1],SOL[0.2626050100000000],USD[10.0100006225988380] |
| 08546970 | USD[21.3136651700000000] |
| 08546976 | BRZ[1.000000000000000],CUSDT[3.000000000000000],TRX[3.000000000000000],USD[0.0001356508756152] |
| 08546984 | BRZ[1.000000000000000],BTC[0.0132821400000000],DOGE[1.000000000000000],ETH[0.1388318700000000],ETHW[0.1388318700000000],SHIB[2.000000000000000],SOL[3.6077827400000000],USD[0.0004704960816484] |
| 08546987 | DOGE[2.000000000000000],SHIB[3.000000000000000],USD[0.0003179534599815] |
| 08546996 | CUSDT[1.000000000000000],SOL[0.2127188100000000],USD[45.0100007185901104] |
| 08547002 | BTC[0.0941475100000000],USD[0.4545530700000000] |
| 08547006 | BTC[0.0002164880000000],UNI[0.0496135300000000],USD[0.0000015177230 61],USDT[0.6403770000000000] |
| 08547045 | AVAX[0.000000010000000],BAT[0.000000030961899],BTC[0.0000000200000000],DAI[0.0000000020000000],DOGE[0.000000038510204],ETH[0.1255917955422946],ETHW[0.000000005422946],LINK[0.000000003161862],SHIB[4.000000000000000],SOL[0.0000000059098500],USD[0.0065930349240984],USDT[0.000000046239317] |
| 08547054 | DOGE[4.000000000000000],ETHW[0.0335630800000000],SHIB[89.2429118700000000],TRX[1.000000000000000],USD[0.000000017684647] |
| 08547066 | AVAX[0.000042800000000],CUSDT[5.000000000000000],SHIB[7.000000000000000],USD[0.0000000046087556],USDT[0.000000039783959] |
| 08547073 | SOL[0.0160479000000000],USD[0.0000005168802138] |
| 08547076 | USD[0.0000000063011509],USDT[0.0002375918147610] |
| 08547078 | SOL[0.9726928100000000],USD[0.000000061735619] |
| 08547102 | BTC[0.0114529842960198],DOGE[2988.3698621700000000],ETH[0.1503921500000000],ETHW[0.1503921500000000],LTC[3.6673064900000000],USD[0.020034608525674] |
| 08547103 | USD[0.0024023100000000],USD[0.0000028282710067] |
| 08547113 | SOL[2.0385018300000000],USD[0.0000003285581742] |
| 08547114 | AVAX[0.0000000025669000],USDT[1.7751833128844584] |
| 08547116 | BRZ[1.000000000000000],BTC[0.0246139200000000],CUSDT[1.000000000000000],ETH[0.2919403300000000],ETHW[0.2917483500000000],TRX[1.000000000000000],USD[0.1360262971139659] |
| 08547118 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000107961221196] |
| 08547132 | DAI[0.0071931900000000],DOGE[0.1970635000000000],KSHIB[0.6232130000000000],MATIC[0.000048100000000],USD[1.7942032873368177],USDT[0.0000114050097540] |
| 08547156 | DOGE[64.6460341900000000],SOL[0.0706107500000000],TRX[1.000000000000000],USD[5.0000014166041143] |
| 08547170 | AUD[0.0000000003750],CAD[0.0000000002469720],DOGE[0.0356612501312057],EUR[0.000000011423556],NFT (42141623513910424 5){1],NFT (57343108104929220 1){1],USD[0.000000047139460],USDT[0.000000012410914] |
| 08547180 | CUSDT[2.000000000000000],DOGE[172.4024447100000000],KSHIB[694.5293313600000000],USD[0.0021126504767723] |
| 08547197 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],MATIC[466.2900738300000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.000000047782417] |
| 08547204 | CUSDT[1.000000000000000],ETH[0.2488580700000000],ETHW[0.2488580700000000],USD[0.0000200900714384] |
| 08547208 | USD[5.3434250400000000] |
| 08547224 | USD[0.0000132433730070] |
| 08547248 | NFT (328529073076728058){1],NFT (474817628678402023){1],NFT (492097470179224632){1],NFT (494832072881959505){1],NFT (505511291178911794){1],NFT (532339353372955579){1],SOL[1.5548984700000000] |
| 08547257 | BTC[0.0360231900000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0004543553414510] |

Schedule A/B: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08547260 | SOL[0.0994550900000000],USD[0.0004272547194799] |
| 08547272 | USD[0.1393805004395772] |
| 08547273 | BTC[0.0002663000000000],NFT (307185164291120840)[1],NFT (316970401796340306)[1],NFT (324477593497419132)[1],NFT (345243275775069849)[1],NFT (357370380808940186)[1],NFT (396506736198170149)[1],NFT (399570493484350919)[1],NFT (520161380042177432)[1],USD[0.5156008000000000] |
| 08547281 | BTC[0.0003230700000000],CUSDT[2.0000000000000000],DOGE[0.7371424300000000],GRT[21.6043185900000000],KSHIB[1063.3120824500000000],LINK[0.9798914900000000],SHIB[1496024.4308256000000000],SOL[1.4508558700000000],TRX[162.6241457300000000],USD[0.8561259979223608] |
| 08547288 | TRX[0.0000660000000000] |
| 08547289 | ETHW[0.3150000000000000],USD[0.3031490000000000] |
| 08547299 | DOGE[0.0000000050000000],NFT (385386453355094971)[1],SHIB[0.0000000084449243],SOL[0.0000000056616420],SUSHI[0.0000000603240018],USD[0.0000001783020523] |
| 08547301 | MATIC[0.4884964400000000],NFT (325488640627073488)[1],NFT (371150513597193907)[1],NFT (452271597324572155)[1],USD[0.8702106000000000] |
| 08547304 | BTC[0.0000000042500000],CUSDT[5.0000000000000000],DOGE[1.0000473300000000],PAXG[0.1056140900000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000053529386721] |
| 08547309 | GRT[7.9781148600000000],MATIC[1.7393942300000000],USD[0.0786856716498058],USDT[0.0000000097052208] |
| 08547310 | BTC[0.0055061100000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0999998200000000],ETHW[0.0989684100000000],SHIB[93978987.0160404500000000],TRX[2.0000000000000000],USD[1.4811970955080185] |
| 08547318 | ETHW[0.0007350400000000],USD[0.4940360872000000] |
| 08547323 | TRX[472.4170635900000000],USD[0.0000000011278133] |
| 08547334 | BRZ[181.0026919908391845],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000157096861] |
| 08547336 | USD[0.0000000044000000] |
| 08547354 | NFT (373759886117430579)[1],NFT (566610852637370541)[1],SOL[0.2280000000000000],USD[0.6690152000000000] |
| 08547362 | USD[0.0089797800000000] |
| 08547367 | USD[20.0000000000000000] |
| 08547373 | AUD[0.0004862829511672],BTC[0.0006341200000000] |
| 08547413 | DOGE[1.0000000000000000],MATIC[25.4895149000000000],SHIB[1.0000000000000000],USD[0.0000000110516226] |
| 08547424 | USD[22.6525052458469612],USDT[0.0000000037123952] |
| 08547452 | BTC[0.0000000043587981],ETH[0.5040278445214072],ETHW[0.5038162445214072],LINK[167.1124454931470000],MATIC[22.0000000045343342],SOL[-0.0000000010766525],SUSHI[0.0000000076150293],USD[0.0291766029450035] |
| 08547458 | USD[0.0100196742953503] |
| 08547464 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],SHIB[1.0000000000000000],SOL[1.0674205800000000],TRX[1.0000000000000000],USD[0.0092192202705971] |
| 08547465 | CUSDT[6.0000000000000000],ETH[0.0032600500000000],ETHW[0.0032190100000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000064297628560] |
| 08547471 | BAT[69.8901859300000000],CUSDT[2.0000000000000000],ETH[0.1399849900000000],SOL[0.1389927500000000],USD[0.0000026882439166] |
| 08547474 | BTC[0.0073567400000000] |
| 08547485 | BTC[0.0034719200000000],NFT (314283203385191898)[1],NFT (359575505777745486)[1],NFT (568091373718169948)[1],TRX[2.0000000000000000],USD[0.0002259118710227] |
| 08547488 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[7.0000000000000000],SOL[23.6561565500000000],USD[65.2039655436902271] |
| 08547491 | BTC[0.0002453100000000],DOGE[16.9945007800000000],ETH[0.0033697200000000],ETHW[0.0033697200000000],LTC[0.0165767200000000],USD[0.5002109133001170] |
| 08547518 | DOGE[2.0000000000000000],GRT[733.8033713700000000],MKR[0.0903490400000000],NFT (405361415506782317)[1],SHIB[0.0000428800000000],SOL[0.0000428800000000],TRX[5.0000000000000000],USD[0.0020054385831725],USDT[0.0000000011145792],YF[0.0171167700000000] |
| 08547529 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.0000001197812399655],USD[0.0000119781239655],USDT[1.0254226100000000] |
| 08547546 | USD[0.0062292200000000] |
| 08547551 | AAVE[4.5831851900000000],BCH[2.6554769900000000],DAI[994.8244457100000000],LTC[3.7460461400000000],PAXG[0.2701313900000000],SUSHI[69.7084788600000000],TRX[7513.2733243100000000],USD[0.0002231267633223] |
| 08547570 | ETH[0.0029422600000000],ETHW[0.0029422600000000],USD[0.0000070693774318] |
| 08547580 | USD[0.9829925830114701] |
| 08547600 | ETH[0.1417845480000000],ETHW[0.1417845480000000],USD[3.4793632000000000] |
| 08547602 | USD[0.1315494500000000] |
| 08547625 | SOL[2.3111986300000000],USD[0.7106039860872584] |
| 08547651 | BTC[0.0703368400000000] |
| 08547685 | USD[1.9700250000000000] |
| 08547688 | ETH[0.2577597000000000],ETHW[0.2008110000000000],LINK[35.2749800000000000],SHIB[20183800.0000000000000000],USD[0.0157392600000000],YF[0.0249892000000000] |
| 08547700 | BTC[0.0003322200000000],ETH[0.0003081400000000],ETHW[0.0003081400000000],SHIB[17427.6751481300000000],USD[0.0006579216567563],USDT[0.9946787800000000] |
| 08547701 | USD[10.0000000000000000] |
| 08547704 | USD[0.0020413802799137],USDT[191.9833072043004644] |
| 08547708 | SOL[0.0000000043086398],USD[0.4398237360000000],USDT[0.0005495638433155] |
| 08547718 | ALGO[0.3540487900000000],ETH[0.0165302260000000],ETHW[0.0165302260000000],SOL[0.0053962690906094],USDT[0.0733458372252066] |
| 08547730 | CUSDT[1.0000000000000000],TRX[0.0000000051042271] |
| 08547738 | BRZ[1.0000000000000000],BTC[0.0002587600000000],CUSDT[3.0000000000000000],DOGE[127.9819170700000000],ETH[0.0152892300000000],ETHW[0.0150977100000000],SOL[0.1689380700000000],USD[0.0158941928636441] |
| 08547742 | ETH[0.0037708729401576],ETHW[0.0037708729401576],USD[0.0000004103322998] |
| 08547748 | CUSDT[1.0000000000000000],USD[7.5904684164340194] |
| 08547752 | BRZ[1.0000000000000000],BTC[0.0019034400000000],CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0195969500000000],ETHW[0.0195969500000000],MATIC[15.7168101800000000],SOL[1.0013531200000000],USD[0.0102078885795084] |
| 08547759 | BTC[0.0000003000000000],CUSDT[2.0000000000000000],ETH[0.0007168000000000],ETHW[0.0007168000000000],SHIB[1.0000000000000000],USD[0.0020436331397699],USDT[1.0254319700000000] |
| 08547764 | ETH[0.0157433300000000],ETHW[0.0157433300000000],SOL[0.0000007000000000],USD[0.0000009343038197] |
| 08547766 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[594.9739743100000000],MATIC[56.1820476000000000],SHIB[6397013.8801692000000000],TRX[2.0000000000000000],USD[32.1836906515926847] |
| 08547767 | BRZ[0.0006627900000000],BTC[0.0000001000000000],USD[0.0007911206106528] |
| 08547781 | USD[500.0000000000000000] |
| 08547789 | USD[0.0053710200000000] |
| 08547794 | AAVE[0.0000000657368606],AVAX[0.0000000345991125],BRZ[0.0000000541103282],BTC[0.0000000019135159],CUSDT[0.0000000828976373],DOGE[0.0000000032839810],ETH[0.0000000058753653],KSHIB[0.0000000056165872],LINK[0.0000000002505672],LTC[0.0000000039800000],MATIC[0.0000000067028828],SHIB[7.0000000000000000],SOL[0.0000000686065567],SUSHI[0.0000000647000238],TRX[0.0000000000000000],UNI[0.0000000000362350],USD[0.0000918759091161] |
| 08547806 | BTC[0.0034965000000000],ETH[0.0149850000000000],ETHW[0.0149850000000000],USD[54.6650000000000000] |
| 08547807 | ETH[0.0040000000000000],ETHW[0.0040000000000000],USD[200.3866084000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08547820 | SOL[0.0000000100000000] |
| 08547822 | BCH[0.0001574800000000] |
| 08547826 | USD[0.0001234221836775] |
| 08547836 | BTC[0.0000000300000000],SHIB[7.0000000000000000],USD[0.0060446626817758] |
| 08547868 | TRX[145.6132692100000000],USD[0.0000000000020700974] |
| 08547890 | BTC[0.0277186700000000],TRX[1.0000000000000000],USD[1000.0003607673596943] |
| 08547914 | LTC[5.8842755700000000],USD[225.0000012191182236] |
| 08547915 | DOGE[1.0000000000000000],TRX[996.9942974400000000],USD[0.0000000015516616] |
| 08547938 | TRX[855.4108320300000000],USD[0.7797949604281620] |
| 08547956 | BTC[0.0000583700000000],SOL[0.0000012452439940],USD[0.0166029221269340],USDT[4.9623557932429172] |
| 08547959 | ETH[0.0889468000000000],ETHW[0.0889468000000000],USD[2.7099512500000000] |
| 08547964 | USD[0.0042941838703770],USDT[0.0000000162910365] |
| 08547968 | BTC[0.0000000089650533],DOGE[0.0000000272719058],LTC[0.0000000084055286],SHIB[0.0000000084611125],USD[0.0000000000005025],USDT[0.0000000042086571] |
| 08547972 | BTC[0.0000452000000000],DOGE[0.0390335200000000],USD[0.0007291298556944] |
| 08547985 | AVAX[0.0850521800000000],SOL[0.0032170000000000],TRX[1.0000000000000000],USD[0.7888225066744849] |
| 08548011 | TRX[0.0000690000000000],USD[0.0563603015725790],USDT[327.6945076300000000] |
| 08548014 | USD[1.0000000000000000] |
| 08548035 | SOL[0.1194100200000000],USD[0.0000000069532500],USDT[1.1556963689044260] |
| 08548038 | USDT[1.3169942645789721] |
| 08548047 | SOL[0.0533084800000000],USD[0.0000001684480000] |
| 08548065 | NFT [2893217121550923601[1],NFT [3258857827611825081[1],USD[3.6084055000000000] |
| 08548116 | ETH[0.0717643300000000],ETHW[0.0717643300000000] |
| 08548134 | USD[0.0003428422037886] |
| 08548160 | NFT [3670182222545244601[1],NFT [5098472193141980031[1],SOL[0.6045000000000000] |
| 08548168 | USDT[0.9872951400000000] |
| 08548169 | DAI[0.9447752500000000],DOGE[0.0000000011690000],SOL[0.0000000038858288],TRX[3.0000000000000000],USD[0.0035392988700505],USDT[0.0000001568161291] |
| 08548200 | BAT[0.0000007805111176],BRZ[1.0000000000000000],GRT[0.0000000074663126],SHIB[0.0000000098828560],USD[0.0000000454302381,USDT[0.0000000093211216] |
| 08548201 | USD[0.0000001390446854] |
| 08548202 | BTC[0.0005810400000000],CUSDT[2.4827188800000000],ETH[0.0075510900000000],ETHW[0.0075510900000000],USD[0.0000208443532749] |
| 08548211 | BAT[1.0003625000000000],DOGE[3.0000000000000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.0011296459355753] |
| 08548212 | BTC[0.0001539800000000],ETH[0.0000000073757200] |
| 08548238 | DOGE[1.0000000000000000],SOL[4.2670262800000000],TRX[1.0000000000000000],USD[65.1615220349850096] |
| 08548243 | TRX[1.0000000000000000],USD[0.0002167269281162] |
| 08548244 | CUSDT[1.0000000000000000],SHIB[1546551.1908444100000000],USD[0.0100000000002247] |
| 08548260 | USD[3.0000000000000000] |
| 08548289 | USD[2.1620755807247890],USDT[0.0000000137177074] |
| 08548303 | AAVE[0.5716412073957776],USD[0.4049620047762092] |
| 08548304 | BTC[0.0023836600000000],CUSDT[5.0000000000000000],DOGE[179.0598214800000000],MATIC[302.4764914300000000],SHIB[199933.0319872000000000],USD[0.0001457863123016] |
| 08548316 | TRX[0.0000010000000000],USDT[0.0002223793020882] |
| 08548331 | USD[50.0100000000000000] |
| 08548335 | BRZ[1.0000000000000000],GRT[1.0000000000000000],SOL[75.8473963800000000],TRX[1.0000000000000000],USD[82.9944558816280827] |
| 08548356 | EUR[0.0001165399934200],USD[0.0001476052619614],USDT[11.2197851237984772] |
| 08548390 | SOL[89.9144288500000000],USD[0.0000003208314920] |
| 08548404 | ETHW[0.0046922100000000],SOL[0.0000000070560000],USD[1104.2840513339410942],USDT[0.0000000087837321] |
| 08548423 | SOL[0.0000000100000000] |
| 08548429 | DOGE[1.0000000000000000],USD[0.0050888305422822] |
| 08548462 | LINK[1.0000000000000000],MATIC[10.0000000000000000],SOL[1.0100000000000000],USD[22.6364165950000000] |
| 08548463 | USD[200.0100000000000000] |
| 08548468 | USD[0.1917820495128800],USDT[0.0000000076435816] |
| 08548472 | USD[0.0000004332950204] |
| 08548483 | SOL[0.0067745600000000],USD[0.0000000147243216] |
| 08548495 | SOL[0.0003909000000000],TRX[1.0000000000000000],USD[195.5268561608454216],USDT[1.0000000000000000] |
| 08548508 | DOGE[0.3000000000000000],USD[6.4729892600000000] |
| 08548519 | USD[0.0000000370099700] |
| 08548526 | BTC[0.3302374800000000],SHIB[2.0000000006292833B],TRX[1.0000000000000000],USD[269.2298982543659611] |
| 08548537 | DOGE[0.0000000002274661S],ETH[0.0000000043471008],KSHIB[0.0000000072585504],LTC[0.0000000045479304],NFT [3071731986358405221[1],NFT [3078046401226744201[1],NFT [3459523809032274581[1],NFT [4432281612362765031[1],NFT [4985649758366535756][1],SOL[0.0000000068140000],USD[0.0000000081977492] |
| 08548567 | ETH[0.0001340000000000],USD[0.0001340000000000],NFT [3733566412594721501[1] |
| 08548569 | BTC[0.0096068800000000],CUSDT[2.0000000000000000],ETH[0.0411340000000000],ETHW[0.0406259600000000],MATIC[14.4162946800000000],SHIB[21.0000000000000000],TRX[4.0000000000000000],USD[0.0005566619758570] |
| 08548577 | AUD[23.3407804030578604],AVAX[0.0000000400000000],BRZ[1.0000000000000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000000056502331] |
| 08548582 | ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[3.9586678900000000],USD[84.1350013927833828] |
| 08548589 | BTC[0.0005356000000000],ETH[0.0003180000000000],ETHW[0.0003180000000000],SOL[0.0064000000000000],USD[0.0000000084385169],USDT[0.0000000320000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08548603 | BTC[0.00000000863636344],DOGE[1641.3772074572409472],ETH[0.000000005832576],USD[0.000148028077386],USDT[0.000000708324409B] |
| 08548623 | USD[1.26680000000000000],USDT[0.63543940000000000] |
| 08548641 | BAT[0.000000006522723],BF_POINT[1300.000000000000000],ETH[0.0000000015923970],GRT[0.000000001655038B],MATIC[0.00000000988666658],SHIB[6.00000000198397999],SOL[0.00000000244221138],SUSHI[0.0000000004808475],USD[0.0001235854453010],USDT[0.000000086439669] |
| 08548648 | KSHIB[1.124381549503743B],SHIB[1203044.40982090000000000],USD[0.00000000181349] |
| 08548665 | CUSDT[2.00000000000000000],DOGE[259.9888954100000000],SHIB[16369452.22311127000000000],USD[1.299395767853075B] |
| 08548699 | USD[784.4722007650308940],USDT[0.00000002659436B] |
| 08548735 | USD[0.000001421613660B] |
| 08548744 | USD[0.000001046687974] |
| 08548745 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0040730507894004] |
| 08548767 | ETH[0.000119200000000000],ETHW[0.000119200000000000],USD[0.0000000019333081] |
| 08548770 | USD[0.000078876016609B] |
| 08548788 | SOL[0.181150180000000000],USD[0.000001112492102B] |
| 08548806 | SOL[0.66274248000000000],USD[0.000000141211861B] |
| 08548817 | BRZ[1.00000000000000000],USD[0.060574171053690] |
| 08548821 | BTC[0.000000040000000],MATIC[1182.967600000000000],SOL[101.7394790000000000],USD[164.0892700231500000] |
| 08548836 | BTC[0.00000002259988B],MATIC[0.000000028782304],SOL[0.0000000015809730],USD[0.000000044662120] |
| 08548843 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.047763280000000000],GRT[119.4604316300000000],MATIC[43.4621651200000000],TRX[1.00000000000000000],USD[0.0003374669568291] |
| 08548862 | SOL[0.000099700000000000],ETH[0.000092000000000000],ETHW[0.000092000000000000],LINK[0.096600000000000],USD[18.3167751500000000] |
| 08548876 | ETH[0.180676200000000000],ETHW[0.180676200000000000],SOL[0.993023470000000000],USD[0.000114205137437] |
| 08548885 | BTC[0.044347700000000000],ETH[0.170464530000000000],ETHW[0.170464530000000000],MATIC[137.0710375500000000],USD[750.0004229140113524] |
| 08548891 | ETHW[0.103390000000000000],USD[0.8939026000000000] |
| 08548892 | SOL[0.000000090739786] |
| 08548893 | USD[10.683337140000000] |
| 08548903 | SOL[0.020212260000000000] |
| 08548912 | TRX[1.00000000000000000],USD[0.0070126891508458] |
| 08548938 | DOGE[1132.5024052100000000],MATIC[120.000000000000000],SHIB[3100000.000000000000000],TRX[1475.4537610400000000],USD[115.2816252713023106] |
| 08548944 | ETH[0.003940000000000000],ETHW[0.003940000000000000] |
| 08548947 | USD[1.250404006162698B] |
| 08548948 | BAT[1.00000000000000000],ETH[0.003385090000000000],ETHW[0.003344050000000000],LINK[1.054946750000000],NFT[39777145438590856B][1],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[23.7304442196800000],USDT[0.2949709540319744] |
| 08548966 | KSHIB[1576.671981800000000B],SHIB[1.00000000000000000],USD[6.266588420088566B] |
| 08548969 | DOGE[0.00003124000000000],GRT[1.00000000000000000],SHIB[1610.7746634100000000],SOL[0.00005851000000000],TRX[2.00000000000000000],USD[409.3144862906321227],USDT[1.058631370000000] |
| 08548978 | USD[0.410888210335895B] |
| 08548994 | BRZ[134.8602670400000000],BTC[0.0012210700000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],USD[15.8969072202639226] |
| 08548997 | USD[106.8577648400000000] |
| 08549032 | ETH[0.000069300000000] |
| 08549035 | CUSDT[1.000958560000000000],SHIB[1.00000000000000000],USD[0.0009220538947920] |
| 08549037 | ALGO[0.000000003947531B],AUD[0.00000000726100B],BTC[0.00000005960652],CUSDT[0.000000015603550],ETH[0.0342551842530868],ETHW[0.000000040172280],EUR[0.000000001102128],GRT[0.000000062704616],KSHIB[0.000000039537016],MATIC[0.000000091414186],MXN[0.0002147119999752],SHIB[3.000000006475712B],SLO[0.00000000819185],TRX[1.000000001042876],USD[0.000000819884681B6],USDT[0.000000000886639B4],YF[0.0000000004459790] |
| 08549042 | BCH[0.00000013855779],BTC[0.000000003872072B],ETH[0.00000009653010],ETHW[0.00000003415333B],LINK[0.00000000418055544],LTC[0.000000009292224B],NFT[29526315946159053B][1],SOL[0.000000024466245],USD[0.00000341307004B],USDT[0.000001320030996] |
| 08549080 | LINK[0.0015277200000000],SHIB[1.00000000000000000],USD[0.0048314230775699] |
| 08549087 | SHIB[1.00000000000000000],SOL[0.000000002253040B] |
| 08549093 | BRZ[2.00000000000000000],SHIB[3.00000000000000000],SUSHI[0.0021322300000000],TRX[1.00000000000000000],USD[0.000014661476776] |
| 08549114 | SOL[3.38000000000000000],USD[0.237825800000000] |
| 08549145 | BTC[0.046154630000000000],DOGE[2.00000000000000000],ETH[0.592382710000000000],ETHW[0.592382710000000000],SOL[3.315024900000000],TRX[1.00000000000000000],USD[0.000001483652996] |
| 08549151 | BTC[0.0002000000000000] |
| 08549168 | KSHIB[380.000000000000000],LINK[19.080900000000000],USD[24.913164800000000] |
| 08549170 | BRZ[1.00000000000000000],GRT[2.00000000000000000],USD[0.044857026488798] |
| 08549173 | ETH[0.000000095178448],ETHW[0.00192647135834998B],USD[1.1146907964236235] |
| 08549179 | ETH[0.0000000160000000],ETHW[0.0000000094159908],ETHW[0.0000000094159908] |
| 08549187 | SOL[1.057795240000000B] |
| 08549189 | DOGE[1108.6282764900000000],SHIB[1.00000000000000000],USD[0.000000004906756] |
| 08549199 | ETH[0.044000000000000000],ETHW[0.044000000000000000],USD[0.000248278626742] |
| 08549206 | USD[0.000000428171036B] |
| 08549207 | DOGE[1.00000000000000000],USD[0.000000151457027900] |
| 08549208 | BTC[0.00000009961940],CUSDT[3.00000000000000000],LINK[0.000000008236500],SOL[0.00000009814600],SUSHI[0.00000000257873664],USD[0.0002957696910636] |
| 08549211 | USD[20.000000000000000] |
| 08549215 | USD[100.000000000000000] |
| 08549229 | USD[20.000000000000000] |
| 08549238 | USD[0.0000004052192115B] |
| 08549239 | CUSDT[2.00000000000000000],ETHW[0.288274540000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[455.0525969262928721] |
| 08549265 | AVAX[0.0000000918118442],ETH[0.00002020293740502B7],ETHW[0.0000000559069600],USD[0.0000114198262512] |
| 08549276 | USD[0.1145856000000000B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08549283 | USD[16163.0024914500000000] |
| 08549296 | AVAX[0.0000042600000000],BTC[0.0000001100000000],DOGE[0.0024358000000000],ETH[0.0000007200000000],LINK[0.0000628600000000],MATIC[0.0010381900000000],SOL[0.0001115800000000],USD[2.6067953709883337] |
| 08549318 | USD[1.8949274099125434] |
| 08549328 | AUD[2.1147543900000000],DAI[3.1863077800000000],EUR[1.0591623300000000],USD[2.9277593925386674],USDT[0.9944799800000000] |
| 08549331 | ETH[3.0097061683863336],ETHW[3.0097061683863336],MATIC[21.4352202000000000],NFT[4302713141505311181[1],USD[0.0000106162090702] |
| 08549334 | ETH[0.9020970000000000],ETHW[0.9020970000000000],SOL[22.8171600000000000],USD[1562.3681000000000000] |
| 08549339 | BTC[0.0057942000000000],ETH[0.0999000000000000],USD[3.5000000000000000] |
| 08549340 | BAT[1.0000000000000000],BRZ[6.0962149700000000],CUSDT[10.0000000000000000],DOGE[9.0092107200000000],ETH[0.3130618100000000],ETHW[3.6813179500000000],GRT[3.0000000000000000],SHIB[28.0000000000000000],TRX[17.2241397300000000],USD[-249.9999998938798570] |
| 08549349 | USD[1.3838008000000000] |
| 08549352 | ETH[0.0000000001198243],USD[2.1758966500000000],USDT[0.0000000064560210] |
| 08549353 | AVAX[20.7792000000000000],MATIC[499.5000000000000000],SHIB[2257400.0000000000000000],SOL[5.1848100000000000],USD[3.6550484531514000] |
| 08549359 | USD[53.4279065900000000] |
| 08549370 | USD[320.5674393500000000] |
| 08549397 | SHIB[4622496.1479198700000000],TRX[1.0000000000000000],USD[0.0000000000002185] |
| 08549405 | USD[1118.0462949570713069],USDT[0.0000000034133491] |
| 08549414 | BTC[0.0149791400000000],CUSDT[5.0000000000000000],ETH[0.0401495300000000],ETHW[0.0396521400000000],LINK[1.0554190200000000],SOL[0.1437049600000000],TRX[1.0000000000000000],USD[0.0012081989845013] |
| 08549416 | BF_POINT[100.0000000000000000],BTC[0.0057062000000000],ETH[0.1739899200000000],ETHW[0.1737259800616848],MATIC[148.5145101000000000] |
| 08549422 | USD[3.0000000000000000],NFT[4402526232130162631[1],NFT[4426671011832278371[1],NFT[4560287780457537731[1],NFT[5051937149893388981[1],SHIB[3.0000000000000000],SOL[0.7290170900000000],USD[0.0060930504441187] |
| 08549440 | USD[0.0000284792282734] |
| 08549443 | BRZ[1.0000000000000000],SOL[3.8922409700000000],USD[0.0000004874793560] |
| 08549445 | BTC[0.0696874300000000],DOGE[1.0000000000000000],ETH[0.4636716500000000],ETHW[0.4636716500000000],SOL[6.5410388900000000],USD[0.0000014817272076] |
| 08549449 | BTC[0.0035388600000000],USD[0.0000000013348192],USDT[3.3140867200000000] |
| 08549456 | USDT[0.0000009706736864] |
| 08549471 | USD[500.0000000000000000] |
| 08549479 | BRZ[407.2767663680000000],CUSDT[36.4217663800000000],DOGE[1.0069276300000000],SHIB[2.0000000000000000],USD[0.0003852725613071] |
| 08549482 | LINK[0.0000000045811384],USD[0.0000005829771132] |
| 08549507 | BRZ[1.0000000000000000],ETHW[0.8476855100000000],SHIB[9.0000000000000000],USD[0.0012948640393750] |
| 08549510 | BTC[0.0113543900000000],ETH[0.1467862300000000],ETHW[0.1467862300000000],USD[0.0000020330612171] |
| 08549518 | USD[10.0345028763717874],USDT[0.0000000066263544] |
| 08549519 | USD[0.0000033056214349],USDT[0.0000000089546126] |
| 08549526 | AVAX[2.0000000000000000],LTC[3.0536861500000000],MATIC[147.9887199400000000],TRX[999.8100000000000000],USD[1.4649808140000000] |
| 08549527 | SOL[0.0000000050433344],USD[0.0000489056583654],USDT[0.0000005067407640] |
| 08549530 | USD[1068.1234748800000000] |
| 08549535 | BTC[0.0111000000000000],ETH[0.0670000000000000],ETHW[0.0670000000000000],USD[1.0740856600000000] |
| 08549549 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0048813000000000],HKD[178.7344014200000000],NFT[3186749868514179851[1],NFT[3304382861868931211[1],NFT[3379394676801374431[1],NFT[3492705833595482751[1],NFT[3514381117044150291[1],NFT[3581521110684664802[1],NFT[3659196015938586411[1],NFT[3989566475360503101[1],NFT[4205527782623653831[1],NFT[4357921310986431311[1],NFT[4481923520090298005][1],NFT[5044116838710699181[1],NFT[5139696046992889101[1],NFT[5527807180838543641[1],SHIB[2626832565915024000000000],SOL[2.0123568400000000],TRX[1.0000000147255881],USD[65.7377840430178251],USDT[0.0000000079429182] |
| 08549555 | USD[0.0000440768798556] |
| 08549571 | USD[20.7460248912816480],USDT[0.0000000087017648] |
| 08549574 | DOGE[1.0000000000000000],TRX[3039.4841802800000000],USD[0.0000000005423404] |
| 08549594 | NFT[5439883102835163301[1],USD[0.0067287313342312] |
| 08549596 | USD[0.0000000284339962],USDT[0.0000000058061038] |
| 08549607 | USD[3.8699606000000000] |
| 08549612 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SUSHI[0.0000396400000000],USD[141.7075205515740224] |
| 08549613 | USD[0.0012767610529990] |
| 08549617 | BF_POINT[128900.0000000000000000],ETHW[0.0382019100000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[46.5146378344842436] |
| 08549648 | SHIB[103.2816188800000000],USD[0.0000000062158734],USDT[0.0000000080135298] |
| 08549663 | AAVE[4.0221594100000000],USDT[0.0082707875000000] |
| 08549678 | DAI[37.8084649600000000],USD[0.0100000031051872] |
| 08549679 | USD[100.9143737186773005] |
| 08549685 | USD[0.1264858728100000] |
| 08549690 | BTC[0.0022977000000000],USD[150.1340000000000000] |
| 08549692 | USD[17.7359367200000000] |
| 08549694 | USD[2.7494380000000000] |
| 08549709 | CUSDT[1.0000000000000000],DOGE[6.1961429700000000],SOL[0.1670835600000000],USD[0.0000006291101735] |
| 08549715 | CUSDT[1.0000000000000000],SOL[1.7671253700000000],USD[0.0000075471488826] |
| 08549720 | NFT[5184057471053530811[1],USD[0.2033150161177897],USDT[0.0000000147127308] |
| 08549726 | BTC[0.0000000077834425],USD[1.2862640000000000] |
| 08549729 | NFT[3058481331079995021[1],NFT[3850981708415306991[1],NFT[4840817256274503431[1],USD[0.0074863520481747] |
| 08549734 | BAT[78.1536641400000000],LINK[5.7692500700000000],SHIB[9.0000000000000000],SOL[2.1265693800000000],USD[0.0039000150296126] |
| 08549743 | USD[0.0000000074706670],USDT[0.0000000090116708] |
| 08549749 | ETHW[13.2116432100000000],TRX[1.0000000000000000],USD[0.0000055337036558] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08549754 | ETH[0.0000000007998128],USD[0.0059092480000000] |
| 08549761 | BCH[0.0128568300000000],ETH[0.0041046700000000],ETHW[0.0041046700000000],USD[0.0000614497971746] |
| 08549766 | NFT (33669660963761933)[1],NFT (33691961455273584)3[1],NFT (342909192852481261)[1],NFT (41807758023933494B7)[1],NFT (453129461625844022)[1],NFT (49396691889026B230)[1],NFT (53851788803545505)3[1],NFT (54682231481117035)0[1],USD[89.3689420000000000] |
| 08549781 | BTC[0.0257914000000000],ETH[0.3360300700000000],ETHW[0.3360300700000000],SOL[29.6879516700000000],USD[0.0008088234145063] |
| 08549785 | CUSDT[1.0000000000000000],ETH[0.0015574600000000],ETHW[0.0015437800000000],EUR[4.6224059600000000],USD[3.3642873573325571] |
| 08549804 | DOGE[1.0000000000000000],SOL[0.0000000077501184],USD[0.0000015560022898] |
| 08549809 | BTC[0.0002738900000000],ETH[0.0021144600000000],ETHW[0.0020870800000000],SHIB[982870.2261908100000000],TRX[947.5385681900000000],USD[5.2168246077416940] |
| 08549854 | USD[0.0048362208000000] |
| 08549860 | ETH[0.0000000075718785],LINK[3.9427425405063044],USD[0.0000001021832365] |
| 08549866 | SOL[0.0030000000000000],USD[99.2193817500000000] |
| 08549874 | USD[200.0100000000000000] |
| 08549883 | SOL[0.0000000100000000] |
| 08549885 | BAT[1.0000000000000000],USD[0.0100000032923280] |
| 08549888 | ETH[11.0506580000000000],ETHW[11.0506580000000000],USD[36.3456054000000000] |
| 08549905 | ETH[0.0000000022800000],NFT (366605808791085697)[1],NFT (390200702022564326)[1],NFT (481004365212300356)[1],USD[1] |
| 08549909 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[32.4435484057667741] |
| 08549917 | CUSDT[1.0000000000000000],DOGE[16.1699135000000000],ETH[0.0102692900000000],ETHW[0.0101461700000000],SHIB[967302.4651238000000000],USD[0.0006332113010521] |
| 08549924 | BCH[0.0000000080628400],BTC[0.0000000029059642],ETH[0.0000000059553276],SOL[0.0000000000109989],USD[0.4395481276507941],USDT[0.0000000119756446] |
| 08549925 | ETH[0.0043547600000000],ETHW[0.0043000000000000],SOL[0.1081525400000000],USD[0.0000195363786126] |
| 08549943 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[1.1588243559524532] |
| 08549945 | CUSDT[1.0000000000000000],SHIB[1549736.5974589400000000],USD[0.0000000000000062] |
| 08549962 | AVAX[0.9634042000000000],BTC[0.0005169200000000],CUSDT[1.0000000000000000],DOGE[74.4062541100000000],MKR[0.0101857900000000],SHIB[1.0000000000000000],SOL[0.1078497700000000],SUSHI[4.9522998100000000],TRX[1.0000000000000000],USD[0.7980067544402979] |
| 08549971 | BRZ[29.1707377500000000],CUSDT[1.0000000000000000],DOGE[61.6234359900000000],KSHIB[309.7431888200000000],MATIC[2.3487999100000000],SHIB[271672.1976257300000000],TRX[75.2162397500000000],USD[0.0000000187220506] |
| 08549979 | ETH[0.0000000069786313],GRT[0.0000000076058306],NFT (492121436967208035)[1],SOL[0.3634252428952042],USD[0.0000000460339257] |
| 08549980 | BTC[0.0005640600000000],CUSDT[2.0000000000000000],USD[23.2963246554364536] |
| 08549986 | DOGE[0.6111259100000000],GRT[0.7091659600000000],KSHIB[0.3047769900000000],MATIC[0.5772060300000000],SHIB[0.7524152300000000],SUSHI[0.8081486600000000],USD[152.7323229786552249] |
| 08549988 | DOGE[179.9800000000000000] |
| 08549996 | BRZ[5.8085795500000000],USD[0.0000000377212485],USDT[0.9945793700000000] |
| 08550005 | CUSDT[1.0000000000000000],USD[0.0022256994628201] |
| 08550011 | ETH[0.0379620000000000],ETH[0.9990000000000000],USD[2.9040000000000000] |
| 08550019 | CUSDT[1.0000000000000000],USD[35.3297207800000000],USDT[0.0000000005841928] |
| 08550029 | SOL[0.1000000000000000] |
| 08550037 | CUSDT[2.0000000000000000],USD[0.0019393788704765] |
| 08550047 | USD[0.5343758000000000] |
| 08550067 | USD[155.7204988874952000] |
| 08550079 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000009560002050],USDT[0.0000000077384513] |
| 08550086 | USD[0.0000000013374244] |
| 08550090 | BTC[0.0000000063524002],ETH[0.0000000031602696],SOL[0.0000000001261358],TRX[0.0083850000000000],USD[0.0037396332710853],USD[0.0100544343564012] |
| 08550098 | CUSDT[1.0000000000000000],SOL[0.2787787500000000],USD[0.0110971044105632] |
| 08550109 | BF_POINT[100.0000000000000000],BTC[0.0062289600000000],ETH[0.0105045800000000],ETHW[0.0103712600000000],MATIC[24.2070887100000000],SHIB[4822.2093137100000000],USD[0.3510673357007969] |
| 08550110 | SOL[0.9743634300000000],USD[0.0000007786733148] |
| 08550111 | ETH[0.0683108000000000],ETHW[0.0683108000000000],SHIB[15388653.0278268800000000],SOL[8.2100000000000000],USD[7.1996788000000000] |
| 08550113 | BTC[0.0113000000000000],USD[3.9392049800000000] |
| 08550114 | ETH[0.0507879325000000],ETHW[0.0507879325000000],SOL[1.9024390880288640],TRX[91.0000000000000000],USD[0.0000008584901863] |
| 08550137 | NFT (316001212415128998)[1],USD[0.5727136000000000] |
| 08550138 | BTC[0.0003434500000000] |
| 08550143 | DOGE[1.0000000000000000],MATIC[44.9074582700000000],USD[0.0000000010336425] |
| 08550144 | BRZ[0.8114900000000000],LINK[5.3018303500000000],USD[16.5457374986369325] |
| 08550147 | UNI[6.4935000000000000],USD[0.5500000000000000] |
| 08550166 | SHIB[38800000.0000000000000000],USD[3.3024456000000000] |
| 08550171 | ETH[0.3737900000000000],ETHW[0.3737900000000000] |
| 08550172 | ETH[0.0458733100000000],ETHW[0.0009263100000000],USD[34.5830749510308730] |
| 08550191 | BTC[0.0048405500000000],CUSDT[4.0000000000000000],ETH[0.0293621900000000],ETHW[0.0293621900000000],SHIB[1.0000000000000000],USD[12.2483095168928758] |
| 08550193 | BTC[0.3458561700000000],USD[0.0004243534746727] |
| 08550199 | USD[24.0631604199102042],USDT[0.0000000086283069] |
| 08550214 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[8902.4877735000000000],MATIC[291.4890502400000000],NFT (545867030990128530)[1],SHIB[2.0000000000000000],SOL[4.0097949300000000],TRX[7271.0466082600000000],USD[0.0300004024368233] |
| 08550216 | USD[7.0521700700000000] |
| 08550218 | BAT[1377.9663761100000000],ETHW[8.7575401700000000],SHIB[0.0000000400000000],USD[0.0000000048917555] |
| 08550219 | KSHIB[179.8200000000000000],LINK[13.9000000000000000],MATIC[40.0000000000000000],USD[7.1463381600000000] |
| 08550234 | USD[0.0000064656180987] |
| 08550242 | USD[1000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08550243 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000010000000],NFT (293257500884261460)[1],NFT (476659490061764461)[1],SOL[0.449471442025700],USD[0.000000298512278] |
| 08550251 | BTC[0.0045273300000000],ETH[0.0029387100000000],ETHW[0.0029387100000000],USD[0.0044413257338766] |
| 08550262 | USD[50.0271618565435696] |
| 08550264 | USD[0.0100007111447660] |
| 08550273 | ETH[0.0015396600000000],ETHW[0.0015259800000000],KSHIB[468.3529649000000000],TRX[1.000000000000000000],USD[21.3465666037016339] |
| 08550286 | BTC[0.0022000000000000],USD[2.8017560000000000] |
| 08550291 | SOL[4.3328256400000000],USD[0.0000096869088019],USDT[0.000000012333525] |
| 08550293 | BTC[0.0000000500000000],USD[0.0010493108843250] |
| 08550303 | CUSDT[3.000000000000000000],SHIB[23612.7508854700000000],SOL[0.1628259500000000],USD[0.0032851796748577] |
| 08550306 | SOL[1.7493700000000000],USD[0.5634195000000000] |
| 08550308 | TRX[0.0038850000000000],USD[124.9631112186450064] |
| 08550316 | USD[21.3690159500000000] |
| 08550318 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],LTC[0.0084707500000000],SHIB[10.000000000000000000],TRX[3.000001000000000],USD[1.9132843265588361],USDT[0.0027304739203245] |
| 08550333 | AVAX[0.0000000069161150],BTC[0.0000000009010561],DOGE[0.0000000051000000],ETH[0.0000000019637568],MATIC[0.0000000090797651],NEAR[0.0000000056341776],NFT (470222242009600154)[1],SOL[0.0000000037673388],USD[0.0001629374894938],USDT[0.0000000059901338] |
| 08550342 | BRZ[1.000000000000000000],DOGE[0.0013911500000000],SHIB[1.000000000000000000],USD[0.0067247922398981] |
| 08550356 | BRZ[1.000000000000000000],BTC[0.0000000500000000],CUSDT[2.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0105042717519986] |
| 08550374 | BTC[0.0000092000000000],CUSDT[1.000000000000000000],USD[0.0002501312523222] |
| 08550399 | BRZ[1.000000000000000000],BTC[0.0000000099907181],MATIC[0.0000000041453036],UNI[0.0000000075691721],USD[0.0000000109954858] |
| 08550401 | SOL[0.0487464400000000],USD[2.9900010071797728] |
| 08550404 | BTC[0.0000206800000000],ETH[0.0008530000000000],ETHW[0.0008530000000000],USD[257.4631079954278328] |
| 08550417 | SHIB[0.0000000040797350],TRX[2.000000000000000000],USD[0.0030034585401257] |
| 08550430 | USD[20.0000000000000000] |
| 08550439 | DOGE[3.000000000000000000],SHIB[1.000000000000000000],TRX[0.0000670000000000],USD[0.0000000182026340],USDT[0.0000000029288569] |
| 08550442 | ETH[0.0030000000000000],ETHW[0.0030000000000000],NFT (527899687226361137)[1],USD[2000.0000000070018462] |
| 08550451 | NFT (369359014440414648)[1],NFT (503368562451320950)[1],SOL[0.0017182818207700] |
| 08550458 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],SOL[1.3955410300000000],TRX[1.0000178800000000],USD[0.0104571256929784] |
| 08550467 | USD[0.0097426444258940] |
| 08550478 | CUSDT[2.000000000000000000],DOGE[412.4681494300000000],MATIC[22.3338093700000000],USD[80.1689324380352842] |
| 08550483 | ETH[0.0196340000000000],LINK[3.0549870000000000],SOL[0.2321025800000000],SUSHI[5.3169800000000000],UNI[2.9632170100000000] |
| 08550489 | USD[500.0000000000000000] |
| 08550496 | USD[20.0024105234796942] |
| 08550501 | SOL[0.0651811000000000],USD[190.0100007664720330] |
| 08550506 | BTC[0.0004303000000000],SHIB[3.000000000000000000],USD[0.0000733379815053] |
| 08550508 | USD[0.2045624000000000] |
| 08550523 | ALGO[2213.1296721000000000],BRZ[1.000000000000000000],BTC[0.0168331500000000],CUSDT[85.8930872600000000],DOGE[5.000000000000000000],SHIB[169.0000000000000000],TRX[10.000000000000000000],USD[0.0000000061443541],USDT[0.0000000127986494] |
| 08550536 | SOL[0.1214756300000000],USD[0.0000043161439 16] |
| 08550546 | USD[0.0013349319253295] |
| 08550550 | TRX[5.000000000000000000] |
| 08550567 | BTC[0.3549396900000000],SOL[25.1401485100000000] |
| 08550573 | BTC[0.0000000081000000],ETH[0.0025433329688632],ETHW[0.0025433329688832],SOL[5.6400000000000000],USD[0.0452160000000000] |
| 08550585 | USD[0.0149301725569743] |
| 08550588 | BTC[0.0000742800000000],ETH[0.0005238000000000],ETHW[0.0831523800000000],USD[113.2039105178996433] |
| 08550624 | USD[0.0082854000000000] |
| 08550627 | SOL[2.2900000000000000],USD[8.7631500000000000] |
| 08550635 | SHIB[3969495.4997848100000000],TRX[1.000000000000000000],USD[10.0409460400001730] |
| 08550636 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0039237287717612] |
| 08550639 | BTC[0.0000000421109 12],LINK[0.0000000032498169],MATIC[0.0000003083228600],SHIB[0.0000000375794993],USD[0.0000697134966783] |
| 08550653 | BRZ[1.000000000000000000],DOGE[6.000000000000000000],ETH[0.1657035300000000],ETHW[0.1657035300000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],TRX[7.000000000000000000],USD[0.0039363438773618],USDT[44.4865132085754210] |
| 08550658 | USD[0.0000013791847812] |
| 08550665 | BTC[0.0045437500000000],DOGE[1043.2169304900000000],ETH[0.0636863900000000],ETHW[0.0636863900000000],PAXG[0.1064170700000000],SOL[1.4543773100000000],USD[0.0001070800161234] |
| 08550677 | USD[0.3671040942735048] |
| 08550687 | USD[0.0001061982610336] |
| 08550689 | USD[0.8275024000000000] |
| 08550700 | DOGE[0.1769018224571542],MATIC[0.1533384700000000],NFT (520158331837288981)[1],SHIB[811.7248543200000000],USD[0.3470651600001112] |
| 08550704 | SOL[0.6536597500000000],TRX[1.000000000000000000],USD[0.0000003837327128] |
| 08550706 | BTC[0.2301493428407384],SOL[0.0000000004721920] |
| 08550714 | AAVE[0.0000000047802832],AUD[0.0000000083217548],BRZ[0.0000000003108000],BTC[0.0000000023686304],ETH[0.0000000845109 24],EUR[0.0000000062278483],LTC[0.0000000073650661],SUSHI[0.0000000068000000],TRX[1.0038855900000000],USD[0.0000000043490157] |
| 08550727 | USD[10.0000000000000000] |
| 08550729 | DOGE[2.000000000000000000],ETH[0.0188600806016750],ETHW[0.0186275206016750],USD[0.0003227543699993] |
| 08550730 | BTC[0.0000000200000000],SOL[0.0000000595145530],USD[0.0000563389529416],USDT[0.0000000080357457] |
| 08550753 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08550755 | USD[0.0228379200000000] |
| 08550756 | AVAX[15.6028908200000000],LINK[31.3174754500000000],SOL[5.3149460000000000],TRX[5007.3319807500000000],USD[50.2049850974123242] |
| 08550762 | SOL[0.0993627800000000],USD[2000.0000013888117170] |
| 08550764 | USD[1.0804436657902893],USDT[0.0000000940061802] |
| 08550798 | CUSDT[1.0000000000000000],SOL[0.3246734600000000],USD[0.0000000129985068] |
| 08550799 | USD[10038.8415424755496336] |
| 08550815 | CUSDT[2.0000000000000000],DOGE[0.0701492300000000],SHIB[11319.7622217700000000],TRX[2.0000000000000000],USD[0.2578354829582711] |
| 08550820 | MATIC[4.1918461900000000],USD[0.0000000143104351] |
| 08550829 | USD[0.0000000015549600] |
| 08550839 | SOL[0.3906477200000000],USD[1.6248355808000000] |
| 08550842 | DOGE[0.0000000313268870],USD[8.5743307854747820] |
| 08550855 | ETH[0.0032539300000000],ETHW[0.0032128900000000],USD[0.0000263416892000] |
| 08550869 | SOL[0.0005227913205471] |
| 08550876 | BTC[0.0024099900000000],CUSDT[1.0000000000000000],USD[0.0090810347706240] |
| 08550880 | BTC[0.0000000034826419] |
| 08550892 | CUSDT[1.0000000000000000],SHIB[1066574.3974014100000000],USD[0.0594715600003884] |
| 08550902 | USD[5000.0000000000000000] |
| 08550908 | ETH[0.0012727277479822

7],ETHW[0.0012727277479822

7],KSHIB[0.0000000064692354],LTC[0.0000000071997893],SOL[0.0000000029488407],USD[0.0000005402794473] |
| 08550912 | USD[0.0000000055150214],USDT[0.0000000050795872] |
| 08550921 | CUSDT[1.6834893400000000],KSHIB[269.7300000000000000],NFT (330241985066642958)[1],NFT (360117909777837349)[1],NFT (396689803531792219)[1],SOL[0.0090000000000000],USD[0.0044136509629001] |
| 08550929 | USD[1.0000000000000000] |
| 08550930 | SOL[0.0310000000000000] |
| 08550931 | USD[112.0603240127520675] |
| 08550949 | USD[0.0000000064742636] |
| 08550950 | SOL[0.0076716300000000] |
| 08550959 | USD[1.0000000000000000] |
| 08550969 | ETHW[0.1530000000000000],USD[2.4014400000000000] |
| 08550976 | BTC[0.0964006600000000],SOL[82.7680146600000000] |
| 08550979 | BTC[0.0002267800000000],USD[0.0004056630557208] |
| 08550981 | BTC[0.0000002100000000],ETH[0.0000006400000000],SOL[0.0000249400000000],USD[0.0000000036450722] |
| 08550982 | BTC[0.0038119900000000],SHIB[2.0000000000000000],SUSHI[1.0382473900000000],USD[0.0016424645475961] |
| 08550994 | USD[0.4900000000000000] |
| 08551001 | USD[0.0601815000000000] |
| 08551003 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SOL[0.8497534900000000],USD[0.0000002126272888] |
| 08551012 | ALGO[0.0026941400000000],BAT[0.0000001000000000],BTC[0.0000065300000000],DAI[0.0083413800000000],DOGE[2.0000000000000000],ETHW[0.4327068033479425],GRT[2.0000000000000000],LTC[0.0000484300000000],NEAR[0.0003992000000000],NFT (298736748997809051)[1],NFT (420775875389304360)[1],NFT (520812737061607562)[1],NFT (533305628150064892)[1],SHIB840.0000000000000000],TRX[2.0000000000000000],USD[124.7954991302123241],USDT[0.0000000031186726] |
| 08551022 | BTC[0.0001693000000000],ETH[0.0009680000000000],ETHW[0.0009680000000000] |
| 08551045 | BTC[0.0008238100000000] |
| 08551049 | MATIC[19.9900000000000000],SOL[0.0310793300000000],USD[702.5543003600000000] |
| 08551057 | USD[53.4244912400000000] |
| 08551069 | USD[0.4468500000000000] |
| 08551089 | ETH[0.1510000000000000],ETHW[0.1510000000000000],MATIC[440.0000000000000000],USD[5.1434742800000000] |
| 08551095 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0074916400000000],ETHW[0.0074916405744034],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000107973492] |
| 08551100 | CUSDT[0.0000000038563256],SHIB[1.0000000000000000],USD[0.0001416127318098],USDT[0.0000000100000000] |
| 08551110 | BRZ[1.0000000000000000],MATIC[54.7003271200000000],SHIB[99236.9009350000000000],SOL[5.7282488400000000],TRX[3.0000000000000000],USD[73.1280922076742028] |
| 08551116 | CUSDT[6.0000000000000000],DOGE[2.0000000000000000],SHIB[9359.1262135900000000],SUSHI[0.1923503900000000],TRX[2.0000000000000000],USD[0.0000000079296415] |
| 08551133 | CUSDT[9582.7198935600000000],DOGE[6247.1051895800000000],KSHIB[80.9138081800000000],SHIB[5266432.0321252500000000],TRX[1.0000000000000000],USD[0.0264842661031569] |
| 08551135 | MATIC[0.0000000084932465],SHIB[5.0000000000000000],TRX[0.0031080069728750],USD[0.0000000823379298] |
| 08551150 | GRT[1.0000000000000000],SHIB[9.0000000000000000],TRX[6.0000000000000000],USD[0.0002054040475522] |
| 08551196 | BTC[1.3202951300000000],ETH[0.3652615000000000],ETHW[1.0016482300000000],SOL[134.5602781400000000],UNI[544.4749428600000000] |
| 08551205 | ETH[1.0001505100000000],ETHW[1.0001505100000000],USD[121.7914281426853183] |
| 08551214 | SOL[1.0000000000000000],USD[2.8173990000000000] |
| 08551215 | CUSDT[0.0000000077315467],DOGE[7.3446298700000000],USD[0.0000000039763031] |
| 08551216 | ETH[6.0000000000000000],DOGE[70.2942331100000000],ETH[0.0299810600000000],ETHW[0.0296117000000000],SHIB[4.0000000000000000],SOL[0.0854350300000000],TRX[1.0000000000000000],USD[0.0002328203633340] |
| 08551218 | USD[4000.0000000000000000] |
| 08551219 | CUSDT[1.0000000000000000],USD[0.0000000064458158] |
| 08551221 | TRX[363.5696441900000000],USD[0.0000000000071887] |
| 08551228 | AVAX[0.8865629400000000],BTC[0.0038071500000000],ETH[0.0455521800000000],ETHW[0.0387892500000000],MATIC[57.2217431500000000],USD[0.0037952256258

98] |
| 08551230 | BTC[0.0024406900000000],CUSDT[1.0000000000000000],USD[0.0000870408246345] |
| 08551240 | TRX[133.6763116800000000],USD[0.0000000000514240] |
| 08551242 | USD[0.0000000117576091] |
| 08551244 | BTC[0.0002271800000000],TRX[1.0000000000000000],USD[0.0003345252978742] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08551252 | DOGE[1.000000000000000000],ETH[0.132482580000000000],ETHW[0.132482580000000000],USD[50.000007063858198] |
| 08551256 | BTC[0.000121680000000000] |
| 08551258 | USD[52.000000000000000000] |
| 08551260 | AVAX[0.247860910000000000],BTC[0.00226025000000000],CUSDT[487.367438700000000000],DOGE[1.000000000000000000],ETH[0.057356140000000000],ETHW[0.056644780000000000],GRT[8.629778300000000000],MATIC[51.295581610000000000],SHIB[789488.088452540000000000],SUSHI[1.105495470000000000],USD[0.0004968713676602] |
| 08551270 | BTC[0.002418910000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.031524310000000000],ETHW[0.031130350000000000],SOL[0.700830580000000000],TRX[1.000000000000000000],USD[319.1044883524534385] |
| 08551277 | ETH[0.000000080518922],USD[0.000012465710213],USDT[0.1812893800000000] |
| 08551280 | ETH[0.000000009666000000],ETHW[0.000000009666000],USD[0.000000307500176 0],USDT[0.0000000059029134] |
| 08551283 | SOL[0.327969910000000000],USD[0.0000039577 96541] |
| 08551286 | BTC[0.000000003351000],SOL[3.230000000000000000],USD[0.0029634139005402] |
| 08551295 | BTC[0.007237000000000000],DOGE[2.000000000000000000],ETH[0.060846820000000000],SOL[0.029582360000000000],USD[0.0000001546817311] |
| 08551299 | CUSDT[5.000000000000000000],SOL[0.4035837900000000],TRX[1.000000000000000000],USD[1.906265865588311 1] |
| 08551303 | USD[0.0037969490509724] |
| 08551307 | USD[4.423600000000000000] |
| 08551318 | USD[74.514707308210021 8],USDT[0.0000000031594973] |
| 08551322 | BRZ[1.000000000000000000],BTC[0.007046040000000000],SHIB[8006059.792059710000000],TRX[3.000000000000000000],USD[0.000096603089184 9],USDT[1.0094507700000000] |
| 08551327 | BTC[0.000000020000000000],CUSDT[4.000000000000000000],DOGE[4.000000000000000000],ETH[0.000010160000000000],ETHW[0.000010166528754 9],SHIB[39.000000000000000000],SOL[0.000065850000000000],TRX[7.000000000000000000],USD[0.0005668772373153],USDT[0.0000000133868808] |
| 08551335 | BTC[0.0007175300000000] |
| 08551336 | CUSDT[1.000000000000000000],MATIC[4.668828390000000000],USD[0.000000085627667] |
| 08551357 | USD[47.58612660000000000] |
| 08551368 | BTC[0.004480550000000000],DOGE[2.000000000000000000],ETH[0.072254240000000000],ETHW[0.072254240000000000],SHIB[13.000000000000000000],USD[167.9101987870747579] |
| 08551375 | SHIB[1.000000000000000000],USD[0.2216148385243562] |
| 08551407 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000020872714699],USDT[105.2316712900000000] |
| 08551412 | DOGE[1.000000000000000000],MATIC[8.816516450000000000],USD[0.0000000200555256] |
| 08551430 | SHIB[25892126 3.300000000000000000],USD[3.127476000000000000] |
| 08551438 | DOGE[1763.000000000000000000],ETH[0.300915400000000000],ETHW[0.300915400000000000],USD[0.0097886240000000],USDT[0.0016952902000000] |
| 08551447 | USD[1.000000000000000000] |
| 08551451 | BTC[0.000791980000000000],SHIB[1.000000000000000000],USD[0.0007286023098658] |
| 08551490 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],NFT[503156826287143464][1],TRX[2.000000000000000000],USD[0.0000333908504497],USDT[0.0000341630828754] |
| 08551501 | ALGO[1767.092726500000000000],BTC[0.016129610000000000],ETH[0.387260680000000000],SHIB[1.000000000000000000],USD[118.3349214678826123] |
| 08551506 | USD[0.0079686524084483] |
| 08551509 | USD[500.000000000000000000] |
| 08551515 | BTC[0.035764200000000000],SOL[0.0010000000000000] |
| 08551521 | USD[464.2771400000000000] |
| 08551522 | USD[0.0013558855764252] |
| 08551529 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0085327687568493] |
| 08551533 | NFT[422994750884994525][1],SUSHI[17.492500000000000000],USD[0.2203860000000000] |
| 08551535 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0015959166584800] |
| 08551538 | BTC[0.001327340000000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.007230080000000000],ETHW[0.007230080000000000],SOL[0.186298990000000000],USD[10.0003653871643022] |
| 08551558 | USDT[1.6855408000000000] |
| 08551583 | SOL[0.004794150000000000],USD[0.7780006503252475] |
| 08551586 | BTC[0.000027510000000],USD[704.7996020604608048] |
| 08551588 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[465.758331090000000000],KSHIB[2637.489016320000000000],SHIB[5677021.275080450000000000],TRX[1839.317991690000000000],USD[2.0200000012952169] |
| 08551589 | ETH[0.000302940000000000],ETHW[0.000302940000000000],USD[0.0000227102517082] |
| 08551592 | USD[50.010000000000000000] |
| 08551594 | BCH[0.004363700000000000],BTC[0.000028810000000000],ETH[0.000813800000000000],ETHW[0.000813800000000000],USD[498.6265625498175010] |
| 08551597 | CUSDT[1.000000000000000000],USD[0.0001829514249994] |
| 08551601 | BTC[0.000000026142000],USD[2.588385674806000 0] |
| 08551608 | ETH[0.016025270000000000],ETHW[0.0158239000000000] |
| 08551615 | BRZ[1.000000000000000000],ETH[0.000000016000000],TRX[2.000000000000000000],USD[0.000000061870147],USDT[0.0000000668071 1] |
| 08551636 | USD[100.000000000000000000] |
| 08551652 | ETH[0.000232000000000000],ETHW[0.000232000000000000],USD[0.6956600000000000] |
| 08551652 | CUSDT[2.000000000000000000],SHIB[1668312.686732260000000000],TRX[1.000000000000000000],USD[0.0046488327732776] |
| 08551656 | SHIB[10000.000000000000000000],USD[0.1065780000000000] |
| 08551658 | USD[0.0380410467291502] |
| 08551674 | SOL[0.000000010000000000] |
| 08551682 | NFT[309055356707882582][1],USD[225.9317627700000000] |
| 08551685 | SHIB[17348174.686882000000000000],SOL[5.200000000000001200],USD[0.0427092000001200] |
| 08551691 | USD[0.3964531784687550] |
| 08551693 | USD[0.0000751843221092] |
| 08551707 | SHIB[376378.589269540000000000],USD[0.0000000000002448] |
| 08551711 | BTC[0.017147420000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.010100390000000000],ETHW[0.009977270000000000],SHIB[21.000000000000000000],TRX[2.000000000000000000],USD[2262.9447347664251629] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08551748 | SOL[0.0000000100000000] |
| 08551750 | CUSDT[1.0000000000000000],SUSHI[2.1386393700000000],USD[0.0000000016100949] |
| 08551751 | ETH[0.0006106700000000],ETHW[0.0006106700000000],NFT (4725420561955698897)[1],USD[0.0000192384528607] |
| 08551758 | SOL[9.9700200000000000],USD[7.2016000000000000] |
| 08551764 | USD[50.0100000000000000] |
| 08551772 | USD[0.0000005005732893] |
| 08551777 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0355464200000000],ETHW[0.0351086600000000],LINK[4.5697961300000000],MATIC[45.7326294100000000],SHIB[1024644.9154572300000000],TRX[2.0000000000000000],USD[0.0446807069748603] |
| 08551792 | ETH[0.0052550900000000],ETHW[0.0051866900000000],SUSHI[1.5034126400000000],TRX[1.0000000000000000],USD[0.0000088221802562] |
| 08551794 | CUSDT[1.0000000000000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0036623798933827] |
| 08551809 | BRZ[1.0000000000000000],BTC[0.0063361500000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0914376500000000],ETHW[0.0478212000000000],GRT[35.4336319400000000],SHIB[11.0000000000000000],USD[0.0001034824360938] |
| 08551812 | BRZ[1.0000000000000000],CUSDT[6.5000000000000000],USD[0.0036096923787381] |
| 08551819 | CUSDT[2.0000000000000000],MATIC[196.9932767700000000],SHIB[2.0000000000000000],SOL[32.2073198900000000],USD[0.0000003008340609] |
| 08551821 | SOL[0.9660840500000000],USD[0.0000007836146085] |
| 08551826 | BRZ[1.0078794600000000],BTC[0.0030176300000000],CUSDT[224.8029750900000000],DOGE[194.5660621300000000],ETH[0.0000060000000000],ETHW[0.0649739500000000],MATIC[21.5721096000000000],SHIB[31275.4754081200000000],SOL[0.7174780400000000],USD[0.0005593371059534] |
| 08551827 | USD[150.0000000000000000] |
| 08551838 | CUSDT[2.0000000000000000],USD[0.0004301523477000] |
| 08551840 | CUSDT[2408.8265280000000000],SOL[0.3880608600000000],USD[0.0004129985480117] |
| 08551846 | SOL[0.0072941000000000] |
| 08551848 | USD[0.0003461268179780] |
| 08551851 | AAVE[0.0157350378301769],BCH[0.0034017700000000],BTC[0.0002902770037644],DOGE[5.9563149700000000],ETH[0.0000507100000000],ETHW[0.0000507100000000],MATIC[0.3558929000000000],MKR[0.0001748000000000],SOL[0.0042668700000000],SUSHI[0.0000514000000000],TRX[0.9754406100000000],USD[0.0192147417648180],USD[0.2074043052221162],YF[0.0000000024482200] |
| 08551857 | AUD[36.3201276900000000],BTC[0.0023519500000000],CAD[32.6317552900000000],DOGE[734.5674438100000000],ETH[0.1081728400000000],ETHW[0.1070808800000000],EUR[30.2288072000000000],GBP[42.8365965900000000],MXN[2098.9392433700000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0548972715030695] |
| 08551881 | CUSDT[7.0000000000000000],USD[0.0009503920292335] |
| 08551884 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],KSHIB[1985.1569812500000000],MATIC[1.1801165400000000],SHIB[14459376.2696652200000000],TRX[339.0913477400000000],USD[1.3716197473179322] |
| 08551888 | ETH[0.0000001000000000],ETHW[0.0000000085172941],USD[195.5034178363255014],USD[0.0000000054066737] |
| 08551890 | ETH[0.0000000360354592],SOL[0.0000000041020184],USD[421.2740938941870964] |
| 08551892 | BTC[0.1593815000000000],USD[0.0004139106514943] |
| 08551904 | USD[0.0759549852700000] |
| 08551914 | NFT (3858200678492358443)[1],NFT (4474085879071079920)[1],TRX[1.0000000000000000],USD[0.0000009935526012] |
| 08551916 | BTC[0.0070307900000000],DOGE[2.0000000000000000],SHIB[11.0000000000000000],USD[30.0225718416709016] |
| 08551917 | USD[46.4656565910011784] |
| 08551930 | BTC[0.0002975500000000],CUSDT[4.0000000000000000],ETH[0.0042879500000000],ETHW[0.0042332300000000],LINK[0.6059654400000000],SOL[0.0971116600000000],USD[0.0002357241886226] |
| 08551942 | CHF[0.0000000098773728],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],MATIC[0.0000000019128000],SHIB[11.0000000000000000],SOL[0.0000000084386976],TRX[6.0000000000000000],USD[0.0000000040169896] |
| 08551946 | ETH[0.0000000200000000],USD[2.5477030011087564],USDT[0.0000000175188657] |
| 08551951 | USD[0.0094138732590452] |
| 08551961 | USD[0.0000004065900000] |
| 08551967 | USD[10.6844104000000000] |
| 08551969 | AAVE[0.0000000080000000],BTC[0.0000000079400000],DOGE[5.2239968251868570],MATIC[0.0000000067257474],NEAR[0.0000000080000000],NFT (2905470561744373441)[1],NFT (2944419795115986221)[1],NFT (3102608841021324251)[1],NFT (3375461544744134774)[1],NFT (3740167914744140156)[1],NFT (4565539735832041717)[1],NFT (4595874021911990025)[1],NFT (5410329817708244480)[1],NFT (5465413685966930027)[1],SOL[0.0000000197029671],TRX[0.0000000029060000],UNI[0.0000000040000000],USD[0.0000000037531392],USDT[0.0000000012771550] |
| 08551991 | USD[0.0000000740978415] |
| 08552000 | BTC[0.2149942600000000],SOL[0.0099900000000000],USD[10777.7796946800000000] |
| 08552002 | LINK[1000.0000000000000000] |
| 08552004 | BTC[0.0000000050823374],DOGE[3.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0004112709132712] |
| 08552009 | USD[0.0000000028002392] |
| 08552020 | DOGE[2.0000000000000000],SHIB[4.0000000000000000],USD[0.0014848318024356] |
| 08552021 | DOGE[0.0064134900000000],ETH[0.0000000100000000],SHIB[9828120.9482226900000000],TRX[7.0000000000000000],USD[0.0000000043524781],USDT[0.0000000069088143] |
| 08552026 | USD[4.2835396000000000] |
| 08552028 | USD[0.2264094641066276] |
| 08552037 | USD[50.0100000000000000] |
| 08552051 | CUSDT[2.0000000000000000],SOL[0.0000135600000000],USD[0.0013456437305792] |
| 08552055 | BTC[0.0000037933205800],ETH[0.0000007432713B],USD[0.2216509098453075],USDT[0.0000000122151694] |
| 08552058 | USD[0.0000002458940683] |
| 08552066 | ETH[3.7998451600000000],ETHW[3.7982492100000000],LINK[63.7756136200000000],USD[0.3927229900480209],USDT[0.0000000942731828] |
| 08552068 | CUSDT[0.0008634400000000],KSHIB[0.0000941700000000],MATIC[0.0000000100000000],USD[0.0000006068026621] |
| 08552078 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0009160339023676] |
| 08552097 | KSHIB[0.0000000070000000],SOL[0.0000000037714128],TRX[0.0044820087691871],USD[0.0000000062938389] |
| 08552107 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[16499188.6290791100000000],SOL[6.0944230800000000],USD[0.0849441316782802] |
| 08552109 | USD[0.0092967000000000] |
| 08552110 | BTC[0.0023855297500000],USD[364.8236820600000000] |
| 08552111 | NFT (4473362166131535711)[1],USD[0.0000936423832680] |
| 08552119 | USD[20.0000000000000000] |
| 08552147 | SOL[0.3203422100000000],TRX[1.0000000000000000],USD[0.0100015583662089] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08552167 | SHIB[61268971.60096024000000000],USD[-49.9141724699970342] |
| 08552171 | SOL[0.06593023000000000],USD[0.0000012133756273] |
| 08552184 | USD[0.00000026885561 57] |
| 08552204 | AVAX[0.000326970612927],BRZ[1.0000000000000000],BTC[0.0000000766233361],ETH[0.0000000096342660],ETHW[0.0000000096342660],MATIC[0.0000000068149504],NFT[521235162854871860][1],SHIB[321.0000000000000000],TRX[3.0000000000000000],USD[0.0000027301650197],USDT[0.0000181421116182] |
| 08552210 | ETH[0.0021159300000000],ETHW[0.0021159300000000],USD[0.0001148855613868] |
| 08552228 | USD[0.0004509753012046],USDT[0.0002464489442468] |
| 08552239 | BTC[0.5747639551009280],DOGE[2.0000000000000000],ETH[3.1175613500000000],ETHW[3.1175613500000000],SOL[0.0000004000000000],USD[0.0013339911089388] |
| 08552241 | USD[106.8070318900000000] |
| 08552244 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],ETHW[0.3618551000000000],SHIB[0.0000068000000000],TRX[4.0000000000000000],USD[0.0000003283879 5] |
| 08552265 | CUSDT[3.0000000000000000],ETH[0.1197367700000000],ETHW[0.1185812900000000],SOL[0.3529907200000000],TRX[2.0000000000000000],USD[80.1392918553399950] |
| 08552271 | BTC[0.0080436900000000],ETH[0.1104959600000000],ETHW[0.1104959600000000],USD[0.0000277035718416] |
| 08552274 | BF_POINT[300.0000000000000000],BTC[0.0000000074083373],ETH[0.0000000755400000],ETHW[0.0000000636851 26],LINK[0.0000000053200000],MATIC[0.0000000304590097],NFT[386282401501200854][1],NFT[453511372107819634][1],SOL[0.0000000003589786],USD[0.0000000011668894],USDT[0.0000000067839256] |
| 08552281 | NFT[510465270658493 29][1],SOL[2.8631000000000000] |
| 08552292 | CUSDT[1.0000000000000000],SOL[0.1986911300000000],USD[0.0000000590537560] |
| 08552294 | ETH[1.4960000000000000],ETHW[1.4960000000000000],USD[0.8278752000000000] |
| 08552297 | ALGO[0.0000000063533324],AVAX[0.0000000066865223],DOGE[5.0000000000000000],ETH[0.0000000065690000],NFT[346297494016287391][1],NFT[470132622300186388][1],SHIB[3.0000000000000000],SOL[0.0000000054882757],TRX[1.0000000000000000],USD[0.5924297784390946],USDT[0.0000000012095653] |
| 08552298 | BTC[0.0000004679280],USD[0.0011472329352196],YF[0.0000000077465472] |
| 08552316 | BF_POINT[200.0000000000000000],DOGE[1327 2.3126796400000000],LINK[316.6313185500000000],MATIC[851.4035099600000000],SOL[25.9878572300000000] |
| 08552329 | CUSDT[1.0000000000000000],USD[0.0000000893731582] |
| 08552337 | BTC[0.0000001 00000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0035238900000000],TRX[2.0000000000000000],USD[0.0002772496170973] |
| 08552339 | BTC[0.0000001 00000000],MATIC[0.0000000699465554],NFT[326370744449305324][1],NFT[456479052672038035][1],SOL[0.0000000070453673] |
| 08552340 | SHIB[2.0564987800000000],USD[0.0000000073032597] |
| 08552351 | USD[0.0179003700000000],USDT[0.0000000098508060] |
| 08552352 | MATIC[0.0000214800000000],SHIB[1.0000000000000000],SOL[0.0709003600000000],USD[0.0063328459567439] |
| 08552369 | USD[50.0100000000000000] |
| 08552374 | BTC[0.0058000000000000],USD[1.4250616000000000] |
| 08552376 | USD[3.0000000000000000] |
| 08552377 | BTC[0.0499290500000000] |
| 08552390 | BRZ[3.0000000000000000],CUSDT[1.0000000000000000],DOGE[8576.5044291100000000],ETH[0.0633591100000000],ETHW[0.0625725200000000],KSHIB[3073.7386836400000000],TRX[1.0000000000000000],USD[0.9360937182254424] |
| 08552412 | CUSDT[4.0000000000000000],USD[0.0000000069211450] |
| 08552414 | USD[8.6870053000000000] |
| 08552424 | CUSDT[3.0000000000000000],ETH[0.0000001700000000],ETHW[0.0000001700000000],SHIB[354085.2414058700000000],USD[0.0064242314302141] |
| 08552425 | TRX[0.0000000016346970],USD[0.0640488750000000] |
| 08552442 | USD[8.0301207820000000] |
| 08552447 | CUSDT[1.0000000000000000],SHIB[1714320.3053159000000000],USD[20.3550234800000235] |
| 08552465 | DOGE[2.0000000000000000],ETHW[0.0000025700000000],NFT[380232738967769706][1],NFT[575997825448386817][1],SHIB[1.0000000000000000],SOL[0.0000000098035328],TRX[1.0000000000000000],USD[0.0000002449254062],USDT[0.0000000104512498] |
| 08552474 | KSHIB[143.0485544100000000],USD[0.7700000001697539] |
| 08552478 | AVAX[107.6000000000000000],BAT[525.5266000000000000],BTC[0.1980263800000000],LTC[4.9955000000000000],USD[33.8696751500000000] |
| 08552490 | ETH[0.0047391600000000],ETHW[0.0046844400000000],SHIB[2.0000000000000000],USD[0.0000153197842797] |
| 08552491 | MATIC[0.0000000069741730] |
| 08552493 | BTC[0.0000000800000000],DOGE[1.0000000000000000],ETH[0.0000014700000000],ETHW[0.1601953800000000],SHIB[4.0000000000000000],USD[0.0064076808358185] |
| 08552503 | SOL[0.3996000000000000],USD[0.3490000000000000] |
| 08552516 | TRX[0.0704100000000000],USD[0.0000005439183419],USDT[0.0000001 20979609] |
| 08552522 | CUSDT[3.0000000000000000],ETH[0.1847843200000000],ETHW[0.1845426500000000],LINK[15.4708254200000000],SOL[1.9310273900000000],USD[54.1252337350754179] |
| 08552542 | BRZ[512.2720535900000000],TRX[1.0000000000000000],USD[0.0009261233550559] |
| 08552544 | BTC[0.0013896400000000],CUSDT[2.0000000000000000],SHIB[1642729.5187814300000000],USD[0.1931421543757412] |
| 08552548 | SHIB[2.0000000000000000],SOL[0.0000408300000000],USD[50.0861924478322087] |
| 08552552 | CUSDT[10.0000000000000000],USD[0.0033966456700402] |
| 08552566 | BRZ[1.0000000000000000],ETH[0.0000000053790530] |
| 08552575 | BRZ[1.0000000000000000],BTC[0.0000008200000000],CUSDT[578.5974420200000000],DOGE[3755.0903535500000000],ETH[0.9938063100000000],ETHW[0.7965079500000000],SHIB[43826280.6824356500000000],SOL[9.4468685600000000],TRX[210.8264030300000000],USD[-139.9991508673337505] |
| 08552598 | USD[0.0003292775957878],USDT[0.0005604940569579] |
| 08552612 | SOL[0.0050000000000000] |
| 08552617 | ETH[0.0000000470000000],USD[0.0000000470000000],USDT[0.0000000470956] |
| 08552620 | BRZ[36.0194997100000000],BTC[0.0004893100000000],CUSDT[1106.4017015700000000],DOGE[1004.1024575500000000],ETH[0.0058579400000000],ETHW[0.0058579400000000],SHIB[5160847.0546738400000000],USD[0.0028276483024501] |
| 08552621 | MATIC[5.1423438200000000],USD[4.0323012246169550] |
| 08552623 | BAT[4.1258592700000000],BRZ[3.0000000000000000],BTC[0.0000000006315 30],DOGE[5.0000000000000000],NFT[339762960572672094][1],NFT[342574534189553211][1],NFT[401977592467950891][1],NFT[419853263191297508][1],NFT[437595894009456565][1],NFT[548245850973670309][1],SHIB[8.0000000000000000],SOL[0.0000000043780289],TRX[3.0000000000000000],USD[0.0036299205477556] |
| 08552625 | BF_POINT[200.0000000000000000] |
| 08552626 | SOL[0.0100000000000000],USD[5.0100000000000000] |
| 08552628 | BTC[0.0000000501204 80],CUSDT[3.0000000000000000],DOGE[76.0803680552522570],SHIB[10.0000000000000000],SOL[0.0000000055982419],TRX[2.0000000000000000],USD[0.0000767588873078] |
| 08552638 | CUSDT[1.0000000000000000],ETH[0.0202879600000000],ETHW[0.0202879600000000],USD[0.0000181423214804] |
| 08552643 | BTC[0.0000000568443898],SHIB[13548.8745128000000000],USD[416.5916033648223007],USDT[0.0000001 60903620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08552648 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.0000000100470965] |
| 08552654 | USD[0.0110532922704832] |
| 08552656 | CUSDT[3.000000000000000],ETH[0.0000000034548768],SHIB[1.000000000000000],SUSHI[29.710705621255876],TRX[2.312156900000000],USD[0.0000000110934418] |
| 08552663 | BRZ[1.000000000000000],BTC[0.0045468200000000],DOGE[1.000000000000000],ETH[0.0762972300000000],TRX[3.000000000000000],USD[0.0002230670166200] |
| 08552670 | BTC[0.0000655157500000],USD[0.0045344000000000] |
| 08552705 | SHIB[2091867.416518090000000],TRX[1.000000000000000],USD[466.2803427400003066] |
| 08552715 | USD[0.8526843600000000],USDT[0.0000059434297950] |
| 08552723 | NFT (29506169012647358[1],NFT (3909945043439880973[1],NFT (460245389067010324[1],NFT (496854273612616496[1],NFT (5216429416076657[3[1],SOL[0.000000100000000],USD[3.0567987910449890] |
| 08552730 | ETH[0.0047283700000000],ETHW[72.751932542122194],USD[0.0046760000000000],USDT[6.5249944000000000] |
| 08552741 | BTC[0.0059105100000000],CUSDT[7.000000000000000],DOGE[30.494716860000000],ETH[0.0493452700000000],ETHW[0.0487296700000000],SHIB[5.000000000000000],SOL[2.477752040000000],TRX[3.000000000000000],USD[10.0183494403924596] |
| 08552750 | DOGE[33.943998480000000],USD[0.0000000605077260] |
| 08552756 | USD[11.0000000000000000] |
| 08552766 | CUSDT[1.000000000000000],DOGE[147.371995507687857],MATIC[7.257035760000000],TRX[86.961975250000000],USD[0.0000000117603078],YF[0.0000000071458632] |
| 08552778 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[55.7582321070032303],USDT[1.0588634500000000] |
| 08552780 | BTC[0.0000000008011585],USD[0.0074781241336620] |
| 08552795 | ETH[0.0005981500000000],USD[0.0074781241336620] |
| 08552796 | BTC[0.0005496500000000],DOGE[3191.948000000000000],LINK[0.0718800000000000],USD[0.1219157348438526],USDT[0.5700000095789296] |
| 08552800 | BTC[0.0002276700000000],USD[0.0002477208356905] |
| 08552803 | LTC[3.4581525100000000],USD[0.0000011367964340],USDT[1.0659070600000000] |
| 08552812 | AVAX[0.1061097300000000],BRZ[1.000000000000000],SOL[0.3491679800000000],USD[32.2391224756950385] |
| 08552836 | USD[100.0000000000000000] |
| 08552840 | DOGE[2.000000000000000],SHIB[4.000000000000000],SOL[0.0000029900000000],USD[1.9125428082383799] |
| 08552854 | SOL[0.0000001100000000],USD[0.0047624859757044] |
| 08552860 | TRX[0.0000010000000000],USD[19.8811318100000000] |
| 08552867 | NFT (316558937671322425[1],NFT (325180837333785463[1],NFT (332964293137441862[1],NFT (333428448056007091[1],NFT (341425447875861229[1],NFT (375058778726165534[1],NFT (407393401981494526[1],NFT (485067210956145220[1],NFT (538611607902300878[1],NFT (570620010213787166[1],USD[0.9982889158311500] |
| 08552873 | USD[0.0000015009951904] |
| 08552879 | SOL[0.0400000000000000],USD[7.6319014000000000] |
| 08552888 | BTC[0.0007751200000000],ETHW[0.0082732400000000],MATIC[4.394477610000000],SHIB[3.000000000000000],SOL[0.2657498800000000],USD[0.0004973285060395] |
| 08552906 | DOGE[101103.829529040000000],TRX[1.000000000000000],USD[0.0000298904284296] |
| 08552913 | ETH[0.0015901700000000],ETHW[0.0015764900000000],GRT[8.345812570000000],USD[0.0002899214111104] |
| 08552920 | BTC[0.0001057000000000],ETH[0.0067939000000000],ETHW[1.576793900000000],USD[5546.3418409929872706] |
| 08552926 | BRZ[17.602492500000000],BTC[0.0003280000000000],CUSDT[1.000000000000000],DOGE[72.946017320000000],ETH[0.0002968800000000],ETHW[0.0002968800000000],SHIB[31593.507034590000000],USD[0.0005826318724634] |
| 08552938 | BTC[0.0003719600000000],ETH[0.0046434800000000],ETHW[0.0458876496852243],SOL[1.075515330000000],USD[21.2491410800000000] |
| 08552961 | USDT[0.0000012262823832] |
| 08552967 | DOGE[371.963804210000000],MATIC[7.804797490000000],SHIB[1.000000000000000],SUSHI[8.799742700000000],TRX[1.000000000000000],USD[0.0000004055358170] |
| 08552970 | ETH[0.0069930000000000],ETHW[0.0069930000000000],MKR[0.0059940000000000],SHIB[50900.430348230000000],SOL[0.0699300000000000],USD[0.0019000000005208] |
| 08552971 | USD[0.0000077001700902] |
| 08552982 | BTC[0.0002268700000000],USD[0.0003896352767739] |
| 08552989 | USD[250.0000000] |
| 08553006 | BF_POINT[100.000000000000000],DOGE[3.000000000000000],ETH[1.670634410000000],ETHW[1.669932780000000],SHIB[1.000000000000000],USD[1585.0105244391621603] |
| 08553008 | USD[0.0000000978905507] |
| 08553009 | CUSDT[2.000000000000000],UNI[1.000000000000000],USD[0.0023247219968567] |
| 08553027 | ETHW[4.1123220600000000] |
| 08553031 | SOL[0.0694631000000000],USD[0.0000006145669040] |
| 08553043 | SOL[0.0000000099000000] |
| 08553051 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[6.000000003978279Q],LTC[0.0000000544400017],NFT (569952064265883640[1],SHIB[10.000000000000000],SOL[0.0000380200000000],TRX[1.001987820000000],USD[0.0003059313834 11] |
| 08553076 | CUSDT[1.000000000000000],USD[0.0588846264035988] |
| 08553081 | ETH[0.0009529400000000],ETHW[0.0009392600000000],SHIB[1.000000000000000],USD[0.0000105207030493] |
| 08553085 | AAVE[3.916274000000000],AVAX[45.774100000000000],BAT[185.735400000000000],BTC[0.0048719200000000],ETH[0.0712611000000000],ETHW[0.0712611000000000],GRT[434.462000000000000],KSHIB[1043.353000000000000],LINK[244.781770000000000],LTC[0.3975880000000000],MATIC[651.481100000000000],SHIB[6278850. |
| 08553116 | DOGE[41.318050510000000],USD[0.0000000725893362],USDT[10.6067967600000000] |
| 08553130 | BTC[0.0000000139341139],ETH[0.0000000025613746],MATIC[0.0000001676960000],USD[0.0000031433080688] |
| 08553143 | ETH[0.4500000000000000],ETHW[0.4500000000000000],SOL[9.261193500000000],USD[0.3754560000000000] |
| 08553150 | GRT[253.376647520000000],MATIC[51.048735650000000],SHIB[2.000000000000000],USD[0.0030524861885020],USDT[0.0000000122875957] |
| 08553168 | SHIB[2.000000000000000],USD[0.5431773201280370] |
| 08553199 | SHIB[0.9903960000000000],USDT[2.1500000000000000] |
| 08553229 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[7620.286064810000000],SHIB[10.000000000000000],SOL[15.363360490000000],TRX[1.000000000000000],USD[0.4010042364940387] |
| 08553284 | USD[0.0000001172958940] |
| 08553311 | BTC[0.0003429300000000],NFT (341066303718663533[1],NFT (573859695301707838[1],USD[0.0000533128957939] |
| 08553322 | ETH[0.0042766000000000],ETHW[0.0042766000000000],USDT[0.0000026973426292] |
| 08553338 | BTC[0.0002267800000000],USD[0.0004056630557208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08553343 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000000045572406],TRX[5.000000000000000],USD[0.000188841975752] |
| 08553389 | CUSDT[1.000000000000000],DOGE[153.736610950000000],USD[0.000000014228398] |
| 08553393 | USD[8.208186000000000] |
| 08553407 | BRZ[1.000000000000000],BTC[0.004280970000000],MATIC[1.000000000000000],SHIB[1.000000000000000],USD[0.001709974396687] |
| 08553409 | SHIB[10000.000000000000000],USD[6.825352000000000] |
| 08553423 | KSHIB[0.000000001240000],LTC[0.000000004664128],SHIB[5.000000000000000],USD[0.000000960856018] |
| 08553433 | BTC[0.000942790000000],CUSDT[4.000000000000000],ETH[0.006221610000000],ETHW[0.006221610000000],LTC[0.130856410000000],SOL[0.140999950000000],USD[0.020597839478910] |
| 08553465 | AVAX[0.003817800000000],USD[0.000002960711567] |
| 08553487 | AVAX[1.485716270000000],BTC[0.003386750000000],CUSDT[3.000000000000000],DOGE[597.205546890000000],MATIC[55.595507410000000],SHIB[3038306.726641890000000],SOL[0.668974760917198],TRX[2.000000000000000],USD[0.001036797370204] |
| 08553488 | BAT[1.000018260000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[6.000383590000000],GRT[1.000000000000000],SHIB[2.000000000000000],SOL[0.141157520000000],TRX[8.000000000000000],USD[0.000004444532107],USDT[0.000000085823761] |
| 08553499 | TRX[292.534091190000000],USD[0.000000001129610] |
| 08553532 | BRZ[1.000000000000000],BTC[0.000000692768906],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000423850000000],ETHW[0.000423853911242],GRT[1.000000000000000],NFT[3280735237889171384][1],SHIB[5.000000000000000],SOL[0.000000167750752],TRX[4.000000000000000],USD[0.000305338310054] |
| 08553535 | DOGE[2.000000000000000],ETH[0.009348080000000],SHIB[2.000000000000000],SOL[0.000873980000000],USD[0.000017063993156] |
| 08553555 | AVAX[143.856000000000000],BTC[2.004850000000000],ETH[29.087000000000000],ETHW[30.087000000000000],USD[10993.120355600000000] |
| 08553566 | BRZ[1.000000000000000],BTC[0.002434690000000],SHIB[3.000000000000000],USD[0.000337172916580] |
| 08553569 | BCH[0.000000710000000],ETH[0.000000546184991],ETHW[0.000000546184991],USD[0.000000013258815] |
| 08553578 | BRZ[1.000000000000000],CUSDT[2.000000000000000],MATIC[11.030074650000000],SHIB[3.000000000000000],USD[0.000058905759408] |
| 08553605 | USD[0.058772991753600] |
| 08553628 | MATIC[339.232808990000000],TRX[1.000000000000000],USD[500.000000010007804] |
| 08553634 | BRZ[4.000000000000000],BTC[0.003651700000000],CUSDT[1.000000000000000],DOGE[160.912803890000000],ETH[0.020138552897666],ETHW[5.620176322589766],MATIC[104.847559540000000],SHIB[488267.332137330000000],SOL[0.048488790000000],TRX[20.558978690000000],USD[12684.775946157228694],USDT[1.00 02759600000000] |
| 08553653 | DOGE[1.000000000000000],NFT[2895718568564567608][1],NFT[2942145949574425989][1],NFT[3092139298180639743][1],NFT[3222834976288574263][1],NFT[3264388125969923343][1],NFT[3280160402049839943][1],NFT[3313841856296508124][1],NFT[3357119587315004333][1],NFT (3369741856678076131[1],NFT[3399662633535632551[1],NFT[3464938550629126981[1],NFT[3496899782077565131[1],NFT[3569091360014673961[1],NFT[3595428145238320901[1],NFT[3676652176725809601[1],NFT[3682409554347908461[1],NFT[3760545284032983991[1],NFT[3789460232573840111[1],NFT [3817881530476670911[1],NFT[3874034755416358911[1],NFT[3967684792718711611[1],NFT[4036230554193690981[1],NFT[4034168018438174731[1],NFT[4044075131992361841[1],NFT[4288380355954307881[1],NFT[4377346913650173211[1],NFT[4521198708468656561[1],NFT [4559403400854572971[1],NFT[4593997671556528261[1],NFT[4600566320685912041[1],NFT[4612845210710815121[1],NFT[4625157201981518221[1],NFT[4640730116889257501[1],NFT[4649175409997655841[1],NFT[4849635852042877521[1],NFT[4870404950138490141[1],NFT (4915055913438343400[1],NFT[4995345368818110501[1],NFT[5021765371560743921[1],NFT[5159264690058377771[1],NFT[5163884107399312701[1],NFT[5170562028655130661[1],NFT[5221039588824974791[1],NFT[5371874921315082231[1],NFT[5404036246481433321[1],NFT [5531243285711274491[1],NFT[5531789037109120301[1],NFT[5607975663997408401[1],NFT[5649867706416303131[1],NFT[5687701428049253421[1],NFT[5694249324952537002[1],NFT[5699096023981936681[1],NFT[5701128676374748301[1],NFT[5730496215146206661[1],NFT [5736494469524974791[1],NFT[5740679014671457071[1],NFT[5759551421488862231[1],SHIB[21088.687975654342704],SOL[1.445545219781816661,TRX[0.000000032000000],USD[0.004764256669689281] |
| 08553654 | CUSDT[1.000000000000000],KSHIB[424.584639460000000],SHIB[940441.2.575179960000000],USD[3.1783673100435563] |
| 08553656 | SOL[21.861630000000000],USD[11.914244800000000] |
| 08553677 | BAT[0.000000042002719],DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.003911965064648],USDT[0.000000065335574] |
| 08553686 | USD[0.002207759044126] |
| 08553698 | USDT[52.183793000000000] |
| 08553699 | BTC[0.000042460000000],DOGE[414.341156507950000],SOL[0.003700000000000] |
| 08553700 | BRZ[1.000000000000000],BTC[0.022822590000000],DOGE[8.814441930000000],ETH[0.359318210000000],ETHW[0.363212120000000],NFT[5173571594506190191[1],NFT[5617137191082017111[1],SHIB[11.000000000000000],SOL[13.231210680000000],TRX[5.000000000000000],USD[0.000265278818589] |
| 08553714 | BTC[0.004778420000000],DOGE[165.479272920000000],ETH[0.044727000000000],ETHW[0.044170550000000],SHIB[18.000000000000000],TRX[1.000000000000000],USD[93.668339850924297] |
| 08553720 | BTC[0.000951960000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000143207667790] |
| 08553730 | AAVE[0.034196430000000],BF_POINT[100.000000000000000],CUSDT[2.000000000000000],PAXG[0.003831470000000],USD[0.000015221286519] |
| 08553746 | DOGE[0.358750000000000],SHIB[15000.000000000000000],USDT[514.700162428650000] |
| 08553758 | TRX[1.000000000000000],USD[0.000000023660528] |
| 08553763 | USD[0.000001441070990] |
| 08553766 | SOL[3.491410860000000],USD[0.000000446832980] |
| 08553767 | BTC[0.000000404000000],SHIB[2.000000000000000],USD[0.000214743049764] |
| 08553773 | USD[0.004862130234292] |
| 08553871 | BTC[0.002397600000000],ETH[0.020000000000000],ETHW[0.020000000000000],USD[1.571296000000000] |
| 08553880 | BTC[0.000232850000000],TRX[1.000000000000000],USD[0.001577814815784] |
| 08553907 | USD[0.000528121037072] |
| 08553916 | AVAX[3.921520770000000],BTC[0.004540470000000],ETH[0.321002360000000],ETHW[0.320835350000000],LINK[21.540957240000000],MATIC[567.527057000000000],NEAR[10.202097850000000],SOL[1.346180300000000],SUSHI[99.932144540000000],USD[0.001274828051449] |
| 08553927 | BTC[0.000100000000000],USD[57.095072140000000] |
| 08553939 | BTC[0.000600000000000],USD[3.589148000000000] |
| 08553941 | MATIC[0.000001990000000],USD[0.000000212481309] |
| 08553946 | BTC[0.002410290000000] |
| 08553962 | DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000677080663554] |
| 08553978 | ETH[0.000000200000000],SOL[0.000005623361 56] |
| 08553979 | BTC[0.086387350000000],ETH[1.000000000000000],ETHW[1.000000000000000],LTC[12.030000000000000],MATIC[119.970000000000000],SHIB[3200000.000000000000000],SOL[17.597600000000000],USD[3640.742477116986 2750] |
| 08553991 | CUSDT[5.000000000000000],USD[0.008956737988707] |
| 08553996 | BTC[0.009990500000000],NFT[4083853426782959241[1],USD[670.000000000000000] |
| 08554012 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[13.000000000000000],USD[0.003569508758378],USDT[1.000000000000000] |
| 08554024 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[0.031474320000000],USD[0.000000107113635],USDT[0.403204190000000] |
| 08554029 | USD[0.010162570000000] |
| 08554050 | BTC[0.003494450000000],USD[0.000259267813157 5],USDT[1.000000000000000] |
| 08554080 | BTC[0.000160000000000],DOGE[2.000000000000000],MATIC[166.834097550000000],SHIB[44.000000000000000],USD[902.579307733615602 4] |
| 08554082 | AVAX[0.000000000444513860],SOL[0.000000007092803 0],USD[0.000000256057738 7] |
| 08554084 | USD[0.618254100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08554093 | CUSDT[2.000000000000000000],MATIC[46.967430090000000000],SOL[0.714871170000000000],USD[0.000014936118364] |
| 08554102 | USD[26.708586700000000000] |
| 08554120 | BTC[0.000000001382692],ETH[0.000000011620000],ETHW[0.000000011620000],SOL[0.000000096459154] |
| 08554128 | BTC[0.000328570000000000],DOGE[119.508789880000000000],USD[0.002728991590272721] |
| 08554152 | USD[186.859512055306806],USDT[0.310830691019767

4] |
| 08554156 | USD[66.847683330000000000] |
| 08554168 | SOL[0.000000020000000000],USDT[0.000000012424069] |
| 08554180 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[7.000000000000000000],ETHW[1.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.007970154209313

0] |
| 08554181 | USD[0.000000792

7065669] |
| 08554189 | USD[0.002802722141779

3] |
| 08554193 | BTC[0.002314690000000000],USD[0.001745371046581] |
| 08554225 | ALGO[16.014958740000000000],DOGE[230.306791680000000000],ETH[0.006847810000000000],ETHW[0.006765730000000000],MATIC[23.290096440000000000],SHIB[291414.505429450000000000],SOL[2.064915970000000000],USD[23.781160720804210

1] |
| 08554229 | USD[0.907670174680549

8],USDT[9.553791992940699

3] |
| 08554233 | CUSDT[9.000000000000000000],DOGE[12.875845890000000000],ETH[0.000000008955490],SHIB[8.000000000000000000],USD[0.004043151648040

6] |
| 08554238 | ETH[0.003028360000000000],ETHW[0.003028360000000000],USD[0.000253601954596] |
| 08554241 | CUSDT[1.000000000000000000],ETH[0.178961750000000000],ETHW[0.178961750000000000],USD[0.010002225504000] |
| 08554243 | CUSDT[1.000000000000000000],USD[0.002289304760100] |
| 08554244 | ETH[0.000130910000000000],ETHW[0.000130914597520

0],SOL[0.005593880000000000],USD[0.002844563799100

0] |
| 08554245 | TRX[8274.717000000000000000],USD[0.004113466312385

0] |
| 08554257 | ETH[0.347160430000000000],ETHW[0.348128860000000000],SHIB[9415959.247991300000000000],USD[-99.9999999999999900] |
| 08554259 | SHIB[2.000000000000000000],USD[0.190663330143298

2],USDT[0.000000007137229

0] |
| 08554261 | BRZ[137.955057120000000000],BTC[0.000000002000000000],GRT[104.439606070000000000],SHIB[7936074.780786010000000000],SOL[5.020037910000000000],TRX[151.612872540000000000],USDT[0.005819010000000000] |
| 08554262 | BTC[0.108800000000000000],ETH[0.227772000000000000],ETHW[0.227772000000000000],LTC[5.120000000000000000],USD[2302.426512200000000000] |
| 08554280 | USD[25.000000000000000000] |
| 08554281 | ETH[0.000009650000000000],ETHW[0.000009645196095

5],NFT[4571207984166585041][1],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[0.000000055000000

82] |
| 08554313 | DOGE[231.908821796214612

5],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[20.478441731171176

15] |
| 08554317 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[41.414154296558067

4] |
| 08554319 | NFT[3303668284777361

22][1],NFT[3637229903519712

37][1],NFT[3815325106610579

01][1],NFT[4437054082392044

86][1],NFT[4442970445172593

74][1],NFT[5690218431284348

58][1],SOL[0.060000000000000000],USD[5.524457350000000000] |
| 08554328 | ETH[0.003213870000000000],ETHW[0.003172830000000000],USD[0.000009343508883

4] |
| 08554333 | USD[10.683337140000000000] |
| 08554335 | BAT[1.000000000000000000],BRZ[5.059437000000000000],CUSDT[42.000000000000000000],ETHW[2.499458800000000000],MATIC[0.000000005448904

0],NFT[5477357197101673

01][1],SHIB[0.000001700000000],USD[6849.185933099836961

9] |
| 08554346 | ETHW[0.076260000000000000],NFT[2903787871333272

26][1],NFT[3082700207451356

95][1],NFT[3985872661956331

64][1],NFT[4223654288856090

74][1],NFT[4697992052495060

09][1],NFT[5584981805893164

01][1],SOL[0.000000004931150

4],USD[0.000022426913231

2] |
| 08554358 | ALGO[15.000000000000000000],AVAX[0.200000000000000000],SHIB[30000.000000000000000000],SOL[0.510000000000000000],TRX[50.000000000000000000],USD[0.403257000000000000] |
| 08554379 | TRX[380.688742400000000000],USD[0.000000004436173

0],USDT[0.000000018478487] |
| 08554380 | BAT[1.000000000000000000],USD[0.000000008054953

8] |
| 08554387 | DOGE[1.000000001957614],SHIB[1.000000000000000000],USD[0.005686530545169

2] |
| 08554401 | CUSDT[8.254584770000000000],USD[0.000000007144073

7] |
| 08554402 | BTC[0.000676280000000000],CUSDT[2.000000000000000000],ETH[0.009644620000000000],ETHW[0.009644620000000000],USD[1.010149857561053

0] |
| 08554422 | NFT[3402640122264407

31][1],NFT[4497731462897807

35][1],SOL[0.000000010026271

5],USD[0.006401169281007

2] |
| 08554435 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DAI[15.812290300000000000],SHIB[1.000000000000000000],SOL[0.499682430000000000],USD[5.330024763445164

0] |
| 08554440 | USD[10.000000000000000000] |
| 08554454 | CUSDT[1.000000000000000000],ETH[0.020724860000000000],ETHW[0.020464940000000000],USD[0.000009247289461

7] |
| 08554468 | USD[3.000000000000000000],USDT[0.008274411165428

2] |
| 08554485 | LINK[1.200000000000000000],SOL[3.526912720000000000],USD[0.000009903840014] |
| 08554515 | SHIB[8000.000000000000000000],USD[71273.453755365000000000],USDT[0.177004800000000000] |
| 08554519 | SOL[0.001623460000000000],USD[0.000000426816254] |
| 08554531 | ETHW[0.244055230000000000],USD[3220.650264823213062

1] |
| 08554541 | CUSDT[3.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.002538095529686

6] |
| 08554548 | BTC[0.001098900000000000],USDT[3.484774000000000000] |
| 08554550 | USD[170.534887500000000000] |
| 08554553 | SOL[1.036429470000000000],USD[0.000001060853500

0] |
| 08554560 | USD[50.010000000000000000] |
| 08554569 | CUSDT[1.000000000000000000],SHIB[6561679.790026240000000000],USD[0.010000000002048] |
| 08554574 | AVAX[1.264370570000000000],BRZ[1.000000000000000000],BTC[0.002695150000000000],CUSDT[4.000000000000000000],DOGE[4.000000000000000000],MATIC[662.330206320000000000],SHIB[22.000000000000000000],SOL[10.248272400000000000],TRX[2.000000000000000000],USD[0.020653531946018

0] |
| 08554575 | USD[0.046299240000000000],TRX[2.000000000000000000],USD[111.005007870257433] |
| 08554577 | CUSDT[5.000000000000000000],NFT[3286123208194660

81][1],NFT[3773945692845304

95][1],NFT[3849769472182596

66][1],USD[0.001705360577931

9] |
| 08554584 | BRZ[1.000000000000000000],SOL[3.588576120000000000],USD[0.000001210503813

0] |
| 08554591 | DOGE[107.237973360000000000],ETH[0.005363450000000000],ETHW[0.005295050000000000],KSHIB[329.028543220000000000],SHIB[2.000000000000000000],USD[0.001969369490091

5] |
| 08554593 | USD[418.645517687423869

4] |
| 08554596 | SOL[0.596930350000000000],USD[0.000012115389911] |
| 08554613 | DOGE[1.000000000000000000],ETH[0.020914410000000000],ETHW[0.020654490000000000],LTC[0.275148905934

0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08554617 | USD[5.000000000000000] |
| 08554622 | NFT (29863392039875358811]{1],NFT (29927858589650625]{1],NFT (43004389769001569411]{1],NFT (46590868415542631311]{1],SHIB[1.000000000000000],USD[3.737505115385045] |
| 08554626 | SOL[0.000000010000000] |
| 08554628 | ETH[0.00000008791836],ETHW[0.00000008791836] |
| 08554636 | ETH[0.09574907000000000],ETHW[0.09574907000000000],LINK[4.000000000000000],USD[0.000259189052924],USDT[0.2632086100000000] |
| 08554647 | CUSDT[1.000000000000000],DOGE[251.0303204300000000],SHIB[1.000000000000000],USD[0.000000026868969] |
| 08554649 | USD[0.000012200085064] |
| 08554660 | USDT[1.000014453753870] |
| 08554690 | BTC[0.01256713000000000],ETH[0.08621367000000000],ETHW[0.08519019000000000],SHIB[3.000000000000000],SOL[1.303353660000000],USD[0.2678736695182852] |
| 08554691 | USD[0.008819187831 2654] |
| 08554700 | ETH[3.02477708000000000],ETHW[3.02477708000000000],USD[0.00000000076171 5],USDT[0.0002103121 06568] |
| 08554719 | CUSDT[3.000000000000000],DOGE[8.0003835900000000],ETH[0.15420819000000000],ETHW[0.15347624000000000],NFT (525588679934081 67]{1],SHIB[20.000000000000000],SOL[0.311 1306000000000],TRX[3.000000000000000],USD[0.0065693588464415] |
| 08554729 | USD[0.000000207213368] |
| 08554733 | BAT[0.000000001 6864840],BRZ[1.000000000000000],BTC[0.00443904049253 90],CUSDT[0.00000000517 7638],DOGE[431.916783326758 5798],ETH[0.00000000721 9433],LTC[0.000000001 6320000],NFT (3642212511 89387487]{1],NFT (46722364459356133 3]{1],SHIB[10.000000000000000],TRX[1.000000000988 1598],USD[0.0038471 67240732 9],USDT[0.0000000123728311] |
| 08554736 | ETH[27.99370775000000000],ETHW[27.99370775000000000],USD[0.000032172089040] |
| 08554746 | CUSDT[2.000000000000000],ETH[0.000000010000000],USD[0.000002072391534] |
| 08554753 | ETH[0.032702700000000],ETHW[0.032295547954329 1] |
| 08554770 | BTC[0.046139210000000 0],SOL[2.4000000000000000] |
| 08554793 | USD[0.000000967360941 5] |
| 08554802 | CUSDT[1.000000000000000],SHIB[1761731.8562110500000000],USD[0.000000000001752] |
| 08554803 | SOL[0.013000000000000 0] |
| 08554805 | USD[0.355486400000000 0] |
| 08554810 | BAT[0.000010460000000 0],SUSHI[3.02128165000000000],USD[21.0505576617723025] |
| 08554833 | SHIB[1.000000000000000],USD[0.000000089982474],USDT[0.980771380000000 0] |
| 08554835 | USD[50.0100000000000000] |
| 08554857 | BRZ[2.000000000000000],BTC[0.0246318700000000 0],CUSDT[13.000000000000000],DOGE[494.9238314600000000],ETH[0.7490705234129436],ETHW[0.6645986034129436],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0063332844890 06] |
| 08554866 | DOGE[20.0000000000000000],USD[0.417873596087 5000] |
| 08554868 | ETH[0.00345539000000000],ETHW[0.00345539000000000],SHIB[1.000000000000000],USD[0.000012461 2232467] |
| 08554880 | USD[1.970000000000000],USD[1.429124600000000 0] |
| 08554892 | ETH[0.00000009200000 0],ETHW[0.000000092000000] |
| 08554903 | NFT (2913294490094256 41]{1],NFT (2978888312860424 43]{1],NFT (306196796630642 550]{1],NFT (3099614560218628 21]{1],NFT (312658219397808108]{1],NFT (3222313419866712 88]{1],NFT (33376046547919936 3]{1],NFT (3516026512380189 15]{1],NFT (3590874613061167 14]{1],NFT (363176532855080488]{1],NFT (36442253189260002]{1],NFT (3811508632171 42660]{1],NFT (3930189089215591 38]{1],NFT (39879115745387 4301]{1],NFT (4159930796801 63692]{1],NFT (41629380050868244 5]{1],NFT (41894918988724557 9]{1],NFT (43729080327249467 7]{1],NFT (4386816220349819 9]{1],NFT (439219608914162 31]{1],NFT (458883720584642 784]{1],NFT (4620212344937668 77]{1],NFT (46629518013940353 3]{1],NFT (46949908754646663 3]{1],NFT (471466188434492495]{1],NFT (475928573094862 395]{1],NFT (4763735136642491 23]{1],NFT (4768633875317813 75]{1],NFT (5100255118083858 27]{1],NFT (51477013865271 1524]{1],NFT (523199339325880451]{1],NFT (5263070890828547 33]{1],NFT (5429714897137028 72]{1],NFT (55240309467764149 6]{1],NFT (5580967142835669 56]{1],NFT (567411415422760810]{1],NFT (576172106799616549]{1],SOL[1.696840000000000],USD[290.5915881436160059] |
| 08554909 | BCH[0.000025400000000],BRZ[1.000000000000000],BTC[0.00001780000000 0],KSHIB[0.005486050000000 0],MATIC[0.0002667700000000],PAXG[0.026861350000000 0],SHIB[71.461786000000000],TRX[2.000000000000000],USD[0.0125104202859010],USDT[0.0072462343187751] |
| 08554913 | USD[1026.9869970461797324],USDT[0.000000043512760] |
| 08554921 | CUSDT[1.000000000000000],SOL[0.56580995000000000],USD[0.0100009377736416] |
| 08554938 | NFT (3036670420989954 35]{1],USD[0.00804276000000 00],USDT[0.0000000099292316] |
| 08554951 | USD[0.001729516000000 0] |
| 08554955 | USD[0.000031532611 3887] |
| 08554956 | USD[2.996146000000000 0] |
| 08554959 | ETH[0.100000000000000000],ETHW[0.100000000000000000] |
| 08554963 | DOGE[0.000000001 9902628],ETH[0.000000009411 3636],ETHW[0.000000009411 3636],SOL[0.000000047435682],USD[0.0214500847880529] |
| 08554970 | USD[0.009422418973845 6] |
| 08554975 | ETH[0.000000071 983829],USD[5001.4149994949230169] |
| 08554976 | SHIB[1.000000000000000],USD[0.000000863169989] |
| 08554989 | USD[2.2905250000000000] |
| 08554993 | DOGE[1.6941719164188744],ETH[0.0000000010081790],MATIC[0.0000000077255222],SOL[0.000000092081802] |
| 08554995 | USDT[0.9330353000000000] |
| 08554997 | ETH[0.00750840000000000],ETHW[0.00750840000000000],NFT (519595228323504919]{1],USD[100.0001130682386880] |
| 08555003 | MATIC[5.7505179415403846],SOL[0.000000009345 6300],USD[0.0000002188806 73] |
| 08555004 | SHIB[16200000.000000000000000],USD[5.0621360000000000] |
| 08555010 | USD[53.4157099100000000] |
| 08555015 | USD[0.0002296193573141] |
| 08555024 | SOL[0.0701676600000000],USD[0.000013851246049] |
| 08555057 | ETH[0.000000001 00000000],SHIB[1.000000000000000],TRX[0.000222000000000],USDT[0.000000000846 9463] |
| 08555073 | USD[0.000044389997 0355] |
| 08555080 | ETH[2.09799000000000000],USD[0.527195900000000] |
| 08555082 | BTC[0.00000005412015 2],DOGE[0.000000003020000 0],ETH[0.000000009349597 2],ETHW[0.000000009349597 2],LTC[0.000000009300000 0],MATIC[0.000000051 298930],SOL[0.000000025440612],SUSHI[0.000000052394321],UNI[0.000000035343860],USD[0.891801 8180535518] |
| 08555087 | USD[0.000093547854449] |
| 08555094 | BTC[0.0000012900000000],ETH[0.00238000000000000],ETHW[0.000238000000000],USD[7240.4637425773822784] |
| 08555100 | AAVE[0.105647410000000 0],BTC[0.0001462900000000 0],CUSDT[809.9099988900000000],DOGE[5.1278182100000000],ETH[0.0016519700000000],ETHW[2.819954690000000],GBP[5.2280532400000000],GRT[10.434181960000000],HKD[48.6297322600000000],SHIB[20736.6849087800000000],SOL[1.1293014600000000],USD[0.000000009220155] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08555116 | CUSDT[1.000000000000000000],SUSHI[0.000046890000000000],USD[10.3304260368148139] |
| 08555123 | BTC[0.000000005796464400],USD[0.0014344346623278] |
| 08555130 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[4234.754208750000000000],TRX[3.000000000000000000],USD[0.0009341643585783] |
| 08555143 | CUSDT[1.000000000000000000],USD[0.0003330675574804] |
| 08555146 | BTC[0.990000000000000000] |
| 08555149 | ETH[0.000000001735800],USD[0.0057335692313402] |
| 08555155 | BAT[1.000000000000000000],DOGE[1.000000000000000000],USDT[0.000000082129020] |
| 08555176 | BAT[2.032730050000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SOL[0.000947330000000000],TRX[4.000000000000000000],USD[0.0073766074189496],USDT[1.0494487076586906] |
| 08555180 | USD[1512.4373488952405606],USDT[0.0000000035237203] |
| 08555187 | DOGE[34.824582530000000000],ETHW[0.077241010000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[0.0073488607375711] |
| 08555189 | BTC[0.025677200000000000],DOGE[264.735000000000000000],ETH[1.000000000529928160],SHIB[196700.000000000000000000],SOL[2.284800000000000000],USD[1.8177937690085461] |
| 08555204 | AAVE[11.046410000000000000],AVAX[10.796100000000000000],BTC[0.054380700000000000],DOGE[3829.600000000000000000],ETH[0.645526000000000000],ETHW[0.106240020000000000],GRT[471.306000000000000000],LINK[46.558500000000000000],MATIC[889.700000000000000000],SOL[9.541950000000000000],SUSHI[80.419500000000000000],TRX[15714.940000000000000000],USD[819.774583437305162],YFI[0.017990000000000000] |
| 08555214 | SOL[0.498000000000000000],USDT[1.3450000000000000000] |
| 08555220 | USD[20.0000000000000000] |
| 08555223 | BTC[0.000511098400000000],ETHW[0.500000000000000000],USD[0.8959915323260268],USDT[0.000098566066285] |
| 08555228 | CUSDT[903.278297810000000000],DOGE[61.624464720000000000],ETH[0.006052580000000000],ETHW[0.006052580000000000],USD[20.0100290792216159] |
| 08555245 | USD[0.6095071730928750] |
| 08555253 | USDT[0.0002378749385502] |
| 08555254 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],ETH[0.587582889350000],ETHW[0.385559640000000],SHIB[47.000000000000000000],SOL[0.000398500000000],TRX[3.000000000000000000],USD[0.0001306439501603] |
| 08555260 | USD[0.0000000008403001] |
| 08555263 | USD[0.000001238811186] |
| 08555275 | USD[0.0030709022864448] |
| 08555294 | BTC[0.000000067700000],SOL[0.000000056515524],USD[0.0039265317900731] |
| 08555303 | USD[0.000000129524464],USDT[0.220702382026974] |
| 08555304 | BTC[1.070963800000000000],ETH[16.049934000000000000],ETHW[16.049934000000000000],USD[203.206590000000000000],USD[41.163887600000000000] |
| 08555305 | NFT[352274755116223447][1],TRX[0.000029000000000],USD[0.000000186588284],USDT[539.353499921937818484] |
| 08555310 | BTC[0.000001000000000],USD[0.0029727309125582] |
| 08555312 | ETH[0.000000059089320],USD[0.0078693824968801],USDT[0.000000080621700] |
| 08555313 | ETHW[7.4455604300000000] |
| 08555321 | BTC[1.000000000000000000],ETH[0.001392310000000],ETHW[0.001392310000000],USD[0.0680856427068588] |
| 08555338 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],NFT[474960186296504765][1],NFT[507683798479004172][1],NFT[571311930184623286][1],SOL[0.927242220000000],USD[0.0000004918512581] |
| 08555345 | BTC[0.000000080000000],USD[0.0565204089465279] |
| 08555351 | LINK[0.000000027652584],NFT[291419787882611490][1],NFT[294195112126960474][1],NFT[301704603936047387][1],NFT[311225232462904088][1],NFT[323516837998950925][1],NFT[333828496614519874][1],NFT[344535437257963653][1],NFT[363290105119197641][1],NFT[363624777933619531][1],NFT[368743965884734248][1],NFT[400040758130707097][1],NFT[407820046246994707][1],NFT[410299207656844288][1],NFT[414806807532713408][1],NFT[428033509725751570][1],NFT[439659651238445868][1],NFT[446686961363067325][1],NFT[451173081568416433][1],NFT[451508361886001983][1],NFT[455960287845396341][1],NFT[462602716076280152][1],NFT[470954182107963703][1],NFT[472363383308153573][1],NFT[474670433247477500][1],NFT[489135978769244312][1],NFT[496976557824647511][1],NFT[497696757977970550][1],NFT[498604729830404840][1],NFT[498825170590907495][1],NFT[506054680499089471][1],NFT[521149340232739043][1],NFT[524102876203891091][1],NFT[524666503224696107][1],NFT[527410361790600605][1],NFT[532716951930190099][1],NFT[535862209052163351][1],NFT[537265192584059192][1],NFT[542787191513019099][1],NFT[546161659562256033][1],NFT[552159634018683675][1],NFT[567292188809029088][1],NFT[573125723031452104][1],NFT[576238246510672796][1],TRX[1.000000000000000000],USD[0.000000125451894] |
| 08555352 | SHIB[2.000000000000000000],TRX[0.000000007405000],TRY[0.000015635922368] |
| 08555360 | BTC[0.032174870000000000],DOGE[562.447726900000000],ETH[0.202253920000000],ETHW[0.202041170000000000],MATIC[91.989795820000000],SHIB[13.000000000000000000],SOL[8.440072650000000000],USD[0.0000000027334812] |
| 08555362 | BTC[0.000096000000000],USD[0.0999975000000000] |
| 08555363 | USD[50.0000000000000000] |
| 08555364 | AVAX[2.768367730000000000],BTC[0.065366860000000000],ETH[0.829231940000000000],ETHW[0.765856610000000000],LINK[6.902973320000000000],MATIC[138.635998520000000000],SHIB[2.000000000000000000],SOL[9.967325260000000000],USD[0.2254525925367616],USDT[0.000000035945094] |
| 08555374 | SOL[0.194229340000000000],USD[0.0335375361787168] |
| 08555377 | BRZ[1.000000000000000000],BTC[0.108564900000000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000000],ETH[1.602324510000000000],ETHW[1.601651530000000000],SHIB[6.000000000000000000],TRX[4.000000000000000000],USD[0.0055023428788613],USDT[1.0254319700000000] |
| 08555378 | ETH[0.000000100000000],MATIC[0.001510470000000000],NFT[436276148827139545][1],SHIB[144.036373680000000000],USD[0.000000001420947],USDT[0.000000069879093] |
| 08555390 | SOL[0.000000017403030],USD[18.0770794803956386] |
| 08555391 | DOGE[0.000000067936557] |
| 08555400 | DOGE[8.817338470000000000],USD[0.9681022395415701] |
| 08555409 | BTC[0.004387100000000] |
| 08555421 | CUSDT[2.000000000000000000],USD[123.8793906098480492] |
| 08555443 | BTC[0.028787450000000000],NFT[296114746127710873][1],NFT[502118395031044373][1],SHIB[6.000000000000000000],SOL[1.572705750000000000],TRX[1.000000000000000000],USD[0.2125829208544519] |
| 08555445 | BTC[0.000098120000000000],ETH[0.002674700000000],ETHW[0.002674700000000],LINK[0.051000000000000],USD[0.0041120000000000] |
| 08555453 | BTC[0.046500000000000000],USD[2.1760020000000000] |
| 08555455 | BF_POINT[200.000000000000000000],BRZ[1.000000000000000000],BTC[0.038219430000000000],CUSDT[55.305091440000000000],ETHW[0.857472240000000000],SHIB[21.000000000000000000],TRX[6.000000000000000000],USD[0.0097213775746668] |
| 08555463 | CUSDT[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0030909855028660],USDT[1.0600535200000000] |
| 08555465 | MATIC[40.000000000000000000],NFT[538016121949648324][1],SHIB[30000.000000000000000000],USD[14.4204237380000000] |
| 08555472 | BCH[0.002590680000000000],HKD[0.812462018820000],KSHIB[38.057099545196639],LTC[0.005569770000000000],SHIB[56000.000000000000000000],TRX[0.862450662150000],UNI[0.063590790000000] |
| 08555477 | SOL[0.000000100000000],USD[0.0000005174304727],USDT[0.0000000049872494] |
| 08555482 | AVAX[38.788900000000000000],BTC[0.012587400000000000],GRT[25791.000000000000000000],SOL[41.133940000000000000],SUSHI[704.000000000000000000],USD[876.6273491505296495] |
| 08555483 | ETH[9.178545500000000000],ETHW[9.178545500000000000],USD[0.2721697100000000] |
| 08555485 | USD[34.3443541570311866],USDT[0.000000041361120] |
| 08555491 | USD[0.0043867600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08555495 | BTC[0.00001862000000000],ETH[0.0000477400000000],ETHW[0.0000477400000000],USD[0.0090252000000000] |
| 08555496 | USD[0.0014852651006067] |
| 08555504 | CUSDT[3.00000000000000000],DOGE[1.00000000000000000],NFT [322330169130178519][1],NFT [413006491302332278][1],TRX[0.00001000000000000],USD[0.0000397052186003],USDT[0.0010593800000000] |
| 08555520 | USD[0.00000012130828861] |
| 08555522 | SOL[0.00000001000000000],USDT[0.00000000037330745] |
| 08555524 | USD[0.00000046886831124] |
| 08555533 | SOL[0.18981000000000000],USD[0.6508750000000000] |
| 08555540 | NFT [335144136566885173][1],NFT [422204801198395891][1],NFT [438657766940011814][1],NFT [439205602869855453][1],NFT [510140904499025353][1],SOL[0.0618526000000000] |
| 08555552 | BTC[0.00000000228504400],USD[3.1154612088230774] |
| 08555555 | ETHW[0.12500000000000000],USD[0.5775077600000000] |
| 08555562 | BTC[0.00046253000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.00635332000000000],ETHW[0.00627124000000000],SOL[0.14036592000000000],USD[42.7054001625710907] |
| 08555585 | USD[0.0012202700000000] |
| 08555594 | ETHW[0.05500000000000000],USD[0.0115662370000000] |
| 08555596 | USD[98.4000009202613448] |
| 08555603 | ETHW[2.6137052500000000] |
| 08555605 | USD[250.0000000000000000] |
| 08555612 | BTC[0.00301990017620681],ETH[0.00152614895694490],ETHW[-0.0406522814176269],PAXG[0.00000083000000000],USD[0.00821783326166009],USDT[0.000000005107635] |
| 08555616 | USD[106.8070318900000000] |
| 08555617 | USD[0.00000001310000493],USDT[0.0049687401365682] |
| 08555647 | USD[12.0000000000000000] |
| 08555651 | USD[0.00034445984300000],USDT[0.00000000172901200] |
| 08555676 | DOGE[583.60616630000000000],SHIB[423237.67907810000000000],TRX[2.00000000000000000],USD[0.000000015037266] |
| 08555703 | USD[0.00021859436302150] |
| 08555705 | USD[0.0000000100077405] |
| 08555711 | LTC[0.00000000069401156] |
| 08555718 | NFT [424295662700271129][1],NFT [462954799321344840][1],NFT [531663896922058930][1],NFT [554303434031359592][1],NFT [566137593404047179][1],NFT [575395645050015219][1],SOL[0.00000001000000000],USD[0.00000000805599989] |
| 08555722 | SOL[0.30969000000000000],USD[2.9866750000000000] |
| 08555726 | DOGE[1.00000000000000000],GRT[25.43618014000000000],TRX[355.23076953000000000],USD[0.0000000380301768] |
| 08555734 | BTC[0.00000009945542670],DOGE[0.00000000274000000],ETH[0.00000006894626624],LINK[0.00000029426464600],MATIC[0.000000008160786000],NEAR[0.000000008800000000],NFT [453551134511672482][1],SOL[0.00000003689313100],USD[5.6194319702835771] |
| 08555736 | DOGE[2.00000000000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.0018219877563549],USDT[1.00000000000000000] |
| 08555746 | USD[0.00176292000000000] |
| 08555748 | BTC[0.00012509000000000],DOGE[80.65172109000000000],ETH[0.00063211000000000],ETHW[0.00063065000000000],LTC[0.02143808000000000],SOL[0.05821260000000000],USD[0.0003235240988749] |
| 08555767 | SOL[0.33612281000000000],USD[0.0000000119948072] |
| 08555779 | USD[298.8952906425681209] |
| 08555780 | USD[199.0017693000000000] |
| 08555785 | CUSDT[4.00000000000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.0032854603759100] |
| 08555791 | AVAX[0.00053231000000000],BRZ[7.15536536000000000],CUSDT[8.00000000000000000],DOGE[5.42425157000000000],ETH[0.00001541000000000],ETHW[0.00001541000000000],GRT[1.00000000000000000],NFT [301381579619487877][1],NFT [305957612234646320][1],NFT [333310619104177701][1],NFT [371087755522484053][1],NFT [372786006613933067][1],NFT [378702034981118314][1],NFT [397704192269421115][1],NFT [421086337286055130][1],NFT [463683690321417551][1],NFT [469935340715976084][1],NFT [474823986810752465][1],NFT [496336482247106339][1],NFT [516951857995593614][1],NFT [535352508729672589][1],NFT [535550281257638899][1],NFT [543283559551384987][1],NFT [546721579804920553][1],NFT [549359212773834628][1],NFT [551752008456908180][1],NFT [566760662915425413][1],SHIB[196.81469630000000000],TRX[23.70847483000000000],USD[0.1186727000000000],USDT[1.0254226100000000] |
| 08555798 | BTC[0.00458804000000000],DOGE[1.00000000000000000],USD[1.0200889005818084] |
| 08555812 | CUSDT[1.00000000000000000],DOGE[85.11691536077363521],ETH[0.00756126000000000],ETHW[0.00756126000000000],SHIB[460830.49308755000000000],USD[0.0000068855645249] |
| 08555819 | BTC[0.00001251000000000],SOL[0.00000305047521320],USD[0.0000748854000000000] |
| 08555821 | BTC[0.00048073000000000],USD[0.0001069745454476] |
| 08555823 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0041187748843146] |
| 08555824 | USD[0.00000001658074826],USDT[0.0000000045646888] |
| 08555857 | BTC[0.00002386000000000],USD[0.0001743199843036] |
| 08555861 | NFT [310601750185870998][1],NFT [351927433515500519][1],NFT [406511239182125230][1],NFT [412849712672934191][1],NFT [461729232832434634][1],NFT [465958414247725757][1],NFT [472925088149804398][1],NFT [478895346763888086][1],NFT [549834948129380568][1],NFT [566028026707437929][1],SOL[0.05560000000000000] |
| 08555863 | USD[1000.0000000000000000] |
| 08555883 | AVAX[0.00000000742279600],BTC[0.00000000519108400],ETH[0.00000002859835200],LINK[0.00000060000000000],SOL[0.00000005701470000],USD[0.0978000821278755],USDT[0.000000106909336] |
| 08555892 | BTC[0.00000003000000000],DOGE[1.00000000000000000],USD[42.1009305659169988] |
| 08555897 | BTC[0.00000003313078900],LINK[0.00000000874232417],USD[0.0053664283150011],USDT[0.0000000066299605] |
| 08555922 | USD[28.6616156528822185] |
| 08555924 | AVAX[36.54113099000000000],BAT[1.00000000000000000],BRZ[5.00000000000000000],DOGE[5.00000000000000000],ETH[0.30548108000000000],ETHW[0.30548108000000000],LTC[0.41204140000000000],MATIC[417.84495831000000000],PAXG[0.00546433000000000],SHIB[60.00000000000000000],TRX[2399.23851942000000000],USD[0.00000028813668085] |
| 08555926 | ETH[0.00000001000000000],ETHW[0.00000087673330],USD[0.0020543412045200],USDT[0.0000000069271750] |
| 08555927 | USD[0.0000002323785470] |
| 08555932 | MATIC[19.8920000000000000] |
| 08555943 | BF_POINT[200.0000000000000000] |
| 08555950 | MATIC[14.31424718000000000],USD[0.0000181716456483] |
| 08555952 | USD[309.2043000028663983],USDT[70.8528479778033204] |
| 08555955 | TRX[0.00006600000000000],USD[1.0026358795916208],USDT[19.1000000000000000] |
| 08555963 | USD[0.0000721761771680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08555976 | SHIB[1.000000000000000],USD[0.0052451238173354] |
| 08555981 | BTC[0.0000000005262296],ETH[0.0000000024905864],SOL[1.4017803418665008],USD[0.0000008662666166] |
| 08555983 | BTC[0.0000000054808160],ETH[0.0000000081350702],USD[0.0000024019162666] |
| 08556015 | USD[100.0000000000000000] |
| 08556025 | SOL[0.0000655200000000],USD[0.0056368305874360] |
| 08556026 | USDT[9.2000000000000000] |
| 08556037 | DOGE[1.0000000080078072],ETH[0.0300360959124927],ETHW[0.0000000024833506],LTC[0.0000000073995008],MATIC[0.0000000002077064],SOL[0.0000041518100000],USD[470.4006336766350544] |
| 08556040 | USD[0.0000002001642588] |
| 08556044 | CUSDT[3.0000000000000000],DOGE[10294.9091408700000000],ETH[0.0000106100000000],ETHW[0.0000106076469130],GRT[1.0000000000000000],LINK[22.1226626900000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0000000081825371],USDT[0.0000371575062621] |
| 08556046 | BTC[0.0000503859200000],USD[0.0962679757972134] |
| 08556103 | BAT[1.0000000000000000],USD[0.0101900995700486] |
| 08556122 | SOL[0.1438140200000000],USD[0.0213690350755020] |
| 08556126 | SHIB[31077551411333019 93][1],NFT [463192955575169941][1],NFT [487229638589304419][1],NFT [505950218673510397][1],NFT [543483535868459276][1],NFT [568209888183661139][1],SOL[0.0562082500000000],USD[0.0669646103829197] |
| 08556129 | ETH[0.1436766348000000],ETHW[0.1427736948000000],TRX[1.0000000000000000],USD[0.0019653500000000] |
| 08556131 | AAVE[0.0000000009541 0664],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000000036347500],USD[0.0000002372374615] |
| 08556136 | BTC[0.0059036000000000],CUSDT[2.0000000000000000],USD[265.3640283676785870] |
| 08556147 | USD[0.0000001714425503] |
| 08556156 | USD[0.0000017324743890] |
| 08556160 | SOL[0.2157335400000000],USD[0.0213728938346254] |
| 08556168 | BTC[0.0034419599460000],ETH[0.0001839841229046],ETHW[0.0001839841229046],UNI[0.0000000093878998],USD[0.0000882367757705],USDT[0.0000000043141019] |
| 08556172 | BTC[0.0000691400000000],USD[0.0002708173205634] |
| 08556174 | USD[4.9503920971843895] |
| 08556220 | USD[12704.9043664677520000] |
| 08556226 | USD[0.0082139800000000] |
| 08556231 | ETH[0.0000000013446150],USD[0.0000102601518629] |
| 08556235 | USD[0.0002802600000000] |
| 08556247 | USD[0.0076070800000000] |
| 08556256 | ETH[0.0001000074775096] |
| 08556288 | USD[300.0000000000000000] |
| 08556290 | NFT [421549006824581600][1],NFT [564096027737616112][1],USD[0.0012546575068470] |
| 08556305 | ALGO[0.3260017600000000] |
| 08556317 | ETH[0.9087604600000000],ETHW[8.4789684400000000] |
| 08556319 | BRZ[1.0000000000000000],DOGE[201.7668258900000000],SHIB[1277838.9049121700000000],TRX[4.0000000000000000],USD[0.0050627023343131] |
| 08556322 | BTC[0.0000105100000000],SHIB[2.0000000000000000],SOL[0.0000000824437344],USD[0.0000000138836084] |
| 08556324 | BAT[5.0000000000000000],DOGE[2.0000000000000000],GRT[5.0000000000000000],SHIB[3.0000000000000000],SUSHI[3.0000000000000000],TRX[5.0000000000000000],UNI[1.0000000000000000],USD[0.0000024322860245],USDT[6.0000000000000000] |
| 08556326 | SHIB[464200.0000000000000000],USD[0.3492198662295122],USDT[0.0000000074896992] |
| 08556337 | USD[0.0167997253391256] |
| 08556348 | SOL[0.0000000100000000] |
| 08556351 | USD[16915.5576231441673464] |
| 08556354 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],SHIB[4.0000000000000000],USD[0.0006879850540679],USDT[0.0000000032326384] |
| 08556355 | BTC[0.0023087100000000],TRX[1.0000000000000000],USD[0.0003482451894460] |
| 08556363 | USD[0.0015801910820640] |
| 08556366 | USD[0.0000006004344667] |
| 08556370 | USD[9.8622750305709946] |
| 08556412 | BTC[0.0095868600000000],DOGE[1.0000000000000000],ETH[0.0000201100000000],ETHW[2.2025696800000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0001582659170792],USDT[1.0254319700000000] |
| 08556416 | BTC[0.0051976000000000],USD[0.6190176000000000] |
| 08556443 | CUSDT[1.0000000000000000],ETH[0.0736163100000000],ETHW[0.0736163100000000],SHIB[1.0000000000000000],USD[0.0100242331578628] |
| 08556453 | USD[0.0000134721939209] |
| 08556468 | ETH[0.0000936000000000],ETHW[10.3532135800000000],SHIB[137.7047487200000000],TRX[3.0000000000000000],USD[0.0042715559074459] |
| 08556485 | BTC[0.0003570600000000],CUSDT[1.0000000000000000],USD[0.0003890442393406] |
| 08556493 | DOGE[1.0000000000000000],ETH[0.0126317300000000],ETHW[0.0124779900000000],USD[0.0230380375629520] |
| 08556527 | SHIB[1.0000000000000000],USD[81955.4089985644753916] |
| 08556533 | ETH[0.0000000051752032],ETHW[0.0000000094955089],SOL[-0.0000000110354580],USD[0.0000000804825593083],USDT[0.0000073195079014] |
| 08556541 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.010074062171 10232],USDT[0.0000000052773486] |
| 08556543 | USD[0.0024483125640226] |
| 08556545 | DOGE[2607.7429416300000000],TRX[1.0000000000000000],USD[0.0000000010005953] |
| 08556549 | ETH[0.0000000075000000],USD[0.2738177242800654] |
| 08556584 | CHF[0.0012744700000000],TRX[1.0000000000000000],USD[0.0073402984882911] |
| 08556591 | DOGE[42.1000000000000000] |
| 08556594 | BAT[146.9688543800000000],BCH[0.1471056700000000],CUSDT[31.0000000000000000],DOGE[824.6973424800000000],ETHW[0.3571982400000000],LTC[0.9977654200000000],SHIB[1932399.4284493600000000],TRX[6.0000000000000000],UNI[11.8477142900000000],USD[7.3388941909795023],USDT[0.0000000075700250] |
| 08556598 | SUSHI[0.0000000085844145],USD[0.0039141644425172] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08556601 | BTC[0.000047940000000],SOL[71.431981500000000],USD[2.070130866250000000] |
| 08556613 | ETH[0.000000010000000],ETHW[0.000000097296188],USD[0.009218393082115] |
| 08556620 | CUSDT[3.000000000000000],DOGE[1.000000000000000],MATIC[13.007320930000000000],SHIB[964320.154291220000000000],SOL[0.138332220000000000],USD[0.000000693372336l] |
| 08556626 | USD[1.000000000000000] |
| 08556640 | USD[1000.000000000000] |
| 08556646 | SOL[0.670000000000000],USD[1.393520500000000] |
| 08556649 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.000000025000000] |
| 08556661 | ETH[0.000000035994701],USD[0.000000414804308] |
| 08556682 | USD[0.000000093156114] |
| 08556688 | DOGE[9.990000000000000],USD[0.030775000000000] |
| 08556689 | USD[4.946178200000000] |
| 08556701 | AVAX[0.092600000000000],BTC[0.000088800000000],ETH[0.000912000000000],SOL[0.005006490000000],USD[918.687461557796097] |
| 08556704 | USD[0.000287007654407],USDT[1.000000000000000] |
| 08556718 | BTC[0.000000063927729],MKR[0.000000039822269],USD[0.000000095736128],YF[0.000000088930198] |
| 08556721 | USD[1.940681880000000] |
| 08556732 | CUSDT[1.000000000000000],SHIB[494398.835860250000000000],USD[0.000000000000150] |
| 08556745 | USD[10.000000000000000] |
| 08556756 | ETH[0.000000037600000],SOL[0.000000090783143],USD[0.000000032119853] |
| 08556775 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],LINK[1.000000000000000],SHIB[4.000000000000000],TRX[1.905583520000000],USD[65.248626752000696905],USDT[0.000000086494390] |
| 08556777 | DOGE[1.000000000000000],ETH[0.243609370810812],ETHW[0.243411790810812],SHIB[644181.795012000000000],TRX[1.000000000000000],USD[0.000006876758195] |
| 08556792 | BAT[1.000000000000000],BTC[0.000000005265472],DOGE[1.000000000000000],MATIC[1.003986750000000],USD[0.119951487342392] |
| 08556797 | BRZ[1.000000000000000],TRX2.000000000000000],DOGE[1.000000001526398531],USDT[0.000000009359120] |
| 08556821 | AVAX[0.000000002349842],SHIB[1162522.707482240000000],USD[0.001736554978021],USDT[0.000000027313013] |
| 08556822 | ETH[0.000003500000000],USD[51.052282920128387] |
| 08556853 | USD[0.008427124000000],USDT[0.000000008303822] |
| 08556861 | BRZ[1.000000000000000],DOGE[5.000000000000000],ETH[1.021864260000000],ETHW[1.021435080000000],SHIB[4.000000000000000],TRX3.000000000000000],USD[0.051478304949051] |
| 08556876 | BAT[0.000000068938675],BTC[0.000000016414015],DOGE[0.000000099613275],MATIC[0.000000011022942],NFT (3090974520470503l3)[1],SHIB[3.000000018495945],SOL[0.000010238342916l],TRX[0.000000053592009],USD[0.003442054826681],USDT[0.000000032773614],YF[0.000000018376776] |
| 08556919 | AVAX[0.000000044101329],BAT[0.000000075005025],BTC[0.000000027412l2],DOGE[0.000000032130000],ETH[0.000000025718032],ETHW[0.000000025546564],LTC[0.000000019288116l2],MATIC[0.000000037124590],NEAR[0.000000033269675],NFT (43896235564502526l3)[1],SOL[0.498867592734l093],SUSHI[0.000000009576591l4],USD[0.000000057233234] |
| 08556929 | BRZ[1.000000000000000],BTC[0.066345410000000],DOGE[1132.468376820000000],ETH[1.316726130000000],ETHW[1.316173210000000],LTC[0.272126200000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[4779.494155940030692l7] |
| 08556977 | BTC[0.000023205000000],ETH[0.000912530000000],USD[0.303825539000000000] |
| 08557002 | DOGE[689.366076380000000],ETH[0.029227280000000],ETHW[0.029227280000000],TRX[1.000000000000000],USD[0.000208027937076] |
| 08557018 | SOL[2.004111440000000],USD[0.000014775610416] |
| 08557027 | USD[0.001842460600344] |
| 08557029 | USD[2.217875976599790] |
| 08557034 | USD[0.000002523735915] |
| 08557047 | BTC[0.000077590000000],TRX[0.011152000000000],USD[0.007601863894258],USDT[0.000000012212994] |
| 08557062 | USD[100.000000000000] |
| 08557067 | BTC[0.023400000000000],ETH[0.305000000000000],ETHW[0.305000000000000],USD[493.251385600000000] |
| 08557074 | BTC[0.000252860000000],CUSDT[0.973789370000000],ETH[0.003919230000000],ETHW[0.003864510000000],NFT (5423896216355079901)[1],SHIB[504812.329516270000000],USD[0.000000245205679l4],USDT[0.000000067730810] |
| 08557094 | BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.000000860000000],CUSDT[7.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],LINK[0.001156900000000],TRX[6.000000000000000],USD[0.000133925453166],USDT[3.082682020000000] |
| 08557103 | SHIB[1100000.000000000000000],USD[25.226300000000000] |
| 08557106 | CUSDT[4.000000000000000],ETH[0.050553290000000],ETHW[0.050553290000000],SHIB[2508152.982899390000000],USD[0.000365336443979] |
| 08557110 | ETH[0.000000070090370],USD[20.006264972213000] |
| 08557114 | BTC[0.027354200000000],ETH[0.063085530000000],ETHW[0.062303460000000],TRX[2.000000000000000],USD[0.002886087228766],USDT[1.025431970000000] |
| 08557115 | BRZ[105.281645470000000],DOGE[1.000000000000000],USD[0.000000015720870] |
| 08557130 | NFT (3120707824594440087)[1],NFT (4054752695354431l08)[1],SOL[0.340800000000000] |
| 08557136 | ETH[0.000000030000000],ETHW[0.000000030000000],SHIB[1.000000000000000],USD[0.009520721554820] |
| 08557147 | USD[0.000000461404754l7] |
| 08557157 | LINK[1.000000000000000],NFT (4181008046429667l82)[1],USD[4.854650000000000] |
| 08557161 | CUSDT[1.000000000000000],ETH[0.060533810000000],ETHW[0.060533810000000],USD[100.000013479730262l7] |
| 08557163 | BTC[0.000072690000000],USD[0.003157110802751] |
| 08557187 | BTC[0.006553740000000],ETH[0.092636070000000],ETHW[0.092636070000000],SOL[3.544491560000000],USD[0.009778720609815l0] |
| 08557189 | BTC[0.000008367900l8],USD[0.001992179818775] |
| 08557196 | USD[50.010000000000000] |
| 08557213 | BTC[0.000000500000000],CUSDT[2.000000000000000],SHIB[19810344.167704899980179l1],TRX[2.000000000000000],USD[0.630090369393212l3] |
| 08557223 | USD[50.00000000] |
| 08557224 | LINK[40.475725310000000],SOL[9.995842100000000] |
| 08557241 | BF_POINT[300.000000000000000],DOGE[1.000000000000000],SHIB[8.000000000000000],TRX[3.000010000000000],USD[0.000000129634169l],USDT[0.000000094788752] |
| 08557248 | CAD[0.000000315866224l5],SHIB[5.000000000000000],SOL[0.891557260000000],USD[0.000000024950158] |
| 08557255 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETHW[0.375330710000000],GRT[1.000000000000000],SHIB[9.000000000000000],USD[0.001342713223038l9],USDT[0.000000020375020] |
| 08557280 | ETH[0.015171690000000],ETHW[0.015171690000000],USD[0.000250516132806] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08557286 | USD[0.0000000080000000],USDT[0.0044940000000000] |
| 08557301 | USD[24.7735695480000000],USDT[0.0000000094351942] |
| 08557303 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0204157845592456] |
| 08557321 | USD[0.0003169268084432],USDT[1.0000000000000000] |
| 08557347 | USD[1.0000000000000000],USDT[0.0037757478231658] |
| 08557348 | NFT [2995186016709654221[1],NFT [4156476640538599441[1],NFT [4724892014334734751[1],NFT [5186909230905901251[1],NFT [5340382877601328841[1],NFT [5623631057189704691[1],USD[-0.0000000013932580],USDT[0.0000003050408260] |
| 08557354 | USD[1.0000000000000000] |
| 08557355 | AVAX[2.5993728148387190],MATIC[0.0000000057555940],MKR[0.0000000090600236],NEAR[6.8994041600000000],SHIB[0.0000000005000000],SOL[0.0000000084575350],USD[0.0000001156182272],USDT[0.0000000050101520] |
| 08557361 | BTC[0.0000000045376331],DOGE[0.0000000050000000],SOL[0.0000000018335192],USD[0.0011991742661334] |
| 08557368 | NFT [3580260324698792781[1],USD[0.0382057644720000] |
| 08557380 | SHIB[1567889.6205707100000000],TRX[1.0000000000000000],USD[0.0000000000000581] |
| 08557407 | BTC[0.0004960000000000],USD[0.0003225877853184] |
| 08557423 | SHIB[1.0000000000000000],USD[0.0009164660383386] |
| 08557425 | USD[0.0073040356113291] |
| 08557428 | USD[0.0059371758825503] |
| 08557438 | CUSDT[1.0000000000000000],MATIC[0.0030090189479255],SHIB[1.0000000000000000],USD[0.0000002228050890] |
| 08557453 | MATIC[390.4640594000000000],SOL[0.3318009600000000],USD[0.0000000247006164] |
| 08557462 | SOL[0.9878105600000000],USD[0.0000000803598336] |
| 08557473 | DOGE[2690.3920000000000000],USD[0.3650323100000000] |
| 08557484 | BRZ[1.0000000000000000],BTC[0.0000000022266015],CUSDT[1.0000000000000000],USD[0.0000207851674755] |
| 08557510 | PAXG[0.0059814200000000],SHIB[1.0000000000000000],USD[0.0000009988909897] |
| 08557526 | BRZ[1.0000000000000000],CUSDT[27.0000000000000000],DOGE[0.0000000089165000],ETH[0.0000000082810000],ETHW[0.0000000082810000],SOL[0.0000000056460000],USD[0.0019359499367661] |
| 08557527 | SOL[0.0000000100000000],USD[0.0000001629548110] |
| 08557546 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],USD[0.0000009385542339] |
| 08557552 | USD[0.0016372584428903] |
| 08557560 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.1173260500000000],DOGE[1.0000000000000000],ETH[16.7687157400000000],ETHW[16.7633336300000000],NFT [5243223924885508861[1],TRX[4.0000000000000000],USD[0.0025848438612806] |
| 08557570 | USD[0.0415125000000000] |
| 08557577 | USD[0.0000000043072897],USDT[0.0000000039072000] |
| 08557578 | ETH[0.0000000029800000],NFT [3509093545838261371[1],NFT [4142099582800135091[1],NFT [4322427961815433081[1],NFT [5050105934909994621[1],SOL[0.0000000044575002],USD[0.0000000084044805],USDT[0.0000000089084558] |
| 08557586 | BAT[1.0000000000000000],BTC[0.0632338700000000],ETH[1.0506077800000000],ETHW[1.0501666400000000],SHIB[5.0000000000000000],SOL[2.8269940300000000],TRX[3.0000000000000000],USD[4.3225108812085746] |
| 08557588 | SOL[0.0073788749610713],USD[0.4719911600000000],USDT[0.8000000438911880] |
| 08557607 | AVAX[0.0000098400000000],DOGE[1.0000000000000000],ETHW[0.0002765000000000],MATIC[15.4216633500000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000096257031] |
| 08557620 | BTC[0.0000209989172634],SOL[0.0171894664000876],USD[-0.5326570511017670] |
| 08557625 | DOGE[1.0000000000000000],ETH[0.0000000090327632],ETHW[0.0000000090327632],SHIB[3.0000000000000000],SOL[0.0000000086113998],SUSHI[0.0000000092022221],USD[0.0000000098394442],USDT[0.3336976114509375] |
| 08557665 | BTC[0.0000000024354268],CUSDT[3.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[2.6896419563089749] |
| 08557686 | USD[10.0000000000000000] |
| 08557690 | AVAX[7.2947000000000000],DOGE[915.3450000000000000],SOL[96.9790109000000000],USD[4.2503844500000000] |
| 08557705 | BF_POINT[100.0000000000000000],ETH[0.0013228594344953] |
| 08557717 | CUSDT[1.0000000000000000],USD[0.0100017169043470] |
| 08557720 | USD[0.0000014453709169] |
| 08557727 | USD[3.2026604900000000] |
| 08557730 | SHIB[2.0000000000000000],SOL[1.7407921100000000],USD[3.3754941277485776] |
| 08557734 | SOL[0.1672404400000000],USD[0.0000003873817260] |
| 08557747 | AAVE[0.0000309300000000],AVAX[0.0003434300000000],BAT[0.0000000100000000],BRZ[1.0000000000000000],BTC[0.0000024700000000],DOGE[0.0241419600000000],MATIC[0.0000000100000000],SUSHI[0.0000076500000000],USD[0.0000000005928980],USDT[0.0000000121189729] |
| 08557751 | MATIC[20.9027374500000000],SOL[0.8641239054721290],USD[0.0000000134198711] |
| 08557756 | AVAX[0.0000937500000000],BRZ[1.0000000000000000],SHIB[4.0000000000000000],SOL[0.0000907000000000],TRX[3.0000000000000000],USD[0.0000051474791646],USDT[0.0009716357481198] |
| 08557758 | USD[100.0000000000000000] |
| 08557759 | BTC[0.0816701000000000],DOGE[55.9440000000000000],USD[2.4181040838156032] |
| 08557761 | USD[0.0055570287151560] |
| 08557771 | DOGE[0.0000000060911900],ETH[0.0293835000000000],ETHW[0.0293835000000000],SOL[0.0000000442504768],USD[0.0171637834796037] |
| 08557788 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0421432796009055] |
| 08557791 | BTC[0.0000009100000000],SHIB[1.0000000000000000],SOL[0.0000000044797350],USD[0.0015228114028827] |
| 08557795 | USD[0.0042387928933545],USDT[0.0026283509130178] |
| 08557809 | BTC[0.0000000085831205],USD[0.0001367932456210] |
| 08557822 | USD[0.0000400000000000] |
| 08557832 | MATIC[13.3959117900000000],SHIB[1.0000000000000000],USD[0.0000000113792416] |
| 08557861 | GRT[111.9072918700000000],SHIB[1.0000000000000000],TRX[227.0923309400000000],UNI[0.6491937600000000],USD[0.7037407348828775] |
| 08557867 | USD[0.0000067599769664],USDT[0.0000000098865418] |
| 08557882 | USD[0.8455015500000000] |
| 08557884 | SHIB[1.0000000000000000],USD[0.0000000041781236] |
| 08557887 | BTC[0.0135750100000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[441.7296705495930812] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08557914 | USD[1.692000000000000] |
| 08557917 | USDT[0.705620000000000] |
| 08557954 | BTC[0.061780150000000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],ETHW[0.059200150000000000],SHIB[23.000000000000000],TRX[2.000000000000000],USD[0.000960155354705B] |
| 08557960 | USDT[0.000000029867066] |
| 08557967 | TRX[1.000000000000000],USD[10.617908678284577] |
| 08557982 | AVAX[1.100000000000000],BTC[0.002500000000000000],DOGE[166.833000000000000000],ETH[0.193809000000000000],ETHW[0.193809000000000000],SHIB[3800000.000000000000000],SOL[2.129940000000000000],USD[3.588757600000000000] |
| 08557997 | TRX[0.011901000000000000],USD[0.004418387300000],USDT[0.000000024999840] |
| 08558032 | NFT [483750027663396558][1],USD[500.000000000000000000] |
| 08558033 | SOL[0.990000000000000] |
| 08558035 | BTC[0.001111920000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.005063210000000000],ETHW[0.005063210000000000],MKR[0.004459050000000000],PAXG[0.080480900000000000],SHIB[1.000000000000000],USD[0.000317954003887T],YF[0.000393610000000000] |
| 08558055 | BRZ[11.824852020000000000],DOGE[2.000000001612100066],GRT[3.000000000000000000],MATIC[0.000000006877697B],NFT [336527570846584001][1],SHIB[15.000000000000000],SOL[0.003461584447993],TRX[21.897232840000000000],USD[2.728795596071393T],USDT[2.746635459471337] |
| 08558057 | USD[0.000000077992500] |
| 08558059 | USD[0.560000000000000] |
| 08558077 | AVAX[8.147330700000000000],BAT[108.707267050000000000],BCH[0.700087580000000000],BRZ[21.000000000000000],BTC[0.016164780000000000],CUSDT[11.000000000000000],DOGE[29.000000000000000000],ETHW[0.265962910000000000],GRT[253.000000000000000000],LINK[4.000000000000000],LTC[5.000936480000000000],MATIC[53.166863530000000000],NFT [437021166175936501][1],PAXG[0.086429660000000000],SHIB[103.000000000000000000],SOL[5.659172400000000],SUSHI[144.854033490000000000],TRX[18.000000000000000],UNI[13.616648080000000],USD[0.007938771578183S],USDT[0.066190166323778] |
| 08558086 | ETH[0.025505030000000],ETHW[0.016784330000000000],SHIB[2.000000000000000],UNI[0.128505140000000000],USD[0.000004486863756S] |
| 08558092 | USD[0.002091720774759T] |
| 08558105 | MATIC[0.000000091885883],USD[1.599435882755679B] |
| 08558114 | TRX[1.000000000000000],USD[0.031409883430542T] |
| 08558118 | SHIB[169965.080401600000000],USD[0.000000000000232B] |
| 08558127 | ETH[0.016824180000000],ETHW[0.016824178217838] |
| 08558130 | USD[6.479519251402004T] |
| 08558139 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.000000139277940],USDT[0.000000009054403] |
| 08558147 | BRZ[48.919581230000000000],DOGE[2.000000000000000],SHIB[5.000000000000000],TRX[3.000000000000000],USD[0.109378390312776Z] |
| 08558164 | ETHW[0.060081630000000],SHIB[2.000000000000000],USD[0.000468433734002] |
| 08558165 | CUSDT[1.000000000000000],GRT[1.000000000000000],USDT[0.000000009135209B] |
| 08558172 | ETH[0.000000100000000],SOL[0.000000004921728] |
| 08558178 | ETH[0.003024300000000],ETHW[0.003024300000000],USD[0.000015871434100] |
| 08558189 | BAT[119.959542690000000000],BRZ[1.000000000000000],ETH[0.121818800000000],ETHW[0.120648710000000000],SHIB[4.000000000000000],SOL[1.039878580000000],USD[0.021035027993100B] |
| 08558208 | DOGE[1.000000000000000],ETH[0.324460040000000],ETHW[0.324294280000000000],NFT [319026095199750122][1],TRX[1.000000000000000],USD[0.000006573932390B] |
| 08558217 | KSHIB[16067.617676820000000],SHIB[22569632.009331740000000],USD[0.224354670053730T] |
| 08558222 | ETH[0.000029812270592Z],ETHW[0.000068920000000],SOL[0.000068920000000],USD[0.015635840116694B] |
| 08558223 | GRT[1.000000000000000],SOL[3.587746030000000],USD[0.000001482508491B] |
| 08558228 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.000290303980857B] |
| 08558233 | USD[2.293220098234540D] |
| 08558240 | USD[0.001398345368693] |
| 08558243 | ALGO[0.000000048278430],DOGE[0.000000125449978],NFT [385701684174064179][1],NFT [476094441279319132][1],SHIB[8.000000000000000],USD[0.000000087104868] |
| 08558249 | BAT[1.000000000000000],USD[0.000000093134393],USDT[0.091644282650000] |
| 08558252 | BAT[3.000000000000000],BRZ[4.000000000000000],ETH[0.000000006897930],GRT[3.000000000000000],MATIC[1.000000000000000],SHIB[2.000000010000000],SUSHI[2.000000000000000],TRX[6.000000000000000],USD[0.000000006290730B],USDT[1.000000000000000],YF[0.000000000000356] |
| 08558255 | DOGE[1771.488048382750000],ETH[0.000000009833044],ETHW[0.000000009833044],NFT [290706998977971103][1],NFT [325571632753765271][1],NFT [329889022901700257][1],NFT [352660766048995302][1],NFT [368237939662252278][1],NFT [380708890860658571][1],NFT [415118525010275653][1],NFT [415608206816557689][1],NFT [436313918259874255][1],NFT [443622064674785637][1],NFT [454934054467089038][1],NFT [455188007607200951][1],NFT [467203545105894381][1],NFT [470076691486434018][1],NFT [474512085577107569][1],NFT [526538520834521930][1],NFT [528293988756481109][1],NFT [530592764783965724][1],NFT [574638684127746331][1],SHIB[1.000000000000000],SOL[0.000000040424667],USDD[0.003045178885269][1] |
| 08558262 | BTC[0.000022860000000],SHIB[843711.128072530000000],USDD[0.238356828092146] |
| 08558264 | ETH[0.048097650000000],ETHW[0.048097645253098S0] |
| 08558265 | SOL[0.990000000000000],USD[1.099294700000000] |
| 08558282 | NFT [305653645686924747][1],NFT [313433362547220115][1],NFT [406204275691442698][1],NFT [446105697615694946][1],USDT[0.421144800000000] |
| 08558302 | ETH[0.000000070953976],SHIB[1.000000000000000],SOL[0.000000100000000] |
| 08558328 | SOL[0.179500000000000] |
| 08558355 | BAT[252.683860520000000000],BF_POINT[200.000000000000000000],CUSDT[8.000000000000000],ETHW[1.183591780000000],SHIB[159.327645360000000000],TRX[1.000000000000000],USD[0.005192516841902T] |
| 08558365 | USD[80.000000000000000] |
| 08558393 | BTC[0.000000076856704],CUSDT[1.000000000000000],ETH[0.000000050000000],ETH[0.000000005483277],SHIB[13.000000000000000],SOL[0.000000006564864],TRX[2.000000000000000],USD[0.000123942765177] |
| 08558403 | USD[0.000000004995345Z4],USDT[0.007107176205574Z4] |
| 08558404 | BRZ[61.059665540000000000],DOGE[63.668155990000000000],ETHW[0.105805360000000000],KSHIB[656.348368210000000000],PAXG[0.000003450000000000],SHIB[375221.240276440000000],TRX[1.000000000000000],USD[170.610050651528843] |
| 08558439 | AVAX[0.000000004826680],BRZ[0.000000069265000],BTC[0.000000009194837I],DAI[0.000000004567701Z],KSHIB[0.000000064902026],NFT [385014231392268000][1],SHIB[0.000094448164748],USD[0.001016203785830],USDT[0.000004095015991360] |
| 08558443 | SOL[0.000000017093710],USD[0.009065009097139] |
| 08558454 | ALGO[0.000000030614048],AVAX[50.000000097898765D9],BTC[0.000000008594199],DOGE[0.000000023836108],ETH[-0.000000019252647],ETHW[0.000000066211698],MATIC[0.000000052944000],SHIB[29609668.434806183367360],SOL[0.000000097736408],USD[0.000000052015228],USDT[0.000014972427913] |
| 08558463 | BTC[0.005766730000000],DOGE[70.621149730000000],USD[15.000000000696172B] |
| 08558511 | BTC[0.000000046700188],ETH[0.000000060000000],SOL[0.000000013789649],TRX[0.434400736158363I],USDT[0.000000049167411] |
| 08558539 | CUSDT[1943.204114780000000],DOGE[1730.374471320000000],KSHIB[6855.670563560000000],NFT [422992205188612029][1],NFT [475366606741916133][1],NFT [494901240917598495][1],NFT [519137706260361605][1],SHIB[9416366.589214080000000],TRX[2685.276870660000000],USD[0.181050807873974J] |
| 08558577 | DOGE[1.189205800000000],USD[0.000000043535246],USDT[497.303070740000000] |
| 08558581 | DOGE[4.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.983969670641995T],USDT[1.003155670000000] |
| 08558582 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000199335365740],USDT[0.000000010562556] |
| 08558595 | NFT [396009567018626064][1],NFT [441559803651840349][1],USD[0.091559424133779D] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08558611 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.316394378913637] |
| 08558630 | ALGO[0.088875640275893],AVAX[0.000000022536156],LINK[0.000000007076408],SOL[0.000000044134693],USD[0.000000085876903] |
| 08558654 | BF_POINT[200.000000000000000],ETH[0.000000005726760],NFT (343540821344054702)[1],NFT (405352037413603581)[1],NFT (447163167531237535)[1],NFT (453778329390415585)[1],NFT (468437830130226474)[1],NFT (482287997514986644)[1],NFT (521315370682418895)[1],NFT (526682888616717406)[1],NFT (567049862628042746)[1],NFT (573952804301363660)[1],SOL[0.000000010000000],TRX[0.011201000000000000],USD[0.001580558846948],USDT[0.003310732975004] |
| 08558670 | BTC[0.000000049836000],CAD[0.000000043333130],DOGE[0.000000049742125],ETH[0.001888432263975],ETHW[0.001888432263975],GBP[0.000000078087226],HKD[0.000000000011024],PAXG[0.000000008201230],SHIB[103358.088331850000000],TRX[0.999953648579419],USD[0.000000054531267] |
| 08558712 | AAVE[0.000000071373400],AVAX[0.000000034488700],BAT[0.000000059626400],BCH[0.000000036524312],BTC[0.000000024672688],ETH[0.000000025534013],HKD[0.000000083738969],KSHIB[0.000000098805753],LINK[0.000000036983400],LTC[0.000003772197789],MATIC[0.000000079758200],MKR[0.000000073571680],SGD[0.000000016723560],SHIB[0.000000043131340],SOL[0.000000092292580],SUSHI[0.000000001459676],TRX[0.000000049655480],USD[0.084104235266148],USDT[0.000000152439889] |
| 08558730 | ETH[0.004292440000000],ETHW[0.004292440000000],NFT (299282501627081850)[1],NFT (305819238930204371)[1],NFT (429372930723188193)[1],NFT (536685743005824160)[1] |
| 08558731 | BTC[0.000262400000000],USD[5.000221131846705] |
| 08558766 | BTC[0.014842210000000],TRX[1.000000000000000],USD[0.002685995697090] |
| 08558767 | DOGE[1.000000000000000],ETH[0.000431900000000],ETHW[0.000431899776165],USD[1.480599649920000] |
| 08558770 | USD[0.000000403178417] |
| 08558774 | SOL[2.047642730000000],USD[0.000000007058180] |
| 08558777 | USD[0.059216903070531] |
| 08558791 | ETH[0.000396034958530],ETHW[0.000396034958530],SOL[0.016100579225030] |
| 08558802 | BTC[0.000000034300000],MATIC[0.000000035115446],SOL[0.000000021678500],USD[0.000000060247586],USDT[0.000000794496584] |
| 08558815 | DOGE[26533.440000000000000],SHIB[599400.000000000000000],USD[1.214000000000000] |
| 08558820 | DOGE[2.000000000000000],USD[0.162434907250610] |
| 08558823 | DOGE[1.000000000000000],USD[0.097615062761916] |
| 08558826 | BTC[0.000231370000000],USD[0.000345765305737] |
| 08558836 | BTC[0.000000010714057],USD[0.001539783671279],USDT[0.000000021588880] |
| 08558849 | BTC[0.000025060000000],SHIB[1.000000000000000],USD[0.000000008908238] |
| 08558851 | BRZ[1.000000000000000],DOGE[0.000438600000000],SHIB[1613.926039110000000],TRX[0.846369000000000],USD[0.041564697779924] |
| 08558858 | USD[381.673398815308324] |
| 08558864 | BTC[0.008192626000000],SOL[0.008650000000000],USD[353.781847007500000] |
| 08558907 | BRZ[4.000000000000000],BTC[0.000217500000000],CUSDT[3.000000000000000],DOGE[18.798751930000000],ETH[0.000085890000000],SHIB[13.000000000000000],TRX[9.000000000000000],USD[1803.860562228752453] |
| 08558926 | SOL[0.004516361513067] |
| 08558929 | USD[0.000000816647784] |
| 08558934 | SOL[0.000007930000000],USD[0.000014053220783] |
| 08558941 | NFT (535497630874081904)[1],SOL[0.020000009762789] |
| 08558948 | BTC[0.000000093271155],SOL[0.000029417385479],TRX[0.000000062000000],USD[0.000258116097349],USDT[0.000003595473065] |
| 08558950 | USD[0.100003488000000],USDT[0.000000090128720] |
| 08558960 | CUSDT[6.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000098697213] |
| 08558964 | DOGE[0.000000016786083],LINK[0.000000021044480],SHIB[5.000000006428271],SOL[0.000000035029848],USD[0.002055520916818] |
| 08558969 | BTC[0.006140330000000],DOGE[1633.887205100000000],SHIB[1.000000000000000],USD[1085.756527228825882] |
| 08558979 | TRX[9.385691500000000],USD[0.000000058410953],USDT[0.000000090472690] |
| 08558980 | CUSDT[2.000000000000000],USD[0.000014261470696] |
| 08558991 | USD[0.000000037392589] |
| 08559000 | USD[177501.835592000000000] |
| 08559002 | ETH[-0.000000003700000],ETHW[0.000000026222785],SHIB[1.000000000000000] |
| 08559003 | ETH[0.999050000000000],ETHW[0.999050000000000],USD[2.000000000000000] |
| 08559014 | CUSDT[2.000000000000000],ETH[0.015914980000000],ETHW[0.015763530000000],SOL[0.356318240000000],USD[0.000017173161580] |
| 08559020 | DOGE[2.000000000000000],MATIC[21.410903900000000],USD[0.010000003443945] |
| 08559026 | DOGE[64.382263050000000],ETH[0.003356190000000],ETHW[0.003315150000000],MATIC[5.001672550000000],SHIB[374146.608441720000000],SOL[0.076707840000000],TRX[1.000000000000000],USD[0.000317968092621] |
| 08559027 | NFT (404370375037853309)[1],USD[0.082708784385600] |
| 08559028 | USDT[0.000000410000000] |
| 08559037 | BRZ[0.939388580000000],CUSDT[3.000000000000000],DOGE[1.019335400000000],GRT[0.000000005700000],NFT (292509183127479409)[1],NFT (407232825014689242)[1],SHIB[2.000000000000000],SOL[0.000000073600000],TRX[1.000000000000000],USD[0.005190602245845] |
| 08559042 | USD[0.100897117462760] |
| 08559073 | CUSDT[5.000000000000000],DOGE[1.438671500000000],SHIB[2.000000000000000],USD[0.067805919521139],USDT[0.000611197984556] |
| 08559080 | USD[0.000273898607220] |
| 08559093 | ETH[0.000000064320933],SOL[0.000000058600852],USD[9.643733261705216],USDT[0.000000007758160] |
| 08559094 | DOGE[1.000000000000000],ETH[0.032606700000000],ETHW[0.025826150000000],LTC[0.591937680000000],SHIB[3178868.671827330000000],TRX[2.000000000000000],UNI[1.238071250000000],USD[1.829020797032468] |
| 08559102 | BTC[0.000408000000000],SHIB[1.000000000000000],USD[0.055597596782123] |
| 08559116 | SHIB[327716.508852040000000],USD[0.000000020002364] |
| 08559128 | SOL[2.000000000000000],USD[2.916204000000000] |
| 08559142 | USD[13.716770800000000] |
| 08559143 | DOGE[1799.111633593050340],USD[0.000044588668607] |
| 08559146 | NFT (372103077330043644)[1],NFT (392803491575588088)[1],NFT (394035895294905257)[1],NFT (416792313728986130)[1],NFT (513285926607313955)[1],NFT (518259555123781035)[1],SHIB[22397.1100000000000000],SOL[41.641997840000000],USDT[0.000000107941744482],USDT[0.000000031595241] |
| 08559150 | BTC[0.010378490000000],ETH[0.144556440000000],ETHW[0.144556440000000],SOL[4.035964920000000],USD[0.000058965367813],USDT[0.000282521378295] |
| 08559154 | BTC[0.000000022354800] |
| 08559163 | USD[0.000000012816480],USDT[9.949044970000000] |
| 08559164 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08559171 | USD[0.0000000001132446] |
| 08559186 | CUSD[1.000000000000000],NFT (370377602515930180)[1],USD[0.0027411989843248] |
| 08559194 | CUSD[1.000000000000000],USD[0.000000085530039] |
| 08559199 | ETH[0.000000100000000],ETHW[0.274821497815051T],SHIB[1.000000000000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.0092719219435459] |
| 08559255 | DOGE[16.878619150000000],USD[0.0000009079990246] |
| 08559256 | BRZ[1.000000000000000],BTC[0.011385177508255],CUSD[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0694023303599453] |
| 08559258 | CUSD[1.000000000000000],ETH[0.080546600000000],ETHW[0.079552940000000],USD[0.0003315104600095] |
| 08559265 | SHIB[333471.537937220000000],USD[0.000000000000715] |
| 08559285 | TRX[0.000001000000000],USD[0.002020340000000],USDT[0.000000009640779] |
| 08559288 | USD[0.000000067005748],USDT[10.619121350000000] |
| 08559289 | DOGE[0.000000005100000],SOL[2.846197127248037T],USD[3.567355700000000] |
| 08559302 | ETH[0.001591360000000],ETHW[0.001577680000000] |
| 08559317 | CUSD[1.000000000000000],DOGE[1280.726091770000000],GRT[1.000000000000000],SHIB[7931472.081218270000000],USD[0.0100000013136967] |
| 08559329 | ETH[0.000000006000000],SOL[0.124150005000000],USD[5.418758852278215] |
| 08559333 | BTC[0.000000030000000],CUSD[1.000000000000000],ETH[0.000002530000000],ETHW[0.277050970000000],MATIC[0.002563660000000],USD[0.0711362202948787] |
| 08559337 | MATIC[95.000000000000000],SOL[1.669330000000000],USD[29.027822960000000] |
| 08559343 | BTC[0.000000098244521],ETH[0.000000000981726],USD[0.0000005946751133] |
| 08559345 | BTC[0.000099000000000],TRX[0.999000000000000],USD[1.265580000000000] |
| 08559349 | USD[2.800001483289731Z] |
| 08559350 | GRT[100.000000000000000],USD[5.340330200000000] |
| 08559351 | BTC[0.000000066367390],ETH[0.726001776093721Z],SOL[0.000000064671000],USD[0.0000072094014703] |
| 08559358 | AVAX[3.596760000000000],ETHW[0.455589600000000],LINK[16.484200000000000],MATIC[299.729000000000000],SOL[13.827544000000000],USD[284.910000000000000] |
| 08559361 | CUSD[1.000000000000000],DOGE[478.529760560000000],TRX[1.000000000000000],USD[31.250065465377065T],YF[0.0114570700000000] |
| 08559399 | SHIB[8.000000000000000],TRX[2.000000000000000],USD[0.000073546706306] |
| 08559420 | BRZ[1.000000000000000],DOGE[2661.944481930000000],ETH[0.384404240000000],ETHW[0.384242780000000],SHIB[48.000000000000000],TRX[2.000000000000000],USD[0.0000174918778265] |
| 08559433 | DOGE[54.664909560000000],KSHIB[667.648555140000000],NFT (315621961946634442)[1],NFT (459684270877274543)[1],SHIB[128472.562280640000000],TRX[1.000000000000000],USD[52.449573490197372] |
| 08559459 | BTC[0.000000029218375],LINK[0.000000100000000],SHIB[1.000000000000000] |
| 08559463 | CUSD[1.000000000000000],SOL[0.168960320000000],USD[0.000000147280544] |
| 08559464 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[5.000000000000000],USD[0.0013881619226399],USDT[2.119172820000000] |
| 08559465 | BTC[0.000000041619543],DOGE[0.000000001751000],SHIB[1.000000000000000] |
| 08559467 | ETH[0.018981000000000],ETHW[0.018981000000000],USD[0.321200000000000] |
| 08559474 | BTC[0.010285080000000],USD[0.393215735955304] |
| 08559481 | DOGE[1.000000000000000],SHIB[1977848.101265820000000],USD[0.0100000000000704] |
| 08559487 | TRX[0.825604000000000],USD[2.268708715000000] |
| 08559491 | BRZ[1.000000000000000],CUSD[1.000000000000000],DOGE[140.154797530000000],SHIB[850908.672109690000000],USD[0.0100000022270405] |
| 08559498 | ETH[0.000000077991910],ETHW[0.000000077991910],SOL[0.000000100000000],USD[0.823869509652127] |
| 08559519 | CUSD[1.000000000000000],DOGE[1.000000000000000],SOL[7.135525340968334S],USD[0.0000012417397477] |
| 08559520 | DOGE[1.000000000000000],SOL[0.667097630000000],USD[0.000000087892356] |
| 08559521 | ETH[0.000000100000000],SOL[0.000000000236320],TRX[1.000000000000000] |
| 08559528 | SOL[0.000000032980879] |
| 08559529 | DOGE[73.037185980000000],SHIB[435770.337228950000000],USD[15.860194931657356T] |
| 08559542 | BAT[1.000392710000000],SHIB[1.000000000000000],USD[0.000150750402583] |
| 08559558 | USD[0.000068915726862] |
| 08559562 | ETH[0.091363810000000],ETHW[0.091363810000000],SOL[11.667065470000000],USD[0.0000008619660474] |
| 08559568 | SOL[0.650000000000000],USD[75.330384250000000] |
| 08559577 | NFT (319753507888747Z8)[1],NFT (331117037271089008)[1],NFT (340884681424658408)[1],NFT (342909736821235522)[1],NFT (351898726615992834)[1],NFT (352857717854027747)[1],NFT (354321245417909401)[1],NFT (363865467458603790)[1],NFT (408949419240541115)[1],NFT (413163219177330678)[1],NFT (415885905041798004)[1],NFT (418014405340068871)[1],NFT (454843805635682272)[1],NFT (457207988003942462)[1],NFT (528668687118585507)[1],NFT (554126710818057305)[1],SOL[0.100000000000000] |
| 08559578 | AVAX[0.000000006144529Q],BTC[0.000000022478756],GRT[0.000000073189569],NFT (442096940287317981)[1],SHIB[0.000000000573200Q],SOL[0.000000010000000],USD[0.000000060839765],USDT[0.000000083512342] |
| 08559586 | BTC[0.000000790000000],USD[0.0024368537538089] |
| 08559602 | ETH[0.151000000000000],ETHW[0.151000000000000],USD[2.148965280000000] |
| 08559606 | BTC[0.000000050000000],USD[0.000036679038025Q4] |
| 08559616 | SHIB[1.000000000000000],USD[0.005718321038328] |
| 08559619 | USD[0.0431200991032868] |
| 08559627 | BF_POINT[300.000000000000000],BTC[0.000000084071713],DOGE[1.059577010814780Q4],NFT (296152121727742667)[1],NFT (305849740255826795)[1],NFT (328386427349300960)[1],NFT (372531319463412946)[1],NFT (385778360709488665)[1],NFT (403377285107105541)[1],NFT (454714407687349006)[1],NFT (465651708268583685T)[1],NFT (468631771845970982)[1],SHIB[52.727380230000000],USD[2.625333908551411S] |
| 08559634 | BTC[0.010286700000000],CUSD[14.000000000000000],DOGE[1384.690071570000000],ETH[0.1398541000000000],ETHW[0.139854100000000],SHIB[5.000000000000000],USD[0.0209629874067450] |
| 08559636 | TRX[0.000000067180000] |
| 08559641 | SHIB[338112.391639880000000],USD[0.000000000001630] |
| 08559658 | USD[0.000000593081 9858] |
| 08559659 | ETH[0.033246870000000],ETHW[0.032836470000000] |
| 08559661 | USD[20.000000000000000] |
| 08559672 | BTC[0.000000170000000],ETHW[0.357798930000000],USD[375.446840664100707S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08559675 | BTC[0.0035779200000000],CUSDT[10.0000000000000000],DOGE[1.0000000000000000],ETH[0.0063922000000000],ETHW[0.0063101200000000],PAXG[0.0273564200000000],SHIB[5.0000000000000000],USD[0.0001153717543483] |
| 08559677 | BTC[0.0124632000000000],DOGE[145.7010816700000000],ETH[0.1842195300000000],ETHW[2.2289146600000000],KSHIB[125.5482816700000000],LTC[5.3365536500000000],SHIB[102845688.6387206133952018],SOL[2.0195804600000000],SUSHI[1.2228093700000000],TRX[1.0000000000000000],USD[0.3140696254507405],YF[0.0000003 00000000] |
| 08559681 | BTC[0.0010482500000000],USDT[0.0000061660808950] |
| 08559688 | BTC[0.0004613300000000],CUSDT[1.0000000000000000],USD[0.0003138701699478] |
| 08559690 | BRZ[38.5151981100000000],KSHIB[478.8904854600000000],SHIB[1.0000000000000000],USD[0.0004918516179450] |
| 08559694 | USD[1.0000000000000000] |
| 08559708 | USD[0.0081020700000000] |
| 08559716 | USD[0.0039600000000000] |
| 08559722 | BTC[0.0024374800000000],DOGE[1.0000000000000000],ETH[0.0504491300000000],ETHW[0.0504491300000000],LINK[8.6717815900000000],MATIC[59.5258436700000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000735971189653] |
| 08559723 | LTC[0.0778290545545532],USD[0.0000000000001592] |
| 08559730 | USD[0.0011475100000000] |
| 08559732 | CUSDT[2.0000000000000000],USD[29.2319571473581824] |
| 08559740 | USD[0.4532764708624250] |
| 08559747 | BTC[0.0018391200000000],CUSDT[3.0000000000000000],ETH[0.0114211100000000],ETHW[0.0114211100000000],LINK[1.4414470000000000],MATIC[10.2787015700000000],MKRI[0.0072206500000000],SHIB[47484180816714000000000],SOL[0.1478339700000000],USD[0.0076549157390018] |
| 08559750 | BTC[0.0002056000000000],DOGE[3.4600551600000000],SHIB[0.0000000000001744802] |
| 08559757 | AVAX[0.0000000046778840],BAT[0.0000000097531880],BTC[0.0000000053767748],CUSDT[0.0000000091219456],DOGE[0.0000000061601545],ETH[0.0000007483520],GRT[0.0000000406559828],LTC[0.0000000013405171],MATIC[0.0000000038582390],SHIB[0.0000000072373781],UNI[0.0000000070033052],USD[1.6901994791782232],USDT[0.0000000000001128] |
| 08559783 | BTC[0.0000333000000000],USD[8.6889904000000000] |
| 08559792 | CUSDT[1.0000000000000000],DOGE[0.0000000061731200],LTC[0.0000000091809861],SHIB[0.0000000071126928],TRX[2.0000000000000000],USD[0.0026121449416182] |
| 08559802 | BF_POINT[100.0000000000000000] |
| 08559804 | USD[0.0010026400000000] |
| 08559806 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],ETH[0.2278482400000000],ETHW[0.2276464800000000],SHIB[4.0000000000000000],SOL[0.0040710800000000],TRX[1.0000000000000000],USD[0.0010027288823011] |
| 08559812 | TRX[0.0378700000000000],USD[0.0047054900000000],USDT[0.0634600010354319] |
| 08559834 | DOGE[208.5451359900000000],USD[0.0000000022767607] |
| 08559841 | SOL[3.9950000000000000] |
| 08559847 | BTC[0.0000087200000000],LTC[0.0019784100000000],TRX[0.0000030000000000],USDT[8.1111481208923113] |
| 08559857 | USD[500.0000000000000000] |
| 08559875 | USD[106.7806992600000000] |
| 08559879 | DOGE[419.3981756600000000],USD[0.0000000113411747],USDT[0.0000000028565564] |
| 08559880 | CUSDT[1.0000000000000000],TRX[781.1594821000000000],USD[0.0000000001462611] |
| 08559885 | DOGE[1.0000000000000000],USD[0.0000251851743176] |
| 08559892 | BTC[0.0062606800000000],CUSDT[13.0000000000000000],DOGE[3.0000000000000000],ETH[0.0703835700000000],ETHW[0.0695078100000000],LINK[5.5772934700000000],LTC[0.3507521100000000],MATIC[81.9991183968725831],SHIB[13.4602163400000000],SOL[0.4723070500000000],USD[0.0000000619196483] |
| 08559902 | USD[0.0000004793406310] |
| 08559909 | DOGE[4.1905667116800000],USDT[0.0000000003884460] |
| 08559917 | BTC[0.0067535800000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0442879900000000],ETHW[0.0437407900000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0268017729944403] |
| 08559928 | BAT[269.3502632000000000],BRZ[0.0000000023921650],BTC[0.1839692636740687],DOGE[1299.7648860995700000],ETH[3.0804433681249832],ETHW[3.0804433681249832],MATIC[386.7825766017514272],SOL[0.0000000056901464],SUSHI[0.0000000027266050],TRX[1916.1505769860572528],USD[0.0001836659017306],USDT[0.0045219 17271170] |
| 08559934 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[10.5594783040240582] |
| 08559937 | BTC[0.0004637300000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.1447527100000000],USD[21.3623420205690996] |
| 08559966 | ETH[0.0000000013480750] |
| 08559972 | ETH[0.0000000071394848] |
| 08559986 | DOGE[82.4837754400000000],SHIB[246305.4187192100000000],USD[0.0213725001828306] |
| 08559989 | ALGO[0.0000000449765557],AVAX[0.0000000042623853],BTC[0.0001824254799211],DOGE[0.0016719544075000],ETH[0.0000000072668055],GRT[0.0024503701129085],LINK[0.0000000061522662],MATIC[0.0001156406629633],NEAR[0.0000000066627489],SHIB[311.0000000000000000],SOL[0.0000069288600657],USD[0.0001668243335031],USDT[0.0014984771 10075] |
| 08559995 | LTC[0.0694975300000000] |
| 08559997 | SHIB[47702.4197480600000000],USD[0.0000000068285656] |
| 08560001 | DOGE[5028.1454800300000000],LINK[15.3940791500000000],PAXG[0.1587569300000000],SHIB[3.0000000000000000],TRX[3552.1556480300000000],USD[324.9531213698267822],USDT[1.0620690500000000] |
| 08560027 | NFT[4840700208451867005][1],SHIB[1.0000000000000000],USD[0.0000000091362920] |
| 08560028 | USD[0.5885178630000000] |
| 08560040 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 08560048 | BTC[0.0000220000000000],SHIB[500000.0000000000000000],USD[1.7143240000000000] |
| 08560054 | KSHIB[6370.8340223189370117],MKR[0.0000000026134496],SOL[0.0000000025816250],USDT[0.0000175225009460] |
| 08560062 | LTC[0.0000024000000000] |
| 08560064 | USD[25.0000000000000000] |
| 08560068 | DOGE[1.0411370300000000],SHIB[200.4125800000000000],TRX[1.0000000000000000],USD[0.0009357213244139] |
| 08560069 | DOGE[0.0000001000000000],TRX[1.0000000000000000],USD[218.3914633091180966] |
| 08560070 | NFT[358892082897524519][1],NFT[404706729595791189][1],NFT[463256109619062421][1],NFT[489870158499934835][1],NFT[500446752029775441][1],SOL[0.0015326500000000],USD[0.0000014785166735] |
| 08560074 | USD[30.0000000000000000] |
| 08560085 | NFT[386462028153352307][1],NFT[533434078409671683][1],SOL[0.5814950000000000] |
| 08560096 | USD[0.0000000042780021] |
| 08560100 | USD[15.0100000000000000] |
| 08560110 | USD[0.0000000081949587],USDT[0.0000000003771510] |
| 08560119 | USD[0.4702325000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08560120 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[1.00000000000000000],USD[0.0311137321764041] |
| 08560127 | ETH[0.00025043000000000],ETHW[0.01225043000000000],NFT[38862729094959003B][1],SOL[0.47745209856000000],USD[0.0011126897644317] |
| 08560130 | TRX[0.00047000000000000],USDT[0.0041270000000000] |
| 08560131 | BTC[0.00000000224800000],USD[0.6049874817100000],USDT[0.5964418195000000] |
| 08560132 | SOL[0.5000000000000000] |
| 08560146 | BTC[0.00088550000000000],ETH[0.00097300000000000],ETHW[1.02597300000000000],NFT[45872080509889968B0][1],NFT[52781400946750395][1],SOL[2.1536662159100000],USD[2208.0676137939618980] |
| 08560149 | ETH[0.21641223000000000],ETHW[0.21641223000000000],USD[0.0002270435688774] |
| 08560153 | USD[11.5850333000000000] |
| 08560154 | ETH[0.00975037000000000],ETHW[0.0097503669880640] |
| 08560156 | BAT[1.00000000000000000],BRZ[2.00000000000000000],BTC[0.00005592494476113],CUSDT[2.00000000000000000],ETH[0.00000000078480620],ETHW[0.01742914748480620],NFT[38968938458153069B][1],SHIB[1.00000000000000000],SOL[0.00000000033831991],TRX[5.00000000000000000],USD[0.0019133697872426] |
| 08560168 | SOL[0.0100000000000000] |
| 08560184 | USD[534.0400366800000000] |
| 08560185 | SOL[0.01336689602860 45],USD[0.0000003973081928] |
| 08560201 | USD[11.8367254000000000] |
| 08560205 | BTC[0.00004823000000000],CUSDT[4.00000000000000000],DOGE[1.00000000000000000],LTC[0.00000000086286 16],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0001941978566213] |
| 08560209 | USD[0.0100296660922475] |
| 08560220 | CUSDT[1.00000000000000000],USD[0.7098336160663108] |
| 08560245 | SHIB[8400000.00000000000000000],SUSHI[42.50000000000000000],USD[1.1340864000000000] |
| 08560247 | BTC[0.00000000322742 11],DOGE[0.00000000756 44586],SHIB[1.00000000184856 12],SOL[0.00000000074532872],USD[0.0001179613409196] |
| 08560248 | ETH[0.00000000092661 90],ETHW[0.00000000092661 90],USD[0.0013173284996526],USDT[0.0000286265888038] |
| 08560249 | ETH[0.03803565000000000],ETHW[0.03803565000000000],USD[0.0000227776329135] |
| 08560264 | BTC[0.00111087000000000],USD[3.8046932000000000] |
| 08560270 | USD[10.0000000000000000] |
| 08560280 | USD[0.0100015051599394] |
| 08560287 | USD[0.0017974662000000] |
| 08560289 | BTC[0.00011796000000000],USD[0.0026448244814 00] |
| 08560291 | CUSDT[3.00000000000000000],DOGE[3.00000000000000000],GRT[1.00000000000000000],TRX[33971.93999623000000000],USD[0.0000000236991 10] |
| 08560292 | ETH[0.83259580000000000],ETHW[0.83259580106 73729],SOL[16.52366923000000000],USD[0.0000016393090769] |
| 08560304 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH2.70719108000000000],ETHW[2.70602935000000000],GRT[1.00000000000000000],USD[0.0478189008756298] |
| 08560306 | BTC[0.00023046000000000],CUSDT[1.00000000000000000],DOGE[105.43367744000000000],SHIB[831911.53238546000000000],TRX[1.00000000000000000],USD[0.0101926555899280] |
| 08560316 | ETHW[2.1216413212885730] |
| 08560318 | BTC[0.05798331000000000],USD[0.0006205513021869] |
| 08560326 | USD[2069.3327921069599346] |
| 08560330 | USD[0.0092680800000000] |
| 08560331 | SHIB[1004374.76654539000000000],USD[0.0000000062032640] |
| 08560333 | BTC[0.00012987000000000],CUSDT[2.00000000000000000],SOL[0.02868380000000000],USD[0.0018478344226649] |
| 08560338 | BTC[0.95933793067800 00],ETH[0.00000000616735 48],USD[0.0001052358814579] |
| 08560354 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000196429829751],USDT[0.0000000744181 31] |
| 08560367 | BTC[0.5220040000000000] |
| 08560380 | AAVE[0.09713281000000000],CUSDT[6.00000000000000000],DOGE[144.09201389000000000],SHIB[732740.34974054000000000],UNI[1.14454301000000000],USD[3.8866483753612412],USDT[0.0000000082539912] |
| 08560389 | CUSDT[959.73822505000000000],LINK[1.07397498000000000],MATIC[26.50221874000000000],SHIB[2513812.11665023000000000],TRX[956.06031444000000000],USD[0.8950190150150689],USDT[0.0023300235278 00] |
| 08560396 | DOGE[1.00000000000000000],SHIB[6.00000000000000000],TRX[3.00184600000000000],USD[0.0047981573041196],USDT[0.3076770311439207] |
| 08560406 | BTC[0.01283548000000000],USD[1.7807006200000000] |
| 08560414 | BTC[0.00070367000000000],CUSDT[2.00000000000000000],DOGE[177.71369343000000000],USD[0.0001421112686338] |
| 08560422 | AAVE[4.11885000000000000],SOL[1.00000000000000000],USD[0.1234579900000000] |
| 08560423 | USD[0.6076233600000000] |
| 08560435 | BTC[0.00040279000000000],SHIB[19999966.80556193548331 11],SOL[0.00000000100000000],USD[0.0001006677163260] |
| 08560443 | BTC[0.00610264000000000],LTC[0.48582185000000000],TRX[0.01114800000000000],USDT[807.1598060000000000] |
| 08560452 | BTC[0.00126987000000000],SHIB[1.00000000000000000],USD[0.0001470583631549] |
| 08560456 | USD[1.0192176000000000] |
| 08560462 | USD[0.0000090940000394] |
| 08560465 | BRZ[6.12193431000000000],BTC[0.00000001800000000],DOGE[9.01859444000000000],ETH[0.00000117000000000],ETHW[0.00000010300000000],MATIC[0.00173010700000000],SHIB[732131.44776001000000000],TRX[11.00000000000000000],USD[617.0728964133627352] |
| 08560503 | USD[0.0019964758979140] |
| 08560510 | ETHW[5.7533023900000000],USD[0.0000006154484833] |
| 08560518 | CUSDT[1.00000000000000000],USD[2.5301359182937882] |
| 08560536 | BTC[0.00000001696940 00],GRT[0.24700000000000000],LINK[0.01850000000000000],SOL[0.00000000580400000],USD[0.7799103160597200] |
| 08560542 | SHIB[0.00000002599375 2],USD[0.0000005945713211] |
| 08560556 | USD[0.0019358760000000],USDT[1.0397000000000000] |
| 08560582 | NFT[43824614876084124 7][1],NFT[55059698795421700 6][1],SOL[0.05596507000000000],USD[0.0000006956180032] |
| 08560583 | USD[12.6148078873941294] |
| 08560584 | SOL[0.90427894000000000],USD[0.0620486638750746],USDT[0.0000000077637581] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08560598 | USD[25.000000000000000] |
| 08560600 | ETHW[0.948192000000000000],USD[1.4297281670706722] |
| 08560606 | SOL[3.300000000000000],USD[11.327849000000000000] |
| 08560609 | AVAX[0.100000000000000],LTC[0.009900000000000000],SOL[0.400000000000000000],USD[68.7896810171187038],USDT[38.5739966531171012] |
| 08560621 | USD[0.000000300004507120] |
| 08560628 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000029068997612] |
| 08560648 | SOL[0.360323860000000000],USD[0.000006929047392] |
| 08560655 | ETH[0.001998000000000000],ETHW[0.001998000000000000],SOL[1.015000000000000000],USD[0.3292168342500000] |
| 08560670 | ETH[0.000001000000000],ETHW[0.000000010000000] |
| 08560676 | CUSDT[1.000000000000000000],ETH[0.005975590000000000],ETHW[0.005975590000000000],USD[0.000032398374151S] |
| 08560678 | SOL[3.363438770000000],USD[0.000001458131543O] |
| 08560680 | BTC[0.004180700000000],CUSDT[2.000000000000000],ETH[0.065703780000000000],ETHW[0.064887480000000000],USD[0.002625386407052] |
| 08560689 | SOL[0.000000100000000],USD[0.000002911724742] |
| 08560694 | CUSDT[1.000000000000000000],SOL[3.604307650000000],USD[0.0000012281300982] |
| 08560719 | BRZ[1.000000000000000],USD[0.000201094941297] |
| 08560720 | CUSDT[1.000000000000000000],SOL[0.000028220000000],TRX[4.000000000000000000],USD[0.0180313075371949] |
| 08560726 | SOL[0.005100000000000000],ETH[0.020000000000000000],ETHW[0.020000000000000000],LINK[5.000000000000000],SOL[1.010000000000000000],USD[68.7665635000000000] |
| 08560734 | BTC[0.000472100000000],CUSDT[5.000000000000000000],DOGE[31.398742850000000000],ETH[0.006598890000000000],ETHW[0.006516810000000000],LTC[0.072018550000000000],SHIB[173698.9067876000000000],SOL[0.1506430800000000],UNI[1.2761039400000000],USD[0.0158610130536821] |
| 08560739 | USD[129.637005904542756] |
| 08560740 | BTC[0.004782820000000],EUR[119.2010551700000000],GBP[15.1609941600000000],USD[0.000007574737766] |
| 08560741 | DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000000],USD[0.000000013607120] |
| 08560745 | CUSDT[1.000000000000000000],SHIB[1.000000000000000],USD[0.0053142663541098] |
| 08560758 | CUSDT[1.000000000000000000],SOL[0.335780770000000],USD[0.010007444667471] |
| 08560766 | BTC[0.002674290000000],CUSDT[1.000000000000000000],SHIB[1.000000000000000],USD[0.0001897105981289] |
| 08560770 | USD[1.7238616000000000] |
| 08560772 | NFT[4701192488324296S4][1],TRX[0.012498000000000000],USD[3968.5507161610000000],USDT[13414.6877652300000000] |
| 08560777 | BTC[0.006189853808416],CUSDT[7.000000000000000000],DOGE[89.5048590700000000],ETH[0.066235580000000000],ETHW[0.065414780000000000],LTC[0.314695450000000000],MATIC[36.9486198900000000],NEAR[0.9485794800000000],NFT[4278675294537756S3][1],SHIB[849279.0910171100000000],SOL[0.7604306600000000],TRX1.0000000000000000],USD[24.0187657471395169] |
| 08560785 | USD[20.000000000000000] |
| 08560798 | BTC[0.000000097136375],CUSDT[4.000000000000000],DOGE[2.000000000000000],ETH[0.000000100000000],ETHW[0.000000090797576],GRT[1.000000000000000000],NFT[5578969961200813S4][1],SHIB[7.000000000000000],SOL[0.0000000077508286],TRX[3.000000000000000],USD[0.000000053121878] |
| 08560820 | SOL[0.010000000000000000],USD[0.9073167750000000] |
| 08560870 | NFT[3449058144248130S7][1],NFT[5361798215807520829][1],NFT[5532087857258162S1][1],USD[20.000000001806230],USDT[5.9470557000000000] |
| 08560872 | CUSDT[1.000000000000000000],USD[0.000015044643749] |
| 08560875 | CUSDT[1.000000000000000000],NFT[2884017125057352771][1],NFT[3901741632324012S8][1],SOL[0.0763388351876816] |
| 08560888 | AVAX[9.189368790000000000],USD[0.000298104569728S],USDT[1.1269484291059145] |
| 08560895 | ALGO[0.680000000000000000],AVAX[0.038480000000000000],DOGE[0.679000000000000000],LTC[1.494954000000000000],MATIC[4.376952870000000000],NFT[2969870357820646S0][1],SHIB[19280.0000000000000000],TRX[0.7470000000000000000],USD[0.6836970585516858] |
| 08560896 | MATIC[110.000000000000000],USD[0.470702560000000000] |
| 08560897 | BAT[0.000027700000000],BRZ[1.000054790000000],BTC[0.000000055367205],ETH[0.000000055362655][1],MATIC[0.008229930000000],SHIB[24.000000000000000],SOL[0.000000005480872],USD[1.0168145445183226],USDT[0.000000038470869] |
| 08560898 | BTC[0.000000015343954],USD[0.4277965675284969] |
| 08560906 | NFT[2930846279080042S7S][1],NFT[2971085916531271S3][1],NFT[3134498816784489S4][1],NFT[3451291430555625655][1],NFT[3601043550676495O0][1],NFT[3700148450242834S45][1],NFT[3860912948885692S81][1],NFT[4533179819984753S52][1],NFT[4831228479338558S61][1],NFT[4935718156773034911][1],NFT[5027742702274298251][1],NFT[5050321420900841S38][1],NFT[5225391967111061031][1],NFT[5344732216112154401][1],NFT[5677086965701150041][1],NFT[5711521139189041121][1],NFT[5746274518815008701][1],SOL[1.0651800000000001],USD[3.0574730000000000] |
| 08560917 | USD[61.4216806180000000] |
| 08560919 | BRZ[2.000000000000000000],CUSDT[0.000000000887293S2],DOGE[1.000000004789974S],SHIB[6.000000002816506S],TRX[1.000000000000000000],USD[399.4098204368288184] |
| 08560927 | SOL[1.178820000000000000],USD[1.4279000000000000] |
| 08560935 | BTC[0.000010290000000000],USD[1.5148715751666688] |
| 08560945 | CUSDT[0.005413790000000],USD[0.0093825638168307] |
| 08560955 | NFT[5644473121426014S1][1],SHIB[1300000.0000000000000000],USD[2.0687200000000000] |
| 08560968 | USD[0.000000104799894] |
| 08560970 | USD[0.000006445507390] |
| 08560974 | ETH[0.002260000000000000],ETHW[0.002260000000000000] |
| 08560975 | SOL[0.002802190000000000],USD[0.000000120796720],USDT[0.000000050621546] |
| 08560979 | USD[0.6943600000000000] |
| 08560985 | USD[1.000000000000000] |
| 08561007 | BTC[0.006690500000000000],ETH[0.073929700000000000],ETHW[0.073929700000000000],SOL[0.014214340000000000],USD[16.7727229207995876] |
| 08561035 | USD[2.4481000000000000] |
| 08561036 | DOGE[2985.9870849900000000],GRT[1.000000000000000000],SHIB[1148273.1331629600000000],SOL[1.2782168400000000],USD[0.0067082893760145] |
| 08561045 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0094439202197817] |
| 08561048 | BTC[0.000000052250000],ETH[0.000000000666688],SOL[0.0000001043002S7],USD[0.0002934588608008] |
| 08561064 | NFT[3433918030472070033][1],NFT[5612185991454098415][1],SHIB[1.000000000000000],USD[9.2255743819870881] |
| 08561067 | ETH[0.000000010000000],TRX[4.000000000000000000],USD[0.0058630162029433] |
| 08561084 | DOGE[532.9010629900000000],SHIB[1.000000000000000],USD[0.0100251105666049] |
| 08561093 | BTC[0.007200000000000000],SOL[3.0519700000000000],USD[38.6811764000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08561100 | BTC[0.00190259000000000],ETH[0.00951526000000000],USD[112.490630917948938] |
| 08561111 | BTC[0.00001429869282277],ETH[0.120067956710739‌9],ETH[0.000000009541751‌9],MATIC[80.7634641390250000],NFT[29359759771225664‌0][1],USD[0.0000748642286423] |
| 08561119 | CUSDT[6.000000000000000000],DOGE[1.00000000000000000],USD[0.0000056036525122] |
| 08561124 | SHIB[1.00000000000000000],USD[0.0000719208980140] |
| 08561142 | BRZ[4.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000949434017‌44],SHIB[14.00000000000000000],TRX[4.00000000000000000],USD[0.0000000564226‌68] |
| 08561163 | SHIB[77903.248980960000000],USD[0.0065013500801410] |
| 08561168 | BTC[0.00339124000000000],ETH[0.150662240000000‌0],ETH[0.150662237001902‌8],SOL[2.00000000000000000],USD[100.00000000000000000] |
| 08561175 | USD[100.00000000000000000] |
| 08561184 | BRZ[1.00000000000000000],CUSDT[7.00000000000000000],SOL[0.09261899000000000],TRX[1.00000000000000000],USD[0.0000004367627101] |
| 08561199 | USD[0.00000000419079‌51],USDT[0.00000000058515‌82] |
| 08561207 | BRZ[1.00000000000000000],BTC[0.00000003000000000],CUSDT[3.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000078000000‌00],ETHW[0.0000007800000‌0000],GRT[1.00000000000000000],SHIB[7.00000000000000000],TRX[3.00000000000000000],USD[2.9520976376716441] |
| 08561258 | MATIC[0.00001964000000000],USD[4.3703535383840976] |
| 08561278 | DOGE[1.00000000000000000],NFT[34527319085599757‌2][1],NFT[45367525168286672‌4][1],SHIB[12.00000000000000000],USD[360.2105906735267574] |
| 08561287 | SHIB[1.00000000000000000],USD[0.0003245100462672] |
| 08561289 | USD[8.7063814020000000] |
| 08561293 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000000566107‌14],USDT[0.0000040822119524] |
| 08561294 | BTC[0.00000005054446‌80],SOL[0.00000000615354‌00],USD[0.0000173106213800] |
| 08561296 | ETH[0.00000006925247‌0],NFT[30185674061328477‌5][1],SOL[0.00000000196888‌00],USD[0.0000011840680793] |
| 08561305 | ETH[0.00000001000000000],ETHW[0.0000000098855284] |
| 08561306 | SHIB[10000.00000000000000‌0],USD[0.4924100000000000] |
| 08561307 | SOL[3.38000000000000000],USD[1.5952338000000000] |
| 08561314 | DAI[0.00000007229113‌2],ETH[0.00000030405680‌],LTC[0.00000001466441‌0],SOL[0.00000000271238‌36],USD[0.0000000096461466] |
| 08561318 | CUSDT[0.0000000246032‌12],DOGE[1.00000000000000000],ETH[0.04279974000000‌00],ETH[0.042266220000‌00000],GBP[0.0000000951360‌60],MATIC[0.000000034000‌0000],SHIB[6.00000000000000000],SOL[3.39387144126975‌92],USD[0.0000000002308720] |
| 08561323 | NFT[50159775907088417‌4][1],USD[0.0010392348000000] |
| 08561325 | NFT[52352451737285994‌4][1],NFT[55731092714686339‌1][1],USD[1.0993728105681688] |
| 08561334 | SHIB[10202318.05401652000‌0000],TRX[1.00000000000000000],USD[0.0000000000003201] |
| 08561341 | CUSDT[1.00000000000000000],USD[0.0006863897273498] |
| 08561343 | USD[98.28952000000000000],USDT[400.00000000000000000] |
| 08561348 | ETH[0.04900000000000000],ETHW[0.0490000000000000‌0],USD[1.5683296000000000] |
| 08561349 | GRT[1.00000000000000000],SHIB[17088500.8613319100‌00000],USD[0.0100000000000000] |
| 08561380 | CUSDT[453.139148900000‌000],DOGE[156.824795170000‌0000],MATIC[4.2221116800000‌0000],USD[0.0000001177732586] |
| 08561381 | CUSDT[1.00000000000000000],ETH[0.0075042800000‌0000],ETHW[0.0075042800‌000000],USD[5.0000023319310016] |
| 08561393 | ETH[0.00149499000000000],ETH[0.00149499000000‌000],USD[0.0000120401788793] |
| 08561452 | SHIB[1.00000000000000000],USD[0.0000031279648808] |
| 08561469 | USD[50.40000000000000000] |
| 08561473 | AVAX[0.00005929000000000],BAT[0.00005681000000000],BRZ[4.00000000000000000],DOGE[0.00012849000000‌000],ETH[0.0001688000000‌0000],ETHW[0.000168800000‌00000],NFT[29917981872303996‌8][1],NFT[33728359527923136‌9][1],SHIB[12.00000000000000000],SOL[0.00000882000000‌000],TRX[7.00000000000000000],USD[0.0000447711810348],USDT[0.0000093652277501] |
| 08561506 | ETHW[0.21487100000000000],USD[560.9520802431245200] |
| 08561510 | USD[0.9921415841464957] |
| 08561514 | SOL[2.00935201000000000],USD[25.00000055035354647] |
| 08561523 | BAT[1.00000000000000000],BTC[0.00045500000000000],CUSDT[1.00000000000000000],USD[0.0858164856667300] |
| 08561537 | DOGE[1.00000000000000000],SHIB[3.00000000000000000],USD[0.0009567712925760] |
| 08561552 | BRZ[2.00000000000000000],BTC[0.20886525000000000],CUSDT[1.00000000000000000],DOGE[3981.6759003600000‌000],ETH[2.58613052000000‌00],ETHW[2.585185760000‌00000],GRT[2.00000000000000000],MATIC[311.480506760000‌0000],SHIB[80823538.8895604400‌00000],SOL[45.054096000000‌00000],TRX[9.00000000000000000],USD[4569.3507271971011222],USDT[0.0163736400000000] |
| 08561555 | NFT[36934036578108496‌63][1],SOL[0.0317522500000000] |
| 08561558 | USD[0.00000001954700‌70],USDT[0.2591711128268674] |
| 08561562 | ETH[0.00000667000000000],ETHW[0.00000667000000000],USD[0.0000197474952323] |
| 08561568 | TRX[2871.0000000000000000],USD[0.0637035500000000] |
| 08561573 | USD[100.00000000000000000] |
| 08561580 | BTC[0.00105778000000000],ETH[0.00335473000000000],ETHW[0.00335473000000‌000],PAXG[0.00525125000‌00000],SHIB[1.00000000000000000],USD[35.0005342933836639] |
| 08561581 | USD[2.00220240000000000] |
| 08561582 | BTC[0.00006899000000000],DAI[10.486497690000000‌0],GRT[7.92518490000000‌00],MATIC[0.467017570000‌0000],USD[0.0797163376498177],USDT[0.0000000081884790] |
| 08561583 | SOL[0.01327954382819‌40],USD[0.0002926828410024] |
| 08561592 | USD[84.57241170538‌10835] |
| 08561595 | BCH[11.250562790000000‌0],BTC[0.02584406000000000],ETH[0.55207033000000‌000],NFT[30896190852127061‌3][1],NFT[43030404166343195‌3][1],USD[0.7002139686440862] |
| 08561603 | USD[0.47184360000000000] |
| 08561611 | USD[0.00889119000000000] |
| 08561620 | BTC[0.00000002697472‌5],DOGE[2.00016425000000000],ETH[0.00000002399583‌7],LTC[0.0000000988951‌72],USD[0.0000298591245355],USDT[0.0000000048703250] |
| 08561622 | USD[0.00885641492391‌23],USDT[0.0000000065727882] |
| 08561628 | SHIB[140000.00000000000000‌0],USD[1.9565520000000000] |
| 08561630 | USD[0.01000000000000000] |
| 08561635 | BTC[0.02237467814754‌0],CUSDT[3.00000000000000000],KSHIB[0.00000008562879‌2],USD[0.0000133728632794] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08561636 | USD[0.000000448237456] |
| 08561637 | ALGO[495.634235820000000000],GRT[710.464484140000000000],LINK[10.834141100000000000],MATIC[1385.172278000000000000],NFT (292519887494712210)[1],SOL[21.512826460000000000],TRX[4948.649865510000000000] |
| 08561639 | USD[4.000000000000000000] |
| 08561641 | BTC[0.000115220000000000],ETH[0.001267730000000000],ETHW[0.001254050000000000],USD[0.888067859423416] |
| 08561642 | ETH[0.017775840000000000],ETHW[0.003148610000000000],SOL[1.610452830000000000],USD[0.000000612609172] |
| 08561662 | MATIC[14.699486750000000000],NFT (418342219238219273)[1],SHIB[1.000000000000000000],USD[0.000000010330132] |
| 08561681 | SOL[0.000000041661118],USD[0.000000499435661] |
| 08561682 | SOL[0.049529110000000000],USD[0.000000871906171] |
| 08561687 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000060080004],USDT[0.000000004224908] |
| 08561691 | USD[40.000000000000000000] |
| 08561698 | USD[0.003706920000000000],ETH[0.148552118500000000],ETHW[0.148552118500000000],LINK[0.206342320000000000],USD[0.979987107579429] |
| 08561702 | BTC[0.000000023503230],DOGE[0.000000099523284],ETH[0.000000037633799],LTC[0.000000027543424],NFT (458170575896765773)[1],PAXG[0.000000041209567],SHIB[0.000000019638349],SOL[0.004253324340267],SUSHI[0.000000086009028],TRX[0.000000065359651],USD[0.000000010348700084] |
| 08561703 | BTC[0.000000005000000],USD[31.568537385662320] |
| 08561715 | USD[0.0100000000000000000] |
| 08561735 | PAXG[0.033447940000000000],USD[0.000037433242419] |
| 08561738 | ETH[0.704692150000000000],ETHW[0.704692150000000000],USD[1.541261298601832] |
| 08561739 | BRZ[1.000000000000000000],ETH[0.000000001143901],ETHW[0.728873480000000000],GRT[2.000000000000000000],MATIC[0.000000050000000],NEAR[0.000000050000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000033272681122],USDT[1.000000000000000000] |
| 08561741 | USD[0.000000692621816] |
| 08561758 | ETH[0.000000010000000],ETHW[0.000000009604036],LTC[0.000000006860000],USD[0.069607698420382],USDT[0.000000007471158] |
| 08561777 | USD[50.010000000000000000] |
| 08561801 | USD[0.000000000001691] |
| 08561821 | BCH[0.031043700000000000],BTC[0.002271500000000000],DOGE[36.639744050000000000],LTC[0.076603540000000000],MATIC[8.785077080000000000],SOL[0.021547460000000000],TRX[1.000000000000000000],USD[3.197166364926637] |
| 08561825 | BTC[0.029500000000000000],ETH[0.225000000000000000],ETHW[0.225000000000000000],MATIC[329.544000000000000000],SOL[16.513803500000000000],USD[0.766882490000000000] |
| 08561865 | SOL[0.479520000000000000],USD[0.297200000000000000] |
| 08561870 | USDT[5.000000000000000000] |
| 08561873 | NFT (386571168257919295)[1],SOL[0.006793810000000000],USD[0.000000824229042] |
| 08561883 | BAT[1.000000000000000000],ETHW[0.147967010000000000],SHIB[5.000000000000000000],USD[0.000192526758677] |
| 08561887 | USD[21.360431070000000000] |
| 08561899 | USD[117.000000013516663],USDT[0.000046740535552] |
| 08561928 | SHIB[52429.196239360000000000],TRX[1.000000000000000000],USD[353.520791344757262] |
| 08561940 | USD[0.500327514296000000] |
| 08561942 | USD[100.000000000000000000] |
| 08561956 | CUSDT[2.000000000000000000],USD[0.006519707415479] |
| 08561961 | DOGE[1.000000000000000000],SOL[1.094861960000000000],USD[0.000000054615884] |
| 08561968 | BTC[0.003611570000000000],CUSDT[528.728734880000000000],DOGE[813.643711920000000000],ETH[0.050322200000000000],ETHW[0.049695740000000000],LTC[1.672309380000000000],SHIB[745852.888827410000000000],TRX[2.000000000000000000],USD[13.563556856367429] |
| 08561986 | NFT (356050999053368135)[1],SOL[0.004000000000000000] |
| 08561991 | USD[0.003108675044848415] |
| 08562001 | BTC[0.000000061600000],SOL[0.326520752922156],USD[0.000000097994550] |
| 08562010 | USD[0.000002098704265] |
| 08562012 | USD[0.000000751819762] |
| 08562019 | BTC[0.000387480000000000] |
| 08562035 | SOL[0.000000010000000],USD[0.000002658386244],USDT[0.000000091073120] |
| 08562055 | BTC[0.000000035859352],USD[0.002038696535094] |
| 08562056 | BAT[0.000029500000000000],BTC[0.000000060000000],ETH[0.000001300000000],ETHW[0.000001300000000],USD[0.000000093078760] |
| 08562060 | BTC[0.000000007536288],ETH[0.000000001125016],SOL[0.000000073406489],USD[0.000191530113467] |
| 08562075 | SHIB[1.000000000000000000],SOL[0.000000009961725],USD[0.000000887944177] |
| 08562083 | AVAX[0.000009260000000000],BTC[0.000001900000000],CUSDT[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000010735077],MATIC[0.001674750000000000],SHIB[5.000000000000000000],SOL[0.000000009485000],USD[0.019409375914230] |
| 08562092 | LINK[0.100000000000000000],USD[4.126556600000000000] |
| 08562100 | USDT[0.000000030695976] |
| 08562108 | SHIB[275.599121520000000000],USD[0.000000000000920] |
| 08562109 | BTC[0.000000066235000],USD[0.003966702948400] |
| 08562110 | SOL[2.771195030000000000],USD[0.097645857681473] |
| 08562149 | BTC[0.006693640000000000],USD[14.80000000000000000] |
| 08562151 | ALGO[2867.032506590000000000],BRZ[1.000000000000000000],ETH[0.621301920000000000],ETHW[0.621041100000000000],MATIC[1776.156985600000000000],SHIB[22553721.027267990000000000],SOL[28.451065170000000000],USD[0.000000056726894] |
| 08562157 | ETH[0.014000000000000000],ETHW[0.014000000000000000] |
| 08562158 | BTC[0.029682780000000000] |
| 08562165 | SOL[2.008501100000000000],USD[0.000000115222900] |
| 08562179 | MATIC[5.000000000000000000],SOL[0.000000042920968],USD[1.572608800000000000],USDT[0.000000020318257] |
| 08562182 | AAVE[0.081653892313598A],NFT (302325283905001920)[1],NFT (354073165257692182)[1],NFT (490038082328300524)[1],NFT (500753881469077415)[1],NFT (509356509120365942)[1],NFT (513113000619250078)[1],SHIB[6892.050629450000000000],SOL[0.000000091128804],USD[0.000000057931301] |
| 08562194 | USD[0.003912922188832S] |
| 08562219 | USD[0.008295019737874Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08562235 | SOL[0.0000000100000000] |
| 08562236 | USD[99.1932852320000000] |
| 08562241 | CUSDT[1.0000000000000000],GRT[17.7368932700000000],USD[0.0000000077019770] |
| 08562253 | GRT[1.0000000000000000],USD[0.0000002341780498] |
| 08562262 | USD[0.0054777000000000] |
| 08562276 | SOL[0.0000594500000000],USD[0.0000011148521048] |
| 08562279 | SOL[0.0003855700000000],USD[0.0000245893027957] |
| 08562291 | DOGE[1.0000000000000000],NFT [402019446487621629][1],SOL[1.9682955000000000],TRX[1.0000000000000000],USD[1038.7776642072058647] |
| 08562293 | CUSDT[2.0000000000000000],USD[0.0288249088818933] |
| 08562304 | BTC[0.0009754800000000],USD[0.0004920642231976] |
| 08562305 | USD[0.0000008002675816] |
| 08562309 | BAT[30.0839045973820000],BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[4.0000000000000000],NFT [389096549740610330][1],SHIB[6815936.3188440400000000],SOL[10.2160046800000000],SUSHI[24.4463832800000000],TRX[1680.8430882100000000],USD[60.4990911712323038],YFI[0.0009980000000000] |
| 08562350 | BRZ[1.0000000000000000],ETH[0.2000000000000000],ETHW[1.7180166600000000],MATIC[120.0000000000000000],SHIB[1.0000000000000000],SOL[6.5132427700000000],USD[0.2700637863147910],USDT[0.0000000092851833] |
| 08562352 | USD[0.0945884036905546] |
| 08562355 | USD[1.6264160000000000] |
| 08562379 | USD[0.0031553471957144] |
| 08562386 | CUSDT[1.0000000000000000],MATIC[7.8147907900000000],USD[0.0000000037524278] |
| 08562388 | BTC[0.0000007000000000],USD[8.8761189564675310] |
| 08562434 | BTC[0.0000000302982224],ETH[0.0000000025734695] |
| 08562435 | NFT [525415843931965078][1],USD[13.6818227728000000],USDT[0.0009609900000000] |
| 08562444 | USD[157.6585695900000000] |
| 08562451 | BAT[3.0037009200000000],BRZ[7.0880996400000000],BTC[0.0072114600000000],DOGE[3.0000000000000000],ETHW[1.0181210400000000],GRT[3.0007734300000000],SHIB[4.0000000000000000],TRX[6.0000000000000000],USD[0.0001394659165732],USDT[0.0000000011435800] |
| 08562458 | ETH[0.0049950000000000],ETHW[0.0049950000000000],USD[1.6000000000000000] |
| 08562459 | USD[26.6966376400000000] |
| 08562463 | ETH[0.0000000047736144],USD[0.0059676424422661] |
| 08562468 | ALGO[0.7817503000000000],USD[0.0000000836724473] |
| 08562481 | MATIC[6.4989415700000000],TRX[72.6703731400000000],USD[0.0213774527915083] |
| 08562503 | NFT [360027121756854186][1],SHIB[0.0000000098500000],USD[0.0046042178012597] |
| 08562506 | KSHIB[10908.9581284800000000],TRX[4921.8099619200000000],USD[0.4824861585263214] |
| 08562512 | SOL[0.0000000049052234],USD[0.0002130903820634] |
| 08562525 | BTC[0.0002934040000000],DOGE[266.6341809600000000],LTC[0.0010600000000000],USD[3.4121429700000000] |
| 08562535 | SHIB[372083.5198593800000000],USD[0.0000000000002560] |
| 08562536 | TRX[1.0000000000000000],USD[0.0006259507092868] |
| 08562540 | MATIC[0.0000000015308404] |
| 08562544 | BTC[0.0005391100000000],DAI[2.3892002800000000],DOGE[1.0000000000000000],MATIC[2.2652028900000000],SOL[0.1074601000000000],USD[2.9439148221084022],USDT[5.3050963200000000] |
| 08562546 | DOGE[362.2734579100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[19.9684083803281849] |
| 08562556 | USD[20.0000000000000000] |
| 08562566 | USD[16.0191528900000000] |
| 08562581 | AUD[3.8655996700000000],KSHIB[63.3087695300000000],USD[0.5716767928389184] |
| 08562585 | USD[450.0000000000000000] |
| 08562589 | AVAX[7.8459544000000000],SHIB[1.0000000000000000],USD[0.0042069466638244] |
| 08562590 | BTC[0.0000000032702867],ETH[0.0000000100000000],ETHW[0.0000000083260864],NFT [463480494133150943][1],SOL[0.0000000057118903],USD[0.0000236575196970],USDT[0.0000006540721075] |
| 08562607 | BRZ[1.0000000000000000],SOL[3.7154315200000000],USD[0.0048847726899276] |
| 08562623 | SOL[0.1873386900000000],USD[0.7861682860867660] |
| 08562629 | BCH[0.0000020000000000],UNI[3.0960000000000000],USD[10.1026790325830130],USDT[0.6658600000000000] |
| 08562642 | DOGE[1.0000000000000000],MATIC[49.5391372400000000],USD[0.0977642270757678] |
| 08562648 | SOL[0.0055918600000000],USD[209.5202153215832095] |
| 08562656 | USD[3.0384585669621442] |
| 08562663 | BTC[0.0417072500000000],DOGE[4.0000000000000000],ETH[0.2894017400000000],ETHW[0.2892090200000000],SHIB[2.0000000000000000],SOL[8.9227587000000000],USD[0.0277675108522608] |
| 08562664 | CUSDT[5.0000000000000000],ETHW[0.1602743400000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0008530210069650] |
| 08562666 | ETH[0.0000001000000000] |
| 08562667 | BAT[1.0000000000000000],BTC[0.0151296900000000],USD[0.0049092925624628] |
| 08562679 | BTC[0.0000090000000000],USD[60.0063855421686739] |
| 08562682 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000050000000],SOL[0.0000000100000000],USD[0.0000000005630419] |
| 08562684 | USD[0.0000000560000000] |
| 08562687 | SOL[0.8000000000000000],USD[0.4199110000000000] |
| 08562699 | LTC[0.0137595100000000] |
| 08562704 | BTC[0.0000000022300000],SOL[0.0068124693698112],USD[0.5504504000000000] |
| 08562716 | CUSDT[1.0000000000000000],USD[0.0000000003128088] |
| 08562717 | USD[0.0005502520259465] |
| 08562718 | DOGE[1.0000000000000000],USD[0.0000000043541191] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08562729 | CUSDT[2.000042230000000000],DOGE[3.000000000000000000],ETH[0.000000000079100000],ETHW[0.000000079100000],GRT[1.000000000000000000],SOL[0.000000075831480],USD[0.0000001097064423] |
| 08562734 | BTC[0.00000000103642540],DOGE[0.000000021780432],SOL[0.000000006009094],USD[0.000000430750243O] |
| 08562748 | ETH[0.100000000000000000],ETHW[0.100000000000000] |
| 08562752 | ETH[0.000000001867496D],MATIC[0.000000005712192O],SUSHI[0.000000044799302],USD[0.0000008575111O2],USDT[0.000000007770816O] |
| 08562753 | BTC[0.000400000000000000],ETH[0.007462560000000000],ETHW[0.0074625600000000000],SOL[0.165931170000000O],USD[2.762954329891405O] |
| 08562758 | USD[0.0000005995977976] |
| 08562762 | USD[1.460000000000000000] |
| 08562764 | USD[0.004228230791632A] |
| 08562767 | ETH[0.103719540000000O],ETHW[0.1037195400000000],USD[0.0000060155012856] |
| 08562771 | ETH[0.064870326480000O],ETHW[0.06487032648000000],NFT[45128189899496625O][1],SOL[0.0003722800000000O] |
| 08562779 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],SOL[0.0079360000000O],USD[0.0088924353837271],USDT[0.000000082726429] |
| 08562781 | SOL[0.0674103600000000O],USD[5.000001163716320A] |
| 08562793 | BRZ[1.000000000000000000],BTC[0.000000003241804A],DOGE[1.000000000000000O],SHIB[6.000000000000O],SOL[0.000000010000000],TRX[2.000000000000000O],USD[0.000149601537386O],USDT[0.0000000009471920] |
| 08562796 | BTC[0.000096670000000O],ETH[0.149341200000000O],NFT[32549799453547298O][1],NFT[344398342810000992][1],NFT[423842492850750023][1],NFT[425057486133625470][1],NFT[483016374426038394][1],SOL[0.009553500000000O],USD[3.0481191450000000] |
| 08562797 | PAXG[0.072745630000000O],SHIB[122.4837398300000000O],USD[1.000000036040255] |
| 08562801 | ETH[-0.000000033527555],ETHW[0.696597302702114S],GRT[1.000000000000O],SHIB[2.00000000000000O],UNI[0.0001104500000000O],USD[0.0000118613415850] |
| 08562805 | ETH[0.188254730000000O],ETHW[0.18825473000000000],SOL[2.508695000000000O],USD[801.756274074375141Z] |
| 08562814 | BAT[56.197710210000000O],CUSDT[3.000000000000000000],DOGE[379.607236320000000O],SHIB[7361608.917737010000000O],TRX[806.345446590000000O],USD[0.000000004301144887] |
| 08562820 | BTC[0.000003290000000O],USD[0.0001248344772067] |
| 08562822 | SOL[0.000000007735852O] |
| 08562826 | BAT[1.000000000000000000],ETH[0.053429380000000O],ETHW[0.052766180000000O],MATIC[30.3929852400000000O],SHIB[2.000000000000000O],SOL[3.210648580000000O],USD[6924.1350509088701649] |
| 08562849 | BAT[0.000000004406513O],BTC[0.000000029616267Z],CUSDT[0.000000009086500],DOGE[3.000000000000000O],ETH[0.000000003023000O],GRT[0.000000019772536],KSHIB[0.000000005496048B],LINK[0.000000075190000O],MATIC[0.0000000374926C3],PAXG[0.00000005881738A],SHIB[3.000000000038238680O],SOL[0.0000000062240000O],TRX[0.000000033316552],UNI[0.000000031081368],USD[0.000001134445608],USDT[0.0000000048482641O],YF[0.0000000455584885] |
| 08562853 | BTC[0.0000336300000000O],USD[0.0926020200000000O] |
| 08562855 | USD[11.60760000000000O] |
| 08562856 | NFT[44018143028993180S][1],NFT[51550120786700517B][1],NFT[56460525240104752S][1],USD[0.00976481134041525] |
| 08562860 | USD[0.000000994837821] |
| 08562876 | CUSDT[1.000000000000000000],DOGE[5.12971760000000O],PAXG[0.000005370000000O],USD[2.3923434016315526],USDT[0.000000017014367] |
| 08562900 | BTC[0.000000043200000O],DOGE[0.600000000000000O],USD[6.486313776147930O],USDT[0.000000060000000O] |
| 08562919 | GRT[2035.00000000000000O],NFT[39699705292691600O][1],USD[0.607394920000000O] |
| 08562920 | CUSDT[1.000000000000000000],USD[10.4609629531745790] |
| 08562922 | BF_POINT[200.0000000000000O],BTC[0.000502960000000O],NFT[44988479032720178B][1],NFT[56534110302503692O][1],USD[0.0023689292371251] |
| 08562925 | BTC[0.000510000000000O],DOGE[930.000000000000O],ETH[0.190000000000O],ETHW[0.199000000000O],MATIC[20.000000000000O],SHIB[7200000.00000000O],SOL[1.3200000000000O],USD[1.8910752960000000] |
| 08562957 | BRZ[1.000000000000000000],NFT[57580320619056613Z][1],SHIB[1.000000000000O],SOL[0.000083841179770O],USD[0.0051123254330165] |
| 08562969 | BTC[0.000000012099805],ETH[0.000000018515156],NFT[29906828286634537][1],NFT[31512083256910506g][1],NFT[32448841175443970E][1],NFT[32835481246246345B][1],NFT[33334673479636829O][1],NFT[33732080807863763Q][1],NFT[35620024432822474S][1],NFT[35720020110412391][1],NFT[36405519761435247G][1],NFT[37392020091147028O][1],NFT[38543911542125181G][1],NFT[39357548190362872][1],NFT[39813949734843288][1],NFT[41455195099272432S][1],NFT[41769241140951792Z][1],NFT[42020423087093419344][1],NFT[42209410250232324][1],NFT[42654723590429490][1],NFT[42658306180097451G][1],NFT[44184173267937809][1],NFT[46584435332810714][1],NFT[46574040166335741][1],NFT[49564006238444383Z][1],NFT[50177557851497768B][1],NFT[52148238585171095E][1],NFT[53690430626015240][1],NFT[55478669782843843O][1],NFT[55610209151267006311][1],NFT[55948569698370860211],NFT[57050478863276270411],NFT[57154066679898367][1],NFT[57210744224270093211],NFT[57316964146044952][1],USD[0.0003865493485057] |
| 08562970 | AAVE[1.4471836300000000O],AVAX[5.5882385000000000O],BRZ[891.479537040000000O],BTC[0.021667220000000O],CUSDT[2.000000000000000O],DOGE[4.000000000000000O],ETH[0.418334220000000O],ETHW[0.418158500000000O],LINK[14.8548686300000000O],MATIC[72.8836224700000000O],NEAR[8.672184180000000O],NFT[33910014621859724641],SHIB[4.000000000000000O],SOL[21.8262328600000000O],TRX[33.000000000000000O],USD[5.7329885130902108],USDT[1.0506373100000000O] |
| 08562979 | CUSDT[3.000000000000000000],USD[0.0043624218745995] |
| 08562994 | MATIC[12.1224058400000000O],NFT[45294457027498304311],SHIB[2.000000000000O],SOL[2.037217900000000O],USD[1.168284216937966G] |
| 08563003 | USD[20.00000000000000O] |
| 08563040 | NFT[36224547383726345911],NFT[43387036126046407511],SOL[1.616673830000000O],USD[0.000000111419928S] |
| 08563042 | BTC[0.004845380000000O],ETH[0.483432900000000O],NFT[0.477413700000000O],SHIB[1.000000000000O],USD[0.0000002427723180] |
| 08563053 | SOL[0.191887090000000O],USD[0.0000076925197S] |
| 08563068 | BTC[0.000000022102124],CUSDT[2.000000000000O],SHIB[1.000000000000O],USD[0.000000012938364] |
| 08563074 | USD[38.260000000000000O] |
| 08563103 | BCH[0.037600170000000O],USD[0.333982984361448I],USDT[0.0000001134564B5] |
| 08563108 | MATIC[9.000000000000000O],USD[0.1866124000000000] |
| 08563126 | NFT[3135553809030371331][1],NFT[3407281950079842441][1],NFT[3535558283552539951][1],NFT[4219687430955660509][1],NFT[4791281927920391551][1],NFT[4885080817855362101][1],NFT[5139054388214108251][1],USD[0.0000011524057248] |
| 08563128 | CUSDT[1.000000000000000000],ETH[0.050782500000000O],ETHW[0.050782500000000O],USD[0.0000211568373350] |
| 08563141 | USD[15.000000000000000O] |
| 08563146 | ETH[0.000000026474994],SOL[0.000000006250790G],USD[0.0000034759450146] |
| 08563155 | USD[5.000000000000000O] |
| 08563158 | CUSDT[1.000000000000000000],MATIC[8.478021400000000O],SHIB[957548.675390990000O],TRX[1.000000000000O],USD[0.010000033030973] |
| 08563159 | BTC[0.000084170000000O],USD[0.0030270067625990] |
| 08563175 | DOGE[2.000000000000000O],SHIB[8.000000000000O],TRX[4.000000000000O],USD[0.0091460732745303],USDT[0.000000019355724] |
| 08563176 | ETH[0.000000060530930],SOL[0.000000083137024] |
| 08563177 | BTC[0.0002248800000000O],USD[0.0002962831051136] |
| 08563185 | USD[0.0001338847959721] |
| 08563188 | USD[0.000063994119560O] |
| 08563189 | DOGE[2.000000000000000O],SHIB[1.000000000000O],SOL[0.000008430000000O],TRX[2.000000000000O],USD[0.000000725754157] |
| 08563202 | BAT[2.000000000000000000],BRZ[4.000000000000O],CUSDT[2.000000000000000O],DOGE[19.478105910000000O],ETHW[3.979707640000000O],GRT[1.000000000000O],SHIB[12.000000000000O],SOL[5.000000000000O],USD[2894.1311466012485588],USDT[1.0207615200000000O] |

Schedule A/B Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08563217 | NFT (52395582609186856)[1],SOL[0.464039100000000],USDT[0.0000006439221600] |
| 08563218 | ETH[0.000306540000000000],ETHW[0.000306540000000000],USD[19.000255751242022] |
| 08563236 | CUSDT[1.000000000000000],SOL[0.281585030000000000],USD[0.000008489681812] |
| 08563237 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000001036311821] |
| 08563268 | MATIC[5.732674200000000],USDT[1.113457899645878 0] |
| 08563273 | BTC[0.008460080000000000],CUSDT[1.000000000000000],ETH[0.001563780000000000],ETHW[0.001550100000000000],SHIB[1.000000000000000],SOL[0.036311080000000000],USD[0.003042717303 5560] |
| 08563286 | ETH[0.008215000000000000],ETHW[0.008215000000000000],NFT (53026086786560630 2)[1],NFT (55691980977533 7916)[1] |
| 08563293 | BAT[2.000000000000000],BRZ[2.000000000000000],DOGE[5.000000000000000],ETHW[0.490740370000000000],GRT[2.000000000000000],NFT (363287541519433531)[1],NFT (401209593943327990)[1],SHIB[0.000000100000000],TRX[2.000000000000000],USD[3.054265918696 36204] |
| 08563312 | BAT[0.000000032765925],BTC[0.000000072024800],ETH[0.000000033936654],KSHIB[0.000000093000000],PAXG[0.000000000000000],UNI[0.000000007837267074 0],USDT[0.000000010331 7879] |
| 08563319 | AVAX[0.819066653722780],BTC[0.000000094121382],DAI[0.000000006766533 2],ETH[0.0000000121539 04],LTC[0.000000006513 6088],MATIC[0.000000000000000],SOL[0.000000010223105 3],USD[0.000001427094387],USDT[0.000000017190184 2] |
| 08563331 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000096377472],USDT[10.454241749238304 4] |
| 08563338 | USD[0.000000049068149] |
| 08563341 | USD[110.010000000000000] |
| 08563372 | USD[0.000073109148743 5] |
| 08563422 | BTC[0.000087000000000000],ETHW[0.003058000000000000],SOL[0.011340000000000000],USD[0.000000026885150] |
| 08563428 | CUSDT[1.000000000000000],DOGE[53.426502050000000000],USD[0.000000031712056] |
| 08563452 | DAI[0.000000004519436],DOGE[0.000000063724213],USD[3.960102947444425] |
| 08563489 | SOL[0.013496000000000000],ETH[0.155246270000000000],USD[0.000169465427179 0] |
| 08563490 | USD[1.115865493208701 2] |
| 08563494 | NFT (306917031538720568)[1],NFT (366713271949334771)[1],NFT (381705440908333379)[1],NFT (498257353020090524)[1],NFT (556481944670047274)[1],USD[4.649354855436332 1] |
| 08563501 | DOGE[0.027024030000000000],ETH[0.000000000529196],ETHW[0.044973730000000000],SHIB[7.000000000000000],USD[0.000005965851756 8] |
| 08563560 | CUSDT[1.000000000000000],SOL[1.379058110000000000],USD[0.000001442713381 1] |
| 08563580 | DOGE[115.884000000000000000],USD[0.336942000000000000] |
| 08563604 | CUSDT[1.000000000000000],SHIB[4.000000000000000],TRX[2.000066000000000],USD[0.000010401211345],USDT[0.000000000715078] |
| 08563641 | ETHW[2.719880450000000000],GRT[1.000000000000000],SHIB[41.000000000000000000],USD[5463.873423425167253 1] |
| 08563655 | BTC[0.000113290000000000],USD[3.738103121007959 3],USDT[0.000000004611 8700] |
| 08563668 | USD[55.990000000000000000] |
| 08563700 | BTC[0.000710090000000000],ETH[0.004552430807372 6],ETHW[0.004497710807372 6],MATIC[14.377534100000000000],SHIB[995841.490299740000000000],SUSHI[1.641948877508 0000],USD[0.000000172816 2949] |
| 08563782 | NFT (52721064589727264 7)[1],SOL[0.000000100000000] |
| 08563791 | USD[1.714244805800207 2] |
| 08563805 | BRZ[22.950691310000000000],CUSDT[285.642421660000000000],DAI[8.330688290000000000],DOGE[54.462430050000000000],ETH[0.000926060000000000],ETHW[0.000912380000000000],SHIB[1403716.870175590000000000],TRX[130.390542230000000000],USD[0.010008748165549 1] |
| 08563815 | USD[0.000000104129890 0] |
| 08563829 | USD[10.619817250000000000] |
| 08563845 | DOGE[2.000000000000000],SHIB[31.000000000000000000],TRX[2.000000000000000],USD[0.000097959910338 5] |
| 08563861 | CUSDT[1.000000000000000],SOL[0.134310120000000000],USD[0.000000312227 9660] |
| 08563862 | ETHW[7.204521780000000000],USD[901.470000000] |
| 08563899 | BAT[3.000000000000000],BRZ[1.000000000000000],BTC[0.050024680000000000],DOGE[2.000000000000000],ETH[0.000000003716914],ETHW[1.116924583716914],NFT (510479886046455702)[1],SHIB[1.000000000000000],SOL[96.745389440000000000],TRX[1.000000000000000],UNI[7.401663260000000000],USD[0.000000667937836] |
| 08563911 | MATIC[3.716372590000000000],SHIB[1.000000000000000],USD[0.000000005824648] |
| 08563917 | TRX[1.000000000000000],USD[0.000011520011528 2] |
| 08563922 | BTC[0.000000015619732],DOGE[0.000000001859952],MATIC[0.000000076189310],SHIB[0.000000032762211],TRX[0.000000090120000],USD[0.000000005828714 6] |
| 08563926 | ETH[0.001377300000000000],ETHW[0.001377300000000000],SOL[0.000000807505668] |
| 08563933 | ETH[0.000000085400000],ETHW[0.000000085400000] |
| 08563935 | AVAX[1.856529230000000000],BTC[0.006984660000000000],DOGE[72.989702250000000000],ETH[0.121428460000000000],ETHW[0.120260780000000000],LINK[1.961148990000000000],LTC[0.459408700000000000],MATIC[75.505097760000000000],NFT (576120252387826153)[1],SHIB[16.000000000000000000],SOL[2.710584280000000000],SUSHI[3.482036460000000000],TRX[281.659510920000000000],USD[0.015439717286146],USDT[0.000000161865662] |
| 08563939 | SHIB[1.000000000000000],USD[0.294332305629781] |
| 08563963 | NFT (473063510506587171)[1],USD[9.000000000000000000] |
| 08563977 | USD[0.000006356890008] |
| 08563988 | USD[0.000000075090107] |
| 08563994 | USD[1.350888544305920] |
| 08563997 | SOL[0.009801710000000000],USD[0.000008890775000],USDT[0.000000011329 9838] |
| 08564012 | SHIB[1.000000000000000],SOL[10.008743070000000000],USD[0.006399381000554] |
| 08564016 | BRZ[1.000000000000000],DOGE[122.158815010000000000],USD[0.000000001032870] |
| 08564055 | BCH[0.000000074520000],ETH[0.000000088854445],ETHW[0.000000088854445],USD[0.000007183542116],USDT[0.000000026653675] |
| 08564062 | BCH[0.545224470000000000],CUSDT[454.114486610000000000],DOGE[2.000000000000000],KSHIB[480.800489600000000],SHIB[14.000000000000000000],USD[74.118589561710 4817] |
| 08564063 | ETH[0.009800000000000000],ETHW[0.067932000000000000],ETHW[0.067932000000000000],USD[3.142981800000000000] |
| 08564072 | BTC[0.000000010000000000],CUSDT[1.000000000000000],SHIB[3.000000000000000],USD[0.060063147579 4388] |
| 08564101 | NFT (339311862390449808)[1],USD[0.000000396455356] |
| 08564110 | SOL[0.339213100000000000],USD[50.000000735714 9020] |
| 08564116 | BAT[194.583057520000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[1.431948840000000000],TRX[1541.057059580000000000],USD[0.010000020758 4158] |
| 08564120 | CUSDT[2.000000000000000],GRT[8.097241120000000],USD[0.073707843100 9309] |
| 08564130 | BTC[0.000041260000000000],DOGE[33.316519420000000000],USD[0.925993008124 8539] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08564131 | USD[200.000000000000000] |
| 08564155 | BF_POINT[100.000000000000000],BRZ[2.000000000000000],DOGE[4.000000000000000],ETH[0.0064803700000000],ETHW[0.0610152400000000],SHIB[37.000000000000000],TRX[5.0005505100000000],USD[0.0001226781252565] |
| 08564158 | CUSDT[1.000000000000000],TRX[2906.261161850000000],USD[25.000000008382610] |
| 08564161 | USD[3.000000000000000] |
| 08564163 | AAVE[0.0077600000000000],AVAX[72.268746840000000],MATIC[729.010000000000000],SOL[0.0040300100000000],USD[0.000000046149215],USDT[0.000000013646034] |
| 08564193 | BTC[0.0115000000000000],USD[1.850093200000000] |
| 08564196 | ETH[0.8400000000000000],ETHW[0.8400000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[101.115197064354576] |
| 08564213 | ETHW[0.1212566900000000],NFT (567846952053726282)[1],USD[0.0000218365529620] |
| 08564226 | CUSDT[3.000000000000000],ETH[0.0001000000000000],ETHW[0.0001000000000000],USD[0.000000025804507] |
| 08564230 | SOL[0.0154353100000000],USD[0.000000708297242S] |
| 08564241 | NFT (413557965663002604)[1],NFT (428209463266577015)[1],USD[0.1100024126636676] |
| 08564250 | GRT[98.023435830000000],USD[0.010000026183570] |
| 08564253 | USD[0.000014861278172] |
| 08564270 | ETH[0.0157000000000000],ETHW[0.0157000000000000],NFT (290470417114255992)[1],NFT (319509945057309319)[1],NFT (526646536139384650)[1] |
| 08564276 | ETH[0.0008556500000000],ETHW[0.0008556479421995],NFT (522805609694924751)[1],USD[33.4797512900000000] |
| 08564303 | GBP[0.000000024144968],HKD[0.000000036887416],KSHIB[1127.338037114458152O],NFT (319791047313064794)[1],SGD[0.000000004400000O],USD[0.0000326581210660] |
| 08564304 | CUSDT[1.000000000000000],MATIC[9.948663360000000],SOL[0.5584832800000000],USD[0.000000952650914] |
| 08564315 | BAT[1.000000000000000],BF_POINT[200.000000000000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[148.6491498100000000],TRX[1.000000000000000],USD[0.8642183259314001] |
| 08564318 | SHIB[1430.933003250000000],USD[0.0000000013208691] |
| 08564322 | SOL[1.426311690000000O],USD[0.0000016461012348] |
| 08564324 | BTC[0.0000000050000000],SHIB[1.000000000000000],USD[0.0070680324622740],USDT[0.000000006898548] |
| 08564335 | AAVE[0.0000000036500000],BTC[0.0000000032361141],ETH[0.0000007000000000],LTC[0.0000000049843780],MATIC[0.0000852800000000],SHIB[0.0000000038034549],USD[0.0087151494900459],USDT[0.0000901720342660] |
| 08564336 | USD[0.0000003221449226] |
| 08564339 | LINK[0.0000000097400000],USD[0.0000000083968800],USDT[0.0001487424793520] |
| 08564349 | BTC[0.0000001200000000],USD[0.0003892889725546] |
| 08564352 | NEAR[4.930259190000000O],USD[180.010000047477066] |
| 08564369 | AVAX[0.0000336300000000],BRZ[1.000000000000000],BTC[0.0000310100000000],ETH[0.0000095000000000],ETHW[0.0000095000000000],LTC[0.0000072000000000],SHIB[363.000000000000000],TRX[353.594939860000000O],USD[0.0000934275025460] |
| 08564371 | BAT[0.0000000096883060],BCH[0.0000000086800806],BTC[0.0000000017794700],DAI[0.0000000056164000],DOGE[0.0000000076836091],ETH[0.0000000085374748],ETHW[0.0000000085374748],GRT[0.0000000061756938],KSHIB[0.0000000069084492],LTC[0.0000000049474064],MATIC[0.0000000096023888],SOL[0.0000000024029906],SUSHI[0.0000000088717908],USD[0.0000000094326240],YFI[0.0000000013802122] |
| 08564377 | DOGE[5.277254490000000O],USD[0.0000000080054224] |
| 08564387 | LTC[0.0000000010000000],SHIB[2200000.000000000000000],USD[0.3860633074168975] |
| 08564391 | SHIB[260000.000000000000000],USD[0.4610000000000000] |
| 08564451 | DOGE[0.0885770700000000],SHIB[3.000000000000000],USD[0.0000000017175355] |
| 08564456 | AVAX[0.0000000079100000],BCH[0.0000000003323550],BTC[0.0000000082129118],DOGE[0.0000000078847209],ETH[0.0000000354504964],GRT[0.0000000071880000],KSHIB[0.0000000092683486],NFT (323868337501290597)[1],SHIB[2450311.656568187449889],SOL[0.0000000050354227],SUSHI[0.0000000083755741],TRX[0.0000000047891480],UNI[0.0000000028473439],USD[0.0000661868963348],USDT[0.0000000228725059] |
| 08564458 | BTC[0.0001940900000000],ETH[0.0000086700000000],ETHW[0.0000087600000000],KSHIB[0.0000876700000000],SHIB[160666.093083510000000],TRX[0.6332346500000000],USD[0.0230294791097753] |
| 08564462 | BTC[0.0250228000000000],SOL[8.0419500000000000],USD[97.8841057913962623] |
| 08564486 | SOL[0.0000000095325000],USD[0.8672029005865559] |
| 08564503 | ETH[0.0000000017723040] |
| 08564509 | ETH[2.000000000000000],ETHW[2.000000000000000],USD[140.9702400000000000] |
| 08564523 | USD[14.5016516142454460] |
| 08564527 | USDT[0.0000000228700325] |
| 08564533 | USD[0.0000002283623800] |
| 08564535 | USD[2.1624500000000000] |
| 08564551 | BTC[0.0000000023072780],MKR[0.0000000801806875],NFT (299547379054495164)[1],SOL[0.1661648092959206],USD[0.0002495686125995] |
| 08564559 | SOL[0.0398979500000000],USD[0.0000004883506025] |
| 08564575 | MATIC[1.333229550000000O],USD[0.0001644233456805] |
| 08564583 | USD[750.000000000000000] |
| 08564585 | AVAX[9.596749610000000O],ETHW[0.1030000000000000],USD[0.0000160185386963],USDT[0.0000000036344208] |
| 08564614 | USD[197.1578779182320214] |
| 08564616 | USD[0.000000082521884] |
| 08564621 | BTC[0.0091809500000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.4225493493000000],ETHW[0.2061625552000000],PAXG[0.0525635700000000],SHIB[3.000000000000000],SOL[0.4967544000000000],TRX[1.000000000000000],USD[0.0006549295717253] |
| 08564624 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0281250900000000],ETHW[0.0277753000000000],USD[0.0000195616395100] |
| 08564628 | BRZ[1.000000000000000],USD[0.0000014951804264] |
| 08564639 | SOL[0.000000257769212O],USD[0.0000000748098371],USDT[0.0000085433888029] |
| 08564646 | SHIB[2.000000000000000],SOL[0.0002202000000000],TRX[1.000000000000000],USD[0.6373576204477880] |
| 08564649 | AAVE[0.9996400000000000],USD[2.0071712000000000] |
| 08564654 | CUSDT[12.055891170000000O],DOGE[1.000000000000000],ETH[0.0527923400000000],ETHW[0.0521357000000000],USD[0.7649021631512783] |
| 08564662 | SOL[1.0172469000000000],USD[0.0000013129485670] |
| 08564674 | AVAX[30.996000000000000O],BTC[0.0000000074510000],ETH[0.0000009370000000],ETHW[3.330121519370000O],USD[7015.2163220405806929] |
| 08564691 | CUSDT[1.000000000000000],ETH[0.0044564600000000],ETHW[0.0044564600000000],USD[0.0000019746331726] |
| 08564697 | USD[50.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08564709 | CUSDT[2.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0002187779894840] |
| 08564712 | NFT (320785704533123671)[1],NFT (326212339895227530)[1],NFT (376002950192934566)[1],NFT (436365792852557313)[1],NFT (522451603319974820)[1],NFT (556014041006208735)[1],NFT (561048106261758698)[1],SOL[0.0176645000000000] |
| 08564731 | USD[0.0000000073729948] |
| 08564740 | ETH[0.0000000201219184],SOL[0.0000243500000000],USD[0.0000000000001803],USDT[0.0000001421418229] |
| 08564761 | DOGE[1.0000000000000000000],SHIB[1.000000000000000000],USD[0.0020558113854482] |
| 08564766 | USD[0.0000004647008798] |
| 08564780 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],KSHIB[1304.058305420000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[281.1850697323453611] |
| 08564785 | ETH[0.0019980000000000],ETHW[0.0019980000000000],USD[3.3472000000000000] |
| 08564786 | CUSDT[1.000000000000000000],NFT (497742186003586406)[1],SOL[0.2302275200000000],TRX[0.2419273400000000],USD[0.0000151051360948] |
| 08564790 | BTC[0.0000011692800000],ETHW[0.0280000000000000],USD[1.3145837569818680] |
| 08564793 | BTC[0.0000000253020545],CUSDT[1.000000000000000000],DOGE[0.0322751807667505],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[257.0637664662896256] |
| 08564807 | BTC[0.0002708500000000],CUSDT[7.000000000000000000],DOGE[45.5745200000000000],ETH[0.0161420700000000],NFT (328429387223914127)[1],NFT (334575647505573065)[1],NFT (343571204597803399)[1],NFT (382306124365004553)[1],NFT (385570573289608094)[1],NFT (402324466764541282)[1],NFT (452560752080586748)[1],NFT (461087483342803472)[1],NFT (469011453607479269)[1],NFT (516359773684891532)[1],NFT (519207465948975950)[1],NFT (523620192425601296)[1],NFT (570474897021653448)[1],SHIB[47423.832266490000000000],SOL[3.1754241500000000],USD[0.0000143569126095],USDT[0.0000000032186380] |
| 08564809 | LINK[0.0827213200000000],UNI[0.0952116100000000],USD[0.0025332500000000] |
| 08564827 | BTC[0.8359849000000000],USD[6.1209836000000000] |
| 08564848 | BTC[0.0068937900000000],USD[4.0590000000000000] |
| 08564865 | BF_POINT[300.000000000000000000],BTC[0.0027576700000000],LTC[0.0136246900000000],TRX[388.716383000000000000],USD[25.8075310502724855],USDT[1717.8484868351826592] |
| 08564883 | USD[0.0042893268000000] |
| 08564892 | ETH[0.0000000040000000] |
| 08564900 | BAT[0.0000000017516206],DOGE[0.0000000005672756],ETH[0.0000000078075228],KSHIB[0.0000000080390044],MATIC[0.0000000493929595],SHIB[0.0000000055666226],SOL[0.0000000031641786],USD[0.0000229197615689],USDT[0.0000000083126400] |
| 08564901 | BTC[0.0399771000000000],USD[459.9165821653057370] |
| 08564908 | BTC[0.0000181000000000],DOGE[5.000000000000000000],ETHW[1.691919900000000000],SHIB[4.000000000000000000],TRX[31.194169090000000000],USD[0.0000005746168] |
| 08564914 | BTC[0.0000235700000000],KSHIB[43.767296280000000000],NFT (453005261707003273)[1],SHIB[41112.961183700000000000],USD[7.3792833599073212] |
| 08564927 | MATIC[30.000000000000000000],NEAR[12.000000000000000000],SHIB[3800003.000000000000000000],USD[3.8387553400000000] |
| 08564957 | SOL[0.0073968962117021],USD[0.0001162691361114] |
| 08564992 | ETH[0.0000000046093100],USD[0.0000023754651325] |
| 08565002 | CUSDT[1.000000000000000000],USD[0.0003376708611149] |
| 08565011 | BTC[0.0002000058300000],MATIC[0.0000000387000000],UNI[0.0000000068822388],USD[59.7345372252319840] |
| 08565016 | BTC[0.0260297000000000],USD[762.8831011539228000] |
| 08565023 | CUSDT[240.873568410000000000],USD[0.0000000000881105] |
| 08565025 | USD[0.0005254399736183] |
| 08565039 | SHIB[49642974.037997450000000000],USD[1.4873760500000000] |
| 08565040 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0015006499677581],USDT[0.0000000084966032] |
| 08565041 | CUSDT[2.000000000000000000],DOGE[30.514453010000000000],MATIC[2.287387120000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000080557923],YFI[0.0001517800000000] |
| 08565048 | SHIB[2.000000000000000000],USD[0.0100016335992417] |
| 08565049 | BRZ[1.000000000000000000],SOL[0.0000000100000000],USD[0.0000002518276812] |
| 08565054 | SOL[1.0723085700000000],TRX[1.000000000000000000],USD[52.3144593573221570] |
| 08565059 | USD[500.0000000000000000] |
| 08565067 | USD[0.0075030000000000] |
| 08565070 | USD[10.0000000000000000] |
| 08565088 | SOL[0.0273464000000000] |
| 08565090 | USDT[0.0000000080563168] |
| 08565099 | CUSDT[46.113914890000000000],DOGE[16.300505690000000000],GRT[1.670907200000000000],SHIB[0.0548387000000000],SOL[0.1337947300000000],USD[0.0000000085506030] |
| 08565105 | CUSDT[2.000000000000000000],DOGE[177.783412540000000000],MATIC[9.688789090000000000],USD[0.0000000262881831] |
| 08565136 | BAT[1.000000000000000000],BRZ[8.057514450000000000],DOGE[32.753907170000000000],ETHW[3.200982700000000000],SHIB[504.000000000000000000],TRX[25.266337250000000000],USD[10977.5900021578312496] |
| 08565155 | AUD[0.0000000051868549],AVAX[0.0000115900000000],BRZ[2.000000000000000000],BTC[0.0125218700000000],DOGE[1.000000000000000000],EUR[0.0000003024246116],GRT[1.000000000000000000],SHIB[5.000000000000000000],SOL[3.193985680000000000],TRX[6.000000000000000000],USD[0.0000007112465315],USDT[0.0000000151485204] |
| 08565159 | BTC[0.0000000200000000],CUSDT[3.000000000000000000],DOGE[5.000000000000000000],ETH[0.0002266000000000],ETHW[0.0002266000000000],SHIB[15.000000000000000000],TRX[3.000000000000000000],USD[0.1523083562072930] |
| 08565166 | USD[0.0000000040441987] |
| 08565168 | BTC[0.0089131900000000],DOGE[1.000000000000000000],SHIB[6.000000000000000000],SOL[14.136759670000000000],TRX[1.000000000000000000],USD[0.0000931269366588] |
| 08565172 | SOL[2.8027331600000000],USD[0.0100005856527036] |
| 08565174 | USD[101.7500000000000000] |
| 08565176 | USD[0.0609208000000000] |
| 08565202 | NFT (288405655449196971)[1],USD[0.0002890000000000] |
| 08565213 | KSHIB[29.980000000000000000],USD[0.2249274800000000] |
| 08565214 | ETH[0.1827065300000000],ETHW[0.1827065300000000],USD[0.0202092890563373] |
| 08565217 | BF_POINT[100.000000000000000000],BRZ[1.000000000000000000],SOL[3.535376790000000000],USD[56.9100003320250026] |
| 08565221 | USD[1.4800000000000000] |
| 08565224 | DOGE[2.000000000000000000],NFT (290403509718006561)[1],SHIB[240847.784200380000000000],SOL[0.0243944100000000],TRX[2.000000000000000000],USD[27.3269649308318926] |
| 08565230 | BTC[0.0001000000000000] |
| 08565239 | USD[50.0100000000000000] |
| 08565246 | BRZ[1.000000000000000000],BTC[0.0917070000000000],ETH[5.2179635100000000],ETHW[5.2157780100000000],SOL[11.450710690000000000],USD[0.0078356997698800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08565249 | CUSDT[1.00000000000000000],SHIB[9350728.2456557500000000],SOL[1.8786224800000000],TRX[1.00000000000000000],USD[0.3425822065819482] |
| 08565253 | USD[0.0514000000000000] |
| 08565260 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[2.00000000000000000],ETHW[1.0240204000000000],SHIB[6.00000000000000000],TRX[4.00000000000000000],USD[1275.7954912191010454],USDT[1.00000000000000000] |
| 08565262 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],MATIC[41.6770961800000000],TRX[1.00000000000000000],USD[0.5538173151502912] |
| 08565274 | CUSDT[2.00000000000000000],SOL[1.0075171400000000],USD[0.0000182164151 62] |
| 08565284 | SHIB[56866887.1893414400000000] |
| 08565295 | SOL[0.0600000000000000],USD[1.0164088000000000] |
| 08565299 | BTC[0.0001866200000000],USD[0.0000229599614898] |
| 08565304 | BCH[0.0000000065100000],BTC[0.0000000078667352],DOGE[0.0000000027718159],ETH[0.0097410829473843],ETHW[0.0097411729473843],USD[0.0150049347578599] |
| 08565305 | USD[21.1430645100000000] |
| 08565311 | SHIB[11298515.6482823400000000],TRX[15433.9523134800000000] |
| 08565312 | CUSDT[1.00000000000000000],USD[0.0000017468345050] |
| 08565323 | BTC[0.0027972000000000],ETH[0.0200000000000000],MATIC[29.9700000000000000],SOL[0.5481900000000000],USD[39.9890275000000000] |
| 08565324 | DOGE[21.7458029165296134],SHIB[0.0000000100000000],USD[0.0000001752039740] |
| 08565336 | CUSDT[1.00000000000000000],ETH[0.0316651200000000],ETHW[0.0316651200000000],TRX[1.00000000000000000],USD[0.0000192040838431] |
| 08565340 | NFT [311345161781517849][1],NFT [326137307277210739][1],NFT [422925581843140862][1],NFT [521460707851917805][1],NFT [525155687523056639][1],USD[0.0679201254122375] |
| 08565344 | BTC[0.0057493500000000] |
| 08565349 | BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[2.00000000000000000],TRX[3.00000000000000000],USD[0.0015752641650275],USDT[1.00000000000000000] |
| 08565350 | BTC[0.0023494000000000],DOGE[59.7562042400000000],USD[0.0027410630 59316] |
| 08565356 | NFT [294845247441838500][1],NFT [436414511924571126][1],USD[0.0093488570520972] |
| 08565359 | ETH[0.3140038200000000],ETHW[0.3140038200000000],NFT [386443971477397563][1],NFT [434720379566523967][1],NFT [553693960927983799][1],SHIB[2.00000000000000000],SOL[1.5479838100000000],TRX[4.00000000000000000],USD[100.7639288376151739] |
| 08565363 | USD[1.6312560000000000] |
| 08565366 | BF_POINT[100.00000000000000000],BRZ[1.00000000000000000],CUSDT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.5080548900000000],ETHW[0.5078414498250000],SUSHI[324.9174449800000000],TRX[1.00000000000000000],USD[0.0992323541748120] |
| 08565367 | UNI[14.4000000000000000],USD[250.1248416000000000] |
| 08565369 | BTC[0.0000229600000000] |
| 08565370 | BTC[0.0266330300000000],ETH[0.5234538900000000],ETHW[0.5234538900000000],SOL[2.0058591300000000],USD[0.0000061969324975] |
| 08565375 | USD[0.9293099200000000] |
| 08565385 | AAVE[0.0164756600000000],CUSDT[1.00000000000000000],DOGE[34.3312621000000000],ETH[0.0261924000000000],ETHW[0.0025918800000000],USD[0.0000229518737590] |
| 08565394 | CUSDT[2.00000000000000000],USD[0.0001774610876220] |
| 08565405 | USD[0.0000000094734320] |
| 08565409 | SOL[0.0095100000000000],USD[0.0223182400000000] |
| 08565422 | BAT[26.3894333500000000],USD[0.0000000015960075] |
| 08565423 | BCH[0.0201776100000000],ETH[0.0033707600000000],ETHW[0.0033297200000000],MATIC[4.4236096100000000],UNI[0.5902518000000000],USD[2.7551326486529991] |
| 08565424 | USD[0.0076920797490224] |
| 08565445 | USD[1.00000000000000000] |
| 08565448 | USD[0.5604757000000000] |
| 08565455 | SOL[0.00000000096616872],USD[0.0000000093546914] |
| 08565473 | USD[0.1122416000000000] |
| 08565478 | NFT [505139347292544010][1],SHIB[2678003.4254954700000000] |
| 08565485 | AVAX[0.0000000016374588],DOGE[1.00000000000000000],SOL[0.0000000064423152],USD[0.0000064161 09548] |
| 08565486 | BRZ[1.00000000000000000],BTC[0.0020095100000000],DOGE[5.00000000000000000],SHIB[20.00000000000000000],TRX[4.0000000079350000],USD[0.0000073774568772] |
| 08565488 | NFT [304360797991269755][1],NFT [481731767026608530][1],SHIB[1.00000000000000000],SOL[11.0101935100000000],USD[23.7139014184189991] |
| 08565499 | DOGE[1.00000000000000000],ETHW[52.1348355500000000],SHIB[1.00000000000000000],USD[6.2889495831648245] |
| 08565500 | CUSDT[1.00000000000000000],DOGE[0.0000000548456670],MATIC[3.8051082900000000],TRX[1.00000000000000000],USD[0.0000001 00602739] |
| 08565504 | AVAX[1.0339994500000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0000004779027884] |
| 08565512 | DOGE[2.00000000000000000],SOL[0.0000829000000000],USD[0.0039593886333573] |
| 08565526 | SOL[0.1107870800000000],TRX[1.00000000000000000],USD[0.0000007252511276] |
| 08565536 | USD[0.0000000170251473],USDT[0.0000000022296750] |
| 08565537 | BTC[0.0000005200000000],USDT[0.0000000007873285] |
| 08565545 | DOGE[1.00000000000000000],ETH[0.5376966000000000],ETHW[0.5374707400000000],USD[0.0000189196162648] |
| 08565546 | USD[0.0001536507018303] |
| 08565547 | USD[12.2048200000000000] |
| 08565551 | SOL[0.0098858300000000],USD[0.0000184212915460] |
| 08565553 | USD[2.6285822900000000],USD[0.00000000065169490] |
| 08565558 | USD[21.3565300000000000] |
| 08565564 | BTC[0.0000000099450361],LTC[0.0000000092682988],SOL[0.0000000097410502],USD[54.5976631862149045],USDT[0.0000000096345160] |
| 08565565 | ETH[0.3706290000000000],ETHW[0.3706290000000000],USD[6.9745000000000000] |
| 08565569 | BAT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],TRX[4.00000000000000000],USD[0.0077747652888985] |
| 08565576 | NFT [335528759908859072][1],SOL[0.0206254600000000] |
| 08565577 | USD[0.0013477521337504] |
| 08565578 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0022858718177280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08565579 | ETH[0.199000000000000],ETHW[0.199000000000000],USD[2.3880824000000000] |
| 08565581 | USD[0.0000002706675625] |
| 08565582 | ETH[0.000953130000000],ETHW[0.000953130000000],USD[0.0000047075952870] |
| 08565596 | MATIC[21.308492100000000],USD[0.0000002149032280] |
| 08565598 | USD[0.0000259666562919] |
| 08565600 | AAVE[10.481260180000000],AVAX[48.924010420000000],BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],SOL[138.134570650000000],TRX[5.000000000000000],USD[33790.937183801886830],USDT[0.0000007900729395] |
| 08565603 | BTC[0.0000484200000000],DOGE[0.784257770000000],GRT[4.970401500000000],SHIB[64020.486555690000000],USD[0.0024482822910164] |
| 08565604 | SHIB[5.000000000000000],SUSHI[0.203166530000000],USD[0.0000001692756441] |
| 08565606 | AVAX[99.910000000000000],NEAR[365.171050000000000],SOL[99.910000000000000],USD[1350.200000000000000] |
| 08565614 | USD[250.000000000000000] |
| 08565619 | ETH[0.000000100000000],ETHW[0.000000082805326],SOL[0.000000092918546],USD[0.0001589543590312] |
| 08565622 | SOL[0.009990000000000],USD[9.516400000000000] |
| 08565624 | CUSDT[1.000000000000000],SHIB[2569396.086871010000000],USD[0.1683184500001340] |
| 08565625 | USD[0.0003382013413080] |
| 08565636 | SHIB[7.038909025373978,TRX[151.687987378190318,USD[0.0000000079768133] |
| 08565639 | SHIB[371292.749558370000000],USD[0.0000000000000022] |
| 08565644 | MATIC[257.762784182392558,USD[0.000001087902300] |
| 08565648 | BRZ[1.000000000000000],ETH[0.000008872000000],ETHW[0.603913977732891,USD[0.0001659336604692] |
| 08565651 | CUSDT[2.000000000000000],USD[0.0043227161923034] |
| 08565661 | TRX[629.123470950000000],USD[0.0000000007337178] |
| 08565674 | USD[0.0059107560000000] |
| 08565690 | BAT[0.000000060619837],DOGE[0.000000007070569],ETH[0.000000010000000],ETHW[0.000000083213870],KSHIB[0.000000084800000],NFT[342240380157034349][1],NFT[415667278802356429][1],NFT[422077278453674020][1],NFT[493812684090854947][1],NFT[495099525037338579][1],NFT[523641666402888721][1],SHIB[1.000000000000000],SOL[0.000000000000000],USD[0.0755498870878731],USDT[0.0000000110418b4] |
| 08565692 | BF_POINT[100.000000000000000],BTC[0.000000600000000],MATIC[0.000000100000000],NFT[317942251473583762][1],NFT[324142574071925669][1],NFT[379914459141063177][1],NFT[422185808557531571][1],NFT[453464777910728525][1],NFT[550363194620618730][1],SHIB[2.000000000000000],USD[0.0343918966909381],USDT[0.0000000113230446] |
| 08565718 | SOL[0.000995000000000],USD[13.571144219903592,0] |
| 08565726 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0042619000000000],USDT[0.0000000022942440] |
| 08565728 | CUSDT[1.000000000000000],TRX[1.000000000000000],USDT[0.0000075215645288] |
| 08565729 | ETH[0.605207800000000],ETHW[0.605207800000000],SHIB[3.000000000000000],USD[0.0002920151897351,USDT[1.000000000000000] |
| 08565734 | USD[10.000000000000000] |
| 08565735 | SOL[0.032853750000000],USD[0.000008244779000] |
| 08565738 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.005957245781969609],USDT[0.000000008079040] |
| 08565743 | ETH[0.029000000000000],ETHW[0.029000000000000],USD[2.391521600000000] |
| 08565754 | USD[10.000000000000000] |
| 08565756 | AVAX[0.000088870000000],BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.0025364123941223] |
| 08565758 | BTC[0.000000074283332],ETH[0.000000079889580],ETHW[0.000000079889580],SOL[0.000000079221254],USD[0.000000076659847],USDT[0.0000000828678937] |
| 08565781 | AVAX[8.333665830000000],TRX[1.000000000000000],USD[0.0000001143603090] |
| 08565786 | ETH[0.000000000049696] |
| 08565794 | BTC[0.001378070000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000062210272],ETHW[0.018458466221072],SHIB[3.000000000000000],SOL[0.000000056818399],TRX[1.000000000000000],USD[0.5860372735674909] |
| 08565795 | USD[4.903297565674058] |
| 08565808 | BTC[0.000199490000000],USD[0.8103789219268784] |
| 08565828 | USD[491.560000000000000] |
| 08565840 | NFT[304686488762176685][1],NFT[382074036221030542][1],NFT[431852965938782542][1],NFT[480812870620948781][1],NFT[518854257477902551][1],SOL[0.0750000000000000] |
| 08565842 | BF_POINT[300.000000000000000],CUSDT[1.000000000000000],SOL[0.296625480000000],USD[0.010001271968569] |
| 08565847 | BTC[0.000496210000000],CUSDT[1.000000000000000],DOGE[5.311645100000000],SHIB[2.000000000000000],USD[0.0031920220983729] |
| 08565870 | ALGO[950.367092500000000],AVAX[8.750100840000000],BCH[0.131587100000000],BTC[0.123206020000000],ETH[0.479818700000000],ETHW[0.388638170000000],GRT[244.004535480000000],LINK[9.294250160000000],LTC[0.159538370000000],MATIC[227.748536270000000],SHIB[15.000000000000000],SOL[19.376550560000000],TRX[2.000000000000000],UNI[4.896950660000000],USD[3119.350460716249744B] |
| 08565871 | SOL[0.070000000000000],USD[20.508659185000000] |
| 08565893 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DAI[5.105115480000000],DOGE[2.000000000000000],MATIC[0.000566330000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[23.347048289109725] |
| 08565898 | BCH[0.000000033124140I],BTC[0.000000018438673],CUSDT[2.000000000000000],DOGE[1.048847030571067],ETH[0.000000036977145],SOL[0.000000021498427],TRX[2.000000000438806],USD[0.0000000075912872],YF[0.000000001274784] |
| 08565902 | CUSDT[1.000000000000000],MATIC[10.468337150000000],USD[0.0000001807593580] |
| 08565907 | BTC[0.002868350000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[3.244113710000000],SOL[0.521015270000000000],TRX[1.000000000000000],USD[53.254663671196046] |
| 08565912 | AVAX[0.130464720000000],BAT[19.290374750000000],BRZ[0.000000804659610],BTC[0.001368600000000],DOGE[1.000000000000000],GRT[44.044849310000000],SHIB[18.000000000000000],SUSHI[3.445885060000000],TRX[1.000000000000000],USD[0.0000000077181586] |
| 08565933 | NFT[368976266441589232][1],NFT[567921814465722888][1],USDT[2.035417000000000] |
| 08565935 | USD[533.908372380000000] |
| 08565940 | USD[200.000000000000000] |
| 08565942 | CUSDT[1.000000000000000],SOL[0.744027610000000],USD[0.0009132483662600] |
| 08565956 | NFT[434534864816194421][1],SOL[0.0443630000000000] |
| 08565959 | USD[0.000000414 9773434] |
| 08565967 | AAVE[0.838330000000000],BTC[0.076345000000000],ETH[0.796299000000000],ETHW[0.796299000000000],LINK[13.475080000000000],MATIC[31.345640000000000],PAXG[0.051600000000000],SOL[4.165090000000000],USD[624.062083920000000] |
| 08565970 | SOL[0.359640000000000],USD[50.737800000000000] |
| 08565972 | SOL[50.966500000000000],USD[19.070680000000000] |
| 08565973 | DOGE[28.347812610000000],SHIB[341152.393952940000000],USD[0.0000000011069810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08565975 | USD[0.0051282611461968],USDT[0.0000000040482914] |
| 08565985 | DOGE[1229.0527198300000000],SHIB[1.0000000000000000],USD[0.0000000078851125] |
| 08565996 | BTC[0.0004702000000000],CUSDT[1.0000000000000000],USD[0.0027071008778100] |
| 08566004 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0015642499672312] |
| 08566008 | BTC[0.0084000000000000],ETH[0.0369630000000000],ETHW[0.0369630000000000],USD[0.7314916000000000] |
| 08566009 | SOL[1.1235645000000000] |
| 08566010 | AAVE[0.0000040600000000],MATIC[0.5035651000000000],USD[0.0000000053598430] |
| 08566035 | BAT[1.0000000000000000],BRZ[4.0000000000000000],CUSDT[8.0000000000000000],DOGE[490.1410314600000000],ETH[0.0000007600000000],ETHW[0.0000007600000000],KSHIB[6.6184719300000000],MATIC[1.0098316800000000],SHIB[7606181.6531753400000000],SOL[0.0391199500000000],SUSHI[0.0000000000000000],TRX[0.4737431500000000],USD[0.0013934071718253] |
| 08566036 | BTC[0.0000756800000000],CUSDT[2.0000000000000000],USD[43.8405612229474752] |
| 08566045 | ETH[0.0146939114829954],ETHW[0.0146939114829954],USD[0.0000338118889382] |
| 08566048 | NFT[31855097450763776811],NFT[34335278777319167911],NFT[34882384544584434322][1],NFT[40421768724569807711],NFT[49406806047406493411],USD[4.0000000000000000] |
| 08566050 | BTC[0.0071919122510936],ETH[0.0530711857200000],ETHW[0.0530711857200000],KSHIB[4184.4891519100000000],NFT[33404235838374096111],NFT[33794222683242102711],NFT[34124558008433361011],NFT[34191128801984344811],NFT[38630071709999889111],NFT[38872208000023377611],NFT[39184922931616852111],NFT[42535261914135862611],NFT[44044105771927592711],NFT[48319631445067256811],NFT[50372005511656931511],NFT[50495895389430282111],NFT[53165919786299887411],NFT[56166547705429400211],USD[0.0000844696166117511],USD[0.0000001176309202] |
| 08566055 | AVAX[3.6972100000000000],BAT[54.0000000000000000],BTC[0.0060951400000000],ETH[0.2050000000000000],ETHW[0.1290000000000000],GRT[144.0000000000000000],LINK[12.8000000000000000],NEAR[15.7928000000000000],UNI[4.0000000000000000],USD[0.9615963235626656] |
| 08566079 | TRX[2.0000000000000000],USD[0.0021641794693210] |
| 08566084 | ETH[0.0000000026994720],SOL[0.0000000235799961],USD[0.0000012691793122] |
| 08566090 | ALGO[254.9827734500000000],AVAX[2.0398809000000000],DOGE[2.0000000000000000],ETH[1.1069609900000000],ETHW[5.4032464200000000],SHIB[101640780.6123317200000000],USD[229.4142987309602675],USDT[0.0000000066329608] |
| 08566099 | ETH[0.0000000088687075],ETHW[0.0000000088687075],SOL[0.0000000076919808],USD[0.7791710249605947] |
| 08566102 | ETH[0.0004988348422000],ETHW[0.0004988348422000],USD[0.8296190300000000] |
| 08566107 | SOL[3.0143454516000000],USD[3.2105580937832000] |
| 08566128 | KSHIB[0.0000000016548750],USD[0.0000000019608719],USDT[0.0000000063529640] |
| 08566137 | USD[0.0053791700000000] |
| 08566142 | USD[0.0000002082182050] |
| 08566143 | DOGE[2.0000000000000000],USDT[0.0000189668575175] |
| 08566145 | AVAX[0.0000000040068996],USD[0.0000001580132],USDT[0.0000001645815816] |
| 08566163 | ETHW[0.0048710000000000],SUSHI[0.0050000000000000],USD[0.0006102385000000] |
| 08566172 | DOGE[1.0000000000000000],SOL[0.1782960300000000],USD[26.6949318623069259] |
| 08566179 | DOGE[1.0000000000000000],SOL[6.9230996700000000],TRX[1.0000000000000000],USD[0.0200028518081964] |
| 08566182 | ETH[0.0686000000000000],ETHW[0.0686000000000000],NFT[45495686622866924411],NFT[47094050278446702511],USD[54000309037409285011] |
| 08566183 | BTC[0.0057140300000000],ETH[0.0146842500000000],SHIB[2.0000000000000000],USD[20979.6245549357210640],USDT[0.0000000045366144] |
| 08566207 | USD[10.0000000000000000] |
| 08566234 | KSHIB[40.0000000000000000],SHIB[100000.0000000000000000],USD[0.2959184000000000] |
| 08566240 | BRZ[1.0000000000000000],CUSDT[0.0000000719000000],DOGE[2.0000000081328840],GRT[0.0000000811000000],KSHIB[0.0000000021126188],NFT[46285508755346420451],NFT[49882014874534074711],NFT[54126641830172862111],SHIB[0.0000000343101274],TRX[1.0000000043143866],USD[0.0038727901698952] |
| 08566252 | ETH[0.0019980000000000],ETHW[0.0019980000000000],USD[3.3172000000000000] |
| 08566255 | USD[0.0000015861574460] |
| 08566258 | USD[200.0100000000000000] |
| 08566259 | BAT[2.0414649500000000],CUSDT[5.0000000000000000],DOGE[7.0216405800000000],ETH[0.0000000250052480],ETHW[2.2503998125052480],GRT[2.0000000000000000],NFT[44856015790568548311],SHIB[3639268.6920607600000000],SOL[0.0000000082595914],TRX[7.0000000096381390],USD[2692.7497041049209466],USDT[0.0000000107841980] |
| 08566266 | ETH[0.0027194600000000],USD[0.0000375057366919] |
| 08566272 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0885223820306746] |
| 08566300 | BTC[2.3767498000000000],DOGE[300.6114170300000000],ETH[23.9536809100000000],ETHW[23.9469340700000000],SHIB[22963046.8407885000000000] |
| 08566304 | AVAX[0.8000000000000000],SHIB[199800.0000000000000000],SOL[2.0603144100000000],USD[2.0604985202286029] |
| 08566310 | BTC[0.0005776700000000],CUSDT[1.0000000000000000],ETH[0.0102195800000000],ETHW[0.0102195800000000],TRX[1.0000000000000000],USD[0.0104425506113190] |
| 08566318 | BTC[0.0012038400000000],ETH[0.0110408500000000],ETHW[0.0109040500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[5.2617448799510243] |
| 08566320 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],NFT[48754245543149566811],USD[0.0001260628261150] |
| 08566322 | CUSDT[1.0000000000000000],ETH[0.0610615500000000],SHIB[1.0000000000000000],USD[79.3358424515650590] |
| 08566362 | ALGO[0.0001250600000000],AUD[0.0001696965416848],BAT[0.0000640300000000],BRZ[2.0000000000000000],BTC[0.0011251900000000],CUSDT[596.1778521500000000],DOGE[4.0029787400000000],ETH[0.0687669341889740],ETHW[0.0384359541889740],EUR[0.0000437424829199],GRT[0.0000000099330000],MATIC[0.0002813900000000],NFT[56805665496503915131],SHIB[986668.5151284400000000],SOL[0.0000734370393903],TRX[4.0008184000000000],USD[182.1643556875951590],USDT[0.0000000109359382] |
| 08566376 | SOL[0.1400000000000000],USD[1.3564768000000000] |
| 08566396 | SHIB[29.4690170500000000],USD[0.1280563709710615],USDT[0.0031762325220688] |
| 08566402 | BTC[0.0000000900000000],DOGE[1.0000000000000000],USD[0.0010436947114688] |
| 08566404 | USD[1.0000000000000000] |
| 08566405 | LINK[0.5498587300000000],SOL[0.0048439100000000],UNI[1.1009323500000000],USD[7.9224508508305789] |
| 08566430 | AAVE[2.1967731000000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],ETH[0.4766488200000000],ETHW[0.4764487200000000],GRT[881.4325406000000000],KSHIB[3196.5415977100000000],SHIB[3409314.3087507600000000],SOL[7.1473313900000000],TRX[2.0000000000000000],USD[125.5260401137432690],YFI[0.0157062000000000] |
| 08566433 | ETH[0.3710853400000000],ETHW[0.3709260100000000],SHIB[124269.3779215000000000] |
| 08566435 | USD[2705.6949339464000000] |
| 08566440 | BTC[0.0009313400000000],DOGE[1.0000000000000000],LINK[1.1332505400000000],MATIC[2.1217533800000000],SHIB[2.0000000000000000],SOL[0.5301764700000000],TRX[1.0000000000000000],USD[42.4458297362671470],USDT[0.0000000099487680] |
| 08566447 | BTC[0.0029500600000000],DOGE[227.5102869400000000] |
| 08566455 | USD[0.5893966000000000] |
| 08566456 | USD[0.0000001648686873] |
| 08566460 | AVAX[0.0002893000000000],BRZ[4.0000000000000000],DOGE[1.0000000000000000],NFT[41618837631282059211],NFT[43331990998173092411],SHIB[990.0381951800000000],TRX[2.0000000000000000],USD[0.0000000027440424] |
| 08566462 | BRZ[1.0000000000000000],BTC[0.0182335700000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000006400000000],MATIC[1.7336795700000000],SHIB[12.0000000000000000],SOL[0.0504060700000000],USD[12.0544114891919199] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08566464 | USD[0.0000007770558953] |
| 08566526 | USD[0.0089601300530849] |
| 08566527 | USD[1.2656640000000000] |
| 08566548 | BRZ[1.0000000000000000],SHIB[152.8178988900000000],USD[0.0097717265879767] |
| 08566563 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000008480135],USD[0.0049906758044290] |
| 08566573 | BAT[1.0000000000000000],NFT (31054601339180793 4)[1],USD[0.0000001747578747] |
| 08566575 | USD[262.3686198641366080] |
| 08566584 | USD[0.0000187773499984] |
| 08566599 | SOL[1.9956205000000000],USD[2.5023222880000000] |
| 08566630 | BTC[0.0001374817739472],USD[0.0000005736614645] |
| 08566653 | CUSDT[2.0000000000000000],USD[0.0004720054375017] |
| 08566657 | AUD[0.0000000025273706],BTC[0.0000000023579447],ETH[0.0000000030620420],ETHW[0.0000000030620420],MATIC[0.0000000004033851],NFT (5413799026301942 18)[1],SOL[-0.0000000034052765],TRX[0.0000000044867871],USD[125.5053538011827707] |
| 08566675 | SOL[1.6783200000000000],USDT[1.6790000000000000] |
| 08566685 | NFT (33961482062837638 7)[1],NFT (35653413004986596 5)[1],NFT (35692811620619536 6)[1],NFT (39141715052298382 9)[1],NFT (57282601223114940 6)[1],SOL[0.3550000000000000] |
| 08566692 | ETH[0.0445447500000000],ETHW[0.0445447500000000],SOL[2.1083975200000000],USD[100.0002288698028528] |
| 08566711 | BTC[0.0002316500000000],CUSDT[1.0000000000000000],MATIC[2.1687066300000000],SOL[0.0706457300000000],USD[0.0004621116151376] |
| 08566724 | USD[0.0000000600701580] |
| 08566732 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[4.0000000000000000],ETH[0.0230750700000000],ETHW[0.0227877900000000],SHIB[30428672.9236172100000000],TRX[1.0000000000000000],USD[0.0002270394680542] |
| 08566737 | BRZ[0.0000000034350370],DOGE[0.0000000027400000],ETH[0.0000000001475046],GRT[0.0000000002372237][1],NFT (42320706751811953 5)[1],NFT (42418604166962344 7)[1],NFT (47834716541447099 0)[1],SHIB[169474449.351547128 2694873],SOL[0.0000000058270699],UNI[0.0000000032828183042] |
| 08566743 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],ETH[0.1302219400000000],ETHW[0.1291560400000000],SHIB[648820.0698874000000000],SOL[0.3770494300000000],TRX2[2.0000000000000000],USD[0.0631043333754048] |
| 08566752 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0083776970070080] |
| 08566764 | CUSDT[2.0000000000000000],KSHIB[502.0354189300000000],SHIB[1.0000000000000000],TRX[137.5651680500000000],USD[0.0075070562117854] |
| 08566780 | DOGE[3.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0084395421907286] |
| 08566786 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[3206155.8191728100000000],USD[0.0088757678993523] |
| 08566795 | SHIB[82300.4588553400000000],USD[0.0000000070728496] |
| 08566801 | AAVE[0.0000000023388535],ETH[0.0000000057008050],USD[0.0000000009720192],USDT[0.0000281582707067] |
| 08566810 | DOGE[0.0000000022585537],CUSDT[5.0000000000000000],LTC[0.0002588800000000],MATIC[0.0000000000900000],SHIB[4.0000000051676424],SOL[0.0000022898655505],TRX[5.0000000007000000],UNI[0.0000000052846968],USD[0.0015148760504378] |
| 08566828 | ALGO[15.0781075100000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],SHIB[3112576.2798288300000000],SOL[0.1888250500000000],USD[0.0065589081009665] |
| 08566835 | BTC[0.0000818500000000],DOGE[1.0000000000000000],ETH[0.0000745800000000],ETHW[0.0000745800000000],SOL[0.0764592500000000],TRX[1.0000000000000000],USD[0.4677306339961486] |
| 08566838 | DOGE[58.0203211300000000],SHIB[342233.3292681500000000],USD[0.0000000004461060] |
| 08566839 | BAT[1.0000000000000000],BRZ[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000162728084544],USDT[0.0000000011461727] |
| 08566840 | DOGE[53.7965893900000000],SHIB[519532.3948501100000000],USD[0.0000000005702463] |
| 08566850 | USD[0.0005087988837883] |
| 08566852 | DOGE[269.7684358300000000],MKR[0.0312676500000000],SHIB[1.0000000000000000],SOL[4.2940702800000000],TRX2[2.0000000000000000],USD[0.0000084936569644] |
| 08566857 | SHIB[1.0000000000000000],USD[52.4147544256422798] |
| 08566860 | DOGE[4.5460926000000000],USD[0.2500000637095576],USDT[2.9837190300000000] |
| 08566864 | DOGE[2.0000000000000000],USD[0.0019345977454350] |
| 08566865 | BRZ[2.0000000000000000],BTC[0.0298784600000000],CUSDT[1.0000000000000000],DOGE[433.6263372700000000],ETH[0.1270399200000000],ETHW[0.0678696700000000],MKR[0.0269774600000000],SHIB[8.0000000000000000],TRX2[2.0000000000000000],USD[101.4696036847428537] |
| 08566881 | SOL[0.4012965900000000],TRX[1.0000000000000000],USD[0.0100012099375924] |
| 08566894 | CUSDT[1.0000000000000000],SHIB[3328198.3825111100000000],TRX[2880.2379068100000000],USD[0.1216208510876574] |
| 08566898 | DOGE[1.0000000000000000],MATIC[168.9787279135018774],SHIB[2774206.5390452000000000],SOL[6.6066993500000000],TRX2[2.0000000000000000],USD[0.0000000530473188] |
| 08566905 | BTC[0.0012271500000000],CUSDT[2.0000000000000000],ETH[0.0159112400000000],ETHW[0.0157174800000000],USD[0.0045960426821 40] |
| 08566906 | DOGE[3595.6399317400000000],USD[0.0100000010922774] |
| 08566910 | BTC[0.0006372900000000],CUSDT[4.0000000000000000],ETH[0.0198136700000000],ETHW[0.0195674300000000],GRT[130.5988309500000000],SHIB[2.0000000000000000],TRX[892.8887906100000000],UNI[1.5713490500000000],USD[0.0300053561773934] |
| 08566917 | BTC[0.0155209500000000],CUSDT[4.0000000000000000],DOGE[562.2966678200000000],ETH[0.2101018800000000],ETHW[0.2098849200000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0481397807316720],USDT[1.0254319700000000] |
| 08566921 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0170142500000000],SHIB[2.0000000000000000],USD[32.6322403997237308] |
| 08566932 | MATIC[0.0000000047639514],USD[0.0087854559492723] |
| 08566942 | DOGE[53.6646690100000000],SHIB[551237.0490782500000000],TRX[216.4477802400000000],USD[0.0000000014509788] |
| 08566945 | DOGE[2878.4021506500000000],USD[0.0000000096103 40],USDT[1.0677777700000000] |
| 08566952 | USD[0.0018153300000000] |
| 08566954 | BTC[0.0005009800000000],CUSDT[940.0275177300000000],DOGE[147.9880653300000000],SHIB[1623564.5615127500000000],USD[1.0384083197674583] |
| 08566955 | CUSDT[1.0000000000000000],DOGE[173.1082880100000000],ETHW[0.0034656500000000],LINK[1.2839282200000000],MATIC[38.5740798900000000],SHIB[5.0000000000000000],SOL[0.9351549500000000],TRX[312.7985720600000000],USD[0.0000108611371818] |
| 08566976 | USD[0.0648701214388017] |
| 08566986 | DOGE[106.2993926400000000],SHIB[1.0000000000000000],USD[0.0000000012546205] |
| 08566988 | USD[500.0000000000000000] |
| 08566989 | DOGE[1.0000000000000000],EUR[9.2465503100000000],SOL[0.0720915200000000],USD[0.0000012063771992] |
| 08566996 | ETH[2.7350000000000000],ETHW[2.7350000000000000] |
| 08566998 | CUSDT[1.0000000000000000],SHIB[3426789.1207215500000000],USD[0.0000000000002148] |
| 08567010 | BTC[0.0002343500000000],TRX[1.0000000000000000],USD[0.0003754926192945] |
| 08567006 | CUSDT[2.0000000000000000],GRT[83.2304854200000000],MATIC[20.9894354300000000],USD[49.3800002201657682] |
| 08567020 | BCH[0.0052154500000000],BTC[0.0000254700000000],DAI[0.9947509700000000],DOGE[43.3361987600000000],ETH[0.0024561000000000],ETHW[0.0024287400000000],GRT[1.6653208000000000],PAXG[0.0011418300000000],SHIB[311017.3076930400000000],SOL[0.0065946800000000],USD[0.0046048447663288] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08567023 | ETH[0.0009154900000000],ETHW[0.0009154900000000],SHIB[13600000.0000000000000000],TRX[1433.0000000000000000],UNI[31.5684000000000000],USD[1.7969458500000000],USDT[0.0000000457533843] |
| 08567027 | USD[10.0000000000000000] |
| 08567028 | USD[9.7716535084630042] |
| 08567031 | BTC[0.0004740800000000],CUSDT[1.0000000000000000],USD[0.0128615060682192] |
| 08567033 | CUSDT[1.0000000000000000],TRX[2917.1575391900000000],USD[0.0100000004629109] |
| 08567052 | ETH[0.0026231500000000],ETHW[0.0025957900000000],KSHIB[4181.5215218700000000],TRX[1.0000000000000000],USD[150.5543553468198276] |
| 08567063 | CUSDT[1.0000000000000000],TRX[230.7042247000000000],USD[0.0000000000453760] |
| 08567069 | USD[500.0100000000000000] |
| 08567083 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0002604288512246],USDT[1.0000000046077422] |
| 08567091 | AVAX[28.9582235600000000],BRZ[2.0000000000000000],DOGE[424.7528600600000000],ETH[0.0245526500000000],ETHW[0.0245526500000000],LINK[10.0231119000000000],LTC[1.0781338800000000],SHIB[1000974.9373145100000000],SOL[3.7922630700000000],TRX[6.0000000000000000],USD[0.0000001327715650],USDT[0.0000000026687620] |
| 08567096 | BTC[0.0033205400000000],CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0103278001136508] |
| 08567101 | USD[50.0100000000000000] |
| 08567110 | USD[0.0033479116854299] |
| 08567124 | BRZ[2.0000000000000000],DOGE[753.0383383200000000],ETH[0.0326725700000000],ETHW[0.0322635200000000],SHIB[19709835.0415776000000000],TRX[1739.5693883700000000],USD[0.0003219728222263] |
| 08567125 | ETH[0.0317754600000000],ETHW[0.0317754600000000],SHIB[2.0000000000000000],TRX[22.0000000000000000],USD[0.5241677074669139] |
| 08567131 | BTC[0.0005027900000000],ETH[0.0007494400000000],ETHW[0.0007434400000000],SOL[0.0738192691463882],TRX[117.1147510792859898],USD[0.0000002320067974] |
| 08567145 | USD[0.4293247504000000] |
| 08567146 | USD[0.9947646047547902],USDT[0.0000665462816830] |
| 08567153 | USD[0.8317374600000000] |
| 08567155 | BAT[4.9910365000000000],CUSDT[1.0000000000000000],DOGE[28.7957126000000000],TRX[76.9330673800000000],USD[0.0000000583931802] |
| 08567156 | AVAX[0.0000000968196 10],DOGE[1.0000000031411615],GRT[0.0000000082096836],LINK[13.0960996115760649],MATIC[0.0000000048288290],PAXG[0.0000000008870400],SHIB[4.0000006237 11 21],SUSHI[0.0000000078552204],TRX[0.0000000090873824],UNI[0.0000000014037772],USD[0.0042676609940177] |
| 08567157 | BTC[0.0011752700000000],CUSDT[2.0000000000000000],LTC[0.3327711700000000],USD[0.0042617860 14669] |
| 08567160 | DOGE[2.0000000000000000],SOL[2.1300111200000000],TRX[1.0000000000000000],USD[0.0049140416463575],YFI[0.0062406100000000] |
| 08567163 | BTC[0.0273139000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0148610693553908] |
| 08567166 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[34635390.7826346400000000],USD[0.0000000866166862] |
| 08567170 | BRZ[30.0682965681000000],CUSDT[1.0000000000000000],NFT[312905375851716214][1],NFT[411947122991251580][1],NFT[488584259604469478][1],NFT[534357332002212283][1],NFT[564669154704285242][1],SOL[0.0619940200000000],TRX[1.0000000000000000],USD[0.0000014674311621] |
| 08567171 | CUSDT[1.0000000000000000],ETH[0.0014785200000000],ETHW[0.0014785200000000],USD[0.0000216431625776] |
| 08567176 | BRZ[289.0679220400000000],USD[0.0024900424805004] |
| 08567182 | ETH[0.0053715600000000],ETHW[0.0053031600000000],SHIB[2.6294295800000000],USD[0.0002225064953172] |
| 08567183 | CUSDT[1.0000000000000000],TRX[307.7694063100000000],USD[0.0000000059553280] |
| 08567185 | USD[53.3893745300000000] |
| 08567191 | BTC[0.0935896000000000],ETH[0.0899100000000000],ETHW[0.0899100000000000],LINK[36.0904000000000000],LTC[1.7582400000000000],USD[427.6572760000000000] |
| 08567194 | SUSHI[10.4565064900000000],TRX[1.0000000000000000],USD[32.0260195936081151] |
| 08567202 | BAT[1.0000000000000000],DOGE[3082.4410190600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[546.5166236763049853] |
| 08567205 | DOGE[1.0000000000000000],ETH[0.0029741000000000],ETHW[0.0029741000000000],USD[0.0000177532182400] |
| 08567221 | BRZ[1.0000000000000000],ETH[0.0092473300000000],SHIB[2.0000000000000000],USD[0.0000337546215884] |
| 08567222 | CUSDT[4.0000000000000000],ETHW[0.0685733700000000],USD[139.0623106557197792] |
| 08567232 | CUSDT[0.0000462100000000],ETH[0.0000008600000000],ETHW[0.0000008600000000],SOL[0.0017551700000000],USD[0.0000001236318957] |
| 08567235 | SHIB[378605.4723347700000000],USD[0.0000000000002808] |
| 08567264 | BTC[0.0006361900000000],PAXG[0.0027986600000000],USD[0.0001800184301401] |
| 08567266 | BAT[12.9516725000000000],BRZ[61.2433821600000000],CUSDT[5.0000000000000000],DAI[10.9443935000000000],GRT[29.4381830400000000],KSHIB[353.4281179100000000],MATIC[6.4181099900000000],SHIB[80308 4.8419530900000000],TRX[355.6147298400000000],USD[0.0000000214847824] |
| 08567275 | USD[533.8937450200000000] |
| 08567276 | NFT[307006468695360869][1],NFT[341119097146022811][1],NFT[367560059332779327][1],NFT[560366730952344585][1],NFT[574142337987718220][1],SOL[0.0803362800000000] |
| 08567283 | ETH[0.0121810700000000],TRX[1.0000000000000000],USD[0.0000016418132912] |
| 08567300 | SOL[0.0000002000000000],USD[0.6409514600000000],USDT[0.0000000053735184] |
| 08567302 | BCH[0.0539546100000000],BRZ[1.0000000000000000],BTC[0.0007645400000000],CUSDT[37.4301778700000000],DOGE[143.8471808200000000],ETH[0.0063804200000000],ETHW[0.0062983400000000],SHIB[1382833 1.8379138400000000],USD[0.0000000007907611] |
| 08567314 | BTC[0.0002880300000000],CUSDT[3.0000000000000000],ETH[0.0121621700000000],ETHW[0.0120116900000000],USD[0.0001379055897670] |
| 08567319 | BRZ[4.0000000000000000],BTC[0.0039142700000000],CUSDT[2.0000000000000000],DOGE[1723.2305582200000000],ETH[1.3339795600000000],ETHW[1.3339795600000000],SHIB[3.0000000000000000],SOL[127.5696353900000000],USD[0.1741997503997502] |
| 08567323 | BRZ[2.0000000000000000],CUSDT[7.0000000000000000],DOGE[136.9280693000000000],ETH[0.0370406900000000],ETHW[0.0365787200000000],SHIB[8673927.4139083800000000],SOL[1.1910804200000000],TRX[22.0000000000000000],USD[0.0030367826158508] |
| 08567324 | BAT[7.6499711300000000],BTC[0.0000000992909060],NFT[428088467403874282][1],NFT[506309317292353248][1],NFT[512671559331862574][1],NFT[539531649522544454][1],NFT[575075942316919889][1],USD[0.0000249125690955] |
| 08567327 | USD[1.6991173100000000] |
| 08567328 | USD[106.6247873300000000] |
| 08567329 | DOGE[1611.1818885600000000],USD[0.0100000001744808] |
| 08567335 | DAI[2.1241120700000000],UNI[0.1792509900000000],USD[101.4435641285774769] |
| 08567351 | USD[0.0002739800005068] |
| 08567361 | BRZ[0.2335807600000000],BTC[0.0000004900000000],MATIC[7.4741064200000000],TRX[354.1764372300000000],USD[0.0000001130528886] |
| 08567362 | BCH[0.0015981888800695],BTC[0.0000001600000000],ETH[0.0007602900000000],ETHW[0.0007521600000000],LINK[0.0084222040410967],LTC[0.0022511710981626],MATIC[0.4021699962188790],MKR[0.0002654134983257],SOL[0.0038490668996317],UNI[0.0000000010265892],USD[-0.4494117319916274],USDT[0.0000000147954976] |
| 08567365 | USD[2.2651646775289048],USDT[0.0400000166377922] |
| 08567370 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.2664712900000000],USD[0.0000081332353309] |
| 08567377 | CUSDT[1.0000000000000000],SOL[0.6688766600000000],USD[0.0000014899339480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08567382 | BAT[18.936320910000000000],CUSDT[1.00000000000000000],MATIC[4.491784710000000000],USD[0.00000000064757100] |
| 08567406 | BAT[46.914757030000000000],BRZ[2.000000000000000000],CUSDT[2261.495054380000000000],DOGE[3.000000000000000000],GRT[167.799001480000000000],KSHIB[3224.397432050000000000],LINK[3.941089980000000000],MATIC[20.977846040000000000],MKR[0.022600700000000000],SHIB[3220234.706737330000000000],SOL[0.400788890000000000],SUSHI[1.170581790000000000],TRX[1433.214402990000000000],UNI[5.988694620000000000],USD[1.237137554710320011],USDT[49.450673263460769600] |
| 08567408 | NFT [432297977188494007][1],USD[0.004960476266289500] |
| 08567409 | BRZ[1.000000000000000000],MATIC[0.000000007035900000] |
| 08567424 | USD[106.71440886000000000] |
| 08567426 | TRX[0.001554000787400000],USDT[44.953130897380565500] |
| 08567429 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.015005470000000000],ETHW[0.015005470000000000],SOL[0.337609300000000000],USD[0.020027662346232500] |
| 08567431 | BAT[3.085330060000000000],BRZ[1.000000000000000000],BTC[0.361716500000000000],DOGE[1.000000000000000000],GRT[4.000000000000000000],MATIC[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[10000.000178417230503400],USDT[2.045857470000000000] |
| 08567433 | ETHW[27.684561040000000000],USD[0.002075791145337300] |
| 08567434 | USD[20.00000000000000000] |
| 08567436 | BTC[0.000000082615738000],ETH[0.000000080500000000],ETHW[0.000000080500000000],SOL[0.030125073113540000],USD[0.547427079494242551] |
| 08567441 | BTC[0.000288080000000000],CUSDT[3.000000000000000000],ETH[0.005902460000000000],ETHW[0.005834060000000000],LINK[0.771294350000000000],USD[0.000001447607455] |
| 08567444 | USD[0.000000050029222],USDT[0.000000007971680] |
| 08567445 | USD[106.77777382000000000] |
| 08567458 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],SUSHI[7.497322310000000000],USD[0.000000332573009],USDT[25.916490960000000000] |
| 08567466 | USD[0.000000067005748],USDT[9.945067320000000000] |
| 08567483 | DOGE[42.815916770000000000],SHIB[2.000000000000000000],USD[266.637201000347663 1] |
| 08567488 | BTC[0.115600000000000000],USD[3.004853600000000000] |
| 08567491 | AVAX[0.028800000000000000],ETH[0.000000012562085],ETHW[0.000948000000000000],MATIC[5.000000027480000],NEAR[0.013200000000000000],SOL[0.007600000000000000],SUSHI[0.421500000000000000],TRX[0.972000000000000000],USD[0.360482654782920 4] |
| 08567497 | AAVE[0.227496910000000000],CUSDT[3.000000000000000000],GRT[82.057383930000000000],TRX[1.000000000000000000],USD[0.000004310924309] |
| 08567514 | CUSDT[1.000000000000000000],USD[0.000034635759489] |
| 08567515 | USD[0.002620100000000000] |
| 08567530 | SHIB[5882.352941170000000000],USD[33.572464712000 0715] |
| 08567533 | BTC[0.001425695493370 6],ETH[0.000001497385805],ETHW[0.000001497385805],SHIB[1.000000000000000000],TRX[0.000000011973953],USD[10.315570371763237 8] |
| 08567536 | USD[0.167929181890503 9],USDT[0.000000094548316] |
| 08567539 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],USD[111.341240971848385 3] |
| 08567552 | BTC[0.000000072558300],DOGE[0.000000073692088],GRT[0.000000078452598] |
| 08567573 | BCH[0.054181410000000000],BTC[0.000467320000000000],CUSDT[2.000000000000000000],USD[0.000140891297940 2] |
| 08567577 | SHIB[340728.140131260000000000],USD[0.000000000002584] |
| 08567587 | USD[0.239068523835366 86] |
| 08567594 | CUSDT[1.000000000000000000],ETH[0.019060210000000000],ETHW[0.018827650000000000],USD[0.000201438738670] |
| 08567603 | BRZ[1.520999940000000000],CUSDT[3.000000000000000000],MATIC[25.801555670000000000],NFT [296588858834576536][1],SHIB[348211.083747540000000000],SOL[1.224559790000000000],TRX[228.234112370000000000],USD[0.247793980956985 8] |
| 08567607 | USD[3.064337220000000000] |
| 08567612 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.123922730000000000],ETHW[0.123922730000000000],GRT[39.690885160000000000],LINK[0.988021160000000000],SHIB[6.000000000000000000],USD[0.000092838880728] |
| 08567638 | CUSDT[188.048522870000000000],TRX[1.000000000000000000],USD[0.000000028728942] |
| 08567645 | ETH[0.054960000000000000],ETHW[0.054960000000000000],GRT[340.000000000000000000],SOL[1.769172552010000 0],TRX[1001.000000000000000000],USD[1.284818700000000] |
| 08567670 | USD[42.00000000000000000] |
| 08567692 | AAVE[0.000000029319000],LTC[0.000000075730830],SOL[0.000000028081950],USD[0.000000495808950 1],USDT[0.000000070423250] |
| 08567699 | BTC[0.002393450000000000],CUSDT[2.000000000000000000],DOGE[32.929057100000000],ETH[0.000003000000000],ETHW[0.000003000000000],MATIC[1.580398250000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.102251046274417 72] |
| 08567711 | USD[0.648148976663976] |
| 08567719 | USD[0.002979923740708 8] |
| 08567743 | USD[1063.248727290000000000] |
| 08567756 | DOGE[91.676804130000000000],SHIB[3737096.214833300000000000],TRX[145.453355490000000000],USD[0.000000028557300] |
| 08567760 | USD[8.440434496602692] |
| 08567778 | BTC[0.000052140000000000],USD[0.000230146944128] |
| 08567788 | USD[2.028618040341846 2] |
| 08567792 | DOGE[27.111186010000000000],USD[0.000000000518228] |
| 08567797 | DOGE[68.412528310000000000],TRX[1.000000000000000000],USD[0.000000046659366] |
| 08567814 | SHIB[2.000000000000000000],USD[0.009120651016396 4] |
| 08567831 | CUSDT[1.000000000000000000],USD[0.000000758127954 0] |
| 08567864 | USD[0.006160210000000000],USDT[0.000000015327642 5] |
| 08567878 | USDT[224.690021000000000 0] |
| 08567883 | BRZ[1.000000000000000000],MATIC[59.940000000000000000],SOL[0.002527240000000000],USD[10.593560345470588 4] |
| 08567885 | DOGE[0.000000029084880],EUR[0.000000011142438],KSHIB[3177.830947129867091 7],LINK[0.000000003999315],USD[0.000026016961731 4],USDT[0.000012829597122] |
| 08567895 | ETHW[0.706650000000000000],USD[0.004923893347655 1],USDT[0.000000040000000] |
| 08567896 | SOL[0.000000100000000] |
| 08567898 | CUSDT[1.000000000000000000],SOL[0.581254640000000000],USD[0.000000129685368] |
| 08567899 | USD[2280.064794000000000 0] |
| 08567908 | USD[25.00000000000000000] |
| 08567913 | BTC[0.000000068846464],ETH[0.000000067491150],SHIB[4.617778310000000000],SOL[0.000000078500000],USD[0.000018792740953 3] |
| 08567916 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08567934 | AVAX[33.977390544000000000],LINK[106.469375190000000000],MATIC[0.0000000077891814],USD[0.000000069808453] |
| 08567940 | USD[5009.2424444138424340],USDT[0.000000167767165] |
| 08567948 | USD[200.000000000000000000] |
| 08567956 | USD[0.0212140306325024],USDT[0.0791926244508204] |
| 08567958 | USD[0.8933383652561280] |
| 08567964 | USD[5.000000000000000000] |
| 08567970 | SOL[0.005670200000000000] |
| 08567972 | TRX[1.000000000000000000],USD[0.000007627742296] |
| 08567978 | SHIB[1.000000000000000000],USD[34.7775377732954092] |
| 08568002 | BTC[0.008800000000000000],ETH[0.162000000000000000],ETHW[0.162000000000000000],USD[1.814819200000000000] |
| 08568003 | BTC[0.000020070000000000],ETHW[0.214378480000000000],NFT (333238585996946462)[1],USD[587.517382780000000000] |
| 08568007 | BTC[0.003638310000000000],DOGE[10.000000000000000000],ETH[0.009990000000000000],ETHW[0.009990000000000000],SHIB[1000000.000000000000000000],SOL[0.499500000000000000],USD[0.001904978889521],USDT[0.000000021552732] |
| 08568008 | AVAX[0.078084250000000000],BCH[0.027102080000000000],BRZ[1.000000000000000000],BTC[0.004403230000000000],CUSDT[7.000000000000000000],DOGE[61.863029490000000000],ETH[0.035430660000000000],ETHW[0.034992900000000000],KSHIB[230.708607640000000000],SHIB[853040.005584310000000000],SOL[1.648712000000000000],TRX[2.010706960000000000],USD[0.000195824447608] |
| 08568009 | BTC[0.309429920000000000] |
| 08568020 | AVAX[0.000041000000000000],BCH[0.000172974657383],ETHW[0.0005172974657383],USD[8.9941724064725541],USDT[0.0000181684630452] |
| 08568046 | NFT (299812302066753312)[1],NFT (301159889028993059)[1],NFT (361929052067702154)[1],NFT (367063856216532441)[1],NFT (472604253064578467)[1],NFT (480567714657359754)[1],NFT (513140430433893184)[1],NFT (570695342025322513)[1],SOL[0.005038000000000000] |
| 08568053 | USD[0.010000000000000000] |
| 08568060 | USD[0.0000000098802801],USD[6.704039590000000000] |
| 08568073 | ETH[0.219536930000000000],ETHW[0.219536930000000000],USD[0.0000029651977596] |
| 08568079 | DOGE[0.962000000000000000],USD[0.039301648000000000] |
| 08568084 | BTC[0.010594965000000000],SOL[1.308678200000000000],USD[0.2894077797401718],USDT[0.000006151986400] |
| 08568089 | BTC[0.000004440000000000],DOGE[656.141307730000000000],ETH[0.000018000000000000],ETHW[0.158210820000000000],GRT[1.000000000000000000],LINK[1.761768870000000000],SHIB[21.000000000000000000],SUSHI[1.633425340000000000],TRX[3.000000000000000000],USD[229.5575540169623624] |
| 08568097 | AUD[1.998000000000000000],BTC[0.000009280000000000],CUSDT[2.997000000000000000],DAI[1.798200000000000000],DOGE[29.970000000000000000],LINK[0.999000000000000000],LTC[0.079920000000000000],MATIC[9.990000000000000000],NFT (311301745374691730)[1],NFT (430918039684691449)[1],SUSHI[0.999000000000000000],UNI[0.999000000000000000],USD[0.017246000000000000] |
| 08568112 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.004760545837853] |
| 08568163 | CUSDT[1.000000000000000000],DAI[0.994850460000000000],TRX[76.025693840000000000],USD[24.270939287616959] |
| 08568171 | CUSDT[1.000000000000000000],MATIC[70.972784480000000000],TRX[1.000000000000000000],USD[0.000000450507197] |
| 08568176 | ETH[0.000000061920000],NFT (297562549030444777)[1],NFT (321749122068412627)[1],NFT (348212164940997368)[1],NFT (369024424741362090)[1],NFT (386513633682407526)[1],NFT (469198552907743916)[1] |
| 08568189 | SHIB[1.000000000000000000],USD[0.0000000065760480],USDT[103.839542780000000000] |
| 08568192 | BAT[1.000000000000000000],BRZ[9.095217540000000000],CUSDT[2.997000000000000000],ETHW[0.750117390000000000],GRT[1.000000000000000000],LINK[1.029396260000000000],MATIC[158.243632820000000000],SOL[11.410505280000000000],TRX[15.000000000000000000],USD[0.000344441191312] |
| 08568195 | CUSDT[2.000000000000000000],ETH[0.002815880000000000],ETHW[0.002815880000000000],NFT (326577504547746496)[1],SOL[0.021662070000000000],TRX[213.179858900000000000],USD[0.000053749241722] |
| 08568198 | BTC[0.003861980000000000],CUSDT[1.000000000000000000],USD[0.003884007760842] |
| 08568200 | ALGO[27.340710810000000000],BAT[8.319630030000000000],BRZ[156.559532100000000000],BTC[0.002342500000000000],CUSDT[240.527148920000000000],DAI[5.262111730000000000],DOGE[1.000000000000000000],ETH[0.019401080000000000],ETHW[0.011721750000000000],EUR[87.980861130000000000],GBP[51.561052390000000000],MATIC[8.881991360000000000],USD[229.556910016203] |
| 08568202 | USD[0.000000324522303] |
| 08568206 | AAVE[0.206223490000000000],ALGO[31.505997050000000000],BCH[0.436426240000000000],BTC[0.002792030000000000],CUSDT[1345.392836760000000000],DAI[39.800799000000000000],DOGE[816.585710930000000000],ETH[0.023348800000000000],EUR[10.253153850000000000],GRT[267.528979770000000000],HKD[38.784704550000000000],LINK[3.340209100000000000],USD[150.674577670000000000],MATIC[34.739137780000000000],PAXG[0.104024200000000000],NFT (54267849454469419)[1],PAXG[0.092517370000000000],SOL[2.290168560000000000],SUSHI[12.691867020000000000],TRX[2470.165334240000000000],USD[91.000025979864798],USDT[29.902247590000000000] |
| 08568209 | DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],USD[0.020004052002512] |
| 08568212 | GRT[130.869000000000000000],USD[0.088993000000000000] |
| 08568218 | ETH[0.609033135500000000],ETHW[5.154486390000000000],GRT[0.005000000000000000],LINK[0.006600000000000000],SOL[3.000000000000000000],USD[-395.220263183382298] |
| 08568225 | GRT[1.000000000000000000],SHIB[22104332.449160030000000000],USD[0.000000000012114] |
| 08568227 | ETH[0.000000058971996],SOL[0.000000010055108],USD[0.000000154814210],USDT[0.000000332815493] |
| 08568233 | USD[0.000000000000000000] |
| 08568242 | AVAX[11.740397050000000000],DOGE[1.000000000000000000],ETHW[0.103510120000000000],GRT[0.000000076510242],LINK[19.161244470000000000],MATIC[38.023339760000000000],MKR[0.000000009658952],SUSHI[0.006114400000000000],USD[0.000000136863775],USDT[109.1580627314148268] |
| 08568259 | AVAX[61.412046010000000000],BAT[467.532000000000000000],CUSDT[2561.763620680000000000],ETH[0.999000000000000000],SOL[71.267856260000000000],UNI[49.950000000000000000],USD[1139.4495760986108376],USDT[0.000000000964944] |
| 08568263 | BRZ[1.000000000000000000],BTC[0.111253190000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[1.488051590000000000],ETHW[1.488051590000000000],USD[148.221095642579001],USDT[1.000000000000000000] |
| 08568275 | BTC[0.060122025000000000],ETHW[1.220759030000000000],NFT (551618423474840112)[1],TRX[1.000000000000000000],USD[0.059788877800155] |
| 08568287 | BTC[0.000301380000000000],CUSDT[1.000000000000000000],USD[41.5985019870530632] |
| 08568301 | USD[1.060251080000000000],USD[0.0086527200742099] |
| 08568307 | BTC[0.000023080000000000],DOGE[5.444321410000000000],ETH[0.002298670000000000],ETHW[0.002986700000000000],USD[0.003198795430981] |
| 08568310 | SOL[6.153837830000000000],USD[7.201382000000000000] |
| 08568320 | ETH[0.000342580000000000],ETHW[0.000342580000000000],NFT (288240828649852497)[1],NFT (322883478721012862)[1],NFT (36571150642124666)[1],NFT (481071109046717108)[1],USD[5.0000244013326130] |
| 08568346 | SHIB[2.000000000000000000],USD[0.061783340698168] |
| 08568362 | BTC[0.000000082662397],CUSDT[1.00000000067902000],DOGE[0.000000066201484],KSHIB[0.0000000038715918],SHIB[3.901606420000000000],SUSHI[0.000000540280927],TRX[1.002277790000000000],USD[0.000000367501461],USDT[0.000000046695354] |
| 08568363 | USD[0.0005938109104811],USD[3.308948810000000000] |
| 08568372 | ETH[0.007445200000000000],ETHW[0.007445200000000000],USD[0.0000268629121840] |
| 08568379 | MKR[0.003884450000000000],SOL[0.000000061365500],USD[0.057557885249414] |
| 08568381 | USD[15.000000000000000000] |
| 08568383 | USD[25.000000516572637] |
| 08568398 | USD[0.605473300000000000] |
| 08568408 | BTC[0.003093440000000000],CUSDT[3.000000000000000000],ETH[0.078950120000000000],ETHW[0.077971840000000000],SOL[0.875995320000000000],USD[0.004342681416706] |
| 08568410 | DOGE[505.205000000000000000],SHIB[2595800.000000000000000000],USD[343.682947055000000000] |
| 08568415 | NFT (426398109315817041)[1],USD[0.7384897132256000],USDT[0.000000106493532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08568419 | DOGE[1.000000000000000000],KSHIB[0.000551060000000000],SHIB[1.000000000000000000],TRX[1.000589330000000000],USD[0.001919871128899936] |
| 08568421 | ETH[1.621074040000000000],ETHW[1.621074040000000000],SOL[10.760000000000000000],USD[0.000079398780480] |
| 08568423 | BTC[0.000000009812485],ETH[0.000000035207318],LTC[0.000000051797975],MATIC[0.000000006464002],USD[0.000102491042005],USDT[0.000000015920528] |
| 08568428 | NEAR[142.388248149250000],USD[0.775190640000000],USDT[0.048821003856816] |
| 08568432 | ETH[0.923885000000000000],ETHW[0.923885000000000000],SOL[26.545150000000000000],USD[0.509609400000000000] |
| 08568463 | USD[2.107665200000000000] |
| 08568464 | ETH[0.005573950604130],ETHW[0.005573950604130],LTC[0.000000047110282],USD[1.000208198824790] |
| 08568471 | NFT[29565042760873781 5][1],USD[0.000006455817350] |
| 08568474 | USD[0.001184800000000000] |
| 08568479 | KSHIB[4062.80940832000000000],SHIB[1.000000000000000000],USD[0.000000000 2215968] |
| 08568484 | DOGE[0.978574050000000000],USD[0.000000070476169] |
| 08568489 | DOGE[1.000000000000000000],ETH[0.031713240000000000],ETHW[0.031713240000000000],USD[0.000252258250648] |
| 08568494 | BTC[0.009289950000000000],ETH[0.058290799950000000],ETHW[0.081644089500000000],SOL[0.783382760000000000],USD[485.810446609075779],USDT[309.949740000000000000] |
| 08568507 | USD[20.000000000000000000] |
| 08568512 | ETH[0.016000008100000000],MATIC[0.000000006242346 1],NFT[303331489017709193][1],NFT[340449384434840899][1],SOL[12.200000000000000000],USD[1.506285839500000 00] |
| 08568532 | BTC[0.000100000000000000],SOL[0.030000000000000000],USD[0.842740200000000000] |
| 08568538 | USD[1.000000000000000000],SOL[1.796035630000000],USD[3.692383827992750] |
| 08568562 | ETH[0.048193181040498 0],ETHW[0.048193181040498 0],NFT[355069609922754995][1],NFT[473419298602907857][1],NFT[480044622519677510][1],PAXG[0.025475270000000000],USD[0.000000006352708 9],USDT[0.000007813046024 1] |
| 08568566 | SOL[0.000000100000000000],USD[0.000000361453644 0] |
| 08568608 | ETH[0.000000022500941],USD[0.002621997667500] |
| 08568609 | BF_POINT[200.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[9.000000000000000000],TRX[7.000000000000000000],USD[0.842289701 7295695],USDT[0.007685896864 95 59] |
| 08568612 | ETH[0.010000000000000000],ETHW[0.010000000000000000],NFT[383624148497843047][1],NFT[565511887341448349][1] |
| 08568623 | BAT[1.000000000000000000],BTC[0.000000030000000000],DOGE[6.000000000000000000],GRT[2.000000000000000000],SHIB[3.000000000000000000],USD[0.0029337880517 39],USDT[0.000188935620276 9] |
| 08568631 | DOGE[1.000000000000000000],NFT[293018426745818148][1],NFT[367953512258829000][1],NFT[373901781229757789][1],SOL[0.833655738810875 8] |
| 08568639 | DOGE[2.000000000000000000],SHIB[17994792.370952940000000000],USD[0.086367090000493 4] |
| 08568662 | BTC[0.001505530000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.022621480000000000],ETHW[0.022339600000000000],SHIB[10580.5322479800000000],SOL[4.787062630000000000],TRX[1.000000000000000000],USD[0.314438260771 3266] |
| 08568668 | CUSDT[1.000000000000000000],USD[0.005599127499302 6] |
| 08568673 | ETH[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],LINK[0.000000008867204],MATIC[0.000000093981968],SHIB[2.000000000000000000],SOL[0.000000095850000],TRX[3.000000000000000000],USD[0.000069280857 8274] |
| 08568680 | ETH[0.000000090000000000],USD[0.009146783980 7530] |
| 08568682 | SOL[0.003946140000000000],USD[0.000008317167176] |
| 08568696 | NFT[416985093423264965][1],NFT[507369276477032810][1],NFT[542326587779094759][1],NFT[544679239434019417][1],SOL[0.028428950000000000],USD[0.000000042714188] |
| 08568721 | USD[0.000000004956856] |
| 08568736 | ETH[0.015030000000000000],ETHW[0.015030000000000000] |
| 08568783 | USD[24.936533933351 5491] |
| 08568795 | CUSDT[194.784342170000000000],DOGE[1.000000000000000000],ETH[0.000001500000000],ETHW[0.000001500000000],MKR[0.000244960000000000],TRX[74.908562420000000000],USD[-5.3092402322252782] |
| 08568797 | NFT[343179092934696918][1],NFT[374913229406231964][1],NFT[442824293400470391][1],USD[10.900000000000000000] |
| 08568807 | DOGE[65.551342540000000000],SHIB[5.000000000000000000],USD[0.008239638911 7901] |
| 08568823 | ETH[0.000679460000000000],ETHW[0.000679460000000000],USD[0.000001564473 2100] |
| 08568827 | USD[9.267700000000000000] |
| 08568835 | AVAX[0.000000000990000000],SHIB[0.000000011000000],SOL[0.000000045364818],TRX[1.000000000000000000],USD[0.000022649355980 7] |
| 08568842 | ETHW[0.066939700000000000],USDT[0.051693000000000000],USDT[125.547937000000000000] |
| 08568865 | CUSDT[1.000000000000000000],SHIB[3438641.725171660000000000],USD[0.000000000 002212] |
| 08568877 | SOL[0.083175740000000000],USD[0.000000378347 3152] |
| 08568927 | USD[0.000000004129466 0] |
| 08568930 | SOL[0.130000000000000000],USD[0.445167300000000000] |
| 08568932 | SHIB[7.000000000000000000],SOL[0.000000781000000000],USD[9.324656473653319 7] |
| 08568935 | SHIB[8.000000000000000000],USD[0.000000138154769] |
| 08568937 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000001005536],USDT[0.000000014309232] |
| 08568953 | ETH[0.000098000000000000],ETHW[0.000098000000000000],TRX[1.000000000000000000],USD[0.888413668946120] |
| 08568955 | USD[0.265068800000000000] |
| 08568962 | ETH[0.000000096817552],ETHW[0.000000009869001],NFT[562019844908008080623][1],SHIB[16858.913910778436826 8],SOL[0.000000006168955 0],USD[0.000000827426480 0] |
| 08568973 | BTC[0.000160120000000000],USD[0.000273335634884 9],USDT[0.000000045428064] |
| 08568977 | USD[0.143374293141642 0] |
| 08568983 | BTC[0.000000021844670],USD[0.001053343546968] |
| 08568992 | DOGE[9.900000000000000000],GRT[29.970000000000000000],LTC[1.882639110000000],SHIB[19980.000000000000000000],SOL[3.640000000000000000],USD[0.000000693439985],USDT[497.352785097794656 2] |
| 08568996 | SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[7.817755963145548 1],USDT[0.000000009064156 4] |
| 08569007 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],GRT[0.000000035972400],LINK[1.000000000000000000],MATIC[10.000000000000000000],USD[0.005694722388628 0],USDT[0.000001245572650] |
| 08569033 | USD[0.000000000353589 0] |
| 08569034 | NFT[309652403559100870][1],NFT[315406907168439871][1],NFT[320494567337581658][1],NFT[337760761466798878][1],NFT[338679595256004798][1],NFT[353237988687239088][1],NFT[357385024081409102][1],NFT[359382874977019230][1],NFT[383098850053427485][1],NFT[418665222837469549][1],NFT[427330184780914148][1],NFT[449751113692846341][1],NFT[460100046154703567][1],NFT[487925902061001054][1],NFT[500764433267745363][1],NFT[502413816356889259][1],NFT[513661655188966369][1],NFT[553802218066706937][1],NFT[564670060507016893][1],NFT[555256482587849528][1],USD[0.164191318000000],USDT[0.000000005000000] |
| 08569037 | NFT[456155181223196096][1],NFT[556073173695244641][1],SHIB[5.000000000000000000],USD[0.000003125730759 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08569059 | ETH[0.0000116300000000],ETHW[0.0000116300000000],USD[0.0000110195852748] |
| 08569091 | BTC[0.0058000000000000],SOL[1.6500000000000000],USD[7.7117924000000000] |
| 08569103 | SOL[0.0000000037860599] |
| 08569107 | DA[0.0000000083028490],DOGE[0.0000000077637691],ETH[0.0000000005226108],KSHIB[0.0000000008046000],NFT [307695879454646559][1],NFT [310790955475493853][1],NFT [319289523583740371][1],NFT [325108109066697721][1],NFT [326006561552394624][1],NFT [326546498261501193][1],NFT [337902855604126375][1],NFT [340243584575028451][1],NFT [342023298853892407][1],NFT [356408154812673764][1],NFT [357202765885541201][1],NFT [390059820772848146][1],NFT [398476360342839303][1],NFT [400017846092097886][1],NFT [415114666010262374][1],NFT [424660556600722009][1],NFT [425952527845562357][1],NFT [426052636111510834][1],NFT [429548664159801477][1],NFT [440630569388091205][1],NFT [453381934919585211][1],NFT [465779461454595860][1],NFT [468135888438477214][1],NFT [470794078041593254][1],NFT [473579460801932129][1],NFT [473542783118099743][1],NFT [488168363419786765][1],NFT [489739020684306592][1],NFT [490388857158829150][1],NFT [494728275839840301][1],NFT [496802790497414801][1],NFT [503555057406055567][1],NFT [511145029974603946][1],NFT [513431169425828365][1],NFT [519688600206890113][1],NFT [531411779518516920][1],NFT [536380821122505310][1],NFT [543066255638490747][1],NFT [547194129165863840][1],NFT [558271828137029244][1],NFT [558273897334396853][1],NFT [566651336448077562][1],NFT [574145081821775317][1],NFT [575909687433969440][1],SHIB[0.0000000064026219],SOL[0.0078706609132641],TRX[0.0000000042636767],USD[0.0000005840504704],USDT[0.0000080879938819] |
| 08569112 | USDT[0.0000003844681901] |
| 08569132 | AAVE[0.0000000062500000],ETHW[0.3080436200000000],PAXG[0.1473432300000000],SHIB[6.0000000000000000],USD[873.7709014395778913] |
| 08569153 | CUSDT[1.0000000000000000],ETH[0.0668828100000000],ETHW[0.0660516000000000],SOL[0.4964725100000000],TRX[1.0000000000000000],USD[0.0000006214571306] |
| 08569197 | USD[26.6922495300000000] |
| 08569230 | BTC[0.0000000002268323],ETH[0.0000000036854283],MATIC[0.0000000052298575],USD[0.0000009843604860],USDT[0.0000000096904269] |
| 08569247 | USD[0.0045385756966535] |
| 08569257 | SOL[0.8728092700000000],USD[0.0000006466058929] |
| 08569305 | BTC[0.0006993000000000],SOL[0.0000000100000000],USD[0.2849154654131850] |
| 08569326 | USD[1.0000000000000000] |
| 08569354 | CUSDT[2.0000000000000000],ETH[0.0000912300000000],ETHW[10.9207244100000000],USD[0.0000000034858276] |
| 08569360 | TRX[177.1456130000000000],USD[26.6259773803422800] |
| 08569378 | ETH[0.0000001000000000],JPY[0.0000003645915942],MATIC[1.4763667291011540],NFT [319097127240380320][1],NFT [319759313610844280][1],NFT [322999868735537413][1],NFT [370698810416691231][1],NFT [426317862958894292][1],NFT [430098990267001640][1],NFT [452433836819701710][1],NFT [509105162442450567][1],NFT [568914303335540211][1],SHIB[0.0000000407222992],TRX[0.0000000096148500] |
| 08569398 | ETH[0.0000000031299455] |
| 08569410 | SHIB[0.0000000003600000],USD[0.0000001235119752] |
| 08569440 | USD[13.3500000000000000] |
| 08569450 | NFT [417017268052752131][1],USD[0.0000001232676644],USDT[0.0000007453330000] |
| 08569461 | BTC[0.0002309600000000],ETH[0.0029791600000000],ETHW[0.0029791600000000],LTC[0.0324274000000000],USD[0.0001207597137004] |
| 08569488 | BCH[0.1807770500000000],CUSDT[4810.6656132000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000049102466] |
| 08569491 | TRX[0.0000010000000000],USD[3.6851026739732162],USDT[0.0000000055000000] |
| 08569506 | DOGE[7555.3208000000000000],SOL[25.0100000000000000],USD[3331.8142123087029560] |
| 08569516 | CUSDT[1.0000000000000000],MATIC[0.0000289000000000],SHIB[1.0000000000000000],SUSHI[1.2639503500000000],TRX[1.0000000000000000],USD[0.0000000274171118] |
| 08569530 | USD[0.0000004648420023] |
| 08569532 | USDT[50.0000000000000000] |
| 08569536 | CUSDT[1.0000000000000000],KSHIB[12979.1327992400000000],SHIB[3241491.0858995100000000],TRX[1.0000000000000000],USD[0.0000000006232385] |
| 08569558 | DOGE[0.0000000019348090],NFT [341437282713337153][1],NFT [426262148921565848][1],NFT [483885432396688621][1],NFT [501621971930213917][1],NFT [526776795259108656][1] |
| 08569608 | BTC[0.0000005264176$],USD[100.5092759222366596] |
| 08569651 | CUSDT[3.0000000000000000],USD[0.0094654633705323],USDT[0.6127333502007264] |
| 08569656 | SOL[0.0620721200000000] |
| 08569657 | BTC[0.0000000087160320],DOGE[0.0000000015111924],NFT [546537461615243381][1],SOL[0.0000069927940000],USD[0.0005193932590784] |
| 08569659 | BTC[0.0114938300000000],USD[0.0004350155997221] |
| 08569660 | SHIB[3.0000000000000000],USD[0.0040647988170689] |
| 08569662 | USD[0.0000067994051350] |
| 08569671 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],USD[25.4357804548716035] |
| 08569678 | USD[5.0000000000000000] |
| 08569691 | CUSDT[1.0000000000000000],SOL[0.0938763900000000],USD[40.0405688604313378] |
| 08569693 | USD[0.0002246248620723],USDT[0.0000251443195338] |
| 08569708 | BRZ[28.7142959900000000],CAD[6.6026748300000000],CUSDT[1.0000000000000000],DOGE[75.4006740100000000],KSHIB[469.0917773300000000],MATIC[6.7853846700000000],SHIB[233672.5563649500000000],SOL[0.0535923600000000],USD[0.0002749437215617],USDT[5.3009777400000000] |
| 08569723 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[T[0.0000000051492972] |
| 08569724 | DOGE[113.2248216200000000],EUR[0.0000001002651519],NFT [304468716848800117][1],NFT [413915283479541647][1],NFT [416493282545096978][1],NFT [440509528342812309][1],NFT [451757489924732295][1],NFT [471022985594537128][1],NFT [567271784979631524][1],SHIB[5.0000000000000000],USD[0.0000000639730950],USDT[0.0000000010736900] |
| 08569729 | DA[0.0000000004027700],ETH[0.0000000073177860] |
| 08569733 | USD[118.5092586000000000] |
| 08569752 | BTC[0.0049950000000000],USD[101.5000000000000000] |
| 08569755 | BTC[0.0009616888000000],USD[7.7448239079465852] |
| 08569802 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],USD[1.6068438906794102] |
| 08569805 | ETH[0.0319552300000000],ETHW[0.0315582200000000],SHIB[2.0000000000000000],SUSHI[18.8160133800000000],USD[10.2035502277956080],YFI[0.0000016000000000] |
| 08569812 | USD[0.0498870900000000] |
| 08569813 | BTC[0.0002231100000000],CUSDT[2.0000000000000000],SHIB[1334074.5268694000000000],SOL[0.0335268900000000],USD[8.0103103986299774],USDT[4.9735278500000000] |
| 08569816 | USD[506.9323170341115321],USDT[0.0000200268524268] |
| 08569832 | USD[20.0000000000000000] |
| 08569837 | BTC[0.0067508000000000],ETH[0.0000007600000000],ETHW[0.0824692000000000],SHIB[253.0000000000000000],SOL[0.0000212600000000],USD[60.5729608454440346] |
| 08569846 | USD[40.0000000000000000] |
| 08569849 | SHIB[1.0000000000000000],USD[0.0000000041996750] |
| 08569850 | CUSDT[1.0000000000000000],SOL[0.1759149900000000],USD[21.3323604463185813] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08569860 | NFT (552980024911336196)[1],NFT (568857067519739854)[1],SOL[0.0633000000000000] |
| 08569895 | CUSDT[1.000000000000000],USD[0.0104309081776082] |
| 08569896 | CUSDT[1.000000000000000],DOGE[0.000015660000000],TRX[1.000000000000000],USD[0.0066912596774824] |
| 08569903 | LINK[0.000000002601480],SOL[0.000000005687349],USD[0.0000028233222544],USDT[0.0000005465689847] |
| 08569917 | BTC[0.000634040000000],CUSDT[5.000000000000000],ETH[0.007773940000000],ETHW[0.007678180000000],MATIC[8.915306060000000],NFT (50996424209083138)[1],SOL[0.1047589600000000],TRX[224.8143333400000000],USD[0.0001975025035839] |
| 08569920 | BTC[0.017471000000000] |
| 08569921 | ETH[0.000004820000000],ETHW[10.346939790000000],USD[0.0008157136921172] |
| 08569927 | USD[0.0045663000000000] |
| 08569928 | ETHW[0.827517920000000],USD[5621.8695943415133068] |
| 08569948 | USD[0.0036742820437367] |
| 08569973 | SOL[0.000000049014581],USD[0.0006285825521650] |
| 08569974 | USD[0.0000007514123385] |
| 08569978 | USD[0.0089869800000000] |
| 08569979 | USD[1.6859731200000000] |
| 08569984 | DOGE[818.181000000000000],SHIB[4296500.000000000000000],USD[1.2637400000000000] |
| 08569990 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[0.000000093000000],ETH[0.000000003439760],SHIB[2.000000000000000],SOL[0.000000022000000],UNI[0.000000085109920] |
| 08570012 | SHIB[197316.495659030000000],TRX[1.000000000000000],USD[5.0000000000001798] |
| 08570017 | SOL[0.474997980000000],USD[1.9000000347517532] |
| 08570027 | NFT (290108266278726719)[1],NFT (372316231069722021)[1],NFT (382801328832026070)[1],NFT (395887181398101976)[1],NFT (397992058176829524)[1],NFT (463747137397507974)[1],NFT (472509349534697016)[1],NFT (479257452242863376)[1],NFT (522661756524890710)[1],SOL[0.3835600000000000] |
| 08570033 | USD[26.6907869800000000] |
| 08570038 | BRZ[1.000000000000000],TRX[2.000000000000000],USD[0.0000117676770753] |
| 08570043 | CUSDT[1.000000000000000],SHIB[1678979.180658150000000],USD[0.0100000000002930] |
| 08570075 | BAT[14.641003100000000],BTC[0.004602560000000],ETH[0.408081870000000],ETHW[0.407910291081739],NFT (347345529587621001)[1],NFT (476468017861473031)[1],NFT (508765084623194324)[1],SHIB[66826064.165594000000000],SOL[3.312029290000000],USD[7325.7934936417405178] |
| 08570079 | USD[0.0053627390962368],USDT[0.0000000023508353] |
| 08570080 | USD[100.0000000000000000] |
| 08570107 | SOL[1.320000000000000],USD[0.5503902000000000] |
| 08570116 | NFT (303069405899710647)[1],SOL[0.000000010000000],USD[0.0000005990060328] |
| 08570117 | BAT[0.000000003198602],SHIB[114694.864797253094703] |
| 08570119 | USD[101.2709030887402036] |
| 08570128 | BTC[0.032370455000000],USD[0.0051269500030484] |
| 08570147 | BRZ[1.000000000000000],DOGE[0.023258850000000],SHIB[1.000000000000000],USD[202.7270422513412705] |
| 08570152 | CUSDT[6.000000000000000],MATIC[0.000000001694616],USD[0.0000003569400346] |
| 08570160 | USD[10.6763148400000000] |
| 08570181 | AVAX[0.000000045720044],BTC[0.000000005000000],MATIC[0.000000100000000],MKR[0.000000035270103],SOL[0.000000094395800],SUSHI[0.000000060891630],USD[0.0000049976702029],USDT[0.000000050000000],YFI[0.000000024495892] |
| 08570195 | ETH[0.000000011362720],SOL[0.000000053200558] |
| 08570196 | USD[55.6147226200000000],USDT[0.0000000023060190] |
| 08570208 | SOL[0.8483916700000000] |
| 08570209 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[6.000000000000000],ETHW[0.094464540000000],NFT (458610831209013131)[1],SHIB[8.000000000000000],TRX[3.000000000000000],USD[1607.0439770432823880] |
| 08570219 | MATIC[8.853474890000000],SHIB[0.000000089165108],SUSHI[1.550924860000000],USD[0.0000000087317713] |
| 08570221 | DOGE[352.647000000000000],TRX[812.000000000000000],USD[0.0797686800000000] |
| 08570222 | USD[0.0002578703708123] |
| 08570223 | NFT (504036823026027342)[1],USD[10.6762173400000000] |
| 08570226 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[0.006711600000000],USD[0.0079010512181525] |
| 08570227 | BTC[0.000000039799492],ETH[0.000000100000000],SOL[0.000000021872640] |
| 08570228 | SOL[0.196622300000000],USD[0.0000009303137880] |
| 08570240 | SOL[0.000000013290000],USD[9.145042030961443] |
| 08570249 | USD[0.1915060000000000] |
| 08570250 | USD[0.0926361540000000] |
| 08570254 | SOL[0.486442606093740],USD[0.0000007409163180] |
| 08570269 | BAT[23.977200000000000],BTC[0.027075395000000],DOGE[3086.065450000000000],ETH[0.246765350000000],ETHW[0.096907850000000],MATIC[29.971500000000000],NFT (425625757088101705)[1],SHIB[10689835.000000000000000],TRX[44.957250000000000],USD[14.5278663312000000],USDT[0.0701958000000000] |
| 08570272 | SOL[2.997000000000000],USD[3.2300000000000000] |
| 08570274 | USD[0.0036369371901483] |
| 08570285 | ETH[0.000000105086738],ETHW[0.000000105086738],SOL[0.000000073103417] |
| 08570286 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0000169631226762] |
| 08570287 | USD[2.2527945300000000] |
| 08570305 | CUSDT[27.000000000000000],SHIB[799200.000000000000000],SUSHI[3.500000000000000],USD[0.0636246700000000] |
| 08570326 | BTC[0.001831040000000],DOGE[1.000000000000000],SHIB[3962667.128894580000000],USD[0.0021814640007646] |
| 08570341 | SOL[2.161466760000000],TRX[1.000000000000000],USD[0.0100009651333336] |
| 08570356 | BTC[0.035555240000000] |
| 08570367 | SHIB[7231603.000000000000000] |
| 08570368 | BTC[0.000911030000000],CUSDT[7.000000000000000],MATIC[24.884756820000000],SHIB[448356.723059320000000],USD[0.0154981882318055] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08570392 | BTC[0.0087675300000000],USD[691.3932128249643360] |
| 08570397 | USD[10.0000000000000000] |
| 08570400 | USD[0.0000004406225349] |
| 08570411 | USD[0.2481542800000000] |
| 08570420 | ETH[0.6073920000000000],ETHW[0.6073920000000000],USD[8.7492000000000000] |
| 08570422 | BRZ[2.0000000000000000],CUSDT[10.3798055800000000],DOGE[5.0000000000000000],ETH[0.0000001700000000],ETHW[0.0000001700000000],SHIB[2044833.3195327200000000],SOL[0.0000163400000000],TRX[2.0000000000000000],USD[0.0000007388093099],USDT[0.0000073880930990] |
| 08570432 | SOL[2.5700000000000000],USD[0.1560555184003800] |
| 08570453 | BTC[0.0065000000000000],ETH[0.0949050000000000],ETHW[0.0949050000000000],SOL[4.7252700000000000],USD[5.9253600000000000] |
| 08570454 | ETH[0.0053839500000000],ETHW[0.0053155500000000],SHIB[1.0000000000000000],USD[0.8086133971969459] |
| 08570460 | BTC[0.0003911100000000],CUSDT[1.0000000000000000],DOGE[69.6195610900000000],ETH[0.0006311400000000],ETHW[0.0006297400000000],USD[0.0003712286832962] |
| 08570483 | USD[100.0000000000000000] |
| 08570496 | ETHW[0.5080000000000000],USD[0.0283406160000000] |
| 08570497 | AVAX[4.4055948300000000],USD[0.0000018989266572] |
| 08570498 | SHIB[2.0000000000000000],USD[0.0078414478253102] |
| 08570519 | ETH[0.0002011100000000],ETHW[0.0002011100000000],USD[169.3200273204030410] |
| 08570520 | USD[0.0020267800000000] |
| 08570537 | SOL[0.0000000100000000],USD[0.0000004418048794] |
| 08570544 | BTC[0.0000000013866336],USD[0.0003492066757816],USDT[0.0000000069053576] |
| 08570564 | CUSDT[2.0000000000000000],ETH[0.0059016000000000],ETHW[0.0059016000000000],SOL[0.6283094300000000],USD[0.0000216960569996] |
| 08570565 | SOL[0.0033167600000000],USD[0.0022666862500000] |
| 08570571 | ALGO[17.2960747200000000],GRT[35.1154144600000000],MATIC[18.0106643000000000],SHIB[2344053.6760478900000000],USD[0.0206694134515234] |
| 08570579 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0038265137221152] |
| 08570606 | BTC[0.0000947031539500],ETH[0.0008766600000000],ETHW[0.0000003000000000],LINK[0.0663000000000000],NFT (455027419948383694)[1],USD[0.0000000075183276] |
| 08570608 | BTC[0.0002308600000000],USD[0.0001230167639790] |
| 08570612 | USD[200.0000000000000000] |
| 08570617 | USD[100.0000000000000000] |
| 08570624 | ETH[0.0012541819076518],ETHW[0.0012541819076518],NFT (358794977231298451)[1],NFT (521682706514211380)[1],NFT (576239975339763033)[1],SOL[0.1500000006178550] |
| 08570629 | AAVE[2.8384000000000000],MATIC[388.1300000000000000],SOL[4.6605900000000000],SUSHI[147.6765000000000000],USD[2.3656994350000000] |
| 08570632 | ETH[0.0306726300000000],ETHW[0.0306726300000000],USD[0.0000054828942619] |
| 08570640 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0005920700000000],TRX[2.0000000000000000],USD[0.0000000058351578] |
| 08570645 | BTC[0.0108000000000000],USD[26.1955328000000000] |
| 08570646 | SOL[1.4055465485431640],USD[0.0000036522516608] |
| 08570658 | BTC[0.0001810700000000],USD[0.1889867835085157] |
| 08570659 | BAT[2.6469602500000000],BRZ[27.7917537500000000],CUSDT[45.7659602600000000],DAI[5.2105543900000000],DOGE[8.8954543000000000],GRT[2.3058319200000000],KSHIB[45.6866752900000000],LINK[1.1002040000000000],MATIC[1.4950430400000000],SHIB[4.0000000000000000],SOL[0.1399132100000000],SUSHI[1.4374672000000000],USD[0.0000000889137200],MATIC[0.0000061000000000],USD[10.1306608639766061] |
| 08570688 | AAVE[0.0000000891137200],MATIC[0.0000061000000000],USD[10.1306608639766061] |
| 08570688 | USD[0.2688214300000000] |
| 08570700 | ETH[0.1045683900000000],ETHW[0.1035005900000000] |
| 08570703 | NFT (328888051610666643)[1],SOL[0.0072000000000000] |
| 08570706 | BTC[0.0109519873173253] |
| 08570711 | SOL[0.0000000062642414],USD[0.0000244527104744] |
| 08570713 | NFT (468697667366783039)[1],SOL[0.0200000000000000] |
| 08570716 | CUSDT[3.0000000000000000],DOGE[140.5108846000000000],MATIC[4.7275471700000000],PAXG[0.0054006400000000],SOL[0.1096926300000000],TRX[207.4352826100000000],USD[0.0100153213991418] |
| 08570729 | NFT (454237695067968642)[1],USD[8.8800000000000000] |
| 08570734 | USD[0.0000013167214950] |
| 08570737 | BTC[0.0000000100000000],DOGE[1.0000000000000000],ETH[0.0000026944590000],ETHW[0.0000026944590000],SHIB[1.0000000000000000],USD[0.0017537502593105],USDT[0.0000000055602527] |
| 08570746 | USDT[16.0000000000000000] |
| 08570759 | BRZ[2.0000000000000000],BTC[0.0000001400000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0046830078735176] |
| 08570770 | SOL[0.0510929066935000],ETH[0.5446110000000000],ETHW[0.5446110000000000],LTC[0.0077500000000000],NFT (392947661886585470)[1],USD[74.3503932292880000] |
| 08570789 | DOGE[27.5199689300000000],SHIB[583655.4462671100000000],TRX[69.7373899100000000],USD[0.0000002204059315] |
| 08570791 | CUSDT[1.0000000000000000],DOGE[115.6430733400000000],SHIB[525965.5242974900000000],USD[21.2902985604564798] |
| 08570792 | CUSDT[1.0000000000000000],ETH[0.0150888000000000],ETHW[0.0150888000000000],USD[0.0000201473369840] |
| 08570800 | SOL[0.0000000225224400],USDT[0.0343919438400000] |
| 08570801 | AAVE[3.0552097844297100],BAT[1.0000000000000000],BRZ[9.0000000000000000],CUSDT[17.0000000000000000],DOGE[7.0000000000000000],GRT[2.0000000000000000],LTC[0.8398605555800000],SHIB[21.0000000000000000],SOL[2.2885800238830309],SUSHI[0.0000000031040000],TRX[17.0000000000000000],UNI[0.0716654360000000],USD[102.2477964186918396] |
| 08570808 | NFT (304594057416408474)[1],NFT (376069361997564399)[1],NFT (381678090332940450)[1],NFT (396625164056078168)[1],SOL[52.2391837130433288],TRX[1.0000000000000000],USD[3.1159270634954587] |
| 08570820 | AAVE[0.0000000097662809],AVAX[0.0000000100000000],BTC[0.0062904307084953],DOGE[0.0129751000000000],ETH[0.0000000071653654],ETHW[0.0000000066843890],SHIB[0.0000000073128814],SOL[0.0000000061392956],USD[0.0054050901615743],USDT[0.0001608093468964] |
| 08570823 | USD[5.0000000000000000] |
| 08570830 | SOL[0.0334287800000000],USD[0.0000008225957228] |
| 08570840 | AAVE[4.4967977900000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],GRT[356.0271541000000000],LINK[10.0818075000000000],LTC[8.0954653200000000],MATIC[403.4452322800000000],SHIB[2308057.6086697400000000],SOL[11.2676992900000000],SUSHI[52.8513815000000000],TRX[5.0000000000000000],UNI[10.1001174400000000],USD[2.0596056149407450] |
| 08570851 | SOL[0.0000714774139129],ETH[0.0000000003451732],NFT (298402966896831603)[1],SOL[0.0000000057292427],USD[82.4500000065989133],USDT[0.0000000011661415] |
| 08570852 | BTC[0.0000000060705040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08570859 | AVAX[0.086000000000000],BTC[0.000084700000000],ETH[0.013907000000000],ETHW[0.032907000000000],MATIC[0.960000000000000],NFT (48061189857767982)[1],SHIB[98300.000000000000000],SOL[0.009520000000000],USD[88.209511523358286],USDT[0.630199760000000] |
| 08570864 | ETH[0.168535830000000],ETHW[0.168535830000000],USD[0.000296661897884] |
| 08570866 | USD[0.000000322343074] |
| 08570882 | ETH[0.001555140000000],ETHW[0.001555140000000],USD[0.000272642710814] |
| 08570883 | NFT (316419033676440822)[1],NFT (318958264882269218)[1],NFT (328116822707124260)[1],NFT (389448868864544358)[1],NFT (450845167520004795)[1],NFT (483212268173908171)[1],NFT (489407064699319738)[1],NFT (504605967822812143)[1],NFT (535522300476207206)[1],NFT (559971611863710003)[1],SHIB[1.000000000000000],SOL[0.000000010000000],USD[0.040835155400475] |
| 08570927 | SHIB[1.000000000000000],USD[0.000198576334928] |
| 08570939 | CUSDT[4.000000000000000],DOGE[382.753132610000000],GRT[132.055456670000000],MATIC[43.218838400000000],MKR[0.006111470000000],SHIB[2350583.205734350000000],SOL[1.062855440000000],TRX[1.000000000000000],USD[0.011056811620428] |
| 08570962 | USD[0.000001127876829] |
| 08570969 | USD[106.730002910000000] |
| 08571001 | CUSDT[2.000000000000000],ETH[0.007162300000000],ETHW[0.007162230000000],SOL[0.167481950000000],USD[0.000233216752854] |
| 08571003 | AVAX[1.977190270000000],BAT[21.411777170000000],BTC[0.006900400000000],DOGE[89.360985930000000],ETH[0.034806290000000],ETHW[0.034806290000000],MATIC[73.794726000000000],SHIB[951776.333093680000000],SOL[1.984266080000000],TRX[3.000000000000000],USD[252.251016250276460] |
| 08571021 | ETH[0.020744940000000],ETHW[0.020744940001685109] |
| 08571023 | GBP[0.004948030000000],TRX[1.000000000000000],USDT[0.000000109715890] |
| 08571042 | USD[0.040199600000000] |
| 08571043 | NFT (311756272375688430)[1],NFT (336096941828291473)[1],NFT (390858680580817540)[1],NFT (426514166543077493)[1],NFT (441114688593179681)[1],NFT (451837474774234113)[1],NFT (486618493429332092)[1],NFT (503634368773487108)[1],NFT (568096075160535008)[1],SOL[2.511207510000000],USD[0.112451700000000] |
| 08571048 | BAT[3.000577990000000],BRZ[10.130903090000000],DOGE[10.015465600000000],ETHW[17.462769940000000],GRT[2.000000000000000],NEAR[16.645228290000000],SHIB[5.000000000000000],SUSHI[1.022233230000000],TRX[15.000000000000000],USD[0.000085552373713],USDT[4.050678240000000] |
| 08571055 | USD[106.760222840000000] |
| 08571059 | USD[0.990730059606156] |
| 08571074 | USD[9.663263572098297] |
| 08571076 | USDT[2.338701200000000] |
| 08571084 | ALGO[59.622952000000000],USD[0.000397892507571] |
| 08571086 | USD[15.000155100000000] |
| 08571089 | BTC[0.130051570000000],DOGE[1.000000000000000],USD[0.001737420702583] |
| 08571093 | CUSDT[2.000000000000000],NFT (344089229948504260)[1],NFT (516996627840086471)[1],SOL[0.351178470000000],USD[0.000018234858678] |
| 08571115 | SOL[0.000000006528430],USD[0.000026780766662] |
| 08571116 | USD[53.141241490000000] |
| 08571122 | CUSDT[3.000000000000000],USD[0.000034163888256] |
| 08571128 | CUSDT[243.999102570000000],DOGE[22.293826240000000],MATIC[2.179658610000000],SOL[0.184868690000000],UNI[1.226295440000000],USD[0.000000617163445] |
| 08571129 | BTC[0.000084380000000],DOGE[37.950162380000000],ETH[0.002192350000000],ETHW[0.002164990000000],USD[1.893652853976153] |
| 08571130 | USD[50.010000000000000] |
| 08571132 | BTC[0.004504410000000],GRT[1.000000000000000],SHIB[6251511.149255490000000],TRX[1.000000000000000],USD[0.000007999345977] |
| 08571142 | CUSDT[2.000000000000000],SOL[0.333462680000000],USD[0.000001493620862] |
| 08571145 | USD[2.129140000000000] |
| 08571151 | USD[0.000000858228617] |
| 08571152 | USD[0.001608853581833] |
| 08571157 | DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.000000129049842],USDT[0.022284017629742] |
| 08571160 | ETH[0.010000000000000],ETHW[0.015066713312979] |
| 08571161 | AVAX[0.134954040000000],BRZ[1.000000000000000],DOGE[17.294968100000000],LINK[0.214439620000000],MATIC[2.494663970000000],PAXG[0.002219200000000],SHIB[59274.202174920000000],SOL[0.030540280000000],TRX[3.000000000000000],USD[0.042701984172876] |
| 08571168 | BTC[0.000141830000000],USD[0.000141013481858] |
| 08571204 | SOL[0.945599860000000] |
| 08571208 | BCH[0.000000037855388],BRZ[0.000000005127804],BTC[0.004054523853303],CUSDT[0.000000003950000],ETH[0.000000085448222],ETHW[0.000000085448222],LINK[0.000000082108136],SHIB[1.000000085138028],SOL[0.000000072927952],TRX[0.000000099970437],USD[0.000000036068964] |
| 08571214 | BTC[0.001100000000000],ETH[0.014985000000000],ETHW[0.014985000000000],USD[1.884424400000000] |
| 08571220 | SOL[16.936841050000000],USD[0.000004011636085] |
| 08571233 | BTC[0.000076000000000],NEAR[0.018100000000000],SOL[0.004180000000000],USD[917.676637289117280] |
| 08571238 | BTC[0.010789200000000],SHIB[2199700.000000000000000],USD[1.106744000000000] |
| 08571240 | USD[1067.144089020000000] |
| 08571243 | BTC[0.000157230000000] |
| 08571260 | BAT[20.801417250000000],BRZ[69.109166140000000],CUSDT[4.000000000000000],EUR[13.874150670000000],SHIB[2.000000000000000],SOL[0.304305600000000],SUSHI[2.070918600000000],TRX[149.650183290000000],USD[5.356331853253691] |
| 08571265 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SOL[26.312360150000000],TRX[1.000000000000000],USD[40.010002608207926] |
| 08571273 | SOL[0.002468078835690],USD[0.000000234239380] |
| 08571276 | USD[0.001814139135360] |
| 08571278 | SOL[0.000001250000000],USD[0.000000388023687] |
| 08571281 | ETH[0.000315210000000],ETHW[0.000315211304154],NFT (313270537014048023)[1],NFT (333539512420480996)[1],NFT (339680924647455977)[1],NFT (377386087061843171)[1],NFT (382626849694560909)[1],NFT (397655665725651303)[1],NFT (399449636216613642)[1],NFT (412535633704936811)[1],NFT (428688686980466200)[1],NFT (437671210290074413)[1],NFT (458129357856105466)[1],NFT (466682230357046295)[1],NFT (472768235535270333)[1],NFT (489986591142884850)[1],NFT (504348874351833626)[1],NFT (546644155441841399)[1],NFT (549146094203097661)[1],USD[6.473727744000000000] |
| 08571284 | CUSDT[2.000000000000000],SHIB[10161334.298425480000000],USD[0.000000000005036] |
| 08571288 | DOGE[1.000000000000000],USD[0.000000025521151],USDT[7.352785090000000000] |
| 08571313 | USD[18.827015920631865] |
| 08571316 | SOL[0.127858780000000],USD[0.000008327594132] |
| 08571341 | USD[0.000023890671183] |
| 08571361 | BTC[0.000049500000000],ETH[0.031968000000000],ETHW[0.031968000000000],SHIB[800000.000000000000000],SOL[1.049500000000000],USD[6.980502800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08571374 | ETH[0.000000006400000],USD[11.4445111430688000] |
| 08571393 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.043398940000000000],ETHW[0.042861370000000000],MATIC[138.207996350000000000],SHIB[2.000000000000000000],SOL[3.575309750000000000],TRX[1654.625831370000000000],USD[317.780890873903121] |
| 08571413 | ETH[0.057078820000000000],ETHW[0.057078818755896700],SOL[0.000000038688249100],USD[0.000001712580077],USDT[0.000051464970937200] |
| 08571425 | BTC[0.000827466876320000],DOGE[874.172812328926697000],ETH[0.000000009767000000],ETHW[0.315329199767670000],MATIC[248.901300987097216000],SHIB[3524.026748890000000000],SUSHI[6.829864017049195200],TRX[357.921025970000000000],USD[0.003671564024182400] |
| 08571444 | SHIB[10.000000000000000000],TRX[3.000000000000000000],USD[0.000079575064131] |
| 08571448 | USD[0.803568760000000000] |
| 08571453 | SUSHI[0.497000000000000000],USD[17.488508400000000000] |
| 08571458 | USD[0.019980540018136500] |
| 08571467 | USD[14.080525376138970400] |
| 08571479 | ETH[0.002384270000000000],ETHW[0.002356910304950800] |
| 08571482 | BCH[0.028807850000000000],BRZ[1.000000000000000000],BTC[0.007565130000000000],DOGE[1186.054451880000000000],ETH[0.066222580000000000],ETHW[0.023713460000000000],LINK[4.114052320000000000],LTC[1.170412350000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.001824270122008100],USDT[20.759944170000000000] |
| 08571486 | CUSDT[1.000000000000000000],SOL[0.143143240000000000],USD[5.332555382174016000] |
| 08571502 | BAT[4.080239010000000000],BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETHW[5.090589640000000000],GRT[2.000000000000000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[7346.901626560510381800] |
| 08571503 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[68213.824010910000000000],USD[0.000302938997351300] |
| 08571504 | ETH[-0.000000010000000000],SOL[0.000000010000000000],USD[0.743785200000000000] |
| 08571510 | AVAX[9.189800000000000000],ETH[0.046398000000000000],ETHW[0.246398000000000000],SOL[5.061920000000000000],USD[23.960382875000000000] |
| 08571530 | SHIB[10885991.338164250000000000],USD[0.000000000000375] |
| 08571537 | USD[0.904770000000000000] |
| 08571550 | ETH[0.000000010000000000],ETHW[0.000000010000000000],MKR[0.000000059092256],SOL[0.046109172856529600],TRX[41.511700990000000000],USD[0.174214803801975000],USDT[0.226499650000000000] |
| 08571555 | SOL[0.090000000000000000],USD[0.097326405300000000] |
| 08571590 | BTC[0.000116340000000000] |
| 08571591 | USD[0.000004625050896] |
| 08571602 | BAT[2.000000000000000000],DOGE[2.000000000000000000],USD[21016.014646002424292] |
| 08571603 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.000351374128562] |
| 08571607 | ETH[0.008343660000000000],ETHW[0.008234220000000000],USD[0.000011825087779200] |
| 08571618 | BTC[0.002936930000000000],ETH[0.015449900000000000],ETHW[0.015449900000000000],MATIC[11.732134820000000000],USD[0.010659782184678100] |
| 08571623 | SOL[0.036366520000000000],USD[0.000006336647642] |
| 08571624 | SHIB[15.000000000000000000],TRX[1.000000000000000000],USD[0.079202080392026400] |
| 08571628 | USD[0.000000006701188100] |
| 08571631 | USD[0.000001671190209] |
| 08571635 | SOL[0.333269630000000000],USD[150.010001499547367600] |
| 08571640 | BAT[26.636295740000000000],BTC[0.000930180000000000],DOGE[115.203335190000000000],ETH[0.017361310000000000],ETHW[0.017142430000000000],LINK[3.822304610000000000],SHIB[6.000000000000000000],USD[17.389758151739247500],USDT[15.954475590000000000] |
| 08571657 | AAVE[3.749361000000000000],BTC[0.016133094850000000],LINK[26.697480000000000000],MATIC[158.300000000000000000],SOL[3.973880000000000000],USD[74.932802132000000000],USDT[0.248121480000000000] |
| 08571658 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[10028.980746749000000800] |
| 08571668 | SOL[0.057933524879154],USDT[0.000000068537158] |
| 08571670 | SHIB[2.000000000000000000],SOL[0.071843300000000000],USD[0.007288674113258] |
| 08571671 | USD[4.159112003814000] |
| 08571675 | USD[239.143188485650950] |
| 08571682 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.014307690000000000],ETHW[0.014129850000000000],TRX[1.000000000000000000],USD[0.000113681865459] |
| 08571688 | BTC[0.000734520000000000],CUSDT[2.000000000000000000],DOGE[11.530081550000000000],ETH[0.003188340000000000],ETHW[0.003147300000000000],MATIC[13.266091980000000000],PAXG[0.002624090000000000],SHIB[66632.728176080000000000],SOL[0.179697870000000000],SUSHI[3.510316060000000000],TRX[14.490987870000000000],USD[16.756725632052021] |
| 08571692 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[221.207007170000000000],MATIC[22.859290210000000000],USD[0.000000146455343] |
| 08571693 | CUSDT[1.000000000000000000],USD[0.000015979861524] |
| 08571697 | USD[0.000000063277870],USDT[0.000000480000000] |
| 08571708 | BTC[0.003540930000000000],DOGE[1.000000000000000000],ETH[1.635146070000000000],ETHW[10.335661550000000000],TRX[1.000000000000000000],USD[0.000405128142450] |
| 08571710 | USD[0.004472450249417760],USDT[0.000000008660792000] |
| 08571711 | KSHIB[540.000000000000000000],USD[3.492432800000000000] |
| 08571719 | SOL[5.344650000000000000],USD[1.584625000000000000],YF[0.031968000000000000] |
| 08571739 | ETHW[0.000263720000000000] |
| 08571742 | USD[100.000000000000000000] |
| 08571752 | USD[0.000001828076853] |
| 08571773 | USD[10.000000000000000000] |
| 08571775 | USD[3.645861440000000000] |
| 08571777 | USD[10.000000000000000000] |
| 08571783 | BTC[0.000826900000000000],CUSDT[1.000000000000000000],SHIB[1027397.260273970000000000],TRX[1.000000000000000000],USD[0.010255258315784200] |
| 08571785 | CUSDT[1.000000000000000000],MATIC[221.279298570000000000],USD[0.010000018330015930] |
| 08571795 | USD[0.003070898789006800],USDT[2.120554840000000000] |
| 08571805 | ETHW[0.021632250000000000],USD[6.255500782551119000] |
| 08571810 | DOGE[1.000000000000000000],NFT[466227258067442923][1],NFT[536584140450943517][1],SHIB[1.000000000000000000],SUSHI[98.905915600000000000],USD[0.000000025767710600] |
| 08571813 | NFT[387251581702398811][1],NFT[478845602370295136][1],NFT[531421863517625209][1],SOL[0.081498810000000000],USD[0.000005379685155] |
| 08571815 | NFT[295690637583683587][1],NFT[313541369034711320][1],NFT[372922015866480408][1],NFT[406492919710251119][1],NFT[506012624207956978][1],NFT[545030612082943298][1],NFT[559840109507529376][1],SOL[0.000166570000000000],USD[0.000008696519498] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08571817 | SOL[0.217798400000000000],USD[0.000008387797760] |
| 08571820 | SHIB[846830.530401030000000000],USD[0.000000000001524] |
| 08571823 | BTC[0.000000008386436],ETH[0.000000067213068],LTC[0.000000005682036],SHIB[1.000000000000000],SOL[0.000000044163645],USD[0.000001629774190] |
| 08571844 | DOGE[111.919418000000000000] |
| 08571851 | USD[20.000000000000000] |
| 08571856 | DOGE[4.279432610000000000],LINK[5.071094030000000000],MATIC[0.000767780000000000],NEAR[0.000054790000000000],NFT[35188118651874413200][1],NFT[46837231319940679300][1],SHIB[11.000000000000000000],TRX[245.742581799434778],USD[0.000000052632646],USDT[0.000000107163180] |
| 08571865 | BTC[0.000000089483587],DOGE[1.000000003892000000],LTC[0.000000001798188000],SHIB[4.000000000000000],SOL[0.000000058936060],USD[0.000258446564789],USDT[0.000000098298301] |
| 08571874 | USD[10.000000000000000] |
| 08571879 | USD[0.000004689049024] |
| 08571881 | DOGE[2.000000000000000000],ETH[0.013401220000000000],ETHW[0.023281470000000000],SHIB[889211.452942700000000000],USD[5.003600752127349] |
| 08571893 | BTC[0.178030710000000000],SOL[14.785940000000000000],USD[8.792000000000000] |
| 08571899 | LTC[0.000000006908513],NFT[47409606392016570800][1],SHIB[3.000000007009726500],SOL[0.019000000000000000],USD[0.005846533975834400] |
| 08571904 | USD[419.000000007173809400] |
| 08571908 | TRX[183.702646000000000000] |
| 08571909 | ETH[0.000001870000000000],ETHW[0.000001870000000000],TRX[0.000584550000000000],USD[0.907305282916333800] |
| 08571910 | SOL[0.248883320000000000],USD[0.000009842785680] |
| 08571912 | USD[1.694810160000000000],TRX[1.000000000000000000],USD[0.000001478977435800] |
| 08571916 | DOGE[69.222585244485486000],NFT[30765142008602492900][1],NFT[51770116070598068700][1],SOL[0.000000002174800400],TRX[0.000000009828429400],USD[0.000001396700901500] |
| 08571917 | BTC[0.000000009161789500],SHIB[884596.021558630000000000],USD[0.00746279355169580] |
| 08571919 | USD[48.960564725848165700],USDT[0.000000031070456000] |
| 08571920 | UNI[0.275895210000000000],USD[0.000001716151943] |
| 08571921 | SHIB[8.72561715000000000],USD[0.00000007272745600] |
| 08571926 | ETH[0.000000023000000],USD[0.004455592985229800] |
| 08571934 | DOGE[1.000000000000000000],USD[0.000000092252910] |
| 08571938 | BTC[0.000564980000000000],DAI[22.718891017547104000],SOL[0.739400040000000000],USD[0.901573438788136400],USDT[0.000000001218162] |
| 08571960 | SOL[1.634282720000000000],USD[0.000000968121353600] |
| 08571964 | BTC[0.004100000000000000],USD[1.52644600000000000] |
| 08571971 | SHIB[400002.000000000000000000],TRX[81.834962440000000000],USD[0.003351595638658100],USDT[0.007460339587053100] |
| 08571973 | CUSDT[1.000000000000000000],MATIC[227.294267140000000000],USD[0.000000007558556] |
| 08571977 | USD[0.000000779682902500] |
| 08571986 | USD[5.000000000000000000] |
| 08571997 | BTC[0.020029128395413700],ETH[0.000000001229158000],SOL[0.000000002169098],USD[0.000194928616360700] |
| 08571999 | USD[0.000000011682444400],USDT[0.000244796732037] |
| 08572004 | DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.000703375655064100] |
| 08572010 | ETH[0.003466220000000000],SOL[0.003425160000000000],USD[0.010698805909858970] |
| 08572026 | USD[15.000000000000000] |
| 08572030 | BTC[0.129878390000000000],UNI[1.000000000000000000],USD[0.000015398052918] |
| 08572036 | BTC[0.000033814455000000],DOGE[19.980000000000000000],ETH[0.003330000000000000],ETHW[0.003330000000000000],SOL[0.002980000000000000],USD[724.176092185000000000] |
| 08572051 | AAVE[0.000116330000000000],BAT[1.000000000000000000],BRZ[5.000000000000000000],DOGE[8.000000000000000000],GRT[2.000000000000000000],NFT[36216946591529221800][1],SHIB[6.000000000000000000],TRX[8.000000000000000000],USD[3274.707066020455106300] |
| 08572055 | CUSDT[3.000000000000000000],USD[0.010016283599112400],USDT[1.050071500000000000] |
| 08572065 | SHIB[7.000000000000000000],USD[0.005691090124473000],USDT[812.244594150000000000] |
| 08572066 | SOL[2.858153740000000000],TRX[1.000000000000000000],USD[10.654401397821536000] |
| 08572069 | USD[0.000000208728743300] |
| 08572080 | BTC[0.006906700000000000],USD[594.671176979954681700] |
| 08572085 | CUSDT[1.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],USD[0.000028050505014730] |
| 08572086 | USD[1.018599200000000000] |
| 08572090 | BTC[0.001474690000000000],ETHW[0.001474690000000000],USD[0.000024683026920200] |
| 08572132 | MATIC[19.757723677062428800],NFT[37406566659044517200][1],NFT[46988244843746812100][1],USD[0.000011470717116920] |
| 08572133 | BTC[0.100000000000000000],TRX[1.000000000000000000],USD[3219.222397432033384850],USDT[0.000000011414826500] |
| 08572134 | ETH[0.000611630000000000],LINK[0.000000002000000000],MATIC[820.754717000000000000],NFT[50527016503399940300][1],USD[0.000012056355642100] |
| 08572155 | BTC[0.060506600000000000],TRX[1.000000000000000000],USD[0.014115137973082400] |
| 08572172 | SHIB[212.824237210000000000],USD[0.000000072922495] |
| 08572178 | SOL[6.683796890000000000],USD[0.000001484342104900] |
| 08572198 | ETH[0.157271560000000000],ETHW[0.156618520000000000],USD[0.000003251523742000],USDT[1.067543770000000000] |
| 08572212 | SOL[0.066936860000000000],USD[0.000000014333243600] |
| 08572224 | BTC[0.038387850000000000],USD[252.693627480000000000] |
| 08572225 | SOL[0.140000000000000000],USD[0.489569200000000000] |
| 08572242 | DOGE[1.000000000000000000],ETH[0.399315450000000000],ETHW[0.391475500000000000],SHIB[7019.428334610000000000],SOL[4.225537320000000000],TRX[1.000000000000000000],USD[0.000205685810426],USDT[0.000000091990756] |
| 08572253 | BTC[0.000001800000000],DOGE[2.000000000000000000],ETH[0.287306360000000000],ETHW[0.287112480000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.015543876537290] |
| 08572257 | SOL[0.460000000000000000],USD[4.377555200000000000] |
| 08572261 | CUSDT[2.000000000000000000],ETH[0.108697580000000000],ETHW[0.107602280000000000],SOL[1.072227460000000000],USD[150.420151716856865300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08572262 | BTC[0.0124000000000000],DOGE[5.1266000000000000],ETH[0.638000000000000],USD[0.0000000567746630],USDT[0.0000000032500000] |
| 08572271 | BCH[0.0000000027043930],BTC[0.0000000034889756],DOGE[0.0000000094267218],ETH[0.0000000079650071],ETHW[0.0000000549840071],LTC[0.0000000052384297],SHIB[45.0000000000000000],TRX[2.0000000028200000],USD[0.0001319641987277],USDT[0.0001902793220622] |
| 08572272 | USD[0.4678968000000000] |
| 08572273 | ETH[0.0008891600000000],ETHW[0.0008891600000000],SOL[0.0081913300000000],USD[0.0086602660000000],USDT[1.7300000000000000] |
| 08572279 | USD[0.0000901335667959] |
| 08572283 | USD[0.8626844000000000] |
| 08572318 | BTC[0.0000000176194204],ETHW[0.0128360000000000],USD[0.0000002209920769] |
| 08572342 | SHIB[169664.0651510000000000],TRX[69.9305393900000000],USD[0.0000000027739372] |
| 08572397 | USD[0.0000001420000000],ETHW[0.3001196700000000],USD[0.0040510903896672] |
| 08572402 | ETHW[7.5609797300000000] |
| 08572425 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0021066765737694] |
| 08572427 | ETH[0.0003410000000000],ETHW[0.0003410000000000] |
| 08572428 | BAT[3.0775891700000000],BRZ[5.0000000000000000],BTC[0.0000004600000000],DOGE[13.0532959200000000],GRT[3.0000000000000000],SHIB[20.0000000000000000],TRX[15.0781758500000000],USD[0.0035816233109290],USDT[1.0254319771424960] |
| 08572429 | USD[26.0000000000000000] |
| 08572440 | ETH[0.0019118700000000],ETHW[0.0019118700000000],USD[0.0000043935930896] |
| 08572442 | SOL[14.1323055900000000],USD[0.8491959155231149] |
| 08572443 | ETH[0.0000000089309456],ETHW[0.0000000089309456],MATIC[0.0000000085559792],MKR[0.0000000049551768],SHIB[0.0000000065188806],USD[0.0000000340735866] |
| 08572448 | SOL[0.1393017400000000] |
| 08572449 | BRZ[2.0000000000000000],BTC[0.0003286100000000],DOGE[2.0000000000000000],ETH[0.0000202800000000],ETHW[0.3480202800000000],LINK[0.0016593200000000],MATIC[0.8848700800000000],SHIB[8.0000000000000000],SOL[0.0012446000000000],TRX[1.0000000000000000],USD[0.0080395675091559] |
| 08572450 | USD[0.0050149700000000],USDT[0.0000000097031149] |
| 08572452 | USD[1.9275763000000000] |
| 08572459 | USD[16.3900000000000000] |
| 08572466 | USD[0.1088809208000000] |
| 08572472 | USD[0.8107915000000000] |
| 08572485 | AVAX[0.0000000100000000],ETH[0.0000000000842543],MATIC[0.0000000071446826],TRX[1.0000000000000000],USD[0.0000868894765004] |
| 08572496 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.7999928400000000],ETHW[0.7996569100000000],SOL[5.4333748600000000],TRX[1.0000000000000000],USD[0.0000007427399320] |
| 08572498 | TRX[1.0000000000000000],USD[0.0019044923737397] |
| 08572504 | BTC[0.0000000091182697],ETH[0.0000000059066086],USD[0.0000036186307440] |
| 08572521 | USD[500.0000000000000000] |
| 08572527 | SHIB[48541.2.3529255000000000],USD[0.0000000000001828] |
| 08572528 | BRZ[1.0000000000000000],BTC[0.0007137800000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0071500000000000],ETHW[0.0070632800000000],GRT[44.2955407400000000],MATIC[45.8757079800000000],MKR[0.0115088800000000],SHIB[8327100.8910269700000000],SOL[0.1721435100000000],SUSHI[4.5117134200000000],TRX[374.5699149900000000],USD[0.0000000704554178] |
| 08572533 | SHIB[607372.2448777700000000],USD[0.0000000042844570] |
| 08572549 | ETHW[0.0078210000000000],USD[1526.6566580104000000] |
| 08572555 | SOL[6.9030900000000000],USD[4.9600000000000000] |
| 08572571 | BTC[1.1308411800000000],ETH[8.8112758300000000],ETHW[8.8085682442520033],USD[0.0001481839166706] |
| 08572573 | BTC[0.0150524100000000],ETH[0.2031633300000000],ETHW[0.2029503700000000],SOL[16.2196535900000000],USD[0.0556818698624934] |
| 08572576 | BCH[0.0003902000000000],NFT[41181455544957336637]{1},NFT[47415071802066005047]{1},NFT[53915392354740082137]{1},NFT[54271909492491908537]{1},SOL[0.0720000000000000],USD[0.0000197945147000] |
| 08572577 | USD[10.0000000000000000] |
| 08572582 | GRT[8.5169141400000000],USD[0.0000000000503474] |
| 08572599 | DOGE[1.0000000000000000],ETH[0.0113977700000000],ETHW[0.0113977700000000],USD[0.0000065275216268] |
| 08572608 | BTC[0.0000000094676586],ETH[0.0000000008166380],MATIC[0.0000000070000000],USD[0.0003028328397768] |
| 08572611 | NFT[47102870145225152000]{1},USD[0.0000000118611067],USDT[0.0000000054168508] |
| 08572612 | USD[0.0000000100000000] |
| 08572613 | BAT[521.9840233900000000],BRZ[1.0000000000000000],CUSDT[6.0000000000000000],DOGE[5302.1323912100000000],GRT[936.0279034500000000],MATIC[328.3050673500000000],SHIB[23708083.4236353800000000],SOL[13.3179486800000000],TRX[10078.4740614700000000],USD[0.0354578815384981] |
| 08572619 | BTC[0.0000257900000000],USD[0.0320034340000000],USDT[0.0293626920000000] |
| 08572621 | MATIC[7.7724449300000000],USD[50.0477304751662774] |
| 08572635 | BTC[0.0018981000000000],ETH[0.0001830000000000],ETHW[0.0001830000000000],SOL[4.9990000000000000],USD[1.0584300000000000] |
| 08572641 | MATIC[11.7084044200000000],TRX[1.0000000000000000],USD[0.4174250472798835] |
| 08572643 | SHIB[1.0000000000000000],USD[163.7594371958804673] |
| 08572657 | ETH[0.0050800566035224],ETHW[0.0050800566035224],SOL[0.0000001000000000],USD[0.0000008848626044] |
| 08572664 | USD[2.1998726200000000] |
| 08572679 | SOL[0.1199400000000000],USD[0.6908797290383888] |
| 08572702 | BRZ[1.0000000000000000],BTC[0.0039740700000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0050050053933799] |
| 08572718 | USD[0.0000000031706261] |
| 08572720 | SHIB[1.0000000000000000],USD[0.0000362433050330],YF[0.0011036500000000] |
| 08572729 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[36.8718372000000000] |
| 08572738 | USD[16.0000000000000000] |
| 08572750 | LINK[0.1005326900000000],MATIC[3.2798977900000000],USD[0.0000000167567977] |
| 08572751 | SHIB[1.0000000000000000],USD[0.0000002597787544] |
| 08572753 | BRZ[54.3805217000000000],CUSDT[1.0000000000000000],DAI[14.9172473600000000],SHIB[439753.7379067700000000],USD[15.0100000170440338] |
| 08572760 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08572762 | BCH[0.107038450000000000],BTC[2.123126730000000000],LTC[8.637552510000000000],SHIB[3712686.567164180000000000] |
| 08572763 | SHIB[1.000000000000000000],USD[0.000000147323600] |
| 08572764 | TRX[0.000028000000000000],USD[0.889795894966675731],USDT[0.000000308759185] |
| 08572781 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.005874860764277] | 
| 08572785 | CUSDT[6.000000000000000000],ETHW[0.308477570000000000],TRX[2.000000000000000000],USD[1026.373607025425675] |
| 08572798 | BTC[0.005219030000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],SOL[0.029224300000000000],TRX[1.000000000000000000],USD[0.003029158044785] |
| 08572808 | USD[213.506796610000000] |
| 08572814 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[651678.071032900000000000],TRX[1.000000000000000000],USD[0.008168674323560] |
| 08572821 | USD[9.283732742934089] |
| 08572824 | CUSDT[4515.994749060000000000],SHIB[1.000000000000000000],TRX[1394.889626560000000000],USD[0.000000008352092] |
| 08572826 | CUSDT[2.000000000000000000],ETH[0.020875610000000000],ETHW[0.020875610000000000],SOL[0.068152870000000000],USD[0.000153769685288] |
| 08572852 | BTC[0.001119790000000000],CUSDT[3.000000000000000000],ETH[0.001689990000000000],ETHW[0.001662630000000000],LTC[0.173276710000000000],MATIC[4.357840390000000000],SHIB[1.000000000000000000],UNI[0.594023350000000000],USD[0.376131620044744] |
| 08572864 | SOL[0.430895560000000000] |
| 08572872 | SOL[0.068035060000000000],USD[0.000001043167021] |
| 08572885 | BTC[0.000000092457428],USD[0.000001054577722] |
| 08572891 | BTC[0.001130450000000000],DOGE[329.177229410000000000],GRT[20.590561170000000000],SHIB[2.000000000000000000],USD[0.010442307989138],USDT[0.994307970000000000] |
| 08572895 | BTC[0.000264320000000000],CUSDT[1.000000000000000000],DOGE[73.524975900000000000],ETH[0.010207340000000000],ETHW[0.010207340000000000],PAXG[0.005170850000000000],SOL[0.218317660000000000],TRX[133.374921250000000000],USD[0.000015691534615] |
| 08572902 | TRX[1.000000000000000000],USD[0.000109489192220] |
| 08572905 | BTC[0.026284990000000000],CUSDT[1.000000000000000000],DOGE[6.816875560000000000],ETH[0.000001300000000],ETHW[0.014437730000000000],SHIB[5.000000000000000000],SOL[0.095243230000000000],TRX[1.000000000000000000],USD[0.007001386594094],USDT[0.004556778911067] |
| 08572919 | USD[1.210882737182373] |
| 08572921 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.009804031992814] |
| 08572933 | BRZ[1.000000000000000000],SHIB[1631853.785907800000000000],USD[0.000000000001008] |
| 08572934 | BRZ[0.000000004832809],BTC[0.000000002675438],DOGE[1.000000054287360],ETH[0.050845613027280],LINK[0.000000051104947],SHIB[8.000000000000000000],SOL[0.000193038907557],TRX[5.000000056841414],USD[0.000000722660724],USDT[0.000000427746480] |
| 08572974 | BRZ[1.000000000000000000],NFT[470402097124997575](1),SOL[1.535333490000000000],TRX[1.000000000000000000],USD[0.020001322808741] |
| 08572981 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.009619821158270] |
| 08572994 | BRZ[58.444474740000000000],CUSDT[1.000000000000000000],DAI[0.616977540000000000],DOGE[1.000000000000000000],TRX[75.036575490000000000],USD[0.004566224216604] |
| 08572998 | SHIB[1.000000000000000000],USD[0.009561865854152] |
| 08572999 | CUSDT[1.000000000000000000],SHIB[610445.531628550000000000],USD[2.035600740002184] |
| 08573005 | BCH[0.000000004671702],ETH[0.000000070290289],SOL[0.000000012396896],USD[0.000000015531835] |
| 08573010 | BTC[0.046164300000000000],ETH[0.665944800000000000],ETHW[0.665665120000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.804317783895738] |
| 08573023 | CUSDT[1.000000000000000000],TRX[1395.861605340000000000],USD[0.000000004965844] |
| 08573036 | CUSDT[89.689287440000000000],DOGE[2.000000000000000000],USD[0.003630721142271] |
| 08573042 | BAT[4.000000000000000000],BRZ[4.000000000000000000],CUSDT[2.000000000000000000],DOGE[156767.556846320000000000],GRT[7675.422066160000000000],KSHIB[13653.726658400000000000],NFT (344396637116000466)[1],NFT (358470855963897163)[1],SHIB[452519723.191069630000000000],SOL[0.000002590000000000],TRX[2.000313660000000000],USD[48.623238744591182B],USDT[3.000000000000000000] |
| 08573044 | CUSDT[1.000000000000000000],USD[7.418029412090098] |
| 08573047 | USD[106.171989660000000000] |
| 08573052 | CUSDT[1.000000000000000000],DOGE[142.577007550000000000],USD[0.000000004740080] |
| 08573059 | BTC[0.005183570000000000],DOGE[2.000000000000000000],ETH[0.135766730000000000],MATIC[31.222645250000000000],SHIB[2.000000000000000000],SOL[0.358937150000000000],TRX[4.000000000000000000],USD[1546.757792361331208] |
| 08573068 | CUSDT[15.000000000000000000],DOGE[1.000000000000000000],LTC[0.000000046185625],SOL[0.000000041800000],TRX[1.000000000000000000],USD[0.008418166904057] |
| 08573074 | SHIB[21.000000000000000000],USD[0.002396281158045SI],USDT[0.000000007678923] |
| 08573087 | USD[10.000000000000000000] |
| 08573090 | BRZ[1.000000000000000000],DAI[26.414526040000000000],DOGE[1436.376194060000000000],SHIB[2040123.948074130000000000],SOL[1.062412220000000000],TRX[171.261792960000000000],USD[0.013063193813820V] |
| 08573093 | USD[0.001860136451642B] |
| 08573094 | DOGE[1557.280073440000000000],SHIB[2.000000000000000000],USD[100.000000024189414] |
| 08573109 | USD[0.675242380000000000] |
| 08573113 | DOGE[1.000000000000000000],USD[0.000001505288243] |
| 08573116 | SHIB[4.000000000000000000],SOL[1.027092420000000000],USD[7.460445746253054] |
| 08573125 | USD[0.915865476405460B] |
| 08573128 | USD[9.272076938010143B],USDT[0.000000044199200] |
| 08573143 | DOGE[200.845921900000000000] |
| 08573152 | CUSDT[2.000000000000000000],DOGE[3.615435930000000000],SHIB[2848205.213022130000000000],USD[0.005848725527949C] |
| 08573161 | DOGE[1.000000000000000000],SHIB[1143043.762246890000000000],USD[5.010000000000002282] |
| 08573170 | BRZ[91.709797350000000000],MKR[0.000000570000000000],SHIB[9.000000000000000000],SOL[0.000000017715417],USD[0.000000031768622] |
| 08573188 | KSHIB[0.000000010000000000],USD[0.005643408552822J] |
| 08573189 | CUSDT[1.000000000000000000],SHIB[17414169.903969710000000000],USD[0.000000000001996] |
| 08573190 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SOL[1.047969346722632O],USD[0.000151958306812] |
| 08573193 | DOGE[1772.032820970000000000],SHIB[3088230.492509220000000000],USD[0.006666073387240O] |
| 08573218 | USD[106.746699150000000000] |
| 08573221 | BRZ[1.000000000000000000],DOGE[0.000000003744614B],LINK[1.374529263166778S],MATIC[51.689701820000000000],SHIB[1.000000000000000000],USD[0.000000023141386I] |
| 08573222 | CUSDT[2.000000000000000000],DOGE[62.714098150000000000],MATIC[9.215919260000000000],SHIB[728357.046467010000000000],USD[0.010000228370199] |
| 08573232 | BTC[0.017689267102126H],DOGE[291.136674557200000],ETH[0.014641680000000000],SHIB[464899.390348400000000000],SOL[1.296776130000000000],USD[354.000004105445590B] |
| 08573234 | LINK[8.123735550000000000],SHIB[1.000000000000000000],USD[0.657859338895964G] |

Schedule D-1 Non-Priority Unsecured Creditor's Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08573255 | DOGE[59.299825610000000],USD[0.000000001809184] |
| 08573256 | BCH[1.017345600000000],BTC[0.015381500000000],CUSDT[3.000000000000000],DOGE[2545.254023820000000],GRT[558.075888270000000],SHIB[27893051.669023640000000],SOL[2.117680570000000],TRX[3.000000000000000],USD[0.131167143475359] |
| 08573258 | CUSDT[2270.370969380000000],SHIB[11833318.822242900000000],TRX[3484.378832810000000],USD[0.000000005692716] |
| 08573259 | USD[106.753398230000000] |
| 08573265 | USD[50.010000000000000] |
| 08573284 | DOGE[1.000000000000000],KSHIB[3370.440774980000000],SHIB[11743610.196478470000000],USD[2.401988036222717] |
| 08573290 | BTC[0.000493010000000],SHIB[1.000000000000000],USD[0.000456630545845] |
| 08573298 | USD[500.010000000000000] |
| 08573300 | BTC[0.002389390000000],CUSDT[1.000000000000000],ETH[0.029794350000000],ETHW[0.029794350000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000028358108967] |
| 08573315 | DOGE[82.469754720000000],USD[0.000000005455744] |
| 08573323 | BTC[0.000000062300000],USD[0.000000130257025] |
| 08573324 | CUSDT[1.000000000000000],DOGE[2206.306269100000000],USD[0.000000017164178] |
| 08573343 | DOGE[56.943000000000000],USD[0.107336500000000] |
| 08573346 | MATIC[63.804145560000000],TRX[1.000000000000000],USD[0.000000152334832] |
| 08573352 | USD[13.915017152760357] |
| 08573364 | BRZ[1.000000000000000],BTC[0.028891130000000],DOGE[3.000000000000000],SOL[9.895773590000000],TRX[1490.920409870000000],USD[0.000031528367866] |
| 08573375 | BTC[0.000000027591665],DOGE[141.323550451340152B],ERZ[0.000000045862715],MKRR[0.000000011523490],SOL[0.000000000039010123],USD[0.000000031998403],YFI[0.000000098534270] |
| 08573379 | ETH[0.008618970000000],ETHW[0.008618970000000],SHIB[1.000000000000000],USD[0.000000146084487] |
| 08573380 | DOGE[0.000000000000000],KSHIB[500.000000000000000],MATIC[3.000000000000000],SHIB[239925.373134320000000],USD[0.001697010000001344] |
| 08573381 | CUSDT[97.930029610000000],DAI[52.142206800000000],DOGE[347.127444720000000],KSHIB[702.419800890000000],MATIC[11.281674120000000],SHIB[1244941.316391720000000],TRX[432.686439650000000],USD[0.014613266009311] |
| 08573389 | ETHW[0.259864740000000],LTC[3.509295540000000],USD[891.183658100704867A],USDT[0.000000009979842] |
| 08573392 | DOGE[569.558875110000000],ETH[0.014302270000000],ETHW[0.014302270000000],PAXG[0.018190880000000],SHIB[4928538.224741250000000],USD[40.697227957137829B] |
| 08573394 | BAT[95.000000000000000],USD[0.025068500000000] |
| 08573402 | CUSDT[1000.000000000000000],DOGE[98.000000000000000],SHIB[99900.000000000000000],TRX[499.500000000000000],USD[0.084566548000000] |
| 08573413 | BAT[2.000000000000000],BRZ[2.000000000000000],BTC[0.653055680000000],DOGE[23969.727000650000000],ETH[5.560109280000000],ETHW[4.439104660000000],GRT[1.000000000000000],SHIB[143507819.397102800000000],SOL[107.087481000000000],SUSHI[1.000000000000000],TRX[16.000000000000000],USD[54.7066 294796134219] |
| 08573417 | BRZ[1.000000000000000],ETH[1.585497120000000],ETHW[1.584886440000000],USD[10606.914748418590674] |
| 08573418 | SHIB[1.000000000000000],SOL[0.000016822639326],USD[25.284440084472815 9],USDT[0.000000200925238] |
| 08573419 | DOGE[3542.797453800000000],SHIB[4287441462799492000000000],TRX[2.000000000000000],USD[0.030000000007963558] |
| 08573424 | BTC[0.013863990000000],ETH[0.188056320000000],ETHW[0.187824120000000],LTC[1.064115390000000],MATIC[116.818363824324860],NFT[568342708385611069][1],SHIB[25068.583929850000000],SOL[0.426845850000000],USD[1012.109396682826241A] |
| 08573431 | SOL[1.576856500000000],USD[0.000000228695920] |
| 08573437 | BTC[0.000871480000000] |
| 08573440 | USD[11952.334283517528087A],USDT[0.000000055993822] |
| 08573452 | BTC[0.001275540000000],DOGE[1.000000000000000],SHIB[2121261.738971630000000],TRX[1.000000000000000],USD[44.563651659829419] |
| 08573456 | CUSDT[2.000000000000000],UNI[1.881431470000000],USD[0.008771179653764B],USDT[22.214555190000000] |
| 08573480 | KSHIB[67.245289970000000],SHIB[33613.445378150000000],TRX[141.028825020000000],USD[0.000000002354935] |
| 08573488 | USD[100.010000000000000] |
| 08573495 | MATIC[0.001200260000000],SHIB[2.000000000000000],USD[2.442053232000000],USDT[0.000000020808276] |
| 08573513 | BAT[1.000319590000000],DOGE[3081.459561930000000],GRT[1.000000000000000],MATIC[88.661528230000000],SOL[2.207143360000000],USD[106.633451264265191] |
| 08573515 | ETH[0.033459840000000],ETHW[0.033047420000000],SHIB[1.000000000000000],USD[0.004561551840144] |
| 08573520 | ETH[0.000295800000000],ETHW[0.000295800000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.002144171708480] |
| 08573525 | NFT[305825627020179182][1],NFT[332510136679827337][1],NFT[388018130499632534][1],NFT[561263953000233773][1],SOL[0.032933500000000],USD[0.000000563836690] |
| 08573526 | BCH[0.053052110000000],BTC[0.006881250000000],CUSDT[1.000000000000000],ETH[0.010561810000000],ETHW[0.010561810000000],LTC[0.091387280000000],SHIB[3.000000000000000],SOL[0.106704960000000],SUSHI[4.825733610000000],TRX[449.844799160000000],USD[60.010192216204424] |
| 08573534 | NFT[370682994007026843][1],NFT[432889322912504680][1],NFT[468327322753450247][1],SHIB[5.000000000000000],SOL[0.144061460000000],USD[0.000027107932193] |
| 08573545 | AVAX[0.073260000000000],ETH[0.001590000000000],ETHW[0.001590000000000],GRT[0.659000000000000],LINK[162.201000000000000],TRX[0.159200000000000],USD[0.704394078049480] |
| 08573546 | SHIB[18.042023880000000],USD[0.000001753614] |
| 08573554 | BTC[0.000330870000000],LINK[0.045011250000000],LTC[0.014457620000000],USD[15.004047148054044] |
| 08573558 | CUSDT[2.000000000000000],DOGE[4.000000000000000],NFT[363427317479552585][1],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.005057348066920],USDT[1.025431970000000] |
| 08573561 | USD[0.009274000000000] |
| 08573573 | SHIB[92900.000000000000000],SOL[0.006350000000000],USD[0.632812250000000] |
| 08573590 | ALGO[82.831657870000000],AVAX[8.381998310000000],BTC[0.085368060000000],CHF[138.330741420000000],DOGE[10699.964536490000000],ETH[0.597897150000000],ETHW[0.597897150000000],GBP[79.276280890000000],HKD[775.694091060000000],LINK[3.645179000000000],LTC[4.595635390000000],MATIC[285.435611 270000000],MKRR[0.091304710000000],PAXG[0.053150110000000],SHIB[11362820.952495580000000],SOL[4.416153360000000],SUSHI[75.800936960000000],TRX[3299.471506090000000],UNI[3.901074690000000],USD[0.002179616050298],YFI[0.002688340000000] |
| 08573594 | SOL[7.043630000000000],USD[4.568294600000000] |
| 08573598 | LTC[0.000000087534361],MATIC[0.000000078990076],SOL[0.000000027696043],USD[0.003819011972256] |
| 08573602 | AAVE[0.000076800000000],AVAX[0.000204640000000],DAI[24.932943000000000],ETH[0.015995470000000],MATIC[0.001187240000000],MKR[0.000016800000000],NEAR[0.000632880000000],SOL[0.000036050000000],USD[0.219552420000000] |
| 08573613 | BTC[0.000639100000000],USD[1133.006038372000000] |
| 08573615 | AAVE[1.440215700000000],CUSDT[1.000000000000000],DOGE[1.000000569332425],ETH[0.043980380772805B],ETHW[0.000000040000000],LINK[4.216893465171298D],MATIC[0.000000038563880],SHIB[92.602720383986367B],SOL[8.945895611543076],TRX[2.000000000000000],USD[0.000000415481521] |
| 08573616 | BTC[0.000500000000000],USD[3.572632000000000] |
| 08573621 | BTC[0.000390230000000],ETH[0.279284400000000],ETHW[0.279284400000000],MATIC[47.926626250000000],USD[0.072976830000000] |
| 08573634 | BTC[0.002095440000000],DOGE[250.035332600000000],ETH[0.005609250000000],ETHW[0.005540800000000],SHIB[9.000000000000000],USD[0.001780597540204] |
| 08573638 | CUSDT[1.000000000000000],SOL[0.080155440000000],USD[0.000000365481824] |
| 08573640 | DOGE[1.000000000000000],ETH[0.016414920000000],ETHW[0.016414920000000],USD[0.000004874522420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08573658 | USD[0.0064150000000000] |
| 08573663 | MATIC[1.6524082000000000],TRX[78.3941063800000000],USD[44.8416388167973171] |
| 08573670 | BRZ[0.0000000000420059],SHIB[1.0000000034350257],USD[0.0066593167598031] |
| 08573675 | AAVE[0.1092050200000000],CUSDT[2.0000000000000000],MKR[0.0045074400000000],UNI[0.8973607400000000],USD[0.0585716531268807] |
| 08573680 | BAT[0.0000000079266724],BTC[0.0000000000799605],DOGE[0.0000000042885431],ETH[0.0000000040960545],MKR[0.0000000057954640],PAXG[0.0000000038091480],SHIB[0.0000000053629857],SUSHI[0.0000000017628683],TRX[6.9190049989983420],USD[0.0000000024374605],USDT[0.0000000017265194] |
| 08573694 | SHIB[1.0000000000000000],USD[0.0000047489338938] |
| 08573710 | CUSDT[3.0000000000000000],ETH[0.0068081000000000],ETHW[0.0067260200000000],SHIB[1002214.2372480600000000],USD[0.7371389681113546] |
| 08573711 | USD[0.0000003610716511] |
| 08573734 | USD[10.0000000000000000] |
| 08573736 | SHIB[8762852.4138863800000000],SOL[5.2126290700000000],TRX[2329.9740285500000000],USD[100.0000002088585708] |
| 08573742 | USD[0.0006281102810045] |
| 08573747 | BTC[0.0011633200000000],CUSDT[6.0000000000000000],DOGE[144.6506691500000000],MATIC[10.2060893900000000],SHIB[1.0000000000000000],TRX[0.5447579700000000],UNI[2.8247254000000000],USD[45.5190633169555152],USDT[0.0051535331487990] |
| 08573748 | USD[423.8123418800000000] |
| 08573749 | USD[5.3376211900000000] |
| 08573751 | BTC[0.0002658000000000],DOGE[1895.2000000000000000],ETH[0.0770000000000000],ETHW[0.0770000000000000],USD[0.0001710062148864] |
| 08573755 | CUSDT[1.0000000000000000],DOGE[30.5928615100000000],TRX[1.0000000000000000],USD[0.0045643654397476] |
| 08573757 | ETH[0.0007010000000000],ETHW[0.0007010000000000],SHIB[86100.0000000000000000] |
| 08573762 | CUSDT[2.0000000000000000],DOGE[3.0000000000000000],SHIB[4.0000000000000000],SOL[0.0000097100000000],USD[0.0000002761979573] |
| 08573764 | BTC[0.1287532300000000],USD[0.0022746269977107] |
| 08573765 | BTC[0.0381447200000000],ETH[0.5920137800000000],ETHW[0.5079813600000000],SHIB[53002112.4692252100000000],TRX[2.0000000000000000],USD[0.0000108586030950] |
| 08573768 | USD[10.0000000000000000] |
| 08573774 | USD[0.0000000058183349] |
| 08573778 | BTC[0.0023000000000000],ETH[0.0121384600000000],ETHW[0.0121384600000000],USD[0.0070543982463068] |
| 08573783 | NFT[461110721957275160][1],TRX[0.0000010000000000],USD[0.0407942800000000],USDT[0.0000000045661552] |
| 08573789 | USD[102.2179196800000000] |
| 08573790 | ETH[0.0214624900000000],ETHW[0.0214624881050748] |
| 08573791 | BRZ[0.0000000039807620],CUSDT[2.0000000000000000],USD[0.0001616480740231] |
| 08573795 | AVAX[5.9604653100000000],BRZ[4.0000000000000000],BTC[0.1145276800000000],CUSDT[3.0000000000000000],DOGE[160.5792109000000000],ETH[1.0563380800000000],ETHW[0.8915129900000000],LINK[2.1961387800000000],MATIC[504.6409444500000000],SHIB[208.0000000000000000],SOL[12.2506034900000000],TRX[19.3445386700000000],USD[179.4414878151530392] |
| 08573802 | USD[0.0053323700000000] |
| 08573807 | BTC[0.1619537800000000],DOGE[1770.3231943700000000],ETH[2.2325783000000000],ETHW[2.2316406238723360],SHIB[3.0000000000000000],SOL[35.2697615800000000],TRX[2.0000000000000000],USD[0.0001117283659975] |
| 08573816 | TRX[121.8559237400000000],USD[0.0000000005170156] |
| 08573840 | TRX[2.0000000000000000],USD[0.0056558000001666],USDT[0.0000089550366] |
| 08573844 | AAVE[1.9980000000000000],BTC[0.0468568000000000],ETH[0.0340000000000000],ETHW[0.0340000000000000],MATIC[109.9000000000000000],SOL[1.9990000000000000],USD[35.4035450000000000] |
| 08573845 | USDT[19.9890060000000000] |
| 08573854 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],PAXG[0.9657024200000000],SHIB[10050.6260445500000000],SUSHI[1.0006760500000000],TRX[2.0000000000000000],USD[0.0000048339189680],WBTC[0.0000008500000000] |
| 08573858 | AAVE[3.5164800000000000],ETH[0.4344457000000000],ETHW[0.4344457000000000],PAXG[0.2498499000000000],SOL[7.7222700000000000],USD[0.0000210443297807] |
| 08573861 | SHIB[1378615.9374234300000000],TRX[181.9672932800000000],USD[0.0000000007835278] |
| 08573869 | CUSDT[1.0000000000000000],DAI[4.9726994300000000],ETH[0.0039003300000000],ETHW[0.0039003300000000],USD[0.0001456542229086] |
| 08573874 | USD[0.0020982498620884],USDT[0.0000000001266392] |
| 08573882 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006979256229367] |
| 08573884 | DOGE[1673.4729237312740961],KSHIB[0.0000000090972740],MATIC[0.0000000084547586],SHIB[7925498.8638378807481212],SUSHI[0.0000000030378593],USD[0.0030389802838792],USDT[0.0000000067848191] |
| 08573893 | BRZ[1.0000000000000000],CUSDT[7.0000000000000000],LINK[24.2659549900000000],TRX[2.0000000000000000],USD[0.0000000899430362] |
| 08573898 | SHIB[1.0000000000000000],USD[0.0032041873796684] |
| 08573900 | USD[20.0000000000000000] |
| 08573905 | USD[100.0000000000000000] |
| 08573909 | USD[2.4582824383701006] |
| 08573911 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.4515281600000000],USD[0.0075932048630049] |
| 08573923 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],USD[0.9051678979035972] |
| 08573936 | SOL[0.1613441300000000] |
| 08573938 | SHIB[165498.2285208100000000],SOL[5.1048900000000000],USD[0.0000000000001102] |
| 08573949 | USD[0.0000013103295312],USDT[20.8547310754750627] |
| 08573952 | BF_POINT[100.0000000000000000],SHIB[11.0000000000000000],SOL[0.0000000068177562],USD[0.0000114103925686] |
| 08573956 | LTC[0.3296700000000000],USD[1.3993500000000000] |
| 08573957 | DOGE[15000.0000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],MATIC[3000.0000000000000000],USD[189.9172135800000000] |
| 08573965 | BTC[0.0005351000000000],SHIB[2.0000000000000000],USD[0.0000467301841106],USDT[77.3418531300000000] |
| 08573967 | SHIB[9870391.0582454200000000],USD[0.0000000059468893] |
| 08573978 | BAT[21.6937104000000000],BCH[0.1777987400000000],BRZ[57.7814230700000000],CUSDT[3.0000000000000000],DOGE[95.1369580600000000],ETH[0.0150714900000000],ETHW[0.0148799700000000],LTC[0.0696066800000000],SHIB[4256570.8751106700000000],TRX[376.8801305000000000],USD[0.0000228517045110] |
| 08573989 | DOGE[513.0628929000000000],KSHIB[478.5210197600000000],SHIB[1300464.2393873800000000],TRX[82.5972855400000000],USD[0.0000000046018457] |
| 08574005 | ETH[0.0000000069777052],NFT[354377700740207766][1],NFT[508082522375533989][1],NFT[537519380450837768][1],SHIB[6.0000000000000000],SOL[0.0000000089484190],TRX[1.0000000000000000],USD[0.0073106679462700] |
| 08574009 | TRX[152.8199449800000000],USD[0.0000000000281650] |
| 08574020 | USD[0.0000016000000890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08574025 | ETH[0.000000039574860],TRX[1.000000000000000] |
| 08574032 | AVAX[0.037374630000000],LINK[0.208690960000000],LTC[0.019737380000000],MATIC[4.507314240000000],SOL[0.076693610000000],USD[10.4648599007364765] |
| 08574045 | AAVE[0.000000000173491],BTC[0.000000091238823],DOGE[0.001328572979642],ETH[0.000000043030897],GRT[0.000000015229752],MATIC[0.000000015285151],SGD[0.000000019776902],SHIB[1.000000045104945],SOL[0.000000075364889],SUSHI[0.000000022876382],TRX[0.000000076635701],UNI[0.000000050037208],USD[0.000000002244000478],YFI[0.000000000588777664] |
| 08574050 | ETH[0.000002900000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0478192439375778],USDT[0.000000092133775] |
| 08574052 | BTC[0.000700000000000],USD[0.000000041976706],USDT[70.0682330100000000] |
| 08574070 | BTC[0.003641000000000],ETH[0.000000094782960],USD[133.6232312046947541] |
| 08574087 | SHIB[1.000000001000000],USD[0.0000177548635025] |
| 08574103 | USD[100.000000000000000] |
| 08574115 | ETH[0.000000033335619],NFT[4399091898965543041][1],NFT[4964059113370589662][1],NFT[5380514831323443683][1],NFT[5754038553264535828][1],SHIB[876033.1239760900000000],USD[8.4500350466082330] |
| 08574120 | BF_POINT[100.000000000000000],CUSDT[4.000000000000000],DOGE[5.000000000000000],NFT[3437166781306787371][1],SHIB[11917352.2175547600000000],SOL[0.394597240000000],TRX[3.000000000000000],USD[0.000000039962344] |
| 08574134 | BCH[0.164410000000000],BTC[0.002200000000000],USD[17.611051200000000] |
| 08574137 | DOGE[521.4964775029546000],NFT[3034550198256520777][1],NFT[4097141427975794 0][1],NFT[4772935012399543954][1],NFT[4902425399825975 01][1],NFT[5106942820950172 27][1],NFT[5176281048601034 50][1],NFT[5186343969673104 57][1],NFT[5395282573663744 62][1],NFT[5537708938359752 93][1],USD[0.000000 0190030 86],USDT[0.000000000321600] |
| 08574144 | ETHW[0.351648000000000],USD[1.55000000] |
| 08574166 | TRX[0.000105000000000] |
| 08574172 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],DOGE[4.000000000000000],ETHW[1.017998690000000],NFT[5749478264519976 28][1],SHIB[3.000003800000000],SOL[3.906498370000000],TRX[2.000000000000000],USD[962.0746320657336040] |
| 08574177 | BTC[0.000000057218200],DOGE[0.000000003108382 4],ETH[0.000000030816990],USD[0.000025988416134],USDT[0.000000074169439] |
| 08574188 | BTC[0.005148872274624],ETH[0.003000000000000],ETHW[0.003000000000000],SOL[0.00000008634572 2],USD[0.491263930067630 2] |
| 08574190 | USD[16.012571070000000] |
| 08574196 | KSHIB[0.000000004894215],USD[0.013938207056791],USDT[0.000000066966258] |
| 08574203 | USD[0.000000053118840],USDT[0.000000085111844] |
| 08574207 | SHIB[52816308.0876495300000000],USD[0.000000024368887],USDT[0.000000051747665] |
| 08574210 | USD[3629.7706712600000000] |
| 08574211 | NFT[3566326626706881 47][1],USD[0.007635019276044 4],USDT[0.000582013885008] |
| 08574212 | CUSDT[3.000000000000000],NFT[3650299182005330 36][1],NFT[3886075900105447 35][1],NFT[4041318732239267 04][1],NFT[4165759135006970 93][1],NFT[4189340457186439 08][1],NFT[4474443993549946 10][1],NFT[4580414559826531 93][1],NFT[5004618444984324072][1],NFT[5242004897767340 43][1],NFT[5431696993316784 11][1],NFT[5472071627351994 09][1],NFT[5517493483243092 01][1],NFT[5524822008355914 23][1],NFT[5617095680154383 11][1],SOL[0.016185020000000000],USD[0.000013230926479] |
| 08574221 | USD[103.0326812919120000] |
| 08574222 | USD[500.000000000000000] |
| 08574225 | USD[0.015179863611392] |
| 08574238 | BTC[0.000000100000000],ETHW[0.000001920000000],USD[0.000127981026165 4],USDT[0.000009270000000] |
| 08574257 | ETHW[0.286600000000000],TRX[0.014280000000000],USD[0.008174002889799 4],USDT[1.000000000000000] |
| 08574260 | SOL[0.684445090000000],USD[0.000000048226125],USDT[0.000000046426301] |
| 08574292 | SHIB[29776100.000000000000000],SOL[0.004875140000000],USD[15188.2270230027165638] |
| 08574295 | ETH[4.317678000000000],ETHW[4.317678000000000],SOL[133.050000000000000],USD[2.9675473000000000] |
| 08574298 | MATIC[0.000000006876537],SHIB[0.000000003425570],SOL[0.000000002354214 0],USD[0.000001747309194] |
| 08574324 | BTC[0.299215475000000],USD[0.920000000000000] |
| 08574331 | BTC[0.000000044391224],ETH[0.000000012197203 2],ETHW[0.000000091694982],EUR[0.000000000283018 4],LTC[0.000000001554920],MATIC[0.000000015976956],SHIB[3.000000000000000],SOL[0.000000096838641],USD[0.5472618071030952] |
| 08574337 | BTC[0.000000092040800] |
| 08574350 | DOGE[250.1144458400000000],KSHIB[921.5872977200000000],SHIB[1487367.7024329600000000],USD[0.000000021584064] |
| 08574368 | BTC[0.000116130000000],USD[0.015499390312550] |
| 08574410 | ETH[0.032697410000000],ETHW[0.032697410000000],USD[0.000003638407355 2] |
| 08574417 | KSHIB[0.988104050000000],USD[0.009977771274202] |
| 08574423 | SHIB[2.000000000000000],SOL[0.000000091579550],USD[0.0001221042658885] |
| 08574441 | BTC[0.000000000013000],ETH[0.000000020000000],NFT[2892354667524714 30][1],NFT[2892481675316170 76458][1],NFT[2902567761075701 08][1],NFT[2903171118687 1675][1],NFT[2914395081208914 0][1],NFT[2917388416029343 59][1],NFT[2932043425480669 78][1],NFT[2940591282309052 75][1],NFT[2947508400071 15685][1],NFT[2951143135454021 19][1],NFT[3013875931756317 25][1],NFT[3015312837490608 97][1],NFT[3019867604306020 3][1],NFT[3021410109308370 148][1],NFT[3024015242717051 23][1],NFT[3046001150546472 35][1],NFT[3061060151 6190192][1],NFT[3079378494992278][1],NFT[3114410972257931 13][1],NFT[3140374102674 86152][1],NFT[3162285916833722 88][1],NFT[3180726686734 4579][1],NFT[3187383303897290 34][1],NFT[3202802641663004 41][1],NFT[3205222643730626 04][1],NFT[3234257632439169 14][1],NFT[3242632037991858 74][1],NFT[3261058084932951 0][1],NFT[3263817606613961 8][1],NFT[3263827936274951 9][1],NFT[3265227726 7616687][1],NFT[3296841148952912 2][1],NFT[3308966086365 0238][1],NFT[3323596343339759 01][1],NFT[3325208616663849 28][1],NFT[3341687071689123 1][1],NFT[3353473478227916 781][1],NFT[3372685627191 8682][1],NFT[3389654065426 4669][1],NFT[3390453226522 9143][1],NFT[3408082463513 6283][1],NFT[3417408449529 2218][1],NFT[3428635276589 83463][1],NFT[3436563463 14423][1],NFT[3442363073 67390][1],NFT[3446794964026 19][1],NFT[3459337601038 97882][1],NFT[3465942007108 73533][1],NFT[3469943256229143 62][1],NFT[3486286057965596 44][1],NFT[3496012456091 5917][1],NFT[3511749994973089 01][1],NFT[3517708080199 23356][1],NFT[3526298305105581 54][1],NFT[3532875473533 12031][1],NFT[3547013159 9022124][1],NFT[3554455246 94613553][1],NFT[3564770399 4028194][1],NFT[3583304328 12059852][1],NFT[3647242 8144729243][1],NFT[3672528 2164533][1],NFT[3715815 79925624][1],NFT[37451 1504533104][1],NFT[3820 164523705665][1],NFT[3864 7536461801517][1],NFT[3670487 1632693050124][1],NFT[3676239406 412033][1],NFT[3678272725104 9105][1],NFT[3720830750569560 67][1],NFT[3740102082849 0651][1],NFT[3758578527512293 5][1],NFT[3791007569506067 1][1],NFT[3808717668243773 47][1],NFT[3825460502024283 7741][1],NFT[3844510298079 71294][1],NFT[3849421640130 0336][1],NFT[3885319 25378860196][1],NFT[3885287 962346463][1],NFT[3895792783 5351106][1],NFT[3897327405 5664720][1],NFT[4007470636 3818011][1],NFT[4010134513 844686620][1],NFT[4040959287459 5268][1],NFT[4043510186229099 69][1],NFT[4044169704610006 95][1],NFT[4049516852654291 6][1],NFT[4071481108515960 4][1],NFT[4077202518905903 92][1],NFT[4081146855883 679][1],NFT[4130368067442 4669][1],NFT[4135241426795 95909][1],NFT[4148973415 5140965][1],NFT[4173362089 50416][1],NFT[4195642893 735784][1],NFT[4199846024 93147138][1],NFT[4206325860 2019059][1],NFT[4208484 8390190561][1],NFT[4260336 5904462563462][1],NFT[42764 4444526363420][1],NFT[42773 95339391840500][1],NFT[428471 825641661139][1],NFT[4297765 7703787715][1],NFT[4314522424 6359603][1],NFT[4340094397 5675489][1],NFT[4365607385 16371073][1],NFT[4464294169 7285479][1],NFT[4494589473 4562882][1],NFT[4508249235 2291430][1],NFT[4184396 1307477399][1],NFT[42665 7062045297729][1],NFT[42704 16633280636634][1],NFT[4422 7067157740][1],NFT[443448 75207213016][1],NFT[4402 46554035525][1],NFT[4459 85814141283][1],NFT[4607 94267871004306361][1],NFT[466265 8400418775420][1],NFT[4674821777 86180917][1],NFT[467734938 5645353322][1],NFT[46903912 19853947451][1],NFT[47292 685808960159414][1],NFT[47402 1532139295611][1],NFT[47615 9825992337081][1],NFT[476630 25737850041361][1],NFT[47783767 9691491981][1],NFT[4794526639 3232][1],NFT[4814046653510537 05][1],NFT[4842462584015036851 68][1],NFT[4846538618991212 1][1],NFT[4942720638280963 0][1],NFT[4957382068386081 5][1],NFT[4961958046466330 1][1],NFT[4972046688 906159417][1],NFT[49817243 0453886256][1],NFT[49335 8139281831][1],NFT[4933 1353009561382][1],NFT[49335 45948064][1],NFT[49599366 3418121][1],NFT[4952005 0443060367][1],NFT[496189532 7686952062][1],NFT[49642467 2063811603][1],NFT[4966808 185894148061][1],NFT[49680360 8851151618][1],NFT[5000588 54623243688744][1],NFT[506603 97792663731255][1],NFT[50709549 1715474233][1],NFT[5080889403 6686266619][1],NFT[50918 5464372641][1],NFT[51041 11783198329][1],NFT[510737 534414050440564][1],NFT[5029 9936341812197][1],NFT[50350 18908983012][1],NFT[5132773 6516899660][1],NFT[51327736 519366][1],NFT[5130977074618 896][1],NFT[513973078015 1466401][1],NFT[51937 92876154840][1],NFT[51937 30786154840][1],NFT[54263 85675674324][1],NFT[52424 53746995173497143422][1],NFT[52059 3556419561489][1],NFT[51814 1132133849305][1],NFT[51871 5058007965][1],NFT[50525 0117250029142][1],NFT[50526 177199032432][1],NFT[52740 5076542004][1],NFT[52674 5300644167823][1],NFT[5255 1260899646168930][1],NFT[52807 98679700499321][1],NFT[52808 58211815861441][1],NFT[529046 1371990382651][1],NFT[533445 25597318393361][1],NFT[53395 573745977434221][1],NFT[53577 19924174046257311][1],NFT[52619 6331260129833858][1],NFT[53884 1065228437934641][1],NFT[52609 12988308411][1],NFT[5399553652 6662112601][1],NFT[5429077669 6060964441][1],NFT[5427052588 95898133][1],NFT[54456457895981 53388][1],NFT[5472678287169 6188871][1],NFT[54940528 02596814797901][1],NFT[547706 25881891881][1],NFT[5491846708 1607182921][1],NFT[5482333 58190212341][1],NFT[549253 72140164574727][1],NFT[549230 50928393461557][1],NFT[5496 77052778040401][1],NFT[54924 6725160264][1],NFT[54689 178918284641][1],NFT[546974 5262240455932321][1],NFT[557070 7350291307490921][1],NFT[54740 08169476932][1],NFT[547660 25175721][1],NFT[548431217 2383685021][1],NFT[55005 17599491823][1],NFT[565124 4134817784172311][1],NFT[5668 3782459226541][1],NFT[56822 6214796898151][1],NFT[569267 10378821449][1],NFT[56937 4601813119872121][1],NFT[56986 5571697702944121][1],NFT[57239 5278488247760][1],NFT[5725 4543906707409321][1],NFT[57266 86771301824669][1],NFT[...] |
| 08574452 | USD[10.6748524300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08574457 | SOL[0.062013110000000],USD[1.0000021475987075] |
| 08574461 | BTC[0.0135745600000000] |
| 08574466 | USD[0.0019056042759091],USDT[0.0000000032433199] |
| 08574481 | BTC[0.0000854080493952],ETH[0.0000000047610034],SHIB[3.0000000000000000],USD[0.0003158656202006] |
| 08574482 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],NFT[31028350907800780 6][1],USD[0.0059148836588320] |
| 08574503 | CUSDT[1.0000000000000000],USD[0.0099531495074208] |
| 08574506 | BTC[0.0000464100000000],USD[0.0001551269453714] |
| 08574520 | USD[10.0000000000000000] |
| 08574528 | CUSDT[8.0000000000000000],TRX[1.0000000000000000],USD[0.0010588863188376] |
| 08574529 | CUSDT[3.0000000000000000],TRX[1.0000000000000000],USD[0.0056404080537123] |
| 08574555 | BF_POINT[100.0000000000000000],CUSDT[5.0000000000000000],DOGE[37.5681579900000000],ETH[0.0277193900000000],ETHW[0.0273773900000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0025943137204081] |
| 08574604 | AVAX[1.8750365000000000],BTC[0.0027264500000000],DOGE[204.6177061500000000],ETH[0.0619338300000000],ETHW[1.0303532500000000],MATIC[11.8049229400000000],SHIB[13.0000000000000000],TRX[1.0000000000000000],USD[67.4636488685682901] |
| 08574614 | USD[0.0002239500000000],USD[0.0004873687127820] |
| 08574618 | ETH[0.0000000034871325],USD[0.0049401756459088] |
| 08574619 | BRZ[1.0000000000000000],BTC[0.0378357200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002549950223507] |
| 08574625 | BRZ[1.0000000000000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000061251872],MATIC[0.0003212400000000],SHIB[0.0000000080373772],SOL[0.0000000020320144],TRX[4.0000000000000000],USD[0.0000278814704983] |
| 08574632 | ETHW[0.2360000000000000],USD[0.6782804200000000] |
| 08574648 | BRZ[1.0000000000000000],SHIB[4346291.7443049200000000],USD[0.0000000000000475] |
| 08574652 | BCH[0.0281322700000000],BTC[0.0007185700000000],CUSDT[2.0000000000000000],DAI[4.0289847000000000],ETH[0.0016087000000000],ETHW[0.0015950200000000],LTC[0.0561660900000000],MATIC[5.9117903300000000],PAXG[0.0028546400000000],USD[1.2899118671182224] |
| 08574664 | USD[61.9826536581832720] |
| 08574665 | DOGE[1.0000000000000000],USD[30.1422845776070905] |
| 08574733 | BCH[0.0266553400000000] |
| 08574755 | ETH[0.0000007520000],NFT[329470919036681169][1],NFT[455945972773152467][1],NFT[538817215476822313][1],NFT[540897011624316660][1],USD[0.0000000008233681] |
| 08574759 | CUSDT[1.0000000000000000],NFT[298132890137035611][1],USD[0.0001004166586042] |
| 08574790 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],NFT[392099521700238189][1],SOL[1.2686781000000000],USD[0.0000012186604280] |
| 08574858 | BAT[2.0000000000000000],BRZ[4.0000000000000000],BTC[0.0000001900000000],CUSDT[3.0000000000000000],DOGE[6.0000000000000000],LINK[0.0000091400000000],SHIB[14.0000000000000000],SOL[0.0000210300000000],TRX[8.0000000000000000],USD[3.1379278434879310],USDT[0.0000000076118668] |
| 08574890 | CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SHIB[5.0000000000000000],SOL[0.3153133300000000],USD[0.0000000052586937] |
| 08574929 | CUSDT[1.0000000000000000],USD[0.0020732907676000] |
| 08574963 | ETH[0.0118675592512135 6],ETHW[0.0118677591251356],GBP[0.0000008128180528],NFT[355006919413885514][1],NFT[389913161405881423][1],NFT[397129897314151846][1],NFT[426358097154416467][1],NFT[448253985051524339][1],NFT[480022404493055198][1],NFT[494518208792511875][1],SUSHI[0.0000000081743121],USD[0.0000969622433481] |
| 08574970 | CUSDT[2.0000000000000000],USD[0.0000001377731] |
| 08574977 | USD[0.0005565252348497] |
| 08574979 | USD[10.0000000000000000] |
| 08574998 | BTC[0.0000000050573800],DOGE[0.2570000000000000],SHIB[99300.0000000000000000],USD[0.0000155117774150],USDT[0.0001357631885667] |
| 08575021 | SHIB[2.0000000000000000],USD[0.9610906870967192] |
| 08575029 | ETH[0.0004794000000000],ETHW[0.0004794000000000],USD[0.0027082900000000],USDT[3.2840054366096773] |
| 08575039 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],NFT[416384160273260080][1],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0004949388312867] |
| 08575053 | TRX[0.0221410086404800],USD[0.1889511299541837],USDT[97.3676307102278853] |
| 08575113 | USD[0.0000067227989775] |
| 08575118 | BTC[0.0000000050000000],USD[1.2309781800000000],USDT[0.8982000114144292] |
| 08575123 | SOL[0.0000003000000000],USD[0.2437368606413420] |
| 08575126 | CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[0.0033072071065511] |
| 08575139 | BRZ[0.0000000071146875],BTC[0.0001046400000000],LTC[0.0000000099749930],USD[0.0220138276109770],USDT[0.0000000058359747],YF[0.0000000055370816] |
| 08575141 | CUSDT[1.0000000000000000],SOL[0.2040878900000000],USD[5.0000005967788429] |
| 08575151 | USD[100.0000000000000000] |
| 08575158 | KSHIB[34.2409466900000000],NFT[546894219082633076][1],SHIB[1.0000000000000000],SOL[0.0159232900000000],USD[6.0000003315939993] |
| 08575171 | USD[0.0003399110302830] |
| 08575177 | CUSDT[1.0000000000000000],ETH[0.0000000087746748],USD[0.0028492534926080] |
| 08575183 | BTC[0.0011687900000000],USD[0.0102583855332188] |
| 08575225 | LINK[2.5000000000000000],LTC[1.7600000000000000],MATIC[10.0000000000000000],NFT[288343420607510780][1],NFT[288994854178371087][1],NFT[294781074119133412][1],NFT[315557882976059436][1],NFT[330209454781723095][1],NFT[343769257725776453][1],NFT[359898841796874293][1],NFT[371280759224010069][1],NFT[376429961209102871][1],NFT[385747095258976903][1],NFT[401130386486026667][1],NFT[420459906103655099][1],NFT[425528167119926531][1],NFT[486199569738294945][1],NFT[487162033228656366][1],NFT[557453728728343835][1],NFT[560218061406307695][1],SOL[6.4363439938384000],TRX[1555.6070000000000000],USD[0.3197380450000000] |
| 08575227 | USD[0.0038859000000000] |
| 08575241 | DOGE[709.0109262100000000],KSHIB[7430.5770474600000000],MATIC[125.3834877400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0100000137207281] |
| 08575252 | SHIB[11992671.3947990500000000],USD[2.9042247800000925] |
| 08575262 | ETH[0.0000001000000000],ETHW[0.0000000093673737] |
| 08575268 | USD[0.1435816523475056] |
| 08575295 | CUSDT[1.0000000000000000],MATIC[48.0799422000000000],USD[0.0000000212251516] |
| 08575307 | BF_POINT[300.0000000000000000],USD[0.0000024273001115] |
| 08575325 | BTC[0.0011658000000000],CUSDT[1.0000000000000000],USD[0.0103448252019960] |
| 08575343 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],NFT[307610355373080458][1],NFT[473015749153757000][1],NFT[478777161995891999][1],NFT[507154484925256832][1],NFT[518133975029002459][1],NFT[558486459706837502][1],SHIB[3.0000000000000000],SOL[0.1010206600000000],TRX[1.0000000000000000],UNI[0.0072982900000000],USD[0.1585168555809869],USDT[3.1723253300000000] |
| 08575365 | CUSDT[1.0000000000000000],USD[0.0009134677422820] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08575370 | USD[1.801711900000000000] |
| 08575374 | USD[300.000000000000000000] |
| 08575383 | AAVE[0.000000007872000],AVAX[0.000000001817828],BTC[0.000000005569072],DOGE[0.000000065155400],ETH[0.027072245922738],EUR[0.000000000001936],KSHIB[0.000000006063457],LINK[0.000000091262126],SHIB[0.000000002447781],SOL[0.000000073088363],USD[0.000088804204234] |
| 08575439 | MATIC[399.600000000000000],SOL[4.499940000000000],USD[9.515455700000000] |
| 08575451 | ETH[0.000000022467588],NFT [49574789507379189] [1],SOL[0.024207848116107],USD[0.000002219168764],USDT[0.000000713703972] |
| 08575455 | USD[10.000000000000000] |
| 08575464 | USD[0.002277734062329] |
| 08575470 | SHIB[0.022861064305894],USD[0.668056674701135] |
| 08575493 | SOL[0.069108630000000],USD[39.106973543826632] |
| 08575494 | LTC[0.000000062399448],SHIB[4621599.718967927762362],USD[0.000000025479442] |
| 08575520 | CUSDT[2.000000000000000],GRT[173.819871470000000],TRX[1.000000000000000],USD[0.074745357631200] |
| 08575556 | ETH[0.002699600000000],ETHW[0.002672240000000],SHIB[1.000000000000000],USD[0.000009083182119] |
| 08575557 | BAT[0.000000015277929],BF_POINT[100.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.106797742188936] |
| 08575572 | BF_POINT[200.000000000000000] |
| 08575573 | BRZ[1.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.022370040000000],ETHW[0.022096440000000],USD[0.000014337094737] |
| 08575577 | ETH[0.000659570000000],ETHW[0.000656590000000],USD[1.067410577740063] |
| 08575589 | USD[319.491911820000000] |
| 08575603 | SOL[0.000000010000000] |
| 08575610 | BRZ[1.000000000000000],BTC[0.000809740000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000000099442064],USDT[274.459567290000000] |
| 08575613 | BTC[0.000387250000000],SHIB[3.000000000000000],USD[0.000197252825374] |
| 08575614 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.010136800859419] |
| 08575641 | NFT [56281424400762715] [1],SOL[0.276600000000000] |
| 08575664 | ETH[0.000000065285506],SOL[0.000000002369583],USD[0.004986674195251] |
| 08575670 | BTC[0.000007620000000],USD[0.211272000000000] |
| 08575677 | AVAX[0.100000000000000],ETH[0.038972000000000],ETHW[0.038972000000000],SOL[0.619590000000000],USD[453.530421976438930] |
| 08575740 | BTC[0.000625220000000],USD[0.003614675330786] |
| 08575749 | USD[0.000515755755722 37] |
| 08575750 | DOGE[1.000000000000000],ETH[0.110886140000000],ETHW[0.109785840000000],USD[0.010018312144 5590] |
| 08575752 | CUSDT[1.000000000000000],LINK[1.549665150000000],MATIC[22.934485780000000],USD[0.000064315567 5390] |
| 08575753 | SOL[0.000000026027070],SOL[0.000000040186746],USD[0.002396455312785] |
| 08575790 | SHIB[0.069500000000000] |
| 08575791 | BTC[0.001298765000000],ETH[0.030000000000000],ETHW[0.030000000000000],SOL[0.729306500000000],USD[0.415301400000000] |
| 08575813 | AVAX[0.310489270000000],CUSDT[3.000000000000000],LTC[0.241005750000000],MATIC[17.567135790000000],SHIB[1.000000000000000],SOL[0.282106070000000],USD[0.004796904 6020292] |
| 08575816 | USD[10.673975090000000] |
| 08575817 | CUSDT[5.000000000000000],GRT[28.511657810000000],LINK[1.002433760000000],MATIC[12.593081940000000],SUSHI[2.441956700000000],TRX[291.008054810000000],USD[0.000001950137889] |
| 08575826 | BCH[0.000000064871972],SOL[0.000000021607200],USD[0.000000075405267] |
| 08575838 | CUSDT[1.000000000000000],SHIB[887311.446317650000000],USD[0.000000000001690] |
| 08575858 | BTC[0.105893160000000],TRX[0.000054000000000],USD[7.764283326000000],USDT[3276.174400000000000] |
| 08575889 | USD[499.378533700000000] |
| 08575907 | DOGE[1.000000000000000],USD[0.000245616154 0192] |
| 08575927 | CUSDT[1.000000000000000],ETH[0.031454320000000],ETHW[0.031454320000000],USD[0.0000193293593080] |
| 08575939 | AAVE[0.000000091888932],BTC[0.000553980000000],DAI[0.000000003823676],ETH[0.000000080385872],ETHW[0.000000080385872],USD[0.000228370805939],USDT[0.000008654699 6221] |
| 08575974 | ETH[0.000070410000000],ETHW[0.000070405194347 9],NFT [43250840104874277 4] [1],SOL[0.001668860000000],USD[1.531174151471319 5],USDT[0.000000011393069] |
| 08575985 | BTC[0.002736380000000],CUSDT[1.000000000000000],USD[0.000232704532826 8] |
| 08575998 | BTC[0.002560630000000],USD[0.000071235137337 4] |
| 08575999 | ETH[0.000000003422875],USD[0.000007381912665] |
| 08576002 | ETH[0.000048190000000],ETHW[5.276341640000000] |
| 08576005 | NFT [57351397666430783 4] [1],USD[304.180573743672326 1],USDT[0.000001434462413] |
| 08576011 | BTC[0.000796290000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000184817593205 2] |
| 08576017 | BTC[0.049900000000000],USD[1.875790814397776 5] |
| 08576028 | BTC[0.000041670000000],USD[0.000063068523863 9],USDT[0.000000093117124] |
| 08576032 | TRX[112.388607180000000],USD[8.005481281112058 3] |
| 08576042 | ETH[0.028974830000000],ETHW[0.028974830000000],MATIC[0.736249240000000],USD[50.846146453836568 7] |
| 08576049 | BTC[0.000000003020590],ETH[0.000568650000000],ETHW[0.000568650000000],SOL[0.000000005521685 6],USD[0.003968320000000],USDT[0.000000667702466],WBTC[0.000000003050592 4] |
| 08576054 | BRZ[2.000000000000000],DOGE[1.000000000000000],MATIC[0.000000074184504],TRX[1.000000000000000],USD[0.005283683282749 1],USDT[0.000000170335886] |
| 08576069 | BTC[0.000100000000000] |
| 08576078 | USD[1164.471373861250310 4] |
| 08576080 | BAT[17.773498460000000],CUSDT[1.000000000000000],GRT[20.287107600000000],KSHIB[424.613484950000000],MATIC[8.667367380000000],SHIB[439435.289868490000000],SOL[0.044118980000000],SUSHI[0.863047710000000],TRX[71.943885970000000],USD[4.525296039133923 2] |
| 08576082 | USD[0.000001315511125 8] |
| 08576091 | BTC[0.000522500000000],CUSDT[1.000000000000000],USD[20.000061243830375 0] |
| 08576103 | ETH[0.000959940000000],ETHW[0.000959941250080 60],USD[0.981052400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08576110 | BTC[0.0036158500000000],ETH[0.0544361000000000],ETHW[0.0537611100000000],SHIB[7.0000000000000000],USD[9.4717148795350962],USDT[0.0081746416226954] |
| 08576116 | ETHW[0.5200000000000000],USD[1.2331780000000000] |
| 08576123 | CUSDT[1.0000000000000000],ETH[0.0066869970775200],ETHW[0.0066869970775200] |
| 08576130 | MATIC[74.9602485400000000] |
| 08576133 | AVAX[2.3446362500000000],BRZ[2.0000000000000000],DOGE[1.0000022200000000],SHIB[21.0000000022723170],TRX[5.0000085100000000],USD[5.1739572298421972] |
| 08576136 | CUSDT[1.0000000000000000],ETH[0.1077969600000000],ETHW[0.1067068000000000],SOL[2.8741578300000000],TRX[1.0000000000000000],USD[0.0002558450030838] |
| 08576146 | USD[47.0800000000000000] |
| 08576149 | ETH[2.0041871900000000],ETHW[2.0041871900000000],USD[2593.2588130082939323] |
| 08576157 | ETH[1.6286839600000000],ETHW[1.6286839600000000],SOL[10.5245577200000000],USD[0.0100806980667095] |
| 08576169 | CUSDT[1.0000000000000000],DOGE[88.5292163200000000],USD[0.0000000005831712] |
| 08576183 | BAT[0.0000000025603841],BCH[0.0000000065398818],BTC[0.0000000030849440],CUSDT[0.0000000014849657],DAI[0.0000000036522250],DOGE[0.0000000041561779],ETH[0.0000000025666050],GBP[0.0000000000000700],KSHIB[0.0000000086369553],MATIC[0.0000000027946570],SHIB[82434.8075698935257478],SOL[0.0000000305132441],TRX[0.0000000039650000],USD[10.4586584201617242],USDT[0.0000000078288468] |
| 08576191 | AAVE[0.0000000069083320],BTC[0.0000000075640041],DOGE[0.0000000086276383],ETH[0.0000000078141156],ETHW[0.0000000078141156],SHIB[0.0000000059274949],SOL[0.0000000093760000],USD[0.0000789705366464] |
| 08576204 | BTC[0.0070000000000000],ETH[0.0930000000000000],ETHW[0.0930000000000000],USD[3.2695880000000000] |
| 08576210 | USD[10.6738776100000000] |
| 08576220 | ETHW[0.0228938900000000],SHIB[0.0000002200000000],USD[0.0000000009096543] |
| 08576239 | ALGO[12.0036891600000000],BTC[0.0017479600000000],CUSDT[3.0000000000000000],DOGE[149.1625986100000000],ETH[0.0285762900000000],ETHW[0.0285762900000000],LINK[3.1729534500000000],SHIB[1.0000000000000000],USD[0.0000972102072603] |
| 08576249 | BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[0.7245272327038206] |
| 08576256 | BAT[1.0000000000000000],DOGE[1083.9104203400000000],SHIB[2.0000000000000000],USD[0.0000000062683938] |
| 08576273 | TRX[0.5388367028368000] |
| 08576290 | BTC[0.0023575300000000],ETH[0.0158248700000000],ETHW[0.0158248700000000],SOL[1.0834173800000000],USD[0.0001164362900457] |
| 08576299 | USD[0.4310581044000000] |
| 08576301 | ETH[0.0000000100000000],USD[0.0427647824203679] |
| 08576307 | NFT[336707054611757784][1],USD[0.0038582697278097],USDT[0.0000000061079310] |
| 08576324 | ETH[0.0000000002731728] |
| 08576331 | USD[10.0000000000000000] |
| 08576342 | ETH[0.0000000071206057],USD[0.0023399807040000] |
| 08576347 | USD[100.0000000000000000] |
| 08576368 | SOL[0.0000000100000000],USD[0.0064044237948836],USDT[0.0000001114021006] |
| 08576418 | DOGE[0.0000000100000000],KSHIB[0.0000000046577248],SHIB[418954.8396909700000000],USD[0.0001369861009250],USDT[0.0000000155696210] |
| 08576419 | USD[0.0003040717331085] |
| 08576423 | USD[5.0000000000000000] |
| 08576426 | MATIC[0.0000000028087184],TRX[0.0000000053425352],USD[0.0000000408944396] |
| 08576438 | USD[0.0000000110213253] |
| 08576449 | USD[1.4576435637426043] |
| 08576453 | BTC[0.0000781500000000],LTC[0.0002739461821000] |
| 08576462 | ETH[0.0300000000000000],ETHW[0.0300000000000000],NFT[353565980236122273][1],NFT[556848555435021516][1],USD[3.4873252575000000] |
| 08576475 | CUSDT[1.0000000000000000],SOL[0.0000080400000000],TRX[1.0000000000000000],USD[0.0036415855891601] |
| 08576491 | BTC[0.0147587000000000],GRT[10.1020000000000000],USD[1508.5053875500000000] |
| 08576516 | BRZ[1.0000000000000000],BTC[0.0780986500000000],DOGE[2.0000000000000000],ETH[1.1146206800000000],ETHW[1.0006056300000000],SHIB[14.0000000000000000],TRX[5.0000000000000000],USD[0.0358988299135101] |
| 08576540 | USD[390.9928727200000000] |
| 08576556 | ETH[0.0040973500000000],ETHW[0.0040973500000000],USD[0.0001660327000084] |
| 08576576 | BTC[0.0000000718015720],ETH[0.0000000088000000],ETHW[0.0000000088000000],SOL[0.0000001000000000],USD[0.0000695387316211] |
| 08576580 | USD[13.9453152466522259],USDT[0.0000000016327124] |
| 08576602 | BTC[0.0021754400000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],TRX[159.8932585700000000],USD[44.0784632207924557],USDT[15.8880035300000000] |
| 08576617 | BTC[0.0000000026703670],USD[0.0000152783762558] |
| 08576631 | BTC[0.0002376400000000] |
| 08576646 | SOL[0.0000000100000000],USD[1.8376413604312500] |
| 08576652 | USD[500.0000000000000000] |
| 08576660 | BTC[0.0000000100000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000071000000],GRT[1.0000000000000000],SOL[0.0061050800000000],TRX[2.0000000000000000],USD[0.0000205733360017],USDT[0.0027640610947827] |
| 08576663 | USD[0.0066619979736698] |
| 08576670 | BTC[0.0003040000000000],LINK[0.6993000000000000],MATIC[9.9900000000000000],USD[9.8919011597500000] |
| 08576673 | USD[0.0000000152889690] |
| 08576685 | BAT[1.0000000000000000],BTC[0.0000025720948530],DOGE[7.0000000000000000],ETHW[2.3661898800000000],SHIB[35.0000000000000000],TRX[3.0000000000000000],USD[0.0306795616439843] |
| 08576697 | BTC[0.0000000008437180],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0003378158225564],USDT[1.0000000000000000] |
| 08576698 | LTC[0.0078415800000000] |
| 08576700 | SHIB[4616805.1708217900000000],TRX[1.0000000000000000],USD[0.0000000000000286] |
| 08576707 | SOL[0.0705931300000000],USD[0.0000011326676730] |
| 08576723 | BTC[0.0075068300000000],ETH[0.3384633900000000],ETHW[0.3384633900000000],USD[2000.0005530364791667] |
| 08576730 | BTC[0.0004563400000000],ETH[0.0070470800000000],MATIC[12.6828761900000000],SOL[0.0923298100000000],USD[0.0461677095368839] |
| 08576737 | AVAX[0.0005762000000000],BAT[1.0000000000000000],BTC[0.0270058900000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],MATIC[0.0002516500000000],NFT[465698286164569382][1],SOL[8.2762791800000000],TRX[3.0000000000000000],USD[8.3185611480025424] |
| 08576745 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000079712677],ETHW[0.0000000079712677],GRT[1.0000000000000000],SHIB[18.0000000000000000],SOL[-0.0000000042810000],TRX[1.0000000000000000],USD[0.0000244955677463],USDT[0.0000068502488841] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08576753 | EUR[0.000046503579891 4],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000169753552] |
| 08576754 | USD[250.0000000000000000] |
| 08576756 | BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],NFT (296446600328865807)[1],NFT (297587722059815415)[1],NFT (299879488058789688)[1],NFT (311705272999106404)[1],NFT (327732925217141389)[1],NFT (331195073478845861)[1],NFT (331831406005966028)[1],NFT (334209463696566115)[1],NFT (365149958461181729)[1],NFT (377733060658923787)[1],NFT (377863637522154293)[1],NFT (382532976262443815)[1],NFT (383410310392522022)[1],NFT (432255179552413815)[1],NFT (433246416259896657)[1],NFT (454545012808306207)[1],NFT (454849241744368416)[1],NFT (458438892278653150)[1],NFT (472268456883270457)[1],NFT (488632290637536933)[1],NFT (519005162637542714)[1],NFT (528056216241339581)[1],NFT (529397394027538178)[1],NFT (537160024703011000)[1],NFT (572487182407953465)[1],SHIB[953553.6384758300000000],SOL[0.0000000100000000],TRX[2.0000000000000000],USD[0.0000004235635571],USDTI[0.0000000004253680] |
| 08576762 | BTC[0.0718000000000000],ETH[0.0096400000000000],ETHW[1.0096400000000000],SOL[18.4200000000000000],USD[1.3564028000000000] |
| 08576764 | CUSDT[2.0000000000000000],DAI[19.8961005700000000],KSHIB[900.0815833900000000],USD[5.0100000003344716] |
| 08576769 | USD[0.0068570302748783] |
| 08576783 | CUSDT[1.0000000000000000],DOGE[74.7916802400000000],MATIC[5.1595474200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0026429147611627] |
| 08576799 | ETH[0.0000000063033100],TRX[0.0000000014080000] |
| 08576801 | USD[25.0000000000000000] |
| 08576806 | DOGE[1.0000000000000000],NFT (450364834347525474)[1],NFT (454373701713053321)[1],NFT (500519085180729761)[1],NFT (504222468352951230)[1],NFT (573146372313816818)[1],SHIB[1.0000000000000000],USD[0.0000001369006480] |
| 08576816 | NFT (301794144498143860)[1],NFT (343125312070801216)[1],SOL[0.6780000000000000],USD[4.7526300000000000] |
| 08576821 | BTC[0.0000557898800000],USD[8.1320500000000000] |
| 08576829 | USD[10.6660822300000000] |
| 08576839 | USD[90.0000000000000000] |
| 08576856 | ETHW[0.2597400034929292],MATIC[0.0000000030000000],NFT (494616622142541 17)[1],SOL[0.0000000010762962],USD[0.0061078481929085] |
| 08576858 | SOL[0.1395000000000000] |
| 08576867 | BTC[0.0024248000000000],CUSDT[3.0000000000000000],DOGE[60.2746347800000000],LTC[0.1439925100000000],MATIC[4.5436097000000000],SHIB[352584.9267123100000000],SOL[0.1794552200000000],TRX[289.9181177500000000],USD[108.4731061353239174] |
| 08576874 | CUSDT[1.0000000000000000],LINK[0.0000081800000000],SHIB[1.0000000000000000],USD[0.0030523167985465] |
| 08576888 | NFT (415922966469871194)[1],NFT (467483077334297584)[1],SOL[0.0000000004970032],USD[0.0000001325044821] |
| 08576889 | SOL[0.1808540700000000],USD[0.0000924138439207] |
| 08576896 | BCH[0.0125682900000000],DOGE[1.0000000000000000],USD[0.0000029836241756] |
| 08576915 | BTC[0.0000000048000000],ETH[0.2730000000000000],ETHW[0.2730000000000000],NFT (445955467525706341)[1],USD[0.5902338259354237],USDT[0.0000000152030237] |
| 08576920 | SHIB[72292.4177988600000000],USD[0.0004750100000529] |
| 08576925 | SHIB[2.0000000000000000],SOL[0.1000000000000000],USD[0.0008219441265818] |
| 08576936 | BTC[0.0003074300000000] |
| 08576938 | CUSDT[1.0000000000000000],ETH[0.0169308600000000],ETHW[0.0169308600000000],USD[0.0000025991938100] |
| 08576941 | SOL[0.0000979100000000],ETH[0.0222507900000000],ETHW[0.0222507900000000],USD[82.2479957742477996] |
| 08576953 | BTC[0.0024762700000000],ETH[0.0328400800000000],ETHW[0.0324296800000000],USD[0.5754750053611778] |
| 08576955 | USD[0.5528471701131950] |
| 08576957 | BAT[25.9149567000000000],BRZ[3.0000000000000000],CUSDT[4.0000000000000000],DOGE[1492.0225752600000000],ETH[0.9479195200000000],ETHW[0.9479195200000000],GRT[48.6467610100000000],LTC[0.9186843500000000],MATIC[17.6758463200000000],SHIB[8711697.5393672000000000],SOL[1.0976961500000000],SUSHI[5.0122797000000000],TRX[313.5653577600000000],USD[263.9390534140559459],USDT[2.0000000000000000] |
| 08576962 | BTC[0.0001202500000000],DOGE[16.7160926100000000],PAXG[0.0011579000000000],USD[0.5944898882919322] |
| 08576964 | SOL[0.0080274000000000],USD[0.0076584976494720] |
| 08576973 | USD[400.0000000000000000] |
| 08576996 | USD[10.0000000000000000] |
| 08577006 | BRZ[273.7941339700000000],BTC[0.0005988400000000],CUSDT[1.0000000000000000],DOGE[289.8016579500000000],TRX[1.0000000000000000],USD[0.0120087358874432] |
| 08577013 | NFT (496049234471198026)[1],SHIB[22823.4564717900000000],USD[0.0000000103915410],USDT[0.0000000000000605] |
| 08577015 | USD[0.1622056000000000] |
| 08577031 | ETH[0.3857950000000000],ETHW[0.3857950000000000],USD[2.2536080000000000] |
| 08577035 | USD[100.0000000000000000] |
| 08577046 | MATIC[95.5099579700000000],USD[43.3047941503520164] |
| 08577058 | BTC[0.0006008000000000],CUSDT[1.0000000000000000],ETH[0.0080165900000000],ETHW[0.0080165900000000],TRX[1.0000000000000000],USD[0.0100019158452144] |
| 08577074 | BTC[0.0038579500000000],DOGE[1.0000000000000000],SOL[0.0000000077342568] |
| 08577076 | NFT (519982520223551362)[1],SOL[0.1860000000000000] |
| 08577092 | USD[10.0000000000000000] |
| 08577095 | SHIB[1.0000000000000000],SOL[0.0000035000000000],UNI[0.0000394500000000],USD[41.7519085754686997] |
| 08577096 | BTC[0.0000002200000000],ETH[0.0000091800000000],NFT (502849135736696044)[1],NFT (539596229256078029)[1],SHIB[624.0805869800000000],USD[0.0654381838331321],USDT[0.0032655903706665] |
| 08577100 | USD[3.1103600000000000] |
| 08577104 | SOL[0.0000037200000000],USDT[0.0000006772557240] |
| 08577105 | BTC[0.0001180200000000],USD[0.0025418128143386] |
| 08577111 | BTC[0.0002000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[1.2078354100000000],USD[2.7502333733965162] |
| 08577116 | USD[0.0081637487611774] |
| 08577123 | ETH[0.1395000000000000],ETHW[0.1395000000000000],NFT (335421867985801768)[1],NFT (352134785427944365)[1],NFT (477712567836926844)[1],NFT (497867661167331530)[1],NFT (504392913806319501)[1],NFT (560796353993279947)[1] |
| 08577125 | ALGO[0.0000001000000000],USD[0.0000000055744677],USDT[0.0000000920323813] |
| 08577133 | NFT (375599973916210223)[1],NFT (444788293512816607)[1],NFT (496792873221147768)[1],USD[47.0100000000000000] |
| 08577135 | ETH[0.0000000023360000],USD[0.2686512000000000] |
| 08577143 | USD[2.0906081620000000] |
| 08577158 | BTC[0.0001180700000000],USD[0.0024560494180017] |
| 08577160 | BTC[0.0040340728194744],ETH[0.0806533800000000],NFT (476770143817939571)[1],NFT (555877829052198527)[1],SOL[1.1815446100000000],USD[1.0046227742692963],USDT[0.0000000072816704] |
| 08577167 | SOL[0.5594400000000000],USD[0.0000000483175579],USDT[1.3080456100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08577171 | AVAX[0.000000000807826301],BTC[0.000000001994332],ETH[0.000000089200000],ETHW[0.000000089200000],MATIC[0.000000077066375],USD[0.003171837847961] |
| 08577172 | USD[0.031367550706098] |
| 08577198 | USD[0.2803980000000000] |
| 08577201 | ETH[0.000000076275290],SHIB[4.000000024579153],SOL[0.000000036760725],USD[0.000021996138523] |
| 08577205 | USD[0.000000010655851],USDT[195.8808556012473841] |
| 08577225 | BTC[0.0012032000000000],ETH[0.0291350200000000],ETHW[1.4371350200000000],USD[21.4485216220000000] |
| 08577241 | AVAX[0.0000000972860000],ETH[0.0000000100000000],USDT[0.0000006547717040] |
| 08577246 | BTC[0.0006102900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[22.5936373704386862] |
| 08577251 | BTC[0.0042957000000000],DOGE[0.0000000000000000],ETHW[0.1038670000000000],USD[2.9559852000000000] |
| 08577262 | DOGE[110.1878703500000000],ETH[0.0029504800000000],ETHW[0.0029094400000000],MATIC[20.9693107500000000],NFT (3568339900490091 75)[1],NFT (375898620871534075)[1],NFT (438687205002169118)[1],NFT (46064756385293942 6)[1],NFT (5601358809271395618)1],SHIB[703466.8261809600000000],SOL[0.1151936700000000],TRX[263.4546211800000000],USD[0.0004827666171134] |
| 08577267 | USD[0.0000003010333104] |
| 08577270 | ETH[0.0045612300000000],ETHW[0.0045612300000000],USD[0.0000261484233390] |
| 08577271 | BTC[0.0248330270000000],DOGE[869.4670287900000000],SOL[5.4721309400000000],USD[0.0000025131448534] |
| 08577277 | MATIC[0.0009011500000000],SHIB[1.0000000000000000],USD[1.4309755992599980] |
| 08577288 | CUSDT[1.0000000000000000],USD[0.0000239785424690],USDT[0.0156178400000000] |
| 08577301 | AVAX[41.6000000000000000],USD[3.4589431100000000],USDT[0.0333305600000000] |
| 08577310 | TRX[1.0000000000000000],USD[0.8820516300036382] |
| 08577315 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],MATIC[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0055389179709473],USDT[5.0000000034523760] |
| 08577344 | BTC[0.0000000708000000],ETH[0.0000000154687 09],USD[0.0000234370129776] |
| 08577376 | USD[0.0030831713652089] |
| 08577415 | ETH[0.0013938300000000],ETHW[0.001393830000 0000],NFT (425113205642197580)[1],USD[0.4323268912438568] |
| 08577420 | LTC[0.0000145900000000],USD[3.3679683082794112] |
| 08577421 | USD[4801.9143890600000000] |
| 08577431 | SOL[67.9600000000000000] |
| 08577437 | BRZ[1.0000000000000000],CUSDT[4.000881510000 0000],DOGE[2.0000000000000000],ETH[0.0002816000000000],ETHW[0.0002816000000000],SHIB[2.0000000000000000],SOL[0.0002393000000000],USD[55.6596329367584238] |
| 08577454 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0311874700000000],ETHW[0.0311874700000000],KSHIB[1709.9062048000000000],NFT (446857896983224242)[1],NFT (533668084892085404)[1],SOL[0.1287138600000000],USD[0.0002730650204487] |
| 08577476 | NFT (297196903119603026)[1],NFT (396123820922361271)[1],USDT[0.0000009122562125] |
| 08577486 | BTC[0.0000000544000000],ETH[0.0000000096000000],ETHW[0.0000000096000000],USD[0.0000673043634536] |
| 08577499 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],TRX[2.0000000000000000],USD[0.0000004045032460] |
| 08577511 | ETH[0.0000000394355 57],USD[0.0000002508061475] |
| 08577516 | AAVE[0.0000000089252540],ALGO[212.0000000000000000],BTC[0.0000000439347995],CUSDT[0.0000000079685000],ETH[0.0000000077710355],ETHW[0.0000000092420120],LTC[0.0000001161735895],MKR[0.2397581900000000],NFT (296281649578046518)[1],NFT (527488082628995296)[1],PAXG[0.0000000618300001],SOL[0.0020000902205969],UNI[0.0000000083010412],USD[248.4619661809142681],USDT[0.0000000051519318],YFI[0.0000000007139178] |
| 08577518 | USD[0.4388588500000000],USDT[0.0000000085400254] |
| 08577521 | BRZ[1.0000000000000000],BTC[0.0000001000000000],ETH[0.0000012000000000],ETHW[0.0000012000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0049221265334286] |
| 08577547 | BTC[0.0000000022320030],DOGE[0.0000000961279 93],ETHW[0.0000000084863613],SHIB[0.0000000013093490],USD[0.6270877084530610],USDT[0.0000005203514009] |
| 08577552 | ETH[0.0127000000000000],USD[3.9046244000000000] |
| 08577556 | USD[15.0000000000000000] |
| 08577559 | AVAX[14.0427170600000000],BTC[0.0103157200000000],ETHW[0.2978576000000000],ETHW[0.2976617600000000],LINK[14.9876608500000000],SHIB[1.0000000000000000],USD[460.7680683862630564] |
| 08577565 | BTC[0.0005350500000000],USD[30.0100448555202795] |
| 08577570 | SOL[0.0000000100000000],USD[0.0034319968935000] |
| 08577571 | ETH[0.0003408200000000],ETHW[0.0003408200000000],USD[0.0055715865239186] |
| 08577582 | USD[10.0000000000000000] |
| 08577583 | BTC[0.0010989000000000],ETH[0.0006000100000000],ETHW[0.0006000058740880],USD[0.7553862000000000] |
| 08577588 | SOL[0.0000000015000000] |
| 08577598 | ETH[0.0310000000000000],ETHW[0.0310000000000000],USD[0.0465146200000000] |
| 08577601 | USD[0.0000000087265662],USDT[0.0000001566643 20] |
| 08577602 | BCH[0.0000000032035532],BTC[0.0003517861366220],DOGE[5.9908615500000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],SHIB[1.0000000000000000],SOL[0.0252472782342260],TRX[1.0000000000000000],USD[0.0002046704203879],USDT[0.0000002293616985] |
| 08577611 | CUSDT[1.0000000000000000],USD[1446.1783608700000000],USD[0.0000000016360133] |
| 08577627 | DOGE[1.0000000000000000],USD[0.0000005617343835] |
| 08577637 | BAT[2.0000000000000000],DOGE[1.0000000000000000],ETH[1.1557625000000000],ETHW[1.1557625000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],UNI[1.0000000000000000],USD[0.0000191643652784],USDT[1.0000000000000000] |
| 08577652 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[2114.9211277424310123] |
| 08577657 | BRZ[1.0000000000000000],NEAR[23.9464762900000000],SHIB[0.0000000200000000],SOL[0.8400148000000000],USD[0.0000010130616363] |
| 08577670 | SOL[0.0300000000000000] |
| 08577681 | NFT (349240901048535232)[1],NFT (359737525455874407)[1],NFT (385674484840521204)[1],NFT (416575167221995190)[1],NFT (429561144240131982)[1],NFT (437459424181795421)[1],NFT (477002929214198918)[1],SOL[1.1358420100000000],USD[0.0000000154308900] |
| 08577700 | TRX[10.0000000000000000],USDT[5.0000000000000000] |
| 08577701 | TRX[75.2573922500000000],USD[0.0000000003048529] |
| 08577710 | SOL[0.3576921700000000] |
| 08577713 | SHIB[134302700.0000000000000000],USD[1.5755334000000000] |
| 08577715 | BTC[0.0000076100000000],DOGE[13.5857404200000000],SHIB[156588.0971400500000000],SOL[2.9583217600000000],USD[110.0033873675529936] |
| 08577730 | DOGE[1.0000000000000000],SHIB[1641410.6145251300000000],USD[0.0000000000002768] |
| 08577734 | SHIB[2.0000000000000000],USD[0.0034756962178093] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08577762 | USD[14.660000000000000] |
| 08577763 | AAVE[0.210000000000000000],BTC[0.036800000000000],ETH[0.793000000000000000],ETHW[0.793000000000000000],LTC[0.350000000000000000],MATIC[190.000000000000000],SOL[2.840000000000000000],USD[4.393103680000000] |
| 08577765 | BTC[0.000000000121273 6],ETH[0.000000005742244 1],PAXG[0.00000002103693 5],USD[0.008924230995935 8] |
| 08577770 | USD[533.669509040000000] |
| 08577771 | LINK[44.795236430000000 0],NFT[51503323576926178 4][1],UNI[0.000000007628000 0] |
| 08577772 | LINK[400.350000000000000] |
| 08577776 | NFT[392864336123896057][1],SOL[0.174000000000000000],USD[0.473585200000000] |
| 08577778 | BTC[0.000257050000000000],CUSDT[1.000000000000000000],NFT[549407955814650736][1],SHIB[2.000000000000000000],SOL[0.215808430000000000],USD[0.956397615943281 3] |
| 08577779 | USD[1000.000000000000000] |
| 08577787 | USD[70.010000000000000000] |
| 08577790 | SOL[0.999000000000000000],USD[5.132500000000000000] |
| 08577791 | BCH[0.000137931046360 0],BRZ[1.000000000000000000],BTC[0.000076460000000000],DOGE[1.000000000000000000],MATIC[2.628632630000000 00],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[6.640090154337969 9] |
| 08577800 | CUSDT[1.000000000000000000],ETH[0.000506370000000 0],ETHW[0.000506370000000 0],USD[0.007941471852964 4] |
| 08577828 | USD[0.010000000000000000] |
| 08577838 | DOGE[0.004860450000000 0],SHIB[1.000000000000000000],USD[0.066309500000000] |
| 08577851 | SHIB[369360.799701370000000],USD[0.000917200001856] |
| 08577887 | BTC[0.000365635900000 0],DOGE[238.000000000000000],ETH[0.144952000000000000],ETHW[0.144952000000000000],USD[1.358416480000000] |
| 08577892 | USD[30.000000000000000000] |
| 08577898 | NFT[422999985341271789][1],SOL[0.150000000000000000] |
| 08577910 | USD[15.000000000000000000] |
| 08577911 | CUSDT[1.000000000000000000],SHIB[687521.485046400000000],USD[0.000000000002240] |
| 08577912 | ETH[0.174708250000000 0],ETHW[0.108455350000000 0],USD[0.000039717923803] |
| 08577913 | TRX[1.000000000000000000],USD[0.010324084127631] |
| 08577922 | USD[1.827300000000000000] |
| 08577927 | SOL[0.008530910000000 0],USD[0.066630950000000] |
| 08577935 | DOGE[29.692648250000000000],ETH[0.004328350000000 0],ETHW[0.004273630000000 0],KSHIB[187.046733150000000000],LINK[1.360447120000000 00],LTC[0.048791930000000 0],MATIC[1.339615500000000000],SHIB[99696.458759650000000000],TRX[1.000000000000000000],UNI[0.094366130000000 0],USD[2.141992012589641 9] |
| 08577936 | MATIC[49.210000000000000000],USD[723.324665190000000] |
| 08577938 | USD[0.001418176257357 2] |
| 08577944 | BF_POINT[100.000000000000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.000881228809486] |
| 08577951 | ETH[0.021853830000000 0],ETHW[0.021580230000000 0],NFT[350523126449587657][1],NFT[376260320753574587][1],NFT[389921595541570121][1],NFT[400868569719120502][1],NFT[476224578422887287][1],NFT[527740493094822139][1],SOL[1.880158140000000000],USD[0.000000670668047] |
| 08577954 | BTC[0.000192440000000000],ETH[0.000000002020200 0],USD[0.000140039158229 2] |
| 08577956 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[0.040162106054852 0],SUSHI[0.000250270000000000],USD[901.903276524860824 1] |
| 08577960 | DOGE[3.000000000000000000],USD[0.000907991594456 7] |
| 08577961 | BAT[636.000000000000000000],TRX[8850.476915980000000],USD[0.000000018983452],USDT[0.000000002799854 4] |
| 08577974 | LTC[0.002589160000000000] |
| 08577978 | NFT[367763066242324875][1],SOL[0.001957810000000000],USD[0.008516451575249 9] |
| 08577984 | DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.836104002777980 2],USDT[0.000000011745061 1] |
| 08577985 | ETH[0.035888550000000000],ETHW[0.035888549490419 0] |
| 08578012 | CUSDT[1.000000000000000000],UNI[1.000000000000000000],USD[0.009365276531739 0] |
| 08578013 | BRZ[1.000000000000000000],BTC[0.023925700000000000],CUSDT[2.000000000000000000],DOGE[6.000000000000000000],ETH[0.339547400000000000],ETHW[0.339398600000000000],SHIB[21.000000000000000000],TRX[2.000000000000000000],USD[0.110437805239289 8] |
| 08578021 | SOL[0.000000000000000000],USD[0.806980500000000] |
| 08578040 | ETH[0.002176810000000 0],ETHW[0.002176810000000 0],NFT[50328710748008132 5][1] |
| 08578041 | NFT[366724722364397363][1],NFT[46112129202480350 6][1],NFT[514732382409905760][1],SOL[0.154007820000000000] |
| 08578047 | CUSDT[1.000000000000000000],SHIB[885166.152792050000000],USD[0.000000000000605] |
| 08578051 | CUSDT[1.000000000000000000],SOL[0.002373200000000000],USD[0.000002538799440] |
| 08578059 | SOL[0.097268325897358 0],USD[0.008247951048701 0] |
| 08578061 | AAVE[0.000000001987399 8],BAT[0.000000068172534],BCH[0.000000001407891 0],BRZ[1.000000004295522 4],BTC[0.000000002649454 2],CUSDT[0.000000007086442 9],DOGE[0.000000001558244],ETH[0.000000007107650 2],GRT[0.000000001874907],LTC[0.000000008249241],MATIC[0.000000005951647 9],NFT[504592762433710591][1],PAXG[0.000000073369005],SHIB[0.00000008427910 2],SOL[0.000000008496000 0],UNI[0.000000001692981 5],USD[0.000000030643384] |
| 08578071 | BTC[0.000000026412050],ETH[0.000000045116346],NFT[416641031398882076][1],NFT[438594863420750732][1],NFT[457943058331761856][1],NFT[471498658346695942][1],NFT[478919656004727529][1],NFT[515126857436548607][1],NFT[525587792392787486][1],NFT[528810876350141751][1],NFT[543544665054359401][1],USD[0.000000450896375] |
| 08578073 | DOGE[0.000000005297808 3],NFT[406862233732130983][1],NFT[414557545220871268][1],SHIB[0.000000038592768],SOL[0.679525094900899 5],USD[0.000026308108032 8] |
| 08578074 | ETH[1.328000000000000000],USD[0.864062181434300000] |
| 08578081 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],ETH[0.000000010000000 0],LTC[0.000000046973820],SHIB[99858.021769990000000],TRX[0.000000060000000],USD[0.002233834362737 1] |
| 08578082 | BTC[0.000000060000000 0],ETH[0.000000063403691],ETHW[0.000000063403691],USD[0.002850026371769 04] |
| 08578089 | USD[49.250000000000000000] |
| 08578093 | NFT[544150304605462143][1],SOL[2.182020900000000000] |
| 08578104 | CUSDT[3.000000000000000000],TRX[1.000000000000000000],USD[0.004620263425452 2] |
| 08578106 | MATIC[13.789926896636239 8],USD[0.000001559894674] |
| 08578107 | BTC[0.000000040000000000],DOGE[4.000000000000000000],ETH[0.000160123368711 0],ETHW[0.000160123368711 0],MATIC[0.000081850000000000],SHIB[48527.437055440000000000],TRX[4.000000000000000000],USD[0.003724398338324 3],USDT[0.000023856418144 0] |
| 08578111 | DAI[0.994750970000000 0],USD[0.000000001860623] |
| 08578123 | USD[0.000000027652640],USDT[0.395025460000000] |
| 08578125 | BTC[0.000087710000000000],MATIC[23.496108240000000000],USD[0.000000005874382 6] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08578129 | AAVE[0.000000002169050],AVAX[0.000000038354800],DOGE[1.0000000083142309],ETHW[0.000000015344860],GRT[0.000000003886621],MATIC[0.000000053500911],SHIB[5.000000000000000],SOL[0.0000000088675144],UNI[0.000000072204358],USD[0.0000000463599455] |
| 08578138 | BTC[0.0000898500000000],ETH[0.0038593000000000],ETHW[0.0003859300000000],USD[0.0004052111339490] |
| 08578141 | BRZ[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],LINK[0.0023066900000000],NFT (316895586904623819)[1],NFT (418535718138847179)[1],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0068433717422727],USDT[0.000000067519546] |
| 08578145 | SHIB[41873068.2218837800000000],TRX[1.0000000000000000],USD[0.0410973900003306] |
| 08578149 | USD[0.0000217536544075] |
| 08578150 | TRX[1.5023310000000000] |
| 08578155 | USD[100.0000000000000000] |
| 08578172 | BTC[0.0004706000000000],CUSDT[1.0000000000000000],USD[0.0004248113771456] |
| 08578180 | ETH[0.0004168600000000],ETHW[0.0004168600000000],NFT (446380752089136283)[1] |
| 08578184 | BTC[0.2865132000000000],ETH[1.2747230000000000],ETHW[1.2747230000000000],SOL[88.3016100000000000],USD[1027.9260000000000000] |
| 08578194 | LTC[0.0456196900000000],USD[0.0000007669004621] |
| 08578202 | USD[0.0001753621926880] |
| 08578216 | AVAX[0.0000000010000000],CUSDT[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0200011861999372] |
| 08578219 | TRX[2914.0830000000000000],USD[0.0069150000000000] |
| 08578227 | GRT[0.9910000000000000],NFT (508288838622555025)[1],USD[0.0001916000000000],USDT[3.3566400000000000] |
| 08578230 | USD[0.0070185558098721] |
| 08578242 | BTC[0.0000000026135000],DOGE[0.4290000000000000],ETHW[5.7618626000000000],USD[17442.1851039400135000] |
| 08578258 | SOL[0.0533691200000000],USD[2.9648736235577320] |
| 08578263 | SOL[0.1049307700000000],USD[0.0000009705535864] |
| 08578265 | DOGE[2.0000000000000000],LINK[1.0008207700000000],SHIB[5.0000000000000000],SUSHI[3.5903294500000000],TRX[1.0000000000000000],USD[0.0000000139970725],USDT[10.0395007600000000] |
| 08578267 | SHIB[0.0000001000000000],USD[8.4790081394673600] |
| 08578268 | SOL[0.0034839400000000],USD[128.2854204046634722] |
| 08578269 | USD[0.0000000372124260],USDT[19.1012814594407840] |
| 08578284 | SOL[0.0000000002850956] |
| 08578287 | BRZ[1628.1150815525165800],CUSDT[5.0000000000000000],DOGE[3.0000000000000000],ETH[0.1347021700000000],ETHW[0.1347021700000000],NFT (371257073287477937)[1],NFT (412471913402261878)[1],NFT (452034655548780204)[1],NFT (463938365198431825)[1],NFT (474431983558174713)[1],SHIB[5.0000000000000000],SOL[0.9915168572773487],USD[0.0000004926410868] |
| 08578299 | CUSDT[1.0000000000000000],SHIB[993183.2758547800000000],USD[0.0012829300000429] |
| 08578304 | SOL[0.0000000091334430] |
| 08578308 | ETH[1.0320000000000000],ETHW[1.0320000000000000],SHIB[87650.0000000000000000],USD[0.8776535789000000] |
| 08578314 | SHIB[1.0000000000000000],USD[84.0240663837878450] |
| 08578316 | ETH[0.0155401700000000],ETHW[0.0155401700000000],USD[0.0100193047235859] |
| 08578325 | BRZ[1.0000000000000000],BTC[0.0010087000000000],CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETHW[0.3306875000000000],SHIB[16.0000000000000000],SOL[1.8899640200000000],TRX[5.0000000000000000],USD[147.2194558057616469] |
| 08578344 | USD[255.6954629358609623] |
| 08578347 | CUSDT[2.0000000000000000],USD[0.0047409696621912] |
| 08578349 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0013634370074854] |
| 08578350 | SOL[0.0900000000000000] |
| 08578351 | NFT (422220871509438298)[1],NFT (499283453326434284)[1],USD[0.0000000043062993] |
| 08578353 | DOGE[656.1067269400000000],ETH[0.0370606558153642],ETHW[0.0365980958153642],SHIB[15999630.5869460500000000],SOL[1.7258048000000000],USD[0.0000000059752268] |
| 08578367 | BTC[0.0002358400000000],USD[0.0001204191737792] |
| 08578375 | BTC[0.0001910566000000],ETH[0.0007272900000000],ETHW[0.0007272900000000],TRX[0.6874371100000000],USD[0.0058631942966906],USDT[0.0000000087195364] |
| 08578379 | GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[3206.2314462956004883] |
| 08578380 | NFT (312069892596344364)[1],SHIB[1.0000000000000000],USD[0.0000237253866041] |
| 08578383 | BAT[28.7172559300000000],CUSDT[1.0000000000000000],DOGE[305.5527457700000000],GRT[52.6229714400000000],MATIC[23.5937117000000000],SHIB[6.0000000000000000],SOL[0.4285005400000000],USD[0.0047906916539975] |
| 08578387 | NFT (418431374223555052)[1],NFT (472738628645886596)[1],USD[0.0011330033880000],USDT[0.0077314698954345] |
| 08578389 | SOL[0.0800000000000000] |
| 08578402 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],ETH[0.0000002300000000],ETHW[0.0000023000000000],USD[27.0226504392800791] |
| 08578405 | BTC[0.0026188100000000],DOGE[500.0000000000000000],SHIB[880000.0000000000000000],USD[0.0633520862937681],USDT[100.9600000000000000] |
| 08578418 | BTC[0.0508384900000000],CUSDT[939.3462341600000000],DOGE[751.4861932000000000],ETHW[1.0784287200000000],NFT (538274472556579856)[1],SHIB[3600955.3410288300000000],SOL[5.2365318900000000],TRX[327.6554216900000000],USD[0.0009439195633900] |
| 08578425 | MATIC[22.1660162134910288],SHIB[39120478.4328282300000000],USD[0.0000000056684654] |
| 08578434 | USD[10.0000000000000000] |
| 08578437 | EUR[0.0000006621020518],SOL[0.0000000063000000],USD[0.0000062796983335] |
| 08578446 | BRZ[2.0000000000000000],BTC[0.0291028000000000],CUSDT[7.0000000000000000],DOGE[1.0000000000000000],SHIB[11.0000000000000000],TRX[3.0000000000000000],USD[0.0012842504488788] |
| 08578454 | BCH[0.3351538000000000],BTC[0.0499837400000000],ETH[0.0079203000000000],ETHW[0.0079203000000000],MATIC[58.4638064200000000],SOL[1.0420122000000000],TRX[1118.5183658300000000],UNI[0.0349924500000000],USD[296.2805882110655468],YFI[0.0000313000000000] |
| 08578464 | BTC[0.0001766000000000],BRZ[1.0000000000000000],BTC[0.0025114700000000],DOGE[10.0025114700000000],ETHW[0.0001302440397984],ETHW[0.0000005675523],GRT[5.0000000000000000],LINK[1.0007821500000000],SHIB[22.0000000000000000],SUSHI[2.0034193000000000],TRX[8.0000000000000000],USD[0.0000005660713224],USDT[3.0028854709642100] |
| 08578485 | DOGE[3457.4989913000000000],ETH[0.1130000000000000],ETHW[0.1130000000000000],USD[2.0671100010098400],USDT[0.0000000001372008] |
| 08578493 | USD[19578.8597164975000000],USDT[0.0089860000000000] |
| 08578494 | SOL[0.0753564200000000],USD[0.0000005636053674] |
| 08578506 | CUSDT[1.0000000000000000],SOL[2.2368956100000000],USD[0.0000001260315620] |
| 08578507 | BAT[4.8722466700000000],USD[0.0000000015196646] |
| 08578517 | USD[1.6657750000000000] |
| 08578529 | SOL[0.0000000005478714] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08578530 | BTC[0.0000000047356116],ETH[0.0000000027566785],ETHW[0.0000000027566785],USD[0.0068407011751453] |
| 08578532 | USD[0.0003704884198157],USDT[0.0000000099726354] |
| 08578551 | BTC[0.0002772300000000],CUSDT[2.0000000000000000],SHIB[8.0000000000000000],USD[0.0002549665121166] |
| 08578560 | ETHW[0.0573043900000000],USD[0.0010714585516238] |
| 08578561 | BTC[0.0000670309382215],KSHIB[100.0000000000000000],LTC[0.0000000069404221],NFT [4734974299248155530][1],NFT [4977531612968730271][1],NFT [5599988405559543798][1],USD[0.1591025577346818] |
| 08578568 | USD[0.0010038720000000] |
| 08578570 | SOL[0.5000000000000000],USD[9.1314050000000000] |
| 08578571 | USD[14.7955000000000000] |
| 08578579 | BTC[0.0108642000000000],ETH[0.1834511900000000],ETHW[0.1832104800000000],SOL[7.2629649900000000],USD[4.4608004100000000] |
| 08578580 | DOGE[290.3931264400000000],TRX[1.0000000000000000],USD[0.0000000008981592] |
| 08578583 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[1.0000000000000000],SHIB[120425.9869596000000000],SOL[0.0002957700000000],TRX[3.0000000000000000],USD[0.0000000363456141] |
| 08578599 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000009100000000],TRX[1.0000000000000000],USD[13.8321510546946790] |
| 08578604 | TRX[108.8184604503130575] |
| 08578606 | BTC[0.0000000077000000],SOL[0.0003399700000000],USD[0.4852033078647400] |
| 08578609 | NEAR[0.0000000003287702],USD[28.5196430387004607] |
| 08578610 | USD[0.0000000066129874] |
| 08578614 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0111770000000000],USD[0.0059370500000000],USDT[0.0000000090686351] |
| 08578617 | SOL[0.0001942100000000],USD[0.0000000098149582] |
| 08578623 | SHIB[849954.5747446600000000],USD[0.0100409533390534] |
| 08578628 | BRZ[1.0000000000000000],BTC[0.0008073700000000],DOGE[1.0000000000000000],MATIC[0.0169376800000000],USD[0.0117251978594325] |
| 08578632 | BTC[0.0023000000000000],CUSDT[183.8160000000000000],DOGE[304.6950000000000000],ETH[0.0159840000000000],ETHW[0.0159840000000000],LTC[0.3596400000000000],SOL[0.3496500000000000],SUSHI[7.5000000000000000],USD[4.6202364240000000],USDT[49.9800000000000000] |
| 08578636 | BTC[0.0001201500000000],CUSDT[0.0007717500000000],ETH[0.0007380900000000],ETHW[0.0007333500000000],TRX[30.5301889500000000],USD[0.0000153038087705],USDT[0.0047055706081357],YFI[0.0000419300000000] |
| 08578638 | USD[0.0000001212879174] |
| 08578653 | SHIB[1.0000000000000000],USD[4.2361016949915651] |
| 08578659 | BTC[0.0076514800000000],DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[358.1315514852791946] |
| 08578661 | USD[500.0000000000000000] |
| 08578681 | BTC[0.0000129500000000],DOGE[4.0559047500000000],ETH[0.0001767700000000],ETHW[0.0001767700000000],LINK[0.0257033600000000],LTC[0.0000000700000000],SHIB[19904.4585987200000000],USD[0.0000012712327885] |
| 08578712 | SOL[0.0000000528200000],USD[0.0000010360278337],USDT[0.0000000076276036] |
| 08578714 | BRZ[1.0000000000000000],BTC[0.0000000029934649],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[6.0000000000000000],USD[69.3198630033194236],USDT[0.0000000110594061] |
| 08578722 | CUSDT[4.0000000000000000],SHIB[2.0000000000000000],USD[180.8308820719751451] |
| 08578729 | USD[0.0000006793490702] |
| 08578739 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],MATIC[0.0093030900000000],SHIB[5.0000000000000000],SOL[0.0004920200000000],TRX[2.0000000000000000],USD[0.0005925397746832] |
| 08578753 | SOL[0.0088188434531171],USD[0.0000000073447508] |
| 08578763 | USD[2.0000000000000000] |
| 08578766 | BTC[0.0000000200000000],TRX[1.0000000000000000],USD[0.0000000053462971],USDT[0.0000000005795807] |
| 08578779 | USDT[160.0950044000000000] |
| 08578795 | USD[10.0000000000000000] |
| 08578799 | AVAX[0.0968500000000000],BTC[0.0000962200000000],ETH[0.0008569000000000],ETHW[0.0008569000000000],SOL[0.0097660000000000],USD[485.1512041422000000] |
| 08578800 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[11.3465939199800158] |
| 08578803 | AVAX[312.4226500000000000],MATIC[13556.7184495000000000],TRX[18466.3752580000000000],USD[0.0367641384048850],USDT[0.0000000001491526] |
| 08578821 | BRZ[1.0000000000000000],BTC[0.0016011400000000],DOGE[3.0000000000000000],ETH[0.0124410600000000],ETHW[0.0247618300000000],LTC[0.5062430100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[6.9799067870565173] |
| 08578823 | USD[0.0041695319681093] |
| 08578830 | USD[24.0000000000000000] |
| 08578844 | MATIC[1.0016451800000000],NFT [4461583560077709639][1],USD[0.0002965197258290] |
| 08578862 | AVAX[0.0000000083444217],BCH[0.0000000030964336],BTC[0.0000000006560138],DOGE[0.0000000048227992],MATIC[16.6992370613550875],PAXG[0.0000000006113944],SHIB[0.0000000089060361],SOL[0.0000000055538842],USD[0.0000001048924489],USDT[0.0000000095756700],YFI[0.0000000077298501] |
| 08578865 | DOGE[277.0000000000000000],ETH[0.0008310000000000],ETHW[0.2888310000000000],USD[0.0436002000000000] |
| 08578888 | SHIB[29884.9872992100000000],USD[1.0520080000001483] |
| 08578890 | BRZ[1.0000000000000000],DOGE[646.1894857600000000],USD[0.0009406413145103] |
| 08578891 | NFT [4035792447462561321][1],NFT [4956483076196738501][1],SOL[0.3192349861000000] |
| 08578896 | SOL[0.0723804336809450],USD[0.0000000016850530] |
| 08578898 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[2.6366573863965192],TRX[1.0000000000000000],USD[37.4581548471859416] |
| 08578905 | BTC[0.0004709000000000],CUSDT[2.0000000000000000],PAXG[0.0114950800000000],USD[0.0037776407448472] |
| 08578909 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0001190000000000],USD[2084.3584113627058425],USDT[0.0000000046869000] |
| 08578910 | ETH[0.0150000000000000],ETHW[0.0150000000000000],SOL[0.3699800000000000],USD[0.5736575000000000] |
| 08578916 | TRX[8.5000010023655148] |
| 08578927 | SOL[0.1068583300000000],USD[0.0000002683021735] |
| 08578936 | SOL[0.8591400000000000],USD[0.0000001648640078],USDT[2.0739068200000000] |
| 08578937 | ETHW[0.0092254900000000],USD[20.3624874608767394] |
| 08578941 | USD[4.9904582712857680] |
| 08578942 | ETH[0.0000004000000000],ETHW[0.0000003952555750],USD[0.0035222313342497] |
| 08578959 | BTC[0.0134277580000000],SOL[5.0361336500000000],USD[0.0005893291082459] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08578964 | CUSDT[452.139148900000000],SHIB[678656.260604000000000],USD[0.000000001763410] |
| 08578969 | CUSDT[1.000000000000000],KSHIB[702.047768030000000000],USD[0.000000000622373] |
| 08578973 | BTC[0.000000004697446] |
| 08578985 | BTC[0.004313010000000000],KSHIB[760.000000002092098],NFT[407066140781883726][1],NFT[466908572248172658][1],NFT[554946833132089328][1],SHIB[43088754.912802540000000],USD[0.000084912266037],USDT[0.000000000002301] |
| 08578986 | BCH[0.021771520000000000],BTC[0.000661750000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SOL[0.058641520000000000],USD[0.000021776480140] |
| 08578989 | CUSDT[2.000000000000000],USD[0.004193959583540] |
| 08578990 | LINK[0.006640410000000000],USD[0.000000849398802] |
| 08578996 | NFT[454424162823166958][1],NFT[484142837697272788][1],NFT[515643915791314922][1],SOL[0.168780000000000000] |
| 08579003 | BTC[0.000057800000000000],SHIB[2.000000000000000],USD[0.000193731668992] |
| 08579004 | CUSDT[1.000000000000000],SHIB[751366.120218570000000],USD[0.002827598516095] |
| 08579010 | DOGE[0.010241040000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.003736819724065] |
| 08579011 | USD[97.645018000000000] |
| 08579014 | CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[0.000000001587258] |
| 08579015 | BTC[0.000000022190635],ETH[0.000000018239848],USD[0.000146746310981] |
| 08579021 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[3953329.198053110000000],SOL[1.526464300000000],USD[0.000000001147644] |
| 08579027 | BTC[0.000045350000000000],ETH[0.000187420000000000],ETHW[0.000187423515373],USD[0.053567080000000] |
| 08579028 | AAVE[0.000000005950000],BTC[0.001238061641510],CUSDT[2.000000000000000],DOGE[0.000000077139442],GRT[0.000000020596564],MATIC[0.000000001619627],SHIB[0.000000065120499],SOL[-0.000000002361614],USD[0.000000120380660],YFI[0.000000091495083] |
| 08579029 | SHIB[21169501.172291940000000] |
| 08579034 | NFT[299299757370311178][1],NFT[356020402923552639][1],NFT[357712362609669195][1],NFT[458934014980363239][1],NFT[477650517846995611][1],NFT[523563725110970657][1],SOL[6.798812940000000],USD[19.000000347292844] |
| 08579037 | SHIB[978279.922234000000000],USD[0.006532980001400],USDT[0.000000005767126] |
| 08579043 | BAT[2.000000000000000],DOGE[1.000000000000000],SUSHI[1.000000000000000],UNI[1.000000000000000],USD[0.000000004107056] |
| 08579058 | NFT[349048966241568933][1],NFT[451419940823029469][1],NFT[516024274710512780][1],SOL[0.000000100000000] |
| 08579080 | USD[0.341858000000000] |
| 08579093 | DOGE[1.000000000000000],ETH[0.012426950000000000],ETHW[0.012764700000000],GRT[91.684284410000000],SHIB[2.000000000000000],SOL[4.146460590000000],TRX[116.399950770000000],USD[0.000172777469134] |
| 08579113 | BTC[0.001189300000000000],SHIB[1.000000000000000],USD[5.343745269434794] |
| 08579117 | SHIB[2597400.000000000000000],USD[14.721563700000000] |
| 08579127 | BTC[0.000000490000000000] |
| 08579129 | DOGE[8277.721000000000000],USD[0.029963820000000] |
| 08579135 | BTC[0.000229210000000000],ETH[0.003016270000000000],ETHW[0.002975230000000],SHIB[2.000000000000000],SOL[0.139813600000000],USD[8.912261765381015] |
| 08579138 | BF_POINT[200.000000000000000],ETH[0.000000015000000],TRX[0.000529005049357],USD[0.369835015503268],USDT[0.000000011576972] |
| 08579139 | BTC[0.000168620000000000],ETH[0.093947520000000000],ETHW[0.092899950000000],SHIB[8454117.633231240000000],SOL[3.533041980000000] |
| 08579151 | BRZ[54.223250810000000],BTC[0.000902730000000000],DOGE[91.888235250000000],ETH[0.019897940000000],ETHW[0.019651520000000],LINK[1.183622550000000],LTC[0.313017730000000],SHIB[1643698.098794720000000],SOL[0.514690460000000],TRX[66.278662380000000],USD[0.000000333695970] |
| 08579167 | NFT[294175082340602982][1],NFT[314180487661823624][1],NFT[326086687562782949][1],NFT[335871621563888117][1],NFT[337037773592424154][1],NFT[344595724270406938][1],NFT[361658344682782216][1],NFT[378748076817360171][1],NFT[393591978896724894][1],NFT[395056572660152011][1],NFT[395478628600615201][1],NFT[454662227543190514][1],NFT[481394517362372221][1],NFT[444265057712006441][1],NFT[469060554704326821][1],NFT[483817027025193767638][1],NFT[468531666036825759][1],NFT[495650925516095939][1],NFT[545835202889577662][1],NFT[556868882872213854][1],SOL[0.258310000000000],USD[70.256782300000000] |
| 08579179 | BRZ[584.523154400000000],CUSDT[1.000000000000000],USD[0.000000006203545] |
| 08579183 | DOGE[1.000000000000000],MATIC[0.000036600000000000],SHIB[20.271380950000000],TRX[1.000000000000000],USD[0.000000035308373] |
| 08579185 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.016881590000000000],MATIC[23.295651800000000],SHIB[11.000000000000000],SOL[0.000449960000000],TRX[1.000000000000000],USD[107.762880026114174] |
| 08579193 | BRZ[1.000000000000000],SOL[1.449892610000000],USD[0.000000104115991] |
| 08579194 | USD[5.297751090000000] |
| 08579205 | BAT[32.755146160000000],CUSDT[5.000000000000000],DOGE[1.000000000000000],GRT[19.502598770000000],LTC[1.095570480000000],MKR[0.005289440000000],SOL[1.310370330000000],SUSHI[3.500689230000000],TRX[380.454815000000000],USD[2.586787833514323],USDT[10.611833990000000] |
| 08579212 | SOL[0.004486734579999],USDT[0.000000000000000] |
| 08579213 | NFT[395501012195054462][1],USD[0.004897437950632],USDT[0.000000077168592] |
| 08579225 | USD[20.000000000000000] |
| 08579226 | BTC[0.000076100000000000],USD[414.283090000000000] |
| 08579236 | AAVE[0.069098587000000000],ALGO[1.356097600000000],BAT[2.048067200000000],BRZ[4.000000000000000],CUSDT[13.000000000000000],DOGE[0.045665930000000],ETH[0.002700980000000],ETHW[1.098874900000000],GRT[101.841035260000000],LINK[0.176726720000000],LTC[0.302060200000000],MATIC[10.514472540000000],NEAR[1.430659910000000],SHIB[131561.633753750000000],SOL[0.750721580000000],TRX[0.012379730000000],UNI[5.718775970000000],USD[66.047828055826453],USDT[1.050186580000000] |
| 08579241 | SOL[29.075053570000000],USD[0.010272664964123] |
| 08579250 | CUSDT[1.000000000000000],DOGE[1.000000000000000],KSHIB[211.011241830000000],SHIB[854851.221616360000000],TRX[1130.500288740000000],USD[0.000000021101367] |
| 08579263 | BTC[0.000078270000000000],DOGE[1.000000000000000],ETH[0.001103760000000000],ETHW[0.001090080000000],SHIB[124803.939402510000000],USD[0.000701624350032] |
| 08579267 | GRT[142.301750000000000],KSHIB[3287.365000000000000],SOL[9.385161000000000],SUSHI[27.434925000000000],TRX[854.375400000000000],USD[0.119197192500000] |
| 08579275 | USD[500.010000000000000] |
| 08579308 | BTC[0.000000064000000],ETH[1.567765340000000000],ETHW[0.000975910000000],NFT[476304662993334065][1],USD[0.000019229454618] |
| 08579328 | BTC[0.001770166024644],SHIB[1.000000000000000],USD[0.000003066263486] |
| 08579329 | USD[0.000000051042302],USDT[0.000000004864596] |
| 08579337 | BTC[0.000000084800000],SOL[0.008636440000000],USD[3.142812000000000] |
| 08579338 | CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.000000073000000],ETHW[0.000000730000000],SHIB[4670095.335019330000000],TRX[0.007179040000000],USD[0.050249882664495] |
| 08579348 | BF_POINT[1300.000000000000000],SOL[873.700000000000000],USD[28.027619251288376] |
| 08579372 | ETH[0.006719810000000000],ETHW[0.006637731285004] |
| 08579374 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000145201580736] |
| 08579376 | CUSDT[2.000000000000000],LINK[0.000000029375995],USD[0.000000054064090] |
| 08579379 | SHIB[5158.820481540000000],USD[0.000000000480142],USDT[0.000000017052200] |
| 08579385 | BTC[0.002785930000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.082379370000000000],ETHW[0.081365240000000],USD[0.003261021431550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08579394 | DOGE[1.01200593000000000],SHIB[6.00000000000000000],TRX[1.00000000000000000],USD[0.78880982816601138] |
| 08579399 | ETH[0.46655676000000000],USD[0.36801654716937134] |
| 08579402 | CUSDT[1.00000000000000000],KSHIB[1033.08808969000000000],USD[0.00000000002786365] |
| 08579414 | CUSDT[2.00000000000000000],SOL[0.45071490000000000],TRX[931.47073016000000000],USD[1.12399496565995069] |
| 08579415 | CUSDT[1.00000000000000000],SOL[0.25490298000000000],USD[0.02778229992240808] |
| 08579417 | BTC[0.31541587000000000],ETH[0.83424850000000000],ETHW[0.83424850000000000],SOL[49.15572000000000000],USD[1.97560000000000000] |
| 08579419 | USD[0.00213793188533892] |
| 08579426 | SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.03560965720543313] |
| 08579427 | USD[2.90000000000000000] |
| 08579431 | AVAX[3.30000000000000000],ETH[0.25672300000000000],ETHW[0.27672300000000000],NFT[2946736494097837 56][1],NFT[4445306378259078 16][1],SHIB[4895100.00000000000000000],USD[2.86259860000000000] |
| 08579434 | BRZ[1.00000000000000000],BTC[0.01730833000000000],CUSDT[1.00000000000000000],DOGE[3.00000000000000000],ETH[0.21489936000000000],ETHW[0.21468180000000000],SHIB[7.00000000000000000],TRX[1.00000000000000000],USD[0.00002400063094416] |
| 08579443 | USD[0.00000223950 7814] |
| 08579464 | AVAX[9.99000000000000000],BTC[0.01408590000000000],SHIB[50465749.48725476300000000],SOL[9.87354698000000000],USD[2.90026631 50079296] |
| 08579450 | SOL[0.10235360000000000],USD[0.00000071124 4480] |
| 08579467 | TRX[1.00000000000000000],USD[0.00001405588 7127] |
| 08579493 | BAT[3.11767502000000000],BRZ[3.00000000000000000],CUSDT[3.00000000000000000],DOGE[6.00038359000000000],LINK[1.06394258000000000],SHIB[12.00000000000000000],TRX[8.00000000000000000],USD[42.52070796585799447],USDT[1.06273839000000000] |
| 08579512 | SHIB[36789 7.54870198000000000],USD[10.6727079400001336] |
| 08579522 | AVAX[0.00003590000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0084394210975860] |
| 08579526 | CUSDT[6.00000000000000000],DOGE[601.83882656000000000],LINK[2.13764992000000000],MATIC[28.26129234000000000],SHIB[784491.16770581000000000],SUSHI[2.30754369000000000],USD[5.16599857464535584],USDT[34.84468180002370500] |
| 08579534 | NFT [2883347601909138 02][1],NFT[2885413784779768 60][1],NFT[2885959510036775 6][1],NFT[2886989627724624 57][1],NFT[2890603147459718 17][1],NFT[2891891766791314 15][1],NFT[2892199923892133 74][1],NFT[2892206411580516 20][1],NFT[2892785056008044 2][1],NFT[2894999635440681][1],NFT[2895591434958476 62][1],NFT[2896557052232729 07][1],NFT[2897690991728884 70][1],NFT[2899372462234047 62][1],NFT[2899934488874304 92][1],NFT[2901164533239788 22][1],NFT[2903071382915374][1],NFT[2904245092995705 35][1],NFT[2904404578399842 91][1],NFT[2906419387062884 2][1],NFT[2907031545611277 92][1],NFT[2907950663515414 72][1],NFT[2908239299104190 4][1],NFT[2908628635914129 3][1],NFT[2910336635364051 14235][1],NFT[2911436744691809 8][1],NFT[2914368235353141][1],NFT[2914247506702722 914][1],NFT[2914436823531142 35][1],NFT[2914729453788197 38][1],NFT[2915067030153808 2][1],NFT[2915929149198387 93][1],NFT[2916153845451126 93][1],NFT[2917844575617362][1],NFT[2918917296793402 8][1],NFT[2920803297482421 6][1],NFT[2920832974267 157][1],NFT[2922566330364530 16][1],NFT[2923552231754543 64][1],NFT[...] |
| 08579539 | USD[9.37471118615555595] |
| 08579547 | SOL[0.00906000000000000],USD[7.35679757900000000] |
| 08579553 | USD[1000.00000000000000000] |
| 08579560 | CUSDT[1.00000000000000000] |
| 08579580 | USD[0.00000010574373 93],USDT[9.48250350075 45500] |
| 08579594 | USD[0.00000109109882 64] |
| 08579600 | BCH[0.00000007333101 00],CUSDT[3.00000000000000000],USD[0.00000011140232426] |
| 08579606 | BTC[0.00000008593381 4],NFT[5387231278090373 493][1] |
| 08579607 | TRX[50.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08579626 | USD[1000.00000000] |
| 08579653 | DOGE[234.1989602400000000],USD[0.0000000001549640] |
| 08579668 | USD[0.0000000005330879] |
| 08579717 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000085000000],ETHW[0.0000000085000000],SHIB[4.0000000000000000],SOL[0.1960749200000000],TRX[60.6218805000000000],USD[0.0001248209231893] |
| 08579735 | SOL[0.0606497800000000],USD[0.0000028120038982] |
| 08579762 | ETH[0.0000000098204000],ETHW[0.0000000098204000],NFT[396157988986919834][1] |
| 08579770 | TRX[0.0000040000000000],USD[70.1903386626505928],USDT[0.0000000177758457] |
| 08579792 | USD[83.8544324870022754] |
| 08579815 | USD[2.6047740393381690] |
| 08579853 | USD[200.0000000000000000] |
| 08579854 | NFT[390457144433949736][1],NFT[409181310065202498][1],NFT[411558956287504975][1],NFT[505226239158666962][1],NFT[524141571925518712][1],NFT[561523236297489013][1],SOL[1.0000000000000000] |
| 08579855 | USD[0.4444180951556968] |
| 08579878 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000039486196],USD[0.0178578040093826],USDT[1.0672415200000000] |
| 08579890 | USD[15.0000000000000000] |
| 08579909 | USD[250.0000000000000000] |
| 08579916 | BTC[0.0000000500000000],SHIB[2.0000000000000000],USD[0.8419654429027110] |
| 08579921 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0073281166453231] |
| 08579928 | DOGE[157.3279262800000000],KSHIB[2.1325483600000000],NFT[542381019979828490][1],SHIB[72866679.3774689300000000],USD[95.8411426479004581],USDT[0.0004893375487710] |
| 08579951 | CUSDT[1.0000000000000000],DOGE[19.5179382400000000],USD[0.0000000012151000] |
| 08579959 | AAVE[0.0000000051945632],AVAX[0.0000000000048000],BTC[0.0000000027318666],ETH[0.0000000007086549],KSHIB[0.0000000057909854],NFT[290589593849038699][1],NFT[325081584006556291][1],NFT[465446831429813145][1],SHIB[0.0000000068731005],SOL[0.0000000036552370],USD[0.0000065950541905] |
| 08579964 | SOL[0.3596400000000000],USD[1.1184000000000000] |
| 08579979 | CUSDT[7.0000000000000000],DOGE[0.9536444300000000],ETH[0.0002221400000000],ETHW[0.0002221400000000],MATIC[1.5695676600000000],SHIB[1007556.6750629700000000],SOL[0.0084407200000000],USD[0.3654694190186855] |
| 08579995 | DOGE[8.0171910000000000],USD[0.0000000062321 12] |
| 08580034 | USD[1.0000000000000000] |
| 08580058 | USD[0.8491500000000000],USD[1.1255872049532882] |
| 08580079 | USD[0.0035729160000000],USD[0.7506214200000000] |
| 08580103 | NFT[472213469275016778][1],SOL[0.0134374400000000] |
| 08580111 | LTC[0.0015095300000000],USD[0.0000003067595800] |
| 08580113 | USD[0.0001361681580396] |
| 08580115 | USD[2.0000000000000000] |
| 08580125 | CUSDT[1.0000000000000000],USD[0.0000000006348654] |
| 08580174 | ETH[0.0000001000000000],SOL[0.0000000019120874] |
| 08580176 | USD[0.0002707493999160],USDT[0.0000000439662254] |
| 08580177 | NFT[315395032790301 56][1],NFT[438739488724448466][1],SOL[0.0217904000000000],USD[13.0200004439468640] |
| 08580223 | NFT[297314865935463841][1],NFT[305826470104985901][1],NFT[349739512897337119][1],NFT[378297346725753115][1],NFT[410951192602734592][1],NFT[457817004357534023][1],NFT[510354636614948820][1],NFT[557321681998558739][1],SOL[0.0000979100000000],USD[12.6887602942000000] |
| 08580224 | SOL[0.0000000000000000],USD[0.2774500000000000] |
| 08580229 | USD[0.0002194917329465] |
| 08580248 | MATIC[2.9345118400000000],USD[5.3338398880530300] |
| 08580263 | USD[10.0000000000000000] |
| 08580267 | DOGE[0.0000000006059500],USD[0.0001325446910007] |
| 08580271 | NFT[288572164476487391][1],NFT[315103961641727847][1],NFT[339764196848558548][1],NFT[353383766999812448][1],NFT[362589551942428934][1],NFT[364166207482608569][1],NFT[368979687532074054][1],NFT[390275048415084166][1],NFT[407235637785025189][1],NFT[427133753133649699][1],NFT[454364580865384219][1],NFT[465728017079215170][1],NFT[459551264314268409][1],NFT[460747610714422297][1],NFT[461013177019088973][1],NFT[463102177729455807][1],NFT[479774721842813914][1],NFT[489297037327016355][1],NFT[490741419347379480][1],NFT[507773537133064044][1],NFT[521089765554296330][1],NFT[531321301183367082][1],NFT[549546037930487882][1],NFT[550011603279992374][1],NFT[541244709300557870][1],NFT[557588646390785254][1],NFT[574487160573908710][1],NFT[575393195075633661][1],SOL[0.0886138300000000],USD[0.0000012657690607] |
| 08580314 | SOL[0.1000000000000000] |
| 08580347 | USD[5.0000000000000000] |
| 08580355 | MATIC[2.0000000000000000],USD[0.3546068000000000] |
| 08580356 | SOL[0.0004772200000000],USD[0.0338137755721082] |
| 08580394 | BTC[0.0000000083278991],ETH[0.0000000074091259],LTC[0.0000000070477000],USD[0.0000152876704325] |
| 08580403 | ETH[0.0000000021192040],NFT[411646902816330362][1],USD[0.0000004835559215],USD[0.0000059396724287] |
| 08580417 | AAVE[0.0091000000000000],BTC[0.0000000033942000],DOGE[0.1260000000000000],ETHW[0.0001080000000000],SOL[0.0046900000000000],SUSHI[0.2275000000000000],TRX[0.7870000000000000],USD[337.0333033747806000],USDT[0.0000006019477879] |
| 08580434 | NFT[459795706120356397][1],USD[100.0000000000000000] |
| 08580435 | DOGE[0.0000000027955950],ETH[0.0000000050845920],EUR[0.0000000036745900],NFT[363223476355004366][1],NFT[562971192868381550][1],SHIB[0.0000000045853979],USD[0.0000001062410 2],USD[0.0000000176392470] |
| 08580450 | NFT[384640196306609852][1],NFT[408970481823419141][1],USD[0.6750433486000000] |
| 08580468 | USD[0.0059849398595918],USD[74991] |
| 08580470 | ALGO[0.0078445794816323],ETH[0.0000000070180304],ETHW[0.0000000095100396],LINK[0.0000000040694628],MATIC[0.0001370843867704],SHIB[4.0000000000000000],TRX[1.0000000000000000],UNI[0.0000001000000000],USD[0.0003210619801901],USDT[0.0000953826589946] |
| 08580471 | AVAX[0.1527612400000000],BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],BTC[0.0167967800000000],ETH[0.0020166600000000],ETHW[0.4524424418041581],NFT[338339065869520428][1],NFT[446704386094820410][1],NFT[480619786537699648][1],NFT[510943596988667424][1],PAXG[0.0256861000000000],SHIB[16.0000000000000000],TRX[4.0000000000000000],USD[1098.2542652022541884],YFI[0.0020434000000000] |
| 08580475 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[12094.3923529500000000],USD[0.0063314550349899] |
| 08580523 | NFT[400147247801303306][1],SOL[0.0820000000000000] |
| 08580557 | BF_POINT[100.0000000000000000],USD[4.4501615000000000] |
| 08580564 | NFT[304615153456960641][1],NFT[309785307967825210][1],NFT[345845112555165551][1],NFT[472089190392871214][1],NFT[528013135119551954][1],NFT[552833326706671123][1],USD[0.0000007855595028],USDT[0.0000000083246647] |
| 08580572 | BTC[0.0000000092193500],LTC[0.0000000095980521],TRX[0.0014700000000000],USD[2.1950329600683437],USDT[0.0000904810031584] |
| 08580581 | SOL[2.1000000000000000],USD[0.1389510000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08580604 | DOGE[0.00000000800000000],SOL[0.000000056573614],USD[0.0100007023422810] |
| 08580623 | USD[0.006851318944269],USDT[0.000009437812232 ] |
| 08580626 | AAVE[0.0041876500000000],BTC[0.000119900000000],DOGE[32.5327497700000000],ETH[0.0016887700000000],ETHW[0.0016419600000000],MATIC[1.0157421000000000],SOL[0.0712482300000000],UNI[0.3186889600000000],USD[2.1142016826629459],USDT[0.0000000034785794] |
| 08580630 | USD[0.0100426353280260] |
| 08580637 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000151469620321],USDT[0.0000000059140460] |
| 08580639 | ETH[0.0004271965000000],ETHW[0.0004271965000000],USD[0.0000126887041275] |
| 08580642 | BTC[0.0002427000000000],USD[43.7846484439490181] |
| 08580652 | ETH[0.0000000100000000],ETHW[0.0000000094642963],SHIB[1.0000000000000000],SOL[0.0000000118703706],USD[583.4605263325308359] |
| 08580666 | USD[0.0005350858161761],USDT[0.0019900000000000] |
| 08580670 | SOL[0.0019226900000000] |
| 08580685 | LTC[0.0051687000000000],USD[0.0000000015440329] |
| 08580705 | BTC[0.0196970000000000],DOGE[2.0000000000000000],ETHW[0.2960235600000000],SHIB[15.0000000000000000],TRX[3.0000000000000000],USD[0.8021796273704709] |
| 08580714 | USDT[0.0000000508748476] |
| 08580718 | SHIB[1.0000000000000000],USD[0.0001533728116530] |
| 08580735 | CAD[0.0000000005285386],ETH[0.0000000096318836],ETHW[0.0000000096318836],USD[0.0615245734420781] |
| 08580747 | SOL[0.9533763700000000],USD[0.0000005782453749] |
| 08580748 | BTC[0.0421234200000000],USD[6303.7660432700000000] |
| 08580766 | DOGE[1473.2617857700000000],ETH[0.0000000100000000],TRX[1.0000000000000000] |
| 08580774 | BTC[0.0000236800000000],CUSDT[1.0000000000000000],DOGE[0.0277660000000000],SOL[0.0895958900000000],USD[13.1143735399444915],YF[0.0000388700000000] |
| 08580780 | TRX[0.0000000015200000],USD[8.6098540317000000],USDT[257.0127080020243492] |
| 08580818 | ETH[0.0008000000000000],ETHW[0.0008000000000000] |
| 08580827 | USD[0.0019984201977921] |
| 08580834 | USD[0.9874541041253409] |
| 08580839 | LTC[1.7800000000000000],USD[0.7371844000000000] |
| 08580863 | ETH[0.1012138000000000],ETHW[0.1012138020000000] |
| 08580869 | USDT[2.6514996800000000] |
| 08580888 | SOL[14.1900000000000000],USD[0.3220909000000000] |
| 08580893 | BTC[0.0005278600000000],DAI[0.0269978400000000],TRX[30.5524714200000000],USD[0.0557927857599072] |
| 08580901 | BTC[0.0025317900000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006274450916144] |
| 08580929 | USD[0.0000004241483476] |
| 08580938 | USD[0.0000001654536626] |
| 08580944 | ALGO[852.2548240000000000],AVAX[3.5708695500000000],MATIC[787.5154781400000000],SOL[7.4097882000000000],SUSHI[30.7848281000000000],USD[200.0000000000000000] |
| 08580953 | SOL[0.3653548300000000],USD[199.2000009700732225] |
| 08581024 | DOGE[0.0000000400000000],SOL[2.7227261558338880],USD[0.2420012207397563] |
| 08581031 | BTC[0.0000000001500000],NFT[3178930685825535147][1],USD[0.0000000088060361] |
| 08581032 | ETH[0.0149648100000000],ETHW[0.0147738200000000] |
| 08581033 | DOGE[1.0000000000000000],MATIC[0.0000000001856642] |
| 08581049 | DOGE[3.0000000000000000],GRT[1.0000000000000000],MATIC[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000021564542] |
| 08581067 | USD[21.3247712200000000] |
| 08581070 | SOL[0.0000000100000000],USDT[0.0000000098062128] |
| 08581074 | BTC[0.0153775000000000],LTC[0.0000000066857714],TRX[4.1656762900000000],USD[0.5470422713442042],USDT[389.8077469768747141] |
| 08581075 | SOL[15.9140700000000000],USD[8.7500000000000000] |
| 08581091 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],NFT (297778970556300897)[1],NFT (400516215127066273)[1],NFT (542979576920821332)[1],SOL[0.3279078200000000],TRX[1.0000000000000000],USD[0.0000000019898134] |
| 08581104 | BTC[0.0004721237245667],TRX[0.0112300000000000],USD[0.0004087266873604],USDT[0.0000000160385964] |
| 08581106 | USD[0.0996045853771956],WBTC[0.0000000068443920] |
| 08581107 | ETH[0.1590000000000000],ETHW[0.1590000000000000],USD[0.6526284000000000] |
| 08581116 | BTC[0.0100011400000000],ETH[25.3369613800000000],ETHW[1.0400000054264274],MATIC[15.0000000000000000],SOL[0.0000030000000000],USD[0.0056265262931694] |
| 08581141 | DOGE[1.0000000000000000],SHIB[0.0000000787196085],USD[0.0091317508738311] |
| 08581145 | DOGE[104.3626296485893479],ETH[0.0000000028426312],USD[0.0000068160899104] |
| 08581180 | CUSDT[1.0000000000000000],SOL[3.2053980100000000],USD[90.7097330516588000] |
| 08581183 | SOL[0.3615227500000000],USD[50.0000006883574825] |
| 08581187 | MATIC[49.9500000000000000],USD[2.9942000000000000] |
| 08581192 | MATIC[3.0854175700000000],USD[0.0000001170905766] |
| 08581223 | AVAX[0.0000000052117916],SHIB[1.0000000010486804],SOL[0.0000000079760237],USD[0.0000000088369682],USDT[1.0000000004988838] |
| 08581224 | BTC[5.0772886800000000],DAI[5.2410981300000000],DOGE[4.2410981300000000],ETH[0.0018761600000000],ETHW[0.0018488000000000],LINK[0.5680887000000000],PAXG[0.0026286200000000],SOL[0.0583674300000000],SUSHI[2.5169284700000000],TRX[1.0000000000000000],UNI[0.8381177500000000],USD[0.0012096093516270] |
| 08581231 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],USD[0.0001505715656845] |
| 08581241 | BF_POINT[100.0000000000000000] |
| 08581242 | CUSDT[9.3503310800000000],SOL[0.4967801900000000],USD[0.0000000098805234] |
| 08581244 | USD[15.0000000000000000] |
| 08581246 | BRZ[1.0000000000000000],BTC[0.0034481500000000],CUSDT[1.0000000000000000],DOGE[154.6677001200000000],ETH[0.0620555400000000],ETHW[0.0620555400000000],MATIC[15.2280844500000000],SHIB[3.0000000000000000],SOL[2.0623569000000000],TRX[315.9940440900000000],USD[40.0001273931776576] |
| 08581272 | ETH[0.0215595077963226],ETHW[0.0215595077963226],USD[0.0000000575101642] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08581274 | SOL[3.710000000000000000],USD[0.238905100000000] |
| 08581289 | CUSDT[1.000000000000000000],ETH[0.010353990000000000],ETHW[0.010353990000000000],USD[0.0000001931181646] |
| 08581296 | CUSDT[3.000000000000000000],SHIB[4.000000000000000000],SOL[0.000484000000000],TRX[2.000000000000000000],USD[77.577422178468207400] |
| 08581297 | SOL[0.000061800000000],USD[0.000010785113618] |
| 08581302 | USD[3.000000000000000000] |
| 08581304 | USD[1.351501228737825] |
| 08581354 | SOL[0.869130000000000000],USD[0.736050000000000000] |
| 08581356 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],USD[0.0086482225030358],USDT[0.0000000032323910] |
| 08581363 | USD[0.0000000027652640],USDT[99.490449710000000000] |
| 08581364 | AVAX[3.000000000000000000],BRZ[1095.000000000000000000],BTC[0.0023714500000000],ETH[0.0650000000000000],ETHW[0.0650000000000000],NFT (2936653953051173811)[1],NFT (5308439235636354171)[1],SOL[3.260000000000000000],SUSHI[1.000000000000000000],TRX[1681.317000000000000000],USD[308.322336989573400000],USDT[20.408935685500000000] |
| 08581395 | SOL[0.010833820000000000],USD[0.008235824474290800] |
| 08581415 | ETH[0.000400000000000000],ETHW[0.000400000000000000],NFT (5296452958016739944)[1],NFT (5442087344822104600)[1] |
| 08581421 | ETH[0.035964000000000000],ETHW[0.035964000000000000],MATIC[9.990000000000000000],USD[4.176300000000000000] |
| 08581437 | SOL[3.644706730000000000],USD[0.000000438099349] |
| 08581452 | BTC[0.0000000053905830],ETH[0.00000000074795000],GBP[0.000000000027705584],MATIC[0.000038630000000000],NFT (3349458823592386321)[1],SOL[0.0000001721600000],USD[0.000000013897191000],USDT[0.000000015217243000] |
| 08581459 | BRZ[2.000000000000000000],CUSDT[4.000000000000000000],TRX[12.000000000000000000],USD[0.9325204170345870] |
| 08581485 | USD[0.003162820000000000] |
| 08581497 | BTC[0.0361108400000000],CUSDT[7.000000000000000000],DOGE[2.000000000000000000],ETH[1.2365599900000000],ETHW[0.9419945600000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[1015.727018639068054800] |
| 08581513 | AVAX[0.0000000061779006],ETH[0.0000000119664922],ETHW[0.0000000092479102],MATIC[0.0000000053147724],SOL[0.0000000003674654] |
| 08581528 | CUSDT[2.000000000000000000],ETH[0.0149129000000000],ETHW[0.0147257500000000],LINK[0.2267660300000000],TRX[1.000000000000000000],USD[0.0002428977830815] |
| 08581537 | USD[3.1860778000000000] |
| 08581540 | USD[0.0011068296068920] |
| 08581562 | USD[0.0000000541469B8],USDT[4973.527850920000000000] |
| 08581567 | BTC[0.0018133400000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.7584656600000000],TRX[1.000000000000000000],USD[0.0309032911475245] |
| 08581582 | ETH[0.0004174849373536],NFT (5124572564842442B2)[1],SOL[0.0000000022201052],USD[0.0000879009655412] |
| 08581583 | BTC[0.000000036000000] |
| 08581594 | USD[0.002589844000000000] |
| 08581602 | USDT[0.0001000747388255] |
| 08581604 | BF_POINT[200.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[0.0111740000000000],USD[0.0014327321000000],USDT[317.0268092340289368] |
| 08581607 | USDT[1.900025000000000000] |
| 08581613 | USD[200.000000000000000000] |
| 08581616 | BTC[0.0107010100000000],ETH[0.1060299100000000],ETHW[0.1060299100000000],SOL[15.8711453500000000],USD[250.0005506228993171] |
| 08581619 | USD[0.6749017000000000] |
| 08581660 | SOL[0.5627694438533700],TRX[0.0176985100000000],USD[0.3491367604598741] |
| 08581688 | USD[0.0000037760127 19] |
| 08581699 | CUSDT[1.000000000000000000],USD[0.010252888631 2080] |
| 08581720 | USD[1.000000000000000000] |
| 08581721 | NFT (5436825151578139 56)[1],USD[60.010000000000000000] |
| 08581746 | CUSDT[1.000000000000000000],DOGE[121.13114687000000000],USD[80.000000009502390] |
| 08581753 | BTC[0.0012987000000000],USD[2.030000000000000000] |
| 08581769 | USD[0.0062257976711061] |
| 08581770 | AVAX[0.000000100000000],BRZ[2.000000000000000000],CUSDT[2.000000000000000000],DOGE[11.0256461800000000],SHIB[43.000000000000000000],SOL[0.0003355000000000],TRX[2.000000000000000000],USD[0.0000808611205011],USDT[0.000000040536560] |
| 08581772 | NFT (3012392246268169 43)[1],SOL[2.505100000000000000],USDT[89.2370024500000000] |
| 08581773 | USD[2.7485192000000000] |
| 08581775 | BRZ[1.000000000000000000],CUSDT[5.000000000000000000],DOGE[2.000000000000000000],ETHW[0.0735170400000000],SHIB[2.000000000000000000],USD[0.0017658079853902] |
| 08581777 | ETH[0.0004735000000000],ETHW[0.0004735000000000],USD[0.0000097587667108] |
| 08581788 | USD[10.000000000000000000] |
| 08581790 | USD[0.0037530563101967] |
| 08581795 | USD[0.000000100000000] |
| 08581802 | AVAX[0.1998000000000000],BTC[0.0105941000000000],DOGE[100.000000000000000000],ETH[0.1649110000000000],ETHW[0.1649110000000000],SHIB[3299800.000000000000000000],SOL[0.4397600000000000],TRX[2041.0540000000000000],USD[2.9617379528000000] |
| 08581814 | TRX[1.000000000000000000],USD[0.000000479376760] |
| 08581815 | CUSDT[5.000000000000000000],USD[0.1158567430450282] |
| 08581827 | USD[9.000000000000000000] |
| 08581838 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[6.000000000000000000],SOL[0.000000100000000],TRX[1.000000000000000000],USD[0.0000000447965690],USDT[997.1594261900000000] |
| 08581846 | GRT[24.987300500000000000],MATIC[8.399598970000000000],SOL[0.2566329100000000],USD[1.0866576865035180] |
| 08581849 | USD[0.1773000000000000] |
| 08581858 | CUSDT[3.000000000000000000],DOGE[119.8324215400000000],KSHIB[526.2415617100000000],SHIB[525394.0455341500000000],USD[0.0100000015905437] |
| 08581868 | USD[10.000000000000000000] |
| 08581869 | SOL[0.0028245500000000] |
| 08581871 | BTC[0.0004817700000000] |
| 08581877 | USD[0.700000000000000000] |

Schedule Doc No. Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08581883 | USD[0.0096898900000000] |
| 08581884 | CUSDT[2.000000000000000],DOGE[0.000000079252380],ETH[0.000000080000000],SOL[0.000000040775000],TRX[1.000000000000000],USDT[0.000000066500000] |
| 08581885 | USD[0.008726216000000],USDT[36.745827623189864] |
| 08581888 | NFT (331950239463830989)[1],NFT (333127299360750621)[1],NFT (367187470469642669)[1],NFT (369714552118667125)[1],NFT (551140185090835807)[1],NFT (560562409328706678)[1],NFT (566217116821544979)[1],SOL[0.070000000000000] |
| 08581895 | BTC[0.000715610000000],TRX[1.000000000000000],USD[0.000253208408496] |
| 08581916 | USD[3.094649100000000] |
| 08581918 | USD[0.807809329000000] |
| 08581937 | ETH[0.004605167622305],ETHW[0.004605167622305],UNI[0.000000001512149],USD[0.000197831925495] |
| 08581989 | BRZ[1.000000000000000],BTC[0.000121300000000],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.000000027553598] |
| 08581995 | SHIB[2.000000000000000],USD[0.004192856180064] |
| 08582008 | CUSDT[2.000000000000000],SHIB[4414022.976320820000000],USD[0.018873994947677] |
| 08582034 | BRZ[1.000000000000000],CUSDT[30.000000000000000],DOGE[5.000000000000000],ETH[0.000097250000000],ETHW[0.788065940000000],SHIB[168.000000000000000],SOL[0.008619710000000],TRX[11.000000000000000],USD[0.594526774619256],USDT[1.047849060000000] |
| 08582035 | DOGE[0.000000095546628],USD[0.000156344368315] |
| 08582045 | CUSDT[2.000000000000000],USD[0.003580044015436] |
| 08582056 | NFT (308279318654780465)[1],NFT (318726187273105439)[1],NFT (447344003497765230)[1],NFT (461393724108274872)[1],SHIB[2.000000000000000],SOL[0.000398970000000],USD[0.000010896175000] |
| 08582062 | BRZ[1.000000000000000],SHIB[22271714.922048990000000],USD[0.000000000001745] |
| 08582076 | SOL[1.278720000000000],USD[97.203600000000000] |
| 08582085 | USD[0.940000000000000] |
| 08582088 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],LINK[1.752738580000000],NEAR[1.994709040000000],SHIB[24.000000000000000],TRX[1.000000000000000],USD[287.931777650510067] |
| 08582100 | USD[0.250773600000000] |
| 08582104 | BTC[0.000000027082278],ETH[0.000000100000000],TRX[0.000000092000000],USDT[0.001526586143489] |
| 08582119 | USD[2.202563998691870],USDT[0.000000085403956] |
| 08582134 | USD[0.010002190103692] |
| 08582169 | USD[50.000000000000000] |
| 08582173 | USD[0.005344952100056] |
| 08582176 | USD[0.000001013065039],USDT[0.000001614595641] |
| 08582181 | GRT[34.000000000000000],SHIB[2.000000000000000],USD[0.400320603213403],USDT[0.002156830000000] |
| 08582193 | BTC[0.000427477381412],ETH[0.000000006789744],USD[0.000169588719320] |
| 08582197 | DOGE[2.000000000000000],SHIB[2.000000000000000],SUSHI[0.000000004308736],USD[0.000000169421124],USDT[96.879581380000000] |
| 08582206 | MATIC[19.958826530000000],NFT (325332184099589109)[1],NFT (336109118679739988)[1],NFT (369080203581276510)[1],NFT (432433819268418360)[1],NFT (448737021363262296)[1],NFT (574951139777854674)[1],USD[0.000000171012741] |
| 08582209 | SOL[0.007860000000000],USD[0.082948000000000] |
| 08582213 | USD[53.355205780000000] |
| 08582225 | BTC[0.000000051055654],ETH[0.000000000471712],ETHW[0.000000025029762],MATIC[0.000000055130000],USD[0.011561531207099] |
| 08582238 | ETH[0.000000007663179],SOL[0.000000459787186],USD[0.000007588401348] |
| 08582248 | CUSDT[0.000294840785384],USDT[2.000000000000000] |
| 08582251 | DOGE[8.000000000000000],SOL[0.990000000000000],USD[0.075254993300000] |
| 08582254 | TRX[1.000000000000000],USD[0.000257945176375] |
| 08582261 | DOGE[17.000000000000000],LINK[51.400000000000000],USD[0.021351200000000] |
| 08582262 | TRX[0.000197770000000],USD[0.000000020549856],USDT[0.000000048888308] |
| 08582265 | CUSDT[1.000000000000000],ETH[0.026273610000000],ETHW[0.026273610000000],SOL[0.533499600000000],TRX[1.000000000000000],USD[0.000171315944316] |
| 08582266 | SHIB[378953.957179410000000],USD[0.000000000001792] |
| 08582296 | DOGE[1.000000000000000],SOL[0.680000000000000],TRX[1.000000000000000],USD[0.003096753779600],USDT[0.000000168613801] |
| 08582301 | ETH[0.001673690000000],ETHW[0.001673690000000],NFT (298913972545257784)[1],NFT (344231799402461622)[1],NFT (478121175836156954)[1],NFT (516671486591070666)[1],NFT (552777160866446447)[1],USD[0.000178970851531] |
| 08582304 | SOL[3.243674680000000],USD[0.850000877553412] |
| 08582312 | MATIC[4.454671500000000],SOL[0.244207140000000],TRX[1.000000000000000],USD[0.000006211506166] |
| 08582333 | USDT[21.324178570000000] |
| 08582341 | AVAX[0.000000002403905],BAT[1.000000000000000] |
| 08582351 | USD[0.000000525928788] |
| 08582366 | USDT[1.000000000000000] |
| 08582399 | BTC[0.000269800000000],ETH[0.000000071599807],ETHW[5.155815517159807],SOL[-0.007179958948399],USD[0.000000070500315] |
| 08582401 | BTC[0.001319510000000] |
| 08582405 | USD[0.875225200000000] |
| 08582411 | SOL[0.000000034370000],USD[0.839790768842227] |
| 08582414 | USD[0.142191490000000] |
| 08582427 | SHIB[2.000000000000000],USD[74.482638069889474719] |
| 08582433 | USD[0.004238631456110] |
| 08582435 | TRX[0.000008990000000],USD[39.776887893677052] |
| 08582440 | ETH[0.000000016080000] |
| 08582457 | ETH[0.000000029230181] |
| 08582461 | MATIC[1544.670000000000000],USD[0.001690000000000] |
| 08582462 | BTC[0.004673497070000],ETH[0.009392610000000],ETHW[19.202398400000000],MATIC[236.186676850000000],SHIB[5241090.157232700000000],SOL[4.260043730000000],USD[-199.999802578607157S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08582468 | ETH[0.000000005490265],NFT (43837044455155379481[1],NFT (452183880651975064)[1],SOL[0.000000072143668],USD[0.000000778289782] |
| 08582479 | SOL[0.722932640000000],USD[0.000013767112256] |
| 08582487 | BTC[0.000260850000000000],SHIB[1.000000000000000],USD[0.001375348082682?] |
| 08582489 | USD[1.000000000000000] |
| 08582501 | BRZ[1.000000000000000],DOGE[5.000000000000000],LINK[1.369402070000000],NEAR[3.328524030000000],BEX[28.000000000000000],SOL[1.503962510000000],TRX[5.000000000000000],USD[0.000000373142382?] |
| 08582522 | BTC[0.000796150000000000],SOL[0.200000000000000],USD[0.080118865221368?] |
| 08582524 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.336978280000000],ETHW[0.336830440000000],SHIB[4.000000000000000],SOL[2.222918790000000],USD[0.729931266632029?] |
| 08582531 | SOL[0.932000000000000] |
| 08582554 | USD[596.756615040000000] |
| 08582559 | SOL[0.003599790000000],USD[0.000008612507760] |
| 08582566 | BTC[0.000000071617887],ETH[0.000000100000000],ETHW[0.000000079272263],USD[0.000043561466094?] |
| 08582567 | ETH[0.000000076715000],NFT (304150073291012897)[1],NFT (508821728261647282)[1],TRX[0.000555000000000],USD[0.000007067538619?],USDT[0.000008966901215?] |
| 08582577 | BTC[0.000016553493096],SHIB[6.000000000000000],USD[0.002265892228009],USDT[0.000000037671060] |
| 08582587 | SHIB[1.000000000000000],USD[0.000007486332300] |
| 08582595 | SHIB[1.000000000000000],USD[0.000000056074340] |
| 08582601 | TRX[0.003154000000000],USD[21.270528323200000],USDT[0.006221000000000] |
| 08582604 | DOGE[1.000000000000000],SOL[1.009899180000000],USD[5.000001121146638?] |
| 08582610 | AVAX[0.000000010000000],SOL[23.903166220000000],USD[10.145221653256520?] |
| 08582613 | USD[0.720001000000000] |
| 08582619 | BTC[0.097657780000000],ETH[0.874219820000000],ETHW[0.874219820000000],SOL[16.409938020000000],USD[4000.003350839496967?] |
| 08582633 | USD[111.010000000000000] |
| 08582636 | SOL[0.000304200000000] |
| 08582676 | ETH[0.000000010529600],USD[0.000008141680840] |
| 08582677 | LTC[0.000000045920800],TRX[0.000000029662300],USDT[0.000000060528274] |
| 08582678 | BTC[0.000000042000000],ETH[0.000000000713000],SOL[0.000057070000000],USD[1.064343524975387?],USDT[0.000000005454104?] |
| 08582679 | USD[1.000000000000000] |
| 08582696 | USD[0.001035353483033] |
| 08582697 | ETH[0.477000000000000],ETHW[0.477000000000000],SOL[18.220000000000000],USD[2.930495300000000] |
| 08582711 | USD[4.973822653235360] |
| 08582721 | BTC[0.007673140000000],CUSDT[5.000000000000000],DOGE[323.276536880000000],ETH[0.017000880000000],ETHW[0.016793910000000],SHIB[3784129.780097460000000],USD[0.000189654299735?] |
| 08582726 | USD[0.000000141314600],USDT[0.007262000000000] |
| 08582729 | CUSDT[1.000000000000000],KSHIB[710.113093940000000],USD[0.000000001173898] |
| 08582757 | USD[0.001648500000000],USDT[0.000000064082400] |
| 08582764 | BF_POINT[100.000000000000000],BTC[0.033736250000000],ETHW[0.000127710000000],LINK[0.000000096802085],SHIB[3.000000000000000],SOL[0.000000203852736],USD[0.000052851681144?] |
| 08582766 | SOL[0.000000021393152],USD[0.001833506079291],USDT[0.000079078129670] |
| 08582786 | NFT (423178895899901093)[1],SOL[0.021177680000000],USD[0.000005206458984] |
| 08582802 | USD[456.000000000000000] |
| 08582809 | BRZ[1.000000000000000],CUSDT[5.000000000000000],DOGE[3.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.005910004542215?] |
| 08582811 | BTC[0.053507105000000],USD[1.698919414314162?] |
| 08582812 | USD[223.699804380000000] |
| 08582817 | BTC[0.000664000000000],ETH[0.008000000000000],ETHW[0.008000000000000],SOL[0.504322200000000],USD[0.000006273624355?] |
| 08582820 | ETH[0.000000032416000] |
| 08582845 | DOGE[34.280844620000000],SHIB[164741.618336170000000],USD[0.000000040289492] |
| 08582851 | USD[0.005120185206109?] |
| 08582856 | BTC[0.000054000000000],USD[0.001994111171876?] |
| 08582861 | USD[6674.448657194000000?] |
| 08582864 | BRZ[1.000000000000000],BTC[0.010883730000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.282352350000000],ETHW[0.282156270000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.081244655527935?],USDT[105.235501630000000?] |
| 08582877 | AUD[8.645979740000000],CAD[2.633965000000000],GBP[1.100628150000000],USD[0.591482049292010?] |
| 08582894 | BTC[0.000819000000000],CUSDT[3.000000000000000],DOGE[0.215414860000000],SOL[1.069436950000000],SUSHI[5.263477320000000],TRX[0.500000000000000],USD[0.000000039482774?] |
| 08582897 | BTC[0.008343230000000] |
| 08582913 | USD[0.000000220251504],USDT[12.642460349800000?] |
| 08582916 | ETH[0.003312810000000],ETHW[0.003271770000000],USD[0.000002568232633] |
| 08582927 | SOL[0.831021780000000],USD[0.000008243104172?] |
| 08582929 | BTC[0.003300000000000],EUR[89.000000000000000],GBP[74.000000000000000],USD[0.001971600000000?] |
| 08582933 | BTC[0.011912150000000],USD[0.000016789041565] |
| 08582936 | MATIC[4.955154930000000],SOL[0.076593080000000],TRX[1.000000000000000],USD[0.000013980476496?] |
| 08582942 | CUSDT[3.000000000000000],TRX[2.000000000000000],USD[175.609245722089760?] |
| 08582949 | ETHW[0.004404220000000],GRT[90.914125270000000],MATIC[0.000079320000000],SHIB[7074504.794624280000000],TRX[203.867598430000000],USD[24.127564910520000?] |
| 08582959 | USD[0.000001294367278?] |
| 08582963 | BTC[0.000000050000000],NFT (309393628014933808)[1],USD[1.761268795014570?] |
| 08582997 | BAT[1.000000000000000],BTC[0.050810900000000],DOGE[2.000000000000000],GRT[1.000000000000000],USD[0.000006329179591?] |

Schedule AB: Liquidity Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08582998 | USD[34.000000000000000] |
| 08582999 | CUSDT[1.000000000000000],DOGE[1299.38864798000000000],ETH[0.014792750000000000],ETHW[0.014614180000000000],NFT[289565270927623728][1],NFT[375749705915534425][1],NFT[404793710970196042][1],NFT[457081204677403204][1],NFT[548871645063887301][1],SHIB[9.000000000000000000],SOL[3.437639070000000000],USD[0.000031803034019] |
| 08583011 | USD[0.000220025875946] |
| 08583012 | USDT[0.272422780000000] |
| 08583015 | SOL[1.000000000000000000],USD[3.717120000000000000] |
| 08583031 | BTC[0.000009080000000] |
| 08583036 | NFT[378206597730775258][1],USD[40.000000000000000000] |
| 08583049 | BRZ[1.000000000000000000],SHIB[5356506.543642500000000],TRX[3.000000000000000],USD[0.000000003046922] |
| 08583052 | USD[1.751500000000000] |
| 08583059 | USD[40.010000000000000] |
| 08583074 | SOL[0.000000400000000],USDT[0.000000007372060] |
| 08583089 | USD[0.009658261845183],USDT[0.000000039465610] |
| 08583100 | BTC[0.011732870000000],USD[0.000001704541496] |
| 08583120 | ETH[0.000526130000000],ETHW[0.000526130049588] |
| 08583125 | DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[0.000000077703628],USD[0.000000234109474] |
| 08583130 | USD[0.077538500000000] |
| 08583132 | USD[3.169400000000000] |
| 08583163 | USD[0.001501655190908] |
| 08583169 | ETH[0.180819000000000],ETHW[0.180819000000000],USD[0.900000000000000] |
| 08583177 | USD[1600.000000000000000] |
| 08583182 | ETH[0.013966840000000],ETHW[0.013789000000000] |
| 08583188 | CUSDT[1.000000000000000],ETH[0.006687340000000],ETHW[0.006605260000000],USD[0.000007665067210] |
| 08583193 | USD[0.050000000000000] |
| 08583195 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[115.123608286272131] |
| 08583199 | NFT[290719552550517765][1],NFT[291621752309213568][1],NFT[292706487160634243][1],NFT[293384734689373686][1],NFT[293832279396056141][1],NFT[294158240304054379][1],NFT[295666303346697166][1],NFT[297749888684359499][1],NFT[301972447421364149][1],NFT[302440256995281712][1],NFT[307169304240919765][1],NFT[313536760255990686][1],NFT[316209308096909299][1],NFT[318725557280805166][1],NFT[322915043513702360][1],NFT[323722957435142500][1],NFT[325301017980445642][1],NFT[334112230585262563][1],NFT[336289159573210677][1],NFT[343430096307066601][1],NFT[343859551775042857][1],NFT[346004859642837973][1],NFT[347685492076147478][1],NFT[347695435910844952][1],NFT[349119815845597][1],NFT[352634160391067777][1],NFT[355351811812458271][1],NFT[355627441295534621][1],NFT[357641737678471218][1],NFT[357971101743546107][1],NFT[358395903531418885][1],NFT[361467983517103796][1],NFT[373137424867536136][1],NFT[373350556778659974][1],NFT[381493204002982377][1],NFT[385399288638157586][1],NFT[392928346244346473][1],NFT[404123705841403459][1],NFT[410182581440344591][1],NFT[411687003478193213][1],NFT[414999423183033343][1],NFT[420127517083188538][1],NFT[421104941318951051][1],NFT[426745339280794520][1],NFT[428429785134667291][1],NFT[433546442674532282][1],NFT[439637324635244212][1],NFT[444100700945917812][1],NFT[443199869302571111][1],NFT[444083290220564442][1],NFT[450221145974920945][1],NFT[454274945335030832][1],NFT[458161088911431487][1],NFT[460289951562269966][1],NFT[464379878292449043][1],NFT[465941598034042904][1],NFT[467643376710596566][1],NFT[469661866358658724][1],NFT[473396077546113903][1],NFT[476312341028142993][1],NFT[478087486184025289][1],NFT[486351543877376846][1],NFT[496851800962322927][1],NFT[505079584044863610][1],NFT[511315311280338452][1],NFT[515078993751398618][1],NFT[532862194082460698][1],NFT[535099727043238732][1],NFT[534529983529012321][1],NFT[536427347605771001][1],NFT[538632749493047175][1],NFT[539739946718994046][1],NFT[540550769406692801][1],NFT[542298032359784526][1],NFT[542321780383144913][1],NFT[543405911938860802][1],NFT[544156511688889862][1],NFT[546007672506817026][1],NFT[558337504361583163][1],NFT[562188790077863162][1],NFT[563232531890026662][1],NFT[564569580909933387][1],NFT[564760200680141922][1],NFT[569646639363462834][1],NFT[572868572442516014][1],NFT[572982005555511993][1],USD[0.000000000615664640],USDT[0.000000003224441] |
| 08583212 | SOL[0.001747579697686] |
| 08583215 | ETH[0.067781100000000],ETHW[0.067781100000000],USD[2.465429108208917] |
| 08583218 | USD[0.002821153170813] |
| 08583220 | USD[0.000000744905346] |
| 08583228 | AVAX[6.400000000000000],BTC[0.000000000000000],ETH[0.351715000000000],ETHW[0.179715000000000],SOL[0.810000000000000],USD[2.725736700000000] |
| 08583230 | ETH[0.062908670000000],USD[81.304756017743129],USDT[0.000001076728392] |
| 08583256 | NFT[296974775513758750][1],NFT[303023343652772657][1],NFT[305836266274438129][1],NFT[443526835573690622][1],NFT[499538950016776054][1],USD[0.096325700000000],USDT[0.000000024730632] |
| 08583279 | MATIC[0.000000010000000],NFT[314564353795538848][1],SHIB[2.000000000000000],SOL[30.244525104273808],USD[0.000001651031824] |
| 08583314 | SOL[1.028970000000000],USD[5.066125000000000] |
| 08583319 | USD[0.000000065841856] |
| 08583324 | BRZ[10.853542910000000],CUSDT[1.000000000000000],DOGE[6.463698940000000],MATIC[5.475208800000000],USD[0.936216152812040] |
| 08583331 | BTC[0.001059890000000],SOL[20.850750710000000],USD[0.004277919954635] |
| 08583332 | BTC[0.001171790000000],USD[0.185809188456513] |
| 08583361 | ALGO[1032.762175410000000],BRZ[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000026397309],USDT[0.000000007587645] |
| 08583362 | USD[0.000000000000000] |
| 08583409 | NFT[316233349626492018][1],NFT[346638794168439028][1],NFT[426616582970404901][1],NFT[489969089553404872][1],NFT[524013977332387701][1],NFT[527972023714884632][1],NFT[567645604232458248][1],NFT[571546367784175590][1],SOL[0.903176350000000],USD[0.010000557641716] |
| 08583412 | BAT[0.000000006215307],BTC[0.000000048745112],DOGE[0.000000005664541],LTC[0.000000000000000],NFT[413167917988181935][1],TRX[1.000000000000000],USD[0.000487765478827],USDT[0.000000023360000] |
| 08583418 | ETH[6.181387016498715],BTC[0.000000009946917],ETH[0.000294925000000],ETHW[0.000294925000000],LTC[0.012547400000000],USD[11.655699849209726],USDT[16.371376210609183] |
| 08583420 | BTC[0.001898100000000],DAI[2.997000000000000],SHIB[1898400.000000000000000],TRX[195.804000000000000],USD[74.639100000000000] |
| 08583428 | BTC[0.086213700000000],USD[1285.849746000000000] |
| 08583430 | SOL[3.000000000000000],USD[14.778660000000000] |
| 08583431 | SUSHI[0.486050000000000],USD[0.000000052874721] |
| 08583448 | BF_POINT[300.000000000000000],USD[105.995668530000000] |
| 08583452 | ALGO[10.680862030000000],BF_POINT[200.000000000000000],BTC[0.003672423289640],ETH[0.055382920000000],LINK[0.452532560000000],MATIC[10.006898190000000],SOL[1.017583350000000],USD[3.553973485344021],USD[4.086696916223543] |
| 08583467 | ETH[0.015591400000000],ETHW[0.015591400000000],TRX[1.000000000000000],USD[0.000092376787180] |
| 08583468 | USD[9.901284688011805],USDT[0.000000112080236] |
| 08583485 | SHIB[1.000000000000000],SOL[34.338269170000000],USD[0.000002258449503] |
| 08583491 | CUSDT[1.000000000000000],MATIC[7.329398780000000],TRX[76.431502260000000],USD[0.001826506437650] |
| 08583507 | SOL[0.001340000000000] |
| 08583512 | SOL[0.000000083126768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08583524 | BTC[0.0061571472331714],ETH[0.0000000019995178],ETHW[0.0582770019995178],NFT[521126975267873649][1],USD[0.1332179191249410] |
| 08583530 | BTC[0.0000446000000000],USD[0.7271812000000000] |
| 08583550 | BF_POINT[300.0000000000000000],USD[858.9473431658433320] |
| 08583557 | USD[0.1008049000000000] |
| 08583566 | USD[50.0000000000000000] |
| 08583575 | AAVE[0.0000000000844140],BTC[0.0000000010759161],ETH[0.0000000054042869],ETHW[0.0001335754042869],LINK[0.0000000010000000],USD[0.0000000052303870],USDT[0.0000146149121115] |
| 08583579 | USD[0.0000094536665657],USDT[0.0000000084372794] |
| 08583589 | ETHW[0.3368348700000000],USDT[0.0000271464454240] |
| 08583616 | CUSDT[1.0000000000000000],DOGE[26.1282353200000000],SHIB[88882.8390159400000000],USD[2.0438921436221303],USDT[5.2566742100000000] |
| 08583674 | SOL[0.1400000000000000],USD[0.1276272000000000] |
| 08583679 | DOGE[0.0000000032200714],ETHW[0.0040000000000000],USD[0.0000000053050700] |
| 08583680 | SOL[0.5194800000000000],USD[0.4878000000000000] |
| 08583696 | BTC[0.0000742700000000],SOL[0.0145488100000000],USD[0.0247924661569897],USDT[0.0000000078040688] |
| 08583701 | BAT[1.0000000000000000],BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],USD[5118.0043545277503989] |
| 08583706 | ETHW[0.6230000000000000],USD[3.3819436000000000] |
| 08583710 | USD[2.9928300000000000] |
| 08583732 | SHIB[1.0000000000000000],USD[0.0032429535686618] |
| 08583744 | BTC[0.0000015820000000],LTC[0.0000000084044581],USD[0.0098552841112884] |
| 08583745 | USD[4.1081720000000000] |
| 08583750 | AVAX[1.4990000000000000],NFT[389494814076097737][1],NFT[407312281332541033][1],NFT[445238209624405993][1],NFT[506517259048186865][1],NFT[512862443254901507][1],NFT[518074970646633082][1],NFT[524138134864625833][1],USD[0.5351230000000000] |
| 08583751 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0082700185302471] |
| 08583757 | USD[0.0000010722485318] |
| 08583764 | USD[15.9890449000000000] |
| 08583776 | ETH[0.0000000012960000],SOL[0.0002096000000000],USD[0.0000004042551616] |
| 08583782 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[670.8577900800000000],SOL[11.6893723700000000],USD[118.0501334559472883] |
| 08583784 | BTC[0.0001000000000000],DOGE[77.9670000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],KSHIB[20.0000000000000000],LINK[0.3000000000000000],LTC[0.0100000000000000],SHIB[500000.0000000000000000],SUSHI[1.0000000000000000],TRX[16.0000000000000000],USD[25.8006230680000000] |
| 08583792 | BCH[0.0000000094668326],BRZ[3.0000000000000000],CUSDT[5.0000000000000000],TRX[1.0000000000000000],USD[313.5180372397491875] |
| 08583799 | USD[100.0000000000000000] |
| 08583801 | SOL[0.0789200000000000] |
| 08583806 | CUSDT[1.0000000000000000],DOGE[1.0708983600000000],NFT[540394825162758709][1],SOL[0.4304260700000000],USD[0.0000004618020088] |
| 08583825 | DOGE[4.8648447800000000],USD[0.0000000480076192] |
| 08583829 | BTC[0.0628858000000000] |
| 08583838 | USD[0.2315968201193966],USDT[502.9140748729683416] |
| 08583847 | CUSDT[2.0000000000000000],USD[0.4154674668261440],USDT[0.2759976604912686] |
| 08583853 | USD[0.0000008885916912] |
| 08583857 | USD[0.0003255388803027] |
| 08583863 | BRZ[1.0000000000000000],SHIB[11489850.6319417800000000],USD[0.0000000000001242] |
| 08583866 | BTC[0.0030879700000000],TRX[1.0000000000000000],USD[114.0465849371592780] |
| 08583871 | USD[0.0000001850467136] |
| 08583877 | BAT[1.0000000000000000],BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000091792100],TRX[2.0000000000000000],USD[0.0022300877602392] |
| 08583883 | BTC[0.0000000011781049],LTC[0.0000000077375617],SOL[0.0000000100000000] |
| 08583887 | BTC[0.0000000067478879],ETH[0.0000000087303339],SHIB[1.0000000000000000],USD[0.0000152657343545] |
| 08583888 | SOL[0.1746431700000000],USD[0.0000010731525061] |
| 08583893 | NFT[460832126718021490][1],SOL[1.6268807900000000],USD[0.0000000767087109] |
| 08583903 | USD[49.9613445577154800] |
| 08583904 | CUSDT[26.6710000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[1.0866652615000000],USDT[0.9823537125000000] |
| 08583911 | USD[0.0000004385740702] |
| 08583913 | USD[42.3268302100000000] |
| 08583917 | ETH[0.0000002875828],SOL[0.0000000100000000],USD[0.0000049744155870] |
| 08583920 | ETH[0.0000000767300000],ETHW[0.3495612576730000],USD[1.7008122000000000] |
| 08583926 | USD[0.0030050025366000] |
| 08583934 | ETH[0.0000000637709500],USD[0.0073638899914700] |
| 08583940 | ALGO[3.6081767700000000],USD[0.0000000006117359] |
| 08583946 | BCH[0.0000000031035245],BRZ[2.0000000000000000],BTC[0.0000000017570280],DAI[0.0025308960599760],DOGE[4.0012039993973535],ETHW[0.0000000034544146],KSHIB[0.0000000051987718],LTC[0.0000000001357268],SHIB[33.8351435400000000],SOL[0.0000000006444675],TRX[3.0000000056766074],UNI[0.0000000015338035],USD[0.0000000014918187],USDT[0.0000000020347160] |
| 08583947 | USD[0.0000020394716096] |
| 08583951 | TRX[53.4651940000000000],USD[0.0000000045083517],USDT[0.0000000027694800] |
| 08583958 | BTC[0.0288739900000000],ETH[0.1528623000000000],ETHW[0.1528623000000000],SOL[5.3652300000000000],USD[0.0680913300000000] |
| 08583961 | USD[6.8622000000000000] |
| 08583973 | USD[0.0442048600000000] |
| 08583974 | USD[0.3726045166250557] |
| 08583975 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0030080680235299] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08583977 | USD[0.0574680000000000] |
| 08583979 | SOL[0.6699950000000000],USDT[5.2832926000000000] |
| 08583983 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],DOGE[2.0000000000000000],ETH[0.0440028200000000],ETHW[0.0434556200000000],SHIB[7.0000000000000000],SOL[0.0000000086474559],TRX[1.0000000000000000],USD[0.0079474576570403],USDT[0.0000000024971262] |
| 08583984 | USD[0.0022218197807907] |
| 08583991 | CUSDT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0034474229254312] |
| 08583994 | USD[0.0000000030828204] |
| 08584021 | USD[0.0000002231967941] |
| 08584027 | CUSDT[2.0000000000000000],LINK[1.0999909400000000],MATIC[5.0703545500000000],SUSHI[5.0622888500000000],USD[510.8744666725858494] |
| 08584032 | BTC[0.0000000000043838],USD[0.1222739881690030] |
| 08584033 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000092534170],TRX[1.0000000000000000],USD[0.0000002430835017] |
| 08584058 | ETH[0.0045148600000000],ETHW[0.0044601400000000],SOL[1.0630825900000000],USD[0.0000162572017168] |
| 08584083 | SOL[0.2800000000000000],USD[0.4796084000000000] |
| 08584084 | BTC[0.0000007480000000],ETH[0.0000000073372198],USD[0.0000000151358697],USDT[0.0000000061211172] |
| 08584102 | BTC[0.0000000350300000],ETH[0.0000000025983416],USD[0.0000378003558015],USDT[0.0001087107707329],WBTC[0.0000000073955708] |
| 08584103 | USD[30.0000000000000000] |
| 08584109 | DOGE[345.2940175000000000],MATIC[72.9586505466836788],SHIB[7626040.5694459500000000],SUSHI[10.3370793300000000],TRX[580.3843860100000000],USD[0.0000000052899123] |
| 08584112 | ETH[0.0050000000000000],ETHW[0.0050000000000000],UNI[0.4000000000000000],USD[9.2264275360000000] |
| 08584140 | ETH[0.0830000000000000],ETHW[0.0830000000000000],USD[1.7454788000000000] |
| 08584148 | ETH[1.4210000000000000],ETHW[1.4210000000000000],SOL[9.7200000000000000],USD[313.5164508000000000] |
| 08584149 | BTC[0.0752223800000000],ETHW[14.2242615400000000],SOL[72.9700000000000000],USD[49960.3753784001595956] |
| 08584150 | USD[0.0003925047484320] |
| 08584170 | USD[10.0000000000000000] |
| 08584188 | USD[0.0002942171606404] |
| 08584191 | DOGE[3.0000000000000000],USD[0.0000000096057622] |
| 08584199 | BRZ[7.2986766000000000],BTC[0.2124656600000000],CUSDT[18.0000000000000000],DOGE[152.1285306200000000],ETH[2.0207863600000000],ETHW[2.0199376600000000],LINK[38.5152604300000000],SHIB[854.0000000000000000],SOL[14.4583886900000000],TRX[48.1595354900000000],USD[4.5104932148091991] |
| 08584200 | ETC[0.0000995000000000],USD[16.0905000000000000] |
| 08584204 | USD[0.0000000078482608] |
| 08584209 | USD[0.0000000457119992] |
| 08584210 | BTC[0.0011940900000000] |
| 08584217 | USD[532.8328198800000000] |
| 08584230 | BTC[0.0040726400000000],ETH[0.1002277000000000],ETHW[0.1002277000000000],USD[0.0971400488281331] |
| 08584235 | SHIB[10000.0000000000000000],SUSHI[0.5000000000000000],TRX[0.9980000000000000],USD[0.0071118300000000] |
| 08584236 | USD[1.0000000000000000] |
| 08584239 | NFT[5186388693095748320][1],USD[0.0000000065954164] |
| 08584240 | USD[4.1252928840000000] |
| 08584273 | USD[0.0000000060000000],USDT[0.0013000000000000] |
| 08584277 | CUSDT[2.0000000000000000],ETH[0.0213340600000000],ETHW[0.0210741400000000],USD[0.1953889571687337] |
| 08584288 | USD[0.0000000045321400],USDT[0.0000000085505498] |
| 08584292 | BCH[0.0000000054405921],BTC[0.0000239500000000],USD[0.0001527683875019] |
| 08584294 | BTC[0.0001492000000000],CUSDT[10.0000000000000000],SHIB[26113.5000000000000000],TRX[11.5657286400000000],USD[0.0000053356947713] |
| 08584295 | ETH[0.0350572700000000],ETHW[0.0350572700000000],USD[0.0000213985544481] |
| 08584305 | USD[0.7251075000000000] |
| 08584312 | USD[1.0000000000000000] |
| 08584315 | ETH[0.0900000000000000],ETHW[0.0900000000000000],NFT [451817092235036422][1] |
| 08584317 | BRZ[1.0000000000000000],BTC[0.0160732800000000],CUSDT[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.7049187357574562] |
| 08584324 | ETH[0.1827814117710153],ETHW[0.9236283417710153],USD[0.0082340156232351] |
| 08584334 | BTC[0.0000000049776400],TRX[1.0000000000000000] |
| 08584339 | NFT [303963271589199960][1],USD[0.0000139230279118] |
| 08584357 | SHIB[199900.0000000000000000],USD[0.3477160000000000] |
| 08584375 | NFT [443819243594095608][1],SOL[0.1262304500000000],USD[0.0000005199783685] |
| 08584389 | USD[0.0013190800000000] |
| 08584406 | USD[0.0000000052856490],USDT[0.0000010179933032] |
| 08584409 | BTC[0.0014000000000000],USD[0.6087860400000000] |
| 08584410 | USD[53.0132750800000000] |
| 08584413 | ETH[0.2077396700000000],ETHW[0.2077396700000000],USD[0.0000240670168175] |
| 08584416 | BTC[0.0000026500000000],DOGE[1.0000000000000000],SHIB[5457710.2496218000000000],SOL[0.0000000599039410],USD[0.0000000347896661] |
| 08584418 | ETH[0.0000000698373 12] |
| 08584421 | AUD[0.0000000000002296],BAT[0.0000000854920075],BTC[0.0000000028288935],CUSDT[0.0000000086144512],EUR[0.0000000000000320],GRT[0.0000000502045184],MATIC[0.0000000074681722],SHIB[1.0000000088295251],SOL[0.0000000074619978],USD[0.0001072324252850],USDT[0.0000000026543925] |
| 08584431 | USD[0.0048789861365531] |
| 08584439 | USD[266.7665320100000000] |
| 08584476 | BTC[0.0055436900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08584478 | BRZ[1.000000000000000000],DOGE[698.519397950000000000],SHIB[199.651636940000000000],SUSHI[98.651636940000000000],USD[0.0304352093599349] |
| 08584483 | USD[1.0445788000000000] |
| 08584492 | DOGE[1.000000000000000000],MATIC[775.321035240000000000],USD[73.000010916192927] |
| 08584501 | BTC[0.000040200000000000],ETH[0.000644362800000000],ETHW[0.001644362800000000],SOL[0.007150770000000000],USD[0.062287415637588],USDT[0.000000030280517] |
| 08584502 | BRZ[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000094881208] |
| 08584513 | BTC[0.001710350000000000],CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000199960652748] |
| 08584518 | AVAX[0.000170310000000000],BRZ[1.000000000000000000],SOL[0.000176880000000000],USD[0.005371074020739800] |
| 08584521 | SHIB[28834.422993490000000000],USD[0.000000097936573] |
| 08584533 | SOL[0.030000000000000000] |
| 08584542 | DOGE[0.030000000000000000],NEAR[0.091360000000000000],USD[0.255338146768559500],USDT[0.000000082693005] |
| 08584544 | CUSDT[1.000000000000000000],ETH[0.005531040000000000],ETHW[0.005462640000000000],SOL[0.075032160000000000],USD[17.0687230698047924] |
| 08584548 | USD[0.000000030409642] |
| 08584563 | USD[108.2840650000000000] |
| 08584564 | USD[500.0000000000000000] |
| 08584585 | SHIB[5.000000000000000000],SUSHI[5.038871620000000000],TRX[1.000000000000000000],USD[0.002402645549984],USDT[5.0577740000000000] |
| 08584597 | SHIB[1.000000000000000000],USD[0.0009319053872000] |
| 08584599 | BTC[0.007766800000000000],CUSDT[5.000000000000000000],DOGE[126.350973810000000000],ETH[0.010073380000000000],ETHW[0.009950260000000000],SHIB[1496630.568153760000000000],USD[0.0102395662816250] |
| 08584603 | USD[0.0633858752629000] |
| 08584633 | BRZ[2.000000000000000000],DOGE[1.002424000000000000],SHIB[5.000000000000000000],TRX[8.000000000000000000],USD[55.541258817838942 1],USDT[0.0000000122808600] |
| 08584634 | USD[1.0000000000000000] |
| 08584641 | ETH[0.036845930000000000],ETHW[0.036845930000000000],SOL[3.036923000000000000],USD[0.0000413775421030] |
| 08584647 | BTC[0.002520580000000000],DOGE[1.000000000000000000],ETH[0.006199332400000000],ETHW[0.006117252400000000],LINK[1.180840190000000000],SHIB[2844978.974335080000000000],UNI[0.001989190000000000],USD[0.0003366216993711] |
| 08584678 | BTC[0.002395000000000000],USD[1.277561000000000000],USDT[3.647843200000000000] |
| 08584679 | USD[0.000000031447993],USDT[0.9715398700000000] |
| 08584680 | USD[1.1089714000000000] |
| 08584687 | BAT[2.000000000000000000],BRZ[2.000000000000000000],BTC[0.000001820000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[0.0016180962733 15] |
| 08584700 | DOGE[1.000000000000000000],USD[0.000001198647280] |
| 08584705 | USD[200.0100000000000000] |
| 08584719 | ETHW[1.225000000000000000],USD[0.4408962879382132] |
| 08584749 | CAD[0.000226300000000000],CUSDT[2.000000000000000000],PAXG[0.001628300000000000],SHIB[2.000000000000000000],SUSHI[0.950979260000000000],USD[33.5074675890349984] |
| 08584755 | USD[0.8615776000000000] |
| 08584766 | BTC[0.000000020205095],USD[0.0000001358577 85] |
| 08584770 | USD[10.6704664300000000] |
| 08584771 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000002614162 0],SHIB[4.000000000000000000],USD[0.0031752871360777] |
| 08584773 | BTC[0.009017900000000000],ETH[0.062269500000000000],ETHW[0.062269500000000000],SOL[1.1699528600000000 00] |
| 08584783 | DOGE[1.000000000000000000],SOL[3.808802730000000000],USD[0.0100007742553589] |
| 08584788 | SOL[0.840000000000000000],USD[0.3304896400000000] |
| 08584791 | USD[0.000000013537600],USDT[49.7551739000000000] |
| 08584800 | NFT[294630930567843245][1],NFT[466807651241403960][1],SOL[0.020000000000000000] |
| 08584819 | BTC[0.000227220000000000],SHIB[0.5670630600000000] |
| 08584821 | TRX[1.000000000000000000],USD[0.0100009994339842] |
| 08584824 | BTC[0.000790788000000000],DOGE[4942.056000000000000000],LINK[6.000000000000000000],SHIB[2600000.000000000000000000],TRX[4337.988899600000000000],USD[0.085968780000000000],USDT[0.000000005751400] |
| 08584829 | USD[26.6516308264281485] |
| 08584831 | USD[5000.0000000000000000] |
| 08584858 | NFT[534563993267049695][1],USD[9.0000000000000000] |
| 08584868 | SHIB[1.000000000000000000],USD[0.0000001115612065] |
| 08584874 | SHIB[1.000000000000000000],USD[0.0000327520061304] |
| 08584888 | BRZ[2.000000000000000000],GRT[2.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.0000380159832 38] |
| 08584913 | BRZ[1.000000000000000000],BTC[0.012688580000000000],DOGE[2.000000000000000000],ETH[0.042673710000000000],ETHW[0.042673710000000000],SHIB[16.149943360000000000],TRX[1.000000000000000000],USD[0.0001596921500989] |
| 08584935 | ETH[0.000938000000000000],ETHW[0.000938000000000000],USD[99.251048700000000000] |
| 08584945 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.8123578147010733] |
| 08584961 | BRZ[3.000000000000000000],ETHW[0.209280200000000000],KSHIB[361.011119940000000000],TRX[5.000000000000000000],USD[0.2214620553403280] |
| 08584966 | CUSDT[1.000000000000000000],DOGE[17.892321500000000000],MATIC[3.484983570000000000],USD[1.247227930000000000],USD[2.984415080000000000],USDT[2.9844150800000000] |
| 08584972 | ETH[0.012367046930541 0],ETHW[0.014044656930541 0],LTC[0.000000002968520 0],SOL[0.000000047652980],USD[0.0013141318282873] |
| 08584980 | BTC[0.000857400000000000],SHIB[1.000000000000000000],USD[-0.511361210715419 8] |
| 08584989 | USD[20.0000000000000000] |
| 08584996 | ETHW[0.022538220000000000],MATIC[0.000000010000000],NEAR[13.428241130000000000],SHIB[24.000000000000000000],TRX[1.000000000000000000],USD[304.552561474585876],USDT[0.0009182416704592] |
| 08584997 | USD[1.1313850226385864],USDT[2.3420379600000000] |
| 08585008 | ETH[0.000199440000000000],ETHW[0.000199440000000000],USD[0.9246864000000000] |
| 08585013 | AAVE[0.294479490000000000],CUSDT[2353.971318280000000000],DOGE[370.975533970000000000],SHIB[4.000000000000000000],SOL[0.495363170000000000],UNI[0.096177200000000000],USD[224.3042661464304664] |
| 08585016 | BAT[1.000018260000000000],SOL[2.275559300000000000],USD[0.000000004828471 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08585024 | ETH[0.0000000100000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[401.1447326493662720] |
| 08585028 | USD[200.0000000000000000] |
| 08585037 | ETH[0.0237379800000000],ETHW[0.0237379800000000],USD[603.9107852232545186] |
| 08585038 | MATIC[0.0000000073114151],SHIB[0.0000000038248220],USD[0.0000000094047408],USDT[0.0000000070724660] |
| 08585041 | USD[10.0000000000000000] |
| 08585047 | USD[90.8405346130207200] |
| 08585057 | BTC[0.0000006800000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETHW[1.3834975200000000],TRX[1.0000000000000000],USD[0.1234793154161253] |
| 08585066 | ETH[0.4969364700000000],ETHW[0.4969364713198135] |
| 08585072 | BTC[0.0006258800000000],ETHW[0.0006249100000000],LINK[0.2676020200000000],SOL[0.0182141500000000],USD[0.0000000909796787] |
| 08585076 | TRX[0.0000280000000000],USD[2.8221658263581657],USDT[0.0086033788433324] |
| 08585078 | DOGE[1.0162690800000000],ETHW[1.0061811000000000],USD[0.0000000019923382] |
| 08585087 | TRX[0.0000070000000000],USD[0.2875326900000000],USDT[0.0000000174168237] |
| 08585109 | CUSDT[3.0000000000000000],USD[0.0000002042358420] |
| 08585119 | USD[25.0000000000000000] |
| 08585136 | USD[10.6691996900000000] |
| 08585145 | BTC[0.0002535800000000],USD[9.0031668454909936] |
| 08585170 | BAT[10.2613440100000000],BRZ[53.9404787300000000],CUSDT[3.0000000000000000],GRT[19.5480941900000000],MATIC[4.8874150400000000],TRX[73.3742468100000000],USD[0.0000000224708124] |
| 08585174 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],BTC[0.0032175200000000],DOGE[294.7276346100000000],ETH[0.0015539100000000],ETHW[0.0015402300000000],SHIB[10407630.8837290800000000],USD[0.0000466938711435] |
| 08585178 | SOL[53.7915440000000000],USD[100.5600000000000000] |
| 08585182 | BTC[0.0000000051454688],USD[0.0000000070155761],USDT[0.0000000049659427] |
| 08585189 | USD[286.5868213934600917],USDT[0.0000000058852869] |
| 08585197 | USD[0.0001759124469993],USDT[0.0000008857060252] |
| 08585215 | SHIB[79491256.9618441900000000],USD[0.0000000000000898] |
| 08585218 | BTC[0.0004762800000000],CUSDT[3.0000000000000000],ETH[0.0159845800000000],ETHW[0.0159845800000000],SOL[0.1080643300000000],USD[15.0003089969436302] |
| 08585223 | LINK[183.2349400000000000],MATIC[2148.0650000000000000],NFT[3221207127643792440][1],USD[1186.0430000000000000] |
| 08585228 | USD[0.0066979462964001],USDT[0.0000001092242417] |
| 08585235 | NFT[334164195113933845][1],NFT[399324504562009992][1],NFT[480051215363803243][1],NFT[508456518866723491][1],SHIB[533.0610749100000000],USD[0.0000000072116842] |
| 08585238 | BRZ[580.5639140300000000],CUSDT[1.0000000000000000],KSHIB[3536.5993828600000000],USD[0.0100000000514340] |
| 08585262 | USD[0.8375878528047027],USDT[0.0000000093117124] |
| 08585267 | USD[1.2913496187705766] |
| 08585276 | BTC[0.0002381400000000],ETH[0.0036532300000000],ETHW[0.0036121900000000],SHIB[1.0000000000000000],USD[0.0001661543798491] |
| 08585280 | SOL[0.0000000100000000] |
| 08585285 | USD[0.9559603242441630] |
| 08585286 | BTC[0.0000000080072492],DOGE[4.9743897000000000],SHIB[35747.4228421900000000],USD[0.0038850905704604] |
| 08585312 | USD[1.4467162180411140],USDT[0.0000000025692160] |
| 08585314 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0070749362527283] |
| 08585325 | DOGE[32.1407409100000000],USD[4.8674600342150892] |
| 08585337 | BTC[0.0000000080000000],USD[0.0004430715318319],USDT[0.0000000107885742] |
| 08585340 | USD[0.0000008511744768] |
| 08585351 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0071109876296445] |
| 08585365 | BTC[0.2344466600000000],ETH[1.8270732600000000],ETHW[1.8263059500000000] |
| 08585377 | BTC[0.0000000600000000] |
| 08585378 | USD[0.0321608000000000] |
| 08585386 | SHIB[4.0000000000000000],USD[0.0070515350633049] |
| 08585394 | TRX[5029.0000000000000000],USD[2.6539758600000000] |
| 08585403 | CUSDT[2.0000000000000000],USD[0.0050599186690087] |
| 08585413 | USD[0.0129000000000000],USD[0.4421297400000000] |
| 08585427 | SOL[0.0699300000000000],USD[0.5283000000000000] |
| 08585446 | BTC[0.0000001400000000],USD[0.0001828104180009],USDT[0.0000009932206481] |
| 08585464 | DOGE[1.0000000000000000],SOL[0.0001756000000000],TRX[1.0000000000000000],USD[0.0064451990138476] |
| 08585467 | BTC[0.0007540000000000],ETH[0.0028300000000000],ETHW[0.0028300000000000],SHIB[195500000.0000000000000000],USD[0.4072760856763330] |
| 08585470 | BTC[0.0019223000000000],DOGE[0.0000000950724800],SOL[0.0000621000000000],USD[0.0022907983971020] |
| 08585473 | BTC[0.0000001000000000],DOGE[0.0000000606444300],SHIB[5.0000000000000000],SOL[0.0000272000000000],TRX[1.0000000000000000],USD[0.0018229319049941] |
| 08585477 | ETH[0.0000000083776000],SOL[0.0016534505986880] |
| 08585495 | BTC[0.0000004128056],ETH[0.0000000021209950],USD[0.0000000148721250] |
| 08585502 | DOGE[30016.9911432400000000],SHIB[2.0000000000000000],USD[2078.7227133223419410],USDT[0.0000000078550980] |
| 08585521 | BAT[108.5025758300000000],CUSDT[0.0107326300000000],DAI[0.0000004000000000],DOGE[1.0016057000000000],KSHIB[0.0000215200000000],NFT[439198382845874861][1],SHIB[3682540.6507881600000000],USD[0.0010562958421964] |
| 08585538 | BTC[0.0000000302816024],CUSDT[1.0000000000000000],USD[0.0000533381900376] |
| 08585561 | USD[0.0000000038794357],USDT[0.0000090175713] |
| 08585569 | USD[0.0000124217952316] |
| 08585594 | USD[90.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08585597 | BTC[0.00004741533774045],SOL[0.0095600000000000],USD[0.7961797361563725] |
| 08585602 | AVAX[0.193308380000000000],BTC[0.00596190000000000],DOGE[7.651956970000000],ETH[0.016585250000000000],ETHW[0.016380050000000000],GRT[12.736977720000000000],KSHIB[280.868896010000000000],LINK[0.895278980000000000],MATIC[7.759349850000000000],PAXG[0.004813970000000000],SHIB[2.000000000000000000],SOL[0.158629030000000000000],USD[13.541026036547218 3],YFI[0.000837700000000000] |
| 08585618 | SOL[0.719915120000000000],TRX[1.000000000000000000],USD[0.000001386668 2680] |
| 08585633 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],USD[0.0019176963781317] |
| 08585639 | CUSDT[1.000000000000000000],MATIC[10.373815050000000000],USD[0.0000001 32482252] |
| 08585659 | LINK[0.000000072105376],MATIC[0.000000037234912],SOL[0.000000056438572],USD[0.0087497873473602] |
| 08585664 | SOL[0.078415060000000000],USD[0.0000028 56909844] |
| 08585681 | USD[0.00000059414304 53] |
| 08585731 | USD[4.120000000000000000] |
| 08585745 | USD[3.000000000000000000] |
| 08585760 | USD[0.000000021648067] |
| 08585770 | BTC[0.000011900000000],CUSDT[1.000000000000000000],USD[0.000000805168 4603] |
| 08585785 | USDT[0.270587000000000000] |
| 08585791 | LINK[0.023419810000000000],USD[0.1288748029231683] |
| 08585803 | BTC[0.002169800000000000],CUSDT[1.000000000000000000],TRX[2.000000000000000000],USD[62.2625710766161862] |
| 08585815 | SOL[0.100000000000000000] |
| 08585818 | SOL[0.010016250000000000],USD[0.0000073703288 75] |
| 08585826 | BTC[0.000024850000000000],ETH[0.003284640000000000],ETHW[0.003243600000000000],USD[0.046003937 1888409] |
| 08585828 | ETH[0.030647920000000000],ETHW[0.030647920000000000] |
| 08585848 | LINK[6.078101190000000000],SHIB[1.000000000000000000],USD[0.00000041 2086654] |
| 08585872 | USD[0.003016000000000000] |
| 08585885 | USD[1.536526640000000000] |
| 08585891 | CUSDT[1.000000000000000000],DAI[7.424211780000000000],SUSHI[5.108361030000000000],TRX[1.000000000000000000],USD[0.0038599342998378],USDT[8.483965320000000000] |
| 08585913 | DAI[1.834814910000000000],SHIB[1.000000000000000000],USD[0.000000058326510] |
| 08585946 | USD[0.000001687198114 0] |
| 08585955 | USD[0.985750000000000000] |
| 08585992 | SOL[0.356635990784323 2],USD[10.000000000000000000] |
| 08586007 | CUSDT[2.000000000000000000],USDT[0.000008519514745] |
| 08586009 | DOGE[278.985000000000000000],SOL[0.000680000000000000],USD[0.0438681727500000] |
| 08586057 | USD[0.001871073368893] |
| 08586059 | USD[25.000000000000000000] |
| 08586075 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],SOL[1.072527120000000000],TRX[312.434432530000000000],USD[0.001826601994236] |
| 08586081 | BTC[0.000000099105067],CUSDT[0.000000015651910],ETH[0.000000093305805],ETHW[0.000000093305805],LINK[0.000000020648190],USD[0.0002415843213273],USDT[0.000000063287976],WBTC[0.0000000005000000] |
| 08586095 | USD[10.000000000000000000] |
| 08586098 | AVAX[0.717102264651 1282],ETH[0.000000010000000],ETHW[0.000000092576450],MATIC[0.000000081071776],SHIB[0.000000053589310],USD[0.000001011880146] |
| 08586102 | USD[0.157784429874221 4] |
| 08586119 | EUR[21.323010160000000000] |
| 08586153 | SOL[0.050000000000000000] |
| 08586160 | ETH[0.000001000000000],ETHW[0.000001000000000],USD[0.0000797075976711] |
| 08586184 | BTC[0.002508130000000000] |
| 08586208 | TRX[0.000006000000000],USD[0.005918250000000000],USDT[0.000000140625707] |
| 08586234 | BTC[0.001062350000000000],ETH[0.000000060760000],EUR[43.551378810000000000],SHIB[935979.034069630000000000],USD[0.8675453348499135] |
| 08586238 | AVAX[0.000000000017785600],ETH[0.000012131857297],ETHW[0.000012131857297],MATIC[0.000000069180000],SOL[0.000000084220000],TRX[1.798247740000000000],USD[0.0002253327323110],USDT[0.000000096557431] |
| 08586240 | NFT (4029201221622 4048)[1],USD[3.1652720000000000] |
| 08586262 | USD[5.000000000000000000] |
| 08586338 | TRX[0.000000043300000] |
| 08586340 | BAT[206.873172130000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0000000767684597] |
| 08586343 | ETH[0.000000100000000],NFT (467017971260136443)[1],USD[0.000000000353978] |
| 08586368 | USD[0.000889560668354 3],USDT[2.943069690156993] |
| 08586385 | CUSDT[1.000000000000000000],DOGE[94.981353730000000],USD[1.000000013808294] |
| 08586387 | ETH[0.047252000000000],ETHW[0.047252000000000],MATIC[4.630000000000000000],SOL[0.050000000000000000],TRX[1.000000000000000000],USD[112.0443079695000000] |
| 08586399 | ETH[0.009508000000000],ETHW[0.009508000000000],USD[1.946463000000000000] |
| 08586412 | BRZ[1.000000000000000000],BTC[0.000647890000000],CUSDT[1.000000000000000000],DOGE[4.000000000000000000],MATIC[688.118686260000000],SHIB[2392346.497607650000000],SOL[0.274116890000000],TRX[2.000000000000000000],USD[68.750308706145799 6] |
| 08586427 | CUSDT[13.000000000000000000],DOGE[1.000000000000000000],MATIC[0.000077580000000],SHIB[27.887510480000000],SOL[0.001731450000000],TRX[3.000000000000000000],USD[0.466202010595328] |
| 08586431 | CUSDT[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000000009462961],USDT[1.058283290000000] |
| 08586436 | BRZ[2.000000000000000000],ETHW[0.071735050000000],MATIC[0.005509770000000],SHIB[38.000000000000000],SUSHI[0.000034310000000],TRX[5.000000000000000000],USD[761.8084923186677708] |
| 08586443 | BTC[0.027472500000000],USD[2.260000000000000000] |
| 08586468 | ETH[0.000013000000000],ETHW[0.000697050000000],SOL[0.009790000000000000],USD[938.3357717924000000] |
| 08586474 | DOGE[345.022271260000000],GRT[57.812413070000000],KSHIB[802.246804490000000],SHIB[1694386.250025870000000],SOL[1.067808390000000],USD[26.5255507258057726] |
| 08586477 | USD[10.000000000000000000] |
| 08586488 | BTC[0.000000035173473],ETH[0.000000009400000],MATIC[0.090890740000000],NFT (378201472335222373)[1],SHIB[3.000000000000000000],SOL[0.000000096454572],USD[0.001166818851 9977] |

Schedule 006 Liquidity Unsecured Convenience Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08586527 | SOL[0.326444480000000],USD[0.0000013487130088] |
| 08586539 | LINK[0.00000004278332],SOL[0.00000000491905660],USDT[0.0000002114872998] |
| 08586540 | BTC[0.000000042274098],SHIB[1.00000000000000],SOL[-0.0000000108303444],USD[16.2825010406991382],USDT[1.0005937936579613] |
| 08586543 | SHIB[1.00000000000000],USD[0.000000223419080] |
| 08586601 | USD[0.159944410000000] |
| 08586610 | SOL[5.33459454000000000],USD[266.737299050000000] |
| 08586617 | USDT[282.000000000000000] |
| 08586650 | BTC[0.0005108100000000],CUSDT[314.3663704600000000],DOGE[19.6313038700000000],ETH[0.0023922200000000],ETHW[0.0023648600000000],SHIB[1.000000000000000],USD[0.7270753522358691] |
| 08586652 | BTC[0.0000002000000000],USD[0.0001530000000000] |
| 08586658 | USD[0.0042642741977912] |
| 08586674 | USD[2.5207997879810355] |
| 08586675 | USD[0.0000272696481715],USDT[0.0000000052258164] |
| 08586676 | USD[50.010000000000000] |
| 08586681 | USD[0.006415940000000] |
| 08586717 | BTC[0.0021978000000000],USD[7.2436000000000000] |
| 08586734 | SHIB[1.00000000000000000],USD[0.0000071865985235] |
| 08586739 | AAVE[0.0000000004485764],AVAX[0.00000006519175000],BAT[0.00000000075010000],BRZ[0.00000000080331421,BTC[0.00000091301360],CUSDT[0.0000000040084949],DAI[0.0000000024686160],DOGE[0.0000000018859473],ETH[0.0000000010090350],ETHW[0.0000000089966690],EUR[0.0000000054083222],GRT[0.0000000011500000],LINK[0.0000000078165405],LTC[0.0000000089782806],MATIC[0.0000000036490790],MKR[0.0000000048778176],MXN[0.0000000023794153],SHIB[0.00000000773100000],SOL[0.0000000087307755],SUSHI[0.0000000037736562],TRX[0.0000000071380000],USD[0.00746609138171992],USDT[0.0000000049172732],YFI[0.00000000030650000] |
| 08586769 | USD[0.0003509400000000],CUSDT[1.0000000000000000],USD[0.0000256453642980] |
| 08586790 | USD[10.665984820000000] |
| 08586800 | ETH[0.0000000080149734],NFT [5146852772997127031[1],USD[0.0000000088572800] |
| 08586820 | SOL[36.44352000000000000],USD[20.480000000000000] |
| 08586826 | ETH[0.0000000054129400],TRX[1.0000000000000000] |
| 08586828 | BTC[0.0000000021619144],USD[0.0000093800322998] |
| 08586860 | NFT [4183078719502049461[1],USD[0.0000003865886680] |
| 08586867 | BTC[0.0000000007021147],CUSDT[0.0000000007171112],ETH[0.0128142400000000],SHIB[2.0000000000000000],SOL[0.0000000009820576],USD[0.0001337537911881,USDT[0.0000000064317481] |
| 08586871 | NFT [4188426857110310901[1],SOL[0.0142615600000000] |
| 08586884 | BTC[0.0643765000000000],ETH[0.0340000000000000],ETHW[0.0340000000000000],USD[11.8813068200000000] |
| 08586887 | USD[318.841698700000000] |
| 08586889 | USD[15.000000000000000] |
| 08586906 | USD[25.000000000000000] |
| 08586922 | TRX[2.000000000000000],USD[0.000000000002817] |
| 08586926 | CUSDT[1.000000000000000],SOL[0.1436715700000000],USD[50.0100002782478555] |
| 08586948 | SOL[18.19000000000000000],USD[0.013473734807573] |
| 08586953 | MATIC[310.000000000000000],SOL[4.99500000000000000] |
| 08586956 | BRZ[1.0000000000000000],BTC[0.0025979700000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0904904300000000],ETHW[0.0894422700000000],SHIB[15.0000000000000000],SOL[1.1715483000000000],USD[0.0067528948211751] |
| 08586965 | DOGE[3213.178436140000000],USD[0.000000006202340] |
| 08586968 | USD[25.000000000000000] |
| 08586974 | AVAX[0.0000000096726000],BTC[0.0000000071155330],USD[0.0003528662793242] |
| 08586977 | BTC[0.0025432100000000],DOGE[59.5263712800000000],MATIC[5.9939861400000000],USD[0.000000037514679] |
| 08586982 | BTC[0.0000033000000000],ETH[0.0067637100000000],ETHW[0.0066816300000000],NFT [3050557657921744751[1],SHIB[1.0000000000000000],USD[0.0040396557801057] |
| 08586990 | USD[0.7946472000000000] |
| 08587004 | SOL[0.0948119200000000],USD[0.0609313290002859] |
| 08587024 | BTC[0.0000000088360632],ETH[0.0000000100000000],ETHW[0.0000000091946892],SHIB[2.0000000000000000],SOL[0.0000000100000000],USD[0.0002390291558546],USDT[0.0000000090203176] |
| 08587031 | DOGE[2.0000000000000000],USD[0.0003987606779932] |
| 08587045 | ETH[0.0026238200000000],ETHW[0.0025964600000000],SHIB[1.0000000000000000],USD[0.0000105230720259] |
| 08587067 | USD[10.000000000000000] |
| 08587082 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000033245254],USD[0.0025620789445645] |
| 08587084 | BTC[0.0001000000000000],USD[0.5721110000000000] |
| 08587110 | ALGO[0.0000000100000000],SHIB[1.0000001800000000],USD[0.0000000064785315] |
| 08587113 | AVAX[0.0000000093083277],ETH[0.0000000031183798],SOL[0.0000000039157533],USD[0.0000000168989050],USDT[0.0000000095681109] |
| 08587126 | USD[0.0002238356549982] |
| 08587157 | USD[5.000000000000000] |
| 08587178 | BRZ[1.0000000000000000],DOGE[2.0037837300000000],NFT [3510036212340481251[1],SHIB[1.0000000000000000],USD[23.8234372444051678] |
| 08587189 | USD[0.0383342232625084],USDT[0.0000000006029568] |
| 08587195 | MATIC[164.145342020000000],NFT [4632415921708356451[1],TRX[1.0000000000000000],USD[148.4937774885739744] |
| 08587204 | ETH[1.0762270200000000],ETHW[1.0762270200000000],USD[0.0000314320522909] |
| 08587245 | SHIB[0.000000009244372U] |
| 08587251 | BTC[0.0000023500000000],USD[0.0061171709765697],USDT[0.0033372046442616] |
| 08587256 | USD[0.000000078622390] |
| 08587263 | ETH[0.0001294600000000],ETHW[0.0001294602835912],USD[0.8504655000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08587264 | USD[33.010000000000000] |
| 08587273 | BTC[0.000858600000000],ETH[0.068111455548759 6],ETHW[0.068111455548759 6],PAXG[0.041348720000000 0],USD[0.018050195539840 0],USDT[0.000000119523200] |
| 08587294 | USD[0.000166408045009 4],USDT[0.000000081239118] |
| 08587295 | SOL[0.413707380000000 00],USD[0.000000311667607 2] |
| 08587299 | USD[5.000000000000000] |
| 08587302 | DOGE[1648.0361433900000 00],SHIB[11365295.518525070000000 0],TRX[3.000000000000000],USD[0.001467004197024 3] |
| 08587303 | ETH[0.095800000000000 0],ETHW[0.095800000000000 0] |
| 08587313 | BTC[0.000000051000000],USD[2.040681343089102 5] |
| 08587316 | ETH[0.000000003996000 0],USD[0.009300000000000] |
| 08587330 | USD[0.002501936000000 0] |
| 08587334 | ETHW[0.128643470000000 00],SHIB[1.000000000000000],USD[0.000000060287578] |
| 08587340 | DOGE[1.000000000000000 0],ETH[1.349064750000000 00],ETHW[1.348498030000000 00],USD[533.445367471817 7410] |
| 08587356 | DOGE[1.000000000000000 0],USD[0.010000004802448 4],USDT[348.146949560000000 0] |
| 08587366 | BTC[0.000006100000000],USD[0.002928728571347] |
| 08587380 | BTC[0.029856290000000 00],ETH[0.349157030000000 0],ETHW[0.318905000000000 0],PAXG[0.340668820000000 0],USD[875.356806166838 60050] |
| 08587385 | ETHW[0.481426950000000 00],USD[653.388394360946 58993] |
| 08587390 | USD[0.000000009011773 9],USDT[0.000000045289712] |
| 08587415 | BTC[0.002307490718400 0],SHIB[1.000000000000000],USD[0.105144500000000 00] |
| 08587417 | DOGE[383.396730780000000 0],SHIB[1.000000000000000],USD[0.212273891202297 8] |
| 08587422 | SOL[0.000000008036739 2] |
| 08587424 | DOGE[1520.5551303400000 000],USD[0.000000012111906] |
| 08587447 | USD[0.000008083102411 7] |
| 08587454 | BTC[0.004325070000000 00],ETH[0.063867770000000 0],ETHW[0.063074330000000 0],SHIB[1.000000000000000],SOL[0.026067720000000 00],USD[0.531730070430834 4],USDT[0.045713161301885 0] |
| 08587457 | CUSDT[1.000000000000000 0],SHIB[0.000000030000000 0],USD[0.000000000001860] |
| 08587459 | BTC[0.004700000000000 0],USD[0.687888000000000 0] |
| 08587476 | USD[0.007677110000000 0] |
| 08587481 | BTC[0.000044200000000 0],NFT (339868959057188494)[1],NFT (362627751795584162)[1],NFT (461168525996934319)[1],USD[0.000709769096046] |
| 08587488 | BTC[0.000495250000000 00],DOGE[30.0000000000000 00],ETH[0.007616040000000 0],ETHW[0.007616040000000 0],USD[0.077537861313993 1] |
| 08587497 | USD[25.000000000000000] |
| 08587510 | USD[0.288492010000000 0],USDT[0.000000088796985] |
| 08587514 | BTC[0.000763920000000 0],USD[0.746832800000000 0] |
| 08587538 | CUSDT[8.000000000000000 0],DOGE[1.000000000000000 0],ETH[0.000000054920510],SHIB[1.000000000000000],TRX[3.000000000000000],USD[1.463035244116462 4] |
| 08587554 | BRZ[1.000000000000000 0],BTC[0.004077360000000 0],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000149650693817 7] |
| 08587573 | CUSDT[0.281492330000000 0],USD[12.448790770441366 3],USDT[0.000000097313720] |
| 08587578 | DOGE[48639.8142616000000 000] |
| 08587601 | CUSDT[1.000000000000000 0],LINK[1.129373180000000 00],USD[0.000002108906186] |
| 08587603 | AVAX[0.000000030503028],ETH[0.000000096900000 0],ETHW[0.000000096900000 0],NFT (501965096302392734)[1],SOL[0.000032000000000 0],TRX[0.090777007013145 5],USD[0.014568964743530 8],USDT[0.000000000575608] |
| 08587610 | BTC[0.001100260000000 00],DOGE[32.9670000000000 00],ETH[0.007608061542000 0],ETHW[0.007608061542000 0],SHIB[400000.0000000000000 000],TRX[250.902212990000000 0],USD[2.991061280306713 2] |
| 08587611 | SOL[0.400759740000000 00],TRX[1.000000000000000],USD[0.085295863766974 7] |
| 08587627 | BTC[0.000141020000000 00],ETH[0.002092070000000 0],ETHW[0.002064690000000 0],USD[0.001444289224523],USD[5.301093680000000 0] |
| 08587633 | USD[0.009904535019236 1] |
| 08587634 | ETH[0.019746700000000 0],ETHW[0.019746700000000 0],USD[0.000007619154039 0] |
| 08587647 | BRZ[86.311459600000000 0],CUSDT[3.000000000000000 0],SHIB[383633.198994880000000 0],USD[22.643908466854578 6] |
| 08587676 | AVAX[0.025000000000000 0],LINK[0.078700000000000 0],SOL[0.008940000000000 0],USDT[0.000000005118981 0] |
| 08587680 | BAT[0.976000000000000 0],SUSHI[3.996000000000000 0],USD[1.110126200000000 0] |
| 08587707 | NFT (326819654728197810)[1],USD[0.008990470800000 0] |
| 08587708 | BTC[0.000117770000000 00],CUSDT[1.000000000000000 0],DOGE[32.0948594900000 00],ETH[0.001640950000000 00],ETHW[0.001627270000000 0],SOL[0.038291220000000 00],USD[0.000507268914116 3] |
| 08587717 | DOGE[29.309968590000000 0],USD[0.000000011961994] |
| 08587728 | USD[1.040000000000000 0],USD[0.575084800000000 0] |
| 08587735 | AAVE[0.000000078507840],AUD[0.000000099623682],BAT[0.000000036518500],BCH[0.000215108840248 4],BRZ[0.000000056909042],BTC[0.000000090394 41],EUR[0.000000062350978],GRT[0.000000093819114],PAXG[0.000000064947488],SOL[0.000000126827728],TRX[0.000000095614942],USD[0.000000937269784],USDT[0.000000155002906],YFI[0.000000015380052] |
| 08587770 | NFT (464262710239960416)[1],USD[0.005664481691327 1] |
| 08587792 | BTC[0.007478330000000 0],ETH[0.136174990000000 00],ETHW[0.131174990000000 0],USD[0.539370776706555 3] |
| 08587795 | BRZ[1.000000000000000 0],GRT[1.000000000000000 0],SHIB[4.000000000000000 0],USD[0.000000093465754],USDT[4979.160261892484 0182] |
| 08587824 | BF_POINT[100.0000000000000 00],NEAR[43.434774080000000 0],USD[2.757736945546721 0],USDT[1.000009341550222 34] |
| 08587830 | SHIB[49979.172910660000000 0],USD[0.000000028091682] |
| 08587834 | MATIC[37.759038820000000 00],SHIB[1.000000000000000],USD[0.021419050331606 4] |
| 08587837 | DOGE[1.000000000000000 0],USD[0.062835200000000 0] |
| 08587861 | SHIB[0.000000008078004],SOL[0.000000083050507 5],TRX[0.837934082200000 0],USD[0.000000014737821],USDT[0.000000121991624] |
| 08587869 | SHIB[263475 6.0199807103550000],SOL[0.000030620000000 0],USD[0.000013820426418] |
| 08587888 | USD[296.263550080000000 0] |
| 08587905 | CUSDT[1.000000000000000 0],TRX[1.000000000000000 0],USD[0.132895912634616 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08587961 | BCH[0.00700010000000000],BRZ[5.00000000000000000],CUSDT[4.000000000000000000],DOGE[5.000000000000000],GRT[548.18990154000000000],SHIB[30.000000000000000],TRX[7.0000000000000000],USD[0.0000001962732511],USDT[0.2185024201915159] |
| 08587962 | LINK[9.60000000000000000],MATIC[90.00000000000000000],USD[9.9453939600000000] |
| 08587971 | USD[0.0033514524572291] |
| 08587973 | USD[0.0004286200000000],USDT[0.0000000073682472] |
| 08587985 | USD[0.0000001907561759] |
| 08587993 | AAVE[0.00000000014972144],MATIC[0.00000044000000000],SHIB[6.0000000000000000],USD[0.0000001762235235] |
| 08587998 | USD[0.2225845637836276],USDT[0.0000000073603867] |
| 08588001 | USD[1.7784103237525807] |
| 08588018 | USD[0.0037093279634164] |
| 08588022 | DOGE[1.00011632000000000],SHIB[0.000000095416010],USD[0.0000000082803390] |
| 08588023 | NFT[38129337624201510511,TRX[1.0000000000000000],USD[0.0000000031214654] |
| 08588059 | LTC[0.00001220000000000],USD[0.0000008515581714] |
| 08588064 | USD[42.6298107200000000] |
| 08588068 | USD[0.0087671600000000] |
| 08588079 | BTC[0.00090743037000000],DOGE[0.65100000000000000],LTC[0.00961000000000000],USDT[1.6709547560000000] |
| 08588081 | USD[2.45010200000000000] |
| 08588082 | BF_POINT[400.00000000000000000],BTC[0.00000000022385273],ETHW[0.000000047855997],SOL[0.000000010000000],USD[0.0000202057474088] |
| 08588090 | BRZ[1.00000000000000000],BTC[0.00000000080663783],DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0101862752300861] |
| 08588094 | USD[0.1019400000000000] |
| 08588102 | USD[0.6702648014370985] |
| 08588106 | USD[0.0045777593078992] |
| 08588114 | SOL[0.89986049000000000],USD[125.00001383695951] |
| 08588118 | USD[0.00000003721246],USDT[2.1225036100000000] |
| 08588155 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000098520016],USD[0.0001339829186407] |
| 08588157 | USD[1.1200372000000000] |
| 08588161 | SOL[0.00000000712320],USD[0.0000000001561986] |
| 08588162 | USD[0.0042500000000000] |
| 08588172 | CUSDT[1.00000000000000000],ETH[0.032192370000000],ETHW[0.032192370000000],USD[0.0000126736881958] |
| 08588176 | USD[0.0044066438299978] |
| 08588191 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],ETHW[0.006006060000000],MATIC[0.069758400000000],SHIB[2.000000000000000],USD[158.2375684398244044] |
| 08588195 | USD[0.0585754414789366],USDT[0.0001890035211600] |
| 08588205 | GRT[0.00000000603101821,LINK[0.00000005380279],SHIB[2.000000000099636900],USD[0.0002021806814457] |
| 08588222 | DOGE[2.00000000000000000],NFT[29013779057831668611,NFT[29304237317017009011,NFT[33238012580090720211,NFT[33610506170400100911,NFT[33794962226333208111,NFT[43067152593467711421,NFT[45661834726870287311,NFT[49698491512064835211,NFT[51082710182069594611,NFT[53713400873956776811,SHIB[2.00000000000000000],SOL[0.04600000079421561,USD[0.0084655491094999] |
| 08588233 | TRX[0.00000007535074811,USD[0.0000000087311031] |
| 08588237 | USD[12.2373202260000000] |
| 08588251 | USD[0.0013945500000000] |
| 08588252 | BRZ[2.00000000000000000],TRX[4.00000000000000000],USD[0.0000015611846449] |
| 08588256 | NFT[30982547698293642711,NFT[31605566405376769111,NFT[35015644510669616511,NFT[36280070731275708311,NFT[42371534576714097511,NFT[42501286216210274711,NFT[43787041338964113111,NFT[50479916379231116811,NFT[51080791030907145611,NFT[54816421148718050911,SOL[0.0085434700000000] |
| 08588263 | USD[0.0004447200000000],USDT[0.0000000877776240] |
| 08588264 | GRT[0.00000000009215211,USD[0.7359696430601212] |
| 08588282 | BTC[0.00829425382300001,DOGE[6746.28655277384000001,ETH[0.067104140000000],ETHW[0.066269660000000],MATIC[23.697298900000000],SHIB[17.000000000000000],SOL[1.454679111025073411,TRX[1.0000000000000000],USD[0.0000008079286936] |
| 08588294 | NFT[30727033621213089911,NFT[31250310231846926411,NFT[39612507056121470711,NFT[49481333481306564911,NFT[54216235481335521611,NFT[56423079990425293711,SHIB[1.00000000000000000],SOL[0.00026937000000001,USD[1.0320743947744779] |
| 08588299 | ETH[0.15095250000000000],ETHW[0.15095250000000000],USD[152.0657787200000000] |
| 08588303 | USD[0.0096254700000000],USDT[0.0000001844411619] |
| 08588314 | CUSDT[1.00000000000000000],SOL[0.00000000051464400],TRX[2.00000000000000000],USD[0.0000200798898266] |
| 08588317 | NFT[46147189173273353811,NFT[54784069322751666111,USD[12.2345602200000000],USDT[0.0000000092467714] |
| 08588326 | DOGE[0.23400000000000000],SHIB[18100.000000000000000],USD[2.0033922854200940],USDT[0.0000000001958738] |
| 08588332 | NFT[31237108357915286111,TRX[0.00000008760000],USD[53.4820053713190691],USDT[0.0673795900000000] |
| 08588336 | USD[1000.0000000000000] |
| 08588347 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[0.00016080000000],SOL[0.0766229000000000],USD[0.0000001419182989] |
| 08588377 | USD[0.0000009259824920] |
| 08588383 | BTC[0.00006672000000000],DOGE[5.88700969000000000],ETH[0.001258610000000],ETHW[0.001244930000000],SHIB[25933.60991134000000000],SOL[0.0405433000000000],USD[2.0336676311043233] |
| 08588421 | USD[5.0181653209677588] |
| 08588444 | SOL[0.07287023000000000],USD[0.0000009604649542] |
| 08588446 | SOL[0.00000000944715111,USD[0.0035533860379175],USDT[0.0000000072311293] |
| 08588449 | ETH[0.00414814000000000],ETHW[0.004148140000000],USD[40.0100173571253364] |
| 08588454 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],MATIC[30.58210339000000000],SOL[0.341098840000000],USD[7.0000006354349311] |
| 08588466 | BTC[0.00000005718017800],ETH[0.010389804223589],USD[0.0000000074637908] |
| 08588472 | SOL[0.00973000000000000],USD[0.3952539500000000] |
| 08588505 | ETH[0.00317072000000000],ETHW[0.003170720000000],USD[0.0000302769185360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08588507 | BAT[1.000000000000000000],BRZ[4.000000000000000],DOGE[1.000000000000000000],ETH[1.310661470000000],ETHW[1.310110900000000000],SHIB[3.000000000000000],TRX[12.312004760000000],USD[0.000103777737460],USDT[1.025441205422355] |
| 08588509 | CUSDT[2.000000000000000000],USD[30.0834635247741940] |
| 08588513 | SOL[0.123015840000000000],USD[0.000008224394849] |
| 08588520 | LINK[0.107005250000000000],SHIB[3.000000000000000],TRX[2.000000000000000000],USD[0.163151566574352|9],USDT[3.043709867093646] |
| 08588532 | USD[0.003863000514348|0] |
| 08588533 | USD[7.089656729366598|1] |
| 08588534 | ETH[0.002344410000000|0],ETHW[0.002344410000000|00],TRX[0.000010000000000],USD[0.252104600078397|2],USDT[17.911497638512503|2] |
| 08588542 | NFT (383000601102005|16)[1],SHIB[1.000000000000000000],USD[0.351690180167600|0] |
| 08588547 | USD[1.000127820000000|0] |
| 08588550 | CUSDT[1.000000000000000000],ETH[0.000000097526773],ETHW[0.012624539752677|3],NFT (363707996232141721)[1],NFT (387632900195846350)[1],NFT (437701235366865749)[1],NFT (502517848297901865)[1],SHIB[2.000000000000000],USD[0.000060670938095|6] |
| 08588554 | CUSDT[0.000000005701842|8],ETH[0.000000001770000],USD[0.000188714965692|4] |
| 08588557 | CUSDT[1.000000000000000000],DOGE[148.024618940000000],SOL[0.074310570000000|0],TRX[1.000000000000000000],USD[0.000000009353782|1] |
| 08588570 | LINK[4.295098220000000],USD[0.000001007355260] |
| 08588571 | CUSDT[2.000000000000000000],SOL[0.692584300000000|0],TRX[1.000000000000000000],USD[404.8000039387021607] |
| 08588573 | ETH[0.005225840000000000],ETHW[0.005225843704524|0],NFT (307901797498008261)[1],NFT (316366994033554062)[1],NFT (316395067422627524)[1],NFT (425007733556719005)[1],NFT (426584190136934608)[1],NFT (515794950037422293)[1] |
| 08588576 | CUSDT[2.000000000000000000],NFT (475226957756431885)[1],SOL[0.165325310000000|0],USD[0.560002243259714|2] |
| 08588580 | ETH[0.011900000000000000],USD[1.090171600000000|0] |
| 08588581 | NFT (354988415968950313)[1],SHIB[1.000000000000000000],USD[0.001808054192768|0] |
| 08588598 | USD[1807.87968800626458|97],USDT[0.000000010354319] |
| 08588602 | ETH[0.004977755382862],ETHW[0.004977755382862],GRT[111.0000000000000|00],USD[0.413429925000000|0] |
| 08588624 | BTC[0.000000007791017|6],SOL[0.000000007346437|0] |
| 08588637 | USD[0.005339071190240|0],USDT[0.000000080551032] |
| 08588643 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[28.2725053944975000] |
| 08588647 | USD[10.0000000000000000] |
| 08588663 | AVAX[8.185300000000000|00],ETH[0.155869000000000|000],ETHW[0.155869000000000000],PAXG[0.105399400000000000],UNI[40.877980000000000|00],USD[11.506285620297893|4] |
| 08588681 | CUSDT[1.000000000000000000],USD[0.000000005144299|7] |
| 08588698 | ETH[0.002001000000000000],ETHW[0.002001000000000|000],USD[0.000000027502000] |
| 08588699 | USD[0.021430804833213|2] |
| 08588705 | AVAX[0.000000010000000|00],ETHW[0.308324761170434|2],MKR[0.000000110000000],USD[0.000000007594508|8],USDT[0.000000004926100] |
| 08588717 | NFT (349783319748914790)[1],USD[0.161940000000000|00] |
| 08588721 | KSHIB[97.338251333069411|1],SHIB[10000.0000000000000000|00],USD[0.000000062387783] |
| 08588737 | USD[0.001110680000000|0],USDT[0.000000022147180] |
| 08588743 | BTC[0.017057640000000000],ETH[0.411045500000000|000],USD[130.433380873738977|3] |
| 08588745 | NFT (342127683146496270)[1],NFT (394163015323667125)[1],NFT (402266330033297829)[1],NFT (567375677728569367)[1],SOL[0.049928950000000|000] |
| 08588780 | ETHW[20.549900000000000|000],USD[26815.116117752635207|5] |
| 08588787 | SOL[0.000000000197697|4],USD[0.000000522446152|0] |
| 08588815 | USD[93.897511271646398|1] |
| 08588823 | BRZ[1.000000000000000000],CUSDT[7.000000000000000000],NFT (297030318577875545)[1],NFT (354859456220546149)[1],NFT (502014356280734878)[1],SHIB[1.000000000000000000],SOL[0.008714870000000000],TRX[1.000000000000000000],USD[0.000002769341764] |
| 08588828 | BTC[0.066525021641370|0],ETH[0.000000013033000],ETHW[0.000000013033000],USD[0.000000056832221],USDT[0.004853160664968|3] |
| 08588834 | AVAX[0.044445230000000|00],LINK[0.045422080000000|000],MATIC[0.789342970000000000],NEAR[0.094850730000000000],NFT (450811523203719349)[1],SOL[0.006281560000000000],USD[0.000000052500000] |
| 08588843 | SOL[0.007295200000000|00],USD[0.000000032630693] |
| 08588846 | BRZ[7.179820150000000|00],DOGE[32.882479360000000|000],SHIB[385.000000000000000],TRX[20.549687780000000000],USD[55493.9449458558908640] |
| 08588849 | BTC[0.000052740000000|00],DOGE[1.000000000000000000],NFT (318555120667126039)[1],TRX[1.000000000000000000],USD[0.000124318278438|4],USDT[0.000046211174550|8] |
| 08588896 | BTC[0.470000000000000|00] |
| 08588897 | USD[19.7865291745266924] |
| 08588921 | BTC[0.000051100000000|00],ETH[0.000640900000000000],ETHW[0.107664090000000000],USD[1538.7497094534385405] |
| 08588932 | CUSDT[1.000000000000000000],USD[0.003210419355548|00] |
| 08588945 | USD[9.753744699968543|0] |
| 08588958 | ETH[0.037748545227753|3],ETHW[0.037748545227753],USD[0.000023147808113|6] |
| 08588974 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],ETHW[0.202136120000000|00],SHIB[1133734.52827448000000000],TRX[1.002105180000000|0],USD[1655.8687530119902831] |
| 08588977 | BRZ[289.673630320000000|00],BTC[0.002519220000000|00],CUSDT[1.000000000000000000],USD[0.000058075900464] |
| 08588987 | USD[213.384918250000000|00] |
| 08589002 | BTC[0.001500000000000|000],SOL[3.005990000000000000],USD[1.833960031848064|0] |
| 08589003 | USD[2.000000000000000|00] |
| 08589029 | BTC[0.260000000000000|00] |
| 08589038 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000034380329],USDT[0.000000094446958] |
| 08589044 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000083392425],ETHW[0.000000083392425],TRX[2.000000000000000000],USD[0.005711499414221|3] |
| 08589045 | DOGE[1.000000000000000000],SOL[0.108211340000000000],USD[65.000000845530954|0] |
| 08589047 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000636811121811|5] |
| 08589050 | CUSDT[476.616912410000000|00],ETH[0.008194050000000000],ETHW[0.008098290000000000],NFT (395878358481172961)[1],NFT (516821149257893982)[1],SOL[0.039403110000000000],USD[11.2032544990982112] |
| 08589064 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.027968068389356] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08589104 | USD[53.3338202400000000] |
| 08589110 | ETH[0.0030819000000000],ETHW[0.0030408000000000],USD[1.0668754458683545] |
| 08589111 | ETH[0.0000000005777740],MATIC[35.7550907889126516],USD[0.0000000118867494] |
| 08589113 | USD[10.3720000000000000] |
| 08589116 | SOL[33.2864524100000000] |
| 08589133 | BTC[0.0110299700000000],SHIB[1.0000000000000000],SOL[0.0033087700000000],USD[0.0004767425067706],USDT[1.0506948900000000] |
| 08589156 | ETH[0.0057632464715183],ETHW[0.0057632465715183],SOL[0.0000002527778381],USD[0.0000013827274135] |
| 08589168 | SOL[0.0072311700000000],USD[1.0000010786166071] |
| 08589169 | ETH[0.0000000093431504],SOL[0.0000000553375146],USD[0.0000006244702656] |
| 08589176 | NFT[42980537336369231 2|1],SOL[0.4999900000000000] |
| 08589177 | CUSDT[1.0000000000000000],ETH[0.0635594200000000],ETHW[0.0635594200000000],USD[0.0100125861583822] |
| 08589183 | USD[0.3956988000000000] |
| 08589184 | USDT[1.4152750000000000] |
| 08589192 | SHIB[1.0000000000000000],USD[0.0000000000657995] |
| 08589195 | USD[0.0000024350824744] |
| 08589197 | BTC[0.2465663100000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0108861352494350] |
| 08589206 | USD[0.0000000413184 18],ETH[0.0055726166067338],ETHW[0.0055042184701413],USD[0.0001661196228487] |
| 08589225 | BRZ[1.0000000000000000],BTC[0.0049562100000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0962880700000000],ETHW[0.0952491100000000],SHIB[3.0000000000000000],SOL[0.5824093300000000],TRX[2.0000000000000000],USD[0.0009745026516853] |
| 08589232 | USD[0.0000006486368553] |
| 08589234 | ALGO[0.0020997641000000],AVAX[0.0000000025400000],BAT[0.0018953483000000],BCH[0.0000000698000000],BRZ[0.0000000003000000],BTC[0.0000000218400000],DOGE[0.0000000003000000],ETH[0.0000000084000000],ETHW[30.1090682892000000],GRT[465.7560885560000000],KSHIB[0.0000000058152066],LINK[0.0003294330000000],LTC[0.0000000048600000],MATIC[0.0000000928750000],PAXG[0.0052228600000000],SHIB[2.0000000318600000],SOL[1.7093301895000000],SUSHI[0.0000000302000000],TRX[843.2955172300000000],UNI[6.7089437854200000],USD[89.4157957263427924],YFI[0.0043266696700000] |
| 08589235 | USD[194.5718244968000000] |
| 08589241 | SOL[0.0000000100000000],USD[0.0011615130900000] |
| 08589250 | BRZ[1.0000000000000000],BTC[0.0000005000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0093004940036257] |
| 08589262 | USD[0.0098062570818806] |
| 08589265 | SOL[0.5594400000000000],USD[1.0548000000000000] |
| 08589283 | USD[0.3008329000000000] |
| 08589308 | USDT[0.0000000004508384] |
| 08589328 | DOGE[0.9220000000000000],SOL[0.0097200000000000],USD[0.0089238200000000],USDT[466.7744596850000000] |
| 08589340 | USD[1.4626000000000000] |
| 08589345 | BTC[0.0006731734000000],DOGE[86.9130000000000000],ETH[0.0160297200000000],ETHW[0.0160297200000000],SHIB[200000.0000000000000000],SOL[0.0097900000000000],USD[0.1550356535647428] |
| 08589347 | USD[30.9897900000000000] |
| 08589348 | BTC[0.0000201656200000] |
| 08589358 | BTC[0.0055336240000000],USD[1083.8944395334030953],USDT[1.0000000000000000] |
| 08589361 | SOL[1.1312563000000000],TRX[1.0000000000000000],USD[0.0000005710991324] |
| 08589362 | ETHW[0.0509430000000000] |
| 08589369 | SOL[0.1134608300000000],USD[0.0000000871826926] |
| 08589374 | ETH[0.6756190654300000],SOL[6.9965890000000000],USD[1.0497953700000000] |
| 08589396 | SOL[0.0435510400000000] |
| 08589413 | USD[3.6572496000000000] |
| 08589415 | BRZ[1.0000000000000000],CUSDT[2.0008955000000000],DOGE[3.0000000000000000],ETH[0.0000005000000000],ETHW[0.0000005000000000],PAXG[0.0000000090340296],SHIB[4.0000000000000000],USD[0.0012365654715390],USDT[0.0000000088813760] |
| 08589418 | USD[9.5785677600000000] |
| 08589421 | BTC[0.0000000099552015],USD[0.0000000087378500] |
| 08589438 | ETH[0.2184495600000000],ETHW[0.2184495600000000],NFT[367232840376574081 1|1],USD[0.0000267778833332] |
| 08589453 | DOGE[643.5898390000000000] |
| 08589465 | DOGE[0.0418927199000000],GRT[0.0042166000000000],USD[0.0355207683170223] |
| 08589470 | BTC[0.0000000025000000],DOGE[0.0000000041810000],SOL[0.0099900022061161],USD[14.1966300377188951] |
| 08589476 | CUSDT[1.0000000000000000],ETH[0.0372159400000000],ETHW[0.0367508200000000],SHIB[2.0000000000000000],SOL[0.6512744600000000],USD[0.0000008322054738] |
| 08589486 | USD[0.0007834860846673] |
| 08589498 | USD[1.0419696100000000] |
| 08589511 | SOL[0.0099900000000000],USD[1.0507525547973000] |
| 08589512 | TRX[914.2389908100000000] |
| 08589513 | SHIB[3.0000000000000000],USD[0.0026170954663135],USDT[0.0004371323111843] |
| 08589537 | CUSDT[2.0000000000000000],USD[0.0044647088014744] |
| 08589541 | USD[0.0951214810210014] |
| 08589549 | LINK[0.0000000056302932],MATIC[0.0000000092773740],SOL[0.0000000016000000],TRX[0.0000000088049246],USD[0.0589282627172669] |
| 08589559 | AVAX[0.0007252200000000],BRZ[3.0000000000000000],BTC[0.2701576100000000],DOGE[3.0000000000000000],ETH[4.3445034500000000],ETHW[4.3427774487283520],GRT[198.9884429200000000],MATIC[0.0023062600000000],NEAR[0.0001469200000000],SHIB[1.0000000000000000],SOL[0.0005587500000000],TRX[2.0000000000000000],USD[0.0098858840562200],USDT[0.0237096100000000] |
| 08589566 | AVAX[6.3853901100000000],DOGE[1.0000000000000000],USD[0.0000001818918399] |
| 08589574 | BTC[0.0000000089125000],DOGE[72.8191984100000000],ETHW[0.0065848000000000],LTC[1.0655042100000000],USD[0.0049189228043020],USDT[11.1695434265576840] |
| 08589575 | BTC[0.0195591600000000],ETH[0.2004432185233093],ETHW[0.0000000026563260],SOL[0.0000000082100000],USD[0.0000000098497701],USDT[0.4392663210643553] |
| 08589589 | SHIB[1252622.0025063300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08589608 | ETH[0.000000100000000],ETHW[0.000000091161766],USD[2.0020882000000000] |
| 08589611 | USD[0.0003338415101129] |
| 08589620 | NFT [5043131902140182231{1},USD[9.0000000000000000] |
| 08589629 | BTC[0.0002832800000000],NFT [311067218889231959]{1},NFT [344587880275853949]{1},NFT [477952109254641767]{1},NFT [544251687851033518]{1},NFT [572077810852808765]{1},USD[4.4001082454291613] |
| 08589633 | BTC[0.0108386300000000],CUSDT[2.0000000000000000],USD[0.0005579662854271] |
| 08589636 | SOL[0.0000000100000000] |
| 08589637 | BTC[0.0001998035362000],ETHW[0.0799610000000000],USD[0.0001212891952276] |
| 08589639 | AAVE[0.0082587300000000],BAT[0.2037036700000000],BTC[0.0011504684340061],DOGE[7.1985392537200798],ETH[0.0018043345955203],ETHW[0.0180433459552203],LINK[0.1620811259970120],MATIC[1.9658234560665599],SHIB[5927398.1653563200000000],SOL[0.0293572673900426],SUSHI[0.5199560985694047],UNI[0.0963435198242680],USD[0.0000000073328986] |
| 08589641 | BTC[0.0054127200000000] |
| 08589648 | BTC[0.0000004900000000],USD[0.0003488249077202] |
| 08589659 | BTC[0.0000001000000000],SHIB[8.0000000000000000],USD[0.0035535336741096] |
| 08589682 | USD[0.0000000113441640] |
| 08589698 | BF_POINT[200.0000000000000000],USD[1.3115847523579205],USDT[0.0000000066040943] |
| 08589700 | SOL[0.0196402700000000],USD[0.0000002654506595] |
| 08589709 | USD[0.0000458264475030] |
| 08589715 | NFT [356337179476492391]{1},USD[0.0295551110800000] |
| 08589719 | USD[0.0048370116802970] |
| 08589721 | DOGE[1.0000000000000000],ETH[0.0189821300000000],ETHW[0.0189821300000000],USD[50.0000263395555304] |
| 08589722 | CUSDT[1.0000000000000000],SOL[0.4129073700000000],USD[159.9897722875184956] |
| 08589727 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],PAXG[0.0000000020655436],USD[0.0060183203279560] |
| 08589735 | USD[0.0007444339863524] |
| 08589738 | USD[0.0088575559761846] |
| 08589764 | USD[7.7245246600000000] |
| 08589789 | USD[3.0000000000000000] |
| 08589796 | ETH[4.0295877900000000],USD[7.7946467100000000],USDT[0.0000000022619757] |
| 08589813 | SHIB[22615871.6520350683403554],USD[0.0081652562818219],USDT[0.0000000144731852] |
| 08589827 | DOGE[1.0000000000000000],USD[0.0028717202693520] |
| 08589837 | ETH[1.3950000000000000],USD[2.8507354500000000] |
| 08589842 | USD[0.0000000188356934],USDT[0.0000000161917744] |
| 08589847 | SOL[0.2209049700000000] |
| 08589865 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0003408390714751] |
| 08589892 | BTC[0.0000004000000000],SOL[0.0000001000000000] |
| 08589896 | USD[500.0000000000000000] |
| 08589899 | BTC[0.1280357900000000],USD[0.0000015615787370] |
| 08589900 | AAVE[0.0000000034044928],BRZ[0.0000000184044416],BTC[0.0000000015666667],CUSDT[0.0000000098185799],DOGE[0.0000000155291386],KSHIB[0.0000000043922500],LINK[0.0000000095295108],MATIC[0.0000000088822320],SHIB[1817164.2916808502287460],SOL[0.0000000093194651],SUSHI[0.0000000099328807],TRX[0.0000000257845061],USD[0.0000000033354286],USDT[0.0000000043280124] |
| 08589909 | ETH[0.0150651400000000],ETHW[0.0148736200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0040394540241450] |
| 08589920 | USD[0.0000000000000000] |
| 08589933 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],NFT [517975145312595419]{1},NFT [538992016058394674]{1},SHIB[30734482.4177357400000000],TRX[593.8490903800000000],USD[0.0000001317320609] |
| 08589941 | USD[10.6683228200000000] |
| 08589953 | LTC[0.0027589100000000] |
| 08589954 | SOL[0.0000001000000000] |
| 08589970 | USD[0.1687404400000000] |
| 08589976 | AVAX[0.0376577300000000],BTC[0.0000485200000000],ETH[0.0030000000000000],ETHW[0.0066364200000000],MATIC[0.1080447469242010],NEAR[0.0376931920000000],USD[1.5235818244836120],USDT[0.0000000026272000] |
| 08589982 | ETHW[10.0993641600000000],USD[20.0900331824139612] |
| 08589991 | BTC[0.0333666000000000],ETH[0.7484210000000000],ETHW[0.7484210000000000],USD[4.2855160000000000] |
| 08589999 | USD[0.0257286157161920] |
| 08590011 | BTC[0.0051948000000000],ETH[0.0008210000000000],ETHW[0.0008210000000000],LINK[8.9910000000000000],SOL[1.3986000000000000],USD[500.7883960000000000] |
| 08590013 | BTC[0.0510000000000000],USD[3.1071860000000000] |
| 08590016 | CUSDT[1.0000000000000000],ETH[0.0063410500000000],ETHW[0.0063410500000000],USD[0.0000078220013795] |
| 08590022 | BTC[0.0002140600000000] |
| 08590037 | BTC[0.0027010000000000],CUSDT[6.0000000000000000],DOGE[373.4419802700000000],ETH[0.0180807700000000],ETHW[0.0178609500000000],LINK[3.3397754600000000],PAXG[0.0711672900000000],SHIB[3833735.7434008500000000],TRX[1.0000000000000000],USD[27.3106779987753429] |
| 08590047 | AAVE[0.0000000100000000],NFT [363876753935439576]{1},NFT [379663993063229991]{1},NFT [435661194020961704]{1},NFT [492063210457530861]{1},NFT [513566647726358121]{1},SOL[0.0000000081363071],USD[0.0000001073129882] |
| 08590050 | USD[3.4283500000000000] |
| 08590068 | USD[0.0085664000000000] |
| 08590078 | ETH[0.0000000069598080],USD[0.0000004858444800] |
| 08590083 | USDT[2.0000000000000000] |
| 08590087 | BTC[0.0284357900000000],DOGE[1.0000000000000000],NFT [299344377872361594]{1},NFT [302851134964523250]{1},NFT [408737748002037769]{1},NFT [455963633203839452]{1},NFT [548368805134297377]{1},SOL[4.1121319800000000],TRX[2.0000000000000000],USD[0.0100023588305862] |
| 08590088 | SOL[9.3069400000000000],USD[3.5902462000000000] |
| 08590091 | USD[0.0010506974744291] |
| 08590092 | USD[1800.0000000000000000] |

Schedule A/B: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08590095 | BTC[0.00032627000000000],CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.004084690000000000],ETHW[0.004029970000000000],MATIC[6.194775430000000000],SHIB[459507.193306460000000000],SOL[0.0927718200000000],USD[0.0136096649963883] |
| 08590101 | CUSDT[1.000000000000000],ETH[0.047589200000000000],ETHW[0.047589200000000000],USD[0.000019163821020] |
| 08590109 | SOL[11.421549690000000000],USD[0.000001241693733] |
| 08590113 | NFT (392866018558926414)[1],NFT (56880339151270826)[1],SHIB[1875942.153591670000000000],USD[0.000000001037880] |
| 08590116 | AVAX[9.995500000000000],BTC[0.9905372389920000] |
| 08590121 | DOGE[1.000000000000000],ETH[0.003006620000000000],ETHW[0.002965580000000000],USD[0.002210346510946] |
| 08590126 | BF_POINT[200.000000000000000],LTC[0.020000000000000] |
| 08590128 | BRZ[1.000000000000000],ETH[0.000000039548240],TRX[0.000005800000000],USD[0.000000272846494] |
| 08590132 | SOL[0.580829150000000],USD[0.010017932581149] |
| 08590136 | USD[27.210000000000000] |
| 08590144 | USD[10.070108175278340] |
| 08590154 | BTC[0.002981820000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.004866470000000000],ETHW[0.004811175000000000],SHIB[12.000000000000000],SUSHI[1.041378020000000000],TRX[4.000000000000000],USD[-14.889326035249762] |
| 08590155 | ALGO[0.003666100000000],NFT (515316493280186060)[1],TRX[253.770603213000000],USD[5.229926335786593],USDT[0.000000009231691] |
| 08590162 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.101347970000000000],ETHW[0.100306800000000000],USD[213.159015570584372] |
| 08590169 | USD[0.000314775396005] |
| 08590179 | BTC[0.000000056094639],USD[18.153447987042743] |
| 08590242 | USD[0.005216020000000000] |
| 08590244 | TRX[1.000000000000000],USD[0.000013156866874] |
| 08590251 | ETH[0.000860000000000],ETHW[0.000860000000000],USD[0.010593708000000000] |
| 08590254 | BTC[0.000000063106505],CUSDT[2.000000000000000],TRX[1.000000000000000],USD[378.856514988609940] |
| 08590292 | SHIB[1.000000000000000],USD[0.005197378202380] |
| 08590301 | USD[0.000000041849922] |
| 08590334 | BTC[0.098501400000000],ETH[0.088911000000000000],ETHW[0.088911000000000000],USD[500.000000092312484] |
| 08590336 | USD[0.007890920000000000] |
| 08590348 | DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.474468336547816],USDT[0.246168500000000] |
| 08590354 | SOL[0.731074310000000] |
| 08590356 | BTC[0.129800000000000],USD[9.295916800000000] |
| 08590370 | USD[2.793504113801576],USD[7.430346050000000] |
| 08590388 | USD[0.446009394731891] |
| 08590393 | BTC[0.000000089369986],ETH[0.000000023405839],SOL[0.000000079054988],USD[0.003094389532366] |
| 08590394 | AVAX[0.154035880000000],BRZ[57.500116920000000],BTC[0.000237330000000],CHF[9.677766460000000],CUSDT[481.166751790000000],DAI[10.518594830000000],DOGE[65.365256260000000],ETH[0.003391780000000],ETHW[0.003350740000000],EUR[9.313533890000000],GBP[7.739254650000000],HKD[82.091559460000000000],LINK[0.880953710000000],LTC[0.084083920000000],MATIC[7.068923500000000],MKR[0.005735120000000],PAXG[0.005690720000000],SOL[0.084004940000000],TRX[158.908709650000000],USD[0.000569445501126],USDT[10.611636190000000],YFI[0.003963900000000] |
| 08590397 | BRZ[2.000000000000000],DOGE[158.833649650000000],ETH[0.000001330000000],SHIB[10.000000000000000],TRX[3.000000000000000],USD[0.030323280468840] |
| 08590400 | EUR[0.000000091565962],USD[0.000000034988273] |
| 08590411 | BTC[0.000000004765380],ETH[0.000013188529412],ETHW[0.000013188529412],LTC[0.000000010888400],SOL[-0.000000012336820] |
| 08590413 | BRZ[1.000000000000000],USD[0.010000076554174],USDT[0.176590100000000] |
| 08590414 | BTC[0.005405400000000] |
| 08590417 | SHIB[8.147781120000000],USD[0.004116649263121] |
| 08590418 | ETH[0.000000055074244],SOL[0.000000075597],USD[77.003707937184912] |
| 08590425 | BRZ[57.593349260000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.009679614983320] |
| 08590426 | SOL[0.000000033416000] |
| 08590445 | KSHIB[18496.835545088852964],SHIB[2.000000000000000],USD[0.663404817534896] |
| 08590457 | BAT[1.000000000000000],BF_POINT[600.000000000000000] |
| 08590480 | SHIB[1.000000000000000],SOL[0.173499080000000],USD[0.000004596631144] |
| 08590508 | USD[2.854500000000000] |
| 08590513 | USD[107.601460546086970] |
| 08590515 | USD[0.000001575830730] |
| 08590548 | CUSDT[2.000000000000000],DOGE[1.000000000000000],NFT (458534804226047443)[1],SOL[0.066773300000000],USD[0.000138840590647] |
| 08590568 | USD[0.777205146858452] |
| 08590569 | SOL[0.000001000000000],USD[0.006350413063169] |
| 08590572 | BTC[0.000373300000000],USD[3.607221670127084] |
| 08590582 | BTC[0.002368300000000],USD[0.003732495882532] |
| 08590610 | CUSDT[1.000000000000000],GRT[1.000000000000000],USD[0.008205996213281] |
| 08590614 | DOGE[52.003339130000000],SHIB[311738.298839320000000],TRX[401.022907120000000],USD[0.072282022170419] |
| 08590632 | CUSDT[6.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000040413120] |
| 08590648 | BF_POINT[200.000000000000000],ETH[0.000000100000000],USD[0.000000082758303] |
| 08590654 | CUSDT[1.000000000000000],USD[0.051604667260416],USDT[0.000000017190696] |
| 08590655 | USD[106.680304820000000] |
| 08590656 | BTC[0.001310380000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.655540762882489] |
| 08590661 | ETH[0.000000100000000],ETHW[0.000000500000000],SOL[0.005770000000000],USD[1.114117834254698],USDT[3.057692821703648] |
| 08590676 | NFT (364114583571777275)[1],SOL[13.831160050000000],USD[1042.059019516642644],USDT[1.025431970000000] |
| 08590681 | SHIB[1.000000000000000],USD[0.000245270621920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08590702 | CUSDT[1.000000000000000000],SHIB[3.000000000000000],TRX[11.385660280000000000],USD[0.004445378535252530] |
| 08590710 | USD[5.000000000000000] |
| 08590725 | NFT (388831100648392940)[1],NFT (389317709777165608)[1],NFT (418696382955581978)[1],NFT (445836172006491457)[1],NFT (458946489975597909)[1],NFT (486860541839779965)[1],NFT (511530219814002975)[1],NFT (511616120868235014)[1],NFT (525207352706876660)[1],NFT (566222120499235435)[1],USD[6.000000000000000] |
| 08590734 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.945553397060799] |
| 08590743 | ALGO[30.478012830000000],AVAX[0.510747510000000],BAT[1.000000000000000],BRZ[69.645322430000000],BTC[0.010199950000000],DOGE[2.000000000000000],ETH[0.101883470000000],ETHW[0.100835630000000],MATIC[14.370397710000000],SHIB[5.000000000000000],SOL[1.015933770000000],SUSHI[10.159337620000000],UNI[3.047801260000000],USD[0.003525203081611 72] |
| 08590747 | SOL[0.009645350000000],USD[0.000011935533715] |
| 08590749 | USD[0.010000000000000] |
| 08590754 | BTC[0.000000007151841 6],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000096462240],ETHW[0.000000096462240],LINK[0.000212700000000],PAXG[0.000001311956315],SHIB[17.000000000000000],TRX[2.000000000000000],USD[0.000793801804448] |
| 08590763 | USD[0.323433612355200] |
| 08590783 | BF_POINT[200.000000000000000],CUSDT[0.000000059531413],DOGE[0.000000026596866],ETH[0.000028053372170],ETHW[0.000028059933296],SHIB[0.000000111757802],SOL[0.000000001 2240279],TRX[0.000000058225968],USD[0.000000122070836],USDT[0.000000031350748] |
| 08590786 | BTC[0.000000009754345 9],SHIB[1.000000000000000],USD[0.008138418631803 3],USDT[1.077630634996429 6] |
| 08590814 | DOGE[1.000000000000000],SOL[1.094468120000000],USD[0.0000010115824338] |
| 08590824 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.866746855207409 6],DOGE[1.000000000000000],ETH[0.000000046360000],SHIB[1.000000000000000],SOL[0.000000065000000],SUSHI[0.000000090327800],TRX[4.000000000000000],USD[0.000000063455028] |
| 08590830 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],BTC[0.000068400000000],LTC[0.000328930000000],NFT (389758134052140228)[1],TRX[0.000029000000000],USD[0.0676134408000000] |
| 08590831 | USD[0.871200000000000] |
| 08590832 | BTC[0.000000039974979],CUSDT[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000048050000],TRX[1.000000000000000],USD[0.0000010068107211] |
| 08590833 | USD[5.000000000000000] |
| 08590834 | ETH[0.000000004041 1500],ETHW[6.993350000000000],MATIC[0.000000034000000],USD[6844.845329200319 4656] |
| 08590843 | BF_POINT[400.000000000000000],BTC[0.000000009536362],ETH[0.295573164921 2695],ETHW[0.000018600000000],NEAR[0.000000008500000],NFT (556515812269709077)[1],SHIB[67.000000000000000],SOL[0.000000006731981 6],USD[0.000153777053460] |
| 08590849 | CUSDT[2.000000000000000],USD[0.0000196165084656] |
| 08590857 | USDT[0.0000662489261570] |
| 08590860 | CUSDT[452.139148900000000],DOGE[90.109665260000000],SUSHI[2.215007380000000],USD[0.000000323553658] |
| 08590869 | CUSDT[549.308058582976000],ETH[0.008482640000000],ETHW[0.008373200000000],SHIB[1.000000000000000],USD[0.000003845394584 7] |
| 08590873 | BTC[0.000000200000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.006634995714 4620] |
| 08590895 | BTC[0.000000024537191],ETH[0.000465200000000],ETHW[0.000465200000000],SOL[0.008635718454876 0],USDT[0.006872561224418] |
| 08590906 | BRZ[0.000753090000000],DOGE[68.634964550000000],SHIB[315006.727376860000000],USD[0.002299217117 1740] |
| 08590912 | BF_POINT[800.000000000000000],ETH[0.000000100000000],USD[0.020554209444 3631] |
| 08590915 | BAT[0.000517920000000],BF_POINT[100.000000000000000],BRZ[3.000000000000000],DOGE[0.006481900000000],ETH[20.429553060000000],NEAR[20.874565460000000],NFT (398416060253791402)[1],SOL[0.000000000000000],USD[0.000120650711 7786],USDT[0.0000304600000000] |
| 08590917 | CUSDT[2.000000000000000],USD[53.896504025250 0206] |
| 08590925 | ETH[0.038000000000000],ETHW[0.038000000000000],USD[0.00000012974 4145],USDT[1.105706640000000] |
| 08590948 | CUSDT[1.000000000000000],USD[0.000000814984468] |
| 08590964 | USDT[0.000000051877801] |
| 08590999 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1691657.054978850000000],TRX[1.000000000000000],USD[0.316779911832375 1] |
| 08591001 | ETH[0.000053320000000],ETHW[0.000053320000000],USD[0.000033414901 0661] |
| 08591017 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.003258026815266] |
| 08591024 | SOL[0.019980000000000],USD[0.0731953936000000] |
| 08591030 | USD[0.667835700000000000] |
| 08591034 | CUSDT[6.000000000000000],DOGE[1.606444510000000],LINK[0.000000053412815],NFT (379733663384289840)[1],NFT (445732051621112169)[1],NFT (457147071739552136)[1],NFT (464318821507675402)[1],NFT (542374389681234334)[1],SHIB[90.851572500000000],TRX[4.000000000000000],USD[0.001443559204877] |
| 08591037 | BRZ[1.000000000000000],CUSDT[8.000000000000000],DOGE[2.000000000000000],MATIC[0.062479353622565 8],TRX[5.000000000000000],USD[0.343090238993828] |
| 08591040 | BTC[0.009129020000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],LTC[0.107451240000000],MATIC[9.906452230000000],SHIB[6.000000000000000],USD[0.000062663716 5060] |
| 08591046 | BTC[0.029457600000000],USD[500.471044400000000] |
| 08591050 | DOGE[2.000000000000000],KSHIB[136.989598040000000],SHIB[5.934920470000000],USD[0.001477407635494] |
| 08591053 | AVAX[0.000000003297 1848],BTC[0.0005058782590381],ETH[0.000000008524400],SHIB[1.000000000000000],USD[0.000284833380 2082] |
| 08591062 | BTC[0.0004729000000000],CUSDT[1.000000000000000],USD[0.000033833732 1060] |
| 08591074 | ETH[0.036966700000000],ETHW[0.036966700000000],USDT[0.9468000000000000] |
| 08591077 | CUSDT[4.000000000000000],SHIB[4.000000000000000],USD[27.540464469936 4233] |
| 08591102 | BTC[0.002861490000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[45.322455997225 9791] |
| 08591119 | ETH[0.000361160000000],USD[32084.744715969201 2800] |
| 08591131 | AAVE[0.000000001421 7782],BTC[0.000358100000000],SHIB[39.000000000000000],SOL[0.000010900000000],USD[0.000035384545521],USDT[0.000000092092010] |
| 08591165 | SHIB[26.000000000000000],USD[0.0002299498437747] |
| 08591190 | CUSDT[4.000000000000000],SOL[0.770064990000000],USD[0.000001380841 5312] |
| 08591220 | NFT (344719910529613840)[1],SOL[0.0326243300000000],USD[0.0000013167224742] |
| 08591221 | ETH[0.009864420000000],ETHW[0.009864420000000],NFT (368588877252170842)[1],NFT (436991700998865791)[1],NFT (466060176756306105)[1],NFT (539636788125235599)[1],NFT (541581383704042354)[1],NFT (557630517381665188)[1],USD[37.487309408000000] |
| 08591230 | BRZ[1.000000000000000],DAI[0.000009860000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[-0.160928746875 1688],USDT[0.007375820000000] |
| 08591233 | BTC[0.000953610000000] |
| 08591246 | USD[1.000000000000000] |
| 08591247 | BTC[0.000000000000000],ETH[0.289568600000000],ETHW[0.289375880000000],SHIB[1.000000000000000],SOL[0.000000006000000],TRX[2.000000000000000],USD[10.286157841062 9393] |
| 08591267 | USD[0.453222560000000] |
| 08591278 | BTC[0.109885150000000],ETH[1.602615700000000],ETHW[1.602615700000000],USD[26.821195880000000] |
| 08591284 | LTC[37.219990020000000],USD[0.0000000082758713],USDT[1083.069118670000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08591285 | USD[5.318498710000000] |
| 08591296 | SOL[0.022361980000000],USD[0.000001793530736] |
| 08591311 | SOL[0.370100000000000] |
| 08591328 | SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.000000101281610],USDT[0.000000018070139] |
| 08591349 | DAI[0.000000009392672],SOL[0.000000064338780],USD[0.017724813375861] |
| 08591357 | NFT[383280854791182464][1],USD[0.000000000373102] ,USDT[0.000000035611300] |
| 08591362 | USD[3.844358867219526] |
| 08591389 | BTC[0.000918640000000],CUSDT[1.000000000000000],DOGE[54.667467570000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.742568061143850] |
| 08591398 | AUD[0.248423310000000],BRZ[0.591476440000000],CUSDT[2.000000000000000],DOGE[1.202380260000000],ETH[0.004073560000000],SHIB[316873.449779650000000],TRX[2.000000000000000],USD[0.778596079629233] |
| 08591408 | BAT[0.000000061980445],BTC[0.000000009851124],CUSDT[0.000000003479980],DAI[0.000000003055572],DOGE[3.000567517290704],ETH[0.000000009094847],ETHW[0.000000090484746],GBP[0.000000023847764],GRT[0.000000011945730],KSHIB[0.000000000520640],LINK[0.000000069535064],LTC[0.000000085291432],MATIC[0.000000008726319],PAXG[0.000000083360347],SOL[0.000000007752547],USD[114.139615294333142],USDT[0.000064564699329] |
| 08591430 | ETH[0.039234200000000],ETHW[0.039234200000000],SHIB[1.000000000000000],USD[0.000117910763974] |
| 08591431 | USD[0.000001219587477] |
| 08591450 | LINK[4.995000000000000],USD[0.003282328000000],USDT[0.793983600000000] |
| 08591451 | ETH[0.001857570000000],ETHW[0.001830210000000],USD[0.000150470335607] |
| 08591471 | USDT[0.936427400000000] |
| 08591482 | SOL[0.100000000000000] |
| 08591490 | SOL[53.335718940000000] |
| 08591498 | AAVE[0.047793237293232],USD[0.000000036984386] |
| 08591571 | USD[0.000223051389878] |
| 08591576 | USD[0.000005802626683],USDT[0.000000076992940] |
| 08591596 | USD[0.000019145569000] |
| 08591611 | ETH[0.003054660000000],ETHW[0.003054660000000],USD[10.000018332908736] |
| 08591624 | SOL[0.001364250000000],USD[0.000010415554080],USDT[0.000000964348681] |
| 08591627 | DOGE[1.000000000000000],SOL[0.118882260000000],USD[0.000001346344034] |
| 08591632 | BRZ[1.000000000000000],BTC[0.013401590000000],DOGE[1.000000000000000],SHIB[22.000000000000000],SOL[8.943723570000000],TRX[1.000000000000000],USD[0.268868565269247] |
| 08591637 | AVAX[0.001050800000000],BRZ[0.003096470000000],BTC[0.000000032000000],DOGE[0.000000014160475],ETH[0.000045744086345],ETHW[0.000000050000000],GRT[3.000000000000000],MATIC[88.787667110430129],NFT[347727795666093165][1],SHIB[44.000000000000000],SOL[0.000364036030439],TRX[1.000000000000000],USD[0.000000164410147],USDT[0.030834101477996] |
| 08591639 | ETH[0.004249790000000],ETHW[0.004195070000000],SHIB[1.000000000000000],USD[0.500008612993398] |
| 08591647 | BRZ[576.315495030000000],TRX[1.000000000000000],USD[0.000000001987488] |
| 08591651 | BAT[0.000556800000000],CUSDT[1.000000000000000],USD[16.155195417929539] |
| 08591678 | BTC[0.001648400000000],ETH[0.000000800000000],ETHW[0.000000800000000],USD[0.002798209795660] |
| 08591692 | USD[0.015025271212446] |
| 08591703 | BTC[0.000592400000000],CUSDT[1.000000000000000],USD[0.003117563006165] |
| 08591711 | AVAX[0.174571109236482],CUSDT[1.000000000000000],DOGE[98.040702490000000],LINK[1.548291750000000],SHIB[3.000000000000000],USD[0.000000075856592] |
| 08591712 | MATIC[0.100000000000000] |
| 08591715 | SOL[0.000007950000000],USD[0.000001077184735] |
| 08591717 | BTC[0.000206379646253],USD[0.005970640510261] |
| 08591724 | USD[0.000000014851200],USDT[0.000000031388960] |
| 08591750 | BAT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.004117898486512 8] |
| 08591777 | MATIC[0.000000017548704],USD[0.000000762462118 4],USDT[0.000000058884300] |
| 08591780 | SOL[0.065071440000000],USD[0.000000228272804 2] |
| 08591787 | SOL[0.000125800000000] |
| 08591803 | USD[10.000000000000000] |
| 08591814 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.018654573441532] |
| 08591850 | TRX[0.023365000000000],USD[0.006262974946432 8],USDT[0.000000047736789] |
| 08591870 | SHIB[1163562.560437220000000],USD[0.000000000002218] |
| 08591875 | BTC[0.000055900000000],USD[0.001208704395028] |
| 08591904 | MATIC[0.000781160000000],USD[8.650908525863326 1] |
| 08591905 | USD[11.000000000000000] |
| 08591911 | ETH[0.035322130000000],ETHW[0.035322130000000],USD[0.000011550487206] |
| 08591912 | NEAR[0.000000009271175 4],SHIB[1.000000000000000],USD[0.104298756418065 3],USDT[0.000000040630616 0] |
| 08591935 | BRZ[1.000000000000000],CUSDT[2.000000000000000],USD[40.000590741086831 6] |
| 08591937 | AVAX[0.000022630000000],BAT[0.000385770000000],CUSDT[6.000000000000000],DOGE[820.571589150000000],ETH[0.138052670000000],ETHW[0.137003920000000],GRT[1.000000000000000],NEAR[0.000095620000000],SHIB[8394437.426933620000000],SOL[4.690636780000000],SUSHI[0.000219780000000],TRX[8642.173959933150000],USD[47.760483890521561 3],YFI[0.000000600000000] |
| 08591939 | BAT[25.325678970000000],BCH[0.041259780000000],BRZ[21.520615580000000],BTC[0.000178420000000],CUSDT[11.000000000000000],DOGE[79.325779300000000],ETH[0.005207700000000],ETHW[1.286644270000000],GRT[34.420585210000000],LINK[1.022951360000000],LTC[0.463454900000000],MATIC[10.360105080000000],SHIB[23941112.016555100000000],SOL[1.143076930000000],SUSHI[2.466962840000000],TRX[81.310571380000000],USD[14133.114624106076553 8],USDT[10.560062790000000],YFI[0.000420340000000] |
| 08591962 | USD[2.830000000000000] |
| 08591988 | USD[0.000321982881118 8] |
| 08591993 | USD[0.000001842835862] |
| 08592005 | BTC[0.000046900000000],ETH[0.001313130000000],ETHW[0.001299440000000],SOL[0.029719560000000],USD[0.000071750603677 2] |
| 08592010 | ETH[0.000000010000000],SOL[0.000000007067082 2],USD[45.000005907410868316] |
| 08592028 | BTC[0.000034520000000],USD[0.002237324975190 0] |
| 08592033 | USD[0.195183024608059] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08592068 | BTC[0.000005400000000],SHIB[1.000000000000000],USD[0.001196156964323O] |
| 08592072 | DOGE[1.000000000000000],MATIC[0.562190390000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.008576777697465S] |
| 08592079 | SHIB[0.000000750000000],USD[0.000000000161896S] |
| 08592085 | AAVE[0.000000001500092O],DOGE[0.000000082632860],LTC[0.000000007719380],MATIC[0.000000089921906],USD[0.000000003058785] |
| 08592086 | CUSDT[1.000000000000000],USD[0.000001288966195S] |
| 08592093 | SOL[1.496347530000000],USD[0.000009393241624] |
| 08592096 | BTC[0.000031148750000O],ETH[0.055000000000000O],ETHW[0.055000000000000O],USD[2.151613600000000] |
| 08592098 | BF_POINT[200.000000000000000] |
| 08592101 | USD[0.051808354930424S] |
| 08592119 | TRX[1389.609000000000000],USD[0.425265000000000] |
| 08592126 | BTC[0.000000005658195S],NFT (376985118778751726)[1],SHIB[56201.000000000000000],USD[5.296532893899842] |
| 08592128 | USD[0.021585960690443S] |
| 08592131 | SOL[0.558000000000000] |
| 08592134 | LTC[0.000000014612902S],USD[0.000000090440840],USDT[0.000000081241542] |
| 08592156 | DAI[9.941160160000000O],TRX[1.000000000000000],USD[0.000000018333904] |
| 08592164 | USDT[25.903397600000000] |
| 08592165 | ETH[0.000672760000000O],ETHW[0.006694700000000O],USD[0.000275011770043] |
| 08592181 | BF_POINT[200.000000000000000O],BRZ[1.000000000000000O],BTC[0.000009400000000O],CUSDT[5.000000000000000O],DOGE[2.000000000000000O],ETHW[0.191615920000000O],SHIB[6.000000000000000O],TRX[3.000000000000000O],USD[0.004109211013142S],USDT[1.055272290000000O] |
| 08592219 | NFT (292020870678725157)[1],NFT (319293456928716167)[1],NFT (336803717935104097)[1],NFT (350236421723000804)[1],NFT (360280232619970660)[1],NFT (447430175448845820)[1],NFT (448406831983671581)[1],NFT (496248277910097937)[1],NFT (534207523559433654)[1],NFT (541572383209549304)[1],USD[4.820608050000000O],USDT[0.000000011605660] |
| 08592243 | BTC[0.000367070000000O],CUSDT[3.000000000000000O],DOGE[62.132000000000000O],SHIB[372727.764169490000000O],TRX[1.000000000000000O],USD[0.000561332106688S] |
| 08592255 | TRX[0.000001000000000O],USD[0.087189347986195S],USDT[0.000000081700975] |
| 08592260 | AAVE[0.000000008849574O],AVAX[0.000000032043180],BCH[0.000000011200000],BTC[0.000000079954006],DOGE[0.000000052043640],ETH[0.037658100264743S],ETHW[0.037858100264743S],LINK[0.000000091580028],LTC[0.000000063511482],MATIC[0.000000029307655],MKR[0.000000031074430],PAXG[0.000000030943776],SOL[0.000000000884968],SUSHI[0.000000086000000],TRX[0.000000035026150],UNI[0.000000070096678],USD[0.000007560871607],USDT[0.000000016606844B] |
| 08592273 | NFT (324369210599865088)[1],USD[0.005396252000000O] |
| 08592276 | USD[0.388371235209178S] |
| 08592294 | ETH[0.355000000000000O],ETHW[0.355000000000000O],NFT (522258925082972940)[1],USD[1.222698000000000O] |
| 08592304 | BF_POINT[100.000000000000000O],USD[-0.000000029488129] |
| 08592305 | BTC[0.000005200000000] |
| 08592308 | USD[25.000000000000000] |
| 08592310 | USD[1.000000000000000] |
| 08592312 | BTC[0.000000067648000O],ETH[0.000000086388417S],ETHW[0.000000086388417S],SOL[0.000000017678928],USD[0.638119863544544] |
| 08592323 | ETH[0.051078030000000O],ETHW[0.051078030000000O] |
| 08592329 | CUSDT[1.000000000000000O],SOL[0.147592810000000O],USD[0.000182952354684] |
| 08592331 | SHIB[1.000000000000000O],SOL[0.002000000000000O],USD[0.001231032062986B] |
| 08592334 | BTC[0.000252140000000O],ETH[0.003355050000000O],ETHW[0.003314010000000O],USD[0.000093261676835I] |
| 08592343 | USD[21.983560548426625S] |
| 08592351 | USD[0.007876292000000O] |
| 08592352 | BTC[0.003800000000000O],ETH[0.354000000000000O],ETHW[0.354000000000000O],SOL[7.910000000000000O],USD[1.001849100000000O] |
| 08592364 | NFT (298414392968538802)[1],NFT (315854651374279878)[1],NFT (318841780306069234)[1],NFT (327620941175488939)[1],NFT (376533048232150828)[1],NFT (416614702073706749)[1],NFT (425457293118614956)[1],NFT (443215667702426557)[1],NFT (454632087994245012)[1],NFT (506120775639720759)[1],NFT (508560977919848362)[1],NFT (525227148402789895)[1],NFT (558210937703218351)[1],NFT (563438324334590790)[1],USD[30.000000000000000O] |
| 08592385 | AAVE[0.006886000000000O],AVAX[0.025840000000000O],BAT[0.470800000000000O],BCH[0.001864000000000O],BRZ[0.868000000000000O],BTC[0.043660674231050O],ETH[0.572484300000000O],ETHW[0.000523000000000O],GRT[0.845300000000000O],LINK[0.053470000000000O],LTC[0.005707000000000O],MKR[0.000334000000000O],SOL[0.007556000000000O],SUSHI[0.138650000000000O],TRX[0.758700000000000O],UNI[0.049150000000000O],USD[1.775088672200000O],WBTC[0.000076000000000O] |
| 08592386 | AVAX[5.960093290000000O] |
| 08592390 | ETH[0.125636280000000O],ETHW[0.125636280000000O] |
| 08592394 | USD[0.006581989759819S],USDT[0.000000054158509] |
| 08592398 | USD[10.666958920000000O] |
| 08592403 | BTC[0.000278500000000O],ETHW[0.003712670000000O] |
| 08592414 | BTC[0.119235620000000O],MATIC[169.060912360000000O],USD[374.204290000000000O] |
| 08592422 | ETH[0.007000000000000O],ETHW[0.007000000000000O],USD[0.455512100000000O] |
| 08592458 | CUSDT[1.000000000000000O],SHIB[1.000000000000000O],USD[0.006690742257015] |
| 08592477 | USD[2.000000000000000O] |
| 08592489 | USD[0.000196712402168A] |
| 08592508 | NFT (288614106972869578)[1],NFT (360810223831363941)[1],NFT (370279989610303599)[1],NFT (377679623568047591)[1],NFT (381308659906840002)[1],NFT (386572412122142687)[1],NFT (436140605465210033)[1],NFT (458697910535811835)[1],NFT (476998749894111847)[1],NFT (490731488106369111)[1],NFT (494533322797355357)[1],NFT (528864566211050607)[1],SOL[1.485962070000000O],USD[0.000000228509475O] |
| 08592509 | USD[0.000000886651356l] |
| 08592512 | USD[0.000000484634182l] |
| 08592520 | BTC[0.003410902279819S],LINK[1.752903090000000O],USD[0.010670489150491S] |
| 08592527 | CUSDT[6.000000000000000O],USD[0.060047090390097O] |
| 08592544 | USD[40.010000000000000O] |
| 08592553 | TRX[1.000000000000000O],USD[0.008782077381148S] |
| 08592567 | BTC[0.001405130000000O],USD[50.000049105745127] |
| 08592569 | SOL[0.000000100400000O],USD[0.003787493044436S],USDT[0.000000454583272] |
| 08592573 | NFT (314274795141129803)[1],NFT (320168215061030040)[1],NFT (381178928442147457)[1],NFT (406147551448923952)[1],NFT (434028347598821276)[1],NFT (513191802243015785)[1],NFT (571010118563753663)[1],SOL[0.008352002923907S],USD[0.000001107873088B],USDT[0.000000552395270B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08592575 | CUSDT[1.000000000000000000],DOGE[1.000000000000000],ETH[0.187007770000000000],ETHW[0.186771790000000000],MATIC[238.310752210000000000],USD[0.00011424753972] |
| 08592579 | BTC[0.000709790000000000],DOGE[14.344097080000000000],ETH[0.007314190000000000],ETHW[0.007314190000000000],LTC[0.065528120000000000],SHIB[2.000000000000000000],USD[0.000005956758380] |
| 08592582 | SHIB[3480000.000000000000000000],USD[2.835232000000000000] |
| 08592583 | USD[0.500000000000000000] |
| 08592588 | BTC[0.000000001758330],MATIC[0.083676470000000000],USD[0.000007538983974] |
| 08592603 | TRX[1300.892984980000000000],USD[0.000000011716135] |
| 08592609 | SOL[0.260000000000000000] |
| 08592618 | USD[0.010868618436719] |
| 08592621 | ETH[0.000000100000000],SOL[0.008500100000000],USD[0.943261310397929B],USDT[0.000000142376800] |
| 08592659 | CUSDT[2.000000000000000000],SHIB[3473428.273706140000000000],SOL[0.694155320000000000],USD[0.010001434066739&] |
| 08592660 | BTC[0.000001600000000] |
| 08592665 | CUSDT[2.000000000000000000],DOGE[110.518626780000000000],SHIB[4.000000000000000000],TRX[27.111390750000000000],USD[8.992469680859502&] |
| 08592671 | USD[0.783900639848284257] |
| 08592672 | USD[158.714965330000000000] |
| 08592676 | USD[0.000000120035772] |
| 08592685 | SHIB[2393642.668556500000000000],USD[0.010000000001220] |
| 08592690 | AUD[0.042858313724320&],NFT[4529886885962212988][1],NFT[5274866146289295498][1],SOL[0.051000060547328],USD[0.000000313612248] |
| 08592701 | ETH[0.000841590000000000],ETHW[0.000828090000000000],SHIB[125776.188666710000000000],SUSHI[2.859115870000000000] |
| 08592708 | SOL[0.000011880972581B],USD[0.001816740385307&] |
| 08592709 | USD[0.000000078638342],USDT[0.246596167200000000] |
| 08592714 | USD[0.007964176500000000] |
| 08592727 | USD[250.000000000000000000] |
| 08592730 | ETH[0.000576680000000000],ETHW[0.000576880000000000],MATIC[22.554973170000000000],SHIB[33794.497695850000000000],USD[0.000000083037750] |
| 08592731 | USD[1.525421452189440B] |
| 08592753 | ETH[0.003093450000000000],ETHW[0.003093450000000000],USD[5.000090513556825] |
| 08592766 | DOGE[0.000000100000000],NFT[3200443722708500391][1],SHIB[1.000000000534000000],USD[0.980172737350272] |
| 08592767 | NFT[4689954887030608168][1],SOL[0.006860580729375B],USD[0.000000653072497B] |
| 08592778 | DOGE[2.000000000000000000],ETH[0.014940640000000000],ETHW[0.014751505176889],GRT[1.000000000000000000],LINK[1.023140250000000000],SHIB[4.000000000000000000],TRX[5.000000000000000000],USD[0.006679029471972] |
| 08592794 | USD[0.000000032817911] |
| 08592813 | DOGE[7.876661420000000000],USD[0.000000076622755],USDT[0.000000071251672] |
| 08592814 | BTC[0.000400000000000000],USD[11.558851400000000000] |
| 08592815 | CUSDT[2.000000000000000000],DOGE[7.000000000000000000],ETH[0.000000040000000],NFT[5125686906028113311][1],SHIB[6.000000000000000000],SOL[0.000000086447125],TRX[3.000000000000000000],USD[0.000030999910116B] |
| 08592816 | NFT[3615576592841392590][1],NFT[3885652846272229299][1],NFT[4024702991042305508][1],NFT[4266107432488133369][1],NFT[4288453555176524101][1],NFT[4745420655445515799][1],NFT[5255011840208957671][1],USD[28.010000000000000000] |
| 08592817 | ETH[0.000000100000000] |
| 08592823 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000034252280] |
| 08592827 | NFT[4138021884454135459][1],NFT[4201426388546439759][1],USD[1.000000000000000000] |
| 08592843 | CUSDT[1.000000000000000000],NFT[3401049754298721259][1],NFT[3627832165143986102][1],SHIB[1.000000000000000000],USD[0.000002243348312] |
| 08592847 | USD[0.001392182070000000] |
| 08592877 | BTC[0.026429600000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.039460230000000000],ETHW[0.038967390000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[27.693150934440474756] |
| 08592880 | DOGE[0.000000034480700],SHIB[0.000000088064892],SOL[0.000023800000000000],USD[0.009049948435167&] |
| 08592884 | BAT[1.000000000000000000],NFT[3599035497797166672][1],USD[0.006561101579400000] |
| 08592894 | USD[0.000000005414698&] |
| 08592907 | BTC[0.003379070000000000],ETH[0.000000013901056],USD[0.004928713175768],USDT[0.000000075090775] |
| 08592919 | ETH[0.000005620000000000],ETHW[0.000005620000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000827289814002] |
| 08592936 | USD[100.000000000000000000] |
| 08592945 | BTC[0.000000086498417],SHIB[1.000000000000000000],SOL[0.000000024358437],USD[0.000313567923732Z] |
| 08592952 | ALGO[32.200000000000000000],NFT[5627605712191439988][1],NFT[5758601434807814744][1] |
| 08592975 | USD[85.693085719000000000] |
| 08592977 | SOL[0.008276660000000000] |
| 08593006 | USD[4.350000000000000000] |
| 08593012 | USD[200.000000000000000000] |
| 08593014 | BRZ[1.000000000000000000],BTC[0.000269840000000000],CUSDT[4.000000000000000000],DOGE[6.000000000000000000],ETH[1.001336000000000000],ETHW[0.914581850000000000],SHIB[85340659.441143050000000000],TRX[11.000000000000000000],USD[3.087495406092985] |
| 08593016 | BTC[0.000000099867602],SHIB[0.000000089740735],SOL[0.000000030777492],USD[215.230798512316895],USDT[0.000000045534895] |
| 08593018 | SOL[0.000000066503166],USD[0.000007295780041],USDT[0.000000356252179] |
| 08593031 | ETH[0.002000000000000000],ETHW[0.002000000000000000],NFT[4298824965951920771][1],NFT[5624206043154077441][1],NFT[5718558036213191799][1],USD[0.504247924320000000] |
| 08593041 | LINK[1.327145980000000000],USD[0.000000309487220] |
| 08593044 | BAT[1.499795040000000000],BRZ[0.000000100000000],DOGE[48.106990420000000000],EUR[23.285776060000000000],GBP[0.735710510000000000],GRT[0.000991000000000000],KSHIB[40.649811620000000000],PAXG[0.000506840000000000],SHIB[364537.924212650000000000],TRX[0.000985270000000000],USD[0.901601799575994D],USDT[0.000000000637579S7] |
| 08593046 | USD[0.156536050000000000] |
| 08593052 | BTC[0.000231370000000000],DOGE[1.000000000000000000],ETH[0.003067650000000000],ETHW[0.003067650000000000],MATIC[4.578023620000000000],SHIB[819564.484590690000000000],USD[0.010037456456150] |
| 08593054 | USD[25.000000000000000000] |
| 08593059 | TRX[0.000025000000000],USD[0.007286200039546400],USDT[0.000000185327654] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08593073 | BRZ[1.000000000000000000],BTC[0.000240030000000000],CUSDT[11.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000100000000],ETHW[0.000000087590270],USD[0.0002499646479257] |
| 08593076 | BTC[0.000000011043635],SOL[0.000000000876987300],USD[0.0000009925496340] |
| 08593081 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],USD[22.9580756428894569] |
| 08593096 | ETH[0.119880000000000000],ETHW[0.119880000000000000],USD[12.1680000000000000] |
| 08593107 | ETHW[0.699417510000000000],SHIB[106.000000000000000000],USD[3017.8147052737241073] |
| 08593109 | CUSDT[1.000000000000000000],USD[0.0098157716473128],USDT[0.000000007594018] |
| 08593125 | BTC[0.000037000000000000],ETH[0.000086490000000000],ETHW[2.015886490000000000],USD[4313.5366637049507353] |
| 08593129 | DOGE[8.991000000000000000],KSHIB[10.000000000000000000],SHIB[46398500.000000000000000000],USD[1.5011119000000000] |
| 08593146 | DOGE[0.000000005537261B],USD[0.000000085530039],USD[0.000000027718126] |
| 08593155 | BTC[0.000000009780453],GRT[0.000000063604247],SHIB[365738.172340430000000000],SOL[0.000000061693406],USD[0.000000080147114],USDT[0.000000037804632],YF[0.0000000063954440] |
| 08593163 | BTC[0.000047158058398J],DOGE[0.000000088882976],MATIC[0.000000032802179],SOL[0.000000009136234],USD[0.65000020111305S],USDT[0.0000000043689793],YF[0.0000000023659460] |
| 08593178 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],USD[0.0063922110097605] |
| 08593191 | NFT [412559293356581322][1],NFT [541498100189611424][1],NFT [551971298592708715][1],SOL[0.193876930000000000],USD[0.0000001067490733] |
| 08593208 | NFT [303250709349449906][1],USD[4.5000000000000000] |
| 08593218 | USD[1061.0758972600000000],USD[0.0000000100361445] |
| 08593223 | NFT [300192468583076080][1],NFT [366426022773129056][1],NFT [424219544404801590][1],USD[7.0000000000000000] |
| 08593226 | ETHW[18.004157000000000000],USD[44.7727564000000000] |
| 08593230 | SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.2964322962686220] |
| 08593233 | BTC[0.001739710000000000],CUSDT[1.000000000000000000],DOGE[514.695903590000000000],ETH[0.014404330000000000],ETHW[0.014226360000000000],KSHIB[928.961911070000000000],SHIB[5.000000000000000000],SUSHI[5.966298380000000000],TRX[1.000000000000000000],USD[0.0007322724159607] |
| 08593243 | USD[31.8274239487000000],USDT[0.0000000117494516] |
| 08593261 | BTC[0.000135350000000000],USD[3.6852000000000000] |
| 08593269 | USD[53.3444871300000000] |
| 08593279 | ETH[0.022540000000000000],ETHW[0.022540000000000000],NFT [564340712236675722][1] |
| 08593280 | KSHIB[2.470125038588390],SOL[0.000000006500000] |
| 08593302 | BTC[0.000000430000000000],SOL[0.000075690000000000],TRX[1.000000000000000000],USD[5009.5693050640000000],USDT[0.0000000108532329] |
| 08593303 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],TRX[4.000000000000000000],USD[0.0018558489961690] |
| 08593304 | BTC[0.000130030000000000],SOL[3.352320090000000000],USD[0.5101943919162156] |
| 08593306 | DOGE[31.869805440000000000],USD[0.000000004688564] |
| 08593325 | BRZ[1.000000000000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],LINK[0.000852300000000000],USD[46.8322807012097977] |
| 08593327 | USD[613.4437519800000000] |
| 08593342 | USD[100.0000000000000000] |
| 08593355 | USD[5.4591961800000000],USDT[0.0000000084472452] |
| 08593401 | ETH[0.000000007870904O] |
| 08593406 | AVAX[0.086137189202200941],BTC[0.000072640000000000],ETH[0.000525232000000000],ETHW[0.000855000000000000],MATIC[3.656000000000000000],SOL[0.012888000000000000],TRX[0.011559000000000000],USD[2.2187941578593309],USDT[0.9944675243806071] |
| 08593427 | ETH[0.009924820000000000],SOL[0.000000029911102],USD[12.0877135843558464] |
| 08593429 | ETH[0.000000000611500],ETHW[1.006914630061150O],USD[0.0732114000000000] |
| 08593430 | USD[0.0000000000000000] |
| 08593439 | BTC[0.002195570000000000],TRX[1.000000000000000000],USD[54.8993359839359992] |
| 08593467 | BAT[0.000000000041544000],BF_POINT[200.000000000000000000],BTC[0.000000000164296640],DOGE[0.004743434270751600],ETH[0.000000000401265],GRT[0.000000092299902],KSHIB[0.000000000712000],MKR[0.000000064779060],NFT [344837264312540053][1],NFT [380680610212506616][1],NFT [435484688469894799][1],NFT [507402192269534951][1],PAXG[0.000000043566350],SHIB[0.000000073056329],SOL[0.000000096897966],TRX[1.000000070890935],USD[0.0000000950108611],EUR[87.000000000000000],USD[0.8425504000000000] |
| 08593484 | NFT [317000828113581059][1],NFT [347169803226589907][1],NFT [347229333418772520][1],NFT [426626640529608864][1],NFT [439357350604396035][1],NFT [511579953542695481][1],NFT [512026537071658441][1],NFT [524866825689503212][1],SOL[0.1010030800000000] |
| 08593486 | NFT [364464650233793987][1],NFT [549737470849677466][1],SOL[0.0000000096000000] |
| 08593493 | USD[0.0000002001573976] |
| 08593496 | USD[0.0074093000000000] |
| 08593505 | ETH[0.298732970000000000],ETHW[0.298536410000000000],MATIC[2247.5578807500000000],SOL[8.2723089900000000] |
| 08593508 | BTC[0.013634630000000000],DOGE[1.000000000000000000],USD[0.0045677738690402] |
| 08593517 | ETH[0.041561750000000000],ETHW[0.041561750000000000],USD[0.000030455239381],USDT[0.000000020837057] |
| 08593530 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],SOL[5.746238530000000],TRX[1.000000000000000000],USD[0.000019078244537] |
| 08593541 | BF_POINT[2400.000000000000000000],USD[1487.9594309000000000] |
| 08593544 | USD[4.2671764601640525] |
| 08593545 | USDT[0.1900000000000000] |
| 08593559 | SHIB[1.000000000000000000],USD[0.3102898310714594] |
| 08593571 | AAVE[0.189829000000000000],BTC[0.000000004194310],ETH[0.000000072072048],USD[0.0000672899888105] |
| 08593574 | BTC[0.001526150000000000],ETH[1.053476720000000000],ETHW[1.053034200000000000],SHIB[2.000000000000000000],USD[0.0000084589471347] |
| 08593585 | BF_POINT[2800.000000000000000000],USD[50000.0000000000000000] |
| 08593586 | USD[0.0005363978181777] |
| 08593593 | SOL[0.000000007897790] |
| 08593597 | USD[500.0000000000000000] |
| 08593600 | USD[0.0010977200000000] |
| 08593606 | CUSDT[1.000000000000000000],ETH[0.016427960000000000],ETHW[0.016222760000000000],USD[0.0000038962883917] |
| 08593614 | ETH[0.000858000000000000],ETHW[0.000858000000000000],SOL[0.000000050000000],USD[1.1285006000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08593615 | LTC[0.2110786200000000] |
| 08593617 | USD[2.0131045654482500],USDT[0.3300000000000000] |
| 08593623 | BTC[0.0000024400000000],SOL[0.0008348400000000],USD[0.7882600379628300] |
| 08593640 | ETH[0.0000000652127000],SOL[0.0000000850000000],USD[2.6914804000000000] |
| 08593647 | BAT[0.0000223800000000],BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0085898300000000],ETHW[0.0084803866943998],SHIB[2.0000000000000000],USD[0.0000084662175214] |
| 08593649 | ALGO[0.0000000036667223],NFT [3603014568445097661][1],NFT [443552803013158173][1],USD[2.4866974955744162] |
| 08593651 | USD[138.1642813381576007] |
| 08593661 | ETH[0.0000000011352016],NFT [418855332578820661][1],NFT [536977144022246044][1],SOL[0.0207673587569609],USD[0.0100000123439180] |
| 08593666 | SHIB[1700000.0000000000000000],USD[2.0047840000000000] |
| 08593683 | DOGE[1.0000000000000000],ETH[0.0099411400000000],ETHW[0.0099411400000000],SHIB[11562.4082824500000000],USD[0.0069688088797050],USDT[0.0000000099067804] |
| 08593695 | USD[23.0000000000000000] |
| 08593706 | ETH[0.0003802600000000],ETHW[0.0003802600000000],USD[0.0000088359789746] |
| 08593707 | ETH[0.0006590000000000],ETHW[0.0006590000000000],SOL[0.0030500000000000],USD[150.3730017490000000] |
| 08593731 | DOGE[3.0000000000000000],SOL[18.2255469500000000],USD[794.6336362075324534] |
| 08593741 | LTC[1.2577400000000000],USDT[1.6942300000000000] |
| 08593744 | SOL[1.0692757300000000],USD[0.0000006971239091],USDT[13.9979000000000000] |
| 08593745 | BTC[0.0116434600000000],USD[0.0038992590046954] |
| 08593768 | SOL[0.0000000015597792],USD[0.0000000000627232] |
| 08593771 | SOL[0.4300000000000000],USD[0.0106337000000000] |
| 08593773 | NFT [289971042272822619][1],NFT [364917001379766469][1],NFT [391564331102371209][1],NFT [448731671494057154][1],NFT [480210064413231252][1],NFT [504040269772759483][1],NFT [508900069183121683][1],NFT [570871906757423525][1],NFT [573345243182134871][1],SHIB[3297911.3715646700000000],SOL[1.0343917900000000],USD[0.0000000816665931] |
| 08593784 | NFT [377409590623652879][1],NFT [447780526287795737][1],USD[0.0000005910384280],USDT[0.0000000016076962] |
| 08593800 | USD[0.0000000027652640],USDT[1.5381361100000000] |
| 08593801 | SHIB[1.0000000000000000],USD[0.0002759132867344] |
| 08593806 | USD[0.0000002574078121] |
| 08593824 | BF_POINT[7200.0000000000000000] |
| 08593835 | SHIB[1.0000000000000000],USD[54.6269657420937782] |
| 08593843 | USD[500.0000000000000000] |
| 08593844 | BAT[1.0000000000000000],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0039509000000000],ETHW[0.0039509000000000],GRT[0.6169624000000000],MATIC[0.0314991400000000],SHIB[4.0000000000000000],TRX[5.0000000000000000],USD[0.8184319613791563] |
| 08593862 | USD[0.0035661726826555] |
| 08593873 | BTC[0.0000002000000000],ETH[0.0000003000000000],ETHW[0.0000003000000000],USD[0.0025729500000000] |
| 08593883 | ETH[0.0000004100000000],ETHW[0.0000000081633599],SUSHI[0.0000000096637949] |
| 08593888 | SOL[0.0096600000000000],USD[0.0049863000000000] |
| 08593897 | MATIC[250.0000000000000000],SHIB[700000.0000000000000000],SOL[4.4700000000000000],USD[0.4631667000000000] |
| 08593898 | USD[0.0000000010098400] |
| 08593906 | USD[0.0002000000000000],USD[4.2537112000000000] |
| 08593911 | BTC[0.0001168300000000],CUSDT[1.0000000000000000],ETH[0.0015557500000000],ETHW[0.0015557500000000],LINK[0.2247541500000000],LTC[0.0355362300000000],MATIC[2.3428252400000000],SHIB[176991.1504424700000000],SOL[0.0359984700000000],SUSH[0.0000000000000000],UNI[0.3189583400000000],USD[0.0001860069243840],YFI[0.0001490800000000] |
| 08593913 | USD[0.7887812221720000] |
| 08593919 | BTC[0.0001585100000000],USD[0.0032589264521969] |
| 08593920 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],TRX[935.5510624900000000],USD[0.0000014006623728],USDT[15.0531811950000000] |
| 08593923 | BTC[0.0216639907400000],USD[0.0285697122991798] |
| 08593924 | USD[0.0000048003566469] |
| 08593928 | ETH[0.0000000038827488] |
| 08593931 | BTC[0.0007542900000000],CUSDT[4.0000000000000000],ETH[0.0102779000000000],ETHW[0.0102779000000000],USD[0.0004288041741996] |
| 08593935 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0000004126590662] |
| 08593942 | USD[0.2437517764999437] |
| 08593943 | USD[0.0033821497059402] |
| 08593960 | SHIB[1.0000000000000000],USD[0.0034629321584621] |
| 08593965 | USD[10.0000000000000000] |
| 08593972 | ETH[0.0149850000000000],ETHW[0.0149850000000000],USD[122.5055000000000000] |
| 08593973 | USD[0.0002861275042788] |
| 08593975 | BRZ[1.0000000000000000],DOGE[0.0000000040563179],USD[0.0000000097543534] |
| 08593977 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],SHIB[10.0000000000000000],SOL[0.0000024100000000],TRX[5.0000000000000000],USD[0.1109477366103071] |
| 08594003 | BRZ[1.0000000000000000],SOL[0.1875686100000000],USD[0.0000009990771628] |
| 08594006 | SOL[2.1618897100000000],USD[0.0000013824970457] |
| 08594017 | NFT [472029978086395529][1],NFT [480497767931666185][1],USD[0.0000092973008000] |
| 08594021 | BTC[0.0000000022800000],ETH[0.0000001000000000],ETHW[0.0000000092120200],SOL[0.0000000015197210],USDT[0.0000000095227520] |
| 08594027 | BTC[0.0056387300000000],ETH[0.0928750000000000],ETHW[0.0928750000000000],USD[0.0002223455797473] |
| 08594053 | USD[0.0000000003721246],USDT[1.9894114000000000] |
| 08594054 | ETH[0.0093770700000000],ETHW[0.0093770700000000],USD[0.0000268739700465] |
| 08594056 | USD[27.3499132817800000] |

Schedule 1.1 Liquidity Unsecured Convenience Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08594061 | SOL[0.000000007043600000000],USD[0.000000358752612] |
| 08594083 | USD[0.697553600000000000] |
| 08594114 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],SOL[1.116571520000000000],USD[58.892825558618863000] |
| 08594122 | SOL[0.00000001000000000],USD[0.00000013871047900] |
| 08594133 | USD[20.000000000000000000] |
| 08594150 | NFT[4026597756938268882][1],SOL[0.600000000000000000] |
| 08594157 | USD[0.001927700000000000] |
| 08594163 | BAT[0.000000028646572],BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.006015860000000000],ETHW[0.005947460000000000],SHIB[1.768389586188650],TRX[3.000000000000000000],USD[0.000000007071984] |
| 08594164 | USD[103.218738010000000000] |
| 08594167 | USD[0.000001565752499] |
| 08594169 | USD[9.761937481218239] |
| 08594179 | BTC[0.000263900000000000],TRX[1.000000000000000000],USD[0.002200268960716] |
| 08594191 | BF_POINT[2200.00000000000000000] |
| 08594195 | LINK[0.960761110000000000],SOL[0.007489420000000000],USD[0.0000001512090869] |
| 08594200 | BTC[0.000110510000000000] |
| 08594221 | USD[0.067884540000000000] |
| 08594233 | BTC[0.000000012287268],NFT[4633341064821555501][1],SOL[0.0000000100000000],USD[0.000003605091840] |
| 08594236 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],UNI[0.000181910000000000],USD[0.0080268925535586] |
| 08594280 | HKD[7.756940910000000000],USD[-0.4913983411669023] |
| 08594285 | SHIB[1.000000000000000000],USD[9.680079192152376] |
| 08594287 | SHIB[1.000000000000000000],TRX[0.012996000000000000],USD[0.5273787679307231],USDT[0.00050000144443740] |
| 08594297 | BTC[0.000047690000000000],USD[0.0050901298602753] |
| 08594305 | BTC[0.002394000000000000],SHIB[2.000000000000000000],SOL[0.100190280000000000],USD[0.0005701723606390] |
| 08594321 | BCH[0.000669160000000000],BTC[0.000081000000000],CUSDT[8.000000000000000000],ETH[0.000639360000000000],ETHW[0.000639360000000000],NFT[3583390730384576663][1],NFT[3763719405397490076][1],NFT[3855443276688051420][1],NFT[5195589655629023561],SOL[0.026219840000000000],TRX[2.000000000000000000],USD[0.5168802966634479] |
| 08594340 | CUSDT[1.000000000000000000],USD[0.5166802966634479] |
| 08594343 | ETHW[4.668327000000000000],USD[0.0000002443872198] |
| 08594353 | USD[0.1349802335393975] |
| 08594361 | SOL[0.0652322500000000000],USD[0.0000010173200025] |
| 08594375 | DAI[0.058191000000000000],ETH[0.000201685000000000],ETHW[0.000201684511417],USD[0.0107043542012266],USDT[0.000000030732354] |
| 08594394 | TRX[1.000000000000000000],USD[0.0100000006599197] |
| 08594398 | BTC[0.000482650000000000],CUSDT[1.000000000000000000],SHIB[191644.3081640400000000],USD[0.0000679579147779] |
| 08594420 | BTC[0.000519910000000000],CUSDT[1.000000000000000000],USD[0.000076936095107] |
| 08594440 | BTC[0.004068620000000000],CUSDT[14.000000000000000000],DOGE[1.000000000000000000],ETH[0.047407290000000000],ETHW[0.047380630000000000],MATIC[33.305722140000000000],SHIB[5898767.974304120000000],SOL[2.070588440000000000],TRX[2.000000000000000000],USD[0.0034861499968596] |
| 08594463 | USD[0.000000637655766] |
| 08594467 | TRX[0.000010000000000] |
| 08594475 | BTC[0.000000061429000],SOL[0.000000036860136],USD[2.003195284794677] |
| 08594476 | SOL[1.910000000000000000],USD[1.253327400000000000] |
| 08594477 | AVAX[0.052362400000000000],BRZ[5.169488450000000000],DOGE[7.956109250000000000],USD[0.0167823388271447] |
| 08594485 | USD[25.000000000000000000] |
| 08594500 | SUSHI[15.984000000000000000],USD[0.547528661100000],USDT[0.000000652465444] |
| 08594515 | ETH[0.000108000000000],ETHW[0.000108000000000000],USD[2356.0523708400000000] |
| 08594517 | SOL[0.000752267544816] |
| 08594524 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],NFT[3678962917282274684][1],NFT[3861474461998522311][1],NFT[3948721522583191821][1],NFT[4423750115441661901][1],NFT[4845449998367231146][1],NFT[5147988265203232141],SHIB[11.000000000000000000],SOL[0.072322300000000000],TRXI4.000000000000000000],USD[1215.746903216668397] |
| 08594529 | AVAX[0.728575210000000000],BRZ[1.000000000000000000],BTC[0.001384863424289],ETH[0.012562661988572],ETHW[0.003890474502374],SHIB[3.000000000000000000],SOL[0.648933211519599],USD[0.012355550814671],USDT[0.000000048509729] |
| 08594534 | USD[0.000000313986902] |
| 08594536 | USD[1.222512394064960] |
| 08594541 | ETH[0.010000000000000000],ETHW[0.010000000000000000],NFT[3940474356027053791][1] |
| 08594562 | BTC[0.000005006566584],SOL[0.002023660000000],USD[353.955947069918650],USDT[0.0008000067706560] |
| 08594592 | DOGE[11.197187620000000000],ETH[0.001039800000000000],ETHW[0.0010262000000000000],USD[0.0010027937233322] |
| 08594618 | SOL[0.089334400000000000],TRX[1.000000000000000000],USD[0.000001444037771] |
| 08594622 | CUSDT[1.000000000000000000],USD[0.0001943081270800] |
| 08594624 | CUSDT[6.000000000000000000],DOGE[2.000000000000000000],USD[0.0026193319853294] |
| 08594627 | USD[0.000001352159368] |
| 08594632 | DOGE[1.000000000000000000],LINK[0.030466640000000000],LTC[0.006424000000000000],NEAR[0.072031070000000000],SHIB[8.000000000000000000],TRX[3.000000000000000000],USD[0.0018157242860052] |
| 08594633 | CUSDT[1.000000000000000000],SOL[0.078822660000000000],TRX[1.000000000000000000],USD[0.000478626737289],YFI[0.014457800000000] |
| 08594639 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.000307818897280] |
| 08594646 | USD[32.010000000000000000] |
| 08594650 | USD[0.0046383381877194] |
| 08594651 | SHIB[1152566.925677510000000],USD[0.000000000001440] |
| 08594653 | USD[0.601460437000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08594655 | USD[532.1402974400000000] |
| 08594671 | USD[0.0027195508972460] |
| 08594674 | USD[0.0000074362579722],USDT[0.0000015695973820] |
| 08594693 | USD[0.0052627675928225] |
| 08594699 | USD[20.0000000000000000] |
| 08594708 | USD[0.6185756000000000] |
| 08594727 | SOL[0.0025662900000000],USD[0.0000000098892454] |
| 08594728 | SOL[1.0000000000000000],USD[27.6435360800000000] |
| 08594738 | USD[50.0100000000000000] |
| 08594741 | NFT (288759569441357771)[1],NFT (353879170593810448)[1],NFT (374796161454126225)[1],NFT (436458152175757973)[1],NFT (492337665566395961)[1],NFT (515750890086280850)[1],NFT (517323236312598077)[1],NFT (529152547921790939)[1],NFT (537076998353976948)[1],NFT (561639239591931805)[1],USD[24.6787711300000000],USDT[0.0000000080574962] |
| 08594742 | SHIB[1.0000000000000000],USD[0.0000004166068620],USDT[0.0000000010354319] |
| 08594762 | AUD[14.8606166700000000],BRZ[57.4917700500000000],MATIC[6.0593092300000000],PAXG[0.0126407000000000],SHIB[903121.4303513000000000],SOL[1.0523226500000000],TRX[4.3223218400000000],USD[0.0031229329745968] |
| 08594765 | ETH[0.0000050000000000],ETHW[0.5649050000000000],USD[0.3707162000000000] |
| 08594768 | SHIB[185594.8867216800000000],USD[5.0377321600000112] |
| 08594779 | TRX[1.0000000000000000],USD[0.0000119115191794] |
| 08594782 | USDT[0.0001810632299590] |
| 08594790 | ETH[0.0000000085530018],ETHW[0.0000000085530018],USD[0.0000004982794186] |
| 08594793 | SOL[0.0000000089202204],USD[0.0000008652994765] |
| 08594809 | BRZ[1.0000000000000000],SHIB[1847440.0745375100000000],USD[5.3436096100001434] |
| 08594815 | BTC[0.0058212000000000],ETH[0.1714989400000000],ETHW[0.1714989400000000],SHIB[755518.8512777300000000],SOL[0.3103361000000000],USD[0.0000357985374182] |
| 08594820 | BRZ[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0001172569298852] |
| 08594825 | DOGE[0.0008766700000000],USD[0.0037860646730846] |
| 08594827 | SOL[1.0274691900000000],USD[0.0000173323111330] |
| 08594852 | SOL[2.0000000000000000],USD[16.2337400000000000] |
| 08594853 | USD[10.6661796300000000] |
| 08594861 | BTC[0.0013744700000000],USD[0.0103637739239803] |
| 08594866 | ALGO[32.6688555589432774],BTC[0.0000000801118864],DOGE[6.8544174259988122],LINK[0.0000000097641661],MATIC[0.0000000035721374],MKR[0.0216757100000000],SHIB[3.0000000000000000],SOL[3.6071528112824099],USD[2.9762942117409586],USDT[0.0000000019078401] |
| 08594882 | CUSDT[1.0000000000000000],MATIC[0.0000000065800000] |
| 08594886 | SOL[9261.2325832147604240] |
| 08594895 | USD[100.0200000000000000] |
| 08594928 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[1.5293076096231540] |
| 08594935 | USD[100.0000000000000000] |
| 08594955 | USD[0.0000083956546000],USDT[0.0000003417375900] |
| 08594961 | ETH[0.0000000601484400],TRX[0.3377880000000000],USD[2.0476589900000000],USDT[0.4619672140000000] |
| 08594967 | TRX[1.0000000000000000],USD[0.6504493800000000],USDT[156.7770900798281746] |
| 08594984 | SOL[2.0280000000000000],USD[0.0313997000000000] |
| 08594985 | BRZ[1.0000000000000000],NFT (438541602542845238)[1],TRX[1.0000000000000000],USD[0.0000002182548704],USDT[0.0000000027892048] |
| 08594986 | AVAX[0.0000000027313842],NFT (308990920259154416)[1],NFT (322746135302337851)[1],NFT (335090155183881464)[1],NFT (374334108980627266)[1],NFT (470227072006244179)[1],NFT (518750877123708960)[1],NFT (553085829528233409)[1],TRX[0.0001500000000000],USD[0.0000000051859495],USDT[0.0000000010496980] |
| 08594990 | BTC[0.0004860300000000],USD[0.0003308382982733] |
| 08594992 | USD[0.0002455032168495] |
| 08594995 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0027488536183102] |
| 08595010 | USD[0.0085494000000000] |
| 08595017 | USD[0.0000000072260000] |
| 08595018 | DAI[2.0811312400000000],LINK[0.1116735100000000],USD[1.0460421457659242] |
| 08595021 | BTC[0.0000002900000000],ETHW[1.0015364200000000],SHIB[1.0000000000000000],USD[0.0000190233930724],USDT[0.0000000057498730] |
| 08595022 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],SHIB[1.0000000000000000],USD[2.1914868332852663],USDT[11.6193453530000000] |
| 08595024 | BRZ[1.0000000000000000],CUSDT[9.0000000000000000],SHIB[1.0000000000000000],USD[0.0000003827071] |
| 08595028 | BTC[0.0020260500000000] |
| 08595040 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0283547000000000],ETHW[0.0279990200000000],SOL[1.0791227100000000],USD[0.0000112932775835] |
| 08595042 | BCH[0.0000000437168070],BRZ[2.0000000000000000],BTC[0.0000000004943136],CUSDT[0.0000000064216384],DOGE[1.0019417676714353],ETH[0.0000000037579055],KSHIB[0.0000000097433940],LTC[0.0000000078716860],MATIC[0.0000000027702385],SHIB[14.0000000000000000],SOL[0.0000000043670139],SUSHI[0.0000000015325054],TRX[1.0000000000000000],UNI[0.0000003313600],USD[0.0008542291270616],USDT[0.0000000118944228] |
| 08595068 | BTC[0.0000000594133380],DOGE[0.0000000054800000],ETH[0.0000000050455290],SHIB[4.0000000000000000],SOL[0.0000000039094826],USD[0.0000005129006719] |
| 08595084 | BAT[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.1447156115620467] |
| 08595085 | DOGE[1.0000000000000000],USDT[0.0000052607992997] |
| 08595087 | USD[500.0000000000000000] |
| 08595104 | BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],ETH[0.1186964900000000],ETHW[0.3234714700000000],SHIB[3098473.5787782700000000],TRX[2.0000000000000000],USD[0.0044326354441840] |
| 08595110 | SOL[0.0785723300000000],USD[0.0000000121150599] |
| 08595112 | USD[100.0000000000000000] |
| 08595116 | AVAX[0.0000000083105090],BF_POINT[100.0000000000000000],BTC[0.0005942766106270],MATIC[0.0010055300000000],NFT (399466814212114811)[1],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0002113197333330] |
| 08595121 | BF_POINT[200.0000000000000000] |
| 08595130 | USD[0.0000088123947934] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08595133 | DOGE[1.0000000000000000],USD[0.0021837673926840] |
| 08595138 | CUSDT[387.5276758200000000],DOGE[8.0909684500000000],SHIB[44677.2325028300000000],SOL[0.1215439600000000],USD[0.0000002029712865] |
| 08595144 | ALGO[0.0000301600000000],SHIB[2.0000000000000000],USD[0.0052004190934898] |
| 08595151 | DOGE[655.3995115500000000],SOL[1.1109681500000000],TRX[1.0000000000000000],USD[272.4100006729204201] |
| 08595167 | SOL[2.0000000000000000],USD[17.3232800000000000] |
| 08595185 | AAVE[0.0000046111809845],ALGO[0.0000000039088441],AVAX[0.0000000098646488],BCH[0.0000000077857562],BTC[0.0000005668815508],DOGE[1.0000000000000000],ETH[0.0000000143417240],ETHW[0.0000002538347],GRT[0.0000004255804 3],LINK[0.0000000021103500],MATIC[0.0000000076224803],NFT (395170786044647095)[1],NFT (434455258373656025)[1],NFT (443591165365386162)[1],NFT (467239754317827998 5)[1],NFT (482989550180323845)[1],SHIB[115.0000000000000000],SOL[0.0000000030671395],SUSHI[0.0025479238703743],UNI[0.0000000024962776],USD[0.0000000090806207],USDT[0.0000033591613400] |
| 08595187 | USD[0.0000000000000000] |
| 08595217 | USD[10.6100000000000000] |
| 08595223 | SOL[0.0000000100000000] |
| 08595230 | BTC[0.0063489350000000],ETH[0.7582789500000000],ETHW[0.7582789500000000],USD[8.8296420000000000] |
| 08595247 | BAT[12.8580965600000000],PAXG[0.0056868600000000],USD[0.0169457889411735] |
| 08595250 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[11.0000000000000000],TRX[3.0000000000000000],UNI[0.0040144500000000],USD[40.3860966763959923] |
| 08595251 | AAVE[0.0000621600000000],BTC[0.0000052300000000],DOGE[2.5769967200000000],ETH[0.0001019600000000],ETHW[0.0001019600000000],PAXG[0.0001495000000000],USD[0.0302972604582707],YF[0.0000045200000000] |
| 08595279 | DOGE[2.0000000000000000],BTC[0.0057308239298670] |
| 08595285 | SHIB[0.0000000023872000],USD[0.0000000010840540] |
| 08595291 | USD[11.8209934104619216] |
| 08595299 | USD[0.0000000009510012],USDT[0.0000000000181566] |
| 08595324 | USD[0.0299571483638201],USDT[0.0000000074436632] |
| 08595325 | CUSDT[1.0000000000000000],NFT (345325318614617256)[1],NFT (526205715569093597)[1],NFT (530777775364021685)[1],SOL[0.1126426600000000],USD[0.0000002252712720] |
| 08595329 | BTC[0.0000000382740800],ETH[0.0000000124724200],ETHW[0.0000000554700600],MATIC[0.0000000064914431],USD[0.9201570010801416],USDT[0.0001649711510976] |
| 08595336 | USD[0.0000008073804812] |
| 08595354 | USD[2.1223500000000000] |
| 08595368 | BTC[0.0016478900000000],USD[1001.2720381092306769] |
| 08595369 | USD[0.0096210120000000],USDT[4.9700000000000000] |
| 08595370 | CUSDT[1.0000000000000000],ETH[0.0034032500000000],ETHW[0.0034032500000000],USD[0.0000129287842475] |
| 08595379 | USD[0.0000000061014189],USDT[0.0000000013007234] |
| 08595388 | BTC[0.1566574450000000],TRX[0.0000150000000000],USD[0.0754344226672000],USDT[0.0000000140174200] |
| 08595414 | DOGE[4.0000000000000000],ETHW[0.6858279300000000],SHIB[13.0000000000000000],SOL[4.2008745500000000],TRX[4.0000000000000000],USD[0.0041145986123687] |
| 08595422 | SOL[0.0097676600000000],USD[0.0000083676981184] |
| 08595434 | BTC[0.0003412000000000],ETHW[0.1744540000000000],USD[4.9587584000000000] |
| 08595454 | NFT (401503356872695771)[1],NFT (477546159120030834)[1],USD[0.0071279800000000] |
| 08595458 | BRZ[1.0000000000000000],DOGE[707.7175137000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[4.1775910511992691] |
| 08595467 | USD[0.3776377636265000] |
| 08595469 | USD[0.0000115264893118] |
| 08595471 | USD[5.0000000000000000] |
| 08595485 | USD[4.0217272000000000] |
| 08595495 | BCH[0.0000000044820000],DAI[0.0000000043533950],DOGE[0.0000000077110000],NFT (362292466803198710)[1],NFT (443729799112699099)[1],SHIB[1.0000000000000000],SOL[1.0223773100000000],USD[0.0000005350628713] |
| 08595500 | SHIB[2292526.3640531800000000],TRX[1.0000000000000000],USD[50.0000000000001442] |
| 08595509 | SOL[2.6112694800000000],USD[0.0100000541218656] |
| 08595523 | DOGE[1.0000000000000000],ETH[0.0000000060000000],MATIC[110.5184814200000000],TRX[1.0000000000000000],USD[0.0000001065819665],USDT[1.6816296155730450] |
| 08595528 | BAT[2.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0056405178899643],USDT[0.0000001031136 0] |
| 08595571 | NFT (390371470636491011)[1],NFT (568785979220151035)[1],USD[37.2400000000000000] |
| 08595580 | NEAR[0.0412000000000000],USD[0.1122010500000000],USDT[0.1651638000000000] |
| 08595598 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0009168300000000],ETHW[0.0009168300000000],SHIB[91276.7644726400000000],TRX[1.0000000000000000],USD[0.5971158881575427] |
| 08595599 | BTC[0.0003286000000000],ETH[0.3923257300000000],ETHW[0.3923257300000000],SOL[0.0081140900000000],USD[0.0057114391474342] |
| 08595634 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0073779011569373] |
| 08595639 | USD[0.6099064536451698] |
| 08595642 | NFT (352782623079697733)[1],NFT (424360854384009560)[1],NFT (444425969796172342)[1],NFT (512572026061479117)[1],NFT (540346225726328790)[1],NFT (544479284476337762)[1],USD[0.0000001539519595],USDT[0.0002242158386008] |
| 08595653 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0017663985846644],USDT[0.0000184603058175] |
| 08595660 | BF_POINT[400.0000000000000000] |
| 08595661 | USD[4.8138496759064018] |
| 08595667 | USD[0.0074928115003225] |
| 08595669 | BTC[0.0033000000000000],SOL[1.5700000000000000],USD[35.9457207500000000] |
| 08595672 | DOGE[1.0000000000000000],ETH[3.9476834200000000],ETHW[3.9460253800000000],USD[0.0002291830020233] |
| 08595673 | AAVE[3.3226460400000000],ALGO[1468.5115413700000000],BTC[0.0550153300000000],DOGE[6931.4889639900000000],ETH[2.1603559600000000],ETHW[88.9240380100000000],GRT[2064.8056532500000000],LTC[4.5186163200000000],NEAR[70.5055588900000000],SHIB[10730276.7059722700000000],USD[1337.6342169683269780] |
| 08595676 | DOGE[0.0002501900000000],CUSDT[1.0000000000000000],USD[0.0002078377202852] |
| 08595694 | SOL[0.2257685400000000],TRX[1.0000000000000000],USD[29.5194021785210320] |
| 08595695 | USD[0.0055695900000000] |
| 08595701 | BTC[0.0007735900000000],DOGE[1.0000000000000000],USD[0.0012409622866444] |
| 08595705 | BTC[0.0000078700000000],CUSDT[2.0000000000000000],USD[0.0364431195052738] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08595713 | USD[0.0070389400000000],USD[560.8883752000000000] |
| 08595721 | AVAX[2.5843803200000000],ETH[0.0765587700000000],ETHW[0.0765587700000000],LINK[9.1498946200000000],LTC[0.6516708000000000],SHIB[1873988.2029504000000000],SOL[7.0445192200000000],USD[11.5517336907629362] |
| 08595724 | BRZ[1.0000000000000000],LTC[0.0000274600000000],SHIB[1.0000000000000000],TRX[630.2706820400000000],USD[0.0003655111785170] |
| 08595733 | BTC[0.0017674800000000],ETH[0.0267722300000000],ETHW[0.0264439100000000],LTC[0.1732572800000000],NFT [4275156679008918991][1],NFT [5352237225022917611][1],SHIB[9.0000000000000000],SOL[0.4901320600000000],USD[47.8799119092743150] |
| 08595738 | USD[0.3427116600000000] |
| 08595741 | USD[0.0000178395834442] |
| 08595755 | ETH[0.0000001000000000],ETHW[0.3531917056921143],LINK[10.6388427800000000],USD[4.7834056835903478] |
| 08595762 | BTC[0.0003224600000000],SHIB[12.0000000000000000],TRX[1.0000000000000000],USD[0.0004497391940643] |
| 08595764 | BTC[0.0000000100000000],CUSDT[12.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000001100000000],ETHW[0.0000001103370416],TRX[2.0000000000000000],USD[0.0010829920602176] |
| 08595771 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0173585000000000],ETHW[0.0173585000000000],NFT [4594133494047918161][1],SOL[0.1608898600000000],USD[4.0168521164646944] |
| 08595772 | SOL[0.0000116000000000],TRX[1.0000000000000000],USD[0.0000001037791527] |
| 08595775 | BTC[0.0074604360600000],USD[0.2371014480000000] |
| 08595778 | ALGO[0.0000000093031693],BTC[0.0000000093335216],MATIC[0.0000000094827192],NEAR[0.0000000060608728],NFT [4643463198493577717][1],SOL[0.0000000074933854],USD[0.0000000044838016],USDT[0.0000000033856700] |
| 08595784 | BTC[0.0000000200000000],CUSDT[1.0000000000000000],SOL[1.0661774900000000],TRX[1.0000000000000000],USD[430.6973878077088303],USDT[0.0000000036208848] |
| 08595797 | TRX[0.0112433000000000],USD[0.0000000234705176],USDT[0.2096027302173698] |
| 08595823 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[824.1120272871604110] |
| 08595825 | DOGE[115.2661276600000000],LINK[1.1412540600000000],MATIC[3.3508881100000000],NFT [5579568082980337608][1],TRX[1.0000000000000000],USD[0.8053341346155576],USDT[0.0000000085286542] |
| 08595828 | BTC[0.0108827400000000],TRX[1.0000000000000000],USD[0.0001161346961370] |
| 08595835 | USD[0.6991152600000000] |
| 08595845 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000003100000000],ETHW[0.0000003100000000],NFT [3969764641984466279][1],NFT [4085876174255958931][1],SHIB[24.0000000000000000],USD[0.0063215442521821],USDT[0.0003467205852026] |
| 08595851 | BTC[0.0035558900000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LINK[2.1419674300000000],SHIB[1.0000000000000000],SOL[1.0706410700000000],SUSHI[26.5466707800000000],TRX[1.0000000000000000],USD[28.7313761478707101] |
| 08595853 | USD[999.3457381683490027] |
| 08595854 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],LINK[16.9300353800000000],LTC[1.7070215000000000],MATIC[171.7334801100000000],SOL[3.1947807000000000],TRX[2.0000000000000000],USD[0.0022079210881870] |
| 08595857 | SHIB[8237651.2059369200000000],USDT[0.0000000000000060] |
| 08595862 | BTC[0.0003655200000000],TRX[1.0000000000000000],USD[0.0026161151176507] |
| 08595870 | BTC[0.0028181200000000],USD[1.8916432535495600] |
| 08595871 | USD[1518.2083000000000000] |
| 08595875 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1276753400000000],ETHW[0.1276753400000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[179.5463630105058552] |
| 08595881 | CUSDT[1.0000000000000000],ETH[0.1069457800000000],ETHW[0.1069457800000000],TRX[1.0000000000000000],USD[211.8584714512777421] |
| 08595882 | DOGE[2.0000000000000000],USD[0.0095400336230239] |
| 08595885 | BTC[0.0000000004980008],ETH[0.0000000078869508],NFT [3329647914401709951][1],NFT [4825261752323789961][1],USD[250.0568079530665261] |
| 08595892 | USD[0.0002516427632980] |
| 08595898 | USD[10.0000000189997187],USDT[0.0000000142740968] |
| 08595902 | SHIB[420010.0081389000000000],USD[0.5074923038482524],USDT[0.0000000000000994] |
| 08595910 | BTC[0.0019207800000000],CUSDT[4.0000000000000000],ETH[0.0172781500000000],LINK[0.9579319100000000],SOL[0.1107856100000000],USD[42.1902351598575037] |
| 08595911 | NFT [3173466532757301551][1],NFT [3253536606475545211][1],NFT [3282897137498343831][1],NFT [3292150126848990351][1],NFT [3695151158569122121][1],NFT [4153333066231699621][1],NFT [4604231145986781111][1],NFT [5090705351931696251][1],NFT [5722216080647632291][1],USD[92.9008846630632000] |
| 08595924 | CUSDT[1.0000000000000000],SHIB[1848797.7762427500000000],USD[10.6362202500005212] |
| 08595925 | USD[100.0000000000000000] |
| 08595932 | TRX[198.4408257400000000],USD[0.3875572136471174],USDT[0.0000000141070332] |
| 08595936 | SOL[0.6708940400000000],USD[75.0000002777920860] |
| 08595937 | USD[3.6955953720000000],USDT[0.0062000000000000] |
| 08595949 | SOL[0.0000001000000000],USD[0.0000000818915112] |
| 08595963 | ETH[0.0009940000000000],ETHW[0.0009940000000000],USD[17.7822945000000000] |
| 08595965 | SHIB[1.0000000000000000],SOL[0.8608406300000000],USD[0.0000001076755842] |
| 08595966 | BTC[0.0005133300000000],CUSDT[1.0000000000000000],USD[0.0003272694919811] |
| 08595970 | BTC[0.0230148700000000],CUSDT[1.0000000000000000],SOL[2.2144541200000000],TRX[1.0000000000000000],USD[0.0207405638078741],USDT[1.0633209900000000] |
| 08595996 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001472400144427],USDT[0.0000000024315820] |
| 08596002 | USD[0.0039935017874841] |
| 08596003 | ALGO[0.0011560300000000],AVAX[0.0001789400000000],BAT[0.0018165600000000],BRZ[5.0000000000000000],DOGE[3.6126645300000000],ETH[0.0002168000000000],ETHW[0.0002167000000000],GRT[0.0074387600000000],LINK[0.0049582000000000],MATIC[0.0551574000000000],NEAR[0.0024179000000000],SHIB[5.0000000000000000],SOL[0.0018586000000000],TRX[12.0000000000000000],USD[25261.4696515422461767],USDT[1.0005023900000000] |
| 08596005 | BTC[0.0066576300000000],USD[16.8238679840156800] |
| 08596018 | DOGE[12876.0072000000000000],ETH[0.3470000000000000],ETHW[0.3470000000000000],SOL[16.0000000000000000],USDT[7.1661333280000000] |
| 08596024 | ETH[0.0000000091661928],ETHW[0.0000000091661928],USD[0.0065304614370898],USDT[0.0000000048742000] |
| 08596025 | LTC[0.0000000004192873],USD[0.0000006969915597] |
| 08596031 | BTC[0.1065692700000000],ETH[1.1490000000000000],ETHW[1.1490000000000000],USD[6.1826039244440269] |
| 08596039 | USD[1.0022000000000000] |
| 08596042 | USD[0.0002602171883379] |
| 08596055 | USD[0.0074948279549554] |
| 08596063 | BTC[0.0000000004000000],USD[0.0000000016010781] |
| 08596065 | NFT [4329813285340666321][1],SOL[1.1740000000000000],USD[0.2839718000000000] |
| 08596066 | USD[100.0000000000000000] |
| 08596073 | USD[26.6644749500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08596074 | BTC[0.000002470000000],ETHW[2.484517890000000],NFT (379088478808403653)[1],NFT (436705390107434712)[1],NFT (462616391670448358)[1],SOL[0.000586100000000] |
| 08596077 | USD[12.660000000000000] |
| 08596082 | SHIB[79.330107700000000],SOL[0.000000100000000],USDT[0.000000002584490] |
| 08596083 | AVAX[1.999569680000000],SOL[2.580522400000000] |
| 08596084 | USD[0.000000153906948] |
| 08596085 | DOGE[5.000000000000000],TRX[2.000000000000000],USD[0.001250414942801] |
| 08596090 | BTC[0.023956920000000],USD[0.000000008788760],USD[0.000000008788760] |
| 08596093 | ETH[0.000000070320992],MATIC[0.000000035416256],USD[0.000541116948750] |
| 08596101 | ALGO[88.479668630000000],AVAX[24.150228200000006],BTC[0.000000006210000],ETH[0.217767100000000],ETHW[0.143000000000000],LINK[8.453579630000000],MATIC[300.420610620000000],NEAR[39.526181960000000],SHIB[0.000000010100000],UNI[35.198584823000000],USD[0.000000603262607],USDT[0.000000038080 0950] |
| 08596102 | AVAX[8.278393890000000],ETH[0.165962830000000],ETHW[7.729433750000000],MATIC[2651.841275480000000],SHIB[1.000000000000000],USD[664.650711494449926] |
| 08596110 | BTC[0.002953030000000],CUSDT[3.000000000000000],DOGE[744.153917340000000],ETH[0.041271190000000],ETHW[0.047595400000000],KSHIB[4556.597497510000000],SHIB[2425658.982891880000000],TRX[1.000000000000000],USD[0.002291966421494] |
| 08596112 | SOL[0.000000010000000],USD[0.214015000000000] |
| 08596132 | CUSDT[2.000000000000000],USD[0.003567387670840] |
| 08596140 | BF_POINT[200.000000000000000],SHIB[2.000000000000000],USD[0.000128942382614] |
| 08596142 | USD[0.004972280000000] |
| 08596150 | BTC[0.000000100000000],ETH[0.000000020440342],ETHW[0.001000000000000],USDT[0.083435365000000] |
| 08596152 | USD[0.000000089046768] |
| 08596154 | USD[0.000012642820916] |
| 08596158 | TRX[0.000038000000000],USD[20.134910627300000],USDT[0.000000107714612] |
| 08596160 | USD[0.017639030000000] |
| 08596161 | BTC[0.000723000000000],ETH[0.000700000000000],ETHW[3.996700000000000],USD[29453.356198500000000] |
| 08596167 | USD[0.000000037689528] |
| 08596168 | CUSDT[1.000000000000000],MATIC[32.205302970000000],SHIB[2.000000000000000],USD[0.000000045728458] |
| 08596172 | USD[17.423559000000000] |
| 08596180 | DOGE[0.000000030164435],ETH[0.000000000290726],SHIB[1.000000000000000],SOL[0.000000057076951],USD[0.001513799725624],USDT[0.000000120481741] |
| 08596182 | ETH[0.000000172050000],MATIC[0.000000046000000],USD[2.788624057903788],USDT[0.000000004854370] |
| 08596186 | USD[10.657513890000000] |
| 08596187 | USD[0.517626088048128] |
| 08596206 | SHIB[2.000000000000000],USD[21.985056360220835] |
| 08596218 | USD[0.050634796400848] |
| 08596221 | CUSDT[2.000000000000000],SHIB[2396434.498997050000000],TRX[656.094812460000000],USD[0.000000005141122] |
| 08596234 | DOGE[1.000000000000000],SHIB[1250838.929421780000000],SOL[2.019353030000000],TRX[1.000000000000000],USD[0.000000172904491] |
| 08596236 | NFT (447612183391721720)[1],NFT (461093020044760957)[1],NFT (478848776779535923)[1],NFT (524097747242025817)[1],NFT (531711375784207613)[1],SOL[0.000000059068208],TRX[0.000000001088422],USD[0.022489002172521] |
| 08596242 | BRZ[1.000000000000000],DOGE[4.000000000000000],ETH[0.073314970000000],ETHW[0.865474490000000],SHIB[25.000000000000000],TRX[5.000000000000000],USD[0.007343381213685] |
| 08596272 | BTC[0.001499640000000],ETH[0.009996400000000],ETHW[0.009996400000000],USD[1.668059360000000] |
| 08596291 | BTC[0.000283340000000],SOL[0.043301610000000] |
| 08596294 | CUSDT[1.000000000000000],SOL[0.209928300000000],USD[0.000012692388810] |
| 08596306 | SOL[8.809862060000000],USD[0.000000591116324] |
| 08596313 | TRX[19.187730970000000] |
| 08596315 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.000118973493499] |
| 08596320 | MATIC[0.002000000000000] |
| 08596322 | AVAX[0.000000023300000],BTC[0.006800000000000],ETH[0.064000071662779],ETHW[0.064000000000000],SHIB[3100000.000000000000000],USD[1.668210568192475] |
| 08596325 | CUSDT[2.000000000000000],TRX[1.000000000000000],USD[0.005802181321132] |
| 08596328 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SOL[0.000045940000000],USD[0.005290816663663] |
| 08596331 | USD[0.009405323121350] |
| 08596342 | DOGE[69.258589090000000],SHIB[369942.528163120000000],USD[0.000000015313035],USDT[0.000000000000410] |
| 08596363 | BF_POINT[100.000000000000000],BRZ[8.345062980000000],CUSDT[7.000000000000000],DOGE[1.001308091507080],ETH[0.000000004440732],SHIB[27.000000000000000],SOL[0.000000129379178],TRX[6.000000000000000],USD[0.000000103251225] |
| 08596375 | CUSDT[2.000000000000000],DOGE[1.000000000000000],GRT[0.504348630000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000078373707810] |
| 08596392 | AVAX[0.000000004000000],BTC[0.000000056464449],MATIC[0.000000005175186],SHIB[0.000000043191926],SOL[0.000000021347526],USD[0.002676833299142],USDT[0.000000043523579] |
| 08596402 | ETH[0.000000480000000],ETHW[0.000000480000000],USD[0.000000102143712],USDT[0.000175140677062] |
| 08596408 | NFT (422486506415650784)[1],NFT (487690002952947856)[1],NFT (534174061432697490)[1],NFT (566266257738109376)[1],USD[15.023085191492 1358] |
| 08596418 | USDT[0.000001368887648] |
| 08596464 | NFT (296036239235931505)[1],NFT (347547325145392355)[1],NFT (363602777689852690)[1],NFT (398929197093881230)[1],NFT (431037226025321317)[1],NFT (546478265092324409)[1],USD[11.774985105723872] |
| 08596470 | BTC[0.000000094070224],CUSDT[5.000000000000000],DOGE[1.000000000000000],EUR[0.000000000000160],SHIB[2597.873631840000000],SOL[0.000000082656504],TRX[4.000000000000000],USD[0.003879111246035],YFI[0.000000092477950] |
| 08596483 | DOGE[0.500000000000000],GRT[0.700000000000000],SOL[13.950000000000000],USD[222.557838220000000] |
| 08596503 | USD[0.000194727976220] |
| 08596511 | CUSDT[1.000000000000000],ETH[0.122286810000000],ETHW[0.122286810000000],SOL[1.039358570000000],USD[0.000000820814767] |
| 08596521 | MATIC[0.000000025349116],USD[0.006246517942842],USDT[0.000000005884300] |
| 08596541 | USD[42.480616710000000] |
| 08596560 | BTC[0.019595190000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.026103728756802] |
| 08596561 | USD[0.002741501157808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08596573 | BAT[0.000000005913000],USD[0.000000005362748] |
| 08596581 | ETH[0.003688900000000],ETHW[0.003647850000000],TRX[2.000000000000000],USD[0.001036468978030],USDT[0.000000015355580] |
| 08596582 | BTC[0.000000000014000] |
| 08596590 | SOL[0.000000005643300] |
| 08596593 | SHIB[1.000000000000000],USD[0.000000065298090],USDT[25.0412816300000000] |
| 08596597 | BTC[0.000000010377286],CUSDT[1.000000000000000] |
| 08596599 | USD[0.003396000000000] |
| 08596613 | USD[0.430567686606107] |
| 08596637 | USD[106.65595149000000000] |
| 08596639 | BTC[0.000000040000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[2064233.16235537000000000],TRX[1.000000000000000],USD[114.00441828113296999] |
| 08596643 | BTC[0.000024490000000] |
| 08596652 | DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0088542663756948] |
| 08596654 | BTC[0.014199250000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0003671713401888] |
| 08596674 | BTC[0.000000015000000],DOGE[1.000000000000000],ETHW[0.000002490000000],MATIC[0.000439450000000],SHIB[18.000000000000000],TRX[1.000000000000000],USD[0.0003163495965788],USDT[0.0000058877243293] |
| 08596678 | DOGE[1.124789430000000],SOL[0.084822800000000],USD[9.0947082826210331] |
| 08596683 | ALGO[22.676309730000000],AVAX[1.057559080000000],DOGE[1.000000000000000],GRT[45.704150030000000],MATIC[30.184193860000000],NEAR[3.172444970000000],SHIB[2.000000000000000],TRX[141.842787640000000],USD[0.0062104908137882] |
| 08596693 | CUSDT[98.192177540000000],MATIC[12.389893210000000],SHIB[1093598.63316931000000],SOL[0.457036500000000],USD[0.5501801131719098] |
| 08596698 | BRZ[1.000000000000000],TRX[2.000000000000000],USD[0.000000108341087] |
| 08596702 | CUSDT[2.000000000000000],SHIB[1.000000000000000],USD[5.000000021211496],USDT[4.7393876900000000] |
| 08596706 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.0055831292638532] |
| 08596729 | CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[0.002230870784800],SHIB[7.000000000000000],SOL[0.000000091192752],TRX[1.000000000000000],USD[0.1790742696839887],USDT[0.0000000076170708] |
| 08596734 | BAT[1.000000000000000],DOGE[5.000000000000000],SHIB[10.000000000000000],SOL[0.000000005682435],USD[0.000019965748972],USDT[1.05129000000000000] |
| 08596769 | SOL[0.087753590000000],USD[0.000000910954510] |
| 08596778 | GRT[0.000000001746810],MATIC[0.031000000000000],SHIB[18306.45582959665277750] |
| 08596792 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.001793504306159] |
| 08596810 | CUSDT[5.000000000000000],DOGE[1.000000000000000],SHIB[0.000000001192000],SOL[1.058395060000000],TRX[2.000000000000000],USD[30.6952667043194065],USDT[5.30446653000000000] |
| 08596822 | BTC[0.002801700000000],USD[0.000717321617358] |
| 08596849 | USD[0.167156414997181],USDT[0.0000378748203880] |
| 08596860 | USD[0.000000000194189] |
| 08596861 | ETH[0.001718180000000],ETHW[0.001718180000000],USD[0.0000107089816486] |
| 08596864 | BTC[0.000000053025034],SHIB[1.000000000000000],USD[0.000003371329307] |
| 08596865 | ALGO[0.000000005791388],AVAX[0.000000025729304],DOGE[0.000000009233170],ETH[0.000000032654468],MATIC[0.000000070000000],SOL[0.000000048234992],USD[0.0000132182818754],USDT[0.0000000055146126] |
| 08596909 | BTC[0.001090150000000],DOGE[33.589044980000000],LTC[0.097149230000000],MATIC[15.194078030000000],SOL[0.212953640000000],USD[0.0221454511294360] |
| 08596940 | BTC[0.000508750000000],CUSDT[1.000000000000000],USD[0.0002673182915500] |
| 08596968 | CUSDT[1.000000000000000],ETH[0.118891200000000],ETHW[0.118891200000000],USD[0.0002500374350400] |
| 08596970 | USD[0.000000080003777] |
| 08596971 | AAVE[0.630000000000000],AVAX[0.129988600000000],BTC[0.024030320000000],ETHW[0.126880200000000],SUSHI[46.000000000000000],USD[101.21793710000000000] |
| 08596980 | USD[0.0001429097271379],YFI[0.000070610000000] |
| 08597003 | DAI[252.374136997995566],ETH[0.000000075093703],ETHW[0.1727769156843763] |
| 08597028 | USD[125.70956109297403025] |
| 08597029 | CUSDT[3.000000000000000],USD[29.9363301246429367] |
| 08597045 | DAI[1.244653592039426],USD[0.000000071348504] |
| 08597046 | TRX[1.000000000000000],USD[0.001078892737009] |
| 08597051 | SHIB[2.000000000000000],USD[0.0071762704847131] |
| 08597062 | ETH[0.074620234004205],ETHW[0.074620227336050],NFT (3090442681658784403)[1],SOL[0.000000014374637],USD[0.000080406434436] |
| 08597063 | BTC[0.000730350000000],TRX[1.000000000000000],USD[0.0023641709211162] |
| 08597069 | BAT[2.000000000000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[11.051637400000000],ETH[0.000010300000000],ETHW[0.000010300000000],GRT[1.000000000000000],SHIB[23.000000000000000],TRX[8.000000000000000],USD[0.000000064588170],USDT[413.16975401275878707] |
| 08597070 | USD[100.00000000000000000] |
| 08597075 | USD[0.000000065696166],USDT[0.000000050893205] |
| 08597091 | DOGE[1.000000000000000],ETH[0.000009300000000],ETHW[0.000009300000000],MATIC[0.006329700000000],NFT (3507097352538324478)[1],SHIB[26.792777322273015],TRX[9.000000000000000],USD[0.0007086768396629],USDT[31.01959859000000000] |
| 08597112 | BCH[0.019436350000000],BTC[0.002791900000000],DOGE[55.744117650000000],LTC[0.044610990000000],MATIC[0.000000100000000],TRX[32.545641000000000] |
| 08597135 | AVAX[0.000000790000000],DOGE[0.000000003434439],ETH[0.000212517727659],ETHW[0.000212517727659],LINK[0.000000032815579],SHIB[1.000000000000000],SOL[0.007372117014547],USD[818.64192805531144],USDT[0.000000005241799] |
| 08597152 | BTC[0.000000016950000],ETH[0.000000834586640],ETHW[0.000000083458640],LTC[0.000000000079130],SHIB[21.000000000000000],SOL[0.000000041527778],USD[0.2411418236836119],USDT[0.000000034509764] |
| 08597174 | PAXG[0.0001782985050000],USD[0.009107248000000],USDT[0.0000335664618805] |
| 08597198 | ETH[0.006899550000000],ETHW[0.006899550000000],TRX[1.000000000000000],USD[0.000053220626840] |
| 08597202 | CUSDT[3.000000000000000],ETH[0.034372790000000],ETHW[0.034372790000000],LINK[2.519140130000000],SOL[0.398203240000000000],USD[0.0100299107182899] |
| 08597203 | CUSDT[2.000000000000000],ETH[0.090968070000000],ETHW[0.089919080000000],SHIB[1.000000000000000],SOL[1.000203580000000],USD[3976.6581647057796771] |
| 08597206 | CUSDT[0.003508532605994],CUSDT[1.000000000000000],ETH[0.000000054308188],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0001275617235662] |
| 08597222 | SOL[0.809190000000000],USD[0.991675000000000] |
| 08597323 | BTC[0.000526650000000],CUSDT[1.000000000000000],ETH[0.005474670000000],ETHW[0.005406220000000],SHIB[1.000000000000000],SOL[0.096642580000000],TRX[82.585103040000000],USD[15.7902279117920651] |
| 08597363 | CUSDT[25.742388940000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[38.3861538739594862] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08597371 | BCH[0.0471882000000000],BTC[0.0006943000000000],CUSDT[4.0000000000000000],DOGE[40.0688284400000000],ETH[0.0004063800000000],ETHW[0.0004063800000000],MATIC[5.9224932600000000],PAXG[0.0068167500000000],USD[38.3550520429474673],USDT[0.0687307131324340] |
| 08597372 | CUSDT[1.0000000000000000],DOGE[70.0089126000000000],USD[0.0000000013333850] |
| 08597379 | SHIB[500751.1266900300000000],USD[0.0000000001009] |
| 08597390 | AVAX[36.2163104900000000],MATIC[1035.7050486200000000],USD[0.0000000114515508],USDT[32.4427234500000000] |
| 08597431 | EUR[0.0000000092863798],SHIB[4527.9168067000000000] |
| 08597433 | USD[10.6579032100000000] |
| 08597451 | SHIB[1.0000000000000000],USD[0.0014176040929795] |
| 08597465 | DOGE[75.8482095600000000],USD[0.0049327313241600] |
| 08597466 | ETH[0.0700828000000000],ETHW[0.0700828000000000],TRX[1.0000000000000000],USD[79.7900173502231480] |
| 08597470 | BRZ[1.0000000000000000],BTC[0.0105048200000000],ETH[0.1041064200000000],ETHW[0.1041064200000000],SHIB[1.0000000000000000],USD[72.7471616900822714] |
| 08597481 | KSHIB[42173.3345116700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000000919405] |
| 08597491 | AAVE[0.0099300000000000],BAT[0.3710000000000000],BCH[0.0008240000000000],ETH[0.0008360000000000],ETHW[0.0008360000000000],GRT[0.3260000000000000],NFT[369366547527511360][1],NFT[526144298795500267][1],SOL[0.0080400000000000],USD[403.3289769199863349],USDT[2.1172321054651287] |
| 08597498 | BTC[0.0000000100000000],SHIB[1.0000000000000000],USD[0.0000544790284280] |
| 08597515 | BTC[0.0051000000000000],USD[2.4840808400000000] |
| 08597536 | SHIB[1.0000000000000000],SOL[0.0000000100000000],TRX[2.0000000000000000],USD[0.0094613873943046],USDT[1.0457172800000000] |
| 08597558 | DOGE[1.0000000000000000],LTC[1.2203462600000000],USD[0.0000000025935754] |
| 08597560 | CUSDT[1.0000000000000000],USD[0.0043956900000000],USDT[0.0087420070027603] |
| 08597573 | SOL[0.0000000100000000] |
| 08597633 | USD[11.2747511074463911] |
| 08597638 | USD[10.0000000000000000] |
| 08597648 | BTC[0.1033551500000000],ETH[0.7851052400000000],ETHW[0.7851052400000000],USD[1.6194240000000000] |
| 08597661 | USD[0.0000000344209854] |
| 08597694 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETHW[4.0923778600000000],SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[0.0010179169248935] |
| 08597711 | DOGE[66.8419893500000000],USD[0.0000000084051850] |
| 08597713 | AVAX[0.0001338660237500],BTC[0.0000001673734246],CUSDT[0.0000000710944800],ETH[0.0000011705926467],ETHW[0.0000011705926467],LTC[0.0002808081483686],MATIC[0.0000000036584000],MKR[0.0000000076154864],PAXG[0.0000000047696582],SOL[0.0001088894229693],USD[0.0000008257570036],YFI[0.0000000039722148] |
| 08597726 | BTC[0.0032750800000000],CUSDT[3.0000000000000000],DOGE[8634.0993874200000000],SHIB[2.0000000000000000],USD[0.0015150698605381] |
| 08597749 | AVAX[0.4625147800000000],BRZ[1.0000000000000000],BTC[0.0008241100000000],DOGE[193.8420745000000000],ETH[0.0130872000000000],ETHW[0.0129230400000000],MATIC[34.9302229000000000],SHIB[2848463.3606722700000000],SOL[0.3640647900000000],TRX[380.6479574200000000],USD[7.9607445382324708] |
| 08597756 | CUSDT[5.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.5494124500000000],USD[0.0000000045101031] |
| 08597784 | USD[5.2769225792285000] |
| 08597790 | BTC[0.0039049200000000] |
| 08597792 | BF_POINT[200.0000000000000000],CUSDT[2.0000000000000000],DOGE[2.0000000000000000],SHIB[8.0000000000000000],TRX[4.0000000000000000],USD[0.0452637745388687] |
| 08597830 | BRZ[2.0000000000000000],BTC[0.0068996200000000],DOGE[1010.1305774700000000],ETH[0.0528897900000000],ETHW[0.0522331500000000],SHIB[2460208.8503029200000000],SUSHI[16.5943240700000000],USD[0.2388944450957204],USDT[132.6309169500000000] |
| 08597841 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[0.0000114563537604] |
| 08597844 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[457.7956340410501808] |
| 08597863 | BTC[0.0137020900000000],DOGE[1.0000000000000000],USD[0.0016714726533882] |
| 08597864 | PAXG[0.0000000076400000],SHIB[1.0000000000000000],USD[5.0351550219466204] |
| 08597883 | BTC[0.0000005438112],DOGE[1.0000000000000000],SOL[0.0040000023581769],TRX[1.0000000000000000] |
| 08597890 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000708756590],DOGE[4.0000000000000000],ETH[0.0000001000000000],ETHW[0.0112609000000000],GRT[1.0000000000000000],SHIB[18.0000000000000000],TRX[8.0000000000000000],USD[0.0053114376384767],USDT[0.0000000142096353] |
| 08597899 | USD[0.0043648100000000] |
| 08597934 | AVAX[2.9916042000000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0380099500000000],ETHW[0.0375381900000000],SOL[0.1927800600000000],USD[0.0000070106260765] |
| 08597941 | SOL[0.0000000069134750],USD[0.0041969301429348] |
| 08597942 | USD[0.0000007468358194] |
| 08597958 | BTC[0.0000000035000000],LTC[0.0000000007659450],NFT[359453686747325529][1],SOL[0.0000000012124860],USD[0.0000000069020274],USDT[0.0364429248800658] |
| 08597961 | ETH[0.0078125700000000],ETHW[0.0077168100000000],USD[0.0000426503193967] |
| 08597965 | USD[20.0000000000000000] |
| 08597970 | ETH[0.0000000092530700],ETHW[0.0000000092530700] |
| 08597983 | USD[500.0000000000000000] |
| 08597989 | USDT[9.0000000000000000] |
| 08597993 | SHIB[1.0000000000000000],SOL[0.0000000014283800],TRX[0.0003340000000000],USD[0.0086554397075589],USDT[0.0060427900000000] |
| 08597994 | BRZ[1.0000000000000000],SHIB[7.0000000000000000],SOL[6.1305597200000000],TRX[2.0000000000000000],USD[0.0000012904064683],USDT[1.0000000054991720] |
| 08598031 | SOL[0.0027441000000000],USD[0.0000011919320463] |
| 08598047 | BTC[0.0000000049684000],ETH[0.0000000030967584],NFT[339102436608200189][1],USD[0.0000322105613081] |
| 08598050 | USD[0.3197187252236000] |
| 08598058 | SHIB[2.0000000000000000],USD[0.0043472000000000],USDT[0.0000000143904700] |
| 08598062 | SHIB[48051900.0000000000000000],SOL[0.4995000000000000],USD[4.3240000000000000] |
| 08598097 | AAVE[0.0000000011376130],BTC[0.0000000053334304],DAI[0.0000000088490160],GRT[0.0000000053912315],KSHIB[0.0000000098214016],TRX[0.0000000015092757],USD[0.0095655994284882] |
| 08598131 | ETH[0.0008350000000000],ETHW[0.0008350000000000],USD[0.2963049000000000] |
| 08598140 | ETH[0.0000000032398891],USD[0.0056895816769524] |
| 08598143 | BCH[0.0361011500000000],BTC[0.0022380000000000],ETHW[0.0077208400000000],KSHIB[437.4280977500000000],LINK[1.2654335000000000],SHIB[485871.5198241600000000],SOL[0.0916769200000000],TRX[162.2057456800000000],USD[0.0200309589734188] |
| 08598144 | BRZ[1.0000000000000000],CUSDT[0.9263638200000000],DOGE[7.0255532800000000],NFT[516688671235285679][1],SHIB[8.0000000000000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[-0.0905669299448418] |
| 08598153 | CUSDT[133.6697810400000000],USD[0.2136508000528663] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08598161 | MATIC[0.000000003320537],SOL[0.0000000034913109],USD[0.0000000179485941] |
| 08598165 | DOGE[1.00000000000000000],USD[0.0000000052832093] |
| 08598171 | BTC[0.0046832200000000],CUSDT[2.00000000000000000],DOGE[1737.7630809700000000],ETH[0.1970533400000000],ETHW[0.1968427400000000],SHIB[226240.4606329100000000],TRX[2.00000000000000000],USD[0.0000000058805188] |
| 08598181 | SOL[0.0430909000000000],USD[0.0084151809384795] |
| 08598184 | USD[100.00000000000000000] |
| 08598188 | BTC[0.0051170300000000],SHIB[1.00000000000000000],USD[0.0000007928885246] |
| 08598199 | BTC[0.0013000000000000],USD[1.2520852000000000] |
| 08598208 | CUSDT[1.00000000000000000],USD[0.0000015428689015] |
| 08598211 | USD[0.0000000082310814] |
| 08598231 | USD[100.00000000000000000] |
| 08598255 | BTC[0.0000000005600000],USD[0.0071998895100000] |
| 08598282 | BTC[0.000000000102151955],ETH[0.000000031303250],LTC[0.000000000653456780],MATIC[0.000000037017776],MKR[0.0000000060197923],SOL[0.000000043201469],USD[0.0001700581210924] |
| 08598294 | DOGE[65.9480875100000000],ETH[0.0035662300000000],ETHW[0.0035662300000000],USD[20.0000002246200345] |
| 08598295 | LTC[3.2940353400000000],USD[0.7006444000000000] |
| 08598312 | ETH[0.0000000047303343],ETHW[0.00000000083687299],MATIC[0.0079908700000000],NFT [36422659990806387B][1],TRX[0.0002200000000000],USD[281.1772869632618723],USDT[0.0000000151816431] |
| 08598317 | USD[10.6618998300000000] |
| 08598336 | AVAX[12.2133135900000000],BRZ[2.00000000000000000],BTC[0.0527498300000000],CUSDT[3.00000000000000000],DOGE[77.8181947400000000],ETH[0.7194523700000000],ETHW[0.7191501500000000],GRT[1.00000000000000000],LINK[52.8232781000000000],MATIC[148.2399633075244330],OKB[1.00000000000000000],SOL[7.5658729900000000],TRX[6.00000000000000000],USD[0.0003903300038651296],USDT[1.0631462100000000] |
| 08598346 | BRZ[1.00000000000000000],BTC[0.0013772900000000],USD[0.0103052880428962] |
| 08598350 | USD[3.0196000000000000] |
| 08598381 | ETH[0.0000000023295548],USD[0.0016223844862243] |
| 08598382 | MATIC[749.2500000000000000],SOL[33.9663600000000000],USD[5.3074844000000000] |
| 08598396 | SOL[0.5065094000000000],USD[0.0000000013537600],USDT[0.0713553200000000] |
| 08598403 | USDT[0.0010000000000000] |
| 08598406 | BRZ[1.00000000000000000],DOGE[533.9791601100000000],ETH[0.0000002000000000],ETHW[0.0220804100000000],SHIB[33.4088970100000000],TRX[1.00000000000000000],USD[0.0006210687223172],USDT[0.0000000077130700] |
| 08598436 | USD[0.8919151945346186],USDT[0.0000000138920884] |
| 08598439 | BTC[0.0141000000000000],USD[1.5673124000000000] |
| 08598449 | BTC[0.0063868400000000],CUSDT[2.00000000000000000],ETH[0.0871471900000000],ETHW[0.0871471900000000],USD[0.0000302520578959] |
| 08598453 | AAVE[0.0277404800000000],AVAX[0.1520290400000000],ETH[0.0055044100000000],USD[0.0000129261841143] |
| 08598463 | BTC[0.0128035700000000],DOGE[1.00000000000000000],USD[0.0000015619468077] |
| 08598466 | USD[0.0000000055629619] |
| 08598467 | USD[10.00000000000000000] |
| 08598477 | CUSDT[2.00000000000000000],SOL[0.0000000040465300],TRX[1.00000000000000000],USD[0.0000000019491594] |
| 08598483 | USD[1.00000000000000000] |
| 08598494 | BRZ[1.00000000000000000],BTC[0.0000008900000000],DOGE[3.00000000000000000],ETH[0.0000092000000000],ETHW[0.0000092000000000],SHIB[2.00000000000000000],TRX[3.00000000000000000],USD[0.0105236861205073],USDT[0.0204154521516178] |
| 08598525 | DOGE[0.0006035000000000],ETH[0.0000001000000000],MATIC[0.0000527300000000],SOL[0.0000059200000000],USD[0.0001577949028746],USDT[0.0000000084665316] |
| 08598550 | CUSDT[1.00000000000000000],MATIC[13.0939063200000000],USD[0.0000000049090946] |
| 08598559 | BTC[0.0000603600000000] |
| 08598562 | USD[0.0000000171254480],USDT[0.0000000000337414] |
| 08598571 | BTC[0.0515201600000000],USD[0.0085692315466080] |
| 08598572 | BTC[0.0249896300000000],ETH[0.3376668700000000],ETHW[0.3376668700000000],USD[0.0004004232432802],USDT[0.0000006700000000] |
| 08598575 | DOGE[1.00000000000000000],SHIB[3.00000000000000000],USD[0.0039426241710519] |
| 08598595 | SHIB[1.00000000000000000],SOL[2.9646677600000000],USD[1144.2643540197146272] |
| 08598623 | NFT [2904788135840454B7][1],NFT [3536094975689423S1][1],NFT [52400322976013013O][1],USD[2.00000000000000000] |
| 08598632 | SOL[0.0000001700000000],USD[8.1547917354025957] |
| 08598633 | USD[0.0013415000000000] |
| 08598636 | BTC[0.0000004000000000],NFT [42642440509407620][1],NFT [49427249023150377B][1] |
| 08598639 | USD[208.5040000000000000] |
| 08598641 | USD[0.0067840000000000] |
| 08598642 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETHW[0.0556668600000000],SHIB[8.00000000000000000],TRX[1.00000000000000000],USD[213.8795122438850453] |
| 08598643 | CUSDT[1.00000000000000000],SOL[5.5719968100000000],USD[0.0100009083657424] |
| 08598644 | SHIB[1.00000000000000000],USD[0.0000001086151570] |
| 08598657 | BTC[0.0000000019540000],ETH[0.0005920000000000],ETHW[0.2727120000000000],USD[0.0024080104809000] |
| 08598658 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[2508105.8113504500000000],TRX[1.00000000000000000],USD[0.0000000072482036],USDT[0.0000000080958990] |
| 08598666 | USD[0.0002609560644348] |
| 08598682 | USD[42.5120965236361077] |
| 08598683 | SHIB[1.00000000000000000],USD[0.0008317581600580] |
| 08598686 | BTC[0.0000000098937564],SOL[0.0000000042711477],USD[0.0000002983306856],USDT[0.0000000020947338] |
| 08598694 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[39.5632999110323589] |
| 08598699 | AVAX[1.5595974300000000],BTC[0.0283854000000000],SOL[0.7972737200000000],USD[0.0000000337977136] |
| 08598707 | SOL[0.0000000045934135],USD[0.0000005291436536] |
| 08598725 | USD[0.0762043323207500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08598747 | BTC[0.006993000000000000],ETH[0.096903000000000000],ETHW[0.096903000000000000],USD[3.1336000000000000] |
| 08598781 | USD[0.000000001678891],USDT[0.000000025701665] |
| 08598786 | TRX[0.000002000000000],USD[0.094485590000000000],USDT[555.1137630046912705] |
| 08598794 | BTC[0.000253070000000000],ETH[2.000997000000000000],ETHW[2.000997000000000000],SOL[4.490000000000000000],USD[10.4036444500000000] |
| 08598803 | AUD[0.000000001413761],BRZ[1.000000000000000000],DOGE[22.589811703846280000],SHIB[6.000000000000000000],SOL[0.000000008402869],TRX[1.000000000000000000],USD[0.0041727498004990] |
| 08598807 | AVAX[1.067843960000000000],BCH[0.827655100000000000],BRZ[1.000000000000000000],DAI[0.000008650000000000],DOGE[221.800265240000000000],ETH[0.046701840000000000],ETHW[0.046123460000000000],KSHIB[165.054173960000000000],LINK[5.993945560000000000],LTC[0.337011850000000000],MATIC[86.376397380000000000],MKR[0.097199640000000000],SHIB[885149765.745474570000000000],SOL[1.988083210000000000],TRX[2.000000000000000000],USD[0.000000579327784],USDT[0.995094903854164],YFI[0.005297730000000000] |
| 08598814 | ETH[0.004493119781089],ETHW[0.004493119781089],USD[0.000057918228057] |
| 08598819 | BTC[0.000917397003016],USD[0.184448000000000000] |
| 08598838 | ETH[0.000000087339581],ETHW[0.000000087339581],USD[0.050252500000000000],USDT[0.000000012040497] |
| 08598857 | USD[0.000000000810201] |
| 08598865 | CUSDT[1.000000000000000000],SOL[0.687600000000000000],USD[7.3370817488193890] |
| 08598874 | USD[1.0626898500000000] |
| 08598882 | USD[0.0071079600000000] |
| 08598892 | AVAX[1.200000000000000000],USD[5.4406696000000000] |
| 08598893 | USD[533.2261891200000000] |
| 08598903 | CUSDT[3.000000000000000000],SHIB[15795625.889980220000000000],USD[0.000000000006491] |
| 08598933 | AVAX[0.000000001778748],USD[0.000000692335261] |
| 08598934 | SOL[1.100244476000000000],USD[0.787388400000000000] |
| 08598935 | BTC[0.040321779048500000],USD[2.3063395856692200] |
| 08598936 | BTC[0.001295550000000000],CUSDT[3.000000000000000000],ETH[0.010662410000000000],ETHW[0.010662410000000000],LTC[0.161056920000000000],USD[0.0002686687532167] |
| 08598940 | BTC[0.000796900000000000],SOL[0.013255590000000000],USD[0.825808202423471] |
| 08598945 | USD[2.2942248620000000],USDT[0.000000092786054] |
| 08598959 | DOGE[25.851282420000000000],SOL[0.341274220000000000],USD[11.2596050475395696] |
| 08598969 | BTC[0.000463440000000000],TRX[2.000000000000000000],USD[0.094763495032218] |
| 08598971 | BTC[0.001364250000000000],CUSDT[1.000000000000000000],USD[0.011545829142620] |
| 08598973 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[9.000000000000000000],SOL[58.737763960000000000],USD[0.067286173132742] |
| 08598994 | CUSDT[1.000000000000000000],DOGE[147.081715870000000000],SHIB[2.000000000000000000],USD[0.000000006371588] |
| 08599004 | CUSDT[1.000000000000000000],ETH[0.000001170000000000],ETHW[0.127516480000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.000009279768661] |
| 08599014 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],KSHIB[7781.262259860000000000],SHIB[3388199.786330880000000000],TRX[1.000000000000000000],USD[0.040000000614423] |
| 08599032 | DOGE[253.312415990000000000],USD[0.000000023694239] |
| 08599034 | ETH[0.000007150000000000],ETHW[0.000007150000000000],SHIB[4002010.902113150000000000],USD[0.000368414974280] |
| 08599035 | BTC[0.014592600000000000],USD[0.646996235886420] |
| 08599080 | USD[0.000000167195211] |
| 08599086 | ALGO[0.003681590000000000],USD[74998.000000014382001] |
| 08599094 | BTC[0.027450410000000000],USD[0.043333093368736],USDT[0.000000066592380] |
| 08599122 | USD[0.000000039621018] |
| 08599125 | BTC[0.159267600000000000],DOGE[6991.000000000000000000],ETH[0.770000000000000000],ETHW[0.770000000000000000],SHIB[107056196.674145910000000000],USD[18.3879992800000000] |
| 08599132 | USD[0.0027143200000000] |
| 08599136 | SHIB[1.000000000000000000],SOL[0.186349270000000000],USD[0.000000439059831] |
| 08599142 | NFT[407613828388768507][1],USD[1.2840216000000000] |
| 08599149 | ETH[0.000001900000000000],ETHW[0.085656780000000000],SOL[0.000018280000000000] |
| 08599158 | BTC[0.011621780000000000],TRX[1.000000000000000000],USD[15.9345253403423054] |
| 08599162 | BTC[0.005096500000000000],ETH[0.000509650000000000],USD[0.000382932830975],USDT[0.000000072542514] |
| 08599164 | ETH[0.000000100000000],ETHW[0.000000077850390],SOL[0.000000006742675] |
| 08599166 | USD[0.042886567000000] |
| 08599167 | ETH[1.000000000000000000],ETHW[1.000000000000000000],SOL[89.450000000000000000],USD[0.830478900000000000] |
| 08599172 | USD[0.000907152000000] |
| 08599194 | DOGE[76.587088705878388],USD[0.000001434357517] |
| 08599199 | USD[1.146894200000000] |
| 08599213 | USD[20.0000000000000000] |
| 08599215 | ETH[0.013472580000000000],ETHW[0.013472580000000000],NFT[566388788104802793][1],USD[0.000017157356323] |
| 08599227 | BTC[0.000000050180000],USD[0.002944845414276] |
| 08599228 | BTC[0.021325968000000000],ETH[0.039980000000000000],ETHW[0.039980000000000000],USD[0.0199079968840267] |
| 08599232 | AAVE[0.004977500000000000],CUSDT[8.000000000000000000],SOL[0.000000019700000],USDT[0.000000873758189] |
| 08599237 | BCH[0.000000015733040],BTC[0.000000048324856],DAI[0.000000028665510],ETH[0.000000061966834],KSHIB[0.000000099338983],LTC[0.000000055519871],MKR[0.000000053364832],PAXG[0.000000008058711],SOL[0.000000019487835],USD[0.078570335977398],YFI[0.000000019691131] |
| 08599245 | EUR[0.000000067228380],SHIB[1.000000000000000000],USDT[0.000000050900128] |
| 08599249 | BRZ[1.000000000000000000],BTC[0.000000048324856],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],MATIC[1.001552100000000],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[0.061852447105677],USDT[1.001734700000000] |
| 08599252 | CUSDT[1.000000000000000000],NFT[520921006383301641][1],TRX[1.000000000000000000],USD[0.303882912288397] |
| 08599268 | SOL[0.080161570000000000],USD[0.000008856242838] |
| 08599269 | BTC[0.005377850000000000],CUSDT[2.000000000000000000],USD[0.036815715270972],USDT[1.000000000000000000] |
| 08599278 | ETH[0.088955751823110],ETHW[0.087917781823110],MATIC[0.000000007249712],SHIB[3.000000000000000000],USD[0.000000732186920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08599280 | USD[53.322131990000000000] |
| 08599281 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],EUR[1.858197300000000000],SHIB[51400.469987680000000000],SOL[3.358275080000000000],SUSHI[2.240330150000000000],USD[51.712948233719420600] |
| 08599285 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.000001179380805700] |
| 08599295 | BRZ[1.000000000000000000],SOL[0.000086350000000000],USD[0.000000086513456000] |
| 08599297 | ETH[0.000000006600000000],USD[0.640458426966623370] |
| 08599308 | SOL[0.200000000000000000],USD[0.000000082297280000],USDT[0.038170420000000000] |
| 08599313 | BTC[0.001042420000000000],CUSDT[1.000000000000000000],ETH[0.005176913173572570],ETHW[0.005108513173572570] |
| 08599322 | BTC[0.000000006741133100],ETH[0.000000006492965000],ETHW[0.000000003420344100],USD[0.000000022441797300],USDC[168951.193116620000000000] |
| 08599382 | SOL[0.008198930000000000],USD[0.001869790435157240] |
| 08599383 | CUSDT[1.000000000000000000],ETH[0.009547720000000000],ETHW[0.009424600000000000],USD[0.000005581870180700] |
| 08599398 | DOGE[337.029059180000000000],TRX[174.102682080000000000],USD[40.000000011393368000] |
| 08599405 | BTC[1.495184190000000000],ETH[15.000000000000000000],ETHW[15.000000000000000000],SOL[42.000000000000000000],USD[57.468316500000000000] |
| 08599407 | CUSDT[1.000000000000000000],LINK[1.004456140000000000],MATIC[3.344953320000000000],USD[0.000000013110783200] |
| 08599413 | USD[10.387161594409586500] |
| 08599414 | NFT[337277004596514272][1],SOL[0.551417120000000000],USD[400.000000955422064000] |
| 08599416 | USD[21.305880820000000000] |
| 08599422 | DOGE[1.000000000000000000],USD[0.004219226943302400] |
| 08599425 | BTC[0.005094900000000000],ETHW[0.125000000000000000],MATIC[0.000000007800000000],SOL[0.000000006425751100],USD[0.934356529335057250] |
| 08599450 | BAT[0.000974650000000000],USD[0.004008896714119500] |
| 08599455 | BTC[0.087000000000000000],ETH[1.585414000000000000],ETHW[1.585414000000000000],USD[1999.601194000000000000] |
| 08599478 | BTC[0.000000061434240],MATIC[0.000000058018688],NFT[382062669909690277][1],SHIB[5.661741210000000000],SOL[0.000000097156892],USD[0.000000169283757800] |
| 08599484 | USDT[0.190000000000000000] |
| 08599485 | BTC[0.006506360000000000],CUSDT[2.000000000000000000],ETH[0.090415830000000000],ETHW[0.090415830000000000],USD[0.010001758024131] |
| 08599486 | SHIB[1801624.476152300000000000] |
| 08599488 | USD[18.767306720000000000] |
| 08599489 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[2.000000000000000000],ETH[0.000002900000000000],ETHW[0.000002900000000000],SHIB[5.000000000000000000],USD[0.002828475987537500] |
| 08599493 | BRZ[1.000000000000000000],USD[0.000000010412565] |
| 08599505 | DOGE[4.000000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[116.772602164213371800] |
| 08599507 | ETH[0.007576090000000000],ETHW[0.007576090000000000],SHIB[1310045.668122270000000000],USD[0.000006546900074130] |
| 08599510 | ETHW[1.111000000000000000],USD[0.006430100000000000] |
| 08599524 | ETH[0.016293300000000000],ETHW[0.016293300000000000],NFT[320447812665136534][1],USD[0.000057309947390] |
| 08599527 | BTC[0.035259160000000000],ETH[0.310000000000000000],ETHW[0.310000000000000000],GRT[1.000000000000000000],SOL[5.699292097500000000],TRX[1.000000000000000000] |
| 08599530 | BTC[0.000409680000000000],CUSDT[1.000000000000000000],ETH[0.004181000000000000],ETHW[0.004126280000000000],USD[0.002297155470810198] |
| 08599544 | USD[0.000000007000000000] |
| 08599551 | BTC[0.004895600000000000],ETH[0.007489630000000000],ETHW[0.007393870000000000],MKR[0.007484810000000000],USD[0.000006866895863630] |
| 08599557 | CUSDT[2.000000000000000000],SHIB[3.000000000000000000],USD[0.000112158246293800] |
| 08599570 | BTC[0.001302110000000000],USD[0.000231058589676] |
| 08599613 | USDT[5.713911540000000000] |
| 08599617 | AVAX[39.991926610000000000],BRZ[3.000000000000000000],DOGE[4.000000000000000000],GRT[304.000195690000000000],LINK[11.548621970000000000],MATIC[693.760026380000000000],NFT(299892977060170371)[1],NFT(308319172401305827)[1],SHIB[5908921.415619070000000000],TRX[0.000043320000000000],USD[0.749983979615493900] |
| 08599618 | BTC[0.000086740000000000],USD[12.227319600000000000] |
| 08599622 | USD[0.005313136594258000],USDT[0.000000057996072] |
| 08599629 | BTC[0.011658500000000000] |
| 08599630 | DAI[9.949007750000000000],USD[15.000000003683846000] |
| 08599647 | ETH[0.013018220000000000],ETHW[0.013018224300307500] |
| 08599657 | EUR[0.000000032290440],SOL[0.000520040000000000],USD[0.000000751170575000] |
| 08599665 | BTC[0.000888575994707000],ETH[0.000000010000000000],ETHW[0.000000010000000000],LINK[0.000008520000000000],SHIB[1.000000000000000000],USD[0.000279275928588055] |
| 08599676 | CUSDT[3.000000000000000000],KSHIB[7.927375757052217000],USD[0.000000003896366000] |
| 08599685 | USD[1.000000000000000000] |
| 08599686 | SHIB[1.000000000000000000],SOL[0.000000069000000000] |
| 08599695 | ETH[0.000000002288560],ETHW[0.034253900228560],USD[0.470535022121276000] |
| 08599697 | SOL[2.157840000000000000],USD[503.200000000000000000] |
| 08599704 | USD[10.000000000000000000] |
| 08599708 | SOL[30.495500000000000000],USD[1.605010000000000000] |
| 08599715 | BTC[0.069172190000000000],DOGE[1.000000000000000000],ETH[1.047601590000000000],ETHW[1.047601590000000000],TRX[1.000000000000000000],USD[0.000385277623003300] |
| 08599722 | CUSDT[1.000000000000000000],DOGE[0.449018770000000000],SHIB[1.000000000000000000],USD[22.117714651144435000] |
| 08599728 | USD[0.007408942996000] |
| 08599735 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000003409182000] |
| 08599739 | USD[45.010000000000000000] |
| 08599745 | BRZ[4.000000000000000000],CUSDT[1.000000000000000000],SOL[1.107688650000000000],TRX[1.000000000000000000],USD[83.665041580936666900] |
| 08599756 | BCH[0.022869000000000000],BTC[0.065044003330452],ETH[0.346487450000000000],ETHW[0.346487450000000000],LINK[1.488700000000000000],LTC[0.036990000000000000] |
| 08599757 | USD[2.342217422350086600],USDT[0.000000086790808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08599762 | USD[0.0014977015832918],USDT[0.0000000083502410] |
| 08599765 | SOL[0.00000000067969652],USD[0.0001851924935519] |
| 08599769 | AVAX[3.896100000000000],BTC[0.080956539500000],MATIC[9.800000000000000],SOL[6.143850000000000],USD[3.329122550000000] |
| 08599786 | ETH[5.151706910000000],USD[0.0008643340747268],USDT[0.0000000088952967] |
| 08599787 | NFT (354757321754866338)[1],SOL[0.008000000000000] |
| 08599788 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],SOL[5.901496460000000],USD[0.0100006854323223] |
| 08599807 | DOGE[3.000000000000000],DOGE[5.000000000000000],TRX[2.000000000000000],USD[0.0059616416554387] |
| 08599814 | BTC[0.0031117700000000],CUSDT[8.000000000000000],DOGE[2.000000000000000],ETH[0.0474199500000000],ETHW[0.0468317100000000],MATIC[0.000422450000000000],SHIB[17.000000000000000],SOL[1.533042960000000],TRX[406.899777190000000],USD[28.332489153561 3435] |
| 08599842 | DOGE[2.000000000000000],SHIB[3.000000000000000],USD[0.0000000101186678] |
| 08599855 | ETH[0.0220000000000000],ETHW[0.0220000000000000],NFT (411270918547788771)[1],NFT (528401234442269088)[1],USD[28.943118500000000] |
| 08599882 | DOGE[1.000000000000000],ETH[2.079000720000000],ETHW[1.041000720000000],LINK[2.908655450000000],MATIC[10.000000000000000],SHIB[7.000000000000000],SOL[6.009500000000000],TRX[147.758805030000000],UNI[20.418775120000000],USD[-298.59176726406 2200] |
| 08599884 | USD[240.902270668116480],USDT[25.000000000000000] |
| 08599892 | MATIC[0.0952549002025080],USD[0.109323993207061 8] |
| 08599894 | USD[0.0000000032059487] |
| 08599902 | ETH[0.00001912389853 40],ETHW[0.0000191100000000],MATIC[0.0046790700000000],SHIB[1.000000000000000],USD[0.0487288400000000] |
| 08599907 | USD[1.773938200000000] |
| 08599908 | SOL[1.513547780000000],USD[0.0000002680398408] |
| 08599911 | USD[0.0015744771637094] |
| 08599935 | USD[245.912371550000000] |
| 08599938 | MATIC[66.903186820000000],USD[0.0000000103559098] |
| 08599973 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[6.000000000000000],SOL[0.1645010700000000],TRX[1.000000000000000],USD[5.111074912848724 0],USDT[1.0254319700000000] |
| 08599977 | BTC[0.0027806800000000],CUSDT[2.000000000000000],ETH[0.0427906800000000],ETHW[0.0422571600000000],USD[0.0002486387066495] |
| 08599978 | SOL[0.00000002548360 0],USD[0.570345581583467 6],USDT[0.390000014468997 9] |
| 08599988 | ETH[0.0000337600000000],ETHW[3.695446770000000],TRX[2.000000000000000],USD[0.0166113871362343] |
| 08599999 | USD[102.024276492260483 8] |
| 08600001 | NFT (289630416477830080)[1],NFT (340469996411648146)[1],NFT (484489211347148467)[1],SOL[0.0050000000000000] |
| 08600004 | BTC[0.000000600000000 0],CUSDT[10.000000000000000],DOGE[1.000000000000000],TRX[7.000000000000000],USD[0.0004425940463037] |
| 08600007 | USD[9.690803040212336] |
| 08600010 | AVAX[8.000000007241902 8],BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[1.000000000000000],ETHW[1.602337340000000],MATIC[0.000000053060000],SHIB[25479323.356021240000000],SOL[0.000000033316885],TRX[5.000000000000000],USD[5859.258452762169 7579],USDT[1.0632865400000000] |
| 08600013 | USD[1.000000000000000],USD[0.0034609667485829] |
| 08600022 | BTC[0.0203370900000000],USD[-56.4183317700000000] |
| 08600025 | SOL[0.0000335465225060],USD[0.0000001330972194] |
| 08600029 | AVAX[1.547873220000000],DOGE[106.038532700000000],GRT[22.659398920000000],MATIC[28.338166650000000],SHIB[2.000000000000000],SOL[0.453086720000000],TRX[2.000000000000000],USD[0.0000002197677664] |
| 08600040 | USD[2.132846370000000000] |
| 08600045 | USD[0.0000000000001484] |
| 08600047 | BTC[0.0001189152213007],MATIC[0.0000000037645200],USD[0.1405889356807226],USDT[0.0150976513440814] |
| 08600063 | BF_POINT[100.000000000000000],CUSDT[2.000000000000000],DOGE[0.0084117700000000],SHIB[4.000000000000000],SOL[0.0000095293000000],TRX[3.000000000000000],USD[0.0015850810403287] |
| 08600067 | USD[0.0001076303915917] |
| 08600070 | SOL[2.445080000000000],USD[1.479913900000000] |
| 08600081 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0038619818158908] |
| 08600097 | BTC[0.0000000061384010],DOGE[0.000000024240000],ETH[0.0873560297932900],ETHW[0.0873560297932900],LINK[0.000000034385000],PAXG[0.000000100738466],UNI[0.000000009000000],USD[33.030211220871 1809],USDT[0.0000000096879520] |
| 08600141 | BTC[0.000052060000000 0],ETH[0.0000001400000000],ETHW[0.0000001400000000],USD[0.0000247272623684] |
| 08600143 | BTC[0.000028200000000 0],USD[0.0001544911563096] |
| 08600150 | BTC[0.2233180900000000],TRX[0.000029000000000 0],USD[2.914001437846683 1],USDT[174.841450818135889 2] |
| 08600151 | BRZ[1.000000000000000],BTC[0.0292173600000000],DOGE[1.000000000000000],ETH[0.367557510000000],ETHW[0.367402950000000],USD[0.0000070425404765] |
| 08600161 | SHIB[444049.733570150000000],USD[0.0000000000022220] |
| 08600162 | USD[0.0001951680170740] |
| 08600166 | USD[0.0773807400000000] |
| 08600168 | USD[0.0001516640348916] |
| 08600169 | DOGE[641.834211260000000],SHIB[8140005.702155480000000],SOL[2.257654110000000],TRX[2.000000000000000],USD[2.071192270664344] |
| 08600172 | USD[0.0075226664523170] |
| 08600175 | USD[8.000000000000000] |
| 08600181 | USD[0.005517000000000 0] |
| 08600187 | BTC[0.0032337100000000],DOGE[99.778919200000000],ETH[0.0419279800000000],ETHW[0.0414081400000000],SHIB[1.000000000000000],SOL[0.923875650000000],USD[0.0001864199905018] |
| 08600208 | AVAX[1.098900000000000],USD[5.600000000000000] |
| 08600217 | SHIB[1.000000000000000],USD[0.0000000034473590] |
| 08600218 | BTC[0.0026573200000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[4.392084470000000],TRX[1.000000000000000],USD[0.0103026916860472] |
| 08600223 | DOGE[1.000000000000000],ETH[0.0776031900000000],ETHW[0.0776031900000000],SHIB[2.000000000000000],USD[0.0000211187086286] |
| 08600227 | USD[0.0000085046319980],USDT[0.000000596745468] |
| 08600257 | BRZ[1.000000000000000],DOGE[3.000000000000000],TRX[2.000000000000000],USD[0.0046618722052796] |
| 08600264 | AAVE[0.0000000330778 20],AVAX[0.000000088139280],ETH[0.0000000072340000],SHIB[0.000000053120467],USD[0.0000084628868550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08600267 | NFT (5669416673248256889)[1],USD[4.000000000000000000] |
| 08600282 | USD[0.000243779141237] |
| 08600293 | SHIB[2598417.026183660000000000],USD[0.000000000556459 7] |
| 08600299 | NFT (3163235658008313444)[1],NFT (3225721638319710771)[1],NFT (5126708033083232375)[1],NFT (5509592235567368054)[1],SOL[0.966000000000000] |
| 08600303 | ETH[0.000000100000000],SOL[1.219665723096827 2],TRX[1.000000000000000],USD[0.010000557839720 8] |
| 08600305 | ETH[0.000000100000000],MATIC[2.054076100000000],TRX[0.000215000000000],UNI[0.000002410000000],USD[0.000000995763105],USDT[0.000181303608509] |
| 08600307 | USD[0.000000003141418 4],USDT[0.000000009810056] |
| 08600345 | USD[57.500000000000000] |
| 08600346 | DOGE[0.000000000698050 00],SHIB[0.000000007893051 6],USD[0.185308996957533 3] |
| 08600366 | BTC[0.000000078000000 00],ETHW[54.30315648000000 00],LINK[0.000000010000000 00] |
| 08600372 | SOL[0.000000010000000],USDT[0.931401674000000 0],USDT[0.000000315251360] |
| 08600375 | BTC[0.000054710000000],USD[0.000010235736190 3] |
| 08600393 | USD[0.389052800000000 00] |
| 08600397 | DAI[2.049046370000000 00],MATIC[11.33354790000000 00],PAXG[0.001107820000000 00],SHIB[2.000000000000000 00],SOL[0.064207900000000 00],SUSHI[1.68216116000000 00],TRX[200.443249710000000 0],UNI[0.407524170000000 00],USD[3.191820091176642 9],USDT[0.000000032065164] |
| 08600398 | NFT (3532639502313020 11)[1],NFT (3840999803287782 95)[1],USD[10.00000000000000 00] |
| 08600401 | CUSDT[2.000000000000000 00],SOL[0.000079350000000 00],USD[0.652524258705148 4] |
| 08600406 | CUSDT[3.000000000000000 00],SHIB[5617822.72474751000000 00],SOL[0.097467730000000 00],USD[0.000920927149098] |
| 08600410 | AVAX[0.000000024384408],BTC[0.000000015360517 8],ETH[0.000000028708228 1],ETHW[0.000000119968290],MATIC[0.000000184806876],SOL[0.000000007750000 0],SUSHI[0.000000008131145 5],USD[0.000000206433048],USDT[0.000000078699344] |
| 08600418 | BTC[0.012887100000000 00],DOGE[706.000000000000000 0],ETH[0.113886000000000 00],SHIB[4600000.00000000 0000000],SOL[5.524470000000000 00],USD[2.608857632000000 00] |
| 08600429 | BAT[1.000000000000000 00],BRZ[1.000000000000000 00],BTC[0.014722520000000 00],ETH[1.611699240000000 00],ETHW[1.611023100000000 00],USD[0.000015993672546 9] |
| 08600434 | USD[0.000000007566247 3],USDT[0.000000006688175 9] |
| 08600439 | SOL[178.481537350000000 0],USD[1428.51543670000000 00],USDT[0.000000007497453 8] |
| 08600453 | USD[0.643404000000000 00] |
| 08600454 | USD[4.990000000000000 00] |
| 08600463 | ETH[0.004350020000000 00],ETHW[0.004295300000000 00],MATIC[0.000013230000000 00],NFT (5367642661393226 76)[1],SOL[0.028632530000000 00],USD[0.010002882336693] |
| 08600476 | SOL[1.002060500000000 00],USD[0.000000625748990 6] |
| 08600479 | CUSDT[645.944327690000000 0],DAI[26.49847932000000 00],DOGE[1.000000000000000 00],GRT[44.29458073000000 00],MATIC[9.218294430000000 00],SHIB[1921623.520981630000000 0],TRX[582.561721410000000 0],USD[0.000000080967874] |
| 08600484 | AVAX[0.832760740000000 0],LINK[9.795200000000000 00],LTC[1.108890000000000 00],MATIC[9.990000000000000 00],SOL[3.266730000000000 00],USD[0.000002329003624] |
| 08600493 | SOL[0.000000306190093 4],USD[0.000000035320079] |
| 08600495 | USD[0.000029792761156 8] |
| 08600503 | DOGE[15.50917566000000 00],USD[0.000000018076864] |
| 08600511 | SOL[0.002023600000000 00],USD[0.000002953848455] |
| 08600514 | SHIB[1.000000000000000 00],SOL[0.728036090000000 00],USD[0.000013691931638] |
| 08600515 | BRZ[1.000000000000000 00],NFT (5696863170658017 33)[1],SHIB[2.000000000000000 00],SOL[0.000053553055370],TRX[1.000000000000000 00],USD[4415.332948772339363 4] |
| 08600520 | USD[3000.00000000000000 00] |
| 08600528 | BTC[0.000951970000000 00],SHIB[1.000000000000000 00],USD[0.000142860619659 6] |
| 08600532 | CUSDT[1.000000000000000 00],SHIB[2302253.201802220000000 00],USD[0.000000000001868] |
| 08600547 | SOL[0.000009500000000 00],USD[0.006707719826695 0] |
| 08600552 | USD[113.530000000000000 0] |
| 08600554 | ETH[0.001000020000000 0],ETHW[7.619075162930555 1] |
| 08600576 | BTC[0.022796017400000 0],USD[0.003865373439352] |
| 08600580 | DOGE[3629.749027350000000 0],GRT[1.000000000000000 00],USD[0.101333941399983 7] |
| 08600593 | USD[200.000000000000000 0] |
| 08600597 | CUSDT[7.000000000000000 00],DOGE[2.000000000000000 00],ETH[0.082942490000000 00],ETHW[0.081924190000000 00],SHIB[4.000000000000000 00],SOL[0.000004360000000 00],TRX[3.000000000000000 00],USD[0.519785549394576 1] |
| 08600605 | CUSDT[1.000000000000000 00],SHIB[1.000000000000000 00],USD[0.004574929433935] |
| 08600618 | SOL[1.509029720000000 00],USD[33.000000605895876 6] |
| 08600622 | SOL[0.000000100000000 00] |
| 08600625 | CUSDT[2.000000000000000 00],ETH[0.000000038735510],TRX[1.000000000000000 00],USD[0.000103883428892 0] |
| 08600633 | CUSDT[1.000000000000000 00],SHIB[1.000000000000000 00],USD[0.006725043782834 3] |
| 08600634 | BRZ[4.000000000000000 00],CUSDT[1.000000000000000 00],DOGE[9.013470320000000 00],MATIC[1.012155160000000 00],SHIB[11.000000000000000 00],TRX[3.000000000000000 00],USD[0.005908947703744 5] |
| 08600637 | BRZ[1.000000000000000 00],DOGE[2.000000000000000 00],ETH[0.255271150000000 0],ETHW[0.255077760000000 0],LTC[1.774532070000000 00],MATIC[101.559354430000000 0],SHIB[354.683536980000000 0],USD[483.732103182075658 0],USDT[1.025431970000000 00] |
| 08600641 | SOL[0.000000010000000 00] |
| 08600643 | MATIC[367.266164930000000 0],SHIB[1.000000000000000 00],USD[22.851728258865545 2] |
| 08600650 | CUSDT[1.000000000000000 00],TRX[1.000000000000000 00],USD[10.655882199065883 1] |
| 08600665 | DOGE[12.15931289891156 36 3],USD[0.273712982746204 6] |
| 08600671 | USD[2.678078217796000 0] |
| 08600676 | NFT (4013626099238811 80)[1],NFT (4996191875664450 90)[1],SOL[0.029343949545356 8],USDT[0.000016086799334 4] |
| 08600699 | CUSDT[1.000000000000000 00],LINK[8.474332770000000 0],TRX[870.572656340000000 0],USD[44.788954784686851 8] |
| 08600711 | NFT (3986729102581230 11)[1],SOL[0.000000009040000 0],USD[0.000000628716834 2] |
| 08600736 | BRZ[1.000000000000000 00],BTC[0.002528310000000 00],CAD[27.166872540000000 0],DOGE[1.000000000000000 00],ETH[0.022297710000000 00],ETHW[0.022297710000000 00],PAXG[0.027965400000000 00],SHIB[219398.471259320000000 0],USD[0.000358105002076 8] |
| 08600741 | BCH[0.000264210000000 00],BRZ[1.000000000000000 00],BTC[0.000559400000000 00],CUSDT[1.000000000000000 00],DAI[0.024937950000000 00],PAXG[0.000028250000000 00],SOL[0.118359210000000 0],TRX[4.000000000000000 00],USD[6.962895351930841 7],USDT[0.002168710000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08600745 | USD[0.0100000000000000] |
| 08600746 | SOL[1.7983686500000000],TRX[1.0000000000000000],USD[0.0100011090781210] |
| 08600761 | SHIB[1066284607.9206871700000000] |
| 08600767 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],KSHIB[0.0000000030097920],SHIB[7.0000000000000000],TRX[3.0000000000000000],USD[121.9401157702199318] |
| 08600771 | AVAX[22.7489025600000000],BAT[1.0000000000000000],DOGE[362.9987350800000000],GRT[1.0000000000000000],PAXG[0.4279329800000000],SHIB[1699046.9130715900000000],SOL[61.0391608900000000],TRX[3.0000000000000000],USD[3091.8100383611219008] |
| 08600777 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001700000000],ETHW[0.0000001700000000],TRX[1.0000000000000000],USD[0.0001259250045642] |
| 08600780 | ALGO[29240.8664878800000000],ETH[0.0943567700000000],ETHW[2.2480692700000000],USD[21.3664865300000000] |
| 08600789 | USD[0.0000000022644799],USDT[998.8793223700000000] |
| 08600794 | USD[0.4006734282200000] |
| 08600800 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[32.4351087500000000],TRX[1.0000000000000000],USD[0.0744843334991487],USDT[105.7311798000000000] |
| 08600805 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000024900000000],USD[0.0011777582788032] |
| 08600810 | USD[0.0000000054522847] |
| 08600811 | BTC[0.0000000046203110],ETH[0.0000000023563698],USD[0.0001153186962821] |
| 08600823 | USD[0.0095115482670268] |
| 08600836 | BTC[0.0000000004557068],MATIC[31.7718463100000000],SOL[0.0093100000000000],USD[0.0039838324848789] |
| 08600837 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000079793855] |
| 08600839 | BAT[2.0144813800000000],BTC[0.0000003900000000],DOGE[2.0000000000000000],ETHW[0.6660522100000000],NFT (4410710912450296253)[1],SHIB[11.0000000000000000],SOL[4.0619755700000000],TRX[2.0000000000000000],USD[18.7715591212007094] |
| 08600841 | BTC[0.0000000065303552],CUSDT[1.0000000000000000] |
| 08600852 | BTC[0.0249556500000000],USD[0.0218403403059256] |
| 08600860 | DOGE[1.0000000000000000],ETHW[0.0970000000000000],SHIB[1.0000000000000000],USD[125.1130457704000000] |
| 08600865 | NFT (430023021444808426)[1],USD[2.8985425267364190] |
| 08600872 | SHIB[1.0000000000000000],USD[0.0003551999061877] |
| 08600887 | BF_POINT[200.0000000000000000],NFT (330490452540102252)[1],NFT (469017792272000866)[1] |
| 08600896 | USD[0.0010691136000000] |
| 08600904 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0381552900000000],ETHW[0.0381552900000000],LINK[5.6375579600000000],SOL[0.8761688000000000],TRX[1.0000000000000000],USD[0.0000158628605429] |
| 08600913 | BTC[0.0000000095600000],DAI[0.0000000044372980],USDT[0.0000000033676539] |
| 08600921 | DOGE[2.0000000000000000],MATIC[1.8585319800000000],TRX[3.0000000000000000],USD[0.1001796672961822],USDT[0.0000000000000120] |
| 08600926 | USD[0.0036797526515245] |
| 08600932 | ETH[0.0046550300000000],ETHW[0.0046550300000000],NFT (400614613673268401)[1],NFT (418610857668252465)[1],NFT (428124142449262962)[1],NFT (446127007457039257)[1],NFT (520084812701480041)[1],USD[9.8951626145026512] |
| 08600936 | CUSDT[6.0000000000000000],DOGE[3.0000000000000000],TRX[3.0000000000000000],USD[0.0031824865489906] |
| 08600942 | USD[0.0063334500000000] |
| 08600953 | BTC[0.0029232900000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0008248930455413] |
| 08600955 | BTC[0.0000000046097477],KSHIB[0.0000000076600000],NFT (556774652986779699)[1],SHIB[0.0000000648014449],SOL[0.0040000899938324],SUSHI[0.0000000083667966],USD[0.0859587962630859] |
| 08600967 | USD[0.0051205190939488] |
| 08600971 | BTC[0.0000000048940557],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000936396824539] |
| 08600981 | USD[0.0217979700000000] |
| 08600987 | USD[0.0092221600000000] |
| 08600995 | USD[180.9468040000000000] |
| 08600998 | BTC[0.0000000073824410],SOL[0.0000000040833580],USD[0.0000000122776483],USDT[0.0000937411340646] |
| 08601000 | BTC[0.0046641900000000],USD[0.0003618198936755] |
| 08601033 | CUSDT[2.0000000000000000],DOGE[4.0000000000000000],TRX[3.0000000000000000],USD[0.0049702196528932],USDT[0.0000373300000000] |
| 08601055 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[0.0000990000000000],USD[0.0000000006011509],USDT[0.0000000017636462] |
| 08601060 | USD[0.0019837716124264] |
| 08601061 | USD[0.0087094504007597] |
| 08601062 | BAT[5.2051622200000000],BRZ[2.0000000000000000],DOGE[3.0000000000000000],GRT[2.0000000000000000],LINK[1.0416659800000000],NFT (517010372441681347)[1],TRX[6.0000000000000000],USD[0.0000000845226321],USDT[1.0391562300000000] |
| 08601063 | USD[0.0003478500000000] |
| 08601074 | BTC[0.0826461000000000],ETH[4.0839120000000000],LTC[0.0014300000000000],NEAR[1080.8460000000000000],SHIB[1.0000000000000000],SOL[0.0000400000000000],TRX[1.0000000000000000],USD[3282.0042922124302969] |
| 08601083 | AVAX[2.2700018900000000],BTC[0.0251191000000000],LINK[19.0387474500000000],MATIC[59.2233651600000000],USD[0.0775458575845549],USDT[0.0025798942760880] |
| 08601087 | CUSDT[0.0000007935622),ETH[0.0000000083746812],SOL[0.0000000099149068],USD[141.9990244161063965] |
| 08601088 | DOGE[8.8610860400000000],KSHIB[60.3719636000000000],USD[0.0100000006475308] |
| 08601090 | NFT (288796962598379152)[1],NFT (308298382811967157)[1],NFT (375968834228397814)[1],NFT (379048302972371048)[1],NFT (411317104175654553)[1],NFT (414576079378540419)[1],NFT (431853022233594021)[1],NFT (486743557448944335)[1],NFT (488357627956172855)[1],NFT (511399940730900319)[1],USD[0.0001488450000000] |
| 08601092 | USD[0.1425000000000000],USD[0.1327100000000000] |
| 08601106 | USD[256.0787000000000000] |
| 08601115 | SHIB[1.0000000000000000],USD[0.0000000201060983],USDT[14.9176009700000000] |
| 08601116 | USD[0.8995165320000000] |
| 08601118 | BTC[0.0000000064000000],MATIC[0.0900000000000000],SHIB[2180006.1302028000000000],USD[0.0019709525445214] |
| 08601138 | USD[0.0080990652830017] |
| 08601156 | SOL[0.0081445900000000],USD[0.0100000009699082] |
| 08601174 | USD[0.0000008946302396] |
| 08601179 | CUSDT[5.0000000000000000],SHIB[1143393.2768518500000000],USD[0.0000000010173935] |
| 08601185 | CUSDT[1.0000000000000000],ETH[0.0095225700000000],ETHW[0.0095225700000000],USD[0.0000110263811290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08601188 | USD[0.1516916000000000] |
| 08601194 | NFT (447301270680711917)[1],SHIB[2209161.9843649900000000],USD[0.0000000000001694] |
| 08601199 | BRZ[3.0000000000000000],BTC[0.0005512900000000],CUSDT[4.0000000000000000],ETHW[0.0613861700000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[298.3801047525462654] |
| 08601212 | USD[10.0000000000000000] |
| 08601215 | USD[5.6407997516898532] |
| 08601220 | DOGE[1.0000000000000000],USD[0.0100001935703481] |
| 08601222 | CUSDT[1.0000000000000000],EUR[0.0000000111459684],GRT[142.4730357700000000],SHIB[2.0000000000000000],USD[0.0000086241200408] |
| 08601224 | BCH[0.1349958420334398],BTC[0.0532944641942048],ETH[0.4282588292064723],ETHW[0.4282588292064723],LINK[2.4781580038721298],LTC[0.3630895966194820],NFT (382602551470398293)[1],SOL[40.1758071639487191],USD[4.7846197775558030] |
| 08601233 | USDT[0.0000000061241161] |
| 08601255 | BTC[0.0003407400000000],ETH[0.0351185200000000],ETHW[0.0350807600000000],SHIB[2.0000000000000000],SOL[0.2716091900000000],USD[10.5754537198322259] |
| 08601258 | NFT (303947870385612575)[1],NFT (349000965074344306)[1],NFT (407723544225727091)[1],NFT (549843837984892306)[1],USD[0.0368615008000000] |
| 08601261 | USD[1.4914777306000000] |
| 08601273 | CUSDT[1.0000000000000000],USD[0.0003392875140725] |
| 08601274 | GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000028587927812] |
| 08601279 | BTC[0.0000909000000000],ETH[0.0008172743425800],USD[2.0022301598895500] |
| 08601285 | BTC[0.0009378300000000] |
| 08601299 | DOGE[2.0000000000000000],ETHW[0.3859909600000000],TRX[1.0000000000000000],USD[457.3511171427003761] |
| 08601300 | USD[0.8918079687260000] |
| 08601301 | SOL[0.0501145100000000],USD[58.2208559553562294] |
| 08601309 | BRZ[579.4820089000000000],CUSDT[1.0000000000000000],ETH[0.1053124500000000],ETHW[0.1042398000000000],SOL[1.3170827100000000],TRX[1.0000000000000000],USD[0.0100221868937365] |
| 08601310 | DOGE[1.0000000000000000],ETH[0.0593357500000000],ETHW[0.0585970300000000],SHIB[5.0000000000000000],USD[77.4700039124679262] |
| 08601325 | CUSDT[1.0000000000000000],ETH[0.0080597000000000],ETHW[0.0079639400000000],USD[10.6638702303124288] |
| 08601340 | SOL[0.0300000000000000],USD[0.4841178000000000] |
| 08601345 | USD[0.0001896388710479] |
| 08601390 | CUSDT[1.0000000000000000],NFT (493940337667730901)[1],SOL[0.5257694000000000],USD[0.0000121803489384] |
| 08601395 | ETH[0.0061042900000000],MATIC[10.5854465500000000],USD[0.0000138070366569] |
| 08601407 | CUSDT[1.0000000000000000],NFT (550117327807885064)[1],SOL[0.5516115300000000],USD[0.0000008011794010] |
| 08601408 | BTC[0.0054945000000000],USD[3.2179752000000000] |
| 08601411 | SOL[0.0000000040449438] |
| 08601452 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0025677502021441] |
| 08601453 | DOGE[0.0000000012129440],ETH[0.0000000068753297],SOL[0.0000000081558417] |
| 08601462 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0666226000000000],TRX[1.0000000000000000],USD[0.0052848970943000] |
| 08601464 | KSHIB[86.0684926053972508],NFT (398881298067781685)[1],NFT (462645204519058757)[1],NFT (572319058881919636)[1],USD[0.0000007508296330] |
| 08601471 | ETH[0.0040843600000000],ETHW[0.0040843600000000],USD[5.0000039173630984] |
| 08601492 | SOL[0.0000000083406352],USD[0.0038422343158998] |
| 08601495 | USD[0.0000000056744480],USDT[41.1219432248195504] |
| 08601497 | BTC[0.0000050000000000],DOGE[1.0000000000000000],ETH[0.0000074500000000],TRX[1.0000000000000000],USD[5584.8317278687195847] |
| 08601499 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000037972031],SHIB[1.0000000000000000],SOL[0.0000000042500000],TRX[1.0000000000000000],USD[0.0062679081890800] |
| 08601503 | USD[50.0000000000000000] |
| 08601517 | ETHW[1.3599400700000000],USD[2.6600000] |
| 08601528 | BTC[0.0045479900000000],ETH[0.0040000000000000],USD[0.0004512792503346] |
| 08601533 | BRZ[1.0000000000000000],SOL[4.4750672900000000],USD[0.0000010888142346] |
| 08601540 | USD[17.0000000000000000] |
| 08601552 | ETH[0.0165564700000000],ETHW[0.0165564700000000],TRX[1.0000000000000000],USD[175.0100002415831800] |
| 08601559 | SOL[0.0619650700000000] |
| 08601573 | USDT[0.0000000020000000] |
| 08601581 | AVAX[0.0000000093706632],DAI[0.0000000008757785],LINK[0.0000000005332064],MATIC[0.0000000031032980],SOL[0.0000000100000000],USD[0.0037989534635140],USDT[0.0000000142041743] |
| 08601584 | CUSDT[1.0000000000000000],SOL[2.2475212200000000],USD[0.0000007309137620] |
| 08601588 | NFT (432181378315889284)[1],SOL[0.0200000000000000],USD[0.0000000044000000],USDT[0.0000000331347940] |
| 08601605 | USD[24.2165502300000000] |
| 08601635 | BTC[0.0002106543510495],ETHW[0.0003866500000000],USD[0.0001040951020095],USDT[0.8581538737429225] |
| 08601646 | SOL[0.5195320000000000],USD[55.8200000000000000] |
| 08601656 | USD[0.0002349585548050] |
| 08601670 | BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[191.3283702000000000],ETH[0.0432604400000000],ETHW[0.0427267300000000],LTC[0.2439044800000000],SOL[0.5858147800000000],USD[0.0100210959139102] |
| 08601672 | BTC[0.0000936000000000],USD[0.0081022118043513],USDT[0.0000000062695364] |
| 08601697 | BTC[0.0000404600000000],ETH[0.0000002000000000],SHIB[8266.6173508900000000],USD[0.0002254425743858],USDT[0.0000000525302836] |
| 08601698 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0066088245790163] |
| 08601738 | BAT[7.3174511400000000],BTC[0.0009122800000000],CUSDT[3.0000000000000000],DOGE[188.3773228100000000],ETH[0.0273953100000000],ETHW[0.0270533100000000],LTC[0.1922213900000000],MATIC[15.0571829200000000],PAXG[0.0028542500000000],SHIB[4.0000000000000000],SOL[0.6441874700000000],TRX[1.0000000000000000],USD[0.0029222404740051] |
| 08601740 | DOGE[2.0000000000000000],NFT (436900026901002),SHIB[1.0000000000000000],USD[0.0000019159284444],USDT[1.0000000000000000] |
| 08601749 | BTC[0.0027180800000000],USD[0.0001471624845952] |
| 08601767 | SOL[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08601768 | USD[0.000000008484898998],USDT[0.000000035934912] |
| 08601771 | DOGE[1.0000000000000000],ETH[0.000000013830578],SHIB[3.0000000000000000],SOL[0.000016650000000000],USDT[0.000000040523221] |
| 08601772 | NFT (4271272090814391681)[1],TRX[0.000000002883920],USD[0.0000000003976761] |
| 08601779 | BTC[0.0000000012496928],KSHIB[0.0000000072462148],PAXG[0.0080927700000000],SHIB[2.0000000000000000],USD[0.000009604061490] |
| 08601780 | AVAX[0.0000000631109027],ETH[0.00000001290000000],SOL[0.0038386598118431],USD[0.000000742961071] |
| 08601794 | AVAX[0.000000050610000],USD[0.00642071581481541,USDT[0.0001691715943496] |
| 08601808 | BTC[0.0011383584186560],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.00000016940000],SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[0.001260236886168] |
| 08601814 | SOL[0.5173650800000000],USD[0.0000000005444674412] |
| 08601816 | DOGE[3.0000000000000000],MATIC[334.5044825000000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],UNI[170.7668002200000000],USD[0.0300151734376345] |
| 08601834 | CUSDT[3.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0031983642136318] |
| 08601835 | AVAX[0.9858545900000000],CUSDT[1.0000000000000000],DOGE[4.0000000000000000],ETHW[0.1203117900000000],SHIB[5.0000000000000000],USD[0.0002218438860247] |
| 08601841 | NFT (4331864191829008451[1],NFT (5590981022367138901[1],USD[0.00000008131183461] |
| 08601864 | SHIB[0.0000000001753095],SOL[0.0000000076065488],USD[0.0092901881860355] |
| 08601874 | USD[0.0100004024556603] |
| 08601885 | BTC[0.0000438700000000],USD[0.0000647832020130] |
| 08601893 | BTC[0.0134000000000000],TRX[58.0000000000000000],USD[0.0532653400000000] |
| 08601898 | BTC[0.0009181800000000] |
| 08601913 | NFT (4609631567417202651[1],TRX[0.00000003150534 3],USD[0.0000000042673076] |
| 08601914 | NFT (3575971483161837091[1],NFT (3744151788416975201[1],NFT (3791481966756197051[1],NFT (4333773847428210991[1],NFT (4669280406892179414)[1],NFT (4901131352529575011[1],SOL[0.000005000000000000],USD[0.0000000505603398] |
| 08601917 | USD[100.9515899932999631] |
| 08601932 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[32.4969979500000000],USD[0.0000196129481855] |
| 08601950 | BTC[0.0007477273933249],DOGE[0.0000000031774300],ETH[0.00000001000000000],SOL[0.0000000051356000] |
| 08601959 | USD[150.0000000000000] |
| 08601964 | CUSDT[2.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0021625092784410] |
| 08602018 | USD[10.7622256844124027],USDT[0.0000000036971740] |
| 08602025 | SHIB[36050413.0816427100000000],TRX[2.0000000000000000],USD[0.0000000000002383] |
| 08602028 | AVAX[0.0182000000000000],BCH[0.0006965600000000],BTC[0.0010941753929925],DOGE[8767.2472500000000000],ETH[0.0000058500000000],ETHW[0.0007695900000000],LINK[0.0346770000000000],LTC[0.0087080000000000],SHIB[73324.0000000000000000],SOL[0.0082140500000000],USD[19.0316389874600000],USDT[0.0020584951750000] |
| 08602039 | SOL[0.8695800000000000],USD[0.1693395000000000] |
| 08602047 | USD[5.0000000000000000] |
| 08602060 | ETH[0.0000090951340652],ETHW[0.0000090951340652],MATIC[0.0038255700000000],SHIB[402.8802935700000000],SOL[0.0000970400000000],SUSHI[0.0028728400000000],USD[0.0000021011637746],USDT[0.0000000003895625] |
| 08602061 | SOL[1.8973250000000000],USD[1.2828383000000000] |
| 08602064 | BRZ[778.8875287500000000],CUSDT[2.0000000000000000],DAI[32.2280409000000000],DOGE[722.8434747000000000],MATIC[16.1588206500000000],SHIB[4.0000000000000000],SUSHI[22.7102042900000000],USD[101.8047431695421352] |
| 08602078 | BTC[0.0000300000000000],USD[0.0003743197735184] |
| 08602096 | BTC[0.0000000091747464],ETH[0.00000000080000],MATIC[0.0000000005000000],USD[0.0001912558141056] |
| 08602106 | ALGO[0.0059541700000000],AVAX[13.2071265700000000],BCH[0.1571111600000000],BRZ[4.0000000000000000],DOGE[337.7529478000000000],ETHW[30.1469483400000000],GRT[131.8861529700000000],LINK[3.1885794000000000],MATIC[31.2503652500000000],NEAR[33.2016367100000000],NFT (3960412760190481 3)[1],SHIB[212052.4360552200000000],SOL[28.1575238900000000],SUSHI[12.6084736700000000],TRX[1576.5544950100000000],UNI[44.4261784800000000],USD[0.0000001730276685] |
| 08602118 | BTC[0.0000000097535906],TRX[0.0000000004453698],USD[0.0000000017649619],USDT[0.0000000031107224] |
| 08602146 | SOL[18.5800000000000000],TRX[0.0000000046635081],USD[0.0000000017549619],USDT[0.0000000031107224] |
| 08602173 | ETH[0.00000001000000000],ETHW[0.000000078222045],TRX[0.0001330000000000],USD[0.0000000121679185],USDT[0.0002000075273363] |
| 08602197 | SOL[0.0000000100000000] |
| 08602205 | USD[0.7443212000000000] |
| 08602209 | USD[1.6663641911160446] |
| 08602235 | AVAX[60.8304459800000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[98580442.6403785400000000],USD[0.0000035090566090],USDT[1.0000000000000000] |
| 08602244 | ETH[0.000000009843200] |
| 08602248 | USD[0.0000003605831480] |
| 08602262 | BTC[0.0007018800000000],DOGE[1.0000000000000000],ETH[0.1095054900000000],ETHW[0.1095054900000000],SHIB[4.0000000000000000],SOL[1.9769705800000000],TRX[371.6064112100000000],USD[0.0001108485799649] |
| 08602273 | USD[0.9036000000000000] |
| 08602274 | SOL[0.0030000000000000],USDT[0.0000111481655220] |
| 08602285 | DOGE[12.0000000000000000],SHIB[8200000.0000000000000000],SOL[4.3456500000000000],USD[123.5580454720000000] |
| 08602289 | BTC[110.2991202500000000],CUSDT[959.5658039900000000],ETH[0.0142328400000000],ETHW[0.0140550000000000],NFT (3224551698832277 23)[1],NFT (4177776262534590 70)[1],NFT (4856307602157096 79)[1],SHIB[952109.0386079700000000],SOL[1.0777734700000000],TRX[322.5865539200000000],USD[0.0000262752332496] |
| 08602303 | LTC[416.7166983908454182],USD[3.6461349178547436] |
| 08602307 | SOL[0.0299700000000000],USD[3.3800032235855835] |
| 08602327 | SOL[1.1525202000000000],USD[0.0000001866985900] |
| 08602331 | SOL[0.0100000000000000] |
| 08602335 | SOL[0.0010000000000000] |
| 08602371 | USD[65.0000000000000000] |
| 08602372 | CUSDT[2.0000000000000000],USD[0.0001601775485102] |
| 08602374 | CUSDT[5.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000025141360],USD[0.0036065586762453] |
| 08602384 | DOGE[0.0000000088254610],SOL[0.0001150000000000],USD[0.0000001351162255] |
| 08602386 | TRX[0.1863760000000000],USD[0.0087870391207165] |
| 08602396 | CUSDT[45.0861411700000000],USD[0.0633831717767963],USDT[9.5462960800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08602397 | CUSDT[2.000000000000000000],SHIB[2.000000000000000000],USD[0.0026374495724663] |
| 08602399 | USD[0.6684525950943600] |
| 08602411 | ALGO[0.000000089915705],BTC[0.000000005213064],CUSDT[0.000000032900000],PAXG[0.000000095180000],SHIB[1.000000000000000000],SOL[0.000005058933821],USD[0.0068317738791898] |
| 08602417 | BRZ[2.000000000000000000],BTC[0.000000200000000],CUSDT[4.000000000000000000],DOGE[9.530636110000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0012901293331824] |
| 08602422 | AVAX[6.300000000000000000],USD[3.2408618000000000] |
| 08602450 | CUSDT[1.000000000000000000],SUSHI[3.965482410000000],USD[0.0000000435366545] |
| 08602467 | BTC[0.000000005242168],ETH[0.000000085572648],ETHW[0.000000085572648],USD[0.0000306845872237] |
| 08602473 | USD[118.9475088900000000] |
| 08602475 | CUSDT[2.000000000000000000],ETH[0.128717700000000],ETHW[0.127627970000000],TRX[1.000000000000000000],USD[0.0374280260198654] |
| 08602481 | USD[6.0000000000000000] |
| 08602507 | CUSDT[2.000000000000000000],ETH[0.000000700000000],ETHW[0.000000700000000],USD[0.0000299932453560] |
| 08602522 | USD[0.0000000019566000] |
| 08602541 | TRX[0.0223028500000000],USD[0.3319346435390571] |
| 08602547 | SOL[0.001000000000000000],USD[0.5038885500000000] |
| 08602550 | CUSDT[5.000000000000000000],DOGE[1.000000000000000000],ETH[0.369362410000000],ETHW[0.346609990000000],SHIB[10.000000000000000000],SOL[0.528200657629000],TRX[3.000000000000000000],USD[0.0054114052201796] |
| 08602596 | BTC[0.025293970000000],ETHW[0.310666160000000],USD[0.3096936958869222] |
| 08602611 | DOGE[9.990000000000000000],USD[1.2542842000000000] |
| 08602618 | USD[479.8553632000000000] |
| 08602637 | USD[10.6108015700000000] |
| 08602671 | BTC[0.002734500000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],LTC[0.975153820000000],TRX[1775.2308749100000000],USD[0.0001385467554984] |
| 08602677 | USD[0.5726714200000000] |
| 08602679 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[22.4322031237081868] |
| 08602681 | BRZ[1.000000000000000000],BTC[0.058412300000000],CUSDT[2.000000000000000000],GRT[1.000000000000000000],SHIB[6.000000000000000000],SOL[57.1082048900000000],TRX[1.000000000000000000],USD[-199.9998561903503870],USDT[1.0106314600000000] |
| 08602697 | BTC[0.000112590000000],USD[0.9539820047492417],USDT[0.0000000076283596] |
| 08602705 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000008829185680] |
| 08602724 | USD[0.0093787300000000] |
| 08602754 | ETH[0.000000100000000],USD[0.8404000000000000] |
| 08602756 | CUSDT[1.000000000000000000],SHIB[2.000000000000000000],TRX[2125.7274417200000000],USD[0.0000000064938912] |
| 08602775 | SHIB[470000.0000000000000000],USD[0.9802960000000000] |
| 08602786 | ETH[0.002958650000000],ETHW[0.002958650000000],LTC[0.127963610000000],SHIB[1.000000000000000000],USD[0.0000008453559789] |
| 08602799 | CUSDT[5.000000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.0122555424350875] |
| 08602802 | BTC[0.005168430000000],CUSDT[7.000000000000000000],DOGE[237.5864421300000000],MATIC[71.3798398400000000],NFT[3307863915002933281[1],TRX[1.000000000000000000],USD[0.5670519192473319] |
| 08602810 | USD[73.7500000000000000] |
| 08602815 | BRZ[2.000000000000000000],BTC[0.082796400000000],DOGE[8.009210720000000],ETH[0.058171110000000],ETHW[0.057446860000000],SHIB[144.0000000000000000],TRX[12.0000000000000000],USD[4.0493392835035000] |
| 08602824 | SOL[2.195470400000000],USD[5.0000001180251360] |
| 08602866 | DOGE[1.000000000000000000],USD[0.6835671163264628] |
| 08602905 | USD[0.0000048203834462],USD[0.0001862132147450] |
| 08602907 | NFT[562962870221402712[1],NFT[575451184017712372[1],SOL[0.206297330000000],USD[0.0000000001562690] |
| 08602908 | USD[0.0590250038881108] |
| 08602918 | USD[54.5258317389012000] |
| 08602922 | USD[50.0100000000000000] |
| 08602930 | BAT[1.000000000000000000],BRZ[4.000000000000000000],BTC[0.037464100000000],CUSDT[4.000000000000000000],DOGE[4.000000000000000000],ETH[1.216616350000000],ETHW[1.216105293424292100],NFT[322865704934206131[1],SHIB[112035096.9555555251564768],SOL[0.000009182948],TRX[2.000000000000000000],USD[0.0002041426520227] |
| 08602935 | USD[5.5082696000000000] |
| 08602950 | BTC[0.000518700000000],CUSDT[1.000000000000000000],USD[0.0196338127843860] |
| 08602976 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0055896142889614] |
| 08602977 | BTC[0.004785830000000],DOGE[1.000000000000000000],USD[401.2961944184076142] |
| 08602979 | USD[0.0000781109094297] |
| 08602982 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],LTC[0.000000052800000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0100018978824371],USDT[0.0000000040713699] |
| 08602994 | USD[0.0190945784113224] |
| 08603000 | CUSDT[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[1.072804980000000],TRX[2.000000000000000000],USD[0.0000001704633772],USDT[31.6420930700000000] |
| 08603005 | BTC[0.000757130000000],CUSDT[1.000000000000000000],USD[0.0128874479619476] |
| 08603010 | ETH[0.000000050696976],SOL[0.000000004889197],USD[0.0092131456719520] |
| 08603035 | DOGE[3.000000000000000000],SHIB[215.1352897500000000],USD[0.2869460536545202],USDT[0.1978713036622510] |
| 08603054 | BTC[0.000867000000000],ETH[0.000972000000000],ETHW[0.000972000000000],USD[0.2621639500000000] |
| 08603055 | DOGE[1.000000000000000000],USD[0.000000000000144] |
| 08603056 | AAVE[0.000000000538401S],DOGE[2.001368048091365],SOL[0.000000089117932],USD[0.0000031555506302] |
| 08603090 | USD[0.0002111088716226] |
| 08603117 | BTC[0.000013801490000],DOGE[0.006607570000000],ETHW[1.286295640000000],SHIB[2.000000000000000000],SOL[0.009033110000000],TRX[0.000001000000000],USD[0.0000000014454155],USDT[0.6619205310459228] |
| 08603156 | BTC[0.000009791600000],DOGE[662.000000000000000],USD[0.0948668727613246],USDT[0.000000035687130] |
| 08603159 | BTC[0.008300000000000],ETH[0.119000000000000],ETHW[0.119000000000000],USD[4.9360272000000000] |
| 08603176 | ETH[0.000393330000000],ETHW[0.000393330000000],USD[0.0000201353577835] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08603202 | BTC[0.00792873000000000],CUSDT[2.000000000000000],SHIB[2.000000000000000],SOL[3.566418060000000],USD[0.000229919619058B] |
| 08603231 | MATIC[0.012905680000000000],USD[0.0000000145774944] |
| 08603238 | USD[0.011362845113104O] |
| 08603258 | ALGO[2165.780853350000000],DOGE[7.000575370000000000],MATIC[1144.554588970000000],SHIB[24.000000000000000],SOL[3.726651660000000000],TRX[6.000000000000000],USD[10.000365397979358B9],USDT[0.0000009523179O] |
| 08603264 | AVAX[13.138349360000000000],BTC[0.039081970000000000],CUSDT[1.000000000000000000],DOGE[158.775179250000000000],ETH[0.498836550000000000],SHIB[2667434.130125570000000],TRX[2.000000000000000000],USD[0.0000000846529925] |
| 08603276 | NFT (407633895949569065)[1],NFT (414705995682217565)[1],NFT (420618303601665254)[1],NFT (456412670258666923)[1],NFT (459078660271570889)[1],NFT (566470265529887535)[1],SOL[0.000000003654000O],USD[0.0000002775384260] |
| 08603305 | SHIB[470000.000000000000000],TRX1731.000000000000000],USD[1.825158800000000O] |
| 08603307 | BTC[0.000668660000000O],LTC[0.680000000000000],MATIC[0.000000082150730],USD[0.001875250763825],USDT[0.0000000803453Z3] |
| 08603309 | USD[1.100959130942650Z] |
| 08603322 | DOGE[18.181395203453000O],SHIB[97086.533854830000000],USD[0.0000000000038B5] |
| 08603336 | DOGE[325.953000000000000O],SHIB[290000.000000000000000],USD[1.019075132000000O],USDT[0.055833128000000O] |
| 08603338 | USD[294.322450096795102B6] |
| 08603341 | CUSDT[3.000000000000000O],DOGE[1.000000000000000O],USD[0.0031696731471270] |
| 08603352 | AVAX[0.000000000415840O],BTC[0.000000030000000O],SHIB[4.000000000000000O],USD[0.005484891581516ろ] |
| 08603357 | BTC[0.000278470000000O],DOGE[1.000000000000000O],USD[0.0005889289116O7] |
| 08603364 | AVAX[0.0000000610872O0],BAT[2.000000000000000O],BRZ[10.000000009326000O],BTC[0.000000067207198],DOGE[19.000000000000000],KSHIB[0.000000004631521],NFT (325626354701421760)[1],NFT (378546532224396775)[1],NFT (418685049586301337)[1],NFT (51875765684685292831),SHIB[7.000000000576800O],SOL[0.026714247510000O],SUSHI[0.000000040500000],TRX[0.000000075601877],USD[0.001865144919181],USDT[0.000000340526006Y] |
| 08603371 | CUSDT[1.000000000000000O],GRT[21.686951150000000O],TRX[1.000000000000000O],USD[0.581149221304693S] |
| 08603393 | USD[0.0090001801410000O] |
| 08603399 | USD[425.089135666078834O] |
| 08603414 | BTC[0.122677200000000O],ETH[0.000870000000000O],ETHW[0.000870000000000O],SOL[0.005800000000000O],SUSHI[0.475000000000000O],USD[5.691928200000000O] |
| 08603434 | DAI[0.090000000000000O],SOL[0.269730000000000O],USD[0.000000090000000O],USDT[0.006392000000000O] |
| 08603443 | GRT[19918.6129000000000O],SOL[361.908837000000000O],USD[0.0475022700000000O] |
| 08603449 | BTC[0.000000073867652],CUSDT[1.000000000000000O],SHIB[1.000000000000000O],USD[0.0279945926361453] |
| 08603452 | BAT[2.000000000000000O],BRZ[4.000000000000000O],BTC[0.000000035708756],DOGE[2.000000009087500],GRT[3.000000000000000O],MATIC[0.000000082196858],NFT (489119945609016584)[1],SHIB[2.664483265460976O],SUSHI[2.000000000000000O],TRX[14.000000000000000O],USD[0.000000049954022],USDT[0.000000217886682] |
| 08603462 | BAT[2.000000000000000O],BRZ[2.000000000000000O],CUSDT[2.000000000000000O],SHIB[1.000000000000000O],TRX[1.000000000000000O],USD[0.000156461405183] |
| 08603463 | AUD[0.000000035240515],DOGE[0.000000072000000],ETH[0.000000099312361],ETHW[0.000000099312361],MATIC[5.816054372705278ろ],SOL[0.000000017912182],USD[0.009142365148190] |
| 08603515 | USD[50.010000000000000O] |
| 08603551 | USD[0.0001572795800395] |
| 08603568 | USD[0.0022214678041236] |
| 08603580 | USD[3.6191284690235057] |
| 08603616 | ETH[0.0289227400000000O],ETHW[0.0289227400000000O] |
| 08603619 | USD[0.0427895046846720] |
| 08603625 | SOL[0.4155326800000000O],USDT[0.0000005929364396] |
| 08603634 | BTC[0.0001301488292308],DOGE[7.307792670000000O],ETH[0.000000050091927],SHIB[331936.470958720000000],USD[0.000335990728622],USDT[0.0000000015774109] |
| 08603635 | ETH[0.0000000872108Z0],ETHW[0.000000008721082O],SOL[0.000000080000000],USD[0.000261434440722] |
| 08603640 | BAT[0.000000069680000],BRZ[0.0000000275385O7],BTC[0.000000001315192],DOGE[0.000000010033893],ETH[0.000000067065148],EUR[0.000000064523431],GRT[0.000000089469540],KSHIB[0.000000051008758],LINK[0.000000050970000],LTC[0.000000072420000],MATIC[0.000000027566834],PAXG[0.000000035403586],SHIB[0.000000012490845],TRX[0.000000019267250],UNI[0.000000094160000],USD[0.000247672049216],USDT[0.000000039813040] |
| 08603642 | CUSDT[2.000000000000000O],DOGE[2.000000000000000O],SHIB[188.501859610000000],SHIB[1752283.675889810000000],TRX[1.000000000000000O],USD[0.001837167046196] |
| 08603646 | SOL[0.020000000000000O],USD[0.0901129000000000O] |
| 08603657 | USDT[0.0000009357258402] |
| 08603671 | CUSDT[2.000000000000000O],SHIB[1.000000000000000O],USD[0.000003420419530] |
| 08603677 | SHIB[2967046.917681160000000],USD[0.000000060937127],USDT[0.000000003596330] |
| 08603686 | BTC[0.000000030000000O],CUSDT[2.000000000000000O],SOL[0.000000008101896O] |
| 08603702 | BTC[0.0000000333380S6],DOGE[0.000000058231521],GRT[1.000000000000000O],LINK[0.000000042316860],LTC[0.000000005449086Z],PAXG[0.000000068054742],SHIB[3.000000000000000O],SOL[3.6555970177931248],TRX[1.000000000000000O],USD[0.000355830533750],USDT[0.0000109059636992] |
| 08603713 | PAXG[0.000000000122244],USD[0.0000021183084176] |
| 08603748 | USD[10.000000000000000O] |
| 08603756 | BF_POINT[200.000000000000000],DOGE[19.946455354779667Z],ETH[0.000000049343512],ETHW[0.000000047050187],NFT (345039714001431510)[1],NFT (435179675189411512)[1],NFT (504535408113508864)[1],USD[0.0000000429301931],USDT[0.0000000001524166] |
| 08603758 | AVAX[7.112471440000000O],CUSDT[1.000000000000000O],SHIB[2.000000000000000O],USD[0.0000000420876305] |
| 08603759 | SHIB[3.000000000000000O],SOL[0.000000009359496],USD[0.0001368373865202] |
| 08603772 | NFT (412368915273546331)[1],NFT (458070123266881046)[1],SHIB[1.000000000000000O],SOL[1.345639140000000O],USD[0.000001566112973] |
| 08603782 | BTC[0.0131501000000000O],DOGE[2.000000000000000O],ETH[0.096536740000000O],ETHW[0.096536740000000O],KSHIB[1997.030814580000000O],NFT (477002270322044861)[1],SHIB[9.000000000000000O],SOL[0.568203010000000O],TRX[4.000000000000000O],USD[0.0017710457566840] |
| 08603794 | USD[0.0001909253256393] |
| 08603796 | USD[2.055419000000000O] |
| 08603799 | USD[19.183253370000000O] |
| 08603836 | USD[1.000000000000000O] |
| 08603838 | USD[0.0000000234720O0],USDT[0.0000000066752934] |
| 08603850 | SHIB[53525626.672000000000000],USD[0.230676000000000O] |
| 08603855 | CUSDT[2.000000000000000O],ETH[0.000857000000000O],SOL[0.356918600000000O],USD[9.717683000052222O],USDT[0.000000172443876] |
| 08603861 | USD[1.000000000000000O] |
| 08603900 | USD[5.238814570000000O] |
| 08603901 | BTC[0.0032871500000000O],USD[0.0000814739495946],USDT[0.0002641556985958] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08603967 | USDT[0.0000110579261696] |
| 08603977 | USD[116.249592680000000] |
| 08603988 | AVAX[5.768888380000000],NFT (504126527085111103)[1],USD[0.000000083772040],USDT[855.446791210000000] |
| 08604019 | BTC[0.001051090000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.0722965863894990] |
| 08604029 | ETH[0.000000100000000],ETHW[0.000000100000000] |
| 08604030 | USD[5.331580120000000000] |
| 08604039 | SOL[0.000000042305097541] |
| 08604049 | AVAX[0.004342960000000000],ETH[0.002584290000000000],ETHW[0.009476470000000000],MATIC[7.739570770000000000],NEAR[0.100000000000000000],NFT (383274968080676067)[1],NFT (398022644319754508)[1],NFT (575510721190530038)[1],SOL[0.008249260000000000],TRX[0.000012000000000000],UNI[0.050000000000000000],USD[0.000000010125531 2],USDT[2.530017622751853 8] |
| 08604053 | BTC[0.000098000000000],USD[0.000000160653973],USDT[0.000000074871239] |
| 08604059 | CUSDT[1.000000000000000],ETH[0.101643270000000],ETHW[0.101643270000000],SHIB[1.000000000000000],USD[0.000014956695650 35] |
| 08604067 | CUSDT[1.000000000000000],SOL[1.069199990000000],USD[0.000009306267131] |
| 08604105 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0064335936237156] |
| 08604107 | USD[0.000000085599942] |
| 08604117 | BAT[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],UNI[1.019363110000000],USD[0.0066269926274312] |
| 08604136 | DOGE[1.000000000000000],SUSHI[0.132446170000000],TRX[2.000000000000000],USD[0.000000280871285] |
| 08604205 | USD[129.562474880000000],USDT[0.000000061054720] |
| 08604208 | MATIC[8.728841070000000],USD[0.000195154962 46790] |
| 08604217 | USD[0.000000038970752] |
| 08604219 | USD[5.543862000000000] |
| 08604248 | NFT (319860313299259099)[1],NFT (331097654672008770)[1],NFT (335418292969758216)[1],NFT (502370369623945008)[1],NFT (521073526005245734)[1],SOL[0.0071560400000000],USD[0.000009222829 16920],USDT[0.000000009823680] |
| 08604249 | USD[0.774386410000000] |
| 08604257 | ETH[0.000000100000000],ETHW[0.000000099999029],LINK[0.000000013493804] |
| 08604262 | SOL[0.000000005671100] |
| 08604277 | BTC[0.000000027520000],CUSDT[970.414431200000000],DOGE[416.924901454443781 88],ETH[0.015781100000000],ETHW[0.015589580000000000],SHIB[1016815.957692490000000],USD[0.8609378956069606] |
| 08604331 | BTC[0.005494775000000],ETH[0.040961050000000],ETHW[0.040961050000000],SOL[0.629401500000000],USD[0.98940000000000 00] |
| 08604369 | SHIB[1.000000000000000],USD[0.000001523838989] |
| 08604374 | USD[0.000000059996600] |
| 08604381 | EUR[10.657319220000000] |
| 08604396 | NFT (421119545663311178)[1],NFT (496713310926881974)[1],USD[0.0065302448680064],USDT[0.0000000979140 60] |
| 08604436 | USD[0.789403575788511 6] |
| 08604441 | USD[0.000000604665590] |
| 08604466 | SHIB[2.000000000000000],USD[48.912819330380565 2] |
| 08604468 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[5.000000000000000],ETHW[3.165937370000000],GRT[2.000000000000000],MATIC[2093.09768586000000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.015596545735992 2],USDT[0.000000044228524] |
| 08604487 | NFT (492809730150684262)[1],NFT (508957830770634240)[1],NFT (532743507042660828)[1],SOL[1.900000000000000] |
| 08604488 | NFT (322220002348025843)[1],NFT (377558305037571715)[1],NFT (541964541029780585)[1],SOL[0.010000000000000] |
| 08604493 | USD[0.000029061024586 8] |
| 08604500 | USD[0.000006451834751] |
| 08604509 | ETH[0.787728150000000],ETHW[0.787728150000000],TRX[1.000000000000000],USD[80.0100086621674035] |
| 08604510 | NFT (524705062852783812)[1],USD[0.0077010293257193] |
| 08604537 | ETH[0.000002700000000],ETHW[0.000002700000000],USD[0.999773998528563],USDT[1.977443610768419 3] |
| 08604554 | BTC[0.005885770000000],CHF[31.387772148954252 2],CUSDT[3.000000000000000],DOGE[77.314514360000000],ETH[0.023118160000000],ETHW[0.023118160000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[20.0306379397386702] |
| 08604560 | BTC[0.000000015942954],USD[0.000024239124276],USDT[0.000000036000000] |
| 08604569 | BRZ[1.000000000000000],CUSDT[1.000000000000000],ETH[0.000031700000000],ETHW[0.000031700000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000020957153721] |
| 08604597 | SOL[0.0029736600000000] |
| 08604599 | AVAX[0.000000006781641 6],ETH[0.000000098627401],ETHW[0.000000098286000],SOL[0.000000063345000],USD[1.396552298241841 1],USDT[0.000001010253438 8] |
| 08604600 | NFT (328424294351267761)[1],NFT (491578549752650254)[1],USD[0.820297110000000] |
| 08604604 | BRZ[4.000000000000000],CUSDT[5.000000000000000],DOGE[10.000000000000000],GRT[3.000000000000000],MATIC[12.000000000000000],TRX[12.000000000000000],USD[1265.809961442606 1981] |
| 08604636 | CUSDT[2.000000000000000],ETH[0.003998160000000],ETHW[0.003943440000000],NFT (323799035604307987)[1],NFT (397456024932800961)[1],NFT (517308783690766846)[1],NFT (576221975305525037)[1],SOL[0.273408880000000],USD[0.019133763419698 3] |
| 08604643 | NFT (329066505246151079)[1],SOL[0.110000000000000] |
| 08604648 | ETH[0.003157269000000],ETHW[0.003157269000000],SOL[0.190161890000000],USD[0.000012035514368] |
| 08604661 | AAVE[0.168780000000000],AVAX[1.888800000000000],BAT[14.926000000000000],BCH[0.018878000000000],BRZ[20.000000000000000],BTC[0.001797180000000],DOGE[39.472000000000000],ETH[0.019900000000000],ETHW[0.019900000000000],GRT[17.868000000000000],KSHIB[159.560000000000000],LINK[1.595400000000000],LTC[0.179300000000000],MATIC[152.067000000000000],MKRI[0.017910000000000],PAXG[0.001697200000000],SHIB[1590600.000000000000000],SOL[0.188570000000000],SUSHI[13.937000000000000],TRX[678.716000000000000],UNI[1.682160000000000],USD[79.2015949475000000] |
| 08604667 | USDT[110.185291290000000] |
| 08604703 | TRX[1.000000000000000],USD[0.000146075165290],USDT[0.000000092635945] |
| 08604721 | AAVE[0.368748110000000],AVAX[0.467273390000000],BRZ[3.000000000000000],BTC[0.008608950000000],CUSDT[15.000000000000000],DOGE[79.646963200000000],ETH[0.113970230000000],ETHW[0.112852730000000],MATIC[2.169008380000000],SHIB[1591526.296809050000000],SOL[0.283424990000000],SUSHI[8.507124 8000000000],TRX[36.000000000000000],USD[42.0444157879577164] |
| 08604726 | BTC[0.000000029644786],ETH[0.000000061608600],USD[0.010254688947666],USDT[0.000000054158087] |
| 08604727 | USD[12.119600000000000] |
| 08604728 | ETH[0.000000600000000],ETHW[0.000000600000000],USD[16.2182952434004400] |
| 08604732 | NFT (293698651652645769)[1],NFT (316957821185851832)[1],NFT (439983021144017035)[1],SOL[0.000000100000000] |
| 08604767 | BTC[0.002831610000000],SOL[1.033307540000000],USD[0.010283944246 59746] |
| 08604831 | CUSDT[2.000000000000000],SOL[0.381837580000000],TRX[1.000000000000000],USD[17.0256826007866965] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08604838 | USDT[0.000000392522057] |
| 08604845 | ETH[0.328700000000000000],ETHW[0.034700000000000],NFT (289256744675925372)[1],NFT (290728554280686583)[1],NFT (308729251125978198)[1],NFT (316576615492865150)[1],NFT (322389607175392537)[1],NFT (329613330976349835)[1],NFT (361293874407308506)[1],NFT (362058906082855914)[1],NFT (374739604090564087)[1],NFT (378233751192077321)[1],NFT (386623772961961241)[1],NFT (398574885932595919)[1],NFT (398747045707193228)[1],NFT (402027741878134270)[1],NFT (404172057302550031)[1],NFT (404889676666752048)[1],NFT (407131676878885655)[1],NFT (416223728789460468)[1],NFT (424281641756204039)[1],NFT (435027283465511368)[1],NFT (435058958365050871)[1],NFT (435919047034617682)[1],NFT (439209498440896455)[1],NFT (440040115482629731)[1],NFT (441099550195447814)[1],NFT (446626574187836623)[1],NFT (456737249633842377)[1],NFT (465159682921412514)[1],NFT (467372209964550067)[1],NFT (473759566900791045)[1],NFT (477208754189287675)[1],NFT (486733558473332877)[1],NFT (500038940190268833)[1],NFT (507396160536770292)[1],NFT (508008903458409600)[1],NFT (524832942882172970)[1],NFT (526614527602100444)[1],NFT (532699273060613612)[1],NFT (534499968366923617)[1],NFT (535128646732232460)[1],NFT (535770686458423369)[1],NFT (537853053251327880)[1],NFT (551147154924779263)[1],NFT (553194181783051993)[1],NFT (561461522635195404)[1],NFT (562961337097456994)[1],NFT (563579414611103920)[1] |
| 08604856 | SOL[0.000000100000000],USD[0.053366286535397S] |
| 08604865 | NFT (44367338097085912 1)[1],USD[1.837728760000000] |
| 08604867 | SOL[0.000000040000000],USD[0.148599858450000000] |
| 08604870 | SHIB[3455991.6338760600000000],USD[0.0000000000004218] |
| 08604892 | BTC[0.005939340000000],CUSDT[3.000000000000000],ETH[0.089566070000000],ETHW[0.089566070000000],MATIC[73.726864770000000],USD[0.0001590615915664] |
| 08604893 | CUSDT[1.000000000000000],SHIB[1.000000000000000],SOL[2.972789120000000] |
| 08604902 | BAT[2.000000000000000],BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.297083290000000],ETHW[15.297083290000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000084693907 1294] |
| 08604926 | USD[0.000019272633575B] |
| 08604927 | BAT[1.000000000000000],BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[3.000000000000000],TRX[3.000000000000000],USD[0.0066496755842048],USDT[1.0618168500000000] |
| 08604933 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.099648360000000],ETH[0.098619910000000],MATIC[34.307146000000000],SOL[2.104345120000000],TRX[1.000000000000000],USDT[1.0625346500000000] |
| 08604934 | ETH[0.000000100000000],ETHW[0.000000009757920O],SOL[0.0082424824812680] |
| 08605000 | USD[106.595579210000000O] |
| 08605010 | BF_POINT[100.000000000000000],BTC[0.000000700000000],SOL[0.000000100000000],UNI[0.000000100000000],USD[234.5006912421985145] |
| 08605017 | SOL[0.000000100000000] |
| 08605021 | BAT[1.000000000000000],GRT[1.000000000000000],SOL[48.785347890000000O0],USDT[0.000000099203876] |
| 08605022 | USD[1154.069412813163200O] |
| 08605029 | BAT[35.739579510000000O],BTC[0.082156400000000],CUSDT[4.000000000000000],DOGE[189.358119670000000],ETH[0.383833490000000],ETHW[0.383672390000000],LINK[1.639018460000000],MATIC[16.412318940000000],TRX[2.000000000000000],USD[0.010178086233441] |
| 08605032 | BRZ[2.000000000000000],DOGE[7.000575370000000],GRT[1.000000000000000],SHIB[14.000000000000000],USD[209.324964734733614 0] |
| 08605038 | BTC[0.002840580000000],CUSDT[3.000000000000000],DOGE[387.372553460000000],SHIB[2561475.409836060000000],SOL[1.049220800000000],TRX[1.000000000000000],USD[0.0000718186854172] |
| 08605046 | SOL[60.3422700000000000],USD[0.8655195500000000] |
| 08605054 | CUSDT[192.199969770000000O],USD[0.0000000000209857] |
| 08605064 | NFT (474510035222753070)[1],USD[9.905230320000000],USDT[0.0000000036874080] |
| 08605071 | SOL[6.783871000000000],USD[0.8887919200000000] |
| 08605073 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.000000004880 2596] |
| 08605085 | SOL[8.101250428300000O] |
| 08605130 | USD[0.1104018120000000] |
| 08605134 | ALGO[16.534930480000000O],NEAR[26.698605870000000],SHIB[3.000000000000000],USD[0.1668552704987962],USDT[0.012618602686926B] |
| 08605153 | BTC[0.009159712662500O],ETH[0.046278910000000],ETHW[0.046278910000000],NEAR[0.025501440000000],TRX[1.000000000000000],USD[0.262921171220693S],USDT[32.535730200000000O0] |
| 08605154 | BTC[0.000212051206650O],DOGE[0.000000087481992],SHIB[4.000000000000000],USD[0.0003442964908840] |
| 08605159 | ETH[0.191744120000000O],ETHW[0.371887050000000],USD[0.0034117702552281],USDT[0.00000001145721 80] |
| 08605176 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.042109070000000],ETHW[0.041589230000000],LTC[0.105405570000000O00],SOL[1.074235040000000],USD[0.0100158552214008] |
| 08605178 | LTC[0.000050650000000O],SOL[0.000077678976536 1],TRX[1.000000000000000],USD[0.0001438350855465],USDT[0.000000004100764] |
| 08605199 | AAVE[2.728605410000000O],AVAX[9.325152100000000],BRZ[2.000000000000000],DOGE[3.000000000000000],SHIB[4.000000000000000],SOL[0.000000100000000],TRX[2.000000000000000],USD[0.0000002463096013] |
| 08605214 | BRZ[2.000000000000000O],BTC[0.000000002627908 4],DOGE[2.000000000150909 24],SHIB[4.000000000000000],TRX[2.000000000000000],USD[144.6077645733598988] |
| 08605222 | SOL[0.000000005593156 4],USD[0.0000010219227973] |
| 08605235 | BRZ[2.000000000000000O],DOGE[1.000000000000000],SOL[127.754346270000000],TRX[2.000000000000000],USD[9996.4752217615214302] |
| 08605251 | ETH[0.000000280000000O],ETHW[0.000000280000000],SOL[0.000010420000000],USD[0.0013982622938815] |
| 08605253 | BTC[0.000399100000000O],CUSDT[2.000000000000000],DOGE[0.023999250000000],ETHW[0.023999250000000],PAXG[0.005314710000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.343393610935365 7],USDT[4.972036710000000O0] |
| 08605266 | BRZ[1.000000000000000O],BTC[0.037582390000000],DOGE[1.000000000000000],ETH[0.711071720000000],ETHW[0.710773180000000],SHIB[1.000000000000000],SOL[1.231999650000000],TRX[1.000000000000000],USD[0.0127336914598813],USDT[1.0254319700000000O0] |
| 08605273 | CUSDT[2.000000000000000O],DOGE[2.000000000000000],SOL[0.188639190000000],TRX[1.000000000000000],USD[1.2643227186450131],USDT[0.000000110573149] |
| 08605277 | ETH[0.349807000000000O],ETHW[0.378741950000000],USD[0.0000000507617250] |
| 08605288 | USD[0.0038855200946428] |
| 08605303 | BTC[0.004200000000000O],USD[51.1063584000000000] |
| 08605317 | BTC[0.005982270000000O],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.043168760000000],ETHW[0.0426352400000000],USD[0.0001584972644384] |
| 08605320 | SOL[0.1000000000000000] |
| 08605334 | SOL[0.1000000000000000] |
| 08605336 | USD[0.6550983193210641] |
| 08605370 | USD[0.0048869633184650] |
| 08605371 | USD[134.8311998150000000] |
| 08605375 | NFT (486890337129896035)[1],USD[4.9052303200000000],USDT[0.0000000036874080] |
| 08605386 | BTC[0.000090130000000O],ETH[0.000806100000000],ETHW[0.000806100174298O],SOL[0.002720000000000],USD[0.0093530520000000] |
| 08605411 | CUSDT[1.000000000000000O],ETH[0.008147680000000],ETHW[0.008147680000000],USD[10.0000070694308896] |
| 08605426 | NFT (417125597298348213)[1],NFT (451958678580552185)[1],NFT (542495443963684210)[1],USD[17.0000000000000000] |
| 08605427 | CUSDT[1.000000000000000O],MATIC[8.551596220000000],SHIB[3.000000000000000],USD[19.0386111532415103] |
| 08605435 | ETH[0.006430840000000O],SHIB[1.000000000000000],USD[0.0461736389798053],USDT[0.0000000045346092] |
| 08605437 | SHIB[101.7544075400000000],USD[0.0000000048465324] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08605438 | USD[0.0000000135586580],USDT[14.413787110658431 0] |
| 08605441 | USD[0.0000000117554082] |
| 08605450 | DOGE[352.0000000000000000],USD[0.0639075840000000] |
| 08605467 | BAT[47.0465815000000000],BTC[0.0012389000000000],CUSDT[1199.7273341500000000],DAI[52.7731520200000000],DOGE[222.3582347600000000],ETH[0.0547497700000000],ETHW[0.0540685100000000],GRT[58.4179119600000000],MATIC[17.4679267100000000],SHIB[9068004.4424128000000000],SOL[0.8719861500000000],TRX[413.86600900700000000],USD[86.4644526440019269],USDT[15.8274693500000000] |
| 08605484 | SOL[0.2500000000000000],USD[40.9365490000000000] |
| 08605486 | LTC[0.0016159400000000],TRX[0.9990000000000000],USD[0.0007947100000000],USDT[0.0181839800000000] |
| 08605487 | USD[0.0098196366102337] |
| 08605499 | USD[7.0000000000000000] |
| 08605504 | USD[0.0516719792260000] |
| 08605506 | CUSDT[1.0000000000000000],ETH[0.0044646300000000],ETHW[0.0044646300000000],USD[0.0000120233534915] |
| 08605508 | BTC[0.0895886200000000],DOGE[1.0000000000000000],ETH[2.3462135300000000],ETHW[2.3452281300000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SUSHI[1.0635588200000000],TRX[1.0000000000000000],USD[2.5758639764557564] |
| 08605509 | ETH[0.0184750000000000],ETHW[0.0184750000000000],SHIB[1.0000000000000000],USD[50.0200216507195000] |
| 08605513 | USD[0.0031772191684148] |
| 08605525 | USD[100.0000000000000000] |
| 08605531 | SOL[0.0902882700000000],TRX[1.0000000000000000],USD[0.0045675502905469] |
| 08605549 | CUSDT[1.0000000000000000],SOL[0.6010965000000000],USD[0.0100008071430615] |
| 08605551 | BTC[1.0000267000000000],USD[0.0074780800000000] |
| 08605560 | SOL[0.0250000000000000] |
| 08605568 | USD[500.0100000000000000] |
| 08605584 | TRX[35.1164161800000000],USD[0.0000000004056644] |
| 08605591 | CUSDT[1.0000000000000000],ETH[0.0982072300000000],ETHW[0.0971832400000000],NFT[328772949227691076][1],NFT[474203894450754289][1],SHIB[63778.3860373400000000],SOL[0.2406613700000000],USD[0.2495382636516576] |
| 08605593 | USD[3.1509419733066091] |
| 08605598 | DOGE[0.0000001000000000],SHIB[8799800.4982011400000000],USD[0.0000000006519398] |
| 08605611 | BTC[0.0000045100000000] |
| 08605647 | BTC[0.0005761600000000],ETH[0.0542997900000000],ETHW[0.0468745200000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0001740960282743] |
| 08605653 | CUSDT[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.4188818400000000],TRX[1.0000000000000000],USD[0.0000000323508385] |
| 08605654 | AVAX[2.9861145300000000],BRZ[1.0000000000000000],BTC[0.0279855200000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.4665906000000000],ETHW[0.4663946400000000],SHIB[3.0000000000000000],SOL[6.6879053900000000],SUSHI[170.2058460200000000],TRX[1.0000000000000000],USD[6997.4663362623698851] |
| 08605677 | USD[0.0000000041635640] |
| 08605688 | AAVE[0.0656843100000000],ALGO[80.3460040000000000],AVAX[2.9495788800000000],BTC[0.0034744000000000],DOGE[83.9160000000000000],ETH[0.0475253500000000],ETHW[0.0475253500000000],LINK[0.6841269400000000],LTC[0.1173795100000000],MATIC[32.4626723500000000],SHIB[3355233.7992887700000000],SOL[2.0748651100000000],USD[7.6024204604760082],USDT[0.0000000132961410] |
| 08605693 | USD[250.0000000000000000] |
| 08605698 | ETH[0.0006912500000000],ETHW[0.0006912500000000],USD[1010.9556510679432774],USDT[0.6000000054017440] |
| 08605709 | CUSDT[3.0000000000000000],DOGE[2.0000000000000000],KSHIB[3197.6445770300000000],SHIB[1.0000000000000000],TRX[0.0199616600000000],USD[0.6622686477222351] |
| 08605715 | BRZ[1.0000000000000000],USD[0.0000117643178101] |
| 08605717 | DOGE[3.0135294761983629],MATIC[0.0000000014251205],USD[0.0000000057886883] |
| 08605723 | NFT[382180770906876471][1],NFT[413934050334056078][1],SOL[0.0200000000000000],USD[0.0000002342698383] |
| 08605725 | BTC[0.0022539300000000],DOGE[1.0000000000000000],ETH[0.0357992800000000],ETHW[0.0357992800000000],TRX[1.0000000000000000],USD[0.0003736924241942] |
| 08605737 | BAT[1.0000000000000000],BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0004998941936147] |
| 08605743 | BAT[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0000068162822672] |
| 08605745 | SOL[15.9415667700000000],USD[59.7372666500000000] |
| 08605752 | DOGE[1.0000000000000000],NFT[358148169855262876][1],NFT[378911406101089598][1],NFT[482891889414542037][1],NFT[528151625265037988][1],NFT[536857759014487714][1],SHIB[2.0000000000000000],SOL[3.4510593300000000],USD[0.0000000180981147] |
| 08605755 | DOGE[0.0000000096188231],SHIB[4.0000000046122820],USD[0.0031114465198768] |
| 08605775 | SUSHI[11.3050292600000000],TRX[1.0000000000000000],USD[0.0100000340203294] |
| 08605781 | BAT[1.0000000000000000],BF_POINT[200.0000000000000000],BRZ[3.0000000000000000],BTC[0.0841064700000000],CUSDT[5.0000000000000000],DOGE[881.7031590600000000],ETH[2.9188242100000000],ETHW[2.9175983000000000],GRT[1.0000000000000000],SHIB[42218.2220837500000000],SOL[19.1185136300000000],TRX[22.9488708400000000],USD[0.7279419881920968] |
| 08605786 | BTC[0.0010000000000000] |
| 08605787 | CUSDT[1.0000000000000000],SOL[0.5666022800000000],USD[0.0000006641034817] |
| 08605809 | AAVE[0.0000000812117476],BTC[0.0000000005471995],NFT[293311565984691342][1],SOL[0.0000036214396382],USD[4.9963475769877295],USDT[0.0000000080019433] |
| 08605815 | USD[1.3797478069918376] |
| 08605818 | ETH[0.0007536700000000],USD[2.0042834500000000] |
| 08605822 | BCH[0.0869665400000000],BTC[0.0007233400000000],CUSDT[3.0000000000000000],ETH[0.0105040300000000],ETHW[0.0105040300000000],USD[25.0001730265489181] |
| 08605823 | SHIB[10963487.7927354700000000] |
| 08605831 | USD[0.1612571666870658] |
| 08605856 | ETHW[0.2083870300000000],GRT[1.0000000000000000],SOL[2.8360055900000000],USD[0.0000001279537857],USDT[0.0000000048364363] |
| 08605859 | USD[20.0000000000000000] |
| 08605862 | SOL[8.8800000000000000],USD[0.0000000125144041],USDT[0.0000002594662095] |
| 08605863 | TRX[0.6000140000000000],USD[0.5507131500000000] |
| 08605870 | BRZ[1.0000000000000000],DAI[206.9382778200000000],SHIB[15.0000000000000000],TRX[1.0000000000000000],USD[3.7232237040020921] |
| 08605876 | CUSDT[4.0000000000000000],DOGE[2.0000000000000000],NFT[327753698795471262][1],NFT[343485711563537677][1],NFT[354181948184884943][1],NFT[359302756980829958][1],NFT[481429325861508588][1],NFT[541675658294713812][1],NFT[574219406585098090][1],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000002862874448] |
| 08605884 | USD[183.6842373936997566] |
| 08605891 | SHIB[1.0000000000000000],USD[0.0459935696413430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08605897 | SOL[164.265570000000000000],USD[1500.963000000000000000] |
| 08605913 | BTC[0.115214090000000000],USD[0.000275577614412100] |
| 08605924 | USD[18.250000000000000000] |
| 08605927 | AAVE[0.006596100000000000],AUD[1.373203220000000000],AVAX[0.059915300000000000],BAT[12.530603310000000000],BCH[0.069354520000000000],BRZ[15.955401270000000000],BTC[0.000296180000000000],CAD[1.251048280000000000],CUSDT[501.601582500000000000],DAI[10.950011390000000000],DOGE[7.134417120000000000],ETH[0.011186470000000000],ETHW[0.011186470000000000],EUR[0.864441200000000000],GBP[0.727416090000000000],GRT[2.458821640000000000],KSHIB[47.824465080000000000],LINK[0.062916860000000000],LTC[0.185482640000000000],MATIC[6.619305090000000000],MKR[0.005574050000000000],PAXG[0.005437100000000000],SHIB[47801.147227530000000000],SOL[0.109468820000000000],SUSHI[0.243483950000000000],TRX[179.033649270000000000],UNI[1.024563230000000000],USD[0.000270022834066],USDT[10.955213450000000000],YFI[0.000428660000000000] |
| 08605940 | USD[0.000000476402838?],USDT[1.066199180000000000] |
| 08605952 | USD[0.000000007123530],USDT[0.094951694177466?] |
| 08605959 | CUSDT[3.000000000000000000],DOGE[3.000000000000000000],ETHW[0.006978910000000000],SHIB[5.000000000000000000],SOL[5.452629440000000000],TRX[1.000000000000000000],USD[0.005820815007574] |
| 08606004 | AAVE[1.367810420000000000],BAT[62.647283890000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],GRT[120.225794010000000000],LINK[6.159711160000000000],MATIC[69.832676260000000000],SOL[1.133052570000000000],TRX[2.000000000000000000],USD[0.000016608229744] |
| 08606014 | DOGE[1.000000000000000000],USD[0.010023581199678?] |
| 08606019 | BAT[1.000000000000000000],ETH[0.623167150000000000],ETHW[0.492706000000000000],NFT [539313568590289293][1],SHIB[1.000000000000000000],SOL[0.124567960000000000],SUSHI[1.020741790000000000],TRX[1.000000000000000000],USD[1.400477935589189],USDT[1.017465780000000000] |
| 08606034 | USDT[312.310000000000000000] |
| 08606036 | CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000069631973221?] |
| 08606040 | BTC[0.000287940000000000],USD[0.001250244819178] |
| 08606042 | BTC[0.000970200000000000],USD[0.004586980000000000],USDT[0.000000006223698?] |
| 08606052 | BTC[4.466661536288000000],ETH[10.007719520109200000],ETHW[0.007719520109200000],SOL[101.561491705000000000],USD[1595.333370017760494?] |
| 08606053 | BTC[0.000000005000000000],USD[0.489128779000000000] |
| 08606058 | USD[4.479255900000000000] |
| 08606083 | USD[0.329946500000000000] |
| 08606084 | NFT [318108310329592605][1],SOL[0.007869060000000000],USD[4210.806669161195159?] |
| 08606092 | BAT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000084900269],USDT[0.978471140000000000] |
| 08606097 | SOL[1.870000000000000000],USD[0.225565995000000000] |
| 08606102 | CUSDT[3.000000000000000000],SHIB[1.000000000000000000],USD[0.000000009605736] |
| 08606116 | SOL[0.991168110000000000],USD[0.000000751388287] |
| 08606141 | USD[30.000000000000000000] |
| 08606156 | USD[0.000000008576000?] |
| 08606158 | SOL[0.054194760000000000],USD[0.000007470983444] |
| 08606173 | CUSDT[1.000000000000000000],USD[0.000139012244275?] |
| 08606174 | ALGO[195.631844960000000000],AVAX[3.222539210000000000],BF_POINT[100.000000000000000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[1053.911027840000000000],ETHW[7.559406570000000000],GRT[149.271501080000000000],MATIC[351.319474600000000000],NFT [325502534567388108][1],SHIB[12384484.906923640000000000],TRX[15.000000000000000000],USD[0.000513661816308?] |
| 08606187 | ALGO[9.475605070000000000],DOGE[58.342730920000000000],MATIC[3.392070987100000000],NEAR[0.001824270000000000],SHIB[399600.000000000000000000],USD[0.864164323083629?],USDT[0.001787471295075] |
| 08606199 | CUSDT[1.000000000000000000],MATIC[16.532958680000000000],USD[0.0685023473365950] |
| 08606229 | MATIC[2.000000000000000000],USD[4.688929720000000000] |
| 08606239 | BTC[0.154802230000000000],NFT [308983346200756307][1],SHIB[1128358.876757500000000000],USD[0.000160703236957?],USDT[0.000000000000189] |
| 08606249 | SHIB[2.000000000000000000],USD[0.033376571107920?] |
| 08606252 | SOL[0.010000000000000000] |
| 08606256 | USD[1.000000000000000000] |
| 08606258 | BTC[0.004328000000000000],CUSDT[1.000000000000000000],ETH[0.018959370000000000],ETHW[0.018726810000000000],MATIC[30.515763720000000000],NEAR[1.725664980000000000],SHIB[8.000000000000000000],SOL[1.393587700000000000],USD[31.111989725708905?] |
| 08606261 | LTC[0.189000000000000000],NFT [433012976752829911][1],USD[20.109124400000000000] |
| 08606268 | BTC[0.000283467984726?],USD[0.000006419714500] |
| 08606273 | SOL[0.093201740000000000],USD[0.000001100376344?] |
| 08606282 | ETH[0.000000046422672],SOL[0.000000067283145],USD[0.007006258153596?] |
| 08606285 | USD[1000.000000000000000000] |
| 08606324 | BTC[0.025574400000000000],ETH[0.999000000000000000],ETHW[0.999000000000000000],SOL[43.261159760000000000],USD[1.580000852304912] |
| 08606327 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[148710349.029296690000000000],USD[0.030000000004778] |
| 08606331 | USD[20.000000000000000000] |
| 08606332 | NFT [324060771655428427][1],NFT [336737953784835105][1],NFT [354988690254453355][1],NFT [403638819116712507][1],NFT [418326798193350028][1],NFT [440538646975307404][1],NFT [482747843991383273][1],NFT [518918882597050277][1],NFT [532256095793555969][1],NFT [540726572399837597][1],NFT [541561851712689821][1],SOL[0.934000000000000000] |
| 08606340 | BTC[0.000199415090000000],DOGE[78.000000000000000000],ETH[0.004000000000000000],SHIB[500000.000000000000000000],SOL[0.050000000000000000],SUSHI[2.000000000000000000],USD[0.869888664000000000] |
| 08606351 | BTC[0.000000000050440],NFT [477670111067853610][1],NFT [562860353660952709][1],SOL[0.916997260000000000],USD[12.059893327694954?] |
| 08606355 | BTC[0.011489650000000000],MATIC[240.000000000000000000],USD[5.132269408000000000] |
| 08606361 | AVAX[2.146729240000000000],BAT[1.000000000000000000],BRZ[4.000000000000000000],DOGE[12.000000000000000000],GRT[4.000000000000000000],MATIC[108.730519600000000000],NEAR[10.062006860000000000],SHIB[5.000000000000000000],SOL[1.449015550000000000],SUSHI[1.004659100000000000],TRX[6.000000000000000000],USD[143.279859078603 0388],USDT[1.009874890000000000],YFI[1.046212180000000000] |
| 08606364 | USD[1.721423279400000000] |
| 08606365 | ALGO[3.000000000000000000],BTC[0.000147130000000000],ETH[0.000002720000000000],ETHW[0.000152720000000000],SOL[0.008800000000000000],USD[11330.099912406546948] |
| 08606379 | SHIB[1.000000000000000000],TRX[744.076933060000000000],USD[0.000000002527205] |
| 08606393 | ETH[0.005560469913976?],ETHW[0.005604699139760],USD[0.000004162165052] |
| 08606422 | DOGE[2.000000000000000000],SHIB[4.000000000000000000],USD[0.000000008371063?],USDT[0.0023892300000000000] |
| 08606424 | USD[15.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08606437 | NFT (28974071950366888)[1],NFT (29225865363156931 0)[1],NFT (29763992677685252 3)[1],NFT (30186220898833903 2)[1],NFT (30236372875594019 6)[1],NFT (30811201606782853 0)[1],NFT (3114904317851548 7)[1],NFT (31162066217321890 5)[1],NFT (3181889462429679 14)[1],NFT (3190566925030196 90)[1],NFT (32309288720653488 9)[1],NFT (32388504523199894 2)[1],NFT (32986399434873156 5)[1],NFT (33641423154688508 7)[1],NFT (3397090286104801 74)[1],NFT (34187302768431049 4)[1],NFT (34212699574158514 0)[1],NFT (3424246923309741 67)[1],NFT (34263668228634928 5)[1],NFT (3431190085618813 34)[1],NFT (34324406707943624 6)[1],NFT (34379534031437619 1)[1],NFT (34388854904309607 8)[1],NFT (34414214282945263 6)[1],NFT (34770465913958426)[1],NFT (35455005052286148 5)[1],NFT (3570529441176831 46)[1],NFT (35924354506328483 7)[1],NFT (3630536724962653 12)[1],NFT (36655887568044762 7)[1],NFT (37023313118388406 0)[1],NFT (37663312488709870 3)[1],NFT (37949220631590294 4)[1],NFT (38131989976999969 3)[1],NFT (3864250651379791 97)[1],NFT (38737149983521336 6)[1],NFT (38833195007018808 1)[1],NFT (38903150852244557 1)[1],NFT (39591041597958660 0)[1],NFT (3988153052682024 03)[1],NFT (40125257654520199 3)[1],NFT (40175976546512681 6)[1],NFT (40425058156822495 6)[1],NFT (4055993584148117 78)[1],NFT (40773522752282313 4)[1],NFT (4100510154894634 8)[1],NFT (43085441869193653 9)[1],NFT (43085441869193653 9)[1],NFT (42080314625186414 1)[1],NFT (43701523390026930)[1],NFT (46964610538006877)[1],NFT (47298718246998032 2)[1],NFT (47306185716125416 5)[1],NFT (4761574607856156 03)[1],NFT (48234526515887663 1)[1],NFT (48897382689024684 7)[1],NFT (50096534695765808 2)[1],NFT (5034272545754780 67)[1],NFT (50450213560880359 1)[1],NFT (50515757939828091 3)[1],NFT (52133322125154289 3)[1],NFT (52930079063462621 4)[1],NFT (53190643407929256 5)[1],NFT (5337808379500903 34)[1],NFT (5339076946906473 44)[1],NFT (53851354363648761 0)[1],NFT (5419097296719741 1)[1],NFT (54263373790456181 4)[1],NFT (5520729841213958541)[1],NFT (55280884139629403 91)[1],NFT (56341448395280659 7)[1],NFT (5548743069145033 67)[1],NFT (55687430691450336 7)[1],NFT (5712117569217563 45)[1],NFT (5730794116850729 08)[1],NFT (5745430843120495 86)[1],NFT (57470195561152788)[1],SOL[1.93852968000000000],USD[0.000000983011268 0] |
| 08606452 | USD[0.0009413405209000] |
| 08606463 | BTC[0.0000000075596892],NFT (39503227321709183 3)[1],NFT (47061529031825377 8)[1],SOL[0.000000003416000 0],USD[0.0002278567797224] |
| 08606464 | MATIC[0.0000000039462588],NFT (32085653754253894 9)[1],NFT (34692982898543288 4)[1],NFT (37333515492753963 2)[1],NFT (37451435477575926 7)[1],NFT (43187684844711256 4)[1],NFT (43264483925816493 3)[1],NFT (5640146307043932 23)[1],USD[0.0067325704189284] |
| 08606468 | USD[0.0003553254445797] |
| 08606469 | NFT (55108487022188693 7)[1],SOL[11.995000000000000 0],USD[9.79222000000000000] |
| 08606470 | ETH[0.0004001800000000],NFT (0.0004001800000000),SOL[0.00000000801974 53],USD[0.2279053748599589] |
| 08606475 | SOL[0.90000000000000000] |
| 08606483 | USD[0.0000001810345577] |
| 08606501 | BTC[0.3150710600000000] |
| 08606504 | USD[0.0074753920000000] |
| 08606516 | CUSDT[1.0000000000000000],TRX[106.6169988200000000],USD[0.0000000088593989],USDT[26.5078305500000000] |
| 08606523 | NFT (50097851419610946 2)[1],SOL[0.14900000000000000] |
| 08606524 | BRZ[1.0000000000000000],BTC[0.0061081400000000],USD[21.1736234857271532] |
| 08606539 | BTC[0.0004742300000000],NFT (42857440423070974 8)[1],USD[0.0002179508099189] |
| 08606555 | SHIB[95438.5078957600000000],SOL[0.0856103800000000],USD[10.6218578163301034] |
| 08606557 | USD[5000.00000000000000] |
| 08606560 | BTC[0.0015139600000000],DOGE[751.7579696000000000],SHIB[2.0000000000000000],USD[0.0000367457578443],USDT[0.0000000002440968] |
| 08606562 | SOL[2.1783841100000000],USD[0.0000000844481098] |
| 08606565 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0075398118715908] |
| 08606567 | DOGE[83.5127929000000000],SHIB[549587.2102287600000000],USD[0.0000000001714920] |
| 08606570 | NFT (54931375456001615 4)[1],SOL[0.1940000000000000] |
| 08606571 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000544342255] |
| 08606574 | CUSDT[1.0000000000000000],USD[0.0000000094179530] |
| 08606575 | BTC[0.0001368900000000],USD[0.0022467061465673] |
| 08606584 | CUSDT[1.0000000000000000],ETH[0.0234266200000000],ETHW[0.0231393400000000],USD[0.0000181948633640] |
| 08606593 | ETHW[9.4820416800000000],USD[251.6165132970719005] |
| 08606600 | NFT (32404549444662469 5)[1],USD[41.6393137582438000] |
| 08606619 | USD[750.000000000000000] |
| 08606620 | USD[297.1383844379921610],USDT[0.0000000040114806] |
| 08606630 | NFT (30756544292436632 3)[1],NFT (33848139358926632 8)[1],NFT (44161550413942799 7)[1],NFT (53773983555076703 0)[1],SOL[0.05000000000000000],USD[8.4848844400000000] |
| 08606632 | SOL[0.0105817300000000] |
| 08606633 | TRX[0.0112180000000000],USD[0.2397425789000000],USDT[3.0527410000000000] |
| 08606634 | NFT (38032023702215640 2)[1],USD[4.00000000000000000] |
| 08606640 | AUD[0.0000054400000000],SOL[0.0000000100000000],USD[0.0000000099435053] |
| 08606654 | DOGE[1.0087124195248262],USD[0.0032842665556097] |
| 08606659 | NEAR[0.0000000063446000],SOL[0.0000000041515300],USD[1.4221440720000000] |
| 08606667 | ETH[0.0000000746200000],MATIC[13912.0742987700000000],UNI[304.0623351200000000],USD[0.0000000140008805] |
| 08606690 | BTC[0.0062967000000000],SOL[0.0004191344570000],USD[5.1223380000000000] |
| 08606698 | ETH[0.0000000686582900],ETHW[0.0000000086827890],MATIC[0.0000000030025704],USD[0.0000000102090980] |
| 08606702 | USD[20.00000000000000] |
| 08606705 | ETH[0.0488000000000000],ETHW[0.0488000000000000],NFT (31056975173131193 1)[1],NFT (36020077880469014 6)[1],NFT (39178528226099433 7)[1],NFT (4351863424746334 94)[1],NFT (5195897343016841 37)[1],USD[19.0000000000000000] |
| 08606718 | CUSDT[1.0000000000000000],USD[0.0001199081547634] |
| 08606726 | ETH[0.0324760000000000],ETHW[0.0320735000000000],NFT (57219256910466993 9)[1],TRX[1.0000000000000000],USD[214.1629179272694356] |
| 08606729 | ETH[0.0049000000000000],ETHW[0.0049740000000000] |
| 08606741 | USD[0.0000000014223393] |
| 08606752 | AAVE[0.0000031600000000],AVAX[0.1820701900000000],BTC[0.0009933400000000],CUSDT[5.0000000000000000],ETH[0.0190826000000000],ETHW[0.0190826000000000],LINK[0.8565235700000000],LTC[0.3827324400000000],MATIC[5.9615486700000000],SHIB[3.0000000000000000],SOL[0.3142476100000000],SUSHI[1.2021481500000000],USD[0.0145257049505518] |
| 08606757 | BTC[0.0023000000000000],DOGE[9.0000000000000000],ETH[0.0340000000000000],ETHW[0.0340000000000000],LTC[0.8000000000000000],USD[0.1423173780000000] |
| 08606759 | USD[0.0000000146023946],USDT[0.0000000068400193] |
| 08606760 | USD[0.0019853600000000] |
| 08606764 | USD[0.0006966564800000] |
| 08606780 | USD[2.1323789200000000] |
| 08606796 | GRT[58.2821056500000000],LINK[0.0001313000000000],SHIB[1.0000000000000000],USD[5.2801214380493656] |
| 08606797 | BTC[0.0163790100000000],USD[0.0000175377203517],USDT[0.0000000060835476] |
| 08606800 | NFT (29527208417378326 4)[1],NFT (34328094582306158 7)[1],NFT (36515039254635385 3)[1],NFT (42303459301214003 0)[1],NFT (44878345021831232 5)[1],NFT (47835737241914602 0)[1],SOL[0.1219045680012500],USD[0.0000001545973315] |
| 08606805 | USD[0.0000011466767272] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08606817 | ETH[0.725935660000000000],ETHW[0.725935660000000000],USD[0.0002258495516854] |
| 08606818 | BCH[0.166910530000000000],BTC[0.017576400000000001],ETH[0.392410420000000000],ETHW[0.392410420000000000],USD[500.0000279597762253] |
| 08606819 | BTC[0.000000000403680],NFT[293880895512857453][1],NFT[298926489625392478][1],NFT[346032277140559976][1],NFT[397917611089190528][1],NFT[419627328563820611][1],NFT[424163714689911633][1],NFT[428429480067669095][1],NFT[445267899588836981][1],NFT[459190272242009800][1],NFT[463009431371400427][1],NFT[467938892176157251][1],NFT[476963468889742946][1],NFT[484192418485561191][1],NFT[485162712414215579][1],NFT[493867180134906827][1],NFT[504972910048166689][1],NFT[509601648720120010][1],NFT[519310360837771866][1],NFT[527314443001972675][1],NFT[530156126816238670][1],NFT[539157576412135377][1],NFT[542712502502046334][1],NFT[549453150523360976][1],NFT[571123191383168154][1] |
| 08606820 | USD[117.2808396300000000] |
| 08606825 | AAVE[2.987441000000000000],BTC[0.001588220000000000],MATIC[469.230500000000000000],SHIB[23208100.000000000000000],SOL[5.306265500000000000],USD[3.0571887983251850] |
| 08606845 | BAT[1.000000000000000000],BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[5.000000000000000],ETHW[2.275260080000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[4.7087751100146937],USDT[2.000000000000000000] |
| 08606850 | BRZ[2.000000000000000000],BTC[0.000000050000000],CUSDT[2.000000000000000000],DOGE[4.000000000000000],SHIB[97.421387160000000000],TRX[4.000000000000000000],USD[0.0501594101014826] |
| 08606856 | BTC[0.000627160000000000] |
| 08606872 | NFT[289255375726534863][1],NFT[291720620857401901][1],NFT[291768534460129624][1],NFT[291981884670730186][1],NFT[292553687266626936][1],NFT[294357484645674516][1],NFT[296867127957558247][1],NFT[298456823100085896][1],NFT[299902270221659746][1],NFT[301785953948301321][1],NFT[304216623748118897][1],NFT[304316455542522976][1],NFT[305134821720991520][1],NFT[305379774172400278][1],NFT[305773218681853869][1],NFT[306133945676818634][1],NFT[306149860636534819][1],NFT[3066982538054870151][1],NFT[307812451475701677][1],NFT[308396835774895953][1],NFT[308441398016753927][1],NFT[311295022765786481][1],NFT[313438324024143800][1],NFT[315008348598607724][1],NFT[3154442496363829950][1],NFT[315657819876873871][1],NFT[316906421217914221][1],NFT[317512217494643969][1],NFT[318660388274143042][1],NFT[321338882071089327][1],NFT[321863504747322007][1],NFT[323658394934928095][1],NFT[324236588808332634][1],NFT[326419987950206698][1],NFT[327098334908230915][1],NFT[327083490823691512][1],NFT[329678753688432221][1],NFT[331443098371351894][1],NFT[333373429697113176][1],NFT[333987059413101127][1],NFT[3368828523330847687][1],NFT[337558172689448903][1],NFT[337064901445358017][1],NFT[337788214886188524][1],NFT[344504318168795018][1],NFT[345059957464207977][1],NFT[346233488601113060][1],NFT[348108739328875997][1],NFT[349118026881199124][1],NFT[350832674152239140][1],NFT[352524915979016495][1],NFT[355191528081901521][1],NFT[3569125977044928233][1],NFT[360414519321712515][1],NFT[361166781445714201][1],NFT[363718954774393948][1],NFT[365249384283741267][1],NFT[365826135716505097][1],NFT[367443680213759010][1],NFT[367443880807160][1],NFT[3714436080721287656][1],NFT[371510110173676766][1],NFT[374493544165404662][1],NFT[375043074868075659][1],NFT[375348119861360330][1],NFT[376744193638361899][1],NFT[378931153941075623][1],NFT[381650027988959788][1],NFT[382660372501962124][1],NFT[382854958761756194][1],NFT[383715600147274][1],NFT[383771611526157441][1],NFT[384201846622622][1],NFT[385969442678824150][1],NFT[386596245714887388][1],NFT[388370451126147411][1],NFT[3890414907015161247][1],NFT[389199354450928595][1],NFT[389997147730097901][1],NFT[391434744932462187][1],NFT[393041493716602342][1],NFT[393944966066734][1],NFT[394319966873074][1],NFT[396849711256261][1],NFT[39686962781017901510][1],NFT[396869627910401510][1],NFT[398045622565231][1],NFT[398475825000][1] |
| 08606883 | BTC[0.1022474874542074],DOGE[1.000000000000000000],NFT[382742324151427394][1],NFT[415654796394231620][1],NFT[542055399976546427][1],NFT[551618191528489473][1],SHIB[1.000000000000000000],SOL[145.3288020707532401],USD[3.0447428083004103],USDT[0.0000000039227220] |
| 08606895 | BF_POINT[300.000000000000000],USD[0.2786183709093274] |
| 08606911 | BTC[0.000072600000000000],USDT[664.4418717445242794] |
| 08606915 | USD[0.360000000000000000] |
| 08606937 | USD[0.0051907405297199] |
| 08606956 | USD[0.000112635645767] |
| 08606965 | BRZ[3.000000000000000000],BTC[0.000001410000000000],DOGE[6.000000000000000],ETH[3.477936310000000000],ETHW[3.4765454834746673],LINK[135.250335670000000000],MATIC[0.006661470000000000],SHIB[9.000000000000000000],TRX[4.000000000000000000],USD[0.0030365081427930] |
| 08606977 | BTC[0.000000014000000],ETH[0.000000008410855],ETHW[0.000000008410855],SOL[0.0000000026500000],USD[1.2814487724108606] |
| 08606996 | SOL[35.080000000000000000],USD[1018.166722400000000000] |
| 08607020 | SOL[0.060000000000000000],USD[0.678540600000000000] |
| 08607030 | BTC[0.133463990000000000],USD[0.003746328404374] |
| 08607031 | ETH[0.161000000000000000],ETHW[0.161000000000000000],USD[2.6438537344000000] |
| 08607032 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],SOL[0.000022470000000000],USD[150.9213809375822869],USDT[0.000000078008655] |
| 08607034 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0063787006423940] |
| 08607043 | BTC[0.000001327598226],USD[0.000005325686387] |
| 08607048 | BAT[1.000000000000000000],USD[0.0101699748572500] |
| 08607079 | AVAX[5.072129040000000],BTC[0.004117440000000000],SHIB[4.000000000000000000],USD[157.9172616383529801] |
| 08607083 | USD[5215.820417600000000000] |
| 08607084 | BRZ[29.097902960000000000],BTC[0.000057630300000000],CUSDT[480.522971260000000000],DAI[5.300265620000000000],DOGE[75.584874080000000000],PAXG[0.056380470000000000],SHIB[2319435.878717260000000000],SOL[0.203505230000000000],TRX[657.109013910000000000],USD[0.0840437965948327] |
| 08607085 | NFT[434843669658672787][1],USD[24.000000000000000000] |
| 08607088 | BRZ[554.803122960000000000],CUSDT[2.000000000000000000],DOGE[6668.968813780000000000],ETH[1.548429330000000000],ETHW[1.547778900000000000],LINK[8.537954410000000000],SHIB[7.000000000000000000],SOL[2.442970910000000000],TRX[3.000000000000000000],USD[2470.1400547373221403],USDT[52.973782360000000000] |
| 08607090 | USD[4001.958776400000000000] |
| 08607097 | ETHW[2.142000000000000000],USD[0.004656366212696],USDT[0.079915557000000000] |
| 08607098 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.000000008501552],TRX[2.000000000000000000],USD[852.3444323955191494] |
| 08607108 | USD[0.008013520000000] |
| 08607111 | SHIB[7.000000000000000000],USD[0.0000003876378107],USDT[9.2996917234250297] |
| 08607113 | NFT[307812868004550827][1],NFT[398796092333343338][1],NFT[464163074652433586][1],NFT[488559181210774937][1],NFT[499399361043126134][1],NFT[499516214138611739][1],NFT[504196847386747925][1],USD[13.000000000000000000] |
| 08607118 | USD[2.083770000000000000] |
| 08607126 | NFT[320660431310228588][1],NFT[320742137403155063][1],NFT[506724124491731094][1],NFT[509028577437079104][1],USD[45.010000000000000000] |
| 08607127 | ETH[0.000000011575620],ETHW[1.043341440000000000],USD[0.000030569010545] |
| 08607141 | ETH[0.000067000000000],ETHW[0.000000000000000],USD[150.385093077630571] |
| 08607149 | CUSDT[2.000000000000000000],USDT[0.000000001887108] |
| 08607151 | ETH[0.000149200000000000],ETHW[0.000149200000000000],NFT[329480215209059015][1],SOL[0.099847000000000000],USD[0.555882260000000000] |
| 08607159 | CUSDT[1.000000000000000000],GRT[746.899150750000000000],MATIC[108.243198820000000000],SHIB[2844835.249913500000000000],SOL[4.463985990000000000],TRX[1.000000000000000000],USD[0.0023753551253034] |
| 08607187 | SOL[1.446753840000000000] |
| 08607198 | USD[0.002916024615975],USD[0.000000015129486] |
| 08607203 | BRZ[80.144588649000000000],DAI[12.664166220000000],DOGE[72.120663920000000000],LINK[0.620502130000000000],MATIC[7.824666600000000000],USD[0.5127523625642671] |
| 08607222 | BTC[0.026763090000000000],USD[3.148872260176905] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
| --- | --- |
| 08607230 | USD[24.510768507313737 3],USD[0.000000097258320] |
| 08607236 | ALGO[0.000000004688000],BF_POINT[200.000000000000000],ETH[0.000000116733651],ETHW[0.000000079271314],LINK[0.000000005534 18092],LTC[0.000000008239 4756],SOL[0.000000075559076],TRX[0.000000018450552],USD[3241.42385750751961 89],USDT[0.000000008841206] |
| 08607242 | DAI[102.589950770000000],MATIC[537.99071293000000 00] |
| 08607248 | BRZ[2.000000000000000],CUSDT[7.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],SOL[0.000000015895058],TRX[10.000000000000000],USD[0.003817 0190740 202] |
| 08607256 | SOL[0.103701010000000000],USD[40.010000481771 7042] |
| 08607297 | BCH[0.907997840000000],BTC[0.218547060000000],DOGE[1.000000000000000],ETH[1.609315630000000],ETHW[1.608639750000000],NFT (450997036530272567)[1],SHIB[7.000000000000000],TRX[1.000000000000000],USD[206.849099345239517] |
| 08607298 | BAT[1.000000000000000],BTC[0.014982900000000],ETH[0.212079120000000],ETHW[0.211861950000000],TRX[1.000000000000000],USD[0.000081884205337] |
| 08607311 | BTC[0.000000045942768],DAI[0.000000008888000],ETH[0.000000002357625],KSHIB[0.000000064644000],LINK[0.000000051858296],LTC[0.000000084228000],MATIC[0.000000025808000],MKR[0.000000056304330],SOL[0.000000096946000],USD[0.000283374026 3952] |
| 08607368 | USD[0.086050000000000] |
| 08607373 | DOGE[1.000000000000000],SHIB[8.000000000000000],SUSHI[1.000000000000000],TRX[3.000000000000000],USD[0.000002132961062] |
| 08607392 | BTC[0.000647550000000],USD[0.004035670000000],USDT[0.000000026491028] |
| 08607394 | BTC[0.000071520000000],ETH[0.001102000000000],ETHW[0.001088320000000],GRT[5.918806350000000],SHIB[1.000000000000000],USD[0.971478254984 7928] |
| 08607395 | USD[3.000000000000000] |
| 08607402 | SHIB[3.000000000000000],SOL[0.113970190000000],USD[0.000239595622331] |
| 08607405 | USD[0.002390998858004] |
| 08607409 | USDT[1.373211746900000 0] |
| 08607416 | USD[500.000000000000000] |
| 08607426 | NFT (385430472218201906)[1],NFT (420821143924636956)[1],NFT (560847438738572602)[1],NFT (561520986966533175)[1],NFT (573863736344057635)[1],USD[5.000000000000000] |
| 08607430 | BRZ[0.001314000000000],BTC[0.000116960000000],USD[0.000000020175328] |
| 08607444 | DOGE[1.000000000000000],USD[0.010261192 3693617] |
| 08607447 | USD[10.635892135482432 4] |
| 08607451 | CUSDT[2.000000000000000],DOGE[4.000000000000000],ETH[0.000004804563284],ETHW[0.000004853623284],SHIB[13.000000000000000],TRX[2.000000000000000],USD[0.000553035962 6387] |
| 08607466 | CUSDT[1.000000000000000],ETH[0.276356210000000],ETHW[0.276162170000000],SHIB[2.000000000000000],USD[367.313676458955306] |
| 08607470 | BRZ[5.994000000000000],BTC[0.000011467500000],LINK[0.198800000000000],LTC[0.049950000000000],USD[0.006640000000000] |
| 08607472 | CUSDT[1.000000000000000],ETH[0.082687160000000],ETHW[0.082687160000000],USD[0.000019349443 2432] |
| 08607484 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[2.450734300000000],ETHW[41.282158251783 2258],LTC[3.220593260000000],SHIB[63982698.543226880000000],SOL[12.946042900000000],TRX[6.000000000000000],USD[0.544189734802 7429] |
| 08607495 | BTC[0.000070980000000] |
| 08607499 | BTC[0.000000005000000] |
| 08607500 | NFT (322650103874192733)[1],USD[1.000000000000000] |
| 08607533 | BTC[0.000025530000000],USD[0.958132626964 6178] |
| 08607538 | USD[1.066150480000000] |
| 08607555 | NFT (379290553194160 18)[1],NFT (413600725199174076)[1],NFT (478012203798457194)[1],NFT (495661012774787149)[1],NFT (510136452786541251)[1],NFT (544910313676195133)[1],NFT (551847804534077885)[1],SOL[6.004107958297 0000],USD[96.570000085077 9578] |
| 08607561 | BTC[0.000000004031962 3],DAI[0.000000076438065],ETH[0.000000065260090],TRX[0.000000938730672],USD[0.000155214309565 0],USDT[0.000000187813 0344] |
| 08607564 | USDT[0.415623490000000 0] |
| 08607570 | USD[0.004869884300000 0] |
| 08607572 | ETHW[4.997000000000000],USD[916.576318240000 0000] |
| 08607579 | BTC[0.000500000000000],USD[0.000000003287434 4] |
| 08607602 | BTC[0.025000000000000],ETHW[0.412000000000000],SOL[4.076120000000000],USD[0.276602200000000 0] |
| 08607606 | USD[0.002197536038975] |
| 08607607 | USD[159.924036190000000 0] |
| 08607623 | NEAR[66.969713590000000 0],TRX[1.000000000000000],USD[0.000000324046882] |
| 08607627 | BTC[0.000000005000000],ETHW[0.000068370000000],SOL[0.000000005000000],USD[800.07706086501 95978] |
| 08607628 | NFT (304109983047661809)[1],NFT (320483695892814688)[1],NFT (366914275384575840)[1],NFT (383977222640536032)[1],NFT (455231813146567051)[1],NFT (488112635280693395)[1],NFT (504615536109265816)[1],NFT (534448147609429517)[1],USD[92.000000000000000] |
| 08607630 | CUSDT[1.000000000000000],SOL[1.047097250000000],USD[0.000000003801 0250] |
| 08607634 | USD[10.000000000000000] |
| 08607656 | AAVE[0.000000000384489 4],AVAX[0.000003691212 6350],BAT[1.000000000169095 5],BCH[0.011489061729519],BRZ[0.000000005482273 0],BTC[0.000141171328209 2],DOGE[18.760343617603 6394],ETH[0.000000008076450 3],ETHW[0.000000080764503],EUR[0.000000002497079 6],GRT[2.942997190000000 00],KSHIB[226.467064333496407 0],LINK[0.076894040000000],LTC[0.044836978814051 1],PAXG[0.000000037178346],SHIB[248869.396134550000 0000],SOL[0.028396889813350 8],TRX[5.000000000000000],UNI[0.109046430000000 00],USD[6.654696449616951 0],USDT[0.994877737336446 4],YFI[0.000048874697023 2] |
| 08607658 | CUSDT[1.000000000000000],ETH[0.064100630000000],ETHW[0.063306460000000],SOL[3.288910150000000],USD[0.089924640687419 3],USDT[1.051078890000000] |
| 08607665 | CUSDT[1.000000000000000],ETH[0.008748400000000],ETHW[0.008638960000000],SOL[0.111239620000000],USD[21.303936159670 7904] |
| 08607669 | USD[0.007548482000580 0] |
| 08607690 | ETH[0.000000002500000],ETHW[0.000492410000000],USD[1.914773304964854] |
| 08607692 | BTC[0.000030650000000],USD[8.355478896422903 6] |
| 08607699 | DOGE[0.000000007036130 0],SOL[0.000264770000000],USD[0.000001775825480],USDT[0.000000011664865 5] |
| 08607701 | DOGE[4533.816728000000000],ETH[0.977006000000000],ETHW[0.977006000000000],USD[0.952811980000000] |
| 08607702 | USD[1.999208069228402 6] |
| 08607704 | BTC[0.000067400000000],ETH[0.001106734500000],ETHW[0.001106734500000],SOL[0.023745910000000],USD[0.000413006232 7052] |
| 08607719 | NFT (343076929347401506)[1],NFT (361835219276313499)[1],NFT (503526448615819743)[1],NFT (505246835688324908)[1],NFT (507090020365199110)[1],NFT (519913933873962349)[1],NFT (540782620261669867)[1],SOL[0.196000000000000] |
| 08607726 | BAT[2.045664060000000],BRZ[6.381615630000000],CUSDT[10.000000000000000],DOGE[3.000000000000000],ETH[0.000000100000000],GRT[2.001352100000000],LINK[0.004700000000000],MATIC[0.000000085000000],SHIB[1.000000000000000],TRX[8.000000000000000],USD[0.034374227490304],USDT[1.065245420000000 00] |
| 08607729 | DOGE[38.871060430000000],ETH[0.002157450000000],USD[0.002130070000000],USD[0.000176710988750] |
| 08607742 | ETHW[0.035283820000000],SHIB[7.000000000000000],USD[0.000000088326901] |
| 08607751 | ETHW[0.004360930000000],USD[0.004142571362369 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08607758 | NFT (3371110386609838360)[1],NFT (4801771322213823337)[1],SOL[1.7055026600000000000],USD[0.1000000066706756],USDT[10.3479220400000000] |
| 08607769 | SHIB[3325101.9365762100000000],USD[0.0000000000001855] |
| 08607770 | USD[500.0100000000000000] |
| 08607771 | ETH[0.0004092600000000],ETHW[0.0004092600000000],SOL[7.6200000000000000],USD[0.3976935000000000] |
| 08607780 | SHIB[96508.2463272800000000],USD[0.0000091300002262] |
| 08607790 | CUSDT[3.0000000000000000],SHIB[1.0000000000000000],USD[15.7057129840944003] |
| 08607796 | SOL[0.0000000068009671],USD[0.0000001730968305] |
| 08607812 | NFT (3099817016526813954)[1],SOL[1.1082138800000000],USD[0.0000008859311136] |
| 08607813 | AUD[0.0000010242908095],ETH[0.0000000065072757],SOL[0.0009000000000000] |
| 08607817 | ETH[6.5900000000000000],ETHW[6.5900000000000000],USD[35.2693592000000000] |
| 08607819 | CUSDT[1.0000000000000000],SOL[2.7937280800000000],USD[0.0000004635763800] |
| 08607820 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000085413567746],USDT[2.1321549200000000] |
| 08607821 | DOGE[1998.7758511855343384],USD[0.0000000007359727] |
| 08607835 | ETH[0.0966340300000000],ETHW[0.0966340300000000],LINK[9.1622215200000000],USD[0.0000283234209269] |
| 08607839 | BRZ[0.0000000092515130],BTC[0.0000000067523000],DAI[0.0000000000163263],DOGE[0.0012717992653389],ETH[0.0000000004455005],LTC[0.0000000055556000],PAXG[0.0000000039581372],SOL[0.0000000022404270],TRX[0.0000000080540557],USD[0.0000017108805766],USDT[0.0000000095444550] |
| 08607843 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.6913802879310873] |
| 08607850 | BTC[0.3012501100000000],ETH[2.3293195900000000],ETHW[2.3283412100000000] |
| 08607852 | SOL[0.0000000046600000],USD[0.0000006407431112],USDT[0.0000000018552000] |
| 08607855 | USD[20.0000000000000000] |
| 08607861 | NFT (3829577122946671103)[1],SOL[0.0940000000000000] |
| 08607866 | DOGE[1.0000000000000000],DOGE[1.0000000000000000],SHIB[11042453.5577958200000000],TRX[1.0000000000000000],USD[5.4025599600008455] |
| 08607869 | DOGE[56.9510203800000000],ETH[0.0000000000122100],SOL[0.8817075690381172],USD[0.0000001016465426] |
| 08607872 | BRZ[1.0000000000000000],BTC[0.0000260000000000],NFT (2961352805049741414)[1],NFT (3692154145974979397)[1],SOL[3.1782558800000000],USD[0.0100000379304512] |
| 08607888 | BRZ[1.0000000000000000],ETH[0.0000280600000000],NFT (2994582589681211)[1],NFT (3023746856948184)[1],NFT (3083104936476126)[1],NFT (3125617177355108)[1],NFT (3139703862751970)[1],NFT (3157267441559004)[1],NFT (3170530110406875)[1],NFT (3222614186849600)[1],NFT (3241978960188114)[1],NFT (3257440675511373)[1],NFT (3323607926017719964)[1],NFT (3358113846179406)[1],NFT (3544130177816542)[1],NFT (3549579704373431)[1],NFT (3588587001531210)[1],NFT (3604186892459509)[1],NFT (3607413952800977)[1],NFT (3618724082956726)[1],NFT (3624777627492405)[1],NFT (3632019289903453)[1],NFT (3636562272202916)[1],NFT (3669234700818725)[1],NFT (3743767138423330)[1],NFT (3767462240832121)[1],NFT (3883017368717581)[1],NFT (3899117841806097)[1],NFT (3990209370951898)[1],NFT (4065318095241930)[1],NFT (4099114613902746)[1],NFT (4109019031964184)[1],NFT (4178161872902114)[1],NFT (4188849515712013)[1],NFT (4200921528701732)[1],NFT (4202448585878265)[1],NFT (4211508530079861)[1],NFT (4264519959776386)[1],NFT (4283122349278806)[1],NFT (4314264009722630)[1],NFT (4326544867226300)[1],NFT (4365151534169816)[1],NFT (4389959420945474)[1],NFT (4432761822839218)[1],NFT (4544457519308037)[1],NFT (4554459504634884)[1],NFT (4578361235541258)[1],NFT (4581836218371550)[1],NFT (4601453247031755)[1],NFT (4603648438411227)[1],NFT (4603752371357659)[1],NFT (4603641896438412)[1],NFT (4621261093307131)[1],NFT (4634152538265498)[1],NFT (4719674193358140)[1],NFT (4778991460361556)[1],NFT (4781700946682688)[1],NFT (4844063338613316)[1],NFT (4849177455779329)[1],NFT (4883356843113796)[1],NFT (4914647109344557)[1],NFT (4946784990166228)[1],NFT (4999914996365656)[1],NFT (5015256023893821)[1],NFT (5057612139473214722)[1],NFT (5071002176069560)[1],NFT (5090264335109950)[1],NFT (5158283947536560)[1],NFT (5177469745964793)[1],NFT (5181602239703331)[1],NFT (5221250703853402)[1],NFT (5273831219619209)[1],NFT (5280836339363740)[1],NFT (5288468535236082)[1],NFT (5298622393266302)[1],NFT (5342584995600230)[1],NFT (5348825141227836)[1],NFT (5391218905089422)[1],NFT (5441230697770301)[1],NFT (5450269040731872)[1],NFT (5463454593292403)[1],NFT (5479276906305222)[1],NFT (5521953776282050)[1],NFT (5534057705754261)[1],NFT (5552242313642980)[1],NFT (5566847344941662)[1],NFT (5715781458797780)[1],NFT (5748028970642347)[1],SOL[2.6837128600000000],USD[0.0000004636787854] |
| 08607894 | CUSDT[1.0000000000000000],DOGE[7.0005753700000000],GRT[0.0447634700000000],LINK[0.0000073200000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000011178561] |
| 08607896 | ETH[0.0002176650000000],MATIC[0.0000000045400000],SOL[0.0000000002209896],USD[0.0000005322744566],USDT[0.0000004950959040] |
| 08607899 | BTC[0.0000033000000000],ETH[0.0000067700000000],SHIB[1.0000000000000000],USD[0.0096376553272232] |
| 08607908 | USD[19.6943019108713955] |
| 08607913 | BTC[0.0014770700000000],SOL[4.7263715900000000],USD[17842.5060577988700550] |
| 08607914 | NFT (4711885471714016651)[1],SOL[0.4092000000000000] |
| 08607927 | USD[3.0000000000000000] |
| 08607931 | DOGE[1.0000000000000000],NFT (4092208907021360099)[1],SHIB[3.0000000000000000],SOL[0.0422473500000000],USD[0.0000004874719044] |
| 08607948 | USD[52.3216370100000000] |
| 08607952 | NFT (4847647795639406822)[1],SOL[0.1615403000000000],USD[2.4032690000000000] |
| 08607956 | USD[0.0044596664001480],USDT[0.0034430000000000] |
| 08607958 | USD[0.0013599400000000] |
| 08607973 | CUSDT[1.0000000000000000],DOGE[113.2401503600000000],USD[0.0000000000858667] |
| 08607974 | SOL[4.2278202200000000] |
| 08607988 | SOL[0.0000091000000000],USD[0.0000008273497096] |
| 08608008 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0103582621813538] |
| 08608016 | SOL[1.4364755000000000],USD[2.1132085150000000] |
| 08608020 | SOL[0.0000000033313424],USD[0.2622012947375000] |
| 08608031 | SHIB[1748863.3889471800000000],USD[0.0100000000001238] |
| 08608031 | ETH[0.0000001000000000] |
| 08608039 | ETH[0.0000001000000000],ETHW[0.0000000092121252],USD[0.0000000036755207],USDT[0.0000000005838434] |
| 08608041 | ETH[0.0334949000000000],ETHW[0.0330810600000000],SHIB[1.0000000000000000],USD[0.0000256264294606] |
| 08608043 | BRZ[1.0000000000000000],BTC[0.0000009524604],LINK[0.0000000079492537],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000001505515001] |
| 08608052 | DOGE[1.0000000000000000],USD[0.0125547836112000] |
| 08608066 | NFT (3079783944418030801)[1],SOL[0.2558760800000000] |
| 08608084 | BTC[0.0000001000000000],TRX[0.0007069400000000],USD[0.0000000016968448] |
| 08608088 | USD[0.8764198099833508],USDT[0.0000000095029699] |
| 08608099 | BTC[0.1638630900000000],DOGE[1.0000000000000000],ETH[2.4311492500000000],TRX[1.0000000000000000],USD[1051.4714177709975304] |
| 08608110 | ETH[0.0154149528053000],SOL[0.0100014521053940],USD[0.1360482453051569] |
| 08608119 | ETH[0.0010752600000000],ETHW[0.0010615850000000],SOL[0.0195530400000000],USD[1.0640864565513652] |
| 08608130 | BTC[0.0112000000000000],SOL[1.4400000000000000],USD[279.6870521200000000] |
| 08608153 | CUSDT[1.0000000000000000],DOGE[35.0532293800000000],KSHIB[235.1573390700000000],USD[0.0000000001102250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08608168 | AVAX[0.000086740000000000],BCH[0.000010280000000000],GRT[0.012831920000000000],LTC[0.000021240000000000],SHIB[6.000000000000000000],SUSHI[0.001905420000000000],TRX[1.000000000000000000],USD[0.009464795140436] |
| 08608177 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000100956385] |
| 08608214 | USD[2.000000000000000000] |
| 08608215 | BAT[1.000000000000000000],USD[0.005189570000000000],USDT[0.000000052149356] |
| 08608217 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000058405329],USD[0.009412523598680] |
| 08608237 | ALGO[176.570333970000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],MATIC[63.930847800000000000],SHIB[6.000000000000000000],SOL[0.989123620000000000],TRX[2.000000000000000000],USD[0.558392563329177] |
| 08608258 | AVAX[0.227299190000000000],SHIB[2.000000000000000000],USD[0.000000071214 7628] |
| 08608269 | SHIB[7150.394934233661 0899] |
| 08608289 | BTC[0.014214800000000000],ETH[0.204722340000000000],ETHW[0.204610140000000000],USD[0.003545962441977] |
| 08608291 | BTC[0.014050290000000000],CUSDT[1.000000000000000000],USD[0.000110807607 6025] |
| 08608301 | USD[7.000000000000000000] |
| 08608308 | BTC[0.000949290000000000],ETH[0.007993970000000000],ETHW[0.007898210000000000],SHIB[3.000000000000000000],USD[25.669286144 4334502] |
| 08608325 | USD[20.000000000000000000] |
| 08608336 | ETH[0.000000020000000000],SHIB[1.000000000000000000],USDT[0.000011971422 7200] |
| 08608341 | SHIB[0.000000004074 1920] |
| 08608344 | SOL[0.008758110000000000] |
| 08608354 | ALGO[0.635315000000000000],AVAX[0.989097970000000000],BTC[0.000228580000000000],DOGE[146.230214320000000000],GRT[628.943128570000000000],LINK[0.115594654060334 1],SHIB[0.029728410000000000],SOL[0.061693030000000000],TRX[0.507315860000000000],USD[1.00781406104 72097] |
| 08608363 | BTC[0.000000063987480],ETH[0.000000045496930],USD[0.000000038361392] |
| 08608368 | USD[533.070383940000000000] |
| 08608370 | USD[0.447546567535 8225] |
| 08608374 | BTC[0.009958360000000000],NFT (498497012941334986){1},SHIB[11.000000000000000000],USD[0.132364826574 8263] |
| 08608391 | ETH[0.179073120000000000],ETHW[0.179073120000000000],USD[1.0538686398 292288] |
| 08608400 | USD[1000.000000000000000000] |
| 08608404 | BTC[0.000000010000000000],UNI[0.000000100000000000],USD[0.000000000290 2228] |
| 08608416 | AUD[0.000000009730116 3],AVAX[0.000000059510141],BAT[0.000000046468662],BCH[0.000000079244895],BRZ[0.000000091524218],BTC[0.000000051897739],CAD[0.000000040586115],CHF[0.000000128141930],CUSDT[0.000000032944880],DOGE[0.000000080165693],ETH[0.000000010826159],EUR[0.000000004049889],GBP[0.000000042135 0],GRTD[0.000000054656361],HKD[0.000000082521752],KSHIB[0.000000036071160],LTC[0.116422727190871 6],MATIC[0.000000005080000],MKR[0.000000071008799],MXN[0.000000117516702],PAXG[0.000000035031853],SHIB[0.000000033348720],SOL[0.000000063409652],SUSHI[0.000000000064450],TRX[0.000000005827294],USD[0.000000582826873461],USDT[0.000000010551 9811] |
| 08608421 | NFT (490067451853238272){1},USD[0.176883600000000000] |
| 08608421 | ETH[0.001042740000000000],ETHW[0.001042740000000000],NFT (344851589825042978){1},NFT (480430610802817892){1},NFT (539163512220148287){1},USD[0.000005205803 6716] |
| 08608429 | USD[0.000235126544408 8],USD[0.000000009669586 5] |
| 08608430 | ETH[4.995000000000000000],ETHW[4.995000000000000000],MATIC[999.000000000000000000],USD[3813.710000000000000000] |
| 08608434 | SHIB[1000.000000000000000000],SOL[4.235820000000000000],USD[0.139022600000000000] |
| 08608449 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],MATIC[1.010026020000000000],SHIB[3.000000000000000000],SOL[0.000435900000000000],TRX[1.000000000000000000],USD[0.004805368791 7496],USDT[0.000000038978536] |
| 08608455 | LTC[0.002146370000000000],USD[0.000000549849 5023] |
| 08608457 | ETH[0.001452640000000000],ETHW[0.001452640000000000] |
| 08608458 | DOGE[0.405000000000000000],ETH[0.000219910000000000],ETHW[0.000219911212 6269],SHIB[0.000000020000000000],USD[2.863402780000000000],USDT[2.9916601 00000000000] |
| 08608461 | SOL[0.047500010000000000] |
| 08608467 | BTC[0.000000010000000000],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],USD[0.000080475516 2728] |
| 08608470 | USD[21.277297730000000000] |
| 08608473 | TRX[1.000000000000000000],USD[0.242683728072 4842] |
| 08608477 | BRZ[1.000000000000000000],BTC[0.002644620000000000],CUSDT[0.250000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.016237776421 6795] |
| 08608483 | CUSDT[2.000000000000000000],DOGE[45.901609790000000000],SOL[1.010836496097 0000],USD[0.000000001031 1594] |
| 08608488 | NFT (512252793678226464){1},NFT (521494379409976265){1},NFT (542540512171217929){1},SOL[0.077218860000000000],USD[0.950208900000000000] |
| 08608500 | ETHW[2.526000000000000000],USD[0.491770951116236] |
| 08608501 | NFT (328728937113904299){1},SOL[0.067496460000000000] |
| 08608512 | USD[0.000000002054089] |
| 08608521 | SOL[0.046800010000000000] |
| 08608522 | USD[0.000000009131 9907] |
| 08608523 | BTC[0.446935790000000000] |
| 08608527 | AVAX[3.814200320000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.058272710000000000],ETHW[0.057547670000000000],GRT[1.000000000000000000],SHIB[15.000000000000000000],SOL[0.000106360000000000],TRX[2.000000000000000000],USD[4.053022229540 7569] |
| 08608529 | BTC[0.000004600000000000] |
| 08608537 | CUSDT[1.000000000000000000],USD[0.000000048317579] |
| 08608557 | AUD[0.999000000000000000],BAT[0.622060440000000000],BCH[0.003398350000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],GRT[4.953478080000000000],TRX[17.853298020000000000],USD[0.133990572189 3015],YFI[0.000041240000000000] |
| 08608561 | USD[56.616000000000000000] |
| 08608578 | USD[220.000000000000000000] |
| 08608584 | BTC[0.000000019313372],DOGE[0.000000049269829],ETH[0.000000052111972],SHIB[2.000000000000000000],SOL[0.848868472372 0000],USD[0.000000497734 2031],YFI[0.000000076757196] |
| 08608586 | BRZ[1.000000000000000000],SHIB[4.000000000000000000],USD[0.000961723616 8970] |
| 08608598 | AVAX[1.029562840000000000],BRZ[1.000000000000000000],CUSDT[2.000000000000000000],DOGE[188.389933490000000000],GRT[0.000516300000000000],SHIB[10.000000000000000000],SOL[1.041570000000000000],UNI[3.695756210000000000],USD[0.000176405594 0470] |
| 08608607 | USD[0.000000083358847] |
| 08608622 | USD[0.002280500000000000] |
| 08608628 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.000000010000000000],ETHW[0.000000090152690],USD[0.000001171681596] |
| 08608630 | SHIB[308447219.511923690000000000],TRX[0.000000010000000000],USD[0.000000033452462],USDT[0.000000000001120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08608632 | BTC[1.6131309200000000],ETH[6.5988701600000000],SHIB[1713564806.6334304200000000],USD[3437.0775028973016374] |
| 08608633 | BTC[0.0000000024880000],MATIC[0.0000000086779300],NEAR[0.3817855900000000],SHIB[1.0000000073246646],SOL[0.0000000016774035],TRX[0.0000000062960000],USD[0.0000000123690570],USDT[0.0000000168018613] |
| 08608652 | USD[1.4996200000000000] |
| 08608670 | BTC[0.0066373400000000],TRX[1.0000000000000000],USD[25.0001205301232954] |
| 08608699 | DOGE[1.0000000000000000],ETHW[0.1272102200000000],SHIB[2.0000000000000000],USD[207.9097977912869539] |
| 08608711 | BAT[1.0000000000000000],MATIC[440.3896955700000000],SHIB[1.0000000000000000],USD[0.0000000214021418] |
| 08608731 | USD[0.0000000037851424] |
| 08608749 | SHIB[0.0000000050000000],USD[0.8281425500000000] |
| 08608757 | MATIC[0.0290183200000000],USD[0.0000001423553376],USDT[0.0000000024100736] |
| 08608776 | USD[5.0295400000000000] |
| 08608788 | BTC[0.0017515320400870],DOGE[113.8044407200000000],ETH[0.0082091800000000],ETHW[0.0082091800000000],SHIB[903342.3667570000000000],USD[0.0000822971061500] |
| 08608797 | DOGE[1.0000000000000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0000775947668401],USDT[0.0000000037047948] |
| 08608812 | BCH[0.0000381400000000],BTC[0.0000029500000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],EUR[0.0038294200000000],SHIB[2.0000000000000000],SOL[0.0007344000000000],TRX[1.0000000000000000],USD[0.0078349831062736] |
| 08608814 | BTC[0.0004190419800000],LTC[0.0010736800000000],USD[2.7716236000000000] |
| 08608822 | USD[0.0000000010414068],USDT[0.0000007954855432] |
| 08608833 | UNI[0.1039116700000000],USD[0.0059411338572205] |
| 08608834 | BTC[0.0112130500000000],ETH[0.1392480500000000],ETHW[0.1396616700000000],USD[51.2937550700000000] |
| 08608837 | USD[0.0000009375015777] |
| 08608849 | BTC[0.0034778700000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0508635500000000],ETHW[0.0508635500000000],MATIC[79.6171279800000000],SOL[1.2880469200000000],USD[0.0000941307598493] |
| 08608857 | BTC[0.0000770400000000],USD[96.2253461562798848] |
| 08608874 | ETH[0.0241184400000000],ETHW[0.0241184400000000],NFT (303159464308213946)[1],NFT (304784468049815679)[1],NFT (306663106988134590)[1],NFT (317150462060442382)[1],NFT (320251063412588047)[1],NFT (320567845547664348)[1],NFT (323105871912400219)[1],NFT (329587832990021033)[1],NFT (331010383473616752)[1],NFT (336435362847854362)[1],NFT (358038498323748338)[1],NFT (358733297107269473)[1],NFT (398903654534892900)[1],NFT (400117164479779726)[1],NFT (401975098283912123)[1],NFT (419040043163630377)[1],NFT (426538613303050562)[1],NFT (432551705401155163)[1],NFT (437662308182810622)[1],NFT (440770825081526766)[1],NFT (444502050210685062)[1],NFT (445682413266749080)[1],NFT (454106818067047923)[1],NFT (456995917561149309)[1],NFT (457098138604554512)[1],NFT (501891234841976774)[1],NFT (505988909792536552)[1],NFT (513180453801843113)[1],NFT (527278227786337859)[1],NFT (530074485904526183)[1],NFT (538586334795761912)[1],NFT (551169973805152417)[1],NFT (554249889450269751)[1],NFT (557878390609624735)[1],NFT (558658779120535324)[1],USD[0.0000169827335920] |
| 08608883 | BTC[0.0013064500000000],USD[0.0000000089081316],USDT[0.0000000098857667] |
| 08608885 | ETH[1.2900101700000000],ETHW[1.2894682900000000] |
| 08608891 | CUSDT[1.0000000044208195],SHIB[0.0000000036485977],USD[0.0000000001298590] |
| 08608896 | USD[0.0000000025168000] |
| 08608902 | TRX[0.0000040000000000],USDT[0.0000000232354084] |
| 08608927 | USD[3.6313865266000000],USDT[1913.9437514800000000] |
| 08608930 | DOGE[167.7615748200000000],ETH[0.0154430100000000],SHIB[2.0000000000000000],SOL[6.5348028600000000],USD[1.5206719241229134] |
| 08608938 | NFT (364703658117351298)[1],SOL[0.0578521600000000] |
| 08608950 | DOGE[1.0000000000000000],SOL[0.9928610900000000],USD[400.0100010007704864] |
| 08608951 | NFT (341585875692098969)[1],USD[0.7925952000000000] |
| 08608953 | AAVE[15.6894345600000000],BRZ[1628.2836299100000000],ETH[0.0879834500000000],ETHW[0.0869535100000000],MATIC[2111.2770372170000000],SOL[0.0809998616824490],TRX[1.0000000000000000],USD[205.7880784233397568] |
| 08608954 | BTC[0.0014338547430809],NFT (334176075110657566)[1],NFT (363284533700803687)[1],NFT (374395907670576626)[1],NFT (382865896625525774)[1],NFT (430808410938760114)[1],NFT (442131968666345700)[1],NFT (460176809820193300)[1],NFT (502234362879401002)[1],NFT (537629171720769774)[1],NFT (538475371620635910)[1],NFT (541167971496348276)[1],NFT (554803746182924078)[1],NFT (574519848293938854)[1],SOL[0.0000000035616568],USD[0.0000828050467870] |
| 08608958 | USD[0.0000001706081507] |
| 08608964 | USD[1.0000000000000000] |
| 08608967 | TRX[1.0000000000000000],USD[0.0022098831513353],USDT[0.0000000026587540] |
| 08608973 | ETH[1.9970352600000000],ETHW[1.9970352600000000],TRX[1.0000000000000000],USD[2000.0004204590717150],USDT[1.0000000000000000] |
| 08609001 | USD[106.6111558700000000] |
| 08609006 | NFT (324573924966694248)[1],SOL[4.5824685900000000],USD[0.1752084264285495] |
| 08609033 | KSHIB[460.0046644400000000],USD[0.0013699601586396] |
| 08609035 | SOL[0.9890100000000000],USD[0.5975000000000000] |
| 08609063 | ETH[0.0000001000000000],USD[0.0000000163291873],USDT[0.0000000004668899] |
| 08609064 | BTC[0.0023000000000000],GRT[0.9750000000000000],USD[7.2586133000000000] |
| 08609067 | NFT (479908856796625639)[1],SOL[1.0112566700000000],USD[0.0000000792046129] |
| 08609071 | NFT (332576108936361507)[1],NFT (497819796908254746)[1],USD[0.0000133908105108] |
| 08609075 | ETH[0.0000000089199856],ETHW[0.0000450000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000036248751872] |
| 08609081 | USD[0.0000001072398184] |
| 08609082 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0186198719019955] |
| 08609087 | DOGE[1.0000000000000000],ETH[0.1086731700000000],ETHW[0.1075781200000000],SHIB[8.0000000000000000],USD[0.0000232932007601] |
| 08609089 | ETH[0.0352000000000000],ETHW[0.0350000000000000],NFT (318892570407834131)[1],NFT (357945902450728016)[1],NFT (513722552012821544)[1],NFT (566980729395167669)[1],USD[109.7433960000000000] |
| 08609101 | USD[474.6652617120000000] |
| 08609103 | BRZ[1.0000000000000000],BTC[0.0026459800000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0849997200000000],ETHW[0.0839028000000000],SHIB[234722.9324357400000000],SOL[0.3447526600000000],TRX[1.0000000000000000],USD[0.0325786816424805] |
| 08609104 | CUSDT[15.0000000000000000],DOGE[1.0000000000000000],MATIC[125.2700382400000000],TRX[2.0000000000000000],USD[0.0000001806170389] |
| 08609115 | BRZ[2.0000000000000000],BTC[0.0011991500000000],CUSDT[12.0000000000000000],DOGE[2.0000000000000000],ETH[0.0043494800000000],ETHW[0.0042947600000000],SOL[4.2546769400000000],USD[5.6005334552993987] |
| 08609125 | BTC[0.0057976800000000],ETH[0.0079922925874186],ETHW[0.0079922936982543],NFT (375302928643587941)[1],SHIB[335526.3882140610000000],SOL[0.7459826781125403] |
| 08609127 | USD[0.0000672509680225] |
| 08609132 | MATIC[0.0000000100000000],SOL[0.0000000090960379],USDT[0.0059725516316879] |
| 08609140 | SOL[0.0396419700000000],USD[0.0000005719343634] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08609151 | ETHW[1.60000000000000000],USD[0.0000312161685798],USDT[0.0000000001667840] |
| 08609157 | BRZ[1.00000000000000000],BTC[0.00000001000000000],DOGE[1.00000000000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.0001628290306886] |
| 08609158 | BTC[0.00006573000000000],DOGE[185.01685670000000000],ETH[0.00000832000000000],SHIB[1327736.51131526000000000],USD[0.0048492508625728] |
| 08609162 | NFT [354385323221800511][1],NFT [410515658928930219][1],USD[3.00000000000000000] |
| 08609171 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[31.84753723967480088] |
| 08609174 | ETH[0.00000001000000000],ETHW[0.00000008510591 3],MATIC[0.00000000044032600],USD[0.8480920800000000] |
| 08609183 | SHIB[1.00000000000000000],USD[0.0000001472354336] |
| 08609195 | CUSDT[5.00000000000000000],DOGE[3.00000000000000000],SHIB[2.00000000000000000],TRX[4.00000000000000000],USD[0.0098998095064209] |
| 08609204 | SOL[1.09939197000000000],USD[0.0000091782691 49] |
| 08609205 | AVAX[0.00000000066664903],BCH[0.00000000230043860],BTC[0.00000008672388],CUSDT[0.00000005405463 4],DAI[0.00000003875182],DOGE[0.00000000048126299],ETH[0.00000005421348 4],GRT[0.0000000851178920],JPY[0.00000005414420 1],KSHIB[0.00000000388239],LTC[0.00000008464322],MATIC[0.00000002236416],MXN[0.00000019610145 46],SHIB[3431.07221444703676701],SOL[0.98963340736781 27],TRX[0.0000000147557 25],USD[25.27550466492054491],USDT[0.0000281194858628] |
| 08609209 | USD[100.00000000000000000] |
| 08609212 | USD[500.00000000000000000] |
| 08609225 | USD[0.0005688000000000] |
| 08609264 | BAT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0009806422914401] |
| 08609265 | BAT[1.00000000000000000],BRZ[0.0001326600000000],BTC[0.00000009084057],DOGE[1.00000000000000000],LTC[0.00000008471 8679],MATIC[0.00000006526 9783],NFT [496986414748974601][1],SHIB[265868.02535234000000 0],TRX[23.74277960000000000],USD[0.00000017395410 38],USDT[0.0000001488 0265] |
| 08609285 | BTC[0.00000003450678 4],DOGE[5.26329209734935 80],ETH[0.00000003458002 5],ETHW[0.00000003458002 5],EUR[0.00000002994091],NFT [328994139032631265][1],NFT [344496695346287954][1],NFT [506511733804968506][1],NFT [544005446135461295][1],USD[0.00000017829519] |
| 08609292 | BTC[0.0742435000000000],USD[4.3752244000000000] |
| 08609301 | USD[500.00000000000000000] |
| 08609325 | BTC[0.00004940400000000],MATIC[53.12909602000000000],SHIB[1400000.00000000000000000],SOL[0.24182221000000000],USD[72.13036292411817 05],USDT[5.81890259999 68058] |
| 08609332 | BTC[0.02185376000000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.19656983000000000],ETHW[0.19636031000000000],SHIB[4.00000000000000000],SOL[8.74652716000000000],TRX[1.00000000000000000],USD[0.0055051936903806] |
| 08609338 | ETH[0.0173549100000000],ETHW[0.0173549100000000] |
| 08609343 | USD[0.0000000013799801] |
| 08609348 | NFT [495007493515385701][1],USD[0.3500000000000000] |
| 08609353 | USD[0.0000000117588617] |
| 08609370 | USD[0.9865735650000624],USDT[0.0000000089937715] |
| 08609391 | BTC[0.00135057000000000],CUSDT[3.00000000000000000],ETH[0.0188494200000000],ETHW[0.0186168600000000],GRT[119.84662384000000000],SUSHI[12.15162679000000000],TRX[1.00000000000000000],USD[53.19360740188813 53] |
| 08609396 | USD[1.00000000000000000] |
| 08609398 | DOGE[0.00000000629157 12],SHIB[5.00000000311 10000],SOL[0.00000000666909930],USD[0.00000950504 0881] |
| 08609399 | NFT [351041423408613019][1],NFT [379273752517628157][1],NFT [401166933615060097][1],NFT [423930252236419516][1],NFT [482078699032239993][1],NFT [517794612220784084][1],SOL[0.0647997700000000],USD[0.00000006202056879] |
| 08609401 | ETHW[3.99600000000000000],USD[0.51771990000000000] |
| 08609415 | DOGE[1.00229997000000000],DOGE[1.00000000000000000],USD[0.0326464410679633] |
| 08609422 | USD[26.61994984000000000] |
| 08609443 | USD[0.00028307337600 11],USDT[44.62330364161707 63] |
| 08609460 | BTC[0.00069086510000 00],ETH[0.01407724000000000],ETHW[0.01407724175021 55] |
| 08609467 | BTC[0.00280000000000000],USD[0.39356160000000000] |
| 08609477 | DOGE[1.00000000000000000],SHIB[8.00000000000000000],TRX[3.00000000000000000],USD[0.0056992481429363] |
| 08609489 | SHIB[192233.75624759000000 00],USD[0.0167530605111493] |
| 08609497 | SOL[0.00000001000000000],USD[0.00000044609245 56] |
| 08609503 | USD[0.8545640000000000] |
| 08609512 | AVAX[0.11759238000000000],BTC[0.00997234000000000],ETH[0.07560243000000000],ETHW[0.07466357000000000],SHIB[3.00000000000000000],SOL[0.16706729000000000],TRX[2.00000000000000000],USD[0.0005578633632080] |
| 08609528 | USD[200.00000000000000000] |
| 08609537 | USD[0.00000003467549 7],USDT[0.00000005383535 2] |
| 08609548 | CUSDT[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00000000712731 07] |
| 08609552 | ETH[0.0175802100000000],ETHW[0.0175802100000000],NFT [498141146788466116][1],SHIB[1.00000000000000000],USD[0.00000046415024285] |
| 08609577 | NFT [371352276289921601][1],USD[0.03000000000000000] |
| 08609580 | USD[0.0114549600000000] |
| 08609582 | BAT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[4.00000000000000000],USD[0.0067229091671686] |
| 08609586 | BRZ[53.00000000000000000],SUSHI[1.99800000000000000],TRX[164.83500000000000000],USD[21.49981252000000000] |
| 08609598 | ETH[0.00093410000000000],ETHW[1.69193410000000000],MATIC[2.62053359000000000],USD[0.0030101140000000] |
| 08609605 | NFT [320484612125531244][1],NFT [343187608750637638][1],NFT [413118041464871575][1],NFT [478150889720160737][1],SHIB[2.00000000000000000],USD[0.0000723978914543] |
| 08609631 | USD[10.00000000000000000] |
| 08609641 | AUD[0.00881701885076 92],BTC[0.00143668000000000],CUSDT[237.86731162000000000],DOGE[35.28988383000000000],MATIC[2.18974776000000000] |
| 08609645 | SHIB[1.98964759000000000],USD[0.00000000000496] |
| 08609647 | SOL[0.0000000002293248] |
| 08609677 | USD[4.30149791021964 90] |
| 08609688 | BTC[0.00000010000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[24.79373996629643 20] |
| 08609689 | NFT [338491991557481251][1],NFT [395862632719224472][1],NFT [497273408601109305][1],NFT [528706270568087109][1],SOL[0.02195743000000000],USD[0.02138512040021 28] |
| 08609693 | NFT [520318685243761009][1],SHIB[22429541.10599412000000 00],USD[29.07088063000000000] |
| 08609696 | NFT [318066144615416821][1],NFT [431854852138293484][1],USDT[0.7756014000000000] |
| 08609697 | BRZ[1.00000000000000000],CUSDT[5.00000000000000000],DOGE[5.00000000000000000],SHIB[7.00000000000000000],TRX[5.00000000000000000],USD[553.25888065626464 36],USDT[1.0589794900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08609711 | AUD[1.398791230000000000],BAT[3.621420270000000000],BRZ[7.230724290000000000],BTC[0.000110020000000000],CUSDT[45.088519490000000000],GBP[0.727844510000000000],GRT[2.323407090000000000],HKD[16.378626220000000000],PAXG[0.000535710000000000],TRX[18.120953330000000000],USD[1.893475039894211156],USDT[2.114549070000000000] |
| 08609738 | BTC[0.006825940000000000],CUSDT[4.000000000000000000],ETH[0.083405520000000000],ETHW[0.083405520000000000],MATIC[12.628111640000000000],SHIB[2.000000000000000000],USD[0.011080386608716] |
| 08609755 | NFT (2988928069541647 64)[1],NFT (431629517994514185)[1],USD[3.000000000000000000] |
| 08609760 | AAVE[0.057017160000000000],AVAX[0.343531690000000000],BTC[0.004827130000000000],DOGE[39.367758110000000000],ETH[0.081854090000000000],ETHW[0.751039470000000000],MATIC[20.740580890000000000],SHIB[780863.246940660000000000],TRX[8.000000000000000000],USD[239.069940978230 2735] |
| 08609761 | USD[0.005300000000000000],USD[49.128050918000000] |
| 08609765 | DOGE[527.057711760000000000],MATIC[48.222416800000000000],SUSHI[7.712264490000000000],USD[5.052962324894 5896] |
| 08609766 | BTC[0.000276080000000000],CUSDT[1.000000000000000000],DOGE[72.218348490000000000],SOL[0.110497580000000000],USD[117.668591689503 8918] |
| 08609800 | SOL[0.000000100000000] |
| 08609807 | BTC[0.000469100000000000],SHIB[1.000000000000000000],USD[0.002575110713890] |
| 08609809 | USD[50.010000000000000] |
| 08609815 | USD[0.284182050000000000] |
| 08609823 | USD[5.000000000000000000] |
| 08609828 | KSHIB[9.810000000000000000],MATIC[9.552884102870580 00],SHIB[8413636.935391650000000000],USD[2.321334640000830] |
| 08609847 | DOGE[75.479886280000000000],USD[0.000000007130862] |
| 08609878 | ETHW[0.202797000000000000],NFT (293642374757729309)[1],NFT (305570348865378433)[1],NFT (394299024417588758)[1],NFT (396371760279190022)[1],NFT (442773920413142514)[1],NFT (461809373120164118)[1],NFT (550186832596189166)[1],NFT (554832607097691275)[1],USD[2.007396400000000] |
| 08609883 | ETH[0.025066910000000000],ETHW[0.025066910000000000] |
| 08609886 | BTC[0.001034480000000000],USD[0.002369645679100] |
| 08609934 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1693.718492050000000000],USD[0.000000004775300],USDT[13.486125950000000000] |
| 08609939 | USD[0.042784573625991 2] |
| 08609941 | MATIC[0.000000008840911 3],USD[0.000000008644090 6] |
| 08609957 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.000592952609328 9],USDT[0.000000006483156 3] |
| 08609987 | USD[0.108600000000000000] |
| 08609998 | SOL[0.014354710000000000],USD[0.000004349485971] |
| 08610010 | USD[100.000000000000000] |
| 08610024 | AAVE[0.000000005500000],AVAX[0.000000069284920],BAT[0.000000000800742],CUSDT[0.000000041346717],DOGE[0.000000054801721],ETH[0.000000014577203],GRT[0.000000065399056],LINK[0.000000019260376],LTC[0.000000003430000],MATIC[0.000000088778542],SHIB[598.488664980447598 6],SOL[0.000000009627000 0],USD[0.000000014036381],USDT[0.000000001259129],YFI[0.000000012780000] |
| 08610028 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],USD[0.000000084503965 5] |
| 08610031 | CUSDT[2.000000000000000000],USD[14.969974499777958 2] |
| 08610041 | BTC[0.000055256000000000],USD[0.035685090000000000],USDT[0.932207750000000 00] |
| 08610042 | DOGE[2.000000100000000],SHIB[0.000000100000000],TRX[5.000000000000000000],USD[0.007724223938621 2],USDT[0.000000024774264] |
| 08610045 | SHIB[0.000000058000000],USD[0.000278344204058] |
| 08610050 | SOL[0.104357270000000000],USD[0.000010132580048] |
| 08610059 | NFT (295986801789868120)[1],NFT (312389516199781415)[1],NFT (369793083414337772)[1],NFT (370536836372061650)[1],NFT (418169092465551330)[1],NFT (503210973854247028)[1],NFT (538655710334823995)[1],USD[1.000000000000000000] |
| 08610121 | BRZ[1.000000000000000000],BTC[0.001496750000000000],DOGE[1.000000000000000000],GRT[2.000000000000000000],SHIB[3.000000000000000000],SOL[0.000000100000000],TRX[2.000000100000000],USD[0.009337254334113 2],USDT[0.000000176363814] |
| 08610123 | USD[20.000000000000000] |
| 08610125 | TRY[0.000000009929890 1],USD[0.000000035260454] |
| 08610158 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[7.000000000000000000],USD[0.000030561140507 5] |
| 08610167 | USD[5.010000638274040 5] |
| 08610174 | USD[0.000000278716439 0] |
| 08610208 | BTC[0.000000007242100 0],USD[0.000007831936581 0] |
| 08610212 | USD[1.660000000000000000] |
| 08610221 | SOL[0.000000100000000] |
| 08610289 | ETH[0.064782040000000000],ETHW[0.064782040000000000],USD[0.000065956629376] |
| 08610293 | ETH[0.000966000000000000],ETHW[0.000966000000000000],NFT (438916924174509802)[1],SOL[0.498000000000000000],USD[0.089435000000000000] |
| 08610295 | ALGO[0.006099500000000000],SHIB[3.000000000000000000],USD[0.002009353290906] |
| 08610300 | SOL[0.122804630000000000],USD[0.000007401563524] |
| 08610306 | SOL[0.007237800000000000],USD[0.086071397500000000] |
| 08610313 | USD[0.000000304537060 0] |
| 08610333 | BTC[0.000000056400000],NFT (473074599211234952)[1],NFT (566382920649639195)[1],SOL[0.000000000340493 8] |
| 08610338 | CUSDT[3.000000000000000000],SHIB[1.000000000000000000],USD[0.603129632057007 7] |
| 08610346 | USDT[0.000000610587884 5] |
| 08610358 | CUSDT[3.000000000000000000],ETH[0.000000003300000],USD[0.000204048894 6396] |
| 08610369 | CUSDT[1.000000000000000000],NFT (406812019906734295)[1],USD[0.000000158066540 6] |
| 08610373 | USD[0.098538690000000000] |
| 08610392 | USD[10.000000000000000] |
| 08610397 | USD[100.000000000000000] |
| 08610403 | ETH[0.000000010000000],NFT (345802439700696803)[1],NFT (554884419431986335)[1],SOL[0.763502694642 3776],USD[0.000000061286052 8] |
| 08610478 | USDT[1.062893750000000 00] |
| 08610520 | SOL[0.000000004825960 8] |
| 08610593 | BTC[0.000000086335808],DOGE[0.000000006307290 0],EUR[0.000002165017266],SHIB[0.000000005500000 00],SOL[0.000000088921920],USD[0.000000084908507] |
| 08610622 | BTC[0.001287850000000000],CUSDT[3.000000000000000000],DOGE[10.775852340000000000],EUR[0.000002583 74453],MATIC[0.069453300000000000],SHIB[1241283.574376170000000000],SUSHI[1.700319830000000000],USD[0.000000089657853] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08610673 | SOL[0.000000005723000],USD[0.000001005456188],USDT[0.0000001823069628] |
| 08610688 | NFT (3006389865561208533)[1],NFT (3515677346720037746)[1],NFT (3856716107322708899)[1],NFT (5322652798655573864)[1],NFT (6398561424347272262)[1],NFT (5655835501518775077)[1],SOL[0.6580000000000000] |
| 08610742 | USD[1.478247480000000],USDT[0.000000072439338] |
| 08610763 | USD[20.0000000000000000] |
| 08610765 | AAVE[0.084784851376393],ALGO[10.402523045207106900],AUD[11.1121069870647625],AVAX[1.031190288108519900],BAT[11.942042138556740],BCH[0.155978768474679100],BRZ[12.863167285351489100],BTC[0.000058146471271],CAD[10.881885450476774800],CHF[10.6629250529373058],CUSDT[1010.350561505909507500],DAI[10.0411654764990568],DOGE[51.146276388712731400],ETH[0.010804600490278800],ETHW[2.547952242936278100],EUR[10.793484311071189900],GBP[10.666058250220987700],GRT[37.521787129206309600],HKD[55.317273010239707800],KSHIB[1010.0000000088662514],LINK[1.1067839302335618],LTC[0.132633324282772500],MATIC[10.470597213550960400],MKR[0.010852589610025],MXN[0.000000001463628700],NEAR[2.234965310687009200],PAXG[0.012033357247558300],SGD[0.000000007598935500],SHIB[10470.994615227889193200],SOL[1.747344748132606000],SUSHI[9.001643972549191700],TRX[206.963572680997886800],UNI[0.119818233691122200],USD[1.66718815992962590],USDT[10.006510439721918200],WBTC[0.00027121557837984],YFI[0.020061628189478] |
| 08610780 | SOL[0.113105040000000000],USD[0.001918752976701000] |
| 08610789 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.004966698415025] |
| 08610801 | BTC[0.001411960000000000] |
| 08610811 | NFT (4650256339210581556)[1],NFT (5335501792964177716)[1],SOL[0.0380000000000000] |
| 08610829 | ETH[0.000653060000000000],USD[2.001606000000000] |
| 08610831 | ETH[0.082000000000000000],ETHW[0.082000000000000000],USD[2.804014000000000] |
| 08610868 | USDT[0.000000152185874000] |
| 08610885 | BAT[5.233943430000000000],BRZ[3.0000000000000000],DOGE[8.013562320000000000],ETH[0.000044500000000000],ETHW[0.000044500000000000],GRT[4.001162610000000000],MATIC[2.085830850000000000],SHIB[5.0000000000000000],SUSHI[5.754467420000000000],TRX[7.0000000000000000],USD[1.090497764500001771],USDT[0.000000017869765] |
| 08610890 | BTC[0.003742190000000000],TRX[0.000017000000000000],USDT[0.000326225702394] |
| 08610895 | USD[0.475426935851166] |
| 08610898 | NFT (4103140321557885444)[1],NFT (4434397837159428510)[1],SOL[1.073500000000000000] |
| 08610901 | CUSDT[1.0000000000000000],SUSHI[6.054608690000000000],USDT[0.0000000262654856] |
| 08610907 | USD[0.433976200000000000] |
| 08610913 | SHIB[3.0000000000000000],SOL[0.130685930000000000],USD[0.385158786647726] |
| 08610942 | CUSDT[1.0000000000000000],USD[0.0000000081379806] |
| 08610965 | USD[0.000000997227417] |
| 08611020 | ETH[0.100000000000000000],ETHW[0.100000000000000000] |
| 08611025 | ETH[0.000000002748186400],NFT (3734768213238848720)[1],NFT (4804411481314923440)[1],NFT (5339308086400373760)[1],SOL[0.000000005600000000],USD[26.34777019055719840],USDT[1.6995717400000000] |
| 08611047 | USD[5.329973670000000000] |
| 08611061 | USD[5.0000000000000000] |
| 08611088 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[73.48916242727889530] |
| 08611093 | SHIB[1.0000000000000000],USD[0.0000118804898346] |
| 08611102 | USD[0.4181674250000000] |
| 08611122 | ALGO[0.000000007220628100],ETH[0.000000051862984],USD[0.000000171887309] |
| 08611151 | ETH[0.202000000000000000],ETHW[0.202000000000000000],USD[4.0127552000000000] |
| 08611161 | BTC[0.003201400000000000],CUSDT[1.0000000000000000],USD[0.0002008033298535] |
| 08611167 | BTC[0.003734040000000000] |
| 08611178 | NFT (2915494016578631169)[1],NFT (3000096429454413571)[1],NFT (3167381984987741651)[1],NFT (3207473437753056751)[1],NFT (3306748334588730331)[1],NFT (3715030310487661281)[1],NFT (3768679653628612461)[1],NFT (3825876670152645901)[1],NFT (3838906358149086181)[1],NFT (3913692436890637111)[1],NFT (3965545531550405341)[1],NFT (4000589970585543501)[1],NFT (4095218037048888221)[1],NFT (4138781306860095877)[1],NFT (4148442546771573951)[1],NFT (4472084001347902741)[1],NFT (4682368936715515152)[1],NFT (4712210653293342690)[1],NFT (4742352499873341451)[1],NFT (4852194591110418801)[1],NFT (5471463198891545061)[1],NFT (5575573219114572671)[1],NFT (5593362900372640621)[1],NFT (5742136589016184541)[1],SOL[0.0546000000000000] |
| 08611189 | USD[0.000024905714879] |
| 08611207 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.1825748926194674] |
| 08611211 | USD[0.000003642765675] |
| 08611220 | USD[0.0091980199369009] |
| 08611222 | DOGE[0.000000000000000000],NFT (5099259772091867146)[1],SOL[0.061148180000000000],USD[0.7200008196557478] |
| 08611232 | BTC[0.000000044675832],MATIC[0.000000074783816],USD[0.6500375460577900] |
| 08611244 | USD[0.000000093888662],USDT[0.000000013603442] |
| 08611258 | USD[0.002848092095274] |
| 08611268 | USD[0.0073789114452988] |
| 08611276 | USD[2.585983800000000000] |
| 08611288 | NFT (3213466763068334301)[1],NFT (4807596718262944100)[1],SOL[0.000702960000000000],USD[0.000000253806710400] |
| 08611295 | NFT (3575796248688126770)[1],NFT (3861026320244472490)[1],NFT (4763340778212625040)[1],NFT (5067879288633909221)[1],SOL[0.4660000000000000] |
| 08611296 | USD[0.0000005556381881] |
| 08611300 | BTC[0.000000004018462000],ETH[0.000000003023840000],TRX[0.000000000071256010],UNI[0.0000000071193321],USDT[0.0000000039153600] |
| 08611304 | DOGE[1.0000000000000000],NFT (2908290957004132821)[1],NFT (3069489015970961031)[1],NFT (3276291642078291031)[1],NFT (4050300855166214291)[1],NFT (4864038784517394771)[1],NFT (5341782056932144011)[1],NFT (5564561365182002471)[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0078914540325500] |
| 08611308 | SOL[0.097000000000000000],USDT[2.117807000000000000] |
| 08611317 | USD[15.98305927000000000] |
| 08611319 | BRZ[1.0000000000000000],BTC[0.001474580000000000],CUSDT[1.0000000000000000],ETH[0.027928650000000000],ETHW[0.027928650000000000],SHIB[1035965.138443520000000000],TRX[1.0000000000000000],USD[0.0068777871258671] |
| 08611324 | BTC[0.002788790000000000],CUSDT[3.0000000000000000],DOGE[709.099905240000000000],ETH[0.043330750000000000],ETHW[0.043330750000000000],SOL[1.066435910000000000],USD[100.01006401 0521597] |
| 08611332 | BF_POINT[200.0000000000000000],DOGE[1.0000000000000000],SOL[2.133916920000000000],USD[0.0000009829606533] |
| 08611355 | BRZ[22.889157840000000000],BTC[0.553916070000000000],CUSDT[54.834005510000000000],DOGE[1119.939530150000000000],ETH[5.624034360000000000],ETHW[5.175064040000000000],GRT[2.0000000000000000],LINK[16.577729480000000000],LTC[2.249310600000000000],MATIC[182.067578510000000000],SHIB[335.0000000000000000],SOL[177.66780 3450000000000],TRX[53.898095440000000000],USD[2.083935018759022784],USDT[1.0197497600000000] |
| 08611369 | NFT (3055482403373729171)[1],NFT (3108280962630072929)[1],NFT (3151349915897699519)[1],NFT (3277467599865187501)[1],NFT (3426606538342696991)[1],NFT (3814990731554920031)[1],NFT (3819230149017435551)[1],NFT (3869959050965983861)[1],NFT (3880348173316178411)[1],NFT (3973327161966228131)[1],NFT (4062381824933089431)[1],NFT (4287246086421433181)[1],NFT (4866920625081719751)[1],NFT (5182091846804986401)[1],NFT (5330625734050015171)[1],NFT (5345219353519483591)[1],NFT (5636862006467834311)[1],NFT (5652167184669236791)[1],NFT (5674449958916588981)[1],USD[0.0030549420000000] |
| 08611378 | USD[0.000000127155539] |
| 08611380 | USD[0.038997569415407] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08611386 | USDT[0.0461245000000000] |
| 08611396 | USD[0.0075134705619538],USDT[0.0000000055607031] |
| 08611403 | BTC[0.0002808700000000],USD[0.0000712068122722] |
| 08611412 | SHIB[1.0000000000000000],USD[0.0001859390757958] |
| 08611416 | USD[0.0000001798323496] |
| 08611418 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000018581709] |
| 08611419 | SHIB[4.0000000000000000],USD[0.0000000052275179],USDT[0.0000000034624077] |
| 08611430 | SUSHI[0.3267045800000000],USD[0.7092298700000000] |
| 08611436 | BCH[0.0000000059602656],BRZ[1.0000000000000000],BTC[0.0000000061366448],DOGE[4.0000000000000000],ETH[0.0000000014920000],LTC[0.0000000061130576],SHIB[6.0000276350946800],SOL[0.0000000079798059],USD[0.0000008954823865],USDT[0.0000006917996560] |
| 08611452 | USD[100.0000000000000000] |
| 08611463 | ETH[0.0005404700000000],ETHW[0.0005404700000000],NFT [34276411650212839][1],NFT [35355040995270992][1],NFT [35742039615568592][1],NFT [43576982156075342][1],NFT [53096975926085172][1],NFT [55390419939600459][1],USD[0.0000002630960155] |
| 08611469 | USD[10.0000000000000000] |
| 08611472 | SOL[0.1004900000000000] |
| 08611520 | USD[0.0000000062895986],USDT[10.5477071200000000] |
| 08611521 | ETH[0.0000003300000000],NFT [31375511710555553][1],NFT [41074478583845024][1],NFT [43218657560613581][1],NFT [45380932523843060][1],NFT [54578217983194680][1],USD[0.3715044305878115] |
| 08611527 | ETH[0.6492137600000000],ETHW[0.6492137600000000],USD[0.0004122438847680],USDT[0.0045060694056780] |
| 08611537 | ETH[0.0561885966523852],ETHW[0.0561885966523852],USD[0.0000009982712296] |
| 08611556 | USD[30.0000000000000000] |
| 08611557 | USD[234.6968915267711712] |
| 08611562 | NFT [45889745278531917][1],SHIB[1.0000000000000000],SOL[0.1626863200000000],USD[0.0005195473990411] |
| 08611565 | CUSDT[1.0000000000000000],SHIB[3.0000000000000000],USD[51.1478339152794678] |
| 08611579 | USD[2.9012000000000000] |
| 08611584 | BRZ[1.0000000000000000],ETH[0.1409571400000000],ETHW[0.1409571400000000],SHIB[1.0000000000000000],TRX[529.6660346100000000],USD[7.0000251468699944] |
| 08611587 | USD[0.0000000568278560] |
| 08611593 | SOL[13.0000000000000000],USD[2.0088613400000000],USDT[0.0000000071874798] |
| 08611610 | USD[106.5994731500000000] |
| 08611615 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001406499409288] |
| 08611625 | CUSDT[4.0000000000000000],SHIB[1.0000000000000000],USD[21.1434624904681284] |
| 08611630 | SHIB[28648.8333333300000000],USD[0.0002107938116866],USDT[4.4792497500000000] |
| 08611638 | SOL[0.6740000000000000],USD[2.1428971000000000] |
| 08611653 | DOGE[1.0000000000000000],NFT [31239812329169912][1],NFT [32317161235703673][1],NFT [33833405830044991][1],NFT [35662435344191282][1],NFT [36239818602161368][1],NFT [36594949277566298][1],NFT [41491981597672429][1],NFT [49857390272332188][1],NFT [55697471461899148][1],NFT [55842846346659737][1],SOL[0.0982904500000000],USD[0.0000005103635145] |
| 08611656 | USD[0.6904544490000000] |
| 08611657 | ALGO[74.9820927600000000],AVAX[3.0540929400000000],MATIC[84.2599009936149138],SHIB[2.0000000479600000],SOL[4.9307803399650046] |
| 08611682 | NFT [31298908604771093][1],NFT [37742554445662427][1],SOL[0.1218400000000000] |
| 08611690 | BTC[0.0007294300000000],CUSDT[5.0000000000000000],DOGE[188.1532602700000000],ETH[0.0080779800000000],ETHW[0.0079822200000000],KSHIB[3855.3859368900000000],LTC[0.0957080600000000],MATIC[5.5441606100000000],NFT [42940216679639661][1],NFT [43718881376511363][1],NFT [50299409434004469][1],USD[4660295720303168877],[1],SHIB[303211731390120330000000],SOL[0.5801401600000000],TRX[1653.3164636700000000],USD[0.0007324127821324] |
| 08611691 | NFT [40181235805744582][1],SOL[0.1089835600000000] |
| 08611703 | BTC[0.0007000000000000],USD[0.8159104000000000] |
| 08611728 | SOL[0.0056012600000000],USD[1.1451281524000000] |
| 08611739 | AVAX[0.0000000021236486],SUSHI[0.0000000063229388],USD[0.0000000026171776] |
| 08611756 | USD[1.0474471200000000] |
| 08611763 | NFT [57076363528725437][1],USD[0.0000002815331294] |
| 08611771 | USD[3.0000000000000000] |
| 08611772 | MATIC[0.0000000037213064],USD[0.0000013510863754],USDT[0.0000000046808040] |
| 08611780 | SOL[0.0075857100000000],USD[23.2489322488944160] |
| 08611829 | NEAR[0.1649195400000000],TRX[0.0000120000000000],USD[0.0000000050000000] |
| 08611841 | ETH[0.0277491400000000],ETHW[0.0274071400000000],SHIB[1.0000000000000000],USD[0.0000153045542815] |
| 08611852 | USD[0.0000007883542397] |
| 08611863 | CUSDT[1.0000000000000000],SOL[2.6843962000000000],USD[0.0000005050611730] |
| 08611869 | USD[0.0002188879500694],USDT[0.0000000054740698] |
| 08611889 | USDT[0.3137370000000000] |
| 08611899 | ETH[0.0005544500000000],ETHW[0.0005544500000000],USD[0.3163989400000000] |
| 08611901 | USD[0.0226348043766629],USDT[0.0000000081551288] |
| 08611903 | NFT [38388807616699081][1],SOL[0.0940000000000000],USD[12.7522392000000000] |
| 08611916 | BTC[0.0133541000000000],USD[0.0003101256547800] |
| 08611927 | BTC[0.0000005415145448],ETH[0.0000071382845524],USD[0.0000130187846992] |
| 08611930 | BTC[0.0000007320000000],DOGE[399.8596000000000000],ETH[0.0005700000000000],ETHW[0.0005700000000000],SHIB[72200.0000000000000000],SOL[0.0097500000000000],USD[1.9334539500000000] |
| 08611933 | BCH[0.0011850000000000],BTC[0.0000000029181754],CUSDT[0.0000000077068000],PAXG[0.0000000027441300],USD[0.0588575171354514],USDT[0.0005967971486080] |
| 08611940 | DOGE[1.0000000000000000],SOL[2.4993969200000000],USD[0.0000001746919285] |
| 08611941 | SHIB[2872.1876495900000000],SOL[0.0699300000000000],USD[0.0000812884806649] |
| 08611943 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[12.0159591341405070] |

Schedule F: Liquidity Unsecured Convenience Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08611951 | SHIB[31170.428770300000000000] |
| 08611964 | ETH[0.001967530000000],ETHW[0.001967530000000],NFT (470212331124278241)[1],USDT[0.092027200000000000] |
| 08611990 | USD[0.008095835000000000] |
| 08612001 | BTC[0.028236590000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],LTC[2.309368040000000000],MATIC[157.320131850000000000],SOL[5.065330030000000000],TRX[1.000000000000000000],USD[0.010355144268284 7] |
| 08612015 | SOL[0.000267500000000] |
| 08612016 | CUSDT[2.000000000000000000],DOGE[19067.861028360000000000],KSHIB[13044.178676550000000000],SHIB[8.000000000000000000],SOL[80.056503430000000000],USD[0.390379161955 0150] |
| 08612018 | USD[10.000000000000000000] |
| 08612024 | USD[106.252910590000000000] |
| 08612036 | USD[5.000000000000000000] |
| 08612044 | AAVE[0.158027330000000000],BTC[0.002830770000000000],DOGE[177.242992340000000000],ETH[0.040868600000000000],ETHW[0.040868600000000000],LINK[1.514014360000000000],MATIC[15.675506580000000000],MKR[0.011530270000000000],SHIB[1107674.936312290000000000],SOL[0.540589500000000000],UNI[2.198630110000000000],USD[0.0000000053 284609],WBTC[0.001283860000000000],YFI[0.000994210000000] |
| 08612045 | BTC[0.000000000800000000],MATIC[130.000000000000000000],SOL[9.801637950000000000],USD[4.363590808065084 2] |
| 08612063 | BTC[0.000222830000000000],ETH[0.023925670000000000],ETHW[0.023925670000000000],SHIB[212949.189097100000000000],USD[7.086583476383708 1] |
| 08612066 | CUSDT[1.000000000000000000],LINK[0.000034690000000000],USD[0.010001273388552] |
| 08612068 | SHIB[1.000000000000000000],TRX[303.999323900000000000],USD[0.000000003620820] |
| 08612147 | MATIC[0.570000000000000000],SOL[126.890000000000000000],TRX[0.011481000000000000],USD[522.414846182764500 0],USDT[0.001693000000000000] |
| 08612152 | USD[19.765701248000000000] |
| 08612153 | USD[0.000851962173899 2] |
| 08612157 | SOL[2.590948599570814 4],USD[0.000000001496408] |
| 08612165 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000377906285196] |
| 08612167 | USD[19.995960154496205 8] |
| 08612187 | SOL[0.000000009231536 6],USD[0.007405752025352],USDT[0.006774005076112] |
| 08612192 | USD[28.187157434134006 1] |
| 08612202 | USD[404.040000000000000000] |
| 08612204 | NFT (312611983784442539)[1],NFT (366681567212099898)[1],NFT (461401763814970040)[1],NFT (489166806945210059)[1],SOL[0.020000000000000000] |
| 08612254 | USD[500.000000000] |
| 08612256 | USD[46001.679266000000000000] |
| 08612291 | SOL[0.008792730000000000],USD[0.007479612120256 4] |
| 08612293 | USD[0.000000079183768],USDT[0.000000146246510] |
| 08612297 | SOL[1.671631300000000000],USD[1.468139600000000000] |
| 08612305 | BTC[0.006410700000000000],ETH[0.014972100000000000],ETHW[0.014972100000000000],USD[0.000000150850482],USDT[13.385986948476955 1] |
| 08612314 | USD[0.006758024000000] |
| 08612317 | BCH[0.000000063356375],USD[2.947901543311257 5] |
| 08612326 | BTC[0.000027290000000000],ETH[0.001227660000000000],SOL[0.010862380000000000],USD[0.000236319491425 8] |
| 08612334 | CUSDT[1.000000000000000000],ETHW[0.091710990000000000],SHIB[1.000000000000000000],USD[0.009771609177725 8] |
| 08612359 | DOGE[1.000000000000000000],SUSHI[0.000024570000000000],USD[104.427158034000000000] |
| 08612360 | CUSDT[1.000000000000000000],ETH[0.006807760000000000],ETHW[0.006725680000000000],NFT (341285699714228227)[1],NFT (349534610858668669)[1],NFT (350397901582749344)[1],NFT (352037711550694304)[1],NFT (363926350540916639)[1],NFT (378293808995849963)[1],NFT (379252245379926307)[1],NFT (421717427228853980)[1],NFT (527039230366436506)[1],SOL[0.029313317948418 4],USD[0.001983107431359] |
| 08612361 | BTC[0.000714592500000],SHIB[2.000000000000000000],USD[0.001983107431359] |
| 08612387 | BTC[0.129470400000000000],ETH[0.663000000000000000],ETHW[0.663000000000000000],USD[0.160951400000000000] |
| 08612397 | USD[1.313771920283940] |
| 08612409 | MATIC[0.000000100000000],NFT (302380177694506048)[1],NFT (360332496866552649)[1],NFT (381241977193101207)[1],NFT (400812179322977824)[1],NFT (404448616129614030)[1],NFT (404496698440772632)[1],NFT (443701573281016341)[1],NFT (552130787908017617)[1],NFT (566579820625113917)[1],NFT (562089277663464519)[1],SOL[0.084708666808674],USD[0.078339400000000000] |
| 08612414 | SOL[0.184130820000000000],USDT[0.000000006622260] |
| 08612428 | NFT (500599186022352136)[1],SOL[0.194000000000000000] |
| 08612430 | SOL[0.014646890000000000],USD[64.588218309965406 1] |
| 08612433 | AVAX[0.000000009016565 2],BTC[0.000000083266918],ETH[0.000000048094086],ETHW[0.000000089405920],GRT[0.000000083552176],LINK[0.000000055336524],MATIC[0.000000020000000],SOL[4.343499813331827 0],USD[0.000000419295920 0] |
| 08612434 | SHIB[3382213.439431360000000000] |
| 08612435 | SHIB[958726.738741890000000000],USD[0.000053652781214] |
| 08612440 | ETH[0.000000053000000],ETHW[0.000000087939604],USD[0.000015365278121 4] |
| 08612441 | BAT[2.036307240000000000],BRZ[6.282186330000000000],ETH[-0.001059650000000],GRT[2.001059650000000000],SHIB[1.000000000000000000],TRX[16.728123940000000000],USD[0.007383754183306 3],USDT[0.000000066272920] |
| 08612454 | ETHW[0.360300710000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[451.878879254640795] |
| 08612466 | BRZ[5.079529670000000000],CUSDT[4.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[50.000000000000000000],SOL[0.000000034220580],TRX[14.071296080000000000],USD[0.008968996714199 3],USDT[1.006523460000000000] |
| 08612467 | MATIC[12.270946470000000000],TRX[1.000000000000000000],USD[0.000000071205927] |
| 08612504 | SHIB[8415.767504370000000000],USD[0.008782464789225 8] |
| 08612507 | SOL[0.000000010000000] |
| 08612508 | SHIB[0.000000100000000] |
| 08612512 | NFT (293211960088456238)[1],NFT (307804245829571196)[1],NFT (311034741259382909)[1],NFT (311710739607445785)[1],NFT (315251689681779941)[1],NFT (320408714615791901)[1],NFT (321117281005871465)[1],NFT (329937248557656785)[1],NFT (340925032024084456)[1],NFT (343078705413302978)[1],NFT (347482903641467218)[1],NFT (361934351180793671)[1],NFT (366071310984765035)[1],NFT (368843555153844854)[1],NFT (370162535863359310)[1],NFT (374283582152217561)[1],NFT (384027333076056076)[1],NFT (412366758281987114)[1],NFT (414277336862238804)[1],NFT (415022723027846111)[1],NFT (419663193695590627)[1],NFT (426177741711051561)[1],NFT (476538146352207646)[1],NFT (488292040144803273)[1],NFT (500071787906838014)[1],NFT (504437894832514346)[1],NFT (521610349424024783)[1],NFT (534945459228925828)[1],NFT (539986401064505839)[1],NFT (546238963691538077)[1],NFT (547327581106314359)[1],NFT (555311969539780587)[1],NFT (565928091461196109)[1],SOL[0.368805630648337 4],USD[10.640980890000000] |
| 08612515 | USD[0.000000083552880],USDT[0.000000023461890] |
| 08612525 | ETH[0.015000000000000000],ETHW[0.015000000000000000],NFT (319833775826238524)[1],NFT (406556048663004363)[1],NFT (516377655985595453)[1],USD[2.021611200000000000] |
| 08612526 | USD[0.000000083552880],USDT[0.000000023461890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08612537 | BTC[0.0026961600000000],CUSDT[1.0000000000000000],USD[0.0000756631030432] |
| 08612543 | CUSDT[1.0000000000000000],GRT[1.0000000000000000],USD[0.0000000063139122] |
| 08612550 | ETH[0.0000000019155044],USD[0.7950737801684729],USDT[0.0041404737397794] |
| 08612557 | USD[0.0000009076263901] |
| 08612564 | USD[0.0001944902519680] |
| 08612566 | USD[0.0000000087792352] |
| 08612571 | CUSDT[1.0000000000000000],ETH[0.1579313500000000],ETHW[0.1573020700000000],SHIB[5.0000000000000000],USD[0.0035448897003191] |
| 08612594 | USD[0.0000006203770789] |
| 08612624 | USD[0.0066624000000000] |
| 08612632 | USD[0.0001521592273682],USDT[0.0000697218741695],YF[0.0009857657112630] |
| 08612633 | DOGE[1.0000000000000000],ETH[0.0000000100000000],TRX[1.0000000000000000],USD[0.2360385728449236] |
| 08612636 | USDT[0.0000000081286783] |
| 08612656 | SOL[50.1539907100000000] |
| 08612660 | ETH[0.0000000117607967],USD[0.0001989092828029] |
| 08612685 | BRZ[1.0000000000000000],DOGE[7.0057340100000000],ETH[0.0370582800000000],NFT (47602941509216541 3)[1],SHIB[46.8372343200000000],SOL[0.0000027400000000],TRX[20.3422647200000000],USD[75.8675496782255821],USDT[1.0092018398781598] |
| 08612687 | USDT[0.8864024963547136] |
| 08612713 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[28.2264637152583760] |
| 08612714 | USD[0.0084243298052757] |
| 08612719 | SHIB[2.0000000000000000],USD[85.6807275020124674] |
| 08612721 | AVAX[5.7938300600000000],BRZ[2.0000000000000000],SHIB[1487428.9539229400000000],TRX[1.0000000000000000],USD[0.0515300601045590],USD[0.0013764492446860] |
| 08612724 | USD[3.9372877908200066] |
| 08612732 | NFT (506404993225085507)[1],NFT (553207535907866557)[1],SOL[0.0057334500000000] |
| 08612733 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[54.6369424080636900] |
| 08612737 | CUSDT[1.0000000000000000],SOL[0.2762616700000000],USD[0.0000004808679756] |
| 08612745 | BTC[0.0000000046880000],MATIC[0.0000000074092159],USD[0.0000000044911410] |
| 08612747 | BTC[0.2424694350000000],ETH[1.0065259900000000],ETHW[1.0065259900000000],USD[3.0238606000000000] |
| 08612765 | ETH[0.0263939264748800],ETHW[0.0263939264748800] |
| 08612772 | ETHW[0.0040000000000000],LINK[18.8000000000000000],MATIC[260.0000000000000000],USD[15.0161800719200000] |
| 08612775 | USD[1.0000000000000000] |
| 08612777 | DOGE[1.0000000000000000],USD[0.0001506714907797] |
| 08612780 | DOGE[1000.0000000000000000] |
| 08612787 | BTC[0.0000000042150094],SHIB[40574.8743413900000000],USD[0.0002119243327881],USDT[0.0000000013290769] |
| 08612789 | SOL[1.4424074566000000],USD[0.0000003654595266] |
| 08612792 | BTC[0.0023952000000000],ETH[0.0559130000000000],ETHW[22.0559130000000000],USD[26.3988511000000000] |
| 08612797 | USD[0.0396073250000000] |
| 08612798 | DOGE[1.0000000000000000],SOL[2.0926372600000000],USD[0.0000003826759400] |
| 08612799 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0049964774767336] |
| 08612819 | BRZ[1.0000000000000000],CUSDT[29.0000000000000000],ETH[0.0000031217000000],ETHW[0.3420037217000000],TRX[5.0000000000000000],USD[0.0079935716701061] |
| 08612823 | ETH[0.0003700200000000],ETHW[0.0003700200000000],USD[0.0000159988770862] |
| 08612824 | ETH[0.0000001000000000],SOL[0.0000000049080360] |
| 08612828 | ETH[0.0000002462346],SOL[8.5492302089250248],USD[0.2806948291844998] |
| 08612840 | SOL[0.0000000361584000],USD[0.0026961226975723] |
| 08612868 | DOGE[0.6868433000000000],USD[0.0079702160000000] |
| 08612875 | GRT[0.9500000000000000],SUSHI[0.4680000000000000],UNI[0.0982000000000000],USD[109.6035376160000000] |
| 08612876 | AVAX[0.0000002900000000],KSHIB[0.0000250100000000],LTC[0.0001462616000000],SHIB[71396.2975540400000000],SOL[0.0003512900000000],USD[0.0062028782413258] |
| 08612889 | USD[0.0000000158575307],USDT[0.0000000001468296] |
| 08612890 | BTC[0.0000315700000000],SHIB[105399.6269283800000000],USD[0.5210233632321693] |
| 08612895 | AVAX[93.3964000000000000],BTC[0.3884536600000000],ETH[1.5600000000000000],ETHW[1.5600000000000000],SOL[1.1100000000000000],USD[783.4038279930000000] |
| 08612896 | SOL[0.0000036000000000],USD[0.0000005797394560] |
| 08612900 | SOL[10.5435183700000000] |
| 08612908 | CUSDT[6.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001491829780],ETHW[0.0000001491829780],SOL[0.0000011677896720],TRX[1.0000000000000000],USD[0.0003471890216663] |
| 08612924 | DOGE[98.0000000000000000],USD[0.3868986396665094],USDT[0.1428663881085297] |
| 08612926 | CUSDT[1.0000000000000000],UNI[1.9010063800000000],USD[0.0000000677438176] |
| 08612935 | DOGE[1.0000000000000000],SOL[0.9771926500000000],USD[5.0000006872845660] |
| 08612936 | USD[0.0000001568872555] |
| 08612948 | ETH[0.0086778700000000],ETHW[0.0086778740443333],NFT (358542154115974026)[1],NFT (418235530227911800)[1],NFT (548897680313573242)[1] |
| 08612952 | SOL[1.1100000000000000],USD[100.1071706000000000] |
| 08612965 | BTC[2.8079312200000000],USD[0.0016573702233397] |
| 08612966 | NFT (291687856104245901)[1],NFT (294875248543957554)[1],NFT (305681625941590628)[1],NFT (314595050077936557)[1],NFT (326722408338041992)[1],NFT (337558618292372808)[1],NFT (342522154875022446)[1],NFT (410461828687103639)[1],NFT (417068204760232733)[1],NFT (476523580674487877)[1],NFT (497925454167940871)[1],NFT (572083099381474606)[1],SOL[0.0000000100000000] |
| 08612973 | SOL[0.3983908100000000],USD[0.0000004449969977] |
| 08612984 | BTC[0.0027656600000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0033200621395560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08612992 | SOL[0.000000016000000] |
| 08613041 | USD[25.000000000000000] |
| 08613046 | USD[0.003042408755799] |
| 08613047 | USD[2.049434926660000] |
| 08613048 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.001416163954458] |
| 08613061 | USD[0.000002968849290] |
| 08613072 | BTC[0.000099700000000],GBP[14.985000000000000],USD[1.069519900000000] |
| 08613079 | BTC[0.000268960000000],USD[0.003637815179312] |
| 08613094 | SOL[0.535476140000000],USD[0.010009323300352] |
| 08613098 | ETH[0.000000033000700],TRX[0.000000044555072] |
| 08613106 | BTC[0.000846360000000],DOGE[1.000000000000000],USD[0.003573929792888] |
| 08613122 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.129454260000000],ETHW[0.128374670000000],MATIC[34.087609470000000],TRX[2.000000000000000],USD[0.000000089922074],USDT[477.2076465100000000] |
| 08613137 | BTC[0.019988300000000],ETH[0.034965000000000],ETHW[0.034965000000000],USD[1.726354000000000] |
| 08613147 | USD[25.000000000000000] |
| 08613152 | NFT[362427297633362600][1],NFT[481179075842997996][1],NFT[537340919758191800][1],NFT[563279762220866895][1],USD[6.000000000000000] |
| 08613153 | USD[50.000000000000000] |
| 08613163 | AVAX[0.008149101991485],BTC[0.000168626340950],ETH[0.000487100000000],ETHW[0.000487100000000],GRT[1.000000000000000],NEAR[791.526429042951896],SHIB[2.000000000000000],SOL[81.779336620000000],USD[200.0566289048448494] |
| 08613176 | USD[0.007553180000000] |
| 08613178 | ETH[0.040213000000000],ETHW[0.040213000000000],TRX[2.000000000000000],USD[0.000000060147940],USDT[0.000006818051 4900] |
| 08613187 | ETH[0.000000044693000],USD[0.000018919675834] |
| 08613190 | BRZ[1.000000000000000],CUSDT[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[1130.5732355150571510] |
| 08613198 | BTC[0.000074500000000],USD[114194.0758244200000000] |
| 08613222 | BTC[0.000000023683900],ETH[0.000000001641760],TRX[0.050428000000000] |
| 08613225 | DOGE[2.000000000000000],SHIB[241986.164086232947698],TRX[4.000000000000000],USD[0.000000058804077],USDT[0.0000000356222591] |
| 08613231 | BTC[0.000000000282400],NFT[352770429354495435][1],NFT[404189642573284499][1],NFT[423865572487278454][1],NFT[525354385328107860][1],NFT[531752783237427109][1],SOL[0.000000088280000] |
| 08613235 | NFT[294851766986081956][1],NFT[309056132092559894][1],NFT[332179669499305551][1],NFT[373689020461718286][1],NFT[416619474387999291][1],NFT[451275576056908831][1],NFT[462142565436322095][1],NFT[487583746906804905][1],NFT[518340960462745925][1],NFT[521557576771342283][1],NFT[525917470057676619][1],USD[3.000000000000000] |
| 08613242 | CUSDT[3.000000000000000],DOGE[1.000000000000000],USD[0.1997266248824297] |
| 08613246 | SOL[3.000000000000000],USD[12.129254600000000] |
| 08613253 | BTC[0.141172700000000],SUSHI[4.587261880000000],USD[0.000000277751224] |
| 08613254 | USD[0.000861956000000] |
| 08613280 | NFT[491891545450826057][1],NFT[498369117046674248][1],NFT[506217520916136697][1],NFT[557354258823807724][1],SOL[0.334000000000000] |
| 08613296 | USD[0.008855810000000],USDT[0.000000028424647] |
| 08613303 | TRX[138.790150960000000],USD[0.000000007706148] |
| 08613309 | SOL[1.043942480000000] |
| 08613318 | MATIC[1.246534640000000],SHIB[0.000750900000000],SOL[0.000009640000000],USD[0.0002879406187772],USDT[0.000000110555994] |
| 08613322 | SHIB[2.000000000000000],USD[274.362871669101 1679],USDT[0.000000093499320] |
| 08613325 | CUSDT[1.000000000000000],USD[0.000000657761 2632] |
| 08613331 | NFT[350292724281938521][1],NFT[427010351614634269][1],NFT[433859521955086415][1],NFT[457203152651476682][1],SOL[0.984914800000000],USD[0.000000294065656] |
| 08613349 | AUD[0.000000009656704 4],BTC[0.000000008717046 4],DOGE[0.000000038176068],EUR[0.000000022081600],MATIC[0.000000009070263],NEAR[0.207379228784461 2],UNI[0.000000007381749],USD[0.000000108493463],USDT[0.000000125865258] |
| 08613361 | NFT[310919956128928472][1],NFT[444551769807098780][1],USD[23.000000000000000] |
| 08613375 | USD[0.000000029818045] |
| 08613376 | ETH[0.010000099553075],ETHW[0.010000099553075],SOL[1.000000026984108],UNI[9.708135120000000],USD[0.000000061023812 8],USDT[0.000000023939419] |
| 08613377 | USD[35.531723362643776 0] |
| 08613379 | DOGE[1.000000000000000],SHIB[9704027.17127607000000 0],USD[0.0100000000019 73] |
| 08613385 | ALGO[19.980000000000000],USD[82.316000000000000] |
| 08613399 | USD[56.505800520000000] |
| 08613410 | BTC[0.000000000691147595],NFT[326620756454395775][1],NFT[334298779565201007][1],NFT[415233993117717817][1],NFT[420115928836942435][1],NFT[446790229450573807][1],NFT[449508500704242817][1],NFT[466759862160111660][1],NFT[485286148741662626][1],NFT[556146490826415163][1],USD[0.4888565364713478] |
| 08613424 | USD[0.000000043225203] |
| 08613431 | BTC[0.001474060000000],CUSDT[1.000000000000000],USD[0.0001402287869574] |
| 08613443 | SOL[0.004670000000000],USD[0.9582562000000000] |
| 08613444 | BTC[0.000430390000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],ETH[0.004856570000000],ETHW[0.004801850000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[8.153344743790034] |
| 08613445 | BTC[0.001298700000000],SOL[1.999666670000000],USD[4.032141100000000] |
| 08613446 | USD[0.258492800000000] |
| 08613454 | USD[7.461554340000000] |
| 08613456 | AVAX[0.000000691475 95],BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.000000055000000],CUSDT[2.000000000000000],DOGE[5.000000000000000],MATIC[5.609026620000000],SHIB[8.000000000000000],SOL[0.354807800000000],TRX[6.000000000000000],USD[0.000001402415883],USDT[0.0000000021689522] |
| 08613486 | CUSDT[2.000000000000000],USD[0.0080544669509670] |
| 08613488 | DOGE[0.000000025000000],USD[0.0000375326568768] |
| 08613510 | USD[500.000000000000000] |
| 08613525 | BRZ[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],USD[0.0001472806412772] |
| 08613528 | SOL[3.156000000000000],USD[675.2518237000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08613532 | AUD[0.00002343623777752],BAT[0.000000037531885],BTC[0.0022223822502505],DOGE[0.0000000014581631],ETH[0.0010000000000000],ETHW[0.0010000000000000],MATIC[0.0000000043089625],SOL[0.0500000000000000],USD[0.8364653302152776],USDT[0.0000000041785875] |
| 08613547 | USD[0.0041497400000000] |
| 08613563 | KSHIB[424.2855985100000000],USD[0.0000000001498547] |
| 08613566 | BTC[0.0000000079773744],SOL[0.0000000055567684],USD[0.0008412659813216] |
| 08613574 | USD[0.0579732160000000] |
| 08613575 | CUSDT[1.0000000000000000],SOL[0.0000919700000000],TRX[1.0000000000000000],USD[259.6832266412609925] |
| 08613581 | DOGE[4.0000000000000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0001543781749475] |
| 08613582 | SOL[0.9490975083945206] |
| 08613595 | SOL[0.0000001000000000] |
| 08613600 | USD[0.0000008778214138] |
| 08613609 | SOL[0.0529308800000000],TRX[1.0000000000000000],USD[5.0000043417347252] |
| 08613639 | CUSDT[5.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000084050850],SHIB[2.0000000000000000],TRX3.0000000000000000],USD[0.0000000001534461] |
| 08613641 | BTC[0.0002962100000000],CUSDT[4.0000000000000000],DOGE[83.0478505700000000],ETH[0.0066611800000000],ETHW[0.0066611800000000],LTC[0.1022320300000000],SOL[0.0982938700000000],USD[0.0000159731037001] |
| 08613646 | DOGE[10.1463900804891764],SHIB[1.0000000000000000],USD[15.2770875418362188] |
| 08613647 | DOGE[1.0000000000000000],SOL[5.4925634900000000],USD[0.0000009642566276] |
| 08613661 | USD[0.0049279389929088],USDT[0.0000000058339856] |
| 08613668 | DOGE[21.9780000000000000],ETH[0.0006200000000000],ETHW[0.0006200000000000],USD[0.0017468320000000] |
| 08613676 | DAI[4.9728135500000000],LTC[0.0916212300000000],MATIC[6.7275505900000000],SHIB[227583.0678197500000000],SOL[0.1069686900000000],USD[0.0000007728966157] |
| 08613678 | BTC[0.0005246800000000],CUSDT[5.0000000000000000],DOGE[132.5979451200000000],ETH[0.0077903600000000],ETHW[0.0077903600000000],LTC[0.1795525300000000],SOL[0.2040338400000000],USD[0.0001208547575471] |
| 08613686 | DOGE[1.0000000000000000],NFT [570339720328399433][1],SHIB[0.0000458200000000],SOL[0.7876879700000000],USD[0.0061776220497212] |
| 08613687 | BRZ[54.2459821600000000],CUSDT[1.0000000000000000],SHIB[423587.9170481100000000],TRX[365.8024541300000000],USD[0.0053267910234281] |
| 08613698 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[10.9810763484980268] |
| 08613699 | BTC[0.0109161500000000],TRX[1.0000000000000000],USD[0.0036642917914430] |
| 08613700 | USD[532.9681615300000000] |
| 08613707 | MATIC[5.9456024700000000],USD[5.0000000764656332],USDT[4.9730307000000000] |
| 08613712 | BRZ[7.0000000000000000],CUSDT[4.0000000000000000],DOGE[2.0000000000000000],TRX[6.0000000000000000],USD[45.9732498840547755] |
| 08613715 | ETH[0.0040589600000000],ETHW[0.0040589600000000],TRX[1.0000000000000000],USD[0.0000157675485344] |
| 08613716 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],MATIC[38.7571603400000000],SHIB[1.0000000000000000],TRX[0.3838406400000000],USD[0.0000000877783138],USDT[0.0001633901105792] |
| 08613726 | CUSDT[2.0000000000000000],DOGE[1771.1890312800000000],GRT[209.7159840700000000],RAY[47054272.1578349100000000],TRX[1.0000000000000000],USD[0.0000000079019946] |
| 08613738 | BTC[0.0017334800000000],SHIB[2.0000000000000000],USD[30.1863456845371253] |
| 08613740 | BRZ[57.9492106200000000],CUSDT[2.0000000000000000],DOGE[153.0568249000000000],ETH[0.0043559000000000],ETHW[0.0043011800000000],KSHIB[915.3259429900000000],USD[0.0101090850466199] |
| 08613747 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0203925300000000],ETHW[0.0203925300000000],SHIB[2290426.0192395700000000],USD[0.0000100034934353] |
| 08613758 | BTC[0.0026961600000000],DOGE[1.0000000000000000],USD[0.0007566310304432] |
| 08613789 | SHIB[10.0000000000000000],USD[0.0095491954813313] |
| 08613800 | BTC[0.0000781800000000],DOGE[850.0000000000000000],KSHIB[220.0000000000000000],USD[0.5761962736000000] |
| 08613802 | USD[52.8349290800000000] |
| 08613805 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LINK[3.2274415600000000],MATIC[32.1633722200000000],TRX[1.0000000000000000],USD[50.0100001624701366],USDT[49.7203671800000000] |
| 08613807 | BTC[0.0014327700000000],DOGE[1.0000000000000000],USD[0.0002069695021516] |
| 08613815 | BRZ[2.0000000000000000],CUSDT[7.0000000000000000],DOGE[3.0000000000000000],GRT[58.2532022300000000],SHIB[30171557.3489082800000000],SOL[37.2169692000000000],TRX[6242.7482138000000000],USD[0.0001786820057156] |
| 08613843 | USD[0.0080873145714113],USDT[0.0000000015924438] |
| 08613852 | ETH[0.0232715100000000],ETHW[0.8389080200000000],HKD[0.0000000034192321],SHIB[4.0000000000000000],TRX[114.7579648200000000],USD[0.0029222959524279] |
| 08613864 | USD[0.0014798020436980] |
| 08613867 | TRX[1.0000000000000000],USD[25.0647238031464318] |
| 08613874 | USD[10.0000000000000000] |
| 08613875 | USD[0.0055565288243069] |
| 08613879 | BTC[0.0012593600000000],ETH[0.0000000011749250],USD[0.0001105582114539] |
| 08613889 | CUSDT[4804.8333227900000000],USD[0.0036530201771642] |
| 08613890 | USD[50.0100000000000000] |
| 08613913 | BAT[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.6991812138019299] |
| 08613921 | USD[188.7034126847708320] |
| 08613923 | BTC[0.0172307900000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0027136676345321] |
| 08613948 | USD[52.7443444300000000] |
| 08613954 | USD[0.0000000000001749] |
| 08613957 | BTC[0.0170223660905874],KSHIB[777.3389406000000000],SHIB[1102783.4468267300000000],TRX[1.0000000000000000],USD[438.4395961385805903] |
| 08613960 | NFT [452760755601271364][1],USD[101.9000000000000000] |
| 08613962 | BTC[0.0021996000000000],USD[12.9275784000000000] |
| 08613964 | BTC[0.0005260700000000],CUSDT[1.0000000000000000],USD[11.1196922269262383] |
| 08613967 | DOGE[0.0000000067691100],ETH[0.0000000097071770],ETHW[0.0000000097071770],NFT [542228296879438678][1],SHIB[7866.8813131376180021],USD[0.0000000067454831] |
| 08613969 | NFT [336988422140822777][1],SOL[0.5506074000000000],TRX[1.0000000000000000],USD[31.9719580851784564] |
| 08613974 | USD[0.0047395697713700] |
| 08613983 | DOGE[10492.1466382700000000],ETH[1.2395785000000000],ETHW[1.1234858900000000],USD[0.8265847124956162] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08614009 | BAT[6.93009499000000000],BCH[0.036311640000000000],BRZ[27.90164685000000000],BTC[0.002781800000000],CUSDT[2.488368780000000000],DOGE[37.47313665000000000],ETH[0.004269950000000000],ETHW[0.004215230000000000],GRT[12.77912727000000000],KSHIB[403.90005896000000000],LTC[0.107894870000000000],MATIC[3.293384490000000000],MKR[0.000545965000000000],SHIB[430386.57227594000000000],SOL[0.045032390000000000],SUSHI[1.184048850000000000],TRX[184.34142294000000000],USD[0.000000084504303],YFB[0.003965900000000000] |
| 08614010 | ALGO[67.37814735000000000],BAT[0.000037600000000],DOGE[1.000000000000000],ETH[0.140871390000000000],ETHW[0.139905000000000000],SHIB[10.000000000000000],USD[0.000010495744571] |
| 08614037 | USD[1.000000000000000],ETH[0.167514350000000000],ETHW[0.167171630000000000],USD[0.010031649163265] |
| 08614044 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[33145445.44198141000000000],TRX[1.000000010000000],USD[0.001702283618866],USDT[0.000000000000115] |
| 08614047 | AAVE[0.000000120000000],BAT[1.000000000000000],GRT[1.000000000000000],KSHIB[0.010147330000000000],PAXG[0.000000018973696],SOL[0.000013660000000000],TRX[0.000184100000000000],USD[0.000056328589365],USDT[1.025431978519457] |
| 08614051 | BTC[0.002613480000000000],CUSDT[1.000000000000000],USD[0.001576745669852] |
| 08614076 | SHIB[236071.76581680000000000],USD[10.000000009304875],USDT[4.973527850000000000] |
| 08614084 | BTC[0.002939030000000000],CUSDT[1.000000000000000],USD[0.002898950606012] |
| 08614094 | USD[9.000000026811047],USDT[0.994506730000000000] |
| 08614112 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.002602391173541],USDT[0.000000026501594] |
| 08614117 | LTC[3.349595910000000000],SHIB[586029.67041725000000000],TRX2[0.000000485019589366] |
| 08614128 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.007777744435668],USDT[0.000000047522824] |
| 08614135 | CUSDT[2.000000000000000],SHIB[1.000000000000000],SOL[0.137514419374768],USD[0.000003820184] |
| 08614137 | ETH[0.002102380000000000],ETHW[0.002102380000000000],LTC[0.092035130000000000],SHIB[241545.89371980000000000],SOL[0.109932660000000000],USD[0.000146887340417] |
| 08614148 | ETHW[1.704700660000000000],USD[0.040672274331726] |
| 08614159 | CUSDT[1.000000000000000],DOGE[759.70636183000000000],USD[0.000000006401943] |
| 08614161 | CUSDT[1.000000000000000],ETH[0.008302230000000000],ETHW[0.008302230000000000],USD[0.000156101831192] |
| 08614163 | CUSDT[1.000000000000000],SOL[4.72809802000000000],USD[1.07458130951829 20] |
| 08614164 | BTC[0.000000037756213],ETH[0.000000008611511 6],ETHW[0.000000008611516],USD[0.021969260110976] |
| 08614172 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.003502886476851 2],USDT[1.046137470000000000] |
| 08614174 | BTC[0.004285240000000000],DOGE[2.000000000000000],ETH[0.048866810000000000],LINK[8.97533099000000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.016838985896115] |
| 08614175 | CUSDT[1.000000000000000],DOGE[714.08554038000000000],SHIB[2215330.08418254000000000],USD[0.000000009203328] |
| 08614176 | USD[0.002583021971468 1] |
| 08614179 | DOGE[2.000000000000000],NFT[527545356240128694][1],SHIB[3102743.66622589000000000],SOL[0.5067625900000000 00],USD[133.03395812292 76084] |
| 08614180 | USD[10.000000000000000] |
| 08614186 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX2[2.000000000000000],USD[0.009979270184950 1] |
| 08614192 | USD[55.010000000000000] |
| 08614195 | BRZ[271.11882860000000000],CUSDT[2.000000000000000],LTC[0.505434160000000000],NFT[297138510228825442][1],SHIB[2.000000000000000],USD[0.000000448424587 2] |
| 08614196 | CUSDT[1.000000000000000],SHIB[891265.59714795000000000],USD[80.000000000000000] |
| 08614202 | BTC[0.000014710000000000],DOGE[37.24944163000000000],SHIB[1.000000000000000],USD[0.000216713056218] |
| 08614205 | CUSDT[10508.75628983000000000],DOGE2[2.000000000000000],SHIB[17958594.64714673000000000],TRX[1.000000000000000],UNI[11.05943265000000000],USD[0.000000690911887] |
| 08614217 | DOGE[35.56013719000000000],USD[0.000000032477562] |
| 08614221 | CUSDT[1.000000000000000],SHIB[228206.98493838000000000],TRX[864.51987937000000000],USD[0.000000003049033] |
| 08614248 | ETH[0.020278950000000000],ETHW[0.020278950000000000],TRX[1.000000000000000],USD[0.000000197165678 0] |
| 08614251 | SHIB[3.000000000000000],TRX2[0.000000000000000],USDT[17.168236527703 3044] |
| 08614264 | DOGE[1.000000000000000],NFT[305697915974176309][1],NFT[322697101364576129][1],NFT[338687560201952379][1],NFT[347815501813554969][1],NFT[381073456806922608][1],NFT[393294028030068170][1],NFT[432513085163499798][1],NFT[459277355202610955][1],NFT[494903458925946924][1],NFT[505797827125453458][1],NFT[517616041288057198][1],NFT[529707760107136315][1],SHIB3.000000000000000],SOL[0.000029780000000000],TRX[4.000000000000000000],USD[0.000000007030233] |
| 08614265 | SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.000007170156324] |
| 08614268 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[5.000000000000000],PAXG[0.022048370000000000],SHIB[8.000000000000000],USD[0.089161498380582],USDT[0.000000003426803] |
| 08614270 | DOGE[3.000000000000000],MATIC[761.37170864000000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.000000112096644],USDT[0.012125389566960] |
| 08614273 | USD[10.000000000000000] |
| 08614274 | KSHIB[0.000000032704302],USD[0.004756700592261 3] |
| 08614279 | CUSDT[1.000000000000000],TRX[471.01091020000000000],USD[0.000000000973356] |
| 08614305 | BRZ[3.000000000000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.007591315810 9095] |
| 08614308 | SHIB[24813544.44023013000000000],USD[0.008130670000 01170] |
| 08614316 | USD[0.000000007785979 1] |
| 08614321 | ETH[0.000011720000000000],ETHW[0.000011720000000000],NFT[310584787718767638][1],USD[0.000010007912339 99] |
| 08614323 | USD[250.000000000000000] |
| 08614338 | BTC[0.029225100000000000],USD[0.000364698661854 5],USDT[1.065916790000000000] |
| 08614342 | BRZ[79.72867788000000000],ETH[0.003928590000000000],ETHW[0.003873870000000000],MATIC[10.57714368000000000],SHIB[2.000000000000000],USD[0.000003192668550 8] |
| 08614343 | BTC[0.000000900000000000] |
| 08614349 | CUSDT[1.000000000000000],SHIB[4393802.591648300000000 00],TRX2[2.000000000000000],USD[0.000000004706806 5],USDT[24.98001040000000000] |
| 08614354 | NFT[373163584567744006][1],USD[0.956568320000000 00] |
| 08614363 | SHIB[0.000000200000000] |
| 08614366 | USD[80.010000000000000] |
| 08614377 | BTC[0.000618760000000000],CUSDT[225.904465000000000000],DOGE[1.000000000000000],KSHIB[396.41262431000000000],SHIB[396197.51347068000000000],USD[0.000202014674084] |
| 08614383 | CUSDT[1.000000000000000],ETH[0.010563300000000000],ETHW[0.010563300000000000],USD[25.0000004922603782 0] |
| 08614388 | CUSDT[2.000000000000000],SOL[4.02778854000000000],TRX[2608.00221058000000000],USD[0.000000008710 4366] |
| 08614395 | ETH[0.214871750000000000],ETHW[0.214871750000000000],USD[0.15898061000000000 0] |
| 08614397 | USD[0.000112888312835 4] |
| 08614404 | USD[0.003323440000000000],USDT[0.000000028156416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08614405 | CUSDT[5.000000000000000],DOGE[1168.629268830000000],SHIB[2478477.954504940000000],USD[0.000000020546972] |
| 08614415 | USD[0.000001148213906] |
| 08614423 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000430000000],ETHW[0.000000430000000],TRX[1.000000000000000],USD[0.0053853584146693] |
| 08614429 | DOGE[19.900048060000000],ETH[0.018000000000000],ETHW[0.018000000000000],USD[0.4680749622589912] |
| 08614432 | USD[40.0276107425672720] |
| 08614445 | USD[0.0003361401263956] |
| 08614454 | ALGO[40.164407320000000],AVAX[8.858773630000000],BCH[0.312017070000000],BRZ[2.000000000000000],BTC[0.009041340000000],CUSDT[0.009226730000000],DOGE[14.042550220000000],ETHW[4.002184000000000],GRT[1348.218361660000000],LTC[1.046667700000000],MATIC[205.304381930000000],NEAR[18.626918870000000],SHIB[57.000000000000000],SOL[40.710004340000000],TRX[12.000000000000000],USD[-149.999999668196110 6],USDT[0.0000000929838788] |
| 08614455 | CUSDT[1.000000000000000],DOGE[721.874896510000000],USD[0.0000000010492944] |
| 08614461 | ETHW[1.085869410000000] |
| 08614502 | BTC[0.006464030000000],CUSDT[4503.612083240000000],DOGE[1048.342277320000000],USD[0.0000015475951932] |
| 08614503 | NFT [377132709435147898][1],USD[100.000000060000000] |
| 08614509 | DOGE[1.000000000000000],NFT [408056073865955536][1],SHIB[0.000000092556956],SOL[0.000000619750023],USD[0.0064155322056467] |
| 08614518 | ETH[1.948743840000000],ETHW[2.451844790000000],TRX[2.000000000000000],USD[0.045922335561 9025],USDT[1.0654205600000000] |
| 08614522 | USD[42.637063450000000] |
| 08614539 | SOL[0.000000075000000],USDT[0.000000070894506] |
| 08614564 | BAT[0.000000029006965],USD[0.003634048163168 1],USDT[0.000000083894458] |
| 08614565 | USD[10.000000000000000] |
| 08614567 | TRX[0.000001000000000],USD[0.000000041976706],USDT[0.0003011443498833] |
| 08614568 | USD[0.0025280072000000] |
| 08614577 | USD[0.000001884599150] |
| 08614578 | CUSDT[9011.509499930000000],DOGE[1.000000000000000],SHIB[25472000.781476620000000],TRX[2.000000000000000],USD[0.010000000741406] |
| 08614580 | BTC[0.000000058019716],ETH[0.000000057918560],NFT [301591197735697815][1],NFT [303234508287826160][1],NFT [425883934256263280][1],SOL[0.000000102222847],USDT[0.0000003453359206] |
| 08614581 | BTC[0.118175390000000],USD[0.0042309923 09082] |
| 08614590 | CUSDT[1.000000000000000],DOGE[4.527113320000000],SHIB[197530.864197530000000],USD[0.0000000009439335] |
| 08614592 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[6.706756553328397] |
| 08614594 | BTC[0.000009400000000],USD[0.0000428248106889],USDT[0.000000019800225] |
| 08614596 | USDT[0.8903888000000000] |
| 08614597 | BTC[0.008447980431312],SHIB[8.954022980000000],SOL[0.000000039715951],USD[0.0000000067000420] |
| 08614607 | DOGE[0.023998934818000],SHIB[0.000000061400000],UNI[0.000000071789420],USD[3256.325552064593319 0] |
| 08614611 | BTC[0.002638390000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.038424110000000],ETHW[0.038424110000000],MATIC[62.014510870000000],SOL[1.070867150000000],USD[99.9901750884828436] |
| 08614628 | ETH[0.185298080000000],ETHW[0.185059790000000],LTC[2.801878990000000],MATIC[422.589916410000000],SOL[5.725471600000000],UNI[11.206766490000000] |
| 08614653 | USD[3.3610965700000000] |
| 08614656 | BAT[1.000000000000000],DOGE[1.000000000000000],ETHW[2.242505360000000],GRT[1.000000000000000],SOL[8.096538040000000],TRX[1.000000000000000],USD[1041.2600376678282538] |
| 08614675 | LINK[418.007141400000000] |
| 08614680 | USD[500.000000000000000] |
| 08614706 | BTC[0.0003868900000000] |
| 08614724 | CUSDT[20.000000000000000],ETHW[0.242307921849125 3],NFT [346564163637437187][1],USD[0.2449806502624940] |
| 08614732 | ETH[0.003996400000000],ETHW[0.003996400000000],SHIB[100000.000000000000000],USD[2.2003660000 00000] |
| 08614735 | USD[67.2450615123295331] |
| 08614739 | NFT [529266278883845298][1],SOL[0.0004864000000000] |
| 08614743 | USD[0.0004594029270866] |
| 08614751 | BTC[0.0013759600000000],USD[0.0101468061495056] |
| 08614752 | USD[0.1393113840000000],USDT[176.398313160000 0000] |
| 08614753 | USD[0.0000004657693965] |
| 08614758 | DOGE[1.000000000000000],NFT [348294653795035939][1],NFT [520383215366626506][1],NFT [525610384966354379][1],SHIB[3.000000000000000],SOL[0.0968313223480228],USD[47.8195167322044340] |
| 08614766 | BTC[0.009272130000000],TRX[1.000000000000000],USD[25.000687543713114] |
| 08614772 | BTC[0.000000100000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000001200000000],ETHW[0.000001200000000],SHIB[6.000000000000000],USD[0.0050445749511724] |
| 08614774 | USD[0.4400000000000000] |
| 08614779 | BTC[0.005654780000000],USD[0.0000017684079126] |
| 08614783 | NFT [490705624551107436][1],NFT [499366018576931970][1],USD[3.0000000000000000] |
| 08614786 | SHIB[38871.910879610000000],USD[0.0000163572988360] |
| 08614799 | BTC[0.001111920000000],CUSDT[2.000000000000000],DOGE[70.804264930000000],ETH[0.045871440000000],ETHW[0.030295560000000],SHIB[205100.154116610000000],TRX[122.666424600000000],USD[0.0101978728258974] |
| 08614805 | USD[1.000000000000000] |
| 08614810 | SHIB[9802531.791029490000000],TRX[1.000000000000000],USD[0.0000000000003924] |
| 08614817 | DOGE[34.834330700000000],USD[0.0000000014196080] |
| 08614820 | USD[35.000000000000000] |
| 08614822 | BRZ[1.000000000000000],USD[0.000000053187164],USDT[79.657945590000000] |
| 08614829 | USD[49.892316363557 8726] |
| 08614838 | SHIB[1.000000000000000],SOL[1.278143960000000],USD[0.0009141476017096] |
| 08614844 | BTC[0.0057332700000000] |
| 08614869 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[0.006974440000000],LTC[0.000051210000000],SHIB[2110336.294631000000000],SOL[0.000090840000000],TRX[71.727380220000000],USD[3.1738329733762238] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08614875 | USD[0.0100136323031037] |
| 08614887 | BTC[0.0198410200000000],DOGE[3.000000000000000],ETH[0.247031860000000],ETHW[0.139183240000000],LINK[9.54935284000000000],SHIB[9.000000000000000],SOL[8.980760140000000],TRX[3.000000000000000],USD[0.0885549291654132] |
| 08614889 | SHIB[0.0371589800000000],SOL[0.539460046800000],USD[0.546000003324052] |
| 08614895 | SHIB[323252.764786790000000] |
| 08614897 | DOGE[2126.410407890000000],USD[0.0000000005487331] |
| 08614907 | BTC[0.00000000001985223],ETH[0.000000051241761],LINK[0.0000000021127248] |
| 08614926 | BTC[0.172828370000000] |
| 08614934 | USD[1000.000000000000000] |
| 08614945 | CUSDT[1.000000000000000],ETH[0.000001540000000],ETHW[0.000001540000000],USD[0.000009707272734] |
| 08614956 | USD[0.0064599745184006] |
| 08614960 | NFT [4151652805485484469][1],NFT [4603389782857454539][1],NFT [5566220255800278 50][1],USD[2.6132865500000000] |
| 08614971 | NFT [5662025580027850][1],USD[187.680000000000000] |
| 08614973 | USD[0.000118841 8999812] |
| 08614975 | EUR[0.614166870000000] |
| 08614987 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.00807619455880975] |
| 08614988 | CUSDT[1.000000000000000],SHIB[4728482.91154036000000000],USD[0.0000000000001688] |
| 08615010 | SOL[3.000000000000000],USD[19.989420000000000] |
| 08615023 | SOL[1.240000000000000],USD[0.367001798480 3620] |
| 08615025 | USD[0.0040235919635453] |
| 08615030 | BTC[0.0084915000000000],ETH[0.123876000000000],ETHW[0.123876000000000],KSHIB[2997.000000000000000],LINK[2.597400000000000],SHIB[2997000.000000000000000],SOL[0.779220000000000],USD[1.390100000000000] |
| 08615041 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000020270000000],USD[2.404004233831 1460] |
| 08615057 | USD[0.0000000002463081] |
| 08615069 | ETH[0.188544910000000],ETHW[0.188544910000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[4.9961902829037797] |
| 08615070 | BTC[0.0141343600000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0005475722296540] |
| 08615110 | MATIC[100.000000000000000],NFT [3285268920081 63150][1],NFT [4083698864577603 03][1],NFT [4427354894385 21237][1],NFT [5039802878861 39899][1],NFT [5058992767170451 76][1],SHIB[899100.000000000000000],USD[9.0085858400000000] |
| 08615125 | BTC[0.0066856400000000],CUSDT[2.000000000000000],ETH[0.162276310000000],ETHW[0.162276310000000],SHIB[2.000000000000000],SOL[7.040521090000000],USD[0.0004063636682184] |
| 08615128 | BTC[0.0000058200000000],DOGE[0.424057280000000],ETH[0.000490810000000],ETHW[1.441622450000000],USD[8871.7470459320000000] |
| 08615137 | NFT [3702944572441 01997][1],USD[0.0000011312611482] |
| 08615145 | USD[0.337839100000000] |
| 08615148 | USD[100.000000000000000] |
| 08615171 | AAVE[0.1536506700000000],CUSDT[11.000000000000000],DOGE[84.842942940000000],ETH[0.090897800000000],ETHW[0.089803400000000],LINK[0.737348170000000],LTC[0.194367010000000],MATIC[12.792639190000000],MKR[0.008373630000000],SHIB[3.000000000000000],SOL[0.245265300000000],TRX[211.12267185000 0000],UNI[1.125631170000000],USD[0.0644702366906501] |
| 08615172 | SOL[5.328066130000000],USD[0.0000000124606424],USDT[4974.0251441800000000] |
| 08615195 | USD[0.000000000000665] |
| 08615196 | USD[0.0000002513019484] |
| 08615217 | USD[0.0000647454526921] |
| 08615222 | BTC[0.0045537000000000],SHIB[1.000000000000000],USD[0.0100895974052160] |
| 08615223 | BAT[3.009284920000000],BRZ[5.000000000000000],DOGE[67.925442420000000],ETH[0.000005480000000],GRT[3.000000000000000],SHIB[4.000000000000000],TRX[7.000000000000000],USD[0.0118977747076387],USDT[0.0000000001232120] |
| 08615234 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[2246.0693173681753027] |
| 08615236 | SHIB[411567.369975330000000],TRX[1.000000000000000],USD[0.0000000036423750] |
| 08615243 | BTC[0.0003421349500000],CUSDT[1.000000000000000],ETH[0.003566600000000],ETHW[0.003566645989705],LTC[0.0114058366550000] |
| 08615248 | NFT [3134928929518320 17][1],NFT [3136061223980136 45][1],NFT [3974578051049073 74][1],NFT [5393509671933070 72][1],NFT [5428052995117759 50][1],SOL[0.070000000000000] |
| 08615257 | CUSDT[1.000000000000000],ETH[0.021157870000000],ETHW[0.021157870000000],USD[50.000004726 2847895] |
| 08615259 | USD[0.000001426073877] |
| 08615269 | USD[1.000000000000000] |
| 08615284 | SHIB[1.000000000000000],USD[0.004960190000000],USDT[0.000000000296250] |
| 08615296 | BAT[2.006759800000000],DOGE[1.000000000000000],NFT [4218304053305460 58][1],NFT [4442763020012385 77][1],SHIB[9660434.224987310000000],TRX[1.000000000000000],USD[0.0100004410263114] |
| 08615299 | USD[1.000000000000000] |
| 08615306 | BTC[0.0024000000000000],USD[51.627448000000000] |
| 08615310 | DOGE[3.000000000000000],ETHW[0.097281120000000],USD[0.0085842069363829] |
| 08615318 | ETH[0.677743670000000],ETHW[0.677743670000000],LTC[8.649788390000000],SOL[8.942725690000000],USD[618.9800173569553809] |
| 08615348 | DOGE[371.193881590000000],ETH[0.091570010000000],ETHW[0.090521750000000],SOL[3.138545080000000],TRX[149.628377276814 5552],USD[0.000000079829985],YF[0.0106269200000000] |
| 08615353 | BTC[0.0012829472062886],SHIB[1.000000000000000],USD[0.0022557271607 55],USDT[0.000000004814948] |
| 08615361 | DOGE[326.507304401700000],ETH[0.004305453942 7800],ETHW[0.004305453942 7800],USD[0.0032078630947695] |
| 08615367 | USD[0.0000002088873305] |
| 08615387 | BTC[0.0002257100000000],NFT [3073500717157264 87][1],SHIB[1.000000000000000],USD[3.0467653797925691] |
| 08615388 | USD[0.8648745520000000] |
| 08615400 | USD[0.0041463300000000],SHIB[1.000000000000000],USD[0.0002226780523389] |
| 08615406 | BTC[0.0083782000000000],DOGE[1.000000000000000],USD[0.0001876286237174] |
| 08615409 | BTC[0.0002834600000000],USD[21.3174237650333306] |
| 08615418 | USD[0.0000000002804897] |
| 08615426 | USD[0.0039523600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08615432 | AVAX[0.0000000090539144],BTC[0.0000000079678155],ETH[0.0000000089426094],ETHW[0.0000000089426904],SOL[0.0000000090758600] |
| 08615468 | SHIB[1.00000000000000000],USD[3.5348075535992506],USDT[10.190000000000000] |
| 08615469 | SOL[0.2723759563513200],USD[0.8521628729708231] |
| 08615480 | SOL[0.0000034600000000],USD[0.0078550446538484] |
| 08615482 | USD[0.0000003830273786] |
| 08615486 | USD[100.000000000000000] |
| 08615490 | USD[25.000000000000000] |
| 08615500 | SOL[0.1600000000000000],USD[0.5162800694663729],USDT[0.0000000082175650] |
| 08615521 | BCH[0.0000000056376473],DOGE[0.0000000034048140],ETH[0.0000000096888702],USD[0.7798847471978015],USDT[0.0000000056025595] |
| 08615527 | SHIB[1.00000000000000000],USD[0.0063123264664400] |
| 08615538 | USD[77.7262923131048063] |
| 08615558 | MATIC[36.1954002923843700],SHIB[3.00000000000000000],SOL[0.1314562600000000],USD[0.0000001946950368] |
| 08615565 | BTC[0.0281000000000000],USD[1.1681904000000000] |
| 08615570 | USD[5.3338818672931370] |
| 08615583 | CUSDT[1.00000000000000000],MKR[0.0066080000000000],USD[3.0000453989339200] |
| 08615591 | USD[3335.6447226290423785] |
| 08615594 | BTC[0.0102706100000000],ETH[0.0552176800000000],ETHW[0.0552176800000000],NFT (321804471641271347)[1],SOL[7.2521575200000000],USD[257.1982003872718927] |
| 08615624 | BTC[0.0007684912000000],USD[27.2603393365948136],USDT[0.0000000153812367] |
| 08615626 | USD[19.7907634433459135],USDT[0.0000000055990504] |
| 08615627 | SOL[0.0206761300000000],USD[0.0000000193293616] |
| 08615661 | CUSDT[1.00000000000000000],USD[0.0087143260253457] |
| 08615671 | ETH[0.2337660000000000],ETHW[0.2337660000000000],USD[3.5774000072659812] |
| 08615680 | ETHW[0.1578514700000000],TRX[560.1171190000000000] |
| 08615684 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0023070498226676] |
| 08615692 | NFT (294370061868254319)[1],SOL[0.2440000000000000] |
| 08615705 | CUSDT[4.00000000000000000],ETH[0.4500448000000000],ETHW[0.3354785800000000],SHIB[9.00000000000000000],USD[0.0003757016983043] |
| 08615714 | ETH[0.0000000006373460],USD[0.0674797932207632] |
| 08615734 | SHIB[8.00000000000000000],USD[111.4197172627092098] |
| 08615738 | CUSDT[1.00000000000000000],USD[0.0000000974485098] |
| 08615751 | LTC[0.0000000023946366],SHIB[0.0000000046000000],SOL[0.0000000032248296],USD[0.0000008544382968],USDT[0.0000000074640036] |
| 08615752 | SOL[0.1860000100000000] |
| 08615754 | USD[1.6167776000000000] |
| 08615761 | BAT[2.00000000000000000],BRZ[6.2253246200000000],BTC[0.0000000706225008],CUSDT[6.00000000000000000],DOGE[11.1213808500000000],ETH[0.0000000061230765],GRT[3.0224856200000000],LINK[1.0597921600000000],LTC[0.0000301351400000],SHIB[46.00000000000000000],SOL[0.0000000014705231],TRX[15.2896363900000000],USD[0.0001277646662517],USDT[2.0935177519381679] |
| 08615770 | BAT[496.4850796797200000],SHIB[6181500.7908403700000000],USD[0.0000000070407902] |
| 08615772 | EUR[0.9242183300000000],USD[0.0000026873341240],USDT[0.0255068999496819] |
| 08615774 | CUSDT[1.00000000000000000],NFT (506030513591193871)[1],TRX[1.00000000000000000],USD[0.0098796798207848] |
| 08615783 | USD[0.0000004327296890],USDT[37.5119841844588362] |
| 08615796 | BRZ[1.00000000000000000],ETH[1.0761762000000000],ETHW[1.0757241400000000],SOL[21.4520658300000000],TRX[1.00000000000000000],USD[385.2549135850593585] |
| 08615803 | BCH[0.0000000080368505],DOGE[32.1253529000000000],SOL[20.0000000760105092],USD[0.0000000052517961] |
| 08615806 | CUSDT[1.00000000000000000],DOGE[3.00000000000000000],SHIB[7.00000000000000000],USD[0.0000001118066236] |
| 08615817 | SOL[0.1072692600000000],USD[10.0000001953801442] |
| 08615831 | DOGE[1.00000000000000000],USD[3.7102447500000000] |
| 08615833 | DOGE[143.6293496200000000],SHIB[307.3639207800000000],USD[0.0000000013700698] |
| 08615870 | ETHW[3.5208121200000000] |
| 08615881 | ETH[0.0000000071760420],SOL[0.0000000030440200],USD[0.0000008861443422] |
| 08615895 | BTC[0.2596925000000000],USD[2.5893408000000000] |
| 08615920 | BTC[0.0001083900000000],TRX[1.00000000000000000],USD[-0.0871693277526085] |
| 08615935 | DOGE[3429.0651357100000000],ETHW[3.0448406300000000],GRT[1.00000000000000000],SHIB[8.0424498000000000],SOL[46.1816720200000000],USD[0.0000000061369400],USDT[33.2843547500000000] |
| 08615967 | USD[0.2396228000000000] |
| 08615969 | USD[0.0269926595778696] |
| 08615981 | BTC[0.0011829200000000],DOGE[1.00000000000000000],ETH[0.0152131500000000],ETHW[0.0150216300000000],MATIC[24.9382438900000000],NFT (415571298338500555)[1],NFT (494025164469042033)[1],SHIB[1.00000000000000000],USD[0.0115177552328292],USDT[0.0000000177049334] |
| 08616007 | SOL[0.0067588000000000],USD[0.0000004631270075] |
| 08616015 | AVAX[0.0995000000000000],BTC[0.00000000000000000],USD[2.4175516000000000] |
| 08616017 | BRZ[1.00000000000000000],SHIB[2446.2407.8804473100000000],TRX[1.00000000000000000],USD[0.0000000011056210],USDT[0.0000000000160] |
| 08616024 | BTC[0.00000003500000000],SOL[0.5250684796436360],USD[0.7486119449200894] |
| 08616037 | BRZ[1.00000000000000000],BTC[0.0141901500000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.0165599500000000],ETHW[0.0165599500000000],SHIB[3.00000000000000000],SOL[1.5221204200000000],USD[0.0007187030880067] |
| 08616040 | BTC[0.0000029580915],ETH[0.0170862421202116],ETHW[0.0170862421202116],USD[0.0000214836005206] |
| 08616043 | USD[0.0000143285327745] |
| 08616048 | CUSDT[5.00000000000000000],TRX[1.00000000000000000],USD[0.0001532394918612],USDT[1.00000000000000000] |
| 08616054 | BTC[0.0000033000000000],USD[0.0027859205997033],USDT[0.0000000010521984] |
| 08616055 | CUSDT[1.00000000000000000],SOL[0.2181055100000000],USD[0.0000003660193176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08616056 | SHIB[974.412756260000000],USD[0.000000026711442],USDT[0.0000000073816082] |
| 08616059 | ETH[0.000000006000000],NFT [3304251689788350007[1],NFT [391967192930029922[1],NFT [407840376647550838[1],NFT [421199741187804469[1],NFT [451556501918577300[1],NFT [504837414573582196[1],NFT [520633043775305099[1],NFT [534398496755262181[1],NFT [534545935088785314[1],NFT [536120467752488434[1],NFT [540385374540851749[1],NFT [554557377147026601[1],SOL[0.000527016319955000],USD[0.0000008046146690] |
| 08616064 | TRX[2.000000000000000],USD[0.013232041575324] |
| 08616072 | USD[106.587791720000000] |
| 08616079 | BRZ[2.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[1178.339407516883146] |
| 08616084 | BTC[0.014986500000000],ETH[0.149865000000000],ETHW[0.149865000000000],LTC[4.995500000000000],MATIC[249.775000000000000],NFT [561490813249054769[1],SOL[2.997300000000000],SUSHI[49.955000000000000],USD[139.500000000] |
| 08616091 | USD[5.044000000000000] |
| 08616107 | USD[4.540000000000000] |
| 08616127 | SOL[0.004733730000000],USD[0.000004620551012] |
| 08616132 | AVAX[0.019538637543280],BTC[0.000000043620060],ETH[0.000000050812958],ETHW[0.000787725081229 58],NFT [305675280090114699[1],SOL[0.003906979430308 9],USD[0.7998562104659537] |
| 08616135 | SOL[0.000000086843993] |
| 08616153 | DOGE[1.000000000000000],SOL[1.159842360000000],USD[0.000000088539528] |
| 08616176 | USD[52.292546730000000] |
| 08616180 | CUSDT[4.000000000000000],DOGE[1.000000000000000],ETHW[0.025725260000000],NFT [288350818617803371[1],NFT [366533893534688261[1],SHIB[14.000000000000000],USD[90.6604189155817389] |
| 08616186 | DOGE[2.000000000000000],ETH[1.609159260000000],USD[0.000000204190366 4],USD[1.058757080000000] |
| 08616194 | USD[532.938958740000000] |
| 08616201 | CUSDT[3.000000000000000],DOGE[205.091113430000000],ETH[0.032528350000000],ETHW[0.032528350000000],SHIB[1.000000000000000],SOL[1.033068950000000],USD[0.000402885686957] |
| 08616206 | USD[46.648279788329684 8],USDT[0.000000088794398] |
| 08616207 | USD[106.547889790000000] |
| 08616222 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.005617157024655 1] |
| 08616225 | USD[98.807089660000000] |
| 08616251 | BTC[0.000000022749880],SOL[0.000000100000000] |
| 08616252 | DOGE[8.006028140000000],LINK[2.243535120000000],USD[16.977404390650241 1] |
| 08616281 | BCH[0.000000055096560],BTC[0.000000074348095],USD[0.063566829848194] |
| 08616293 | SHIB[0.000000061360000],USD[0.0002501518545547] |
| 08616297 | CUSDT[3.000000000000000],ETH[0.008083000000000],ETHW[0.007987240000000],USD[0.0008135638549848] |
| 08616299 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0024476986970792] |
| 08616317 | USD[229.234953141559316 3] |
| 08616318 | BRZ[7.000000000000000],DOGE[2.000000000000000],LTC[0.000218700000000],SHIB[39.000000000000000],SOL[0.000000062527680],TRX[10.000000000000000],USD[0.000000299182205],USDT[0.000000856559383] |
| 08616350 | CUSDT[1.000000000000000],SHIB[1162171.185081320000000],USD[5.321724963000016] |
| 08616409 | SHIB[10000.000000000000000],USD[0.001520000000000] |
| 08616430 | USD[0.000000469160570 8],USDT[0.000000039277528] |
| 08616443 | BRZ[57.712253100000000],BTC[0.000000009485040 4],CUSDT[51.850157920000000],DOGE[203.338965780000000],KSHIB[1342.967003420000000],SHIB[1522473.561727200000000],SOL[1.004897770000000],SUSHI[7.517289270000000],TRX[190.539283890000000],USD[0.000000154587967],USDT[0.000000025318882] |
| 08616488 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.080824320000000],ETHW[0.079827640000000],SHIB[1.000000000000000],SOL[2.281970710000000],TRX[2.000000000000000],USD[0.635683976248978 7],USDT[1.064681300000000] |
| 08616492 | BTC[0.000419780000000],USD[0.000670809634 2304] |
| 08616499 | USD[20.000000000000000] |
| 08616504 | ETH[0.082560000000000],ETHW[0.082559997938 2741],SOL[0.132272141000000] |
| 08616510 | CAD[0.355308018604484 8],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.005379970000000] |
| 08616526 | USD[20.000000000000000] |
| 08616528 | USD[250.000000000000000] |
| 08616553 | USD[123.695106156518400 0] |
| 08616581 | BTC[0.000845180000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.007880810000000],ETHW[0.007785050000000],MKR[0.008017330000000],SOL[0.409187550000000],USD[0.000354430957052 8],USDT[0.000154700000000] |
| 08616584 | BAT[0.000000088023585],SOL[0.000000035723355],USD[0.0000004052992134] |
| 08616590 | BAT[1.000000000000000],CUSDT[1.000000000000000],SOL[0.000005060000000],USD[174.131969653019148] |
| 08616618 | AVAX[0.000000007676954 0],BCH[0.000000004944590],BRZ[2.000000000000000],BTC[0.000000035123760],CAD[0.000000040914681],CUSDT[0.000000024998320],DAI[0.000000033940000],DOGE[13.160589299650597 8],ETH[0.000000086992467],ETHW[0.000000086992467],GBP[0.000000060803648],GRT[9.276381344669321 0],LTC[0.000000004241198],MATIC[0.000000055240000],MKR[0.000000021522006],PAXG[0.000000045103014],SHIB[618980.406759030000000],SUSHI[0.000000048056004],TRX[2.684647834694739],UNI[0.000000055782685],USD[0.000083321718686],USDT[6.003037832783 6395],YFI[0.000000008440333] |
| 08616636 | BRZ[1.000000000000000],DOGE[94.630337640000000],SOL[0.000000049],USD[0.4963187349521731] |
| 08616651 | NFT [304818444177288189[1],USD[0.000000599426685 0],USDT[0.000000037823236] |
| 08616676 | BTC[0.000000043700000],SOL[0.000000013894016 8],USDT[0.000000713894168] |
| 08616690 | AAVE[0.388304360000000],ALGO[395.392965350000000],AVAX[5.381801630000000],BTC[0.009792010000000],DOGE[241.071198700000000],ETH[0.142645220000000],ETHW[0.141737030000000],GRT[84.274751880000000],LINK[0.965345550000000],MATIC[42.223567830000000],NFT [310426368956303843[1],NFT [310826031985482571[1],NFT [322887641508848642[1],NFT [333487158849923531[1],NFT [401780220688662961[1],NFT [452086118306348734[1],NFT [503412272830628397[1],NFT [504831543969676036[1],NFT [559032014256823290[1],PAXG[0.009976690000000],SHIB[7.000000000000000],SOL[0.004000000000000],TRX[1.000000000000000],USD[0.0027397849649144] |
| 08616717 | ETHW[0.200538660000000],USD[0.0054650009235616] |
| 08616718 | USD[10.652551280000000] |
| 08616725 | USD[0.000000010726687] |
| 08616745 | NFT [424705141967071659[1],SOL[0.010000000000000],USD[0.086956349000000] |
| 08616790 | SHIB[1.000000000000000],USD[0.000057140000000],USD[0.000000299916101] |
| 08616819 | SOL[4.335983000000000] |
| 08616824 | BTC[0.000000010200000],DOGE[5.000000000000000],KSHIB[150.000000000000000],SOL[10.719730000000000],USD[0.188433102121 9212] |
| 08616864 | BAT[150.090519392301965 2],NFT [401557673822446229[1],NFT [446680967366401708[1],USD[0.000000109195207] |
| 08616875 | BTC[0.002817100000000],CUSDT[10.000000000000000],ETH[0.096190800000000],ETHW[0.095151210000000],TRX[5.000000000000000],USD[27.478403994797 4857] |
| 08616922 | DOGE[2.000000000000000],ETH[0.070481760000000],ETHW[0.069606240000000],SOL[1.074864460000000],USD[0.000246432493812] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08616941 | USD[0.000000000727285710],USDT[0.000000087863836] |
| 08616943 | USD[0.264842106993477B] |
| 08616957 | EUR[10.000000000000000] |
| 08617053 | LTC[0.000156880000000000],SHIB[1.000000000000000000],USD[0.000000337334456] |
| 08617069 | USD[0.010000000000000] |
| 08617070 | CUSDT[1.000000000000000],ETH[0.009016270000000],ETHW[0.008906830000000000],USD[0.000004729361962A] |
| 08617087 | CUSDT[1.000000000000000],SHIB[10309969.197961780000000],TRX[2.334200000000005680] |
| 08617088 | ETH[0.0000000004573783],ETHW[0.084462283914204B],SOL[0.000000006224602A],SUSHI[0.000000025000000],USD[0.000009104182152] |
| 08617093 | CUSDT[1.000000000000000],DOGE[70.588019370000000],GRT[24.543885030000000A],MATIC[7.348236840000000],SUSHI[4.750033540000000A],UNI[0.459339440000000A],USD[0.000000143517552],USDT[24.875331910000000A] |
| 08617125 | USD[0.000000056833005],USDT[0.000000073111853] |
| 08617165 | BTC[0.000000022840766A],SHIB[2.000000000000000A],USD[0.000174779174060A],USDT[0.168397560111912A] |
| 08617169 | BTC[0.00157337000000000A],SOL[10.689300000000000],USD[0.13380089762287A] |
| 08617184 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[551.772168000000000A],USD[0.00000000371207] |
| 08617188 | AAVE[0.000000007454710A],BCH[0.000000004661082A],BTC[0.000000362000000A],CUSDT[0.000000003356981A],DAI[0.000000034894032A],ETH[0.000142127428642A],ETHW[0.000142127428264A],MATIC[0.000000097900000A],SOL[0.000000038098280A],SUSHI[0.000000049043892A],UNI[0.000000028743786A],USD[0.000021857120325A],USDT[0.000273160011345A] |
| 08617249 | USD[0.004013088481802B],USDT[0.000000087324944] |
| 08617279 | NFT [32037843689477363B][1],NFT [34214698256142020B][1],NFT [34825979163409714B][1],NFT [35903735207980841A][1],NFT [36090576533623200B][1],NFT [37493865473137931A][1],NFT [41441944275910326B][1],NFT [43906281952032015A][1],NFT [53077199937560488B][1],NFT [56030619179538075A][1],USD[99.24497500000000000] |
| 08617285 | NEAR[0.013000000000000],SHIB[99045.857142850000000A],USD[1.405331205290850B],USDT[0.289847160000001750] |
| 08617328 | CUSDT[2.000000000000000],DOGE[3.000000000000000A],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.006996454793746A] |
| 08617343 | NFT [291726413538969725A][1],NFT [33319671493478473A][1],NFT [33537047247101166500A][1],NFT [36555617167047278B][1],NFT [38553834984398263A][1],NFT [40112950164074335600A][1],NFT [40394066049774715B][1],NFT [41555060745902051400A][1],NFT [41785862374183563B][1],NFT [42729153631045263A][1],NFT [42823300320834860B][1],NFT [44521528388497017A][1],NFT [44735241795240105700A][1],NFT [44995148166903495300A][1],NFT [46809212106475541A][1],NFT [46948005602544719200A][1],NFT [47425120667897844A][1],NFT [47519606226629947800A][1],NFT [48272032315080815A][1],NFT [49438027040464493444A][1],NFT [50838043370008311300A][1],NFT [53117055194482458000A][1],NFT [53667238112522877300A][1],NFT [54168770362887698400A][1],NFT [54558286917831486A][1],NFT [55251619412565911A][1],NFT [56922590335296392300A][1],SOL[0.007400000000000A] |
| 08617365 | SOL[0.007400000000000] |
| 08617369 | BTC[0.56536731000000000A],DOGE[1.000000000000000A],NFT [30959837642961366A][1],SHIB[1.000000000000000A],USDT[3.643805964514086A] |
| 08617384 | NFT [29579078008519993B][1],NFT [29589861780452463A][1],NFT [29709433779274249A][1],NFT [30616907293373610B][1],NFT [30574387995767844060A][1],NFT [30609271690075406200A][1],NFT [30806293435625395A][1],NFT [30990073749528714A][1],NFT [31409949377910954A][1],NFT [31504334568675753A][1],NFT [31903628782207014400A][1],NFT [31917153059638769B][1],NFT [31942319919925493A][1],NFT [32104004198803523A][1],NFT [32666986588300950A][1],NFT [33080243062595970600A][1],NFT [33553878306849640060A][1],NFT [33653225078908994A][1],NFT [33703827540338064A][1],NFT [34198061953183300B][1],NFT [35988258512953778500A][1],NFT [36326318094209845B][1],NFT [36808070516845703A][1],NFT [37447752110109993A][1],NFT [37699971804451266B][1],NFT [38047587824642190A][1],NFT [38265132714262051500A][1],NFT [38380557080385833922A][1],NFT [38502750617632173A][1],NFT [38780396671964200A][1],NFT [38851795178025025A][1],NFT [39281081542449934A][1],NFT [39447686970046393A][1],NFT [40301594605444431A][1],NFT [40474544174108724A][1],NFT [40515988493404343A][1],NFT [40615795348024444330A][1],NFT [41168477408136092A][1],NFT [41762475762805204A][1],NFT [41917829761937650B][1],NFT [42276530203655555A][1],NFT [42594236203365055A][1],NFT [42815427525272510A][1],NFT [42918824143682370A][1],NFT [42945866873137277A][1],NFT [43595924226612308A][1],NFT [43864807948685693A][1],NFT [44097351237159125A][1],NFT [44190877822799841A][1],NFT [44394390106763174A][1],NFT [45064643807614310A][1],NFT [45919487102098001A][1],NFT [46083826461048002A][1],NFT [46101073255062510B][1],NFT [46201286275705596A][1],NFT [46408707657606160A][1],NFT [46587715838544811B][1],NFT [46699522623855176B][1],NFT [46892340738229713A][1],NFT [47840196013208663A][1],NFT [47892571400203663A][1],NFT [48332984023803975A][1],NFT [48370562690534831900A][1],NFT [48484591092900361900A][1],NFT [49042879958012713A][1],NFT [49042879958012713A][1],NFT [50171959878799797A][1],NFT [50371729490730195A][1],NFT [50358081453188587731A][1],NFT [50471712490073730537A][1],NFT [50578466758493882A][1],NFT [51217303906384456911A][1],NFT [51492029290393323424A][1],NFT [51561074181918059799A][1],NFT [52037908877954952A][1],NFT [52272524736277338A][1],NFT [52756799823140284A][1],NFT [52756799823140284A][1],NFT [53398655339020814A][1],NFT [53906539385138092A][1],NFT [55055280022366007A][1],NFT [55174660154439000A][1],NFT [55741088604920A][1],NFT [55631058350425420105A][1],NFT [56402360010547142A][1],NFT [56453025367830533A][1],NFT [56640207655656A][1],NFT [57313933963509514A][1],NFT [57315933965390558A][1],USD[7.000000434465430] |
| 08617386 | USD[0.159403500000000] |
| 08617399 | USD[0.159403500000000],DOGE[1.000000000000000A],USD[107.493674565776588] |
| 08617415 | AVAX[0.000000000982106B],BTC[0.0000000010596620],SOL[0.004791640000000],USDT[0.0001746120400839] |
| 08617425 | ETH[0.000000010000000A],ETHW[0.000000000611166A],USDT[0.000000051834665] |
| 08617430 | BTC[0.00439947000000000A],CUSDT[1.000000000000000],USD[0.0002428875731056] |
| 08617441 | USD[0.841792058810295A] |
| 08617445 | SHIB[1.000000000000000A],USD[0.010124427309568A],YF[0.002009200000000000] |
| 08617457 | CUSDT[0.00118545000000000A],ETH[0.000972250000000A],ETHW[0.000657693601328085A],MATIC[1.027166810000000A],USD[8.826576936312808A],USDT[1.7383403800000000] |
| 08617475 | ETH[0.000000010000000A],ETHW[0.000000009158939A],SOL[0.0065866822860272] |
| 08617498 | BRZ[1.000000000000000A],BTC[0.000000008319401A],CUSDT[8.000000000000000A],TRX[3.000000000000000A],USD[0.004232404024266] |
| 08617504 | BTC[0.000000035100000A],DOGE[0.000000051260000],SHIB[1.000000000000000A],SOL[0.000000007628756A],USD[0.014638062466877] |
| 08617513 | SOL[0.00719958000000A],USDT[0.000000272722014A] |
| 08617518 | BTC[0.00039407000000000A],CUSDT[2.000000000000000],DOGE[1.000000000000000A],SHIB[5903046.758033210000000A],USD[0.0058418919405615] |
| 08617545 | GRT[1.000000000000000A],SOL[0.000000001000000A],TRX[1.000000000000000],USD[0.000001096573419] |
| 08617565 | SOL[0.005000000000000A],USDT[0.477186700000000A] |
| 08617577 | BTC[0.00069300000000A],USD[1.457400000000000A] |
| 08617592 | SOL[4.048906630000000A],USDT[33.104556228725492A] |
| 08617593 | BRZ[20.099946520000000A],DOGE[1.000000000000000A],KSHIB[179.052359040000000A],MATIC[1.671697200000000A],SHIB[1.000000000000000A],TRX[2.000000000000000],USD[37.848895521660339A] |
| 08617599 | CUSDT[1.000000000000000],DOGE[2.000000000000000A],PAXG[0.000000018926430],SHIB[3.000000000000000A],TRX[1.000000000000000],USD[0.0016156046210176] |
| 08617603 | BTC[0.000000006335372B],USD[0.0214992159445932] |
| 08617626 | BAT[1.000000000000000A],BRZ[3.000000000000000A],BTC[0.029932740000000A],CUSDT[1.000000000000000],ETH[0.15111620000000],ETHW[0.15031380000000A],LINK[23.698307800000000A],SOL[2.608590500000000A],USD[112.5385044740297096] |
| 08617627 | NFT [41833694977135625][1],USD[0.0020622095067681] |
| 08617651 | CUSDT[2.000000000000000A],DOGE[2.000000000000000A],USD[0.0056102589514167] |
| 08617655 | BTC[0.00216225000000000A],CUSDT[1.000000000000000],USD[0.0003086033322637] |
| 08617681 | BAT[0.00024670000000A],CUSDT[4.000000000000000A],DOGE[251.391674220000000A],GRT[0.000000010000000A],MATIC[0.000001000000000A],SHIB[481.151879140000000A],TRX[3.000060010000000A],USD[0.0410307516732852],USDT[0.000022284069180] |
| 08617690 | USD[2.772603831677167] |
| 08617698 | NFT [42907855350492559][1],NFT [50284037538908908][1],NFT [52081272422780238][1],SOL[0.00347094000000],USD[0.000000066920307] |
| 08617700 | BTC[0.02583931000000000A],CUSDT[2.000000000000000A],DOGE[1237.232408560000000A],ETH[0.114744110000000],ETHW[0.113624140000000A],LINK[11.656356020000000A],SHIB[4.000000000000000A],TRX[2.000000000000000A],USD[0.8959165951890132] |
| 08617707 | BTC[0.00319008000000A],CUSDT[1.000000000000000A],TRX[1.000000000000000A],USD[79.934344905019290A] |
| 08617713 | CUSDT[1.000000000000000A],SOL[1.066426010000000],USD[100.000000085544577] |
| 08617721 | BF_POINT[200.000000000000000],BTC[0.000000000413361],DOGE[0.000000005189000],ETH[0.000000081834013],MATIC[0.000000004016500],SOL[0.000000034067662],USD[228.8139823865125597] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08617726 | ALGO[1.004559880000000] |
| 08617759 | AUD[0.000000281837554],CUSDT[1.000000072170000],DOGE[2.000010200000000],NFT [349399962595242743][1],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.897907856501363B] |
| 08617769 | BTC[0.001945826495000],ETH[0.000438400000000],ETHW[0.000438400000000],LTC[0.008178000000000],USD[0.050515300000000] |
| 08617835 | ETHW[0.000010200000000],USD[0.000000076820000] |
| 08617848 | NFT [378156619872020287][1],NFT [385039023472696173][1],SOL[0.270469180000000] |
| 08617851 | USD[50.054627110000000] |
| 08617867 | LINK[3.426308470000000],NFT [358379994811702161][1],SOL[1.799995000000000] |
| 08617901 | USD[10.000000000000000] |
| 08617909 | USDT[0.000000075156250] |
| 08617915 | ETH[0.034981000000000],ETHW[0.034981000000000],USD[5.106783800000000] |
| 08617934 | USD[0.000000041302476] |
| 08617937 | USD[3.221156119500000] |
| 08617957 | BTC[0.002402290000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.682509350000000],ETHW[0.682222770000000],SOL[5.671436150000000],USD[0.0167123175231757] |
| 08617960 | BTC[0.009972920000000],CUSDT[2.000000000000000],SHIB[451.430493270000000],SOL[1.536034280000000],USDT[0.000005728122019] |
| 08617967 | BTC[0.001920370000000],SHIB[1.000000000000000],USD[0.0105701848912154] |
| 08617978 | USD[0.007480500000000],USDT[0.000000030173550] |
| 08617984 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.005420473723277] |
| 08617990 | ETH[0.895000000000000],ETHW[0.895000000000000],USD[23.445913806000000] |
| 08618002 | USDT[0.000000076174400] |
| 08618008 | DOGE[0.000000009205859],LINK[0.000000089703256],MATIC[181.117043935089B294],NEAR[0.000000006338000],TRX[0.000000058403775],USD[0.000000099994128],USDT[0.000000099100710] |
| 08618012 | BTC[0.024445790000000],ETHW[0.150733380000000],USD[100.000430516010652412],USD[100.000430516010652412] |
| 08618019 | DOGE[544.642114700000000],USD[0.000116040143168] |
| 08618054 | USD[0.000000010220749],MATIC[0.000000007153457],SOL[0.044677592086758500],USDT[0.000000001835926] |
| 08618055 | NFT [518561471596574653][1],SHIB[19853.446073630000000],USD[0.000000002002327] |
| 08618081 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000001B398296],DAI[0.000000015815061],DOGE[4.000000000000000],SHIB[5.000000043540B96],SOL[0.000000036446434],SUSHI[0.000553031647158Z],TRX[0.000000069060068],USD[0.000000089825672] |
| 08618083 | NFT [308226088826363230][1],NFT [320770947690262726][1],NFT [502365820381898605][1],USD[8.215453600000000] |
| 08618084 | BCH[0.000000059533824],BTC[0.000003948674637],USD[0.001760627027773],USDT[0.000062934639473] |
| 08618105 | SHIB[25734074.491849380000000] |
| 08618114 | CUSDT[2.000000000000000],USD[0.003803936109530Z] |
| 08618126 | USD[200.010000000000000] |
| 08618131 | CUSDT[1.000000000000000],ETH[0.590698730000000],ETHW[0.590450790000000],SHIB[15.000000000000000],TRX[2.000000000000000],USD[0.001393067588438Z] |
| 08618144 | SHIB[88957.625386990000000],USD[0.000000046549441],USDT[0.000000064897440] |
| 08618148 | DOGE[1.000000000000000],MATIC[0.000131010000000],SHIB[5185061.964515480000000],SOL[2.222550050000000],USD[0.000000034548790] |
| 08618150 | NFT [415801072661394107][1],NFT [426231145030015466][1],USD[35.400000000000000] |
| 08618158 | SOL[15.058791720000000],TRX[1.000000000000000],USD[0.000004806429949] |
| 08618163 | ETH[0.149979430000000],ETHW[0.149979430000000],USD[30.000146396041539] |
| 08618185 | BRZ[4.000000000000000],BTC[0.026970570000000],DOGE[2.000000000000000],ETH[0.435531030000000],ETHW[0.435347950000000],SHIB[16.000000000000000],TRX[8.000000000000000],USD[216.314392988370B699] |
| 08618192 | USD[159.726456150000000] |
| 08618215 | BRZ[1.000000000000000],BTC[0.134028980000000],DOGE[3.000000000000000],MATIC[474.313760020000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[1.418455795176429D] |
| 08618230 | BF_POINT[200.000000000000000] |
| 08618236 | SOL[0.113994930000000],USD[0.000000524587007] |
| 08618262 | USD[0.000000686122267] |
| 08618275 | BTC[0.001030320000000] |
| 08618280 | SHIB[154600.000000000000000],USD[1.030379280000000],USDT[0.007944910000000] |
| 08618297 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[1.088689270000000],MATIC[10.607348970000000],TRX[1.000000000000000],USD[0.007739715655388S] |
| 08618299 | CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000061125733],MATIC[0.000000002800000],SHIB[0.000000084661252],SOL[0.000000063039200],USD[0.000002965879574] |
| 08618305 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[6.000000000000000],TRX[4.000000000000000],USD[0.000235794435078] |
| 08618306 | BTC[0.000000020000000],DOGE[699.999099940000000] |
| 08618320 | ETH[1.018336300000000],USD[14060.082091557579277] |
| 08618329 | ETH[0.000000064808096],MATIC[0.000000010000000],NFT [521343728130631513][1],NFT [526307000661062394][1],USD[0.000026851261309B] |
| 08618336 | BTC[0.000894400000000],CUSDT[1.000000000000000],USD[0.002291019141B6532] |
| 08618337 | USD[0.000000928526420] |
| 08618363 | CAD[0.000019762884742B],TRX[0.000000052984917],USD[0.000000018872923] |
| 08618369 | BTC[0.446310800000000],ETH[6.576268000000000],ETHW[5.053792000000000],USD[16415.541130613517Z096] |
| 08618373 | SOL[0.993516980000000],USD[86.031676832106218] |
| 08618390 | CUSDT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000000087281313],USDT[0.000000006421926D] |
| 08618411 | NFT [313756071886864757][1],NFT [317204424633039634][1],NFT [331168944751592012][1],NFT [346220950607201B72][1],NFT [371035124480787434][1],NFT [390694586811953912][1],NFT [415941764706535891][1],NFT [442313418406363011][1],NFT [444941704341963037][1],NFT [450991279292062594][1],NFT [463333101757586431][1],NFT [535055653943131289][1],NFT [535398373223020272][1],NFT [548537775075487587][1],NFT [562988379956674144][1],USD[0.000000031694720] |
| 08618415 | AAVE[0.009830000000000],BTC[0.000000040850000],DOGE[0.930000000000000],ETH[0.000618000000000],ETHW[0.000618000000000],LINK[0.010800000000000],LTC[0.008660000000000],SOL[0.009460000000000],UNI[0.012050000000000],USDT[0.887793408000000] |
| 08618423 | BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.034035100000000],ETHW[0.034035100000000],SOL[3.349299920000000],USD[0.010006943132989] |
| 08618434 | BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[182.297620900000000],ETH[0.235507480000000],ETHW[0.235305380000000],MATIC[108.366454640000000],SHIB[60978074.570078850000000],SOL[2.923562480000000],TRX[837.704422340000000],USD[0.000304818221898] |
| 08618437 | USD[2924.662329016989928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08618444 | BRZ[1.00000000000000],BTC[0.00082824000000000],DOGE[8.00000000000000],ETH[0.018556350000000],DOGE[0.018556350000000],SHIB[36.000000000000000],TRX[9.00000000000000],USD[29.405699851389132 9] |
| 08618447 | BTC[0.000000071480601],CUSDT[5.000000000000000],DOGE[1.000000000000000],SOL[0.000000078085794],USD[0.00020034660201040] |
| 08618458 | BAT[3.000554000000000],BTC[0.000000049000000000],DOGE[1.000000000000000],ETH[50.072075398000000],ETHW[51.233394058000000],GRT[2.00000000000000],MATIC[1.001073350000000],SHIB[3.00000000000000 0],SOL[832.480592906247142 4],TRX[3.00000000000000],UNI[1.012102500000000],USD[26672.68940757672325 76],USDT[2.030221398982630 9] |
| 08618463 | USD[0.0850066810003174] |
| 08618465 | DOGE[1.000000000000000],SHIB[3.00000000000000],SOL[0.000899080000000],TRX[1.00000000000000],USD[0.173846961365381 6] |
| 08618468 | NFT (297637198393152951)[1],NFT (346309230008544321)[1],NFT (359442779067364454)[1],NFT (364989074593060548)[1],NFT (387595005504720751)[1],NFT (411096215799768896)[1],NFT (444330516903014564)[1],NFT (514338072514028930)[1],NFT (544784570321769396)[1],NFT (568008656057878688)[1],NFT (573581921381567895)[1],TRX[0.000000038249286],USD[0.000000004934088],USDT[0.000000009023453 3] |
| 08618493 | DOGE[0.036918910000000] |
| 08618551 | USD[0.000363526811047],USDT[0.9945793700000000] |
| 08618552 | BF_POINT[100.00000000000000],BTC[0.000000053722733],DOGE[0.950386605975021 3],ETH[0.0000000411700088],LINK[0.000000100000000],SHIB[2.00000000000000],TRX[1.00000000000000],USD[0.000142389222365 0],YFI[0.0000000046349516] |
| 08618554 | CUSDT[2.000000000000000],NFT (382265743033153066)[1],USD[0.0227948394508926] |
| 08618563 | USD[0.000001107017720] |
| 08618566 | AAVE[0.000000037607216],BAT[65.260474685000000],BTC[0.002010000000000],CUSDT[1.000000000000000],DOGE[0.000000033012292],ETH[0.074252130000000],ETHW[0.073330580000000],LINK[6.198343970000000 0],SHIB[3.00000000000000],TRX[1.00000000000000] |
| 08618570 | ETH[0.000076010000000],ETHW[0.000076010414 0598],USD[1.7795629756800000] |
| 08618584 | BAT[1.000000000000000],BRZ[1.00000000000000],BTC[0.000001000000000],ETH[0.00000082000000 0],ETHW[0.0000000820000000],GRT[3.006747420000000],SHIB[7.00000000000000],TRX[6.00000000000000],USD[311.1423048407108377],USDT[1.0489884347872208] |
| 08618600 | SOL[1.3574885500000000] |
| 08618626 | BTC[0.0513314300000000] |
| 08618631 | BTC[0.000005030000000],ETH[0.000094230000000],ETHW[0.000094230000000],USD[0.0000114950990016] |
| 08618632 | CUSDT[2.000000000000000],TRX[1.00000000000000],USD[0.0788361462469691] |
| 08618666 | CUSDT[0.000000079239450],CUSDT[0.000000079229751],DOGE[0.000000001771500],ETH[0.000000096618260],ETHW[0.000000096618260],MATIC[0.000000081317908],NFT (289271730190023385)[1],NFT (429840379709686142)[1],SHIB[0.000000078529886],SOL[0.000000041937570],SUSHI[0.000000057958470],TRX[0.000000006402438],UNI[0.000000086155636],USD[0.000000074521474] |
| 08618667 | BTC[0.038145890000000],CUSDT[8.000000000000000],DOGE[1.000000000000000],DOGE[0.000000024321289],MATIC[0.000000007099621],SHIB[5.00000000000000],USD[0.000329104919544 6] |
| 08618669 | BTC[0.000099000000000],DOGE[199.800000000000000],ETH[0.019995000000000],ETH[0.019995000000000],KSHIB[2499.000000000000000],USD[4.2609000000000000] |
| 08618680 | USD[0.000008285910432] |
| 08618682 | CUSDT[1.000000000000000],DOGE[1.00000000000000],SHIB[2.00000000000000],SOL[18.546984600000000],TRX[1.00000000000000],USD[0.0054967277942626] |
| 08618686 | CUSDT[1.000000000000000],DOGE[1.00000000000000],SHIB[2.00000000000000],SOL[12.494611480000000],TRX[3.00000000000000],USD[0.0052002124875463] |
| 08618689 | USD[7552.5442013579967759] |
| 08618696 | ETH[0.000000075160000],USD[0.0020080000000000] |
| 08618697 | LTC[0.009000000000000],USD[0.0329538000000000] |
| 08618707 | USD[10.0000000000000000] |
| 08618727 | ETH[0.028971000000000],ETHW[0.028971000000000],USD[0.395100000000000] |
| 08618730 | DOGE[1.000000000000000],DOGE[0.000019470000000],TRX[1.00000000000000],USD[0.049231625725808] |
| 08618733 | CUSDT[1.000000000000000],ETH[0.008064150000000],ETHW[0.008064150000000],USD[0.0000160710599285] |
| 08618741 | BTC[0.005700000000000],USD[4.3237534000000000] |
| 08618753 | USD[0.1920000000000000] |
| 08618756 | USD[0.0000593976189777] |
| 08618763 | BTC[0.000005678000000000],ETH[0.000000014508038],USD[0.0020955216515348] |
| 08618766 | BTC[0.000000063416022],CAD[0.0004835279331269],USD[0.000007399232196] |
| 08618769 | ETHW[0.106150000000000],USD[0.000000004246725],USDT[0.0000000076793239] |
| 08618771 | USD[0.0000004377963783] |
| 08618783 | CUSDT[1.000000000000000],DOGE[1.00000000000000],USD[0.000006271699 1861] |
| 08618785 | SOL[0.2110290000000000],TRX[1.00000000000000],USD[1.0000003510806200] |
| 08618787 | ETHW[0.392000000000000],USD[2264.079358950273 8200] |
| 08618790 | ETHW[0.000104990000000],USD[60.2486868778424525] |
| 08618791 | USD[3.8452000000000000],USDT[1.66461464500000 00] |
| 08618792 | ETH[0.050578800000000],ETHW[0.049949520000000],SHIB[1.00000000000000],USD[0.0034587828056153],USDT[0.0000000025113396] |
| 08618800 | BTC[0.000000011320000],ETH[0.000000067427240],NFT (537525974216003928)[1],NFT (545993202307138763)[1],SOL[0.000000009707011 2],USD[0.0000125644842044] |
| 08618810 | SOL[0.0008065400000000],USD[1.7991992701285920] |
| 08618811 | SHIB[1.000000000000000],USD[0.0013504164877810] |
| 08618820 | NFT (436084452495458036)[1],NFT (470804388638138082)[1],NFT (524045671262739917)[1],SOL[0.4032478200000000],USD[0.000000503828 1158] |
| 08618825 | ETH[0.042724240000000],NFT (304772470000000000),NFT (295709373002919162)[1],NFT (297638682299938949)[1],NFT (305415096905086 03565)[1],NFT (305456386805617701)[1],NFT (309828719527417323)[1],NFT (310926244165840129)[1],NFT (314926790200851639)[1],NFT (328576255253271412)[1],NFT (332735122262101914)[1],NFT (333357545823325549)[1],NFT (334308728718965147)[1],NFT (338662119670639441)[1],NFT (340903364356129014)[1],NFT (344434461246240044)[1],NFT (345684187537761530)[1],NFT (348582921677201684)[1],NFT (358681468675478117)[1],NFT (368496027933896696)[1],NFT (373042930103340591)[1],NFT (377476639802878480)[1],NFT (379371925826571884)[1],NFT (381172849087291837)[1],NFT (382795708550394314)[1],NFT (384284545230625987)[1],NFT (392587947690154689)[1],NFT (392586093732046629)[1],NFT (397986480422284502)[1],NFT (404160590629336471)[1],NFT (416273787269161433)[1],NFT (416815626103020368)[1],NFT (418633982496670574)[1],NFT (421094219697356834)[1],NFT (424105193953063741)[1],NFT (436711677310817100)[1],NFT (437269588902332855)[1],NFT (445004928265754714)[1],NFT (445960764980738487)[1],NFT (449378960997551203)[1],NFT (449649543618223299)[1],NFT (458317705795471434)[1],NFT (463683008428038094)[1],NFT (466842265405597649)[1],NFT (470708843136371522)[1],NFT (476381104228820519)[1],NFT (477481262397968337)[1],NFT (482822212536110873)[1],NFT (488185795680838865)[1],NFT (489861115942246625)[1],NFT (496016519638557510)[1],NFT (497951458754466623)[1],NFT (510970572660188396)[1],NFT (511779555372595580)[1],NFT (513467603782118880)[1],NFT (517664156672779652)[1],NFT (517888006570512993)[1],NFT (519818963805208435)[1],NFT (522079640634518382)[1],NFT (525273468091562165)[1],NFT (526672749376761138)[1],NFT (529967077682206110)[1],NFT (531968090861580278)[1],NFT (532802889194729253)[1],NFT (532969578446413919 8)[1],NFT (535523935313546910)[1],NFT (542191004822959518)[1],NFT (544166485292810999)[1],NFT (549270888543949043)[1],NFT (551400910491852216)[1],NFT (551483562108714874)[1],NFT (569031143226062289)[1],NFT (569470648170527298)[1],SOL[1.8441796200000000],USD[0.0000725505768977] |
| 08618830 | BAT[1.000000000000000],BRZ[1.00000000000000],CUSDT[1.00000000000000],DOGE[12.284290250000000],GRT[3.026914420000000],MATIC[16.928395660000000],SHIB[183.00000000000000],TRX[52.403153450000000],USD[0.0000000087791780] |
| 08618836 | USD[5.0000000000000000] |
| 08618843 | USD[0.816574934012249] |
| 08618887 | BTC[0.0026973000000000],ETH[0.0687173000000000],ETHW[0.0687173000000000],USD[0.8000000000000000] |
| 08618897 | BTC[0.0014006200000000],CUSDT[2.000000000000000],DOGE[1.00000000000000],ETH[0.604504100000000],ETHW[0.604250180000000],SHIB[1.00000000000000],USD[1000.3102693750027462],USDT[0.0000070200646640] |
| 08618923 | ETHW[0.094905000000000],USD[0.0092452451983358] |
| 08618955 | USD[11.0006217094156740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08618959 | AAVE[0.0000000005780607],AVAX[0.000000011676686],BCH[0.000000030910441],BTC[0.000000060760629],ETH[0.00000000202253045],MATIC[-0.0000000076996884],NFT (38279367093077158 6)[1],NFT (4749470656946293 27)[1],SHIB[0.0000000262209662],SOL[0.0000001297943 45],TRX[0.00000000990833 14],USDI[0.00000004727795411],USDT[0.0000002341994415] |
| 08618965 | BTC[0.0044431700000000],CUSDT[2.0000000000000000],DOGE[123.2527368800000000],ETH[0.0374187000000000],ETHW[0.0369535800000000],SHIB[371975.4724311900000000],SOL[0.8619909300000000],USD[0.0017650183649526] |
| 08618968 | SOL[5.1504056800000000],TRX[1.0000000000000000],USD[0.0000009631427272] |
| 08618995 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0127270614212123] |
| 08619015 | BTC[0.0023716459800000],USD[0.7010000000000000] |
| 08619021 | NFT (2964987320835214 38)[1],NFT (3712518674031642 7)[1],NFT (5737305381313972 78)[1],NFT (5749573508593968 53)[1],USD[110.0000000000000000] |
| 08619028 | USD[1.4575368000000000] |
| 08619032 | SOL[0.0093600000000000],USD[0.0035506000000000] |
| 08619039 | BAT[131.3335213000000000],CUSDT[1.0000000000000000],USD[0.0000000050441010] |
| 08619055 | USD[0.2285702900000000] |
| 08619073 | NFT (4270771712249515 72)[1],USD[49.0000000000000000] |
| 08619086 | BTC[0.0007630700000000],CUSDT[1.0000000000000000],USD[0.0000000138170314],USDT[0.0001953300000000] |
| 08619094 | BAT[2.0083645100000000],BRZ[1.0000000000000000],BTC[0.0000013400000000],CUSDT[12.0000000000000000],DOGE[13.0341603300000000],ETH[0.2219546914500000],ETHW[0.2233766514500000],SHIB[37.0000000000000000],TRX[6.0000000000000000],USD[251.1193096298142054],USDT[0.0000000007535226] |
| 08619099 | ETH[0.1228200000000000],ETHW[0.1228200000000000],USD[2.4167968000000000] |
| 08619112 | USD[0.0521065300000000] |
| 08619131 | ETHW[1.6884790000000000],SOL[44.2500000000000000],USD[10.6353935582000000] |
| 08619138 | BTC[0.0005275000000000],USD[0.0007280199145975] |
| 08619146 | USD[0.0000028783287449] |
| 08619149 | NFT (2886470028966784 62)[1],SHIB[15.0000000000000000],TRX[1.0000130000000000],USD[0.0000000001080592],USDT[0.0000000013416153] |
| 08619159 | BTC[0.0000966000000000],ETH[0.0690000000000000],ETHW[0.0690000000000000],USD[1.1116120000000000] |
| 08619172 | USD[19.4255923279701254] |
| 08619173 | USD[0.0000404997073215] |
| 08619185 | MATIC[9.3803514436363470],USD[0.0000000041394556] |
| 08619186 | BTC[0.0000000001179036],USD[0.0000000038662245],USDT[0.0000000039041412] |
| 08619193 | NFT (4189679353299130 264)[1],SOL[0.1940000000000000] |
| 08619195 | USD[1.4952062700000000] |
| 08619198 | ETH[0.0000028300000000],ETHW[0.0000028300000000],USD[2.0556480740219279] |
| 08619199 | SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[739.2913916427101746],USDT[0.0000000054158509] |
| 08619210 | CUSDT[9.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000547930052],SHIB[30.4772424900000000],USD[0.0002635458518182] |
| 08619211 | DOGE[79.6983324215634073],ETH[1.3595307963502256],ETHW[0.0000000063502256],GRT[0.0000000073218987],NFT (4796941346858606 89)[1],SOL[13.3580938552460000],USD[0.0000033261445907] |
| 08619230 | ETH[0.0561773434262044],ETHW[0.0561773434262044],NFT (5550730150872734 34)[1] |
| 08619231 | USD[0.0070529810861843] |
| 08619233 | BTC[1.9024966000000000],ETH[9.8361540000000000],ETHW[9.8361540000000000],USD[0.0081992000000000] |
| 08619235 | TRX[0.0000008884105494],USDT[0.4584438600000000] |
| 08619239 | USD[0.0036588536600000] |
| 08619245 | USD[90.0600000000000000] |
| 08619262 | USD[0.0000000134273906] |
| 08619273 | USD[449.4500000000000000] |
| 08619286 | ETH[0.0019980092838000],ETHW[0.0019980092838000],SOL[0.0289224100000000],USD[0.0000004660195974] |
| 08619293 | USD[0.0000010609968978] |
| 08619294 | BTC[0.0188173321635310],ETHW[1.8665983400000000],SHIB[4671922.4222585900000000],USD[15.1315888768602049],USDT[0.0001432603794817] |
| 08619312 | BAT[0.0010000000000000],ETH[0.0000036000000000],SHIB[32000000.0000000000000000],USD[0.8157071042577369],USDT[0.0000007169423394] |
| 08619313 | ETH[0.0000001000000000],USD[0.0032667591932 06] |
| 08619315 | CUSDT[1.0000000000000000],GRT[0.0000047000000000],SOL[0.2338368400000000],USD[0.0000000031302517] |
| 08619320 | BRZ[1.0000000000000000],DOGE[1.0000001790000000],ETH[0.0000017900000000],ETHW[0.1977946510000000],LTC[0.0000000085079152],USD[0.0000000751778393],USDT[0.0000001411251643] |
| 08619328 | ETH[0.0000429400000000],ETHW[0.0000429400000000],USD[0.0000109347242962] |
| 08619329 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[58.2443401400000000],USD[0.0000015327558128] |
| 08619334 | DOGE[390.6375736400000000],TRX[1.0000000000000000],USD[50.0200000008833968] |
| 08619363 | BTC[0.0000568071200000],ETH[0.0000000094830240],ETHW[0.0000000094830240],USD[0.0037601504820004] |
| 08619364 | NFT (3095351687577573 5)[1],NFT (3609349581634028 14)[1],NFT (4044879583347590 542)[1],NFT (5667250485780782 28)[1],USD[5553.4189450364560654] |
| 08619365 | USD[0.0099794726052544] |
| 08619372 | BRZ[1.0000000000000000],BTC[0.0000003200000000],CUSDT[12.0000000000000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[5.0000000000000000],USD[0.0040741171398291] |
| 08619373 | SOL[0.0208401200000000],USD[0.0000057501577 89] |
| 08619394 | ETH[0.0000000065000000],SHIB[1.0000000000000000] |
| 08619429 | SHIB[152415 9.5682599100000000],USD[0.0000000144842286] |
| 08619442 | USD[0.0041422998926164],USDT[0.0000000083614839] |
| 08619463 | CUSDT[1.0000000000000000],SOL[0.6104211200000000],USD[0.0100009809747520] |
| 08619478 | USD[0.0003222679540384] |
| 08619486 | CUSDT[515.3558128600000000],DOGE[136.5757049300000000],SHIB[49553608.7751746100000000],TRX[139.6149941600000000],USD[0.0100000005532006] |
| 08619520 | USD[0.6946445131000000] |
| 08619529 | BTC[0.0764330200000000],DOGE[3.0000000000000000],ETH[1.0502799800000000],ETHW[1.0502799800000000],SHIB[1.0000000000000000],TRX[18792.9136477500000000],USD[0.0000330274655622] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08619539 | DOGE[0.000000004710237],ETH[0.0000000007602177],USD[2613.082459865415358 4] |
| 08619546 | BTC[0.00007143253113364],ETH[0.000000007504130 0],SOL[0.000000010528219],USD[0.0003163325306042] |
| 08619548 | USD[0.0003741107090049] |
| 08619583 | ETHW[0.0400807600000000],NFT (403561646917610047)[1],USD[0.0000125566486492] |
| 08619596 | BRZ[1.00000000000000 0],DOGE[1.0000000000000 0],SHIB[7248379.6851090800000000],USD[847.1629733531494321] |
| 08619610 | AVAX[0.000000018481526 0],BCH[0.00000000681178 26],BTC[0.000000010349592 5],DOGE[0.000000010020700 0],ETH[0.0000000028712477],LINK[0.0000000024000000],LTC[0.0000000070183664],SHIB[61267.0408981614325427],SOL[0.000000016514399 4],SUSHI[0.000000006350548 8],USD[101.5985459163368943] |
| 08619613 | USD[0.0002577466540304] |
| 08619627 | USD[0.8753513158346607] |
| 08619634 | ETHW[2.7550000000000000],USD[2.0090108562352000] |
| 08619654 | SHIB[1.0000000000000000],USD[0.3359132998615219] |
| 08619666 | UNI[0.0000000100000000],USD[0.0017713297086424] |
| 08619689 | USD[0.0000475189942864] |
| 08619692 | USD[5.9400000000000000] |
| 08619699 | BTC[0.04849050000000000],USD[64.6069927406784812] |
| 08619713 | BTC[0.0000677900000000],USD[2.5031667042734688] |
| 08619718 | BTC[0.02520000000000000],USD[2.8364536000000000] |
| 08619719 | BTC[0.01230000000000000],SOL[17.72302889000000 00],USD[1.2034633885670472] |
| 08619726 | MATIC[0.255645670000000 0],NFT (497786859913605116)[1],SOL[0.9000000000000 000],USD[0.0000000027193923] |
| 08619728 | BTC[0.00001310000000000],NFT (294897192016802922)[1],NFT (565856653922888626)[1] |
| 08619732 | USD[72.0652682368319898] |
| 08619736 | SOL[0.00011286000000000],USD[0.0000008467093 43] |
| 08619744 | USD[10843.8935956900000000] |
| 08619766 | BTC[0.00075962000000000],CUSDT[3.00000000000000 00],ETH[0.0220393500000000],ETHW[0.0217657500000000],SOL[0.2824162900000000],USD[0.0125870767719081] |
| 08619769 | USD[20.0000000000000000] |
| 08619790 | ETHW[1.02797100000000000],USD[1182.7693449736000000] |
| 08619809 | DAI[0.00465265000000000],SOL[0.1589505100000000] |
| 08619811 | BTC[0.01344577000000000],CUSDT[2.00000000000000 00],ETH[0.1967528000000000],ETHW[0.1967528000000000],TRX[1.0000000000000000],USD[0.0003620742528347] |
| 08619814 | USD[245.7847566150000000],USDT[14.00000000000000 00] |
| 08619839 | BRZ[2.00000000000000000],DOGE[3.00000000000000 00],ETH[1.0348407000000000],ETHW[1.0344060000000000],GRT[1.0000000000000000],SHIB[10.0000000000000000],SOL[0.0003321300000000],TRX[3.0000000000000000],USD[10.0226685512864808] |
| 08619840 | BTC[0.00096392000000000],SOL[0.3000000000000000],USD[0.0030413790982488] |
| 08619841 | BTC[0.32220623000000000],USD[5185.1803785896725031] |
| 08619853 | MATIC[0.00630658000000000],USD[0.0000000050888862] |
| 08619854 | CUSDT[1.00000000000000000],SHIB[4662004.6620046600000000],USD[0.0000000000000430] |
| 08619855 | BTC[0.00000000112000000],SOL[0.0000000100000000],USD[0.0925106457773000] |
| 08619857 | USD[0.0000005165303243] |
| 08619862 | SOL[0.00807200000000000],USD[3.0039230050000000] |
| 08619863 | ETH[0.40900000000000000],ETHW[0.4090000000000000],USD[2.2301277400000000] |
| 08619868 | BTC[0.00022588000000000],USD[0.0001257288943872] |
| 08619874 | BTC[0.01059018000000000],USD[0.0000569102424404] |
| 08619880 | USD[0.0000000123836664] |
| 08619891 | USD[0.0000000074990160] |
| 08619902 | BTC[0.13470000000000000],USD[5002.0707312000000000] |
| 08619908 | SOL[1.20000000000000000],USD[1.1275754144000000] |
| 08619916 | USD[0.0000002027755561] |
| 08619928 | CUSDT[2.00000000000000000],USD[97.6700382547414435] |
| 08619933 | DOGE[1.00000000000000000],ETH[0.0062347100000000],ETHW[0.0062347100000000],USD[0.0000002566258460] |
| 08619945 | BTC[0.00000210000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.1119000499145472] |
| 08619950 | ETH[0.20500000000000000],ETHW[0.2055100000000000],USD[4.5123617937657992],USDT[0.0000000166110942] |
| 08619955 | BTC[0.00000000004739440],USD[0.6696535133669701] |
| 08619957 | GBP[0.00000000065205260],USD[953.2657694466416064] |
| 08619959 | PAXG[0.01302925000000000],USD[1.0787087209440876] |
| 08619968 | BTC[2.49800000000000000],USD[99.5600996700000000],USDT[6873.0847400032140852] |
| 08619969 | NFT (376794113282184177)[1],USD[1.0400000000000000] |
| 08619970 | BTC[0.00000302000000000],CUSDT[4.0000000000000000],DOGE[0.0000250400000000],MATIC[0.0000015400000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.1440342073387524] |
| 08619972 | BRZ[2.00000000000000000],DOGE[0.0133918700000000],ETH[0.0000085200000000],SHIB[7883363.9586537400000000],TRX[3.0000000000000000],USD[1076.8589832522701684],USDT[1.0033205500000000] |
| 08619987 | USD[9.7392225688122990] |
| 08619989 | USD[0.0000000063630710] |
| 08620006 | BCH[0.0001816500000000] |
| 08620015 | ETH[0.00002214000000000],ETHW[0.0000221400000000],USD[0.0034478218846000] |
| 08620017 | ETH[0.00004033000000000],ETHW[0.0000433000000000],USD[0.0001864582029940] |
| 08620025 | ETH[0.45087668000000000],ETHW[0.4504874200000000],TRX[1.0000000000000000],USD[0.0000211052058518] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08620027 | USD[15.9856380500000000] |
| 08620036 | BTC[0.0000000014593630],SHIB[2.0000000000000000],USD[104.3227913175645159] |
| 08620038 | USD[319.6144795700000000] |
| 08620039 | TRX[1.0000000000000000],USD[0.0000240188676684] |
| 08620040 | BTC[0.4350099200000000],ETH[0.7054746500000000],ETHW[0.7054746500000000],SOL[175.3287500000000000],UNI[96.9078500000000000],USD[5.5398957800000000] |
| 08620042 | BTC[0.0000943600000000],DOGE[0.0000000022781740],ETH[0.1652077549070637],NFT [2895907482307708 85][1],NFT [3066653245086214902][1],NFT [3206654443082839 32][1],NFT [5512088115022391 03][1],NFT [5580121825140249 32][1],SHIB[0.0000000022636692],USD[647.6408055798597244],USDT[0.1000000113400868] |
| 08620043 | BTC[0.0000041000000000],MATIC[0.0000446800000000],SOL[0.0000002000000000],SUSHI[0.3721431300000000],USD[0.0000001556760 97],USDT[0.0000000089912967] |
| 08620064 | BTC[0.0511000000000000],ETH[0.8140000000000000],ETHW[0.8140000000000000],USD[0.1956746085146889],USDT[0.3723075100000000] |
| 08620072 | BTC[0.0004868800000000],ETH[0.0082830700000000],ETHW[0.0081784900000000],SHIB[257835.1316945800000000],USD[0.0001639725749664] |
| 08620081 | SOL[0.1139884000000000],USD[0.0000001752319040] |
| 08620085 | NFT [311888732173304503][1],NFT [3380550680272 97668][1],NFT [3402294032567087 31][1],NFT [3602611368888961 23][1],NFT [3630541624444418 60][1],NFT [3807859415374130 41][1],NFT [4045674430594367 31][1],NFT [4114702246374381 63][1],NFT [4234030250166524 01][1],NFT [4236379154293604 19][1],NFT [4292656747689973 63][1],NFT [4361627113807340 83][1],NFT [4777476513649108 32][1],NFT [4916675527239242 51][1],NFT [4921582136313305 47][1],NFT [4956477269793190 14][1],NFT [5169488793569426 07][1],NFT [5200550625239775 59][1],NFT [5379790418307933 41][1],NFT [5666322911679435 34][1],NFT [5733234636436503 01][1],USDT[4.0000000000000000] |
| 08620093 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0075430857678036] |
| 08620106 | CUSDT[3.0000000000000000],LINK[0.6601082700000000],SHIB[464610.4646074600000000],USD[0.0018285097120841] |
| 08620116 | USD[2.9444556000000000] |
| 08620117 | BRZ[5.0000000000000000],CUSDT[3.0000000000000000],DOGE[5.0000000000000000],SHIB[10071721.6978375700000000],SOL[3.3283399900000000],USD[6.0952951266079501] |
| 08620120 | SHIB[515658.9753187670000000],SOL[1.9475061800000000],USD[0.0222320715486449] |
| 08620147 | BTC[0.0000000055314193],ETH[-0.0000000062305016],SOL[0.0000000047246109],USD[0.0001199800596145] |
| 08620155 | BTC[0.0000000050000000],USD[2.5205103093224609],USDT[23.7157157200000000] |
| 08620161 | BTC[0.0000027300000000],NFT [3809892278448202 46][1],NFT [4672864675926284 37][1],SHIB[44.0000000000000000],SOL[0.0000491500000000],USD[0.0002024017899388] |
| 08620171 | SOL[0.0099950000000000],USD[32019.0407029000000000] |
| 08620174 | BRZ[1.0000000000000000],MATIC[134.1831405000000000],USD[0.0100000085420289] |
| 08620176 | CUSDT[32.8124123800000000],ETH[0.0196138800000000],ETHW[0.0094191600000000],LINK[0.6877823900000000],MATIC[2.3623911600000000],SHIB[2.0000000000000000],SOL[0.1493960400000000],USD[0.0016575898833188] |
| 08620193 | USD[10.0000000000000000] |
| 08620197 | NFT [3668742972653589 76][1],NFT [5706148711242298 60][1],USD[8.0000000000000000] |
| 08620199 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0076288800000000],NFT [5659886187335902 30][1],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0045692983550333] |
| 08620209 | NFT [2885044061113312 07][1],NFT [3473244720671095 0][1],USD[8.0000000000000000] |
| 08620215 | USD[532.6187575500000000] |
| 08620216 | BTC[0.5109110300000000],DOGE[1.3597161600000000],ETH[1.9885590800000000],ETHW[1.9878067200000000],MATIC[37.7381752000000000],SOL[19.1251076200000000],USD[0.0000002439118910],USDT[0.0000000087671470] |
| 08620256 | BTC[0.0000950000000000],ETH[0.0034500000000000],SOL[0.0299700000000000],USD[0.0949544044328000],USDT[48.2716800000000000] |
| 08620282 | ETH[0.0106690000000000],ETHW[0.0106690000000000],USD[5.2457000000000000] |
| 08620284 | SOL[0.0173648500000000] |
| 08620339 | BTC[0.0002416100000000],CUSDT[3.0000000000000000],DOGE[26.2601033800000000],ETH[0.0044386800000000],ETHW[0.0043839600000000],SHIB[124379.1344515400000000],SOL[1.8792258251528401],TRX[2.0000000000000000],USD[0.1570367148324000] |
| 08620345 | USD[20.0000000000000000] |
| 08620350 | AAVE[0.6300000000000000],AVAX[3.7978400000000000],BTC[0.0071958600000000],ETH[0.1649442000000000],ETHW[0.1649442000000000],MATIC[219.8740000000000000],NEAR[1.9000000000000000],SOL[4.8384250000000000],USD[0.4428097590000000] |
| 08620367 | USD[0.0041502494852442],USDT[1.0000000000000000] |
| 08620376 | BRZ[1.0000000000000000],SHIB[11.0000000000000000],USD[0.8622442701429955] |
| 08620383 | BTC[0.0034372200000000],CUSDT[2.0000000000000000],DOGE[1.0186699700000000],ETH[0.0941070500000000],ETHW[0.0930610200000000],SOL[1.1951021400000000],USD[0.0000000077396818] |
| 08620384 | USD[0.0000000176937984] |
| 08620394 | USD[0.4805615000000000] |
| 08620395 | USD[0.0036746497656923] |
| 08620403 | USD[2953.8080988975556701] |
| 08620406 | BTC[0.0000000000000000],BTC[0.0000000036271332],CUSDT[4.0000000000000000],ETH[0.0000000053146320],MATIC[0.0000000089611127],SHIB[14.0000000000000000],SOL[0.0000000009866372],SUSHI[0.0000000086093540],TRX[1.0000000000000000],UNI[0.0000000073935560],USD[0.0000523170099999],USDT[0.1388090050000000] |
| 08620411 | BTC[0.0000000700000000],ETH[0.0085664000000000],ETHW[0.0084569600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000162407397858] |
| 08620423 | AVAX[3.2737814900000000],LINK[18.3237317900000000],MATIC[337.0646911400000000],PAXG[1.2955535800000000],SOL[9.7960598000000000],USD[7500.0000408243250016] |
| 08620424 | USD[0.0009100680000000] |
| 08620428 | CUSDT[2.0000000000000000],DOGE[328.9843889900000000],KSHIB[2193.8994676200000000],SHIB[1747487.9860200900000000],TRX[1024.2600656300000000],USD[0.0100000011035457] |
| 08620440 | AVAX[0.0000000731806641,CUSDT[6.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000054013953],LINK[0.0002858000000000],SHIB[10.2755786700000000],SOL[0.0000000001847984],TRX[2.0000000000000000],USD[0.0000253016391404] |
| 08620444 | BTC[0.0000000065000000],ETH[0.0000000023548139],USD[0.0000296691022286] |
| 08620453 | ETH[0.0006000000000000],ETHW[0.0006000000000000],MATIC[9.9941274500000000],USD[0.0006140047500000],USDT[0.0075700000000000] |
| 08620465 | USD[320.2603285600000000] |
| 08620469 | USD[58.9426444300000000],USDT[0.0000000000703831] |
| 08620479 | USD[10.0000000000000000] |
| 08620481 | USD[500.0000000000000000] |
| 08620500 | ETH[0.0109040000000000],ETHW[0.0959040000000000],USD[2.0096000000000000] |
| 08620503 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.2611066557142569],USDT[1.0254319700000000] |
| 08620510 | AVAX[0.7107107900000000],DOGE[3.0000000000000000],MATIC[36.8839399900000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[402.4875525124280453] |
| 08620514 | USD[0.0000003301229614] |
| 08620522 | MATIC[580.0000000000000000],SOL[71.6959900000000000],USD[3855.0955830400000000] |
| 08620525 | MATIC[31.5541655000000000],TRX[1.0000000000000000],USD[0.7262247711916356] |
| 08620526 | BAT[0.0000000054256813],BTC[0.0000000054675582],ETH[0.0000003487623719],ETHW[0.0000003487623719],MATIC[0.0000000086283388],SHIB[2.0000000002005816],SUSHI[0.0000000066221680],USD[0.0000040811729202],USDT[0.0000049855998050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08620541 | USD[24.1743687777001779] |
| 08620584 | DOGE[1.00000000000000000],MATIC[0.000000001963652],SHIB[1.00000000070074428],SOL[0.000000000007872056],USD[0.00000000524581852] |
| 08620607 | SOL[0.00000001000000000],USD[2.6741423258952996] |
| 08620630 | ETH[0.00206312000000000],ETHW[0.00203576000000000],SOL[0.05468899000000000],USD[0.0329121088674038] |
| 08620632 | ALGO[826.10935029000000000],BRZ[2.00000000000000000],DOGE[3.00000000000000000],ETH[1.92158362000000000],ETHW[2.13305798000000000],NFT [401395624182111151][1],NFT [408834057225594010][1],NFT [505082556007378210][1],SHIB[7.00000000000000000],TRX[6.00000000000000000],USD[1576.9883632752130487] |
| 08620636 | ETH[15.47452749000000000],ETHW[20.47452749000000000],USD[18.2113217264910110] |
| 08620641 | CUSDT[2.00000000000000000],USD[0.0037379860624000] |
| 08620643 | USD[0.8652830762092095] |
| 08620647 | BRZ[1.00000000000000000],ETH[0.18109305000000000],ETHW[0.18085050000000000],USD[0.0000046941835096] |
| 08620661 | USD[0.0040849736421435] |
| 08620678 | CUSDT[1.00000000000000000],ETH[0.04351727000000000],ETHW[0.04297714000000000],USD[0.0000197869957890] |
| 08620696 | BTC[0.00000000050269987],CUSDT[0.00000000032803500],ETH[0.000000011281808],USD[65703.9346509986695075],USDT[0.0000000095101579] |
| 08620699 | DOGE[15.45398913000000000],MATIC[2.89944846000000000],SHIB[104511.43273784000000000],TRX[72.65216611000000000],USD[0.0000000025348666] |
| 08620702 | USD[0.0095785400000000] |
| 08620715 | USD[5.00000000000000000] |
| 08620724 | BAT[1.00000000000000000],BTC[0.00190250000000000],SHIB[1.00000000000000000],USD[0.0041937287963628] |
| 08620725 | MATIC[304.03855753000000000],TRX[1.00000000000000000],USD[0.0000000122792022] |
| 08620730 | SOL[0.00000000931726710],USD[0.00000000014223393],USDT[0.0000007730028211] |
| 08620738 | ETH[0.05955858000000000],ETHW[0.05881198600000000] |
| 08620740 | BTC[0.00000000077204480],DOGE[2.31809894000000000],GRT[1.00000000000000000],SHIB[44186.09439849000000000],TRX[1.00000000000000000],USD[381.9820781179951237] |
| 08620765 | USD[0.00000005734391245] |
| 08620766 | BTC[0.00054440000000000],CUSDT[1.00000000000000000],USD[0.0001337243078560] |
| 08620778 | BTC[0.06806630000000000],USD[0.0102938293125156] |
| 08620782 | USD[250.00000000000000000] |
| 08620784 | BAT[3.01529516000000000],GRT[3.00000000000000000],SHIB[0.00000086000000000],SUSHI[1.00033838300000000],TRX[4.00000000000000000],UNI[1.01682743000000000],USD[0.1275009970558051],USDT[4.0718548600000000] |
| 08620789 | AVAX[10.13496268000000000],SHIB[6.00000000000000000],SOL[0.72283078000000000],USD[0.0000012774230494] |
| 08620790 | BTC[0.00006590000000000],ETH[0.00029000000000000],ETHW[0.00029000000000000],USD[5598.5173208105333038] |
| 08620793 | USD[0.3132844000000000] |
| 08620800 | USD[0.01000000000000000],USDT[5.01000000000000000] |
| 08620801 | BTC[0.00178689000000000],TRX[44.95725000000000000],USD[35.0598322000000000] |
| 08620802 | USD[3.3355240604604609] |
| 08620829 | NFT [297245914901465019][1],NFT [327710900816200298][1],NFT [333832183142822794][1],NFT [335432038494161437][1],NFT [349305711514988054][1],NFT [386713602596532849][1],NFT [391365225272142046][1],NFT [406281436530001086][1],NFT [412825419106081262][1],NFT [442173240752757542][1],NFT [468425188490457140][1],SHIB[1.00000000000000000],SOL[0.05932057000000000],USD[0.00000000325987361] |
| 08620831 | BRZ[0.00000000103419021,CHF[0.00000000060573121],DOGE[0.00000000127041161,HKD[0.00000000691924201],KSHIB[0.00000000695190000],SHIB[24.72728106T0027527],TRX[0.00000000384704331],USD[0.00000009229051311,USDT[0.00027069929808201] |
| 08620844 | DOGE[2.00000000000000000],SHIB[1.00000000000000000],SOL[1.57679030000000000],USD[0.0000014080414895] |
| 08620854 | AVAX[0.10136981000000000],BTC[0.00026460000000000],ETH[0.00033418000000000],ETHW[0.00033418000000000],KSHIB[229.80186416000000000],SHIB[183399.30012123000000000],USD[0.00000042151966611,USDT[0.00000008784059] |
| 08620858 | BTC[0.00042740000000000],NFT [334722260146103484][1],SOL[0.00492424925000000],USD[6.8725082000000000] |
| 08620860 | DOGE[2.00000000000000000],NFT [301044717706075802][1],NFT [336334461821813540][1],NFT [418349265146366397][1],NFT [434692783755660704][1],NFT [454545488275424499][1],NFT [497475800025555805][1],NFT [523863069567043662][1],NFT [527007683652608510][1],SHIB[1.00000000000000000],SOL[313.08603063350978671,TRX[1.00000000000000000] |
| 08620861 | USD[0.1427795700000000] |
| 08620863 | BTC[0.00013749000000000],GRT[5.06088460000000000],TRX[35.73075716000000000],USD[0.0668622756366965] |
| 08620864 | USD[1.9575166337437343] |
| 08620869 | USD[0.2866899849302349] |
| 08620874 | USD[0.00000000885243731,USDT[1613.2698772917240960] |
| 08620880 | ETHW[1.88758400000000000],USD[0.00000007123840000] |
| 08620905 | SHIB[4.00000000000000000],USD[0.00265055378495051,USDT[0.00000000221794011] |
| 08620911 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETHW[0.97597340000000000],SHIB[111231964456777000000001,TRX[1.00000000000000000],USD[0.0000665879830104] |
| 08620930 | USD[0.0000187249495075] |
| 08620932 | SHIB[1268.90677966000000000],USD[0.0000000946080611 |
| 08620948 | USD[3118.5910218083384685] |
| 08620953 | BRZ[2.00000000000000000],SHIB[4.00000000000000000],SOL[0.00000000171200000],TRX[8.00000000000000000],USD[41.48885269773202051,USDT[0.00000000046850606] |
| 08620960 | ETHW[2.19137800000000000],TRX[0.00001000000000000],USD[1900.00000006646022841,USDT[0.00000000036831482] |
| 08620993 | BAT[1.00000000000000000],BRZ[4.00000000000000000],DOGE[6.00000000000000000],ETHW[0.03094357000000000],GRT[1.00000000000000000],SHIB[13.00000000000000000],TRX[3.00000000000000000],USD[0.0018319723934957] |
| 08621004 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000308836191 |
| 08621008 | USD[0.0000004442398930] |
| 08621021 | ETH[0.01472575000000000],ETHW[0.01472575000000000],TRX[1.00000000000000000],USD[0.0000106506656450] |
| 08621029 | AAVE[0.00153000000000000],SOL[0.00571000000000000],USD[592.1254866500000000] |
| 08621033 | CUSDT[2.00000000000000000],NFT [426979988605424068][1],NFT [529768114889689302][1],SHIB[0.13321055000000000],SOL[0.00000011700000000],TRX[1.00000000000000000],USD[0.0000000053579004] |
| 08621046 | BTC[0.02697300000000000],ETH[0.94705200000000000],ETHW[0.94705200000000000],USD[2663.5704000000000000] |
| 08621049 | BTC[0.00055057000000000],CUSDT[1.00000000000000000],USD[0.0003211165869075] |
| 08621059 | BTC[0.00007650000000000],SOL[260.00973000000000000],USD[11.8995920000000000] |
| 08621061 | SOL[6.31000000000000000],USD[1.0896099000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08621063 | BRZ[1.000000000000000],BTC[0.036658070000000],ETH[2.026687090000000],ETHW[2.025835880000000],SHIB[1.000000000000000],USD[0.230923947786260],USDT[1.064068940000000] |
| 08621067 | SOL[0.000000097445340] |
| 08621070 | SOL[0.000000081605956],USD[0.000005421614283] |
| 08621077 | ETH[0.000000043624620],USD[0.000008091437350] |
| 08621079 | USD[50.010000000000000] |
| 08621080 | USD[0.080654109746000] |
| 08621091 | BF_POINT[300.000000000000000] |
| 08621105 | ETH[0.004980480000000],ETHW[0.004980480000000],NFT (460599200841417402)[1],NFT (500553799037581955)[1],NFT (550476736789864664)[1],USD[2.000144564046848] |
| 08621109 | BTC[0.000768930000000],USD[0.000084847040020 97] |
| 08621114 | AAVE[0.000018670000000],AVAX[0.000275300000000],DOGE[0.027532600000000],ETH[0.000000100000000],ETHW[0.000000089156746],MATIC[0.000955910000000] |
| 08621116 | NFT (507004097024610743)[1],USD[0.003398794746000],USDT[0.008155530000000] |
| 08621153 | CUSDT[1.000000000000000],DOGE[69.786358830000000],USD[0.000000003617416] |
| 08621156 | USD[0.000006522801494] |
| 08621158 | BTC[0.002942770000000],CUSDT[1.000000000000000],USD[0.001172577054869 9] |
| 08621160 | SOL[1.138860000000000],USD[0.350800000000000] |
| 08621165 | ETH[0.000000006566514 4] |
| 08621166 | DOGE[1.636538760000000],ETH[0.007996000000000],ETHW[0.007996000000000],USD[0.000000003776216] |
| 08621171 | BTC[0.000000277074122] |
| 08621172 | NFT (494344711471546158)[1],USD[0.947894400000000] |
| 08621179 | ETH[0.768029669093000],ETHW[0.768029673227893 0],USD[0.000151668145 7128] |
| 08621180 | SHIB[1159343.387208780000000],USD[10.132652390000 0060] |
| 08621182 | MATIC[3.379911250000000],SUSHI[1.120761950000000],USD[0.000000058511 6965] |
| 08621186 | USD[5.171977520000000] |
| 08621188 | NFT (421220352379148045)[1],NFT (524731909670766586)[1],USD[3.000000000000000] |
| 08621201 | USD[30.000000000000000] |
| 08621206 | BTC[0.287331960000000],ETH[0.363338370000000],ETHW[0.363182330000000],SHIB[17924672.502271020000000],SOL[10.415525540000000] |
| 08621217 | USD[2824.138181700000000] |
| 08621224 | ETHW[2.643049902421 7465],USD[0.000000106357935],USDT[0.000000008521319] |
| 08621232 | DOGE[0.013800000000000],DOGE[7.992000000000000],ETH[0.414791000000000],ETHW[0.414791000000000],SOL[5.664330000000000],USD[0.084664200000000] |
| 08621233 | CUSDT[1.000000000000000],MATIC[55.974999210000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000057508 0245] |
| 08621270 | AVAX[0.000000004817410 0],BTC[0.000000066560071],DAI[0.000000000117 1840],ETH[0.000000081817352],ETHW[0.091941598181 7352],NFT (295836402384570589)[1],SOL[0.000000053561 159],USD[0.000053994917 3195],USDT[0.00000058366 79615] |
| 08621277 | ETH[0.000000055150268],SHIB[1.000000000000000] |
| 08621286 | ETH[0.000194590000000],ETHW[0.000194590000000],USD[3.154546267389442 6],USDT[0.860606425267 9692] |
| 08621290 | SOL[0.469530000000000],USD[0.885000000000000] |
| 08621304 | SHIB[1.000000000000000],USD[11.137492001163 8108] |
| 08621315 | ALGO[804.004307100000000],BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[6.000000000000000],ETHW[0.112809050000000],SHIB[4722930.616411730000000],SOL[1.362424780000000],TRX[143.688127240000000],USD[4.214121346698 3807] |
| 08621324 | SOL[2.380179400000000],TRX[1.000000000000000],USD[0.000000172109 8355] |
| 08621332 | ETH[0.001072130000000],ETHW[0.001072130000000],NFT (294638472037243830)[1],NFT (304072356879105444)[1],NFT (317912121912355555)[1],NFT (333260940738678620)[1],NFT (342577490369681979)[1],NFT (343939745652175153)[1],NFT (346040792037101659)[1],NFT (386058999746975942)[1],NFT (402047677749453653)[1],NFT (410693818790375480)[1],NFT (425541883867889361)[1],NFT (435538152664165199)[1],NFT (436488861187892973)[1],NFT (480368116554769839)[1],NFT (481976507817549402)[1],NFT (512664241719631392)[1],NFT (513617130218019284)[1],NFT (518834637641546507)[1],NFT (524756171174532992)[1],NFT (537432930442635096)[1],NFT (546881580275169716)[1],NFT (562462221312604289)[1],NFT (565223199424624319)[1],NFT (574716008399039626)[1],USD[0.000017280745 1573] |
| 08621335 | USD[0.000340696915562] |
| 08621339 | USDT[0.000000788290 7198] |
| 08621346 | BTC[0.000436500000000],CUSDT[1.000000000000000],USD[0.02886117096 64300] |
| 08621362 | ETHW[3.285116960000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[6335.627218701881 6710] |
| 08621401 | AVAX[0.000000008549563 0],BTC[0.000000037739283],ETH[0.000000069300000],SOL[0.000000000058428],UNI[0.000000086055936],USD[0.000000053031602] |
| 08621407 | ETH[0.018068510000000],ETHW[0.017849420000000],NFT (437367415267992393)[1],SHIB[1.000000000000000],USD[0.010017457703872] |
| 08621418 | ETH[0.378181350000000],ETHW[0.378181350000000],USD[0.0025358100000 00],USD[0.000000003614424] |
| 08621426 | ETH[0.000000062995775],USD[0.000198108471 8503] |
| 08621427 | USD[1.029142517022670] |
| 08621434 | SOL[0.007230000000000],USD[0.005589803440 20300] |
| 08621437 | NFT (446063498772322403)[1],NFT (491367326399205558)[1],USD[1.000000000000000] |
| 08621440 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[6.000000000000000],USD[0.060670325720541 1] |
| 08621452 | USDT[138.720000000000000] |
| 08621455 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.003612801229 6500] |
| 08621459 | USDT[0.007958900000000] |
| 08621479 | ETH[0.399061750000000],ETHW[0.399061750000000],SOL[12.350000000000000],USD[0.267401557596 4550] |
| 08621481 | BTC[0.000000058173450],ETH[0.013061757317137],ETHW[0.000000000232 3980],MATIC[66.991389800000000],UNI[0.000164560000000],USD[27.085191485 1520610] |
| 08621492 | CUSDT[1.000000000000000],SHIB[2416626.389560170000000],USD[0.010000000000 0827] |
| 08621499 | USD[0.000001738561 8118] |
| 08621500 | SHIB[3.000000000000000],USD[0.009900500619 6060] |
| 08621502 | SHIB[1983005 1.883952020000000],USD[174.700000083403742],USDT[0.000000003916 7212] |
| 08621503 | BTC[0.003217460000000],ETH[0.009493537962 3805],ETHW[0.009493537962 3805],USD[0.001647351059630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08621523 | DOGE[1.000000000000000],SOL[2.146861200000000],USD[250.000000551936108] |
| 08621524 | USD[1.000000000000000] |
| 08621526 | GRT[290.255939200000000],USD[0.000000021079308],USDT[0.000000063338894] |
| 08621540 | BRZ[1.000000000000000],BTC[0.000000088670400],CUSDT[8.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[31.851306893743452] |
| 08621541 | USD[2.805310080195051] |
| 08621542 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[3.000000000000000],USD[0.004949146798595],USDT[0.000000045758179] |
| 08621543 | SOL[3.201982050000000],USD[0.000000612018678] |
| 08621545 | DOGE[1.000000000000000],MATIC[0.000000062000000],NFT [5094750949388532881],SHIB[3.000000036886577],SUSHI[12.181188730933620],TRX[1.000000000000000],USD[0.000001166745943],USDT[0.000000069410936] |
| 08621549 | SHIB[4.000000000000000],USD[0.014422496396092],USDT[0.000000060000000] |
| 08621560 | USD[169.195035357436052] |
| 08621575 | DOGE[0.000000008586658],GRT[0.000000059748250],USD[0.000010354713603],USDT[0.000000080385283] |
| 08621577 | GBP[0.000000094514303],USDT[0.377195051272901] |
| 08621587 | BTC[0.000000146009061],ETH[0.000000039072000],USD[0.002904675943993],USDT[0.000000085598144] |
| 08621597 | SOL[0.000000060054706],USD[0.709774544603665] |
| 08621616 | BTC[0.000000028000000],SHIB[105896.881370440000000],SOL[0.000000092370034],USD[0.000000087177011] |
| 08621627 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.080855670000000],ETHW[0.079859290000000],USD[0.000000067484300],USDT[0.000027403358959] |
| 08621644 | ETH[0.000000100000000],ETHW[0.000000009999999],USD[0.000016120326817] |
| 08621649 | ETH[0.000000025300000],ETHW[2.835583825300000],USD[3.99253410958932562] |
| 08621650 | USD[10.000000000000000] |
| 08621671 | DOGE[1.000000000000000],KSHIB[71886.427850640000000],TRX[1.000000000000000],USD[0.000000000552354] |
| 08621674 | DOGE[1.000000000000000],SHIB[1.000000000000000],SUSHI[1.567043980000000],USD[0.000000013263374 6],USDT[0.000000054062552] |
| 08621676 | SHIB[1.000000000000000],USD[0.004784603258075] |
| 08621679 | NFT [3074617918772031891][1],NFT [4173844059453657717][1],NFT [5065346544959401867][1],NFT [5065598039793744931][1],NFT [5169157701462643561][1],NFT [5567435970471698891][1],SOL[0.004000000000000] |
| 08621680 | CUSDT[1.000000000000000],SHIB[1.000000000000000],SOL[4.778145210000000],USD[1061.569529797517562 0] |
| 08621683 | USD[1.000000000000000],USD[0.000820000704710 0] |
| 08621692 | SOL[0.109763560000000],USD[0.000000461331960] |
| 08621696 | DOGE[1.000000000000000],USD[0.000000045512848],USDT[529.953035890000000] |
| 08621702 | ETH[0.170816450000000],ETHW[0.170520050000000],SHIB[1.000000000000000],USD[1.986473087020363 4] |
| 08621712 | NFT [3846499277536858 51][1],NFT [5073886201258641141][1],NFT [5684992322812421385][1],SOL[0.003532040000000 0] |
| 08621714 | BTC[0.005405400000000 0] |
| 08621719 | USD[0.000000080412904] |
| 08621730 | USD[0.183678285673141 5] |
| 08621731 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[18251281.752780740000000],SOL[2.232410940000000],TRX[3.000000000000000],USD[0.000001825015844] |
| 08621748 | ETH[0.000123980000000],ETHW[0.000123980000000],TRX[1.000000000000000],USD[1.693016965983208 4] |
| 08621752 | SOL[6.546500000000000],USD[0.253870600000000] |
| 08621753 | CUSDT[4.000000000000000],DOGE[710.917137760000000],ETH[0.020421800000000],ETHW[0.020421800000000],SHIB[2359603.586597450000000],SOL[1.063648070000000],SUSHI[44.438808070000000],TRX[1.000000000000000],USD[0.010205677551362] |
| 08621757 | BAT[2.033389740000000],BRZ[1.000000000000000],DOGE[6.000000000000000],ETH[0.016810970000000],ETHW[0.016605770000000],KSHIB[0.040000000000000],NFT [3178046763676468 92][1],SHIB[436049716.763877670000000],TRX[4.000000000000000],USD[640.559281200692565 8],USDT[0.000000000001286] |
| 08621772 | SOL[34.750000000000000],USD[1992.807314750000000 0] |
| 08621774 | USD[0.000586532321532 8] |
| 08621775 | USD[0.005586533232153 28] |
| 08621787 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000207860000000],ETHW[0.000207860000000],TRX[2.000000000000000],USD[5.239555008079631 5] |
| 08621793 | SHIB[1.000000000000000],USD[0.004834060356464 2] |
| 08621796 | SOL[1.919000000000000],USD[0.154307600000000] |
| 08621802 | NFT [2893685403070857741][1],NFT [3245003598987881741][1],USD[0.000000033114777] |
| 08621810 | USD[0.000002572200126 4] |
| 08621821 | BTC[0.000001500000000],USD[0.001992395020484] |
| 08621832 | AVAX[10.215195190000000],BTC[0.000098000000000],ETH[0.003734300000000],ETHW[0.193373430000000],SOL[49.950174750000000],USD[2275.577297073885655 3],USDT[1140.693171388264778 4] |
| 08621838 | BCH[0.345219430000000],DOGE[1.000000000000000],ETH[0.065531510000000],ETHW[0.065531510000000],USD[0.000032126072906] |
| 08621845 | TRX[3146.344741000000000 0] |
| 08621851 | SOL[0.000000008361708 2],USD[0.010312559109514 9] |
| 08621902 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.004840613144593 6] |
| 08621905 | ETH[0.000000016000000],SOL[0.000000066717216],USD[0.000001336417691 3] |
| 08621910 | AAVE[0.410000000000000],ETH[0.025000000000000],ETHW[0.025000000000000],MATIC[60.000000000000000],SOL[1.270000000000000],SUSHI[57.000000000000000],UNI[29.400000000000000],USD[1.012163780000000 0] |
| 08621925 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.840554646867229 3] |
| 08621931 | MATIC[0.063076600000000],SOL[0.000056280000000],USD[0.045209830000000] |
| 08621958 | ETH[0.182317190000000],SHIB[2200706.225352110000000],SOL[4.347012280000000],TRX[1174.183064360000000],USD[0.000002693948983] |
| 08621961 | USD[1.500623641375297 4] |
| 08621964 | USD[1718.044169145600000 0] |
| 08621970 | EUR[0.002633005248556],USD[0.000000041859984],USDT[0.000000023217863] |
| 08621975 | BRZ[1.000000000000000],ETH[0.000000100000000],USD[0.003996023892929 20] |
| 08621983 | USD[0.005512198676516] |

Schedule D.N Liquidity Unsecured Claims Jointly Customers Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08621984 | AVAX[7.677000000000000],DOGE[42.535000000000000],LINK[5.872500000000000],MATIC[2.838000000000000],SHIB[11885200.000000000000000],SOL[8.647840000000000],SUSHI[41.677000000000000],USD[66.747205865000000] |
| 08622006 | USD[53.282216370000000] |
| 08622007 | BTC[0.139615290000000],ETH[4.528462850000000],ETHW[4.524907770000000],USD[0.009801780000000] |
| 08622014 | USD[10.000000000000000] |
| 08622017 | USD[8.350839850000000],USDT[0.000000082388035] |
| 08622024 | USD[0.000000000649063],USDT[0.073802688100937] |
| 08622029 | NFT (31932091761468625)[1],NFT (36622595653291819)[1],NFT (414404298928625030)[1],NFT (424219357895992389)[1],NFT (438353976130981694)[1],NFT (439749559928517546)[1],NFT (442905869091587574)[1],NFT (451051067705017263)[1],NFT (452550080746941501)[1],NFT (476441989131448319)[1],NFT (484102310953075645)[1],NFT (534650960762553700)[1],NFT (535642150719185983)[1],NFT (548452830885576641)[1],NFT (557161537385728711)[1],NFT (566652195749000943)[1],NFT (570441591233648363)[1],SOL[0.035999997713302] |
| 08622033 | USD[0.026451200000000] |
| 08622036 | ETH[0.000000091166864],ETHW[0.000000091166864],USD[0.169353019241644.9] |
| 08622058 | USD[0.000000003826278] |
| 08622059 | BAT[1.000000000000000],ETH[0.259980060000000],ETHW[0.259785720000000],SHIB[2.000000000000000],USD[330.888332700087305.9] |
| 08622061 | CUSDT[1.000000000000000],MATIC[20.053083440000000],USD[0.063020422631892] |
| 08622068 | SOL[0.983569990000000] |
| 08622074 | NFT (335669719917489265)[1],NFT (452158511084555624)[1],USD[0.000000063205323] |
| 08622095 | ETHW[0.000083340000000],LINK[0.001616790000000],SOL[0.000958150000000],TRX[2.000000000000000],USD[0.008232852652551] |
| 08622104 | SOL[5.624370000000000],USD[2.448750000000000] |
| 08622111 | BTC[0.017783980000000],ETH[0.096912700000000],ETHW[0.096912700000000],TRX[4.741000000000000] |
| 08622121 | BF_POINT[200.000000000000000],BTC[0.004321020000000],DOGE[811.954657380000000],ETH[0.042266650000000],SHIB[7164201.556998650000000],TRX[1.000000000000000],USD[2.961582615803387],USDT[0.000000000205106] |
| 08622123 | USD[0.000000012144817],USDT[0.000000086739966] |
| 08622125 | SHIB[260390.268805890000000],USD[0.000000000000311] |
| 08622128 | USD[0.000000060899538],USDT[0.000000081200000] |
| 08622133 | ETH[3.558687844981250],ETHW[3.558687844981250],USD[-83.277389670106796.2],USDT[1124.692050754190821.0] |
| 08622144 | BTC[0.000000020000000],DOGE[2.000000000000000],ETH[0.000001610000000],MATIC[0.000524010000000],SHIB[17.000000000000000],TRX[1.000000000000000],USD[370.998124952272027.2],USDT[0.000000082754304] |
| 08622147 | BTC[0.000300000000000] |
| 08622148 | USD[0.725911906698914.9] |
| 08622162 | NFT (312668234942063046)[1],USD[115.001537440000000] |
| 08622192 | AVAX[0.000000003320000],USD[0.736716400000000] |
| 08622199 | DAI[0.007302120000000],DOGE[89.510817630000000],ETH[0.050192270000000],ETHW[0.049568190000000],NFT (450019720922697051)[1],NFT (486618425635144072)[1],SHIB[9036169.536984740000000],SOL[0.663538303491722.1],TRX[1.000000000000000],USD[0.000000081022514],USDT[0.000000094624428] |
| 08622220 | CUSDT[2.000000000000000],DOGE[1047.428540960000000],SHIB[1.000000000000000],USD[60.925545876323073.8] |
| 08622223 | USD[0.024461508105244.5] |
| 08622244 | CUSDT[1.000000000000000],SOL[5.649565390000000],USD[0.000000700021715.2] |
| 08622248 | LINK[59.740200000000000],USD[4.330000000000000] |
| 08622249 | USD[0.000000887770032] |
| 08622273 | BTC[0.100000000000000] |
| 08622274 | BRZ[1.000000000000000],ETHW[0.219512490000000],TRX[1.000000000000000],USD[496.043493813074414.4] |
| 08622285 | BTC[0.000272390000000],SOL[0.067738050000000],TRX[1.000000000000000],USD[6.393401624350259.8] |
| 08622290 | ETH[0.000000000213000] |
| 08622294 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.009121608075575.9] |
| 08622297 | NFT (536786989831162614)[1],SOL[0.004000000000000] |
| 08622306 | USD[0.023724824356320.0] |
| 08622308 | ETH[0.000000029016632],USD[0.004148372228824.8] |
| 08622313 | BRZ[1.000000000000000],CUSDT[1.000000000000000],USD[0.002029465521648.2] |
| 08622317 | ETH[0.000000075710800],TRX[0.005439007976451.6],USD[0.000000005878864],USDT[0.000000049562836] |
| 08622322 | USD[0.000000087621590] |
| 08622326 | USD[0.034861600000000] |
| 08622330 | SOL[0.419580000000000],USD[11.370000000000000] |
| 08622331 | BAT[0.000000001108440.0],BTC[0.000000005188028],DOGE[0.006130386018618],LTC[0.000000007610894],TRX[0.000000026098420],USD[0.000000174766825] |
| 08622335 | USD[456.893072198116500.0] |
| 08622340 | AAVE[3.476512940000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[3.000000000000000],MATIC[188.054419900000000],SHIB[2.000000000000000],SOL[3.386905140000000],TRX[6845.829214840000000],USD[1.138369874658204.2] |
| 08622375 | SOL[0.000000022530660],USD[0.000000053205220],USDT[0.000000148610022] |
| 08622378 | USD[0.702697000000000] |
| 08622380 | USD[0.007866618028456.4] |
| 08622384 | DOGE[1.000000000000000],USD[0.004100449241280.0] |
| 08622401 | ALGO[0.006086600000000],BTC[0.000000010000000],DOGE[2.000000000000000],ETH[0.000003900000000],ETHW[0.012536750000000],MATIC[0.002252900000000],SHIB[3.000000000000000],USD[0.000000029479727] |
| 08622407 | TRX[1.000000000000000],USD[0.003303061328867],USDT[0.000001857618106] |
| 08622419 | ETH[0.000745640000000],ETHW[0.000745640000000],USD[0.000186611783425] |
| 08622425 | DOGE[1.000000000000000],ETH[0.000001000000000],ETHW[0.000000086509937],NFT (517180674108114277)[1],SHIB[4.000000000000000],SOL[0.184980240000000],USD[0.154481380844780.2] |
| 08622442 | ETH[0.000000034924482],SHIB[13792.679927660000000],USD[0.000000045294154] |
| 08622462 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.009336691555033.9] |
| 08622463 | USD[0.005146013350490.0] |
| 08622464 | BF_POINT[300.000000000000000],CUSDT[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.013641073567509] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08622490 | USD[0.937100000000000] |
| 08622497 | CUSDT[2.000000000000000],USD[0.000000018574466] |
| 08622518 | BTC[0.000007840000000],CUSDT[8.000000000000000],DOGE[0.229809230000000],ETH[0.000949720000000],ETHW[0.000936040000000],SHIB[2.000000000000000],USD[0.609551993792960] |
| 08622524 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.008872312758612] |
| 08622532 | USD[26.640378360000000] |
| 08622547 | BCH[0.000000033120928],BTC[0.000000004628228],USD[0.000198773650260] |
| 08622554 | ALGO[7.708174250000000],AUD[0.000000000647169],AVAX[0.157372000000000],BAT[3.104099436320000],BRZ[0.000000043707380],BTC[0.000317565626000],CUSDT[0.000000046159508],DOGE[17.583450516261910],ETH[0.003463221040000],ETHW[0.003422181040000],GRT[82.306212036829367],LINK[0.000000005704117],MATIC[27.431678815161904],NEAR[3.434900230000000],SHIB[1.000000000000000],SOL[0.020000000000000],SUSHI[0.000000002560000],TRX[366.516071514304000],USDB.27246842820552] |
| 08622566 | BAT[3.456201960980790],TRX[40.929393000000000] |
| 08622586 | BTC[0.000000599100000000],ETHW[0.092269430994730900],USD[20.456061787800000000],USDT[87.731676316730640000] |
| 08622616 | BRZ[58.332561010000000],BTC[0.005631180000000],CUSDT[5.000000000000000],DOGE[310.670951210000000],ETH[0.021312030000000],ETHW[0.021052110000000],GRT[1.000000000000000],SHIB[787969.728427770000000],TRX[4.000000000000000],USD[0.000257032322529] |
| 08622617 | USD[50.010000000000000] |
| 08622619 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000096572356],TRX[1.000000000000000],USD[0.003305058316897] |
| 08622620 | SOL[0.000000001205605] |
| 08622625 | USD[20.000000000000000] |
| 08622634 | BTC[0.002969670000000],CUSDT[1.000000000000000],USD[106.516835768838540] |
| 08622644 | CUSDT[1.000000000000000],MATIC[18.061967490000000],USD[186.480944901350700S] |
| 08622646 | ETH[0.061000000000000],ETHW[0.061000000000000] |
| 08622653 | ETHW[0.037829910000000],NFT[4677858748189008177][1],USD[0.000026433830815] |
| 08622671 | USD[0.000000091296000],ETHW[0.000000091296000] |
| 08622677 | USD[3.523364000000000] |
| 08622679 | USD[0.000000020633647] |
| 08622680 | AUD[0.000000048607989],BRZ[0.000000009646568],BTC[0.000000019664292],ETH[0.000000142876366],ETHW[0.000000133647868],SOL[0.000025417702547S],USD[0.000000073681589],USDT[0.000000024262321] |
| 08622687 | USD[0.042749944311257O] |
| 08622689 | USD[22.740266531889103S] |
| 08622710 | BRZ[1.000000000000000],DOGE[4.000000000000000],SHIB[3.000000000000000],SOL[0.000000100000000],TRX[65.938279620000000],USD[0.000000103509870],USDT[0.000000038962617] |
| 08622723 | BTC[0.000054970000000],USD[2.003346720209253] |
| 08622729 | ETH[0.000000132000000],ETHW[0.000000092693278],NFT[3214175665201499201][1],NFT[3584673107535054231[1],SOL[0.026596932806305S],USD[0.000000973781752] |
| 08622731 | USD[0.000000000000000],CUSDT[482.691080660000000],DOGE[3.000000000000000],ETH[0.250972400000000],ETHW[0.250780800000000],SHIB[3.000000000000000],SOL[2.194908930000000],TRX[1.000000000000000],USD[0.113402556691525O] |
| 08622736 | USD[4.510000000000000] |
| 08622741 | USD[177.926867647349892O] |
| 08622761 | SHIB[1.000000000000000],USD[22.132256038858O8160] |
| 08622762 | SOL[0.011279120000000],USD[0.000000557867772O] |
| 08622764 | MATIC[4.000000000000000],TRX[2.000000000000000],USD[0.000000721859003] |
| 08622770 | USD[10.656054050000000] |
| 08622785 | BAT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.001788573925486O] |
| 08622797 | NFT[2962518680698277461[1],NFT[3011428309512582181[1],NFT[3097285592177145451[1],NFT[3118738253034846681[1],NFT[3248889474338941891[1],NFT[3440792621969840041[1],NFT[3449221812276095641[1],NFT[3486487629972816301[1],NFT[3567245473703666301[1],NFT[3596750733619688991[1],NFT[3860779951180602031[1],NFT[3881180621832613051[1],NFT[3881385237959574141[1],NFT[3996669790032376191[1],NFT[4011641786452714641[1],NFT[4035986215642225169][1],NFT[4061051762802281671[1],NFT[4156746173444146081[1],NFT[4189358862020810221[1],NFT[4196880156229381291[1],NFT[4232175424309310317S][1],NFT[4233668023564046121[1],NFT[4275753923504305441[1],NFT[4279069428144481391[1],NFT[4417626459344935431[1],NFT[4535790100220767161[1],NFT[4609722667011317891[1],NFT[4704579412176830311[1],NFT[4742883921455662611[1],NFT[4825229827456556661[1],NFT[4870664485526310221[1],NFT[4934855628935181821[1],NFT[4992975313020823781[1],NFT[4994420016315096761[1],NFT[5033788499218252391[1],NFT[5052181263486283391[1],NFT[5084626580727705191[1],NFT[5191167960083107621[1],NFT[5194567758632137021[1],NFT[5420658848418297901[1],NFT[5433786843713377391[1],NFT[5596160192626091501[1],NFT[5660888456598780151[1],NFT[5741641904827003531[1],NFT[5750508921560469941[1],SOL[0.211902100000000],USD[0.000000241012388] |
| 08622819 | CUSDT[1.000000000000000],DOGE[0.204797270000000],SOL[0.000000003500000000],TRX[2.000000000000000],USD[0.029443240425790] |
| 08622858 | NFT[2958789136332762471[1],NFT[2981467791486236421[1],NFT[3086904436002121451[1],NFT[3115696320121507363][1],NFT[3247178983450360931[1],NFT[3422396987606429961][1],NFT[3785028013656646919][1],NFT[3955157980957318511[1],NFT[4008939203853364725][1],NFT[4009278611071704411[1],NFT[4014554043306824007][1],NFT[4102032436671291741][1],NFT[4156599358025798671][1],NFT[4183095807044538491][1],NFT[4185672050915607311][1],NFT[4235609057838075251][1],NFT[4546249029617361831][1],NFT[4739551789700342291][1],NFT[4755545512881126081][1],NFT[4883356196504815801][1],NFT[4893592464937701941][1],NFT[5136895346524376061][1],NFT[5138300262915862131][1],NFT[5292887001026054921][1],NFT[5326438859337788561][1],NFT[5375154916442683411][1],NFT[5384238927335349701][1],NFT[5470912268070026801][1],NFT[5479898789706782181][1],NFT[5750536921300391911][1],SOL[0.211902100000000],USD[0.800000000035868960] |
| 08622869 | TRX[179.070427500000000],USD[2.000000000021113750] |
| 08622898 | USD[185.290000000000000] |
| 08622905 | USD[50.010000000000000] |
| 08622912 | SOL[0.000000097694766],USD[0.000001507449058] |
| 08622921 | CUSDT[486.091396750000000],SHIB[2.000000000000000],TRX[95.554586490000000000],USD[0.002964879479326] |
| 08622935 | SOL[0.340659380000000],USD[0.010006264167036] |
| 08622941 | CUSDT[4.000000000000000],ETH[0.015192180000000],ETHW[0.015006000000000],SOL[0.752355400000000],USD[0.000006498716419] |
| 08622944 | USD[0.494781920000000],USDT[0.000000097133264] |
| 08622946 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.010725896705360],DOGE[0.000000099423276],ETH[0.000000006859693S,SHIB[5.000000097535822],TRX[10.000000000000000],USD[0.010000939828175],USD[0.000041661078477] |
| 08623010 | NFT[3016751306654362581[1],NFT[3145861529797750041[1],NFT[3161732483640370741[1],NFT[3252642423545232261[1],NFT[3305620578217900961[1],NFT[3441481972076542051[1],NFT[3448359926704859161[1],NFT[3682005615674149651][1],NFT[4308685779888653851[1],NFT[4313522900242301211[1],NFT[4433729882495328301[1],NFT[4771849323830][1],NFT[5029255634574567881[1],NFT[5030668516531715661[1],NFT[5054025248609048951[1],NFT[5265044082402795821[1],NFT[5514605830033669081][1],NFT[5633881901163953491],SOL[0.002000000000000],USD[25.010000000000000] |
| 08623023 | NFT[3486985268254549591[1],SOL[0.000000008406136],USD[0.000002402380940] |
| 08623046 | KSHIB[7089.902188900000000],NFT[3149932697183366111[1],SHIB[8667.647447660000000],USD[0.000000006882297] |
| 08623059 | NFT[3423965262866715171[1],NFT[3531729872595710671[1],NFT[5000051443272251441[1],NFT[6359192592850078861[1],NFT[5672839775835665721[1],SOL[1.025670000000000] |
| 08623071 | LINK[33.716164710000000],SOL[78.440290730000000],USD[1954.509762000000000] |
| 08623086 | CUSDT[1.000000000000000],DOGE[1.000000000000000],LINK[93.830724880000000],USD[0.000001238987891] |
| 08623094 | BTC[0.000000009772408],ETH[0.000010000000000],ETHW[0.000000005416517S],USD[0.000000004752280] |
| 08623114 | ETH[0.000018300000000],ETHW[0.000001830000000],TRX[1.000000000000000],USD[262.284298915915207] |
| 08623125 | BTC[0.000000029044988],SUSH[0.000000010000000],UNI[0.000000010000000],USD[15.004904113664836O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08623169 | SOL[0.3496500000000000],USD[2.9245000000000000] |
| 08623174 | DOGE[5.0000000000000000],SHIB[60.0000000000000000],SOL[0.0549937300000000],USD[0.0000003181313948] |
| 08623179 | ETH[0.3148294500000000],ETHW[0.0852349900000000],SHIB[0.0000000037000000],USD[-24.7176619326564590] |
| 08623214 | SOL[0.5546516800000000] |
| 08623221 | DOGE[1.0000000000000000],USDT[0.0000041166547063] |
| 08623229 | NFT (3106946944944638S)[1],NFT (443510260207417753)[1],NFT (463389871176780882)[1],NFT (518305530401393447)[1],SOL[0.0817000000000000] |
| 08623236 | NFT (364650119732748601)[1],NFT (525891298410384430)[1],SOL[0.1880000000000000] |
| 08623244 | BTC[0.0000000086984651],DOGE[0.0000000002975840],ETH[0.0000000037600000],NFT (352759580930508537)[1],SOL[0.0000000019017266],USD[0.0000007950824207] |
| 08623264 | AAVE[0.0000001449388060],ALGO[0.0000000042400000],BCH[0.0000000339925663],BTC[0.0000000281760000],DOGE[0.0000000115631892],ETH[0.0000000700000000],GRT[0.0000000098663764],KSHIB[0.0000000148745465],LINK[0.0000000072550918],LTC[0.0000000077433994],MATIC[0.0000000057696310],NEAR[0.0000000044928400],NFT (320155737840969723)[1],NFT (417647610357909301)[1],NFT (515145065665787141)[1],NFT (559443723541822109)[1],SHIB[0.0000000234831647],SOL[0.0000000077074475],SUSHI[0.0000000127323487],USD[0.0696069434913681],USDT[0.0000000365223493] |
| 08623267 | AAVE[0.0000000011752326],DOGE[1.0000728300000000],MATIC[0.0000000096284486],SHIB[8.5182981200000000],SOL[0.0010935400000000],TRX[1.0000000000000000],USD[0.0116805626766853] |
| 08623280 | BTC[0.0347810869450000],ETHW[0.0007694106057360],USD[503.5777834280000000] |
| 08623289 | CUSDT[1.0000000000000000],USD[35.3863055121206400] |
| 08623296 | DOGE[1215.9780000000000000],MATIC[122.9400000000000000],SOL[0.0594102210000000] |
| 08623304 | AAVE[0.0065735500000000],AUD[1.4722401900000000],BAT[5.0963984500000000],BRZ[5.7751509800000000],BTC[0.0002702000000000],CAD[2.6733127900000000],ETH[0.0036351500000000],ETHW[0.0003651500000000],GBP[1.5662287400000000],KSHIB[47.3336034500000000],LTC[0.0094806600000000],MATIC[0.6078817400000000],M KRD.0010653400000000],PAX[0.0005456000000000],SOL[0.0097055300000000],USD[0.0000000009634119] |
| 08623308 | USD[11.0790820727192500] |
| 08623314 | DOGE[6.0000000000000000],ETH[0.0000111600000000],ETHW[1.2225952600000000],NFT (320171498029889562)[1],SHIB[21.0000000000000000],TRX[6.0000000000000000],USD[324.8438458708721830],USDT[1.0002739000000000] |
| 08623315 | BRZ[2.0000000000000000],DOGE[12868.0069983300000000],MATIC[1.0042263700000000],NFT (360687821202752090)[1],NFT (428965752945028293)[1],SHIB[77764023.1508273000000000],SOL[6.0136289300000000],TRX[4.0000000000000000],USD[0.0000000064141337],USDT[1.0254319732750282] |
| 08623340 | ETH[0.0000000030000000],SHIB[3998950.3341497500000000],SOL[3.4312900474555375],USD[0.0000000090936662] |
| 08623365 | DOGE[36.5270826000000000],MATIC[3.2075586200000000],SHIB[248588.2313277300000000],SOL[0.0560997552000000],USD[0.0005963761125440] |
| 08623370 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000567000000000],ETHW[0.6205143500000000],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[0.0002725827217244] |
| 08623371 | CUSDT[1.0000000000000000],SOL[2.7047245400000000],USD[0.0000009059955946] |
| 08623378 | BTC[0.0000000153400000],USD[0.0000036964896752] |
| 08623415 | NFT (291858744987663219)[1],NFT (300843130553271924)[1],NFT (326164824343967901)[1],NFT (335131339764405521)[1],NFT (410194331983168321)[1],NFT (430980961098271120)[1],NFT (466101329164105499)[1],NFT (480600110084290471)[1],NFT (512278583553583200)[1],NFT (568308810890683696)[1],SOL[0.0082433300000000],USD[0.0138873359704427] |
| 08623449 | USD[150.0000000000000000] |
| 08623460 | ETH[2.3552086800000000],ETHW[26.9720000000000000],USD[89061.0901803033194868] |
| 08623469 | BTC[0.0045454500000000] |
| 08623482 | USD[0.0030234214590674] |
| 08623523 | SHIB[1.0000000000000000],SOL[0.2266339112872334],USD[0.0000000000000060] |
| 08623524 | SOL[0.0100000000000000],USD[23.0051599000000000] |
| 08623537 | USD[100.0000000000000000] |
| 08623601 | MATIC[10650.2700486000000000] |
| 08623604 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[24.6525956038831193],USDT[0.0000000017738394] |
| 08623609 | DOGE[0.5319810900000000],ETH[0.0006103500000000],USD[28.3977592162950245] |
| 08623611 | CUSDT[2.0000000000000000],DOGE[108.4732935400000000],MATIC[15.2093516100000000],SOL[0.0000024900000000],USD[0.0042716718072820] |
| 08623622 | DOGE[2.0000000000000000],GRT[2.0000000000000000],SHIB[4.0000000000000000],TRX[8.0000000000000000],USD[0.3446639373010102],USDT[0.0000000032815508] |
| 08623627 | USD[23.0192822700000000] |
| 08623647 | USD[0.0067703794935833],USDT[0.0000000034540400] |
| 08623657 | BTC[0.0219029100000000],DOGE[3.0000000000000000],ETH[0.0842497500000000],ETHW[0.0832197700000000],SOL[11.0691988600000000],USD[0.0015511249910634] |
| 08623668 | NFT (300693321478463768)[1],NFT (308283411634172729)[1],NFT (314108283067117419)[1],NFT (314658718538193384)[1],NFT (315420378976537754)[1],NFT (329047337376274655)[1],NFT (329488179041374658)[1],NFT (331588671225252865)[1],NFT (334505202074071787)[1],NFT (337639757215574496)[1],NFT (350089075801634212)[1],NFT (357038130680411200)[1],NFT (358063634273058574)[1],NFT (359714281344168763)[1],NFT (360514128570408932)[1],NFT (369098035481799448)[1],NFT (379453602508858181)[1],NFT (380116080152864110)[1],NFT (399072813259478496)[1],NFT (403393311479420756)[1],NFT (407220579237904740)[1],NFT (407220579237904740)[1],NFT (408258632136174788)[1],NFT (423652137359316221)[1],NFT (442955737532138805)[1],NFT (443347981087831864)[1],NFT (443785180736871176)[1],NFT (445924359232314303)[1],NFT (450617805549635614)[1],NFT (457880452690346658)[1],NFT (463479198329648624)[1],NFT (464373408542650471)[1],NFT (467762323965298644)[1],NFT (468615341575916531)[1],NFT (475519166746754)[1],NFT (482535877584688650)[1],NFT (493870298686712801)[1],NFT (501002857001560131)[1],NFT (503626828814088158)[1],NFT (506445892396681122)[1],NFT (506965991323830464)[1],NFT (518128011048886692)[1],NFT (518561602325148803)[1],NFT (519378108804935587)[1],NFT (527500926374226151)[1],NFT (527652683665137463)[1],NFT (527652683665137463)[1],NFT (570417673590442676)[1],SOL[0.3649950000000000] |
| 08623670 | BRZ[3.0000000000000000],DOGE[1.0000000000000000],NFT (356448486567824884)[1],NFT (406760413137759641)[1],NFT (417078559881866741)[1],NFT (430174473594865485)[1],NFT (439730585010766662)[1],SHIB[15.0000000000000000],SUSHI[1.0374984900000000],TRX[2.0000000000000000],USD[0.0001124828614107] |
| 08623675 | ETH[0.0998031200000000],ETHW[0.0998031200000000],SHIB[1.0000000000000000],USD[0.0100369694161796] |
| 08623694 | USD[0.0000009334276752] |
| 08623719 | BF_POINT[200.0000000000000000] |
| 08623723 | BTC[0.0026730400000000],SOL[0.0000031110883836(1] |
| 08623730 | BRZ[1.0000000000000000],SOL[2.6964582900000000],USD[267.4113963433497124] |
| 08623740 | DOGE[67.6718948200000000],SOL[0.1119502100000000],USD[0.0000006731997987] |
| 08623753 | BTC[0.2713132700000000],USD[0.3077138000000000] |
| 08623764 | BTC[0.0000000060011100],ETH[0.0000000100000000],ETHW[0.0000000078929587],USD[0.0012280408982402] |
| 08623765 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[982.5171065400000000],TRX[2776.8453651800000000],USD[0.0100000009619787] |
| 08623770 | USD[0.0390711844000000] |
| 08623781 | BTC[0.0676000000000000],USD[0.1283200000000000] |
| 08623822 | DOGE[29.9870000000000000],KSHIB[269.7300000000000000],SHIB[4086.0000000000000000],USD[1.4646936640000000],USDT[0.0820900000000000] |
| 08623860 | USD[0.0000628988259964] |
| 08623861 | DOGE[1.0000000000000000],USD[0.0049124802138168] |
| 08623873 | BTC[0.0000000063497238],USD[0.0002270963929581],USDT[0.0001395693487820] |
| 08623877 | BTC[0.0003955000000000],SHIB[3.0000000000000000],USD[0.0006485434048262] |
| 08623880 | USD[0.0000005165398660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08623889 | BAT[0.00000000090731456],BTC[0.000000000008612088],ETH[0.00000022110243],SHIB[0.00000000249391162],SOL[0.0000000096180155],USD[0.0000200738723887],USDT[0.0000000787474872],YFI[0.000000084150000] |
| 08623904 | USD[0.0000001776838076] |
| 08623910 | USD[0.00000004352842886] |
| 08623914 | SOL[2.5900000000000000],USD[0.2267185000000000] |
| 08623917 | BF_POINT[300.000000000000000],DOGE[1.000000000000000],ETH[0.000000122329220],SHIB[2.000000000000000],SOL[0.000000052758361],TRX[0.000000071590292],USD[0.000013700436092],USDT[0.000000125053154] |
| 08623978 | ETHW[1.35682542000000000],MATIC[898.450000000000000],NFT [4253659714661939913][1] |
| 08623980 | AAVE[0.000000005118837 6],AVAX[0.000016900000000],ETH[0.016224050000000],ETHW[0.016224050000000],EUR[0.000012981740 7219],LINK[0.0000071000000000],NEAR[0.916157180000000],NFT [4489379468844344429][1],SHIB[1.000000000000000],USDT[0.0000739925278105] |
| 08623985 | DOGE[1.000268100000000],SHIB[2.000000000000000],TRX[0.011159000000000],USD[0.000000141816986] |
| 08623993 | CUSDT[2.000000000000000],DOGE[1.000000000000000],USD[0.0000000044 43689] |
| 08624001 | USD[0.000000020302872],USDT[0.000000024817648] |
| 08624020 | USD[0.000000029638992] |
| 08624025 | CUSDT[8.000000000000000],DOGE[6.000766130000000],ETH[0.085493630000000],ETHW[0.084462210000000],LTC[0.000380500000000],SHIB[2.000000000000000],SOL[9.752487710000000],TRX[337.670504470000000],USD[0.0032199862392156] |
| 08624036 | CUSDT[1.000000000000000],USDT[0.0001172239460489] |
| 08624045 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[5.000000000000000],SHIB[991256.213911310000000],TRX[6.000000000000000],USD[0.0070320000037030] |
| 08624049 | BTC[0.00269730000000000],DOGE[664.335000000000000],ETH[0.038000000000000],ETHW[0.038000000000000],USD[199.182891600000000] |
| 08624068 | BRZ[55.1399461900000000],SHIB[1.000000000000000],SOL[0.0677278800000000],USD[0.52206481705132 71],USDT[31.663934570000000] |
| 08624089 | SOL[18.025646260000000] |
| 08624121 | AVAX[0.000000005302 3815],BTC[0.000000006525511 7],ETH[0.000000009167411],MATIC[0.000000006050000],SOL[0.000000014133136],USD[0.00000003967 7204],USDT[0.000000005432047] |
| 08624148 | BAT[1.000000000000000],BRZ[1.000000000000000],NFT [3614187412811757 07][1],TRX[1.000000000000000],USD[0.0083262126738005] |
| 08624150 | NFT [3268490923046189 12][1],NFT [3604818390410524 94][1],NFT [4623097624448857 59][1],NFT [5358178508712617 74][1],NFT [5430312237157908 30][1],USD[0.0000000014694232] |
| 08624169 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.0001251881125507] |
| 08624177 | BTC[0.00065077000000000],ETH[0.021077120000000],ETHW[0.021077120000000],SHIB[2.000000000000000],USD[38.862887859683 6915],USDT[0.000000000 4396466] |
| 08624203 | NFT [2954448908979635 15][1],USD[1.000000000000000] |
| 08624204 | ETHW[0.08985414000000 00],SHIB[6.000000000000000],USD[611.082467037561 8372],USDT[0.000000008019433] |
| 08624205 | DOGE[0.068000000000000],KSHIB[1998.000000000000000],SHIB[897300.000000000000000],USD[14.908902816 50000000] |
| 08624209 | BTC[0.00000013000000000],DOGE[1.000000000000000],NFT [3010621305362459 053][1],NFT [3293631636301223 32][1],NFT [3491041140777858 52][1],NFT [3595162923279115 75][1],NFT [3833119088308205 08][1],NFT [4267249833034531 81][1],NFT [4384519891971886 75][1],NFT [4394498501546028 71][1],NFT [4583045230514827 31][1],NFT [4762585253371351 35][1],NFT [4804859873235726 87][1],NFT [4865845344412091 01][1],NFT [4943954219970424 79][1],NFT [5272102213397283 92][1],NFT [5275073612185309 19][1],NFT [5329013741146367 94][1],NFT [5459693102156509 85][1],NFT [5578850086173724 77][1],NFT [5694444903368977 26][1],SHIB[88467.100203936334 8745],SOL[0.0000914119512970] |
| 08624220 | SOL[1.9685777300000000],USD[0.000006101796371] |
| 08624223 | CUSDT[1.000000000000000],NFT [4142728169253115 02][1],NFT [5523659035022232 416][1],USD[0.000000946029 9500] |
| 08624239 | CUSDT[2.000000000000000],ETH[0.000000010000000],SOL[3.8647238455269760],USD[0.000001009430 3846] |
| 08624256 | BTC[0.011363640000000] |
| 08624265 | USD[0.000000027140630] |
| 08624266 | USD[0.0199653853136011] |
| 08624272 | USD[0.613250000000000] |
| 08624273 | DOGE[0.000140021204 39],ETH[0.00354897000000 00],ETHW[0.003548970000000],USD[0.0000259229411335] |
| 08624291 | USD[20.0014074021204 39] |
| 08624292 | CUSDT[1.000000000000000],SHIB[8582477.365113220000000],USD[0.050000000000 7158] |
| 08624304 | BTC[0.00066393000000000],DOGE[0.000594780000000],ETH[0.006275150000000],ETHW[0.006193070000000],SOL[0.1195655600000000],USD[0.1271428734883466] |
| 08624309 | BTC[0.0050697100000000] |
| 08624311 | SOL[0.0000942200000000],USD[0.0000012102871 20] |
| 08624331 | SHIB[1.000000000000000],SOL[0.2144243300000000],USD[0.000000885175 4059] |
| 08624341 | BRZ[1.000000000000000],BTC[0.018809200000000],DOGE[2.000000000000000],ETH[0.158132910000000],ETHW[0.157510830000000],SHIB[1.000000000000000],USD[0.0001157550806349] |
| 08624364 | SOL[0.216431200000000],USD[0.0213755588480450] |
| 08624394 | USD[100.000000000000000] |
| 08624403 | BTC[0.000000009261494],DOGE[38.018396970000000],USD[0.000000049387443] |
| 08624409 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[5.111917841026 2525],SHIB[9.000000000000000],USD[0.0038281233846884] |
| 08624410 | BTC[0.00100002115000 0],ETHW[0.108485820000000],SOL[0.538260010000000],USD[1.2047566072167760] |
| 08624415 | CUSDT[1.000000000000000],SHIB[1.000000000000000],SOL[1.7235543300000000],TRX[1.000000000000000],USD[0.0100027322688605] |
| 08624417 | SOL[0.0104950100000000],USD[0.0498783295253016] |
| 08624436 | KSHIB[324.213022050000000],SHIB[637395.709469470000000],TRX[0.005471270000000],USD[0.0000000005784258] |
| 08624442 | USD[194.130000000000000] |
| 08624446 | CUSDT[2.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0046444952564650] |
| 08624459 | NFT [3004333849659988 2][1],NFT [3287221963295782 25][1],NFT [3478065902007036 26][1],NFT [3577061700001524 92][1],NFT [4030845281234321 73][1],NFT [4104825158186771 00][1],NFT [4302049608937657 90][1],NFT [4712704612743404 375][1],NFT [4833425297961386 91][1],NFT [5166614862472730 34][1],NFT [5240993039075688 31][1],SOL[0.0000000000000000] |
| 08624460 | BTC[0.00013754000000000],DOGE[13.933132380000000],ETH[0.000803870000000],ETHW[0.000803870000000],SHIB[21580.504786770000000],USD[0.0029398353789 98] |
| 08624466 | NFT [3142635627107035 46][1],NFT [3337990814108868 40][1],NFT [3428812169391648 18][1],NFT [3570895980424070 703][1],NFT [3590056151183378 59][1],NFT [3629371928100240 18][1],NFT [3721516908834124 14][1],NFT [3731589193783453 562][1],NFT [3734425720702023 64][1],NFT [3738269639461494 29][1],NFT [3814609850593972 20][1],NFT [3989938545461509 53][1],NFT [4063833947339047 36][1],NFT [4134955847571091 73][1],NFT [4452035270034729 875][1],NFT [4687192030919137 93][1],NFT [4793173383406741 22][1],NFT [4826894945054966 43][1],NFT [4842344739642404 41][1],NFT [4909997380666577 98][1],NFT [4917849662212968 10][1],NFT [4986452966046025 08][1],NFT [5037532830709331 19][1],NFT [5088160154102378 67][1],NFT [5144718558770000 53][1],NFT [5162983207580095 77][1],NFT [5191742574903759 73][1],NFT [5249353374668828 1][1],NFT [5301844601744264 00][1],NFT [5378012745519063 94][1],NFT [5564873830981318 91][1],NFT [5613114729266108 53][1],NFT [5638167380909061 96][1],NFT [5638475079369694 20][1],NFT [5687061670781673 52][1],SHIB[2.000000000000000],SOL[0.0435440700000000],TRX[1.000000000000000],USD[0.0000002721619406] |
| 08624478 | NFT [4832449659872955 07][1],SOL[0.000000079567212],USD[0.0000430723292920] |
| 08624480 | USD[1.2819000000000000] |
| 08624482 | USD[21.305491670000000] |
| 08624489 | USD[10.655080940000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08624510 | BCH[0.1068414600000000],BRZ[1.000000000000000],CUSDT[2.000000000000000],ETH[0.024340100000000],ETHW[0.024340100000000],GRT[6.559621830000000],KSHIB[0.788590690000000],LINK[0.160320960000000],SOL[0.372131920000000],TRX[13.034407410000000],USD[0.155310282817822] |
| 08624523 | ETH[0.015000000000000],ETHW[0.015000000000000],NFT [3546330539192141179][1] |
| 08624531 | DOGE[24.994000000000000],ETH[0.383900000000000],ETHW[0.383900000000000],SHIB[1000000.000000000000000],USD[0.1173193440000000] |
| 08624532 | ETHW[0.379847870000000],USD[0.0001101902623801] |
| 08624534 | DOGE[742.799203540000000],SHIB[1515449.661015830000000],USD[0.0100000013709565] |
| 08624538 | BTC[0.018915810000000],CUSDT[1.000000000000000],ETH[0.059246090000000],ETHW[0.058508770000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0000013774397485] |
| 08624542 | BTC[0.007792200000000],ETH[0.061387400000000],USD[17.660214065277469],USDT[0.0000000053457406] |
| 08624552 | BRZ[1.000000000000000],BTC[0.000265900000000],ETH[0.081592540000000],ETHW[0.080588160000000],TRX[3.000000000000000],USD[0.0034221881396016] |
| 08624557 | USD[0.7388121000000000] |
| 08624563 | BAT[0.999000000000000],CUSDT[0.616000000000000],DOGE[0.719000000000000],KSHIB[9.560000000000000],USD[14.737181838000000],USDT[4.378160850000000] |
| 08624577 | BRZ[1.000000000000000],BTC[0.001008310000000],CUSDT[18.000000000000000],DOGE[2.000000000000000],ETHW[0.064214700000000],LINK[4.961552672928000],MATIC[17.279598490000000],SHIB[34.000000000000000],SOL[1.502854300000000],TRX[4.000000000000000],USD[0.0000000093171535],USDT[0.0000000103768764] |
| 08624580 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[9.000000000000000],USD[82.460271596720873],USDT[0.0000000076351120] |
| 08624588 | TRX[66.933000000000000],USDT[0.4860500000000000] |
| 08624607 | ETHW[4.842395350000000],USD[4.5120000000000000] |
| 08624621 | USD[0.1319087975000000] |
| 08624630 | NFT [3281998734182010038][1],USD[2.8169510000000000] |
| 08624653 | BTC[0.000000040922740],USD[0.0002007437085067] |
| 08624656 | AVAX[80.078503740000000],BTC[0.000000050000000],DAI[0.000000050000000],SOL[0.000000057722745],USD[0.0000923036375777],USDT[0.0000082408678060] |
| 08624657 | USD[0.0000189661939456] |
| 08624662 | AAVE[0.008440665900929],AVAX[0.000000032314638],BTC[0.000048864590917],DOGE[1.092457502062493],ETH[0.004872277836112],ETHW[0.000000056441036],GRT[0.000000024890366],LINK[0.000000053906107],LTC[0.006664956350604],MATIC[0.514323553243702],SOL[0.002061248569594],TRX[0.000000005659808],USD[0.0722672608334533],USD[0.000000075760297],YFI[0.0000806079511299] |
| 08624674 | BF_POINT[300.000000000000000],BTC[0.036557710000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.782347380000000],ETHW[0.638467420000000],SHIB[13.000000000000000],TRX[3.000000000000000],USD[324.673862108936572] |
| 08624675 | ALGO[26.667003730000000],USD[0.0000000284768002] |
| 08624684 | USD[0.0077492800000000],USD[0.0074700000000000] |
| 08624705 | BTC[0.000003410000000],DOGE[143.000000000000000],NFT [3734434836799090281[1],NFT [4537775512416852451[1],NFT [5110227464324899721[1],NFT [5224954108062610841[1],USD[27.5002318979871807] |
| 08624709 | USD[0.0093920388456100],USDT[0.000000052609840] |
| 08624730 | BTC[0.000231740000000],DOGE[144.284557280000000],ETH[0.085298200000000],ETHW[0.008420300000000],SHIB[2.000000000000000],SOL[0.373867020000000],TRX[1.000000000000000],USD[0.0002498054359985] |
| 08624766 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0002594968014875],USDT[0.0000000070838043] |
| 08624773 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000068118784],DOGE[2.000000000000000],ETH[0.000000038085760],ETHW[0.000000038085760],GRT[1.000000000000000],LINK[0.000000063435450],NFT [3089288843170260998][1],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.2723892555819753] |
| 08624790 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0021253300000000],ETH[0.0020981700000000],KSHIB[2070.984131650000000],USD[0.0000231555816517] |
| 08624803 | ETH[0.074477690000000],ETHW[0.073552820000000],SHIB[552456.892614190000000],TRX[264.464573740000000],USD[0.0100170692436592] |
| 08624810 | USD[5.7369544321906800] |
| 08624818 | USD[500.0000000000000000] |
| 08624820 | USD[0.0000000086492340],USDT[0.0000000007754466] |
| 08624831 | USD[0.0000001669383946],USDT[0.0016085910640090] |
| 08624846 | LTC[0.0000000040621168],USD[0.0000002899680376],USDT[0.0000000179809785] |
| 08624850 | BRZ[1.000000000000000],DOGE[1.000000000000000],SOL[1.029726310000000],USD[30.0000006361363845] |
| 08624855 | USD[0.0000118481930829],USDT[0.0000001290001462] |
| 08624873 | SHIB[123329907.5025693700000000] |
| 08624884 | CUSDT[1.000000000000000],SHIB[3.000000000000000],SOL[3.866535200000000],TRX[3.000000000000000],USD[0.0000004948208629] |
| 08624890 | USD[0.999500000000000] |
| 08624895 | ETH[0.824423730000000],ETHW[0.824423730000000],TRX[3.000000000000000],USD[0.0005368853517831] |
| 08624902 | BTC[0.000000050000000],ETHW[1.500000000000000],NFT [3039591020655204501[1],USDT[2779.176303262500000] |
| 08624923 | NFT [4401779151950443551[1],SOL[0.0000001000000000],USD[0.0086400057638814] |
| 08624975 | CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[33.337947480000000],SOL[0.495627980000000],USD[0.0000005510692179] |
| 08624977 | SOL[0.000000066609671] |
| 08625004 | SHIB[1.000000000000000],SOL[0.000000097500000],USD[0.0000006411040639] |
| 08625020 | SOL[0.1998000000000000],USD[10.6620000000000000] |
| 08625022 | USD[30.0000000000000000] |
| 08625023 | SHIB[1.000000000000000],USD[2.3878844327404650] |
| 08625042 | USD[15.9788269000000000] |
| 08625053 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 08625068 | USD[0.0037822271922735] |
| 08625080 | AVAX[0.052640000000000],ETH[0.001218900000000],ETHW[19.955218900000000],GRT[19.951200000000000],MATIC[8.385449660000000],SOL[0.0058746500000000],USD[1851.7622644252790514] |
| 08625082 | ETH[2.618284790000000],ETHW[2.618284790000000],SHIB[139400000.000000000000000],SOL[885.293229200000000],USD[190.6798331780424165] |
| 08625084 | USD[0.5230072979967011] |
| 08625132 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],SHIB[1.000000000000000],USD[0.0015349937574637] |
| 08625136 | SOL[0.0000000051330879] |
| 08625140 | MATIC[0.0000001000000000],USD[0.0000000052793621],USDT[0.0000000090134616] |
| 08625141 | USD[0.0001599317428512] |
| 08625148 | DOGE[34.794478750000000],MATIC[3.189254340000000],USD[0.0000000100621228] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08625160 | TRX[0.944798890000000],USD[6.268514335039406] |
| 08625166 | USD[0.947541100000000] |
| 08625185 | BRZ[1.000000000000000],BTC[0.001785300000000],DOGE[2.000000000000000],ETH[0.029223690000000],ETHW[0.028860380000000],SHIB[1.000000000000000],USD[0.311605254850314] |
| 08625188 | DOGE[2.000000000000000],ETH[0.019182100000000],ETHW[0.068633360000000],SHIB[700.980198010000000],SOL[0.000084100000000],TRX[1.000000000000000],USD[0.000086377798238] |
| 08625189 | DOGE[0.000000047271736],ETH[0.000000228109717S],ETHW[0.000000228109717S],SHIB[1.000000000000000],USD[0.002750724081535S] |
| 08625211 | AVAX[8.000000000000000],LINK[30.000000000000000],SHIB[4100000.000000000000000],SOL[41.300000000000000],USD[2.0598378000000000] |
| 08625214 | BTC[0.002538790000000],SHIB[1.000000000000000],SOL[1.077264530000000],USD[0.185990048159563] |
| 08625221 | SOL[0.000000100000000] |
| 08625222 | BTC[0.005542320000000],MATIC[31.522397100000000],SHIB[2.000000000000000],USD[0.000000091753119] |
| 08625225 | SOL[0.000000010000000],USDT[0.000000018357388] |
| 08625230 | USD[0.000005511464928] |
| 08625241 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[1.228724370000000],TRX[2.000000000000000],USD[3697.109901965932329S] |
| 08625242 | B[9.273490260000000],SOL[0.000000100000000],USD[0.000000039601532] |
| 08625244 | USD[20.000000000000000] |
| 08625260 | USD[100.000000000000000] |
| 08625264 | CUSDT[1.000000000000000],NFT [575942453453787269][1],USD[0.000000016560890],USDT[99.972858000000000] |
| 08625270 | USD[0.000000014223393],USDT[99.440734370000000] |
| 08625273 | USD[0.2215478000000000] |
| 08625293 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000237800000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],ETHW[1.591430670000000],MATIC[0.000000010000000],SHIB[1.000000000000000],USD[2774.824400918081699] |
| 08625314 | SOL[6.028900000000000],USD[248.113360800000000] |
| 08625336 | CUSDT[1.000000000000000],ETH[0.205274550000000],ETHW[0.205274550000000],NFT [545412694273204585][1],USD[0.000024356338598O] |
| 08625338 | TRX[0.000002000000000],USDT[13.198147346853703] |
| 08625346 | BTC[0.000127630000000],CUSDT[1.000000000000000],ETH[0.008503120000000],ETHW[0.008393680000000],USD[0.002743890045822] |
| 08625357 | DOGE[1696.561981810000000],USD[0.000000001216306] |
| 08625368 | BTC[0.000000369227761],LTC[0.000000006728135?],PAXG[0.000000039991360],SHIB[2.000000000000000],SOL[0.000000042106688],USD[0.001340539658428I] |
| 08625374 | BRZ[18.496559360000000],CUSDT[3.000000000000000],ETH[0.000000950000000],ETHW[185.158668723598212],GRT[8.008774880000000],SHIB[17641727.032038450000000],SOL[0.000053200000000],SUSHI[1.019183880000000],TRX[36.884560220000000],USD[1328.697783690852358S],USDT[4.039760100000000] |
| 08625376 | USD[15.972261640000000] |
| 08625380 | DOGE[1.000000000000000],GRT[0.000000034926982],SHIB[8.000000000000000],SOL[0.000018770000000],TRX[1.000000000000000],USD[0.001187469727393] |
| 08625384 | BTC[0.001253280000000],ETH[0.012217180000000],ETHW[0.012066700000000],SHIB[3.000000000000000],SOL[4.259492150000000],USD[0.000632042408547S] |
| 08625393 | NFT [309075253574072229][1],NFT [309498092817500110][1],NFT [348085987846310988][1],NFT [353376858110997736][1],NFT [420935367007420064][1],NFT [431356670553362570][1],NFT [459220898782788741][1],NFT [514941263855044409][1],NFT [520146430558083828][1],NFT [563859117898549151][1],SOL[0.689500000000000],USD[19.857085000000000000] |
| 08625394 | ALGO[154.116910640000000],AVAX[3.250818200000000],BAT[116.871850170000000],CUSDT[2.000000000000000],DOGE[2.000000000000000],ETH[0.546851090000000],ETHW[0.163173270000000],GRT[191.896030470000000],LTC[0.910179310000000],MATIC[63.856767370000000],NFT [316135386574949555][1],NFT [370437610937946769][1],SHIB[9.000000000000000],SOL[6.600961720000000],SUSHI[124.588930320000000],TRX[3.000000000000000],USD[0.761248436063162O] |
| 08625399 | USD[3.772988664315250] |
| 08625401 | USD[0.156869450000000],USD[5.000000095590990S] |
| 08625402 | BTC[0.000068700000000],USD[2.004237500000000] |
| 08625451 | CUSDT[1.000000000000000],SOL[2.238165820000000],USD[3622.429749941193462] |
| 08625466 | BTC[0.541194100000000],ETH[6.442456470000000],ETHW[6.440297790000000],LINK[1.048566290000000],MATIC[1252.545522790000000],SHIB[47770683.907492500000000],TRX[3.000000000000000],USD[23.131399453863467I] |
| 08625467 | NFT [532878269253824820][1],SOL[0.242340720000000] |
| 08625470 | BTC[0.001160560000000],SHIB[2.000000000000000],USD[100.000381106874696] |
| 08625472 | AUD[0.000000078834464],DOGE[363.504307230000000],USD[0.000000044363328] |
| 08625473 | ETHW[0.695257000000000],NFT [568795814180170632][1],USD[0.000000449311710] |
| 08625514 | AAVE[0.000000041702184],CUSDT[2.000000000000000],ETH[0.000001437754244],ETHW[0.000001437754244],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000423755575091] |
| 08625522 | BTC[0.000000102770000],SOL[0.000000196508315],USD[1.080559957441269] |
| 08625555 | LTC[1.000000000000000],USD[39.140812000000000] |
| 08625556 | USD[0.000000701827760S] |
| 08625566 | USD[0.000010724807966O] |
| 08625574 | USD[658.029116800000000] |
| 08625604 | BTC[0.000353070000000],TRX[1.000000000000000],USD[1.941300742706600T] |
| 08625611 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000370000000],ETHW[0.039996900000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.000000535603555] |
| 08625615 | USD[0.000000820999290] |
| 08625636 | ETHW[0.019130230000000],SHIB[1.000000000000000],USD[0.304510360749497] |
| 08625639 | USD[2.941762722918286G] |
| 08625644 | DOGE[1.250000000000000],USD[1.181154850000000] |
| 08625655 | BAT[231.719660040000000],SHIB[1.000000000000000],TRX[0.000001000000000],USD[0.383522839126836S],USDT[0.000000046636574] |
| 08625662 | BTC[0.000000000400000],USD[71.382428600000000] |
| 08625663 | USDT[0.000000020359360] |
| 08625681 | AVAX[0.836249600000000],SHIB[1.000000000000000],USD[0.010003101425340] |
| 08625697 | USD[500.000000000000000] |
| 08625704 | BRZ[1.000000000000000],DOGE[4.000000000000000],ETH[0.000000100000000],SHIB[5.000000000000000],USD[0.000138725768236G],USDT[0.000000042542397] |
| 08625707 | USD[2.170000000000000] |
| 08625710 | SHIB[22172949.002217290000000],TRX[1.000000000000000],USD[0.010000000001105] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08625713 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0032865013354614] |
| 08625718 | AAVE[2.008249920000000000],BAT[1.000000000000000000],BRZ[5.000000000000000],BTC[0.020886780000000],DOGE[326.336713690000000000],ETH[1.007811040000000000],ETHW[1.472177800000000000],GRT[8.825262940000000000],SHIB[49900353.10056121782766048],SOL[3.099903640000000000],SUSHI[0.220357120000000000],TRX[2.000000000000000000],USDD[0.000000074090006],USD[49.999999956268660],USDT[0.000000107409006] |
| 08625730 | BTC[0.000000027400000],ETH[0.000000097450626],ETHW[0.000000097450626],LTC[0.000000084000000],MATIC[0.000000078629576],SOL[0.000000005000000],TRX[0.000000014629457],USD[0.0000005658236485],USDT[0.000000604773907] |
| 08625743 | ETH[0.000000038969308],NFT[457264703955125150][1],NFT[518806461494125008][1],NFT[537926820420458749][1],NFT[564014098479032249][1],SOL[0.9550091098215980],USD[0.000000238249208] |
| 08625744 | USD[20.000000000000000] |
| 08625748 | BTC[0.000007330000000],ETH[0.000000088200000],ETHW[0.000000088200000],USD[0.000000149635508],USDT[0.000000068421012] |
| 08625757 | BRZ[1.000000000000000],DOGE[1647.790535890000000],MATIC[40.530108520000000000],SHIB[2.000000000000000],TRX[4.001504440000000000],USD[0.000000103353012],USDT[0.000000075090775] |
| 08625764 | USD[0.1774140870954538] |
| 08625769 | USD[0.0000007179204762] |
| 08625771 | BAT[2.000000000000000000],BRZ[1.000000000000000],BTC[0.001010440000000000],CUSDT[454.061208320000000000],DOGE[82.287698280000000000],ETH[0.036118240000000000],ETHW[6.461390250000000000],GRT[2.000000000000000000],SHIB[8.000000000000000],TRX[7.000000000000000000],USD[29698.2940568449436330],USDT[1.000000000000000000] |
| 08625800 | DOGE[782.006738530000000000],ETH[0.020649840000000000],ETHW[0.0203899292056702],NFT[1578109.132468400000000] |
| 08625802 | DOGE[906.5481476131046526],ETH[0.0120580727616888],ETHW[0.000244736917690],NFT[3849761517397095907][1],USD[72.270000061198237],USDT[0.0000091511364482] |
| 08625811 | NFT[363029893981062123][1],USD[0.0011318353536410] |
| 08625828 | SHIB[0.000000008376600],USD[0.0058925059572780] |
| 08625832 | USD[1.3175374713299176] |
| 08625834 | BTC[0.001283340000000000],ETH[0.052354720000000000],ETHW[0.052354720000000000],USD[0.0002820484320543] |
| 08625846 | BTC[0.012887100000000000],USD[5.7236000000000000] |
| 08625848 | DOGE[1.000000000000000000],NFT[315030581537017334][1],SHIB[6.000000000000000000],TRX[1.0000000078263731],USD[0.0035425179988071] |
| 08625873 | ETH[0.000000100000000],ETHW[0.000000086344532],USD[0.002468433702400] |
| 08625896 | USD[0.000000000091631],USDT[0.000000087117846] |
| 08625921 | BTC[0.037062900000000000],ETH[1.003000000000000000],ETHW[1.003000000000000000],USD[0.3769190000000000] |
| 08625936 | NFT[379539783027556411][1],USD[25.0000000000000000] |
| 08625943 | BTC[0.0019029064599368],DOGE[0.002940310000000000],MATIC[0.0005469315240000],UNI[0.000008880000000000],USD[0.000000038895732] |
| 08625945 | BTC[0.000025056000000] |
| 08625946 | NFT[392753950621405369][1],USD[15.299496320000000000] |
| 08625961 | BTC[0.0000000020801692],NFT[347463931834151316][1],NFT[387795815255999344][1],NFT[404306346369898661][1],NFT[406493098378560825][1],NFT[463529188535789313][1],NFT[499093534900295392][1],NFT[529876069498403375][1],SOL[0.000000049412700],USD[160.6409316377908770] |
| 08625963 | SOL[0.0517542400000000],USD[0.0000009303033940] |
| 08625965 | USD[2.5100000000000000] |
| 08625975 | BTC[0.000000092000000],USD[0.0000247093193388] |
| 08625986 | BTC[0.000000012180000],USD[0.839950280000000] |
| 08625992 | BTC[0.000000079317752],USD[0.0000074346189492] |
| 08626001 | BTC[0.008687000000000000],ETH[0.123497820000000000],ETHW[0.123497820000000000],SOL[3.772865600000000000],USD[327.0301181748986126] |
| 08626004 | SOL[0.000068840000000000],USD[0.0000007495209936] |
| 08626009 | USDT[0.0000003661763611] |
| 08626032 | USD[0.0000006240971220] |
| 08626042 | SOL[0.004335990000000000],USD[0.0000001045050786] |
| 08626043 | SOL[0.999000000000000000],USD[8.88000000000000000] |
| 08626046 | BTC[0.000459550000000000],SHIB[1.000000000000000000],SOL[1.068959850000000000],USD[0.0000959708411377] |
| 08626054 | ETH[0.098905950000000],ETHW[0.098905950000000000],USD[101.10000000000000000] |
| 08626061 | ETH[0.001000000000000000],ETHW[0.001000000000000000],NFT[448530606721226894][1] |
| 08626077 | NFT[331696486104857127][1],NFT[421973432038654503][1],SOL[0.000000010000000000] |
| 08626088 | DOGE[100.000000000000000],ETHW[0.999000000000000000],USD[1.1521992346054400] |
| 08626096 | ETH[5.000000000000000000],ETHW[5.000000000000000000] |
| 08626120 | MATIC[6.020000000000000000],USD[5.166610040000000000] |
| 08626123 | ETH[0.000000054098648],USD[0.000028879152137] |
| 08626137 | SOL[0.000012540000000000],USD[0.000002594446630],USDT[0.0000003494762892] |
| 08626139 | DOGE[1.000000000000000000],ETH[0.000000021748992],SHIB[4.000000000000000000],USD[0.0002111695994905] |
| 08626144 | SOL[1.001921160000000000],USD[0.000005466751927] |
| 08626153 | ETH[0.000000013976022],ETH[0.000000042000000],LINK[0.000000085068017],SOL[0.0000000010137216],USD[131.3636981350049377] |
| 08626165 | BTC[0.002470990000000000],DOGE[1457.249772870000000000],GRT[102.638549720000000000],MATIC[47.323508420000000000],SHIB[353.121495320000000000],SUSHI[15.808983260000000000],TRX[5.000000000000000000],USD[0.000000057203280] |
| 08626173 | ETH[0.002038250000000000],ETHW[0.002038250000000000],NFT[460029821637932131][1],SOL[0.053000130000000000],USD[0.0000065645130629] |
| 08626174 | NFT[464011924977754349][1],NFT[513662877830675482][1],USD[0.0119225300000000] |
| 08626181 | USDT[3.192000000000000000] |
| 08626184 | BTC[0.000000060000000],DOGE[0.004821970000000000],LINK[0.000401800000000000],MATIC[0.0001167900000000],NFT[333260243322004239][1],SHIB[6.000000000000000000],SUSHI[0.00051144000000000],UNI[0.000108710000000000],USD[0.000000095728818] |
| 08626188 | NFT[529702429713857008][1],USD[10.0000000000000000] |
| 08626201 | USD[531.209120150000000000] |
| 08626204 | SHIB[13.4346797302967084],USD[0.000000006000000] |
| 08626223 | ALGO[2.262000000000000000],ETHW[0.0032990000000000],SOL[0.007732000000000000],USD[4.5643137497806400] |
| 08626235 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000056184474] |
| 08626239 | USD[0.00281399000000000],USDT[0.000000356643731] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08626262 | BTC[0.6518858000000000],USD[11.0999762000000000] |
| 08626264 | USD[2.2583339816704000] |
| 08626278 | CUSDT[1.0000000000000000],ETH[0.0202095100000000],ETHW[0.0202095100000000],USD[0.0100001978968360] |
| 08626279 | BTC[0.0000070700200000],DOGE[0.9290000000000000],ETH[0.0002763900000000],ETHW[0.0006791465656050],TRX[0.9550000000000000],USD[9.1616144091687655],USDT[0.0589835500000000] |
| 08626285 | USD[23.4768000000000000] |
| 08626291 | USD[0.0000000142700671] |
| 08626295 | ETH[0.0000000071320000],MATIC[0.0002904426540530],USDT[0.0000225058348861] |
| 08626300 | BTC[0.0008091500000000],ETH[0.0090394200000000],ETHW[0.0090394200000000],USD[0.0003584837144205] |
| 08626302 | USD[0.0100000000000000] |
| 08626307 | DAI[2.5866932700000000],USD[0.0000000030589921] |
| 08626318 | USD[27.7553968916971309] |
| 08626323 | BTC[0.0000000020450000],CUSDT[4.0000000000000000],SHIB[1.5172986079070000],TRX[228.5649701442030660],USD[0.0000000002511560] |
| 08626336 | USD[0.0039894446606546] |
| 08626337 | SHIB[99552.0159283200000000] |
| 08626356 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1268.8292344500000000],SHIB[9212345.5416858500000000],USD[0.0000000018633909] |
| 08626360 | NFT (2999213307397910240)[1],NFT (3132975316267079870)[1],NFT (3483272372294144900)[1],NFT (3512726850777052140)[1],NFT (3688403566434638590)[1],NFT (4073384924925331060)[1],NFT (4079898005098846620)[1],NFT (4470734145492672430)[1],SHIB[753871.5506973200000000],USD[769.3421954190407064] |
| 08626362 | USD[250.0000000000000000] |
| 08626369 | BTC[0.0002709300000000] |
| 08626391 | USD[0.0692192858779935] |
| 08626393 | BTC[0.0000002100000000],USD[0.0003909929387622] |
| 08626411 | BTC[0.0095000000000000],USD[0.9682320000000000] |
| 08626419 | BTC[0.0058529600000000],CUSDT[1.0000000000000000],ETH[0.0829748200000000],ETHW[0.0829748200000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0005871224454146] |
| 08626423 | BTC[0.0000002417337169],SOL[0.0000000651155711],USD[0.0000004375150915] |
| 08626431 | USD[106.4895236600000000] |
| 08626462 | USD[0.0000000049537244] |
| 08626470 | SOL[0.0002885800000000],USD[0.0000004661731408] |
| 08626480 | SHIB[0.0000000011275284],TRX[1.0000000000000000],USD[0.0044800944939267] |
| 08626487 | USD[0.0000647752937198],USDT[5.5892013355853054] |
| 08626506 | AAVE[0.0000000076975705],BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],LINK[0.0000000080967545],SHIB[8.0000000000000000],SOL[0.0000020400000000],SUSHI[0.0000561900000000],TRX[2.0000000000000000],USD[3.0166171418585060],USDT[0.0500857171847728] |
| 08626513 | CUSDT[1.0000000000000000],DOGE[0.0000000082699620],USD[0.0000000002060000] |
| 08626530 | BTC[0.0016000000000000],USD[0.0054680200000000],USDT[0.0000003557147] |
| 08626533 | CUSDT[6.0000000000000000],DOGE[4.0000000000000000],SHIB[78848.6864060100000000],TRX[6.0000000000000000],USD[0.0088957189879645] |
| 08626553 | CUSDT[1.0000000000000000],ETH[0.0038818300000000],ETHW[0.0038284600000000],SOL[0.0053660100000000],USD[0.0667599247424616] |
| 08626554 | NFT (3706399206340111715)[1],USD[7000.0000000000000000] |
| 08626575 | USD[20.0000000000000000] |
| 08626581 | BCH[0.0000000020952600],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0011873700000000],USD[19.8737628667137931] |
| 08626589 | BTC[0.0008604000000000],USD[1.6269287000000000] |
| 08626594 | SHIB[1.0000000000000000],USD[0.0018963136867196] |
| 08626596 | CUSDT[1.0000000000000000],ETH[0.0805713714826020],ETHW[0.0805713714826020] |
| 08626607 | BTC[0.0091499900000000],ETH[0.0168515900000000],ETHW[0.0168515900000000],USD[0.0002962974219707] |
| 08626634 | SOL[1.0067817700000000],USD[0.0000006575300071] |
| 08626639 | USDT[0.0000047704840370] |
| 08626654 | USD[2.2527320000000000] |
| 08626668 | USD[43.0100000000000000] |
| 08626680 | PAXG[0.0000000500000000],SHIB[1.0000000000000000],USD[11.3341851126137204] |
| 08626682 | ETH[0.0422963700000000],ETHW[0.0422963700000000] |
| 08626686 | BTC[0.0081930800000000],DOGE[1.0000000000000000],USD[0.0002211620356956] |
| 08626688 | USD[49.0000000000000000] |
| 08626695 | CUSDT[1.0000000000000000],ETH[0.0431475100000000],ETHW[0.0426139900000000],NFT (3657657670333254460)[1],SOL[0.0832198000000000],TRX[1.0000000000000000],USD[0.0000058837927693] |
| 08626713 | BAT[0.0000000012936275],USD[0.0027807678018876] |
| 08626735 | BTC[0.0000050000000000],DOGE[0.0117587500000000],ETHW[0.0000591400000000],LINK[0.0000093500000000],SHIB[123.4783210600000000],SOL[0.0000000040003028],USD[23756.0801576174046802] |
| 08626754 | DOGE[0.0000000100000000],SOL[0.0000000051658422],USD[0.0000000096235057] |
| 08626757 | ETH[0.0090000000000000],ETHW[0.0090000000000000],USD[1.2633014000000000] |
| 08626783 | USD[0.0000000003027800] |
| 08626787 | BTC[0.0002000000000000],ETH[0.0016358700000000],ETHW[0.0016221900000000],SHIB[3.0000000000000000],USD[0.0003808215202871] |
| 08626821 | USD[0.1162086600000000],USDT[0.0000000028209322] |
| 08626835 | CUSDT[2.0000000000000000],SOL[0.0003914000000000],USD[0.0000009457568813] |
| 08626849 | BRZ[2.0000000000000000],BTC[0.0000001300000000],CUSDT[2.0000000000000000],DOGE[7.0005753700000000],GRT[3.0235162600000000],SHIB[19.0000000000000000],TRX[5.0000000000000000],USD[0.0011980713914746],USDT[2.1043093400000000] |
| 08626852 | CUSDT[2.0000000000000000],DOGE[115.9677262900000000],SHIB[248699.8710169900000000],USD[0.0003927013999838] |
| 08626854 | SOL[0.2700000000000000],USD[7.7701470000000000] |
| 08626866 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],USD[0.7299875437348300],USDT[0.0000000068627814] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08626897 | USD[0.0000000454181678] |
| 08626903 | BRZ[2.000000000000000],CUSDT[10.000000000000000],DOGE[0.348813950000000],KSHIB[0.939279000000000],SHIB[31761.003770290000000],TRX[6.157733170000000],USD[-0.5019346800792630] |
| 08626907 | SOL[0.000018100000000],USD[0.000048856602311],USDT[0.000000068935443] |
| 08626909 | SOL[0.000000060000000],USD[0.264733593439236] |
| 08626924 | USD[45.010000000000000] |
| 08626943 | SOL[0.004918450000000],USD[0.000009136001800] |
| 08626953 | CUSDT[1.000000000000000],SHIB[1.000000000000000],SOL[2.082001760000000],USD[2.010000816367740] |
| 08626964 | CUSDT[1.000000000000000],DOGE[110.746536270000000],USD[0.011922530024108] |
| 08626975 | BTC[0.002000000000000],DOGE[105.565094272666684],USD[0.000343350950540] |
| 08626987 | BTC[0.030400000000000],NFT[434540589917094022][1],USD[52.554571200000000] |
| 08627015 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[0.000011570000000],NFT[546359868525988040][1],SHIB[2429233.985952090000000],SOL[0.000259540000000],TRX[1.000000000000000],USD[507.703574421761 5359] |
| 08627029 | CUSDT[1.000000000000000],ETH[0.014729310000000],ETHW[0.014729310000000],USD[0.000024266500123] |
| 08627032 | ETHW[0.014752900000000],USD[41.102031702833918] |
| 08627036 | BAT[82.896699840000000],CUSDT[2.000000000000000],DOGE[1361.275889240000000],LINK[8.335450680000000],MATIC[70.852843130000000],SHIB[4.000000000000000],SUSHI[28.983245030000000],USD[27.116389329434824],USDT[104.32451302000 0000] |
| 08627038 | SOL[0.000000026994200] |
| 08627063 | ETH[0.002397000000000],ETHW[0.002397000000000],NFT[419785011128060587][1],NFT[449620067975103375][1],USD[2.384500000000000] |
| 08627073 | BTC[0.002067200000000],CUSDT[4.000000000000000],ETH[0.004272710000000],ETHW[0.004271950000000],LINK[1.065747280000000],MATIC[9.854065820000000],NFT[392721431595999847][1],NFT[417490295941400862][1],NFT[538825539510378117][1],PAXG[0.013547430000000],SOL[0.165421920000000],TRX[185.572395150000000],USD[0.004965040598172 1] |
| 08627075 | USDT[637.405282000000000] |
| 08627087 | BTC[0.005700000000000],USD[0.003079404889780],USDT[1.069556261024000 0] |
| 08627098 | USD[0.000000123993325] |
| 08627106 | BTC[0.009798160000000] |
| 08627144 | BTC[0.038285550000000] |
| 08627149 | BTC[0.027967670000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.010125223269386 3],USDT[0.000000008019433] |
| 08627169 | ETH[0.001085740000000],ETHW[0.001085738910013 8] |
| 08627182 | BTC[1.000000000000000],BRZ[2.000000000000000],DOGE[2.000000000000000],ETH[0.000000010000000],ETHW[41.178640899507463 4],GRT[1.000000000000000],MATIC[121.215799510000000],SHIB[6.000000000000000],USD[0.000000012413715 9] |
| 08627194 | ETH[0.098108950000000],ETHW[0.098108944849084 0],USD[49.750199768509742 3],USDT[0.000000094870616] |
| 08627196 | CUSDT[1.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.000000654588141 3] |
| 08627207 | BTC[0.013224370000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.010373121790202 5] |
| 08627234 | NFT[535036210134136610][1],SHIB[190951.873969510000000],USD[0.000000000002693] |
| 08627261 | CUSDT[1.000000000000000],NFT[398250635241786434][1],NFT[417150981783778489][1],NFT[435867595401705605][1],NFT[463571897519505674][1],NFT[489676131659096292][1],NFT[562360358255665881][1],NFT[567179840965524796][1],NFT[569665768443806254][1],SHIB[1.000000000000000],SOL[0.139044690000000],USD[0.000000996746315 4] |
| 08627289 | ETH[0.149000000000000],SOL[0.005970000000000],USD[3.555707300000000] |
| 08627296 | DOGE[72.347757381450000],SHIB[1746865.221815497610460],SUSHI[0.000000005172195 2],USD[0.000000000649928 8] |
| 08627316 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.000882350260854] |
| 08627334 | ALGO[36.678598410000000],DOGE[1.000000000000000],SHIB[1912017.421471870000000],TRX[163.804510230000000],USD[0.000000085907557] |
| 08627343 | SOL[1.000000000000000] |
| 08627345 | TRX[1.000000000000000],USD[0.000001110973596] |
| 08627399 | NFT[294970828932519451][1],NFT[351525526450717844][1],NFT[379424282477302424][1],NFT[429277351782869972][1],NFT[486629239779600880][1],NFT[542097279934182497][1],USD[0.023698750000000] |
| 08627406 | DOGE[1.000000000000000],ETH[0.005044900000000],ETHW[1.533680290000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[10.108154764748559 3] |
| 08627443 | NFT[532266791399608023][1],USD[1.000000000000000] |
| 08627473 | USD[4.975000000000000] |
| 08627475 | BRZ[1.000000000000000],BTC[0.014613790000000],ETH[0.221570620000000],ETHW[0.221570620000000],NFT[396484916701639090][1],SHIB[3.000000000000000],USD[0.000738138084412 9] |
| 08627497 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000000730000000],DOGE[4.000000000000000],ETH[0.000014990000000],ETHW[1.641303820000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[239.676629653221166] |
| 08627513 | DOGE[1.000000000000000],NFT[319682080025984273][1],NFT[323753066476103427][1],NFT[341293852338800891][1],NFT[511105511363738044][1],NFT[542002859652652670][1],NFT[545246942326540981][1],NFT[550768242704023202][1],NFT[555094881941011327][1],NFT[566077221751804 21][1],SOL[1.155553000000000],USD[157.8649758072264540] |
| 08627533 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[5.000000000000000],SOL[131.006188830000000],TRX[3.000000000000000],USD[0.717420784659138 6],USDT[1.065289220000000] |
| 08627542 | NFT[465262488212573250][1],USD[10.000000000000000] |
| 08627549 | BAT[1.000000000000000],DOGE[71.073732210000000],NFT[366910620563744281][1],NFT[376479870871868039][1],NFT[430319110610826049][1],NFT[561822792104487746][1],SHIB[3560611.398003580000000],SOL[8.804191290000000],TRX[2.000000000000000],USD[0.120127934606743 8] |
| 08627570 | ETHW[0.188249840000000],USD[310.389745477820783 0] |
| 08627572 | SHIB[1.000000000000000],USD[0.000015667032960] |
| 08627577 | SOL[0.010000000000000] |
| 08627609 | SOL[0.001378510000000],USD[0.000000438947234 9] |
| 08627610 | USD[0.000019126044254 4] |
| 08627611 | BTC[0.024477950000000],USD[1.638900000000000] |
| 08627633 | USD[0.000000073343821] |
| 08627639 | BTC[0.000993740000000],DOGE[65.049252890000000],NFT[524495260782116296][1],SHIB[399671.128700210000000],SOL[0.106562730000000],USD[5.298738906992759 7] |
| 08627685 | USD[31.002818170000000] |
| 08627703 | USD[0.000000937335838] |
| 08627704 | USD[0.000335514963919 4] |
| 08627708 | NFT[306944908262757013][1],NFT[385236665085897417][1],NFT[414093522994527045][1],NFT[488922681501042990][1],NFT[527875996958316417][1],NFT[558533247296090111][1],SOL[0.209000000000000] |
| 08627749 | USD[0.000000032383830] |
| 08627755 | CUSDT[1.000000000000000],SHIB[1.000000000000000],SOL[0.398465950000000],USD[1.062380502674636 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08627778 | USD[0.0069182240000000] |
| 08627809 | ETH[1.2453528200000000],ETHW[1.2448298000000000],NFT (34065873241405940 4)[1],NFT (52823079636043864 1)[1],SHIB[1265048.5882030900000000],USD[21.3084104100000000] |
| 08627822 | USD[0.2039904045426176] |
| 08627837 | AAVE[0.0012300000000000],AVAX[0.0769000000000000],BTC[0.0000839000000000],GRT[0.9830000000000000],USD[0.0027126000000000] |
| 08627850 | DOGE[1.0000000000000000],ETHW[1.1323229300000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000000331490055] |
| 08627853 | USD[20.0000000000000000] |
| 08627869 | BRZ[1.0000000000000000],NFT (48263159978343997 9)[1],SHIB[12.0000000000000000],USD[0.0000116959835775] |
| 08627887 | NFT (49386739560996752 8)[1],TRX[175.7614425000000000],USD[0.0000000005297500] |
| 08627891 | BTC[0.0732544400000000],DOGE[4761.6726960800000000],ETH[0.2533887800000000],ETHW[0.2533887800000000],SHIB[9742388.7587822000000000] |
| 08627913 | BTC[0.0000944100000000],USD[2064.9330000000000000] |
| 08627920 | USD[9.8000000000000000] |
| 08627945 | USD[29.4000000000000000] |
| 08627980 | BTC[0.0314460700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0204412565648622] |
| 08627985 | USD[2.7518722800000000] |
| 08627986 | MATIC[0.0000000000000000] |
| 08627998 | BRZ[1.0000000000000000],BTC[0.0076797100000000],DOGE[3.0000000000000000],ETH[1.9360058600000000],ETHW[8.0967419500000000],LTC[0.0001630700000000],SHIB[9013980.3258549400000000],SUSHI[1.0025201600000000],TRX[4.0000000000000000],USD[2492.8664803143149536],USDT[1.0186681500000000] |
| 08628008 | BTC[0.0011242100000000],DOGE[1.0000000000000000],USD[0.0107560852705515] |
| 08628010 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SOL[3.2715435200000000],USD[0.0100000054793816] |
| 08628018 | USD[14.7000000000000000] |
| 08628028 | NFT (35744112354126479 1)[1],SOL[0.0000000063000000] |
| 08628032 | AUD[0.0000000718889000],BCH[0.0000000572081205],BRZ[0.0000003099353],BTC[0.0000000771313 70],CAD[0.0000000364366 56],CHF[0.0000000317412 90],DOGE[0.0000000158181 09],ETH[0.0000000941362 53],ETHW[0.0000000941362 53],GRT[0.0000008577620 85],HKD[0.0000000336623 34],LTC[0.0000000610296 56],MATIC[0.0000000321877 82],MKR[0.0000000134464 43],PAX[0.0000000057347 06],SHIB[0.0000001449878],SOL[0.0000000093310 95],TRX[0.0000000086208628],USD[0.0003790461828147] |
| 08628034 | CUSDT[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0003868900000000],TRX[3.0000000000000000],USD[24.9460290249473529] |
| 08628061 | AUD[0.0049437000000000],BRZ[0.0000221200000000],CAD[0.0573850200000000],SHIB[74058.7224466600000000],USD[0.2327430159824649] |
| 08628071 | NFT (52505142290517907 0)[1],USD[4.3641364700000000] |
| 08628072 | SOL[0.0098157300000000],USD[1.1429962300000000] |
| 08628083 | NFT (30692436682275049)[1],USD[0.0000287015332955] |
| 08628089 | ETH[0.0000000076000000],NFT (53610040575124270 8)[1] |
| 08628106 | BTC[0.0189365200000000],NFT (55873707530001388)[1] |
| 08628114 | CUSDT[1.0000000000000000],DOGE[67.8499691800000000],ETH[0.0086745900000000],ETHW[0.0085651500000000],NFT (47289706805171857 0)[1],SOL[0.2326656000000000],TRX[1.0000000000000000],USD[0.0000000056561848] |
| 08628116 | ETHW[4.5404550000000000] |
| 08628121 | USD[20.0000000000000000] |
| 08628133 | AAVE[5.7972958100000000],BTC[0.1712071300000000],DOGE[1.0000000000000000],ETH[0.1971575400000000],ETHW[0.1969469400000000],GRT[4965.4784996800000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],UNI[82.6981450100000000],USD[30.6660594500049023] |
| 08628176 | ETH[0.0002570000000000],ETHW[0.7620000000000000],USD[10.0686462000000000] |
| 08628178 | SHIB[1.0000000000000000],USD[0.0000000075912805] |
| 08628180 | NFT (36673321396228607 9)[1],NFT (52708176307417711 4)[1],USD[0.0129764400000000] |
| 08628185 | USD[10.0000000000000000] |
| 08628191 | BTC[0.0028381700000000],CUSDT[1.0000000000000000],NFT (56486182740434481 4)[1],USD[0.0001499090623556] |
| 08628192 | BTC[0.0078013600000000],CUSDT[9.0000000000000000],ETH[0.0734584700000000],ETHW[0.0734584700000000],SHIB[5.0000000000000000],USD[0.0220138217249955] |
| 08628196 | USD[2000.3760453317567822] |
| 08628200 | ETH[0.0000000404061975],NFT (31690387311397508 5)[1],NFT (32801663916756659 0)[1],NFT (33601266901193185 7)[1],NFT (34925350514894817 8)[1],NFT (35021454330361902 8)[1],NFT (35759398733343075 8)[1],NFT (35932867921322244 7)[1],NFT (36227047925273834 1)[1],NFT (38261284318259623 0)[1],NFT (38449131236972664)[1],NFT (39038670380995888 9)[1],NFT (39263163617601340)[1],NFT (40732518241906094 4)[1],NFT (44777939433065096 2)[1],NFT (45442677317096949 5)[1],NFT (45858899140887161 5)[1],NFT (47589674541103047)[1],NFT (48231727620085711 1)[1],NFT (50836317445805147 1)[1],NFT (51888273262297675 5)[1],NFT (56314223027130445)[1],NFT (56324828778152019 2)[1],NFT (57196481106847852 7)[1],USD[0.0000007481410628] |
| 08628219 | BTC[0.0000013600000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[521.8444361944308035] |
| 08628224 | USD[28.6619267200000000] |
| 08628248 | USD[5.0870036500000000] |
| 08628347 | USD[9.8000000000000000] |
| 08628349 | USD[49.0000000000000000] |
| 08628361 | NFT (49818146068071801 4)[1],USD[1.0000000000000000] |
| 08628368 | USD[10.6542052300000000] |
| 08628379 | CUSDT[1.0000000000000000],DOGE[187.6920848700000000],NFT (56665472571498141 6)[1],USD[0.0107328513718260] |
| 08628427 | NFT (33936700456399300 6)[1],NFT (50559205504689874 2)[1],SHIB[1776793.0941267300000000],USD[53.5364536000002252] |
| 08628431 | CUSDT[1.0000000000000000],SHIB[5022723.7705762400000000],USD[0.0566367900000360] |
| 08628467 | DOGE[4.0000000000000000],NFT (53282806816018649 3)[1],SHIB[37005.9744178300000000],TRX[2.0000000000000000],USD[1.1255614259368538] |
| 08628480 | NFT (45300987638331450 9)[1],USD[23.0000000000000000] |
| 08628523 | NFT (34298547856188738 0)[1],USD[500.0000000000000000] |
| 08628538 | USD[18.6620276800000000] |
| 08628582 | NFT (31178203749666060 4)[1],NFT (35015023748338363 4)[1],NFT (36304044567630490 3)[1],NFT (37778209309833727 7)[1],NFT (38374606786987359 0)[1],NFT (46003590475680732 4)[1],NFT (46555566202649630 4)[1],USD[532.9305480500000000] |
| 08628663 | USD[20.0000000000000000],USDT[20.0000000000000000] |
| 08628672 | SOL[0.0094801400000000],USD[0.0000031183894] |
| 08628688 | ALGO[69.9729426500000000],NFT (39816717470893546)[1],SHIB[1044388.5678210200000000],USD[0.0001505686814756] |
| 08628718 | BRZ[2.0000000000000000],ETHW[0.8187456900000000],LINK[8.7761636600000000],MATIC[1003.7828205200000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.2637532659481105],USDT[0.0000000077393611] |
| 08628719 | NFT (46780506042291384 9)[1],USD[0.0009093917200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08628728 | BAT[1.000000000000000000],ETH[0.297172460000000000],ETHW[0.296977340000000000],NFT[309657275633524546][1],USD[0.000000135904532S] |
| 08628730 | BTC[0.000006600000000000],ETH[0.762236640000000000],SOL[0.200375150000000000],USD[13.547098780000000000] |
| 08628740 | NFT [291602611568526206][1],USD[10.000000000000000000] |
| 08628763 | BRZ[2.000000000000000000],MATIC[0.000000005842466],SHIB[9.000000000000000000],USD[0.0003024663394636] |
| 08628768 | NFT [556069674490706307][1],USD[500.010000000000000000] |
| 08628779 | DOGE[6.808872290000000000],ETH[0.000380450000000000],ETHW[0.000380450000000000],USD[0.0001052673832235] |
| 08628792 | USD[131.027725160000000000] |
| 08628796 | ETH[0.000000000423800],NFT [521251676972217732][1],TRX[0.042342000000000000],USD[0.042435250000000000],USDT[0.1755342750000000000] |
| 08628810 | DOGE[11369.600214660000000000],SOL[0.159588430000000000],USD[14.156931023495739S] |
| 08628821 | BTC[0.006125120000000000],NFT [342933308722892078][1],SHIB[3.000000000000000000],SOL[1.523865700000000000],TRX[1.672237740000000000],USD[0.0002371927420066] |
| 08628827 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],NFT [368280643250489776][1],USD[0.026608012464787],USDT[1.0254319700000000] |
| 08628829 | BRZ[1.000000000000000000],ETHW[0.073269100000000000],NFT [378814468633117116][1],SHIB[3.000000000000000000],USD[0.010519543252013] |
| 08628831 | BF_POINT[200.000000000000000000],NFT [472021466376279851][1] |
| 08628843 | BTC[0.000022600000000000],DOGE[0.930000000000000000],ETH[0.000323000000000000],ETHW[0.000323000000000000],MATIC[9.100000000000000000],SOL[0.001830000000000000],TRX[0.315000000000000000],USD[2641.238873063000000000],USDT[0.0073136000000000] |
| 08628849 | USD[0.000000446054285S] |
| 08628853 | USD[490.000000000000000000] |
| 08628857 | NFT [496619889451377292][1],USD[0.0004659500001612] |
| 08628894 | BCH[0.000000038384759],BTC[0.000000013086720],CHF[0.000000107929357],HKD[0.000000041268634],LTC[0.000000006571720],MXN[0.000000061999824],SOL[0.000000042343097],USD[0.000027627651350],USDT[0.000000090825810] |
| 08628904 | ETH[0.014139190000000000],NFT [307165513574283180][1] |
| 08628906 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000076000000],ETHW[0.007989360000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.003641359823441] |
| 08628914 | USD[0.000000116745177] |
| 08628915 | USD[10.000000000000000000] |
| 08628946 | BTC[0.003541000000000000],GRT[1.000000000000000000],USD[399.529245316325441S] |
| 08628970 | NFT [461755293062479178][1],USD[0.0002247707382623] |
| 08628972 | BTC[0.002432400000000000],USD[261.388777900032192O] |
| 08628975 | BTC[0.000000038480000],DOGE[6.000000000000000000],ETH[0.000000014300000],ETHW[1.209677950000000000],NFT [438900471377341703][1],SHIB[6.000000000000000000],TRX[8.000000000000000000],USD[3835.571724624063975O] |
| 08628994 | NFT [328362349526340423][1],NFT [334523650659772040][1],NFT [422200198741044024][1],NFT [464516181983813828][1],NFT [513867477404156960][1],NFT [540667784794468910][1],USD[2.000000000000000000] |
| 08629006 | NFT [318455588765619572][1],NFT [528505986747165151][1],SHIB[1834841.460843670000000000],USD[0.000000000005668] |
| 08629008 | CUSDT[1.000000000000000000],ETHW[0.010449340000000000],NFT [496037718166768742][1],SHIB[1.000000000000000000],USD[13.552371609369078T] |
| 08629015 | NFT [432814557545434712][1],SOL[0.020000000000000000] |
| 08629021 | BAT[1.000000000000000000],BTC[0.000002190000000000],DOGE[3.000000000000000000],ETH[0.000027930000000000],SHIB[21.000000000000000000],TRX[3.000000000000000000],USD[0.006163666569484S],USDT[1.0521801000000000] |
| 08629034 | ETH[0.000000047707780],USD[0.497405442654864S] |
| 08629038 | SOL[0.000000058229448] |
| 08629039 | MATIC[8.180700000000000000],USD[5.633008466412800O] |
| 08629041 | USD[10.343071220000000000] |
| 08629046 | AVAX[0.000000055713479],DOGE[0.000000013198900],ETH[0.000000073227600],ETHW[0.000402507322760O],SOL[0.000000089500625],USD[36.726904327455167I],USDT[0.000000112798914] |
| 08629061 | BTC[0.008789420000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[4.000000000000000000],USD[0.000072952172279] |
| 08629081 | CUSDT[1.000000000000000000],NFT [321587385698153518][1],USD[527.670002132976578] |
| 08629112 | NFT [401360239393198878][1],NFT [412124021529246155][1],USD[14.700000000000000000] |
| 08629154 | NFT [467331512733959137][1],NFT [482804323873712895][1],NFT [490237426216403561][1],SHIB[3.000000000000000000],USD[0.000000089689478] |
| 08629155 | SHIB[390000.000000000000000000],USD[2.027222400000000000] |
| 08629198 | MATIC[0.000000076437173],SOL[0.059597069051482S],USD[0.000003414059820] |
| 08629242 | BTC[0.000011595876919123],USD[0.000000146404436] |
| 08629244 | CUSDT[2.000000000000000000],DOGE[3.000000000000000000],NFT [439720607096576577][1],TRX[1.000000000000000000],USD[0.998022279788294S] |
| 08629304 | ETH[0.000000007316086],SOL[0.000000957033558],USD[0.000002716109685] |
| 08629338 | USD[0.000746370000000000] |
| 08629339 | SOL[0.008401530000000000],USD[0.009000921073573S] |
| 08629346 | USD[0.000000009351303],USDT[0.000000033416685] |
| 08629373 | USD[0.000000006321124],USDT[59.674384690000000000] |
| 08629380 | SHIB[1.000000000000000000],USD[55.640514881325940S] |
| 08629401 | USD[300.000000000000000000] |
| 08629414 | USD[2.000000000000000000] |
| 08629424 | USD[25.270733535000000000] |
| 08629430 | BTC[0.001521820000000000],CUSDT[3.000000000000000000],DOGE[144.863840900000000000],ETH[0.010594520000000000],ETHW[0.010457720000000000],NFT [528119373080581054][1],SHIB[1.000000000000000000],TRX[462.999798630000000000],USD[0.0002130407929486] |
| 08629441 | BTC[0.000176630000000000],USD[0.001678323697247] |
| 08629443 | SOL[0.527805570000000000],USD[0.000008817313748],USDT[0.000000611481644] |
| 08629451 | SOL[0.000000008800000] |
| 08629458 | ALGO[0.000000028851243],BTC[0.000000164674645],DOGE[0.000000090029238],MATIC[0.000000009141516],SHIB[0.000000096341090],USD[0.500418536268992T],USDT[0.000000044288800] |
| 08629465 | BTC[0.000226060000000000],NFT [404029294877487135][1],USD[0.0020169408694732] |
| 08629480 | NFT [503326615683601575][1],SHIB[267394.270122780000000000],USD[0.000000000000678] |
| 08629483 | NFT [452109603705057310][1],USD[14.700000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08629490 | NFT (426042039997103303)[1],USD[1.000000000000000] |
| 08629505 | CUSDT[1.000000000000000],TRX[877.255301290000000],USD[0.000000000055185] |
| 08629537 | USD[0.002400000000000] |
| 08629547 | SHIB[971126.467253540000000],USD[0.000000089656711] |
| 08629549 | BTC[0.000523890000000],CUSDT[4.000000000000000],ETH[0.008349060000000],ETHW[0.008349060000000],LTC[0.302455230000000],MATIC[19.202213130000000],SHIB[2.000000000000000],SOL[0.228954520000000],USD[60.002251576208639] |
| 08629552 | NFT (414903521478461923)[1],USD[50.010000000000000] |
| 08629554 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.028667788832575] |
| 08629564 | CUSDT[1.000000000000000],ETH[0.004397310000000],ETHW[0.004397310000000],NFT (513367123730225954)[1],USD[0.000019411806240] |
| 08629566 | BTC[0.062113320000000],LINK[124.734950160000000],SHIB[1.000000000000000],USD[4051.911185452766381?] |
| 08629586 | CUSDT[1.000000000000000],SOL[0.222721080000000],USD[0.000000187043766?] |
| 08629606 | DOGE[4915.000000000000000],USD[252.475172670000000] |
| 08629640 | BTC[0.000485960000000],USD[0.012039952000000],USDT[0.001770862164482?] |
| 08629643 | CUSDT[1.000000000000000],ETH[0.037898350000000],ETHW[0.037898350000000],USD[0.000021320159323?] |
| 08629697 | ETH[0.033561340000000],ETHW[0.033561340000000],SHIB[1.000000000000000],USD[0.000011918176171?] |
| 08629713 | ETH[0.000000016085542?],ETHW[0.000000016085542?],USD[0.001112467560320?] |
| 08629718 | BTC[0.000261530000000],NFT (396555914092580309)[1],USD[0.003685865735243?] |
| 08629721 | BTC[0.000507830000000],ETH[0.007462730000000],ETHW[0.007366970000000],NFT (390411280106015673)[1],SHIB[2.000000000000000],SOL[0.056880210000000],USD[0.004848043933418?] |
| 08629740 | BF_POINT[200.000000000000000],NFT (462368079024454744)[1],TRX[1.000000000000000],USD[24.663095397537215?] |
| 08629794 | USD[1.811658005000000] |
| 08629796 | USD[0.000220002890860] |
| 08629801 | USD[9.800000000000000] |
| 08629856 | USD[19.600000000000000] |
| 08629879 | BTC[0.000000002830000],ETHW[1.617381000000000],USD[0.000089504110554?] |
| 08629919 | AVAX[0.000018840000000],DOGE[1.000000000000000],NFT (288832556411833699)[1],NFT (359754418689108107)[1],SHIB[4.000000000000000],SOL[3.034739880000000],TRX[2.000000000000000],USD[0.144672400368759?] |
| 08629937 | USD[1.251607890000000] |
| 08629941 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.000013879128951?] |
| 08629960 | BTC[0.001423270000000],ETH[0.017308540000000],ETHW[0.017089660000000],NFT (454916318523562356)[1],NFT (556465644339726070)[1],SHIB[7.000000000000000],SOL[0.765144720000000],USD[2.857024635174828?] |
| 08629985 | BRZ[1.000000000000000],BTC[0.000001300000000],DOGE[7.000000000000000],ETH[0.000088980070983],ETHW[2.628921881953301],GRT[1.000000000000000],NFT (381421572190107858)[1],SHIB[9393413.695972680000000],USD[1278.933089666100427?],USDT[3.953210470000000] |
| 08630023 | DOGE[7624.368000000000000],USD[4.024000000000000] |
| 08630051 | CUSDT[2.000000000000000],ETH[0.082640990000000],ETHW[0.081626240000000],NFT (505421025278758732)[1],SOL[0.733632935828000],USD[0.000009863099807?] |
| 08630057 | USD[47.040000000000000] |
| 08630060 | NFT (330070280428542579)[1],NFT (333516736330608194)[1],NFT (339701769644450517)[1],NFT (412513836992206109)[1],NFT (511227074240213497)[1],NFT (549552687775864718)[1],USD[0.010000000000000] |
| 08630085 | USD[0.000011261869222] |
| 08630112 | BRZ[1.000000000000000],ETH[0.000000001000000],NFT (338050892411110062)[1],SHIB[44210.664898320000000],USD[0.048313590149198?] |
| 08630146 | USD[11.301531130000000] |
| 08630166 | BTC[0.000044500000000] |
| 08630172 | NFT (373384671108918256)[1],NFT (540353583009750472)[1],SHIB[447466.700902100000000],USD[0.000000000001112?] |
| 08630219 | BF_POINT[300.000000000000000],NFT (425137512138188602)[1],NFT (513556506011947862)[1] |
| 08630225 | ETH[0.309814360000000],ETHW[0.234879510000000],NFT (484617681201963425)[1],SHIB[41510.680844690000000],USD[6223.171635239994180?] |
| 08630235 | ETH[0.090243287576348],ETHW[0.020000008712534?],MATIC[0.000000002062000],USD[0.000088607036527?] |
| 08630243 | BRZ[1.000000000000000],NFT (392851802366614296)[1],NFT (502938977626293049)[1],SHIB[0.000000002480000],USD[0.002574316106266?] |
| 08630313 | BTC[0.000265920000000],NFT (525678411364917250)[1],USD[0.000076714210796?] |
| 08630343 | USD[0.003536294585066?],USDT[0.000000084876304?] |
| 08630346 | NFT (374670868544481711)[1],USD[0.106323422661761?] |
| 08630369 | CUSDT[1.000000000000000],USDT[0.000010085258852?] |
| 08630377 | USD[14.700000000000000] |
| 08630404 | BTC[0.000000000764576],LINK[0.082167310000000],SOL[0.000099920000000],USD[1971.137005515596402?] |
| 08630482 | DOGE[76.000000000000000],USD[8.402200000000000],USDT[0.043294194000000?] |
| 08630507 | NFT (553928986023750174)[1],USD[106.539132830000000?] |
| 08630533 | BF_POINT[200.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.028684470000000],ETHW[0.028328790000000],MATIC[30.986305160000000],NFT (398313775160121365)[1],SHIB[2424909.957756940000000],TRX[1.000000000000000],USD[91.900015606964507?] |
| 08630541 | SHIB[382394.640551100000000],USD[0.049502297845422?] |
| 08630545 | BTC[0.002064490000000],ETH[0.028137880000000],ETHW[0.028137880000000],USD[44.900347101687252?] |
| 08630580 | BRZ[1.000000000000000],ETH[0.404581040000000],ETHW[0.404411300000000],MATIC[4.240518910000000],NFT (383673609974804171)[1],NFT (423662890372009285)[1],SHIB[4.000000000000000],SOL[2.274673270000000],USD[1.990175915581564?] |
| 08630634 | BTC[0.000000042064612?],ETH[0.000000010000000],SOL[0.000000028511181?],USD[0.926996085161929?],USDT[0.000000011009746?] |
| 08630639 | ETH[0.000000009940387?],ETHW[0.000000009403870?],SHIB[0.000000037127248?],SOL[0.000000005203841?],USD[3.673094161460562?] |
| 08630655 | AAVE[0.075857940000000],BTC[0.002751800000000],CUSDT[3.000000000000000],DOGE[75.670553990000000],LINK[0.712381620000000],MATIC[4.331641130000000],MKR[0.006019620000000],SHIB[561404.997153480000000],TRX[170.386035740000000],USD[0.003416240982388?] |
| 08630669 | USD[10.000000000000000] |
| 08630677 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.565261183955261?] |
| 08630685 | NFT (513552363332268947)[1],USD[10.000000000000000] |
| 08630782 | CUSDT[3.000000000000000],USD[0.002242274300310?] |
| 08630804 | NFT (297886288516086323)[1],USD[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08630840 | DOGE[1.000000000000000000],SOL[0.3148623700000000],USD[0.000000611172267300] |
| 08630849 | NFT (4457832981938950009)[1],USD[100.2595104000000000] |
| 08630855 | USD[10.00000000000000000] |
| 08630866 | BCH[0.01592976000000000],BTC[0.00023266000000000],NFT (485518445755236325)[1],NFT (490380900314373229)[1],USD[0.006913620346154600] |
| 08630884 | BTC[0.004264870000000000],ETH[0.2412187900000000],ETHW[0.2412187900000000],SHIB[2.000000000000000000],SOL[2.415639590000000000],USD[0.000000300946065100] |
| 08630925 | USD[0.0000006670062740] |
| 08630942 | ETH[0.000000100000000],ETHW[0.000000100000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[8.785071463885822900],USDT[0.000000089181740000] |
| 08630955 | NFT (299989513609967670)[1],NFT (481386186255116812)[1],USD[6037.209939702949699900],USDT[0.00000075022736000] |
| 08631005 | ETH[0.000076000000000],ETHW[0.000076000000000] |
| 08631050 | USD[0.0004307366939685] |
| 08631076 | USD[5.000000000000000000],USD[0.000000666639690] |
| 08631097 | SOL[0.9840000000000000] |
| 08631137 | NFT (305643029897638941)[1],NFT (322049216405808962)[1],NFT (325875614685857661)[1],NFT (332222698938593131)[1],NFT (344183979129813540)[1],NFT (349456148524285309)[1],NFT (360922596944286245)[1],NFT (367752312074571968)[1],NFT (397369001234543146)[1],NFT (400583298016961744)[1],NFT (427181547271057627)[1],NFT (452991387853938751)[1],NFT (463968886372471418)[1],NFT (466874928210855139)[1],NFT (479421394515380416)[1],NFT (495771022983149545)[1],NFT (508137474942422998)[1],NFT (537050815914267416)[1],NFT (537391305886138164)[1],NFT (537658105981379846)[1],NFT (541110663294528168)[1],NFT (544804996218112700)[1],NFT (559626793516706540)[1],NFT (565331315706756878)[1],NFT (570333513463694935)[1],NFT (575009215052741216)[1],SHIB[1.000000000000000000],USD[29.0058190600000000] |
| 08631142 | BTC[0.003255050000000000],NFT (412299545660285531)[1],SHIB[1.000000000000000000],USD[6.322775085256812.3] |
| 08631177 | SOL[0.000015542993488],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.062357488889150.2] |
| 08631221 | SOL[0.1995172400000000],USD[0.0000007532464387] |
| 08631247 | ETH[0.000000100000000],NFT (487575303939789786)[1],USD[171.1238579559152933] |
| 08631254 | ETH[0.027840340000000000],ETHW[0.027498340000000000],TRX[2.000000000000000000],USD[0.008091450168873.4],USDT[0.180000000000000000] |
| 08631281 | DOGE[1.000000000000000000],ETHW[0.563250010000000000],TRX[5.000000000000000000],USD[0.0003291589440947] |
| 08631295 | AAVE[0.000000001622766.4],MATIC[0.000000073469376],SHIB[3.000000000000000000],USD[0.0008264623683696] |
| 08631300 | SOL[0.4518950000000000] |
| 08631312 | CUSDT[5.000000000000000000],USD[0.0030730313530749] |
| 08631321 | CUSDT[2.000000000000000000],ETH[0.000000099518160],ETHW[0.000000099518160],SHIB[1.000000000000000000],USD[0.000050863366732] |
| 08631329 | BAT[2.280665150000000000],BTC[0.000028420000000],CUSDT[2.000000000000000000],DOGE[0.152836220000000000],KSHIB[46.0004664400000000],SHIB[257190.035685320000000000],SOL[0.004209360000000000],SUSHI[0.274027590000000000],USD[-0.3709627002992640] |
| 08631347 | USD[100.0000000000000000] |
| 08631350 | ALGO[49.2445055600000000],SHIB[1.000000000000000000],USD[0.0000000271504440] |
| 08631359 | BTC[0.000052320000000],ETH[0.007636200000000],ETHW[0.007636200000000],LTC[0.008998090000000000],SHIB[228206.298493830000000000],SOL[0.103323230000000000],USD[0.000001045891837] |
| 08631360 | USD[0.0000000720000000] |
| 08631371 | CUSDT[1.000000000000000000],LINK[13.5513618400000000],USD[0.000001237708006] |
| 08631390 | BTC[0.000000015760430],ETH[0.000000004073434],SHIB[2.000000000000000000],SOL[0.000000009006776],USD[0.0194114939057460] |
| 08631391 | DOGE[426.050649030000000000],GRT[30.3662448400000000],SHIB[8224282.644157740000000000],USD[109.6400000054862425] |
| 08631429 | USD[15.0000000000000000] |
| 08631438 | BTC[0.000031960000000],ETH[0.129034670000000],ETHW[0.129034670000000],SHIB[2.000000000000000000],SOL[2.6585136200000000],USD[0.658513620000000000] |
| 08631466 | DOGE[2.000000000000000000],USD[0.0000661780551948919],USDT[0.000031999865649] |
| 08631467 | NFT (546069313254229377)[1],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000002699143893] |
| 08631506 | SOL[6.3806187000000000],USD[0.0000040959169334] |
| 08631513 | AVAX[0.368640490000000000],ETH[0.022695370000000000],ETHW[0.022409970000000000],SHIB[5.000000000000000000],SOL[0.194818610000000000],USD[0.018935466456031] |
| 08631649 | NFT (295440360136060913)[1],NFT (318351817045714404)[1],NFT (415196723031820958)[1],NFT (460417462077463455)[1],NFT (497296543495661395)[1],NFT (566196772236238467)[1],SOL[0.2914400600000000],USD[0.000000316738245.6] |
| 08631651 | USD[2.9619738100000000] |
| 08631652 | BTC[0.000045280000000],DOGE[12.9019447200000000],ETH[0.000681310000000],ETHW[0.000677810000000],LTC[0.014806180000000000],MATIC[1.0418712800000000],SOL[0.017891580000000000],USD[0.009002482252594.7],YFI[0.000077720000000] |
| 08631653 | BRZ[1.000000000000000000],BTC[0.008248970000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000029204126830.6] |
| 08631657 | ETH[0.084619330000000],ETHW[0.084000000000000],USD[0.0000064353669962] |
| 08631673 | KSHIB[209.9451875100000000],SHIB[31.186200770000000],TRX[0.025507670000000000],USD[0.5964352951747800] |
| 08631680 | BTC[0.001870310000000000],CUSDT[7.000000000000000000],DOGE[1.000000000000000000],TRX[5.000000000000000000],USD[0.000177532611051.8] |
| 08631694 | BAT[2.041222630000000000],GRT[1.000000000000000000],USD[0.0001158065592132] |
| 08631715 | USD[0.0000004515953.7],USDT[0.000000008762224] |
| 08631723 | USD[0.0078236352825392] |
| 08631734 | ETH[0.763274200000000],ETHW[0.000814890000000000],SHIB[1.000000000000000000],USD[14867.2708577012636320] |
| 08631742 | BTC[0.000000010545372],SOL[0.000000006980000] |
| 08631771 | NFT (301947263955583874)[1],USD[106.3369501600000000] |
| 08631791 | BRZ[3.000000000000000000],DOGE[6272.421721530000000000],ETH[0.399160910000000000],ETHW[0.399160910000000000],LINK[26.3622090100000000],SHIB[26525226.538486250000000000],SOL[7.6998927600000000],TRX[4.000000000000000000],USD[0.050055041877429.8] |
| 08631799 | NFT (314977162441703088)[1],NFT (480235216986599363)[1],SOL[0.002600000000000] |
| 08631805 | CUSDT[1.000000000000000000],SHIB[9.000000000000000000],SOL[0.000132330000000],TRX[1.000000000000000000],USD[0.0000591545157300] |
| 08631808 | USD[5.0066420165997905] |
| 08631837 | SHIB[31.116814640000000],SOL[0.000000008538560],TRX[1.000000000000000000],USD[0.001102003125343.7],USDT[0.0000000096417552] |
| 08631850 | SHIB[888099.4671403100000000],USD[0.000000002188] |
| 08631874 | BCH[0.006660900000000],LTC[0.021367930000000],NFT (425233043512169285)[1] |
| 08631883 | AVAX[13.1744746000000000],BTC[0.042327790000000],DOGE[1.000000000000000000],ETH[0.530680950000000000],ETHW[0.530458000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000104001318058.6],USDT[1.0254319700000000] |
| 08631904 | CHF[0.091574990000000],DOGE[2.000000000000000000],SHIB[1611229.550015960000000000],SOL[15.263042010000000000],TRX[1.000000000000000000],USD[1.0782287016450277] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08631910 | BTC[0.000302810000000],CUSDT[6.000000000000000],MATIC[34.824425310000000],USD[0.000140981438498-4] |
| 08631912 | SHIB[3180661.577608140000000],TRX[1.000000000000000],USD[0.000000000000784] |
| 08631934 | ETH[0.000573900000000],ETHW[0.000573901600926-2],NFT (3834063941736803-60)[1] |
| 08631940 | NFT (355800657006390664)[1],SOL[0.000000006551411-6],USD[0.000000007668396-3],USDT[0.000000019055333] |
| 08631951 | DOGE[0.003228690000000000],USD[0.0005990145433198] |
| 08631955 | BTC[0.000071840000000000],USD[2.4194000000000000] |
| 08631981 | NFT (548088089897402428)[1],SHIB[4.000000000000000000],SOL[0.008480820000000],TRX[46.734399580000000],USD[0.042645311489361-4] |
| 08631984 | KSHIB[907.960663390000000],USD[20.000000000162261-9] |
| 08631992 | ETH[0.000000010000000],NFT (375487625369775895)[1],NFT (378406145915496293)[1],USD[0.0000133193141344] |
| 08632004 | USD[0.020809247113904-2] |
| 08632041 | NFT (419253996856295777)[1],NFT (484028329723075102)[1],NFT (492421120116463935)[1],SOL[0.169483532300000-0] |
| 08632063 | USD[5.326616150000000-0] |
| 08632067 | DOGE[1.000000000000000000],ETH[0.000003640000000],NFT (421396894732152076)[1],SOL[0.000000002000000],USD[0.000007324586680] |
| 08632080 | BAT[149.992239000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],MATIC[206.772876280000000],SHIB[6032818.532818530000000],USD[0.000000105104192] |
| 08632082 | BTC[0.000000052737416],EUR[0.000000167883952],SOL[0.000000090585062],USDT[0.000000030865612] |
| 08632083 | SHIB[1.000000000000000000],TRX[1.000000000000000],USD[0.549284893298868-9] |
| 08632101 | BTC[0.004997237859625],ETH[0.000000100000000],SOL[0.000990500000000],USD[0.330306972969137-9],USDT[0.000000022217104] |
| 08632114 | BAT[99.975000000000000],BTC[0.002810988585000],DOGE[199.800000000000000],ETH[0.037964000000000],GRT[174.825000000000000],SOL[2.000000000000000000],UNI[2.000000000000000],USD[0.000107978250221-2] |
| 08632126 | BTC[0.262933220000000],DOGE[646.374467590000000],ETH[0.700000000000000],ETHW[0.700000000000000],USD[0.003105752620093] |
| 08632128 | USD[0.007612622786448-1] |
| 08632136 | BRZ[3.000000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],SHIB[7.000000000000000000],TRX[4.000000000000000000],USD[0.000250286081093-3],USDT[0.000000000956546] |
| 08632144 | CUSDT[1.000000000000000],NFT (310299245330404064-7)[1],NFT (318176839855915800-1)[1],NFT (326331526870345159)[1],NFT (358096718558389282)[1],NFT (369848012316942503)[1],NFT (419983289193652537)[1],NFT (419983289193652537)[1],NFT (421030016124253284)[1],NFT (422181351500067517)[1],NFT (425864324776919376)[1],NFT (430095367697910169)[1],NFT (455809699227795811)[1],NFT (468154916486826963)[1],NFT (478196695867572587)[1],NFT (479486630914757277)[1],NFT (494960151645962347)[1],NFT (512368158894170215)[1],NFT (531105164369340936)[1],NFT (548933859813632226)[1],NFT (556126886354251046)[1],NFT (558032602945605875-8)[1],NFT (561411577139249437)[1],NFT (561444973483444036)[1],NFT (564330312946697907)[1],NFT (573853793606759274)[1],SHIB[4396295.324181990000000],SOL[0.317793680000000],TRX[1.000000000000000],USD[0.298731264390706-7] |
| 08632147 | CUSDT[2.000000000000000000],DOGE[37.665694120000000],MATIC[0.663749730000000],SHIB[312850.710263110000000],TRX[2.000000000000000],USD[0.005136130561049-4] |
| 08632164 | USD[24.199228000000000] |
| 08632169 | CUSDT[1.000000000000000],DOGE[202.392134840000000],SHIB[720570.043804960000000],SOL[1.245466640000000],SUSHI[2.465644010000000],TRX[2.000000000000000],USD[0.0000007363920109] |
| 08632180 | DOGE[0.009372120000000000],USD[0.0081746200000000] |
| 08632182 | DOGE[171.234526200000000],NFT (547913468295840351)[1],NFT (558305757500333143)[1],SHIB[9630921.008161240000000],TRX[1.000000000000000],USD[3.2512308929050330] |
| 08632202 | SOL[1.623558100000000],TRX[1.000000000000000],USD[0.000000062861987-2] |
| 08632204 | ETH[0.000005300000000],ETHW[3.714906530000000] |
| 08632205 | DOGE[2.793198400000000000],LINK[7.165517650000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000001137500065] |
| 08632207 | USD[2.793196400000000] |
| 08632232 | SOL[2.170000000000000000],USD[1.7401200000000000] |
| 08632239 | BTC[0.000661540000000000],USD[0.035346743492930-0] |
| 08632245 | SHIB[2.000000000000000000],USD[0.000000009482607-7] |
| 08632250 | AAVE[0.049962500000000],AVAX[0.099905000000000],BTC[0.000300000000000],DOGE[44.983850000000000],ETH[0.003000000000000],ETHW[0.003000000000000],SHIB[699335.000000000000000],SOL[0.737100000000000],SUSHI[2.000000000000000],USD[0.615087245000000],USDT[81.899929344000000] |
| 08632288 | BTC[0.000041350000000000] |
| 08632296 | AVAX[0.000000007867334-0],CUSDT[0.000000048000000],ETH[0.000000079548395],ETHW[0.000000079548395],KSHIB[0.000000061706466],LTC[0.000000066923158],MATIC[0.000000002590818-7],SHIB[1.000000000000000],SOL[0.000000006697108],USD[1.042909508665693],USD[0.000000060607860] |
| 08632313 | TRX[1.000000000000000000],USD[0.005533233547876] |
| 08632332 | USD[7.107452415471555-8] |
| 08632337 | ALGO[3.389695025947871-2],BTC[0.000000005430786-8],DOGE[2.000000000000000],ETH[0.000031136506057],ETHW[0.000031129419547],LTC[0.000098747969694-2],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.000212270119157-7],USDT[1.023906790138892-9] |
| 08632356 | LTC[0.003182930000000000] |
| 08632369 | BTC[0.006657560000000000],DOGE[1542.222243170000000],ETH[0.109767610000000],ETHW[0.108667490000000],NFT (330018137432838848)[1],SHIB[2.000000000000000],SOL[5.940423120000000],TRX[2.000000000000000],USD[2.2956310376256796] |
| 08632406 | BTC[0.001300000000000],ETH[0.018000000000000],ETHW[0.018000000000000],USD[2.4398140000000000] |
| 08632418 | BCH[0.548743050000000],BRZ[2.000000000000000],BTC[0.003284950000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.058864300000000],ETHW[0.058134050000000],MKR[0.088171880000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[2.106198847652661-1],YFI[0.007074190000000-0] |
| 08632431 | DOGE[343.000000000000000],USD[0.033172474000000] |
| 08632435 | SHIB[25200000.000000000000000],SOL[68.000000000000000],TRX[778.000000000000000],UNI[8.900000000000000],USD[25.7159142200000000] |
| 08632440 | DOGE[19058.928011480000000],ETH[0.534626660000000],ETHW[0.534626660000000],NFT (535218802603905214)[1],SHIB[78229936.000000000000000],USD[0.000000001569036] |
| 08632445 | BTC[0.001318460000000],CUSDT[4.000000000000000],ETH[0.009607910000000],ETHW[0.009607910000000],SOL[0.253592310000000],USD[0.000006815148385],USDT[99.4706430900000000] |
| 08632447 | USD[3.0000000000000000] |
| 08632453 | DOGE[1.000000000000000],ETH[0.062879210000000],ETHW[0.062099450000000000],USD[0.000011910926045] |
| 08632454 | SHIB[20191.836880280000000],USD[165.0281381269856554] |
| 08632463 | NFT (438638065621665960)[1],USD[0.000000501368646],USDT[0.000000007657937] |
| 08632464 | DOGE[2.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[717.5174808341199650] |
| 08632468 | BTC[0.000000100000000],USD[12.0786885200000000] |
| 08632470 | TRX[1.000000000000000000],USD[0.0001309359175623] |
| 08632475 | BRZ[2.000000000000000],BTC[0.000000038980000],DOGE[1472.521454219838470-4],LTC[2.167369440000000],SHIB[4.000000000000000],USD[0.000000592112121-0] |
| 08632481 | CUSDT[2.000000000000000],LTC[0.440087660000000],SHIB[2189141.856392290000000],USD[10.0000011323692938] |
| 08632486 | DOGE[1946.175000000000000],SOL[7.322670000000000],USD[0.134406160000000] |
| 08632494 | ETH[0.020093063067627-0],ETHW[0.020093063067627-0],USD[0.000118896749780] |
| 08632508 | AVAX[2.000000000000000],BTC[0.002000000000000],GRT[447.577265040000000],MATIC[535.749820780000000],SOL[6.018351210000000],USD[18.7181066629366047] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08632522 | USD[0.0000000003229440] |
| 08632524 | BTC[0.0058425900000000] |
| 08632525 | AVAX[0.0094464900000000],DAI[0.0000662300000000],SUSHI[0.3060544600000000],USD[0.0023179573222001] |
| 08632531 | BAT[1.0000000000000000],BRZ[1.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0016969468555748] |
| 08632542 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[1.6251147926720734],ETHW[1.0124882100000000],MATIC[0.0099368800000000],NFT [4477564845398211129][1],SHIB[2.0000000000000000],SOL[149.2571806100000000],TRX[3.0000000000000000],USD[0.0000000700791702] |
| 08632562 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[87.5271004995476534] |
| 08632578 | BRZ[1.0000000000000000],DOGE[72.4456338700000000],SHIB[1.0000000000000000],USD[1.0098220056496132] |
| 08632585 | BTC[0.0027760600220320],USD[1.5961033446323785],USDT[0.0000478443232224] |
| 08632588 | USD[377.4809553703678376] |
| 08632589 | TRX[5385.0000000000000000] |
| 08632590 | USD[200.00000000] |
| 08632600 | ETH[2.2550000000000000],ETHW[2.2550000000000000],USD[5011.4477221534240000] |
| 08632602 | DOGE[0.0001138100000000],DOGE[37.1631011600000000],SOL[0.0102830100000000],USD[0.0162733509010083] |
| 08632605 | AVAX[100.0000000000000000],LINK[95.6000000000000000],MATIC[9.5200000000000000],NFT [4377730574110474971][1],NFT [4786386377256824361][1],SOL[0.0638320000000000],USD[21.7550549556871924] |
| 08632611 | USD[0.0000005463084156] |
| 08632619 | SHIB[3476520.0000000000000000],USD[0.2720000000000000] |
| 08632623 | DOGE[66.0000000000000000],SHIB[40000.0000000000000000],USD[1.1795209184000000] |
| 08632635 | CUSDT[1.0000000000000000],SOL[1.5431280600000000],USD[0.0000005162671392] |
| 08632653 | DOGE[3.1599695200000000],KSHIB[10.0862459300000000],SHIB[70590.4725072200000000],TRX[3.0269273200000000],USD[2.9254334924926202],USDT[0.0000000083467938] |
| 08632665 | SHIB[559989.1407434041863873],TRX[1.0000000000000000],USD[0.0000008572249300] |
| 08632673 | BRZ[1.0000000000000000],CUSDT[44.9830174000000000],GBP[2.3178319800000000],GRT[0.0004206000000000],SHIB[2.0000000000000000],USDT[120.7854893789900893],USDT[2.1085975700000000] |
| 08632680 | BRZ[2.0000000000000000],SHIB[13909812.8916678200000000],USD[0.0000000000008342] |
| 08632689 | BTC[0.0000297000000000],USD[0.0038772075090459] |
| 08632690 | BCH[0.0000000075503560],BRZ[0.0000000069170624],BTC[0.0000299963798170],SOL[0.0000000008180000],USD[0.0000000044082811],USDT[0.0000000128969284] |
| 08632702 | USD[0.0008169779880941] |
| 08632709 | USD[0.0000000025308800],USDT[0.0000000049637714] |
| 08632725 | SOL[0.2068603400000000],USD[0.0000001463092582] |
| 08632727 | BTC[0.0000001700000000],USD[11.8927656422677036] |
| 08632732 | BTC[0.0000000001667547],USD[0.0002244598834613] |
| 08632744 | ETH[0.0055254000000000],ETHW[0.0055254030382411],NFT [3885085066740039283][1] |
| 08632763 | USD[0.0190469729412566] |
| 08632764 | DOGE[1.0000000000000000],SOL[0.0004465700000000],TRX[2.0000000000000000],USD[0.9056305482603091] |
| 08632814 | NFT [3497781045321627771][1],NFT [4241259691677967965][1],USD[0.1232569400000000],USDT[0.0000000431491846] |
| 08632821 | NFT [3042236917057864471][1],NFT [3119457319990332961][1],NFT [3390425262874215291][1],NFT [3677753581380266161][1],NFT [3991968889925813692][1],NFT [4239150429727333249][1],NFT [4666467415321515932][1],NFT [4678305379854562011][1],NFT [5378245453528161248][1],NFT [5426068165572754205][1],NFT [5527655935055530401][1],SOL[0.0335000000000000],USDT[0.0000000000000000] |
| 08632840 | SHIB[1.0000000000000000],SOL[0.5412389200000000],TRX[1.0000000000000000],USD[5.2064309023262100] |
| 08632869 | AVAX[0.0016953226200000],ETH[0.0004267744021088],SOL[0.0044820977686400],USD[2210.8763417520437578] |
| 08632873 | ETH[0.0000699944431783],ETHW[0.0000699944431783],NFT [3751500902084250][1],NFT [3921279855579022240][1],NFT [4162947322586092893][1],NFT [4191045051594443417][1],NFT [4194583501331578201][1],NFT [4767893405650191101][1],NFT [5320352529887534938][1],NFT [5717734776873265881][1],SOL[0.2159214760761184],USD[0.0000053845236683] |
| 08632899 | BTC[0.0128348300000000] |
| 08632909 | AVAX[7.4000000000000000],BAT[62.0000000000000000],ETH[2.0000000000000000],ETHW[2.0000000000000000],MATIC[490.0000000000000000],SOL[3.5400000000000000],USD[1.5508976800000000] |
| 08632919 | CUSDT[2.0000757900000000],DOGE[1.0000000000000000],NFT [3142733084470332260][1],SHIB[1.0015142300000000],SOL[0.1007687700000000],USD[46.4142145216278072] |
| 08632920 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001683380870628] |
| 08632927 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0003251775341292] |
| 08632931 | AVAX[2.9973000000000000],SHIB[4695770.0000000000000000],USD[9.1055545304365000] |
| 08632932 | BRZ[97.1820619200000000],SHIB[2.0000000000000000],TRX[254.1746119900000000],USD[10.6718221615892438] |
| 08632936 | USD[0.0030239430146767] |
| 08632943 | ETHW[0.0493087300000000],USD[1.1703068200000000],USDT[51.6382000000000000] |
| 08632945 | DOGE[6.0000000000000000],SHIB[20.0000000000000000],TRX[7.0000000000000000],USD[0.0000688400660781] |
| 08632946 | SHIB[771458.6809767600000000],USD[0.0000000022489596] |
| 08632953 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[9976805.9428541800000000],USD[0.0100000000000637] |
| 08632954 | SHIB[1.0000000000000000],SOL[0.2196575700000000],USD[0.0000037942320655] |
| 08632955 | DOGE[1.0000000000000000],SOL[0.9961657100000000],USD[0.0000010029063307] |
| 08632967 | USD[0.0100007194232068] |
| 08632994 | SOL[0.0036700000000000],USD[1.0308353000000000] |
| 08632997 | SOL[0.0000000061830000] |
| 08633014 | USD[200.0100000000000000] |
| 08633026 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETHW[1.5331222500000000],SHIB[3.0000000000000000],USD[0.0061430296436350] |
| 08633036 | USD[0.0001199522966120],USDT[0.0000627945022636] |
| 08633047 | CUSDT[2.0000000000000000],DAI[10.5702498400000000],LINK[2.2888245600000000],MATIC[24.9906999800000000],SHIB[4.0000000000000000],SUSHI[5.5563016500000000],UNI[1.0113459700000000],USD[0.1411359736706702],USDT[2.1000213800000000] |
| 08633052 | NFT [2991240851265647301][1],USD[0.0000000032058036],USDT[0.0000007065798300] |
| 08633057 | MATIC[112.0985481500000000],NFT [4702503603836181761][1],SHIB[3155834.4665397200000000],USD[0.0000000026364584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08633062 | USD[0.0029588920000000] |
| 08633073 | BTC[0.0000259400000000],USD[0.0002235429238662] |
| 08633081 | BTC[0.0002605400000000],USD[0.0001397078807052] |
| 08633107 | AVAX[0.0158621100000000],BAT[6.1856071700000000],BRZ[15.6055894800000000],BTC[0.0000000098500000],GRT[7.3202320400000000],KSHIB[164.3881865100000000],MATIC[2.1881297900000000],MKR[0.0000080000000000],SHIB[92759.8977324700000000],SOL[0.0000000048000000],TRX[2.0000000000000000],UNI[1.0879896800000000 00],USD[0.0000000348711290] |
| 08633120 | NFT [355322890247471777][1],USD[0.0755746006802688],USDT[0.0000000073976275] |
| 08633124 | MATIC[19.9800000000000000],USD[8967.4000000] |
| 08633154 | USD[0.0037323800000000] |
| 08633161 | BTC[0.0000000050000000],USD[0.9758027560123472] |
| 08633191 | BTC[0.0007000000000000],USD[3.4390796000000000] |
| 08633205 | USD[14.7661664088367225] |
| 08633207 | USD[0.9700008739347305] |
| 08633210 | USD[0.0000006585882007] |
| 08633212 | USD[1.0000000000000000],ETH[3.3394723600000000],SHIB[120304849.2516471900000000],TRX[1.0000000000000000],USD[158.7997417590000958] |
| 08633222 | BCH[0.0000000022747441],BF_POINT[200.0000000000000000],BTC[0.0000000063674820],DAI[0.0000000098772815],DOGE[0.0000000040054158],KSHIB[0.0000000068129804],SHIB[1.0635410260920000],SOL[0.0000000084158153],USD[0.0000000074542407] |
| 08633227 | SHIB[3.0000000000000000],USD[0.0000934708592855] |
| 08633231 | ETH[0.0014060400000000],ETHW[0.0013923600000000],MATIC[3.8980072800000000],SHIB[1.0000000000000000],USD[0.0000171670594202] |
| 08633253 | BTC[0.2569016000000000],ETH[0.3640000000000000],ETHW[0.3640000000000000],SHIB[670322.9737964600000000],USD[0.7060952000000914] |
| 08633256 | ETH[0.0000973798000000],ETHW[0.0000973798000000],SOL[0.0027019200000000],USD[0.4065004079022494] |
| 08633258 | USD[25000.0000000088461014] |
| 08633293 | BRZ[1.0000000000000000],BTC[0.1090621700000000],DOGE[2.0000000000000000],ETH[2.2487905400000000],ETHW[2.2478460600000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[2088.1053826154482834] |
| 08633302 | DOGE[69.8079854100000000],NFT [370485023367709125][1],NFT [383623793369910196][1],SHIB[577347.6295973100000000],USD[0.0000000885180049] |
| 08633312 | BTC[0.0002638300000000],DOGE[67.4512642600000000],KSHIB[460.0000000000000000],SOL[0.2029569200000000],USD[0.0158000630573619] |
| 08633330 | NFT [328033718702808328][1],NFT [329721915370663921][1],NFT [390870910379263094][1],NFT [567990828328842218][1],TRX[0.0000010000000000],USD[0.0390995015029812] |
| 08633334 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.1094317900000000],ETHW[0.0702523700000000],LINK[22.6695057900000000],MATIC[234.5644276200000000],SHIB[43.0000000000000000],SOL[4.2118560600000000],TRX[2.0000000000000000],USD[1.0316910191809755] |
| 08633337 | DOGE[354.9325253640534413],SHIB[4235.7753358100000000],USD[0.0000000041169472] |
| 08633352 | USD[10.0000000000000000] |
| 08633356 | BTC[0.0047091700000000],DOGE[658.5537038100000000],SHIB[5.0000000000000000],SOL[1.6052505900000000],TRX[1.0000000000000000],USD[0.4374538108386027] |
| 08633409 | BTC[0.0052600000000000],SOL[4.4964193107400000],USD[0.0000000106285509],USDT[1.2990254066960000] |
| 08633411 | ETH[0.0234957100000000],ETHW[0.0234957100000000],USD[30.0000250256425881] |
| 08633418 | ETH[1.0406670700000000],ETHW[1.0406670700000000],USD[0.0000776421768967] |
| 08633438 | BTC[0.0294058600000000],TRX[1.0000000000000000],USD[0.0037160095137320] |
| 08633452 | ETH[0.1928070000000000],ETHW[0.1928070000000000],USD[2.7455000000000000] |
| 08633453 | USD[0.0062968694790633] |
| 08633466 | NFT [444984097104778360][1],SOL[0.8000000000000000] |
| 08633476 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0536396100000000],ETHW[0.0536396100000000],SHIB[3.0000000000000000],SOL[5.0563695100000000],TRX[3.0000000000000000],USD[0.0001218631334613] |
| 08633477 | TRX[1.0000000000000000],USD[0.0000437749802286] |
| 08633484 | BTC[0.0018220200000000],SHIB[2.0000000000000000],USD[0.0000885348748994] |
| 08633492 | BTC[0.0001634593500000],USD[0.0064024800000000] |
| 08633501 | BTC[0.0002589417600000],CUSDT[1.0000000000000000],DOGE[0.2968313900000000],ETH[0.0002234000000000],ETHW[0.0002234000000000],SOL[0.0004617100000000],TRX[1.0000000000000000],USD[0.1278345963955211] |
| 08633505 | SOL[0.3007237700000000],USD[0.0000060754501080] |
| 08633527 | SOL[2.9037006800000000],USD[0.6400010068760364] |
| 08633565 | USD[1314.7842603285509404] |
| 08633576 | USD[500.0000000000000000] |
| 08633581 | DOGE[6.7176845300000000],USD[0.0000000074233792] |
| 08633588 | BTC[0.0000088000000000],USD[14486.8095763000000000] |
| 08633598 | ETH[0.0332238400000000],ETHW[0.0332238400000000],SHIB[741017.1908114100000000],SOL[0.3940199900000000],TRX[2.0000000000000000],USD[50.0100207045471334] |
| 08633618 | DOGE[2.0000000000000000],USD[0.0661384207667200] |
| 08633621 | AAVE[0.0826475700000000],ALGO[24.6970185000000000],AVAX[0.2266452800000000],BCH[0.1132656600000000],BRZ[1.0000000000000000],BTC[0.0004483900000000],CUSDT[1.0000000000000000],DOGE[194.0828416000000000],ETH[0.0891446000000000],ETHW[0.0310819600000000],GRT[44.0986905000000000],MATIC[9.6204682000000 000000],PAXG[0.0268722800000000000],SHIB[111.0000000000000000],SOL[0.1582296600000000],TRX[136.4523709300000000],UNI[4.4659063100000000],USD[55.5913155743666611],USDT[15.7507360100000000] |
| 08633627 | AAVE[0.0000000021791516],ALGO[0.0000000079046435],AUD[0.0000000047252682],CAD[0.0000000068763862],CHF[0.0000000057393192],ETH[0.0000000080924680],ETHW[0.0000000080924680],EUR[0.0000000042942932],GBP[0.0000000043368945],LINK[0.0000000011436848],NFT [554788942315561370][1],SGD[0.0000000052892470],UNI[0.0000000057637 16],USD[0.0047332696253782],USDT[0.0000000108013416] |
| 08633637 | BTC[0.0426803200000000],KSHIB[18266.0002070895000000],USD[0.0000928656306240] |
| 08633649 | DOGE[898.2964430200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000806967991] |
| 08633664 | LINK[1.3839213000000000],SHIB[1.0000000000000000],SOL[0.4593644600000000],USD[0.9800001828909296] |
| 08633665 | USD[0.0818906500000000] |
| 08633688 | BTC[0.0130869000000000],USD[5.1737000000000000] |
| 08633689 | USD[21.1409406700000000] |
| 08633702 | USD[20.0000000000000000] |
| 08633708 | CUSDT[1.0000000000000000],DOGE[297.8269251000000000],USD[0.0003926910817076] |
| 08633712 | ETH[0.2840000000000000],ETHW[0.2840000000000000],USD[1.1196108000000000] |
| 08633715 | SOL[0.0027700000000000] |
| 08633719 | USD[0.0042751100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08633721 | BAT[2.0000000000000000000],BRZ[3.0000000000000000000],CUSDT[1.00000000000000000],LINK[1.0096259500000000],SOL[1.0798562300000000],TRX[1.00000000000000000],USD[0.0011098721113868] |
| 08633726 | USD[0.4233744500000000] |
| 08633730 | DOGE[1.000000000000000000],ETH[0.0000000081600000],ETHW[0.1605554981600000],TRX[2.00000000000000000],USD[0.0000000035130499] |
| 08633733 | NFT[422579086401248609][1],NFT[428133306912123711][1],NFT[468722332143840740][1],NFT[499405155503993856][1],NFT[541548410175211008][1],NFT[550788017048178904][1],USD[0.0100000000000000] |
| 08633740 | ETH[0.0190859200000000],ETHW[0.0190859200000000],USD[0.0000033538818704] |
| 08633744 | AVAX[3.1403462800000000],BTC[0.0116972600000000],CUSDT[2.00000000000000000],DOGE[3.00000000000000000],ETH[0.2625061300000000],ETHW[0.2623117300000000],MATIC[451.3322362500000000],SHIB[4.00000000000000000],SOL[6.1315733800000000],TRX[2.00000000000000000],USD[0.0002000112617955],USDT[103.59121742000000] |
| 08633749 | USD[0.0000000007232773] |
| 08633750 | BRZ[50.9956674500000000],BTC[0.0010311800000000],DOGE[227.7906403500000000],KSHIB[1859.5454382800000000],SHIB[2551949.9264179700000000],TRX[322.7575371100000000],USD[0.0017673234451926] |
| 08633773 | USD[50.0100000000000000] |
| 08633781 | CUSDT[2.00000000000000000],USD[0.0047476918855358] |
| 08633787 | USD[0.0002280581066658] |
| 08633791 | TRX[3208.4352430000000000] |
| 08633797 | ETH[0.0317912000000000],NFT[375435778390377102][1],NFT[394569148386321940][1],NFT[502037663536357035][1],USD[0.1150270118877525] |
| 08633800 | USD[0.9365897909892066] |
| 08633806 | SOL[0.1935772800000000],USD[0.6600003821093632] |
| 08633817 | CUSDT[2.00000000000000000],DOGE[161.3804621720000000],LTC[0.2129321300000000],SHIB[80908.7058918270000000] |
| 08633837 | BF_POINT[100.00000000000000000],SHIB[3.0000000000000000000],SOL[0.1040263200000000],TRX[2.00000000000000000],USD[0.0000001848884790] |
| 08633844 | ALGO[0.0032697000000000],AVAX[0.0002159000000000],BF_POINT[30.00000000000000000],BRZ[4.00000000000000000],DOGE[0.0015905700000000],ETHW[0.5316048900000000],LINK[0.0001031100000000],LTC[0.0000173500000000],SHIB[159.00000000000000000],TRX[18.4137084800000000],USD[0.0000000126140510] |
| 08633845 | DOGE[1.00000000000000000],ETH[0.2041783900000000],ETHW[0.2041783900000000],USD[0.0000001945948555] |
| 08633849 | BTC[0.0001169000000000],DOGE[3.00000000000000000],SHIB[22.00000000000000000],TRX[2.00000000000000000],USD[0.0002393980685356] |
| 08633866 | CUSDT[1.00000000000000000],MATIC[0.00000000400000000] |
| 08633869 | NFT[305698193361035232][1],NFT[379558830239930474][1],NFT[437798596833846989][1],NFT[437877025732817013][1],NFT[453582463948541114][1],NFT[479513561802349406][1],SOL[0.00000000064029500],USD[0.9265819829969012] |
| 08633900 | USD[213.0549161400000000] |
| 08633923 | BCH[0.3030402300000000],USD[5.3000000000000000] |
| 08633931 | SHIB[9047482.6082188800000000] |
| 08633933 | USD[17.0443932600000000] |
| 08633944 | SOL[0.0099839300000000],USD[4.0000022203510013] |
| 08633959 | BTC[0.0013036000000000],DOGE[1.00000000000000000],SHIB[1786833.4264299700000000],USD[0.0029535236076000] |
| 08633967 | DOGE[1.00000000000000000],ETH[0.2072118800000000],ETHW[0.2069945300000000],USD[0.0000244819562332] |
| 08633979 | USD[0.0076490100000000] |
| 08633982 | TRX[1.0300825600000000],USD[0.0000000011759240] |
| 08633999 | ETH[0.1821609500000000],ETHW[0.1821609500000000],USD[0.0000274481251140] |
| 08634003 | SOL[0.00000000000000000],USD[9.8944765000000000] |
| 08634009 | ETH[0.0001000000000000],ETHW[0.0001000000000000],NFT[401038615931703008][1],NFT[501234561902612150][1],NFT[508767716163759321][1],NFT[524807661369026309][1],NFT[533140414458295139][1],NFT[537845236014095862][1],USD[0.3477332000000000] |
| 08634018 | NFT[406610765309947214][1],NFT[468704416307104826][1],SOL[1.5333396900000000],USD[0.0000002731330892] |
| 08634019 | SOL[0.0000025300000000],USD[0.4000007525005524] |
| 08634021 | USD[0.0002207269242640] |
| 08634023 | AAVE[0.00000696000000000],BRZ[1.00000000000000000],BTC[0.0029085734098404],DOGE[2.00000000000000000],SHIB[2.00000000000000000],USD[0.0000010741439340] |
| 08634039 | ALGO[782.2388387400000000],BAT[2.00000000000000000],BTC[0.0140853239088791],ETH[0.00000000417000000],ETHW[0.00000000417000000],GRT[3.00000000000000000],MATIC[122.6057967900000000],NFT[294245530912391484][1],NFT[297137809537796977][1],NFT[316345578039939200][1],NFT[316974315207661919][1],NFT[361933298585910167][1],NFT[372745623293581023][1],NFT[381957627674381624][1],NFT[388497962173013507][1],NFT[389250965857701567 8][1],NFT[399863812920725514][1],NFT[402358386796953243][1],NFT[411963306649193374][1],NFT[416533228321066821][1],NFT[418945684655186881][1],NFT[424181034642462737][1],NFT[441971846869421309][1],NFT[451494254268339111][1],NFT[452003354286792653][1],NFT[463745084350209769][1],NFT[492270139854599336][1],NFT[500709763623628619][1],NFT[501703741262763956][1],NFT[507670467913065380][1],NFT[518482101416173126][1],NFT[527885748956430349][1],NFT[530222654270695559][1],NFT[552613274770537956][1],NFT[565827398047791687][1],NFT[5692846138456436 0][1],SHIB[141.6031049100000000],USD[25.0152455097809529],USDT[2.0273087270095904] |
| 08634056 | BTC[0.0010349200000000],DOGE[2.00000000000000000],SHIB[1.00000000000000000],USD[0.0062092703916752] |
| 08634060 | BTC[0.0041357200000000],ETH[0.0805206500000000],ETHW[0.0805206500000000],EUR[0.0001815949139628] |
| 08634069 | BTC[0.0000034630000000],DOGE[0.8560000000000000],ETH[0.0009100000000000],ETHW[0.0000427000000000],MATIC[0.0900000000000000],SHIB[99900.0000000000000000],SUSHI[0.4955000000000000],USD[2.4429525720000000] |
| 08634071 | USD[0.0000021899667],USD[0.0099846244616111] |
| 08634084 | DOGE[1.00000000000000000],ETH[0.0000004300000000],ETHW[0.0000004300000000],SHIB[13.00000000000000000],TRX[4.00000000000000000],USD[0.0180601975871956] |
| 08634102 | BTC[0.0000001000000000],DAI[0.0000000217685 76],DOGE[1.00000000000000000],SHIB[8.00000000000000000],SOL[0.0000000090678100],TRX[0.0000070000000000],USD[0.0002067301778969],USDT[0.0000000046524202] |
| 08634103 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[3.0723505137667211] |
| 08634105 | TRX[35.7075647700000000],USD[8.5221188505622872] |
| 08634112 | BTC[0.0086913000000000],SHIB[1414141.0000000000000000],SUSHI[47.7200000000000000],USD[0.5290000000000000] |
| 08634117 | BTC[0.0000001247781 20],ETH[0.0000000073350000],SOL[0.0000000076346970] |
| 08634119 | USD[2.00000000000000000] |
| 08634124 | USD[160.0300000000000000] |
| 08634125 | USD[532.6324259200000000] |
| 08634126 | USD[53.1718245600000000] |
| 08634157 | DOGE[1.00000000000000000],ETH[0.0024878000000000],ETHW[0.0024604400000000],USD[0.0024258096909772] |
| 08634159 | BTC[0.0003606700000000],ETH[0.0048725400000000],ETHW[0.0048725400000000],KSHIB[535.6647858900000000],LTC[1.0427356100000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.0000019230846],USDT[0.0000000001695997] |
| 08634185 | BTC[0.0008000000000000] |
| 08634217 | ETH[0.0000000022700777],NFT[369836699689646816][1],SOL[8.3144774234285904],USD[0.2972995747104294] |
| 08634227 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0000005343069685],USDT[0.0000396331816837] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08634228 | BRZ[0.09019800000000000],DOGE[0.029068267645582],KSHIB[603.37487515000000000],SHIB[597206.40621716600000000],USD[0.00000000004288118] |
| 08634234 | BRZ[1.00000000000000000],USD[0.01000040013998025] |
| 08634238 | BTC[0.01129453000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.11625464000000000],ETHW[0.11512844000000000],SHIB[9847788.53904296000000000],TRX[1.00000000000000000],USD[0.00000000007452791] |
| 08634256 | NFT (290661068899138569)[1],NFT (307846297585575497)[1],NFT (338449823605698097)[1],NFT (342042512679039895)[1],NFT (356385993519743947)[1],NFT (372535378803453632)[1],NFT (386763193916792002)[1],NFT (386939128288053773)[1],NFT (400769393783858910)[1],NFT (423420634466115285)[1],NFT (573138145558567111)[1],SLOL[0.04237432000000000],USD[5.00002126751893400] ... (488689777022008131)[1],NFT (493862302263267724)[1],NFT (505324494871986922)[1],NFT (517505879805360277)[1],NFT (541163842547513274)[1],NFT (542711103742464578)[1],NFT (572550410098745107)[1],NFT (572600854602734423)[1],NFT |
| 08634259 | DOGE[207.79009530000000000],SHIB[1.00000000000000000],USD[0.00000000004033706] |
| 08634261 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],GRT[1.00000000000000000],MATIC[11289.82389497000000000],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[0.00000001117834821],USDT[1.06489115000000000] |
| 08634279 | USD[0.00190850000000000] |
| 08634280 | KSHIB[0.00015042000000000],LINK[0.09500000000000000],MATIC[19.98000000000000000],SOL[0.02564000000000000],USD[2.10099897950618361,USDT[1.00000000000000000] |
| 08634282 | BTC[0.00528277000000000],CUSDT[1.00000000000000000],USD[0.01015294993356197] |
| 08634291 | BRZ[0.45817208000000000],CUSDT[1.00000000000000000],NFT (348804442574784402)[1],SHIB[1.00000000000000000],SOL[0.44875215000000000],TRX[1.00000000000000000],USD[0.00000001677397] |
| 08634292 | ETHW[0.06484452000000000],SHIB[1.00000000000000000],USD[526.94222855897286291] |
| 08634309 | ALGO[204.95650029211093881,ETHW[0.02573644000000000],USD[0.32776934215117276] |
| 08634312 | ETHW[0.04499410000000000],GRT[83.69858711000000000],MATIC[19.71273801000000000],NEAR[4.70646921000000000],SHIB[3.00000000000000000],SOL[0.52428375000000000],TRX[1.00000000000000000],USD[22.50678599829322295] |
| 08634320 | DOGE[1.00000000000000000],SOL[6.96859488000000000],USDT[0.00000706092517b] |
| 08634329 | CUSDT[1.00000000000000000],SOL[0.59182591000000000],USD[0.00000003727902b] |
| 08634338 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000060000000000],ETHW[0.00000601573387b],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.00084989670847244],USDT[2.09080419000000000] |
| 08634374 | SOL[0.11465060000000000],USD[0.00000816948462b] |
| 08634377 | BF_POINT[100.00000000000000000],GRT[1.00000000000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.00047458828650079] |
| 08634380 | NFT (560639178725771621)[1],SOL[0.00000001000000000] |
| 08634387 | USD[2.380356000000000000] |
| 08634395 | BRZ[2.00000000000000000],CUSDT[3.00000000000000000],DOGE[6.00000000000000000],SHIB[4.00000000000000000],SOL[95.09639689000000000],TRX[4.00000000000000000],USD[0.00000249397603371,USDT[0.00000000291934621] |
| 08634427 | USD[0.00000015154873b] |
| 08634431 | BTC[0.00000000000953581],ETH[0.00000000562911331] |
| 08634434 | USD[0.00682210150749481,USDT[0.00000007858145b] |
| 08634443 | MATIC[86.43458063000000000],NFT (501876454436690365)[1],SHIB[1.00000000000000000],USD[0.00000001108018b1] |
| 08634468 | ETH[0.00000010000000000],EUR[0.00000009357768b],MATIC[0.00000006960000],SHIB[0.00000016528200],SOL[0.00000097889334],USD[0.00000779154379b2] |
| 08634475 | NFT (351856745651683055)[1],NFT (413333311025438665)[1],NFT (465058253441223619)[1],SHIB[2397600.00000000028443408],SOL[0.00000000691033b],USD[1.62544256881374b74] |
| 08634476 | AAVE[1.07192260000000000],BTC[0.00428710000000000],CUSDT[2.00000000000000000],DOGE[1.00000000000000000],MKR[0.06025662000000000],SHIB[4876250.18215245000000000],TRX[1.00000000000000000],USD[0.00039236279104b32] |
| 08634525 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[0.01132600000000000],USD[0.00000018261111b2],USDT[0.00005895269953b0] |
| 08634541 | SHIB[1.00000000000000000],USD[13.60550874875281b6b0] |
| 08634543 | DOGE[2.00000000000000000],SHIB[8.00000000000000000],USD[0.000093612075453b] |
| 08634552 | DOGE[1.00000000000000000],ETHW[0.00871820000000000],SHIB[1003.46570192000000000],SOL[0.70737543000000000],USD[0.000001630644059b] |
| 08634561 | BTC[0.00068797000000000],CUSDT[2.00000000000000000],SHIB[1170411.98501872000000000],SOL[0.54701855000000000],TRX[1.00000000000000000],USD[0.00025673610686b47] |
| 08634568 | SOL[0.00000000001984b0],USD[0.00000033836325b0],USD[0.00000070948644b8b] |
| 08634579 | NFT (358372151033368295)[1],SOL[0.07640646810558b62] |
| 08634581 | DOGE[0.00000000596648000],USD[1.23450000000000000] |
| 08634596 | USD[0.00000002408622b0] |
| 08634615 | DOGE[1.00000000000000000],USD[9.74921585129193b70] |
| 08634618 | SOL[0.00176796805750b0],USD[0.00000497745243b8] |
| 08634624 | ETHW[0.28800000000000000],LINK[6.80000000000000000],SOL[0.00000003214000b],USD[0.00000008151003b0],USDT[0.06709699600000000] |
| 08634629 | CUSDT[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00684299620722b80] |
| 08634668 | BTC[0.00000002323665b],ETH[0.00000000272272b50],USD[45.24392884798174b01],USDT[0.00000872719846477] |
| 08634682 | BTC[0.00000005309482b7],ETH[0.00000007842200b0],LTC[0.00000000801457b81],MATIC[0.00000004900000b00],SOL[0.00000029260000b],TRX[0.00000084793460b],USD[0.00001593134353b23],USDT[0.00137216551980b1] |
| 08634683 | USD[0.0482853200000000b0] |
| 08634684 | USD[0.01000000000000000] |
| 08634691 | BTC[0.00270513000000000],CUSDT[1.00000000000000000],USD[0.00022180030413b58] |
| 08634692 | USD[26.00000000000000000] |
| 08634693 | USD[0.00214000000000000],USDT[2486.51000000050000000] |
| 08634705 | BTC[0.01249260000000000],USD[2.02398960000000000] |
| 08634721 | SOL[0.00000087000000000],USD[0.00000060487290078] |
| 08634747 | BTC[0.00080640000000000],USD[17.63661020000000000] |
| 08634755 | USD[0.76148000000000000],USDT[998.6599100000000000] |
| 08634758 | SOL[0.00325640000000000],USD[0.00000773535360b0] |
| 08634786 | BAT[0.98300000000000000],BTC[0.00012464000000000],CUSDT[0.55800000000000000],GRT[5.63744038000000000],PAXG[0.00098046000000000],SHIB[166637.78162911000000000],SUSHI[0.69553453000000000],TRX[802.00000000000000000],UNI[0.09940000000000000],USD[44.59423066748028441,USDT[0.00003070785711891] |
| 08634789 | AAVE[0.00000000516151512],ALGO[0.00000000322500000],AVAX[0.00000000063434931,BAT[0.00042421603705421,BRZ[1.00000000056759673],BTC[0.00000000742811921,DAI[0.00000009669000001,DOGE[3.00000000955581],ETH[0.00000000451120581,GBP[0.00000000787835831,GRT[0.00000002193582b],HKD[0.00000007656611b9],KSHI B[0.00000000703742271,MATIC[0.00006871566254181,NEAR[0.00000009333800001,NFT (290992761423235777)[1],NFT (401141316180474088)[1,SHIB2.000008933960220041,SOL[0.00000000772344881,TRX[0.00000000966429751,UNI[0.00000000746000001,USD[0.00000000470765567],YFI[0.00000003040493000] |
| 08634790 | BAT[0.00000010000000000],SOL[0.00000000506644201,USD[4.58201630272197691,USDT[0.00000000097947974] |
| 08634801 | BAT[47.09837709000000001,CUSDT[2.00000000000000000],DOGE[148.99336415000000000],GRT[25.18801364000000000],MATIC[12.39058348000000000],NFT (357835923906614761)[1],TRX[182.61142384000000000],USD[0.05479604140861b] |
| 08634802 | ETH[0.10000000000000000],ETHW[0.10000000000000000] |
| 08634803 | BTC[0.00000006000000000],CUSDT[1.00000000000000000],SHIB[1.00000000000000000],USD[0.000240203663031b1] |
| 08634807 | USD[0.00016947703349061,USDT[0.00000009247760b] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08634813 | NFT [367811710278720586][1],NFT [391965138678383863][1],USD[0.2200000000000000] |
| 08634842 | AAVE[0.1916120100000000],CUSDT[4.000000000000000],MKR[0.0192279600000000],SOL[0.8490713200000000],UNI[4.6960697900000000],USD[0.0044354318030317] |
| 08634847 | NFT [460702429549171692][1],USD[199.9541868000000000] |
| 08634849 | USD[2960.1217892500000000] |
| 08634853 | BTC[0.0002957000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.0842782400000000],ETHW[0.0832471300000000],SOL[1.1328257100000000],USD[201.3314979740571870] |
| 08634869 | MATIC[3.4875064100000000],USD[0.2499816038722764] |
| 08634881 | ETH[0.0241300000000000],ETHW[0.0241300000000000] |
| 08634896 | DOGE[6.000000000000000],ETH[0.0000000021991912],LINK[1.2837749400000000],MATIC[49.1201780059140793],USD[29.6889231237524887],USDT[1.0254319700000000] |
| 08634897 | BTC[0.0000007700000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0001764367289300] |
| 08634905 | CUSDT[3.000000000000000],SHIB[2.000000000000000],SOL[0.000000080000000],USD[0.0003813027236330] |
| 08634911 | BTC[0.0261929500000000],DOGE[69.930000000000000],ETH[0.5647219600000000],ETHW[0.8519743200000000],USD[0.9237242682155186] |
| 08634935 | BTC[0.0020192700000000],DOGE[1.000000000000000],USD[0.4726306442976648] |
| 08634936 | NFT [349759509492772253][1],NFT [445860277261423947][1],USD[0.0459062389313741] |
| 08634937 | CUSDT[1.000000000000000],USD[0.0000009133948916] |
| 08634943 | DOGE[3.000000000000000],SHIB[5.000000000000000],TRX[5.000000000000000],USD[0.0049582108369777],USDT[1.0533947700000000] |
| 08634945 | DOGE[353.5706206000000000],USD[0.0100000000636440] |
| 08634947 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.0000006368560463] |
| 08634956 | BTC[0.0000818500000000],USD[0.0002841758882775] |
| 08634960 | BTC[0.0002250600000000],SOL[0.0020741800000000],USD[0.2874728269486055],USDT[0.0000000169079391] |
| 08634970 | BTC[0.0000000048482515],SOL[0.0000000078373077],USD[0.0000010065405835] |
| 08634985 | USD[10.1447867896630021],USDT[0.0066660914640924] |
| 08634998 | BTC[0.0000000052000000],USD[0.0000403805160272],USDT[0.000000032501134] |
| 08635018 | BTC[0.0000981950000000],CAD[0.0000013624711132],USD[158.2079654380342140] |
| 08635026 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[0.0134440800000000],USD[82.6204520659135730] |
| 08635036 | BRZ[1.000000000000000],DOGE[0.0010547500000000],SHIB[16.000000000000000],USD[23.0273341909760987] |
| 08635041 | ETH[0.0051911300000000],ETHW[0.0051227300000000],USD[0.0000025153417914],USDT[0.0000000558840800] |
| 08635048 | AAVE[1.1524502113600000],AVAX[2.2138338140398720],BAT[14.000000000000000],BTC[0.0027615807721312],DOGE[46.7872677900000000],NFT [314513252430958145][1],NFT [346865404682965206][1],NFT [350790863522403357][1],NFT [415332517050031725][1],NFT [442351596252497510][1],NFT [449615944271870174][1],NFT [453254165415765564][1],NFT [486683235830261599][1],NFT [525936653744717622][1],NFT [550458389762702419][1],SHIB[4277.5.10208213160000000],SOL[0.2445160634500000],SUSHI[2.1343389200000000],TRX[72.4611245900000000],USD[0.0000000528777798] |
| 08635126 | SOL[0.4396839300000000],USD[0.0100007352191930] |
| 08635134 | SOL[0.0038793600000000],USD[5.0000037099916576] |
| 08635167 | BTC[1.6712601900000000],DOGE[1.000000000000000],ETH[1.2303440400000000],ETHW[1.2299769100000000],LINK[1.0101354100000000],SHIB[1.000000000000000],SOL[275.1773194400000000],TRX[2.000000000000000],UNI[1.0332775000000000],USD[509.0420002441839214] |
| 08635181 | SHIB[15.1732186700000000] |
| 08635191 | ALGO[28.3915340400000000],AVAX[1.0211052800000000],BTC[0.0014491800000000],CHF[9.9546627000000000],DOGE[7.9879455200000000],ETH[0.0047576600000000],ETHW[0.0047029400000000],NFT [309522603633719337][1],NFT [558975400000000000] |
| 08635222 | BTC[0.0765847000000000],ETH[0.4821863900000000],ETHW[0.4821863900000000],USD[0.0000252824900007] |
| 08635223 | BTC[0.0027944200000000],CUSDT[1.000000000000000],USD[0.0028352134390458] |
| 08635224 | USD[0.0088920289133130] |
| 08635225 | USD[0.0038738544535992] |
| 08635226 | USD[0.000000038050846],USDT[28.8801025809517984] |
| 08635242 | USD[10.000000000000000] |
| 08635244 | ETH[0.000000080000000],USD[0.0000100802501491],USDT[0.0000000015722986] |
| 08635255 | USD[0.000000038882955] |
| 08635264 | BTC[0.0000884333434912],ETH[0.0000000008918056],LINK[0.0000000004707752],PAXG[0.0000000606113200],USD[0.0000000020101210] |
| 08635276 | BTC[0.0000884333434912],ETH[0.0000000008918056],LINK[0.0000000004707752],PAXG[0.0000000606113200],USD[0.0000000020101210] |
| 08635283 | NFT [303950699842733145][1],NFT [315591359292865239][1],NFT [323550171575800464][1],NFT [330524213426902014][1],NFT [343420171412235805][1],NFT [343594318559684912][1],NFT [360989941131149232][1],NFT [388180326133366959][1],NFT [394963215018795778][1],NFT [409632172897084308][1],NFT [427709658740930121],NFT [440754011403305768][1],NFT [447803542849934138][1],NFT [451820916330387643][1],NFT [458781333070265785][1],NFT [467582841568633411][1],NFT [469072267595825154][1],NFT [480467192779452859][1],NFT [486801312003705091][1],NFT [501973701697043489][1],NFT [524072699333882439][1],NFT [530281683719768605][1],NFT [547137449385036864][1],NFT [554213584542940416][1],NFT [556765586161045928][1],NFT [571668285378738181][1],SOL[0.6457641200000000],USD[25.060000011608788] |
| 08635291 | USD[10.000000000000000] |
| 08635295 | CUSDT[3.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0013848573992257] |
| 08635298 | CUSDT[1.000000000000000],ETH[0.0200220300000000],ETHW[0.0200220300000000],USD[50.0000049944587459] |
| 08635300 | DOGE[53194.7968502200000000],ETH[13.0028041600000000],ETHW[0.0000000051159704],USD[0.0000175002871095] |
| 08635305 | USD[0.4427033175000684] |
| 08635326 | BTC[0.0014077500000000],DOGE[3.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000298253191858] |
| 08635342 | USD[0.0010692171634000],USDT[0.0000000431592038] |
| 08635343 | USD[0.0000009028865041] |
| 08635351 | DOGE[145.9999588000000000],ETH[0.0122194000000000],SHIB[4.000000000000000],USD[0.0000115910503556] |
| 08635352 | ALGO[5.8119009100000000],BTC[0.0083803000000000],CUSDT[239.4133792200000000],DAI[0.9947485300000000],DOGE[9.2072992400000000],ETH[0.0035377100000000],ETHW[0.0034966700000000],SHIB[44608.2794811100000000],SOL[0.1793917100000000],SUSHI[2.7159841300000000],TRX[2.000000000000000],UNI[1.0885760300000000],USD[0.1670929303771946] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08635357 | BTC[0.000073100000000000],ETH[0.000809400000000000],SOL[0.009915000000000000],USD[2.880092741613732500],USDT[0.000000079898726] |
| 08635360 | BRZ[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0002476459371720] |
| 08635363 | BTC[0.023754590000000000],ETH[0.328590070000000000],ETHW[0.328590070000000000],USD[0.0004212134403891] |
| 08635366 | BTC[0.000499590000000000],TRX[1.000000000000000000],USD[0.0000720585666883] |
| 08635378 | BTC[0.000000009850000],USD[0.1049850000000000] |
| 08635385 | ETH[0.000000095230000],ETHW[0.000000095230000],SHIB[1.000000000000000000],SOL[0.021394840000000000],TRX[1.000000000000000000],USD[0.0017063155756204] |
| 08635395 | USD[0.0113445409629792],USDT[123.0097010707144454] |
| 08635405 | ETH[0.000000043071113],SOL[0.000000069697223],USD[0.0000128667659478] |
| 08635428 | BTC[0.009800000000000000],DOGE[0.652000000000000000],USD[1.3292224480000000] |
| 08635438 | BTC[0.000000089640736],DOGE[0.000000038420795],ETH[0.000000005036301],ETHW[0.000000078314481],KSHIB[0.000000005402100],SHIB[0.000000071632583],SOL[0.000000028870025],USD[0.0002728944672192] |
| 08635439 | SOL[0.000000010000000] |
| 08635447 | DOGE[7.036792688404736],SUSHI[2.604877003408719B],USD[0.0000003325524057] |
| 08635469 | BTC[0.000000005062290],DOGE[1367.131299345028031A],ETH[0.000000050937520],USD[0.000016060508085B],USDT[0.0000247244738537] |
| 08635478 | BRZ[2.000000000000000000],BTC[0.349637370000000000],DOGE[2.000000000000000000],ETH[4.391291390000000000],ETHW[4.391291390000000000],SHIB[6.000000000000000000],TRX[5.000000000000000000],USD[2000.0016025032050267] |
| 08635488 | AVAX[3.470737660000000000],BRZ[59.820389000000000000],BTC[20.000000000000000000],DOGE[7.000000000000000000],ETH[0.000000100000000],ETHW[3.320605295415202O],SHIB[68.206302960000000000],SOL[6.018865596048000O],SUSHI[0.000094350000000000],TRX[0.005253110000000000],UNI[0.000033310000000000],USD[7069.5450719429795796] |
| 08635492 | DOGE[0.000000051539359],SHIB[7319267.060145980000000000],USD[0.0000000095370887] |
| 08635516 | ETH[0.000553000000000000],ETHW[0.000553000000000000],USD[1.3820172000000000] |
| 08635524 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0000012400891430] |
| 08635536 | USD[26.6306485200000000] |
| 08635540 | USD[59.7111909800000000] |
| 08635592 | USD[10.0000000000000000] |
| 08635610 | BRZ[3.000000000000000000],DOGE[5.000000000000000000],ETH[0.000003056903821],SHIB[10.000000000000000000],SOL[0.000000043594598],TRX[5.000010000000000000],USD[0.0000143525046146],USDT[0.0000000436965B6] |
| 08635612 | BRZ[11.507573380000000000],BTC[0.001012260000000000],ETHW[0.006590120000000000],KSHIB[93.972906670000000000],MATIC[7.899233890000000000],SHIB[98499.151878970000000000],USD[0.0172467101770693],USDT[2.1447796000000000] |
| 08635625 | SHIB[1.000000000000000000],TRX[0.003825000000000000],USD[0.0000000311623402],USDT[0.0000000052733809] |
| 08635630 | BTC[0.136305890000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.7979265125111603] |
| 08635639 | USD[0.0000006037547418] |
| 08635641 | BRZ[1.000000000000000000],BTC[0.000000049164400],DOGE[27.327366800000000000],ETH[0.000000005024568],ETHW[0.0294728352024568],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0099340556835495] |
| 08635662 | USD[6.0000000000000000] |
| 08635679 | USD[494.9894990000000000],USDT[5.0000000000000000] |
| 08635680 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],NFT [357435685602420486][1],USD[0.0069953891861366] |
| 08635689 | CUSDT[4.000000000000000000],DOGE[2.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.0035984236515660] |
| 08635692 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000009800000000],DOGE[3.000000000000000000],ETH[0.000041870000000],ETH[3.561105170000000000],NFT [376432699090214148][1],NFT [508722543819432461][1],SHIB[5.000000000000000000],UNI[1.022299840000000000],USD[8112.7409217619832286],USDT[4.0695956500000000] |
| 08635700 | BTC[0.000174173715000],DAI[0.000000100000000],ETH[0.000000051048226],SOL[1.991000000000000000],USD[0.0001379668673010] |
| 08635724 | CUSDT[1.000000000000000000],MKR[0.093256770000000000],TRX[1.000000000000000000],USD[5212.9091023588303327] |
| 08635734 | USD[100.0000000000000000] |
| 08635763 | ETH[0.002000000000000000],ETHW[0.002000000000000000],SHIB[499500.000000000000000000],SOL[0.110000000000000000],USD[0.5952337000000000] |
| 08635764 | USD[0.0598455200000000] |
| 08635773 | SOL[0.226924640000000000],USD[0.0214145390740772] |
| 08635776 | BTC[0.000006370000000],USD[3887.6592047234125124] |
| 08635780 | USD[50.0000000000000000] |
| 08635787 | BTC[0.002594306091000],ETH[0.000000051013153],SOL[0.000000094715225],USD[0.0002673577878407] |
| 08635803 | SHIB[1.000000000000000000],SOL[0.000000051687818],TRX[0.001081000000000],USD[0.0000000093276898],USDT[0.0000000042463620] |
| 08635804 | ETH[0.018383220000000000],SHIB[1.000000000000000000],USD[70.3648985320585880] |
| 08635815 | BTC[0.001402950000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0002366925638536] |
| 08635825 | BTC[0.012410500000000000],DOGE[73.647961310000000000],ETH[0.055835730000000000],ETH[0.146734170000000000],EUR[0.224863670000000000],SHIB[18.000000000000000000],SOL[8.273284610000000000],TRX[1.000000000000000000],USD[0.0105676323906783],USDT[10.5729889200000000] |
| 08635846 | BCH[0.017772600000000000],BRZ[1.000000000000000000],BTC[0.003916400000000000],CAD[6.654448030000000000],CHF[29.291370610000000000],CUSDT[1.000000000000000000],DAI[5.296629270000000000],DOGE[432.858807430000000000],ETH[0.015920500000000000],ETHW[0.015726120000000000],GBP[3.901772220000000000],LTC[0.047962450000000000],SHIB[247917.594865570000000000],SOL[0.166679400000000000],USD[0.4601434532869875] |
| 08635859 | BTC[0.000000100000000],SHIB[829438.772098000000000000],USD[47.0956764021952120] |
| 08635863 | CUSDT[1.000000000000000000],KSHIB[583.199764380000000000],USD[3.0000000001501068] |
| 08635866 | BTC[0.000268760000000000],DOGE[1.000000000000000000],USD[0.0001785204026108] |
| 08635883 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0000660018159934] |
| 08635885 | CUSDT[2.000000000000000000],NFT [373754338732958451][1],NFT [396942359267444941][1],SOL[0.000007500000000],USD[0.9250321518856020],USDT[0.0000000063365260] |
| 08635901 | BTC[0.000000283942466B],ETH[0.000003020000000],ETHW[0.000003020000000],MATIC[0.001003600000000000],USD[0.1903241012492105],USDT[0.0000000030835321] |
| 08635922 | USD[2.1010147601476358] |
| 08635926 | DOGE[1.000000000000000000],SOL[0.569250970000000000],USD[0.0000002013642623] |
| 08635932 | BTC[0.016700000000000000],USD[0.7422776000000000] |
| 08635971 | BTC[0.000002220000000000],USD[0.0000234705500914] |
| 08635973 | SOL[0.369580160000000000],TRX[1.000000000000000000],USD[21.0769404123281279] |
| 08635979 | USD[100.0000000000000000] |
| 08635989 | ETH[0.000302000000000000],ETHW[0.000302000000000000],MATIC[17.520000000000000000],SOL[0.000100000000000000],USD[153.2121451300000000] |
| 08635996 | USD[0.0004031286110304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08635998 | BTC[0.0008385500000000],CUSDT[1.0000000000000000],USD[0.0100885335310370] |
| 08635999 | BCH[0.0069461200000000],MATIC[1.8200128600000000],USD[7.1887670062676688] |
| 08636006 | ETHW[1.2822961800000000] |
| 08636008 | AVAX[0.0000000087900000],BAT[1.0000000000000000],BRZ[4.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000004619588],GRT[1.0000000000000000],NFT[39746288795436589 8][1],NFT[4004187950215939 43][1],NFT[4903388352149631 63][1],SHIB[22.0000000000000000],TRX[5.0000000000000000],USD[0.0000081632388699] |
| 08636010 | BTC[0.0000000064460978],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000079055104],ETHW[0.0000000079055104],MATIC[0.7720256700000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0982340948893893] |
| 08636015 | SHIB[1.0000000000000000],TRX[93.8551023600000000],USD[0.0621487732553368] |
| 08636022 | ALGO[0.9146172700000000],NFT[35953176376266711 6][1],NFT[47486420880066499 7][1],USD[0.0059622876518742],USDT[0.0000000091993343] |
| 08636025 | USD[0.0000000033987167] |
| 08636058 | ETH[0.0646101200000000],ETHW[0.0638073200000000],SHIB[3.0000000000000000],SOL[0.6137540700000000],USD[0.0000256354458108] |
| 08636063 | ETH[0.0035547600000000],ETHW[0.0035137200000000],USD[0.0000115735269909] |
| 08636073 | ETC[0.0149038200000000],CUSDT[3.0000000000000000],DOGE[2.3110240900000000],ETH[0.0527955900000000],SHIB[3101266.8440589700000000],SOL[0.1965981900000000],TRX[533.8804525800000000],USD[0.0008531878204113] |
| 08636075 | BTC[0.0032481900000000],DOGE[73.0996646900000000],SHIB[942105.1990078900000000],SOL[0.1130643200000000],TRX[1.0000000000000000],USD[0.0000605597100256] |
| 08636079 | USD[2572.4462307866282000] |
| 08636085 | BTC[0.0002994000000000],USD[5.4037872000000000] |
| 08636095 | ETH[0.0400000000000000],ETHW[0.0400000000000000],USD[1.2144320000000000] |
| 08636097 | USD[100.0000000000000000] |
| 08636099 | ETH[0.0000004200000000],ETH[0.0000134400000000],ETHW[0.0000134300000000],USD[0.0080792790497414] |
| 08636108 | SOL[0.0000001000000000],USD[850.8896376000000000] |
| 08636114 | ETH[0.0009761100000000],ETHW[0.0009761100000000],SHIB[359.3021778500000000],USD[0.0000000082660599] |
| 08636121 | LINK[7.8362616500000000],SOL[0.0000001000000000],USD[77.9936998720393677] |
| 08636125 | CUSDT[1.0000000000000000],USD[6.0089111285944065] |
| 08636128 | BRZ[3.0000000000000000],CUSDT[3.0000000000000000],DOGE[22.0000000000000000],ETH[0.6832280900000000],ETHW[0.6832280900000000],GRT[2.0000000000000000],SHIB[100028936.4507684200000000],TRX[12.0000000000000000],USD[1.5262158892530063] |
| 08636132 | BTC[0.0000000100000000],ETH[14.7777771300000000],USD[0.9580855400000000] |
| 08636140 | DOGE[62.9662169600000000],LTC[0.0765946900000000],SHIB[1.0000000000000000],SOL[0.0870043400000000],USD[5.2436910176312617],USDT[0.0000001690309029] |
| 08636150 | USD[0.0098452332184234],USDT[0.0000000089686005] |
| 08636190 | DOGE[1.0000000000000000],SHIB[8.0000000000000000],USD[0.0088417984586151],USDT[0.0000393958984880] |
| 08636191 | CUSDT[1.0000000000000000],SHIB[1017792.2298170600000000],USD[0.0303425800000460] |
| 08636193 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0030912102838254] |
| 08636201 | BCH[0.0000032200000000],BRZ[1.4853365900000000],CUSDT[1.0000000000000000],DAI[202.2243536294370962],ETH[0.0000000866800000],ETHW[0.0000000866800000],GBP[0.0000000028211496],LINK[0.0842895400000000],MATIC[0.2119625500000000],SHIB[3.0000000000000000],SOL[0.0001287900000000],SUSHI[17.3890121300000000],ULTRX[547.7670229400000000],USD[-114.3064051542820288] |
| 08636210 | SOL[38.7681600000000000],USD[2.1694734000000000] |
| 08636215 | BTC[0.1093428000000000],DOGE[2104.0000000000000000],ETH[0.4110000000000000],ETHW[0.4110000000000000],SHIB[4900000.0000000000000000],USD[0.0001591613158480] |
| 08636219 | ETH[0.0362962400000000],ETHW[0.0362962430271300],USD[1.4264400000000000] |
| 08636228 | USD[42.6189114200000000] |
| 08636229 | BRZ[4.0000000000000000],BTC[0.0465703800000000],DOGE[3.0000000000000000],ETH[0.7494591000000000],ETHW[0.7491444600000000],LINK[17.3046750200000000],SHIB[15.0000000000000000],SOL[10.9495450600000000],TRX[4.0000000000000000],UNI[2.0533678300000000],USD[0.7939165072414140] |
| 08636230 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[1129.4837829400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.8173720878429829] |
| 08636246 | USD[0.0000000055675358] |
| 08636250 | AVAX[0.6667853100000000],BTC[0.0022410400000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000067440789929] |
| 08636261 | BTC[0.0000001000000000],MATIC[0.0009693000000000],SHIB[3.0000000000000000],USD[118.1545659768687208] |
| 08636267 | BF_POINT[300.0000000000000000],SHIB[57290616.8827992900000000],TRX[2.0000000000000000],USD[0.0200000000005232] |
| 08636272 | USD[46.3518209605000691] |
| 08636282 | USD[0.0057887877291009] |
| 08636286 | SOL[0.0086222000000000],USD[2.2455706101064522],USDT[0.6000000025349560] |
| 08636292 | SHIB[1.0000000000000000],USD[0.0000877298875511] |
| 08636294 | BTC[0.0002977000000000],ETH[0.0002594900000000],USD[0.0584240785446643] |
| 08636318 | CUSDT[3.0000000000000000],MATIC[0.0008486900000000],PAXG[0.0143852300000000],SHIB[3.0000000000000000],TRX[0.0000329500000000],USD[0.8268618386405835] |
| 08636325 | ETHW[0.0050692900000000],USD[202.9536763320552099] |
| 08636331 | USD[0.0095435400000000] |
| 08636332 | BTC[0.0022629800000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[544.0935392440626403] |
| 08636334 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],BTC[0.0007937600000000],CUSDT[1.0000000000000000],DOGE[71.2835618400000000],ETH[0.0247718700000000],ETHW[0.0247718700000000],MATIC[5.5251905500000000],SHIB[2.0000000000000000],SOL[0.1077499100000000],TRX[1.0000000000000000],USD[0.0004805199 682068] |
| 08636346 | ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[1.3929350543824000] |
| 08636347 | SHIB[1.0000000000000000],USD[0.0001021205372800] |
| 08636356 | SHIB[1.0000000000000000],USD[0.0017041240536387] |
| 08636361 | NFT[36460942008638994 6][1],NFT[47564412597700531 9][1],NFT[54977089448361304 3][1],USD[16.6669201700000000],USDT[0.0000000087594665] |
| 08636364 | BTC[0.1820496000000000],ETH[1.3542555500000000],ETHW[1.3542555500000000],SOL[5.4145800000000000],USD[4.3542341806599597],USDT[2.3030707400000000] |
| 08636378 | BTC[0.0000000031371189],TRX[2.0000000000000000],USD[0.0006918404511514],USDT[0.0000000042182263] |
| 08636410 | USD[10.6476882500000000] |
| 08636412 | BRZ[5.0000000000000000],CUSDT[41.0000000000000000],DOGE[8.0092107200000000],ETH[0.0000034000000000],ETHW[0.1890601300000000],SHIB[32.0000000000000000],SOL[0.0000000018370651],SUSHI[0.0002930100000000],TRX[11.0000000000000000],USD[1.5202468812783960] |
| 08636419 | AVAX[0.0356000000000000],ETH[0.0000000919200000],ETHW[0.0310000000000000],MATIC[0.0220000000000000],NFT[30148015264092028 5][1],SOL[0.0086200000000000],USD[35296.8635616506167620] |
| 08636425 | SOL[0.0047298800000000],USD[6.0646247632215120] |
| 08636435 | BAT[1.0000000000000000],SOL[22.6010561000000000],USD[0.2348956051155792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08636457 | MATIC[170.000000000000000000],SHIB[200000.000000000000000000],USD[4.0802552800000000] |
| 08636467 | ETH[0.000000100000000],SOL[0.0000127321306800],USD[0.0000014509832.43] |
| 08636472 | CUSDT[1.000000000000000000],DOGE[357.955608420000000000],MATIC[30.1014735700000000],USD[0.0000000054478827] |
| 08636475 | USD[0.0022318360000000],USDT[0.0000000060000000] |
| 08636477 | USD[0.0000002241687561] |
| 08636483 | USD[0.1776756870525705] |
| 08636486 | USD[0.0002177832304504] |
| 08636495 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.1589403973509524] |
| 08636496 | USDT[6.9500000000000000] |
| 08636499 | TRX[1.000000000000000000],USDT[0.0000000021351096] |
| 08636502 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.6650001800000000],ETHW[0.6647209600000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.0703380941196284] |
| 08636519 | USD[50.0000000000000000] |
| 08636527 | USD[0.0000001083450054],USDT[0.0000000027778871] |
| 08636530 | ETH[0.0054172600000000],ETHW[0.0054172600000000],NFT [44608593352737824 4][1] |
| 08636545 | AVAX[0.0988000000000000],BCH[0.0000000077170000],NFT [323746584539494367][1],SOL[0.0077300000000000],TRX[0.0000000003569600],UNI[3.8961000000000000],USD[0.1486604358236000] |
| 08636547 | DOGE[864.3707399700000000],SHIB[20279412.571321810000000000],USD[0.0000000024907187] |
| 08636557 | AVAX[0.5314773800000000],USD[0.0000001490841750] |
| 08636560 | USD[0.8751450739060000] |
| 08636564 | CUSDT[3.000000000000000000],DOGE[948.508396370000000000],ETH[0.0079264600000000],ETHW[0.0079264600000000],LTC[0.4555970000000000],SHIB[1.000000000000000000],USD[5.0001845489644418] |
| 08636585 | BTC[0.0000001000000000],ETH[0.0000000900000000],ETHW[0.0000000900000000],USD[0.0047982700525663] |
| 08636612 | DOGE[81.4165204500000000],USD[25.0000000035850060] |
| 08636640 | BRZ[54.2458321200000000],BTC[0.0025696100000000],DOGE[1.000000000000000000],ETH[0.0325842100000000],ETHW[0.0325842100000000],LINK[0.6756042000000000],LTC[0.1678420200000000],MATIC[6.5438919500000000],SHIB[3.000000000000000000],SOL[0.1813850100000000],USD[26.0104232395409137] |
| 08636646 | DOGE[2.000000000000000000],MATIC[0.0017945100000000],NFT [524842177913045767][1],SHIB[10.000000000000000000],TRX[2.000000000000000000],USD[0.8634058410102689] |
| 08636650 | BRZ[0.000000000658230040],BTC[0.0000000051318272],CAD[0.0000000073597550],CUSDT[2.000000000695551549],DOGE[123.239869705189584 0],LINK[1.4207727131089808],MATIC[8.2561044400000000],SHIB[484255.522929525596756 4],SOL[0.0000000043404124],TRX[0.0000000075818250],UNI[0.0000000044800000],USD[0.000000009371 8800],USDT[5.8902376619210545] |
| 08636651 | USD[0.0063829444453668] |
| 08636653 | BRZ[1.000000000000000000],BTC[0.0147683700000000],USD[0.0003605084372856] |
| 08636659 | USD[53.2704898100000000] |
| 08636667 | USD[0.0000008435160050] |
| 08636672 | USD[0.0001977538781897] |
| 08636674 | CUSDT[1.000000000000000000],SHIB[0.0000001000000000],TRX[1.000000000000000000],USD[0.0000094575806533] |
| 08636687 | BTC[0.0000000840600049],ETH[0.0000000332705360],LINK[0.0000000095000000],SOL[0.0000000436069225],USD[0.0000504237709989] |
| 08636700 | DOGE[7.0312466000000000],ETH[0.0005531800000000],ETHW[0.0005531800000000],USD[0.0000155428945815] |
| 08636710 | SHIB[2.000000000000000000],USD[0.0000002536468980] |
| 08636711 | ETH[0.0000000030000000],USD[0.6226201000000000] |
| 08636715 | CUSDT[1.000000000000000000],SOL[1.1846537600000000],USD[0.0027397517174228] |
| 08636719 | USD[0.0000001690743148] |
| 08636723 | ALGO[0.0055393137925155],BTC[0.0000001400000000],DOGE[0.0051685400000000],ETH[0.0000000077530416],SHIB[106.103696250000000000],USD[0.0000000067399424],USDT[0.0002189749802011] |
| 08636724 | USD[0.0041494812713900] |
| 08636731 | SHIB[1.000000000000000000],USD[0.0072979328398935] |
| 08636739 | GRT[52.1739526600000000],USD[0.0213981330594764] |
| 08636740 | CUSDT[1.000000000000000000],ETH[0.0081801400000000],ETHW[0.0081801400000000],USD[2.0000117259096816] |
| 08636753 | BAT[0.0002810200000000],BTC[0.0000000076626637],CUSDT[12.000000000000000000],DOGE[0.0011085700000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],UNI[0.0000225100000000],USD[0.0042365019627815] |
| 08636754 | DOGE[2.000000000000000000],ETH[0.0624727800000000],SHIB[5.000000000000000000],USD[0.0006624197038009] |
| 08636759 | BTC[0.0000000093917064],CUSDT[2.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0001884639434509] |
| 08636765 | GRT[13875.000000000000000000],SOL[0.0092388400000000],USD[0.0372450597193342],USDT[4214.5605748248982710] |
| 08636767 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],GRT[2.000000000000000000],TRX[1.000000000000000000],USD[0.0074875576463165] |
| 08636779 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000000446641555],ETHW[2.4855670264461555],SHIB[0.0000007564419388606],TRX[2.000000000000000000],USD[0.0075948709312290] |
| 08636783 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.0000348100000000],CUSDT[4.000000000000000000],DOGE[3.000000000000000000],SHIB[459100.605646600000000000],TRX[5.000000000000000000],USD[944.5713884563316369] |
| 08636795 | ETH[0.0223159000000000],ETHW[0.0220423000000000],SHIB[1.000000000000000000],USD[0.0000141041256406] |
| 08636797 | SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[0.0097265991328167] |
| 08636804 | USD[0.0089389900283743] |
| 08636806 | USD[20.0000000000000000] |
| 08636807 | SOL[0.9750740500000000],USD[107.1595867674696412] |
| 08636810 | AUD[0.0000012264268098],AVAX[1.0003125244820002],BAT[0.000000004320000],BTC[0.0008259614430000],DOGE[1.1355038134812000],ETH[0.0138454006302000],ETHW[0.0138454006302000],KSHIB[14.207499540320000],LINK[0.000000040000000],MATIC[0.000000098600000],MKR[0.0002301558810000],PAXG[0.0127955737992900 0],SHIB[0.000000072500000],SOL[0.3489583393401600],USD[40.6013913669760332] |
| 08636816 | AUD[0.0013003700000000],BRZ[4.000000000000000000],BTC[0.000000000300000],CAD[0.0014320800000000],DOGE[6.000000000000000000],ETH[0.0000003400000000],ETHW[0.0000003390365120],EUR[0.0089159610022768],GBP[0.0019590661251248],SGD[0.000000000000224],SHIB[1.000000000000000000],TRX[0.000000000000000],USD[0.0098375865057041] |
| 08636826 | CUSDT[1.000000000000000000],SOL[2.4017509300000000],USD[0.0000008810331282] |
| 08636831 | BRZ[1.000000000000000000],BTC[0.0025786400000000],DOGE[1180.0409377500000000],ETH[0.0378834700000000],ETHW[0.0378834700000000],SHIB[6046971.331067620000000000],USD[0.0001764494859619] |
| 08636842 | SHIB[2.000000000000000000],USD[0.0000000050561764] |
| 08636845 | BTC[0.0093265300000000],USD[0.0001732690309999] |
| 08636852 | ETH[0.0009881700000000],ETHW[0.0009881700000000],USD[0.0000026657105989] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08636856 | USD[532.598377600000000000] |
| 08636870 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[10.473622805602792000] |
| 08636871 | SOL[0.527193490000000000],USD[0.000000630337796] |
| 08636872 | BTC[0.000000079256987],ETH[0.000000028107942],MATIC[0.000000025709428],SOL[0.000000012354034],USD[0.000000084632894],USDT[0.000000036851564] |
| 08636903 | DOGE[1.000000000000000000],LTC[0.746744070000000000],SHIB[1.000000000000000000],SOL[1.071819690000000000],USD[0.000000785580705] |
| 08636906 | SHIB[1.001429700000000000],USD[39.738867356379834700] |
| 08636911 | BTC[0.002497500000000000],ETH[0.165834000000000000],MATIC[1.000000000000000000],USD[17.650000000000000000] |
| 08636925 | SOL[0.000875960000000000],USD[0.000000282238998] |
| 08636927 | USD[0.000000084517299] |
| 08636928 | DOGE[1.000000000000000000],MATIC[0.001989160000000000],SHIB[1.000000000000000000],USD[257.457186999936144230] |
| 08636931 | CUSDT[2.000000000000000000],NFT [405883096712332253][1],SOL[0.365507760000000000],USD[0.004963770664817.6] |
| 08636947 | BAT[3.000849400000000000],BRZ[8.098929900000000000],CUSDT[4.000000000000000000],DOGE[7.000000000000000000],MATIC[1.001645180000000000],NFT [420127747510430373][1],NFT [489184434585668825][1],NFT [567994640343292594][1],SHIB[127.000000000000000000],SOL[0.000000000308985],TRX[23.496150930000000000],USD[0.001483788860300],USDT[2.010054010000000] |
| 08636948 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000003600000000000],ETHW[0.254230350000000000],SHIB[14.000000000000000000],TRX[1.000000000000000000],USD[1007.960062042618780] |
| 08636950 | USD[0.004035150000000000] |
| 08636967 | BRZ[3.000000000000000000],SHIB[2.000000000000000000],USD[0.000000369967142] |
| 08636971 | USD[1.487016417172420.0] |
| 08636980 | USD[4.803949570000000000] |
| 08636983 | BTC[0.000001300000000000],ETHW[0.366877980000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],SOL[0.000006060000000000],USD[0.00754392917117705] |
| 08636986 | BTC[0.002330974387102.4],CUSDT[0.000000004291956],DOGE[44.515730789234092.5],SOL[0.000001046786785],USD[0.000186276350.04] |
| 08636992 | AUD[0.004466884312432.2],BRZ[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[30.785617979088558.14] |
| 08636993 | USD[0.991800890016845.98] |
| 08637000 | AVAX[0.000000010000000],USD[0.000000028872000] |
| 08637006 | NFT [320788352556726160][1],NFT [329929994326938091][1],NFT [367942791227750631][1],NFT [397679148169268059][1],NFT [498358830853852721][1],NFT [512224597854879428][1],NFT [515452181810213302][1],NFT [552431353067273581][1],SOL[0.289110000000000000],USD[36.334133944000000000] |
| 08637009 | USD[31.010000000000000000] |
| 08637016 | SHIB[8091.469489980000000],USD[0.000000026146008] |
| 08637018 | BTC[0.002771860000000000],ETH[0.045767500000000000],ETHW[0.045767500000000000],SOL[8.119724100000000000],USD[0.000000626915972.8] |
| 08637031 | ALGO[2.911138810000000000],BAT[1.000000000000000000],BRZ[3.000000000000000000],BTC[3.000000050000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETHW[0.138839850000000000],GRT[1.000000000000000000],SHIB[7956825.331682250000000],TRX[3.000000003812905.2],USD[0.314778767985350.6] |
| 08637046 | BRZ[1.000000000000000000],USDT[0.002338027012982] |
| 08637055 | BAT[1.483795260000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000712220000000000],ETHW[0.000708020000000000],GRT[1.000000000000000000],SHIB[15535.427423790000000000],SUSHI[1.030652040000000000],TRX[1.000000000000000000],USD[0.049513007149536.2] |
| 08637059 | USD[0.086667277572832] |
| 08637083 | ALGO[40.848283040000000],SHIB[1.000000000000000000],USD[0.093131079741010] |
| 08637096 | USD[0.002106120000000000] |
| 08637103 | ETH[0.771389110000000000],USD[8000.000012963043836] |
| 08637104 | USD[25.000000000000000000] |
| 08637113 | USD[0.023431172000000000] |
| 08637122 | BTC[0.018147850000000000],DOGE[0.013605340000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.6028860772231307] |
| 08637123 | USD[0.011982499808603] |
| 08637126 | BTC[0.000299270000000000],USD[0.003502855354255] |
| 08637138 | NFT [576454080944029961][1],SOL[0.000000099170000],USD[3.863525306135470.0],USDT[0.002346268513547] |
| 08637140 | BTC[0.007912940000000000],DOGE[276.822539490000000],ETH[0.103628340000000000],USD[142.760000010599457] |
| 08637154 | BTC[0.029820690000000000] |
| 08637163 | DOGE[1.000000000000000000],SOL[0.238857300000000000],USD[0.000001862689574] |
| 08637165 | BRZ[4.000000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[10.000000000000000000],USD[0.000000551360340.7],USDT[3.000000000000000000] |
| 08637173 | BTC[0.000223273450000],USD[0.004421025765328.1] |
| 08637174 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[1.123193900000000000],TRX[1.000000000000000000],USD[0.000005729161891] |
| 08637182 | BTC[0.002331640000000000],DOGE[1.000000000000000000],ETH[0.263692380000000000],ETHW[0.263499580000000000],MATIC[34.562813970000000],SHIB[2.000000000000000000],SOL[0.595026690000000000],TRX[1.000000000000000000],USD[0.024568138180437] |
| 08637201 | BRZ[2.000000000000000000],SHIB[8.000000000000000000],TRX[375.343075510000000],USD[0.007057065158507] |
| 08637204 | CUSDT[2.000000000000000000],DOGE[4.000000000000000000],USD[0.001852302832654] |
| 08637205 | USD[1.096750000000000000] |
| 08637207 | USD[21.303740620000000000] |
| 08637220 | CUSDT[1.000000000000000000],MATIC[49.256779570000000],SHIB[3029115.646505190000000],SOL[0.879685160000000000],TRX[1.000000000000000000],USD[0.000003363025346.6] |
| 08637226 | CUSDT[1.000000000000000000],SOL[1.052501660000000000],USD[0.000000949710288.2] |
| 08637229 | NFT [290055221069015946][1],NFT [302556332621192819][1],NFT [321862170875835042][1],NFT [394278845497932555][1],NFT [399692127950076285][1],NFT [427224441999251638][1],NFT [437220216111806939][1],NFT [509217386266051130][1],NFT [529515720629974266][1],SOL[1.012710000000000000] |
| 08637230 | AAVE[0.000000042240000],BAT[0.000000016000000],BCH[0.000000035194549],DOGE[0.000000066520173],ETH[0.000000000217078],GRT[0.000000022959170],MATIC[0.000000085093868],MKR[0.000000004710208],SOL[0.000000093988684],SUSHI[0.000000086397585],USD[0.678407458472794.2] |
| 08637231 | USD[0.019560641832464] |
| 08637234 | USD[532.530287500000000000] |
| 08637238 | BCH[3.583869030000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[215.923130479309060.3] |
| 08637251 | USD[7.106954181000000000] |
| 08637261 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.008595587707628] |
| 08637267 | LTC[0.002862400000000000] |
| 08637268 | BRZ[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.000009500000000000],ETHW[0.000009487588543],SHIB[4.000000000000000000],SOL[0.000007220000000000],TRX[1.000000000000000000],USD[0.009575879294052.8],USDT[0.000000055851457] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08637288 | ETH[0.0432643600000000],ETHW[0.0427305500000000] |
| 08637304 | BCH[0.0353660200000000],SHIB[1.0000000000000000],USD[0.0467335152082302] |
| 08637316 | ETH[0.0008420000000000],ETHW[7.1524860000000000],NFT (306607538566016100)[1],SOL[0.0069300000000000],USD[4973.7728389500000000] |
| 08637329 | ETH[0.0000000012559960],SOL[0.8247106157757017],USD[0.0000006929837624] |
| 08637353 | USD[0.0026166014255583] |
| 08637358 | BTC[0.0026039000000000],DOGE[75.0003410400000000],TRX[1.0000000000000000],USD[0.0000451411090178] |
| 08637366 | BCH[0.0334500200000000],BTC[0.0009422100000000],ETH[0.0085648400000000],ETHW[0.0085648400000000],LTC[0.0409403100000000],SHIB[3.0000000000000000],USD[0.0003090990212022] |
| 08637373 | CUSDT[1.0000000000000000],GRT[18.2158703800000000],MATIC[24.1280136500000000],SHIB[1.0000000000000000],USD[22.9641333336397292],USDT[4.9226225700000000] |
| 08637375 | BTC[0.2160311900000000],USD[5011.1614276041286318] |
| 08637390 | BTC[0.0002632700000000],DOGE[68.6092853300000000],ETH[0.0081326700000000],ETHW[0.0080369137875727],SHIB[14400336.9307069600000000],SOL[0.5999265400000000],TRX[1.0000000000000000],USD[0.1899261845044804] |
| 08637393 | AAVE[0.0291080700000000],ALGO[10876.3222631562322104],BAT[1217.9733411600000000],BRZ[2.0000000000000000],CUSDT[2.0000000000000000],DAI[2.6393111100000000],DOGE[21003.7134452900000000],ETH[0.0042608300000000],ETHW[0.0042160800000000],LINK[0.1338989300000000],LTC[0.3362051400000000],MKR[2.0361966200000000],NEAR[7.0978798300000000],PAXG[0.0405155939118940],SHIB[8435163.6275638900000000],SOL[28.5744503300000000],SUSHI[246.7459230200000000],TRX[223.9335178300000000],USD[36.4607507212993369],USDT[36.4114176300000000],YFI[0.0316878400000000] |
| 08637395 | USD[0.0652914215356144] |
| 08637400 | BRZ[2.0000000000000000],BTC[0.0000008000000000],DOGE[8.0092107200000000],ETH[0.0000000998830000],ETHW[0.1542198499830000],NEAR[21.5874539000000000],SHIB[44.0000000000000000],TRX[7.0000000000000000],USD[33.9137942579673944],USDT[80.0397044494419736] |
| 08637401 | ALGO[1121.8770000000000000],BTC[1.9980000000000000],USD[1135.8465700000000000] |
| 08637407 | SOL[2.0751114700000000],USD[7.6047944000000000] |
| 08637409 | BAT[3.0251292600000000],BRZ[2.0000000000000000],DOGE[5.0000000000000000],ETH[0.0003416750696816],ETHW[56.1893159320818895],GRT[2.0000000000000000],MATIC[0.0156435000000000],PAXG[0.0000000044625912],SHIB[3.0000000000000000],SOL[0.0000001000000000],TRX[1.0000000000000000],UNI[0.0000000100000000],USD[0.7748393020045999],USDT[4.0687364800000000] |
| 08637426 | CUSDT[1.0000000000000000],USD[0.0100008995573510] |
| 08637432 | USD[23.8233208566318262] |
| 08637435 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],BTC[0.0017426300000000],DOGE[1.0000000000000000],ETH[0.0000000083330494],ETHW[0.0000000083330494],KSHIB[0.9777659000000000],SHIB[10215210.2828682739579560],TRX[1.0000000000000000],USD[0.0366554484740751] |
| 08637439 | AVAX[0.0000000600000000],BCH[0.0000000241718861],BRZ[3.0000000000000000],BTC[0.0025086249338344],DOGE[3.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000008507050],LTC[0.0000089751290000],NFT (520114454050556176)[1],NFT (567746688740556206)[1],SHIB[27.0000000000000000],SOL[0.0850414516365645],SUSHI[1.5663840400000000],TRX[3.0000000000000000],USD[0.0000000688185929] |
| 08637445 | USDT[1.1750179400000000] |
| 08637448 | ETHW[0.4227060000000000],USD[10.5964043431369246] |
| 08637459 | BRZ[2.0000000000000000],BTC[0.0000178600000000],DOGE[3.0000000000000000],ETH[0.0003476700000000],ETHW[0.6110905400000000],MATIC[0.2474913300000000],SHIB[53.0000000000000000],TRX[3.0000000000000000],USD[635.1871620573766080] |
| 08637461 | AVAX[1.0000000000000000],BAT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000385250061],SHIB[27.0000000000000000],SOL[0.0000000038214465],USDT[0.0022831300000000] |
| 08637463 | BTC[0.0130768728000000],USD[0.0035033111750525],USDT[0.0000730044936550] |
| 08637473 | BTC[0.0006239100000000],DOGE[150.4233185800000000],ETH[0.0088439600000000],LINK[0.3532728200000000],LTC[0.0490463000000000],MATIC[6.9107753300000000],MKR[0.0031075400000000],USD[0.0875372826200605],USDT[10.5916208900000000],YFI[0.0002061000000000] |
| 08637478 | DOGE[1.0000000000000000],ETH[0.3613955000000000],ETHW[0.3613955000000000],SHIB[1.0000000000000000],USD[0.0094128664084505] |
| 08637492 | USD[0.0000000000000000] |
| 08637507 | BTC[0.0004713000000000],CUSDT[2.0000000000000000],SHIB[1.0000000000000000],USD[1.3904774087882435] |
| 08637509 | USD[0.0051419274700652],USDT[0.0000000272314216] |
| 08637511 | USD[3.6472440340000000],USDT[8.5155000000000000] |
| 08637530 | BAT[1.0000000000000000],BF_POINT[100.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0035370498139482] |
| 08637545 | BTC[0.0004867000000000],SOL[0.0012587800000000],USD[2.3100242900000000] |
| 08637551 | ETH[0.0000000014377244],ETHW[0.0000014400000000],SHIB[2.0000000000000000],USD[0.0000051276068017] |
| 08637553 | TRX[0.0000006055490616] |
| 08637556 | USD[0.0044886200000000] |
| 08637566 | BF_POINT[300.0000000000000000],GRT[1.0000000000000000] |
| 08637569 | USD[0.0000000099695280] |
| 08637573 | USD[10.0000000000000000] |
| 08637577 | ETH[0.0501432100000000],ETHW[0.0501432084154608],NFT (551068559216527479)[1] |
| 08637609 | ETH[0.0000000011283404],LTC[0.0000000086944482],SOL[0.0000000091419076],USD[0.0000000778846759] |
| 08637611 | CUSDT[1.0000000000000000],DOGE[319.2125333400000000],ETH[0.1172696900000000],ETHW[0.1161347000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[244.5764261227965361] |
| 08637613 | AAVE[0.0000000032469108],BAT[0.0000000033553442],BCH[0.0000000054695440],BRZ[0.0000000056068305],BTC[0.0000000252339389],DAI[0.0000000033042917],DOGE[0.0000000011572277],ETH[0.0000000334796985],GRT[0.0000000095282920],LINK[0.0000000095043066],LTC[0.0000000071118216],MATIC[0.0000000056358303],MKR[0.0000000045125170],PAXG[0.0000000675154971],SOL[0.0000000427920841],SUSHI[0.0000000032955511],TRX[0.0000000002241822],UNI[0.0000000076756798],USDT[0.0000000027036260],YFI[0.0000000022149181] |
| 08637614 | ALGO[0.0019976000000000],SOL[1.7326722600000000],TRX[1.0000000000000000],USD[0.0006664252919634] |
| 08637622 | USD[0.0000741984276923] |
| 08637623 | USD[0.0049039666283754] |
| 08637633 | USD[0.0000006868173480] |
| 08637635 | ETHW[0.1170000000000000] |
| 08637637 | BTC[0.0041753300000000] |
| 08637640 | AVAX[0.0000000082921768],BTC[0.0000000030926053],DOGE[2.0000000000000000],SHIB[25.0000000000000000],SOL[0.0000000040893627],TRX[2.0000000074245514],USD[0.0044115359773307] |
| 08637642 | USD[0.0000001333404080] |
| 08637645 | BTC[0.0000000300000000],USD[0.0060510076844458] |
| 08637650 | USD[0.0149268790095269] |
| 08637657 | SHIB[862230.6793437600000000],USD[0.0000000000003920] |
| 08637662 | AVAX[4.0880692400000000],BTC[0.0137767200000000],ETH[0.2790178400000000],ETHW[0.2788240400000000],SHIB[9.0000000000000000],SOL[4.4808890000000000],USD[0.8776552542969352] |
| 08637685 | CUSDT[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001650249983186] |
| 08637693 | USD[1.5236041476150000] |
| 08637697 | USD[22.2826833100000000] |
| 08637705 | ETH[0.0000000048897200],SOL[0.4745322135532675],USD[0.0000007296579976],USDT[0.0002686483148440] |
| 08637727 | BTC[0.0013000000000000],USD[2.2683936000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08637729 | BRZ[1.00000000000000000],CUSD[1.00000000000000000],SHIB[3.00000000000000000],SOL[2.63238124313319780],USD[0.00000067850208113] |
| 08637733 | BTC[0.00665576000000000],ETH[0.06075057000000000],ETHW[0.06075057000000000],LINK[6.40778593000000000],USD[0.00000009681432320] |
| 08637736 | BAT[133.63159049000000000],BTC[0.00297128000000000],CUSDT[3.00000000000000000],DOGE[2.000000000000000000],SHIB[5145737.06373760000000000],SUSHI[25.54659024000000000],UNI[10.35808810000000000],USD[0.000001470696836383] |
| 08637750 | DOGE[0.00000009706120000],DOGE[0.00000000366400000],SHIB[3427355.98641530177928680],SOL[0.00000000438837110],USD[1.028289791721362860] |
| 08637763 | USD[5.00000000000000000] |
| 08637770 | NFT (29786693585198004000)[1],SHIB[4703669.86171213000000000],USD[0.00000000000000581] |
| 08637775 | LINK[96.63240000000000000],NFT (40950795527061799800)[1],USD[1.34394760000000000] |
| 08637776 | KSHIB[191.66855140000000000],SHIB[254984.62568734000000000],SOL[0.04541910000000000],TRX[19.81495431000000000],USD[0.00441441157407760] |
| 08637788 | BRZ[0.00012617000000000],BTC[0.00034988000000000],ETH[0.03558556000000000],ETHW[0.03554452000000000],SHIB[1.00000000000000000],SOL[0.00000213000000000],USD[0.00000000221658100] |
| 08637790 | AVAX[0.00000000664911130],BTC[0.00000000814486160],DOGE[0.00000000663133004],ETH[0.00000000829210630],ETHW[0.00019686732470610],SOL[0.00000000390674400],USD[24346.748382451263685310],USDT[0.00000000074336477] |
| 08637792 | BRZ[0.00000000703000000],DOGE[1.00000000000000000],SHIB[834822.49521054300000000],USD[0.00000000294243990],USDT[0.00000000031811176] |
| 08637794 | CUSDT[2.00000000000000000],SHIB[8183579.93496694000000000],TRX[25.50670674000000000],USD[0.00000000065850626] |
| 08637814 | SOL[0.28969033000000000],USD[27.38573734032530610] |
| 08637827 | CUSDT[2.00000000000000000],NFT (33637129589559614300)[1],USD[0.80997065002316350] |
| 08637832 | USD[10.76149307600000000],USDT[728.25596000000000000] |
| 08637839 | ETH[0.01318965000000000],ETHW[0.01302549000000000],SOL[0.10304836000000000],USD[13.44364874758669370] |
| 08637842 | ETH[0.02500000000000000],ETHW[0.02500000000000000] |
| 08637843 | USD[532.58378612000000000] |
| 08637858 | DOGE[0.01468334000000000],ETHW[0.03623752000000000],USD[0.33358646926044460] |
| 08637862 | BTC[0.00001080000000000],ETH[0.00000600000000000],ETHW[0.00000600000000000],SOL[0.00084000000000000],USD[1.83332260000000000] |
| 08637863 | BTC[0.00000415111616196],ETH[0.00000000102879830],SOL[0.00000000023826760],USD[0.000181117942190] |
| 08637871 | BRZ[1.00000000000000000],SHIB[4.00000000000000000],USD[33.20833410198954030],USDT[0.00000000095498132] |
| 08637915 | SOL[0.00033180786000000] |
| 08637921 | MATIC[0.00000000825160000],USD[3.66072963036582750],USDT[0.00009888000000000] |
| 08637927 | USD[0.00000000861892190],USDT[4.97203671000000000] |
| 08637939 | USD[20.00000000000000000] |
| 08637945 | ETH[0.00561414000000000],ETHW[0.00561414143897860],USD[0.00002604732253732] |
| 08637948 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00001593563383700] |
| 08637976 | USD[0.00974962200918692] |
| 08637992 | BTC[0.00079391000000000],TRX[1.00000000000000000],USD[0.00006275221346900] |
| 08637999 | BTC[0.00000000320000000],USD[46.44285811753500000],USDT[0.00000000636397315200] |
| 08638021 | DOGE[1.00000000000000000],USD[0.08163727227068400] |
| 08638069 | ETH[0.00000001000000000],USD[0.00000036906240205] |
| 08638071 | ETH[0.00486351000000000],ETHW[0.00480879000000000],USD[0.00001921571200400] |
| 08638073 | BTC[0.00269743500000000],USD[2.61370000000000000] |
| 08638103 | SOL[0.06691736000000000],USD[0.00000082748222640] |
| 08638105 | DOGE[124.32559503000000000],MATIC[25.36581794000000000],SHIB[1044030.46963525000000000],USD[0.00020327724094780] |
| 08638115 | USD[0.15878611168223714] |
| 08638119 | DOGE[8.00767190000000000] |
| 08638122 | MATIC[72.16646584000000000],SHIB[8465064.73123688000000000],TRX[1.00000000000000000],USD[0.00000003210914] |
| 08638125 | USD[1.00000000000000000] |
| 08638141 | BF_POINT[100.00000000000000000],LTC[0.00000000349704960],USD[0.03357901874073190] |
| 08638145 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],MATIC[0.00110576000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.00000007881494950] |
| 08638147 | ALGO[301.65774449000000000],AVAX[0.00000007300000000],ETH[0.00000001443165312],ETHW[0.00000008262335500],LINK[0.00000008247242610],LTC[0.00000000620000000],PAXG[0.00000000951200000],SOL[0.00000000258158400],TRX[0.00000003200000000],USD[60.81242551974881790],USDT[0.00000011614969020] |
| 08638159 | USD[50.55921500000000000] |
| 08638171 | USD[532.57892239000000000] |
| 08638183 | BTC[0.00018695000000000],SHIB[0.000081030000000000],TRX[1.00000000000000000],USD[0.00039528933208465] |
| 08638189 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],MATIC[1.00000000000000000],USD[0.00000006522637000],USDT[99.47851369000000000] |
| 08638196 | AUD[0.000000083381445],BTC[0.00047439000000000],SHIB[1.00000000000000000],USD[225.19201179093877772] |
| 08638199 | AAVE[0.03014791000000000],USD[3.04691498205013450],YFI[0.00040669000000000] |
| 08638207 | BTC[0.00000008832500000],USD[0.00000000559872] |
| 08638213 | BCH[0.62937000150132680],BTC[0.00349650000000000],MATIC[130.11930263250714000],NFT (30206086038295189000)[1],NFT (32114434944620161605)[1],NFT (32172503047715181700)[1],NFT (34201597341789544000)[1],NFT (34705218652787425500)[1],NFT (41192547088982686710)[1],NFT (48082011929840865640)[1],NFT (52963817327947795000)[1],NFT (54932325332629206000)[1],SOL[2.33766000000000000],SUSHI[36.61450845000000000],TRX[1441.87907890000000000],USD[0.50850000888517512],USDT[0.00000001354853130] |
| 08638224 | BTC[0.00013865000000000] |
| 08638225 | SHIB[130.13524509000000000],USD[4389.20515924413820040],USDT[0.00000009307280000] |
| 08638233 | ALGO[2.25351329000000000],BTC[0.00001099000000000],DOGE[0.86509210000000000],SHIB[3674090.48972526000000000],SOL[0.17496112000000000],TRX[2.00000000000000000],USD[1.80449669257345450] |
| 08638257 | BAT[0.000036230000000000],CUSDT[2.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000000134215870],USD[0.00000001676141420] |
| 08638259 | NFT (32398316567530787200)[1],NFT (41090369004194319100)[1],USD[0.00001057390969270] |
| 08638272 | BTC[0.00000273000000000] |
| 08638280 | USD[0.00529498403045438],USDT[0.00000000702181845800] |
| 08638282 | DOGE[4.00000000000000000],SHIB[17.91960721000000000],SOL[9.60295369782753610],TRX[2.00000000000000000],USD[0.00046721410635690] |

Schedule D/C Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08638283 | BRZ[83.731159670000000],CUSDT[1.000000000000000],EUR[4.381128195728145],KSHIB[0.000000099040904],USD[0.000004315346659] |
| 08638285 | USD[0.000000013246533],USDT[0.000000078134930] |
| 08638290 | BTC[0.012981250000000],TRX[2.000000000000000],USD[0.002335278216678] |
| 08638300 | BTC[0.001940120000000],ETH[0.012141740000000],ETHW[0.011991150000000],SHIB[6.000000000000000],USD[0.004053865675386] |
| 08638324 | SHIB[3.000000000000000],USD[0.005176040067323] |
| 08638329 | BF_POINT[300.000000000000000],CUSDT[7.000000000000000],DOGE[85.678709140000000],MATIC[6.316643270000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.008481703992297] |
| 08638341 | ETH[0.000039470000000],ETHW[0.000039469886440],SOL[0.000979870000000] |
| 08638347 | SHIB[1.000000000000000],USD[0.000160495970418] |
| 08638367 | USD[0.007086415531632] |
| 08638383 | BTC[0.000339410000000],CUSDT[3.000000000000000],DAI[10.595277070000000],DOGE[72.273530080000000],ETH[0.006375740000000],ETHW[0.006293660000000],SHIB[827373.657115490000000],USD[0.002254874672396] |
| 08638398 | BTC[0.002614010000000],SHIB[6.000000000000000],USD[0.007794059930279] |
| 08638405 | NEAR[0.000103600000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[14.387427190145000] |
| 08638416 | BAT[1.000000000000000],BRZ[5.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[2.000084000000000],USD[0.001679581664739],USDT[0.000000059211897] |
| 08638421 | BRZ[1.000000000000000],ETHW[0.028272080000000],SHIB[1.000000000000000],USD[36.373030957409919] |
| 08638424 | DOGE[608.828967490000000],SHIB[3.000000000000000],USD[0.000000010354707] |
| 08638426 | BF_POINT[300.000000000000000],USD[10.608786820000000] |
| 08638428 | SOL[0.005034800000000],USD[0.931541455456916] |
| 08638431 | CUSDT[2.000000000000000],SOL[0.262677110000000],USD[0.013068212870840] |
| 08638443 | BTC[0.002862920000000],CUSDT[4.000000000000000],ETHW[0.083370860000000],MATIC[0.065832950000000],SHIB[9.000000000000000],USD[0.003904456167425] |
| 08638446 | KSHIB[754.892609980000000],PAXG[0.010108530000000],SHIB[1598040.532226300000000],SOL[0.283171820000000],USD[0.000123530139449] |
| 08638471 | AAVE[0.000000085672920],ALGO[0.000000002064000],BAT[0.000000067473435],BCH[0.000000046233500],BTC[0.000000040458948],DOGE[0.000000045000000],ETH[0.000000075820748],GRT[0.000000024975628],LINK[0.000000005233630],LTC[0.000000079736720],MATIC[0.000000012047121],MKR[0.000000081878600],NEAR[0.000000029781046],SOL[0.000000029510309],SUSHI[0.000000045935101],UNI[0.000000086454914],USDT[0.000010885210690],WBTC[0.000000024911076],YFI[0.000000008997007] |
| 08638475 | SHIB[1.034817810000000],USD[0.028329812124051] |
| 08638479 | USD[300.000000000000000] |
| 08638485 | BRZ[1.000000000000000],CUSDT[1.000000081640000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.009462464601893] |
| 08638499 | USD[152.010000000000000] |
| 08638501 | USD[0.000000078182110] |
| 08638516 | CUSDT[1.000000000000000],ETH[0.020081410000000],ETHW[0.020081410000000],USD[97.000076128465129] |
| 08638520 | MATIC[3.087020930000000],SOL[0.055060490000000],USD[5.331915818512 7934] |
| 08638548 | BTC[0.001217100000000],SHIB[1.000000000000000],USD[0.000393800324 0235] |
| 08638550 | USD[24.129153430124 8751] |
| 08638562 | USD[521.893979860000000] |
| 08638564 | SHIB[938578.197750340000000],USD[0.000000000000256] |
| 08638565 | BTC[0.001000000000000],NFT (4349732474822 77313)[1],NFT (567273220204829901)[1],USD[4.468416000000000] |
| 08638570 | USD[53.407367570293 0981],USDT[81.885220292587 3890] |
| 08638577 | USD[1572496.890175320000000] |
| 08638580 | USD[80.000000000] |
| 08638586 | USD[1.000000000000000] |
| 08638602 | SHIB[1.000000000000000],USD[0.000000023487733] |
| 08638618 | SOL[0.002919560000000],USD[1.000000792698 4004] |
| 08638629 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],NFT (384207159256379944)[1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000319040813] |
| 08638636 | SOL[0.000000010000000],USDT[0.000000039917750] |
| 08638642 | AAVE[0.000000039746301],AUD[0.000000052509167],AVAX[0.000000050576211],BAT[0.000000071345423],BCH[0.000000024697052],BRZ[0.000000050570682],BTC[0.000000050211132],CUSDT[0.000000017871368],DAI[0.000000037717548],DOGE[0.000000012801469],ETH[0.000000017282540],EUR[0.000000207686122],GRT[0.000000049993000],KGBETH[0.0000000000000000],KSHIB[0.0000000000000000],LINK[0.000000029865312],LTC[0.000000070829159],MATIC[0.000000091663701],MKR[0.000000098880521],NEAR[0.0000000050664518],NFT (55048293849581012 0)[1],PAXG[0.002710599524428],SHIB[1.000000028976047],SOL[0.000001084221897],SUSHI[0.000000086390079],UNI[0.000000030959211],USD[0.269110083134363 9],USDT[0.0000000071292608],YFI[0.0000000092367375] |
| 08638643 | USD[0.009272900000000] |
| 08638657 | USD[1.142685850000000] |
| 08638674 | USD[106.512866260000000] |
| 08638688 | USD[25.000000000000000] |
| 08638695 | TRX[1.000000000000000],USD[0.000000409205 8258] |
| 08638697 | USD[50.000000000000000] |
| 08638704 | BTC[0.002377100000000],ETH[0.000000075394416],UNI[0.097394090000000],USD[0.000000534184616] |
| 08638712 | DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[0.000001000000000],USD[0.000187540620 9524] |
| 08638722 | BRZ[2.000000000000000],DOGE[3.000000000000000],GRT[2.000000000000000],SHIB[5.000000000000000],SOL[0.000000164000000],TRX[6.011214000000000],USD[0.008931593753 5202] |
| 08638739 | BTC[0.000000042648856],USD[0.001780999993 6344] |
| 08638741 | ALGO[9598.392000000388 2455],ETHW[0.191400000000000],USD[2.216013579707 8039],USDT[0.000000070380294] |
| 08638749 | TRX[1.000000000000000],USD[0.000008640579424] |
| 08638751 | SOL[0.080000000000000],USD[0.132957600000000] |
| 08638759 | USD[0.002239618188 6400] |
| 08638760 | ETHW[0.534000000000000],EUR[0.995693800000000],NFT (337368666582834265)[1],NFT (434743440333572447)[1],NFT (455895845561875600)[1],NFT (485189114742145390)[1],NFT (502213670527802361)[1],NFT (535088543098186460)[1],NFT (545239341026765272)[1],NFT (569271031622027998)[1],USD[54.685820950000000] |
| 08638772 | USD[0.006129000000000] |
| 08638774 | CUSDT[7.000000000000000],DOGE[1.000000000000000],ETH[0.000000016421787],SHIB[1.000000000000000],TRX[1.000000000000000],USD[34.736059465027 7107] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08638777 | MATIC[12.6725799000000000] |
| 08638785 | BTC[0.0000297500000000],ETH[0.0689310000000000],ETHW[0.0689310000000000] |
| 08638795 | USD[0.0000000101568944],USDT[0.0000000244746560] |
| 08638800 | BTC[0.0000000077500000],LTC[0.0000000052455989],USD[0.0000002085492930] |
| 08638840 | SOL[53.2554604700000000] |
| 08638876 | BAT[1.0000000000000000],BRZ[6.2373496600000000],DOGE[7.0005753700000000],MATIC[1.0108160600000000],NFT (305630493704667229)[1],NFT (311968112125039497)[1],NFT (327181235228605726)[1],NFT (367810250631514069)[1],NFT (436791312468865517)[1],NFT (474879210001723496)[1],NFT (494405209989062180)[1],NFT (548992565502711741)[1],NFT (558665172695737174)[1],SHIB11.0000000000000000],SOL[0.5542159700000000],TRX[6.0000000000000000],USD[13.9438013932349172],USDT[3.1302600400000000] |
| 08638879 | SOL[0.0961676600000000],USD[0.0000008663262722] |
| 08638880 | ETH[0.0038457700000000],ETHW[0.0038014200000000],SHIB[1.0000000000000000],USD[0.0000117897299902] |
| 08638886 | USD[0.6906227306790021] |
| 08638893 | CUSDT[454.7927773400000000],DOGE[1.0000000000000000],KSHIB[338.9573130700000000],MATIC[6.1868685700000000],SOL[0.2204165600000000],USD[0.0100009145057202] |
| 08638903 | TRX[0.0000000088969872] |
| 08638919 | USD[0.0000000041671519],USDT[2.8573437100000000] |
| 08638941 | BTC[0.0089733700000000],ETH[0.0659839754821202],SHIB[5.0000000000000000],USD[0.0013623996410320] |
| 08638950 | BRZ[49.2601740200000000],BTC[0.0009593500000000],CUSDT[2.0000000000000000],DOGE[170.0157161600000000],ETH[0.0186326200000000],KSHIB[380.1104905100000000],SHIB[855444.3975232500000000],TRX[204.4359251900000000],USD[30.0442478680233717] |
| 08638958 | BTC[0.0000000074502061],ETH[0.0000000067497681],NFT (435988421429362308)[1],USD[0.0030645722327930],USDT[0.0014789249493151] |
| 08638959 | SOL[0.0040000000000000],USD[0.2658640000000000] |
| 08638974 | SOL[0.0000001000000000] |
| 08638997 | USD[0.0000006553995640] |
| 08639026 | BTC[0.0133795900000000],ETH[0.0920000000000000],ETHW[0.0920000000000000],SHIB[5.0000000000000000],SOL[1.2178007600000000],USD[1.6276003364587152] |
| 08639037 | DOGE[1.0000000000000000],USD[0.0185559899835053] |
| 08639046 | CUSDT[1.0000000000000000],MATIC[298.5888785100000000],USD[0.0100000083430872] |
| 08639048 | LINK[33.2753928600000000],NFT (322069760059279624)[1],NFT (435754484401663339)[1],NFT (456643528154035551)[1],NFT (564680753851882941)[1],SOL[0.0030200000000000],USD[0.0722931164335022] |
| 08639088 | SHIB[959232.6139088700000000] |
| 08639092 | USD[0.0000496025723955] |
| 08639121 | BTC[0.0000000002510112],USD[0.0430072698417029] |
| 08639148 | USD[10.6509948800000000] |
| 08639150 | BTC[0.0112000000000000],USD[4.2055232000000000] |
| 08639152 | SHIB[2.0000000000000000],USD[987.2126964412236591] |
| 08639164 | BTC[0.0008142700000000],CUSDT[1.0000000000000000],SOL[0.0000000085008870],USD[0.1369943400000000] |
| 08639169 | SHIB[1.0000000000000000],SOL[0.0069217300000000],USD[0.8960470083598000] |
| 08639176 | USD[495.3806555835298908] |
| 08639179 | NFT (297544069112814547)[1],NFT (436877746430714394)[1],NFT (494892712289020140)[1],NFT (508566577106570037)[1],USD[0.1306309544398400] |
| 08639209 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],MATIC[56.8291030900000000],SHIB[3.0000000000000000],SOL[0.0000004345432713],TRX[2.0000000000000000],USD[0.0000000070433553] |
| 08639211 | TRX[1.0000000000000000],USD[0.0000000326671226] |
| 08639213 | BTC[0.0004300000000000],ETH[0.0000000044740018],SOL[0.0000000067914320],USD[0.0000143037370332] |
| 08639231 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0095298561280674] |
| 08639235 | AAVE[1.0492934400000000],ALGO[313.9315587600000000],AVAX[30.6850520600000000],BAT[1013.4264095700000000],BRZ[8.1527574700000000],BTC[0.0601888300000000],DOGE[9.0143558000000000],ETHW[9.6084711500000000],GRT[258.0137257900000000],LINK[30.4819579300000000],MATIC[1453.6282414200000000],NEAR[64.1967910600000000],NFT (465527739568725254)[1],SHIB[49953016.2726806900000000],SOL[32.2156741200000000],SUSHI[81.0320596300000000],TRX[11096.1971072900000000],UNI[51.3104208400000000],USD[0.0019385638119907],USDT[1.2865132000000000] |
| 08639238 | USD[53.3127331136465431] |
| 08639239 | AVAX[0.0000000083638341],SHIB[3.0000000000000000],SOL[0.0000000006246656],TRX[1.0000000000000000],USD[0.0000001418494908] |
| 08639246 | BRZ[1.0000000000000000],USD[10.3989490127463413] |
| 08639248 | BF_POINT[300.0000000000000000],USD[0.0000000018844173],USDT[0.0000000064393357] |
| 08639260 | DOGE[1224.9663043800000000],TRX[1.0000000000000000],USD[0.0000000055663782] |
| 08639269 | BCH[0.1811491200000000],BRZ[2.0000000000000000],BTC[0.0055761600000000],CUSDT[6.0000000000000000],DOGE[746.0775972800000000],ETH[0.0803893000000000],ETHW[0.0793957700000000],SUSHI[49.8119482600000000],USD[49.9990406508853255] |
| 08639270 | SHIB[5.0000000000000000],USDT[0.0001518639110075] |
| 08639274 | SOL[0.0055000000000000],USD[9.8000000000000000] |
| 08639295 | BTC[0.0000000071300000],ETH[0.0000000181366511],LINK[0.0000060600000000],USD[0.0064559393512052] |
| 08639298 | AVAX[0.0000000005251284],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0063484364000686] |
| 08639326 | AVAX[1.0274161900000000],SHIB[1.0000000000000000],USD[26.2268013204276586] |
| 08639332 | BTC[0.0136810950000000],ETH[0.1118033500000000],ETHW[0.1118033500000000],USD[355.6594318600000000] |
| 08639333 | DOGE[808.1758775600000000],KSHIB[1839.7622291200000000],SHIB[8095755.6402540700000000],USD[0.0000000017379630] |
| 08639337 | USD[4.1295026000000000] |
| 08639347 | USD[15.0000000000000000] |
| 08639374 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[2128348.8172777100000000],SOL[3.8294659400000000],USD[0.0000065396211494] |
| 08639379 | ETH[0.0009000000000000],ETHW[0.0009000000000000],SOL[0.0029900000000000],USD[0.0001443417410292] |
| 08639396 | BTC[0.0065182200000000],CUSDT[6.0000000000000000],ETH[0.0105228700000000],ETHW[0.0103876300000000],GRT[1.0000000000000000],LINK[0.9251861300000000],USD[0.1440131329955969] |
| 08639402 | ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[2.0747837743600000] |
| 08639405 | BRZ[1.0000000000000000],ETH[0.0000000010570327],ETHW[0.0000000031765060],SHIB[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000025271794332] |
| 08639408 | BF_POINT[100.0000000000000000],GRT[1.0000000000000000],SHIB[11.0000000000000000],TRX[4.0000000000000000],USD[0.0066071492007133],USDT[1.0000000000000000] |
| 08639429 | SHIB[1.0000000000000000],USD[10.2863132835438620] |
| 08639436 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],ETH[0.0000001000000000],ETHW[0.1974728487922977],NFT (344957130762620025)[1],NFT (470315878776522431)[1],SHIB[12.0000000000000000],SOL[0.0080000000000000],TRX[2.0000000000000000],USD[33.5591006844477062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08639439 | USD[0.0001395328085039] |
| 08639461 | BTC[0.0150395500000000],DOGE[2.000000000000000],ETH[0.2054566700000000],ETHW[0.2052408600000000],MATIC[164.860313080000000],NFT[5056698761561295585][1],SOL[1.406674410000000],USD[0.0131349115765485] |
| 08639463 | ALGO[1.000000000000000],AVAX[0.022385420000000],BAT[1.000000000000000],BTC[0.000050650000000],DOGE[10.000000000000000],ETH[0.0005323600000000],ETHW[0.0005323600000000],LINK[0.072398340000000],MATIC[1.674718640000000],SHIB[99900.000000000000000],USD[0.0186989897477401],USDT[0.00097452000 00000] |
| 08639465 | NFT[4694042129463599930][1],USD[90.000000000000000] |
| 08639467 | SOL[0.000000100000000],USD[0.0091777758694646] |
| 08639468 | EUR[477.427500000000000],USD[716.116500000000000] |
| 08639469 | USD[0.0081206191303084] |
| 08639475 | CUSDT[1.000000000000000],ETH[0.2106338100000000],ETHW[0.2104168500000000],USD[0.0045914923147175] |
| 08639479 | USD[10.000000000000000] |
| 08639484 | BTC[0.0001309300000000] |
| 08639517 | USD[0.000000046518583],USDT[0.9943806100000000] |
| 08639526 | USD[35.152606400000000] |
| 08639538 | DOGE[2.000000000000000],MKR[0.000000220000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[35.818939880630052 5] |
| 08639543 | NEAR[78.371208835914590 3],TRX[3480.655075900000000],USD[0.0000016453365465] |
| 08639554 | AVAX[0.453591330000000],BTC[0.0014838700000000],DOGE[1.000000000000000],ETH[0.0157278100000000],ETHW[0.0157278100000000],SHIB[5.000000000000000],SOL[1.0836733400000000],TRX[1.000000000000000],USD[1.6909181216598544] |
| 08639601 | BTC[0.0079999200000000] |
| 08639605 | ETH[0.9999990000000000],ETHW[0.9999990000000000],SOL[0.000000006216492 0],USD[4.471700000000000] |
| 08639612 | SOL[1.1297276800000000],TRX[1.000000000000000],USD[0.0000094186939 92] |
| 08639630 | AVAX[0.000000010000000],BTC[0.000000009372608],CUSDT[1.000000000000000],ETH[0.000001484000000],ETHW[0.1616091940000000],SHIB[3.000000000000000],SOL[0.000000840000000],TRX[1.000000000000000],USD[0.0003071225396785] |
| 08639656 | BTC[0.0000003400000000],SHIB[1.000000000000000],USD[0.0000000743030 70] |
| 08639666 | DOGE[0.000000038022459],NEAR[9.6162350600000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0100009678774965] |
| 08639690 | BF_POINT[300.000000000000000],ETHW[0.0001887700000000],SHIB[46.000000000000000],SOL[0.0000315500000000],SUSHI[0.000009340000000],USD[5584.0618671523910021],USDT[0.0000000222526176] |
| 08639750 | USD[0.0060834800000000] |
| 08639754 | BF_POINT[100.000000000000000],USD[100.000000000000000] |
| 08639769 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.000000056212923],DOGE[4.000000000000000],PAXG[0.000005839071335 5],SHIB[4.000000000000000],TRX[4.000000000000000],USD[0.0383713751277669] |
| 08639780 | BTC[0.0006581000000000],ETH[0.0566967800000000],ETHW[0.0566967800000000],SHIB[0.962128040000000],USD[0.0002888755376037] |
| 08639789 | CUSDT[1.000000000000000],SHIB[5178907.721280600000000],USD[15.010000000000050] |
| 08639796 | BTC[0.0037596100000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[0.0987227349155572] |
| 08639803 | BRZ[2.000000000000000],CUSDT[5.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0019439998809660] |
| 08639804 | DOGE[1.000000000000000],USD[0.0041855868636970] |
| 08639806 | BTC[0.000000751401904],ETH[0.0000000593461755],ETHW[0.1777111959346175],USD[0.0019953183660062],USDT[0.000000050388878] |
| 08639811 | DOGE[1.000000000000000],ETHW[0.6314565017801260],SHIB[2.000000000000000],USD[0.0004774694543142] |
| 08639816 | BRZ[6.028471600000000],DOGE[4.000000000000000],ETHW[2.223321400000000],SHIB[26.000000000000000],SUSHI[12.6827676500000000],TRX[5.000000000000000],USD[0.0025242700336944] |
| 08639828 | USD[15.000000000000000] |
| 08639835 | USD[0.0031112602556838],USDT[0.0000000087291204] |
| 08639842 | CUSDT[1.000000000000000],DOGE[2.000000000000000],EUR[0.000000056333320],TRX[2.000000000000000],USD[4.3491863545145 0],USDT[0.0000000051908892] |
| 08639844 | AAVE[12.767230000000000],BTC[0.000000038000000],NEAR[73.966700000000000],SOL[121.237870000000000],SUSHI[115.884000000000000],USD[1942.1244318723400000] |
| 08639858 | ETH[0.0504556000000000],ETHW[0.0494251200000000],SHIB[2.000000000000000],SOL[0.2540434500000000],USD[0.6102507012733274] |
| 08639880 | CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0003872496201176] |
| 08639889 | ETH[0.0000000079085239],ETHW[0.0000000079085239],USD[0.9328786220624671] |
| 08639891 | ETHW[0.0903977300000000],NFT[543343881936511322][1],SHIB[7.000000000000000],USD[148.7729398446623213] |
| 08639897 | ETH[0.0018867300000000],ETHW[0.0018593700000000],SHIB[153182.880083110000000],USD[0.0000022273297968] |
| 08639910 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.5887348185270302] |
| 08639911 | USD[10.000000000000000] |
| 08639935 | ALGO[131.985000000000000],AVAX[25.095000000000000],BTC[0.024875410000000],ETH[0.346000000000000],LINK[0.099000000000000],SOL[10.000000000000000],USD[2455.0001525817961514] |
| 08639947 | USD[1.0959445000000000] |
| 08639948 | ETH[0.0061507900000000],ETHW[0.0061507900000000] |
| 08639954 | TRX[50.000000000000000] |
| 08639959 | DOGE[1.000000000000000],MATIC[13.728733880000000],USD[0.0000000086713044] |
| 08639960 | BTC[0.0131577100000000],USD[300.0005990507956628],USDT[0.400000168040191] |
| 08639967 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[98.5047372381804617] |
| 08639970 | BTC[0.0110607000000000],ETH[0.1074061900000000],ETHW[0.0853024900000000],SHIB[18.000000000000000],TRX[2.019919890000000],USD[0.0287615444726169] |
| 08639976 | USD[24.5175529490990404] |
| 08639992 | USD[0.0000000085804690] |
| 08639999 | NFT[571246526301554896][1],SOL[0.050000000000000] |
| 08640010 | AVAX[0.000000012641795],BTC[0.000000067330468],ETH[0.0000000018935700],MATIC[0.000000071315360],SOL[0.000000030344540],USD[0.0001288124440693],USDT[0.000000145075570] |
| 08640025 | BCH[0.0363126800000000],DOGE[74.049568900000000],KSHIB[235.310395580000000],MATIC[8.442331060000000],USD[0.0000020666308464] |
| 08640026 | BTC[0.0239590800000000],DOGE[1.000000000000000],USD[0.0003859024377703] |
| 08640034 | DOGE[2.000000000000000],GRT[1375.672892390000000],SHIB[9.000000000000000],TRX[1.000000000000000],UNI[5.146370950000000],USD[0.0346717823792160] |
| 08640039 | USD[0.0000617093753335] |
| 08640040 | CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.0271300980152328],ETHW[0.0000000080152328],LTC[0.000000015884800],SHIB[8.000000000000000],SOL[1.2737531600000000],TRX[1.000000000000000],USD[0.0000131055727417] |

Schedule F-1: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08640046 | SHIB[11790.977033762686327270000000],SOL[0.000000092000000000],USD[0.000001758308675],USDT[0.000000010773702] |
| 08640055 | ETH[0.000050000000000],ETHW[0.000050000000000] |
| 08640061 | USD[0.000075865249168] |
| 08640065 | SOL[0.993817794120650000],USD[0.0000010341502539] |
| 08640102 | BTC[0.0277329800000000],DOGE[1.000000000000000],NFT[484519438029869128][1],USD[0.0001181665091234] |
| 08640117 | SOL[0.0098910200000000],USD[0.0000000933466108] |
| 08640141 | BTC[0.0000274400000000],USD[0.0003555586641968] |
| 08640146 | NEAR[0.098000000000000],USD[0.8201554753166968],USDT[0.0000000058726445] |
| 08640157 | BRZ[1.000000000000000],ETH[0.0064291700000000],ETHW[0.2592740600000000],SHIB[2.000000000000000],USD[0.0003893037397577] |
| 08640166 | CUSDT[1.000000000000000],MATIC[207.353334790000000],SHIB[5.000000000000000],SOL[2.8643183900000000],TRX[2.000000000000000],USD[0.0000000081362957] |
| 08640179 | SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.0001194962234179] |
| 08640184 | USD[0.0010814679712772],USDT[0.000000030691974] |
| 08640192 | USD[20.000000000000000] |
| 08640204 | BTC[0.0004000000000000],USD[3.1911324000000000] |
| 08640208 | BTC[0.0014223002156153],ETH[0.0815612454753192],ETHW[0.000000080642703],USD[0.0000742252321454] |
| 08640212 | BTC[0.0318000000000000],USD[10.7384316000000000] |
| 08640244 | USD[27.520059481679653],USDT[0.000000071971910] |
| 08640248 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.0000009400000000],SHIB[3.000000000000000],SOL[0.0000258100000000],TRX[1.000000000000000],USD[0.0016103514958016] |
| 08640250 | USD[228.060243481806900] |
| 08640251 | BRZ[2.000000000000000],CUSDT[19.000000000000000],DOGE[0.0003752000000000],ETH[0.0000769500000000],ETHW[1.6493769500000000],LTC[0.0005844000000000],SHIB[8.000000000000000],SOL[0.0000302000000000],TRX[7.000000000000000],USD[0.0097617802654553],USDT[1.000000000000000] |
| 08640252 | BRZ[2.000000000000000],BTC[0.0322071500000000],DOGE[8.0092107200000000],ETH[0.3432241000000000],ETHW[1.4885403800000000],MATIC[106.937237930000000],SHIB[1911593.059932950000000],TRX[8.000000000000000],USD[126.841051011624713],USDT[0.000000015902745] |
| 08640264 | BTC[0.0205862000000000],DOGE[354.645000000000000],SHIB[9690300.000000000000000],USD[3.5430247000000000] |
| 08640265 | BTC[0.0025000000000000],USD[0.1321200000000000] |
| 08640270 | USD[10.1230140700000000] |
| 08640272 | BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[3.000000000000000],LINK[1.7704215300000000],SHIB[2345075.850859010000000],SUSHI[11.872565860000000],TRX[2.000000000000000],USD[0.1619449076345450] |
| 08640278 | USD[0.000000073076134],USDT[0.000000067937760] |
| 08640302 | USD[10.000000000000000] |
| 08640322 | USD[0.009302010987561] |
| 08640324 | ETHW[0.468995250000000],USD[0.0005695910037295] |
| 08640336 | USD[0.005048020000000] |
| 08640338 | USD[0.000000088770610] |
| 08640341 | BCH[0.0756338500000000],BTC[0.0021116000000000],CUSDT[7.000000000000000],DOGE[573.987082000000000],ETH[0.0343988300000000],ETHW[0.033974750000000],SHIB[405183.165354890000000],SOL[0.353452010000000],TRX[2.000000000000000],USD[0.0167308717823352] |
| 08640342 | BTC[0.0103339400000000],ETHW[0.039000000000000],USD[0.0001389127544998] |
| 08640343 | BTC[0.0028840000000000],ETH[1.6742481000000000],ETHW[1.6742481000000000],USD[0.0043070000000000] |
| 08640365 | ETHW[0.2000025400000000],USD[1.3136956877254446] |
| 08640368 | USD[0.0003250753066032] |
| 08640386 | BTC[0.0012083800000000],USD[0.0002913556480180] |
| 08640387 | USD[212.159834790000000] |
| 08640403 | LTC[0.0042827600000000],NFT[343068490265981008][1],NFT[362228109553732731][1],NFT[477592090312129334][1],NFT[495817424841426787][1],NFT[510103103957887027][1],SHIB[3800000.000000000000000],USD[1.2751707324000000] |
| 08640406 | BTC[0.0002000000000000],USD[1.1687600000000000] |
| 08640413 | BTC[0.0068689000000000],DOGE[1.000000000000000],SHIB[6907680.589357540000000],USD[462.020088217135244] |
| 08640423 | USD[40.404980320244117840],USDT[0.000000142113856] |
| 08640427 | DOGE[1.000000000000000],MATIC[74.816127420000000],SOL[0.0099900000000000],USD[0.000000007720558] |
| 08640445 | BTC[0.0290883080000000],DOGE[5492.790195760446164800],ETH[0.0902684200000000],ETHW[0.090268420000000],SHIB[29191200.000000000000000],SOL[0.990000000000000],SUSHI[46.874500000000000],USD[0.7045050939322000] |
| 08640449 | USD[0.000394315166620],USDT[0.000000145702498] |
| 08640482 | BRZ[2.000000000000000],DOGE[2.000000000000000],SHIB[8.000000000000000],USD[97.676167585794306] |
| 08640483 | BTC[0.000000040000000],DOGE[1.000000000000000],ETH[0.000001420000000],ETHW[0.000001420000000],SOL[0.000193200000000],TRX[3.000000000000000],USD[0.0098108837189915] |
| 08640494 | CUSDT[1.000000000000000],SOL[0.0076209900000000],USD[5.8351358719014688] |
| 08640495 | DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0076767457035516] |
| 08640496 | NFT[294339695665970456][1],NFT[406826528652949190][1],NFT[513224710122850726][1],USD[4.2050000000000000] |
| 08640501 | BTC[0.000000044410000],NFT[308373011688866714][1],NFT[352683021594811120][1],NFT[386414203070204314][1],NFT[392267911677581275][1],NFT[396663755884850586][1],NFT[400712534466450646][1],NFT[401088916470080321][1],NFT[449405953347372116][1],NFT[460596087847590779][1],NFT[480534902152170813][1],NFT[547203810809557079][1],NFT[561236888162119545][1],NFT[561780515668268857][1],TRX[0.000001000000000] |
| 08640509 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[8.000000000000000],USD[0.1544438426122366] |
| 08640511 | NFT[313039921831313691][1],NFT[324016544017777773][1],NFT[405406742418029209][1],NFT[430300412979952670][1],NFT[489607910338364269][1],SOL[0.129316110000000],USD[50.203735566047454] |
| 08640537 | USD[29.412900674170645] |
| 08640544 | BRZ[1.000000000000000],BTC[0.2826933700000000],CUSDT[1.000000000000000],ETH[5.5730609000000000],ETHW[5.5709729900000000],MATIC[101.372801730000000],SHIB[2.000000000000000],TRX[886.808285650000000],USD[3.7231484609739896] |
| 08640547 | BTC[0.000000300000000] |
| 08640548 | BF_POINT[700.000000000000000],USD[19.3067707400000000] |
| 08640556 | ETH[0.4750796600000000],ETHW[0.4750796600000000],USD[0.0016070622207258] |
| 08640561 | USD[0.000000049068149],USDT[9.946061410000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08640566 | NFT (29052892274710243910,NFT (29095896699979904)[1],NFT (29235371061637297)[1],NFT (29814073919841496)[1],NFT (30004973810589817)[1],NFT (30089534749472570)[1],NFT (30320619233979661)[1],NFT (30524754838365951)[1],NFT (32006263928213340)[1],NFT (32078532795250061)[1],NFT (33192957152135658)[1],NFT (34269986274558339)[1],NFT (34353043441436025)[1],NFT (34417589706576501)[1],NFT (34720938123057359)[1],NFT (35190367888008355)[1],NFT (37036950690048507)[1],NFT (37454018230569791)[1],NFT (37637023377213589)[1],NFT (37992248461088026)[1],NFT (38825011934618250)[1],NFT (39297293620637336)[1],NFT (39333837116347482)[1],NFT (39661349816359091)[1],NFT (39821092017012497)[1],NFT (39912396978924369)[1],NFT (39934537175829683)[1],NFT (40795553205959766)[1],NFT (41298455934284508)[1],NFT (41778714928800535)[1],NFT (42197719493730793)[1],NFT (43198020064919359)[1],NFT (43593264860712516)[1],NFT (43752580346498010)[1],NFT (43970376207922775)[1],NFT (43986001439643006)[1],NFT (44324160566740594)[1],NFT (44910284560997713)[1],NFT (45260968445069236)[1],NFT (45677988276891196)[1],NFT (45651106182053251)[1],NFT (46383033538644934)[1],NFT (46573319452714502)[1],NFT (46954160282910705)[1],NFT (47180885629271106)[1],NFT (47336524300629169)[1],NFT (48033995960593835)[1],NFT (48803395946059385)[1],NFT (49344053413291381)[1],NFT (49636666648027060)[1],NFT (49982432623891682)[1],NFT (51512619676442469)[1],NFT (55683178448279260)[1],NFT (55925604752670312)[1],NFT (56284109081311050502)[1],NFT (56334822667154725)[1],NFT (56906503241159219)[1],NFT (56919839169420741)[1],NFT (57071909426052243)[1],NFT (57157025694607047)[1],NFT (57222123178200938204)[1],NFT (57283876315118157)[1],NFT (59300003332805876)... |
| 08640566 | DOGE[1.000000000000000000],MATIC[53.824636450000000],SHIB[1.000000000000000000],USD[0.177899259042963],USDT[105.805944050000000] |
| 08640577 | USDT[1.539290000000000] |
| 08640579 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000066091387697] |
| 08640587 | AVAX[0.095250000000000],TRX[0.000340000000000],USD[0.000000013485548] |
| 08640589 | BCH[1.032758570000000],USD[0.078891845550019],USDT[0.000000044608334] |
| 08640591 | SHIB[4497900.000000000000],USD[30.238540190000000],USDT[0.000000034600529] |
| 08640596 | ALGO[19.601552000000000],NFT (56340154373330230)[1] |
| 08640599 | TRX[0.000496000000000],USD[0.009601000000000],USDT[0.000110000000000] |
| 08640603 | AAVE[1.015443450000000],USD[0.009601000000000],SOL[10.728948550000000],TRX[1.000000000000000000],USD[0.000000325982491] |
| 08640605 | NFT (29832898658508097)[1],NFT (31509964568418596)[1],NFT (33667632379143508)[1],NFT (38807733450570141)[1],NFT (44552011602789649)[1],NFT (52265303068946717)[1],NFT (54325383958918318)[1],NFT (55857437447732211),SOL[0.080000000000000],USD[15.354320987701],USDT[1.000465830000000] |
| 08640606 | ETH[0.000483178664904],ETHW[0.000483178664904],NFT (44710778557669427)[1],NFT (51596288774990214)[1],USD[0.000000339324156] |
| 08640614 | BCH[3.055427980000000],USD[0.000000000000668] |
| 08640631 | BTC[0.000274490000000],CUSDT[1.000000000000000000],ETH[0.004074920000000],ETHW[0.004074920000000],USD[0.002957163773358] |
| 08640637 | NFT (49270001000000000),ETHW[0.000000086746160],SOL[0.000000006123647],USD[0.000010059307406] |
| 08640643 | BTC[0.000747480000000],DOGE[1.000000000000000000],ETH[0.003905600000000],ETHW[0.003905600000000],SHIB[1.000000000000000000],USD[0.000724451877020] |
| 08640647 | SHIB[3.000000000000000000],USD[24.688383721924480] |
| 08640648 | ETH[0.000001000000000],ETHW[0.000000876335],SUSHI[1.000000000000000000],USD[0.000001350999969] |
| 08640652 | BCH[0.000000074983945],BRZ[1.000000000000000000],BTC[0.000000001982726],CUSDT[3.000000000000000000],DOGE[1.000000000112633300],ETH[0.000000000000011263330],SHIB[22.000000000000000000],TRX[2.000000000000000000],USD[1.609138637956210],USDT[1.009727370000000] |
| 08640663 | BF_POINT[300.000000000000000000],SHIB[1.000000000000000000],USD[0.092347595277237] |
| 08640672 | NFT (30171475585628427)[1],NFT (36811139458696687)[1],NFT (40109051059913100)[1],NFT (42634073228154371)[1],NFT (43873554854736539)[1],NFT (46649450677210091)[1],NFT (47080672535163291)[1],NFT (47368625139524127)[1],NFT (49250243247325694)[1],NFT (50721041427647917)[1],NFT (53916432128367961)[1],NFT (55862844353612599)[1],SOL[1.468560000000000],USD[100.030000000000000] |
| 08640690 | SOL[0.000000000868800],USD[0.003809427205305] |
| 08640692 | SHIB[23749181.884997850000000],TRX[1.000000000000000000],USD[26.643534460001090] |
| 08640709 | SOL[10.452538890000000],USD[0.000009440825809] |
| 08640710 | USD[0.807954587245800] |
| 08640720 | NFT (53881781740495474)[1],USD[0.000000006743314],USDT[0.042625260000000] |
| 08640728 | USD[0.008893960000000] |
| 08640729 | NFT (43757850377499624)[1],USD[0.008004102000000] |
| 08640734 | AAVE[5.210000000000000],USD[52.288369200000000] |
| 08640738 | BRZ[1.000000000000000000],BTC[0.015771110000000],CUSDT[1.000000000000000000],DOGE[5.000000000000000000],ETH[0.499663400000000],NFT (42114751174280416)[1],SHIB[4339501.672771570000000],SOL[0.058864630000000],TRX[5.000000000000000000],USD[4.273451927251881] |
| 08640747 | BTC[0.006942923000000],ETH[0.059507090000000],ETHW[0.059507090000000],USD[0.003237260233976] |
| 08640756 | BTC[0.238890560000000],ETH[3.346591320000000],ETHW[1.261367670000000],USD[2000.004319480391656] |
| 08640759 | NFT (44084497318052958)[1],SHIB[2161483.990691620686388200],TRX[1.000000000000000000],USD[0.000000000784194] |
| 08640765 | CUSDT[4.000000000000000000],USDT[0.000000019393638] |
| 08640771 | BTC[0.000000022000000],SOL[0.000000074450837] |
| 08640783 | USD[0.003213291239310] |
| 08640805 | USD[53.252056140000000] |
| 08640805 | USD[0.000134073506186] |
| 08640808 | USD[0.086885245539302] |
| 08640833 | BF_POINT[400.000000000000000000],BTC[0.031469350000000],DOGE[2.000000000000000000],ETH[0.484554620000000],ETHW[0.484554620000000],SHIB[1.000000000000000000],SOL[2.800000000000000000],TRX[1.000000000000000000],USD[7.716866174118246] |
| 08640846 | NFT (22392070680474754)[1],NFT (32375443601648927)[1],NFT (34176719473850382)[1],NFT (34324675631697629)[1],NFT (39733209953032157)[1],NFT (39985466517671027)[1],NFT (39997899907897416)[1],NFT (42253184049901172)[1],NFT (42937539153900407)[1],NFT (45837805717834051)[1],NFT (48718549213102341)[1],NFT (54532186773699042)[1],NFT (54790993362857936)[1],NFT (57588198625120339)[1],SOL[0.024778550000000],USD[0.000010403140302] |
| 08640854 | SHIB[1.000000006320870],TRX[1.000000000000000000],USD[0.002512738878502] |
| 08640855 | ETH[0.007000000000000],ETHW[0.007000000000000],NFT (41982243546037524)[1],NFT (49391316620269959)[1],USD[0.006204089253637],USDT[7.953796960000000] |
| 08640860 | SHIB[837961.679927210000000],SOL[0.059410830000000],TRX[148.864637910000000],USD[0.018550221939090] |
| 08640871 | USDT[11.090000000000000] |
| 08640875 | SOL[0.056572310000000],USD[40.000034340441326] |
| 08640882 | CUSDT[1.000000000000000000],TRX[1682.402740290000000],USD[0.000000004507480] |
| 08640890 | CUSDT[4.000000000000000000],DOGE[376.324275690000000],MATIC[26.509045730000000],SHIB[497608.138092920000000],SUSHI[12.722127440000000],USD[0.030318961208987] |
| 08640898 | USD[53.251569820000000] |
| 08640914 | USD[0.000000382695090] |
| 08640915 | LTC[0.000000000242461],MATIC[0.000000028922032],SHIB[0.000000059543488],SOL[0.000000031200272],UNI[0.000000032818419],USD[0.004185308791160],USDT[0.000000083462771] |
| 08640918 | ALGO[9.332348700000000],AVAX[0.170733190000000],BTC[0.000110000000000],ETH[0.007469070000000],ETHW[0.007373240000000],MATIC[13.835669190000000],NFT (29052675515101981)[1],SHIB[3.000000000000000000],SOL[0.336159730000000],USD[139.477598120251520] |
| 08640938 | USD[0.063500580000000],USDT[0.000000055500000] |
| 08640941 | USD[0.000228828390961] |
| 08640943 | NFT (45787749773269768)[1],SHIB[2.000000000000000000],SOL[4.103617640000000],USD[365.020006704714630] |
| 08640967 | BTC[0.000743990000000],CUSDT[1.000000000000000000],DOGE[239.753467130000000],ETH[0.041665570000000],ETHW[0.041145730000000],KSHIB[566.091941820000000],MATIC[7.165621530000000],SHIB[491253.473532830000000],SOL[8.634607320000000],TRX[4.000000000000000000],USD[102.544447422311358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08640968 | BRZ[0.000000002396790?].BTC[0.0000000068267426].DOGE[2.000000000000000].SHIB[11.000000000000000].TRX[2.00011800000000000].USDT[0.0000000027154359] |
| 08640982 | CUSDT[1.000000000000000].UNI[0.000019547987238?] |
| 08640983 | AAVE[0.0000000077942611].ALGO[0.001930478200000].AVAX[0.0000000078206217].BAT[0.000000099662068].DOGE[0.0000000011987953].ETH[0.000000001153110].GRT[0.0000008096365?].KNC[0.00000001045000].LINK[0.00000005561244?].LTC[0.000177100000000].MATIC[0.0000000028204519].SHIB[67.0000000000000000].SOL[0.000000044182?1].SUSHI[0.0000000008823850].TRX[0.0000000046999902].USDD[0.0000008646278?].USDT[0.000000019249107] |
| 08640985 | DOGE[2.000000000000000].GRT[1.000000000000000].MATIC[2.0075714100000000].SHIB[1.000000000000000].TRX[3.000000000000000].UNI[1.0238249400000000].USD[0.196208743745105?] |
| 08640991 | NFT [3209858938705045?][1].NFT [3328829838964354?2][1].NFT [4040921660098945883][1].NFT [4156472904633619443][1].NFT [4980539801478700?2][1].NFT [5535202849411609?1][1].NFT [5551806375335411886][1].SOL[0.044535674320100] |
| 08641010 | BTC[0.0118127200000000].DOGE[2.000000000000000].ETH[0.154173100000000].ETHW[0.153438600000000].SHIB[10.000000000000000].USD[90.4651518781434562] |
| 08641012 | CUSDT[1.000000000000000].SHIB[8.0965377900000000].USD[0.000000000002096] |
| 08641022 | DOGE[2.000000000000000].GRT[1.000000000000000].TRX[3.000000000000000].USD[0.000051865338874] |
| 08641039 | DOGE[0.292600000000000].USD[530.7628141055000000] |
| 08641053 | ETH[0.0000000065035432] |
| 08641059 | ETH[0.053180000000000].ETHW[0.053180000000000] |
| 08641070 | SOL[9.8472800000000000].USD[2.2313000000000000].USDT[2.3581736000000000] |
| 08641078 | SHIB[1.000000000000000].USD[8.1540129072130369].USDT[0.0000000093461131] |
| 08641081 | BRZ[0.000010600000000].DAI[2.9426993000000000].MATIC[1.1155825500000000].USD[0.000180816916225?] |
| 08641087 | CUSDT[1.000000000000000].USD[0.0074825789391539] |
| 08641088 | USD[50.0000000000000000] |
| 08641094 | DOGE[1.000000000000000].USD[0.0000180902555544] |
| 08641095 | BRZ[1.000000000000000].NFT [3041020995928055?4][1].NFT [3478255965680088643][1].NFT [3801929985905980976][1].NFT [4205753720411508?4][1].NFT [4605410298385566847][1].NFT [4872098290649657658][1].NFT [5219248384991506?4][1].SHIB[234713.67654724000000000].TRX[1.000000000000000].USDD[0.000085970846568?1].USDT[99.58175014787153?9] |
| 08641101 | AVAX[0.000000004117987?].DOGE[2.000000000000000].MATIC[0.0113258300000000].USD[0.0000000127413543].USDT[0.0000000015704620] |
| 08641103 | ETH[0.0000000023624900].MATIC[0.00000007926445?].NFT [4958501602163202?0][1].USD[0.000000008578936?].USDT[0.000000049982093] |
| 08641107 | CUSDT[1.000000000000000].DOGE[1.000000000000000].SHIB[1.000000000000000].USD[0.0000000244597?8] |
| 08641111 | BF_POINT[200.000000000000000].DOGE[0.0971610600000000].LINK[0.0027457100000000].SHIB[936.7209368400000000] |
| 08641112 | USD[0.0032769266515?5] |
| 08641118 | SHIB[2.000000000000000].USD[0.6396297496516936] |
| 08641137 | ALGO[4.3234870441511240] |
| 08641144 | ETH[0.0000369600000000].ETHW[0.0284369568601893].NFT [3123656891235553?8][1].NFT [3550001690060071?3][1].NFT [4282005695176206?5][1].NFT [4484920717601936?1][1].NFT [5012108572673978?0][1].NFT [5608180021041989?0][1].SOL[0.0104685800000000].USD[0.3933404395412933] |
| 08641147 | CUSDT[1.000000000000000].USD[0.0000004522416372] |
| 08641152 | SOL[0.0993074400000000].USD[0.0000004759796536] |
| 08641168 | ETH[0.0001798940000000].ETHW[0.0001798940000000].USD[0.00027782077331?] |
| 08641182 | DOGE[1.000000000000000].PAXG[1.2213724000000000].USD[0.000011084029989?] |
| 08641194 | BTC[0.7056355300000000].ETH[0.0006144970460000].ETHW[0.0006144970460000].USD[0.0089573342921692] |
| 08641196 | BRZ[1.000000000000000].BTC[0.0001250000000000].CUSDT[2.000000000000000].DOGE[2.000000000000000].ETHW[1.134192640000000].MATIC[0.0028431600000000].SHIB[12.000000000000000].SOL[0.0001973300000000].TRX[1.000000000000000].USD[57.2238340562890505] |
| 08641200 | BRZ[3.000000000000000].BTC[0.0983163400000000].DOGE[22128.39890706000000].ETH[3.7538372400000000].ETHW[3.7058372400000000].SHIB[9207935.99705329000000].SOL[0.2838206900000000].TRX[9.000000000000000].USD[730.1976971709354042].USDT[1.0252643300000000] |
| 08641211 | DOGE[1.000000000000000].SHIB[4.000000000000000].TRX[1.000000000000000].USD[6.4618835105972160].USDT[0.000000003113140?] |
| 08641217 | USD[0.000090309534847?] |
| 08641219 | USD[0.6057800482847915] |
| 08641222 | USD[1.1936155400000000] |
| 08641243 | BTC[0.0275039200000000] |
| 08641257 | USD[0.000000003961984?].USDT[0.0060000000000000] |
| 08641258 | SOL[0.0034903900000000].USD[0.000000456103519?] |
| 08641272 | DOGE[8.1565459900000000].ETHW[0.0589331200000000].LTC[0.000034900000000].PAXG[0.0198492000000000].SHIB[41.0000000000000000].TRX[5.000000000000000].USD[311.1679855608519712] |
| 08641276 | AVAX[0.0000025100000000].LINK[0.000036000000000].SOL[0.000004600000000].USD[0.000000326858047?] |
| 08641288 | BTC[0.0006207300000000].CUSDT[2.000000000000000].ETH[0.0048354000000000].ETHW[0.0047806800000000].USD[0.0016505580142?6] |
| 08641305 | BRZ[1.000000000000000].DOGE[0.000000069419750?].SHIB[1.000000457?285].SOL[0.000000059293966].TRX[1.000000000000000].USD[0.0022040772232947] |
| 08641315 | DOGE[3.000000000000000].ETH[0.000038900000000].ETHW[0.000038900000000].SHIB[2.000000000000000].SOL[0.000232400000000].TRX[1.000000000000000].USD[0.000912349355961?].USDT[0.0020035800000000] |
| 08641329 | CUSDT[3.000000000000000].DOGE[1.000000000000000].SHIB[5.000000000000000].TRX[2.000000000000000].USD[0.0001803981407853] |
| 08641330 | CUSDT[2.000000000000000].DOGE[1.000000000000000].GRT[25.1797154200000000].USD[9.000000225662625].USDT[30.3342560300000000] |
| 08641338 | USD[1.1788195661294012] |
| 08641347 | BTC[0.000438290683258?].ETH[0.0005783603556361].ETHW[0.0005783603556361].SOL[0.0001519582628069].USD[-2.128978765714558?] |
| 08641356 | USD[53.2510835000000000] |
| 08641359 | ETHW[0.1141842800000000].USD[617.9801770073460641] |
| 08641368 | USD[0.0074669266346551] |
| 08641374 | BTC[0.0002753800700000].ETH[0.0044359700000000].ETHW[0.0043812500000000].USD[117.1525430287613192] |
| 08641380 | DOGE[2.000000000000000].SHIB[1.000000000000000].TRX[4.000000000000000].USD[0.0080266691812361] |
| 08641383 | BTC[0.0821586500000000].DOGE[1.000000000000000].ETH[2.1440676593721?69].SHIB[1.000000000000000].USD[2.0756229291017033].USDT[0.000000089538541] |
| 08641391 | USD[53.2510835000000000] |
| 08641393 | CUSDT[1.000000000000000].DOGE[1.000000000000000].SHIB[3.000000000000000].USD[121.9524917566542163] |
| 08641397 | USD[0.0054220503181745] |
| 08641407 | SHIB[23433264.29080541000000].USD[0.000000000001954] |
| 08641413 | USD[200.0100000000000000] |

Schedule 21 - Liquidity Unsecured Convertible Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08641421 | USD[21.000000000000000] |
| 08641429 | BRZ[1.000000000000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[1462.01663168178345558] |
| 08641436 | BTC[0.000710230000000],LTC[0.075054160000000],SHIB[362439.220757820000000],TRX[1.000000000000000],USD[0.000323654484928] |
| 08641437 | KSHIB[0.343471930000000],USD[0.000000043851605],USDT[0.000000007454250] |
| 08641440 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.013610700000000],ETH[0.176333520000000],ETHW[0.176333520000000],USD[0.020081185313284] |
| 08641458 | NFT [3480491801299889004][1],USD[0.000000000843301] |
| 08641467 | SOL[0.000000005126482 0],SOL[0.000000058050471],USD[0.000000127623067],USDT[0.000000004378 8182] |
| 08641481 | USD[42.163592128 3714897] |
| 08641486 | USD[0.096324310000000] |
| 08641501 | BAT[1.000000000000000],DOGE[5.000000000000000],NFT [362445384605667951][1],SHIB[13.000000000000000],TRX[7.000000000000000],USD[0.149430275420906],USDT[1.025431970000000] |
| 08641517 | ALGO[1223.692780000000000],BRZ[1.000000000000000],SHIB[25456180.458625110000000] |
| 08641519 | BTC[0.000003240000000],USD[69.472443905468 4195] |
| 08641522 | BRZ[2.000000000000000],DOGE[1.036647927919 6189],ETH[0.000000079456110],ETHW[0.000000079456110],NFT [558680403503284783][1],SHIB[16.000000062857713],SOL[7.974558124042 8220],TRX[4.000000000000000],USD[0.228847043369427 1],USDT[2.047806483765916 6] |
| 08641523 | AVAX[0.000000100000000],BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000003800000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],ETHW[0.434319739 1369580],SHIB[31.000000000000000],TRX[6.000000000000000],USD[0.000008378415761 5] |
| 08641529 | SOL[0.000155650000000],USD[0.125163103914663 7] |
| 08641547 | SHIB[1798200.000000000000000],USD[0.453000000000000] |
| 08641552 | DOGE[257.077575280000000],ETH[0.000012530000000],ETHW[1.372224770000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000115531930091] |
| 08641590 | USD[100.000000000000000] |
| 08641598 | AVAX[0.110531970000000],DOGE[257.077575280000000],ETH[0.001781200000000],ETHW[0.017538400000000],SHIB[32789.594107260000000],USD[0.000000004855965] |
| 08641605 | DOGE[0.000000048708147],NFT [289776259730094822][1],NFT [292206175621280770][1],NFT [324851733641787384][1],NFT [330158746825559204][1],NFT [377780176064440528][1],NFT [386779739372938451][1],NFT [409987801572781671][1],NFT [424159122089975521][1],NFT [434542399295789838][1],NFT [436915550830231391][1],NFT [439352004879342002][1],NFT [442495333161538357][1],NFT [450688684329663821][1],NFT [454595848025053407][1],NFT [523989753250663115][1],NFT [547024057210375138][1],NFT [562378165202157534][1],NFT [568156251972710896][1],SHIB[1383753.099554360000000],TRX[0.733890140000000],USD[739.842968361971061 9],USDT[0.000000068071678] |
| 08641615 | ETH[0.000000054880000],USD[0.003182323880023 71] |
| 08641621 | USD[26.560698650000000] |
| 08641626 | CUSDT[1.000000000000000],USD[0.000002139436459] |
| 08641627 | DOGE[0.000000026338752],SHIB[0.000000004590410],TRX[0.000000039395698],USD[0.941055251112935 6] |
| 08641634 | USD[150.000000000000000] |
| 08641644 | BTC[0.000007154000000],DOGE[0.936784757613210 9],GRT[2.767126080000000],LINK[0.004209200000000],LTC[0.000000056259228],SOL[0.000000020427592],USD[2.988563526959981 7] |
| 08641650 | BAT[1.000000000000000],ETH[0.000000810000000],ETHW[0.087932300000000],SHIB[2.000000000000000],USD[110.984046654509059] |
| 08641651 | BAT[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.005020194067297 6],USDT[0.000034378287 8858] |
| 08641664 | USD[0.000008605987144] |
| 08641666 | SOL[0.200000000000000],USD[8.536617835000000] |
| 08641672 | BAT[1.000000000000000],BRZ[1.000000000000000],MATIC[0.002869480000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[334.181302381957711 3] |
| 08641674 | BTC[0.002601730000000] |
| 08641681 | BAT[0.291733200000000],LINK[0.000076110000000],SHIB[6.000000000000000],TRX[0.019572800000000],USD[215.535139042836832 5] |
| 08641682 | BAT[1.000000000000000],CUSDT[1.000000000000000],DOGE[4.000000000000000],ETHW[1.561813560000000],MATIC[0.002245170000000],SHIB[1.000000000000000],SOL[0.000086180000000],TRX[2.000000000000000],USD[0.001969945899706] |
| 08641683 | USD[2300.080000000000000] |
| 08641696 | AAVE[9.229819390000000],BAT[1.000000000000000],BTC[0.118992730000000],DOGE[1.000000005759147 6],GRT[1.000000000000000],LINK[1.062621950000000],NFT [311207225087013011][1],NFT [312017645187118789][1],NFT [382805937731492808][1],NFT [421091787536786503][1],NFT [427588692884143096][1],SHIB[4.000000000000000],SOL[1.354599250000000],TRX[5.000000000000000],USD[0.000042498912 1589] |
| 08641704 | CUSDT[3.000000000000000],DOGE[2.000000000000000],ETH[0.034803584.012825540000000],TRX[2.000000000000000],USD[0.000000006 7789125] |
| 08641710 | CUSDT[1.000000000000000],ETH[0.105506630000000],USD[0.000001894455024] |
| 08641711 | BF_POINT[300.000000000000000],BTC[0.000000052362234],DAI[0.000000007845328],ETH[0.000000086961195],MATIC[0.000000028019723],SHIB[33.000000000000000],SOL[0.000000051185439],USD[0.000003027342604],USDT[0.000000048205625] |
| 08641718 | BTC[0.002336716712200],ETH[0.000036255728050],ETHW[0.000000955608000],MATIC[0.000020505496000],SHIB[0.000000077371758],SOL[0.000043305921167],USDT[0.000055935148356] |
| 08641719 | BRZ[7.211097490000000],BTC[0.000009800000000],DOGE[38.139993200000000],ETH[0.012338170000000],ETHW[6.321013470000000],GBP[9.300241080000000],NFT [384604305989365991][1],SHIB[568.000000000000000],SOL[3.334538530000000],SUSHI[1.038928390000000],TRX[30.906760400000000],USD[0.000071454533894] |
| 08641721 | DOGE[1078.645000000000000],ETH[44.276679000000000],LINK[9.947035330000000],LTC[0.999000000000000],MATIC[79.920000000000000],NEAR[9.900000000000000],SHIB[1022019 7.565922920000000],TRX[1530.727057470000000],USD[267.554250095014256 1],USDT[0.015866360547 7074] |
| 08641727 | DOGE[1.000000000000000],ETH[0.053455720000000],ETHW[0.052791980000000],LINK[23.552345120000000],SOL[25.606941498881 2424],TRX[2.000000000000000],USD[0.003526252434 7355] |
| 08641733 | DOGE[2.000000000000000],NFT [442233398384326793][1],SHIB[2.000000000000000],SOL[0.000561590000000],TRX[1.000000000000000],USD[1.568309733631 4067],USDT[0.000000078915522] |
| 08641754 | CUSDT[1.000000000000000],KSHIB[0.005000000000000],MATIC[2.997484600000000],SHIB[23407 7.397003740000000],USD[0.000000011405425 6] |
| 08641763 | BRZ[1.000000000000000],BTC[0.000053000559698 0],ETH[0.078890692112000],ETHW[0.078890692112000],SHIB[15.112842300000000],SOL[0.000651300000000],USD[-4.745042681420626 8],USDT[0.137820060000000] |
| 08641769 | USD[0.008742799115122 1] |
| 08641771 | USDT[0.000000006720000 0] |
| 08641772 | CUSDT[1.000000000000000],NFT [316204584564014425][1],NFT [408895061070597157][1],NFT [417495887253700904][1],NFT [454465771331201482962][1],NFT [536926166874588248][1],NFT [547000571405629669][1],NFT [568605266118097953][1],NFT [576264464951354452][1],USD[32.734947789600000] |
| 08641783 | BTC[0.186632910000000],DOGE[47286.086319880000000],ETH[6.596889690000000],ETHW[6.594704700000000],LINK[218.022027250000000],LTC[26.326288180000000],MATIC[5895.393890740000000],MKR[1.758848900000000],SHIB[23383235.579163490000000] |
| 08641788 | USDT[0.770000000000000] |
| 08641796 | BTC[0.002986730000000],TRX[1.000000000000000],USD[0.002172797654052] |
| 08641809 | ETH[0.018345905155816 0],ETHW[0.018345905155816 0],USD[10.000017990424 0595],USDT[0.000017545959907 7] |
| 08641810 | CUSDT[1.000000000000000],DOGE[10.467054330000000],SHIB[1.000000000000000],USD[0.003980970236150 2] |
| 08641811 | BTC[0.000002500000000],CUSDT[1.000000000000000],TRX[2.000000000000000],USD[0.002504069627 3184] |
| 08641826 | USD[0.000919300000000] |
| 08641840 | USD[0.000000008446180] |
| 08641848 | DOGE[1.000000000000000],ETH[0.201643830000000],ETHW[0.201643830000000],USD[200.020024794706844 4] |
| 08641868 | TRX[1.000000000000000],USD[0.000279431077 8931] |

Schedule F: Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08641893 | ETH[0.7289377024614515],ETHW[0.7289377024614515],USD[200.000000120192155],USDT[1.3882464500000000] |
| 08641895 | USD[51.224566990000000] |
| 08641912 | SOL[0.4397100000000000],USD[0.6181823000000000] |
| 08641940 | USD[3.4386197613703744] |
| 08641942 | USD[0.000000886988916] |
| 08641943 | NFT (385061672456409436)[1],NFT (574185442933566686)[1],SOL[0.2592509900000000],USD[0.0000002094326554] |
| 08641945 | BTC[0.0000000500000000],ETH[0.0000001500000000],SHIB[1.0000000000000000],USD[0.0114113594294303] |
| 08641955 | CUSDT[1.0000000000000000],ETH[0.1121579100000000],ETHW[0.1110460500000000],SHIB[1.0000000000000000],USD[5.3164573985445113] |
| 08641964 | USD[1.0446169652558105],USDT[0.0000009028300] |
| 08641967 | USD[100.0000000000000000] |
| 08641971 | USD[0.0065823700000000] |
| 08641978 | USD[0.4790813000000000] |
| 08641980 | BCH[0.0000000011850399],BTC[0.0024289400000000],DOGE[1.0000000000000000],GBP[0.0000000044357930],GRT[0.0000000055717352],LINK[0.0000000086971074],LTC[0.0000000021285098],SHIB[2.0000000000000000],SOL[0.0000000300000000],SUSHI[0.0000000071556445],USD[0.0000938271443856],YF[0.0000000081820350] |
| 08641996 | BRZ[1.0000000000000000],ETH[0.0000004921311760],ETHW[0.0000004921311760],SHIB[1.0000000000000000],USD[0.0054808409157200] |
| 08642011 | BTC[0.0843000000000000],ETH[0.2970000000000000],ETHW[0.2970000000000000],USD[1.0967954000000000] |
| 08642018 | USD[0.0000000078137540],USDT[0.0000000047091260] |
| 08642023 | USD[0.0002243261762222] |
| 08642026 | ETH[0.2040000000000000],ETHW[0.2040000000000000],USD[7.8066704000000000] |
| 08642029 | USD[325.0000000000000000] |
| 08642036 | BTC[0.0269517500000000],USDT[0.0000000039141600] |
| 08642045 | ETH[0.0000095900000000],ETHW[1.0506315100000000] |
| 08642058 | USD[0.0048746600000000] |
| 08642095 | BTC[0.0002683200000000],USD[0.0000894446356288] |
| 08642102 | USDT[0.0000000011106386] |
| 08642104 | AVAX[9.3464072900000000],BTC[0.0099114100000000],DOGE[1935.2308622245756972],ETH[0.1648801300000000],ETHW[0.1648801300000000],SOL[6.7097286600000000],USD[0.0000118292321132] |
| 08642126 | CUSDT[15.0000000000000000],DOGE[1.0000000000000000],ETH[0.0456038600000000],ETHW[0.0450391400000000],SHIB[9.0000000000000000],SOL[1.4183114000000000],TRX[2.0000000000000000],USD[22.3811634438331597] |
| 08642136 | NFT (410903471478508691)[1],NFT (499023828764270726)[1],NFT (536527186837624488)[1],SOL[0.1497000000000000] |
| 08642165 | NFT (427115961385270214)[1],USD[10.2443015612234826] |
| 08642171 | USD[1.0000000000000000],SHIB[1.0000000000000000],USD[16.4783440469058064] |
| 08642172 | USD[16.4715000000000000] |
| 08642176 | ETHW[0.0009860000000000],NFT (351809068139258188)[1],USD[7.0000088082329366] |
| 08642181 | CUSDT[1.0000000000000000],USD[0.0000000090221910],USDT[149.2207542900000000] |
| 08642193 | ETHW[0.4730000000000000],USD[20.4015748000000000],USDT[0.0026322050000000] |
| 08642197 | BTC[0.0001616000000000],DAI[0.7920424000000000],SHIB[4.0000000000000000],USD[-0.0007594396716808] |
| 08642203 | ETHW[0.0000000100000000],LTC[0.0416215300000000],SHIB[14.0000000000000000],USD[0.0000001536851919],USDT[0.0000000069659526] |
| 08642208 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0067644843464603] |
| 08642209 | DOGE[187.7776644800000000],SHIB[1.0000000000000000],USD[0.0000000008393232] |
| 08642217 | USD[0.0000000115178010],USDT[9.3886077800000000] |
| 08642225 | USD[0.0022853670742909] |
| 08642227 | USD[2.7479933477430519] |
| 08642228 | USD[0.0022045518441543] |
| 08642258 | BTC[0.0007451600000000],CUSDT[2.0000000000000000],SOL[0.2946245100000000],USD[0.0001481000062111] |
| 08642259 | USD[0.0000000074060450] |
| 08642266 | DOGE[133.9432755700000000],SHIB[300000.0000000000000000],USD[0.2964090575937037] |
| 08642269 | SOL[0.0008597000000000] |
| 08642272 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0095052522670647] |
| 08642296 | DOGE[2.6205382907582950],USDT[0.0000194161239095] |
| 08642302 | USD[0.0006814200000000] |
| 08642311 | BAT[1.0000000000000000],USD[2248.1262442195400945] |
| 08642322 | USD[53.8128078395754720] |
| 08642328 | MATIC[3.8077417400000000],SHIB[1.0000000000000000],USD[0.0059397748843257] |
| 08642352 | USD[980.0000000000000000] |
| 08642386 | ETH[0.0023345500000000],ETHW[0.0023071900000000],SHIB[3.0000000000000000],USD[0.0071845307216138],USDT[0.0000000075034440] |
| 08642390 | NFT (330698531454511175)[1],SOL[0.0086433600000000],USD[0.0021079330000000] |
| 08642425 | DOGE[7.0285369800000000],USD[0.0000000006721024] |
| 08642438 | USD[0.0021714500000000] |
| 08642441 | SOL[0.0000001000000000],USDT[0.0379000107767304] |
| 08642444 | BRZ[3.0000000000000000],DOGE[6.0000000000000000],ETH[0.5638486200000000],ETHW[0.4591588200000000],GRT[2.0000000000000000],SHIB[861739.3544156800000000],TRX[9.0000000000000000],USD[0.0000883376298192] |
| 08642446 | SOL[0.0000001000000000] |
| 08642455 | DOGE[1.0000000000000000],MATIC[31.2038812300000000],SHIB[10.0000000000000000],SOL[1.0839710100000000],USD[0.0025659400899761] |
| 08642458 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0092874771054204] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08642459 | ETH[0.000000002189354],NFT (33225002660838464169)[1],NFT (54993499839816534)[1],SHIB[1.000000000000000000],USD[97.1223170700035524] |
| 08642463 | BAT[3.086905850000000],BF_POINT[100.0000000000000000],BRZ[12.495133700000000],DOGE[10.038704720000000],GRT[1.0000000000000000],SHIB[21.000000000000000],SOL[0.000637250000000000],TRX[9.000000000000000],USD[0.000000147857157],USDT[0.0000000085423192] |
| 08642466 | USD[0.0000000002589280] |
| 08642467 | BRZ[1.000000080057540],BTC[0.000000069958750],CUSDT[0.000000076879076],DOGE[2.0000000000000000],ETH[0.000000081222643],ETHW[0.000000081222643],SHIB[24.00000000000000],SOL[0.000000074198446],TRX[0.000000067532449],USD[0.0022831207131074],USDT[0.0001306545843510] |
| 08642472 | USD[1239.9137348100000000] |
| 08642476 | BTC[0.000027020000000],ETH[0.000318110000000],ETHW[0.000318110000000],TRX[33.279067730000000],USD[1.1966434257090429] |
| 08642478 | NFT (54189008563379245)[1],SHIB[1.000000000000000000],SOL[0.001000000000000000],USD[78.2432743424223681] |
| 08642482 | USD[1547.9407205175962420],USDT[0.0000000131633080] |
| 08642486 | CUSDT[1.000000000000000000],SHIB[11102700.4781618100000000],USD[26.6283616700004427] |
| 08642506 | DOGE[2.000000000000000000],ETHW[0.059443650000000],USD[78.4100541710830096] |
| 08642511 | SHIB[5.000000000000000000],TRX[1268.8591789200000000],USD[0.000000056651691] |
| 08642513 | ETH[0.019700000000000000],ETHW[0.019700000000000000],NFT (41028403653968634848)[1] |
| 08642515 | USD[178.0700000000000000] |
| 08642517 | ETHW[26.3415059400000000] |
| 08642529 | ALGO[240.666327880000000],BAT[171.064360500000000],BCH[0.029325620000000000],DOGE[1.000000000000000000],KSHIB[2438.763663350000000],NEAR[2.820049120000000],SHIB[1125180.254669670000000],TRX[425.953190240000000],USD[0.0100000309898672] |
| 08642530 | PAXG[0.001160450000000000],USD[0.0000016571034955] |
| 08642548 | BF_POINT[100.000000000000000],ETH[0.000001013000000000],SHIB[2.000000000000000000],USD[0.0000000021639000] |
| 08642554 | BTC[0.000000004000000000],USD[0.0013065950000000] |
| 08642561 | BTC[0.000000009152844],ETH[0.000000003901599],GBP[0.000000028917884],MATIC[0.000000006228167],SHIB[1.000000000000000],USD[0.000016279841134],USDT[0.000000030555774] |
| 08642565 | SOL[1.176098790000000],USD[0.000008955371064] |
| 08642568 | BTC[0.000000075671753],KSHIB[0.000000028474992],NFT (33071526623415012)[1],NFT (39742885036333562)[1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0076535995868291] |
| 08642572 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0000001374507418] |
| 08642574 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000524393680] |
| 08642578 | SHIB[404496.198513520000000],USD[0.0339316800002072] |
| 08642582 | NFT (31181521757795313)[1],NFT (32020287795778833)[1],NFT (38697492705702515)[1],NFT (51053680121692539)[1],SOL[0.0166119800000000] |
| 08642587 | SHIB[0.000000021682183],SOL[0.000000004220000],USD[0.0090683957029038] |
| 08642594 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.0000075395119018] |
| 08642605 | AVAX[214.564184910000000],ETH[5.614700140000000],ETHW[5.614700140000000],MATIC[1163.700914760000000],SOL[247.608503960000000],USD[0.0000175485291663] |
| 08642608 | USD[0.0100225545683766] |
| 08642610 | BTC[0.000000060000000],SOL[3.838084274571896],TRX[1.000000000000000000] |
| 08642613 | USD[0.000000018427520],ETH[0.000000089611550],ETHW[0.000000089611550],USD[0.8010985148187319] |
| 08642631 | USD[0.0065579600000000] |
| 08642640 | SOL[0.000440000000000],USD[1.6658134539444000] |
| 08642642 | ETH[0.000000075400000],USD[520.0679857837664968] |
| 08642655 | BTC[0.112198240000000],ETH[0.514331270000000],ETHW[0.514110370000000],SHIB[10212052.048816000000000],SOL[36.912106390000000],USD[0.0042841148892034] |
| 08642662 | BTC[0.000000030000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000880000000],ETHW[0.015223380000000],MATIC[10.285491790000000],NFT (45236549950266732 8)[1],SHIB[18.000000000000000],SOL[0.698367380000000],TRX[1.000000000000000],USD[138.5309820207377540] |
| 08642664 | AUD[0.000000000000000],BTC[0.000000009351920],DOGE[1.000000000551730 06],ETH[0.001856893096402],ETHW[0.001829533096402],EUR[0.000000072919636],GBP[0.000000069721673],KSHIB[0.000000028729125],MATIC[0.000000018411578],PAXG[0.000000000506124 85],SHIB[4.000000007307113 6],SOL[0.000000009610200 0],USD[0.000274526882224],YF[0.000000000817043 20] |
| 08642674 | NFT (37502000483149390 5)[1],NFT (45643002621785350 7)[1],SOL[0.257730000000000],USDT[0.8248750000000000] |
| 08642675 | TRX[0.000025000000000],USD[0.000000065493507],USDT[0.000000051889180] |
| 08642680 | USD[61871.9881000000000000] |
| 08642682 | BTC[0.000000043321154],ETH[-0.000000037532182],NFT (45562489086649642 6)[1],SOL[0.000000038000000] |
| 08642686 | USD[100.0000000000000000] |
| 08642689 | BAT[374.539701710000000],TRX[1.000000000000000],USD[0.000000059835808] |
| 08642697 | DOGE[1.000000000000000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.0001855141445873] |
| 08642698 | USD[100.0000000000000000] |
| 08642703 | NFT (35608633839552025 7)[1],NFT (41268028262465960 7)[1],NFT (52100091995827345 2)[1],NFT (52130490532959632)[1],NFT (57079662294478004 3)[1],SOL[0.027604580000000],USD[18.0000008331517088] |
| 08642707 | DOGE[0.008917100000000],USD[10.6266168507166945] |
| 08642712 | TRX[0.011167000000000],USD[0.497251096217369 2],USDT[5362.500000000494857 2] |
| 08642716 | BRZ[1.000000000000000000],USD[0.000237855331066] |
| 08642718 | DOGE[0.000000006208230],ETH[0.000000331022157 0],ETHW[0.000000331022157 0],USD[0.0001342350840792] |
| 08642721 | USD[0.128230590075640 0],USDT[0.0000001201201201830] |
| 08642741 | BAT[1.000000000000000],GRT[1.000000000000000],TRX[4.000000000000000],USD[0.0663387632811669],USDT[1.0559567300000000] |
| 08642745 | BTC[0.001013980000000],CUSDT[4.000000000000000],DOGE[197.930127120000000],ETH[0.023395600000000],ETHW[0.023108320000000],MATIC[6.132105620000000],SHIB[2.000000000000000],SOL[0.147653580000000],USD[15.0920602675460348] |
| 08642756 | USD[2.7465434400000000] |
| 08642765 | BTC[0.000621650000000],CUSDT[1.000000000000000],MATIC[6.565399930000000],NFT (33696544777238096)[1],NFT (41438130654304590)[1],SHIB[1.000000000000000],SOL[0.327242370000000],TRX[1.000000000000000],USD[54.3512248606550988] |
| 08642780 | TRX[3.000000000000000000],USD[0.0000003978895 50] |
| 08642786 | BRZ[1.000000000000000],ETH[0.773884970000000],ETHW[0.873524260000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.0001042649437822] |
| 08642812 | USD[0.0000008336528252] |
| 08642815 | USD[0.0194140950000000] |
| 08642836 | USD[0.0039074300000000] |
| 08642853 | USD[2.0642240300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08642873 | SHIB[13800.000000000000000],USD[0.4940320000000000] |
| 08642878 | BTC[0.0003299200000000],CUSDT[1.0000000000000000],DOGE[78.0969404900000000],KSHIB[333.3039405200000000],SHIB[1317993.9330445200000000],USD[0.0000000071932942] |
| 08642886 | USD[100.0000000000000000] |
| 08642894 | USD[0.8340291803824954] |
| 08642913 | TRX[1654.2380010000000000] |
| 08642929 | DOGE[1.0000000000000000],GRT[22.5319860400000000],TRX[185.7336934700000000],USD[0.0000000062390097] |
| 08642932 | ETH[0.0000000005227742],SOL[0.0000000034864885],USD[0.0100069543978935] |
| 08642947 | BRZ[1.0000000000000000],BTC[0.0077090300000000],DOGE[3.0000000000000000],ETH[0.1165966900000000],ETHW[0.1165966900000000],MATIC[304.9678599500000000],SHIB[2.0000000000000000],SOL[3.5536465600000000],TRX[2.0000000000000000],USD[600.0004044456515579] |
| 08642957 | USD[0.0000004355766580] |
| 08642959 | BTC[0.0000000028000000] |
| 08642963 | AVAX[1.1497014100000000],BRZ[1.0000000000000000],BTC[0.0107611400000000],CUSDT[1.0000000000000000],ETH[0.1077940700000000],ETHW[0.1067039400000000],MATIC[19.5116363600000000],SHIB[4252523.6421524800000000],USD[0.4966494640811091] |
| 08642966 | SHIB[229494.0731796500000000],SOL[6.2419686200000000],TRX[2.0000000000000000],USD[0.0000009524721073] |
| 08642976 | ETH[0.0000001000000000],SOL[0.5678641592925847],USD[0.0000000237710320] |
| 08642977 | SOL[6.0279559900000000],USD[0.0000084196156389] |
| 08642980 | SOL[0.0993244700000000],ETH[0.0000022769322249] |
| 08642984 | AAVE[0.0871403000000000],ETH[0.0064731600000000],ETHW[0.0063910800000000] |
| 08642986 | DOGE[0.9348936600000000],ETH[0.0009240000000000],ETHW[0.4747320700000000],SHIB[1.0000000000000000],USD[0.0000000184461467] |
| 08643000 | USD[0.0003766156085419] |
| 08643004 | AAVE[0.0627930100000000],AVAX[1.2329422900000000],BCH[0.0293879100000000],BTC[0.0007301800000000],CHF[9.6166351000000000],DOGE[149.1335697500000000],ETH[0.0326324500000000],ETHW[0.0322247400000000],GRT[23.9580647400000000],HKD[81.4569209600000000],KSHIB[377.9752320300000000],LINK[0.6696575100000000],LTC[0.1835241700000000],MATIC[9.5384636600000000],SHIB[12977241.7062323700000000],SOL[0.3918766800000000],SUSHI[64.6815910600000000],TRX[155.3069737800000000],UNI[1.0915950100000000],USD[0.0010688770265571],USDT[110.9040260276968527] |
| 08643006 | TRX[1.0000000000000000],USD[0.0029573373311640] |
| 08643008 | BAT[23.5443607700000000],BRZ[53.9293315400000000],CUSDT[4.0000000000000000],GRT[48.6307702600000000],KSHIB[948.9178540700000000],SHIB[945626.4775413700000000],TRX[176.2045297600000000],USD[0.0000000060166222] |
| 08643013 | NFT [4761956891183193061[1],SOL[0.0104885900000000],USD[2.9800004384786928] |
| 08643022 | BTC[0.0034077400000000],ETH[0.0543393000000000],ETHW[0.0536662500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005302990683922] |
| 08643029 | USD[16.6021170800000000],USDT[0.0000001533082663] |
| 08643032 | BCH[0.0032220000000000],BTC[0.0000742000000000],ETH[0.0009240000000000],ETHW[0.0009240000000000],LINK[0.0872000000000000],LTC[0.0188300000000000],MATIC[9.6800000000000000],MKR[0.0035000000000000],SOL[0.0043100000000000],SUSHI[0.1710000000000000],USD[281.1087948285111000],USDT[0.0000005000000000] |
| 08643041 | AVAX[5.5537487000000000],BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.3293869428516246],DOGE[3.0000000000000000],ETH[0.0967715700000000],ETHW[0.0957393000000000],GRT[3.0013363100000000],SHIB[54.0000000000000000],SOL[78.1031321500000000],TRX[10.0000000000000000],USD[0.0041296762413582],USDT[1.0414069600000000] |
| 08643045 | BTC[0.0000999109000000],USD[43.5419143876006624],USDT[0.0000001123544150] |
| 08643046 | USD[0.0000009114751846] |
| 08643048 | SHIB[13369013.0377814200000000],SOL[3.1049503400000000],USD[10.5134211732184632] |
| 08643052 | USD[150.0000000000000000] |
| 08643064 | AVAX[2.2235237777485090],BTC[0.0052947000000000],DOGE[640.1000000000000000],ETH[0.0822380900000000],ETHW[0.0822380900000000],LTC[1.8300000000000000],SOL[2.2580487400000000],USD[0.0000195402303912] |
| 08643075 | TRX[3809.3803250000000000] |
| 08643085 | USD[56.6639602918000000] |
| 08643088 | CUSDT[1.0000000000000000],USD[0.0000255526340924] |
| 08643089 | USD[0.0075782700000000] |
| 08643098 | DOGE[355.6440000000000000],USD[0.2622040000000000] |
| 08643111 | NFT [4487520231504267901[1],NFT [4533620903298919711[1],SOL[0.0992193100000000],USD[0.9212469609146359] |
| 08643112 | SHIB[1.0000000000000000],SOL[0.2044070300000000],USD[0.0000003053305496] |
| 08643115 | CUSDT[1.0000000000000000],SOL[0.2338010400000000],USD[0.0000003735006542] |
| 08643163 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[1.4546203184755132] |
| 08643166 | USD[0.0000005034709815] |
| 08643176 | ETH[0.0163424000000000],ETHW[0.0163424000000000],USD[0.0000078326854720] |
| 08643208 | SOL[0.0533619800000000],USD[0.0000009367114602] |
| 08643211 | AVAX[0.0000000042212485],ETH[0.0021174024594762],ETHW[0.0020900424594762],KSHIB[0.0000000032426061],MATIC[0.0000000054520511],SOL[0.0000000019069220],USD[0.0000129259354340] |
| 08643225 | USD[26.5939504800000000] |
| 08643228 | USD[0.0001968952333925],USDT[0.0002040158969056] |
| 08643231 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0030969539815297] |
| 08643236 | USD[8.3093180400000000] |
| 08643239 | USD[7.1443412134938674] |
| 08643251 | DOGE[1.0000000000000000],SHIB[4725897.9206049100000000],USD[0.0000000000001044] |
| 08643256 | BTC[0.0000001000000000],ETH[0.0000092000000000],MATIC[0.0000512900000000],SOL[0.0000015100000000],USD[0.0042681731744479] |
| 08643259 | USD[7.0380309507228288] |
| 08643275 | ETH[0.0000003700000000],NFT [3744693264815800191[1],SHIB[11.0000000000000000],USD[0.0046559400892399],USDT[0.0066149683545915] |
| 08643279 | BTC[0.0129193100000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.2015883600000000],ETHW[0.2010883600000000],SHIB[5.6253118728574730] |
| 08643300 | SOL[0.0000301500000000] |
| 08643302 | BAT[2.0397132300000000],CUSDT[6.0000000000000000],DOGE[6.0000000000000000],ETH[0.4544411200000000],ETHW[0.4542502200000000],SHIB[4.0000000000000000],TRX[4.0000000000000000],USD[0.0000334914947729] |
| 08643318 | SHIB[1.0000000000000000],USD[0.2342811617050017] |
| 08643327 | AUD[22.4465627400000000],BTC[0.0026997000000000],CUSDT[3.0000000000000000],SGD[20.1778493600000000],SUSHI[2.6079748000000000],TRX[468.3178910500000000],USD[0.0000074572932806] |
| 08643333 | USD[3.0000000000000000] |
| 08643340 | ETH[0.0274880902325510],ETHW[0.0274880902325510],SHIB[1861504.0953090000000000],SOL[9.2669371363418118],USD[0.0000001509150163],USDT[0.0000006234077354] |

Schedule DOC: Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08643345 | USD[208.7724685262997261] |
| 08643367 | BAT[1.000000000000000000],BRZ[2.000000000000000],BTC[0.000000020000000],DOGE[3.000000000000000],ETH[0.046028940000000000],SHIB[12.000000000000000],SOL[0.000084700000000],TRX[5.000000000000000],USD[0.0011855275521911] |
| 08643369 | CUSDT[2.000000000000000000],DOGE[37.597648770000000],SHIB[1.699563280000000000],TRX[2.003450100000000],USD[0.0086139465980394] |
| 08643388 | AVAX[0.000012491024000],BTC[0.014571916174251],CHF[0.000000022312575],DAI[0.000000054026699],DOGE[1.000916337227170],ETH[0.222234616046408],ETHW[0.222019436046408],KSHIB[0.000000068430000],LINK[0.000000071336028],MATIC[0.000000055683292],NEAR[0.000564060000000],SHIB[22.000000009849899 3],SOL[0.000000008581117],TRXA.000000040000000],USD[0.0001394440165701] |
| 08643407 | USD[498.1548330887739291] |
| 08643409 | ETHW[0.165846150000000],SHIB[2.000000000000000],USD[353.4962687733117065] |
| 08643412 | CUSDT[1.000000000000000000],DOGE[5.000000000000000],ETHW[0.076163900000000],KSHIB[407.419101840000000],SHIB[13.000000000000000],TRX[2.000000000000000],USD[448.3052832856766881] |
| 08643420 | BRZ[2.000000000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000],LTC[0.028007630934000],MATIC[0.000018075691382O],SHIB[1.000000000000000],USD[0.0037932790793440] |
| 08643421 | BTC[0.039434400000000],DOGE[3.000000000000000],ETH[2.595942730000000],ETHW[2.532487050000000],MATIC[104.746170470000000],SHIB[39.000000000000000],SOL[2.0943080100000000],USD[15034.3049106014255841],USDT[1.0208917600000000] |
| 08643423 | BF_POINT[100.000000000000000],ETH[0.026066050000000],KSHIB[400.457482620000000],SHIB[1.000000000000000],SOL[0.078313450000000],TRX[1.000000000000000],USD[0.0101130394861579] |
| 08643428 | DOGE[69.954377850000000],ETH[0.012452180000000],ETHW[0.012452178951036],USD[0.000000004853665] |
| 08643432 | USD[1.000000000000000],SHIB[4.000000000000000],SOL[0.000040890000000],TRX[1.000000000000000],USD[0.1003583575145509] |
| 08643433 | USD[0.000000052589058] |
| 08643438 | CUSDT[1.000000000000000000],MATIC[91.563190720000000],TRX[1.000000000000000],USD[0.0129722445925170] |
| 08643440 | SOL[0.000000010000000],USD[0.6888164552542806],USDT[216.2168734800000000] |
| 08643446 | DOGE[21.011989230000000],USD[47.010000001335351] |
| 08643449 | ETH[0.000000841143567I],ETHW[0.000000820586156Z],SOL[0.000002876000000],USD[0.0000130731755319] |
| 08643453 | CUSDT[1.000000000000000000],LTC[0.000000063908525] |
| 08643456 | AVAX[0.000124010000000],BTC[0.000000880000000],DOGE[0.000175250000000],ETH[0.000014960000000],ETHW[0.000014960000000],LINK[0.000041010000000],MATIC[0.007847310000000],SHIB[102.000000000000000],SOL[0.000074220000000],TRX[0.000022850000000],USD[0.0089005384347898] |
| 08643458 | ETH[0.000000061678345],ETHW[1.207706740000000],USD[0.0000064542330072] |
| 08643476 | BTC[0.004547600000000] |
| 08643477 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.0002277072792924] |
| 08643482 | BTC[0.000089170000000],ETH[0.000098100000000],ETHW[0.000098100000000],USDT[0.000000050000000] |
| 08643487 | BTC[0.046062350000000],ETH[0.839584040000000],ETHW[0.839227700000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[103.1914918865945948] |
| 08643489 | BTC[0.003856600000000],ETH[0.055444040000000],ETHW[0.054757170000000],SHIB[3502205.112589650000000],TRX[1152.029306100000000],USD[0.0858387191773662] |
| 08643498 | USD[0.0075335389505422] |
| 08643510 | DOGE[0.633043368918013A],USD[0.0000171595941435],USDT[1.1879551300445236] |
| 08643517 | USD[0.0065026049901510] |
| 08643523 | BTC[0.204875110000000],USD[0.0000002520130779] |
| 08643528 | DOGE[1.000000000000000],USD[0.0000089579481S6] |
| 08643552 | USD[0.000000078775987] |
| 08643553 | BTC[0.016956800000000],DOGE[1.000000000000000],USD[0.0000012236263880] |
| 08643571 | BTC[0.000000668848197],USD[0.9679853503802134],USDT[0.000000083136873] |
| 08643577 | BTC[0.000000068456000],USD[0.1026609789632892] |
| 08643579 | SHIB[1.000000000000000],SOL[0.494520076530652Z],USD[22.1951968248377734] |
| 08643581 | AUD[14.950315570000000],CUSDT[485.549739820000000],EUR[9.435185310000000],GBP[7.831845020000000],KSHIB[468.281206610000000],PAXG[0.005759340000000],SHIB[748912.509483500000000],TRX[372.315775520000000],USD[5.3247779611761321] |
| 08643587 | GRT[42.368637310000000],SHIB[3.000000000000000],USD[0.4593657277510875] |
| 08643592 | USD[0.0057767600000000] |
| 08643604 | BRZ[1.000000000000000],DOGE[351.369044340000000],SHIB[1101846.862068520000000],TRX[1.000000000000000],USD[0.9277996286815752] |
| 08643605 | BRZ[1.000000000000000],BTC[0.003903120000000],ETH[0.583225740000000],ETHW[13.045325320000000],NFT[4637470895789542171],SHIB[16.000000000000000],SOL[5.837962130000000],TRX[1.000000000000000],USD[665.9062565530162164] |
| 08643618 | SOL[0.001718740000000],USD[0.4562183642668644] |
| 08643624 | CUSDT[1.000000000000000000],USD[0.0100000652309890] |
| 08643637 | BRZ[1.000000000000000],BTC[0.026653070000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000],ETH[0.168000950000000],ETHW[0.167668940000000],MATIC[13.395488350000000],NFT[4750578841 16060060][1],NFT [533750938290271649],SHIB[818130.102548630000000],SOL[1.269242120000000],TRX[602.374907340000000],USD[0.1444052136950610] |
| 08643652 | USD[0.0014050621541596] |
| 08643653 | BTC[0.000007120000000],USD[0.000042120810872O],USDT[0.000000067617444] |
| 08643659 | CUSDT[1.000000000000000000],LTC[1.951969880000000],USD[0.0000000042254724] |
| 08643661 | BTC[0.002009420000000],ETH[0.056650599938948B],ETHW[0.056650599389488],NFT[351451130135411191][1],NFT[394875745476538107][1],NFT[475880284324744384][1],NFT[524372894683565520][1],NFT[551421649149956083][1],SOL[0.804637590000000],USD[0.0000581921082971] |
| 08643671 | ETH[0.000970850000000],USD[0.0005360960000000] |
| 08643676 | USDT[1.2948527524543200] |
| 08643677 | AAVE[0.000000062691986],BAT[0.000000004850713],CUSDT[0.0000000769556381],DOGE[0.000000012860000],ETH[0.000000005796298],GRT[0.000000014060230],NEAR[0.000000035289252],SOL[0.000000018258312],SUSHI[0.000000007780567],TRX[0.000000000886959],USD[0.0092820830025936],USDT[0.0000000063372412] |
| 08643681 | BRZ[0.457847480000000],BTC[0.004445100000000],CHF[4.100853390000000],DAI[0.928245780000000],DOGE[1365.506799820000000],ETH[0.193953890000000],ETHW[0.193741490000000],GRT[116.882874490000000],MATIC[91.238555950000000],SHIB[7406979.794916410000000],TRX[3869.375376850000000],USD[0.000 5051058709652] |
| 08643687 | ETH[0.013297470000000],ETHW[0.013133310000000],USD[0.0000030753592553] |
| 08643689 | USD[0.6096278050000000] |
| 08643691 | BTC[0.000000090018376],ETH[-0.000000006776063],TRX[0.0000150050000000],USD[0.9216143122884945] |
| 08643692 | ETH[0.120000000000000],ETHW[0.120000000000000],MATIC[100.000000000000000],SOL[4.995000000000000],USD[2.7624784000000000] |
| 08643693 | USD[0.0083798131078944],USDT[0.000000093698783] |
| 08643695 | USD[9.0238326866367072] |
| 08643696 | BTC[0.006653270000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000],ETH[0.050529990000000],ETHW[0.050529990000000],SOL[1.340988290000000],TRX[1.000000000000000],USD[0.0000003378869494] |
| 08643701 | SOL[0.7295534100000000],USD[17.5922040472291621] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08643714 | NFT (3009628875217679101)[1],NFT (3275672832811203528)[1],NFT (3406991509907553585)[1],NFT (3496574175911550090)[1],NFT (3505267965551106536)[1],NFT (3627441472584859590)[1],NFT (3644287977983578743)[1],NFT (4043404611628693441)[1],NFT (4225945108260909031)[1],NFT (4510543368715223183)[1],NFT (4662819052214925761)[1],NFT (4817089191219723141)[1],NFT (5002165028887258711)[1],NFT (5081065116362478341)[1],NFT (5099505862557946701)[1],NFT (5159954131206474861)[1],NFT (5161985068898291291)[1],NFT (5415194093450210421)[1],NFT (5486875778543986151)[1],NFT (5536894647621737991)[1],SHIB[1.000000000000000000],USDT[219.067651105892073|2] |
| 08643715 | SOL[0.069930000000000000],USD[0.805075000000000000] |
| 08643717 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000846105472530] |
| 08643724 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.005068801499879] |
| 08643730 | BTC[0.002805550000000000],CUSDT[3.000000000000000000],DOGE[4.000000000000000000],ETH[0.000015300000000000],ETHW[0.000015300000000000],MATIC[0.000246880000000000],SHIB[20.000000000000000000],SOL[0.000160300000000000],TRX[4.000000000000000000],USD[0.0005898316339618] |
| 08643788 | BAT[1.000000000000000000],DOGE[2.000000000000000000],ETHW[1.366144810000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],UNI[1.050263300000000000],USD[0.0065320907909344] |
| 08643797 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[1.042796030504262|2] |
| 08643822 | ETHW[0.906576570000000000],SOL[14.696290000000000000],USD[1.531310716359798|4] |
| 08643827 | CUSDT[1.000000000000000000],SHIB[3.000000000000000000],USD[0.008068980011076|3] |
| 08643828 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],ETH[0.000006100000000000],ETHW[0.000006100000000000],LTC[0.000014750000000000],USD[0.014585392376818] |
| 08643834 | DOGE[0.001179590000000000],USD[0.003370151796570|0] |
| 08643835 | AAVE[2.231475230000000000],AVAX[15.582127870000000000],BTC[0.052724650000000000],DOGE[187.866055160000000000],ETH[0.776310880000000000],ETHW[0.334688140000000000],LINK[6.315668550000000000],MATIC[359.958883450000000000],SHIB[970858.105465180000000000],SOL[7.185059570000000000],TRX[1.000000000000000000],UNI[5.814512350000000000],USD[0.124433655930783] |
| 08643851 | USD[0.001904810000000000],USDT[1.055000000000000000] |
| 08643856 | USD[54.595944510000000000] |
| 08643859 | ETHW[0.474525000000000000],USD[1.250000000000000000] |
| 08643865 | DOGE[0.000318200000000000],SHIB[1.000000000000000000],USD[0.022223164728595|6] |
| 08643870 | CUSDT[1.000000000000000000],SOL[1.039650810000000000],USD[0.000015788533096] |
| 08643872 | NFT (3068583064943049281)[1],NFT (3542512975890516181)[1],NFT (3732500728596648681)[1],SOL[0.830000000000000000],USD[0.501474864166577|8] |
| 08643890 | SHIB[1.000000000000000000],SOL[0.250420490000000000],USD[5.000000997654804|4] |
| 08643897 | CUSDT[2.000000000000000000],USD[124.432663242777718|0] |
| 08643901 | ETH[0.231005000000000000],ETHW[0.231005000000000000],SOL[1.029469800000000000],USD[290.178282329696435|5] |
| 08643915 | BRZ[2.000000000000000000],SHIB[0.000000860054564],TRX[1.000000000000000000],USD[0.595746032897414|6] |
| 08643920 | BTC[0.000000065678174],DOGE[6.000000000000000000],ETH[0.000000037056632],GRT[0.000000077024744],SHIB[28.000000000000000000],SOL[0.000000078032228],TRX[3.000000000000000000],USD[0.000024907712406] |
| 08643921 | BTC[0.000253750000000000],NFT (3218004696782024541)[1],NFT (4386020327017101631)[1],NFT (5720513964115007311)[1],SOL[0.324702117630294|4],USD[0.010120201291696|6] |
| 08643928 | SHIB[20.054167000000000000],TRX[1.000000000000000000],USD[0.000000036299564] |
| 08643929 | DOGE[0.000000032803200],SOL[0.005928905918982|4],USD[11.520353421866512|7] |
| 08643941 | SOL[0.000008610000000000],USD[0.000000928620780|8] |
| 08643942 | USD[11.893412056289598|6],USDT[0.000000085898655] |
| 08643945 | BTC[0.001788719074623|1],USD[0.000033820092531|8] |
| 08643948 | USD[104.000000000000000000] |
| 08643955 | BTC[0.000118440000000000],SHIB[1.000000000000000000],USD[0.001877836328017] |
| 08643959 | SOL[0.000059400000000000],USD[0.000039782782621] |
| 08643961 | BTC[0.002054870000000000],USD[0.000110179856843] |
| 08643966 | USD[0.123187114668862|9] |
| 08643979 | BTC[0.401249900000000000],ETHW[1.000000000000000000],USD[2756.129595800000000000] |
| 08644011 | USD[0.620000000000000000] |
| 08644016 | BRZ[1.000000000000000000],MATIC[31.883239970000000000],SOL[0.572095410000000000],TRX[1.000000000000000000],USD[0.000000137990293] |
| 08644017 | BTC[0.000010967950000],USD[0.475261500000000000] |
| 08644019 | BAT[2.000000000000000000],BRZ[5.000000000000000000],DOGE[50.599149370000000000],ETHW[0.027624420000000000],GRT[2.000000000000000000],LINK[1.000000000000000000],MATIC[1.000000000000000000],SHIB[8.000000000000000000],SUSHI[2.000000000000000000],TRX[9.000000000000000000],USD[0.000004227304144|4],USDT[0.000000059568096] |
| 08644026 | BTC[0.000005052334865],ETH[0.024101988512777|1],ETHW[0.023801028512777|1],SHIB[1.000000000000000000] |
| 08644056 | AVAX[0.000206979452990],BTC[0.000000204625790],DAI[0.000000080519050],ETH[0.000000028235403],MATIC[0.000000038408719],NEAR[0.000000080000000],SHIB[51.000000000000000000],SOL[0.952028915859166|1],TRX[0.000000035315871],USD[0.000001929195883],USDT[0.0003314890924444] |
| 08644061 | USD[0.917486591950947|6] |
| 08644063 | USD[0.000000011517248] |
| 08644065 | BAT[1.000000000000000000],DOGE[27.964000000000000000],GRT[4.360490500000000000],KSHIB[95.885026800000000000],MATIC[0.881072400000000000],TRX[64.946974410000000000],USD[0.025783648511671|9] |
| 08644090 | USD[10.000000000000000000] |
| 08644093 | AAVE[0.010000000000000000],BTC[0.000933700000000000],ETH[0.000000039067576],SOL[0.000000020000000],USD[0.122428001618053|7],USDT[0.182643000000000000] |
| 08644103 | USDT[0.000000068639780] |
| 08644104 | USD[105.963729590000000000] |
| 08644121 | KSHIB[0.637230750000000000],USD[0.000000017820210] |
| 08644125 | SOL[0.116529190000000000],USD[0.000006983949976] |
| 08644127 | USD[0.580590550000000000] |
| 08644133 | USD[10.000000000000000000] |
| 08644135 | CUSDT[1.000000000000000000],SOL[2.248730630000000000],USD[0.010000936155428|4] |
| 08644140 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[22.856465587653224] |
| 08644141 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000045000000000000],CUSDT[1.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],SHIB[7.000000000000000000],TRX[4.000000000000000000],USD[0.000000093164264] |
| 08644143 | BTC[0.174480090000000000],DOGE[87.986079560000000000],SHIB[3.000000000000000000],TRX[4.000000000000000000],USD[0.001687506934633] |
| 08644149 | USD[0.000216825503918] |
| 08644173 | BTC[0.000009150000000000],CUSDT[0.000000010289276],MATIC[0.003675800000000000],SHIB[2.000000071751624],TRX[1.000000000000000000],USD[0.192184514291831|6],USDT[0.000000097274270] |
| 08644192 | BRZ[4.811402910000000000],DOGE[18.052763090000000000],MATIC[1.013519860000000000],TRX[2.770318860000000000],USD[0.000000093652201] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08644209 | SHIB[1.00000000000000000],USD[0.00201623555786016],USDT[0.000000001609893] |
| 08644210 | BTC[0.00006520000000000],DOGE[1.000000000000000],ETH[0.036451330000000],ETHW[0.036451330000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.805630011485160000] |
| 08644214 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],LTC[2.38369947000000000],SOL[2.24381200000000000],TRX[3900.394926850000000],USD[310.53725237868389290] |
| 08644235 | USD[500.00000000] |
| 08644242 | BF_POINT[200.00000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.00000000435999798],ETHW[0.10245226435999798],SHIB[30.0000000000000000],TRX[5.000000000000000],USD[0.00577192447384746] |
| 08644269 | USD[340.69752200000000000] |
| 08644272 | PAXG[0.08328362000000000],SOL[1.6292326800000000],USD[0.00014285930507081] |
| 08644275 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.00570969000774815] |
| 08644286 | SOL[15.31845750000000000],TRX[337.678900000000000],USD[0.10427801000000000] |
| 08644287 | BTC[0.00118090000000000],CUSDT[2.00000000000000000],SHIB[1.000000000000000],USD[0.813294009951705200] |
| 08644292 | SOL[0.52317336000000000],USD[0.00000005573876880] |
| 08644299 | BTC[0.00084047000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.00375413375000],ETHW[0.00375413375000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.00321740803574300] |
| 08644304 | USD[0.00037046571954850] |
| 08644313 | BTC[0.00293819000000000],USD[1000.00001712457950106] |
| 08644315 | BTC[0.04676782982600000],ETH[0.60201830000000000],ETHW[0.60201830000000000],LTC[0.00493851098610910],SOL[0.00609000000000000],USD[0.66350000000000000],USDT[3406.32670090000000000] |
| 08644324 | USD[0.00000000480000000] |
| 08644327 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[6.2312798227520270] |
| 08644328 | SOL[5.05496000000000000],USD[0.71807380000000000] |
| 08644331 | AAVE[0.00000000628845680],SOL[18.391528049810961600],USD[0.00000327185667930],WBTC[0.00000000405806340] |
| 08644338 | CUSDT[1.000000000000000],ETH[0.00859612000000000],ETHW[0.00848668000000000],USD[0.00002180994744050] |
| 08644349 | USD[10.64700760000000000] |
| 08644350 | ETH[0.04319469000000000],ETHW[0.04286117000000000],TRX[1.000000000000000],USD[0.00091343693834750] |
| 08644384 | BTC[0.00261747000000000],TRX[1.000000000000000],USD[0.00030716588044480] |
| 08644391 | USD[158.93978842000000000] |
| 08644394 | USD[0.00000040413492120] |
| 08644397 | BRZ[1.000000000000000],ETHW[0.02648647000000000],SHIB[20.0000000000000000],TRX[3.000000000000000],USD[0.00172820121063080] |
| 08644402 | GRT[1.000000000000000],SHIB[0.00000001000000000],USD[0.00000088991470780] |
| 08644404 | USD[0.36778614882837480],USDT[0.00000000745039740] |
| 08644405 | DOGE[92.42051162000000000],SHIB[5.000000000000000],USD[0.00000001105184760],USDT[0.00000000834910400] |
| 08644410 | BTC[0.00018397000000000],TRX[0.00001700000000000],USD[0.13611840000000000] |
| 08644412 | BRZ[2.000000000000000],CUSDT[2.000000000000000],DOGE[4.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[1.07690096181165730] |
| 08644423 | USD[21378.42416756750133050] |
| 08644428 | AVAX[0.00000000446227910],BF_POINT[100.00000000000000000],ETH[0.00000000437820360],SOL[0.00000003273036500],USD[0.00000001016143890] |
| 08644435 | BTC[0.00146963000000000],CUSDT[1.000000000000000],DOGE[2.00000000000000000],ETHW[6.54991837000000000],SHIB[12.0000000000000000],SOL[0.00000005740720000],TRX[0.00000700000000000],USD[0.00087686121378090] |
| 08644446 | USD[500.01000000000000000] |
| 08644448 | USD[0.00000002490438300] |
| 08644473 | BTC[0.00004962000000000],DOGE[1.000000000000000],ETH[0.00025084000000000],ETHW[0.00025084000000000],MATIC[0.01312455000000000],USD[13.77337621170010615] |
| 08644475 | BTC[0.00354979000000000],DOGE[212.338896150000000000],ETH[0.05252692000000000],ETHW[0.05187325000000000],SHIB[5.00000000000000000],USD[0187.690984445035088100] |
| 08644487 | CUSDT[242.62194606000000000],DAI[4.21963724000000000],DOGE[29.694307460000000000],MATIC[4.31832634000000000],NFT[380927571496586007](1),SHIB[3.00000000000000000],SOL[1.60983070000000000],TRX[88.43089764000000000],UNI[1.05223037000000000],USD[4.52715224244520077],USDT[5.28706393000000000] |
| 08644489 | NFT[520382050835121274](1),USD[0.23151936000000000],USDT[0.00000000597341320] |
| 08644494 | DAI[24.81806148000000000],DOGE[458.468949510000000000],SHIB[1.00000000000000000],USD[2.45542006864550400] |
| 08644510 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[2.01000057406999581] |
| 08644511 | SHIB[4.000000000000000],USD[0.00000001481207760] |
| 08644518 | USD[0.00000031140957860] |
| 08644532 | BTC[0.00000007773099960],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[2.00000000000000000],USD[0.00071897875161830] |
| 08644533 | USD[0.00000006442800840] |
| 08644545 | BTC[0.01299340000000000],ETH[0.18290200000000000],ETHW[0.18290200000000000],USD[4.00923200000000000] |
| 08644546 | SOL[0.00000008007809400] |
| 08644551 | USD[10.509838151896615630] |
| 08644559 | ETH[0.00000009000000000],USD[0.00019535743211990] |
| 08644561 | DOGE[6.979544210000000000],LINK[0.256351520000000000],SOL[0.11655258000000000],USD[0.00137088518721300] |
| 08644587 | AVAX[0.08405229000000000],SOL[0.00050000000000000],USD[0.00000019899957200],USDT[0.00000029161722090] |
| 08644605 | SOL[22.40092693000000000],USD[0.00000004960022260] |
| 08644617 | USD[71.83100224588959840] |
| 08644630 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[109.73033060207165176] |
| 08644639 | BTC[0.00063399000000000],CUSDT[1.000000000000000],USD[0.00016272337626940] |
| 08644640 | ETH[0.00000100000000000],ETHW[0.00000000792761910],USD[0.00035748308772760] |
| 08644644 | CUSDT[1.000000000000000],ETH[0.04375074000000000],ETHW[0.04320477000000000],USD[0.00000973656933860] |
| 08644649 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[5.000000000000000],GRT[331.020371810000000000],SHIB[23.0000000000000000],TRX[3.000000000000000],USD[0.00000000984376] |
| 08644659 | USD[100.00000000000000000] |
| 08644662 | USDT[0.00000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08644663 | USD[0.1058504000000000] |
| 08644670 | USD[1.0721500000000000],USDT[2.5157250000000000] |
| 08644674 | CUSDT[4.0000000000000000],USD[8.5154226509963488] |
| 08644678 | CUSDT[1.0000000000000000],SOL[1.5636506100000000],USD[0.0000005104846458] |
| 08644683 | BTC[0.0010945200000000],SOL[0.2448019400000000],TRX[0.0000053287121226],USD[0.0000000047566848],USDT[1.6780137942376455] |
| 08644697 | ETH[0.0147040800000000],SHIB[207459.2010909300000000],USD[0.0000460923144412],USDT[0.0000001455945100] |
| 08644702 | USD[0.1609774493018331] |
| 08644703 | SOL[0.0054265260000000] |
| 08644711 | USD[106.4904961600000000] |
| 08644714 | AVAX[0.5994000000000000],USD[6.8501000000000000] |
| 08644720 | BCH[0.0000000069377228],CUSDT[0.0000000031789956],DAI[0.0000138100549056],ETH[0.0000000028790094],KSHIB[0.0000000039669701],MATIC[0.0000000045190000],MKR[0.0000000080887750],SHIB[10.7122438200000000],SOL[0.1997200640880976],USD[11.5519488426604799] |
| 08644721 | ETH[0.0000000013796522] |
| 08644722 | BTC[0.0000004527111494],SHIB[1.0000000000000000],USD[0.0087648599239336] |
| 08644727 | BTC[0.0000000052000000],ETH[0.0000000050102777],ETHW[0.0006920904884489],USD[0.0000116688516635] |
| 08644745 | DOGE[0.0002627121600000],NFT [4034396802058272091[1],SHIB[486.9324063300000000],USD[0.2231988500000000] |
| 08644758 | BCH[0.0000000024484360],BTC[0.0000000017382398],CUSDT[0.0000000026309177],DOGE[2.0000000000000000],ETH[0.0000000042790933],KSHIB[0.0000000080933015],MATIC[0.0000000084041108],SHIB[5.0000000000000000],SOL[0.0000206300000000],SUSH[0.0000000019620000],TRX[2.0000000062183494],UNI[0.0000000057101369],USD[0.0000394972042125] |
| 08644769 | BTC[0.0000820000000000],ETHW[0.0000820000000000],USD[0.4088947960000000],USDT[0.6820371640000000] |
| 08644772 | USDT[0.4061023000000000] |
| 08644785 | ETH[0.0000000100000000],DOGE[0.0000000056485024],USD[0.0667693577399330] |
| 08644806 | BTC[0.0000045817444230],ETH[0.0000000003091085],NFT [3094305235643541841[1],NFT [312031576394167253][1],NFT [329134919485137844][1],NFT [429460473116015139][1],NFT [455855699569461266][1],NFT [523160928947916762][1],NFT [563435965443221083][1],SOL[0.0000000015182000],USD[0.0000004576766782] |
| 08644813 | SHIB[456622.0045662100000000],USD[0.0000000015] |
| 08644830 | TRX[0.7020000000000000],USD[0.0062642200000000] |
| 08644836 | BF_POINT[300.0000000000000000],BTC[0.0025997500000000],SOL[0.1024169100000000],USD[0.0078594315667321] |
| 08644843 | USD[20.0000000000000000] |
| 08644844 | AVAX[1.0000000000000000],ETH[0.0358328868988926],ETHW[0.0358328868988926],SOL[4.6613263400000000],TRX[0.0000030000000000],USD[0.0000000954164814],USDT[0.0000180212100178] |
| 08644847 | AAVE[0.0086923300000000],AVAX[0.0590476700000000],BAT[1.5475549400000000],BCH[0.0071213400000000],BRZ[5.0569876000000000],BTC[0.0000341184072879],CUSDT[2.0000000000000000],DOGE[65.8567665500000000],ETH[0.0016610700000000],ETHW[0.0016381100000000],GRT[9.5166924400000000],LINK[0.0769720800000000],LTC[0.0400000000000000],MATIC[2.2077706700000000],MKR[0.0005794500000000],NFT [348513802115769683][1],NFT [469043660555327840][1],PAXG[0.0049678000000000],SHIB[601972.3540419400000000],SOL[0.3065464835381228],SUSHI[0.3454841100000000],TRX[34.9095917500000000],UNI[0.1187248900000000],USD[0.0000007392186],YFI[0.0000540800000000] |
| 08644869 | BTC[0.0000273000000000],ETHW[0.1484920400000000],TRX[0.0000900000000000],USD[0.0000002334999982],USDT[0.0001087530732000] |
| 08644876 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003549189257894] |
| 08644905 | BTC[0.0000000063200000],USD[0.0046325286308609],USDT[0.0000008611420] |
| 08644907 | BF_POINT[200.0000000000000000] |
| 08644908 | SOL[3.0972246300000000],USD[0.0000001467266647] |
| 08644928 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0052065700000000],ETHW[0.0051381700000000],KSHIB[10.0000000000000000],MATIC[1.2093036700000000],PAXG[0.0000018400000000],SHIB[449584.4696210300000000],SOL[0.0000184000000000],TRX[1.0000000000000000],USD[3.6811521093378534] |
| 08644932 | BTC[0.0000002096982],CUSDT[5.0000000000000000],USD[40.0100003832346336] |
| 08644938 | BTC[0.0018582600000000],CUSDT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0288019700000000],ETHW[0.0284462900000000],LTC[0.6810805400000000],SOL[0.0000447000000000],TRX[1.0000000000000000],USD[0.0001109582785396] |
| 08644950 | SOL[0.1000000000000000] |
| 08644969 | NFT [543907819624023202][1],SOL[0.0200000000000000] |
| 08644973 | ETH[0.0000000071900000],GRT[0.0000000032790640],USD[0.0000000071251587] |
| 08644989 | USD[0.0000004023312452] |
| 08644998 | SOL[0.0000000200000000] |
| 08645001 | CUSDT[1.0000000000000000],KSHIB[3956.8815853500000000],SHIB[1.0000000000000000],USD[0.0100000000247081] |
| 08645028 | USD[0.1551596027695834] |
| 08645057 | BRZ[4.0000000000000000],CUSDT[6.0000000000000000],DOGE[2.9352857700000000],ETH[0.0004962140985967],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.5142480111714344],YFI[0.0002549900000000] |
| 08645066 | BAT[3.1043533000000000],BRZ[3.0000000000000000],BTC[0.0000000096844477],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[7.0000000000000000],TRX[6.0000000000000000],USD[0.0000000708313131],USDT[0.0017784032790453] |
| 08645077 | CUSDT[1.0142602800000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0002842938491188] |
| 08645080 | NFT [306701328091764376][1],NFT [313936642488646806][1],NFT [323593881221031307][1],NFT [356972296095165486][1],NFT [434395532302774979][1],NFT [473672211983171399][1],NFT [510522121050251319][1],NFT [520484870832682561][1],NFT [545689232413355438][1],NFT [552201672814551448][1],SOL[0.0880000000000000] |
| 08645086 | USDT[2.0000000000000000] |
| 08645116 | BTC[0.0000000063341124],SOL[0.0000001000000000],USD[0.0052432369381 6],USDT[0.0000000073834434] |
| 08645119 | TRX[0.0111460000000000],USD[0.0000042559239876],USDT[0.0000000088748349] |
| 08645152 | TRX[0.0000010000000000] |
| 08645157 | ALGO[0.0000000055000000],CUSDT[6.0000000000000000],KSHIB[0.0000993200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1.7903738350863672],USDT[0.0000000125951738] |
| 08645165 | CUSDT[1.0000000000000000],USD[0.0000010875000465] |
| 08645179 | USD[0.0050306725200434] |
| 08645196 | BTC[0.0000000085482136],ETH[0.0000000009206768],ETHW[0.0000000009206768] |
| 08645205 | BTC[0.0000002266500 0],DOGE[0.0000000043946024],ETH[0.0000000050920000],KSHIB[0.0000000063595861],MATIC[0.0000000063106407],NEAR[1.1694200064678864],SHIB[0.0000000063656368],SOL[0.0000000003372602],TRX[0.0000000303937849],USD[0.0000002253058891],USDT[0.0000000017214589] |
| 08645229 | NFT [506723993969221470][1],SOL[0.5618280400000000] |
| 08645232 | NFT [348165371696900758][1],NFT [424988003476340485][1],NFT [560872261603023853][1],USD[2.0000000000000000] |
| 08645236 | NFT [394249857348227492][1],USD[29.5410000000000000] |
| 08645237 | DOGE[1.0000000000000000],USD[0.0003587195186016] |
| 08645242 | DOGE[1.0000000000000000],USD[0.0100061912948652] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08645245 | USD[1002.211000000000000] |
| 08645246 | DOGE[1.000000000000000],ETH[0.433001380000000],ETHW[0.432819676567483],SHIB[2.351657230000000000],USD[0.000005732355728] |
| 08645247 | USD[10.510000000000000] |
| 08645251 | ETH[0.000000029285349],USDT[0.000000005000000] |
| 08645309 | BTC[0.001557490000000],CUSDT[2166.750351350000000],DOGE[272.373820490000000],KSHIB[1538.922650560000000],SHIB[13638100.352665270000000],SOL[1.150878740000000],USD[0.000000043193642] |
| 08645312 | NFT[3114040980924004031,NFT[343506193425327442][1],NFT[490496994463937200][1],NFT[510800510003930531][1],NFT[531290569170309617][1],SOL[0.000000010000000] |
| 08645329 | USD[532.350376970000000] |
| 08645395 | USD[265.766241270000000] |
| 08645402 | USD[3.863099560000000] |
| 08645409 | BAT[14.779838640000000],BRZ[97.848728940000000],MATIC[6.695859160000000],SHIB[839829.181420160000000],USD[0.000000044206144] |
| 08645413 | GBP[0.007497980000000],USD[0.000000171944419] |
| 08645418 | USD[5.000000000000000] |
| 08645435 | MATIC[0.001445170000000],SHIB[1.000000000000000],USD[0.000000022492398] |
| 08645452 | TRX[0.000001000000000],USD[0.000000006577058],USDT[0.001945290050170] |
| 08645485 | AVAX[0.000000010000000],BF_POINT[200.000000000000000],DOGE[5.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.008711932677234],USDT[0.000000006056527] |
| 08645492 | BTC[0.000000078939093],DOGE[0.000000001554748],USD[0.001391236654509] |
| 08645499 | USD[21.297126810000000] |
| 08645505 | BTC[0.164758280000000],ETH[1.245733140000000],SOL[22.318585130000000],USD[12.266431013688847821] |
| 08645509 | BAT[16.005486270000000],BRZ[73.908071770000000],CUSDT[2.000000000000000],DAI[27.429121960000000],DOGE[1.000000000000000],USD[0.000000088282604] |
| 08645518 | ETH[0.009700000000000],ETHW[0.009700000000000],NFT[333405222018890258][1],SOL[0.100000000000000] |
| 08645524 | BTC[0.129370500000000],USD[20.725000000000000] |
| 08645530 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.311730362457641],SHIB[2.000000000000000],USD[0.004723436341940] |
| 08645539 | SOL[0.000000061772854],USD[0.000000022964666] |
| 08645556 | DOGE[2515.672673950000000],ETH[0.230414020000000],ETHW[0.230210320000000],USD[1952.919555316780319] |
| 08645559 | USD[1.000000000000000],USD[0.537057350000000],USDT[0.000000056035900] |
| 08645568 | BRZ[1.000000000000000],BTC[0.000130030000000],CUSDT[1.000000000000000],DOGE[2352.350361220000000],ETHW[0.010225040000000],KSHIB[2501.079632700000000],SHIB[2188531.268977080000000],SOL[0.672221530000000],SUSHI[4.792676180000000],TRX[441.594512060000000],USD[0.000000082038993] |
| 08645570 | BTC[0.023300000000000],DAI[81.400000000000000],ETH[0.234000000000000],ETHW[0.234000000000000],SHIB[10000000.000000000000000],USD[0.036226560000000] |
| 08645572 | DOGE[152.033552030000000],USD[0.000000012154246] |
| 08645584 | DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.009249047137353] |
| 08645614 | BTC[0.000141510000000],USD[0.002525182589497] |
| 08645622 | TRX[0.000010000000000],USDT[0.000000173991676] |
| 08645624 | BTC[0.000000059568106],USD[0.002791411230303] |
| 08645626 | USD[1.314420380000000] |
| 08645643 | BAT[30.534685170000000],BRZ[142.940656100000000],CUSDT[4.000000000000000],GRT[64.751226980000000],SOL[0.282986000000000],USD[0.000000721425635B] |
| 08645648 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[6.000000000000000],SOL[0.000008670000000],TRX[1.000000000000000],USD[0.008868414668242],USDT[0.000000017821496] |
| 08645666 | USD[0.005423369848522B] |
| 08645673 | SOL[0.872570190000000],USD[0.000004304379529] |
| 08645678 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000073576509] |
| 08645687 | ETH[0.000000027552222],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000965828956130] |
| 08645689 | ETH[0.008723800000000],ETHW[0.008614360000000],SHIB[1.000000000000000],USD[0.000116001424654B] |
| 08645691 | CUSDT[1.000000000000000],DOGE[69.100632520000000],ETH[0.013703010000000],ETHW[0.013537660000000],SHIB[1.000000000000000],SOL[0.105139840000000],USD[0.012359375594249] |
| 08645693 | USD[40.000000000000000] |
| 08645717 | SOL[0.039960000000000],USD[0.874800000000000] |
| 08645720 | BTC[0.000675170000000],CUSDT[2.000000000000000],ETH[0.010332370000000],ETHW[0.010332370000000],USD[0.000174765755997Z] |
| 08645728 | BTC[0.000000080007300],DOGE[0.000000007920000],ETH[0.000000078847664],ETHW[0.000000078847664],LINK[0.000000051810200],MATIC[0.000000033252236],SOL[0.000000060448391],USD[0.000000078022812] |
| 08645733 | CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[118.101223191049574B] |
| 08645742 | USD[0.017815640000000] |
| 08645743 | USD[0.001175546464000] |
| 08645749 | CUSDT[2.000000000000000],USD[0.001917563559598A] |
| 08645753 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.003650793802556B] |
| 08645756 | BRZ[1.000000000000000],NFT[409455479441103521][1],NFT[429038244473440187][1],USD[0.000000035980700] |
| 08645761 | CUSDT[2.000000000000000],SHIB[5130298.424021350000000],TRX[1.000000000000000],USD[0.000000022877073] |
| 08645772 | BTC[0.003737650000000],SHIB[4704803.311116890000000],USD[0.004748085784499] |
| 08645784 | USD[0.004779626422928B],USDT[0.000000034152019] |
| 08645785 | MATIC[17.733363512901824G],TRX[0.000088000000000],USD[0.000000119067300],USDT[0.000000029838180] |
| 08645788 | BTC[0.000000010000000],USD[0.274788492321378S] |
| 08645792 | AAVE[6.130123170000000],ALGO[4084.692209686291582G],BTC[0.194083160000000],DOGE[51939.349494640000000],ETH[2.072304970000000],KSHIB[0.000000004000000],LINK[119.857411570000000],MKR[0.330262160000000],NEAR[14.887257110000000],NFT[299967892468315294][1],NFT[315839854635196288][1],NFT[321259100792829435][1],NFT[411383700992912545][1],SHIB[0.000000015426125S],SOL[20.125551740000000],UNI[150.969014700000000],USD[0.000000117008258],USDT[0.000000004500212I] |
| 08645795 | USD[20.000000000000000] |
| 08645796 | BTC[0.000533450000000],USD[0.000284933606738735] |
| 08645806 | ETHW[0.080000000000000] |
| 08645813 | USD[0.011812400000000] |

Schedule D-1 Liquidity Unsecured Convenience Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08645814 | ETH[0.0018427300000000],ETHW[0.0018153700000000],SOL[0.0000001600000000],USD[0.0000008673137727] |
| 08645839 | SOL[0.0088629300000000],USD[0.0000010362199104] |
| 08645847 | NFT[524254816678966827][1],USDT[0.0000037892875 13] |
| 08645853 | BRZ[1.0000000000000000],BTC[0.0000062000000000],CUSDT[3.0000000000000000],SHIB[1.0000000000000000],USD[0.0656921909746382] |
| 08645867 | USD[74.2678599650000000] |
| 08645870 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0004194271946656],USDT[1.0000000000000000] |
| 08645883 | SOL[0.0052187300000000],USD[0.0000010301289650] |
| 08645884 | BTC[0.0007378400000000],CUSDT[1.0000000000000000],ETH[0.0096343900000000],ETHW[0.0095112700000000],SHIB[1.0000000000000000],USD[0.0001138130740448] |
| 08645887 | BAT[12.2350616600000000],BRZ[1.0000000000000000],GRT[25.4875782000000000],KSHIB[464.5419755400000000],SHIB[493634.1302245600000000],TRX[183.9051588400000000],USD[0.0000000052554458] |
| 08645893 | USD[15.9166384000000000] |
| 08645899 | USD[917.2475807500000000] |
| 08645910 | BF_POINT[300.0000000000000000],SHIB[120567.0013308100000000],USD[0.0145363853706987] |
| 08645917 | BTC[0.0000045000000000],USD[0.0015982300000000],USDT[0.0000000065125689] |
| 08645919 | SOL[0.0089264900000000],USD[76.2299961270562085] |
| 08645922 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0744218800000000],DOGE[4.0000000000000000],ETH[1.3278740700000000],ETHW[1.3273042800000000],GRT[1.0000000000000000],LINK[12.7394195100000000],MATIC[1415.6191643900000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],UNI[19.7293289400000000],USD[4.9212688919121807] |
| 08645925 | BAT[6.2682122200000000],CUSDT[241.6556770000000000],DOGE[37.7854949300000000],MATIC[3.2326889100000000],USD[0.0000001369665069] |
| 08645932 | BTC[0.0744922900000000],CUSDT[240.4722366200000000],DOGE[3.0000000000000000],ETH[0.2381442100000000],ETHW[0.1544580600000000],SHIB[14.0000000000000000],TRX[4.0000000000000000],USD[186.2812544150192901] |
| 08645935 | BRZ[1.0000000000000000],SHIB[2261067.8428219000000000],SOL[2.2038903400000000],USD[2285.3045659317843669] |
| 08645950 | SOL[1.0789200000000000],USD[0.4350000000000000] |
| 08645958 | USD[0.0056761584443363] |
| 08645963 | BTC[0.0000007005000000],ETH[0.0014530000000000],ETHW[0.0014530000000000],SOL[0.0000000022481000],USD[0.2224000000000000] |
| 08645967 | USD[100.0000000000000000] |
| 08645976 | BTC[0.0005828400000000] |
| 08645985 | USD[0.1395170044222652] |
| 08645992 | USD[0.0007726556110 10] |
| 08645998 | ETHW[2.0060000000000000],USD[0.0000000758 07497],USDT[0.0000000131401964] |
| 08646004 | BTC[0.0000000074882405],BTC[0.0000000000004806],KSHIB[58.2955467200000000],LINK[0.0000000095265614],MATIC[0.0000000077795758],SHIB[173752.3253963228840000],SUSHI[0.0000000013333616],USD[0.0042445664492810],USDT[0.0000000002586277] |
| 08646006 | USD[0.0019685377808584] |
| 08646017 | BTC[0.0000000004], SOL[18.5679452200000000],USD[0.0027143766461407],USDT[1.0648271000000000] |
| 08646019 | BAT[0.1554482595054057],ETH[0.0000000828082 76],ETHW[0.0000000828082 76],NFT[335035018722423597][1],NFT[384804191666166513][1],NFT[425634226774336917][1],NFT[525243461026276772][1],NFT[533696773448365447][1],NFT[536907130278940892][1],NFT[537894295735933642][1],SHIB[354829.2556051200000000],USD[0.0203636427533715] |
| 08646034 | CUSDT[1.0000000000000000],SHIB[1262253.3049812500000000],USD[0.0000000000001582] |
| 08646044 | NFT[292471784779449239][1],NFT[321041304731608409][1],NFT[329000402781639815][1],NFT[334450009125854110][1],NFT[343180283644232003][1],NFT[359579438035075946][1],NFT[404118875095382114][1],NFT[419265379667540796][1],NFT[428742971134968313][1],NFT[455435342736373302][1],NFT[463326238640473287][1],NFT[464066428623159261][1],NFT[533127058084168124][1],NFT[535588027304372 1245][1],USD[0.0000011500936825] |
| 08646046 | AAVE[0.0060500000000000],USD[0.0003235687184112] |
| 08646054 | BTC[0.0050168500000000],USD[0.0003398656252255] |
| 08646057 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.5512556774424920],USDT[0.0000000047109650] |
| 08646074 | USD[48.9000000000000000] |
| 08646085 | BRZ[234.9333789500000000],CUSDT[12.0000000000000000],DOGE[2522.1170667800000000],MATIC[42.9562660300000000],SHIB[11801348.1930069900000000],SUSHI[4.5996558100000000],TRX[880.4934868200000000],USD[0.0000000494306320],USDT[24.8718780000000000] |
| 08646110 | SOL[1.6317952100000000],USD[0.0000009649449 74] |
| 08646130 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0053115829233393] |
| 08646138 | BF_POINT[300.0000000000000000],ETHW[3.0156269400000000],SHIB[0.0000000500000000] |
| 08646159 | ETH[0.0000000058637068] |
| 08646161 | ETH[0.0199800000000000],ETHW[0.0199800000000000],USD[0.9831664000000000] |
| 08646166 | BTC[0.0538416700000000] |
| 08646170 | ETH[0.0000000100000000],TRX[0.0000420000000000],USD[3.9972110546823779],USDT[0.0000000125655430] |
| 08646179 | AVAX[0.1229486500000000],ETH[0.0000000094082520],ETHW[0.0734270194082520],SHIB[413513.3465858400000000],USD[105.7805096123260603] |
| 08646180 | SHIB[34.0000000000000000],USD[17.8483465680620462],USDT[0.0000000053461084] |
| 08646185 | DOGE[59.0070452100000000],SHIB[299700.0000000000000000],SOL[0.0999000000000000],USD[0.3583435662078426],USDT[0.0000000027926748] |
| 08646197 | BAT[36.8056232900000000],BRZ[285.8035760600000000],DAI[31.7622416700000000],MATIC[226.8495723200000000],MKR[0.0000001900000000],SHIB[1508153.3939119800000000],USD[0.1385613681379344] |
| 08646220 | BRZ[1.0000000000000000],BTC[0.0000000843672 65],DOGE[12.1333635300000000],MATIC[0.0006687100000000],SHIB[29.0000000000000000],SOL[0.0000001000000000],TRX[10.0000000000000000],USD[0.0001465384016280] |
| 08646224 | BTC[0.0181387900000000],DOGE[1.0000000000000000],USD[300.0004250776682482] |
| 08646226 | BTC[0.0000000083789600],DAI[0.0000000081095265],ETH[0.0000000100000000],ETHW[0.0000000097324759],LTC[0.0000000007401960],SHIB[419026.0192704315729150],TRX[0.0000001420196612],USD[0.0000000151897620],USDT[825.3294054502306142] |
| 08646228 | BTC[0.0509325300000000],ETH[0.3055944300000000],ETHW[0.6639340000000000],SOL[5.3770000000000000],USD[0.0001241839148942],USDT[0.0000000077532384] |
| 08646234 | BTC[0.0000000900000000],SHIB[8.0000000000000000],USD[0.0008829777969393] |
| 08646237 | SHIB[4272017.2207550990155016],USD[0.0000000094128236] |
| 08646238 | CUSDT[7.0000000000000000],DOGE[1.0000000000000000],LTC[0.2410981200000000],USD[52.3728473204066980] |
| 08646241 | ETH[0.3213958200000000],NFT[350687924903930306][1],NFT[370636754977709875][1],NFT[573141271488983240][1],USD[0.0001509116121569],USDT[0.0000000055626942] |
| 08646262 | DOGE[99.9000000000000000],ETH[0.2087910000000000],ETHW[0.2087910000000000],LTC[0.9990000000000000],SHIB[1400000.0000000000000000],SOL[2.4875100000000000],USD[265.3924170000000000] |
| 08646263 | USD[0.0058098100000000] |
| 08646267 | SOL[0.5220977800000000],USD[1430.0000004779395984] |
| 08646306 | DOGE[254.0110034300000000],SHIB[1044593.0728217400000000],USD[0.7244391606234154] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08646307 | SOL[0.000000043214797],USD[0.000009318662887],USDT[0.000090289005376] |
| 08646315 | BRZ[5.079529670000000],ETHW[0.092923240000000],SHIB[10852987.366087550000000],SOL[2.503384200000000],TRX[2.000000000000000],USD[0.001492337232505050],USDT[1.001462180000000] |
| 08646327 | CUSDT[1.000000000000000],SOL[0.148882530000000],USD[0.000008918922850] |
| 08646329 | DOGE[1.000000000000000],ETH[0.017506810000000],ETHW[0.017506810000000],USD[0.010017136071152] |
| 08646348 | BTC[0.000080470000000],ETH[0.000778440000000],SOL[0.170000000000000],SUSHI[0.495500000000000],UNI[1.599600000000000],USD[0.000000000557178] |
| 08646354 | USD[0.710132000000000] |
| 08646356 | AAVE[0.000000089786265],AVAX[0.000150848718952],BCH[0.002881744694127?],BRZ[0.000000002000000],BTC[0.001329150785783 4],CHF[0.013440203046963 0],DOGE[1.000000000000000],ETH[0.000039540000000],ETHW[0.000039540000000],GRT[0.0000003854432 56],KSHIB[0.000031000000000],LTC[0.043589901978160],MKRD.000000002898108],PAXG[0.000004551989985 6],SHIB[0.000000000000000],SOL[0.000021760181353 5],SUSHI[0.007696590953893 6],USD[0.000000084867403 3],YF[0.000000456804722 2] |
| 08646363 | USD[10.000000000000000] |
| 08646366 | DOGE[77.189778160000000],USD[0.000000168020836] |
| 08646380 | BRZ[27.853724040000000],DOGE[49.986239310000000],ETH[0.004173820000000],ETHW[0.004119100000000],KSHIB[132.014653620000000],USD[0.000969250108241 9] |
| 08646388 | USD[15.000000000000000] |
| 08646395 | NFT[46976923420205484 0][1],SOL[0.000000049625928],USD[0.036799900000000],YF[0.000000092664000] |
| 08646411 | ETH[0.000000100000000],KSHIB[3046.950000000000000],MATIC[219.780000000000000],SHIB[12235111.845408693400000],USD[2.108174000000000] |
| 08646416 | USD[150.000000000000000] |
| 08646420 | USD[26.620436050000000] |
| 08646428 | DOGE[0.751952850000000],SHIB[1.000000000000000],USD[0.492904150203937 6] |
| 08646457 | SOL[0.013627220000000],USD[3.750000119164321 6] |
| 08646462 | NFT[32684506656405171 1][1],NFT[42947282691963228 7][1],NFT[43642488938731332 2][1],SOL[0.009000000000000] |
| 08646467 | NFT[53693021912994680 9][1],USD[0.705340103093189] |
| 08646486 | BRZ[2.000000000000000],BTC[0.005890600000000],CUSDT[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000823891939905 2] |
| 08646502 | DOGE[1.000000000000000],MKR[0.000000770000000],SHIB[2.500000000000000],SOL[0.000004308230076],USD[16.191850089559733 3],USDT[0.000000132262382] |
| 08646503 | BTC[0.001255800000000],DOGE[3.000000000000000],SHIB[7.000000000000000],TRX[3.000000000000000],USD[0.960245585081065 1] |
| 08646517 | ETH[0.010053170000000],ETHW[0.010053170000000],USD[75.000014920558115 8] |
| 08646521 | SOL[0.000000100000000] |
| 08646522 | BCH[0.079657030000000],BRZ[24.534448550000000],CAD[2.614609200000000],DOGE[548.824967090000000],LTC[0.018469830000000],PAXG[0.056395700000000],SHIB[1602910.508117250000000],SOL[0.099028570000000],USD[0.171404776192003 4],USDT[6.200431350000000] |
| 08646529 | ETH[0.000000087772654],ETHW[0.203801788777265 4],SOL[0.000000023000000],USD[582.979571561878898 2] |
| 08646545 | CUSDT[1.000000000000000],DOGE[1.000000000000000],MATIC[30.868551900000000],NFT[51781594232507772 0][1],SOL[0.516537440000000],USD[100.000000969709839 2] |
| 08646550 | BTC[0.000000016414028],ETH[0.000000010000000],USD[0.000000159187814] |
| 08646555 | AAVE[0.685773500000000],AVAX[1.171060740000000],BTC[0.002375480000000],DOGE[741.398504480000000],ETH[0.040975450000000],ETHW[0.040469290000000],MATIC[81.844136226022500 0],SOL[1.114970150000000],USD[0.001143622183514] |
| 08646570 | BTC[0.000168820000000],USD[18.750070424813556] |
| 08646601 | NFT[44696897866584536 9][1],SOL[0.000725960000000] |
| 08646614 | BTC[0.221387100000000],ETH[0.628718000000000],ETHW[0.628718000000000],USD[3814.570265600000000] |
| 08646615 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.004151394719630 0] |
| 08646627 | ETHW[0.000004420000000],USD[1074.433146600309322 2] |
| 08646636 | USD[45.461574965139655 8] |
| 08646637 | BTC[0.002098700000000],ETH[0.038961000000000],ETHW[0.038961000000000],LTC[0.849540000000000],USD[4.238968700000000] |
| 08646657 | USD[0.000207431706582] |
| 08646662 | CUSDT[2.000000000000000],ETH[0.007841160000000],ETHW[0.007841160000000],SOL[0.217775040000000],USD[60.000012434129780 8] |
| 08646664 | BTC[0.000000075960000],DOGE[0.000000059200000],SHIB[0.000000027602560],SOL[0.000000015900000],USD[0.000130917205260 4],USDT[0.000000062152485] |
| 08646665 | USD[0.155487435996534 8] |
| 08646675 | BTC[0.001523920000000],DOGE[1092.592207070000000],SHIB[1249875.385182670000000],TRX[2.000000000000000],USD[0.283787372955758 6] |
| 08646676 | ALGO[16.859855990000000],DOGE[7.000000000000000],ETHW[0.159725210000000],MATIC[61.767434890000000],SHIB[14.000000000000000],TRX[2.000000000000000],USD[0.061513559684362],USDT[1.044676850000000] |
| 08646679 | CUSDT[1.000000000000000],ETH[1.713385430000000],ETHW[1.712665830000000],GRT[1.000000000000000],SUSHI[135.234568531727225],TRX[2.000000000000000],USD[0.000005330893702] |
| 08646687 | CUSDT[3.000000000000000],KSHIB[1379.051019830000000],MATIC[12.808905390000000],SHIB[979653.541274390000000],USD[0.010000128531888] |
| 08646690 | USD[252.010000000000000] |
| 08646696 | SOL[0.111590090000000],USD[0.002055675459637 5] |
| 08646741 | AVAX[0.001752500000000],BCH[0.000576600000000],BRZ[0.017854440000000],BTC[0.000091100000000],DOGE[0.297274010324581 5],ETH[0.000000001843774],KSHIB[0.482671050000000],SHIB[271.792570940000000],SOL[0.000000078771468],USD[0.315940793961156 8],USDT[0.001170832559792 9] |
| 08646744 | SHIB[1.000000000000000],USD[0.001981263675048 2] |
| 08646750 | BTC[0.000004670000000],ETH[0.000400110000000],ETHW[0.320400110000000],SOL[0.005465350000000],USD[723.679273565267473 2] |
| 08646783 | CUSDT[3.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],SOL[0.000000046604518],TRX[5.000000000000000],USD[0.759439519019910 6] |
| 08646785 | USD[0.039438160000000] |
| 08646787 | USD[0.000000417503716 5] |
| 08646790 | USD[0.006702851645600 0] |
| 08646791 | BF_POINT[200.000000000000000],ETHW[0.012222080000000],USD[502.667694682101554 6] |
| 08646809 | SOL[0.205530720000000],USD[0.000000202456088 0] |
| 08646811 | USD[0.006386613883422 0] |
| 08646813 | BTC[0.000710900000000],USD[0.002533313655688] |
| 08646823 | BRZ[2.000000000000000],ETH[0.100000000000000],SHIB[5.000000000000000],SOL[34.982398000000000],USD[24.056294678412076 8] |
| 08646841 | SOL[0.540647420000000],USD[0.010005993452875] |
| 08646865 | BTC[0.000501860000000],ETH[0.008678150000000],ETHW[0.008568710000000],MATIC[14.747054590000000],SHIB[2.000000000000000],USD[0.001583346159954 9] |
| 08646877 | USD[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08646886 | ETH[0.0000000227265702],NFT (31472663150098652 9)[1],NFT (31820213679052 4014)[1],NFT (32080136629247 1162)[1],NFT (32394413991356045 5)[1],NFT (33067366120438531 1)[1],NFT (33069074690053 1014)[1],NFT (33343019930632886 7)[1],NFT (34640250998723 4104)[1],NFT (36565657314604489 0)[1],NFT (37953120557814324 7)[1],NFT (40527032328375503 3)[1],NFT (40872701034204415 0)[1],NFT (41061206610846127 6)[1],NFT (41119894706282558 2)[1],NFT (41793645647362452 2)[1],NFT (42577533485048715 0)[1],NFT (42916062080312125 0)[1],NFT (44238247635305757 01)[1],NFT (44682844226854875 6)[1],NFT (46828906916921023)[1],NFT (46938787122760625 5)[1],NFT (46941934558068071 0)[1],NFT (47382154721392744 9)[1],NFT (47526400561768239 4)[1],NFT (48786364510638036 9)[1],NFT (50248146001516380 5)[1],NFT (52342993094532421 1)[1],NFT (52430624032867914 0)[1],NFT (53682853227962643 6)[1],NFT (53684834025247410 33)[1],NFT (54588628049349773 2)[1],NFT (54795700277180809 5)[1],NFT (56072487790851160 2)[1],NFT (56510770197584829 4)[1],NFT (57432034256892415 3)[1],NFT (57645990537123341 7)[1],SOL[0.0000000007856494],USD[4.4508745836409005] |
| 08646894 | USD[0.0141786396506337] |
| 08646897 | DOGE[1.00000000000000000],SHIB[4.00000000000000000],USD[0.000000012178824],USDT[0.0000094423468979] |
| 08646918 | USD[1725.3054916179471657] |
| 08646924 | DOGE[489.53450000000000000],ETH[0.0009791000000000],ETHW[0.0000791000000000],SHIB[96960.000000000000000],USD[0.0839707879744218] |
| 08646927 | DOGE[164.7005373900000000],USD[0.0000000085282894] |
| 08646934 | USD[0.0663787643983916] |
| 08646935 | AVAX[0.0000016100000000],BTC[0.0001867400000000],ETH[0.0004006300000000],ETHW[0.6844006300000000],SOL[0.0048522500000000],USD[0.0086253463126890] |
| 08646940 | USD[0.0100000000000000] |
| 08646947 | BTC[0.0414000000000000],ETH[0.5320000000000000],ETHW[0.5320000000000000],USD[2.1288101700000000],USDT[0.0000000038285055] |
| 08646950 | USD[0.0000090707171997],USDT[0.0000000071225336] |
| 08646966 | ETH[0.0353509100000000],ETHW[0.0353509100000000],USD[0.0000565738869965] |
| 08646970 | BTC[0.0013172000000000],TRX[1.00000000000000000],USD[0.0100015183614280] |
| 08646977 | DOGE[1.00000000000000000],ETH[0.0298433000000000],ETHW[0.0294739400000000],SHIB[1.00000000000000000],USD[0.0029665811278375] |
| 08646992 | USD[0.0000000011923235],USDT[0.0000000115456258] |
| 08647021 | MATIC[1140.0000000000000000],SOL[14.0958900000000000],USD[5.8178350800000000] |
| 08647023 | SOL[2.4000000000000000],USD[0.7988317800000000],USDT[0.0000000038448852] |
| 08647026 | BF_POINT[200.0000000000000000],USD[0.0008957725499194] |
| 08647031 | AVAX[1.3546297600000000],DOGE[389.6657479800000000],SOL[2.5971766400000000],TRX[756.4731655000000000],USD[0.0000493118651228] |
| 08647034 | AVAX[0.0000268100000000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0131969695239178] |
| 08647057 | USD[0.1283179700000000] |
| 08647104 | AAVE[0.0695020800000000],CUSDT[1.00000000000000000],MATIC[8.8449450700000000],SOL[0.1489487000000000],UNI[1.0052624600000000],USD[0.0000017343441764] |
| 08647114 | AVAX[0.0000000383992920],SOL[0.0000000054618847],USD[0.0000291488380356] |
| 08647117 | NFT (56340547566202339 0)[1],USD[49.0100000000000000] |
| 08647118 | LINK[5.5000000000000000],USD[0.1622400000000000] |
| 08647124 | USD[100.0000000000000000] |
| 08647126 | BTC[0.0026099600000000],TRX[1.00000000000000000],USD[2.9065281501848664] |
| 08647136 | DOGE[1.00000000000000000],ETH[0.4700306500000000],ETHW[0.3576087600000000],LINK[8.3924473200000000],MATIC[100.5119849300000000],SHIB[1.00000000000000000],SOL[5.8943366800000000],USD[3.0236223392907620] |
| 08647138 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000000854795595] |
| 08647143 | BRZ[1.00000000000000000],ETH[0.0000000040000000],ETHW[0.5665017400000000],MATIC[3.8428597000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[133.7035786937726340] |
| 08647152 | BRZ[1.00000000000000000],SOL[1.6027159400000000],USD[0.0000000034349936] |
| 08647160 | BCH[0.0239884700000000],SHIB[574807.5443603400000000],USD[0.0000000321828522] |
| 08647161 | BTC[0.0026000000000000],USD[203.2376928000000000] |
| 08647175 | USD[21.2640885800000000] |
| 08647179 | GRT[0.0388523800000000],USD[0.0000000084603971] |
| 08647182 | ETH[0.0003413019848860],ETHW[0.0003413019848860],LTC[0.0000000062924425],NFT (49218824260677249 2)[1],NFT (49921619873361762 8)[1],NFT (52718996318301983 7)[1],NFT (57490733246553266 4)[1] |
| 08647190 | BTC[0.0000000069400000],DOGE[1.00000000000000000],ETH[-0.0000000079599176],GRT[1.00000000000000000],LTC[0.00000000000000000],SHIB[2.00000000000000000],SOL[0.00000000003521050],USD[0.0000000933934952] |
| 08647191 | USD[100.0000000000000000] |
| 08647202 | SOL[0.1229508200000000],USD[0.0000002623329614] |
| 08647229 | BTC[0.0000000065652150],ETH[0.0000000152500000],USD[1.8003349700000000],USDT[0.0003811539484549] |
| 08647235 | BTC[0.0156000000000000],USD[0.0094566240000000] |
| 08647238 | CUSDT[1.00000000000000000],DOGE[594.8082431100000000],USD[0.0000000095963150] |
| 08647240 | USD[1.0617642378120926] |
| 08647254 | GRT[17.0690752300000000],USD[25.0000000004392292] |
| 08647255 | BTC[0.0026299500000000],USD[0.0003056322393475] |
| 08647257 | SHIB[5.00000000000000000],USD[0.4003870567649859] |
| 08647269 | USD[0.7332754794927159] |
| 08647273 | SOL[50.0303300000000000],USD[124.7812750000000000] |
| 08647283 | CUSDT[2.00000000000000000],NFT (29347013800042886 3)[1],NFT (30221217092940505 8)[1],SOL[0.0147140800000000],USD[0.0000007485905844] |
| 08647286 | AAVE[7.9928000000000000],USD[44.9185000046508663] |
| 08647291 | CUSDT[1.00000000000000000],TRX[8690.3533072700000000],USD[0.0000000000896727] |
| 08647329 | BRZ[278.1744720100000000],CUSDT[2389.8970972400000000],DOGE[1.00000000000000000],KSHIB[1680.2983672200000000],SHIB[1.00000000000000000],TRX[771.4664436900000000],USD[0.0091325814008599] |
| 08647330 | ETH[0.2976967000000000],ETHW[0.1238533000000000],SOL[0.1099010000000000],USD[0.7507000000000000],USDT[0.2322098000000000] |
| 08647340 | ETH[0.0042769100000000],ETHW[0.0042221900000000],USD[0.0000055972518210] |
| 08647369 | SHIB[1.00000000000000000],USD[10.7050734144128167],USDT[0.0000000013682106] |
| 08647385 | ETH[0.0000000886672105],ETHW[0.0000000074563073] |
| 08647401 | BF_POINT[100.0000000000000000],BRZ[1.00000000000000000],DOGE[39.2900915200000000],KSHIB[444.0691572100000000],SHIB[198811.9896438900000000],TRX[0.0018790000000000],USD[0.9490664298312752],USDT[3.6727923948945549] |
| 08647403 | AVAX[0.0005496500000000],CUSDT[4.00000000000000000],DOGE[10.0477981900000000],GRT[1.00000000000000000],MATIC[1.1524058600000000],SHIB[2.00000000000000000],SOL[0.0004144400000000],SUSHI[0.0016558670000000],TRX[5.00000000000000000],USD[1.2388400367814303] |
| 08647404 | BAT[0.3685819700000000],BCH[0.0945290600000000],BRZ[0.0194729300000000],BTC[0.0004335000000000],CUSDT[0.0000365700000000],MATIC[12.9056572700000000],MKR[0.0007325600000000],SHIB[1988051.4332260300000000],USD[0.5084728990040765],YFI[0.0000440600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08647407 | ETHW[0.008418130000000],USD[22.965775736636669] |
| 08647410 | BTC[0.000000010000000],USD[0.007944822881225] |
| 08647448 | BTC[0.000086600000000],ETH[0.000042740000000],ETHW[0.000042740000000],NFT[33944593236325510][1],USD[1.113546911660476] |
| 08647475 | ETHW[0.108396660000000],USD[0.001968076195324] |
| 08647485 | SOL[1.238760000000000],USDT[1.230315241493200] |
| 08647494 | ETH[0.040000000000000],ETHW[0.040000000000000] |
| 08647497 | AAVE[0.031195110000000],ALGO[2.000000000000000],AVAX[0.048250600000000],BCH[0.051490360000000],BRZ[1.000000000000000],BTC[0.000738250000000],DAI[1.107995520000000],DOGE[2.000748900000000],ETH[0.000822210000000],ETHW[0.000808810000000],GRT[1.000803260000000],LINK[1.062197080000000],LTC[0.063809680000000],MATIC[1.026775060000000],MKR[0.000860930000000],NEAR[0.944740540000000],PAXG[0.000564710000000],SHIB[14.000000000000000],SOL[0.607740420000000],SUSHI[1.116336240000000],TRX[3.001253800000000],UNI[1.062533190000000],USD[0.525569193647110937],YFI[0.004497170000000] |
| 08647503 | USD[10.000000000000000] |
| 08647511 | BAT[0.000000009360761 4],BTC[0.000000060183432],DOGE[0.000000065184136],ETH[0.000000036569330],MATIC[0.000000002000000],NFT[29191638305884454][1],NFT[43479010351528299 5][1],SOL[0.000000007033157 6],USD[0.000022497914495] |
| 08647514 | USD[0.010000027685587] |
| 08647519 | USD[100.000000000000000] |
| 08647529 | USD[300.000000000000000] |
| 08647532 | USD[0.001880051563989 1] |
| 08647533 | USD[0.004427132503579 5] |
| 08647543 | SOL[0.022787850000000],USDT[0.000000169667895] |
| 08647549 | DOGE[61.858395700805953],NFT[44459720641794284 2][1],USD[0.000000157661020],USDT[0.000000056809239] |
| 08647556 | CUSDT[1.000000000000000],USD[0.000000000700475] |
| 08647562 | SHIB[8.000000000000000],USD[0.000000632932719] |
| 08647568 | ETHW[0.151224440000000],USD[0.691334870000000] |
| 08647592 | BTC[0.000105120000000],CUSDT[1.000000000000000],USD[5.297726752543107 2] |
| 08647600 | BTC[0.000000040726265],USD[0.000000033801920],USDT[1.956589780000000],WBTC[0.000000045730000] |
| 08647611 | USD[10.000000000000000] |
| 08647613 | BCH[0.000972020000000],BTC[0.000064680944410],ETH[0.001667467100000],ETHW[0.008390141000000],GRT[0.850480000000000],SOL[0.017202000000000],SUSHI[0.475350000000000],USD[40.790059650500000] |
| 08647614 | BTC[0.000000063005929],SOL[0.000000005588749],USD[0.003418582936008] |
| 08647622 | DOGE[8.069333290000000],ETH[0.003744800000000],ETHW[0.003703760000000],LTC[0.100836240000000],USD[0.000278648342364] |
| 08647631 | CUSDT[1.000000000000000],DOGE[64.524666090000000],KSHIB[514.256025500000000],MATIC[5.236441800000000],NFT[29808735058938891 1][1],NFT[30332313414143832 7][1],NFT[41716128144847316 4][1],NFT[56163660299796870 6][1],SHIB[1014758.730513640000000],SOL[2.085273940000000],USD[8.140633488122657 7] |
| 08647635 | AVAX[0.001275899552000],BRZ[1.000000000000000],BTC[0.000000054005091],DOGE[2.000000000000000],ETH[0.000114650630156],ETHW[0.000114650630156],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000000090202655],USDT[0.000000006672517] |
| 08647637 | BTC[0.001314210000000],TRX[1.000000000000000],USD[0.010776130433871] |
| 08647641 | DOGE[0.722447510000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.632424920352680 1] |
| 08647642 | USD[9.014000000000000] |
| 08647652 | USD[0.289174000000000] |
| 08647655 | BTC[0.025396770000000],ETH[0.476000000000000],ETHW[0.476000000000000],USD[2.610334176328667 9] |
| 08647658 | SHIB[91392.608220670000000],SUSHI[0.000000022378800],USD[0.004155397588245 0],USDT[0.000000037254200] |
| 08647660 | USD[0.000015463757949] |
| 08647664 | AAVE[0.008270000000000],BTC[0.000000001000000],ETH[0.000000060000000],ETHW[2.617380000000000],SOL[0.009150000000000],USD[12.233800000000000] |
| 08647673 | BTC[0.001443250000000],CUSDT[2.000000000000000],MATIC[49.162113700000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.080067062482132] |
| 08647675 | USD[834.906626724164259 2] |
| 08647676 | ETHW[0.032504610000000],USD[0.000532270850734] |
| 08647682 | AVAX[0.002288760000000],SHIB[15.000000000000000],SOL[0.001004620000000],USD[0.034974054109175] |
| 08647689 | SHIB[22.000000000000000],TRX[1.000000000000000],USD[0.000000137451570],USDT[0.000000059730925] |
| 08647695 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[464900.046490000000000],SOL[0.216567440000000],USD[0.000009224977400] |
| 08647710 | BRZ[1.000000000000000],BTC[0.000000891729142],USD[0.002154807888032] |
| 08647711 | SHIB[4580000.000000000000000],SOL[0.009582000000000],USD[13.254748758664050 40] |
| 08647712 | ETH[0.041701730000000],ETHW[0.041701730000000],NFT[28857428284940834 7][1],NFT[31211682093760719 8][1],NFT[35545827215214954 2][1],NFT[35700130565085526 4][1],NFT[36782041190449295 2][1],NFT[38444864825661251 2][1],NFT[38773057225760859 5][1],NFT[39649701155133298 3][1],NFT[40543797061356522 2][1],NFT[40915189307767557][1],NFT[41811910449008627 0][1],NFT[41952751996837823 8][1],NFT[41952754440896705][1],NFT[43451265598346175 8][1],NFT[44090675243774533 9][1],NFT[45784701852345333 2][1],NFT[46413264939702345 4][1],NFT[46578167487416968 0][1],NFT[47150818908220210 7][1],NFT[48367909627128603 3][1],NFT[50081443940898560][1],NFT[50518737818141221 2][1],NFT[52192669255363189 6][1],NFT[54800888837699412 1][1],NFT[55834056636334869 4][1],NFT[56419815240810474 0][1],SOL[0.500511840000000],USD[7.871015248916728 0],USDT[20.000002646334724 7] |
| 08647742 | TRX[1.000000000000000],USD[0.006406660522385 8],USDT[1.000000000000000] |
| 08647750 | USD[0.000000033717669 16] |
| 08647770 | USD[16.759064101607168 0],USDT[0.000000008945499 4] |
| 08647772 | ETHW[52.576750100000000],USD[127.888913449126259 4] |
| 08647783 | BTC[0.000000050565200],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.003126739281143 4] |
| 08647790 | USD[100.020000000000000] |
| 08647797 | CUSDT[1.000000000000000],SHIB[739087.373475490000000],USD[0.000000000002011] |
| 08647799 | SHIB[100000.000000000000000],USD[0.163000000000000] |
| 08647803 | BTC[0.000210740000000],USD[0.001381773592866] |
| 08647805 | BTC[0.184718070000000],ETH[1.310721070000000],ETHW[1.310721070000000],MATIC[7.694891530000000],SHIB[1604253.000000000000000],SOL[8.763025560000000],USD[3.289008080762649 0] |
| 08647807 | USD[0.000062388744566] |
| 08647809 | BCH[0.002269400000000] |
| 08647813 | ETHW[0.000000011963567],USD[0.001502309561366 6] |
| 08647814 | NFT[49948521168220823 8][1],USD[3.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08647816 | AAVE[0.27619233000000000],ALGO[67.57192729000000000],AVAX[4.85398080000000000],BAT[594.74718375000000000],BRZ[5.000000000000000000],DOGE[317.74904580000000000],LINK[11.21839494000000000],MATIC[211.55779982000000000],NFT[368850531090550388][1],SHIB[50.000000000000000000],SOL[12.06683134000000000],SUSHI[48.99349319000000000],TRX[14.03337597000000000],UNI[33.20608905000000000],USD[168.03344029566852248],USDT[0.000363382047478 6],YFI[0.00352801000000000] |
| 08647828 | USD[0.206772000000000000] |
| 08647832 | USD[0.047382400000000000] |
| 08647842 | ETH[0.000000042354372],USD[0.000000099300493] |
| 08647851 | USD[0.000000001678192],ETH[0.000000007450000],MATIC[0.000000010450765],SOL[0.000000068399280],USD[0.000000034683471],USDT[0.000000020334681 0] |
| 08647854 | USD[0.000000071757825],USDT[0.000000476529061 4] |
| 08647855 | NFT[288774743565636167][1],NFT[291437984286527722][1],NFT[298337682210760013][1],NFT[350183227169902229][1],NFT[357223886843722303][1],NFT[361392763668577086][1],NFT[361532065581406393][1],NFT[402173608394647625][1],NFT[435771901371769567][1],NFT[448801571142132783][1],NFT[477266018610283955][1],NFT[491354559255807119][1],NFT[491440499713501622][1],NFT[492693078263769182][1],NFT[495248076022515430][1],NFT[520263031868905510][1],NFT[572567538129858318][1],NFT[572973787684010434][1],USD[3.000000000000000000] |
| 08647864 | SOL[0.000000010000000],USD[0.000000130487785] |
| 08647871 | USD[1.000000000000000000],ETH[0.069324208570264 4],EUR[0.000022274744246],SHIB[19.000000000000000000],SOL[0.476308230000000000],USD[0.000009471326356 7] |
| 08647872 | BTC[0.000950800000000],USD[0.001642373750024] |
| 08647878 | CUSDT[5.000000000000000000],USD[0.000005877038766] |
| 08647880 | AVAX[0.100000000000000000],DOGE[1.000000000000000000],SOL[7.77383692720800000],USD[0.293690788000000000] |
| 08647893 | SOL[0.100000000000000000] |
| 08647894 | USD[0.002272070591507 1] |
| 08647899 | AVAX[0.000000000070296],DOGE[0.060669290000000000],NFT[548623753845548819][1],TRX[0.000000084550410],USD[1.781147000000000000] |
| 08647913 | CUSDT[2.000000000000000000],TRX[1.000000000000000000],USD[0.004135509616689 9] |
| 08647914 | TRX[0.000000001678000],USD[30.89265578122332275],USDT[0.000000013147630 2] |
| 08647920 | USD[0.000000616998450 5] |
| 08647932 | TRX[0.011486000000000000],USD[0.002500000000000000] |
| 08647938 | BAT[19.47437034000000000],CUSDT[530.15840173000000000],DOGE[2.000000000000000000],SHIB[8300943.36996368000000000],TRX[401.46084139000000000],USD[0.010228313408586 1] |
| 08647942 | USD[0.318875193600000000] |
| 08647945 | BTC[0.001390210000000],CUSDT[1.000000000000000000],USD[0.000077174375691 2] |
| 08647948 | BTC[0.000226350000000],ETH[0.000676110000000],ETHW[0.000676110000000],LTC[0.00784024000000000],SOL[0.01030486000000000],USD[0.000180620537574 5] |
| 08647958 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000024939590] |
| 08647969 | DOGE[1.000000000000000000],USD[0.000004390184140] |
| 08647971 | BTC[0.000012900000000],ETH[0.000492320000000],ETHW[0.000492320000000],USD[-0.256967202000000 0] |
| 08647984 | USD[0.000202636105134 0],USDT[0.000000067816025] |
| 08647989 | SOL[0.100000000000000000],USD[0.008133584000000000] |
| 08647998 | BTC[0.000379000000000],SHIB[372.13668794000000000],USD[0.005043307551659 3],USDT[0.000000060029062] |
| 08648000 | USDT[2200.00000000000000000] |
| 08648005 | SOL[1.42763678000000000],USD[0.000000617039858 0] |
| 08648007 | BTC[0.005204940000000000] |
| 08648015 | SHIB[769724.93983640000000000],TRX[1.000000000000000000],USD[0.000000000001766] |
| 08648019 | USD[0.001847117000000000] |
| 08648024 | ETHW[0.091382770000000000],LINK[3.000000000000000000],SHIB[1.000000000000000000],USD[0.001564883637462] |
| 08648051 | TRX[8573.18533957000000000],USD[0.000000005089934] |
| 08648053 | ALGO[329.42154080000000000],DOGE[1631.29559440000000000],LINK[26.56652693354531 83],MATIC[301.47188180285 48675],NEAR[1.95254235000000000],SHIB[27777.46490038000000000],SOL[0.16814305814274 54],TRX[5.000000000000000000],USD[0.02864426737617 11] |
| 08648065 | BTC[0.003800000000000000],ETH[0.054000000000000000],ETHW[0.054000000000000000],USD[2.375244000000000000] |
| 08648075 | EUR[51.15293757000000000],USD[0.000000106749156] |
| 08648076 | BRZ[1.000000000000000000],BTC[0.000001500000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000001670000000],ETHW[0.000001670000000],SHIB[8.000000000000000000],USD[0.001628309215730 2] |
| 08648097 | USD[10.00009132000000000] |
| 08648100 | BTC[0.001228820000000000],ETH[0.017850080000000000],ETHW[0.017850080000000000],USD[0.000017436192015 6] |
| 08648107 | DOGE[7.000000000000000000],SOL[0.010000000000000000],USD[0.087751982000000000] |
| 08648138 | MATIC[0.000000086400000],SOL[0.000000010000000] |
| 08648140 | BTC[0.000013360000000000],USD[0.236093371390130 0],USDT[0.000000020523542] |
| 08648149 | BRZ[1.000000000000000000],SHIB[3.000000000000000000],SOL[21.16841026000000000],TRX[2.000000000000000000],USD[0.000003598054213 9],USDT[1.059134210000000000] |
| 08648153 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.567397686151705 2] |
| 08648155 | USD[100.000000000000000000] |
| 08648160 | SHIB[47571.41294685000000000],USD[0.000000000001312] |
| 08648165 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],NFT[473418557249998206][1],SOL[0.046376850000000000],USD[0.000001116867731 3] |
| 08648166 | DOGE[1.000000000000000000],GRT[1.000000000000000000],LTC[0.000000028334480],SHIB[1.000000080280305],TRX[2.000000000000000000],USD[0.000000203423093],USDT[0.000000000302658] |
| 08648182 | USD[0.004830167130866 1] |
| 08648183 | SHIB[2950833.51956710000000000],TRX[1.000000000000000000],USD[0.000000000000180] |
| 08648202 | USD[0.003953880000000000] |
| 08648212 | USD[0.000735155430004] |
| 08648216 | NFT[440331475237557510][1],NFT[556203136792483620][1],USD[18.000000000000000000] |
| 08648222 | USD[0.673880960000000000] |
| 08648224 | ETH[0.005000000000000000],ETHW[0.005000000000000000],USD[2.184944000000000000] |
| 08648228 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000197055429717] |
| 08648230 | ETH[0.015063180000000000],ETHW[0.014871660000000000],SHIB[1.000000000000000000],USD[0.000000007350797 5],USDT[0.000048268420842] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08648234 | CUSDT[1.0000000000000000],DOGE[4.0000000000000000],ETHW[2.0480732200000000],SHIB[4.0000000000000000],TRX[4.0000000000000000],USD[0.0000905220299240],USDT[3.0000000000000000] |
| 08648244 | BRZ[1.0000000000000000],BTC[0.0000000500000000],DOGE[17587.2912188200000000],NFT [418263557645852659][1],SHIB[12968358.5024969700000000],USD[5.5650244028545440],USDT[104.0029285200000000] |
| 08648248 | BTC[0.0000000565827790],TRX[0.0000000021700000] |
| 08648254 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000004789780774] |
| 08648255 | USD[0.0000000008070878] |
| 08648257 | USD[400.0003352724653418] |
| 08648265 | NFT [433921512380157427][1],SHIB[1.0000000000000000],USD[0.0095825201668800] |
| 08648266 | ETH[0.4190170000000000],ETHW[0.4190170000000000],NFT [291957914555067851][1],USD[0.1558858000000000] |
| 08648269 | BTC[0.0013000000000000],USD[0.4828808000000000] |
| 08648271 | USD[0.0003033281083720] |
| 08648273 | BTC[0.0000000302851000],SOL[0.0000000056111292] |
| 08648281 | USD[0.0000000075471993],USDT[0.0000000050832960] |
| 08648317 | USD[0.0000010000000000],NFT [492471489429237043][1],USD[0.0000000019139210],USDT[0.0000000002295872] |
| 08648323 | BAT[11.3445114500000000],BTC[0.0017130000000000],SOL[0.0000000043992000] |
| 08648344 | CUSDT[1.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],NFT [355322076672016454][1],NFT [366052156715047069][1],NFT [409230544887514620][1],SHIB[54.0000000000000000],TRX[7.0000000000000000],USD[102.1274794951931569],USDT[0.0000000054323385] |
| 08648349 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.1093450600000000],ETHW[0.1082462000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[562.2549760274025192] |
| 08648362 | BTC[0.0127378300000000],USD[0.0000951494880815] |
| 08648382 | BTC[0.0000001751363097],ETH[0.0000015500000000],MATIC[0.0010962324116531],SHIB[1.0000000000000000],SOL[8.7048696285638975],TRX[1.0000000087631726],USD[0.0000001890453413] |
| 08648399 | DOGE[250.0133609000000000],HKD[0.0026537800000000],SHIB[1325693.8327123400000000],TRX[2.0000000000000000],USD[57.4036113705458985],USDT[0.0000000058965888] |
| 08648432 | BTC[0.0000003080000000],ETHW[0.0622249400000000] |
| 08648452 | BTC[0.0000000084000142],ETH[0.0000000051200000],USD[0.0000743357358579] |
| 08648487 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],SHIB[2.0000000000000000],USD[18.0946332987898416],USDT[0.0000000032220451] |
| 08648493 | BTC[0.0052049400000000],ETH[0.0036765000000000],USD[0.0000286862232225] |
| 08648497 | DOGE[0.3941666400000000],GRT[0.2710000000000000],LINK[0.0896807200000000],SHIB[89200.0000000000000000],SOL[0.0074483600000000],SUSHI[0.3910000000000000],UNI[0.0858000000000000],USD[1730.9540399896142268] |
| 08648505 | USD[0.5600000000000000] |
| 08648511 | BTC[0.0000001000500000],ETH[0.0000000038000000],USD[0.0000000108802215],USDT[0.0000000082421816] |
| 08648512 | USD[10.0000000000000000] |
| 08648517 | GBP[431.0799815400000000],TRX[1.0000000000000000],USD[0.0000000051731740] |
| 08648529 | BTC[0.0000000099004301],LTC[0.0000017000000000],SHIB[0.0000000069700000],USD[0.0167507307614301],USDT[0.0000000001313265] |
| 08648541 | CUSDT[1.0000000000000000],NFT [456568980389581295][1],USD[0.0000022767547205] |
| 08648547 | BTC[0.0000000005930000],SOL[0.0000000100000000],USD[0.6621172934484574] |
| 08648556 | DOGE[195.2416393700000000],SHIB[8200000.0000000000000000],USD[3.8040000000230707] |
| 08648561 | ETH[0.0864673900000000],ETHW[0.0854469400000000],SHIB[3.0000000000000000],USD[26.1726174863726627] |
| 08648564 | KSHIB[7.9680245000000000],SHIB[8857484.5131324100000000],USD[0.0100000000001568] |
| 08648571 | USD[2.1393334444294565] |
| 08648573 | DOGE[1.0000000000000000],ETH[0.1934796700000000],ETHW[0.1934796700000000],USD[0.0000258421112004] |
| 08648581 | ETH[0.6704691672120463],ETHW[0.6704691672120463],USD[0.0000016265124390] |
| 08648610 | GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[2751.1344543641027016] |
| 08648619 | BRZ[1.0000000000000000],ETH[0.0000005200000000],ETHW[0.0561732100000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[2.0634426904300736] |
| 08648642 | DOGE[2.0000000000000000],ETHW[1.2460014600000000],SHIB[7.0000000000000000],TRX[3.0000000000000000],USD[4832.0642409902550409],USDT[1.0000913000000000] |
| 08648670 | BTC[0.0020916000000000],USD[1.0638162200000000] |
| 08648685 | ETHW[1.0336771000000000] |
| 08648707 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],SOL[24.4411932400000000],TRX[1.0000000000000000],USD[0.0000003661935740] |
| 08648710 | SOL[0.0106515100000000],USD[4.0000008354742449] |
| 08648727 | USD[0.0930538700000000] |
| 08648728 | BTC[0.0000410500000000],DOGE[0.0000247000000000],SHIB[1.0000000000000000],SOL[0.0000021700000000],USD[0.8157483835450204] |
| 08648752 | ETH[0.0253885700000000],ETHW[0.0253885747187527] |
| 08648770 | ETH[0.0069933500000000],ETHW[0.0069933500000000],USD[2.2144000000000000] |
| 08648825 | USD[21.2283882600000000] |
| 08648834 | USD[0.1317862400000000] |
| 08648838 | BTC[0.0588336900000000],ETH[0.3365260700000000],ETHW[0.3365260700000000],USD[0.0002556442935640] |
| 08648844 | USD[0.0581982889239123] |
| 08648890 | BRZ[259.7741652900000000],TRX[1.0000000000000000],USD[0.0000000010850727] |
| 08648900 | CHF[0.0000000728606900],NFT [546571828268629928][1],USD[0.0000083026887240],USDT[0.0000000073038871] |
| 08648904 | BTC[0.0034383004495010],ETH[0.0000000007877724],SOL[0.0000000096993630],USD[0.0000228039991568] |
| 08648917 | DOGE[74.9018589400000000] |
| 08648928 | ETH[0.0020303800000000],ETHW[0.0020303759127050] |
| 08648929 | SHIB[3.0000000000000000],USD[0.0093352757274066] |
| 08648932 | TRX[1.0000000000000000],USD[0.0100009085143573] |
| 08648938 | BTC[0.0046696200000000] |
| 08648939 | DOGE[1.0000000000000000],ETH[0.0000005882625],SHIB[2.0000000000000000],USD[0.0084058726630800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08648941 | SHIB[251.426601480000000000].TRX[2.000000000000000000].USD[0.0267724685505710] |
| 08648950 | NFT (47617980134531133 1)[1].USD[0.0000000053772926].USDT[0.0000000130437034] |
| 08648967 | USD[10000.000000000000000000] |
| 08648984 | USD[0.0085838304643765] |
| 08648990 | SOL[1.010000000000000000].USD[1.1311000000000000] |
| 08649014 | BTC[0.000000057403997].LINK[0.000000100000000].USDT[0.0001699063610050] |
| 08649036 | BRZ[1.000000000000000000].NFT (351325715111901477)[1].SHIB[8.000000000000000].SOL[5.709150181543 0225].TRX[1.000000000000000000].USD[0.0000001127227258] |
| 08649037 | SHIB[1.000000000000000000].USD[0.0054355600000000].USDT[0.0000000069680095] |
| 08649046 | AVAX[0.506499080000000000].DOGE[414.288602080000000000].EUR[47.778513540000000000].GRT[1841.619105520000000000].LINK[3.144267000000000000].MATIC[114.683643620000000000].NFT (294787154191831676)[1].NFT (301758923678580067)[1].NFT (322117013271118 86)[1].NFT (333934391458664453)[1].NFT (337902042977104491)[1].NFT (343535864234189963)[1].NFT (346430350097503896)[1].NFT (393787076069635492)[1].NFT (407550948665931666)[1].NFT (429156279895674113)[1].NFT (436070502218579508)[1].NFT (444469458596393678)[1].NFT (455561691659763076)[1].NFT (456859001525933033 1)[1].NFT (456896017206618 69)[1].NFT (464841400711701812)[1].NFT (471149617941834605)[1].NFT (476929992616288592)[1].NFT (480010507736022330)[1].NFT (483897850930080343)[1].NFT (513955290318259434)[1].NFT (535064079214793056)[1].NFT (543052445802039262)[1].NFT (554859239676950608)[1].NFT (571165883571973119)[1].NFT (572075583808952078)[1].SHIB[134776.769220200000000000].SOL[25.334266330000000000].SUSHI[108.265836300000000000].TRX[2388.595954950000000000].UNI[5.023931420000000000].USDI-219.9138436317067111) |
| 08649049 | USD[0.0050121300000000].USDT[0.0000000071147619] |
| 08649050 | BTC[0.000290650000000000].CUSDT[1.000000000000000000].USD[0.0001029407171560] |
| 08649056 | USD[50.010000000000000000] |
| 08649063 | NFT (447580394763448379)[1].NFT (459071811043163766)[1].SOL[0.113320130000000000].USD[0.0000002837158778] |
| 08649100 | LTC[0.010000000000000000].NFT (377081849351601166)[1] |
| 08649108 | USD[9.8936659223402054] |
| 08649111 | NFT (361450819818300116)[1].NFT (380172023755576713)[1].NFT (485365213648969890)[1].NFT (525726585185059643)[1].NFT (534485522767855904)[1].SOL[165.708483740000000 0] |
| 08649125 | BTC[0.058541400000000000].USD[2.1270000000000000] |
| 08649129 | ETH[0.035572380000000000].ETHW[0.035134620000000000].SHIB[1.000000000000000000].USD[0.3073430408136452] |
| 08649130 | BF_POINT[300.000000000000000000] |
| 08649138 | USD[0.0000002034503025] |
| 08649143 | SOL[0.002335230000000000].USD[0.0100013360419644] |
| 08649150 | USD[0.0038913900000000] |
| 08649181 | BF_POINT[300.000000000000000000].USD[0.0059826400126846] |
| 08649190 | ETH[0.004039110000000000].ETHW[0.003984390000000000].MATIC[6.242182500000000000].TRX[1.000000000000000000].USD[0.0000200958724632] |
| 08649193 | ETH[0.018563170000000000].ETHW[0.018330440000000000].SHIB[1.000000000000000000].USD[0.0287555388547544] |
| 08649195 | USD[0.0003654994627057] |
| 08649202 | BTC[0.064920600000000000].USD[0.0014042192373030] |
| 08649217 | USD[99.091907132793 1868] |
| 08649237 | USD[0.0000000065994998] |
| 08649242 | BTC[0.000385200000000000].USD[9.2706468000000000] |
| 08649245 | USD[1.9800000000000000] |
| 08649247 | AVAX[0.499550000000000000].BTC[0.000094690000000000].ETH[0.000938800000000000].ETHW[0.000938800000000000].SOL[0.530000000000000000].USD[0.0020032250000000] |
| 08649262 | USD[984.099129977688 0960].USDT[0.0000000038323200] |
| 08649263 | NFT (333716613448883609)[1].USD[0.0031535745740000].USDT[0.0000000005099118] |
| 08649269 | SHIB[4385103.345821170000000000].USD[0.0009137600001382] |
| 08649273 | USD[10.0000000000000000] |
| 08649281 | NFT (500909278102854191)[1].SOL[0.329916780000000000].USD[0.0000004848587144] |
| 08649291 | AVAX[36.684346141668 1060].ETH[0.000000090893590].ETHW[0.000000090893590].USD[1.2877632697858739] |
| 08649337 | ETH[0.000000100000000].USD[0.0007921348390390] |
| 08649349 | NFT (296620855983163147)[1].NFT (351646031577869622)[1].NFT (372501272643655592)[1].NFT (386482893300400303)[1].NFT (486156629022390498)[1].NFT (525601129344098193)[1].USD[0.0000002586599821] |
| 08649363 | BTC[0.000000047740000].ETH[0.000000005313260].ETHW[0.000000001445401].SOL[0.000000006000000].USD[1372.983454736732 9932].USDT[0.0000013791 5428] |
| 08649365 | BTC[0.000015000000000].NFT (542604126323301038)[1].UNI[0.013000000000000].USD[0.8835795520000000].USDT[0.0029850000000000] |
| 08649368 | NFT (311318392234947710)[1].NFT (351110648396453586)[1].NFT (398322697044707175)[1].NFT (405830699836996877)[1].NFT (506188374755253230)[1].NFT (570630193994681041)[1].USD[89.9070400000000000] |
| 08649397 | ETH[0.040963100000000000].ETHW[0.040963100000000000].USD[0.9450000000000000] |
| 08649401 | CUSDT[2.000000000000000000].SHIB[1.000000000000000000].USD[0.0022855717438044] |
| 08649422 | TRX[1.000000000000000000].USD[0.0565203089524407] |
| 08649430 | USD[0.0020009946800000] |
| 08649452 | USD[185.640000000000000000] |
| 08649469 | BTC[0.001198860000000000].USD[3.5720000000000000] |
| 08649471 | BTC[0.000038930000000000].USD[198.2354766722926066] |
| 08649471 | CUSDT[1.000000000000000000].NFT (375399109837312526)[1].NFT (384224606042006348)[1].NFT (385849647747456241)[1].NFT (408604621432387097)[1].NFT (512187152760889946)[1].SOL[0.039239460000000000].TRX[1.000000000000000000].USD[0.0000009237557005] |
| 08649472 | MATIC[0.000000015240000] |
| 08649479 | NFT (449321648283486890)[1].NFT (570344496695963702)[1].NFT (571992588377615136)[1].USD[0.0000000345496658].USDT[0.0000000020564492] |
| 08649486 | SOL[0.838295560000000000].USD[14.1900007609977804] |
| 08649489 | BTC[0.000086264000000000].DOGE[0.000000088564032].ETH[0.000947882690000000].ETHW[0.000217502690000000].LINK[0.018800000000000000].SOL[0.008462530470000000].USD[2.6868253470000000].USDT[0.0021939070958252] |
| 08649507 | BRZ[1.000000000000000000].CUSDT[4.000000000000000000].USD[0.0000000243150889] |
| 08649511 | BRZ[1.000000000000000000].CUSDT[2.000000000000000000].DOGE[742.468048190000000000].LTC[0.946352780000000000].MATIC[61.638709730000000000].SHIB[4920014.005363970000000000].SOL[1.104794290000000000].TRX[1.000000000000000000].USD[0.0118727211426039] |
| 08649516 | USD[117.116110630000000000] |
| 08649523 | AVAX[2.055772390000000000].BTC[0.002199740000000000].DOGE[1.000000000000000000].ETH[0.034565600000000000].ETHW[0.034139240000000000].SHIB[7.000000000000000000].TRX[1.000000000000000000].USD[0.0000001171848962] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08649526 | [ETHW:S.678142180000000000],USD[0.000025625691991] |
| 08649527 | USD[0.00410533000000000] |
| 08649539 | BTC[0.003534950000000000],TRX[1.000000000000000000],USD[5.000129846093686 0] |
| 08649581 | CUSDT[1.000000000000000000],MATIC[29.050358420000000000],USD[51.000000007718 0728] |
| 08649583 | USD[0.005586330000000000] |
| 08649587 | BTC[0.000168410000000000],USD[0.004847591299665 64] |
| 08649614 | USD[0.005019411355285 3] |
| 08649624 | BRZ[1.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000008 495020] |
| 08649632 | SHIB[5794300.000000000000000],USD[0.528848000000000] |
| 08649634 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],ETH[0.998934520000000000],ETHW[0.998515000000000000],NFT[482948856706226744][1],SHIB[1523768.09684162000000 0],SOL[10.776598270000000000],USD[124.4960399073148321] |
| 08649678 | AVAX[0.098600000000000000],BTC[0.000017959760000000],CUSDT[0.972000000000000000],SOL[5.037995210000000000],USD[0.350943792753331 5],USDT[0.3104169797587759] |
| 08649716 | LTC[0.000000004983072],SOL[0.0000000000098095 1] |
| 08649719 | DOGE[1.000000000000000000],USD[0.001157594412349 0] |
| 08649731 | BTC[0.000000080000000],SOL[0.000000042145245],USD[0.00000036455168 61] |
| 08649733 | BTC[0.000009700000000],CUSDT[2.000000000000000000],USD[21.3160490252497 738] |
| 08649735 | DOGE[2.000000000000000000],SHIB[4.000000000000000000],USD[0.0000001275961 60] |
| 08649741 | BRZ[55.852869300000000000],CUSDT[1.000000000000000000],USD[0.00000005074 976] |
| 08649754 | AVAX[0.248439990000000000],SHIB[356744.221514210000000],USD[0.00000050648 12101] |
| 08649765 | BRZ[1.000000000000000000],BTC[0.000286790000000000],CUSDT[1.000000000000000000],DAI[5.957954000000000000],DOGE[1.000000000000000000],LTC[1.166124600000000000],MATIC[0.567941140000000000],SOL[0.083688360000000000],USD[0.00000001 53241442] |
| 08649769 | DOGE[94.487000000000000000],USD[85.929326396587176] |
| 08649771 | TRX[1710.190763120000000000],USD[0.000000001702736] |
| 08649778 | SOL[0.002538000000000000],USD[0.000000000914 1437] |
| 08649793 | MATIC[30.000000000000000000],TRX[4772.549865854249576 1],USD[2194.9479587640493949],USDT[0.9961962195899968] |
| 08649812 | BTC[0.000526470000000000],CUSDT[2.000000000000000000],ETH[0.004017560000000000],ETHW[0.003962840000000000],SHIB[2.000000000000000000],USD[0.0000128196723842],YFI[0.0008825500000000 00] |
| 08649813 | BTC[0.000823300000000000],MATIC[16.409144855729387 4],SOL[0.479481670000000000],USD[0.00028947266547 45] |
| 08649821 | BTC[0.013786895000000000],USD[224.4666915507992540] |
| 08649822 | BRZ[10.701708810000000000],CUSDT[271.339566480000000000],DOGE[77.777212400000000000],SHIB[2.000000000000000000],USD[12.18743872678096 78] |
| 08649825 | BTC[0.000527580000000000],CUSDT[1.000000000000000000],ETH[0.003902510000000000],ETHW[0.003902510000000000],USD[0.00294705968556 5] |
| 08649828 | BTC[0.000000041057716],ETH[0.000000043205760],SOL[0.000000003115238 0],USD[0.00018477462946 01] |
| 08649834 | USD[100.000000000000000] |
| 08649840 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000000029638232],ETHW[0.001000000000000000],NFT [567060658016824619][1],SHIB[12.000000000000000000],TRX[1.000000000000000000],USD[0.0002238257331973] |
| 08649857 | CUSDT[1.000000000000000000],LINK[1.282097790000000000],USD[0.00000011384021 00] |
| 08649870 | USD[103.283819190000000000] |
| 08649874 | BTC[0.008491500000000000],ETH[0.189810000000000000],ETHW[0.189810000000000000],SOL[4.485510000000000000],USD[222.3480750000000000] |
| 08649880 | CUSDT[1.000000000000000000],SOL[0.221324730000000000],USD[0.000001907332068] |
| 08649910 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.003961757583818 0] |
| 08649911 | USD[26.5175576400000000] |
| 08649939 | USD[0.000016270674129 3] |
| 08649952 | BTC[0.000026860000000000],USD[4.256631811544346 8] |
| 08649952 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],USD[0.313387552810601 4] |
| 08649954 | USD[10.645549220000000 0] |
| 08649960 | BRZ[2.000000000000000000],CUSDT[1.000000000000000000],SHIB[3317664.326485910000000],SOL[1.213954210000000000],TRX[2.000000000000000000],USD[0.0034637497520715] |
| 08649969 | NFT [543010033498339983][1],NFT [567994833471699711][1],SOL[0.060000000000000000] |
| 08649972 | CUSDT[2.000000000000000000],USD[0.00000008272530 7] |
| 08649993 | BTC[0.000003154501730 4],DOGE[1.000000000000000000],ETH[0.000004650000000000],ETHW[0.000004650000000000],SHIB[0.341378100000000000],USD[1.6259133949450782],USDT[0.0191396700000061 3] |
| 08650017 | USD[0.0463406547928158] |
| 08650030 | ETH[0.004714740000000000],ETHW[0.004714738665964 7] |
| 08650035 | BTC[0.000604480000000000],DAI[5.022051470000000000],LTC[0.117726650000000000],TRX[71.755874810000000000],USD[11.1404978054517138] |
| 08650049 | USD[0.000003017553724] |
| 08650054 | BRZ[1.000000000000000000],DOGE[129.507735730000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000000090411143 9],USDT[1.0254319700000219] |
| 08650055 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],LTC[0.000000089908034],MATIC[0.000000022617225],SHIB[0.666878394144961 5],SOL[0.000000010481635],TRX[2.000000000000000000],USD[0.0018103068253227],USDT[0.000000014121963],YFI[0.000000010000000 0] |
| 08650057 | NEAR[0.001000000000000000],USD[132.0700000000000000] |
| 08650064 | NFT [562128734711603975][1],SOL[0.000000010000000 0] |
| 08650069 | USDT[9.0000000000000000] |
| 08650076 | AVAX[0.000000035739943],ETHW[0.000653000000000000],MATIC[0.000000073894168],NEAR[0.066020000000000000],SOL[0.000000057599060],USD[6.3586856512933437] |
| 08650080 | BAT[2.000000000000000000],BRZ[8.282155680000000000],CUSDT[0.000000000000000000],DOGE[10.014701060000000000],ETH[2.394156172118000 0],GRT[9.003057530000000000],SHIB[27.000000000000000000],SOL[0.000000070126372],TRX[26.692102610000000000],USD[5001.3139059282424023],USDT[3.0909660701311556] |
| 08650082 | USD[96.9800000000000000] |
| 08650086 | BTC[0.000239800000000000],ETH[0.062804310000000000],ETHW[0.062024550000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.0001505122907040] |
| 08650093 | BTC[0.022796100000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],GRT[12.000000000000000000],USD[8.1300776000000000] |
| 08650114 | NFT [312051883000708855][1],USD[20.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08650117 | ETHW[0.000000140000000],USD[1.8124903376504125] |
| 08650121 | ETH[0.025386720000000],ETHW[0.025386720000000],USD[0.000000016113029],USDT[0.0000244470605792] |
| 08650131 | DOGE[1.000000000000000],ETH[0.169145999950982],ETHW[0.169145999950982] |
| 08650135 | BTC[0.000000100000000],DOGE[2.000000000000000],ETH[0.000000900000000],ETHW[0.000000900000000],MATIC[0.003493460000000],SHIB[25.000000000000000],TRX[2.074159540000000],USD[0.0036805413874220] |
| 08650171 | AVAX[0.000000022259085],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000000081639150],USDT[14.0726606942855713] |
| 08650179 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[3.975484260000000],SOL[0.000000005732172],USD[0.0000759436285394],USDT[0.0000000000000496] |
| 08650180 | BTC[0.016758630000000],CUSDT[1.000000000000000],ETH[0.015255020000000],ETHW[0.015063500000000],GRT[1.000000000000000],MATIC[25.664887000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0002402469433997] |
| 08650193 | USD[0.0464895553784198] |
| 08650195 | ETHW[0.053664590000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000034015931133] |
| 08650201 | NFT[466470530036736878][1],SHIB[1.000000000000000],USD[21.9707795474185392] |
| 08650204 | CUSDT[1.000000000000000],USD[0.0000000066783488] |
| 08650238 | BTC[0.000000100000000],USD[0.0034085977747115] |
| 08650255 | ETH[0.000001400000000],ETHW[0.000001400000000] |
| 08650257 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[198.7754154456749785] |
| 08650267 | CUSDT[1.000000000000000],USD[0.0003288458640262] |
| 08650293 | ETH[0.000000100000000],SOL[0.000000002615599],USD[0.0000003982729013],USDT[0.000000040432767] |
| 08650318 | ETH[0.001156810000000],ETHW[0.001156813190749],USD[0.0000022671855195] |
| 08650327 | LINK[12.270422270000000],SHIB[1.000000000000000],USD[0.2869624164241596] |
| 08650351 | USD[219.2531850593399000] |
| 08650371 | ETH[0.233706000000000],ETHW[0.233706000000000],USD[5.5800000000000000] |
| 08650386 | BTC[0.000131410000000],USD[0.0000852279808754] |
| 08650393 | NFT[311079690970406692][1],NFT[489915736279712407][1],SHIB[24556.160142340000000],SOL[0.000005630000000],USD[4.4622495059670198] |
| 08650429 | DOGE[1.630189450000000],ETH[0.000387359716065],ETHW[0.0003873597160655] |
| 08650453 | SHIB[308976.261127590000000],USD[0.009448901483907],USDT[0.000000099573007] |
| 08650467 | BTC[0.000035540000000],ETH[0.000654630000000],ETHW[0.000654630000000],NEAR[0.000004310000],NFT[311080589363844394][1],SOL[0.009506786927945],USD[0.0000000370368690] |
| 08650480 | BTC[0.000263140000000],USD[0.0002129267891100] |
| 08650490 | DOGE[2.000000000000000],SOL[0.001890918487430],TRX[1.000000000000000],USD[0.0000671864745206] |
| 08650493 | CUSDT[1.000000000000000],ETH[0.000000790000000],ETHW[0.000000790000000],SHIB[8.000000000000000],SOL[0.000000003804561],USD[1.6511668490101720] |
| 08650497 | USD[0.000000651801653] |
| 08650504 | BRZ[1.000000000000000],BTC[0.000000238350244B],DOGE[0.057532820000000],ETH[0.000012700000000],ETHW[0.000001270000000],SHIB[149.770213720000000],TRX[3.000000000000000],USD[0.0079684208046625] |
| 08650534 | SHIB[1.000000000000000],SOL[0.000036870000000],TRX[1.000000000000000],USD[0.0000023293535774] |
| 08650568 | USD[0.0000036957611122] |
| 08650575 | BRZ[3.989957880000000],BTC[0.000000040849068],CUSDT[1.000000000000000],ETHW[0.125211640000000],KSHIB[427.036195000000000],SHIB[876475.003825190000000],TRX[4.000007101684347144],USD[0.0081464344282227] |
| 08650576 | CUSDT[1.000000000000000],SHIB[13736470.980957990000000],USD[0.000000006161693X] |
| 08650610 | SOL[1.084236780000000],USD[0.0000158665952] |
| 08650615 | BAT[2.005761740000000],BCH[0.285786410000000],BTC[0.011445910000000],GRT[47.704199200000000],SHIB[1.000000000000000],SUSHI[2.083103980000000],USD[14.450141188800000],USDT[100.2056897700000000] |
| 08650635 | AVAX[1.020834990000000],BRZ[2.000000000000000],BTC[0.000000700086555],DOGE[1.000000142000000],ETHW[0.155034380000000],PAXG[0.028651260000000],SHIB[28.179917530000000],TRX[2.000000000000000],USD[256.2915574878605541],YFI[0.0008775300000000] |
| 08650643 | BTC[0.000000082453551],SHIB[1.000000000000000],SOL[0.000000082302093],USD[0.0807986396696064] |
| 08650663 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[4.000000000000000],DOGE[5.000000000000000],GRT[1.000000000000000],NFT[549948877911201579][1],SHIB[3.000000000000000],TRX[6.000000000000000],USD[0.0045704365688510],USDT[1.0036045500000000] |
| 08650666 | USD[0.0000000092268960] |
| 08650674 | AVAX[0.000000003712726]7,BTC[0.000001680000000],CUSDT[5.000000000000000],DOGE[11.025646180000000],ETHW[0.204413590000000],SHIB[38.000000000000000],TRX[13.000000000000000],USD[0.000950404060511],USDT[0.000000007453114] |
| 08650686 | BTC[0.000020730000000] |
| 08650697 | BF_POINT[100.000000000000000],USD[8.0785739816433522],USDT[0.0000000040196352] |
| 08650730 | SOL[0.000000035421352],USD[0.0647651494196614] |
| 08650746 | BTC[0.000000100000000],SHIB[179837953.205214040000000],USD[0.0169070371579759],USDT[0.0000000054030440] |
| 08650748 | AVAX[0.748786500000000],ETH[0.018231820000000],ETHW[0.018003120000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000007030540769Q] |
| 08650767 | USD[0.0002325388165288],USDT[2.1873313136266941] |
| 08650776 | USD[2.1509889130540531] |
| 08650779 | BTC[0.000795690000000],DOGE[0.184290710000000],LTC[0.228334830000000],NFT[373353268674751818][1],NFT[424456534627436379][1],SOL[0.048000000000000],USD[0.000000062824834],USDT[25.8537530700000000] |
| 08650781 | NFT[565139009973705603][1],USD[19.0000000000000000] |
| 08650785 | DOGE[5.784416700000000],LINK[6.691866820000000],SHIB[28277.967671210000000],SUSHI[21.240670610000000],USD[0.000000091173383],USDT[0.9400887300000000] |
| 08650792 | USD[0.0089615293645823],USDT[0.0000000079829213] |
| 08650813 | ETHW[0.000000054338000],SHIB[4.000000000000000],USD[0.0000000690102094] |
| 08650818 | NFT[366401717270909043][1],NFT[376480325021863183][1],NFT[475794763621355676][1],SOL[0.000000008000000],USD[0.0000077731360622] |
| 08650826 | EUR[2.000000000000000] |
| 08650842 | SHIB[37298.584167420000000],USD[0.0000000032977866] |
| 08650852 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.2171384355620576],USDT[0.0000000062339086] |
| 08650853 | BCH[0.000000070320368],BTC[0.000000956329951],LTC[0.000000063923760],USD[4.4365822105957549],USDT[0.0000000072168777] |
| 08650861 | SOL[0.000001000000000] |
| 08650865 | ETH[0.000381040000000],ETHW[0.000381040000000],USDT[0.0000184754066784] |
| 08650868 | AVAX[0.128763290000000],CUSDT[1.000000000000000],ETH[0.008299910000000],ETHW[0.008193230000000],TRX[1.000000000000000],UNI[0.960211810000000],USD[0.0000067642210358] |

Schedule AB Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08650876 | USD[25.000000000000000] |
| 08650890 | USD[10.000000000000000] |
| 08650894 | BCH[0.048965370000000000],KSHIB[351.523008580000000000],PAXG[0.005442060000000000],SHIB[1.000000000000000000],USD[0.000003612674279400] |
| 08650898 | BTC[0.000017900000000000],USD[0.000355044607990300] |
| 08650913 | USD[141.184775554072022200] |
| 08650922 | USD[1.467731600000000000] |
| 08650938 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SOL[75.597546260000000000],SUSHI[1.039364990000000000],TRX[2.000000000000000000],UNI[1.040263790000000000],USD[0.000010504463170000],USDT[1.038595970000000000] |
| 08650953 | AVAX[15.054000000000000000],USD[404.591595400000000000] |
| 08650957 | USD[0.005706655150067200] |
| 08650960 | SOL[1.021538960000000000],USD[0.000005250956920000] |
| 08650962 | SHIB[0.000000062682200],SOL[0.000000086627258],USD[0.000000793158496200] |
| 08650970 | ETH[0.000226560000000000],ETHW[0.000226568469425000],NFT[33965634910306203300][1],NFT[42287908975134454200][1],NFT[47957495575963475200][1],NFT[48570543479199393000][1] |
| 08650981 | CUSDT[7.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.004562057181664310] |
| 08650983 | BTC[0.000013200000000000],DOGE[1.000000000000000000],ETH[0.004166660000000000],ETHW[0.004111940000000000],USD[0.929870457333194950] |
| 08650985 | CUSDT[1.000000000000000000],SHIB[3.000000000000000000],SOL[0.000002519897069700],TRX[1.000000000000000000],USD[59.303924721611892100] |
| 08651003 | USD[0.000000142535670000] |
| 08651004 | USD[0.000000014421952000],USD[0.000000015400000000] |
| 08651008 | SHIB[0.000000010000000000] |
| 08651031 | USD[0.437596000000000000] |
| 08651039 | USD[0.000000008744283600] |
| 08651041 | USD[531.215518870000000000] |
| 08651044 | USD[0.000000010816509500] |
| 08651050 | ETH[0.000000770000000000],ETHW[0.082813630000000000],USD[106.414687280000000000] |
| 08651063 | KSHIB[820.000000000000000000],SHIB[923902.782775110000000000],USD[0.000000000001005] |
| 08651082 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[8.508085710000000000],USD[0.000019454690241] |
| 08651085 | USD[11.490000000000000000] |
| 08651094 | ETH[0.000565290000000000],ETHW[0.000562585564587000],NFT[45633620214628394400][1],NFT[49962595183573035900][1],NFT[51626189778290814900][1],NFT[57455784024141277600][1] |
| 08651128 | ETH[0.000004630000000000],ETHW[0.000004630000000000],MATIC[0.000414120000000000],USD[9.304472608422229850] |
| 08651162 | CUSDT[3.000000000000000000],DOGE[402.978652130000000000],ETH[0.015127190000000000],ETHW[0.015127190000000000],SHIB[1.000000000000000000],USD[10.020017023258150] |
| 08651169 | NEAR[13.288030000000000000],NFT[29531650799781166900][1],NFT[32828066498078420500][1],NFT[36908689315569763300][1],NFT[37398871763880389900][1],NFT[41898259188146373400][1],NFT[45624537737136653100][1],NFT[48774175153229667460][1],USD[72.604718830800000000] |
| 08651171 | USD[0.001838160000000000] |
| 08651174 | USD[0.000000007351806000] |
| 08651176 | BTC[0.001310230000000000],USD[0.000305288042896200] |
| 08651179 | AVAX[0.037000000000000000],ETHW[0.000765000000000000],LINK[0.050000000000000000],SHIB[56908.000000000000000000],SOL[0.008995000000000000],USD[26549.925328170000000000] |
| 08651180 | BTC[0.000042400000000000],USD[0.002053636000000000] |
| 08651182 | ALGO[0.004963150000000000],BRZ[8.050643400000000000],BTC[0.018910730000000000],CUSDT[5.000000000000000000],DOGE[3.000000000000000000],MATIC[0.009475560000000000],SHIB[5.000000000000000000],SOL[0.000252200000000000],TRX[14.000030970000000000],USD[0.000393671135770],USDT[0.000000025409719] |
| 08651201 | BTC[0.000047900000000000],USD[0.000029499914158] |
| 08651202 | BTC[0.039486050000000000],USD[1.404668094856540500] |
| 08651203 | ETH[0.000000100000000000],SOL[0.234610746416963800] |
| 08651213 | USD[0.466749440000000000] |
| 08651214 | CUSDT[2.000000000000000000],USD[0.001521758025959520] |
| 08651217 | TRX[5129.000000000000000000],USD[198.598828520000000000] |
| 08651220 | NFT[34315702617195208900][1],NFT[43159676388397716100][1],NFT[43813119922531183800][1],NFT[54825878055915247200][1],SOL[0.176000000000000000] |
| 08651227 | DOGE[0.346000000000000000],USD[0.000000098951812],USDT[0.208707256501144400] |
| 08651248 | ETH[0.000935784943648100],ETHW[0.000935784943648100],NFT[55786492150575255200][1],SOL[0.000000093200000000] |
| 08651270 | AVAX[2.153860810000000000],BRZ[1.000000000000000000],BTC[0.018366390000000000],DOGE[4.000000000000000000],ETH[0.187317330000000000],ETHW[0.187317330000000000],MATIC[26.653912110000000000],SHIB[7.000000000000000000],USD[4.001341055582527600] |
| 08651273 | BTC[0.000671700000000000],ETH[0.001555110000000000],ETHW[0.001541430000000000],SHIB[1.000000000000000000],SOL[0.013540050000000000],USD[0.000859296296086000],USDT[9.044024277107175000] |
| 08651276 | SOL[0.000000010000000000],USDT[0.000019431842424900] |
| 08651292 | USD[10.000000000000000000] |
| 08651304 | BTC[2.834394550000000000],ETH[6.267707220000000000],ETHW[26.693607311102396000] |
| 08651307 | ETH[0.007000000000000000],ETH[0.007000000000000000],SOL[0.500795550000000000],USD[0.000395707181712720] |
| 08651312 | BTC[0.000000220000000000],USD[0.000082550620738600] |
| 08651324 | DOGE[2.000000000000000000],ETH[0.000000287747205600],ETHW[0.000000287747205600],MATIC[0.012851038176708],SHIB[8.000000000000000000],SOL[128.059680632816729600],TRX[3.000000000000000000],USD[0.010000161354315800] |
| 08651329 | ETH[0.035839713979876500],ETHW[0.035594313979787650],SHIB[416.385520234338000000],SOL[0.762692660000000000],USD[0.000000435147450100] |
| 08651336 | ETHW[0.132942000000000000],NFT[36156496545487661800][1],USD[0.674480800000000000] |
| 08651347 | BTC[0.001261130000000000],CUSDT[1748.379406190000000000],SHIB[2.000000000000000000],USD[0.001689476802976000] |
| 08651355 | ETH[0.005000000000000000],ETHW[0.005000000000000000],NFT[55651041787058886800][1] |
| 08651358 | CUSDT[2.000000000000000000],NFT[43207565431989319100][1],SOL[0.538653190000000000],USD[0.000014595423823000] |
| 08651363 | ETH[0.000000010000000000],USD[0.008387450770734560],USDT[0.000000012508044400] |
| 08651379 | BAT[21.164981980000000000],KSHIB[1257.254346050000000000],SHIB[849972.334388850000000000],USD[0.000000067949032200] |
| 08651396 | CUSDT[11.000000000000000000],SHIB[7.000000000000000000],SUSHI[0.000360130000000000],TRX[0.000018740000000000],USD[0.000708172616859520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08651399 | BTC[0.000123820000000000],ETH[0.000000020000000000],KSHIB[0.000024360000000000],SOL[0.000000280000000000],UNI[0.405484250000000000],USD[0.000000360351166] |
| 08651402 | CUSDT[0.000757000000000000],SHIB[3.000000000000000000],USD[0.007466459716727] |
| 08651403 | DOGE[74.401482120000000000],KSHIB[462.621137340000000000],NFT (314533754479753365)[1],USD[0.000000009534361] |
| 08651419 | BTC[0.000000099229358],DOGE[0.000000013160548],ETH[0.001081073020865],ETHW[0.001066427302086S],USD[0.000077295936628] |
| 08651421 | SHIB[1.000000000000000000],USD[0.003705530000000000],USDT[0.000000007212249] |
| 08651428 | DOGE[36.829045860000000000],SHIB[2.000000000000000000],USD[0.007476601240000604] |
| 08651452 | USD[0.708855279571297S] |
| 08651455 | BTC[0.001299698994620],USD[0.008640056059743] |
| 08651457 | BAT[23.470301390000000000],MATIC[18.343689930000000000],SHIB[1.000000000000000000],USD[0.000000198383463] |
| 08651462 | CUSDT[2.000000000000000000],ETH[0.020173360000000000],ETHW[0.019927120000000000],SHIB[2435607.539115180000000000],USD[0.000213123211148] |
| 08651469 | USD[4.569252769673867S] |
| 08651476 | CUSDT[1.000000000000000000],USD[0.000000003505135],USDT[10.451907150000000000] |
| 08651483 | BTC[3.244178970000000000] |
| 08651485 | USD[21.291876130000000000] |
| 08651503 | BTC[0.000330980000000000],CUSDT[2.000000000000000000],ETH[0.005149670000000000],ETHW[0.005081270000000000],USD[29.824323174983200S2] |
| 08651542 | USD[56.422956240000000000] |
| 08651554 | BAT[1.000000000000000000],BRZ[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0094101432252873] |
| 08651560 | BTC[0.000000068222692],DOGE[0.000000009540160],USD[0.000201413181070T],USDT[0.000000087218333] |
| 08651566 | SOL[0.000000082335332],USD[0.553098323657316] |
| 08651579 | USD[0.787252361288000O] |
| 08651583 | USD[0.866223590297648] |
| 08651586 | BRZ[3.000000000000000000],CUSDT[3.000000000000000000],DOGE[1487.819553650000000000],SHIB[3.000000000000000000],TRX[4.000000000000000000],USD[0.000000064472218] |
| 08651593 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[206.429684104308160S] |
| 08651594 | ETH[0.172499850000000000],ETHW[0.172499850000000000],USD[0.000038370869702] |
| 08651626 | USD[317.028323500000000000] |
| 08651628 | MATIC[0.000054430000000000],SHIB[3.000000000000000000],SOL[0.000000200000000000],TRX[1.000000000000000000],USD[0.009230899311840Z] |
| 08651633 | DOGE[464.048038530000000000],SHIB[2.000000000000000000],USD[2.541154710000000000],TRX[1.000000000000000000],USD[0.000002905166870I] |
| 08651634 | AVAX[1.000000000000000000],MATIC[60.000000000000000000],SHIB[80000.000000000000000000],SOL[2.000000000000000000],UNI[12.000000000000000000],USD[58.850411920000000000] |
| 08651641 | BRZ[1.000000000000000000],CUSDT[6.000000000000000000],DOGE[7.007483410000000000],SHIB[25.000000000000000000],SOL[0.000000100000000],TRX[9.000000000000000000],USD[0.0852398875753879] |
| 08651656 | BTC[0.000000004232449G],DOGE[0.000000005400000],ETH[0.000000000803527],ETHW[0.000000000803527],USD[1148.358531393522643T] |
| 08651659 | ETH[0.001529050000000000],ETHW[0.001529051987767G] |
| 08651679 | BTC[0.000000069192986],DOGE[0.000000004766783],ETH[0.000000100000000],SOL[0.000000007056938],TRX[0.000000003717604O],USD[0.042312204144735I] |
| 08651682 | BTC[0.000524360000000000],ETH[0.008027930000000000],ETHW[0.007932170000000000],MATIC[6.226200640000000000],USD[0.018027239023564] |
| 08651694 | BTC[0.066033250000000000],NFT (455689549100959943)[1],NFT (501684526985278334)[1],USDT[0.003356850480605T4] |
| 08651702 | CUSDT[1.000000000000000000],USD[0.007312470807527S] |
| 08651711 | USD[4.899340112606435O],USDT[0.00000006499393O] |
| 08651716 | HKD[384.828786970000000000],SHIB[2295684.113865930000000000],USD[0.000000011527119] |
| 08651728 | DOGE[71.331110330000000000],SHIB[2.000000000000000000],USD[0.000098683614841I] |
| 08651733 | SOL[9.075202570000000000],USD[8.220337452719475] |
| 08651737 | TRX[1.000000000000000000],USD[0.000000006411897O4] |
| 08651739 | AVAX[0.288210070000000000],BTC[0.000895050000000000],CUSDT[2.000000000000000000],LINK[1.292882390000000000],SHIB[2.000000000000000000],SOL[0.110279470000000000],TRX[174.950655100000000000],USD[0.0203570096788705] |
| 08651745 | ETH[0.000000100000000000],TRX[1.000000000000000000],USD[18.309393083343872O] |
| 08651770 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],MATIC[0.021551390339629],SHIB[1.000000000000000000],USD[0.0012005047445032] |
| 08651772 | BTC[0.007928590000000000],ETH[0.075105750000000000],ETHW[0.075105750000000000],SOL[1.060000000000000000],USD[403.248624282719396O] |
| 08651777 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],SOL[147.985219690000000000],TRX[1.000000000000000000],USD[0.000005041826787S] |
| 08651781 | USD[0.001158521941701Z] |
| 08651784 | NFT (364122297103579224)[1],NFT (494692062233905281)[1],NFT (506164466755471684)[1],NFT (517433159751596283)[1],NFT (553175349332472757)[1],SOL[0.000000035690000],USD[5.000009291176035S] |
| 08651794 | BAT[1.000000000000000000],BTC[0.034036110000000000],DOGE[1.000000000000000000],TRX[3783.274279440000000000],USD[2.007860183364731Z4],USDT[200.181749519061187G] |
| 08651799 | ETHW[0.000767000000000000],USD[6.185298332000000000] |
| 08651800 | BTC[0.417410000000000000],ETH[26.860000000000000000],ETHW[26.860000000000000000],USD[100.000000000000000000] |
| 08651802 | BTC[0.000000037798440],NFT (469561338592903616)[1],USD[2.658557972536916],USDT[0.000000008506804] |
| 08651803 | BAT[0.049468370000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[0.000248200000000000],SHIB[10.000000000000000000],SOL[0.000075340000000000],TRX[0.000188500000000000],UNI[0.000579250000000000],USD[83.567214460031744Z] |
| 08651813 | USD[0.007595340045176] |
| 08651818 | USD[0.000007892368691] |
| 08651831 | DOGE[0.000000009149701G],ETH[0.000000007135783],SOL[0.000000072013054] |
| 08651834 | HKD[81.896870970000000000],USD[23.384988510750245I] |
| 08651839 | DAI[208.246850580000000000],DOGE[1.000000000000000000],SHIB[3945032.475346010000000000],USD[0.2395547977978481] |
| 08651848 | BCH[0.000000087776026],BTC[0.000000002827844I],CUSDT[0.464677422800000O],GRT[1.000000000000000000],SOL[0.000000011819930],USD[0.000000041649524],USDT[0.000000314397B134] |
| 08651856 | BTC[0.003062770000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.038979460000000000],ETHW[0.038497690000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.005611900886683T] |
| 08651867 | BTC[0.000000028021520],USD[0.0038293128740536] |
| 08651872 | USD[1.152803720000000O0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08651879 | BRZ[3.000000000000000],BTC[0.000001060000000],CUSDT[3.000000000000000],DOGE[11.073236460000000],ETH[0.000012756026836B],ETHW[1.4006085026463548],GRT[1.000000000000000],SHIB[35.000000000000000],SOL[0.004546300000000],TRX[15.008002660000000],USD[0.047977213366369],USD[3.504639204858772] |
| 08651892 | USD[0.002435908000000] |
| 08651918 | NFT (305240230752142277)[1],USD[0.730857200000000] |
| 08651928 | BTC[0.000261040000000],TRX[1.000000000000000],USD[29.229390597017074] |
| 08651935 | USDT[507.211000000000000] |
| 08651951 | LINK[1.000000000000000],USD[0.000001553818194117] |
| 08651953 | USD[0.595986600000000] |
| 08651968 | BTC[0.000060320000000],USD[18.631118970082958Z],USDT[0.000085012570579D] |
| 08651974 | ETH[0.049927000000000],ETHW[0.049927000000000] |
| 08651976 | AVAX[0.159268350000000],SHIB[1.000000000000000],USDT[0.000000804939845] |
| 08651982 | AVAX[5.257979080000000],BRZ[1.000000000000000],BTC[0.027391070000000],CUSDT[2.000000000000000],ETH[0.221321370000000],ETHW[0.221321370000000],GRT[1.000000000000000],LINK[7.239206690000000],SHIB[8.000000000000000],SOL[4.211092910000000],TRX[4.000000000000000],USD[165.8906003631861631],USDT[298.381842440000000] |
| 08651988 | NFT (358139816136656880)[1],NFT (381923917271096453)[1],NFT (426607959885341497)[1],NFT (508774373323695369)[1],USD[0.241147318475152B] |
| 08651990 | SOL[0.020000000000000],USD[0.071956800000000] |
| 08652007 | BTC[0.002970900000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.000740285541101] |
| 08652022 | BTC[0.018822850000000],CUSDT[4.000000000000000],DOGE[1085.320083030000000],ETH[0.469066960000000],ETHW[0.387164630000000],NFT (366402838111474494)[1],SHIB[1073956.694931290000000],TRX[1.000000000000000],USD[0.057717995703481B] |
| 08652036 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[5.000387160000000],ETH[0.442810160000000],GRT[1.000000000000000],SHIB[36.000000000000000],SOL[0.001665800000000],TRX[20.916958770000000],USD[0.007281756774645],USDT[1.045351380000000] |
| 08652037 | TRX[0.000000035386160],USD[0.013800144] |
| 08652064 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.143427119267386D] |
| 08652068 | ETHW[0.394643920000000] |
| 08652083 | SOL[0.104508500000000],USD[0.000007653961085] |
| 08652084 | MATIC[1.000000000000000] |
| 08652095 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000006800000000],ETHW[0.000006800000000],TRX[1.000000000000000],USD[4.291306351463336] |
| 08652096 | BTC[0.001389750000000],CUSDT[1.000000000000000],DOGE[1.386594390000000],TRX[1.000000000000000],USD[0.120901153960023] |
| 08652098 | DOGE[1.000000000000000],MATIC[123.720235620000000],SOL[3.295949660000000],TRX[1.000000000000000],USD[0.018260442969814] |
| 08652108 | USD[100.000000000000000] |
| 08652130 | BTC[0.031369000000000],DOGE[2.000000000000000],ETH[0.255335830000000],ETHW[0.255335830000000],SHIB[1.000000000000000],USD[0.006661974572911] |
| 08652131 | SHIB[1.000000000000000],USD[0.006790092905614J] |
| 08652137 | BTC[0.001933260000000],NFT (379514591574627511)[1],NFT (405033368185438513)[1],NFT (414120220197785804)[1],NFT (471537490468650828)[1],NFT (519484718124583826)[1],NFT (559173887055119306)[1],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.647132523990761J] |
| 08652141 | USD[30.000000000000000] |
| 08652154 | ETHW[0.000000003534698J],USD[0.047480983145230] |
| 08652157 | BAT[0.972072130000000],BRZ[5.589952710000000],CUSDT[38.774298380000000],DAI[3.811002400000000],MATIC[1.004793060000000],MKR[0.000437220000000],PAXG[0.001150040000000],USD[0.000223751956286 7] |
| 08652161 | USD[0.007147711669364I],USDT[0.000000047351607] |
| 08652164 | CUSDT[1.000000000000000],ETH[0.038100720000000],ETHW[0.038100720000000],USD[0.000015957671425 6] |
| 08652168 | USD[0.000009087955438] |
| 08652172 | BTC[0.006942080000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETHW[0.100793210000000],USD[0.0186480729478406] |
| 08652174 | ETH[0.044412826567896 0],ETHW[0.044412826567896 0],SOL[0.000000001496904],USD[0.000000018757787] |
| 08652176 | BTC[0.000000004680000],ETH[0.000000004651961 0],SHIB[1.000000000000000],USD[0.1711714313329809] |
| 08652188 | NFT (539597217968400711)[1],SOL[0.040000000000000] |
| 08652195 | CUSDT[1.000000000000000],NFT (301484806553219802)[1],NFT (313234724605551368)[1],NFT (332193508402907542)[1],NFT (420727995994052233)[1],NFT (470036972444154896)[1],SOL[0.047229180000000],USD[0.000000093556022] |
| 08652201 | USD[1.979796005000000] |
| 08652204 | MATIC[8.230836610000000],USD[0.000000064304101] |
| 08652207 | ETHW[0.026363840000000],USD[90.4577490123164230] |
| 08652209 | AVAX[0.000000007143192T],BTC[0.000011096130000],DOGE[2.000000000000000],ETH[0.000000039068448],ETHW[1.2799641939068448],LTC[1.820262710000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[672.0661067631107440],USDT[0.000096158957758] |
| 08652211 | DAI[0.012960000000000],USD[0.137825320000000] |
| 08652214 | USD[0.139109403600000] |
| 08652221 | BTC[0.000209410000000],DOGE[318.847797120000000],SHIB[338753.071724060000000],USD[0.0029494154249852] |
| 08652235 | ETH[0.007159680000000],ETHW[0.007071580000000] |
| 08652237 | DAI[5.295798070000000],KSHIB[227.149756650000000],SHIB[193118.301526830000000],TRX[4.535051930000000],USD[0.570798677130305] |
| 08652238 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.078757818897216 9] |
| 08652248 | AVAX[0.000000075410000],BRZ[1056.947208631529788],BTC[0.007275437534904],ETH[0.015706280645922 0],ETHW[0.015514760645922 0],USD[0.0570553602808 08] |
| 08652255 | BTC[0.002761270000000],ETH[0.002478300000000],ETHW[0.002450940000000],USD[1.0368851585873932] |
| 08652258 | BTC[0.000214230000000],USD[0.0004480964282923] |
| 08652264 | USD[1.801082199838840],USDT[0.000000054601505] |
| 08652270 | USD[1057.742298750000000] |
| 08652278 | BRZ[1.000000000000000],BTC[0.011875890000000],DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[22.458739140000000],TRX[4150.337585830000000],USD[0.0003293845996123] |
| 08652279 | DOGE[1.000000000000000],SHIB[42.000000000000000],TRX[3.000000000000000],USD[0.0025264989344659],USDT[98.478565940000000] |
| 08652284 | SHIB[3815345.366806250000000] |
| 08652286 | USD[5.0170828239472207] |
| 08652287 | CUSDT[1.000000000000000],LINK[6.302445090000000],USD[0.0000000864935719] |
| 08652293 | USD[0.8840028000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08652312 | BTC[0.0000751700000000],MATIC[0.4472263500000000],SOL[0.0018126700000000],USD[0.0000000061555840] |
| 08652321 | DOGE[1.0000000000000000],SOL[0.0000000100000000],USD[0.0000001289386800] |
| 08652327 | USD[0.0000004185186870] |
| 08652332 | USD[10.6456464300000000] |
| 08652348 | BTC[0.0003252800000000],CUSDT[1.0000000000000000],GRT[23.2948836000000000],SOL[0.1953658700000000],TRX[152.4293310100000000],USD[5.2031975635521954],USDT[6.4429568404211759] |
| 08652351 | SHIB[3.0000000000000000],USD[0.0019417465851516] |
| 08652363 | ETH[0.0000000034112500],ETHW[0.0000000053000000],USD[0.0000000370575704] |
| 08652367 | ETH[0.0216474700000000],USD[0.0000047436794354] |
| 08652371 | SOL[4.5342445400000000],USD[0.0000010989960868] |
| 08652400 | USD[0.0015471670238238] |
| 08652403 | SOL[0.0040000100000000],USD[0.0000003369746238] |
| 08652427 | BTC[0.0001193600000000],ETH[0.0017655100000000],ETHW[0.0017381500000000],USD[0.0014214482232119] |
| 08652434 | ETH[0.0000969865500000],ETHW[0.0000969865500000],KSHIB[32710.0000000000000000],USD[0.0700479600000000] |
| 08652435 | NFT (37559621081691783B)[1],SOL[0.0300000000000000] |
| 08652440 | NFT (4743085660552946780)[1],NFT (536515975016194065)[1],NFT (569167839173948656)[1],USD[6.1333135900000000] |
| 08652445 | BAT[1.0000000000000000],DOGE[7.0000000000000000],GRT[3.0000000000000000],LINK[86.2009571181517799],MATIC[1042.9659199400000000],NFT (4640435970295527B5)[1],SHIB[14.0000000000000000],SOL[0.0001255700000000],TRX[8.0000000000000000],USD[0.0000000865677982],USDT[0.0000000097075098] |
| 08652455 | USD[5.0000000000000000] |
| 08652461 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000416600000000],ETHW[1.0335567000000000],SHIB[15.0000000000000000],TRX[2.0000000000000000],USD[0.0224693815145585] |
| 08652466 | USD[5.4165060231088653] |
| 08652467 | SOL[0.0769034700000000] |
| 08652468 | SHIB[1.0000000000000000],USD[0.0000000023471600] |
| 08652485 | CUSDT[1.0000000000000000],SHIB[978962.3353622400000000],TRX[1.0000000000000000],USD[0.0008219900005714] |
| 08652500 | SHIB[454959.0536851600000000],USD[0.0000000000001832] |
| 08652509 | BTC[0.0000856000000000],ETH[0.0233444800000000],ETHW[0.0233444800000000],SHIB[4.0000000000000000],SOL[1.1560678700000000],USD[0.0000168069000369] |
| 08652517 | TRX[0.0000420000000000],USD[74.2659580000000000] |
| 08652537 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.8068129866604586],USDT[0.0005662352136872] |
| 08652539 | BTC[0.0154759000000000],CUSDT[5.0000000000000000],DOGE[4746.2574450000000000],ETH[0.2183386400000000],ETHW[0.2181217300000000],LTC[0.4452563700000000],SHIB[1854450.7734908000000000],TRX[3.0000000000000000],USD[3.7648542064865909],USDT[8.4444984500000000] |
| 08652543 | AVAX[1.5586107900000000],BTC[0.0014202800000000],CUSDT[2.0000000000000000],DOGE[111.6263691600000000],SHIB[5.0000000000000000],SOL[0.3722389100000000],USD[0.0006092082847741] |
| 08652544 | BAT[4.4819892000000000] |
| 08652558 | USD[1.0385213000000000] |
| 08652560 | SOL[0.0000001000000000],USD[0.0002056852228914] |
| 08652571 | BTC[0.0000043000000000],CUSDT[1.0000000000000000],SHIB[188.3555687700000000],TRX[1742.2732905300000000],USD[0.0001806337774620],USDT[1.0143854900000000] |
| 08652575 | ETH[0.0000000502642286],NFT (3860811662565091B0)[1] |
| 08652581 | BCH[0.0624967949032630],BTC[0.0004591000000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[5.3324964778081900] |
| 08652586 | USD[0.0001156174180121] |
| 08652589 | USD[0.0000000153394240] |
| 08652594 | BTC[0.0000000944260640],SOL[0.0000000690631360],USDT[0.0000063076232080] |
| 08652598 | ETH[0.0951551600000000],ETHW[0.0951551629524245] |
| 08652601 | BTC[0.0000000100000000],CUSDT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000108286242133] |
| 08652603 | ALGO[0.0001515400000000],BRZ[0.0006643200000000],CUSDT[1.0000000000000000],ETHW[2.2493238500000000],GRT[0.0009190800000000],MATIC[0.0002037800000000],NEAR[2.1799137400000000],SHIB[72.0000000000000000],SOL[0.0002465500000000],SUSHI[0.4573037300000000],UNI[0.0000458100000000],USD[-11.4470502963410049] |
| 08652633 | ETH[0.0000000048534528],USD[0.0000000081384314],USDT[0.1319856000000000] |
| 08652642 | USD[100.0000000000000000] |
| 08652655 | USD[0.0100000000000000] |
| 08652659 | BTC[0.0000013700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002201354416800] |
| 08652661 | BTC[0.0021750000000000],LINK[0.0000000047600052],LTC[0.0000007500000000],USD[0.0001242453578354] |
| 08652666 | ETH[0.0000001000000000],USD[0.0000002832385256],USDT[0.0000000009709870] |
| 08652674 | BTC[0.0000000057010000],ETH[0.0000000001155012],LINK[0.0000005893301 2],MKR[0.0000000033115115],SOL[0.0000000061483711],TRX[0.0000000856799 70],UNI[0.0000000097627040],USD[0.0000000094938648],USDT[0.570948430000 0000] |
| 08652707 | SOL[0.0000002900000000],USDT[0.0000008058991619] |
| 08652710 | SOL[0.1020815100000000],USD[0.0000003502102488] |
| 08652711 | USD[9.7852566943227880] |
| 08652722 | USD[10.0000000000000000] |
| 08652730 | USD[0.3264845633436800] |
| 08652741 | USD[0.0002594692948077] |
| 08652742 | CUSDT[240.5231256500000000],SOL[0.3251263900000000],USD[0.0000462886210317] |
| 08652774 | SOL[0.7100000000000000],USD[0.0493590450000000] |
| 08652777 | USD[10.0000000000000000] |
| 08652793 | EUR[0.0000001069842955],TRX[0.0000010000000000],USD[0.0000000094581600],USDT[0.0000000069573323] |
| 08652800 | BAT[83.7860000000000000],BTC[0.0011988000000000],ETH[0.0449550000000000],ETHW[0.0449550000000000],USD[0.2675551150724430],USDT[0.0000000084748288] |
| 08652818 | BRZ[1.0000000000000000],USD[0.0000000916558308] |
| 08652819 | BF_POINT[300.0000000000000000],SHIB[3.0000000000000000],TRX[0.0025310000000000],USD[0.0000116823284472] |
| 08652825 | USD[0.0600000000000000],USDT[30.8041774900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08652847 | USD[0.0000000051374877],USDT[0.0000004732028752] |
| 08652858 | SHIB[954.900952380000000],USD[0.0000000020500932] |
| 08652859 | AAVE[0.377800000000000],BAT[76.617000000000000],LINK[5.172100000000000],SOL[0.518870000000000],UNI[6.667200000000000],USD[0.269747500000000] |
| 08652860 | DOGE[0.000131720000000],ETH[0.000000004325070],KSHIB[0.000000006697520],NFT[3561473255405969953][1],NFT[5014885921196359354][1],NFT[5099631442661176965][1],USD[0.0000000109974698] |
| 08652870 | BTC[0.000137064089154],DOGE[5.000000000000000],ETH[0.003029440000000],ETHW[0.003029440000000],NFT[4794181904958814644][1],USD[0.4654674428702722] |
| 08652878 | BTC[0.001012460000000],CUSDT[5.000000000000000],ETH[0.004225770000000],ETHW[0.004171050000000],SHIB[1.000000000000000],USD[0.2997653037477187] |
| 08652884 | ETH[0.029675664305822],SHIB[999000.000000000000],USD[0.0001522960198320] |
| 08652909 | CUSDT[1.000000000000000],TRX[878.982350260000000],USD[0.0000000003452730] |
| 08652913 | USD[0.2049891000000000] |
| 08652917 | GRT[0.998000000000000],USD[0.1445290700000000],USDT[0.9599800000000000] |
| 08652921 | USD[0.0000005979506748] |
| 08652932 | BTC[0.0040914500000000] |
| 08652936 | ETHW[42.827183440000000],USD[3503.9998082300000000] |
| 08652939 | BTC[0.003300000000000],ETH[0.051051380000000],ETHW[0.051051380000000],USD[0.1026928081948724] |
| 08652942 | AVAX[1.806621160000000],BTC[0.003405880000000],ETH[0.047225820000000],ETHW[0.047225820000000],NFT[5680940244498793671][1],SHIB[7692547.689879780000000],SOL[2.554349860000000],USD[178.631744469251983],USDT[178.903123431132280],YF[0.0145228400000000] |
| 08652955 | ETH[0.835480000000000],ETHW[0.835480000000000],USD[1.9894654072279712] |
| 08652959 | ETH[0.000000010000000],SOL[0.000000036175934] |
| 08652962 | SOL[0.050442210000000],USD[20.000002668745705] |
| 08652973 | USD[0.4689000000000000] |
| 08652979 | BTC[0.000259340000000],ETH[0.003831950000000],ETHW[0.003790910000000],USD[0.3280071756586100] |
| 08652983 | ETH[0.002056560000000],ETHW[0.002029200000000],USD[0.0000179175278880] |
| 08652985 | BTC[0.004130720000000],DOGE[0.000076900000000],ETH[0.000667370000000],ETHW[0.000664220000000],SHIB[3.000000000000000],USD[1.5665249273060542] |
| 08653002 | USD[0.0000000080360940] |
| 08653011 | CUSDT[2.000000000000000],SHIB[3.000000000000000],USD[0.0087286493722532] |
| 08653037 | ETH[0.000000006000000],SHIB[0.000000002000000],TRX[0.000000003000000],USD[0.000000008099467],USDT[0.0000000005861344] |
| 08653040 | SOL[0.0000000100000000] |
| 08653044 | AAVE[1.661919460000000],BTC[0.010334070000000],ETH[0.082660730000000],ETHW[0.081645980000000],SHIB2.000000000000000],SOL[5.877639780000000],USD[167.0327159958266414] |
| 08653066 | AVAX[0.203122840000000],DOGE[1471.716048970000000],LTC[0.864723320000000],MATIC[3.042906500000000],NFT[3360895346355949689][1],NFT[3860188924570347 86][1],SHIB[762111.838549630000000],USD[12.2899802318147004] |
| 08653088 | BRZ[113.977750480000000],CUSDT[481.354341150000000],DOGE[1.000000000000000],KSHIB[880.207693800000000],SHIB[1.000000000000000],USD[0.0000000019852449] |
| 08653098 | ALGO[0.000000030654153],ETH[0.000000004782052 ],MATIC[0.000000006000924],SOL[0.000000008131007],TRX[0.000000009232456],USD[0.0995356816328907] |
| 08653102 | USD[0.0086725681494936] |
| 08653104 | USD[100.0000000000000000] |
| 08653107 | SOL[0.481975590000000],USD[0.8133730157601905] |
| 08653119 | TRX[0.000000006044000],USDT[40.509587744489707 5] |
| 08653133 | BTC[0.016104370000000],CUSDT[2.000000000000000],ETH[0.231947820000000],ETHW[0.231748120000000],SHIB[4307998.813477830000000],SOL[4.031566300000000],TRX[4.000000000000000],USD[10310.7971267844778089] |
| 08653158 | BAT[0.118394640000000],BRZ[1.000000000000000],MATIC[121.923224340000000],SHIB[12.000000000000000],TRX[1.435625990000000],USD[0.5718808637634407] |
| 08653164 | BRZ[2.000000000000000],CUSDT[1.000000000000000],NFT[4131039943007258 7][1],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0099948501958516] |
| 08653172 | ETH[0.022519380000000],ETHW[0.022519380000000],USD[60.010054115459568] |
| 08653173 | ETH[0.000000004359700],SOL[0.000000068626154],USD[0.0059993698491300] |
| 08653180 | USD[139.0845810000000000] |
| 08653184 | USD[5.0000000000000000] |
| 08653185 | BTC[0.000000020000000],DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.0094479437002720] |
| 08653218 | BTC[0.003030000000000],TRX[365.580512929335000],USD[27.988895192000000],USDT[61.1300000000000000] |
| 08653232 | USD[0.000000038436951],USDT[0.000000617742359 0] |
| 08653241 | USD[4.2011946000000000] |
| 08653242 | BRZ[1.000000000000000],NFT[3702524607096357 03][1],USD[16.4052570040539049] |
| 08653248 | CUSDT[1.000000000000000],DOGE[103.015221790000000],USD[1.0645257801907080] |
| 08653264 | USD[2.1994841849521564] |
| 08653269 | SHIB[1750658.194926290000000],USD[0.6524240000000000] |
| 08653278 | TRX[5235.083600000000000] |
| 08653285 | BTC[0.000095155000000],USD[99.2935488450000000] |
| 08653298 | DOGE[1.000187390000000],USD[0.0063999795183781] |
| 08653304 | USD[0.000000008050353],USDT[0.000000043627478] |
| 08653307 | USD[100.0000000000000000] |
| 08653308 | USD[820.6186906400000000] |
| 08653324 | ETH[0.000000065380741],USD[0.0000000113190073],USDT[0.0000000012100546] |
| 08653331 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0096958654132038],USDT[0.0000000000491392] |
| 08653334 | BRZ[0.000000012169654],SOL[0.000000073414832],TRX[0.000000044361744],USD[0.000000036195404 9],USDT[0.0000000004399285] |
| 08653340 | ETH[0.055430000000000],USD[0.0084208400000000],USDT[96.1207814000000000] |
| 08653392 | NFT[2997641210797993 77][1],NFT[3465291991257131 51][1],NFT[3528651069271190 76][1],SOL[0.0352103400000000],USD[0.0000008722757260] |
| 08653409 | BTC[0.000005458140000],USD[353.4237320400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08653416 | AVAX[36.046202790000000000],BTC[0.056207910000000000],DOGE[6435.627772830000000000],ETH[0.553659260000000000],NFT [504441088428493713][1],SHIB[1816910.934867390000000000],SOL[65.322041230000000000],USD[0.006559073252222247],USDT[8.1422841972711472] |
| 08653418 | MATIC[8.754692290000000000],SHIB[1.000000000000000000],USD[0.000000039864044] |
| 08653429 | ETH[0.665845400000000000],ETHW[0.665845400000000000],USD[15.863900000000000000] |
| 08653431 | SHIB[90000.000000000000000000],TRX[0.000010000000000],USD[0.007403630000000000] |
| 08653432 | USD[14.3436220451949097] |
| 08653433 | BTC[0.000000057562027],ETH[0.000000063772450],MATIC[0.000000008236352],SHIB[37.801456406390882 0],SOL[0.000000044459608],TRX[2.000000000000000000],USD[0.0001707015875198] |
| 08653456 | AVAX[0.065787310000000000],BTC[0.000256910000000000],DOGE[56.149080330000000000],ETH[0.000807590000000000],ETHW[0.007943100000000000],GRT[0.009302830000000000],KSHIB[197.748408020000000000],LTC[0.014420690000000000],MATIC[0.575158580000000000],MKR[0.001309830000000000],SHIB[209020.016798350000000000],SOL[0.078373980000000000],SUSHI[0.535311710000000000],TRX[2.000000000000000000],USD[0.000673812866234 8],USDT[0.000000010109128 4] |
| 08653458 | AVAX[55.149149960000000000],USD[0.830790896000000000] |
| 08653460 | AVAX[1.082006740000000000],BRZ[43.780849550000000000],CUSDT[962.112913130000000000],DOGE[1.000000000000000000],PAXG[0.007961480000000000],SHIB[2.000000000000000000],SOL[0.543729150000000000],TRX[1.000000000000000000],USD[0.000000081955880],USDT[10.547707120000000000] |
| 08653476 | BTC[0.000265340000000000],CUSDT[1.000000000000000000],USD[0.0025204667 14766] |
| 08653479 | BRZ[0.673701770000000000],CUSDT[2.000000000000000000],DOGE[0.015088400000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.1109973817309930] |
| 08653487 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[228.6533057088208380] |
| 08653494 | NFT [326348068602894864][1],NFT [387463189547396395][1],NFT [431739666874478560][1],NFT [477628897039871172][1],NFT [478297259902528111][1],USD[4.000000000000000000] |
| 08653511 | ETH[0.000000100000000],USD[0.000000014223393],USDT[0.000000028799768] |
| 08653528 | USD[0.3425815000000000] |
| 08653563 | DOGE[1.000000000000000000],SOL[0.109263410000000000],USD[1.0645265885887391] |
| 08653572 | USD[0.0000005351079348] |
| 08653577 | BRZ[4.000000000000000000],DOGE[8.129623600000000000],ETH[0.685308050000000000],ETHW[0.685020090000000000],GRT[2.000000000000000000],MATIC[1.000155210000000000],SHIB[65976711.152460960000000000],SOL[0.000042010000000000],TRX[3.000000000000000000],USD[3107.2562856894792096],USDT[1.0623503400000000] |
| 08653593 | ETHW[0.012312530000000000],USD[0.001293638708333],USDT[0.002379777988530] |
| 08653605 | ETH[0.004995000000000000],ETHW[0.004995000000000000],SOL[0.250000000000000000],SUSHI[3.000000000000000000],USD[1.1570609000000000] |
| 08653619 | BTC[0.0119357100000000] |
| 08653627 | BTC[0.000000062670400],ETH[0.000000010000000],ETHW[0.000000078319875],USD[0.3594191875002198],USDT[0.2307637894939688] |
| 08653633 | BRZ[1.000000000000000000],BTC[0.037160740000000000],DOGE[3447.091409640000000000],USD[0.000032193534381] |
| 08653638 | USD[0.0047482800000000] |
| 08653642 | BRZ[66.461665640000000000],DOGE[2.000000000000000000],GRT[296.957955640000000000],MATIC[54.097578840000000000],SHIB[1297728.620278230000000000],USD[0.0002279506042914] |
| 08653657 | BTC[0.014643900000000000],ETH[0.203520630000000000],ETHW[0.126589930000000000],USD[5.339230920000000000],USDT[0.0001269630604516] |
| 08653658 | BF_POINT[100.000000000000000000],GRT[0.000000005959442],SHIB[0.000000016659128],SOL[0.000000062394812],USD[315.4583829071381611] |
| 08653668 | USD[0.0461520000000000] |
| 08653675 | BTC[0.0000007542 7668] |
| 08653681 | USD[11.9777882045723400],USDT[0.000000039669015] |
| 08653682 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[7.0258067488157228],USDT[1.0244772500000000] |
| 08653686 | BTC[0.052309910000000000],CUSDT[1.000000000000000000],USD[0.0000015289480817] |
| 08653688 | NFT [426831735715359311][1],USD[348.2381548233545556] |
| 08653700 | SOL[0.219574020000000000],USD[0.2470166084000000] |
| 08653711 | BTC[0.040580230000000000],ETH[0.231596280000000000],ETHW[0.231596280000000000],USD[186.0001914916382586] |
| 08653767 | ETHW[0.326873260000000000],USD[1244.4168782708238212] |
| 08653777 | BTC[0.002400000000000000],USD[0.6147260800000000] |
| 08653781 | USD[4.9855142577483786] |
| 08653794 | BTC[0.000000000980076],ETH[0.000000006857400],LTC[0.009050000000000000],USD[0.0083613030500000],USDT[49.0625240593375044] |
| 08653801 | BF_POINT[200.000000000000000000],CUSDT[1.000000000000000000],LINK[13.697000680000000000],MATIC[107.184869060000000000],SHIB[0.000000400000000],SOL[0.000000100000000],USD[31.2347132040743838] |
| 08653830 | BTC[0.000000062952559],USD[0.001641164000000000],USDT[0.000020830730674 1] |
| 08653835 | TRX[1000.000000000000000000],USD[14.6772500000000000] |
| 08653839 | USD[1.0640106200000000] |
| 08653858 | DAI[1.0148460800000000] |
| 08653859 | LINK[15.777457690000000000],MATIC[112.005660490000000000],SOL[7.347770080000000000],USD[150.0000003291679675] |
| 08653863 | AAVE[0.000000026479692],ALGO[0.000000009000000],BTC[0.000000083067153],DAI[0.000000019749920],DOGE[937.657731853584967 6],ETH[0.000000093629685],ETHW[0.060967655560230],GHS[0.000085573500367],GRT[0.000000080000000],LINK[0.000000092749456],MATIC[0.000000095055704],NEAR[0.000000037389645 7],PAXG[0.000000018420501],SHIB[0.000000065636598],SOL[0.000000254038041 28],USDT[0.000000078453038] |
| 08653867 | CUSDT[1.000000000000000000],ETH[0.008165330000000000],ETHW[0.008069570000000000],USD[0.0001705882083328] |
| 08653868 | SOL[0.000000100000000],USD[675.5720689400000000] |
| 08653875 | USD[0.0000000045950578] |
| 08653880 | USD[0.000000100214749],USDT[0.000000096307040] |
| 08653895 | BRZ[53.616502810000000000],SHIB[1407692.966469300000000000],SOL[0.209976210000000000],TRX[1.000000000000000000],USD[0.000000709985096] |
| 08653908 | AVAX[0.000000085084752],BRZ[1.000000000000000000],BTC[0.000024870000000000],ETH[0.003555100000000000],ETHW[0.003555100000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[0.0025615743517714] |
| 08653909 | LINK[1.0402897100000000] |
| 08653912 | USD[10.0000000000000000] |
| 08653931 | USD[0.0000005554 79900] |
| 08653935 | SHIB[78945.814903176405675 8],USD[0.0046760090252419] |
| 08653947 | BTC[0.000000072430000],USD[1.7322582237345428] |
| 08653953 | ETH[0.008321190000000000],ETHW[0.008211850000000000] |
| 08653954 | NFT [295332512590502889][1],NFT [306619357905810208][1],NFT [317043933081156250][1],NFT [354603391823516526][1],NFT [573415384759270755][1],SOL[0.000000083023408],USD[0.000002337632348] |
| 08653955 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.200000000000000000],USD[0.0029865966011550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08653965 | USD[0.4379502334443832] |
| 08653969 | SHIB[300000.000000000000000000],SUSHI[3.000000000000000000],USD[0.7414646664000000] |
| 08653974 | NFT (524575037300499379){1},SHIB[0.000000008710199 1],SOL[0.804815026095 8226],USD[0.000000498496386] |
| 08653978 | BRZ[1.000000000000000000],CUSDT[2.000000000000000000],SHIB[3037016.497755160000000],USD[0.000000043595041] |
| 08653989 | CUSDT[7071.000000000000000000],DOGE[1813.000000000000000000],LINK[5.000000000000000000],USD[0.047785166000000000] |
| 08653991 | CUSDT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000006356473] |
| 08654000 | NFT (293355261172090113){1},NFT (337416241304188619){1},NFT (360263568682034415){1},NFT (428430959029231833){1},NFT (535277063870724048){1},SHIB[5194800.000000000000000000],USD[2.400000000000000000] |
| 08654018 | USD[0.000000008069035] |
| 08654022 | BAT[1.000000000000000000],CUSDT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.009781453628 8309] |
| 08654023 | PAXG[0.000000100000000],SHIB[1.000000000000000000],USD[0.006407685510 2369] |
| 08654029 | BTC[0.116393150000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.0606734636709911] |
| 08654038 | AVAX[0.040134210000000000],BTC[0.028703620000000000],DOGE[1.000000000000000000],NEAR[0.049401560000000000],SOL[0.042676500000000000],TRX[2.000000000000000000],USD[0.0000752494845446] |
| 08654051 | CUSDT[1.000000000000000000],SHIB[5586233.294060300000000000],TRX[1.000000000000000000],USD[0.000000001489] |
| 08654065 | NFT (410691145332663860){1},USD[0.4298602400000000] |
| 08654066 | CUSDT[225.928259130000000000],DOGE[139.634039730000000000],ETH[0.004146750000000000],ETHW[0.004146750000000000],GRT[23.197138140000000000],SHIB[310539.436736200000000000],SOL[0.784360650000000000],TRX[1.000000000000000000],USD[0.020022616649755644] |
| 08654071 | SOL[0.007792980000000000],ETHW[0.046957700000000000],SOL[0.929163000000000000],USD[126.311800000000000000] |
| 08654083 | USD[0.000011241915 2172] |
| 08654088 | BTC[0.000027510000000000],ETH[0.042417846238860 0],ETHW[0.042417846238860 0],MKR[0.022000000000000000],SHIB[1498500.000000000000000000],UNI[2.116529150000000000],USD[1.472982810453 7924] |
| 08654100 | SOL[0.132075780000000000],USD[2.232848248661 7842] |
| 08654105 | BTC[0.000422090000000000],NFT (366331034015717665){1},USD[0.000196590496 4975],USD[0.000000093117 1124] |
| 08654106 | BTC[0.000000095505757],ETH[0.000000007628202 9],LINK[0.000000022122964],MKR[0.000000014157468],SOL[0.000000031381216] |
| 08654107 | ETH[0.000000032922020],USD[7.230938483808 5908] |
| 08654108 | BTC[0.000000083913952],LTC[0.000000006948502 7],SOL[-0.000000029701906] |
| 08654114 | USD[0.0095844778319376] |
| 08654116 | NFT (342927190556430122){1},NFT (485402906361971800){1},NFT (502375853537700553){1},NFT (518522136707791931){1},NFT (559958886708775460){1},SOL[0.020904710000000000],USD[0.003802313356 6798] |
| 08654119 | BF_POINT[200.000000000000000000] |
| 08654144 | USD[0.000380670392 7955] |
| 08654145 | DOGE[1.000000000000000000],NFT (426881523053489145){1},SOL[2.468666760000000000],TRX[2.000000000000000000],USD[0.000012484942970] |
| 08654151 | NFT (365246852647228645){1},USD[0.0234026001952305] |
| 08654153 | BTC[0.000042260000000000],GRT[0.378896806123221 0],USD[-0.344605929838854 1],USDT[0.007022150000000000] |
| 08654165 | BTC[0.000000000000000000],DOGE[1269.216596010000000000],MATIC[30.554680590000000000],NFT (488168661626295696){1},SHIB[4321061.381443560000000000],USD[0.000000005557 9486] |
| 08654167 | BRZ[7.000000000000000000],BTC[0.029239980000000000],CUSDT[1.000000000000000000],DOGE[25.000000000000000000],ETH[3.568120500000000000],ETHW[3.568120500000000000],SHIB[312.000000000000000000],TRX[22.000000000000000000],USD[0.004308079263 3466] |
| 08654178 | BRZ[93.193363610000000000],BTC[0.006950620000000000],DAI[20.894029030000000000],DOGE[299.467514570000000000],ETH[0.011897960000000000],ETHW[0.011747480000000000],PAXG[0.010996940000000000],SHIB[3314824.541134430000000000],TRX[1.000000000000000000],USD[58.048206689759 9285] |
| 08654179 | ETH[0.049700000000000000],ETHW[0.049700000000000000],NFT (556188344525219067){1} |
| 08654183 | USD[0.009410734259 9206],USD[3.380041600000000000] |
| 08654187 | BTC[0.000200000000000000],USD[3.380416000000000000] |
| 08654191 | BTC[0.013880930000000000],DOGE[1.000000000000000000],ETH[0.080803050000000000],ETHW[0.079807380000000000],MATIC[12.054112860000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0077173871285282] |
| 08654199 | USD[0.0052887447293806] |
| 08654204 | USD[0.000000095640061] |
| 08654207 | SOL[5.767329900000000000],USD[0.0000009681447372] |
| 08654215 | SOL[1.000000000000000000],USD[10.308250000000000000] |
| 08654216 | BTC[0.000076800000000000],DOGE[1.000000000000000000],USD[0.0030200886312080] |
| 08654219 | SOL[0.019480000000000000],USD[0.699700000000000000] |
| 08654232 | ETHW[0.378621000000000000],USD[0.512602200000000000] |
| 08654234 | DOGE[1.000000000000000000],USD[0.000015188928746] |
| 08654235 | USD[55.236151456910 4000] |
| 08654243 | USD[0.000000011264016 3],USD[0.000000003820 3059] |
| 08654246 | BTC[0.000000910000000000],SOL[0.000000044693800],TRX[0.629677006212891 2],USD[0.2453408677522828],USDT[1.1359130376445374] |
| 08654253 | BTC[0.006027930000000000],USD[0.001009622828662] |
| 08654254 | CUSDT[4.000000000000000000],SHIB[8.000000000000000000],USD[0.0000095831245668] |
| 08654269 | SOL[0.103096800000000000],USD[0.000008724349792] |
| 08654275 | USD[10.560561327000000000] |
| 08654279 | SHIB[1.000000000000000000],USDT[40.877986520000000000],USDT[0.0037451430657 22] |
| 08654295 | USD[0.635177069816 1326] |
| 08654296 | DOGE[1.000000000000000000],NFT (291810622115498212){1},SHIB[2.000000000000000000],USD[20.4630753918438758] |
| 08654304 | USD[7.490000000000000000] |
| 08654305 | BTC[0.000000006735 6500],TRX[0.033385004187 0504],USDT[0.0000428096391784] |
| 08654307 | BTC[0.000000006116 6500],TRX[0.004086006187 6516],USDT[0.001394652166235] |
| 08654333 | USD[2.231094500000000000] |
| 08654341 | ETH[0.005199820000000000],ETHW[0.001998208738942],NFT (392844654239619006){1},SOL[0.000000068883710],USD[1.1335243907055682],USDT[0.2283632000000000] |
| 08654353 | DOGE[312.624478620000000000],KSHIB[1442.533815710000000000],MATIC[25.676473710000000000],SHIB[1602771.492067820000000000],SOL[0.445506390000000000],SUSHI[10.614984760000000000],TRX[1.000000000000000000],USD[1.8745584242563852] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08654355 | SOL[0.0000919848200000] |
| 08654370 | TRX[0.0015390000000000],USD[0.7668946525994208],USDT[0.0073150057852816] |
| 08654381 | ETH[0.0387167500000000],ETHW[0.0387167500000000],SHIB[1.0000000000000000],USD[0.8168737400000000],TRX[1.0000000000000000],USD[0.0000220857635166] |
| 08654413 | ALGO[56.8186785100000000],SHIB[5.0000000000000000],USD[421.8232099533277604],USDT[0.0000001119007240] |
| 08654422 | USD[0.0000000154279852] |
| 08654449 | MATIC[11.7185165200000000],USD[0.0000000039099316] |
| 08654451 | CUSDT[967.0398770700000000],DOGE[1.0000000000000000],GRT[35.8045408000000000],KSHIB[225.4410189900000000],LTC[0.0913537800000000],MATIC[12.7613046300000000],SHIB[2906372.2515743600000000],SOL[0.7146914900000000],USD[0.0000006218708101] |
| 08654476 | BTC[0.0000000096108404],CUSDT[5.0000000000000000],ETH[0.0000015800000000],ETHW[0.0000015800000000],LINK[4.0362832000000000],USD[0.5795365526367049] |
| 08654477 | ETH[0.0000088300000000],ETHW[0.0000088300000000],NFT (4496212916975130 30)[1],SHIB[1.0000000000000000],USD[5.0000047623827451] |
| 08654480 | BTC[0.0000005000000000],GRT[1.0000000000000000],SHIB[439210.0983510400000000],TRX[1.0000000000000000],USD[0.0000464027329691],USDT[0.0000000086279830] |
| 08654482 | GRT[219.0000000000000000],USD[0.0052957520000000] |
| 08654503 | BTC[0.0003530400000000],GBP[1.5446280500000000],SHIB[1.0000000000000000],USD[0.0000000150889447] |
| 08654508 | AVAX[0.0000000009523806],DOGE[0.0000000020672076],SHIB[0.0000000051675248],USD[0.0000000022601567] |
| 08654519 | AAVE[0.0000021300000000],AVAX[0.0000550100000000],DOGE[8.0000000000000000],ETH[0.0000010700000000],ETHW[0.0000010700000000],SHIB[1.0000000000000000],SUSHI[0.0006080300000000],TRX[5.0000000000000000],USD[0.0057564570942572],USDT[1.0195865676959931] |
| 08654525 | DOGE[1.0000000000000000],NFT (515249517854674889)[1],SOL[3.0033973500000000],USD[0.0000089483617120] |
| 08654536 | CUSDT[3.0000000000000000],DOGE[1.0000000000000000],HKD[0.0000000061603470],MXN[0.0000000448232566],SOL[0.9295429802895024],TRX[1.0000000000000000],USD[0.0001332665875336] |
| 08654539 | ETH[0.0000001500000000],ETHW[0.0000001500000000],NFT (373676437663743051)[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0100186024427252] |
| 08654546 | DOGE[83.9607517000000000],TRX[1.0000000000000000],USD[10.0034252106450352] |
| 08654560 | DOGE[111.8880000000000000] |
| 08654561 | NFT (408856553849755992)[1],TRX[2.0000000000000000],USD[0.0000000084874336] |
| 08654563 | DOGE[0.0000000835788664],USD[0.0000233811544346] |
| 08654566 | ETH[0.0000000000054859] |
| 08654573 | SOL[0.0899592800000000],USD[1.8392800000000000] |
| 08654582 | USD[25.0000000000000000] |
| 08654586 | DOGE[1.0000000000000000],ETHW[0.0054875400000000],USD[0.0000183519659126] |
| 08654591 | USD[532.2385713200000000] |
| 08654603 | CUSDT[2.0000000000000000],ETH[0.0348522100000000],ETHW[0.0344168900000000],SHIB[2.0000000000000000],USD[228.4824736250487242] |
| 08654608 | USD[95.0100000000000000] |
| 08654613 | USD[10.6447714900000000] |
| 08654619 | DOGE[805.6225963100000000],ETH[0.0167175200000000],ETHW[0.0165123200000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000125368296638] |
| 08654622 | ETHW[16.2483018900000000],USD[0.0987190000000000] |
| 08654625 | TRX[33.0000000000000000],USD[0.0021927000000000] |
| 08654640 | AVAX[1.2257592700000000],SHIB[5.0000000000000000],USD[0.0000007909910930] |
| 08654653 | BTC[0.0003939500000000] |
| 08654664 | ETH[0.0000000000000000],ETHW[0.0000000080785808],USD[0.0000000020000000],USDT[0.0000000052712424] |
| 08654673 | TRX[0.0000090000000000],USD[0.0390782948083280],USDT[0.0000000087759227] |
| 08654689 | TRX[1.0000000000000000],USD[0.0003079854284286] |
| 08654694 | SOL[0.0000000053617300],USD[0.0000006469100032],USDT[0.0000008723778634] |
| 08654698 | USD[0.0098073280000000],USDT[0.0001861151942336] |
| 08654716 | ETH[0.0038300000000000],ETHW[0.0038300000000000] |
| 08654730 | DOGE[1.0000000000000000],NFT (320725917189159384)[1],NFT (341044162057798281)[1],NFT (366320024979919010)[1],NFT (547878400302646321)[1],SHIB[3.0000000000000000],SOL[0.0458220700000000],USD[0.0000022161055667] |
| 08654773 | USD[100.0000000000000000] |
| 08654775 | BTC[0.0001179300000000],CUSDT[1.0000000000000000],LTC[0.1274607479243165] |
| 08654779 | DOGE[1.0000000000000000],ETH[0.0000000064120080],SHIB[1.0000000000000000],SOL[0.0000000076043890] |
| 08654781 | CUSDT[2.0000000000000000],ETH[0.0380392200000000],ETHW[0.0380392200000000],SOL[2.0597920000000000],USD[0.0100064321477456] |
| 08654828 | USD[0.0037818251931579] |
| 08654841 | NFT (353745578038100)[1],NFT (361456904478506745)[1],NFT (409465537705076463)[1],NFT (425737532525199919)[1],NFT (430832907234205602)[1],NFT (434899028633340805)[1],NFT (435707141066777430)[1],NFT (444046725750008347)[1],NFT (483514090794175460)[1],NFT (488263954744596487)[1],NFT (519377402827352948)[1],NFT (519434563921628972)[1],NFT (530498309538819841)[1],NFT (540690895532424309)[1],NFT (553826289892977319)[1],SOL[0.4000000000000000] |
| 08654870 | NFT (349489215443537894)[1],NFT (356122833617528244)[1],NFT (430576247427715040)[1],NFT (439203849252419601)[1],NFT (472089841218442210)[1],NFT (480758284243283252)[1],NFT (488941655873846070)[1],NFT (528340540478417445)[1],NFT (533538072259428393)[1],NFT (575971914761838192)[1],SOL[0.0240000000000000] |
| 08654875 | ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[2.1397044400000000] |
| 08654892 | ETHW[0.0260000000000000],USD[0.1854950000000000] |
| 08654894 | USD[62.9490252605615786] |
| 08654897 | BTC[0.0028889300000000],CUSDT[2.0000000000000000],ETH[0.0396592300000000],ETHW[0.0391667500000000],SHIB[2.0000000000000000],USDT[0.0000227720233191] |
| 08654904 | USD[1.0000000000000000] |
| 08654909 | BTC[0.0026973000000000],ETH[0.0189810000000000],ETHW[0.0189810000000000],USD[8.7990000000000000] |
| 08654920 | BTC[0.0003556000000000],NFT (514037545726056237)[1],SHIB[2.0000000000000000],SOL[0.1802149200000000],USD[0.0000863319624229] |
| 08654922 | BTC[0.0040651200000000],DOGE[1.0000000000000000],ETH[0.0078112900000000],ETHW[0.0078112900000000],SHIB[1496412.8797127400000000],TRX[1.0000000000000000],USD[0.0104426461191013] |
| 08654932 | TRX[3.0000000000000000],USD[0.2100685427884926],USDT[10.7264510270121948] |
| 08654942 | SOL[0.0199724100000000],USD[0.0800005147171427] |
| 08654952 | LINK[0.0000000100000000],USD[0.0000000045888855],USDT[0.0000000089157751] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08654953 | USD[26.090000000000000] |
| 08654955 | USD[0.000240083332371] |
| 08654976 | BF_POINT[200.000000000000000000],SOL[0.0019387516682926],USD[0.0000007394237776] |
| 08654980 | NFT (5721454003916799902)[1],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000096656800],USDT[0.0000000081315236] |
| 08654981 | SOL[0.4550547600000000],USD[0.0000002003878212] |
| 08654992 | NFT (4112932691483431711)[1],NFT (4194382514747456914)[1],NFT (4205803661353371494)[1],NFT (4670578271424442880)[1],NFT (5069340766373457345733)[1],NFT (5175675172443424460)[1],NFT (5577342510492722226)[1],USD[0.0000006783326320] |
| 08654994 | USD[0.0000000356163540] |
| 08655018 | BTC[0.0003000100000000],LTC[0.0553244100000000],TRX[37.5870367200000000] |
| 08655032 | DOGE[1.0000000000000000],SHIB[52772823.5519302300000000],USD[0.0000000000008462] |
| 08655036 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[16.0221295300000000],USD[0.0000003252331131] |
| 08655087 | SHIB[0.0000000005764000],TRX[0.0000007751605439] |
| 08655104 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000092091784] |
| 08655108 | BTC[0.0000239000000000],USD[0.0001548678355978] |
| 08655123 | BTC[0.0007173000000000],USD[0.4095563716928335] |
| 08655131 | SOL[167.8237362800000000],USD[0.0031290965212232] |
| 08655140 | USD[2.4921615648419400] |
| 08655146 | NFT (5014697339604413241)[1],NFT (5562725808454660089)[1],USD[0.0004409380501676] |
| 08655155 | BAT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0441598568812090] |
| 08655157 | SHIB[3.0000000000000000],USD[0.0002349281158614],USDT[0.0000000006841196] |
| 08655183 | SOL[0.0041600073487293],USD[0.0539192282839763] |
| 08655185 | USD[10.0000000000000000] |
| 08655195 | USD[0.1291000000000000] |
| 08655209 | AVAX[0.0000000081250000],BAT[0.7664986500000000],BF_POINT[300.000000000000000000],BRZ[0.0000000095243770],BTC[0.0000000017684332],CUSDT[0.0000000057500000],DOGE[0.0000000067462277],ETH[0.0001439783404645],ETHW[0.0001439783404645],LTC[0.0000000027108888],MATIC[0.0000000066479614],NFT (4594447413177134408)[1],SHIB[0.0000000016057275],SOL[0.0015080962290000],SUSHI[0.0000000274360045],TRX[0.0000000022686009],UNI[0.0000000014817712],USD[0.0000000070029783],USDT[0.0000000040100674] |
| 08655210 | BTC[0.0000999000000000],USD[1.1934000000000000] |
| 08655222 | BTC[0.0000005000000000],NFT (3303473811743074441)[1],USD[0.0000000104891934] |
| 08655293 | DOGE[1.0000000000000000],MATIC[314.6239385600000000],USD[0.0000000111510805] |
| 08655315 | BRZ[82.8276248900000000],CUSDT[239.5188785800000000],KSHIB[504.0823952900000000],SHIB[2.0000000000000000],TRX[164.2817946500000000],USD[31.8403981310985398] |
| 08655318 | SOL[0.9836796400000000],USD[0.0000019103631141] |
| 08655329 | USD[106.3087917000000000] |
| 08655337 | BTC[0.0037500000000000],USD[2.1219334000000000] |
| 08655351 | BF_POINT[100.000000000000000000],BTC[0.0003350178040178],USD[0.0001475643179476] |
| 08655381 | AVAX[0.0000000011553056],ETH[0.0000000057436500],SOL[0.0000001000000000],USD[0.0000000881822202],USDT[0.0000000017385240] |
| 08655399 | BTC[0.0000000080036576],DOGE[0.0000000073364120],USD[0.0000000018229818] |
| 08655409 | BRZ[1.0000000000000000],DOGE[0.9977993300000000],SHIB[1.0000000000000000],USD[0.1796351907785450] |
| 08655410 | BTC[0.0005916800000000] |
| 08655426 | AAVE[0.0000000018236551],DOGE[0.0000000029729744],MKR[0.0000000069458162] |
| 08655469 | DOGE[1.0000000000000000],USD[95.6221087861851243] |
| 08655482 | BTC[0.0000000016797583],DOGE[64.7081220900000000],USD[0.0762237667514222],USDT[0.0000000182034532] |
| 08655489 | DOGE[1.0000000000000000],USD[0.0000249012675942] |
| 08655499 | BTC[0.0000000193000000],UNI[0.0000498100000000],USD[0.0000000428067235] |
| 08655503 | USD[0.0000004849954472] |
| 08655559 | ETH[0.0250000000000000],ETHW[0.0250000000000000] |
| 08655568 | CUSDT[2.0000000000000000],DOGE[165.7270445000000000],ETH[0.0000000100000000],SHIB[851969.6227656100000000],SOL[0.1013587416709471],TRX[1.0000000000000000],USD[4.6614769223514658] |
| 08655573 | BRZ[27.6107244600000000],DOGE[14.3506228600000000],MATIC[8.3374145000000000],TRX[1.0000000000000000],USD[3.2092135172115838] |
| 08655588 | SOL[0.0069519800000000],USD[104.6280180499329872] |
| 08655593 | TRX[0.0111480000000000],USD[0.0081080985058317],USDT[0.8584220988134077] |
| 08655611 | USD[25.0000000000000000] |
| 08655614 | DOGE[178.5347000000000000],ETH[0.0026393521800000],ETHW[0.0026393521800000] |
| 08655620 | USD[0.0000002879107887] |
| 08655635 | BTC[6.6032155600000000],SHIB[1.0000000000000000],USD[104.2811271573378314],USDT[0.0000000101507318] |
| 08655649 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[5.0000000000000000],ETHW[0.0204607500000000],GRT[1.0000000000000000],TRX[7.0000000000000000],USD[0.0000000053019632] |
| 08655662 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0060706061376952] |
| 08655669 | SOL[0.0025232400000000] |
| 08655670 | BTC[0.0000000700000000],ETH[0.0000001288443311],ETHW[0.0000000878224651],LTC[0.0027000000000000],NFT (4776685507554205016)[1],SOL[0.0000000086505861],USD[0.2701723448859811],USDT[0.0000006168012286] |
| 08655684 | USD[0.0000001000000000] |
| 08655687 | ETH[0.0032500000000000],ETHW[0.0032500000000000] |
| 08655689 | SOL[0.0050247200000000],USD[9.4327520500000000] |
| 08655690 | ETH[0.0000002000000000],ETHW[0.0000002000000000],USD[0.0000285170080581],USDT[0.0572034877159545] |
| 08655710 | DOGE[2.0000000000000000],SHIB[5.0000000000000000],SOL[1.0984003000000000],USD[0.0045301928577201] |
| 08655717 | AAVE[0.0438830600000000],LINK[1.0449620400000000],MATIC[0.0002012300000000],SHIB[8.0000000000000000],SOL[0.1461453700000000],TRX[1.0000000000000000],USD[0.0000001071065132] |
| 08655731 | USD[100.0000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08655735 | USD[6000.000000000000000] |
| 08655746 | NFT (38786831134429354S)[1],NFT (50783227676924910S)[1],SOL[0.2358500000000000000],USD[9.841500000000000000] |
| 08655750 | USD[0.010000954999919SS] |
| 08655758 | USD[209.65536357618104494] |
| 08655760 | CUSDT[3.000000000000000000],DOGE[2.000000000000000000],NFT (39202045703130542S)[1],NFT (463357986601099182)[1],SHIB[1.000000000000000000],USD[0.000000009685156592] |
| 08655763 | BTC[0.000611280000000000],ETHW[0.057494320000000000],NFT (30021310119009008T)[1],NFT (41246190086559517T)[1],NFT (53185965378592709G)[1],NFT (54371059059430242O)[1],USD[0.0002067743023596] |
| 08655768 | LTC[0.014346310000000000],SHIB[2425.826159900000000000],USD[0.004244080955306S],USD[0.000000067338168] |
| 08655782 | USD[0.013698630000000000] |
| 08655788 | SHIB[1.000000000000000000],USD[0.0050197396187902],USD[0.000000035067257] |
| 08655791 | NFT (37017927866600367T4)[1],NFT (40564739031366739T)[1],NFT (42617876513527434S)[1],SOL[0.2574000000000000000] |
| 08655792 | USD[532.08791393000000000] |
| 08655796 | BTC[0.000032150000000000],USD[0.00205744345404937],USDT[0.0000000004718400] |
| 08655812 | GBP[0.0000539891044141],NFT (37153504924327858Z)[1],NFT (46556443846253736B)[1],NFT (47574291530417984T)[1],NFT (50750061422121574T)[1],NFT (50892301567669241S)[1],NFT (56083024248918968)[1],SOL[0.000000001459757S],USD[0.000000013090440O] |
| 08655815 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.018801350000000000],ETHW[0.018568790000000000],SOL[0.504789460000000000],USD[0.000197791787499] |
| 08655821 | ETH[1.911000000000000000],SOL[17.235564340000000000],USD[0.032331221394564S] |
| 08655826 | USD[0.0058534622523940] |
| 08655844 | ALGO[0.00225231000000000],BRZ[0.377003570000000000],DOGE[0.001890700000000000],ETHW[0.0000195000000000],LINK[0.009732860000000000],MATIC[0.006882400000000000],SHIB[85.668140520000000000],SOL[0.00000000423034G8],SUSHI[0.009317030000000000],TRX[0.001907970000000000],UNI[0.000001530000000000],USD[253.75658007432011 78] |
| 08655846 | BTC[0.0000000404047165],CUSDT[0.000000007000000000],PAXG[0.000000084108320],SHIB[0.000000018995500],SOL[0.00006476956161547],USD[0.000000469704737S],USDT[0.0000000421060904] |
| 08655873 | BTC[0.0013870400000000000] |
| 08655876 | SOL[5.523076890000000000],TRX[1.000000000000000000],USD[0.0000007551387100] |
| 08655879 | DOGE[2.000000000000000000],ETH[0.000000001549994],NFT (32585711329188925S3)[1],NFT (36187889940318091O)[1],NFT (37845926728096171)[1],NFT (42320735354583248S)[1],NFT (42345614672252462T)[1],NFT (44200858245378483B)[1],NFT (48376325400710823X)[1],NFT (48947188747429751)[1],NFT (50366824037449408G)[1],NFT (54406186910954596O)[1],NFT (54815035730915775S9)[1],NFT (55626053553644770G)[1],NFT (55769506052729908T)[1],NFT (56201556158438604Z)[1],NFT (56433303414368336G)[1],NFT (56728541675005364)[1],SHIB[12.000000000000000000],SOL[0.012940192771601S],TRX[1.000000000000000000],USD[0.055778472572224Z] |
| 08655882 | USD[0.000098137790295],USDT[0.0052045313527544] |
| 08655897 | USD[0.0000138023819920] |
| 08655898 | ETHW[1.823663920000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0041555654811157] |
| 08655907 | BTC[0.000000080000000],NFT (43813724213352158G)[1],USD[2.4072258935000000] |
| 08655921 | USD[0.0088525900000000] |
| 08655925 | MATIC[90.000000000000000000],USD[45.207542800000000000] |
| 08655935 | ETH[0.000355670000000000],ETHW[0.000355670000000000],SOL[0.439941380630116Z],USD[0.000000659171879Z],USDT[0.000000760595014A] |
| 08655943 | LINK[0.000000027723619],LTC[0.000000065938500],SOL[0.000000079788445],TRX[1.000000000000000000],USD[0.000000229312O138] |
| 08655948 | BTC[0.00026173000000000],USD[0.003377412379759] |
| 08655958 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],MATIC[0.000106500000000000],NFT (33075643147564352Z4)[1],SHIB[9.000000000000000000],TRX[3.000000000000000000],USD[0.0000893533757091] |
| 08655959 | CUSDT[1.000000000000000000],USD[0.0044452547946251] |
| 08655960 | USDT[0.0002415455336383] |
| 08655963 | BRZ[2.000000000000000000],BTC[0.031404090000000000],DOGE[2.000000000000000000],ETH[0.312261680000000000],ETHW[0.312076430000000000],LINK[14.592984480000000000],SHIB[8.000000000000000000],SOL[7.357865510000000000],TRX[2.000000000000000000],USD[0.0018303596012153] |
| 08655967 | SHIB[265.61725056000000000],SOL[0.000013460000000] |
| 08655975 | BF_POINT[100.000000000000000],CUSDT[1.000000000000000000],ETH[0.040651835539188],ETHW[0.040145675539918B],NFT (52788990965971417O)[1],NFT (55830991623000305I)[1],NFT (56449356867848165T)[1],USD[37.295481602289481O] |
| 08655985 | KSHIB[147.63542671000000000],NFT (57346822915768781B)[1],TRX[175.10876730000000000],USD[0.0000000003074874] |
| 08655990 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],LTC[0.005364722423029],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000101455830197] |
| 08655992 | USD[500.000000000000000] |
| 08656008 | AVAX[0.000176990000000],BRZ[1.000000000000000000],BTC[0.000000082429330],DOGE[2.000000000000000000],ETH[0.000059100000000],ETHW[0.590543100000000000],SHIB[4.000000000000000000],SOL[0.000216310000000],TRX[2.000000000000000000],USD[1.165862185313737G] |
| 08656012 | USD[0.000000088878543S],USDT[0.0053027960306953] |
| 08656051 | USD[21.287404350000000000] |
| 08656054 | SOL[0.000000051500000],USD[0.0000070922761752] |
| 08656056 | USD[10.000000000000000] |
| 08656061 | SOL[0.000000010000000],USD[0.0157320984832347] |
| 08656063 | USD[10.000000000000000] |
| 08656074 | USD[1.272000000000000000] |
| 08656102 | BTC[0.000558825149356S],ETHW[0.000019060000000],USD[9.405747620340197G],USDT[0.0000000008742413] |
| 08656103 | USD[0.0003884007236591] |
| 08656105 | USD[0.0058357821445356] |
| 08656146 | NFT (36728981048953186)[1],NFT (56276522690384284S)[1],SOL[0.2126174000000000] |
| 08656147 | USD[0.000000067895347] |
| 08656186 | BRZ[1.000000000000000000],BTC[0.013952987515906],CUSDT[2.000000000000000000],ETH[0.033931290000000],ETHW[0.033507210000000000],SHIB[2.000000000000000000],SOL[0.000058880000000],USD[0.0002073703290832] |
| 08656194 | USD[212.76714733000000000] |
| 08656195 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0033307683827813] |
| 08656197 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.067659650000000],USD[0.0668200600000000],SHIB[1.000000000000000000],USD[0.0022301273739728] |
| 08656201 | ETH[0.001990000000000],ETHW[0.001990000000000],NFT (44324932644445541T)[1],USD[2.706774000000000] |
| 08656206 | ETH[0.000956000000000],MATIC[0.970000000000000],SHIB[4936950.00000000000],UNI[0.090900000000000],USD[1.088180606748618] |
| 08656208 | NFT (32357787628600505)[1],NFT (34576209411754677T)[1],NFT (37584881611801527Z)[1],NFT (40533234727116826S)[1],NFT (42083267854711174S9)[1],NFT (42945674310744794T)[1],NFT (43190886689334710A)[1],NFT (48342565413729631I)[1],NFT (52848605221993633G)[1],NFT (56324708879906666S)[1],USD[2.076287770000000],USDT[0.000000026052189] |

Schedule ... Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08656213 | AVAX[0.000000000001292],BAT[0.00000004782634],BTC[0.00000005114013],DOGE[0.000000002169336],ETH[0.00000005633272],ETHW[0.000000093339494],LINK[0.000000084097888],LTC[0.0000000626821 05],MATIC[0.000000068135488],NEAR[0.000000038058416],SOL[0.000000023266683],SUSHI[0.000000043849763],USDD.00195825032402411,YF[0.000000002274961] |
| 08656214 | CUSDT[1.000000000000000],SOL[0.55248560000000],TRX[1.000000000000000],USD[0.00796783697079] |
| 08656218 | ALGO[0.000000046076019],BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000079007535],DOGE[3.000000000000000],ETHW[0.799352170000000],MKR[0.000000720000000],PAXG[0.000041900000000],SHIB[63.000000000000000],TRX2.000000007079980],USD[6934.252068812893454],USDT[0.000624587340070] |
| 08656219 | USD[0.000015270852984] |
| 08656243 | ETH[0.000799000000000],ETHW[0.000799000000000],USDT[0.000000005040000] |
| 08656248 | DOGE[522.667127420000000],USD[27.187620290507827] |
| 08656249 | BTC[0.000000045512808],NFT (3584452092908298536)[1],USDT[0.000141469294136] |
| 08656254 | BAT[2.000000000000000],BRZ[2.000000000000000],DOGE[2.000000000000000],ETHW[0.006357000000000],GRT[1.000000000000000],SUSHI[0.000599910000000],TRX[9.000000000000000],USD[0.012317107232658],USD[2.008726270000000] |
| 08656267 | USD[0.065444115271 6173] |
| 08656272 | USDT[0.000000716964 1335] |
| 08656284 | ETH[0.0164553600000000],ETHW[0.0164553600000000] |
| 08656300 | USD[0.000000009271 6000] |
| 08656312 | DOGE[460.161728050000000],ETH[0.014571480000000],ETHW[0.0145714800000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000027452908907 7] |
| 08656315 | BRZ[57.048729920000000],CUSDT[1.000000000000000],DOGE[489.341837700000000],USD[0.000000016275230] |
| 08656322 | USD[233.382264030055 2459] |
| 08656328 | BRZ[1.000000000000000],BTC[0.002760820000000],CUSDT[1.000000000000000],DOGE[225.551696860000000],GRT[125.172005880000000],USD[21.2744644904155023] |
| 08656335 | USDT[1.086652657422 7147],USDT[0.000000007253461 8] |
| 08656337 | USD[500.0000000000000000] |
| 08656340 | BRZ[1.000000000000000],USD[0.000129371123480] |
| 08656341 | BTC[0.001413800000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.020733200000000],ETHW[0.020473280000000],USD[0.002486162634134] |
| 08656349 | TRX[1.000000000000000],USD[0.000000012617762 0] |
| 08656354 | DOGE[0.939000000000000],ETH[0.003568180000000],ETHW[0.003568184064758 0],SOL[0.009010000000000],USD[1.469576240000000] |
| 08656357 | CUSDT[2.000000000000000],USD[24.7220107329214510] |
| 08656363 | USD[100.000000000000000] |
| 08656371 | ETH[0.360562230000000],ETHW[0.360562230000000],SOL[10.874664890000000],USD[0.000277400918633] |
| 08656394 | USD[0.000000702589898 3] |
| 08656400 | BRZ[3.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000094151065],GRT[1.000000000000000],PAXG[0.000000070803642],SHIB[0.000000100000000],TRX[5.000000000000000],USD[0.003389383658847],USDT[1.000000000000000] |
| 08656410 | DOGE[3.000000000000000],ETHW[1.595680590000000],SHIB[4.000000000000000],SOL[0.197973258640 1456],USD[145.281915178327 3152] |
| 08656414 | USD[0.008389540000000] |
| 08656417 | USD[0.000000849857290 0] |
| 08656421 | USD[0.000019907383153 8] |
| 08656435 | BTC[0.001100000000000],ETH[0.016000000000000],ETHW[0.016000000000000],USD[227.326436480000000] |
| 08656437 | AAVE[0.076440370000000],AVAX[0.497437840000000],BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.082986530000000],CUSDT[15.000000000000000],DOGE[12.185975170000000],MATIC[7.559314920000000],SHIB[75.000000000000000],SOL[0.115038480000000],TRX[12.000000000000000],UNI[1.112146650000000 00],USD[0.000085924109071 7],YF[0.000455860000000] |
| 08656442 | USD[0.007728711716690] |
| 08656445 | BTC[0.000415050000000],DOGE[14.829115410000000],ETH[0.001085150000000],ETHW[0.001085150000000],KSHIB[126.001428570000000],MATIC[1.201949940000000],SHIB[298206.440962790000000],USD[3.000972210984414 1] |
| 08656455 | SOL[4.000000000000000],USD[89.185539000000000] |
| 08656463 | NFT (3937178346701561 95)[1],USD[0.507317500000000] |
| 08656466 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000000187119135 8] |
| 08656477 | NFT (4566100371399541 30)[1],USD[0.000000028773320] |
| 08656530 | ETHW[0.000749640000000],MATIC[1734.274386160000000],USD[1553.292482613380 0000] |
| 08656538 | BTC[0.000003900000000],ETH[0.000004270000000],ETHW[0.000004270000000],USD[0.008227004229024 4],USDT[0.000000016098933] |
| 08656541 | USD[0.003801649136501] |
| 08656542 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USDT[0.000000004453004 8] |
| 08656548 | ETH[0.111000000000000],USD[15.620537815943717 6],USDT[0.000000010761076 2] |
| 08656554 | BTC[0.012987830000000],GRT[1.000000000000000],USD[0.000015398453960] |
| 08656560 | BRZ[4.000000000000000],DOGE[6.000000000000000],ETH[0.000000003567300],MATIC[0.443871320000000],SHIB[9.000000000000000],UNI[0.000001640000000],USD[0.004011758301 7832],USDT[0.039810934164 2268],YF[0.000002640000000] |
| 08656562 | ETH[0.034974230000000],SHIB[1.000000000000000],USD[0.000000115751 7355] |
| 08656577 | ETH[0.000000080000000],ETHW[29.7413795280000000],USD[74019.4592722702 2204620] |
| 08656591 | NFT (3489451813112 4019)[1],NFT (401584182872847287)[1],NFT (515233847473157 877)[1],NFT (560410242495224318)[1],NFT (562207710809054372)[1],SOL[0.257650000000000 0] |
| 08656599 | ETH[0.000546830000000],ETHW[0.006040408165150],USD[0.007992335837 2239] |
| 08656618 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[4.019716420000000],TRX[1.000000000000000],USD[2.213030122316 9864] |
| 08656619 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[2.000000000000000],ETHW[1.400613250000000],SOL[9.506543400000000],USD[0.000370721192 5794] |
| 08656622 | DOGE[5492.630606170000000],ETH[0.134415990000000],ETHW[0.134415990000000],SOL[7.177484140000000],USD[0.000001348755 5754] |
| 08656631 | LTC[15.014320190000000],SOL[51.569525080000000],USD[0.000001221621 7080],USDT[0.000000445690 4812] |
| 08656633 | NFT (4312330807149807 09)[1],NFT (489418512334531806)[1],USD[0.008189285743 2691] |
| 08656637 | USD[0.000030260191 6152] |
| 08656675 | USD[0.002876404301 1465] |
| 08656710 | USD[0.000004030000000] |
| 08656724 | BAT[62.829641390000000],BTC[0.045857740000000],CUSDT[6.000000000000000],DOGE[373.809094510000000],ETH[0.040467980000000],ETHW[0.039961980000000],GRT[127.700953670000000],MATIC[32.401993080000000],SHIB[1.000000000000000],SOL[0.553815290000000],TRX[3.000000000000000],USD[0.001596345172 6838] |
| 08656725 | ETHW[0.174214930000000],SHIB[1.000000000000000],USD[762.524541053188 0326] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08656738 | SOL[0.0449265300000000],USD[0.0000006542529850] |
| 08656753 | USD[532.1753872300000000] |
| 08656757 | BTC[0.0026880000000000],USD[0.7264880000000000] |
| 08656762 | DOGE[1.0000000000000000],ETHW[0.3908940800000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[583.9787128484774171] |
| 08656763 | EUR[0.0000000017045755],USD[0.0297136146975280],USDT[0.0000000078143882] |
| 08656795 | AAVE[0.0000000777600000],AVAX[0.0000000848761110],BAT[4.1856941800000000],BRZ[6.1838206800000000],DOGE[1.0000000079354548],GRT[8.1756839600000000],MATIC[1.0098071791909350],SHIB[2.0000000000000000],SOL[0.0000000079924608],SUSHI[1.0474279800000000],TRX[5.0000000000000000],UNI[0.0080875700000000],USD[0.0083935069372011],USDT[5.2468329900000000] |
| 08656797 | SOL[0.4295700000000000],USD[0.4792000000000000] |
| 08656809 | MATIC[0.0899596200000000],SHIB[364033.4910811700000000],TRX[1.0000000000000000],USD[0.0000001495852539] |
| 08656811 | ETH[0.0031876575851814],ETHW[0.0031466175851814],SHIB[1.0000000000000000],SOL[0.2470345101193734],USD[0.0000000036546109] |
| 08656820 | USD[11.0761953162552494] |
| 08656837 | ETH[0.0000000023780000],SOL[0.0000000030064136],USD[0.0009820117720941] |
| 08656879 | BF_POINT[200.0000000000000000],USDT[51.8326859900000000] |
| 08656887 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0012297472481793] |
| 08656890 | USD[50.0000000000000000] |
| 08656891 | LINK[0.0000000056051208],USD[0.0026749423130698] |
| 08656892 | ETHW[1.1200000000000000],USDT[0.2243264000000000] |
| 08656893 | BTC[0.0872108000000000] |
| 08656911 | SHIB[2.0000000000000000],USD[0.0000000136234795] |
| 08656917 | BTC[0.0021937400000000],ETH[0.0000000100000000],ETHW[0.0000008610000961],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000839040061206] |
| 08656920 | DOGE[193.4475834000000000],SHIB[4072130.5042300800000000],TRX[2503.9520717300000000],USD[0.0093622942563177],USDT[26.1481555500000000] |
| 08656924 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1029.5943634000000000],KSHIB[4162.1659118600000000],SHIB[2.0000000000000000],SOL[25.9786899173298174],USD[0.0000009681636200] |
| 08656932 | NFT [2994469447785651296][1],NFT [354511854715522334][1],NFT [380947299462134239][1],NFT [400668650153609537][1],NFT [414840257646900769][1],NFT [436723923008025529][1],NFT [439023486668798384][1],NFT [464076717810518050][1],NFT [516763549163401589][1],NFT [547225446606900585][1],USD[20.4672240000000000] |
| 08656936 | USD[0.0591739930300000] |
| 08656960 | ETH[3.9913021800000000],ETHW[3.9913021800000000] |
| 08656962 | USD[2.1903411543926144] |
| 08656968 | BAT[1.0000000000000000],EUR[138.6396625600000000],GRT[1.0000000000000000],LINK[6.7198490700000000],SHIB[6.0000000000000000],SOL[5.7183916300000000],TRX[22.6077924900000000],USD[1114.4850213310469192],USDT[3.3467056600000000] |
| 08656979 | AVAX[0.0016669000000000],BF_POINT[100.0000000000000000],BTC[0.0000000203203184],DOGE[28.3612443920748218],GRT[1.0000000000000000],NFT [547616168946227068][1],SOL[0.0003654200000000],USD[0.0001880886631590] |
| 08656981 | BTC[0.0166678100000000],DOGE[1.0000000000000000],USD[0.5032805187868928] |
| 08656987 | AVAX[0.4304452800000000],BAT[0.0000000055770000],BTC[0.0460605357818481],CUSDT[0.0000000071326668],DOGE[82.4785014900000000],ETH[0.7224521615476290],ETHW[5.4323604715476290],MATIC[12.4801573500000000],MKR[0.1101846800000000],NFT [453777069330859854][1],NFT [472788675762500893][1],PAXG[0.0000000037766284],SHIB[201434.2297965200000000],SOL[0.0355540400000000],USDL-134.9999999973973805],USDT[0.0000000068943265] |
| 08657005 | BCH[0.8174164000000000],BTC[0.0034885900000000],SOL[1.0909527502400000],USD[0.0000996781375296] |
| 08657010 | DOGE[1.0000000000000000],GRT[1.0000000000000000],NFT [404772262257419465][1],NFT [526071711534579647][1],NFT [572565175608992874][1],SHIB[1.0000000000000000],TRX[823.4885953200000000],USD[0.4799526986114875] |
| 08657016 | ETH[0.0324275800000000],ETHW[0.0324275800000000],USD[0.0001503396482775],USDT[0.0000055355458431] |
| 08657025 | BRZ[1.0000000000000000],BTC[0.0003701000000000],LTC[0.0000339000000000],MATIC[0.0000834000000000],PAXG[0.0000123000000000],SHIB[840.3700136700000000],TRX[3.0000000000000000],USD[0.0036346717735747] |
| 08657031 | USD[0.0044510900000000],USDT[1698.6000000000000000] |
| 08657036 | USD[0.5943496000000000] |
| 08657054 | BRZ[570.4768802300000000],CUSDT[3.0000000000000000],KSHIB[4584.0543688800000000],TRX[1767.5594596500000000],USD[0.0000000018255376] |
| 08657061 | DOGE[2.0000000000000000],USD[0.0000000048841681] |
| 08657071 | BTC[0.0122607500000000],SHIB[1.0000000000000000],USD[0.0004078050256600] |
| 08657075 | CUSDT[1.0000000000000000],DOGE[101.5957009100000000],SHIB[7082348.8445371900000000],USD[0.0033410837112658] |
| 08657084 | USD[0.0098236660338881] |
| 08657110 | USD[15.0000000000000000] |
| 08657111 | BTC[0.0000002300000000] |
| 08657112 | SOL[0.6079500000000000],USD[1.8383603000000000] |
| 08657113 | USD[0.0000000004921168] |
| 08657126 | DOGE[1.0000000000000000],TRX[1510.9072393600000000],USD[0.0000000000626560] |
| 08657131 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000364798960],USDT[0.0000884932297200] |
| 08657143 | KSHIB[7.4400000000000000],NEAR[0.9990000100000000],USD[1.3200765051953638] |
| 08657145 | NFT [510395801891196532][1],USD[0.0000007005062183] |
| 08657146 | BTC[0.1073381000000000],USD[1.0971352000000000] |
| 08657169 | USD[7.5661777489710074],USDT[0.0001265605833273] |
| 08657170 | BTC[0.0052947000000000],USD[5.8400000000000000] |
| 08657194 | NFT [317033778922727535][1],USD[0.0099964877532325] |
| 08657195 | USD[0.0000129112036248] |
| 08657205 | BTC[0.0006909500000000],USD[2.5883083700000000] |
| 08657215 | USD[0.0000001752753113],USDT[0.0000012555271268] |
| 08657231 | CUSDT[1.0000000000000000],NFT [523001846086425579][1],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000008066299432] |
| 08657243 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[2.7429860663222362] |
| 08657259 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0039832396411784] |
| 08657262 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],CUSDT[3.0000000000000000],DOGE[10.8929277500000000],LTC[0.0012632000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0009040953176776] |
| 08657287 | ETH[0.0063713000000000],ETHW[0.0063713000000000],USD[0.0000266301738455] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08657300 | SOL[0.9900000000000000],USD[0.6909348000000000] |
| 08657303 | DOGE[0.000000003385324],USD[0.0096348300021356] |
| 08657304 | ETH[0.2675936900000000],ETHW[0.2673984900000000],TRX[1.0000000000000000],USD[0.7860018532375423] |
| 08657306 | CUSDT[1.0000000000000000],USD[0.0000000084006531] |
| 08657325 | USD[0.0100000000000000] |
| 08657330 | ETH[0.0000000091150139],ETHW[0.0000000091150139],TRX[1.0000000000000000],USD[0.0000000691409916] |
| 08657336 | USD[0.0077823698550620] |
| 08657338 | BTC[0.0118595016900000],ETH[0.2125184900000000],ETHW[0.2125184900000000],USD[0.0272536000000000] |
| 08657342 | BRZ[1.0000000000000000],ETH[0.0000000071382779],SHIB[1.0000000000000000],USD[0.0002127101437598] |
| 08657343 | BTC[0.0034726300000000],USD[0.0001089031854053] |
| 08657349 | USD[0.6159130000000000] |
| 08657358 | USD[4.9761503479098075] |
| 08657363 | USD[25.0000000000000000] |
| 08657372 | DOGE[1.0000000000000000],NFT[37209192270369895][1],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0001649215329435],USDT[0.0000000008674480] |
| 08657383 | USD[1.0000000000000000],GRT[315.2503928600000000],MATIC[47.5576656900000000],SHIB[1.0000000000000000],USD[0.0000000059618320] |
| 08657385 | AVAX[2.8568687300000000],ETH[0.0240000000000000],ETHW[0.0240000000000000],USD[450.4779539420187902] |
| 08657386 | USD[0.0033385768780283] |
| 08657401 | SOL[10.1200000000000000],USD[0.9390592000000000] |
| 08657407 | BTC[0.0000162000000000],USD[1008.7900756000000000] |
| 08657414 | BTC[0.0000000095258681],SHIB[0.0000000020000000],SOL[0.0000000083859436],USD[0.0000275656925858] |
| 08657420 | ALGO[1.0000000000000000],AVAX[2.2000000000000000],BCH[0.4380000000000000],DOGE[925.0000000000000000],ETH[0.4246175000000000],ETHW[0.4246175000000000],LINK[11.6000000000000000],LTC[1.2500000000000000],MATIC[110.0000000000000000],SOL[1.4999910000000000],SUSHI[58.5000000000000000],TRX[1322.0000000000000000],USD[27.7220193665000000],WBTC[0.0032000000000000] |
| 08657440 | USDT[0.0000003004904246] |
| 08657449 | CUSDT[1.0000000000000000],USD[0.0007694216199952] |
| 08657476 | SOL[0.0000000010822994] |
| 08657479 | ETH[0.0010000000000000],ETHW[0.3870000000000000],USD[0.1067516815406038] |
| 08657485 | USDT[1.0000000000000000] |
| 08657491 | CUSDT[1.0000000000000000],SOL[0.0109397600000000],USD[0.0000000096945763] |
| 08657495 | CUSDT[1.0000000000000000],NFT[388722123591295352][1],SOL[0.8368500300000000],USD[57.7602114523809072] |
| 08657497 | CUSDT[3.0000000000000000],SHIB[5172.9900579900000000],TRX[1.0000000000000000],USD[0.0000000015884737] |
| 08657499 | ETHW[3.5516014000000000],USD[0.1389822700000000] |
| 08657511 | USD[60.0100000000000000] |
| 08657547 | BTC[0.0000000024000000],USD[0.0001396135029993] |
| 08657551 | LTC[0.0000032700000000],SHIB[3.0000000000000000],USD[0.0000002659622056],USDT[0.0001819593113677] |
| 08657555 | BRZ[1.0000000000000000],NFT[475796823288000083][1],NFT[539551597015069535][1],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.2214704841557048] |
| 08657562 | AVAX[25.4067990600000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.7306295900000000],LINK[125.9860883700000000],MATIC[18.4594550900000000],SHIB[3.0000000000000000],USD[0.2939996112508385] |
| 08657567 | NFT[476657980920320554][1],USD[0.4652364745582080] |
| 08657568 | USD[531.7333085000000000] |
| 08657575 | BTC[0.0000092725350000],USD[0.3704604000000000] |
| 08657595 | USD[0.0000000054272000] |
| 08657601 | MATIC[0.0000001000000000],USD[0.8421280027109664] |
| 08657605 | SOL[0.0000000067119810],USD[0.0000001044037590] |
| 08657615 | MATIC[509.5410000000000000],USD[0.0010024412000000] |
| 08657625 | USD[0.0000000048065561] |
| 08657639 | BTC[0.0001000000000000],SOL[0.5260703100000000] |
| 08657674 | BCH[0.0074060000000000],BTC[0.0081653706825000],ETH[0.0639920000000000],ETHW[0.0639920000000000],LINK[0.1945000000000000],LTC[0.0086600000000000],USD[50.0100000000000000] |
| 08657702 | CUSDT[1047.4124071883533898],LTC[0.0000034200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[46.1368808580014184] |
| 08657703 | BTC[0.0132000000000000],ETH[0.1938060000000000],ETHW[0.1938060000000000],USD[2.5496416000000000] |
| 08657706 | BRZ[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[8.0000000000000000],SOL[0.0000269600000000],TRX[4.0000000000000000],USD[0.0092700347584402] |
| 08657710 | USD[0.0079330000000000] |
| 08657715 | BTC[0.0012305500000000],DOGE[1.0000000000000000],USD[0.0002182463629640] |
| 08657733 | EUR[0.0000003049406516] |
| 08657746 | ETH[0.0000001000000000],ETHW[0.1237259383998520],USD[463.8132737390210597] |
| 08657754 | USD[81.1369704765000000] |
| 08657758 | BF_POINT[300.0000000000000000],BRZ[9.3061407400000000],BTC[0.4119639000000000],CUSDT[6.0000000000000000],DOGE[21.8357203600000000],ETH[5.7971311500000000],ETHW[5.0049218600000000],GRT[1.0000000000000000],MATIC[191.6916051000000000],NFT[419054744500047801][1],SHIB[111.0000000000000000],SOL[50.7690273900000000],TRX[22.6691986300000000],UNI[9.8072181200000000],USD[0.0001726020302711] |
| 08657759 | BTC[0.0109696200000000],CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[212.8462816737097774] |
| 08657763 | USD[0.6266097300000000] |
| 08657764 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[9.3291240600000000],GRT[3.0000000000000000],USD[20914.7741457095458963],USDT[1.0000000000000000] |
| 08657770 | DOGE[47.9821187300000000],LTC[0.1444054900000000],NFT[380208261723496435][1],SHIB[42561.7029510630000000],SOL[0.3292633700000000],USD[0.0001377110674521] |
| 08657771 | SHIB[2.0000000000000000],USD[0.0002343199383171] |
| 08657797 | BTC[0.0563113000000000],USD[0.0001408917736034],USDT[15.2223563855814143] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08657807 | ETH[0.0077036000000000],ETHW[0.0076078400000000],SOL[0.2326873900000000],TRX[1.0000000000000000],USD[0.0000001196015612] |
| 08657809 | USD[10.5763605100000000] |
| 08657810 | BTC[0.0000000078265376],ETH[0.0000000100000000],USD[0.0003068266742612] |
| 08657814 | AUD[15.4635674058168518],BRZ[114.1108008300000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],ETH[0.0041455600000000],ETHW[0.0040908000000000],GRT[24.6949540479900786],MKR[0.0198222400000000],SOL[0.0992618700000000],USD[0.0018932988116405],USDT[11.6420440800000000] |
| 08657821 | ALGO[0.0053403500000000],AVAXA.087217780000000],BAT[125.9208141200000000],BF_POINT[100.0000000000000000],BRZ[5.0000000000000000],BTC[0.0000027256170583],CUSDT[3.0000000000000000],DOGE[921.1898127600000000],LINK[2.6775751949459312],MATIC[0.0037213300000000],NFT[2939844930928682f][1],NFT[3009580440105908263][1],NFT[3633844291728814f][1],NFT[3729864671707167301][1],NFT[3761504878490431721][1],NFT[4633440921296652f][1],NFT[4995082512219639753][1],NFT[5348148367186999929][1],NFT[5389058596640100031][1],NFT[5488029806163892f][1],SHIB[1652729.6731881200000000],TRXI[25.6092959200000000],USDI[0.0000608037799357],SOL[0.0000000063768025],USD[0.0000019280456673] |
| 08657848 | SOL[0.0000000063768025],USD[0.0000001928045673] |
| 08657850 | BTC[0.0000005200000000],USD[29.5181877518433764] |
| 08657852 | BTC[0.0573849000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.2030772500000000],ETHW[0.2030772500000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0003121188094236] |
| 08657878 | USDT[37.5000000000000000] |
| 08657891 | USD[0.0000000721221606] |
| 08657907 | LTC[0.0000000491183635],USD[0.0000005593046961],USDT[0.0000003555926170] |
| 08657959 | ETH[0.0688747426576128],ETHW[0.0680196426576128],SHIB[7.0000000000000000],SOL[0.0000021000000000],SUSHI[0.0001113500000000],TRX[0.0073484500000000],USD[0.0000225867771243] |
| 08657961 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0084086514062372] |
| 08657970 | SHIB[84369647.1984783400000000] |
| 08657983 | USD[9.3684074800000000] |
| 08657984 | NFT[3517285960694056687][1],NFT[458182635736320142][1],SOL[0.0944730300000000],USD[0.0000006252839235] |
| 08657985 | BTC[0.0000026630000000] |
| 08657991 | BTC[0.0123333400000000],SHIB[26269312.3301238600000000] |
| 08658013 | ETH[0.0007337900000000],ETHW[0.0007337907071587],USD[0.0000000005134000] |
| 08658022 | SHIB[1.0000000000000000] |
| 08658035 | BTC[0.0034277700000000],CUSDT[2.0000000000000000],ETH[0.0480049000000000],ETHW[0.0474082000000000],SOL[2.4618267200000000],TRX[1.0000000000000000],USD[0.1416738096277914] |
| 08658036 | ETH[0.0000000096259802],ETHW[0.0500808000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0034694847669216] |
| 08658041 | NFT[4094009300199776695][1],USD[0.1419928000000000] |
| 08658044 | SOL[0.1000000000000000],USD[37.0363940000000000] |
| 08658051 | SHIB[2.0000000000000000],USD[0.0029524171448092] |
| 08658060 | CUSDT[1.0000000000000000],USD[0.0000000033371657] |
| 08658061 | BTC[0.0006009543621984],DOGE[0.0000000749222247],EUR[0.0000000067427589],GBP[0.0000000001077280],HKD[0.0000000084666730],USD[6.8352270091566177] |
| 08658062 | BTC[0.0001160800000000],LINK[0.1162947800000000],USD[0.6517423765472733] |
| 08658067 | AVAX[0.0000001178900000],BTC[0.0000000036312300],DOGE[1.0000000000000000],PAXG[0.0000000006167973],SHIB[9.0000000000000000],SOL[0.0000160769558040],TRX[3.0000000000000000],USD[0.0027813524480359] |
| 08658077 | BCH[0.0000000086627055],BRZ[0.0000000028085496],BTC[0.0000000025260536],ETH[0.0000000143163846],EUR[0.0000070051549214],HKD[0.0008843155093800],KSHIB[0.0000000050960536],LTC[0.0000000701102361],MKR[0.0000000046393200],NFT[2951042177930305374][1],USD[0.0000000042459374],USDT[0.0000000032581155] |
| 08658087 | USD[10.4551594220693351] |
| 08658091 | BAT[1.0000000000000000],ETH[0.0000007200000000],ETHW[0.0000007200000000],GRT[1.0000000000000000],SHIB[24.0000000000000000],SOL[0.0002499600000000],TRX[4.0000000000000000],USD[0.2602214534549324],USDT[0.0000000063809084] |
| 08658093 | USD[0.0083134332177008] |
| 08658098 | USD[19.7791841462109725] |
| 08658104 | ETH[0.0000000100000000],SHIB[1.0000000000000000],USD[0.0000000041674240] |
| 08658107 | NFT[3267506951862760147][1],NFT[3623183387921694097][1],NFT[4057565266355617857][1],NFT[4314022220362043070][1],NFT[4606383065413064037][1],NFT[5290600969902302447][1],NFT[5290600969902302447][1],SOL[0.0000000031454040] |
| 08658108 | BTC[0.0059302800000000],DOGE[30.0000000000000000],ETH[0.0681001800000000],ETHW[0.0681001800000000],KSHIB[389.6100000000000000],MATIC[40.0363412300000000],USD[5.4693118470715969] |
| 08658127 | SHIB[0.0000000100000000],USD[0.0000000066077360] |
| 08658135 | AVAX[2.4787448200000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0004137000000000],NFT[4528983226017518515][1],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0000000033628304] |
| 08658140 | GRT[3.4342844300000000],USD[0.0089779695558896] |
| 08658146 | BRZ[1.0000000000000000],BTC[0.0000000700000000],DOGE[4.0000000000000000],SHIB[6.0000000000000000],SOL[0.0001008700000000],TRX[2.0000000000000000],USD[0.0051027732293768] |
| 08658148 | BAT[1.0000000000000000],BTC[0.0000010600000000],DOGE[3.0000000000000000],ETH[0.0000058254018176],ETHW[0.6368471454018176],SHIB[2.0000000000000000],SOL[0.0000934300000000],TRX[2.0000000000000000],USD[2826.3707987244468244],USDT[1.0640495000000000] |
| 08658156 | DOGE[125.6920269000000000],SHIB[1483679.5252225500000000],TRX[1.0000000000000000],UNI[1.0000000000000000],USD[1.8877937355931265],USDT[3.9804139700000000] |
| 08658164 | BTC[0.0000000136000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000800000000],ETHW[0.0000000800000000],NFT[3121999729251651361][1],NFT[3458415442173652841][1],NFT[3851249664790167431][1],NFT[4279677532078750321][1],NFT[4520746672061173711][1],NFT[4762305676983491691][1],NFT[4772768221712428921][1],NFT[4796743448277976261][1],NFT[5371922233902717241][1],SHIB[7.0000000000000000],SOL[0.0066193447000000],TRX[3.0000000000000000],USD[0.5583188177894029],USDT[0.0006394900000000] |
| 08658165 | USD[8.0000000000000000] |
| 08658167 | BTC[0.0216618200000000],CUSDT[1.0000000000000000],ETH[0.0845431800000000],ETHW[0.0835116700000000],SHIB[1.0000000000000000],USD[636.3443659455926542] |
| 08658181 | BTC[0.0000724000000000],USD[0.0043429272226000] |
| 08658192 | USD[0.0000000145373718] |
| 08658197 | NFT[5115258318689866940][1],USD[0.0000000066119948] |
| 08658211 | USD[9.2600000000000000] |
| 08658215 | SHIB[1.0000000000000000],USD[0.0000000086599074],USDT[20.8995231500000000] |
| 08658224 | SHIB[748443.5416224600000000],USD[0.0000000000004567] |
| 08658232 | BTC[0.0039159500000000],DOGE[1.0000000000000000],GRT[1174.3747737200000000],LINK[3.7507960000000000],SHIB[1.0000000000000000],SOL[0.0000000011983228],USD[0.0000022266664776] |
| 08658236 | BTC[0.0000004400000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0047287932519502] |
| 08658239 | DOGE[1.0000000000000000],MATIC[0.0000000070000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000001496833370],USDT[0.0000000060308208] |
| 08658272 | DOGE[357.3913380500000000],USD[0.0000000019409750] |
| 08658276 | BF_POINT[300.0000000000000000],CUSDT[2.0000000000000000],USD[0.0002690905375475] |
| 08658278 | NFT[5322556841444800563][1],SHIB[2.0000000000000000],SOL[0.0736609000000000],USD[0.0063518809640002] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08658292 | BRZ[1.000000000000000],CUSDT[1.000000000000000],SHIB[2.000000000000000],SOL[1.417713490000000],TRX[2.000000000000000],USD[0.0058138509694638] |
| 08658308 | AVAX[1.751871320000000],BRZ[5.000000000000000],ETHW[0.089109160000000],SHIB[29.000000000000000],TRX[10.000000000000000],USD[200.000118971284559],USDT[1.0024320800000000] |
| 08658312 | USD[0.000266524155785] |
| 08658314 | BRZ[52.410095320000000],BTC[0.000300040000000],CUSDT[591.694855590000000],DOGE[249.148621380000000],GRT[44.889828550000000],KSHIB[685.431966070000000],MATIC[24.069492920000000],SHIB[2936251.596275960000000],SOL[1.058602720000000],TRX[258.208448110000000],USD[2.2128692963460940] |
| 08658315 | ETH[0.000000000200000] |
| 08658319 | MKR[0.002471280000000],SUSHI[0.672207630000000],USD[0.0000151914922793] |
| 08658337 | BTC[0.014333650000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.210969480000000],ETHW[0.210751580000000],USD[511.0703715083656865] |
| 08658342 | ETH[0.046918120000000],ETHW[0.046918120000000],SHIB[1464845.750000000000000],SOL[0.303628230000000],USD[0.000087898234219] |
| 08658363 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 08658366 | BTC[0.011468930000000],USD[0.0000174374533379] |
| 08658388 | MATIC[1.000000000000000],USD[8.9563306600000000] |
| 08658393 | BTC[0.000000044000000],ETHW[0.496682084529967],LTC[0.000000065964650],SHIB[4246530.877577320000000],SOL[0.000000062500000],USD[0.3502692290638020] |
| 08658396 | AVAX[0.000000060600000],BAT[0.000000007950000],BTC[0.000000032583200],DOGE[0.000000027310000],ETH[0.000000099416053],ETHW[0.000000099416053],LTC[0.000000076090000],MATIC[0.000000025569040],MKR[0.000000045623918],SOL[0.000000067373053],USD[0.6010868438435430],YFI[0.000000063179991] |
| 08658406 | CUSDT[1.000000000000000],SOL[0.210674160000000],USD[0.0000076857866648] |
| 08658416 | ALGO[741.484971320000000],AVAX[11.522824550000000],BRZ[1.000000000000000],DOGE[1496.657538740000000],ETH[0.155565220000000],GRT[2539.512832360000000],LINK[77.490173210000000],MATIC[249.649712410000000],NEAR[111.400201570000000],SHIB[31790154.539221140000000],TRX[2.000000000000000],USD[0.000001056453773],USDT[0.000000009795982... |
| 08658440 | CUSDT[4.000000000000000],ETH[0.000000000100000],SHIB[7.000000000000000],USD[0.000000640011962700] |
| 08658455 | BRZ[0.000000009543750],BTC[0.000000023043796],ETH[0.000000016478500],ETHW[0.659309352613682],LINK[0.000000094724432],NFT[338085666121621563][1],NFT[369617317239750457][1],NFT[538821865217965183][1],NFT[550340798448191278][1],NFT[572706306440834362][1],SHIB[91.454396050000000],USD[0.000005146120] |
| 08658462 | BTC[0.000000084932000],ETH[0.000326600000000],ETHW[0.000323660000000],SHIB[5.000000000000000],USD[42.7000699663167048] |
| 08658464 | USD[0.000000750595125] |
| 08658470 | ETHW[0.768829000000000],USD[2.0955001600000000] |
| 08658488 | BTC[0.000179180000000],CUSDT[1.000000000000000],MATIC[0.000000011375000] |
| 08658518 | NFT[414551253661569417][1],USD[0.0000000083978142] |
| 08658530 | BTC[0.000175551907341 7],ETH[0.001010000000000],ETHW[0.001010000000000],NFT[418485753222346421][1],SOL[0.010000000000000],USD[-2.2986692310642521],USDT[4.9800000000000000] |
| 08658542 | MATIC[1.000000000000000] |
| 08658547 | DOGE[706.293000000000000],SOL[1.029113695299248 2],USD[8.951806245200697 0],USDT[0.000000032587040] |
| 08658551 | BTC[0.002897700000000],USD[0.0002319665763569],USDT[0.000000006852800] |
| 08658568 | SOL[0.000000075000000],USD[0.0000021690 10296],USDT[0.0000001078438288] |
| 08658576 | DOGE[755.894634210000000],USD[0.000000012889834] |
| 08658579 | CUSDT[1.000000000000000],DOGE[179.294435430000000],MATIC[12.437899040000000],SHIB[235960.358659740000000],USD[1.0100001 14441500] |
| 08658600 | BTC[0.001167940000000],TRX[1.000000000000000],USD[0.4584624134577880] |
| 08658607 | DOGE[1.000000000000000],SHIB[31.018049160000000],USD[0.0000000082201 25],USDT[0.000000092426173] |
| 08658625 | BTC[0.012905890000000],ETH[0.176666740000000],ETHW[0.176666740000000],LTC[1.887902020000000],SOL[2.045455330000000],USD[0.0003257156388285] |
| 08658641 | USD[106.287435110000000] |
| 08658650 | BAT[1.000000000000000],SHIB[1.000000000104839886] |
| 08658654 | BTC[0.000200000000000],USD[2.5890744000000000] |
| 08658666 | KSHIB[229.256584460000000],SHIB[1.000000000000000],USD[0.0077042703316522] |
| 08658689 | BAT[13.388947590000000],CUSDT[1.000000000000000],HKD[82.003067680000000],KSHIB[381.067152150000000],MATIC[3.313150300000000],SHIB[404683.179145250000000],TRX[1.000000000000000],UNI[0.986622330000000],USD[0.6200000037852281] |
| 08658712 | GRT[0.081000000000000],USD[0.4596966218275600] |
| 08658720 | BTC[0.013193600000000],ETH[0.000000053325143],LINK[1.398600000000000],LTC[0.230000000000000],SHIB[200000.000000000000000],SOL[2.177820000000000],USD[0.000005422042971 6],USDT[0.0000000020203658] |
| 08658725 | USD[0.0001910995982721] |
| 08658729 | AVAX[11.685433290000000],BRZ[2.000000000000000],DOGE[923.188151740000000],ETH[0.000000010000000],NEAR[45.588255340000000],SHIB[27.000000000000000],SOL[0.616391540000000],TRX[3.000000000000000],USD[9914.651887782646370 2] |
| 08658745 | DOGE[8.000000000000000],MATIC[456.205355810000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.0044263540082503] |
| 08658749 | USD[0.000261940000000],USD[0.0045318436430798] |
| 08658765 | ETH[0.378020000000000],ETHW[0.378020000000000],USD[6.3943536000000000] |
| 08658771 | CUSDT[3.000000000000000],DOGE[1.000000000000000],NFT[461848055463901825][1],NFT[496403045071308176][1],SOL[0.000049285849848],USD[0.0000081818171128],USDT[0.0000000056186381] |
| 08658773 | BTC[0.000000041182986],USD[0.0001130752563002] |
| 08658783 | ETH[0.0000527116441280],USD[0.0000000843144460] |
| 08658799 | USD[1000.000000000000000] |
| 08658817 | DOGE[3.499995000000000],NFT[297426446900077500][1],SOL[0.000000100000000],USD[0.000000090029492] |
| 08658825 | DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[439.237364049824242 6],USD[0.0000000329175252] |
| 08658831 | SOL[0.454626560000000],USD[52.6592529512257433] |
| 08658834 | BTC[0.000069800000000],ETH[0.008405700000000],ETHW[0.008405700000000],SOL[0.447067160000000],USD[0.0000471926049408] |
| 08658842 | BAT[11.693880990000000],BRZ[52.859964590000000],USD[0.0000000814576678] |
| 08658857 | ETH[0.043000000000000],ETHW[0.043000000000000],SOL[0.200000000000000],USD[458.1389856600000000] |
| 08658871 | ETH[0.000000100000000],USD[0.0000739335064104] |
| 08658872 | BTC[0.000000064457756],CUSDT[3.000000000000000],DOGE[1.000000000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.0021134610156930],USDT[0.0000049651395328] |
| 08658885 | DOGE[4.000000000000000],SOL[5.469002180000000],USD[92.2266835149255557],USDT[0.0000007417864040] |
| 08658896 | AAVE[0.000000005338300],BTC[0.000000006899505 4],LTC[0.000000007346321 3],SOL[0.000000005650659 2],USD[0.0000044498732496] |
| 08658899 | LINK[0.000000009060800],NFT[449834947147637555][1],SHIB[4.000000000000000],SOL[0.000082045084916 8],TRX[6.000000000000000],USD[0.000000968056745],USDT[0.000000169340322] |
| 08658900 | USD[0.0006749446570416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08658923 | SOL[0.469598790000000],USD[0.000000838942998) |
| 08658930 | CUSDT[1.000000000000000],DAI[21.169872100000000],DOGE[76.244610650000000],USD[21.277492041898026] |
| 08658931 | SOL[0.006720000000000],USD[0.008720000000000] |
| 08658947 | USD[0.000000080589008] |
| 08658952 | BAT[1.000000000000000],USD[0.010000029503103],USDT[0.190646570000000] |
| 08658957 | BAT[1.000000000000000],LTC[1.066424100000000],SHIB[1.000000000000000],SUSHI[15.598955600000000],TRX[80.324203960000000],USD[0.132507534721019] |
| 08658967 | BTC[0.000000019322760],ETH[0.000000045880222] |
| 08658974 | AVAX[8.262306220000000],MATIC[49.708511700000000],SHIB[4.000000000000000],SOL[10.372982000000000],TRX[2.000000000000000],USD[0.000003005787197] |
| 08658975 | AVAX[0.107141880000000],BRZ[1.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],MATIC[5.641443820000000],NFT[39113848067940647][1],SHIB[39.000000000000000],TRX[2.000000000000000],USD[0.000008639178885] |
| 08658977 | AVAX[0.000000025473358],USD[0.000000676760914] |
| 08659064 | USD[1.000000000000000] |
| 08659071 | USD[112.000000000000000] |
| 08659077 | NFT[402546552732152676][1],SOL[4.467523260000000],USD[0.000006715135302] |
| 08659085 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[19.992886953994232336] |
| 08659086 | SHIB[2.000000000000000],USD[0.000007663750807] |
| 08659103 | ETH[0.000000033905901],NFT[441447033229408268][1],NFT[547544268177928713][1],NFT[572478520169452186][1],USD[0.000001765156726] |
| 08659128 | BTC[0.001766500000000],ETH[0.033268942812834 2],SHIB[1007636.280422610000000],USD[97.847263909578 2204] |
| 08659131 | NFT[308981354947459884][1],NFT[529346412335359995][1],USD[2.883190624205641 2],USDT[9.993253515254858 6] |
| 08659134 | USD[5.185469253385896 0] |
| 08659139 | ETHW[0.080093210000000],USD[2.571521690074182 0] |
| 08659143 | USD[21.000000000000000] |
| 08659162 | BTC[0.002697570000000],ETH[0.038964900000000],ETHW[0.038964900000000],SOL[1.100000000000000],USD[0.000000150617045],USDT[411.467627550000000] |
| 08659163 | USD[1.000000000000000] |
| 08659171 | NFT[301193103161194351][1],NFT[560891092340041580][1],USD[9.625179214450714 6] |
| 08659184 | SOL[0.103045680000000],USD[0.019610574526466 7] |
| 08659186 | DOGE[721.000000000000000],USD[99.698498584000000 0] |
| 08659209 | SOL[0.000000066837513],USD[0.000006899329721] |
| 08659232 | USD[0.000000116395882] |
| 08659239 | TRX[1.000000000000000],USD[0.000015470038670] |
| 08659254 | ETH[0.016963220000000],ETHW[0.016963220000000],NFT[299464621614495540][1],NFT[336876950903015 83][1],NFT[402523831383630020][1],NFT[454832990070645661][1],NFT[491039942929700995][1],NFT[501879817185540167][1],NFT[502175150300399498][1],NFT[517687060833494608][1],NFT[546107178313190247][1],NFT[560597926047010923][1],NFT[562726346296558821][1],USD[0.000108795946484] |
| 08659264 | DOGE[72.797205520000000],SHIB[2.000000000000000],USD[0.000000027945048] |
| 08659287 | SHIB[3399600.000000000000000],USD[1.681360000000000] |
| 08659325 | BTC[0.000000064338423],CUSDT[3.000000000000000],SHIB[2.000000000000000],USD[0.003146153300 1645] |
| 08659333 | ETH[0.000099100000000],ETHW[0.044078660000000],SOL[0.445202990000000],USD[0.065973577219651] |
| 08659341 | USD[0.140096000000000] |
| 08659342 | KSHIB[9.500000000000000],SHIB[4692300.000000000000000],USD[1.342380000000000] |
| 08659357 | BAT[24.476820500000000],BTC[0.000263500000000],CUSDT[6.000000000000000],DAI[11.642663460000000],DOGE[88.525379850000000],LINK[1.085529070000000],MATIC[7.018958480000000],SHIB[482447.562627060000000],SOL[0.105849760000000],TRX[2.000000000000000],UNI[1.129208280000000],USD[0.000000011160 7486] |
| 08659359 | BTC[0.003340790000000],DOGE[1.000000000000000],LINK[38.914672900000000],SHIB[9.000000000000000],SOL[9.910179220000000],USD[82.393782745993655 1],USDT[1.064243900000000] |
| 08659363 | CUSDT[7.000000000000000],DAI[0.000196440000000],DOGE[119.622319170000000],LINK[0.079846200000000],USD[0.597588831052 0646] |
| 08659393 | CUSDT[2.000000000000000],MATIC[0.000144520000000],USD[0.000000187036356] |
| 08659398 | USD[0.009836940000000] |
| 08659400 | DOGE[74.048301270000000],NFT[363062461500347658][1],SHIB[4.000000000000000],SOL[0.006797140000000],USD[0.000863858785818] |
| 08659402 | USD[0.000000052764048],USDT[0.000000113342841] |
| 08659406 | ETH[0.000000043122000],USD[34.386424306869 0429],USDT[2.374547097600000 0] |
| 08659423 | USDT[53.571647000000000] |
| 08659438 | BCH[0.000000085164764],BTC[0.000000060225920],DOGE[0.000000026360000],MATIC[0.000000076901857],MKR[0.000000033896456],SHIB[3.000000075660642],SOL[0.000000098267708],TRX[82.275606812481 0585],USD[0.000000024442685] |
| 08659451 | SOL[0.000000100000000] |
| 08659458 | CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.295069334740 7231] |
| 08659459 | USD[0.000011859989178 0] |
| 08659467 | TRX[0.000450000000000],USD[0.044095595362 2094],USDT[0.000000130114037] |
| 08659471 | USD[0.002025024236577 0] |
| 08659484 | SHIB[2799.061797750000000],TRX[7.000000000000000],USD[0.000000002844505] |
| 08659489 | ETH[0.637171510000000],ETHW[0.637171510000000],SHIB[1.000000000000000],USD[2000.000015691402 8455] |
| 08659513 | USD[65.010000000000000] |
| 08659516 | BRZ[1.000000000000000],USD[0.039532099889 4400] |
| 08659531 | ETH[0.099930000000000],ETHW[0.099930000000000],NFT[377158972793974016][1] |
| 08659549 | ETH[0.003765440000000],ETHW[0.003724370007531 0],MATIC[0.000000010000000],USD[0.000000004100065] |
| 08659565 | BRZ[1.000000000000000],BTC[0.003398220000000],SHIB[5.000000000000000],USD[0.000544405399560],USDT[0.000000138993654] |
| 08659570 | BCH[0.000000038504151],BTC[0.000000007966580],CUSDT[5.000000000000000],DOGE[0.000000067396705],LTC[0.000000017661496],MATIC[0.000000016900000],SHIB[1.000000000000000],SOL[2.484258226800 3454],TRX[2.000000000000000],USD[0.000317938682 8261] |
| 08659571 | AVAX[75.875100000000000],NEAR[409.889700000000000],NFT[291483704560268408][1],USD[2.146282548916 3886] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08659575 | USD[2110.309030810000000000] |
| 08659585 | NFT[3840549064802467521][1],USD[0.0038750000000000000] |
| 08659598 | TRX[1.00000000000000000000],USD[0.0099769400000000000],USDT[0.5970831339863354] |
| 08659605 | USD[10021.4755255000000000] |
| 08659626 | USD[0.0000096223025765],USDT[0.0000000063943310] |
| 08659633 | ETH[0.00002231000000000000],ETHW[0.0000223100000000000],SHIB[1.00000000000000000000],USD[0.0098040504187271] |
| 08659637 | USD[0.0000110814610000] |
| 08659649 | AAVE[2.33855000000000000000],BAT[278.72100000000000000000],BCH[1.14700000000000000000],BTC[0.20515627975000000],DOGE[3501.507000000000000000],ETH[4.03653500000000000],ETHW[4.03653500000000000],GRT[631.36800000000000000],LINK[24.97500000000000000],TRX[4.97502000000000000],MATIC[310.00000000000000000],MKR[0.12500000000000000],SHIB[2240000.00000000000000000000],SOL[0.00000000809998559],SUSHI[52.44750000000000000],TRX[6084.90900000000000000],UNI[31.26870000000000000],USD[0.91539725400000000],YFI[0.01000000000000000] |
| 08659655 | USD[53.2073336900000000] |
| 08659657 | DOGE[1.00000000000000000000],SHIB[0.00000000025244706],USD[0.0000442938009285] |
| 08659683 | SHIB[1.00000000000000000000],USD[0.0016638851388465],USDT[0.0000000665628605] |
| 08659684 | DOGE[1.00000000000000000000],USD[0.0420135511031552] |
| 08659689 | ETH[0.07929055000000000],ETHW[0.0792905500000000],USD[0.0000020214833425] |
| 08659720 | BTC[0.00000800195260051],DOGE[0.08246934628091200],ETH[0.00000000014720000],USD[0.0000006433491260000] |
| 08659730 | BTC[0.0048574700000000000],CUSDT[6.00000000000000000000],DOGE[1.00000000000000000000],ETHW[0.049553270000000000],SHIB[1.00000000000000000000],SOL[1.801028530000000000],TRX[1.00000000000000000000],USD[66.6993881402634237] |
| 08659734 | SOL[0.1621922200000000] |
| 08659749 | BAT[1.00000000000000000000],ETHW[2.63093400000000000],SOL[0.0000000700000000],USD[2.4778215150727274],USDT[0.0000221752452652] |
| 08659764 | USD[0.0000000014223393] |
| 08659777 | BF_POINT[100.00000000000000000],NFT[300022848849835517][1],NFT[316953048955055837][1],NFT[319773960659281439][1],NFT[328243327685611420][1],NFT[342506579819515794][1],NFT[347380760505452556][1],NFT[361345306571990952][1],NFT[374028316857429204][1],NFT[378178462694334157][1],NFT[381032467939857768][1],NFT[386516756792624662][1],NFT[402385517289374757][1],NFT[410158373433694270][1],NFT[413411177590508111][1],NFT[423425979176577304][1],NFT[447324166721993743][1],NFT[466665094816715717][1],NFT[492008918453925881][1],NFT[512610224551519461][1],NFT[514748548139755632][1],NFT[526910654583801700][1],NFT[537330951426034390][1],NFT[543308677868642828][1],NFT[545564300129453284][1],NFT[545730428371221370][1],NFT[567869570886352522][1],NFT[571439711162231119][1],NFT[575185774642144144][1],NFT[576252560217383380][1],SHIB[1.00000000000000000000],USD[0.0075750523104172],USDT[0.0000000112486561] |
| 08659781 | AAVE[0.11512500000000000],AVAX[0.19402354000000000],BAT[29.90793553000000000],BCH[0.34786065000000000],BTC[0.00262406000000000],DOGE[245.49673022000000000],ETH[0.03329032000000000],ETHW[0.03287992000000000],LINK[1.21472272000000000],LTC[0.68912908000000000],MATIC[31.22356072000000000],SHIB[31.00000000000000000000],USD[0.98344374000000000],SUSHI[8.71317350000000000],TRX[163.11435112000000000],UNI[1.34784833000000000],USD[0.6446237795455870] |
| 08659787 | SHIB[1.00000000000000000000],USD[0.0037206543580000] |
| 08659803 | USD[10.0000000000000000] |
| 08659806 | SOL[0.00000000029121202],USD[0.0000000047842212],USDT[0.0000000081702455] |
| 08659838 | BTC[0.00423635000000000],SHIB[226085.57441627000000000],USD[0.0153308028982693] |
| 08659853 | NFT[544805030030133536][1],SOL[0.10389000000000000],USDT[0.0780000000000000] |
| 08659876 | USD[0.0000000024501021],USDT[2.6262607900000000] |
| 08659898 | ALGO[0.08382645000000000],BRZ[4.00000000000000000000],DAI[1.16282768000000000],DOGE[70.22070727000000000],MATIC[64.44807001000000000],SHIB[5470766.92488300000000000],SOL[1.08717571000000000],TRX[14.00000000000000000000],USD[90.7160476475580526] |
| 08659903 | BTC[0.00184197000000000],ETH[0.00389880000000000],ETHW[0.00828036000000000],NFT[405987550769708358][1],USD[1.7673011986797077] |
| 08659909 | BTC[0.00067130000000000],USD[0.0001489638057840] |
| 08659914 | USD[7.0721742292906803] |
| 08659948 | USD[5.0000000000000000] |
| 08659952 | NFT[460949101533265437][1],USD[0.0000007952573324] |
| 08659963 | DOGE[0.00000000078843038],SHIB[108695.65217391670321000],USD[0.0067010739149576] |
| 08659966 | SHIB[400000.00000000000000000],USD[1.7511360000000000] |
| 08659973 | BRZ[5.87659221000000000],BTC[0.00008076000000000],DAI[0.01995696000000000],DOGE[18.76069676000000000],KSHIB[65.93398131000000000],MKR[0.00093997000000000],SHIB[166125.32991938000000000],USD[0.0601721396064050] |
| 08659985 | AVAX[7.91577936000000000],BTC[0.01523629000000000],ETH[0.10331489000000000],ETHW[0.08438975000000000],SOL[3.53455893000000000],USD[604.4062089430846427] |
| 08659994 | SOL[0.00663963000000000],USD[0.0000055486618516] |
| 08660004 | AVAX[0.00071720000000000],DOGE[1.00000000000000000000],ETH[0.02719088000000000],ETHW[0.02684888000000000],SHIB[7.00000000000000000000],TRX[1.00000000000000000000],USD[0.3983880689393358] |
| 08660006 | SOL[2.75000000000000000000],USD[0.2956150000000000] |
| 08660017 | SOL[1.8439036300000000] |
| 08660032 | LINK[3.76852332000000000],SHIB[1.00000000000000000000],TRX[1.00000000000000000000],USD[0.0000000123390557],USDT[11.7947949900000000] |
| 08660034 | NFT[482851980142536020][1],NFT[534582111520312277][1],USD[0.0069426400000000] |
| 08660038 | ALGO[0.00000000936000604],MATIC[0.00000000416526672],SHIB[1.00000000000000000000],USD[0.0000000055736981],USDT[0.0000000053969409] |
| 08660074 | BTC[0.01348650000000000],USD[1.1210000000000000] |
| 08660078 | USD[1.5704415000000000] |
| 08660109 | CUSDT[1.00000000000000000000],TRX[0.0888976700000000],USD[1.6850537802046933] |
| 08660132 | BTC[0.00024719000000000],DOGE[1.00000000000000000000],GBP[0.00347142076670702],KSHIB[4077.99744712000000000],SUSHI[18.93453217000000000],TRX[139.80307800585750000],USD[0.0000000087147497] |
| 08660148 | SHIB[5.00000000000000000000],TRX[0.40179817000000000],USD[0.8826216444259891] |
| 08660158 | ETH[0.00000001432000000],ETHW[0.00000001432000000],USD[0.0000086888101448] |
| 08660177 | BTC[0.00025850000000000],ETH[0.00000001000000000],ETHW[0.00000001000000000],USD[0.0214588333720586] |
| 08660182 | USD[1.0000000000000000] |
| 08660184 | DOGE[0.50364694000000000],USD[0.0000000289411272],USDT[0.0000000077835086] |
| 08660202 | CUSDT[2.00000000000000000000],DOGE[1.00000000000000000000],NFT[329605475314093203][1],SHIB[5.00000000000000000000],SOL[0.00002401000000000],TRX[1.00000000000000000000],USD[0.4689101767374554] |
| 08660205 | BF_POINT[200.00000000000000000],BTC[0.00000082900000],NFT[324547604606949272][1],USD[4.2769798693566650],USDT[0.6160057079333040] |
| 08660213 | BTC[0.08792540000000000],ETH[0.31568400000000000],MATIC[0.75500000000000000000],USD[2.6452643871770749],USDT[0.0000000146900666] |
| 08660234 | BTC[0.00002770000000000],USD[0.88195857746707332],USDT[0.0000000183739271] |
| 08660260 | BTC[0.00000002400974],TRX[0.00000000252184288],USD[0.0031104518202270] |
| 08660282 | ETH[0.00000018107648],MATIC[0.00000000590045444],SOL[0.00000001165444882] |
| 08660297 | SHIB[2.00000000000000000000],SOL[0.08551457000000000],USD[0.0000006984813674] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08660306 | USD[5.3210249600000000] |
| 08660325 | AVAX[0.0000000005656100000],USD[0.0496268191096175] |
| 08660344 | AVAX[0.6132715700000000],CUSDT[1.0000000000000000],DAI[62.7533113400000000],DOGE[264.5216244800000000],LINK[3.0392761200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000001347564599] |
| 08660347 | TRX[1.0000000000000000],USD[0.0008721438355961] |
| 08660366 | BF_POINT[200.0000000000000000],SHIB[1.0000000000000000],USDT[0.0000000068066400] |
| 08660391 | BCH[0.0874704300000000],CUSDT[2.0000000000000000],USD[0.0469198941692322] |
| 08660398 | USD[4.8205735931145703] |
| 08660427 | ALGO[0.0000000012259265],BTC[0.0010067908210304],ETH[0.0000000011521786],MATIC[0.0000000029802271],SHIB[6.0000000000000000],USD[0.0062513513344901],USDT[0.0000000038621693] |
| 08660442 | ALGO[1038.6578914800000000],BAT[1.7354331700000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.2626917600000000],ETHW[0.2624949600000000],LINK[47.7356236500000000],MATIC[365.6586154600000000],SHIB[16.0000000000000000],TRX[2.0000000000000000],USD[0.0000024543165299] |
| 08660443 | LINK[0.2820149870612790] |
| 08660476 | USD[0.0035707948818000] |
| 08660500 | SOL[0.9990000000000000],SOL[9.1150000000000000] |
| 08660525 | DOGE[0.0000000053346597],SHIB[9745.4828945600000000],SOL[0.0000000081189940],USD[0.0000000063127478],USDT[0.0000000148762440] |
| 08660527 | SHIB[2.0000000000000000],USD[0.0000678792546611] |
| 08660567 | DOGE[1.0000000000000000],ETH[0.0000027000000000],ETHW[415.8792539302307813],NFT[2901444485928144604][1],NFT[292046053065975337][1],NFT[359319114497683143][1],NFT[375840487512109156][1],NFT[389568744462350982][1],NFT[427772455380226392][1],NFT[486191019915321605][1],SHIB[1.0000000000000000],SOL[46.2919023400000000],TRX[1.0000000000000000],USD[0.5713838246566259],USDT[0.0000083500000000] |
| 08660570 | SHIB[2.6738080100000000],USD[0.0000000041587058] |
| 08660571 | EUR[0.0000028198376640],USD[0.0019126374186668] |
| 08660624 | USDT[0.0000000024805825] |
| 08660628 | AAVE[0.0000067079383],AUD[0.0000000055312824],AVAX[0.0000000054605088],BAT[0.0000000084561503],BCH[0.0161390001882285],BRZ[0.0000000040944806],BTC[0.0001310602895861],CUSDT[0.0000000097249087],DOGE[0.0000000074282512],ETH[0.0000001047338],ETHW[0.0000001047338],GBP[0.0000000073205442],LINK[0.0000000047064851],LTC[0.0000000040407083],MATIC[0.0000000104742420],MKR[0.0000000149046400],PAXG[0.0005138279990968],SHIB[44.0000000000000000],SOL[0.0000000076919673],SUSHI[0.0000000069647247],UNI[0.2201325751970373],USD[0.0000002663745680],YFI[0.0001966318739994] |
| 08660633 | BRZ[5.0000000000000000],BTC[0.0892759500000000],DOGE[8.0000000000000000],GRT[1.0000000000000000],SHIB[17.0000000000000000],TRX[12.0000000000000000],USD[2.6881567426900541],USDT[2.0000000000000000] |
| 08660673 | BTC[0.0000000080266640] |
| 08660675 | USD[100.0000000000000000] |
| 08660706 | USD[52.6639649600000000] |
| 08660708 | BF_POINT[100.0000000000000000],NFT[489910299696754383][1],SHIB[1.0000000000000000],SOL[0.0000018300000000],USD[0.0013496050609362] |
| 08660760 | CUSDT[1.0000000000000000],TRX[1.0000000000000000],USD[38.9844905405476742] |
| 08660802 | CUSDT[2.0000000000000000],USD[52.9883054186699294] |
| 08660824 | USD[1.6731834461910144] |
| 08660825 | USD[0.1788500000000000] |
| 08660829 | NFT[535292492571038715][1],USD[0.0000000042764309],USDT[0.0000000073403016] |
| 08660840 | BTC[0.0116033900000000],GRT[1.0000000000000000],USD[0.0104309081373206] |
| 08660847 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000059703901091] |
| 08660851 | ETH[0.0036655200000000],ETHW[0.0038655200000000],USD[0.0000165565708344] |
| 08660878 | BTC[0.0000400000000000],USD[1.4012975183593378] |
| 08660884 | AVAX[1.1492545400000000],BTC[0.0510057000000000],DOGE[1.0000000000000000],ETH[0.0225111900000000],ETHW[0.0146727100000000],MATIC[55.1559237700000000],SHIB[12.0000000000000000],SOL[1.4030142300000000],TRX[177.3360418200000000],USD[21.0994325011682621],USDT[0.0000643005892634] |
| 08660887 | SOL[0.0000000022525389] |
| 08660890 | SHIB[2.0000000000000000],SOL[3.8690574300000000],TRX[2.0000000000000000],USD[0.0000000649895460] |
| 08660902 | USD[0.0000009075729906] |
| 08660906 | BTC[0.0048951000000000],ETH[0.4575420000000000],USD[1.1400000000000000] |
| 08660975 | NFT[459557540711096901][1],NFT[484421467905424030][1],USD[0.0071469312000000] |
| 08660979 | BCH[0.0000071000000000],BTC[0.0000403000000000],DOGE[0.0001487800000000],ETH[0.0002760896366060],ETHW[0.0002760896366060],LINK[0.0060979600000000],MATIC[0.0000526100000000],SHIB[35577.5210409900000000],SOL[0.0083473940257824],SUSHI[0.0000162000000000],USD[1.5368882381287670],USDT[0.0002198000000000] |
| 08660998 | BTC[0.0000098500000000],ETH[0.0000001200000000],ETHW[0.0000078477408],SOL[0.0000000032989592],USD[0.0000081963390] |
| 08661006 | BRZ[8.0710957400000000],BTC[0.0184739151869332],CUSDT[1.0000000000000000],DOGE[10.0092107200000000],ETHW[0.0000087000000000],GRT[1.0000000000000000],SHIB[69.0000000000000000],TRX[8.0000000000000000],USD[0.0001349438175163] |
| 08661033 | SOL[0.0007921300000000],USD[0.0000091439154469] |
| 08661047 | CUSDT[1.0000000000000000],SOL[0.2722435954000000] |
| 08661048 | TRX[2.0000000000000000],USD[0.0000000022369385] |
| 08661076 | ETH[0.0000000080000000],ETHW[0.0000000080000000],LINK[0.0000000022757296],MATIC[0.9600000000000000],NFT[340764411054544083][1],NFT[460069130971908955][1],SOL[0.0000000017633875],USD[20.9859551022153229] |
| 08661088 | KSHIB[4936.4561214600000000],SHIB[2.0000000000000000],USD[0.0100000001322225] |
| 08661104 | BTC[0.0000000064152694] |
| 08661113 | USD[0.0025748232420349] |
| 08661138 | ETH[0.0348311300000000],ETHW[0.0348311300000000] |
| 08661179 | SOL[8.8600000000000000],USD[0.6640318000000000] |
| 08661184 | DOGE[1.0000000000000000],NFT[515579833232745780][1],SHIB[1.0000000000000000],SOL[0.0000000048707789],TRX[1.0000000000000000],USD[0.0000010452653656] |
| 08661190 | BRZ[0.9960000000000000],GRT[41.9980000000000000],SUSH[0.4965000000000000],USD[0.0496251965000000] |
| 08661208 | AVAX[10.9901000000000000],BTC[0.0001000000000000],DOGE[3394.9418000000000000],MATIC[339.6940000000000000],SOL[20.2364010000000000],USD[0.4183529000000000] |
| 08661221 | USD[1000.0000000000000000] |
| 08661227 | DOGE[6.0000000000000000],SHIB[7.0000000000000000],TRX[3.0000000000000000],USD[0.0095874957930307],USDT[1.0492662500000000] |
| 08661233 | SHIB[50.0000000000000000],USD[49.9994545000000000] |
| 08661241 | USD[0.0000000069084853] |
| 08661245 | USD[0.0000000030102594],USDT[1.9886452700000000] |
| 08661250 | USD[0.1858854591000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08661253 | ETH[0.0963933300000000],ETHW[0.0963933300000000],NFT (465068324221484205)[1],NFT (51640095946593307)[1],SOL[0.0220000100000000] |
| 08661256 | ALGO[0.0065668308352643],NFT (408332629486702286)[1],USD[20.0000001135990509] |
| 08661273 | USD[3.9345330000000000] |
| 08661280 | CUSD[1.0000000000000000],ETH[0.0000003300000000],ETHW[0.0000003300000000],USD[0.0000057411988610] |
| 08661297 | CUSD[1.0000000000000000],ETH[0.0098116000000000],ETHW[0.0097380400000000],USD[0.0001607 10261872] |
| 08661298 | USD[0.0015791600000000] |
| 08661299 | ETH[0.0081000000000000],ETHW[0.0081000000000000],NFT (334417656604159016)[1],NFT (435084407847750350)[1],NFT (484499010520056589)[1],USD[8.3329088000000000] |
| 08661327 | USD[0.0214514000000000] |
| 08661328 | BTC[0.0000000001966996],SOL[0.0111345000000000],USD[0.3154940681132605] |
| 08661347 | SOL[2.7375211600000000],USD[1.0005007874315292] |
| 08661354 | AVAX[0.0000000116039092],ETH[0.0077654200000000],ETHW[0.0077654200000000],USD[0.0002223049878243],USDT[8.3320439720291646] |
| 08661371 | USD[0.0020474393143202] |
| 08661375 | SHIB[1.0000000000000000],USD[0.0000059116893445] |
| 08661377 | ETH[0.0000000049218610],ETHW[1.0754157449218610],USD[0.0560279965893056] |
| 08661387 | USD[0.0743832400000000] |
| 08661389 | USD[20.0000000000000000] |
| 08661390 | DOGE[0.4999000000000000],ETH[0.0004627000000000],ETHW[0.5964627000000000],USD[2206.111102105000000] |
| 08661394 | AVAX[0.4404806400000000],BRZ[1.0002501900000000],BTC[0.0000000800000000],CUSD[1.0000000000000000],DOGE[1.0052989800000000],ETH[0.0000104000000000],ETHW[0.1131165200000000],DOGE[1.1] ,NFT (31915378479935228)[1],NFT (31975620585867856)[1],NFT (36509175063716657)[1],NFT (38443993407728223)[1],NFT (39234718890940063)[1],NFT (48539693748270593)[1],NFT (53323383038516245)[1],NFT (53919049014724414)[1],NFT (55354350214965167)[1],NFT (56182758234655086)[1],SHIB[5.8508860000000000],SOL[0.0000072827856056],TRX[0.0035329800000000],USD[350.8452422608953940] |
| 08661405 | CUSD[1.0000000000000000],NFT (39992458759225022)[1],NFT (52498691869467090)[2],NFT (54762683845667847)[1],USD[0.0000000000726760] |
| 08661435 | BTC[0.0000038400000000],DOGE[2397.0286361300000000] |
| 08661445 | USD[0.0556291800000000] |
| 08661468 | USD[10.0000000000000000] |
| 08661493 | USD[0.7868278000000000] |
| 08661494 | BTC[0.0048512300000000],ETH[0.0213409000000000],ETHW[0.0210809800000000],LINK[4.0695220000000000],SHIB[5.0000000000000000],USD[25.5188281117097162] |
| 08661501 | ETH[0.0037513600000000],ETHW[0.0037513600000000],NFT (52930300111157538)[1],NFT (543950765566792301)[1],SOL[0.0322768500000000] |
| 08661502 | BTC[0.0000000035412784],ETH[0.0000000040570000],USD[0.6754236000000000] |
| 08661509 | BTC[0.0000000098000000],SHIB[1.0000000000000000],USD[0.0042562400646972],USDT[0.0000000161404083] |
| 08661519 | USD[10.0000000000000000] |
| 08661520 | USD[0.0000000024266292] |
| 08661532 | BTC[0.0069107400000000],USD[0.9954933920956324] |
| 08661533 | DOGE[0.0096043700000000],DOGE[1.0000000000000000],USD[0.0000893782736240] |
| 08661551 | SHIB[1.0000000000000000],USD[0.0001582997168470] |
| 08661563 | ALGO[0.2730574580915720],USD[0.6284075800000000] |
| 08661573 | BTC[0.0132044100000000],ETH[0.0461899400000000],LINK[49.4137682400000000],USD[0.7210484000000000] |
| 08661575 | SOL[0.0028700000000000] |
| 08661605 | BTC[0.0174136700000000],ETH[0.1233012600000000],ETHW[8.2495267400000000],SHIB[9.0000000000000000],SOL[0.5230067000000000],TRX[2.0000000000000000],USD[428.1877780870533536] |
| 08661606 | BTC[0.0657000000000000],USD[2.6132637800000000] |
| 08661607 | BTC[0.0010819800000000],USDT[1.7991040000000000] |
| 08661628 | BTC[0.4044330000000000],ETH[0.1958040000000000],ETHW[0.1958040000000000],NFT (336023042777905908)[1],USD[1.0516672080000000],USDT[0.4483200000000000] |
| 08661631 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0072928174733106] |
| 08661663 | BTC[0.0000000041880000],CUSD[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0001759552737000],ETHW[0.0001759552737000],SHIB[10183.9875118636800000],SOL[0.0037417155803000],USD[0.6687506247764028] |
| 08661671 | BTC[0.0000000049078960],ETH[0.0000000010000000],USD[0.8770129000000000] |
| 08661687 | USD[0.0000000029234776] |
| 08661696 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000064118974],USDT[0.0000003910208925] |
| 08661700 | BTC[0.0000493541529 12],ETHW[0.0000003000000000],USD[-0.0012788888699579],USDT[0.0000000003984352] |
| 08661704 | ETH[0.0000057500000000],ETHW[3.6585957500000000],SOL[0.0000000027866000],USD[0.3470013106960060] |
| 08661719 | SHIB[1.0000000000000000],USD[0.0000000044257814] |
| 08661725 | NFT (451344201438209078)[1],USD[0.0000002899009601],USDT[0.0093480000000000] |
| 08661734 | USD[0.0000000058091086],USDT[0.0000154641183176] |
| 08661746 | BTC[0.0001297600000000],USD[0.0034060564874040] |
| 08661749 | SHIB[2339260 0.0000000000000000],USD[0.0328840000000000] |
| 08661753 | BTC[0.0006991800000000] |
| 08661774 | SHIB[8393600.0000000000000000],USD[12.6560000000000000] |
| 08661776 | ETH[0.0000000051114990],ETHW[0.0488181151114990],NFT (401429688729961025)[1],NFT (489044286143374619)[1],USD[61.1560780276770390] |
| 08661790 | USD[5.7383000000000000] |
| 08661795 | GRT[6.9900000000000000],SHIB[90000.0000000000000000],SUSHI[6.5000000000000000],TRX[2.0000000000000000],USD[0.6342374287493120] |
| 08661822 | BTC[0.0000096205844],GRT[0.0000000021679944],KSHIB[0.0000000030340000],LINK[0.0008640000000000],MKR[0.0000000401110182],NFT (448532799731813090)[1],SHIB[35.0000000000000000],SOL[0.0000000050912524],SUSHI[0.0000000048502370],USD[0.2261996014156252],USDT[0.0000327035944458],YFI[0.0000000058497069] |
| 08661836 | BTC[0.0037807200000000],CUSDT[482.3976470100000000],ETH[0.0136301000000000],ETHW[0.0134658200000000],KSHIB[872.2967958400000000],MATIC[13.5260780400000000],SHIB[4.0000000000000000],USD[53.1743780863925916] |
| 08661839 | USD[1101.0387230105999962],USDT[0.0000000285331169] |
| 08661843 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0013660374560991] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08661854 | ETH[0.034924000000000],ETHW[0.034924000000000],USD[2.5518128000000000] |
| 08661860 | ETH[0.000006400000000],ETHW[0.000006400000000],GRT[1.000000000000000],SHIB[14305175.907615680000000],TRX[1.000000000000000],USD[0.0000000091458296] |
| 08661863 | ETH[0.000586131699348],ETHW[0.000058612100456],USD[0.0000228886753284] |
| 08661867 | AAVE[0.000000063042535],AVAX[0.000000051395359],BTC[-0.000000401552474],ETH[0.000000040532355],ETHW[0.000000074117655],GRT[0.000000018151529],LINK[0.000000075968494],NFT (346066958158271657)[1],NFT (411258868026945170)[1],NFT (419372979217732891)[1],NFT (455211663914922106)[1],NFT (547498598938781439)[1],NFT (563544812179877294)[1],USD[0.0128487010224886],YFI[0.0000000026060072] |
| 08661872 | DOGE[0.023474300000000],USD[0.0033630596277026] |
| 08661876 | USD[145.539811832363571] |
| 08661883 | CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.342986200000000],ETHW[0.342842220000000],MATIC[27.896201990000000],NFT (348937462365627784)[1],NFT (498712433040578557)[1],SHIB[35.000000000000000],SOL[0.993797290000000],TRX[3.000000000000000],USD[2.3430907789006548] |
| 08661887 | SOL[8.741235000000000],USD[24.613564200000000] |
| 08661893 | BAT[46.686019730000000],BRZ[105.793439150000000],CUSDT[3.000000000000000],DOGE[1.000000000000000],MATIC[23.899636670000000],SHIB[1.000000000000000],SOL[0.367411560000000],USD[361.8593769374534398] |
| 08661895 | DOGE[1.000000000000000],NFT (461430419785055312)[1],SHIB[1.000000000000000],TRX[2.000000000000000],USD[2.1439887993218404] |
| 08661905 | BTC[0.000000558800825],SOL[0.000000083940810],USD[0.000000066303467] |
| 08661908 | USD[0.247144000000000] |
| 08661917 | USD[0.000000083607630] |
| 08661920 | CUSDT[2.000000000000000],USD[0.0000001118828208] |
| 08661926 | BF_POINT[100.000000000000000] |
| 08661949 | SHIB[1.000000000000000],USD[0.0000187477536114] |
| 08661950 | SHIB[1.000000000000000],USD[0.0000002589795613] |
| 08661960 | BTC[0.000000022059391],DOGE[0.0000000110415111],SHIB[2.000000000000000] |
| 08661961 | USD[0.0027509832000000] |
| 08661967 | USD[0.0000001375184741] |
| 08661983 | CUSDT[1.000000000000000],NFT (358772395211435090)[1],NFT (478620601103709041)[1],SOL[1.156117730000000],USD[0.0000000085590329] |
| 08661994 | USD[100.010000000000000] |
| 08661998 | BF_POINT[4100.000000000000000] |
| 08662013 | USD[0.000000007774610],USDT[0.0003952115400128] |
| 08662045 | ETH[0.000000410000000],ETHW[0.000000410000000],USD[0.0072249027475875] |
| 08662049 | DOGE[1.000000000000000],USD[0.0030031095094278],USDT[0.000000026983977] |
| 08662050 | ALGO[138.071705480000000],ETH[0.003396440000000],ETHW[0.003396440000000],SHIB[0.000000004000000],SOL[0.000000046841436],USD[0.000000082111478],USDT[0.000000051506777] |
| 08662056 | BRZ[0.000000065185804],BTC[0.000000004143014],CUSDT[0.000000036851822],DAI[0.000000073720684],DOGE[0.000000075383082],ETH[0.000000002008512],KSHIB[0.000000007070413],NFT (288742477330149808)[1],NFT (294306570785091178)[1],SHIB[105960.223313252732446?],SOL[0.000000080271163],TRX[0.000000090584114],USD[0.000000074544873],USDT[0.0000000000000509] |
| 08662064 | BTC[0.000564480000000],USD[0.0013286493979504] |
| 08662070 | CUSDT[2.000000000000000],ETHW[0.094501510000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[220.8925510736684386] |
| 08662073 | DOGE[2.000000000000000],SHIB[5.000000000000000],USD[0.0055895894244797] |
| 08662074 | ETH[1.045691370000000],ETHW[1.045691360366157] |
| 08662075 | BTC[0.002590580000000],CUSDT[1.000000000000000],USD[0.0002331518670558] |
| 08662080 | ETH[0.022263030000000],ETHW[0.022263030000000],SOL[4.998000000000000],USD[0.0000253695639503] |
| 08662101 | DOGE[2.000000000000000],ETHW[3.480481600000000],GRT[2.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[4744.8732027870250816] |
| 08662113 | ETH[0.000982000000000],ETHW[0.000982000000000],SOL[0.0005122200000000],USD[0.0049033000000000] |
| 08662122 | SOL[0.0002373600000000],USD[0.0000002233772688] |
| 08662131 | USD[2000.00000000] |
| 08662143 | SHIB[2.000000000000000],USD[26.0487979104311500] |
| 08662144 | DOGE[1.000000000000000],USD[0.0059292507878048] |
| 08662148 | SOL[48.287000000000000],USD[2016.7578232000000000] |
| 08662152 | DOGE[3.000000000000000],MATIC[0.757434150000000],NFT (449825783461996387)[1],NFT (540060626576488752)[1],SHIB[14459.135275110000000],SOL[0.000000100000000],TRX[2.000000000000000],USD[0.000000306943267] |
| 08662166 | USDT[0.0000008394358522] |
| 08662168 | SOL[0.145353580000000],USD[33.840002053261608] |
| 08662175 | MATIC[0.000000001000000],USD[0.0020767386559771],USDT[0.0000000120525104] |
| 08662182 | BRZ[3.000000000000000],CUSDT[4.000000000000000],DOGE[2.000000000000000],SHIB[17.000000000000000],SOL[0.000000227000000],TRX[4.000000000000000],USD[40.5619410963775908] |
| 08662187 | SOL[0.000326800000000] |
| 08662198 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.0025050956904488] |
| 08662200 | DOGE[2127.938350540000000],TRX[1.000000000000000],USD[217.3414665502431439] |
| 08662201 | ETH[0.277025500000000],ETHW[0.615231520000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.007669826580097] |
| 08662205 | GRT[1.000000000000000],MATIC[882.167387310000000],SHIB[1.000000000000000],SOL[5.358199670000000],TRX[1.000000000000000],USD[0.0959001375506584] |
| 08662219 | BTC[0.022334860000000],DOGE[1.000000000000000],ETH[0.048360450000000],ETHW[0.047758530000000],MATIC[176.902271820000000],SHIB[4.000000000000000],USD[0.2750565019112829] |
| 08662222 | ETH[0.000000089110296],ETHW[0.000000089110296],USD[0.0001251935233156] |
| 08662228 | NFT (467434986984458256)[1],TRX[0.011361000000000],USD[0.000000003680000],USDT[0.000000029965499] |
| 08662238 | ETH[0.000000024515008],ETHW[19.932045832451508],SOL[17.567294540000000],USD[0.000020585524757] |
| 08662240 | SOL[0.000000015661144] |
| 08662241 | USD[0.1596096585171443] |
| 08662243 | BRZ[53.510027570000000],BTC[0.000100800000000],CUSDT[1.000000000000000],USD[7.2323077930593165] |
| 08662249 | NFT (291568990813371190)[1],NFT (324559738941691907)[1],NFT (334547719579667693)[1],NFT (348190094474553370)[1],NFT (352333218364756504)[1],NFT (407511831981878021)[1],NFT (417604307514489835)[1],NFT (513390289808963514)[1],NFT (561898837042036201)[1],NFT (563222171702373259)[1],SOL[0.6175382700000000] |
| 08662251 | DOGE[1.000000000000000],USD[0.1187629317460112] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08662254 | USD[0.0044135743799820] |
| 08662258 | AAVE[0.3024210300000000],AVAX[0.2505142700000000],BAT[39.0861056300000000],BCH[0.0308350600000000],BRZ[1.0000000000000000],BTC[0.0023193300000000],GRT[2.7988611500000000],KSHIB[3317.9836875500000000],LINK[2.0352290800000000],LTC[0.1773849400000000],MATIC[48.3477439300000000],MKR[0.0211759900000000],SOL[0.2622010300000000],XRP[0.8262529000000000],SHIB[35158839.2643394000000000],SOL[2.5824965000000000],TRX[518.8084671800000000],UNI[1.1666582700000000],USDl[0.0000000041796559],USDT[0.0000001589303041],YFI[0.0120560900000000] |
| 08662259 | ETH[0.0000000100000000],SOL[0.0000000016721319],USD[0.0863295354186961] |
| 08662261 | USD[0.0039948167732228],USDT[0.0593128052091520] |
| 08662270 | CUSDT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0006208771919791] |
| 08662278 | BTC[0.0176383500000000],USD[3.4385793000000000] |
| 08662281 | BTC[0.0022329800000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],SOL[0.7679961100000000],TRX[242.2126736700000000],USD[21.0374030255648490],USDT[0.0006429515925406] |
| 08662296 | USD[0.0000000004570475],USDT[0.0000001626564577] |
| 08662302 | USD[0.0000051764629281] |
| 08662308 | BTC[0.0126000000000000],ETH[0.1780000000000000],ETHW[0.1780000000000000],USD[444.5036704000000000] |
| 08662325 | USD[5.8385732400000000],USDT[0.0000001123438000] |
| 08662344 | ETHW[3.8721844700000000],USD[9880.4351342485732747] |
| 08662375 | MATIC[0.0000001000000000],USD[0.0036285289340427] |
| 08662380 | USD[78.8100000000000000] |
| 08662381 | BTC[0.0000005600000000],NFT[4342323576908793821],USD[0.0104597229736385] |
| 08662387 | ETH[0.0000000661497340],SOL[0.0000009231573500],USD[0.0000008289779890] |
| 08662389 | TRX[89.2472682400000000],USD[4.6688741705660025] |
| 08662390 | USD[10.0000000000000000] |
| 08662391 | USD[0.0992552090607040] |
| 08662401 | USD[0.3176341969982597] |
| 08662411 | NFT[5084883513225756321],USD[0.0000000066122824],USDT[0.0000000006350617] |
| 08662439 | BTC[0.0007753800000000],LINK[0.5714548700000000],USD[1.8202382498282117] |
| 08662452 | CUSDT[1.0000000000000000],NFT[1.0000000000000000],USD[0.0016184671663388] |
| 08662471 | ETHW[0.0909490000000000],NFT[3004636554416792361],NFT[3018876354851153230],NFT[3050146937146305411],NFT[3070965036960016104],NFT[3119262539532673841],NFT[3138709547271186001],NFT[3181597394030922511],NFT[3220787287351787071],NFT[3312042413754676601],NFT[3582038529896535461],NFT[3932570004044523481],NFT[4037440678689939601],NFT[4063496090652767411],NFT[4317874539009988781],NFT[4318803139258479331],NFT[4358248673454874511],NFT[4420725476477374061],NFT[4445059384348810053],NFT[4577185387364020651],NFT[4611558892499632611],NFT[4627568516971673751],NFT[4725942305571538611],NFT[4775234383962010401],NFT[4814413071213569701],NFT[4926974973501326261],NFT[4978370565625326891],NFT[5006809914842937091],NFT[5019873918420708811],NFT[5055433405349335601],NFT[5069102309333546641],NFT[5190823844477965601],NFT[5224165657187751561],NFT[5271506313235810631],NFT[5367415339799352791],NFT[5422707390790849891],NFT[5728253011476934011] |
| 08662480 | BTC[0.0000000055127680] |
| 08662487 | ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[3.1955824000000000] |
| 08662489 | USD[0.0001466186101088] |
| 08662500 | USD[25.0000000000000000] |
| 08662507 | USD[0.0003891503476780] |
| 08662510 | BRZ[1.0000000000000000],DOGE[1045.9255581800000000],NFT[3937036488659014871],SHIB[3973434.0114671000000000],TRX[1.0000000000000000],USD[0.0000000020197931],USDT[0.0000000064365519] |
| 08662514 | DOGE[1.0000000000000000],USD[0.0000019894457535] |
| 08662515 | BTC[0.0000000194000000],SHIB[2006377.8034166900000000],SOL[0.2727406504034975],USD[0.0000001519886093] |
| 08662537 | NFT[3762703896323145121],NFT[3841504709203097381],NFT[5367957218842014061],SOL[0.1201456400000000],USD[0.0000006420584418] |
| 08662545 | BTC[0.0006463900000000],CUSDT[1.0000000000000000],USD[0.0001562514405618] |
| 08662552 | BTC[0.0068673000000000],USD[9.3192575928182575],USDT[5.0092947353502286] |
| 08662559 | DOGE[33.9660000000000000],SHIB[2100000.0000000000000000],USD[0.0494260000000000] |
| 08662561 | NFT[4742289772550275506],SHIB[2.0000000000000000],USD[0.0001175056907774] |
| 08662573 | BTC[0.0093035100000000],ETHW[0.0001035500000000],SOL[0.0000000140279601],USD[0.9611439625054960],USDT[0.0005008937623882] |
| 08662581 | CUSDT[1.0000000000000000],DOGE[0.9744736300000000],KSHIB[1338.0580624900000000],USD[2.5505815200433612] |
| 08662610 | BTC[0.0240713000000000] |
| 08662611 | BTC[0.0012905600000000],USD[50.0202765450796448] |
| 08662638 | SHIB[191600.0000000000000000],USD[79.1384088700000000] |
| 08662649 | USD[0.0000500000000000] |
| 08662650 | AVAX[0.0000000079236900],BAT[1.0000000000000000],BCH[0.0000000029986888],BRZ[2.0000000000000000],BTC[0.0000000599285504],DOGE[1.0000000033820065],ETH[0.0000000599551301],GRT[0.0000000383187941],LTC[0.0000000062910272],MKR[0.0000000430555770],PAXG[0.0000000054010384],SHIB[8.0000000079520072],SOL[0.0000000094251822],SUSHI[0.0000000046599976],TRX[2.0000000079250706],USD[379.7502786518816736] |
| 08662654 | USD[30.0000000000000000] |
| 08662657 | NFT[3003404019456327581],NFT[3928038983614272831],NFT[3938992203057753271],NFT[4911661440232884981],NFT[5254066179335153471],USD[0.0106367734736343] |
| 08662664 | USD[5.0000000000000000] |
| 08662675 | SHIB[1.0000000000000000],USD[0.0000000155925507],USDT[0.0000000016306422] |
| 08662685 | USD[0.0000046119096679] |
| 08662698 | USD[10.0000000000000000] |
| 08662701 | SHIB[1.0000000000000000],USD[0.0000001180144907] |
| 08662704 | USDT[0.0000000079269963] |
| 08662712 | DOGE[140.5323851100000000],ETH[0.0007220600000000],ETHW[0.0007220600000000],USD[0.0027617592069063] |
| 08662730 | SOL[0.0000908000000000] |
| 08662737 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0065729719366706] |
| 08662741 | USD[10.6236003300000000] |
| 08662742 | BTC[0.0000001000000000],GRT[1.0000000000000000],NFT[4534701641328477113][1],USD[25000.0001554103951620] |
| 08662755 | SOL[1.0000000000000000],USD[1.1999491448557307] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08662759 | BAT[4.05871983000000000],BF_POINT[100.000000000000000000],BRZ[12.244192250000000000],BTC[0.000000001778941000],DOGE[8.009210720000000000],ETH[0.000000203417932],GRT[3.001096190000000000],LTC[0.000000053207396],SHIB[47.000000000000000000],SOL[0.000000010000000000],TRX[6.000000000000000000],USD[0.002615565017030 5],USDT[3.039156440869824/] |
| 08662770 | SOL[0.002130000000000000],TRX[140.000000000000000000],USD[0.001456480000000000] |
| 08662779 | DOGE[15.472183656267325 9],SHIB[15.000000000000000000],TRX[10.000000000000000000],USD[0.001460240767373] |
| 08662782 | USD[20.000000000000000000] |
| 08662783 | USD[305717.419639590000000000],USD[0.000986550002482] |
| 08662784 | GRT[39.166139970000000000],USD[0.000000032301015] |
| 08662821 | USD[1.000000000000000000],USD[0.007891189736996 7] |
| 08662823 | BTC[0.048800000000000000],ETH[0.000000062499411],SHIB[1.000000000000000000],USD[0.009928059348112 8],USDT[0.000000039863354] |
| 08662826 | USD[0.667933289944 6000] |
| 08662832 | BAT[0.000017810000000000],BTC[0.000001037075016],DOGE[135.217428429345000 0],ETH[0.000009200000000],ETHW[0.000009200000000],MATIC[294.883119255953744 0],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.003404340386445 2] |
| 08662835 | CUSDT[2.000000000000000000],ETH[0.000003144199355],USD[0.613161601704740 5] |
| 08662845 | NFT (339121053641650444)[1],NFT (390394898970263563)[1],NFT (395307039778374988)[1],USD[4.900000000000000000] |
| 08662846 | BRZ[1.000000000000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[19.000000000000000000],USD[0.082508183867969] |
| 08662847 | ALGO[0.000000063823922],AVAX[0.000036719588199 7],BTC[0.000000107363433],ETH[0.000088752857557],ETHW[0.000000002520503],LINK[0.000018270000000 0],LTC[0.000000034160000],MATIC[0.000000033461119],PAXG[0.000011200000000],SHIB[16.000000000000000000],SOL[4.146056070788809],USD[0.000000104950068],USDT[0.000000107401395] |
| 08662848 | BTC[0.000110100000000],NFT (546202278569129370)[1],SOL[0.143857500000000000] |
| 08662874 | MATIC[43.732773780000000 0],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000214949542] |
| 08662879 | USD[2.086017220000000000] |
| 08662908 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000257918763509] |
| 08662921 | BTC[0.000002580000000000],CUSDT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.038287688005701 8] |
| 08662931 | DOGE[30.674295570000000 0],ETH[0.000169150000000],ETHW[0.000169150000000],EUR[0.000000066607359],GBP[0.000000009221874],SHIB[3.000000000000000000],SOL[0.081825981504251 2],TRX[1.000000000000000000],USD[0.000000952265306],USDT[0.000000073078138] |
| 08662954 | SOL[1.010000000000000000],USD[0.456763400000000000] |
| 08662956 | USD[23.405668650000000000] |
| 08662967 | BTC[0.009252870000000],ETH[0.046883680000000],ETHW[0.046883680000000],SOL[2.549754890000000000],USD[681.510834678447424 5] |
| 08662969 | DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000963965330 3] |
| 08662971 | BRZ[112.563435760000000 0],CUSDT[1.000000000000000000],USD[1.064865641072782 5] |
| 08662980 | USD[0.000000002760570 8] |
| 08662983 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000002010000000],ETHW[0.000000201000000],SHIB[2.000000000000000000],USD[0.001583755808649 8] |
| 08662991 | BTC[0.000000002757451 0],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000000012803580] |
| 08662996 | CUSDT[1.000000000000000000],USD[0.000000000001600] |
| 08662997 | SOL[3.456087840000000000],TRX[1.000000000000000000],USD[1.245300483737604 0] |
| 08663002 | USD[0.042683248170000] |
| 08663006 | DOGE[362.839585470000000 0],ETH[0.018815810000000],ETHW[0.018583250000000],SOL[0.969959050000000000],TRX[1.000000000000000000],USD[0.166780342460752 0] |
| 08663024 | USD[4000.000000000000000000] |
| 08663046 | BRZ[8.181913888586100],DOGE[1.000000002404100 0],SHIB[6.000000000000000000],USD[0.000206231139474 5] |
| 08663052 | USD[0.048735294315434 1] |
| 08663061 | USD[0.000648779078010 1] |
| 08663070 | SOL[0.009170000000000000],USD[51.385925200000000000] |
| 08663081 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000160900000000000],USD[0.000225566450425] |
| 08663106 | SOL[0.050757890000000000],USD[0.000000393689897 7] |
| 08663107 | SOL[0.019600000000000000] |
| 08663108 | BTC[0.025883530000000],ETH[0.394641370000000],ETHW[0.394641370000000],USD[0.010408881981316 0] |
| 08663116 | MATIC[0.090000000000000000],USD[12.004852100000000] |
| 08663144 | CUSDT[1.000000000000000000],ETH[0.003918400000000],ETHW[0.003863680000000],USD[0.000022962900939 0] |
| 08663157 | USD[0.018453730000000000] |
| 08663160 | BTC[0.000653370000000000],SHIB[1.000000000000000000],USD[0.000229576842948 1] |
| 08663174 | ETHW[0.000023270000000000],SHIB[2.000000000000000000],USD[2.161320833365302 3],USDT[0.000000083138390] |
| 08663179 | BTC[0.000517520000000000],CUSDT[1.000000000000000000],USD[0.000061833165704 8] |
| 08663194 | USD[11.701338190000000000] |
| 08663197 | DOGE[13.157165630000000 0],ETHW[0.000000004000000 0],KSHIB[224.429712790000000 0],MATIC[0.000984300000000],SHIB[537064.636866060000000000],SOL[0.000000810000000000],TRX[3.000000630000000000],USD[31.088919445145741 3] |
| 08663207 | DOGE[1.000000000000000000],GRT[0.800000000000000000],TRX[1.000000000000000000],USD[0.867711974965063 1],USDT[0.000000011095869 9] |
| 08663231 | DAI[0.994651540000000000],USD[2.125690511496104 6] |
| 08663244 | CUSDT[1.000000000000000000],SOL[0.440640350000000000],USD[0.044461399373459 6] |
| 08663246 | DOGE[1399.599000000000000 0],USD[0.934905000000000000] |
| 08663249 | AVAX[0.000000006644822 0],BRZ[0.000076530000000000],BTC[0.000000007608960 0],CUSDT[0.013614350000000000],DOGE[0.000000000724555],ETH[0.000001400000000],ETHW[0.205662569854667 2],GRT[0.000000091747436],MATIC[0.001133078716472],MKR[0.000004700000000],NEAR[0.000009200000000000],NFT (304174911080435435)[1],NFT (306842798866529761)[1],NFT (356462930043481105)[1],NFT (401330760388928170)[1],NFT (410714526722421821)[1],NFT (420465921025130617)[1],NFT (461672889639105394)[1],NFT (539759693550051317)[1],NFT (553194942858264179)[1],PAXG[0.000000240000000],SHIB[4.000000000000000000],SOL[0.000001130000000000],SUSHI[0.000083100000000],TRX[0.010731933285846 4],USD[1.704494619074113 6],YFI[0.000000010000000000] |
| 08663250 | NFT (307301040456513317)[1],NFT (319021292989857736)[1],NFT (372808644008043412)[1],NFT (382061017553033943 0)[1],NFT (429930980959302418)[1],NFT (435806726435335250)[1],NFT (466107081946763567)[1],NFT (506780779102156932)[1],NFT (573533999220815710)[1],NFT (576062247741252636)[1],USD[1.040000000000000000] |
| 08663254 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[74693867.978504820000000000],TRX[3.000000000000000000],USD[23.451025202791198 7] |
| 08663257 | BTC[0.000143450000000000] |
| 08663263 | ETH[0.078655670000000000],ETHW[0.078655670000000000],USD[0.000317839450311] |
| 08663270 | AVAX[58.903997450000000000],BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.096771300000000],DOGE[4.000000000000000],ETH[1.841311770000000000],ETHW[1.840614120000000000],GRT[1.000000000000000000],MATIC[3088.483975150000000000],SHIB[335837999.538172133190631 5],SOL[17.883114994638908],TRX[1.000000 0000000000],USD[1073.606463343421741 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08663273 | SOL[0.099900000000000],USD[0.866500000000000] |
| 08663280 | ETHW[0.556319580000000000],NFT [417274526643285365){1],USD[0.0000028445876903],USDT[0.000000072434780] |
| 08663294 | USD[0.000000004424996] |
| 08663299 | CUSDT[1.000000000000000000],SOL[0.197244620000000000],USD[0.000000098348982] |
| 08663303 | SOL[0.277197790000000],USD[0.000000986032823] |
| 08663317 | AVAX[1.998000000000000000],USD[0.005604660260000] |
| 08663346 | BAT[6.169361630000000],BRZ[1.000000000000000000],BTC[0.0000817300000000],CUSDT[8.000000000000000000],DOGE[169.5083208200000000],LINK[1.8351842800000000],PAXG[0.0087158700000000],SHIB[488993.9402208400000000],TRX[4.000000000000000000],USD[0.0070471494053098],USDT[0.0003173876570748] |
| 08663352 | BTC[0.003300000000000000],ETHW[0.0539514000000000],SOL[1.3587609433222256],USD[0.1976918779073349],USDT[0.0000006210229927] |
| 08663360 | USD[0.0022914325974467],USDT[0.000000029279614] |
| 08663382 | BTC[0.0035089800000000],DOGE[0.0000000383299227],ETH[0.0000000032529280],LINK[0.0000000071736902],MATIC[0.0000000510831 80],SOL[0.0000000046426547],SUSHI[0.0000000596130923],UNI[0.0000000403233588],USD[0.7753390728833980],USDT[0.0000242229073818] |
| 08663419 | BTC[0.0032371800000000],ETH[0.0453917200000000],ETHW[0.0453917200000000],MATIC[2.9963133600000000],TRX[1.000000000000000000],USD[0.0004232823820582] |
| 08663424 | ETH[0.0018215200000000],ETHW[0.0017941600000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[143.8410333449972277] |
| 08663432 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SOL[4.5704022900000000],USD[0.0100013518684625] |
| 08663433 | ETH[0.0039424400000000],ETHW[3.6739065000000000],SHIB[1.000000000000000000],SOL[0.1043617200000000],USD[6.8423213919884075] |
| 08663454 | USD[0.354936720000000] |
| 08663460 | USD[0.010000000000000] |
| 08663462 | SHIB[4.000000000000000000],SOL[0.0000577800000000],TRX[1.000000000000000000],USD[1.1137865251850285] |
| 08663472 | BTC[0.0019980000000000],MATIC[1.2136516100000000],USD[0.9280001155858304] |
| 08663474 | USDT[1.520275200000000] |
| 08663484 | AVAX[0.0000000046248768],BAT[0.0000000078344804],BTC[0.0000000091150944],ETH[0.0000000071237708],SOL[0.0000000071749064],USD[11.4830148871144799] |
| 08663489 | USD[0.0082990850000000] |
| 08663511 | ETH[0.0037126900000000],ETHW[0.0037126900000000] |
| 08663519 | BTC[0.0000000006622312],SOL[0.000000035689932] |
| 08663539 | ETH[0.7945352100000000],ETHW[0.7945352100000000],USD[0.0002272105340160] |
| 08663557 | BTC[0.0001391800000000],ETH[0.0040094500000000],ETHW[0.0039546900000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[560.1176694182695969] |
| 08663563 | CUSDT[3.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.0095248113942684] |
| 08663568 | USD[2.634985600000000] |
| 08663582 | BTC[0.0193380446340676],ETH[0.0930713900000000],ETHW[0.0930713900000000],TRX[1.000000000000000000] |
| 08663586 | SOL[0.099994000000000],ETH[4.4962740000000000],ETHW[4.4962740000000000],SOL[0.0092600000000000],USD[231.2864575000000000] |
| 08663605 | USD[0.0000000069037724],USDT[0.000000097816705] |
| 08663618 | USD[20.000000000000000] |
| 08663621 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[0.000094991299232] |
| 08663623 | USD[0.000000703907127 2] |
| 08663624 | USD[0.227726420000000000] |
| 08663628 | SHIB[1.000000000000000000],TRX[0.0000050000000000],USDT[9.959670000000000000] |
| 08663639 | USD[1000.00000000000000] |
| 08663642 | NEAR[0.0000000022785958],SOL[0.9995000219335006],USDT[0.0000004586068310] |
| 08663644 | BAT[2.000000000000000000],BRZ[5.000000000000000000],DOGE[5.000000000000000000],ETHW[3.2019269800000000],GRT[5.000000000000000000],LINK[1.000000000000000000],SHIB[6.000000000000000000],SUSHI[1.000000000000000000],TRX[6.000000000000000000],USD[53309.0219422207290274],USDT[6.000000000000000000] |
| 08663678 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0077974942105048],USDT[0.0004827393893230] |
| 08663700 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.7461643100000000],ETHW[0.7393183428218989],NFT [438467987045645952]{1},NFT [545694069522661582]{1},SHIB[5.000000000000000000],TRX[4.000000000000000000],USD[0.0001412360712589],USDT[0.0000000055000000] |
| 08663704 | USD[0.0064631497688296] |
| 08663716 | USD[0.0000264651345218] |
| 08663721 | DOGE[221.8735786500000000],SHIB[2.000000000000000000],SOL[5.0000000089007007],USDT[0.0000000022679324] |
| 08663731 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.7435113100000000],TRX[1.000000000000000000],USD[0.0000003302371415] |
| 08663736 | SOL[0.0242585300000000],USD[0.000000358735730] |
| 08663761 | USD[11.285040920000000000] |
| 08663765 | BTC[0.0076985100000000],ETH[0.1085660500000000],ETHW[0.1085660500000000],SOL[1.4536010300000000] |
| 08663767 | SHIB[1.000000000000000000],USD[749.2785203890900097] |
| 08663772 | BCH[0.139599490000000] |
| 08663782 | BTC[0.0000046800000000],CAD[0.0041163650594994],SHIB[2.000000000000000000],TRX[2.000000000000000000] |
| 08663783 | BTC[0.0316000000000000],DOGE[1911.0000000000000000],ETH[0.0940000000000000],GRT[112.0000000000000000],KSHIB[2200.0000000000000000],SOL[1.000000000000000000],USD[4.4525095851000000] |
| 08663784 | DOGE[2.000000000000000000],SHIB[15825775.3253516900000000],USD[0.0000000095877762] |
| 08663815 | USDT[3624.7464093500000000] |
| 08663834 | BTC[0.0002393644000000],USD[0.0019481340153584] |
| 08663835 | USD[0.0027725947583384] |
| 08663844 | BTC[0.0051253500000000],TRX[0.4480262400000000],USD[1.4851356234500727],USDT[349.8176067580735066] |
| 08663850 | USD[50.000000000000000] |
| 08663853 | CUSDT[1.000000000000000000],DOGE[1074.6636323500000000],SOL[3.2351670800000000],USD[16.0000004431671692] |
| 08663857 | USD[0.0003929612857777] |
| 08663861 | BAT[18.8853820000000000],BRZ[5.6100718100000000],BTC[0.0001139400000000],CUSDT[2.000000000000000000],DOGE[39.1454592900000000],ETH[0.0016823700000000],ETHW[0.0016550100000000],GRT[12.1362463200000000],MATIC[5.9927882100000000],SHIB[244835.2759021100000000],SOL[1.0715543100000000],TRX[82.0112040900000000],USD[43.6308844038905507],USDT[9.5192149700000000] |
| 08663920 | USD[0.0044563700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08663921 | USD[0.0085445776140129] |
| 08663929 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.153262126781364],USDT[1.0535775500000000] |
| 08663936 | USD[0.8082472650487808] |
| 08663942 | USD[0.0052051000000000],USDT[9.9500000000000000] |
| 08663953 | USD[0.0000000074961200] |
| 08663963 | BCH[0.1748337500000000],USD[50.2562500000000000] |
| 08663975 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[9.4898781620193842],USDT[0.0000000192458601] |
| 08663984 | ETH[0.0000000053400000],SOL[0.0000000070000000],USD[0.0000000096259408] |
| 08663999 | USD[0.0007706235461050] |
| 08664001 | BTC[0.0000000700000000],ETHW[0.0202008600000000],SHIB[8.000000000000000],USD[0.0000001481851780] |
| 08664007 | ETH[0.0000000287168500],ETHW[0.0000000800000000],SOL[0.0000000006232408],USD[0.0000000554388736] |
| 08664014 | BRZ[1.000000000000000],DOGE[4.000000000000000],NFT [2910740207432891101][1],NFT [305268935377391153][1],NFT [327772816899174308][1],NFT [335702214667586915][1],NFT [343525841151077265][1],NFT [345765994329077939][1],NFT [399233481218421155][1],NFT [436615547135042926][1],NFT [438230424630879331][1],NFT [463584065101444857][1],NFT [474150891787370986][1],NFT [496851471256075296][1],NFT [515904541134926864][1],NFT [520188706351993294][1],NFT [531253172223518075][1],NFT [545959686587586246][1],NFT [551408490672279798][1],SHIB[8.000000000000000],TRX[4.000000000000000],USD[0.0092576175812989] |
| 08664039 | ETH[0.0367654900000000],ETHW[0.0367654900000000],USD[0.0000110971946524] |
| 08664048 | ETH[0.0035970000000000],ETHW[0.0035559600000000],USD[0.0000106173156121],USDT[0.0000000056528369] |
| 08664052 | BTC[0.0000000095510974] |
| 08664053 | USD[2.8993960000000000] |
| 08664056 | ETH[0.0002248400000000],ETHW[0.0002248400000000],NFT [330832271560023872][1],NFT [354623986612524533][1],USD[5500324720830802541][1],USD[0.0271207798504956] |
| 08664070 | DOGE[1.000000000000000],SOL[0.5175919500000000],USD[0.0000004016849056] |
| 08664072 | BTC[0.0003887000000000],CUSDT[1.000000000000000],USD[0.0031783727448851] |
| 08664119 | CUSDT[1.000000000000000],SHIB[17439.106065410000000],USD[0.0086453017500320] |
| 08664120 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0007908390396054] |
| 08664132 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0033247416908980] |
| 08664138 | USD[50.0000000000000000] |
| 08664139 | NFT [308896469885432101][1],NFT [320658356098687516][1],NFT [331280198125653088][1],NFT [336745061500598702][1],NFT [358615717995915763][1],NFT [371116162349165351][1],NFT [393450443490177164][1],NFT [427730920804462909][1],NFT [436060008199165079][1],NFT [463379697458978620][1],NFT [486888779368283332][1],NFT [493852248097585444][1],NFT [527127863586343359][1],NFT [538821980856565273][1],NFT [540059038235615653][1],NFT [546400672919481582][1],NFT [553305705554085312][1],NFT [558065336271900078][1],NFT [572040742520928629][1],USD[45.7600000000000000] |
| 08664140 | USD[53.1971305700000000] |
| 08664153 | BTC[0.0000000700000000],CUSDT[3.000000000000000],DOGE[0.0003666200000000],ETH[0.0000003000000000],ETHW[0.0000003000000000],SHIB[3.000000000000000],USD[45.7147065923244246] |
| 08664154 | SOL[1.000000000000000] |
| 08664156 | BTC[0.0036871023134024],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.0105945765200000],ETHW[0.0104577765200000],SHIB[77992290.755889290000000],SOL[0.2346716846000000],TRX[1.000000000000000],USD[0.0004627768760000] |
| 08664159 | BTC[0.0008342500000000],USD[0.5502621049355890] |
| 08664164 | SOL[0.0742486300000000],USD[0.0100005481101072] |
| 08664168 | BRZ[1.000000000000000],BTC[0.0027103600000000],SHIB[1.000000000000000],SOL[0.2395800500000000],USD[0.0000008653071551] |
| 08664169 | AVAX[21.7371783300000000],BAT[1.000000000000000],BRZ[1.0017033900000000],BTC[0.1332569000000000],DOGE[1.0792423000000000],ETH[0.0000005800000000],ETHW[16.0780697198708911],SHIB[55935579.6031793200000000],SOL[0.0001195400000000],TRX[4.0122462300000000],USD[3104.9823263173121430] |
| 08664170 | BAT[5.000000000000000],BF_POINT[200.000000000000000],GRT[1.000000000000000],SUSHI[1.000000000000000] |
| 08664183 | BRZ[1.000000000000000],USD[0.0004006479163555],USDT[1.000000000000000] |
| 08664211 | BTC[0.0008812300000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETHW[0.0392708600000000],EUR[0.0009203566225690],GRT[1.000000000000000],SHIB[7.000000000000000],TRX[1.000000000000000] |
| 08664219 | USD[20.0000000000000000] |
| 08664224 | USD[0.0000005129246532] |
| 08664226 | CUSDT[1.000000000000000],ETH[0.1851369500000000],ETHW[0.1851369500000000],USD[0.0000270055939980] |
| 08664245 | CUSDT[1.000000000000000],DOGE[43.3597644500000000],SHIB[4196391.1036508600000000],SOL[0.4440576600000000],USD[7.8069301721947270] |
| 08664254 | USD[478.5648779500000000] |
| 08664257 | USD[2.0343776000000000] |
| 08664272 | USD[63.9677964300000000] |
| 08664282 | SHIB[1.000000000000000],SOL[0.2002331600000000],USD[0.0000009323639065] |
| 08664284 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0032585175070081],USDT[0.0000000088207892] |
| 08664286 | DOGE[1.000000000000000],ETH[0.1951254000000000],ETHW[0.1949135800000000],USD[0.0000272646032961] |
| 08664289 | BTC[0.1079828400000000],DOGE[2.000000000000000],ETH[0.7875726100000000],ETHW[0.7872346800000000],SHIB[2.000000000000000],SOL[12.1150224300000000],TRX[4.000000000000000],USD[1.0449189662041851] |
| 08664294 | USD[0.0000000095020588] |
| 08664313 | USD[0.0051701100000000] |
| 08664324 | ETH[0.0000000097345704],ETHW[0.0000000049007447],SHIB[1.000000000000000],USD[14.7994061654544334] |
| 08664342 | USD[529.8234865300000000] |
| 08664347 | USD[0.0003139083450326] |
| 08664350 | CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.0000009340618160] |
| 08664362 | ETH[0.0002331600000000],ETHW[1.2910358000000000],SOL[0.0001084000000000],USD[0.0070287200000000] |
| 08664363 | USDT[0.0800000000000000] |
| 08664368 | ETH[0.0000000094794683],ETHW[0.0000000094794683],SOL[0.0000000045382691],USD[0.0004109057783998],USDT[0.0000000409043129] |
| 08664369 | CUSDT[1.000000000000000],SHIB[2007778.3548096900000000],USD[0.1673140751285800] |
| 08664381 | ETH[0.4410542200000000],ETHW[0.4410542200000000],GRT[163.8442000000000000],SHIB[2042490.6601307100000000],USD[15.1130613467690162] |
| 08664387 | AVAX[1.2805382300000000],SHIB[1.000000000000000],USD[0.0000005126110721] |
| 08664401 | USD[10.0000000000000000] |
| 08664404 | USD[0.0018800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08664434 | DOGE[4.000000000000000],NFT (31892663292549919)[1],NFT (36908210187913203)[1],NFT (40747288966858401)[1],SHIB[8.000000000000000],SOL[0.250000000000000],TRX[3.000000000000000],USDT[1.001141897500450] |
| 08664440 | BTC[0.070851400000000],USD[2.541584800000000] |
| 08664447 | BAT[0.000000003603603],BTC[0.000000016527222],DOGE[0.000191579996000],GRT[0.000000094488239],MATIC[0.000000049255202],SHIB[4.00000000727791741],SOL[0.000000080710000],TRX[0.000000004915059],UNI[0.000000005672986],USD[0.001895452792591] |
| 08664456 | ETH[0.372289950000000],ETHW[2.03119225000000],USD[250.213884985584336] |
| 08664493 | BTC[0.000000052542364],CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.003177430032249] |
| 08664498 | USD[0.008569967333965] |
| 08664510 | USD[0.000000107449783] |
| 08664526 | AVAX[0.000000001443942],BTC[0.000000095060000],ETH[0.000000059995869],SOL[0.000000023411353],USD[0.000000098780184],USDT[0.000005619169350] |
| 08664552 | AAVE[0.028956280000000],ALGO[2.088298090000000],BTC[0.000168629178965],ETH[0.001768419306912],ETHW[0.001739059306912],LTC[0.047621240000000],MKR[0.002411080000000],SOL[0.019002390000000],USD[0.685511726484817],YFI[0.000265130000000] |
| 08664577 | SHIB[1.000000000000000],SOL[2.047664000000000],USD[9.730369300000000] |
| 08664580 | USD[4000.000000000] |
| 08664593 | BTC[0.000000033290050],DOGE[0.000000004028000],ETH[0.000000095154502],ETHW[0.000000095154502],USD[47.117307947234331] |
| 08664621 | USD[0.000000096134722],USDT[3.677699800000000] |
| 08664649 | BTC[0.101920918284500],USD[0.000143476296714] |
| 08664655 | BRZ[4.553265120000000],CUSDT[2.000000000000000],DOGE[119.291519260000000],KSHIB[0.213100810000000],SHIB[2.890348270000000],SUSHI[15.582104810000000],USD[0.526171212804917] |
| 08664659 | USD[5.000000000000000] |
| 08664660 | BTC[0.020192890000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000561415565778] |
| 08664672 | BRZ[2.000000000000000],DOGE[3.000000000000000],ETHW[0.101234820000000],SHIB[54.000000000000000],TRX[2.000000000000000],USD[150.213842900938138] |
| 08664686 | USD[0.004654579696284],USDT[0.002035668267380] |
| 08664696 | CUSDT[2.000000000000000],DOGE[110.650821050000000],PAXG[0.115436400000000],USD[0.000112313841955] |
| 08664704 | BTC[0.000000001700000],USD[0.857115148828244],USDT[0.000000092873669] |
| 08664706 | BF_POINT[100.000000000000000],SHIB[1.000000000000000],SOL[0.719029530000000],USD[150.000000170938450] |
| 08664713 | BRZ[1.000000000000000],ETH[0.000000007274931],ETHW[1.035828717274931],MATIC[103.346197770000000],NFT (43106229546873210)[1],SHIB[9941.610264791789092],SOL[2.066898730000000],TRX[3.000000000000000],USD[9.664538381403458] |
| 08664721 | USD[100.000000000000000] |
| 08664741 | ETH[0.001977200000000],ETHW[0.001977200000000],LINK[0.196770000000000],USDT[133.927580887500000] |
| 08664744 | USDT[0.00000114386105] |
| 08664746 | USD[0.000000050000000],EUR[0.000000003050000],USD[0.00504993634702 77] |
| 08664750 | ETHW[0.131000000000000],MATIC[190.000000000000000],USD[0.175172160000000] |
| 08664775 | ALGO[0.538611260000000],AVAX[5.000000000000000],ETH[0.113968500000000],MATIC[0.975238120000000],SOL[6.772251160000000],UNI[16.700000000000000],USD[0.002208765403740] |
| 08664784 | BTC[0.000000072338749],USD[0.000000014532400] |
| 08664794 | NFT (32582182920046838)[1],NFT (33897741829866327)[1],NFT (37952576701832414)[1],NFT (47837811686984740)[1],NFT (49410741539140399)[1],NFT (51042166587265392)[1],NFT (51902059824442356)[1],NFT (55150518833207431)[1],USD[38.010000000000000] |
| 08664801 | USD[2.000000000000000] |
| 08664813 | USD[0.043986900000000] |
| 08664817 | AAVE[0.000000003614369],BTC[0.000000008726777 6],DOGE[0.000000004615348 0],ETH[0.000000001713384],MATIC[0.000000095625188],PAXG[0.000000016184216],SHIB[0.000000004221439],SOL[0.000000114109526],SUSHI[0.000000082079300],USD[0.000128863679316 1],USDT[0.000000008103040 5] |
| 08664818 | SOL[0.193202160000000],USD[0.000002588733985 6] |
| 08664820 | CUSDT[1.000000000000000],NFT (51165928464067798 7)[1],SOL[0.048227220000000],USD[0.510000570656585 6] |
| 08664836 | BTC[0.027493600000000],CUSDT[4.000000000000000],DOGE[538.876285210000000],ETHW[0.033774600000000],SHIB[25.000000000000000],TRX[8.000000000000000],USD[0.082367284418139] |
| 08664837 | BAT[3.593105840000000],BRZ[10.499523210000000],BTC[0.000254970000000],CUSDT[89.971303650000000],DAI[1.989735430000000],DOGE[49.234648830000000],ETH[0.002174840000000],GRT[14.425571100000000],KSHIB[139.142288860000000],MATIC[3.184146150000000],SHIB[4.000000000000000],SOL[0.000000170000000],TRX[197.836156160000000],USD[0.000268060682632 1],USDT[1.988715330000000] |
| 08664838 | TRX[17.648192000000000] |
| 08664839 | USD[13.763108775472718 6] |
| 08664867 | NFT (35236753997496593 7)[1],NFT (40924131424635028 6)[1],NFT (41339163739617300)[1],NFT (45341606375815118 6)[1],NFT (50124721991544002 3)[1],USD[262.1600000000000000] |
| 08664872 | ETH[0.006528630000000],USD[0.000001324861778 3] |
| 08664877 | TRX[0.000188002740276 0],USD[0.000001239530590],USD[0.000000010449211] |
| 08664890 | BRZ[4.000000000601793 21],CUSDT[2.000000000000000],DAI[0.921228290000000],DOGE[1.000000050332417],ETH[0.000000460353380],GRT[1.000000000000000],SHIB[1453.639553370000000],SUSHI[0.000000003804290 0],TRX[4.000000000000000],USD[0.000291205368281 0] |
| 08664901 | ETH[2.780997370000000],NFT (54055114049913368 8)[1],SOL[59.773318641302910 4],USD[3.579811107404574],USDT[0.000000055689280] |
| 08664906 | ETH[0.000000022008256],ETHW[0.000000022008256],NFT (28862934660484879 6)[1],NFT (28925685299480535 3)[1],NFT (29596006006869040 5)[1],NFT (30286838321923298 5)[1],NFT (32261888554020293 5)[1],NFT (37086235264986319 3)[1],NFT (37686306029229041)[1],NFT (39005157764657696 4)[1],NFT (39964419042195838 1)[1],NFT (40301241287858081 1)[1],NFT (40402926270564491 5)[1],NFT (41963623732693014 4)[1],NFT (42015618861188936 7)[1],NFT (42097211694334653 3)[1],NFT (43937007919532539 8)[1],NFT (44527033203348393 5)[1],NFT (44957617039517711 02)[1],NFT (45051362433694538 5)[1],NFT |
| 08664910 | (45198146333698943 7)[1],NFT (45202302977465135)[1],NFT (49123068810080124)[1],NFT (49255592768522507 2)[1],NFT (53873321366775465 2)[1],SOL[0.000000008937264 0],USDI[4.626781164982156 3],GRT[48.770816380000000],SHIB[94912547826000000],USD[84.789365072264145 4] |
| 08664926 | BRZ[2.000000000000000],CUSDT[1.000000000000000],DOGE[4.000000000000000],SHIB[3.000000000000000],USD[0.005730067041606] |
| 08664927 | USDT[0.579000000000000] |
| 08664930 | BTC[0.004047840000000],USD[0.117027582076318 7] |
| 08664936 | USD[0.000000847962977 2] |
| 08664943 | AVAX[5.193848520000000],BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.040098460000000],DAI[0.426670040000000],DOGE[0.151576570000000],ETH[0.150788590000000],ETHW[0.150788590000000],LTC[2.758483700000000],NFT (45588514200750110 9)[1],SHIB[4.000000000000000],SOL[4.965440700000000],TRX[8.000000000000000],USDI[0.837121537989214 1] |
| 08664946 | SOL[0.032503280000000],USD[0.000000871169762 4] |
| 08664948 | ALGO[0.000000007338191 3],AVAX[0.000000035088303],LINK[0.000000985131740],MATIC[0.000000079285199],SOL[0.000000027778558],USD[0.000000006904449 1],USDT[0.000000024794299] |
| 08664953 | USD[17.181437352294274 0] |
| 08664966 | BTC[0.000211440000000 00],SOL[0.000000087160595],USD[0.003506828175485 4] |
| 08664977 | USD[4.920000026607460 0] |
| 08664992 | USD[0.000001072451866 4] |
| 08664995 | USD[0.000441646988626],USDT[0.000000094605120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08665002 | BTC[0.017972810000000000],ETH[0.131457340000000000],ETHW[0.131457340000000000],SOL[3.000374670000000000],USD[290.470032915219838] |
| 08665008 | TRX[0.001453256756023[4],USD[2.717218652731507[5],USDT[0.000000001787910[4] |
| 08665017 | TRX[0.000001000000000000],USDT[0.000000016502144[4] |
| 08665019 | USD[0.550692276912780[2],USDT[0.000000001226392[4] |
| 08665023 | DOGE[1.000000000000000000],NFT[40939954237335091[9][1],TRX[1.000000000000000000],USD[0.000080391380404] |
| 08665036 | BTC[0.000000010000000000],SHIB[1.000000000000000000],USD[0.0000000296599953] |
| 08665048 | ETH[0.000691250000000000],ETHW[0.000691250000000000],USD[0.006284550000000000] |
| 08665056 | USD[15.325300050678800[0] |
| 08665058 | MKR[0.003524660000000000],SHIB[1.000000000000000000],USD[35.012247120192839[1],USDT[0.000000071711472] |
| 08665077 | AVAX[0.042900000000000000],MATIC[2.360000000000000000] |
| 08665086 | CUSDT[1.000000000000000000],DOGE[344.502708270000000[0],USD[0.010000000521160[2] |
| 08665091 | BTC[0.002224930000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.000000011803024[9],USDT[0.005565687975049[3] |
| 08665102 | USD[106393.267074787355234[2],USDT[12.991868928088559[24] |
| 08665103 | AVAX[0.233951190000000000],SHIB[1.000000000000000000],USD[52.674668650966634[00] |
| 08665113 | USD[106.395232670000000[0] |
| 08665119 | NFT[31185080077442657[6][1],NFT[46314297690330518[8][1],NFT[49205583054994705[3][1],NFT[54180764953822349[7][1],USD[10.000000000000000000] |
| 08665124 | ETH[0.128055150000000000],ETHW[0.128055150000000000],LINK[12.368951090000000[00],USD[0.000212590753878] |
| 08665131 | USD[10.000000000000000000] |
| 08665152 | BAT[1.000000000000000000],GRT[1.000000000000000000],USD[0.003861000279504[8] |
| 08665154 | USDT[0.000000821837687[6] |
| 08665159 | BCH[0.000000005775737[6],BRZ[0.000000006277019[3],DOGE[0.000000009868481[6],USD[0.930551988112199[9],USDT[0.000000009917739[2] |
| 08665162 | DOGE[0.000000090045936],SHIB[0.000000011989405],USD[0.006118803401708[1] |
| 08665166 | NFT[44919307533349785[3][1],NFT[53300573239088594[0][1],SOL[0.370000000000000000],USD[9.397489492500000000] |
| 08665178 | SOL[0.000000008718200[0] |
| 08665180 | SHIB[1.000000000000000000],UNI[14.356438130000000[00],USD[0.000000393006437] |
| 08665181 | DOGE[2.000000000000000000],USD[1.038429176613278[9] |
| 08665186 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.000000074284744],USD[0.000000004847650[6] |
| 08665190 | DOGE[1.000000000000000000],KSHIB[22607.27582779000000[0],USD[0.000000000721134] |
| 08665192 | USD[0.005561000000000000] |
| 08665198 | ETH[0.000002140000000000],ETHW[0.000002140000000000],USD[0.000005410001643[1] |
| 08665199 | SOL[0.005643770000000000],USD[20.918728155061378[1] |
| 08665204 | ETH[0.000000054118750],ETHW[0.999000005411850],NFT[54360539339545203[0][1],USD[2.589787800000000000] |
| 08665208 | NFT[32866491067782999[1][1],NFT[33740464110051464[9][1],NFT[45552448284515571[5][1],SOL[0.075249160000000000] |
| 08665212 | SHIB[46004.063012400000000[0],USD[0.000000000001140] |
| 08665217 | SHIB[2209296.573649430000000[0],USD[0.100439220002160] |
| 08665225 | BTC[0.010713840000000000],DOGE[95.760757490000000[00],ETH[0.020395710000000000],ETHW[0.020142200000000000],MATIC[7.270373250000000000],SHIB[153644937.777520400000000[00],SOL[7.426579370000000000],USD[0.003785314453239[5] |
| 08665245 | BTC[0.000107110000000000],DAI[0.000000007781515[0],ETH[0.004232228733484[8],ETHW[0.004232228733484[8],NFT[42757669788247622[4][1],SHIB[113641.363636360000000[00],SOL[0.333892366534796[9],TRX[1.000000000000000000],USD[0.000001256726762] |
| 08665256 | MATIC[0.000235770000000000],TRX[1.000000000000000000],USD[0.000000206675936] |
| 08665261 | BRZ[1.000000000000000000],ETH[0.164112658556133[9],ETHW[0.163692728556133[9],SHIB[1.000000000000000000],USD[0.268483020857650[7],USDT[1.057452530000000000] |
| 08665262 | USD[0.980438827493975[8],USDT[0.000000006787128[8] |
| 08665275 | BRZ[2.000000000000000000],BTC[0.174574030000000000],ETH[0.827342620000000000],ETHW[0.826995230000000000],GRT[1.000000000000000000],SHIB[52294818.329840670000000[00],SOL[31.954319290000000[00],TRX[2.000000000000000000],USD[0.003162794088594[1] |
| 08665289 | USD[0.006817994750000000] |
| 08665315 | BF_POINT[100.000000000000000000],LTC[0.012997410000000000],USD[0.003940325226372[1] |
| 08665329 | DOGE[1.000000000000000000],USD[115.915990564859060[9] |
| 08665363 | DOGE[2.000000000000000000],NFT[29757186418055762[0][1],NFT[32601965601215800[4][1],NFT[40003058794921637[0][1],NFT[42561986551581143[7][1],NFT[45676288046552056[3][1],NFT[48658965257504077[2][1],NFT[55835634045688784[7][1],SHIB[6.000000000000000000],SOL[2.939802056515154[0],USD[0.915642602280216[9] |
| 08665369 | USD[0.010000000000000000] |
| 08665379 | USD[2000.860822800000000[0] |
| 08665382 | CUSDT[2.000000000000000000],SHIB[1.000000000000000000],USD[0.000000008157708] |
| 08665384 | BRZ[1.000000000000000000],BTC[0.000246190000000000],DOGE[3.000000000000000000],ETH[0.000001525695166[9],ETHW[0.000001525695166[9],SHIB[18.000000000000000[00],TRX[6.000000000000000000],USD[0.000000031493135],USDT[94.444635724952496[2] |
| 08665389 | BRZ[2.000000000000000000],BTC[0.078320400000000000],DOGE[195.096566010000000[00],SHIB[441125.345021190000000[00],TRX[187.235957590000000[00],USD[0.005890669176695[8] |
| 08665404 | USD[0.641790577764129[7] |
| 08665409 | BTC[0.000025490000000000],USD[0.002949720259701] |
| 08665410 | BTC[0.126656190000000000],CUSDT[2.000000000000000000],DOGE[1503.278409000000000[0],TRX[3.000000000000000000],USD[5099.543937761619825] |
| 08665411 | USD[0.036085920000000000] |
| 08665426 | BTC[0.000023760000000000],DOGE[14.385256530000000[00],ETH[0.003472300000000000],ETHW[0.003472300000000000],MATIC[1.314232270000000000],SHIB[34169.417955580000000[00],SOL[0.010731550000000000],USD[0.011523308586812[7],USDT[2.115094880000000000] |
| 08665427 | DOGE[4.000000000000000000],ETH[0.092280100000000000],ETHW[0.089231460000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000004814892470[7] |
| 08665438 | BTC[0.001401470000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000565656440252],USDT[0.000000008728070] |
| 08665439 | SOL[0.000000009581687[1] |
| 08665472 | SOL[0.027997770000000000],USD[314.900015104115444] |
| 08665478 | USD[10.640009150000000000] |
| 08665487 | CUSDT[1.000000000000000000],ETH[0.000000005524026[8],SHIB[1.000000000000000000],USD[0.000000707061462[4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08665500 | CUSDT[1.000000000000000000],NFT (536744635582986529)[1],SOL[0.0687070200000000],USD[0.010005390159602] |
| 08665517 | USD[531.252782750000000000] |
| 08665535 | AVAX[0.000000003475640],BRZ[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000005738183000],TRX[2.000000000000000000],USD[0.000002284563328] |
| 08665540 | SOL[2.2511758300000000000],TRX[1.000000000000000000],USD[250.010001050052759] |
| 08665552 | USD[1.000000000000000000],SHIB[9.000000000000000000],USD[0.0001566710849140] |
| 08665556 | USD[53.2000455400000000] |
| 08665569 | USD[0.000001361434522] |
| 08665593 | BTC[0.0066889400000000],USD[0.0711523654395716] |
| 08665597 | BTC[0.003304330000000],CUSDT[5.0000000000000000],DOGE[38.034367420000000],ETH[0.046253430000000000],ETHW[0.0456788700000000],SOL[1.146031780000000000],TRX[180.950132710000000],USD[0.000969727059716] |
| 08665601 | BRZ[1.0000000000000000],BTC[0.0000000049953548],DOGE[0.0000000086684312],ETH[0.000000003449067],GRT[0.0000000074979905],NFT (303573202215255776)[1],USD[0.0001154354214841],USDT[0.0000000033601820] |
| 08665613 | DOGE[1.0000000000000000],USD[0.0105168540138340] |
| 08665627 | USD[1.000000000000000000] |
| 08665638 | BTC[0.0000000600000000],USD[0.0090586587683773] |
| 08665639 | SOL[0.0094151100000000],USD[4.256003886298080] |
| 08665645 | GRT[2.315383910000000],SHIB[141069.858887640000000],SOL[0.050195910000000],USD[0.000591152876046] |
| 08665657 | BRZ[2.0000000000000000],SHIB[156.669486460000000],TRX[1.000000000000000000],USD[0.0000000094678211] |
| 08665668 | NFT (526264414310412432)[1],SOL[0.0038704800000000] |
| 08665670 | USD[20.1571014642740504] |
| 08665674 | BF_POINT[100.0000000000000000],USD[0.0073539885366331] |
| 08665684 | ETH[0.0000000028180955],NFT (569773611169419469)[1],SOL[0.0125828356461805],USD[0.0000007004330650] |
| 08665694 | SHIB[2271147.161066050000000] |
| 08665699 | BTC[0.0000000500000000],USD[0.0000000644227789],USDT[0.000000027339430] |
| 08665731 | USD[0.0076231929840000] |
| 08665756 | DOGE[0.000000004000000] |
| 08665764 | USD[0.0051095700000000] |
| 08665780 | MATIC[1.899402270000000],USD[1.4884343100000000],USDT[0.0000000060402880] |
| 08665787 | ETH[0.0000000050840000],MATIC[0.000000071373646],SOL[0.000000045027367],USD[0.0000000097971712] |
| 08665788 | AVAX[0.599400000000000],BTC[0.0222704000000000],ETH[0.5864687700000000],ETHW[0.3768787700000000],MATIC[29.970000000000000],NEAR[12.287700000000000],SOL[2.107890000000000],USD[178.1774855267846095],USDT[0.0700000000000000] |
| 08665794 | USD[1.0000000000000000] |
| 08665799 | USD[12.7017344252839087] |
| 08665803 | DOGE[0.0000000351485500],ETH[0.0000004200000000],ETHW[0.0000004200000000],SHIB[1.0000000000000000],USD[0.0059374200040278] |
| 08665822 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.2113511500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0023528562984910] |
| 08665858 | BTC[3.0000000000000000],BTC[0.000001350000000],DOGE[2.0000000000000000],ETH[0.0000080900000000],ETHW[1.8857851400000000],SHIB[10.0000000000000000],TRX[3.0000000000000000],USD[71.7636002543130356] |
| 08665881 | BRZ[1.0000000000000000],TRX[1915.879862030000000],USD[0.0000000012369503] |
| 08665886 | USD[0.0073778773742010],USDT[0.0000000009408891] |
| 08665911 | USD[0.0011114500000000] |
| 08665912 | USD[0.0007940189558635] |
| 08665943 | BTC[0.0000000300000000],DOGE[1.0000000000000000],NFT (483549046119900804)[1],NFT (558028985010064755)[1],SHIB[3.0000000000000000],USD[0.0001667983711801] |
| 08665956 | SOL[0.0027900000000000],USD[1.270275000000000] |
| 08665959 | BTC[0.0126489100000000],SHIB[2.0000000000000000],USD[0.5178932862605821] |
| 08665968 | USD[11.9325755695892419] |
| 08665979 | ETH[0.1515171300000000],SOL[0.0000001000000000],USD[512.2307031841766022],USDT[0.0000000042447808] |
| 08665996 | SOL[0.9990000000000000],USD[114.002500000000000] |
| 08666007 | USD[0.0000005699092814] |
| 08666029 | ETHW[0.0750000000000000],SOL[0.0046000000000000],USD[0.0007428720000000],USDT[0.0069050000000000] |
| 08666049 | ETH[0.0000000040325652],SHIB[2.0000000000000000],USD[0.0002290663890712] |
| 08666051 | BTC[0.0005125400000000],CUSDT[1.0000000000000000],USD[0.0003184091028562] |
| 08666053 | CUSDT[2.0000000000000000],ETH[0.0089899900000000],ETHW[0.0089899900000000],SOL[0.2267745900000000],USD[75.0100010482054965] |
| 08666070 | AVAX[1.335897850000000],BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1344591500000000],ETHW[0.1333914800000000],MATIC[108.455363190000000],SHIB[2356731.974695680000000],SOL[2.206638060000000],USD[0.0000000063613926] |
| 08666088 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0000007349257846] |
| 08666098 | TRX[0.0000010000000000],USD[0.0045224839501840],USDT[0.0000000056664320] |
| 08666106 | USD[250.0000000000000000] |
| 08666111 | ALGO[29.522685770000000],DOGE[49.962615470000000],SHIB[90744.101633398308805],SOL[0.0000000018355230],TRX[2.0000000008071487],USD[0.5747392621999929] |
| 08666127 | USD[0.0038071810441795] |
| 08666148 | KSHIB[1321.175841530000000],USD[0.0000000023865730] |
| 08666162 | LTC[0.3071745700000000],SHIB[1273645.802882390000000],TRX[677.8241222800000000],USD[0.2785144939195642] |
| 08666171 | CUSDT[1.0000000000000000],ETH[0.0595962000000000],ETHW[0.0588569400000000],USD[53.2656187138601494] |
| 08666175 | BTC[0.0000000588800000],SHIB[0.0000000083609200],USD[0.0003543806062011] |
| 08666187 | DOGE[0.0064452100000000],ETH[0.0005562000000000],ETHW[0.0005561891400033],KSHIB[0.6056264800000000],SHIB[2.0000000000000000],SOL[0.0007276500000000],TRX[0.0000010000000000],USD[0.0408627551243247] |
| 08666193 | USD[16.5100000000000000] |
| 08666198 | ETH[0.0000327046021559],ETHW[0.0000324200000000],MATIC[0.0000000043327370],SHIB[1.0000000000000000],USD[0.0000000067947923] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08666200 | NFT (289618487570804670)[1],NFT (31271281222751379)[1],NFT (316502151083123152)[1],NFT (331884024420754377)[1],NFT (351710181235967027)[1],NFT (357047564596118506)[1],NFT (364779310765562049)[1],NFT (429564332003355027)[1],NFT (435944970674064364)[1],NFT (460178017868714848)[1],NFT (466689589564381316)[1],NFT (470627992559027187)[1],NFT (486233050462121251)[1],NFT (516291635404585285)[1],NFT (527660293363009358)[1],NFT (533585116641339223)[1],SHIB[0.000000000000000000],SOL[0.057107383872156],TRX[0.000000000000000],USD[0.000000526319679] |
| 08666208 | USD[20.000000000000000] |
| 08666248 | DAI[0.000000028549850],DOGE[338.930982391500120O],NFT (288629810626157407)[1],NFT (320740606955233121)[1],NFT (337635187318343280)[1],NFT (367265896393249748)[1],NFT (368256760029654750)[1],NFT (376341633784111352)[1],NFT (400562219583456384)[1],NFT (403547630308118621)[1],NFT (406218333802563605)[1],NFT (413297426791836155)[1],NFT (421466473218618648)[1],NFT (428423194123790176)[1],NFT (429365967680193707)[1],NFT (432956089111314981)[1],NFT (475351573613062246)[1],NFT (510898879793499985)[1],NFT (536301718150995194)[1],NFT (555376075992521746)[1],NFT (557372144738112815O)[1],NFT (557728893710675282)[1],SHIB[0.000000004000000],SOL[5.21347684783000069],TRX[5.6531372900000000],USD[0.000000070539966] |
| 08666276 | TRX[0.000001000000000000] |
| 08666289 | SOL[1.062644540000000O],USD[0.000002445255648] |
| 08666304 | BAT[1.000000000000000000],BRZ[2.000000000000000],SHIB[1.000000000000000],USD[0.000013993391086] |
| 08666306 | SOL[0.260000000000000] |
| 08666320 | USD[3.674548960000000] |
| 08666324 | BCH[0.000943770000000O],DOGE[6.695397700000000],LINK[0.048906660000000O],LTC[0.004263860000000O],MKR[0.000312250000000O],SHIB[6.000000000000000],SOL[0.003793100000000],TRX[1.000000000000000],UNI[0.091674590000000O],USD[-0.601628314855972] |
| 08666333 | GRT[1.000000000000000],USD[0.000000238839281] |
| 08666334 | ETH[0.021106360000000O],ETHW[0.020846440000000O],LINK[8.761347080000000O],MATIC[27.192447230000000O],SHIB[1.000000000000000],USD[0.000041045236115] |
| 08666340 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],DOGE[0.012636530000000O],SHIB[0.263350383162786],USD[0.000000045558404] |
| 08666354 | USD[2.106328000000000] |
| 08666360 | AAVE[0.000000352532391,AVAX[0.000000039327944],CUSDT[0.000000008556219],DAI[0.000000100000000],LINK[0.000000576455221,PAXG[0.000000018218144],SOL[0.000000056784275],SUSHI[0.000000671168592],TRX[0.000011000000000],USD[0.425688527863826],USDT[0.000000007324487],YF[0.000000091728170] |
| 08666376 | MATIC[0.000000004947985],USD[0.000005825678770] |
| 08666385 | CUSDT[1.000000000000000],SHIB[1.000000000000000],SOL[0.002739000000000],USD[46.973919913028024] |
| 08666412 | USD[0.000000023303535] |
| 08666469 | NFT (433723237913971750)[1],NFT (513393957056238295)[1],NFT (542884745054749615)[1],SOL[0.000000004539586282] |
| 08666475 | BRZ[2.000000000000000],BTC[0.104863060000000O],CUSDT[7.000000000000000],DOGE[7.020165890000000O],ETH[0.053566190000000O],ETHW[0.052900190000000O],SHIB[28.000000000000000],TRX[13.075009750000000O],USD[28.710539387505187] |
| 08666477 | SOL[0.000439390000000] |
| 08666481 | USD[0.000000005178460] |
| 08666501 | CUSDT[3.000000000000000],ETH[0.015079690000000O],ETHW[0.014888170000000O],LINK[1.425135830000000O],MATIC[9.940643180000000O],SHIB[2.000000000000000],SOL[3.397177150000000O],TRX[1.000000000000000],USD[0.000018708481397O] |
| 08666530 | ETH[0.004014230000000O],ETHW[0.003959510000000O],USD[0.000223623648520] |
| 08666537 | ETH[0.002000000000000],ETHW[0.002000000000000] |
| 08666539 | BCH[0.000000025328150],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.007262950205262] |
| 08666574 | ALGO[0.000000004725289],BF_POINT[300.000000000000000],BRZ[0.000000007073236],BTC[0.000000005781264],DOGE[0.000000072697278],ETHW[0.000000010225350],MATIC[0.000000000479],NFT (320039486589202633)[1],NFT (395951476951721643)[1],NFT (498566158567547616)[1],NFT (576275219154510867)[1],SHIB[1.000000006620092],SOL[0.000000002730000],USD[244.139810070351675],YF[0.000000024082208] |
| 08666611 | BTC[0.000047875075960O],LTC[0.000000004352160],USD[0.003460852737037] |
| 08666616 | ETH[0.003953790000000O],ETHW[0.003953790000000] |
| 08666771 | AAVE[0.460044940000000O],BAT[0.001086640000000O],BTC[0.000000004000000],DOGE[2.000000000000000],ETHW[0.301820800000000O],GRT[231.653972100000000O],SHIB[92.311059410000000O],TRX[5.000000000000000],USD[2.1181819778175095] |
| 08666774 | SOL[0.922348340000000O],USD[0.000001076265169] |
| 08666815 | USD[3.991539649506748] |
| 08666818 | BTC[0.000018425500000],USD[0.354951240000000O],USDT[1.000028000000000] |
| 08666873 | DOGE[1.000000000000000O],ETH[0.000000061065100],TRX[0.000010000000000O],USD[0.000008092710008] |
| 08666951 | DOGE[1.000000000000000O],ETH[0.002257240000000O],ETHW[0.002224120000000O],USD[0.000550266297813O] |
| 08666960 | ETH[0.002893220000000O],ETHW[0.002895220000000O],NFT (292020152758607184)[1],NFT (308363338604465225)[1],NFT (312138268964753572)[1],NFT (324311509217817660)[1],NFT (325718260219827924)[1],NFT (338975308726860141)[1],NFT (341279127071930160)[1],NFT (414147905056089032)[1],NFT (436224901241252470)[1],SHIB[3.000000000000000O],SOL[0.780930770000000O],TRX[1.000000000000000O],USD[0.020059194213727] |
| 08666974 | USD[0.006908716149858] |
| 08666985 | ETH[0.048681270000000O],ETHW[0.048079350000000O],TRX[1.000000000000000O],USD[0.599351612883568O] |
| 08666993 | BRZ[2.000000000000000],DOGE[1.000000000000000O],ETH[0.054417890000000O],ETHW[0.053742780000000O],GRT[1.000000000000000O],TRX[1.000000000000000O],USD[12.594460063622068O],USDT[11.194251810000000O] |
| 08667005 | USD[0.000000005870584] |
| 08667013 | DOGE[153.079315609316990O],ETH[0.004824560000000O],ETHW[0.004769840000000O],SHIB[143335.708828780000000],USD[0.0000011166699125],USDT[0.000000007788810] |
| 08667066 | BTC[0.000114130000000],SHIB[190325.748538860000000O],SOL[0.091004300000000O],USD[0.137716849911043O] |
| 08667091 | SOL[0.126370760000000O],USD[318.960729940000000] |
| 08667130 | SOL[0.016428000000000501] |
| 08667144 | BTC[0.000487830000000O],SHIB[2.000000000000000O],USD[0.000706956716879O] |
| 08667157 | USD[26.593221920000000] |
| 08667182 | LTC[0.000000011000000],NFT (463354361390441118)[1],NFT (541714575031263115)[1],SHIB[0.000000038116700O] |
| 08667198 | SOL[9.350640000000000O],USD[4.096000000000000O] |
| 08667206 | BF_POINT[100.000000000000000O],USD[0.091956534728321] |
| 08667218 | DOGE[1.000000000000000O],USD[0.003387717268720] |
| 08667221 | CUSDT[3.000000000000000O],DOGE[5.759826170000000O],NFT (304010117480758510)[1],NFT (330171910837650818)[1],NFT (341983361196071232)[1],NFT (406891827482604693)[1],NFT (454928306686821772)[1],SHIB[5.275779370000000O],SOL[0.107792040003355085],TRX[1.000000000000000O],USD[0.000028678599956] |
| 08667238 | DOGE[1.000000000000000O],USD[3.946773900663668],USDT[488.288384760000000O] |
| 08667239 | BTC[0.002159310000000O],USD[1.291816687805100O] |
| 08667244 | CUSDT[1.000000000000000O],LTC[1.757450620000000O],USD[0.000000380754906O] |
| 08667260 | SHIB[2.000000000000000O],USD[37.237179665471356] |
| 08667269 | BTC[0.000030250000000O],LTC[0.008812110000000O],SOL[0.000000029775200],USD[0.318609750000000O] |
| 08667270 | USD[0.000000009227386],USDT[2759.200100000000000O] |
| 08667280 | SHIB[1.000000000000000O],USD[50.947513905929110O],USDT[0.000000112043536] |
| 08667285 | ETH[0.164136310000000O],ETHW[0.164136310000000O],LINK[13.992610490000000O],SHIB[2.000000000000000O],SOL[2.207855920000000O],TRX[1.000000000000000O],USD[0.000310180155956] |
| 08667306 | ETHW[0.080817850000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08667318 | MATIC[0.000000100000000],NFT[455125808819940420][1],USD[0.000000100911569] |
| 08667377 | SHIB[23976000.000000000000000],USD[2.240000000000000] |
| 08667381 | USD[212.784635700000000] |
| 08667411 | USD[480.000000000000000] |
| 08667415 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[366.904961432501369] |
| 08667418 | AVAX[118.000000000000000],SOL[77.192730000000000],TRX[0.011614000000000],USD[5665.896332801714411 5],USDT[38828.730811010000000] |
| 08667426 | NFT[305948820844618705][1],NFT[343886175038517023][1],NFT[525480349404889394][1],SHIB[2.000000000000000],SOL[0.175467600000000],UNI[1.079421760000000],USD[0.515271514593489] |
| 08667427 | TRX[0.340014548835195 8],USD[0.000000000161 5250],USDT[0.000000081590182] |
| 08667440 | BTC[0.002616860000000],CUSDT[2.000000000000000],USD[0.004019422889912] |
| 08667451 | BTC[0.000015410000000],ETH[0.000000090363357],ETHW[0.000000090363357],USD[21.906485385528440 4] |
| 08667460 | USD[50.000000000000000] |
| 08667461 | BTC[0.000770770000000],DOGE[141.658921320000000],SHIB[2766317.612160490000000],USD[0.000231142280470] |
| 08667467 | MATIC[0.000479900000000],NFT[400691865671368992][1],NFT[401489713313329535][1],SHIB[8235.454590000000000],SOL[0.005762140000000],USD[32.471753617641 2970] |
| 08667474 | USD[106.391346170000000] |
| 08667482 | DOGE[0.000000015570000],SHIB[10.793888186884 0236],USD[0.008001065646 7593] |
| 08667489 | USD[0.000000009274 2412] |
| 08667505 | USD[0.002290707427 7013] |
| 08667509 | SHIB[1.000000000000000],USD[0.000259663104 1802] |
| 08667515 | AAVE[6.176116650000000],AVAX[9.452470740000000],BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.044388390000000],CUSDT[11.000000000000000],DOGE[1928.253820690000000],ETH[0.549657680000000],ETHW[0.549421740000000],LTC[4.635268210000000],MATIC[376.246679960000000],SHIB[53.000000000000000],SOL[15.853822070000000],TRX[13.074412730000000],UNI[53.520655300000000],USD[2.899144155134031 07] |
| 08667521 | NFT[494087212526201107][1],NFT[566099385839803438][1],USD[0.000047439729160],USDT[0.000000047904176] |
| 08667526 | SHIB[7267.121707530000000],TRX[1.000000000000000],USD[0.019807935557 13289] |
| 08667543 | NFT[310087257461317534][1],NFT[477135587535666163][1],NFT[487394825846747853][1],NFT[498809231096050506][1],USD[23.810772876 7468040] |
| 08667544 | USD[0.048776750000000] |
| 08667546 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.336266260000000],SHIB[31.000000000000000],TRX[2.000000000000000],USD[0.896804579486 7764] |
| 08667547 | USD[1.000000000000000] |
| 08667561 | USD[0.674876379988 7426] |
| 08667576 | BRZ[2.000000000000000],DOGE[769.162710460000000],ETH[0.000724860000000],LINK[2.029855130000000],SHIB[51605334.592564810000000],SUSHI[10.093401160000000],TRX[3.000000000000000],USD[1.127344715060 2400] |
| 08667599 | USD[81.104092443654 6240] |
| 08667601 | BTC[0.000007240000000],USD[1.994446604103 4444] |
| 08667606 | PAXG[0.000099400000000] |
| 08667608 | CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.143842510000000],ETHW[0.143842510000000],SHIB[2.000000000000000],SOL[4.678704810000000],TRX[2.000000000000000],USD[212.277435753117 682] |
| 08667609 | BTC[0.000000100000000],NFT[442025442242189383][1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.004692717170182] |
| 08667610 | MATIC[0.008239600000000] |
| 08667624 | BTC[0.001125970000000],SHIB[1.000000000000000],USD[0.010355246724 8010] |
| 08667626 | SOL[3.233489600000000] |
| 08667637 | AVAX[0.150115330000000],BRZ[3.000000000000000],CUSDT[1.000000000000000],DOGE[12.305908280000000],ETH[0.000000028882298],LINK[1.787979040000000],MATIC[22.645325430000000],NFT[478363324974486312][1],NFT[479844029902696949][1],SHIB[24.000000000000000],USD[0.054269345468 8105] |
| 08667640 | BTC[0.000000063572512],ETH[0.000021670405946],ETHW[0.000021670405946],SHIB[84821.034489960000000],SOL[0.000000092250000],USD[0.024365040452189],USDT[0.000091400000220] |
| 08667649 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.855776058821 0352] |
| 08667650 | USD[0.000014014261 2184] |
| 08667653 | BTC[0.001200000000000],USD[3.836040000000000] |
| 08667657 | ALGO[378.535765540000000000],GRT[0.004876720000000],SHIB[28.835130440000000],USD[0.015984224865 7621] |
| 08667669 | USD[0.692326400000000] |
| 08667678 | BAT[17.650289650000000],BTC[0.000258950000000],CUSDT[4.000000000000000],DOGE[69.524687520000000],ETH[0.005420320000000],ETHW[0.005420320000000],GRT[11.850709680000000],MATIC[8.072321000000000],SOL[0.139188300000000],TRX[332.436585640000000],USD[0.000236206130195] |
| 08667687 | AVAX[0.000255700000000],DOGE[3.000000000000000],LINK[1.024168590000000],NFT[354550752946048775][1],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.007676032247090] |
| 08667696 | AVAX[0.108326330000000],TRX[1.000000000000000],USD[0.000001426908818] |
| 08667704 | BAT[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.191692745901 8526],USDT[2.098441850000000] |
| 08667732 | CUSDT[1.000000000000000],SOL[1.950254470000000],USD[0.000001089621770] |
| 08667744 | USD[0.009177720981 5087] |
| 08667756 | BTC[0.000000100000000],ETH[0.000000010000000],ETHW[0.044445470000000],USD[0.000000009446 1027],USDT[116.495819692200 4625] |
| 08667757 | ETH[0.000636000000000],ETHW[0.000636000000000],USD[4350.311667977918661],USDT[0.003944000000000] |
| 08667760 | BTC[0.011293050000000] |
| 08667780 | ETH[0.003978000000000],ETHW[0.003978046483745],SOL[0.015005017671 0120],USD[0.000000371785048 8],USDT[1.227864752672 3253] |
| 08667783 | BTC[0.006466520000000],CUSDT[2.000000000000000],ETH[0.089421350000000],ETHW[0.089421350000000],USD[0.000001769975 9745] |
| 08667784 | BTC[0.013086900000000],ETH[0.095904000000000],ETHW[0.095904000000000],SOL[1.848150000000000],USD[87.100700000000000] |
| 08667793 | AVAX[0.155798870000000],NFT[494731595175540481][1],SOL[0.954237120000000],USD[0.000000315243 5276] |
| 08667802 | USD[53.195187340000000] |
| 08667814 | NFT[351096329532362348][1],USD[46.461439364009 6495] |
| 08667826 | BTC[0.000000053430000] |
| 08667831 | DOGE[96.453740737512 5165],ETH[0.000030856060 3004],ETHW[0.000030860703681 1],KSHIB[406.466209602520000],SHIB[3.000000000000000],USD[2.059875655571 0946] |
| 08667834 | SOL[0.000000100000000],USD[0.000000045625553],USDT[0.000000072246472] |
| 08667838 | USD[1.991264852704 6720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08667863 | BTC[0.0000000331636994],ETH[0.0000000018800000],TRX[0.0000000333848408],USD[0.561158270866135],USDT[0.0000000027140036] |
| 08667871 | CUSDT[3.000000000000000],DOGE[147.748685100000000],ETH[0.018434840000000],ETHW[0.018202280000000],KSHIB[1823.899743870000000],LTC[0.281797690000000],SHIB[3.000000000000000],SOL[1.414356940000000],TRX[72.078343580000000],USD[2.180989244106641],USDT[20.7284775400000000] |
| 08667876 | NFT (369095529822597467)[1],SOL[0.003029280000000] |
| 08667892 | BTC[0.0057455600000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0095393555421019] |
| 08667894 | USD[0.0100000000000000] |
| 08667913 | CUSDT[1.000000000000000],USD[0.0100000002597296] |
| 08667918 | DOGE[3.000000000000000],USD[0.000000070642486] |
| 08667923 | BTC[0.0013039400000000] |
| 08667929 | CUSDT[1.000000000000000],SHIB[167245.226688630000000],USD[0.000000026653795] |
| 08667937 | BTC[0.0036963000000000],ETH[0.051544790000000],ETHW[0.051544791522187 9],KSHIB[249.750000000000000],USD[14.907963263713774 4],USDT[0.0000000027347362] |
| 08667946 | BTC[0.0000646300000000],DOGE[7.009743390000000],ETH[0.002218580000000],ETHW[0.002191220000000],USD[0.861680289145 2837] |
| 08667949 | BTC[0.0090000000000000],USD[100.888916000000000] |
| 08667956 | NFT (369358758264868479)[1],SHIB[1.000000000000000],SOL[0.002580310000000],TRX[1.000000000000000],USD[0.000001109283 00],USDT[92.404536560000000] |
| 08667958 | USD[26.597593730000000] |
| 08667961 | BAT[7.9920000000000000],BTC[0.0002250100000000],CHF[0.108793589920684 48],DOGE[0.678295590000000],ETH[0.005000000000000],EUR[0.001051234389791 6],MXN[0.000418037245546 5],NFT (475282468404747180)[1],SOL[2.499840390000000],TRX[454.773000000000000],USD[0.307080621971 8733] |
| 08667966 | BRZ[1.000000000000000],BTC[0.0446983400000000],CUSDT[3.000000000000000],DOGE[8639.159891610000000],ETH[0.771009630000000],ETHW[0.770678750000000],SHIB[13.000000000000000],SOL[6.126890050000000],TRX[9.000000000000000],USD[0.284661656631 8604] |
| 08667998 | CUSDT[2.000000000000000],SOL[0.383146950000000],USD[7.500020652834074] |
| 08668003 | DOGE[0.000000010000000],USD[2.345865360068755 2] |
| 08668018 | USD[222.130000000000000] |
| 08668021 | CUSDT[1.000000000000000],SHIB[2299908.003679850000000],USD[0.000000000000610] |
| 08668042 | BTC[0.0000000865635339 0],DOGE[1.000000000000000],ETH[0.000000150000000],ETHW[0.000000150000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.017787606355 6855],USDT[0.512156917122 4605] |
| 08668047 | CUSDT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[72.803182668368 9375] |
| 08668050 | NFT (492549184320004679)[1],SHIB[1.000000000000000],USD[0.000595282206 8305] |
| 08668054 | SOL[21.710200780000000],USD[0.409877843724 8342] |
| 08668070 | AAVE[0.0800000000000000],AVAX[3.000000000000000],BAT[23.000000000000000],BCH[0.112972590000000],BRZ[78.000000000000000],BTC[0.000755870000000],CUSDT[681.000000000000000],DAI[10.000000000000000],DOGE[156.204477330000000],ETH[0.005779110000000],ETHW[0.005779110000000],EUR[18.732609720 0000000],GRT[46.243416100000000],KSHIB[480.000000000000000],LINK[1.160705390000000],LTC[0.100000000000000],MATIC[10.000000000000000],MKR[0.008000000000000],NFT (458893637332489233)[1],NFT (570440191156897272)[1],NFT (575517796700513205)[1],PAXG[0.007897400000000],SHIB[1509139.307897070000000],SOL[0.200000000000000],SUSHI[6.006097950000000],TRX[317.001351120000000],UNI[1.815724340000000],USDI-16.05015137240900941,USDT[14.970000000000000000],WBTC[0.000300000000000000] |
| 08668099 | CUSDT[6.000000000000000],DOGE[348.361946390000000],ETH[0.035601870000000],ETH[0.035601870000000],MATIC[30.095576290000000],SHIB[105395.418325860000000],TRX[1658.695293800000000],USD[0.000022700219 7598] |
| 08668100 | ETH[3.810952590000000],ETHW[3.810952590000000] |
| 08668120 | DOGE[1.000000050000000],ETH[0.000000097218750],LINK[0.000000025207771],MATIC[0.000000087297557],SHIB[2.000000070217816],SOL[0.000000000000002757093],SUSHI[0.000000085393650],TRX[0.000000087754761],USD[0.005914012201 9606],USDT[0.000000002537 3278] |
| 08668121 | USDT[0.000000003764 1498] |
| 08668131 | BRZ[2.000000000000000],DOGE[6.000000000000000],ETH[0.000000001337261],SHIB[14.000000000000000],TRX[1.000000000000000],USD[0.000000004387 2060] |
| 08668133 | ETH[0.0005669300000000],ETHW[0.539566930000000],USD[745.556723536523 1623] |
| 08668158 | BTC[0.0005127300000000],CUSDT[2.000000000000000],DOGE[85.723757730000000],ETH[0.007607600000000],ETHW[0.007511840000000],USD[0.000574053100028] |
| 08668180 | SOL[0.0043093200000000],USD[0.000000701207 5756] |
| 08668184 | USD[31.925622041000000] |
| 08668194 | BRZ[3.000000000000000],CUSDT[17.000000000000000],DOGE[9.100649700000000],ETH[0.000002960000000],ETHW[0.000002960000000],GRT[1.000000000000000],SHIB[20.000000000000000],TRX[5.000000000000000],USD[0.006159801406 5898] |
| 08668226 | BTC[0.0000222600000000],ETHW[8.132495340000000],USD[44294.442970361280000],USDT[0.000243219773 0128] |
| 08668247 | BRZ[1.000000000000000],BTC[0.0037255800000000],CUSDT[3.000000000000000],DOGE[587.653372740000000],ETH[0.032308620000000],ETHW[0.031911700000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[18.270198608363 1079] |
| 08668252 | BTC[0.0000185800000000],MATIC[2.000000000000000],USD[0.000403899651 2540] |
| 08668271 | CUSDT[1.000000000000000],SOL[4.707663990000000],USD[0.009113574922 4768] |
| 08668272 | ETHW[0.554656950000000],SHIB[1.000000000000000],USD[0.000001401037 435] |
| 08668290 | BTC[0.0036040000000000] |
| 08668295 | USD[2.005238624231 0000] |
| 08668302 | SHIB[1.000000000000000],USD[0.038509174985 384] |
| 08668303 | SOL[0.000000012888537],USD[0.000000010189 44156] |
| 08668311 | ETH[0.292167670000000],ETHW[0.292167670000000],SOL[0.004999910000000],USD[0.631423489186 7226] |
| 08668317 | BRZ[1.000000000000000],DOGE[784.459938180000000],ETH[0.015367508875 0000],ETHW[0.015175988875 0000],PAXG[0.022914420000000],SHIB[2269788.583740993 7100000],USD[0.000062532621 853] |
| 08668322 | CUSDT[1.000000000000000],SOL[0.000000003960 0000] |
| 08668323 | USD[21.000000000000000] |
| 08668338 | USD[20.000000000000000] |
| 08668339 | USD[50.013658320000000] |
| 08668354 | SOL[0.000000010000000],TRX[1.000000000000000],USD[0.0000000432655 03] |
| 08668359 | CUSDT[2.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.001037316190 9614] |
| 08668366 | NFT (512728971448872714)[1],NFT (524250927115507005)[1],USD[0.003187888406 948] |
| 08668386 | AVAX[0.000009230000000],BTC[0.000000000000000],USD[0.008132939334 936] |
| 08668390 | BTC[0.0508000000000000],DOGE[3487.685550000000000],ETH[0.177830900000000],ETHW[0.177830900000000],SHIB[22878245.000000000000000],SOL[13.251583000000000],USD[5.241344640000000] |
| 08668399 | BTC[0.0200000000000000],ETH[0.008190711 9840000] |
| 08668411 | BTC[0.0001220000000000],USD[0.000602107060710] |
| 08668417 | BRZ[1.000000000000000],ETHW[0.545349090000000],NFT (475395789404147066)[1],SHIB[1.000000000000000],SOL[0.000086950000000],TRX[8.000000000000000],USD[0.000008576185 891],USDT[2.080196080000000] |
| 08668418 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[0.001986944 7960448] |
| 08668424 | SHIB[870.268852740000000],SOL[0.152072180000000],USD[0.000000000000 030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08668445 | DOGE[25.0000000025642920],USD[0.0639970701360741] |
| 08668447 | KSHIB[45.4299513300000000],USD[1.0000000000196597] |
| 08668459 | BTC[0.0025457600000000],USD[0.0002372566764240] |
| 08668481 | BRZ[3.0000000000000000],DOGE[6.0000000000000000],ETH[1.4833014500000000],ETHW[1.4826785200000000],SHIB[26.0000000000000000],TRX[13.0744127300000000],USD[0.0032573133467494] |
| 08668486 | ETH[0.9606490700000000],ETHW[0.9602368800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[3.4701518660366543] |
| 08668489 | USD[20.0000000000000000] |
| 08668502 | CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.5689461416256335] |
| 08668508 | BAT[1.0000000000000000],BRZ[8.1882422600000000],DOGE[19.6731894600000000],ETH[36.4272796900000000],ETHW[36.4277796900000000],GRT[2.0000000000000000],NFT (315759074386099641)[1],NFT (330194908444929832)[1],NFT (470655407856128135)[1],SHIB[407850.9569464000000000],TRX[24.5582571300000000],USD[0.0082901373100552],USDT[0.1410155405755377] |
| 08668511 | CUSDT[1.0000000000000000],ETH[0.0398866800000000],ETHW[0.0398866800000000],SHIB[1.0000000000000000],USD[0.0000095290160008] |
| 08668515 | SHIB[1.0000000000000000],USD[0.0000027293821334] |
| 08668534 | ETH[0.0035947700000000],ETHW[0.0035947700000000],USD[0.0000014465363443] |
| 08668535 | CUSDT[1.0000000000000000],SOL[0.1440223500000000],USD[0.0000071982277770] |
| 08668545 | SHIB[1.0000000000000000],SOL[0.0000000015622048],TRX[277.8300274400000000],USD[0.0932530833276965],USDT[0.0000008691784368] |
| 08668555 | ETH[0.0031024700000000],SHIB[1.0000000000000000],USD[0.0000145411055607] |
| 08668556 | USD[288.6665797829560853],USDT[8.3457118180170328] |
| 08668565 | USD[0.0000000106510502] |
| 08668576 | ETH[0.0000000021871090],USD[0.0001743218085568],USDT[0.0000305912914516] |
| 08668580 | TRX[1.0000000000000000],USD[0.0040874717132232],USDT[1.0000000000000000] |
| 08668584 | DOGE[0.0000000052383076],USD[7.0000000085347792] |
| 08668588 | LINK[1.4689858500000000],SHIB[1.0000000000000000],USD[0.0000000678500466],USDT[0.0000091479822948] |
| 08668599 | USD[2.9134400000000000] |
| 08668600 | USD[0.0000010877696273] |
| 08668622 | DOGE[3.9962000000000000],SOL[7.1574350000000000],USD[16.0790912657420320] |
| 08668633 | NFT (310202617111259636)[1],NFT (325886428885991395)[1],NFT (365710017685443650)[1],NFT (422531626890982201)[1],SOL[0.0000000100000000],USD[0.0000011154889734] |
| 08668637 | USD[0.0000000033371657] |
| 08668642 | NFT (361916991495719891)[1],NFT (500734296845891716)[1],SOL[0.3236277900000000],USD[53.5560206776764157] |
| 08668643 | BTC[0.0008372000000000],TRX[1.0000000000000000],USD[0.0006638791494680] |
| 08668647 | SOL[1.1200000000000000],USD[0.8516656000000000] |
| 08668648 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0078127779591941] |
| 08668652 | BTC[0.0005079800000000],DOGE[148.3327181900000000],ETH[0.0068006800000000],ETHW[0.0068006800000000],KSHIB[825.8023647900000000],SHIB[825114.7928064300000000],USD[0.3471911166322342],USDT[0.0000000028558147] |
| 08668667 | USD[25.0000000000000000] |
| 08668694 | USDT[0.2907550000000000] |
| 08668705 | BTC[0.0000000094652575],USD[0.0000000436723681],USDT[0.0000000039806822] |
| 08668714 | NFT (490437919079582134)[1],NFT (550156218840698220)[1],SOL[0.0442944000000000] |
| 08668733 | BTC[0.0130305700000000],NFT (447851399322414221)[1],NFT (456496278339023390)[1],SHIB[4.0000000000000000],SOL[1.5503170200000000],USD[0.5092276271135687] |
| 08668742 | ETH[0.0066547300000000],ETHW[0.0066547300000000],NFT (296420817106106608)[1],NFT (344876207255899513)[1],NFT (390186103306548564)[1],NFT (519713790736480955)[1],NFT (563818827902134798)[1] |
| 08668745 | SOL[0.3288328600000000],USD[0.0000007279099168] |
| 08668746 | USD[250.0000000000000000] |
| 08668758 | SOL[1.9905169600000000] |
| 08668774 | BTC[0.0130027700000000],ETH[0.0316874500000000],ETHW[0.0316874500000000],USD[0.0004034678250280] |
| 08668775 | SOL[0.0000000059387410],USD[3.7858500087376368],USDT[0.8697694200000000] |
| 08668789 | BTC[0.0000000025000000],ETH[0.0000000133184584],ETHW[0.0000000133184584],SUSHI[0.1580000000000000],USD[2.1317349500000000] |
| 08668790 | NFT (399039700212589668)[1],USD[50.0100000000] |
| 08668794 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[18.7793880546000000],TRX[1.0000000000000000],USD[0.0000280283931619] |
| 08668796 | SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0029332063008117] |
| 08668800 | USD[0.9824225500000000] |
| 08668803 | CAD[0.0000000026899690],ETH[0.0000000906026654],ETHW[0.0000000906026654],SOL[0.0015448750556461],USD[0.0000007123808705],USDT[0.0000000070560600] |
| 08668808 | SOL[0.0000000100000000] |
| 08668811 | SOL[0.0000000608146616] |
| 08668817 | DOGE[1.0000000000000000],ETH[0.0000000100000000],SOL[0.0000000100000000],USD[0.0048477074491615] |
| 08668840 | ETH[0.0000001115591680],SOL[0.0083581266269930],USD[0.0000001411055726] |
| 08668850 | DOGE[2.0000000000000000],ETHW[8.4196894300000000],GRT[209.3637845900000000],LINK[131.5557213900000000],SHIB[3.0000000000000000],USD[0.0000001636783546] |
| 08668857 | USD[1.6455928000000000] |
| 08668864 | CUSDT[2.0000000000000000],DOGE[2399.3539932100000000],SHIB[42023750.5706112700000000],TRX[3.0000000000000000],USD[0.0109132433064735] |
| 08668866 | CUSDT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0104211073550088] |
| 08668869 | AAVE[0.1459730000000000],AVAX[1.0988001900000000],BTC[0.0050265600000000],DOGE[169.2736763903961475],ETH[0.0000000079291640],ETHW[0.0000000079291640],LINK[2.7889579036812530],MATIC[29.3257984706867954],SOL[0.4339511230622604],SUSHI[5.4555964834040853],UNI[2.1548222621532816],USD[20.0000282132622258] |
| 08668875 | USD[0.5985772400000000] |
| 08668879 | MATIC[0.0000000100000000] |
| 08668890 | BTC[0.0000000050000000],USD[0.0002488291263104],USDT[0.0000000001765500] |
| 08668898 | BTC[0.0002403300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08668900 | BRZ[1.000000000000000],BTC[0.055768810000000],DOGE[2.000000000000000],ETH[0.376421320000000],ETHW[0.376263080000000],GRT[1.000000000000000],SOL[18.820957990000000],USD[3.417589047474904] |
| 08668907 | ETH[0.022876990000000],ETHW[0.022876990000000],USD[0.000008829801121217] |
| 08668909 | SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.013633984561056] |
| 08668911 | DOGE[2.000000000000000],ETH[0.000000300000000],ETHW[0.000000300000000],GRT[10.617392910000000],SHIB[1.000000000000000],SOL[1.642468146434045],USD[0.000478098613899] |
| 08668926 | USD[1.609298040547824] |
| 08668931 | USD[531.947937840000000] |
| 08668932 | BTC[0.001534620000000],ETH[0.021283750000000],ETHW[0.021283750000000],USD[0.177770728565166],USDT[0.000000082776640] |
| 08668942 | USD[106.387459830000000] |
| 08668944 | USD[0.000000008875689],USDT[2.500000000000000] |
| 08668963 | ETH[0.175286260000000],ETHW[0.175286260000000],NFT[312561735664614697][1],NFT[362243273191747543][1],NFT[391502901779535517][1],NFT[427259574696534521][1],NFT[461831284455544816][1],NFT[484866451326771636][1],NFT[523184642447430815][1],NFT[526162997533998406][1],USD[43.216748600000000] |
| 08668970 | ETH[0.309430505801793804][1],NFT[328175880135208333][1],NFT[337917631183985922][1],NFT[369607830239132626][1],NFT[440106357235679736][1],NFT[475574395870335333][1],NFT[524507919719391596][1],NFT[540758316444198037][1],NFT[543032704613485900][1],NFT[545023958188465333][1],NFT[566286339526627903][1],SOL[0.278360650000000],USD[0.000000582677415] |
| 08669004 | ETH[0.003586820716302 4],USDT[0.000000006362073 8] |
| 08669018 | SUSHI[248.500000000000000],USD[81.480409400000000] |
| 08669022 | NFT[334833254655434307][1],NFT[570772315995548987][1],USD[13.015946704444274 04] |
| 08669026 | BRZ[1.000000000000000],USD[0.024659548737798 2] |
| 08669043 | BTC[0.077522400000000],SOL[14.989000000000000],USD[58.393500000000000] |
| 08669046 | AVAX[0.000000007848120 3],DAI[0.000000009720149 0],ETH[0.000000009526942 7],ETHW[1.002553029526942 7],SHIB[11.000000000000000],SOL[0.000000008876117 3],USD[0.000000007498148 1],USDT[0.000000006863361 0] |
| 08669048 | CUSDT[1.000000000000000],ETHW[0.086645110000000],USD[250.000000224910199 9] |
| 08669060 | USD[0.000000064320800],USDT[0.000000694176998 5] |
| 08669063 | USD[0.000000439598024 8] |
| 08669071 | NFT[367187139748253242][1],USD[0.010000000000000] |
| 08669092 | SOL[1.707323070000000],USD[0.000000266767864 1] |
| 08669098 | BF_POINT[500.000000000000000] |
| 08669104 | SOL[0.000000100000000],USD[0.048147160000000],USDT[0.006572000000000] |
| 08669114 | USDT[0.000000038218376] |
| 08669115 | NFT[292688470666853725][1],NFT[416388878386006957][1],NFT[526928447559642248][1],USD[13.579918020000000] |
| 08669117 | USD[0.079116450000000] |
| 08669120 | LINK[5.900000000000000],MKR[0.011000000000000],SHIB[330000.000000000000000],SOL[0.889110000000000],USD[0.005372800000000] |
| 08669123 | BTC[0.000113090000000],NFT[363314709623731969][1],NFT[462118202510096547][1],NFT[521896543836873283][1],NFT[554798437232548115][1],USD[85.463766667095960 0] |
| 08669125 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[2.265104000000000] |
| 08669128 | NFT[296199330578115488][1],NFT[319578962762625 16][1],NFT[362175147524779465][1],NFT[399394818129478873][1],NFT[490030501694881615][1],NFT[508451420984150351][1],NFT[567307760258302378][1],USD[6682.000000000000000] |
| 08669144 | BTC[0.000256850000000],SOL[0.088337600000000],USD[0.003286983595430] |
| 08669161 | SOL[6.110000000000000],USD[0.367315400000000] |
| 08669163 | ETH[0.000000100000000],NFT[334986938788108395][1],USD[0.000032391546966] |
| 08669194 | ETH[0.000016871623592],ETHW[0.000016871623592],LINK[0.000000059868789],SOL[0.000000087452431],USD[0.087086621439749],USDT[0.000000024709075] |
| 08669218 | SOL[0.000000017561108] |
| 08669223 | BTC[0.036574200000000],ETH[1.559000000000000],NFT[337507611286699856][1],SOL[0.020000000000000],USD[527.517582750000000],USDC[51.000000000000000] |
| 08669238 | ETH[0.000000026986772],NFT[546248468748478357][1],SOL[0.000000100000000],USD[0.000304972697920] |
| 08669247 | NFT[291418351449554625][1],NFT[305525291741264918][1],NFT[326639305180467642][1],NFT[393830016854638569][1],NFT[400533293977041371][1],NFT[445964947754441544][1],USD[20.000000000000000] |
| 08669270 | NFT[336200932570123669][1],USD[0.002849406042088] |
| 08669279 | BTC[0.000000000000000],BTC[0.000028186094321 4],DOGE[5.000000000000000],ETH[0.000000056841311],ETHW[0.000000785716 92],SHIB[27.000000000000000],USD[0.001580231903182],USDT[0.000000093711000] |
| 08669283 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.000000100000000],ETHW[1.435768819321554 4],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.004873881171356 2] |
| 08669291 | NFT[296395927060185631][1],NFT[296597350505152264 2][1],NFT[300707389097529344][1],NFT[326210890196732701][1],NFT[378893413707957615][1],NFT[499410587365929653][1],NFT[544065341569931891][1],NFT[565879631046035312][1],USD[0.000000050561569 45],USDT[0.000000093711000] |
| 08669300 | ETH[0.010201990000000],ETHW[0.010201990000000],NFT[318593445304327204][1],NFT[322956621851547309][1],NFT[341157276166440857][1],NFT[371840786152564331][1],NFT[554309209482962467][1],USD[0.000114601298369] |
| 08669301 | NFT[320122406406700288][1],NFT[431227822253386 33][1],NFT[510262914641822514][1],USD[0.941003850000000] |
| 08669313 | SOL[0.000000100000000],USD[14.667176753627769 3] |
| 08669323 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.000003311144181 79] |
| 08669325 | ETH[0.000147190000000],ETHW[0.000147185867468 8],NFT[415263049484331425][1],NFT[449551966943333493][1],NFT[559568687411146260][1] |
| 08669340 | NFT[367660940911260876][1],NFT[384756113131377171][1],USD[247.20000000 0] |
| 08669357 | ETH[0.027024560000000],ETHW[0.027024561948741 2],NFT[301846471608322019][1],USD[316.482272885000000 0] |
| 08669358 | USD[10.000000000000000] |
| 08669362 | SOL[0.010000000000000],USD[0.000009602137500] |
| 08669378 | ETH[0.106046630000000],NFT[291560735050515216][1],NFT[336156214984718207][1],NFT[386426798159847122][1],NFT[404148093824385202][1],SHIB[1.000000000000000],SOL[0.000000090000000],USD[0.000108690822142],USDT[0.000000142254994] |
| 08669385 | NFT[349716249404702995][1],NFT[434314228915110083][1],NFT[501952419379069387][1],NFT[563973718667634393][1],USD[10.000000000000000] |
| 08669386 | MATIC[50.422621410000000],SOL[17.941645240000000],USD[0.007671702725356] |
| 08669395 | NFT[304213247834064306][1],NFT[342755648304166417][1],NFT[570096294631052847][1],SOL[0.089522790000000] |
| 08669415 | USD[1.063709390000000] |
| 08669419 | NFT[539970695969933527][1],NFT[574510031793364455][1],USD[25.975478400000000] |
| 08669426 | USD[10.638746040000000] |
| 08669431 | CUSDT[2.000000000000000],USD[94.918574627852 3226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08669434 | BTC[0.0023351979000000],USD[0.1580645000000000] |
| 08669445 | DOGE[1.00000000000000000],SHIB[3413638.0228056400000000],USD[5.3106846000000001603] |
| 08669451 | BRZ[4.00000000000000000],CUSDT[2.00000000000000000],DOGE[8.00000000000000000],ETH[0.0000000051000000],LTC[0.00000000062755101],SHIB[13.00000000000000000],TRX[8.00000000000000000],USD[0.0034122185667180] |
| 08669452 | NFT[365666428037849384][1],NFT[470784808686051793 9][1],NFT[505597292900816829][1],NFT[558774361555478278][1],SOL[0.00000000100000000],USD[0.3638689737029545] |
| 08669466 | NFT[340330700805709512][1],NFT[456304814375193360][1],NFT[518880622490300890][1],USD[0.01000000000000000] |
| 08669493 | ETHW[5.00000000000000000],NFT[310635058537742057][1],NFT[366065460995692777][1],NFT[425200176235601483][1],NFT[481361460094982727][1],NFT[506559526804857205][1],NFT[554237745994310449][1],NFT[555120633457669814][1],SOL[43.0499950000000000],USD[59.00000000000000000] |
| 08669496 | USD[0.0000147872134509],USDT[0.0000052847274029] |
| 08669517 | BTC[0.0001151267776000],CUSDT[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.0103265900000000],ETHW[0.0102034700000000],KSHIB[199.3814542900000000],MATIC[3.4111735000000000],SHIB[599872.3226788500000000],SOL[0.0111187795498000],TRX[80.4969745300000000],USD[0.0855072435169256] |
| 08669527 | NFT[318236610721588319][1],NFT[337713594560176992][1],NFT[400595732514199233][1],NFT[401041619762035710][1],NFT[435795347767291148][1],NFT[452544835904374121][1],NFT[519502519538627815][1],NFT[542224333778503785][1],USD[2.00000000000000000] |
| 08669530 | NFT[334636826770337000][1],NFT[343757072722265103][1],SOL[0.1198385900000000],TRX[0.0023310000000000],USDT[0.0000000067233785] |
| 08669532 | NFT[473498936169522280][1],USD[0.0009977415408911],USDT[0.0000000800019433] |
| 08669541 | NFT[335615010231150958][1],NFT[404891406067108432][1],NFT[413824103877308433][1],USD[0.01000000000000000] |
| 08669555 | USD[0.0097223106285600] |
| 08669558 | BF_POINT[100.00000000000000000] |
| 08669561 | USD[0.0812559386543875] |
| 08669570 | AVAX[51.1301000000000000],USD[4800.1645528109993680],USDT[0.0000000075716559] |
| 08669580 | DOGE[0.0000007579036],SOL[0.00000005400000000],USD[0.0000151086244488] |
| 08669586 | USD[0.0000001567791184],USDT[0.0000000032037203] |
| 08669597 | USDT[0.00000000359662985] |
| 08669630 | SOL[8.60000000000000000],USD[0.2506980000000000] |
| 08669634 | USDT[0.00600000000000000] |
| 08669647 | NFT[327930493906500944][1],USD[1.01000000000000000] |
| 08669655 | BTC[0.0682571200000000],DOGE[2.00000000000000000],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[0.0000019010999646] |
| 08669670 | NFT[303909693823390034][1],NFT[316658676521888025][1],NFT[320954671845372937][1],NFT[349501505815249925][1],NFT[358274469474207009][1],NFT[363540059315144060][1],NFT[408602045036367522][1],NFT[439584538733842456][1],NFT[484010874786552505][1],NFT[498074848582519875][1],NFT[504061471815733787][1],NFT[535744625744406943][1],NFT[572189620185437567][1],USD[0.0642442080995200] |
| 08669672 | NFT[310335606074439801][1],NFT[350467463153712317][1],NFT[565992466120846226][1],SOL[0.00000000675000000],USD[0.1351147284577198] |
| 08669694 | USD[2.6738560000000000] |
| 08669696 | BTC[0.0000000071701808],ETH[0.00000000025725000],ETHW[0.4193458625725000],USD[0.0011341262617652] |
| 08669702 | CUSDT[2.00000000000000000],DOGE[619.2013143400000000],ETH[0.4871381700000000],ETHW[0.4871381700000000],NFT[569467722361014390][1],SHIB[4547076.4189279800000000],SOL[5.2113210200000000],USD[0.0069286305979787] |
| 08669704 | NFT[297935982412246845][1],NFT[299456763783376 62][1],NFT[366108889813828920][1],NFT[371541664460753601][1],NFT[373807132396573788][1],NFT[463756431182430579][1],NFT[565773595269765185][1],NFT[568644811554710908][1],SOL[5.8735497500000000],USD[3.8327215610414318] |
| 08669705 | SOL[1.02000000000000000],USD[0.3434463000000000] |
| 08669712 | BTC[0.00003603000000000],TRX[0.00000000300000000],USD[0.0039834125829617],USDT[0.0052368725814864] |
| 08669713 | BTC[0.0010408600000000],ETH[0.0960252218492480],SHIB[3.00000000000000000],USD[0.0000070024352750] |
| 08669721 | ETH[0.0007600400000000],ETHW[0.0007519600000000],USD[0.0000192184788461] |
| 08669742 | NFT[521824231871477493][1],USD[0.0000006083184942] |
| 08669744 | NFT[298393861911601761][1],NFT[320867878019860959][1],NFT[417106993765271116][1],NFT[461753374301784135][1],NFT[533531495984803265][1],NFT[572274011802296804][1],SOL[0.00000000160000000],USD[0.1238000671358439] |
| 08669747 | USD[1.5556180000000000] |
| 08669753 | NFT[292857572387931362][1],NFT[319198699383287735][1],NFT[339022499660327473][1],NFT[333547203655289825][1],NFT[358495390582208411][1],NFT[420913253703424158][1],NFT[432163645442537345][1],NFT[447532686479232179][1],NFT[526946403646020077][1],NFT[556053348508157240][1],SHIB[1.00000000000000000],SOL[0.9757300200000000],USD[0.0100003378980624] |
| 08669760 | DOGE[1.00000000000000000],MATIC[318.3670036800000000],USD[0.0000000127528826] |
| 08669764 | NFT[411661312479370613][1],USD[5.01000000000000000] |
| 08669766 | NFT[305503446299342749][1],NFT[448770397615199494][1],NFT[477885990090993428][1],NFT[481840735314242475][1],NFT[486404379028046723][1],NFT[497421077135995577][1],NFT[512073583767346940][1],NFT[528586671486142602][1],USD[2.8360000000000000] |
| 08669796 | NFT[319286967818948526][1],NFT[544334301928066311][1],USD[9.8100000000000000] |
| 08669808 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],TRX[1.00000000000000000],USD[0.2960061341417802] |
| 08669812 | NFT[333551690425776459][1],NFT[368280194676300599][1],NFT[492436933969623379][1],USD[9.1883822400000000] |
| 08669822 | BTC[0.0000300221632462],DOGE[1.00000000000000000],NFT[301738009514059181][1],NFT[309887037054502015][1],NFT[331673713991697816][1],NFT[342379080235522897][1],NFT[353736194752953394][1],NFT[359686331961079045][1],NFT[363116316265276050][1],NFT[368533722715663082][1],NFT[379620551863297859][1],NFT[383853498227669876][1],NFT[395963559441537601][1],NFT[421699466023032246][1],NFT[440712572900417877][1],NFT[450730532797823220][1],NFT[508744523184765936][1],NFT[522865498783819503][1],NFT[528091776212361504][1],NFT[533505242220811068][1],NFT[534767963248597649][1],NFT[546711720131754394][1],NFT[548097352191681791][1],SHIB[2.00000000000000000],SOL[0.00000000000000000],TRX[139.5937367100000000],USD[0.5864434156123272],USDT[0.0050000000000000000] |
| 08669824 | NFT[323829587658494938][1],NFT[458302136356729201][1],NFT[570509243080395515][1],USD[320.01000000000000000] |
| 08669825 | NFT[322454003560152818][1],NFT[387970462909376240][1],USD[300.00000000000000000] |
| 08669854 | NFT[418045436395001473][1],USD[9.6851048500000000],USDT[0.0000076506745] |
| 08669855 | DAI[26.4654305977413000],SHIB[1.00000000000000000],SOL[0.00000275000000000],TRX[1.00000000000000000],USD[0.0000009005645550] |
| 08669872 | USD[500.00000000000000000] |
| 08669875 | NFT[300652641211481444][1],NFT[318038306407785372][1],NFT[326516585483817456][1],NFT[545899686314744750][1],USD[0.0000035050690044] |
| 08669889 | ETH[0.1287457300000000],ETHW[0.1287457300000000],NFT[537268759706944389][1] |
| 08669891 | ETH[0.0298052400000000],ETHW[0.0294358000000000],TRX[1.00000000000000000],USD[0.0000028148010004] |
| 08669921 | NFT[324207063811446733][1],NFT[438939225951785 7][1],USD[0.0000392255978573],USD[0.00000000000000000] |
| 08669923 | BTC[0.00000001025000000],DOGE[0.00000000000032326 8],ETH[0.00000000004669857 5],SOL[0.000000000916787 50],USD[0.0000002299657688] |
| 08669927 | SOL[0.1019920000000000],USD[0.7957160000000000] |
| 08669936 | NFT[397501037993241495][1],NFT[442188150275533759][1],NFT[469807229579462569][1],NFT[490195356532428623][1],USD[1.01000000000000000] |
| 08669945 | SOL[0.13000000000000000] |
| 08669947 | USDT[0.0000000016426607] |

Schedule G2: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08669951 | NFT [30317932594468809][1],USD[0.000000043138464] |
| 08669952 | NFT [2943590929592757521],NFT [34106658565174280411],NFT [34228164611464091011],NFT [3528955932030096651],NFT [35332992427423530511],NFT [473105551661015711][1],NFT [4982090052126190891][1],NFT [52336139733265007111],NFT [53427169619535091011],USD[19.0040465600000000] |
| 08669957 | CUSDT[4.0000000000000000],ETH[0.1175103200000000],LINK[1.1647641000000000],LTC[1.0070294900000000],SHIB[1.00000000000000000],SOL[1.1472453300000000],SUSHI[1.1231085000000000],USD[0.0000458504102254] |
| 08669963 | USD[0.0025474200000000] |
| 08669966 | NFT [28922117051726681],NFT [30042591542949615111],NFT [3625092190261967191],NFT [4398767733335849911],NFT [4769705992327498471],NFT [4878124051913458951],NFT [50985716254119465311],NFT [5461354059325836411],USD[0.0100000000000000] |
| 08669974 | BTC[0.0001292700000000],USD[0.0000324899254181] |
| 08669992 | ETH[0.0161944500000000],ETH[0.0161944485581654],NFT [3495237732071338201][1],NFT [4517136390238628591][1],NFT [4861101893599968231][1],SHIB[0.0000000194502077],SOL[0.0000000039437665],SOL[0.0000312555138140] |
| 08669997 | NFT [31046252306401450511],NFT [32630826290826656811],NFT [3286134667569887621],NFT [3630383410822643981],NFT [38253751276597714311],NFT [390676477384957386][1],NFT [4211643234051113721][1],NFT [4340198107059229028][1],NFT [4361973374569198361][1],NFT [44286872327936533811],NFT [47201850838564766811],NFT [4777678404636019781],NFT [4773126145926447111],NFT [5050308037113387601],NFT [50751406573547151211],NFT [51533422362082220811],NFT [53493944775823777411],NFT [54405927034617438411],SOL[1.3041740000000000],USD[0.8155141758843856] |
| 08669999 | DOGE[1.0000000000000000],ETH[0.1683961300000000],ETH[W[0.1680773900000000],USD[0.0042665853270544] |
| 08670022 | NFT [32325712970692760211],NFT [3593397538146982321],NFT [4044311249522142161],NFT [4649831297912960641],NFT [4757042804457957841][1],NFT [49109231759883430111],NFT [49359407348506796711],NFT [5259286000472467501],NFT [5285484937513410851],SOL[0.3255000000000000] |
| 08670032 | NFT [4309984331713652791],USD[4.6204298820000000] |
| 08670049 | ETH[0.0280000000000000],ETH[W[0.0280000000000000],USD[0.4559096000000000] |
| 08670061 | BTC[0.0084769400000000],SOL[3.6809259200000000],USD[100.0002137619679886] |
| 08670073 | NFT [3421064383851888091],NFT [38175015839543778111],NFT [40643908150869424311],NFT [457530040076929520][1],NFT [57639449873360805411],SOL[0.0043172500000000],USD[0.0000005411028600] |
| 08670094 | BTC[0.0000001000000000],CUSDT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000645679878573] |
| 08670096 | NFT [44129789533326277211],NFT [45258642841873391311],USD[0.0100000000000000] |
| 08670100 | BTC[0.0000771500000000] |
| 08670107 | USD[0.9413997000000000] |
| 08670112 | NFT [4532668510676334651],USD[38.4853557000000000],USDT[0.0000000055363320] |
| 08670118 | BTC[0.0000000900000000],USD[0.0004060898021564] |
| 08670130 | NFT [4374882809049388071],NFT [4399502556483034951],USD[0.0100000000000000] |
| 08670138 | USD[379.7700000000000000] |
| 08670140 | SOL[0.6760239600000000],USD[125.0100005602125000] |
| 08670142 | NFT [3183361233117231921],NFT [37656600366710539811],NFT [4026053261339292011],NFT [47079175723368106211],NFT [54314391055062437211],USD[0.0200000000000000] |
| 08670154 | USD[0.7835273000000000] |
| 08670158 | SOL[0.0001581400000000],USD[1.2290198566322172] |
| 08670159 | PAXG[0.0016855500000000],USD[0.0000721504152541] |
| 08670162 | ETH[0.0000000760000000],SOL[0.0000960200000000],USD[25.3595716111689785] |
| 08670172 | SOL[1.0000000000000000],SOL[1.8599302000000000],USD[0.0000067963466660] |
| 08670175 | USD[0.0000000043801786],USDT[0.0000000046838372] |
| 08670176 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0009022719026090] |
| 08670177 | NFT [31088099490880906211],USD[87.9037990640000000],USDT[235.6541290000000000] |
| 08670182 | NFT [30953526653783715011],NFT [51130146745166531811],SOL[2.8928972000000000],USD[40.0000006475897120] |
| 08670191 | USD[0.3610000000000000] |
| 08670200 | ETH[0.0050747136152676],ETH[W[0.0000000037156328],NEAR[0.0000000089537940],NFT [45408704812656782011],SHIB[2.0000000000000000],SOL[0.1888440268629356],USD[0.0000002033978707],USDT[0.0000000044092515] |
| 08670202 | ETH[0.0000000041781881],SOL[0.0000000096952501],USD[0.0000000234989720],USDT[0.0000000329041759] |
| 08670211 | USD[0.0000006072767946] |
| 08670221 | AAVE[0.4450895800000000],MKR[0.0116620100000000],USD[0.1005675694170325] |
| 08670231 | SHIB[461974.6015084800000000],USD[0.0029961749358064] |
| 08670241 | BTC[0.0017747700000000] |
| 08670244 | USD[5.0000000000000000] |
| 08670256 | NFT [3544111964501033641],NFT [3683537646712592881],NFT [38823794391706808411],NFT [3910995907747202841],NFT [44641583869451202911],NFT [47150227144878561911],NFT [4972893597870626271],NFT [5359646806156753371],NFT [5410375947341017721],NFT [5430869161298868451],NFT [5472852669869694681],SOL[0.1425098427327320],USD[0.0000003935641000] |
| 08670282 | NFT [49328610134691423111],USD[99.1340140800000000] |
| 08670291 | ETH[0.0000000095237530],USD[0.0000000215220000] |
| 08670296 | NFT [32138679000587137511],NFT [4123070780663961661],NFT [42142663282519255611],NFT [56693374990963770211],USD[0.0038328221440000] |
| 08670297 | NFT [31016119687536969311],NFT [3340363881033433541],NFT [5384155914388430811],USD[130.0000000000000000] |
| 08670299 | AAVE[0.0000705100000000],BAT[1.0000000000000000],BRZ[5.0000000000000000],BTC[0.0000243800000000],ETH[0.5148002300000000],GRT[1.0000000000000000],MATIC[0.0080796900000000],SHIB[7.0000000000000000],SOL[0.0000001000000000],TRX[0.0271844100000000],USD[0.0062145720674783],USDT[0.0000003450229940] |
| 08670337 | BRZ[0.0000000033662612],BTC[0.0000000000579005],ETH[0.0000000080234820],ETH[W[0.0000000080234820],MATIC[0.0000000030045690],NFT [5446524783953477247][1],SOL[0.0000000028304800],TRX[0.0000000015923944],USD[0.0000000080848530],USDT[0.0000000115259334] |
| 08670346 | USD[0.0000279120983184] |
| 08670362 | BTC[0.0123279800000000],ETH[0.1323367500000000],SOL[1.6262596300000000],USD[0.0021465768254140] |
| 08670368 | BAT[1.0000000000000000],BTC[0.0556128000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0096467576453496],USDT[0.0000000039769480] |
| 08670374 | ETH[0.5000000000000000],ETH[W[0.5000000000000000],NFT [4428822727832778071],NFT [4534130724978240791],NFT [46632971539921326011],NFT [47354172977355724511],NFT [55791886488353576471],USD[1968.6433163036356460] |
| 08670376 | USD[0.0075774700000000] |
| 08670377 | NFT [36761194165740163811],NFT [45317534851221194411],NFT [4641712856741780811],NFT [55575970855105985711],USD[0.0000001000001644] |
| 08670380 | BTC[0.0005334000000000],ETH[0.0070000000000000],ETH[W[0.0070000000000000],SOL[0.0065687800000000],USD[1.6874559391292318] |
| 08670386 | MATIC[0.0000000074100000],SOL[0.0000000092418775],TRX[0.0259737695395593],USD[0.0000000034455060],USDT[0.0000000074640214] |
| 08670398 | CUSDT[1.0000000000000000],DOGE[7.0005753700000000],SHIB[28.1480898200000000],USD[0.0052970112421591] |
| 08670433 | NFT [4042849676617812161],NFT [51711367843490454711][1],USD[0.0100000000000000] |
| 08670447 | AVAX[2.9970000000000000],ETH[0.0000070000000000],ETH[W[0.2707290000000000],USD[2.0095788000000000] |
| 08670455 | BRZ[1.0000000000000000],BTC[0.0509111300000000],CUSDT[4.0000000000000000],DOGE[3.0000000000000000],ETH[0.5136112400000000],ETH[W[0.5133908100000000],SHIB[57.0000000000000000],SOL[1.8805620300000000],TRX[4.0000000000000000],USD[154.3086501139728978] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08670457 | BRZ[2.000000000000000],BTC[0.000000000904000000],NFT (516538538186987064)[1],SOL[-0.000000024337038],TRX[1.000000000000000],USD[0.000147581591497S] |
| 08670463 | NFT (301605868657738017)[1],NFT (369941446342435682)[1],NFT (472106190745099340)[1],NFT (535009193285853960)[1],USD[16.0000000000000000] |
| 08670472 | BTC[0.000441000000000000],NFT (305520246680892686)[1],NFT (387951442378906446)[1],NFT (417944572877241493)[1],NFT (477419279541641115)[1],NFT (516493334585221178)[1],USD[0.000000088116330],USDT[0.000000074174706] |
| 08670473 | SHIB[31860.861277380000000],USD[19.4228912851162565] |
| 08670479 | BRZ[1.000000000000000],CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.3105272563346058] |
| 08670484 | BTC[0.006703750000000000],DOGE[1.000000000000000],NFT (390570884808693710)[1],SHIB[1.000000000000000],USD[10.0006422465313420] |
| 08670487 | NFT (297119193780481165)[1],NFT (383172178935021836)[1],NFT (396760183629316550)[1],NFT (402994637022417961)[1],NFT (422049202006201003)[1],NFT (466420101443225910)[1],NFT (533561012426966284)[1],NFT (570936004010513630)[1],NFT (575045918464550383)[1],USD[20.0000000000000000] |
| 08670492 | USD[0.000000006927216],USDT[0.000000015961405] |
| 08670496 | USD[50.0000000000000000] |
| 08670497 | NFT (401258465058278572)[1],NFT (473809146419702460)[1],USD[20.0000000000000000] |
| 08670501 | NFT (324784464592615858)[1],SHIB[166114.058355430000000],USD[0.000000000002312] |
| 08670509 | BTC[0.000000038515000],USD[0.0097175153500000] |
| 08670512 | USD[10.6385517100000000] |
| 08670517 | ETHW[0.033096160000000],USD[0.0001108595401293] |
| 08670523 | BTC[0.000634410000000000],CUSDT[947.478533710000000],ETH[0.010048580000000000],ETHW[0.009925460000000000],SHIB[2.000000000000000],USD[0.0001745534630322] |
| 08670526 | BRZ[1.000000000000000],BTC[0.000905420000000000],USDT[0.0000000070052028] |
| 08670533 | USD[0.0049277240000000],USDT[0.0000000180891254] |
| 08670540 | ETH[0.030969000000000000],ETHW[0.030969000000000000],USD[17.7610155000000000] |
| 08670545 | SOL[0.006576840000000000],USD[0.0000001498600900] |
| 08670550 | NFT (299498955608572871)[1],NFT (438935413353275340)[1],NFT (491418899138145785)[1],NFT (569321552678889158)[1],NFT (573178701579742203)[1],SOL[0.000000005424289 6],USD[0.3266265731545148] |
| 08670562 | USD[0.0000206499946354] |
| 08670565 | USD[0.0000009408921518] |
| 08670574 | USD[0.0043330300000000] |
| 08670604 | SHIB[1.000000000000000],SOL[11.048177230000000000],USD[1169.9900015327394859] |
| 08670608 | ETH[0.000937310000000000],ETHW[0.033972630000000000],USD[0.0021710560137912],USDT[0.0000000010969027] |
| 08670610 | NFT (433156257807610655)[1],SOL[0.000000006020000],USD[0.0000108238417080] |
| 08670611 | NFT (369042862158405955)[1],NFT (556261462851467111)[1],USD[26.2678257600000000] |
| 08670617 | NFT (456692609606910010)[1],USD[0.0000212461475588],USDT[1.000000000000000] |
| 08670621 | NFT (297776633034337651)[1],NFT (307103356594063702)[1],NFT (315229576386830503)[1],NFT (328951422812007670)[1],NFT (361908616650527596)[1],NFT (374946253765022104)[1],NFT (410464786997366950)[1],NFT (416034323370200216)[1],NFT (416901906535316055)[1],NFT (547962331301483816)[1],NFT (569615188709778937)[1],USD[67.0300000000000000] |
| 08670621 | CUSDT[1.000000000000000],SHIB[2.000000000000000],SOL[0.020197000000000],USD[0.0000010007181006] |
| 08670623 | NFT (497494533529569503)[1],SOL[1.240000000000000000],USD[0.2417472000000000] |
| 08670627 | NFT (290087218525193874)[1],NFT (394472628623354561)[1],NFT (551425630459983073)[1],USD[624.0100000000000000] |
| 08670635 | SOL[0.000000004667261S],USD[810.5852905123002876],USDT[0.0000000152230055] |
| 08670644 | SHIB[454132.606721160000000],USD[0.0000000000000568] |
| 08670646 | BRZ[0.000000002610442],ETH[0.000000000864159 0],TRX[0.000001003361940 6],USD[0.000000073302630],USDT[0.0000000127742850] |
| 08670647 | SHIB[1.000000000000000],SOL[0.132924900000000],USD[0.0176819295861418] |
| 08670648 | BTC[0.308877690000000000],ETH[7.297713820000000000],ETHW[7.297713820000000000],SOL[65.742986160000000],USDT[0.0000009998857049] |
| 08670649 | USD[359.0000000000000000] |
| 08670651 | NFT (348065919758534310)[1],NFT (399096229184804953)[1],NFT (442304227010876950)[1],NFT (471846647322194671)[1],NFT (484958015839180651)[1],NFT (504642112277510003)[1],NFT (543205159325902733)[1],USD[378.0700000000000000] |
| 08670656 | BTC[0.000556260000000000],CUSDT[1.000000000000000],SHIB[2.000000000000000],USD[0.6255938851055158] |
| 08670658 | USD[0.2763259900000000],USDT[0.0000000032922934] |
| 08670659 | DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[62.024399620000000],USD[0.0000000131147616],USDT[0.0000000068960000] |
| 08670660 | NFT (471042557902009354)[1],NFT (477882562758060943)[1],NFT (488707319737752812)[1],USD[0.0000000080000000] |
| 08670665 | DOGE[310.598893790000000],NFT (443674537561053777)[1],USD[0.0000000005535392] |
| 08670670 | AAVE[30.250000000000000],USD[1860.1788929000000000] |
| 08670672 | BTC[0.000000064851430],ETH[-0.000005402581461 3],ETHW[13.261915563483672 4],USD[-0.0016313899431450] |
| 08670676 | NFT (297089005566756848)[1],NFT (369674929383640486)[1],NFT (408828072851468314)[1],NFT (450928733390682319)[1],NFT (524633232334620286)[1],NFT (568706210406848078)[1],SHIB[100000.000000000000000],USD[11.8132880000000000] |
| 08670677 | USD[0.0000097610849707] |
| 08670678 | NFT (299400015789623041)[1],USD[0.0001143599110043] |
| 08670682 | NFT (525564440585675417)[1],SOL[0.030000000000000] |
| 08670691 | NFT (358632544384927883)[1],NFT (392160980111009453)[1],NFT (456789381008186288)[1],NFT (463275569127781116)[1],NFT (524856045006115851)[1],NFT (532186982903458007)[1],SHIB[140000.000000000000000],USD[0.9038460000000000] |
| 08670692 | TRX[1236.624463690000000],USD[0.0000000003991007] |
| 08670693 | ETH[0.000000032378117],ETHW[0.001947833278117],LTC[0.000000006600000],MATIC[0.000000020000000],USD[0.0062665377231507] |
| 08670697 | NFT (456300570625351340)[1],USD[0.9264486320000000] |
| 08670708 | SOL[0.010000000000000],USD[0.1280896000000000] |
| 08670729 | BTC[0.000000097557746],ETH[0.0000000214576950],NFT (572265898650224680)[1],SHIB[0.0000000036310770],SOL[0.0000000071381734],USD[2.8977572625218348] |
| 08670732 | USD[0.6571225890578369] |
| 08670747 | BTC[0.0001175500000000],USD[0.0003352524587609] |
| 08670752 | MATIC[3.947369900000000],NFT (322405193029346915)[1],NFT (370214928418848639)[1],NFT (518185572826486482)[1],USD[3.5035228600000000] |
| 08670777 | NFT (386447899952824821)[1],NFT (391704196546988979)[1],NFT (393703800416489339)[1],NFT (400717282672169341)[1],NFT (415833515101374239)[1],NFT (430069638966636920)[1],NFT (491687757030876512)[1],NFT (493398553173342080)[1],USD[57.0000000000000000] |
| 08670794 | NFT (447949412670809601)[1],USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08670805 | USD[0.0000007376565392] |
| 08670807 | ETH[0.0069086340000000],ETHW[0.0069086340000000],SOL[0.0762702900000000],USD[1.0018999139346938],USDT[6.7626519000000000] |
| 08670817 | BRZ[1.0000000000000000],BTC[0.0004080100000000],USD[5.5845380526058898] |
| 08670819 | BTC[0.0000089000000000],ETH[0.3536480000000000],ETHW[0.3536480000000000],NFT[309290308613526006][1],NFT[312797540327394995][1],NFT[328009388546502442][1],NFT[353986259770291094][1],NFT[406857273312619767][1],NFT[413386580513872818][1],NFT[416270878940708594][1],NFT[426932843173720755][1],NFT[432556056468853889][1],NFT[434313478918016042][1],NFT[479880915043204117][1],NFT[482207425289990661][1],NFT[546511163575336719][1],NFT[562765573751547750][1],USD[0.7420493000000000] |
| 08670825 | USD[0.0000000017796050] |
| 08670847 | NFT[335688396270952647][1],NFT[369168480817019451][1],NFT[537615360599015323][1],USD[3.9000000000000000] |
| 08670860 | USD[51.4123596701103901] |
| 08670863 | BAT[11.0591098800000000],BRZ[107.3103619100000000],CUSD[854.9424290800000000],DOGE[81.6383114700000000],GRT[14.6769802100000000],KSHIB[515.4143258600000000],MATIC[5.7621672400000000],SHIB[1311598.7377039900000000],TRX[246.8614424700000000],USD[0.0000003156089997] |
| 08670871 | SOL[0.0000000100000000],USD[0.8541972000000000] |
| 08670882 | NFT[513673788449245561][1],USD[5.0000000000000000] |
| 08670883 | ETH[0.0477307600000000],ETHW[0.0477307600000000],USD[0.0000255394848208] |
| 08670903 | BRZ[2.0000000000000000],BTC[0.0659107800000000],DOGE[1382.6559583800000000],ETH[0.9324459400000000],ETHW[0.5831265600000000],SHIB[28.0000000000000000],SOL[33.2381294700000000],TRX[2.0000000000000000],USD[-799.9974989398743371],USDT[2.0000000000000000] |
| 08670907 | BRZ[1.0000000000000000],BTC[0.6112941000000000],TRX[1.0000000000000000],USD[753.4576538628924538] |
| 08670914 | NFT[289153502101026189][1],NFT[309620799945978655][1],NFT[348296273192779590][1],NFT[367144060943606992][1],NFT[372153794162596333][1],NFT[379454728890287506][1],NFT[380123815620842513][1],NFT[384990897696783452][1],NFT[391937452394123980][1],NFT[394442482942998318][1],NFT[404041766544161274][1],NFT[413357070405703035][1],NFT[431024126776711234][1],NFT[448334455782503001][1],NFT[535662288572484647][1],NFT[545639819379907952][1],USD[140.8058160000000000] |
| 08670918 | AVAX[0.0106478600000000],BTC[0.0001737800000000],ETH[0.0003549700000000],ETHW[0.0003549700000000],SOL[0.0089258600000000],USD[0.0091454171135637] |
| 08670922 | BRZ[73.0733848100000000],NFT[346077751712305045][1],TRX[1.0000000000000000],USD[0.0000000097335643] |
| 08670935 | NFT[349400903924485291][1],NFT[504187562933775495][1],NFT[550278680581679973][1],NFT[566743347200288947][1],USD[52.0100000000000000] |
| 08670936 | USD[0.0000000085054220],USDT[0.0000002520919380] |
| 08670941 | SOL[0.3560718900000000],USD[0.0000015820074599] |
| 08670973 | BRZ[4.0000000000000000],ETH[0.2115270700000000],ETHW[0.2115270700000000],SOL[6.5713232400000000] |
| 08670987 | ETH[0.0153536600000000],ETHW[0.0153536600000000],USD[0.0002271202402117] |
| 08670995 | ETH[0.0016119100000000],ETHW[0.0015982300000000],SOL[0.0617872400000000],USD[0.0000020796422297] |
| 08670996 | NFT[341025155915326654][1],NFT[429673974907309195][1],USD[40.0000000000000000] |
| 08671000 | NFT[365092200972261270][1],NFT[515020861078217253][1],SHIB[3.0000000000000000],SOL[0.0478174800000000],USD[0.0100006474616954] |
| 08671010 | USD[10.0000000000000000] |
| 08671014 | BRZ[1.0000000000000000],BTC[0.0000010000000000],CUSD[2.0000000000000000],DOGE[2.0000000000000000],EUR[0.0010561712751900],MATIC[0.0006448700000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000008046907240] |
| 08671019 | BTC[0.0000007000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000004680000000] |
| 08671038 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0002205642707080] |
| 08671044 | AVAX[0.0000000009066577],LINK[0.0000000010281600],MATIC[0.0571509800000000],SOL[0.0009552100000000],USDT[0.0000000112580491] |
| 08671054 | BRZ[1.0000000000000000],CUSDT[6.0000000000000000],ETHW[0.1317289900000000],MATIC[32.2974072100000000],NFT[288777273090441427][1],NFT[289040427506935994][1],NFT[312648360671892491][1],NFT[358698180461599940][1],NFT[388454089944747772][1],NFT[396459534135907367][1],NFT[397755562882906977][1],NFT[402962977965209101][1],NFT[472473623761445986][1],NFT[476812040602486155][1],NFT[509320751740862353][1],NFT[518082304036843013][1],NFT[535708956044049676][1],SHIB[5.0000000000000000],SOL[0.5147836100000000],USD[0.9580981350630062] |
| 08671056 | SOL[0.0000000100000000] |
| 08671066 | NFT[293585928146539120][1],NFT[310093891489255411][1],NFT[323680585182553386][1],NFT[323875262948035591][1],NFT[341908516208618510][1],NFT[362065200898468077][1],NFT[368342219808237490][1],NFT[400897244672306897][1],NFT[401608358642757453][1],NFT[455134215399744702][1],NFT[501818755988853757][1],NFT[519776634875149651][1],NFT[522295115551009863][1],NFT[536442352924816057][1],NFT[541677617425456754][1],SOL[2.2540425500000000],TRX[1.0000000000000000],USD[0.0000007766046000] |
| 08671090 | ETH[0.0000000061999976],NFT[364922036128309718][1],NFT[373123119748237162][1],USD[914.6277858608000000] |
| 08671099 | NFT[563922252915368506][1],SOL[0.0000001000000000],USD[0.0000003872916224] |
| 08671123 | GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0065505164871600],USDT[194.5852915700000000] |
| 08671125 | NFT[378950269451437619][1],NFT[458265137996891026][1],NFT[504946801271319240][1],NFT[527282584965655009][1],NFT[564631400596012285][1],USD[0.4665140021208400] |
| 08671126 | BTC[0.0211033500000000],DOGE[1.0000000000000000],PAXG[0.1102282200000000],TRX[2.0000000000000000],USD[0.0008146317956202] |
| 08671145 | BRZ[1.0000000000000000],BTC[0.0113324100000000],USD[0.0000018515665273] |
| 08671149 | SOL[0.0003071400000000] |
| 08671154 | NFT[298909854842762775][1],NFT[421159366016267108][1],NFT[443621921927047001][1],NFT[457501853729609775][1],NFT[572625026261953001][1],USD[200.0000000000000000] |
| 08671168 | USD[185.8400124000000000] |
| 08671173 | USD[57.5541501155951610] |
| 08671184 | SOL[0.9053119500000000] |
| 08671191 | NFT[347685476896387919][1],NFT[473002609206800928][1],NFT[546053458291180277][1],USD[5.7882961048071152] |
| 08671197 | ETH[0.0002964100000000],ETHW[0.0002964100000000],NFT[296611366746391961][1] |
| 08671208 | ETH[0.0100000000000000],ETHW[0.0100000000000000],NFT[297047855538901276][1],SOL[0.0198776678000000],USD[0.6359662470000000] |
| 08671211 | USD[0.0022688000000000] |
| 08671218 | USD[0.0187811800799452] |
| 08671219 | USD[120.0100000000000000] |
| 08671237 | TRX[0.0111470000000000],USD[0.8655720500000000],USDT[0.0000000053903320] |
| 08671253 | NFT[397574932563377329][1],USD[0.7108128701063534] |
| 08671270 | DOGE[0.0000000096000000],SOL[0.0000000100000000],USD[0.0000000017299352],USDT[0.0000000636317433] |
| 08671272 | BRZ[3.3192494300000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0361898000000000],ETHW[0.0361675400000000],KSHIB[2268.3709693800000000],LTC[0.4598007700000000],SHIB[1450028.1137464700000000],SOL[0.4737786600000000],USD[5.6756918016063719] |
| 08671276 | ALGO[0.0000000084770452],SOL[0.0000000079721064],USD[0.0000000078555507],USDT[0.0000000097619392] |
| 08671277 | TRX[0.0001130000000000],USD[53.2730461199390666],USDT[0.0329537204669693] |
| 08671278 | NFT[468604445296083150][1],NFT[528461924426154199][1],SUSH[15.9925000000000000],USD[1.7244954600000000] |
| 08671279 | DOGE[1.0000000000000000],NFT[418993879072825204][1],NFT[534718193006397845][1],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[10.0000002219258269] |
| 08671293 | ETH[0.0078998800000000],ETHW[0.0078998800000000],SHIB[1.0000000000000000],USD[0.0000032405318456] |
| 08671302 | LTC[0.0528881100000000],SHIB[2.0000000000000000],USD[0.0000008501370391] |
| 08671306 | NFT[346270508830777422][1],NFT[406092156521666834][1],NFT[422240427946272537][1],NFT[433946471334799628][1],NFT[501690622739168723][1],NFT[539328708514501788][1],NFT[575905122063707120][1],USD[60.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08671307 | USD[0.0712851604906855] |
| 08671311 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],ETH[0.035080930000000],ETHW[0.034643170000000],MATIC[11.3702152600000000],SHIB[4.00000000000000000],SOL[0.7048253400000000],SUSHI[24.3941929700000000],TRX[1.00000000000000000],USD[0.2386331453744464],USDT[21.108337180000000] |
| 08671326 | NFT[420492378838872905][1],NFT[509581078245017291][1],NFT[536362192251110134][1],USD[25.4409134400000000] |
| 08671330 | USD[100.000000000000000] |
| 08671339 | SHIB[4104729.250259730000000],USD[0.000000019024421],USDT[0.000000092062356] |
| 08671340 | NFT[298655880028432782][1],NFT[304738888551225 7][1],NFT[305523855119323620][1],NFT[389217990491819302][1],NFT[397887458258714422][1],NFT[401264457750707889][1],NFT[404387478361641552][1],NFT[415338633715968971][1],NFT[434700444597030062][1],NFT[447426048776537555][1],NFT[489602859372577492][1],NFT[492024108436456044][1],NFT[501948188025364900][1],NFT[502444691902056557][1],NFT[520347174112542263][1],NFT[537377972108183579][1],NFT[540338685203658104][1],NFT[547220205321249516][1],USD[0.000000003750536] |
| 08671342 | MATIC[0.000076370000000],SOL[0.000011700000000],TRX[0.0012258500000000],USD[0.003921149037 2600] |
| 08671357 | SOL[0.0979631600000000],USD[0.1000003473555680] |
| 08671358 | NFT[312197494894245877][1],NFT[455006895829626498][1],USD[8465.010000000000000] |
| 08671360 | BTC[0.0000000124856450],DOGE[52.7975513475815759],EUR[0.000000013808221],SHIB[2.00000000000000000],USD[0.000000064867914] |
| 08671362 | CUSDT[2.00000000000000000],DOGE[1.00000000000000000],USD[0.000000111920879],USDT[0.0001276400000000] |
| 08671390 | USD[2.1618466000000000] |
| 08671399 | NFT[317693948063220115][1],NFT[329235304796198341][1],NFT[331750586834948140][1],NFT[575926951958799253][1],USD[20.000000000000000] |
| 08671400 | BTC[0.0000000020000000],NFT[368938413964790585][1],NFT[396764736949145787][1],NFT[413038107258217628][1],NFT[440709409565443400][1],NFT[449248010636140221][1],NFT[453304732680574455][1],NFT[458181676891325772][1],NFT[463150143956502231][1],NFT[511889274734243128][1],NFT[546393546905315232][1],NFT[552068462856506541][1],NFT[614014603710774511][1],SOL[0.000000000000001],USD[1.000000162019111] |
| 08671402 | NFT[321083891597837528][1],NFT[334730192624810968][1],NFT[461857998436716163][1],NFT[510395182036174207][1],NFT[548146194784073313][1],NFT[559956655137589912][1],USD[440.000000000000000] |
| 08671403 | NFT[448837285681176950][1],NFT[471867617827442550][1],USD[0.010000000000000000] |
| 08671410 | USD[0.0001524072528000] |
| 08671421 | USD[0.0089210779763310] |
| 08671425 | DOGE[2.74617509335680000],MATIC[18.29628181922645 69],SOL[0.2200000000000000],USD[0.0000000081897314] |
| 08671430 | USD[500.000000000000000] |
| 08671438 | DOGE[61.7058916500000000],USD[0.0000000449754485] |
| 08671439 | BTC[0.0105034100000000],TRX[1.00000000000000000],USD[0.0002821938496526] |
| 08671447 | ETH[0.0000000030000000] |
| 08671448 | ETH[0.1698551900000000],ETHW[0.1698551900000000],USD[0.000000139620928] |
| 08671456 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.0000001800600000],DOGE[3.00000000000000000],GRT[1.00000000000000000],MATIC[1.00000000000000000],SOL[0.0000036500000000],TRX[1.00000000000000000],USD[0.0002640735275016],USDT[0.000000003046 2824] |
| 08671470 | USD[0.0002261803216180] |
| 08671476 | CUSDT[1.00000000000000000],NFT[333585134195041030][1],NFT[335410581644837361][1],NFT[355823901289303456][1],NFT[398241765595584319][1],NFT[401130913868452234][1],NFT[409635270037549990][1],NFT[415906964222356481][1],NFT[442684368876741232][1],NFT[454010167457713780][1],NFT[513241839645544657][1],NFT[538775018225576742][1],NFT[557188228402619186][1],SOL[0.0000416800000000],USD[1.000000964924912] |
| 08671477 | DOGE[1.00000000045020873],ETH[0.00000000007933869],USD[0.0002175406443358] |
| 08671479 | ETH[0.0082527500000000],ETHW[0.0081519600000000],SHIB[1.00000000000000000],USD[0.000000256785 1147] |
| 08671480 | NFT[388317406017664969][1],NFT[432643125630010960][1],NFT[548316716267396232][1],NFT[570707288279179189][1],USD[98.6919561563566760] |
| 08671486 | NFT[396030373464383761][1],NFT[426107661688321450][1],NFT[442806117783400737][1],NFT[482655931569629395][1],NFT[528047182319729381][1],NFT[539881929562523349][1],NFT[557128823685371552][1],SOL[0.000000100000000],USD[172.3326434612143789] |
| 08671491 | SGD[0.0001727900000000],SHIB[1.00000000000000000],SOL[0.0000007200000000],USD[0.0286758729268599],USDT[0.0000069306148384] |
| 08671502 | CUSDT[1.00000000000000000],GRT[1.00000000000000000],SOL[0.0000458200000000],USD[0.1882255530888176] |
| 08671504 | NFT[339047006488842896][1],NFT[357871810280601931][1],NFT[386856281918167450][1],NFT[398802413328924392][1],NFT[430900293087944328][1],NFT[524182228191232254][1],NFT[527445218016249737][1],NFT[542639624706085743][1],USD[0.9396000000000000] |
| 08671509 | NFT[327942312533642356][1],NFT[467768051932315969][1],NFT[515273377140911995][1],USD[3.7698925102508000] |
| 08671513 | SOL[0.0503139100000000],USD[0.000000365661 1104] |
| 08671518 | NFT[397384263579525702][1],NFT[485924689147326636][1],NFT[505209480551463885][1],NFT[518030869737510113][1],NFT[550037259603673969][1],SOL[1.00000000000000000],USD[5.2086706000000000] |
| 08671520 | DOGE[624.8784232900000000] |
| 08671522 | ETH[3.0551899500000000],ETHW[3.0551899500000000],USD[3948.5367220963011150] |
| 08671523 | SOL[3.2859900000000000] |
| 08671525 | DOGE[1.00000000000000000],USD[0.0002344847280804] |
| 08671540 | ETH[0.0000000064899900],NFT[322474497920166641][1],NFT[355551160519563923][1],NFT[375469011800303827][1],NFT[450676161269831774][1],NFT[457686137529368179][1],NFT[463804069616032487][1],NFT[473210903172910065][1],NFT[479404538508612576][1],NFT[517063915037074198][1],NFT[536863564235035590][1],SOL[0.000000000502988],USD[484107356997 6190] |
| 08671566 | USD[0.0064827725595825],USDT[0.000000063222695],YF[0.000000000085360832] |
| 08671592 | BF_POINT[100.000000000000000],SHIB[872983.230903530000000],USD[0.000000417707752] |
| 08671617 | SOL[0.0025905800000000],USD[0.0002331518670558] |
| 08671642 | BTC[0.0005162900000000],SHIB[5.00000000000000000],TRX[2.00000000000000000],USD[0.000000747678938 1] |
| 08671660 | NFT[308133014974050343][1],NFT[377550075427097231][1],NFT[428330542918725664][1],NFT[497775243231006031][1],NFT[503334128970084824][1],NFT[561341862826061124][1],USD[11.3700000115954350] |
| 08671664 | USD[500.000000000000000] |
| 08671670 | ETH[0.0000121600000000],USD[751.9169354500000000] |
| 08671675 | CUSDT[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0035610799476478] |
| 08671693 | LINK[0.0319800000000000],USD[107.5737656000000000] |
| 08671697 | NFT[490247476965682192][1],USD[5.0100000000000000] |
| 08671699 | CUSDT[1.00000000000000000],SOL[1.9714147200000000],USD[0.0100000066286643] |
| 08671702 | SOL[0.1000000000000000],USD[0.8691168000000000] |
| 08671708 | USD[0.0000000102214399],USDT[0.0000000000000661] |
| 08671716 | BTC[0.0075000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],SOL[0.4500000000000000],USD[1.7324494000000000] |
| 08671731 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],DOGE[4.00000000000000000],MATIC[84.5149537800000000],SHIB[34197.57.9852946800000000],TRX[8.00000000000000000],USD[0.9316204369017079] |
| 08671732 | SOL[0.000000030000000] |
| 08671733 | BCH[0.0000000064918394],BTC[0.0000000108028370],ETH[0.0000000098763674],USD[1.9665448773149660],USDT[0.0001718409993580] |
| 08671734 | BTC[0.0300000000000000],ETH[0.2020000000000000],ETHW[7.1560000000000000],NFT[412191211890145390][1],NFT[561471892196088669][1],SOL[0.0000000073000000],USD[10.6628455500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08671751 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000598803741377] |
| 08671763 | USD[10.6383574200000000] |
| 08671765 | USD[0.001600000000000000],USDT[0.000000004000000000] |
| 08671774 | SHIB[1.000000000000000000],USD[20.8822209420212800] |
| 08671778 | SOL[0.490000010000000000],USD[0.181214573248497 1] |
| 08671779 | NFT[289046143865387707][1],USD[50.010000000000000000] |
| 08671785 | USD[0.000000000000000000],USDT[22.2271752820397758] |
| 08671797 | ETHW[0.038064000000000000],USD[0.000000011445658 9],USDT[0.000000037190400] |
| 08671806 | AVAX[22.252436790000000000],BAT[714.184929140000000000],BCH[1.449891850000000000],BF_POINT[400.000000000000000000],BTC[0.022715180000000000],CUSDT[2.000000000000000000],DOGE[14001.273727500000000000],ETH[2.201068770000000000],ETHW[2.129773440000000000],LINK[54.424422240000000000],LTC[5.063949990000000000],MATIC[935.521584660000000000],SHIB[498434790.516258760000000000],SOL[22.090355800000000000],TRX[533.488806450000000000],UNI[80.585591260000000000],USD[0.002789783630669],USDT[0.000000005012638 8] |
| 08671807 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.000000007750000 0],TRX[3.000000000000000000],USD[0.00000476336159 0],USDT[1.000000000000000000] |
| 08671851 | ETH[0.000773840000000000],ETHW[0.000773840941065 32],NFT[369498521488376670][1],NFT[382663527871603657][1],NFT[388451570698084571][1],NFT[483564656794298086][1],NFT[519485887019396680][1],NFT[525039719908690157][1],NFT[54012081396221273 3][1],SOL[0.007720000000000000],USD[28.612423000000000000],USDT[0.046926000000000] |
| 08671864 | NFT[291708336480081239][1],NFT[413102357503958601][1],NFT[466229021694519703][1],NFT[500364078161726793][1],USD[0.000088265840270] |
| 08671870 | USD[3.565411125000000000] |
| 08671899 | BAT[1.000000000000000000],BTC[0.049570080000000000],CUSDT[1.000000000000000000],ETH[0.830770300998221 2],ETHW[0.830421340998221 2],LINK[125.142644540000000000],MATIC[31.943369000000000000],USD[265.9565054211050925] |
| 08671904 | NFT[338324479356323040][1],USD[0.000000092705486 5] |
| 08671905 | SOL[0.000000025000000 0],USDT[0.000000520046767] |
| 08671910 | NFT[483465401318085256][1],USD[0.010000000000000000] |
| 08671919 | USD[5.000000000000000000] |
| 08671923 | BTC[0.000000009286760 0],ETH[0.048008806745342 5],ETHW[0.048008806745342 5],SOL[0.000000004517200] |
| 08671927 | SOL[38.512190000000000000],USD[24.0699414000000000 00] |
| 08671937 | USD[100.000000000000000000] |
| 08671940 | DOGE[361.457988370000000000],SHIB[3842087.427698690000000000],USD[9.866580768471542] |
| 08671950 | SOL[0.005634680000000 00],USD[0.892552745000000000] |
| 08671951 | USD[128.499980000000000000] |
| 08671953 | NFT[295818366021322540][1],NFT[307170962458695919][1],NFT[353355659241298489][1],NFT[355609757994324008][1],NFT[427928234098967461][1],NFT[472244079194635032][1],NFT[572998078991284781][1],USD[1.000000000000000000] |
| 08671963 | NFT[557992213535253040][1],USD[0.000010289467 3560] |
| 08671991 | NFT[357296598939352576][1],NFT[429404448240739218][1],NFT[570472991113051670][1],USD[0.020000000000000000] |
| 08671993 | NFT[325277222691084512][1],NFT[352632095128559576][1],NFT[361729974918478042][1],NFT[363209784964350966][1],NFT[378188451178445764][1],NFT[396473309731969121][1],NFT[414432151330733674][1],NFT[450253525540588056][1],NFT[456350432046098901][1],NFT[460444111286951329][1],NFT[529749411805331806][1],NFT[534568044678169375][1],NFT[546118910783736296][1],SOL[1.60000000000000000] |
| 08671994 | SOL[0.003000000000000000] |
| 08671996 | BCH[2.180752103448052 0],BTC[0.018330120000000000],ETH[0.362239702751376 0],ETHW[0.362087442751376 0],NFT[505007971160929867][1],SHIB[1.000000000000000000],USD[0.00109227027 11731] |
| 08672003 | BTC[0.002354441756604 3],DOGE[1.000000000000000000],NFT[446427564730351357][1],SHIB[63934.414955224200000000],SOL[0.000000095300000],TRX[1.000000000000000000],USD[0.002973120081764 0] |
| 08672004 | CUSDT[2.000000000000000000],ETH[0.002362900000000000],ETHW[0.002335540000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[5.2128390418452352] |
| 08672008 | BTC[0.000002140000000 0],DOGE[1.000000000000000000],ETH[0.000068850000000000],ETHW[0.000688200000000000],USD[0.111913019229 7384] |
| 08672015 | USD[10.000000000000000000] |
| 08672026 | USD[0.000000714508 1468] |
| 08672028 | BTC[0.053246700000000000],ETH[0.019240000000000000],ETHW[0.019240000000000000],USD[3.329087472000000000],USDT[10.3668615000000000] |
| 08672085 | USD[0.878783778502 46000] |
| 08672102 | USD[0.000021400264 28200] |
| 08672118 | ETH[0.007621920000000000],ETHW[0.007526160000000000] |
| 08672120 | SHIB[95500.000000000000000000],USD[111.930220000000000000] |
| 08672122 | DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],SUSHI[1.000000000000000000],TRX[2.000000000000000000],USD[18.4839042030876370] |
| 08672130 | CUSDT[1.000000000000000000],ETH[0.000140830000000000],ETHW[0.000140830000000000],SHIB[1.000000000000000000],USD[0.812609218503974 3] |
| 08672133 | MATIC[608.198516000000000000],USD[175.000000000000000000] |
| 08672144 | USD[0.005615326046 2567] |
| 08672146 | NFT[398318520101715439][1],USD[0.000012350327 1685] |
| 08672156 | ETH[0.014000000000000000],ETHW[0.014000000000000000],USD[10.7086581200000000] |
| 08672160 | BTC[0.000073838000000000],ETH[0.000500000009400000],ETHW[0.000500000009400000],USD[0.000001299495605] |
| 08672181 | USD[0.000000092804 6886] |
| 08672201 | USD[0.006499467 7958609] |
| 08672226 | BTC[0.000684190000000000],ETH[0.000000032833680],SUSHI[0.000000009700000],USD[0.000028412695060] |
| 08672250 | BTC[0.336498570000000000],ETH[5.406697570000000000],ETHW[5.406697570000000000],USD[0.002581083922388] |
| 08672261 | LTC[0.000000028580998],MATIC[0.000000005887498],SOL[0.000000005736144] |
| 08672262 | BTC[0.000000024631359 1],CHF[0.000000000000511],DOGE[0.000000082459758],ETH[0.004510924672895],SHIB[31178.465880065000000000],USD[0.000004852415618] |
| 08672271 | NFT[413270140266006365][1],NFT[502058595002430117][1],SOL[0.239740000000000000],USD[1.290769900000000000] |
| 08672277 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETHW[1.647516330000000000],SHIB[16.000000000000000000],SUSHI[1.000000000000000000],TRX[6.000000000000000000],USD[4567.9163256577478225],USDT[1.000000000000000000] |
| 08672278 | NFT[385412476165759112][1],NFT[441126449205363720][1],NFT[518642936442133770][1],NFT[527926160394228260][1],NFT[572131460794202989][1],USD[27.6776950000000000 00] |
| 08672288 | DOGE[173.043022590000000000],SHIB[16403185.032680101819080 0],TRX[1273.045054620000000000],USD[0.000002918857899] |
| 08672300 | BTC[0.000000003711368 0],ETH[0.000000005765938],ETHW[0.000000005765938],NFT[358447265166691387][1],NFT[386073786257024969][1],NFT[426647905861784857][1],NFT[432196545060858995][1],NFT[433951162022618325][1],NFT[488500543571439761][1],NFT[520650744106643801][1],NFT[546658823744107405][1],USD[0.000012622308208] |
| 08672339 | NFT[337068155544900554][1],USD[0.010000000000000000] |

Schedule of Certain Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08672347 | NFT[0.0025669415994812284][1],NFT[308712371567173220][1],NFT[319106530987698306][1],NFT[323279043418482315][1],NFT[368928141231306295][1],NFT[369533892702334916][1],NFT[393501856031781187][1],NFT[399895024826398764][1],NFT[419226871728770022][1],NFT[421182152020953788][1],NFT[433668772255057013][1],NFT[436154323892220758][1],NFT[456421132015944492][1],NFT[455990129270471155][1],NFT[466341107947887278][1],NFT[469389005310153790][1],NFT[543481276487635021][1],SHIB[15100000.000000000000000],USD[633.251988000000000] |
| 08672348 | NFT[3128272880819289511][1],NFT[3556325515329188721][1],NFT[37595305017149513][1],NFT[503886230588001116][1],NFT[549712708567327542][1],USD[360.000000000000000] |
| 08672357 | TRX[1555.272000000000000],USD[50.126707080000000] |
| 08672387 | NFT[3697065856224160481][1],USD[12.196992085452000] |
| 08672393 | USD[0.000000004480232],USDT[0.000016375316898] |
| 08672408 | BTC[0.0037001000000000],NFT[478154075886408581][1],USD[0.0000534778553118] |
| 08672418 | USD[10.000000000000000] |
| 08672425 | USD[1.2979146000000000] |
| 08672433 | ALGO[4.1519615599704060],GRT[268.6084402200000000],MATIC[0.000000048774153],SHIB[12.0000000000000000],TRX[418.4153401290810000],USD[0.000000080983043] |
| 08672435 | NFT[415447284645357755][1],USD[0.0100000000000000] |
| 08672449 | BTC[0.0000000200000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0099359576747830] |
| 08672460 | NFT[560616342985464003][1],USD[20.000000000000000] |
| 08672461 | BCH[0.0000647000000000],SHIB[1.0000000000000000],USD[0.3651005443135806] |
| 08672465 | USD[5.0000000000000000] |
| 08672469 | ETH[0.000000042146707],USD[0.0000014266689952] |
| 08672474 | NFT[368534950647765274][1],USD[2.0000000000000000] |
| 08672484 | USD[0.000000074327671],USDT[0.000000063760480] |
| 08672511 | USD[16.7700037254415674] |
| 08672516 | NFT[298785602198555589][1],NFT[323968808450261846][1],NFT[381733093314315487][1],NFT[390111495436739388][1],NFT[395040423196798322][1],NFT[497233643554036709][1],NFT[509021652736619443][1],USD[0.8000000000000000] |
| 08672518 | USD[25.000000000000000] |
| 08672522 | BTC[0.0002587600000000],CAD[0.7797464100000000],DOGE[5.9215212300000000],SHIB[182732.8410232900000000],USD[13.8951548600315947] |
| 08672547 | NFT[308858753244500017][1],SOL[0.0000001000000000],USD[0.0000002441096480] |
| 08672552 | BTC[0.0000000984750000],USD[0.0002586606819805] |
| 08672557 | ETH[0.0000000056948116],USD[0.0098578231198936] |
| 08672560 | BRZ[1.0000000000000000],BTC[0.0000027800000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[3.0874462133396269],USDT[2.0596624000000000] |
| 08672568 | NFT[473912413697489596][1],USD[1.7126580000000000] |
| 08672570 | NFT[306156157841920517][1],NFT[384843227601715402][1],NFT[474885339732836410][1],SOL[0.0000001000000000],USD[1.0000000055268906] |
| 08672576 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0026945191428013] |
| 08672580 | NFT[358722419189849585][1],USD[0.0100000000000000] |
| 08672582 | NFT[438754425270328958][1],SOL[4.9950000000000000],USD[448.0000000000000000] |
| 08672588 | DOGE[1.0000000000000000],ETH[0.0267088500000000],ETHW[0.0267088500000000],USD[25.0000168481059060] |
| 08672598 | USD[4.9800000000000000] |
| 08672601 | NFT[302582053186118624][1],USD[0.0100000000000000] |
| 08672606 | NFT[554835678688523256][1],USD[2.3191110600000000] |
| 08672612 | USD[0.0059111100000000] |
| 08672650 | BTC[0.0002286800000000],SOL[0.0180869300000000],USD[0.0000710928444349] |
| 08672651 | USD[482.7003330900000000] |
| 08672667 | USD[1.8283890000000000] |
| 08672671 | NFT[297094350900255891][1],NFT[414564982399025226][1],NFT[519160711375969324][1],SHIB[1.0000000000000000],SOL[0.0000383225301634],USD[0.0000114400727004] |
| 08672673 | ETH[0.0383578700000000],USD[51.1427847861100307] |
| 08672687 | NFT[346702595524145188][1],USD[90.1390124054928000] |
| 08672689 | USD[0.0010876253589000] |
| 08672694 | USD[0.0000004247055486] |
| 08672698 | USD[0.0000011317970365] |
| 08672722 | BTC[0.0049957800000000],SOL[2.2174221900000000],TRX[4.0000000000000000],USD[0.4591097419526664] |
| 08672730 | USD[1.0074790000000000] |
| 08672733 | USD[100.000000000000000] |
| 08672739 | BRZ[1.0000000000000000],CUSDT[952.5989720500000000],DOGE[73.3059778900000000],MATIC[29.5926632000000000],SHIB[2424129.7541072600000000],TRX[798.0084410000000000],USD[0.0388642087574400] |
| 08672746 | USD[0.0050014900000000] |
| 08672752 | NFT[392214071556577176][1],SOL[6.6729633800000000],USD[0.0000000082738512] |
| 08672762 | AVAX[1.5995000000000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],DOGE[0.0000000712338332],NFT[291870327635930784][1],NFT[335195767461473754][1],NFT[356002089577589699][1],NFT[425661650792081195][1],NFT[475094939942921815][1],NFT[538843951147942924][1],SHIB[3.0000000000000000],SOL[0.0100000000000000],USD[300.0000708933396851] |
| 08672771 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.1697889000000000],ETHW[0.1694913900000000],TRX[1.0000000000000000],USD[9.1715917266297173] |
| 08672786 | USD[0.0001850748183311] |
| 08672814 | USD[0.0000000141417634],USDT[0.000000084587876] |
| 08672817 | NFT[401196365136169278][1],NFT[442798668285115736][1],NFT[462304318683907355][1],USD[0.0100000000000000] |
| 08672829 | NFT[344450160124113001][1],USD[0.0100000000000000] |
| 08672835 | BF_POINT[100.0000000000000000],BTC[0.0000000005291861б],DOGE[0.0000000011367436],ETH[0.0000000071075869],MATIC[0.0000000076254002],NFT[381412294629554970][1],NFT[544315314645280237][1],SHIB[3.0000000023144424],SOL[0.0000000049387520],TRX[1.0000000000000000],USD[0.0000299221548697] |
| 08672836 | BRZ[3.0000000000000000],BTC[0.0095663100000000],DOGE[144.3471692300000000],GRT[144.3471692300000000],SHIB[74.0000000000000000],SOL[0.0000000093636677],TRX[2.0293549500000000],USD[0.0000000043025281],USDT[0.0000000568676960],YFI[0.0000002700000000] |
| 08672888 | DOGE[0.0054710200000000],NFT[429839255839424851][1],NFT[486697598100296509][1],SHIB[0.0000003000000000],USD[0.0001815430530965] |
| 08672900 | USD[0.0079902400000000],USDT[0.000000012545285] |

Schedule AB 31 - Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08672904 | BTC[0.0033973300000000],ETH[0.0479305500000000],ETHW[0.1580395300000000],USD[845.3872000421472093] |
| 08672916 | CUSDT[1.0000000000000000],ETH[0.0070312600000000],ETHW[0.0070312600000000],SHIB[2.0000000000000000],USD[0.0000134071447840] |
| 08672918 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],ETH[0.0004759700000000],ETHW[0.0004759700000000],USD[32.9424938187140182],USDT[1.0637579400000000] |
| 08672930 | BRZ[0.0000000041148353],BTC[0.0000000015379732],CUSDT[0.0000000022879478],DOGE[0.0000000079949399],ETH[0.0000000050001009],GBP[0.0000000019508600],KSHIB[0.0000000027936041],LTC[0.0000000013320752],MKR[0.0000000079517008],PAXG[0.0000000003893448],SOL[0.0000000052209041],TRX[0.0000000039693050],USD[0.7161383820679661],YFI[0.0000000077150000] |
| 08672931 | ETHW[0.1865333100000000],SHIB[1.0000000000000000],USD[0.0086306313402000] |
| 08672937 | NFT (2990813919819066652)[1],USD[5.4707428400000000],USDT[0.0000000031323228] |
| 08672971 | USD[531.7478766600000000] |
| 08672977 | NFT (3492240846433838312)[1],NFT (3932352604590784458)[1],NFT (4082480895546475525)[1],NFT (4689775986284022239)[1],NFT (5068978888319003900)[1],NFT (5262488282728236683)[1],USD[0.0100000000000000] |
| 08672993 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],SOL[4.8627549500000000],USD[0.0000003915165129] |
| 08672995 | ETH[0.0064182600000000],ETHW[0.0064182600000000],NFT (3073094125163649959)[1],NFT (5317941912526506155)[1],NFT (5607126344298226618)[1],USD[0.0000304283582472] |
| 08673014 | ETH[0.0214889800000000],ETHW[0.0214889800000000],NFT (3157975029783093900)[1],NFT (3239256325285520201)[1],NFT (4344730984182890899)[1],NFT (4647640642017568400)[1],NFT (4987655792238014666)[1],NFT (5344562240213497010)[1],USD[0.0000053844050946] |
| 08673030 | NFT (3098467418363838309)[1],NFT (3163904971555331926)[1],NFT (4776852805289962511)[1],NFT (4793274958131734243)[1],USD[0.0100000000000000] |
| 08673031 | NFT (3821841162361236093)[1],NFT (5572009665771045923)[1],NFT (3687389254517650190)[1],NFT (4318979608306643053)[1],NFT (4628823060885517630)[1],NFT (5175497999318942541)[1],NFT (5235440932073254222)[1],NFT (5367667377538279243)[1],NFT (5473690464113324959)[1],NFT (5698278156680992241)[1],USD[0.8270660805154660],USDT[0.0000000070579160] |
| 08673032 | BTC[0.0000000022991559],DOGE[1.0000000000000000],GRT[1.0000000000000000],SOL[0.0000000100000000],USD[0.3801300035002880],USDT[1.0254319700000000] |
| 08673059 | SOL[0.0015368400000000],USD[0.0000006062750461] |
| 08673067 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[1.0995610100000000],MATIC[144.3707266700000000],SHIB[2.0000000000000000],USD[36.5727880158777755] |
| 08673072 | SHIB[2.0000000000000000],USD[0.1034091730888440] |
| 08673074 | ETH[0.0003521100000000],ETHW[0.0003521062844230] |
| 08673077 | BTC[0.0022000000000000],ETH[0.0400000000000000],ETHW[0.0400000000000000],USD[2.3920968800000000] |
| 08673079 | NFT (3023581515350088893)[1],NFT (3075955918694163202)[1],NFT (3532046327397481 6)[1],NFT (4073746873412562022)[1],NFT (4133179254572442225)[1],NFT (4202628614880159350)[1],NFT (4502902997769515681)[1],NFT (4555628475217590051)[1],NFT (4641995230567221021)[1],NFT (4773193688450956081)[1],NFT (4939087433231041970)[1],NFT (5343170406992977983)[1],NFT (5704229127713417571)[1],USD[3.7000091711050157] |
| 08673097 | NFT (3133549940859298829)[1],NFT (3320327514139554311)[1],NFT (3477328161300257760)[1],NFT (4634207828669887578)[1],USD[0.8516846785315000] |
| 08673118 | SHIB[1.0000000000000000],USD[0.0351931284760592] |
| 08673136 | SHIB[5750000.0000000000000000] |
| 08673137 | ETH[0.0500000000000000],ETHW[0.0500000000000000],USD[125.9901440000000000] |
| 08673147 | SOL[3.0271215000000000],USD[100.3094522900000000] |
| 08673164 | USD[0.0000260000000000] |
| 08673167 | SHIB[1.0000000000000000],USD[0.0000000078231262] |
| 08673172 | NFT (4189877177607061 7)[1],NFT (4663219528243762 4)[1],NFT (5737475386894704 1)[1],USD[0.0100000000000000] |
| 08673184 | USD[106.3787160600000000] |
| 08673196 | NFT (2925446727767711681)[1],NFT (3036646363286205 9)[1],NFT (3104947560096407 3)[1],NFT (3214017003781785 5)[1],NFT (3342743118126830 1)[1],NFT (3367748689611634 4)[1],NFT (3435889055466713 2)[1],NFT (3599652892525929 3)[1],NFT (3739939129825469 3)[1],NFT (3821075187961693 1)[1],NFT (3893173271196368 6)[1],NFT (4133359567958394 3)[1],NFT (4742387136375914 6)[1],NFT (4901768047805893 6)[1],NFT (5054330843072240 7)[1],NFT (5062428368591408 0)[1],NFT (5113189174609514 5)[1],NFT (5223770221468555 4)[1],NFT (5655289447287681)[1],USD[0.0200000000000000] |
| 08673197 | NFT (5261720583716796 7)[1],USD[240.0000000000000000] |
| 08673202 | SOL[0.0009918114689686],USD[0.3642202905426907] |
| 08673210 | ETH[0.0010000000000000],ETHW[0.0010000000000000],EUR[0.1813327900000000],USD[0.0000000157687033] |
| 08673212 | ETH[0.0898242546901336],ETHW[0.0898242546901336],USD[737.9729134033525727] |
| 08673218 | BTC[0.0101898000000000],ETH[0.1080000000000000],ETHW[0.1080000000000000],MATIC[110.0000000000000000],USD[0.6100693400000000] |
| 08673234 | BTC[0.0014818500000000] |
| 08673238 | SOL[0.0000000050000000] |
| 08673243 | NFT (3202046365070881 9)[1],NFT (3279848363058045 5)[1],NFT (3915715046608598 0)[1],NFT (3954795081102549 5)[1],NFT (4279612871083947 9)[1],NFT (5727184549243139 9)[1],NFT (5740208007476391 8)[1],USD[0.0000000103888688],USDT[0.0000000067503855] |
| 08673249 | AAVE[0.0000000033343408],BAT[0.0000000040599561],BRZ[0.6682836089434442],BTC[0.0000000018845000],DOGE[0.0000000021284716],KSHIB[0.0000000054109336],LTC[0.0000000092989520],SHIB[0.0000000022173357],SUSHI[0.0000000043908200],TRX[0.0000000037778521],USD[0.0000000096829109],USDT[0.0000000045088550] |
| 08673261 | BTC[0.0038554900000000],NFT (3025039295097431 8)[1],NFT (4309001976839826 7)[1],NFT (5629063299443130 4)[1],USD[0.9097650029350000] |
| 08673264 | NFT (3673599958780514 6)[1],NFT (3691818571036511 8)[1],NFT (3833889942157701 8)[1],NFT (4758742176316417 4)[1],NFT (5043405313025636 4)[1],USD[0.0000001120000 6] |
| 08673295 | LINK[15.3846000000000000],TRX[3691.3050000000000000],USD[1.2123625000000000] |
| 08673301 | NFT (4034683597619024 4)[1],NFT (4214706913246186 7)[1],NFT (4223346456012983 7)[1],NFT (5140247262809509 2)[1],USD[23.2454858052000000] |
| 08673305 | USD[0.5000000000000000],USDC[313.5000000000000000] |
| 08673307 | USD[637.9614070000000000] |
| 08673309 | ETH[0.0300000000000000],ETHW[0.0300000000000000],SOL[3.0000000000000000] |
| 08673316 | SUSHI[0.0000000096296824],USD[0.0000009903801544],USDT[0.0000009032523 0] |
| 08673327 | BTC[0.0000000097494007],LTC[0.0000000009111048],USD[0.0000013598920080],USDT[0.0000002573535 0] |
| 08673330 | ETH[0.1784806200000000],ETHW[0.1784806200000000],SOL[51.9804919800000000],USD[9518.7010845066020892] |
| 08673331 | NFT (3063451605367316 9)[1],NFT (3714730299611384 1)[1],NFT (3823772673364278 5)[1],USD[1.0200000000000000] |
| 08673342 | USD[0.0000048929110 1] |
| 08673343 | SOL[0.0000002300000000],USD[0.0000608428154 8] |
| 08673344 | ETH[0.0008671600000000],NFT (2990348139524193 4)[1],NFT (3835482218858880 0)[1],NFT (4779921694264792 0)[1],NFT (5234048155725453 7)[1],NFT (5601384566627785 7)[1] |
| 08673349 | BTC[0.0006993000000000],ETH[0.0096134622425896],ETHW[0.0096134622425896],USD[0.0000155319751565] |
| 08673351 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0026038387988539] |
| 08673354 | TRX[1.0000000000000000],USD[0.0000059667891703] |
| 08673360 | USD[1.6420000000000000] |
| 08673365 | BCH[0.0002231500000000],SOL[0.0077035000000000] |
| 08673366 | USD[0.0101866489861599] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08673380 | USD[0.6496724000000000] |
| 08673385 | BTC[0.0235105600000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0104102433171493] |
| 08673409 | USD[0.0000000114933072],USDT[0.000000959150618] |
| 08673417 | BTC[0.0000711060327900],USD[47.1771468000000000] |
| 08673421 | BRZ[1.000000000000000],CUSDT[2.000000000000000],SHIB[1.0000000056677808],USD[114.6636275615138673] |
| 08673431 | USD[500.0100000000000000] |
| 08673436 | USD[0.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[114.4420764428296352] |
| 08673440 | SHIB[4877.4348955800000000],SOL[0.0000000055830792],TRX[0.0000000084112350],USD[0.0000027060631400],USDT[0.0000000117942315] |
| 08673444 | CUSDT[1.000000000000000],ETH[0.0000000014181075],NFT[2994853345520278],NFT[3090924378848636],NFT[3112750129510764 71],NFT[3360265235221393 15],NFT[3448391564385087 95],NFT[3457232473177935 77],NFT[3753784602959666 24],NFT[3754658397229999 11],NFT[4008431227481205 73],NFT[4087971759169759 05],NFT[4355873803157088 51],NFT[4793267269581722 46],NFT[5186371058416387 07],NFT[5309641103379963 7],NFT[5443650810882274 0],SHIB[12.0000000016 7791701],TRX[2.000000000000000],USD[0.0010875227158349] |
| 08673453 | LTC[0.000000020000000] |
| 08673460 | USD[5.3022040100000000] |
| 08673466 | CUSDT[1.000000000000000],MATIC[31.9116104900000000],USD[0.0000000087645827] |
| 08673486 | BTC[0.0000000179849162],DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[0.0000000069214209],USD[0.0000000514117864] |
| 08673488 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.0000000507055571],DOGE[3.000000000000000],SHIB[381.4276841200000000],TRX[4.000000000000000],USD[0.0000000025406112] |
| 08673494 | BRZ[10.4912479600000000],USD[0.0000000093030836] |
| 08673508 | USD[0.0000000049154279],USDT[0.0000000005851457] |
| 08673513 | SHIB[1.000000000000000],SUSHI[2.7123586000000000],USD[0.0000000261315158] |
| 08673518 | BTC[0.000000020000000] |
| 08673530 | ETH[0.0004627500000000],NFT[3674528659443919 00],NFT[3789986201363448 69],NFT[4295185980324740 57],NFT[4620056880533342 72],NFT[4672289251228727 63],NFT[4918137059456716 48],NFT[5136964779081807 93],NFT[5551191784704811 89],NFT[5594573432316050 46],USD[1.4206707290272350] |
| 08673534 | USD[50.0100000000000000] |
| 08673538 | ETH[0.0000000065244958],SOL[0.000000010000000] |
| 08673541 | NFT[2907517946379300 27],NFT[3760206820034386 53],NFT[3809269993407369 04],NFT[4315049796908571 65],NFT[4467871024405959 47],NFT[4631893711017340 65],NFT[5632043737827646 83],NFT[5646203435880257 06],NFT[5728577579506307 67],USD[92.0100000000000000] |
| 08673543 | BRZ[1.000000000000000],USD[14.6266148396001730] |
| 08673545 | SOL[2.4975000000000000],USD[13.0134750000000000] |
| 08673548 | NFT[4227077593543193 16],USD[90.7878806400000000] |
| 08673555 | BTC[0.0000263900000000],ETH[0.0008036400000000],ETHW[0.0007903700000000],USD[5.1415430979586890] |
| 08673564 | NFT[3333991666344967 23],SOL[0.000000005160000] |
| 08673570 | USD[5.9929630185480347] |
| 08673576 | ETH[0.0000000100000000],NFT[2976307322375769 15],NFT[2986911328716921 25],NFT[3256576090280978 26],NFT[3402223179948388 60],NFT[3625934974209650 95],NFT[3846389824943406 04],NFT[3980024481416167 56],NFT[4485043380397557 61],NFT[4529038022847955 37],NFT[4629794815244306 28],NFT[5166353154320754 6],NFT[5197735235796813 55],SOLJ[0.4724250000000000],USDJ[18.5842926506955520],USDT[0.2370920000000000] |
| 08673581 | CUSDT[1.000000000000000],ETH[0.0186925000000000],SHIB[1.000000000000000],SOL[0.2243312600000000],USD[0.0000053554230372] |
| 08673602 | SOL[0.1987185000000000],USD[0.9811418361144650] |
| 08673604 | USD[100.000000000000000] |
| 08673637 | BTC[0.0017530900000000],DOGE[1.000000000000000],ETH[0.0077213300000000],ETHW[6.2287808100000000],LINK[2.6349841500000000],SOL[7.4492765300000000],TRX[1.000000000000000],USD[11805.1146839542896712],USDT[0.000000056686482] |
| 08673649 | BTC[0.0005997000000000],SOL[0.0299700000000000],USD[0.2830696000000000] |
| 08673657 | BRZ[1.000000000000000],TRX[2.000000000000000],USD[0.0000981737433505] |
| 08673669 | USD[0.0678384936862700] |
| 08673687 | USD[525.5298320200000000] |
| 08673690 | ETHW[4.0014825000000000],USD[0.0035968000000000] |
| 08673694 | NFT[4208104279312672 07],USD[0.9000000236001230] |
| 08673701 | BAT[0.000000010000000],USD[834.1049126269296486] |
| 08673713 | USD[1.3349339356962680] |
| 08673721 | NFT[3750912867502911 40],USD[15.000000000000000] |
| 08673725 | USD[0.0000456633645699] |
| 08673732 | SOL[9.050000000000000],USD[0.9671300000000000] |
| 08673747 | NFT[3208388859331147 10],NFT[3249666438908059 18],USD[11.8006760000000000] |
| 08673748 | CUSDT[1.000000000000000],ETH[0.0349401100000000],ETHW[0.0345020300000000],NFT[4875740158989569 85],NFT[5120678893802834 90],NFT[5174537572547803 35],SHIB[1.000000000000000],SOL[0.7540290400000000],TRX[1.000000000000000],USD[32.9610247408294588] |
| 08673757 | AAVE[0.0000000081047893],ALGO[0.0000000086640871],AVAX[0.0000000064177615],BTC[0.0000000044211987],DOGE[0.0000000021332677],ETH[0.0000000018206069],ETHW[0.0000000047699617],GRT[0.0000000015836628],LINK[0.0000000053690043],MATIC[0.0000000003524098],MKR[0.0000000023334810],NEAR[0.0000000005606470],0],PAXG[0.0000000097601510],SOL[0.0000000090338046],SUSHI[0.0000000058870883],TRX[0.000000006648 1373],UNI[0.0000000015167053],USD[25000.7858654338400924],USDT[0.0000000070541876],YF[0.0000000092341666] |
| 08673761 | BAT[1.000000000000000],BTC[0.0000000029837920],DOGE[5.000000000000000],ETH[0.0000000012444505],ETHW[0.0000000012444505],GRT[3.000000000000000],MATIC[0.0000000760062],SHIB[1.000000000000000],SOL[0.0000000040677852],TRX[6.000000000000000],UNI[1.0058221000000000],USD[0.0000147376588518],USDT[4.0026218810637419] |
| 08673767 | CUSDT[1.000000000000000],USD[0.0040199900000000],USDT[0.000000027013924] |
| 08673773 | USD[0.3944560000000000] |
| 08673779 | NFT[3560475834932442 66],NFT[3694021970564199 72],NFT[4036188957941145 54],NFT[5657384341161592 15],USD[10.000000000000000] |
| 08673786 | USD[0.0000652154447 00] |
| 08673805 | BTC[0.0000000360500000],USD[0.0854681512302250],USDT[0.000000004986861 2] |
| 08673825 | SOL[6.0700000100000000],USD[3.2485045618530128],USDT[0.0000000028224699] |
| 08673827 | ETHW[0.0126067700000000],SHIB[1.000000000000000],USD[0.0001611349059340] |
| 08673844 | SOL[0.0193533300000000] |
| 08673861 | BTC[0.0012273100000000],NFT[3451715053600409 18],NFT[4367854123270999 54],NFT[5361215584353928 15],NFT[5382467810108796 02],NFT[5479472643472393 94],USD[0.0004423775110065] |
| 08673876 | NFT[5597069780327387 94],USD[0.0032405041607 49] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08673889 | ETH[0.004128470000000000],ETHW[0.030202790000000000],HKD[0.000000034699114],USD[0.000116978644988],USDT[0.000000000694863] |
| 08673890 | NFT (35955701381454 1276)[1],USD[0.010000000000000] |
| 08673895 | NFT (3164450151710842 32)[1],NFT (33497262853712485 6)[1],NFT (34758915665815 4409)[1],NFT (34925929268296854 7)[1],NFT (38068239233581310 1)[1],NFT (3858545787196 11954)[1],NFT (4128477555467711 92)[1],NFT (4929847089772329 81)[1],NFT (5192456187359029 62)[1],NFT (56427086714087106 1)[1],SOL[2.2226783500000000] |
| 08673899 | TRX[0.000001000000000],USD[0.697676530000000],USDT[0.000000011278504] |
| 08673910 | CUSDT[1.000000000000000],DOGE[1.000000000000000],SHIB[6231039.9594055900000000],TRX[1.000000000000000],USD[0.000000000008311] |
| 08673934 | ETH[0.164901000000000],ETHW[0.164901000000000],SOL[4.377350000000000],USD[3.951355600000000] |
| 08673940 | BTC[0.000000045288600],ETH[0.833802360000000],ETHW[0.996445250000000],USD[2.1087264228456687] |
| 08673941 | USD[0.000005649287424] |
| 08673942 | NFT (3075727849441616 76)[1],NFT (3773928032414 2650)[1],NFT (4230700287629 21558)[1],NFT (4286815501875 63794)[1],USD[11.2411188120000000] |
| 08673953 | USD[0.866747048229 6124] |
| 08673973 | NFT (5368642097186287 92)[1],SOL[0.004979530000000],USD[4.1715828000000000] |
| 08673974 | BTC[0.000099900000000],USD[496.5000000000000000] |
| 08673983 | SHIB[1.000000000000000],USD[0.000000007 1221244] |
| 08673984 | BTC[0.002691340000000],ETH[0.016890370000000],ETHW[0.016685170000000],SHIB[4.000000000000000],USD[-9.999 1527171409915] |
| 08673993 | BTC[0.000000082048914],DOGE[3.000000000000000],SHIB[3.000000000000000],USD[0.007947696220 2260] |
| 08673999 | ETH[0.000932000000000],ETHW[0.000932000000000],USD[2.0018427200000000] |
| 08674003 | USD[0.000013115 1132672] |
| 08674013 | SHIB[1.000000000000000],USD[0.000942448031 2096],USDT[0.000000059527104] |
| 08674014 | USD[100.0000000000000000] |
| 08674027 | NFT (3228546655546 04403)[1],SOL[0.002245470000000] |
| 08674028 | BRZ[1.000000000000000],SHIB[8.000000000000000],TRX[4.000000000000000],USD[0.000011686590055] |
| 08674043 | USD[0.000001526601712] |
| 08674049 | USD[10.0000000000000000] |
| 08674052 | ETH[0.148543320000000],ETHW[0.147695620000000],TRX[2.000000000000000],USD[0.000177762736950] |
| 08674061 | SOL[0.249293580000000],USD[0.000001180948042] |
| 08674065 | DOGE[1.000000000000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.009584266473 9181] |
| 08674068 | ETH[0.000756910000000],ETHW[0.000756910000000],USD[0.000000062886206],USDT[0.000000091775788] |
| 08674077 | SOL[0.000000007 3126332],USD[2061.0193519048586798],USDT[0.000000087485807] |
| 08674082 | NFT (33999582759617 2949)[1],NFT (5323803261635 88583)[1],SOL[0.200000000000000] |
| 08674085 | USD[0.000000781263 9180] |
| 08674088 | DOGE[162.0879813500000000],NFT (2921373790841 48851)[1],USD[0.000000003487100] |
| 08674091 | DOGE[1.000000000000000],NFT (4308746876938 05728)[1],NFT (4628348854254 00224)[1],NFT (4666072551077 93429)[1],NFT (4702504067249 31928)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[8.8800000033932237] |
| 08674095 | NFT (3965097084721 59960)[1],NFT (4341206206762 36002)[1],NFT (5041264549296 65247)[1],USD[820.0000000000000000] |
| 08674113 | BTC[0.002832400000000],ETH[0.017074870000000],ETHW[0.016863280000000] |
| 08674115 | USD[0.400000000000000] |
| 08674128 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000238541594220] |
| 08674139 | DOGE[1.000000000000000],NFT (3736694634614 68332)[1],NFT (4678196824719 04074)[1],NFT (4714811966214 03370)[1],NFT (4740672588551 53348)[1],NFT (5139675093545 40091)[1],SOL[0.000000010000000],USD[60.7008727689777367] |
| 08674162 | SOL[0.044819470000000],USD[0.000008920358728] |
| 08674164 | BTC[0.000000100000000],DOGE[0.000000001 4139025],ETH[0.000000014 2876789],ETHW[0.000000009 0019449],LTC[0.000000000 9165073],NFT (3060288894948 07543)[1],NFT (3219626325054 43613)[1],NFT (4177190244545 20986)[1],NFT (4625913208826251 8)[1],SHIB[2.000000000000000],USD[0.000000038565952 1] |
| 08674170 | AVAX[2.634024150000000],BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[2.000000000000000],ETH[0.450742800000000],ETHW[0.450553380000000],LTC[0.000036080000000],NFT (4994546768085298 14)[1],SHIB[29.0000000000000000],SOL[10.2574223200000000],TRX[5.000000000000000],USD[0.002476218129 8799],USDT[0.000000006501 5323] |
| 08674172 | BTC[0.009400000000000],ETH[0.001761270000000],ETHW[0.001761270000000],USD[0.004405336339 7884] |
| 08674176 | SHIB[1769266.8945186900000000] |
| 08674177 | ETH[0.025096010000000],ETHW[0.025096010000000],NFT (3860600413119 9525)[1],USD[0.000008925490 3646] |
| 08674187 | USD[0.000027857645 7745] |
| 08674190 | CUSDT[1.000000000000000],USD[0.000005598105 5747] |
| 08674197 | NFT (3298028129995975 316)[1],TRX[0.000001000000000],USD[0.000000007591 5959],USDT[0.000000023344609] |
| 08674202 | BTC[0.007201070000000],SHIB[1.000000000000000],USD[0.000208302037 6386] |
| 08674209 | SOL[1.180891250000000],TRX[1.000000000000000],USD[0.009133272467 0157] |
| 08674214 | SHIB[1.000000000000000],USD[0.400001915363830] |
| 08674215 | BTC[0.006843350000000],CUSDT[1.000000000000000],DOGE[72.3619627000000000],ETH[0.013930800000000],ETHW[0.013753040000000],SHIB[8.000000000000000],USD[21.0214993546447210] |
| 08674217 | USDT[0.000000025530695] |
| 08674229 | USD[0.066271885002 9556],USDT[0.000000041025208] |
| 08674230 | BTC[0.002480839759 9360],USD[0.000128838703 0824] |
| 08674232 | BRZ[1.000000000000000],BTC[0.000266150000000],SHIB[2.000000000000000],USD[0.000051493396 0128] |
| 08674238 | USD[302.2248956000000000] |
| 08674249 | NFT (5410424874375 44227)[1],NFT (5433459902326 15371)[1],USD[0.018667360000000] |
| 08674268 | USD[0.000223007 3089082] |
| 08674275 | NEAR[425.3776792800000000],SOL[10.3767543900000000],TRX[31368.9145156900000000],UNI[213.5688824000000000],USD[-49.9999988482998287] |
| 08674276 | CUSDT[1.000000000000000],DOGE[1.000000000000000],ETH[0.037228820000000],ETHW[0.036763700000000],SHIB[1.000000000000000],USD[0.0561480734602711] |
| 08674287 | NFT (2963789444834 66015)[1],NFT (4976849155508 84588)[1],NFT (5208849366476 03247)[1],USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08674288 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000007392910365],USDT[0.000000028787855] |
| 08674292 | NFT (330808829095458997)[1],USD[0.007202670000000] |
| 08674294 | SHIB[4171251.838592820000000],USD[0.000000000000100] |
| 08674304 | USD[319.133233620000000] |
| 08674305 | ETHW[2.135325330000000] |
| 08674308 | USD[0.000000947341605] |
| 08674313 | USD[100.000000000000000] |
| 08674333 | USD[0.000000101445381] |
| 08674339 | ETH[0.016173240000000],ETHW[0.016173240000000],NFT (342417982293554864)[1],NFT (494411898731025211)[1],NFT (561345202412982629)[1],USD[0.000002018135876] |
| 08674358 | BTC[0.000000070407599],CUSDT[1.000000000000000],SHIB[2.000000000000000],USD[62.146688124700845] |
| 08674407 | NFT (325748542985542311)[1],SOL[4.607498300000000],USD[0.000000637824710] |
| 08674409 | NFT (320884305700416268)[1],NFT (376302963310025176)[1],NFT (420543793500918633)[1],NFT (430049842775926329)[1],NFT (452140206040802508)[1],USD[66.023834460000000],USDT[0.000000029089896] |
| 08674410 | AVAX[1.034890530000000],BCH[0.035590400000000],BTC[0.035590405000000],BRZ[2.000000000000000],BTC[0.002646300000000],CUSDT[8.000000000000000],DOGE[164.889925050000000],ETH[0.183647580000000],ETHW[0.183405710000000],LTC[0.188278430000000],NFT (369271411934796396)[1],NFT (464759148168121140)[1],NFT (557810383436313959)[1],NFT (570583785988185675)[1],SHIB[2.000000000000000],SOL[31.911338850000000],TRX[2.000000000000000],USD[0.000378497554650],USDT[1.074069060000000],YFI[0.000658830000000] |
| 08674411 | ETH[0.287847740000000],ETHW[0.287653120000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.613762943344860] |
| 08674419 | CUSDT[2.000000000000000],TRX[2.000000000000000],USD[0.004779990979880024] |
| 08674420 | NFT (452245615548269503)[1],SOL[0.003769900000000],USD[1.627085959735027],USDT[5.272576080000000] |
| 08674424 | BTC[0.000322820000000],CUSDT[1.000000000000000],USD[39.891799297379169] |
| 08674431 | AVAX[0.000764000000000],SOL[0.000045830000000],USD[0.008771231427142] |
| 08674432 | CUSDT[1.000000000000000],NFT (543111900080493685)[1],SOL[6.452273570000000],USD[0.000000006399183] |
| 08674455 | NFT (307736232390724532)[1],USD[4.459196497382400] |
| 08674456 | MATIC[0.000000005046196],TRX[0.000028000000000],USD[0.000022800581431] |
| 08674474 | CUSDT[2.000000000000000],USD[0.000000225956695] |
| 08674476 | USD[0.000418488430581] |
| 08674492 | BAT[5.672795180000000],BTC[0.000167750000000],ETH[0.001929640000000],ETHW[0.001902280000000],LTC[0.080093590000000],USD[2.786098670057795] |
| 08674500 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000287682162937] |
| 08674501 | USD[0.000327771336077726] |
| 08674504 | NFT (568336384975506041)[1],USD[110.010000000000000] |
| 08674505 | SOL[0.030000000000000],USD[0.000130437360053] |
| 08674506 | USD[0.000007417372787] |
| 08674517 | ETHW[0.105332130000000],SHIB[10.081424780000000],TRX[2.000000000000000],USD[0.613972091427937] |
| 08674523 | USD[0.369606661800000] |
| 08674525 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.012533414344951] |
| 08674526 | AUD[13.843977480000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[11.695460592149162] |
| 08674535 | USD[150.000000000000000] |
| 08674547 | NFT (318433453769607759)[1],NFT (331990715835875371)[1],NFT (355277852893238964)[1],NFT (401614326692311656)[1],NFT (506386519417366136)[1],USD[0.000030705172354] |
| 08674558 | NFT (501355240628663539)[1],NFT (549296529848662613)[1],NFT (553257771758194706)[1],USD[80.010000000000000] |
| 08674564 | USD[531.883865480000000] |
| 08674569 | BTC[0.000259680000000] |
| 08674571 | BTC[0.000000084799600],TRX[0.011243000364972],USD[0.000000055938526],USDT[0.000039327185767] |
| 08674585 | CUSDT[1.115776430000000],USD[0.000000081169187] |
| 08674593 | NFT (419503581209846013)[1],USD[0.010000000000000] |
| 08674596 | SOL[0.001320000000000],UNI[34.000000000000000],USD[0.168001297224710],USDT[0.000000104633479] |
| 08674614 | SOL[29.398640000000000],USD[0.144962140000000] |
| 08674619 | USD[0.001211881228580] |
| 08674626 | SOL[0.000000100000000] |
| 08674627 | NFT (499297196036661988)[1],SOL[1.921865390000000],USD[100.000000000000000] |
| 08674630 | USD[0.000004759089100] |
| 08674636 | USDT[0.000000019070108] |
| 08674641 | USD[438.290000000000000] |
| 08674653 | ALGO[0.000000061100349],BTC[0.000000008690000],DOGE[0.000000178400000],LTC[0.000000064798740],MATIC[0.000000083432042],NEAR[0.000000082736150],NFT (470663196677329906)[1],NFT (528483890961123520)[1],NFT (570283430471348979)[1],SOL[0.000000043594120],SUSHI[0.000000034594000],TRX[0.000000089027571],USD[0.000000009640970] |
| 08674655 | USD[0.009339496000000],USDT[0.704000000000000] |
| 08674665 | DOGE[34.993000000000000],USD[0.008070072000000] |
| 08674670 | TRX[0.011167000000000],USD[0.000147803175717],USDT[0.000000060102866] |
| 08674708 | SHIB[1.000000000000000],USD[0.057003200000000] |
| 08674715 | NFT (403829058719932088)[1],SOL[0.259900000000000],USD[0.794920300000000] |
| 08674723 | BTC[0.002845180000000],CUSDT[1.000000000000000],USD[0.0003739352141950] |
| 08674730 | USD[159.463187710000000] |
| 08674731 | USD[2.725000000000000] |
| 08674732 | CUSDT[1.000000000000000],MATIC[259.901478480000000],SHIB[1.000000000000000],USD[0.000000110643161] |
| 08674744 | SOL[0.000002751518781B],USD[0.601462145992350B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08674755 | NFT (557601269594949879)[1],USD[0.0000000037858576] |
| 08674758 | SHIB[9374.6644351400000000],USD[9.0019600015169320] |
| 08674770 | CUSDT[1.0000000000000000],MATIC[9.0872703800000000],SHIB[458926.1128958200000000],USD[0.0000000043327200] |
| 08674783 | CUSDT[2.0000000000000000],DOGE[1384.7702927200000000],USD[0.0000000011139524] |
| 08674811 | LTC[0.0461465500000000],USD[0.0000001266559552] |
| 08674820 | SOL[0.0000000032126124],USD[0.0000002172077516] |
| 08674822 | AVAX[0.0000000047664042],BRZ[3.0000000000000000],DOGE[41.3013900400000000],ETH[0.0000000083934359],ETHW[0.0000000083934359],LINK[0.0000000010144973],SHIB[34.0000000000000000],SOL[0.0000000068671559],TRX[9.0000000000000000],USD[6.1242806067228905],USDT[1.0603148800000000] |
| 08674842 | A[4.9542963297668550] |
| 08674850 | USD[0.0084415748871555] |
| 08674852 | SOL[0.0000505400000000],USD[0.0057479981819878] |
| 08674855 | DA[10.0005250300000000] |
| 08674860 | BTC[0.0002592000000000],USD[0.0004930531177760] |
| 08674868 | NFT (460490477353209087)[1],NFT (523596767541504637)[1],USD[26.4164769600000000] |
| 08674888 | SHIB[1.0000000000000000],SOL[1.0785044000000000],USD[0.0100006778094520] |
| 08674908 | ETH[0.0198094400000000],ETHW[0.0198094400000000],NFT (378203421916603770)[1],NFT (485957807390113516)[1],USD[51.9200193845172320] |
| 08674909 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000008749736807],USDT[0.0000390720078592] |
| 08674910 | USD[0.0000005354997900] |
| 08674916 | USD[20.3753492500000000] |
| 08674919 | CUSDT[1.0000000000000000],SOL[1.0647987500000000],USD[94.6753289534572228] |
| 08674923 | SHIB[0.0000080000000000],USD[0.0000000062444694],USDT[0.0000000761961640] |
| 08674926 | NFT (343870179411304549)[1],NFT (361469913611384402)[1],NFT (402746961225184839)[1],NFT (526516205521478819)[1],USD[2.6429224000000000] |
| 08674965 | NFT (348920744661511159)[1],NFT (415612505572531028)[1],NFT (415931859260627309)[1],NFT (535963264471944535)[1],SOL[0.0100000000000000],USD[129.7500000000000000] |
| 08674969 | USD[0.9649912000000000] |
| 08674981 | BTC[0.0281528300000000],CUSDT[1.0000000000000000],ETH[0.0938144700000000],ETHW[0.0927675900000000],GRT[359.2868082800000000],SHIB[2.0000000000000000],SOL[1.0574226600000000],USD[16.2024031768546756] |
| 08674988 | NFT (292598803808882179)[1],NFT (348791739499658022)[1],NFT (361249853942884693)[1],NFT (460327264865537018)[1],NFT (466110980764487740)[1],NFT (527495497126638917)[1],NFT (550016996126405019)[1],NFT (553742008359310837)[1],NFT (565685695213597199)[1],SOL[0.9367889000000000],USD[70.0000010384425212] |
| 08674988 | AAVE[0.3619389900000000],BCH[0.4519793000000000],BRZ[1.0000000000000000],BTC[0.0139184200000000],DAI[66.4568638700000000],DOGE[1140.2958661100000000],ETH[0.0396199400000000],ETHW[0.0391271000000000],GRT[91.3433585700000000],KSHIB[3315.9421002500000000],LTC[3.2341852000000000],MATIC[38.1110381900000000] |
| 08675026 | ETH[0.2220000000000000],ETHW[0.2220000000000000],USD[0.3510056000000000] |
| 08675032 | CUSDT[1.0000000000000000],SOL[0.2526675200000000],USD[0.0000003101166208] |
| 08675035 | CUSDT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0024420823521915] |
| 08675040 | USD[10.0000000000000000] |
| 08675041 | USD[10.0000000000000000] |
| 08675044 | BAT[1.0000000000000000],BCH[1.0627099500000000],BRZ[3.0000000000000000],BTC[0.0433465400000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.8742562500000000],ETHW[0.8738811900000000],MATIC[868.8735890200000000],SHIB[6.0000000000000000],SOL[0.9519055900000000],TRX[5.0000000000000000],USD[2238.8559214744961434],USDT[2.1121387800000000] |
| 08675061 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0019764691261644] |
| 08675065 | USD[100.0000000000000000] |
| 08675088 | USD[0.0000000056084150],USDT[0.0000000083581320] |
| 08675090 | USD[1.0000000000000000] |
| 08675094 | ETH[0.0106262700000000],ETHW[0.0104894700000000],USD[77.3487988801466801] |
| 08675099 | BRZ[2.0000000000000000],BTC[20.0000000024171752],DOGE[1.0000000000000000],SHIB[40.0000000000000000],TRX[1.0000000000000000],USD[0.0000867099505653] |
| 08675105 | SHIB[1.0000000000000000],SOL[2.5556721400000000],USD[0.0000003717826462],USDT[0.0000000080754813] |
| 08675109 | SHIB[2.0000000000000000],USD[0.0000000001781750],YF[6.0000000000807750] |
| 08675113 | NFT (507855095201954757)[1],USD[500.0000000000000000] |
| 08675123 | MATIC[20.0000000000000000],NFT (407080739149244089)[1],SHIB[1198800.0000000000000000],USD[1.0459602930759531] |
| 08675125 | NFT (328088457983348279)[1],NFT (395632269134183904)[1],NFT (403388098686180239)[1],NFT (404020130040352402)[1],NFT (442401115502763964)[1],USD[8.6461000000000000] |
| 08675127 | ETH[0.0017973000000000],USD[0.0000155788589570] |
| 08675146 | DA[0.9688301600000000],ETH[0.0035804000000000],ETHW[0.0035804000000000],NFT (374688268024626652)[1],NFT (489619271964116405)[1],NFT (515843003114543223)[1],USD[8.0879625722227380],USDT[2.4956260000000000] |
| 08675184 | USD[0.5078096000000000] |
| 08675187 | AVAX[1.2345133400000000],ETH[0.0314963900000000],ETHW[0.0311033900000000],USD[0.0021673121874978] |
| 08675190 | USD[0.0001566500000000] |
| 08675194 | BTC[0.0000000050536300],ETH[0.0000000037849300],USD[0.0036570715735723] |
| 08675212 | ETH[0.0000000011963641],ETHW[0.0000000094852410],SOL[0.0000000018861315],TRX[0.0000010000000000],USD[0.0000004052684990],USDT[0.0000001343901428] |
| 08675219 | BRZ[0.0000000048091936],BTC[20.0000000083309580],ETH[0.0000000040740968],EUR[0.0000000008734035],SOL[0.0000000038656648],USD[0.0000232928091009],USDT[0.0000000099093586] |
| 08675220 | USD[20.0000000000000000] |
| 08675222 | SOL[0.0000000100000000] |
| 08675239 | SOL[0.0000001000000000],USD[0.0006597472512133] |
| 08675242 | NFT (332495355994376877)[1],NFT (446537514397515576)[1],USD[60.0000000000000000] |
| 08675251 | SOL[0.0000000064927783] |
| 08675254 | USD[600.0000000000000000] |
| 08675264 | USD[0.0043218560000000] |
| 08675269 | SOL[3.2294112200000000] |
| 08675277 | SOL[0.0000001000000000],TRX[2.0000000000000000],USD[0.0474746600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08675286 | AVAX[0.000000006812490004],BTC[0.000000002742099]5],LTC[0.000000040063680],MKR[0.000000066685206],PAXG[0.000000051568662],SHIB[0.00000098195994],SOL[0.000000007809660],TRX[0.000000064508480],USD[0.0000093697384743],USDT[0.000000026848476] |
| 08675290 | DAI[0.9946216300000000],DOGE[8.719815470000000],MATIC[0.529826110000000],SHIB[1.000000000000000],SUSHI[0.352070480000000],USD[4.050000020191285],USDT[1.9888146800000000] |
| 08675291 | SOL[66.510000000000000],USD[0.481484750000000] |
| 08675310 | BF_POINT[100.000000000000000],BTC[0.000000008459372],LINK[0.001363400000000],MATIC[0.000309130000000],USD[13.362728679923075]] |
| 08675313 | USD[60.010000000000000] |
| 08675322 | NFT[29467748165941235][1],USD[20.010000000000000] |
| 08675327 | USD[22.620000000000000] |
| 08675328 | ETHW[4.385000000000000] |
| 08675337 | DOGE[69.374419630000000],GRT[19.055016740000000],USD[0.000000063987263] |
| 08675345 | USD[146.779232400000000],USDT[0.811120600000000] |
| 08675355 | BTC[0.004689150000000],SHIB[1.000000000000000],USD[0.003429186669995] |
| 08675357 | AVAX[0.0000000071849240],BCH[0.099990000000000],BTC[1.0002468800000000],ETH[1.995093000000000],ETHW[0.996093000000000],NFT[48689832080599731][1],SOL[41.522980000000000],USD[824.760353455974210],USDT[498.00000000000000] |
| 08675359 | SOL[9.110880000000000],USD[4.369600000000000] |
| 08675368 | USD[500.010000000000000] |
| 08675376 | USD[30.135298301350402] |
| 08675377 | BTC[0.0000001593933368],LINK[0.053700000000000],MATIC[4.660000000000000],SOL[0.00132000000000],SUSHI[0.300000000000000],USD[0.001563172412203] |
| 08675379 | BTC[0.0003361682000000] |
| 08675385 | NFT[31540715875289383][1],NFT[33804250741709325][1],USD[380.010000000000000] |
| 08675406 | NFT[47297080572846251][1],USD[103.6229742400000000] |
| 08675412 | USDT[0.784535800000000] |
| 08675422 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.878742620000000],ETHW[0.878433010000000],SHIB[5.000000000000000],TRX[4.000000000000000],USD[0.000000188633485] |
| 08675427 | NFT[49619048702212854][1],NFT[50715217835731758][1],NFT[54098035688609349][1],NFT[57414411615792920][1],USD[2140.000000000000000] |
| 08675436 | SOL[1.596267738751600] |
| 08675439 | DOGE[0.001855800000000],USD[0.00000032508802] |
| 08675443 | NFT[32482005670425484][1],NFT[43481775982152560][1],SOL[0.00800000000000000],USD[35.038243969200000],USDT[3.000000000000000] |
| 08675446 | BTC[0.000694100000000],SHIB[1.000000000000000],USD[5.000527299667250] |
| 08675460 | NFT[57065069518254097][1],USD[0.000000177135728] |
| 08675461 | USD[0.000223262388183]2] |
| 08675469 | NFT[32750462171673210][1],NFT[47671077608479135][1],NFT[48565979878137788][1],USD[0.000003141396177]6] |
| 08675473 | USD[500.000000000000000] |
| 08675476 | BTC[0.00004158000000000] |
| 08675481 | NFT[29578839603953788][1],NFT[57631733647526257][1],USD[0.010000000000000] |
| 08675536 | NFT[42108529728531969][1],USD[10.000000000000000] |
| 08675554 | USD[0.006406995695435]5] |
| 08675560 | USD[10.000000000000000] |
| 08675561 | NFT[47361656086993077][1],NFT[52946743431466640][1],USD[0.010000000000000] |
| 08675599 | USDT[30.000000000000000] |
| 08675601 | USD[50.000000000000000] |
| 08675641 | NFT[31683998273430019][1],NFT[35740130646869268][1],NFT[39170190049510324][1],NFT[39199022278205100][1],NFT[40179501935619812][1],NFT[45054171727479127][1],NFT[46035135234412543][1],NFT[51485017016364210][1],NFT[56424183261132610][1],USD[24.457896578400000] |
| 08675662 | USD[0.000009734190331]5],USDT[1.000000000000000] |
| 08675663 | DOGE[114.786563360000000],SHIB[1739.813323160000000],USD[0.000000007593593] |
| 08675665 | AVAX[2.142716400000000],ETH[0.027500160000000],ETHW[0.027501600000000],LINK[4.709624430000000],MATIC[28.820809590000000],SOL[1.819225460000000],USD[0.608990087130978]5] |
| 08675680 | DOGE[361.051245620000000],SHIB[1.000000000000000],USD[0.010000011077322] |
| 08675709 | BTC[0.00000006694857],SOL[0.00000000716567]63],USD[0.000114546070075] |
| 08675714 | USD[25.000000000000000] |
| 08675720 | USD[0.0000001368111371],USDT[0.000000035631936] |
| 08675742 | USD[0.000000001237080]4] |
| 08675748 | USD[0.000000067005748],USDT[9.945067320000000] |
| 08675754 | CUSDT[3.000000000000000],DOGE[1.000000000000000],ETH[0.045901390000000],ETHW[1.368853750000000],SHIB[7.000000000000000],USD[0.001556448818578]6] |
| 08675772 | USD[4.650000000000000] |
| 08675777 | NFT[47923727428938319][1],USD[40.000000000000000] |
| 08675795 | AVAX[0.00000000628989],BTC[0.000001860694000],SHIB[0.000000001585132],USD[0.000382096019348]9],USDT[0.000000157203237],YFI[0.000000002004466] |
| 08675797 | DOGE[0.000000000000000],USD[0.000000240813425]8] |
| 08675799 | NFT[31123055163344734][1],NFT[31693424788668296][1],NFT[31743971558264919][1],NFT[33154777628978923][1],NFT[34343331110491319][1],NFT[43056135464299954][1],NFT[43859546617306673][1],NFT[44143135401899158][1],NFT[46180822461040977][1],NFT[46190347874313253][1],NFT[46713060765424496][1],NFT[56367300701146573][1],NFT[56874599290497502][1],NFT[57268709994883136][1],SOL[22.400000000000000],USD[450.000000000000000] |
| 08675806 | NFT[33108337750549594][1],NFT[44167985916757198][1],NFT[47687186762280917][1],NFT[48291867453347277][1],USD[0.030000000000000] |
| 08675853 | SHIB[1.000000000000000],USD[0.068363374070259]5] |
| 08675858 | SOL[0.000000010000000] |
| 08675865 | USD[0.010661180000000] |
| 08675879 | DOGE[0.001386510000000],ETH[0.000000080000000],ETHW[0.000000080000000],SHIB[8.837883320000000],SOL[0.000001820000000],USD[0.049586766910065] |
| 08675889 | NFT[49253570932191352][1],NFT[50603504899353016][1],SOL[0.100000000000000] |
| 08675891 | ETH[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08675902 | NFT{4258052838812568621}[1],NFT{4886317875818272564}[1],USD{9.3773403641685000} |
| 08675905 | BTC{0.0000605000000000},ETH{0.0004317100000000},ETHW{0.0004317100000000},MATIC{1.9225733800000000},NFT{3842632867170341821}[1],NFT{4639567779258813071}[1],NFT{5565749398488716161}[1],USD{0.2230618845782400} |
| 08675906 | EUR{73.8621948200000000},USDT{0.0000000176579729} |
| 08675922 | SOL{14.0000000000000000},USD{0.0012278400000000} |
| 08675923 | NFT{5296968247908555215}[1],USD{9.2411912113109760} |
| 08675927 | NFT{2935231787779562642}[1],NFT{3946010304123519892}[1],SOL{0.0000000003164408},TRX{0.0000340000000000},USD{0.0000002473334465} |
| 08675938 | ETH{0.0000001100000000},ETHW{0.0000000079025398} |
| 08675945 | LTC{0.0000005000000000},NFT{3036415589586539842}[1],USD{0.0000013201609471} |
| 08675951 | SHIB{1.0000000000000000},USD{0.0000000918571759} |
| 08675959 | NFT{3485922266504247302}[1],NFT{3996713797465196311}[1],NFT{4660710364416595952}[1],NFT{5702668405028270252}[1],USD{0.8901489026677763} |
| 08675963 | NFT{4974264769955211342}[1],USD{0.0000000001796454},USDC{34.9808962400000000} |
| 08675980 | USD{6212.5495851655201618} |
| 08675986 | AAVE{0.0000000022766575},ETH{0.0293075300000000},ETHW{0.0289411100000000},GRT{50.2029797300000000},KSHIB{0.0000000071748640},NFT{3055776492349743051}[1],NFT{3099084204149794301}[1],NFT{3601252346524442991}[1],NFT{5421804840325278771}[1],SHIB{30193350.0736845149587604},SOL{1.0790379700000000},SUSHI{20.6326558200000000},TRX{303.3269070300000000},UNI{0.9932689600000000},USD{0.0000004712589951},USDT{0.0647507995730092} |
| 08676026 | BTC{0.0008190400000000},ETH{0.0090878500000000},ETHW{0.0089784100000000},GRT{40.6718638500000000},SHIB{98882.9097851800000000},SOL{0.0906820200000000},SUSHI{2.1749708000000000},USD{0.9969935734337998} |
| 08676032 | USD{3.6000000000000000} |
| 08676035 | BAT{11.5904658600000000},DOGE{3.0000000000000000},ETH{0.0271961900000000},ETHW{0.0268541900000000},MATIC{39.2232100300000000},MKR{0.0288157800000000},SHIB{695884.6387502800000000},SOL{0.5713905300000000},USD{0.8283649060308679} |
| 08676036 | USD{6.2418810811190971},USDT{0.0000000076278148} |
| 08676064 | BTC{0.0127000000000000},NFT{3437177982095981881}[1],NFT{3636973301068307611}[1],NFT{3898821312447909131}[1],NFT{4520222667600226308}[1],NFT{5454787451554041161}[1],NFT{5640100190825356571}[1],USD{1.9326844000000000} |
| 08676069 | USD{0.0000000002864812} |
| 08676076 | NFT{3097334887875850031}[1],NFT{5123453734683208681}[1],USD{1.9692570000000000} |
| 08676082 | USD{2.2300000000000000} |
| 08676099 | NFT{3548427059551352261}[1],NFT{5277147914588128971}[1],NFT{5346609793875019001}[1],SOL{0.0700000000000000},USD{9.0000000000000000} |
| 08676112 | ETH{0.5990205942934923},ETHW{0.5990205942934923},NFT{3702044999830059561}[1],NFT{4230237960886143621}[1],NFT{4256595199706397951}[1],NFT{5292943063689182061}[1],NFT{5375947838901426551}[1],USD{500.0100256719606740} |
| 08676114 | SOL{4.9166085800000000},USD{0.0000001465836713} |
| 08676118 | NFT{2919161080192913191}[1],NFT{4712832644629263081}[1],USD{50.0100000000000000} |
| 08676134 | USD{9.0385035641159928} |
| 08676145 | CUSDT{1.0000000000000000},SHIB{973655.9802903900000000},USD{106.3656995200000080} |
| 08676157 | BTC{0.0082094933170820},ETHW{0.0082634700000000},LINK{0.0000028700000000},SHIB{255.0000000000000000},USD{88.7505568982291471} |
| 08676159 | NFT{4596950055931504841}[1],USD{0.0000008012218032} |
| 08676165 | NFT{2931685122330565531}[1],NFT{3022928757718781771}[1],NFT{3153809991705946401}[1],NFT{3681932635141815341}[1],NFT{4393687159930634391}[1],NFT{4732340748544254561}[1],NFT{4807658983697188441}[1],NFT{5392249399577413961}[1],NFT{5589130862017865281}[1],NFT{5623595647321447491}[1],SOL{0.1000000000000000},USDT{9.7100000000000000} |
| 08676177 | USD{0.0000003834133160} |
| 08676192 | USD{1.0000000000000000} |
| 08676199 | USD{0.0760061073284800} |
| 08676204 | NFT{3889771230708672351}[1],NFT{4996621106211866191}[1],NFT{5063407720446321421}[1],USD{1.0300000000000000} |
| 08676212 | BTC{0.0000000388834920},ETH{0.0000000185011173},ETHW{0.0000000079424854},NFT{4040265446699386641}[1],NFT{4661836843542168401}[1],NFT{5703325892090325281}[1],SOL{-0.0000000035627784},USD{0.0000200921926816} |
| 08676220 | NFT{4611848366432932611}[1],USD{0.0000000115297361},USDT{0.0000000079896803} |
| 08676252 | USD{531.8556448000000000} |
| 08676253 | BTC{0.0162865000000000},ETH{0.1129600000000000},ETHW{0.1129600000000000},USD{388.4754138900000000},USDT{199.0000000000000000} |
| 08676256 | ETH{0.0037842800000000},ETHW{0.0037842400000000},USD{0.0000089239731960} |
| 08676266 | BTC{0.0056945900000000},DOGE{1.0000000000000000},ETH{0.0345339900000000},ETHW{0.0341086200000000},LINK{2.2086336800000000},NFT{3933477770884700939}[1],SHIB{2350510.1344999800000000},SOL{0.5787951500000000},TRX{2.0000000000000000},USD{0.0250360022820485} |
| 08676271 | NFT{3373129441189529301}[1],NFT{4418134002234167811}[1],USD{20.0100000000000000} |
| 08676276 | ETH{0.0000001000000000},USD{0.0000161947993064} |
| 08676284 | SHIB{1.0000000000000000},SOL{1.0348317700000000},USD{0.0000003235988896} |
| 08676286 | BTC{0.0000057000000000},NFT{3475845429950497131}[1],TRX{90.6020138000000000} |
| 08676301 | BTC{0.0000008206465000},USD{0.0001290971836520},USDT{0.0000562213834059} |
| 08676307 | USD{0.1000000000000000} |
| 08676335 | NFT{2892150455862935991}[1],NFT{2964587657269330409}[1],NFT{2967917727327819191}[1],NFT{3253451209271856491}[1],NFT{3261946203613786741}[1],NFT{3518245400576658811}[1],NFT{3688806819494307221}[1],NFT{3742750009706268781}[1],NFT{4337645316743515921}[1],NFT{4388139726999233911}[1],NFT{4682429302206213641}[1],NFT{4997615004819188221}[1],NFT{5122849910539477781}[1],NFT{5392893866511507761}[1],NFT{5491154573612252281}[1],NFT{5723083259318081361}[1],USD{0.0100000000000000} |
| 08676330 | USD{0.0118920000000000} |
| 08676342 | BRZ{1.0000000000000000},EUR{0.0000000909515860},TRX{1.0000000000000000},USD{0.0000000123871412},USDT{113.5058771894985600} |
| 08676343 | SOL{1.9615177400000000},USD{0.0000094918863004} |
| 08676370 | NFT{4382519682898333771}[1],NFT{4808956106264924171}[1],SOL{0.0100000000000000} |
| 08676371 | SOL{1.0000000000000000} |
| 08676381 | USD{0.3648405800000000} |
| 08676395 | USD{0.0000001159090551},USDT{60.2336265480388432} |
| 08676419 | BAT{1.0000000000000000},DOGE{1.0000000000000000},MATIC{0.3825945100000000},SHIB{1.0000000000000000},USD{0.0000000080131988} |
| 08676437 | CUSDT{1.0000000000000000},USD{0.0085968973757600} |
| 08676459 | SOL{0.0002346100000000},USD{0.0017966128743923} |
| 08676492 | ETHW{0.0000006800000000},SHIB{1.0000000000000000},USD{0.2059977029212918} |
| 08676564 | USDT{13.0058620000000000} |
| 08676577 | ETH{0.3312575600000000},ETHW{0.3310974400000000},NFT{3236634890980606736}[1],SHIB{2.0000000000000000},SOL{4.8469379800000000},TRX{3.0000000000000000},USD{0.0247265217512669} |

| Customer Code | Token / Flat / NFT [Balance/NFT ID] |
|---|---|
| 08676585 | ETH[0.168221370000000000],ETHW[0.168221370000000000],NFT (340382046161328583)[1],SHIB[1.000000000000000000],USD[210.000010698025204] |
| 08676590 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000005073283] |
| 08676593 | USD[60.010000000000000000] |
| 08676622 | MATIC[3.417724240550681 0],NFT (563927872832748440)[1],USD[0.000192283544589] |
| 08676627 | NFT (379822564507143827)[1],SOL[0.014000000000000000] |
| 08676633 | USD[0.647461500000000000] |
| 08676669 | NFT (324486682010177854)[1],USD[0.010000000000000000] |
| 08676670 | NFT (344481837302051918)[1],USD[5.010000000000000000] |
| 08676683 | NFT (289502290114553509)[1],NFT (409195757154189628)[1],NFT (470172116558935240)[1],NFT (489437386470971283)[1],USD[8.646762596525400 0] |
| 08676687 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.620759370000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[364.841245838725648] |
| 08676696 | KSHIB[970.624124430000000000],PAXG[0.012063390000000000],SHIB[1025382.960885970000000000],USD[26.341176269818345] |
| 08676698 | NFT (300996315027778846)[1],NFT (452783914623699902)[1],SOL[0.054611660000000000],TRX[30.308230030000000000],USD[3.055340944426625],USDT[7.265246633188963 3] |
| 08676730 | ETH[0.090000000000000000],ETHW[0.090000000000000000],NFT (411957497489798992)[1],NFT (515015643754229061)[1],NFT (535491161135354222)[1],USD[4.495815903416064 0] |
| 08676769 | NFT (332934164231100124)[1],NFT (343209882814096824)[1],NFT (363639007345187083)[1],NFT (366709077759291512)[1],NFT (385592012826417276)[1],NFT (412200770000672237)[1],NFT (415263496916556515)[1],NFT (458295308257180512)[1],NFT (536536464196856384)[1],NFT (540389485246989926)[1],NFT (550485404107537328)[1],NFT (555316929022649962)[1],USD[51.050763180000000000],USDT[0.000000008684168] |
| 08676771 | NFT (317376593520083947)[1],USD[220.000000000000000000] |
| 08676782 | SOL[0.345478160000000000],USD[0.290284568989014] |
| 08676784 | MATIC[129.870000000000000000],USD[5.845800880000000000] |
| 08676803 | BTC[0.000093900000000000],USD[0.002514200000000000] |
| 08676824 | BRZ[280.382519810000000000],CUSDT[1435.390114720000000000],ETH[0.088387250000000000],ETHW[0.087354700000000000],SHIB[3.000000000000000000],USD[0.612356412676215 0] |
| 08676828 | BRZ[1.000000000000000000],BTC[0.000017100000000000],DOGE[1.000000000000000000],ETH[0.000011310000000000],ETHW[5.238908300000000000],SHIB[1.000000000000000000],SOL[0.000000100000000000],USD[0.000009140453774] |
| 08676837 | ETH[0.007716090000000000],ETHW[0.007716090000000000],NFT (515639922920185631)[1],USD[0.000102458939957] |
| 08676842 | SOL[0.649600000000000000],USD[0.812550000000000000] |
| 08676843 | BTC[0.005540240000000000],USD[0.000001804933 0672] |
| 08676844 | NFT (561308917771347914)[1],USD[0.000000079467966] |
| 08676876 | USD[133.960000000000000000] |
| 08676879 | NFT (566421164102392490)[1],SOL[0.054173700000000000] |
| 08676888 | BF_POINT[100.000000000000000000],BRZ[3.000000000000000000],BTC[0.486370560000000000],DOGE[280.607728760000000000],ETH[1.945640630000000000],ETHW[1.944892420000000000],LTC[2.118120570000000000],NFT (423249573929312971)[1],SHIB[39.000000000000000000],SOL[12.144441970000000000],TRX[8.000000000000000000],USD[0.003693168612913 6],USDT[1.050211170000000000] |
| 08676889 | NFT (460983527603589138)[1],NFT (483137139525614477)[1],NFT (497126641379216083)[1],SHIB[6800000.000000000000000000],USD[0.410850680000000000] |
| 08676902 | USD[105.839339106177331] |
| 08676903 | NFT (311660709268479996)[1],NFT (497164020929540 03)[1],NFT (505484984143746870)[1],NFT (573046605273422097)[1],USD[0.000006312598600] |
| 08676907 | NFT (291405448676107989)[1],NFT (326537126013006879)[1],NFT (392913815094358541)[1],USD[0.010000000000000000] |
| 08676915 | USD[0.009084554073604 7] |
| 08676943 | CUSDT[1.000000000000000000],NFT (399021350737493580)[1],NFT (568866200388826339)[1],SHIB[1.000000066129902],TRX[1.000000000000000000],USD[0.044558030686806 4] |
| 08676945 | NFT (425239123466994375)[1],USD[0.000000164688413],USDT[0.000000098598505] |
| 08676962 | USD[250.000000000000000000] |
| 08676972 | BTC[0.000000010000000000],DOGE[1.000000000000000000],ETH[0.000001700000000000],ETHW[0.000001700000000000],SHIB[3.000000000000000000],USD[0.002722238077171 7] |
| 08676997 | DOGE[44.715891270000000000],NFT (425662161153705655)[1],USD[0.000000087854935] |
| 08677016 | NEAR[0.000192590000000000],SHIB[82.000000000000000000],TRX[0.003376200000000000],USD[0.014742822531361] |
| 08677021 | SOL[0.241080000000000000],USD[4.706555800000000000] |
| 08677026 | SOL[7.618610640000000000],USD[122.705786606680286] |
| 08677030 | NFT (435501585293535914)[1],NFT (483552367366029114)[1],USD[130.000000000000000000] |
| 08677034 | BTC[0.089916430000000000],CUSDT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.013521735437625] |
| 08677047 | BF_POINT[200.000000000000000000],NFT (320592673864046060)[1],USD[2194.493922010000000000] |
| 08677049 | BTC[0.000910970000000000],CUSDT[1.000000000000000000],ETH[0.045902450000000000],ETHW[0.045902450000000000],USD[0.000005265513925 28] |
| 08677050 | DAI[0.000000010000000000],NFT (499782948567632791)[1],SOL[0.000000035810000],USD[87.000000695466303],USDT[0.000000231826587 7] |
| 08677054 | USD[50.010000000000000000] |
| 08677077 | ETH[0.054917750000000000],ETHW[0.054917530000000000] |
| 08677090 | SOL[0.000000100000000000],USD[0.989767101604227 3] |
| 08677092 | NFT (380409460392124885)[1],NFT (419658596375433366)[1],NFT (448087311196116037)[1],NFT (564512742918107913)[1],USD[0.000000094538880],USDT[0.000000031000843] |
| 08677103 | CUSDT[2.000000000000000000],SHIB[4.000000000000000000],USD[0.590567411293757 8] |
| 08677116 | USD[100.000000000000000000] |
| 08677120 | NFT (466933631987644608)[1],USD[4.563796620000000000] |
| 08677123 | NFT (322574461195185054)[1],NFT (325149111126463834)[1],NFT (327719954414328157)[1],NFT (364363658599214448)[1],NFT (414864736981187248)[1],NFT (434746043613928355)[1],NFT (476806293531018800)[1],NFT (527278550705585145)[1],USD[0.485275850000000000] |
| 08677152 | NFT (323856924823941097)[1],NFT (365215685546333695)[1],NFT (394016689235835985)[1],NFT (430555415502982244)[1],USD[20.615462974800000 0] |
| 08677153 | SHIB[0.000000100000000000],SOL[0.000000001801 3300],USD[1.057150168672858 5] |
| 08677154 | BTC[0.004062110000000000],NFT (509640213329018863)[1],NFT (540408992243893509)[1],USD[0.003737263161795 0] |
| 08677159 | USD[100.000000000000000000] |
| 08677173 | SOL[0.000000026800000],USD[0.000081588788923] |
| 08677182 | USD[0.000000029035920] |
| 08677186 | USD[200.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08677191 | USD[0.0047360000000000] |
| 08677192 | TRX[0.0000500000000000],USD[0.0000000625697031],USDT[8.3125033225627570] |
| 08677196 | AUD[0.0000699666854435],BTC[0.0000325400000000] |
| 08677198 | SHIB[20728.3033605800000000],USD[0.0000000034639414] |
| 08677209 | ETHW[11.5979299500000000],SHIB[129.9086655100000000],SOL[0.0003453300000000],USD[0.0097344479887852] |
| 08677210 | AVAX[0.0000000091227886],BAT[363.6044468800000000],BTC[0.0647459164813468],ETH[0.7502152200000000],SHIB[1.0000000000000000],USD[0.0001273423551823],USDT[0.0000000010512920] |
| 08677220 | USD[0.0002776746818650] |
| 08677255 | NFT[50627625744402313 4][1],USD[0.0000115440399870] |
| 08677256 | LTC[0.1264789100000000],SHIB[1.0000000000000000],USD[0.0000006576364811] |
| 08677260 | SHIB[1.0000000000000000],USD[0.0039566857152000] |
| 08677263 | DOGE[0.0029796600000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[21.8353017625181539] |
| 08677275 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],LTC[0.0008070400000000],SHIB[1.0000000000000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],UNI[1.0000000000000000],USD[0.0000039420764365],USDT[4.0018862557955 05] |
| 08677278 | CUSDT[2.0000000000000000],USD[9.3060668667404772] |
| 08677285 | AVAX[0.0017512205000000],BTC[0.0003380703000000],USD[1.6053346968000000] |
| 08677288 | SHIB[0.0000000113000000],USD[0.0000000000001752] |
| 08677301 | NFT[349380365108052123][1],NFT[422523725396588324][1],USD[126.6723925000000000] |
| 08677306 | BTC[0.0322474700000000],DOGE[1.0000000000000000],ETH[0.0673865500000000],ETHW[0.0673865500000000],SHIB[2.0000000000000000],USD[0.0103136800348396] |
| 08677313 | USD[0.0000000154124744],USDT[0.2429383532227010] |
| 08677321 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1811495504860058],ETHW[0.1059996004860058],MATIC[260.7987840300000000],SHIB[3.0000000000000000],SOL[0.0000000100000000],TRX[1.0000000050000000],USD[0.0000061409446645] |
| 08677338 | AAVE[0.0699600000000000],BTC[0.0002997000000000],DOGE[59.9400000000000000],USD[0.0631426000000000] |
| 08677340 | SHIB[1.0000000000000000],SOL[1.1837941800000000],USD[0.3852140563204872] |
| 08677343 | BTC[0.0002000000000000],USD[1.1565284000000000] |
| 08677346 | NFT[402394538007720393][1],NFT[516556548286772836][1],SHIB[1351351.3513513500000000],USD[0.0200000000000300] |
| 08677348 | KSHIB[40.0000000000000000],NFT[540835293973163713][1],SOL[0.1000000000000000],USD[0.0940832000000000] |
| 08677352 | ALGO[47.4917486200000000],BRZ[2.0000000000000000],BTC[0.0005142500000000],DOGE[82.5185012600000000],ETHW[0.0187151600000000],LINK[14.3095759600000000],NFT[294860868314752781][1],NFT[552529063558308076][1],SHIB[22.0000000000000000],TRX[3.0000000000000000],USD[0.0000000030879303],USDT[10.0000000052355117] |
| 08677388 | USD[500.0100000000000000] |
| 08677405 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],NFT[572612002260238975][1],SOL[0.0000953300000000],USD[0.0065027213139330] |
| 08677409 | BTC[0.0000000052506557],DOGE[3.0000000000000000],SHIB[567.0874316904777075],USD[0.0000000074604566] |
| 08677413 | USD[0.0035024344963386],USDT[0.0000000043763824] |
| 08677417 | BAT[820.0002656800000000],TRX[1.0000000000000000],USD[0.0000000000314928] |
| 08677424 | NFT[369685805109205943][1],NFT[394571802391695845][1],NFT[564931657456742445][1],USD[0.0300000000000000] |
| 08677426 | BTC[0.0000000057434304],ETH[0.0000000006333421],ETHW[1.8716482000000000] |
| 08677451 | USD[0.0000007472389317],USDT[0.0000038661992002] |
| 08677481 | SOL[0.0200000000000000] |
| 08677489 | BRZ[1.0000000000000000],BTC[0.0000002600000000],TRX[1.0000000000000000],USD[0.8927858777064528] |
| 08677498 | AVAX[0.0000000041400000],GBP[0.0000000261159828],MATIC[0.0000000024336516],USD[98.3809950982129378] |
| 08677500 | DOGE[3.0000000000000000],SHIB[14.0000000000000000],TRX[1.0000000000000000],USD[0.0000000091828307] |
| 08677506 | BTC[0.0006435300000000],SHIB[2.0000000000000000],USD[0.0018043114164242] |
| 08677512 | BTC[0.0000001000000000],ETH[0.0000001800000000],ETHW[0.0000001800000000],USD[0.0000443677870362] |
| 08677525 | BRZ[9.2055892600000000],DOGE[0.0003118900000000],ETHW[1.4109404100000000],MATIC[0.0001393400000000],SHIB[174.0000000000000000],USD[0.0055981448411360] |
| 08677528 | SHIB[1.0000000000000000],USD[0.0002113718005890] |
| 08677529 | NFT[319219823372347342][1],NFT[326667703019202763][1],NFT[348138340618630207][1],NFT[370252444982405790][1],NFT[518141823117130963][1],USD[0.0000217182837750] |
| 08677539 | USD[0.0100000000000000] |
| 08677542 | NFT[358173291199313708][1],USD[0.0000001768 26180],USDT[0.0000000006275542] |
| 08677549 | AVAX[91.4903114600000000],BRZ[1.0000000000000000],ETH[0.0078607000000000],ETHW[0.0077348000000000],SHIB[1.0000000000000000],USD[0.0000001154438500] |
| 08677554 | ETH[0.1429273500000000],ETHW[0.1429273500000000],USD[0.0000002795122940] |
| 08677558 | USD[588.9440863785998515] |
| 08677565 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[6385.8680934200000000],USD[0.0000000067232454] |
| 08677573 | TRX[0.0001770000000000],USD[10.0646329581477146],USDT[0.0000000850947 46] |
| 08677574 | BTC[0.0000000226229 31],MATIC[0.0000000502531660],USD[0.0000000885538875],USDT[0.0000000074500560] |
| 08677579 | NFT[486212372745522298][1],USD[0.0100000000000000] |
| 08677584 | BTC[0.0246011900000000],ETH[0.3568967900000000],SOL[9.9900000000000000],USD[83.6004009214938424],USDT[1000.0000000000000000] |
| 08677585 | BF_POINT[100.0000000000000000] |
| 08677592 | DOGE[250.9110411300000000],NFT[405220350584090590][1],NFT[433009806159608284][1],USD[1.0000000030661920] |
| 08677619 | BTC[0.0002208000000000] |
| 08677624 | DOGE[0.0000000094297500],ETH[0.0000000044461033],ETHW[22.2795989587003520],GRT[0.0000000097674754],LTC[0.0000000001810440],SHIB[18.0000000021248376],SOL[1.2729239983000000],TRX[5.0000000003204909],USD[5.0015986448368052],USDT[-0.0000000004996456] |
| 08677628 | BRZ[3.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0010774349689223] |
| 08677634 | BAT[117.0520549200000000],BTC[0.0083977600000000],DOGE[3423.4662128000000000],ETH[0.0369976600000000],ETHW[0.0365366300000000],SHIB[3365661.2268891500000000],USD[0.0016791601655850] |
| 08677635 | USD[1.6547760000000000] |
| 08677639 | BTC[0.0114367000000000],NFT[290912089503370631][1],NFT[341749775552343557][1],NFT[447110902280645680][1],NFT[527444292691021799][1],NFT[543732116151292283][1],NFT[564656431098883195][1],USD[411.1192821768000000] |
| 08677642 | USD[26.8414430000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08677645 | ETHW[0.399200560000000],NFT[4312103599463400093]{1],NFT[4323226025598658201]{1],NFT[4747842943489409151]{1],NFT[5368309759335846697]{1],SOL[0.008100000000000],USD[465.185270282862932] |
| 08677691 | NFT[4364828883686289351]{1],USD[0.000018971403152B] |
| 08677692 | NFT[3423243673157270511]{1],USD[2.127341220000000] |
| 08677700 | DOGE[1.000000000000000],ETH[0.000000059476192],SHIB[1.000000006514474],USD[0.008228272891584]2] |
| 08677709 | SOL[0.469530000000000],USD[0.573050000000000] |
| 08677713 | BTC[0.000000003250000],ETH[0.000000074356400],ETHW[0.000000074356400],SOL[39.512940000000000],USD[0.000136022610660] |
| 08677717 | USD[0.000000054903904],USDT[0.000000105136805] |
| 08677718 | BTC[0.001561380000000],CUSDT[2.000000000000000],ETH[0.007885410000000],ETHW[0.007789650000000],GRT[1.000000000000000],USD[0.007065475900298] |
| 08677721 | CUSDT[2.000000000000000],DAI[10.427858970000000],DOGE[149.519395720000000],SHIB[7941343.262798310000000],USD[0.938154137436724]6] |
| 08677722 | DOGE[10.029523890000000],ETHW[1.274045190000000],MATIC[171.139079840000000],SHIB[75.000000000000000],USD[0.251893575894467]4] |
| 08677750 | BTC[0.000080600000000] |
| 08677756 | NFT[4120136811066602B23]{1],TRX[123.000000000000000],USD[0.030198540000000],USDT[0.000000049611159] |
| 08677767 | TRX[488.552626260000000],USD[0.000000003529884] |
| 08677772 | BRZ[25.739914490000000],DOGE[1.000000000000000],MATIC[18.197856590000000],SHIB[23.000000000000000],TRX[230.777332970000000],USD[0.002908441414825]7] |
| 08677782 | USD[10.392529230000000] |
| 08677788 | BTC[0.000004500000000],USD[464.023014550000000] |
| 08677793 | NFT[331905189762992188]{1],NFT[388385749526469835]{1],NFT[4152848540058302]01]{1],NFT[4437400541811926]71]{1],NFT[484463545393036247]{1],NFT[486925406890024499]{1],NFT[490111111051884574]{1],NFT[4995892521038119411]{1],NFT[554334767910995279]{1],USD[0.390710500000000000] |
| 08677800 | AAVE[3.630456900000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.000001314496973] |
| 08677803 | USD[0.188977760000000] |
| 08677810 | SOL[0.000000100000000] |
| 08677815 | NFT[5422615274384794927]{1],USD[0.510000000000000] |
| 08677816 | ALGO[0.000000001017903],BTC[0.000000089122120],KSHIB[0.0000000066312796],SHIB[100028.811463093262818],SOL[0.000000061453191],USD[10.002332101 0633843],YFI[0.000000043544505] |
| 08677820 | NFT[3517419668688505816]{1],NFT[5534587567503774941]{1],USD[35.01000000000000000] |
| 08677840 | NFT[386732404170389603]{1],NFT[4740253445731809421]{1],NFT[4991449698536813391]{1],NFT[5263595850491993111]{1],USD[20.020000000000000] |
| 08677842 | NFT[4261068011408029031]{1],NFT[5288531817929260021]{1],NFT[5717352976127510821]{1],NFT[5752410423755281971]{1],USD[0.000000046841218],USDT[0.000000039887647] |
| 08677844 | TRX[252.914106220000000],USD[84.733400000004691 68] |
| 08677848 | ETH[0.001319680000000],ETHW[0.001306000000000],SOL[0.033001720000000],USD[2.928882766368261]2] |
| 08677850 | NFT[318626314594799895]{1],NFT[3205233349894861271]{1],NFT[3242234141776924531]{1],NFT[3711026981751883711]{1],NFT[4245260667905495771]{1],NFT[433927107888236615]{1],NFT[4592697550626535314]{1],NFT[4693477477468443134]{1],NFT[5413958583232411175]{1],USD[10.010000000000000000] |
| 08677853 | NFT[301598719940225074]{1],NFT[3427616725471251221]{1],NFT[4068790499709751941]{1],NFT[4338809349167655171]{1],USD[120.654620000000000000] |
| 08677859 | USD[5.000000000000000] |
| 08677862 | SHIB[1.000000000000000],USD[0.003773734853492]4] |
| 08677890 | NFT[5506655310327660]3]{1],USD[0.688839000000000] |
| 08677894 | CUSDT[1.000000000000000],SOL[0.000013710000000],TRX[1.000000000000000],USD[0.003172929346046]9] |
| 08677917 | SOL[0.000000010000000],USD[0.000000000435257],USDT[0.000000013010712] |
| 08677920 | DOGE[1.000000000000000],ETH[0.000000070000000],ETHW[0.007359950000000],USD[0.000021029832464]8] |
| 08677928 | USD[0.007324889860464]2] |
| 08677934 | ETH[1.246984610000000],ETHW[1.246984610000000],USD[4.384708066485233]0] |
| 08677936 | NFT[4705571804893460]3]{1],USD[0.520181170800000]0] |
| 08677941 | SHIB[2795.242850440000000],USD[0.000000000011148] |
| 08677950 | CUSDT[1.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.005296608982477]7] |
| 08677953 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[379.861971837711144]8] |
| 08677954 | NFT[327135899233868623]{1],USD[5.010000000000000] |
| 08677958 | DOGE[1.000000000000000],ETH[0.002992500000000],ETHW[0.002992500000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.000211307665198] |
| 08677963 | NFT[4503702309098642441]{1],USD[0.005988294315375B] |
| 08677968 | BRZ[1.000000000000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.000000079728288],USDT[1.000740030000000] |
| 08677980 | BTC[0.015613470000000],SHIB[1.000000000000000],USD[15218.620152609546720]2],USDT[0.000000099838160] |
| 08677986 | BTC[0.000000038131649],USD[1.437648000000000] |
| 08678005 | ETH[0.000000041000000],SOL[0.006580005000000],USD[1.245900000000000] |
| 08678009 | NFT[348761199613793434]{1],NFT[3974845497188503]08]{1],NFT[5143395738298754491]{1],NFT[5284712152715698081]{1],USD[0.000020258679B596] |
| 08678024 | USD[0.002503800000000] |
| 08678041 | NFT[4664401544259961451]{1],SOL[0.9156251400000000],USD[30.000000000000000] |
| 08678055 | ETH[0.000000009665000],NFT[343989059534140167]{1],NFT[4370968459071435501]{1],NFT[4706170622441154671]{1],NFT[5171598718580243981]{1],USD[0.000010500701515894] |
| 08678062 | DOGE[5.000000000000000],SHIB[23.000000000000000],TRX[2.000000000000000],USD[0.004509380220022]73] |
| 08678071 | USD[0.010000000000000] |
| 08678113 | CUSDT[2.000000000000000],DOGE[374.500328910000000],KSHIB[285.017215030000000],SHIB[731374.716423070000000],USD[0.010000034945795] |
| 08678117 | AVAX[1.513273960000000],DOGE[2.000000000000000],ETH[0.016851880000000],ETHW[0.016646680000000],SHIB[5.000000000000000],SOL[2.496546740000000],TRX[2.000000000000000],USD[25.909890240061160]4] |
| 08678130 | USD[0.000000095567348],USDT[4973.532154980000000] |
| 08678131 | USD[0.000014417663685]6] |
| 08678140 | NFT[4101949634779205111]{1],NFT[5216678593231523201]{1],USD[53.000000000000000] |
| 08678156 | USDT[0.488474000000000] |
| 08678162 | ETH[0.107794010000000],ETHW[0.107794010000000],NFT[350113488627587677]{1],NFT[5244086092414547661]{1],NFT[5701823930319892961]{1],USD[2.449780261500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08678169 | NFT (418043228237504035)[1],NFT (434071554410915439)[1],USD[0.020000000000000000] |
| 08678170 | NFT (509813503262914089)[1],USD[0.000000056917760] |
| 08678174 | USD[1.000000000000000000] |
| 08678180 | NFT (486411006067045116)[1],NFT (567440366461759147)[1],SHIB[599400.000000000000000000],USD[2.250480000000000000] |
| 08678186 | NFT (469223577320423417)[1],TRX[0.000001000000000],USD[4.707597360000000000],USDT[0.000000078217112] |
| 08678211 | USD[0.000000006554924],USDT[0.000000035385620] |
| 08678240 | USD[170.000000000000000000] |
| 08678246 | GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0018219231320566] |
| 08678256 | BTC[0.007004760000000],SOL[0.000000008690000],USD[0.000094179209163] |
| 08678262 | BF_POINT[200.000000000000000000],BTC[0.006182740000000],SHIB[87.000000000000000000],USD[0.0001201473911941] |
| 08678265 | BTC[0.000002296030000],DOGE[35.000000000000000000],NFT (385934987737999059)[1],USD[0.0001947926754740] |
| 08678272 | NFT (502383466857726745)[1],NFT (547057682871724712)[1],USD[0.010000000000000] |
| 08678288 | SOL[0.213522360000000],USD[0.000000424137450506] |
| 08678296 | USD[0.0010623306093776],USDT[0.000000040991389] |
| 08678301 | BAT[1.000000000000000000],BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0081704792123530] |
| 08678302 | ETH[0.000286000000000],ETHW[0.000286000000000],USD[0.000009387747474939] |
| 08678304 | DOGE[1.000000000000000000],SHIB[475833.544054130000000],USD[0.000000018775757] |
| 08678322 | ETH[0.000000090457984],ETHW[0.000000090457984],USD[300.002783079008640000] |
| 08678326 | SOL[3.643894450000000000],USD[0.000001600393955502] |
| 08678331 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000098365397] |
| 08678340 | USD[0.0000001425206043] |
| 08678343 | BTC[0.000138510000000],NFT (424105705036564521)[1],NFT (487191069890835403)[1],USD[0.0001345512919776] |
| 08678358 | SOL[0.000000006000000] |
| 08678368 | USD[106.365116040000000] |
| 08678375 | DAI[1.3472171200000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.6100577400000000],TRX[1.000000000000000000],USD[0.000000938403227] |
| 08678377 | NFT (305381618345763833)[1],NFT (314814201914750482)[1],NFT (328675520993132424)[1],NFT (360026412247125906)[1],NFT (384583608060591645)[1],NFT (392779489915959469)[1],NFT (462028672606038224)[1],NFT (467795229196040458)[1],NFT (478471435911099915)[1],NFT (495121818297481450)[1],NFT (516032184909165511)[1],NFT (532930467524539164)[1],NFT (543296253312216534)[1],NFT (564483427152217933)[1],SOL[0.1810000000000000],USD[0.5388893120000000] |
| 08678390 | AVAX[0.0000000027135041,ETH[0.000000009941557541,ETHW[0.000000009610000],USD[0.000011991951410 5] |
| 08678391 | BTC[0.002457300000000],ETH[0.060546320000000],ETHW[0.060546320000000],USD[0.001065878668733] |
| 08678393 | DOGE[343.081308340000000],SHIB[1.000000000000000],USD[0.0978120011470383] |
| 08678397 | NFT (303678613652690439)[1],NFT (477203650775620292)[1],USD[1.010000000000000] |
| 08678415 | CUSDT[1.000000000000000000],NFT (336017622648183353)[1],NFT (369407072281576110)[1],NFT (452232102163365111)[1],SOL[0.3596916900000000],USD[0.0000005854739294] |
| 08678436 | SHIB[2.000000000000000000],USD[0.0063201398918873] |
| 08678452 | ETH[0.015400000000000],ETHW[0.999000000000000000],USD[1.5658721815643840] |
| 08678472 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],SOL[0.095863600000000],USD[0.0085121822298004] |
| 08678480 | NFT (327903790702684531)[1],NFT (346800952843280930)[1],NFT (354663974638172611)[1],NFT (383383064899608414)[1],NFT (388125442570991653)[1],NFT (431007574917982534)[1],NFT (475438555052231755)[1],NFT (534349511688306040)[1],SOL[0.997690000000000],USD[67.858157400000000] |
| 08678481 | BTC[0.001299400000000],USD[1.354099600000000] |
| 08678485 | BRZ[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.000003010000000],ETHW[0.224949050000000],MATIC[16.343212810000000],SHIB[74.000000000000000000],TRX[9.000000000000000000],USD[23.8199652502794019] |
| 08678503 | NFT (307788004435513163)[1],NFT (357068111627792109)[1],NFT (372729178947538024)[1],NFT (383422355849386726)[1],NFT (420784467091842659)[1],NFT (463645280509039114)[1],NFT (501596085822659434)[1],SOL[0.5643747700000000],USD[0.0000005252896230] |
| 08678511 | USD[0.6881986097032673] |
| 08678550 | USD[0.000000064104848],USDT[0.000000065233049] |
| 08678566 | BTC[0.006693957330642],ETH[0.000000010000000],USD[0.000000100000000] |
| 08678578 | ETH[0.000000076903808],ETHW[0.000000084464202],SOL[0.000000005227790],USD[0.000000283603983] |
| 08678586 | USD[3.000000000000000000] |
| 08678594 | NFT (554712498664897403)[1],SOL[0.000000004320000],USD[0.000000643956968872] |
| 08678598 | USD[0.000000067005748],USDT[9.945067320000000] |
| 08678613 | USD[0.000000034952835],USDT[0.000000704507899 2] |
| 08678627 | USD[0.0025685400000000] |
| 08678647 | USD[0.0063341522523640],USDT[3.096328400000000] |
| 08678654 | NFT (330800837358479615)[1],NFT (538344903637868152)[1],USD[0.010000000000000] |
| 08678655 | ETHW[10.684305000000000],USD[0.000012327059750 1],USDT[0.00018865274 1766] |
| 08678658 | NFT (298853319025044206)[1],NFT (387004701928752020)[1],NFT (424815201874690148)[1],NFT (471977473897935937)[1],NFT (474215327989899092)[1],NFT (518810347285580055)[1],NFT (542352557328286647)[1],NFT (561953401201085215)[1],USD[0.000000008525000000] |
| 08678663 | MATIC[0.000000004200000],SOL[0.000000005000000] |
| 08678671 | NFT (298481654847831947)[1],NFT (405913991402152287)[1],NFT (422967332633039197)[1],NFT (443521686231452375)[1],NFT (521469008534789291)[1],NFT (544748448216985189)[1],USD[0.3786013573260800] |
| 08678675 | NFT (424039796838150027)[1],NFT (506321450017330716)[1],NFT (521377173363203657)[1],NFT (538584806097748433)[1],USD[458.048488000000000] |
| 08678680 | NFT (346451454946123975)[1],NFT (421504360872729409)[1],USD[27.921930000000000] |
| 08678690 | DOGE[2.002088200000000],ETHW[0.0567383900000000],USD[0.000237093045001 2] |
| 08678691 | SOL[0.000000094820690] |
| 08678692 | ETHW[0.000000038831008],SHIB[0.000081370000000],USD[0.0317710447658707] |
| 08678708 | ETH[0.000000016349338],MATIC[0.000000010000000],NFT (317868293553174078)[1],NFT (400196147838399198)[1],USD[7.6152833473648154] |
| 08678716 | ALGO[0.0025690000000000],DOGE[1.000000000000000],ETH[0.000004250000000],ETHW[0.000004250000000],LINK[0.000000087260196],SHIB[3.000000000000000],TRX[2.000000000000000000],USD[0.0050126805561379] |
| 08678717 | BTC[0.0012116500000000],DOGE[141.205511580000000],ETH[1.191978700000000],ETHW[1.187277500000000],SHIB[33.000000000000000000],SOL[11.000912610000000],TRX[4.000000000000000000],USD[794.4541900114929179] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08678725 | SOL[4.890000000000000],USD[0.3849544675705664] |
| 08678727 | SOL[0.418391170000000],TRX[1.000000000000000],USD[62.1940988350000000] |
| 08678728 | NFT[304146288809373832][1],NFT[383437225397268761][1],NFT[422462515208734694][1],USD[5.020000000000000] |
| 08678753 | NFT[312841384612938041][1],NFT[347829787637419656][1],USD[5.1206675349240208] |
| 08678758 | CUSDT[2.000000000000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.0077014035836016] |
| 08678773 | USD[0.3482997908786758] |
| 08678775 | USDT[2.9962380000000000] |
| 08678780 | KSHIB[660.0000000000000000],USD[0.0640944000000000] |
| 08678795 | SOL[0.0085300000000000],USD[2.2400082975384000] |
| 08678797 | USD[100.0000000000000000] |
| 08678806 | SHIB[1.000000000000000],USD[6.5118107893864775] |
| 08678808 | DOGE[0.0000000303075660],ETH[0.0000001000000000],ETHW[0.0000000092116863] |
| 08678813 | USD[0.0000180211493274] |
| 08678815 | AVAX[0.1394896000000000],BCH[0.0314333200000000],BRZ[1.000000000000000],BTC[0.0028340900000000],DOGE[2.000000000000000],ETH[0.0784005300000000],ETHW[0.0055218100000000],LTC[0.0904613100000000],MKR[0.0056550500000000],SHIB[2170295.5164971300000000],SOL[0.1148269600000000],SUSHI[3.1819027900000000],USD[0.0019549249610057] |
| 08678822 | USD[0.0000265576844485] |
| 08678835 | ETH[0.0172488600000000],ETHW[0.0172488600000000],USD[0.0000180916798506] |
| 08678839 | USD[0.0008509800000000] |
| 08678852 | USD[2.7458237632000000] |
| 08678853 | MATIC[0.0000000040000000],NFT[288685219538150757][1],NFT[303719832087070277][1],NFT[353052721236715645][1],NFT[361206023187443751][1],NFT[394655118752847239][1],NFT[504498936163651718][1],USD[0.0000099344156250] |
| 08678863 | NFT[537676091329153175][1],USD[0.0100000000000000] |
| 08678866 | BTC[0.0000048204300000],DOGE[1.000000000000000],MATIC[0.0000000076209500],MKR[0.0000000075706650],NFT[295853546269776437][1],NFT[319824458283982223][1],NFT[337094922537074673][1],NFT[396178532871384803][1],NFT[476653902434202494][1],SUSHI[0.0000000006300000],USD[1.8878322110000000],USDT[0.0000000771984981] |
| 08678868 | USD[0.0000000063760000] |
| 08678889 | SOL[0.1981539300000000],USD[5.0000014895270614] |
| 08678897 | USD[200.0000000000000000] |
| 08678918 | USD[0.0000000946821720] |
| 08678919 | SOL[0.0005884000000000],USD[18.0429177063026301] |
| 08678930 | CUSDT[1.000000000000000],ETH[0.0016584000000000],ETHW[0.0016584000000000],USD[0.0000068245898823] |
| 08678933 | USD[10.0000000000000000] |
| 08678934 | CUSDT[1.000000000000000],DOGE[1.000000000000000],USD[0.0051475793741819] |
| 08678938 | BRZ[61.4230179200000000],CUSDT[1.000000000000000],DOGE[411.8404877400000000],ETH[0.0813764600000000],ETHW[0.0803737700000000],SHIB[6841688.5665921700000000],SOL[8.8186493200000000],TRX[1.000000000000000],USD[93.0140928235134690] |
| 08678939 | USD[0.0006318079559304] |
| 08678947 | NFT[424427492662852882][1],NFT[450883908489041193][1],NFT[520772205388547940][1],NFT[547697746619276570][1],USD[0.0000129062673514] |
| 08678978 | USD[10.0000000000000000] |
| 08678983 | NFT[392699814013942086][1],SOL[0.0500000000000000],USD[1.0200000000000000] |
| 08679001 | BRZ[1.000000000000000],BTC[0.0090510700000000],DOGE[113.6109068100000000],SHIB[14906077.6965702600000000],SOL[0.1980585500000000],USD[0.0336976580544897],YFI[0.0094206700000000] |
| 08679007 | ETH[0.0000001000000000],SHIB[1.000000000000000],SOL[0.0000000055558164] |
| 08679013 | BTC[0.0021999900000000] |
| 08679016 | BTC[0.0000001000000000],ETH[0.0000009000000000],ETHW[0.0000009000000000],MATIC[0.0002076400000000],USD[0.0084652980427991] |
| 08679018 | EUR[0.0007086300000000],USD[0.0000010164537] |
| 08679020 | USD[200.0000000000000000] |
| 08679041 | USD[109.6696335151324796],USDT[14.9357706543403211] |
| 08679045 | AVAX[2.2407216200000000],ETH[0.3350849400000000],ETHW[0.3349386000000000],MATIC[223.1152674200000000],SHIB[4.000000000000000],SOL[6.0738154300000000],TRX[2.000000000000000],UNI[6.1473701300000000],USD[91.3237045959830422] |
| 08679053 | NFT[295440209602469917][1],NFT[470543234627562664][1],USD[25.0100000000000000] |
| 08679066 | BRZ[2.000000000000000],CUSDT[3.000000000000000],ETH[0.0000000010000000],ETHW[0.4179712110000000],LINK[0.0000000050000000],SOL[0.0000000033269968],TRX[12.0080026600000000],USD[0.0017857196794186] |
| 08679078 | USD[0.0000000136747746] |
| 08679080 | BF_POINT[100.0000000000000000] |
| 08679083 | BTC[0.0023986000000000],USD[3.2238492000000000] |
| 08679090 | USD[0.0000003688964330] |
| 08679110 | USD[3.1427012099200000] |
| 08679112 | NFT[460876091274958866][1],SHIB[6044668.7150341540220000],SOL[0.2025450000000000],TRX[2.000000000000000],USD[0.0000037683381 85] |
| 08679115 | ETH[0.0000000056167322],MATIC[223.7306100200000000],USD[2.8739664357812424] |
| 08679123 | ETH[0.0000001000000000] |
| 08679159 | USD[0.0037549261922945] |
| 08679161 | NFT[514096555754086866][1],USD[20.0100000000000000] |
| 08679207 | ALGO[6.6430000000000000],BTC[0.0005263800000000],ETH[0.0174472800000000],ETHW[0.0535222800000000],NFT[330760074060461212][1],NFT[452034229383848018][1],NFT[455151352642520278][1],NFT[520113814660437667][1],SOL[0.7945553900000000],USD[0.5075975285640870] |
| 08679209 | BTC[0.0165597000000000],USD[3.8858084000000000] |
| 08679213 | SOL[0.0058075200000000],USD[0.0027273434855964] |
| 08679215 | NFT[302570863627646765][1],NFT[530145703402062283][1],SOL[0.0000000010687612],USD[50.0100008583208415] |
| 08679219 | NFT[430683392237814215][1],NFT[450552874491243062][1],NFT[465594050627547693][1],USD[0.0029592093245440] |
| 08679223 | NFT[326730131038045668][1],SOL[0.0796525800000000],USD[0.0000006618108964] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08679231 | USD[0.0000000092924517] |
| 08679243 | USD[0.0000183603929203] |
| 08679259 | NFT[2984774663275585 61][1],NFT[3913850764297227 13][1],NFT[4150575450407642 13][1],NFT[4272452438374721 92][1],NFT[4821441451478233 03][1],USD[2.0200000000000000] |
| 08679260 | BAT[24.3682940100000000],BRZ[261.8858188300000000],ETH[0.0084523200000000],ETHW[0.0084523200000000],GRT[121.4463699100000000],HKD[0.0000030000000000],LINK[0.3119984900000000],SOL[0.0000995600000000],SUSHI[0.0000009000000000],UNI[1.4088335700000000],USD[0.0000179864444912] |
| 08679261 | USD[15.0000000000000000] |
| 08679265 | TRX[2.0000000000000000],USD[0.0000240573739840] |
| 08679266 | LTC[0.0020213900000000],NFT[4502011103093364 57][1],SOL[0.1868100000000000],USD[1.6116310000000000] |
| 08679272 | SOL[0.0098946100000000],USD[0.0000049359561 14] |
| 08679291 | BTC[0.0000000043011080],CUSDT[7.0000000000000000],DOGE[6.0000000000000000],SOL[0.0000000024000000],TRX[6.0000000000000000],USD[0.0051068573293457] |
| 08679296 | NFT[3410963458918409 67][1],USD[0.0100000000000000] |
| 08679311 | BCH[0.0000000017410064],BTC[0.2123335390662072],ETH[0.0000000050000000],USD[0.0004066573261911] |
| 08679327 | USD[0.0003017466473632] |
| 08679339 | KSHIB[0.0000000069317100],USD[0.0000916119225276] |
| 08679340 | MATIC[2.4420766400000000],SHIB[150698.1886678700000000],TRX[0.0238970800000000],USD[13.0430557663819378] |
| 08679351 | NFT[4994747368116621 68][1],USD[0.8800000000000000] |
| 08679370 | USD[0.1860617970000000] |
| 08679378 | NFT[2951147994546044 65][1],NFT[3242747313851846 61][1],NFT[5368696462849487 99][1],NFT[5417346638384174 97][1],USD[0.0090000000000000] |
| 08679384 | NFT[3065295910094310 59][1],NFT[3195156133779285 50][1],NFT[4751888193071620 62][1],USD[1.3880960000000000] |
| 08679392 | NFT[4496574587978478 44][1],NFT[5170619648003431 27][1],USD[249.0747764300000000] |
| 08679394 | ETH[0.0000000005751904],LINK[0.0000000067661740],SOL[0.0000000036993086],USD[0.0000004111117940] |
| 08679412 | BTC[0.0000000044580968],ETH[0.0000000009980125],LINK[0.0000000035263008],SOL[0.0000000000400428],SUSHI[0.0000000054439116],USD[0.0000000100032120],YFI[0.0000000084709651] |
| 08679416 | USD[0.0000008038001659] |
| 08679420 | BTC[0.0000000068000000],USD[0.0000455042163161],USDT[0.0000000085434997] |
| 08679436 | USD[0.1466720397291066] |
| 08679440 | AVAX[2.5911272000000000],BRZ[2.0000000000000000],BTC[0.0384391100000000],DOGE[2019.1617812457575440],ETH[0.2346497200000000],ETHW[16.4104692731106624],SHIB[7.0000000000000000],SOL[3.0287445543740876],TRX[4.0000000000000000],USD[33.3692678215911602] |
| 08679451 | NFT[3404982989751686 94][1],NFT[3646725716094217 18][1],USD[0.0100000000000000] |
| 08679454 | USD[0.0001688965887736] |
| 08679470 | NFT[3188998146055681 57][1],SOL[0.0448083300000000],USD[5.0000000668480609] |
| 08679486 | USD[100.0000000000000000] |
| 08679491 | NFT[3602442141601180 90][1],NFT[4454134488835427 81][1],NFT[5109959073610211 51][1],NFT[5289967275971470 64][1],USD[160.0000000000000000] |
| 08679502 | CUSDT[2.0000000000000000],ETH[0.0000000003366704],USD[0.0100000018108626] |
| 08679521 | USD[0.0005858614502 46] |
| 08679524 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000043083928934] |
| 08679535 | NFT[5052753474257866 46][1],USD[16.0776430750000000] |
| 08679541 | NFT[4071384959996190 90][1],SOL[0.0000000005000000],USD[50.0005153952142404] |
| 08679544 | USD[10.0000000000000000] |
| 08679555 | SHIB[1.0000000000000000],USD[16394.0389951603328231] |
| 08679558 | NFT[3612457801675180 35][1],USD[0.0000000151532212] |
| 08679569 | USD[210.0100000000000000] |
| 08679571 | NFT[5135999456980822 00][1],NFT[5244762599069933 968][1],USD[40.0000000000000000] |
| 08679573 | BAT[1.0000000000000000],BRZ[4.0000000000000000],DOGE[12.0342404400000000],MATIC[78.6713965500000000],SHIB[44.0000000000000000],SOL[0.0001737900000000],TRX[15.0000000000000000],USD[51.5934351585101442] |
| 08679586 | MATIC[1.0000000000000000],USD[0.0000008218405953] |
| 08679595 | BTC[0.0178146000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[269.1171207915055108] |
| 08679617 | ETH[0.0500000000000000],ETHW[0.0500000000000000],GRT[2.0000000000000000],NFT[4250898799758143 06][1],NFT[5531851526891354 96][1],SOL[3.2022865745000000],TRX[1.0000000000000000],USD[2.0000004263262200] |
| 08679623 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SOL[32.0390939300000000],TRX[1.0000000000000000],USD[0.0024510602209603] |
| 08679624 | BF_POINT[100.0000000000000000],NFT[3441848470853603 83][1],NFT[5383149997817581 18][1],SHIB[1.0000000000000000],SOL[1.8247848200000000],USD[0.0000004168952684] |
| 08679630 | SOL[0.0000121400000000],USD[0.0000097457017 76],USDT[0.0000000062491585] |
| 08679633 | USD[60.0000000000000000] |
| 08679634 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0100012714179918] |
| 08679635 | SOL[0.0388549700000000],USD[0.0000000034941741] |
| 08679638 | NFT[4110500537217464 76][1],NFT[4863746494613624 55][1],NFT[5276127440206593 61][1],NFT[5306114663210747 73][1],NFT[5416353002364816 83][1],USD[0.0000155799516210] |
| 08679643 | BTC[0.0046696200000000] |
| 08679645 | USD[0.3288830260000000] |
| 08679649 | USD[0.0098835003978590] |
| 08679655 | NFT[3592433529093606 79][1],NFT[5209205509630911 04][1],USD[26.3966568000000000] |
| 08679655 | KSHIB[1778.5300000000000000],USD[0.1875920000000000] |
| 08679666 | USD[100.0000000000000000] |
| 08679668 | DOGE[2.0000000000000000],TRX[0.0015540000000000],USD[0.0033952094033187] |
| 08679676 | NFT[3879476259100172 78][1],NFT[4196633153254171 11][1],NFT[4545489808005168 48][1],NFT[5036205894017542 66][1],USD[16.7055976300000000],USDT[0.0000000052035988] |
| 08679677 | USD[5.2982320604575520] |
| 08679678 | USD[21.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08679679 | USD[0.0000007128021667] |
| 08679690 | SOL[0.0000657500000000],USD[0.0000008155063132] |
| 08679699 | NFT[322726808136837413][1],NFT[530515201811770926][1],NFT[546641806961249051][1],USD[20.0000000000000000] |
| 08679701 | BTC[0.0002208400000000] |
| 08679708 | SOL[0.0014183800000000],USD[0.0200002179138094] |
| 08679713 | USD[0.0100000000000000] |
| 08679726 | NEAR[1.5236413200000000],NFT[365032841346952193][1],SHIB[1.0000000000000000],USD[10.4126693545093888] |
| 08679729 | SOL[0.0000000100000000] |
| 08679755 | USD[0.0014557290000000] |
| 08679756 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],USD[552.9491947223061549] |
| 08679762 | ETH[0.0000000176020001],NFT[306992090274209609][1],NFT[493590502174175637][1],NFT[500277627813484249][1],NFT[548702401085531180][1],SOL[0.2938210948825052],USD[0.4786801500000000],USDT[0.0000009389528414] |
| 08679773 | ETHW[9.9126767000000000],USD[1010.0224768563670092] |
| 08679779 | AVAX[29.5612811900000000],DAI[47.3811489800000000],MKR[1.1316293900000000],SOL[24.7321847100000000],USD[3499.0000007058576085] |
| 08679780 | BTC[0.0013221800000000],CUSDT[1.0000000000000000],NFT[340554676182796849][1],USD[0.0100015126424414] |
| 08679791 | USD[0.0178240600000000] |
| 08679801 | ETH[0.0347884600000000],ETHW[0.0343551400000000],SHIB[4.0000000000000000],USD[0.0070613764483148] |
| 08679807 | EUR[0.0000005660227253],NFT[309081092218973855][1],SOL[0.0000003100000000],USD[0.0000001174269441],USDT[0.0000000041263874] |
| 08679820 | BTC[0.0000000005600000],LINK[494.5383040600000000],MATIC[6.3980168800000000],UNI[643.7427363000000000],USD[0.0000004326681320] |
| 08679821 | USD[0.0200000000000000] |
| 08679828 | BRZ[1.0000000000000000],SOL[1.3965948400000000],USD[0.0000002513372140] |
| 08679859 | BTC[0.0000000060900000],USD[0.0000020755955818] |
| 08679861 | ETHW[2.5128599900000000],USD[10827.6233166823817060] |
| 08679871 | NFT[341864430452370340][1],NFT[553474964504155575][1],USD[1.8292267654888194] |
| 08679879 | SHIB[3.0000000000000000],USD[0.0000009317322209] |
| 08679882 | ETH[0.0711783900000000],ETHW[0.0003398500000000],MATIC[0.6933552100000000],SOL[0.0076999000000000],USD[0.0894584926676636],USDT[0.0000000008834650] |
| 08679885 | NFT[302038236197090284][1],NFT[374090432782417175][1],NFT[455637120841653695][1],NFT[502088908667451278][1],USD[50.9401286400000000] |
| 08679890 | NFT[548193406841177220][1],USD[47.3066554600000000],USDT[0.0000000061076882] |
| 08679903 | USD[4.0000007129650894] |
| 08679928 | NFT[325987258128792083][1],NFT[424275095285206457][1],USD[10.0200000000000000] |
| 08679939 | USD[10.0000000000000000] |
| 08679940 | ETH[0.0000000039103160],SOL[0.0000000010000000],USD[0.0000010804576821] |
| 08679946 | SHIB[7595200.0000000000000000],TRX[80.9190000000000000],USD[0.2050920000000000] |
| 08679949 | USD[89.1506000462370466] |
| 08679954 | ETH[0.0075013100000000],ETHW[0.0075013100000000],USD[0.0000019130645730] |
| 08679961 | SOL[0.0011200400000000],USD[85.3323009557926768] |
| 08679967 | KSHIB[0.0000000826664469],SHIB[866.3141413200000000],USD[0.0000000024909948] |
| 08679994 | DOGE[73.4108335800000000],USD[0.0000000002743450] |
| 08680016 | NFT[538395023422652191][1],USD[0.0100000000000000] |
| 08680023 | BTC[0.0000000063214356],LTC[0.0000000074400628],SOL[0.0000000045370628],USD[0.0000000801542060] |
| 08680027 | USD[0.2661395109069582] |
| 08680028 | NFT[333245974061512260][1],NFT[366331128810540043][1],NFT[421301534513234560][1],USD[0.3137107922027776] |
| 08680030 | BTC[0.0000000041161500],USD[0.0073337653545340] |
| 08680038 | USD[100.0000000000000000] |
| 08680048 | USD[10.0000000000000000] |
| 08680076 | NFT[416653038740360459][1],NFT[484176810806842169][1],SHIB[1.0000000000000000],USD[38.1677118898833979] |
| 08680083 | DOGE[1.0000000000000000],EUR[0.0000008243383873],SHIB[1.0000000000000000] |
| 08680085 | SHIB[1.0000000000000000],SOL[7.8946532200000000],USD[0.0000012545723520] |
| 08680087 | USD[1.0100000006957160],USDT[48.7893476000000000] |
| 08680089 | ETH[0.4462512781742624],USD[0.0000074233272298] |
| 08680100 | BTC[0.0002710100000000] |
| 08680101 | NFT[333785582718488232][1],USD[20.0100000000000000] |
| 08680102 | SHIB[5.0000000000000000],TRX[4.0000000000000000],USD[0.0023731390333572] |
| 08680109 | NFT[540635664122783549][1],USD[0.0100000000000000] |
| 08680125 | BAT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SOL[1.0015079300000000],TRX[2.0000000000000000],USD[0.0000165047647317] |
| 08680130 | DOGE[1.0000000000000000],SOL[2.5336302700000000],USD[0.0000004911160229] |
| 08680142 | NFT[444796649638197386][1],NFT[498149414890363865][1],USD[5.0200000000000000] |
| 08680145 | USD[0.0073426429333125] |
| 08680152 | AAVE[0.0000002126322841],SHIB[16.1975010900000000],USD[0.2821618031314871],USDT[0.0000000153682250] |
| 08680155 | USD[0.0003303595684112] |
| 08680156 | BF_POINT[1600.0000000000000000] |
| 08680167 | NFT[382911685919378221][1],NFT[438571604166528983][1],NFT[454431531513300543][1],NFT[474452071639208710][1],NFT[497402017961470541][1],NFT[514051916334533526][1],NFT[532992925435897946][1],USD[1.0100000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08680175 | USD[0.0000000129541005] |
| 08680177 | USD[0.4900972000000000] |
| 08680178 | EUR[101.8877378532828570],USD[0.0037576466545770] |
| 08680187 | AVAX[0.0000000030313364],DAI[-0.0000000105582759],DOGE[1.0000000000000000],ETH[0.0000000064946659],MATIC[0.0000000081643740],NFT[34405452191550847][1],NFT[37164802010973219][1],NFT[53356082779224017][1],SHIB[25.0000000000000000],USD[2.4501223155111397],USDT[0.0000000101947777] |
| 08680190 | ETH[0.0000005600000000],ETHW[0.0000005600000000],TRX[1.0000000000000000],USD[0.0000057391417186] |
| 08680192 | MATIC[3.4008539800000000],USD[247.3576949421050220] |
| 08680198 | BAT[1.0000000000000000],ETHW[0.3919863300000000],SHIB[2.0000000000000000],USD[0.0000171277586235] |
| 08680221 | USD[31.9086607200000000] |
| 08680224 | SOL[0.0007194400000000],USD[0.0000008335789744] |
| 08680226 | USD[60.0000002492131536] |
| 08680230 | USD[2000.0000000000000000] |
| 08680236 | BRZ[1.0000000000000000],BTC[0.0132501100000000],NFT[50988003346956050 9][1],USD[0.0002515690630019] |
| 08680272 | NFT[34921141114284723][1],NFT[44244793382299725 0][1],NFT[50961610195725551 3][1],USD[0.0000000061031920],USDT[0.0000000041340016] |
| 08680273 | USD[50.0000000000000000] |
| 08680276 | NFT[32538499752863323 6][1],NFT[33762461236964979 0][1],NFT[35606073137058124 9][1],NFT[35862566790208874 3][1],NFT[36065240753595782 2][1],NFT[36285981325201423 7][1],NFT[36855662308720792 3][1],NFT[36922654819550848 8][1],NFT[38283421469462820 3][1],NFT[39168412758417324 9][1],NFT[39429556114158476 7][1],NFT[40667356999743798 4][1],NFT[40929853672730694 7][1],NFT[41506620843334370 9][1],NFT[42277056158653370 3][1],NFT[43264368799269914 5][1],NFT[43868680648501839 0][1],NFT[44256766777714988 35][1],NFT[45625525246880171 8][1],NFT[46341824340024077 3][1],NFT[47300793270116632 2][1],NFT[48093023735623622 7][1],NFT[52203919237501741 8][1],NFT[52224664885198347 2][1],NFT[56386239790452101 8][1],NFT[57358758808361449][1],USD[0.6588691452954538],USDT[0.0000000379838811] |
| 08680295 | BAT[1.0000000000000000],BTC[0.0000006880000000],DOGE[3.0000000000000000],ETH[0.0000016600000000],ETHW[0.0000016600000000],MATIC[0.0007385000000000],SHIB[1.0000000000000000],SOL[0.0001226000000000],TRX[2.0000000000000000],USD[0.0021844794319007] |
| 08680303 | USD[39.0100000000000000] |
| 08680304 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[38.0000000000000000],TRX[3.0000000000000000],USD[0.0092647901390920] |
| 08680308 | ETH[0.0000001000000000],USD[0.0021834917003419] |
| 08680340 | NFT[39208175573945818 4][1],NFT[45568083760523805 3][1],USD[1.2608000000000000] |
| 08680359 | MATIC[10.0000000000000000],NFT[35600054089651029 4][1],USD[42.4380723200000000] |
| 08680372 | ETHW[0.0709290000000000],USD[5.2670596250675631] |
| 08680377 | BRZ[2.0000000000000000],BTC[0.0001324400000000],DOGE[0.0077437200000000],GRT[1.0000000000000000],SHIB[12.0000000000000000],TRX[1.0000000000000000],USD[9.0523298158695747] |
| 08680381 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],USD[0.8091178292265209],USDT[0.0000000080531628] |
| 08680388 | SOL[0.9890595000000000],USD[450.0000010381403307] |
| 08680392 | NFT[34172110394709643 6][1],NFT[34809711361769765 0][1],NFT[43150828930294539 4][1],NFT[43946278746478675 5][1],NFT[45181024039940047 0][1],NFT[46495515630298301 4][1],NFT[49913091389826022 0][1],NFT[52171135739984689][1],NFT[54814180670326414 7][1],USD[0.0003291922575268] |
| 08680393 | CUSDT[1.0000000000000000],USD[0.0000217063070941] |
| 08680400 | AAVE[0.0053351100000000],AVAX[0.0704114700000000],BAT[7.9597054900000000],BRZ[3.4893820400000000],BTC[20.0000322100000000],CUSDT[76.2845316500000000],DAI[1.9638493200000000],DOGE[5.0000000000000000],ETH[0.0147214400000000],ETHW[0.0145436000000000],GRT[1.0000000000000000],KSHIB[1858.2027760000000000],LINK[0.0130044400000000],MKR[0.0016000500000000],PAXG[0.0004593000000000],SOL[0.0135106100000000],TRX[28.9704719000000000],USD[-0.1616916534997373],USDT[0.0182671900000000] |
| 08680452 | SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0019729977615432] |
| 08680469 | ETH[0.0000000100000000],USD[0.0000006047898920] |
| 08680485 | NFT[30504772722582337 2][1],NFT[40539795147165936 1][1],NFT[44877406428743160 3][1],USD[0.0000000076613204] |
| 08680493 | NFT[30672676788671023 8][1],NFT[39322964334745285 8][1],NFT[46310912002570973 8][1],NFT[47466978822623808 8][1],USD[0.2400878365722284] |
| 08680508 | NFT[35348332399929795 3][1],NFT[48258648834014529 9][1],SOL[0.5494500000000000],USD[9.7195000000000000] |
| 08680512 | USD[6106.4889964652059487],USDT[0.0000000062410196] |
| 08680533 | BTC[0.0010686600000000],ETH[0.0320298500000000],ETHW[0.0316331300000000],NEAR[1.0351451200000000],NFT[39636996006201030 8][1],SHIB[20.0000000000000000],SOL[2.9945845000000000],TRX[507.8702764900000000],USD[645.6183772665876560],YF[0.0026784100000000] |
| 08680535 | NFT[36004836630398829 5][1],NFT[47895803306952712 6][1],SOL[5.6458091700000000],USD[4.8065076151089658] |
| 08680545 | BRZ[1.0000000000000000],BTC[0.0017619854134938],CUSDT[2.0000000000000000],SHIB[3.0000000000000000],USD[0.0001606462622411] |
| 08680586 | NFT[38535818875614987 6][1],NFT[52022522665171244 07][1],USD[0.0200000000000000] |
| 08680595 | TRX[0.0024420000000000],USD[0.0000000271177990],USDT[0.1445076300000000] |
| 08680598 | SOL[0.0100000000000000] |
| 08680601 | USD[0.0000248533687930] |
| 08680602 | NFT[44445451481925515 5][1],USD[0.0100000000000000] |
| 08680607 | NFT[37625632558788254 1][1],NFT[53883634757477312 1][1],SOL[0.0039900000000000],USD[344.8949650000000000] |
| 08680608 | BTC[0.0080315500000000],CUSDT[10.0000000000000000],DOGE[1.0000000000000000],SHIB[16.0000000000000000],USD[3.5045916635984557] |
| 08680615 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0003931551308574] |
| 08680629 | ETH[0.0000000847191 04],ETHW[0.0000000847191 04],USD[0.0000086799849850] |
| 08680630 | NFT[40411464839568215 6][1],USD[3.0100000000000000] |
| 08680641 | BTC[0.0000000019865600],TRX[0.0035701400000000],USD[0.0000134816814568],USDT[0.0000000098370307] |
| 08680643 | ETH[0.0057633000000000],ETHW[0.0057633035690519] |
| 08680644 | SHIB[2.0000000000000000],SOL[0.0060250900000000],USD[0.0044446221337377] |
| 08680654 | BTC[0.0208334104653467],SOL[0.0000010482120 2],USD[-199.9837987743931993] |
| 08680659 | BTC[0.0146471700000000],USD[19.2741761334893373] |
| 08680668 | USD[0.0000005046181531] |
| 08680676 | BTC[0.0012514600000000],DOGE[1.0000000000000000],ETHW[0.0268383400000000],MATIC[25.9130734800000000],TRX[1.0000000000000000],USD[0.0100890391564483] |
| 08680686 | SOL[0.0054012200000000],USD[0.0000000038473584] |
| 08680693 | NFT[31662659132952680][1],NFT[31662659132952680 0][1],NFT[32132716717772792 2][1],NFT[33517862469433727 2][1],NFT[34639964235370450][1],NFT[35071381821580264 2][1],NFT[35312458803767508 1][1],NFT[37412911530861084 6][1],NFT[40911842035953620][1],NFT[41615093866625307 5][1],NFT[42848333836882598 6][1],NFT[44905314985345435 6][1],NFT[45059000548872570 9][1],NFT[48858308805858787 4][1],NFT[49296688702009783][1],NFT[51698778943540433 9][1],NFT[51868012129364663 3][1],NFT[53601337061443821 8][1],NFT[57349420225934291 6][1],NFT[57482929978908815 2][1],USD[0.0013851520000000] |
| 08680701 | ETH[0.0357331300000000],ETHW[0.0352909600000000],SHIB[1.0000000000000000],USD[0.6882811656794742],USDT[1.0139780500000000] |
| 08680702 | USD[0.2812800000000000] |
| 08680711 | USD[0.0033227580000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08680713 | NFT (4898812035181078591)[1],USD[0.010000000000000000] |
| 08680722 | TRX[5.750640460000000000],USD[0.003764958052375] |
| 08680733 | ETH[0.000000005320000000],USD[0.000000010611238B],USDT[0.000000009223974] |
| 08680735 | SOL[0.400687670000000000],USD[0.000001234680206J] |
| 08680737 | USD[0.000000044853680],USDT[0.994353690000000000] |
| 08680739 | NFT (3303290043133278601)[1],NFT (3338103405038964291)[1],NFT (3757606638819233681)[1],NFT (4956741525368861101)[1],NFT (4961365708185066061)[1],NFT (4979072034875098351)[1],NFT (5402022386789854741)[1],USD[0.00000011707335548] |
| 08680741 | ETH[1.877121000000000000],ETHW[1.877121000000000000],USD[21.025800000000000000] |
| 08680742 | USD[0.001986315278380000] |
| 08680748 | SOL[2.260647130000000000],USD[0.003762800000000000] |
| 08680752 | USD[0.000001097005478A] |
| 08680765 | BTC[0.000404260000000000],USD[0.002389513187928] |
| 08680775 | NFT (2946378927731444247)[1],NFT (3711978194504788611)[1],NFT (3744166481914855991)[1],NFT (3921002994012540751)[1],NFT (4065820555469205161)[1],NFT (4264897467636333056)[1],NFT (4982036716430473041)[1],NFT (5512648566791492611)[1],NFT (5652523982682895461)[1],USD[63.020000000000000000] |
| 08680778 | USD[106.334036880000000000] |
| 08680788 | CUSDT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000011265536],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000603468380720] |
| 08680792 | ETH[0.000676420000000000],ETHW[0.000676420000000000] |
| 08680814 | KSHIB[199.800000000000000000],USD[1.439800000000000000] |
| 08680832 | BCH[0.000000005810396B],BRZ[2.000000000000000000],BTC[0.000000002143278I],DOGE[2.000000000000000000],LINK[0.000000087413932],MATIC[0.000000002041483S],SHIB[29.000000000000000000],TRX[4.000000000000000000],USD[0.0053756187977187] |
| 08680835 | USD[0.009983969996192B] |
| 08680837 | CUSDT[1.000000000000000000],DOGE[281.714860290000000000],SHIB[419.069815190000000000],SOL[0.032254250000000000],TRX[1.000000000000000000],USD[0.000042518602818] |
| 08680838 | AVAX[19.769758200000000000],BF_POINT[100.000000000000000000],BRZ[5.000000000000000000],BTC[0.022632780000000000],CUSDT[126.774281810000000000],DOGE[87056.015066560000000000],ETH[0.636942420000000000],ETHW[5.178372440000000000],GRT[217.351891000000000000],KSHIB[1141.223724150000000000],LINK[58.122702570000000000],MATIC[1613.128223370000000000],NFT (2937519998720084371)[1],NFT (3520541475058016371)[1],NFT (3896668298826739301)[1],NFT (4089236977312838311)[1],NFT (4816546395878849381)[1],NFT (5600005043007252651)[1],SHIB[55557768.491984520000000000],SOL[0.060255790000000000],TRX[892.967595440000000000],UNI[2.901853740000000000],USD[606.524905690580373421],YFI[0.079320090000000000] |
| 08680851 | NFT (5017193828353934911)[1],NFT (5410154860106322061)[1],USD[84.230977500018620500] |
| 08680877 | USD[8.025708418053233I] |
| 08680884 | MATIC[37.624035260000000000],SHIB[4.000000000000000000],SOL[1.066390690000000000],USD[32.896533829399136Z] |
| 08680886 | NFT (4935503327529784031)[1],USD[49.000000000000000000] |
| 08680887 | BRZ[1.000000000000000000],DOGE[127.010265370000000000],SHIB[42.000000000000000000],TRX[1196.137912250000000000],USD[457.532882595895088Z] |
| 08680890 | USD[40.010000000000000000] |
| 08680896 | SOL[0.181565390000000000],USD[35.210000670998316J] |
| 08680908 | USD[1.674260316000000000],USDT[1.319086000000000000] |
| 08680917 | BAT[2.000000000000000000],BRZ[2.000000000000000000],BTC[0.052822320000000000],DOGE[4.000000000000000000],NFT (4317434235063800801)[1],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[0.9945234408075389],USDT[2.019329493789878J] |
| 08680919 | NFT (3186522110246390031)[1],NFT (5312207192075948971)[1],USD[0.010000000000000000] |
| 08680938 | ETH[0.001000000000000000],ETHW[0.001000018242726],NFT (3550260987287679391)[1],NFT (3645656881799528041)[1],NFT (4575176168134869591)[1],NFT (4840774029061109551)[1],USD[0.000002498817476B] |
| 08680948 | SHIB[1.000000000000000000],USD[0.005361062230703] |
| 08680953 | SOL[0.532016455181652Q] |
| 08680955 | USD[94.702558221259636Q] |
| 08680960 | SOL[0.729846560000000000],USD[0.000000942671411A] |
| 08680964 | USD[0.000000823173562Z] |
| 08680967 | BF_POINT[200.000000000000000000],BTC[0.000000100000000],SHIB[1.000000000000000000],USD[0.084802827621118] |
| 08680973 | NFT (5647121769481528331)[1],USD[0.000000000000000000] |
| 08680975 | NFT (5430051927252017811)[1],SOL[1.389799980000000000],USD[0.000005005502591] |
| 08680979 | AVAX[0.278114570000000000],BAT[12.325118310000000000],BTC[0.001413940000000000],DOGE[42.261964130000000000],ETH[0.004093800000000000],ETHW[0.004039080000000000],SHIB[1016.217898830000000000],SOL[0.443979480000000000],USD[0.000000177622444J],YFI[0.003927800000000000] |
| 08680989 | NFT (4904356721978667751)[1],SOL[2.560411310000000000],USD[20.000000000000000000] |
| 08681001 | USD[0.000000009151415O] |
| 08681038 | ETH[0.000000004159800O],USD[1.144600000000000000] |
| 08681058 | CUSDT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.955267070805017I] |
| 08681063 | AAVE[12.060000000000000000],AVAX[55.460443490000000000],BTC[20.855066820000000000],DOGE[8951.000000000000000000],GRT[4778.000000000000000000],MATIC[1140.000000000000000000],NEAR[77.100000000000000000],NFT (3354252105539417711)[1],NFT (3410516875354597511)[1],NFT (3723333696025605111)[1],NFT (4018586464530330001)[1],NFT (4312231346507285231)[1],NFT (4465900395869989301)[1],NFT (4515475096459883291)[1],NFT (4625603991044685171)[1],NFT (4839583297618554501)[1],NFT (4853163422698727631)[1],NFT (5222648527737888681)[1],NFT (5247281745324902521)[1],NFT (5460086415015315661)[1],NFT (5483146715081547151)[1],SHIB[1250000.000000000000000000],USD[0.0021555076153188I],USDT[0.2990829923052143],YFI[0.086000000000000000] |
| 08681070 | ETH[0.030087360000000000],ETHW[0.030087360000000000],NFT (4177566216485923071)[1],NFT (4208084357399038821)[1],NFT (4391727256067984271)[1],NFT (4502079708197488251)[1],NFT (4708286391338077681)[1],SOL[1.339800000000000000],USD[52.000017004146748B] |
| 08681074 | NFT (3251695621721194051)[1],USD[40.000000000000000000] |
| 08681075 | CUSDT[0.000000008728717I],SHIB[9.000000000000000000],TRX[139.558237440000000000],USD[0.000000088718622] |
| 08681076 | USD[0.044601130000000000] |
| 08681077 | NFT (3295479085451788281)[1],NFT (4219612892831915341)[1],NFT (4587289494673628671)[1],USD[0.020000000000000000] |
| 08681087 | NFT (4060103544608734111)[1],USD[50.010000000000000000] |
| 08681089 | DOGE[2.000000000000000000],ETH[1.079498310000000000],ETHW[1.079044830000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0012414863496488] |
| 08681104 | NFT (2942885894952928781)[1],NFT (3494995377081922741)[1],NFT (4033231132958722241)[1],NFT (4122781220107020421)[1],NFT (4513824290576034941)[1],NFT (4561774898334825851)[1],USD[0.030000000000000000] |
| 08681106 | AAVE[0.007251800000000000],AVAX[0.018916500000000000],BAT[1.444131560000000000],BCH[0.003259710000000000],BRZ[0.042723300000000000],BTC[0.004000710000000000],DOGE[2.000000000000000000],ETH[0.000695160000000000],ETHW[0.000695160000000000],GRT[0.000958540000000000],KSHIB[0.001238900000000000],LINK[0.071200370000000000],LTC[0.000227280000000000],MATIC[0.661800050000000000],MKR[0.000506760000000000],NFT (3099605617301411761)[1],NFT (3510065746143310161)[1],NFT (4470046893231941121)[1],NFT (4884700303520411451)[1],PAXG[0.000013900000000000],SHIB[0.000139740000000000],SUSHI[0.000000100000000],TRX[0.000969020000000000],UNI[0.000000100000000],USD[0.957869714720282B],YFI[0.000000010000000] |
| 08681130 | MATIC[60.526750750000000000],SHIB[1.000000000000000000],USD[0.000000031542350] |
| 08681156 | BTC[0.001646710000000000] |
| 08681160 | GRT[0.001153740000000000],TRX[1.000000000000000000],USD[7.2712810516241840] |
| 08681176 | SOL[0.000000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08681179 | USD[0.000000009269758641,USDT[0.000000004567351616] |
| 08681183 | BTC[0.000100000000000],NFT (31735270101219819)[1],SHIB[99900.000000000000000],USD[2.14642920000000000] |
| 08681192 | BAT[1.000000000000000],BRZ[1.000000000000000],GRT[1.000000000000000],NFT (38426494349605746)[1],SHIB[2.000000000000000],SOL[0.015752860000000000],TRX[3.000000000000000],USD[1982.421116491192372 0],USDT[2.00000000000000000] |
| 08681200 | ETH[0.018980000000000],ETHW[0.018980000000000],USD[1.269497600000000],USDT[2.898547200000000] |
| 08681202 | NFT (45329923748971998)[1],NFT (54465270177625419)[1],USD[0.000000078173912] |
| 08681221 | USD[3.000000000000000] |
| 08681230 | BTC[0.000000004753150],ETHW[4.126587820000000],USD[2242.988952160000000],YFI[0.000020000000000] |
| 08681239 | BTC[0.000001105755000] |
| 08681248 | AVAX[127.276600000000000],BTC[0.805091370000000],DAI[403.700000000000000],DOGE[5791.000000000000000],ETH[13.452862600000000],ETHW[13.452862600000000],GRT[1264.000000000000000],LTC[22.767021000000000],MATIC[8017.633000000000000],SHIB[40900000.000000000000000],SOL[125.194999500000000],SUSHI[187.473900000000000],TRX[4215.000000000000000],UNI[631.300000000000000],USD[2473.724259088800000],USDT[358.830000000000000] |
| 08681253 | USD[5.000000000000000] |
| 08681258 | ETH[0.000367280000000],ETHW[0.000367278163199],NFT (29350805950298836 9)[1],USD[4.806931200000000] |
| 08681259 | CUSDT[1.000000000000000],SHIB[1.000000000000000],USD[21.561092808234101 8] |
| 08681266 | AAVE[0.000000005965051 9],ALGO[0.000000003381013 6],AVAX[0.000000055894380],BAT[0.000000007514729 2],BCH[0.000000007003300],BTC[0.004527597598760],DOGE[0.000000008417549],ETH[0.000000068671405],GRT[0.000000028219683],LTC[0.000001065592416],MKR[0.000000087517725],SHIB[0.000000001120860 8],SOL D.000000003483037 2],SUSHI[0.000000012393465],UNI[0.000000004169842 1],USD[0.000000742850704 4] |
| 08681271 | AVAX[0.000000002811803 2],BAT[0.000000026700000],DOGE[0.000000025698260],DOGE[0.000000006000000],ETH[0.000000060000000],KSHIB[0.000000084826590],LTC[0.000000085463963],MATIC[0.000000039048000],NFT (54786077917568261 5)[1],PAXG[0.000000004032081 7],SHIB[0.000000020000000],SOL[0.000000071327248],USD[0.001242816885911 9],USDT[0.000000088243040] |
| 08681273 | USD[0.160080144714000 0] |
| 08681308 | USD[49.850000000000000] |
| 08681309 | USD[15.010000000000000] |
| 08681317 | USD[100.000000000000000] |
| 08681318 | BTC[0.000164260000000],ETH[0.000007830000000],ETHW[0.000007830000000],USD[0.004688296658710 0],USDT[0.000000047169844] |
| 08681335 | NFT (38246132050239024 5)[1],NFT (46010916669065293 7)[1],NFT (48493430944894153 0)[1],NFT (50694657779704248 0)[1],NFT (51699092324906544 5)[1],NFT (55881424722506119 6)[1],USD[33.13392276887939 20] |
| 08681336 | USD[0.002259389901551 0] |
| 08681342 | ETH[0.000000072737490],MATIC[0.000000034890360],NFT (29283412259192338 1)[1],NFT (35783565896881289 2)[1],NFT (47342651386248259 2)[1],SOL[0.000000010900000 0],USD[0.826630975189823 6] |
| 08681359 | USD[50.010000000000000] |
| 08681383 | USD[0.932857600000000] |
| 08681384 | USD[0.000000913317997 5] |
| 08681396 | USD[5.000000000000000] |
| 08681401 | NFT (37423658570592726 5)[1],NFT (44260249697891311 9)[1],NFT (47947080203452009 4)[1],USD[1.496890000000000] |
| 08681403 | SHIB[2234935.244875670000000],USD[0.000000000522528 68] |
| 08681415 | NFT (42956608465072314 3)[1],USD[0.010000000000000] |
| 08681418 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.005949246975191 1] |
| 08681420 | USD[10.000000000000000] |
| 08681437 | USD[0.000000000175138 8],USD[0.000765559646792] |
| 08681442 | NFT (45799795808244151 9)[1],USD[20.000000000000000] |
| 08681446 | NFT (32797203657915757 5)[1],NFT (33262218166983085 9)[1],NFT (37276052375804004)[1],NFT (40910551860418571)[1],NFT (44271373822532572 0)[1],NFT (44685147915467843 9)[1],NFT (44706086085133750)[1],NFT (46834070997182317)[1],NFT (49000930158344024 4)[1],NFT (55708785823605749)[1],TRX[0.000001000000000],USD[0.000000189447703],USD[0.000000018990058] |
| 08681448 | BRZ[2.000000000000000],CUSDT[1.000000000000000],USD[0.051175015668260 2],USDT[0.000000001554049 0] |
| 08681450 | ETHW[0.387612000000000],USD[1.869310400000000] |
| 08681459 | USD[10.635928860000000] |
| 08681463 | USD[2000.000000000000000] |
| 08681480 | DOGE[2.700845280000000],NFT (50391507198763477 8)[1],SOL[0.223903600000000000],USD[7.080540502500000] |
| 08681491 | SUSHI[45.000000000000000],USD[0.965386600000000] |
| 08681502 | NFT (34343611012929659 1)[1],NFT (47712069544204140 8)[1],USD[167.975909366400000 0] |
| 08681516 | NFT (29540704435793332 3)[1],NFT (29569459263860478 4)[1],NFT (29617740815135795 7)[1],NFT (30297480477349125 9)[1],NFT (31371483020704562 5)[1],NFT (32269617180797663 1)[1],NFT (32323700048735784 8)[1],NFT (32401772599750871 9)[1],NFT (32725275433217013 9)[1],NFT (33620723609094443)[1],NFT (34495664182554531 6)[1],NFT (34519667535468670 0)[1],NFT (34675452543902483 8)[1],NFT (35564513502395199 4)[1],NFT (36270682073573911 9)[1],NFT (36427681807891631)[1],NFT (37418706626613460)[1],NFT (38704570710590499 1)[1],NFT (39139359893834976)[1],NFT (41063024203616148 2)[1],NFT (41774456576716873 6)[1],NFT (41872438119889176 1)[1],NFT (42411837059383930)[1],NFT (42732466936309241 4)[1],NFT (43082272532515700 2)[1],NFT (44915749455848190 8)[1],NFT (45491830592151197)[1],NFT (45691830635841908 8)[1],NFT (45670602796631992 4)[1],NFT (46516786110578085)[1],NFT (46717623032139689 8)[1],NFT (48147594654437020)[1],NFT (48331609388576212 9)[1],NFT (49055284184021436)[1],NFT (49185075488814832 4)[1],NFT (49495620285213725 8)[1],NFT (49795567753216342)[1],NFT (50024836896848264 5)[1],NFT (50282046091571814 8)[1],NFT (50413092672410750)[1],NFT (50842002609571995)[1],NFT (51251621657113586 8)[1],NFT (51304232212013026 4)[1],NFT (51569178487845862 9)[1],NFT (51830529156218654 8)[1],NFT (52887458123828529 1)[1],NFT (53545881105107165 4)[1],NFT (53755653981760833 7)[1],NFT (54645129710342103 4)[1],NFT (55527662848466621 5)[1],NFT (55790689434624413 7)[1],NFT (56567418246916873 2)[1],NFT (56568002388133067 8)[1],NFT (56792719152604054 9)[1],NFT (57398458228257371 3)[1],NFT (57485164876780802 0)[1],USD[0.034215756300520] |
| 08681520 | NFT (29323659682386092 4)[1],NFT (37501255936971468 5)[1],USD[6.020000000000000] |
| 08681529 | USD[0.000000920097478 2] |
| 08681541 | USD[0.005687453635538 4] |
| 08681542 | NEAR[46.31173525000000 0],SHIB[1.000000000000000],USD[2.683738425665790 4] |
| 08681549 | MATIC[0.000089770000000 0],SHIB[0.000000005690655 4],USD[0.000000135619691] |
| 08681554 | USD[17.286642400000000] |
| 08681560 | AAVE[0.328051340000000 0],CUSDT[2.000000000000000],SOL[0.499046130000000],USD[0.000000989283677 3] |
| 08681575 | USD[90.905674269833066 1] |
| 08681601 | BRZ[55.707765500000000],DOGE[34.513654200000000],USD[0.000000095598582] |
| 08681617 | SOL[0.000000077605863] |
| 08681618 | BRZ[2.000000000000000],MATIC[30.962846110000000],SHIB[5.000000000000000],SOL[0.256752010000000],TRX[1.000000000000000],USD[0.058443850333435 2] |
| 08681621 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.003368982314041 8] |
| 08681630 | USD[0.000008844675300] |
| 08681631 | USD[98.445741529600000 0] |
| 08681634 | USD[5.432390021296499 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08681640 | DOGE[303.696000000000000000],GRT[64.935000000000000000],SHIB[1898100.000000000000000],USD[1.238014000000000000] |
| 08681641 | ETHW[0.050294450000000000],USD[0.004126488724681] |
| 08681644 | ETH[0.000272350000000000],ETHW[0.000272350000000000] |
| 08681647 | NFT[4281313791016538 92][1],USD[0.010000000000000000] |
| 08681648 | CUSDT[4.000000000000000],USD[0.000271479440554] |
| 08681656 | NFT[362569333634736095][1],NFT[369014027277385340][1],NFT[379273230583321786][1],USD[13.448653456000000] |
| 08681671 | NFT[326783376999695153][1],NFT[553179632150315772][1],USD[14.509028321364112 9] |
| 08681675 | USD[2.879600000000000] |
| 08681680 | NFT[314155221032407702][1],NFT[441670154309327357][1],USD[45.699414730000000],USDT[0.000000005562 0652] |
| 08681683 | USD[0.002761590419 2867] |
| 08681692 | DOGE[1.000000000000000000],GRT[647.968948520000000],LTC[2.143816450000000000],SHIB[3.000000000000000],SOL[0.000000091592514],USD[0.195744485773976] |
| 08681696 | USD[10.352649460000000] |
| 08681700 | USD[0.002445245221076] |
| 08681709 | ETH[0.000000100000000],ETHW[0.000000091728520],NFT[398517574725362496][1],NFT[518622894902351244][1],USD[0.010000000000000000] |
| 08681722 | BTC[0.000275422938482 0],DOGE[76.144965150749460 0],ETH[0.000000005780000],USD[0.000000027573556] |
| 08681733 | ETH[0.010946310000000 00],ETHW[0.010946310000000000],USD[0.000008989279 7595] |
| 08681734 | USD[0.003664787733640 0] |
| 08681735 | BTC[0.000001900000000],SHIB[2.000000000000000],UNI[1.056696450000000000],USD[0.002352295379 7940] |
| 08681743 | CUSDT[1.000000000000000],ETH[0.019862860000000000],ETHW[0.019416620000000000],USD[0.000026169143 0180] |
| 08681744 | BAT[157.621890180000000000],BCH[0.008531940000000000],BRZ[214.268378170000000],DOGE[12.042122120000000000],ETH[3.180034265738820 0],ETHW[3.083829755738620 0],GRT[2085.404994380000000000],LTC[4.231742540000000000],NFT[474864828909765292][1],SHIB[21298492.892520470000000000],SOL[0.208976710000000000],TRX[647.798562690000000000],USD[2191.936738895826685 80],USDT[0.000000090339809 0] |
| 08681756 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[1.113394473290 1132],DOGE[6.000000000000000000],GRT[1.000000000000000000],SHIB[6.000000000000000000],SOL[1.000000000000000000],TRX[7.000000000000000000],USD[0.000229595700846] |
| 08681760 | USD[2.991550800000000] |
| 08681761 | DOGE[2.000000000000000],ETHW[0.343438480000000000],SHIB[27.000000000000000000],TRX[3.000000000000000],USD[2.689605914917842 0] |
| 08681764 | USD[66.010000000000000] |
| 08681773 | NFT[320444805249745532][1],NFT[373330455007271389][1],USD[1.088573215726313 9] |
| 08681786 | NFT[321199014388592128][1],NFT[338210772330335518][1],NFT[397970504730230502][1],NFT[497835485690634482][1],NFT[532679445190178692][1],NFT[555861172486027035][1],SOL[0.016000000000000000] |
| 08681787 | CUSDT[1.000000000000000],ETH[0.018100530000000000],ETHW[0.017879710000000000],USD[1.000000000000000000],USD[0.000610954359061] |
| 08681791 | ETH[0.050000000000000000],ETHW[0.050000000000000000],USD[0.000009623909 7535] |
| 08681792 | CUSDT[0.000000006124388 1],DOGE[2.000000000000000000],ETH[0.003198038183 7082],NFT[291062415763689879][1],NFT[308171416126337585][1],NFT[329549956674304173][1],NFT[408792421117852960][1],NFT[411118526051066961][1],NFT[469506967880610079][1],NFT[486610634935211834][1],NFT[569196841684228579][1],SHIB[21298492.892520470000000],SOL[0.140515151416 2263],TRX[2.000000000000000000],USD[0.004354766594 7091] |
| 08681807 | BTC[0.000013340000000],USD[0.828393587251803 9] |
| 08681812 | BTC[0.000000076515472],DOGE[0.137358412746671 0],KSHIB[0.000000000442 9922],MATIC[0.000000000966 26532],SHIB[1295123.097944551 8872489],SUSHI[0.000127240000000],UNI[0.000000007873 0000],USD[0.020764854019 2294] |
| 08681821 | ETH[0.000153430000000],ETHW[0.000153432465857 9],NFT[291772401808549271][1],NFT[403404403461577064][1],NFT[472093380399213427][1],NFT[528843186353415313][1],USD[1.993648402286 8747] |
| 08681825 | USD[0.000195287472772] |
| 08681826 | TRX[928.398537000000000] |
| 08681828 | BTC[0.000000060000000],ETHW[0.005640710000000],MATIC[23.955618410000000],SOL[0.000000067311252],USD[300.104885390242 2896],USDT[0.000121460146788] |
| 08681862 | TRX[0.000001000000000],USDT[1.400000000000000] |
| 08681908 | USD[0.006611348318 8847] |
| 08681909 | CUSDT[2.000000000000000],MATIC[0.000000100000000],SHIB[5.000000000000000],SOL[0.000005490000000],USD[0.002091521594 6559] |
| 08681915 | BTC[0.000000003772463 2],DOGE[1.000000000000000],NFT[386786379812182545][1],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.000008630218 6294] |
| 08681917 | NFT[409608074001957523][1],NFT[475860499569733152][1],NFT[519653128534359418][1],USD[344.011926550870 1440] |
| 08681924 | SHIB[478240.076518410000000],USD[0.000000000000 0469] |
| 08681931 | EUR[0.000000081118488],SHIB[2.000000000000000],USD[0.000003126179973],USDT[0.000000009354 6016] |
| 08681940 | USD[0.730130800000000] |
| 08681945 | NFT[330941529307410894][1],NFT[382323613281138394][1],SOL[0.160252440000000],USD[0.008132021985 2351],USDT[0.000000004713 2185] |
| 08681950 | USD[5000.000000000000] |
| 08681951 | AAVE[0.245763900000000],ALGO[22.726917460000000],BTC[0.001106020000000],ETH[0.008661670000000],ETHW[0.008552230000000],SHIB[5.000000000000000],SOL[0.336589270000000],TRX[1.000000000000000],USD[3.552264527052 5439] |
| 08681976 | BTC[0.000000015087880],KSHIB[0.000000006733720],SOL[0.000000013462720],USD[29.643345665079 7600] |
| 08681984 | DOGE[1.000000000000000],USD[196.747079369577 0412] |
| 08681989 | USD[0.000006176178080 0] |
| 08681991 | BTC[0.010390120000000],NFT[332403958528817714][1],NFT[351720217864355826][1],USD[0.724000000000000] |
| 08681995 | ETH[0.005353843760000 0],ETHW[0.005353843760000 0],SOL[0.147855000000000],USD[0.000025706382 8345] |
| 08681999 | TRX[0.100000000000000],USD[1.541768670000000] |
| 08682000 | USD[256.361087274790 426] |
| 08682016 | ALGO[1080.004620330000000],BTC[0.000000000519 5640],DOGE[1.000000025614697],SHIB[0.000000005781 5493],USD[350.400184134878 9550] |
| 08682021 | BTC[0.000000018700122],USD[0.000000136157395] |
| 08682027 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],BTC[0.008606170000000],DAI[23.174367410000000],DOGE[2103.981873720000000],ETH[0.013820610000000],ETHW[0.013646220000000],GRT[89.161753430000000],MATIC[69.940656730000000],SHIB[14334515.893399500000000],SOL[0.951396520000000],TRX[45.90.541197080000000],USD[31.645271447896 6193] |
| 08682028 | NFT[311567684530225797][1],NFT[324506464775369363][1],NFT[331288479727211947][1],NFT[337380212857826622][1],NFT[340827236316157970][1],NFT[356818193314921909][1],NFT[361093557153607270][1],NFT[368559922675960235][1],NFT[370811492566624549][1],NFT[427503563625464542][1],NFT[501170397583757025][1],NFT[525371498526634269][1],NFT[553365167557273511][1],USD[133.670000000000000] |
| 08682030 | USD[0.000000508442 3188] |
| 08682034 | NFT[316490975282899698][1],NFT[401321980806680814][1],USD[508.467238000000000] |
| 08682056 | USD[0.000073818333 5029] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08682060 | BTC[0.0000063500000000] |
| 08682063 | USD[0.0038000000000000] |
| 08682066 | BTC[0.0000510000000000],NFT[49696412636554115 8][1],NFT[5437116077768 37737][1],NFT[55159180311845 5227][1],NFT[0.002200000000000 0],USD[0.0003054030352659],USDT[0.0000000129097815] |
| 08682068 | DOGE[3495.0000000000000000],SHIB[1.0000000000000000],SOL[11.5894056100000000],USD[0.0000000228469906] |
| 08682074 | SOL[0.0000041617244666],USD[0.0000005966761 5],USDT[0.0000000006429077] |
| 08682097 | BTC[0.1077331254300600],DOGE[13085.5333449400000000],ETH[2.2276426840594984],ETHW[2.2269070083770229],LINK[1.0414505800000000],MATIC[0.0000000128222910],NFT[29888744853260 8049][1],NFT[302937454052605142][1],NFT[3131445174817 62880][1],NFT[338221400891096224][1],NFT[363633728778366808][1],NFT[415098365834672765][1],NFT[41614940672199294 0][1],NFT[443256887854388941][1],NFT[539778317127312272][1],NFT[548320893934709329][1],SHIB[176.687553200000000 0],SOL[3.1821528600000000],TRX[4.0000000000000000],USD[0.0000002468960278] |
| 08682102 | USD[0.2855988200000000] |
| 08682121 | AUD[0.0001281250748786],ETH[0.0000000027841800],ETHW[0.0000000027841800],NFT[31661332955997976 0][1],NFT[317489342990413064][1],NFT[393503918777504319][1],NFT[396136041432226111][1],NFT[450109075643968336][1],NFT[48212888315831566 7][1],NFT[490966099158434598][1],NFT[518063504835915198][1],NFT[52124252802620476 6][1],NFT[541197865917250 61][1],NFT[542543241184303020][1],NFT[546011651359319961][1],NFT[55906446975437018 31][1],USD[0.0000001665827091] |
| 08682127 | CUSDT[3.0000000000000000],DOGE[0.0015762700000000],NFT[496737340861599740][1],SHIB[21.0000000000000000],TRX[3.0000000000000000],USD[1.5325867900000000] |
| 08682136 | ETH[0.0000000327837 00],SOL[0.0000001164 79436],USD[0.0000087478 54792] |
| 08682148 | USD[10.6357345340000000] |
| 08682153 | DOGE[0.9840000000000000],ETH[0.0019629100000000],ETHW[0.0019629100000000],USD[5.0949502209659335] |
| 08682155 | BRZ[1.0000000000000000],NFT[573636804999663419][1],USD[0.8141925026659976] |
| 08682178 | NFT[380420763038556095][1],USD[0.6030988600000000],USDT[0.0000000057784662] |
| 08682181 | NFT[327013570966016160][1],NFT[344885911928515142][1],USD[160.0100000000000000] |
| 08682193 | USD[500.0000000000000000] |
| 08682199 | BTC[0.0005380200000000],CUSDT[1.0000000000000000],USD[0.0003434757543794] |
| 08682201 | USD[0.0240582923174250] |
| 08682203 | BTC[0.0035170500000000],DOGE[2.0000000000000000],ETH[0.0494726000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0006325168351731] |
| 08682238 | NFT[373159820547609932][1],NFT[397750120484581636][1],NFT[509793321604446680][1],NFT[514534072500029891][1],USD[0.0300000000000000] |
| 08682241 | CUSDT[1.0000000000000000],ETHW[0.0516023800000000],NFT[430703404619847748][1],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[123.3279794110673741] |
| 08682248 | ETH[0.1024359600000000],ETHW[0.1024359600000000] |
| 08682251 | DOGE[2.0000000000000000],NFT[426944327354946268][1],NFT[460546069368508503][1],NFT[468515558101335241][1],SHIB[1.0000000000000000],SOL[2.0387159900000000],USD[0.0000005438245356] |
| 08682253 | CUSDT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000794680267874] |
| 08682259 | NFT[348258455690015295][1],NFT[389970174450000605][1],NFT[494170009869082192][1],USD[0.0226378756000000] |
| 08682260 | NFT[570706697949209274][1],USD[0.0100000000000000] |
| 08682264 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0005060509940027] |
| 08682282 | BCH[0.0000000050575392],BTC[0.0000000067838733],ETH[0.0000047391054729],ETHW[0.0000047391054729],USD[0.0000342811177261] |
| 08682285 | BRZ[12.2449749900000000],CUSDT[1.0000000000000000],SHIB[1014381.4102469100000000],SOL[7.4010231800000000],USD[13.4221192256747360] |
| 08682292 | GRT[1.0000000000000000],NFT[306269776555427419][1],NFT[326682418093672339][1],NFT[351708716042534331][1],NFT[401258259051783259][1],NFT[409068654209863120][1],NFT[482853030531695 00][1],NFT[501676912736647410][1],NFT[530586361685327418][1],NFT[561705729384843394][1],USD[1043.8469418936896490] |
| 08682299 | USD[106.3573454000000000] |
| 08682307 | ETH[0.6058005100000000],ETHW[0.6058005100000000],NFT[338763018425422325][1],NFT[339195052057399002][1],NFT[392356037103839845][1],NFT[397449718351874685][1],NFT[426104740393170260][1],NFT[43301165172160116 1][1],NFT[435490200819188748][1],NFT[437604580167349221][1],NFT[470473964719956283][1],NFT[478856234666157312][1],NFT[495905290347424642][1],NFT[509772020478282684][1],NFT[519226164552891504][1],NFT[520319256591014300][1],NFT[539454677192494103][1],NFT[567407545739423560][1],NFT[571640178289919112][1],USD[83.7719430402355282] |
| 08682309 | BTC[0.0000357000000000],USD[0.0000017397917029] |
| 08682310 | NFT[482564045535506036][1],USD[200.0000000000000000] |
| 08682312 | DOGE[1.0000000000000000],MKR[0.0010466900000000],NFT[463002960185610960][1],TRX[1.0000000000000000],USD[7.9118508210345361] |
| 08682327 | DOGE[0.0630214600000000],DOGE[3.0000000000000000],SHIB[45638951.8599081000000000],USD[7681.5305825564088544] |
| 08682329 | ETH[0.0006384700000000],ETHW[0.0006365600000000],USD[0.0171864846464780] |
| 08682331 | BTC[0.0028924300000000] |
| 08682359 | BTC[0.0089362400000000],ETH[0.1665163400000000],ETHW[0.1661561000000000],NFT[348365198991008556][1],SOL[1.1400376500000000],USD[47.8872220400987286] |
| 08682360 | BRZ[551.5397605300000000],BTC[0.0106021600000000],ETH[0.0799197200000000],SHIB[1.0000000000000000],SOL[8.1943815700000000],TRX[1.0000000000000000],USD[0.7073331022256840],USDT[1.0629034600000000] |
| 08682364 | USD[0.0090756532044361] |
| 08682366 | NFT[542973457858798877][1],SOL[0.0000001406099944],USD[0.0000011177043681] |
| 08682367 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[6.0000000000000000],TRX[4.0000000000000000],USD[0.9301949653598825] |
| 08682368 | NFT[441292620254024244][1],USD[0.0000001250457 80],USDT[0.2689366277582912] |
| 08682372 | NFT[356726692873666823][1],NFT[468880369937644097][1],NFT[562346809319916470][1],SOL[1.1140350000000000],USD[25.8335071156264500] |
| 08682374 | CUSDT[1.0000000000000000],ETH[0.0195307400000000],ETHW[0.0195307400000000],SOL[1.0769476800000000],TRX[1.0000000000000000],USD[53.1772225298239225] |
| 08682379 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0051032456993560] |
| 08682380 | DOGE[3.0000000000000000],ETH[0.0004608409182488],ETHW[0.9460767309182488],SHIB[193236.1996843700000000],TRX[1.0000000000000000],USD[1162.1078877872311805] |
| 08682389 | NFT[547554822634839667][1],USD[0.0000002084714724] |
| 08682397 | NFT[388313475191083540][1],USD[1.3534043808000000] |
| 08682401 | NFT[369476162523364975][1],NFT[560378392513230602][1],USD[591.4209361868226400] |
| 08682402 | EUR[0.0000000086951150],USD[0.0000000039816112] |
| 08682434 | USD[10.0000000000000000] |
| 08682435 | NFT[316070324349469453][1],NFT[372136764712549502][1],NFT[386914511970752666][1],NFT[541766472406050283][1],SOL[0.0000000061700000],USD[0.0000162105498416] |
| 08682461 | SOL[0.0000001000000000] |
| 08682470 | NFT[321324628872575391][1],NFT[367789014938579790][1],NFT[498923053346017346][1],USD[0.0100000000000000] |
| 08682471 | AVAX[0.0005363716822 13],BAT[1.0000000000000000],BRZ[5.0408507200000000],BTC[0.0000000069820648],DOGE[4.0000000000000000],ETH[0.0000022200000000],ETHW[0.0000022200000000],NFT[562312962563685850][1],SHIB[12.0000000000000000],SOL[0.0000248960000000],TRX[8.0000000000000000],USD[0.0000904451288612],USDT[1.0254319882844718] |
| 08682478 | ETH[0.1400000000000000],ETHW[0.1400000000000000],USD[140.1179288000000000] |
| 08682503 | NFT[297142652584030132][1],NFT[394747282159061028][1],NFT[418015601395763839][1],NFT[421719347634266693][1],NFT[490195657078234785][1],NFT[516689782807116250][1],NFT[545236901617952867][1],USD[0.0002518722433562] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08682504 | USD[0.0000006891725165] |
| 08682510 | ETH[0.0000000097709040],ETHW[0.0000000097709040],USD[0.9029431900000000],USDT[0.0000000101201771] |
| 08682512 | DOGE[1.0000000000000000],SHIB[1.0000000042783552],SOL[0.0015349437936823] |
| 08682515 | BRZ[1.0000000000000000],BTC[0.0076501200000000],CUSDT[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0511784000000000],ETHW[0.0505435700000000],SHIB[9.0000000000000000],SOL[0.8041418800000000],USD[0.0000566993083721] |
| 08682523 | NFT [4080210903094354533][1],NFT [46034913341968454533][1],NFT [51375476159955219633][1],USD[0.02000000000000000] |
| 08682530 | ETH[0.0419659700000000],ETHW[0.0419659700000000],NFT [29793176453018209033][1],NFT [31336795968263126633][1],USD[0.0000144394162636] |
| 08682537 | SHIB[2412474.0507926100000000],TRX[0.0000000100000000],USD[0.0461888795389270] |
| 08682538 | USD[15.0000000000000000] |
| 08682551 | BTC[0.0017091200000000],ETH[0.1164479900000000],ETHW[0.1153199600000000],SHIB[2.0000000000000000],USD[0.0040926010851906] |
| 08682552 | ETH[0.0003421000000000],ETHW[0.0003421016926356] |
| 08682559 | NFT [41587693897711620533][1],NFT [57591021935481809433][1],USD[1.1635694713641788],USDT[0.0000000184159768] |
| 08682564 | DOGE[519.4312820400000000],ETH[0.0919973200000000],ETHW[0.0818889800000000],GRT[226.1916453100000000],MATIC[27.2716092700000000],SHIB[2352889.8323187000000000],TRX[402.8585367200000000],USD[0.0001492578805537] |
| 08682571 | USD[21.2706921400000000] |
| 08682573 | NFT [34139546377842410433][1],NFT [40179164229493614433][1],NFT [41526645509478175533][1],NFT [41875837769206129133][1],NFT [52107438820296794633][1],NFT [55583484393678698633][1],SOL[0.1098900000000000],USD[0.1740750000000000] |
| 08682576 | ETH[0.0348283100000000],ETHW[0.0348283100000000],USD[1.1168986513190962],USDT[0.1031224000000000] |
| 08682586 | NFT [41246091467489477833][1],NFT [48820943408247347133][1],NFT [56303611646552036633][1],USD[300.0000000000000000] |
| 08682588 | ALGO[0.0000367012174022],BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[2.4970333300000000],GRT[1.0000000000000000],LINK[0.0000000835994336],NFT [44476484123250500933][1],NFT [48240407718196715533][1],SHIB[3.0000000000000000],SOL[0.0000000734339331],TRX[4.0000000000000000],USD[0.0000069702349156] |
| 08682591 | ETH[0.0000001309885963],ETHW[0.0000001309885963],USD[0.0000000067731582] |
| 08682609 | NFT [36894095820718819333][1],NFT [41878164902936305633][1],USD[10.0000000000000000] |
| 08682612 | DOGE[0.2940000000000000],ETH[0.0000001000000000],SOL[0.0095400000000000],USD[0.1101029996970240] |
| 08682631 | ETH[0.0173729900000000],ETHW[0.0173729900000000] |
| 08682637 | BTC[0.0008893000000000],NFT [40225738701717345733][1],NFT [41439848311065050033][1],NFT [44014217663271442633][1],NFT [55126628790464443133][1],USD[0.0003503217196425] |
| 08682643 | DOGE[0.0042003200000000],USDT[8.3150745330000000] |
| 08682645 | USDT[0.0000000016800000] |
| 08682652 | BTC[0.0000029600000000],USD[0.0016432014948712] |
| 08682655 | GRT[1.0000000000000000],TRX[2.0000000000000000],USD[7013.4193929215662357] |
| 08682659 | CUSDT[2.0000000000000000],USD[0.0001349541364790] |
| 08682667 | USD[0.0002214469999840] |
| 08682669 | NFT [45736963804862820][1],SOL[0.1633759000000000],USD[0.0000009133718730] |
| 08682674 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0071947734049758] |
| 08682683 | BTC[0.0067932000000000],ETH[0.0960000000000000],ETHW[0.0960000000000000],USDT[1.8241344000000000] |
| 08682685 | NFT [41246531128887586][1],NFT [56396395186776095][1],USD[0.0000009318964] |
| 08682689 | USD[0.0001178073437504] |
| 08682726 | DOGE[20.9790000000000000],SOL[0.0098000000000000],USD[0.0949064540000000] |
| 08682788 | CUSDT[1.0000000000000000],USD[0.0000000003492780] |
| 08682797 | BTC[0.1013069300000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1693.1231388391923722] |
| 08682827 | AVAX[0.1346317000000000],BTC[0.0007819500000000],DOGE[196.3356301500000000],ETH[0.0070091000000000],ETHW[0.0069270200000000],LINK[0.6815014200000000],MKR[0.0023513600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[50.1421752570084944] |
| 08682832 | BTC[0.0000000028864800],ETH[0.0000000005546680],ETHW[0.0000000005546680],SHIB[1.0000000000000000],USD[0.0837167148175082],USDT[0.0000000085235871] |
| 08682836 | USD[200.0100000000000000] |
| 08682839 | NFT [31224815050867903][1],NFT [31282466300194724][1],NFT [35260822512076263][1],NFT [46982785440527891][1],NFT [53352281051036926][1],NFT [56442808889039739][1],SOL[0.2589464200000000],USD[0.0000010413751178] |
| 08682847 | USD[0.4459786561005711] |
| 08682854 | ETH[1.0581246900000000],MATIC[87.8508022800000000],SHIB[1.0000000000000000],USD[1001.2770502770016141] |
| 08682861 | NFT [30013791374941430][1],NFT [33548732693619617][1],NFT [35436676566640226][1],NFT [42911059433377764][1],USD[37.0000000000000000] |
| 08682865 | NFT [45192555506087748][1],USD[20.0100000000000000] |
| 08682885 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0615345200000000],ETHW[0.0607685200000000],SHIB[3.0000000000000000],SOL[0.4039088300000000],USD[63.5968791653930507] |
| 08682889 | USD[0.0002522201875624] |
| 08682892 | NFT [30873555291637673][1],NFT [50520530506079219][2],NFT [50721598807771731][1],SOL[0.0302216693768672] |
| 08682893 | ALGO[0.0000000019212552],BTC[0.0000000046933990],DOGE[0.0000000023902105],ETH[0.0000000063576701],ETHW[0.1222149663576701],MATIC[0.0000000072020680],NEAR[0.0000000076000000],SOL[0.0000000074457595],TRX[0.0000000079426842],USD[0.0000248095238972] |
| 08682899 | USD[163.4853210000000000] |
| 08682906 | USD[0.0038464397000000] |
| 08682918 | USD[98.9603287832639058],USDT[0.0000000005871266] |
| 08682923 | USD[309.2328079762560000] |
| 08682926 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000881000000000],TRX[1.0000000000000000],USD[0.0334843348189956] |
| 08682935 | NFT [29731947970751214][1],NFT [48215767064317340][1],NFT [55096089650352041][6][1],USD[22.8300000000000000] |
| 08682960 | USD[53.1781870900000000] |
| 08682963 | BTC[0.0023893900000000],USD[0.0016908052479932] |
| 08683021 | BTC[0.0118394300000000],TRX[2.0000000000000000],USD[0.0004720240668152] |
| 08683026 | CUSDT[1.0000000000000000],DOGE[717.3953155200000000],SHIB[482160.7714561200000000],TRX[1.0000000000000000],USD[0.0000000004702280] |
| 08683032 | BRZ[8.3555125100000000],CUSDT[12.0000000000000000],DOGE[30.3331955700000000],ETH[3.6827301900000000],ETHW[4.7394167100000000],SHIB[80.0000000000000000],TRX[25.0156206100000000],USD[1899.0221844156904831] |
| 08683041 | NFT [30322170647593174][1],NFT [30698570945704638][1],NFT [36211404904905367][9][1],NFT [41504849831703608][4][1],NFT [54291870349449721][2][1],NFT [55710044095764293][1][1],USD[81.6100000000000000] |
| 08683045 | NFT [52836844605759594][4][1],NFT [53634031561775997][6][1],NFT [55322448336593916][4][1],USD[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08683046 | USD[0.1852500000000000] |
| 08683058 | BRZ[1.000000000000000],BTC[0.003363480000000000],USD[0.000060651407264] |
| 08683066 | BRZ[2.000000000000000],BTC[0.011771610000000000],CUSDT[4.000000000000000],DOGE[667.858830780000000],ETH[0.268830100000000],ETHW[0.268633980000000],SHIB[10723941.721144460000000],SOL[7.469400130000000],TRX[9.000000000000000],USD[50.624312496237986] |
| 08683081 | NFT (298717863040487106)[1],NFT (367161847251270593)[1],NFT (476513057417958775)[1],SOL[11.740000000000000],USD[2.998350000000000] |
| 08683089 | ETH[0.000000100000000],ETHW[0.000000082014532],SHIB[0.000000010000000],USD[0.002208356738516] |
| 08683102 | ETH[0.000000100000000],NFT (426349379344753420)[1],USD[819.052397924944800] |
| 08683117 | DOGE[1.000000000000000],ETH[0.177322096383958 8],ETHW[0.177072616383958 8],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000211149276463 9] |
| 08683119 | USD[0.000012511404728 7] |
| 08683124 | BTC[0.000371320000000 0] |
| 08683133 | NFT (300821102024812024)[1],NFT (305026959160521988)[1],NFT (314888609073646141)[1],NFT (335840161372971561)[1],NFT (432950072380070235)[1],NFT (437163919059324331)[1],NFT (444442553299037276)[1],NFT (465834735641650052)[1],NFT (466195992485284501)[1],NFT (474539803345952617)[1],NFT (482683236458835245)[1],NFT (484316896602933196)[1],NFT (497404195403613747)[1],NFT (560406054428901012)[1],USD[106.030000000000000] |
| 08683144 | NFT (436115065590494699)[1],USD[10.000000000000000] |
| 08683163 | BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.003247220000000000],DOGE[2.000000000000000],SHIB[30.000000000000000],TRX[5.000000000000000],USD[0.002369969476544] |
| 08683165 | BTC[0.000008700000000],SOL[0.007456206662480 0] |
| 08683167 | DOGE[680.880303000000000],NFT (355360624292775496)[1],USD[38.000000000000000] |
| 08683182 | USD[2.000000000000000] |
| 08683199 | NFT (380385793202291939)[1],NFT (396152312739192957)[1],NFT (435846151826928613)[1],NFT (572247008522875405)[1],USD[118.826183000000000] |
| 08683215 | USD[0.000009304997624] |
| 08683232 | BTC[0.027027030000000 0] |
| 08683245 | DOGE[0.000000003508932],MATIC[0.000109020000000],SHIB[7.000000000000000],SOL[0.050953600000000],SUSHI[0.000040430000000],USD[0.000002694751820] |
| 08683253 | BAT[1.000000000000000],BTC[0.000000028500000 0],CUSDT[6.000000000000000],DOGE[1.422077590000000 0],KSHIB[0.090589730000000 0],LINK[0.003265230000000 0],LTC[0.000000039306376],MATIC[0.004112030000000 0],SHIB[1123689.780978700000000],TRX[0.042125850000000 0],USD[213.242870230626761 5] |
| 08683281 | USD[10.000000000000000] |
| 08683297 | ETH[0.000000012316556],USD[0.000161217961443] |
| 08683300 | DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[0.001000000000000],USD[0.019347099251574 8] |
| 08683309 | SHIB[8291800.000000000000000],USD[0.065670000000000 0] |
| 08683310 | DAI[15.670689960000000 0],DOGE[7.000575370000000 0],GRT[1.000000000000000],MATIC[145.638840110000000 0],NFT (405827052276421537)[1],SHIB[18.000000000000000],TRX[76.081856515450000 0],USD[3.695082881360897 8],USDT[1.008068830000000 0] |
| 08683333 | USD[336.185369232917000 7] |
| 08683343 | SOL[0.000000013000000 0] |
| 08683354 | SHIB[543862.313083060000000],USD[0.000000000002504] |
| 08683368 | BTC[0.000112620000000 0],GBP[2.000000000000000],USD[14.316801138524472 0] |
| 08683377 | BTC[0.000269100000000 0],USD[0.000713438505055] |
| 08683383 | USD[0.000000086071911 5] |
| 08683389 | USD[0.135972428530139 2] |
| 08683391 | USD[106.355402820000000 0] |
| 08683395 | DOGE[43.000000000000000],GRT[22.000000000000000],SUSHI[3.996000000000000 0],USD[0.052515832000000 0] |
| 08683412 | DOGE[3.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.010198693800827 9] |
| 08683414 | NFT (408132585525075569)[1],NFT (413526592379085275)[1],NFT (443165102755660335)[1],NFT (482477729850715816)[1],USD[195.010000000000000] |
| 08683418 | ALGO[72.514213870000000 0],AVAX[3.978199930000000 0],BAT[62.646069700000000 0],BRZ[1.000000000000000],BTC[0.004444210000000 0],DOGE[367.580927940000000 0],ETH[0.000039150000000 0],ETHW[4.287067650000000 0],LINK[3.641758260000000 0],MATIC[56.171785240000000 0],SHIB[167061.728339320000000],SOL[1.188017180000000 0],USD[0.506602220000000 0] |
| 08683424 | CUSDT[1.000000000000000],SHIB[1197318.007662830000000],USD[0.000000000001096] |
| 08683428 | NFT (474880560681933436)[1],USD[4.176780241861446 5] |
| 08683446 | BTC[0.007879500000000 0],USD[7.048090768150000 0] |
| 08683447 | USD[0.010000000000000] |
| 08683455 | BTC[0.000269110000000 0],USD[0.083917622594981 55] |
| 08683462 | SHIB[50639067.931325507376892 1],TRX[1.000000000000000],USD[0.000000017157892] |
| 08683463 | NFT (342567737442579271)[1],NFT (344149758725457784)[1],NFT (355246491891830933)[1],NFT (392366626809495311)[1],NFT (394881394342196316)[1],NFT (423219697618779282)[1],NFT (443857961560804472)[1],NFT (450767658620185553)[1],NFT (479102406649477427)[1],NFT (491307558067087350)[1],NFT (493634678222313604)[1],NFT (498088353129407903)[1],NFT (501451849867267893)[1],NFT (518055773584406181)[1],NFT (521419214400660180)[1],NFT (533062265188922904)[1],NFT (551872154127447905)[1],NFT (571498906615186692)[1],NFT (575428558267633534)[1],SOL[0.117813287710000 0],USD[0.506602220000000 0] |
| 08683476 | ETH[0.012000000000000 0],ETHW[0.012000000000000 0],USD[0.859973600000000 0] |
| 08683478 | BTC[0.000000052960600 0],ETH[0.195659260000000 0],ETHW[0.328992990000000 0],USD[0.000363616944795 8],USDT[0.015802512975641] |
| 08683483 | USD[0.008230570000000 0] |
| 08683486 | NFT (345239783688597168)[1],NFT (364491532817630294)[1],NFT (411865324531440099)[1],NFT (530279381176234143)[1],USD[0.119754857427738 2] |
| 08683500 | USD[1.000000000000000] |
| 08683510 | BTC[0.000477270000000 0],USD[0.001357712794649] |
| 08683512 | BTC[0.000008700000000 0],DOGE[74.757837480000000 0],ETHW[0.056740010000000 0],SHIB[674417.133392060000000],TRX[2.000000000000000],USD[0.132514736144072 0] |
| 08683515 | SHIB[15055317.103505880000000],USD[0.000000000000222] |
| 08683526 | BA T[1.000000000000000],BRZ[3.000000000000000],BTC[0.035276200000000 0],CUSDT[1.000000000000000],DOGE[3.000000000000000],ETH[0.875048260000000 0],ETHW[0.797819330000000 0],GRT[1.000000000000000],SHIB[12.000000000000000],SOL[46.297978790000000 0],TRX[5.000000000000000],USD[199.809366683013350 2] |
| 08683527 | USD[0.010000000000000] |
| 08683531 | BRZ[1.000000000000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.004792428506915],USDT[0.000000002317495 6] |
| 08683533 | NFT (320167048682291131)[1],NFT (333708121698168426)[1],NFT (338863079757822321)[1],NFT (380396246783648467)[1],NFT (411838800630844077)[1],NFT (419975468901435281)[1],NFT (435715063243963166)[1],NFT (518633783873170143)[1],USD[0.030000000000000] |
| 08683535 | USD[0.000000031925390] |
| 08683550 | NFT (457050062355235290)[1],USD[3.010000000000000] |
| 08683556 | USD[0.001116009407578 3] |
| 08683565 | TRX[2.000000000000000],USD[0.073483676637404] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08683571 | BRZ[1.000000000000000000],DOGE[715.334584700000000],ETH[0.016602110000000000],ETHW[0.016602110000000000],MATIC[31.869054940000000000],SHIB[4.000000000000000000],SOL[1.000077080000000000],TRX[1.000000000000000000],USD[0.002249485578950600] |
| 08683573 | BTC[0.000000007601997500],CUSDT[2.000000000000000000],DOGE[0.860000000000000000],NFT[406280826344522331](1],SHIB[3.000000000000000000],SOL[0.000947058200000000],TRX[2.000000000000000000],USD[0.559618436414567600] |
| 08683586 | BTC[0.009845970000000000],ETH[0.139350030000000000],ETHW[0.109475540000000000],NFT[473996230561950418](1],NFT[583199094722909362](1],SOL[2.397840000000000000],USD[1.803738655716733550] |
| 08683591 | BTC[0.011308060000000000],NFT[294219955246934311](1],NFT[464523093541665290](1],NFT[471078886844660853](1],NFT[533721490636864361](1],NFT[561231923418009947](1],NFT[574566197247562343](1],USD[0.001774560415950] |
| 08683638 | DOGE[4.121940610000000000],MATIC[0.000000062445800],TRX[0.000186000000000000],USD[0.000000088791134],USDT[0.004145000000000000] |
| 08683643 | USD[1.950000000000000000] |
| 08683656 | ETH[0.046188590000000000],ETHW[0.045614030000000000],SHIB[2.000000000000000000],USD[0.000284928783079000236] |
| 08683668 | NFT[289945666726961572](1],NFT[349913556020107280](1],NFT[414315650586179757](1],NFT[422788059918243480](1],NFT[507615838276549100](1],NFT[565942557478701094](1],USD[151.010000000000000000] |
| 08683672 | BTC[0.000000025476744],ETH[0.000000000606359],SOL[0.273264160000000000],USD[0.000002207043877] |
| 08683679 | ETH[0.000321100000000],ETHW[0.000032113812064300],USDT[0.000000008908630] |
| 08683710 | BTC[0.009346500000000000],NFT[396890153342524341](1],SHIB[1.000000000000000000],USD[33.740113291039202072] |
| 08683728 | NFT[348789970024533438](1],NFT[361851358296758184](1],NFT[528964272471865668](1],USD[0.0000000017411803] |
| 08683735 | NFT[329487080505088333](1],NFT[379072072991168620](1],NFT[397334663310145161](1],NFT[430088774918336136](1],USD[60.000000000000000000] |
| 08683738 | ETH[0.002368447748664],ETHW[0.000044014774866400],SHIB[1.000000007756372],TRX[0.000000003272000000],USD[0.000002518789698000],USDT[0.000000054158509] |
| 08683741 | ETHW[0.282385440000000000] |
| 08683760 | USD[0.008398586785877172] |
| 08683764 | BTC[0.002255060000000000],USD[0.000017820452820] |
| 08683776 | USD[0.006441981749359400] |
| 08683779 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[28.024442670000000000],MATIC[0.000008070000000000],SHIB[6.000000000000000000],USD[3158.159098706725140500],USDT[0.000000044661772] |
| 08683787 | DOGE[1.000000000000000000],ETHW[0.050545370000000000],TRX[1.000000000000000000],USD[60.880450446822923100] |
| 08683800 | BAT[2.040771690000000000],BRZ[5.017500480000000000],BTC[0.000000000033954376],CUSDT[36.000000000000000000],DAI[0.000000100000000],DOGE[29.427553930000000000],ETH[0.000000009768725000],ETHW[1.801555789768725000],GRT[4.082283060000000000],LINK[0.000928431182374300],MATIC[0.201887540000000000],NFT[392790318164725445](1],NFT[397631442619220903](1],NFT[404210851491837349](1],NFT[530883047177449027](1],NFT[570988658043750383](1],SHIB[67.000000000000000000],SOL[0.013048279347500000],TRX[21.909635320000000000],USD[0.000019069155151510],USDT[1.025431970000000000] |
| 08683806 | BTC[0.000000001500000000],USD[0.000250586345576] |
| 08683809 | AAVE[1.035014000000000000],BTC[0.028374440000000000],ETHW[0.222826300000000000],KSHIB[44973.000000000000000000],USD[13.504208600000000000] |
| 08683818 | BTC[0.000000010000000000],MATIC[0.002769250000000000],SHIB[61.354440900000000000],SOL[0.000012200000000000],USD[530.653899573831999],USDT[0.000000000956110] |
| 08683819 | SOL[1.490000000000000000] |
| 08683820 | USD[10.000000000000000000] |
| 08683828 | USD[0.000522177481942] |
| 08683839 | ETHW[0.102410540000000000],SHIB[5.000000000000000000],USD[0.000000010128305] |
| 08683842 | USD[0.007627420000000000],USDT[0.000212782690304] |
| 08683854 | DOGE[7.442347611900000000],KSHIB[0.000138480000000000],SOL[0.149946870000000000],USD[0.000000008361094] |
| 08683857 | USD[97.720000000000000000] |
| 08683858 | BTC[0.030265700000000000],USD[2.595480000000000000] |
| 08683872 | ETH[0.000384680000000000],ETHW[0.590384680000000000],NFT[427938482203692740](1],NFT[512263479058520310](1],NFT[519448206587452895](1],NFT[523101987080020469](1],USD[1026.025697104400000] |
| 08683877 | DOGE[1.000000000000000000],USD[0.010296279169991400] |
| 08683881 | BAT[1.000000000000000000],BRZ[4.000000000000000000],DOGE[6.000000000000000000],ETHW[0.028266960000000000],SHIB[5.000000124667292],SOL[0.000000007711260400],TRX[4.000000000000000000],USD[0.002502466554796600] |
| 08683887 | NFT[572336324153047803](1],USD[20.010000000000000000] |
| 08683888 | BRZ[2.000000000000000000],BTC[0.000044380000000000],DOGE[1.000000000000000000],ETHW[0.833504050000000000],SHIB[2.000000000000000000],SOL[0.003942360000000000],TRX[3.000000000000000000],USD[1767.431808674124074] |
| 08683892 | NFT[298073630449532463](1],NFT[450119780631442194](1],USD[0.020000000000000000] |
| 08683903 | ETH[0.340939010000000000],ETHW[0.340939010000000000],USD[0.000029330698126] |
| 08683908 | USD[0.000000008245670] |
| 08683910 | CUSDT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.236026110000000000],ETHW[0.173115550000000000],SHIB[8.000000000000000000],USD[-10.689574080023863] |
| 08683912 | DOGE[1.000000000000000000],KSHIB[1601.375902170000000000],USD[0.000000001607645] |
| 08683920 | USD[106.355402820000000000] |
| 08683921 | NFT[307942027166455020](1],USD[0.010000000000000000] |
| 08683922 | NFT[412226045820261304](1],USD[9.268136673847000000] |
| 08683925 | DOGE[800.000000000000000000],USD[124.992917691513353],USDT[0.081461842697197] |
| 08683928 | USD[2.682119861950000000] |
| 08683940 | SOL[0.010000000000000000],USD[0.001790806207145] |
| 08683942 | DAI[15.872617700000000000],SOL[0.001284000000000000],TRX[1.000000000000000000],USD[15.785127519690850] |
| 08683943 | BRZ[1.000000000000000000],DOGE[2625.463001970000000000],ETH[0.204607900000000000],ETHW[0.204392850000000000],NFT[374288482291821687](1],SHIB[5.000000000000000000],SOL[21.565997280000000000],USD[40.666778112383718] |
| 08683949 | NFT[319812231803903449](1],NFT[323133539243081520](1],NFT[384067801304058311](1],NFT[392219008446375433](1],NFT[398389930412892872](1],NFT[421525594755117153](1],NFT[539441287968028973](1],USD[0.010000000000000000] |
| 08683963 | BRZ[1.000000000000000000],BTC[20.002904590000000000],DOGE[135.002737620000000000],ETH[0.038528470000000000],ETHW[0.038049670000000000],SHIB[25.001485330000000000],SOL[3.729753990000000000],TRX[1.000000000000000000],USD[0.000000337045574] |
| 08683969 | CUSDT[12.000000000000000000],DOGE[1.000000000000000000],SOL[0.000020900000000],TRX[2.000000000000000000],USD[0.085210170043006] |
| 08683978 | SOL[0.000000043976466],USD[0.007524284737250] |
| 08683997 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.046104911855398] |
| 08684002 | ETH[0.000100000000000000],ETHW[0.000100000000000000],NFT[291444841510687012](1],NFT[322122351366992516](1],NFT[322141790708906386](1],NFT[328580197645901357](1],NFT[341435814220337772](1],NFT[357399589020133171](1],NFT[362367807925629190](1],NFT[370709828476791140](1],NFT[411898442146203911](1],NFT[427949732067279912](1],NFT[445572289185052996](1],NFT[482659006566991149](1],NFT[512634836153705070](1],NFT[535653624279438839](1],NFT[540403238331429232](1],NFT[574297236504883002](1],TRX[0.000010000000000] |
| 08684003 | ETH[0.020368630000000000],ETHW[0.020368630000000000],SHIB[2.000000000000000000],USD[0.497789692108594] |
| 08684009 | BTC[0.000000010000000000],USD[54.835756234991651900] |
| 08684010 | USD[0.000021122607747400] |
| 08684011 | MATIC[100.000000000000000000],USD[163.288583000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08684013 | ETH[0.0000000100000000],NFT (3287669724276072755)[1] |
| 08684015 | BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[6.000000000000000000],GRT[1.000000000000000000],SHIB[9.000000000000000000],TRX[6.000000000000000000],USD[0.006228489466010120],USDT[1.000000000000000000] |
| 08684022 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[7.000575370000000000],ETH[0.000000070871424],SHIB[17.000000000000000000],SOL[0.000000012552720],TRX[2.000000000000000000],USD[0.008673125619468] |
| 08684032 | NFT (3717000221650510750)[1],NFT (5595522089784096930)[1],USD[29.096330916149824] |
| 08684049 | ETH[0.0000000002835099],TRX[1.0000000000000000],USD[0.008688928033390907],USDT[0.000000002948274] |
| 08684051 | DOGE[0.0000000002741097],USD[0.0000000044074974] |
| 08684052 | NFT (3155369100674927591)[1],NFT (5568486403566649794)[1],USD[0.0000021791841373] |
| 08684059 | USD[0.010000000000000000] |
| 08684060 | EUR[0.102042810657381810],USD[0.0000217150045027] |
| 08684062 | USD[0.5442455400000000] |
| 08684064 | NFT (4149343765881611112)[1],SOL[0.000000010000000000],USD[0.0078532054025238] |
| 08684074 | USD[20.0000000000000000] |
| 08684083 | BTC[0.033526910000000000],DOGE[2.000000000000000000],ETH[0.446627560000000000],ETHW[0.446439880000000000],SHIB[9.000000000000000000],TRX[3.000000000000000000],USD[0.0001497063505992] |
| 08684087 | NFT (3848407682437728111)[1],NFT (4458594749661297541)[1],NFT (4903518705750430261)[1],SOL[0.232422630000000000],USD[0.0000075147329210] |
| 08684099 | NFT (3641966191526610721)[1],NFT (3675802050690197321)[1],NFT (3954738592145974300)[1],NFT (4082591287381155511)[1],USD[0.030000000000000000] |
| 08684104 | NFT (3478677405120722781)[1],NFT (3854426510384459351)[1],USD[80.456893493291300] |
| 08684105 | SHIB[2.000000000000000000],SOL[0.000000100000000],USD[0.050793452228544210],USDT[149.23370616000000000] |
| 08684120 | DOGE[8.000000000000000000],SHIB[33.000000000000000000],TRX[4.000000000000000000],USD[0.0001594972743400] |
| 08684128 | DOGE[3.000000000000000000],ETHW[0.116720420000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000000051760541] |
| 08684150 | ETH[0.000000083779068],SHIB[15.000000000000000000],USD[2.4140345454799063] |
| 08684151 | USD[0.0044252967800379] |
| 08684155 | AVAX[6.009942850000000000],BRZ[1.000000000000000000],LINK[30.090034310000000],TRX[1.000000000000000000],USD[0.0000000102959860] |
| 08684167 | SOL[2.797205380000000000],USD[50.000005041034790] |
| 08684177 | BRZ[1.000000000000000000],SHIB[9.000000000000000000],TRX[3.000000000000000000],USD[0.0016654778831301] |
| 08684189 | USD[0.000003890245964] |
| 08684190 | BTC[0.000118460000000000],ETH[0.003689300000000000],ETHW[0.003689300000000000],SHIB[130040.011703510000000],USD[0.0001917505487430] |
| 08684193 | ALGO[5.556729140122406],AVAX[0.076536730000000000],BTC[0.009080606366536],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.003261685873904],ETHW[0.003261685873904],SHIB[408467.166194780000000],TRX[25.931506021080000],USD[0.0000001259886565],YFI[0.0000946215242000] |
| 08684195 | AVAX[0.000000001668117],BCH[0.000000098423612],BTC[0.000000043259675],DOGE[0.000000000534113],ETH[0.000000031647736],GRT[0.000000006173429],LTC[0.000000005000000000],MATIC[0.000000010852949],NFT (5365238639074386221)[1],PAXG[0.000000049485891],SHIB[0.000000055985892],SOL[0.000000075326906],TRX[0.000000091058092],UNI[0.000000052202055],USD[0.00000941246109],USDT[0.000000071906854] |
| 08684219 | USD[500.010000000000000] |
| 08684227 | LINK[0.000000001887875],SHIB[1.000000000000000000],SOL[0.000000041072000],TRX[1.000000000000000000] |
| 08684232 | NFT (3261701685698093151)[1],NFT (5617152330915997171)[1],USD[0.000144985773726] |
| 08684248 | NFT (3664339971410233201)[1],USD[2.0216085000000000] |
| 08684265 | USD[0.007071000000000000],USDT[1.708290000000000000] |
| 08684269 | SOL[0.000000028000000] |
| 08684270 | DOGE[1.000000000000000000],ETHW[0.039357730000000000],USD[0.0155476063533488] |
| 08684276 | USD[339.767510218094624] |
| 08684300 | NFT (3846180220515278 41)[1],NFT (4195622910988599551)[1],NFT (4690042883412365731)[1],NFT (5101990300290695131)[1],NFT (5120777464180817631)[1],USD[0.0000059531962732] |
| 08684303 | TRX[0.000001000000000000],USD[0.0000000159780176],USDT[0.0000000045652435] |
| 08684312 | BTC[0.0887112000000000],ETH[0.547452000000000000],ETHW[0.255744000000000000],NFT (5539696477237356961)[1],NFT (5673795075832873361)[1],USD[0.2928926900000000] |
| 08684316 | ETH[0.002098730000000000],ETHW[0.002098730000000000],USD[0.000000063752695],USDT[14.308626950000000000] |
| 08684319 | NFT (3221340408679958931)[1],NFT (5745653216816360091)[1],USD[56.050589184000000000] |
| 08684332 | USD[0.0128343035759601] |
| 08684335 | SOL[0.0624923300000000],USD[0.000001015863324] |
| 08684336 | USD[1.097494300000000000] |
| 08684340 | USD[0.0500453754114532] |
| 08684343 | NFT (3725034658255505131)[1],NFT (3737267941126001131)[1],NFT (4029556952404 62144)[1],NFT (5580132529211941981)[1],USD[200.0000000000000000] |
| 08684349 | BRZ[1.000000000000000000],CUSDT[22503.060416210000000],DOGE[3579.012242720000000],USD[1000.010000001149656],USDT[1.000000000000000000] |
| 08684357 | NFT (3499905465680831621)[1],NFT (3529692289836311391)[1],NFT (3953125221784702631)[1],NFT (4577552268081449251)[1],NFT (4996372778830136421)[1],NFT (5190755452362235761)[1],NFT (5279428650004199171)[1],NFT (5330038157350693151)[1],USD[0.770000000000000000] |
| 08684359 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.050981283169475] |
| 08684368 | NFT (3230042359231134751)[1],NFT (5434796221497919631)[1],USD[30.000000000000000000] |
| 08684384 | NFT (5471403321936045961)[1],SOL[1.892564130000000000],TRX[1.000000000000000000],USD[0.0000011143124449] |
| 08684385 | USD[93.176011000000000000] |
| 08684398 | BTC[0.000251330000000000],DOGE[79.563421300000000000],ETH[0.003750100000000000],LTC[0.093421470000000000],USD[0.0021676021383248] |
| 08684407 | BTC[0.001077660000000000],TRX[1.000000000000000000],USD[0.0000757194658474] |
| 08684408 | ETH[0.058853880000000000],ETHW[0.058123820000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0208898222743485] |
| 08684412 | NFT (3790086842688576551)[1],NFT (5073238514297418921)[1],NFT (5154475576951012781)[1],SOL[0.190000000000000000],USD[0.2143167085000000] |
| 08684418 | ETH[0.078638310000000000],ETHW[0.078638310000000000],TRX[1.000000000000000000],USD[0.0000317909062564] |
| 08684421 | CUSDT[1.000000000000000000],SOL[0.207284650000000000],USD[0.042771558067083 0] |
| 08684445 | NFT (3093904521778464771)[1],NFT (3215817927993000940)[1],NFT (4010623290627158821)[1],NFT (5096576388558131321)[1],NFT (5462474428542255191)[1],SOL[0.000000009020950000],USD[1.300000009884719 2] |
| 08684463 | BTC[0.011405760000000000],DOGE[1.000000000000000000],ETH[0.324977950000000000],ETHW[0.324814600000000000],NFT (4710658712370773741)[1],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.8772236702002003] |
| 08684473 | SOL[0.2448739300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08684479 | AUD[0.000000004426078],BTC[0.000000050000000],ETH[0.000000100000000],USD[1.5632080016026998] |
| 08684489 | BRZ[1.000000000000000],KSHB[3442.711656020000000],SHIB[1.000000000000000],USD[2.242219470367440] |
| 08684492 | ETH[0.026844860000000],ETHW[0.026515850000000],SHIB[1.000000000000000],SOL[0.000004090000000],USD[0.025017990359530] |
| 08684493 | BTC[0.033121580000000],USD[0.000067416849416] |
| 08684501 | NFT [342167421945277771][1],NFT [345859565774744407][1],NFT [352185766244012540][1],NFT [379826755737246130][1],NFT [395245520658023883][1],NFT [495068297476115557][1],NFT [509501104625864842][1],NFT [516385497170722818][1],NFT [529510651910749333][1],NFT [529995881743177584][1],NFT [530104804255701631][1],NFT [540188213508783876][1],SOL[0.009810000000000],USD[0.327725000000000] |
| 08684507 | BRZ[1.000000000000000],NFT [293785197062784628][1],NFT [335086636185522300][1],NFT [366948096686909925][1],NFT [382038880117893456][1],NFT [455540792337015358][1],SOL[0.537692260000000],USD[0.000000553142780] |
| 08684512 | SHIB[4.000000000000000],USD[0.039895703473480] |
| 08684513 | ETH[0.007626880000000],ETHW[0.007626880000000],NFT [419562823024120113][1],USD[0.010007552206720] |
| 08684526 | BTC[0.001071070000000],CUSDT[1136.273843050000000],USD[0.000000079482819] |
| 08684530 | AVAX[1.598400000000000],NFT [557224934268210959][1],USD[1.235200000000000] |
| 08684533 | USD[0.000025966918432],USDT[0.000000033618654] |
| 08684537 | USD[5.316896110000000] |
| 08684545 | BAT[24.202250420000000],SHIB[1.000000000000000],USD[0.003757208626514] |
| 08684546 | BTC[0.000007230000000],ETH[0.000000050000000],LTC[0.000000006579648],NFT [339814251847309163][1],SOL[0.000000056090012],USD[0.000029711362147],USDT[0.000000035291375000000000000000000000000000000000000000000000000] |
| 08684557 | BRZ[139.265371480000000],CUSDT[3.000000000000000],GBP[11.610448900000000],PAXG[0.017347920000000000000],TRX[1.000000000000000],USD[0.000009394618386],USDT[31.730769420000000] |
| 08684559 | USD[53.164590820000000] |
| 08684560 | NFT [454632550347261848][1],NFT [547194549947883622][1],USD[0.010000000000000] |
| 08684565 | NFT [374870715902044675][1],NFT [375392729120480348][1],NFT [529893025788102425][1],USD[0.000000153388828] |
| 08684567 | SHIB[2.000000000000000],USD[0.758470565469494] |
| 08684570 | USD[0.000000097401718] |
| 08684571 | BTC[0.003289320000000],ETH[0.012154320000000],ETHW[0.012003840000000],SHIB[2.000000000000000],TRX[69.401828460000000],USD[0.051141926011306] |
| 08684580 | NFT [465402376691950836][1],NFT [533530171604002258][1],NFT [547865861813204564][1],NFT [551310306880882590][1],USD[11.010000000000000] |
| 08684584 | BCH[0.000000059332048] |
| 08684591 | BTC[0.005378300000000],CUSDT[1.000000000000000],USD[0.000001487458076] |
| 08684596 | DOGE[1.000000000000000],USD[0.125627062325619] |
| 08684599 | SOL[0.020000000000000] |
| 08684602 | DOGE[0.000086100000000],DOGE[3769.227000000000000],ETH[0.000748000000000],ETHW[0.000748000000000],NFT [532267680249786814][1],USD[4.476764298436414],USDT[1.247626151736584] |
| 08684603 | USD[0.002449413991787] |
| 08684613 | BTC[0.000000060000000],DOGE[3.000000000000000],NFT [298477633608028543][1],NFT [308637216067690177][1],NFT [349886988828736692][1],NFT [452540305713119088][1],NFT [483190868852815276][1],NFT [549557000506538896][1],SHIB[1.000000000000000],SOL[0.295584130000000],USD[0.010004415487342] |
| 08684614 | ETH[0.000000084886600],ETHW[0.000000084886600],NFT [392374470838242598][1],NFT [397588098773166882][1],NFT [418153554847428632][1],NFT [443334861164183210][1],NFT [471167716886935146][1],NFT [516648296391226643][1],NFT [521543115559904216][1],NFT [522455883150076382][1],NFT [538178978243935433][1],NFT [555079780483048886][1],SOL[0.000000060959750],USD[3.737218464559029] |
| 08684617 | SOL[0.000000010000000] |
| 08684623 | CUSDT[1.000000000000000],DOGE[1899.393409120000000],SHIB[1272.1589.599187050000000],USD[0.002283110945981] |
| 08684628 | NFT [322075978930105059][1],NFT [472013567607936676][1],NFT [482236490354367602][1],NFT [509129897593430267][1],NFT [563537541756992688][1],NFT [569816051254273962][1],SOL[0.732208070000000],USD[15.208910900000000] |
| 08684630 | USD[10.000000000000000] |
| 08684633 | NFT [502237518303340311][1],USD[0.400000000000000] |
| 08684640 | USD[325.839775912602638] |
| 08684665 | ETH[0.000000067352400],SHIB[1.000000000000000],SOL[0.000000029943185],USD[0.000048698438585403] |
| 08684671 | ETH[0.000003800000000],ETHW[0.000003800000000],LINK[0.000028550000000],MATIC[0.001204470000000],USD[0.001962544563457] |
| 08684675 | ETH[0.000740650000000],ETHW[0.000740650000000],USD[1.554395650000000] |
| 08684676 | USD[15.841810760000000] |
| 08684686 | BRZ[1.000000000000000],BTC[0.005108680000000],DOGE[2123.436108240000000],SHIB[1.000000000000000],USD[0.003098059139374] |
| 08684687 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.004414361170616] |
| 08684690 | DOGE[1.000000000000000],USD[0.010002112584506] |
| 08684698 | NFT [299735431463101799][1],USD[0.001131425567328] |
| 08684700 | AAVE[0.000000005880920],USD[0.000153893496854] |
| 08684701 | SOL[4.722642630000000],USD[0.000501062137119] |
| 08684715 | BTC[0.000000073445863],SHIB[2.000000000000000],TRX[0.000505671278894],USD[0.000068218176734] |
| 08684724 | ETHW[0.143936000000000],USD[14.493941300000000] |
| 08684725 | USD[40.000000000000000] |
| 08684729 | BTC[0.005364050000000],GRT[503.003486960000000],NEAR[1.998787410000000],SHIB[1.000000000000000],USD[40.634277082939510],USDT[1.058283290000000] |
| 08684738 | USD[0.007640403662820] |
| 08684755 | BTC[0.001430100000000],CUSDT[1.000000000000000],DOGE[388.799476600000000],ETH[0.019940540000000],ETHW[0.019694300000000],SHIB[2.000000000000000],SOL[0.031696300000000],TRX[1.000000000000000],USD[0.591643557136929] |
| 08684765 | NFT [304750609749220238][1],NFT [363708280754416761][1],NFT [374551666038431541][1],NFT [404993057911870640][1],NFT [445303987655239393][1],NFT [486774496662870200][1],NFT [488076151632362602][1],NFT [549449098382745830][1],USD[20.010000000000000] |
| 08684775 | LTC[0.006058500000000],NFT [330617887730143526][1],SOL[0.100000000000000],USD[0.000000005000000] |
| 08684777 | USD[0.001091410240000] |
| 08684779 | SHIB[4.000000000000000],USD[0.000005816165796] |
| 08684785 | AAVE[0.030825090000000],BCH[0.002874780000000],BTC[0.000026160000000],DOGE[6.928586180000000],ETH[0.000349610000000],ETHW[0.000349610000000],EUR[0.862104850000000],SHIB[45896.584369170000000],USD[0.026275359022039] |
| 08684791 | BTC[0.000000031202624],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.005104393688610] |
| 08684794 | SHIB[20.000000000000000],TRX[3.000000000000000],USD[243.122641258946839] |
| 08684799 | NFT [474645089112760092][1],NFT [493136596164875834][1],NFT [568130968721711047][1],USD[0.020000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08684822 | GRT[1.00000000000000000],USD[0.000000000517846] |
| 08684827 | DOGE[1.00000000000000000],NFT (5117389675737194423)[1],TRX[1.00000000000000000],USD[0.316275502680539] |
| 08684828 | BTC[0.061038900000000],USD[10.00000000000] |
| 08684838 | NFT (321891145381948582)[1],NFT (360212804647088958)[1],NFT (375416768466066283)[1],SOL[0.201588468581234S],USD[0.0045998472855245] |
| 08684859 | USD[0.000017921025175] |
| 08684860 | USDT[0.000001160954841] |
| 08684861 | CUSDT[1.00000000000000000],MATIC[13.070547900000000],SHIB[3.00000000000000000],SOL[0.448188230000000],TRX[1.00000000000000000],USD[0.000000209726725] |
| 08684865 | DOGE[0.008897630000000],SOL[0.000000029229200],USD[0.00000000341051B] |
| 08684875 | TRX[0.000066000000000] |
| 08684877 | USD[0.000001195623851] |
| 08684901 | BTC[0.00000004040000],ETH[0.0000001992798S],SOL[0.0000000015782112],USD[0.00013634800930] |
| 08684903 | BTC[0.00304117000000],MATIC[145.127542300000000],SHIB[6.00000000000000000],TRX[3.00000000000000000],USD[19.3667733904788408] |
| 08684907 | NFT (429859304985859748)[1],USD[7.00000000000000000] |
| 08684919 | USD[0.00012311009517ZS],USDT[0.000000000912S160] |
| 08684929 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.000005310000000],ETHW[0.000005310000000],NFT (317401787815417825)[1],NFT (520754775848811470)[1],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[0.0301224243371152] |
| 08684934 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.099941816938196S] |
| 08684941 | NFT (454591879118857132)[1],NFT (547103766195147149)[1],SOL[0.061134870000000],USD[35.00000049022907SZ] |
| 08684943 | NFT (293592693401230437)[1],USD[0.01000000000000000] |
| 08684946 | ETH[0.01492120000000S],ETHW[0.014921203201131Z] |
| 08684954 | MATIC[0.00000001008640S],SOL[0.00000010344471S],TRX[0.0000000038894995],USD[0.0000000027100000S],USDT[0.0000000004005407] |
| 08684956 | USD[0.0018804700000000S] |
| 08684972 | BRZ[1.00000000000000000],CUSDT[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0023328260843160] |
| 08684979 | USD[103.0000000000000000] |
| 08684989 | DOGE[2.00000000000000000],LTC[0.000000080259554],MATIC[0.003196220410S074],SHIB[3.00000000000000000],USD[0.000000092022532] |
| 08684995 | NFT (419056234443631001)[1],USD[0.0000003929616887] |
| 08685009 | NFT (453733333996961705)[1],NFT (522418632559965011)[1],USD[0.00000037970571S2],USDT[0.00000005000000S0] |
| 08685014 | ETHW[0.437048972760381S],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.00041457160172ZB],USDT[1.045831870000000] |
| 08685018 | BTC[0.000633600000000],CUSDT[2.00000000000000000],DOGE[472.524563520000000],SHIB[510328.642227690000000],TRX[1.00000000000000000],USD[8.508838180666897S] |
| 08685022 | BTC[0.00042579000000],TRX[1.00000000000000000],USD[0.00007419009S3920] |
| 08685023 | AVAX[0.0000000026259740],ETH[0.000000014077496],NFT (38597703062240S22)[1],NFT (392295750680578755)[1],SOL[0.000000100000000],USD[0.000012095912645] |
| 08685032 | NFT (332786763065808539)[1],NFT (357863502248861547)[1],NFT (386035238060100978)[1],NFT (387022961638774328)[1],NFT (480967643451070380)[1],NFT (575851783753272405)[1],USD[3.372234044160000S] |
| 08685040 | USD[0.003326981636S794] |
| 08685041 | BCH[0.311506810000000S],SHIB[1.00000000000000000],USD[0.0000009S16938240] |
| 08685043 | ETH[0.037775760000000S],ETHW[0.037775760000000S] |
| 08685052 | BTC[0.000061181600000],NFT (28933797176377718S)[1],NFT (333182910673775136)[1],NFT (378598958224314066)[1],NFT (44401076231324882S)[1],NFT (458137204888196224)[1],NFT (463384768540589736)[1],NFT (477056830528818607)[1],USD[0.0000117265805184] |
| 08685060 | BTC[0.0012550200000000],DOGE[348.412246720000000S],ETH[0.10402694000000S0],SHIB[248160.925108710000000],SOL[0.415759660000000S],TRX[2.00000000000000000],USD[0.0001732769067345] |
| 08685068 | BTC[0.001903320000000S],USD[0.0002984320719460] |
| 08685073 | DOGE[0.954000058360476],ETH[0.000000045039500],ETHW[0.00000008954S411],MATIC[0.000000033211514],SHIB[0.000000025849345],SOL[0.000000105739887],USD[0.2024277812849176] |
| 08685080 | NFT (426738385191178940)[1],USDT[2000.00000000000000] |
| 08685085 | USD[0.0029345887567200] |
| 08685088 | BTC[0.000000020000000],ETH[0.000002700000000],ETHW[0.000002700000000],MATIC[0.00065837000000S0],SHIB[10.00000000000000000],SOL[0.000003810000000],TRX[1.00000000000000000],USD[0.0094049973823797] |
| 08685095 | USDT[0.00000000007970436] |
| 08685096 | SHIB[30000.000000000000000],USD[6.7784476000000000] |
| 08685099 | NFT (302808757508152285)[1],NFT (316253135366873372)[1],NFT (343024962060108619)[1],NFT (46039359928749117S7)[1],NFT (50175856361457922S4)[1],NFT (555318051475846065)[1],NFT (5618171702208135S9)[1],USD[9.010000000000000] |
| 08685107 | AVAX[1.0572348100000000],BTC[0.011790040000000],CUSDT[2.00000000000000000],DOGE[197.023493730000000S],ETH[0.046442980000000],ETHW[0.045868420000000S],LTC[0.490362450000000S],MATIC[16.325747870000000],SHIB[12.00000000000000000],SOL[0.44935388000000S],TRX[4.00000000000000000],USD[3.08655083913663],USDT[15.1005248200000000] |
| 08685113 | DOGE[0.00488S200000000],ETH[0.123000000000000S],USD[3.7763409902400000] |
| 08685115 | BRZ[1.00000000000000000],BTC[0.003387740000000S],ETH[0.236961890000000],ETHW[0.236758850000000],NFT (296403904503404774)[1],NFT (330101899838888282)[1],NFT (367537773485973033)[1],NFT (388000534118124118)[1],NFT (436946859299844740)[1],SHIB[7.00000000000000000],SOL[3.075008340000000S],TRX[1.00000000000000000],USD[3.1407739058652682] |
| 08685125 | USD[276.4834516900000000] |
| 08685127 | SOL[0.1004628200000000S],USD[0.0000003973788760] |
| 08685130 | USD[0.0001414170538644] |
| 08685131 | NFT (301816478973229S2)[1],NFT (321841120813128801)[1],NFT (341886670587725713)[1],NFT (38200104753340288S)[1],NFT (45125365584875190S9)[1],USD[52.8200000000000000] |
| 08685135 | BTC[0.000000078060958],SOL[0.000000011369081],USD[0.000000030741369],USDT[0.000000044015055] |
| 08685136 | NFT (288510547628811901)[1],USD[6.00000000000000000] |
| 08685141 | NFT (354739126137496819)[1],NFT (384233677755954114)[1],NFT (508382573961596419)[1],NFT (520179125252984488)[1],USD[0.040000000000000] |
| 08685143 | NFT (389111588777394135)[1],NFT (521909139629653340)[1],NFT (557889242052029757)[1],SOL[0.840000000000000S],USD[133.5276953000000000] |
| 08685144 | USD[0.0000003328601636] |
| 08685163 | BTC[0.001413020000000],CUSDT[2.00000000000000000],ETH[0.007542600000000],ETHW[0.00744684000000S0],SHIB[2509972.369276510000000],SOL[1.067864610000000],TRX[1.00000000000000000],USD[31.9260873234273957] |
| 08685178 | BF_POINT[100.00000000000000000] |
| 08685193 | USD[0.0027179432006968] |
| 08685200 | ETH[0.000929820000000S],ETHW[0.000929820000000S],NFT (451421357629977145)[1],USD[4.307698329600000S0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08685216 | USD[0.0000117405187982] |
| 08685228 | NFT[31272614776988766][1],NFT[36323933779412167][1],NFT[46924550236730850][1],SOL[0.00348626000000000],USD[376.862386200000000] |
| 08685231 | ETHW[2.634508590000000000],MATIC[160.000000000000000000],USD[2.556905558361402] |
| 08685239 | LTC[3.234401270000000],UNI[1.31278259000000000],USD[0.000000117066732] |
| 08685256 | NFT[47411860792994784][1],USD[0.010000000000000000] |
| 08685263 | USD[1.509990400000000000] |
| 08685266 | USD[0.000028946463229] |
| 08685268 | ETH[0.000328200000000000],ETHW[0.000328200000000000],NFT[39620098578105884][1],NFT[39940191823012552][1],USD[0.020097500559000] |
| 08685288 | CUSDT[1.000000000000000],TRX[5449.01894607000000000],USD[0.000000000621365] |
| 08685309 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[5.00000000000000000],ETHW[0.554595690000000000],GRT[4.00000000000000000],SHIB[30.00000000000000000],TRX[4.00000000000000000],USD[0.000001534544089],USDT[0.000018630000000] |
| 08685310 | USD[0.000118041562444] |
| 08685323 | DOGE[1.000000000000000000],USD[0.000197447075093B] |
| 08685329 | AAVE[0.0004810000000000],ALGO[547.01212718000000000],BRZ[5.00000000000000000],BTC[0.00268633000000000],DOGE[21.11885014000000000],ETHW[2.96425352000000000],NEAR[20.01347411000000000],NFT[57112139084300224][1],PAXG[0.00005470000000000],SHIB[22070348.56017833000000000],SOL[0.00005613000000000],TRX[15.00000000000000000],USD[3.04713313542771 09],USDT[1.04697765000000000] |
| 08685345 | BTC[0.02241630000000000],DOGE[3.00000000000000000],ETH[0.22672734000000000],ETHW[0.22652241000000000],NFT[44929065042864662 0][1],SHIB[11.00000000000000000],USD[0.437666720000000],USD[0.003303839526404 2] |
| 08685346 | USD[0.000000000665352 53] |
| 08685347 | NFT[36908713552987028 3][1],NFT[37746293316292 4164][1],NFT[40803118186362 0556][1],NFT[43451626789127 3604][1],NFT[46715408148983 1820][1],SOL[510409903655456369 ][1],USD[113.0200000000000 00] |
| 08685348 | USD[0.000000336634403 4],USDT[0.0000000090000 00] |
| 08685382 | USD[1.000000000000000000] |
| 08685399 | ETH[1.21800000000000000],ETHW[1.21800000000000000],NFT[29024900739547676 6][1],NFT[30491631172537255 0][1],NFT[30857324798013436 6][1],NFT[31472193136985996 1][1],NFT[34440357427528431 1][1],NFT[34550728910775959 1][1],NFT[34572239003704315 6][1],NFT[35212483132236740 7][1],NFT[35842763424539289 3][1],NFT[36708695301939596 7][1],NFT[38752171556697298 2][1],NFT[40325015316315433 8][1],NFT[40858265952458610][1],NFT[41026334817020833 7][1],NFT[42159814654857969 0][1],NFT[42944891215943196 0][1],NFT[44148765597355463][1],NFT[44671735724736989 5][1],NFT[46671152437646970 8][1],USD[2.08910070755991][1],NFT[45932343730638643][1],NFT[46663189856166261][1],NFT[47369931824074456 2][1],NFT[49202397978360739 7][1],NFT[49993541249280327 4][1],NFT[51408666790888651 7][1],NFT[51622202708520515 0][1],NFT[52286179152782095 3][1],NFT[52674977912765200 1][1],NFT[53988998341328643 0][1],NFT[54516404749657588 4][1],USD[1.5594004000000000 00] |
| 08685402 | USD[500.0000000000000 00] |
| 08685418 | SHIB[1.00000000000000000],USD[0.001259453909640] |
| 08685433 | BTC[0.000000079421022],SHIB[2.00000000000000000],TRX[3.000000090837584] |
| 08685440 | BTC[0.047764078420569 9],ETH[0.00000000254059 20],TRX[3.00000000000000000],USD[0.000017613879695] |
| 08685459 | USD[0.002088426101611 9] |
| 08685462 | BRZ[1.00000000000000000],LINK[0.0001054300000000 0],USD[0.08586284965565 62] |
| 08685471 | NFT[34189949746455070 8][1],NFT[48208199778756247 1][1],USD[10.010000000000000000] |
| 08685476 | BTC[0.000269720000000] |
| 08685479 | NFT[36811295646445790 5][1],SOL[4.10000000000000000],USD[107.945777660000000 00] |
| 08685502 | USD[20.00000000000000000] |
| 08685506 | BTC[0.000827740000000 00],SHIB[1.00000000000000000],USD[0.0000605344505670] |
| 08685507 | NFT[40830790762862026 1][1],NFT[43497445042180333 6][1],NFT[48463509357491638 8][1],NFT[52650658873044982 6][1],SOL[0.00007290200000000],USD[0.000000093324272],USDT[0.0000000766463192] |
| 08685519 | BAT[1.00000000000000000],DOGE[2.00000000000000000],MATIC[0.00000000360064000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.00120398598365454],USDT[0.00000000080275329] |
| 08685523 | ETHW[0.369630000000000],USD[2.92235360000000000] |
| 08685545 | NFT[32098075358521069][1],NFT[34216572049277937 7][1],NFT[36354351133493672 8][1],NFT[42760842649598054 4][1],NFT[43585829503274510 2][1],NFT[44547684832154034 1][1],NFT[45310410307069644 4][1],NFT[45797357130310845 5][1],NFT[46088093688717740 3][1],NFT[46925183758110455 2][1],NFT[48911912735078519 5][1],NFT[50683409780630358 5][1],NFT[51032919798579213 7][1],NFT[53732097543907244 8][1],NFT[54386477957499602 3][1],NFT[56502863019485594 4][1],USD[9.119672557167937 6],USDT[0.000000067360718] |
| 08685546 | USD[14.360166048152604],USD[7.000000006251282B] |
| 08685554 | USD[1.000000000000000000] |
| 08685556 | BAT[1.00000000000000000],BF_POINT[200.00000000000000000],BRZ[5.00000000000000000],DOGE[14.06335820000000000],NFT[29754849690430557 5][1],NFT[37868588554193891 3][1],NFT[47641253778505370 2][1],NFT[55347274252178527 7][1],NFT[56196389023999107][1],SHIB[312.00000000000000000],SOL[0.0000240308676023],TRX[22.17467991000000000],USD[0.011200054841257] |
| 08685577 | BTC[0.000000008841744],SHIB[0.00000000998618B],SOL[0.00000008893808006],TRX[1.00000000000000000],USD[0.00036648334382002],USDT[0.00000009325545582] |
| 08685589 | USDT[0.000000018648138B] |
| 08685598 | BRZ[1.00000000000000000],BTC[0.019891790000000],CUSDT[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.26219225000000000],ETHW[0.26199866000000000],SHIB[9.00000000000000000],TRX[1.00000000000000000],USD[0.001729952745094] |
| 08685645 | SOL[0.00905702000000000],USD[0.00005788094722] |
| 08685659 | ETH[0.060016530000000],ETHW[0.060016529247462 4],NFT[31276895910427388 9][1],NFT[56082532057367344 9][1],USD[0.000027465997568 3] |
| 08685662 | NFT[45720922683987415 2][1],NFT[48346392168827529 2][1],NFT[49537146615886288 2][1],NFT[52466343788698978 5][1],NFT[57047167352996676 3][1],USD[57.18348195000000000],USDT[0.000000162598815] |
| 08685664 | USD[1000.00000000000000 00] |
| 08685683 | BTC[0.0064771300000000 0],DOGE[637.24372055000000 00],ETH[0.38235592000000000],ETHW[0.38219538000000000],NFT[29693771454784986 5][1],SHIB[98531234.90081628000000000],SOL[8.63179775000000000],UNI[9.766088500000000000] |
| 08685686 | SHIB[1.00000000000000000],USD[4.948136943144793],USDT[0.00153988318826 4] |
| 08685701 | USD[0.083749333061936] |
| 08685702 | BCH[0.0000000118908 90],BTC[0.00000002312 1198],DOGE[0.00000000 2790359 6],LTC[0.00000000 84902400],TRX[0.00000008 47321128B],USDT[4.6748330 22649444 2] |
| 08685703 | NFT[37549929461462854 1][1],USD[0.844948262000000 0] |
| 08685708 | USD[0.000005648261421] |
| 08685711 | DOGE[0.000000009325482 1],NFT[30156252176237341 2][1],NFT[38256524307350389 7][1],NFT[43575156992955870][1],NFT[48579688792441144 3][1],USD[0.00000001684409 1] |
| 08685721 | USD[0.0041271560000000],USDT[0.9400000000000000 0] |
| 08685723 | BTC[0.0020553200000000 0],DAI[0.12578824000000 000],SHIB[1.000000000000000 0],USD[189.350214008636676 8] |
| 08685729 | ETH[0.000000010000000],ETHW[0.000000094186205] |
| 08685741 | DOGE[2.00000000000000000],LINK[72.40476082000000000],USD[2.1711184424225949] |
| 08685745 | USD[0.000000059155884] |
| 08685749 | BTC[0.000076300000000],DOGE[0.00000008824096],ETH[0.000000079847780],NFT[30443010453454317 2][1],NFT[38868758242085986 2][1],NFT[51707291039466453 2][1],SOL[0.0000000734100 00],TRX[0.00000007766000 0],USD[0.43703035805624 61] |
| 08685763 | NFT[29331084417089123 1][1],NFT[39513030366996934 4][1],NFT[42623096985242505 1][1],NFT[44885715657805559 1][1],NFT[50714607066142018 6][1],NFT[52471544223503974 0][1],USD[56.15794658000000000],USDT[0.000000062558986] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08685790 | BAT[39.000000000000000],NFT (2555745334420070032)[1],NFT (3052275479338050707)[1],NFT (3075039790937353448)[1],NFT (3166939510594652515)[1],NFT (3389950633922971103)[1],NFT (4252741424567862220)[1],NFT (4469288771958414432)[1],NFT (4548840096954867432)[1],NFT (4934938917322952295)[1],NFT (4977982175391670931),NFT (5005914908010990311)[1],NFT (5343673255233118401),NFT (5478495426550843431),NFT (5626083598405242251)[1],NFT (5652339396866530041)[1],SOL[0.674290000000000000],USD[36.158907000000000] |
| 08685792 | BTC[0.000008698090000000] |
| 08685795 | DOGE[76.369158860000000000],USD[0.000000004751731] |
| 08685797 | AVAX[10.565552720000000000],BRZ[1.000000000000000000],BTC[0.003412380000000000],DOGE[3.000000000000000000],ETH[0.049912350000000000],ETHW[0.049294800000000000],EUR[60.038027170000000000],MATIC[179.935891230000000000],SHIB[3.000000000000000000],SOL[11.366287250000000000],USD[505.847543379464069] |
| 08685803 | BTC[0.048034330000000000],USD[0.000450906322405] |
| 08685820 | SHIB[1.000000000000000000],SOL[1.242828090000000000],USD[0.000005399306909] |
| 08685832 | NFT (3352822860924830052)[1],NFT (4383353134664811162)[1],NFT (4738532297418241980)[1],NFT (5570920503131511580)[1],USD[103.463954400000000000] |
| 08685834 | TRX[0.000000007760000000] |
| 08685850 | USD[0.000001160131758000] |
| 08685851 | DOGE[1.000000000000000000],ETH[0.417192010000000000],ETHW[0.223433830000000000],MATIC[216.394815690000000000],SHIB[6691582.647768560000000000],SOL[3.199752140000000000],TRX[1.000000000000000000],USD[849.180194465540113] |
| 08685862 | USD[0.006252491351622] |
| 08685885 | ETHW[0.160599830000000000],USD[0.000000028421585],USDT[0.000020683549214] |
| 08685909 | BTC[0.002246020000000000],NFT (3166101867334796980)[1],NFT (3327005468888190560)[1],USD[0.000389067044481] |
| 08685923 | USD[0.000002921000636] |
| 08685930 | BCH[1.084919770000000000],BRZ[1.000000000000000000],DOGE[0.000000005154600],ETHW[4.540467789750594500],NFT (3108797452779963420)[1],NFT (3377859206669182050)[1],NFT (3744092009944098620)[1],NFT (4091967173446011040)[1],TRX[4.000000000000000000],USD[0.023022534637525800] |
| 08685932 | NFT (2951871412798644020)[1],NFT (3153937850437520940)[1],NFT (3242702519300245910)[1],NFT (3377336121338881990)[1],NFT (3409948284829807440)[1],NFT (3966419159083795850)[1],NFT (4285643748092604000)[1],NFT (5173118794842776740)[1],NFT (5184258227541062650)[1],NFT (5298954534103822840)[1],SOL[0.000000004424000000],USD[0.010001518961313200] |
| 08685935 | USD[1.000000000000000000] |
| 08685958 | BCH[0.014608230000000000],BTC[0.000489730000000000],DOGE[71.483845190000000000],ETH[0.004076750000000000],ETHW[0.040220300000000000],USD[19.658652787688225600] |
| 08685974 | MATIC[10.000000000000000000],USD[0.000092889326290],USDT[0.000077178146320] |
| 08685978 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000163519803080] |
| 08685984 | USD[0.000000089835648] |
| 08685991 | BTC[0.003411480000000000] |
| 08686004 | ETH[0.000000100000000],NFT (2883350888689865400)[1],NFT (4675330049746927560)[1],NFT (5195927987889222296)[1],USD[0.000001107647130] |
| 08686009 | USD[0.001520230000000000] |
| 08686011 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[16.000000000000000000],USD[0.345118939557021] |
| 08686026 | NFT (3777066197948954930)[1],NFT (3840047000681609170)[1],NFT (4430261211465000630)[1],USD[0.010000000000000000] |
| 08686075 | ETH[0.098449680000000000],ETHW[0.098449878568621200] |
| 08686084 | NFT (3235219640916645020)[1],NFT (3445461077022526160)[1],NFT (3667056267044514640)[1],NFT (4050870606776330190)[1],NFT (4177034213085693570)[1],NFT (4200147697955479250)[1],NFT (4209284523117687390)[1],NFT (4334812089729813690)[1],NFT (5125048672581078410)[1],NFT (5214604521847956050)[1],NFT (5413089720476667200)[1],NFT (5618709635121729990)[1],USD[0.000007968941600],USDT[59.850413154529643800] |
| 08686085 | BRZ[1.000000000000000000],BTC[0.000000005539775000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000064364263682200],USDT[0.000013526250945] |
| 08686119 | BRZ[16.946616630000000000],BTC[0.013377760000000000],DOGE[1.000000000000000000],KSHIB[162.381281600000000000],LINK[1.006836680000000000],MATIC[14.880374740000000000],SHIB[1414330.759188510000000000],SOL[0.946834820000000000],TRX[75.913151710000000000],USD[0.005822273992970] |
| 08686122 | MATIC[0.000000068899100] |
| 08686125 | USD[0.000000294277900] |
| 08686129 | ETH[0.000694225000000000],ETHW[0.006860170000000000],SHIB[1.000000000000000000],USD[53.143733329810627] |
| 08686146 | USD[0.654619200000000000] |
| 08686147 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000000099113648],USDT[0.000006387230824] |
| 08686199 | MATIC[3.320053120000000000] |
| 08686207 | NFT (3225123020939650740)[1],NFT (3587974351658010750)[1],NFT (5211489901260186230)[1],SOL[0.133609330000000000],USD[14.129573891040258] |
| 08686270 | CUSDT[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.000112740690311900] |
| 08686278 | NFT (3271650745164287920)[1],NFT (5742953753251341310)[1],USD[34.692384768000000000] |
| 08686281 | BAT[0.000000006000000000],USD[6.615498496303092800] |
| 08686282 | NFT (3028031837535176240)[1],NFT (3032080378455853530)[1],NFT (3179512838354004650)[1],NFT (3880733616693320190)[1],NFT (3956598715187012480)[1],NFT (4791173526474898110)[1],NFT (4800735208745674910)[1],USD[41.681225501815779100] |
| 08686312 | NFT (3007218456594774430)[1],NFT (5023485890868395780)[1],SHIB[6.156598100000000000],SOL[0.000005980000000000],USD[0.005474208789832000] |
| 08686314 | SOL[0.204924840000000000],USD[50.000000203650107200] |
| 08686350 | NFT (3311127048235449600)[1],NFT (4523864951459587620)[1],SOL[0.051196700000000000],USD[0.000000735917390] |
| 08686351 | USD[10.000000000000000000] |
| 08686353 | AVAX[0.435616820000000000],BTC[0.000627280000000000],DOGE[180.192753060000000000],ETH[0.008523340000000000],ETHW[0.008523340000000000],LINK[2.230011220000000000],SHIB[2.000000000000000000],SOL[0.291127120000000000],SUSHI[26.398031320000000000],UNI[4.673948690000000000],USD[1.265266356021312000] |
| 08686369 | USD[2.660264180000000000] |
| 08686379 | NFT (3148236010600000)[1],NFT (3339433853195845580)[1],NFT (3585672351767445990)[1],NFT (3617209558906933720)[1],NFT (3696073185172350900)[1],NFT (3697789725539958130)[1],NFT (3819424042921669970)[1],NFT (3976748398442337040)[1],NFT (4042121925750448620)[1],NFT (4157790727204047000)[1],NFT (4447976240734317330)[1],NFT (4630867527183542750)[1],NFT (4836971999160216340)[1],NFT (4944116486426550823)[1],NFT (5220176732236979160)[1],NFT (5727469256015345250)[1],SOL[0.020000000000000000] |
| 08686383 | BRZ[1.000000000000000000],KSHIB[4462.636132710000000000],SHIB[10827781.848581520000000000],USD[0.178486050058837200] |
| 08686398 | BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[2.000000000000000000],ETH[3.191628730000000000],ETH[3.190288210000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],SOL[42.747806810000000000],TRX[1.000000000000000000],USD[0.000328598149822200],USDT[1.025431970000000000] |
| 08686411 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000034400000000000],ETHW[0.000034400000000000],SHIB[1.000000000000000000],SUSHI[6.062292150000000000],TRX[3.000000000000000000],USD[62.794315913782456700],USDT[1.060276160000000000] |
| 08686425 | ETH[0.000159840000000000],ETHW[0.000159840000000000],SOL[0.028455040000000000],USDT[0.000000958710144] |
| 08686434 | USD[0.000000002345460] |
| 08686436 | ETHW[0.053890300000000000],SHIB[1.000000000000000000],USD[0.488863923213108600] |
| 08686441 | AVAX[1.063192570000000000],BTC[0.000666020000000000],SHIB[1.000000000000000000],USD[3.092803471943836400] |
| 08686449 | NFT (3122333960385731990)[1],NFT (4480514961346473650)[1],NFT (5318436850842261920)[1],USD[0.000000001416867200],USDT[0.000000008136487500] |
| 08686469 | USD[213.750933770000000000] |
| 08686493 | USD[50.010000000000000000] |
| 08686497 | AUD[0.000000036394688],CAD[0.000000033708925],CHF[0.000000017235690],ETH[0.000000029676448],GBP[0.000000061745314],USD[9.253712787477763000] |
| 08686527 | DAI[0.000000003947812],USD[0.000000047789456],USDT[0.000000006864304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08686553 | USD[360.010000000000000] |
| 08686560 | ETH[0.318352630000000000],ETHW[0.318352630000000000],NFT[317120823214277258][1],NFT[330095216473505176][1],NFT[335260295221249098][1],NFT[335461533053498622][1],NFT[341594528563150262][1],NFT[350066446092825630][1],NFT[353990286238330630][1],NFT[354989473152337995][1],NFT[383000307686616239][1],NFT[394744091082619173][1],NFT[397948273964100137][1],NFT[407164056298276144][1],NFT[447110901554531206][1],NFT[453787709329640453][1],NFT[503478842911536618][1],NFT[503513238713394645][1],NFT[521748761077667204][1],NFT[531246481599815834][1],NFT[534261689107714162][1],NFT[557929923737590439][1],NFT[559409808157565008][1],NFT[562171277725010340][1],NFT[566340011164222991569946439][1],USD[1164.2229915699464393],USDT[0.000000007733444444] |
| 08686579 | NFT[319141039134474063][1],NFT[350939450068885475][1],NFT[380982109280823650][1],NFT[521600581495478969][1],USD[0.000000005689357] |
| 08686581 | ETHW[0.139876600000000000],USD[0.214712830000000000] |
| 08686584 | BTC[0.025611540000000000],DOGE[5.00000000000000000],ETH[0.242619600000000000],ETHW[0.242422570000000000],SOL[6.377155730000000000],TRX[2.00000000000000000],USD[0.84876579333340940] |
| 08686588 | SHIB[1000.00000000000000000] |
| 08686593 | ETH[0.060112889027737737],ETHW[0.00000000323909712],EUR[0.00000000012799268],LINK[1.020516667408170],SOL[1.76860707000000000],USD[0.000006532782849] |
| 08686594 | SHIB[3.00000000000000000],SOL[0.000019380000000],TRX[1.00000000000000000],USD[0.00000014598355] |
| 08686597 | BTC[0.000064200000000],GBP[0.000026705981781 6],USD[0.024401097889616] |
| 08686629 | TRX[0.725387550000000000],USD[15.213334200533650] |
| 08686634 | TRX[1.00000000000000000],USD[0.00223917933242246] |
| 08686638 | NFT[572950190643879538][1],USD[0.010000000000000000] |
| 08686642 | BCH[0.002970170000000000],BTC[0.00002272000000000],CUSDT[44.985651820000000000],DOGE[6.213271790000000000],ETH[0.000320120000000000],ETHW[0.000320120000000000],LTC[0.007306110000000000],MATIC[0.507647130000000000],PAXG[0.000540220000000000],SOL[0.008680300000000000],UNI[0.082352270000000000],USD[0.000418583606884704] |
| 08686643 | NFT[417648307673865834][1],NFT[427487189792122477][1],NFT[443419935548013923][1],NFT[561042112906830910][1],USD[10.00000000000000000] |
| 08686645 | NFT[542420677776592977][1],TRX[0.000001000000000000],USD[0.000000000891111 84],USDT[0.000000073797744] |
| 08686677 | USD[5.00000000000000000] |
| 08686682 | ETH[1.311807730000000000],ETHW[1.311807730000000000],USD[0.557093200000000000] |
| 08686687 | ETH[0.060535400000000000],ETHW[0.060535400000000000],NFT[450965293840687374][1],NFT[502696932012505569][1],NFT[567639791008122524][1],NFT[576159693301751629][1],USD[0.010003805933 1380] |
| 08686710 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.691997993912 0402] |
| 08686714 | USD[0.00000008296 4960] |
| 08686718 | NFT[478086399692361730][1],USD[0.010000000000000000] |
| 08686742 | NFT[323279384844277103][1],NFT[328343558575348846][1],NFT[461998695797336887][1],USD[20.01000000000000000] |
| 08686745 | BTC[0.000130920000000000],DOGE[69.770375448175 2336],ETH[0.025836880000000000],ETHW[0.025836880000000000],SUSHI[2.212580022977 1148],TRX[157.176134386847 7128] |
| 08686765 | USD[0.000000045162540] |
| 08686772 | CUSDT[3.00000000000000000],SHIB[2.00000000000000000],USD[0.000000478676 0536] |
| 08686809 | USD[1.444500124685 5250] |
| 08686817 | ETHW[0.110971000000000000],NFT[564465977064195192][1],USD[0.476251400000000000] |
| 08686830 | USD[10.292959510000000000] |
| 08686845 | USD[0.918155500000000000] |
| 08686849 | DAI[52.125985910000000000],SHIB[1.00000000000000000],USD[0.000000030073970] |
| 08686850 | BTC[0.00259740000000000],USD[2.084000000000000000] |
| 08686853 | USD[1.831872262000000000],USDT[0.000000049625139] |
| 08686868 | DOGE[644.9167705490113424],SHIB[0.000000005284214 2],TRX[1.00000000000000000] |
| 08686886 | AVAX[20.720132130000000000],BRZ[2.00000000000000000],BTC[0.000000190000000000],DOGE[15.085195290000000000],ETH[1.829903420000000000],ETHW[1.503683450000000000],NFT[362785474460428491][1],NFT[386314960423524678][1],SHIB[89.00000000000000000],SOL[0.000812420000000000],TRX[014.00000000000000000],USD[8.543401034148821 9] |
| 08686893 | CUSDT[3.00000000000000000],DOGE[2.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.000206133024 7261],USDT[0.000000025500540] |
| 08686912 | SHIB[55.136212620000000000],USD[0.000000013597702] |
| 08686914 | USD[10.00000000000000000] |
| 08686915 | BRZ[2.00000000000000000],CUSDT[1.00000000000000000],ETH[0.00000001000000000],ETHW[0.00000000050617590],SHIB[30.00000000000000000],TRX[9.00000000000000000],USD[0.0664165101799412] |
| 08686923 | USD[0.000000005471478] |
| 08686936 | NFT[558492972273815126][1],USD[0.00000002561433 7],USDT[0.000000063559554] |
| 08686945 | USD[0.010447320000000000] |
| 08686950 | NFT[299440390558766497][1],USD[10.00000000000000000] |
| 08686951 | NFT[329466048041517551][1],NFT[441001633428208560][1],USD[80.0200000000000000] |
| 08686960 | NFT[381023784530250493][1],USD[2800.000013948 8493057] |
| 08686976 | SOL[0.36000000000000000] |
| 08686978 | NFT[326548946524909362][1],NFT[329918247631551062][1],NFT[352247469373558706][1],NFT[381455923816248918][1],NFT[388916138075788007][1],NFT[412606406332200431][1],NFT[415461698119538616][1],NFT[423960293122082495][1],NFT[433726046726141595][1],NFT[471097498240570835][1],NFT[479517510066467269][1],NFT[493902115517515759][1],NFT[510189454451923883][1],NFT[510374893077708705][1],NFT[514811300586974878][1],NFT[536806974493577933][1],USD[0.000268758659146 7],USDT[2.946519803528392 4] |
| 08686984 | USD[0.000005281060432] |
| 08686988 | USD[87.87021880000000000] |
| 08687010 | BTC[0.000000008169874 5],USD[0.00717971101578655],USDT[0.001328006102850 9] |
| 08687020 | DOGE[12.98700000000000000],ETH[0.00426400000000000],ETHW[0.00426400000000000],USD[1.037629600000000000] |
| 08687026 | BTC[0.00053843000000000],CUSDT[1.00000000000000000],USD[20.000282298262880 6] |
| 08687048 | USD[9.933570047638800 0] |
| 08687056 | ETH[0.414596800000000000],ETHW[0.414596800000000000],USD[1.330528440000000000] |
| 08687063 | BTC[0.00225153000000000],NFT[316041343486225150][1],USD[0.00034133953132 61] |
| 08687077 | SOL[0.00000000989000000],USD[0.060556688046192] |
| 08687078 | AVAX[0.00000002114836 3],NFT[412203526805604133][1],NFT[547668745775819194][1],SOL[0.000000004774863 2],USD[0.000002930337111] |
| 08687081 | GRT[0.00000000629282 30],SOL[0.00000000278204488],TRX[1.00000000000000000],USD[0.00000040908943 9],USDT[1.056593450000000000] |
| 08687094 | BF_POINT[300.00000000000000000],BRZ[3.00000000000000000],CUSDT[1.00000000000000000],DOGE[11.100846400000000000],GRT[1.00000000000000000],NFT[450260340807230630][1],SHIB[177.00000000000000000],TRX[11.00000000000000000],USD[2.415564031952 8990] |
| 08687098 | USD[0.00980992662 39754] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08687109 | SOL[0.0000000092939470] |
| 08687110 | AVAX[10.0592010200000000],ETH[0.2599658400000000],ETHW[0.2599658400000000],MATIC[1167.6537725300000000],SOL[16.7746325400000000],USD[0.0000263652022977],USDT[0.0000000040000000] |
| 08687130 | BRZ[1.0000000000000000],ETH[0.3468747000000000],ETHW[0.3467288821645683],SHIB[1.0000000000000000],USDT[0.0000199194207112] |
| 08687140 | SOL[1.0044818900000000],USD[0.0000006655311514] |
| 08687141 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0039811587584308] |
| 08687152 | NFT[4657419826942464468)[1],NFT[5385411222200005594)[1],USD[3.0100000000000000] |
| 08687159 | TRX[0.0000010000000000],USD[0.7464487300000000],USDT[0.0000000052292953] |
| 08687163 | BTC[0.0014213900000000],CUSDT[1.0000000000000000],USD[31.9132545118601900] |
| 08687165 | BTC[0.0000000010042088],ETH[0.0018911751041103],ETHW[0.0018911751041103],NFT[3139032491857767556)[1],NFT[5638191833447573728)[1],SOL[0.0000000040130706] |
| 08687166 | BRZ[56.1032225600000000],DAI[10.5342382200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0384116702663680] |
| 08687168 | ETH[0.0300000000000000],ETHW[0.0300000045935815],NFT[3556960682773005303)[1],NFT[3698452345901 10831)[1],NFT[4049678176477244424)[1],NFT[4205978941668987771)[1],NFT[4371077444410859446)[1],NFT[4657581235244212971)[1],SOL[1.5093941300000000],USD[0.0000005669869687] |
| 08687176 | MATIC[53.2374325500000000] |
| 08687186 | BRZ[1.0000000000000000],BTC[0.0013976600000000],CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0202375700000000],ETHW[0.0202375700000000],MATIC[36.5183854900000000],SHIB[8.0000000000000000],SOL[0.6257851000000000],TRX[1.0000000000000000],USD[0.0007913960545322],YFI[0.0027699800000000] |
| 08687203 | BRZ[4.0000000000000000],BTC[0.0082699800000000],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0817586600000000],LINK[6.3959832900000000],MATIC[24.7021974700000000],NFT[3027604551208275051],SHIB[273.0000000000000000],SOL[2.0132855200000000],SUSHI[0.0027007000000000],TRX[2.0183426600000000],USD[1595.4804579204615184] |
| 08687216 | ETH[0.0000000644470504],MATIC[0.0000000029683945],NFT[2976067308612265133)[1],NFT[3813839941784579481)[1],NFT[4414382274890417841)[1],NFT[5226795881779546791)[1],NFT[5409402489370842371)[1],SOL[0.0000000009200000],USD[0.0000932207843488] |
| 08687230 | USD[0.0076022300000000] |
| 08687247 | BTC[0.0000000038100000],ETH[0.0414527200000000],ETHW[0.0414527200000000],NFT[3140199435061847641)[1],NFT[3696065562820272321)[1],NFT[4309011109866029281)[1],NFT[4921756975284391451)[1],USD[0.0000045354568288] |
| 08687264 | BTC[0.0000000095811104],DOGE[0.0000000019589595],USD[0.0000618718926829] |
| 08687266 | DOGE[1.0000000000000000],SOL[2.9582892700000000],USD[0.0000100549070559] |
| 08687270 | BTC[0.0000000001750000],ETH[0.0000000036627000],GRT[0.0985332200000000],SHIB[4.0000000000000000],TRX[1.0000000000000000] |
| 08687271 | USD[0.0000153168659427] |
| 08687275 | NFT[2921587989055573361[1],NFT[3933586937672935761[1],NFT[4098348872599488701[1],NFT[4343428507333034421[1],NFT[4576955208978696731[1],USD[21.4100000000000000] |
| 08687286 | NFT[2974753499754481791[1],NFT[3103045664287857511[1],NFT[5301834104077116918)[1],USD[3.4567087800000000] |
| 08687297 | MKR[0.0023280200000000],SUSHI[3.7699989100000000],USD[0.0000105269428382] |
| 08687305 | NFT[3758090872268109081[1],NFT[4462804538555125361[1],NFT[5328970355318118281[1],USD[4.1047079680947584],USDT[0.0000000033050348] |
| 08687315 | GRT[76.0000000000000000],NFT[3836757792090031201[1],NFT[4215829546612134651[1],NFT[4257475210142929091[1],NFT[4258212777719600291[1],NFT[4445159796567936841[1],NFT[5048253255855733341[1],NFT[5398145367454645321[1],USD[0.0000001211315190] |
| 08687321 | BRZ[1.0000000000000000],ETHW[0.0540280500000000],SHIB[2.0000000000000000],USD[0.7899280848838267] |
| 08687323 | SOL[0.0839511100000000],USD[0.0000006126283785] |
| 08687324 | DOGE[1.0000000000000000],SHIB[3793626.7071320100000000],USD[100.0000000000002164] |
| 08687325 | NFT[4736289869264185 9)[1],USD[0.0100000000000000] |
| 08687344 | ETH[0.0001041700000000],ETHW[0.0001041700000000],NFT[3300009252236161481[1],NFT[3687741660967279911[1],NFT[4790853013270585241[1],NFT[4829062905356838121[1],NFT[5083202276707885931[1],SOL[0.0186292368080000],USD[2.8645273066800000] |
| 08687355 | USD[0.0067269300000000] |
| 08687359 | BRZ[1.0000000000000000],CUSDT[5.0000000000000000],GBP[0.0000006037270950],SHIB[1.0000000000000000],SOL[0.0000120900000000],TRX[1.0000000000000000],USD[0.0048498593041709] |
| 08687364 | DOGE[755.9998415400000000],USD[0.0000000001609268] |
| 08687391 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[2026.8215993867626277] |
| 08687395 | TRX[2.0000000000000000],USD[0.4947172507675474] |
| 08687399 | USD[0.0000000153197830] |
| 08687417 | USD[0.0002073119357208] |
| 08687418 | USD[0.6962845433000000] |
| 08687429 | ETH[0.0280764700000000],ETHW[0.0280764700000000],NFT[3688763899349556771[1],NFT[4003518897137474141[1],USD[1.2758923104000000] |
| 08687434 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000002829089796] |
| 08687436 | USD[0.0000000414455690] |
| 08687455 | USD[0.8950745725694069] |
| 08687465 | SHIB[1.0000000000000000],SOL[0.8321484500000000],USD[0.0000000064415170] |
| 08687479 | SHIB[2.0000000000000000],USD[0.0051776868591248] |
| 08687490 | BTC[0.0007274600000000],DOGE[1.0000000000000000],USD[0.0461989492947521] |
| 08687492 | CUSDT[2.0000000000000000],USD[0.0000000057254000] |
| 08687499 | USD[0.0000000032751998] |
| 08687503 | SHIB[1228700.0000000000000000],USD[3.8130000000000000] |
| 08687514 | ETH[0.2000000000000000],ETHW[0.2000000000000000] |
| 08687520 | SOL[0.0000001000000000],USD[0.0000006602483760] |
| 08687521 | USD[0.0090942870512916] |
| 08687526 | USD[0.0099429466743314],USDT[0.0000000124340030] |
| 08687530 | ETH[0.0131507600000000],ETHW[0.0129866000000000],SHIB[1.0000000000000000],USD[0.0000121474359864] |
| 08687533 | AVAX[0.0000000029000000],BTC[0.0000001100000000],DAI[0.0000000062600000],DOGE[26.1098315600000000],ETH[0.5632729414765780],ETHW[0.5630365014765780],GRT[1.4072939200000000],MATIC[0.0000000001312730],NFT[5274817569889489291[1],PAXG[0.0000000048697768],SHIB[17.0000000000000000],SOL[0.0000000005200000],USD[0.0000000152181021],USDT[0.3085490668913498] |
| 08687539 | USD[250.0000000000000000] |
| 08687541 | NFT[3000072748866300331[1],USD[0.0000016317540620] |
| 08687564 | USD[0.0000240641868078] |
| 08687570 | USD[634.1332710245000000] |
| 08687578 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08687588 | NFT[3039560550000926559][1],USD[16.3106061169059840] |
| 08687589 | ETH[0.0002390000000000],ETHW[0.0002390000000000],NFT[3399056672359494611][1],NFT[3997192796621858841][1],NFT[5448560983339250901][1] |
| 08687595 | NFT[3194918898907829021][1],NFT[4160495521063347671][1],NFT[4767164878355553021][1],USD[2.80000000000000000] |
| 08687597 | ETHW[0.1500000000000000],NFT[3775182994479509421][1],NFT[4351631040496211941][1],NFT[4367270710079922471][1] |
| 08687603 | USD[0.0000004648676187] |
| 08687622 | ETH[0.0709290000000000],ETHW[0.0709290000000000],USD[3.5530000000000000] |
| 08687631 | DOGE[1.0000000000000000],ETH[0.6947705000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[857.1300026861317077] |
| 08687642 | ETH[0.0000000049139997],ETHW[0.2945622700000000],NFT[3471882446135264011][1],USD[0.2200199868359098],USDT[0.00000000068627837] |
| 08687643 | DOGE[27.8255595500000000],ETH[0.0040311600000000],ETHW[0.0039764000000000],LTC[0.0747077600000000],USD[2.3190260884325217] |
| 08687653 | NFT[3856470502846432061][1],NFT[3916137179817390891][1],NFT[4890738641513551611][1],USD[0.0000009517193036] |
| 08687660 | NFT[3181440317020338721][1],NFT[3353688395778175561][1],NFT[3405171408229285581][1],NFT[3975015425313190091][1],NFT[4864975409499942351][1],SOL[0.4486228000000000],USD[16.0200007940382320] |
| 08687663 | USD[0.9560872000000000] |
| 08687668 | SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0002281542797100] |
| 08687672 | AVAX[0.0071819400000000],BTC[0.0000934000000000],ETH[0.0003697900000000],ETHW[0.0004697900000000],SOL[0.0098201000000000],USD[0.0000000080000000] |
| 08687686 | USD[101.5899933384000000] |
| 08687689 | USD[325.0000000000000000] |
| 08687692 | DOGE[1.0000000000000000],ETH[0.0086560500000000],ETHW[0.0085466100000000],USD[0.0001644839614425] |
| 08687696 | DOGE[1.0000000000000000],ETH[0.1123776700000000],ETHW[0.1112645100000000],SHIB[3.0000000000000000],SOL[0.9234171400000000],TRX[1.0000000000000000],USD[0.0000504073059520] |
| 08687718 | BTC[0.0341000000000000],DOGE[6619.3740000000000],ETH[0.6763230000000000],ETHW[0.6763230000000000],USD[1495.7097604000000000] |
| 08687722 | KSHIB[2477.5200000000000000],SHIB[6695700.0000000000000000],TRX[815.1840000000000000],USD[0.3059080000000000] |
| 08687729 | SOL[0.0703334900000000],USD[0.0000101226168317] |
| 08687730 | USD[0.0000007726302780] |
| 08687732 | NFT[3716682702166152481][1],USD[16.3206558060000000] |
| 08687747 | CUSDT[2.0000000000000000],DOGE[1.0000000000000000],LTC[0.0000000037894960],SHIB[5.0000000000000000],USD[0.0333347758298856],USDT[1.0000000000000000] |
| 08687752 | SHIB[1.0000000000000000],SOL[0.4403227900000000],USD[0.0000005651177988] |
| 08687757 | USDT[199.2000000000000000] |
| 08687760 | SHIB[7097147.6274154500000000],USD[0.0000000033835465] |
| 08687766 | NFT[3130923995340490501][1],NFT[3346627835520391421][1],NFT[4197388125414755311][1],USD[2.0000000000000000] |
| 08687780 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000624068846],USDT[1.0000000000000000] |
| 08687786 | BTC[0.0000224600000000],ETH[0.0018137000000000],ETHW[0.0307983300000000],SHIB[63.0000000000000000],SOL[0.0090130500000000],USD[104.2390234275281626],USDT[0.0002647033596383] |
| 08687804 | ETH[0.0300000000000000],ETHW[0.0300000000000000],NFT[3099018383000527581][1],USD[10.0000000000000000] |
| 08687807 | NFT[3048908204997176871][1],NFT[3284236441179585621][1],NFT[3573451658305159201][1],USD[12.9675398800000000] |
| 08687809 | NFT[4921351532616478731][1],NFT[5280409798930336511][1],USD[40.0000000000000000] |
| 08687820 | DOGE[253.5232686600000000],SHIB[164207 95.7140334700000000],TRX[1.0000000000000000],USD[0.0000000004335885] |
| 08687822 | AVAX[17.9820000000000000],BRZ[2.0000000000000000],BTC[0.6417347700000000],DOGE[2.0000000000000000],ETH[2.7485385300000000],SHIB[17482504.0000000000000000],SOL[28.7010000000000000],TRX[6.0000000000000000],USD[41.0609195762250128] |
| 08687825 | DOGE[38.1812979400000000],ETH[0.0019788100000000],ETHW[0.0019514500000000],NFT[3860926546588151421][1],USD[0.0001756849769991] |
| 08687828 | USD[0.0132002300000000] |
| 08687853 | BAT[0.0000000002627712],DOGE[0.0000000047838156],SHIB[1.0000000000000000],USD[0.0001172909257041] |
| 08687854 | BRZ[1.0000000000000000],BTC[0.0094964300000000],ETH[0.2550591700000000],ETHW[0.2548657800000000],NFT[3048193999719895551][1],NFT[3070545511652221131][1],NFT[4544619036928101261][1],SHIB[12.0000000000000000],SOL[0.7499657300000000],TRX[2.0000000000000000],USD[232.2132466720010324] |
| 08687867 | NFT[3452932604140597811][1],NFT[3707757904782238741][1],NFT[4099496782777725881][1],NFT[5005268044801629481][1],NFT[5313881048486806571][1],SOL[0.0000010000000000],USD[0.0000010078095365] |
| 08687895 | SHIB[0.0000000026330000],USD[0.0000000000000420] |
| 08687905 | USD[0.0000000026873658] |
| 08687912 | USD[2.4520213040000000] |
| 08687917 | BTC[0.0000000042854680],TRX[0.0000000032243100],USD[1.9024044954323038] |
| 08687937 | BRZ[2698.4058759000000000],SHIB[1.0000000000000000],USD[0.0291338801803509] |
| 08687938 | SOL[0.0000000082406000],USD[0.0000002994083073] |
| 08687942 | AAVE[0.0059600000000000],AVAX[0.0488000000000000],BAT[0.8350000000000000],ETH[1.1206462500000000],ETHW[1.1206462500000000],GRT[0.9400000000000000],LINK[0.0827000000000000],SOL[0.0066800000000000],TRX[0.0150000000000000],USD[18.5049494750000000] |
| 08687945 | ETHW[0.0034420000000000],USD[2.6852898000000000] |
| 08687950 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0093987797217788] |
| 08687960 | NFT[3741971722277866091][1],NFT[5591671862778529211][1],USD[260.0100000000000000] |
| 08687977 | USD[0.0000107437516930] |
| 08687987 | NFT[3735662584849058471][1],NFT[4730531254747726121][1],NFT[5325084499455573306][1],USD[0.7641528063849600] |
| 08687992 | USD[0.0006531860097209] |
| 08687993 | SHIB[4.0000000000000000],SUSHI[4.6531383600000000],USD[19.3490919717615080] |
| 08688002 | NFT[4904602290139747021][1],SOL[0.1579887300000000],USD[0.5770811425937450] |
| 08688003 | BTC[0.0024000000000000],ETH[0.0360000000000000],ETHW[0.0360000000000000],USD[4.0104528000000000] |
| 08688009 | NFT[3023490227849231181][1],NFT[3042612347997013911][1],NFT[3060003896267430081][1],NFT[3305985509717177262][1],NFT[3885319316300100899][1],NFT[5257849643269004821][1],USD[52.8000000000000000] |
| 08688013 | BTC[0.0001201000000000],DOGE[30.6244820600000000],ETH[0.0017168100000000],ETHW[0.0016894500000000],NFT[3209017605310212611][1],NFT[4276751421706906201][1],SHIB[161419.6359236800000000],SOL[0.0088734600000000],USD[30.8109118790139229] |
| 08688048 | NFT[3244756779856873551][1],NFT[3929449291089019841][1],NFT[4586980756606368251][1],USD[2.2070052000000000] |
| 08688070 | BTC[0.0001273700000000],NFT[3272323403805351386][1],NFT[4962773119319544976][1],TRX[100.0000000000000000],USD[0.0000000024082508],USDT[0.0002621926143810] |
| 08688080 | USD[0.9290003380000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08688082 | USD[10.034305167341 3639] |
| 08688087 | NFT (3838989260802458541)[1],NFT (3900494966912855541)[1],NFT (4944667904541348071)[1],NFT (5539484432395559961)[1],USD[58.650449380000000000],USDT[0.000000009828711746] |
| 08688088 | NFT (5067511160896164751)[1],NFT (000000008047368] |
| 08688092 | NFT (2931222297696910671)[1],NFT (2999846602220110574)[1],NFT (3278719190988790211)[1],NFT (3336266493446040905)[1],NFT (3404108644521031561)[1],NFT (3417964087105894801)[1],NFT (3589314508724896321)[1],NFT (3648655841282809367)[1],NFT (4326959650546703501)[1],NFT (4625181085809380291)[1],NFT (5067511160896164751)[1],NFT (513298347026906072)[1],NFT (5316077136294844311)[1],NFT (5425544466958900018)[1],NFT (5475280659356272901)[1],NFT (5637082087639731061)[1],USD[100.030000000000000000] |
| 08688098 | USD[0.000000962281 3520] |
| 08688109 | BTC[0.000000003925320],GRT[0.990402440000000],LINK[0.037955350000000],MATIC[0.029394030000000],SOL[0.009870000000000],SUSHI[0.465675550000000],TRX[0.348033940000000],UNI[0.047849650000000],USD[0.000000089944146] |
| 08688111 | BTC[0.017200000000000],ETH[0.469000000000000],ETHW[0.469000000000000],USD[0.736059600000000] |
| 08688117 | NFT (3991536582896795061)[1],NFT (4288546060677812198)[1],NFT (4859354361375357331)[1],USD[0.030000000000000000] |
| 08688132 | USD[0.000000155824582] |
| 08688144 | SHIB[3543586.109142450000000],TRX[1.000000000000000],USD[0.000000000000610] |
| 08688151 | USD[0.269481810235010],USDT[0.000000057851624] |
| 08688173 | DOGE[1.000000000000000],SOL[5.691337650000000],USD[0.009132970798684 0] |
| 08688178 | AVAX[69.060000000000000],BRZ[80.914657530000000],BTC[0.283283900000000],ETH[4.304313060000000],ETHW[4.304313060000000],SOL[19.588461260000000],USD[1.835336500000000] |
| 08688181 | USD[45.010000000000000000] |
| 08688190 | NFT (5193405702782590806)[1],NFT (5320626788878695921)[1],SOL[0.003000000000000] |
| 08688203 | TRX[0.497852430000000],USDT[0.000000001581181] |
| 08688219 | USD[0.058987028720726],USDT[0.000000053013056] |
| 08688220 | USD[0.120335830129339 7] |
| 08688222 | BRZ[1.000000000000000],NFT (3030231961630383 06)[1],NFT (3327764166108686 47)[1],NFT (3947531318886580 83)[1],NFT (4154669920885570 04)[1],NFT (4592771199496955 92)[1],NFT (4601081184581498 77)[1],NFT (4904715284783970 79)[1],NFT (5092279970182021 26)[1],NFT (5168454938213007 70)[1],NFT (5312956865632534 86)[1],NFT (5350847267309793 81)[1],NFT (5395287178203878 17)[1],NFT (5749929639051719 08)[1],SOL[3.647645670000000],TRX[1.000000000000000],USD[0.000000000962413] |
| 08688224 | NFT (4084418440753841 28)[1],NFT (4092018789797094 21)[1],NFT (5115297446347429 5)[1],USD[42.275514294790000] |
| 08688225 | BTC[0.000000023664801],NFT (4387378119884654 79)[1],NFT (4751994605411225 7)[1],NFT (4979700188201706 29)[1],NFT (5690636542725428 41)[1],USD[0.000145659876 9260] |
| 08688231 | BTC[0.000251380000000],ETH[0.003631660000000],ETHW[0.003590620000000],NFT (3991744745067587 97)[1],USD[0.000017494348 4300] |
| 08688233 | NFT (4470079932007731 26)[1],SOL[1.700000000000000] |
| 08688234 | LINK[27.367911430000000],USD[1982.016800004281 2119] |
| 08688247 | TRX[0.004445000000000],USDT[0.000000081024910] |
| 08688248 | SHIB[311.714479480000000],USD[0.000000002235344 8] |
| 08688258 | NFT (3857381978357 10547)[1],USD[0.001010455726413] |
| 08688263 | LINK[0.000000000096244],MATIC[0.000000000921091],NFT (3759907914890595 17)[1],NFT (4121048183905481 90)[1],NFT (4506340907607060 01)[1],NFT (4545809811404345 01)[1],NFT (4634979578294075 34)[1],NFT (4939458053877063 78)[1],NFT (5045621143183185 89)[1],NFT (5372253972074365 25)[1],NFT (5651912939194383 13)[1],SOL[0.000000007085048 1],USD[4.670032404500 2668] |
| 08688277 | ETH[0.000000010000000],ETHW[0.000000087409030],USD[0.000000046924152],USDT[0.000000098392217] |
| 08688292 | ETH[0.000000014638697],ETHW[0.000000014638697],MATIC[0.000000005687941 3],SHIB[41.000000000000000],SOL[0.000000094000153],USD[0.000000742574080 5] |
| 08688304 | BTC[0.000689450000000],CUSDT[1.000000000000000],DOGE[0.002806400000000],ETH[0.009264290000000],ETHW[0.009154850000000],SHIB[2.679215050000000],USD[0.000000006468644] |
| 08688310 | USDT[0.000000004660600] |
| 08688316 | ETH[0.024732790000000],ETHW[0.024732790733955 1],NFT (4762757304726918 72)[1],USD[0.010000000000000] |
| 08688325 | BTC[0.000000078025000],ETH[0.000000002000000],USD[6.593595595734 3132] |
| 08688341 | BTC[0.004879600000000],EUR[0.000245244554601 1],USD[0.000210425388 5598] |
| 08688346 | LTC[0.113517640000000],USD[0.000002056124341] |
| 08688355 | USD[0.004276786049373 7] |
| 08688365 | USD[0.017275208236319] |
| 08688389 | USD[100.0000000000000 00] |
| 08688415 | TRX[1.000000000000000],USD[0.003389873129770] |
| 08688422 | USD[50.000000000000000] |
| 08688444 | ETH[0.000000056841748],ETHW[0.000000097523999],NFT (3391843063089042 13)[1],NFT (5034618446309440 89)[1],SHIB[0.000000046096000],SOL[0.000000013316610],USD[0.000294004544600] |
| 08688450 | NFT (3111891885500194 01)[1],NFT (4917537974356471 43)[1],USD[5.004139700000000] |
| 08688453 | USD[0.047956443600000],USDT[0.000000040872520] |
| 08688459 | ETH[0.015538310000000],ETHW[0.015346790000000],LTC[0.000000005503718 7],SHIB[2.000000000000000],SOL[1.511833040000000],USD[0.212288602119111 8] |
| 08688473 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000012563979974 0],USDT[0.000000160474354] |
| 08688474 | BTC[0.000087690105986 4],LTC[0.000000012959734],USD[1.245000143582763 3] |
| 08688487 | NFT (2921248082426896 61)[1],NFT (4806456810571541 53)[1],USD[54.538420811604 3024] |
| 08688502 | USD[200.0100000000000 00] |
| 08688516 | BTC[0.000272490000000],SOL[0.108759590000000],TRX[165.498312080000000],USD[10.636052257726 4488] |
| 08688520 | ETH[0.000999000000000],ETHW[0.000999000000000],USD[2.606960000000000] |
| 08688523 | NFT (3251203974444566 14)[1],NFT (4694324644287249 35)[1],USD[0.004717359200000],USDT[0.000000034848800] |
| 08688530 | SOL[1.024721270000000],USD[0.000000089260202] |
| 08688540 | AVAX[0.000000001705744 4],BCH[0.000000021943416],BTC[0.000000064747686],CUSDT[0.000000067415096],DOGE[0.000000092720098],KSHIB[0.000000050612794],LTC[0.000000088777617],MATIC[0.000000031367405 9],SHIB[0.000000013674059],SOL[0.000000007093191 5],SUSHI[0.000000058718200],USD[0.000045791724206 7] |
| 08688550 | USD[0.005308256306870 4] |
| 08688585 | ETH[0.000000100000000],SOL[0.000000061473043] |
| 08688597 | USD[0.189398060000000 0] |
| 08688598 | NFT (3368137318794879393)[1],NFT (5345136811017806 0)[1],USD[40.000000000000000] |
| 08688599 | AVAX[0.036539230000000],BTC[0.000518840000000],DOGE[1.000000000000000],ETH[0.001417380000000],ETHW[0.001403700000000],SOL[0.014236060000000],TRX[3.000000000000000],USD[0.001123836881 3550] |
| 08688601 | BTC[0.002922300000000],SHIB[1.000000000000000],USD[39.632246418230 3684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08688604 | NFT (475138010825577419)[1],USD[1.166876078000000000],USDT[0.000000060944931] |
| 08688617 | NFT (362168838147838753)[1],NFT (465236169856098809)[1],NFT (518354736939715219)[1],USD[10.6327240000000000] |
| 08688618 | USD[0.0058545225000000] |
| 08688619 | USD[9.5691021000000000] |
| 08688626 | USD[34.3500000000000000] |
| 08688628 | USD[500.0000000000] |
| 08688629 | CUSDT[4.000000000000000000],TRX[0.892415000000000],USD[0.000231993384365] |
| 08688631 | BTC[0.000000050119769],ETH[0.000000086760000],ETHW[21.535848738676000],SUSHI[0.000000037969600],USD[6555.6841416993328544],USDT[0.000000079534957] |
| 08688634 | USD[0.1919931329171614] |
| 08688635 | ETH[0.200000000000000000],ETHW[0.200000000000000] |
| 08688648 | USD[0.0089475100000000] |
| 08688662 | BTC[0.0193174000000000],USD[0.0003701919295327] |
| 08688671 | ETH[0.040211350000000],ETHW[0.039712280000000000],SHIB[2.000000000000000],USD[77.2245726533305066] |
| 08688696 | NFT (288643587839966934)[1],USD[14.2324136343070376] |
| 08688707 | USD[38.1701986477000000] |
| 08688752 | SOL[20.8794959000000000] |
| 08688760 | SOL[0.6306876600000000],USD[0.0000008301696354] |
| 08688768 | USD[0.0000000040309000] |
| 08688771 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0000022373358972] |
| 08688773 | USD[77.4400000000000000] |
| 08688781 | USD[0.0000015410497864] |
| 08688786 | BCH[0.0010784200000000],BTC[0.0010784200000000] |
| 08688787 | BAT[1.274217893295252055],BRZ[18.220788774518985520],DOGE[120.5557187063964702],ETH[0.000000004480000000],GRT[24.5523908800000000],KSHIB[821.070559219894294],SHIB[409046.614191835159000000],SOL[0.570160828220154560],TRX[165.575226090000000000],UNI[1.334136974792692720],USD[0.000000004729914300],USDT[0.0000000025576168] |
| 08688789 | NFT (386499340636642334)[1],USD[0.010000000000000000] |
| 08688828 | MATIC[0.000000001537600000],SOL[0.000000057753982],TRX[0.000001006875000],USDT[0.0000000022326251] |
| 08688829 | SOL[0.0950000000000000] |
| 08688831 | BTC[0.0031722500000000],ETH[0.035636600000000000],ETHW[0.035636600000000000],USD[0.000023709706762000] |
| 08688833 | NFT (487945580109184562)[1],NFT (555025747644518108)[1],SOL[0.015000000000000000] |
| 08688854 | BTC[0.0001000000000000],DOGE[219.7800000000000000],MATIC[6.467035650000000000],SHIB[599500.0000000000000000],SOL[1.999000000000000000],USD[66.8833540052197560] |
| 08688868 | SHIB[1.000000000000000000],SOL[0.003988630000000000],TRX[1.000000000000000000],USD[0.3974715390445379] |
| 08688870 | CUSDT[1.000000000000000],DOGE[723.166665830000000000],USD[0.000000006948607] |
| 08688873 | NFT (373019679406708477)[1],USD[27.6187547040000000] |
| 08688899 | BTC[0.0000000058899496],SOL[0.00000000810032395],USDT[0.000000016800000] |
| 08688903 | ETH[0.017694360000000000],ETHW[0.017694360000000000],TRX[1.000000000000000000],USD[0.000099485104020] |
| 08688924 | SOL[0.0005975600000000] |
| 08688927 | NFT (353976362354135170)[1],NFT (496740527559704544)[1],USD[0.0000002253816435] |
| 08688929 | USD[3.9538860729372086] |
| 08688935 | BTC[0.0001233000000000],USD[0.0001946396235920] |
| 08688961 | USD[3.9538860729372086] |
| 08688967 | MATIC[0.000000002207238],NFT (297953773104053040)[1],NFT (304989264624895272)[1],NFT (309896774433662207)[1],NFT (314278901122569128)[1],NFT (323870184189865545)[1],NFT (332167846379616136)[1],NFT (337522980805184891)[1],NFT (342739011740237737)[1],NFT (344464370655824747)[1],NFT (354330858751350784)[1],NFT (382237639320051005)[1],NFT (390715193433661419)[1],NFT (393101390207138430)[1],NFT (406802781907863646)[1],NFT (409984558860334883)[1],NFT (421411030605071879)[1],NFT (448221161150229866)[1],NFT (451446410656607187691)[1],NFT (454431240108631)[1],NFT (463475876723780070)[1],NFT (466373036704951523)[1],NFT (473791991175068145)[1],NFT (477774695795178719)[1],NFT (478371596732894740)[1],NFT (483900815454930835)[1],NFT (490578106526962191)[1],NFT (494529049149157986)[1],NFT (503369112633408871)[1],NFT (505858146463637619)[1],NFT (512543083788975053)[1],NFT (521903120340785494)[1],NFT (524013312424244824)[1],NFT (541643273129218093)[1],NFT (553107246780717045)[1],NFT (556524317127453810)[1],NFT (561829066741523748)[1],NFT (572317885267142911)[1],SHIB[863929.116098134080059801],SOL[0.040000005775212],USD[163.029045275487152110],USDT[0.0000000073340816] |
| 08688970 | BTC[0.000288000000000],USD[0.000004306822346],USDT[0.000000000151000000] |
| 08688995 | USD[0.010000000000000000] |
| 08688997 | BAT[2.000018260000000],BRZ[6.248799900000000],DOGE[19.649531560000000000],GRT[3.000000000000000],SHIB[7.000000000000000000],TRX[7.000000000000000000],USD[961.9659339189450993],USDT[5.1983490005730265] |
| 08688998 | MATIC[0.000000010000000],SOL[0.000000042326512],USDT[0.000000067000000] |
| 08689026 | BTC[0.000000089437513],EUR[0.000012580893329],NFT (324235850091955790)[1],NFT (368791266409163991)[1],NFT (496133041148374991)[1],SHIB[0.656429150000000],USD[0.0098941801083374] |
| 08689032 | NFT (314910496350317478)[1],NFT (402953770836043571)[1],USD[37.8400240223768115],USDT[0.0000000070915874] |
| 08689037 | NFT (378896865755976741)[1],USD[0.3271144521202936] |
| 08689045 | NFT (350665647888046869)[1],NFT (352220706770112031)[1],NFT (384715127439204507)[1],NFT (405656473110801917)[1],NFT (471996716736399518)[1],NFT (483336884532908935)[1],USD[0.010000000000000000] |
| 08689062 | ETHW[1.499000000000000000],USD[3742.3201400000000000] |
| 08689064 | BTC[0.0584000000000000],ETH[0.828000000000000000],ETHW[0.828000000000000000],USD[0.2217842000000000] |
| 08689070 | NFT (465998677742251336)[1],USD[0.000000000000000] |
| 08689081 | BTC[0.0112049900000000],ETH[0.111069270000000],ETHW[0.111069270000000000],TRX[2.000000000000000],USD[0.0047774005015660] |
| 08689088 | NFT (549477720450836086)[1],SOL[0.046782250000000000],USD[5.0000021357918000] |
| 08689096 | SOL[0.0950000000000000] |
| 08689098 | BRZ[28.114936420000000000],DOGE[2.000000000000000],MATIC[3.3593171400000000],SHIB[1.000000000000000000],SUSHI[2.2949121900000000],UNI[1.1056326700000000],USD[0.0000000205301855] |
| 08689104 | ETH[0.0060032000000000],ETHW[0.0060032000000000],NFT (508446262881900969)[1],USD[0.4990839788324350] |
| 08689120 | BRZ[1.000000000000000],ETH[0.013858480000000000],DOGE[2.000000000000000],ETH[0.019395510000000],ETHW[0.019150010000000000],MATIC[111.513812270000000],TRX[1.000000000000000000],USD[0.000000001621327],USDT[0.000000079161948712] |
| 08689125 | NFT (462220155534884435)[1],USD[0.150000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08689129 | ALGO[0.944000000000000],AVAX[0.099900000000000],BTC[0.000339080000000],DOGE[71.928000000000000],ETH[0.019262820000000],ETHW[0.019262820000000],LINK[61.095000000000000],SOL[0.539530000000000],USD[0.445666000000000],USDT[0.000237556583890] |
| 08689133 | ETH[0.007650730000000],ETHW[0.007650733451668],NFT [356951786788586914]{1},NFT [452384627954512842]{1},NFT [470953496726482645]{1},NFT [553130158131976647]{1},USD[0.001131446951754] |
| 08689139 | NFT [326799878310744669]{1},NFT [333533210639317833]{1},NFT [338240555441653698]{1},NFT [379269126619322047]{1},NFT [487468679968772595]{1},NFT [495332551735803626]{1},NFT [502766111014051158]{1},NFT [535116339892129987]{1},USD[4.215653000000000] |
| 08689141 | USD[0.000000095257324] |
| 08689142 | SHIB[1.000000000000000],USD[0.028860956643290] |
| 08689155 | USD[2.000000000000000] |
| 08689174 | NFT[1.000000000000000],TRX[1.000000000000000],USD[0.006578911512539] |
| 08689182 | NFT [380513674821310321]{1},NFT [386134308900265224]{1},SOL[0.001104320000000] |
| 08689205 | NFT [311285479311051092]{1},NFT [376198664449859223]{1},USD[0.000000673237830] |
| 08689221 | BTC[0.000000050000000],ETHW[0.002234256344658],ETHW[0.287223425634465],LTC[0.002248973422000],SOL[0.008347000000000],SUSHI[0.882200000000000],USD[0.426620754500000] |
| 08689222 | NFT [386489275328976816]{1},NFT [392154566217059320]{1},USD[239.840000000000000] |
| 08689223 | NFT [445523311750621213]{1},NFT [504340547795871647]{1},NFT [538921155297865941]{1},NFT [553854626052987127]{1},NFT [558006121848551978]{1},USD[10.010000000000000] |
| 08689228 | TRX[0.000000067500000] |
| 08689236 | SOL[1.838250000000000],USD[1.326066900000000] |
| 08689244 | NFT [342727481552223894]{1},NFT [567560264842915993]{1},USD[380.010000000000000] |
| 08689248 | USD[0.303100300000000] |
| 08689253 | NFT [423333701865149226]{1},NFT [455876303191149138]{1},USD[180.000000000000000] |
| 08689258 | BTC[0.000033570000000],SOL[0.000032953566819] |
| 08689269 | USD[0.000006366559035] |
| 08689280 | USD[1.112552800000000] |
| 08689288 | NFT[2.000000000105500],SOL[0.000000009046580],USD[0.000024230664753],USD[0.000000037667708] |
| 08689290 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.013350000000000],ETHW[0.010207380000000],NFT [289215233277902639]{1},NFT [295924987007512638]{1},NFT [311452606625519125]{1},NFT [311539762027178839]{1},NFT [313485560114642361]{1},NFT [315179570538085451]{1},NFT [316648944169587963]{1},NFT [323159087783014125]{1},NFT [357869028775873967]{1},NFT [379415656649237094]{1},NFT [387710461446844721]{1},NFT [388893423763177407]{1},NFT [394391614622728119]{1},NFT [396072695456807287]{1},NFT [397031007076165410]{1},NFT [402343522267538289]{1},NFT [406457416263150203]{1},NFT [410297251087549151]{1},NFT [420190173108050441]{1},NFT [422790978259783429]{1},NFT [435392640016417576]{1},NFT [440793326900516342]{1},NFT [455434089274404074]{1},NFT [459473115794426821]{1},NFT [465457830371075171]{1},NFT [466972341296258954]{1},NFT [469596245005810530]{1},NFT [475552274776478913]{1},NFT [481069622521319487]{1},NFT [481586185148493788]{1},NFT [483521380085735630]{1},NFT [487916868999985022]{1},NFT [489296911458816887]{1},NFT [491847121323409451]{1},NFT [495418419492248045]{1},NFT [513834675128796074]{1},NFT [532695045866004423]{1},NFT [535315929389506949]{1},NFT [545663981407167450]{1},NFT [549328585965275500]{1},NFT [553859278554490948]{1},NFT [554501440704163055]{1},NFT [558739748255070913]{1},NFT [559407107497241949]{1},NFT [560552425570101821]{1},NFT [562818445740480542]{1},NFT [566694500119583221]{1},NFT [570999227646792089]{1},SHIB[8.000000000000000],SOL[0.072435500010276261],USD[0.000006881851366] |
| 08689294 | NFT [302964038174411098]{1},NFT [312652205454680486]{1},NFT [315390643332636507]{1},NFT [396379396426158045]{1},NFT [550531416373506688]{1},NFT [565184763348518011]{1},SOL[0.327099770000000],USD[0.000000336304759] |
| 08689316 | TRX[8.000000000000000] |
| 08689320 | AAVE[0.000000007500000],BAT[0.000000005320420],BTC[0.000000089842000],ETH[0.000000080480000],ETHW[0.000000080480000],GRT[0.000000006468719],KSHIB[0.000000005000000],MATIC[0.000000064176816],MKR[0.065827867903726],SHIB[0.000000010029837],SOL[4.365112752447019],SUSHI[0.000000037630347],USD[0.007362806621992] |
| 08689331 | BTC[0.000000155600000] |
| 08689333 | ETH[0.002522580000000],ETHW[0.002522581104083],SOL[0.000001937128288] |
| 08689353 | USD[1.340000000000000] |
| 08689354 | NFT [323065548326770618]{1},NFT [424520726651426658]{1},NFT [492825762679943636]{1},USD[0.000001460762684],USDT[0.000000938388024] |
| 08689363 | NFT [397080974029845000]{1},NFT [400748443486051432]{1},USD[18000.000000000000000] |
| 08689366 | BTC[0.000000074383675],USD[0.000223214884825052],USDT[0.000000039599867] |
| 08689371 | MATIC[0.000032220000000],NFT [372165418284886694]{1},USD[0.000127851463498] |
| 08689375 | USD[0.000163696000000] |
| 08689377 | ETHW[0.016000000000000],USD[0.000164000000000] |
| 08689382 | NFT [334318619679125168]{1},NFT [447649224836223271]{1},NFT [469662829138029903]{1},NFT [517380951838879808]{1},USD[0.000000485727567O] |
| 08689386 | USD[0.000000063143833] |
| 08689391 | NFT [321639387590429314]{1},NFT [340556575242534969]{1},NFT [348123407240282873]{1},NFT [358832233987974828]{1},NFT [479011280709027833]{1},USD[20.395110268065840O] |
| 08689409 | NFT [298374749950902112]{1},NFT [342906818111693448]{1},NFT [440925391484609882]{1},NFT [566990406461930062]{1},SOL[0.000000010000000],USD[0.000004298063330] |
| 08689416 | USD[0.000000027685587] |
| 08689422 | USD[0.002100000000000] |
| 08689426 | BTC[0.000000080253867],KSHIB[0.000000078169097],MKR[0.000000029831440],USD[0.003722736591774O9],YF[0.000000008511423T] |
| 08689439 | NFT [317906683505913131]{1},NFT [504030106454204542]{1},USD[5.020000000000000] |
| 08689448 | BTC[0.150263330000000] |
| 08689456 | ETH[0.000090600000000],ETHW[0.000009060000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.007613850604832O66] |
| 08689462 | NFT [369973505760251807]{1},NFT [369982365066116250]{1},NFT [564535069453585085]{1},USD[20.010000000000000] |
| 08690190 | NFT [307344108142716404]{1},NFT [388644475288518152]{1},NFT [419304577881988032]{1},USD[20.010000000000000] |
| 08690459 | NFT [349201698318513431]{1},NFT [395811702127789412]{1},NFT [417076619973125737]{1},USD[20.010000000000000] |
| 08690462 | USD[0.000000070769463111] |
| 08690475 | NFT [372425647867832290]{1},NFT [543318699664420496]{1},USD[37.000000000000000] |
| 08690481 | NFT [391403556012800690]{1},USD[0.000000005032292] |
| 08690483 | SOL[0.004242540000000],USD[29.910376525657046] |
| 08690496 | NFT [490931577548417282]{1},NFT [524060588201157532]{1},USD[0.002756577659896],USDT[0.000205399804000] |
| 08690500 | DOGE[1.000000000000000],SOL[1.301101820000000],USD[0.000000761867060] |
| 08690501 | NFT [320672985619168943]{1},USD[8.000000000000000] |
| 08690505 | USD[1.955950400913224] |
| 08690509 | NFT [367868253728552036]{1},SOL[0.002000000000000] |
| 08690510 | USD[0.000228781219765] |
| 08690528 | USD[0.516968540212087O],USDT[0.000000123975718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08690530 | BTC[0.020360020000000000],ETH[0.430393710000000],ETHW[0.392263720000000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.013650747481316] |
| 08690534 | NFT[375814474987630260][1],NFT[531401326811871340][1],USD[3.203032000000000] |
| 08690535 | BTC[0.054132590000000000],USD[0.010367243904983] |
| 08690538 | ALGO[0.000000002952384],SHIB[4.000000000000000],SOL[0.002026110000000],USD[0.000002777235865] |
| 08690549 | AUD[0.000000014115927],BTC[0.004648400000000],MATIC[10.919825750000000],USD[0.000000183169850],USDT[0.003502228399404] |
| 08690555 | CUSDT[1.000000000000000],USD[21.267778551768421][6],USDT[23.261393900000000] |
| 08690568 | BTC[0.000000007450000],TRX[0.000363000000000],USD[0.055539383891280],USDT[0.837541581025621][2] |
| 08690581 | USD[0.000000513150288] |
| 08690585 | BTC[0.011970635000000],DOGE[2.000000000000000],ETH[0.064470590000000000],ETHW[0.063670150000000000],SHIB[4.000000000000000],USD[0.007392310576200] |
| 08690590 | USD[0.000450044391762] |
| 08690591 | BTC[0.001209630000000000],SHIB[1.000000000000000],USD[50.000843231584468] |
| 08690594 | ETHW[0.000000008713222],NFT[339788180583023836][1],NFT[350320115512606151][1],NFT[447796163560147415][1],NFT[450490942168890571][1],NFT[474436418589490973][1],NFT[496048475158172977][1],NFT[502652239188537183][1],NFT[506005133710155105][1],NFT[536995531478915931][1],NFT[575899928076144631][1],SOL[0.000000073000000],USD[0.000022826001918θ] |
| 08690602 | NFT[289666143475280323][1],NFT[377276294731817505][1],NFT[454133180492101750][1],NFT[557298189837964334][1],USD[30.00000000000000θ] |
| 08690604 | NFT[328208323901370109][1],USD[5.010000000000000] |
| 08690609 | AVAX[0.001473100000000],BRZ[3.000000000000000],DOGE[8.000000000000000000],ETH[0.059079030000000000],ETHW[0.058344800000000000],MATIC[0.001003350000000],NEAR[0.000302800000000],SHIB[15.000000000000000],SOL[0.000213700000000],TRX[6.000000000000000],USD[0.060223749652921θ],YFI[0.000000241963500] |
| 08690610 | ALGO[74.846243720000000],SHIB[658.000000000000000],TRX[1.000000000000000],USD[0.000018830742488]1,YFI[0.003188050000000000] |
| 08690624 | NFT[455547592162263333][1],NFT[466394353927578430][1],USD[10.010000000000000] |
| 08690650 | CUSDT[2.000000000000000],USD[0.000000967721632θ] |
| 08690675 | BTC[0.000000045171625],SOL[0.000000010000000] |
| 08690683 | NFT[418116400230981823][1],NFT[444681050061050113][1],NFT[448911667299015319][1],NFT[451065131819124351][1],NFT[471009886332387632][1],NFT[471721874236663032][1],NFT[523689495715795689][1],NFT[532781242301155432][1],USD[3.46000000000000θ] |
| 08690685 | USD[0.045322912631722] |
| 08690698 | BTC[0.000511600000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.002380214623154] |
| 08690712 | NFT[446520286970567074][1],USD[4.000000000000000] |
| 08690726 | NFT[295419540657274518][1],USD[359.708196550000000],USDT[0.000000004183963θ] |
| 08690729 | SOL[0.020280470000000000],USD[0.000006475021924] |
| 08690731 | ETH[0.000000062400000],SOL[0.000000086435840],USD[0.000008253219139] |
| 08690733 | NFT[388260956833679646][1],NFT[536016249698128393][1],USD[10.019996772000000] |
| 08690734 | USD[0.004540600000000] |
| 08690737 | BTC[0.000000010000000],CUSDT[1.000000000000000],TRX[1.000000000000000],USD[0.054773263323004] |
| 08690738 | SOL[0.983969570000000],USD[0.000003067846548] |
| 08690743 | BTC[0.009695440000000],ETH[0.133936350000000000],ETHW[0.133936350000000000],SOL[1.409477500000000],USD[61.710019600000000] |
| 08690764 | NFT[326950767082447566][1],NFT[470629159410354150][1],USD[120.000000000000000] |
| 08690776 | BRZ[5.000000000000000000],BTC[0.288846040000000000],DOGE[292.653067000000000000],ETH[2.339040510000000000],ETHW[0.031459730000000000],MATIC[2.101579340000000000],SHIB[2957436.921778090000000000],SOL[7.797843840000000000],TRX[46.661050930000000000],USD[0.000092690088310θ] |
| 08690778 | USD[0.886767760000000000] |
| 08690779 | USD[0.000226458755076] |
| 08690783 | SHIB[399600.000000000000000],USD[0.00000000055934θ1] |
| 08690788 | NFT[418114713041547225][1],USD[0.010000000000000] |
| 08690796 | BAT[1.000000000000000],DOGE[4.000000000000000],ETHW[0.259102210000000],GRT[2.000000000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[143.46140197038838θ5] |
| 08690802 | ETHW[0.323788810000000000],TRX[0.000007000000000],USD[0.108087790000000θ0] |
| 08690815 | NFT[298157445653069953][1],NFT[418630802112412179][1],USD[0.003091822713146] |
| 08690818 | USD[0.000002632370083] |
| 08690828 | GBP[0.000003453384530],USD[0.000000105699213] |
| 08690830 | DOGE[2.449785970000000000],SHIB[9.000000000000000],TRX[3.000000000000000],USD[0.000000545820447θ2] |
| 08690835 | USD[0.000229669271362θ9],USDT[0.000234257716136θ] |
| 08690836 | ETH[0.041492870000000],ETHW[0.041492870000000],NFT[479264630046526242][1],USD[0.020002240597631θ5] |
| 08690840 | ETH[0.000006310000000],ETHW[0.000006310000000],USD[1.744179845857702θ6] |
| 08690845 | USD[0.025162020000000] |
| 08690846 | DOGE[2.000000000000000000],SHIB[5.000000000000000],TRX[5.000000000000000],USD[0.000000059755012θ],USDT[0.457136220000000θ] |
| 08690852 | USD[30.000000000000000] |
| 08690854 | NFT[302723966759034283][1],NFT[349586941710974305][1],SOL[0.005747040000000],USD[28.583983800000000θ0] |
| 08690859 | USD[500.000000000000000] |
| 08690869 | USD[0.000000110930382] |
| 08690874 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000854991608θ6] |
| 08690878 | SOL[0.300000000000000] |
| 08690882 | BTC[314982968735625206][1],NFT[322755094213729392][1],NFT[330759454671981210][1],NFT[361882169921330601][1],NFT[375070524696634401][1],NFT[489875119849685533][1],NFT[535203170012294062][1],NFT[551417143737177634][1],USD[19.679632292818832θ],USDT[0.000000003915308] |
| 08690897 | BTC[0.000000017460400],USD[25.000037658722714θ7] |
| 08690905 | GRT[0.008926320000000],SHIB[6.000000000000000],TRX[1.000000000000000],UNI[13.956619190000000θ],USD[0.063777859224371θ2] |
| 08690906 | BTC[0.000087745000000],ETH[0.000617420000000000],ETHW[0.000617420000000000],KSHIB[9.762500000000000],MATIC[9.952500000000000000],SHIB[99525.000000000000000],SOL[0.002904500000000000],USD[0.589613332500000θ0] |
| 08690920 | NFT[368996575262942298][1],NFT[559634961937676991][1],USD[0.000000029960624] |
| 08690924 | USD[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08690925 | BTC[0.00000000095184172],NFT (5184760124048465271)[1],SOL[0.0000000023169128],USD[0.0003417557137144] |
| 08690929 | NFT (5411851745828729921)[1],USD[71.3654120960000000] |
| 08690930 | NFT (42413024157689999)[1],USD[0.0100000000000000] |
| 08690934 | BTC[0.0000000054616887],USD[0.0000000070346928] |
| 08690940 | SOL[100.0000000000000000] |
| 08690941 | BAT[0.0000000023606080],DOGE[0.0078304593399730],ETH[0.0000000059190000],MATIC[0.000019500000000],SHIB[38.5905828379228367],USD[0.0011616375413610] |
| 08690948 | BTC[0.0000000000800000],CUSDT[4.0000000000000000],ETH[0.0000000002461305] |
| 08690949 | NFT (3527764899946787431)[1],NFT (3640061493673142631)[1],NFT (3774886302859387131)[1],NFT (4581724224752745581)[1],NFT (4892827883739006431)[1],NFT (4935644946241044041)[1],NFT (5047793062188326961)[1],NFT (5059495224431086691)[1],NFT (5416323153922060971)[1],NFT (5420104617842096911)[1],NFT (5462040410863974401)[1],NFT (5487901470865364371)[1],NFT (5522063084787684191)[1],NFT (5703722365729560181)[1],NFT (5740163015512637201)[1],USD[12.4779349381571476] |
| 08690950 | BRZ[1.0000000000000000],USD[0.3077109497775366] |
| 08690968 | BF_POINT[4900.0000000000000000],USD[101.0369017284262195] |
| 08690974 | BTC[0.0026870200000000],DOGE[62.3014903500000000],ETH[0.0222902400000000],ETHW[0.0220166400000000],SHIB[28305119.0660982000000000],USD[2.1291642256097459] |
| 08690980 | USD[0.0020844282040000] |
| 08691008 | SHIB[81899600.0000000000000000],USD[3.1727270000000000] |
| 08691012 | SOL[0.2075473200000000],USD[1.0000005184434917] |
| 08691014 | CUSDT[1.0000000000000000],ETH[0.0403701500000000],ETHW[0.0398667900000000],USD[0.0002128396201206] |
| 08691022 | USD[0.0000000009720192] |
| 08691026 | BTC[0.0000000000000000],NFT (2923867757641641801)[1],NFT (3136603104169858441)[1],NFT (3456549089285185911)[1],NFT (3704544452393430751)[1],NFT (4122923770631413951)[1],NFT (4415699592502663961)[1],NFT (4646716013480407171)[1],NFT (4662588716292191091)[1],NFT (5386737179233780531)[1],USD[0.2357507062237123] |
| 08691035 | NFT (41280845785245346 7)[1],SOL[1.9900000000000000],USD[47.8836833200000000] |
| 08691057 | NFT (2995101411982061751)[1],NFT (3353118953072663911)[1],NFT (4327098317363594981)[1],USD[109.1200000000000000] |
| 08691058 | USD[1.7215104000000000] |
| 08691059 | NFT (5709965609741868481)[1],USD[46.1260415581336569] |
| 08691063 | ALGO[15.2876397900000000],AVAX[0.1337226000000000],BAT[11.7974531100000000],BRZ[49.8824196500000000],BTC[0.0228954600000000],DAI[9.9401268300000000],DOGE[88.4193450600000000],ETH[0.0392609000000000],ETHW[0.0392609000000000],GRT[28.3452253700000000],KSHIB[398.3927243900000000],LINK[1.4603929300000000],MATIC[34.1021657000000000],NFT (4482231155719449561)[1],PAXG[0.0049985000000000],SHIB[19.0000000000000000],SOL[0.0771503000000000],SUSHI[3.1816733700000000],TRX[174.6634336100000000],UNI[2.1110036000000000],USD[0.0731076835775750],YFI[0.0011204700000000] |
| 08691067 | NFT (3089083031884941301)[1],NFT (3286180231792335681)[1],NFT (4272743176934099511)[1],NFT (4336148578148277131)[1],NFT (4626366473024537371)[1],NFT (5512090480322234191)[1],USD[3.0400000000000000] |
| 08691094 | CUSDT[1.0000000000000000],USD[0.0000000112943744] |
| 08691096 | BTC[0.1265410000000000],ETH[0.0033684300000000],ETHW[0.0033684300000000],SHIB[1.0000000000000000],USD[0.0103169184737166] |
| 08691097 | ETH[0.0210001000000000],ETH[0.0210005701159533],NFT (2983498144919304099)[1],NFT (3478804090637664921)[1],NFT (3584243124290674101)[1],NFT (3777573746095649011)[1],NFT (4053583721530025901)[1],NFT (4089446493064291891)[1],NFT (4183299660702588691)[1],NFT (4572475139158012191)[1],NFT (4967340465107318901)[1],NFT (5017462463871024801)[1],NFT (5117369388178069691)[1],NFT (5146629758613291751)[1],NFT (5204946233563038421)[1],NFT (5276774776077266901)[1],USD[290.4000143121143861] |
| 08691098 | CUSDT[1.0000000000000000],ETH[0.0070652300000000],ETHW[0.0069831500000000],SHIB[2.0000000000000000],SOL[0.1308019300000000],USD[1.0739927968816088] |
| 08691099 | BTC[0.0000000054610000],LTC[0.0098102900000000],SHIB[75395.0000000000000000],USD[0.2362601400000000] |
| 08691108 | USD[2.0000000000000000] |
| 08691113 | USD[0.0029753122000000] |
| 08691121 | BTC[0.0010704700000000],NFT (3842621144967350451)[1],NFT (3930008387002315611)[1],NFT (4247216314820286531)[1],NFT (5145065445882360521)[1],USD[56.6476574747704000] |
| 08691131 | BRZ[5.0000000000000000],ETH[0.0195238200000000],ETHW[0.4894632500000000],LINK[1.5767144800000000],SHIB[39.0000000000000000],SUSHI[23.0942312500000000],TRX[11.0000000000000000],USD[0.0066037627022351] |
| 08691132 | USD[65.0100000000000000] |
| 08691137 | NFT (3689101216067099801)[1],NFT (4574995497762274541)[1],USD[10.0000000000000000] |
| 08691140 | BAT[0.0000000096880000],BTC[0.0000000293349022],DOGE[0.0000000054880128],ETH[0.0000000018350000],NEAR[0.0000000014012358],NFT (2994862669827788081)[1],SHIB[0.0000000054634251],SOL[0.0000000051440000],SUSHI[5.0139911293271141],TRX[0.0038880094424976],UNI[0.0114629547852931],USD[-2.2513010992169629] |
| 08691156 | KSHIB[1.2204560409463 92],SHIB[18109.1291038100000000],TRX[1.7650676700000000],USD[0.0026013889581699] |
| 08691157 | USD[0.0000005054803664],USDT[0.0000000039156719] |
| 08691164 | BF_POINT[200.0000000000000000],NFT (3571474860176767661)[1],NFT (5413418498735 05921)[1],USD[0.0028073849511581] |
| 08691169 | NFT (51732761726231625)[1],USD[5.0100000000000000] |
| 08691171 | USD[0.0090483800000000] |
| 08691174 | USD[0.0004522635845329],USDT[0.0000000035983270] |
| 08691182 | TRX[83.2161010600000000],USD[0.0000000066631413] |
| 08691187 | SOL[4.2900000000000000],USD[0.4340474000000000] |
| 08691188 | NFT (3212990410052147501)[1],NFT (3578248513643626451)[1],USD[0.0100000000000000] |
| 08691199 | SHIB[1.0000000000000000],USD[2.0038541768731177] |
| 08691200 | NFT (3757590938955000451)[1],SOL[0.0000000100000000],USD[0.4100000000000000] |
| 08691210 | BTC[0.0000000021922811],SHIB[0.0000000090463160],TRX[0.0000000096432264],USD[0.0671810470804580] |
| 08691221 | BTC[0.0000081000000000],MATIC[9.4500000000000000],SOL[0.0041000000000000],USD[0.6846759880000000] |
| 08691232 | SOL[0.0000001000000000] |
| 08691250 | BTC[0.0254270800000000],ETH[0.0026850000000000],ETHW[0.0026850000000000],USDT[3736.9435371441777248] |
| 08691258 | SOL[0.0100000000000000] |
| 08691275 | NFT (4241045235865448381)[1],NFT (4812679623617006231)[1],NFT (4960552054973794771)[1],NFT (5471328176601972771)[1],USD[0.0100000000000000] |
| 08691279 | USD[0.0004434743806589] |
| 08691281 | USD[0.0000000010010310],USDT[19.7981625878786714] |
| 08691285 | NFT (4177984591023264051)[1],NFT (4401855030341617941)[1],USD[10.0000000000000000] |
| 08691286 | NFT (4145090890250089651)[1],NFT (5337448943433970171)[1],USD[0.0200000000000000] |
| 08691288 | SHIB[19990 0.0000000000000000],USD[0.0147720000000000] |
| 08691295 | NFT (5387645580015693331)[1],USD[278.1894168803992456] |
| 08691297 | NFT (4357691432127574341)[1],NFT (5659158173355649351)[1],USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08691298 | ETH[0.094357780000000],ETHW[0.094357780000000] |
| 08691323 | DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0001587636726120] |
| 08691325 | NFT (352765169499527645)[1],NFT (35887197367179101919)[1],NFT (36033808425741505555)[1],NFT (50968672122717625555)[1],USD[2.000000000000000] |
| 08691329 | NFT (31513206465088664144)[1],NFT (44778319952832901444)[1],USD[0.020000000000000000] |
| 08691332 | BTC[0.011640090000000000],SOL[4.318267646287029000] |
| 08691341 | NFT (35427102186571826999)[1],SHIB[0.000000003736602200],SOL[0.0000000090348501],USD[0.0000000001529052] |
| 08691351 | BTC[0.000673280000000000],NFT (47974549271955781500)[1],USD[0.00017941854031360] |
| 08691363 | SOL[1.240985250000000000],USD[372.000995100000000000] |
| 08691364 | BF_POINT[200.000000000000000000],USD[0.028082500000000000] |
| 08691367 | HKD[0.000204590000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0001217547253853] |
| 08691374 | ETH[0.015684550000000000],ETHW[0.015492890000000000],SHIB[426.544449170000000000],USD[0.000000007111990] |
| 08691379 | LTC[0.688600000000000000],USDT[0.528176050000000000] |
| 08691381 | NFT (39103035722149610333)[1],NFT (46479679160055623100)[1],NFT (47574820443432900966)[1],NFT (55277443139480108500)[1],USD[0.030000000000000000] |
| 08691390 | NFT (47504304533453666622)[1],NFT (53761974732032924500)[1],NFT (55327753435664258100)[1],NFT (56651153376112801300)[1],NFT (57214410201225466500)[1],USD[0.000000090818647700] |
| 08691402 | USD[80.000000000000000000] |
| 08691415 | MATIC[8.415781500000000000],USD[0.000000013340545000] |
| 08691416 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.8943372339499867] |
| 08691420 | BTC[0.039327490000000000],DOGE[5.000000000000000000],ETH[0.207913950000000000],ETHW[0.207913950000000000],SHIB[13.000000000000000000],SOL[18.384253580000000000],TRX[6139.002477230000000000],USD[0.315752114567989400] |
| 08691422 | NFT (51774338336305446500)[1],NFT (53480736567289749500)[1],USD[105.600000000000000000] |
| 08691441 | ETH[0.000000006325000000],USD[0.004219546384936900] |
| 08691442 | ETH[0.000000006823022400],SOL[0.000000006439929200],USD[0.000006090091458000] |
| 08691444 | MATIC[10.240379890000000000],NFT (47318299303611164700)[1],NFT (51083958397659523500)[1],USD[0.000000070965977700] |
| 08691453 | USD[0.000000432605481300],USDT[0.000000001161062500] |
| 08691472 | ETH[0.000000028250000000],ETHW[0.000000028250000000],USD[0.000180842162822200] |
| 08691476 | SHIB[216.215382000000000000],USD[0.559721305143875700] |
| 08691476 | USD[500.000000000000000000] |
| 08691479 | USD[0.000000081622187],USDT[0.000000025000000] |
| 08691482 | NFT (30741822508150629100)[1],NFT (54635330861605984800)[1],TRX[0.000010000000000],USD[0.000000956113949400],USDT[0.000000018072857100] |
| 08691505 | DOGE[13.935934534560000000],SHIB[138362.909319240000000000],USD[0.110241000000000000] |
| 08691513 | MATIC[249.643292620000000000],SHIB[4497000.000000000000000000],SOL[2.998000000000000000],TRX[2860.137000000000000000],USD[321.264464264000000000],YF[0.019000000000000000] |
| 08691540 | SOL[0.196339170000000000],USD[0.000006108236474] |
| 08691543 | USD[105.600000766519160] |
| 08691548 | USD[0.000028929317133500] |
| 08691556 | ETH[0.000000010000000000],NEAR[2827.492795110000000000],NFT (28955690093487899100)[1],NFT (29150056473580330800)[1],NFT (29355734072741690700)[1],NFT (32155615224339795600)[1],NFT (32945307859101077300)[1],NFT (34223687024722457900)[1],NFT (34363044434595856900)[1],NFT (35915206301850696600)[1],NFT (36441595681033167600)[1],NFT (39133018072369404100)[1],NFT (39794487252443482100)[1],NFT (40316949930569149400)[1],NFT (42452239634833552700)[1],NFT (42527586697708480700)[1],NFT (43138068653817127000)[1],NFT (45371735051589807100)[1],NFT (47734389767776105600)[1],NFT (53412824820176244400)[1],NFT (54807384063711276104400)[1],NFT (55020338307808000000000000)[1],USD[130.010017812774474400] |
| 08691557 | DOGE[137.244895190000000000],ETH[0.016842170000000000],ETHW[0.016842170000000000],SHIB[2.000000000000000000],USD[130.010017812774474400] |
| 08691562 | NFT (29010724982699021100)[1],NFT (29545464990702335500)[1],NFT (29628998785916243900)[1],NFT (29978025665982373300)[1],NFT (31200438748736690300)[1],NFT (33318817675750564500)[1],NFT (33318817675750564500)[1],NFT (34767117053165635000)[1],NFT (36434736533285611700)[1],NFT (36557842048424165500)[1],NFT (36625471333115248900)[1],NFT (41198371419726068700)[1],NFT (42173721121435308100)[1],NFT (43037479959013195300)[1],NFT (44296903248594890500)[1],NFT (44864264008545756300)[1],NFT (46334977423170034400)[1],NFT (49535374115541102400)[1],NFT (49562351200469939000)[1],NFT (51073799877374511900)[1],NFT (51468408350671758600)[1],NFT (52861016297022906900)[1],NFT (53174873528409935300)[1],NFT (54576717991229257000)[1],NFT (54585681948750064400)[1],NFT (56915668453606928000)[1],NFT (57297288137920624600)[1],NFT (57432844001253573900)[1],USD[0.000000010000000000] |
| 08691565 | ETH[0.000220300000000000],ETHW[0.000220300000000000],USD[5.454171228913947800] |
| 08691584 | NFT (34425642890301789700)[1],NFT (38540206190430053000)[1],NFT (44559658861240024270)[1],USD[1.000000000000000000] |
| 08691589 | TRX[155.645802450000000000],USD[0.000000000393220000] |
| 08691598 | NFT (49317227685971640500)[1],USD[5.010000000000000000] |
| 08691600 | BTC[0.048166550000000000],USD[2000.000001660444702200] |
| 08691615 | NFT (39673906633963616170)[1],USD[0.056741565500000000] |
| 08691619 | NFT (44556925815269198300)[1],SOL[0.000000010000000000] |
| 08691621 | BTC[0.004001130000000000] |
| 08691629 | NFT (37730582923958006700)[1],NFT (50859480941376015400)[1],USD[0.020000000000000000] |
| 08691631 | NFT (37865862411995649300)[1],NFT (41708271735923327700)[1],USD[0.003223469891408] |
| 08691635 | AVAX[21.000000000000000000],USD[0.650261820000000000] |
| 08691639 | BTC[0.000000007145727100],SOL[0.000000003732279600],USD[0.000000962474517000] |
| 08691647 | NFT (57140974151773056900)[1],USD[587.848000000000000000] |
| 08691664 | BTC[0.016850906720000000],ETH[0.295000000000000000],ETHW[0.295000000000000000],USD[0.733735899238017000] |
| 08691666 | NFT (30138014350314749300)[1],NFT (51569013274318743500)[1],SOL[0.000240050000000000],USD[0.000000628638629000] |
| 08691673 | CUSDT[2.000000000000000000],DAI[14.872136190000000000],DOGE[1300.424127410000000000],GRT[49.103740750000000000],MATIC[10.987621850000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000094280593] |
| 08691676 | BTC[0.000011420000000000],USD[0.000292954267546400] |
| 08691678 | USD[111.000000000000000000] |
| 08691702 | NFT (38653486301379166900)[1],USD[30.010000000000000000] |
| 08691704 | NFT (45722154224516978500)[1],USD[0.090000000000000000] |
| 08691711 | SHIB[1.000000000000000000],USD[0.001072806512684900],USDT[0.000000006560246400] |
| 08691714 | NFT (38478544586333554700)[1],USD[5.010000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08691720 | NFT[3681337200856235621][1],NFT[430869781108188362][1],NFT[532137664152248653][1],USD[0.020000000000000] |
| 08691723 | SHIB[0.000000009120000],USD[0.000003807924684] |
| 08691731 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0082597746751673] |
| 08691743 | NFT[301188601559206204][1],NFT[316242455994507455][1],NFT[393220349984482957][1],NFT[560497955689369137][1],USD[0.010000000000000] |
| 08691754 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 08691765 | USD[80.000000000000000] |
| 08691766 | NFT[349684038146108567][1],NFT[349751619176808564][1],USD[0.010000000000000] |
| 08691774 | NFT[321170787007499124][1],NFT[488885037721692393][1],USD[39.559838656348288] |
| 08691778 | NFT[331768687850430713][1],NFT[434681905269159611][1],NFT[535186184607361558][1],SOL[0.005027710000000],USD[3.033328088491268] |
| 08691801 | NFT[456489263285799941][1],NFT[494075467835530087][1],USD[5.010000000000000] |
| 08691803 | USD[200.000000000000000] |
| 08691849 | USD[0.000227361868707] |
| 08691856 | DOGE[1.000000000000000],USD[150.000000553934566] |
| 08691862 | NFT[349565143118133191][1],NFT[500428106906293680][1],NFT[509162885386161801][1],USD[0.026482051571306] |
| 08691863 | NFT[454870608791165881][1],NFT[492194413355000459][1],NFT[567489709249472898][1],USD[20.010000000000000] |
| 08691865 | GBP[52.491867690000000],USD[0.000000101460024] |
| 08691866 | NFT[549112062067044131][1],SHIB[500000.000000000000000],USD[0.007180000000000] |
| 08691867 | NFT[333628609991279332][1],NFT[348717685503168636][1],NFT[415392314338354534][1],NFT[521424081487719908][1],USD[60.000000000000000] |
| 08691868 | ETH[0.937000000000000],ETHW[0.937000000000000],NFT[292317083613897709][1],USD[2.231812320433117] |
| 08691873 | NFT[294040180482400385][1],NFT[311556308127470915][1],NFT[320882592319424308][1],NFT[417212721238291882][1],NFT[432343895606345882][1],SOL[0.180000000000000],USD[60.203600200000000] |
| 08691909 | NFT[420092407153212470][1],SHIB[2.000000000000000],SOL[0.315262480000000],USD[0.078875714832307] |
| 08691915 | BF_POINT[300.000000000000000],NFT[495041618015646318][1],USD[0.000000079523749] |
| 08691917 | NFT[309617465867172325][1],NFT[310737336720367091][1],NFT[383820069195556572][1],USD[140.010000000000000] |
| 08691920 | USD[2.010000000000000] |
| 08691921 | NFT[353431193650324254][1],NFT[398907895967225437][1],NFT[442572943511115326][1],SOL[0.169830000000000],USD[0.188425000000000] |
| 08691928 | ETH[2.399724160000000],ETHW[2.399724160000000],EUR[0.000011984291605],NFT[312946828371851933][1],NFT[325588570100171876][1],NFT[367762546490855631][1],NFT[409767449440448290][1],NFT[434432733075360469][1],USD[0.000186629596926] |
| 08691930 | NFT[335337955384456055][1],NFT[498186356922364988][1],USD[9.149200000000000] |
| 08691932 | SHIB[737428.261906200000000],USD[0.000000002027077] |
| 08691935 | NFT[328515239656323196][1],NFT[498401172698739597][1],USD[32.376489612118000] |
| 08691947 | SOL[0.006698740000000],USD[0.000000111178438] |
| 08691949 | ETHW[0.008180410000000],SHIB[3.000000000000000],USD[77.442480641881228] |
| 08691970 | ETH[0.041958000000000],ETHW[0.041958000000000],USD[0.991800000000000] |
| 08691979 | BTC[0.007758700000000],SHIB[2.000000000000000],SOL[0.003680000000000],USD[10.104972780899325] |
| 08691980 | BTC[0.000000030000000],ETH[0.002833380000000],ETHW[0.002833380000000],NFT[325618389811598416][1],NFT[565285725950172009][1],USD[0.007768837501904] |
| 08691985 | SHIB[8.000000000000000],USD[0.000000652004945] |
| 08691987 | NFT[411462239565586898][1],USD[40.000000000000000] |
| 08691994 | NFT[397785106106478681][1],SHIB[200000.000000000000000],USD[2.263127060000000],USDT[0.000000045310602] |
| 08692055 | NFT[305182562483653209][1],NFT[354103154004508643][1],NFT[423369915594099969][1],USD[2.606555670000000] |
| 08692062 | ETH[0.000000006535328],NFT[329817421044252389][1],NFT[455189007132448595][1],USD[0.000016386131083] |
| 08692072 | NFT[390443021255288714][1],USD[0.002787854033286] |
| 08692094 | NFT[316199009509285874][1],NFT[396788487309162717][1],NFT[405861012261723079][1],NFT[408379309336937197][1],NFT[456188383363539145][1],SOL[0.305788880000000],USD[0.000000426594920] |
| 08692097 | ETH[0.003419490000000],ETHW[0.003419490000000],NFT[490616500589353769][1],USD[0.000010969218114] |
| 08692098 | NFT[448235867535024932][1],SOL[0.018204290000000],USD[0.000000905338086] |
| 08692103 | NFT[339965167023539524][1],NFT[428226059076579279][1],USD[0.020000000000000] |
| 08692106 | NFT[308834304847949541][1],NFT[488874704093971386][1],USD[5.010000000000000] |
| 08692117 | SHIB[168820.166788510000000],USD[5.560179455240233],USDT[0.000000095826585] |
| 08692124 | NFT[540076573863243088][1],USD[94.698485091534576] |
| 08692129 | SHIB[1.000000000000000],SOL[0.000008560000000],USD[0.000010914765100] |
| 08692153 | BTC[0.000287020000000],CUSDT[1.000000000000000],DOGE[71.283764790000000],ETH[0.003153560000000],ETHW[0.003112520000000],LINK[1.106328100000000],USD[0.003130444478974],USDT[5.287015650000000] |
| 08692154 | NFT[367541766053569986][1],NFT[387241760064860865][1],NFT[401038765366115816][1],NFT[420709765504265612][1],NFT[475631103691502761][1],NFT[482969660710714973][1],NFT[500537458251627928][1],NFT[524485071218933533][1],NFT[560434623313104985][1],USD[1.010000000000000] |
| 08692155 | DOGE[1.000000000000000],LINK[11.425882750000000],NFT[340414389866647672][1],NFT[359994525900076811][1],NFT[399480699247933344][1],NFT[401722889937936831][1],NFT[444924858280363024][1],NFT[478819214915319466][1],SHIB[2.000000000000000],SOL[0.001375800000000],USD[0.000000257362368] |
| 08692163 | NFT[537884506591923432][1],USD[0.010000000000000] |
| 08692167 | NFT[447420410788709152][1],NFT[571281334365718584][1],USD[10.000000000000000] |
| 08692174 | DOGE[72.151076970000000],USD[0.000000016089521],USDT[15.851200220000000] |
| 08692175 | BTC[0.000000630000000],SHIB[2.000000000000000],SOL[0.000038660000000],TRX[1.000000000000000],USD[0.000150483938477] |
| 08692180 | NFT[320474917286754396][1],NFT[554954824126777429][1],USD[10.000000000000000] |
| 08692198 | NFT[475079034782459074][1],NFT[485433208821891547][1],NFT[516943384631384489][1],NFT[555293949738194615][1],SHIB[1431873.235025810000000],USD[0.000000009240569] |
| 08692202 | ETH[0.043000000000000],ETHW[0.043000000000000],NFT[341155593372481756][1],NFT[395976531438556442][1],NFT[436282151602643048][1],NFT[491558480884323714][1],SOL[0.400000000000000],USD[4.242808400000000] |
| 08692205 | NFT[513601669046780467][1],USD[0.010000000000000] |
| 08692209 | NFT[533625683287113088][1],NFT[542454223435416700][1],USD[263.000000000000000] |
| 08692213 | NFT[323395325568748135][1],NFT[370689477302070628][1],NFT[408197464269933503][1],NFT[428540989694632549][1],NFT[564420499286593627][1],USD[1.030000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08692222 | NFT{430592689596799012}[1],NFT{450845595200577522}[1],USD[0.0000043007963110] |
| 08692224 | SOL[0.0000271600000000] |
| 08692228 | BRZ[1.0000000000000000],ETH[0.9252535600000000],ETHW[0.8868656900000000],NFT{311769878250109475}[1],USD[101.0961493860304187] |
| 08692240 | NFT{302084354308282750}[1],NFT{387688276080624478}[1],USD[0.0000085165363458] |
| 08692243 | NFT{548381971547831099}[1],USD[0.4908221796740000] |
| 08692248 | NFT{550222115300785389}[1],TRX[1.0000000000000000],USD[4.1664972437378148] |
| 08692251 | USD[0.0020009100000000],USDT[0.0000000007218748] |
| 08692261 | TRX[0.0000010000000000],USD[0.2095408400000000] |
| 08692273 | NFT{393381854136033656}[1],NFT{495272643267005654}[1],USD[39.0111297349510400] |
| 08692288 | NFT{311948710624479472}[1],NFT{319606793045301446}[1],NFT{343111437521012999}[1],SHIB[177640.8356569400000000],USD[0.0000000000002302],USDT[0.0000000044487672] |
| 08692297 | CUSDT[1.0000000000000000],ETH[0.0035584500000000],ETHW[0.0035174100000000],NFT{500841714294238396}[1],NFT{556646772264068195}[1],SOL[0.1628554800000000],TRX[1.0000000000000000],USD[0.0000009065041073] |
| 08692298 | MATIC[0.0000000062802427],TRX[1.0000000000000000] |
| 08692314 | BTC[0.0019000000000000],NFT{293666408866309391}[1],NFT{301855052506482270}[1],NFT{460442528260734541}[1],NFT{528532495910809401}[1],USD[2.7108504000000000] |
| 08692319 | NFT{324119802806141930}[1],NFT{362681936952234924}[1],SHIB[936009.4444444400000000],USD[0.0000478722929020] |
| 08692338 | USD[0.0035244974576616] |
| 08692339 | SHIB[1.0000000000000000],USD[0.0027408826817080] |
| 08692344 | USD[0.0000000837526358] |
| 08692345 | MATIC[19.9800000000000000],SOL[1.5787305700000000],TRX[418.0000000000000000],USD[0.3527880162025154],USDT[10.5233140409523599] |
| 08692348 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0611143675485920] |
| 08692353 | USD[1.0000000000000000] |
| 08692364 | NFT{350828303470606236}[1],NFT{398804829223459122}[1],NFT{441418966192842771}[1],NFT{557929621575885914}[1],USD[8.0000000000000000] |
| 08692370 | TRX[0.0003600000000000],USD[0.0000001221390401],USDT[0.0000000015713975] |
| 08692394 | NFT{302872888155892795}[1],NFT{337509376610808346}[1],NFT{342240392413888328}[1],NFT{358564204052559346}[1],NFT{378617463838667483}[1],NFT{433897855198063307}[1],NFT{467493615008032255}[1],NFT{521365861977349017}[1],NFT{556111302243765885}[1],NFT{562095075230138146}[1],USD[124.0000000000000000] |
| 08692404 | USD[0.0000000043448370] |
| 08692424 | ETH[0.1746742800000000],ETHW[0.1744149800000000],TRX[1.0000000000000000],USD[0.0000304250003783] |
| 08692437 | BTC[0.0014558213441520],NFT{396774293915924193}[1],NFT{473385166152491864}[1],NFT{494684989547379646}[1],NFT{544076679318658955}[1],USD[0.0000076297847560] |
| 08692441 | BTC[0.0083529100000000],ETH[0.0000000068000000] |
| 08692442 | SHIB[2.0000000000000000],USD[0.0038690604385318] |
| 08692447 | BTC[0.0004715000000000],ETH[0.0037366300000000],ETHW[0.0037366300000000],LTC[0.0090035700000000],USD[9.4901396167827451] |
| 08692450 | USD[1.5079333764423568],USDT[1.0000000000000000] |
| 08692502 | SOL[2.3976000000000000],USD[8.2420000000000000] |
| 08692508 | BAT[0.0000000043288128],SHIB[1.0000000000000000],TRX[1.0671927200000000],USD[0.0000098276442092],USDT[0.0000000064175491] |
| 08692523 | NFT{360480541200255848}[1],NFT{404932041596503913}[1],NFT{572724148215089923}[1],SOL[0.2904057800000000],USD[0.0000001970065516] |
| 08692533 | USD[15.9490859900000000] |
| 08692535 | BRZ[1.0000000000000000],DOGE[6.0000000000000000],SHIB[18.0000000000000000],TRX[4.0000000000000000],USD[0.0019406383746734],USDT[1.0254319700000000] |
| 08692549 | USD[0.0000003075170342] |
| 08692550 | USD[0.0046478000000000] |
| 08692564 | BTC[0.0002621400000000],USD[0.0002746548496090] |
| 08692568 | BTC[0.0001336100000000],USD[0.0001272327456744] |
| 08692583 | DOGE[1.0000000000000000],SOL[0.0006917600000000],TRX[3.0000000000000000],USD[0.0010635261738518] |
| 08692589 | NFT{306279674884287702}[1],NFT{393391150896144210}[1],USD[2.0200000000000000] |
| 08692591 | NFT{419434008872843833}[1],USD[17.3481747600000000],USDT[0.0082000000000000] |
| 08692598 | NFT{306102703088737464}[1],NFT{323565012681261741}[1],NFT{360545239867923336}[1],NFT{469934330645919827}[1],NFT{634844536237853344}[1],USD[55.0200000000000000] |
| 08692606 | USD[0.2997869694539593] |
| 08692616 | USD[0.0000887000000000],USD[0.5015286223178144] |
| 08692619 | BTC[0.0000000304066367],SHIB[3.0000000000000000],SUSHI[0.0000000100000000],USD[0.0081178406394051],USDT[0.0000000076986472] |
| 08692642 | AVAX[1.0238693900000000],BTC[0.0045363830000000],DAI[33.0317985800000000],DOGE[233.1052710700000000],ETH[0.1012681600000000],ETHW[0.1002276400000000],LINK[5.6061385100000000],MATIC[82.3118224100000000],NFT{408934531229540167}[1],SHIB[11.0000000000000000],SOL[0.3133640600000000],SUSHI[12.2947190800000000],TRX[434.3035545500000000],UNI[2.7870270700000000],USD[148.3392821094697648] |
| 08692662 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0566688680428157] |
| 08692665 | ALGO[0.0000000010757749],BTC[0.0000000048357240],ETH[0.0000000001903520],MATIC[0.0000000053957957],SOL[0.0000000016675627],USD[0.0000000046465764],USDT[0.0000000007846260] |
| 08692669 | DOGE[1.0000000000000000],ETHW[0.0187222100000000],SHIB[1.0000000000000000],USD[0.0015948526253488] |
| 08692673 | NFT{459662881806128905}[1],NFT{459737080149371901}[1],SHIB[82440.2308326460000000],USD[0.0000000000000804] |
| 08692678 | NFT{400903063385325420}[1],NFT{565855232509488219}[1],USD[610.0100000000000000] |
| 08692681 | USD[1996.7222136982912984] |
| 08692682 | DOGE[1.0000000000000000],SOL[4.5334129400000000],USD[0.0100010604723890] |
| 08692683 | AAVE[0.2587126700000000],BTC[0.0335884300000000],MATIC[148.3610424200000000],SHIB[8.0000000000000000],SOL[0.0000005104108000],TRX[5.0000000000000000],USD[0.9068834794036269] |
| 08692685 | USD[0.0099276800000000] |
| 08692694 | USD[60.0000000000000000] |
| 08692697 | ETHW[0.6402590000000000],USD[10.4250000000000000] |
| 08692721 | USD[10.7072042000000000] |
| 08692728 | NFT{443281801994680851}[1],USD[5.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08692736 | NFT [345530687186100492][1],NFT [367488711626064932][1],USD[0.7074400000000000] |
| 08692737 | SOL[0.0000000054000000] |
| 08692739 | USD[0.0000054542730918] |
| 08692747 | BTC[0.0009896200000000],DOGE[35.3690284100000000],ETH[0.0069878300000000],ETHW[0.0069878300000000],PAXG[0.0181376700000000],SHIB[5.0000000000000000],SOL[0.1877985900000000],TRX[1.0000000000000000],USD[20.0102843954433042],YF[0.0008186800000000] |
| 08692763 | GRT[1.0000000000000000],SHIB[4.0000000000000000],USD[477.3130034248394659] |
| 08692778 | NFT [571646144712969766][1],USD[40.0000000000000000] |
| 08692789 | NFT [394981151025336584][1],NFT [495041781413461051][1],NFT [575282558620573402][1],USD[1.0000000000000000] |
| 08692791 | ALGO[0.0000006600000000],BTC[0.0000000107426882],MATIC[0.0000000044713014],NEAR[0.0000000079052722],SOL[5.5001462334977874],USD[0.0001219923183424],USDT[0.0000000067483138] |
| 08692796 | SOL[0.0609395600000000] |
| 08692806 | NFT [415494554247720061][1],NFT [471122651894786021][1],NFT [517350297771480767][1],NFT [534728425229815547][1],USD[5006.7664978470000000] |
| 08692807 | NFT [502202421479125026][1],NFT [517633932213607010][1],NFT [562714795840459966][1],USD[29.1048000000000000] |
| 08692815 | NFT [352170343688730165][1],USD[34.5059258450000000] |
| 08692817 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0449303717969109] |
| 08692842 | BTC[0.0000000014900000],USD[0.0000970983482311],USDT[0.0002077420135677] |
| 08692858 | NFT [324501038314514204][1],NFT [466552245652028343][1],USD[0.0002388552589894] |
| 08692863 | NFT [354999823387452440][1],NFT [444636141730182909][1],NFT [522902918418643586][1],NFT [554193380367804495][1],SHIB[11823.0236220400000000],SOL[2.2280958700000000],USD[0.0039106875942816] |
| 08692868 | BRZ[1.0000000000000000],NFT [545141599785550649][1],SOL[0.0000000264164588],USD[0.0000002542664288] |
| 08692873 | ALGO[503.0000000000000000],SOL[31.3222105900000000],USD[1.2249891681584551] |
| 08692875 | BTC[0.0026522100000000],USD[0.0003178917256589] |
| 08692884 | NFT [332396760049741531][1],NFT [430205441366153765][1],USD[88.0000000000000000] |
| 08692895 | SHIB[54182936.5055608500000000] |
| 08692897 | SHIB[7.0000000000000000],SOL[0.0000000041909716],TRX[4.0000000000000000],USD[0.3369310329887054] |
| 08692902 | EUR[0.0000000357703210],USD[0.0001997020391140] |
| 08692909 | SOL[0.0000000100000000] |
| 08692922 | NFT [288992620053546564][1],NFT [312465578272565361][1],NFT [315638219364666331][1],NFT [398592681303022052][1],NFT [429085332984467884][1],NFT [496679205399635616][1],NFT [538794454650905399][1],NFT [573500551471200000][1],NFT [576113363109857354][1],USD[3.5370810000000000] |
| 08692923 | NFT [292351369697527581][1],NFT [562801069053697781][1],USD[307.3057711300000000],USDT[9.0000000018446221] |
| 08692924 | NFT [290569244439888394][1],NFT [378651879040537262][1],NFT [519227029364427047][1],NFT [532984927078947346][1],USD[500.0000000000000000] |
| 08692925 | DOGE[247.2463249600000000],ETH[0.0099457800000000],ETHW[0.0099457800000000],MATIC[66.2377515600000000],SHIB[87264.0349040100000000],USD[1.9710881751494934] |
| 08692934 | NFT [290691674936740000][1],NFT [368982654094346271][1],NFT [351718372452495929][1],NFT [358275326013642869][1],NFT [384679598107560496][1],NFT [509115443612521094][1],NFT [560858282697427433][1],NFT [576213589668054951][1],SOL[0.0462136400000000],USD[0.0000003384744960] |
| 08692939 | USD[0.0000000092080130],USDT[0.0000000043652960] |
| 08692945 | KSHIB[632.3390855100000000],SHIB[1.0000000000000000],USD[0.0000000000384140] |
| 08692953 | NFT [406338880427408298][1],NFT [417175729934137322][1],NFT [501384363368871993][1],USD[0.0200000000000000] |
| 08692960 | USD[106.3029667500000000] |
| 08692963 | USD[0.0000009536290860] |
| 08692989 | USD[2.3968250000000000] |
| 08692991 | NFT [303249196930168890][1],NFT [323880038956445431][1],NFT [332113275865965288][1],NFT [355196143245844842][1],NFT [378581468294295948][1],NFT [498117074480959318][1],NFT [524365561012971041][1],USD[2.0006880320000000] |
| 08692997 | NFT [418104692439495504][1],NFT [528120593662024920][1],USD[0.0000000000000000] |
| 08692999 | NFT [361798707990587235][1],NFT [475982903578606367][1],NFT [486829228814533850][1],USD[8.0100000000000000] |
| 08693003 | SOL[6.0000000000000000] |
| 08693008 | KSHIB[13.1894123000000000],USD[0.0741509257431086] |
| 08693012 | EUR[20.0000000000000000] |
| 08693023 | NFT [419653179108911298][1],USD[5.0100000000000000] |
| 08693041 | NFT [329513666679469155][1],NFT [356368107365232126][1],NFT [478233678058554872][1],NFT [491684562220701386][1],NFT [567990913199129570][1],USD[530.0100000000000000] |
| 08693056 | NFT [289137090041662173][1],USD[49.0000000000000000] |
| 08693062 | DOGE[1.0000000000000000],MATIC[0.0000000019116504],SOL[0.0000403498821040],TRX[1.0000000000000000],USD[0.0020085187760384] |
| 08693071 | NFT [326310964916567100][1],NFT [386832026737299657][1],USD[9.8600000000000000] |
| 08693082 | SHIB[1.0000000000000000],TRX[326.7020373200000000],USD[0.0000000000659810] |
| 08693083 | NFT [295834999961238023][1],SOL[0.1103699200000000],USD[0.0000002082440256] |
| 08693093 | NFT [436304149805393781][1],USD[8.2670587381301760] |
| 08693102 | BTC[0.0000000075585040],DAI[0.0000004505215],UNI[0.0000000090408570],USD[0.0000869148234366],WBTC[0.0000000077638055] |
| 08693103 | USD[0.0043937800000000] |
| 08693108 | SHIB[8893100.0000000000000000],USD[1.0830000000000000] |
| 08693110 | SHIB[1.0000000000000000],USD[0.0092906475806318] |
| 08693116 | USD[0.0484885344219228] |
| 08693124 | NFT [330168550635852085][1],NFT [411670289902091308][1],NFT [427332658953309331][1],USD[0.0000004587431100] |
| 08693129 | BTC[0.0000501700000000],USD[0.6314567190656078] |
| 08693138 | USD[1.9981664928378476] |
| 08693139 | NFT [328240635029744003][1],NFT [379134983180525723][1],NFT [516944729350311476][1],NFT [542184703855757272][1],NFT [543889510119434655][1],NFT [570827087610166990][1],USD[0.0063484214421658],USDT[0.0002404908680583] |
| 08693141 | BRZ[2.0000000000000000],DOGE[10.0226740300000000],ETH[0.0000000010774177],MATIC[0.0000000084136801],SHIB[34.0000000000000000],TRX[7.0000000000000000],USD[0.0000021101488695],USDT[0.0000000096819253] |
| 08693143 | SOL[0.0000001320000000],USD[0.0000058281704863] |
| 08693148 | DOGE[1.0000000000000000],ETH[0.0000095309434433],ETHW[0.0000095309434433],SHIB[2.0000000000000000],USD[96.6751604672519337] |

Schedule E/F: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08693163 | NFT (29119288975139382)[1],NFT (45280155893491315)[1],NFT (57155536285786589)[1],USD[20.010000000000000] |
| 08693169 | NFT (52830484683228693)[1],USD[0.008966076023671,USDT[0.000000058946386] |
| 08693173 | BRZ[1.000000000000000],ETH[0.019615870000000],ETHW[0.019369630000000],KSHIB[478.707566160000000],USD[0.003661774773528] |
| 08693175 | NFT (48655447716539846)[1],SOL[0.000000010000000] |
| 08693187 | ETHW[0.097841610000000],USD[0.000265067585521] |
| 08693203 | USD[0.000000198513355Z],USDT[0.000002261807384] |
| 08693205 | USD[20.000000000000000] |
| 08693206 | NFT (35719932588960600?)[1],NFT (36538131701787555)[1],USD[0.2759093000000000] |
| 08693208 | BTC[0.001244620000000],ETH[0.186204470000000],ETHW[0.185966470000000],SHIB[21721240.612616290000000],TRX[1.000000000000000],USD[0.000023412250985] |
| 08693224 | MATIC[5.707201930000000],NFT (40385134545370230)[1],NFT (47678429813579371)[1],USD[0.000002830984650] |
| 08693231 | NFT (36613655807034283)[1],NFT (40022830905373190)[1],NFT (51834120403885671)[1],NFT (53994894800737834)[1],NFT (56569871595130682)[1],USD[1.800000000000000] |
| 08693241 | BTC[0.000587140000000],DOGE[343.015214350000000],ETH[0.008441910000000],ETHW[0.008441910000000],SHIB[3.000000000000000],SOL[0.972096830000000],USD[0.000086187943861] |
| 08693243 | USD[80.000000000000000] |
| 08693249 | NFT (39782536041504968)[1],NFT (52445019946796307)[1],USD[1.869881853278208] |
| 08693252 | NFT (30283042297056013)[1],NFT (35685895392393482)[1],NFT (38363813743282171)[1],NFT (40205955764348575)[1],NFT (40479916546645720)[1],NFT (42169413810788838)[1],NFT (42555618905645071)[1],NFT (43603144627971836)[1],NFT (44459992859395587)[1],NFT (46780228509241763)[1],USD[0.980000000000000] |
| 08693256 | AAVE[0.606528380000000],AVAX[0.515541350000000],BTC[0.005815060000000],DOGE[1.000000000000000],ETH[0.087350140000000],ETHW[0.086325740000000],LTC[1.101169160000000],SHIB[19.000000000000000],SOL[1.984013790000000],TRX[1.000000000000000],USD[0.0073329643305922] |
| 08693262 | AVAX[0.000000104938900],NFT (38636347050879165)[1],TRX[0.000000005146828],USD[0.000000677057184] |
| 08693292 | USD[0.018503773368184] |
| 08693306 | USD[0.000000824222594] |
| 08693314 | USD[0.000000802028336] |
| 08693318 | NFT (43045622127608359)[1],USD[10.000000000000000] |
| 08693335 | USD[0.000008062195039] |
| 08693351 | ETH[0.000000014461146],ETHW[0.000000014461146],SOL[0.000000093471290],SUSHI[0.000000056000000],USD[0.005511724056447] |
| 08693352 | NFT (29289063980702929)[1],USD[0.000006896137890] |
| 08693353 | NFT (32527135026033446)[1],NFT (51091386536599053)[1],NFT (51534380814998078)[1],NFT (55161725482465142)[1],USD[10.000000000000000] |
| 08693364 | DOGE[70.771871010000000],SHIB[1.850284030000000],USD[0.334577950024587Z] |
| 08693380 | NFT (54697179697364445)[1],USD[10.000000000000000] |
| 08693383 | NFT (31813204209282397)[1],NFT (40840335004026189)[1],NFT (44918702811225418)[1],NFT (55895689499160554)[1],USD[10.000000000000000] |
| 08693384 | BRZ[3.000000000000000],BTC[0.070808170000000],DOGE[5.000000000000000],ETH[0.650743090000000],ETHW[0.650469850000000],MATIC[480.504227940000000],SHIB[11.000000000000000],SOL[13.969388520000000],TRX[8.000000000000000],USD[571.413798418879729S],USDT[1.046099270000000] |
| 08693389 | DOGE[1.000000000000000],ETH[0.195750820000000],ETHW[0.195536000000000],SHIB[1.000000000000000],USD[0.045973493453530] |
| 08693405 | AVAX[1.000000000000000],USD[1.598794000000000] |
| 08693406 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000071320000000],ETHW[0.000036500000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[485.064146758164078] |
| 08693407 | DOGE[1.000000000000000],USD[0.010064976768133] |
| 08693414 | NFT (37793056577762443?)[1],NFT (39750353956155178)[1],USD[0.010000000000000] |
| 08693419 | NFT (41358784853844839?)[1],NFT (42746769479663546)[1],USD[0.000148893906168] |
| 08693421 | DOGE[0.000000007469743],NFT (32218872056903276)[1],NFT (36996816997743434Z)[1],NFT (39623632791103990)[1],NFT (55296317769804245Z)[1],NFT (55774043055434118)[1],SHIB[22373.682999630000000],SOL[25.031929141542084],USD[-74.999999975781066] |
| 08693425 | USD[0.000000009339778] |
| 08693427 | BTC[0.239768900000000],USD[19.717655910000000] |
| 08693429 | USD[0.077276660043534O] |
| 08693438 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[549.349284047877857Z] |
| 08693449 | NFT (34728330030729826)[1],USD[0.000000114856532],USDT[0.000000059916100] |
| 08693460 | NFT (53031777387927560O)[1],USD[9.000000000000000] |
| 08693461 | ETHW[0.500000000000000],MATIC[1249.900000000000000],SOL[0.000000100000000],USD[1329.990100005739290Z],USDT[49.720367180000000] |
| 08693478 | USD[0.000018429730769T] |
| 08693480 | BTC[0.000964820000000],DOGE[182.429674370000000],LINK[0.645358370000000],PAXG[0.005733870000000],USD[2.000000000000000],USD[0.010209472542008B] |
| 08693489 | BF_POINT[100.000000000000000],BTC[0.000002500000000],USD[0.002135586859426],USDT[0.000000042713679] |
| 08693491 | USD[1.067504950000000] |
| 08693504 | SHIB[4.000000000000000],USD[0.00717930188832188] |
| 08693517 | DOGE[143.988460180000000],SHIB[1.000000000000000],USD[0.000000122287964] |
| 08693546 | USD[0.000062042056296] |
| 08693552 | ETH[0.000000100000000],NFT (33532086728924454O)[1],NFT (45572128065586831B)[1],NFT (47666680311219246S)[1],NFT (55648682175749728Z)[1],USD[2.060457856689624O] |
| 08693557 | USD[0.002511022646400O] |
| 08693562 | NFT (31245054639042047I)[1],NFT (32875708615708792S)[1],NFT (42361021138388360S)[1],NFT (43622909739943986S)[1],NFT (52620254813703671Z)[1],NFT (55513817011135293Z7)[1],USD[0.000006686985440] |
| 08693566 | ETH[0.000000100000000],ETHW[0.000000010000000],NFT (43595768362406167O9)[1],USD[0.0000000773920920] |
| 08693585 | NFT (54421234501738695A)[1],USD[13.200000678881458B] |
| 08693586 | BTC[0.101501430100000],NEAR[10.275400000000000],USD[284.933692369750677A],USDT[0.000000007581242Z] |
| 08693588 | BAT[1.000000000000000],BF_POINT[300.000000000000000],ETH[0.000000100000000],SUSHI[0.008427735000000],USD[0.0063392818601163] |
| 08693595 | SOL[0.000000087000000],USD[0.000000042157455],USDT[0.000000004348679S] |
| 08693599 | BTC[0.000000008000000],LINK[1.500000000000000],USD[0.121271984906565D7] |
| 08693607 | DOGE[2.000000000000000],NFT (43524964228897954S)[1],SHIB[1.000000000000000],USD[0.000017778337157] |
| 08693615 | USD[0.000000054893982],USD[0.000000009044560] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08693631 | ETH[0.00500000000000000],ETHW[0.00500000000000000],NFT (293067276024655561)[1],NFT (330447287837017758)[1],NFT (392584794207121218)[1],NFT (482748436088138183)[1],NFT (504684297136829557)[1],NFT (535476952654866080)[1],SOL[0.0517276806500000] |
| 08693633 | USD[0.010000000000000] |
| 08693644 | USD[0.000000041320330] |
| 08693645 | NFT (393124996511427720)[1],NFT (433542504653129053)[1],USD[0.010000000000000] |
| 08693650 | USD[1.000000000000000] |
| 08693651 | USD[10.000000000000000] |
| 08693653 | ETH[0.001930610000000],ETHW[0.001930613078144B],USD[1.394618880000000] |
| 08693657 | BTC[0.001000000000000],NFT (337309291760003810)[1],NFT (411552192283551028)[1],NFT (455164610862385747)[1],SOL[2.080000000000000],USD[3.846452800000000] |
| 08693660 | NFT (354480387833099943)[1],NFT (435586488330140725)[1],NFT (447568976452734585)[1],USD[0.029009600000000] |
| 08693669 | NFT (360769885600761221)[1],NFT (360961416313864619)[1],USD[115.432569367674 1360] |
| 08693672 | NFT (560220716691027628)[1],SOL[0.007880200000000],USD[0.000026346378 8255] |
| 08693674 | NFT (385728579393611336)[1],NFT (416484172817725006)[1],NFT (484890989157668988)[1],NFT (554365738649814164)[1],USD[138.684904047450016 0] |
| 08693680 | ETH[0.000000010000000],ETHW[0.000000089429749],USD[0.000011220459897 3] |
| 08693684 | NFT (312268157472033400)[1],NFT (501796258132543880)[1],USD[98.16865133000000 00] |
| 08693686 | NFT (355662867568108627)[1],NFT (406847178338014527)[1],USD[0.032576833380000 0] |
| 08693687 | ETHW[4.361358380000000],USD[0.00335128373524 63] |
| 08693691 | DOGE[1.000000000000000],MATIC[26.935707050000000],SHIB[4.000000000000000],USD[0.000000024038036] |
| 08693693 | NFT (363784834440620026)[1],SOL[0.000000002267407 0],USD[0.0000000122417025],USDT[0.000000520000000 0] |
| 08693694 | BAT[1.000000000000000],BRZ[1.000000000000000],CUSDT[44.000000000000000],ETH[0.000047700000000],ETHW[0.000001980000000],SHIB[142.000000000000000],TRX[10.000000000000000],USD[0.005756051807 6172] |
| 08693700 | KSHIB[0.000000003796436 5],TRX[0.000700000000000],USD[0.0000000212482 18],USDT[0.000000007515565 8] |
| 08693704 | NFT (419390430523886986)[1],SOL[0.270000000000000],USD[0.047867400000000 00] |
| 08693709 | SOL[0.003250000000000],USD[0.025704700000000 0] |
| 08693711 | BTC[0.001248700000000],ETH[0.017207790000000],ETHW[0.016988910000000],USD[0.12095350170041 09] |
| 08693715 | BTC[0.001901800000000],DOGE[2.000000000000000],ETH[0.006352300000000],ETHW[0.006270220000000],SHIB[2.000000000000000],SOL[0.392533680000000],TRX[1.000000000000000],USD[65.2190767977810874] |
| 08693717 | USD[1381.982917980000000] |
| 08693720 | BAT[1.000000000000000],ETHW[0.000285470000000],MATIC[1.000000000000000],USD[0.079570323071454 84],USDT[0.0000000052645575] |
| 08693729 | NFT (315343279027187678)[1],NFT (435697217484094980)[1],SHIB[1.000000000000000],SOL[0.093693900000000],USD[0.0000010738838834] |
| 08693737 | USD[1827.274127220000000],USDT[0.000000005694447 4] |
| 08693744 | USD[0.0876840000000000] |
| 08693755 | ETH[0.018993610000000],ETHW[0.018993610000000],NFT (291838534077796970)[1],NFT (380179560141227141)[1],NFT (476755575231035149)[1],USD[0.0000174249540175] |
| 08693765 | DOGE[0.000000068000000],NFT (489754769710686970)[1],SHIB[4.000000000000000],SOL[0.0000011059793804],USD[0.0000045004919732] |
| 08693766 | AAVE[0.0000001593877644],USD[0.000000068706369] |
| 08693767 | BTC[0.002265960000000],ETH[0.043667970000000],ETHW[0.043667970000000],GRT[77.407320740000000],SHIB[8775020.000000000000000],SOL[0.919080000000000],SUSHI[11.988000000000000],USD[0.4588361159698906] |
| 08693768 | USD[100.000000000] |
| 08693770 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000007561956 0],USDT[0.0000000040094975] |
| 08693778 | NFT (293101893036291985)[1],NFT (343174735419958728)[1],NFT (491729991645793431)[1],NFT (497127100092596694)[1],USD[0.020000000000000] |
| 08693779 | AVAX[0.200000000000000],KSHIB[210.000000000000000],USD[0.0803482301000180] |
| 08693780 | USD[0.050686260000000] |
| 08693793 | SHIB[1.000000000000000],USD[0.0000156775991362] |
| 08693804 | DAI[0.994800680000000],USD[1.0638451321043864] |
| 08693809 | USD[0.000000006751550 7] |
| 08693813 | USD[1.000000000000000] |
| 08693819 | AVAX[0.000000000910382],BRZ[2.000000000000000],DOGE[1.000000000000000],KSHIB[0.000000099164836],MKR[0.000000096561156],SHIB[0.000000015936294],SOL[0.000000024640000],TRX[3.000000002420601 8],USD[0.0044593896826149],USDT[0.000000037196854] |
| 08693821 | NFT (305847707074786722)[1],USD[5.010000000000000] |
| 08693847 | BTC[0.000000002740709 0],NFT (356583272459068508)[1],USD[0.0000000090257406] |
| 08693857 | NFT (448446124562548071)[1],USD[0.175485818973251 3] |
| 08693861 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.116168410000000],DOGE[1.000000000000000],ETH[0.639026540000000],ETHW[0.639026540000000],NFT (393168554525842236)[1],SHIB[2.000000000000000],SOL[5.878461590000000],TRX[2.000000000000000],USD[10.0009706793024824] |
| 08693862 | SHIB[98670.000000000000000],TRX[0.524050000000000],USD[83.630003284250000 0] |
| 08693863 | NFT (464607783327025539)[1],NFT (515427350710692834)[1],NFT (565339347005870589)[1],NFT (569192172608243086)[1],USD[0.3054718720000000] |
| 08693885 | TRX[1.000000000000000],USD[0.000003891244926] |
| 08693886 | USD[0.000017139092189 0],USDT[0.000000005844760] |
| 08693888 | USD[0.0095872642670179],USDT[0.385992310000000 0] |
| 08693896 | BTC[0.005076710000000],SHIB[1.000000000000000],USD[0.0003364862763233] |
| 08693900 | NFT (398121191056758941)[1],USD[5.234892920000000 0] |
| 08693908 | NFT (290774666720962734)[1],NFT (444635806237579245)[1],NFT (535680426620409866)[1],NFT (553118818983864536)[1],USD[240.010000000000000 0] |
| 08693908 | NFT (466491857680619549)[1],USD[120.0000000000000 00] |
| 08693914 | MATIC[3.839655670000000],SHIB[461468.466543600000000],SOL[1.000258340000000],USD[50.020000553355 1432] |
| 08693914 | ETH[0.022944129487614 7],ETHW[0.022944129487614 7],NFT (363202810011337212)[1],NFT (492788227335165053)[1],TRX[0.000001000000000],USD[0.0000228759663741],USD[0.0001809147727 58] |
| 08693916 | NFT (420150582078100743)[1],NFT (436700721327866814)[1],NFT (459509619798945654)[1],NFT (525251260744810021)[1],NFT (558095872388971692)[1],SOL[0.000000100000000],USD[295.873143040219 6870] |
| 08693927 | KSHIB[4158.669891020000000],SHIB[1.000000000000000],USD[0.0000000000494270] |
| 08693931 | ETH[0.019674670000000],ETHW[0.019428430000000],USD[ ] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08693934 | BTC[0.00179002000000000],SHIB[194616.726141580000000],USD[0.1321275682996365] |
| 08693943 | BTC[0.00000011798525950],DOGE[0.00000005632377 6],ETH[0.00000000144115564],KSHIB[0.000000001000000000],MKR[0.000000022080302],NFT[30874457665387 1565][1],NFT[36353226947460 3843][1],NFT[45743303869885 6688][1],NFT[47361053840363 2708][1],NFT[54067117051480783 9][1],SHIB[2.000000000000000000],SOL[0.00000001459 1094],SUSHI[0.0000000009660 78001],USD[226.517864475598 6576] |
| 08693950 | BTC[0.00002303250000000],NFT[3361176238143092 99][1],NFT[50643148036791 1350][1],NFT[56582703179597 0678][1],USD[0.20106416 41200000] |
| 08693956 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[35.0901408579817458] |
| 08693964 | USD[106.044079200000000] |
| 08693969 | AAVE[0.000000005072921 0],BAT[0.000000007068620 0],BCH[0.000000040 6295 76],BRZ[0.000000002004220 2],BTC[0.00000021073356],ETH[0.00000 0027895987],EUR[0.0000 00801398 92],GBP[0.00000001716 8260],GRT[0.0000000236279 36],LINK[0.000000002763631 3],MATIC[0.000000036878 360],SOL[0.00000006596457 9],SUSHI[0.000000038752957 8],TRX[0.00000000552792 55],UNI[0.00000000153394 401],USD[0.000000834 3464265],USDT[0.00000000600204 64] |
| 08693970 | USD[0.0034409840000000] |
| 08693973 | SHIB[3.000000000000000000],SOL[3.7547379500000000],TRX[780.386205400000000],USD[0.00000033412 15817] |
| 08693975 | BTC[0.00212156000000000],NFT[30135185794149 7897][1],USD[0.00458924344 2432] |
| 08693978 | BTC[1.000000000000000000],ETH[0.33266700000 00000],ETHW[0.33266700000000000],SOL[1.000000 000000000000],USD[120.0924398600000000] |
| 08693979 | BTC[0.00052926000000000],ETH[0.002699810000 00000],ETHW[0.00267245000000000],SOL[0.05902 15000000000],USD[48.0325719030451292] |
| 08693983 | SHIB[0.000000018400000],USD[2.0500000000001580] |
| 08693989 | AAVE[0.0898279400000000],GRT[0.023888390000 0000],LINK[0.031076220000000],LTC[0.01102201 00000000],MATIC[16.9073547900000000],SHIB[5.000000000000000000],SOL[0.168163470000 00000],USD[0.000000061587590] |
| 08693990 | SUSHI[0.0347964000000000],USD[0.000000389720332] |
| 08694017 | AAVE[1.0774201500000000],AVAX[3.6188763900 000000],GRT[211.891372170000000],MATIC[58.6944622000000000],SHIB[3697281.280358480000000],SOL[3.1784734400000000],SUSHI[110.0169417000000000],TRX[2211.6430368900000000],USD[0.00000 0951717208] |
| 08694019 | USD[20.010000000000000] |
| 08694021 | SHIB[0.000000063859600],TRX[1.000000000000000000],USD[0.000002260025877] |
| 08694028 | USD[0.000000003767108] |
| 08694032 | SHIB[963052.738583460000000],TRX[1.00000000 0000000000],USD[0.0022803400002307] |
| 08694042 | ETH[0.00100000000000000],ETHW[0.001000000000 00000],NFT[29294108495189 7452][1],NFT[31137163162016 9114][1],NFT[45208941111103 8389][1],USD[32.682492580000 0000] |
| 08694043 | AVAX[192.500000000000000],BTC[1.26200000000 0000000],ETH[13.860000000000000],ETHW[13.860 000000000000],NFT[30689008286397 5080][1],NFT[51499789238697 9103][1],SOL[92.830000000000 0000],USD[68.396882300000 0000] |
| 08694048 | AVAX[0.0000000045907650],ETH[0.000000007755 7686],ETHW[0.000000014448270],USD[0.00000003 7624106],USDT[0.000000008512936] |
| 08694050 | ETH[0.00000087000000 00],ETHW[0.00000087000000 00],SHIB[1.000000000000000000],USD[0.0000179958 857828] |
| 08694059 | ETH[0.00000005251948 8],NFT[32990477824295 8524][1],NFT[40086075853622 0367][1],NFT[56011326743234 8467][1],USD[0.0833322352878740] |
| 08694067 | DOGE[3.000000000000000000],LINK[11.644397110000000],SHIB[7.000000000000000000],USD[0.0000000139572848] |
| 08694070 | NFT[31600078228069 1623][1],NFT[36005260833012 1382][1],NFT[42899097175050 7117][1],NFT[48228162404980 4892][1],USD[270.781849580000 0000] |
| 08694073 | NFT[40475092787044 9157][1],NFT[44060765536387 4265][1],NFT[46956824583782 0526][1],NFT[49892698120753 60][1],NFT[50422994186548 1163][1],NFT[50888079501082 5035][1],NFT[51230803500779 9958][1],NFT[55219709961651 6554][1],NFT[57139179457446 6807][1],USD[122.02000000000 00000] |
| 08694084 | NFT[30879372794488 4771][1],NFT[41186461037870 1433][1],USD[33.5091791680000000] |
| 08694089 | BTC[0.00014840000000 00],USD[0.1150752000000000] |
| 08694092 | DOGE[1644.000000000000000],SHIB[7900000.00 0000000000000],SOL[2.9870100000000000],USD[0.4133619960000000] |
| 08694103 | USD[301.829484400000000] |
| 08694104 | BAT[1.000000000000000000],BRZ[3.000000000000000000],BTC[0.13966890000 00000],DOGE[3.000000000000000000],SHIB[46570.081348000000000],SOL[2.2083071900000000],TRX[4.000000000000000000],USD[0.5354682664129958],USDT[1.0510212900000000] |
| 08694115 | DOGE[1028.970000000000000],LTC[1.160000000000000000],SHIB[5.194800.000000000000],USD[2.933220200000000] |
| 08694116 | NFT[31449503831285 2411][1],NFT[32738649840826 1674][1],NFT[33994269399189 3731][1],USD[1.5734996000000000] |
| 08694120 | KSHIB[394.436395750000000],USD[0.000000000166775] |
| 08694130 | ETH[0.00000000414555 81],NFT[34084341884609 0900][1],SOL[0.00074479000 00000],USD[0.00181057317 31801],USDT[0.0000000035 654858] |
| 08694132 | ETH[0.00000001000000 00],USD[0.0000115595394980] |
| 08694152 | NFT[30973081793125 5742][1],USD[0.0034225842406000] |
| 08694153 | SOL[0.000000010000000],USD[0.00000056461 8774] |
| 08694154 | NFT[29793569882694 1434][1],USD[125.000000000000000] |
| 08694161 | BTC[0.00000001000000 00],ETH[0.0140976713615 5590],ETHW[0.01391970136 15590],USD[0.000000125552 670],USDT[0.0000000021 63140] |
| 08694175 | NFT[55469060344988 2844][1],NFT[56710289978174 2280][1],SOL[0.0291791066 823488] |
| 08694182 | USD[0.0000216012842237] |
| 08694183 | NFT[31800175820485 3537][1],NFT[35638649729988 9783][1],NFT[46347752429523 5487][1],NFT[50988310464210 4635][1],USD[0.050488894331 1820] |
| 08694190 | SOL[2.1155257200000000] |
| 08694191 | NFT[45950719508184 6024][1],NFT[56260311739878 4067][1],USD[0.0100000000000000] |
| 08694197 | NFT[31296288138271 5977][1],NFT[54133874079890 8842][1],NFT[56344831839032 8087][1],NFT[57190317170152 5811][1],USD[80.02000000000 00000] |
| 08694199 | BTC[0.00132850000000 00],ETH[0.0201141900000 0000],ETHW[0.01986795000 00000],SHIB[2.000000000000000000],USD[0.029696094 2484349] |
| 08694200 | AVAX[2.9970000000000000],BTC[0.014888400000 00000],ETH[0.0006630000000 0000],LINK[9.989100000000000],USD[9.2920794000000 0000],USDT[471.833674800000 0000] |
| 08694215 | BTC[0.376643938427866 700][1],NFT[40243227132602 2586][1],NFT[40690196537202 4386][1],NFT[41264460427692 407][1],NFT[41999576896689 9691][1],NFT[45576191288079 9393][1],NFT[47525859491246 3124][1],NFT[56416549819383 9614][1],USD[157.559360695000 0000] |
| 08694216 | USD[0.0013498247406373],USDT[0.1696420297273578] |
| 08694227 | SHIB[3.000000000000000000],SOL[3.844336380000 0000],USD[160.398518376756 6712] |
| 08694235 | ETHW[0.048810950000000 00],NFT[42451372682912 0951][1],NFT[51925919997208 870][1],NFT[53874866469018 1921][1],NFT[56498510859830 7258][1],USD[0.00372339460 00000] |
| 08694240 | BTC[0.000000050000000] |
| 08694252 | BTC[0.01032146000000 000],ETH[0.00005663720695 0],LINK[0.00029465000000 00],MATIC[0.00078056000 00000],SHIB[1.000000000000000000],USD[0.000018419481 6050] |
| 08694263 | NFT[31076870393743 9549][1],NFT[40960458230418 5849][1],USD[20.010000000000000] |
| 08694272 | USD[0.0002288060325269] |
| 08694284 | BRZ[2.000000000000000000],BTC[0.105338770000 00000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[0.0000615310602285] |
| 08694301 | USD[3.7120958600000000],USDT[0.00000009864 9562] |
| 08694310 | GRT[7.000000000000000000],USD[0.24929085000 00000],USDT[0.00000008039 2548] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08694311 | NFT [3502328715668496121][1],NFT [4024523639960180141][1],NFT [4853930313493636691][1],USD[185.530816000000000] |
| 08694312 | AAVE[0.000007190000000],SHIB[3.000000000000000],TRX[0.000010000000000],USD[0.006679979786506],USDT[0.000000066834450] |
| 08694318 | USD[0.000000931411270] |
| 08694319 | DOGE[1.000000000000000],ETHW[0.285857180000000],TRX[1.000040000000000],USDT[0.000000060094991] |
| 08694321 | NFT [3343126270090578981][1],SOL[0.004961530000000] |
| 08694324 | DOGE[0.851558760000000],USD[10.192060032000000] |
| 08694327 | NFT [4843287169714439931][1],USD[0.040639520000000] |
| 08694329 | ETH[0.000000100000000],ETHW[0.000000094449067],NFT [4190751882744155141][1],USD[0.000074047077553] |
| 08694335 | NFT [3423041710463969941][1],USD[22.639210713200000] |
| 08694338 | BTC[0.005477990000000],DOGE[1.000000000000000],ETHW[0.057757200000000],SHIB[4.000000000000000],USD[0.001005813278689] |
| 08694340 | USD[0.933001624305423] |
| 08694343 | NFT [5290278261675287211][1],USD[2.200000000000000] |
| 08694348 | DOGE[177.928909040000000],ETH[0.017835500000000],ETHW[0.017616470000000],LTC[0.240848370000000],SHIB[4.000000000000000],USD[0.008479925379236] |
| 08694352 | ETH[0.000000100000000],NFT [4985701945676284031][1],USD[0.000026627826082] |
| 08694361 | NFT [5003296930311994321][1],SHIB[2.000000000000000],SOL[0.000000000492281],USD[0.000000129081594] |
| 08694369 | USD[1.063097660000000] |
| 08694371 | USD[0.000905839472480] |
| 08694378 | USD[0.798433200000000] |
| 08694383 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000005300000000],ETHW[0.000005300000000],SHIB[11.000000000000000],TRX[2.000000000000000],USD[0.005438958600321] |
| 08694389 | USD[0.400000000000000] |
| 08694395 | BTC[0.000000096986157],ETH[0.005928975484608],ETHW[0.005928975484608],SOL[0.000000100000000],USD[0.093469730172863] |
| 08694400 | NFT [3445664111659335601][1],NFT [4345773542086397191][1],NFT [5445995122450533321][1],USD[12.010000000000000] |
| 08694403 | BTC[0.000700000000000],NFT [4192525570885055561][1],NFT [5504690101802144581][1],NFT [5702637033396566201][1],USD[18.612790478520000] |
| 08694407 | USD[21.233428420000000] |
| 08694409 | SHIB[2.000000000000000],USD[11.100611312370286] |
| 08694417 | BTC[0.002159870000000],SHIB[5065040.562053490000000] |
| 08694422 | NFT [5307581853377005321][1],NFT [5707383150921778441][1],USD[80.000000000000000] |
| 08694434 | BRZ[1.000000000000000],BTC[0.018342880000000],ETH[0.346499850000000],ETHW[0.346354490000000],SHIB[87.000000000000000],TRX[3.000000000000000],USD[7.545030766273197] |
| 08694435 | BRZ[1.000000000000000],BTC[0.004867910000000],ETH[0.101957430000000],ETHW[0.100909710000000],SHIB[5.000000000000000],USD[0.003442556936278] |
| 08694438 | USD[0.002760000000000] |
| 08694440 | SOL[0.009755960000000],USDT[0.191732500000000] |
| 08694445 | ETH[0.000000011000000],ETHW[0.000334450000000],SHIB[1.000000000000000],USD[0.000001362188384] |
| 08694450 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[61.506381683974579] |
| 08694453 | NFT [4616561500504025691][1],USD[40.000000000000000] |
| 08694460 | NFT [5424270747104363471][1],USD[0.000009720658956] |
| 08694465 | ETH[0.514485000000000],ETHW[0.514485000000000],USD[3.166000000000000] |
| 08694467 | NFT [2962220089717940051][1],NFT [3402230137603235591][1],NFT [3792705886555525730][1],NFT [4423620803592843461][1],NFT [5606753162030052088][1],SOL[0.000000100000000],USD[0.000000074170504] |
| 08694470 | NFT [4029113048630799641][1],USD[120.010000000000000] |
| 08694471 | AVAX[0.000000006645150441],MATIC[0.000000002435800],SOL[0.000000098758600],TRX[0.000010000000000],USD[0.000000038056686],USDT[0.000000252934548] |
| 08694475 | SHIB[171.043797950000000],TRX[1.000000000000000],USD[0.000000029308976] |
| 08694478 | BTC[0.034714730000000],ETH[1.296825730000000],ETHW[1.296281090000000],USD[813.802218260000000] |
| 08694484 | BTC[0.000457130000000],ETH[0.001807540000000],ETHW[0.001780180000000],SHIB[1.000000000000000],USD[0.007953884150112] |
| 08694487 | BTC[0.064574340000000],DOGE[699.158171140000000],ETH[1.689160090000000],ETH[1.613718500000000],SHIB[18103911.622037400000000],SOL[2.064676450000000],USD[0.000097661685323] |
| 08694492 | AAVE[0.000000052830000],BTC[0.000000063250000],ETH[0.000000001208728],LTC[0.000000005350000],MATIC[0.000000046870000],SHIB[0.000000008920000],SOL[0.000000056086034],USD[0.650309596809076] |
| 08694493 | NFT [3425540140719241771][1],SOL[0.004644560000000] |
| 08694495 | USD[0.008931546018286] |
| 08694500 | MATIC[0.433017700000000],TRX[0.000006000000000] |
| 08694501 | USD[20602.669363814408260],USDT[0.000000007402266] |
| 08694503 | NFT [4473784925225533620][1],USD[933.424047305750000],USDT[0.000000126550996] |
| 08694504 | USD[0.204147460000000] |
| 08694510 | USD[0.000084744989910] |
| 08694514 | BTC[0.000000078576708],DOGE[0.000000002876714],ETH[0.000000063073028],ETHW[0.000000037318120],GRT[0.000000004222061],HKD[0.000020800000000],LINK[0.000000035000000],MATIC[0.000000099611602],NFT [4574509044650662201][1],PAXG[0.000000090657260],SHIB[19.000000009246982],SOL[0.000000055308939],USD[0.000989891831520],USDT[0.000003317628252],YFI[0.000000007434885] |
| 08694523 | USD[0.196588440000000],BF_POINT[100.000000000000000],BRZ[0.000048110000000],BTC[0.012430003859528],DOGE[44.443627361779503 9],ETH[0.177297760000000],MATIC[117.650128943128681],TRX[0.000188960000000],USD[46.521426602475965 6],USDT[0.000000013576690] |
| 08694525 | ETH[0.000000074066742],NFT [4099159764713206891][1],NFT [4569818994036813941][1],NFT [4748611690104763131][1],NFT [4983846647988972131][1],NFT [5682080680564720501][1],SOL[0.000000066432502],USD[0.003397464179052 9] |
| 08694527 | USD[29599359621266658 9][1],NFT [3629669358877989241][1],NFT [4902906577617059371][1],NFT [5246315457041275311][1],SOL[0.143456974500000],USD[0.000000089885 1],USDT[0.000118832612377 5] |
| 08694529 | ETH[1.490365720000000],ETHW[1.490365720000000],NFT [4939333023489131170][1] |
| 08694542 | NFT [4755834464556909821][1],NFT [5629542849743773971][1],USD[0.002746120000000] |
| 08694560 | NFT [3109004449192074771][1],NFT [4221040169504668281][1],NFT [4391240120105473321][1],NFT [4494598353264584841][1],NFT [5059796334970330241][1],NFT [5395396170079371641][1],USD[5.020000000000000] |
| 08694563 | USD[0.944644800000000] |
| 08694564 | NFT [2910332408979975401][1],NFT [3595902683580247221][1],NFT [4427234098747282874][1],USD[3.705710590157668 0] |
| 08694566 | USD[0.000358080429201] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08694574 | NFT [5297355123072871151][1],USD[0.0000000403592630] |
| 08694576 | USD[55.6685701117540040] |
| 08694580 | USD[0.0000005077609357] |
| 08694588 | BTC[0.0968879500000000],DOGE[5.0000000000000000],ETH[1.5054851300000000],ETHW[1.5048528000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[13.2232750463550420],USDT[0.0000000067617444] |
| 08694590 | NFT [3696233628672952991][1],NFT [3964524829716084261][1],NFT [4109376138231901041][1],USD[0.0300000000000000] |
| 08694605 | USD[2000.6855386300000000] |
| 08694624 | NFT [3934255429267522001][1],NFT [4250593301661461581][1],USD[1.4782621490365668] |
| 08694630 | NFT [2892816246917703071][1],NFT [3333645517990867961][1],NFT [4272986448133512901][1],NFT [4539105568692047361][1],NFT [4558975194543324041][1],NFT [4694556707307707111][1],NFT [5065743066148637881][1],NFT [5372939661141451111][1],NFT [5414852646637941071][1],NFT [5619821402299992601][1],NFT [5629845313742999771][1],NFT [5730075493403674581][1],USD[54.6626123400000000],USDT[0.0000000074796378] |
| 08694639 | NFT [3125152274501399841][1],NFT [3338878021396348241][1],NFT [4149788833544311331][1],NFT [5114719987356491801][1],NFT [5134076708343838993][1],NFT [5303730217805595481][1],USD[0.0100000000000000] |
| 08694645 | USD[21.1776552200000000] |
| 08694647 | NFT [3484169045430277671][1],NFT [3897831603050403271][1],SOL[0.1688526100000000],USD[0.0058645291468840] |
| 08694649 | NFT [3686508474988346371][1],NFT [4334052574943965471][1],NFT [5060860937501538561][1],USD[2.5107451410000000] |
| 08694651 | USD[0.0000000096181080],USDT[0.0000000074218464] |
| 08694658 | USD[0.2007460000000000] |
| 08694664 | USD[0.1457333478508511] |
| 08694683 | USD[2.1085978480950391] |
| 08694691 | NFT [4738791450819141331][1],NFT [5574697286083250841][1],SOL[0.0052409000000000] |
| 08694697 | USD[0.0000000125087533],USDT[0.0000000073675515] |
| 08694719 | NFT [3499922782276910431][1],NFT [3772251115591650321][1],NFT [3793556800785760481][1],NFT [5281604965558836751][1],NFT [5572311312175094301][1],USD[0.0200000000000000] |
| 08694721 | NFT [3233748390341789601][1],NFT [3939128036057138151][1],NFT [3958885900658554971][1],NFT [5219968985360532851][1],USD[33.8721594700000000] |
| 08694730 | SOL[0.0000000028500000] |
| 08694731 | DOGE[3454.8942100600000000],SHIB[1.0000000000000000],SOL[11.0610703800000000],USD[728.4578526618353375] |
| 08694732 | ETHW[2.0000000000000000],USDT[1.4256440000000000] |
| 08694745 | NFT [4296715106502967351][1],USD[40.0000000000000000] |
| 08694749 | NFT [3592137340979302911][1],NFT [5567375388008866412][1],USD[10.0000000000000000] |
| 08694763 | BRZ[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0000004191205778] |
| 08694764 | BTC[0.0099000000000000],USD[3.6047189600000000] |
| 08694790 | NFT [3677968560438285011][1],USD[80.0000000000000000] |
| 08694800 | USD[106.3175297300000000] |
| 08694802 | USD[0.0000002187408110] |
| 08694803 | DAI[84.0750000000000000],DOGE[0.1790000000000000],USD[0.0000000091774670],USDT[0.0262557350000000] |
| 08694810 | BCH[1.2414261302130453],USD[0.0009349450174200] |
| 08694811 | BRZ[1.0000000000000000],BTC[0.0181122800000000],DOGE[2.0000000000000000],ETH[0.0091315100000000],ETHW[0.0091315100000000],SHIB[2.0000000000000000],USD[0.0014825504015231] |
| 08694812 | ETH[0.0350000000000000],ETHW[0.0350000000000000],USD[0.8757538000000000] |
| 08694817 | BTC[0.0006000000000000],ETHW[0.0930000000000000],NFT [4111413428612016151][1],USD[0.0001024291540320],USDT[0.0000000050000000] |
| 08694824 | NFT [2950685823320084431][1],NFT [4114804928476389531][1],NFT [4254053160893759521][1],USD[1000.0000000000000000] |
| 08694828 | BTC[0.0331887000000000],ETHW[0.1708290000000000],USD[3.8776128000000000] |
| 08694831 | NFT [3063887049704924181][1],NFT [3186573037807934701][1],NFT [3230063832248040611][1],NFT [3369701914077775130][1],NFT [3800487078209687991][1],NFT [3910408119578728461][1],NFT [3962979988109331101][1],NFT [4748131515322777835][1],NFT [4987393330139916901][1],NFT [5071373989247555371][1],NFT [5290921726517906][1],NFT [5760252272786771022][1],USDI0.0000009005992391 |
| 08694832 | USD[0.0100000000000000] |
| 08694842 | AAVE[0.0615072400000000],USD[0.0000003731100761] |
| 08694850 | SHIB[1.0000000000000000],USD[0.0000000023426800] |
| 08694851 | NFT [3391897075594104591][1],USD[56.8896133160000000] |
| 08694854 | DOGE[0.0100975500000000],ETHW[0.0000000047930136],SHIB[20947.0638743400000000],TRX[7.0000000000000000],USD[0.0000000081513796],USDT[1.0586313700000000] |
| 08694862 | ETH[0.0000000006156960],SHIB[1.0000000000000000],SOL[0.0000000030000000],TRX[1.0000000000000000] |
| 08694868 | NFT [3374557750079911981][1],NFT [3450241356008533381][1],NFT [3490987056527826021][1],NFT [3555110916424411952][1],NFT [3795024554284931271][1],NFT [3864175324768924581][1],NFT [3955246376354685421][1],NFT [4075858365437343111][1],NFT [4445693958778688321][1],NFT [4565606251032202401][1],NFT [4649110676807373351][1],NFT [5525246818374721921][1],SOL[0.0307160000000000],USD[0.0200001918076000] |
| 08694873 | USD[200.5417595461314749] |
| 08694876 | SHIB[1.0000000000000000],SOL[0.0003057100000000],TRX[1.0000000000000000],USD[0.0273982181724819] |
| 08694904 | AAVE[0.0005249000000000],BTC[0.0000017500000000],ETHW[8.8657952200000000],EUR[91.7673870200000000],LINK[10.9584285700000000],MATIC[55.8230618700000000],SHIB[126.4369159600000000],UNI[0.0002249900000000],USD[0.0001880814190746] |
| 08694916 | USD[0.0000000084384073] |
| 08694919 | ETHW[1.3297100000000000],USD[300.5068792000000000] |
| 08694945 | NFT [3000366566405784001][1],NFT [4049544586783536291][1],NFT [5271810351449046011][1],USD[48.4000000000000000] |
| 08694946 | BTC[0.0010043700000000],ETH[0.0149702300000000],ETHW[0.0149702300000000],SHIB[4.0000000000000000],USD[14.0833475692248624] |
| 08694952 | BTC[0.0001055400000000],NFT [3108539291972803561][1],NFT [3540269387388378581][1] |
| 08694953 | NFT [4762595080551418871][1],NFT [5453024868125253851][1],SOL[0.0000000100000000],USD[74.4090539189334850] |
| 08694958 | BTC[0.0076426100000000],TRX[1.0000000000000000],USD[0.0004014394060596] |
| 08694962 | BTC[0.0000000002740000],ETH[1.4422932096680000],ETHW[0.0000000084836049],USD[0.7795191764059463] |
| 08694970 | USD[20.0000000000000000] |
| 08694973 | SHIB[1.0000000000000000],USD[0.0000000023476200] |
| 08694978 | BTC[0.1715000000000000],ETH[0.0000001000000000],NFT [3111758429241823131][1],NFT [3240032325356409761][1],NFT [4334870211240206451][1],NFT [5527427138496119451][1],USD[6263.1873547115990400] |
| 08694990 | NFT [4232490377579664541][1],USD[0.0001948911232201] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08694992 | USD[0.0000017853655945] |
| 08694993 | SHIB[5.000000000000000],USD[0.0000001105540057],USDT[0.0000011620669640] |
| 08694999 | NFT[47089076555297154][1],USD[0.0000121090347138] |
| 08695003 | USD[22.6389588800296744] |
| 08695005 | BTC[0.0000000545431386],ETH[0.0000000084299961],LTC[0.0000000064147316],SHIB[2.000000000000000],SOL[0.0000000073269628],USD[0.0000007754489065],USDT[0.0000007395338980] |
| 08695010 | AVAX[81.8018451000000000],ETH[2.8417491700000000],ETHW[2.8406201200000000],GRT[5354.6598227174860134],LINK[110.7167926700000000],MATIC[1545.8416431000000000],MKR[0.0000106600000000],NFT[317608373579494346][1],NFT[331818985484672880][1],NFT[413853724182824558][1],NFT[458409072996159632][1],NFT[471918348413174611],NFT[497451471443909275][1],NFT[547351704825344944][1],SHIB[357041.8121594447663728],SOL[26.8775770600000000],USD[7.3995591600043961],USDT[0.0000000072031702] |
| 08695016 | SOL[3.6164371400000000] |
| 08695022 | SOL[0.8500000000000000],USD[0.0945955000000000] |
| 08695023 | BTC[0.0126928300000000],ETH[0.0701545400000000],MATIC[113.6084701900000000],SHIB[13.000000000000000],TRX[1.000000000000000],USD[298.4587370294655669] |
| 08695028 | ETHW[0.0708208900000000],NFT[288714672917355015][1],NFT[297846763096575802][1],NFT[374832784978886876][1],NFT[520255325074302374][1],USD[0.0000278901494721] |
| 08695045 | BTC[0.0190270300000000] |
| 08695093 | USD[0.0000000102555642] |
| 08695103 | BRZ[0.1240681800000000],BTC[0.0005978900000000],DAI[5.6191554000000000],DOGE[0.0686812893216384],ETH[0.0034324100000000],ETHW[0.0033913700000000],PAXG[0.0000986000000000],SHIB[192865.7065259000000000],USD[0.0000000123170140],USDT[0.0000000074024815] |
| 08695109 | NFT[302910417584968855][1],NFT[311843272548452928][1],NFT[319800700423676206][1],NFT[323326814927322705][1],NFT[324188012439737647][1],NFT[366769196582423071][1],NFT[403799203188451038][1],NFT[417582729664453179][1],NFT[432905914013952478][1],NFT[453484555947261545][1] |
| 08695117 | NFT[509602960682836730][1],USD[2.0289712981206241] |
| 08695125 | NFT[387756388098521899][1],USD[0.0100000000000000] |
| 08695126 | NFT[326575629897555509][1],NFT[535058216280533413][1],USD[4.3780376915168524],USDT[0.0040000039448831] |
| 08695127 | NFT[288418698280080317][1],NFT[309044346225158583][1],NFT[546298440668169089][1],USD[0.7146900000000000] |
| 08695129 | ETH[0.0000000061472120] |
| 08695138 | NFT[370427528978900353][1],NFT[479040723952458131][1],NFT[531594096027654407][1],SOL[0.0019108700000000],USD[17.7312237000000000] |
| 08695154 | ETH[0.1788389000000000],ETHW[0.1788389000000000],USD[3.2313000000000000] |
| 08695168 | NFT[292971958951303523][1],NFT[297268300061001712][1],NFT[297963243125489677][1],NFT[367264685716762075][1],NFT[542758559831471763][1],USD[0.0200000000000000] |
| 08695186 | ETH[0.0060979700000000],ETHW[0.0060979700000000],NFT[350320127550412564][1],USD[10.0000003486864330] |
| 08695202 | USD[190.0000000000000000] |
| 08695209 | BRZ[1.000000000000000],DOGE[1.000000000000000],LINK[0.0000418600000000],SHIB[8.000000000000000],USD[1.0324970900000000],USD[0.0000000991740397] |
| 08695210 | BTC[0.0000001400000000],DOGE[1.000000000000000],MATIC[1.0005995600000000],USD[0.0000646313703995] |
| 08695214 | DOGE[1.000000000000000],TRX[1.000000000000000] |
| 08695238 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.0000001000000000],TRX[1.000000000000000],USD[0.0070317779418269] |
| 08695246 | ETH[0.0367202000000000],ETHW[0.0362205800000000],SHIB[3.000000000000000],USD[0.0000252592668481] |
| 08695248 | NFT[306009090028867928][1],NFT[330677301531704382][1],NFT[341067699662966031][1],NFT[405327046197866221][1],NFT[443495444965447506][1],NFT[474394953783966326][1],NFT[512809435934793761][1],NFT[526160783501800160][1],NFT[564508710346422012][1],USD[0.0000082628088240] |
| 08695264 | KSHIB[58.4222791200000000],SHIB[1.000000000000000],TRX[0.000010000000000],USDT[0.000000001853960] |
| 08695266 | NFT[429878667132856327][1],NFT[484329109967051651][1],USD[81.2729429477494055] |
| 08695284 | DOGE[0.000016150000000],NFT[468504230768271120][1],SHIB[1.000000000000000],USD[0.0070220773444597] |
| 08695296 | BAT[1.3865410000000000],KSHIB[89.4160856600000000],SHIB[538905.1205261500000000],TRX[17.9105746200000000],USD[22.7925898790550578] |
| 08695302 | SOL[0.0791222500000000],USD[0.0000045275573938] |
| 08695304 | NFT[347005728625685078][1],USD[0.0003458943304944] |
| 08695307 | ETH[0.0000001000000000],ETHW[0.0000000091747176],NFT[310469131356196459][1],USD[0.0085528157049422] |
| 08695315 | SOL[0.0708459700000000],USD[873.8023720334541595] |
| 08695327 | NFT[373544490161239525][1],SOL[0.3844241600000000],USD[0.0000009014386224] |
| 08695343 | NFT[376975030519257590][1],NFT[456121057936992121][1],USD[0.0100000000000000] |
| 08695357 | NFT[328252955971117761][1],USD[232.5356515200000000] |
| 08695367 | USD[0.0000261592849016] |
| 08695375 | BRZ[1.000000000000000],BTC[0.0063388100000000],DOGE[1.000000000000000],ETH[0.0000397700000000],ETHW[4.0655375700000000],MATIC[1.2035711200000000],SHIB[26783.6424474100000000],SOL[0.0000077700000000],TRX[1.000000000000000],USD[87.5316819944504732],USDT[10.3723818500000000] |
| 08695380 | DOGE[40.9590000000000000],NFT[382110717448943172][1],USD[0.1364835000000000] |
| 08695397 | USD[30.0000000000000000] |
| 08695412 | ALGO[104.7980000000000000],BTC[0.0618221500000000],ETH[0.6650520600000000],ETHW[0.6650520600000000],LINK[9.9931110600000000],NFT[354039860641528097][1],NFT[427853681224069026][1],NFT[431390348481944176][1],NFT[442172541834056981][1],NFT[502558416487452357][1],NFT[557629739069503074][1],SOL[10.3689900000000000],USDT[0.0712223640000000] |
| 08695413 | NFT[542407747191461428][1],USD[240.0000000000000000] |
| 08695414 | BTC[0.0000002000000000],DOGE[445.5333023900000000],GRT[0.0001868900000000],USD[0.0000000087818689] |
| 08695422 | DOGE[1.000000000000000],ETH[0.0000000100000000],ETHW[0.0000000083989070] |
| 08695427 | USDT[0.4956678955226670] |
| 08695428 | NFT[304001178162938731][1],NFT[305857009628384436][1],NFT[307854100201189868][1],NFT[336057304606037808][1],NFT[357265542327028192][1],NFT[358184379718769787][1],NFT[377355187082829735][1],NFT[390770548652732365][1],NFT[394240719540344170][1],NFT[397583057829310593][1],NFT[404546826537712804][1],NFT[418763945383810262][1],NFT[427393539115017245][1],NFT[430518318790948492][1],NFT[432737340289818087][1],NFT[435591323765214396][1],NFT[436213843766963774][1],NFT[439226508410676501][1],NFT[442032993110388963][1],NFT[442042992064201582][1],NFT[446621857848637578][1],NFT[450219230816024372][1],NFT[459641422441578393][1],NFT[474282647272642105][1],NFT[478962065720468209][1],NFT[481128714848740590][1],NFT[513155404913916822][1],NFT[519009538507663640][1],NFT[529906515116953340][1],NFT[537024969011413596][1],NFT[537749014623112811][1],NFT[547047254710079526][1],NFT[544684241626644554][1],SOL[0.7044278000000000],USD[36.1876970061518338] |
| 08695437 | NFT[388535492740521198][1],NFT[470472547100795267][1],NFT[544684241626644554][1],SOL[0.7044278000000000],USD[36.1876970061518338] |
| 08695443 | NFT[289242779216682564][1],NFT[357139613285823364][1],NFT[374071319324320122][1],NFT[438700150350585701][1],NFT[464653454000259233][1],NFT[508689119608620411][1],USD[83.3665650500000000] |
| 08695449 | USD[9.0423579659117770] |
| 08695459 | DOGE[34.9789566900000000],ETHW[0.0046963100000000],SHIB[1.000000000000000],SOL[0.0231222400000000],USD[27.9840533327989992] |
| 08695467 | USD[0.0000020000000000] |
| 08695470 | DOGE[3.000000000000000],ETH[0.1607497700000000],ETHW[0.1602394300000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.0024251165633058] |
| 08695479 | NFT[344747112470056220][1],USD[240.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08695483 | DOGE[76.70652127000000000],MATIC[9.217180010000000000],SHIB[1.000000000000000000],USD[0.317923026548337] |
| 08695491 | NFT (29281325372118291S)[1],NFT (36681108386669216Z)[1],NFT (40628258439098546X)[1],NFT (42815565243016620XZ)[1],NFT (42815952335669892S)[1],NFT (4967207700434535X7)[1],NFT (50016863938638515G)[1],NFT (50630513860108925S)[1],NFT (5485490317506489369X)[1],NFT (56411931236604107R)[1],USD[47.020000000000000000] |
| 08695502 | USD[0.000000006337605A],USDT[0.000139000000000] |
| 08695510 | NFT (29433014540074050S)[1],NFT (30599517590934007)[1],NFT (33149317541183289S)[1],NFT (33780875259229603)[1],NFT (33791054200937009G)[1],NFT (33928331563217378Z)[1],NFT (34310833033168388)[1],NFT (36481236993689519)[1],NFT (37206223900818038)[1],NFT (38094557799957409)[1],NFT (38381199078660793B)[1],NFT (38701801490338598S)[1],NFT (39662427691480113G)[1],NFT (44159148907023684S)[1],NFT (44980326423123793S)[1],NFT (46920586872355029S)[1],NFT (48750450193438424S)[1],NFT (53440307210079006S)[1],USD[0.000000001000000000] |
| 08695519 | NFT (30219884578413897)[1],NFT (36970232724036854S)[1],NFT (45629605262993202S)[1],NFT (53919392599922360A)[1],USD[50.000000000000000] |
| 08695521 | ETH[0.000394504357600],ETHW[0.000394504357600] |
| 08695532 | BTC[0.000024430000000],USD[0.000769486423780] |
| 08695546 | SOL[0.04750000000000] |
| 08695548 | BTC[0.006556410000000] |
| 08695574 | AVAX[0.0011902600000000],SOL[0.000350000000000],USDT[0.000001372668326] |
| 08695575 | NFT (29897313953984583B)[1],SOL[0.095000000000000] |
| 08695579 | NFT (51081688640308277T)[1],SOL[0.000000010000000],USD[0.000006206832197] |
| 08695598 | USD[106.32821053000000000] |
| 08695603 | NFT (29058186905347810B)[1],NFT (31954621756871502)[1],NFT (37715856592035287A)[1],NFT (38930390257032264)[1],USD[0.000277447097074] |
| 08695607 | NFT (53535341181706859Z)[1],USD[5.010000000000000] |
| 08695608 | SOL[0.091200000000000] |
| 08695631 | SOL[0.095000000000000] |
| 08695635 | DOGE[1.000000000000000],NFT (40909452349172798H)[1],NFT (52675908692075790)[1],SHIB[2.000000000000000],SOL[3.847812669092758],USD[0.294379183637957O] |
| 08695645 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000889688254891T],USDT[0.000067792013819S] |
| 08695655 | DOGE[0.004000600000000],SOL[0.000001490000000],USD[0.79719746745802S],USDT[0.000000000758308T] |
| 08695666 | NFT (52133392720265889G)[1],USD[5.010000000000000] |
| 08695677 | AVAX[9.995000000000000],USD[1244.597908800000000] |
| 08695691 | AVAX[0.000000010000000],SHIB[0.162678518054438Z],SOL[0.000000011824209G],USD[0.044338794132025O],USDT[0.000000087331844] |
| 08695704 | SOL[0.004475420000000] |
| 08695706 | AVAX[0.000000007611900O],ETH[0.000000001884280O],MATIC[0.000000004772000O],SOL[0.000000091900497],TRX[0.000000006962859O],USD[0.0000000003873560],USDT[0.000000009697426S] |
| 08695712 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[5.000000000000000],USD[4195.327946540935381] |
| 08695717 | NFT (29822120313109544)[1],NFT (34331995556419870T)[1],NFT (37215110664509753A)[1],NFT (44303968871191653S)[1],NFT (44904653792626417S)[1],NFT (47330317579602975Z)[1],NFT (52725016126373352I)[1],USD[3.000000000000000] |
| 08695718 | SOL[0.066500000000000] |
| 08695722 | MATIC[5.000000000000000],NEAR[0.000045980000000],NFT (29643690867487552I)[1],TRX[0.024424360000000] |
| 08695729 | BTC[0.075442190000000],ETH[1.962352000000000],ETHW[1.253000000000000],USD[0.169894486969360O] |
| 08695737 | DOGE[2.000000000000000],NFT (41153380070506138S)[1],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.000023701972525] |
| 08695740 | DOGE[200.000000000000000],NFT (47878539755736755S)[1],USD[202.84765960000000000] |
| 08695748 | SOL[0.000000000000000] |
| 08695768 | NFT (28995288209399146I)[1],NFT (29861768426997784B)[1],NFT (32809942465762306A)[1],NFT (33916065420325782O)[1],NFT (34274157460962013I)[1],NFT (38632430721447438S)[1],NFT (40815272972726200O)[1],NFT (42286038918492747X)[1],NFT (43841097512070733I)[1],NFT (46479309435671187O)[1],NFT (48714424722150506A)[1],NFT (50327541354633745T)[1],NFT (52211856125609827A)[1],NFT (53440066967677652)[1],NFT (55249873691465536)[1],NFT (57322426638760508I)[1],USD[800.010000000000000] |
| 08695773 | SOL[0.008691260000000000],USD[0.000000718402997Z] |
| 08695780 | NFT (33606341992775519B)[1],NFT (46238622543562613A)[1],NFT (54683750326565210)[1],SHIB[1806.395574776349984O],SOL[0.000000000567510O],USDT[0.000000808143123G] |
| 08695785 | NFT (31625263514419764)[1],TRX[0.000000002630000O] |
| 08695787 | TRX[0.000000000650000O] |
| 08695803 | ETH[0.000000009646405],NFT (54516324347350268A)[1],SOL[0.008070914054287S],USDT[0.000011803660386G] |
| 08695804 | AVAX[0.000000065250000O],NFT (37180584368840486G)[1],USD[0.03000082273079130] |
| 08695851 | BTC[0.028971000000000],USD[4.143200000000000] |
| 08695853 | SOL[0.085500000000000],TRX[0.000000051250000] |
| 08695883 | NFT (51883466718845970B)[1],SOL[0.067945720000000] |
| 08695886 | NFT (42409928085671833T3)[1],SOL[0.000000048901720],USD[0.000000590656482],USDT[0.000000728600806] |
| 08695907 | AVAX[0.000000000943210O],SOL[0.000000027041200],TRX[0.000068000000000],USD[0.000000401269803I],USDT[0.000000069843688] |
| 08695912 | USD[0.000000082359488] |
| 08695915 | NFT (47739394952266213Z)[1],NFT (52442394153216359S)[1],TRX[0.000000023354805],USD[0.000001604064255],USDT[0.000000230241661S] |
| 08695916 | SOL[0.190000000000000] |
| 08695921 | NFT (37252033133122143Z)[1],NFT (37486043429615209)[1],NFT (40829052089122681S)[1],NFT (46359795411187269O)[1],USD[0.000008737112108Z] |
| 08695936 | SOL[0.000000015071168],TRX[0.000000003350000] |
| 08695963 | ETH[0.000000086650000],ETHW[0.000000086650000],MATIC[0.000000010000000],SOL[0.000000057936930],TRX[0.873301000000000],USD[1.676792260000000000] |
| 08695972 | SOL[0.000950000000000] |
| 08695977 | SOL[0.047500000000000] |
| 08696003 | ETH[0.000000040000000],ETHW[0.044535900000000],USD[5.235849144173021] |
| 08696006 | NFT (32044565703886795Z)[1],NFT (41479007460325498)[1],NFT (47667012029154573O)[1],SOL[0.006365180204000O],USD[244.468175900000000] |
| 08696009 | TRX[0.287327957850000],USDT[0.202708750000000] |
| 08696024 | MATIC[1.139687610000000O],SUSHI[1.032843870000000O],USD[5.000000212468212] |
| 08696025 | USD[0.000174054400640S] |
| 08696043 | AVAX[7.544186300000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[1.2773880479071754] |
| 08696045 | NFT (34655148720627273G)[1],NFT (34848094673054068O)[1],NFT (42553178504889477Z)[1],NFT (46116702008554839S)[1],NFT (49036428957124752S)[1],SHIB[10000.000000000000000],USD[1137.870476000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08696062 | NFT (5742204236381060052)[1],SOL[0.016843760000000],USD[0.000000077008136] |
| 08696063 | NFT (4485843333891996648)[1],SOL[0.003498000000000],USD[18.932424600000000] |
| 08696087 | AVAX[3.543349860000000],BTC[0.002283050000000],DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[1.353994420000000],TRX[1.000000000000000],USD[0.000496954558549] |
| 08696094 | SHIB[1.000000000000000],USD[0.000051780802816] |
| 08696100 | BF_POINT[300.000000000000000],USD[23.272677870000000] |
| 08696120 | BTC[0.335514100000000],ETH[3.670000000000000],ETHW[3.670000000000000],USD[4.240253100000000] |
| 08696122 | NFT (342661102121743027)[1],USD[0.005374000000000] |
| 08696127 | TRX[0.000000002995000] |
| 08696131 | NFT (4007445153351171 85)[1],USD[56.879483520000000] |
| 08696143 | USDT[0.000000005694000] |
| 08696168 | NFT (3568237540453135 29)[1],NFT (3789730847906842 38)[1],NFT (4396328911802824 18)[1],USD[0.000000007741288],USDT[0.000000006239688 0] |
| 08696169 | NFT (3136757597722758 04)[1],NFT (4336364202101079 65)[1],NFT (478315218524976259)[1],NFT (5341562124178534 40)[1],USD[15.020000000000000] |
| 08696193 | SHIB[1.000000000000000],USD[0.000000232826709 2] |
| 08696210 | NFT (3297348451354092 18)[1],NFT (369786257841746482)[1],NFT (510756955121434705)[1],NFT (511105413705326977)[1],NFT (522750603542087594)[1],USD[0.020000000000000] |
| 08696211 | SOL[0.000000001884000],USD[0.928755043089 8700] |
| 08696213 | USD[10.494962480000000] |
| 08696266 | NFT (320628215930085718)[1],NFT (329154296532799908)[1],NFT (388326221482175787)[1],NFT (470002917158840527)[1],NFT (476557614921463392)[1],NFT (493316345145092041)[1],NFT (518030736403670785)[1],NFT (568312965916662804)[1],USD[3.220000000000000] |
| 08696267 | USD[0.279511335000000],USDT[8.622022105000000 0] |
| 08696291 | TRX[0.000000095700000] |
| 08696302 | SHIB[1.000000000000000],USD[0.024097129453850] |
| 08696311 | ETH[0.902453260000000],USD[0.000000000863624 79],USDT[0.000013390445980] |
| 08696315 | NFT (473572979799137065)[1],NFT (504446372700920379)[1],USD[10.010000000000000] |
| 08696316 | ETH[0.052505540000000],ETHW[0.052505540000000],NFT (455369193840972087)[1],USD[0.000259538175910] |
| 08696323 | BTC[0.001699160000000],SHIB[708889.636608340000000],USD[1.783271612972 8852] |
| 08696325 | ETH[0.000000008268900],SOL[0.000000004286000],USD[0.000000000001770] |
| 08696356 | SOL[0.095000000000000] |
| 08696357 | MATIC[104.043386150000000],NFT (3420144332152551 57)[1],TRX[1.000000000000000] |
| 08696358 | NFT (2994414809046666 11)[1],NFT (340979115528966169)[1],NFT (357008781477973180)[1],NFT (374496562982306873)[1],NFT (571938188370235372)[1],USD[0.500000000000000] |
| 08696364 | BTC[0.000390480000000],ETH[0.007424910000000],ETHW[0.007329080000000],SHIB[1.000000000000000],SOL[0.100695370000000],USD[0.000467598822921 4] |
| 08696376 | ETH[0.003800000000000],ETHW[0.003800000000000] |
| 08696383 | TRX[0.000000008450000],USD[4.367654184000000] |
| 08696393 | NFT (420760425651421422)[1],TRX[0.000000007000000] |
| 08696408 | ETH[0.345329050000000],ETHW[0.345329050000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.300244745247931] |
| 08696410 | NFT (332162154550813472)[1],NFT (353307965220391525)[1],NFT (379375120629974758)[1],NFT (462180817411925215)[1],NFT (493189950119305 35)[1],NFT (513780072207558890)[1],NFT (520198292655332766)[1],NFT (535517119618964568)[1],NFT (557724060015297780)[1],USDT[0.000000169197620] |
| 08696425 | NFT (471129205839981954)[1],USD[10.343095000000000] |
| 08696431 | AVAX[0.019173336367625],BCH[0.007043470000000],BRZ[1.000000000000000],BTC[0.000100000000000],ETC[16.538622660000000],ETH[0.000000007427175 8],GRT[7.865204840000000],KSHIB[150.000001017000000000],LTC[0.000000001600000],MATIC[0.961992350000000],MKR[0.000000001 67102 52],PAXG[0.001046030000000 0],SHIB[16.0000000000000000000],SUSHI[0.101366370000000],TRX[054.139131950000000],USD[3.579567392195 5724] |
| 08696432 | ALGO[137.898235670000000],AVAX[0.639010993635000],BRZ[6.136417510000000],CUSDT[12.000000000000000],DOGE[5.000000000000000],ETH[0.650900150000000],ETHW[0.650626910000000],MATIC[159.378036460000000],NFT (410859382027685240)[1],NFT (474218914727470632)[1],SHIB[4172.212677400000000],SOL[3.050933200000000],TRX[778.403952100000000],USD[1.550994435868329 2] |
| 08696443 | NFT (297318508177304274)[1],NFT (397210669417304052)[1],NFT (424023124782522512)[1],NFT (457663638596484511)[1],NFT (480059446600977415)[1],NFT (512022451292312721)[1],NFT (567126097357297131)[1],USD[0.010000000000000] |
| 08696452 | NFT (337835573202103474)[1],NFT (528094674464954562)[1],USD[30.010000000000000] |
| 08696462 | NFT (332609427690464615)[1],SOL[0.012000000000000] |
| 08696471 | SOL[0.085500000000000] |
| 08696496 | DOGE[0.000001200000000],SHIB[1.000000000000000],USD[50.642024971618 2845] |
| 08696503 | NFT (330053910438803136)[1],NFT (334692255309463915)[1],NFT (366033289166371780)[1],NFT (560856464487865398)[1],USD[10.020000000000000] |
| 08696515 | TRX[0.000000060650000] |
| 08696535 | NFT (385380014517727872)[1],NFT (417085577691407901)[1],NFT (462720812840128120)[1],NFT (482758408990284842)[1],NFT (507241996759308801)[1],USD[0.030000000000000] |
| 08696537 | USD[0.010000000000000] |
| 08696543 | USD[0.056951717000000] |
| 08696546 | SOL[0.008928980000000],USD[989.035375627775 5500] |
| 08696551 | NFT (342377753586310573)[1],NFT (453658015375425074)[1],NFT (490212499645886203)[1],NFT (568590759734426383)[1],USD[260.504052000000000] |
| 08696561 | NFT (483486556402843622)[1],SOL[3.126630000000000],USD[0.405979900000000],USDT[0.000000021333630] |
| 08696575 | NFT (293940982925604508)[1],NFT (533441386199967676)[1],USD[83.153035260000000],USDT[0.000000009676054 2] |
| 08696593 | BRZ[3.000000000000000],ETH[0.000000002567946 2],GRT[1.000000000000000],NFT (467390148408862549)[1],SHIB[2.000000000000000],TRX[6.000000000000000],USD[0.000100201228918],USDT[1.000000000000000] |
| 08696594 | BTC[0.000107840000000],NFT (317787078367247086)[1],NFT (356826602815697703)[1],NFT (574379029835614834)[1],USD[0.002791070006528] |
| 08696601 | SOL[0.057000000000000] |
| 08696606 | ETH[0.000000010000000],ETHW[0.000000009565987],NFT (298421219861092910)[1],NFT (454927048482576367)[1],NFT (573907998410312107)[1],USD[0.000000054867810] |
| 08696617 | NFT (382576787573065904)[1],TRX[0.000001000000000],USD[0.005897482800000] |
| 08696626 | NFT (522186350873927762)[1],USD[0.000000056000000] |
| 08696628 | ETH[0.000347110000000],ETHW[0.000347110000000],USD[0.000002074265836 8] |
| 08696631 | SOL[0.749819650000000],USD[65.000000430279914 0] |
| 08696639 | NFT (329402632813646327)[1],NFT (462103789463313451)[1],USD[60.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08696645 | MATIC[0.0000000095705600],NFT[543857289361516529]{1} |
| 08696646 | NFT[341866903549385020]{1},NFT[361909474225485433]{1},USD[3.2443109212800000] |
| 08696667 | NFT[359698324589856554]{1},USD[0.0083234800000000] |
| 08696669 | NFT[291646189316434449]{1},USD[668.8000000000000000] |
| 08696673 | BTC[0.0000000072411101],DOGE[0.0000000047308965],LINK[0.0000000091198345],USD[0.0000005552629767] |
| 08696684 | NFT[331083015424987251]{1},USD[279.3800000000000000] |
| 08696694 | NFT[414767179647336220]{1},USD[1.7210928700000000],USDT[0.0000000039062579] |
| 08696699 | USD[0.0000008440464664] |
| 08696711 | ETH[0.0001206300000000],ETHW[0.8121206300000000],USD[1031.4650318289211394] |
| 08696749 | USD[0.0000002942815178] |
| 08696751 | NFT[554444555460062087]{1},USD[267.6704270100000000] |
| 08696753 | ALGO[40.9924008800000000],MATIC[40.0000000000000000],USD[22.9717088332370976] |
| 08696755 | UNI[0.7316657200000000],USD[12.7496380749386268] |
| 08696763 | USD[0.4088715005893807] |
| 08696767 | NFT[470978697246389651]{1},NFT[551434696868935729]{1},NFT[558630023107357829]{1},NFT[575620653672421430]{1},USD[597.1200000000000000] |
| 08696772 | BTC[0.0033018200000000],ETH[0.0417178100000000],ETHW[0.0412178100000000],SOL[1.4475926200000000] |
| 08696781 | NFT[297058933970112540]{1},NFT[311928264290064270]{1},NFT[312569549435399607]{1},NFT[357210811475902124]{1},NFT[416963886698203450]{1},NFT[471705803429264991]{1},NFT[531573237913142652]{1},TRX[0.0111460000000000],USD[0.0085117113431298],USDT[0.0000009155845544] |
| 08696783 | NFT[318723676894163117]{1},NFT[396795230221334430]{1},USD[120.0000000000000000] |
| 08696786 | SOL[0.0095000000000000] |
| 08696795 | USD[0.0000000027431236] |
| 08696799 | SOL[0.0475000000000000] |
| 08696808 | BTC[0.0000000500000000],MATIC[12.8655501232706700],SHIB[354.4610073100000000],USD[0.0000000055913172] |
| 08696809 | BTC[0.0010000000000000],NFT[488742032960646351]{1},USD[0.0100000000000000] |
| 08696816 | SOL[0.0075000000000000],USD[0.0096746000000000] |
| 08696820 | ETH[0.0000000045848000] |
| 08696822 | ETH[0.0000000062009599],MATIC[0.0000000026413960],NFT[479974210147959937]{1},NFT[491883153770223385]{1},USD[0.0000003977445354] |
| 08696826 | NFT[344471515948565059]{1},SOL[0.0950000000000000] |
| 08696827 | MATIC[0.0000000100000000],TRX[0.0000000047848307],USD[0.0000000062857338],USD[0.0000000034838528] |
| 08696838 | DOGE[7.8878741400000000],GRT[3.4322689200000000],SHIB[87850.2038317800000000],USD[0.0188616957027255] |
| 08696848 | ETH[0.0009171400000000],ETHW[0.0009171441047445],NFT[382817454296557317]{1},NFT[520782369428645757]{1},USD[3.7179800000000000] |
| 08696849 | NFT[296693725289225295]{1},NFT[308167972492624569]{1},NFT[320752818972472806]{1},NFT[347464004033807470]{1},NFT[349103754849889135]{1},NFT[400989226191558112]{1},NFT[406972366027761486]{1},NFT[443572507013987076]{1},NFT[526579625186408031]{1},NFT[528562405172209349]{1},USD[0.0100000000000000] |
| 08696854 | NFT[534679180874356561]{1},USD[19.8392201300000000],USDT[0.0000000068999521] |
| 08696857 | NFT[412059764288829988]{1},NFT[519250910461214494]{1},NFT[536970424140251145]{1},USD[9.0856965369800000] |
| 08696858 | BCH[0.0035835200000000],BTC[0.0002045700000000],DOGE[0.0008677500000000],ETH[0.0009911900000000],ETHW[0.0009911900000000],SHIB[1.0000000000000000],USD[0.0000000079603145] |
| 08696863 | USD[0.0001937633557315] |
| 08696873 | SHIB[1.0000000000000000],USD[0.1398421424224456] |
| 08696877 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0001097300000000],ETHW[0.0001097300000000],SHIB[1.0000000000000000],USD[0.0000003883363032] |
| 08696881 | USD[0.0000000118478104] |
| 08696886 | NFT[492756392721821345]{1},NFT[514337350063406671]{1},USD[2.0000000000000000] |
| 08696905 | NFT[309504363528036495]{1},NFT[336786900204100440]{1},NFT[451504441488969662]{1},USD[13.5876344640000000] |
| 08696923 | DOGE[37.4691277900000000],USD[0.0000000006860202] |
| 08696926 | NFT[289481086744150739]{1},NFT[307562426615414269]{1},USD[26.2727808000000000] |
| 08696927 | NFT[483760748364738794]{1},SOL[0.0000975600000000] |
| 08696931 | NFT[324718040147716971]{1},SOL[0.0052000000000000],USD[14.8935315000000000] |
| 08696932 | ETH[0.0000000000586630],USD[0.0000005161679860] |
| 08696934 | USD[1.7000000000000000],USDT[422.8866900000000000] |
| 08696949 | USD[0.0031435200000000] |
| 08696965 | NFT[351684481156144184]{1},NFT[429313053011206114]{1},NFT[466001376881689790]{1},USD[0.0000006525324520] |
| 08696970 | USD[2.6623372000000000] |
| 08696981 | NFT[319367797696716685]{1},NFT[465938646674639129]{1},USD[0.0100000000000000] |
| 08696984 | ETH[0.0000000100000000] |
| 08697002 | DOGE[1.0000000000000000],ETHW[2.6897531900000000],NFT[519336421542373386]{1},NFT[544307582253901583]{1},USD[0.0154220013352736] |
| 08697004 | NFT[346927078643125956]{1},NFT[453143737017744834]{1},NFT[523231273218449244]{1},NFT[571332890010382517]{1},USD[15.0100000000000000] |
| 08697013 | SOL[0.0475000000000000] |
| 08697015 | USD[26.7965004660779640] |
| 08697026 | NFT[311072807397971938]{1},NFT[372464462659006724]{1},NFT[410543648463903586]{1},NFT[430470345557241689]{1},NFT[550862293816106149]{1},USD[360.0000000000000000] |
| 08697027 | NFT[311700986674498748]{1},NFT[349748072786481916]{1},NFT[426686139001274606]{1},NFT[468145174997368547]{1},NFT[485129374637284605]{1},NFT[541993974313033661]{1},SGD[0.0000000025460666],USD[0.0000000073253880] |
| 08697054 | USD[0.0000000000000250] |
| 08697060 | USD[0.0001258296988370] |
| 08697073 | SOL[3.7200000000000000] |
| 08697090 | ETH[0.0062888500000000],ETHW[0.0062888500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08697095 | NFT (4154215606783766618)[1],USD[0.010000000000000000] |
| 08697101 | SOL[0.001000000000000000],USD[0.000009309053292] |
| 08697103 | SHIB[898650.278062410000000],USD[0.156801565820697 3],USDT[1.000000000000000] |
| 08697105 | NFT (5054950353868442 11)[1],USD[0.010000000000000] |
| 08697128 | NFT (3843281622326100 86)[1],USD[20.0000000000000 00] |
| 08697144 | ETH[0.000000057068159],SOL[0.000000004224 6560],USD[0.0084161654045731] |
| 08697148 | USD[0.0000004823731240] |
| 08697154 | USD[0.0000000187822030] |
| 08697158 | ETHW[0.317000000000000000],USD[2.2455685600000000 0] |
| 08697165 | NFT (3338233264719632 60)[1],NFT (56619998685571 9517)[1],USD[1.0000000000 00000000] |
| 08697170 | NFT (4839948105333078 53)[1],NFT (52712474149463 8881)[1],USD[3.7714280700 000000],USDT[0.0000000176944419] |
| 08697182 | ETH[0.000000010000000],ETHW[0.000000008297601],NFT (3021390839078426 96)[1],NFT (4875714782737883 54)[1],USD[0.00000000170304 69] |
| 08697187 | NFT (3043376359080790 64)[1],NFT (49239386469114 5655)[1],NFT (493018517803 7799 28)[1],USD[160.00000000000 0000] |
| 08697190 | USD[0.0000005996188850] |
| 08697226 | NFT (4189126565744061 45)[1],SOL[0.010000000000 000000],USD[0.4743244376042454] |
| 08697227 | USD[0.0000800000000000] |
| 08697232 | NFT (3366165629490046 35)[1],NFT (37388353908420 7848)[1],NFT (402060544414 178570)[1],NFT (4107666224 1054164 1)[1],NFT (47324369173251596 0)[1],NFT (4833865841052111 57)[1],NFT (5094900229425937 55)[1],USD[0.6177807450000000] |
| 08697235 | NFT (2909181960152212 40)[1],NFT (30601147805097 1800)[1],NFT (414372826745 152120)[1],USD[250.57694072 66092695],USDT[0.0000000030114307] |
| 08697242 | NFT (3398577869526934 91)[1],SHIB[0.000000100000000] |
| 08697248 | ETH[0.000000008343349],USD[0.0000001374673612] |
| 08697264 | BTC[0.000069930000000],USD[8.625388967680 7758],USDT[0.0003510007225844] |
| 08697271 | BTC[0.065903020000000],DOGE[4315.105053710000000],SHIB[3.000000000000000],USD[0.0048095117972203] |
| 08697277 | NFT (3750164907708433 04)[1],NFT (39380203311968 4376)[1],NFT (465442715590 151742)[1],SOL[0.0000000100 00000],USD[0.001197348052 2190] |
| 08697277 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000001800000000],ETHW[0.000001800000000],SOL[0.1179737800000000],TRX[1.000000000000000],USD[0.0027712386485491],USDT[1.0236917400000000] |
| 08697281 | NFT (3461437250742470 24)[1],NFT (51290048755262 7350)[1],USD[760.55024832000 00000] |
| 08697282 | BTC[0.448590150000000],USD[0.0042356526506315] |
| 08697296 | NFT (3393683313075232 52)[1],NFT (40173968925597 5734)[1],NFT (470504432826 233623)[1],NFT (4766504671 1672384 5)[1],USD[0.000000010224 2900] |
| 08697297 | BTC[0.000608670000000],NFT (46678607090471 5467)[1],USD[0.00336795366 4009] |
| 08697303 | BTC[0.035312830000000],SHIB[2.000000000000000],USD[0.0000000012226073],USDT[0.0003429692304392] |
| 08697304 | DOGE[73.335958700000000],ETH[0.003693250000000],ETHW[0.003652210000000],SHIB[1.000000000000000],USD[0.0005482005280047] |
| 08697309 | DOGE[1.000000000000000],SHIB[5.000000000000000],SOL[0.000000049143300],TRX[0.000001000000000],USD[0.0000007687429310],USDT[0.0000000134818908] |
| 08697311 | BTC[0.007701610000000],DOGE[8.034508810000000],SHIB[21.000000000000000],SUSHI[0.000018840000000],TRX[7.000000000000000],USD[0.0002825756398178] |
| 08697337 | ETH[0.011783760000000],ETHW[0.011633280 6526684] |
| 08697342 | NFT (3684583021033459 42)[1],TRX[0.540705700000 0000],USD[56.32000000042235 0] |
| 08697346 | ETH[0.000054823596620 0],MATIC[0.000000008702190 0],SOL[0.000000058075696],TRX[0.000006000018 5970],USD[0.0022000317388833] |
| 08697363 | TRX[0.0000000017750000] |
| 08697368 | SOL[0.089910000000000],USD[0.6179500000000000] |
| 08697397 | ETH[0.058455520000000],ETHW[0.057730480000000],SHIB[2.000000000000000],USD[0.0000255558770000] |
| 08697402 | NFT (3673965268237298 07)[1],NFT (37913375208403 5810)[1],NFT (421423139463 213537)[1],NFT (5571413919 5285034 6)[1],SOL[1.474020050000 0000],USD[0.000000658181 2980],USDT[0.0000002052124804] |
| 08697404 | SOL[5.120000000000000] |
| 08697416 | USD[0.0032970711680870] |
| 08697417 | NFT (3314567709505887 27)[1],NFT (36562808601636 8021)[1],NFT (436068230971 479283)[1],NFT (4989490071 9617081 1)[1],USD[33.446861839061 6000] |
| 08697422 | BTC[0.012286570000000],ETH[0.160599280000000],ETHW[0.144224450000000],NFT (3241719622063023 64)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[16.6960298809162786] |
| 08697428 | NFT (5046496961706694 78)[1],NFT (55498206965957 0019)[1],USD[74.6422319940 000000] |
| 08697432 | BTC[0.000000004900000 00],NFT (31277784578275329 3)[1],NFT (3796077088841784 61)[1],USD[24.90159098769 46800] |
| 08697437 | NFT (3060460641228037 92)[1],NFT (42156580225750 0137)[1],USD[0.00030052137 1243] |
| 08697464 | NFT (3357783610486670 01)[1],NFT (36063484284369 8233)[1],NFT (457727144635 249240)[1],NFT (4860668558 4069490 3)[1],USD[23.110000000000 0000] |
| 08697488 | ETHW[0.567449900000000],USD[0.0001003894194 29],USDT[0.0000000035765210] |
| 08697492 | ETH[0.000000071496000],NFT (3137630930033946 263)[1],NFT (4459869079785 00278)[1],NFT (47022746646 8256019)[1],SOL[0.95602000 0000000],USD[0.1611862817 330174] |
| 08697496 | SOL[0.000000005540378 4],USD[0.0000000014695254] |
| 08697500 | USDT[2.7696750000000000] |
| 08697507 | NFT (4144524071553468 40)[1],USD[0.0000000410347 277],USDT[0.0000000066567000] |
| 08697526 | USD[0.0000001401111070],USDT[0.000030338377 6946] |
| 08697530 | USD[0.0000005001121315] |
| 08697532 | NFT (3564577821997310 48)[1],SOL[0.030000000000 000000],USD[0.4602191000000000] |
| 08697534 | ETH[2.093000000000000],ETHW[2.093000000000000] |
| 08697536 | NFT (3190629451215733 16)[1],USD[5.01000000000000 00] |
| 08697538 | SOL[0.000000018000000],USD[0.0000102911100 367] |
| 08697539 | USD[0.0000107428003120] |
| 08697550 | NFT (3438194648287545 63)[1],USD[0.010000000000 000000] |
| 08697560 | ETHW[0.015668426349500 0],SOL[0.000000004428000 0],USD[0.0039873258358988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08697571 | ETH[0.000000002149485],ETHW[0.0714106621494851],USD[0.0002298691423940] |
| 08697577 | ETH[0.010304370000000],ETHW[0.010304370000000],NFT (330993052659804383)[1],NFT (43917201367794813)[1],USD[0.0003120252592215] |
| 08697588 | BTC[0.00000000320000],USD[0.250433902085694],USDT[0.0000000046482186] |
| 08697596 | NFT (325415487531390632)[1],NFT (458578100108592637)[1],NFT (49293953490842582)[1],NFT (55116135506815879)[1],NFT (564433814457665539)[1],USD[9.500000000000000] |
| 08697597 | LTC[0.0000000042298700] |
| 08697611 | TRX[0.550000000000000],USDT[0.216387080000000] |
| 08697614 | USD[0.010000000000000] |
| 08697622 | USD[0.000318806773412] |
| 08697631 | USD[0.000000014988128],USDT[0.0000000050341562] |
| 08697632 | ETHW[0.185705050000000],USD[768.720647640000000] |
| 08697635 | USDT[0.002136990000000] |
| 08697645 | BTC[0.000036650000000],MATIC[0.000000052252764] |
| 08697653 | TRX[0.000012000000000],USD[0.0000001281784408],USDT[30.000001281132300] |
| 08697661 | ETHW[0.845709750000000],USD[0.0000009312073937] |
| 08697670 | USD[0.344847920000000],USDT[85.644270000000000] |
| 08697671 | USD[0.000000297668742620] |
| 08697675 | BTC[0.000001220000000],DOGE[0.926000000000000],SHIB[399600.000000000000000],USD[3.147183788000000] |
| 08697687 | ETH[0.015492760000000],ETHW[0.015492760000000],USD[0.0000283569457708] |
| 08697695 | NFT (323706177341343192)[1],NFT (356877573313468293)[1],NFT (382569700746959534)[1],NFT (413493076581911366)[1],SOL[0.6303877400000000],USD[0.0000004173816045] |
| 08697701 | ETH[0.000805860000000],ETHW[0.000805859973581 6],USD[0.0002239230568290] |
| 08697704 | TRX[159.000000000000000],USD[0.072636250000000] |
| 08697706 | USD[3.281390357921064] |
| 08697707 | ETH[0.000508732207703 6],ETHW[0.000508732207703 6],SOL[0.0000000100000000],USD[0.7801287500000000] |
| 08697715 | NFT (293440121748211871)[1],NFT (360161061255676680)[1],NFT (548071224154112861)[1],SOL[0.0020000000000000] |
| 08697716 | NFT (339441989798105111)[1],NFT (496726862576038247)[1],NFT (556547118772658674)[1],SOL[0.0000000032500000],USD[8.0889776100000000] |
| 08697731 | USD[0.000025035935 6394] |
| 08697732 | SOL[0.000000021000000],USD[0.0000000726159 94],USDT[0.0000004138887 4] |
| 08697733 | DOGE[0.000028800000000],USD[0.000000074081477] |
| 08697738 | USD[22.332478000000000],USDT[0.325336100000000] |
| 08697747 | USD[0.499913279124981 4] |
| 08697765 | NFT (459695901377034681)[1],USD[15.000000000000000] |
| 08697769 | BR2[2.0000000000000000],DOGE[4.0000000000000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],GRT[3.0000000000000000],MATIC[0.0092006500000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.000078495968428 8] |
| 08697775 | BTC[0.000000014245304],USD[0.0001472326678094] |
| 08697782 | USD[0.0000000034875837] |
| 08697785 | BTC[0.0000000015000000],ETH[0.000000014789748] |
| 08697786 | USDT[0.000000004903726 2] |
| 08697790 | NFT (310126803955080533)[1],USD[0.371939628000000 0] |
| 08697794 | USD[0.0000002780032851] |
| 08697797 | NFT (354446908399240282)[1],NFT (355648489805363960)[1],NFT (514383758433876400)[1],NFT (574561399977858307)[1],USD[10.000000000000000] |
| 08697810 | DOGE[250.759326830000000],SHIB[227585.067819750000000],USD[0.0039907166846099] |
| 08697812 | BCH[0.00000000800802326967],ETH[0.000000000071990423],ETH[0.000000000084223680],ETH[0.000000000084223680],GRT[0.000000081811658],LTC[0.000000092288105],NFT (44165467599895884)[1],SHIB[0.000000096464115],SOL[0.000000371778425],TRX[140.314501000000000],USDT[0.000000051531484] |
| 08697814 | ETH[0.019138650000000],ETHW[0.018906090000000],SHIB[4.0000000000000000],SOL[0.810678030000000],USD[0.000169826017877] |
| 08697815 | NFT (310661228625694870)[1],NFT (349397821587062867)[1],NFT (417504504059325274)[1],USD[20.010000000000000] |
| 08697825 | BTC[0.042457500000000],ETH[0.188570920000000],ETHW[0.188570920000000],SOL[16.992990000000000],USD[0.959500000000000] |
| 08697843 | DOGE[204.162721854935148 5],ETH[0.0000000948160 05],ETHW[0.0000000948160 05],USD[0.0000082219020068] |
| 08697844 | NFT (347477449597110266)[1],NFT (377691780691096200)[1],USD[37.805588890000000 0] |
| 08697846 | NFT (324723781894548665)[1],NFT (326322042439278535)[1],NFT (356216990032163966)[1],NFT (421220128210206026)[1],USD[0.0000002445026081] |
| 08697854 | BCH[0.0000000080922727],BTC[0.000012733194154 4],DOGE[0.0000000003187214],ETH[0.0000000069787576],WBTC[0.0000000035970650] |
| 08697858 | NFT (399913979347393245)[1],NFT (430873743810114026)[1],NFT (449787411124821367)[1],NFT (466444828901662199)[1],NFT (488505750682963305)[1],SHIB[0.000000010000000],USD[40.943468694993 4183] |
| 08697870 | NFT (563948297777394288)[1],USD[0.0000167475242152] |
| 08697880 | SOL[0.0060000000000000] |
| 08697881 | USD[50.010000000000000] |
| 08697883 | NFT (323892009639686808)[1],NFT (355980839021808916)[1],NFT (397098937563803683)[1],NFT (450353998322764976)[1],NFT (461675763620595178)[1],NFT (516892189483683567)[1],NFT (518169404648310563)[1],NFT (545060007479182256)[1],USD[2188.610986000000000] |
| 08697884 | NFT (473102895895679 22)[1],USD[0.010000000000000] |
| 08697886 | ETH[0.070927570000000],ETHW[0.070927570000000],USD[0.000009700069 6104] |
| 08697897 | USD[0.0000043833358756] |
| 08697900 | DOGE[1.000000000000000],SOL[0.0050179310000000] |
| 08697902 | SHIB[6.013065640000000],SOL[0.0099553100000000],USD[0.000000281140822 1] |
| 08697905 | NFT (506234333600307375)[1],USD[15.000000000000000] |
| 08697924 | BTC[0.146717650000000],DOGE[26.882596550000000],ETH[0.571766550000000],ETHW[0.491816320000000],SOL[15.333756210000000],USD[0.0000000308 47848] |
| 08697929 | USD[242.487062726158688 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08697963 | USD[522.696894231255520],USDT[0.000014255807961 6] |
| 08697968 | NFT[29459504078571 3997][1],NFT[54664971 2150776971][1],USD[314.632152760000000 00] |
| 08697971 | NFT[32975328181951 9103][1],NFT[37773162746524070 6][1],NFT[456790477306555381][1],USD[20.0000000000000000 0] |
| 08697974 | SHIB[0.000000010000000 0] |
| 08697984 | DAI[7.053686650000000 00],DOGE[8.209918360000000 00],USD[0.089419823584286 0] |
| 08697987 | NFT[378600680823552 02][1],USDC[14.2287650000000000 0] |
| 08698007 | ETH[0.000000006000000 00],NFT[33193599611 0647556][1],USD[1.909922756284136 8] |
| 08698012 | ETHW[0.152926000000000 00],SOL[0.008960000000000 00],USD[296.4070783325600000 0] |
| 08698013 | NFT[45246015913122670 9][1],NFT[552198368445404965][1],USD[5.6954110208000000 0] |
| 08698027 | USD[0.000000432490115 2] |
| 08698037 | ETH[0.000000050591275],SOL[0.000000004741 142],USD[0.000019681 9092778] |
| 08698039 | USD[0.000404774196759 2] |
| 08698041 | TRX[1.000000000000000 00],USD[0.004562896598000 0] |
| 08698043 | BRZ[2.000000000000000 00],DOGE[3.000000000000000 00],NEAR[0.000000000558527 1],SHIB[7.000000000000000 00],USD[0.001580505346453 1] |
| 08698067 | BTC[0.002647380000000 00],DOGE[265.2987079300000000 0],ETH[0.020980050000000 00],USD[51.8743999726659404] |
| 08698084 | USD[0.010000007132075 0] |
| 08698087 | ETH[0.003506060000000 00],ETHW[0.003506060000000 00],NFT[341554893968059581][1],NFT[372461604703438543][1],USD[0.000170107863504] |
| 08698090 | SOL[0.140000000000000 00],USD[0.036850305843817 6] |
| 08698099 | BCH[0.000000009589966 0],BTC[0.000000009297544],USD[0.000004620652621] |
| 08698113 | NFT[49285884844304187 7][1],NFT[528544399330308561][1],USD[10.0000000000000000 0] |
| 08698121 | TRX[1.000000000000000 00],USD[0.000000083343038],USDT[0.814687420000000 0] |
| 08698130 | NFT[29052865089394829 0][1],NFT[390698001018535713][1],NFT[481628202021434647][1],USD[0.000000021603874] |
| 08698149 | USD[0.002825321500000 0] |
| 08698155 | NFT[30662285293821 44409][1],NFT[453956689977092545][1],NFT[542944476629636972][1],NFT[551406509100751615][1],USD[0.000012234388687 6] |
| 08698167 | ETH[0.000000041229388],SHIB[3.000000000000000 00],SOL[0.000000061268245],TRX[1.000000000000000 00],USD[0.004410391937361 6] |
| 08698171 | TRX[1.000000000000000 00],USD[0.000021389237245] |
| 08698176 | NFT[565848042772745796][1],USD[10.1000000000000000 0] |
| 08698178 | ETH[0.087867070000000 00],ETHW[0.087867067166330 0] |
| 08698186 | NFT[34565280464463420 1][1],NFT[541130512391492430][1],USD[80.0100000000000000 0] |
| 08698187 | NFT[39266255115182041 6][1],USD[27.8712552044900000 0] |
| 08698188 | NFT[31352797496853969 4][1],NFT[407152034778456404][1],USD[40.0000000000000000 0] |
| 08698190 | ETH[0.000000010000000 00],USD[0.000195927280320] |
| 08698198 | NFT[39349878243444398 3][1],NFT[492856744741929558][1],USD[875.09145202000000 00] |
| 08698202 | DOGE[2899.9999704300000000],ETHW[320.0789179600000000],SHIB[45046641.620072260000000 0],SOL[12.900021830000000 00],USD[0.000000002759626],USDT[0.000000068706201] |
| 08698205 | SOL[1.830000000000000 00],USD[0.473039100000000 0] |
| 08698217 | USD[0.000000010000000 0] |
| 08698227 | DOGE[1.000000000000000 00],SOL[0.107005840000000 00],USD[0.012062942394514 1] |
| 08698228 | ETHW[0.343690400000000 00],NFT[383173190093247260][1],NFT[515578035220896794][1],NFT[522984070818651172][1],NFT[533029799224674518][1],USD[1.080000000000000 00] |
| 08698238 | NFT[47352227998652475 0][1],USD[0.000000007002942] |
| 08698249 | AUD[1.436758950000000 00],BRZ[22.4228408900000000],TRX[0.274853220000000 00],TRX[15.5679265100000000],USD[0.000091338201705] |
| 08698254 | DOGE[1.000000000000000 00],MATIC[88.8571750500000000],SHIB[1.000000000000000 00],USD[0.000000017219793 3] |
| 08698256 | NFT[42891342368545740 7][1],NFT[486338691185523546][1],USD[0.010000000000000 00] |
| 08698257 | ETHW[0.378072000000000 00],MATIC[29.3703080000000000],SHIB[0.511438890000000 00],USD[582.0427630035693 76] |
| 08698264 | USD[0.004981345333124 7] |
| 08698265 | NFT[40329961539646787 3][1],USD[10.5719013769764400] |
| 08698272 | DOGE[138.8610000000000000],NFT[309750166680403754][1],NFT[331864659977623994][1],NFT[494980681966669409][1],USD[2.491743328138920 0] |
| 08698273 | SOL[0.178281390000000 00],USD[14.3231000000000000] |
| 08698276 | NFT[36534687057044894 1][1],USD[40.0000000000000000 0] |
| 08698278 | USD[0.010000000000000 00] |
| 08698279 | NFT[29349341283198785 8][1],NFT[337378294798776298][1],NFT[340278863197470877][1],NFT[379217520815789612][1],NFT[417120972681440360][1],NFT[532199641922522724][1],NFT[550193376874731065][1],USD[20.0100000000000000 0] |
| 08698283 | USD[0.000000003289136],USDT[0.000000005495029] |
| 08698306 | NFT[31864111686291 2443][1],NFT[483744060408366968][1],USD[0.020000000000000 00] |
| 08698307 | DAI[3.963845630000000 00],LINK[0.000000010000000 00],LTC[0.000001200000000],PAXG[0.000742890000000 0],SHIB[1.000000000000000 00],USD[0.035413010000000 0],USD[0.000002379629974] |
| 08698310 | NFT[37108345862566862 2][1],NFT[501315808783162550][1],USD[0.000000505168000] |
| 08698313 | NFT[31722658524220649 9][1],NFT[385017454021032277][1],NFT[424448840443760623][1],NFT[428487773838201447][1],NFT[443643986391203389][1],NFT[568918646227231330][1],USD[2.099799443408938 0] |
| 08698319 | ETH[0.000643810000000 00],ETHW[0.000643810000000 00],NFT[327263537351731932][1],NFT[352752801168538128][1],SHIB[29481.531684170000000 0],USD[3.200208952825250] |
| 08698321 | USD[1.000000000000000 0] |
| 08698322 | NFT[28843840421847 4350][1],NFT[387988912611706577][1],USD[0.010000000000000 00] |
| 08698323 | SHIB[1.000000000000000 00],TRX[1.000000000000000 00],USD[0.452499197699947 5] |
| 08698332 | USDT[0.000000069543531] |
| 08698343 | NFT[33169390124474928 4][1],NFT[461561314862687646][1],NFT[485149896449733420][1],USD[20.0100000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08698344 | NFT (34378445507412881 0)[1],NFT (51631298485535241 8)[1],USD[140.000000000000000000] |
| 08698354 | USD[100.000000000000000000] |
| 08698356 | NFT (53745754909645120 1)[1],USD[0.010000000000000000] |
| 08698359 | NFT (47263861938094377 8)[1],NFT (52739859665587902 6)[1],USD[380.010000000000000000] |
| 08698365 | USD[0.008412240000000000] |
| 08698372 | NFT (43738259661674105 6)[1],USD[0.010000000000000000] |
| 08698377 | NFT (36001804499793159 9)[1],NFT (43677033286067426 1)[1],USD[5.010000000000000000] |
| 08698379 | ETH[0.000020000000000000],ETHW[0.000020000000000000] |
| 08698380 | NFT (46381677133140809 9)[1],NFT (50119335055588601 8)[1],USD[2.020000000000000000] |
| 08698381 | BTC[0.000000009840000000],SHIB[5570000.000000000000000000],USD[472.869007029700120 0] |
| 08698384 | USD[0.010000000000000000] |
| 08698392 | ETH[0.000000100000000000],ETHW[0.000000009200000000],NFT (29583816743199321 3)[1],NFT (37430393225790085 17)[1],NFT (39131628086662353 3)[1],NFT (43368290564088216 3)[1],NFT (49818480979852746 7)[1],SOL[1.385086210000000000],USD[0.000001026123927 0] |
| 08698404 | NFT (49095883463521681)[1],USD[70.000000000000000000] |
| 08698408 | NFT (42476398378845037 9)[1],NFT (48721228059626710 2)[1],NFT (49109757852287210 0)[1],NFT (49887393470891352 4)[1],NFT (55263831643155927 5)[1],NFT (56515014404412335 2)[1],SOL[5.185301610000000000],USD[0.000000648977735 8] |
| 08698427 | NFT (35063332927657440 3)[1],NFT (39157903063771728 2)[1],NFT (45695000527018865 3)[1],NFT (56200457021057457 0)[1],USD[0.000022242535885 0] |
| 08698436 | USD[0.000000013526021 1],USDT[0.000404938349335 1] |
| 08698442 | BTC[0.000000006414981 0],DOGE[0.000000005737616 6],SHIB[4161.758516600000000 0],USD[2.275000004696124 6] |
| 08698444 | NFT (29595112376887410 2)[1],NFT (29801915702804135 2)[1],USD[0.010000000000000000] |
| 08698452 | BTC[0.001077820000000000],DOGE[1.000000000000000000],SHIB[843.313660610000000 0],USD[0.308656877500133 0] |
| 08698458 | NFT (33200439090288059 6)[1],NFT (35755183633319178 0)[1],NFT (41056718594176034 1)[1],NFT (47401569379701241 1)[1],NFT (56479926069591927 6)[1],NFT (56617491997895539 5)[1],USD[0.211900280000000000],USDT[0.000000050000000000] |
| 08698463 | BF_POINT[100.000000000000000000],BRZ[3.935264930000000000],DOGE[3.935264930000000000],NFT (34927836456355032 5)[1],NFT (35490500585801907 5)[1],NFT (42253725195725973 1)[1],NFT (52394615289598219 5)[1],NFT (55410612857042624)[1],SHIB[32071136.833437671188891 5],TRX[5.000000000000000000],USD[0.000000007446269 2],USDT[0.005926110000000000] |
| 08698466 | USD[0.007609297985055 2] |
| 08698478 | USD[0.003150429672329] |
| 08698483 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.007264626035564 5] |
| 08698485 | NFT (30664479215980931 8)[1],NFT (35745081546853451 3)[1],NFT (36276485238656002 4)[1],NFT (38639547056363118 4)[1],NFT (41683304193785132 0)[1],NFT (46549615922106159 6)[1],NFT (51538191623670693 9)[1],USD[7.020000000000000000] |
| 08698487 | NFT (42825666445696333 6)[1],NFT (56538713517309156 0)[1],USD[12.215849785941600 0] |
| 08698490 | USD[0.010000000000000000] |
| 08698494 | NFT (53861938636219773 0)[1],USD[0.004922729669758],USD[0.000000004463941 5] |
| 08698502 | USD[0.000008640701788] |
| 08698509 | BTC[0.009990000000000000],ETH[0.099900000000000000],ETHW[0.099900000000000000],MATIC[279.720000000000000000],NFT (41438135745481585 5)[1],NFT (43237134273763040 6)[1],NFT (44367540329699389 3)[1],NFT (45510285067343020 3)[1],NFT (49872195439270137 9)[1],SOL[4.531234940000000000],USD[0.284501078310495 4] |
| 08698516 | NFT[1.000000000000000000],USD[0.002926580874628 2] |
| 08698520 | ETH[0.000000100000000000],USD[0.000011838522551 8] |
| 08698522 | NFT (39275128086226444 5)[1],USD[20.010000000000000000] |
| 08698532 | NFT (31388001901345533 1)[1],NFT (45907863103015615 7)[1],NFT (53028739096922296 7)[1],NFT (56170855990141094 0)[1],USD[0.000000040011351 5] |
| 08698534 | DOGE[19.345218070000000000],NFT (38155333051313811 7)[1],NFT (40165859364324110 0)[1],NFT (46713468975973774 5)[1],SHIB[4.000000000000000000],SOL[0.103312270000000000],USD[3.405331775030142 6] |
| 08698554 | NFT (31291846183991528 5)[1],USD[447.942287327226407 8] |
| 08698562 | DOGE[25.975300000000000000],USD[0.104663278000000000],USDT[0.000000001676704 0] |
| 08698565 | USD[0.614356600000000000] |
| 08698566 | BTC[0.000000100000000000],USD[0.076023271909600 0] |
| 08698567 | USD[0.009928207450697 4] |
| 08698572 | BTC[0.430075700000000000],ETH[2.240966000000000000],ETHW[1.959216000000000000],MATIC[349.870000000000000000],SOL[10.099890000000000000],USD[46.862469720000000 0] |
| 08698580 | NFT (32315985738664291 0)[1],NFT (34636374357118605 0)[1],NFT (47775439132774151 6)[1],NFT (52795043612495573 8)[1],USD[60.000000000000000000] |
| 08698583 | NFT (35862510281639732 1)[1],USD[0.000005558783927 7] |
| 08698596 | MATIC[0.000000067740 0],TRX[0.002332000000000000],USDT[0.000000037221695] |
| 08698604 | NFT (33724808368536861)[1],USD[0.000010853025105] |
| 08698606 | ETH[0.001001596021238],ETHW[0.001001589704628 8],NFT (43819872112949776)[1],NFT (44823815429958483)[1],NFT (45346449351865267)[1],SOL[0.000000005450000],USD[0.000092881723304] |
| 08698610 | USD[1.084417604678800 0] |
| 08698618 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000068384138],USDT[0.000000016624500] |
| 08698623 | USD[180.000000000000000000] |
| 08698631 | DOGE[765.000000000000000000],NFT (45158329700853940 1)[1],NFT (47841029762652548 2)[1],USD[0.054349495000000000] |
| 08698642 | USD[0.002644909752164 92],USDT[5.276363530000000000] |
| 08698653 | USD[0.000000010000000 0] |
| 08698654 | NFT (36445980907700568 7)[1],USD[0.000158571700160],USDT[0.000017331172882 8] |
| 08698671 | USD[240.000000000000000000] |
| 08698681 | NFT (41963082996875088 5)[1],NFT (49796885820525734 8)[1],USD[3.673361019200000 0] |
| 08698684 | NFT (33643024099597395 6)[1],NFT (38232564203617785 0)[1],USD[3.020000000000000000] |
| 08698691 | BTC[0.001292400000000000] |
| 08698694 | NFT (37022756064307495 1)[1],NFT (41962267737551597 5)[1],NFT (42529537327404225 1)[1],NFT (49386905989410084 4)[1],NFT (51387015899151619 1)[1],NFT (53489297431686597 3)[1],USD[0.001769061304189] |
| 08698698 | USD[63.787749870000000 0] |
| 08698711 | SOL[0.052800000000000000] |
| 08698729 | NFT (30035304176118409 5)[1],NFT (32007793996229121 8)[1],NFT (36860875872545314 8)[1],SHIB[2000000.000000000000000000],USD[29.946028103568896 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08698734 | NFT {32124472494606693}[1],USD[0.0000111143891578] |
| 08698738 | USD[0.0000000652979627] |
| 08698749 | USD[0.0000000071205102],USDT[0.0000008322174048] |
| 08698780 | NFT {51157106172514920B}[1],SOL[0.0800000000000000],TRX[0.7000010000000000],USD[0.4059206600000000],USDT[0.0035588300000000] |
| 08698787 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0597967600000000],ETHW[0.1606286700000000],NFT {514055677652395669}[1],SHIB[60.0000000000000000],SOL[0.0055024300000000],TRX[4.0000000000000000],USD[0.0000025685750961] |
| 08698789 | NFT {527597268118111840}[1],USD[40.0000000000000000] |
| 08698790 | ETH[0.0340000000000000],ETHW[0.0340000000000000] |
| 08698793 | NFT {424480912382582739}[1],USD[60.0100000000000000] |
| 08698798 | NFT {387388749779348063}[1],NFT {405122563973945604}[1],NFT {423007323358148069}[1],NFT {464230882573186671}[1],NFT {509987823530125200}[1],USD[0.5000000000000000] |
| 08698800 | SHIB[1.0000000000000000],USD[0.0000033925912329] |
| 08698813 | USD[1.0274157000000000] |
| 08698818 | SOL[0.4050000000000000],USD[1.2704925280000000] |
| 08698820 | NFT {332320225214613665}[1],NFT {337230228702843774}[1],USD[2.1592295640000000] |
| 08698838 | NFT {404054994193862979}[1],NFT {435441111490211239}[1],NFT {488225574343485612}[1],USD[40.1038071570000000] |
| 08698843 | USDT[0.0000000018354267] |
| 08698854 | SOL[0.0108755900000000],USD[0.0000004685693422] |
| 08698859 | ETHW[0.0617966300000000],USD[0.0001190683984243] |
| 08698860 | NFT {422809429618954854}[1],USD[2.6717440000000000] |
| 08698868 | SOL[0.0000000000000000],USD[0.0001200000000000] |
| 08698870 | NFT {294213514807367607}[1],NFT {324528715526207784}[1],NFT {355916355784338801}[1],NFT {356939178703929631}[1],NFT {421538136769617882}[1],NFT {510211334198517591}[1],SOL[0.1797628000000000],USD[0.0000004550804720] |
| 08698874 | NFT {316371386542625127}[1],NFT {340550098517770439}[1],NFT {347438774096057364}[1],NFT {377387458818803107}[1],NFT {392164848723251382}[1],NFT {431059339065006897}[1],NFT {464250853625122491}[1],NFT {528051607745693211}[1],NFT {532574925713925787}[1],NFT {543520316590905191}[1],NFT {548303219552400979}[1],NFT {567848623054632733}[1],SOL[0.9475636400000000],USD[880.0000000093592408] |
| 08698882 | SOL[0.0000001000000000],USD[0.9545066827914676] |
| 08698891 | USD[100000.0000000000000000] |
| 08698899 | BRZ[1.0000000000000000],DOGE[443.4903629200000000],ETHW[0.1644934300000000],MATIC[115.5401001400000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[273.9453126346304471] |
| 08698909 | NFT {399410671228899320}[1],NFT {414719231782775444}[1],NFT {433862590474503278}[1],NFT {489076556962584340}[1],NFT {559722900101779498}[1],USD[2.0687209664998170] |
| 08698912 | SOL[0.0000001000000000],USD[0.0000068751106362],USDT[0.0000000095134556] |
| 08698913 | NFT {531305897730428836}[1],USD[16.1643357860000000] |
| 08698920 | USD[8.5083620000000000] |
| 08698928 | NFT {312242756899837405}[1],NFT {316108568913100762}[1],NFT {318113083875820627}[1],NFT {323865547136464827}[1],NFT {334053135271144139}[1],NFT {340053704054557899}[1],NFT {530705208916959353}[1],USD[0.0000002521764644] |
| 08698932 | NFT {392747418986203885}[1],USD[0.0100000000000000] |
| 08698933 | NFT {375892201784550645}[1],NFT {543030998052825300}[1],USD[52.8329539200000000] |
| 08698937 | USD[116.4200000000000000] |
| 08698947 | USD[0.0001088468302828] |
| 08698959 | SHIB[1.0000000000000000],SOL[0.2273069800000000],USD[0.0000010300787175] |
| 08698961 | NFT {323136539969884725}[1],USD[15.0000000000000000] |
| 08698962 | NFT {374099830070158550}[1],NFT {408240411079741683}[1],NFT {424089021831620535}[1],NFT {445885193976070639}[1],NFT {558272434049756360}[1],USD[27.8843624784500000] |
| 08698967 | NFT {525970607463202277}[1],USD[3.0100000000000000] |
| 08698976 | USD[6.1080780000000000] |
| 08698987 | USD[60.0100000000000000] |
| 08698994 | NFT {298232518456124604}[1],NFT {323747735416640566}[1],NFT {334472351180985901}[1],NFT {346423387645456903}[1],NFT {390255015914619786}[1],NFT {452115814509589410}[1],NFT {480539148745526972}[1],NFT {566256445680769560}[1],USD[0.0000000013185440] |
| 08698998 | SHIB[1.0000000000000000],USD[0.0007837510659345] |
| 08699002 | NFT {472269059517902954}[1],NFT {554452551204545384}[1],SOL[0.1863100000000000],USD[1.3314000000000000] |
| 08699006 | BAT[0.2488170900000000],NFT {332869782551708876}[1],USD[0.0000000046459342] |
| 08699009 | NFT {403774799243632217}[1],NFT {510015452482749037}[1],USD[0.0000089140424427],USDT[0.0000000022142785] |
| 08699013 | NFT {300748845443447604}[1],NFT {332813230794569217}[1],NFT {383458117526628070}[1],NFT {399129733570352281}[1],NFT {443722485072251387}[1],NFT {475350718251568136}[1],NFT {535214583848477712}[1],NFT {576057429154172451}[1],SOL[0.0490000000000000],USD[43.4910620761776938] |
| 08699026 | NFT {366702470604034058}[1],NFT {428987742861189263}[1],USD[0.0000000054741965] |
| 08699027 | USD[0.0002855766256664] |
| 08699029 | NFT {379479873565460265}[1],SHIB[1.0000000000000000],SOL[2.5397953200000000],USD[0.4613984225936946] |
| 08699034 | DOGE[1.0000000000000000],MATIC[30.9141388300000000],USD[80.0000000056848559] |
| 08699036 | USD[0.0000099532716430] |
| 08699039 | SOL[0.0548220600000000] |
| 08699040 | ETH[10.0002280000000000],ETHW[10.0002280000000000],USD[4121.0322584700000000] |
| 08699042 | NFT {441934372689233505}[1],NFT {476694065129868742}[1],USD[160.0000000000000000] |
| 08699043 | USD[0.0000009855700289] |
| 08699053 | NFT {349889960640948023}[1],USD[0.0100000000000000] |
| 08699060 | NFT {350059848622212677}[1],USD[27.2964057520000000] |
| 08699063 | NFT {501252953992661877}[1],USD[14.8200904346759040] |
| 08699073 | SUSHI[8.3426520500000000],USD[1.8847269439722116],USDT[3.4914198483420143] |
| 08699080 | ETH[0.0256991500000000],ETHW[0.0256991500000000],NFT {304030281027994793}[1],NFT {329971703495411756}[1] |
| 08699082 | BTC[0.0002593000000000],DOGE[76.3651691300000000],SHIB[205637.3783756000000000],USD[0.0000346315981122] |
| 08699087 | AVAX[0.1243024400000000],BTC[0.0142632200000000],DOGE[1395.4212565100000000],ETH[0.1152558000000000],ETHW[0.1104199200000000],USD[0.0000003401765518] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08699094 | SHIB[1.000000000000000000],SOL[0.578479591020527200],USD[0.000000392356071000],USDT[0.000000041784271600] |
| 08699097 | NFT (411139910552134533)[1],NFT (574332547991561409)[1],SHIB[1.000000000000000000],USD[0.000011596969090] |
| 08699105 | BTC[0.001000000000000000] |
| 08699109 | AAVE[0.000008740000000000],BAT[0.001208781449902750],BTC[0.000000100000000000],DOGE[1.000000000000000000],ETH[6.038678330000000000],SHIB[7.000000000000000000],SOL[0.000030970000000000],USD[4.225261558638049600] |
| 08699111 | NFT (346217791626359858)[1],NFT (411235657166362344)[1],SOL[0.916110000000000000],USD[0.794825000000000000] |
| 08699120 | NFT (310660126089427201)[1],NFT (423679076328581738)[1],NFT (531569834438831021)[1],SOL[0.000070084216000000],USD[23.768749253025000000] |
| 08699122 | NFT (547617205898658713)[1],USD[20.000000000000000000] |
| 08699124 | USD[0.733422849714184800] |
| 08699131 | NFT (324507925704278495)[1],NFT (429708592225657114)[1],SHIB[6954310.662084210000000000],USD[5.020000000000000000] |
| 08699133 | NFT (315174874481538014)[1],NFT (318892074438506788)[1],NFT (440292174861119236)[1],NFT (510200914250882374)[1],USD[59.480057871091200000] |
| 08699147 | USD[113.978632823411060100] |
| 08699148 | KSHIB[4161.226950370000000000],SHIB[1.000000000000000000],USD[0.000000000278067] |
| 08699157 | NFT (320108687367294620)[1],NFT (374815180256768047)[1],NFT (525358859895544331)[1],USD[2.176774110000000000],USDT[2.000000017848508700] |
| 08699160 | DOGE[1.000000000000000000],SOL[0.000000007950000000],USD[0.392912450000000000] |
| 08699163 | AAVE[0.030000000000000000],BTC[0.000299700000000000],SOL[0.220000000000000000],SUSHI[1.500000000000000000],USD[0.000004409326277]],USDT[0.000015790470248600] |
| 08699169 | NFT (495345189913488026)[1],USD[10.000000000000000000] |
| 08699173 | NFT (461459249512349677)[1],USD[20.010000000000000000] |
| 08699174 | NFT (329169502740856656)[1],NFT (391195257093600832)[1],NFT (408271475008138774)[1],USD[10.000000000000000000] |
| 08699175 | NFT (357547559844283536)[1],USD[8.000000000000000000] |
| 08699179 | BRZ[4.000000000000000000],DOGE[400.688814110000000000],ETH[0.382877420000000000],ETHW[5.447526930000000000],MATIC[76.686496270000000000],NFT (552302414805522130)[1],SHIB[7910570.616200860000000000],SOL[12.041000780000000000],TRX[9.000000000000000000],USD[225.962691656369287400] |
| 08699184 | NFT (479897281474216536)[1],NFT (505189046542232199)[1],NFT (526150275312162688)[1],NFT (576360592196350503)[1],USD[40.000000000000000000] |
| 08699186 | NFT (308722334518174828)[1],NFT (325792560811084596)[1],NFT (430460034272849277)[1],NFT (465421511489669627)[1],NFT (478948688481961731)[1],NFT (503014327836883495)[1],NFT (517839722523082814)[1],NFT (518787942605362343)[1],SOL[2.000000000000000000],USD[93.461340000000000000] |
| 08699190 | LTC[0.006872330000000000],USD[2.523346000000000000] |
| 08699192 | DOGE[339.000000000000000000],USD[1.032475762000000000] |
| 08699196 | LINK[22.123286420000000000],NFT (297144063834201742)[1],NFT (318928065092662533)[1],NFT (546041872234930968)[1],SOL[5.246511560000000000] |
| 08699200 | NFT (340438654756464766)[1],NFT (447346021384316337)[1],USD[200.000000000000000000] |
| 08699209 | NFT (564233046895505411)[1],USD[0.000276619006664] |
| 08699215 | NFT (372757794489918822)[1],USD[65.020000000000000000] |
| 08699218 | NFT (292178057057905766)[1],NFT (347634261667838621)[1],NFT (488771211851597977)[1],NFT (532407136683431626)[1],NFT (545746649382321082)[1],NFT (546516158210633295)[1],USD[0.020000000000000000] |
| 08699219 | ETH[0.061070000000000000],ETHW[0.061070000000000000] |
| 08699225 | NFT (303126914814698931)[1],NFT (422279437708567978)[1],NFT (449495941156803501)[1],NFT (452337402846258640)[1],NFT (470869801664192693)[1],NFT (475512436792472543)[1],NFT (480252666105500199)[1],NFT (499484256716596546)[1],NFT (520962957577241625)[1],NFT (550846704878994624)[1],NFT (554628298069544461)[1],USD[3.469140449196218] |
| 08699227 | USD[246.720000000000000000] |
| 08699228 | BTC[0.007162891247811],ETH[0.497800000000000000],NFT (438650766640199026)[1],USD[2700.842675300000000000] |
| 08699229 | ETH[0.000000000615705],SOL[0.000001003600359] |
| 08699230 | NFT (353336660141879905)[1],NFT (487849846697271312)[1],USD[43.246844604489867],USDT[0.000000008734703] |
| 08699241 | BRZ[2.000000000000000000],NFT (296204868674683922)[1],NFT (315435985360472783)[1],NFT (335069493274961878)[1],NFT (380310708818340116)[1],NFT (389026574082786865)[1],NFT (429537721906209072)[1],NFT (449974581177991297)[1],NFT (461923358259527749)[1],NFT (487561007642435829)[1],NFT (488891012940043192)[1],NFT (502317836928286095)[1],NFT (503538617994647240)[1],NFT (529175784252515323)[1],NFT (548108217563893058)[1],NFT (567035582949350518)[1],SHIB[2.000000000000000000],USD[81.157048247297920000] |
| 08699246 | ETH[0.012987010000000000],ETHW[0.012987009357150],NFT (429330521883163729)[1],USD[2.038211840901720] |
| 08699250 | NFT (416966754653171626)[1],USD[10.010000000000000000] |
| 08699251 | NFT (352057983783066785)[1],NFT (485298238089065040)[1],NFT (491767575645567545)[1],USD[0.020000000000000000] |
| 08699255 | NFT (340864252468338340)[1],NFT (341865448082883689)[1],NFT (431281858160049761)[1],NFT (535083308080917323)[1],USDT[0.000000002576589] |
| 08699261 | NFT (322298546635638914)[1],SOL[0.200000000000000000] |
| 08699263 | NFT (436927782056908623)[1],NFT (560854462480227156)[1],USD[1.020000000000000000] |
| 08699267 | ETHW[0.166804260000000000],MATIC[90.079196280000000000],NFT (322284381830108672)[1],NFT (522773068484692770)[1],USD[0.000000024595132] |
| 08699269 | BTC[0.033904450000000000],DOGE[2.000000000000000000],ETH[0.273257210000000000],ETHW[0.256358030000000000],SHIB[27.000000000000000000],TRX[4.000000000000000000],USD[0.000720045413986] |
| 08699276 | NFT (439250190492455055)[1],NFT (495329377313425087)[1],USD[0.010000000000000000] |
| 08699280 | NFT (307968761259019902)[1],NFT (342552828151697969)[1],NFT (371515419312624097)[1],USD[378.249000000000000000] |
| 08699282 | NFT (427159036827628990)[1],NFT (512787279594584466)[1],NFT (545630333860150012)[1],NFT (568411252176762180)[1],USD[383.375799040000000000] |
| 08699296 | NFT (357309409819031541)[1],NFT (397938457572022318)[1],NFT (406114446117887835)[1],NFT (454211331421972885)[1],NFT (481444199790329725)[1],NFT (521780063272800882)[1],USD[8.361037062400000] |
| 08699304 | TRX[0.011330000000000000],USDT[0.209938300000000000] |
| 08699306 | BRZ[1.000000000000000000],USD[0.000000111286791400] |
| 08699318 | SOL[1.000000000000000000] |
| 08699322 | NFT (430862693101425513)[1],NFT (573306839461836619)[1],USDT[0.000000065574105] |
| 08699327 | NFT[0.000000009047540800],NFT (292636980068853321)[1],NFT (373066418067211073)[1],SOL[0.002382520000000000],USD[0.000090915100015700] |
| 08699329 | SHIB[0.000000051669822],SOL[0.000098099296663200],USD[0.000009246845950] |
| 08699333 | BTC[0.000014670000000000],NFT (293592175128477447)[1],NFT (395104154184250446)[1],NFT (566928360392332920)[1],SOL[1.068930000000000000],USD[0.033733585380591] |
| 08699339 | NFT (482809432074272041)[1],SOL[2.690100340000000000],USD[9.780265673657899300] |
| 08699344 | USD[0.000162378621444640] |
| 08699350 | NFT (392485597148368081)[1],NFT (453908442654018080)[1],NFT (575136230058866882)[1],USD[2.340000000000000000] |
| 08699363 | USD[2.156025088748148700] |
| 08699366 | USD[22.112059000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08699380 | NFT [29828317140948674443[1],USDT[0.0000000016327051] |
| 08699382 | ETH[0.0042870000000000],ETHW[0.0042870000000000],LTC[0.0075360000000000],USD[0.1095202000000000],USDT[0.6358750000000000] |
| 08699385 | NFT [45807869313401342441[1],NFT [48726348126957623331[1],USD[4.0100000000000000] |
| 08699386 | NFT [52722790621301366441[1],USD[160.010000000000000] |
| 08699394 | BTC[0.0000000200000000],ETH[0.0000000700000000],ETHW[0.5093507087730935],NFT [29513219181323562611[1],NFT [34727541861100348411[1],NFT [41907090688836454811[1],NFT [50729122729329282111[1],USD[0.0070102254808238],USDT[0.0000000126088902] |
| 08699400 | NFT [43197893712184649711[1],USD[15.000000000000000] |
| 08699401 | NFT [42832204082204132811[1],USD[5.7418495200000000] |
| 08699402 | ETH[0.0048067800000000],ETHW[0.0048067800000000],NFT [33699788851125539811[1],USD[0.000166060242812] |
| 08699403 | SOL[15.686914620000000],USD[0.0000007004167860] |
| 08699405 | NFT [32649906532644517611[1],NFT [52012357046751497811[1],USD[7.0570695000000000] |
| 08699409 | USD[0.0000000005232660] |
| 08699410 | BTC[0.0000000070000000],USD[2.0456532978946388] |
| 08699412 | NFT [36270823154082278911[1],NFT [57277598019332116911[1],SOL[0.2930147200000000],USD[0.0000002170458880] |
| 08699414 | NFT [30593012455893509011[1],NFT [33904962405589056811[1],NFT [34795200223986144811[1],NFT [39685202236925546111[1],USD[1580.010000000000000] |
| 08699415 | ETH[0.0564000000000000],ETHW[0.0308500000000000],ETHW[0.0308500000000000],MATIC[120.000000000000000],USD[2.695765258041227 4] |
| 08699422 | NFT [29441372632441774511[1],USD[0.010000000000000] |
| 08699430 | BTC[0.7805012400000000],ETH[21.3617155000000000],ETHW[38.1227882500000000],LINK[413.9071797700000000],MATIC[19425.7010847200000000],SOL[749.0187393900000000],UNI[195.0006589000000000] |
| 08699434 | NFT [33324724511256698511[1],USD[57.2200000000000000] |
| 08699435 | NFT [30206556910061992211[1],NFT [33588468338193301611[1],NFT [54579490910795091211[1],NFT [55787546780030978311[1],USD[160.000000000000000] |
| 08699436 | NFT [34594572653568925011[1],USD[12.0036158373087287] |
| 08699437 | NFT [47246860226009710611[1],USD[10.010000000000000] |
| 08699441 | NFT [30587144946887076911[1],NFT [55501123441302447311[1],USD[10.000000000000000] |
| 08699448 | NFT [31476367926643458811[1],USD[0.010000000000000] |
| 08699454 | BTC[0.0000000100000000],SHIB[1.0000000000000000],SOL[0.0000000085268552],USD[0.0171670221295067] |
| 08699469 | NFT [29220726826547333711[1],NFT [32535696969470462411[1],NFT [38751059854114715011[1],NFT [44755954322970200211[1],NFT [47079970888715787411[1],NFT [51396754452524468911[1],NFT [52211512764086050311[1],NFT [57539693882809460811[1],USD[0.0000197519572419] |
| 08699477 | USD[0.0002941554651731] |
| 08699479 | NFT [36331293564973555911[1],USD[0.010000000000000] |
| 08699481 | NFT [37348253108953888211[1],NFT [38571066428763525511[1],NFT [49528887473526704811[1],NFT [56872804791636933611[1],USD[0.0000030435692602] |
| 08699503 | SHIB[1.0000000000000000],SOL[1.4862825900000000],USD[0.0000012312183526] |
| 08699505 | USD[0.0000014640242970] |
| 08699509 | USD[259.160000000000000] |
| 08699512 | USD[232.000000000000000] |
| 08699513 | NFT [57169954596623777211[1],USD[38.8909200000000000] |
| 08699518 | BTC[0.0000000006195009],NFT [30374826552295142611[1],NFT [36876566520124624911[1],NFT [38103591340666948511[1],NFT [41747760911523505011[1],NFT [42282717112653412711[1],NFT [42704049433725321111[1],NFT [42886414431493517811[1],NFT [42964536637007238811[1],NFT [54730148033074608911[1],USD[9.9452645452613128] |
| 08699519 | DOGE[1.0000000000000000],SHIB[3036720.5611255700000000],USD[0.0000000004222] |
| 08699525 | NFT [32246921777996872611[1],NFT [47521040768790924311[1],USD[232.6666778256000000] |
| 08699525 | NFT [32733777218682591611[1],NFT [45344226012128420111[1],NFT [47427367608946012311[1],USD[45.9350689034423040] |
| 08699533 | NFT [32156970145866883111[1],NFT [42292526912928403511[1],NFT [45931316391916242811[1],USD[0.0300000000000000] |
| 08699540 | NFT [35059125208218245411[1],NFT [40392538754406429011[1],NFT [47074489411331200011[1],USD[178.010000000000000] |
| 08699542 | NFT [33488586422102647611[1],NFT [40908772391626466411[1],USD[0.3272000000000000] |
| 08699543 | NFT [35169559026884934211[1],USD[0.0000000128125771] |
| 08699551 | SOL[0.0019350000000000],USD[0.7875014400000000] |
| 08699556 | NFT [41293663762190116611[1],USD[8.1302780235000000] |
| 08699561 | ETH[0.2041684400000000],ETHW[0.2041684400000000] |
| 08699562 | BTC[0.0000005800000000],ETH[0.0000011400000000],NFT [43868994027339556611[1],SOL[0.0000099900000000],USD[0.0081253751760470] |
| 08699563 | ETH[0.000000100000000] |
| 08699570 | NFT [32355600460437853111[1],SOL[0.0000791500000000],USD[0.1524780209625963] |
| 08699575 | NFT [29265062718997315611[1],NFT [31075794342307720911[1],NFT [47716453812232900311[1],USD[48.1060839436938240] |
| 08699579 | NFT [38667708381692117311[1],NFT [53047783011766881611[1],USD[0.0200000000000000] |
| 08699581 | SHIB[1985609.7219796400000000],USD[0.0000000064543736] |
| 08699587 | USD[0.0000000054956999],USDT[0.0000000089711588] |
| 08699593 | USD[0.0000107397004290] |
| 08699598 | ETH[0.000000100000000],ETHW[0.000000083943018],SOL[0.0000000042097585],USD[0.000176385814188] |
| 08699601 | NFT [40527698093376790211[1],NFT [57349463793882369911[1],USD[38.000000000000000] |
| 08699602 | NFT [34029144094950606911[1],NFT [46321882619837968811[1],NFT [52053776409053626711[1],USD[7.0260854436776400] |
| 08699605 | USD[123.725039700000000] |
| 08699608 | NFT [32894065564438720811[1],NFT [48302652326135865511[1],NFT [53105976320423033211[1],USD[60.010000000000000] |
| 08699611 | SOL[1.9803541500000000] |
| 08699616 | NFT [49505786694654930211[1],USD[0.9434752000000000] |
| 08699623 | AVAX[1.0654044000000000],DOGE[159.7794971700000000],MATIC[11.0344666900000000],SHIB[12469234.8187332400000000],USD[6.0938037033242380] |
| 08699628 | NFT [49975782459601596211[1],USD[5.5558130000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08699630 | NFT (29804704807532384)[1],NFT (53565497657750163)[1],NFT (54513952124404896)[1],USD[10.010000000000000] |
| 08699633 | BTC[0.000123210000000000],SOL[0.028104320000000000],USD[0.000228445157998] |
| 08699635 | ETHW[0.094604790000000000],USD[19.586276601222642] |
| 08699636 | USD[200.010000000000000] |
| 08699645 | DOGE[1.000000000000000000],GRT[344.209453800000000000],USD[0.000000043041610] |
| 08699653 | NFT (43410778312458780)[1],USD[0.000000408705235] |
| 08699659 | USD[0.371876987500000] |
| 08699669 | NFT (43258812969959841)[1],NFT (45861557212681872)[1],USD[0.010000000000000] |
| 08699671 | NFT (33862258676732118)[1],NFT (35002949120739619)[1],NFT (47175087590906571)[1],NFT (56185432193481334)[1],USD[10.010000000000000] |
| 08699675 | NFT (28850820496817393)[1],NFT (29272417208607222)[1],NFT (33370918541079763)[1],NFT (45703215252598372)[1],NFT (46157552137973574)[1],NFT (52122329250383642)[1],USD[0.000142165132050] |
| 08699681 | NFT (37468565746395681)[1],NFT (43580392964343762)[1],USD[0.010000000000000] |
| 08699687 | NFT (51858765387718716)[1],USD[37.629272960000000] |
| 08699694 | NFT (36012843985312511)[1],NFT (45199157296558808)[1],NFT (49510841303697878)[1],USD[5.000000000000000] |
| 08699701 | NFT (35624857822027727)[1],USD[6.000000000000000] |
| 08699703 | USDT[0.074178000000000] |
| 08699715 | NFT (54960589873526772)[1],USD[5.010000000000000] |
| 08699741 | USD[0.020000000000000] |
| 08699748 | SOL[0.000000010000000],USD[0.000000727512030] |
| 08699755 | USD[0.000919448000000] |
| 08699771 | NFT (49232418386381980)[1],USD[164.337957120000000] |
| 08699787 | NFT (32212966020688317)[1],NFT (34226570697868209)[1],NFT (41686434418025792)[1],NFT (49378501850950565)[1],NFT (50709464703452038)[1],NFT (51517727726120054)[1],NFT (52802857480035448)[1],USD[21.000000000000000] |
| 08699791 | NFT (48649906293336969)[1],NFT (54658201425277207)[1],USD[0.010000000000000] |
| 08699798 | NFT (34508345456855207)[1],NFT (36172123465905808)[1],NFT (47797559798855977)[1],USD[1.020000000000000] |
| 08699800 | NFT (31273072182778580)[1],NFT (34862364661587001)[1],NFT (56084201402018167)[1],USD[20.000000000000000] |
| 08699801 | NFT (31605146482220663)[1],USD[0.010000000000000] |
| 08699802 | NFT (30923039717553369)[1],NFT (49661175819468003)[1],USD[785.501497960000000],USDT[2422.914990059734132] |
| 08699812 | NFT (39904989424207826)[1],NFT (46613031770238097)[1],USD[0.010000000000000] |
| 08699815 | TRX[1.000000000000000],USD[0.256022157044361] |
| 08699831 | NFT (39577085556409547)[1],NFT (46754758884050365)[1],NFT (48429825476683712)[1],USD[44.997970464000000] |
| 08699841 | NFT (42007764601988399)[1],USD[24.905603134060072] |
| 08699850 | NFT (40641556285850295)[1],USD[0.010000000000000] |
| 08699852 | ETH[0.000135000000000],ETHW[0.001350000000000],NFT (30923624751487467)[1],NFT (33530124461714815)[1],NFT (34669940420919002)[1],NFT (37700668924819427)[1],NFT (38326364074253521)[1],NFT (38793732132672385)[1],NFT (42177365113878642)[1],NFT (42206521269707159)[1],NFT (43174718273485329)[1],NFT (46840124156493813)[1],NFT (53772443377968947)[1],NFT (54932635941017341)[1],NFT (55238265304235081)[1],NFT (56836451438908224)[1],NFT (56957106527272347)[1],USD[0.000013700026205000] |
| 08699857 | USD[0.465864835681032] |
| 08699865 | NFT (57027626239908352)[1],USD[5.010000000000000] |
| 08699867 | AVAX[0.000036700000000],BTC[0.000026511030000],TRX[0.000679146625000],USD[0.003075168373638],USDT[0.036723175000000] |
| 08699870 | USD[0.000004980609309],USDT[0.000000858496371] |
| 08699872 | USD[1.440110000000000] |
| 08699875 | NFT (45006117155944030)[1],USD[1.721092870000000],USDT[0.000000039062579] |
| 08699881 | USD[0.000025702946176] |
| 08699885 | NFT (29549749699153418)[1],NFT (35972679077497473)[1],NFT (42060805653378600)[1],NFT (43839120698308831)[1],NFT (45250829868355808)[1],NFT (45603483133747892)[1],NFT (55588406272101715)[1],USD[8.047200000000000] |
| 08699889 | USD[0.000000104617280] |
| 08699890 | NFT (30135594696148594)[1],SOL[2.300000000000000],USD[42.387478032000000] |
| 08699894 | BTC[0.000000019001000],ETH[0.000000031614888],MATIC[0.000000089800000],SOL[0.000000087192056],USD[0.007181081224131] |
| 08699895 | NFT (45477725758553410)[1],NFT (45616519606264274)[1],NFT (52084025943887068)[1],NFT (52778902378389626)[1],NFT (55581817745929698)[1],USD[0.020000000000000] |
| 08699896 | DA[69.948863240000000],NFT (30619620900925474)[1],SHIB[1.000000000000000],SOL[0.538664140000000],USD[0.010000891567089] |
| 08699897 | NFT (33908986913676469)[1],NFT (37607381527034740)[1],NFT (43155514841826972)[1],NFT (43587010355267164)[1],NFT (44785680405529154)[1],NFT (47190502153422869)[1],NFT (48561318064194743)[1],USD[61.366104800000000] |
| 08699898 | USD[0.319707971582612] |
| 08699900 | NFT (44314976991012292)[1],NFT (46305542967633252)[1],USD[0.010000000000000] |
| 08699907 | DA[0.000655960000000],DOGE[3.329478360000000],ETH[0.007623040000000],ETHW[0.007527280000000],KSHIB[172.628948710000000],SHIB[2386232.998887832720000],SOL[0.198806500000000],USD[36.038822120851387] |
| 08699910 | NFT (49324882438892496)[1],NFT (50236083531326667)[1],USD[18.374708210000000],USDT[0.000000072994057] |
| 08699915 | NFT (32063317867804417)[1],NFT (56651341984608936)[1],USD[5.000000000000000] |
| 08699917 | NFT (42716831970706407)[1],USD[0.000000096031154] |
| 08699918 | USD[0.000000006527796] |
| 08699929 | NFT (39698833996538293)[1],NFT (40354833808178038)[1],USD[0.010000000000000] |
| 08699935 | NFT (44672818159187872)[1],USD[4.940487675000000] |
| 08699937 | USD[0.000001431011982] |
| 08699940 | ETH[0.002995000000000],ETHW[0.002995000000000],USD[1.472770754987248] |
| 08699944 | NFT (31550180900615889)[1],NFT (33999577380691237)[1],NFT (38885196115369236)[1],NFT (52486270363070488)[1],USD[16.000000000000000] |
| 08699945 | NFT (48618215425683186)[1],USD[5.000000000000000] |
| 08699946 | NFT (28872869305478647)[1],NFT (40584481504436939)[1],USD[0.020000000000000] |
| 08699952 | NFT (33378779357515794)[1],USD[20.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08699953 | NFT [376757516874529756][1],NFT [40360134736902122][1],USD[0.0100000000000000] |
| 08699960 | NFT [379805280965533028][1],USD[10.481245080000000] |
| 08699961 | NFT [298817744517383940][1],SOL[0.682966810000000],USD[0.0100000000000000] |
| 08699970 | BTC[0.0000000058350000],USD[2.196991678107228],USDT[0.000000012755156] |
| 08699982 | NFT [393342661289921444][1],USD[5.0000000000000000] |
| 08699989 | USD[0.1529796754815546],USDT[0.4190510120726372] |
| 08699990 | NFT [319473724592070986][1],NFT [570511478889504789][1],USD[1.1283178964000000],USDT[0.0000000042483313] |
| 08699995 | USD[14.0515587364592000] |
| 08700001 | NFT [288733928586580072][1],NFT [37546618156888623][1],USD[5.0100000000000000] |
| 08700009 | NFT [294910070267333729][1],NFT [312127885014739133][1],NFT [315348915081130205][1],NFT [479866701715411145][1],NFT [486658826784628357][1],NFT [493622809080826047][1],NFT [511840693915359720][1],USD[0.0100000000000000] |
| 08700011 | NEAR[0.0534860896499912],SOL[0.0474216307000000],USD[6.2675107852426577] |
| 08700015 | NFT [418450515337572432][1],NFT [442613160916167541][1],USD[328.8924710000000000] |
| 08700017 | NFT [546344220821226043][1],USD[142.6620348126000000] |
| 08700020 | SOL[0.0000475600000000] |
| 08700021 | NFT [356448817842294019][1],NFT [421639141676955861][1],NFT [557199733893889369][1],NFT [567548909349444645][1],NFT [574265815648842168][1],USD[10.0000000000000000] |
| 08700026 | BTC[0.0017839500000000],ETH[0.0258439200000000],ETHW[0.0255244100000000],MATIC[1.0224397400000000],SHIB[2.0000000000000000],USD[0.0001001712929550] |
| 08700031 | USD[0.0053063960000000] |
| 08700038 | NFT [315188221796188208][1],NFT [491051062681722818][1],USD[0.0100000000000000] |
| 08700044 | USD[0.0000000085991573],USDT[0.0000000089846346] |
| 08700048 | NFT [364192186708375510][1],USD[5.0000000000000000] |
| 08700052 | BTC[0.0000000044001340],DOGE[1.0000000000000000],ETH[0.0000000098713169],ETHW[0.0000000098713169],USD[2.2884478968144119] |
| 08700057 | NFT [461212055971931621][1],USD[0.0000000100000000] |
| 08700059 | NFT [355450979465455161][1],NFT [425468124471336810][1],NFT [489773622953091170][1],USD[36.9001787000000000] |
| 08700065 | USD[0.0000009851064005] |
| 08700069 | NFT [408656488422566718][1],USD[0.0100000000000000] |
| 08700071 | NFT [371902319896846405][1],NFT [376597307246540503][1],USD[0.0200000000000000] |
| 08700073 | NFT [324215533125817257][1],NFT [418659539177865910][1],NFT [515647032368338617][1],NFT [519485394383219074][1],USD[0.0203174000000000] |
| 08700074 | KSHIB[0.0007823800000000],SHIB[1.0000000000000000],USD[0.0082303342471950] |
| 08700078 | USD[2000.0000000000000000] |
| 08700080 | NFT [325523551478197918][1],NFT [375837885872085575][1],NFT [478846144927143591][1],NFT [511490847195857306][1],NFT [546497429798201799][1],NFT [559236930168171582][1],NFT [568144626372801583][1],USD[1.6983000000000000] |
| 08700086 | MATIC[0.0001078400000000],USD[0.0072396489608680] |
| 08700089 | NFT [563615673880450278][1],SOL[0.0000001000000000],USD[6.3500754927468117] |
| 08700091 | USD[98.8800000000000000] |
| 08700104 | ETH[0.0033160400000000],ETHW[0.0033160400000000],NFT [451849102204099586][1],USD[0.0000231600757652] |
| 08700105 | NFT [510558126502848558][1],USD[0.1318453920000000] |
| 08700106 | USD[0.0024970100000000] |
| 08700108 | NFT [374462125425133597][1],USD[20.0000000000000000] |
| 08700109 | NFT [355452822782055787][1],NFT [393956844364234599][1],SOL[0.1000000000000000],USD[4.4082872400000000] |
| 08700110 | NFT [314474127162867294][1],USD[48.1457709700000000] |
| 08700111 | USD[0.0000000520744811] |
| 08700115 | NFT [556498823175371932][1],USD[3.0100000000000000] |
| 08700116 | ETHW[0.1018980000000000],NEAR[0.0839000000000000],SOL[0.0079600000000000],TRX[0.0000070000000000],USD[53.1251745076493584] |
| 08700117 | NFT [433881107533034354][1],NFT [446157768014123686][1],NFT [457294772369381773][1],NFT [466808210017373022][1],NFT [552870305947723929][1],SOL[0.0000000080000000],USD[101.8119335814646160],USDT[0.0000000065529949] |
| 08700122 | USD[0.0000003829982688] |
| 08700124 | USD[294.5300000000000000] |
| 08700138 | USD[50.0100000000000000] |
| 08700140 | NFT [401017611267402326][1],NFT [421456631977572092][1],USD[4.0200000000000000] |
| 08700142 | ETH[0.0000000295286699],USD[0.0000207943076000] |
| 08700143 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000090751047] |
| 08700147 | NFT [289242003573261087][1],NFT [379847834947469407][1],NFT [413216424444102804][1],NFT [424178475889489393][1],NFT [438850517897820782][1],NFT [452067441885679451][1],NFT [488559426029195620][1],NFT [512184899047178480][1],USD[0.0000010157332738] |
| 08700148 | NFT [294029379944117545][1],NFT [334008215296056870][1],NFT [384656651722766497][1],NFT [398498302352745225][1],USD[0.0200000000000000] |
| 08700151 | ETH[0.0083811500000000],ETHW[0.0083811500000000],USD[0.0000298287703245] |
| 08700152 | NFT [436372401147118601][1],USD[20.0000000000000000] |
| 08700154 | NFT [338704014870053211][1],USD[0.0100000000000000] |
| 08700159 | NFT [297633523260805881][1],NFT [565869052723221140][1],USD[295.3700000000000000] |
| 08700164 | NFT [308553689767589755][1],USD[0.0000157624336900] |
| 08700168 | USD[0.0000005307745381] |
| 08700169 | NFT [558168209995501376][1],USD[76.0000000000000000] |
| 08700194 | NFT [367547879348701626][1],USD[0.0100000000000000] |
| 08700195 | USD[65.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08700198 | ETH[0.00497683000000000],ETHW[0.00497682989620088],NFT (289431391563706147)[1],NFT (290981373174433472)[1],NFT (293490203360986573)[1],NFT (295304154841780392)[1],NFT (299959674272209961)[1],NFT (300227895971054274)[1],NFT (305631934241410118)[1],NFT (309809630840476096)[1],NFT (312877884465852176)[1],NFT (315165153472374649)[1],NFT (319104365501691289)[1],NFT (326662196566573627)[1],NFT (339055275518599585)[1],NFT (349348400566001702)[1],NFT (353042983603368756)[1],NFT (360071627870794731)[1],NFT (363802271323592908)[1],NFT (368752523408878389)[1],NFT (368898691816876779)[1],NFT (369503494494775293)[1],NFT (373640895665924726)[1],NFT (388751802868272138)[1],NFT (398889118017476666)[1],NFT (400560136883811782)[1],NFT (402870536515783290)[1],NFT (405473522366748917)[1],NFT (406440759657749984)[1],NFT (412875107168797611)[1],NFT (422209327734088515)[1],NFT (423105474446351349)[1],NFT (428459589337536668)[1],NFT (439302767142123676)[1],NFT (449260452361878135)[1],NFT (454832564416282193)[1],NFT (480045116532591349)[1],NFT (483108244629398360)[1],NFT (486719760818224414)[1],NFT (490491906192406684)[1],NFT (493492228157638671)[1],NFT (494099255020191588)[1],NFT (497922183296312838)[1],NFT (498406720934331943)[1],NFT (499546420696293191)[1],NFT (500599211905462857)[1],NFT (508952226346569120)[1],NFT (509860890038184225)[1],NFT (511801675991592256)[1],NFT (514589035116263227)[1],NFT (543486059603050991)[1],NFT (552667384347941972)[1],NFT (556914179028971031)[1],NFT (562341274453785739)[1],NFT (563972261003369448)[1],NFT (568896423481834447)[1],NFT (573628130515832124)[1],NFT (576224909006605497)[1],USD[3578.96643561650000000] |
| 08700204 | USD[0.00691641000000] |
| 08700205 | ETH[0.0119496500000000],ETHW[0.0119496500000000],GBP[0.000000637220800],NFT (434949540526753911)[1],SOL[1.09371224030000000],USD[0.000000061498021] |
| 08700208 | SOL[0.0000000100000000] |
| 08700210 | NFT (459808091176585801)[1],USD[40.0000000000000000] |
| 08700219 | BTC[0.0000842700000000],USD[0.00000088118094] |
| 08700226 | USD[0.0000007667673064] |
| 08700230 | NFT (526886230174373829)[1],USD[0.0100000000000000] |
| 08700236 | DOGE[0.0000000074000000],NFT (357450894974059148)[1],NFT (408304314719990251)[1],NFT (448777099487545731)[1],NFT (477236551407485581)[1],USD[0.0000000015451525] |
| 08700241 | NFT (294735626733190163)[1],NFT (512350734016086362)[1],NFT (517692652018213824)[1],USD[17.2097054391938416] |
| 08700242 | USD[0.0017535686751694] |
| 08700245 | NFT (383191771767175741)[1],USD[5.0000000000000000] |
| 08700247 | NFT (533207923817920794)[1],USD[14.9532602115000000] |
| 08700249 | NFT (290551402750581675)[1],NFT (305284598973761858)[1],USD[0.0200000000000000] |
| 08700252 | NFT (506208607088610556)[1],USD[0.0100000000000000] |
| 08700256 | NFT (423271556267230827)[1],NFT (535026851737314251)[1],USD[0.0100000000000000] |
| 08700258 | BTC[0.0000793200000000],USD[0.0000000016049180] |
| 08700260 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000149984936160] |
| 08700261 | DOGE[117.0000000000000000],USD[15.0585267000000000] |
| 08700262 | NFT (316986229145581288)[1],USD[0.0000000607713360],USDT[0.0000000035365983] |
| 08700271 | BRZ[1.0000000000000000],ETH[0.1652060200000000],ETHW[0.1652060200000000],USD[0.0000101681992818] |
| 08700272 | NFT (317975298445998236)[1],NFT (458743282023661970)[1],NFT (507169676095714423)[1],USD[19.7617582900000000] |
| 08700293 | NFT (377798559048163893)[1],NFT (485864258777647006)[1],SHIB[4295700.0000000000000000],SOL[2.3676300000000000],USD[0.768355510000000] |
| 08700298 | DOGE[1.0000000000000000],ETH[0.0000000042288200],ETHW[0.0000000079747870],GRT[1.0000000000000000],SHIB[0.0000000048000000],USD[0.0000101591668780],USDT[0.0041909269165300] |
| 08700301 | NFT (481684382135202651)[1],SOL[0.0447974600000000],USD[0.0000000445381006] |
| 08700302 | NFT (307381446429714293)[1],NFT (343165430114175339)[1],NFT (440201229864675142)[1],NFT (462503775868085417)[1],USD[0.0100000000000000] |
| 08700306 | SOL[0.8997011000000000],TRX[1.0000000000000000],USD[150.0000000045529400] |
| 08700309 | DAI[84.4968410100000000],USD[0.0000000102182700] |
| 08700310 | TRX[0.0000010000000000],USD[0.2798729988424715],USDT[0.4721193535365983] |
| 08700315 | USD[0.0000000100000000] |
| 08700321 | NFT (288732805478883817)[1],NFT (298309754624301614)[1],NFT (301028219800644780)[1],NFT (398752778059364012)[1],USD[1020.0000000000000000] |
| 08700330 | NFT (393835390043376608)[1],NFT (419607783639962757)[1],USD[132.1988268100000000] |
| 08700334 | BTC[0.0022997600000000],TRX[1.0000000000000000],USD[0.0001739308720048] |
| 08700337 | NFT (374883020749327437)[1],USD[99.4354378220000000] |
| 08700340 | NFT (355698895815860226)[1],USD[0.0100000000000000] |
| 08700346 | USD[0.0000000118892757],USDT[0.0000002530034788] |
| 08700348 | NFT (289820930619279941)[1],NFT (525796354954872814)[1],USD[10.0000000000000000] |
| 08700351 | USD[0.0000005869404400] |
| 08700353 | SHIB[2.0000000000000000],TRX[0.0000010000000000],USD[0.0000000074756000],USDT[0.0000000079927479] |
| 08700358 | USD[0.0000001219752956] |
| 08700366 | BTC[0.0002440100000000],ETH[0.0088206600000000],ETHW[0.0088206600000000],MATIC[12.5181575800000000],NFT (561516242880582104)[1],USD[0.0000071713182785] |
| 08700370 | USD[250.0000000000000000] |
| 08700374 | USD[106.3146169700000000] |
| 08700377 | SOL[0.0100000000000000],USD[3.9751716000000000],USDT[0.0070155000000000] |
| 08700378 | NFT (337765598240647914)[1],NFT (366988612009325220)[1],NFT (504490241022562166)[1],NFT (573823733379003037)[1],SOL[31.9095591900000000],USD[1760.0000000000000000] |
| 08700379 | USD[250.0000000000000000] |
| 08700383 | NFT (303962478853068513)[1],NFT (451156034582059261)[1],NFT (451225018470371692)[1],NFT (526501718953141978)[1],USD[0.4531639000000000] |
| 08700389 | BTC[0.0024690200000000] |
| 08700392 | NFT (334460111106369069)[1],USD[0.0100000000000000] |
| 08700395 | SOL[0.9913730500000000],USD[0.0000079369698825] |
| 08700397 | USD[0.0000019811711917] |
| 08700399 | NFT (477101209677049693)[1],USD[5.0100000000000000] |
| 08700400 | NFT (400113264857310927)[1],NFT (519662120626984796)[1],USD[20.0100000000000000] |
| 08700403 | TRX[0.0000010000000000],USD[0.0000000010173654],USDT[0.0000000076958628] |
| 08700407 | USD[60.0000000000000000] |
| 08700410 | NFT (338234544184001688)[1],NFT (496296299440620704)[1],USD[35.0100000000000000] |
| 08700412 | NFT (292291794952666877)[1],NFT (322008952252067848)[1],NFT (469409944211507162)[1],USD[0.0100000000000000] |
| 08700414 | NFT (332649667369602114)[1],NFT (336043015532577153)[1],NFT (351265608020159267)[1],NFT (357359009655775184)[1],NFT (409699504985239176)[1],NFT (464878828424764888)[1],USD[0.0001746552000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08704416 | BTC[0.000000008000000],USD[0.0035486050252370],USDT[0.0000000093030598] |
| 08700432 | NFT (46426118414466590000)[1],SOL[0.1807849300000000],USD[0.0000010501318062] |
| 08700437 | NFT (46694292769834912900)[1],USD[70.0000000000000000] |
| 08700441 | ETH[0.0001275600000000],ETHW[0.0001275639786642],USD[79.8913287000000000] |
| 08700444 | NFT (41467494187924254800)[1],USD[0.0100000000000000] |
| 08700457 | USD[0.0000005686895420] |
| 08700461 | BTC[0.0024760800000000] |
| 08700462 | NFT (37144884491473423300)[1],NFT (37736516645233550900)[1],NFT (52580852612838118800)[1],NFT (54823738676706532000)[1],USD[0.0100000000000000] |
| 08700466 | ETH[0.0016848100000000],ETHW[0.0016848127760112],USD[4.6769538146134793] |
| 08700487 | NFT (29483134848108202900)[1],USD[0.0100000000000000] |
| 08700489 | ETH[0.0000000100000000],NFT (32499236382042183300)[1],NFT (45400670386022792700)[1],USD[15.2308460316331840] |
| 08700491 | USD[0.0000000005526258] |
| 08700503 | USD[100.0000000000000000] |
| 08700506 | NFT (47153848800920002800)[1],NFT (55290060451063835800)[1],SHIB[400000.0000000000000000],USD[1.2370880000000000] |
| 08700507 | NFT (38867560331815345400)[1],NFT (42539151522099965370)[1],NFT (48203050270182016200)[1],NFT (49387877677871617000)[1],NFT (53622553749599366200)[1],NFT (55990475174207455300)[1],USD[380.0000000000000000] |
| 08700508 | NFT (34254612506453091600)[1],SHIB[211214.1652613800000000],USD[0.0000000000000664] |
| 08700510 | NFT (30094507645449909700)[1],NFT (45803086583624504200)[1],USD[0.0000000000000000] |
| 08700516 | NFT (42368849378194421700)[1],NFT (48993643525897606100)[1],USD[2.0035567171215881] |
| 08700518 | USD[1.2801476000000000] |
| 08700534 | USD[0.0000004137199888] |
| 08700536 | TRX[0.0111980000000000],USD[0.0030097801785768],USDT[0.0000000150370808] |
| 08700539 | NFT (45948843897996254700)[1],USD[40.0000000000000000] |
| 08700543 | SOL[0.0000001000000000],USD[0.0198292091654916] |
| 08700546 | USD[1.5992193278467065] |
| 08700548 | NFT (51250423676105706500)[1],USD[0.0100000000000000] |
| 08700550 | SOL[0.0330374200000000],USD[0.3139446000000000],USDT[0.0000000050000000] |
| 08700558 | NFT (35528440203225329900)[1],USD[0.0100000000000000] |
| 08700560 | DOGE[593.0190122753397600],NFT (40105453645725817800)[1],NFT (40727235805414800400)[1],NFT (42700672505146587700)[1],NFT (44515801979415027500)[1],NFT (46498377112338171900)[1],NFT (47468704208570391300)[1],NFT (53370149663689828900)[1],USD[0.9084757456991428],USD[3.4700000000000000] |
| 08700561 | USD[65.0100000000000000] |
| 08700566 | ETH[0.0110174030788800],ETHW[0.0110174100562203],NFT (39321384771025776700)[1],NFT (44392200311912670100)[1],USD[0.0013193877263076] |
| 08700568 | NFT (38042885708344568300)[1],NFT (46575372569925412400)[1],NFT (46823598277139790700)[1],NFT (56432749193534913500)[1],USD[8.4586878048000000] |
| 08700569 | ETH[0.1285701300000000],ETHW[0.1285701300000000],USD[0.0000044062235553] |
| 08700570 | SOL[0.0000000035000000],USD[0.8082432627154138] |
| 08700574 | NFT (31412169890504188900)[1],NFT (31828906673416496900)[1],NFT (46545524326401469900)[1],NFT (49810522493451919500)[1],SOL[0.0100000000000000] |
| 08700580 | NFT (38403369535364389700)[1],USD[0.0100000000000000] |
| 08700594 | USD[0.0000005144264173] |
| 08700596 | NFT (30971340428454575000)[1],NFT (33235830172318906500)[1],USD[5.0100000000000000] |
| 08700600 | NFT (34545645449997226800)[1],USD[26.2582701220000000] |
| 08700602 | USD[161.0760732300500000] |
| 08700608 | BF_POINT[300.0000000000000000],NFT (32431488754986760300)[1],NFT (40029037338120646500)[1],NFT (44379070311882649200)[1],NFT (51956581804088713900)[1],NFT (53307840494326360100)[1],NFT (53338124638893654900)[1],NFT (57213248781600992700)[1] |
| 08700618 | NFT (55233343213655435300)[1],USD[81.0000000000000000] |
| 08700620 | NFT (30268870271708172600)[1],NFT (42326725727875226530)[1],NFT (43332812200826426540)[1],NFT (47671809041464435300)[1],NFT (48059769142395134900)[1],NFT (52335338026572037700)[1],USD[0.0200000000000000] |
| 08700623 | NFT (33128831295223478700)[1],NFT (34751410168384878200)[1],NFT (36002833492472299700)[1],NFT (53205603490867973300)[1],USD[20.0100000000000000] |
| 08700628 | NFT (49770671866245440900)[1],NFT (49808084499592962000)[1],USD[0.0100000000000000] |
| 08700629 | USD[66.4162070000000000] |
| 08700630 | NFT (31874528175140204000)[1],USD[0.0000067134492369] |
| 08700635 | NFT (57283945208529249600)[1],USD[1.6100000000000000] |
| 08700643 | ETH[0.0000000100000000],NFT (30648876500875850000)[1],USD[0.0000102467648272] |
| 08700651 | USD[190.0100000000000000] |
| 08700655 | USD[60.0100000000000000] |
| 08700660 | NFT (38159602248124316400)[1],NFT (46303792031499905000)[1],USD[109.0755302000000000] |
| 08700661 | NFT (35153458889657077100)[1],NFT (49357191485057877400)[1],NFT (52888803744477549200)[1],TRX[0.0000010000000000],USD[0.0000000021290450],USDT[0.4618827132489086] |
| 08700663 | NFT (40843334181961439400)[1],NFT (51801661303732355800)[1],USD[0.1234525235400979] |
| 08700668 | BTC[0.0000000029759340],DOGE[1.0000000000000000],ETH[0.0000000048442634],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000118547820] |
| 08700674 | NFT (46556610279192812200)[1],USD[0.0100000000000000] |
| 08700684 | NFT (51715469144515714300)[1],NFT (53327370534070396600)[1],USD[10.0000000000000000] |
| 08700686 | USD[0.0000009311720000] |
| 08700690 | SHIB[1.0000000000000000],TRX[354.4576470200000000],USD[0.0000000072399217],USDT[0.0000000002068333] |
| 08700697 | NFT (36105070942851868800)[1],NFT (42403895533561192780)[1],USD[10.0100000000000000] |
| 08700699 | TRX[0.0000010000000000],USD[0.0000001545010900],USDT[0.0000000018024849] |
| 08700700 | NFT (34776585387559320900)[1],NFT (35751528497634992400)[1],USD[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08700713 | SOL[18.070000000000000],USD[0.0145154000000000] |
| 08700717 | NFT[3002089922689372243][1],NFT[315063737431483416][1],USD[0.0079440536040282] |
| 08700718 | NFT[5192084674447733886][1],USD[40.0000000000000000] |
| 08700719 | NFT[4531438204456166637][1],USD[13.1966732568000000] |
| 08700723 | NFT[4192548652429554743][1],NFT[547124518457272472][1],USD[0.0100000000000000] |
| 08700724 | USD[53.3700000000000000] |
| 08700744 | USD[0.0000001347803424] |
| 08700753 | NFT[3132758840027163559][1],USD[0.0000002121264472] |
| 08700758 | NFT[296351171606033783][1],NFT[407368548150380103][1],USD[29.5000000000000000] |
| 08700762 | NFT[3649112827069670005][1],USD[10.0000000000000000] |
| 08700772 | NFT[3795277382849909049][1],NFT[3903416811497118328][1],NFT[546691976086154242][1],USD[1.3388365632000000] |
| 08700783 | NFT[3544683305234239371][1],USD[5.0100000000000000] |
| 08700787 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[3.0000000000000000],SHIB[21.0000000000000000],TRX[9.0000000000000000],USD[2956.7680827426688382],USDT[0.0000000049022543] |
| 08700789 | NFT[2910281824443908341][1],NFT[3016215695725998001][1],NFT[3471890369855500295][1],NFT[3948041093138217051][1],NFT[4066610581602908371][1],NFT[4238424604562810621][1],NFT[4271937499080293781][1],NFT[4425071955002158011][1],NFT[5307276546409000920][1],NFT[5600343100273917361][1],USD[127.8686187840000000] |
| 08700792 | DOGE[1.0000000000000000],NFT[3326401789308299011][1],NFT[4675102066217246251][1],NFT[4774102570685592191][1],NFT[513883092824911061][1],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000466813323] |
| 08700796 | NFT[3177016771619993461][1],USD[4.8310890120000000] |
| 08700805 | NFT[4792150127622742561][1],USD[0.0100000000000000] |
| 08700824 | NFT[3200638731952632661][1],NFT[4595034835534877371][1],SOL[0.0000000100000000],USD[25.6461493372279520] |
| 08700842 | NFT[3662072493396476221][1],USD[0.8894354000000000] |
| 08700853 | ETH[0.0033078800000000],ETHW[0.0033078800000000] |
| 08700855 | USD[0.0000012434145025] |
| 08700859 | NFT[3394682448872447801][1],USD[0.7863780000000000] |
| 08700861 | NFT[2930136886024451291][1],NFT[3226165030894311661][1],USD[0.0100000000000000] |
| 08700863 | SHIB[1.0000000000000000],SOL[2.1811174900000000],USD[220.0100013703222674] |
| 08700872 | NFT[3169945471334950351][1],NFT[4578463351301885491][1],USD[0.0574806500000000],USDT[4.4000000047143605] |
| 08700877 | NFT[348932127117716107][1],NFT[366165075517065260][1],NFT[398876000877635596][1],NFT[4683050456921522421][1],USD[16.0200000000000000] |
| 08700892 | NFT[3744927471220973531][1],NFT[460838253165620832][1],NFT[490371752058715329][1],USD[0.0000000089008043] |
| 08700893 | USD[4.2365651921896000] |
| 08700896 | BTC[0.0002547100000000],ETH[0.0131851600000000],ETHW[0.0170643100000000],KSHIB[336.9574926300000000],SHIB[1.0000000000000000],USD[0.1601616783320848] |
| 08700899 | NFT[2924952766470437791][1],NFT[3307525491649417831][1],USD[0.0200000000000000] |
| 08700904 | USD[0.0000008727903216] |
| 08700927 | NFT[3529444813230029101][1],NFT[3940552186001099731][1],NFT[4000119126896325811][1],NFT[4593883906594303641][1],NFT[4915176371426961651][1],NFT[4935357840395902731][1],USD[0.0200000000000000] |
| 08700934 | NFT[5237137783466946041][1],USD[0.0002932055308200] |
| 08700941 | NFT[3191793283244035691][1],NFT[500877578620347394][1],TRX[0.0000010000000000],USD[0.0000004024540414],USDT[0.0000000091532232] |
| 08700943 | NFT[3828691209080028931][1],USD[39.0940962040000000],USDT[0.0000000075643470] |
| 08700956 | NFT[4619554901709727501][1],NFT[484847947024389567][1],USD[80.0100000000000000] |
| 08700957 | GRT[62.6462293500000000],KSHIB[716.3623463900000000],SHIB[3158233.8884091000000000],USD[0.1738562403032874] |
| 08700958 | USD[0.0000297606364704] |
| 08700970 | NFT[4789253529284688889][1],NFT[537309784930639996][1],USD[40.0000000000000000] |
| 08700972 | USD[904.0812111431369262] |
| 08700975 | NFT[3009634717610315055][1],NFT[3522849021021656648][1],USD[10.0000000000000000] |
| 08700977 | USD[1.0000000000000000] |
| 08700991 | NFT[4048732737527516641][1],USD[10.0000000000000000] |
| 08701010 | NFT[5620830270075850241][1],USD[5.0316544200000000] |
| 08701022 | NFT[3959268547824197771][1],NFT[4632927862109179791][1],NFT[4963479830554809221][1],USD[0.0100018103481754] |
| 08701024 | NFT[4964342403219960261][1],USD[0.0301960000000000] |
| 08701034 | NFT[5198636388730969871][1],USD[0.0000004866127084] |
| 08701051 | NFT[2958521915225149851][1],NFT[3279311943395693351][1],NFT[384874318536185848][1],NFT[4222917407264226321][1],NFT[4276105247918225391][1],NFT[5247540305014677541][1],NFT[5637479148704820171][1],USD[97.0111213700000000],USDT[0.0033114000000000] |
| 08701052 | NFT[4367937747631380711][1],NFT[466732068078210241][1],USD[0.6801844000000000] |
| 08701057 | USD[3.1657323184218400] |
| 08701058 | USD[0.0200000000000000] |
| 08701064 | NFT[4500105929737390512][1],SHIB[1.0000000000000000],SOL[0.1620110200000000],USD[0.0000003249244684] |
| 08701066 | NFT[3446203010178788081][1],USD[20.0000000000000000] |
| 08701074 | NFT[4153322723067175451][1],NFT[4157351269944018441][1],NFT[4905825386705186351][1],USD[20.0100000000000000] |
| 08701075 | USD[0.0000000075920816],USDT[4.9710430700000000] |
| 08701077 | NFT[3261159117674334461][1],NFT[4419981282057701121][1],NFT[5689282733826383030][1],USD[53.9968089600000000] |
| 08701079 | NFT[3072448430803484761][1],NFT[4212481428482914891][1],NFT[4398362385380864581][1],USD[1.0200000000000000] |
| 08701082 | USD[0.0000083466939938] |
| 08701088 | ETH[0.0000001000000000],NFT[3341254537116218131][1],USD[62.4355096754789120] |
| 08701089 | NFT[3230917388402029121][1],USD[0.0100000000000000] |
| 08701100 | NFT[5687054798904493711][1],USD[0.0000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08701107 | NFT (53141147814408225)[1],USD[0.010000000000000] |
| 08701108 | NFT (47867461331929026 4)[1],USD[10.000000000000000] |
| 08701110 | NFT (50831606217865809 3)[1],USD[15.000000000000000] |
| 08701111 | NFT (33359370431271585 7)[1],NFT (39248149319628190 6)[1],NFT (54086028741929841 0)[1],USD[1.030000000000000] |
| 08701113 | NFT (52916127997497173 5)[1],USD[13.352742070000000],USDT[0.000000000645078 8] |
| 08701122 | NFT (29717851580333543 2)[1],NFT (55246966592883295 5)[1],USD[27.710154048000000] |
| 08701125 | NFT (43393608452058715 7)[1],USD[20.720000000000000] |
| 08701127 | DOGE[1.000000000000000],USD[0.000003279702761] |
| 08701129 | NFT (43135012117743446 4)[1],USD[10.000000000000000] |
| 08701132 | NFT (49670504148615669 8)[1],USD[83.010000000000000] |
| 08701137 | NFT (42556351735258326 9)[1],USD[0.010000000000000] |
| 08701146 | NFT (34438022701794492 7)[1],USD[5.010000000000000] |
| 08701157 | NFT (28971737965329635 3)[1],NFT (40046428852736591 7)[1],USD[75.000000000000000] |
| 08701159 | NFT (42688380256919388 4)[1],USD[0.010000000000000] |
| 08701166 | NFT (35559543348965338 6)[1],NFT (36943594085411572 2)[1],USD[80.000000000000000] |
| 08701173 | USD[80.000000000000000] |
| 08701180 | BTC[0.000000017035539],DOGE[1.000000000000000],NFT (51302916020137828 3)[1],SHIB[13.000000000000000],SOL[0.000000007067412 0],USD[300.131351575009221 5] |
| 08701184 | NFT (29864834407695308 0)[1],NFT (32844250081316217 0)[1],NFT (47640589169971029 4)[1],NFT (54444378979757449 7)[1],NFT (56176840300818468 3)[1],NFT (56454783383796276 7)[1],USD[45.010000000000000] |
| 08701188 | BTC[0.013784600000000],SHIB[1.000000000000000],USD[0.005915188242735 0] |
| 08701191 | ETH[0.053946000000000],ETHW[0.053946000000000],NFT (40587471532779511 6)[1],NFT (43507851158251334 7)[1],NFT (45395947234928111 6)[1],USD[1.200000000000000] |
| 08701194 | NFT (43012709418851437 8)[1],USD[40.000000000000000] |
| 08701198 | NFT (30032815740237687 7)[1],NFT (35688873986513852 1)[1],NFT (40013209290949515 9)[1],NFT (50822429350595781 2)[1],NFT (51960828004084050 8)[1],USD[0.000000001222332],USDT[4.468243480000000] |
| 08701202 | NFT (34958538230163112 4)[1],NFT (38072289943577748 1)[1],NFT (41776477267565250 53)[1],USD[20.000000000000000] |
| 08701203 | NFT (39174641926079919 8)[1],NFT (55741078925238163 0)[1],USD[27.674477760000000] |
| 08701222 | NFT (40792183602523700 2)[1],USD[0.010000000000000] |
| 08701225 | USD[0.000013023780159 4] |
| 08701226 | NFT (35047327121249599 4)[1],NFT (41879642027362376 2)[1],NFT (51337048609628013 1)[1],USD[20.010000000000000] |
| 08701229 | NFT (46080853227443764 8)[1],NFT (54393846597658115 5)[1],NFT (57631570512407094 3)[1],SHIB[28437.99222797000000 0],USD[52.800000000002864] |
| 08701240 | NFT (37508316178914783 3)[1],NFT (38533670175842411 7)[1],USD[5.788867285816217] |
| 08701243 | NFT (32972683602442194 5)[1],NFT (51798113337813674 1)[1],NFT (56493585694507311 3)[1],USD[0.034126465000000],USDT[0.000000013131314 8] |
| 08701245 | USD[65.010000000000000] |
| 08701253 | TRX[1258.985169000000000] |
| 08701254 | NFT (50698477475287169 2)[1],USD[10.000000000000000] |
| 08701256 | NFT (30391754151560053 5)[1],USD[0.000000000028800 0] |
| 08701262 | NFT (31965620876237389 0)[1],NFT (44055048205625409 5)[1],USD[2.300000000000000] |
| 08701266 | NFT (42483312305570876 9)[1],USD[0.010000000000000] |
| 08701268 | NFT (28865026135293545 1)[1],NFT (42390381574976216 2)[1],USD[0.010000000000000] |
| 08701286 | NFT (29508838830492919 0)[1],NFT (42944022773670628 6)[1],SOL[0.062235610000000],USD[15.876644223879281 4] |
| 08701289 | ETH[0.010989000000000],ETHW[0.010989000000000],NFT (38214983029632197 1)[1],NFT (49462944898933331 5)[1],USD[1.867896204000000],USDT[0.000000075643470] |
| 08701290 | NFT (39251913157788548 7)[1],NFT (44195171244380049 4)[1],USD[20.010000000000000] |
| 08701292 | NFT (48338976717511360 4)[1],USD[20.000000000000000] |
| 08701293 | NFT (52606843445443720 1)[1],USD[10.000000000000000] |
| 08701296 | MATIC[6.515046730000000],USD[1.000428000000000] |
| 08701303 | NFT (30387906114076643 5)[1],USD[5.840600000000000] |
| 08701306 | SHIB[1.000000000000000],USD[0.000012111001723 8] |
| 08701307 | NFT (32427360491365766 )[1],NFT (50539376228687128 2)[1],USD[40.000000000000000] |
| 08701310 | USD[19.180937082819000 0] |
| 08701312 | NFT (31777210993453575 9)[1],NFT (40076720780382819 4)[1],USD[5.010000000000000] |
| 08701313 | ETH[0.021766600000000],ETHW[0.021766590184590 0],NFT (30991697384173194 2)[1],NFT (50194484575359958 0)[1],USD[0.008664980213629 7] |
| 08701314 | NFT (31002633696583992 3)[1],NFT (47647030140429193 4)[1],USD[0.010000000000000] |
| 08701319 | NFT (35799267970541554 3)[1],NFT (48120467560421696 5)[1],NFT (52400808704536413 4)[1],NFT (52556184814604428 3)[1],NFT (53937059869740189 5)[1],USD[0.010000000000000] |
| 08701324 | NFT (49221846820031614 5)[1],NFT (53148720605373870 0)[1],USD[80.000000000000000] |
| 08701330 | NFT (50837921060660547 9)[1],USD[10.000000000000000] |
| 08701338 | ETH[0.200000000000000],ETHW[0.200000000000000],NFT (29160335995898586 2)[1],NFT (31301201171016509 4)[1],NFT (33745244449666757 2)[1],USD[320.010000000000000] |
| 08701340 | NFT (36574038918955489 8)[1],NFT (36848188489111260 6)[1],USD[0.010000000000000] |
| 08701342 | NFT (36485687965572441 4)[1],USD[0.000000930570670] |
| 08701343 | USD[85.054023830000000] |
| 08701345 | DOGE[7.000753700000000],NFT (39665827563303515 0)[1],NFT (39863281124825351 9)[1],SHIB[7.000000000000000],TRX[7.000000000000000],USD[0.000620824362673],USDT[0.000000086969712] |
| 08701350 | BRZ[2.000000000000000],DOGE[3.000000000000000],GRT[2434.413641290000000],LTC[3.505234910000000],MATIC[815.533753940000000],SHIB[5.000000000000000],TRX[3.000000000000000],UNI[61.461319200000000],USD[0.000000054271861] |
| 08701352 | DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[0.006581690000000],USD[0.000000337416894 1] |
| 08701359 | NFT (31023142557842514 7)[1],NFT (44128130355278840 1)[1],NFT (45015698722693780 4)[1],NFT (47589056884342649 2)[1],NFT (55917572841433876 4)[1],USD[0.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08701362 | NFT[313384317731434208][1],NFT[385729679284906734][1],USD[40.010000000000000] |
| 08701364 | USD[100.000000000000000] |
| 08701365 | USDT[0.000000006381134] |
| 08701366 | BTC[0.002414430000000],NFT[389083449915001679][1] |
| 08701367 | NFT[377563120207023424][1],NFT[552525541179526997][1],NFT[563837074289564785][1],USD[20.010000000000000] |
| 08701381 | AVAX[0.000000083721118],BCH[0.000000036080884],BRZ[0.780131068398276],BTC[0.000000003263637],ETH[0.000000419566459],ETHW[0.000000095664592],GRT[1.071510986276540],NFT[420846497608192918][1],SHIB[12.000000000000000],SOL[0.000001479773652],SUSHI[0.000000056133767],TRX[1.000000000000000],USD[0.007005273520571] |
| 08701393 | NFT[392514350796415241][1],USD[0.010000000000000] |
| 08701403 | ETH[0.010989000000000],ETHW[0.010989000000000],USD[2.269200000000000] |
| 08701411 | NFT[315754376307072895][1],NFT[358535493807210854][1],NFT[367397440347992092][1],NFT[397444331753390192][1],NFT[425531133531611741][1],NFT[440101504246850017][1],NFT[479013472605963773][1],NFT[482954400688501623][1],NFT[483349060320973677][1],NFT[485158483099016426][1],NFT[492688972022136848][1],NFT[498469453329060459][1],NFT[505384848363508497][1],NFT[510238256461910476][1],NFT[533882189033692931][1],NFT[544189966276051152][1],NFT[550895538962715352][1],NFT[554521696442362751][1],NFT[573695027005936751][1],NFT[574521906752585022][1],USD[54.181264424340063] |
| 08701413 | ETH[0.003916560000000],ETHW[0.003861840000000],SHIB[1.000000000000000],USD[48.400684648667638] |
| 08701421 | NFT[296080782756016734][1],USD[3.000000000000000] |
| 08701422 | NFT[386907865194801749][1],USD[0.000091885624299] |
| 08701424 | NFT[370330334878896829][1],NFT[481210695950840277][1],NFT[510941187500535987][1],NFT[550942420059344756][1],NFT[557486644919329069][1],USD[1.882471953701680] |
| 08701427 | NFT[369129940267048565][1],NFT[371913312860574064][1],NFT[489353214856229770][1],NFT[556103055606962937][1],USD[0.000175996747994] |
| 08701429 | NFT[486088463752112940][1],NFT[531670171368733276][1],USD[0.020000000000000] |
| 08701430 | NFT[384572719345246340][1],USD[27.680423808000000] |
| 08701432 | NFT[448943476942446556][1],NFT[569946955987985219][1],USD[5.010000000000000] |
| 08701436 | NFT[371871971849583754][1],USD[20.000000000000000] |
| 08701454 | USD[0.036967356519853] |
| 08701467 | SHIB[1.000000000000000],USD[0.000000099658928] |
| 08701480 | NFT[295744770915291184][1],USD[0.000002009376988] |
| 08701481 | NFT[316493493666930071][1],NFT[361548604324548585][1],NFT[474241444685314914][1],NFT[505728147600080082][1],USD[9.754860000000000] |
| 08701487 | SOL[0.006251790000000],USD[0.028962249779599] |
| 08701492 | USD[0.000000683208280] |
| 08701495 | ALGO[0.005959620000000],AVAX[0.000923600000000],BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.000006700000000],DOGE[8.000575370000000],ETH[0.000028630000000],ETHW[3.134948890000000],GRT[2.000000000000000],MATIC[0.006808160000000],NFT[341854448144699186][1],NFT[343680171461223297][1],NFT[351749994293817391][1],NFT[379016122245054857][1],NFT[385107866106489826][1],NFT[392064030422858871][1],NFT[393969217967767741][1],NFT[402728163447963308][1],NFT[410936318917161074][1],NFT[478523948977094409][1],NFT[530105692059364680][1],SHIB[13.000000000000000],SOL[1.000000000000000],TRX[9.000000000000000],USD[0.016720902057237],USDT[1.019195530000000] |
| 08701500 | USD[2.533359168000000] |
| 08701501 | NFT[515750704538181490][1],USD[0.704408106720000] |
| 08701505 | AUD[0.000000051681504],ETH[0.000000814769968],ETHW[0.000000008147696],PAXG[0.002662170335356],SOL[0.095909083448712],USD[0.000006582338509],USDT[0.000000102047030] |
| 08701506 | USD[5.000000000000000] |
| 08701509 | AVAX[36.104300000000000],ETH[1.701000000000000],ETHW[1.701000000000000],USD[6.058472784000000] |
| 08701511 | NFT[394208126699536177][1],NFT[468323542283947267][1],USD[0.010000000000000] |
| 08701514 | NFT[394553746293370779][1],USD[80.010000000000000] |
| 08701515 | NFT[493193266852927726][1],USD[0.002468133661917],USDT[0.000000000000608] |
| 08701520 | USD[1995.026236300000000] |
| 08701532 | BTC[0.001475460000000],SHIB[1.000000000000000],USD[0.001805533077210] |
| 08701534 | NFT[406855427407066093][1],USD[26.646087680000000] |
| 08701535 | NFT[323493357104757694][1],SOL[1.871371140000000],USD[0.000010291888985] |
| 08701540 | NFT[309726376538677180][1],NFT[317253913629685456][1],NFT[403302630017914395][1],TRX[0.000130000000000],USD[0.007600170000000] |
| 08701542 | NFT[289227125480842165][1],NFT[294138137859411849][1],NFT[296128408573390171][1],NFT[306439842363407629][1],NFT[313703846749039903][1],NFT[317318743836916380][1],NFT[319163097448779214][1],NFT[335322452212616124][1],NFT[342714131644683457][1],NFT[353941123354561552][1],NFT[362971478648335583][1],NFT[364157640395073292][1],NFT[371013576502184119][1],NFT[374636975603698643][1],NFT[422570073012045093][1],NFT[434358571937677989][1],NFT[437288553004690720][1],NFT[446861072418405180][1],NFT[450741069696552910][1],NFT[468184651609856878][1],NFT[473282838649691][1],NFT[476267428947352724][1],NFT[481296560920440083][1],NFT[490642118776453292][1],NFT[505739987811223540][1],NFT[517795997703393067][1],NFT[524413987248497383][1],NFT[542739748967972547][1],NFT[547387383845734478][1],NFT[562915369272181244][1],NFT[563116820913122171][1],USDT[0.557257524946314685],USD[35.459106000000000] |
| 08701553 | NFT[492563871908784900][1],NFT[534875527528049238][1],USD[160.000000000000000] |
| 08701560 | SOL[0.006880480000000],USD[0.000006738048307] |
| 08701562 | USD[169.657624463109811] |
| 08701570 | USD[0.000000093654946],USDT[0.000000054281777] |
| 08701573 | NFT[457218991652707559][1],USD[0.010000000000000] |
| 08701574 | SHIB[0.000000051400000],SOL[0.000000016372776],TRX[0.000000060180166],USD[0.000000066847000],USDT[0.000000039062579] |
| 08701578 | AVAX[0.590173880000000],BTC[0.017174750000000],DOGE[752.742296400000000],ETH[0.039741000000000],ETHW[0.039251620000000],MATIC[34.185857290000000],SHIB[2.000000000000000],USD[0.000004547592781] |
| 08701580 | NFT[353507582670016184][1],NFT[435042922031847867][1],NFT[435229587122712757][1],USD[0.010000000000000] |
| 08701582 | NFT[526486466263374114][1],USD[0.201875000000000] |
| 08701596 | NFT[319557251711688934][1],NFT[330554078452224250][1],NFT[376557403780877833][1],NFT[436985193210867479][1],NFT[466386270313150791][1],NFT[518648441343736782][1],NFT[575582619542587995][1],USD[0.010000000000000] |
| 08701598 | USD[24.731724910324770] |
| 08701600 | ALGO[682.796000000000000],AVAX[19.984000000000000],BTC[0.123810000000000],ETH[1.415583000000000],LINK[29.970000000000000],MATIC[561.721000000000000],SOL[44.955000000000000],USD[0.647783609428000] |
| 08701607 | BTC[0.000000038669328],NFT[318209902699241833][1],NFT[358339146685296236][1],SHIB[0.000000026142339],SOL[0.000000050408097],SUSHI[37.674060227908330],USD[0.000000049464765] |
| 08701611 | SOL[0.905686640000000],TRX[1.000000000000000],USD[0.000001096693640] |
| 08701623 | AAVE[0.000000054009610],AUD[0.000000188568860],AVAX[0.000000008000000],BTC[0.000040561752263],CAD[0.000000247905508680],CUSD[0.000000000266200],DAI[0.000000072775539],DOGE[0.000000016199300000],ETH[0.000000585619205],EUR[0.000000011695583],GBP[0.000000280654417],GR[0.000175719183100],HKD[43.804085437385265],LINK[0.000004867098000],LTC[0.000000173687400],MATIC[0.000897500000000],MXN[0.000000019837000],SOL[0.000000084620200],USD[10.476680789067584],USDT[0.000061866333759],WBTC[0.000000009827201],BAT[1.000000000000000],ETH[0.000000220000000],ETHW[0.000000000000000],SHIB[1.000000000000000],USD[0.000058583703905] |
| 08701624 | BAT[1.000000000000000],ETH[0.000000220000000],ETHW[0.000000000000000],SHIB[1.000000000000000],USD[0.000058583707905] |
| 08701627 | NFT[348143527817794603][1],NFT[420547692066309842][1],NFT[451502180684010203][1],NFT[489859348875356544][1],NFT[518234054006256460][1],USD[0.310758729000000] |
| 08701630 | NFT[289562493608281596][1],NFT[338365499715481902][1],NFT[534764054170274507][1],USD[30.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08701633 | NFT[410368502940122354][1],NFT[41596282127889570][1],NFT[49875520174596361][1],USD[2.0000000000000000] |
| 08701634 | NFT[37015223892327590][1],NFT[44749627390166036][1],SHIB[1.0000000000000000],USD[29.2657332480000000] |
| 08701639 | SHIB[1.0000000000000000],SOL[0.8942388600000000],USD[0.0000007130311320] |
| 08701642 | USD[0.0000000022882865] |
| 08701647 | NFT[29228583537149083][1],USD[5.7307434600000000] |
| 08701662 | NFT[48571181728975102][1],USD[27.6625856640000000] |
| 08701667 | DOGE[1.2668509700000000],USD[0.0000002040471499] |
| 08701670 | USD[0.0000008308408954] |
| 08701671 | USD[0.0000000052134720] |
| 08701674 | ETH[0.0000000091698072],ETHW[0.0000000091698072],MATIC[0.0000000008649040],NFT[31190205418387330][1],NFT[40809478505820128][1],NFT[42181274165027769][1],NFT[52845812432720339][1],NFT[52937250900638554][1],USD[0.0000000052031615],USDT[0.0000264608976273] |
| 08701677 | NFT[37435474272170619][1],SOL[0.3549110400000000],USD[5.0000021096024640] |
| 08701680 | USD[0.0000010064131352] |
| 08701685 | USD[2000.0100000000000000] |
| 08701686 | NFT[29072045985319952][1],NFT[31184658828968712][1],NFT[32449131114586368][1],NFT[32526356927731360][1],NFT[33099630323980433][1],NFT[42841777227803397][1],NFT[43750510057000751][1],NFT[44316263048562480][1],NFT[46835696479330714][1],USD[0.0000194355841601] |
| 08701695 | USD[7.4750000000000000] |
| 08701715 | SHIB[2.0000000000000000],SOL[2.5529085300000000],USD[19.0566807543972358] |
| 08701716 | USD[49.0100000000000000] |
| 08701721 | NFT[36026057118063694][1],USD[0.0000011156357548],USDT[0.0000000069665277] |
| 08701727 | NFT[57263129328697157][1],USD[1.8028059600000000],USDT[0.0071162200000000] |
| 08701751 | SHIB[82190800.0000000000000000],USD[1.8971480000000000] |
| 08701753 | BRZ[4.0000000000000000],BTC[0.0025275400000000],DOGE[2.0000000000000000],NFT[48460165536898164][1],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0002310800519579] |
| 08701763 | NFT[29920431541503754][1],NFT[31945374452029615][1],NFT[33351772414635753][1],NFT[38053859722216779][1],USD[879.0000000000000000] |
| 08701773 | KSHIB[452.8647089300000000],TRX[1.0000000000000000],USD[15.9368558200558655] |
| 08701775 | NFT[29232197824190498][1],NFT[52641794753031724][1],USD[0.0100000000000000] |
| 08701776 | NFT[30327983187921054][1],NFT[32937579247118040][1],NFT[36929345506676383][1],NFT[37205064774881259][1],NFT[51315838657205589][1],NFT[57339061227279145][1],USD[32.0100000000000000] |
| 08701780 | BTC[0.0016531600000000],USD[0.0000200177823724] |
| 08701781 | BTC[0.0008761500000000],USD[0.0495895521190233] |
| 08701782 | SHIB[2.0000000000000000],TRX[0.0000020000000000],USD[0.3291527982698420] |
| 08701785 | NFT[43292915404020601][1],NFT[49647664671654105][1],USD[4.7332364666633704] |
| 08701787 | USD[0.0001117730706862] |
| 08701788 | DOGE[315.6829255100000000],ETH[0.1265811000000000],ETHW[0.1254554700000000],SHIB[3869137.3169963800000000],USD[227.5875094172111900] |
| 08701790 | NFT[39289962142063300][1],USD[40.0000000000000000] |
| 08701795 | NFT[36502586169346089][1],USD[40.0000000000000000] |
| 08701808 | NFT[36752983517224110][1],NFT[55009767838897803][1],USD[10.0100000000000000] |
| 08701809 | ETH[0.0030025800000000],ETHW[0.0029615400000000],SHIB[5.6223708200000000],TRX[69.6316137100000000],USD[0.0064513542260772] |
| 08701813 | ETH[0.2596134100000000],ETHW[0.2594190700000000],SHIB[2.0000000000000000],USD[0.0025729196122762] |
| 08701817 | BTC[0.0088023900000000],USD[214.3294522000000000] |
| 08701820 | NFT[30171556641997690][1],NFT[30655141959122145][1],NFT[34931533412249491][1],NFT[38203196008550411045][1],NFT[43690587350051104][1],NFT[57147489603266485][1],SOL[1.2000000000000000],USD[48.0061816400000000] |
| 08701821 | NFT[38242116780729994][1],NFT[36023254492176714][1],USD[18.5197328700000000],USDT[0.0000000055150579] |
| 08701830 | NFT[29154040758831587][1],NFT[34544231037626205][1],NFT[52464829681507654][1],NFT[55827972435839490][1],USD[0.8482667492240172] |
| 08701844 | NFT[31301601169014601][1],USD[97.0100000000000000] |
| 08701853 | USD[15.0000000000000000] |
| 08701862 | NFT[52308018876059261][1],USD[8.0000000000000000] |
| 08701870 | ETH[0.0000050647800000],ETHW[0.5263353647800000],USD[0.3719610301269962] |
| 08701874 | BTC[0.0023000000000000],KSHIB[60.0000000000000000],SHIB[300000.0000000000000000],USD[0.1943568000000000] |
| 08701877 | NFT[31754261723857389][1],USD[10.0000000000000000] |
| 08701879 | USD[0.0000001047965200],USDT[0.0000000089819289] |
| 08701880 | SHIB[1.0000000000000000],SOL[0.2156442600000000],USD[0.0000005901722122] |
| 08701881 | DOGE[13.0405722000000000],SHIB[72350.0877104100000000],SOL[0.0086710400000000],USD[0.0000004388922149] |
| 08701884 | NFT[33981267145745852][1],NFT[35356906445447589][1],NFT[37117660998851042][1],NFT[49542572280161710][1],USD[0.0200000000000000] |
| 08701890 | USD[0.0035666100000000],USDT[0.0000000429573337] |
| 08701901 | NFT[41575182902099216][1],NFT[45855822704238588][1],USD[20.0100000000000000] |
| 08701902 | NFT[35756789543833810][1],NFT[38086507024802304][1],NFT[57233865026893281][1],SOL[0.8151124500000000],USD[253.0000000049449785] |
| 08701903 | BTC[0.0418518724813144],ETHW[0.8369984000000000],USD[0.0038216784268347] |
| 08701905 | SHIB[2.0000000000000000],SOL[1.6083499200000000],USD[0.0000009761508750] |
| 08701925 | USD[0.0100000040862438] |
| 08701933 | NFT[31822554266124242][1],NFT[54818614725461700][1],USD[22.8988250000000000] |
| 08701948 | NFT[36857012281660151][1],NFT[48599981795483246][1],USD[25.8912427200000000] |
| 08701949 | USD[0.0000000046051664],USDT[0.0000000135698927] |
| 08701954 | DOGE[1.0000000000000000],ETH[0.0701424500000000],ETHW[0.0701424500000000],NFT[38240939477937945][1],NFT[40448082949184606][1],SHIB[2.0000000000000000],USD[0.0000064031813992],USDT[0.0000106398559292] |
| 08701956 | NFT[44000190288268526][1],USD[1.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08701965 | USD[0.0000006747867405] |
| 08701974 | BTC[0.000389440000000000],USD[0.0002427615713792] |
| 08701975 | SOL[0.0000000100000000],USD[0.1871406750000000] |
| 08701976 | NFT (331088995879431109)[1],USD[81.020000000000000] |
| 08701980 | NFT (403305032001386843)[1],USD[9.5682399651010560] |
| 08701982 | ETHW[0.067932000000000000],USD[1.576852000000000000] |
| 08701985 | NFT (502291104500271587)[1],NFT (539068375725758773)[1],USD[20.980825628786000] |
| 08701988 | NFT (309741042783195701)[1],NFT (348663687643730796)[1],NFT (364593440181646740)[1],NFT (365243990694743834)[1],NFT (496295171602299612)[1],NFT (529561404544353248)[1],NFT (548119083399614438)[1],NFT (553725856983349702)[1],NFT (559087938087936964)[1],USD[0.010000000000000000] |
| 08701996 | NFT (303589951585522175)[1],USD[9.510000000000000000] |
| 08701998 | NFT (488618591671476200)[1],USD[40.000000000000000000] |
| 08702002 | USD[2.326950321100000] |
| 08702007 | SHIB[13894.785202860000000000],USD[0.000000000001328] |
| 08702014 | NFT (378148726454145534)[1],USD[5.000000000000000000] |
| 08702017 | NFT (317441406198127757)[1],NFT (420494350652757296)[1],USD[30.000000000000000000] |
| 08702022 | NFT (459946840994399128)[1],USD[1.000000000000000000] |
| 08702030 | SHIB[1.000000000000000],SOL[1.145442410000000],USD[0.0100022209882002] |
| 08702032 | DOGE[1.000000000000000],KSHIB[0.000000007259319Z],MKR[0.000000100000000],NFT (381607139163074169)[1],NFT (473123772654295599)[1],SHIB[1.000000004987580],SOL[0.000000002678794Z],USD[0.000009225575928] |
| 08702051 | NFT (321333435254582363)[1],NFT (451482607266886733)[1],NFT (473320346341120873)[1],NFT (511206749856725590)[1],USD[5.020000000000000000] |
| 08702052 | NFT (349824807721734106)[1],NFT (350752882385935069)[1],NFT (350752884338595818109)[1],NFT (377129918511616626)[1],NFT (384107104930011117)[1],NFT (385337303377929273)[1],NFT (426215178837970432)[1],NFT (456402561198869512)[1],NFT (475338752200813253)[1],NFT (479064011078207822)[1],NFT (486152099533878658)[1],NFT (563111568452313449)[1],USD[26.594311144386880]0 |
| 08702056 | NFT (340265464632706080)[1],NFT (496951020819959021)[1],USD[55.152735936000000] |
| 08702060 | USD[2.000000000000000] |
| 08702062 | BTC[0.001117060000000],SHIB[330905.811661010000000],USD[0.1662309761283209] |
| 08702063 | DOGE[1.000000000000000],ETH[0.177574600000000000],ETHW[0.177325120000000000],USD[0.0274278226024940] |
| 08702068 | DAI[5.900000000000000],USD[23.890569014000000] |
| 08702082 | NFT (317695520244711157)[1],NFT (374412600828604725)[1],NFT (426158742647665506)[1],NFT (468185493694302015)[1],NFT (489556310847124782)[1],NFT (510752369606212407)[1],NFT (537357998754266500)[1],USD[3.000000000000000000] |
| 08702086 | NFT (299156505952597271)[1],NFT (389400853027434415)[1],NFT (502802479628780326)[1],USD[0.010000000000000000] |
| 08702101 | NFT (305790757643666741)[1],NFT (433586561912904798)[1],NFT (553295850137149175)[1],USD[0.010000000000000000] |
| 08702111 | NFT (363646050504847062)[1],NFT (425091707928500189)[1],NFT (482698499875889544)[1],NFT (559507530361497313)[1],USD[232.800000000000000] |
| 08702117 | NFT (291640049599526599)[1],NFT (292525703847251377)[1],NFT (301415075334412210)[1],NFT (422442071668374944)[1],NFT (430416404002942074)[1],NFT (502396922644622345)[1],NFT (505575118729288058)[1],NFT (552488957084432838)[1],SOL[3.000568390000000000],USD[74.014538111331704]8 |
| 08702121 | BAT[4.000000000000000],BRZ[3.000000000000000],DOGE[6.000000000000000],GRT[1.000000000000000],NFT (514294750352112922)[1],SHIB[8.000000000000000],TRX[9.000000000000000],USD[0.000000001368538]8,USD[0.000000079662982] |
| 08702128 | ETH[0.085124225006720],USD[0.000004287397005]0 |
| 08702131 | NFT (457262035488568022)[1],USD[20.000000000000000] |
| 08702133 | NFT (400105202208165096)[1],USD[20.000000000000000] |
| 08702135 | USD[0.00121284572055998] |
| 08702143 | NFT (397176202806964120)[1],NFT (504069114513174157)[1],USD[0.010000000000000000] |
| 08702144 | USD[0.0043909425394643] |
| 08702148 | NFT (350659426232629290)[1],NFT (374752639265193500)[1],NFT (406003345153364611)[1],NFT (505714770931159926)[1],USD[5.010000000000000000] |
| 08702149 | NFT (293889922812180213)[1],NFT (364101509781290349)[1],NFT (489644664801649812 5)[1],NFT (494258978123031972)[1],NFT (537855790045714475)[1],USD[0.000006329623043 1] |
| 08702162 | BTC[0.000000007211689 1],ETH[0.000000009269002 7],ETHW[0.000000009269002 7],MATIC[0.000000008457180],SUSHI[0.000000064985090],USD[0.0092142516898046] |
| 08702167 | USD[0.00711328000000000],USDT[0.000000004809248] |
| 08702171 | NFT (359246016037748197)[1],NFT (544382805298848349)[1],USD[1.000000000000000000] |
| 08702172 | NFT (314531231760240895)[1],NFT (375210551374393740)[1],NFT (400188862133236953)[1],SOL[2.074115390000000000],SUSHI[3.996000000000000],TRX[693.215239030000000000],USD[5.010000816372841 0] |
| 08702175 | ETH[0.038000000000000],ETHW[0.038000000000000],NFT (392913349601469849)[1],NFT (393885966103960063)[1],USD[63.410910000000000000] |
| 08702185 | USD[0.0045142040067600] |
| 08702194 | LINK[0.600000000000000],USD[0.435695200000000000] |
| 08702198 | ETH[0.058020750000000000],ETHW[0.058020750000000000],NFT (310400504373553740)[1],NFT (540702618820462922)[1],USD[0.000021396878475] |
| 08702203 | BRZ[1.000000000000000],BTC[0.013811210000000],CUSDT[4785.600402430000000000],DOGE[358.690163830000000000],ETH[0.142752480000000000],ETHW[1.236248590000000000],MATIC[50.834354090000000000],SHIB[13.000000000000000],TRX[177.308340290000000000],USD[0.7461113448727285] |
| 08702206 | NFT (428947433893716896)[1],NFT (442800241884919151)[1],USD[0.010000000000000000] |
| 08702207 | NFT (397418753925349021)[1],USD[10.000000000000000000] |
| 08702211 | SOL[0.000853780000000],USD[0.000000787691 0236] |
| 08702217 | NFT (460489608575122800)[1],NFT (509207227680256364)[1],NFT (569717764529436014)[1],USD[0.000000060996695 0],USDT[0.0000000035047724] |
| 08702220 | ETH[0.000000007322381 6],MATIC[0.0000680700000000 0],NFT (419831273986157288)[1],SHIB[12.086276260000000 00],SOL[0.0000103000000000 0],USD[0.0000025227448938] |
| 08702229 | NFT (368802966525651291)[1],SOL[0.073984000000000] |
| 08702234 | SHIB[52576.032493270000000000],USD[0.0000279825849708] |
| 08702238 | USD[5.0000683233227558] |
| 08702248 | USD[1.0625346500000000] |
| 08702259 | AUD[0.0000413362049895],ETH[0.000000200000000],ETHW[0.000000200000000],USD[0.000000088035229] |
| 08702260 | BF_POINT[100.000000000000000],USD[0.0183220900000000] |
| 08702272 | NFT (417184746369106483)[1],SOL[0.100000000000000000] |
| 08702276 | NFT (367949049027891933)[1],NFT (570192064839374135)[1],TRX[0.000001000000000000],USD[11.491322780000000000],USDT[0.000000158820526] |
| 08702278 | DOGE[0.000000005425384],SHIB[1598881.961713740000000000],USD[0.000000003092808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08702279 | NFT {55536116827861 5020}[1],USD[5.0100000000000000] |
| 08702282 | NFT {49352749997451 8522}[1],USD[0.0100000000000000] |
| 08702292 | NFT {51465146924660 5094}[1],USD[0.0100000000000000] |
| 08702297 | NFT {37718938651808070}[1],NFT {40231092028925 2109}[1],NFT {43222830312521 8204}[1],NFT {44306228599386 5221}[1],NFT {46501281746210 5820}[1],NFT {52331328744284 3609}[1],NFT {55000531770999 2200}[1],NFT {55655407945806 4215}[1],USD[70.4000000182080663],USDT[0.0000000085685394] |
| 08702306 | BTC[0.0942407300000000],USD[0.0003923284638478] |
| 08702307 | NFT {50969150060264 4132}[1],SHIB[20000.0000000000000000],SOL[0.0084835800000000],USD[4.5785131250000000] |
| 08702309 | NFT {32629101920334 4653}[1],NFT {33020142616318 5047}[1],NFT {44045225397633 3154}[1],NFT {55272102654230 7600}[1],USD[0.0000109197545305] |
| 08702312 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0003622427742159] |
| 08702315 | USD[220.4409716500000000] |
| 08702317 | USD[70.0000000000000000] |
| 08702320 | NFT {37104279739713 1817}[1],USD[15.0000000000000000] |
| 08702321 | ETH[2.0961455900000000],ETHW[2.0961455900000000],USD[1250.0000001297384318] |
| 08702332 | NFT {37658038350032 5953}[1],USD[440.0000000000000000] |
| 08702333 | USD[40.8066320383176454],USDT[0.0000000004653652] |
| 08702350 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DAI[0.0000000004927553],DOGE[2.0000000000000000],GRT[1.0000000000000000],NFT {54471530629798 6265}[1],NFT {56137138632994 2871}[1],SHIB[1.0000000000000000],SOL[3.0947340100000000],USD[0.0000002031773635],USDT[0.0000000102920150] |
| 08702359 | USD[8.9951678045766382],USDT[0.0000000016202065] |
| 08702364 | NFT {38384175696026 2069}[1],NFT {38542911747126 3499}[1],NFT {45960626725944 0911}[1],NFT {48148198014783 6516}[1],NFT {50356547871958 2044}[1],NFT {50437519339056 5865}[1],NFT {54111792602328 4175}[1],NFT {55614292582290 9115}[1],USD[15.3648129264000000] |
| 08702374 | USD[50.0000000000000000] |
| 08702376 | NFT {41908076485824 6862}[1],USD[10.7310900000000000] |
| 08702378 | NFT {32941769255022 1744}[1],NFT {34042828928255 2057}[1],NFT {38678170019109 3620}[1],NFT {38832657031909 9144}[1],NFT {42857804121711 7909}[1],NFT {52438528286791 8063}[1],NFT {53073465082161 9255}[1],USD[2.1767741100000000],USDT[0.0000000178485087] |
| 08702382 | USD[410.0000000000000000] |
| 08702388 | ETH[0.0000000550000000],USD[0.0000076176311792] |
| 08702397 | SOL[5.0000000000000000],USD[81.3735559000000000] |
| 08702411 | NFT {35332388898663 3067}[1],NFT {53890752937508 0863}[1],USD[26.2034102400000000] |
| 08702412 | USD[1.7623541800000000] |
| 08702414 | ETH[0.0000001000000000],NFT {38912692081989 0536}[1],NFT {42374132455635 6839}[1],NFT {53540282208092 6161}[1],USD[0.8790902967898240] |
| 08702418 | USD[0.0088977061878135] |
| 08702419 | SOL[0.0000000011273424] |
| 08702424 | NFT {54874571933511 5586}[1],USD[40.0000000000000000] |
| 08702429 | NFT {32170275920208 9897}[1],NFT {37508536067843 167}[1],NFT {44255906151128 8110}[1],NFT {52267373217695 5915}[1],USD[2.8084000000000000] |
| 08702432 | USD[0.0004436639045622] |
| 08702438 | USD[0.0100303261983417] |
| 08702441 | BCH[5.5204960000000000],USD[0.1142748000000000] |
| 08702445 | NFT {41709208807082 5644}[1],NFT {44667431229762 6652}[1],USD[19.0200000000000000] |
| 08702452 | ETH[0.0000000035672989],SOL[0.0000000047400000] |
| 08702457 | NFT {29740575840250 0529}[1],NFT {33117500410091 7301}[1],NFT {33269010438205 1182}[1],USD[0.0269669400000000] |
| 08702468 | BRZ[1.0000000000000000],ETH[0.0143287300000000],ETHW[0.0141508900000000],USD[10.6419997620892334] |
| 08702480 | DOGE[1.0000000000000000],LINK[10.6908431800000000],SHIB[6071646.4159077100000000],TRX[1.0000000000000000],USD[0.0100000719980689],USDT[149.1611015500000000] |
| 08702486 | AVAX[14.5893800000000000],BTC[0.0456588700000000],ETH[0.1988515000000000],ETHW[0.1988515000000000],MATIC[59.9460000000000000],USD[42.1005558000000000] |
| 08702489 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[20.0000000000000000],TRX[0.0032599100000000],USD[0.0000168169444102] |
| 08702491 | BTC[0.0039727300000000],SHIB[3.0000000000000000],SOL[0.4401417200000000],USD[0.0002037874970148],USDT[4.9725336600000000] |
| 08702492 | BTC[0.1362060700000000],DOGE[0.0170000000000000],USD[0.0000104652317637] |
| 08702496 | USD[44.0100000000000000] |
| 08702497 | NFT {29006639037102919}[1],NFT {34077203661614 6087}[1],NFT {37454236319179 2307}[1],NFT {37777515833989 6838}[1],NFT {38376116537617 6189}[1],NFT {39989863788110 1055}[1],NFT {41207731529816 8400}[1],NFT {42461063460163 7767}[1],NFT {45195173060757 795}[1],NFT {46903370350201 3847}[1],NFT {47803662142648 0816}[1],NFT {48842907066239 3729}[1],NFT {50262107302181 6255}[1],NFT {50956373310635 8759}[1],NFT {54038319649726 3935}[1],NFT {54462255330933 0131}[1],USD[4.9000000022676607],USDT[0.0000000067546034] |
| 08702499 | NFT {29605390531029 0500}[1],SOL[0.4534412600000000],USD[0.0026859227553576] |
| 08702507 | BTC[0.0008797419778624],DOGE[627.6956262000000000],SUSHI[24.0985281481500000],USD[0.0000000014032106] |
| 08702508 | BTC[0.0004804600000000],SHIB[1.0000000000000000],USD[0.0000183157628230] |
| 08702509 | ETH[0.0000001000000000],USD[0.0000071283626850] |
| 08702510 | SOL[0.4888000000000000] |
| 08702511 | NFT {45868151821037 6127}[1],NFT {46116107595981 7529}[1],SHIB[1700592.8894154800000000],USD[0.1135734482938772] |
| 08702523 | BTC[0.0000000063545905],ETH[0.0000000002807515],USD[0.0042649388478422] |
| 08702527 | AVAX[8.2306916600000000],BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0500214200000000],PAXG[0.0000001000000000],SHIB[448337.9226362500000000],USD[0.0001673710900543],USDT[1.0254319700000000] |
| 08702528 | NFT {40036182364187 0662}[1],USD[40.0000000000000000] |
| 08702542 | NFT {44607413163524 0580}[1],USD[9.1301979837000000] |
| 08702547 | SHIB[1.0000000000000000],USDT[0.0000033306778722] |
| 08702548 | NFT {33645510174507 8780}[1],NFT {45621375659641 7629}[1],NFT {50474627701233 6891}[1],USD[0.0000000003152496],USDT[0.0000000076101182] |
| 08702550 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[1.9870701100000000],USDT[0.0000003259203666] |
| 08702554 | ETH[0.0000001000000000],ETHW[0.0000000086000000],USD[0.0000268407424764] |
| 08702560 | NFT {45886401760807 8335}[1],USD[0.7656748500000000],USDT[0.0000000091645740] |
| 08702563 | NFT {31771700662656 6518}[1],NFT {43151319005305 0466}[1],NFT {53649738441001 7375}[1],USD[231.1118097400000000] |
| 08702574 | NFT {48960873252490 0074}[1],USD[15.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08702579 | USD[500.010000000000000] |
| 08702581 | DOGE[1.000000000000000000],SHIB[4.000000000000000],SOL[0.000000063942500],TRX[1.000000000000000],USD[0.000113454663186 0],USDT[1.000000000000000] |
| 08702589 | BTC[0.000002780000000],ETH[0.002819000000000],ETHW[0.002777960000000],SHIB[1.000000000000000],USD[14.79600128155543 38],USDT[6.347818320000000] |
| 08702591 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000045569311],USDT[0.00000013799264 92] |
| 08702593 | BRZ[1.000000000000000],BTC[0.047720510000000000],CUSDT[8.000000000000000],DOGE[2.000000000000000],SHIB[55.0000000000 00000],TRX[8251.195150190000000],USD[0.7442447660380868] |
| 08702594 | ETH[0.053189790000000],ETHW[0.053189790690353],TRX[1.000000000000000],USD[0.000088057570927] |
| 08702597 | NFT[294652738047916453][1],NFT[302662512776317064][1],NFT[316435295394562251][1],NFT[366217865455409157][1],NFT[47284 055203616533 8][1],USD[10.000000000000000] |
| 08702603 | USD[34.046151220000000],USDT[461.563813820482 5274] |
| 08702613 | NFT[360292827677101597][1],USD[40.000000000000000] |
| 08702626 | ETH[0.000000060701627],SOL[0.000000010000000],USD[0.3450636849900855] |
| 08702638 | NFT[539552948744071553][1],USD[80.000000000000000] |
| 08702639 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0030103443 32379] |
| 08702640 | USD[30.000000000000000] |
| 08702644 | NFT[302566694338479603][1],NFT[469585964582504983][1],NFT[572814897638485957][1],USD[0.010000000000000] |
| 08702645 | USD[1.537574167297 4000] |
| 08702650 | BTC[0.016963530000000] |
| 08702669 | SHIB[3.000000000000000],USD[0.5336890146662544] |
| 08702671 | USD[0.0000000022314800] |
| 08702676 | SOL[0.515264680000000],USD[0.0000007053539612] |
| 08702681 | ETH[0.000190420008463],ETHW[0.088190420008463],PAXG[0.000000050000000],SOL[0.006480240000000],USD[0.0001582403388980] ,USDT[0.0004240054937286] |
| 08702683 | KSHIB[0.000995240000000],MXN[0.0026495228864345],SHIB[0.0000079572239900],USD[0.000366997149010] |
| 08702685 | ETH[0.088690000000000],ETHW[0.088690000000000],NFT[463834251953741054][1],USD[40.4731752000000000] |
| 08702694 | ETH[0.000000040000000],USD[0.0000002087287294] |
| 08702706 | SHIB[1.000000000000000],USD[0.4223732858642864] |
| 08702727 | BTC[0.000662680000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0233949599796369 ] |
| 08702728 | NFT[573373992519352310][1],NFT[576302200539615427][1],SOL[0.000000025405266],USD[0.000001020728830 4] |
| 08702739 | BTC[0.005271580000000] |
| 08702740 | BTC[0.000145500305389],USD[0.1065418597523819] |
| 08702748 | USD[0.010000000000000] |
| 08702757 | DOGE[0.662000000000000],ETH[0.000000007949000],ETHW[0.000000079490000],LINK[0.084300000000000],SOL[0.004990000000000], USD[0.0044032022854039],USDT[0.0056560047295745] |
| 08702764 | NFT[421123574167447372][1],NFT[538260521801215944][1],NFT[539403921688128812][1],USD[0.010000000000000] |
| 08702770 | USD[0.0001475119000208] |
| 08702774 | NFT[519418297374966704][1],NFT[560558028004109228][1],USD[10.000000000000000] |
| 08702776 | NFT[382441482417868645][1],USD[0.010000000000000] |
| 08702781 | USD[0.0000000074487856] |
| 08702784 | ETH[0.000000010000000],ETHW[2.371793048007999 8],SOL[0.000000010000000],USD[$361.0147625599576248] |
| 08702790 | NFT[504862455549127159][1],USD[39.377885836800000000] |
| 08702795 | DOGE[83.896504560000000],LTC[0.614823420000000],MATIC[31.605886650000000],SHIB[5.000000000000000],SOL[0.4733721900000 00],SUSHI[1.050683350000000],USD[9.2991771068039968] |
| 08702798 | BTC[0.001969450000000],ETH[0.053529520000000],ETHW[0.052864270000000],MATIC[23.903926480000000],SHIB[4.00000000000000 0],SOL[0.3537584900000000],USD[0.0003799958102096] |
| 08702800 | BTC[0.013200200000000] |
| 08702801 | USD[100.458170320000000] |
| 08702831 | BTC[0.001789720000000],USD[0.0086408701958579] |
| 08702837 | ETH[0.000000048041 7375],ETHW[0.000000048041 7375],SOL[0.000000037637464],USD[0.000001729890088] |
| 08702846 | USD[463.684242420000000] |
| 08702853 | NFT[436614140603590152][1],USD[0.010000000000000] |
| 08702857 | NFT[303821080322214348][1],USD[0.0002576137 03405] |
| 08702858 | NFT[457705744420945429][1],USD[90.000000000000000] |
| 08702861 | USD[0.0000000090260174] |
| 08702864 | ETH[1.000000000000000],ETH[0.016838190000000],ETHW[0.016838190000000],LTC[0.166429880000000],SHIB[3.000000000000000],S OL[0.476422180000000],TRX[1.000000000000000],USD[0.4358704292055235] |
| 08702869 | NFT[442525010113797671][1],USD[2.000000000000000] |
| 08702874 | BTC[0.004633480000000],NFT[305871921032321264][1],NFT[386105038198900525][1],SHIB[1.000000000000000],USD[0.00010878964 82916] |
| 08702876 | NFT[338290090406571201][1],NFT[457936576609871645][1],NFT[518861084767720674][1],USD[3.3081151272180480] |
| 08702877 | NFT[363098591878902040][1],USD[5.010000000000000] |
| 08702882 | USD[0.0000268404677051] |
| 08702889 | SOL[3.070992490000000],USD[0.0088627339070772] |
| 08702895 | USD[15.000000000000000] |
| 08702907 | AVAX[2.017275970000000],DOGE[2.000000000000000],ETH[0.109183480000000],ETHW[0.109183480000000],SHIB[1.00000000000000 0],SOL[2.013204690000000],USD[160.000015160080 9708] |
| 08702914 | NFT[360265155798192085][1],NFT[404260677548854501][1],USD[0.020000000000000] |
| 08702925 | NFT[291685343457415501][1],NFT[550341368292870767][1],NFT[559019826258745946][1],NFT[562607014076349586][1],USD[304.94 67342263000000] |
| 08702935 | NFT[373521128347323715][1],NFT[463249875800746808][1],NFT[575734475711430893][1],USD[0.5180675820000000] |
| 08702936 | ETH[0.331898380000000],ETHW[0.331898380000000],USD[0.000030411 17820753] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08702937 | DOGE[4.000000000000000],LINK[0.000000037636080],SHIB[1.000000000000000],USD[0.0089404341203927] |
| 08702938 | DOGE[0.000000001058497],ETH[0.000000100000000],ETHW[0.000000100000000],USD[0.0000000055579124] |
| 08702952 | USD[0.0007782362627787] |
| 08702955 | BTC[0.000100000000000],ETH[0.000000100000000],ETHW[0.000000004810530],SOL[16.9361322627332685],USD[0.0000000998272972] |
| 08702963 | NFT (2918811471171126353)[1],USD[5.010000000000000] |
| 08702966 | USD[2123.672510700000000] |
| 08702972 | ETH[0.0002863400000000],ETHW[0.0002863384655496],SOL[24.7719481852000000],USD[8.8400977813410344],USDT[0.000000009368176] |
| 08702977 | AVAX[0.7707085400000000],BTC[0.000000008000000],DOGE[0.000000010000000],ETHW[0.1603303200000000],NFT (5655529769356695513)[1],SOL[0.000000205150000],USD[154.3717691006248218],USDC[872.7000000000000000] |
| 08702978 | SHIB[1.000000000000000],USD[138.2566241623639500] |
| 08702992 | NFT (5517092164379393901)[1],USD[0.010000000000000] |
| 08702998 | BTC[0.0991798800000000],DOGE[1.000000000000000],ETH[0.6829875200000000],ETHW[0.6827005400000000],TRX[2.000000000000000],USD[0.0008082680357141] |
| 08703011 | NFT (3748605973847188842)[1],USD[26.1596477602751064] |
| 08703015 | SHIB[1.000000000000000],TRX[0.000001000000000],USD[54.6530322300000000],USDT[0.0000000083681091] |
| 08703018 | NFT (3367131244598536663)[1],NFT (3645641785995940083)[1],NFT (4801818654658623355)[1],SOL[2.640000000000000],USD[0.4441504000000000] |
| 08703019 | NFT (2176244215041123553)[1],NFT (3539789860090563627)[1],NFT (3625613081438294848)[1],NFT (4035345499000058819)[1],NFT (4260327730822296161)[1],NFT (4343050101152091444)[1],NFT (4435648837515828000)[1],USD[15.4134113531668000] |
| 08703028 | USD[0.3350226696000000] |
| 08703046 | BTC[0.000000023000000],NFT (4244077145620023582)[1],USD[0.0003781793842026] |
| 08703050 | NFT (5188456000755975979)[1],NFT (5440608050272799948)[1],USD[0.010000000000000] |
| 08703051 | USD[0.0332700000000000] |
| 08703063 | BAT[1.000000000000000],DOGE[3.000000000000000],ETHW[0.000039849019889],SHIB[0.000000340000000],SOL[8.7916391000000000],TRX[1.000000000000000],USD[0.0000054538047495],USDT[1.0071165000000000] |
| 08703070 | TRX[0.000001000000000],USD[0.000000016752878] |
| 08703082 | NFT (3628382087747491452)[1],NFT (4488617348612111079)[1],USD[1.6983438606925500] |
| 08703092 | NFT (3528827955657474468)[1],NFT (3561727756931176052)[1],NFT (5596314357154688350)[1],USD[7.0000000000000000] |
| 08703095 | GRT[1.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0018045559115938],USDT[0.0000000006498250] |
| 08703112 | GRT[1.000000000000000],SHIB[0.000008870000000],USD[0.0000911396974852] |
| 08703120 | USD[0.0000010879185613] |
| 08703129 | NFT (4274538541219572770)[1],USD[40.000000000000000] |
| 08703147 | NFT (3057040407884597721)[1],NFT (4574933100898333555)[1],USD[31.7558227306685065] |
| 08703158 | SUSHI[98.7712976400000000],USD[0.0035606989494288] |
| 08703166 | USD[20.887240530000000] |
| 08703181 | USD[81.7320939769138311],USDT[7.1794931053770183] |
| 08703183 | NFT (3590594682020733553)[1],USD[27.7428573120000000] |
| 08703200 | USD[0.8191463554000428] |
| 08703206 | BTC[0.000000084685219],ETH[0.0078415147457302],ETHW[0.0077457547457302],SHIB[3.000000000000000],USD[0.0001370259198270] |
| 08703216 | BTC[0.000000006000000],NFT (4406479263260197748)[1],USD[0.0078660740280000] |
| 08703220 | USD[0.0448466600000000],USDT[1.5684820000000000] |
| 08703225 | NFT (3039848436304804191)[1],NFT (3289533884824153581)[1],NFT (3592086168110099646)[1],NFT (3640492996728746331)[1],NFT (3741627804805432251)[1],NFT (3837560959091141891)[1],NFT (4298825326333739671)[1],NFT (4778551931219269171)[1],NFT (5036150624587698321)[1],NFT (5138851936227053861)[1],NFT (5285023719742042561)[1],NFT (5464390434587775611)[1],NFT (5486618565000330036)[1],NFT (5656507882837394351)[1],SHIB[16220684.7427023700000000],USD[12.0000000000002449] |
| 08703236 | NFT (3347033912933798741)[1],NFT (3746947424859157872)[1],NFT (4869129776929268191)[1],USD[3.0200000000000000] |
| 08703251 | USD[0.000001002985580] |
| 08703272 | USD[0.0000160280533531] |
| 08703274 | NFT (4062956364596218661)[1],NFT (4816656537318979671)[1],NFT (5367385227705480743)[1],USD[0.2845164544398796] |
| 08703275 | NFT (3274475464352978461)[1],USD[1.0455629600000000] |
| 08703276 | GRT[0.000000034149280],USD[1.1127000071228720] |
| 08703278 | USD[0.0003862449373955] |
| 08703279 | USD[0.0000014959250365] |
| 08703282 | TRX[0.000001000000000],USD[0.1385676612067763],USDT[0.0000000092137260] |
| 08703289 | NFT (4979816644208804161)[1],USD[20.000000000000000] |
| 08703298 | USD[0.0092424643943694] |
| 08703299 | AVAX[5.1645062400000000],DOGE[1.000000000000000],ETH[0.2655714600000000],ETHW[0.2655714600000000],NFT (5688140720710908031)[1],SHIB[5.000000000000000],SOL[1.9922185700000000],USD[120.0000335514052981] |
| 08703300 | USD[0.8216810000000000] |
| 08703301 | BTC[0.000000050000000],SHIB[1.000000000000000],SOL[0.0078400000000000],USD[0.000000069377757],USDT[0.0001006061443298] |
| 08703303 | ETH[0.0088335800000000],ETHW[0.0088335800000000],NFT (5666008052593043337)[1],NFT (5709393472407909007)[1],USD[0.0000043046350574] |
| 08703308 | NFT (4508593678835258583)[1],USD[19.1835229483919872] |
| 08703309 | SOL[5.5902919700000000] |
| 08703310 | NFT (5593341874972373336)[1],USD[13.5381823400000000] |
| 08703312 | NFT (4486638680834697821)[1],NFT (5663841751362776600)[1],USD[5.0100000000000000] |
| 08703317 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0002663292162758],USDT[0.0000000024446532] |
| 08703322 | NFT (4784580807445241954)[1],NFT (5614048296742725511)[1],USD[0.010000000000000] |
| 08703342 | NFT (2924610517799998844)[1],NFT (3085286584250345981)[1],NFT (5238704269323205845)[1],USD[40.010000000000000] |
| 08703360 | NFT (5010711945918066581)[1],USD[5.000000000000000] |
| 08703366 | NFT (4215319795753979991)[1],USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08703370 | ETH[0.000000002000000],SOL[0.0000000035000000],USD[0.0093429225562998] |
| 08703377 | LINK[7.500000000000000],USD[1.6276704000000000] |
| 08703381 | NFT[389508550663915153][1],NFT[425833487306893413][1],USD[0.000000062001138],USDT[0.0000000066244543] |
| 08703385 | USD[10.6103170700000000] |
| 08703393 | NFT[291187373231439821][1],USD[42.0000000000000000] |
| 08703395 | BAT[0.000000001603681000],BRZ[0.000000031675639],BTC[0.0000000084826550],CUSDT[0.000000061524504],DOGE[0.0000000006503674],EUR[0.00000080727725],GBP[0.000000057627664],GRT[0.000000042880448],KSHIB[0.00000091843650],LINK[0.0000000302531174],LTC[0.000000009902596],SHIB[2.000000080673159],SOL[0.00000000335953901],SUSHI[0.00000000862362331],TRX[0.000000019033368],UNI[0.0000000067000001],USD[0.004614392839651],USDT[0.0000000639996419] |
| 08703402 | SHIB[1.000000000000000],ETH[0.3365903800000000],ETHW[0.3364430200000000],NFT[359142766495725767][1],SHIB[18219255.0076724700000000],SOL[3.5000726500000000],TRX[1.0000000000000000],USD[0.000315668518317] |
| 08703404 | USD[20.0000000000000000] |
| 08703406 | NFT[424853485944429021][1],NFT[522002643230134825][1],NFT[526637008199522352][1],NFT[540036521471319515][1],USD[1.3542036000000000] |
| 08703411 | ETH[0.0271473600000000],ETHW[0.0271473558475405] |
| 08703437 | SOL[0.0000000100000000],USD[0.0026790826487658] |
| 08703442 | USD[53.1674544800000000] |
| 08703443 | BTC[0.0071930900000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000787506837195],USDT[0.0000000035309571] |
| 08703444 | BTC[0.0001202500000000],SHIB[9.6781972700000000],USD[0.0000000099008388] |
| 08703447 | DOGE[40.2802686400000000],USD[5.3467087002464196] |
| 08703449 | NFT[315574167630871611][1],USD[32.0000000000000000] |
| 08703458 | DOGE[1.0000000000000000],ETHW[0.3251875000000000],TRX[1.0000000000000000],USD[0.0200299626155850] |
| 08703463 | NFT[471427630691259182][1],USD[0.0000007672556790] |
| 08703466 | BAT[1.0000000000000000],BTC[0.0000000000000000],SHIB[9.0000000000000000],TRX[4.0000000000000000],USD[0.0065361621332029] |
| 08703467 | SHIB[84724919.0938511300000000],TRX[1.0000000000000000],USD[0.0000000000000830] |
| 08703472 | BTC[0.0000000044000000],USD[0.0000295779304728] |
| 08703477 | USD[1.8761796658803092] |
| 08703478 | BTC[0.0000000600000000],ETH[0.0000007000000000],SHIB[1950.6574278300000000],USD[370.5279135421494772] |
| 08703486 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0442720700000000],NFT[428976214907896721][1],TRX[312.4563778000000000],USD[10.0105337843944407] |
| 08703490 | ETH[0.0000004921519],MATIC[0.0000000066671537] |
| 08703495 | BTC[0.0000000017544530],ETH[0.0000000065000000],LTC[0.0000000336102006],SOL[0.0000002590037],USD[0.0000002413608105] |
| 08703497 | DOGE[2.0000000000000000],ETH[0.0000000100000000],SHIB[1.0000000000000000],TRX[0.0007880000000000],USD[0.0000000170924861],USDT[0.0000000056508953] |
| 08703503 | USD[2.0000000000000000] |
| 08703508 | AVAX[0.0000000100000000],ETH[0.0065744051104357],USDT[0.0000000008725520] |
| 08703517 | BAT[0.603266570000000],CUSDT[178.956051040000000],DOGE[50.718263440000000],GRT[6.114835110000000],KSHIB[434.252254520000000],MATIC[3.252231540000000],SHIB[1.0000000000000000],TRX[79.067918940000000],USD[10.639727855241987],USDT[5.268360420000000] |
| 08703534 | BTC[3.7569783200000000],ETH[33.5611340400000000],ETHW[33.5611340400000000],USDT[0.0000000074699200] |
| 08703548 | DOGE[1.0000000078524102],GRT[504.3265635842682364],NFT[458861710308488621][1],NFT[504647847615498441][1],SHIB[7.0000000000000000],SOL[0.0000001700000],USD[0.0000000034166648],USDT[1.0512324900000000] |
| 08703557 | DOGE[0.0000000015812486],LTC[0.0000000091174919],USD[0.0000041427311507] |
| 08703563 | BTC[0.0000001000000000],USD[0.0001817177684364] |
| 08703573 | USD[1.0000000000000000] |
| 08703574 | SOL[0.0089610400000000],USD[0.0000004909762232] |
| 08703581 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[1.0581393756229644] |
| 08703585 | BTC[0.0015042600000000],DOGE[2217.2477498600000000],ETH[0.0271905200000000],ETHW[0.1467479800000000],SHIB[749700.0191493700000000],TRX[77.5401916800000000],USD[0.0759562953292904] |
| 08703589 | ETH[0.0425279100000000],ETHW[0.0419985800000000] |
| 08703592 | BTC[0.0153852600000000],DOGE[2.0022775500000000],ETH[0.0074029600000000],SHIB[4.0000000000000000],USD[0.0004695325189155] |
| 08703599 | NFT[524726706189318533][1],USD[5.0000000000000000] |
| 08703601 | ETH[0.0034795000000000],ETHW[0.0034384600000000],USD[0.0000258635266500] |
| 08703610 | BAT[2.0000000000000000],USD[0.0000000066029053] |
| 08703617 | BRZ[1.0000000000000000],BTC[0.0466959100000000],DOGE[67.1344627700000000],ETH[0.6283079400000000],ETHW[0.6283079400000000],SHIB[2.0000000000000000],TRX[5.0000000000000000],USD[0.0011735003227621] |
| 08703621 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0074556518547986],USDT[0.0000000075963864] |
| 08703630 | BTC[0.0010007300000000],USD[-3.6174120000000000] |
| 08703638 | AVAX[0.0105872400000000],BAT[0.4369731200000000],BRZ[9.1514147500000000],BTC[0.0005014000000000],CUSDT[45.0393726000000000],DAI[2.0662455000000000],ETH[0.0007442600000000],ETHW[0.0007388900000000],LTC[0.0094867800000000],PAXG[0.0010534500000000],SUSHI[0.1550631500000000],USD[0.0000007531550924],USDT[1.3752006600000000],YFI[0.0000141700000000] |
| 08703639 | USD[300.0000000000000000] |
| 08703641 | USD[50.0000000000000000] |
| 08703659 | ETH[0.0219621700000000],ETHW[0.0219621700000000],NFT[336983182604890329][1],NFT[371604565975824165][1],NFT[371889262520084054][1],NFT[452103897489750744][1],NFT[482343321299557042][1],NFT[495880437352666155][1],NFT[520589259734573613][1],NFT[535536516840455603][1],NFT[544402688707008797][1],SOL[1.4403592700000000],USD[0.0000041955812092] |
| 08703687 | DOGE[2.0000000000000000],ETHW[0.5447402900000000],SHIB[5.0000000000000000],USD[0.0000000075733868] |
| 08703688 | USD[106.3126751900000000] |
| 08703695 | BTC[0.0818856000000000],ETH[0.3738370000000000],ETHW[0.3738370000000000],USD[1902.9146516000000000] |
| 08703704 | USD[0.0000293824310904] |
| 08703708 | USD[4.3105276000000000] |
| 08703721 | BTC[0.0000000100000000] |
| 08703743 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],SUSHI[1.0529330100000000],TRX[1.0000000000000000],USD[0.0059678571127101],USDT[1.0470646443630340] |
| 08703749 | ETH[0.6564133922095436],ETHW[0.6564133922095436],TRX[0.0000010000000000],USD[0.3848106775552388],USDT[0.0000050851196094] |
| 08703787 | USD[0.0038302059689920],USDT[0.0000000196016358] |
| 08703799 | BTC[0.0339855600000000],USD[0.0000531223296388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08703814 | ETHW[0.362972210000000],NFT[315208754367034461]{1},NFT[347233884561156717]{1},USD[473.3181591278746011] |
| 08703820 | USD[0.0052715323990242] |
| 08703842 | USD[0.2581711058506466] |
| 08703851 | BRZ[2.000000000000000],BTC[0.000000004384000],ETH[0.000000006300000],NFT[405794711478782062]{1},SHIB[17.000000000000000],SOL[0.000000127754456],TRX[10.000000000000000],USD[0.0088550035878192],USDT[0.0000000117506187] |
| 08703852 | NFT[445036899733138376]{1},USD[1.0100000000000000] |
| 08703859 | BAT[1.000000000000000],BRZ[10.085455180000000],DOGE[13.030149210000000],ETH[0.000061200000000],GRT[5.000000000000000],MATIC[773.135146720000000],SHIB[13.000000000000000],TRX[12.000000000000000],USD[0.0000001512439] |
| 08703862 | USD[4.6173080000000000],USDT[0.000000024098343] |
| 08703863 | SOL[0.000000010000000],USD[1.000000010808772g],USDT[0.000000000681256] |
| 08703887 | SOL[0.417670000000000000],USD[0.1854750000000000] |
| 08703904 | USD[0.0001761023341475] |
| 08703916 | BTC[0.000055600000000] |
| 08703925 | USD[0.0078998000000000],USDT[1.0000000000000000] |
| 08703927 | DOGE[2.000000000000000],ETHW[0.896639070000000],USD[0.008773220681686],USDT[3.1034383100000000] |
| 08703930 | USD[0.2812774453713372],USDT[0.000000065673684] |
| 08703937 | DOGE[98.619329390000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000000208146254] |
| 08703938 | BTC[0.000000260000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0000002190863791] |
| 08703949 | ETH[0.251026750000000],ETHW[0.251026750000000],NFT[507909174762713565]{1},SHIB[4520795.660036160000000],USD[0.000022935531512] |
| 08703958 | BTC[0.016413830000000],SHIB[2.000000000000000],TRX[1430.722274610000000],USD[105.0706182291562567] |
| 08703964 | ALGO[0.000000007898029S],NFT[543049623449062343]{1},USD[982.5979672261367965],USDT[0.0090502775093857] |
| 08703967 | AVAX[0.439572770000000],SHIB[1.000000000000000],USD[170.0100000667126251] |
| 08703973 | TRX[0.000000012500000] |
| 08703974 | SOL[0.000000062601538],USD[0.5483046500000000] |
| 08703989 | USD[0.029324970000000],USD[0.009200000000000] |
| 08703992 | TRX[0.011148000000000],USD[0.009930126000000] |
| 08703993 | NEAR[0.000000010000000],SHIB[2.000000000000000],SOL[0.272000000000000],USD[0.000011264963540] |
| 08703999 | MATIC[0.000000001861000],SHIB[16.000000000000000],USD[2313.2189636905797178],USDT[0.0022353749795387] |
| 08704005 | SHIB[3537025.023527170000000],USD[0.0000000226637735] |
| 08704008 | SOL[7.178218000000000],USD[9.2683311200000000] |
| 08704009 | DOGE[36.776853090000000],USD[0.0000000009955070] |
| 08704019 | DOGE[75.091298720000000],NFT[342322820725744431]{1},SHIB[350236.147345160000000],SUSHI[2.516047630000000],TRX[1.000000000000000],USD[0.0141801371119496] |
| 08704033 | USD[0.0437622400000000] |
| 08704038 | BTC[0.026107900000000],ETH[0.000961730000000],ETHW[0.000961730000000],USD[5.5928620000000000] |
| 08704058 | BRZ[1.000000000000000],DOGE[1.077752230000000],SHIB[4.000000000000000],USD[0.016339393092149g],USDT[0.000000083758717] |
| 08704061 | ETH[0.015656910000000],ETHW[0.582517670000000],SHIB[148.307456580000000],USD[1032.1100000094474293] |
| 08704069 | SOL[0.002150000000000],USDT[0.012988480000000] |
| 08704076 | SOL[0.089297000000000],USD[0.000001197123500] |
| 08704077 | USD[1.9368642560000000],USDT[1.5608000000000000] |
| 08704078 | USD[0.0059997234429453],USDT[0.000000046294448] |
| 08704079 | DOGE[1.000000000000000],KSHIB[1944.262655880000000],SHIB[4340281.777777770000000],SUSHI[32.031087610000000],UNI[8.021947220000000],USD[10.000001023398196],USDT[89.4877177100000000] |
| 08704084 | BTC[0.000257460000000],SHIB[1.000000000000000],USD[0.002483170384320] |
| 08704089 | AVAX[0.000797180000000],BAT[2.000000000000000],BRZ[4.000000000000000],TRX[10.000000000000000],USD[0.0000000767573236] |
| 08704095 | AVAX[17.778265390000000],BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[1.000000000000000],ETH[6.984445650000000],ETHW[2.936896010000000],GRT[2.000000000000000],MATIC[2013.293100380000000],SOL[11.132225750000000],TRX[2.000000000000000],USD[2460.6705220282008433],USDT[1.0116016200000000] |
| 08704108 | BRZ[1.000000000000000],SOL[5.787866490000000],USD[0.010008480307695] |
| 08704121 | USD[106.1603550600000000] |
| 08704136 | USD[0.000000023198016] |
| 08704150 | BRZ[1.000000000000000],BTC[0.022393310000000],DOGE[1.000000000000000],LINK[39.709573100000000],SHIB[2.000000000000000],SOL[15.411986020000000],TRX[1.000000000000000],USD[0.0001186869853823] |
| 08704152 | USDT[0.000000025645914] |
| 08704167 | BTC[0.001396000000000],ETH[0.011976000000000],ETHW[0.011976000000000],USD[0.7335708600000000],USDT[4.2000000000000000] |
| 08704178 | USD[0.0495247700000000],USD[0.000001086832585g] |
| 08704188 | BTC[0.006800000000000],DOGE[598.000000000000000],ETH[0.223966000000000],ETHW[0.223966000000000],SHIB[6100000.000000000000000],SOL[3.970416004000000],USD[0.1182481000000000] |
| 08704206 | SHIB[5.000000000000000],USD[0.065952092382543] |
| 08704218 | ETH[0.012261260000000],ETHW[0.012110780000000],USD[0.0002903465899990] |
| 08704235 | BTC[0.049254470000000],SOL[18.961020000000000],USD[37.526395593242103\1] |
| 08704238 | AVAX[2.600000000000000],ETH[0.343881990000000],ETHW[0.343881986861782],LINK[11.500000000000000],LTC[2.627370000000000],SOL[0.990000000000000],USD[2.5964225563532105] |
| 08704246 | TRX[1.000000000000000],USD[22.3588738860588000] |
| 08704262 | SHIB[1.000000000000000],USD[19.7864927927181900] |
| 08704265 | BTC[0.000000043100000],ETH[0.000105950000000],ETHW[0.000105950000000],SOL[0.000000004326970],USD[0.000000041295821],USDT[0.0000000026872858] |
| 08704267 | ETH[0.186018680000000],ETHW[0.186018680000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[1.2588268936133953] |
| 08704269 | BRZ[4.000000000000000],BTC[0.039691990000000],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[18.000000000000000],TRX[3.000000000000000],USD[1473.3468503498950800] |
| 08704283 | SHIB[1644737.842105260000000],USD[0.0000000000000384] |
| 08704302 | NFT[319708939299622270]{1},NFT[359637769277803859]{1},NFT[398430468448371767]{1},NFT[481461747198867300]{1},NFT[487695646453618795]{1},NFT[488135523533434982]{1},NFT[556430079784744879]{1},USD[7.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08704333 | ETHW[0.048545490000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[397.529900720281884] |
| 08704343 | USD[100.000000000000000000] |
| 08704369 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000311306448],USDT[0.000000055503536] |
| 08704373 | MATIC[5.800893750000000000],USD[0.000000071408125] |
| 08704374 | ETH[0.001642590000000000],ETHW[0.001642590000000000],TRX[1.000000000000000000],USD[0.000009841996346] |
| 08704377 | BTC[0.001477330000000000] |
| 08704386 | USD[0.000098108811127281],USDT[0.000000000038476] |
| 08704410 | BTC[0.000480600000000000],USD[0.000084989012841] |
| 08704415 | ETH[0.000000004689200000],NFT (39604159689433647)[1],NFT (412054056758701429)[1],NFT (472848325113927548)[1],TRX[0.000001000000000],USD[0.380709420000000000],USDT[0.000000031057806] |
| 08704417 | TRX[0.001440000000000000],USD[0.007550480751599],USDT[0.009135092349078] |
| 08704429 | BTC[1.000000000000000000],ETH[0.685293730000000000],ETHW[0.685005770000000000],NFT (348338080180295230)[1],NFT (471920954445134799)[1],USD[0.000027247312653] |
| 08704437 | USD[0.413198343928609B] |
| 08704453 | NFT (405371780628298106)[1],USD[12.010000000000000000] |
| 08704471 | SOL[0.000000004734225],USD[0.000000891917920] |
| 08704474 | NFT (332584383362850139)[1],TRX[0.000000024000000] |
| 08704475 | AUD[0.000000068573812],USD[73.742268195256234B],USDT[0.000000027303815] |
| 08704480 | BRZ[1.000000000000000000],DOGE[0.009283920000000000],ETH[0.000000094330000],ETHW[0.000000094330000],NFT (376819308338451001)[1],SHIB[5.000000000000000000],SOL[0.000285750000000000],USD[0.007613998709457B],USDT[1.000000000000000000] |
| 08704506 | USD[0.007744632349309],USDT[0.000000111732220] |
| 08704543 | BTC[0.051200000000000000],USD[0.591564800000000000] |
| 08704548 | ETH[0.086913000000000000],ETHW[0.086913000000000000],NFT (486493569871489864)[1],USD[1.941900000000000000] |
| 08704550 | BTC[0.000000008751648],SOL[0.000000000815551B],USD[0.000835718622541B] |
| 08704552 | AVAX[0.000000035000000],BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.000000015495570],DOGE[1.000000000000000000],LINK[0.000000008500000],MATIC[0.000000005000000],NFT (455726858291556642)[1],SHIB[2.000000000000000000],SOL[0.000559060500000],TRX[1.000000000000000000],USD[135.531109269403061],USDT[2.000000000000000000] |
| 08704553 | USD[5.000000000000000000] |
| 08704564 | ALGO[1018.504329520000000],AVAX[20.933168810000000000],BF_POINT[300.000000000000000000],BRZ[3.000000000000000000],BTC[0.049335140000000000],DOGE[6325.928074420000000],ETH[5.578209050000000000],ETHW[3.577049790000000000],KSHIB[8385.695010590000000000],MATIC[1636.864033090000000000],NFT (408040862670973445)[1],NFT (452625378662430720)[1],NFT (469405521305181437)[1],SHIB[30354050.012145130000000000],SOL[27.052243240000000000],TRX[1458.523876620000000000],USD[5783.492238511024332[1] |
| 08704565 | ETH[0.000000002123497B],SOL[0.000000073250970] |
| 08704566 | ETH[0.003484280000000000],ETHW[0.003443240000000000],KSHIB[729.855908330000000000],SHIB[1.000000000000000000],USD[0.004617932385117B] |
| 08704572 | BRZ[2.000000000000000000],BTC[0.176997620000000000],DOGE[7266.617128160000000000],ETHW[8.338410020000000000],GRT[3.000000000000000000],MATIC[572.710899630000000000],NFT (503955382220011084)[1],SHIB[21997938.530598390000000000],SOL[6.093700470000000000],TRX[16.201213740000000000],UNI[1.019958450000000000],USD[2408.280984866942007B] |
| 08704584 | NFT (453971046612036867)[1],SOL[2.619380000000000000],USD[1.236950000000000000] |
| 08704585 | ETH[0.000000061303018],USD[0.003980053124204] |
| 08704588 | SHIB[1.000000000000000000],USD[0.115199746130054] |
| 08704599 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.376946780000000000],NFT (321849785047756310)[1],NFT (438364284916193223)[1],NFT (518445911957856440)[1],SHIB[5.000000000000000000],TRX[3.000000000000000000],USD[0.000102944825337] |
| 08704607 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000001462357360] |
| 08704614 | USD[70.000000000000000000] |
| 08704618 | BTC[0.013473500000000000],USD[13.062000000000000000] |
| 08704622 | BTC[0.000200000000000000],SOL[0.001514090000000000],USD[49.211207873950243B] |
| 08704625 | NFT (377585875590798590)[1],NFT (468779672865977293)[1],SHIB[0.000000078000000000],USD[0.000000017884729] |
| 08704626 | SOL[0.000000010000000000],USD[0.850556360000000000] |
| 08704629 | DOGE[1.000000000000000000],SUSHI[1.000000000000000000],UNI[1.000000000000000000],USD[0.000430751355227B] |
| 08704631 | BRZ[1.000000000000000000],BTC[0.017045080000000000],DOGE[1.000000000000000000],ETH[0.235763280000000000],ETHW[0.235561180000000000],SHIB[2.000000000000000000],SOL[5.523292050000000000],TRX[3.000000000000000000],USD[0.999528481873647B] |
| 08704635 | DOGE[0.000098730000000000],SHIB[3.000000000000000000],USD[0.009323992408747B] |
| 08704643 | NFT (297734740549592494)[1],NFT (302434140432175485)[1],NFT (303940973866182186)[1],NFT (322913837694897545)[1],NFT (382256121075431764)[1],NFT (427526786932138866)[1],NFT (456362223428321236)[1],NFT (522956849759133890)[1],USD[0.000000782801143B] |
| 08704647 | SOL[0.09000000000000000] |
| 08704652 | BRZ[3.000000000000000000],DOGE[7794.220454510000000],SHIB[69.000000000000000000],TRX[10.000000000000000000],USD[5.134565210971354B] |
| 08704654 | USDT[0.000000010298968] |
| 08704659 | KSHIB[1454.946901360000000000],SHIB[2.000000000000000000],USD[0.010000002110054] |
| 08704662 | SOL[0.007500000000000000],USD[0.015623940000000000] |
| 08704663 | ETHW[0.000700000000000000],LINK[0.023960000000000000],MATIC[0.916000000000000000],USD[0.682027961262835B],USDT[0.005409600000000000] |
| 08704666 | USD[120.010000000000000000] |
| 08704667 | BTC[0.000009560000000000],USD[0.069054000000000000] |
| 08704679 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000449451513248B] |
| 08704683 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[43.182265988870935B] |
| 08704685 | BTC[0.054657800000000000] |
| 08704686 | BRZ[1.000000000000000000],BTC[0.014329640000000000],DOGE[3.000000000000000000],ETH[0.275453710000000000],ETHW[0.275260200000000000],MATIC[4.066556490000000000],SHIB[91.000000000000000000],TRX[5.000000000000000000],USD[4.866908386077929],USDT[428.954655800000000000] |
| 08704695 | BTC[0.000000003604182B],USD[0.000158926075370] |
| 08704705 | BRZ[3.000000000000000000],BTC[0.014769140000000000],DOGE[5.000000000000000000],LINK[6.395793120000000000],MKR[0.050880870000000000],SHIB[12.000000000000000000],SOL[0.001117620000000000],TRX[5.000000000000000000],USD[0.003193732255393B] |
| 08704706 | BTC[0.002071172116547B],MATIC[0.000075269561177220],SHIB[2.000000000000000000],USD[0.003388235856596] |
| 08704715 | ETH[0.000000006000000000],ETHW[0.000000060000000000],SHIB[7.216028170000000000],SOL[0.460786340000000000],USD[0.048012033065132A] |
| 08704716 | ETHW[0.011247560000000000],USD[0.000135316298231] |
| 08704725 | NFT (288781055345331701)[1],NFT (442881417805346615)[1],NFT (477999407146704678)[1],USD[0.000000551316064A] |
| 08704726 | DOGE[1.000000000000000000],SHIB[323161.176372290000000000],TRX[190.108559560000000000],USD[8.493055704597752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08704730 | USD[0.0000005442756577] |
| 08704733 | USD[0.0000046462533214],USDT[0.0000000023592656] |
| 08704744 | SHIB[170935.99967412000000000],SOL[0.0659329800000000],USD[0.0006853515059555] |
| 08704745 | DOGE[2.00000000000000000],ETH[1.80044486000000000],USD[0.0000057738239758] |
| 08704747 | BTC[0.00000001909046 0],TRX[1.00000000000000000] |
| 08704751 | BTC[0.02686941000000000],DOGE[5.00000000000000000],ETH[0.29790855000000000],ETHW[0.26015030000000000],SHIB[15.00000000000000000],TRX[2.00000000000000000],USD[817.01866954096 61958] |
| 08704752 | AAVE[3.76123268000000000],AVAX[0.00035433600000000],BAT[2.00000000000000000],BRZ[2.00000000000000000],BTC[0.00000000404000000],DOGE[0.29111332000000000],ETH[0.00014373000000000],ETHW[0.00014373000000000],GRT[3.00000000000000000],LTC[12.47074029000000000],MATIC[0.01867156000000000],NFT[372115634827720320][1],SHIB[26.00000000000000000],SUSHI[24.99141787000000000],TRX[7.00000000000000000],UNI[10.11027261000000000],USD[1426.27904848944792 33],USDT[1.01646274000000000] |
| 08704765 | DOGE[4.00000000000000000],SHIB[9.00000000000000000],TRX[3.00000000000000000],USD[0.24259456 01026640] |
| 08704766 | AVAX[0.09460000000000000],BTC[0.00055220000000000],ETH[1.04884600390980000],ETHW[1.04884600390980000],USD[2.50998804375 19909] |
| 08704775 | USD[0.0000006256084550] |
| 08704778 | SHIB[1.00000000000000000],USD[0.0024059346518436] |
| 08704793 | BTC[0.00014967000000000],ETH[0.00129705000000000],ETHW[0.00128337000000000],USD[0.0000058763450425] |
| 08704796 | BTC[0.00000003876065 3],ETH[0.00000000061990250],ETHW[0.00000001990250],LINK[0.00000000680000309],MATIC[0.00000009666957 0],NEAR[0.00000000044733646],PAXG[0.00000000072917 42],SOL[0.00000001000000000],USD[0.00000648730343 12],USDT[0.00000000149100016] |
| 08704807 | BTC[0.00006961000000000],ETH[0.00050544000000000],ETHW[0.00050544000000000],SOL[0.21905168016000000],USD[13.68140162334 84949] |
| 08704808 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0100000051305 76],USDT[0.0000001330656000] |
| 08704824 | BTC[0.00166782000000000],ETH[0.02601049000000000],ETHW[0.02601049000000000],NFT[433816282743114705][1],NFT[496177784227767909][1],NFT[507421314841338339][1],SHIB[30011639.05866195000000000],SOL[0.0027401524791990],USD[0.00000000057 04320] |
| 08704837 | DOGE[1.00000000000000000],USD[0.0003628440574880] |
| 08704839 | ETH[0.00000328000000000],ETHW[0.00000328327672 00],SOL[0.00000006688 93566] |
| 08704850 | BTC[0.04405165000000000],DOGE[1.00000000000000000],NFT[389904686809191820][1],USD[0.0002348715579259] |
| 08704853 | NFT[349336404385101948][1],NFT[550270506602956186][1],USD[1.00000000000000000] |
| 08704854 | SOL[0.0000000067032876] |
| 08704875 | TRX[1.00000000000000000],USD[0.0100111184178408] |
| 08704882 | SHIB[2.00000000000000000],USD[31.0678689028000616] |
| 08704883 | ETH[0.64388536000000000],ETHW[0.64388536000000000],GRT[1.00000000000000000],USD[100.0100179404927312] |
| 08704894 | NFT[524274002052084079][1],USD[112.5609888000000000] |
| 08704897 | NFT[400715716987026458][1],NFT[444052649928256213][1],USD[11.00000000000000000] |
| 08704902 | SHIB[6247180.56884582000000000],USD[0.00000000000200] |
| 08704903 | ETH[0.00177395000000000],ETHW[0.00174659000000000],USD[0.0000085292320463] |
| 08704909 | USD[0.0367954510490565],USDT[0.0000000061957928] |
| 08704913 | USD[0.0000003391064354] |
| 08704927 | NFT[425510296997863761][1],NFT[489637636641247139][1],NFT[495684091112270010][1],NFT[498087645182762925][1],NFT[541063237014463857][1],NFT[553816387570013534][1],USD[0.0200000000000000] |
| 08704936 | TRX[50.00000100000000000] |
| 08704937 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],NFT[388326180485027286][1],SHIB[2.00000000000000000],SOL[5.2895465700000000],TRX[2.00000000000000000],USD[0.0000003385765903] |
| 08704948 | DOGE[1.00000000000000000],SHIB[4.00000000000000000],USD[0.0094987668649864] |
| 08704954 | ETH[0.01220814000000000],ETHW[0.01220814000000000],SHIB[1.00000000000000000],USD[15.2700117953759612] |
| 08704960 | NFT[304089552289049504][1],NFT[409795953778844108][1],NFT[427480096800585917][1],NFT[445075976943713098][1],NFT[554798636746150557][1],USD[3.9711251549797600] |
| 08704968 | ETH[0.00000540000000000],ETHW[0.0005124300000000],SHIB[7.00000000000000000],USD[0.2185773836498370] |
| 08704971 | DOGE[96.32447450000000000],KSHIB[214.68330777000000000],SHIB[453337.25589360000000000],USD[0.0002283015942528] |
| 08704982 | DOGE[11.61760419000000000],LTC[0.0048097800000000],SHIB[1.00000000000000000],USD[0.0087284858641136] |
| 08704983 | BTC[0.00346612000000000],SHIB[2.00000000000000000],SOL[1.3358064300000000],USD[36.1197115789482767] |
| 08704989 | USD[0.0026882360791604] |
| 08704991 | USD[0.0018606300000000] |
| 08705012 | BAT[199.80000000000000000],BTC[0.00479520000000000],ETH[0.18990000000000000],ETHW[0.18990000000000000],NFT[305323187814402984][1],NFT[407633230494796686][1],NFT[433503004548715238][1],NFT[526794431053716143][1],SHIB[10000.00000000000000000],USD[2200.00000000067976394],USDT[661.2331574600000000] |
| 08705056 | BTC[0.00000007685000000],ETH[0.00000000071702515],SOL[0.00009576802532 9],USD[0.0000001521078966],USDT[0.0000000086728710] |
| 08705059 | AAVE[0.00290000000000000],AVAX[0.04900000000000000],BCH[0.00652700000000000],GRT[0.51100000000000000],KSHIB[129.87000000000000000],MATIC[9.53000000000000000],SHIB[186800.00000000000000000],SOL[0.0065300000000000],SUSHI[0.24750000000000000],UNI[0.07460000000000000],USD[7.5824702100000000] |
| 08705060 | ETH[0.00655454000000000],ETHW[0.00655454000000000],SHIB[1.00000000000000000],SOL[0.0432221500000000],USD[5.0000027414504230] |
| 08705071 | ETH[0.10093443014785 84],ETHW[0.09011886854785 84],GRT[101.9539587400000000],MATIC[101.5312579806957554],SHIB[14332.36807278281 27556],SOL[1.0126532862530297],SUSHI[16.7113681400000000],TRX[102.9352264700000000],USD[0.0000000132140 40] |
| 08705091 | BTC[0.00149850000000000],DOGE[200.00000000000000000],ETH[0.02997000000000000],ETHW[0.02997000000000000],KSHIB[700.00000000000000000],SHIB[2199800.00000000000000000],USD[1.4500912000000000] |
| 08705096 | USD[400.00000000000000000] |
| 08705099 | BTC[0.00315798000000000],USDT[0.0000000309666590] |
| 08705104 | BAT[1.00000000000000000],SOL[8.68104269000000000],USD[0.0000011465216395] |
| 08705112 | USD[1.00000000000000000] |
| 08705113 | SOL[0.41000000000000000],USD[0.1290010000000000] |
| 08705117 | USD[9.8437991999613117],USDT[0.0000000074298554] |
| 08705137 | AVAX[21.10063273230828 14],SOL[77.43251527000000000],USD[31.96800000000103626 710],USDT[2.2295208013395968] |
| 08705161 | BTC[0.00024867000000000],DOGE[1.00000000000000000],SHIB[3.00000000000000000],USD[0.0087395923274768] |
| 08705171 | ALGO[0.00785981045587 0],SOL[0.00000004175349 2],USD[0.00769912581385 98],USDT[0.00000000036 78058] |
| 08705176 | BTC[0.00051532029560 62],SHIB[1.00000000000000000],USD[0.0000169112016738] |
| 08705182 | SOL[0.0000000058364608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08705194 | ETH[0.00160630000000000],ETHW[0.00160630000000000],NFT (2957904036375867401)[1],NFT (2993854658555831176)[1],NFT (3075945084782769910)[1],NFT (3220940539822442470)[1],NFT (3540200884330275361)[1],NFT (3579728173125754121)[1],NFT (3965793054945355888)[1],NFT (4298971416653309768)[1],NFT (4517925846257739610)[1],NFT (4562086709930848761)[1],NFT (4579142948981171838)[1],NFT (4588406533943828933)[1],NFT (4634498124964452071)[1],NFT (4802392491819901571)[1],NFT (4816787434049819841)[1],NFT (4824218968431137631)[1],NFT (4933952276801562121)[1],NFT (5099043612196641391)[1],NFT (5106453567867825061)[1],NFT (5158084696392091421)[1],NFT (5297874211103661941)[1],NFT (5529173271366262035)[1],USDI0.0000129090477316],USDT[0.0000000907074075] |
| 08705205 | BTC[0.00031890000000000],USD[490.00028973764075] |
| 08705232 | DOGE[106.30587918000000000] |
| 08705242 | NFT (4046025237968255970)[1],NFT (4988415043419187071)[1],USD[5.01000000000000000] |
| 08705246 | SHIB[3.00000000000000000],SOL[0.0000011000000000],USD[4.43154581517982] |
| 08705249 | SOL[0.00702000000000000],USD[0.19736930000000000] |
| 08705254 | ETHW[0.01722672000000000],USD[295.92401286170119708] |
| 08705265 | DOGE[1.00000000000000000],USD[10.36650802566351599] |
| 08705267 | ETH[0.00000000577573588],NFT (3891969963700268330)[1] |
| 08705271 | DOGE[1.00000000000000000],ETHW[0.00327052000000000],SHIB[414422.88147534000000000],USD[28.56447139328934500] |
| 08705283 | BTC[0.12637481000000000],ETH[0.07518837000000000],ETHW[0.07425551000000000],USD[0.00491122554852188] |
| 08705291 | BTC[0.00659340000000000],ETH[0.01398600000000000],ETHW[0.01398600000000000],USD[0.93760000000000000] |
| 08705295 | NFT (3484173789463562733)[1],SHIB[153526.66640378000000000],USD[0.000000112068747],USDT[0.000000009744132] |
| 08705299 | BTC[0.01738517000000000],ETH[0.49621326000000000],ETHW[0.49621326000000000],SOL[5.44882633000000000],USD[250.01004189986082] |
| 08705316 | BRZ[1.00000000000000000],BTC[0.00105331000000000],SHIB[4.00000000000000000],USD[0.00035926630363800] |
| 08705317 | DOGE[1.00000000000000000],ETHW[0.05944878000000000],SHIB[8.00000000000000000],UNI[1.27663827000000000],USD[0.00514893673666212] |
| 08705327 | DOGE[0.19800000000000000] |
| 08705339 | NFT (4585761542208045001)[1],USD[7.90000000000000000] |
| 08705343 | BTC[0.00028914000000000] |
| 08705349 | CAD[0.00035940336615842],SHIB[3.00000000000000000],SOL[0.0000185500000000],USD[0.00862275369937430] |
| 08705350 | BRZ[7.08157007000000000],BTC[0.00000000220028452],DOGE[354.86989186000000000],ETH[2.19397952952959068],ETHW[1.73422836000000000],LTC[0.00004272000000000],NFT (3115657066354470849)[1],NFT (3362775457017576791)[1],SHIB[16089340.53760082000000000],TRX[11.00000000000000000],USD[0.00174928540781 9],USDT[0.00001128204123 18] |
| 08705352 | NFT (3074177453108341 69)[1],SHIB[2.00000000000000000],SOL[4.66667561000000000],TRX[1.00000000000000000],USD[0.000000859865558],USDT[0.00000005679420] |
| 08705357 | SOL[0.00150000000000000] |
| 08705358 | BTC[0.00006010000000000],ETH[0.00060000000000000],ETHW[0.00060000000000000],USD[0.00624500000000000] |
| 08705362 | USD[0.00000837551858] |
| 08705374 | DOGE[1.00000000000000000],ETH[0.00000001400000000],SOL[0.00000006566600],USD[0.05808816000000000] |
| 08705376 | USD[211.82002289000000000] |
| 08705399 | DOGE[1.00000000000000000],GBP[0.00226873000000000],KSHIB[603.69886293000000000],USD[0.00863510454010721] |
| 08705401 | USD[531.52454192000000000] |
| 08705405 | DOGE[1.00000000000000000],SHIB[3167573.42763386000000000],TRX[1.00000000000000000],USD[0.00159620850359511] |
| 08705418 | BTC[0.00000044220586 0],USD[0.00156014157936 4],USDT[0.00029591 7052990] |
| 08705424 | LTC[0.00658751000000000] |
| 08705432 | BTC[0.00043490000000000],SHIB[1.00000000000000000],USD[317.62494176556 68780] |
| 08705433 | USD[100.00000000000000000] |
| 08705454 | BCH[0.04448462000000000],BTC[0.00148333180909 44],DOGE[11.74710356000000000],SHIB[74474.49835301356 32590] |
| 08705455 | BRZ[1.00000000000000000],TRX[1.00000000000000000],USD[0.000063665701 9260] |
| 08705467 | BTC[0.00000004280012 1],ETH[0.0238124636811160],ETHW[0.0238124636811160],MATIC[0.00000008387985 1],USD[0.000013920774566 3],USDT[0.00000006582088 1] |
| 08705481 | SHIB[943082.52645000000000000],USD[0.00000000000000763] |
| 08705493 | ETH[0.25244030000000000],ETHW[0.21507434000000000],MATIC[101.72706515000000000],SHIB[5.00000000000000000],SOL[3.052536790000000 00],TRX[2.00000000000000000],USD[0.0000010973406503] |
| 08705495 | DOGE[1.00000000000000000],TRX[0.039367440000000 00],USD[0.171406520608 1854] |
| 08705507 | BTC[0.00785060000000000],ETH[0.07023741000000000],ETHW[0.06936456000000000],SHIB[2.00000000000000000],USD[354.90318908839846 82] |
| 08705514 | NFT (4466173130000000000)[1],ETHW[0.02661835000000000],NFT (2917846100633030437)[1],NFT (3718875035007846 75)[1],NFT (4488822393881245 00)[1] |
| 08705543 | BTC[0.00025716000000000],KSHIB[1616.60227030000000000],PAXG[0.00054528000000000],SHIB[36192.34886219000000000],SOL[0.046479310000000 00],USD[3.163546970424844 1],YF[0.00006112000000000] |
| 08705548 | BF_POINT[400.00000000000000000],BTC[0.00470503000000000],DOGE[1.00000000000000000],ETH[0.09538550000000000],ETHW[0.09538550000000000],SHIB[18325761.94621612000000000],TRX[15.54649786000000000],USD[0.00013934543770 11],USDT[0.00000000010844 638] |
| 08705567 | DOGE[1.00000000000000000],MATIC[0.00051960000000000],SHIB[6.00000000000000000],TRX[2.00000000000000000],USD[0.0050031155406249] |
| 08705570 | BTC[0.000402530000000 00],NFT (4412459396748491 63)[1],USD[2.47528877760000000] |
| 08705571 | AVAX[0.26582634000000000],EUR[18.37786262000000000],SHIB[2.00000000000000000],USD[0.000001642959372] |
| 08705577 | BAT[1.00000000000000000],ETH[0.00000000804497 27],ETHW[0.00000000841053 67],SHIB[3.00000000000000000],SOL[0.000000009420000 00],TRX[2.00000000000000000],USD[0.0030057849430361],USD[0.0000001346355 28] |
| 08705581 | SHIB[1766526.06466258000000000],USD[0.00000000000004549] |
| 08705596 | ETHW[3.66983532000000000],NFT (4452470742234384 47)[1],USD[57.14403091764011 90] |
| 08705597 | NFT (3253446860355904 56)[1],NFT (3484977521525781 11)[1],NFT (3668357863059435 67)[1],NFT (3742291573365687 33)[1],NFT (3878080902042596 609)[1],NFT (3929423573442194 82)[1],NFT (4010595790762630 3)[1],NFT (4077425337672907 85)[1],NFT (4176108108837128 12)[1],NFT (4391932874790127 16)[1],NFT (4520897764069746 98)[1],NFT (4656584092678793 82)[1],NFT (4734369367987231 38)[1],NFT (4806625526094752 09)[1],NFT (4971087356924477 56)[1],NFT (5087457405939741 25)[1],NFT (5118084906457218 93)[1],NFT (5194854330689873 8)[1],NFT (5651800514241224 28)[1],NFT (5658820796484035 32)[1],USD[538.00000000000000000] |
| 08705602 | USD[1.89175440000000000] |
| 08705603 | BRZ[10.32184225000000000],DOGE[129.78779047000000000],SHIB[1.00000000000000000],USD[0.00774280690616556] |
| 08705608 | USD[0.00025381380002107] |
| 08705609 | USD[100.02000000000000000] |
| 08705611 | USD[50.01000000000000000] |
| 08705625 | BF_POINT[200.00000000000000000],KSHIB[0.00004620000000000],SHIB[5.72728031000000000],USD[0.71710389020374288] |
| 08705634 | BRZ[1.00000000000000000],USD[0.000008610942401 2] |
| 08705637 | USD[0.00000000350000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08705641 | BRZ[1.00000000000000000],DOGE[1.97381831000000000],ETHW[1.07726224000000000],SHIB[924622.07126480000000000],TRX[5.00000000000000000],USD[0.00614248598631138] |
| 08705645 | SOL[0.00070000000000],USD[0.00000011010584],USDT[0.00000000249258 70] |
| 08705665 | BTC[0.00000000592093 08],DOGE[0.00000000005325018],ETH[0.171291258 2399792],ETHW[0.00000000029334756],MATIC[0.00000000041685978],SHIB[5768.61307768603204 62],SOL[0.00000000003390246],USD[0.00000755267063 48],USDT[0.00000000704066 21] |
| 08705667 | NFT [2977741262423 52990][1],NFT [312032013927109762][1],NFT [447116309615834790][1],USD[0.00000894830112 75] |
| 08705669 | USD[106.3039375600000000] |
| 08705681 | USDT[0.97870000000000000] |
| 08705695 | ETH[0.046487090000000000],ETHW[0.046487090000000000],SHIB[1.00000000000000000],USD[0.00000877649498 97] |
| 08705722 | USD[0.00009490158044 60] |
| 08705724 | MATIC[0.00000000214331 50],USD[0.00000000400563 30] |
| 08705725 | SOL[0.000000044863796],USD[0.00000001074554],USDT[0.00000000170510 32] |
| 08705752 | USD[0.00366715405198 37] |
| 08705778 | BTC[0.00021371000000000],TRX[1.00000000000000000],USD[0.00748247706377 02] |
| 08705808 | SOL[0.001000000000000000] |
| 08705811 | BCH[0.00345051000000000],BTC[0.00003807000000000],SOL[0.000020990000000000],USD[-0.80894382976818 67] |
| 08705814 | BTC[0.00205813264836 40],SOL[0.0000000046425000],USD[95.18642415067791 00] |
| 08705830 | USD[0.98961842667458 20] |
| 08705846 | USD[10.0000000000000000] |
| 08705848 | NFT [515391499854430486][1],NFT [527317046352365246][1],USD[1.01000000000000000] |
| 08705854 | USDT[0.00000007130672 10] |
| 08705858 | NFT [321780975688602076][1],SOL[0.142938802833 7720],USD[0.00036892102415 00] |
| 08705895 | BRZ[1.00000000000000000],BTC[0.05519037000000000],DOGE[52.56189277000000000],ETH[0.780806100000000000],ETHW[14.11247031000000000],SHIB[227909.04806634000000000],TRX[3.00000000000000000],USD[704.35262196546067 88] |
| 08705938 | LINK[12.35099846000000000],MATIC[234.84613501000000000],SOL[0.000184090000000000],USD[396.38444625321 01355] |
| 08705946 | TRX[794.37022610000000000],USD[0.01781132056238 44] |
| 08705950 | BTC[0.00667088000000000],DOGE[133.40174552000000000],ETH[0.041963040000000000],ETHW[0.041963040000000000],MKR[0.001000000000000000],SHIB[5780352.01312294000000000],SOL[0.039960000000000000],USD[0.36259624000000000] |
| 08705968 | USD[25.0000000000000000] |
| 08705977 | SHIB[2.00000000000000000],USD[0.00000814007231 6],USDT[0.00000000173038 48] |
| 08705990 | USD[20.0000000000000000] |
| 08706011 | NFT [443508961481258801][1],UNI[1.00000000000000000],USDT[0.00000000066653 020] |
| 08706013 | ETHW[0.244764000000000000],LTC[0.109890000000000000],MATIC[5.99400000000000000],NEAR[1.89870000000000000],TRX[0.00001000000000000],USD[-1.86929035100000000],USDT[2.00500000000000000] |
| 08706014 | ETH[0.032827260000000000],ETHW[0.032827260000000000],SHIB[1.00000000000000000],USD[0.00001218489028 54] |
| 08706037 | BTC[0.00245216000000000],NFT [475828260328814539][1],USD[0.00002125126273 92] |
| 08706038 | GBP[0.00000472986436 6],USD[0.00000017439325 10] |
| 08706059 | DOGE[1.00000000000000000],ETH[0.164304950000000000],USD[0.00003042960538 90] |
| 08706074 | NFT [340624084382091977][1],NFT [461038542735549212][1],NFT [538450444104688368][1],USD[1.02000000000000000] |
| 08706110 | ETH[0.006209710000000000],ETHW[0.006209710000000000],NFT [394954169829765134][1],USD[0.00000541085595 52] |
| 08706121 | USD[1.15000000000000000] |
| 08706124 | USD[94.61694077806603 64] |
| 08706129 | SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.00001291265118 58] |
| 08706139 | USD[50.0000000000000000] |
| 08706145 | SHIB[0.000000061183958],SOL[0.00000031545198],TRX[1.00000000000000000],USD[6.83375897762337 00] |
| 08706153 | BTC[0.00045278000000000],ETH[0.007139600000000000],ETHW[0.007054370000000000],SHIB[2.00000000000000000],SOL[0.10661901000000000],USD[0.00001080874548 68] |
| 08706160 | USD[0.00009367999580 70] |
| 08706164 | AVAX[2.869084360000000000],BTC[0.004989630000000000],ETH[0.030848330000000000],ETHW[0.030465290000000000],MATIC[158.36321797000000000],SOL[1.960663930000000000],USD[0.00000457322466 95],USDT[0.00000001894831 5] |
| 08706165 | BTC[0.000111580000000000],ETH[0.001777490000000000],ETHW[0.001750130000000000],MATIC[3.02238098000000000],USD[0.00000019502734 7] |
| 08706170 | ETH[0.015203960000000000],ETHW[0.015012440000000000] |
| 08706200 | ETH[0.001100000000000000],ETHW[0.001100000000000000] |
| 08706203 | CUSDT[478.41094028000000000],SHIB[452721.82132902000000000],TRX[240.09589576000000000],USD[90.35422097033358 59] |
| 08706219 | BTC[0.000457360000000000],ETH[0.006326370000000000],ETHW[0.006326370000000000],MATIC[5.65811697000000000],PAXG[0.00536351000000000],SHIB[5.00000000000000000],SUSHI[4.19237358000000000],TRX[302.30468019000000000],USD[0.02014852447551 93] |
| 08706251 | BTC[0.000000002488754 8],USD[0.00000000380898 99],USDT[0.00000000310185 95] |
| 08706256 | USD[11.10167056640000000] |
| 08706263 | SOL[0.00000010000000],USD[0.0000009793716357] |
| 08706277 | SHIB[1.00000000000000000],TRX[0.00000000548458 80] |
| 08706293 | SOL[0.09106051241808 68],USD[0.48915690000000000] |
| 08706336 | USDT[57.24000000000000000] |
| 08706337 | USD[0.00000000862997 15] |
| 08706346 | AUD[15.47604720000000000],BTC[0.00001356000000000] |
| 08706348 | BTC[0.000095500000000000],USD[0.16283280000000000] |
| 08706350 | BCH[0.039976050000000000],BTC[0.00023545000000000],ETH[0.000000070000000000],ETHW[0.000000070000000000],SOL[0.000001200000000000],SUSHI[2.45505484000000000],USD[2.72273995977603 72] |
| 08706362 | AAVE[0.00802957000000000],BTC[0.000369609600000000],ETH[0.000284049700000000],ETHW[0.000284049700000000],SOL[0.050616700600000000],USD[0.89002518508402 24] |
| 08706375 | BTC[0.000899145000000000],USD[3.49861840564749 00] |
| 08706380 | NFT [470517012058472808][1],USD[107.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08706384 | USD[0.000111002969368] |
| 08706386 | BRZ[1.000000000000000],BTC[0.000000100000000],DOGE[1.000000000000000],ETH[0.000008000000000],ETHW[0.051228200000000],SHIB[4.000000000000000],SOL[0.565328390000000],USD[326.483347550692744],USDT[1.058969820000000] |
| 08706415 | ETH[0.000003930000000],GRT[0.002123190000000],LINK[0.000000027016862],MATIC[0.000000092720240],NEAR[0.000000009083620],SHIB[0.000000084604736],SOL[0.000000009492230],USD[0.000013546676689] |
| 08706427 | MATIC[19.980000000000000],USD[3.593652850000000] |
| 08706446 | USD[3.481307643536216] |
| 08706470 | ETH[0.032000000000000],ETHW[0.032000000000000],USD[2.753519200000000] |
| 08706471 | KSHIB[426.573116330000000],MATIC[5.710255610000000],USD[5.000000030963339] |
| 08706486 | DOGE[1.435800480000000],NFT[402347157972245020][1],SHIB[3.000000000000000],SOL[0.000027368798750],USD[0.000000026797750] |
| 08706504 | USD[0.000027368849516],USD[0.000000069225562] |
| 08706513 | BTC[0.124175700000000],SUSHI[1248.750000000000000],USD[21.639001696438479] |
| 08706515 | SHIB[1.000000000000000],TRX[323.802757500000000] |
| 08706517 | AAVE[0.373678500000000],ALGO[54.878509180000000],AVAX[2.757604840000000],BAT[15.663126470000000],BCH[0.035481530000000],BRZ[83.182911880000000],BTC[0.358136990000000],CUSDT[2098.680244070000000],DAI[11.517309230000000],DOGE[248.367590220000000],ETH[2.062413730000000],ETHW[1.553692220000000],GRT[51.038167050000000],KSHIB[449.814226720000000],LINK[5.085353920000000],LTC[0.100844960000000],MATIC[349.495396540000000],MKR[0.005524250000000],NEAR[3.911120380000000],NFT[1580511805319000283314],PAXG[0.011897510000000],SHIB[8239301.517784950000000],SOL[40.427733380000000],SUSHI[3.390913700000000],TRX[1887.579779690000000],UNI[16.451599300000000],USD[0.003748583510832],USDT[97.364566770000000],YFI[0.000520910000000] |
| 08706520 | BTC[0.000099900000000],NFT[352173372102007943][1],NFT[377186634470074288][1],NFT[516944836854669783][1],NFT[538720390312874721][1],USD[2.905000000000000] |
| 08706523 | BTC[0.039148130000000],DOGE[2.000000000000000],ETH[0.519598680000000],LINK[5.778905210000000],MATIC[109.092451270000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.006506808270517] |
| 08706529 | BTC[0.000000050000000],LTC[0.000093800000000] |
| 08706530 | ETH[0.000121080000000],ETHW[3.706484110000000],GRT[5767.966021290000000],LINK[57.252110490000000],USD[8692.066017790000000] |
| 08706544 | USD[499.000000000000000] |
| 08706557 | KSHIB[298.119018050000000],MATIC[19.508325330000000],SHIB[2.000000000000000],USD[0.010000327278496] |
| 08706560 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[1.110852020000000],USD[25.949013269826812] |
| 08706567 | USD[1.808036000000000] |
| 08706585 | ALGO[0.000000056781600],AVAX[0.000000009113637],BTC[0.001310509214049],DOGE[0.000000024029455],ETH[0.000000042779982],ETHW[0.000000018715559],LINK[0.000000017845072],LTC[0.000000018287782],MATIC[0.000000066499888],SUSHI[0.000000016126086] |
| 08706593 | USD[68.000000000000000] |
| 08706594 | KSHIB[185.138489144000000000],NFT[316589139708996210][1],NFT[316508601662848355][1],NFT[330533606204879229][1],NFT[347261672807859650][1],NFT[367471668436460052][1],NFT[372966161585813140][1],NFT[384221368637825430][1],NFT[396433406476245373][1],NFT[424764809736229779][1],NFT[495861882563354354][1],NFT[498247962187759439][1],NFT[506403704147425118][1],NFT[547480147182478351][1],SHIB[1.000000000000000],USD[1.510000000000000] |
| 08706597 | BRZ[2.000000000000000],BTC[0.004672000000000],DOGE[1.915029450000000],ETH[0.000901000000000],GRT[1.000000000000000],SHIB[4659769.269797250000000],TRX[4.000000000000000],USD[0.954252720643144],USDT[0.009804424895160] |
| 08706602 | USD[0.009331006562336],USDT[0.000000071554732] |
| 08706604 | NFT[393095779285144944][1],NFT[436229742010001772][1],USD[30.068993728000000] |
| 08706633 | NFT[416905985127080973][1],NFT[463539758827183602][1],USD[170.579888000000000] |
| 08706638 | BAT[1.000000000000000],BRZ[5.000000000000000],CUSDT[22.000000000000000],DOGE[12.117979750000000],SHIB[134.000000000000000],SOL[0.000142780000000],TRX[18.815222420000000],USD[0.063906729902540],USDT[1.025431970000000] |
| 08706652 | NFT[386641001258206644][1],TRX[1.000000000000000],USD[0.000027577980676] |
| 08706655 | BTC[0.000000088989260],NFT[459382855806145015][1],SHIB[1.000000000000000],USD[0.000000013272444] |
| 08706664 | ALGO[1262.000000000000000],AVAX[15.600000000000000],BTC[0.000000005095212],ETH[0.000980000000000],ETHW[0.000980000000000],LINK[37.400000000000000],NFT[317725354065422991][1],NFT[493632754813160537][1],SOL[0.005260000000000],USD[0.067514609487560],USDT[0.000000156777264] |
| 08706666 | ALGO[0.000000004530616],DOGE[1.000000000000000],GRT[0.000902900000000],MATIC[0.000000098937665],PAXG[0.000000029694100],SHIB[4.000000000000000],SOL[0.000004830000000],TRX[0.000000031038559],USD[0.003140239079494] |
| 08706676 | AVAX[0.000000046665510],SOL[0.000000082642345],USD[0.000007374731421] |
| 08706679 | USD[500.010000000000000] |
| 08706698 | BTC[0.000000044271094],ETH[0.000002220000000],ETHW[0.023704040000000],SHIB[26.000000000000000],SOL[0.000093090249180],USD[101.645052407679743] |
| 08706699 | DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.837097660850674],USDT[0.000000066087000] |
| 08706703 | USD[0.099997096619791] |
| 08706719 | USD[2.000000000000000] |
| 08706740 | SHIB[4.000000000000000],USD[45.768681940297919] |
| 08706743 | ALGO[1.000000000000000],USD[0.094085506906373] |
| 08706752 | USD[0.010018932905713] |
| 08706759 | DOGE[1.000000000000000],LINK[24.482910920000000],SHIB[4.000000000000000],USD[0.000000128999628] |
| 08706762 | DOGE[2.000000000000000],ETH[0.000043900000000],ETHW[0.000176350000000],NFT[322888661133716293][1],NFT[412820170626654120][1],NFT[443664301872310196][1],NFT[446471727335943349][1],NFT[463402179688127337][1],NFT[553539532201704464][1],NFT[562243082723083351][1],USD[0.042902024442485] |
| 08706765 | BRZ[1.000000000000000],BTC[0.000000080287362],ETHW[21.369545749464000],SHIB[3.000000000000000],SOL[0.000004530000000],SUSHI[126.056276510000000],TRX[1.004295960000000],USD[0.000000598130206] |
| 08706790 | USD[1.705354520254832] |
| 08706792 | SOL[0.880000000000000],USD[0.429504800000000] |
| 08706799 | BRZ[1.000000000000000],BTC[0.000000009758941],DOGE[1.000000000000000],NFT[460021229862468271][1],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.543828541760228] |
| 08706803 | AVAX[0.000085399586455],NEAR[4.044744905144555],SOL[149.041370000000000],USD[0.151019768154959],USDT[0.000000186792195] |
| 08706807 | SHIB[1.000000000000000],USD[0.004826734197076] |
| 08706816 | ETH[0.000000004600000],SOL[0.000000048049160],USD[0.000001767944024] |
| 08706817 | BTC[0.001588270000000],DOGE[1.000000000000000],ETH[0.034714220000000],ETHW[0.034714220000000],MATIC[5.355151500000000],NFT[570218348304243303][1],SHIB[5.000000000000000],USD[1.004916302367352] |
| 08706825 | BRZ[2.000000000000000],BTC[0.000002100000000],DOGE[1.000000000000000],GRT[1.000000000000000],LINK[33.091422900000000],SHIB[8.000000000000000],USD[1099.705835586395149] |
| 08706831 | BRZ[2.000000000000000],DOGE[2.000000000000000],ETHW[0.362734920000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[1997.294255084956493] |
| 08706836 | BTC[0.000823570000000],DOGE[263.051854260000000],ETH[0.011263070000000],ETHW[0.011126270000000],SOL[0.098857070000000],USD[0.005153639287414],USDT[0.000000007600687] |
| 08706839 | USD[0.001291805746368] |
| 08706841 | USDT[0.250000000000000] |
| 08706857 | USD[0.000000103902277],USDT[0.000000034011000] |
| 08706874 | BTC[0.002638550000000] |
| 08706880 | DOGE[356.772137040000000],SHIB[16360268.144772800000000],TRX[1.000000000000000],USD[0.000000002627116] |

Schedule 2: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08706883 | NFT (508255654353717190)[1],NFT (562096940972887944)[1],SHIB[2.000000000000000000],SOL[0.000000007892755],USD[0.000000015157264],USDT[0.000000095940000] |
| 08706885 | NFT (437637166029073809)[1],SHIB[2.000000000000000000],SOL[0.045325800000000000],TRX[378.907579130000000000],USD[0.000002687671085] |
| 08706886 | AVAX[12.130801020000000000],BRZ[1.000000000000000000],BTC[0.010436940000000000],ETH[0.186222830000000000],ETHW[0.185987230000000000],LINK[33.230840350000000000],MATIC[205.669606270000000000],SOL[6.032303180000000000],USD[9108.775054364692334] |
| 08706894 | ALGO[201.357388680000000000],BTC[0.000233220000000000],DOGE[468.328100050000000000],ETH[0.020064210000000000],ETHW[0.019817970000000000],MKR[0.050282080000000000],NFT (563446935203915752)[1],SHIB[6347867.435412510000000],SOL[1.390655600000000000],TRX[1.000000000000000000],USD[1257.697721665366515] |
| 08706899 | AAVE[0.000000770000000],CUSDT[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000860000000000],SHIB[11.000000000000000000],UNI[0.000033220000000],USD[0.002940325927324] |
| 08706902 | SHIB[45227936.261553011763918],SOL[0.000000003961393],USD[0.000000303911826] |
| 08706927 | BTC[0.000000086500000],ETH[0.000000010000000],ETHW[0.000000087731232],USD[0.018413559607402],USDT[0.000000094392063] |
| 08706930 | BTC[0.000000062500000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[154.577467792010120],USDT[0.000000035379081] |
| 08706931 | USD[0.005179379849846] |
| 08706947 | NFT (290928872778388147)[1],NFT (390698088542305052)[1],NFT (547141154376607488)[1],NFT (556893553551440487)[1],USD[1.020000000000000] |
| 08706952 | SOL[0.000005110000000],USD[0.262408863436961] |
| 08706958 | ALGO[0.002614170000000000],ETHW[0.214803130000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000002885411832] |
| 08706961 | USD[0.000001000000000] |
| 08706965 | ETH[-0.000000000480000],SHIB[3.000000000000000000],USD[0.000001900004139] |
| 08706967 | BTC[0.004066570000000000],ETH[0.012137820000000000],ETHW[0.011987340000000000],SHIB[14.000000000000000000],USD[0.001677468671255] |
| 08706973 | ETH[0.015000000000000000],ETHW[0.015000000000000000] |
| 08706996 | BRZ[1.000000000000000000],DOGE[6.000000000000000000],SHIB[51.000000000000000000],USD[13.322108355524946],USDT[0.000000085039377] |
| 08707000 | BTC[0.001544880000000000],DOGE[118.423480440000000000],ETH[0.011988780000000000],SHIB[2381144.325543590000000],TRX[2.000000000000000000],USD[0.004216430460324] |
| 08707001 | AVAX[0.001961990000000000],BRZ[1.000000000000000000],DOGE[17.277585330000000000],GRT[0.002342550000000000],KSHIB[0.001156580000000000],SHIB[1.810901980000000000],SOL[0.000043930000000000],SUSHI[0.000187570000000000],TRX[0.815092150000000000],USD[0.009543022059349] |
| 08707002 | DOGE[1.000000000000000000],LTC[0.000000310000000000],SHIB[1.000000000000000000],SOL[1.225381230000000000],USD[103.892814297724378] |
| 08707010 | NFT (372006988470911095)[1],USD[1.000000000000000000] |
| 08707013 | DOGE[4.000000000000000000],LINK[0.000000056505165],SHIB[1.000000000000000000],SOL[0.042041140000000000],TRX[1.000000000000000000],USD[0.008469091898 9763] |
| 08707019 | SUSHI[2.238463280000000000],TRX[1.000000000000000000],USD[0.000045695730887 2] |
| 08707028 | BTC[0.000117520000000000],ETH[0.001840660000000000],ETHW[0.001813300000000000],MATIC[7.957107120000000000],SHIB[1.000000000000000000],USD[0.021933766262068 3] |
| 08707038 | USDT[0.000000970105343 49] |
| 08707046 | BTC[0.000354370000000000],USD[0.000178871750608 7] |
| 08707049 | DOGE[2.000000000000000000],KSHIB[0.000000000040890 37],MATIC[1.019018640000000000],SHIB[5.000000000000000000],TRX[3.000000000000000000],USD[0.000009306898 0348] |
| 08707069 | BAT[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[2.111643318856960 5] |
| 08707074 | NFT (446496877394395903)[1],USD[1.000000000000000000] |
| 08707080 | AUD[5.813429340000000000],BTC[0.000051770000000000],ETH[0.000774160000000000],ETHW[0.000763630000000000],EUR[1.841973140000000000],GBP[1.533694500000000000],HKD[16.370386440000000000],MATIC[1.962889000000000000],SOL[0.147785310000000000],USD[4.242007836925198 3] |
| 08707096 | ETH[0.008118770000000000],ETHW[0.008118770000000000],USD[100.000018475665780 3] |
| 08707101 | ETHW[0.001258170000000000],USD[0.207771901073912 5] |
| 08707106 | ETH[0.379674610000000000],SOL[0.000000100000000],USD[4.345693247093921 3] |
| 08707116 | USD[0.000000004445688 2] |
| 08707124 | USD[800.000000000000000] |
| 08707133 | NFT (516816499814023723)[1],USD[21.000000000000000000] |
| 08707151 | BRZ[1.000000000000000000],BTC[0.000000390000000000],CUSDT[2.000000000000000000],DOGE[6.000000000000000000],SHIB[28.000000000000000000],TRX[5.000000000000000000],USD[0.002197481005285 6] |
| 08707156 | BRZ[2.000000000000000000],BTC[0.001025370000000000],DOGE[2.000000000000000000],SHIB[19.000000000000000000],TRX[2.000000000000000000],USD[0.000012442382 6379] |
| 08707163 | NFT (489870985681861282)[1],NFT (510287194795860059)[1],USD[0.010000000000000000] |
| 08707164 | USDT[0.000000010204289 2] |
| 08707175 | USD[0.000000073528765],USDT[0.000000004631949 5] |
| 08707180 | SHIB[1.000000000000000000],USD[0.000012392136101],USDT[9.953022820000000000] |
| 08707191 | NFT (548344218278204387)[1],USD[0.054109020000000000],USDT[0.000000034640086] |
| 08707199 | BRZ[1.000000000000000000],BTC[0.000007991154462 5],DOGE[2.000000000000000000],ETH[0.000000619186250 0],ETHW[0.110773339186250 0],SHIB[16.000000000000000000],USD[11.615513730929084 3] |
| 08707205 | BTC[0.004686040000000000] |
| 08707207 | EUR[0.000000730578105 6] |
| 08707213 | USD[0.008801610858871 6],USDT[0.000000022211811 3] |
| 08707227 | BTC[0.000000045500000],ETH[-0.000000008200000],SOL[0.000000030000000],SUSHI[0.000000056272092],UNI[0.000000005141101 6],USD[0.000000060429955],USDT[0.000000034683587] |
| 08707247 | BTC[0.000053010000000000],USD[178.624653806738180 3] |
| 08707251 | BTC[0.001792820000000000],SHIB[1.000000000000000000],USD[0.000844544928464],USDT[0.000000001167470] |
| 08707262 | NFT (408818399493874255)[1],NFT (461323712943599430)[1],USD[83.343758311369984 0] |
| 08707267 | USD[0.665919383305800 0],USDT[0.002860253825123] |
| 08707289 | USD[2.000000000000000000] |
| 08707292 | SOL[0.000076500000000],USD[0.223225000000000 0] |
| 08707297 | AVAX[0.001990900000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.004208700000000000],SUSHI[0.010027800000000000],USD[37.154986931589110 4] |
| 08707310 | BTC[0.002479650000000000],LTC[0.859527750000000000],SHIB[462351.1.211256700000000],TRX[1.000000000000000000],USD[0.003141147471913] |
| 08707312 | BAT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000740000000000],LINK[0.000442770000000],MATIC[0.000581740000000],NEAR[0.000150930000000000],SHIB[3.000000000000000000],SOL[0.001629000000000],TRX[3.000000000000000000],USD[0.000001138269938],USDT[0.000000066643070] |
| 08707323 | BTC[0.000099500000000],NFT (292805820324460297)[1],NFT (312925701675333454)[1],NFT (351016654872448760)[1],NFT (392841482440273977)[1],NFT (401635751044897090)[1],NFT (437090129697973224)[1],NFT (522539654220451893)[1],NFT (559588773131973353)[1],NFT (573582206704589557)[1],USD[11.574084943341263 3],USDT[2.067770600000000] |
| 08707324 | AVAX[2.185867950000000000],DOGE[1.000000000000000000],MATIC[79.130011960000000000],SHIB[4.000000000000000000],SOL[2.023469890000000000],USD[17.476855924850286 1] |
| 08707327 | BTC[0.001327630000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08707328 | BCH[0.04333529000000000],BTC[0.0102152700000000],DOGE[140.3367856700000000],ETH[0.0459258900000000],ETHW[0.0400562900000000],EUR[10.0094108200000000],GBP[5.0047053800000000],MATIC[16.0368684700000000],SHIB[3616008.8410511000000000],SOL[3.1454227400000000],TRX[1.0000000000000000],USD[105.1006322544952971],USDT[88.4708280600000000] |
| 08707331 | SOL[0.0010000100000000] |
| 08707355 | USD[0.0000000000001811] |
| 08707362 | ETH[0.0034219500000000],ETHW[0.0033809100000000],NFT [48127144683963404029][1],NFT [49451502163028299][1],SOL[1.0000000000000000],SOL[3.4963054300000000],USD[0.0153758053212659] |
| 08707363 | SHIB[0.0000000339197251],USD[0.0067274227844550] |
| 08707368 | USD[0.0046502300000000],USDT[0.0000000050299516] |
| 08707373 | USD[0.0000004970774713] |
| 08707380 | USD[0.0083876708121422],USDT[0.0000000084118181] |
| 08707389 | USD[0.0001215622107060] |
| 08707390 | BTC[0.0000000640284331],NFT [33718603204326670][1],NFT [50291685112446024][1],USD[0.0002169244052473] |
| 08707391 | BTC[0.0024529000000000],DOGE[1.0000000000000000],ETH[0.0355062900000000],ETHW[0.0350685300000000],SHIB[1.0000000000000000],USD[0.2651380484439317] |
| 08707392 | LTC[0.0000000072000000],SOL[0.0000000022080992],USD[0.0000002309047609] |
| 08707411 | SOL[17.5234242100000000],USD[0.0000004270703342] |
| 08707417 | ETH[0.0037836800000000],ETHW[0.0037836800000000],SHIB[1.0000000000000000],USD[0.0000202976636928] |
| 08707423 | BTC[0.0004778700000000],SHIB[1.0000000000000000],USD[0.0002178059390655] |
| 08707425 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0005337346905038] |
| 08707427 | USD[1110.9578113082219604] |
| 08707430 | USD[0.6246092310000000] |
| 08707431 | NFT [46553303115209833][1],SOL[0.0010000000000000] |
| 08707439 | BRZ[1.0000000000000000],SOL[4.8628651400000000],USD[0.0000009950337892] |
| 08707441 | USDT[0.0000000806620820] |
| 08707460 | SOL[0.0100050000000000],USD[0.0000009419490340] |
| 08707463 | BF_POINT[300.0000000000000000],ETH[0.0000000825960940],MATIC[0.0000000118195200],SOL[0.0000001293211520],USD[0.0000972158231520],USDT[0.0000000387996010] |
| 08707478 | ETHW[1.5565978000000000],USD[1.5732966800000000] |
| 08707486 | BRZ[3.0000000000000000],DOGE[3.0000000000000000],NEAR[0.4094121500000000],SHIB[15.0000000000000000],TRX[3.0000000000000000],USD[0.0084157445442694] |
| 08707516 | USD[0.0000036704894884] |
| 08707521 | DOGE[2.0000000000000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[200.0003652372458719] |
| 08707526 | USD[2000.0000000000000000] |
| 08707534 | MATIC[50.0000000000000000],USD[10.0889386000000000] |
| 08707538 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000006344224],TRX[1.0000000000000000],USD[0.0069765966393733],USDT[0.0000000071640160] |
| 08707539 | USD[0.8888897140542720] |
| 08707547 | USD[0.0048140000000000] |
| 08707553 | BTC[0.0024019000000000] |
| 08707564 | USD[100.0000000000000000] |
| 08707577 | DOGE[18.8384425200000000],SOL[0.7600000000000000],USD[0.0011026002872248] |
| 08707580 | BTC[0.0060000000000000],ETH[0.0819180000000000],ETHW[0.0819180000000000],USD[1.8061280000000000] |
| 08707588 | ETH[0.0950970800000000],ETHW[0.0950970800000000],NFT [33681853816632468][1],NFT [41028820910502725][1],NFT [41043430437366957][1],NFT [42793300935532874][1],NFT [43420327086585217][1],NFT [43600658525805312][1],NFT [44178839046224037][1],NFT [46095000338493736][1],NFT [52176710943887096][1],NFT [56576433839686899][1],SOL[2.9978150200000000],USD[1192.0000087229102260] |
| 08707598 | AVAX[12.0203544000000000],BRZ[1.0000000000000000],BTC[0.0136800100000000],DOGE[2.0000000000000000],ETH[0.1644893000000000],ETHW[8.4666935300000000],GRT[254.4384866400000000],MATIC[50.6239276600000000],SHIB[25265981.6195571400000000],SOL[13.9870191773999424],TRX[5502.0013328074519516],USD[15.0326271062238426] |
| 08707604 | BTC[0.0297807300000000],DOGE[741.1717789400000000],ETH[0.9415162300000000],ETHW[3.6222951900000000],MATIC[322.5776216800000000],SHIB[5951497.6073915600000000],SOL[7.2469827300000000],TRX[200.4775587000000000],USD[0.0000000621616724] |
| 08707631 | MATIC[11.3587915800000000],USD[0.0000000007683628] |
| 08707636 | BTC[0.0001068900000000],ETH[0.0012090600000000],ETHW[0.0011953800000000],PAXG[0.0008055000000000],USD[0.0000102680572084] |
| 08707642 | BTC[0.0024448200000000],ETH[0.0328890100000000],ETHW[0.0328890100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[109.0003831937302842] |
| 08707650 | AAVE[0.0000000008991744],BRZ[2.0000000000000000],BTC[0.0000000016934751],DOGE[3.0000000000000000],ETH[0.0000039632875581],ETHW[0.0000039649405891],GRT[1.0000000000000000],SHIB[6.0000000000000000],SOL[0.0000000061937335],TRX[4.0000000000000000],UNI[0.0000000061271685],USD[0.0017040288231812],USDT[0.0000000029903052] |
| 08707660 | DOGE[1.0000000000000000],ETH[0.0752382100000000],USD[0.0100991724521851] |
| 08707667 | DOGE[101.5151325100000000],KSHIB[440.6355580400000000],SHIB[1394020.3458662700000000],USD[5.5519636076431 52] |
| 08707677 | BTC[0.0000000062973696],ETH[0.0006867298734414],ETHW[0.0006867298734414],SOL[0.0000000073220160],USD[0.0000000021175092],USDT[0.0000000089129524] |
| 08707679 | SHIB[317.2585119700000000],TRX[1.0000000000000000],USD[0.0000017892495839] |
| 08707686 | USD[0.0072000000000000] |
| 08707688 | USD[0.1481003940851680] |
| 08707693 | USD[14.7256000000000000] |
| 08707701 | USD[0.0089348600000000] |
| 08707706 | DOGE[2.0000000000000000],ETH[0.0382471900000000],ETHW[0.0377686600000000],LTC[1.0630366400000000],SHIB[2.0000000000000000],SOL[1.0638183100000000],SUSHI[22.2838615900000000],TRX[767.8072352100000000],USD[0.0000680879553545] |
| 08707719 | BAT[0.0000000068098094],SHIB[2.0000000000000000],USD[0.0000000543160435] |
| 08707722 | USD[0.0000005430000000] |
| 08707728 | BF_POINT[300.0000000000000000],USD[1.2807666272989000],USDT[0.0000000003970572] |
| 08707731 | GRT[1.0000000000000000],USD[0.0018642012817220] |
| 08707739 | NFT [53883035377454493][1],SOL[0.0017906200000000],USD[0.0000009267367412] |
| 08707744 | SOL[0.0099200000000000],USD[3.7587435500000000] |
| 08707746 | BTC[0.0000039300000000],ETH[0.4136312800000000] |
| 08707755 | DOGE[1.0000000000000000],SOL[0.0005264800000000],USD[7.7854494200079194 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08707770 | NFT [3144521108713988876][1],USD[2569.4157658799136505] |
| 08707784 | USD[0.0011898086358363] |
| 08707799 | AVAX[0.000000005415959],BTC[0.000000009127863],DAI[0.0000000094148094],ETH[0.0000000013496650],GRT[0.00000000777738400],TRX[0.000000001103426],USD[31.027113723811893737],USDT[0.000000034915351] |
| 08707814 | BRZ[1.000000000000000],BTC[0.000000040000000],DOGE[11.025646180000000],GRT[2.000000000000000],SHIB[12.000000000000000],SOL[0.000038500000000],TRX[7.000000000000000],USD[0.001679331011494],USDT[0.000000020558080] |
| 08707815 | USD[531.461442580000000] |
| 08707816 | BTC[0.000000056363062],ETH[0.000000100000000],ETHW[0.000000009007673],SOL[0.000000003217656],USD[0.000002551566790] |
| 08707822 | NFT [4176715736959964479][1],SOL[0.351581470000000],USD[8.398389215797295] |
| 08707828 | MATIC[0.050000000000000] |
| 08707845 | USD[0.000000000000000],DOGE[2.000000000000000],ETH[0.000000005301070],SHIB[9.000000000000000],USD[0.016512964081 2084],USDT[0.000000028836768] |
| 08707862 | USD[34.516944042622 9025] |
| 08707868 | BTC[0.011742830000000],ETH[0.165673910000000],ETHW[0.165673910000000],MATIC[190.000000000000000],SHIB[4700000.000000000000000],SOL[6.421107480352 7523],USD[1.428283696469 8458] |
| 08707876 | AAVE[0.000000003451960],AVAX[0.000000080168219],BCH[0.000000003853351],BTC[0.000000065862707],DOGE[0.000000422566949],ETH[0.000000011924895],GRT[0.000000011177783],LINK[0.000000075560266],SHIB[0.000000049200000],SOL[0.000000087016444],SUSHI[0.000000059953417],TRX[0.000000064103807],USD[0.073961274387 2523],USDT[0.000000076770375] |
| 08707878 | USD[0.000158698123 2012],USDT[0.000000067575886] |
| 08707887 | DOGE[1.000000000000000],ETH[0.016241110000000],ETHW[0.016241110000000],SHIB[2.000000000000000],USD[0.001898054633 9619] |
| 08707896 | BAT[0.034124430000000],SHIB[980 9184.650503470000000],SOL[0.001866450000000],USD[0.000356510371 8847] |
| 08707906 | USD[0.003787030000000] |
| 08707908 | BRZ[2.636255240000000],BTC[0.001880090000000],CUSDT[45.018839160000000],DOGE[50.052718220000000],ETH[0.013011620000000],ETHW[0.012847460000000],LINK[0.970118810000000],LTC[0.248703030000000],MATIC[82.674941750000000],SHIB[295709.579311350000000],SOL[0.050519630000000],SUSHI[3.294104670000000],TRX[2.000000000000000],USD[0.000000002 0] |
| 08707912 | ETH[0.589114850000000],ETHW[0.589114850000000],USD[0.000028883933 3524] |
| 08707917 | BTC[0.000061430000000],SHIB[200000.000000000000000],USD[0.000058802692 7161] |
| 08707920 | BTC[0.000082310000000],USD[0.000380317049 9291] |
| 08707932 | BTC[0.000000037852864],ETH[0.000000003300000],USD[0.003530859700 6167] |
| 08707936 | DOGE[1.000000000000000],ETH[0.000000065325288],MATIC[0.304032370000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.272159087564 2109] |
| 08707942 | BTC[1.584978000000000],ETH[4.873041780000000],ETHW[4.873041780000000],SOL[216.339167990000000],USD[128.525009068603 9280] |
| 08707951 | USD[1000.000000000000000] |
| 08707955 | DOGE[32.417170950000000],ETH[0.882190390000000],ETHW[0.881819890000000],MATIC[324.321346870000000],SHIB[2.000000000000000],SOL[5.782965770000000],TRX[1.000000000000000],USD[0.004147928380 3014] |
| 08707958 | BTC[0.035700000000000],DOGE[1494.505000000000000],ETH[0.525474000000000],ETHW[0.525474000000000],SHIB[7692300.000000000000000],USD[0.230001218000 0000] |
| 08707965 | DOGE[722.632946770000000],SHIB[3647693.328424900000000],TRX[830.663076770000000],USD[0.000077126299 2789] |
| 08707966 | KSHIB[11342.377967220000000],NFT [3141658525231 66230][1],NFT [3595102485695 81666][1],NFT [3627126811114 12077][1],NFT [3824591904452 44542][1],NFT [3928459236145 25862][1],NFT [4246503299123 70294][1],NFT [4502508135404 16863][1],NFT [4663361812066 18684][1],NFT [4794377303683 27035][1],NFT [4853362020972 99209][1],NFT [5121757148107 31125][1],NFT [5401252798821 74180][1],NFT [5642490832010 70079][1],SHIB[11.000000000000000],SOL[0.153458520000000],TRX[2.000000000000000],USD[0.000000779340 2884] |
| 08707969 | BTC[0.009682050000000],DOGE[677.770338220000000],TRX[1.000000000000000],USD[0.010336066264 7429] |
| 08707979 | USD[49.197131792960 3120],USDT[0.900000000000000] |
| 08707990 | BTC[0.038777510000000],DOGE[2322.595118230000000],ETH[0.219949070000000],ETHW[0.219729980000000],MATIC[197.322386480000000],SHIB[7.000000000000000],SOL[3.115661780000000],USD[0.000021549663 0612] |
| 08708000 | ETH[0.004192260000000],ETHW[0.004137500000000],TRX[1.000000000000000],USD[0.000015163441 5618] |
| 08708006 | BTC[0.012619300000000],ETH[0.174210060000000],ETHW[0.174210060000000],USD[0.020031306005 7480] |
| 08708008 | DOGE[2.000000000000000],MATIC[0.001467700000000],SHIB[1.000000000000000],USD[0.000000011957 0120] |
| 08708013 | USD[0.000000290872 0376] |
| 08708014 | NFT [5012766481739 41802][1],USD[5.900000000000000] |
| 08708018 | DOGE[2.000000000000000],ETH[0.046638970000000],MATIC[61.537269860000000],SHIB[18.000000000000000],TRX[2.000000000000000],USD[0.000000090767 802] |
| 08708019 | BTC[0.001057790000000],DOGE[1.000000000000000],ETH[0.019134350000000],ETHW[0.018901790000000],MATIC[6.490732960000000],SHIB[1.000000000000000],USD[0.002742767584 868] |
| 08708027 | USDT[100.000000000000000] |
| 08708034 | BTC[0.032940620000000],DOGE[3.000000000000000],ETH[0.765250170000000],ETHW[0.764921640000000],SHIB[2.000000000000000],USD[0.851538153819 1987] |
| 08708046 | SOL[1.719734930000000],USD[0.010000017622 145] |
| 08708054 | NFT [4333930185463 80336][1],USD[0.000000092378 384] |
| 08708064 | SOL[0.017608029590 0000],USD[0.000000002 75090],USDT[0.089926300000000] |
| 08708065 | NFT [3678895464104 71697][1],TRX[0.000001000000000],USD[0.000000008032 176],USDT[0.000000079191 501] |
| 08708066 | NFT [4853301307483 1605][1],USD[2000.000000000000000] |
| 08708068 | USD[0.009847924971 6675] |
| 08708071 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.054739400000000],DOGE[9.018594440000000],ETH[0.839831470000000],ETHW[0.737420470000000],LTC[5.206706730000000],NFT [5019929940403 2461][1],SHIB[32897 1.006978340000000],SOL[3.437811730000000],TRX[7.000000000000000],USD[365.500434882 3895311] |
| 08708074 | BTC[0.000001100000000],TRX[2.000000000000000],USD[37.598294065664 1184] |
| 08708075 | USD[100.000000000000000] |
| 08708082 | ETHW[0.500000000000000],USD[0.001974050000000] |
| 08708083 | USD[1.000000000000000] |
| 08708090 | USD[424.021395830000000] |
| 08708091 | AAVE[0.606372070000000],USD[0.000001496601 6879] |
| 08708092 | ETH[0.000104230000000],NFT [3355552173515 9584749][1],NFT [3535651354458 12525][1],SHIB[1.000000000000000],USD[0.000015606402 5523] |
| 08708100 | NFT [4501885760214 06829][1],NFT [4537533392966 3467][1],NFT [4666350645481 34358][1],USDT[0.000000048000000] |
| 08708104 | ETH[12.049109470000000],USD[0.008942800000000] |
| 08708120 | BRZ[1.000000000000000],BTC[0.003478930000000],DOGE[1.000000000000000],ETH[0.090653600000000],ETHW[0.089603480000000],LINK[1.047679410000000],SHIB[5.000000000000000],SOL[1.060924530000000],TRX[1.000000000000000],USD[11.814947146975 2022] |
| 08708137 | BTC[0.003950520000000],ETH[0.036000000000000],ETHW[0.036000000000000],SOL[0.060000000000000],USD[11.095819524188 8784] |
| 08708155 | BRZ[1.000000000000000],BTC[0.000000060022 7474],GRT[1.000000000000000],SHIB[11.237191650000000],USD[0.000000003193240],USDT[1.003366350000000] |
| 08708203 | BTC[0.000764380000000],ETH[0.031436590000000],ETHW[0.031045660000000],MATIC[6.087483190000000],SHIB[8.000000000000000],SOL[4.286020560000000],TRX[2.000000000000000],USD[2.154318008894 4253] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08708205 | SOL[0.000000002795971][0.000000002795971][0.0004094967998080] |
| 08708232 | USD[212.5806943500000000] |
| 08708247 | USD[0.0000000813984571] |
| 08708264 | BAT[1.0000000000000000],BTC[0.5187346500000000],DOGE[4.0000000000000000],ETH[6.6279554200000000],ETHW[5.8276296100000000],GRT[1.0000000000000000],SHIB[6.0000000000000000],SUSHI[1.0329902800000000],USD[0.0000067055126431] |
| 08708270 | ETH[0.1030796638820818],ETHW[0.1030796638820818],NFT[42473298223866679][1],NFT[47047267357978277][9][1],SOL[0.0000000100000000] |
| 08708283 | SOL[1.5176504500000000],USD[0.0030495934061605] |
| 08708287 | BTC[0.0547184800000000],ETH[0.7782210000000000],ETHW[0.7782210000000000],SOL[40.2436953000000000],USD[1.6784100000000000] |
| 08708292 | ETH[0.0198678300000000],ETHW[0.0198678322458341] |
| 08708320 | BTC[0.0000000011500000],USD[0.8770036275000000] |
| 08708327 | USD[0.0015606160205918] |
| 08708334 | BRZ[1.0000000000000000],NFT[330631945862458398][1],NFT[397399283811475795][1],NFT[412671058181236192][1],NFT[549592215404249481][1],SHIB[5047642.3019185800000000],USD[0.0000000019850220] |
| 08708335 | AVAX[8.5000000000000000],BTC[0.0001133759200000],USD[5.8660000000000000] |
| 08708341 | BTC[0.0011849200000000],ETH[0.0154598600000000],ETHW[0.0154598600000000],SOL[0.4913593400000000] |
| 08708361 | USD[0.0000000644060271] |
| 08708364 | SOL[0.0000001000000000] |
| 08708365 | ETH[0.0695874100000000],ETHW[0.0687247200000000],USD[0.0000358968438366] |
| 08708367 | ETH[0.0057364000000000],ETHW[0.1675736398137511],USD[0.6158374011962530] |
| 08708369 | BAT[109.8900000000000000],USD[0.5132500000000000] |
| 08708370 | SOL[0.0000000063795040],USD[0.0000000162153320] |
| 08708378 | ETH[1.3986810194000000],ETHW[1.4927706600000000],USD[113.4406907367581558] |
| 08708388 | BTC[0.0005998400000000],DOGE[62.6056587800000000],ETH[0.0042764300000000],ETHW[0.0042764300000000],LTC[0.0973728700000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000503940735091] |
| 08708413 | SOL[2.0298402300000000],USD[0.0000003686320369] |
| 08708421 | BTC[0.1684665850000000],ETH[0.6922019000000000],ETHW[0.6919111800000000],USD[1510.1422333900000000] |
| 08708422 | BTC[0.0059934200000000],SUSHI[0.1531078600000000],USD[244.3933795279543432],USDT[0.3596678000000000] |
| 08708435 | AVAX[2.0012917500000000],BTC[0.0000004000000000],SOL[0.0000404100000000],USD[0.0007511276146061] |
| 08708439 | BRZ[1.0000000000000000],ETH[0.0000000025320756],ETHW[0.2119523625320756],SHIB[2254959.4434865000000000],USD[469.1961131394552733] |
| 08708443 | DOGE[94.7200204734516375],USD[0.0000000009677245] |
| 08708470 | DOGE[1.0000000000000000],SHIB[15.0000000000000000],USD[0.0000711563010435] |
| 08708475 | BTC[0.0000000053389690],ETH[0.0000000035432395],ETHW[0.0000000054490000],NFT[528526385150968930][1],USD[0.3007030653510320] |
| 08708477 | SOL[0.0100050000000000] |
| 08708481 | SOL[0.0019466708085552] |
| 08708488 | BRZ[1.0000000000000000],USD[0.0000000048643201] |
| 08708495 | BTC[0.0282596700000000],ETH[0.5628940600000000],ETHW[0.5628940600000000],USD[5.0003274473068300] |
| 08708500 | BTC[0.0000040100000000],USD[0.0003137546381993] |
| 08708503 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],GRT[2.7696297000000000],TRX[6.0000000000000000],USD[0.0057015703979098],USDT[0.0000000099520257] |
| 08708508 | SHIB[3342980.9735675100000000],USD[0.0000000000007103],USDT[5.3140643200000000] |
| 08708510 | SHIB[1.0000000000000000],USD[0.0016782659631020] |
| 08708515 | SHIB[1.0000000000000000],USD[0.0006000269857300],USDT[0.0000000009859356] |
| 08708520 | DOGE[0.0000000012390000],ETH[0.0000000009521520],TRX[0.0000000074680000] |
| 08708523 | NFT[289451269147392897][1],NFT[447877348958010842][1],NFT[451482290891775489][1],NFT[549643728909564006][1],SOL[0.1899446600000000] |
| 08708555 | USD[0.9100000000000000] |
| 08708563 | DOGE[0.0004446000000000],NFT[414843073885136146][1],SHIB[8098.0563876600000000],TRX[1.0000000000000000],USD[0.0025062303007342] |
| 08708574 | BTC[0.0170953432801000],DOGE[0.0000000078000000],ETH[0.5441132490183671],ETHW[0.4472892190183671],SOL[0.0000000100000000],USD[0.0000015776570649] |
| 08708575 | USD[0.0003101741944386] |
| 08708583 | AAVE[0.3158839600000000],BTC[0.0015183100000000],DOGE[336.0093566500000000],ETHW[0.0262720500000000],MATIC[24.2458779100000000],NFT[368140350731461913][1],NFT[402698260600131269][1],NFT[519897305032255962][1],SHIB[10.0000000000000000],SOL[1.2267368900000000],TRX[2.0000000000000000],UNI[0.5418574500000000],USD[0.0000002954397847],USDT[18.0052240000000000] |
| 08708590 | SHIB[87025.1181080200000000],TRX[2.0000000000000000],USD[0.0000002460017540],USDT[0.0000000000000616] |
| 08708597 | SOL[9.5780318800000000] |
| 08708601 | BTC[0.0008474700000000],GRT[50.0000000000000000],SHIB[150001.0000000000000000],TRX[1.0000000000000000],USD[4.9787683090606544] |
| 08708604 | SOL[2.5100000000000000],USD[2.7035528000000000] |
| 08708612 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[26.0000000000000000],DOGE[7.0031970600000000],ETHW[0.5399494000000000],SHIB[132.0000000000000000],TRX[10.0000000000000000],USD[8.4920875491317630] |
| 08708620 | USD[14309.8193136071376469],USDT[0.0758170400000000] |
| 08708629 | SOL[0.0090550000000000],USD[0.0030928029222467],USDT[0.0000183385188350] |
| 08708630 | SOL[0.0553389200000000] |
| 08708632 | ETH[0.0000000027400342],SOL[0.0000000075000000] |
| 08708634 | USD[0.0037117334557553],USDT[0.0003896142443731] |
| 08708637 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0013698938295545] |
| 08708645 | USD[10.0000000000000000] |
| 08708664 | BAT[5.6003092800000000],USD[10.6288406328121920] |
| 08708667 | NFT[335723470231050396][1],NFT[364456558163744427][1],NFT[554434142571123012][1],SHIB[2.0000000000000000],USD[0.0097319154921365] |
| 08708689 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],SHIB[6.0000000000000000],TRX[3.0000000000000000],USD[51.2629945933195203],USDT[0.0000000153660056] |
| 08708695 | BTC[0.0000309244000000],SOL[0.0019623752600000],USD[0.3291541575790707],USDT[0.0028992000000000] |

Schedule 06: Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08708702 | DOGE[1.00000000000000000],SHIB[311623.55874104000000000],USD[0.000000000000000264] |
| 08708703 | SOL[0.0050000000000000000] |
| 08708713 | ETHW[0.103906400000000000] |
| 08708718 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0034892300000000],USDT[0.000000113115203] |
| 08708722 | LTC[0.000000025534823],PAXG[0.000999000000000000],USD[0.0407330559984000] |
| 08708729 | DOGE[0.000000100000000],SHIB[2.00000000000000000],USD[16.267663606382045] |
| 08708737 | USD[0.0000774692263350] |
| 08708743 | ETH[0.0000000100000000],ETHW[0.033293098982020123],USD[1.9869197935677733] |
| 08708762 | ETH[0.000741950000000000],ETHW[0.000741950000000000],SHIB[2.00000000000000000],USD[1.4523818009969945] |
| 08708769 | ETH[0.00300000000000000],ETHW[0.00300000000000000],USD[2.2510276000000000] |
| 08708772 | USD[0.00000012885025],USDT[0.00000010029059616] |
| 08708774 | USD[0.000152938875740],USDT[0.000001002905916] |
| 08708782 | BTC[0.0000064000000000],TRX[2.00000000000000000],USD[0.0207872125712982] |
| 08708801 | DOGE[1425.47436397000000000],ETH[0.793725870000000000],GRT[1.00000000000000000],NFT[518154736144160847],[1],SHIB[1.00000000000000000],SOL[4.660683150000000000],TRX[2.00000000000000000],USD[0.0400945586886698] |
| 08708804 | GRT[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0200019356793604] |
| 08708812 | USD[0.0900000000000000] |
| 08708817 | USD[0.0013757128380333] |
| 08708826 | AVAX[0.000000039324420],DOGE[0.000000007010000],LTC[0.000000012387418],MATIC[0.000000085589396],SHIB[4.000000067106272],SOL[0.000000097137440],TRX[3.00000007263139],USD[0.0015539897995706],USDT[0.000000001244741] |
| 08708838 | GRT[11817.346596230000000],LINK[202.922060290036670],SHIB[108923665.486176457447484],USD[0.00000069767520] |
| 08708845 | BTC[0.0000000552000000],SOL[0.498000000000000],USD[400.8353210280984250] |
| 08708857 | USD[0.0006089898640935] |
| 08708858 | DOGE[1148.434801805500000],USD[0.000000006752781400] |
| 08708865 | TRX[0.000067000000000],USD[0.4758279254688189],USDT[2.7708325267312040] |
| 08708883 | DOGE[3.892471050000000] |
| 08708886 | TRX[1572.670016000000000] |
| 08708888 | USD[30.000000000000000] |
| 08708897 | BTC[0.000000000000000],USD[0.0082780959365675] |
| 08708908 | AVAX[18.366973980000000],BRZ[2.00000000000000000],BTC[0.0002732600000000],DOGE[5.00000000000000000],GRT[1.00000000000000000],SHIB[6.00000000000000000],TRX[4.00000000000000000],USD[0.0000026738428204],USDT[4.00000000000000000] |
| 08708909 | BTC[0.2512461900000000],DOGE[1199.000000000000000],LTC[1.0689300000000000],USD[0.6089180427306835] |
| 08708917 | AVAX[1.683800000000000],BTC[0.0009760000000000],DOGE[314.960000000000000],ETH[0.0009640000000000],ETHW[0.0009640000000000],LINK[3.288000000000000],LTC[0.0192000000000000],MATIC[159.700000000000000],SHIB[34908000.000000000000000],SOL[0.754040000000000000],USD[122.204450632500000] |
| 08708919 | AAVE[0.000126510000000],BAT[1.00000000000000000],BTC[0.0000001000000000],SHIB[52.00000000000000000],SOL[0.0001281200000000],TRX[3.00000000000000000],UNI[0.000165052000000],USD[0.073959014766379],USDT[0.0005523170193550] |
| 08708921 | BTC[0.0077929800000000],ETH[0.296732709045342],ETHW[0.218802909045342],USD[755.0553720000000000] |
| 08708922 | ETH[0.000281000000000],ETHW[0.000281000000000],SHIB[1.00000000000000000],TRX[2267.493754728500000],USD[0.000238655253800] |
| 08708936 | AVAX[0.000000041047040],BTC[0.0061185100000000],SHIB[1.00000000000000000],USD[0.0001797491976304] |
| 08708940 | BTC[0.0224647600000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0000357570124428] |
| 08708943 | BTC[0.016748500000000],USD[90.483042112900000] |
| 08708959 | ETH[0.185021236522136],NFT[320612052346560102],[1],NFT[494537089758617041],[1],SHIB[11.00000000000000000],SOL[0.063490286078000],USD[0.000021077903986] |
| 08708962 | USD[0.000000012094432],USDT[0.055619475933250] |
| 08708972 | MATIC[0.000000049165400],SOL[0.217730219154206],USD[0.0000003871556680] |
| 08708987 | BTC[0.001202220000000],DOGE[333.3645371000000000],ETH[0.008785650000000],ETHW[0.008676210000000],MATIC[30.913546390000000],SHIB[1885510.160544850000000],SOL[0.232572340000000],TRX[1.00000000000000000],USD[0.0139299477345228] |
| 08709005 | DOGE[1.00000000000000000],NFT[288579330743512362],[1],NFT[294131510569505330],[1],NFT[299620947370693031],[1],NFT[301143566019453892],[1],NFT[304180348693410012],[1],NFT[305760098474718213],[1],NFT[307838140856707634],[1],NFT[314748553798087826],[1],NFT[317758798683800137],[1],NFT[335818718100089063],[1],NFT[343523802723182155],[1],NFT[354486294146364943],[1],NFT[356050470415814436],[1],NFT[359831961152324075],[1],NFT[365286177404425096],[1],NFT[365824564745928136],[1],NFT[366932330156039752],[1],NFT[368793987601733184],[1],NFT[370013299803051168],[1],NFT[373042099499047305],[1],NFT[374748526888362941],[1],NFT[375068874950830619],[1],NFT[378690258995822167],[1],NFT[382899846275455003],[1],NFT[386559567291528282],[1],NFT[387692476368520091],[1],NFT[388317185282892391],[1],NFT[389433105849604054],[1],NFT[389657857961987953],[1],NFT[390105764466098417],[1],NFT[390427938088681110],[1],NFT[409615302225494914],[1],NFT[415748252821096108],[1],NFT[417042189325379480],[1],NFT[419466892024768873],[1],NFT[419608201747654914],[1],NFT[423023836290653868],[1],NFT[423759179983197016],[1],NFT[426065238939050680],[1],NFT[429915923079798788],[1],NFT[435999973270087870],[1],NFT[437070413041971245],[1],NFT[440558005907406835],[1],NFT[445758442788885210],[1],NFT[446374131004232158],[1],NFT[446608537344882430],[1],NFT[452040346148378586],[1],NFT[453050285049196279],[1],NFT[457753417705215345],[1],NFT[459118116416754521],[1],NFT[465581366856401112],[1],NFT[470923129341519157],[1],NFT[475118712494014156],[2],NFT[479229005175223300],[1],NFT[488069843523550598],[1],NFT[489741023396962126],[1],NFT[496368178273745809],[1],NFT[503827542590656161],[1],NFT[506921682089251332],[1],NFT[509333595827695729],[1],NFT[509401599984244894],[1],NFT[509721863087312189],[1],NFT[519387651712782891],[1],NFT[525300546225976931],[1],NFT[527813001543389150],[1],NFT[532991046375212313],[1],NFT[534178899543240063],[1],NFT[544691493236905400],[1],NFT[545308595396049592],[1],NFT[548040995079984418],[1],NFT[551508429130619240],[1],NFT[551544961055266137],[1],NFT[551578108577540775],[1],NFT[552177586806600163],[1],NFT[556462109580959362],[1],NFT[566807188253970613],[1],NFT[569087765652241307],[1],NFT[574732231613261894],[1],NFT[576375652200850424],[1],SHIB[4.00000000000000000],TRX[4.00000000000000000],USD[0.0254014092315475] |
| 08709010 | NFT[302599410419269613],[1],SHIB[4.00000000000000000],USD[0.0002293845078386] |
| 08709013 | ETH[0.000000058513000],PAXG[0.000000100000000],USD[0.0001882670869312] |
| 08709019 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],KSHIB[1693.701912970000000],LINK[4.370731450000000000],PAXG[0.016516850000000000],SHIB[6.00000000000000000],TRX[467.593731480000000],USD[0.7264657548245669] |
| 08709025 | DOGE[1.00000000000000000],USD[0.0001572460416296] |
| 08709036 | BAT[1.00000000000000000],BRZ[3.00000000000000000],BTC[0.0000000560044844],DOGE[6.00000000000000000],GRT[1.00000000000000000],SHIB[34.00000000000000000],TRX[8.00000000000000000],USD[0.0001893012687712],USDT[2.0329725300000000] |
| 08709037 | USD[0.0002779916875890] |
| 08709040 | USD[0.0004004705873282] |
| 08709055 | AVAX[0.024738188843730],ETH[0.0010341990030000],ETHW[0.0010205190039000],SHIB[1.00000000000000000],USD[0.0000003914944493] |
| 08709057 | BTC[0.0650270200000000],USD[0.0045923823633796] |
| 08709059 | BTC[0.0000947119631152] |
| 08709076 | NFT[429176448806917233],[1],NFT[476371909321872749],[1],NFT[511850284246018722],[1],TRX[0.000029005317896],USD[0.000000004927448],USDT[0.0000000075572373] |
| 08709077 | TRX[1.00000000000000000],USD[69.718070215453649] |
| 08709088 | DOGE[1.00000000000000000],DOGE[2.00000000000000000],SOL[8.00000000000000000],USD[0.0000247696321568] |
| 08709103 | BAT[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.000000100000000],TRX[1.00000000000000000],USD[0.0274363100108579] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08709104 | AVAX[0.000291600000000],ETH[0.000000199031377],ETHW[0.000025949525002244],GRT[0.007554920000000000],SHIB[2.000000000000000000],USD[0.000009769016536000] |
| 08709108 | DOGE[1.000000000000000000],MATIC[291.370047870000000000],SOL[5.038713890000000000],TRX[1.000000000000000000],USD[12.020000967319493] |
| 08709127 | AAVE[0.214791270000000000],AVAX[0.002149650000000000],USD[0.000539492986792900] |
| 08709130 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000426739403468] |
| 08709143 | SHIB[5.000000000000000000],USD[0.000488169500269] |
| 08709152 | SHIB[2.000000000000000000],SOL[0.009740963497091],USD[0.003588259364824] |
| 08709158 | BTC[0.000060560000000000],NFT[2899388713546879811[1],NFT[3005169931675127231[1],NFT[3869599924759780951[1],NFT[3955164240272850851[1],SOL[0.1123971400000000],USD[5.2067773346288717] |
| 08709163 | ETH[0.012187700000000],ETHW[0.00478802166811150],SHIB[1.000000000000000000],USD[16.13853171000000000],USDT[0.000004749982474] |
| 08709169 | NFT [4223351998821451631[1],SOL[0.000000007319608],USD[0.000000014085891],USDT[0.000003425413] |
| 08709174 | DOGE[128.436510400000000000],USD[0.000000000490651] |
| 08709177 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[818.8261520103509598] |
| 08709178 | BTC[0.050869520000000000],ETH[0.10352010000000000],ETHW[0.10352010000000000],MATIC[0.000000010000000000],SOL[0.589469000000000000],USD[13.5687270459664456] |
| 08709182 | BRZ[10.756877130000000],DOGE[1.000000000000000000],MKR[0.003197180000000],PAXG[0.005413880000000000],USD[0.003886728127272],USDT[2.108578310000000] |
| 08709197 | AAVE[0.000048300000000],BTC[0.000000100000000],ETHW[0.000000007302837],GBP[0.000121600674544141],LINK[8.300363054030390],SHIB[2.000000000000000000],USD[0.000000891793114] |
| 08709202 | AVAX[0.013922390000000],BAT[1.000000000000000000],ETH[1.467435800000000],ETHW[1.467435800000000],MATIC[4.150879950000000000],USD[5.823056253995591] |
| 08709205 | ETHW[0.256647080000000],SOL[0.000000078700000],USD[186.2095623022124807] |
| 08709206 | BAT[3.477672090000000],SHIB[388197.832551150000000],TRX[169.334709010000000000],USD[0.000000057066304],USDT[0.000000083944404] |
| 08709220 | USD[0.135637261554735],USDT[0.000092482135310] |
| 08709232 | USD[0.000000024232932],USDT[0.000000039283620] |
| 08709252 | LINK[0.0940000000000000] |
| 08709253 | USD[0.008433790000000] |
| 08709255 | USD[0.00590275000000000] |
| 08709257 | TRX[0.053060450000000],USD[0.000000084393360] |
| 08709272 | NFT [3424293054493812341[1],USD[3.010000000000000] |
| 08709273 | BAT[1.000000000000000],DOGE[1.000000000000000000],ETH[1.393865480000000],ETHW[1.393865480000000],USD[0.020171893951136] |
| 08709288 | DOGE[25.974000000000000],ETH[0.001646610000000],ETHW[0.001646610000000],KSHIB[99.900000000000000],NFT [3101584227802788281[1],NFT [3374576161305165021[1],NFT[3518596193469981941[1],NFT [4165111952030100475[1],NFT [4676232010630408991[1],NFT [4727232536648617161[1],NFT [4847482207911143321[1],NFT [4886702033984957681[1],SOL[0.043416780000000],USD[0.191517432190700] |
| 08709296 | DOGE[0.309500000000000],USD[0.096420289550000] |
| 08709310 | MATIC[1.00164518000000],SHIB[5.000000000000000000],TRX[3.000000000000000000],USD[0.000000007341599] |
| 08709313 | SHIB[3.000000000000000],USD[0.008711965611894] |
| 08709335 | NFT [4150567074918426701[1],NFT [5326680929212301121[1],USD[34.2296575700000000],USDT[0.000000099161169] |
| 08709349 | SHIB[10.00000000000000],SOL[18.786787180000000],USD[0.000007220825321] |
| 08709352 | USD[150.00000000000000] |
| 08709353 | BRZ[1.000000000000000],BTC[0.003830880000000],DOGE[1.000000000000000],ETH[0.618254980000000],ETHW[0.617995320000000],SHIB[5.000000000000000000],SOL[6.370442620000000],TRX[3.000000000000000000],USD[501.3196438342387461],USDT[1.058525000000000] |
| 08709354 | BTC[0.023976000000000],USD[7.792000000000000] |
| 08709379 | ETH[0.005306210000000],ETHW[0.005237810000000],SHIB[3.000000000000000000],USD[0.007473567642894] |
| 08709389 | BRZ[55.442411090000000],BTC[0.002830400000000],DOGE[84.148088110000000],ETH[0.010244960000000],ETHW[0.010121840000000],MKR[0.004659840000000],SHIB[2.000000000000000000],SOL[0.089860260000000],USD[1.221123518284320] |
| 08709393 | SHIB[1.000000000000000],SOL[0.137528390000000],USD[0.000005320297534] |
| 08709402 | BTC[0.000562980000000],ETH[0.004744030000000],ETHW[0.004744030000000],SHIB[2.000000000000000000],USD[0.000409644757882] |
| 08709412 | BF_POINT[100.00000000000000],USD[0.858734135593277],USDT[0.002890444635149] |
| 08709413 | ALGO[0.000000091736000],BTC[0.000000014850800],TRX[2.001910496449510],USD[0.001253794987370] |
| 08709416 | ETH[0.002336190000000],ETHW[0.002308830000000],SOL[0.009768880000000],USD[35.3026550707242460] |
| 08709442 | BRZ[1.000000000000000],BTC[0.125818540000000],DOGE[7.022794910000000],ETH[0.838786490000000],ETHW[0.775265810000000],SHIB[14119592.474110190000000],TRX[5.000000000000000000],USD[101.1722695323949355] |
| 08709455 | BTC[0.008026620000000],ETHW[0.008026620000000],NFT [3130412552323586621[1],NFT [3405448836709419651[1] |
| 08709463 | ETH[0.002818910000000],SOL[0.009300000000000],USD[0.000041297032650] |
| 08709469 | DOGE[1.00000000000000],SOL[0.000000083339380] |
| 08709475 | BTC[0.000000100000000],DOGE[7.000575370000000],SHIB[13.000000000000000],TRX[0.000008000000000],USD[0.000000066424567],USDT[0.000000040905803] |
| 08709479 | USD[0.000000053739086] |
| 08709480 | USD[0.000361749908201] |
| 08709483 | USD[1042.0572360000000000] |
| 08709484 | BCH[0.000000076518490],DOGE[0.000000013589717],LINK[0.000000084329936],LTC[0.000000024948165],USD[0.000000098556000] |
| 08709493 | AAVE[0.014034460000000],DOGE[16.381584608091574],ETH[0.003221584763296],ETHW[0.003221584763296],LINK[0.272964901706383],MATIC[2.824496563458782],SOL[0.042371426013438],SUSHI[0.517909206052323],UNI[0.212591393873708],USD[0.0000133356409252] |
| 08709495 | ETH[0.000000100000000],SOL[0.000000022404800],USD[0.518786855826304] |
| 08709520 | AVAX[0.282528760000000],BRZ[2.000000000000000],BTC[0.096063140000000],DOGE[2.000000000000000],ETH[0.883032000000000],ETHW[0.882661240000000],SHIB[8.000000000000000],TRX[2.000000000000000],USD[0.000060728393814] |
| 08709522 | SOL[0.000000078665815] |
| 08709525 | BTC[0.005030825200000],DOGE[1153.142429702379186],ETH[0.082262680000000],ETHW[0.081249370000000],NFT [3828796735269852051[1],NFT [4176281003961198411[1],SOL[0.000000073835144],USD[2.134189054904785] |
| 08709526 | BTC[0.000200036796782],USD[1.170118357054676S] |
| 08709529 | DOGE[1.000000000000000],SHIB[1.000000000000000000],USD[67.2724865407490162],USDT[0.000000143838186] |
| 08709548 | SHIB[1.000000000000000],USD[26.7826747027535604] |
| 08709552 | USD[0.613355360841074] |
| 08709553 | SHIB[2.000000000000000],USD[25.6505987883701051] |
| 08709560 | USD[0.968571972780292Q],USDT[0.000005787676616] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08709561 | ETH[0.000000440000000000],ETHW[0.000000440000000000],MKR[0.000000500000000],SOL[0.000000048728995],USD[0.000000048125237],USDT[0.167141117250214] |
| 08709593 | USD[0.060024221800872] |
| 08709595 | SHIB[2.000000000000000],SOL[0.046278620000000],USD[45.766472487338230] |
| 08709598 | DAI[0.000658860000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000061985085] |
| 08709599 | ETH[0.037320360000000],ETHW[0.036855240000000],SHIB[1.000000000000000],USD[0.001013352786604] |
| 08709608 | MATIC[10.310264620000000],SHIB[1.000000000000000],USD[0.000000202696075] |
| 08709609 | AVAX[0.097700000000000],BTC[0.000091900000000],SOL[0.007740000000000],UNI[0.008250000000000],USDT[1.498127825000000] |
| 08709626 | BCH[0.000650200000000],BTC[0.000000088060000],USD[1.001939862000000],USDT[0.612972260000000] |
| 08709644 | USDT[0.000132903647027] |
| 08709663 | BTC[0.000097700000000],SHIB[3199500.000000000000000],USD[2.177521400000000] |
| 08709666 | USD[13.550000000000000] |
| 08709702 | AUD[0.000000015359998],BTC[0.000000067809988],MATIC[0.000000006512154],SHIB[2.000000008847000],SOL[0.000000019855812],TRX[0.000000028451667],USD[0.000366866394423] |
| 08709709 | SHIB[1.000000000000000],SOL[0.065357120000000],USD[1.353331287450580] |
| 08709725 | BTC[0.000001600000000],LTC[0.000093500000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[9.355447702662807] |
| 08709734 | ETH[0.000000087621968],ETHW[0.000000087621968],USD[0.001993655248737] |
| 08709736 | USD[100.000000000000000] |
| 08709750 | DOGE[1.000000000000000],ETH[0.000000083627320],ETHW[0.000000083627320],MATIC[178.417951140000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000002321409572],USDT[1.044648230000000] |
| 08709754 | NFT (480080826510625418)[1],USD[1.000000000000000] |
| 08709755 | DOGE[1.000000000000000],USD[0.006017560707348] |
| 08709759 | SHIB[511976.650058840000000],USD[0.003228320000409] |
| 08709782 | USD[0.000000006454290] |
| 08709819 | USD[0.025271290000000] |
| 08709838 | USD[0.000442751224083 2],USDT[0.000120411295316] |
| 08709847 | AAVE[0.217397400000000],AVAX[0.360211800000000],BCH[0.180512150000000],BRZ[133.371942320000000],BTC[0.000545000000000],DAI[26.308410800000000],DOGE[159.175573770000000],ETH[0.008348650000000],ETHW[0.008239210000000],LINK[2.054255920000000],LTC[0.232826670000000],MATIC[0.000235830000000],MKR[0.014090782000000],PAXG[0.116682580000000],SHIB[24.000000000000000],SOL[0.792963800000000],TRX[2.000000000000000],USD[-23.075384784185838 7],YF[0.002982230000000] |
| 08709850 | SOL[1.997201540000000] |
| 08709857 | ETH[0.130103290000000],ETHW[0.129038390000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[811.509745568531320] |
| 08709865 | BRZ[1.000000000000000],DOGE[112.129810930000000],NFT (347650889433464848)[1],SHIB[9.000000000000000],SOL[0.030672398817041 4],SUSHI[3.347708310000000],USD[1.893837308400978 0],USDT[0.000000047508480] |
| 08709872 | SHIB[2.000000000000000],USD[10.766745769887106 4] |
| 08709873 | DOGE[3.000000000000000],SHIB[26.000000000000000],TRX[1.000000000000000],USD[0.010680221779680 4] |
| 08709878 | BTC[0.000600000000000],USD[10.020038400000000] |
| 08709883 | ETH[0.000000081403610],ETHW[0.000000081403610],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.008404631632809 2] |
| 08709895 | AVAX[3.412113040000000],BRZ[1.000000000000000],BTC[0.000000300000000],DOGE[1.000000000000000],ETH[0.000000600000000],ETHW[0.043602800000000],GRT[1.000000000000000],MATIC[0.000650700000000],SHIB[24.000000000000000],SOL[1.718074120000000],TRX[2.000000000000000],USD[0.000787390023400 4],YFI[0.002702550000000] |
| 08709906 | SOL[0.020000010000000],USD[1.750000000000000] |
| 08709948 | ETHW[0.630369000000000] |
| 08709965 | SOL[0.000000010000000],USD[0.000000900024260 14] |
| 08709972 | BTC[0.018144130000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[585.056444637353907 5] |
| 08709973 | ETH[0.128585440000000],ETHW[0.128585438800000] |
| 08709978 | BTC[0.000000028997617],USD[0.006220120363623],USDT[0.000000092959159] |
| 08709994 | LTC[1.833875570000000],SHIB[3.000000000000000],USD[0.246536481812082 9] |
| 08710010 | SHIB[188323.917137470000000],USD[0.000000000002058] |
| 08710016 | MATIC[1.000000000000000],USD[0.000000008004618],USDT[0.000000014058694 9] |
| 08710025 | ETHW[0.000007330000000],NFT (498682824480883100)[1],NFT (539739167548056268)[1],SHIB[0.000000100000000],SOL[0.000000100000000],TRX[2.000000000000000],USD[0.009242403901347 0] |
| 08710044 | BRZ[2.000000000000000],BTC[0.117146259382204 2],CUSDT[11.000000000000000],DAI[0.000000009276000],DOGE[7.002941250000000],ETH[0.980877389653000],ETHW[0.734633369653000],MATIC[8.385558317484112 6],SHIB[21.000000000000000],SOL[0.105472700000000],TRX[7.000000000000000],USD[11.263378059125984 1],USDT[0.000015919462316] |
| 08710048 | GRT[1.000000000000000],SOL[0.000101810000000],TRX[1.000000000000000],USD[0.049004982959870 1] |
| 08710061 | DOGE[1.000000000000000],SHIB[3875613.157265690000000],USD[0.000000065154404] |
| 08710078 | DOGE[1.000000000000000],ETH[0.000000010000000],SHIB[2.000000000000000],USD[0.004587973697323 2] |
| 08710093 | USD[4.794237680370530 2],USDT[0.000000118257855] |
| 08710100 | BTC[0.000000073825780],ETH[0.000000078730942],SOL[0.000000085352888],USD[0.000000033062212],USDT[0.000000000844640] |
| 08710112 | SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.000000051322753] |
| 08710121 | ETHW[0.004592500000000],USD[0.000000006097517],USDT[0.121142980996580 0] |
| 08710124 | MATIC[1.451792300000000],SUSHI[1.204673460000000],USD[0.000000518007801] |
| 08710129 | DOGE[85.580510940000000],MATIC[13.325471170000000],SHIB[3.000000000000000],TRX[192.095426260000000],USD[57.391468352751493 1] |
| 08710135 | SOL[0.859140000000000],USD[0.992500000000000] |
| 08710158 | AAVE[0.000000008261445 5],ETH[0.000786790000000],ETHW[0.000774100000000],NFT (463039546030230857)[1],SHIB[0.500000000000000],USD[0.000001273950515] |
| 08710162 | GRT[102.948078280000000],SHIB[2277446.995382110000000],TRX[1.000000000000000],USD[0.000000033301339] |
| 08710163 | ETH[0.000000032619500],ETHW[6.893816373261950 0],USD[9155.107080414520916 3] |
| 08710166 | DOGE[1.000000000000000],USD[0.000004106437688] |
| 08710167 | BTC[0.000233450000000],USD[0.000104518075879 5] |
| 08710181 | USD[0.000000003534838 6] |
| 08710215 | USD[0.026098600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08710223 | SHIB[1.000000000000000000],SOL[2.540000000000000000],USD[0.000180354953512] |
| 08710240 | USD[125.068659174700447] |
| 08710261 | DOGE[1.000000000000000000],ETH[0.149435230000000000],ETHW[0.000000007083213b],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000061884491898],USDT[0.000000007411 3460] |
| 08710266 | NFT [336590736023672017][1],TRX[0.000001000000000000],USD[8.878459910000000],USDT[0.000000086164263] |
| 08710276 | BTC[0.019143880000000],DOGE[2.000000000000000000],ETH[0.272541210000000],ETHW[0.272349480000000],SHIB[16.000000000000000],SOL[9.240662440000000],TRX[3.000000000000000000],USD[1137.311659620438329] |
| 08710283 | BTC[0.030769080000000],ETH[0.403685310000000],ETHW[0.296585470000000],SHIB[19.000000000000000],USD[8.551247066557869] |
| 08710287 | DOGE[1.000000000000000000],USD[36.300847648733744] |
| 08710291 | USD[0.000000136542901] |
| 08710298 | USD[1.000000000000000000] |
| 08710332 | USD[0.000000163981879] |
| 08710337 | BTC[0.000015770000000],DOGE[0.421875000000000],SOL[0.001862980000000],USD[44.1076117308558075] |
| 08710348 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[384.8803405490697538] |
| 08710355 | SHIB[330734.176235643000000],USD[0.002981840000123] |
| 08710388 | SHIB[9307358.276573070000000] |
| 08710414 | AU[0.000000000345216],BAT[0.000000012866060],BTC[0.000000024584651],CAD[0.000000022039703],CHF[0.000000074030499],DAI[0.000000066327610],ETH[0.000000079766612],ETHW[0.000000009766612],EUR[0.000000044631998],GBP[0.000000028688084],HKD[0.000000077935756],SGD[0.000000056022150],SOL[0.0 00000023315968],USD[0.033868677647947211],USDT[0.000000189267296] |
| 08710424 | BTC[0.000628170000000],USD[0.001385194488305] |
| 08710438 | BTC[0.000622140000000],SHIB[1.000000000000000000],USD[0.050509142917320] |
| 08710453 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.008107663205689] |
| 08710475 | BTC[0.002175302296471],ETH[0.000000000286976],EUR[0.000081327273216],SHIB[10.000000000000000],USD[0.000000202329805] |
| 08710490 | AAVE[0.000000000923268252],BCH[0.000000023763004],BTC[0.000682247263694],DOGE[2.000000000000000000],KSHIB[0.000000002745361],LINK[0.000000073004777],PAXG[0.000000087519830],SHIB[11.000000000000000],SOL[0.000000043967992],SUSHI[0.000000073729808],TRX[5.000000000000000000],USD[0.000145033715585] |
| 08710496 | BTC[0.281825960000000],USD[0.085695486969692] |
| 08710510 | NFT [401329946937632967][1],NFT [482609181634974514][1],SOL[0.189635000000000] |
| 08710522 | BTC[0.000000050000000],USD[0.703777450974961] |
| 08710540 | BTC[0.000000050000000],USD[8.796344495000000] |
| 08710544 | SOL[0.764765470000000],USD[0.528394104279906] |
| 08710567 | USD[0.000000734558813] |
| 08710576 | SHIB[868056.55555555000000],USD[0.000000000001280] |
| 08710579 | BTC[0.023923910000000],ETH[0.309181590000000],ETHW[0.309181590000000],USD[500.000001799698252b] |
| 08710596 | NFT [420362265692903109][1],SOL[0.012467270000000] |
| 08710602 | BCH[0.008372560000000],BTC[0.012364630000000],DOGE[158.295301000000000],ETH[0.061001240000000],ETHW[0.038534760000000],LINK[1.000000000000000000],LTC[0.164725100000000],SHIB[7.000000000000000000],SOL[0.432093310000000],TRX[5.000000000000000000],USD[0.000328727774300] |
| 08710605 | MATIC[2.376451420000000],USD[0.703777450973693b] |
| 08710610 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000070206762],USDT[2.432262980000000] |
| 08710613 | USD[7.762862898614004b] |
| 08710616 | AVAX[0.000000006999241b],BTC[0.000000001677845],DOGE[1.000000000000000000],ETH[0.000000010062148],SHIB[7.000000000000000000],SOL[0.000000001538224b],USD[0.057638039181768b] |
| 08710635 | AVAX[16.158195290000000],BF_POINT[100.000000000000000],BRZ[7.134276340000000],MATIC[0.001256040000000],NEAR[0.006068500000000],SHIB[32.000000000000000],SOL[0.000028710000000],TRX[11.000000000000000],USD[0.000010499258114b],USDT[1.025431970000000] |
| 08710658 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.001487917651026] |
| 08710669 | MATIC[0.004258370000000],USD[11.451538183146156] |
| 08710671 | BAT[1.000000000000000000],BRZ[2.000000000000000000],CUSDT[3.000000000000000000],DOGE[2.000000000000000000],ETHW[6.848689850000000],GRT[1.000000000000000000],SHIB[7.000000000000000000],TRX[5.000000000000000000],USD[1308.2754540922307811] |
| 08710679 | NFT [463073273083794907][1],SHIB[1.000000000000000000],SOL[2.548608460000000],USD[0.034250395568537] |
| 08710681 | NFT [288360562434241589][1],NFT [289391526006053640][1],NFT [290146907443686939][1],NFT [290418495576562061][1],NFT [291481746102157381][1],NFT [292628391227272044][1],NFT [293160772740257232][1],NFT [293776946343737797][1],NFT [294794127718679306][1],NFT [294995374159062411][1],NFT [296686442024100161][1],NFT [298178306072222575][1],NFT [304629959161127408][1],NFT [307629244739651654][1],NFT [310644160207233206][1],NFT [311613459245371220][1],NFT [311956398415929782][1],NFT [312948213355944782][1],NFT [314788468102083281][1],NFT [315386330326928129][1],NFT [316757006951133416][1],NFT [317783686073425463][1],NFT [319429030402459109][1],NFT [320177424986754773][1],NFT [321573619322760287][1],NFT [322723527144032702][1],NFT [323782733428867921][1],NFT [325692386078688381][1],NFT [326720423432220005][1],NFT [329788211568658663][1],NFT [330417309008309314][1],NFT [334038222415069470][1],NFT [334344574863485432][1],NFT [337077301508269891][1],NFT [337913211628703[1],NFT [338696004672884234][1],NFT [339252008866424234][1],NFT [340318173897432586][1],NFT [341018738300939314][1],NFT [341500280254268695][1],NFT [342013533461460222][1],NFT [343394457863485432][1],NFT [344878847002399217][1],NFT [344678823063229207][1],NFT [345378166088622589][1],NFT [346371704984408692][1],NFT [347615192953986812][1],NFT [351285988919990330][1],NFT [356194843166934096][1],NFT [358198312170297704][1],NFT [360087228633233352][1],NFT [361310433064441830][1],NFT [361376544764720923][1],NFT [362434342894508506][1],NFT [362642910050891[1],NFT [368280382411930589][1],NFT [368680036781785569][1],NFT [367766783578273535][1],NFT [371147110686665959][1],NFT [372553107695891981][1],NFT [376218307852354877][1],NFT [381132881180743847][1],NFT [381458016607241540][1],NFT [381900907091332][1],NFT [383405046896240764][1],NFT [385438082454270656][1],NFT [385737505092158588][1],NFT [38423360071000590][1],NFT [384272003000589][1],NFT [388350929739640762][1],NFT [389897472291000589][1],NFT [390737297453053951][1],NFT [392997294313503951][1],NFT [395373500921588588][1],NFT [395700662208][1],NFT [396825365521588588][1],NFT [397676851088355888][1],NFT [397978705129492563][1],NFT [398388270300647259][1],NFT [399393468520301334][1],NFT [400498466043828516][1],NFT [401052346292566754][1],NFT [403358304236173622][1],NFT [403403626214705881][1],NFT [403881800195469535][1],NFT [404114590066348][1],NFT [404193673836793942][1],NFT [404542000077076808][1],NFT [406499178281883][1],NFT [406486352733210553][1],NFT [407345969576221211][1],NFT [407654997911078789][1],NFT [407747471096133881][1],NFT [407859215274174109][1],NFT [408428746274780275][1],NFT [409058487351523881][1],NFT [409786656710958041][1],NFT [410756142861451324][1],NFT [410708044694112024][1],NFT [412007466524842913][1],NFT [413055150661972740][1],NFT [416478175024900333][1],NFT [417883881079154881][1],NFT [421443484320520761][1],NFT [423453727299423859][1],NFT [423894427894788452][1],NFT [423941524292734822][1],NFT [424073274782225948][1],NFT [424745078421497236][1],NFT [426399446219712136][1],NFT [427395731534957148][1],NFT [427962673969662953][1],NFT [432382247877481704][1],NFT [432987893907005951][1],NFT [433051882226641223][1],NFT [433281417257197726][1],NFT [434967660790017360][1],NFT [437060748876286825591][1],NFT [437857505128375256][1],NFT [439308771513647788][1],NFT [439736965861307373][1],NFT [441339735136230331][1],NFT [443730326215386925][1],NFT [444384676003915333][1],NFT [447841540221594500][1],NFT [448918560857800471][1],NFT [450107712585190550][1],NFT [451596782559130606][1],NFT [452746435155121611][1],NFT [452939861439572876][1],NFT [461583184598047503][1],NFT [462731685473244230][1],NFT [464398867726977615][1],NFT [465712184817454913][1],NFT [465861406393160076][1],NFT [466132487431814102][1],NFT [466733693688605076][1],NFT [466827611997402303][1],NFT [469911171225713959][1],NFT [476649471411580493][1],NFT [476573400821238072][1],NFT [476773510709558919][1],NFT [376218307526160[1],NFT [484167944290062072][1],NFT [485847555817776741][1],NFT [486736685062902386][1],NFT [487988468326865879][1],NFT [492703436296864768][1],NFT [493010281817561964][1],NFT [498078253613623621][1],NFT [498274249230602072][1],NFT [498829744910286116][1],NFT [500117211004862013][1],NFT [501597909000000],NFT [501896669546491642][1],NFT [502034782701560420][1],NFT [502972799884032858][1],NFT [503301542564651675][1],NFT [504071233260464693][1],NFT [507042393016312637][1],NFT [505382067514837441][1],NFT [505709708161718944][1],NFT [505829015469704341][1],NFT [507729544097496196][1],NFT [508483702337208603][1],NFT [509094553429672130][1],NFT [510613312998006540][1],NFT [512732639840960433][1],NFT [513241621580105767][1],NFT [516132362419417710][1],NFT [521643033287353031][1],NFT [523669314033903721][1],NFT [526675411097584485][1],NFT [526720459108627321][1],NFT [530871424224018083][1],NFT [532540000029597887][1],NFT [533064200023437191][1],NFT [536784263292930347][1],NFT [541005936163191833][1],NFT [543807542072780588947][1],NFT [544614052214149052][1],NFT [545598138632944595][1],NFT [546372401579805884][1],NFT [547064057213193362][1],NFT [548199013708680200][1],NFT [551460018790017360][1],NFT [552406518976038643520][1],NFT [554048000029759554][1],NFT [554677147544016055][1],NFT [554671446299225223][1],NFT [554941322084151800][1],NFT [557967741123971773][1],NFT [560051039755310259][1],NFT [560690484227040225][1],NFT [563717238999690314][1],NFT [565409989399316222][1],NFT [567510970305194007][1]... |
| 08710685 | USD[26.532343000000000] |
| 08710702 | DOGE[1.000000000000000000],GRT[1.000000000000000000],USDT[0.000000106526604] |
| 08710709 | TRX[55.000000000000000],USD[56.4185539500000000] |
| 08710715 | DOGE[373.252280130000000],SHIB[331427.128050610000000],USD[0.000000000467095] |
| 08710716 | BTC[0.000000110000000],SHIB[2.000000000000000000],USD[0.000056488125334] |
| 08710737 | USD[0.000000084842178] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08710740 | BTC[0.051060000000000],ETH[1.108243000000000],ETHW[0.181000000000000],USD[283.684005210325357] |
| 08710756 | SHIB[6913189.538837770000000],USD[0.000000042141813] |
| 08710760 | ETH[0.000000100000000],ETHW[0.000000099807080],USD[0.000094580216188] |
| 08710763 | ETHW[0.224731250000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0086292889346022] |
| 08710766 | ETH[0.000905060600000],ETHW[0.000905060600000],USD[0.0000001060443644],USDT[0.000000061710780] |
| 08710773 | BTC[0.049875300000000],MATIC[1193.862955670000000],USD[3772.8122445122323750] |
| 08710777 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[15.689981906689417] |
| 08710794 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0051635925455397] |
| 08710798 | USD[10.627384720000000] |
| 08710803 | BRZ[1.000000000000000],BTC[0.036016160000000],DOGE[5.000000000000000],ETH[1.213943130000000],ETHW[1.090983050000000],NFT [533818214710070110][1],SHIB[40.000000000000000],SOL[3.132873890000000],USD[0.5497014176385341] |
| 08710807 | SHIB[3.000000000000000],USD[0.0396737079391047] |
| 08710814 | BAT[2.221674490000000],BTC[0.002240770000000],USD[8.5019773609339023] |
| 08710820 | BTC[0.022401208380137B],DOGE[5700.531780740000000],ETH[0.000179075300000],LTC[0.004862130000000],MATIC[512.472564481248081O],NFT [324748963750334092][1],NFT [389271904528410428][1],NFT [547184222832950045][1],SHIB[10113847.875896530000000],USD[0.0001493999627056] |
| 08710821 | ETH[0.000000100000000],ETHW[0.000000027528854],USD[0.000000030516720] |
| 08710822 | USD[10.000000000000000] |
| 08710828 | USD[0.010000000000000] |
| 08710829 | BRZ[0.000064300000000],BTC[0.000000100000000],MATIC[0.000000100000000],NFT [459716263677856466][1],NFT [503560951466796911][1],PAXG[0.006689150177772],SHIB[102648.838877010000000],USD[35.102039689586064],USDT[0.0000001114325621] |
| 08710831 | ETH[0.003300580000000],ETHW[0.003300580000000],USD[0.0000072714431820] |
| 08710834 | SOL[2.048904530000000],USD[0.8189100028675867] |
| 08710835 | BAT[1.000000000000000],SHIB[56875044.322682200000000],TRX[2.000000000000000],USD[0.0040551400008993] |
| 08710852 | USD[0.000000007638180O],USDT[0.0014101350311792] |
| 08710874 | NFT [352086704212151553][1],SOL[1.931838090000000] |
| 08710878 | BAT[1.000000000000000],DOGE[3.000000000000000],LINK[0.858297970000000],SOL[0.103077530000000],USD[20.920142539451061],USDT[31.0814419200000000] |
| 08710883 | USD[0.000000046452613] |
| 08710894 | USD[0.000000568058386B] |
| 08710905 | BTC[0.000048665000000],USD[159.512819550000000] |
| 08710909 | ETH[0.070333520000000],ETHW[0.069459170000000],SHIB[1.000000000000000],USD[0.0000244179996101] |
| 08710911 | SHIB[135305.899577810000000],USD[0.0034292028983334] |
| 08710941 | DOGE[1.000000000000000],USD[0.000000000001249] |
| 08710984 | USD[0.000000911274147O] |
| 08710993 | USD[0.000000018165368S],USDT[9.947072910000000] |
| 08711025 | AVAX[0.139557390000000],BCH[0.037120560000000],BTC[0.000270710000000],ETH[0.004013270000000],ETHW[0.003958550000000],KSHIB[397.272486010000000],LTC[0.103127170000000],MKR[0.005797240000000],PAXG[0.005462930000000],SHIB[437829.812781800000000],SOL[0.126139080000000],USD[0.008822526487 2922] |
| 08711029 | ETH[0.000595770000000],ETHW[0.000595770000000],USD[110.000029084162109J] |
| 08711030 | AAVE[0.000000008796787O],BTC[0.000461839909518],ETH[0.000461839909518],TRX[0.000000024988622],USD[0.000030117681303J],YF[0.000000002631283G] |
| 08711031 | SOL[0.010000100000000] |
| 08711037 | USD[10.000000000000000] |
| 08711038 | SOL[0.000000003440000O] |
| 08711059 | ALGO[3.004490210000000],DOGE[289.999994372241470O],MATIC[1.999992150000000O],SHIB[476138.657705200000000O],USD[0.0084677395360278] |
| 08711063 | ETH[0.634820470000000],ETHW[0.634820470000000],USD[0.000002491714219] |
| 08711065 | BTC[0.003357000000000],TRX[1.000000000000000],USD[0.0003592484532600] |
| 08711104 | USD[50.877370195000000O] |
| 08711113 | ETH[0.036963000000000],ETHW[0.036963000000000],GRT[20.000000000000000O],MATIC[50.000000000000000O],SOL[1.558440000000000O],USD[0.8149772000000000] |
| 08711119 | USD[11.000000000000000] |
| 08711120 | SHIB[2.000000000000000],TRX[1.250000000000000],USD[65.0128784428904747] |
| 08711130 | BTC[0.004584170000000],ETH[0.069000000000000],ETHW[0.069000000000000],SOL[1.685661510000000],USD[21.801724358745056I] |
| 08711132 | BAT[2.000000000000000],BRZ[4.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[2044.1159993912295643],USDT[0.000000098859623] |
| 08711137 | BTC[0.008383630000000],ETH[0.112278410000000],ETHW[0.000006030000000],MATIC[102.713293940000000],SHIB[30.061706950000000],SOL[0.000006810000000],USD[0.0084158100150983] |
| 08711140 | BTC[0.034868935000000],USD[2.923239120000000O] |
| 08711159 | AVAX[18.700000000000000O],ETH[0.238000000000000O],SOL[0.000000010000000O],USD[0.770385240000000] |
| 08711164 | BTC[0.000058500000000],NFT [400454542194574607][1],USD[1.402287272000000],USDT[0.0078449840000000] |
| 08711167 | DOGE[17.000000000000000O],SHIB[6000000.000000000000000O],USD[50.2497840660000000] |
| 08711173 | USD[100.000000000000000] |
| 08711177 | BTC[0.000000092853600O],ETH[0.000000073504105],MATIC[0.787135600000000O],USD[0.000000140589607],USDT[0.000000478656604O] |
| 08711179 | ETHW[1.065851530000000],SHIB[0.000000020000000O],USD[0.8767276639890160] |
| 08711182 | AAVE[0.000000086454492],AVAX[0.000000006328168],BTC[0.000000005454151551],ETH[0.000000258639774],GRT[0.000000048394050],MKR[0.000000022014090],SOL[0.000000007478886],SUSHI[0.000000003298091],USD[415.421401534478315I],USDT[0.000000068455188] |
| 08711184 | DOGE[0.000000001443180],USD[0.4260000079609403],USDT[0.000000029043238] |
| 08711186 | BRZ[2.000000000000000],BTC[0.025832910000000],CUSDT[11.000000000000000],DOGE[3.000000000000000],SHIB[377083.686046350000000],TRX[7.000000000000000],USD[1.6250306660884520] |
| 08711204 | ETH[0.164406990000000],ETHW[0.164406990000000],TRX[1.000000000000000],USD[0.0000216096059062] |
| 08711208 | ETH[0.002731200000000],ETHW[0.026034290000000],SHIB[5.000000000000000],USD[3.487972283926118J] |
| 08711215 | SHIB[1.000000000000000],SOL[2.146413380000000],TRX[1.000000000000000],USD[5.2997356917931913] |
| 08711217 | AVAX[1.800000000000000],BTC[0.051993700000000],DOGE[1984.000000000000000],SHIB[6500000.000000000000000],SOL[1.390000000000000],USD[1.6981250796000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08711221 | AVAX[0.178923290000000000],BTC[0.000890710000000000],ETH[0.003668610000000000],ETHW[0.036275700000000000],SHIB[2.000000000000000000],SOL[0.099002110000000000],USD[0.00266111171119250] |
| 08711223 | BTC[0.001135380000000000],ETH[0.007386430000000000],ETHW[0.007290670000000000],SHIB[504431.512722550000000000],SOL[0.224453610000000000],USD[1.655059093265297 0] |
| 08711226 | SHIB[449924.457072650000000000],USD[1.062718960000000360] |
| 08711227 | SHIB[400000.000000000000000000],USD[2.462754240000000000] |
| 08711229 | AVAX[0.385630970000000000],BRZ[1.000000000000000000],DOGE[4.000000000000000000],ETH[0.087821680000000000],ETHW[0.138703730000000000],SHIB[19.000000000000000000],SOL[0.000000012710000000],TRX[4.000000000000000000],USD[1305.000001870990605 8] |
| 08711233 | BTC[0.001216760000000000],SHIB[1.000000000000000000],USD[0.010262297117715 2] |
| 08711239 | SHIB[1.000000000000000000],SOL[0.530967930000000000],USD[0.000009130587737] |
| 08711249 | AVAX[0.610046204000000000],BAT[1.000000000000000000],BF_POINT[20.000000000000000000],BTC[0.000000005697300 9],DOGE[11.055490780000000000],ETH[0.000000006430348 6],GRT[2.000000000000000000],SHIB[16.000000000000000000],SOL[0.000000057000000000],TRX[8.000000000000000000],USD[0.003213751862493 5],USDT[2.072819190000 0000] |
| 08711252 | BTC[0.000000003560000 0],USD[0.005519368000000] |
| 08711260 | SHIB[1.000000000000000000],USD[0.000000011951850] |
| 08711263 | BTC[0.010000100000000],ETH[0.000000470000000],ETHW[0.000637297131773],USD[0.541758150000000000] |
| 08711268 | USD[0.000019537009578] |
| 08711269 | ETH[0.000000002400000 0],NFT[289673832701422098]{1},NFT[290105481371307753]{1},NFT[292455394865964918]{1},NFT[293129718976531503]{1},NFT[297543423696724567]{1},NFT[301393546012376454]{1},NFT[301728253862030306]{1},NFT[302576622868254177]{1},NFT[305128723133880177]{1},NFT[307452503646412982]{1},NFT[307624561144837847]{1},NFT[308710658314834343]{1},NFT[309426883009565602]{1},NFT[311710579288793829]{1},NFT[313372192781611469]{1},NFT[315198068434447544]{1},NFT[315388369208852930]{1},NFT[316184833480409897]{1},NFT[316571370035125181]{1},NFT[319039497701685026]{1},NFT[320108564939175204]{1},NFT[320453353312727343]{1},NFT[321201841418135634]{1},NFT[321833737382607113]{1},NFT[323553098522803457]{1},NFT[325174589533427849]{1},NFT[325714955334278497]{1},NFT[325369669370270272]{1},NFT[325976843700484 7028]{1},NFT[326331880597447495]{1},NFT[327120965708162111]{1},NFT[328891203763084118]{1},NFT[328917686143913513]{1},NFT[332562169015547221]{1},NFT[333777811177543723]{1},NFT[337385087453101152]{1},NFT[337285808745310152]{1},NFT[338024856584683474 7]{1},NFT[346265684589887484]{1},NFT[345583745426017114]{1},NFT[346225059920304893]{1},NFT[350200169163553115]{1},NFT[350647388271324588]{1},NFT[350918673306908891]{1},NFT[351202897526124595]{1},NFT[351225662974651027]{1},NFT[354212806475637944]{1},NFT[355010152023794411]{1},NFT[356155175657780]{1},NFT[358629896349935881]{1},NFT[363098915772091899]{1},NFT[363536595693583496]{1},NFT[363599766331751581]{1},NFT[366537010800714810]{1},NFT[366971537669156418]{1},NFT[367231680189316 1]{1},NFT[367826157547223282]{1},NFT[367810544250247830]{1},NFT[368062663843684]{1},NFT[368440897719033001]{1},NFT[368770917095126481]{1},NFT[370235664960980 1]{1},NFT[372103069482459548]{1},NFT[374249819056098831]{1},NFT[375705664165693]{1},NFT[378524715452415]{1},NFT[380840537836040997]{1},NFT[378653110390418]{1},NFT[384655318766241256]{1},NFT[378688470250116871]{1},NFT[379104501726749]{1},NFT[379852274231637148]{1},NFT[382496586884525]{1},NFT[382774294514552]{1},NFT[384081598599816]{1},NFT[384911323096501]{1},NFT[384949133209011]{1},NFT[386447047120305 6]{1},NFT[389499145203399]{1},NFT[391172802242722]{1},NFT[392496728422]{1},NFT[396166242383208 5]{1},NFT[397734867690392809]{1},NFT[398110817010427925]{1},NFT[399470528082992721]{1},NFT[399724558286921219]{1},NFT[409133009714871]{1},NFT[409419937361747]{1},NFT[409414119841356]{1},NFT[409498653275610]{1},NFT[407447726609250932]{1},NFT[41162919615247544]{1},NFT[41291096482443521]{1},NFT[413559464165936]{1},NFT[413725914863307561]{1},NFT[414043202722986583]{1},NFT[415019912306769197]{1},NFT[415273873882385512]{1},NFT[415934885866567 347]{1},NFT[416268337180260]{1},NFT[415832862092725]{1},NFT[416088304001 6]{1},NFT[419563664917589]{1},NFT[419664868607 45]{1},NFT[424976959536379]{1},NFT[422497973593677817]{1},NFT[424116021792586]{1},NFT[424218258004640 7699]{1},NFT[425329060045874699]{1},NFT[425470520040927321]{1},NFT[425508934624312707]{1},NFT[426942104226870653]{1},NFT[427763815022878}{1},NFT[428635208264740801]{1},NFT[430510129238641429]{1},NFT[431173143080650393]{1},NFT[432056708059571]{1},NFT[432207299021264313]{1},NFT[433606887689299 940]{1},NFT[435061203068853881]{1},NFT[435156609797132381]{1},NFT[436956398239]{1},NFT[438307220654366453749]{1},NFT[439178368412763 1]{1},NFT[440017960238372]{1},NFT[440749325653816]{1},NFT[440747724752 6]{1},NFT[444285778864444]{1},NFT[444342738734736150]{1},NFT[4443958938785872741]{1},NFT[445269055677758052}{1},NFT[448276660565361091]{1},NFT[449783098773467191]{1},NFT[450626247484733041]{1},NFT[451923456248147182 0]{1},NFT[452290934607190320]{1},NFT[453614229293568]{1},NFT[455273788860006]{1},NFT[455018441266 6]{1},NFT[456167955007951202]{1},NFT[457388361425333961]{1},NFT[458355869344399634]{1},NFT[458058882129799782]{1},NFT[459169299025641]{1},NFT[460305064740180077]{1},NFT[460535054740180077]{1},NFT[4612038427990496 7]{1},NFT[461283175183705 5]{1},NFT[4648206136179457 1]{1},NFT[472895038058310931]{1},NFT[47771210684833071]{1},NFT[4780418437881669916]{1},NFT[482407210629535831]{1},NFT[479012563020783613]{1},NFT[481062396279623901]{1},NFT[481620384729904967]{1},NFT[482028614110315571]{1},NFT[4834233513762663]{1},NFT[484258782651147418]{1},NFT[484654261337324731]{1},NFT[484928439112979031 8]{1},NFT[486440542807757361]{1},NFT[487748415468712687]{1},NFT[488529126927788258]{1},NFT[488558367302514495]{1},NFT[489003308552444099]{1},NFT[489974441436939844]{1},NFT[491861018655463031]{1},NFT[492727314527972211]{1},NFT[493413069741651111]{1},NFT[493652303 4541119021]{1},NFT[493978944187283796]{1},NFT[495930323395869741]{1},NFT[496861060563665301]{1},NFT[497826061282315799]{1},NFT[497974057147679771]{1},NFT[498138868630348 188]{1},NFT[4986190337405452 7]{1},NFT[499334494077539977]{1},NFT[499704763594485265]{1},NFT[504300330520878611]{1},NFT[501936078164014147]{1},NFT[502098070359719403]{1},NFT[503507951075588982]{1},NFT[503576390476074305]{1},NFT[508031007561779829]{1},NFT[50825886397951944]{1},NFT[508265750961968444]{1},NFT[508797069218782928]{1},NFT[509528780677461332]{1},NFT[50975047388089153461]{1},NFT[514893566271583511]{1},NFT[515265290245410536]{1},NFT[516061351504080074]{1},NFT[51671312396129206]{1},NFT[51814731944591897]{1},NFT[519408340542240836]{1},NFT[520566357538862455]{1},NFT[522193370521113051]{1},NFT[525365037322761011]{1},NFT[525530205526931 48616]{1},NFT[5209811360004 4]{1},NFT[528676611264861836]{1},NFT[529515339569058644]{1},NFT[529533829324929]{1},NFT[533544870589756157]{1},NFT[533848645534291349]{1},NFT[533845402879526194 7]{1},NFT[534913288558753370]{1},NFT[536351836302491595]{1},NFT[536537549807155663]{1},NFT[536919119224731037]{1},NFT[538399818191204636]{1},NFT[5411590129259110 37]{1},NFT[542379322692362481]{1},NFT[542927554935785559]{1},NFT[543522512863566381]{1},NFT[5465840760452 1970]{1},NFT[549758937699215491]{1},NFT[550946603537345698]{1},NFT[5511440018667215041]{1},NFT[55141447425192420 31]{1},NFT[553101828969732189]{1},NFT[557029321083724089]{1},NFT[557390283222367024 3]{1},NFT[570359328444269741]{1},NFT[559290682181434194 7]{1},NFT[561365979326073374]{1},NFT[562282574780568099]{1},NFT[566295361934568431]{1},NFT[567135208971460330]{1},NFT[567514802131837055]{1},NFT[567772718712392980]{1},NFT[568495075581248240]{1},NFT[569810190670874290]{1},NFT[570359328444269074]{1},NFT |
| 08711276 | NFT[477374474167323882]{1},NFT[504605849504043860]{1},NFT[550019970914497964]{1},USD[0.000000000263764] |
| 08711280 | AVAX[0.011626310000000000],BAT[1.327201880000000000],CUSDT[0.005988900000000000],DAI[3.112805170000000000],DOGE[144.768344565293374 0],ETH[0.000000020000000],ETHW[0.000000230000000],GRT[2.423155810000000000],KSHIB[37.049222110000000000],LINK[0.064976540000000000],LTC[0.008629960000000000],MATIC[0.614629950000 000],MKR[0.000522170000000000],SHIB[0.000084750000000000],SOL[0.020212790792788 0],SUSHI[0.258944150000000000],TRX[6.977056960000000000],USDT[0.994579370000000000],YFI[0.000045830000000 0] |
| 08711294 | BAT[0.000000003415500 0],BRZ[1.000000000000000000],MATIC[14.575473920000000000],TRX[1.000000000000000000],USD[0.000037929423302] |
| 08711299 | ETH[0.512678250000000000],ETHW[0.512462970000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000004892938034] |
| 08711306 | LINK[16.555593580000000000],SHIB[2.761568370000000000],SOL[2.761568370000000000],USD[0.001005679185 99] |
| 08711310 | SOL[0.000000004546 2100] |
| 08711314 | BTC[0.000000002313948],ETH[0.000000008293668],SHIB[0.000000004820000],SOL[0.000000067892028],USD[0.0000000073134132] |
| 08711335 | BTC[0.004746038340000],ETH[0.065000000000000],ETHW[0.065000000000000] |
| 08711338 | AVAX[9.454319224284214],BTC[0.000000038636],DOGE[15.63491998000000000],ETH[0.024513740000000000],LINK[527.641755130000000000],MATIC[0.000000009367456],SHIB[0.000000076800000],SOL[0.000000009766650],UNI[0.000000011268000],USD[1.622447577578663],USDT[0.000000009771806 9] |
| 08711351 | ETH[0.000000021498070],SHIB[0.000000043271042],USD[0.163106710050135] |
| 08711355 | DOGE[163.422998230000000000],SHIB[135289924.454591830000000000],SOL[1.615811170000000000],USD[3.683567351407319] |
| 08711356 | USD[0.000000002935384] |
| 08711361 | BTC[0.281390200000000],ETHW[0.328139020000000000],USD[0.000234487138891] |
| 08711368 | USD[0.072700000000000] |
| 08711371 | USD[0.588011300000000000],USDT[43.150000000000000] |
| 08711374 | BTC[0.001261790000000],CUSDT[478.044900220000000],ETH[0.007028140000000000],LINK[0.599549830000000000],MATIC[12.418524620000000],SHIB[8.000000000000000000],SUSHI[3.436917150000000],TRX[645.031145190000000000],USD[20.628250658292593],USDT[0.000017718428518],YFI[0.0006764300000 0] |
| 08711384 | BRZ[147.226868360000000000],DOGE[159.342259980000000],SHIB[724056.706355590000000],USD[1.010000019301586] |
| 08711387 | AVAX[1.287462660000000000],BRZ[2.000000000000000000],CUSDT[1.000000000000000000],DOGE[281.526785790000000000],ETH[0.223224870000000000],ETHW[0.101452360000000],SOL[1.257549340000000000],TRX[619.222377660000000],USD[0.000057411611624],USDT[0.000000000 0] |
| 08711411 | ETH[13.012445830000000],ETHW[13.008072790000000],NFT[315037421473320448]{1},SOL[70.344201150000000000] |
| 08711418 | DOGE[2.000000000000000],SHIB[1.000000000000000000],SOL[4.763072300000000],TRX[1.000000000000000],USD[421.444853249535258 5] |
| 08711423 | DOGE[552.988915180000000],ETH[0.039452830000000000],SHIB[4189950.797534490000000000],USD[2492.162352679559025] |
| 08711423 | DAI[4.750000000000000] |
| 08711437 | BRZ[1.000000000000000000],DOGE[1017.369292450000000],EUR[264.811314644993509],LINK[1.062671180000000000],SOL[1.060112930000000000],SUSHI[44.539885040000000000],TRX[372.347142280000000000] |
| 08711449 | AAVE[1.763714060000000000],DOGE[2.000000000000000],ETH[0.068018770000000000],ETHW[0.067172780000000000],USD[0.010008289606026185] |
| 08711450 | ETHW[0.105622000000000000],MATIC[598.980000000000000000],USD[1.258791681374 2576] |
| 08711456 | USD[0.022252371711 0686] |
| 08711457 | BRZ[1.000000000000000000],BTC[1.680273770000000000],ETH[4.655973610000000000],ETHW[4.654567310000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.002085179684 3213] |
| 08711461 | USD[211.843866203485 1808] |
| 08711463 | AVAX[6.507295220000000000],BF_POINT[300.000000000000000000],BRZ[1.000000000000000000],CUSDT[26.000000000000000000],DOGE[0.020073926000000000],ETHW[1.051366260000000000],LINK[8.829541170000000000],SUSHI[63.774539300000000],TRX[286.887892470000000000],UNI[11.222073000000000],USD[42.585207969202053],USDT[1.010 2622600000000] |

Schedule AB: Schedule 1 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08711466 | USD[97.054105738938619S] |
| 08711470 | GRT[0.0157227200000000],LINK[0.000179040000000000],SHIB[2.000000000000000],SOL[0.000037650000000000],TRX[2.000000000000000],UNI[0.000145360000000000],USD[0.000000078252000] |
| 08711483 | USD[67.529893244888028T],USDT[0.921228295T452801] |
| 08711486 | ETH[0.003311030000000000],ETHW[0.003311030000000000],USD[0.000010377411070712] |
| 08711487 | ETH[0.258393910000000000],ETHW[0.258393913966923S] |
| 08711489 | DOGE[1308.144697960000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.567793228287918S],USDT[0.000000052030640] |
| 08711508 | LTC[0.023491030000000000],USD[0.000008121432303] |
| 08711510 | USD[10.000000000000000] |
| 08711517 | ETH[0.006868320000000000],ETHW[0.006786240000000000],SHIB[2.000000000000000],USD[0.0053794869369690] |
| 08711530 | USD[0.0001713131828820] |
| 08711552 | BTC[0.0024056400000000] |
| 08711560 | BRZ[2.000000000000000000],DOGE[225.710329140000000000],KSHIB[91.136185710000000000],NFT [369492914827507606][1],NFT [398890839775617439][1],NFT [447024846519793333][1],NFT [443923324535203278][1],NFT [488146657965920581][1],SHIB[1093435.016230120000000000],SOL[0.000026860000000000],TRX[13.523850070000000000],USD[0.000009486023519I] |
| 08711563 | ALGO[56.562367070000000000],AVAX[0.108952980000000000],BF_POINT[100.000000000000000000],DOGE[115.547741300000000000],SOL[0.324428290000000000],UNI[2.275381670000000000],USD[9.0745872709960212] |
| 08711564 | BAT[1.000000000000000000],SHIB[1.000000000000000000],SOL[1.402071630000000000],USD[217.0375023959097910] |
| 08711572 | USD[0.064951228625242],USDT[0.000000135468670] |
| 08711575 | ETH[0.000000010000000000],ETHW[0.000000097476349],USD[0.000000030387543],USDT[0.000000069669604] |
| 08711579 | LTC[0.0048765900000000],NFT [529047098780189083][1],SHIB[1.000000000000000],TRX[0.000161000000000],USDT[0.0000001981126180] |
| 08711596 | SHIB[300895.034847140000000000],USD[0.000000000002915] |
| 08711599 | NFT [292534126338030179][1],NFT [302494123662891710][1],NFT [311567756361944687][1],NFT [323763198900388593][1],NFT [335599544794607508][1],NFT [348577812354507637][1],NFT [369102931235749157][1],NFT [369508964070667684][1],NFT [417160709011947998][1],NFT [418451120592576671][1],NFT [419435715416799022][1],NFT [428002349384417312][1],NFT [442159314039231873][1],NFT [465762421753035051][1],NFT [473587845687440857][1],NFT [481972347759032735][1],NFT [516078985397625100][1],NFT [533674508185894821][1],NFT [544007263998750966][1],NFT [573076807839331991][1],SOL[4.6169536769736303],USD[0.00000005937110712] |
| 08711604 | USD[0.17569200000000000] |
| 08711617 | BTC[0.0227312000000000],USD[8.0366250000000000] |
| 08711629 | DOGE[3.000000000000000000],KSHIB[933.732622300000000000],LINK[1.037261770000000000],SHIB[11.000000000000000000],TRX[1.000000000000000000],USD[88.8019417388564611] |
| 08711637 | USD[0.00000015387898S9] |
| 08711639 | BTC[0.0001858400000000],USD[0.0001074970283607] |
| 08711641 | ETH[0.0829170000000000],USD[0.4000000000000000] |
| 08711647 | USD[0.0044162574009976] |
| 08711649 | USD[500.000000000000000] |
| 08711673 | PAXG[0.000061870000000000],USDT[0.000000057467294] |
| 08711675 | USDT[3.2859295172153908] |
| 08711681 | LTC[0.0004752000000000],SHIB[46976223.966004240000000000],SOL[16.7278804800000000000] |
| 08711682 | AAVE[0.0000000000615228],ALGO[0.0000000020092400],AVAX[0.000000018900000],BTC[0.000000072636404],DOGE[0.000000005561900],ETH[0.000000075139120],ETHW[0.000000084532028],LINK[0.000000065133606],MKR[0.000000060568909],PAXG[0.000000001766830],SOL[0.000000026300381],SUSHI[0.00000000440091641],UNI[0.000000007260643],USD[0.000000002775586],USDT[0.000000072278622] |
| 08711684 | BAT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[3.5479698589345371],USDT[0.000000012539450] |
| 08711693 | BTC[0.0007704400000000],DOGE[1.000000000000000000],ETH[0.0000000070258948],NFT [509032285446716501][1],USD[19.8955385924736361] |
| 08711696 | SOL[0.0042735700000000],USD[0.0000000032138427] |
| 08711700 | USD[25.000000000000000] |
| 08711704 | ETHW[0.122474300000000000],USD[0.000000064709566],USDT[0.000000113899765] |
| 08711709 | NFT [476913527868602246][1],NFT [487484937314044545][1],USD[21.253993020000000000] |
| 08711715 | USD[0.8990568527308000],USDT[0.0000000097108675] |
| 08711719 | BTC[0.0022357900000000],USD[0.3072705187806855] |
| 08711749 | BTC[0.0267732000000000],USD[1.6540000000000000] |
| 08711754 | USD[0.0047868200000000] |
| 08711760 | NFT [571445514904030440][1],USD[0.0544126000000000] |
| 08711765 | BTC[0.0001909800000000],USD[0.0001256656348250] |
| 08711767 | USD[0.0001253083374246] |
| 08711768 | SHIB[332434.189062690000000000],USD[0.0956560426908600] |
| 08711782 | AVAX[0.080000000000000000],BTC[0.000006100000000],USD[0.009990000000000000],USD[1.613419240000000000] |
| 08711787 | SOL[4.381962740000000000],TRX[1.000000000000000000],USD[0.010000019514522] |
| 08711791 | TRX[48.2179157847284400],USD[0.0000058614344847] |
| 08711818 | ETH[0.170735000000000000],ETHW[0.170735000000000000],USD[2.816613600000000000],USDT[8.808156800000000000] |
| 08711835 | ALGO[0.000000095027520],BTC[0.000000072560000],DOGE[0.001572600000000],MATIC[0.000000053528000],SHIB[8.000000000000000],SOL[0.000100009685088],SUSHI[0.000000039179840],TRX[0.001446000000000],USD[0.000000034535232],USDT[0.000000129865723] |
| 08711842 | BF_POINT[200.000000000000000000],USD[21.212883720000000000] |
| 08711853 | USD[0.000011246856384] |
| 08711860 | BAT[21.679452080000000000],BCH[0.241709390000000000],DOGE[33.777726740000000000],ETH[0.064749810000000000],ETHW[0.064749810000000000],LINK[4.144225880000000000],LTC[0.806304100000000000],SHIB[12.000000000000000000],SOL[1.155155790000000000],TRX[848.157577480000000000],UNI[2.112426440000000000],USD[0.000284219509705] |
| 08711865 | USD[10.000000000] |
| 08711867 | USD[106.168111330000000000] |
| 08711871 | ETH[0.003501250000000000],USD[0.003460210000000000],USDT[0.0001104627146039] |
| 08711874 | ETH[0.015984000000000000],ETHW[0.015984000000000000],USD[2.016000000000000000] |
| 08711898 | USD[0.0004366651526128] |
| 08711908 | BRZ[1.000000000000000000],KSHIB[0.000000067829471],LTC[0.000000011916432],SHIB[1.000000000038886386],USD[0.0022297733248999] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08711916 | DOGE[1.00000000000000000],ETH[0.1169498300000000],ETHW[0.1158167700000000],LINK[3.7915805000000000],MATIC[50.3486706800000000],SHIB[4.00000000000000000],USD[0.0020335064413618] |
| 08711917 | USD[10.000000000000000] |
| 08711919 | ETH[0.0006441800000000],ETHW[1.0166441800000000],USD[0.0025995238658822] |
| 08711925 | ETH[0.0817383100000000],ETHW[0.0817383100000000],USD[0.0000002446514740] |
| 08711931 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[1.5537195300000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.0274402633375321],USDT[1.0620205500000000] |
| 08711944 | DOGE[1.342000000000000],ETH[0.2280449100000000],MATIC[0.7631471800000000],SHIB[1.00000000000000000],SUSHI[185.3700000000000000],USD[1085.9824020907026860] |
| 08711951 | USD[0.0032273038446317] |
| 08711953 | BRZ[1.000000000000000],BTC[0.0011912000000000],ETH[0.0173619800000000],ETHW[0.0173619800000000],SHIB[1.00000000000000000],USD[0.0202650439526658] |
| 08711958 | USD[0.5203750000000000] |
| 08711961 | NFT [509128138436114525][1],USD[0.0053440000000000] |
| 08711967 | USD[379.7924537500000000] |
| 08711970 | USD[0.0000452943032532] |
| 08711976 | NFT [347259252212956491][1],NFT [363650025138255396][1],NFT [390935492639630417][1],NFT [465330474909372231][1],NFT [468167337483055188][1],NFT [508044139414168694][1],SHIB[16268361.4841856119413033],USD[0.0000000068792410],USDT[0.0000000001662291] |
| 08711977 | USD[500.000000000000000] |
| 08711992 | ETH[0.0000248000000000],ETHW[0.0000248000000000],USD[7.4404035158725148] |
| 08712004 | SHIB[1.000000000000000],USD[0.0000165638284520] |
| 08712008 | BTC[0.0000000053205968],ETH[0.0000000055638000],GRT[0.0000000091559229],KSHIB[0.0000000037976630],SHIB[0.0000000042180260],SOL[0.0000000565588936],USD[0.0000000149530568],USDT[0.0000001185552527],YFI[0.0000000048611198] |
| 08712029 | USDT[10.000000000000000] |
| 08712053 | BTC[0.0002319600000000],USD[0.0003621182862628] |
| 08712059 | BTC[0.0013434200000000],ETH[0.0142640900000000],ETHW[0.0142640900000000],SHIB[2.00000000000000000],USD[0.0000095630428586] |
| 08712079 | SHIB[1.000000000000000],TRX[0.0000000628133888],USD[0.0000000894166679],USDT[0.0000000039880375] |
| 08712084 | USD[51.800000000000000] |
| 08712086 | BRZ[1.000000000000000],DOGE[4.000000000000000],SHIB[3835.6086124400000000],TRX[2.00000000000000000],USD[0.0073689897777786] |
| 08712098 | ETH[0.0009420500000000],ETHW[0.0009420500000000],USD[0.2553927675000000] |
| 08712126 | DOGE[1.000000000000000],ETH[0.1764146200000000],ETHW[0.1761634600000000],SHIB[1.00000000000000000],SOL[22.8366646000000000],USD[0.0000007313638366] |
| 08712129 | NFT [346687076278622015][1],USD[100.000000000000000] |
| 08712130 | ETHW[0.2836810000000000],GRT[1511.1520000000000000],SHIB[100000.4820174200000000],SOL[5.5728800000000000],SUSHI[118.0560000000000000],USD[0.0001761306897808] |
| 08712138 | DOGE[77.4174373300000000],ETH[0.0033362600000000],ETHW[0.0032952200000000],MATIC[7.6276864400000000],NFT [553317140662450835][1],USD[0.0000217168739419] |
| 08712139 | USD[0.0000000094889384],USDT[0.0000000091475314] |
| 08712148 | BTC[0.0000000088534200],DOGE[0.0015350800000000],KSHIB[0.0000000056576570],MATIC[0.0000000055517070],NFT [405602198065699888][1],NFT [495856932013473682][1],SHIB[2.00000000000000000],USD[39.1978539801634981] |
| 08712149 | USD[0.0666308903420487] |
| 08712154 | KSHIB[2340.0000000000000000],MATIC[19.9810000000000000],USD[0.0660215600000000] |
| 08712158 | SOL[0.2000000000000000],USD[25.7081800000000000] |
| 08712159 | BRZ[1.000000000000000],USD[0.0002985514468822] |
| 08712162 | BAT[623.4870000000000000],MATIC[280.0000000000000000],USD[0.2980808800000000] |
| 08712173 | USD[0.0000011491599324] |
| 08712178 | AVAX[0.0000000083030000],ETH[0.0000000090487650],SHIB[75267.0986980131552851],USD[0.0000132256887851],USDT[0.0000002692829434] |
| 08712188 | ETHW[1.8211204600000000],TRX[1.00000000000000000],USD[0.0000000084554528] |
| 08712191 | USD[10.6267053800000000] |
| 08712202 | TRX[0.0001730000000000],USDT[0.0000000051387890] |
| 08712203 | USD[1.000000000000000] |
| 08712209 | USD[10.6100000000000000] |
| 08712222 | BTC[0.0021987650000000],ETH[0.0310000000000000],ETHW[0.0310000000000000],USD[5.8025320200000000] |
| 08712225 | USD[102.7710188900000000] |
| 08712226 | BF_POINT[100.0000000000000000],BTC[0.0000007542838600],DAI[0.0000000067638448],ETH[0.0000000039537956],MATIC[0.0000000029848864],SHIB[21.00000000000000000],SOL[0.0000000023465546],USD[0.0022682533161740],USDT[0.0001681087925186] |
| 08712253 | TRX[0.0000000092475000] |
| 08712256 | BTC[0.0000000047314560],USD[0.0042035997281114] |
| 08712257 | BTC[0.0000000058929192],ETH[0.0000000008600000],USD[0.0000050584417043] |
| 08712258 | USD[1.000000000000000],SHIB[1.00000000000000000],USD[0.0046243880200400] |
| 08712260 | DOGE[1.000000000000000],SHIB[1.00000000000000000],USD[0.0085491861287980] |
| 08712264 | AAVE[0.0000000005700105],BTC[0.0000000065203964],DOGE[1.0000000030442514],ETH[0.0000000021138630],KSHIB[0.0000000054172016],SHIB[1.00000000000000000],SOL[0.0000000027074830],TRX[1.0000021638044395],USD[0.0039526419047696] |
| 08712269 | DOGE[47.8034120817859440],KSHIB[276.4298470000000000],SHIB[1170526.8120293700000000] |
| 08712278 | SHIB[758241.1654957000000000],USD[0.0000000084815606] |
| 08712279 | BRZ[1.000000000000000],BTC[0.0023864000000000],USD[0.0002531002456800] |
| 08712284 | DOGE[0.0072246000000000],ETH[0.0959500000000000],ETHW[0.0959500000000000],USD[0.7334890379528992] |
| 08712286 | BTC[0.0007332800700000],USD[0.0049007674663576] |
| 08712288 | KSHIB[1053.2036206200000000],SHIB[2.00000000000000000],USD[0.0062984210289906] |
| 08712294 | ETH[0.0033324100000000],ETHW[0.0033324100000000] |
| 08712297 | BTC[0.0001779965680449],SHIB[4.0000000000000000],TRX[1.00000000000000000],USD[0.0000000043592723] |
| 08712299 | AVAX[31.1594976800000000],SHIB[2.0000000000000000],TRX[1.00000000000000000],USD[0.0002445670081917],USDT[1.1147831800000000] |
| 08712301 | BRZ[1.000000000000000],SHIB[1.00000000000000000],USD[3.0063483130898727] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08712313 | AVAX[2.400000000000000],BF_POINT[100.000000000000000],BTC[0.005700000000000],ETH[0.107000000000000],ETHW[0.107000000000000],MATIC[100.000000000000000],SOL[2.000000000000000],USD[15.780889320000000] |
| 08712325 | USD[0.000096862401 2560] |
| 08712330 | BTC[0.000469100000000],SHIB[1.000000000000000],TRX[150.732203510000000],USD[0.000132432338 1600],YF[0.000962760000000] |
| 08712335 | DOGE[637.320580590000000],SHIB[3575260.206292450000000],USD[0.000000014554144] |
| 08712348 | USD[50.000000000000000] |
| 08712350 | SHIB[1.000000000000000],USD[19.238927040741 5870] |
| 08712360 | ETH[0.009686230000000],ETHW[0.009686230000000],SOL[0.000002467157835] |
| 08712361 | AVAX[-0.000000000667 6160],BTC[0.000000007411 0641],ETH[0.000000004442 2048],MATIC[0.000000063898488],SOL[0.000000012143288],USD[0.001073501992 0179],USDT[0.000000001 50192252] |
| 08712367 | BTC[0.000337850000000],SOL[1.400114260000000] |
| 08712375 | AVAX[9.593839550000000],ETH[0.302033730000000],ETHW[0.302033730000000],MATIC[800.669847680000000],SHIB[30373444.603709940000000],SOL[8.819986078400000],USD[0.000007913680 9997] |
| 08712378 | USD[1604.871857524342 0000] |
| 08712379 | USD[261.129922957396 6322] |
| 08712383 | USD[0.361250000000000] |
| 08712385 | USD[0.000000164155 7816] |
| 08712393 | DOGE[1.000000000000000],ETHW[2.425481400000000],SHIB[4.000000000000000],TRX[4.000000000000000],USD[0.000000090858918] |
| 08712397 | SHIB[1.000000000000000],USD[6.634191408847534] |
| 08712402 | ETH[6.107339850000000],ETHW[6.107339850000000],USD[0.000018166 1692960] |
| 08712404 | USD[0.016351510254350] |
| 08712410 | ALGO[0.758000000000000],DOGE[0.437600000000000],ETH[0.004529091434759],ETHW[0.008627248875500],NFT[339042246526230291][1],NFT[302892959562831928][1],NFT[321592285195582853][1],NFT[323680106928730192][1],NFT[323758263481103212][1],NFT[334385580974089632][1],NFT[335577619158243724][1],NFT[344761752081213698][1],NFT[347669710538172816][1],NFT[359272073264737535][1],NFT[361005147554485343][1],NFT[360473283326748428][1],NFT[365418375192892626][1],NFT[365823341802115 28][1],NFT[373995940990497727][1],NFT[379914373949317817][1],NFT[381296286288384148][1],NFT[385899558877388368][1],NFT[387893596898708555][1],NFT[387969050416518560][1],NFT[388535141659011672][1],NFT[394638476157852537][1],NFT[416991055501900 1308][1],NFT[417131721398464230][1],NFT[417134369904513811][1],NFT[426685931385760548][1],NFT[437957104566493005][1],NFT[438069642246474531][1],NFT[449901079685634755][1],NFT[449298062892126596][1],NFT[451225843439169779][1],NFT[452141313146728292][1],NFT[452875895897249553 6][1],NFT[459677622148483202][1],NFT[460455582444728688][1],NFT[46045524447728688][1],NFT[464461809571208505][1],NFT[470338468415968571][1],NFT[479667055787600][1],NFT[483293286702309946][1],NFT[488105922846949848][1],NFT[488307694101382586][1],NFT[497002470425746524][1],NFT[499397341551201422][1],NFT[505035554120905325][1],NFT[505035554120905325][1],NFT[514208954857149339][1],NFT[516573063504135876][1],NFT[518259277838341044][1],NFT[532867388231820463][1],NFT[532976718029108313][1],NFT[538109832457456339][1],NFT[547831556091407703][1],NFT[552939507388795560][1],NFT[553073309113451215][1],NFT[553452277507625070][1],NFT[5584927753262576691][1],NFT[569034248880284201][1],NFT[571578.849074560000000],USD[0.509551180912 6630],USD[0.014837815544640] |
| 08712412 | SOL[0.013000000000000],USD[2.407406433889 7406] |
| 08712420 | USD[0.000000009851 5481548],USDT[0.000000034008836] |
| 08712421 | BCH[0.003519560000000],DOGE[0.076005490533274],ETH[0.000001100000000],ETHW[0.000001100000000],KSHIB[0.024750000000000],MATIC[0.003390132000000],MKR[0.000000029361665],SHIB[12647.876928303639 0234],SOL[0.080930502080000],USD[0.508538987 1845458] |
| 08712428 | USD[3.421000000000000] |
| 08712444 | BTC[0.000000002000000],SOL[0.872338986400000],USD[0.086993213804840] |
| 08712448 | BF_POINT[1600.000000000000000] |
| 08712451 | BTC[0.000269110000000],USD[0.000347185594 98155] |
| 08712455 | ETH[0.003533670000000],ETHW[0.003492630000000],USD[0.000273566746015] |
| 08712458 | DOGE[162.863958620000000],ETH[0.920986011474 7697],ETHW[0.920599151474 7697],SHIB[12.000000000000000],TRX[2.000000000000000],USD[0.000008091534 7399] |
| 08712462 | USD[19.894209200000000] |
| 08712473 | BTC[0.000000006669960],ETH[0.000000048127692],ETHW[0.000000048127692],NFT[497233858068067541][1],NFT[556273841586030264][1],USD[1040.209224110000000] |
| 08712483 | CUSDT[2.000000000000000],DOGE[5.000000000000000],NFT[525530958443787497][1],SHIB[8.000000000000000],TRX[11988.318491690000000],USD[17.242245229420 8047] |
| 08712491 | NFT[485663904774684277][1],USD[199.010000000000000] |
| 08712500 | ETH[0.000006020000000],ETHW[0.000006020000000],USD[0.000010253040 6425],USDT[0.000000067899564] |
| 08712532 | BTC[0.000000097233200],USD[0.694196638097 0040] |
| 08712543 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.252996920000000],ETHW[0.252805190000000],MATIC[529.430987760000000],SHIB[3.000000000000000],USD[0.003916243962400] |
| 08712581 | DOGE[2.000000000000000],ETH[0.000012380000000],ETHW[0.000012380000000],LTC[0.000000004807748],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.000000108596173],USDT[0.000000082049920] |
| 08712587 | AAVE[0.000000063814160],AVAX[0.000000026600000],BAT[0.000000094763 10],BRZ[4.000000026436355],BTC[0.000000264365000],CUSDT[478.040534500000000],DAI[5.285124910000000],PAXG[0.001055630000000],SHIB[2.000000000000000],USD[0.128464760000000],TRX[1.000000000000000],USD[10.525443614489 3937] |
| 08712589 | SOL[0.000000000000000] |
| 08712592 | BTC[0.000000067720125],USD[0.849814199743846] |
| 08712599 | SHIB[3761563.608052590000000],USD[0.000913240000 2125] |
| 08712605 | SHIB[2.000000000000000],USD[0.529638517 9008848] |
| 08712612 | USD[3.184446160000000] |
| 08712614 | AAVE[0.010761080000000],AVAX[0.060072220000000],BAT[9.111947533560000],BRZ[1.974588170000000],CAD[3.886151980000000],CUSDT[478.040534500000000],DAI[5.285124910000000],PAXG[0.001055630000000],SHIB[2.000000000000000],USD[0.128464760000000],TRX[1.000000000000000],USD[10.525443614489 3937] |
| 08712615 | ETH[0.000000049144578],NFT[341539690741210572][1],NFT[512738633085169052][1],NFT[575230617327868536][1],USD[0.000620844018 8641] |
| 08712622 | SOL[0.000000760115125],USD[0.000135833817362] |
| 08712635 | BAT[1.000000000000000],DOGE[3.000000000000000],SHIB[11.000000000000000],TRX[1.000000000000000],USD[439.438416354917 6744],USDT[0.001800626835 9155] |
| 08712639 | SHIB[7174939.571555660000000],USD[0.000401920000 7656] |
| 08712644 | USD[0.001507519968 0981] |
| 08712650 | SHIB[2.000000000000000],USD[0.000000070885307] |
| 08712655 | MATIC[0.000000000000000],USD[0.000092614442 6215],USDT[0.000000015 1548600] |
| 08712663 | USD[10.294149990000000] |
| 08712681 | BTC[0.000000046760000],UNI[2.997000000000000],USD[0.000000083380000] |
| 08712691 | USD[0.000000097261532] |
| 08712702 | BRZ[7.237355960000000],BTC[0.000087680000000],DOGE[0.037982530000000],ETH[0.000023970000000],ETHW[2.624120980000000],NFT[559156672009064419][1],SHIB[28.000000000000000],TRX[16.310820660000000],UNI[48.020866930000000],USD[1695.071227118793 6681],USDT[0.265619733086 1580] |
| 08712723 | BTC[0.000000000000000],ETH[0.000000080277243],ETHW[0.000000080277243],SHIB[2.000000000000000],USD[0.000001498402092],USDT[0.165774800000000] |
| 08712732 | ETH[0.000452330000000],ETHW[0.000452330000000],USD[1.001168320000000] |
| 08712738 | BAT[0.000504220000000],DOGE[4.000000000000000],NFT[517674996146797361][1],SHIB[2.000000000000000],SOL[0.007926080000000],TRX[91.784060800000000],USD[0.920100544791 0550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08712747 | BTC[0.00000000086739780],DOGE[0.000000004500000],ETHW[0.000024700000000],LINK[0.000000013930160],MKR[0.0000000087212428],SHIB[4.00000000000000],USD[0.490779497953056],USDT[0.000000018635430] |
| 08712755 | SOL[0.0000000069198568],USD[0.0094543934421920] |
| 08712759 | BTC[0.00357363000000000],DOGE[263.000000000000000],ETH[0.0292118300000000],ETHW[0.0292118300000000],USD[41.0145316340266775],USDT[0.0861866320000000] |
| 08712774 | SHIB[80931734.1208541284237797],USD[0.000000001550751] |
| 08712794 | EUR[0.000000035804577],NFT (299981009548060520)[1],SHIB[30755.5512350600000000],USD[3.7503232395649775] |
| 08712800 | BRZ[3.000000000000000],DOGE[4.9585290123021032],ETH[0.000439430000000],ETHW[0.000439430000000],SHIB[80988.5966548100000000],TRX[4.000000000000000],USD[0.0030718496195772] |
| 08712801 | AVAX[0.117699440000000],DOGE[82.1602076400000000],ETH[0.0047175800000000],ETHW[0.0046628600000000],LINK[0.771172400000000],LTC[0.0985473900000000],MATIC[9.3027500000000000],SHIB[6.000000000000000],SOL[0.1082023800000000],TRX[447.0023927600000000],USD[0.0000235981139937] |
| 08712806 | BTC[0.00040000000000000],USD[2.0970736000000000] |
| 08712808 | SHIB[1.00000000000000],USD[35.6258561602551631] |
| 08712812 | MATIC[0.000000003779021],NFT (550842236850520551)[1],SOL[0.0000000050000000],USD[0.0864089128997549],USDT[0.000000006218268] |
| 08712817 | TRX[1.00000000000000],USD[4.9306687800000000] |
| 08712823 | SOL[3.4453054200000000],USD[0.0000000616939226] |
| 08712827 | NFT (294960318098349004)[1],NFT (306685149807807871)[1],NFT (313674227747244903)[1],NFT (344814820241563141)[1],NFT (348879895140631751)[1],NFT (380954572421595655)[1],NFT (393601535915221299)[1],NFT (394332671588795021)[1],NFT (401725336258362988)[1],NFT (431567765448960550)[1],NFT (445440880684129735)[1],NFT (459261058111918982)[1],NFT (483916284105059927)[1],NFT (489576864204911406)[1],NFT (543968592881748411)[1],NFT (561131560453427943)[1],NFT (567996046810432753)[1],SOL[0.710000000000000],USD[30.1157313000000000] |
| 08712831 | BTC[0.0538461000000000],SOL[10.1298600000000000],USD[0.0584896200000000] |
| 08712832 | DOGE[2.000000000000000],LINK[3.8902275700000000],MATIC[57.4944647000000000],SHIB[3573982.4152966400000000],USD[30.0000000145797823] |
| 08712833 | USD[0.0000000053673352] |
| 08712847 | BRZ[1.000000000000000],DOGE[36.0926057200000000],SOL[0.0000092600000000],USD[1.0726508612296229],USDT[0.000000055254920] |
| 08712848 | NFT (375685141956569813)[1],SHIB[140661.3281271900000000],SOL[1.0660824900000000],USD[1.3283142910711399] |
| 08712851 | DOGE[400.2373208100000000],USD[0.0000000074130531] |
| 08712859 | ETH[0.00331362000000000],ETHW[0.0032725800000000],SOL[0.0433333100000000],SUSHI[1.0656170500000000],USD[0.0000090424343890] |
| 08712865 | USD[0.0000007187509666] |
| 08712866 | DOGE[0.000040960000000],SHIB[8882.2383140200000000],USD[0.0000000108576309] |
| 08712867 | SHIB[1.00000000000000],USD[0.0000001588848810] |
| 08712871 | BTC[0.0026477400000000],SHIB[2.000000000000000],USD[36.5965290382080079] |
| 08712880 | DOGE[1.000000000000000],USD[0.0000125827353152] |
| 08712893 | USD[0.0000000071816027] |
| 08712900 | MATIC[24.6508167400000000],SHIB[1.000000000000000],USD[0.0000000074617736] |
| 08712901 | BF_POINT[100.000000000000000] |
| 08712906 | USDT[165.560000000000000] |
| 08712907 | BTC[0.000000050000000],USD[1.6415378600000000] |
| 08712916 | BTC[0.00047090000000000],SHIB[33456.6955482500000000],USD[4.2509239954029318] |
| 08712922 | USD[74208.9572977767882000] |
| 08712944 | BAT[1.000000000000000],DOGE[2.000000000000000],LINK[0.000000001742538],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.000000418190913] |
| 08712956 | BF_POINT[100.000000000000000],BTC[0.029695300000000],CUSDT[15.000000000000000],DOGE[3.000000000000000],SHIB[14.000000000000000],TRX[2.000000000000000],USD[0.000054160367515] |
| 08712977 | AAVE[0.010093030000000],BF_POINT[100.000000000000000],BRZ[2.000000000000000],DOGE[8.7635599977855764],ETH[0.000000138400000],ETHW[0.000000138400000],SHIB[4.000000000000000],TRX[1.273368180000000],USD[0.733149939957042],USDT[0.0059397200000000] |
| 08712984 | USD[157.662301200000000] |
| 08712988 | MATIC[27.193590130000000],SHIB[1.000000000000000],USD[0.000000146335259] |
| 08712990 | BRZ[3.000000000000000],BTC[0.0344064100000000],SHIB[3.000000000000000],SOL[11.5829287900000000],USD[0.0043847283751412] |
| 08712993 | USD[0.00726415701669698],USDT[0.000000055536858] |
| 08713004 | SHIB[842071.6203130500000000],USD[0.0000027997678827] |
| 08713011 | BTC[0.000450980000000],DOGE[124.095483530000000],ETH[0.006188090000000],ETHW[0.006188090000000],MATIC[9.884764110000000],SHIB[4.000000000000000],SOL[0.173214160000000],TRX[1.000000000000000],USD[0.000409879692887] |
| 08713014 | DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.0010049793002134] |
| 08713015 | KSHIB[5282.6201796000000000],NFT (435879477639282021)[1],SHIB[0.000009000000000] |
| 08713018 | BTC[0.000000067460000],DOGE[1.000000000000000],SOL[0.000085500000000],TRX[1.000000000000000],USD[0.0000039345889960] |
| 08713027 | BTC[0.000000037115480],DOGE[169.729096730000000],ETH[0.000000007129712],ETHW[0.000000095496396],LTC[0.000000067675970],SHIB[21.000000000000000],TRX[2.000000000000000],USD[0.000000035561672] |
| 08713029 | SHIB[1.000000000000000],SOL[0.230508970000000],USD[0.0000005752938971] |
| 08713034 | AVAX[0.000000063949057],BRZ[1.000000000000000],DOGE[1.000000000000000],LTC[0.000000026840302],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.000000770998655] |
| 08713054 | ETH[0.000000015171132],MATIC[0.000000042463564],USDT[0.000027615291432] |
| 08713057 | USD[5.000000000000000] |
| 08713063 | BF_POINT[100.000000000000000],USD[0.0396459867923588] |
| 08713067 | MATIC[30.512560810000000],TRX[1.000000000000000],USD[0.000000079211201] |
| 08713068 | BAT[1.000000000000000],DOGE[1.000000000000000],NFT (495554482118954644)[1],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000000476933944] |
| 08713071 | TRX[0.000001000000000] |
| 08713081 | ALGO[0.0006722550757982],BRZ[1.000000000000000],BTC[0.000001280148823],ETH[0.000000055563351],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0001524150078260] |
| 08713093 | DOGE[0.000000099888490],BTC[0.000000044999276],DOGE[0.000000045601511],SHIB[150.1051641309181171],SOL[0.000000029972908],TRX[0.000000341441631],USD[0.000000015326711],USDT[0.000000005920309] |
| 08713094 | SHIB[1.000000000000000],USD[0.0104248904041335] |
| 08713096 | ETH[0.000000041572845],MATIC[0.000001406500051],USD[0.0001410448491521],USDT[0.0000000080000000] |
| 08713105 | ETH[0.000000057679796],USD[0.000014963957522],USDT[0.0000000144384370] |
| 08713117 | BTC[0.000000013653625],USD[0.0000022316441872] |
| 08713141 | BTC[0.035481400000000],USD[8.8417000000000000] |
| 08713151 | USD[0.0003743285176199] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08713152 | MATIC[5.000000000000000],SOL[0.000000062972530],USD[0.135586100000000] |
| 08713153 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000061420444],DOGE[2.000000000000000],ETH[0.000000025976043],GRT[1.000000000000000],LTC[0.000000099663474],SOL[0.000000032911323],TRX[2.000000000000000],USD[0.009576302429026],USDT[1.000000000000000] |
| 08713156 | SHIB[11047876.361306970000000] |
| 08713184 | SOL[23.301318780000000] |
| 08713192 | ETH[0.000000002000000],USD[0.812363250000000] |
| 08713198 | BTC[0.002350550000000],SHIB[1.000000000000000],USD[0.000425430519379] |
| 08713200 | SHIB[177.968098450000000],USD[0.000027680384005] |
| 08713214 | DOGE[282.400000000000000] |
| 08713216 | USD[40057.190567199593920] |
| 08713230 | ETH[0.000000003960169],USD[0.010332094340186],USDT[0.000000478897290] |
| 08713233 | BTC[0.000002737616000],KSHIB[0.000000000000000],SOL[0.001350584039169],USD[0.006276320000000] |
| 08713234 | BAT[1.000000000000000],BRZ[8.425821310000000],BTC[0.000000610000000],DOGE[15.241355570000000],ETH[0.000000652000000],ETHW[0.713768360000000],SHIB[44.000000000000000],SOL[0.000113670000000],TRX[6.000000000000000],UNI[1.000575510000000],USD[2563.705472626908367] |
| 08713235 | TRX[1.000000000000000],USD[0.063537528119215] |
| 08713256 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.045199073905900] |
| 08713257 | BTC[0.000512340000000],USD[0.000936873452984] |
| 08713267 | MATIC[56.924361270000000],USD[0.000000119260576] |
| 08713283 | BTC[0.000000070623950],ETH[0.000000086035406],ETHW[0.000000086035406],EUR[0.000000057822838],NFT[3462522392482234781],SHIB[1.000000000000000],TRX[2.002173900000000],USD[0.031143163999444],USDT[0.000000046784580] |
| 08713284 | LTC[0.191472060000000],SHIB[2.000000000000000],SOL[0.246418560000000],USD[0.010013165964738] |
| 08713287 | ETH[0.001770000000000],ETHW[0.001770000000000] |
| 08713299 | TRX[0.021158000000000] |
| 08713303 | SHIB[27851937.998239802220000],SOL[1.539376150000000],USDT[0.000000087383259] |
| 08713305 | BTC[0.000023220000000],USD[1.002893219532470] |
| 08713311 | BTC[0.123328070000000],DOGE[9282.888972610000000],ETH[3.849839710000000],KSHIB[0.000000095310600],SHIB[2129444.889844160000000],USD[2019.720723632608896],USDT[0.018498466586601] |
| 08713312 | ETH[0.000000070653275],ETHW[0.000001207063275],SHIB[1.000000096799394],TRX[0.000000000804000],USD[0.002623283956458] |
| 08713319 | USD[2000.000000000000000] |
| 08713335 | ETH[0.032000000000000],ETHW[0.032000000000000],USD[0.804800000000000] |
| 08713337 | AVAX[0.549767930000000],BTC[0.015270330000000],DOGE[4.000000000000000],ETH[0.030953890000000],ETHW[0.030570850000000],LTC[0.242700010000000],SHIB[9.000000000000000],SOL[0.131557160000000],TRX[2.000000000000000],USD[0.018908035172757],USDT[10.542116120000000] |
| 08713344 | BTC[0.002197800000000],ETH[0.011366280000000],ETHW[0.011366280000000],USD[4.196619707368289] |
| 08713384 | LTC[0.950091130000000],SHIB[82885.023476720000000],USD[0.000915123948662] |
| 08713385 | TRX[0.000001000000000],USD[0.005729680900000] |
| 08713394 | USD[0.551079980388000] |
| 08713405 | BTC[0.000113190000000],ETH[0.002266600000000],ETHW[0.002239240000000],SOL[0.032240480000000],USD[0.688119683595288] |
| 08713408 | DOGE[2.000000000000000],ETH[0.105419280000000],NEAR[5.226795490000000],SHIB[13960665.125464770000000],USD[0.000000823252870] |
| 08713409 | BTC[0.000254860000000],SHIB[19.000000000000000],USD[9.694900888786379] |
| 08713419 | SOL[0.125096261420877],USD[0.000000581094114],USDT[0.000000107253051] |
| 08713432 | ETH[0.000000004000000],SOL[0.000000016000000],USD[0.346159463728384] |
| 08713436 | ETH[0.003768065908480],ETHW[0.008469265908480],MATIC[5.391352130000000],SHIB[1.000000000000000],UNI[0.000000093213448],USD[0.698798113863998] |
| 08713448 | USD[0.316000000000000] |
| 08713450 | SOL[0.207313410000000],USD[25.000000146739631] |
| 08713452 | ETH[0.244486310000000],ETHW[0.244486310000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000157644497075] |
| 08713456 | SHIB[25575.277283750000000],USD[0.000000135423008],USDT[0.000000000000125] |
| 08713477 | SOL[0.000000010000000],USD[0.218335382170193] |
| 08713478 | BAT[1.000000000000000],SHIB[1.000000000000000],TRX[0.192529840000000],USD[0.004075935163475] |
| 08713481 | USD[10493.159419490000000] |
| 08713486 | BAT[1.065171840000000],BRZ[5.208559300000000],CUSDT[44.980552650000000],DOGE[56.956476640000000],GRT[2.074487280000000],KSHIB[28.249301410000000],MATIC[0.501502700000000],SHIB[31743.949735150000000],TRX[14.421182750000000],USD[2.000000429122556],USDT[0.994109280000000] |
| 08713491 | ETH[0.017137360000000],ETHW[0.016921860000000],SHIB[1.000000000000000],USD[0.000012647590863] |
| 08713492 | SUSHI[192.557917036872632],TRX[0.000000032602544],USD[0.304229638465668] |
| 08713500 | LINK[30.276258400000000],TRX[1.000000000000000],USD[0.438546485731092] |
| 08713501 | USD[280.000000000000000] |
| 08713506 | SOL[0.088993530000000],USD[0.000000507392584] |
| 08713517 | NFT[294709716927681311][1],NFT[300465524178978203][1],NFT[373816851695141042][1],NFT[398365463451962425][1],NFT[411820689486631582][1],NFT[423637032489352857][1],NFT[441741670076816927][1],NFT[487065495180085779][1],NFT[524484392300914581][1],NFT[545547244125158089][1],NFT[559172258678825008][1],SOL[0.001377050000000],USD[0.000007376115525] |
| 08713518 | USD[0.007586147181602?],USDT[0.000000060026262] |
| 08713521 | BTC[0.253425900000000],DOGE[4541.756100000000000],ETH[0.558525000000000],ETHW[0.169894550000000],LTC[3.546627500000000],MATIC[81.082586500000000],USD[0.028361670000000],USDT[0.629672013039364] |
| 08713534 | SHIB[2.000000000000000],USD[0.002090454519127347] |
| 08713540 | SHIB[3.000000000000000],USD[0.000000112031749],USDT[12.421519960000000] |
| 08713548 | BTC[0.007843500000000],DOGE[162.810484680000000],ETH[0.005007630000000],ETHW[0.004939230000000],KSHIB[364.665649000000000],SHIB[953519.495023380000000],SOL[0.039950240000000],USD[0.006476620136199] |
| 08713550 | BTC[0.002454840000000] |
| 08713554 | USD[0.000196616187350] |
| 08713557 | ETH[0.000000071826024],NEAR[5.302870114639804],SOL[0.000000078279569],USD[0.000309695944059] |
| 08713563 | BTC[0.000000066750000],ETH[0.011336300000000],SHIB[1811629.295967674979000],TRX[467.030391463903493],USD[0.000000066691143] |
| 08713565 | BRZ[1.000000000000000],BTC[0.000000074146300],ETH[0.000000073136000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.009301103741356] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08713574 | BF_POINT[200.000000000000000000] |
| 08713583 | BAT[2.000794420000000000],BRZ[2.000000000000000000],BTC[0.016398290000000000],CUSDT[15.000000000000000000],DOGE[3.000000000000000000],ETH[0.511174150000000000],ETHW[0.510972310000000000],GRT[3.000000000000000000],SHIB[38.000000000000000000],SOL[0.886859050000000000],TRX[8.000000000000000000],USD[11013.7359714695650124] |
| 08713596 | SHIB[10097420.000000000000000000],USD[98.515231269004000000] |
| 08713600 | BTC[0.011789380000000000],ETH[0.226795700000000000],ETHW[0.226795700000000000],USD[2.500000000000000000] |
| 08713606 | USDT[1.113992600000000000] |
| 08713617 | USD[0.002490692069434003] |
| 08713627 | DOGE[305.353803420000000000],LINK[1.419814680000000000],SHIB[3.000000000000000000],SOL[10.308486410000000000],USD[0.000004720252078] |
| 08713634 | USD[0.000075222190420] |
| 08713647 | BRZ[2.000000000000000000],SOL[63.604835770000000000],USD[0.005678477995915251],USDT[1.000712610000000000] |
| 08713652 | DOGE[34.298511260000000000],LINK[0.562902270000000000],SHIB[138985.816779130000000000],USD[1.328265604504510311] |
| 08713654 | LINK[26.175110000000000000],USD[1.898700000000000000] |
| 08713658 | USD[0.069887209507489] |
| 08713666 | USD[0.436397469956562] |
| 08713674 | USD[0.000001208221514] |
| 08713677 | USD[0.560257400000000000] |
| 08713680 | SOL[0.000331970000000000],USD[150.317761640504762],USDT[0.002554219518636] |
| 08713683 | BAT[2.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],USD[0.001230324815428] |
| 08713684 | BTC[0.000000055736795],SHIB[0.000000010000000],SOL[0.000000010000000],USD[0.005000000000000] |
| 08713690 | ETH[0.997054810000000000],ETHW[0.997054810905905050],SHIB[1.000000000000000000],USD[1.343767609834765] |
| 08713691 | BTC[0.000000004051080],ETH[0.000000100000000],USD[0.420101862827725] |
| 08713692 | USD[86881.153108679919522 1] |
| 08713703 | DOGE[48.914533120000000000],KSHIB[70.354608330000000000],USD[0.000000028762434] |
| 08713710 | USD[0.004895510600000000],USDT[0.000000094712774] |
| 08713719 | BRZ[2.000000000000000000],BTC[0.000000013684205],DOGE[1.000000000000000000],ETH[0.000000100384875],GRT[2.010596500000000000],TRX[3.000000000000000000],USD[0.000749556159637 5],USDT[0.000000054035273] |
| 08713722 | MATIC[86.611170680000000000],SHIB[3.000000000000000000],USD[0.000254974114000] |
| 08713734 | BTC[0.000000060000000],SOL[0.010000000000000000],USD[1.363423972569150 0] |
| 08713736 | USD[0.000000051042302],USDT[994.705570180000000000] |
| 08713747 | DOGE[1.000000000000000000],SHIB[17.000000000000000000],TRX[1.000000000000000000],USD[0.007279331031534 2] |
| 08713759 | USD[9.000000000000000000] |
| 08713779 | SHIB[2.000000000000000000],SOL[0.008053420000000000],USD[0.040135977279021],USDT[0.482649961419680] |
| 08713788 | BAT[1.000000000000000000],BRZ[1.000000000000000000],ETHW[0.360617070000000000],SHIB[2.000000000000000000],USD[0.000413143527376 0] |
| 08713801 | BAT[78.849464880000000000],BRZ[332.011254450000000000],BTC[0.001102460000000000],LINK[2.496056870000000000],MATIC[10.961332510000000000],SHIB[7.000000000000000000],TRX[153.091959320000000000],UNI[4.155389450000000000],USD[0.001898046757236] |
| 08713807 | ETH[0.000000002575000],USD[0.001425788021858] |
| 08713831 | BTC[0.004645340000000000],ETH[0.112443880000000000],ETHW[0.112443880000000000],LTC[1.545807770000000000],SOL[2.111693250000000000],USD[1.000187307939841 1] |
| 08713833 | BAT[1.000000000000000000],SHIB[29879317.587683920000000000],SOL[1.071059040000000000],USD[83.944073204684 4236] |
| 08713837 | BTC[0.000758480000000000],TRX[1.000000000000000000],USD[0.007711631866077 0] |
| 08713838 | BTC[0.000000020000000],USD[0.000000048744060],USDT[0.000000057236000] |
| 08713847 | USD[20.000000000000000000] |
| 08713851 | DOGE[62.161422270000000000],SHIB[1.000000000000000000],USD[63.944483672847865] |
| 08713854 | GRT[3.974119430000000000],USD[0.000000099231943] |
| 08713867 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.047064086648290] |
| 08713870 | AVAX[1.199324980000000000],BTC[0.010000660000000000],DOGE[747.318825310000000000],SHIB[2.000000000000000000],SOL[1.175047220000000000],TRX[5.000000000000000000],USD[-59.716394059172057],USDT[20.021780900000000000] |
| 08713889 | BTC[0.038159350000000000],USD[0.007488314456200] |
| 08713908 | USD[0.006881230304887 08] |
| 08713910 | SHIB[82111.955573200000000000],USD[0.000000000000516] |
| 08713923 | ETHW[0.032000000000000000],USD[0.740305314000000000] |
| 08713938 | BTC[0.000496163560700],USD[5.724893835616214 2] |
| 08713940 | BRZ[1.000000000000000000],ETH[0.000010110000000000],ETHW[0.994014910000000000],SHIB[410685.853936870000000000],TRX[1.000000000000000000],USD[0.379163986899342 8],USDT[0.000219774434224] |
| 08713942 | USD[0.000000951827 8783] |
| 08713951 | AVAX[1.506395120000000000],BTC[0.003980080000000000],CUSDT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.053157650000000000],ETHW[0.052499990000000000],MATIC[58.037509290000000000],SHIB[1.000000000000000000],SOL[1.186370700000000000],TRX[3.000000000000000000],USD[0.632637954118907 3] |
| 08713958 | BTC[0.000000010000000],BTC[20.001804282502660 5],DOGE[1.310110640000000000],ETH[0.029024520000000000],ETHW[0.029235162165925 0],MATIC[5.215621610000000000],SHIB[4.000000000000000000],UNI[0.000032430000000],USD[192.790760948355324] |
| 08713961 | DOGE[1.000000000000000000],ETH[0.000000061398866],NFT [3175099104931221 87][1],NFT [378855181360598047][1],NFT [390585320061042 78][1],NFT [417565083656812984][1],NFT [422492875451510 1791][1],NFT [527178044607240058][1],SHIB[50.000000000000000000],SOL[0.722470525342105 0],TRX[1.000000000000000000],USD[0.0040570145140218] |
| 08713962 | TRX[0.000017000000000],USD[0.005414276000000],USDT[0.001000000000000] |
| 08713993 | ETHW[0.260785800000000000],USD[0.007507353268834 1] |
| 08713997 | USD[0.968800000000000000] |
| 08714007 | BTC[0.002325650000000000],ETH[0.024687569442072 2],ETHW[0.024687569442072 2],NFT [353570673053117 49][1],NFT [5137299647838508 23][1],SOL[0.002000000000000],USD[30.000020585992 3952] |
| 08714012 | ETHW[0.005000000000000000],USD[5.069734000000000] |
| 08714013 | SHIB[1.000000000000000000],USD[0.008834385114848 0] |
| 08714045 | BTC[0.011488500000000000],ETH[0.160839000000000000],MATIC[229.770000000000000000],SOL[4.975020000000000000],USD[2.258110000000000000] |
| 08714048 | BTC[0.006140240000000000],ETH[0.037146810000000000],ETHW[0.036681720000000000],LTC[0.078280300000000000],SHIB[6.000000000000000000],SOL[0.615170900000000000],TRX[1.000000000000000000],USD[8.633413671632 6514] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08714061 | BTC[0.0000465800000000],ETH[0.0006889700000000],ETHW[0.0006852500000000],SHIB[35903.9891179300000000],USD[0.0001388303027951] |
| 08714063 | SHIB[1.0000000000000000],USD[0.0001528921921683] |
| 08714097 | LTC[0.0044110000000000],MATIC[439.6670000000000000],TRX[86.9217000000000000],USD[0.0340701060000000],USDT[0.0000000025442100] |
| 08714100 | NFT (306671687367900850)[1],NFT (433429015226081728)[1],SOL[0.0032800000000000],SUSHI[0.0332136700000000],USD[0.4689312043425752],USDT[0.0000000040111833] |
| 08714112 | AVAX[1.2222325300000000],BAT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0414029500000000],ETHW[2.0411663500000000],MATIC[31.8535604400000000],SHIB[25252151.1283924000000000],TRX[8.0000000000000000],USD[2070.6229161113220155] |
| 08714118 | USD[0.0000000031064524] |
| 08714124 | SOL[0.0055000000000000],USD[8512.6375884800000000] |
| 08714125 | BRZ[1.0000000000000000],DOGE[132.8228993300000000],ETH[0.0137180700000000],ETHW[0.0135515600000000],SHIB[2.0000000000000000],USD[0.0000331372957069] |
| 08714138 | SHIB[1.0000000000000000],USD[0.0008740960490713],USDT[0.0000000057527056] |
| 08714144 | ETH[0.0015101230000000],ETHW[0.0015101230000000],SOL[0.0016029932300000],USD[0.0741471021756081] |
| 08714145 | NFT (446747445486816846)[1],USD[0.0100000000000000] |
| 08714149 | USD[2.0000000000000000] |
| 08714202 | BTC[0.0000147000000000],SOL[0.0000001000000000],USD[1.1040605846871614] |
| 08714211 | BTC[0.0494969600000000],ETH[0.4943125200000000],ETHW[0.4943125200000000],USD[251.8700000000000000] |
| 08714215 | BTC[0.0688286000000000],DOGE[1.0000000000000000],SOL[4.4675253300000000],USD[0.0011373646504435] |
| 08714245 | SHIB[7889566.2549944700000000],USD[0.0000000000009946] |
| 08714247 | BTC[0.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000165526382] |
| 08714277 | ALGO[89.7580056000000000],BTC[0.0027302300000000],DOGE[125.4548996800000000],ETH[0.0558046400000000],ETHW[0.0551107000000000],LINK[3.8983085800000000],MATIC[301.2335467300000000],NFT (288793115911675061)[1],NFT (302490409054055733)[1],NFT (315415041032843601)[1],NFT (316092708618786177)[1],NFT (324631481332602738)[1],NFT (345158357312519651)[1],NFT (349055695434420811)[1],NFT (368011650496049639)[1],NFT (382936868045460732)[1],NFT (386197792713493808)[1],NFT (415796546889840202)[1],NFT (420122835166805130)[1],NFT (424641175151930323)[1],NFT (482090734527483168)[1],NFT (500167835164800247)[1],NFT (518516051005869592)[1],SHIB[5552611.2632281100000000],SOL[3.8994080900000000],TRX[1.0000000000000000],USD[8.8059676047069454],USDT[133.7602095900000000] |
| 08714282 | SHIB[2.0000000000000000],USD[30.1018743570006821] |
| 08714290 | USD[0.0000017118698583] |
| 08714291 | BAT[1.0000000000000000],GRT[942.1187835500000000],NEAR[44.4208120700000000],SHIB[1.0000000000000000],USD[0.0000000014556697] |
| 08714298 | BAT[2.0000000000000000],DOGE[5.0000000000000000],SHIB[1.0000000000000000],TRX[7.0000000000000000],USD[0.0081803623917058],USDT[0.0000000015738517] |
| 08714322 | USD[2.2871595960000000] |
| 08714334 | USD[10.6250557100000000] |
| 08714352 | SOL[0.0099001300000000],USD[0.0000010163447242] |
| 08714387 | AVAX[0.0000000000000210],BCH[0.0000000694439538],BTC[0.0007199700000000],NFT (566114975460964493)[1],SHIB[1.0000000000000000],TRY[0.0000000191897111],USD[0.0001640852996283],USDT[0.0000000146058965] |
| 08714395 | SUSHI[14.5000000000000000],USD[17.2933844000000000] |
| 08714406 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[459.7920752626039812],USDT[0.0000000047108724] |
| 08714412 | BTC[0.0120380900000000],ETH[0.1459460000000000],ETHW[0.1459460000000000],USD[7.2588268000000000] |
| 08714420 | ETH[0.0000095000000000],ETHW[0.0000009453103267] |
| 08714433 | BTC[0.0325195900000000],ETH[0.0079920000000000],ETHW[0.0079920000000000],LINK[4.1000000000000000],SUSHI[0.4800907100000000],USD[2.9728582918025187] |
| 08714445 | USD[0.0015791778568] |
| 08714447 | BRZ[1.0000000000000000],NFT (290178585449099265)[1],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[9.9662070795960417] |
| 08714468 | SOL[1.5584400000000000],USDT[1.4332000000000000] |
| 08714469 | ETH[0.0015000000000000],ETHW[0.0015000000000000],NFT (369480229244481007)[1],NFT (474589970773220669)[1] |
| 08714483 | USD[0.0000000127796747],USDT[0.1279045000000000] |
| 08714488 | ETH[0.0227418900000000],ETHW[0.0227418925153183] |
| 08714490 | USD[0.0000000901622727],USDT[0.0000825641639812] |
| 08714500 | ETH[0.0000000091958400],ETHW[0.0000000091958400],SHIB[1.0000000000000000],USD[0.9589275762357706] |
| 08714512 | USD[53.0486783000000000] |
| 08714518 | BTC[0.0000001000000000],USD[0.0000303006295360],WBTC[0.0000000051508127] |
| 08714526 | ETH[0.0008920300000000],ETHW[0.0008920328353244],USD[12.2181312000000000] |
| 08714549 | ETH[0.0000006000000000],ETHW[0.0000006000000000],SHIB[3.4367316800000000],SOL[0.1792235700000000],SUSHI[0.0000196600000000],USD[43.1492234242035492] |
| 08714553 | USD[0.0003118338201298] |
| 08714554 | NFT (465132458708902604)[1],SOL[0.0001825600000000] |
| 08714555 | BCH[0.0000000901925000],DOGE[0.0749088100000000],USD[0.0000000088754239] |
| 08714577 | USD[0.0000143258307978] |
| 08714581 | MATIC[0.0000000650203591],SHIB[1.0000000092648850],USD[5.0914549233612809] |
| 08714608 | USD[430.0857225700000000] |
| 08714635 | BAT[1.0000000000000000],DOGE[1.0000000000000000],NFT (377786772494581022)[1],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0106636765520918] |
| 08714636 | USD[1.7459130809241600] |
| 08714653 | NFT (392145810860829475)[1],USD[0.0000000004882820],USDT[0.0000000031621558] |
| 08714657 | SHIB[1.0000000000000000],USD[0.0000030985876600] |
| 08714659 | USD[0.0034259681658558] |
| 08714673 | AAVE[10.9790100000000000],AVAX[15.7362000000000000],BCH[39.9729100000000000],BTC[0.1835163000000000],DOGE[0.1640000000000000],LINK[0.0340000000000000],LTC[13.9021800000000000],SOL[47.3925600000000000],SUSHI[430.5000000000000000],TRX[30116.8530000000000000],UNI[265.4343000000000000],USD[3.0159510100000000],USDT[1.0409583107435313] |
| 08714677 | BRZ[2700.4105494100000000],DOGE[1.0000000000000000],USD[0.0000000004947350] |
| 08714678 | LTC[0.0082500000000000] |
| 08714688 | AVAX[0.0470000000000000],DOGE[0.5800000000000000],SOL[0.0080000000000000],USD[0.0000000020000000],USDT[0.0000000048444272] |
| 08714728 | USD[0.0027655588810688],USDT[0.0000000095699760] |
| 08714760 | TRX[10.0989520000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08714765 | TRX[1.000000000000000],USDT[6.976474261869054S] |
| 08714766 | SOL[0.0000000100000000],USD[0.8743766785933906] |
| 08714770 | BTC[0.0004942100000000],GBP[7.691572050000000],SHIB[791325.625549400000000],TRX[1.000000000000000],USD[0.0113927126740350] |
| 08714773 | USD[15.936855820000000] |
| 08714791 | BTC[0.000000008604355I],DOGE[8.448936916400000],ETH[0.060000026925236],ETHW[0.000000040100000],SOL[0.000000001535897],USD[0.0000000188890195],USDT[0.0000000104734606] |
| 08714797 | ETHW[0.040144240000000],USD[0.0000043187572312] |
| 08714822 | USD[0.118529200000000] |
| 08714831 | AVAX[0.000000062760000],DOGE[1.000000080230304],MATIC[0.000000028480000],SHIB[19.373876344724000],TRX[0.000000083239822],USD[0.000000017823722] |
| 08714836 | BTC[0.000180100000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[40.122201923153641 6] |
| 08714857 | BTC[0.001129450000000],ETH[0.012226200000000],MATIC[19.174596400000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0020556591108977] |
| 08714874 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.0000001310877 61],USDT[1.892217890000000] |
| 08714886 | DOGE[1.000000000000000],ETH[0.025712930000000],ETHW[0.025398290000000],USD[207.975900821533460 1] |
| 08714914 | BTC[0.000081910000000],ETH[0.000010530000000],ETHW[0.015741280000000],USD[497.708618846677 6986] |
| 08714930 | NFT (396202004484938321)[1],NFT (430838631134557062)[1],NFT (461492284431331120)[1],NFT (535519841877594441)[1],NFT (538452744785613923)[1],USD[19.878226580000000000],USDT[0.0000000029397218] |
| 08714955 | SOL[2.140000000000000],USD[0.6596120000000000] |
| 08714964 | USD[0.0010354164352738] |
| 08714965 | TRX[0.0000010000000000],USD[100.000057579828078] |
| 08714969 | ETH[0.0008498000000000],ETHW[0.0008498000000000],SOL[0.700100000000000],USD[0.2266902966700936] |
| 08714987 | ETH[0.136899950000000],ETHW[0.136899950000000],USD[0.0000236074607190] |
| 08714992 | USD[0.0033808094007659] |
| 08714996 | USD[0.0000006685981180] |
| 08715004 | AVAX[0.0000000381089I70],BTC[0.0000001709221989],SOL[2.662923700000000],USD[0.2279775905230838] |
| 08715007 | USD[42.511235940000000] |
| 08715038 | SHIB[2.000000000000000],USD[146.009222157003 7120] |
| 08715048 | NFT (307118120877248606)[1],NFT (345782349703292323)[1],NFT (354405321114526907)[1],NFT (461324221565809108)[1],USD[1.311802178861 3760] |
| 08715049 | NFT (470116796160262889)[1],USD[40.000000000000000] |
| 08715051 | MATIC[9.990000000000000],NFT (384547405145319452)[1],USD[84.119700000000000] |
| 08715060 | SHIB[1.000000000000000],SOL[1.307402150000000],USD[0.0000001754928798] |
| 08715089 | BTC[0.000012000000000] |
| 08715090 | USD[0.000163925074045 6] |
| 08715097 | SHIB[315104.529019100000000],USD[0.000000000002290] |
| 08715104 | ALGO[0.0021601400000000],AVAX[0.0000095800000000],SHIB[2218.944205520000000],USD[0.00000000551865 00],USDT[0.0000000097884155] |
| 08715105 | AVAX[0.342449900000000],DOGE[77.615299830000000],ETH[0.068499690000000],ETHW[0.067650500000000],SHIB[407061.155268760000000],SOL[1.166030610000000],SUSHI[15.509647750000000],TRX[636.671073590000000],USD[0.0000091699503084] |
| 08715106 | USD[0.000000170987665],USDT[0.000000144263365I] |
| 08715110 | BAT[1.000000000000000],SHIB[1.000000000000000],USD[0.0085510402589166] |
| 08715133 | USD[903.702079725565 0310] |
| 08715150 | USD[4.055000000000000] |
| 08715167 | SHIB[0.0000000075000000],USD[0.0000000000002246] |
| 08715177 | SHIB[305248.807512010000000],TRX[152.198065950000000],USD[0.0000000003370728] |
| 08715181 | PAXG[0.000540350000000],USD[1.000003516222322 5] |
| 08715184 | USD[0.0096662556390032] |
| 08715186 | BRZ[1.000000000000000],BTC[0.0124699100000000],USD[0.0004009648624262] |
| 08715198 | BTC[0.0000000037T55000] |
| 08715209 | DOGE[30.610151020000000],GRT[30.597663400000000],SHIB[1170070.829393730000000],TRX[1.0000000090500000],USD[0.0000940915348027],USDT[0.0000000047722300] |
| 08715210 | ALGO[36.559703830000000],BRZ[1.000000000000000],BTC[0.0044063400000000],ETH[0.071758820000000],ETHW[0.070869070000000],LINK[11.430850910000000],SHIB[13.000000000000000],SOL[0.374470450000000],TRX[2.000000000000000],USD[0.0000000104695207] |
| 08715217 | AVAX[1652.472960000000000],BTC[0.307351985594691],ETH[0.000016752718222 3],ETHW[0.000000083178000],GBP[1077.986000000000000],SOL[1247.782014004931 2106],USD[7466.453306272062366 6],USDT[13439.378633430365 1670] |
| 08715222 | DOGE[336.168589962625040],LINK[0.000000082549254],USD[0.000000007060934] |
| 08715233 | BTC[0.000001400000000],USD[0.391157600000000 0] |
| 08715234 | NFT (293776449985693844)[1],NFT (299887208020722659)[1],NFT (304204469550384669)[1],NFT (310691469461541652)[1],NFT (318386712538061290)[1],NFT (324606240247041378)[1],NFT (342747408231827190)[1],NFT (350795789244479778)[1],NFT (358574755697482471)[1],NFT (371761157298182344)[1],NFT (384238761618194312)[1],NFT (387555617316122981)[1],NFT (389384731418272624)[1],NFT (392475719072251249)[1],NFT (393976452503886443)[1],NFT (403605046020842920)[1],NFT (407335693123760791)[1],NFT (417796218007596623)[1],NFT (418670370204411965)[1],NFT (423664331093253303)[1],NFT (431998796960064691)[1],NFT (437305202602403989)[1],NFT (444362313629800396)[1],NFT (446360819548874748)[1],NFT (463196222907664151)[1],NFT (478620987530032117)[1],NFT (482471123278142488)[1],NFT (494039005943301386)[1],NFT (498014586362783272)[1],NFT (504344170323661226)[1],NFT (519377182303587978)[1],NFT (526616621949816961)[1],NFT (530957705694502695)[1],SOL[0.000000031562387],USD[0.0000000036090757] |
| 08715248 | DOGE[1.000000000000000],NFT (304517826164651562)[1],SHIB[2.000000000000000],SOL[0.000023570000000],TRX[2.000000000000000],USD[0.0000087313428610] |
| 08715261 | USD[0.0000001616546740] |
| 08715262 | USD[0.743596160000000] |
| 08715268 | BTC[0.0001175200000000],USD[0.0003403444277456] |
| 08715271 | USD[0.979076055200000] |
| 08715281 | DOGE[60.968889330000000],SHIB[7118507.696092160000000],USD[0.0200000015993236] |
| 08715288 | MATIC[54.840080800000000],SHIB[9.000000000000000],SOL[0.244159380000000],SUSHI[6.272514040000000],USD[7.260060761438861],USDT[81.049334719843 0384] |
| 08715295 | GRT[1.000000000000000],TRX[0.0001700000000000],USD[0.0745834600000000],USDT[0.0000000052375622] |
| 08715297 | BRZ[1.000000000000000],DOGE[66.034360043573022 4],GRT[1.000000000000000],LINK[0.0008907100000000],NEAR[0.310812090000000],SHIB[9.000000006408320],SOL[0.000000012403294],TRX[0.0012807600000000],USD[0.0000000082963165],USDT[0.0000000087872413] |
| 08715298 | DOGE[2.000000000000000],TRX[3.000000000000000],USD[3.000000011203672] |

West Realm Shires Services Inc.

Case 22-11068-JTD Doc 1006 Filed 03/15/23 Page 1111 of 3334

Schedule G: Executory Contracts and Unexpired Leases / Statement of Financial Affairs / Schedule of Assets and Liabilities

22-11071 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08715325 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],KSHIB[4758.635860400000000000],SHIB[1.000000000000000000],TRX[162.548032800000000000],USD[0.010008332138855] |
| 08715356 | USD[0.318338929983737375] |
| 08715357 | ETHW[3.631004570000000000],LINK[1.045776020000000000],USD[0.004457620915396],USDT[1.049636960000000000] |
| 08715365 | USD[0.002745000000000000] |
| 08715391 | DOGE[1.000000000000000000],ETH[0.000395140000000000],ETHW[0.000395140000000000],SHIB[1.000000000000000000],USD[0.000025619247031900] |
| 08715406 | BTC[0.116653030000000000],SOL[20.979000000000000000],USD[2.654998000000000000] |
| 08715426 | SHIB[42187.055924250000000000],USD[0.307060000000000000] |
| 08715427 | NFT[497813573300440471][1],SOL[0.112560040000000000],USD[0.000000082016647668] |
| 08715435 | NFT[356016259813032996][1],USD[5.000000000000000000] |
| 08715437 | USD[0.003259077455977] |
| 08715438 | ETH[0.096500000000000000],ETHW[0.096500000000000000] |
| 08715443 | DOGE[2.000000000000000000],MATIC[0.373256120000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[116.669308068954612900],USDT[0.006169341688600400] |
| 08715462 | ETH[0.000000007220000000],USD[0.257543434449596625],USDT[0.000000007797545] |
| 08715464 | SOL[0.000306752688847000] |
| 08715468 | BTC[0.000274150000000000] |
| 08715470 | USD[0.002443965362429100],USDT[0.000000597892788000] |
| 08715480 | SHIB[4.000000000000000000],TRX[1.000000000000000000],USDT[0.000000003519601100] |
| 08715485 | SHIB[1.000000000000000000],USD[0.004286102265872000] |
| 08715486 | BTC[0.005672210000000000],SHIB[2.000000000000000000],SOL[2.028515980000000000],USD[0.000029253127280] |
| 08715495 | ALGO[1228.854906670000000000],AVAX[13.129812290000000000],BAT[1.000000000000000000],BRZ[3.000000000000000000],BTC[0.024762210000000000],DOGE[6.000000000000000000],ETH[0.142935470000000000],ETHW[4.731896392874255200],LINK[1.732298500000000000],MATIC[8.529705160000000000],NFT[334128731619135507][1],NFT[367638305183160099][1],NFT[372492569619389167][1],NFT[453487763651132712][1],NFT[468385533858887793][1],NFT[474612413165577465][1],NFT[487745923814284370][1],NFT[508791993748299359][1],NFT[529332882594815434][1],NFT[552504356711107252][1],SHIB[19.000000000000000000],TRX[4.000000000000000000],USDI[111.458044590922067400],USDT[1.042376620000000000] |
| 08715496 | AAVE[0.000000082195850],SOL[1.760000000000000000],SUSHI[0.451000000000000000],UNI[0.000000000519400],USD[0.277072820029603000],USDT[0.000000000002216] |
| 08715517 | BTC[0.000063120000000000],NFT[562343899446392294][1],USD[0.397206368167489600] |
| 08715519 | SHIB[2.000000000000000000],USD[3.524735594597285] |
| 08715521 | BTC[0.000000068528136],SHIB[1.000000000000000000],USD[0.025166466733509700] |
| 08715533 | BTC[0.001114970000000000] |
| 08715542 | AVAX[0.000000004303550001],LTC[0.006200000000000000],USD[2.829665600000000000] |
| 08715547 | SHIB[1.000000000000000000],USD[115.636712412505175600] |
| 08715553 | TRX[2.000000000000000000],USD[0.000000000857444272],USDT[0.000000070579415] |
| 08715556 | USD[30.000000000000000000] |
| 08715587 | BTC[0.007084280000000000],ETH[0.016431350000000000],ETHW[0.016226150000000000],SHIB[30546.677458760000000000],TRX[1.000000000000000000],USD[0.075073833928296000] |
| 08715588 | SHIB[7198388.561186290000000000],USD[0.000000000001483] |
| 08715592 | SHIB[65107.166666660000000000],USD[0.003128380341735000] |
| 08715596 | SHIB[1.000000000000000000],USD[0.000000160175672] |
| 08715597 | BRZ[1.000000000000000000],SHIB[17500214.385037080000000000],USD[0.000000000000975] |
| 08715617 | USD[0.012769000000000000] |
| 08715618 | ETH[0.000982120000000000],ETHW[0.000982120000000000] |
| 08715662 | BTC[0.000000006000000000] |
| 08715667 | USD[0.009563771447585200] |
| 08715673 | ETH[0.154756950000000000],ETHW[0.154756950000000000],SHIB[1.000000000000000000],USD[0.000032308663715] |
| 08715678 | USD[450.000000000000000000] |
| 08715688 | SOL[0.020000000000000000],USD[2.586082800000000000] |
| 08715691 | ETH[0.000007240000000000],ETHW[0.000125450000000000],LINK[0.019900000000000000],SOL[0.004980000000000000],USD[0.262288884347205300] |
| 08715694 | SOL[0.000000060556147],USD[0.003888106451822][1],USDT[0.000000970000000000] |
| 08715706 | ETHW[0.065177860000000000],SHIB[10.000000000000000000],USD[242.356213321938382],USDT[0.000000001034319000] |
| 08715723 | DOGE[60.709911340000000000],USD[0.000000013757150] |
| 08715726 | AAVE[0.210862359312089],BRZ[1.000000000000000000],DAI[0.000000000502812885],DOGE[1.000000000000000000],ETH[0.000000005093040],LINK[4.436003121310657200],MATIC[0.000000051919920],NFT[424466508750754063][1],SHIB[3.000000000000000000],SOL[0.003076900000000000],TRX[0.000000009501663500],USD[0.000161034286937] |
| 08715740 | ETH[0.026467780000000000],ETHW[0.026139460000000000],SHIB[1.000000000000000000],USD[138.118653925663702000] |
| 08715747 | BTC[0.000373430000000000],ETH[0.007420820000000000],ETHW[0.007325060000000000],USD[0.001996941297456],YFI[0.000528960000000000] |
| 08715750 | USD[516.679500000000000000] |
| 08715765 | LINK[0.075160000000000000],USD[0.002944321000000000] |
| 08715771 | USD[40.468268667200000000] |
| 08715777 | AVAX[0.000000000107894400],BTC[0.000007540000000000],MATIC[0.000000009723324300],USD[-0.026487025854816300],USDT[0.000000001336761] |
| 08715787 | MATIC[10.162037950000000000],SHIB[1.000000000000000000],USD[0.000000113360670] |
| 08715792 | KSHIB[58.825692120000000000],SHIB[206674.571597280000000000],USDT[5.000028110916222400] |
| 08715797 | BTC[0.226757370000000000],NFT[388546204814422368][1],USD[5.000000000000000000] |
| 08715814 | USD[16.602627040000000000],USDT[0.000000089738384] |
| 08715819 | USD[0.494042000000000000] |
| 08715829 | USD[40.000000000000000000] |
| 08715837 | USD[528.739841910000000000] |
| 08715841 | USD[0.360006800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08715842 | USD[0.0029030380000000] |
| 08715845 | BTC[0.0048145700000000],ETH[0.0070484600000000],ETHW[0.0069663800000000],MATIC[10.2999961400000000],SHIB[3.0000000000000000],SUSHI[4.3091479900000000],TRX[275.1082328500000000],USD[2.0485015316265462] |
| 08715847 | AAVE[0.0108082100000000],AUD[0.0000000024893050],BTC[0.0000000018730041],DOGE[0.0000000005289032S],GBP[0.0000000006552857S],USD[0.0001051902736743] |
| 08715848 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[1344.6094871800000000],ETH[0.3924142300000000],ETHW[0.3922459812363707],GRT[1.0000000000000000],SHIB[245285905.6583613600000000],TRX[4.0000000000000000],USD[0.0000000066735704],USDT[2.1107270900000000] |
| 08715849 | USD[128.0923240000000000] |
| 08715852 | BTC[0.0114188400000000],ETH[0.0230113883765036],ETHW[0.0230113883765036],SOL[0.3015069100000000],USD[0.0000131852896621] |
| 08715853 | BRZ[24.1057583700000000],USD[0.1371599770935751] |
| 08715859 | USD[0.0000007772391630] |
| 08715860 | USD[0.0000000061021468] |
| 08715862 | TRX[0.0000010000000000] |
| 08715867 | AVAX[0.5447128900000000],BTC[0.0170666400000000],DOGE[3.0000000000000000],ETH[0.0021331600000000],ETHW[0.0021058000000000],MATIC[5.3700103100000000],NFT[48872663406936762 6][1],SHIB[4.0000000000000000],SOL[4.2018859100000000],TRX[1.0000000000000000],USD[0.0002054142693035] |
| 08715874 | SHIB[2.0000000000000000],USDT[0.0000127230323036] |
| 08715878 | BTC[0.0000000090755000],SHIB[1098900.0000000000000000],USD[0.2426485375154176] |
| 08715884 | BRZ[1.0000000000000000],KSHIB[2937.3622193500000000],SHIB[25023724.1057722100000000],TRX[1.0000000000000000],USD[10.5267229801163734] |
| 08715886 | USD[0.0000000011171100],SOL[0.0052419100000000] |
| 08715891 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0149466700000000],ETHW[0.0149466700000000],SHIB[10.0000000000000000],USD[0.0000054222447193] |
| 08715913 | AVAX[0.0000625300000000],BTC[0.0002106400000000],ETH[0.0030169600000000],ETHW[0.0029759200000000],MATIC[0.0006364600000000],USD[0.0320243572320084],USDT[0.0444366999074394] |
| 08715919 | BTC[0.0000053100000000],ETHW[0.5685605700000000],NFT[49642174465853190 5][1],TRX[3.0000000000000000],USD[0.0094509513876981] |
| 08715925 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000139600000000],USD[0.0000004733480354] |
| 08715931 | BTC[0.0036036600000000],ETH[0.0136361500000000],ETHW[0.0134719900000000],SHIB[556578.3521136100000000],USD[0.0068486623957755] |
| 08715932 | BRZ[0.0000000030050000],DOGE[9.1246333547368160],LTC[0.0000000056000000],SHIB[44455.0515772586151193],USD[0.0000000067703822] |
| 08715942 | USD[0.0000017744578893] |
| 08715952 | KSHIB[730.7595397700000000],SHIB[1.0000000000000000],USD[0.0000000001193254] |
| 08715954 | BTC[0.0000000028000000],USD[0.3212266000000000] |
| 08715961 | USD[0.0000076508470250] |
| 08715987 | EUR[0.0000001414328463],SHIB[6.3187542155867500],USDT[0.0000000024750646] |
| 08715993 | BTC[0.0119586800000000],SOL[3.2887889800000000] |
| 08715994 | BRZ[1.0000000000000000],SHIB[308062.1571587600000000],TRX[2.0000000000000000],USD[0.0014064526971477] |
| 08716005 | USD[2010.9156960356136336] |
| 08716012 | USD[0.1270946183182731] |
| 08716017 | SOL[5.3121815800000000] |
| 08716022 | USD[1.9707880000000000] |
| 08716031 | BTC[0.0006155500000000],ETH[0.0081801600000000],ETHW[0.0080844000000000],SHIB[494012.2051741000000000],SOL[0.3309850500000000],USD[0.0001227156234308] |
| 08716035 | BTC[0.0000000046118240],ETH[0.0000000029758684],ETHW[0.1124354029758684],SOL[0.0000000091711050],USD[0.0000001790776548] |
| 08716036 | USD[1.2995074242949466] |
| 08716045 | USD[4.1644250000000000] |
| 08716060 | ETH[0.0016438500000000],ETHW[0.0016438500000000] |
| 08716068 | USD[0.6284456000000000] |
| 08716069 | BTC[0.0026494700000000],SHIB[1.0000000000000000],USD[0.0005707695506986] |
| 08716071 | USD[21.2468125400000000] |
| 08716086 | ETH[0.3304815700000000],ETHW[0.3304815700000000],GRT[100.0000000000000000],KSHIB[5907.0400000000000000],LINK[23.3248347970200000],SHIB[2900000.0000000000000000],SUSHI[71.4285000000000000],UNI[3.8000000000000000],USD[0.0000289095462216] |
| 08716088 | USD[0.0000000070828622] |
| 08716096 | SHIB[1.0000000000000000],TRX[310.1119922900000000],USD[0.0000000002797193] |
| 08716107 | USD[0.0000649719564840] |
| 08716110 | USD[0.1244855000000000] |
| 08716130 | USD[390.0000000000000000] |
| 08716135 | USD[500.0000000000000000] |
| 08716145 | SOL[0.0868515800000000],USD[0.0000025924999750] |
| 08716165 | USD[0.0456952578584722] |
| 08716177 | USD[14.9039434420662650] |
| 08716190 | ETH[0.0000063300000000],ETHW[0.6931270900000000],SHIB[4984.5594738612399390],SOL[0.0010416557221988],USD[0.0053997874128179] |
| 08716203 | ETH[0.0000000076530453],LINK[0.0000000081253372],SHIB[0.0000000022759706],UNI[0.0000000024059500],USD[0.0026383082965021] |
| 08716217 | AVAX[0.0187000000000000],MATIC[3.6500000000000000],SOL[0.0041300000000000],USD[0.0000000052509446],USDT[0.0000000012385661] |
| 08716224 | DOGE[1.0000000000000000],ETHW[0.0463660700000000],USD[0.0003235090220073] |
| 08716228 | AVAX[0.0633300000000000],ETH[0.0004670000000000],MATIC[0.0639000000000000],SOL[0.0035055000000000],USD[0.0000000081000000],USDT[0.0044897091983896] |
| 08716234 | ETH[0.0160120900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002691704430603] |
| 08716236 | BTC[1.1430598000000000],ETH[4.2940922600000000],ETHW[4.2940922600000000],SOL[466.7785499900000000],USD[0.1532674700981890] |
| 08716241 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0011437532626130] |
| 08716244 | ETH[0.0006400500000000],ETHW[0.0006400500000000],MATIC[8.5602994000000000],USD[2.0000128936386592] |
| 08716271 | ETHW[3.2320190000000000],USD[7294.4278597543413800] |
| 08716276 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000011842697843] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08716280 | BRZ[3.0000000000000000],BTC[0.000000200000000],DOGE[8.0092107200000000],ETH[0.0000213600000000],ETHW[0.4702732500000000],SHIB[70.0000000000000000],TRX[10.0000000000000000],USD[0.2476151158940222] |
| 08716282 | ETH[0.0066880500000000],ETHW[0.0066059700000000] |
| 08716300 | DOGE[1.0000000000000000],ETH[0.0000000638843604],SHIB[1.0000000000000000],SOL[0.0000000063223862],TRX[1.0000000000000000],USD[0.8115457000000000] |
| 08716317 | AVAX[1.9996153600000000],SHIB[2.0000000000000000],USD[0.0100144667072558] |
| 08716324 | USD[0.0044641816823989] |
| 08716326 | BTC[0.0016865500000000],DOGE[16.5005594700000000],ETH[0.0131534700000000],ETHW[0.0131534700000000],SHIB[145902.2042602800000000],USD[0.0001980795068941] |
| 08716339 | DOGE[2.0000000000000000],KSHIB[7892.8337858400000000],SHIB[862085 1.7014878100000000],TRX[3.0000000000000000],USD[0.0018897521154716] |
| 08716340 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0036112438783784] |
| 08716347 | ETH[0.0005753400000000],ETHW[0.0005753400000000],SHIB[3.0000000000000000],USD[-0.4301209867668935] |
| 08716355 | ETH[0.0000001000000000],ETHW[0.0000000600000000],USD[0.0000039453367958] |
| 08716366 | ETH[1.6297891900000000],ETHW[1.6297891949000000] |
| 08716375 | TRX[15113.1610000000000000],USD[0.0509390000000000] |
| 08716407 | AVAX[0.0000000954834467],ETH[0.0000043000000000],ETHW[0.4713831800000000],SHIB[30.0000000000000000],TRX2[2.0000000000000000],USD[0.0000000307335161] |
| 08716411 | ETH[0.0000000037366725],USD[0.0000220121227206] |
| 08716413 | BF_POINT[1500.0000000000000000] |
| 08716421 | DOGE[4.5827553800000000],NFT [3214851179990382 40][1],NFT [345804220049784216][1],NFT [411903064537904881][1],NFT [522054329858374309][1],SOL[0.0000000021567352],USD[0.0000000098305930] |
| 08716423 | USD[0.0034600936768000] |
| 08716433 | KSHIB[7 16.9594609600000000],SHIB[1.0000000000000000],USD[0.0000000000334432] |
| 08716442 | ETH[0.0000000049200000],SOL[0.0000000020000000],USD[0.0000093808172988] |
| 08716444 | SOL[2.4774967700000000],USD[0.0000000087406322] |
| 08716446 | USD[0.0000051223496692] |
| 08716448 | BTC[0.0000509600000000],ETH[0.0399620000000000],ETHW[0.0399620000000000],USD[0.0002194421677064] |
| 08716454 | AAVE[0.2641789159714375],BTC[0.0013928600000000],DOGE[300.8404398800000000],ETH[0.0314850800000000],ETHW[0.0314850800000000],LINK[2.6186893800000000],SHIB[1460453.1234567900000000],SUSHI[9.9975501200000000],USD[127.3400000015085027] |
| 08716459 | SOL[0.1300000000000000] |
| 08716462 | DOGE[1.0000000000000000],MATIC[83.1651188100000000],SHIB[3.0000000000000000],SOL[1.0030319800000000],USD[0.0003922814190688] |
| 08716471 | USD[10.0000000000000000] |
| 08716472 | DOGE[3.0000000000000000],ETH[0.0000000010936998],SHIB[1.0000000000000000],SOL[0.0000000043457096],TRX[1.0000000000000000],USD[0.0085247479240460],USDT[1.0000000000000000] |
| 08716473 | DOGE[120.1840955900000000],KSHIB[421.4732174800000000],SHIB[167929.1125104900000000],USD[21.9983398354067061] |
| 08716475 | DOGE[1.0000000000000000],SHIB[2009087 2.8088224200000000],TRX[1.0000000000000000],USD[0.0000000000009799] |
| 08716483 | SHIB[12802.8757191700000000],USD[0.0001567854131910] |
| 08716489 | BTC[0.0000000026292088],USD[2.2781321492893220],USDT[0.0049510617577572] |
| 08716497 | ETH[1.1470000000000000],ETHW[1.1470000000000000],SOL[11.1800000000000000],USD[2.1659725863260339] |
| 08716502 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0161596000000000],ETHW[0.0000000015293558],SHIB[15.0000000000000000],TRX2[2.0000000000000000],USD[78.7684330705950873],USDT[0.0000000159703852] |
| 08716507 | ETHW[0.0199134400000000],USD[0.0000000053133799],USDT[0.0000095981907472] |
| 08716513 | USD[0.0067420615370542] |
| 08716518 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0060291704875906] |
| 08716522 | DOGE[0.0000616700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0080563367957964] |
| 08716525 | BTC[0.0000000097429005],DAI[0.0000000045211224],DOGE[1.0000000000000000],ETH[0.0019735551675104],ETHW[0.0019461951675104],SHIB[391413.0786875700000000],USD[0.0000118577551504] |
| 08716527 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0093908825448650] |
| 08716533 | BTC[0.0000000086942080],ETH[0.0000000060333000],SHIB[12.9924611900000000],USD[0.0000000038539455] |
| 08716547 | ETH[0.0000000026177473],ETHW[0.0303312026177473],MATIC[37.9082872919106338],USD[0.0000046414591265] |
| 08716552 | AVAX[0.4534603800000000],DOGE[1.0000000000000000],ETH[0.0000000900000000],ETHW[0.0000000900000000],SHIB[666361.8331114900000000],USD[0.0000000437172921] |
| 08716558 | SHIB[3.0000000000000000],SOL[0.0000000100000000],USD[0.0008489924640842] |
| 08716565 | USD[0.0000003255986169] |
| 08716573 | BTC[0.0002248800000000],SHIB[322348.4685733100000000],USD[116.8036707829683840] |
| 08716575 | MATIC[58.6642537100000000],SHIB[1.0000000000000000],USD[105.5522898767006432] |
| 08716593 | NFT [412850757839933296][1],SOL[0.0538961000000000],USD[3.7569777665000000] |
| 08716596 | SOL[1.0000000000000000] |
| 08716600 | SOL[0.4306446800000000] |
| 08716607 | SHIB[1.0000000000000000],USD[75.7000320000000000] |
| 08716620 | USD[0.0000000064291588] |
| 08716625 | TRX[1.0000000000000000],USD[0.0040403461123012] |
| 08716636 | BTC[0.0173226900000000],DOGE[2.0000000000000000],SOL[0.8779477800000000],USD[0.0002989102395972] |
| 08716638 | USD[0.0081014933801161] |
| 08716648 | USD[0.0001121651084544] |
| 08716654 | BTC[0.0000990000000000],USD[2.9475036000000000] |
| 08716661 | BRZ[1.0000000000000000],BTC[0.1401738800000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0050786533388859] |
| 08716662 | AVAX[17.7487277800000000],BTC[0.6349771900000000],DOGE[1.0000000000000000],ETH[3.5009610000000000],ETHW[3.4997395400000000],GRT[460.8530708100000000],SHIB[2.0000000000000000],SOL[7.1471213300000000],TRX[1.0000000000000000],USD[21.3896381429062329] |
| 08716666 | ETH[0.0065976700000000],ETHW[0.0065976700000000],USD[0.0000386295163480] |
| 08716670 | SHIB[100322 1.2397395022631752],USD[0.5000720585441471] |
| 08716673 | USD[0.0052342000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08716690 | BTC[0.000000010000000],DOGE[2.000000000000000],ETH[0.021407240000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.000026617779201] |
| 08716691 | DOGE[1.000000000000000],SHIB[269977.536173270000000],USD[0.000000000002895] |
| 08716693 | BF_POINT[1200.000000000000000],USD[87.892226020000000] |
| 08716695 | ETH[0.093839790000000],ETHW[0.092792620000000] |
| 08716703 | BTC[0.000000010000000],SHIB[4.000000000000000],USD[0.000635801725386] |
| 08716714 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[4.404675458922866] |
| 08716725 | USD[1000.000000000000000] |
| 08716757 | ETH[0.000000032000000],SOL[0.000969350000000],USD[0.000024599263335] |
| 08716765 | DOGE[1.000000000000000],ETHW[0.024373710000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[38.036162768544320] |
| 08716770 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[9.018594440000000],SHIB[5.000000000000000],TRX[5.002804000000000],USD[0.000698072324068],USDT[0.003966338943802] |
| 08716787 | DOGE[1.000000000000000],USD[0.000008094494708] |
| 08716788 | BTC[0.000000442818057],ETHW[0.384819200000000],SHIB[8.000000000000000],TRX[2.000000000000000],USD[0.027683049791393],USDT[0.028895225460831] |
| 08716801 | BTC[0.000084733189000],GBP[0.000000000764758],USD[0.000000095629246],USDT[25.734886060000000] |
| 08716804 | SOL[0.010000000000000] |
| 08716806 | BTC[0.011404190000000],TRX[1.000000000000000],USD[0.010438434910323] |
| 08716811 | USD[10.000000000000000] |
| 08716814 | ETHW[0.135644370000000],USD[4.897768500000000],USDT[0.002994736418574] |
| 08716819 | SHIB[328407.224958940000000],TRX[147.398924870000000],USD[80.000000001523800] |
| 08716826 | BAT[1.000000000000000],USD[0.001007072294326] |
| 08716828 | BRZ[1.000000000000000],ETHW[0.010416220000000],NFT [422353600392250901][1],SHIB[13.000000000000000],TRX[1.000000000000000],USD[2.097409713610581],USDT[0.166394670836076] |
| 08716831 | DOGE[34.531583890000000],MATIC[2.876173370000000],SUSHI[1.144847530000000],USD[0.000000130254912],USDT[4.973527850000000] |
| 08716832 | BAT[4.046514740000000],BRZ[10.161172520000000],DOGE[12.131843420000000],GRT[3.000000000000000],SHIB[87051.609500350000000],TRX[32.374388530000000],USD[0.248531454226209],USDT[0.000009139355252] |
| 08716833 | BTC[0.001886708000000],DOGE[3802.054612772750000],ETH[0.501084880000000],ETHW[0.501084884559070],SHIB[3784094.729398248564000] |
| 08716849 | SOL[0.180246980000000] |
| 08716856 | SOL[0.031221280000000],USD[0.424121499771289],USDT[0.000000006435886] |
| 08716859 | AVAX[0.433849450000000],MATIC[11.369952510000000],USD[5.758035791461134] |
| 08716866 | DOGE[1.000000000000000],DOGE[3178.337408550000000],SHIB[21913030.278533120000000],USD[0.027397891084095] |
| 08716869 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[0.280406520000000],SUSHI[1.002631240000000],TRX[2.000000000000000],USD[0.156678576448065] |
| 08716877 | BTC[0.000632300000000],DOGE[1.000000000000000],ETH[0.008390850000000],ETHW[0.008281410000000],SHIB[1.000000000000000],USD[53.122716016907504] |
| 08716886 | SHIB[1.000000000000000],USD[102.039691911103602] |
| 08716889 | BTC[0.000000017313648] |
| 08716898 | ETHW[0.252747000000000],USD[1.333826800000000] |
| 08716908 | BTC[0.002772890000000],CUSDT[24.000000000000000],ETH[0.025166290000000],ETHW[0.025166290000000],SHIB[424632.450106150000000],SOL[1.057506430000000],TRX[1.000000000000000],USD[8.019922732010815] |
| 08716921 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.003560222567848] |
| 08716925 | CUSDT[472.142333890000000],KSHIB[916.867613480000000],SHIB[1731497.471965310000000],TRX[166.824283580000000],USD[5.124007409343137] |
| 08716928 | USD[0.060744800000000],USDT[0.000000087757576] |
| 08716938 | USD[25.000000084591363] |
| 08716942 | BTC[0.007000000000000],DOGE[653.346000000000000],ETH[0.033966000000000],ETHW[0.033966000000000],GRT[459.000000000000000],SHIB[3096900.000000000000000],SOL[1.578420000000000],USD[0.208199200000000] |
| 08716959 | DOGE[0.000009384000],DOGE[61.435972410000000],USD[0.000000088950318] |
| 08716962 | BRZ[1.000000000000000],TRX[2.000000000000000],USD[0.000000127709452] |
| 08716973 | USD[0.003490088944820],USDT[0.000000032458501] |
| 08716981 | BRZ[1.000000000000000],SHIB[13.000000000000000],TRX[1.000000000000000],USD[661.616767933389219],USDT[0.000000016337496] |
| 08716982 | BAT[147.383101700000000],BRZ[1.000000000000000],DOGE[4.000000000000000],ETH[0.056505470000000],ETHW[0.062582160000000],LINK[6.643118380000000],SHIB[30.000000000000000],SOL[1.456300090000000],TRX[3.000000000000000],USD[0.002713358225342] |
| 08716997 | SHIB[1.000000000000000],USD[0.005579152375040] |
| 08717012 | ALGO[1.465492520000000],NFT [347594215262147921][1],NFT [367586595712525880][1],NFT [394673002537574930][1],NFT [396400123724198817][1],NFT [418547254766490575][1],NFT [442757353687014939][1],NFT [485837936208034390][1],USD[5.000000000261086000] |
| 08717013 | USD[53.132506720000000] |
| 08717016 | USD[10.610123270000000] |
| 08717026 | TRX[0.000016000000000],USD[0.009977991517205],USDT[10.681487480000000] |
| 08717034 | SHIB[4.000000000000000],USD[318.663084891487284] |
| 08717035 | USD[0.000000012308427],USDT[0.000000036521956] |
| 08717044 | BTC[0.002490120000000],ETH[0.013553640000000],ETHW[0.013553640000000],USD[0.093021976671711] |
| 08717061 | BTC[0.022688870000000],LINK[7.794821410000000],SHIB[2914602.156805590000000],USD[750.010019186928859] |
| 08717070 | USD[30.000000000000000] |
| 08717073 | ETH[0.005523550000000],ETHW[0.005523550000000],USD[-1.191408000000000] |
| 08717084 | DOGE[1578.419318140000000],SHIB[9266127.692222270000000],USD[0.000000009583715] |
| 08717086 | BTC[0.000358700000000],ETH[0.000906800000000],ETHW[0.000906800000000],SOL[0.009575830000000],USD[1762.723142409232120],USDT[0.000020407090844] |
| 08717092 | BTC[0.001133360000000] |
| 08717105 | USD[0.000001015396059] |
| 08717107 | USD[500.010000000000000] |
| 08717111 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.096227304288509] |
| 08717113 | BTC[0.045257155000000],USD[2.661338680000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08717116 | USD[0.000000005304592 1],USDT[90.8266402708375716] |
| 08717131 | TRX[8.000000000000000000],USDT[12.000000000000000] |
| 08717137 | BTC[0.0000076100000000],ETH[0.00069700000000000],ETHW[0.0006970000000000],USD[0.00056414 60394746] |
| 08717140 | USD[19.5296800000000000],USDT[100.00000000000000000] |
| 08717146 | BTC[0.0641455619960000],DOGE[4695.32613990000000000],ETH[0.0810000000000000],ETHW[0.0810000000000000],LTC[1.1723323600000000],USD[694.9322511240755503] |
| 08717147 | AVAX[0.0368536100000000],BTC[0.0013615300000000],KSHIB[129.87000000000000000],SHIB[500000.00000000000000000],SOL[0.0005200000000000],USD[8.1914008732206917],USDT[1.2546668246725016] |
| 08717150 | BTC[0.2056000000000000],ETH[3.000000000000000],ETHW[3.000000000000000],USD[0.6616400000000000] |
| 08717153 | BRZ[1.000000000000000000],ETHW[0.1424941900000000],TRX[1.000000000000000],USD[414.1425005856494056] |
| 08717172 | SOL[0.1673080100000000],USD[30.0100011939859624] |
| 08717175 | USD[1.4732246700000000],USDT[0.0000000082443180] |
| 08717195 | USD[5.7849914000000000] |
| 08717200 | ETH[0.0429896000000000],ETHW[0.0429896000000000],NFT [464584804030688304]{1},NFT [572789888592386719]{1},USD[241.0100091313274560] |
| 08717202 | USD[0.0011973300000000],DOGE[1.00000000000000000],ETHW[0.1121434600000000],USD[0.0001766856230080] |
| 08717212 | BTC[0.0000000028000000] |
| 08717237 | SOL[0.0895776400000000],USD[0.2052032158095868],USDT[0.0000000097674560] |
| 08717246 | ETH[0.0033352200000000],ETHW[0.0032941800000000],USD[0.0000232120652116] |
| 08717249 | SHIB[3160107.9710476100000000],USD[0.0000000000000016] |
| 08717255 | AVAX[0.0000000092000000] |
| 08717256 | DOGE[57.0236844500000000],ETH[0.0036418000000000],ETHW[0.0036007600000000],SHIB[315075.6514360600000000],SOL[0.0875411200000000],USD[0.0000000060377334] |
| 08717274 | TRX[0.0000030000000000],USDT[0.0000000054344778] |
| 08717276 | DOGE[0.0000004069505485],ETH[0.0000000100000000],SHIB[0.0000000053283255] |
| 08717293 | BTC[0.1156119300000000],MATIC[210.9738001400000000],SHIB[4.0000000000000000],SOL[16.9263843500000000],USD[0.0101653633959180] |
| 08717294 | BRZ[5.1418986600000000],DOGE[8.4210838300000000],USD[0.0000000011575098] |
| 08717300 | USD[0.0000228052235436] |
| 08717305 | USD[0.0050000000000000] |
| 08717306 | ETH[0.1673005100000000],ETHW[0.1669564700000000],SHIB[1.000000000000000],USD[0.0000002536317872] |
| 08717312 | USD[10.0000000000000000] |
| 08717318 | BAT[1.000000000000000000],BRZ[2.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.0000001050440551],USDT[0.0000000019870560] |
| 08717324 | USD[0.0003193671510695] |
| 08717329 | NFT [408466488055060271]{1},NFT [426910423668308722]{1},NFT [474249207649757986]{1},NFT [554796452239551816]{1},USD[6.0000000000000000] |
| 08717336 | SHIB[3.000000000000000000],SOL[0.0004896000000000],SUSHI[0.0025758400000000],USD[0.0000000160716573],USDT[10.1561892433703215] |
| 08717346 | ETHW[0.0024308000000000],TRX[0.0000010000000000],USD[0.0000000108317461],USDT[1.5952864790205337] |
| 08717347 | NFT [452398569284308784]{1},USD[15.0000000000000000] |
| 08717364 | BTC[0.0002472000000000],USD[0.0004566744270365] |
| 08717368 | BRZ[1.000000000000000000],ETH[0.0635832200000000],ETHW[0.0635832200000000],NFT [380556654207621966]{1},SHIB[1.000000000000000],SOL[0.4782095900000000],USD[3.0300065501532325] |
| 08717383 | USD[0.0056087463826808] |
| 08717387 | BRZ[4.000000000000000000],DOGE[8.000000000000000],GRT[2.000000000000000],SHIB[23.000000000000000],TRX[7.000000000000000],USD[844.3663322931535381] |
| 08717393 | USD[0.0043899332186676] |
| 08717396 | USD[25.0000088931170820] |
| 08717408 | USD[2000.0000000000000000] |
| 08717411 | DOGE[1.000000000000000000],SHIB[260862.9159124200000000],TRX[1.000000000000000],USD[0.0000007756070 50] |
| 08717425 | USD[290.0000000067005748],USDT[9.9450673200000000] |
| 08717428 | BF_POINT[300.000000000000000000],SHIB[1.000000000000000],SOL[0.0258160900000000],TRX[1.000000000000000],USD[0.0000023698511167],USDT[0.0000000050307756] |
| 08717436 | USD[100.0000000000000000] |
| 08717442 | ETHW[0.0001990000000000],USD[0.0091124220000000] |
| 08717444 | ETH[0.0239760000000000],ETHW[0.0239760000000000],SHIB[1.000000000000000],USD[0.6491355840000000] |
| 08717450 | GRT[123.5861979500000000],SHIB[2.000000000000000],USD[6.1391384326176429] |
| 08717457 | USD[11.9517598720000000] |
| 08717467 | USD[531.2091201500000000] |
| 08717477 | ETH[0.0000000034568000],ETHW[0.0097000000000000],USD[0.0985118978441840] |
| 08717484 | BTC[0.0002124758000000] |
| 08717488 | USD[100.0000000000000000] |
| 08717496 | MATIC[58.0911494102145463],SOL[0.8413061400000000],USD[0.0000000140285601] |
| 08717497 | BTC[0.0000631725923518],ETH[0.0007091200000000],USD[0.0013586906727343] |
| 08717502 | BRZ[1.000000000000000000],DOGE[2.000000000000000],ETH[1.7471335600000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0558336972587289] |
| 08717506 | DOGE[1.000000000000000000],MATIC[85.9911243200000000],USD[0.0000000043645520] |
| 08717510 | BTC[0.0000977000000000],USD[1.4616792000000000] |
| 08717515 | SHIB[0.0000426900000000],USD[0.0039695131774071] |
| 08717522 | BAT[1.000000000000000000],BRZ[4.000000000000000],BTC[0.0000000037855270],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[187.1775792807239729],USD[0.0107683306872235] |
| 08717524 | NFT [303517049829231549]{1},NFT [301785452909622076]{1},NFT [385151495702245940]{1},NFT [393626273633242989]{1},NFT [451668849000086993]{1},NFT [459773851767025913]{1},NFT [502173854238069804]{1},NFT [519666326915284060]{1},NFT [560764613194355325]{1},NFT [562135530041343771]{1},NFT [567809870915233255]{1},SHIB[2.00000000000000000000],SOL[0.0005458100000000],USD[0.0180248948830010] |
| 08717528 | SOL[0.1600000000000000],USD[1.1869911100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08717534 | BAT[1.00000000000000000],BF_POINT[300.00000000000000000],BRZ[4.00000000000000000],DOGE[1.00000000000000000],SHIB[9.00000000000000000],TRX[10.00000000000000000],USD[1.5568540742855935] |
| 08717539 | USD[0.0657839400000000] |
| 08717543 | BTC[0.11915139000000000],ETH[0.84967750000000000],ETHW[0.84932054000000000] |
| 08717544 | BTC[0.00005953321040000],USD[0.72383871610869390] |
| 08717550 | BTC[0.00990000000000000],ETH[0.00096100000000000],ETHW[0.00096100000000000],SOL[1.39000000000000000],USD[375.43188670000000000] |
| 08717554 | ETH[0.00000003917006800] |
| 08717558 | USD[0.00000000684577100] |
| 08717560 | USD[30.21600969511172770] |
| 08717583 | SOL[0.00288212000000000],USD[0.00000567985385640] |
| 08717586 | BTC[0.00047348000000000],SHIB[1.00000000000000000],USD[0.00035650289256920] |
| 08717592 | ETH[0.00901442000000000],ETHW[0.00890498000000000],LINK[3.28473811000000000],MATIC[15.59266962000000000],NFT (436862672808498272)[1],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.00001178102639880] |
| 08717594 | GRT[79.22719926000000000],USD[0.00054738780155000],USDT[0.00000001067331168] |
| 08717601 | BTC[0.00494068000000000],DOGE[2.00000000000000000],SHIB[2.00000000000000000],SOL[2.02298362000000000],USD[0.02033582500961941] |
| 08717603 | BCH[0.17900000000000000],GRT[71.99200000000000000],PAXG[0.00710000000000000],USD[97.00711758080000000] |
| 08717612 | USD[0.00808997166533339] |
| 08717620 | BTC[0.00000000368146841],USD[0.00940368342476525] |
| 08717625 | SHIB[1.00000000000000000],USD[2.56812526402495680] |
| 08717628 | BTC[3.54375183000000000],DOGE[2.00000000000000000],ETH[19.73350875000000000],ETHW[19.72801333000000000],USD[0.03187458689601530] |
| 08717631 | USD[0.00000000096786440],USDT[99.42086155000000000] |
| 08717634 | USD[0.83883585469760000] |
| 08717638 | BTC[0.01657309000000000],USD[0.00013087316540660] |
| 08717641 | ETH[0.00000006608800000],USD[0.00009438927891740] |
| 08717642 | TRX[1.00000000000000000],USD[0.00043843495211090] |
| 08717643 | SHIB[8293700.00000000000000000],USD[1.93800000000000000] |
| 08717656 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],USD[0.24363110255250940],USDT[0.00000000088093400] |
| 08717658 | SHIB[754376.37718768000000000],USD[0.00000000002848] |
| 08717670 | USD[0.00000097396854446] |
| 08717679 | NFT (353902200642523961)[1],NFT (467674154985860851)[1],SHIB[15269700.00000000000000000],USD[0.71960000000000000] |
| 08717682 | BRZ[4.00000000000000000],CUSDT[7.00000000000000000],DOGE[6.00000000000000000],ETH[1.31676269000000000],ETHW[1.31676269000000000],SHIB[74.00000000000000000],SOL[16.44376424000000000],TRX[5.00000000000000000],USD[0.00092421814611015] |
| 08717683 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.00000000927601928] |
| 08717691 | DOGE[1.00000000000000000],USD[19.76766496377861200] |
| 08717694 | USD[0.00641441021343382] |
| 08717696 | ETHW[0.00079090000000000],USD[2.00673251563856410] |
| 08717709 | USDT[353.43000000000000000] |
| 08717719 | ETH[0.00234885000000000],ETHW[0.00232149000000000],USD[10.21047969675454987] |
| 08717721 | NFT (508529254639173506)[1],NFT (523400803788924492)[1],USD[0.00000001559598180] |
| 08717725 | BTC[0.00033868000000000],DOGE[1.00000000000000000],GRT[1.89581499000000000],MATIC[1.94756181000000000],SHIB[1.00000000000000000],TRX[143.39010338000000000],USD[0.00043402937553820] |
| 08717730 | USD[6.70846785193938360],USDT[0.52205701199777210] |
| 08717738 | BTC[0.00010247000000000],DOGE[6.02362641000000000],ETH[0.00031609000000000],ETHW[0.00031609000000000],LINK[0.05238377000000000],LTC[0.00714273000000000],MATIC[0.49145986000000000],SHIB[1.00000000000000000],SOL[0.00842606000000000],USD[1.56798069239553190] |
| 08717740 | USD[30.00000000000000000] |
| 08717741 | TRX[0.00233100000000000],USD[0.00000045493488],USDT[0.00000000002090] |
| 08717746 | USD[0.00354000000000000] |
| 08717753 | DOGE[1.00000000000000000],SHIB[1815047.35417971000000000],SOL[0.00002420000000000],TRX[1.00000000000000000],USD[0.00514510342353560],USDT[10.33385076000000000] |
| 08717759 | BRZ[2.00000000000000000],ETH[1.17004908000000000],ETHW[1.17004908000000000],TRX[2.00000000000000000],USD[0.00004064052589720] |
| 08717766 | DOGE[1.00000000000000000],LINK[0.18112640000000000],SHIB[7.00000000000000000],TRX[3.00000000000000000],USD[0.00001307798588] |
| 08717770 | BTC[0.00197139860000000],GRT[0.16653162000000000],NFT (364184903823954078)[1],SHIB[6662555.34471853000000000],SOL[0.00913000000000000],USD[1.46105119854074300] |
| 08717771 | BRZ[1.00000000000000000],DOGE[3.00000000000000000],ETH[0.00009450000000000],ETHW[0.00009450000000000],TRX[3.00000000000000000],USD[0.00009559755516936] |
| 08717782 | BRZ[4.00000000000000000],DOGE[6.00000000000000000],SHIB[12.00000000000000000],TRX[3.00000000000000000],USD[0.00739103078444431] |
| 08717790 | BTC[1.00000000000000000],ETH[0.00000059000000000],ETHW[0.00000059000000000],GRT[1.00000000000000000],MATIC[0.00125269000000000],SHIB[1.00000000000000000],SOL[0.00000159340039500],TRX[1.00000000000000000],USD[0.00461353891300010] |
| 08717798 | BTC[0.03929174000000000],USD[2.18603502157346670] |
| 08717799 | BTC[0.00117479000000000],USD[0.00022297051718005] |
| 08717800 | DOGE[894.14533313000000000],SHIB[22889421.49346415000000000],USD[0.07948327121831630] |
| 08717813 | USD[0.07470759584934340] |
| 08717820 | BTC[0.00000004676703900],MATIC[0.03374906291123040],SHIB[0.00000000412994640],SOL[0.00000000067000000] |
| 08717827 | BTC[0.00000994148309000],SOL[0.00000000652707970],USD[7.89539125524800000] |
| 08717838 | BTC[0.00000798000000000],USD[0.00551310000000000] |
| 08717842 | AUD[6.24372356043782320],BCH[0.00000000018374100],BTC[0.00000000379000000],CAD[0.00000000941750240],DOGE[0.00000007982626000],ETH[0.00000001603027100],EUR[0.00000008460779580],GRT[0.00000003350995790],KSHIB[0.00000000227008269],LTC[0.00000000869043160],MATIC[0.00000009750071200],MKR[0.00000003376000000],PAXG[0.00000000233983391],SOL[0.00000000914450110],USD[0.00000000798416231],USDT[0.00000001348634760] |
| 08717845 | USD[0.00000001087011955] |
| 08717847 | USD[0.00000618912370] |
| 08717860 | DOGE[1.00000000000000000],SHIB[329242.74169410000000000],USD[0.00000000001190] |
| 08717863 | BTC[0.00016620000000000],USD[0.00004646676057080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08718867 | USD[0.0000000019357280] |
| 08718868 | SHIB[1.000000000000000],SOL[0.2147640900000000],USD[0.0008346466899576] |
| 08718888 | USD[0.0004990345040000] |
| 08718890 | DOGE[456.3527112000000000],MATIC[0.0004201100000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000000071983916] |
| 08718896 | DOGE[0.000000030000000],DOGE[1.000000000000000],ETH[0.0000002620605000],ETHW[0.0000002620605000],USD[0.0004101913454245] |
| 08717916 | BTC[0.0168749500000000] |
| 08717922 | NFT (2986235472153015311)[1],USD[26.3796595800000000] |
| 08719371 | BAT[2.000000000000000],BRZ[4.000000000000000],BTC[0.0000092000000000],DOGE[11.0256461800000000],ETHW[2.4900660100000000],GRT[3.000000000000000],MATIC[0.0254951700000000],SHIB[25.000000000000000],TRX[8.000000000000000],USD[0.0083187870685208],USDT[3.0736121500000000] |
| 08717938 | SHIB[790070.1456716200000000],USD[0.0000000000002194] |
| 08717956 | USD[100.0000000000000000] |
| 08717959 | ETH[2.1426430000000000],ETHW[2.1417429700000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[4500.0090797973358156],USDT[1.0252371800000000] |
| 08717965 | DOGE[319.4090645300000000],USD[0.0075303064821645] |
| 08717979 | USD[1062.3988357100000000] |
| 08717985 | BRZ[1.000000000000000],DOGE[4.000000000000000],GRT[2.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0003460041710601] |
| 08717999 | AVAX[24.9912704500000000],BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.0051563200000000],DOGE[1.000000000000000],ETH[0.3262518500000000],ETHW[1.1003896500000000],MATIC[0.0026194400000000],SHIB[38.000000000000000],SOL[0.0010985000000000],TRX[14.000000000000000],UNI[2.0205431100000000],USD[1690.2747272554879941] |
| 08718010 | BTC[0.0060441900000000],DOGE[608.5936836200000000],ETH[0.0874601300000000],ETHW[0.0874601300000000],USD[0.0211611596669340] |
| 08718011 | USD[0.1657574185230856] |
| 08718030 | GRT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0083074267423837],USDT[0.0000000057292865] |
| 08718035 | USD[0.0000011628653566] |
| 08718036 | USD[500.0100000000000000] |
| 08718043 | USD[0.0000000004575924] |
| 08718050 | KSHIB[756.9034896500000000],SHIB[1.000000000000000],USD[0.0000000002683585] |
| 08718051 | BTC[0.0305000000000000],USD[694.3906489300000000],USDT[0.0000000030790002] |
| 08718059 | ETHW[0.0009026800000000],USD[0.0000000050000000],USDT[0.0000000093466776] |
| 08718065 | SHIB[846032.5829793800000000],USD[0.0000000000012300] |
| 08718068 | DOGE[192.0451988161220792],USD[0.0091473970004144] |
| 08718078 | DOGE[4.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0340930814738488] |
| 08718081 | USD[159.1300484500000000] |
| 08718084 | BTC[0.0000001253648431],ETH[0.0000000080685136],ETHW[0.0000000080685136],NFT (3386165335030091140)[1],NFT (4777686365900445211)[1],NFT (5384606550980475851)[1],SHIB[9.000000008210000],SOL[0.0000000014253000],USD[0.0134841710935932],USDT[0.0000000066729975] |
| 08718088 | ETH[0.0315803100000000],ETHW[0.0315803100000000],SHIB[1.000000000000000],USD[0.0000002531425072] |
| 08718090 | USD[0.0001340492940230] |
| 08718099 | AVAX[2.1938234800000000],DOGE[1.000000000000000],ETH[0.0004879600000000],ETHW[0.0004879600000000],SHIB[2.000000000000000],TRX[2002.0233935500000000],USD[0.0000099213682589] |
| 08718103 | DOGE[301.7170780300000000],MATIC[13.6711787000000000],SHIB[1.000000000000000],SUSHI[5.3104481800000000],USD[0.0000000301136960] |
| 08718111 | MATIC[0.0006494000000000],SHIB[1.000000000000000],USD[0.0000000189620140] |
| 08718114 | AVAX[1.1650538000000000],BTC[0.0170170300000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0130406193441305] |
| 08718116 | SHIB[448.7861965400000000],USD[0.0000000041563638] |
| 08718122 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0061813842482752] |
| 08718131 | USD[0.0001562861424218] |
| 08718136 | LINK[0.9703249500000000],USD[0.0027553155806680],USDT[12.5947951400000000] |
| 08718137 | BTC[0.0000000050000000],DOGE[5.000000000000000],ETH[0.0000000040000000],ETHW[0.1271901441613358],SHIB[932958.1545912900000000],SOL[3.1636828500000000],TRX[2.000000000000000],USD[0.0086239907783809] |
| 08718157 | BTC[0.0069882000000000] |
| 08718167 | USD[0.0000000118264868],USDT[19.8871534700000000] |
| 08718189 | NFT (3011103171436350211)[1],USD[0.0000003432220282] |
| 08718194 | SHIB[1.000000000000000],TRX[0.0000020000000000],USDT[0.0000251970629077] |
| 08718195 | SHIB[230976977.3312919600000000] |
| 08718197 | USD[0.0005308574716800] |
| 08718211 | USD[0.0000000178898904] |
| 08718218 | ETH[0.0000000085560000],ETHW[0.0000000085560000],USD[0.0000056347314036] |
| 08718223 | USD[3000.0000000000000000] |
| 08718224 | USD[0.0004019969994278],USDT[0.0000000096881581] |
| 08718239 | NFT (3252554783142353081)[1],NFT (3449660239191158379)[1],NFT (4926143018963567541)[1],USD[168.0000000000000000] |
| 08718242 | SHIB[1.000000000000000],USD[0.0000001216060030] |
| 08718257 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.1357638600000000],DOGE[1.000000000000000],SHIB[56809.9724334600000000],USD[2701.6416554408546094] |
| 08718260 | BF_POINT[600.0000000000000000] |
| 08718275 | USD[3.0568424000000000] |
| 08718276 | BTC[0.0017072400000000],USD[0.0001789304292728] |
| 08718281 | USD[0.1783080000000000] |
| 08718291 | SHIB[2977077.5108663200000000],USD[0.0000000003112] |
| 08718300 | BTC[0.0006467700000000],DOGE[1.000000000000000],USD[0.0001762204535852] |
| 08718303 | BRZ[3.000000000000000],DOGE[3.000000000000000],SHIB[9.000000000000000],TRX[3.000000000000000],USD[0.5450318906084443] |
| 08718304 | MATIC[25.000000000000000],USD[0.0000171278612280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08718323 | ALGO[0.000000003391494492],ETH[0.000000002137336],MATIC[0.000000020799789],USD[2.9182045236249432] |
| 08718327 | BF_POINT[300.0000000000000000],BTC[0.0000000094659563],DOGE[0.0000000085000000],MATIC[0.0000000011330416],NFT (309982255921318600)[1],NFT (315488699279137326)[1],NFT (342742044552054173)[1],NFT (373079089993219157)[1],NFT (374076377680707412)[1],NFT (386215122521718340)[1],NFT (399272950658997091)[1],NFT (401026691773208763)[1],NFT (403733071990088531)[1],NFT (407672716433860361)[1],NFT (419544976828534284)[1],NFT (479333473913559479)[1],NFT (485310001158315670)[1],NFT (491089759512125335)[1],NFT (505125173394906861)[1],NFT (509393814411399568)[1],NFT (516363794452878300)[1],NFT (527400430959322259)[1],NFT (532375811580183179)[1],NFT (556850665312615514)[1],NFT (570893000708303953)[1],SOL[0.4673113641236024],USD[0.0000000270864572],USDT[0.0000002089668495] |
| 08718329 | DOGE[0.0000000919920076],ETH[0.0000000069964450],SOL[0.0000000002979580],USD[0.0000000193721978] |
| 08718356 | BRZ[3.0000000000000000],BTC[0.0000016800000000],DOGE[3.0000000000000000],ETH[0.0000040900000000],ETHW[0.2861634900000000],GRT[2.0010961900000000],PAXG[0.2664091700000000],SHIB[8.0000000000000000],TRX[4.0000000000000000],USD[0.0175351947782744] |
| 08718359 | DOGE[59.8541617400000000],SHIB[299670.3626011300000000],USD[0.0000000006120895] |
| 08718374 | SOL[0.4985000000000000],USD[173.0696550000000000] |
| 08718383 | SOL[0.0000000100000000] |
| 08718388 | ETH[10.5166936900000000],ETHW[10.5128596000000000] |
| 08718390 | USD[7.0000000000000000] |
| 08718392 | AVAX[31.6774392500000000],ETH[0.3641102600000000],MATIC[433.6966828200000000],NEAR[210.2307312800000000],NFT (364129915039781388)[1],NFT (487123459570466987)[1],SOL[0.0000000020000000],SUSHI[99.9483649300000000],USD[1.3104025175500461] |
| 08718405 | USD[0.7285670321696000] |
| 08718430 | ETH[0.0000000100000000],ETHW[0.0000000087541800],SHIB[1.0000000000000000],SOL[0.0000000015399236] |
| 08718433 | BTC[0.0031696300000000],SHIB[5.0000000000000000],USD[35.2477541278690087] |
| 08718437 | ALGO[1018.9501573700000000],BTC[0.0204965300000000],DOGE[5.0000000000000000],ETH[0.0069337000000000],ETHW[0.0068516200000000],MATIC[468.0971693600000000],SHIB[34.0000000000000000],SOL[9.9398851200000000],TRX[1.0000000000000000],USD[46.0827315576115224] |
| 08718446 | SOL[5.5962146100000000],TRX[1.0000000000000000],USD[0.0000000025775768] |
| 08718447 | CUSDT[4.0000000000000000],ETH[0.0033450900000000],ETHW[0.0033040200000000],SOL[0.0001085900000000],TRX[2.0000000000000000],USD[0.0516210137797417] |
| 08718465 | MKR[1.0614437000000000],USD[0.0000120535077930] |
| 08718473 | DOGE[1.0000000000000000],SHIB[2994908.6552860100000000],USD[0.0000000000001261] |
| 08718475 | USD[0.0217270125679051] |
| 08718480 | BRZ[3.0000000000000000],SHIB[98.8188419100000000],TRX[8.0000000000000000],USD[0.0000000046191453],USDT[0.0000000073003577] |
| 08718493 | AVAX[0.0000000087708717],BAT[3.0000000025871803],BCH[0.0000000030748876],BRZ[0.0000000014661320],BTC[0.0000000003610469],CUSDT[0.0000000080245292],DOGE[0.0000000005607428],ETH[0.0000000046374014],GRT[0.0000000072793311],LINK[0.0000000053217551],MATIC[0.0000000056408052],NFT (458557510102619733)[1],PAXG[0.0000000092138491],SHIB[2.0000000093858443],SOL[0.0000000006721643],TRX[0.0000000050565703],USD[0.0016796430433866],USDT[0.0000000017777410] |
| 08718503 | USD[0.3744901276874263] |
| 08718509 | SHIB[1.0000000000000000],USD[0.0075972927846263],USDT[0.0000001148830157] |
| 08718530 | ETH[0.0043779900000000],ETHW[0.0043779900000000],SHIB[4694926.2225879200000000],USD[0.0000123343870656] |
| 08718536 | SOL[0.2046826000000000] |
| 08718540 | SOL[1.0489500000000000],USD[1.1782500000000000] |
| 08718555 | ALGO[1.6133858800000000],NFT (315367110441249105)[1],USD[0.0000000014876381] |
| 08718557 | USD[0.0020055115070972] |
| 08718561 | USD[355.4821784348583466] |
| 08718569 | BRZ[1.0000000000000000],USD[0.0102679748251832] |
| 08718572 | AVAX[0.0000000081798576],BTC[0.0000000012630860],ETH[0.0039211772230125],ETHW[0.0039211763001319],NFT (312447666427710832)[1],NFT (501515984536330166)[1],SOL[0.0000000047359242],USD[0.0000192909940401],USDT[0.0000000010068700] |
| 08718578 | USD[0.0000005767351150] |
| 08718589 | BAT[1.0000000000000000],TRX[2.0000000000000000],USD[3505.7100887301597660] |
| 08718592 | BAT[11.9180076300000000],DOGE[1.0000000000000000],GRT[83.4646937700000000],NFT (338286770923255386)[1],NFT (519367370993996511)[1],SHIB[4.0000000000000000],SOL[1.2952392700000000],SUSHI[30.6988176500000000],TRX[946.6360887800000000],USD[0.0000000696105359] |
| 08718594 | USD[0.0171502000000000] |
| 08718598 | BTC[0.0001000000000000],MATIC[0.4478832864000000],USD[0.4358582009398250] |
| 08718599 | AVAX[0.0000000030937390],USD[3.7964507649359796] |
| 08718607 | USD[0.0030981144433512] |
| 08718608 | BTC[0.0002171600000000] |
| 08718612 | AVAX[0.0800800000000000],NFT (415196837776422840)[1],SOL[0.0041760000000000],USD[0.0000000050000000] |
| 08718620 | DOGE[204.9361185700000000],ETH[0.0036644300000000],ETHW[0.0036233900000000],SHIB[3.0000000000000000],SOL[0.4449853200000000],USD[7.4366601225454636] |
| 08718632 | BF_POINT[300.0000000000000000],DOGE[1.0000000000000000],SHIB[33328974.0666873900000000],USD[0.0000000000000416] |
| 08718634 | BTC[0.0002602400000000],DOGE[198.3612254000000000],ETH[0.0396108700000000],ETHW[0.0391183929749761],SHIB[167245.7663947100000000],USD[20.4700000018566574] |
| 08718639 | SHIB[0.0000000200000000],USD[328.3140507662486830] |
| 08718645 | BTC[0.0000443000000000],ETH[0.0018200000000000],ETHW[2.3556420000000000],USD[0.5066850000000000] |
| 08718670 | DOGE[1.0000000000000000],SHIB[4167293.7279961600000000],USD[0.0000000000001320] |
| 08718673 | NFT (439506673518168142)[1],USD[0.0001319844333740] |
| 08718678 | GRT[0.0000000058317702],KSHIB[0.0000000045563654],SHIB[0.0000000059800000],TRX[7.3598319161535259],USD[0.0000000014943053] |
| 08718683 | BCH[0.2589223200000000],SHIB[1.0000000000000000],USD[0.0000013031398400] |
| 08718684 | BCH[0.0007216400000000],DOGE[0.8216578900000000],EUR[0.0000000036917857],USD[0.0015433043706274],USDT[0.0082691400000000] |
| 08718689 | USD[1.0600000000000000] |
| 08718690 | USD[0.0038552000000000] |
| 08718692 | AUD[58.8874922819286440],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0029326452503616] |
| 08718695 | BTC[0.0005036320000],DOGE[5.0000000000000000],USDT[0.0000000000005191222 4] |
| 08718711 | BTC[0.0024150300000000],DOGE[646.3857624700000000],ETH[0.0359870000000000],ETHW[0.0351606100000000],MATIC[57.6793279600000000],SHIB[3394494.8678075400000000],SOL[1.0329607800000000],USD[0.0000000071463678] |
| 08718715 | BTC[0.0132886683624250],USD[0.0016758829463541] |
| 08718724 | PAXG[0.0710067500000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000123577547771] |
| 08718730 | BRZ[0.0000000984260561,BTC[0.0000001000000000],DOGE[1.0000000000000000],KSHIB[0.0000000077906290],PAXG[0.0000000050974529],SHIB[2.0000000000000000],TRX[3.0000000000553242],USD[0.0017199380069691],USDT[0.0000000067205715] |
| 08718760 | AAVE[0.0013746800000000],USD[0.0000003782280972] |
| 08718762 | BTC[0.0011570400000000],ETH[0.0286016300000000],ETHW[0.0286016300000000],SHIB[2.0000000000000000],USD[0.0103719908815174] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08718780 | AAVE[5.19109287000000000],ALGO[601.2070130200000000],AVAX[11.30008447000000000],BAT[721.18963078000000000],BCH[1.83655265000000000],BF_POINT[100.00000000000000000],BTC[0.01228334000000000],CUSDT[18324.93643263000000000],DOGE[3468.04938065000000000],ETH[0.17690515000000000],ETHW[27.03071055000000000],G-RTI[2178.80651920000000000],LINK[33.81315477000000000],LTC[4.29207609000000000],MATIC[353.24447908000000000],MKR[0.26369363000000000],NEAR[52.14776360000000000],SHIB[2196802.40410421000000000],SOL[8.64476281000000000],SUSHI[187.47309139000000000],TRX[4332.89921451000000000],UNI[42.71069804000000000],USD[125.56263839457473871,USDT[0.99418192000000000] |
| 08718789 | NFT (3202481095306974581[1],NFT (3552299418076169391[1],NFT (3917857384474181671[1],NFT (4955230164966885701[1],NFT (5075233729071115583[1],NFT (5139027939031110761[1],NFT (5464942900338610721[1],NFT (5605587875757944262[1],USD[0.00000222165221214] |
| 08718792 | SHIB[13.00000000000000000],TRX[1.00000000000000000],USD[14.75901107747011117] |
| 08718797 | AAVE[0.48463565000000000],ALGO[133.35280092000000000],AVAX[6.25139146000000000],BAT[26.56497210000000000],BF_POINT[100.00000000000000000],BTC[0.00331891000000000],DAI[10.38113447000000000],DOGE[2.00000000000000000],ETH[0.29881497000000000],ETHW[0.29861841333525720],GRT[159.11051196000000000],LINK[8.09168664000000000],MATIC[39.88219586821773761],NEAR[86.17245430000000000],SOL[10.29073080000000000],SUSHI[36.76403777000000000],TRX[1460.65461802639546640],UNI[9.25111907657951221,USD[0.00000001971255041,USDT[0.00000004164506066] |
| 08718811 | USD[184.668405000000000000] |
| 08718814 | NFT (4003605345371604351[1],SOL[0.79000000000000000],USDT[1.78240070000000000] |
| 08718819 | ETH[0.00000001840104151,NFT (3230315457301787991[1],NFT (4693338154535017351[1],NFT (4967364702419192151[1],NFT (5196370103728763451[1],NFT (5277990709192504495[1] |
| 08718826 | SHIB[85324.23208191000000000],USD[3.00000000000000296] |
| 08718839 | TRX[0.00000100000000000] |
| 08718845 | ETH[0.02500811000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[533.63461158737160021] |
| 08718860 | BTC[0.00035676000000000],NFT (3979462772316182501[1] |
| 08718863 | MATIC[979.02000000000000000],USD[11.94182000000000000] |
| 08718868 | ETHW[3.10689000000000000],USD[39.16042432185600000] |
| 08718873 | NFT (4863159202521431591[1],NFT (5250908931540946091[1],TRX[0.00015100000000000] |
| 08718878 | BTC[0.00017000000000000],NFT (3155728101597935591[1],USD[3.01510720000000000] |
| 08718879 | BTC[0.01819492000000000],DOGE[0.00079969729231981,SOL[3.32773072981129460],USD[0.07919193005879981] |
| 08718880 | USD[20.00000000000000000] |
| 08718888 | BTC[0.00001177000000000] |
| 08718889 | BRZ[5.02660060000000000],BTC[0.00000117000000000],DOGE[2.00000000000000000],ETHW[1.67844601000000000],GRT[2.00000000000000000],SHIB[6.00000000000000000],TRX[8.00000000000000000],USD[0.00000251730510] |
| 08718890 | AVAX[11.91242752000000000],DOGE[1495.44737155000000000],ETHW[0.81261433000000000],GRT[1207.32234188000000000],LINK[27.84945925000000000],USD[73.59684403281120097] |
| 08718900 | SHIB[1.00000000000000000],USD[0.00027645456658838] |
| 08718907 | USD[223.07921012000000000] |
| 08718912 | SHIB[1582704.88560518000000000],TRX[1.00000000000000000],USD[0.02283150000001576] |
| 08718925 | KSHIB[0.00001360000000000],SHIB[1.00000000000000000],USD[0.00000012269568] |
| 08718931 | BTC[0.00011997433185587],GRT[2.00000000000000000],SHIB[18.00000000000000000],SOL[0.00000183000000000],TRX[3.00000000000000000],USD[0.00351938950035640] |
| 08718939 | ETH[0.00099910000000000],ETHW[0.00099910000000000],USD[3.91193000000000000] |
| 08718944 | USD[0.00000001058607880],USDT[0.00000002795071300] |
| 08718954 | AVAX[0.00000000757749000],BTC[0.00016057000000000],MATIC[37.10717795642173781],SHIB[7.00000000000000000],SOL[0.31013377843857961],TRX[1.00455913000000000],USD[0.00000000582315701,USDT[0.00000000863648161] |
| 08718964 | NFT (3577458219989658681[1],SOL[0.47936520000000000] |
| 08718973 | ETH[0.00299700000000000],ETHW[0.00299700000000000],SHIB[3.00000000000000000],USD[0.00451193047138601] |
| 08718978 | USD[0.52152392985470821,USDT[0.00480919868892951] |
| 08718982 | USD[0.00000020654572958] |
| 08718984 | ETH[0.00000003170000000],ETHW[101.01442344000000000],USD[0.10015951800000000] |
| 08718996 | BRZ[1.00000000000000000],ETH[0.00004032000000000],ETHW[1.47185997000000000],NFT (3043065233220060872[1],NFT (4252461257218127751[1],NFT (5612372080611946161[1],TRX[1.00000000000000000],USD[0.00209909823553812] |
| 08719008 | ETH[0.00000008062196],ETHW[0.00000008062196],USD[0.00000004346146],USDT[0.00000000022727960] |
| 08719011 | ETHW[0.00000019000000],USD[0.01000085928622601] |
| 08719023 | ETHW[0.48326925000000000] |
| 08719036 | MATIC[0.00000006383278],USD[0.00000036745451] |
| 08719037 | BAT[2.00000000000000000],BRZ[2.00000000000000000],DOGE[3.00000000000000000],GRT[2.00000000000000000],LINK[1.01719681000000000],MATIC[2.07495812000000000],SHIB[4.00000000000000000],SUSHI[2.04688323000000000],TRX[151.18002751000000000],USD[76657.29450976409304600],USDT[0.00000137699791 4] |
| 08719050 | SOL[2.35211102000000000] |
| 08719056 | BTC[0.00270000000000000],USD[1.75735620000000000],USDT[2.00000000000000000] |
| 08719084 | USD[0.00000000265385363],USDT[19.88218572000000000] |
| 08719086 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.06995447231115001,ETHW[0.01286984231111500],SOL[34.05432596000000000],TRX[1.00000000000000000],USD[0.00000787427866521 |
| 08719093 | BAT[1.00000000000000000],BTC[0.11271757000000000],ETH[1.08876002000000000],ETHW[0.10203283000000000],SHIB[8097371.70788064000000000],USD[0.00642966155693291 |
| 08719094 | AVAX[0.00000004810624,DOGE[1.00000000000000000],NFT (4437866906207255961[1],SHIB[2.00000000000000000],SOL[0.00000010000000] |
| 08719096 | SOL[4.11344425000000000],USD[10.01000092519153751 |
| 08719111 | TRX[1.00000000000000000],USD[2.38663358974059031 |
| 08719158 | BRZ[0.00000002434577],ETHW[0.00000013837139],LINK[0.00000004151584],MATIC[0.00000022282400],SHIB[0.00000039109998],SOL[0.00000010000000],USD[0.00000032901282],USDT[0.00000005305390] |
| 08719159 | BAT[1.00000000000000000],BTC[0.00005890000000000],DOGE[2.00000000000000000],LINK[75.61326157000000000],SHIB[4.00000000000000000],SOL[288.69126960000000000],USD[0.00986107107857 2] |
| 08719162 | USD[1.00000000000000000] |
| 08719172 | ALGO[47.59407846000000000],BTC[0.00316981000000000],DOGE[57.70027377000000000],ETH[0.02407427000000000],ETHW[0.02377331000000000],LINK[2.56404680000000000],SHIB[11.00000000000000000],TRX[1.00000000000000000],USD[0.00598120233888732] |
| 08719228 | AVAX[0.00005393000000000],BAT[0.00004612000000000],BRZ[0.00006523000000000],BTC[0.00000075000000000],DOGE[18.46890002000000000],GRT[3.00000000000000000],LINK[0.00081900000000000],MATIC[0.00963166000000000],SHIB[58.00000000000000000],TRX[0.00025300000000000],UNI[0.00000934000000000],USD[0.00000054115004861,USDTD[0.00004865834220] |
| 08719235 | BTC[0.46336062000000000],DOGE[2.00000000000000000],SHIB[1.00000000000000000],USD[0.00209590108887 5] |
| 08719247 | BCH[0.00000002340988 4],BTC[0.00000002748700],LINK[0.00000002111030001,LTC[0.00000001903347 1],TRX[0.00000982742003 1] |
| 08719258 | USD[50.00000000000000000] |
| 08719262 | USD[49.10814818340000000] |
| 08719266 | LINK[2.89861188000000000],MATIC[13.17680471000000000],SHIB[1648215.03634077000000000],SOL[0.94038897000000000],TRX[1.00000000000000000],USD[79.69058200267795021 |
| 08719276 | DOGE[1.00000000000000000],USD[0.02002246597869681 |
| 08719279 | BTC[0.00000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08719289 | GRT[26.429586860000000],SHIB[2.000000000000000],SOL[0.334542930000000],USD[0.000000050630456] |
| 08719292 | USD[0.0071353114523733] |
| 08719303 | NFT[3285747649813899781[1],SHIB[1.000000000000000],SOL[0.021862060000000],USD[0.000229166921052] |
| 08719305 | ALGO[0.000000035154976],GRT[0.002248600000000],USD[2.805299320579680] |
| 08719317 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000032818320],LINK[0.000000085848660],NEAR[0.000000006185024],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.001550772163154],USDT[2.000033223483763] |
| 08719325 | BTC[0.000000020000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.007496283894402] |
| 08719327 | SHIB[1.000000000000000],SOL[0.112348500000000],USD[0.000007494117940] |
| 08719331 | BTC[0.000000071045297],ETH[0.000000029653625],KSHIB[0.000000086434319],PAXG[0.000000098390115],USD[3.952892457001255],USDT[0.000000063281693] |
| 08719340 | ETH[0.854325000000000],ETHW[0.854325000000000],USD[1.950700000000000] |
| 08719354 | BTC[0.049155720000000],USD[1380.060400000000000] |
| 08719368 | USD[0.439636200000000] |
| 08719370 | KSHIB[2216.143422890000000],SHIB[2189119.435360540000000],TRX[1.000000000000000],USD[0.000000094436646] |
| 08719389 | USD[100.000000000000000] |
| 08719399 | SHIB[1.000000000000000],TRX[233.947132620000000],USD[0.000000004468290] |
| 08719400 | BRZ[4.000000000000000],DOGE[2.000000000000000],ETHW[1.124611950000000],SHIB[10.000000000000000],USD[0.045017416412137],USDT[1.025431830000000] |
| 08719401 | USDT[0.000000000794060] |
| 08719427 | AUD[0.000000008414066],BAT[0.000000008478058],BCH[0.000000049014042],BRZ[0.000000078199944],BTC[0.000000026879550],CAD[0.002384072889059],DAI[0.000000020538982],GRT[0.000000082003310],LINK[0.000491500000000],MATIC[0.000334600000000],PAXG[0.000000039821688],SOL[0.000000019935093],USD[0.000028979628254] |
| 08719433 | MATIC[0.010000000000000] |
| 08719436 | EUR[175.612419665372272],SOL[0.000000004793137] |
| 08719443 | CUSDT[0.000000081670000],DOGE[0.000000090483084],SHIB[0.406992631839432] |
| 08719479 | BTC[0.000013050000000],USD[0.004144194348762] |
| 08719481 | BTC[0.000000100000000],DOGE[189.509473010000000],SHIB[7.000000000000000],SOL[0.000028350000000],USD[0.002450800408088],USDT[0.000000011068834] |
| 08719485 | USD[100.000000000000000] |
| 08719498 | USD[0.000013128244128] |
| 08719543 | USD[0.000020857564907] |
| 08719549 | BTC[0.002348314661392],USD[0.001648618271753] |
| 08719562 | DOGE[734.695686730000000],SHIB[1.000000000000000],USD[0.000000029665774] |
| 08719624 | USD[1.819668867686535] |
| 08719657 | BTC[0.001000000000000] |
| 08719675 | ETH[0.000943980000000],ETHW[0.000943980000000],TRX[0.000404000000000],USD[0.008894240000000],USDT[0.004000000000000] |
| 08719694 | BF_POINT[100.000000000000000],USD[0.000000884761117],USDT[0.000003208805] |
| 08719718 | BTC[0.000963650000000] |
| 08719724 | SOL[1.468530000000000],USD[0.777443690301707] |
| 08719740 | SHIB[15084900.000000000000000],USD[4.569000000000000] |
| 08719747 | ETH[0.000000010000000],USD[0.001083998882122] |
| 08719757 | AVAX[0.000000003600000],DOGE[0.000000023089148],SHIB[14.000000000000000],USD[0.000659591773505] |
| 08719762 | USD[100.000000000000000] |
| 08719772 | ETH[0.000000172074316],ETHW[0.000000099815500],TRX[0.000000006930000] |
| 08719779 | NFT[3780180707040807771[1],NFT[3852198621191207 38[1],NFT[3985569090418 43277[1],NFT[42768413 5896460308[1],NFT[45717782744765889 8[1],NFT[49614760599854 807[1],NFT[49783097007997 9612[1],NFT[57510821608689 1089[1],SOL[1.260000000000000],USD[19.831543200000000] |
| 08719781 | BCH[0.000005500000000],DAI[6.785482000000000],TRX[1.000000000000000],USD[2.462742023916 2866] |
| 08719800 | BRZ[2.000000000000000],BTC[0.000000089165318],DOGE[3.000000008890977],ETH[0.000000093721928],ETHW[0.000000093721928],GRT[1.000000000000000],SHIB[4.000000000000000],SOL[0.000000100000000],TRX[4.000000000000000],USD[0.002983765314 7034] |
| 08719803 | USD[500.000000000000000] |
| 08719804 | TRX[0.000002000000000] |
| 08719827 | SOL[0.000000741207296] |
| 08719839 | ETH[0.032000000000000],ETHW[0.032000000000000],USD[1.429756400000000] |
| 08719857 | SOL[0.116711550000000] |
| 08719872 | USD[0.000000045969807],ETH[0.000000100000000],ETHW[0.000000079498140],MKR[0.000000046008560],TRX[1.000000000000000],USD[0.007464907785 2160] |
| 08719880 | ETH[0.003400300000000],ETHW[0.003359260000000],USD[0.000289839735872] |
| 08719883 | AVAX[0.134088990000000],USD[0.000007193417800] |
| 08719884 | USD[7.962720340000000] |
| 08719887 | USD[2001.955744662020 3971] |
| 08719888 | USD[2.439007997510420] |
| 08719893 | ETH[0.000000031634212],ETHW[0.000000031634212],GBP[0.000079410000000],LINK[42.597258640000000],LTC[0.000040510000000],MATIC[331.671242725336 1100],SHIB[1.000000000000000],SOL[0.000018270000000],USD[0.000000464732418] |
| 08719895 | NFT[3850132152015576 788[1],SOL[0.007785430000000] |
| 08719899 | USD[5039.569092243680 0271] |
| 08719903 | SHIB[305530 1.947143290000000],USD[0.000000001183] |
| 08719908 | SOL[0.000000071136000],USD[0.229629552400000],USDT[0.000000039272409] |
| 08719929 | BTC[0.000112290000000],USD[0.004407159453756] |
| 08719967 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[0.000030000000000],USD[0.000000024426711],USDT[6.724539686784 6201] |
| 08719972 | USD[0.000000931670441] |
| 08719977 | DOGE[315.188468460000000],ETH[0.049937270000000],ETHW[0.049937270000000],MATIC[54.376286380000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000020403190170] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08719986 | AAVE[0.00000000071765104],ALGO[0.00000000041492358],AVAX[0.00000000070400000],BAT[0.00000000047690592],BCH[0.0000000002882164],BTC[0.0000000038608052],DOGE[0.0000000008891180],LTC[0.0000000013706903],SHIB[15.00000000000000000],SOL[0.0000000066581068],USD[0.0000002556748989] |
| 08719998 | DOGE[1.00000000000000000],ETHW[0.02368672000000000],SHIB[3.00000000000000000],SOL[0.04691083000000000],TRX[1.00000000000000000],USD[3.363132359537218] |
| 08720003 | SHIB[294031.16730373000000000],USD[0.00000000001427] |
| 08720011 | ETH[0.62600000000000000],ETHW[0.62600000000000000],USD[2.425736800000000] |
| 08720031 | SHIB[2.00000000000000000],SOL[0.00003207000000000],USD[0.0029896251769527] |
| 08720046 | DOGE[34.03629332000000000] |
| 08720048 | NFT[320606492175016749][1],NFT[354377713502578048][1],NFT[382071026463863352][1],NFT[420720316248734955][1],NFT[430057355058219261][1],NFT[444044317586580427][1],NFT[457324251648019001][1],NFT[496986563834257473][1],NFT[523092159112398290][1],NFT[570446670499582681][1],USD[113.02000000000000000] |
| 08720100 | SHIB[892918.40949605000000000],TRX[1.00000000000000000],USD[0.0008447299152264] |
| 08720108 | SHIB[1781262.13288208000000000],USD[0.00000000000144] |
| 08720114 | DOGE[1.00000000000000000],ETH[0.06231477000000000],ETHW[0.06231477000000000],USD[0.010028113092513] |
| 08720116 | BTC[0.00006667000000000],ETH[0.00200000000000000],ETHW[0.00200000000000000],KSHIB[284.00000000000000000],SHIB[14700000.00000000000000000],USD[0.0418516671567356] |
| 08720117 | DOGE2.00000000000000000],ETH[0.00000000090026224],ETHW[0.00000000090026224],NFT[341521676355491600][1],SHIB[39.00000000000000000],SOL[0.00000000005790164],TRX[8.00000000000000000],USD[0.0000044925687187] |
| 08720118 | ETH[0.61938000000000000],ETHW[0.61938000000000000],USD[10.926000000000000] |
| 08720125 | NFT[410216929436850000][1],SOL[0.00000009650000000],USD[0.000000204797584] |
| 08720134 | DOGE6.00000000000000000],SHIB[27.00000000000000000],TRX[4.00000000000000000],USD[0.0047635816382573] |
| 08720145 | USD[0.0079765280000000] |
| 08720151 | USD[1.00000000000000000],TRX[1.00000000000000000],USD[0.0002274155764742] |
| 08720156 | BTC[0.00032918000000000],USD[10.00028310624175] |
| 08720160 | SHIB[1.00000000000000000],SOL[4.60221517114480090],USD[4000.3158174743699142] |
| 08720169 | USD[223.08134452000000000] |
| 08720173 | BTC[0.00894249000000000],DOGE[1036.00000000000000000],ETH[0.00000012600000],ETHW[2.01679892126000000],SOL[6.58453909000000000],USD[174.545136257762089] |
| 08720174 | BTC[0.01159530000000000],DOGE[663.336000000000000],SUSHI[7.99200000000000000],USD[0.45126360000000000] |
| 08720176 | DOGE[1.00000000000000000],ETHW[0.19218710000000000],TRX[1.00000000000000000],USD[0.0000024010025250] |
| 08720178 | USD[21.28497831000000000] |
| 08720192 | USD[0.00000696314356] |
| 08720197 | SHIB[2197800.00000000000000000],USD[1.29199067483330646] |
| 08720198 | USD[0.01299661247531] |
| 08720204 | DOGE[0.54428914000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.6140193636305772] |
| 08720205 | BTC[0.00063612000000000],DOGE[1.00000000000000000],ETH[0.00850965000000000],ETHW[0.00840210000000000],TRX[1.00000000000000000],USD[0.0000690829443708] |
| 08720209 | NFT[355131982422000461][1],NFT[431124524988611569][1],USD[37.00000000000000000] |
| 08720210 | NFT[395734652854486225][1],USD[212.72680038000000000] |
| 08720217 | NFT[386884912327761243][1],NFT[511894429509363506][1],NFT[545096122973625821][1],NFT[551487756207329109][1],SOL[0.02408000000000000],USD[0.2379830000000000] |
| 08720224 | MATIC[10.25046085000000000],NFT[496948179749528064][1],SHIB[205550.00329415000000000],TRX[1.00000000000000000],USD[0.00000002059524] |
| 08720230 | USD[0.00038215666414214] |
| 08720235 | ETH[0.01026096000000000],ETHW[0.01026096000000000],USD[0.000000982492032] |
| 08720237 | BRZ[3.00000000000000000],DOGE[6.00000000000000000],ETH[0.00000017104303],ETHW[0.16945161955818014],MATIC[0.000000059554195],NFT[308693377143241178][1],SHIB[50.00000000000000000],SOL[0.00000006785000],TRX[5.00000000000000000],USD[0.0031753945261095] |
| 08720250 | MATIC[880.00000000000000000],USD[0.01931896000000000] |
| 08720254 | ETH[0.01000000000000000],ETHW[0.01000000000000000],NFT[512654529806973000][1] |
| 08720259 | BTC[0.00000093000000000],USDT[0.04648036847326582] |
| 08720273 | DOGE[1.00000000000000000],MATIC[10.66455427000000000],SHIB[831784.17839550000000000],USD[0.00000000588340] |
| 08720280 | BCH[0.00000000029732566],BTC[0.00000000126128675],DOGE[1.00000000114815739],ETH[0.00000000161391059],ETHW[0.00000001880123279],EUR[0.00000007136554],LTC[0.00000003784133],PAXG[0.00000037673024],SHIB[10.00000000000000000],SOL[0.00000000077611600],TRX[2.00000004924742432],USD[0.00014802118232283],USDT[0.00023492978424] |
| 08720281 | BTC[0.00340555000000000],ETH[0.00834536000000000],ETHW[0.00835436000000000],SHIB[1686916.76891323000000000],TRX[1.00000000000000000],USD[0.00053327403409] |
| 08720287 | AVAX[0.06722560000000000],USD[3930.00005486087263] |
| 08720289 | DOGE[6.00000000000000000],ETH[1.08006045000000000],ETHW[1.07960689000000000],SHIB[1.00000000000000000],USD[0.09612219407615052],USDT[0.00000000070243181] |
| 08720306 | BTC[0.00090194000000000] |
| 08720318 | ETH[0.00967792000000000],ETHW[0.00967791886032633] |
| 08720326 | SHIB[43675108.15207368000000000],USD[0.4215175900003484] |
| 08720349 | DOGE[77.72824567000000000],GRT[23.64757482000000000],MATIC[10.59987107000000000],NFT[518900416144645146][1],USD[0.0000448258785671] |
| 08720358 | BAT[1.00000000000000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],SOL[0.37836884000000000],TRX[2.00000000000000000],USD[0.0000094076235857] |
| 08720371 | NFT[378038985893454534][1],NFT[573263683609175372][1],USD[8.71798983000044400] |
| 08720379 | BTC[0.00472759000000000],DOGE[1.00000000000000000],SHIB[4.00000000000000000],SOL[26.83328714000000000],TRX[1.00000000000000000],USD[2.0646695058138228] |
| 08720384 | SOL[0.19195729000000000],USD[188.7665359707016086] |
| 08720386 | BTC[0.00009083000000000],ETH[0.21677373425400000],NFT[412106407534710174][1] |
| 08720392 | BAT[1.00000000000000000],BF_POINT[300.00000000000000000],DOGE[0.00680183000000000],ETH[0.00000650000000000],ETHW[0.00000650000000000],SHIB[3.00000000000000000],TRX[3.00000000000000000],USD[0.0048255146914139] |
| 08720400 | SHIB[2400.00000000000000000],USD[600.7604820000000000] |
| 08720406 | USD[500.00000000000000000] |
| 08720409 | BTC[6.53986635000000000],ETH[52.93852772000000000],ETHW[101.73292451000000000],SHIB[0.00000050000000],TRX[1.00000000000000000],USD[6521.65515977947705906],USDT[0.00000003186726] |
| 08720411 | ALGO[151.00000000000000000],AVAX[5.49450000000000000],BTC[0.00279760000000000],ETH[0.05295400000000000],ETHW[0.00700000000000000],LINK[15.19700000000000000],USD[1.75395813938252248],USDT[1.02940000000000000] |
| 08720414 | USD[10.00000000000000000] |
| 08720429 | BTC[0.03011163000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[115.12126833014456648],USDT[1.044142610000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08720430 | UNI[0.100000000000000000],USD[0.0034906000000000] |
| 08720434 | SHIB[1.000000000000000000],USD[0.0000000016837477] |
| 08720438 | MATIC[7.986524700000000000],NFT (501428762046840968)[1],SHIB[1141709.543546040000000000],USD[0.0000000186184559],USDT[0.0000000015472280] |
| 08720442 | BRZ[1.000000000000000000],DOGE[611.552330410000000000],SHIB[4960353.645180420000000000],TRX[2.000000000000000000],USD[8.033095812415098] |
| 08720451 | BTC[0.013032650000000000],ETH[0.093929990000000000],ETHW[0.093929990000000000],USD[750.004410266906448] |
| 08720456 | SHIB[816380.805326850000000000],USD[0.0000000000004254] |
| 08720465 | SOL[0.000000100000000000],USD[0.0000001023028477] |
| 08720466 | BTC[0.000000004798370],ETH[0.0000000038280663] |
| 08720474 | USD[0.0000008240558781] |
| 08720475 | ETH[0.032224120000000000],ETHW[0.032224120000000000],SHIB[1.000000000000000000],USD[0.0000248259385028] |
| 08720486 | BTC[0.038400000000000000],USD[2.0875280000000000] |
| 08720493 | AVAX[0.136320120000000000],BRZ[52.164612310000000000],BTC[0.000221000000000000],DOGE[1.000000000000000000],ETH[0.003494400000000000],ETHW[0.003494400000000000],LINK[0.736087750000000000],LTC[0.165655510000000000],MATIC[6.037698410000000000],PAXG[0.004999790000000000],SHIB[319797.330988160000000000],SOL[0.088822880000000000],SUSHI[3.357115620000000000],TRX[165.690902460000000000],USD[0.0001530296901021] |
| 08720503 | BAT[1.000000000000000000],DOGE[1.000000000000000000],GRT[2.000000000000000000],TRX[2.000000000000000000],USD[5.301070781196838?],USDT[1.055715730000000000] |
| 08720507 | BTC[0.003153100000000000],DOGE[1.000000000000000000],NFT (337292355678211796)[1],NFT (557494696573143665)[1],SHIB[5.000000000000000000],SOL[4.126913830000000000],USD[-29.999999985251997?] |
| 08720513 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],LINK[4.261275670000000000],MATIC[38.817007480000000000],SHIB[1.000000000000000000],SOL[1.067279820000000000],USD[0.000000022312122?0] |
| 08720521 | DOGE[1.000000000000000000],NFT (545179442025406940)[1],TRX[1.000000000000000000],USD[0.0076287366570385] |
| 08720528 | SOL[0.024504200000000000],USD[0.000000838038460] |
| 08720532 | BTC[0.000655460000000000],KSHIB[814.589891460000000000],SHIB[170645.650411850000000000],TRX[697.053587950000000000],USD[0.0103403219963868] |
| 08720535 | USD[0.000002434966476] |
| 08720536 | USD[0.0000283792865697] |
| 08720540 | DOGE[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000141358211527] |
| 08720541 | USD[0.0001317763256782] |
| 08720557 | TRX[1.000000000000000000],USD[0.0035405250272000] |
| 08720564 | USD[0.000003806261258] |
| 08720572 | BTC[0.000652260000000000],SHIB[1.000000000000000000],USD[0.0000442642766304] |
| 08720574 | USD[0.0003422644443585] |
| 08720576 | ETH[1.201470700000000000],ETHW[0.633263030000000000],LINK[120.558180460000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[0.0004078568063787] |
| 08720578 | ETHW[0.010000000000000000],USD[2.055365591783184?] |
| 08720583 | SHIB[1.000000000000000000],SUSHI[117.497594870000000000],USD[0.000000275462304] |
| 08720586 | KSHIB[1272.445294470000000000],SHIB[32187800.000000000000000000],USD[0.7680000097698467] |
| 08720610 | BTC[0.000218710000000000],PAXG[0.005701490000000000],USD[0.0044781239403111] |
| 08720611 | BTC[0.002284820000000000],SHIB[1.000000000000000000],USD[0.0001750681883338] |
| 08720624 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.0003100476300000] |
| 08720637 | BTC[0.000000004593000],GBP[0.000000041450774],USD[0.000000036613922],USDT[0.000000095420282] |
| 08720652 | ETHW[0.115000000000000000],USD[0.657137924038648?] |
| 08720656 | ETH[0.000943970000000000],ETHW[0.000943970000000000],NFT (342396588740776388)[1],NFT (385877650986141256)[1],NFT (393450104059256761)[1],NFT (400027087327343989)[1],NFT (536784583390855597)[1],NFT (568691534983952624)[1],USD[0.000023136147785?4] |
| 08720680 | MATIC[5.721717610000000000],SHIB[1.000000000000000000],USD[0.0000001181051517?] |
| 08720696 | DAI[9.948050280000000000],SHIB[147885.241052940000000000],USD[0.0000000066329106] |
| 08720701 | BRZ[1.000000000000000000],BTC[0.006759540000000000],ETH[0.369532900000000000],ETHW[0.369532900000000000],USD[0.0000589383233247] |
| 08720704 | SHIB[9154.592915450000000000],USD[0.0016125063000705] |
| 08720711 | AVAX[8.098726780000000000],BTC[0.004879270000000000],DOGE[2.000000000000000000],ETH[0.000107230000000000],ETHW[8.745801820000000000],MATIC[0.003509700000000000],NEAR[30.811182730000000000],SHIB[16.000000000000000000],TRX[2.000000000000000000],USD[0.0000467244287838],USDT[0.0000000061189045] |
| 08720736 | USD[15.000000000000000000] |
| 08720757 | USD[4.098654800000000000] |
| 08720784 | AVAX[1.092489470000000000],SHIB[2182153.307543890000000000],USD[0.0936955063585373] |
| 08720811 | SHIB[2.000000000000000000],USD[0.0051063221316319] |
| 08720815 | MATIC[196.951894940000000000],TRX[2.000000000000000000],USD[0.0084506879427572] |
| 08720826 | USD[2.192900000000000000] |
| 08720834 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.184929530000000000],DOGE[632.245782480000000000],MATIC[65.250536440000000000],SHIB[4.000000000000000000],SOL[2.285741190000000000],TRX[1461.711452990000000000],USD[0.0012598767556462] |
| 08720841 | SHIB[1.000000000000000000],USD[0.0000000005970168] |
| 08720846 | ETH[0.010000000000000000],ETHW[0.010000000000000000] |
| 08720851 | ETHW[4.209577960000000000],SOL[0.205942270000000000],USD[30.7481275090469977?] |
| 08720877 | BRZ[1.000000000000000000],SHIB[59.609557260000000000],USD[0.0000000000001965] |
| 08720879 | AAVE[0.005640000000000000],AVAX[0.471241320000000000],BCH[0.002999000000000000],BTC[0.002501450000000000],DOGE[0.638532290000000000],ETH[0.000032400000000000],ETHW[0.000032400000000000],EUR[0.065576760000000000],LINK[0.005481080000000000],LTC[0.007509200000000000],MATIC[0.052263710000000000],SHIB[2.000000000000000000],SUSHI[0.021601170000000000],TRX[3.470295470000000000],USD[0.077234263635128516],USDT[0.099410920000000000] |
| 08720880 | BTC[0.010103600000000000] |
| 08720897 | SOL[0.801560520000000000],USD[0.000000462499266?8],USDT[10.000000000000000000] |
| 08720919 | USD[1.145000000000000000] |
| 08720920 | AVAX[0.000430400000000000],BF_POINT[100.000000000000000000],BTC[0.000000400000000000],DOGE[0.001690200000000000],ETH[0.000000489661247?1],ETHW[0.052334375911104?3],MATIC[0.001279736989198?10],SHIB[13.890644000000000000],TRX[1.000000000000000000],USD[31.9959332439097328],USDT[0.000000029552645] |
| 08720931 | USD[0.0232239400000000] |
| 08720959 | BRZ[1.000000000000000000],BTC[0.000009100000000000],SHIB[4.000000000000000000],USD[0.0000305520999155] |
| 08720978 | SOL[0.708055530000000000],USD[0.0000008574171247] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08720980 | NFT (2974342571052732333)[1],NFT (445854435253405000)[1],NFT (453849464030998994)[1],NFT (512708978962580332)[1],NFT (553109713501039947)[1],USD[0.0044854700000000],USDT[0.0000000048250196] |
| 08720982 | USD[0.010000000000000] |
| 08720984 | USD[2000.000000000] |
| 08721014 | NFT (3054513335466639673)[1],NFT (3067467968212850445)[1],NFT (3090677753716628861)[1],NFT (3904058608734662141)[1],NFT (4274152729892485271)[1],NFT (4443625834483977871)[1],NFT (5350552174922676841)[1],USD[3.000000000000000] |
| 08721023 | USD[0.000341130000000000] |
| 08721027 | DAI[0.047703720000000000],ETH[0.000882006662186600],ETHW[0.000882000000000000],SHIB[2.000000000000000000],USD[1.1665820279723608] |
| 08721040 | ETH[0.008000000000000000],ETHW[0.008000000000000000],USD[1.530496000000000000] |
| 08721050 | ETH[0.000000004884122400],USD[0.000059209505872] |
| 08721060 | MATIC[52.1181629000000000],SHIB[1.000000000000000000],USD[0.000000085213800] |
| 08721064 | GBP[0.055151900000000000],SHIB2[2.000000000000000000],SOL[0.004000000000000000],USD[0.0093658156244436],USDT[0.000000005692620000] |
| 08721080 | BF_POINT[100.000000000000000000],USD[5654.6789981789498483] |
| 08721085 | USD[0.000000008860600800] |
| 08721090 | SHIB[1.000000000000000000],USD[11.4069373263186538] |
| 08721109 | USD[4.372918881590000000] |
| 08721121 | AVAX[43.9628309800000000],USD[47.1246575723768575] |
| 08721123 | USD[100.000000010000000000] |
| 08721124 | UNI[0.021600000000000000],USD[5086.1183234200000000] |
| 08721134 | USD[0.000016322910351000] |
| 08721135 | ETH[0.016649920000000000],ETHW[0.016444720000000000],SHIB[2.000000000000000000],USD[5.313300341302144600] |
| 08721140 | DOGE[63.1060109600000000],USD[0.000000001179930400] |
| 08721142 | ETHW[0.050949000000000000],USD[0.355000000000000000] |
| 08721155 | AVAX[0.000000008586642300],BTC[0.000000907123000000],ETH[0.000000002240246000],ETHW[0.000000098986224000],MATIC[-0.000000025000000000],SOL[0.000005413254643000],USD[0.000000105320164000],USDT[1.8642346867855103] |
| 08721163 | ETH[0.008672590000000000],ETHW[0.008563150000000000],SHIB2[2.000000000000000000],USD[0.000218230473637] |
| 08721170 | USD[0.000007842911577500] |
| 08721173 | LINK[1.106460610000000000],SHIB[1.000000000000000000],USD[0.000000174070087900] |
| 08721184 | AVAX[265.744160450000000000],BTC[0.719492020000000000],ETHW[18.7384137000000000],MATIC[6448.1402676800000000],SOL[206.8359974600000000],USD[0.008670357486844400] |
| 08721196 | BTC[0.020205760000000000],SHIB[31.000000000000000000],TRX[2.000000000000000000],USD[0.064701952367530600] |
| 08721197 | SOL[0.887649830000000000],USD[0.000001119666625100] |
| 08721213 | MATIC[10.502665920000000000],USD[0.110657610080407300] |
| 08721230 | USD[0.000000120192548000] |
| 08721251 | BTC[0.000002900000000000],DOGE[0.000000029133970000],ETH[0.000000032883506000],SHIB[1665.380918460716240300],USD[0.000108884645792800],USDT[0.000000006421253000] |
| 08721264 | DOGE[0.149259070000000000],ETHW[3.058191610000000000] |
| 08721266 | BTC[0.002450560000000000],TRX[1.000000000000000000],USD[0.000345022697883600] |
| 08721284 | BTC[0.000231160000000000],TRX[1.000000000000000000],USD[0.000070946026754800] |
| 08721285 | USDT[0.408419932450000000] |
| 08721305 | DOGE[3.000000000000000000],SHIB[2.000000000000000000],SOL[0.157022830000000000],USD[0.064794955838188190],USDT[1.061786000000000000] |
| 08721321 | ETH[0.621440200000000000],ETHW[0.621440200000000000],USD[0.030000000000000000],USDT[10.990100000000000000] |
| 08721322 | SHIB[1.000000000000000000],SOL[0.110975099081106240],USD[0.000002892512000] |
| 08721323 | USD[1.100700000000000000] |
| 08721324 | SHIB[243.322472840000000000],TRX[1.000000000000000000],USD[0.000000049353317] |
| 08721326 | BTC[0.102799540000000000],ETH[1.643225330000000000],ETHW[1.643225330000000000],USD[0.000627365112317] |
| 08721335 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],MATIC[0.001523760000000000],SHIB[7.000000000000000000],SOL[0.047865480000000000],USD[1841.7170136426655282] |
| 08721346 | BTC[1.815903144400000000],SOL[0.004676320000000000],USD[0.830107800000000000] |
| 08721348 | BTC[0.001172780000000000],SHIB[1.000000000000000000],USD[0.010001705347340] |
| 08721353 | BRZ[55.252990560000000000],CUSDT[238.812088840000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[134.799447600000000000],USD[1.061845950755831] |
| 08721364 | LTC[2.215179770000000000],USD[0.880493382023430] |
| 08721372 | USDT[3801.686247950000000000] |
| 08721379 | ETH[2.628369000000000000],ETHW[2.628369000000000000],SOL[53.785360000000000000],USD[0.002041750000000000] |
| 08721392 | USD[0.000006963614419320] |
| 08721412 | DOGE[1.000000000000000000],LINK[2.404233600000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.000000232676370] |
| 08721416 | USD[0.000000411072025200],USDT[0.000000073343448] |
| 08721419 | NFT (4794822444982167280)[1],SOL[0.093000000000000000] |
| 08721431 | NFT (4140052638360097550)[1],USD[5.000000000000000000] |
| 08721441 | USD[0.000000008971926600] |
| 08721449 | BTC[0.000000005000000000],ETH[0.000014180992267800],ETHW[0.000000009922678000],GRT[1.000000000000000000],SHIB[21.000000000000000000],USD[2079.9795013956524225],USDT[0.000005824362640800] |
| 08721453 | BTC[0.012507820000000000] |
| 08721477 | NFT (3470062733816645371)[1],USD[41.2199450000000000] |
| 08721478 | SHIB2[2.000000000000000000],USD[0.008161438073068] |
| 08721489 | USD[0.000280772088312] |
| 08721507 | SOL[0.006674460000000000],USD[0.000009068868140] |
| 08721518 | LTC[0.000132830000000000],SOL[0.009775000000000000],USD[99.8518767200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08721551 | SOL[1.4885100000000000],USD[1.2578250000000000] |
| 08721564 | BTC[0.0000000400000000] |
| 08721565 | USD[200.0000000000000000] |
| 08721566 | AVAX[0.0000000002791566],BTC[0.0000000050817968],DOGE[0.0000000073563600],ETH[0.0000672095663533],ETHW[0.0000672095663533],MATIC[0.0000000021953402],SHIB[0.0000000035297770],SOL[0.0000000076860786],TRX[0.0000000099425430],USD[0.0000063028223009] |
| 08721568 | SHIB[129057.5739141600000000],TRX[0.0020471300000000],USD[8.8064966200660329] |
| 08721576 | USD[0.0000305000000000] |
| 08721582 | BTC[0.0005638530920000],SHIB[2.0854350203883638],USD[0.0000000006907992] |
| 08721595 | SHIB[1.0000000000000000],USD[0.0000209029765160] |
| 08721602 | BTC[0.0004902200000000],SHIB[1.0000000000000000],USD[0.0000505893990396] |
| 08721606 | SHIB[1.0000000000000000],USD[0.0000000003378986] |
| 08721616 | USD[0.0031973256000000] |
| 08721621 | BTC[0.0011451200000000],SHIB[1.0000000000000000],USD[0.0000489128986192] |
| 08721622 | USD[0.0071836966954854],USDT[0.0000000081971575] |
| 08721632 | LTC[0.0825586100000000],SHIB[1.0000000000000000],USD[0.0000006123304027] |
| 08721637 | ETH[0.0357660100000000],ETHW[0.0353228483166419] |
| 08721639 | SOL[0.0620835800000000],USD[0.0000003491771850] |
| 08721645 | EUR[0.0000000111134227],USD[0.0000000036056790] |
| 08721652 | BTC[0.0002714100000000],SHIB[1.0000000000000000],USD[0.0012074908102378] |
| 08721660 | USD[0.0036288465409025] |
| 08721679 | DOGE[2.0000000000000000],SHIB[10.0000000000000000],USD[0.0055655184801769],USDT[0.0000000074371155] |
| 08721685 | DOGE[0.0061676200000000],NFT[50395128453548799]{1},SHIB[3.1411669000000000],SOL[0.0000048700000000],TRX[0.0052159500000000],USD[0.0017954929737711] |
| 08721705 | BTC[0.0000728000000000],DOGE[0.3080000000000000],ETH[0.0009700000000000],ETHW[0.0009700000000000],SHIB[3496500.0000000000000000],USD[2.5646378060000000] |
| 08721710 | NFT[397859095988383296]{1},SOL[0.0022500000000000] |
| 08721712 | DOGE[328.6388510900000000],SHIB[2.0000000000000000],SOL[0.3900665900000000],USD[0.0164409828259985] |
| 08721721 | BTC[0.0002000000000000] |
| 08721730 | USD[5.5855627978492000] |
| 08721734 | DOGE[0.0000001992190085],LINK[0.0000000055318815],SHIB[0.0000000300000000],USD[0.0000000060725457] |
| 08721759 | NFT[571176630619929140]{1},SOL[0.0010000000000000],USD[0.0000005394673353] |
| 08721763 | BRZ[251.6948121800000000],SHIB[1.0000000000000000],USD[0.0100000014590496] |
| 08721767 | BTC[0.0021890200000000],SHIB[1.0000000000000000],USD[75.7756408300754534] |
| 08721774 | BTC[0.0000053696833621],ETH[0.0000000085956769],ETHW[0.0099083867262785],USD[93031.2511649598988383],USDT[0.0095435550000000] |
| 08721781 | DOGE[173.8260000000000000],MATIC[50.0000000000000000],NFT[289572801777435520]{1},SHIB[3596400.0000000000000000],USD[51.1500856000000000] |
| 08721784 | GRT[1.0000000000000000],SHIB[689326.4322601500000000],SOL[15.7157137800000000],TRX[3.0000000000000000],USD[0.0000380467] |
| 08721786 | ETH[1.0094000000000000],ETHW[1.5240004600000000],ETHW[1.5240004600000000],USD[11.9018799963224976],USDT[0.0000000088664638] |
| 08721797 | BTC[0.0000768256326101],ETH[0.0000000117913736],ETHW[0.0000000117913736],MATIC[0.0000000042828752],SOL[0.0000000017073363],USD[1.9771715850482982] |
| 08721809 | BTC[0.0000514000000000],MATIC[0.9380000000000000],SOL[0.0091640000000000],USD[0.0064087000000000] |
| 08721822 | NFT[339754838584089627]{1},NFT[493216008195138789]{1},SHIB[1940994.7888198700000000],USD[0.0000000000000744] |
| 08721830 | BF_POINT[200.0000000000000000],BTC[0.0008012000000000],DOGE[7904.4139421400000000],ETH[0.2457317600000000],ETHW[0.2455368800000000] |
| 08721849 | ETH[0.0090000000000000],ETHW[0.0090000000000000],USD[0.2485142800000000] |
| 08721850 | DOGE[1.0000000000000000],SHIB[804893.7540244600000000],USD[25.0100000000002724] |
| 08721859 | DOGE[753.2982608700000000],KSHIB[1483.9948348600000000],SHIB[228210.2880318800000000],SOL[1.5400647100000000],TRX[45.3317946200000000],USD[0.0000019856245851] |
| 08721873 | USD[531.1169553000000000] |
| 08721874 | SHIB[65595.3771400450000000],USD[0.0000000000002795] |
| 08721877 | BTC[0.0047395400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0231670084574816] |
| 08721881 | BTC[0.0100234600000000],DOGE[1.0000000000000000],ETH[0.0466819800000000],ETH[0.0466819800000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0011301373667491],USDT[0.0097757734053330] |
| 08721889 | ETHW[0.0850000000000000],PAXG[0.0258870000000000],USD[0.0000000070102169] |
| 08721909 | CHF[96.0203879700000000],SHIB[2.0000000000000000],SOL[5.6605081300000000],USD[100.0100005160085923] |
| 08721914 | USD[0.1043113160000000],USDT[0.5600000000000000] |
| 08721916 | SOL[0.0000000009700000],USD[2.1524428000000000] |
| 08721917 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0004397638132368] |
| 08721918 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],LINK[2.8193489900000000],MATIC[26.0647322100000000],SHIB[1604202.6146669900000000],SOL[0.9217237400000000],SUSHI[11.0682093900000000],TRX[1502.5347980200000000],USD[0.0000000069611427] |
| 08721928 | USD[2.6700859200000000] |
| 08721933 | USD[0.0014741891945635] |
| 08721951 | BTC[0.0099612900000000],DOGE[2.0000000000000000],ETH[0.0856222700000000],ETHW[0.0845907400000000],SHIB[11.0000000000000000],SOL[3.6835573900000000],USD[3.2633543757105130] |
| 08721958 | MATIC[5.3018564800000000],SHIB[1.0000000000000000],SOL[3.1633903400000000],USD[0.0000000096354602] |
| 08721974 | USD[0.0000002400000000] |
| 08721979 | SHIB[484967.0523763300000000],USD[5.0000000000001131] |
| 08721980 | USD[0.0000000006263299] |
| 08721982 | BTC[0.0106000000000000],USD[28.1372688000000000] |
| 08721983 | DOGE[25312.0000000000000000],SHIB[217402000.0000000000000000],USD[0.2479330210000000] |
| 08721988 | BAT[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0024991800000000],USDT[0.0000000151750884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08721996 | SHIB[2924832.82217022000000000],USD[0.0000000000001782] |
| 08721998 | BCH[0.15958820000000000],BTC[0.00227840000000000],ETH[0.01728280000000000],ETHW[0.01706376000000000],SHIB[8.000000000000000],TRX[1.00000000000000000],USD[0.00038357809569555],USDT[52.80410543000000000] |
| 08722010 | USD[0.0003622041947259] |
| 08722013 | BTC[0.074204610000000000],DOGE[14452.726301910000000000],ETH[0.013719580000000000],ETHW[0.013552960000000000],SHIB[31122290.109773800000000000],SOL[0.142834070000000000],USD[0.0115558072744284] |
| 08722016 | USD[7.71010218254868849] |
| 08722019 | ETH[0.310000000000000000],ETHW[0.310000000000000000],SOL[8.940000000000000000],USD[2.282315400000000000] |
| 08722024 | ETH[0.0301101900000000000],ETHW[0.0301101900000000000],USD[0.000000035823830],USDT[476.87932558817504078] |
| 08722027 | USD[106.22339105000000000] |
| 08722031 | USD[20.00000000000000000] |
| 08722037 | BTC[0.0002000000000000] |
| 08722040 | NFT[378005214920172794][1],SHIB[1.000000000000000],SOL[0.129361640000000000],USD[0.000000277690961] |
| 08722059 | SHIB[831962.27440741000000000],USD[31.87147917000003215] |
| 08722069 | SHIB[8845000.000000034000000],USD[0.6930961324959442] |
| 08722072 | LINK[1.100000000000000000],USD[0.331188200000000000] |
| 08722075 | SHIB[1.000000000000000000],USD[0.000000006743314],USDT[0.0127487100000000] |
| 08722093 | USD[5.0000000000000000] |
| 08722097 | BRZ[1.000000000000000000],BTC[0.019739810000000000],DOGE[3.000000000000000000],SHIB[9.000000000000000000],SOL[2.991369240000000000],TRX[1.000000000000000000],USD[0.0002131939579334] |
| 08722099 | USD[34.57295500000000000] |
| 08722104 | BAT[11.15060798000000000],BRZ[1.000000000000000000],CUSDT[525.372823630000000000],DOGE[144.446198850000000000],ETH[0.007203900000000000],ETHW[0.007109480000000000],GRT[21.993376350000000000],KSHIB[295.623937970000000000],LTC[0.083170770000000000],MATIC[5.790539610000000000],SHIB[342912.071447080000000000],SUSHI[2.426957630000000000],TRX[166.219849660000000000],USD[0.000130350931734],USDT[10.558030470000000000] |
| 08722108 | SHIB[7992400.000000000000000],USD[1.440000000000000] |
| 08722113 | USD[0.0000007738365618] |
| 08722122 | ETH[0.000000008456625],EUR[0.000000333669991968],USD[0.000000116352450] |
| 08722127 | BTC[0.0047872000000000] |
| 08722128 | USD[50.0000000000000000] |
| 08722134 | BTC[0.0046784800000000],DOGE[1.000000000000000000],ETH[0.0557008000000000],ETHW[0.0557008000000000],SHIB[7.000000000000000000],SOL[1.211908100000000],USD[0.0002793450315287] |
| 08722135 | USD[0.0067521000000000] |
| 08722155 | BF_POINT[190.000000000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.0793078864300034] |
| 08722165 | ETHW[0.128607810000000000],USD[247.1346052176353981] |
| 08722166 | USD[100.0000000000000000] |
| 08722171 | BTC[0.0007545200000000],SHIB[210597.414438020000000],TRX[1.000000000000000],USD[0.0102283472327136] |
| 08722176 | USD[1.31064120000000000] |
| 08722184 | ETH[0.0227684700000000],ETHW[0.0224811900000000],SHIB[13203845.348377550000000],SOL[8.696674200000000],USD[28.1070293919559302] |
| 08722193 | BRZ[2.000000000000000000],BTC[0.001624500000000],DOGE[764.831920760000000],ETH[0.017044620000000],MATIC[15.201878090000000],SHIB[1461735.552781460000000],SOL[8.791514490000000000],TRX[1036.039774940000000],USD[6.0002258978334265] |
| 08722199 | BAT[1.000000000000000000],SHIB[1.000000000000000],SOL[0.000000004956925],TRX[3.000000000000000],USD[0.0062642880871351] |
| 08722214 | BTC[0.0048950100000000],USD[109.26080000000000] |
| 08722222 | BRZ[274.775066480000000000],CUSDT[5436.830889740000000],DOGE[363.817827460000000000],GRT[1.000000000000000],LINK[0.003136800000000],LTC[0.000539970000000],MATIC[54.376209990000000],SHIB[3447393.316688610000000],SOL[0.005863300000000],SUSHI[22.819978840000000],TRX[4799.297566770000000],USD[0.0] |
| 08722233 | AVAX[8.622414020000000000],BRZ[2.000000000000000000],BTC[0.010728100000000],DOGE[7.000575370000000],ETH[0.154462860000000],ETHW[0.153741700000000],NFT[333209762845065570][1],NFT[349595881830642558][1],SHIB[64.000000000000000],SOL[6.161730120000000],TRX[4.000000000000000],USD[0.0044224847310028] |
| 08722241 | MATIC[12.271631320000000000],SHIB[1.000000000000000],USD[0.0000000476617128] |
| 08722248 | SHIB[83513.94475710000000],TRX[1.000000000000000],USD[0.0000000043429819] |
| 08722256 | MATIC[0.000000058757972],TRX[0.000017002902335],USD[0.0002769642455310],USDT[0.0000000017859870] |
| 08722261 | USD[1.87251238650434566],USDT[3.71000000000000000] |
| 08722269 | USDT[0.0000357156641128] |
| 08722273 | DAI[25.125000600000000000],NFT[432184972983857137][1],SOL[1.118880000000000000],USD[0.0028000080261340] |
| 08722279 | TRX[999.000000000000000],USD[32.29750000000000000] |
| 08722282 | SHIB[5810470.186693400000000000] |
| 08722283 | USD[106.22242097000000000] |
| 08722312 | SHIB[1.000000000000000000],USD[0.00018446313011155] |
| 08722314 | ALGO[153.283048690000000000],BRZ[3.000000000000000000],BTC[0.000000027000000],DOGE[5.000000000000000],ETH[0.000002570000000],SHIB[13.000000000000000],TRX[4.000000000000000],USD[0.8227812993204449],USDT[0.0003778468202149] |
| 08722318 | USD[106.17295927000000000] |
| 08722319 | BTC[0.0022479700000000],ETH[0.0316596900000000],ETHW[0.0316596900000000],USD[0.0000310894234980] |
| 08722336 | SOL[1.070000000000000],USD[0.5089502000000000] |
| 08722341 | ETH[0.0011415700000000],ETHW[0.0011415700000000],NFT[302243343335594827][1] |
| 08722365 | DOGE[1.000000000000000000],SHIB[4.000000000000000],USD[0.0000009747045705] |
| 08722370 | ETH[0.0156021700000000],ETHW[0.0156021700000000],SHIB[1.000000000000000],USD[0.0000192280467777] |
| 08722372 | NFT[293823332576917252][1],NFT[542203198972975957][1],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0081510223705539] |
| 08722378 | USD[0.3795573200000000] |
| 08722380 | BTC[0.0022523400000000],USD[0.0001990992098252] |
| 08722384 | BTC[0.000109720000000],SHIB[2.000000000000000],USD[0.0000244078975688] |
| 08722400 | BRZ[1.000000000000000000],DOGE[198.606246000000000000],ETH[0.402884210000000],ETHW[0.402714930000000],MATIC[16.630318880000000],SHIB[25.000000000000000],TRX[5.000000000000000],UNI[0.926242290000000],USD[0.4199313790760808],USDT[1093.050666420000000] |
| 08722406 | BTC[0.0450549000000000],USD[8.2036000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08722412 | DOGE[125.874000000000000],USD[0.090803000000000000] |
| 08722414 | BTC[0.004213190000000000],ETH[0.061811890000000000],ETHW[0.061045250000000000],SHIB[3464664.904450970000000000],TRX[371.276085300000000000],USD[0.008732797502799200] |
| 08722423 | BRZ[1.000000000000000000],BTC[0.000337630000000000],DOGE[99.621496340000000000],SHIB[1.000000000000000000],USD[0.000000005705730000] |
| 08722426 | ETH[0.682819220000000000],ETHW[0.682819220000000000],SOL[19.513276190000000000],USD[0.181945886576412100],USDT[0.000000002667945600] |
| 08722441 | MATIC[0.000011070000000000],TRX[1.000000000000000000],USD[11.130149912923860000] |
| 08722449 | DOGE[1.007898980000000000],ETH[0.031695010000000000],ETHW[0.031298290000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.407885421210940076] |
| 08722453 | BRZ[2.000000000000000000],BTC[0.011910820000000000],DOGE[1648.847203040000000000],GRT[223.897538570000000000],MATIC[54.674139250000000000],SHIB[26058548.077705650000000000],SOL[2.298243130000000000],TRX[1.000000000000000000],USD[0.010023774909983],USDT[1.061952650000000000] |
| 08722457 | BAT[1.000000000000000000],BTC[0.031980267608975300],DOGE[30.373989970000000000],SHIB[1.000000000000000000],USD[359.593749605444828740] |
| 08722460 | BTC[0.002377160000000000],DOGE[1.000000000000000000],USD[106.221640224974152200] |
| 08722461 | USD[2.855111200000000000] |
| 08722482 | ETH[0.000000001403583000],USD[45220.383940576771167220] |
| 08722484 | SHIB[5.000000000000000000],SOL[4.285166400000000000],USD[0.000000512757100000] |
| 08722489 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],SOL[6.548690650000000000],USD[0.000000784844402430] |
| 08722547 | USD[0.000125728894387200] |
| 08722549 | BTC[0.002629430000000000],SHIB[1.000000000000000000],USD[0.001901545410965] |
| 08722555 | TRX[0.000108000000000000],USD[0.750576936000000000],USDT[0.464562600000000000] |
| 08722567 | BRZ[0.000000001620000000],BTC[0.000000000090337],CAD[0.000000008914459760],CHF[0.000000775823125],DOGE[0.000000013535403],ETH[0.000000018138746],GRT[0.009942541728397600],KSHIB[0.000000082237235],LINK[0.000000004411734600],SHIB[19.000000000000000000],SOL[0.007605789123743100],SUSHI[0.000000023485325],TRX[1.000000000000000000],UNI[0.000000004516000000],USD[0.000094682804297],USDT[0.001409174134716700] |
| 08722581 | USD[22.295710720000000000] |
| 08722582 | AVAX[0.002635000000000000],BTC[0.000891229200000936],DOGE[0.631259950000000000],ETH[0.000566240000000000],ETHW[0.000566240000000000],LTC[0.000000045950573],SHIB[1.000000000000000000],UNI[0.003839960000000000],USD[46.013541293107410456] |
| 08722584 | CUSDT[1.000000000000000000],DOGE[0.955099900000000000],USD[-0.089569162510787] |
| 08722602 | USD[0.003022836116852000],USDT[0.000000000000080] |
| 08722612 | ETH[0.075773930000000000],ETHW[0.074832590000000000],SOL[1.228560810000000000],TRX[1.000000000000000000],USD[0.000000099677581] |
| 08722642 | BTC[0.000005925000000],USD[1.753238467825000] |
| 08722655 | SHIB[1.000000000000000000],USD[0.000000973044122] |
| 08722656 | USD[0.000003743328159] |
| 08722668 | ETH[0.001498910000000000],PAXG[0.000500000000000000],USD[0.000005699061635456400],USDT[0.000009461699748800] |
| 08722676 | USD[20.000000000000000000] |
| 08722683 | AVAX[0.000000010000000],BTC[0.000000001977925],NFT [39686809319629932600][1],USD[0.004714713914389080],USDT[0.000000037671060] |
| 08722689 | BTC[0.010594820000000000],USD[0.001133230422283400] |
| 08722693 | BTC[0.000112430000000000],SOL[0.085450950000000000],USD[0.003763693144893] |
| 08722696 | USD[0.000000006943051] |
| 08722703 | USD[0.000000006943051] |
| 08722711 | NFT [29648186128157930][1],NFT [304719888731724475][1],NFT [306116339681172689][1],NFT [308491774519705155][1],NFT [337021869272585560][1],NFT [354012941097890526][1],NFT [402108038283978527][1],NFT [415235487087942671][1],NFT [423264234360647114][1],NFT [452967925689914641][1],NFT [471549563289504290][1],NFT [523496491676621907][1],USD[0.000000014290770774],USDT[0.000000006066556000] |
| 08722712 | SOL[1.750000000000000000],USD[1.209842500000000000] |
| 08722717 | ETH[0.024258407370101 4],ETHW[0.0242584073701014] |
| 08722728 | USD[0.000000019496722 0] |
| 08722737 | ETH[0.024258407370101 4],ETHW[0.0242584073701014] |
| 08722746 | ETH[0.031366660000000000],ETHW[0.031366660000000000],PAXG[0.020129170000000000],SHIB[498897 1.748087840000000000],TRX[183.087963340000000000],USD[0.000189756652965] |
| 08722767 | BRZ[1.000000000000000000],SHIB[26.714682530000000000],TRX[1.000000000000000000],USD[0.000006364444462] |
| 08722768 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.005310793186044] |
| 08722788 | USD[0.000004879244891 2] |
| 08722795 | USD[0.000801407389162 7],USDT[0.000000148600084] |
| 08722807 | DOGE[0.000000001768000],KSHIB[0.000000003000000000],SHIB[681.210309270000000000],TRX[0.000000007085597 04],USD[0.000000029632975],USDT[0.000000000323460] |
| 08722819 | BTC[0.000013840000000000],ETH[0.000000027115793],LTC[0.000000003682668 8],SOL[0.105000000000000000],SUSHI[0.000000004217609 2],USD[0.009343466094813 7],USDT[0.000181823695765 6] |
| 08722824 | TRX[1.000000000000000000],USD[0.000000897766217 0] |
| 08722825 | USD[53.100540910000000000] |
| 08722830 | BTC[0.000112680000000000],SHIB[1.000000000000000000],USD[0.000330116647478 0] |
| 08722832 | NFT [51127543216230624 9][1],USD[21.193326620000000000] |
| 08722846 | SHIB[2.000000000000000000],SOL[0.001766090000000000],USD[0.00391129462186 25] |
| 08722850 | DOGE[62.620532780000000000],ETH[0.025434070000000000],ETHW[0.025434070000000000],SHIB[161655 4.507921110000000000],TRX[1.000000000000000000],USD[0.000020385011103 10],USDT[9.941434510000000000] |
| 08722854 | ETH[0.008433350000000000],ETHW[0.008323910000000000],SHIB[1.000000000000000000],USD[0.000006294659819 8] |
| 08722858 | SOL[0.000430857382457 9],USD[0.004430581434967 4] |
| 08722863 | USD[1.842219146108366 1] |
| 08722872 | DOGE[359.516849610000000000],SHIB[931100.696461820000000000],USD[25.000000013905936] |
| 08722876 | BTC[0.000100330000000000],SUSHI[1.000000000000000000],USD[0.273094489126575 9],USDT[0.001795730211775 0] |
| 08722878 | BRZ[1.000000000000000000],BTC[0.001874230000000000],ETH[0.006690540000000000],ETHW[0.006608460000000000],KSHIB[908.726823690000000000],LTC[0.395326830000000000],MATIC[41.054402450000000000],SHIB[1.000000000000000000],SOL[0.052373890000000000],SUSHI[8.498249570000000000],USD[0.000000028256585],USDT[0.994462750000000000 00] |
| 08722882 | DOGE[0.009273825856938],KSHIB[0.000000008395734],NFT [346641462811864125][1],NFT [351155846958258056][1],NFT [380524648332386976][1],NFT [564050201600452879][1],SOL[0.000018370000000020],TRX[1.000000000000000000],USD[0.000000048650273] |
| 08722886 | USD[3073.177790183101674 1] |
| 08722893 | USD[0.169160725288515 3] |
| 08722895 | USD[500.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08722909 | AUD[0.000000062278516],BAT[0.000000002995000],BRZ[0.000000005200000],DOGE[0.000000014770000],USD[0.000147841080498][6],USDT[0.000000006176887] |
| 08722914 | ETH[0.016895430000000],ETHW[0.016690230000000],SHIB[1047126.041099620000000],USD[0.010002513470944] |
| 08722918 | ETH[0.000984000000000],ETHW[0.000984000000000],SHIB[100000.000000000000000],USD[0.046168929636306494],USDT[0.005712000000000] |
| 08722923 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[2.065364120000000],NEAR[0.000988270000000],SHIB[345.089283430000000],SOL[0.000825140000000],TRX[4.000000000000000],USD[307.380932197475331 2],USDT[1.0185163100000000] |
| 08722925 | USD[5.311024100000000] |
| 08722932 | NFT[37045985781757803][1],USD[106.220480870000000] |
| 08722940 | USD[0.009671280000000] |
| 08722942 | NFT[33073875166158643 0][1],NFT[56536630872011290 1][1],SHIB[1945901.499701320000000],SUSHI[28.697669270000000],USD[0.010000029800139 2] |
| 08722947 | ETH[0.000003650000000],USD[0.000000012301138] |
| 08722949 | USD[1.000000000000000] |
| 08722952 | PAXG[0.000097800000000],USD[5001.025990327100515 8],USDT[0.000473003357800 1] |
| 08722956 | NFT[39145661911939988 2][1],SHIB[1.000000000000000],USD[1.000000010125510 0] |
| 08722970 | TRX[0.000002000000000],USDT[124.270000000000000] |
| 08722977 | USD[24.244236330000000] |
| 08722983 | BTC[0.012445010000000],ETH[0.181932790000000],ETHW[0.181932790000000],USD[442.1104019858107 304] |
| 08722990 | ETH[0.035000000000000],ETHW[0.035000000000000] |
| 08722994 | USD[0.039639429000000] |
| 08723013 | AVAX[0.262957940000000],BCH[0.207324340000000],DOGE[236.075806340000000],ETH[0.020264730000000],ETHW[0.020018110000000],KSHIB[249.226904550000000],MATIC[10.418788510000000],NFT[33244159096114648 3][1],NFT[38872064297369 2240][1],NFT[39867319606325747 2][1],NFT[40166608913468601 5][1],NFT[40723664417792646 7][1],NFT[43048124549793385 4][1],NFT[43540315673254559 9][1],NFT[44614986209676080 3][1],NFT[46394518058925965 9][1],NFT[49699543562017916 5][1],NFT[50719828845933273 9][1],NFT[50915279156231520 21][1],NFT[55928583626936076 5][1],SHIB[76.000000000000000],SOL[9.765310126468064 4],TRX[2.000000000000000],UNI[2.459844880000000 0],USD[0.029149537969670 1],USDT[0.000000012466307] |
| 08723020 | SHIB[2.000000000000000],SOL[0.000000084234852],TRX[2.000000000000000],USD[0.000001507326827],USDT[0.995312100000000] |
| 08723044 | ETH[0.000827000000000],ETHW[0.000827000000000],USD[0.034401208371 9864] |
| 08723050 | DOGE[146.262198930000000],MATIC[3.004978020000000],SHIB[1501126.830294890000000],USD[0.000000087060080] |
| 08723058 | BTC[0.000630500000000],SHIB[1.000000000000000],USD[0.000223414141 5256] |
| 08723080 | SOL[8.023670960000000],USD[0.326940324220356 0] |
| 08723085 | SHIB[3.000000000000000],USD[0.000000007525866 7],USDT[0.000000014558742 0] |
| 08723094 | MATIC[10.233753300000000],SHIB[1.000000000000000],USD[0.000000075907730] |
| 08723104 | USD[3.044000000000000] |
| 08723115 | BTC[0.000652610000000],SHIB[1.000000000000000],USD[25.000346296970428 0] |
| 08723117 | USD[1.846348260000000] |
| 08723119 | EUR[0.000000002268865],GBP[0.000000000818560],USD[0.528074398633 2285] |
| 08723129 | CUSDT[70.775914670000000],SHIB[783748.910079060000000],USD[0.000000002041125] |
| 08723157 | ETH[0.084166230000000],ETHW[0.084166230000000],USD[0.000000237080 9194] |
| 08723169 | NFT[39315970440965724 4][1],NFT[50624684351029084 2][1],NFT[57256608141543 9994][1],USD[40.000000000000000] |
| 08723175 | USD[0.000433029745864 9],USDT[0.000000003310 6393] |
| 08723177 | USD[25.259075171795837 5] |
| 08723178 | USD[0.000023350000000],USDT[0.000000012495149 8] |
| 08723189 | SOL[0.127120950000000],USD[0.000001103125700 0] |
| 08723200 | BRZ[0.000000085204697],BTC[0.000000009812004 4],DOGE[0.000000012173180],PAXG[0.000000005253856 0],SHIB[0.000000009311 2072],USD[0.005836578642 9164] |
| 08723203 | ETH[0.018833020000000],ETHW[0.018599460000000],SHIB[1.000000000000000],USD[0.000275450476333] |
| 08723206 | USD[50.052148000000000] |
| 08723223 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000103417 4297] |
| 08723229 | LTC[0.008170000000000],USDT[146.861230400000000] |
| 08723230 | USD[0.000000000000000],ETH[0.009411950000000],GRT[1.000000000000000],MATIC[0.000000010000000],NFT[40686137200692595 7][1],NFT[45703261135825433 8][1],SHIB[3329124.631622370000000],TRX[6.000113000000000],USD[0.000445750753633 7],USDT[5.054587864705 2688] |
| 08723231 | BTC[0.270700470000000],USD[14.719781200000000] |
| 08723234 | SOL[0.099500000000000] |
| 08723239 | DOGE[0.000000019981554],USD[36.908574351317 7104] |
| 08723246 | SHIB[1.000000000000000],USD[0.000390253593 4528] |
| 08723249 | BTC[0.043923580000000],ETH[0.601866220000000],ETHW[0.601866220000000],USD[0.000943169815 5961] |
| 08723267 | SHIB[1556663.515566620000000],USD[0.010000000001656] |
| 08723275 | ETH[0.000000100000000],USD[98.365697751192 9328] |
| 08723276 | USD[0.467713240000000] |
| 08723279 | SOL[0.000032700000000],USD[0.003461807455 4862] |
| 08723292 | SHIB[876590.986468200000000],USD[10.000000000000000] |
| 08723318 | USD[2.000000000000000] |
| 08723325 | DOGE[163.067819090000000],LINK[1.388540360000000],SHIB[3.000000000000000],TRX[743.766473230000000],USD[0.000000187661 7853] |
| 08723326 | BTC[0.000000008554 2684],NFT[31946464846610278][1],USD[0.000000519722 5845],USDT[0.000000114603657] |
| 08723337 | SHIB[318066.157760810000000],TRX[1.000000000000000],USD[0.000000000001336] |
| 08723339 | NFT[28982894057837846 2][1],USD[0.000826852087 2157] |
| 08723343 | USD[0.038274908941 1440],USDT[0.000000012087102] |
| 08723345 | USD[0.338360697652 2000],USDT[0.000000000145395] |
| 08723350 | BRZ[1.000000000000000],BTC[0.003458980000000],DOGE[68.733266930000000],ETH[0.071400160000000],ETHW[0.070512760000000],SHIB[4.000000000000000],SOL[1.063325300000000],USD[8.909360722208 3897] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08723360 | AVAX[0.000000000558672700],SOL[0.000000000806926155],USD[0.000000309782401615],USDT[0.0000000011288382] |
| 08723368 | BCH[0.371095930000000000],BRZ[1.000000000000000000],BTC[0.011995840000000000],DOGE[4.000000000000000000],ETH[0.846840160000000000],ETHW[0.829686343859120 6],MATIC[10.388986230000000000],SHIB[61.000000000000000000],TRX[5.000000000000000000],USD[-21.938836488399739 5] |
| 08723375 | SHIB[3.000000000000000000],USD[0.0065304422412965] |
| 08723381 | USD[53.109755470000000000] |
| 08723386 | USD[0.000000000001901] |
| 08723401 | USD[20.000000000000000] |
| 08723404 | AAVE[0.102232630000000000],BTC[0.000000010000000],ETH[0.000000050000000],ETHW[0.000000050000000],SHIB[3.000000000000000000],SOL[0.187398550000000000],TRX[1.000000000000000000],USD[0.600000569621714 1] |
| 08723407 | BTC[0.000000032706593],ETH[0.000000060000000],ETHW[0.372781836000000],USD[4.393210000000000] |
| 08723433 | BTC[0.000000002800000],SOL[0.000000050644610],USD[0.000298163590615 5],USDT[0.0003956362791458] |
| 08723436 | SHIB[299900.000000000000000000],USD[0.020292000000000] |
| 08723438 | SOL[0.010000000000000000],USD[195.656114800000000000] |
| 08723441 | USD[0.0039312336548000] |
| 08723448 | AVAX[0.000000010000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.003704937464629 8] |
| 08723449 | USD[500.000000000000000] |
| 08723459 | USD[0.366430600000000] |
| 08723464 | BTC[0.000152200000000],SOL[11.226499480000000000],USD[0.0003918490164158] |
| 08723471 | BTC[0.000099900000000],USD[0.586700000000000] |
| 08723473 | BAT[1.000000000000000000],DOGE[3731.995697630000000000],SHIB[1.000000000000000000],USD[0.0100000003137857] |
| 08723476 | BTC[0.0005627300000000],USD[0.000001777049509] |
| 08723488 | DOGE[1.000000000000000000],ETHW[0.672503830000000000],LINK[3.406952750000000000],MATIC[65.925055030000000000],NFT (572846568465098839)[1],SHIB[93.000000000000000000],SOL[0.000000100000000],TRX[1.000000000000000000],USD[0.000002481549327 7] |
| 08723488 | BCH[0.073575300000000000],BTC[0.001126960000000000],DOGE[312.081109130000000000],ETH[0.015864060000000000],ETHW[0.015864060000000000],LINK[1.345152590000000000],LTC[0.369532840000000000],MATIC[12.673382510000000000],SHIB[2.000000000000000000],SOL[0.435794530000000000],SUSHI[5.301309160000000000],TRX[2.000000000000000 0],USD[50.000195031591741 9] |
| 08723494 | ETH[0.000000057670000],NFT (437518918520151387)[1],NFT (557913220592393688)[1],USD[0.131382810000000000] |
| 08723509 | DOGE[1.000000000000000000],MATIC[1.035514400000000],SHIB[316540.943029530000000000],SOL[0.136089680000000000],SUSHI[2.128369780000000000],UNI[1.025769250000000000],USD[4.622193261003848 5],USDT[5.279641990000000000] |
| 08723511 | BCH[4.086149760000000000],ETH[0.405594000000000000],ETHW[0.405594000000000000],SOL[18.349286060000000000],USD[0.000000446457411 9] |
| 08723522 | NEAR[0.010000000000000000],NFT (453382578826839877)[1],SOL[9.991000000000000000],USD[488.200478900000000000] |
| 08723524 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.011578240000000000],SHIB[39.000000000000000000],SOL[0.000000057484055],TRX[5.000000000000000000],USD[0.000012668011067 6],USDT[0.0000002976125717] |
| 08723526 | AAVE[0.391874130000000000],BAT[0.001331300000000],BRZ[0.004652800000000],DOGE[0.000662610000000],PAXG[0.000000500000000],SHIB[1.000000000000000000],USD[0.000006798684656] |
| 08723545 | BTC[0.000000100000000] |
| 08723550 | SHIB[1023508.431639230000000000],USD[0.0000000001632] |
| 08723562 | BRZ[1.000000000000000000],MKR[0.176885270000000],SHIB[1.000000000000000000],TRX[712.461913560000000000],USD[0.000000226231983 7] |
| 08723567 | BTC[0.106800000000000000],ETH[1.199000000000000000],MATIC[797.000000000000000000],USD[3102.934207800000000000] |
| 08723576 | USD[37.019478975349961 0] |
| 08723583 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],SOL[0.197436680000000000],TRX[4.000000000000000000],USD[0.0308164088268765] |
| 08723585 | USD[0.0020934798280981] |
| 08723599 | BTC[0.002266880000000000],DOGE[3.000000000000000000],ETH[0.029614460000000000],ETHW[0.029614460000000000],SHIB[1.000000000000000000],USD[0.0000120268052444] |
| 08723613 | USD[0.0041327400000000] |
| 08723619 | SOL[132.327635640000000000] |
| 08723621 | USD[5.000000000000000] |
| 08723634 | DOGE[62.323002670000000000],USD[0.000000003867520] |
| 08723653 | SOL[0.847000000000000000] |
| 08723654 | SHIB[1684090.457428725553141 0],USD[0.000000044220033] |
| 08723661 | TRX[228.351080830000000000] |
| 08723676 | BF_POINT[100.000000000000000] |
| 08723677 | ETH[0.000000064095185],ETHW[0.316824096409518 5],SOL[0.000000060109000],USD[0.0272139500000000] |
| 08723691 | USD[0.0001682200311345] |
| 08723696 | BTC[0.0003367400000000] |
| 08723704 | USD[10.000000000000000] |
| 08723713 | USD[4.0769372000000000] |
| 08723742 | SHIB[2.000000000000000000],USD[21.373441806070182 5] |
| 08723747 | DOGE[103.863238110000000],NFT (307946659392688862)[1],SHIB[1.000000000000000000],USD[0.0017637842487942] |
| 08723785 | USD[0.3481340873175325],USDT[0.0000000103326968] |
| 08723787 | SHIB[1.000000000000000000],USD[0.0002510215348327] |
| 08723790 | USD[53.048193830000000] |
| 08723802 | DOGE[1.000000000000000000],MATIC[54.926599930000000],SOL[1.779241890000000000],USD[0.0000000027168968] |
| 08723804 | DOGE[0.000008825276750],DOGE[0.482000000000000],ETH[0.000749600000000],USD[0.050000000000000] |
| 08723806 | BCH[0.019463600000000000],BTC[0.000186990000000000],DOGE[33.002696910000000000],ETH[0.000601560000000000],ETHW[0.000601560000000000],KSHIB[157.975073410000000000],LINK[0.468723800000000000],SHIB[19764 1.277873810000000000],SOL[0.027292140000000000],SUSHI[0.562961060000000000],USD[0.0008382325623731] |
| 08723810 | USD[0.0011515352 16640] |
| 08723813 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],NFT (434931585348041642)[1],SHIB[15.000000000000000000],SOL[0.065041881259600 0],TRX[56.466374250000000],USD[1.291521464945313 6],USDT[0.0000000089895411] |
| 08723817 | BRZ[2.000000000000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.0021070871449439] |
| 08723825 | BTC[0.001184730000000000],SHIB[1.000000000000000000],USD[0.0100860954128754] |
| 08723833 | DAI[0.000000070993177],ETH[0.000078290000000000],ETHW[0.000078291894 8451],MATIC[0.012336940000000000],NFT (516356245280801891)[1],SOL[0.004769100000000000],USD[0.0088045704597499],USDT[0.0000000124749046] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08723834 | USD[0.0002708290000000] |
| 08723835 | SHIB[296208.530805680000000],USD[0.0000000000002432] |
| 08723837 | AAVE[0.000000000488440360],BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000079980283],GRT[2.001096190000000],SOL[0.000000055387990],UNI[0.000000090630450],USDT[0.144135415757879],USDT[1.061397330000000] |
| 08723841 | BTC[0.0002281800000000] |
| 08723849 | AVAX[0.000000000275160000],BTC[0.000000919797681?],DOGE[1.000000002368000000],ETH[0.000000042075614],KSHIB[0.000000099902080],LINK[0.000000032036322],MATIC[0.000000035590091],SHIB[0.000000029652049],SOL[0.000000048366537],USD[0.000000114517667],USDT[0.000000046899286] |
| 08723851 | USD[0.5019955600000000] |
| 08723852 | NEAR[11.677982590000000000],TRX[1.000000000000000],USD[0.2026919632114105] |
| 08723861 | DOGE[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0059616538783987] |
| 08723862 | TRX[0.0000000200000000] |
| 08723866 | BTC[0.000000006154750],LTC[0.000000037109160],NFT[430855675602510791][1],NFT[511478120125976318][1],SHIB[5.000000007644137],SOL[0.000000025974186],TRX[2.000000000000000],USD[0.0013187021503203] |
| 08723880 | ETH[0.0322048700000000],NFT[460417329234784499][1],USD[13.7923820000000000] |
| 08723883 | LINK[1.028976210000000],SHIB[1.000000000000000],UNI[0.610831400000000],USD[0.0000002080809907] |
| 08723891 | USD[0.0000007036691112] |
| 08723901 | BTC[0.0008390200000000] |
| 08723908 | BTC[0.000037607600000],NFT[431148163369212201][1],SOL[1.560000000000000],USD[0.4160480000000000] |
| 08723925 | DOGE[1.000000000000000],ETH[0.0042738000000000],ETHW[0.0042186600000000],SHIB[8582.538726330000000],USD[0.0000204633616011] |
| 08723932 | BRZ[1.000000000000000],BTC[0.019119040000000],DOGE[7.000575370000000],ETH[0.161149900000000],ETHW[0.160658920000000],MATIC[145.875318890000000],NFT[323291853981101402][1],SHIB[1555019.736664760000000],SOL[2.796186540000000],TRX[1667.509162880000000],USD[0.0000031361222241] |
| 08723934 | ETH[0.0010000000215900],ETHW[0.0010000000215900] |
| 08723940 | BF_POINT[100.0000000000000000] |
| 08723941 | BTC[0.0002276700000000],DOGE[2.000000000000000],USD[0.0009052242068367] |
| 08723942 | DOGE[66.464579740000000],NFT[515984634339524343][1],SHIB[511123.956933780000000],USD[0.0046032081591984] |
| 08723948 | BCH[0.530861130000000],MKR[0.0022545200000000],SHIB[25661401.805210560000000] |
| 08723963 | BTC[0.0003154600000000],DOGE[1.000000000000000],USD[0.0032476770932668] |
| 08723987 | USD[20.0000000000000000] |
| 08724001 | BTC[0.0113045900000000],USD[0.0104422978132699] |
| 08724008 | ETH[0.0018525200000000],ETHW[0.0018251600000000],USD[5.3154076432278680] |
| 08724014 | ETH[0.0322419800000000],ETHW[0.0322419800000000],MATIC[10.343837740000000],SHIB[3.000000000000000],SOL[0.112030220000000],USD[0.0000000222878384] |
| 08724025 | USD[1.0000000000000000] |
| 08724045 | ALGO[7154.00003872891050095],AUD[0.000000007960000],AVAX[0.000000052895572],BAT[0.000000015970000],BCH[0.000000046769841],BRZD[0.00000008108054?],BTCD[0.00000050618528],DOGE[0.0000004042927],ETH[0.000000037396606],ETHW[0.000000079434667],GBP[0.000000069354752],KSHIB[0.00000000986085\n8],LINK[0.000000007734557],MATIC[0.000000001302678],MKR[0.000000000821682],NFT[289525379657253165][1],NFT[291065785923409159][1],NFT[292011839382980159][1],NFT[292210116398415097][1],NFT[293242835493434536][1],NFT[293748733598296810][1],NFT[295356689959855134][1],NFT[\n295405318751302849][1],NFT[295829178953959726][1],NFT[297004792233634687][1],NFT[297066492156829622][1],NFT[297879161629763180447][1],NFT[299598707888735375][1],NFT[300207131511768348][1],NFT[300173021752557158][1],NFT[301094371525573158][1],NFT[\n305125036452735036][1],NFT[305714180602431421][1],NFT[306251787458492715][1],NFT[306315994620719494][1],NFT[306318088644206253][1],NFT[306932128357229566][1],NFT[307013990299471733][1],NFT[309489729027094713][1],NFT[310187071643814533][1],NFT[\n310983586146342220][1],NFT[311313813142989675][1],NFT[311697732761896903][1],NFT[311714626210380068][1],NFT[314163416110990670][1],NFT[314783490943277261][1],NFT[314959213072500152][1],NFT[315256975098114189][1],NFT[315894574819176916][1],NFT[\n316219852432288571][1],NFT[316795752743032140][1],NFT[316938900246229735][1],NFT[317266658568267457][1],NFT[317380901012814689][1],NFT[317673026660324285][1],NFT[317737043042688342][1],NFT[319182129988078861][1],NFT[319360726155122154][1],NFT[\n319741578203537103][1],NFT[319987350573410937][1],NFT[321168701042438653][1],NFT[322851165503491955][1],NFT[323216992680545955][1],NFT[323318691652050841][1],NFT[326453595920078421][1],NFT[326713805559084411][1],NFT[326691830691933611][1],NFT[\n327401329146952955][1],NFT[327469688997156172][1],NFT[327935320663676652][1],NFT[327950021076448201][1],NFT[328491248077732859][1],NFT[328647694358179713][1],NFT[330545881068253299][1],NFT[331567193021187282919][1],NFT[332091547541997575][1],NFT[\n332140278691855674][1],NFT[334335883494312392][1],NFT[334518329373123092][1],NFT[334225278080021319][1],NFT[335196586084420408][1],NFT[335203167549180302][1],NFT[335448576070176640][1],NFT[336381709270616915][1],NFT[339485026078045104][1],NFT[\n340209015831849457][1],NFT[340339380315949223][1],NFT[340864706645569300][1],NFT[341118420190885514][1],NFT[341519601198515413][1],NFT[342068168568764746][1],NFT[343661389778004534][1],NFT[343714640954786152][1],NFT[345237238085359411][1],NFT[\n345474554749133539][1],NFT[345604065504799402][1],NFT[346520584995883099][1],NFT[346742547000049934][1],NFT[346941905364086177][1],NFT[348046091698265117][1],NFT[348362942973150299][1],NFT[348834642211908310][1],NFT[349478945869431856][1],NFT[\n350440647853818674][1],NFT[350531500471279727][1],NFT[350738519718873720][1],NFT[350755715406268172][1],NFT[350882607046269901][1],NFT[353339442662600825][1],NFT[353334108704626680][1],NFT[354397104129568194][1],NFT[355145041209568411][1],NFT[\n355155609633027513][1],NFT[355369979711672037][1],NFT[356050873164052681721][1],NFT[358488687806031055][1],NFT[359345111283844412][1],NFT[360466606054123237][1],NFT[361469016822566823][1],NFT[362374060902752663][1],NFT[364831039324935643][1],NFT[\n362389410339062446][1],NFT[363849338318478323][1],NFT[363787810082441932][1],NFT[364775144001920429][1],NFT[365025316006690283][1],NFT[367432289751134642][1],NFT[367923426744223792][1],NFT[368274560463073867][1],NFT[368375434438077613][1],NFT[\n369076689904387196][1],NFT[369142717931787151][1],NFT[369482347979711833][1],NFT[369496016522965305][1],NFT[370616178447174350][1],NFT[370743994754528561][1],NFT[371050120134190196][1],NFT[373556966509612481][1],NFT[374226187483904679][1],NFT[\n374623041536403188][1],NFT[374976900344336921][1],NFT[375362082280692003][1],NFT[376313277461962571][1],NFT[376631214063091291][1],NFT[377156866421829358][1],NFT[377824200053281183][1],NFT[378184044765738573][1],NFT[378840657524571011][1],NFT[\n380141204773896168][1],NFT[381095206319910421][1],NFT[384026030396803634][1],NFT[380822204594220056][1],NFT[382342502740499212][1],NFT[383454564516859617][1],NFT[384847215983520887][1],NFT[384096269615078714][1],NFT[384114602880773163][1],NFT[\n384648826390128867][1],NFT[384747137384515439][1],NFT[385790007168029731][1],NFT[385908238751890639][1],NFT[386163853077221323][1],NFT[386162535920272312][1],NFT[386621708052316437][1],NFT[386602182090370550][1],NFT[386909143655900687][1],NFT[\n389015401072059814][1],NFT[389655769577330818][1],NFT[390187869937582989][1],NFT[390396846303073011][1],NFT[391673082252571702][1],NFT[392820391102882365][1],NFT[392523091922408033][1],NFT[393423982240173101][1],NFT[393452347056340468][1],NFT[\n395389489437003468][1],NFT[395778917765342951][1],NFT[396398881069624956][1],NFT[396430257173949754][1],NFT[396635611606360402][1],NFT[396812217394975453][1],NFT[396971724567596033][1],NFT[398506289576073926][1],NFT[398586068647590531][1],NFT[\n398717922467485725][1],NFT[398890106304371062][1],NFT[399246251126373501][1],NFT[399275832834321881][1],NFT[399581195286356341][1],NFT[399919121653221851][1],NFT[400120327175794020][1],NFT[400160516965192716][1],NFT[401062455804266761][1],NFT[\n402100853854385609][1],NFT[402531300578900251][1],NFT[402808216706351758][1],NFT[403985324121799449][1],NFT[404285676377777145][1],NFT[405307039263653289][1],NFT[406329788806065282][1],NFT[407714209984977745][1],NFT[409510865983519963][1],NFT[\n410066624142443441][1],NFT[412699089473315291][1],NFT[412869182280887117][1],NFT[413752689759303595][1],NFT[414940384823614220][1],NFT[415711857638158911][1],NFT[415406207352821605][1],NFT[415812516551672593][1],NFT[416822360319304788][1],NFT[\n417030465535159062][1],NFT[417063330410503749][1],NFT[417391726607959223][1],NFT[417780178641787199][1],NFT[418396642457560809][1],NFT[418509401603372224][1],NFT[419744017345857561][1],NFT[419747807263099941][1],NFT[420945453716478883][1],NFT[\n421587232815789760][1],NFT[422271973332085761][1],NFT[422476504832457928][1],NFT[424116569800533901][1],NFT[424789532345023721][1],NFT[425913790332104471][1],NFT[427879522585949449][1],NFT[427928707263099964][1],NFT[429559918063829032][1],NFT[\n429817922094158504][1],NFT[429290344543710311][1],NFT[430156868457381809][1],NFT[430826526215024297][1],NFT[430950467861877622][1],NFT[431749552786167068][1],NFT[432312687036260521][1],NFT[432347525069013927][1],NFT[432564390994965033][1],NFT[\n433561340546806593][1],NFT[433781995778520430][1],NFT[434775304848043801][1],NFT[434773594438081919][1],NFT[435409280869548632][1],NFT[437173963742311190][1],NFT[437423832540053529][1],NFT[437604383682802987][1],NFT[438107016459284441][1],NFT[\n438620453168004746][1],NFT[439837300694526823][1],NFT[440807284718252330][1],NFT[441233063723582423][1],NFT[441276620631690334][1],NFT[441362242156631163][1],NFT[442671860604524799][1],NFT[443910659822628491][1],NFT[444043518195763998][1],NFT[\n444331087744192807][1],NFT[445352907076061?11][1],NFT[447192253086768263][1],NFT[447516476530514695][1],NFT[449473582871728122][1],NFT[449774807726771106][1],NFT[450524470812085343][1],NFT[450339956587886171][1],NFT[452014620588696823][1],NFT[\n453957402485511513][1],NFT[454114813765469515][1],NFT[454359228863752321][1],NFT[454622744926008780][1],NFT[454691481429719961][1],NFT[455614190620211413][1],NFT[455816735718028915][1],NFT[456851129175660888][1],NFT[457050019727330367][1],NFT[\n457405705027134970][1],NFT[457445229832478231][1],NFT[457718269265515385][1],NFT[458360423622126112][1],NFT[459515605118606283][1],NFT[462921270397257981][1],NFT[463319798497555317][1],NFT[464587589266365315][1],NFT[465385300141137585][1],NFT[\n466014343173903914][1],NFT[466408117524667325][1],NFT[466555848317061030][1],NFT[467142364840685090][1],NFT[467318494279569060][1],NFT[467319494279999604][1],NFT[468573521772428029][1],NFT[468577312712402289][1],NFT[469985123249791482][1],NFT[\n470704104672244553][1],NFT[471040287722451113][1],NFT[472058172657628698][1],NFT[473363172198205494][1],NFT[473764110786805687][1],NFT[474451420357581996][1],NFT[475161097420073869][1],NFT[476815537213991261][1],NFT[477221785939433523][1],NFT[\n478862818771030297][1],NFT[481496103317498841][1],NFT[481501734851396788][1],NFT[481652755608591253][1],NFT[481746980637717246][1],NFT[482446060947172461][1],NFT[482497110801042294][1],NFT[483112547912353266][1],NFT[484423253726673741][1],NFT[\n484909456165310161][1],NFT[485358088549226354][1],NFT[485756341087277748][1],NFT[486742878680521121][1],NFT[488012909447412418][1],NFT[491060906254822][1],NFT[489053069765862288][1],NFT[490255283804772273][1],NFT[492260786035713741][1],NFT[\n490292060834934472][1],NFT[491289432055520294][1],NFT[492732021681635305][1],NFT[492916109432593263][1],NFT[493086922021537][1],NFT[493124239623693480][1],NFT[493714630896888231][1],NFT[494966254566850888][1],NFT[495756263591932420][1],NFT[\n497720463425692901][1],NFT[498533289047306646][1],NFT[498771954412306787][1],NFT[498792491840058724][1],NFT[499925658773592059][1],NFT[499636841356500081][1],NFT[500417387602870931][1],NFT[500913294325005060][1],NFT[501564279711968872][1],NFT[\n501676108601533102][1],NFT[502086096482563070][1],NFT[503237120164505668][1],NFT[503778550190814363][1],NFT[503978506497092893][1],NFT[504594419242004704][1],NFT[504645257567288340][1],NFT[504822026211115146][1],NFT[504912376739837][1],NFT[\n505874211152461095][1],NFT[505874809884160159][1],NFT[507081034407097312][1],NFT[507309278257059934][1],NFT[508063241487876267][1],NFT[508063241487876267][1],NFT[508635657011658994][1],NFT[509113259728875281][1],NFT[512577616800236813][1],NFT[\n512892651872975258][1],NFT[514789018570943913][1],NFT[515642137337858208][1],NFT[517798234616827688][1],NFT[517998719278979416][1],NFT[518429626607608][1],NFT[519235489218885535][1],NFT[520636829228502870][1],NFT[\n528218893336427977661][1],NFT[524985983327689187][1],NFT[527866976582000826][1],NFT[523087863252117278][1],NFT[526749366011999111][1],NFT[524110291242904384][1],NFT[524100594257306438][1],NFT[526030788063678016][1],NFT[526290666513890823][1],NFT[\n530317375884651438][1],NFT[532816039314554813][1],NFT[532946061481835713][1],NFT[533263619850454159][1],NFT[534541642906274573][1],NFT[534571289728651266][1],NFT[535531528334597517][1],NFT[535259935906639658][1],NFT[535755168503957309][1],NFT[\n538006807741193949][1],NFT[538744189631058973][1],NFT[537978158642602060][1],NFT[538528382945320911][1],NFT[538940548804073313][1],NFT[539202392948185222][1],NFT[539406799430673961][1],NFT[540398771059648490][1],NFT[540568073597052622][1],NFT[\n541918215827970093][1],NFT[542042079088583653][1],NFT[542428674876577281][1],NFT[543437387399220451][1],NFT[543520084363891730][1],NFT[543627420155049082][1],NFT[544054210542177071][1],NFT[546533796203943237][1],NFT[546629000127881310][1],NFT[\n546819946185010209][1],NFT[548645481900512425][1],NFT[547537766620941597][1],NFT[547833814852676813][1],NFT[549132408987015005][1],NFT[550348656974150609][1],NFT[553485651002943341][1],NFT[553985530007019960][1],NFT[554184843103391010][1],NFT[\n554108064020834204][1],NFT[555044835506812042][1],NFT[556646993836218802892][1],NFT[556045250366027894][1],NFT[557574710153068][1],NFT[557291190153857282][1],NFT[557297165336382561][1],NFT[558727901673436][1],NFT[561085173057087610][1],NFT[\n562222559338729394][1],NFT[562673280661163836][1],NFT[562823878516692819][1],NFT[563699189658816663][1],NFT[563940874305532130][1],NFT[564726719625820218][1],NFT[565438825657897076][1],NFT[565607247980861906][1],NFT[567954217062714460][1],NFT[\n568139744359449197][1],NFT[568662858127912273][1],NFT[568730092955496762][1],NFT[568773540869877956][1],NFT[569212553605075492][1],NFT[569285972738277179][1],NFT[569958843752929223][1],NFT[570263739343012940][1],NFT[570610074670927357][1],NFT[570827459708766881][1] |

Schedule 6: Liability Unsecured Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08724050 | BRZ[1.00000000000000000],BTC[0.02114272000000000],ETH[0.00693799000000000],ETHW[0.00685591000000000],SHIB[9.00000000000000000],TRX[6.00000000000000000],USD[0.0248439649123140] |
| 08724051 | BTC[0.00233640000000000],SHIB[1.00000000000000000],USD[0.0001813940487640] |
| 08724063 | SHIB[1.00000000000000000],SUSHI[4.51057245000000000],USD[0.0000000247233773] |
| 08724075 | USD[477.9790685800000000] |
| 08724079 | BTC[0.00019642760414580],ETH[0.00000000494000000],GBP[0.00000000065290806],HKD[0.00000007349906500],KSHIB[0.00000000039642744],USD[1.3691465483546500],USDT[0.5042665844863016] |
| 08724080 | SHIB[8619108.34064027000000000],USD[0.0100000000002339] |
| 08724085 | AVAX[0.07356210000000000],BRZ[2.00000000000000000],SOL[0.00854856375776660],TRX[1.00000000000000000],USD[0.0000003893812006] |
| 08724097 | LINK[1.48758817000000000],SHIB[1.00000000000000000],USD[0.0000001737678537] |
| 08724099 | USD[0.0032785046519290] |
| 08724117 | USD[50.0100000000000000] |
| 08724122 | SHIB[0.81364555000000000],USD[0.0000000048843821] |
| 08724127 | DOGE[2.00000000000000000],ETH[2.50431403000000000],ETHW[2.50326221000000000],SHIB[316367.87971274000000000],USD[0.0045982937849436] |
| 08724129 | SHIB[337268.12816188000000000],USD[0.0000000000002580] |
| 08724131 | BTC[0.00022658000000000],DOGE[32.52986897000000000],ETH[0.00319433000000000],ETHW[0.00319433000000000],SHIB[1.00000000000000000],USD[0.0004701266789642] |
| 08724134 | SOL[0.12861789000000000],USD[5.38839024627705400],USDT[5.27959377000000000] |
| 08724137 | BTC[0.00470000000000000],ETH[0.03000000000000000],ETHW[0.03000000000000000],SHIB[3000000.00000000000000000],SOL[0.85914000000000000],USD[1.7344900000000000] |
| 08724141 | SHIB[3.00000000000000000],SOL[0.00000001000000000],USD[0.0071879917550966] |
| 08724152 | USD[106.2059311800000000] |
| 08724153 | BTC[0.00114489000000000],TRX[1.00000000000000000],USD[2.0108909136513770] |
| 08724173 | BTC[0.0015820900000000] |
| 08724174 | BTC[0.00000000742719300],MATIC[0.00000008996511000],SOL[0.00000000064276265],USD[0.0000194600000000] |
| 08724181 | SOL[0.11169795000000000],USD[0.0000005787415168] |
| 08724185 | BTC[0.00022687000000000],USD[0.0038963527677390] |
| 08724189 | BTC[0.00000000029850000],KSHIB[0.00000000070007259],MATIC[0.00000497183283600],SHIB[5.00000000000000000],SOL[0.00000000080200000],TRX[0.00001814100000000],USD[0.00000010333660278],USDT[0.0090298012919480] |
| 08724203 | BTC[0.00001437000000000],SHIB[2.00000000000000000],USD[0.0000939761634536] |
| 08724209 | BCH[0.1051457900000000] |
| 08724210 | TRX[1.00000000000000000],USD[0.0008868253539595] |
| 08724237 | ETH[0.00176303000000000],ETHW[0.00173567000000000],SHIB[1001948.80918242000000000],USD[0.2989173690035048],USDT[0.0000000068969604] |
| 08724239 | BRZ[1.00000000000000000],DOGE[4.00000000000000000],ETH[0.00567052000000000],ETHW[0.00560212000000000],MATIC[60.78598470000000000],SHIB[3.00000000000000000],TRX[135.57556606813400000],USD[2.2782843881117662],USDT[1.9578270730287683] |
| 08724241 | BRZ[1.00000000000000000],SHIB[43040.67847863000000000],SOL[1.30263030000000000],TRX[5.94476841000000000],USD[0.0870049131820086] |
| 08724246 | DOGE[0.01387670000000000],SHIB[4.95320010000000000],SOL[0.00004878000000000],TRX[0.00351637000000000],USD[0.0032408246993202] |
| 08724257 | ETH[0.03200984000000000],ETHW[0.03200984000000000],SHIB[1.00000000000000000],USD[0.0000189939171232] |
| 08724261 | DOGE[1.00000000000000000],USD[9.9570109186945906] |
| 08724272 | ETH[0.00000004851408400],USD[0.0019936723914860] |
| 08724278 | BTC[0.00045137000000000],SHIB[1.00000000000000000],USD[5.0003207959674280] |
| 08724285 | SHIB[1.00000000000000000],USD[0.0050116723397262] |
| 08724287 | USD[0.5623073000000000] |
| 08724294 | SHIB[1.00000000000000000],TRX[0.00000010000000000],USD[5.0000000001711220],USDT[9.9704096600000000] |
| 08724296 | MATIC[2.24802161000000000],USD[0.0000000030684000] |
| 08724314 | BRZ[1.00000000000000000],BTC[0.00917611000000000],SHIB[2.00000000000000000],USD[0.0003635522162546] |
| 08724320 | USD[0.0018124103617524] |
| 08724332 | BTC[0.00691295000000000],ETH[0.76297396000000000],ETHW[0.76264641000000000],LTC[8.40681709000000000] |
| 08724336 | BRZ[101.03200449000000000],BTC[0.00026677000000000],DOGE[479.83847512000000000],GRT[109.74885247000000000],MATIC[19.65329712000000000],SOL[0.12161656000000000],TRX[75.12375432000000000],USD[0.0000000052163314] |
| 08724338 | SOL[0.0000001000000000] |
| 08724340 | DOGE[8.64285733000000000],USD[0.0000000091193287] |
| 08724354 | AVAX[0.00000000201173950],ETH[0.00000000202057726],ETHW[0.00000000038238046],NFT[508211584027271655][1],SHIB[0.00000004000000000],SOL[0.00000000305880060],USD[0.0009187149175327] |
| 08724359 | ETHW[0.00000000340101400],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000043035896991] |
| 08724366 | BTC[0.00177990000000000],ETH[0.00458323214757040],ETHW[0.00452851214757040],SHIB[3.00000000000000000],TRX[359.70998255000000000],USD[0.0015139304789924] |
| 08724369 | USD[0.0222893960842187] |
| 08724370 | NFT[329032943275018169][1],SOL[0.11443244000000000],USD[0.0000010680387360] |
| 08724383 | ETH[0.00000000915107500],ETHW[0.00000000795103320],LINK[0.00000006013035300],MATIC[0.00000000001625538],NFT[292228685453024201][1],NFT[325048967207538792][1],NFT[331251596819444295][1],NFT[563555384842562396][1],SHIB[1.00000000000000000],SOL[0.00000001389167671],USD[0.00000000012891753],USDT[0.0000000584893200] |
| 08724399 | BAT[1.00000000000000000],BTC[0.00429130000000000],DOGE[1685.55961124000000000],ETH[0.03961484000000000],ETHW[0.03912236000000000],LINK[2.91127375000000000],SHIB[3.00000000000000000],USD[0.0000927536925194] |
| 08724402 | USD[0.0001104714430560] |
| 08724412 | USD[0.0005678304092353],USDT[0.0000000041968060] |
| 08724417 | NFT[392682310013131807][1],SHIB[2.00000000000000000],USD[0.0003562028215023] |
| 08724424 | NFT[373158329316677698][1],NFT[484366752646665429][1],USD[2.4101952000000000] |
| 08724433 | BRZ[1.00000000000000000],DOGE[3.00000000000000000],SHIB[5.00000000000000000],TRX[5.00000000000000000],USD[0.0000000161665003] |
| 08724443 | USD[0.0042485667996666],USDT[0.0000000002584940] |
| 08724449 | BAT[32.44350201000000000],SHIB[1.00000000000000000],USD[2.1243126885879711] |
| 08724452 | MATIC[105.07263891000000000],TRX[1.00000000000000000],USD[0.0694180921373632] |
| 08724454 | BTC[0.00271450000000000],DOGE[1.00000000000000000],ETH[0.00262029000000000],ETHW[0.00262029000000000],SHIB[33694.72237196000000000],USD[0.2095882893023055],USDT[0.5750333043393542] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08724465 | AVAX[0.119233730000000],DOGE[1.000000000000000],USD[0.0000000249873904] |
| 08724471 | USD[106.216600770000000] |
| 08724473 | BRZ[2.000000000000000],DOGE[2.000000000000000],ETH[0.000000021773464],NFT (3022854081017506657)[1],NFT (3467693350832168279)[1],SHIB[8.000000000000000],SOL[31.215463566433701],TRX[24.800937963670750],USD[0.001827104419948] |
| 08724474 | BTC[0.001244360000000],SHIB[1.000000000000000],USD[0.042654894716350] |
| 08724492 | USD[0.0007740805667579] |
| 08724500 | LTC[2.108658410000000],TRX[1.000000000000000],USD[0.000001415121516] |
| 08724501 | KSHIB[8205.633167160000000],SHIB[1.000000000000000],USD[0.000000001128700] |
| 08724503 | BTC[0.058076700000000],ETH[0.490509000000000],ETHW[0.490509000000000],USD[8002.309915200000000] |
| 08724516 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[0.008887850000000],USD[211.731661743662135S] |
| 08724517 | SHIB[1.000000000000000],SOL[0.207016266599405Z],USD[0.022372618400329Z] |
| 08724532 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[254.363254380620415Q] |
| 08724533 | USD[0.174899611561694],USDT[0.00000004404348] |
| 08724534 | MATIC[2.298743870000000],SHIB[1.000000000000000],USD[0.0000000083876741] |
| 08724540 | DOGE[1.000000000000000],USD[0.0000000000000960] |
| 08724541 | BRZ[1.000000000000000],DOGE[1.000000000000000],MATIC[0.00000000427500S],NFT (298108661592355661)[1],NFT (312762788306394869)[1],NFT (411139990092331129)[1],NFT (431973006933686719)[1],NFT (525736633403629962)[1],NFT (540508238214908075)[1],SHIB[466322.634547770000000],SOL[0.275400501603109T],TRX[4.000000000000000],USD[26.090221255313318Z] |
| 08724551 | AVAX[8.536064870000000],USD[106.108010314223393],USDT[105.468346830000000] |
| 08724552 | BTC[0.536648700000000] |
| 08724562 | ETHW[0.000319700000000],USD[0.000000094281190] |
| 08724563 | NFT (509271274511782198)[1],USD[0.013234331102880] |
| 08724580 | DOGE[1.000000000000000],ETH[0.000000004001322],KSHIB[0.000000029735826],SHIB[2.000000000000000],USD[0.000022213640042Q] |
| 08724581 | USD[0.000000014605066] |
| 08724582 | BTC[0.000000017105568],TRX[0.000000060288928],USD[5.053509334587417] |
| 08724588 | BTC[0.004543400000000],DOGE[2.000000000000000],NFT (555126083276874825)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001783229826444] |
| 08724589 | BTC[0.003303700000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.577162710000000],USD[0.000096833612738I] |
| 08724592 | BTC[0.000000220000000],DOGE[2.000000000000000],ETH[0.000007030000000],ETHW[0.000007030000000],LINK[0.000009450000000],NFT[112.145104170000000],TRX[2.000000000000000],USD[0.005923211189707B] |
| 08724598 | USD[0.016715950000000] |
| 08724613 | BTC[0.000000220000000],NFT (294693873394356214)[1],NFT (320984040324619927)[1],NFT (425277496880541837)[1],NFT (430444555709539775)[1],SHIB[510053614469344075][1],USD[0.000286481617598I4] |
| 08724616 | USD[10.561882320000000] |
| 08724633 | USD[0.018499910000000] |
| 08724641 | USD[53.107815420000000] |
| 08724644 | USD[0.926200000000000] |
| 08724645 | AVAX[0.625342780000000],DOGE[2.000000000000000],ETHW[0.012781000000000],NFT (328289155391904539)[1],SHIB[3.000000000000000],TRX[3.000000000000000],USD[31.770817467704128H] |
| 08724653 | BTC[0.000006500000000],DOGE[3.000000000000000],LINK[0.000462340000000],NFT[3.000000000000000],TRX[5.000000000000000],USD[0.416078013240736],USDT[1.011970600000000] |
| 08724662 | ETH[0.000001763338458H],ETHW[0.000001763338458H],SHIB[9.000000000000000],SOL[0.000279100000000],TRX[4.000000000000000],USDT[0.000006133710089H],USDT[0.0000000385611311] |
| 08724665 | BTC[0.000000003519424],ETH[0.000000005906350S],SHIB[1.000000000000000],USD[0.002263436555704] |
| 08724666 | GRT[7.175348900000000],NFT (290368690254379245)[1],NFT (299709291571112245)[1],NFT (324786130475909212)[1],NFT (368563539358253158)[1],NFT (395016133366277709)[1],NFT (446076280373291323)[1],NFT (449805846542851719)[1],NFT (504104321582084044)[1],NFT (518539262063251773)[1],NFT (532015351692522422)[1],NFT (538148924269806481)[1],NFT (548385853980474810)[1],NFT (551879072865566237)[1],USD[0.000000002915275],USD[0.000000038206979I] |
| 08724667 | ETH[0.003190460000000],ETHW[0.003190460000000],USD[0.000001504482351Z] |
| 08724671 | DOGE[146.533820330000000],SHIB[1.000000000000000],USD[0.000000001410530] |
| 08724688 | USD[0.003492347610735I] |
| 08724691 | AAVE[0.259096570000000],ALGO[0.632579560000000],AVAX[0.009583840000000],BRZ[0.953600350000000],BTC[0.000809820000000],DAI[0.133356840000000],DOGE[39.402984690000000],ETH[0.067600900000000],ETHW[0.066762260000000],GRT[0.586246820000000],KSHIB[1826.952852740000000],LINK[0.271842720000000],NEAR[9.594976580000000],NFT (462286343998035924)[1],PAXG[0.000735700000000],SHIB[2041709.806272070000000],SOL[4.069802040000000],SUSHI[22.510945600000000],TRX[6.000000000000000],UNI[7.189718310000000],USD[0.805587067869427G] |
| 08724699 | USD[933.498071882164393I],USDT[0.000000005666784] |
| 08724712 | USD[0.010000000000000] |
| 08724724 | DOGE[1.000000000000000],SHIB[4.000000000000000],SOL[0.000000036470565],USD[0.000000178537964] |
| 08724732 | BTC[0.000265670000000],SHIB[1.000000000000000],USD[0.000912947683602] |
| 08724737 | BTC[0.045654300000000],USD[997.100000000000000] |
| 08724742 | BTC[0.003700000000000],ETH[0.078000000000000],SOL[1.120000000000000],USD[326.207545240000000] |
| 08724761 | SHIB[9.000000000000000],USD[1304.701656120503298Z],USDT[0.000000091405230] |
| 08724765 | ETH[0.000000013000000],NFT (397296473770750960)[1],NFT (456858384638937653)[1],NFT (487944765063681764)[1],SOL[0.000000020532430],USD[0.000000330870242S],USDT[0.000000674579928] |
| 08724771 | CUSDT[449.805526580000000],GBP[7.269471500000000],TRX[1.000000000000000],USD[30.010000015738286] |
| 08724785 | SHIB[68728.117158290000000] |
| 08724790 | AVAX[0.000013100000000],BRZ[2.000000000000000],BTC[0.001237700000000],DOGE[0.006790440000000],ETH[0.001605150000000],ETHW[0.924426460000000],SHIB[115.020741710000000],TRX[4.000000000000000],UNI[0.000131950000000],USD[0.002856426360385T] |
| 08724791 | USD[10.621563130000000] |
| 08724793 | BTC[0.001000000000000] |
| 08724795 | USD[0.000000003095139X],USDT[0.000000055447680] |
| 08724799 | BTC[0.002402850000000],DOGE[1.000000000000000],NFT (312647767331233242)[1],NFT (394511765115396963)[1],NFT (394691519121005459)[1],NFT (418691783900075024)[1],NFT (429284732803245313)[1],NFT (517350554058321010)[1],NFT (547988712737202403)[1],SHIB[4.000000000000000],SOL[0.178281070000000],TRX[1.000000000000000],USD[0.000003401730172S] |
| 08724825 | KSHIB[16.798892950000000],TRX[1.000000000000000],USD[0.000000001587860] |
| 08724825 | ETH[0.060939000000000],ETHW[0.060939000000000],SOL[1.997789040000000],USD[3.580000262504330G] |
| 08724828 | BTC[0.000003085760572B],ETH[0.000027056973854S],ETHW[2.960970480000000],MATIC[0.000000083598880] |
| 08724833 | DOGE[842.742991910000000],SHIB[4231287.434030680000000],USD[0.720079231016356Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08724839 | BRZ[2.000000000000000],BTC[0.000000366409605S],DOGE[1.000000000000000],GRT[1.000000000000000],MATIC[9.695326050000000],SHIB[9.000000000000000],TRX[4.000000000000000],USD[0.5947396915513842],USDT[0.000000096228548] |
| 08724842 | BTC[0.0024922200000000],DOGE[812.776158650000000],PAXG[0.1117147500000000],SHIB[3.000000000000000],USD[108.1401730984745777] |
| 08724846 | AVAX[2.8763572000000000],BTC[0.0080393290086232],SHIB[945319.542032960000000],SOL[3.465184260000000],USD[0.0001576891312316],USDT[0.000000001062680] |
| 08724849 | BRZ[1.000000000000000],NFT [348905096640561274][1],NFT [371142927037770487][1],NFT [373884222209678010][1],NFT [390371738047367141][1],NFT [467444155964854107][1],NFT [468085435693276821][1],NFT [496357322547004082][1],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.0042512948902432] |
| 08724861 | GRT[30.514988920000000],PAXG[0.0057812700000000],SHIB[2.000000000000000],SUSHI[3.237349110000000],USD[0.0056998826576965] |
| 08724864 | USD[5.000000000000000] |
| 08724866 | BAT[1.000000000000000],BRZ[2.000000000000000],SHIB[14.000000000000000] |
| 08724869 | ETH[0.0000023100000000],ETHW[0.252568170000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0274326061468567] |
| 08724874 | NFT [568469961448325780][1],SHIB[3.000000000000000],SUSHI[1.4468277400000000],TRX[315.312829240000000],USD[0.0045553434803807] |
| 08724883 | SHIB[3357050.180360420000000],USD[5.3315296300001640] |
| 08724887 | BRZ[1.000000000000000],DOGE[2.5956224200000000],ETHW[0.0342649800000000],MATIC[0.000000001767000],SHIB[14.000000000000000],TRX[1.000000000000000],USD[0.0033600417272582] |
| 08724901 | ETH[0.2441565200000000],ETHW[0.2441565238415782],USD[2.8710324000000000] |
| 08724905 | NFT [338344274712818681][1],NFT [346201524267668905][1],SHIB[4.000000000000000],SOL[0.0452060100000000],USD[1.5035312145152210] |
| 08724918 | DOGE[8.8486860200000000],MATIC[2.8999437900000000],SOL[3.519737310000000],USD[0.0978153507832362] |
| 08724919 | DOGE[2.9940272800000000],ETHW[0.0023172400000000],MATIC[10.768645646510000],SHIB[4.000000000000000],SUSHI[6.668655730000000],USD[0.0000002332252025] |
| 08724925 | BTC[0.0029662600000000],NFT [501160513489805937][1],SHIB[6.000000000000000],SOL[0.6674355000000000],USD[0.0011884333011796] |
| 08724958 | BTC[0.0000000060395010],NFT [442689393219841824][1],NFT [506640708206920528][1],NFT [552805042039477784][1],USD[0.0000011468211303] |
| 08724975 | USD[531.0684538900000000] |
| 08724977 | AVAX[0.0000475800000000],BTC[0.0000000007300000],ETHW[0.5325060600000000],LINK[0.0069811600000000],MATIC[0.0000221800000000],USD[1393.0643686331944999] |
| 08724982 | AVAX[10.2897000000000000],BTC[0.0886619000000000],ETH[0.8894920000000000],ETHW[0.8894920000000000],MATIC[49.950000000000000],UNI[84.050900000000000],USD[0.6360768000000000] |
| 08724986 | BAT[1.000000000000000],BTC[0.0082876900000000],DOGE[810.255195840000000],ETH[0.186203670000000],ETHW[0.185965671749563S],GRT[1.000000000000000],MATIC[25.664717360000000],SHIB[4015607.167474206516185S],SOL[8.842536740000000],USD[7.4330960501312794],USDT[1.0254319700000000] |
| 08724988 | DOGE[2031.842917470000000],ETH[0.0729675700000000],ETHW[0.0726246000000000],SHIB[2.000000000000000],USD[12.4005074349058137] |
| 08725006 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.0002031676443213] |
| 08725019 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[5.000000000000000],ETHW[0.9642159016172567],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[10.000000000000000],USD[17.9773749792690777] |
| 08725035 | SOL[0.2210407500000000],TRX[1.000000000000000],USD[25.0100005749363825] |
| 08725038 | NFT [511030020033673238][1],USD[5.0100000000000000] |
| 08725039 | SHIB[3048023.236775110000000],TRX[1.000000000000000],USD[0.0000000000001029] |
| 08725045 | BRZ[2.000000000000000],BTC[0.0144658700000000],DOGE[649.949024490000000],ETH[0.3759263100000000],ETHW[0.3759263100000000],SHIB[3262649.740619900000000],SOL[1.075928030000000],USD[0.0006015952771729] |
| 08725049 | AAVE[0.9087669600000000],AVAX[2.5411160300000000],BTC[0.0055872900000000],DOGE[3.000000000000000],ETH[0.6815236300000000],ETHW[8.000000000000000],SOL[0.127511630000000],SUSHI[3.288054870000000],TRX[2.000000000000000],UNI[1.2522363700000000],USD[0.7926302879514271],USDT[0.0000000021024294] |
| 08725052 | USD[106.1080151600000000] |
| 08725054 | AAVE[0.000001188333437S],ALGO[0.0002261596949767],AUD[0.0001069049738025],AVAX[0.000076598233409],BAT[0.0280329493578660],BCH[0.000000041786315],BRZ[0.651548534964219S],BTC[0.000000402769475],CAD[0.0001658953342851],CHF[0.000000924919531],CUSDT[0.0000003693347S],DAI[0.000000089604429],DOGE[0.000000097186071],ETH[0.000001579128982],ETHW[0.000104648010016],EUR[0.000099905061033S],GBP[0.0001328828751121],GRT[0.0002618142843752],HKD[0.000002058000001],KSHIB[0.0132839111785498],LINK[0.0002501047818551],LTC[0.003758781905379S],MATIC[0.000040570151845131],MKR[0.000000035021610],SHIB[0.000000000392480],SOL[0.000000003086076],SUSHI[0.000000004345625S1],TRX[0.000000041500752],UNI[0.000000001669183],USD[0.0065687265318996],USDT[0.000594274305849],WBTC[0.000000022781719],YFE[0.0000000200716631] |
| 08725057 | USD[0.000000009372480],USDT[0.000000056668821] |
| 08725067 | NFT [382304614562894385][1],SHIB[1.000000000000000],SOL[0.006730030000000],USD[0.0000009164709956] |
| 08725091 | SOL[0.000000075655232],USDT[0.000004231699458] |
| 08725102 | SHIB[2.000000000000000],USD[0.0044050868285575] |
| 08725112 | USD[212.429321620000000] |
| 08725131 | BTC[0.00000002127821Z],USD[0.0000005764288] |
| 08725138 | BTC[0.0000001850080],MATIC[2.084884010000000],NEAR[0.0474900000000000],NFT [334553160820823650][1],SOL[0.000347070000000],USD[34.6311135020000000] |
| 08725150 | BTC[0.0000332600000000],USD[3954.948385200000000] |
| 08725157 | NFT [441851823518356414][1],USD[1.0100000000000000] |
| 08725161 | BRZ[1.000000000000000],BTC[0.0048974300000000],DOGE[1039.690821610000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[4.2223294936393600] |
| 08725162 | BTC[0.0159218900000000],CUSDT[2.000000000000000],DOGE[1.000000000000000],ETH[0.081855360000000],ETHW[0.080847480000000],SOL[2.121708490000000],USD[0.0472470305884963] |
| 08725171 | DOGE[1.000000000000000],ETH[0.2272439400000000],ETHW[0.2270386600000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.0601092123303553] |
| 08725187 | USD[0.000001596743808] |
| 08725192 | ETH[0.0000454000000000],USD[0.1426046663650000] |
| 08725208 | USD[0.0001613229906338] |
| 08725210 | TRX[302.444774060000000],USD[0.000000019981945] |
| 08725217 | DOGE[1.000000000000000],ETH[0.000000061500432],ETHW[1.6596699761500432],NFT [430588225806593612][1],USD[0.7110404299711540] |
| 08725236 | KSHIB[300.000000000000000],TRX[331.684600000000000],USD[20.1403344000000000] |
| 08725268 | DOGE[1.000000000000000],ETH[0.000000493394410],SHIB[1.000000000000000],SOL[0.0000059800000000],USD[0.0103351466861427] |
| 08725270 | SHIB[21.9940239000000000],USD[0.0000000339491336] |
| 08725272 | BRZ[1.000000000000000],DOGE[133.846993400000000],MATIC[10.941936280000000],SHIB[2.000000000000000],SOL[0.1884544900000000],USD[0.5431965048109618] |
| 08725276 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0098684914695046] |
| 08725281 | USD[0.8014213350813600] |
| 08725287 | BRZ[21.355255700000000],BTC[0.0001023700000000],KSHIB[196.637885430000000],SHIB[100841.665016610000000],USD[0.0000000011141799] |
| 08725294 | BAT[1.000000000000000],USD[0.0019640400000000],USDT[0.000000090263960] |
| 08725313 | USD[7.1240357733579989] |
| 08725320 | USD[3.6678106321081480] |
| 08725323 | ETHW[0.0822615300000000] |
| 08725329 | USD[0.8470510850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08725334 | USD[0.271808911575244 40] |
| 08725335 | DOGE[99.900000000000000000],GRT[200.00000000000000],SHIB[1300.00000000000000],USD[933.60221980000000000],USDT[67.3955776344000000] |
| 08725339 | BAT[2.00000000000000000],BRZ[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.462052600000000000],ETHW[0.461858480000000000],GRT[2.00000000000000000],MATIC[551.449916530000000000],NFT [539405022259422382][1],SHIB[8.00000000000000000],TRX[3.00000000000000000],USD[0.0708890922796461] |
| 08725361 | DOGE[3.00000000000000000],ETHW[0.258024130000000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[0.000126169571 4722] |
| 08725367 | SOL[5.309908670000000000] |
| 08725368 | BAT[1.00000000000000000],BRZ[2.00000000000000000],DOGE[638.906229010000000000],ETH[0.158413220000000000],ETHW[0.158413220000000000],MATIC[62.078056810000000000],NFT [311195039504979353][1],NFT [438401623364559782][1],NFT [570553633102550303][1],SHIB[10.00000000000000000],SOL[6.843299860000000000],USD[0.0000008839859732] |
| 08725372 | SOL[0.005000000000000000],USD[1.7542212000000000] |
| 08725374 | ETH[0.003927400000000000],ETHW[0.003872638527 5223] |
| 08725377 | LTC[0.000000055525609],NFT [339836318090813299][1],NFT [488735912483200504][1],NFT [531486708759650299][1],SOL[0.152080046373672],USD[0.000004922028329] |
| 08725382 | DOGE[1.00000000000000000],ETH[0.100979260000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.0000152070194642] |
| 08725383 | BCH[0.002946100000000],BTC[0.003122720000000] |
| 08725385 | BAT[26.414675900000000],GRT[1.00000000000000000],LINK[85.921480800000000],MATIC[334.685712290000000],NFT [503313519418964591][1],SHIB[56276710.364658430000000],UNI[2.506395510000000],USD[0.081353737597 0470],USDT[0.000000000001200] |
| 08725395 | BTC[0.086074310000000],USD[49.292794208720 3897] |
| 08725396 | MATIC[5.510160670000000],USD[10.621369130083 6992] |
| 08725400 | ETH[0.060000000000000],ETHW[0.060000000000000],USD[1.6091592448 00000] |
| 08725401 | BTC[0.008053950000000],TRX[1.00000000000000000],USD[0.000228085662612] |
| 08725406 | DOGE[2.00000000000000000],ETHW[5.192406460000000],NFT [319483859995946343][1],SHIB[1242434.937274860000000],TRX[1.00000000000000000],USD[92.915410532840691] |
| 08725428 | USD[0.000000007415918] |
| 08725430 | SHIB[870094.506320180000000],USD[0.0000000000 00860] |
| 08725432 | BTC[0.000013500000000],DOGE[0.001578090000000],ETH[0.000010110000000],ETHW[0.000009770000000],MATIC[0.001048460000000],SOL[0.000289400000000],USD[0.0000000389 41907] |
| 08725433 | BRZ[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0029355432959646] |
| 08725442 | BCH[0.022535230000000],BTC[0.000348070000000],SHIB[2.00000000000000000],USD[0.1249685664934075] |
| 08725446 | DOGE[2.00000000000000000],ETH[0.039813090000000],ETHW[0.039813090000000],SHIB[8.00000000000000000],USD[0.000152959108 4190] |
| 08725452 | DOGE[3.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.000001704552745] |
| 08725455 | SHIB[5003788.869850460000000],TRX[2351.116669010000000],USD[0.105023706053193] |
| 08725458 | USD[0.0000000002363496] |
| 08725461 | TRX[0.000000300000000],USD[1.420187221962714 7],USDT[7.838245384567 0298] |
| 08725464 | BTC[0.005371790415568],ETH[0.0000004000000000],ETHW[0.000000400000000],GBP[4.682522877538 6772],SHIB[8.130028150000000],TRX[1.00000000000000000],USD[0.00000079285074] |
| 08725469 | ETH[0.000000020660310],USD[0.000161200310780] |
| 08725484 | BTC[0.039842330000000],DOGE[64.796064190000000],ETH[0.103714160000000],ETHW[0.102654170000000],LTC[0.809384400000000],SHIB[10.00000000000000000],SOL[0.350404580000000],TRX[1233.924110270000000],USD[-25.4981286356 542521] |
| 08725492 | BTC[0.000456160000000],DAI[2.984283740000000],SHIB[1.00000000000000000],USD[0.000350755 1366452] |
| 08725494 | BRZ[2907.091807520000000],BTC[0.002377830000000],DOGE[165.173182710000000],ETH[0.032866850000000],ETHW[0.032456450000000],MATIC[13.195226560000000],SHIB[8.00000000000000000],SOL[0.326576120000000],TRX[76.527836680000000],USD[0.0285751775641886] |
| 08725499 | USD[0.000001910069360] |
| 08725506 | SHIB[316271.564560800000000],USD[5.305982200 0003076] |
| 08725507 | NFT [395654966543767263][1],SHIB[1.00000000000000000],SOL[0.000000068006264] |
| 08725508 | AVAX[0.000000069150000],BRZ[2.050123593154307 8],BTC[0.000000073021649],DOGE[7.025553280000000],KSHIB[0.0000000034642 62],LINK[0.00000008137235 8],MATIC[0.00000007969515 2],PAXG[0.000000038665562],SHIB[8.00000000000000000],TRX[4.000000049914874],USD[0.00238075294561 9],USDT[1.058041790000000 0] |
| 08725512 | AAVE[0.015779530000000],ALGO[6.491294800000000],AUD[0.000000009700762 6],AVAX[0.304599626046168 0],BAT[6.531764780000000],BCH[0.015927984267658 5],BRZ[8.027960330000000],BTC[0.000262434720527 5],CUSDT[139.669000408648 7000],DOGE[90.422995027955454 3],ETH[0.00497249064759916],ETHW[0.004908780647 5916],GRT[20.397901230000000],KSHIB[409.322018180420891 2],LINK[0.141007310000000],LTC[0.024727274570720 5],MATIC[2.695929390000000],MKR[0.000189659000000],NEAR[22.683337000000000],NFT [293383401033140483][1],NFT [345096948508579678][1],NFT [533439127844263763][1],NFT [547708840535515519][1],PAXG[0.000670627251500 0],SHIB[1753563.882736398550000],SOL[0.035597446510000 0],SUSHI[1.409131315004123 0],TRX[92.755992570446441],UNI[0.193110390000000],USD[15.2398960250105927],YFI[0.000179350694149] |
| 08725519 | SOL[1.154606060000000],TRX[2499.351417170000000],USD[0.062769370749423 9] |
| 08725527 | USD[8.358999766568659],USDT[0.0000000070077510] |
| 08725534 | BRZ[2.00000000000000000],BTC[0.000000009261681 3],DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[-0.000000011106461],TRX[1.00000000000000000],USD[0.0000006233561155] |
| 08725546 | BTC[0.000801650000000],SHIB[1.00000000000000000],USD[0.000227096416755] |
| 08725548 | GRT[982.733916550000000],SHIB[1.00000000000000000],USD[0.2066048907853021] |
| 08725590 | DOGE[1.00000000000000000],SHIB[3586265.098698150000000],SUSHI[1.019158290000000],TRX[2.00000000000000000],USD[0.0097273341801294],USDT[0.0000000001105160] |
| 08725610 | USD[0.0024720184215241] |
| 08725625 | USD[0.0059030000000000] |
| 08725634 | BTC[0.000668592174660 8],SOL[0.000000004530208 0],USD[0.9057880000000000] |
| 08725648 | USD[0.000000093286672],USDT[0.0000000056875264] |
| 08725658 | BTC[0.004253330000000],ETH[0.052678980000000],SHIB[3502.00000000000000],USD[0.0055707639219209] |
| 08725679 | DOGE[362.950748210000000],SHIB[1.00000000000000000],USD[0.0000000006717491] |
| 08725680 | USD[2049.632475840000000] |
| 08725691 | BTC[0.006400460000000],DOGE[2.00000000000000000],SHIB[4.00000000000000000],USD[96.5427173498772480] |
| 08725694 | USD[0.008090190403834],USDT[0.000000125794943] |
| 08725697 | SHIB[1.00000000000000000],USD[0.6664189055798729] |
| 08725700 | ETH[0.000000000000000],ETHW[0.000962000000000],USD[0.9478260000000000] |
| 08725701 | BTC[0.000009960000000],LINK[1.00000000000000000],SOL[2.017050000000000],USD[151.0202105600000000] |
| 08725704 | SHIB[472293.191435760000000],USD[0.000000000002624] |
| 08725708 | BRZ[1.00000000000000000],USD[0.000000037037254] |
| 08725712 | USD[0.0000069727234585] |
| 08725719 | BTC[0.000000040000000],ETH[0.000000030000000],ETHW[0.000000030000000],MATIC[0.000311780000000],SHIB[9.00000000000000000],USD[0.0048975931355278] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08725720 | NFT (5068687839187231106)[1],USD[5.010000000000000] |
| 08725721 | AAVE[2.087910000000000],BTC[0.003316470000000],ETH[0.006000000000000],NFT (4290676470371108091)[1],NFT (4743025660350168831)[1],SOL[0.758268710000000],USD[0.340654692734613] |
| 08725745 | BTC[0.000000720000000],ETH[0.000000000700003],ETHW[0.214120080177003],SHIB[1.000000000000000],USD[0.000000001579646],USD[0.000000000999188] |
| 08725747 | BTC[0.000000098000000],SOL[0.000000009796793Z],USD[0.000331506169878] |
| 08725758 | AVAX[0.008674008393917Z],DOGE[1965.776094735600000],SHIB[678762.078719744296681S],USD[0.007404832216492S] |
| 08725771 | AVAX[0.000181910000000],ETH[0.011473710000000],ETHW[0.231943090000000],MATIC[0.005089960000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[3948.134592526248351S],USDT[1.000073040000000] |
| 08725782 | ETH[0.057181450000000],SHIB[0.056470090000000000],SHIB[3.000000000000000],SOL[1.026623370000000],USD[0.000015085315949Z] |
| 08725785 | USD[58.900000000000000] |
| 08725789 | BTC[0.000000002293675611],USD[0.273785322810477B] |
| 08725796 | AVAX[2.115324550000000],SHIB[17.000000000000000],SOL[0.781784460000000000],USD[0.000001531476674] |
| 08725800 | BAT[1.000000000000000],USD[0.002267938742315Z] |
| 08725801 | SHIB[3.000000000000000],USD[0.010277632811080] |
| 08725815 | BCH[0.031039910000000],BRZ[113.312040120000000],KSHIB[355.015988620000000],SHIB[7.000000000000000],SOL[1.093152000000000000],SUSHI[2.248036880000000],TRX[1437.660208440000000000],USD[0.000000132985196S],YFI[0.007110330000000] |
| 08725824 | BTC[0.007794800000000],USD[118.498361600000000] |
| 08725839 | USD[5.252658024165569Z] |
| 08725843 | MATIC[5.055421320000000],USD[5.000000001516600] |
| 08725848 | DOGE[73.449473310000000],SHIB[1.000000000000000],USD[0.000000002082459] |
| 08725850 | DOGE[0.000000018220545S],ETH[0.000000082999218],ETHW[0.000000082999218],GRT[1.000000000000000],SHIB[1.000000000000000] |
| 08725858 | LTC[0.002011270000000] |
| 08725869 | MATIC[156.894426570000000],NFT (4776208433998850419)[1],SHIB[9000002.000000000000000],TRX[1.000000000000000],USD[0.000000013503459] |
| 08725873 | ALGO[0.000004000000000],ETH[0.000000021333911],MATIC[0.000000001030800],SOL[0.000000075600000],TRX[0.000000036000000],USD[0.075920273321043d],USDT[0.000024725316861] |
| 08725883 | SHIB[718159.890316580000000],USD[0.000000000000080] |
| 08725893 | ETH[0.000000100000000],ETHW[0.394232628119763]0,SOL[3.060631657100000],USD[4.445319680000000] |
| 08725901 | USD[3.744000000000000] |
| 08725903 | ETH[0.000000031928649],NFT (3928956015018555957)[1],NFT (3955283561300643281)[1],NFT (4824419313232843591)[1],NFT (5702061074919181741)[1],NFT (5750985875360474791)[1],USD[0.000146467677468B] |
| 08725905 | BTC[0.000000063938692],ETH[0.000000092298861],ETHW[0.000000092298861],SOL[0.000000019024687],USD[0.000020515761660C] |
| 08725916 | USD[0.156327280000000] |
| 08725927 | CUSDT[9132.968000000000000],DOGE[1366.632000000000000],TRX[1473.525000000000000],USD[0.864285000000000] |
| 08725939 | AVAX[1.500000000000000],MATIC[120.000000000000000],USD[4.950594360000000] |
| 08725955 | USD[0.334506180000000] |
| 08725957 | ETH[0.000000035000000],ETHW[0.033656420000000],SHIB[1.000000000000000],USD[0.000031165983281S] |
| 08725964 | USD[106.210780860000000000] |
| 08725969 | USD[979.570000000000000] |
| 08725979 | BTC[0.000000098673006],ETH[0.000000062977140],USD[0.000083670021848] |
| 08725990 | SHIB[3.000000000000000],USD[0.000057339621305] |
| 08725992 | SHIB[0.000000051844470],USD[0.000000502305445] |
| 08726014 | USD[154.460916560000000] |
| 08726039 | SHIB[8.000000000000000],SOL[0.000000050771190],TRX[4.000000000000000],USD[10.766764452205012Z] |
| 08726063 | BTC[0.001163230000000],SHIB[2.000000000000000],USD[50.000087763529441B] |
| 08726069 | ETH[0.008753870000000],ETHW[0.008644430000000],SHIB[1.000000000000000],USD[0.016103636619832] |
| 08726070 | ETH[0.006755740000000],ETHW[0.006673660000000],NFT (5073435036273354984)[1],SHIB[5.000000000000000],USD[0.000109225903317] |
| 08726083 | BTC[0.001375470000000],DOGE[50.000000000000000],USD[0.001183999202222Z7] |
| 08726085 | BRZ[2.000000000000000],USD[0.003659748496090] |
| 08726088 | SHIB[12977482.843981170000000],USD[0.000000000003430] |
| 08726093 | BTC[0.003562310000000],SHIB[1.000000000000000],TRX[0.000030000000000],USDT[0.000096113162648d] |
| 08726104 | DOGE[0.000000012000000],LTC[0.000000085764176],SOL[0.000000006400000],USD[0.000001016384226Z] |
| 08726105 | BTC[0.019869700000000],ETH[0.114485730000000],NFT (3017197344324140561)[1],NFT (3201922962350028531)[1],NFT (3605206382868280841)[1],NFT (3661026402010523261)[1],NFT (4541650583737851782)[1],NFT (4812059606763346221)[1],NFT (4927930504647282261)[1],SHIB[9928.249851000000000],USD[54.558230090000000000] |
| 08726114 | SOL[0.000000076000000],USD[0.135827726972499B] |
| 08726117 | BRZ[2.000000000000000],DOGE[1.000000000000000],USD[0.548044514791960D],USDT[0.000000002432943B] |
| 08726121 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[2.276757674523894S] |
| 08726124 | ALGO[11.642289590000000],NFT (2930534343593788241)[1],NFT (3136314319178934081)[1],NFT (3299512870128179401)[1],NFT (3335736658067561011)[1],NFT (3397188742869969961)[1],NFT (3597042998037029581)[1],NFT (3630645984138860061)[1],NFT (3643206935569675191)[1],NFT (3648594893311522771)[1],NFT (3752169617168385971)[1],NFT (3834512647784716541)[1],NFT (3995461192347154161)[1],NFT (4038438132315283561)[1],NFT (4086908495446475319)[1],NFT (4121349871265636011)[1],NFT (4201874117096886381)[1],NFT (4258291460298460361)[1],NFT (4289606340183631d)[1],NFT (4317471788350075811)[1],NFT (4368915457231643141)[1],NFT (4419662650634096621)[1],NFT (4521493796350885751)[1],NFT (4541997486688124531)[1],NFT (4545890141402444841)[1],NFT (4758566756460299156)[1],NFT (4773565546506090621)[1],NFT (4775470419885430031)[1],NFT (5015529125140499551)[1],NFT (5084934954472823871)[1],NFT (5185653953978323791)[1],NFT (5377852368027548971)[1],NFT (5434083326508341081)[1],NFT (5439393636932379011)[1],NFT (5452592173111168863)[1],NFT (5497895370941330241)[1],NFT (5563247167146207561)[1],NFT (5573824099584961111)[1],NFT (5618138346788843191)[1],NFT (5654817389520203051)[1],NFT (5657923423578446211)[1],NFT (5690400367466184061)[1],SOL[0.000000015228081d],USD[5.000000089944946] |
| 08726131 | BAT[1.000000000000000],BRZ[3.000000000000000],ETHW[0.997172000000000],SHIB[386571.2.66937090000000],USD[1180.241521630446124T],USDT[1.000913000000000] |
| 08726133 | USD[1059.143883470000000] |
| 08726142 | BRZ[2.000000000000000],BTC[0.000000057123318],DOGE[3.000000000000000],ETHW[0.063011530000000],SHIB[24.000000000000000],TRX[8.000000000000000],USD[2318.801140136849371],USDT[0.000000008635312] |
| 08726143 | DOGE[2.000000000000000],ETH[0.000011950000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.000105413827082] |
| 08726166 | BTC[0.013890463228403d],DOGE[2.000000000000000],ETH[0.181111930000000],TRX[2.000000000000000],USD[0.320406959211737S] |
| 08726188 | USD[5.000000000000000] |
| 08726208 | SHIB[3153580.312519700000000],USD[0.000000000003130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08726221 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.125783600000000],ETHW[0.124650330000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000016031867087],USDT[0.000051728211404] |
| 08726231 | BTC[0.001849280000000],DOGE[1.000000000000000],ETH[0.008483810000000],ETHW[0.008374370000000],SHIB[1.000000000000000],USD[0.000032983694269] |
| 08726235 | ETH[0.000661990000000],ETHW[0.000659050000000],USD[0.000450401773555] |
| 08726248 | SHIB[2.000000000000000],TRX[0.000000000157046],USD[0.002036428081837],USDT[0.000000000223836] |
| 08726253 | BAT[2.000000000000000],BRZ[9.005545110000000],DOGE[1.000000000000000],ETH[0.572908570000000],ETHW[0.387836800000000],GRT[4.000000000000000],MATIC[110.63117143000000],SHIB[36.000000000000000],TRX[12.000000000000000],USD[0.000073602012749],USDT[3.037742960000000] |
| 08726273 | BRZ[1.000000000000000],SHIB[1.000000000000000],USDT[0.000026209287574] |
| 08726275 | DOGE[1.000000000000000],SOL[0.000000003170274],USD[50.000005469517664] |
| 08726311 | TRX[0.000040000000000] |
| 08726312 | BTC[0.002368300000000],USD[0.003732495882532] |
| 08726325 | BF_POINT[100.000000000000000] |
| 08726336 | BTC[0.000117410000000],ETH[0.001646430000000],ETHW[0.001630790000000],NFT[498418782105269559][1],SHIB[2.000000000000000],SOL[0.122266530000000],USD[0.000003173344805] |
| 08726338 | MATIC[0.000000010000000],TRX[0.000010000000000],USDT[0.000000079750113] |
| 08726354 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[27218213.803735670000000],TRX[1.000000000000000],USD[86.919119468619242] |
| 08726360 | BTC[0.000229450000000] |
| 08726366 | NFT[366086533167877456][1],NFT[395506342415536709][1],NFT[493366610294702511][1],SOL[0.063749010000000],USD[0.000000301986243] |
| 08726380 | MATIC[7.844654420000000],SHIB[1.000000000000000],USDT[0.000000096685940] |
| 08726385 | KSHIB[1725.647872920000000],SHIB[1.000000000000000],USD[0.000000000381380] |
| 08726387 | AVAX[0.715471550000000],NFT[390170633472200824][1],USD[1.482465494693504] |
| 08726388 | AAVE[0.000000003678408],AUD[0.000000026770226],AVAX[0.000000002364539],BTC[0.000000004644473],DOGE[0.000000027014000],ETH[0.000000003134864],GRT[0.000000051111049],MATIC[0.000000019183900],MKR[0.000000016027350],PAXG[0.000473190000000],SHIB[0.000000013501256],SOL[0.000000003268695],USHIB[0.000000068357785] |
| 08726399 | BTC[0.002504800000000],DOGE[2.000000000000000],ETH[0.113747820000000],ETHW[0.112631430000000],GRT[88.090053130000000],NFT[363627575359885814][1],SHIB[12370412.498227240000000],TRX[617.072829620000000],USD[0.001066200015938] |
| 08726408 | ALGO[0.000000012834909],AVAX[0.000000033916947],BTC[0.000000006117922],ETH[0.000000003181726],ETHW[0.000000003318172],LTC[0.000000033112571],MATIC[0.000000061603177],NFT[560568694947993555][1],SOL[0.000000079819161],TRX[0.000000081007713],USD[0.000112897290712],USDT[0.000000084840680] |
| 08726411 | ETH[0.047640000000000],ETHW[0.047640000000000] |
| 08726412 | SHIB[1.000000000000000],TRX[76.520771230000000],USD[0.000000000156830] |
| 08726416 | NFT[384310398101122070][1],USD[0.500000000000000] |
| 08726427 | BAT[56.575111240000000],NFT[502891249714450831][1],SHIB[1658194.341729780000000],TRX[1.000000000000000],USD[0.000000056109897] |
| 08726435 | BTC[0.000000015734770],ETH[0.000000010000000],TRX[1.011284000000000],USD[0.821378219684934],USDT[0.053631851752012] |
| 08726439 | MATIC[0.000000063607100],USD[2.141765727812657],USDT[0.000000066403221] |
| 08726443 | BTC[0.000000008832136],SHIB[2.000000000000000],USD[0.000065972145754] |
| 08726476 | BTC[0.001355240000000],DOGE[1.000733880000000],ETH[0.006805470000000],ETHW[0.006723390000000],SOL[0.191512270000000],USD[0.000848744333726] |
| 08726477 | ETH[0.000000066388600],USDT[0.000251000426382] |
| 08726505 | DOGE[628.913176390000000],SHIB[1.000000000000000],USD[0.000001122330061] |
| 08726511 | BAT[5.207773680000000],BRZ[2.000000000000000],BTC[0.000015200000000],DOGE[13.056119500000000],GRT[3.000000000000000],SHIB[12.000000000000000],SUSHI[1.045212240000000],TRX[1.000000000000000],UNI[1.047229070000000],USD[0.000000194175193],USDT[98.619850742127592] |
| 08726525 | LTC[0.000000033751688] |
| 08726539 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[2744.939522822973835] |
| 08726545 | MATIC[35.120393510000000],SHIB[1.000000000000000],TRX[223.949946320000000],USD[0.018086022947587] |
| 08726550 | DOGE[1007.991000000000000],USD[0.787367500000000] |
| 08726551 | BTC[0.000320000000000],DOGE[16.159320240000000],ETH[0.005187060000000],ETHW[0.005118660000000],MATIC[8.837575420000000],SHIB[4.000000000000000],USD[0.000251548380505] |
| 08726563 | SHIB[2.000000000000000],SOL[0.086632710000000],USD[15.846301997742489] |
| 08726566 | AAVE[0.000000003711828?],AVAX[0.000000035027250],BAT[0.000000020514742],BTC[0.000645803598246],CUSDT[0.000000016635976],DOGE[0.003717420509805],GRT[0.000000015879018],LINK[0.000000032997968],MKR[0.000000032410000],PAXG[0.000000087726878],SHIB[4.000000059320064],SOL[0.000000457144936],SUSHI[0.000000088262323],TRX[0.000000046420000],UNI[0.000043141210276],USD[0.002270302797444],YFI[0.000000071544820] |
| 08726568 | USD[10.000000000000000] |
| 08726575 | BTC[0.010975910000000],SOL[1.956933820000000],USD[0.000364434662231] |
| 08726588 | USD[1000.000000000000000] |
| 08726610 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.000004591655501],USDT[0.000003418508356] |
| 08726618 | AVAX[0.000000007093200],BTC[0.000000074559118],DOGE[1.000000000000000],ETHW[0.000000084994852],MATIC[0.000000067206000],SHIB[1.000000000000000],SOL[0.000000039450000],TRX[1.000000000000000],USD[0.000702242287694] |
| 08726623 | CUSDT[451.499474900000000],USD[0.000000000135342O] |
| 08726627 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[5.000000000000000],ETH[0.459802890000000],ETHW[0.459609690000000],MATIC[314.501207860000000],NFT[456100870669739570][1],SHIB[1450456.927952970000000],SOL[39.397681790000000],TRX[33.000000000000000],UNI[36.507583550000000],USD[977.383715571526234] |
| 08726630 | GRT[25.960258750000000],KSHIB[76.644654860000000],SHIB[342644.787981100000000],USD[0.000000003920476] |
| 08726642 | ETH[0.050000000000000],ETHW[0.050000000000000] |
| 08726653 | BTC[0.001964010000000],SHIB[293649.726403227560000],USD[0.000000097887602] |
| 08726668 | BF_POINT[100.000000000000000] |
| 08726677 | BTC[0.000069000000000],TRX[1.000000000000000],USD[0.003550591448000O] |
| 08726707 | USDT[0.000000026807496] |
| 08726725 | BTC[0.012063650000000],ETH[0.165207510000000],ETHW[0.164817930000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000339000702275] |
| 08726731 | NFT[306880495158734111][1],NFT[310838718988043641][1],NFT[320480723872230381][1],NFT[329714390773931594][1],NFT[332821058163891255][1],NFT[349664079545359525][1],NFT[358503354716275889][1],NFT[403737260098234305][1],NFT[414659797447906712][1],NFT[436613163960488395][1],NFT[445910590693378811][1],NFT[446071460262272510][1],NFT[447058305134021072][1],NFT[454761860120113583][1],NFT[458849321018275549][1],NFT[461863701459020503][1],NFT[488792238233899744][1],NFT[511038745362128669][1],NFT[537125947625104188][1],NFT[543762405907943198][1],NFT[555119495341708096][1],NFT[568084426363062282][1],NFT[588610785170250924][1],NFT[569385677716137471][1],NFT[573321446462011745][1],USD[1.320000000000000] |
| 08726744 | SHIB[2995806.871775000000000],USD[0.000000000002900] |
| 08726748 | BTC[0.001195220000000],SHIB[1.000000000000000],SOL[0.566781190000000],TRX[1.000000000000000],USD[106.326279447956883] |
| 08726749 | DOGE[1.000000000000000],ETH[0.000000010000000],ETHW[0.000000086000000],SHIB[7.000000000000000],SOL[0.000000010000000],TRX[3.000000000000000],USD[0.005813285120445O],USDT[1.025431970000000] |
| 08726750 | USD[0.000000000001122] |
| 08726768 | ETH[0.000000023000000],ETHW[0.000002300000000],SHIB[3.000000000000000],USD[0.000029589609554] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08726776 | BTC[0.000900000000000000],DOGE[253.234741830000000],USD[41.367008400000000] |
| 08726780 | SHIB[2.000000000000000],USD[103.399997866645512] |
| 08726792 | BTC[0.000077720000000],ETH[0.000008400000000],USD[0.651650932149748],USDT[0.000000119930396] |
| 08726804 | BRZ[1.000000000000000],BTC[0.164961900000000],DOGE[3.000000000000000],SHIB[74.000000000000000],TRX[7.000000000000000],USD[0.008442452466739] |
| 08726813 | CAD[6.261540560000000],USD[8.534160640976651] |
| 08726816 | MATIC[0.000000064200000],NFT (316047316370571053)[1],NFT (329357657608633430)[1],NFT (343934436561517995)[1],NFT (354505869642746394)[1],NFT (393364022628988559)[1],NFT (447811620780455101)[1],NFT (489865265193469269)[1],NFT (493013256495041735)[1],NFT (519601362785884789)[1],USD[10.392620354997110?1],USDT[0.000000064749167] |
| 08726820 | AVAX[0.000028990000000],BTC[0.002555016793840,DOGE[1.000000000000000],ETH[0.000020100000000],MATIC[0.002348610000000],NFT (510587886832662235)[1],SHIB[1.000000000000000],SOL[0.000062369444433330],USD[0.000001708400394] |
| 08726824 | USD[0.000008056106766z],USDT[0.000174173487709] |
| 08726828 | BRZ[269.784480440000000],DOGE[835.002792180000000],LINK[6.981290810000000],MATIC[105.537093100000000],SHIB[4.000000000000000],TRX[817.596023040000000],USD[105.837838980546 2254],USDT[105.003948750000000] |
| 08726857 | BTC[0.019791300000000],ETH[0.471846000000000],ETHW[0.471846000000000],SOL[0.150000000000000],USD[15.407506500000000] |
| 08726861 | DOGE[1.000000000000000],ETH[0.000001340000000],ETHW[0.000001340000000],LINK[0.000021000000000],SHIB[14.000000000000000],TRX[2.000000000000000],USD[0.000000644033102] |
| 08726874 | USD[20.000000000000000] |
| 08726878 | ETH[0.046800000000000],ETHW[0.046800000000000] |
| 08726889 | LINK[0.559084150000000],MATIC[2.102263290000000],USD[1.000001697643589] |
| 08726893 | BRZ[2.000000000000000],TRX[2.000000000000000],USD[0.011441637758408] |
| 08726901 | SHIB[816523.811344010000000],USD[0.000000000003156] |
| 08726920 | CUSDT[1580.189633510000000],SHIB[3.000000000000000],UNI[1.527021790000000],USD[1.083458602527932 3],USDT[0.872203204092 6705] |
| 08726923 | USD[1.000000000000000] |
| 08726941 | SHIB[347469.997793050000000],USD[0.000000000017750] |
| 08726947 | BTC[0.000554770000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000888933300532] |
| 08726963 | SHIB[131212.723658050000000],USD[0.007661528854925] |
| 08726965 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000011887052713] |
| 08726972 | USDT[3.327000000000000] |
| 08726984 | BTC[0.000000064202920],SHIB[5.000000000000000],USD[0.000000045916172] |
| 08726986 | BTC[0.002300000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000431500000000],TRX[1.000000000000000],USD[67.817541187587 3524] |
| 08726991 | USD[0.997957792000000],USDT[0.000000075798310] |
| 08726999 | USD[0.000031212899011 4] |
| 08727002 | ALGO[3.319376000000000],DOGE[0.996593200000000],ETH[0.000000031407545],LINK[0.025388930000000],LTC[0.006779700000000],SHIB[62384.000000000000000],UNI[0.028650000000000],USD[1.446653544000 0000] |
| 08727005 | USD[1.000000000000000] |
| 08727016 | BRZ[6.560689460000000],BTC[0.001137650000000],ETH[0.005854230000000],ETHW[0.005854230000000],PAXG[0.002682070000000],SHIB[2.000000000000000],SOL[0.224071320000000],TRX[1.000000000000000],USD[0.013962933468589] |
| 08727019 | BTC[0.000000900000000],DOGE[1.000000000000000],ETH[0.000000530000000],ETHW[0.000000530000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.006975271530074 8] |
| 08727024 | USD[0.003041752894032 0] |
| 08727031 | USD[0.004781440852665 9] |
| 08727035 | DOGE[1.000000000000000],NFT (500523778612597103)[1],USD[0.000079715447952] |
| 08727051 | NFT (365059039025012803)[1],NFT (431469077198583873)[1],NFT (526121329068877336)[1],NFT (552964909276700746)[1],USD[6.000000000000000] |
| 08727055 | SOL[0.000001150000000],TRX[1.000000000000000],USD[0.000003897080952] |
| 08727058 | TRX[1.000000000000000],USD[0.000000008725678] |
| 08727065 | LTC[0.144855200000000],SHIB[847458.627118640000000],USD[0.920000841005368 0] |
| 08727072 | USD[0.007276290000000] |
| 08727080 | CUSDT[879.998021750000000],SHIB[1.000000000000000],USD[10.406500250107967 5] |
| 08727106 | SOL[0.020667590000000] |
| 08727107 | BRZ[1.000000000000000],BTC[0.001170950000000],GRT[319.377036910000000],KSHIB[5439.313067410000000],NFT (302483714200078453)[1],SHIB[15818473.305511240000000],TRX[1.000000000000000],USD[0.000000022420161] |
| 08727115 | NFT (303145584534520153)[1],NFT (397602177618014461)[1],NFT (401371476163327612)[1],SOL[0.009220000000000],USD[5.306956500000000] |
| 08727122 | USD[5.000000000000000] |
| 08727131 | USD[0.008860024198292 4] |
| 08727142 | BTC[0.000104020000000],DOGE[1101.297274610024639],ETH[0.061112740000000],ETHW[0.649293220000000],SHIB[10544107.827606780000000],USD[7.683689798840 9937],USDT[0.000000000000710] |
| 08727144 | BTC[0.000317810000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.001263453547716],USDT[0.000000021420761] |
| 08727150 | AVAX[0.299700000000000],SHIB[39074.778200250000000],USD[20.107236588569 6184] |
| 08727160 | LTC[0.754160450000000],SHIB[1.000000000000000],USD[0.000001404085124 8] |
| 08727164 | TRX[50.000000000000000],USD[1.499840600000000] |
| 08727183 | BTC[0.012356540000000],SHIB[5.000000000000000],USD[0.428700974293890] |
| 08727188 | MATIC[0.978061990000000],USD[18.000000112576035],USDT[4.972036710000000] |
| 08727190 | BTC[0.011200000000000],ETH[0.000807000000000],ETHW[0.000807000000000],SOL[10.329660000000000],USD[1005.970578400000000] |
| 08727197 | SHIB[2.000000000000000],SOL[0.000000024248000],TRX[1.000000000000000] |
| 08727202 | USD[0.000000000000550] |
| 08727224 | BTC[0.000248090000000],SHIB[1.000000000000000],USD[0.000167453734750] |
| 08727234 | USD[0.010409600000000] |
| 08727236 | KSHIB[593.237859600000000],SHIB[1.000000000000000],USD[5.000000003259160] |
| 08727237 | BTC[0.053076080000000],ETH[1.354121800000000],ETHW[1.354121800000000],SOL[10.369654001650000],USD[0.001267034713254] |
| 08727248 | DOGE[12.302021260000000],SHIB[1.000000000000000],USD[0.000000008374134] |
| 08727252 | BAT[1.000000000000000],BTC[0.010090670000000],ETH[1.630135800000000],ETHW[1.625250600000000],SHIB[1.000000000000000],SOL[1.452256040000000],TRX[1.000000000000000],USD[469.795504391927 3072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08727271 | SHIB[442087.6489832000000000],USD[0.0000000000000240] |
| 08727280 | BTC[0.0000000900000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],KSHIB[185.3919914900000000],SHIB[2.6830106300000000],TRX[1.0000000000000000],USD[0.1931121596957788] |
| 08727290 | BTC[0.0017985000000000],USD[48.6447371000000000] |
| 08727309 | SHIB[1.0000000000000000],SUSHI[4.4375498900000000],USD[0.0000000049065309] |
| 08727322 | SOL[0.0760000000000000] |
| 08727339 | LINK[464.8888752900000000],USD[0.4088984000000000] |
| 08727346 | SHIB[14637295.0819672100000000],USD[0.0000000000001064] |
| 08727350 | USD[2.0700000000000000] |
| 08727353 | SHIB[2.0000000000000000],USD[34.1005510927489706] |
| 08727356 | BRZ[2.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0046368945926175] |
| 08727359 | DOGE[160.7610763700000000],ETH[0.0078689600000000],ETHW[0.0078689600000000],SHIB[2.0000000000000000],USD[0.0000020346738268] |
| 08727360 | USD[212.4079828500000000] |
| 08727365 | USD[8333.1015034496224487] |
| 08727367 | BTC[0.0013082400000000],SHIB[229147.5710357400000000],USD[0.0002339468265420] |
| 08727373 | USD[0.0036476452758944],USDT[0.0000000083201289] |
| 08727374 | BTC[0.0007044700000000],SOL[0.2659973800000000],USD[0.0000008239825428] |
| 08727382 | SHIB[2804.9985615500000000],USD[0.9957565040802167],USDT[0.0000000017873750] |
| 08727388 | DOGE[3.2757924218142050],ETH[0.0000000060000000],LTC[0.0000000026741696],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0003729474275848] |
| 08727393 | BTC[0.0474347800000000],ETH[0.3318351300000000],ETHW[0.3318351300000000],SHIB[6300000.0000000000000000],SOL[3.5100000000000000],USD[0.0031199200339792] |
| 08727397 | ETHW[0.1600000000000000],USD[0.0883200000000000] |
| 08727399 | BRZ[1.0000000000000000],BTC[0.0056398400000000],ETH[0.0760541500000000],ETHW[0.0760541500000000],SHIB[1.0000000000000000],SOL[2.1668847700000000],TRX[1.0000000000000000],USD[0.0000026062254097] |
| 08727401 | USD[0.0028336398366950] |
| 08727405 | BF_POINT[300.0000000000000000],BTC[0.0002253200000000],DOGE[1.0000000000000000],MATIC[0.0000000023140372],SHIB[1.0000000000000000],TRX[1.0001420000000000],USD[10.0577040416694790],USDT[95.0146250654825 40] |
| 08727422 | SOL[108.1874780000000000],USD[7.7235232000000000] |
| 08727433 | SHIB[2.0000000000000000],USD[0.0040351879819911],USDT[0.0000000111869075] |
| 08727443 | BTC[0.0849189500000000],DOGE[1.0000000000000000],ETH[1.2389540000000000],ETHW[1.2389540000000000],SHIB[1.0000000000000000],SOL[54.0632307800000000],USD[5.2786012618777389] |
| 08727446 | AUD[0.0000000055718758],HKD[0.0000000980666821],PAXG[0.0000000200000000],USD[4.1292110315009437] |
| 08727452 | BCH[0.0000000201200000],ETH[0.0000000098066821],ETHW[0.0000000098066821],USD[0.0071332759295705] |
| 08727452 | BCH[0.0000000089854157],BTC[0.0001384900000000],USD[2.3744127069224412],USDT[0.0000000073796270] |
| 08727457 | BRZ[1.0000000000000000],BTC[1.0688824300000000],GRT[1.0000000000000000],MATIC[2.0822268700000000],SOL[14.3130737900000000],TRX[2.0000000000000000],USD[3333.0026000095269096] |
| 08727467 | SHIB[177673.4903760700000000],USD[0.0000000000001161] |
| 08727469 | BTC[0.0088911000000000],USD[1.1503694000000000] |
| 08727477 | ETH[0.0049146300000000],ETHW[0.0048599100000000],TRX[1.0000000000000000],USD[0.0000054181187065] |
| 08727491 | TRX[15.4795040764329712] |
| 08727492 | DOGE[1.0000000000000000],NFT[477047005812501128][1],NFT[5624125925267153777][1],SHIB[2618312.5854313800000000],USD[25.9231341600003136] |
| 08727494 | DOGE[51.6983247000000000],USD[-1.9500000000000000] |
| 08727500 | BTC[0.0103354700000000],NFT[467550644097914571][1],NFT[484799188820278815][1],SHIB[2.0000000000000000],SOL[25.2000000000000000],USD[0.0004732924134186] |
| 08727510 | DOGE[1.0000000000000000],ETH[0.0000000300000000],ETHW[22.4749037600000000],SHIB[89704927.9946937900000000],SOL[1.1393929100000000],TRX[2.0000000000000000],USD[0.0000012107245373] |
| 08727516 | AAVE[742.2526000000000000],ALGO[140852.6210000000000000],AVAX[1135.6000000000000000],BTC[27.8620975200000000],DOGE[190429.7000000000000000],ETH[300.3732519200000000],ETHW[300.3732519200000000],KSHIB[2778315.4121258800000000],LINK[8038.2000000000000000],MATIC[109300.9000000000000000],SHIB[15013 2462.8464193100000000],SOL[1820.6686900000000000],UNI[453.9722300000000000],USD[0.0000000000150064] |
| 08727518 | USD[0.0000000075360798] |
| 08727524 | BTC[0.0058887000000000],SOL[0.4295700000000000],USD[2.0116825037311655] |
| 08727528 | USD[0.0004943520000000] |
| 08727530 | BRZ[1.0000000000000000],ETH[0.0000004800000000],USD[0.0107904681726021] |
| 08727532 | BTC[0.0000000008574853],USD[0.0000000023889525] |
| 08727542 | BRZ[3.0000000000000000],DOGE[0.0051979100000000],MATIC[0.0000000100000000],NFT[397998001490131856][1],SHIB[56.0000000000000000],TRX[20.7561317100000000],USD[0.0000002383969055] |
| 08727545 | DOGE[72.4410869300000000],SHIB[907979.5699748600000000],USD[0.0100000010627087] |
| 08727548 | DOGE[1485.1671360000000000],SHIB[1587305.5873015800000000],USD[0.0000000010145695] |
| 08727549 | CAD[0.0000001698041196],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000082682158] |
| 08727555 | SHIB[1.0000000000000000],SOL[0.2041342100000000],USD[0.0000001244566222] |
| 08727556 | USD[20.0000000000000000] |
| 08727565 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0076593456776932] |
| 08727583 | GRT[5096.1410000000000000],USD[0.3049662500000000] |
| 08727593 | BRZ[1.0000000000000000],BTC[0.0287995200000000],DOGE[1.0000000000000000],USD[0.0091034531221488],USDT[0.0000000095629128] |
| 08727607 | BTC[0.0000342504300000],SOL[0.0060054400000000],USD[191.0545194538682528] |
| 08727622 | SHIB[86678.5747549000000000],SOL[0.0000000012285350] |
| 08727649 | SHIB[1.0000000000000000],SOL[0.5607293200000000],USD[0.0000004119932875] |
| 08727656 | LTC[0.2000000000000000] |
| 08727663 | BTC[0.0002646900000000],DOGE[1.0000000000000000],ETH[0.0141952000000000],ETHW[0.0141952000000000],MATIC[163.8559693800000000],SHIB[7.0000000000000000],SOL[4.9990119400000000],TRX[1.0000000000000000],USD[20.0006502092351092] |
| 08727664 | NFT[377140484042397711][1],SOL[0.0200000000000000],USD[0.3007759500000000] |
| 08727669 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0054281322480908] |
| 08727681 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.2018571200000000],TRX[1.0000000000000000],USD[11.0059743827128888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08727686 | DOGE[1.000000000000000000],ETHW[0.016163750000000000],NFT (44418092895046965655)[1],NFT[4.000000000000000000],TRX[3.000000000000000000],USD[125.648422654946667],USDT[0.000000069846720] |
| 08727696 | BRZ[3.000000000000000000],DOGE[5.000000000000000000],ETHW[0.143145000000000000],SHIB[23.000000000000000000],TRX[6.000000000000000000],USD[0.000917261446072] |
| 08727697 | BTC[0.012379480000000000],PAXG[0.000000070703306],SUSHI[0.000000023945480],UNI[0.000000002544000],USD[0.000123387468481] |
| 08727706 | SOL[0.047658740000000000],USD[0.036753764522868] |
| 08727713 | BTC[0.000797000000000000] |
| 08727716 | USD[0.001229450000000000] |
| 08727719 | ALGO[42.704689970000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],MATIC[27.559028950000000000],SHIB[8.000000000000000000],SOL[1.133933219093779],SUSHI[8.345737831781384],TRX[65.111825460000000000],UNI[5.462225690000000000],USD[0.000000087376526] |
| 08727722 | DOGE[1.000000000000000000],GRT[64.984879330000000000],USD[0.000000006270163] |
| 08727726 | USD[50.010000000000000000] |
| 08727732 | USD[0.004311602737964] |
| 08727749 | BAT[1.000000000000000000],DOGE[1.000000000000000000],LINK[0.004877150000000000],NFT (40228495239783694)[1],NFT (57508805274432481 4)[1],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.009413095021 9227] |
| 08727765 | BRZ[1.000000000000000000],UNI[0.001732660000000000],USD[5.025773884044039] |
| 08727768 | SOL[0.000000100000000000] |
| 08727770 | NFT (35282513449264886 2)[1],USD[1.000000000000000000] |
| 08727772 | ETHW[0.096903000000000000],USD[0.008444050139486 6] |
| 08727786 | ETHW[0.099000000000000000],USD[0.004622500000000000] |
| 08727790 | DOGE[692.385866220000000000],SHIB[1.000000000000000000],USD[0.000000007995700] |
| 08727800 | BTC[0.000006540000000000],USD[1.189003360000000000] |
| 08727806 | ETH[0.000000010000000000],NFT (30360728002464464 6)[1],NFT (34142969727617731 8)[1],NFT (44620686703838237 5)[1],NFT (46816720474529681 8)[1],NFT (47912764345258866 2)[1],NFT (51900917339493703 4)[1],NFT (52010813024201820 3)[1],NFT (52832431701946794 6)[1],NFT (55048074895655933 9)[1],NFT (57239051715163352)[1],SHIB[1.000000000000000000],SOL[0.002905142840000000],USD[0.000000015636254 8],USDT[0.581566592958354 5] |
| 08727815 | SOL[0.000000093550244],USD[0.002952487239659] |
| 08727819 | SOL[0.010000000000000000] |
| 08727820 | SHIB[417137.234812950000000000],USD[0.000000000000160] |
| 08727823 | USD[20.000000000000000000] |
| 08727827 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000271294785293 7] |
| 08727828 | BTC[0.000269180000000000],NFT (35195344499535935 0)[1],NFT (39940414487659218 7)[1],NFT (45357597817187107 5)[1],SHIB[34062.724801870000000000],SOL[0.097917220000000000],TRX[1.000000000000000000],USD[0.000000726744273 9] |
| 08727838 | BTC[0.001000400000000000],MATIC[3.057913090000000000],SHIB[167264.445905610000000000],USD[0.044401846613059 2] |
| 08727869 | SHIB[8.000000000000000000],SOL[2.000000000000000000],TRX[1.000000000000000000],USD[0.051114368427806 5] |
| 08727870 | BTC[0.000000001473290],SOL[0.000000093979492],USD[0.000000028255104 0] |
| 08727879 | ETH[0.176823000000000000],ETHW[0.176823000000000000],USD[4.091400000000000000] |
| 08727881 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[57.363860935553481 2] |
| 08727894 | USD[106.192353270000000000] |
| 08727901 | SHIB[292397.660818710000000000],USD[0.000000000001180] |
| 08727902 | SOL[0.009252178598188 78] |
| 08727909 | DOGE[0.000000021840000],SHIB[445712.623280198419638 0],USD[0.000000002664334 7],USDT[0.000000007842074 9] |
| 08727925 | NFT (34118513859009406 9)[1],NFT (38656406034631319 4)[1],NFT (45650303067329195 6)[1],NFT (52057474182831016 3)[1],NFT (53329685908345413 2)[1],NFT (57226053148256222 8)[1],SOL[0.101500000000000000],USD[0.000000005000000 00] |
| 08727929 | ETHW[0.170487510000000000],USD[379.830194616226951 5],USDT[0.000000074273224] |
| 08727937 | GRT[20.000000000000000000],USD[0.688954200000000000] |
| 08727939 | BTC[9.321055530820260 3],ETH[26.981404375926121 9],ETHW[33.966698197095561],NFT (51797026167587526 0)[1],USD[0.634728365613409 6],USDT[0.000000041805495] |
| 08727944 | USD[2.000000094019918] |
| 08727952 | DOGE[1.000000000000000000],SHIB[13.000000000000000000],SOL[0.017202400000000000],USD[0.041775728219676] |
| 08727955 | ETH[5.657327000000000000],ETHW[5.657327000000000000],USD[10.400000000000000000] |
| 08727958 | TRX[10927.540119000000000000] |
| 08727967 | BTC[0.000025390000000000],SHIB[359464.294193360000000000],SOL[0.097566510000000000],USD[0.002290117182839 6] |
| 08727976 | DOGE[1.000000000000000000],SHIB[582394.990898050000000000],TRX[1.000000000000000000],USD[0.000000022211495] |
| 08727979 | SOL[0.000995000000000000],TRX[429.000000000000000000] |
| 08727989 | USD[5.018099610000000000],USDT[0.000000027038097] |
| 08727994 | AAVE[0.000000021700000],AUD[0.000000031826973],AVAX[0.000000001495000 0],BAT[0.000000049700000],BCH[0.000000003999070 0],BTC[0.000000067568003],CAD[0.000000017364089],DOGE[0.000000078136045],ETH[0.000000007563321 8],EUR[0.000000011155680],GBP[0.000000006241660 2],GRT[0.000000101156064],KSHIB[0.000000000030000],LINK[0.000000033784422],LTC[0.000000064700000],MATIC[0.000000088000000],MKR[0.000000088104940],NEAR[0.000000067135971],SHIB[0.000000009800000],SOL[0.000000074108603],SUSHI[0.000000098507611],TRX[0.000000064800000],UNI[0.000000016896736],USD[0.522846858054 7644],USDT[0.000000003742926 3],YFI[0.000000005000000] |
| 08728004 | NFT (47708358379960204 1)[1],SHIB[533245.824684960000000000],USD[0.000000030940359] |
| 08728006 | ALGO[3.414805820000000000],AUD[2.922191400000000000],BAT[5.130193200000000000],BRZ[24.147865750000000000],CAD[3.963064530000000000],CHF[6.159458870000000000],CUSDT[235.039224470000000000],DAI[2.075390220000000000],DOGE[16.288809300000000000],EUR[9.571641310000000000],GBP[8.143628530000000000],GRT[20.242753070000000 0],HKD[80.782263020000000000],LINK[1.164593920000000000],MATIC[5.568421240000000000],NEAR[1.216010400000000000],PAXG[0.034694140000000000],SHIB[593655.376096350000000000],SOL[0.114092760000000000],SUSHI[1.226119990000000000],TRX[44.724899440000000000],UNI[1.449308880000000000],USD[0.005305903638726 0],USDT[5.181407240000000000] |
| 08728028 | USD[100.000000000000000000] |
| 08728030 | BTC[0.000599400000000000],USD[74.363800000000000000] |
| 08728040 | DOGE[751.000000000000000000],USD[5.110922934000000000] |
| 08728047 | TRX[0.000001000000000000],USDT[5.692720800000000000] |
| 08728056 | ETH[0.010873450000000000],ETHW[0.010736650000000000],SHIB[1661727.073439400000000000],SOL[0.331396080000000000],USD[0.000000010239436] |
| 08728062 | USD[43.580000000000000000] |
| 08728076 | USD[0.004715832017554 6],USDT[0.000000092287622] |
| 08728091 | NFT (30139608471643241 6)[1],SHIB[4.000000000000000000],USD[0.006749827073799 5] |
| 08728103 | SOL[0.000000008100000 0],USD[1.004121441385581 4] |
| 08728108 | BTC[0.000068998093300 0],USD[0.000578854176695] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08728116 | USD[531.0054087200000000] |
| 08728127 | USD[1.4132011520125323] |
| 08728129 | ETH[0.0068591000000000],ETHW[0.0067770200000000],SOL[0.0764193100000000],TRX[1.0000000000000000],USD[10.5009467248085466] |
| 08728138 | DOGE[1.0000000000000000],SOL[0.6803796300000000],TRX[1.0000000000000000],USD[0.0000020695281193] |
| 08728139 | BRZ[2.0000000000000000],BTC[0.0393514500000000],DOGE[1446.6818824500000000],ETH[0.5409320100000000],ETHW[0.3341428500000000],LTC[1.5491069500000000],MATIC[149.6409433500000000],SHIB[11.0000000000000000],SOL[15.4215234700000000],TRX[5.0000000000000000],UNI[19.7981027000000000],USD[0.0001735914887349] |
| 08728140 | AVAX[3.2990000000000000],USD[68.8605779000000000] |
| 08728144 | USD[50.0100000000000000] |
| 08728146 | USD[15.7540557121037939] |
| 08728156 | BTC[0.0140864000000000],USD[2.6561460000000000] |
| 08728159 | ETH[0.2846779700000000],ETHW[0.2384601600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[2.0556982451678375] |
| 08728161 | NFT (4721884413279700111)[1],USD[99.0000000000000000] |
| 08728164 | AVAX[0.6351843600000000],SHIB[3.0000000000000000],USD[0.0000007341138238] |
| 08728165 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002692701440587],USDT[1.0000000000000000] |
| 08728166 | BTC[0.5150671800000000],ETH[0.3602420000000000],ETHW[0.3602420000000000],USD[5.8702203148871759] |
| 08728168 | USD[111.0100000000000000] |
| 08728170 | MATIC[20.0000000000000000],USD[8.8021652000000000] |
| 08728175 | BAT[1.0000000000000000],BTC[0.0000022200000000],DOGE[1.0000000000000000],MATIC[0.0006859500000000],SHIB[2.0000000000000000],SOL[0.0008876900000000],TRX[4.0000000000000000],USD[0.0119395632921215] |
| 08728177 | USD[0.0036351737947193] |
| 08728180 | BTC[0.0000005000000000],USD[0.0045873643617909] |
| 08728188 | USD[0.0000000090000000] |
| 08728190 | NFT (4056638156006494147)[1],USD[51.0000000000000000] |
| 08728197 | USD[0.1951813781700750] |
| 08728201 | ETH[0.2968525300000000],ETHW[0.0989010000000000],SOL[1.0889100000000000],USD[1.5664500000000000] |
| 08728204 | USD[0.0098710715886505] |
| 08728207 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000034154781],USDT[0.0000000050450478] |
| 08728209 | DOGE[1.0000000000000000],USD[0.0035987541248000] |
| 08728211 | NFT (5046638190686085313)[1],SOL[0.0059646400000000] |
| 08728213 | ETH[0.0074600000000000],ETHW[0.5174600023677156],USD[3.7056914486687208] |
| 08728215 | AVAX[2.0098683000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[6809956.1400015800000000],SOL[0.9999770000000000],TRX[3.0000000000000000],USD[0.0000000021437615] |
| 08728220 | USD[1.6063244000000000] |
| 08728223 | SHIB[1.0000000000000000],SOL[1.7333929700000000],USD[0.0100000082307086] |
| 08728224 | BTC[0.0049000000000000],ETH[0.0919080000000000],ETHW[0.0919080000000000],USD[1.4345330000000000] |
| 08728226 | USD[25.0000000000000000] |
| 08728229 | USD[0.0000022291481821] |
| 08728237 | SHIB[1.0000000000000000],USD[0.0002123965220672] |
| 08728240 | USD[0.0058630277655221],USDT[0.0000001609360801] |
| 08728241 | BTC[0.0035875200000000],ETH[0.0032993200000000],ETHW[0.0032582800000000],KSHIB[298.3241046700000000],MATIC[10.4792743300000000],SHIB[4.0000000000000000],SOL[2.3099605300000000],TRX[152.9387008500000000],UNI[4.2624194300000000],USD[0.0002867403030236] |
| 08728242 | USD[0.9396123102687504],USDT[0.0001700420270092] |
| 08728246 | SOL[70.3576115479929750],USD[0.0000029940009594] |
| 08728254 | DOGE[2.0000000000000000],ETH[-0.0000000003189757],USD[80.0000115069244648] |
| 08728261 | USD[0.0000007149409274] |
| 08728266 | BTC[0.0000001000000000],ETH[0.0000008000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0029846479037152] |
| 08728268 | AAVE[0.0696218602480000],BTC[0.0000028810273355],DOGE[0.2362543660000000],ETH[0.0000001000000000],ETHW[0.0239658784180488],MATIC[0.0436624984606544],SHIB[5.0000000000000000],SOL[0.0656595500000000],USD[0.0000000010078662],USDT[1.0537318600000000] |
| 08728272 | DOGE[1.0000000000000000],USD[0.0017431536891388] |
| 08728281 | BRZ[3.0000000000000000],BTC[0.0168885400000000],ETH[0.0725751300000000],ETHW[0.0716730200000000],SHIB[1.0000000000000000],SOL[12.7976367500000000],TRX[3.0000000000000000],USD[101.3265561396978143] |
| 08728286 | USD[100.0000000000000000] |
| 08728287 | USD[10.0000000000000000] |
| 08728288 | USD[4739.1652598391087183] |
| 08728293 | USD[0.0062630424809375] |
| 08728300 | DOGE[1.0000000000000000],ETH[0.0367223500000000],SHIB[3.0000000000000000],USD[0.0000272738005893] |
| 08728303 | USD[0.0039683076468889] |
| 08728315 | BTC[0.0062985000000000],SHIB[1.0000000000000000],USD[0.0002234141415256] |
| 08728317 | BTC[0.0056323700000000],ETH[0.0773090300000000],ETHW[0.0773090300000000],USD[0.0104441205862243] |
| 08728318 | USD[0.0031886000000000] |
| 08728347 | BTC[0.0057942000000000],SOL[8.2966535200000000],USD[0.0000020344711256] |
| 08728349 | DOGE[1.0000000000000000],SHIB[889943.6369029900000000],USD[0.0000000000002071] |
| 08728359 | USD[0.0053538681000000],SHIB[14359.7069024305712425],SUSHI[0.0000000051926880],TRX[0.0000000002510793],USD[0.0000000001856786] |
| 08728360 | AVAX[474.9446000000000000],BTC[0.0628611700000000],DOGE[25066.3626000000000000],ETH[0.6121224000000000],ETHW[0.2549574000000000],LINK[328.9644000000000000],LTC[1.4699120000000000],SOL[184.1911000000000000],TRX[0.1870000000000000],UNI[21.8111300000000000],USD[0.0000000096468649],USDT[348.0145702601844440] |
| 08728369 | BTC[0.0053442800000000],ETH[0.0128621000000000],ETHW[0.0128621000000000],LTC[0.0992163200000000],USD[0.0001793402676513] |
| 08728397 | NFT (314457652706556450)[1],NFT (316915313255472152)[1],NFT (398483717746877658)[1],NFT (491962715200239741)[1],USD[55.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08728406 | USD[0.0100006418407650] |
| 08728413 | KSHIB[305.768973800000000],USD[0.0000000001860060] |
| 08728427 | ETHW[0.101058540000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0064387703054546] |
| 08728439 | USD[0.9780675734115226] |
| 08728450 | BTC[0.000040104800000],SOL[0.000989430000000] |
| 08728457 | AVAX[0.083617216162680],BTC[0.004675052615097],ETH[0.001599375081098],ETHW[0.001586950810986],MKR[0.0022007481787724],PAXG[0.00074423338076765],SOL[0.1096727276335116],USD[0.0005184216268425],YF[0.0000251708182552] |
| 08728462 | AAVE[0.027691703843506],BTC[0.004098400000000],ETH[0.010602220000000],ETHW[0.010465420000000],LTC[0.0501437211929270],SHIB[1.000000000000000],USD[0.0002382675253962] |
| 08728464 | USD[0.0006358000000000] |
| 08728465 | USD[0.0009000090136821] |
| 08728466 | MATIC[0.000023080000000],SHIB[2.000000000000000],USD[0.0027525247210480] |
| 08728472 | USD[1000.000000000000000] |
| 08728475 | USD[315.320778750000000] |
| 08728476 | BTC[0.000000000000000] |
| 08728483 | USD[10.000000000000000] |
| 08728487 | USD[0.0002297998968745] |
| 08728501 | USD[21000.459000480000000] |
| 08728516 | NFT[42364963710707045491],SHIB[1.000000000000000],SOL[0.221591950000000],USD[1.0573417416373004] |
| 08728531 | SOL[0.129465550000000],USD[0.0000008225638065] |
| 08728540 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0000114299737750] |
| 08728549 | SOL[0.000048000000000],TRX[1.000000000000000],USD[0.0100011371425600] |
| 08728551 | DOGE[1.000000000000000],USD[0.0063074660004974] |
| 08728557 | NEAR[19.982000000000000],SOL[4.520000000000000],TRX[5520.249355040000000],USD[0.0000000044152460] |
| 08728581 | ETHW[0.259668240000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[1.3092406944159471] |
| 08728583 | AUD[14.170153020000000],BAT[9.400336140000000],KSHIB[1496.921265180000000],NFT[43198577300219729 1][1],SHIB[166684.271899500000000],USD[0.0484131100200606] |
| 08728585 | TRX[0.000001000000000] |
| 08728592 | USD[11.679132200000000] |
| 08728594 | LTC[0.136471990000000],SOL[0.000730850000000],USD[0.0000001416277705] |
| 08728600 | BTC[0.003689838253375],ETH[0.000000065500000],ETHW[0.036635665500000],NFT[49383857176542044 6][1],USD[3.9258133319939869] |
| 08728601 | USD[0.0007354635452570] |
| 08728603 | USD[4.9971547200000000] |
| 08728610 | ETH[0.000000001795000],USD[0.000046518151574 2],USDT[0.0000000011433488] |
| 08728618 | ALGO[275.122941209840000],BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[457.179579410000000],ETH[0.005498980000000],GRT[2208.0542001319309498],LINK[0.292626190000000],MATIC[0.000000066926349],MKR[0.190242890000000],SHIB[32.000000000000000],SOL[0.167206413998519 4],SUSHI[98.464042360 0000000],TRX[6.000000000000000],UNI[1.099159536122024 71],USD[0.0040619964983362] |
| 08728619 | USD[25.000000000000000] |
| 08728620 | USD[2075.584708990000000] |
| 08728627 | SHIB[378576.511875720000000],USD[0.000000000000000012] |
| 08728631 | BTC[0.000374614167500],ETH[0.000635200000000],ETHW[0.000635200000000],NFT[50043793798025963 3][1],SOL[0.004420000000000],USD[0.0113931000000000] |
| 08728642 | USD[0.0075558480515202] |
| 08728655 | BTC[0.000044510000000],ETH[0.000647140000000],ETHW[0.000644590000000],SHIB[1.000000000000000],USD[2.1170669194900209] |
| 08728658 | SHIB[70.178140290000000],USD[0.000000025132 37] |
| 08728662 | SOL[0.008557870000000],USD[0.000007945498059] |
| 08728664 | SHIB[1.000000000000000],USD[0.0100000066346340] |
| 08728670 | BTC[0.011279690000000],USD[0.0100017730109925] |
| 08728672 | KSHIB[0.000000026419000],SHIB[1.820334700000000] |
| 08728680 | NFT[51037223663095089 4][1],USD[0.0039783430000000] |
| 08728682 | USD[0.0053331900000000] |
| 08728687 | AVAX[1.396216680000000],DOGE[137.871102320000000],ETH[0.016490980000000],ETHW[0.016490980000000],LINK[4.559037560000000],MATIC[28.762882700000000],SHIB[596564.085009620000000],SOL[2.485976750000000],SUSHI[13.234248190000000],TRX[22.155397920000000],USD[0.0134087750989486] |
| 08728693 | USD[0.0256136000000000] |
| 08728697 | ALGO[23.998000000000000] |
| 08728706 | BF_POINT[100.000000000000000],BRZ[5.000000000000000],BTC[0.000000320000000],ETH[0.000017600000000],ETHW[0.192644380000000],SHIB[15.000000000000000],TRX[3.000000000000000],USD[0.0000111014472031] |
| 08728715 | LINK[9.000000000000000],USD[6.711297400000000] |
| 08728718 | DOGE[7492.000000000000000],SHIB[154556700.000000000000000],SOL[33.954590000000000],SUSHI[682.839500000000000],USD[0.0830921830000000] |
| 08728725 | AAVE[0.000000170000000],AVAX[16.266450670000000],DOGE[2.000000000724211 2],ETH[1.176078338841 6056],ETHW[1.1588805273975026],NFT[316350157958915808][1],NFT[350944356599806117][1],NFT[352185252619555825][1],NFT[365907290767535661][1],NFT[377540427687115796][1],NFT[417340417291660057][1],NFT[437959570588490879 3][1],NFT[439134793703120815][1],NFT[477537909483704443][1],NFT[479114531995234903][1],NFT[507136163737554429][1],NFT[521777565496943076][1],NFT[553336217070572918][1],NFT[559083705382131733][1],NFT[563837300330730314][1],NFT[576283572682421700][1],SOL[9.506983596722030 6],USD[0.0754145799923305],USDT[0.0000007110663514] |
| 08728727 | SHIB[9.000000000000000],TRX[1.000000000000000],USD[0.000000078635423] |
| 08728731 | BRZ[1.000000000000000],ETHW[40.615898900000000],NFT[375238605664572429][1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000018250224] |
| 08728740 | BTC[0.020481550000000],ETH[0.306802000000000],ETHW[1.136123480000000],GRT[1225.441867500000000],MATIC[0.000000058010162],USD[291.715829834812274 3],USDT[0.0000000074964401] |
| 08728748 | USD[0.0098593581726118],USDT[0.0000000123859531] |
| 08728750 | DOGE[1084.381234170000000],SHIB[1.000000000000000],USD[0.0000000005061967] |
| 08728760 | BRZ[1.000000000000000],DOGE[458.809247560000000],SHIB[1.000000000000000],USD[0.0000001015294672] |
| 08728764 | BRZ[0.000000063721856],BTC[20.000000055176208],DOGE[1.000000007779000],ETH[0.000000002123596],SHIB[3.000000089826788],SOL[0.000000021731056],TRX[0.000000002270645],USD[0.0000610167295062] |
| 08728772 | ETH[0.000000020358750] |

Schedule 6.2: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08728777 | USD[20.0000000000000000] |
| 08728796 | USD[95.6190178569400000] |
| 08728809 | BRZ[1.0000000000000000],BTC[0.0052789800000000],DOGE[144.7898443500000000],ETH[0.0187171300000000],ETHW[0.0184845700000000],LINK[0.9882994700000000],LTC[0.4429672800000000],MKR[0.0261605100000000],PAXG[0.0217474600000000],SHIB[7.0000000000000000],SOL[1.4454290900000000],TRX[3.0000000000000000],USD[0.0043777913865155],YF[0.0021455900000000] |
| 08728824 | DOGE[2.0000000000000000],USD[3.9319397792503731] |
| 08728826 | USD[1.0000000000000000] |
| 08728848 | BTC[0.0069387000000000] |
| 08728851 | USD[0.0099358262357841],USDT[0.0000000093852320] |
| 08728866 | BTC[0.0005000000000000] |
| 08728883 | AAVE[0.0800000000000000],NFT [3648055637243612661][1],SOL[0.3500000000000000],USD[93.8053259000000000] |
| 08728886 | DOGE[1.0000000000000000],ETH[0.0795550500000000],ETHW[0.0785706800000000],SHIB[94582.0357612900000000],TRX[1.0000000000000000],USD[0.0000327483436365] |
| 08728887 | BRZ[125.6222888500000000],CUSDT[1128.9495169900000000],SHIB[2.0000000000000000],USD[0.0000000002376453] |
| 08728890 | SOL[0.0100000000000000],USD[0.0005459000000000] |
| 08728899 | USD[1000.0000000000000000] |
| 08728921 | AAVE[8.2662964100000000],BAT[3.0820356400000000],BRZ[2.0000000000000000],BTC[0.1121889900000000],DOGE[3299.9384553500000000],ETH[5.8544492100000000],ETHW[5.8521594200000000],KSHIB[19513.1521324900000000],NEAR[31.1404434000000000],SHIB[13.0000000000000000],SOL[4.4499626200000000],TRX[3402.4709887800000000],USD[0.0031089033904448] |
| 08728928 | USD[0.0031089033904448] |
| 08728937 | NFT [5373624678652216001][1],USD[0.0000000020195993],USDT[248.6515353700000000] |
| 08728938 | AAVE[0.0000000055996566],ALGO[58.5664780356376634],AUD[0.0000001271910871],AVAX[0.0000004036536514],BAT[0.0000000022645592],BCH[0.0000000066865895],BTC[0.0000000995045559],DOGE[0.0000006603385],ETH[0.0000028504733],GRT[0.0000096291580],KSHIB[0.0000000002000000],LTC[0.0000088556082],MATIC[0.0000000889365],PAXG[0.0000000289151196],UNI[0.0000000459303022],USD[0.0000004952121],USDT[0.0000064518937917],ETH[0.7828072300000000],ETHW[0.7828072300000000],USD[0.0000053205198168] |
| 08728944 | ETH[0.7828072300000000],ETHW[0.7828072300000000],USD[0.0000053205198168] |
| 08728951 | USD[0.0064909633175753],USDT[0.0000000037671060] |
| 08728960 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000090091732] |
| 08728967 | ALGO[0.0000000061600000],BTC[0.0000601600000000],DOGE[0.5298609400000000],ETHW[265.7367413500000000],MATIC[0.0943771100000000],SOL[0.0026229600000000],USD[4156.6742745335137731],USDT[0.0016138546634709] |
| 08728972 | USD[21.0687184000000000] |
| 08728973 | BTC[0.0000000087583416],DAI[0.0000000079578114],DOGE[234.7460880930394940],ETH[0.0311910354608920],ETHW[0.0308079954608920],USD[0.0000318902741610] |
| 08728975 | USD[0.0002440338121559] |
| 08729002 | AVAX[1.0000000000000000],BTC[0.0159952900000000],ETH[0.2468641000000000],ETHW[0.2468641000000000],MATIC[20.0000000000000000],USD[1.0659131562713530] |
| 08729004 | SOL[0.0000000014959490],USD[0.0457128399537628],USDT[0.0000000094580077] |
| 08729009 | AVAX[6.2013727400000000],ETH[1.5094771583194304],ETHW[7.3882813831943041],GRT[3.0021289900000000],LINK[10.2280203900000000],MATIC[0.0012249400000000],SHIB[4.0000000000000000],USD[2.1301626439911373],USDT[0.0000000066385819] |
| 08729011 | USD[2.7034388000000000] |
| 08729012 | SHIB[1.0000000000000000],USD[22.0203116908806235] |
| 08729018 | BTC[0.0017433100000000],SHIB[1.0000000000000000],USD[1.4646152153402457] |
| 08729019 | BTC[0.0006337000000000],SHIB[742502.7425007400000000],USD[0.0001972526589572] |
| 08729025 | AVAX[11.8970331315324630],USD[0.0005996400000000],USDT[0.0000000883470] |
| 08729034 | BRZ[1.0000000000000000],USD[0.7266359729242400] |
| 08729054 | USD[0.0000006072162468] |
| 08729060 | BTC[0.0192149800000000],NFT [3668303510677771668][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003605082832509] |
| 08729085 | DOGE[1.0000000000000000],MATIC[304.8275041700000000],SHIB[1.0000000000000000],SOL[5.0803883900000000],USD[0.0000002873059950] |
| 08729093 | BTC[0.0006690100000000],DOGE[1.0000000009390000],ETH[0.0013875000000000],ETHW[0.0013738200000000],SHIB[5.0000000000000000],USD[16.1500545445871093] |
| 08729106 | BTC[0.0007002700000000],USD[0.0025441310553197] |
| 08729107 | ETH[0.0008310000000000],ETHW[0.0008310000000000],USD[0.1467266200000000] |
| 08729148 | SHIB[1.0000000000000000],USD[0.0000000001935728] |
| 08729149 | USD[499.4095248000000000] |
| 08729160 | SHIB[1747144.3575854700000000],USD[0.0000000001936202],USDT[21.1166278800000000] |
| 08729163 | DOGE[1.0000000000000000],MATIC[8.2984588300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001044697974],USDT[1.0582253314425244] |
| 08729164 | DOGE[75.0000000000000000],GRT[16.9840573895592000],SHIB[300000.0000000000000000],USD[0.1168392980000000] |
| 08729168 | DOGE[62.6927842200000000],KSHIB[298.8848605800000000],NFT [389508275248288551][1],SHIB[290979.6314258000000000],USD[5.5000000017366222] |
| 08729178 | AVAX[0.0001298700000000],BRZ[7.0556726100000000],DOGE[9.0152405200000000],ETH[0.0000000042998824],ETHW[0.0000000042998824],NFT [470247048731019448][1],SHIB[10.0000000000000000],TRX[6.0000000000000000],USD[0.0001307889034920] |
| 08729181 | BRZ[1.0000000000000000],DOGE[6.0003859000000000],SHIB[31.0000000000000000],SOL[44.1223188900000000],TRX[7.0000000000000000],USD[0.0000007365904693] |
| 08729186 | SOL[0.0497768700000000],USD[0.7383190904259275] |
| 08729187 | DOGE[1006.6685109700000000],USD[0.0100000045111243] |
| 08729194 | SHIB[1.0000000000000000],SOL[0.1470217500000000],USD[0.0000004041004533] |
| 08729197 | USD[0.0005760000000000] |
| 08729205 | DOGE[1.0000000000000000],USD[0.0000004130542000] |
| 08729214 | BRZ[1.0000000000000000],BTC[0.1270567600000000],DOGE[2.0000000000000000],ETH[2.2716968900000000],ETHW[1.4543121000000000],SHIB[7.0000000000000000],USD[0.3286434844577298] |
| 08729215 | TRX[141.8825516100000000],USD[0.0000000000093637] |
| 08729216 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000002023799866] |
| 08729218 | BTC[0.0029790700000000] |
| 08729221 | DOGE[310.8405002700000000],TRX[1.0000000000000000],USD[0.0100000014693660] |
| 08729222 | BTC[0.0022471600000000] |
| 08729224 | USD[0.0100000055130576],USDT[0.0005398832615504] |
| 08729232 | BTC[0.0000001100000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0000000163777471] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08729235 | USD[5.4507209014665136],USDT[0.000000097962190] |
| 08729236 | USD[0.0000000090421304],USDT[0.000000147962272] |
| 08729250 | SHIB[806797.11650485000000000],USD[20.000000000001440] |
| 08729254 | SHIB[2.000000000000000000],USD[0.000000512653177.4] |
| 08729258 | SHIB[2.0000000086083554],USD[0.0000001173850171] |
| 08729267 | BRZ[1.000000000000000000],BTC[0.36253817000000000],DOGE[1.000000000000000000],ETH[1.1958258800000000],ETHW[0.00076891000000000],MATIC[0.02724953360000000],PAXG[0.00985156000000000],SHIB[1.000000000000000000],USD[11252.8154761062700532] |
| 08729284 | USD[1.000000000000000000] |
| 08729290 | TRX[209.7753431412059084],USD[0.0000187789672454] |
| 08729292 | SHIB[5840792.78813430000000000] |
| 08729293 | BTC[0.0001122400000000] |
| 08729295 | SHIB[1827596.7103259200000000] |
| 08729302 | BTC[0.0000000300000000],DOGE[4.000000000000000000],ETH[0.0000002200000000],ETHW[0.0000002200000000],SHIB[8.000000000000000000],SOL[0.0000092400000000],TRX[1.000000000000000000],USD[73.0272916821114399] |
| 08729311 | BTC[0.0021301000000000] |
| 08729312 | USD[100.000000000000000000] |
| 08729317 | SHIB[300390.50765995000000000],USD[0.0000000000002645] |
| 08729319 | BRZ[543.85950380000000000],DOGE[74.05729463000000000],PAXG[0.09461229000000000],USD[21.6496083780261000],USDT[52.7635314400000000] |
| 08729321 | BTC[0.00958497000000000],DOGE[233.56578393000000000],ETH[0.15740199000000000],ETHW[0.14720943000000000],SHIB[24.000000000000000000],USD[118.9027993511702607] |
| 08729325 | USD[0.0000130442193190] |
| 08729329 | ETH[0.00850064000000000],NFT [2975108060199287282][1],NFT [326224178587111109][1],NFT [334786705791151521][1],NFT [343795967218818525][1],NFT [350455590579833121][1],NFT [364212182456363485][1],NFT [394256652320685435][1],SHIB[1.000000000000000000],USD[0.0100150576012688] |
| 08729339 | BTC[0.00119157000000000],LINK[0.65831239000000000] |
| 08729340 | NFT [514347607888775476][1],USD[0.186169131828580] |
| 08729343 | BTC[0.00109681000000000],ETH[0.01011154000000000],ETHW[0.01011154000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0002491149955453] |
| 08729346 | USD[5.000000000000000000] |
| 08729347 | ETH[0.01625124000000000],ETHW[0.01604604000000000],NFT [348075787978896914][1],SHIB[1.000000000000000000],USD[0.0000196018880380] |
| 08729351 | SOL[0.09175812000000000],USD[0.0000001155532080] |
| 08729354 | USD[0.0019560008549200] |
| 08729355 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.0000000399000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],SUSHI[1.0553976100000000],USD[0.0000000068665801] |
| 08729357 | USD[1.4367789607183960] |
| 08729370 | PAXG[0.0000000100000000],USDT[11.6627371792887475] |
| 08729374 | DOGE[1.000000000000000000],ETH[0.03666332000000000],ETHW[0.03666332000000000],USD[0.0000218199826396] |
| 08729385 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[2.000000000000000000],SHIB[11731008.22360448000000000],TRX[6.000000000000000000],USD[1161.5899275365205565],USDT[0.000000006304222] |
| 08729396 | USD[0.0000000132779456],USDT[0.000000006800000] |
| 08729398 | USD[0.0074788189940820],USDT[0.000000083848073] |
| 08729399 | ETH[1.61000734000000000],ETHW[1.61000734000000000],SOL[0.56000000000000000],USD[8.1703078800000000] |
| 08729408 | USD[100.000000000000000000] |
| 08729416 | DOGE[1.000000000000000000],SHIB[8757596.08497777000000000],USD[0.000000000006873] |
| 08729418 | USD[0.0000000039061178] |
| 08729421 | ETH[1.45853968000000000],USD[508.8288879530039414] |
| 08729422 | USD[0.0000001349633460] |
| 08729438 | USD[0.5584069241400000] |
| 08729439 | USDT[0.000000032000000] |
| 08729440 | BTC[0.00050476000000000],SHIB[1.000000000000000000],USD[0.0002224880688880],YF[0.0004638000000000] |
| 08729446 | USD[0.4262505340395100] |
| 08729450 | SHIB[1.000000000000000000],USD[0.0085172326229696] |
| 08729455 | BTC[0.02190000000000000],ETH[0.27100000000000000],ETHW[0.27100000000000000],SOL[3.44655000000000000],USD[0.8150574000000000] |
| 08729458 | BAT[1.000000000000000000],DOGE[1.000000000000000000],KSHIB[0.000000000727857113],SHIB[0.000001450000000000],TRX[1.000000000000000000],USD[0.0011559357332493],USDT[0.000000000313848000] |
| 08729464 | ETH[0.00000010000000000],ETHW[0.00000000876920966],KSHIB[0.326632250000000000],SHIB[24.000000000000000000],TRX[1.000000000000000000],USD[64.9042228918504275] |
| 08729478 | ETH[0.00178633000000000],ETHW[0.00175897000000000],SHIB[725542.38687511000000000],USD[0.0000200533516318] |
| 08729482 | BRZ[1.000000000000000000],USD[0.0000000023151768],USDT[0.0182097200000000] |
| 08729494 | DOGE[156.00000000000000000],SUSHI[10.00000000000000000],TRX[356.64300000000000000],USD[7.1958303600000000] |
| 08729495 | BTC[0.00000001255258583],ETH[0.00000005641193],SOL[0.00000005989941100],TRX[0.00002006892457],USD[3573.1225128851250124],USDT[2.30579060000000000] |
| 08729498 | BTC[0.03015883000000000],DOGE[2.000000000000000000],SHIB[6.000000000000000000],TRX[4.000000000000000000],USD[0.1753373089245749] |
| 08729500 | USD[0.0050853143480000] |
| 08729504 | BTC[0.00000004662808094],USD[0.0002094906128767] |
| 08729513 | ETH[0.00000010000000000],TRX[1.000000000000000000],USD[0.0000214942746482] |
| 08729564 | LTC[0.15000000000000000],SHIB[1.000000000000000000],USD[11.3550477340000000] |
| 08729569 | AVAX[5.09630000000000000],USD[38.0637394984294000] |
| 08729593 | BTC[0.00111800000000000],DOGE[1.000000000000000000],LINK[0.53124409000000000],LTC[0.07032455000000000],MKR[0.00439331000000000],SHIB[1.000000000000000000],SOL[0.17256689000000000],TRX[1.000000000000000000],USD[0.0001006140029616] |
| 08729599 | BTC[0.00394294000000000],DOGE[1.000000000000000000],SHIB[9.000000000000000000],TRX[8.09302934576907000],USD[0.0001056708818049],USDT[0.000000146267648] |
| 08729608 | SOL[0.0004777554465456] |
| 08729618 | USD[18.990000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08729624 | BTC[0.00134679000000000],ETH[0.00159275000000000],ETHW[0.00159275000000000],MATIC[4.81652430000000000],SHIB[1.00000000000000000],SUSHI[1.03548242000000000],USD[0.00000822597662284] |
| 08729633 | DOGE[220.24059193000000000],KSHIB[1055.66777471000000000],SHIB[1506026.09638554000000000],USD[80.01000000005167872] |
| 08729635 | BCH[0.07132108000000000],BTC[0.00040355000000000],CAD[2.50763889000000000],DOGE[311.80711136000000000],SHIB[2.00000000000000000],SOL[0.04324670000000000],USD[0.00041620572567019] |
| 08729639 | SOL[0.05706656000000000],USD[18.87284548146694442] |
| 08729644 | BRZ[1.00000000000000000],BTC[0.00000032000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[0.00728459900098462] |
| 08729648 | BTC[0.00006507000000000],USD[0.28633175163571179] |
| 08729650 | BTC[0.00055102000000000],TRX[1.00000000000000000],USD[0.00031940355627834] |
| 08729652 | BRZ[2.00000000000000000],SHIB[7.00000000000000000],SOL[0.01386149066060000],TRX[8.00000000000000000],USD[0.00832529833989164],USDT[0.06909279825511143] |
| 08729658 | USD[0.00000831564808] |
| 08729669 | BRZ[1.00000000000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[218.29333334611326655],USDT[0.00000000054158509] |
| 08729671 | USD[190.01000000000000000] |
| 08729674 | USD[0.00249078238957526] |
| 08729691 | MATIC[19.80803807000000000],SHIB[314567.32840515000000000],USD[0.00000016010842] |
| 08729702 | BTC[0.00000169000000000] |
| 08729706 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.04866562081720] |
| 08729719 | USD[0.00000040771191368] |
| 08729726 | SHIB[3687693.18696930000000000],USD[0.00000000206310443] |
| 08729731 | BTC[0.00000000714108870],DOGE[1.00000000000000000],ETH[0.00000000691757600],ETHW[0.00000000782460000],LTC[0.00000000739565331],SHIB[3.00000002161000000],USD[17.32585486382892203],USDT[0.00000266178799806] |
| 08729734 | BTC[0.00000090000000000],ETH[0.12900000000000000],SOL[3.14000000000000000],USD[98.36397244948717240],USDT[0.00000008637272736] |
| 08729735 | BTC[0.00045137000000000],DOGE[76.96303317000000000],ETH[0.02186160000000000],ETHW[0.02158780000000000],MATIC[3.24198850000000000],SHIB[3925273.52581319000000000],SOL[0.16093541000000000],USD[133.13286127573584020],YFI[0.00022234300000000] |
| 08729736 | ETH[0.06375229000000000],ETHW[0.06375229000000000] |
| 08729743 | BTC[0.16003960000000000],ETH[0.36363600000000000],ETHW[0.36363600000000000],NFT[32872387545820239 0][1],USD[6.46891000000000000] |
| 08729745 | USD[29.61945361314748460] |
| 08729758 | BTC[0.00000009800000000] |
| 08729762 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.00001541210420480] |
| 08729770 | USD[1870.35250446810000000] |
| 08729777 | DOGE[309.90743748000000000],LINK[3.77779090000000000],SHIB[12110789.70228474000000000],USD[1.01000013111174947] |
| 08729780 | BRZ[165.14785610000000000],BTC[0.00237910000000000],DOGE[198.40959331000000000],ETH[0.03233820700000000],ETHW[0.03198270000000000],LINK[1.69478584000000000],SHIB[322983.60259435000000000],TRX[1.00000000000000000],USD[0.00019358336380 60] |
| 08729785 | SHIB[1.00000000000000000],SOL[0.98838092000000000],USD[5.97000049240852 48] |
| 08729788 | SHIB[1.00000000000000000],TRX[3867.52452543000000000],USD[52.87987070021384 20] |
| 08729791 | USD[114.78444440000000000] |
| 08729795 | USD[0.00000000581315755],USDT[1989.80899425000000000] |
| 08729803 | USD[4.50932241371880000] |
| 08729811 | AVAX[0.12407357000000000],BTC[0.00012088000000000],GBP[7.93183988000000000],MKR[0.00028019000000000],SHIB[25.00000000000000000],TRX[4.00000000000000000],USD[10.27941407289643490] |
| 08729815 | USD[250.00000000000000000] |
| 08729820 | BTC[0.09352962000000000],USD[962.93777266542776000],USDT[0.00161061889226160] |
| 08729821 | NFT[380056446348672069][1],NFT[412008511176024070][1],NFT[461311846399588158][1],NFT[528791102121745643][1],SHIB[1.00000000000000000],USD[4.95545390455788000],USDT[0.00000001661480059] |
| 08729829 | DOGE[743.48549035000000000],ETH[0.03358880000000000],ETHW[0.03317223000000000],SHIB[3591161.20223970000000000],TRX[1.00000000000000000],USD[0.00003870532359945] |
| 08729838 | USD[750.00000000000000000] |
| 08729842 | SHIB[235.53004807000000000],USD[0.00000056314719] |
| 08729845 | BTC[0.00000000910414440],SUSHI[0.00000000473050] |
| 08729866 | USD[10.04754674995927480],USDT[0.00000012584234232] |
| 08729867 | BRZ[2.00000000000000000],BTC[0.00000690000000000],DOGE[4.00000000000000000],GRT[1.00000000000000000],SHIB[13.00000000000000000],SOL[0.00012134000000000],TRX[6.00000000000000000],USD[9.26811514583518271] |
| 08729870 | USDT[10.70000000000000000] |
| 08729874 | USD[10.00000000000000000] |
| 08729881 | SHIB[1.00000000000000000],USD[0.00000007390809000] |
| 08729886 | NFT[297000922943602562][1],NFT[308915902446525607][1],NFT[313628044650246525][1],NFT[327795061753662062][1],NFT[332132442263675046][1],NFT[364356221534320729][1],NFT[372404839593343792][1],NFT[445664533059622506][1],NFT[467038796161116610][1],NFT[474430604651118466][1],NFT[490162018202725660][1],NFT[497071317896124570][1],NFT[562086391470325236][1],NFT[566419905670247616161][1],TRX[0.00000100000000000],USD[0.00000001000000001],USDT[0.00000002910321S] |
| 08729895 | DOGE[1.61729761282385771],SHIB[8232.60505529000000000],SOL[0.03595921000000000],TRX[3.00153601000000000],USD[3.30277380864179987],USDT[0.00000001459346 74] |
| 08729897 | DOGE[372.91865072000000000],SHIB[1667092.07823105000000000],USD[0.00000000002487790] |
| 08729900 | DOGE[1.00000000000000000],USD[0.00016959991040000] |
| 08729905 | DOGE[1.00000000000000000],ETH[0.03496675000000000],ETHW[0.03496675000000000],USD[2.66257160000000000] |
| 08729914 | BCH[0.17672944000000000],NFT[342180810290565645][1],NFT[355860348556865635][1],NFT[427782084732992438][1],SHIB[676614.76596176000000000],TRX[2.00000000000000000],USD[0.43838985185800837] |
| 08729917 | BTC[0.00219791000000000],USD[2.98000000000000000] |
| 08729946 | USD[1.13949360000000000] |
| 08729960 | BRZ[1.00000000000000000],BTC[0.01466386000000000],DOGE[2.00000000000000000],ETH[0.19783522000000000],ETHW[0.19762359000000000],MATIC[44.45885203000000000],SHIB[8.00000000000000000],SOL[3.16153315000000000],TRX[5.00000000000000000],USD[0.00029887711629 49] |
| 08729962 | USD[4.87840000000000000] |
| 08729965 | AAVE[0.36513100000000000],AVAX[1.09010000000000000],BAT[34.33310000000000000],BCH[0.01902350000000000],BTC[0.00002669000000000],ETH[0.00490100000000000],ETHW[0.00490100000000000],LINK[2.26724000000000000],LTC[0.16794800000000000],MKR[0.01873720000000000],SOL[0.13382600000000000],SUSHI[20.20570000000000000],TRX[9.78880000000000000],UNI[3.04852000000000000],USD[200.66776407813685S3I] |
| 08729989 | ETH[0.00201035000000000],ETHW[0.00201035000000000],USD[0.00083095750000000] |
| 08729996 | USD[4.26763202000000000] |
| 08730000 | ETHW[0.06893700000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08730008 | USD[106.1826558300000000] |
| 08730014 | NFT (4729995980966176251){1},SOL[0.0775201900000000] |
| 08730018 | USD[0.0100000000000000] |
| 08730024 | AVAX[1.1496491000000000],DOGE[275.5849182900000000],MATIC[26.1285394700000000],SHIB[673826.4170955500000000],TRX[2.0000000000000000],USD[0.0000001281433100] |
| 08730030 | USD[6.1753114899887095] |
| 08730032 | ETH[0.0001136200000000],ETHW[0.0001136200000000],USD[0.0001332867416140] |
| 08730037 | USD[1.0000000000000000] |
| 08730039 | BTC[0.0000000088687343],CUSDT[0.0000000001815585],DOGE[0.0000000079923125],ETH[0.0000000013217297],KSHIB[0.0000000094177867],LTC[0.0000000075271113],SHIB[0.0000000036631820],SOL[0.0000000070762277],TRX[0.0000000065386128],USD[0.0000005147107357] |
| 08730047 | ETH[0.0013741100000000],ETHW[0.0013604300000000],SHIB[3.0000000000000000],USD[0.0000000044691215] |
| 08730052 | BF_POINT[100.0000000000000000],BRZ[1.1243343300000000],TRX[1.3916226300000000],USD[0.0002226039693734] |
| 08730054 | BTC[0.0017354817486030],ETH[0.0000000058372400],TRX[0.0000210000000000],USD[0.0001837183360123],USDT[19.2351867792183442] |
| 08730061 | DOGE[1.0000000000000000],ETH[0.1574502300000000],ETHW[0.1574502300000000],USD[0.0000317545196351] |
| 08730063 | USD[0.0068994220000000] |
| 08730073 | ETHW[1.0573560000000000],USD[0.0000000636648790] |
| 08730078 | BRZ[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0001052148496016],ETHW[0.0001052148496016],GRT[0.2341059100000000],NFT (3161278615685434 93){1},NFT (3715090911018448 45){1},NFT (418169624650194513){1},NFT (427114605413521576){1},NFT (531728175750157198){1},NFT (542894983844783184){1},SHIB[19.0000000000000000],SOL[0.0066137770412244],TRX[15.1171272300000000],USDT[37.6741086547051272] |
| 08730079 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000454500000],SOL[0.0000000244201 92],TRX[1.0000000000000000],UNI[1.0501386300000000],USD[0.0000175063158050],USDT[4.1990405819093504] |
| 08730080 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[24120410.2080610400000000],SOL[2.1413008500000000],USD[0.0020544823270981] |
| 08730081 | USD[0.2743681570046588] |
| 08730084 | USD[0.0685104800000000],USDT[0.0000000057876616] |
| 08730094 | NFT (407619172568700040){1},USD[0.0000000000823998] |
| 08730099 | MATIC[22.1532168100000000] |
| 08730106 | BTC[0.0406535200000000],ETH[0.2436004600000000],ETHW[0.2436004600000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0005666558962149] |
| 08730115 | BTC[0.0000000009992084],SHIB[2.0000000000000000],USD[0.0437157916409020] |
| 08730116 | BCH[0.0156795200000000],BTC[0.0002746800000000],DOGE[31.9030229700000000],SHIB[1.0000000000000000],TRX[81.7190990900000000],USD[0.0026577798956231] |
| 08730117 | BTC[0.0000000045000000],ETH[0.0000000060520878],ETHW[1.2814628938930562],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000173352315217] |
| 08730120 | BTC[0.0002412400000000],SHIB[1.0000000000000000],USD[0.0000528931288028] |
| 08730124 | ETH[0.0196733400000000],ETHW[0.0196733400000000],USD[0.0101016594277726] |
| 08730132 | DOGE[2.0000000000000000],SHIB[8.0000000000000000],TRX[0.0023330000000000],USD[0.8996874791610181],USDT[0.0000000065248189] |
| 08730135 | SHIB[1086668.4464367900000000],SOL[0.7385386900000000],TRX[2.0000000000000000],USD[0.0000000038720932] |
| 08730151 | USD[29.7440695440000000] |
| 08730178 | SHIB[1498140.8775817300000000],USD[0.0000000000005561] |
| 08730182 | ETH[0.0065182200000000],ETHW[0.0065182200000000],SHIB[1.0000000000000000],USD[0.0000112913675936] |
| 08730188 | USD[0.0002910000000000] |
| 08730189 | LTC[0.3561817000000000],USD[0.0000006996949880] |
| 08730190 | ETH[0.0008340000000000],ETHW[0.1658340000000000],USD[858.7763297500000000] |
| 08730193 | NFT (303282677848472115){1},USD[0.5962868000000000] |
| 08730194 | BTC[0.0000061042237187],ETH[0.0017900000000000],ETHW[0.0397900016434210],MATIC[1.0400001000000000],TRX[0.0000000019279180],USD[0.0070537285768304] |
| 08730199 | ETH[0.3565158600000000],ETHW[0.3563660800000000],TRX[1.0000000000000000],USD[0.0000296661316645] |
| 08730206 | SOL[0.1783656000000000],USD[-0.0847767504314291] |
| 08730207 | BAT[0.0000000100000000],BRZ[1.0000000000000000],ETHW[0.7815765600000000],SHIB[3.0000000000000000],USD[6.6289655508994089],USDT[1.0192524800000000] |
| 08730208 | USD[0.0000000040000000],USDT[0.0016300000000000] |
| 08730210 | BTC[0.0007080000000000],USD[13.7247831000000000] |
| 08730213 | USD[0.0086376900000000] |
| 08730221 | USD[0.4500309950287686] |
| 08730223 | BRZ[502.2684452000000000],SHIB[1726016.1558182100000000],SOL[1.7483974100000000],USD[0.0000001063555725] |
| 08730224 | DOGE[3.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000000020636360],TRX[2.0000000000000000],USD[0.0021342268245670] |
| 08730231 | BTC[0.0024785300000000],ETH[0.0363712200000000],ETHW[0.0359197800000000],SHIB[2.0000000000000000],USD[0.0003306334635196] |
| 08730236 | BTC[0.0011249700000000],ETH[0.0307361100000000],ETHW[0.0307361100000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001169598498254],USDT[24.8601835900000000] |
| 08730247 | USD[147.5400000000000000] |
| 08730249 | TRX[1.0000000000000000],USD[0.0049954156160000] |
| 08730257 | USD[0.1437116000000000] |
| 08730258 | BTC[0.0005224000000000],USD[0.0002787097433040] |
| 08730262 | ALGO[0.3710000000000000],SOL[0.0000000061048300],USDT[0.0319414500000000] |
| 08730266 | USD[4.5776500000000000] |
| 08730269 | BTC[0.0003000000000000],CUSDT[45.3487386000000000],DAI[0.9949053000000000],SHIB[80515.2979066000000000],USD[8.0000000088855840] |
| 08730281 | BTC[0.0004053000000000],DOGE[1.0000000000000000],SOL[0.5741800000000000],TRX[1.0000000000000000],USD[999.9972026629800000] |
| 08730284 | USD[10.6194293400000000] |
| 08730286 | USD[0.0000000156199185] |
| 08730287 | ETH[0.0000001000000000],USD[40.2836616962138185] |
| 08730291 | ALGO[0.0000000052042860],BTC[0.0000000089490048] |
| 08730295 | SHIB[2274795.2684258400000000],TRX[1.0000000000000000],USD[0.0000000000000552] |

Schedule 2: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08730297 | GRT[1413.7936645500000000] |
| 08730298 | ETH[0.0001000000000000],ETHW[0.0001000000000000] |
| 08730300 | USD[2.0704275879518071] |
| 08730303 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[5.0000000000000000],SOL[0.0000000100000000],USD[0.0000794717732646],USDT[0.0000000031587728] |
| 08730315 | BTC[0.0012414600000000],SHIB[1.0000000000000000],USD[0.0100845843302650] |
| 08730316 | SHIB[1.0000000000000000],USD[1.0000139020995675] |
| 08730317 | SOL[0.0000000100000000],USD[0.0000005723596797] |
| 08730323 | DOGE[3.0000000000000000],SHIB[148473269.1973728800000000],TRX[3.0000000000000000],USD[0.0036530900037795] |
| 08730326 | USD[6.8770818004667940] |
| 08730351 | SHIB[1.0000000000000000],USD[0.0033687805887230] |
| 08730355 | AVAX[0.0000000042531350],SHIB[1.0000000000000000] |
| 08730371 | DOGE[259.2334085500000000],LINK[3.1396056700000000] |
| 08730391 | NFT[402626713645987154][1],USD[0.0100000000000000] |
| 08730396 | USD[38.1519634200000000] |
| 08730417 | ETH[0.6427763100000000],ETHW[0.6427763100000000],USD[0.0000002486119007],USDT[1.0000000000000000] |
| 08730442 | SHIB[1.0000000000000000],TRX[286.0799367400000000],USD[0.0000000001401278] |
| 08730445 | USD[2000.0000000000000000] |
| 08730449 | LTC[0.0004841400000000],USD[1.0700020000000000] |
| 08730450 | USD[10.0000000000000000] |
| 08730454 | NFT[478367036220074715][1],USD[2000.0000000000000000] |
| 08730459 | DOGE[90.1127887700000000],ETH[0.0031311800000000],ETHW[0.0031311757982880],NFT[365566056549739300][1],NFT[484036609280402403][1],SOL[0.0031402700000000],USD[0.0195499354765051] |
| 08730469 | USD[3.1451760900000000] |
| 08730472 | BRZ[1.0000000000000000],DOGE[7.3595713400000000],SHIB[5485.5503695000000000],SOL[0.0730907200000000],TRX[6.0000000000000000],USD[0.0269807766070160] |
| 08730474 | USD[4.9400000000000000] |
| 08730479 | DOGE[2.0000000092000000],SHIB[68460162.1801274400000000],TRX[2.0000000000000000],USD[0.0000000449720294] |
| 08730480 | USD[0.0000263198777192] |
| 08730485 | CUSDT[1.0000000000000000],DOGE[3.0000000000000000],MATIC[7.4412238800000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0060417449043388],USDT[0.0000000058997720] |
| 08730490 | MATIC[11.0000000000000000],SHIB[0.0000000038227824],SOL[0.0000000070140018],USD[0.8689011147609546],USDT[0.0000000102074493] |
| 08730502 | BTC[0.0000000072000000],CUSDT[0.0000000008479436],SHIB[962475.8514036897838744],SOL[0.0000000088389160],USD[0.0000000032213170] |
| 08730506 | BTC[0.0012342600000000],BTC[0.0012342600000000],USD[5.3163872119122660] |
| 08730513 | BTC[0.0012720800000000],ETH[0.0074590900000000],ETHW[0.0074590900000000],SHIB[5.0000000000000000],USD[0.0012331705540338] |
| 08730514 | USD[1.9637750000000000] |
| 08730519 | BRZ[5.0000000000000000],DOGE[4.0000000000000000],ETHW[2.1313936800000000],SHIB[211.7367942600000000],TRX[8.0000000000000000],USD[1.4302273938923267],USDT[1.0252716000000000] |
| 08730521 | GBP[18.1230447500000000],MATIC[25.3000000000000000] |
| 08730533 | MATIC[1.0332572500000000],USD[2.0000000102801574] |
| 08730534 | NFT[392204502436586780][1],SHIB[1.0000000000000000],USD[0.0006209706889592] |
| 08730547 | BAT[1.0000000000000000],BRZ[3.0000000000000000],CUSDT[10.0000000000000000],DOGE[8.0594083700000000],GRT[1.0000000000000000],LINK[1.0493215600000000],SHIB[39.0000000000000000],TRX[11.0000000000000000],USD[9108.2095490345600395] |
| 08730548 | BTC[0.0009175900000000],DOGE[1.0000000000000000],ETH[0.0206196800000000],ETHW[0.0203597600000000],SHIB[1657357.4675843100000000],SOL[1.3535707500000000],TRX[1.0000000000000000],USD[0.0221586438736850] |
| 08730556 | ALGO[121.3500663900000000],BTC[0.0024100100000000],DOGE[2.0000000000000000],ETH[0.0358925400000000],ETHW[0.0354455400000000],MATIC[64.4961652900000000],SHIB[3.0000000000000000],SOL[1.1244331800000000],USD[80.0280717645850816] |
| 08730558 | ETH[0.0031295900000000],ETHW[0.0031295900000000],SHIB[1.0000000000000000],USD[0.8900043890452317] |
| 08730560 | AVAX[15.6000000000000000],ETH[0.3957710000000000],ETHW[0.2567710000000000],MATIC[549.8500000000000000],SOL[11.7753386800000000],USD[0.8302015107339140] |
| 08730562 | DOGE[6.0000000000000000],ETHW[0.6167662000000000],GRT[1.0000000000000000],NFT[309109873276878389][1],SHIB[4.0000000000000000],USD[0.0000160995167423],USDT[2.0000000000000000] |
| 08730578 | BTC[0.0002008800000000] |
| 08730585 | KSHIB[3524.7727309400000000],LINK[1.2671322800000000],MATIC[114.6296523600000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000122492315] |
| 08730590 | SHIB[1.0000000000000000],USD[0.0000006325166849] |
| 08730596 | DOGE[1.0000000000000000],SHIB[599700.1499250300000000],USD[0.0000000000002495] |
| 08730600 | BTC[0.0002197000000000],ETH[0.0030578300000000],ETHW[0.0030578300000000],USD[0.0003804376497929] |
| 08730604 | BRZ[1.0000000000000000],BTC[0.0015065100000000],ETH[0.0068194800000000],ETHW[0.0068194800000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0013396197891003] |
| 08730608 | USD[40.0100000000000000] |
| 08730611 | TRX[1.0000000000000000],USD[0.0006504440187381] |
| 08730621 | BRZ[20.6319015000000000],DOGE[1.0000000064182035],NFT[293848937603469786][1],NFT[333199345280904789][1],NFT[341695864898188593][1],NFT[352346389820005908][1],NFT[364158697510526409][1],NFT[368893567397321458][1],NFT[381490848216198170][1],NFT[505694841739246976][1],NFT[574433302583014936][1],SHIB[311720.9224921698375406],USD[0.0000000000004080] |
| 08730637 | BRZ[2.0000000000000000],DOGE[1.0000000134782714],ETH[0.0000378747446034],ETHW[0.0000378747446034],GRT[1.0000000000000000],MATIC[0.0000000018017750],SHIB[4.0000000066800000],SOL[0.0000000025045974],TRX[11.0000000000000000],USD[0.0083922840410346],USDT[0.0000000034834900] |
| 08730638 | KSHIB[407.7868001600000000],SHIB[1.0000000000000000],USD[0.0000000001000192] |
| 08730641 | BRZ[1.0000000000000000],DOGE[126.7072920700000000],TRX[1.0000000000000000],USD[57.2355809743118276] |
| 08730647 | NFT[411481697875624226][1],NFT[520720922038395561][1],NFT[535798591639208476][1],SHIB[6083085.2401554700000000],USD[0.0000000037945263] |
| 08730650 | BTC[0.0573341700000000],DOGE[2.0000000000000000],ETH[1.1401619000000000],ETHW[1.1396726300000000],NFT[310268804382329538][1],SHIB[1.0000000000000000],SOL[17.5685374900000000],TRX[2.0000000000000000],USD[22.6028466877167143],USDT[1.0206858700000000] |
| 08730651 | USD[0.0000133597005052],USDT[0.0000000031438116] |
| 08730656 | SHIB[1.0000000000000000],TRX[1358.1595365600000000],USD[5.0000000005157440] |
| 08730667 | USD[1.4146730576586858] |
| 08730670 | USD[0.0070289947720251] |
| 08730681 | USD[100.0330992000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08730682 | USD[2232.740469416404107] |
| 08730688 | USD[500.0100000000000000] |
| 08730700 | NFT [290647740331534000][1],NFT [292262096221077961][1],NFT [296818563006914889][1],NFT [304016936612105287][1],NFT [308452271562297852][1],NFT [311890833315614222][1],NFT [322817658462301158][1],NFT [330456803231799995][1],NFT [337731273028281650][1],NFT [344249328387375952][1],NFT [345125244724151614][1],NFT [354029549498384767][1],NFT [356227387020459556][1],NFT [363226082800472886][1],NFT [364774052823863966][1],NFT [387935008029564818][1],NFT [389683490766683931][1],NFT [405380912194839791][1],NFT [412801950811879909][1],NFT [418555375117157294][1],NFT [423091121492823693][1],NFT [423756526283591916][1],NFT [424858535498951440][1],NFT [426944299479353018][1],NFT [433488584541501466][1],NFT [434674569406031187][1],NFT [436955913472834487][1],NFT [447580634608000951][1],NFT [470359701937674056][1],NFT [475950787882854572][1],NFT [489850390034091146][1],NFT [490852265982343421][1],NFT [496174626542359413][1],NFT [503942577083229694][1],NFT [507148072190112922][1],NFT [508843583517824536][1],NFT [510712414344080377][1],NFT [515052728286457768][1],NFT [515311697569324781][1],NFT [517454949216584636][1],NFT [522061226349290630][1],NFT [528764538743869172][1],NFT [530607587590566768][1],NFT [534611175691738460][1],NFT [538936433513187722][1],NFT [543590971181370139][1],NFT [544076422175146555][1],NFT [551086748035902680][1],NFT [555015454018245917][1],NFT [565232288681114027][1],NFT [568779270428171880][1],SOL[0.0202987000000000],ETHW[0.0214254700000000],SHIB[4.000000000000000],USD[8.574379981394873],USD[0.0000000105198791] |
| 08730705 | SOL[12.0529400000000000],USD[3.22145000000000000] |
| 08730709 | BRZ[1.0000000000000000],SOL[1.2243442300000000],TRX[2.0000000000000000],USD[0.0000008765711559] |
| 08730718 | USD[0.0000100194239172] |
| 08730720 | SHIB[3341483.740558940000000],TRX[1.0000000000000000],USD[0.0000000000000240] |
| 08730723 | ETH[0.0310749100000000],ETHW[0.0310749113658754],NFT [368763311851051036][1] |
| 08730730 | NFT [302384432382466277][1],NFT [374109120487092093][1],NFT [409419745646075773][1],NFT [463577585608533169][1],NFT [509009189954845829][1],NFT [509562191188914760][1],NFT [549701964384600299][1],USD[21.0000000000000000] |
| 08730733 | AUD[0.0000000021969561],HKD[0.0000183800000000],NFT [392655720799797845][1],USD[0.0000155100000000],USD[0.7329487418057967],USDT[0.0000000082946336] |
| 08730738 | USD[0.0338389080180622] |
| 08730739 | NFT [458791228924464104][1],USD[0.0000012760929918] |
| 08730755 | BTC[0.0056000000000000],ETH[0.0789460000000000],ETHW[0.0789460000000000],USD[0.7777116000000000] |
| 08730758 | SHIB[2.0000000000000000],USD[49.4108952980217873] |
| 08730764 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0056792479008521] |
| 08730770 | USD[2.0095788849001600] |
| 08730773 | AVAX[1.0002391600000000],BTC[0.0131041800000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0004357165204230] |
| 08730783 | USD[25.0000000000000000] |
| 08730786 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[4293690.278231000000000],USD[0.0000003191890496] |
| 08730791 | DOGE[3.0000000000000000],SHIB[104332548.174926960000000],USD[0.0000000000001699] |
| 08730797 | MATIC[0.0001317700000000],USD[0.0034015324650932] |
| 08730807 | BRZ[2.0000000000000000],MATIC[32.6151348700000000],SOL[1.1491914800000000],USD[1.0733722592196944] |
| 08730808 | ALGO[3.0153398800000000],DAI[2.0999259700000000],ETH[0.0066059800000000],ETHW[0.0065239000000000],MATIC[2.132806110000000],NEAR[1.0343331300000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.2495206301913583] |
| 08730812 | USD[0.0000000365915981],USDT[94.6070219100000000] |
| 08730815 | BAT[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0002500761650590],USDT[0.0000000046993198] |
| 08730816 | BTC[0.0000008671325][1],ETH[0.0000000014885749],SOL[0.0000000048309304],USD[0.0000007329473656] |
| 08730819 | USD[0.0000010109862040] |
| 08730821 | BAT[5.6652622700000000],DOGE[100.8415926400000000],KSHIB[0.9745705700000000],SHIB[1.0000000000000000],USD[0.0784141541998590] |
| 08730839 | BAT[4.0000007400000000],SHIB[1.0000000000000000],SUSHI[0.5097454100000000],USD[260.6883552049854566] |
| 08730844 | USD[5.0961769900000000] |
| 08730853 | BRZ[3.0000000000000000],BTC[0.0000167342000000],ETH[0.0299850000000000],ETHW[0.0299850000000000],LTC[1.1100000000000000],USD[0.0213789600000000] |
| 08730854 | BAT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0065144121281829] |
| 08730863 | USD[0.0000097639868808] |
| 08730864 | SHIB[1.0000000000000000],USD[0.0026431654051245] |
| 08730865 | AUD[0.0000000080290778],BTC[0.0000000068630000],EUR[0.0000000045552438],GRT[0.0000000044940000],KSHIB[0.0000000045778557],MATIC[0.0000000067800000],MKR[0.0000000048465370],SHIB[0.0000000053986133],SOL[0.0000000078050000],USD[0.0000246348769093] |
| 08730866 | USD[0.0001306480484660] |
| 08730870 | GRT[919.2666286100000000],SHIB[1010720.576374800000000],TRX[1.0000000000000000],USD[0.0200000088865851] |
| 08730875 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETHW[0.386485070000000],SHIB[9.0000000000000000],TRX[3.0000000000000000],USD[885.9745829441078667] |
| 08730877 | BTC[0.0020044000000000],ETH[0.0141957800000000],ETHW[0.0140179400000000],SHIB[2197.695398350000000],TRX[1.0000000000000000],USD[0.0000094515431260] |
| 08730887 | BTC[0.0000007736500000],SOL[0.0270040400000000],USD[0.0001406656948951] |
| 08730888 | ETHW[0.1630000000000000],USD[2.9663168000000000] |
| 08730890 | NFT [338259302971834409][1],NFT [420534929693532941][1],USD[0.0100000000000000] |
| 08730892 | BTC[0.0002315600000000],DAI[0.994766830000000],DOGE[69.4451770200000000],MATIC[1.1130138700000000],USD[2.1238594316585620] |
| 08730899 | BTC[0.0005000000000000],USD[3.7764440000000000] |
| 08730906 | BTC[0.0073058300000000],NFT [376072838476025372][1],NFT [507682976662351832][1],USD[0.0039808739668112] |
| 08730914 | USD[1000.0000000000000000] |
| 08730918 | SOL[3.2953886200000000],USD[0.0000002561382515] |
| 08730947 | SOL[0.0320539000000000],USD[0.0000002992684440] |
| 08730949 | TRX[0.0111450000000000],USD[0.0049613348494391],USDT[0.0000000082577760] |
| 08730954 | SHIB[1.0000000000000000],USD[0.0005312711127273] |
| 08730958 | USD[28.1852120800000000],USD[32.7111272233848] |
| 08730960 | NEAR[4.2316193400000000],SHIB[1.0000000000000000],USD[83.4111261438513268] |
| 08730961 | BRZ[4.0000000000000000],BTC[0.0000000038603894],DOGE[8.0215081800000000],ETH[0.0000000001986356],SHIB[66.0000000000000000],TRX[5.0000000000000000],USD[0.8496685431669068] |
| 08730978 | ETH[0.0141044400000000],ETHW[0.0141044400000000],USD[0.0100142932333780] |
| 08730992 | BRZ[1.0000000000000000],SHIB[7713161.846040320000000],USD[300.0000000000003700] |
| 08731007 | MATIC[364.4748619400000000],TRX[1.0000000000000000],USD[0.4613978754834169] |
| 08731010 | AAVE[0.6212211100000000],ALGO[220.3654461400000000],AVAX[3.341302710000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000099873506] |
| 08731015 | |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08731025 | ETH[0.0661988800000000],ETHW[0.0661988800000000],SOL[1.0000000000000000] |
| 08731033 | BTC[0.0053780200000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0044868317565213] |
| 08731037 | USD[0.0000027032020229] |
| 08731041 | BRZ[1.0000000000000000],MATIC[0.0000000042946610],SHIB[32277999.5441654293557496],TRX[1.0000000000000000],USD[0.0000000047666639] |
| 08731044 | DOGE[333.4933420500000000],USD[0.0000000000060330] |
| 08731049 | AAVE[0.4400000000000000],AVAX[4.2000000000000000],BAT[187.1000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0042027685379260] |
| 08731054 | SHIB[5.0000000000000000],USD[0.0003839824348367] |
| 08731058 | AVAX[0.0000000628123671],BRZ[1.0000000000000000],BTC[0.0039272800000000],DOGE[1150.6842918253364897],ETH[0.0165415700000000],ETHW[0.0163363689604640],LTC[0.0000000085316560],MATIC[0.0000000025048984],NFT[2887449414542399986][1],NFT[353212963101872753][1],NFT[4361169631018342331],SHIB[621363761758775009818380],SUSHI[0.0000000032036725],TRX[4052.2696236651412512],UNI[0.0000000013724968],USD[0.0000000000216706],USDT[0.0000000025556028] |
| 08731062 | NFT[503795021544201482][1],NFT[539867102103457273][1],USD[0.0000000407823797] |
| 08731064 | BTC[0.0000006300000000] |
| 08731084 | NFT[516453399172552920][1],SOL[0.2300000000000000],USDT[0.1268431500000000],YFI[0.0050000000000000] |
| 08731085 | MATIC[27.9995089400000000],SHIB[1756972.4559033900000000],USD[0.0000000080946931],USDT[0.0000000018297999] |
| 08731116 | SOL[1.0700000000000000],USD[0.2277800000000000] |
| 08731131 | BRZ[2.0000000000000000],BTC[0.0024912300000000],DOGE[2.0000000000000000],ETH[0.0814422300000000],ETHW[0.0804386600000000],MATIC[873.0780802300000000],SHIB[14560110.6228251400000000],SOL[6.1702670800000000],USD[0.3967531186139687] |
| 08731135 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],LTC[0.0066615000000000],MATIC[0.0047650400000000],SHIB[1.0000000000000000],USD[0.1847908894325376] |
| 08731148 | BAT[1.0000000000000000],BRZ[5.0000000000000000],DOGE[1.0000000000000000],NFT[554610176579270278][1],SHIB[14.0000000000000000],TRX[1.0000000000000000],USD[2.8921506811770311] |
| 08731149 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0033664525005307] |
| 08731159 | ETH[0.0000001000000000],ETHW[0.0000000935991132],NFT[326292379666446201][1],NFT[337117396122400656][1],NFT[387495936282557517][1],NFT[407454223225143437][1],NFT[426289010966740468][1] |
| 08731166 | AAVE[2.0895700000000000],BAT[216.0000000000000000],BTC[20.0001330000000000],ETH[0.0502920000000000],ETHW[20.0200000000000000],MATIC[100.0000000000000000],MKR[0.2497500000000000],SOL[0.2500000000000000],USD[-372.9427676760564300],YFI[0.0210000000000000] |
| 08731176 | SHIB[1.0000000000000000],SOL[0.2358963700000000],USD[0.0000000110343048] |
| 08731177 | NFT[316143923752466248][1],NFT[332355780213237251][1],NFT[355985227578254995][1],NFT[387507850903536039][1],NFT[406999597424992385][1],NFT[425282120663953950][1],NFT[443214764060824144][1],NFT[460321574661316255][1],NFT[487285434534702169][1],NFT[513857248528684862][1],NFT[517968150768805535][1],NFT[556877118870153382][1],USD[31.4799636000000000] |
| 08731184 | AVAX[0.0000000087394944],BCH[0.0000000018497603],BTC[0.0000000080979989],DOGE[0.0000000043366610],GRT[0.0000000096866518],LINK[0.0000000734867423],LTC[0.0000000059395065],MATIC[0.0000000064292840],NFT[513001743354662829][1],SOL[0.0000000059422016],TRX[0.0000000369690735],USD[0.0000000067940117],USDT[0.0000000331446056] |
| 08731187 | DOGE[1331.7492843700000000],ETH[0.1027791200000000],ETHW[0.1027791200000000],LINK[12.7313376100000000],SHIB[3274399.2370661400000000],UNI[9.1712252400000000],USD[0.0000180700656944] |
| 08731199 | AVAX[6.3108957600000000],BAT[14.0078665300000000],BRZ[1.0000000000000000],DOGE[2525.7036363000000000],MATIC[184.4401666100000000],SHIB[8451883.0960341200000000],SOL[8.8820136200000000],TRX[3.0000000000000000],USD[15.8160185064114871] |
| 08731201 | TRX[8.8754388600000000],USD[1.3302417574301850] |
| 08731215 | NFT[305028297986954442][1],NFT[419889330913132125][1],NFT[435247221126480168][1],NFT[446088771569420463][1],NFT[456362220800685903][1],NFT[545696829954614626][1],NFT[568601223737664688][1],USD[3.0000000000000000] |
| 08731217 | NFT[557102995761533069][1],SHIB[1.0000000000000000],SOL[2.8361376200000000],TRX[2730.8742026000000000],USD[0.0000000089671405] |
| 08731241 | BTC[0.0000000050000000],USD[0.0000000040000000] |
| 08731246 | USD[0.0035179561448496],USDT[0.0000000045326460] |
| 08731250 | BTC[0.0000000000000000],USD[0.0000000091 13500] |
| 08731256 | AAVE[0.1227734100000000],ALGO[8.9361984500000000],AUD[14.5665613900000000],AVAX[2.0076676000000000],BAT[14.9004542200000000],BCH[0.7190343900000000],BTC[0.0106281000000000],CAD[13.1049420100000000],DOGE[2.0000000000000000],ETH[0.0963052200000000],ETHW[0.0119785400000000],EUR[10.1373476000000000],GBP[8.5603333500000000],LINK[2.7697617400000000],LTC[0.2506407665000000],MATIC[17.0650838800000000],MKR[0.0131188600000000],NEAR[2.5993711900000000],SOL[4.7014831300000000],SUSHI[4.7406731900000000],TRX[81.7963691600000000],UNI[1.6682558000000000],XRP[48.6654150663596076] |
| 08731258 | BTC[0.0019775400000000],ETH[0.0303660900000000],ETHW[0.0303660900000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0103107191597307] |
| 08731260 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[2.1849117300000000],GRT[1.0000000000000000],USD[15.5961746475619977] |
| 08731272 | MATIC[15.3801526000000000],SHIB[1.0000000000000000],USD[0.0000000044264290] |
| 08731277 | SHIB[2.0000000000000000],USD[0.0072979879873875] |
| 08731287 | BTC[0.0000000062343640] |
| 08731305 | MATIC[0.0000000081478840],NFT[424321309143749161][1],SOL[0.0015000000000000],USD[0.0000000138730917],USDT[0.0000000133530053] |
| 08731314 | USD[0.0000000134129377],USDT[0.0000000051914850] |
| 08731320 | ETH[0.0031194400000000],ETHW[0.0031194400000000],USD[0.0000102582268304] |
| 08731331 | BCH[0.0000000044251108],BTC[0.0000000026464817],USD[45.7583256597424702] |
| 08731332 | SHIB[352647 00.0000000000000000],USD[0.4180000000000000] |
| 08731336 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0136520000000000],DOGE[2.0000000000000000],ETH[0.1613578600000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0086139766870842],USDT[0.0000000054835142] |
| 08731346 | SHIB[2.0000000000000000],SOL[0.8517207200000000],USD[0.0000013930159929] |
| 08731353 | AVAX[1.0925364800000000],BCH[0.2884959800000000],BRZ[1.0000000000000000],BTC[0.0209305400000000],DOGE[527.7683739000000000],ETH[0.0237795500000000],ETHW[0.0234815001076957],GRT[257.6791110200000000],LINK[3.3049554400000000],MATIC[32.5075066800000000],NFT[337817549373638841][1],SHIB[960879.2231244800000000],SOL[2.5685852700000000],TRX[1.0000000000000000],USD[0.0746567716190300] |
| 08731358 | SHIB[4067918.1415151600000000],USD[0.0008796480057173] |
| 08731363 | BCH[0.0000006600000000],DOGE[0.0001529500000000],SHIB[0.0000057000000000],TRX[1.0000000000000000],USD[0.0000107950047212] |
| 08731382 | SOL[0.1040957000000000] |
| 08731390 | AAVE[0.4074472500000000],BTC[0.0594831900000000],DOGE[40360.6561118300000000],ETH[2.1931873300000000],ETHW[68.7757663200000000],GBP[0.0000000000000840],MATIC[182.1393423500000000],NFT[349449731807598415][1],SHIB[183467608.8811276854641703],SOL[33.9880185500000000],SUSHI[14.1342325600000000],USD[0.0000002542257 31],USDT[10.0000000028532 80] |
| 08731397 | TRX[2.0000000000000000] |
| 08731417 | DOGE[2.0000000000000000],SOL[28.9976630800000000],USD[0.0000014908956476] |
| 08731420 | USD[0.0080389794470200],USDT[0.0000000052886675] |
| 08731422 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0040374736136026] |
| 08731427 | USD[17.2478231126471034] |
| 08731431 | NFT[559551959038267785][1],SOL[0.0500000000000000] |
| 08731433 | USD[0.0000005097255780] |
| 08731448 | ALGO[464.6820175800000000],AVAX[0.0000091600000000],DOGE[1.0000000000000000],ETH[0.0000001600000000],ETHW[0.0000001600000000],GRT[238.4537918200000000],LINK[4.0645515800000000],MATIC[22.6066996800000000],NEAR[5.0806895100000000],SHIB[14.0000000000000000],USD[0.0000000020459928] |
| 08731455 | BRZ[1.0000000000000000],BTC[0.0064002800000000],USD[0.0002831123392520] |
| 08731471 | USD[200.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08731472 | SOL[0.0374837700000000],USD[0.0000000110275930] |
| 08731478 | BRZ[0.000000001731268],BTC[0.0000000094159106],DOGE[0.362104993272413],NFT (47080144772218102)[1],NFT (47775936486241670)[1],PAXG[0.000000024418400],SOL[0.189191318476024B],USD[0.0420695185796542] |
| 08731489 | SHIB[1384146.89417152000000],USD[0.0100000000002272] |
| 08731504 | USD[15.9284166600000000] |
| 08731505 | AVAX[2.9085531600000000],BTC[0.0127732000000000],DOGE[253.4596353200000000],ETH[0.2991653500000000],LINK[13.9195045300000000],SOL[28.1818028700000000],USD[8.3989035860000000] |
| 08731510 | NFT (41108586997308121B)[1],USD[212.3788880100000000] |
| 08731532 | USD[25000.0850607031633437] |
| 08731534 | AVAX[0.0000000022714112],SHIB[10.0000000000000000],SOL[0.0001197733339486],TRX[1.0000000000000000],USD[2.6288667216276888],USDT[0.0004629051792106] |
| 08731541 | AVAX[1.0555124100000000],ETH[0.0024073700000000],ETHW[0.0024073700000000],GRT[132.0478701800000000],MATIC[38.3975200400000000],SOL[3.1269912400000000],USD[0.0000000067251429],USDT[53.3053166242170527] |
| 08731543 | SOL[7.5466308900000000],TRX[1.0000000000000000],USD[0.0000004990920703] |
| 08731556 | USD[0.0000000162372918],USDT[0.0000000053100391] |
| 08731564 | DOGE[1.0000000000000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[107.9449046684381683],USDT[0.0000000044689423] |
| 08731567 | USD[0.0000000149610046] |
| 08731568 | AVAX[0.0000000035358352],ETH[0.0000000100000000],ETHW[0.0000000080000000],USD[0.0000000031089736],USDT[0.0000000077208448] |
| 08731583 | BTC[0.0000000011120000] |
| 08731586 | USD[9.9579848000000000],USDT[10.0000000000000000] |
| 08731593 | USD[0.0000011090202700] |
| 08731595 | SHIB[3.0000000000000000],USD[0.0002503428682069],USDT[0.0000000000424206] |
| 08731599 | ETHW[1.8090000000000000],MATIC[1009.0000000000000000],USD[1.1026218835925846] |
| 08731623 | AVAX[0.1063492500000000],DOGE[1.0000000000000000],ETH[0.0034061300000000],ETHW[0.0034061300000000],TRX[1.0000000000000000],USD[0.0000000071479123] |
| 08731626 | ETH[0.6340525890000000],USD[0.0000000003363227] |
| 08731634 | SOL[17.1177583300000000],USD[0.0000007246116544] |
| 08731635 | DAI[3.1965750500000000],SHIB[2.0000000000000000],USD[0.8080572233485395] |
| 08731642 | AVAX[0.0000000100000000],BTC[0.0000000694033360],ETH[0.0000000063897600],USD[0.0664407836687149] |
| 08731652 | BTC[0.0000985000000000],LINK[0.0459200000000000],MATIC[9.9820000000000000],SOL[0.0097870000000000],USD[1840.2076639000000000],USDT[0.0000000052502582] |
| 08731690 | BTC[0.0000000053031792],DOGE[0.0000000001790841],SHIB[6.0000000000000000],SOL[0.0000000063658730],TRX[1.0032330500000000],USD[0.0000006905944317] |
| 08731701 | BTC[0.0000096000000000],USD[0.0001404700351869] |
| 08731706 | TRX[0.0000000011608288],USD[0.0000000003444304] |
| 08731717 | USD[0.0001848756028517],USDT[0.0000000007347620] |
| 08731731 | DOGE[1.0000000000000000],USD[0.0000007329184396] |
| 08731737 | USD[0.0044912000000000] |
| 08731759 | ETH[0.0695778986356920],ETHW[0.0695778986356920],SHIB[2297291.6710657280211400],USD[0.0000002529353675] |
| 08731762 | USD[0.0000000545110187] |
| 08731764 | NFT (40685807931475611)[1],USD[0.0000000096786400] |
| 08731769 | USD[0.5667131000000000] |
| 08731798 | SHIB[1.0000000000000000],USD[0.0089641002127688] |
| 08731800 | USD[206.9801200800000000] |
| 08731812 | BAT[4.0615138000000000],BRZ[9.1600170900000000],DOGE[20.2899632700000000],GRT[1.0000000000000000],LINK[205.2115029700000000],SHIB[38.0000000000000000],SOL[87.9649696500000000],TRX[14.0000000000000000],UNI[1.0355811000000000],USD[0.0001801692253904],USDT[3.0337408700000000] |
| 08731818 | ETH[0.0029837900000000],ETHW[0.0029427500000000],SHIB[1.0000000000000000],SOL[0.0466786600000000],USD[0.0000099414518956] |
| 08731819 | USD[0.0025479426754595],USDT[0.0000000037042600] |
| 08731820 | USD[0.0065254250000000] |
| 08731825 | USD[0.0001461200000000] |
| 08731834 | BRZ[5.0000000000000000],DOGE[13.0298386700000000],ETHW[0.0583681900000000],SHIB[326.0000000000000000],TRX[17.0587133400000000],USD[2466.0016285325398373] |
| 08731837 | NFT (34963703113813596)[1],NFT (36779437876104469 2)[1],USD[0.0000000138771805] |
| 08731838 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000882900000000],GRT[1.0000000000000000],LINK[0.0338897100000000],SHIB[5.0000000000000000],SOL[0.0129040000000000],SUSHI[1.0136557900000000],USD[25000.0078902432072515] |
| 08731850 | BRZ[26.0538509000000000],KSHIB[156.8910470100000000],USD[0.0000000364278666],USDT[4.9725336600000000] |
| 08731875 | AVAX[5.6691370400000000],BTC[0.4122919300000000],DOGE[1.2757920000000000],ETH[2.4582525000000000],ETHW[2.4572579200000000],SHIB[3.0000000000000000],SOL[0.1427246900000000],USD[0.0001217287785469] |
| 08731878 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[0.0000200477113524] |
| 08731881 | BTC[0.0000000088719153],ETH[0.0000000094201637],MATIC[0.0000000010609414],NFT (36540169019216B351)[1],NFT (40603961140511439 4)[1],NFT (50449491593111135 52)[1],NFT (53738644433937835 2)[1],NFT (54094359890875488 0)[1],NFT (54956039892338935 8)[1],USD[0.0001182156443125],USD[0.0000086695974553] |
| 08731884 | SHIB[2.0000000000000000],USD[0.0025285477454454] |
| 08731917 | BTC[0.0011444000000000],SHIB[1.0000000000000000],USD[0.0101747634511120] |
| 08731918 | ETH[0.0037193500000000],ETHW[0.0037193500000000],LINK[1.0022498300000000],LTC[0.0966296400000000],SHIB[3.0000000000000000],SOL[0.1086335100000000],USD[5.0001592592233406] |
| 08731924 | MATIC[4.9388703900000000],USD[0.0000000023194489] |
| 08731975 | ETH[0.0009000000000000],USD[0.2879762640000000],USDT[0.2067182500000000] |
| 08732001 | SHIB[1.0000000000000000],USD[0.0000000060945715] |
| 08732021 | USD[0.0353996000000000] |
| 08732035 | ALGO[16.5156028100000000],CUSDT[238.2198962100000000],KSHIB[2.1327466800000000],SHIB[780516.4827003100000000],USD[0.0260941404088350] |
| 08732044 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000060445610],SHIB[13.0000000000000000],SOL[0.0000000005531521],TRX[2.0000010000000000],USD[0.0000001244541092],USDT[0.0004804724661979] |
| 08732058 | USDT[5.6449160000000000] |
| 08732077 | AVAX[0.0000000038459594],BTC[0.0000000015253472],ETH[0.0000000059812608],PAXG[0.0082079647593068],SHIB[7.0000000000000000],USD[0.0000151845942635] |
| 08732085 | USD[8.8965565184068898],USD[0.0034462100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08732099 | USD[0.0000001984573320] |
| 08732114 | KSHIB[588.7839021700000000],SHIB[1.0000000000000000],USD[0.0000000002407456] |
| 08732126 | AUD[0.0000000091441610],BCH[0.0000000041853902],BTC[0.0000000134744912],SHIB[4.0000000000000000],USD[0.0000000064852566] |
| 08732142 | DOGE[32.7062943100000000],KSHIB[73.7076976700000000],MATIC[1.2908203100000000],SHIB[75317.1328642600000000],SUSHI[1.0879901300000000],TRX[36.6262745800000000],USD[0.5059888651806059] |
| 08732146 | DOGE[1.0000000000000000],ETHW[0.1869047100000000],SHIB[7337146.4635582000000000],TRX[1.0000000000000000],USD[886.6693273021561357] |
| 08732152 | DOGE[2.0000000000000000],SHIB[14.0000000000000000],TRX[3.0000000000000000],USD[0.0089487102918203] |
| 08732167 | SHIB[1.0000000000000000],USD[0.0004630933432936] |
| 08732168 | TRX[0.0000000077400000] |
| 08732174 | BCH[0.2442417300000000],BRZ[1.0000000000000000],BTC[0.0041308300000000],DOGE[1994.0986300700000000],ETH[0.8278082500000000],ETHW[0.8274604900000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0000118249955873] |
| 08732180 | USD[0.6693044800000000] |
| 08732192 | BRZ[2.0000000000000000],BTC[0.0060223100000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0016015370696162] |
| 08732220 | NFT (293163730214562048)[1],NFT (295497506488851178)[1],NFT (297298969644618607)[1],NFT (311671469745392613)[1],NFT (314379253424830106)[1],NFT (319439536049419032B)[1],NFT (330397505501378405)[1],NFT (380803814773601325)[1],NFT (398993773631793068)[1],NFT (407238806480568902)[1],NFT (414440988119047327)[1],NFT (473467090478184768)[1],NFT (473901902629080258)[1],NFT (486424500440099393)[1],NFT (493783430477949496)[1],NFT (495971472244850610)[1],NFT (498181202730102226)[1],NFT (520992753992334038)[1],NFT (533631966398173551)[1],NFT (537219314886647627)[1],NFT (546294835292520238)[1],NFT (552312408286037940)[1],NFT (559500958086750392)[1],NFT (561065098457151656)[1],NFT (570617741970569420)[1],NFT (573032388633595236)[1],NFT (574452983738942617)[1],USD[0.1599782000000000] |
| 08732225 | SOL[0.0300362000000000],USDT[0.0000000015321300] |
| 08732230 | USD[1900.0000000000000000] |
| 08732236 | USD[20.0000000000000000] |
| 08732238 | USD[0.0009996300000000],USDT[0.0000000044691188] |
| 08732253 | NFT (421863575325588165)[1],NFT (470037931425487324)[1],SOL[0.0050668700000000],USD[0.0000002417412520],USDT[0.0000008902671575] |
| 08732265 | SHIB[2447344.9289526800000000],USD[40.0000000000003620] |
| 08732266 | BRZ[1.0000000000000000],DOGE[165.7616348100000000],ETH[0.5541865900000000],ETHW[0.5539538300000000],SHIB[51.0000000000000000],TRX[2.0000000000000000],USD[0.0006064185460580] |
| 08732277 | USD[53.0918128000000000] |
| 08732289 | AVAX[0.0000000045318871],BTC[0.0000000012879514],DOGE[144.9763873687416301],ETH[0.0000001573130502],ETHW[0.0000001573130502],LINK[0.0000000044088507],NEAR[0.0000000001986902],PAXG[0.0000000035503068],SHIB[8.0000000029310737],SOL[0.0000000000741256],TRX[0.0000000041643820],USD[0.0000275547634540] |
| 08732310 | DOGE[1.0000000000000000],KSHIB[3119.9048054600000000],MATIC[120.5377192000000000],SHIB[1.0000000000000000],TRX[2933.0838230400000000],USD[0.0100000083819676] |
| 08732312 | USD[5.6470000000000000] |
| 08732314 | BF_POINT[100.0000000000000000],KSHIB[0.0000000057015128],USD[0.0000003822241],USDT[0.0000000025500050] |
| 08732316 | BTC[0.0006774064000000],MATIC[150.0000000000000000],USD[0.0004413257165686] |
| 08732322 | TRX[0.0000010000000000] |
| 08732328 | ETHW[0.0780798100000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[279.4084613781976397] |
| 08732337 | DOGE[3.0000000000000000],ETH[0.0000000096132532],ETHW[0.0000000096132532],NFT (292017363484103900)[1],NFT (306758568003347754)[1],SHIB[7.0000000013770932],SOL[0.0000000020072418],USD[0.0002566858735038] |
| 08732358 | USD[0.0050006100000000] |
| 08732363 | USDT[11.5000000000000000] |
| 08732377 | DOGE[2.0000000000000000],NFT (302832983692745788)[1],NFT (406529731208002648)[1],SHIB[1.0000000000000000],SOL[0.0376759799770576] |
| 08732405 | DOGE[1.0000000000000000],ETH[0.0169568000000000],ETHW[0.0167514500000000],SHIB[802225.6355530900000000],USD[0.0000372624520203] |
| 08732418 | SHIB[70996.7.0168860400000000],USD[0.0000688661203466] |
| 08732421 | BAT[1.0000000000000000],BRZ[274.9099347600000000],BTC[0.0001580600000000],DOGE[10915.2824462900000000],ETHW[0.0961460700000000],GRT[1.0000000000000000],LINK[0.2655956300000000],LTC[0.3873316500000000],SHIB[19138899.9814468300000000],TRX[334.5221497300000000],USD[187.5778763828935998] |
| 08732428 | NFT (302278411163873104)[1],NFT (338672935011683492)[1],NFT (501841149798633503)[1],SHIB[1.0000000000000000],USD[0.0000003962275748],USDT[0.0000000032938442] |
| 08732430 | USD[1.0000000000000000] |
| 08732437 | SOL[4.1320548000000000] |
| 08732444 | NFT (304723713527984722)[1],NFT (344564971277835009)[1],NFT (349016162775179243)[1],NFT (374206387767538299)[1],NFT (402031316534085481)[1],NFT (463628281635674846)[1],NFT (519359549928604475)[1],SHIB[0.0000000014532851],SOL[0.0000000044004596],TRX[7.0000000000000000],USD[0.0000000043062186] |
| 08732448 | USD[2.0000000000000000] |
| 08732458 | SOL[301.1940294600000000],USD[0.2240724924538460] |
| 08732461 | BCH[0.0619577800000000],SHIB[1.0000000000000000],USD[0.0000034216715326] |
| 08732464 | DOGE[15.7141354800000000],USD[2.5000000011375836] |
| 08732468 | BTC[0.0000000150100024],NFT (427670037014467705)[1],USD[0.0000004628042488] |
| 08732469 | AVAX[0.0001669900000000],USD[0.2330623607462634] |
| 08732494 | GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000003047715814] |
| 08732508 | BTC[0.0000005000000000],USD[40.6483354151663970] |
| 08732513 | BTC[0.0199810000000000],ETH[0.6540943000000000],ETHW[0.9176029000000000],USD[3.1159300000000000] |
| 08732520 | DOGE[0.0211223700000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[1010.0002956578740005] |
| 08732528 | BRZ[1.0000000000000000],SHIB[0.0000000817244665],TRX[2.0000000000000000],USD[0.0000000017349257] |
| 08732535 | SHIB[3071872.9337982900000000],USD[0.0010388513398652] |
| 08732540 | NFT (432466264658430026)[1],USD[13.4734234600000000],USDT[0.0000000043600778] |
| 08732541 | ETH[0.2707300000000000],ETHW[0.2707300000000000],USD[1.1618848000000000] |
| 08732542 | BRZ[277.7279077900000000],CUSDT[572.7375246200000000],DOGE[260.3175364900000000],KSHIB[2125.6541897500000000],SHIB[2146639.0206023600000000],USD[55.9286706921617823] |
| 08732543 | DOGE[1.0000000000000000],LTC[0.6319856700000000],SHIB[1559093.4917368200000000],SOL[0.7962821200000000],TRX[1420.1803941500000000],UNI[6.3863004100000000],USD[0.0000068315678846] |
| 08732552 | USD[100.0000000000000000] |
| 08732555 | USD[0.0042360600000000] |
| 08732557 | USD[0.0000000000001216] |
| 08732558 | USD[0.0094945461692822] |
| 08732566 | USD[130.9554164900000000] |
| 08732567 | DOGE[1.0000000000000000],NFT (369931155814988439)[1],USD[0.0000042236243230] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08732571 | AUD[13.833062470000000],MATIC[8.345167830000000],PAXG[0.005298570000000],SHIB[1.000000000000000],SOL[0.102461860000000],TRX[1.000000000000000],USD[0.007408687659581] |
| 08732592 | ETH[0.000646000000000],ETHW[0.000646000000000],SOL[26.533440000000000],TRX[0.276000000000000],USDT[1.253345250000000] |
| 08732593 | ETH[0.003212010000000],ETHW[0.003212010000000] |
| 08732599 | DOGE[1.000000000000000],SOL[1.058240290000000],USD[25.000000467910504] |
| 08732605 | SHIB[3856140 0.000000000000000],SOL[7.462530000000000],USD[191.745000000000000] |
| 08732611 | BRZ[7.064957150000000],BTC[0.000001600000000],DOGE[0.000155760000000],GRT[1.000000000000000],SHIB[51.000000000000000],SOL[0.000033310000000],TRX[16.033203200000000],USD[0.176175789921 0535],USDT[0.007240640000000] |
| 08732615 | BAT[1.000000000000000],SHIB[2.000000000000000],SOL[0.000000100000000],USD[0.005161467493 2635] |
| 08732617 | DOGE[1.000000000000000],SOL[2.002467320000000],USD[426.597493910000000] |
| 08732629 | SHIB[369004.690036900000000],USD[0.000000000000120] |
| 08732638 | ETH[0.034897000000000],ETHW[0.034897000000000],USD[0.000000011449927 1],USDT[0.959764190000000] |
| 08732640 | BTC[0.000000002560000],ETHW[0.000000718996634692] |
| 08732641 | AVAX[0.472590720000000],BRZ[1.000000000000000],BTC[0.034046900000000],DOGE[564.058542860000000],ETH[0.171164650000000],ETHW[0.170877610000000],EUR[10.667648850000000],GBP[9.031132190000000],LTC[0.393059030000000],SHIB[106124.902112670000000],TRX[1.000000000000000],USD[24.326586841249 3043] |
| 08732642 | DOGE[41.745917950000000],SHIB[211743.723106190000000],USD[0.005137490243 5009] |
| 08732649 | USD[106.135151150000000] |
| 08732661 | BCH[0.000004571129312],BF_POINT[100.000000000000000],BTC[0.000000153909907],SOL[0.000019725048808 7],SUSHI[0.000000083339624],TRX[3.000000000000000] |
| 08732668 | CUSDT[526.251468540000000],SHIB[832361.269810340000000],TRX[1.000000000000000],USD[0.000000001282680] |
| 08732695 | BTC[0.000000131005648] |
| 08732703 | ETH[0.000000100000000] |
| 08732708 | USD[96.000000000000000] |
| 08732712 | NFT [2920037716324202341[1],USD[0.346756119680000] |
| 08732714 | AVAX[2.592365144000000],BAT[252.872356090000000],BTC[0.061952650000000],DOGE[4795.574454400000000],ETH[0.036412820000000],ETHW[0.035961380000000],LINK[3.410120040000000],MATIC[76.904321920000000],SHIB[6601201.232659820000000],SOL[1.354475660000000],SUSHI[19.238106980000000],TRX[299.45 3835440000000],USD[20.122550813964179 3],USDT[0.000000335835712] |
| 08732716 | USD[0.004077960000000] |
| 08732729 | ETH[0.003367720000000],ETHW[0.003326680000000],USD[0.000026316 1065215] |
| 08732739 | ETHW[0.015969090000000],USD[467.304112513696862],USDT[0.000000077076884] |
| 08732749 | BTC[1.078986590000000],ETH[15.724142210000000],ETHW[15.724142210000000] |
| 08732755 | ALGO[0.000000004363502],AVAX[0.000000029654223],BF_POINT[300.000000000000000],BTC[0.000000078469415],DOGE[0.259052980000000],ETH[0.000647626386346],ETHW[0.000000007645002],MATIC[0.000000091525824],NEAR[0.000000083575528],SOL[342.914666414096 6563],USD[0.000001177292529],USDT[0.0000000 0006030025] |
| 08732762 | USD[0.000002715299920] |
| 08732766 | DOGE[1.000000000000000],USD[0.007076043985920 0] |
| 08732779 | NFT [5089049991885269241[1],USD[135.010000000000000] |
| 08732789 | USD[0.003469194682760 0] |
| 08732790 | BTC[0.000074300000000],USD[441.571430400000000] |
| 08732794 | BRZ[1.000000000000000],BTC[0.073970200000000],ETH[0.080979940000000],ETHW[0.079981880000000],LTC[0.466724400000000],SHIB[3.000000000000000],SOL[0.467735360000000],TRX[1.000000000000000],UNI[5.285977380000000],USD[37.6307362247884826] |
| 08732816 | USD[0.000000003491635 0] |
| 08732847 | BTC[0.000000054298210],ETH[0.000000000505565 1],USD[0.000030015254421 ] |
| 08732854 | USD[0.000119091177396] |
| 08732864 | AVAX[0.899944200000000] |
| 08732869 | DOGE[530.889037240000000],USD[53.049177470000000] |
| 08732871 | BF_POINT[100.000000000000000],BTC[0.000031310000000],ETH[0.000000100000000],ETHW[0.000000066626078],USD[0.000082548 1388900] |
| 08732878 | AVAX[1.394346350000000],BRZ[3.000000000000000],DOGE[3.000000000000000],ETH[0.077296310000000],ETHW[1.675176810000000],MATIC[63.110263700000000],SHIB[13.000000000000000],SOL[2.235995220000000],TRX[6.000000000000000],USD[0.009029715312 7553] |
| 08732886 | DOGE[1.000000000000000],SHIB[1266505.045077000000000],USD[0.000000012801751 ] |
| 08732887 | BTC[0.000000000800000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.212532036308 2123],USDT[13.830000001981 3209] |
| 08732896 | BRZ[1.000000000000000],SHIB[3.000000000000000],SOL[0.000074100000000],TRX[4.000000000000000],USD[0.004159004858 9861] |
| 08732915 | ETHW[0.031360310000000],NFT [3239281926935044931[1],SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.752000427 1570814] |
| 08732926 | NFT [2943353907376562101[1],NFT [3731749976980986481[1],NFT [5150145746016333841[1],NFT [5725781281666110731[1],USD[34.000000000000000] |
| 08732930 | USD[0.000000000000994] |
| 08732952 | USD[0.000031341697631 1] |
| 08732957 | BRZ[0.500000000000000],ETH[0.000940000000000],ETHW[0.000940000000000],USD[0.005221038091 6090],USDT[0.003496880000000] |
| 08732960 | USD[0.004852040363 2000] |
| 08732961 | ETH[0.000000005000000],USD[5.688350000000000] |
| 08732962 | LINK[5.299072350000000],MATIC[0.000608470000000],SHIB[494.486342940000000],TRX[2.000000000000000],USD[0.000000027397674] |
| 08732963 | DOGE[5.000000000000000],NFT [3214232326695921451[1],NFT [4449118160139402951[1] |
| 08732977 | SOL[0.000000084264588],USD[2.065886669229531 8] |
| 08732981 | USD[500.000000000000000] |
| 08732982 | AAVE[2.782331150000000],AVAX[10.351533910000000],BAT[639.348090770000000],BCH[1.731894610000000],BRZ[1348.924088090000000],BTC[0.010648930000000],CUSDT[12041.533539740000000],DOGE[2325.383421390000000],ETH[0.156207030000000],ETHW[0.114086170000000],KSHIB[19348.655187240000000],LINK[32.031371590000000],LTC[4.048133590000000],MATIC[321.595008840000000],MKR[0.244514180000000],PAXG[0.147012170000000],SOL[6.110100680000000],SUSHI[170.650653350000000],TRX[24024.942911570000000],UNI[39.491761700000000],USD[13303.850207982844 7878] |
| 08732996 | ETH[0.001682450000000],ETHW[0.001682450000000],NFT [3359497453795591341[1],NFT [3712851775989088361[1],NFT [4087009737330407751[1],NFT [4500100644640340 61[1],NFT [5652089553791676331[1],NFT [5689823988914816261[1],SHIB[60000.000000000000000],USD[0.000004413800685 5] |
| 08732999 | BTC[0.017700000000000],USDT[58.120870500000000] |
| 08733011 | TRX[0.000132000000000],USD[18.000000100093120],USDT[11.003703980000000] |
| 08733013 | ETH[0.000000210000000],MATIC[0.000000020000000],SHIB[1.000000000000000],SOL[0.000000119820480],USD[0.000090645418733] |
| 08733025 | BRZ[1.000000000000000],BTC[0.004855980000000],ETH[1.910241790000000],ETHW[10.328818660000000],NFT [4234481132853421521[1],NFT [5305297585661684631[1],SHIB[20.000000000000000],TRX[2.000000000000000],USD[244.042719692 5175895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08733038 | XRP[10.000000000000000] |
| 08733045 | DOGE[1.000000000000000000],SHIB[41.000000000000000],USD[383.481355887677 2512] |
| 08733049 | SHIB[2.000000000000000000],SOL[0.000030820000000],TRX[2.000000000000000],USD[0.027240434405 4007] |
| 08733051 | ETHW[0.585940280000000],GRT[1.000000000000000],SHIB[2.000000000000000],USD[10.6193608550631890] |
| 08733052 | NFT (31567145367800 2024)[1],USD[499.00000000000000] |
| 08733054 | ETH[0.000877680000000],ETHW[0.000864040000000],SOL[0.020242180000000],USD[0.0024620544163484],USDT[2.1108746500000000] |
| 08733059 | USD[3.457850000000000] |
| 08733065 | USD[1.000000000000000] |
| 08733075 | DOGE[924.329065090000000],SHIB[24380020.998979950000000],TRX[3793.5555244500000000],USD[0.0200000025720971] |
| 08733077 | MATIC[0.003351830000000],NFT (523537547633108311)[1],SHIB[1.308897790000000],SOL[0.000085870000000],USD[4000.0752226461826312] |
| 08733085 | SOL[0.000000015273236],USD[0.0551186442729283] |
| 08733092 | NFT (527297835544551596)[1],USD[18.9054657500000000],USDT[0.0000000082787300] |
| 08733095 | USD[0.0436847784553021] |
| 08733098 | ALGO[89.868067490000000],DOGE[1.000000000000000],ETH[0.028037780000000],ETHW[0.018582320000000],SHIB[15.000000000000000],TRX[4.000000000000000],USD[0.0204604553635758] |
| 08733099 | USD[0.773447000000000] |
| 08733106 | SHIB[1.000000000000000],USD[0.000326236848883] |
| 08733115 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[7.620352940000000],USD[52.6628773858451950] |
| 08733127 | USD[0.531188800000000] |
| 08733131 | USD[0.0022610036071511] |
| 08733132 | BF_POINT[100.000000000000000],NFT (419581393844303338)[1] |
| 08733137 | USD[20.000000000000000] |
| 08733145 | USD[5.974302030000000],USDT[3.8800000041703524] |
| 08733152 | DOGE[3.168640000000000],USD[2.0064703205076544] |
| 08733167 | USD[25.000000000000000] |
| 08733177 | TRX[0.000001000000000] |
| 08733188 | USD[0.0000244895138215] |
| 08733194 | BTC[0.000182696587095],CAD[0.000000003730868],EUR[0.000000005080904],KSHIB[0.000000030534480],MATIC[0.000000040022883],SOL[0.000000091949258],SUSHI[0.000000094590884],USD[0.0394413283805671] |
| 08733210 | NFT (305313347728979106)[1],USD[6.010000000000000] |
| 08733212 | NFT (523801371125838651)[1],SOL[0.315312506636 1440],USD[0.5739064900000000] |
| 08733214 | DOGE[1.000000000000000],USD[0.000049019484 1419] |
| 08733215 | DOGE[0.000000008960081 5],SHIB[56569.083543761050 1760],USD[0.000000005258019 8],USDT[0.000000006459382 0] |
| 08733218 | BTC[0.125973900000000],USD[5.543500000000000] |
| 08733222 | SHIB[2.000000000000000],SOL[0.000000009035218 9],USD[483.5971533908952331] |
| 08733223 | BTC[0.0000000380022 91],DOGE[0.5305527600000000],NFT (309719742397284923)[1],SHIB[1.000000000000000],USD[0.0023057787941 26],USDT[0.0000001493105 04] |
| 08733225 | BTC[0.0004408100000000],SHIB[1.000000000000000],USD[0.006620170798181] |
| 08733233 | USD[99.950400823060 1728] |
| 08733234 | ETH[0.000303700000000],ETHW[0.000303700000000],SHIB[542535.271117700000000],USD[0.000000028964312] |
| 08733241 | USD[24.511147844800 0000] |
| 08733245 | SOL[239.760000000000000],USD[0.004196000000000] |
| 08733264 | ETH[0.000700000000000],ETHW[0.000700000000000],NFT (419879368810119477)[1],NFT (427548367469368482)[1],NFT (442208266812180061)[1],NFT (486749477289967100)[1],NFT (491227164072683492)[1],NFT (496847298453422180)[1],NFT (513474565389801410)[1],NFT (519089078702180843)[1],NFT (552715114053904114)[1],NFT (563680584489746538)[1],TRX[0.000001000000000],USDT[8.7882504000000000] |
| 08733272 | USD[0.000000092907840] |
| 08733273 | DOGE[2.000000000000000],SOL[1.050525510000000],USD[0.000006775984657] |
| 08733274 | SHIB[3.000000000000000],USD[0.0002306370676300] |
| 08733278 | ETHW[0.008857630000000],SHIB[13.000000000000000],USD[0.3993605858012778] |
| 08733282 | BRZ[2.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],USD[4.2744087848121689],USDT[0.0000000039885936] |
| 08733285 | BAT[2.000000000000000],USD[0.0004086269204825] |
| 08733293 | BTC[0.000000044905168],TRX[55.940078086109101 0],USDT[0.0000167174045964] |
| 08733294 | AVAX[0.900000000000000],BTC[0.0048000000000000],DOGE[105.000000000000000],ETH[0.046000000000000],ETHW[0.046000000000000],SHIB[1000000.000000000000000],SOL[0.590000000000000],SUSHI[9.000000000000000],TRX[49.000000000000000],UNI[2.000000000000000],USD[0.0582268300000000],YFI[0.002000000000000] |
| 08733297 | BF_POINT[200.000000000000000],BTC[0.000000001052931 5],USD[3.0152701875973356] |
| 08733304 | BTC[0.004442423000000],SHIB[1.000000000000000],USD[0.010090411155914 5] |
| 08733307 | ETH[0.001884840000000],ETHW[0.001857480000000],USD[0.000025872518718 8],USDT[0.000000004438306 2] |
| 08733311 | BTC[0.000000080000000],DOGE[2.999972150000000],SHIB[1.000000000000000],SOL[0.00000000115944 20],TRX[1.000000000000000],USD[0.000294146540742 8] |
| 08733313 | ETH[0.000128300000000],ETHW[0.000128297850240],SOL[0.000141110000000],USD[1830.205443483650 7094] |
| 08733320 | USD[10.483084540000000] |
| 08733339 | USD[0.000003313494503 4] |
| 08733343 | USD[0.0028981828501908] |
| 08733344 | SHIB[1.000000000000000],SOL[0.467038080000000],USD[0.000000748483971 0] |
| 08733347 | SOL[8.572106110000000],USD[0.004401571809867 7] |
| 08733359 | BTC[0.000000007554630],ETH[0.000000007716789],TRX[1.000000000000000],USD[0.2459187998463585] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08733363 | BRZ[1.00000000000000000],BTC[0.00000005596042444],DOGE[2.00000000000000000],ETH[0.00000921000000000],ETHW[8.54066681235817661],LINK[0.00010210000000000],SHIB[12.00000000000000000],TRX[2.00000000000000000],UNI[0.00001645000000000],USD[0.0039747624650453] |
| 08733366 | USD[100.0000000000000000] |
| 08733371 | SHIB[16239039.648911980000000],SOL[14.937864200000000],TRX[1.00000000000000000],USD[0.0000007623776378] |
| 08733373 | BTC[0.0026472600000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000986764222704] |
| 08733378 | SHIB[396461.0.612164210000000],TRX[1.00000000000000000],USD[0.497560871119344405] |
| 08733380 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.0547352400000000],DOGE[2.00000000000000000],ETH[0.27215306000000000],ETHW[0.271959440000000000],MATIC[184.35061284000000000],SHIB[2.00000000000000000],SOL[23.091104440000000000],TRX[1.00000000000000000],USD[0.000000009348176] |
| 08733389 | NFT [523583154981002631][1],USD[0.001889410000000] |
| 08733395 | ETH[0.333600000000000],ETHW[8.921500000000000000],USD[0.011308600000000000] |
| 08733409 | GRT[1.00000000000000000],USD[0.019546059152203352],USDT[0.000000059190029] |
| 08733417 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[40.93995505000000000],TRX[1.00000000000000000],USD[0.0000026132744942] |
| 08733429 | BF_POINT[100.0000000000000000] |
| 08733432 | DOGE[878.424397170000000],SHIB[1.00000000000000000],USD[0.0000000002587040] |
| 08733453 | ETH[0.05842600000000000],ETHW[0.05842600000000000],USD[0.000012776683447],USDT[0.0000000027825822] |
| 08733455 | BTC[0.0000000165656244],SHIB[16.0000000000000000],USD[17.306363730978682] |
| 08733462 | DOGE[0.096608135000000000],ETH[1.25880300000000000],ETHW[1.25880300000000000],SOL[8.50381550000000000],USD[9.29200000000000000] |
| 08733484 | BAT[1.00000000000000000],DOGE[2.00000000000000000],SOL[0.000000073643520],TRX[4.00000000000000000],USD[0.0042092346386008] |
| 08733485 | TRX[325.000000000000000],USD[12.156261750000000] |
| 08733491 | DAI[105.544305850000000000],DOGE[346.062106490000000000],ETHW[0.51455321000000000],MATIC[56.18628509000000000],SHIB[1721384.527328720000000000],TRX[5.00000000000000000],USD[0.0000000027185549],USDT[640.086122120000000000] |
| 08733501 | BTC[0.0004236300000000],ETH[0.000171000000000],ETHW[0.000171000000000],LTC[0.00828000000000000],USD[1.42093355262023013] |
| 08733503 | USD[0.0000003296201832] |
| 08733508 | ETH[0.00000000340903T],LTC[0.0000000034482660],NFT [545085110442280097][1],SHIB[5.00000000000000000],USD[0.0000000124866892],USDT[0.0740580045916569] |
| 08733523 | BRZ[1.00000000000000],DAI[19.89212820000000],DOGE[321.889869500000000],ETHW[0.01950667000000000],GRT[42.79341368000000000],KSHIB[615.975383150000000000],SHIB[2233046.855752910000000],TRX[154.866665330000000],USD[0.0000000057274752] |
| 08733528 | BTC[0.0030979100000000],USD[10.936855980000000] |
| 08733538 | USD[0.0000000045405749],USDT[0.000000094970699] |
| 08733542 | ETH[0.0034348200000000],ETHW[0.0034348200000000] |
| 08733550 | ETHW[0.0972572100000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[390.655773313086844129] |
| 08733558 | GRT[1.00000000000000000],SHIB[1.00000000000000000],SOL[8.20312632000000000],TRX[1.00000000000000000],USD[0.0000011803295394] |
| 08733566 | USD[25.951444000000000] |
| 08733574 | USD[1.00000000000000000],USD[0.0093780997413812] |
| 08733578 | USD[10.628398470000000] |
| 08733579 | MATIC[50.000000000000000],USD[2.1742466840000000] |
| 08733582 | USD[20.000000000000000] |
| 08733589 | BTC[0.0113708400000000],USD[1.3961724946510451] |
| 08733591 | USD[0.0051664449969682] |
| 08733593 | USD[0.0003089280435736] |
| 08733594 | BTC[0.0003097000000000],ETH[0.97200000000000000],ETHW[0.97200000000000000],USD[0.369106760000000000] |
| 08733600 | BTC[0.0013756100000000],USD[0.0036028644448117] |
| 08733601 | AVAX[1.0346177000000000],SHIB[1.00000000000000000],USD[27.1782214566850980] |
| 08733631 | LINK[1.0345376100000000],SHIB[5.00000000000000000],SOL[0.0000085800000000],USD[0.0034511362940781] |
| 08733632 | USD[0.0000000033152962],USDT[124.313341580000000] |
| 08733633 | BAT[1.00000000000000000],BRZ[4.00000000000000000],BTC[0.0000000087755000],SHIB[0.00000010000000],USD[0.0000074765144234],USDT[0.0000000261545323] |
| 08733634 | SHIB[2000000.000000000000000],USD[1380.130400000000000000] |
| 08733636 | BTC[0.0008610400000000],ETH[0.01339223000000000],MATIC[15.94645685000000000],NFT [371153618235668519][1],NFT [487500245336402716][1],USD[4.2198683129522968] |
| 08733637 | ETH[0.0987830500000000],ETHW[0.0987830500000000],USD[0.0000580133184837] |
| 08733638 | BRZ[3.00000000000000000],DOGE[2.00000000000000000],NFT [301996876756680625][1],NFT [365247406774941278][1],NFT [411701990450294686][1],NFT [411714393214977658][1],NFT [461613874243535820][1],NFT [562900418852897051][1],SHIB[5.00000000000000000],SOL[0.00018836000000000],USD[0.0079468151212007] |
| 08733646 | BTC[0.0000000046548840],ETH[0.0000000267361633],LINK[0.00000003100177 6],USD[0.005022270998 1139] |
| 08733648 | USD[53.098066830000000] |
| 08733649 | USD[2000.000000000000000] |
| 08733651 | USD[90.912869529094 5774] |
| 08733660 | SOL[0.00000001000000000] |
| 08733669 | SOL[0.965683000000000] |
| 08733680 | AVAX[0.0690000000000000],BTC[0.0000046400000000],ETH[0.0002627500000000],ETHW[0.0002627500000000],SUSHI[1637.744300000000000000],UNI[0.05270000000000000],USD[0.2398661299044523] |
| 08733685 | BTC[0.0000001000000],ETHW[0.310371730000000000],USD[0.000010243438370] |
| 08733687 | KSHIB[209.120663930000000000],SHIB[1.00000000000000000],USD[159.353271030180 1808] |
| 08733695 | USD[0.0000000082641334] |
| 08733697 | USD[0.1110531850000000] |
| 08733712 | SHIB[1932215.423940080000000],USD[0.0000000000002480] |
| 08733715 | USD[0.0082259249311855],USDT[0.0000000000000515] |
| 08733716 | SOL[29.970000000000000] |
| 08733719 | USD[1579.67372930000000000] |
| 08733737 | AVAX[0.0000000062190022],BTC[0.0000000061556496],SOL[0.0000000070000000],USD[0.000000519961394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08733739 | AVAX[0.104261540000000000],BTC[0.002628130000000000],DOGE[390.187323450000000000],ETH[0.036433490000000000],ETHW[0.036433490000000000],SHIB[164637.154099440000000000],SOL[0.154616300000000000],TRX2.000000000000000000],USD[0.001678082892364] |
| 08733751 | USD[0.000000529877684] |
| 08733755 | ETH[0.000000000778700],ETHW[0.000000035563683],USD[0.000000012272932],USD[0.000076551535440] |
| 08733767 | SHIB[1.000000000000000],SOL[10.357233425979253],USD[528.407880330141887],USDT[241.666431638791993] |
| 08733768 | USD[1.000000000000000] |
| 08733771 | BTC[0.005567630000000000],SHIB[1.000000000000000000],USD[0.004490232532055] |
| 08733779 | SOL[0.555197430000000000],USD[0.010004569080558] |
| 08733799 | MATIC[15.023584080000000000],SHIB[2963896.830324350000000000],USD[0.000000037852486] |
| 08733800 | BTC[0.005084280000000000] |
| 08733839 | ALGO[127.148301310000000000],AVAX[0.118834030000000000],BRZ[6.247359400000000000],BTC[0.032836470000000000],CUSDT[36.000000000000000000],DOGE[11.081873600000000000],ETH[0.460600110000000000],ETHW[0.460406550000000000],LINK[1.179366380000000000],LTC[0.184882450000000000],MATIC[66.259388230000000000],SHIB[29.000000000000000000],SOL[3.223538820000000000],TRX[8.000000000000000000],USD[0.000119914559234]5,USDT[1.025431970000000000],YFI[0.001161850000000000] |
| 08733849 | BTC[0.000335340000000000],SHIB[1.000000000000000000],USD[0.000009661742271110] |
| 08733859 | USD[0.000115044999442279] |
| 08733860 | BTC[0.000000008866741],DOGE[7.000575370000000000],LINK[0.000101890000000000],SHIB[10.000000000000000000],SOL[0.000002897000000000],TRX[1.000000000000000000],USD[0.002841940766275] |
| 08733865 | AAVE[0.140748820000000000],ALGO[35.655273000000000000],AVAX[3.508174890000000000],BAT[28.377337900000000000],BCH[0.043441620000000000],BRZ[178.779216720000000000],BTC[0.002384160000000000],CAD[15.514740420000000000],CUSDT[572.927889780000000000],DAI[25.145340270000000000],DOGE[125.721938320000000000],ETH[0.068384780000000000],ETHW[1.174155840000000000],EUR[11.431225470000000000],GRT[336.355707400000000000],KSHIB[815.064222960000000000],LINK[3.157170020000000000],LTC[0.341173470000000000],MATIC[122.684727650000000000],NEAR[1.984339320000000000],SHIB[3.340353940000000000],SUSHI[3.914486100000000000],TRX[1173.113554970000000000],UNI[2.406328130000000000],USDB[36.572197242562249],USDT[51.625825620000000000],YFI[0.001680340000000000] |
| 08733913 | TRX[0.000010000000000],USD[0.995014900000000],USDT[0.000000080019433] |
| 08733914 | NFT [416737171513282443][1],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.004046313138706] |
| 08733927 | USD[0.009654850000000000] |
| 08733934 | BTC[0.000283010000000000] |
| 08733979 | ETH[0.000000081929366],ETHW[0.000000081929366],NFT [429865044708869194][1],SHIB[19.000000000000000000],USD[0.000000000407384],USDT[0.003403186806872] |
| 08733980 | BTC[0.000000074400000],ETH[0.000000092306912],ETHW[0.000000092306912],USD[0.229175232323889],USDT[0.004705919291649] |
| 08733983 | ALGO[1143.000000000000000],NFT [482358587727512398][1],UNI[50.000000000000000000],USD[34.141121400000000000] |
| 08733986 | BTC[0.000000090000000],DOGE[1.000000000000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.011722897452606] |
| 08733990 | USD[0.002987273509891] |
| 08733997 | BTC[0.002435810000000000],TRX[1.000000000000000000],USD[0.001088531375039]7 |
| 08734010 | BRZ[1.000820710000000000],SHIB[2.000000000000000000],USD[0.000000078647458] |
| 08734013 | BRZ[100.000000000000000],CUSDT[17732.700000000000000],MATIC[49.950000000000000000],SHIB[999000.000000000000000],SUSHI[4.000000000000000000],USD[0.003536285000000000] |
| 08734017 | BRZ[1.000000000000000],CUSDT[9.000000000000000000],DOGE[1.000000000000000000],LINK[1.491212420000000000],LTC[0.131894800000000000],MATIC[0.000036820000000000],NFT [411209087340287574][1],SHIB[19.000000000000000000],SOL[0.252657620000000000],TRX2.000000000000000000],USD[18.073760904403726]7,YFI[0.000048330000000000] |
| 08734018 | USD[0.000000008402198]3] |
| 08734027 | SHIB[1.000000000000000],TRX[1.000000000000000000],USD[18.914846286811198]2] |
| 08734040 | BTC[0.000248370000000000],DAI[0.994573370000000000],DOGE[76.432345670000000000],ETH[0.007069690000000000],ETHW[0.069876100000000000],PAXG[0.059300040000000000],SHIB[367399.896116050000000000],SOL[0.425402090000000000],USD[0.006521877275306],USDT[5.278527400000000000] |
| 08734046 | SHIB[1.000000000000000],USD[0.022267815338766] |
| 08734048 | USD[20.000000000000000000] |
| 08734052 | BTC[0.000092080000000000],USD[0.000041632420920] |
| 08734057 | USD[0.806036815530528]0,USDT[204.626428351133677]1] |
| 08734059 | AAVE[2.793406200000000000],AVAX[23.017579651030032]1],BRZ[1.000000000000000000],BTC[0.159990720000000000],DOGE[20287.015455450000000000],ETHW[193.954707840000000000],GRT[6021.994001730000000000],NEAR[180.494129050000000000],SHIB[1501141.782790230000000000],SOL[130.534360080000000000],SUSHI[219.607810760000000000],USD[1.000000001469472]52] |
| 08734064 | DOGE[0.027391310000000000],SHIB[1.000000000000000000],SOL[0.000069500000000000],TRX2.000000000000000000],USD[0.007406163639613]1] |
| 08734065 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000301491481803] |
| 08734073 | USD[20.000000000000000000] |
| 08734084 | USD[0.000010328665304] |
| 08734089 | KSHIB[0.000030040000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.005824822770586]8] |
| 08734093 | USD[0.002758000000000000] |
| 08734096 | BRZ[1.000000000000000],DOGE[5.000000000000000000],GRT[1.000000000000000000],SHIB[26.000000000000000000],SOL[0.001099740000000000],TRX[5.000000000000000000],USD[0.005905867896963] |
| 08734099 | SOL[0.000000100000000],USD[0.736968009398406]4] |
| 08734102 | DOGE[4.000000000000000000],ETH[0.001618870000000000],ETHW[0.199278060000000000],SHIB[10.000000000000000000],TRX[8.000000000000000000],USD[0.000014411443894]4] |
| 08734103 | MATIC[2.853717460000000000],SOL[0.050387130000000000],USD[10.000000944169465] |
| 08734105 | ETH[0.000001000000000],TRX[1.000000000000000000],USD[0.008912229163746],USDT[1.000000000000000000] |
| 08734127 | USD[0.003147151868406] |
| 08734129 | ETH[0.015476290000000000],ETHW[0.015476290000000000],SHIB[4.000000000000000000],SOL[4.001673650000000000],USD[183.311539979094508] |
| 08734135 | DOGE[1.000000000000000000],USD[0.000017354626184] |
| 08734137 | GRT[1.000000000000000000],USD[0.006552016048156],USDT[0.000000004355840] |
| 08734156 | AAVE[0.245223530000000000],BAT[103.233225080000000000],BRZ[61.208693500000000000],DOGE[344.458914200000000000],ETHW[0.082921040000000000],PAXG[0.066645160000000000],SHIB[736682.761637960000000000],USD[446.497269641780468]5] |
| 08734165 | ETH[0.000000115950472],ETHW[0.000000078568120],NFT [360707090910069649][1],SHIB[1.000000000000000000],USD[0.000061460883378]7],USDT[0.000000007138524] |
| 08734174 | BTC[0.011806190000000000],SHIB[1.000000000000000000],TRX2.000000000000000000],USD[0.000000008243437]1],USDT[0.001364092303274] |
| 08734175 | NFT [388345596981950793][1],USD[0.000000000000000000] |
| 08734183 | BTC[0.010989550000000000],USD[103.787900000000000000] |
| 08734207 | SHIB[1987523.026273240000000000],USD[0.000000005392403] |
| 08734212 | BTC[0.000000007570826]4],ETH[0.000000007230504]9,NFT [293796331534630217][1],NFT [368288505041139442][1],NFT [393960642515337950][1],SOL[0.000000010000000],USD[2.586562970957027]5],USDT[0.000000009064246]7] |
| 08734213 | TRX[1.000000000000000000],USD[0.000000000001224] |
| 08734229 | MATIC[10.899253230000000000],SHIB[2.000000000000000000],SOL[1.054817540000000000],USD[0.001826648062380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08734230 | BTC[0.0027599100000000],SHIB[1.0000000000000000],USD[0.0002173979140945] |
| 08734237 | DOGE[3.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000001219798907] |
| 08734246 | DOGE[1.0000000000000000],USD[0.0000899909352574] |
| 08734248 | ETH[0.0142286600000000],ETHW[0.0142286553887877],USD[84.2026997000000000] |
| 08734251 | SUSHI[0.0000000067100000],USD[0.0000000146493593] |
| 08734255 | USD[0.0000005369044892] |
| 08734274 | ETH[0.0018649800000000],ETHW[0.0018376200000000],SHIB[1.0000000000000000],USD[0.0000161354757850] |
| 08734276 | BTC[0.0455000000000000],USD[0.6815880000000000] |
| 08734283 | USD[0.0069155920153456] |
| 08734286 | USD[20.0000000000000000] |
| 08734288 | DOGE[0.2299157400000000],NFT (565032090684025161)[1] |
| 08734290 | AVAX[0.0000081400000000],DOGE[1.0000000000000000],SHIB[18.2871172500000000],SOL[0.0000095000000000],TRX[1.0000000000000000],USD[0.0022963175637646] |
| 08734292 | ETH[0.0016523500000000],ETHW[0.0016337500000000],SHIB[1.0000000000000000],USD[0.0000063211406657] |
| 08734294 | MATIC[115.6846148400000000],USD[0.0000000063669003] |
| 08734298 | NFT (570667452700108054)[1],USD[142.3500000000000000] |
| 08734302 | TRX[1430.5042441600000000],USD[0.0000000021265528] |
| 08734303 | NFT (342762760353120747)[1],NFT (344480260224750444)[1],NFT (379176666196401123)[1],NFT (411924150919204733)[1],NFT (508093405533987052)[1],USD[9.7455880951465713] |
| 08734306 | USD[0.0066980000000000] |
| 08734308 | AVAX[7.1429780900000000],BTC[0.0050367700000000],DOGE[69.9275215300000000],SHIB[3.0000000000000000],USD[300.0100661682550736] |
| 08734319 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0071870116668525] |
| 08734342 | USD[38.9100000000000000] |
| 08734352 | AUD[3.0845395600000000],CAD[2.8467647700000000],CHF[4.8052931500000000],CUSDT[96.1551007500000000],ETH[0.0000000053148898],HKD[0.0001171394717151],KSHIB[219.5700116500000000],SHIB[8.0249959900000000],TRX[0.0012866200000000],UNI[0.3411004800000000],USD[0.0142900752735561] |
| 08734353 | DOGE[1.0000000000000000],SHIB[18.3952656700000000],TRX[3.0000000000000000],USD[0.5612902156491833] |
| 08734356 | USD[5.3718684326826703] |
| 08734364 | MATIC[8.3771215700000000],TRX[1.0000000000000000],USD[0.0024659605333122] |
| 08734368 | USD[0.0000384900000000] |
| 08734393 | USD[120.0100000000000000] |
| 08734406 | NFT (544808288622528156)[1],USD[3.0100000000000000] |
| 08734414 | SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[100.1197836976077699] |
| 08734419 | BTC[0.0000002000000000],DOGE[1.0000000000000000],NFT (388152597761500756)[1],SHIB[4543890.5324940100000000],SOL[0.4471187400000000],USD[0.0018221491667720] |
| 08734428 | CHF[49.2863726300000000],DOGE[4.0000000000000000],LINK[0.0001208400000000],MATIC[0.0009087000000000],SHIB[5565.1498810400000000],TRX[160.7509116700000000],USD[485.0455830106253346],USDT[1.0254319700000000] |
| 08734434 | BTC[0.0167845000000000] |
| 08734436 | SHIB[1.0000000000000000],SOL[0.4322166500000000],USD[6.3703783278633088] |
| 08734437 | BTC[0.0004592800000000] |
| 08734440 | BTC[0.0539322700000000],SHIB[1.0000000000000000],USD[0.6210084510197704] |
| 08734453 | USD[0.1468197839580182] |
| 08734456 | NFT (290034369548597143)[1],NFT (347414312251620612)[1],NFT (401173524441126484)[1],NFT (459463550167644556)[1],NFT (550244522774735338)[1],SOL[0.1814935200000000],USD[0.0000008825113488] |
| 08734466 | USD[25.0000000000000000] |
| 08734470 | BTC[0.0034161500000000],DOGE[2.0000000000000000],NFT (324325757460168377)[1],NFT (420468998363185853)[1],SHIB[9.0000000000000000],USD[0.1217009862896554] |
| 08734473 | USD[15.7815966600000000] |
| 08734480 | BF_POINT[300.0000000000000000],USD[0.0452655230697776],USDT[0.0000000018785467] |
| 08734484 | USD[20.0000000000000000] |
| 08734489 | DOGE[1.0000000000000000],ETH[0.1718826300000000],ETHW[0.1716016000000000],NFT (504813212636255650)[1],SHIB[2.0000000000000000],SOL[9.1769270300000000],TRX[3.0000000000000000],USD[1073.7432162666470073] |
| 08734490 | USD[0.2059454014340065] |
| 08734514 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[22.8757926858552098] |
| 08734521 | USD[0.5618863155300000] |
| 08734522 | USD[1.6930699400000000] |
| 08734532 | MATIC[0.0000000357405034],NFT (487430013030259998)[1] |
| 08734535 | NFT (352405839296192532)[1],USD[0.0000150786234632] |
| 08734542 | USD[0.0000089108105325] |
| 08734553 | USD[0.0027836193707480] |
| 08734565 | USDT[0.4250000000000000] |
| 08734574 | BAT[26.1263131600000000],DOGE[1.0000000000000000],MATIC[17.4771257400000000],SHIB[343437.7394832000000000],USD[0.0104567207903963] |
| 08734596 | SHIB[200000.0000000000000000],USD[0.4329234865337440],USDT[0.0000000367161196] |
| 08734601 | SOL[0.0050900000000000],USD[0.0360250000000000] |
| 08734627 | ALGO[0.0000000069233020],AVAX[0.0000000015150074],BTC[0.0000000009913757],DOGE[1.0008192400000000],ETH[0.0000000091169475],ETHW[0.0000000091169475],MATIC[0.0000000083809040],USD[0.0000299392911978],USDT[0.0000158333979281] |
| 08734628 | SOL[0.0200000000000000] |
| 08734633 | DOGE[1.0000000000000000],NFT (454611544469229508)[1],SOL[0.0000234000000000],USD[0.0000009089621089] |
| 08734640 | SHIB[17.8094425700000000],USD[0.0000080509557115] |
| 08734654 | AAVE[1.3651395000000000],SHIB[678422.5267324000000000],TRX[1.0000000000000000],USD[0.0000015973869348] |
| 08734668 | BAT[24.4791263700000000],DOGE[1.0000000000000000],SHIB[334454.5715696200000000],SOL[1.5289084200000000],USD[0.0148023195072119] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08734672 | BRZ[1.00000000000000000],BTC[0.000000004563720S],DOGE[2.000000008510180],SHIB[1.00000000000000000],TRX[769.394888264215288],USD[0.0067372051366715] |
| 08734692 | AAVE[0.003061500000000],AVAX[0.027840000000000],BAT[0.2766750000000000],BTC[0.000025830000000],DOGE[0.737125000000000],ETH[0.000000100000000],ETHW[0.047000000000000],MKR[0.008960000000000],NEAR[0.047075000000000],SHIB[75.00000000000000],USD[0.0000000036125000] |
| 08734694 | SOL[0.0000000002972481],USD[7.500000004958278 6] |
| 08734702 | ETH[0.1620000000000000],ETHW[0.1620000000000000],USD[100.6995552000000000] |
| 08734717 | BAT[1.00000000000000000],BRZ[1.00000000000000000],TRX[2.00000000000000000],USD[0.0071199134045087] |
| 08734720 | BTC[0.0000000093322005],DAI[0.0000000005964588],ETH[0.0000000043557000],ETHW[0.0000000092339978],MATIC[0.0000000037886213],SHIB[2336.0916695971422658],USD[0.0000000324283499] |
| 08734721 | AVAX[0.7887059600000000],BTC[0.0062249500000000],CUSDT[1612.5683060100000000],DOGE[5.00000000000000],ETH[0.1208770400000000],ETHW[0.1197138800000000],MATIC[76.1484156700000000],SHIB[22.0000000000000],SOL[1.6756636200000000],TRX[518.4179315900000000],USD[0.2701194090509871],YFI[0.0064018500 000000] |
| 08734723 | ETH[0.0107762500000000],ETHW[0.0106393500000000],SHIB[2.0000000000000000],USD[0.0000170249809172] |
| 08734737 | BAT[3.0008494000000000],BF_POINT[200.0000000000000],BTC[0.0000004400000000],DOGE[13.0440926900000000],ETH[0.0000002600000000],ETHW[0.0000002600000000],GRT[1.0000000000000000],LTC[21.6770180900000000],SHIB[26.0000000000000000],TRX[18.4173931500000000],USD[0.2911138737779756],USDT[0.0000000180 023100] |
| 08734743 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0064080092101860],USD[0.0000010070840038] |
| 08734761 | MATIC[11.4602637100000000],SHIB[1.0000000000000000],USD[0.0001826538965232] |
| 08734778 | NFT[309516964095363512][1],NFT[338936542654149621][1],NFT[362395287019815619][1],USD[74.4357286823945600] |
| 08734782 | ETH[0.0361748000000000],ETHW[0.0357233600000000],SHIB[1.0000000000000000],USD[79.2286117593173115] |
| 08734792 | SHIB[1.0000000000000000],UNI[0.9102462100000000],USD[0.0013700110764490] |
| 08734797 | DOGE[101.3814312154249670],SHIB[1.0000000000000000],USD[0.0000000000002679] |
| 08734800 | ETH[0.0223863000000000],ETHW[0.0223866300000000],NFT[354858011937899307][1],NFT[384690952478002459][1],TRX[4.3615041691240000],USD[3.0000112911859736] |
| 08734812 | USD[0.0000004225918377] |
| 08734815 | BRZ[1.0000000000000000],USD[0.0004420719896064] |
| 08734818 | DOGE[1.0000000000000000],USD[0.0002106339841404],USDT[1.0615065500000000] |
| 08734820 | NFT[377017803828904908][1],NFT[423211759510994700][1],NFT[432796952817933227][1],NFT[531841012684669549][1],NFT[555523405726425725][1],USD[2.1722504600000000] |
| 08734847 | NFT[372973840487679330][1],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0040707588147576] |
| 08734851 | MATIC[2.6565114300000000],USD[10.0000001833830033] |
| 08734862 | USD[0.0032504168031791] |
| 08734867 | USD[3.6163422000000000] |
| 08734869 | USD[0.0000000838391980],USDT[0.0000000036611855] |
| 08734873 | SHIB[1.0000000000000000],USD[0.0000001407242667],USDT[0.0000000044028515] |
| 08734875 | BCH[0.0000000061300364],DOGE[0.0000000096328462],ETH[0.0000001000000000],ETHW[0.0000000080589016],MATIC[0.0000000046430200],USD[0.0000000021555256] |
| 08734884 | USD[0.0022055462034875] |
| 08734886 | USD[0.0054833400000000] |
| 08734887 | LTC[0.0000000072788203],TRX[0.0114560000000000],USD[0.2582731386483701],USDT[0.0010080016436187] |
| 08734907 | USD[0.0000000164453088] |
| 08734910 | CUSDT[948.4075294500000000],GRT[129.8185717500000000],TRX[326.9612216400000000],USD[0.0098994117876040] |
| 08734921 | NFT[540169860978321482][1],USD[0.0049758844755332] |
| 08734924 | BTC[0.0070337400000000],SHIB[1.0000000000000000],USD[0.0008700091083648] |
| 08734927 | SHIB[3280840.8950131200000000],USD[0.0000000000001024] |
| 08734931 | USD[0.0015276871077824] |
| 08734932 | USD[1.2940000000000000] |
| 08734933 | BTC[0.0009628000000000],USD[63.3600258492500000] |
| 08734934 | SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[250.1547933462148762] |
| 08734942 | USD[5.3085995500000000] |
| 08734946 | BTC[0.0000000100000000],DOGE[3.0000000000000000],SHIB[8.8718819300000000],TRX[2.0000000000000000],USD[0.0000000015206278] |
| 08734953 | ETH[0.0400000000000000],ETHW[0.0400000000000000],USD[1.4592149966743314],USDT[0.0000000016494324] |
| 08734955 | BRZ[2.0000000000000000],DOGE[651.9795239300000000],SHIB[3241493.0858995100000000],SOL[1.8724543100000000],SUSHI[22.4000923900000000],USD[0.0000000337226237] |
| 08734963 | ETH[0.1868130000000000],ETHW[0.1868130000000000],USD[8.9000000000000000] |
| 08734967 | USD[10.0000000000000000] |
| 08734970 | BTC[0.0000000052315795],DOGE[3.0000000039076004],GRT[0.0000000068264000],KSHIB[0.0000000087257470],LINK[0.0000000020313016],MATIC[4.1537693000000000],NFT[ 554976614100511933][1],SHIB[2.0000000000000000],SOL[0.0000000003671249],TRX[2.0000000000000000],USD[0.0000013292233443],USDT[5.1080297416345093] |
| 08734981 | AVAX[1.3191149600000000],DOGE[2.0000000000000000],MATIC[0.0017923800000000],SHIB[20.0000000000000000],USD[1.1347593046481698] |
| 08734983 | NFT[388793383716200950][1],NFT[555308842004047342][1],NFT[567278179360340195][1],SOL[0.0045507200000000] |
| 08734985 | BTC[0.0003569300000000] |
| 08734990 | ALGO[147.3137270500000000],DOGE[1.0000000000000000],ETH[0.0702018100000000],LINK[6.9651698400000000],MATIC[73.4518840300000000],NFT[459320291514206860][1],SHIB[2.0000000000000000],SOL[0.3555986500000000],TRX[3.0000000000000000],USD[0.0004713611366698] |
| 08735000 | BRZ[1.0000000000000000],BTC[0.0001282000000000],DOGE[368.0454281700000000],SHIB[1.0000000000000000],USD[0.3998418278245040] |
| 08735006 | AAVE[0.0000000393105520],ALGO[0.0000000064166522],AVAX[0.0000000027306400],BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000032780730],DOGE[1.0000000210203698],ETH[0.0000000051104411],ETHW[0.0000000081104411],LINK[0.0000000068373918],MATIC[0.0000000036081553],NEAR[0.0000000058330000],SHIB[2.0000000000000000],SOL[0.0000000016000842],SUSHI[0.0000000030176053],TRX[1.0000000000000000],USD[338.5962167936295565],USDT[0.0000000091254712] |
| 08735037 | USD[25.0685867500000000] |
| 08735047 | USD[0.0100239437148425],USDT[1.2425278000000000] |
| 08735053 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08735061 | NFT (28841306778762991)[1],NFT (293634206317810596)[1],NFT (295334703487090037)[1],NFT (295349910250055687)[1],NFT (296578645398674038)[1],NFT (298839154400776996)[1],NFT (305443051076836489)[1],NFT (317670182009591624)[1],NFT (318648124470352640)[1],NFT (325878129098293696)[1],NFT (325988475835458789)[1],NFT (328314665656275902)[1],NFT (328381518125690055)[1],NFT (330775242598092904)[1],NFT (331716683143974258)[1],NFT (332411462459317225)[1],NFT (334141729345837183)[1],NFT (339193803253959456)[1],NFT (340305563621934054)[1],NFT (341352699719962863)[1],NFT (341592695026525263)[1],NFT (345615485622883102)[1],NFT (349207115907071228)[1],NFT (360684774380404658)[1],NFT (362237912845009428)[1],NFT (362498290812492842)[1],NFT (373166303814955097)[1],NFT (373570749742359425)[1],NFT (375136062643741516)[1],NFT (376167551810129918)[1],NFT (381803083110846758)[1],NFT (384658338813305771)[1],NFT (386439523603170986)[1],NFT (387662385478873659)[1],NFT (388870699453617281)[1],NFT (394194010430433812)[1],NFT (414385957048380525)[1],NFT (414658433960254470)[1],NFT (416434850436190541)[1],NFT (418754633160748851)[1],NFT (422929720363427332)[1],NFT (424755534108872561)[1],NFT (427846275560239135)[1],NFT (429998269603119567)[1],NFT (435174199537528259)[1],NFT (437452034247068802)[1],NFT (438052914054345413)[1],NFT (445823111651208434)[1],NFT (450828714521799760)[1],NFT (450984769962143997)[1],NFT (461588663365560132)[1],NFT (468872441514046366)[1],NFT (469405844755715998)[1],NFT (471083169659148118)[1],NFT (472329261608030435)[1],NFT (473829610757620168)[1],NFT (474177919456442427)[1],NFT (475820378502885853)[1],NFT (475893731252863771)[1],NFT (477809382363086500)[1],NFT (479220102271816000)[1],NFT (485160616870750509)[1],NFT (485812829010321794)[1],NFT (493515706305506025)[1],NFT (495119128524995102)[1],NFT (503069744232981850)[1],NFT (507106433062510103)[1],NFT (509409746530656669)[1],NFT (512162330920369587)[1],NFT (518615428672586022)[1],NFT (514185791253650671)[1],NFT (514777407528228071)[1],NFT (515712192762815950)[1],NFT (515712192762815950)[1],NFT (521028029830935674)[1],NFT (521980580095167728)[1],NFT (524833105963469753)[1],NFT (526510372736388158)[1],NFT (527519517077176973)[1],NFT (534199360101924184)[1],NFT (536468774431989570)[1],NFT (542162182553720713)[1],NFT (544442228854184927)[1],NFT (545025039221664449)[1],NFT (545235326378524723)[1],NFT (546227026013526062)[1],NFT (546962780393816553)[1],NFT (550464480073518726)[1],NFT (554962371761585768)[1],NFT (556927341860953012)[1],NFT (558868609184223999)[1],NFT (564717955139383849)[1],NFT (567603147318419584)[1],NFT (569473008920793666)[1],NFT (570936442201167101)[1],NFT (573162136155123957)[1],NFT (574439666397284391)[1],NFT (575615686783657341)[1],SOL[0.376000000000000] |
| 08735067 | NFT (451028789876723253)[1],USD[0.000019483384816],USDT[0.000000005763997] |
| 08735070 | BTC[0.004459310000000],ETH[0.064851480000000],ETHW[0.064044010000000],TRX[4.000000000000000],USD[115.265078380531285] |
| 08735081 | NFT (471932460559205540)[1],NFT (476217573351049677)[1],USD[0.000000774424658540] |
| 08735083 | BAT[12.528008040000000],DOGE[1.000000000000000],LINK[1.094769500000000],MATIC[28.727501180000000],SHIB[380792.627824220000000],USD[11.147957238135988] |
| 08735099 | USD[0.157786089992000] |
| 08735109 | DOGE[1.000000000000000],USD[0.003522859421952] |
| 08735110 | AAVE[0.000003200000000],AVAX[0.000010600000000],BCH[0.000004800000000],GRT[0.000000097925388],MATIC[0.000101990000000],NFT (394881440427871825)[1],NFT (451621773595026627)[1],NFT (460915821934378699)[1],SHIB[13.845115410000000],SOL[0.000000000668735],UNI[0.000009210000000],USD[312.481980204202899],USDT[0.000000080338505] |
| 08735117 | USD[300.000000000000000] |
| 08735132 | USD[50.010000000000000] |
| 08735139 | BTC[0.000000005000000],ETH[0.000000010000000],USD[1.341979430000000] |
| 08735141 | ETH[0.000030230000000],ETHW[0.000030230000000],NFT (567214498145498047)[1],USD[3.000004892095119] |
| 08735145 | BAT[1.000000000000000],GRT[1.000000000000000],TRX[0.000002000000000],USD[0.046561065001661],USDT[0.900000000966378522] |
| 08735148 | TRX[2.000000000000000],USD[0.002088879471445],USDT[1.025431970000000] |
| 08735150 | CUSDT[2.000000000000000],DOGE[2.000000000000000],PAXG[0.010528250000000],SHIB[29350129.962395830000000],TRX[3.000000000000000],USD[38.654364936846834] |
| 08735152 | SOL[0.000000032799456] |
| 08735153 | MATIC[0.000728440000000],SHIB[0.000000023242000],USD[0.000000033079861] |
| 08735160 | MATIC[0.000000039798175],USD[0.000000009268780] |
| 08735170 | BRZ[8.044925670000000],DOGE[12.027296630000000],ETH[0.001202200000000],GRT[2.000000000000000],MKR[22.824413150000000],SHIB[2.000000000000000],TRX[11.000000000000000],USD[2005.715810854477306],USDT[1.004733040000000] |
| 08735173 | USD[0.000247762914964?] |
| 08735183 | NFT (345551115160148301)[1],USD[60.000000000000000] |
| 08735185 | USD[0.000000009823902?],USDT[89.880294370000000] |
| 08735187 | AVAX[0.121190900000000] |
| 08735189 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.168299070000000],SHIB[254581.191022460000000],USD[195.512668291296160],USDT[0.000082589633? ] |
| 08735197 | AVAX[1.151970210000000],ETH[0.015305860000000],ETHW[0.015114338688030],SHIB[1.000000000000000],USD[0.000000550207822?] |
| 08735207 | DOGE[1.000000000000000],NFT (334819946318222843)[1],NFT (340125921134027343)[1],NFT (379673343870116649)[1],NFT (403492196181005959)[1],NFT (454039705991805367)[1],NFT (455278760129701022)[1],NFT (534370467256494333)[1],SUSHI[10.436779600000000],TRX[1.000000000000000],USD[0.000128937578471] |
| 08735234 | USD[0.008112657533140?] |
| 08735265 | SHIB[867842.294320170000000],USD[0.000000084788548],USDT[1.197348620000000] |
| 08735268 | AAVE[0.000014990000000],AVAX[0.765411220000000],ETH[0.032266780000000],ETHW[0.031870600000000],LINK[9.645664270000000],MATIC[0.000169930000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[214.546621752916046] |
| 08735282 | USD[0.778653000000000] |
| 08735288 | MATIC[0.000000005788369],SHIB[1.000000000000000],SOL[0.000000025626400],USD[0.000010007945234] |
| 08735289 | ETH[0.057407070000000],ETHW[0.057407070000000],TRX[0.000000004556223],USD[200.000016864749456] |
| 08735293 | BTC[0.000000009597050],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[56.072791123395452] |
| 08735296 | USD[60.010000000000000] |
| 08735299 | ETH[0.161805110000000],ETHW[0.161305110000000],USD[0.000002468041211] |
| 08735300 | DOGE[1.000000000000000],ETHW[23.529428720000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.000000179767215],USDT[0.200000273179446] |
| 08735302 | SOL[0.047325560000000],USD[0.000004223698356] |
| 08735329 | BRZ[7.072869550000000],DOGE[6.000000000000000],GRT[1.000000000000000],SHIB[21.000000000000000],SOL[0.000071730000000],TRX[10.000000000000000],USD[0.003215861686386],USDT[1.010409940000000] |
| 08735331 | SHIB[2.000000000000000],USD[0.015753915814673] |
| 08735333 | NFT (308306801402686914)[1],NFT (364127806912542591)[1],NFT (371863121660777850)[1],NFT (373275388462819836)[1],NFT (487600296161970052)[1],NFT (500766871740426585)[1],NFT (506232692497371475)[1],NFT (520025598222046144)[1],NFT (521269335347416039)[1],NFT (560289554367380908)[1],SHIB[3.000000000000000],SOL[0.057755550000000],TRX[1.000000000000000],USD[0.020003017858497?] |
| 08735335 | SHIB[2.000000000000000],USD[0.000324220929894] |
| 08735359 | USD[2.130076364360998?0] |
| 08735360 | USD[0.002347867500000?0] |
| 08735388 | ETH[0.008453900000000],ETHW[0.008453990000000],NFT (477596104837339354)[1],USD[25.010021366544286] |
| 08735397 | USD[1.000000000000000] |
| 08735398 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.733364228790194?] |
| 08735401 | CUSDT[113.582296270000000],KSHIB[98.069328730000000],SHIB[1.000000000000000],USD[0.000136422196742?3],YFI[0.000241890000000] |
| 08735408 | BTC[0.000350430000000] |
| 08735409 | BTC[0.000000081120000],ETH[0.000000400000000],ETHW[0.000000400000000],KSHIB[0.000000009388756],SHIB[1.000000000000000],USD[0.000133232323?0225] |
| 08735420 | SOL[0.000001705398?0194],LTC[0.000545250000000] |
| 08735429 | MATIC[57.639056340000000],SHIB[1.000000000000000],USD[0.000000097185775] |
| 08735431 | USD[0.081382385730240] |
| 08735451 | BTC[0.003581163819117?6],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000178896885] |
| 08735466 | ETH[0.054643530000000],ETHW[0.053963900000000],GRT[26.580622960000000],MATIC[16.282298850000000],SHIB[3.000000000000000],TRX[246.048723320000000],USD[0.122428985210?6564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08735475 | AVAX[0.000000003185752020],ETH[0.00000000051200635],NFT (3121698372014462630)[1],NFT (49062386144388027)[1],USD[0.0000001755709446] |
| 08735494 | BTC[0.00240873000000000],DOGE[1.00000000000000000],ETH[0.03378030000000000],ETHW[0.03335726000000000],NFT (4248713964459091388)[1],SHIB[2.00000000000000000],SOL[0.385751310000000000],USD[0.0201075873361331] |
| 08735510 | BTC[0.000848560000000000],SHIB[1.000000000000000000],USD[0.000924637035696] |
| 08735517 | USD[0.0047969533207177] |
| 08735519 | BRZ[1.000000000000000000],DOGE[6.000000000000000],NFT (5606120686912614278)[1],SHIB[88.000000000000000],TRX[8.000000000000000],USD[0.0000445027217372] |
| 08735542 | TRX[1.000000000000000],USD[0.0103126749553335] |
| 08735548 | AVAX[1.098900000000000000],DOGE[220.779000000000000000],MATIC[19.980000000000000000],SOL[0.149850000000000000],USD[5.942010000000000000] |
| 08735550 | BTC[0.000000001109423],DOGE[1.000000000000000000],GRT[1.000000000000000000],NFT (4013456244316252222)[1],SOL[0.000000002082195],USDT[1.000000000000000000] |
| 08735553 | SHIB[1.000000000000000000],USD[0.000000084296636] |
| 08735555 | USD[0.0000010330562578] |
| 08735558 | SHIB[1.000000000000000000],USD[0.000431649171443] |
| 08735567 | BTC[0.000600000000000000],ETHW[0.185000000000000000],USD[0.0045024000000000] |
| 08735571 | USD[0.0061640000000000] |
| 08735579 | USD[3.7236000000000000] |
| 08735582 | ETH[0.271038860000000000],ETHW[0.271038860000000000],SOL[1.001753070000000000],USD[94.964722283330880] |
| 08735583 | DOGE[7.365752420000000000],MATIC[0.000672790000000000],SHIB[2264161.906691080000000000],TRX[1.000000000000000000],USDT[1.860415498298279] |
| 08735584 | ALGO[35.226827200000000000],AVAX[0.229752170000000000],BAT[35.889691630000000000],BRZ[96.680663750000000000],CUSDT[952.353962110000000000],DAI[31.225837150000000000],DOGE[2327.601916950000000000],GRT[30.755535560000000000],KSHIB[3121.848046660000000000],LTC[0.388119340000000000],MATIC[89.586991320000000000],SHIB[1185307.698623360000000000],SOL[0.899005580000000000],TRX[176.194450060000000000],USD[81.125617127124518S],USDT[10.305221400000000] |
| 08735585 | DOGE[83.321564160000000000],ETH[0.072699700000000000],ETHW[0.072699700000000000],SHIB[1478744.068391860000000000],TRX[1.000000000000000],USD[0.000005721991816] |
| 08735594 | BRZ[1.000000000000005450],BTC[0.073574650000000000],DOGE[6787.049779640000000000],ETH[0.833020900000000000],ETHW[5.257503410000000000],MATIC[193.708921910000000000],SHIB[485515881.349555270000000000],TRX[50.000000000000000000],USD[-263.169922267063565] |
| 08735596 | SHIB[4.000000000000000000],USD[0.000742609677274] |
| 08735601 | AVAX[5.754937750000000000],BF_POINT[100.000000000000000000],BRZ[2.000000000000000000],BTC[0.116105740000000000],ETHW[0.067326030000000000],LINK[7.147149610000000000],NFT (3028616079449177252)[1],TRX[3.000000000000000000],USD[0.0010988816872911] |
| 08735609 | USD[50.2505838618473122] |
| 08735630 | SOL[0.205158870000000000],TRX[1.000000000000000000],USD[0.0000007881575222] |
| 08735636 | BTC[0.089827300000000000],ETH[0.003966880000000000],ETHW[0.004339000000000000],LINK[55.444500000000000000],MATIC[0.690000000000000000],SOL[0.006830000000000000],USD[60216.596620775000000000],USDT[4995.000000000000000000] |
| 08735642 | BTC[0.000041080000000000],ETH[0.000000001008688],MATIC[0.000000001257872],SHIB[0.000000007098496B],USD[0.0001175795412246],USDT[0.000000000492571] |
| 08735669 | BTC[0.000005850000000000],ETH[0.000000086504728],ETHW[0.000000086504728],SOL[0.003546662444276],USDT[0.001875355622323] |
| 08735672 | USD[500.0100000000000000] |
| 08735684 | USD[0.0007680000000000] |
| 08735686 | BTC[0.025397380000000000],USD[58.7332017574326420] |
| 08735700 | BTC[0.050656550000000000],USD[0.0000015787574095] |
| 08735705 | USD[0.0073434000000000] |
| 08735707 | BAT[2.000000000000000000],BRZ[6.163446200000000000],BTC[0.000000008262503],DOGE[21.850187680000000000],NFT (3052361260786767303)[1],NFT (3637904777866639161)[1],SHIB[249.000000000000000000],TRX[21.820590840000000000],USD[152.885817560388363S],USDT[0.000000092571269] |
| 08735714 | TRX[0.011145000000000000],USD[0.2867080800000000] |
| 08735715 | BAT[0.000000006174700],ETHW[0.000000039001755],USD[0.2643940156182828] |
| 08735717 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[79864428.132231400000000000],SOL[4.389258430000000000],TRX[1.000000000000000000],USD[0.0000000043236728] |
| 08735722 | DOGE[1.523916100000000000],USD[0.000000001119244],USDT[0.0000000083784433] |
| 08735723 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],MATIC[0.009194050000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000009982787] |
| 08735725 | BTC[0.033440920000000000],ETH[0.114448700000000000],ETHW[0.113329490000000000],SHIB[5.000000000000000000],TRX[4.000000000000000000],USD[0.0009376008265902] |
| 08735736 | SHIB[1528888.410853390000000000],USD[7.0000000000002337] |
| 08735744 | BRZ[1.000000000000000000],BTC[0.000000100000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[173.0857985859983966] |
| 08735745 | BAT[11.946976050000000000],BCH[0.031064700000000000],BTC[0.000203070000000000],DOGE[70.192851040000000000],ETH[0.003426770000000000],ETHW[0.003385730000000000],LINK[0.606119460000000000],LTC[0.079569480000000000],SHIB[344142.986468110000000000],SOL[0.100458910000000000],UNI[0.923235820000000000],USD[0.000212317367139S] |
| 08735752 | SHIB[1.000000000000000000],USD[0.0000009615333446] |
| 08735756 | USD[0.0002740000000000] |
| 08735759 | CHF[0.000000008654298],DAI[0.000000054884080],DOGE[0.000000032465364],SHIB[0.000000008740204],USD[0.0014818480432792] |
| 08735763 | BRZ[1.000000000000000000],BTC[0.045536120000000000],DOGE[1.000000000000000000],ETH[0.255002570000000000],ETHW[0.254809180000000000],LTC[16.847667300000000000],TRX[1.000000000000000000],USD[0.000000147715414] |
| 08735779 | ETH[0.832578150000000000],ETHW[0.832578150000000000],USD[0.000002229878094] |
| 08735787 | SOL[0.209691030000000000],USD[0.000000824948212] |
| 08735798 | SHIB[1.000000000000000000],SOL[0.502567020000000000],USD[0.000000524393581] |
| 08735804 | USD[21.2336223400000000] |
| 08735819 | USD[159.2521671200000000] |
| 08735823 | BTC[0.000523410000000000],ETH[0.046497490000000000],ETHW[20.153487710000000000],SHIB[553949.064150760000000000],USD[8242.5115338718608696] |
| 08735824 | MKR[0.000000050159344],NFT (3567492843092844463)[1],USD[0.750257990647837],USDT[0.000000064208053] |
| 08735827 | USD[0.0000000512300932],SOL[0.000000001054744],USD[0.0800023763579080] |
| 08735834 | NFT (2966504884387391301)[1],NFT (3048111219481661212)[1],NFT (3337992829302878969)[1],NFT (3338946182262281291)[1],NFT (3484585021721202629)[1],NFT (3529013918483662331)[1],NFT (3724927624648417151)[1],NFT (4266141576427534571)[1],USD[16.8400000000000000] |
| 08735836 | DOGE[3452.937194550000000000],ETH[0.371079735362934],ETHW[0.370923795362934],SHIB[16354471.590910930000000000],SOL[11.312520920000000000],TRX[2.000000000000000000],USD[0.0000194211314973] |
| 08735838 | ETH[0.000144090000000000],ETHW[0.000144090000000000],USD[0.0000272748405648] |
| 08735853 | ETH[0.063936000000000000],ETHW[0.063936000000000000],USD[0.8000000000000000] |
| 08735879 | USD[100.0000000000000000] |
| 08735885 | SHIB[1.000000000000000000],SOL[0.231392190000000000],USD[0.0000005506282693] |
| 08735889 | SHIB[0.700000000000000000],USD[0.8892271900326983] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08735901 | BTC[0.0002327000000000],USD[0.0002344539180201] |
| 08735904 | DOGE[1.0000000000000000],SHIB[2105267.1697019900000000],USD[0.0100000000004285] |
| 08735915 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0000171622849216] |
| 08735923 | BAT[1.0000000000000000],BTC[0.0010526200000000],DOGE[4.0000000000000000],ETH[0.0208454000000000],ETHW[0.0205854800000000],MATIC[2206.4206816600000000],SHIB[73465760.2168005700000000],SOL[11.6788093200000000],TRX[332.1697075000000000],USD[0.0000000426878384] |
| 08735940 | DOGE[2.0000733800000000],SHIB[1.0000000000000000],USD[0.8371052205270270] |
| 08735949 | BTC[0.0000263100000000],DOGE[1.0000000000000000],SHIB[7.3687195200000000],TRX[2.0000000000000000],USD[0.0008228011739246] |
| 08735950 | MATIC[0.6853448700000000],USD[0.0000000211058726] |
| 08735951 | SHIB[1.0000000000000000],SOL[0.1849424800000000],USD[0.0000004417038056] |
| 08735963 | ETH[0.0000000400000000],ETHW[0.0000000400000000],SHIB[3.0000000000000000],USD[0.0000243439688844] |
| 08735966 | BTC[0.0000000100000000],ETH[0.0000000500000000],USD[28.1221513870573050] |
| 08735976 | USD[12.6129463500000000] |
| 08735978 | BCH[0.0000000595413701],LTC[0.0000000046508648],SHIB[1.0000000000000000],USD[0.0001364928048011] |
| 08735980 | BAT[2.0000000000000000],BRZ[4.0000000000000000],BTC[0.0041374100000000],LTC[0.0000340900000000],SHIB[8.0000000000000000],SOL[0.0188553500000000],TRX[8.0000000000000000],USD[0.0020040991291231],USDT[2.0495164300000000] |
| 08735990 | USD[0.0100005034065021] |
| 08735991 | BRZ[6.1206076000000000],BTC[0.0152973400000000],DOGE[47.0929604200000000],ETH[0.1132509000000000],ETHW[2.4654343500000000],SHIB[709.0000000000000000],TRX[49.1307114200000000],USD[41.1354958526746469] |
| 08735999 | AAVE[0.6172319000000000],AVAX[10.1594527200000000],BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0838695900000000],DOGE[5.0000000000000000],ETH[3.2407615500000000],ETHW[4.2372814900000000],GRT[1.0000000000000000],PAXG[0.1015671600000000],SHIB[3853014.3933564500000000],TRX[7.0000000000000000],USD[0.0058650612788866] |
| 08736000 | GRT[0.0000000088977222],MKR[0.0000000016275016],USD[0.0000000089372302] |
| 08736001 | BAT[1.0000000000000000],BRZ[5.0000000000000000],BTC[0.0000169000000000],DOGE[6.0000000000000000],ETHW[2.4044110700000000],GRT[1.0000000000000000],SHIB[10.0000000000000000],TRX[3.0000000000000000],USD[0.0046501374791657] |
| 08736003 | BRZ[1.0000000000000000],BTC[20.0000000100000000],ETHW[0.0000032000000000],SHIB[3.0000000000000000],USD[0.0021960441038855] |
| 08736004 | BAT[17.9106000200000000],BTC[0.0023555300000000],CUSDT[452.3898170600000000],DAI[24.8676392500000000],DOGE[332.2970052400000000],ETH[0.0164394200000000],ETHW[0.0164394200000000],GRT[54.8818518500000000],MATIC[20.0819164300000000],SHIB[7.0000000000000000],SOL[0.2660728500000000],TRX[148.5537107800000000],USD[0.0004372218741722] |
| 08736005 | BAT[1.0000000000000000],DOGE[4.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000002354297845],USDT[0.0000002177909587] |
| 08736006 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],SOL[0.2635491800000000],USD[0.0100020941620909] |
| 08736017 | AUD[0.0000000000000390],TRX[1.0000000049533860],DOGE[1.0000000015268278],EUR[0.0000000010148979],TRX[1.0000000000000000],USD[23.4604029088641082] |
| 08736021 | USD[11.1216574000000000] |
| 08736023 | ETH[0.0534568900000000],ETHW[0.0534568900000000],SHIB[1.0000000000000000],USD[0.0000179581934117] |
| 08736026 | BTC[0.0002549600000000],DOGE[48.1611922100000000],ETH[0.0036314900000000],ETHW[0.0036314900000000],SHIB[334322.5545792200000000],TRX[77.9063509500000000],USD[6.0007628731333423] |
| 08736046 | BTC[0.0000000022220194],USD[5.7158324295870051] |
| 08736048 | AVAX[0.7214806600000000],BTC[0.0012365300000000],SOL[0.4972339200000000],USD[0.0000004506326355] |
| 08736054 | AAVE[0.6042175600000000],MATIC[84.7711967500000000],SHIB[495232.5678658100000000],SOL[2.0794438800000000],SUSHI[2.5011264100000000],TRX[3.0000000000000000],UNI[2.4405215300000000],USD[0.0000028018312650] |
| 08736057 | ETH[0.0016114900000000],ETHW[0.0016114900000000] |
| 08736060 | BRZ[1.0000000000000000],BTC[47063634542839254],ETH[1.SHIB[7.0000000000000000],USD[0.000000550166673],USD[0.0000060013320042] |
| 08736062 | ETHW[12.8306190000000000],SOL[0.0065450400000000],USD[0.0043874080000000],USDT[8.7177000000000000] |
| 08736064 | BRZ[1.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000025900000000],ETHW[0.2641387000000000],NFT[4766995584198986638]{1],SHIB[116074.7155701100000000],SOL[0.0000001000000000],TRX[3.0000000000000000],USD[0.0000280916911651] |
| 08736067 | SOL[0.0000000046918716],USD[0.0027721555403324] |
| 08736087 | SHIB[1.0000000000000000],USD[0.0051494593401840] |
| 08736088 | NFT[4096716248855743101[1],NFT[4135089235471843431[1],NFT[5132727018518757101[1],NFT[5375266520508371951[1],NFT[5537282811610030741[1],SHIB[3.0000000000000000],SOL[0.0019915400000000],TRX[1.0000000000000000],USD[0.0000008265411195] |
| 08736108 | BTC[0.0139000000000000],ETH[0.1680000000000000],ETHW[0.1680000000000000],USD[87.2282761600000000] |
| 08736109 | USDT[2.6500000000000000] |
| 08736110 | BTC[0.0007046700000000],ETH[0.0083929700000000],NFT[3154528084446608728]{1],SHIB[3.0000000000000000],SOL[0.3213576800000000],USD[0.0000233927790518] |
| 08736116 | DOGE[89.1223353900000000],NFT[3795068478483529903]{1],USD[0.0000000003025011] |
| 08736140 | BRZ[1.0000000000000000],BTC[0.0000000056201404],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001596874878073] |
| 08736147 | MATIC[1.3706980100000000],SHIB[1.0000000000000000],USD[0.0000000190844218] |
| 08736162 | USDT[1720.0000000000000000] |
| 08736165 | ETH[0.0196103400000000],ETHW[0.0196103400000000],SHIB[1.0000000000000000],USD[0.0100053033065706] |
| 08736172 | AVAX[5.8779066400000000],SHIB[1.0000000000000000],USD[0.0000008064861695] |
| 08736173 | ETHW[0.3040586000000000],USD[0.0001404711249994] |
| 08736202 | SOL[4.8037776480000000] |
| 08736216 | BTC[0.0000000050000000],ETH[0.5594585000000000],ETHW[7.7476327500000000],LINK[56.8459450000000000],SOL[3.8363520000000000],USD[2.5000000000000000],USDC[4234.5930605000000000],USDT[100.0000000000000000] |
| 08736230 | ETH[0.0005570000000000],ETHW[0.0005570000000000],USD[0.0084339500000000],USDT[0.0000000885517718] |
| 08736235 | USD[2000.9479119300000000] |
| 08736239 | BRZ[4.0000000081059373],DOGE[4.0000000448120666],ETH[0.0000000056794240],GRT[1.0000000065779498],PAXG[0.0000000031995432],SHIB[1.0000008130404],TRX[4.0000000000000000],USD[0.0009087888386174],USDT[1.0000000000000118] |
| 08736242 | USD[0.0038372400000000] |
| 08736243 | BTC[0.0000142700000000],USD[0.3715337021065056] |
| 08736248 | USD[0.0000017052921384] |
| 08736251 | AVAX[2.8232848400000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.4762263018373195],SHIB[2.0000000000000000],SOL[0.0018609400000000],USD[0.0000008234647500] |
| 08736257 | USD[0.0002611675233936] |
| 08736260 | BTC[0.0003301400000000],USD[98.2981241632698845] |
| 08736267 | BAT[1.0000000000000000],BTC[0.0000000921647436],SHIB[1.0000000000000000],USD[0.0100000087448452] |
| 08736269 | USD[25.4816472544043376] |
| 08736272 | DOGE[3.0000000000000000],ETHW[0.3457942300000000],SHIB[25.0000000000000000],TRX[2.0000000000000000],USD[0.0056592454533564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08736278 | USD[1.000000000000000] |
| 08736292 | SHIB[1.000000000000000],USD[36.742104384188428] |
| 08736293 | BRZ[1.000000000000000],DOGE[3410.80667878000000000],ETHW[13.642411500000000000],KSHIB[3924.558274530000000000],NFT (298787452971444244)[1],NFT (304170287924790913)[1],SHIB[6171289.085248350000000000],TRX[369.931981730000000000],USD[104.480182780879900937] |
| 08736315 | BAT[1.000000000000000],DOGE[8.917962450000000000],TRX[1.000000000000000],USD[0.000000179172112],USD[0.000009540748010] |
| 08736329 | AVAX[0.000008160000000],BTC[0.000000000692393],DOGE[66.161551742872108],ETH[0.000000065322015],LINK[0.000026740000000],MATIC[0.002336694360000],NFT (33358977284921340)[1],NFT (507538771899621567)[1],NFT (567027193427099761)[1],SHIB[186383.493872116049493],UNI[0.000024550000000],USD[0.000714529748485],USDT[0.000000000000272] |
| 08736341 | MATIC[5.472867460000000],NFT (415680827823845008)[1],USD[0.000000009607288] |
| 08736349 | USD[1000.000000000000000] |
| 08736352 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.009140222611660],USDT[0.000000004656112] |
| 08736364 | USD[47.760000000000000] |
| 08736404 | DOGE[71.238858640000000],SHIB[1.000000000000000],USD[0.000000011231496] |
| 08736418 | NFT (373205648693402854)[1],NFT (548975174700394747)[1],USD[34.412993440000000] |
| 08736424 | BTC[0.000001500000000],SHIB[450380.229295100000000],USD[0.000000097591015] |
| 08736433 | ETH[0.000000100000000],ETHW[0.000000081156410],USD[0.784087727017426.5] |
| 08736439 | DOGE[4.000000000000000],ETH[0.007968900000000],ETHW[0.007837200000000],MATIC[0.826169820000000],SHIB[0.1642841900000000],TRX[2.561797670000000],USD[0.004444962490473],USDT[0.000000127757170] |
| 08736447 | SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.003541188724931] |
| 08736464 | USD[100.000000000000000] |
| 08736465 | BRZ[1.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.007999063059578] |
| 08736466 | SHIB[394478.317554240000000],USD[0.000000000000192] |
| 08736469 | DOGE[1112.674401070000000],SHIB[2.000000000000000],TRX[1.000024910000000],USD[0.045914764065674.7] |
| 08736477 | BRZ[1.000000000000000],MATIC[72.155915070000000],SHIB[8140872.682762450000000],TRX[2.000000000000000],USD[0.013666367738145.1] |
| 08736482 | NFT (338345470690024370)[1],SHIB[2.000000000000000],SOL[0.112915910000000],USD[0.001025167360799] |
| 08736488 | AVAX[0.170615296794369.6],USD[0.000000062081972] |
| 08736490 | TRX[1.000000000000000],USDT[0.000010590253012.8] |
| 08736493 | USD[0.000000969118497] |
| 08736512 | AAVE[0.000000004074380],DOGE[2.000000000000000],ETH[0.000000081997640],ETHW[0.000000081997640],GRT[2.001059650000000],MATIC[0.000000020860333],SHIB[5.000000000000000],TRX[3.000000000000000],USD[0.000000216886202],USDT[0.000000069636207] |
| 08736514 | USD[0.025351312519627.7] |
| 08736530 | DOGE[1.000000000000000],TRX[0.000080000000000],USDT[4.000014210473483] |
| 08736541 | AVAX[0.712620000000000],BTC[0.000939800000000],DOGE[67.377600000000000],ETH[0.009951400000000],ETHW[0.166976400000000],LTC[0.238424000000000],MATIC[15.588000000000000],SOL[0.112452000000000],USD[60.437680154350000.0] |
| 08736544 | NFT (324419913158224965)[1],NFT (358098934763304211)[1],NFT (361413415361234440)[1],NFT (394208101534710923)[1],NFT (415496491951638162)[1],NFT (496652055685274112)[1],NFT (516559879242528905)[1],SOL[4.500000000000000] |
| 08736558 | BAT[2.000000000000000],BRZ[5.000000000000000],ETH[0.000038290000000],ETHW[8.195901190000000],GRT[3.000000000000000],SHIB[35.200313350000000],SOL[0.000282940000000],TRX[11.000000000000000],USD[0.019774820448752],USDT[3.082258030000000] |
| 08736572 | BTC[0.000903790000000],DOGE[1.000000000000000],SHIB[582650.5.944563110000000],TRX[411.839650970000000],USD[26.143842759814289.0],YF[0.000413520000000] |
| 08736582 | MATIC[0.024671030000000],USD[0.079543664880194.7],USDT[0.000000063767360] |
| 08736587 | NFT (332187681608842356)[1],NFT (335736743056760545)[1],NFT (37935298460856103.9)[1],NFT (462112978975543774)[1],NFT (526275734858184808)[1],NFT (551660233135732258)[1],USD[9.000000000000000] |
| 08736623 | AVAX[0.000000007351670],USDT[0.000015141693807] |
| 08736626 | BTC[0.000081200000000],USD[0.006251167894165.7],USDT[0.000797100000000] |
| 08736643 | NFT (290487372780477305)[1],NFT (307454519611567605)[1],NFT (311325065781183109)[1],NFT (343247433671269775)[1],NFT (368244593001105580)[1],NFT (376599997785085842)[1],NFT (383530953169553529)[1],NFT (434406294413910011)[1],NFT (438013412614104469)[1],NFT (452192149131754297)[1],NFT (452556580237610.40)[1],NFT (474779876633083441)[1],NFT (496135418561197397)[1],NFT (535714370896357182)[1],NFT (542411380382459840)[1],NFT (546489076159810144)[1],USD[0.000000005017035.7],USDT[0.000000006145862.3] |
| 08736653 | USD[1000.000000000000000] |
| 08736660 | BRZ[1.000000000000000],ETHW[0.642600000000000],SHIB[1.000000000000000],USD[0.423666029586897.0],USDT[1.042321500000000] |
| 08736667 | USD[0.001262988061194] |
| 08736699 | DOGE[1.000000000000000],ETH[0.749714140000000],ETHW[0.749714140000000],NFT (489038439446345520)[1],NFT (569121706307679384)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000270702309667] |
| 08736705 | NEAR[0.000298923422260],SHIB[3.000000000000000],USD[0.000000040484125.9] |
| 08736762 | BTC[0.000457640000000],SHIB[1.000000000000000],USD[0.001887054987540] |
| 08736770 | DOGE[16.786541640000000],USD[0.000000029480352] |
| 08736776 | SOL[0.000000010000000],USD[0.000000082452063] |
| 08736792 | BTC[0.000275380000000] |
| 08736793 | ETH[0.002652750000000],ETHW[0.002652750000000],NFT (486604427328404751)[1],USD[22.000013560193292.5],USDT[0.000000057107536] |
| 08736808 | SOL[0.813504170000000] |
| 08736818 | NFT (319542962990689253)[1],USD[0.000427586031110.13] |
| 08736819 | CUSDT[2.000000000000000],SHIB[4.000000000000000],USD[0.000015681570553.9] |
| 08736824 | PAXG[0.047222260000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000002554535679] |
| 08736840 | USD[49.682869649769851.6] |
| 08736841 | SOL[0.286617030000000],USD[3.393998000000000] |
| 08736859 | ETH[0.016722392289234.8],ETHW[0.016722392289234.8] |
| 08736879 | BTC[0.050489200000000],SHIB[2.000000000000000],SOL[90.934438030000000],USD[100.910000329459492.7],USDT[0.000000085109149] |
| 08736890 | BF_POINT[200.000000000000000] |
| 08736896 | SOL[0.030686210000000],USD[0.000001079969841.6] |
| 08736925 | AVAX[0.000012260000000],BAT[157.779468290000000],BTC[0.021820800000000],ETHW[0.100942880000000],TRX[4.000000000000000],USD[0.000898248021798] |
| 08736938 | USD[25.000000000000000] |
| 08736942 | AVAX[7.014040150000000],BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.026078730000000],DOGE[10.022674030000000],ETH[0.220758860000000],ETHW[0.220541210000000],SHIB[41.000000000000000],SOL[8.674079620000000],USD[1565.615329969433552.5],USDT[1.025431970000000.00] |
| 08736956 | DOGE[255.000000000000000],USD[12.658474140000000.00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08736959 | USD[0.0000000040253772],USDT[0.000000017429920] |
| 08736969 | SHIB[857127.333140800000000],USD[21.668573547423884 2] |
| 08736971 | MATIC[15.1578957469576176],SOL[8.810364080000000000],USD[0.0000105467668337] |
| 08736992 | BTC[0.000000700000000] |
| 08736995 | USD[2.801931200000000000] |
| 08736996 | BRZ[3.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[50.4537939447402418] |
| 08737011 | ETH[0.1245614500000000000],ETHW[1.7209563300000000000],USD[0.0000090598638634] |
| 08737012 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.8097453277145173] |
| 08737016 | SHIB[1.000000000000000000],SOL[0.0000000063030058],USD[0.0042609343157753] |
| 08737029 | ETH[0.0000001500000000],ETHW[0.0000001500000000] |
| 08737037 | BTC[0.0002286100000000],ETH[0.0015891300000000],ETHW[0.0015891300000000],USD[0.0003475943980309] |
| 08737045 | USD[50.010000000000000] |
| 08737060 | USD[16.2905077248691413],USDT[0.0000000026359575] |
| 08737061 | DOGE[397.6857184200000000],NFT[344973907776197642]{1},SHIB[2760499.9184963782360000],USD[0.4674599042227752],USDT[0.0000000048567800] |
| 08737066 | DOGE[137.271459320000000],SHIB[1.000000000000000],USD[0.0000000001771628] |
| 08737069 | BAT[1.280303010000000],DOGE[12.9446153500000000],KSHIB[48.4984174400000000],SOL[0.0745643400000000],USD[2.1807330720004247],USDT[0.6833105000000000] |
| 08737073 | BTC[0.0150565000000000],DOGE[1.000000000000000],ETH[0.2929613400000000],ETHW[0.2927689200000000],KSHIB[3515.3548944100000000],SHIB[1.000000000000000],TRX[1648.3806153800000000],USD[0.0001823023056648] |
| 08737080 | ETH[0.0000000001050554],USD[0.0025117099833160] |
| 08737091 | DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0014787916363051] |
| 08737092 | SHIB[156592.546194800000000] |
| 08737102 | BTC[0.0075000100000000],DOGE[6103.6259173500000000],MATIC[812.7855238400000000],SHIB[14316965.3275543000000000],SOL[27.4901993400000000],TRX[1.000000000000000],USD[0.0012656343155665] |
| 08737104 | AVAX[0.0000000100000000],ETH[0.0000000100000000],LTC[0.0000000033683121],MATIC[0.0000000100000000],SHIB[3.000000000000000],USD[0.0000000139704623] |
| 08737124 | USD[0.0003120688770234] |
| 08737128 | USD[127.1718555229173314] |
| 08737132 | BTC[0.0006136400000000],LINK[1.4350056900000000],SHIB[2.000000000000000],USD[0.0003764244377934] |
| 08737144 | BTC[0.1318577000000000],USD[8.230360800000000] |
| 08737148 | USD[0.0042664740531200],USDT[1.000000000000000] |
| 08737154 | BTC[0.0000000043696617],USD[0.0052547611772070],USDT[0.0000000055840848] |
| 08737157 | MATIC[42.5464223900000000],SHIB[1073296.0698073300000000],USD[0.0000000060367704] |
| 08737158 | MATIC[2.826252420000000],USD[0.0000000078326145] |
| 08737168 | ALGO[97.4967913300000000],DOGE[0.0015715800000000],MATIC[0.0001275000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0000000035292427] |
| 08737169 | USD[0.0077312261917902] |
| 08737173 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[69.1593444320710218] |
| 08737176 | DOGE[199.800000000000000],LTC[4.2062453400000000],USD[4.5979000072562981],USDT[15.3032123394761246] |
| 08737187 | SOL[0.0159284500000000],USD[0.0874134977000000] |
| 08737189 | DOGE[70.1082229100000000],USD[0.0000000004339039] |
| 08737195 | USD[0.0014927200000000] |
| 08737200 | AAVE[2.2328917000000000],ALGO[69.9861853900000000],AVAX[4.1816449900000000],BAT[173.9730802200000000],BRZ[5.000000000000000],BTC[0.0008188300000000],DAI[44.2336370200000000],DOGE[12.0392466300000000],ETH[0.1812432600000000],ETHW[1.4749827400000000],GRT[3.0022732300000000],LINK[24.8242971700000000],LTC[0.3208712900000000],MATIC[128.9106121800000000],MKR[0.1317287800000000],NEAR[8.8446365400000000],NFT[366930011019749798]{1},PAXG[0.0538039900000000],SHIB[62.000000000000000],SUSHI[44.1066201700000000],TRX[112.000000000000000],UNI[8.7305652200000000],USD[0.0250149161303333],YFI[0.0072894700000000] |
| 08737213 | NFT[559852912446833810]{1},SHIB[9627935.1255362160524800],SOL[1.2048172700000000],USD[0.0000000028256275] |
| 08737217 | USD[0.0066245717857765] |
| 08737220 | USD[10.000000000000000] |
| 08737225 | BF_POINT[200.000000000000000],MATIC[218.1905149700000000],NFT[375627425213018264]{1},NFT[444418517999930641]{1},SHIB[0.000000100000000],USD[0.0000726022371781],USDT[0.0001928445488869] |
| 08737234 | BCH[0.000000030553624],BTC[0.0000473320423417],DOGE[0.000000035215000],USD[0.0001348780372716] |
| 08737238 | BRZ[1.000000000000000],LTC[0.000000080291754],MATIC[0.000000079356711],TRX[1.000000000000000],USD[0.0000000023004409] |
| 08737268 | BTC[0.0022856500000000] |
| 08737291 | NFT[382047231123836038]{1},NFT[445897669503440292]{1},NFT[450696303249287794]{1},NFT[522800792641094522]{1},SOL[0.0135352300000000] |
| 08737292 | BTC[0.0000116689348848],DOGE[2.3552779130242006],ETH[0.0003432468710412],ETHW[0.0003432468710412],LINK[0.0000163000000000],LTC[0.0011368351703597],PAXG[0.0000000018657477],SOL[0.0001809247383152],USD[0.0003801331436682],USDT[0.2156040719075925] |
| 08737295 | BTC[0.0000000100000000],USD[0.0102263758726] |
| 08737305 | BTC[0.0011408000000000],ETH[0.0360912100000000],ETHW[0.0360912100000000],SHIB[2.000000000000000],SOL[0.0498785600000000],USD[85.0001172885268502] |
| 08737314 | USD[0.0000577290660621] |
| 08737320 | BRZ[1.000000000000000],SOL[1.1791233100000000],USD[18.6266966788390100] |
| 08737326 | NFT[396506787720717132]{1},NFT[476842009131350175]{1},SOL[0.000000086800000] |
| 08737339 | USD[10.000000000000000] |
| 08737345 | BTC[0.000018800000000] |
| 08737354 | AVAX[0.0153000000000000],GRT[129.870000000000000],MATIC[18.1500000000000000],NFT[337960831590771486]{1},NFT[358923019524094947]{1},SOL[14.0818500000000000],USD[330.3189908700000000],USDT[0.0000000092302880] |
| 08737363 | SOL[3.150140000000000] |
| 08737365 | USD[0.0058351021347257] |
| 08737367 | USD[61934.1919625671919374],USDT[0.0000000016599789] |
| 08737372 | USD[100.010000005130576],USDT[49.7104307700000000] |
| 08737374 | DOGE[469.5704827000000000],SHIB[1.000000000000000],USD[5.0000000004721790] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08737375 | SHIB[1.000000000000000000],USD[31.846943270193728],USDT[21.1083371800000000] |
| 08737389 | EUR[8.627004932528629400],USD[0.0000000010681393600] |
| 08737392 | BTC[0.0022648900000000],ETH[0.0071307900000000],ETHW[0.0071307900000000],USD[0.0000126261720423] |
| 08737394 | SHIB[331324.835064310000000],USD[0.000000000000136] |
| 08737411 | BTC[0.000060593669413200],USD[11.6671925800000000] |
| 08737412 | USD[0.000013378699058000],USDT[0.000617007839292000] |
| 08737419 | BAT[1.000000000000000000],BRZ[4.000000000000000000],BTC[1.0685174000000000],DOGE[3.000000000000000000],ETH[6.847509460000000000],ETHW[6.845408680000000000],SHIB[7.000000000000000000],SOL[140.100439400000000000],TRX[9.000000000000000000],USD[0.000000058320855200] |
| 08737423 | BAT[5.2044586000000000],BF_POINT[600.000000000000000000],BRZ[2.000000000000000000],DOGE[6.000000000000000000],GRT[2.000000000000000000],LINK[0.601815987540894800],SHIB[8.000000000000000000],SOL[0.630910470000000000],TRX[11.000000000000000000],USD[0.001104085148519400],USDT[6.317363210000000000] |
| 08737426 | BF_POINT[200.000000000000000000],NFT[37931719794096284511] |
| 08737442 | BTC[0.000044330000000000],NFT[36311177783349494900][1],USD[0.0026342719961032] |
| 08737454 | SOL[0.1299145000000000],USD[8.3806825000000000] |
| 08737474 | USD[500.0100000000000000] |
| 08737477 | BTC[0.000000074677668],ETH[0.000059150000000000],SHIB[1.000000000000000000],SOL[0.000000033042900],USD[0.0002390885283504] |
| 08737486 | BTC[0.0105328400000000],DOGE[1.000000000000000000],ETH[0.046612650000000000],ETHW[0.046036350000000000],SHIB[9823118.796893270000000000],SOL[0.441004170000000000],TRX[1.000000000000000000],USD[0.0005717317314350103] |
| 08737494 | BTC[0.000099570000000000],ETH[0.004450290000000000],ETHW[0.004395570000000000],SHIB[97684.359785450000000000],TRX[2.000000000000000000],USD[4.1991673592230983] |
| 08737499 | AVAX[1.129541080000000000],BRZ[1.000000000000000000],BTC[0.002060540000000000],DOGE[10.017403670000000000],ETH[0.015063750000000000],ETHW[0.012681720000000000],MATIC[0.000445120000000000],SHIB[52.000000000000000000],SOL[0.635901210000000000],TRX[3.000000000000000000],USD[0.000002191611218] |
| 08737501 | BTC[0.005397320000000000],DOGE[2.000000000000000000],ETH[0.249242960000000000],ETHW[0.249242960000000000],SHIB[2.000000000000000000],USD[0.0000955161306636] |
| 08737504 | USD[0.0015672000000000] |
| 08737510 | DOGE[3.000000000000000000],ETH[0.000059150000000000],ETHW[0.000287490000000000],TRX[1.000000000000000000],USD[0.5933861898070203] |
| 08737517 | USDT[0.0000000100000000] |
| 08737530 | BTC[0.012793960000000000],DOGE[1.000000000000000000],ETH[0.155674540000000000],ETHW[0.155674540000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[4.4522563992214183] |
| 08737533 | LINK[0.681818180000000000] |
| 08737541 | SHIB[2.000000000000000000],SOL[0.465263020000000000],TRX[745.901161230000000000],USD[0.0000001866105362] |
| 08737543 | BAT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0013777434335302] |
| 08737547 | BTC[0.000000809378401100],DOGE[3.000000000000000000],ETH[0.000000019803513],MATIC[0.000000098000000],SHIB[3.000000000000000000],USD[0.0272097295132304] |
| 08737551 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],ETHW[0.126217110000000000],SHIB[51748382.141420240000000000],SOL[17.050366530000000000],TRX[2.000000000000000000],USD[0.0300022348360314] |
| 08737552 | DOGE[2.870000000000000000],ETH[0.081700000000000000],LINK[0.081700000000000000],MATIC[0.326000000000000000],SOL[0.004995000000000000],USD[0.0332232500000000] |
| 08737562 | DOGE[2.000000000000000000],MATIC[1077.115243410000000000],SHIB[2.000000000000000000],USD[0.0008019329145054],USDT[0.0000145891500770] |
| 08737572 | SOL[0.410000000000000000],USD[0.9638878000000000] |
| 08737592 | BAT[13.447210900000000000],DOGE[1.000000000000000000],MATIC[32.397163500000000000],SHIB[1.000000000000000000],SUSHI[2.628583470000000000],TRX[1.000000000000000000],UNI[1.026872490000000000],USD[0.0000001236135381] |
| 08737593 | ETH[0.004454320000000000],ETHW[0.004399600000000000] |
| 08737596 | BTC[0.000571200000000000],SHIB[1.000000000000000000],USD[0.0002626022834080] |
| 08737601 | BTC[0.002318380000000000],ETH[0.008680560000000000],ETHW[0.008571120000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0002793324656403] |
| 08737602 | ALGO[2915.565335900000000000],LINK[175.963285130000000000],LTC[20.221735570000000000],SOL[91.474079150000000000] |
| 08737604 | AVAX[0.499525000000000000],USDT[8.3465845499070000] |
| 08737606 | DOGE[1.000000000000000000],KSHIB[454.347511530000000000],SHIB[419728.177334730000000000],USD[100.0100000002484055] |
| 08737618 | BTC[0.001597300000000000],USD[1.2889684000000000] |
| 08737625 | BTC[0.0222718400000000],USD[2.1602213700000000] |
| 08737631 | AVAX[0.037041720000000000],BAT[1.000000000000000000],BCH[0.0003591300000000],BRZ[0.592039990000000000],DAI[0.0233157700000000],DOGE[0.636304480000000000],ETH[0.000000010000000],ETHW[0.000000010000000],LINK[0.066997220000000000],MATIC[4.041275360000000000],MKR[0.000901200000000000],PAXG[0.000713700000000000],SHIB[76.000000000000000000],SOL[0.002372540000000000],TRX[9.000000000000000000],USD[-3.680951604716574422],USDT[0.0094915200000000] |
| 08737633 | LINK[5.308695300000000000],SHIB[1.000000000000000000],USD[0.0000000406488880] |
| 08737657 | BRZ[1.000000000000000000],BTC[0.000000069537284],ETH[0.000000011706952],KSHIB[0.000000082361345],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0049813640538491] |
| 08737663 | BTC[0.002495970000000000],USD[18.9384911728712102] |
| 08737675 | DOGE[1.000000000000000000],USD[0.0011677799582391] |
| 08737685 | SOL[0.000000010000000] |
| 08737701 | AVAX[0.999600000000000000],TRX[755.000000000000000000],USD[0.3955365000000000] |
| 08737704 | TRX[0.000001000000000],USDT[2.1432730000000000] |
| 08737708 | AVAX[2.988556210000000000],BTC[0.062065650000000000],ETH[1.140533960000000000],ETHW[1.140533960000000000],SHIB[3549490.766107670000000000],SOL[5.511495030000000000],USD[0.0002905822150654] |
| 08737712 | BTC[0.007711020000000000],DOGE[379.526446270000000000],ETH[0.122831390000000000],ETHW[0.122831390000000000],MATIC[94.886050130000000000],SHIB[3397751.145927230000000000],SOL[1.473951080000000000],TRX[257.318964230000000000],USD[60.0044664436226530] |
| 08737724 | DOGE[1.000000000000000000],USD[0.0000107054451789] |
| 08737725 | UNI[0.098263010000000000],USD[0.1715962860000000],USDT[0.0000000287291603] |
| 08737733 | AVAX[1.141263370000000000],BRZ[1.000000000000000000],BTC[0.009234100000000000],DOGE[83.788030510000000000],ETH[0.215594880000000000],ETHW[0.215378180000000000],SHIB[441428.294429170000000000],SOL[4.075703730000000000],TRX[2.000000000000000000],USD[0.0099089728440548] |
| 08737737 | SOL[0.000000078705030],TRX[1.000000000000000000],USD[0.0005309091500064] |
| 08737742 | USD[0.0077831000000000] |
| 08737754 | BTC[0.004144660000000000],ETH[0.059412200000000000],ETHW[0.059412200000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.0409272285799084] |
| 08737758 | USD[4500.4906105500000000] |
| 08737762 | AVAX[0.099500000000000000],BTC[0.000065490000000000],ETH[0.000174410000000000],ETHW[0.041174410000000000],USD[14.4566584758340904] |
| 08737763 | BTC[0.000228880000000000],USD[0.0003495269022224] |
| 08737774 | SOL[0.010000000000000000] |
| 08737781 | BTC[0.002416780000000000],SHIB[1.000000000000000000],USD[0.0000835821374948] |
| 08737789 | AVAX[0.576467100000000000],DOGE[3.000000000000000000],ETH[1.260753520000000000],ETHW[1.260224060000000000],SHIB[3.000000000000000000],SOL[2.395785500000000000],TRX[1.000000000000000000],USD[249.6492450381734722] |
| 08737796 | BRZ[1.000000000000000000],BTC[0.022236730000000000],DOGE[1332.671362880000000000],ETH[0.248014760000000000],ETHW[0.200588820000000000],SHIB[5923055.791709650000000000],TRX[2.000000000000000000],USD[890.7673505641863787] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08737806 | USD[10.6148722300000000] |
| 08737820 | BRZ[1.0000000000000000],GRT[1.0000000000000000],KSHIB[33.6779442300000000],SHIB[124048.180118940000000],TRX[1.0000000000000000],USD[0.0049665491613568] |
| 08737835 | USD[10.5224934448492000] |
| 08737838 | BF_POINT[300.000000000000000000],BRZ[4.0000000000000000],DOGE[595.904439880000000],ETH[0.0000250000000000],ETHW[2.5963890200000000],LTC[1.1397305800000000],MATIC[1.0009747500000000],NFT (383898853810732703)[1],PAXG[0.0056793500000000],SHIB[213.0000000000000000],SOL[5.5377934600000000],SUSHI[2.0028831900000000],TRX[14.0000000000000000],USD[23856.849257099031156],USDT[1.0001996000000000] |
| 08737839 | BTC[0.0002356500000000],USD[5.3360831006794431] |
| 08737845 | BRZ[1.0000000000000000],BTC[0.0212647500000000],DOGE[3.0000000000000000],ETH[0.2504502200000000],ETHW[0.2502578600000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[4.9036982200000000],USD[0.0078790112229925] |
| 08737852 | USD[0.0000001565197220],USDT[0.0000002757496252] |
| 08737855 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000028393672],ETHW[0.0000000041806111],GRT[2.0000000000000000],SHIB[33.0000000000000000],TRX[2.0000000000000000],UNI[0.0000086300000000],USD[7785.940003885362714],USDT[0.0000091408219680] |
| 08737861 | ALGO[0.6260429700000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.1136482700000000],ETHW[0.1136482700000000],SHIB[11.0000000000000000],TRX[1.0000000000000000],USD[262.8993620305908167] |
| 08737866 | MATIC[0.0048113500000000],SHIB[2.0000000000000000],TRX[5.0000000000000000],USD[0.0182091834816595] |
| 08737882 | USD[0.0000000052439743] |
| 08737899 | ETH[0.0177521100000000],ETHW[0.0177521100000000],USD[0.0000138683211181] |
| 08737902 | USD[1.0000000000000000] |
| 08737904 | AAVE[0.7596733700000000],BRZ[1.0000000000000000],BTC[0.0042179800000000],DOGE[1.0000000000000000],ETH[0.0554978000000000],ETHW[0.0548093800000000],MATIC[5.8577597000000000],SHIB[11.0000000000000000],SOL[1.4443330200000000],USD[0.0000008669159918] |
| 08737907 | BAT[696.855668720483723],DOGE[3.0000000000000000],ETH[0.0594985500000000],ETHW[0.0587598300000000],LINK[2.4681083887411134],PAXG[0.0055871500000000],SHIB[9.0000000045339952],TRX[4077.907900950000000],USD[0.0000001230140503] |
| 08737909 | USD[0.0000000082369272] |
| 08737912 | DOGE[2.5314037400000000],LINK[1.2623095100000000],LTC[1.2486595200000000],TRX[2.0216200000000000] |
| 08737913 | BTC[0.0093995400000000],DOGE[1.0000000000000000],NFT (412913159586207419)[1],NFT (536513218940436417)[1],SHIB[11.0000000000000000],SOL[2.2227617100000000],USD[0.0000660831940772] |
| 08737914 | AVAX[0.0000000044000000],BTC[0.0000000083240000],ETH[0.0000000064044135],KSHIB[0.0000000061654125],USD[0.0004840303375394] |
| 08737921 | DOGE[4.0000000000000000],MATIC[0.0000000558544137],SHIB[9.0000000000000000],SOL[0.0298168485419936],TRX[0.0000000627280780],USD[0.0000003217222647],USDT[1.0091096300000000] |
| 08737941 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0021873866622096],USDT[1.0000000000000000] |
| 08737947 | BTC[0.0003387433678848],DOGE[0.0000000026049529],LTC[0.0000000022471588] |
| 08737955 | DOGE[1.0000000000000000],GRT[4620.580505990000000],SHIB[1.0000000000000000],USD[0.0000000086389307] |
| 08737957 | USD[3.9576277800000000] |
| 08737958 | DOGE[1.0000000000000000],ETHW[0.0068743100000000],SHIB[5.0000000000000000],USD[25.0511123384102645] |
| 08737960 | BTC[0.0000000098887834],USD[0.0001926177769451] |
| 08737962 | SHIB[1.0000000000000000],SOL[2.0840039800000000],TRX[1.0000000000000000],USD[5.0100014829949469] |
| 08737970 | SOL[0.0095000000000000],USD[0.0000209000000000] |
| 08737981 | BTC[0.0004090400000000],ETH[0.0059248900000000],ETHW[0.0059248900000000],SHIB[3.0000000000000000],SOL[0.1848968800000000],USD[0.0103163140919863] |
| 08737982 | USD[0.0000000057704518] |
| 08738000 | DOGE[332.495091040000000],USD[0.0100000003723136] |
| 08738016 | BTC[0.0003686100000000],TRX[1.0000000000000000],USD[0.0001719475056440] |
| 08738037 | MATIC[46.8319238500000000] |
| 08738049 | USD[1.0000000000000000] |
| 08738087 | NFT (395168202494281213)[1],NFT (457487102776993443)[1],SHIB[68304B.162466190000000],USD[0.0096280470427111] |
| 08738095 | USD[0.2488678675830075] |
| 08738102 | SOL[0.0053545200000000],USD[0.0000010017507855] |
| 08738119 | DAI[2.1100697700000000],SHIB[65753.656319890000000],USD[2.1230714455110199],USDT[0.9943806100000000] |
| 08738135 | BRZ[1.0000000000000000],BTC[0.0326246700000000],ETH[1.0480914000000000],ETHW[17.1180793400000000],SHIB[117882042.290724070000000],SOL[31.5042471000000000],TRX[4.0000000000000000],USD[200.2834367740432329],USDT[2.0100996200000000] |
| 08738143 | AVAX[15.7594209900000000],ETH[0.0000000119318]98,USD[82.2881294201772637],USDT[0.0000000103574962] |
| 08738173 | BTC[1.0000004000000000],USD[0.0095897365907083] |
| 08738179 | SHIB[1462.345218090000000],TRX[1.0000000000000000],USD[0.0088338005282609] |
| 08738183 | DOGE[179.367332670000000],SHIB[1.0000000000000000],USD[0.0000000000612574] |
| 08738184 | SHIB[3.0000000000000000],USD[0.0000053162785587] |
| 08738187 | BTC[0.0000309700000000],USD[5.0879244000000000] |
| 08738188 | TRX[509.004266903364197],USD[0.0000000067927359],USDT[0.0000000027804180] |
| 08738196 | ETH[0.2544283700000000],ETHW[0.2544283700000000],TRX[2.0000000000000000],USD[0.0000129531488605] |
| 08738200 | USD[25.0000000000000000] |
| 08738213 | BF_POINT[100.000000000000000000] |
| 08738216 | ETH[0.0087769400000000],ETHW[0.0086675002505593],TRX[0.0114480000000000],USD[103.7708327300000000],USDT[21.0566222500000000] |
| 08738223 | AVAX[0.1482787800000000],MATIC[8.7787547500000000],SHIB[2.0000000000000000],USD[0.0000459835147598] |
| 08738230 | USD[0.1286300700000000] |
| 08738253 | ETHW[0.0895264900000000],EUR[0.0000000074922670],USD[0.0003245349543257],USDT[0.0000039468139858] |
| 08738260 | BTC[0.0000000050000000],SOL[0.9990500000000000],USD[0.0061848800000000] |
| 08738272 | BRZ[1.0000000000000000],CUSDT[10.0000000000000000],DOGE[3.0000000000000000],ETHW[0.0219326800000000],SHIB[49.0000000000000000],USD[0.0089183231519053] |
| 08738273 | SOL[0.9911760292500000],USDT[1.4526803000000000] |
| 08738281 | DOGE[57.2905338700000000],MATIC[4.2346360300000000],SHIB[1.0000000000000000],USD[0.0000024888645] |
| 08738282 | BAT[1.0000000000000000],DOGE[1.0000000000000000],NFT (452657312758706918)[1],TRX[1.0000000000000000],USD[0.0001326685972272],USDT[0.0000000122804624] |
| 08738285 | ETH[0.0000008000000000],ETHW[0.0000008000000000],USD[0.0003177840000000] |
| 08738286 | BTC[0.0415025500000000],USD[-101.0840134958835873] |
| 08738290 | BRZ[1.0000000000000000],BTC[0.0000000035641299],USD[0.0000000073533426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08738295 | AVAX[1.000000000000000000],SUSHI[0.472000000000000000],TRX[355.000000000000000000],USD[0.003761000000000000],USDT[0.013727250000000000] |
| 08738297 | USD[0.010000044399301] |
| 08738301 | BAT[1.000000000000000000],USD[0.000393115469642424],USDT[0.000000037671060] |
| 08738321 | ETH[0.000000010000000000] |
| 08738325 | SHIB[490000.000000000000000000],USD[0.690140000000000000] |
| 08738329 | MATIC[400.000000000000000000],SOL[9.925563000000000000],USD[657.160383260000000000] |
| 08738332 | BCH[0.000000003373556400],BTC[0.000000000553728841],ETH[0.000000118252983],ETHW[0.000000091300024],LTC[0.000000032280380],USD[0.002498287859862400] |
| 08738336 | SHIB[1135282.883467890000000000],USD[0.000000009033839200] |
| 08738348 | DOGE[1.000000000000000000],USD[0.005622449617360000] |
| 08738359 | BTC[0.011802360000000000],CHF[476.439298390000000000],SOL[11.806917920000000000],USD[0.010441751729304600] |
| 08738367 | DOGE[3.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000001660175462],USDT[0.000000406797830400] |
| 08738379 | PAXG[0.000000010000000000],USD[0.007767180144900000] |
| 08738382 | DOGE[0.000000009519989800],ETH[0.000000000891899620],ETHW[0.000000000891899620],SOL[0.000000086123015],USD[0.002186281138734300] |
| 08738386 | DOGE[2022.656117880000000000],ETH[2.414133860000000000],ETHW[2.413119930000000000],LINK[63.792338530000000000],SOL[12.405102830000000000] |
| 08738392 | BTC[0.012461900000000000],DOGE[1.000000000000000000],USD[0.000017031298509] |
| 08738398 | BF_POINT[300.000000000000000000] |
| 08738401 | DOGE[1.000000000000000000],SHIB[827943.485086340000000000],USD[0.000000000000710] |
| 08738403 | USD[663.417393760000000000] |
| 08738405 | USD[10.606151300000000000] |
| 08738408 | USDT[203.145652280000000000] |
| 08738430 | USD[0.006361190000000000] |
| 08738432 | ALGO[0.000000035115186],BTC[0.000000026029349],LINK[0.000000006295897],NEAR[0.000000081208011],SHIB[74160.155042070184650000],USD[0.0000000106449934] |
| 08738434 | BTC[0.000000002885278400],USD[0.000079500633507100] |
| 08738435 | USD[0.000000952745582800] |
| 08738439 | GRT[4.712022540000000000],MATIC[2.039001150000000000],USD[10.482438768917333240] |
| 08738444 | USD[21.230519940000000000] |
| 08738469 | DOGE[1.000000000000000000],SHIB[6.000000000000000000],USD[0.004471741471105230] |
| 08738477 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[200.700910536478012800] |
| 08738479 | BTC[0.000000000000000000],USD[0.002576715209156],USD[0.001915897663911] |
| 08738488 | USD[0.859219200000000000],USDT[8.998960000000000000] |
| 08738490 | USD[0.964540162320000000] |
| 08738491 | USD[10.613321300000000000] |
| 08738492 | BTC[0.023316350000000000],ETH[0.337230390000000000],ETHW[0.337230390000000000],USD[0.000001950988148500] |
| 08738496 | USD[0.000010173135672] |
| 08738498 | USD[0.174892020000000000] |
| 08738500 | ETH[0.000000055671891],USD[0.000016957386846] |
| 08738504 | DOGE[741.838966890000000000],ETH[1.118737460000000000],ETHW[1.118276100000000000],SHIB[11622090.581110680000000000],USD[0.000008907993227600] |
| 08738509 | AVAX[0.000000001196100],BTC[0.011324941804620],DOGE[16.983000000000000000],USD[0.197875000000000000] |
| 08738510 | BTC[0.012687300000000000],ETH[0.185000000000000000],ETHW[0.185000000000000000],USD[3.313444000000000000] |
| 08738516 | USD[0.000000007639575],USDT[0.000003195469160] |
| 08738517 | BTC[0.000118580000000000],NFT [429386896412536335[1] |
| 08738520 | LTC[0.000000000859191],MATIC[0.000000005034679],SHIB[9.000000000000000000],SOL[0.000000007125786],USD[0.000015051409836] |
| 08738548 | NFT [364896092892686957][1],NFT [557542864142524776][1],SHIB[1.000000000000000000],SOL[0.349438650000000000],USD[10.255163480343141467] |
| 08738562 | SOL[0.205526490000000000],USD[0.000004584053488] |
| 08738576 | TRX[107.397123550000000000],USD[0.000000041412987],USDT[0.000000098866508] |
| 08738578 | USD[100.000000000000000000] |
| 08738592 | BTC[0.053394170000000000],ETHW[0.492290400000000000],SHIB[1800000.000000000000000000],USD[233.355950985351953] |
| 08738611 | BTC[0.000084130380000000],LINK[0.500000000000000000],USD[3.340138330000000000] |
| 08738616 | ALGO[1010.179857120000000000],BRZ[1.000000000000000000],DOGE[3005.045310610000000000],ETHW[5.060176350000000000],LINK[6.036012060000000000],MATIC[101.081238120000000000],SHIB[605574.635546850000000000],USD[6.187106010000000220] |
| 08738623 | USD[4.460041716709838600] |
| 08738675 | ETH[0.000000410000000000],SHIB[5.000000000000000000],USD[0.000072500000000000],TRX[2.000000000000000000],USD[0.000740401360822700] |
| 08738684 | USD[100.000000000000000000] |
| 08738695 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[5.000000000000000000],TRX[4.000000000000000000],USD[0.006381613332932930] |
| 08738700 | SOL[0.303549430000000000],USD[0.000004022626658] |
| 08738704 | USD[30.000000000000000000] |
| 08738707 | ETH[0.002924000000000000],NEAR[16.283700000000000000],SOL[0.074059892422680000],USD[0.606154049006630000] |
| 08738708 | USD[150.000000000000000000] |
| 08738714 | BTC[0.000216640000000000],DOGE[91.258001100000000000],ETH[0.001360030000000000],ETHW[0.001346350000000000],LTC[0.047414120000000000],USD[0.003864601525865200] |
| 08738717 | USD[100.000000000000000000] |
| 08738730 | ALGO[0.000000023455705],AVAX[0.000000018620580],BTC[0.000000041780581],DAI[0.000000034072373],MATIC[0.000000146024540],NFT [429751231827117863][1],SOL[0.000000001310508],USD[0.004011946460300100] |
| 08738731 | BTC[0.000000000120883],USD[0.000000000171268] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08738740 | BTC[0.000000001440000],ETHW[0.000000034086151],USD[0.028867605027525] |
| 08738742 | DOGE[1.000000000000000],SHIB[8.000000000000000],SOL[0.825551170000000],USD[0.000000257566241] |
| 08738749 | SOL[4.970000000000000],USD[8.342543585751404] |
| 08738756 | DOGE[1.000000000000000],ETH[0.000000075382104],SHIB[1.000000000000000],USD[0.000202809129580] |
| 08738757 | USDT[0.000000005721410] |
| 08738761 | BRZ[741.168632970000000],BTC[0.001120010000000],DOGE[22.770845790000000],SHIB[3.000000000000000],SOL[1.434292400000000],TRX[755.762281050000000],USD[0.177619354581153] |
| 08738762 | SHIB[2.000000000000000],USD[0.133362770284627] |
| 08738764 | AVAX[1.321375440000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000006670485870] |
| 08738775 | BTC[0.000094740000000] |
| 08738777 | BTC[0.009904300000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[100.752326040532417] |
| 08738782 | USD[0.001825900000000] |
| 08738783 | BRZ[1.000000000000000],SHIB[6.000000000000000],TRX[6.000000000000000],USD[0.000302308582478] |
| 08738786 | BTC[0.000089030000000],SHIB[1.000000000000000],USD[8.294859929939746] |
| 08738797 | SHIB[2.000000000000000],USD[36.183903065458417] |
| 08738803 | AAVE[0.086557130000000],BAT[13.970160180000000],BRZ[3.000000000000000],BTC[0.004584600000000],CUSDT[526.893094230000000],DAI[11.580323680000000],DOGE[85.931972780000000],ETH[0.000930460000000],ETHW[0.000916770000000],GRT[27.436702700000000],KSHIB[376.101421560000000],LTC[0.092824850000000],MATIC[8.435521150000000],NFT[427886084307485571][1],NFT[444359698667559374][1],NFT[495864913153499425][1],NFT[520650077694693687][1],NFT[560042131083607168][1],PAXG[0.001113710000000],SOL[2.498951990000000],TRX[40.270885460000000],UNI[1.228620800000000],USD[3.176973081731164],USDT[0.009082357160076] |
| 08738811 | USD[20.000000000000000] |
| 08738830 | SOL[0.000000860000000],USD[0.000004936404956] |
| 08738836 | BCH[0.000912290000000] |
| 08738843 | BTC[0.001296280000000],SHIB[1.000000000000000],USD[53.050938553052630] |
| 08738849 | BF_POINT[100.000000000000000],ETH[0.000000006459255],TRX[1.000000000000000] |
| 08738855 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.001631543205948],USDT[2.026405985674374] |
| 08738860 | BTC[0.005521180000000],ETH[0.026337830000000],NFT[438207237694060156][1],SHIB[2.000000000000000],USD[0.000000112013659] |
| 08738867 | USD[0.027676550000000] |
| 08738869 | SHIB[1.000000000000000],USD[0.000000004853166] |
| 08738871 | USD[1.724505750000000] |
| 08738875 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETHW[3.730383830000000],GRT[1.000000000000000],SHIB[0.000000100000000],TRX[2.000000000000000],USD[0.000107065843477] |
| 08738880 | MATIC[11.650225920000000],SHIB[1.000000000000000],USD[0.000000101322265] |
| 08738885 | USD[0.000000005818836] |
| 08738894 | BRZ[3980.305901000000000],DOGE[1.000000000000000],MATIC[1656.908688170000000],SHIB[1.000000000000000],SOL[47.059789990000000],TRX[12980.225456840000000],USD[0.003568177848369] |
| 08738896 | UNI[23.280931170000000] |
| 08738897 | BTC[0.000304600000000] |
| 08738909 | USD[1.000000000000000] |
| 08738919 | ETHW[0.023089190000000],PAXG[0.012097700000000],SHIB[1.000000000000000],USD[195.601209538725951] |
| 08738925 | NFT[315938948938726434][1],NFT[319754438230916846][1],NFT[331779998403539413][1],NFT[347011063325677449][1],NFT[422780034870888940][1],NFT[476024236594144586][1],NFT[539875394631280074][1],NFT[546478567769918679][1],NFT[565328525499245995][1],NFT[566340166995222560][1],USD[0.020000000000000] |
| 08738936 | SHIB[9.000000000000000],TRX[1.000000000000000],USD[0.000382069281889] |
| 08738943 | ALGO[349.066540380000000],DOGE[2.000000000000000],KSHIB[1268.787207420000000],MATIC[137.140885450000000],SHIB[13888800.081724440000000],SOL[9.866644541490573],TRX[175.546768260000000],USD[0.059139902590844],YFI[0.004454950000000] |
| 08738944 | ETH[0.001386750000000],ETHW[0.001373070000000],NFT[386689436743268395][1],NFT[413323330064826518][1],USD[0.000001184196863] |
| 08738948 | BRZ[2.000000000000000],ETH[0.363965470000000],ETHW[0.444917060000000],SHIB[31.000000000000000],TRX[1.000000000000000],USD[0.000149306091256] |
| 08738950 | USD[0.000015827015442] |
| 08738951 | NFT[343660516367900449][1],SOL[0.866868190000000],TRX[1.000000000000000],USD[0.000000696063723] |
| 08738952 | USD[10.000000000000000] |
| 08738959 | BF_POINT[100.000000000000000],USD[0.004788531879872],USDT[0.000000085109149] |
| 08738962 | BTC[0.000001320000000],USD[0.007240790051016] |
| 08738965 | NFT[560940678020301687][1],SHIB[29.000000000000000],TRX[4.000000000000000],USD[0.002318210085252] |
| 08738972 | DOGE[18.713117560000000],USD[0.000000045545588] |
| 08738975 | BRZ[1.000000000000000],BTC[0.000000005740000],DOGE[3.000000000000000],SHIB[5.000000000000000],TRX[4.000000000000000],USD[1.422801988213201] |
| 08738977 | BTC[0.000586300000000],SHIB[1.000000000000000],USD[0.000172168654064] |
| 08738989 | USD[1.000000000000000],ETH[3.383074080173990],ETHW[3.902094080173990],SOL[6.183810000000000],USD[6.677695200000000] |
| 08739002 | DOGE[1.000000000000000],ETH[0.000000066723544],SHIB[5.000000000000000],SOL[0.947832890000000],USD[0.950261563739129] |
| 08739003 | USD[1.000000000000000] |
| 08739012 | AVAX[0.000000036825700],BCH[0.000000054657956],ETH[0.000000000038740],GBP[0.000000062193636],LINK[0.000000007290147],LTC[0.000000069091328],MATIC[0.000065024604103],SHIB[26.000000000000000],TRX[0.000000086977178],USD[0.000000086906881] |
| 08739022 | USD[0.004492575981375] |
| 08739036 | SHIB[27.380716320000000],TRX[489.701652330000000],USD[0.000000067524635] |
| 08739040 | DOGE[0.000000006541598],ETH[0.000000190000000],ETHW[0.020344740000000],GRT[0.000000780000000],NFT[351569244406826633][1],SHIB[130.909176650000000],SOL[0.000009500000000],TRX[1.000000000000000],USD[0.000000089461267] |
| 08739049 | BAT[61.257490910000000],SHIB[1.000000000000000],USD[0.000000038992360] |
| 08739061 | BTC[0.000000080000000],NFT[511617180814297637][1] |
| 08739064 | DOGE[3493.514460470000000],MATIC[291.187384150000000],SHIB[1.000000000000000],USD[0.000000138352993] |
| 08739088 | NFT[455160326268882699][1],USD[0.040000000000000] |
| 08739092 | TRX[1.000000000000000],USD[0.006513723398042] |
| 08739098 | SHIB[4.000000000000000],SOL[0.069095500000000],TRX[1.000000000000000],USD[0.009570550376901] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08739106 | BF_POINT[200.000000000000000000],DOGE[1.000000000000000000],NFT (356644569101505045)[1],USD[0.000000000531810] |
| 08739109 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.250758863354347],USDT[1.000000004167624B] |
| 08739112 | BTC[0.001367990000000],ETH[0.037282320000000],ETHW[0.037282320000000],LINK[3.534015860000000],SHIB[1876173.607879920000000],TRX[319.557256750000000],USD[130.002371959154714] |
| 08739115 | ETH[0.000000010000000],ETHW[0.000000010000000],SHIB[0.000000011548730],SOL[0.000000046551172],USD[14.609967797316643] |
| 08739136 | USD[0.223319610000000] |
| 08739137 | NEAR[0.800000000000000000],USD[0.205412936764540] |
| 08739139 | BTC[0.000000010000000],USD[28.516184648444862] |
| 08739142 | GRT[0.015939140000000],USD[0.000000092025065] |
| 08739144 | AAVE[0.000000007609702],ETH[0.049477806166169],ETHW[0.049477806166169],UNI[0.000000007000000],USD[5.415920848513423] |
| 08739148 | BTC[0.011093400000000],ETH[0.371688000000000],ETHW[0.371688000000000],NFT (319946978088710096)[1],SHIB[39960.000000000000000],SOL[1.428570000000000],USD[301.572515007699050] |
| 08739159 | BTC[0.000234740000000],TRX[1.000000000000000000],USD[0.000308416829862B] |
| 08739164 | NFT (345174672263449023)[1],NFT (425601512202905958)[1],NFT (446180672760824458)[1],NFT (493890592770457056)[1],NFT (539513273587134074)[1],NFT (567211362067381074)[1],SHIB[1.000000000000000000],SOL[6.140901480000000000],TRX[1.000000000000000000],USD[11103.046697646966636] |
| 08739170 | ETH[0.005503390000000],ETH[0.005434990000000],LTC[0.017430730000000],USD[0.000011494352710] |
| 08739182 | BTC[0.000000096375340],DOGE[0.000000069459200],NFT (414731976317979764)[1],SOL[0.000000010842320],USD[0.000000641245487] |
| 08739187 | DOGE[0.000000033643204],USD[0.000008535272060] |
| 08739190 | DOGE[80.640369570000000],SHIB[855285.665412240000000],USD[0.000000007427426] |
| 08739191 | USD[0.000096035078046] |
| 08739218 | BF_POINT[100.000000000000000000] |
| 08739220 | BAT[2.000000000000000000],BRZ[1.000000000000000000],DOGE[4.000000000000000000],SHIB[1.000000000000000000],TRX[2.012745000000000000],USD[0.009581450000000000],USDT[0.000000094030110] |
| 08739231 | BRZ[1.000000000000000000],MATIC[51.853225830000000000],SHIB[1.000000000000000000],USD[0.000000207496216] |
| 08739235 | USD[997.824350668310173] |
| 08739236 | DOGE[1.001921080000000],USD[0.000000099799406] |
| 08739240 | USD[0.008147565526800000] |
| 08739243 | DOGE[1.972199689215958],NFT (409703121965658098)[1],SHIB[0.000000032610538],USD[0.003014131759731] |
| 08739247 | DOGE[9.984000000000000],SHIB[95300.000000000000000],USD[0.044456482000000000] |
| 08739253 | BTC[0.000000059500000],SOL[0.000000079890342],USD[0.000001533527170] |
| 08739255 | USD[2000.000000000000] |
| 08739257 | NFT (298855993996535560)[1],NFT (313951914807216419)[1],NFT (393976711011996237)[1],NFT (413976963505019648)[1],NFT (434780323439674971)[1],NFT (446007229544297649)[1],NFT (487164509370097654)[1],NFT (487718810037707503)[1],NFT (534827280502634847)[1],NFT (550536782142761588)[1],NFT (552502015767081626)[1],USD[463.000000000000000] |
| 08739263 | BTC[0.000046920000000],USD[0.000664939525412] |
| 08739267 | BTC[0.001421239893694B],ETH[0.000000067203379],USD[0.000000304847183.4] |
| 08739272 | DOGE[3.000000000000000],ETHW[0.554825590000000],NFT (464634123736219666)[1],SHIB[7.000000000000000],USD[0.000076753390664.4] |
| 08739278 | BTC[0.000001300000000],SHIB[1.000000000000000000],USD[0.006881902334595.1] |
| 08739286 | SOL[0.495931320000000],USD[0.000005439980578] |
| 08739298 | TRX[1.000000000000000000],USD[0.005993100000000],USDT[0.000000001860494.0] |
| 08739307 | NEAR[1.837392770000000],USD[0.000000284309458] |
| 08739311 | USD[0.000703360877112.8] |
| 08739313 | USDT[0.000000007304476] |
| 08739315 | USD[0.719256382871600] |
| 08739316 | USD[9.120214056977758.0] |
| 08739317 | BTC[0.027974246510000],ETH[0.000474000000000],ETHW[0.000474000000000],USD[0.469331478000000] |
| 08739318 | SHIB[1.000000000000000000],SOL[0.361286310000000],USD[0.000001155821009] |
| 08739319 | ALGO[31.858869790000000],USD[0.000000014086093] |
| 08739320 | ETH[0.040750730000000],ETHW[0.040244570000000],SHIB[4.000000000000000000],SOL[0.909041590000000],USD[0.000040725301024] |
| 08739326 | USD[106.148721750000000] |
| 08739330 | BTC[0.000939810000000],USD[0.002240047071036.0] |
| 08739335 | BRZ[1.000000000000000000],SHIB[6.000000000000000000],USD[0.005858535292789],USDT[3.071061590000000000] |
| 08739337 | ETH[0.681000000000000],ETHW[0.681000000000000],USD[0.654279200000000] |
| 08739339 | ETH[0.171489520000000],ETHW[0.171489520000000] |
| 08739340 | ETH[0.000000010000000] |
| 08739341 | BTC[0.001529500000000],ETH[0.007839900000000],ETHW[0.007744140000000],SHIB[3.000000000000000000],USD[0.000563166992344] |
| 08739349 | USD[1.563824980000000] |
| 08739353 | USD[0.603280010000000000] |
| 08739357 | DOGE[2.000000000000000],ETH[0.045973410856115211],ETHW[0.045394480856152311],SHIB[2.000000000000000000],SOL[2.514535484203529] |
| 08739358 | USD[1.464139183243680] |
| 08739359 | DOGE[1.000000000000000000],SHIB[4973390.213313480000000000],TRX[2.000000000000000000],USD[0.021992790000542.7] |
| 08739370 | USD[0.005042219233083] |
| 08739384 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.092008490000000000],DOGE[2.000000000000000000],NFT (300304543141763433)[1],NFT (323305772208487727)[1],NFT (369454236922254386)[1],SHIB[3.000000000000000000],SOL[1.305049908098071S],TRX[3.000000000000000000],USD[0.008413839511047S],USDT[1.047662350000000] |
| 08739395 | USD[0.000025766235320] |
| 08739404 | USD[0.000019214144643],USDT[0.000005120365001] |
| 08739406 | AVAX[0.000000000101550],ETH[0.001363690000000],ETHW[0.001363690000000],MATIC[6.812419122905241G],SHIB[2.000000000000000000],SOL[0.054678065114190.0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08739409 | MATIC[0.000534290000000],NFT (399328642684591841)[1],USD[0.000069863949046] |
| 08739411 | USD[0.0039351800000000] |
| 08739420 | BAT[0.000000067207124],MATIC[0.000000014957190],USD[0.0025061196011093] |
| 08739434 | BRZ[1.000000000000000],BTC[0.016628090000000],DOGE[1.000000000000000],ETHW[0.113492490000000],SHIB[1.000000000000000],USD[0.0089673787121468] |
| 08739442 | ETH[0.387524456740000],ETHW[0.387524456740000] |
| 08739449 | TRX[0.000000024000062],USD[0.1999463100000000],USDT[0.000000043674330] |
| 08739453 | USD[2.2107776500000000] |
| 08739455 | USD[0.0093630284279578],USDT[0.0000000048951136] |
| 08739475 | LINK[0.8615319400000000],SHIB[316375.6814159200000000],SOL[0.1441284400000000],USD[0.0000035962287973] |
| 08739479 | BTC[0.0002352500000000],USD[0.0003123565574800] |
| 08739482 | DOGE[1.000000000000000],MATIC[20.786958993106427],NFT (319864147316023462)[1],NFT (379726286378276798)[1],NFT (410918405829678416)[1],NFT (436490986874752268)[1],NFT (442911868734851688)[1],NFT (494541705365241769)[1],NFT (501855671907596665)[1],NFT (549921738748718134)[1],NFT (573289393812835400)[1],PAXG[0.000000002416592 6],USD[0.0000007025481 30] |
| 08739491 | USD[0.4600000000000000] |
| 08739501 | BAT[0.9690000000000000],DOGE[802.1138511000000000],SHIB[1.000000000000000],USD[0.2634882629906610] |
| 08739509 | SHIB[1.000000000000000],USD[0.0000005360834010] |
| 08739542 | BTC[0.0000000350407660],DAI[0.0000000073888512],SOL[0.0000000076564293],USD[0.0000499247928265] |
| 08739543 | BTC[0.0000000015565866],ETH[0.0000000084800448],MATIC[16.343050442911 9308],USD[0.0000000072241682] |
| 08739547 | ETH[0.2592522400000000],ETHW[0.2592522400000000] |
| 08739552 | ETH[26.635885600000000],ETHW[26.627874610000000],MATIC[1299.2854145500000000],TRX[1.000000000000000],USD[0.0044908344982337] |
| 08739558 | DOGE[69.9639775400000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[3.6877516000000000] |
| 08739559 | SHIB[437324.5105877800000000],USD[0.0110209462001344] |
| 08739566 | LTC[0.0071323936758320] |
| 08739575 | MATIC[53.8263285300000000],SHIB[1.000000000000000],USD[0.0000000052551136] |
| 08739587 | ETH[0.0508598300000000],ETHW[0.0508598300000000],TRX[1.000000000000000],USD[0.0000294927304530] |
| 08739600 | BTC[0.0002352300000000],SHIB[1.000000000000000],UNI[4.8100812600000000],USD[0.0002064011956304] |
| 08739604 | DOGE[2.0000000000000000],SHIB[5.0000000000000000],USD[0.0093973870176666] |
| 08739605 | BTC[0.0026972450000000],ETH[0.0290000000000000],ETHW[0.0290000000000000],USD[5.8344775400000000] |
| 08739611 | BTC[0.0002350500000000],DOGE[1.000000000000000],ETH[0.0084225600000000],ETHW[0.0084225600000000],SHIB[1.000000000000000],SOL[0.1527623900000000],USD[0.0002738443927398] |
| 08739615 | USD[210.3784224900000000] |
| 08739636 | SHIB[1917536.9750613900000000],USD[0.0000000019377086] |
| 08739649 | BTC[0.0061792900000000],USD[0.0000717806927493] |
| 08739653 | BTC[0.0000000002200000],USD[1.3532178900000000] |
| 08739663 | AVAX[1.0856757400000000],BRZ[1.000000000000000],DOGE[2098.7835821100000000],ETH[0.0040915000000000],ETHW[0.0040367800000000],MATIC[522.4261012400000000],NFT (540405736941791165)[1],SHIB[1577516.1064183200000000],SLD[0.7065665200000000],SUSHI[12.1780319400000000],TRX[3.000000000000000],UNI[1.1589022500000000],USD[5.2578510376688018] |
| 08739665 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0000143726137434],USDT[0.0000000114900730] |
| 08739677 | DOGE[0.0007783700000000],ETH[0.0000000038600000],MATIC[0.0031655200000000],USD[0.0001125867485922] |
| 08739690 | DOGE[157.0000000000000000],USD[0.0110481826221522] |
| 08739709 | BRZ[68.6785300100000000],BTC[0.0084933900000000],DOGE[1291.8881502900000000],ETH[0.0042160200000000],ETHW[8.7319432200000000],PAXG[0.1161668100000000],TRX[176.1212342400000000],USD[5.1331923418039619],USDT[0.0000000092159950] |
| 08739718 | BTC[0.0024769600000000],DOGE[1.000000000000000],ETH[0.0358365500000000],ETHW[0.0353912500000000],SHIB[33739.3111125100000000],SOL[5.3567369000000000],TRX[132.6127552000000000],USD[0.0000002177966035] |
| 08739732 | NFT (375740150769273290)[1],SOL[1.0878000000000000] |
| 08739737 | USD[5.0000000000000000] |
| 08739740 | SOL[0.1008215900000000],USD[0.0000009915853366] |
| 08739752 | DOGE[4.0000000000000000],ETHW[0.3012174600000000],NFT (488591940767582421)[1],SHIB[5.000000000000000],USD[0.0002571688725803] |
| 08739754 | USD[0.0027326700000000] |
| 08739758 | GRT[1.0000000000000000],USD[0.0008273500000000],USDT[0.0000000062453380] |
| 08739761 | DOGE[2.0000000000000000],ETH[0.0000069000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0099043784062377] |
| 08739769 | DOGE[678.0064377800000000] |
| 08739771 | DOGE[295.7376975600000000],SHIB[1.000000000000000],USD[0.0000000038000304] |
| 08739776 | BTC[0.0248564800000000],SHIB[1.000000000000000],SOL[5.5312148300000000],TRX[1.000000000000000],USD[0.000017133224211] |
| 08739782 | SHIB[1.0000000000000000],USD[0.0001073924917010] |
| 08739785 | SOL[0.5072492600000000],USD[0.0100000074125272] |
| 08739792 | SHIB[0.0000000084332300],SOL[0.0000000048080694],USD[0.0000004817326776] |
| 08739803 | ETH[0.1778318500000000],ETHW[0.1778318500000000],USD[1.6404534200000000] |
| 08739817 | DOGE[1.0000000000000000],NFT (336399281390133036)[1],NFT (476253325995644797)[1],NFT (556972094644579235)[1],SHIB[4.000000000000000],USD[0.0093478851396354] |
| 08739821 | BRZ[1.0000000000000000],ETH[0.0189709900000000],ETHW[0.0189709900000000],USD[0.0002129550372 62] |
| 08739823 | NFT (523533454557657172)[1],SOL[4.0500000000000000],USD[83.2653275000000000] |
| 08739833 | AVAX[0.0010989000000000],BF_POINT[100.000000000000000],DOGE[7.5478827600000000],SHIB[358.6584940500000000],USD[0.010001936046131] |
| 08739836 | BRZ[1.0000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0096927307771233] |
| 08739837 | BTC[0.0002039200000000],SOL[6.9269715100000000],USD[0.2725436800000000] |
| 08739839 | BF_POINT[100.000000000000000],DOGE[2.000000000000000],ETHW[1.5077542400000000],SHIB[12.000000000000000],TRX[3.000000000000000],USD[0.0036589921637000] |
| 08739846 | BAT[2.0000000000000000],BRZ[5.000000000000000],DOGE[4.000000000000000],ETHW[0.0000000018180262],GRT[2.000000000000000],LTC[0.000000004714420],SHIB[9.000000000000000],SUSHI[3266.8701707880551094],TRX[16.0001461200000000],USD[0.000000106214313],USDT[0.0000000028885375] |
| 08739853 | BTC[0.0029848600000000],DOGE[141.8035912700000000],ETH[0.0087271000000000],ETHW[0.0086176600000000],SHIB[7913365.3529516800000000],USD[10.7522047928594889] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08739861 | USD[200.000000000000000] |
| 08739866 | SHIB[1.000000000000000],USD[0.000009286917288] |
| 08739867 | BTC[0.001176270000000],USD[0.002550421741424] |
| 08739868 | BTC[0.000234400000000],SHIB[2.000000000000000],SOL[1.057586060000000],TRX[1.000000000000000],USD[48.0495453515407239] |
| 08739884 | DOGE[94.914647630000000],KSHIB[948.333866840000000],SHIB[1092559.247115390000000],USD[81.479740451628010] |
| 08739901 | BTC[0.000000023000000] |
| 08739905 | BTC[0.000000009000000] |
| 08739908 | AAVE[0.285737027530000],AVAX[1.063835956240000],BRZ[1.000000000000000],BTC[0.000671500000000],DOGE[3.000000000000000],ETH[0.000001797040000],ETHW[0.195554367040000],LINK[2.865905957410000],MATIC[28.653557669290000],MKR[0.027491000600000],SHIB[3.000000000000000] |
| 08739911 | USDT[0.000000002589925] |
| 08739936 | SOL[0.058000000000000] |
| 08739939 | BTC[0.000000092972442],NFT [541330469117965678][1],USD[0.181636887100362] |
| 08739953 | USD[0.015881150840635] |
| 08739963 | BTC[0.014203080000000],ETH[0.057707900000000],ETHW[0.056992390000000],SOL[0.139860000000000],USD[0.081956479560040010] |
| 08739964 | DOGE[0.492288000000000],SHIB[35306775.649055690000000],USD[2.676142186331870] |
| 08739967 | ETH[0.000000300000000],ETHW[0.000003000000000],LTC[0.017349470000000],SHIB[3.000000000000000],USD[0.003007628928448] |
| 08739970 | BTC[0.002686200000000],USD[0.010379718044580] |
| 08739981 | USD[49.000000000000000] |
| 08739991 | PAXG[0.001114560000000],USD[0.000190585041006] |
| 08740021 | BRZ[1.000000000000000],BTC[0.000000700000000],ETH[0.000001200000000],NFT [555285165736156705][1],SHIB[4.000000000000000],SOL[0.000446600000000],USD[0.007220188787100] |
| 08740022 | AVAX[0.000001540000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.006508988772376] |
| 08740048 | DOGE[1493.337201412436033],SHIB[1.000000000000000],USD[1.000000087206469] |
| 08740049 | DOGE[2.000000000000000],ETH[0.161715830000000],MATIC[55.633688040000000],SHIB[1.000000000000000],SOL[5.053338200000000],USD[1.000000442394312] |
| 08740050 | BRZ[2.000000000000000],BTC[0.062577560000000],DOGE[1494.888954370000000],ETH[0.755176580000000],ETHW[0.668409510000000],NFT [386871845508586077][1],NFT [400220858281500059][1],NFT [457849777443656314][1],SHIB[240.000000000000000],SOL[20.050756750000000],TRX[22.872420030000000],USD[122.727069076516318] |
| 08740053 | BRZ[1.000000000000000],BTC[0.000022850000000],SHIB[26.000000000000000],TRX[1.000000000000000],USD[0.000928638664388],USD[0.000000058068513] |
| 08740055 | BTC[0.007054660000000],TRX[1.000000000000000],USD[115.000340200226054] |
| 08740091 | NFT [430540903367705964][1],NFT [480449858679330689][1],USD[18.615492825100584],USDT[0.000000086111750] |
| 08740094 | BTC[0.000326480000000],SHIB[2.000000000000000],SOL[0.552990950000000],USD[1.002706924906661] |
| 08740098 | USD[0.003963706298568] |
| 08740105 | SOL[0.000000064933246] |
| 08740129 | BTC[0.000469800000000],DAI[0.994645260000000],USD[0.000562023361842] |
| 08740137 | BTC[0.000117670000000],SHIB[493075.175805530000000],USD[0.003144189116147] |
| 08740139 | BTC[0.000055500000000],SHIB[1.000000000000000],USD[0.001697213681632S] |
| 08740175 | AAVE[0.000000004065084],ALGO[0.000000040503885],AVAX[0.000000097669469],BCH[0.000000038062902],BRZ[0.000000048628150],BTC[0.000000081316501],ETH[0.000000015742706],LINK[0.000000077257016],LTC[0.000000022000000],MATIC[0.000000061360000],MKR[0.000000040361078],SOL[0.000000022668838],SUSHI[0.000000000000000] |
| 08740179 | AVAX[1.232563840000000],USD[0.000008076231744] |
| 08740184 | GBP[0.727278390000000],PAXG[0.016379900000000],SHIB[1.000000000000000],USD[0.989245850038415] |
| 08740203 | BRZ[6.369590710000000],CUSDT[238.304150200000000],KSHIB[102.492237520000000],MATIC[0.787385300000000],SHIB[3981374.905673760000000],USD[0.000000073690138],USDT[0.000000029184660] |
| 08740204 | ETH[0.250000000000000],ETHW[0.250000000000000],SOL[10.000000000000000],USD[62.547259515000000] |
| 08740211 | BTC[0.000117410000000],USD[0.003593984043909] |
| 08740213 | AVAX[0.071924750000000],SHIB[2.000000000000000],USD[0.000001333011205] |
| 08740219 | BRZ[2.000000000000000],USD[63.021081167307413] |
| 08740223 | USD[10.000000000000000] |
| 08740248 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.026711255772048] |
| 08740252 | NFT [297523033866852387][1],NFT [318437211055525765][1],NFT [336311412777226026][1],NFT [338256546831787849][1],NFT [346006743448875601][1],NFT [366979348725259208][1],NFT [380275630184501055][1],NFT [386179430698861591][1],NFT [408483464116711480][1],NFT [436982868031186460][1],NFT [444724811916061175][1],NFT [462889336563315646][1],NFT [485647745447835731][1],NFT [503712353929824481][1],NFT [507045218140897852][1],NFT [528384350739376385][1],NFT [549987685246632914][1],SOL[0.000000005122000],USD[0.025000502611344] |
| 08740257 | AVAX[0.000026390000000],SOL[0.000049300000000] |
| 08740264 | DOGE[1.000000000000000],ETHW[3.627318820000000],LINK[14.917135201297283 04],MATIC[32.373328750000000],NFT [498414438205261779][1],SHIB[1.000000000000000],SOL[4.745318842217084 8],USD[0.003597188439330] |
| 08740265 | BTC[0.001951963103803 6],USD[0.003331624313010 1] |
| 08740266 | ETHW[4.551063250000000] |
| 08740267 | AUD[90.252885325521072 0],SHIB[3.000000000000000],SOL[0.000000404081719],USD[0.000081701650983 0] |
| 08740273 | USD[306.000000000000000] |
| 08740284 | USD[127.373812700000000] |
| 08740288 | NFT [455731741084720414][1],NFT [526222592247053780][1],USD[14.690200000000000] |
| 08740291 | BTC[0.000000096794000],USD[0.001368363750192] |
| 08740292 | TRX[0.000012000000000],USD[99.579999440000000],USDT[0.000000047619232] |
| 08740300 | DOGE[4.000000000000000],SHIB[46035468.147971120000000],TRX[5.000000000000000],USD[0.000000085879843] |
| 08740301 | USD[0.000194137861970 0] |
| 08740305 | USD[103.620135310000000] |
| 08740309 | ETH[0.001528880000000],ETHW[0.001528879391829260],USD[28.722935404203000] |
| 08740315 | ETH[0.000000100000000],USD[99.157888857132840 0] |
| 08740317 | SHIB[3431710.991077550000000],SOL[1.018495160000000],USD[0.000000975133959 4] |
| 08740347 | AVAX[0.289046630000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08740351 | BTC[0.0000000100000000],SHIB[3.000000000000000000],SOL[0.0000000671396664],USD[0.0000000084296145],USDT[0.000000114350106] |
| 08740357 | MATIC[0.0664465100000000],USD[0.7482688028895928] |
| 08740366 | CUSDT[479.4089129500000000],USD[0.0034063000776550] |
| 08740376 | SHIB[2.0000000000000000],SOL[0.0000000084400000],USDT[2.3344936960230000] |
| 08740380 | SHIB[1869264.6911300200000000],USD[20.0302532000005094] |
| 08740389 | USD[100.0000000000000000] |
| 08740396 | SHIB[3.0000000000000000],SOL[2.0678225800000000],USD[0.0100009645680474],USDT[0.0006144364774192] |
| 08740407 | SOL[0.0000000100000000] |
| 08740411 | DOGE[3.0000000000000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0000001708437847],USDT[0.0000000023913120] |
| 08740416 | ETH[0.0000000070133200],USD[0.0000133736803324] |
| 08740423 | BRZ[1.0000000000000000],BTC[0.0084206200000000],DOGE[186.6240980100000000],MATIC[15.5195212400000000],SHIB[3.0000000000000000],SUSHI[7.4614750500000000],TRX[1.0000000000000000],USD[0.0047897351608087] |
| 08740427 | LINK[3.0683860300000000],USD[0.0000144871639975] |
| 08740432 | BTC[0.0213690700000000],DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0020746222144699] |
| 08740433 | USD[0.0025590456019362],USDT[0.000000085523515] |
| 08740438 | MATIC[30.9071787700000000],SHIB[1.0000000000000000],USD[0.0045662368088853] |
| 08740443 | BTC[0.0000000191786731],DOGE[1.0000000000000000],ETH[0.0000000142869813],ETHW[0.0000000142869813],LINK[0.0005192900000000],MATIC[0.000000095252639],MKR[0.000000300000000],NFT [551561981676197722][1],NFT [565960757970989628][1],SHIB[9472.8884838000000000],SOL[0.0008780225036688],TRX[0.0000000000801304],USD[0.0000987631873372],USDT[0.0003133750476427] |
| 08740461 | USD[0.0071578939679819],USDT[0.0014981444538763] |
| 08740464 | USD[196.0000000000000000] |
| 08740469 | BTC[0.0475153700000000],ETH[0.4269695200000000],ETHW[0.0000000083949114],MATIC[119.3661446800000000],NFT [339749965175078577][1],SOL[8.9149197100000000],USD[1260.4456756848140538] |
| 08740473 | USD[10.6143875300000000] |
| 08740481 | CUSDT[2396.1951892900000000],DOGE[723.2434393540000000],KSHIB[2460.7570765200000000],SHIB[4374245.4923407100000000],TRX[2.0000000000000000],USD[0.0000000010164455] |
| 08740487 | BAT[5.0829339500000000],BRZ[55.8650360200000000],DOGE[76.9444609000000000],ETHW[5.6421716200000000],GRT[3.0000000000000000],LTC[9.7516130100000000],MATIC[3673.2063790900000000],SHIB[53018663.1571597600000000],SOL[56.6496003500000000],TRX[77.9088907100000000],USD[0.0437612664237188],USDT[1.0035513512817358] |
| 08740507 | DOGE[1.0000000000000000],ETH[0.2504724100000000],USD[0.0036691395810928] |
| 08740509 | SOL[2.2698075000000000],USD[0.0000000642457000] |
| 08740514 | TRX[0.0111750000000000],USD[34.1755834720000000],USDT[0.0066700006330522] |
| 08740532 | BRZ[1.0000000000000000],ETH[0.0268028790059760],ETHW[0.0264745590059760],MATIC[6.5144730500000000],PAXG[0.0054025700000000],SHIB[40507.1989817100000000],USD[7.6665735353594164] |
| 08740533 | SHIB[1.0000000000000000],USD[0.0000009419035168] |
| 08740536 | USD[0.0003286638734245] |
| 08740538 | USD[6.0330226727348800] |
| 08740542 | ETH[0.0012195400000000],ETHW[0.0012058630398952],SHIB[1.0000000000000000],USD[0.0000000083320960] |
| 08740543 | NFT [479009834220148851][1],NFT [484179032440860017][1],USD[0.0055010281000000] |
| 08740549 | ETH[0.2689443700000000],ETHW[0.2687478800000000],SHIB[3.0000000000000000],USD[4524.2113181389886565] |
| 08740554 | ETH[0.0836717300000000],ETHW[0.0836717300000000] |
| 08740572 | AVAX[0.0000000042168750],SUSHI[3.1119645518618448] |
| 08740576 | BTC[0.0042501600000000],USD[0.0058828700000000] |
| 08740581 | SHIB[355984.9432357100000000],USD[0.0000000041209600] |
| 08740585 | DOGE[1.0000000000000000],ETH[0.0105921100000000],ETHW[0.0104553100000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.1094307713939716] |
| 08740590 | USD[1.2091564300000000] |
| 08740591 | USD[99.9900000000000000] |
| 08740607 | BTC[0.0024950000000000] |
| 08740616 | ETH[0.0000075948675608],ETHW[0.0000000053720068],USD[0.0000000142907002] |
| 08740622 | AVAX[0.0000000021599700],BTC[0.0000000073236480],MKR[0.0000000035660284],NEAR[0.0000000012545536],PAXG[0.0000000045545809],SOL[0.0000000085005300],USD[0.0001576324870084],USDT[0.0001942559337624] |
| 08740629 | BTC[0.0000000072143399],ETH[0.0000000050736],TRX[0.0111780000000000],USD[0.0000001271860711],USDT[381.1376717969320502] |
| 08740632 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],MATIC[180.4626115000000000],SHIB[60.0000000000000000],SOL[1.5089562600000000],TRX[1022.5434442700000000],USD[0.3083265036399174] |
| 08740652 | AVAX[12.6364531900000000],SGD[2340.9983784300000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[1328.1843147158562096] |
| 08740658 | USD[5.0000000000000000] |
| 08740667 | NFT [470442890141045186][1],NFT [513328067585103615][1],NFT [569722611752229820][1],USD[0.0007372280903037] |
| 08740690 | BTC[0.0000000082563604],ETH[0.0000000669347690],LTC[0.0000000033859042],USD[0.0003311669479287] |
| 08740691 | NFT [306257339520042416][1],NFT [314383024799388497][1],NFT [345369722347857465][1],NFT [432455967661588017][1],NFT [570445008869552773][1],SOL[0.0000000100000000],USD[0.0003622095986208] |
| 08740692 | LTC[0.0257586100000000],USD[0.0043933200000000] |
| 08740702 | BRZ[1.0000000000000000],BTC[0.0000000085113232],HKD[0.0000000000016848],MATIC[1.8888286700000000],NFT [565474792291980208][1],SHIB[246799.9487525700000000],TRX[3.0000000000000000],USD[0.0073008917569577],YFI[0.0000000066057458] |
| 08740724 | USD[10.00000000] |
| 08740728 | AVAX[0.0000000194333231],BTC[0.0000000059220577],GRT[1.1450547800000000],SOL[0.0000000010608300],TRX[0.0000000100000000],USD[0.0000005280107123],USDT[0.0000000066644118] |
| 08740732 | DOGE[1.0000000000000000],ETH[0.0001055000000000],ETHW[1.1552696100000000],TRX[1.0000000000000000],USD[1471.3821917902843780] |
| 08740736 | SHIB[1.0000000000000000],SOL[0.6924700000000000],USD[5.5526004000000000] |
| 08740739 | BTC[0.0762351000000000],CUSDT[0.0164422700000000],NFT [262447806357241081][1],NFT [383234290796856722][1],NFT [436084565893846066][1],NFT [440488690425641340][1],NFT [483015963504178512][1],NFT [500114205520860876][1],NFT [512515360546759256][1],NFT [516576020150550410][1],NFT [547563639429908177][1],NFT [551894325309235259][1],SHIB[2.0000000000000000],SOL[20.7060871000000000],TRX[2.0000000000000000],USD[0.0010301244453987],USDT[0.0000909966822845] |
| 08740750 | NFT [518435084537106895][1],USD[0.0060464981815856] |
| 08740757 | USD[2.0000000000000000] |
| 08740758 | ETH[0.0059940000000000],ETHW[0.0059940000000000],SHIB[899300.0000000000000000],USD[1.0936000000000000] |
| 08740762 | USD[1.1076421594713274] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08740763 | BTC[0.000260110000000],ETH[0.003800730000000],ETHW[0.003800730000000],LTC[0.096484000000000],SHIB[437446.319335080000000],USD[0.002295392736487],YFI[0.000520430000000000] |
| 08740766 | SHIB[2.000000000000000],USD[0.000000006308013] |
| 08740777 | ETH[0.059940000000000],ETHW[0.059940000000000],LTC[0.389610000000000],MATIC[29.970000000000000],SOL[0.699300000000000],USD[0.430000000000000] |
| 08740781 | NFT (436278302624863334)[1],SOL[0.000000010000000] |
| 08740788 | AVAX[18.700000000000000],GRT[1537.000000000000000],USD[21.196611564000000] |
| 08740790 | MATIC[1.862551970000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[1.070973440167317] |
| 08740791 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[1.061509720000000],ETHW[1.061063980000000],SHIB[19.000000000000000],TRX[6.000000000000000],USD[2009.868987207047694] |
| 08740792 | USD[159.214358480000000] |
| 08740798 | AAVE[0.471866860000000],SHIB[3.000000000000000],USD[10.940020776916216] |
| 08740801 | ETH[0.000012380000000],ETHW[0.000012380000000],SOL[0.000000000690000],USD[1.539679581072659000] |
| 08740811 | USD[0.063286124596481414] |
| 08740823 | BTC[0.000749640000000],USD[0.760000000000000] |
| 08740827 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000030120000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000000187620086] |
| 08740828 | GRT[1.000000000000000] |
| 08740839 | USD[7.000000000000000] |
| 08740849 | SHIB[1.000000000000000],SOL[3.059763900000000],USD[10.000001730760094] |
| 08740854 | NFT (324007368377817473)[1],NFT (336499566775719582)[1],NFT (450341107936938610)[1],SHIB[3.000000000000000],SOL[1.783106770000000],USD[3.178498366015413] |
| 08740856 | BRZ[1.000000000000000],BTC[0.016414010000000],ETH[0.238363810000000],ETHW[0.238163248591695],NFT (297958733595843402)[1],NFT (323563482059731432)[1],NFT (428621541097104296)[1],SHIB[7.000000000000000],SOL[2.829883640000000],USD[0.002294399078212] |
| 08740859 | BRZ[2.000000000000000],DOGE[2.000000000000000],ETHW[0.155877780000000],NFT (362089572218213982)[1],SHIB[5.000000000000000],TRX[3.000000000000000],USD[16.328556814254064] |
| 08740861 | AVAX[1.297182740000000],SHIB[1.000000000000000],USD[0.000007830223864] |
| 08740866 | USD[0.000000004048456],USDT[0.000000033910408] |
| 08740877 | USD[0.005518978477920] |
| 08740880 | BTC[0.000236830000000],DOGE[1.000000000000000],KSHIB[176.545817520000000],USD[0.000373249691780] |
| 08740881 | USD[54.663146051785092] |
| 08740883 | CUSDT[0.000000063407736],SHIB[1.000000000000000],SOL[0.000000000873636 2],USD[0.006145415338201] |
| 08740889 | USD[10.000000000000000] |
| 08740918 | USD[5.181634100710400] |
| 08740943 | KSHIB[990.000000000000000],LINK[49.950000000000000],MATIC[729.420000000000000],SHIB[37262700.000000000000000],SOL[5.994000000000000],USD[224.529655800000000] |
| 08740952 | DOGE[96.089741600000000],SHIB[16.000000000000000],TRX[1.000000000000000],USD[0.026546973324070] |
| 08740958 | CUSDT[5.000000000000000],DOGE[2.000000000000000],MATIC[87.192089080000000],NFT (320671241719224440)[1],SHIB[24.000000000000000],TRX[1.000000000000000],USD[0.000965641036072] |
| 08740959 | USD[0.004738660000000] |
| 08740968 | DOGE[268.197303530000000],USD[0.000000040798973] |
| 08740969 | AVAX[0.000000098846232],DOGE[1.000000012157140],ETH[0.000000014180796],SHIB[5.000000056370048],SOL[0.000000057624232],USD[1.056745329599459],USDT[0.000000010701840 1] |
| 08740970 | LINK[0.000000037950400],MATIC[0.000000011864800],SHIB[0.000000058399236],TRX[0.000000079635474],USDT[0.000000000000316] |
| 08740982 | NFT (293109272597238841)[1],SHIB[87464.832658560000000],USD[0.000000000002816] |
| 08740986 | ETH[0.000005370000000],NFT (300167887956521177)[1],NFT (324792784018466725)[1],NFT (350069172847438640)[1],NFT (365427396194034177)[1],NFT (370347615716537470)[1],NFT (403441739192826417)[1],NFT (429650062889438306)[1],NFT (465655924957728184)[1],NFT (504978599775345536)[1],NFT (509613885856091551)[1],NFT (509926999227360213)[1],NFT (547716609468847534)[1],NFT (566412510105119145)[1],USD[0.001795178652848 0] |
| 08740999 | DOGE[1.000000000000000],USD[0.000278330836172] |
| 08741003 | USD[15.921451000000000] |
| 08741004 | NFT (296463320754853118)[1],NFT (302673082901312436)[1],NFT (303250180908470785)[1],NFT (304623200702400293)[1],NFT (304936807142195551)[1],NFT (308817994396607588)[1],NFT (319879841514062640)[1],NFT (326114641177943262)[1],NFT (333646646729991450)[1],NFT (341056899671892361)[1],NFT (341799481269984599)[1],NFT (371579687475051857)[1],NFT (378251792513162827)[1],NFT (399341773378044222)[1],NFT (402102485962802385)[1],NFT (417118429789302033)[1],NFT (436591226055287847)[1],NFT (446481908386167989)[1],NFT (455254521285079440)[1],NFT (469840039904299316)[1],NFT (516708791730534873)[1],NFT (522387634678427)[1],NFT (532941158828646699)[1],NFT (539632381895058046)[1],NFT (543228329686638884)[1],NFT (558630781876990295)[1],NFT (571173536846827868)[1],USD[0.000000000000000] |
| 08741008 | DOGE[1.000000000000000] |
| 08741010 | NFT (368916041577351834)[1],NFT (413053466338629208)[1],NFT (555291911165923295)[1],NFT (569383187277645939)[1],SHIB[2.000000000000000],SOL[0.102727400000000],TRX[1.000000000000000],USD[0.000014185696808] |
| 08741025 | NFT (299655762748046760)[1],NFT (314201091209081857)[1],NFT (314241999479535655)[1],NFT (317018420485136063)[1],NFT (340573696457535646)[1],NFT (369115854200458644)[1],NFT (398292657147278940)[1],NFT (426011036579861708)[1],NFT (426935252340453003)[1],NFT (469767607898468841)[1],NFT (509817902150511388)[1],NFT (551617375830598745)[1],USD[1.960005060593539 0] |
| 08741031 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.001873068326762 1] |
| 08741032 | ETHW[0.151863200000000],USD[0.329000000000000] |
| 08741034 | USD[200000.000000000000000] |
| 08741036 | USD[85.000000000000000] |
| 08741043 | BTC[0.000000004473987 6],ETH[0.000000057281943],LTC[0.000000002279730 0],SHIB[50648.034059581080 7138],SOL[0.000000002099696 3],TRX[1.000000006892238],USD[0.001492280949258],USDT[0.000401783759694 2] |
| 08741053 | DOGE[1.000000000000000],ETH[0.000033100000000],ETHW[0.000033100000000],TRX[1.000000000000000],USD[0.000637054468064 0] |
| 08741060 | NFT (474218708576736233)[1],USD[100.000000000000000] |
| 08741062 | NFT (297946587298623986)[1],NFT (324400488221467078)[1],NFT (332845383326952046)[1],NFT (342701767641259050)[1],NFT (353336464887896492)[1],NFT (361519981202662474)[1],NFT (388745012244840881)[1],NFT (477965478625683694)[1],NFT (487621890628276298)[1],NFT (501190632739446278)[1],NFT (512240661540684664)[1],NFT (515011564647849474)[1],NFT (518780331550351463)[1],SOL[0.127935000000000],USD[0.000000000000000] |
| 08741094 | ETH[0.000754400000000],ETHW[0.000754400000000],USD[0.000400970703991] |
| 08741097 | SOL[0.437481210000000],TRX[1.000000000000000],USD[0.000000005590735] |
| 08741107 | BF_POINT[100.000000000000000],SHIB[1.000000000000000],USD[0.000004890227824] |
| 08741111 | SHIB[360977.153096250000000],USD[34.391286370000167 0] |
| 08741112 | BRZ[1.000000000000000],BTC[0.000000005000000],DOGE[5.000000000000000],ETH[0.000048100000000],ETHW[0.526308090000000],SHIB[26.000000000000000],SOL[0.000110170000000],TRX[8.000000000000000],USD[0.008643542327132] |
| 08741116 | BRZ[1.000000000000000],ETH[0.000000010000000],NFT (355422880324268486)[1],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000007852336640] |
| 08741134 | DOGE[0.010378100000000],NFT (380186922832910998)[1],SHIB[1.000000000000000],SOL[0.031577670000000],TRX[1.000000000000000],USD[0.000000531075500] |
| 08741152 | ETH[0.000000010000000],ETHW[0.000000079901533],USD[0.009435934042912 0] |
| 08741154 | USD[2.995397600000000],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08741161 | DOGE[32.919528430000000000],USD[0.000000013787233] |
| 08741172 | BTC[0.001222680000000000],USD[49.500388651369260] |
| 08741175 | ETH[1.432169980000000000],USD[0.000044409763854] |
| 08741183 | NFT (33311261864255712611],NFT (40844123356499266111],NFT (41767772374946598911],NFT (42306483388666197511],NFT (5353129058734208751],USD[1.039500000000000] |
| 08741194 | TRX[0.000715000000000] |
| 08741195 | BTC[0.000236450000000000],USD[0.000016916866050530] |
| 08741209 | AVAX[0.000007870000000000],BTC[0.000152140000000000],CUSDT[69.654776960000000000],DAI[0.994743660000000000],LINK[0.042391330000000000],SOL[0.000023300000000000],USD[0.000431692006923200] |
| 08741219 | SHIB[1.000000000000000000],USD[0.000000728682032000] |
| 08741241 | BF_POINT[200.000000000000000000],NFT (42686901433069085511],NFT (51217634250815101311][1] |
| 08741256 | BTC[0.000503290000000000],USD[0.003034855056306100] |
| 08741258 | USD[0.000000027652640],USD[0.000000006535148800] |
| 08741279 | BCH[0.034138830000000000],BTC[0.000987650000000000],ETH[0.008473900000000000],ETHW[0.008473900000000000],SHIB[380495.179522650000000000],TRX[172.698954910000000000],USD[0.001568879886512] |
| 08741297 | ETH[0.060000000000000000],ETHW[0.060000000000000000] |
| 08741303 | TRX[1.000000000000000000],USD[0.000238241083506800] |
| 08741325 | NFT (45405685682286747311],USD[0.001369030000005400] |
| 08741327 | SHIB[2.000000000000000000],USD[0.010367090956604360] |
| 08741338 | DOGE[1.000000000000000000],ETH[0.017624130000000000],ETHW[0.017405250000000000],USDT[0.000026440171112160] |
| 08741350 | ALGO[262.328145495264402500],KSHIB[0.000000009258366640],SHIB[3.000000000000000000],USD[0.000016178525275800] |
| 08741357 | SHIB[3480543.703977060000000000] |
| 08741371 | USD[709.560642705736984800],USDT[0.000000000140721200] |
| 08741380 | BTC[0.000469700000000000],USD[6.770458167601749000] |
| 08741405 | MATIC[2.452771100000000000],SHIB[69248.165367670000000000],SOL[0.131680720000000000],USD[2.121463773765954400] |
| 08741435 | USD[0.000000212661239300],USD[0.000000141476216000] |
| 08741439 | SHIB[902393.882046830000000000],TRX[0.000000005009272000],USD[0.000000006480589000] |
| 08741441 | USD[239.754153273775535000],USDT[0.000000010153128300] |
| 08741442 | BTC[0.000000600000000000],DOGE[0.001194720000000000],ETH[0.000002060000000000],ETHW[0.225652970000000000],SHIB[4143260.155007750000000000],SOL[0.000028000000000000],TRX[2.000000000000000000],USD[533.596630269547948800] |
| 08741444 | USD[0.000000006674967] |
| 08741453 | USD[1.000000000000000000] |
| 08741459 | SHIB[1.000000000000000000],SOL[0.124336550000000000],USD[0.500000542993964500] |
| 08741471 | AVAX[0.999000000000000000],BTC[0.005200000000000000],SOL[0.999000000000000000],USD[10.043113820000000000] |
| 08741474 | NFT (29059055211870605211],NFT (32041376025675281],NFT (33912438825225902],NFT (37007330891516374611],NFT (37262395588617612611],NFT (38802717136865572],NFT (46936186959197819011],NFT (5135523026040601088],NFT (51454331932992505011],SOL[0.100000000000000000],USD[0.385245689000000000] |
| 08741506 | USD[25.000000000000000000] |
| 08741515 | BTC[0.194837500000000000],TRX[2.000000000000000000],USD[0.020001677164642000] |
| 08741526 | TRX[0.000135000000000000],USD[0.980899420000000000],USDT[2233.356472005530528000] |
| 08741532 | DOGE[2.000000000000000000],ETH[0.160448770000000000],ETHW[0.160448770000000000],SHIB[2.000000000000000000],USD[1.000055320077535380] |
| 08741539 | NFT (43254806275290813311],USD[0.493402810000000000],USDT[7.500000008416684500] |
| 08741552 | USD[0.000042438199534000] |
| 08741560 | BTC[0.025328270000000000],USD[1.415322834622512800] |
| 08741561 | USD[1.000000000000000000] |
| 08741598 | BF_POINT[300.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.006490807654530500],USDT[0.000000133730954] |
| 08741602 | BTC[0.000015200000000000] |
| 08741603 | BTC[0.004423730000000000],USD[0.001582373337029] |
| 08741619 | SHIB[1.019302150000000000],SOL[0.159636800000000000],USD[0.000000050344559] |
| 08741634 | AUD[6.405747440000000000],BAT[11.266253090000000000],BRZ[16.073322790000000000],BTC[0.000532320000000000],DOGE[92.050403070000000000],ETH[0.006725150000000000],ETHW[0.006643070000000000],KSHIB[404.466537390000000000],LINK[0.554156970000000000],MATIC[1.425365330000000000],SHIB[5.000000000000000000],SOL[0.052191385895000000],SUSHI[1.344096920000000000],USD[0.000000050952262] |
| 08741635 | DOGE[2.000000000000000000],USD[0.000006509522600] |
| 08741638 | DOGE[3.000000000000000000],SHIB[19.000000000000000000],USD[0.000000073595588],USDT[0.000000006086720] |
| 08741639 | USD[0.000000068167891] |
| 08741640 | BTC[0.001098900000000000],USD[3.669200000000000000] |
| 08741646 | NFT (29517538672985714311],NFT (30485633999121801711],NFT (31152501310170946711],NFT (33176046316642589311],NFT (34763936120297337911],NFT (36304458251671797211],NFT (38376174185698126111],NFT (38432526544387270611],NFT (42305743645515137611],NFT (48376286782163983411],NFT (49742897923085474511],NFT (55041621288263759211],NFT (56692949673576823411],USD[1.630437100000000000] |
| 08741660 | USD[30.000000000000000000] |
| 08741660 | USD[0.001458005636272200],USDT[0.000000158488936] |
| 08741679 | DOGE[1472.808021200000000000],SHIB[1.000000000000000000],USD[0.000000006199112] |
| 08741682 | BRZ[184.051582860000000000],BTC[0.070947634391716390],DOGE[18.378077700000000000],ETH[0.000336500000000000],ETHW[0.000336500000000000],GRT[1.000000000000000000],MATIC[35.541899780000000000],NEAR[8.528781670000000000],SHIB[42.000000000000000000],SUSHI[14.587885620000000000],TRX[1.000000000000000000],UNI[6.557867040000000000],USD[0.302376675567477],USDT[0.838635255926562246] |
| 08741696 | NFT (45053044448978487811],USD[44.881427790000000000],USD[0.000000017023707] |
| 08741700 | DOGE[1.000000000000000000],ETH[0.034428340000000000],ETHW[0.034428340000000000],SHIB[1.000000000000000000],SOL[1.922320610000000000],USD[0.010007066795451900] |
| 08741706 | BTC[0.000503070000000000],USD[0.001908246687799] |
| 08741708 | BTC[0.007433870000000000] |
| 08741728 | USDT[0.000000000034100040] |
| 08741739 | USD[0.710000764512807700] |
| 08741742 | ALGO[152.640482810000000000],DOGE[2.000000000000000000],LINK[0.000000017063724],MATIC[157.815010050000000000],SHIB[45.411278260000000000],TRX[2.000000000000000000],USD[0.624600010180568200],USDT[0.000930800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08741746 | USD[0.0046451940450018] |
| 08741757 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[30.3771646347957716] |
| 08741760 | USD[10.00000000000000000] |
| 08741768 | USD[0.0087781300000000] |
| 08741771 | BTC[0.0013907700000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[1.0564459022319803] |
| 08741779 | USD[0.0000000079616366],USDT[0.0000000082241852] |
| 08741782 | SHIB[1.00000000000000000],USD[0.0003403157044851] |
| 08741787 | USD[0.4749988185520000] |
| 08741795 | SHIB[2.00000000000000000],USD[223.7670845290013106] |
| 08741815 | KSHIB[1759.7171503600000000],SHIB[1.00000000000000000],USD[0.0000000000880376] |
| 08741829 | ETH[0.0000000052600000],USD[116.6816551486546957],USDT[0.0000000171118301] |
| 08741836 | USD[0.8949183900000000] |
| 08741838 | PAXG[0.0055535000000000],USD[0.0000095481229020] |
| 08741848 | BRZ[2.00000000000000000],DOGE[0.0003163889002336],ETHW[0.0568522100000000],SHIB[9.00000000000000000],TRX[3.00000000000000000],USD[366.5953220903129113] |
| 08741854 | SHIB[1.00000000000000000],SOL[1.0625201300000000],USD[0.0000007141151760] |
| 08741858 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.0000508000000000],ETHW[0.0000508000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[1135.2865865830045132] |
| 08741867 | BTC[0.00000000500000000],USD[0.0072910300000000] |
| 08741868 | NFT[480990128501050340][1],NFT[499172130367178675][1],NFT[550273209123274617][1],USD[13.01000000000000000] |
| 08741897 | DOGE[1.00000000000000000],MATIC[125.1544759800000000],NFT[469932063689917998][1],SHIB[2.00000000000000000],TRX[1.00000000000000000],UNI[11.9889355494615444],USD[0.0200000069803756] |
| 08741902 | AVAX[0.0000000015444822],ETH[0.0001951400000000],ETHW[0.0001951400000000],USD[0.0002213766920142] |
| 08741914 | SHIB[1.00000000000000000],USD[0.0000000025724495] |
| 08741927 | SHIB[2.00000000000000000],USD[0.0001839150317576],USDT[0.0000000078620706] |
| 08741941 | USD[0.0067283041619899] |
| 08741949 | AAVE[0.0000000135500000],AVAX[0.0000000097865000],BTC[0.0000000024751858],DOGE[0.0000000039735128],ETH[0.0000000080931709],ETHW[0.0000000094223319],GRT[0.0000000054041700],LINK[0.0000000076220000],LTC[0.0000000047202645],MATIC[0.0000000016420903],SHIB[1.00000000000000000],SOL[0.0000000026800000],USD[0.0012889295128451],USDT[0.0000000009207596],YFI[0.0000000057195324] |
| 08741950 | USD[10.00000000000000000] |
| 08741957 | USD[8.2358621100000000] |
| 08741970 | SOL[0.5200000000000000],USD[0.7979325200000000] |
| 08741982 | USD[0.0020156800000000] |
| 08741986 | KSHIB[1670.00000000000000000],SHIB[1500000.00000000000000000],USD[1.1126665600000000] |
| 08741994 | USD[1997.00000000000000000] |
| 08741996 | BF_POINT[100.00000000000000000],SHIB[9.4901577700000000],USD[243.9422653329664195] |
| 08742005 | BRZ[2.00000000000000000],DOGE[2.00000000000000000],ETHW[0.0289449600000000],MATIC[0.0073785700000000],NFT[512882516791503167][1],TRX[3.00000000000000000],USD[0.0000097187278936] |
| 08742006 | AVAX[1.1908026800000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[3.3880938100000000],TRX[1.00000000000000000],USD[0.0000017936527110] |
| 08742013 | ALGO[0.1048670000000000],SOL[0.3100000000000000],USD[1.8707798000000000] |
| 08742014 | SHIB[1.00000000000000000],USD[0.0531733465227200] |
| 08742019 | SHIB[2.00000000000000000],USD[0.0032354871368800] |
| 08742024 | BTC[0.1247244200000000],USD[0.0001576598910535] |
| 08742027 | BTC[0.0025459100000000],DOGE[44.1678395000000000],ETH[0.0000027300000000],MATIC[0.2559604800000000],NEAR[0.7197761500000000],NFT[471531126314079103][1],NFT[480356490595024942][1],NFT[533083464844504597][1],PAXG[0.0070229400000000],SHIB[203.00000000000000000],USD[0.0000053817344626] |
| 08742032 | USDT[0.0000189431011281] |
| 08742034 | BTC[0.0048403100000000],DOGE[2.00000000000000000],ETH[0.0514751300000000],ETHW[0.0508339900000000],SHIB[14.00000000000000000],TRX[1.00000000000000000],USD[0.0050560616263214] |
| 08742045 | PAXG[0.0000000272169940],SHIB[2.00000000000000000],USD[103.7941155018849786] |
| 08742047 | BRZ[1.3342089400000000],GRT[83.0771367600000000],KSHIB[676.4773928000000000],SHIB[324422.2576396000000000],SOL[0.0000293800000000],USD[272.9561142133682181] |
| 08742062 | BTC[0.00000000500000000],DOGE[1.00000000000000000],ETH[0.0000164000000000],ETHW[0.1798355200000000],MATIC[0.0087822600000000],SHIB[5.00000000000000000],TRX[3.00000000000000000],USD[0.0078111112911735] |
| 08742066 | AAVE[1.0082259600000000],AVAX[0.0004886000000000],BRZ[1.00000000000000000],DOGE[619.9184501200000000],ETH[0.0000024406482143],SHIB[1138095.6291298600000000],USD[1931.4828984341106164],USDT[1.0001826000000000] |
| 08742078 | BAT[33.0159991500000000],SHIB[1.00000000000000000],USD[0.0000000037422440] |
| 08742079 | USD[0.7884585990930320] |
| 08742080 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],SOL[2.0732885100000000],TRX[1.00000000000000000],USD[0.0029575191322092] |
| 08742086 | ETH[0.0015491300000000],ETHW[0.0015491300000000],NFT[370809464366570614][1],USD[0.5000202177061492] |
| 08742090 | NFT[319417720925595880][1],NFT[404449081668478275][1],SHIB[1.00000000000000000],USD[0.0000057135260629] |
| 08742098 | BTC[0.0001697600000000],DOGE[36.6831743100000000],SHIB[1.6089701000000000],SOL[0.1107204800000000],UNI[0.9843097400000000],USD[0.0043770798375076] |
| 08742106 | USD[5.4700000000000000] |
| 08742108 | USD[0.0000000046827520] |
| 08742112 | ETH[0.3386610000000000],ETHW[0.3386610000000000],USD[6.0620000000000000] |
| 08742114 | USD[53.0670909000000000] |
| 08742116 | NFT[377384062444255099][1],USD[0.7545154000000000] |
| 08742119 | DOGE[2.00000000000000000],SHIB[5.00000000000000000],TRX[2.00000000000000000],USD[0.0000000016184191],USDT[0.0000000095798358] |
| 08742123 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[191.4731740863566657] |
| 08742124 | NFT[444130767882239881][1],NFT[488797959968035166][1],NFT[564827878520302536][1],SOL[0.0671288400000000],USD[0.0000004839334500] |
| 08742132 | SHIB[1.00000000000000000],USD[0.0100009133739139] |
| 08742135 | USD[0.0002018242161955] |
| 08742136 | BTC[0.0012153200000000],ETH[0.0342044800000000],ETHW[0.0337800900000000],LINK[3.3604224700000000],MATIC[35.5038310900000000],SHIB[4.00000000000000000],SOL[0.5456877500000000],TRX[2.00000000000000000],USD[-49.9999999837646831] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08742142 | SHIB[821019.062397370000000],USD[0.000000000000835] |
| 08742145 | BRZ[2.000000000000000],MATIC[120.000000000000000],SHIB[2.000000000000000],USD[122.9528969400000000] |
| 08742147 | BTC[0.000000074939539],DAI[0.000000002126000],MKR[0.000000100000000],NFT [3079294364109074521[1],NFT [3833089350955257511[1],SHIB[0.000000032760000],SOL[0.000000029440000],USD[0.0154006226648882] |
| 08742151 | BRZ[1.000000000000000],ETHW[7.874752420000000],MATIC[0.001996010000000],SHIB[16.000000000000000],TRX[4.000000000000000],USD[0.000000078437868] |
| 08742152 | DOGE[1.000000000000000],MATIC[0.086332980000000],SHIB[7204.051846710000000] |
| 08742163 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[20.816642430000000],USD[0.000000462207751] |
| 08742169 | NEAR[0.200000000000000],USD[0.1778186776296222] |
| 08742170 | ETH[0.000022000000000],ETHW[0.000022000000000],SHIB[1.000000000000000],USD[0.1610335117480706],USD[0.0031825458460 52] |
| 08742173 | DOGE[130.766774910000000],USD[5.0000000202873 28] |
| 08742179 | BTC[0.001856880000000],ETH[0.010622420000000],ETHW[0.010485620000000],SHIB[3.000000000000000],USD[0.0002066925410924] |
| 08742182 | BTC[0.000000053798117],MATIC[0.000000005025 7600],SUSHI[0.000000037600000] |
| 08742184 | BTC[0.016845050000000],DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0065012998013603] |
| 08742205 | TRX[1.000000000000000],USD[0.0065407300000000],USDT[0.000000002220732] |
| 08742206 | AAVE[0.210945420000000],AVAX[1.353994980000000],ETHW[1.327465450000000],MATIC[16.694687880000000],SHIB[27.000000000000000],SOL[1.371565460000000],TRX[1.000000000000000],USD[30.1081092022589433] |
| 08742214 | BTC[0.002345570000000],TRX[1.000000000000000],USD[0.0000017053371042] |
| 08742215 | GRT[97.171785330000000],NFT [3416015891122271 76][1],NFT [361109265915356643][1],NFT [444664999478020262][1],NFT [556861091106194293][1],NFT [568054352905694110][1],SHIB[1.000000000000000],USD[0.0000000002420832] |
| 08742216 | AVAX[0.000000073096171],BAT[0.00000000252 86878],BCH[0.00000000484753 82],BTC[0.000000007706153 0],DAI[0.000000002886000 0],DOGE[0.0000000093814 948],ETH[0.000000006141764],GRT[0.000000007061956],LINK[0.000000005439565],LTC[0.000000009999480],MATIC[0.000000054761120],PAXG[0.000000005950282],SHIB[19.602157392140 5386],SOL[0.000000045785357],SUSHI[0.0000000033391943],TRX[0.000000004829473],UNI[0.000000099314117],USDC[6.1822064931794252],USDT[0.0000004330813430] |
| 08742222 | DOGE[3.441966740000000],USD[0.000000042621872],USDT[0.000000066512252] |
| 08742246 | BTC[0.013956100000000],ETH[0.970000000000000],ETHW[0.970000000000000],NFT [34234549061509785 7][1],NFT [479595113267421680][1],SOL[2.2086700025550400],USD[0.6394813788968546],USDT[0.000000101141988] |
| 08742247 | BTC[0.000234740000000],USD[0.0003084168298628] |
| 08742260 | USD[0.4450325980000000],USDT[0.000000134683144] |
| 08742263 | ALGO[144.127690210000000],TRX[1.000000000000000],USD[5.0100000016865406] |
| 08742268 | USD[0.1655000000000000] |
| 08742279 | NFT [442605364926770971][1],SOL[0.6864574100000000],USD[42.5795486231952839] |
| 08742281 | USD[400.3580701154000000] |
| 08742284 | BTC[0.000000006884 2975],ETH[0.000000063577534],MATIC[0.000000029683232] |
| 08742288 | SOL[0.000000054832523] |
| 08742296 | ETH[0.003441520000000],ETHW[0.003400450000000],USD[0.0000590644780063] |
| 08742297 | SOL[0.0005299900000000],USD[1480.8956598221435444] |
| 08742320 | USD[0.2916580800000000] |
| 08742321 | USD[5.0000000000000000] |
| 08742323 | GRT[215.303065130000000],SHIB[1.000000000000000],SOL[1.0263161600000000],TRX[2.000000000000000],USD[0.0000001403 64896] |
| 08742325 | SHIB[1.000000000000000],TRX[1088.238480430000000],USD[0.000000035232798] |
| 08742335 | ETHW[0.123511930000000],SHIB[0.000000050323778],TRX[3.000000000000000],UNI[0.0005504000000000],USD[0.6866395163406391] |
| 08742341 | DOGE[1.000000000000000],KSHIB[3126.413725200000000],SHIB[1.000000000000000],SOL[0.5145500100000000],USD[0.0100004918098078] |
| 08742346 | PAXG[0.056243700000000],UNI[18.681300000000000],USD[6.1326500000000000] |
| 08742348 | USD[8.5600000000000000] |
| 08742349 | BTC[0.000000000481545 5],USDT[0.000000001719844] |
| 08742351 | BTC[0.000000010000000],USD[0.0063772841063983] |
| 08742352 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],USD[214.4685628798993241] |
| 08742353 | USD[0.0028992934112366] |
| 08742362 | GRT[844.550063600000000] |
| 08742371 | USD[1.0000000000000000] |
| 08742374 | USD[10.3165877483237354] |
| 08742382 | ETHW[10.8059905200000000] |
| 08742383 | BTC[0.007718950000000],SHIB[2.000000000000000],USD[0.0003117492196199] |
| 08742384 | BTC[0.000075490000000],ETH[0.000810950000000],ETHW[0.000810950000000],SOL[0.0073650000000000],USD[2.3690000096354967],USDT[276.1594482575000000] |
| 08742386 | SOL[0.0000008800000000] |
| 08742390 | USD[0.0018693722563 00] |
| 08742400 | SOL[0.0075000000000000],USD[0.0502207210000000] |
| 08742406 | USD[0.6350000000000000] |
| 08742407 | NFT [464904577734668367][1],USD[0.0000000017174937] |
| 08742412 | ALGO[0.000000061580558],AVAX[0.000001935674624],BTC[0.000000076109234],DOGE[0.000000002387 0881],ETH[0.000000789788 13],ETHW[0.000000042266591],LTC[0.000000075040394],MATIC[0.000000079260269],NEAR[0.000000030332325],SHIB[18.000000000000000],SOL[0.000000017107594],TRX[0.000000087658876],USD[0.000132222937241],USDT[0.000000041914002] |
| 08742424 | USD[300.000000000000 00] |
| 08742425 | SHIB[1.000000000000000],SOL[0.265315360000000],USD[0.0000015769977353],USDT[9.9460614100000000] |
| 08742428 | TRX[0.000129410000000],USD[7.4316999304750767] |
| 08742429 | SHIB[16.381425880000000],USD[0.0052496037226098] |
| 08742435 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000001750304 1869] |
| 08742439 | USD[155.2087967404852195] |
| 08742451 | SHIB[4.000000000000000],USD[20.7036187710511948] |

Schedule AB: 9 Publicly Traded Stock, Schedule AB: 73 Interest in Subsidiaries, Interest in Non-Debtor Subsidiaries, Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08742460 | BTC[0.000207710000000],USD[0.001668563593532] |
| 08742471 | USD[50.00000000] |
| 08742473 | SHIB[15977013.555892500000000],USD[0.0000000000002800] |
| 08742475 | GRT[0.000000037851909],PAXG[0.000000010175376],SOL[0.000000007388000],USD[0.0053359486415894],USDT[0.000000106371118] |
| 08742482 | DOGE[1.000000000000000],SHIB[172371.826631350000000],TRX[1.000000000000000],USD[0.0000000098430813] |
| 08742485 | AUD[0.283048506631884],BTC[0.005162790000000],CUSDT[2.000000000000000],LINK[45.046192420000000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[-9.9977567271456149] |
| 08742486 | BTC[0.012290290000000],USD[4.646407513397163] |
| 08742488 | ETHW[0.088959000000000],USD[0.005377400000000],USDT[0.2541270000000000] |
| 08742492 | BTC[0.001200000000000],ETH[0.019000000000000],ETHW[0.019000000000000],USD[4.351530400000000] |
| 08742500 | USD[10.000000000000000] |
| 08742502 | DOGE[0.000000006734510],ETH[0.000000090452972],ETHW[0.000000075439938],MATIC[0.000000015448900],USD[0.0000000032936688] |
| 08742513 | DOGE[1.000000000000000],SHIB[7.000000000000000],SUSHI[5.708826300000000],TRX[1.000000000000000],USD[10.513284686072854] |
| 08742515 | ETH[0.000354510000000],ETHW[0.000354510000000],NFT (442795782763497001)[1],USD[8.0000029336173363] |
| 08742518 | AVAX[7.392600000000000000],USD[3.2494000000000000] |
| 08742521 | BCH[0.000000085803199],BRZ[0.000000036458015],BTC[0.000000069765760],DOGE[200.252212527257968 4],NFT (50388457198391758)[1],SHIB[88324.339931206726974],SOL[0.000000088851789],SUSHI[0.000000097184081],TRX[0.000000021446844],UNI[0.000000099298459],USD[0.0000000057236382] |
| 08742524 | USD[0.000000152025612],USDT[0.000000034580730] |
| 08742536 | ETH[0.791000000000000],ETHW[0.791000000000000],USD[4.593657000000000] |
| 08742547 | SHIB[2.000000000000000],USD[0.0002233281536750] |
| 08742550 | USD[1.653562810000000] |
| 08742552 | SOL[0.052020770000000],USD[0.0000073000223297] |
| 08742554 | NFT (329210733131518504)[1],SHIB[1.000000000000000],USD[0.0000000828726510] |
| 08742568 | ALGO[129.772998930000000],AVAX[1.181019630000000],BRZ[52.968071390000000],BTC[0.010254590000000],DOGE[739.664918100000000],ETH[0.902780790000000],ETHW[0.902401750000000],MATIC[21.708778680000000],NEAR[4.042954050000000],SHIB[45661 4.549764550000000],SOL[15.170761720000000],USD[115.5585322385452761] |
| 08742576 | BRZ[1.000000000000000],BTC[0.034891490000000],SHIB[5.000000000000000],SOL[0.551896680000000],TRX[3.000000000000000],USD[0.002105481548353] |
| 08742586 | DOGE[1.000000000000000],TRX[4081.604341110000000],USD[0.0000000004844955] |
| 08742596 | USD[5.2981865200000000] |
| 08742603 | USD[3978.639913014000000],USDT[0.0037490000000000] |
| 08742610 | BTC[0.000000074500000],SOL[0.008106140000000],USD[1.231186883469674 2] |
| 08742617 | BTC[0.000366200000000],DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[0.000000100000000],TRX[3.000000000000000],USD[0.1964691182157680] |
| 08742630 | BTC[0.006293500000000],USD[0.0002765072557171] |
| 08742631 | BTC[0.000000040696497],LINK[0.000000012493056],SOL[0.000000073947179] |
| 08742632 | AVAX[1.034463360000000],DOGE[3.000000000000000],ETH[0.096354180000000],ETHW[0.095317950000000],SHIB[2.000000000000000],SUSHI[16.304109590000000],USD[146.7387464417982737] |
| 08742638 | BAT[1.000000000000000],USD[0.0001639994534260] |
| 08742643 | BRZ[2.000000000000000],DOGE[3.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[266.921618776613064 3] |
| 08742647 | USD[67.998579056144724 4],USDT[0.0063404496093840] |
| 08742652 | USD[6.559381973425082 8],USDT[0.000000038414033] |
| 08742693 | AVAX[0.084560000000000],USD[6050.019833680000000] |
| 08742709 | AVAX[0.000000031336054],DOGE[0.000000005917893 6],ETH[0.000000010000000],ETHW[0.000000056263426],LINK[0.000000016600000],MATIC[0.000000013914051],NEAR[0.000000037630375],SOL[-0.000000007341350],USD[0.0000001621013648] |
| 08742720 | BRZ[3.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0085126514078293] |
| 08742721 | BTC[0.000078540000000] |
| 08742722 | USD[0.000000050000000] |
| 08742726 | ETH[0.007053120000000],ETHW[0.006971040000000],SOL[0.992012690000000],USD[0.0000009852568526] |
| 08742735 | BTC[0.000021800000000],SOL[0.030000000000000],USD[2570.752468000000000] |
| 08742736 | USD[0.008852662648168 1] |
| 08742743 | BRZ[1.000000000000000],BTC[0.000000020000000],DOGE[3.000000000000000],ETHW[0.000032280000000],MATIC[0.002014650000000],SHIB[8.000000000000000],SOL[0.000091900000000],TRX[1.000000000000000],USD[0.0086473759097550],USDT[0.0000000085894450] |
| 08742746 | ETH[0.000000020000000],ETHW[0.000000020000000],USD[0.0000389350540299] |
| 08742755 | NFT (498459967494041420)[1],SOL[0.1651253700000000] |
| 08742776 | USD[2.000000000000000],USD[0.0000000024396993] |
| 08742784 | BRZ[5.541013710000000],ETH[0.061134780000000],ETHW[0.060375920000000],MATIC[110.191176210000000],NFT (354753344770808990)[1],SHIB[1.000000000000000],USD[0.0000000066107267] |
| 08742798 | ETH[0.000005890000000],ETHW[0.000005890000000],USD[0.0000004150827529] |
| 08742808 | TRX[1.000000000000000],USD[0.0035011199119880] |
| 08742809 | AAVE[0.008930000000000],BTC[0.000395500000000],ETH[0.025000000000000],ETHW[0.025000000000000],USD[148.1982108758305548],USDT[127.2061659528397937] |
| 08742811 | BTC[0.000545470000000],TRX[1.000000000000000],USD[0.0035880369821179] |
| 08742820 | BTC[0.000379400000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[12.478062438727543 0] |
| 08742825 | USD[26.215314603444727 0] |
| 08742835 | BRZ[1.000000000000000],NFT (462804762192317467)[1],TRX[1.000000000000000],USD[1.2400033484300769],USDT[1.0598986400000000] |
| 08742843 | DOGE[133.760173350000000],TRX[1.000000000000000],USD[0.0000000002553317] |
| 08742845 | AVAX[0.000000010000000],DOGE[1.000000000000000],ETH[0.000000010000000],ETHW[0.000000095624795],MATIC[0.000000010000000],NFT (347454765080735581)[1],NFT (559506787331442380)[1],SOL[0.0000114764908172],USD[0.0001304688431908] |
| 08742858 | MATIC[847.165707060000000],SHIB[1.000000000000000],USD[0.6302665163123488] |
| 08742859 | BTC[0.005577900000000],ETH[0.089734600000000],ETHW[0.157769870000000],MATIC[11.979434370000000],SHIB[1072350.058368170000000],SOL[30.548064390000000],USD[0.0797402890013033] |
| 08742866 | USD[40.0743050788501200] |
| 08742888 | BTC[0.006797240000000],DOGE[1.000000000000000],ETH[0.304770330000000],ETHW[0.274481600000000],SHIB[6.000000000000000],SOL[1.422958520000000],TRX[2.000000000000000],USD[0.0001453598581601] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08742900 | ETH[0.0000000070130404] |
| 08742906 | USD[50.010000000000000] |
| 08742907 | GRT[13.489928640000000],MATIC[5.155416230000000],SOL[0.059279210000000],USD[0.000005946368227] |
| 08742912 | DOGE[1.000000000000000],SHIB[1.000000005431153],SOL[0.000002580000000],USD[0.000007134306724] |
| 08742924 | SHIB[1.000000000000000],USD[0.000000085839688] |
| 08742930 | NFT[336450516691961545][1],USD[750.010000000000000] |
| 08742931 | ETH[0.000060088820000],ETHW[0.000060088820000],KSHIB[160.364797840000000],NFT[418689116925723945][1],SHIB[3.000000000000000],SOL[0.531717480000000],USD[0.000000787347347] |
| 08742944 | TRX[1.000000000000000],USD[0.000087380294964] |
| 08742946 | USD[0.000000014139810] |
| 08742949 | BTC[0.002307155854107],DOGE[2.000000006000000],ETH[0.027551820000000],ETHW[0.018091320000000],MATIC[0.000000050000000],SHIB[32.000000075000000],SOL[1.207114648422500],TRX[1.000000000000000],USD[0.000002970421961],USDT[0.000083277318737] |
| 08742952 | USD[100.000000000000000] |
| 08742964 | USD[100.000000000000000] |
| 08742972 | USD[10.000000000000000] |
| 08742978 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[5.000000000000000],SOL[85.803000290000000],TRX[1.000000000000000],USD[0.000005132743482],USDT[1.000000000000000] |
| 08742988 | USD[5.000000000000000] |
| 08742995 | GRT[1.000000000000000],USD[0.062995396652800] |
| 08742997 | DOGE[1.000000000000000],SOL[2.662923530000000],USD[0.010000649179590] |
| 08743001 | ETHW[0.084365130000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000000091560485] |
| 08743004 | BTC[0.000000002200000],SOL[0.001004320789139] |
| 08743014 | AAVE[10.199874180000000],BRZ[1.000000000000000],DOGE[0.550363830000000],ETH[0.000029790000000],ETHW[0.000029790000000],LTC[0.000075200000000],SHIB[1.000000000000000],SOL[0.006648700000000],USD[226.610575905011355] |
| 08743019 | AVAX[0.000000005240000],GRT[11.989200000000000],USD[0.033127500000000] |
| 08743021 | SUSHI[0.000000035916800],USD[0.000311564312176] |
| 08743036 | SHIB[1.000000000000000],TRX[0.000001000000000],USD[0.002424808000000],USDT[0.000000252388061] |
| 08743041 | USD[1.623600000000000] |
| 08743045 | BTC[0.000000005000000],USD[1.219500000000000] |
| 08743046 | NFT[301723509708844477][1],NFT[335103670518255961][1],NFT[400162044666974337][1],NFT[496642414128828630][1],NFT[517584434074409845][1],SOL[0.000000100000000] |
| 08743050 | DOGE[1.000000000000000],NFT[308067205224768848][1],NFT[378627294797471508][1],NFT[484812514757048734][1],SOL[5.011419040000000],USD[0.010000900539100] |
| 08743056 | USD[3.231973000000000] |
| 08743058 | AVAX[0.600000000000000],ETHW[0.035967600000000],USD[194.631845830031212] |
| 08743066 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETHW[1.278002800000000],SHIB[11.000000000000000],TRX[4.000000000000000],USD[2932.975213276318763] |
| 08743068 | BTC[0.000109000000000],USD[0.505281219164384] |
| 08743076 | USD[100.000000000000000] |
| 08743084 | BRZ[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[993.393809288965171],USDT[2.000000000000000] |
| 08743090 | SOL[1.018980000000000],USD[0.899350000000000] |
| 08743104 | TRX[35.322098000000000],USD[0.223283305000000] |
| 08743106 | DOGE[1.000000000003417365],SHIB[707.446049060000000],SOL[0.000000093565667],USD[0.000000100447767],USDT[0.001664778294296] |
| 08743110 | BTC[0.001165800000000],SHIB[1.000000000000000],USD[0.010344825201960] |
| 08743115 | BTC[0.000215800000000],ETH[0.000197800000000],ETHW[0.000197800000000],USD[0.000153808495966] |
| 08743135 | SHIB[3.000000000000000],USD[0.003403086701508] |
| 08743141 | USD[0.8676156461509815],USDT[0.000000016098933] |
| 08743142 | USD[0.000000092100000],TRX[2.000000000000000],USD[0.000000000000684] |
| 08743177 | DAI[0.994708350000000],DOGE[8.839957440000000],MKR[0.001467700000000],PAXG[0.001044560000000],SHIB[67476.383265850000000],USD[0.0000264597442401],USDT[0.994506730000000] |
| 08743178 | BTC[0.000023300000000],USD[0.0022746026840990] |
| 08743180 | BRZ[0.000000039275400],BTC[20.000000080399850],DOGE[0.000000024811174],ETH[0.000000099612191],ETHW[0.000000099612191],LTC[0.000000029660309],SHIB[9.000000096378921],TRX[0.000000086400000],USD[0.000000044002034] |
| 08743195 | BTC[1.000000000000000],NFT[311356822765309471][1],NFT[536128955363927248][1],SHIB[9.000000000000000],SOL[0.000000420000000],TRX[1.000000000000000],USD[0.000002535093707],USDT[0.000000600000000] |
| 08743213 | AVAX[0.000000050523230],BTC[0.000000010000000],DOGE[5.000000000000000],SHIB[4.000000000000000],SOL[0.000001820000000],USD[0.00000700416403609] |
| 08743215 | DOGE[877.866301460000000],TRX[2.000000000000000],USD[0.000000047825136] |
| 08743217 | USD[0.330275000000000000] |
| 08743230 | BF_POINT[200.000000000000000],BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.654730440250270],USDT[0.000000006363394] |
| 08743235 | KSHIB[340.052891820000000],USD[0.000000001998142] |
| 08743239 | USD[0.000000625936190] |
| 08743244 | USD[0.015415212500000000] |
| 08743261 | NFT[333780380760668636][1],NFT[355185330780437922][1],NFT[406870952608416204][1],NFT[425347444625705708][1],NFT[436790940902871688][1],NFT[480936891092777122][1],NFT[495612292969041702][1],NFT[526010403568318104][1],NFT[564368670491886852][1],SHIB[8.000000000000000],SOL[0.000012110000000],USD[0.000006355356599] |
| 08743268 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0000000037159849] |
| 08743269 | BTC[0.012400000000000],ETH[0.179000000000000],ETHW[0.179000000000000],SOL[11.050000000000000],USD[1.050407400000000000] |
| 08743271 | BTC[0.0869632324875035],USD[0.001719259219351] |
| 08743289 | SHIB[5.000000000000000],TRX[5.000000000000000],USD[0.0000000102103699],USDT[0.000641600000000] |
| 08743293 | BF_POINT[200.000000000000000],ETH[0.000005500000000],ETHW[0.000005500000000],SHIB[4.000000000000000],USD[0.0077807770937697] |
| 08743294 | BTC[0.0455183200072142],SHIB[4.000000000000000],USD[0.001957227786143] |
| 08743299 | BTC[0.000000061576000],SHIB[2.000000000000000],SOL[0.0000000095056572],USD[0.0002431090371635] |
| 08743312 | BTC[0.000086220000000],SHIB[2.000000000000000],SOL[0.118006220000000],USD[0.000001586754368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08743321 | DOGE[1.000000000000000000],USD[1.000287134981849] |
| 08743333 | BTC[0.050148580000000000],ETH[0.694479340000000000],ETHW[0.694479340000000000],USD[0.008285676752102] |
| 08743346 | DOGE[3.000000000000000000],SHIB[3.000000000000000000],USD[3.760975222425858] |
| 08743367 | USD[0.000000006389908],USDT[0.000000004578127] |
| 08743391 | NFT[352875079063928444][1],SHIB[3.000000000000000000],SOL[0.000000069984007959] |
| 08743397 | ETH[0.000000140000000000],ETHW[0.000001428845070],GRT[0.001189220000000000],MATIC[0.000305700000000000],SHIB[2.000000000000000000],USD[0.000000082929061] |
| 08743401 | BAT[6.099722280000000000],BCH[0.073934520000000000],BTC[0.002238630000000000],DAI[9.948050280000000000],ETH[0.003145620000000000],ETHW[0.003145620000000000],EUR[5.874665780000000000],PAXG[0.013208960000000000],SHIB[3.000000000000000000],USD[0.000213319043158G] |
| 08743411 | NFT[405419467715801688][1],USD[50.010000000000000] |
| 08743413 | BRZ[1.000000000000000000],DOGE[11.022976020000000000],ETH[0.000005990000000000],ETHW[0.617254120000000000],MATIC[0.002723050000000000],SHIB[0.000000890000000000],SOL[0.000000100000000],TRX[8.000000000000000000],USD[0.000052121990264] |
| 08743415 | USD[10.612933620000000000] |
| 08743423 | USD[6.401920940000000000] |
| 08743424 | USDT[9.900000000000000000] |
| 08743433 | BTC[0.000237030000000000],ETH[0.003350110000000000],ETHW[0.003309070000000000],USD[0.003708612786778] |
| 08743436 | BTC[0.001182590000000000] |
| 08743446 | DOGE[3.000000000000000000],NFT[373287477479559086][1],SHIB[1.000000000000000000],TRX[1.000000000000000000],UNI[0.001577300000000000],USD[0.025559945168900 4] |
| 08743447 | BCH[0.000000027007249],USD[0.854145281502620 0],USDT[0.000000011768544 3] |
| 08743451 | BRZ[2.000000000000000000],BTC[0.008435120000000000],DOGE[1039.389930950000000000],ETH[1.026969980000000000],ETHW[1.026969980000000000],GRT[1.000000000000000000],MATIC[513.474954740000000000],SHIB[13432836.820895520000000000],TRX[5.000000000000000000],USD[2088.327813650054977 7] |
| 08743455 | BTC[0.002256850000000000],SHIB[1.000000000000000000],USD[1.061294865320928 0] |
| 08743459 | SHIB[0.000000100000000] |
| 08743460 | AAVE[0.008590000000000000],BTC[0.000335000000000000],ETH[0.000490000000000000],ETHW[0.000490000000000000],UNI[0.060000000000000000],USD[0.000000100237989],USDT[0.000000005830875] |
| 08743462 | BRZ[0.798010000000000000],BTC[0.002697180000000000],DOGE[0.157070840000000000],SHIB[17900462.366115730000000000],TRX[1.000000000000000000],USD[0.000000009107871 9] |
| 08743463 | BTC[0.001476490000000000],DOGE[67.874381620000000000],ETH[0.003464260000000000],ETHW[0.003464260000000000],SHIB[459568.543966940000000000],TRX[1.000000000000000000],UNI[1.288036880000000000],USD[0.003772648383832 0] |
| 08743465 | BRZ[1.000000000000000000],DOGE[10.022674030000000000],SHIB[30237649.279443540000000000],TRX[10.000000000000000000],USD[0.000012862357776] |
| 08743468 | ETHW[0.336404050000000000],USD[0.010220000000000] |
| 08743472 | SOL[10.000000000000000000],USD[23.032700000000000000] |
| 08743485 | SOL[0.001199100000000000] |
| 08743488 | USD[2000.000000000] |
| 08743490 | MATIC[0.000763560000000000],SHIB[2.000000000000000000],USD[30.281235568658341 9] |
| 08743496 | USD[0.000000966764854 0] |
| 08743501 | SHIB[2.000000000000000000],USD[0.006681106262558 2] |
| 08743507 | BTC[0.000002267325659],LTC[0.000000003889895],SOL[0.000421355131178 5] |
| 08743511 | USD[26.532091710000000000] |
| 08743524 | USD[10.000000000000000000] |
| 08743543 | BTC[0.000466120000000000],SHIB[1.000000000000000000],USD[0.003432533522760] |
| 08743544 | BTC[0.012997790000000000],DOGE[789.332518320000000000],LTC[0.942241400000000000],SHIB[4009623.095429020000000000],SUSHI[31.732049190000000000],TRX[1635.969338000000000000],USD[0.003847033626588] |
| 08743546 | AVAX[0.000000093000000000],BTC[0.003339160000000000],DOGE[1.000000000000000000],NFT[316936222059310062][1],NFT[428526236293704643][1],NFT[473318993365469036][1],NFT[531062151498879999][1],NFT[539376649489180561][1],NFT[562583441576881511][1],SHIB[7.000000000000000000],SOL[0.473778207809579 0],TRX[1.000000000000000000],USD[0.011295234163131 2] |
| 08743548 | AAVE[4.069808080000000000],ALGO[0.018270920000000000],ETHW[1.058598530000000000],LINK[0.018349300000000000],SHIB[933.721148860000000000],SOL[0.000933450000000000],TRX[3.000000000000000000],USDT[116.319072589615969 2] |
| 08743550 | BAT[4.000000000000000000],BRZ[5.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[6.000000000000000000],USD[0.002085197431266],USDT[3.000000031928295] |
| 08743552 | BF_POINT[200.000000000000000000],USD[0.007669248309560],USDT[0.000000018994840] |
| 08743567 | USD[0.000000000000000],USD[0.009987310037377 8] |
| 08743572 | BAT[1.000000000000000000],GBP[0.002271540000002074],NFT[303092535896428806][1],NFT[338641957080979295][1],NFT[364845253702949527][1],NFT[495219322715354548][1],NFT[526711194628238034][1],NFT[549101232727123027][1],NFT[572656280557072633][1],SHIB[2556576.137158580000000000],TRX[757.872005420000000000],USD[148.819337872200006],USDT[1.061264300000000000] |
| 08743573 | ETH[0.003312926263450 5],NFT[421588194188590956][1],USD[3.000021287280097 9] |
| 08743576 | USD[0.007125370746491 4] |
| 08743583 | ALGO[25.748397010000000000],ETH[0.022711670000000000],ETHW[0.022425500000000000],NFT[320285696256885818][1],NFT[402468340986612101][1],NFT[418531933785301398][1],NFT[420874221256465283][1],NFT[444201513257303441][1],NFT[505074854890257062][1],NFT[520696218479077271][1],NFT[546243038934033923][1],NFT[549666163505127585][1],NFT[574235665395118040][1],SHIB[974210.936319350000000000],SOL[0.299020580000000000],SUSHI[3.519698700000000000],USD[4.722141853293594 2] |
| 08743597 | USD[0.000565180000000000] |
| 08743600 | USD[0.001558095790177] |
| 08743605 | AAVE[5.566051230000000000],AVAX[0.313692130000000000],BTC[0.020836310000000000],ETH[0.064434690000000000],ETHW[0.064434690000000000],LTC[0.782094050000000000],SHIB[19592.973652690000000000],SOL[0.374150690000000000],USD[0.000000009493906],USDT[0.000001869965724] |
| 08743609 | BTC[0.000023580000000000],USD[0.002232998446553B] |
| 08743619 | BRZ[1.000000000000000000],BTC[0.182033940000000000],DOGE[1.000000000000000000],ETH[1.486892170000000000],ETHW[1.486459060000000000],SHIB[4.000000000000000000],SOL[5.976798920000000000],TRX[3.000000000000000000],USD[0.006806141540421 3] |
| 08743625 | BTC[0.056100000000000000],ETH[0.580000000000000000],ETHW[0.580000000000000000],USD[1002.720674800000000000] |
| 08743626 | USD[772.770164380198000 0] |
| 08743627 | BAT[1.000000000000000000],USDT[0.000000093607096] |
| 08743633 | CUSDT[95.831178020000000000],DOGE[110.211868670000000000],GRT[26.467588110000000000],KSHIB[169.752138110000000000],NFT[423055881628564159][1],SHIB[403806.447075800000000000],USD[1.054039447197199 5] |
| 08743639 | USD[0.000000073931792] |
| 08743652 | BTC[0.004414010000000000],USD[0.559376236121457 3],USDT[0.000000009120280 7] |
| 08743654 | USD[0.000000004174140] |
| 08743655 | SHIB[1.000000000000000000],USD[0.000000009599618] |
| 08743692 | ETH[0.997773430000000000],ETHW[0.997773430000000000],USD[0.000001538012040] |
| 08743705 | MATIC[0.000000008056458],NFT[501759133338842267][1],USD[33.837868964000000000] |
| 08743713 | BAT[1.000000000000000000],BTC[0.000000870000000000],DOGE[1.000000000000000000],SHIB[8.000000000000000000],TRX[3.000000000000000000],USD[0.000206867400508 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08743740 | DOGE[1.00000000000000000],USD[0.0002210365574800] |
| 08743755 | BTC[0.0000000064100000],SOL[0.0000000047417044] |
| 08743768 | ETH[0.3021929500000000],ETHW[0.3021929500000000],USD[0.000002632013320] |
| 08743774 | DOGE[1.00000000000000000],ETH[0.0000000086387556],ETHW[0.0000000086387556],MATIC[0.0000000014930707],SHIB[2.00000000000000],SOL[0.00000000004660253] |
| 08743787 | USD[0.0000001750366608] |
| 08743791 | USD[0.0013677710547200] |
| 08743822 | BTC[0.0000000062968464],SOL[0.0000000052064623],TRX[0.0000000067835310] |
| 08743830 | BCH[0.0000000073000000],BTC[0.0214411196991024],ETH[0.2894241134900000],ETHW[0.2894241134900000],LTC[2.0800000000000000],USD[1.0247417311391161],USDT[2.0908906000000000] |
| 08743836 | USD[38.4966882031334400] |
| 08743838 | CUSDT[0.6987139800000000],DAI[0.0322409300000000],LTC[0.6355592250000000],SHIB[2.0000000000000000],SUSHI[0.0192354100000000],TRX[2.0000000000000000],USD[0.1142903761451977] |
| 08743839 | BTC[2.5727917700000000],DOGE[4.0000000000000000],ETH[1.6173015300000000],SHIB[6.0000000000000000],SOL[24.1911459100000000],TRX[2.0000000000000000],USD[0.0000012997200955] |
| 08743840 | DOGE[1.00000000000000000],SHIB[63.7054714700000000],USD[0.0000000091317237] |
| 08743848 | USD[0.0000012206359239] |
| 08743849 | SHIB[335332.5337691300000000],USD[0.0069332918893542] |
| 08743850 | ETHW[0.0000291200000000],USD[0.4124992826000000] |
| 08743873 | NFT [4870439801466046610][1],SOL[0.1552024800000000],USD[0.0000006692428695] |
| 08743874 | NEAR[8.0927100000000000],NFT [386269295288701171][1],USD[0.7750000000000000] |
| 08743881 | USD[0.9812751055305000] |
| 08743884 | ETHW[0.0186491300000000],SHIB[6.0000000000000000],USD[153.1712626045148932] |
| 08743885 | ETH[0.0159265500000000],ETHW[0.0159265500000000],SHIB[1.0000000000000000],USD[0.0100313939640645] |
| 08743897 | BTC[0.0000000600000000],DOGE[1.0000000000000000],USD[0.0015497614406447] |
| 08743905 | BAT[1.0000000000000000],BRZ[2.0000000000000000],SHIB[290.0000000000000000],TRX[9.0000000000000000],USD[0.0041529314840403] |
| 08743907 | BTC[0.4025696000000000],SHIB[1.0000000000000000],USD[0.0000847168281551] |
| 08743908 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0015150563313178] |
| 08743909 | KSHIB[329.9354382300000000],NFT [504084229999052801][1],SHIB[4.0000000000000000],SOL[0.2101444300000000],USD[0.0000025678214668] |
| 08743915 | NFT [504555821683993094][1],SHIB[2.0000000000000000],SOL[0.1096134500000000],USD[0.0000019415209621] |
| 08743919 | LTC[0.0000000031991500],NFT [336430350716247644][1],NFT [446619548398513903][1],USD[18.6546980700000000] |
| 08743920 | BRZ[2.0000000000000000],BTC[0.0000000100000000],GRT[1.0000000000000000],NFT [553355095751780457][1],SHIB[37.0000000000000000],TRX[4.0000000000000000],USD[0.0000002780982464] |
| 08743922 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002110678324291] |
| 08743941 | BTC[0.1406819931000000],ETH[0.3699422100000000],ETHW[0.3699422100000000],EUR[1786.2037462800000000],NFT [300387330798985663][1],NFT [373891936750058587][1],NFT [381064786284495532][1],NFT [415324087207495862][1],NFT [427079850434743907][1],NFT [450571204930962180][1],NFT [490030960106486174][1],NFT [490585235088281830][1],NFT [565875687581350837][1],USD[674.2555478964672247],USDT[110.2397032000000000] |
| 08743952 | USD[0.0000000063352800] |
| 08743956 | BTC[0.0033169600000000],DOGE[1.0000000000000000],ETH[0.0081777400000000],ETHW[0.0080819800000000],SHIB[7.0000000000000000],USD[0.0035242507787088] |
| 08743962 | AVAX[0.1402618400000000],BTC[0.0006474200000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0124560600000000],ETHW[0.0123055800000000],LINK[0.6701809500000000],NFT [444575406054960786][1],SHIB[6.0000000000000000],SOL[0.2593809700000000],USD[0.0036081652721775] |
| 08743964 | BAT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0037158164311180] |
| 08743971 | BTC[0.0000000200000000],ETH[0.0000008800000000],ETHW[0.0957019500000000],SHIB[1.0000000000000000],USD[0.2260180542812384] |
| 08743990 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[0.0000882001317892],USDT[0.0039005771967800] |
| 08743995 | AVAX[8.8070287900000000],BRZ[1.0000000000000000],CUSDT[8.0000000000000000],DOGE[1.0000000000000000],ETHW[4.4560412700000000],GRT[1.4567542000000000],SHIB[4.0000000000000000],SOL[11.2320901300000000],TRX[3.0000000000000000],USD[0.0015294779006442] |
| 08743997 | BTC[0.0216667100000000],DOGE[1.0000000000000000],ETH[0.2408507400000000],ETHW[0.2406527400000000],SHIB[41892.4409072900000000],TRX[89.1967673900000000],USD[0.0006421721404271] |
| 08744001 | ETH[0.0005969500000000],SHIB[4.0000000000000000],USD[0.0000002118493120],USDT[1.0054485700000000] |
| 08744004 | BRZ[4.0000000000000000],BTC[0.0034072000000000],DOGE[6378.8342081000000000],SHIB[35944957.3077445600000000],TRX[7.0000000000000000],USD[6.0923433610288399] |
| 08744005 | BTC[0.0058738000000000],SHIB[851210.7163772500000000],USD[0.0000442642767979] |
| 08744010 | USD[200.0000000000000000] |
| 08744011 | NFT [406311452810103339][1],USD[0.0000001579659135] |
| 08744021 | DOGE[5.0000000000000000],ETHW[0.0035586200000000],NFT [509827732593326680][1],SHIB[19.0000000000000000],USD[0.0097776412528721] |
| 08744023 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000006344156],USDT[0.0000087070344926] |
| 08744035 | NEAR[19.9169245400000000],SHIB[1.0000000000000000],USD[0.0534162038897488] |
| 08744036 | USD[20.0000000000000000] |
| 08744041 | USD[1.3884480155382156] |
| 08744042 | USD[15.0000000000000000] |
| 08744045 | USD[1.2527986000000000] |
| 08744054 | USD[2.8092716000000000] |
| 08744063 | NFT [498159244790517689][1],USD[9791.1161468292523015],USDT[0.0000000003924241] |
| 08744075 | USD[1.0000000000000000] |
| 08744079 | SHIB[442083436.5953904100000000],USD[0.0000000064738428] |
| 08744080 | SHIB[1.0000000229463692],SOL[0.0000000045098865],USD[0.8511781085606070] |
| 08744086 | SHIB[2.0000000000000000],USD[0.0010439521432253] |
| 08744089 | ALGO[0.0000000022830992],MATIC[0.0000000004959417],SHIB[2.0000000000000000],SOL[0.0000000009192192],TRX[1.0000000000000000],USD[0.0000000176751297],USDT[0.0000000083521483] |
| 08744093 | DOGE[1.0000000000000000],SHIB[11.0000000000000000],TRX[1.0000000000000000],USD[0.1160097579870918] |
| 08744104 | DOGE[1.0000000000000000],NFT [469855821390619389][1],SOL[0.1140767700000000],USD[0.0098680650817900] |
| 08744111 | SHIB[2.0000000000000000],USD[0.0029692569742430] |
| 08744117 | BTC[0.0011588600000000],ETH[0.0037651700000000],NFT [344248653639677817][1],NFT [548228861739940290][1],TRX[1.0000000000000000],USD[0.0001079326623430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08744129 | DOGE[0.084652220000000],MATIC[0.000000006261847](USD[0.000000007806828],USDT[0.000000009971972] |
| 08744135 | AVAX[0.626474960000000],BCH[0.158736650000000],DOGE[3.000000000000000],ETHW[0.015177050000000],SHIB[12.00000000000000],TRX[1.00000000000000],USD[0.005040212259914],USDT[2.000000000000000] |
| 08744148 | BTC[0.000000240000000],ETHW[0.346604000000000],LINK[42.50170701000000],SHIB[26.00000000000000],TRX[2.00000000000000],USD[0.00013784185286653],USDT[0.000000013523585] |
| 08744154 | BTC[0.000018774550000],USD[0.891100000000000] |
| 08744161 | BF_POINT[300.0000000000000] |
| 08744163 | BTC[0.013640916700000],USD[1.8355574415687726] |
| 08744166 | USD[1.000000000000000],ETH[0.000000455552844],KSHIB[0.000000000892731],SHIB[2.00000000000000],USD[0.000013841344761223] |
| 08744194 | AVAX[0.000002260000000],DOGE[1.00000000000000],SHIB[3.000000000000000],SOL[0.000000019334565],TRX[3.00000000000000],USD[0.0095419644688264],USDT[2.00000000000000] |
| 08744196 | DOGE[100.0000000000000],ETH[0.063462760000000],ETHW[0.063462758438617 0],NFT [327545691743248534](1),NFT [338296483746253057](1),NFT [495730556503944247](1),NFT [497589530044784942](1),NFT [528529615763821048](1),NFT [531414818093826789](1),NFT [538654903782008549](1),SHIB[87189.09237199933016668],SOL[1.208000009567000 00],USD[1.9712424878705485] |
| 08744197 | BTC[0.187636500000000],USD[600.855611884135634] |
| 08744198 | DOGE[1455.646308200000000],SHIB[1.000000000000000],USD[0.000000000778560] |
| 08744218 | ETH[0.008525330000000],ETHW[0.0084158900000 00],NFT [317459769840584139](1),NFT [325723488021309468](1),NFT [361660414260711865](1),NFT [384839808010849415](1),NFT [388094010869573169](1),NFT [429305434683312904](1),NFT [439432215714611434](1),NFT [444744318634353701](1),NFT [472122406655727279](1),NFT [476404847414934567](1),NFT [479702367070106215](1),NFT [483822903309381813](1),NFT [510317294708065887](1),NFT [547859105317408009](1),NFT [550057955352558229](1),NFT [563951711951653779](1),SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.000000645411575] |
| 08744224 | SHIB[1.000000000000000],SOL[0.260703060000000],USD[0.000000646893724] |
| 08744228 | USD[20.000000000000000] |
| 08744235 | USD[0.412500000000000] |
| 08744241 | SHIB[1.000000000000000],USD[0.000413257338766] |
| 08744243 | BTC[0.000391990000000],DOGE[0.271000000000000],ETH[0.000930700000000],ETHW[0.000930700000000],SHIB[96310.000000000000000],USD[0.003707969910000 0] |
| 08744247 | DOGE[1.000000000000000],USD[0.000000048899780],USDT[99.5103493700000000] |
| 08744249 | USD[0.002700268000000],USDT[0.000000370014571] |
| 08744251 | BTC[0.000000068737120],ETHW[0.000125530000000],SHIB[1.000000000000000] |
| 08744253 | BTC[0.000257790000000],DAI[11.611979810000000],LTC[0.091045370000000],SHIB[5.00000000000000],SOL[0.119351150000000],USD[0.000200875429196 4],USDT[11.6095671700000000] |
| 08744260 | DOGE[1.000000000000000],SOL[2.122220780000000],USD[223.072883680010 8043] |
| 08744263 | ETH[0.033449830000000],ETHW[0.033499830000000],TRX[1.00000000000000],USD[0.000298507752817] |
| 08744269 | USD[57.748927870000000] |
| 08744279 | USD[0.351426530649063 0],USDT[0.000000004626893 1] |
| 08744288 | USD[10.000323053432054 4] |
| 08744296 | SHIB[8.390000000000000],USDT[1.100000000000000] |
| 08744314 | ETH[0.016884830000000],ETHW[0.016884830000000],SHIB[1.00000000000000],USD[50.000005922316912 5] |
| 08744317 | BTC[0.000005100510512],DAI[0.000000004392596 3],ETH[0.000000010000000],PAXG[0.000000023701094],USD[0.000021000000000] |
| 08744326 | SOL[0.412498710000000] |
| 08744327 | EUR[0.009945852194079 2],SHIB[1.000000000000000] |
| 08744328 | SHIB[1.000000000000000],USD[0.0003311342565850] |
| 08744334 | ETHW[1.292338440000000],GRT[116.791908130000000],LINK[27.077614730000000],USD[0.767615726603518 8] |
| 08744357 | TRX[171.828000000000000],USD[0.084880000000000] |
| 08744360 | ETH[3.654000000000000],USD[0.009977400000000] |
| 08744369 | ETH[0.675138730000000],ETHW[0.675138730000000],GRT[1.00000000000000],USD[0.000082904675876] |
| 08744388 | USD[0.000003614856662] |
| 08744390 | ALGO[820.950543920000000],AVAX[4.284819720000000],BAT[72.982210790000000],BF_POINT[300.00000000000000],BTC[0.003984610000000],DOGE[603.585480220000000],ETH[0.179554450000000],ETHW[0.179308450000000],GRT[95.914469800000000],LINK[3.712635020000000],MATIC[77.999131300000000],SHIB[28836 106.732251640000000],SOL[11.798441580000000],SUSHI[86.446987580000000],TRX[653.516838310000000],UNI[1.513157180000000],USD[0.0025484043175302] |
| 08744391 | USD[1.000000000000000],SHIB[3312344.828085950000000],USD[0.0038034037840079] |
| 08744398 | SHIB[8.780300000000000] |
| 08744404 | USD[106.1244897600000000] |
| 08744405 | BAT[1.000000000000000],BCH[0.243451760000000],BRZ[1.000000000000000],BTC[0.000247050000000],CUSDT[816.344090100000000],DOGE[5.00000000000000],ETH[0.000919997000000],ETHW[0.057916080000000],SHIB[1169070.647637340000000],SOL[0.990336140000000],TRX[5.00000000000000],USD[4.60909085146 76963] |
| 08744408 | ETH[0.000000033464705],ETHW[0.000000008400000],USD[0.000000176123127],USDT[0.000117876723943 8] |
| 08744411 | BRZ[1.000000000000000],DOGE[20.792920585689434 8],GRT[1.00000000000000],HKD[0.001220844472243 4],SHIB[1.00000000000000],SUSHI[0.000859690000000],TRX[1.006315610000000],UNI[0.000798720000000],USD[16.010057486976204 9] |
| 08744420 | BTC[0.000654650000000] |
| 08744421 | DOGE[908.067742190000000],ETH[0.000000006284639 6],SOL[23.392095730000000],USD[0.000000864766245] |
| 08744427 | ETH[0.008521270000000],ETHW[0.008521270000000] |
| 08744432 | BRZ[1.000000000000000],DOGE[0.000024070000000],LTC[0.000045400000000],SHIB[6.00000000000000],SUSHI[0.000005300000000],USD[0.0055970717947431] |
| 08744435 | SHIB[330861.513478460000000],SOL[1.086701820000000],USD[0.0000097305558623] |
| 08744436 | USD[0.002289902030058 5] |
| 08744443 | AAVE[0.000000954687621],DAI[0.000000072403308],ETHW[0.000389004464431 89],USD[0.000000004070761 7] |
| 08744444 | TRX[1.000000000000000],USD[0.0025728928262 90] |
| 08744450 | BAT[0.526750000000000],BRZ[1.000000000000000],DOGE[0.000036660000000],GRT[1.00000000000000],SHIB[0.000047170000000],SOL[0.000466930000000],TRX[0.941970000000000],USD[583.536108287844697 4] |
| 08744460 | SHIB[1651296.353129640000000],USD[10.575587850000092] |
| 08744474 | BF_POINT[200.000000000000000],BTC[0.011506110000000],DOGE[3.00000000000000],ETH[0.203540340000000],ETHW[0.203326440000000],SHIB[12.00000000000000],SOL[1.225563220000000],SUSHI[4.497695270000000],TRX[4.00000000000000],USD[0.0019276516264670] |
| 08744480 | SHIB[8.000000000000000],SOL[23.313241790000000],TRX[1.00000000000000],USD[0.4408946809106786] |
| 08744481 | SHIB[3.000000000000000],USD[13.5407985811738276] |
| 08744488 | BRZ[2.000000000000000],ETH[0.031968000000000],ETHW[0.031968000000000],GRT[225.008193670000000],MATIC[55.148421630000000],NFT [366344132837836755](1),NFT [427882529063392377](1),NFT [560435179619452755](1),SOL[1.931547370000000],USD[0.000000000071884366] |
| 08744490 | USD[0.288010000000000] |
| 08744495 | BTC[0.008222070000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08744497 | SOL[0.00001586000000000],USD[0.000000000000964] |
| 08744501 | SOL[28.11084209000000000],TRX[1.0000000000000000],USD[0.000001369760136] |
| 08744507 | ETH[0.03596400000000000],ETHW[0.03596400000000000],USD[2047.91019788000000000] |
| 08744516 | DAI[0.00000000568600000],MATIC[0.000000010000000],USD[0.4864723000502793] |
| 08744526 | USD[6.97068809818832000] |
| 08744528 | MKR[0.03651118000000000],NFT (371844089038109420)[1],SOL[1.1999687000000000],USD[0.0000004559287027],USDT[0.0000009654783757] |
| 08744545 | BRZ[1.00000000000000000],MATIC[0.00052051000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0073669943361704] |
| 08744565 | BTC[0.01121246000000000],DOGE[1.00000000000000000],ETH[0.03590645000000000],ETHW[0.03545903000000000],LINK[6.54455544000000000],LTC[2.07335738000000000],SHIB[4.00000000000000000],SOL[1.08724705000000000],TRX[1.00000000000000000],USD[0.0001925307114139] |
| 08744567 | BTC[0.00072238000000000],SHIB[1.00000000000000000],USD[0.0015334073387792] |
| 08744571 | DOGE[823.79371075000000000],SHIB[346072.14295964000000000],USD[0.5604453542522071] |
| 08744574 | BF_POINT[100.00000000000000000],BTC[0.00000004000000000],NFT (537724442254589238)[1],SHIB[1.00000000000000000],SOL[0.00001496000000000],USD[0.0630074360286870] |
| 08744584 | BTC[0.00075833000000000],MATIC[0.62203924000000000],USD[16.50055431580486433] |
| 08744590 | USD[6.01491269372694882],USDT[0.00000000453978352] |
| 08744596 | DOGE[69.07796346000000000],NFT (321346093112423973)[1],SHIB[1.00000000000000000],USD[1.0100000002478078] |
| 08744597 | BTC[0.00023520000000000],DOGE[522.44973468000000000],ETH[0.00911683000000000],ETHW[0.00900739000000000],LTC[0.29005596000000000],SHIB[3.00000000000000000],USD[69.00263774876954600] |
| 08744600 | DOGE[1.00000000000000000],ETH[0.00000740000000000],ETHW[0.08029812000000000],SHIB[1.00000000000000000],USD[0.0000425547892813] |
| 08744613 | USD[106.03149031000000000] |
| 08744614 | ETHW[0.31321466000000000],SHIB[1.00000000000000000],SOL[0.00000010000000000],USD[0.0000009884732635] |
| 08744617 | USD[0.0005101815819876] |
| 08744623 | DOGE[169.34936380000000000],SHIB[199762.28765481000000000],SOL[1.54424110000000000],USD[0.0000004739128657] |
| 08744631 | GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0011372088058653] |
| 08744632 | SOL[0.01887390000000000],USD[9.23227388657181144] |
| 08744633 | USD[5435.14797533390226447],USDT[0.00000000881508841] |
| 08744642 | BAT[1.00000000000000000],DOGE[7.00000000000000000],SHIB[18.00000000000000000],TRX[5.00010100000000000],USD[-0.4597610827965888],USDT[0.0070000075061556] |
| 08744644 | AAVE[0.00449381000000000],ALGO[0.00036050000000000],AVAX[0.01021210000000000],BCH[0.00000100000000000],BTC[0.00000609189000000],DOGE[0.00000000345899900],ETH[0.00033291000000000],GRT[11.76224472000000000],MKR[0.00000020000000000],SHIB[111425.00482772502041600],USD[221.52094005877688884],USDT[0.00000007509808] |
| 08744651 | DOGE[2850.00000000000000000],SHIB[2900000.00000000000000000],USD[0.8235322920000000] |
| 08744654 | BRZ[1.00000000000000000],SOL[0.46165778000000000],USD[0.0100000080335692] |
| 08744664 | USD[7.74250000000000000] |
| 08744672 | DOGE[54.36728746000000000],ETH[0.00000005683976],NFT (365092282262605398)[1],TRX[2.00000000000000000],USD[0.0063645156950479] |
| 08744676 | USD[5.00000000000000000] |
| 08744684 | USD[68.97902857000000000] |
| 08744687 | ALGO[27.83404613000000000],BRZ[5.00000000000000000],ETHW[0.88974612000000000],NFT (503015022830541141)[1],NFT (509416670695982608)[1],SHIB[0.00000029000000000],TRX[7.00000000000000000],USD[2.06018172034481660] |
| 08744689 | ETH[0.00001070000000000],ETHW[0.00000004000000000],USD[0.0001598350846818] |
| 08744698 | BRZ[2.00000000000000000],ETHW[0.12356339000000000],GRT[2.00000000000000000],NFT (547291915732039952)[1],SHIB[5.00000000000000000],SOL[0.00476000000000000],USD[517.60351133725939947],USDT[0.0000000083887557] |
| 08744726 | SHIB[1.00000000000000000],TRX[0.00000000030240000] |
| 08744728 | AVAX[0.05779229000000000],BTC[0.00015305920000000],SOL[0.03611313000000000],USD[744.95374348415261 85] |
| 08744731 | USD[2.08640000000000000] |
| 08744748 | BRZ[1.00000000000000000],LINK[85.12679065000000000],SHIB[1.00000000000000000],USD[0.0000000355037995] |
| 08744751 | USDT[0.00008487031441686] |
| 08744779 | BTC[0.00000000000198874] |
| 08744782 | SHIB[1.00000000000000000],SOL[0.15280716000000000],USD[0.0000002180048736] |
| 08744785 | ETH[0.01546585000000000],ETHW[0.01546585000000000],USD[0.0000399364823197] |
| 08744802 | BRZ[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0000003472588972] |
| 08744817 | DOGE[171.74726446000000000],SHIB[354321.23082313000000000],SUSHI[2.60758195000000000],TRX[1.00000000000000000],UNI[0.44028865000000000],USD[11.13988430000927033] |
| 08744827 | BTC[0.00001010332804] |
| 08744828 | USD[10.00000000000000000] |
| 08744838 | BTC[0.00000100000000000],SHIB[360.78216560000000000],USD[0.0000000074364917] |
| 08744853 | SHIB[1.00000000000000000],SOL[1.02682205000000000],USD[0.0000009685438270] |
| 08744867 | TRX[164.82966704000000000],USD[0.0000000004102750] |
| 08744868 | USD[0.0064962300000000] |
| 08744879 | BTC[0.00074089000000000],ETH[0.04435597000000000],ETHW[0.04380857000000000],SHIB[5.88733356000000000],SOL[0.47074094000000000],TRX[1.00000000000000000],USD[0.0001381247669246],USDT[30.09928100000000000] |
| 08744896 | SOL[0.00000009137792000] |
| 08744897 | USD[265.30880167000000000] |
| 08744899 | DOGE[660.58278727000000000],NFT (513061247108074890)[1],TRX[1.00000000000000000],USD[0.0000000005422404] |
| 08744901 | SHIB[2.00000000000000000],USD[0.0020636782432615] |
| 08744927 | BTC[0.00558316000000000],USD[12.07015052381880960] |
| 08744928 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0035834409159908] |
| 08744930 | USD[25.00000000000000000] |
| 08744945 | DOGE[1.00000000000000000],UNI[1.00000000000000000],USD[0.0100011990456762] |
| 08744948 | ETH[0.00046690000000000],ETHW[0.00046690000000000],SOL[0.09000026803486333],USD[29.09687400000000000] |
| 08744957 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[19.98000027712247621] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08744962 | BTC[0.0922699000000000],TRX[0.0000010000000000],USD[1.6069581900000000],USDT[0.0000000055134741] |
| 08744986 | BCH[0.0000000034221520],BTC[0.0000001482164039],DOGE[0.0000000039365292],ETH[0.0000000010985195],GRT[0.0000000076233275],MATIC[0.0000000085501018],SHIB[27.5663064293462873],SOL[0.0000000013934328],SUSHI[0.0000000037549696],TRX[0.0000000076279776],USD[0.0000011929000850],USDT[0.0000000053753788] |
| 08744987 | BCH[0.0061305500000000],BTC[0.0000699000000000],DOGE[6.6619456200000000],ETH[0.0003267100000000],ETHW[0.0003267100000000],LTC[0.0078756600000000],SOL[0.0103144600000000],USD[0.0038694088821395] |
| 08744988 | BTC[0.0053904800000000],DOGE[102.4601554200000000],ETH[0.0133279000000000],ETHW[0.0131637400000000],SHIB[683274.2581468600000000],TRX[321.0429216100000000],USD[0.0044852922216967] |
| 08745009 | USD[8.1009352000000000] |
| 08745020 | BRZ[1.0000000050310000],BTC[0.0000002046535200],CHF[0.0000000055384180],DOGE[1.0000000000000000],GRT[1.0000000000000000],HKD[0.0024883930376820],KSHIB[0.0000000025890000],SGD[0.0006153086705693],SHIB[18.0000000000000000],TRX[5.0000280000000000],USD[0.0001090760438491],USDT[0.0000000092622774] |
| 08745026 | MATIC[0.2555918800000000],SHIB[0.7100756600000000],SOL[0.0081894200000000],USD[62.9070333659758729] |
| 08745046 | DOGE[2.0000000000000000],USD[53.0054693707781288] |
| 08745048 | USD[50.0100000000000000] |
| 08745056 | ETH[0.0016920500000000],OI0169205000000000],SHIB[1.0000000000000000],USD[0.0000130019441790] |
| 08745065 | BAT[0.0000000100000000],BTC[0.0000000018040796],ETH[0.0000000037545228],ETHW[1.2940811100000000],NFT (36697646285122303063)[1],SHIB[1.0000000000000000] |
| 08745075 | USD[1893.8200000019055741],USDT[0.0000000075223160] |
| 08745077 | MATIC[17.3430886200000000],SHIB[1.0000000000000000],USD[0.0274121562082008] |
| 08745088 | BRZ[1.0000000000000000],ETHW[0.0187607400000000],LTC[0.0000000053881935],SHIB[3.0000000000000000],SOL[0.0000000030934398],TRX[1.0000000000000000],USD[0.0000237201760908] |
| 08745094 | SHIB[2.0000000000000000],SOL[0.0000000100000000],USD[0.0000000900690381] |
| 08745099 | BTC[0.0047000000000000],USD[0.7722640000000000] |
| 08745103 | USD[0.0000000108788813] |
| 08745106 | SHIB[1.0000000000000000],SOL[16.8990674300000000],USD[0.0000008996495490] |
| 08745109 | SOL[0.5089849814135471],USD[0.0000007668784552] |
| 08745115 | BTC[0.0000000061121348],DOGE[27.1886243070991829],USD[0.0000000011056759] |
| 08745141 | AAVE[0.0000000066600000],BTC[0.0000000008000000],SOL[0.0000000052969000],USD[0.0000001560981023] |
| 08745142 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[6.0000000000000000],USD[0.0100000048284120] |
| 08745146 | BAT[1.0000000000000000],DOGE[5.0000000000000000],TRX[10.0000000000000000],USD[0.0000000091955634],USDT[2.0941681700000000] |
| 08745150 | NFT (51677009127390105[1]),SOL[0.1672432300000000] |
| 08745157 | BTC[0.0000013800000000],ETH[0.0000168600000000],ETHW[1.8470163400000000],LINK[0.0002692300000000],NFT (537188992484470603)[1],USD[2.2328090700000000] |
| 08745158 | NFT (45550968659895705)[1],SOL[0.0000001200000000],USD[0.0261011101899594],USDT[0.0000000027608170] |
| 08745176 | TRX[1.0000000000000000],USD[0.0012245065675040] |
| 08745180 | USD[0.0081437600000000] |
| 08745184 | BTC[0.0033666820140244],DOGE[3.6590502000000000],ETH[0.0360797000000000],ETHW[0.0356282600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0101046761572313] |
| 08745190 | USD[10.0000000000000000] |
| 08745191 | ETH[0.0000010000000000],ETHW[0.0000000090829678],USD[0.7845992000000000] |
| 08745200 | BTC[0.0000000080472844],ETH[0.0000000094198260],ETHW[0.0000000094198260],USD[0.0003306630680367] |
| 08745201 | USD[100.0000000000000000] |
| 08745207 | ETH[0.0000001000000000],SUSHI[0.0000000079119568] |
| 08745210 | BRZ[1.0000000000000000],ETH[0.1081957800000000],ETHW[0.1071035900000000],USD[0.0000117691653610] |
| 08745213 | USD[0.0000001725787646] |
| 08745221 | AVAX[1.3640499100000000],BTC[0.0012878700000000],DOGE[393.8032188100000000],NFT (496121719853606118)[1],NFT (542486535040240150)[1],SHIB[4075087.9638678500000000],SOL[2.7058513500000000],TRX[1530.5409249400000000],USD[0.1065279295948173] |
| 08745225 | USD[2025.4108431500000000] |
| 08745232 | BTC[0.0000933000000000],USD[0.4140480600000000] |
| 08745251 | AVAX[1.8062957000000000],BTC[0.0045954000000000],LINK[6.6000000000000000],LTC[0.0900000000000000],SOL[0.1400000000000000],SUSHI[3.0000000000000000],UNI[1.0000000000000000],USD[2.0712359900000000] |
| 08745254 | BTC[0.4356030800000000],ETH[9.4524370000000000],ETHW[9.4524370000000000] |
| 08745266 | USD[0.7889416000000000] |
| 08745268 | ETH[0.0847000000000000],ETHW[0.0847000000000000] |
| 08745273 | USD[0.0000000133612880] |
| 08745277 | SHIB[0.0000000037475674],USD[0.0001488722592759],USDT[0.0000000097691736] |
| 08745279 | USD[20.0000000000000000] |
| 08745291 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],USD[0.0000540579609288] |
| 08745292 | ETH[0.0000000080000000],ETHW[0.0375433980000000],NEAR[33.5815659600000000],NFT (339438824881893678)[1],SHIB[7.0000000000000000],SOL[3.2703405100000000],TRX[2.0000000000000000],USD[63.3059812791955547] |
| 08745299 | ALGO[34.4842352700000000],BRZ[145.6313045500000000],CUSDT[453.8656875200000000],DOGE[109.4010487500000000],ETH[0.0472846300000000],ETHW[0.0472846300000000],SHIB[426988.4824935900000000],SOL[0.1324510500000000],TRX[1.0000000000000000],USD[21.0200403933451431] |
| 08745300 | NFT (298731178766968236)[1],NFT (352341092268991330)[1],NFT (429910239721221776)[1],SHIB[9242.9949685500000000],USD[0.0000000026969776],USDT[0.0000000036080608] |
| 08745307 | BAT[123.6872908900000000],DOGE[0.2693558500000000],SHIB[2.0000000000000000],SOL[1.0155622700000000],USD[0.8964979624786931] |
| 08745315 | SOL[80.1893879500000000],USD[0.0000000441580082] |
| 08745340 | DOGE[1.0000000000000000],EUR[0.0000006013951440],LTC[0.0000000097855098],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0045083850270520] |
| 08745342 | DOGE[1.0000000000000000],SOL[8.8297892000000000],USD[0.0000005738506360] |
| 08745350 | USD[0.0081819674371800] |
| 08745351 | DOGE[1.0000000000000000],USD[0.1560131460953310] |
| 08745355 | DOGE[7.3302137100000000] |
| 08745359 | USD[49.7750748900000000],USDT[0.0000000083348213] |
| 08745390 | BTC[0.0000312900000000],ETH[0.0008200000000000],ETHW[0.0008200000000000],SOL[0.0035680000000000],USD[2.8809797050000000] |
| 08745394 | USD[0.0058631846000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08745397 | USD[0.000000000010755040] |
| 08745398 | ETH[0.0013310400000000],ETHW[0.0013173600000000],USD[0.0004360771289835] |
| 08745405 | ETH[2.9958010000000000],ETHW[2.9958010000000000],MATIC[109.8900000000000000],NEAR[1786.8114000000000000],NFT [3013943167429988981[1],NFT [3039818502075416731[1],NFT [30985125697780137011],NFT [31632311849462451711],NFT [32332702463817617011],NFT [32938601847508384411],NFT [331124091958315530][1],NFT [3326132723424418211],NFT [3482645054357207031],NFT [3486234022910078311],NFT [3506700417730181081],NFT [363464645593912182][1],NFT [3713917514247629211],NFT [3758105663767320001],NFT [38150680561805438][1],NFT [38376521623255054111],NFT [3852222365170265281],NFT [4091008756687767421],NFT [4129868131721195451],NFT [4171348831423524621],NFT [4185783784727273741],NFT [4193002509617989521],NFT [4328816430772418201],NFT [4367918138874248551],NFT [4378346591983101651],NFT [444616986217247159][1],NFT [4451598097923386621],NFT [4471365236352963871],NFT [4495413658061388301],NFT [4714536093591264841],NFT [4835790777718069641],NFT [4897685146476118111],NFT [5044212121861145441],NFT [5052385866111304481],NFT [51273524533625385511],NFT [5146400501794111511],NFT [5179317447939172271],NFT [5202041564735888731],NFT [53840127163343699911],NFT [5466405399760511971],NFT [5481163905570891521],NFT [5584438121975706831],NFT [5612426798670588561],NFT [5622233804467713301],SOL[0.3090000000000000],USD[39.5594358000000000] |
| 08745407 | USD[1011.8308130109400154] |
| 08745419 | DOGE[1.0000000000000000],ETH[0.0382382200000000],ETHW[0.0377599400000000],SOL[1.0547296300000000],TRX[1.0000000000000000],USD[0.0694463661332265] |
| 08745425 | ETHW[1.5161670000000000],USD[11.4776288000000000] |
| 08745433 | USD[0.0066791673258830] |
| 08745435 | SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000434606508168] |
| 08745456 | MATIC[19.3520000000000000],USD[6.7729600000000000] |
| 08745461 | DOGE[210.4077344100000000],KSHIB[685.6786302200000000],SHIB[2.0000000000000000],USD[0.0000000016538309] |
| 08745465 | DOGE[1.0000000000000000],MATIC[12.2429244600000000],USD[0.0000000042074546] |
| 08745477 | BTC[0.0073367900000000],ETH[0.0987117200000000],ETHW[0.0771527300000000],SHIB[16.0000000000000000],TRX[1.0000000000000000],USD[0.1043288141676151] |
| 08745478 | BTC[0.0000000057494287],SOL[0.0000000017433511] |
| 08745479 | DOGE[809.8263743000000000],NFT [337532234780180524][1],USD[0.6642941509363250] |
| 08745488 | USD[0.0002173462589147] |
| 08745490 | USD[0.4094407400000000] |
| 08745497 | MATIC[240.1987197900000000],NFT [338986994285427874][1],NFT [360447636048876095][1],NFT [372650074218608974][1],NFT [413941979393440128][1],NFT [450929257909909144][1],NFT [462853594979362377][1],NFT [573091821340335824][1],SHIB[2.0000000000000000],USD[8.6530394168618454] |
| 08745507 | BF_POINT[20.0000000000000000] |
| 08745509 | AAVE[0.3000000000000000],BF_POINT[100.0000000000000000],BTC[0.0011000000000000],ETH[0.0160000000000000],USD[426.6741077400000000] |
| 08745547 | SOL[0.0049580900000000],USD[0.0000000078460442],USDT[0.6480983500000000] |
| 08745552 | BRZ[1.0000000000000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],LTC[0.0000000069341312],SHIB[1.0000000000000000],USD[0.0000187727227869],USDT[1.0000000000000000] |
| 08745554 | BAT[0.0000000100000000],ETH[0.0000001200000000],ETHW[0.0000000078108384],MXN[0.0033610829242559] |
| 08745559 | BTC[0.0000000100000000],BTC[0.0796411200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0116558299847072] |
| 08745575 | BRZ[4.9952500000000000],USD[0.0000000127500000] |
| 08745577 | USD[7333.0021613300000000] |
| 08745580 | BRZ[1.0000000000000000],DOGE[5.0000000000000000],ETHW[6.1776234400000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0009781600000000],TRX[2.0000000000000000],USD[0.0008425276123827] |
| 08745581 | DOGE[333.7388335800000000],MATIC[106.9782237900000000],SHIB[15016702.9826489000000000],USD[0.0000000000002772] |
| 08745585 | USD[0.0000000021857910] |
| 08745586 | SHIB[16.0772968100000000],USD[0.0000000054310965] |
| 08745589 | USD[0.0050526500000000] |
| 08745600 | NEAR[0.0886600000000000],USD[0.4497024800000000],USD[0.0000124483195469O] |
| 08745601 | BTC[0.0001179600000000],DOGE[34.2012729500000000],SHIB[2.0000000000000000],USD[0.0002664831954690] |
| 08745604 | BTC[0.0264806900000000],DOGE[5.0000000000000000],ETHW[1.2846082783277925],NFT [3055209222542154501],NFT [371664677916351938][1],NFT [394772811158978785][1],NFT [417788486957014383][1],NFT [424400066222185569][1],NFT [429509563447445383][1],NFT [453991247202513446][1],NFT [494306293290555198][1],NFT [544766357901534610][1],SHIB[18750650.4111844000000000],SOL[97.9021602800000000],TRX[1.0000000000000000],USD[0.0013824539129924] |
| 08745605 | BRZ[3.0000000000000000],DOGE[2.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0609597062312290] |
| 08745607 | BTC[0.0000001100000000],ETH[0.0000000100000000],USD[0.0048141212425597] |
| 08745611 | ETH[0.0000880200000000],ETHW[0.0000880200000000],USD[768.9919880000000000] |
| 08745617 | USD[105.0584475100000000] |
| 08745620 | ETH[0.0000510000000000],ETHW[0.0000051000000000],SHIB[40381.8035714200000000],USD[0.0000000092704829] |
| 08745628 | USD[0.0057997400000000] |
| 08745631 | DOGE[1.0000000000000000],USD[0.9451324426349600] |
| 08745646 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000060676487518] |
| 08745657 | BRZ[1.0000000000000000],ETH[0.0000001000000000],SOL[2.9034088572449916],USD[0.0000000145388410] |
| 08745672 | ETH[0.0000001000000000],USD[0.0049070000000000] |
| 08745674 | SHIB[4.0000000000000000],SOL[0.0000014000000000],USD[0.0000000638480062] |
| 08745677 | BTC[0.0000000726898O0],TRX[0.0000060000000000],USDT[0.0000206068107876] |
| 08745679 | BTC[0.0003481400000000],SHIB[34829.1864569100000000],USD[0.0000337414484095] |
| 08745683 | ETH[0.0000000044774000],USD[0.0052169358000000] |
| 08745685 | USD[0.0059590680000000],USDT[0.0000000034754928] |
| 08745692 | BAT[5.1586018800000000],BRZ[6.1925111600000000],BTC[0.0000008300000000],DOGE[7.0000000000000000],ETH[0.0026467865000000],ETHW[0.0000916700000000],GRT[2.0000000000000000],SOL[0.0002189500000000],TRX[2.0000000000000000],USD[0.0001257260584958],USDT[0.0000009376658168] |
| 08745697 | SHIB[3.0000000000000000],USD[0.0072130526378491] |
| 08745712 | TRX[1.0000000000000000],USD[0.0000546847330376] |
| 08745715 | ETH[1.0000000000000000],ETHW[0.4390607100000000],NFT [453831613710778470][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0037214600081790] |
| 08745721 | USD[0.0098761154239972] |
| 08745723 | NFT [323500092798412837][1],SOL[0.0000040876296],USD[130.5877113322337889],USDT[0.0000000127978194] |
| 08745730 | BRZ[1.0000000000000000],USD[0.0033917289009600] |
| 08745734 | SHIB[203336063.5499448342500126],USD[0.0000000005402012] |
| 08745738 | DOGE[1.0000000000000000],LINK[27.3574466500000000],USD[0.0000000477517250] |
| 08745744 | MATIC[0.0003486700000000],SHIB[0.0000003300000000],USD[0.0000000064570833] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08745750 | USD[1000.0000000000000000] |
| 08745771 | KSHIB[166.337540120000000],SHIB[343070.307567060000000000],USD[5.3038506100187076] |
| 08745780 | USD[0.000000092653179] |
| 08745792 | BTC[0.000000041523688],SHIB[2.000000000000000000],USD[0.0007917021618702] |
| 08745798 | CUSDT[0.007999340000000000],DOGE[0.001795910000000000],MATIC[0.000182080000000000],SHIB[7.712835250000000000],SOL[0.000058690000000000],SUSHI[0.000062640000000000],USD[166.590970610463420 08] |
| 08745809 | SHIB[531281.270797690000000000],USD[0.0000000000000450] |
| 08745810 | MATIC[16.952436260000000000],USD[0.0000029286334416] |
| 08745817 | AVAX[147.559920000000000000],SOL[324.890966130000000000],USD[9.0796297000000000] |
| 08745819 | USD[65.6217440781700000] |
| 08745821 | BTC[0.000000091791005],ETH[0.070741013698803],ETHW[0.069863753698803],SHIB[6354092.936753210000000000],SUSHI[4.479969020000000000],USD[0.2887825550563540] |
| 08745829 | USD[0.0086662300000000] |
| 08745831 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0002159238748290] |
| 08745834 | BTC[0.000023430000000000],USD[0.0002508973418821] |
| 08745836 | AVAX[0.000000041167456],ETH[0.000000000612881],USD[0.0398995443822800] |
| 08745842 | BRZ[6.115955080000000000],DOGE[4.000000000000000000],SHIB[11.000000000000000000],SOL[0.000000100000000],USD[0.0055373183892376],USDT[1.0236543400000000] |
| 08745845 | AVAX[14.006051050000000],BAT[1.000000000000000000],BTC[0.370064500000000000],DOGE[4.000000000000000000],GRT[3694.006301650000000000],LINK[1594.149585250000000000],LTC[24.381295440000000000],SHIB[94291007.277988540000000000],SUSHI[223.105851020000000000],TRX[2.000000000000000000],UNI[88.366182390000000000],USD[3008. 743911004040741 2] |
| 08745853 | BTC[0.000509100000000],SHIB[1.000000000000000000],USD[0.0002986873083783] |
| 08745876 | ETH[0.001501770000000000],ETHW[0.001501770000000000],SOL[0.054038250000000000],USD[0.8864440125604640] |
| 08745882 | USD[21.2235412400000000] |
| 08745886 | AVAX[0.315374240000000000],MATIC[15.341591770000000000],SGD[66.986310910000000000],SHIB[3.000000000000000000],USD[0.0000000152314263] |
| 08745925 | TRX[1.000000000000000000],USD[0.0127977545168228] |
| 08745949 | TRX[0.0000070000000000] |
| 08745982 | SHIB[2.452439130000000000],USD[7.7187236784793790] |
| 08745988 | BRZ[2.000000000000000000],SHIB[3.000000000000000000],SOL[1.211857069600671 76],USD[0.0000005364577965],USDT[0.0000000167834060] |
| 08745993 | SHIB[879400.844647110000000000],USD[0.0000000089280350] |
| 08746005 | SHIB[181005.961004169744000000],SOL[0.000072750000000000],USD[0.0000000972338176] |
| 08746010 | DOGE[2.000000000000000000],SOL[0.003000000000000000],USD[0.0013333376590946] |
| 08746015 | BTC[0.000000016064008],TRX[3.138718020000000000],USD[0.0000000037687828] |
| 08746016 | ETH[0.008400000000000000],ETHW[0.008400000000000000] |
| 08746026 | USD[4.9770099000000000],USDT[0.000000063737924] |
| 08746049 | BRZ[109.619187970000000000],USD[0.0000000001216010] |
| 08746051 | ETH[0.000000063755935],NFT[5463790843045448 16][1],USD[0.1484706403153084],USDT[0.0000000089842246] |
| 08746054 | AVAX[0.170004990000000000],BTC[0.000032652500000000],DOGE[0.999000000000000000],NFT[3323560671808691 27][1],PAXG[0.000051845504000],TRX[0.663000000000000000],USD[0.0468839985333950],USDT[0.0000000071722 27] |
| 08746055 | BTC[0.097037640000000000],USD[0.0002528972699965] |
| 08746069 | BTC[0.000234940000000000],USD[0.0002741050236852] |
| 08746072 | USD[1.0611674000000000] |
| 08746082 | SOL[0.0020000000000000] |
| 08746083 | SHIB[4.000000000000000000],SOL[1.063132260000000000],TRX[1.000000000000000000],USD[201.2081721897232292] |
| 08746109 | TRX[0.000735000000000000],USD[0.231074259400000000],USDT[0.0062590106284973] |
| 08746124 | BTC[0.003552420000000000],SHIB[1.000000000000000000],USD[0.0001974890286524] |
| 08746129 | BTC[0.000000007885622],MATIC[0.000000012024780],SHIB[1.000000000000000000],SOL[0.000000020655884],USD[0.0003542306397124] |
| 08746144 | BTC[0.000000076671535],LTC[0.000000008032333],TRX[0.000350084438167],USD[0.000000010507936],USDT[0.0053271519255667] |
| 08746163 | BAT[1.000000000000000000],BF_POINT[200.000000000000000],BRZ[2.000000000000000000],BTC[0.000954000000000],DOGE[5.000000000000000],SHIB[12.000000000000000000],TRX[214.027504450000000000],USD[12.109955669228671 5],USDT[0.0093878379893779] |
| 08746182 | BTC[0.000095410000000000],ETHW[0.050000000000000000],USD[0.0045872526644186] |
| 08746210 | BTC[0.001000020000000000],DOGE[1.000000000000000000],ETH[0.017367590000000000],ETHW[0.017148710000000000],SHIB[2.000000000000000000],USD[0.5166704700000000],USD[0.0000229656864919] |
| 08746227 | ETH[0.000000009689455],ETHW[0.000000009689455],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0001830008626674] |
| 08746232 | BTC[0.012897840000000000],USD[0.8435824000000000] |
| 08746239 | USD[10.6114799000000000] |
| 08746252 | JPY[0.000019703409222 94],USD[0.4507618000332914] |
| 08746255 | SOL[127.231637000000000000],USD[2087.9437198550000000] |
| 08746289 | USD[0.0042746104000000] |
| 08746298 | ETH[0.006000000000000000],ETHW[0.006000000000000000],NFT[4025251388705652 82][1],NFT[4880057395831669 62][1],USD[0.2159632000000000] |
| 08746312 | ETH[0.002299210000000000],ETHW[0.002299210000000000],NFT[3662707205613949 33][1],NFT[3664524472017100 71][1],USDT[142.9609367163406597] |
| 08746314 | USD[0.2447890760000000],USDT[2.690000010193782 3] |
| 08746318 | BRZ[2.000000000000000000],BTC[0.121757510000000000],DOGE[4.000000000000000000],ETH[0.166794870000000000],ETHW[0.166794870000000000],SHIB[13.000000000000000000],TRX[2.000000000000000000],USD[0.0028114216230634] |
| 08746331 | USD[10.0000000000000000] |
| 08746339 | MATIC[0.000000010176000],NFT[5213075532335878 06][1] |
| 08746347 | BTC[0.160874840000000000],ETH[7.325924150000000000],ETHW[7.323348880000000000],GRT[1.000000000000000000],LINK[484.051213580000000000],MATIC[15.137843440000000000],SHIB[16659039.485098810000000000],TRX[1.000000000000000000],USD[0.0000032154125813] |
| 08746348 | USD[0.0050698087148815] |
| 08746369 | ETH[0.017613970000000000],ETHW[0.017613970000000000],NFT[3243985018785150 57][1],NFT[3555998466394980 96][1],NFT[3888046843732070 74][1],NFT[3960229411060167 42][1],USD[4.6864160162538954] |
| 08746382 | BTC[0.000000059535046],EUR[0.000000039977845],MATIC[0.000003240000000],SHIB[0.960993570000000],USD[0.0000000069213800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08746384 | USD[15.9170744800000000] |
| 08746389 | SHIB[1.0000000000000000],USD[0.0019549598726782],USDT[0.0000000049728714] |
| 08746414 | ALGO[282.3410903500000000],AVAX[0.9252870400000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[14359402.6159950000000000],TRX[1.0000000000000000],USD[0.0000000066545260] |
| 08746415 | DOGE[1.0000000000000000],ETH[0.0000026600000000],ETHW[0.0000026600000000],SHIB[1.0000000000000000],USD[0.0000000051042302],USDT[0.0000187760960695] |
| 08746420 | ETH[0.2981269000000000],ETHW[0.2981269000000000],SHIB[1.0000000000000000],USD[1.0994955242822870] |
| 08746428 | BTC[0.0011862300000000],SHIB[1.0000000000000000],USD[0.0102529007630940] |
| 08746432 | USD[5.0000000000000000] |
| 08746446 | USD[0.1741122630000000] |
| 08746448 | BTC[0.0274222400000000],DOGE[1.0000000000000000],NFT [539810271341676096][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0010274438701175] |
| 08746455 | USD[500.0100000000000000] |
| 08746461 | NEAR[0.9751427100000000],NFT [291576470654117044][1],SOL[2.8386696900000000],USD[10.5596238479877972] |
| 08746464 | DOGE[4.0000000000000000],MATIC[31.0639672403151746],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000148917589751] |
| 08746467 | BRZ[1.0000000000000000],USD[0.0015683364443476] |
| 08746477 | BF_POINT[100.0000000000000000],BTC[0.0027084100000000],SHIB[1.0000000000000000],USD[0.0003054226059622] |
| 08746479 | DOGE[1.0000000000000000],SHIB[0.0000000073073893],USD[0.0004745171356485] |
| 08746483 | ETHW[5.0877260000000000],USD[0.1323026500000000] |
| 08746488 | BTC[0.0000054804148693],PAXG[0.0000019100000000],USD[0.9964603452084399] |
| 08746495 | NFT [395248383491243698][1],SOL[0.0800000000000000],USD[8.3148860400000000] |
| 08746497 | SHIB[9003438.6198924300000000],USD[426.3643076000000544] |
| 08746498 | BTC[0.0091940089725364],ETH[0.0000000672680940],SHIB[4.0000000000000000],USD[0.0001479059760028] |
| 08746509 | NFT [543517772405365339][1],USD[0.0100000000000000] |
| 08746516 | USD[15.8935434600000000] |
| 08746532 | USD[0.0003667140270268],USDT[0.0001915485630165] |
| 08746534 | DOGE[3.0000000000000000],SHIB[2.0000000000000000],USD[7.9625770506561128] |
| 08746544 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000008616600],SHIB[14.0000000000000000],SOL[0.0000000023432384],TRX[1.0000000000000000],USD[0.0682787870455684] |
| 08746547 | ETH[0.0328850700000000],ETHW[0.0324746700000000],SHIB[1.0000000000000000],SOL[0.3328474100000000],TRX[191.0567284000000000],USD[0.0000000049846659] |
| 08746553 | ETH[0.0000000100000000],ETHW[0.0000000093240486] |
| 08746558 | DOGE[66.5212910300000000],USD[0.0000000010874557] |
| 08746568 | BF_POINT[200.0000000000000000],BTC[0.0126050000000000],ETH[0.1830268300000000],ETHW[0.1228645900000000],SHIB[1.0000000000000000],USD[-9.9966584075492725] |
| 08746569 | USD[0.0000000003033146] |
| 08746574 | SOL[0.0000000100000000],USD[0.9513823122454208],USDT[0.0000000079633789] |
| 08746580 | BAT[1.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[269.8335199989484996] |
| 08746617 | USD[1000.0000000000000000] |
| 08746625 | AVAX[0.3739526900000000],MATIC[38.6555482700000000],SHIB[3.0000000000000000],USD[0.0000014901613921] |
| 08746630 | BTC[0.0000921700000000],USD[0.0003672976599280] |
| 08746632 | BCH[0.2993336500000000],SHIB[3.0000000000000000],USD[0.0000010097085911],USDT[0.0000000011138605] |
| 08746634 | ETH[0.0718682600000000],ETHW[0.0709768600000000],SHIB[1.0000000000000000],USD[0.0000590531471190] |
| 08746636 | SHIB[1.0000000000000000],USD[14.7222422830438610] |
| 08746639 | USD[680.0000000000000000] |
| 08746644 | USD[2.0300000000000000] |
| 08746653 | KSHIB[815.0729816300000000],SHIB[1.0000000000000000],SOL[0.0000000100000000],USD[0.0000000001464770] |
| 08746654 | SHIB[1.0000000000000000],USD[41.0545938505798800] |
| 08746659 | ETH[0.0000000100000000],ETHW[0.0000000083380837] |
| 08746682 | DAI[100.0104010800000000] |
| 08746693 | BTC[0.0000000300000000],SHIB[4.0000000000000000],USD[0.0000000098851103] |
| 08746694 | KSHIB[161.1658089900000000],SOL[0.1124355800000000],USD[1.0618166731411243] |
| 08746720 | BRZ[1.0000000000000000],ETH[0.0000005800000000],ETHW[0.0000005800000000],SHIB[15.0000000000000000],USD[0.0001724763450187] |
| 08746739 | BTC[0.0013932800000000],SHIB[1.0000000000000000],USD[0.0001245565756842] |
| 08746748 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000155875750] |
| 08746749 | USD[2.9250000000000000] |
| 08746753 | KSHIB[6254.7903844100000000],SHIB[6617489.3602602400000000],USD[0.0100000002366784] |
| 08746761 | USD[0.0004065563163500] |
| 08746765 | BTC[0.0000000044161853S],ETH[0.0000000068085671],ETHW[0.0000000087543896],NFT [310114561685166544][1],NFT [338868012305442763][1],NFT [376178988886463662][1],NFT [390428730545134702][1],NFT [402704304330804441][1],NFT [412585000924810900][1],NFT [413377556791792725][1],NFT [425837679671332190][1],NFT [427237293591784049][1],NFT [455147626036207326][1],NFT [469303903145466066][1],NFT [539010698257661389][1],NFT [576307724427990286][1],USD[0.0000178732369043],USDT[0.0000000036767886] |
| 08746775 | USD[0.0046989942025362] |
| 08746783 | BTC[0.0000031840230071],ETH[0.0000001253629572],ETHW[0.0000000014222299],SHIB[7.0000000000000000],USD[0.0000537066579951] |
| 08746787 | GRT[80.2717332800000000],SHIB[1.0000000000000000],USD[0.0750259519197924] |
| 08746792 | ETH[0.0000000100000000],ETHW[0.0000000082515480],USD[0.0000000018620432] |
| 08746794 | USD[1.2005973700000000] |
| 08746808 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000010345900],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0100225213997495],USDT[0.0000000077743575] |
| 08746825 | BCH[0.0785152700000000],BTC[0.0006523200000000],DOGE[1.0000000000000000],ETH[0.0090993100000000],ETHW[0.0089980700000000],SHIB[3.0000000000000000],SOL[0.2788119100000000],USD[0.0009810893498372] |
| 08746828 | BTC[0.0007886600000000],DOGE[1.0000000000000000],USD[0.0005093429902024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08746833 | SHIB[31826.861871410000000000],USD[19.000000000000002978] |
| 08746846 | DOGE[320.232962360000000000],USD[0.010000000191852] |
| 08746862 | DOGE[908.688134589198710000],NFT (288803067010908612)[1],NFT (292228641770666479)[1],NFT (290998058193262259)[1],NFT (292707340804695959)[1],NFT (294619705950542212)[1],NFT (297133694032198568)[1],NFT (299246984802816338)[1],NFT (301017684918995163)[1],NFT (302940095691335541)[1],NFT (303643337458337700)[1],NFT (305236588111078984)[1],NFT (307521150424140862)[1],NFT (312167543629989955)[1],NFT (313923278094267984)[1],NFT (315185724022366194)[1],NFT (317428693092381980)[1],NFT (318156878132132205)[1],NFT (318910105713843190)[1],NFT (319112893154162004)[1],NFT (320513980014751843)[1],NFT (321354147576399957)[1],NFT (324463696365120125)[1],NFT (327607755632599423)[1],NFT (328146649638377444)[1],NFT (329280954054394177)[1],NFT (330996864485502927)[1],NFT (331684558865143240)[1],NFT (331736592761320640)[1],NFT (334233722783768680)[1],NFT (335168515318301677)[1],NFT (336589361881389005)[1],NFT (339548978536060952)[1],NFT (339995035301547)[1],NFT (340847012236109300)[1],NFT (344942459229660149)[1],NFT (345707238288188181)[1],NFT (345745152034101271)[1],NFT (340585670476172751)[1],NFT (352052891131308276)[1],NFT (354761633689879420)[1],NFT (356823447272150620)[1],NFT (358132042432999984)[1],NFT (358305421599368615)[1],NFT (359463773202247)[1],NFT (361267920889459741)[1],NFT (361477636272721323)[1],NFT (361780805541870073)[1],NFT (361894540635703593)[1],NFT (363726642172721500)[1],NFT (367519378611790917)[1],NFT (368101931030365332)[1],NFT (368435519192305101)[1],NFT (370681418070126291)[1],NFT (371902700054769502)[1],NFT (371942748068850981)[1],NFT (373200789509559124)[1],NFT (374910383773347977)[1],NFT (375171330735813557)[1],NFT (375376366364025500)[1],NFT (375585518393287886)[1],NFT (375914789202018596)[1],NFT (376420741321565855)[1],NFT (379657999373444687)[1],NFT (380555533771594982)[1],NFT (385482185381231440)[1],NFT (386611019805450766)[1],NFT (386664428416163631)[1],NFT (389240195063014691)[1],NFT (390174078317077256)[1],NFT (392280466402125136)[1],NFT (392927001119676795)[1],NFT (396358875652996346)[1],NFT (399292896551608215)[1],NFT (400147991337726367)[1],NFT (400744297198726647)[1],NFT (403238236036557100)[1],NFT (404114040291789629)[1],NFT (404011774489978739)[1],NFT (406401174489979730)[1],NFT (407520988635637399)[1],NFT (410144082035762)[1],NFT (413540331829682913)[1],NFT (417821675571090113)[1],NFT (418800862301313007)[1],NFT (421583404556765280)[1],NFT (430185894605930342)[1],NFT (431394167216780375)[1],NFT (431552995869982657)[1],NFT (426169915381515402)[1],NFT (442616991538151402)[1],NFT (426099910697467685)[1],NFT (428089516974276855)[1],NFT (428367540510583512)[1],NFT (433853740370054)[1],NFT (435653537420935561)[1],NFT (435180397040000952)[1],NFT (436471808240218461)[1],NFT (439946747707020073)[1],NFT (440203541712042231)[1],NFT (441204609446749004)[1],NFT (442146042944674900)[1],NFT (442200749700580935)[1],NFT (442616991538151540)[1],NFT (442808951697427685)[1],NFT (444967447347186237)[1],NFT (447472110121069714)[1],NFT (448053847296334389)[1],NFT (454037888288513181)[1],NFT (455320215006402102)[1],NFT (455512861065674328)[1],NFT (459648763097470835)[1],NFT (461619137119491775)[1],NFT (463182489820514658)[1],NFT (466835206726575467)[1],NFT (467707487617322331)[1],NFT (470007859444601170)[1],NFT (470227976062215756)[1],NFT (471068731300065772)[1],NFT (477134950237233190)[1],NFT (477881897848018828)[1],NFT (482765485302850901)[1],NFT (483328140359559750)[1],NFT (490476697183573810)[1],NFT (493181810920561)[1],NFT (493928230932215168)[1],NFT (500468400748039892)[1],NFT (503812845907220848)[1],NFT (504141500184160376)[1],NFT (504550887250617347)[1],NFT (504754877262378777)[1],NFT (504812530265060)[1],NFT (505882879032166288)[1],NFT (506149533970306875)[1],NFT (506770329024654984)[1],NFT (506996492729280160)[1],NFT (508304779787247264)[1],NFT (509164739838046669)[1],NFT (510615314509718)[1],NFT (512014547907176050)[1],NFT (520581665849742253)[1],NFT (520846881704037813)[1],NFT (522382821119476309)[1],NFT (523103979036037264)[1],NFT (526431404450171840)[1],NFT (527360565577712717)[1],NFT (527451705169571930)[1],NFT (530401775960559730)[1],NFT (531636338500891268)[1],NFT (531814422257024485)[1],NFT (533523804788197288)[1],NFT (533732685757376644)[1],NFT (537738581808787422)[1],NFT (538488567027868376)[1],NFT (543819665842272793)[1],NFT (545968272076973575)[1],NFT (547488641821406599)[1],NFT (550575784161117138)[1],NFT (551460075173640261)[1],NFT (553575299325253187)[1],NFT (556472652712)[1],NFT (556726732651300612)[1],NFT (556473064058412)[1],NFT (556472652712)[1],NFT (567406706583930635)[1],NFT (567658637710314755)[1],NFT (569343750230334612)[1],NFT (569943714758757839)[1],NFT (570044281126630848)[1],NFT (571734889710106691)[1],NFT (572005705404951962)[1],NFT (572366142523572620)[1],NFT (572616526328348542)[1] |
| 08746864 | AVAX[0.073200000000000000],ETHW[0.263921000000000000],LINK[0.006000000000000],MATIC[0.431000000000000000],SOL[0.005220000000000000],UNI[0.015250000000000000],USDT[0.003303700000000000] |
| 08746865 | AVAX[2.105162660000000],BTC[0.005284750000000000],DOGE[2.000000000000000000],ETHW[0.096323910000000000],MATIC[340.871819570000000000],NEAR[31.147531360000000000],NFT (294769932973588537)[1],NFT (540914604637659408)[1],SHIB[4.000000000000000000],USD[0.006847222293766] |
| 08746871 | DOGE[1.000000000000000000],SHIB[34423407.917383820000000000],USD[0.000000000000290] |
| 08746874 | DOGE[1.005985110000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[74.017952644809960] |
| 08746880 | AVAX[0.842896180000000000],SHIB[1.000000000000000],USD[0.010004109356320] |
| 08746884 | ETH[0.001144960000000000],ETHW[0.007059000000000000],NFT (328801936066327918)[1],SHIB[1.000000000000000000],USD[0.000010901531460] |
| 08746893 | DOGE[1.000000000000000000],USD[0.000000920695352] |
| 08746901 | SOL[0.002715741686438] |
| 08746902 | USD[0.002715741686438] |
| 08746903 | NFT (356696650908234768)[1],NFT (373876054221765443)[1],NFT (384939696699057299)[1],NFT (471010265306965986)[1],NFT (494500252126165331)[1],SOL[0.000000100000000],USD[28.503454710000000] |
| 08746911 | USD[0.004918506608044],USD[0.00000006142786] |
| 08746924 | ETH[0.174000000000000000],ETHW[0.174000000000000000],USD[0.386909600000000000] |
| 08746934 | USD[1591.649298280000000] |
| 08746935 | BCH[0.005853540000000000],BTC[0.000070600000000],PAXG[0.001536360000000000],SUSHI[0.235764840000000000],USD[0.000981061568054],YFI[0.000004190000000000] |
| 08746950 | AVAX[0.292739560000000000],KSHIB[646.876765770000000000],SHIB[3.000000000000000000],TRX[0.004222980000000000],USD[0.000000484820847] |
| 08746953 | USD[0.000000072046863],USD[0.000000016935920] |
| 08746954 | USD[10.842781340000000000] |
| 08746981 | BTC[0.000159460000000000],USD[0.010367485807213] |
| 08746985 | USDT[0.000000000527080] |
| 08746993 | MATIC[6.154808620000000],USD[0.000000007048850] |
| 08746998 | AAVE[4.811381120000000000],BAT[1.000000000000000],BF_POINT[400.000000000000000],BRZ[2.225990000000000000],ETHW[1.096726590000000000],GRT[2058.233505180000000000],NFT (387344445544954634)[1],SHIB[18886941.042501080000000000],TRX[4.833014280000000000],USD[1916.262590944486776],USDT[1.003981480000000000] |
| 08746999 | DOGE[1.000000000000000000],SHIB[3.000000000000000],USD[27.136139068829315] |
| 08747019 | USD[2003.249442990000000] |
| 08747050 | CUSDT[0.000000000000522000],NFT (448920849917075410)[1],NFT (468155370637136799)[1],NFT (540557655674625709)[1],USD[1.906238012933083] |
| 08747054 | GRT[125.775467450000000000],MATIC[30.842848200000000000],SHIB[2.000000000000000000],USD[0.000000081463683] |
| 08747060 | USD[0.002319120000000000] |
| 08747062 | BTC[0.000513700000000000],NFT (492953838225518956)[1],USD[8.470451565138504] |
| 08747066 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],SHIB[220017894.024772420000000000],TRX[2.000000000000000000],USD[0.001826500030003228] |
| 08747071 | DOGE[3.000033160000000000],TRX[1.000000000000000],USD[59.142353207666750] |
| 08747074 | ETH[0.051207670000000000],ETHW[0.050572220000000000],SHIB[1.000000000000000000],USD[0.039277112114547]2] |
| 08747091 | DOGE[0.000014444000],USDT[1.081092200000000000] |
| 08747093 | DOGE[53.871595940000000] |
| 08747095 | DOGE[1.000000000000000000],ETHW[0.089963230000000000],SHIB[5.000000000000000],USD[0.000311943371825335] |
| 08747101 | SHIB[1.000000000000000000],SOL[1.129749670000000],USD[94.628346670012140] |
| 08747103 | DOGE[1.000000000000000000],USD[82.647210205126963]8] |
| 08747106 | BTC[0.001172780000000],SHIB[1.000000000000000],USD[50.000017053477340] |
| 08747107 | ETH[0.014565770000000000],ETHW[0.014369190000000000],SHIB[367455.096389800000000000],SOL[0.115303250000000000],USD[0.019314832387230]2] |
| 08747115 | USD[3.013017147635465]1],USD[0.000000033374769] |
| 08747117 | USD[0.112642050000000] |
| 08747121 | CUSDT[5.000000000000000000],DOGE[1.000000000000000],MATIC[115.143442300000000000],SHIB[51.000000000000000],TRX[4.000000000000000000],UNI[5.316264510000000000],USD[12.613234966478622]3] |
| 08747122 | NFT (323747282376882600)[1],NFT (542228168626972837)[1],USD[298.898086050000000000] |
| 08747123 | SHIB[2048647.541662880000000000],USD[0.000000018388638] |
| 08747124 | DOGE[1.000000000000000000],ETH[0.118364460000000000],ETHW[0.117219950000000000],SHIB[9.000000000000000000],SOL[0.000000002217377]1],USD[0.000003011336370] |
| 08747128 | GRT[1.000000000000000000],NFT (457029266734253959)[1],SHIB[11.000000000000000000],SOL[0.000000005160720],TRX[2.000000000000000000],USD[0.007032941470769]4],USDT[0.010132190182636] |
| 08747129 | USD[500.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08747131 | ETH[0.096500000000000000],ETHW[0.096500000000000000] |
| 08747142 | BRZ[1.000000000000000000],USD[0.000000001102650] |
| 08747168 | ALGO[0.000000008766934],AVAX[0.000000004069712],BAT[0.00000001348518],BCH[0.000000001463505],BRZ[0.000000007817583],BTC[0.000000006436503],DOGE[0.000000014268655],ETHW[0.000000078002222],MATIC[34.146722553634974],MKR[0.000000009091089],SHIB[0.000000072751634],SOL[0.000000034446898],SUSHI[0.000000009572209],TRX[0.000000010520000],UNI[0.00000049553193],USD[0.0003647637300704],USDT[0.000000000000826] |
| 08747172 | AVAX[0.122832350000000],BTC[0.000234540000000],ETH[0.003418820000000],ETHW[0.003418820000000],KSHIB[316.0078850200000000],SOL[0.104826840000000],USD[0.003695526786772] |
| 08747174 | BTC[0.000000300000000],TRX[0.000023450000000],USD[0.000000007617301],USDT[0.000000001764722] |
| 08747189 | BTC[0.000000087850000],SOL[0.000400000000000],USD[0.854313650000000] |
| 08747193 | USD[0.007363110353736] |
| 08747199 | BTC[0.007045690000000],DOGE[1.000000000000000],USD[0.001720199235944] |
| 08747200 | BRZ[532.072423190000000],DOGE[2063.812288060000000],MATIC[13.721106480000000],SHIB[23699815.900747660000000],SUSHI[10.400022580000000],TRX[2020.748104120000000],USD[0.208531598890641] |
| 08747201 | SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.006892421456858] |
| 08747204 | DOGE[0.000058580000000],DOGE[36.274347160000000],SHIB[84110.677405760000000],USD[0.002050928428737] |
| 08747205 | USD[106.045047650000000] |
| 08747210 | BTC[0.006512340000000],SHIB[1.000000000000000],USD[0.000936873452984] |
| 08747213 | BTC[0.000000055760000],ETHW[0.500000000000000],USD[1.496080000000000] |
| 08747223 | BF_POINT[200.000000000000000] |
| 08747225 | BRZ[4.000000000000000],KSHIB[0.000000001816305],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.002759984862981] |
| 08747227 | AVAX[0.530519610000000],BRZ[1.000000000000000],BTC[0.000000034540000],TRX[1.000000000000000],USD[0.003058477181413] |
| 08747244 | USD[5.000000000000000] |
| 08747249 | USD[10.000000000000000] |
| 08747250 | NFT[481935137538988126][1],NFT[530913016083262023][1],USD[1.056642508232371] |
| 08747252 | BRZ[2.000000000000000],BTC[0.000000610000000],DAI[1.856526860000000],DOGE[3.000000000000000],LINK[0.000000024100000],SHIB[22.000000000000000],TRX[5.000000000000000],USD[5.758589272055468] |
| 08747265 | DOGE[1.000000000000000],DOGE[1.000000000000000],ETHW[0.052245970000000],SHIB[25.000000000000000],TRX[3.000000000000000],USD[422.136901135470118] |
| 08747277 | ETHW[3.871133760000000],USD[7084.304815616064340] |
| 08747278 | BTC[0.001182250000000],TRX[1.000000000000000],USD[0.010845843302650] |
| 08747279 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.000000003732171],ETHW[0.198639693073217],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.010392456401566] |
| 08747281 | BTC[0.001009390000000],ETH[0.003415660000000],ETHW[0.003374620000000],SOL[0.161954270000000],USD[0.016592018889436] |
| 08747286 | ETH[0.005147870000000],ETHW[0.005147870000000],TRX[1.000000000000000],USD[0.000014219446539] |
| 08747291 | ALGO[0.846596800000000],BRZ[4.000000000000000],CUSDT[1.383529240000000],DOGE[4.000000000000000],ETHW[0.016921120000000],LINK[0.057513150000000],SHIB[39.000000000000000],TRX[3.000000000000000],USD[107.901049355957489],USDT[0.414274350208082B] |
| 08747297 | BRZ[4.000000000000000],DOGE[3.000000000000000],SHIB[137.141021330000000],TRX[6.000000000000000],USD[160.241201363154205B] |
| 08747312 | NFT[481086688052578418][1],SHIB[2.000000000000000],SOL[0.000000330000000],USD[0.000010757528836] |
| 08747319 | MATIC[824.450042820000000],TRX[1.000000000000000],USD[0.000000139419976] |
| 08747323 | USD[0.000000017687334] |
| 08747333 | SOL[0.000000020000000],USD[0.052948959434997],USDT[0.000000011983615B] |
| 08747341 | AVAX[0.000000310052452B],BTC[0.000000150000000],USD[538.3558574237950235] |
| 08747345 | USD[53.054976650000000] |
| 08747347 | NFT[309120853374700551][1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[2.327567937185993B] |
| 08747355 | BTC[0.001132370000000],DOGE[1.000000000000000],SHIB[404859.299595140000000],TRX[1.000000000000000],USD[0.014718807151972],YFI[0.000560330000000B] |
| 08747359 | DOGE[320.236985610000000],SHIB[2.000000000000000],TRX[384.190292830000000],USD[25.000000012732507] |
| 08747363 | USD[0.000000740546092] |
| 08747370 | BTC[0.000105790000000] |
| 08747379 | BRZ[2.000000000000000],DOGE[762.174064800000000],SHIB[15726889.626374660000000],TRX[1.000000000000000],USD[37.304488651426154B] |
| 08747385 | DOGE[0.949559000000000],GRT[0.884100000000000],KSHIB[9.716367150000000],SHIB[14370.611882460000000],SUSHI[0.278575710000000],USD[215.424547082796368B] |
| 08747389 | AVAX[2.105181270000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.000000526041343B] |
| 08747392 | ETH[0.000500000000000],ETHW[0.088000000000000],USD[1.571577920000000] |
| 08747404 | DOGE[1.000000000000000],NFT[548558473641691225][1],SHIB[318310.771067800000000],UNI[1.007665890000000],USD[0.000000957557140] |
| 08747407 | USD[0.000000078585947],USDT[462.787997730829086] |
| 08747412 | NFT[390304144705288739][1],USD[0.439700000000000] |
| 08747418 | BTC[0.003554100000000],SHIB[1.000000000000000],USD[0.001114197847206] |
| 08747421 | DOGE[0.001867500000000],ETHW[0.133168830000000],SHIB[117.000000000000000],USD[46.602391878346266B] |
| 08747426 | AAVE[0.080165900000000],DOGE[24.621254900000000],ETH[0.000001700000000],ETHW[0.000001700000000],SHIB[1041749.905239490000000],USD[0.002594210731401B] |
| 08747437 | BRZ[1.000000000000000],DOGE[9.000000000000000],ETHW[1.703102770000000],SHIB[57.000000000000000],TRX[6.000000000000000],USD[492.522268933194336B] |
| 08747444 | BTC[0.170228720000000],DOGE[1.000000000000000],ETH[2.927591220000000],ETHW[2.926361610000000],GRT[1.000000000000000],SHIB[2.000000000000000],USD[0.328832701144810] |
| 08747445 | USD[0.000437646308291] |
| 08747446 | ETHW[0.008946130000000],SHIB[5.000000000000000],USD[44.011066265748774] |
| 08747447 | MATIC[3.360000000000000],USD[0.441592477809136] |
| 08747448 | BRZ[1.000000000000000],BTC[0.018828380000000],DOGE[646.054930170000000],KSHIB[3230.773505330000000],SHIB[2.000000000000000],USD[0.000169956541768B] |
| 08747452 | BTC[0.000400000000000],USD[3.042440000000000] |
| 08747455 | BAT[0.582950000000000],DOGE[0.991450000000000],GRT[435.181950000000000],KSHIB[9.715000000000000],SHIB[83755.000000000000000],TRX[0.932200000000000],USD[0.166926127050000B] |
| 08747456 | USD[20.000000000000000] |
| 08747464 | NFT[473487301962508538][1],SHIB[340854.529947810000000],USD[0.000000000000003101] |
| 08747479 | BTC[0.012721470000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.002916627002548] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08747483 | BTC[0.0133866000000000],USD[0.0005322000000000] |
| 08747485 | CUSDT[451.4994749000000000],SHIB[1.0000000000000000],USD[0.0000000001353420] |
| 08747487 | SOL[0.5300000000000000],USD[0.2062286000000000] |
| 08747492 | BTC[0.0002350500000000],DOGE[1.0000000000000000],USD[10.6111692383197890] |
| 08747493 | TRX[2.0000000000000000],USD[218.6839019764230814] |
| 08747497 | AVAX[1.3367610900000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0892056900000000],ETHW[0.0881672700000000],SHIB[1.0000000000000000],SOL[1.1234981500000000],TRX[1.0000000000000000],USD[0.0033413347995074] |
| 08747501 | DOGE[0.0017142071801278],SHIB[1.0000000000000000],USD[0.0083093367168318] |
| 08747514 | AVAX[0.4288482800000000],BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],BTC[0.0035388500000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],USD[0.0003015170883771] |
| 08747516 | BF_POINT[100.0000000000000000] |
| 08747519 | AVAX[0.2651627600000000],SHIB[1.0000000000000000],USD[0.0036355619434543] |
| 08747521 | NFT[337185721227423235][1],SOL[0.2028860000000000],USD[0.0000007110402381],USDT[0.0000000097031149] |
| 08747523 | ETH[0.0072963500000000],ETHW[0.0072963500000000],SHIB[2.0000000000000000],SOL[0.3140088800000000],USD[0.0000233187664246] |
| 08747525 | BF_POINT[200.0000000000000000] |
| 08747532 | DOGE[4021.1762500000000000],SHIB[2597530.0000000000000000],USD[0.0300000000000000] |
| 08747544 | USDT[0.0003394813351748] |
| 08747545 | BRZ[2.0000000000000000],DOGE[318.0986733600000000],SHIB[14755657.9125057800000000],TRX[1.0000000000000000],USD[0.0000000007457260] |
| 08747547 | SHIB[3.0000000000000000],USD[0.0026944190683974] |
| 08747552 | ETH[0.0000000096000000],SHIB[1.0000000000000000],USD[0.0033047958537442],USDT[0.0000537586898344] |
| 08747565 | USD[10.0000000000000000] |
| 08747569 | SHIB[1.0000000100000000],TRX[1.0000000000000000],USD[0.0098973969395239],USDT[0.0000000022118113] |
| 08747570 | USD[20.0000000000000000] |
| 08747587 | BF_POINT[200.0000000000000000],BTC[0.0002596500000000],ETH[0.0058655500000000],ETHW[0.0057971500000000],MATIC[6.9660415800000000],SHIB[3.0000000000000000],SOL[0.5662331000000000],TRX[1.0000000000000000],USD[0.0003156446857737] |
| 08747592 | TRX[1.0000000000000000],USD[0.0026439092887040] |
| 08747595 | DOGE[1.0000000000000000],USD[0.0000000004631269] |
| 08747597 | MATIC[13.1730935400000000],SHIB[1.0000000000000000],USD[0.0000001048890097] |
| 08747601 | DOGE[2.0000000000000000],MATIC[0.0000000063579184],USD[34.9746513011302411] |
| 08747608 | DOGE[3.0112301700000000],SHIB[12112679.6104708500000000] |
| 08747623 | CUSDT[1923.0454913800000000],DOGE[340.8995186100000000],SHIB[3.0000000000000000],USD[63.7791952736759929],USDT[52.7630495900000000] |
| 08747624 | USD[2.2969416000000000] |
| 08747633 | USD[0.0000000000002016] |
| 08747634 | DAI[2.4860183500000000],DOGE[14.0296540500000000],MATIC[1.1740134800000000],SHIB[136239.7820163400000000],USD[0.0000000205340096],USDT[1.9888146800000000] |
| 08747638 | BTC[0.0069277200000000] |
| 08747639 | USD[0.0028286500000000] |
| 08747657 | BTC[0.0013845800000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002016662645884],USDT[0.0000000090042707] |
| 08747658 | ETHW[0.1639587300000000],USD[100.2607944145685804] |
| 08747665 | AAVE[0.0000000060541668],BTC[0.0000000021313916],ETH[0.0001436292665552],ETHW[0.0001436292665552],SHIB[2.0000000000000000],SOL[0.0000000009637452],USD[0.0075279959784463] |
| 08747667 | DOGE[1.0000000037200400],SHIB[1.0000000000000000],USD[0.0017479453405018] |
| 08747669 | DOGE[1.0000000000000000],SHIB[11.5331891700000000],USD[40.9748407791259973] |
| 08747670 | DAI[188.9665701700000000],SHIB[301913.1100301900000000],USD[1.0000000027258316] |
| 08747696 | SHIB[880373.8675133400000000],USD[0.0000000000000736] |
| 08747698 | BAT[1.0000000000000000],BRZ[8.0318553000000000],DOGE[9.0098086200000000],ETH[0.0005133700000000],ETHW[4.1573422100000000],TRX[9.0000000000000000],USD[68.7692597744008714],USDT[1.0043709300000000] |
| 08747706 | DOGE[17.8986765100000000],USD[2.3918380812711989] |
| 08747713 | DOGE[1.0000000000000000],MATIC[0.0000000091701312],SHIB[8.0000000000000000],USD[0.0000001177080448] |
| 08747717 | DOGE[1.0000000000000000],ETH[0.0115968400000000],ETHW[0.0115968400000000],SHIB[2.0000000000000000],USD[0.0000000089990867] |
| 08747724 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0633776300000000],SHIB[26.0000000000000000],USD[0.0082407422647084] |
| 08747725 | NFT[453924796272791591][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0007114313717282],USDT[0.0000000099792160] |
| 08747734 | USD[89.0055455879754818] |
| 08747755 | KSHIB[321.3679476600000000],USD[0.0000913200227332] |
| 08747761 | SHIB[1.0000000000000000],TRX[845.4452369800000000],USD[0.0000000000230016] |
| 08747772 | AVAX[0.0000000063904000],BTC[0.0001558000000000],DOGE[72.0282551600000000],KSHIB[473.4814768700000000],SHIB[14.0000000000000000],SUSHI[2.4069640000000000],TRX[3.0000000000000000],USD[-0.2547951488328836],USDT[0.0096394178639059] |
| 08747779 | NFT[541469601983890480][1],USD[100.0000000000000000] |
| 08747785 | USD[0.3324775966743314],USDT[0.0000000016494324] |
| 08747799 | BRZ[108.2331132400000000],CUSDT[1327.6977792500000000],DOGE[1.0000000000000000],KSHIB[1311.9339415000000000],NEAR[6.2976231500000000],PAXG[0.0054355700000000],SHIB[3.9915469100000000],TRX[161.8559920900000000],USD[-37.9999999951892536] |
| 08747808 | BRZ[1.0000000000000000],BTC[0.0017020100000000],DOGE[2.0000000000000000],ETHW[0.1372892700000000],SHIB[8.0000000000000000],USD[473.8950133288497278] |
| 08747812 | USD[1.8957715302957496] |
| 08747815 | TRX[0.0000060000000000] |
| 08747825 | DOGE[3309.0870461891564736],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000036745173] |
| 08747845 | AAVE[0.0000491000000000],DOGE[4.0000000000000000],GRT[0.0000000077786803],SHIB[8.0000000000000000],SOL[0.0000001400000000],USD[0.0045902613330301] |
| 08747852 | SHIB[2.0000000000000000],USD[0.0037601528164990] |
| 08747853 | USD[0.0079821100000000] |
| 08747855 | KSHIB[388.6364263400000000],SHIB[822319.8571280800000000],TRX[331.9233104400000000],USD[0.0776388105363509] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08747875 | TRX[85.611661100000000],USD[0.000000026785988] |
| 08747890 | SHIB[1.00000000000000],USD[0.000163560211686],YF[0.0022700900000000] |
| 08747900 | BAT[1.00000000000000],DOGE[1.00000000000000],SHIB[780.241497137834709],TRX[3.00000006015000],USD[2780.036678655218355],USDT[0.000000011039570] |
| 08747920 | USD[100.00000000000000] |
| 08747930 | BRZ[1.00000000000000],GRT[347.530649590000000],LINK[3.0072899500000000],TRX[1.00000000000000],USD[0.279503760657885] |
| 08747958 | BTC[0.027099220000000],USD[1.66965402100000000] |
| 08747962 | DOGE[1.00000000000000],SHIB[5.00000000000000],USD[0.008139008012937] |
| 08747986 | BTC[0.00000030000000],SHIB[1.00000000000000],USD[0.3088601537210414] |
| 08747987 | SHIB[1.00000000000000],USD[0.000008354597224] |
| 08747998 | BRZ[27.083533240000000],BTC[0.000000079242817],DOGE[12.028089917017864],ETH[0.000000053662400],ETHW[0.000000033703019],SHIB[40628.085343234927237],SOL[0.000000081275261],TRX[11.000000000173159],USD[0.0000000700091025] |
| 08748007 | BRZ[1.00000000000000],BTC[0.000472700000000],ETH[0.004672400000000],ETHW[0.046167680000000],MATIC[22.394114070000000],SHIB[413213.464282490000000],SUSHI[5.588641670000000],TRX[146.617266520000000],USD[0.016437330482828] |
| 08748038 | USD[21.221603100000000] |
| 08748049 | NFT[326601938836105744][1],NFT[345391558925673236][1],NFT[432228626349716130][1],NFT[1.00000009600000000],TRX[1.00000000000000],USD[0.264814678521040] |
| 08748051 | USD[0.002296580000000] |
| 08748060 | ALGO[0.000000046986173],BTC[0.011480630000000],NFT[395504837146900657][1],NFT[469248412711128723][1],NFT[481909657545085219][1],SHIB[26.000000000000000],USD[0.000000079068310] |
| 08748067 | SHIB[5208.777088820000000],SOL[0.007000000000000],USD[0.004519314589997],USDT[0.00000000585821555] |
| 08748072 | DOGE[1.00000000000000],SHIB[1396357.566187480000000],TRX[4.00000000000000],USD[0.0000000039880134] |
| 08748084 | BRZ[1.00000000000000],ETH[0.003765390000000],ETHW[0.003765390000000],USD[0.000011451624523] |
| 08748085 | DOGE[2.00000000000000],SHIB[1.00000000000000],SOL[9.990650340000000],TRX[1.00000000000000],USD[0.000002254921346] |
| 08748088 | USD[21.221603100000000] |
| 08748095 | USD[0.019242820000000] |
| 08748097 | DOGE[127.492817510000000],ETH[0.007676040000000],ETHW[0.007580280000000],MATIC[13.198581290000000],SHIB[859040.402329520000000],USD[0.000003743852919],USDT[14.836834100000000] |
| 08748102 | USD[20.00000000000000] |
| 08748110 | BRZ[9441.260029440000000],DOGE[2.00000000000000],ETH[1.178546800000000],LINK[65.011989130000000],LTC[4.085674680000000],SHIB[35058322.507893630000000],TRX[5343.818108600000000],USD[0.002683523364023],USDT[0.002050282972221] |
| 08748111 | AVAX[1.451796380000000],USD[0.000000683119260] |
| 08748125 | DOGE[1.00000000000000],SOL[0.431504110000000],USD[0.033987240446666] |
| 08748135 | NFT[341175844243207200][1],NFT[429427659536653342][1],NFT[535311068168272823][1],SOL[0.000000002467075],USD[0.000002310466774] |
| 08748136 | NFT[392080773963170314][1],NFT[492183781857116991][1],NFT[535111970522458262][1],SHIB[6413.320802000000000],USD[0.000000001370426] |
| 08748138 | AVAX[0.277141130000000],BTC[0.001397520000000],DOGE[132.728261390000000],ETH[0.028089810000000],ETHW[0.027741380000000],LTC[0.230556550000000],SHIB[16.000000000000000],SOL[1.686511680000000],TRX[1.00000000000000],USD[15.543931165625588] |
| 08748140 | USD[25.00000000000000] |
| 08748142 | DOGE[3.00000000000000],NFT[444020093093108096][1],SHIB[9.00000000000000],SOL[5.234150780000000],TRX[2.00000000000000],USD[0.000003279313616] |
| 08748143 | NFT[324930472673499744][1],USD[0.008728463818902] |
| 08748144 | BTC[0.004400000000000],DOGE[1.00000000000000],ETH[0.057947800000000],ETHW[0.057947800000000],NFT[380868128880007531][1],SHIB[13.000000000000000],TRX[5.00000000000000],USD[3.038871462898975] |
| 08748153 | DOGE[214.386960500000000],SHIB[1.00000000000000],USD[0.000000010422215] |
| 08748155 | USD[0.000308416298628] |
| 08748162 | BTC[0.002351550000000],SHIB[1.00000000000000],USD[0.002551501903945] |
| 08748168 | ETH[0.002698300000000],ETHW[0.002698277375724],USD[0.005100999563138] |
| 08748181 | LTC[0.221587710000000],SHIB[7495.868483810000000],USD[0.000000376416346] |
| 08748186 | AVAX[13.188453560000000],BRZ[1.00000000000000],DOGE[1.00000000000000],SHIB[35035081.0047872700000000],TRX[1.00000000000000],USD[0.000000057480229] |
| 08748193 | BTC[0.000118510000000],USD[95.000170443940960] |
| 08748211 | AVAX[25.00000000000000],USD[5.50380000000000] |
| 08748217 | USD[106.108015160000000] |
| 08748223 | SOL[0.509313930000000] |
| 08748239 | BTC[0.019276070000000],SOL[4.377620000000000],USD[0.0355790837696834] |
| 08748252 | KSHIB[0.00000009752000],NFT[294460151187056530][1],NFT[317316811860189069][1],NFT[338460658573539955][1],NFT[431625111170039046][1],NFT[464978445389759030][1],NFT[490632300337598518][1],NFT[520059206749601920][1],NFT[522052904760311691][1],NFT[539395726446817021][1],NFT[570537416113211308][1],SOL[0.230127244050258],USD[0.156264800000000] |
| 08748253 | USD[0.044839800000000],USD[0.000045495239284] |
| 08748257 | BTC[0.000000029000000],ETH[0.010000000000000],ETHW[0.010000000000000],SHIB[201267.528571819915000],USD[0.001306342558033],USDT[0.001842828027435] |
| 08748258 | TRX[1.00000000000000],USD[0.010168295587559] |
| 08748271 | USD[0.028300609540670] |
| 08748289 | USD[21.00000000000000] |
| 08748316 | DOGE[166.749641280000000],SHIB[1.00000000000000],USD[0.0000000122513 92] |
| 08748346 | SHIB[2.00000000000000],TRX[3.00000000000000],USD[0.000574218376603] |
| 08748349 | TRX[235.252110386911699442],USD[1.001945432687655] |
| 08748368 | BTC[0.109777970000000],DOGE[8495.189344170000000],ETH[0.635156570000000],USD[0.000082498413410 6],USDT[-0.000000039482288] |
| 08748379 | ALGO[25.974000000000000],BTC[0.001033440000000],ETH[0.040965000000000],ETHW[0.030972000000000],MATIC[42.139355670000000],SOL[0.399770000000000],USD[0.720455338710 2725] |
| 08748387 | USD[50.010000000000000] |
| 08748391 | ETH[0.000000040365650],USD[0.008257352233093 0],USDT[0.0004275025550478] |
| 08748400 | NFT[352180292885670123][1],NFT[427622089432125241][1],USD[0.338564153950914 1] |
| 08748405 | USD[0.0000060321471234] |
| 08748410 | ALGO[0.005461800000000],DOGE[1.00000000000000],SHIB[1.00000000000000],USD[0.0087215258523377] |
| 08748417 | BTC[0.000473480000000],SHIB[1.00000000000000],USD[0.003565028925692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08748421 | DOGE[0.001778020000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.441474554693468] |
| 08748427 | USD[10.000000000000000000] |
| 08748437 | BTC[0.002526270000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],SHIB[2329572.664050360000000000],SOL[1.380542144000000000],USD[0.1326649783224264] |
| 08748454 | USD[206.512900430000000000] |
| 08748455 | USD[0.001814330105787] |
| 08748489 | AVAX[0.000000036534335],BTC[0.000000005467924],ETH[0.000006000000000],ETHW[0.000006000000000],LINK[0.000000028246563],PAXG[0.000000047694718],SHIB[13.000000000000000],SOL[0.000023709566777],TRX[1.000000000000000],USD[0.0022840066722817],USDT[0.000000079317376] |
| 08748492 | BTC[0.003100000000000000],ETH[0.000078200000000000],ETHW[0.000078200000000000],NFT[551952511627530298][1],USD[0.050241566721120] |
| 08748493 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],USD[0.007349073101230 5] |
| 08748500 | NFT[298365833155301209][1],NFT[410791038613210644][1],NFT[534161909089839420][1],SOL[1.262744793033335550],USD[0.0349023226854585] |
| 08748502 | ETH[0.029552050000000000],ETHW[0.029182690000000000],SHIB[18.000000000000000000],TRX[1.000000000000000000],USD[25.860669381607255 1] |
| 08748507 | BTC[0.000591120000000000],USD[0.002537530042768] |
| 08748514 | DOGE[44.955000000000000000],USD[0.158695000000000000] |
| 08748518 | SHIB[12.000000000000000000],TRX[2.000000000000000000],USD[46.2934782248002183] |
| 08748519 | BRZ[1.000000000000000000],BTC[0.007263770000000000],DOGE[2.000000000000000000],ETH[0.006663170000000000],ETHW[0.006581090000000000],NFT[337648963188100528][1],NFT[443345508466513009][1],NFT[574493316919383093][1],SHIB[7.000000000000000000],USD[9.608026320911 3478] |
| 08748529 | BTC[0.000269680000000000],DOGE[10.920854970000000000],SHIB[2.000000000000000000],SUSHI[0.742601320000000000],USD[3.135505277100247],USDT[0.0090361683484868] |
| 08748530 | BTC[0.000332500000000000],USD[0.002201492068974 2] |
| 08748551 | USD[0.000000014939562],USDT[0.000000028090762] |
| 08748557 | DOGE[88.477442050000000000],USD[0.000000011030817] |
| 08748572 | ETH[0.315713830000000000],ETHW[0.315713830000000000],USD[2.780744607029057] |
| 08748590 | SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[75.618143255014678 7] |
| 08748598 | DOGE[0.002734100000000000],DOGE[68.386739610000000000],SHIB[172478.836980700000000000],SOL[2.098671230000000000],USD[52.1628600198203234] |
| 08748604 | BRZ[1.000000000000000000],BTC[0.000000080000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],NFT[309977554936990162][1],NFT[308810702354201143][1],NFT[319545810325305001][1],NFT[333171524132669418][1],NFT[349863673800243888][1],NFT[361830055600417449][1],NFT[386878459252065897][1],NFT[404585441619421806][1],NFT[424982184317748405][1],NFT[446109913766234815][1],NFT[454207278051407066][1],NFT[460268000584619713][1],NFT[471660874532180458][1],NFT[482119555794274160][1],NFT[499896947124075051][1],NFT[501463935577689488][1],NFT[518923778280626881][1],NFT[519589105477830964][1],NFT[539984134810194341],SHIB[14.000000000000000000],SOL[0.000010364555425],TRX[2.000000000000000000],USD[0.0020488592848054] |
| 08748613 | BTC[0.001017030000000000],SHIB[1.000000000000000000],USD[0.0029601098206687] |
| 08748624 | TRX[0.000001000000000] |
| 08748629 | LTC[0.453087880000000000] |
| 08748634 | USD[46.010000000000000000] |
| 08748659 | DOGE[4.000000000000000000],TRX[4.000000000000000000],USD[0.000287548751409],USDT[0.000000049085293] |
| 08748662 | BTC[0.000118170000000000],USD[5.002284739456846] |
| 08748669 | BTC[0.024651890000000000],USD[0.4784512564529640] |
| 08748672 | USD[50.000000000000000000] |
| 08748677 | USD[0.0085579830682802] |
| 08748687 | USD[9000.000405261395 8567] |
| 08748688 | AAVE[0.000000009801130],ALGO[5903.768199700000000000],AVAX[0.000000038957570],ETH[2.049686229191962],ETHW[2.048852279191962],GRT[8767.813294614464742 4],LINK[0.000000088000000],MATIC[1602.379807786509319 4],MKR[3.806770600000000000],NEAR[956.631669817963798 2],SHIB[1.000000000000000000],SOL[0.0000000559272091],TRX[1.000000000000000000],USD[0.0000296692053871] |
| 08748697 | BF_POINT[300.000000000000000] |
| 08748700 | BAT[1.000000000000000000],DOGE[7.000000000000000000],GRT[2.000000000000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.0001390409132513] |
| 08748706 | SHIB[1.000000000000000000],TRX[236.172047870000000000],USD[0.000000001917326] |
| 08748709 | BTC[0.007597840000000000],USD[5.574433200000000000] |
| 08748723 | NFT[333180657413474969][1],NFT[369962570044454386][1],NFT[504377194052230273][1],SOL[0.000000100000000] |
| 08748727 | DOGE[4.000000000000000000],ETH[0.220378830000000000],ETHW[0.220161750000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000101159763245] |
| 08748748 | ETH[1.128393260000000000],ETHW[1.127909160000000000],GRT[398.709414320000000000],LINK[126.739661920000000000],LTC[4.862691630000000000],SHIB[30089933.995805790000000000],SOL[47.513889530000000000],USD[0.000000120877039] |
| 08748749 | MATIC[0.000040660000000000],SHIB[5.000000000000000000],USD[0.7677819803994887] |
| 08748769 | NFT[332944034644876294][1],SHIB[344168.167854820000000000],USD[0.000000000001978] |
| 08748777 | BAT[1.000000000000000000],BRZ[2.000000000000000000],ETH[0.776463180000000000],ETHW[0.776463180000000000],SOL[19.888388160000000000],TRX[13949.398224440000000000],USD[100.000037894616653 9] |
| 08748802 | USD[1190.434733400206680 7],USDT[0.000000024914090] |
| 08748808 | AAVE[0.188973900000000000],AVAX[0.334025760000000000],SHIB[4.000000000000000000],SUSHI[7.144936260000000000],USD[0.1489976331103250],YFI[0.001269000000000000] |
| 08748819 | USD[10.536545070000000000] |
| 08748820 | USD[0.009935120000000000] |
| 08748823 | USD[0.0000000012829577] |
| 08748830 | DOGE[4.000000000000000000],NFT[508547607276079284][1],SHIB[16.000000000000000000],SOL[1.081712170000000000],TRX[2.000000000000000000],USD[0.0029108982985649] |
| 08748839 | BRZ[1.000000000000000000],BTC[0.000000034654586],SHIB[27.000000000000000000],USD[0.0001440469263110],USDT[0.0016977207823498] |
| 08748848 | ETH[0.000000095311480],ETHW[0.000000095311480],SHIB[2.000000000000000000],USD[0.0000000038778345],USDT[0.000000065165436] |
| 08748857 | MATIC[47.597071080000000000],NFT[447330109881296689][1],NFT[496706180907200381][1],NFT[499522908203324056][1],NFT[532936322516683045][1],SHIB[3.000000000000000000],SOL[0.5956388800000000],USD[0.0607319334950985] |
| 08748860 | BTC[0.000118910000000000],USD[2.1214093000000000 00] |
| 08748864 | USD[0.0081032000000000] |
| 08748866 | AUD[14.634203050000000000],TRX[1.000000000000000000],USD[0.000000052799581] |
| 08748867 | USD[0.0001477829391773] |
| 08748872 | USD[569.698578980000000000] |
| 08748877 | SHIB[3276540.973787680000000000],USD[0.0000000000000064] |
| 08748880 | USD[10.610704660000000000] |
| 08748884 | DOGE[1.000000000000000000],SOL[1.022957130000000000],USD[0.000002172883720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08748885 | ETH[0.000020000000000],ETHW[0.000020000000000],SOL[0.0049468300000000],USD[1.0227722500000000] |
| 08748899 | USD[0.0045108677908227] |
| 08748910 | BRZ[1.000000000000000],BTC[0.0025358000000000],NFT (391715076780514940)[1],USD[0.0002381885416400] |
| 08748914 | ETH[0.0128460100000000],ETHW[0.0126818500000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000032333646852] |
| 08748924 | BTC[0.0000000072235517],DOGE[1.000000000000000],NFT (405141529477824317)[1] |
| 08748927 | DOGE[123.189239720000000],SHIB[1.000048390000000],USD[0.1669348276098569] |
| 08748930 | SHIB[1.000000000000000],USD[76.271426353684215] |
| 08748931 | SHIB[562235.181966070000000],USD[0.0000000000000576] |
| 08748935 | DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0000000132274725] |
| 08748937 | AVAX[0.0000867600000000],BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[7.000476230000000],SHIB[4.000000000000000],TRX[4.000000000000000],USD[-0.5117166257927513] |
| 08748946 | USD[0.3421147840000000] |
| 08748950 | BAT[6.139254980000000],GRT[5.000000000000000],LINK[1.011610460000000],NFT (432745209202872286)[1],SHIB[72.000000000000000],USD[893.271763702423490],USD[0.0000000084098932] |
| 08748957 | SOL[0.750000000000000],USD[26.338738347500000] |
| 08748970 | BTC[0.0164833700000000],DOGE[73.862845640000000],ETH[0.1280776500000000],ETHW[0.2766829200000000],NFT (357957876683546843)[1],NFT (418045632448156012)[1],NFT (432183441433228878)[1],NFT (485601901420327014)[1],SHIB[7.000000000000000],SOL[0.0624134500000000],SUSHI[13.454520130000000],TRX[256.806693090000000],UNI[10.249837880000000],USD[4833.967863271335267],USDT[0.0000000060049334] |
| 08748973 | BTC[0.0023338200000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0057041360915280] |
| 08748975 | SHIB[161137.416666660000000],USD[0.0000000477225210] |
| 08748983 | USD[10.607604290000000] |
| 08748987 | TRX[1.000000000000000],USD[415.489519408429126] |
| 08748992 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[4.167366185446680534][1],NFT (495947492127824024)[1],SHIB[3.000000000000000],USD[0.0016305806103447] |
| 08748995 | DOGE[1.000000000000000],MATIC[185.285425513682791],SHIB[3.000000000000000],USD[0.0164759300830013] |
| 08749012 | USD[10.610704660000000] |
| 08749019 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.0000004006959036] |
| 08749021 | DOGE[1.000000000000000],SHIB[3905168.024163500000000],USD[0.0000000000002080] |
| 08749034 | USD[10.000000000000000] |
| 08749036 | USD[26.526761610000000] |
| 08749041 | USD[103.765967780000000] |
| 08749047 | ETHW[0.000834350000000],LINK[0.006623000000000],NFT (307419777518754751)[1],SOL[0.0040388500000000],USD[0.000000032170382],USDT[0.0000000011332485] |
| 08749056 | DOGE[1.000000000000000],GRT[23.870380810000000],NFT (478075025179716870)[1],NFT (511677644742232310)[1],SHIB[474055.085369110000000],USD[0.0078719968611475] |
| 08749060 | BTC[0.0002239900000000],USD[0.0001964369755] |
| 08749091 | ALGO[315.222205060855617],BRZ[0.000054840000000],ETH[0.000000027934435],ETHW[1.024073222793445],LINK[0.000000010297804],USD[0.000000052851675] |
| 08749099 | USD[0.097598647051000] |
| 08749103 | BCH[9.092609790000000],BRZ[1.000000000000000],DOGE[0.004710400000000],ETHW[0.008102500000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[9.961004246103420 6],USDT[1.010289950000000] |
| 08749110 | DOGE[2.000000000000000],USD[0.0017210391396050] |
| 08749112 | ETH[0.000000100000000],ETHW[0.000000095285198] |
| 08749113 | USD[0.0000603134419250] |
| 08749114 | DOGE[487.866443890000000],SHIB[1130736.056922960000000],USD[0.9953730400410136] |
| 08749125 | ETH[0.0054808000000000],ETHW[0.0054124000000000],NFT (345345570418767153)[1],SHIB[1.000000000000000],USD[0.0000188504929955] |
| 08749130 | USD[1.852550000000000] |
| 08749132 | USD[0.0149469600000000] |
| 08749133 | KSHIB[471.930813680000000],SHIB[1490667.361116780000000],TRX[396.668763910000000],USD[2.461808373613157],YF[0.0010081300000000] |
| 08749136 | SHIB[1.034967690000000],USD[0.0000000093293337] |
| 08749145 | USD[0.0002151768417655] |
| 08749152 | ETH[0.0007632400000000],ETHW[0.000754510000000],USD[0.4309522210000000] |
| 08749156 | BTC[0.0400000000000000],SOL[49.965122440000000],USD[1.608437020683078 5],USDT[0.0000000072964332] |
| 08749159 | AAVE[0.0024700000000000],AVAX[0.0902000000000000],BTC[0.0005090900000000],DOGE[0.607000000000000],ETH[0.0006880000000000],ETHW[0.0006880000000000],MKR[0.0007450000000000],SOL[0.0025000000000000],USD[297.483803007114496 9],USDT[0.0002490386184666] |
| 08749161 | SHIB[86517730.000000000000000],USD[16.390000000000000] |
| 08749163 | BTC[0.0002598100000000],DOGE[1.000000000000000],USD[0.0037773230227 51] |
| 08749166 | USD[4.000000000000000] |
| 08749173 | SHIB[849773.579597140000000],USD[0.0000000000000308] |
| 08749174 | SHIB[1.000000000000000],USD[0.0100097586412536] |
| 08749175 | DOGE[1.000000000000000],ETH[0.0000000376500000],MATIC[0.000016416413484 2],SHIB[10.000000000000000],TRX[4.000000000000000],USD[0.0040418352060275] |
| 08749182 | AVAX[0.0336281300000000],USD[1.980098392724379 3] |
| 08749189 | AAVE[0.0000016800000000],AVAX[0.0002907000000000],DOGE[6.000000000000000],SHIB[16.000000000000000],SOL[0.000010810000000 0],TRX[2.000000000000000],UNI[0.0000757900000000],USD[137.989634885307591 4] |
| 08749192 | SOL[0.1250064600000000],USD[0.000006832376479] |
| 08749194 | NFT (354666993133136770)[1],SOL[0.212796440000000 0],USD[0.000000107166220] |
| 08749209 | USD[0.000000023569917] |
| 08749216 | AVAX[0.2368405500000000] |
| 08749224 | NFT (402809553371107649)[1],USD[1.000000000000000] |
| 08749235 | ETH[0.0069178500000000],ETHW[0.006917850000000 0],SHIB[1642305.797339460000000] |
| 08749255 | BRZ[1.000000000000000],BTC[0.000004090000000 0],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[15.204066620000000 0],TRX[1.000000000000000],USD[0.4103773973019803] |
| 08749256 | USD[212.212154390000000] |

Schedule D-2: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08749262 | DOGE[68.0360879700000000],KSHIB[338.2155880800000000],SHIB[1014198.7829614600000000],TRX[155.4664435500000000],USD[40.0000000010966236] |
| 08749264 | BTC[0.0024540400000000] |
| 08749271 | DOGE[1.0000000000000000],ETH[0.0000000094160207],ETHW[0.0000000094160207],MATIC[0.0000000035894220],SHIB[2.0000000000000000] |
| 08749283 | SHIB[1.0000000000000000],SOL[0.2690140300000000],USD[81.1061855052416602] |
| 08749287 | BRZ[1.0000000000000000],DOGE[0.3454891000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0063031417899402] |
| 08749290 | USD[0.0003253761465280] |
| 08749291 | SHIB[1.0000000000000000],USD[0.0088483564363246] |
| 08749293 | ETH[0.0399515500000000],ETHW[0.0394590700000000],SHIB[1.0000000000000000],USD[95.4955028107388416] |
| 08749294 | BAT[1.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[29.3870034498717705] |
| 08749316 | ETH[0.0362530400000000],ETHW[0.0358016000000000],SHIB[1.0000000000000000],SOL[0.1271844300000000],USD[0.0255822321853256] |
| 08749322 | SOL[0.0983868800000000],TRX[1.0000000000000000],USD[0.000000314108912] |
| 08749324 | USD[11.3087358600000000] |
| 08749325 | USD[6.0109350931258893] |
| 08749326 | SHIB[2.0000000000000000],USD[0.0001719475056440],USDT[0.0000000048217112] |
| 08749333 | BTC[0.0007992000000000],USD[87.5080000000000000] |
| 08749341 | SHIB[4.0000000000000000],USD[0.0022298128980432] |
| 08749344 | TRX[100.0000000000000000] |
| 08749352 | BTC[0.0000000068252816],DOGE[0.0000000034093840],SHIB[1.0000000000000000],USD[0.0002049341747636] |
| 08749376 | ETHW[0.1067071600000000],USD[0.0000000192361780] |
| 08749378 | BTC[0.0014872700000000],SHIB[1.0000000000000000],USD[0.0491163190789804] |
| 08749388 | ETH[0.0000000039367152],SHIB[1.0000000000000000],USD[0.0000620807868972] |
| 08749393 | NFT[515107231257211171][1],SOL[0.1471121500000000],USD[0.0000012074463551],USDT[248.9833116449384650] |
| 08749397 | SHIB[2.0000000000000000],USD[0.0001655812495973] |
| 08749402 | USD[9.3700194137486804] |
| 08749408 | BTC[0.0006556000000000] |
| 08749418 | BTC[0.0004870100000000],USD[0.0001159251881985] |
| 08749441 | SOL[0.0000001000000000] |
| 08749450 | USD[10.6087668200000000] |
| 08749454 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000008150096052] |
| 08749468 | USD[0.0036233492485260] |
| 08749471 | GRT[208.7910000000000000],USD[0.7668000000000000] |
| 08749472 | DOGE[191.0118655200000000],SHIB[2283660.2434667700000000],USD[0.0102570411057119] |
| 08749473 | DOGE[2.0000000000000000],ETHW[0.0265590700000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[0.0000202900001798] |
| 08749474 | USD[0.2892953385638097] |
| 08749491 | USD[100.0000000000000000] |
| 08749507 | BRZ[0.0000000040000000],ETH[0.0000000090435651],SHIB[0.0000000980059428],SOL[0.0000000025952601],USD[0.0000000302157838] |
| 08749510 | TRX[1.0000000000000000],USD[0.0023320600000000],USDT[0.0000000022846111] |
| 08749519 | SOL[3.1758833600000000],TRX[1.0000000000000000],USD[700.0000009284499760] |
| 08749530 | BTC[0.0011762700000000],DOGE[1.0000000000000000],USD[0.0102550421741424] |
| 08749531 | ETH[0.0013651100000000],ETHW[0.0013651100000000],TRX[0.0000060000000000],USD[22.8687170000000000],USDT[71.4200000000000000] |
| 08749540 | DOGE[1.0000000000000000],LINK[1.0000000000000000],SHIB[1.0000000000000000],USD[0.1060679900000000],USD[0.0035531545466310] |
| 08749546 | AVAX[0.0000000090141425],DOGE[0.8268193597748674],GBP[0.0000000089922760],PAXG[0.0000000414279715],USD[0.0100416574401134] |
| 08749558 | LINK[1.5133405600000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000000059811885] |
| 08749579 | USD[1.3833000000000000] |
| 08749582 | USD[339.6873527000000000] |
| 08749583 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0010257302018184] |
| 08749589 | BTC[0.0002350500000000],DOGE[68.1701992000000000],SHIB[1.0000000000000000],USD[0.0002552584101563] |
| 08749594 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[33.3252192338408409] |
| 08749596 | BTC[0.0011767700000000],DOGE[322.1059814700000000],KSHIB[1621.8064198800000000],SHIB[2.0000000000000000],USD[5.0001699577820298] |
| 08749597 | DOGE[883.8310073000000000],MATIC[60.4759259400000000],SHIB[3367006.3670033600000000],USD[0.0000000056379924] |
| 08749605 | USD[0.0072147500000000] |
| 08749615 | BTC[0.0002330600000000],DOGE[67.5823306500000000],SHIB[1.0000000000000000],TRX[69.5469052400000000],USD[0.5560946484059633] |
| 08749642 | USD[52.6245420400000000] |
| 08749643 | SOL[0.0573234500000000],USD[0.0032460084690887] |
| 08749647 | USD[0.0000000048494440] |
| 08749648 | USD[10.0000000000000000] |
| 08749649 | AVAX[0.0000000082260000],BTC[0.0000000018615433],MATIC[0.0000000049600000],UNI[0.0000000055710000],USD[0.0280240178034032],USDT[0.0000000070948321] |
| 08749651 | SHIB[1.0000000000000000],USD[42.3510736364701679] |
| 08749654 | BRZ[26.6153554600000000],BTC[0.0004027700000000],KSHIB[120.1103093000000000],LINK[0.1408109100000000],LTC[0.0185100600000000],MKR[0.0005669900000000],SHIB[211540.1104094800000000],SOL[0.0566438400000000],TRX[16.6475616900000000],USD[0.0087603263731625] |
| 08749658 | BTC[0.0005157200000000],DOGE[164.2391101700000000],ETH[0.0037531600000000],ETHW[0.0037312000000000],SHIB[1371311.0209608400000000],SOL[0.1120596900000000],TRX[1.0000000000000000],USD[0.0804654123617044] |
| 08749659 | USD[23.5767703200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08749666 | SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.1064577237605677] |
| 08749690 | SOL[0.9900000000000000] |
| 08749703 | AVAX[0.000000009500000],BRZ[1.000000000000000000],BTC[0.0000000493727209],DOGE[2.0000000079560000],ETH[0.000000080680000],ETHW[0.000000080680000],SHIB[3.000000070000000],SOL[-0.000000008516512],TRX[3.000000000000000000],USD[0.000001596923017] |
| 08749704 | USD[5.0000000000000000] |
| 08749705 | BTC[0.00007109000000000],DOGE[24.9169105600000000],EUR[0.0000428000000000],SHIB[393851.9029690400000000],USD[0.0001353214489625] |
| 08749706 | USD[0.5563535077760555] |
| 08749708 | SHIB[1.000000000000000000],USD[0.0000001342381600],USDT[0.0000000049439165] |
| 08749711 | TRX[1.000000000000000000],USD[0.1791186427372800] |
| 08749717 | TRX[10.0154590000000000],USD[0.0067400260000000],USDT[1.7688660000000000] |
| 08749732 | USD[21.1936345700000000] |
| 08749739 | BRZ[10.4924898000000000],ETH[0.000000390000000],ETHW[0.000000390000000],LTC[6.2823096800000000],SHIB[28558840.9276542800000000],TRX[10.0000000000000000],USD[958.9950240061536302] |
| 08749741 | SHIB[1.000000000000000000],SOL[0.5633560200000000],USD[0.0100006552814930] |
| 08749742 | LINK[1.5560388700000000],MATIC[43.3209113500000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000001750198024] |
| 08749754 | BTC[0.0033000000000000],ETH[0.0500126700000000],ETHW[0.0500126700000000],USD[2.7529781985422652] |
| 08749756 | BTC[0.0000316200000000],TRX[1.000000000000000000],USD[2.0052024466655316] |
| 08749767 | DOGE[3.000000000000000000],MATIC[47.4742683700000000],SHIB[30.0000000000000000],SOL[1.4940680300000000],TRX[3.000000000000000000],USD[0.0021705654694868] |
| 08749769 | USD[0.1876003461271396],USDT[0.0000000018785648] |
| 08749775 | ALGO[0.0015187800000000],BTC[0.0058075600000000],DOGE[0.0097300511000000],ETH[0.0000887687824000],LINK[0.0000014400000000],SHIB[0.0017438100000000],USD[255.4142063678355644],USDT[0.2947206500000000] |
| 08749782 | BF_POINT[100.0000000000000000],DOGE[3.000000000000000000],ETHW[0.0000084000000000],LINK[0.0000287800000000],LTC[0.0000020100000000],SHIB[20.0000000000000000],TRX[1.000000000000000000],USD[0.5767725929804573],USDT[0.0000000019806099] |
| 08749789 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[1.2185553500000000],TRX[1.000000000000000000],USD[0.0045816161567731] |
| 08749795 | NFT [546559106211874484][1],USD[0.0037919600000000] |
| 08749796 | CUSDT[8.000000000000000000],DOGE[35.0000000000000000],KSHIB[50.0000000000000000],SHIB[100000.0000000000000000],USD[0.0101698800000000] |
| 08749823 | EUR[94.3926959700000000],SHIB[3416104.4676110000000000],USD[0.0365481951557178] |
| 08749827 | ETH[0.0022912300000000],ETHW[0.0022638700000000],SHIB[4.000000000000000000],SOL[0.4920686500000000],USD[0.0000009373162677] |
| 08749829 | TRX[1.000000000000000000],USD[8405.9852487733230527] |
| 08749835 | BRZ[1.000000000000000000],KSHIB[164.0693127200000000],SHIB[909.0950704200000000],USD[0.4061303982994419] |
| 08749847 | SHIB[327600.3276003300000000] |
| 08749856 | AVAX[0.5884537500000000],DOGE[1.000000000000000000],ETH[0.0134839200000000],ETHW[0.0133197600000000],MATIC[9.6255010600000000],SHIB[1.000000000000000000],SOL[0.0605455500000000],TRX[1.000000000000000000],USD[0.0000741286434883] |
| 08749858 | ETH[0.0000001000000000],ETHW[0.0000000080704481] |
| 08749875 | CUSDT[237.2674920100000000],ETH[0.0274327100000000],ETHW[0.0270907100000000],KSHIB[175.3202126200000000],SHIB[247924.1201910400000000],TRX[76.1617386600000000],USD[0.0100037801927473] |
| 08749877 | BRZ[1.000000000000000000],USD[2.8049746814794581] |
| 08749886 | ETH[0.0068856300000000],ETHW[0.0068856300000000],USD[0.0077642370652858] |
| 08749895 | SHIB[2.000000000000000000],USD[42.2692639790389179] |
| 08749901 | DOGE[67.7213331600000000],USD[0.0000913202521818] |
| 08749904 | AAVE[1.0701117800000000],AVAX[2.1203554000000000],SHIB[4448077.0104828100000000],USD[123.2968046888342560] |
| 08749908 | SHIB[2.000000000000000000],UNI[0.0001059200000000],USD[55.3884791100812095] |
| 08749909 | DOGE[510.7600629700000000],TRX[1.000000000000000000],USD[0.000000002959536] |
| 08749918 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000049570686] |
| 08749919 | TRX[1200.0000000000000000] |
| 08749926 | SHIB[1.000000000000000000],SOL[0.2264028600000000],USD[0.0005485120331852] |
| 08749931 | BF_POINT[100.0000000000000000],BRZ[1.000000000000000000],BTC[0.0000001900000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],MATIC[0.000009140000000],SHIB[1.000000000000000000],USD[0.0000000048360612],USDT[0.0000000098285721] |
| 08749934 | DOGE[1.000000000000000000],ETH[0.0084801100000000],ETHW[0.0084801100000000],MATIC[14.1971528500000000],SHIB[1.000000000000000000],USD[0.0100058993952383] |
| 08749935 | BTC[0.0000233400000000],DOGE[4.6438316900000000],ETH[0.0007009000000000],ETHW[0.0006968900000000],EUR[0.1098759800000000],GBP[0.0911601100000000],NFT [327160169189940094][1],SHIB[33175.2774464800000000],USD[0.0002924445349571] |
| 08749942 | USD[50.0100000000000000] |
| 08749957 | BRZ[2.000000000000000000],BTC[0.0000023108634099],DOGE[5.000000000000000000],ETH[0.0000100452289680],ETHW[0.0000100452289680],NFT [540387530279672575][1],SHIB[5.000000000000000000],SOL[0.0002452300000000],TRX[4.000000000000000000],USD[0.0016630371286425],USDT[0.7223477986908437] |
| 08749971 | AVAX[18.5421166800000000],BF_POINT[100.0000000000000000],BTC[0.0015526900000000],DOGE[23342.7652630200000000],ETH[0.1809421000000000],LINK[20.3335821600000000],NFT [469082923109995894][1],SHIB[77084641.8293770700000000],USD[0.0000065866876364] |
| 08749973 | BTC[0.0004724500000000] |
| 08749977 | USD[1816.1025617300000000],USDT[0.0000003703249983] |
| 08749979 | ETH[0.0170071100000000],ETHW[0.0167997500000000],SHIB[1.000000000000000000],USD[0.0160094114280430] |
| 08749990 | ETH[0.0008136100000000],MATIC[0.6467600000000000],SOL[0.0007500021067476],USD[101131.8748853141290267],USDT[0.5393248069347057] |
| 08749991 | KSHIB[610.5792822700000000],SHIB[1.000000000000000000],USD[0.0000000011149627] |
| 08750012 | BTC[0.0241313600000000],MATIC[201.6686872500000000],SHIB[3.000000000000000000],USD[2452.3699729406140043] |
| 08750015 | BRZ[1.000000000000000000],LTC[21.5193049900000000],SHIB[3445072.6081101300000000],SOL[4.7776536300000000],USD[0.0000017894335998] |
| 08750018 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[0.0023310000000000],USD[0.0078942604611828] |
| 08750024 | ETH[0.9406300100000000],ETH[0.0000471100000000],ETH[3.2150669200000000],ETH[0.0006577647529138],ETHW[0.0006548147529138],KSHIB[64.5673038200000000],SHIB[1.000000000000000000],USD[0.0000000032738003] |
| 08750032 | NFT [344449841906520185][1],NFT [519998708788280188][1],SHIB[1.000000000000000000],USD[0.0045664373419904] |
| 08750033 | USD[0.000000000500000] |
| 08750034 | DOGE[1363.6286992200000000],SHIB[1.000000000000000000],USD[0.0000000000362000] |
| 08750053 | BTC[0.0049900000000000],ETH[0.0199800000000000],ETHW[0.0199800000000000],USD[0.0245763900000000],USDT[763.0150240000000000] |
| 08750058 | BTC[0.0001838500000000],SHIB[18962.8799790200000000],TRX[115.4027369700000000],USD[0.0000680463732886] |
| 08750060 | ETH[0.0343103000000000],ETHW[0.0343103000000000],SHIB[1.000000000000000000],USD[0.0000116579959410] |

Schedule AB 31: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08750065 | AVAX[2.513344940000000000],BTC[0.0025276100000000],DOGE[2690.938443780000000000],SHIB[1.000000000000000000],USD[344.065025420589398] |
| 08750069 | AVAX[13.237161830000000000],BRZ[3.000000000000000000],BTC[0.000001100000000],DOGE[4.000000000000000000],ETHW[0.411892830000000000],GRT[1.000000000000000000],NFT (3818707888879854971)[1],SHIB[50.000000000000000000],TRX[10.000000000000000000],USD[282.436889141182739000] |
| 08750078 | USD[0.0066218900000000] |
| 08750089 | DOGE[1.000000000000000000],MATIC[14.508949760000000000],SHIB[4.000000000000000000],SOL[0.0000242100000000],USD[0.0025181264560946] |
| 08750090 | AVAX[4.997500000000000000],BTC[0.0023595100000000],DOGE[1393.625990840000000000],USD[10.469990422521872400] |
| 08750093 | ETH[0.087727170000000000],ETHW[0.086699640000000000],TRX[1.000000000000000000],USD[0.1893719351250331] |
| 08750102 | BTC[0.0002353500000000],USD[0.0002039474016325] |
| 08750108 | BTC[0.0024688400000000],TRX[1.000000000000000000],USD[0.0001709690953200] |
| 08750113 | USD[21.212690000000000000] |
| 08750130 | USD[0.2615274100000000] |
| 08750134 | DOGE[91.446813440000000000],ETHW[0.235361440000000000],SHIB[29731648.699778570000000000],SOL[7.074918290000000000],USD[0.0080324045727043] |
| 08750135 | AVAX[4.000000000000000000],DOGE[2.000000000000000000],MATIC[610.000000000000000000],SOL[2.000000000000000000],USD[14.045749800000000] |
| 08750138 | USD[0.0000000110702636],USDT[23.485163002805 1836] |
| 08750142 | USD[5.034563994021 2336] |
| 08750151 | SOL[4.99500000000000000],USD[810.50000000000000] |
| 08750156 | BTC[0.157857800000000000],ETH[2.094113600000000000],ETHW[2.094113600000000000],USD[989.25750000000000] |
| 08750166 | USD[0.0000000465155751],USDT[0.0000002060227870] |
| 08750181 | SHIB[3125977.867771170000000000],USD[5.0000000000000002717] |
| 08750187 | ETH[0.0000000070000000] |
| 08750188 | AVAX[0.000000005636794],BRZ[1.000000000000000000],DAI[0.001793460000000000],DOGE[1.000000000000000000],SHIB[11.000000000000000000],SOL[1.535634840000000000],SUSHI[25.520408110000000],TRX[2.000000000000000000],USD[0.0003723749954431] |
| 08750190 | SHIB[0.000000040000000],TRX[1.000000000000000000],USD[0.0088204369041375] |
| 08750193 | ETH[0.053150400000000000],ETHW[0.053150400000000000],USD[5.0000137269084640] |
| 08750195 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0010075000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.0002154320477517] |
| 08750197 | ETH[0.006711460000000000],ETHW[0.006711460000000000],MATIC[6.765396600000000000],SHIB[2.000000000000000000],SOL[1.252565320000000000],TRX[1.000000000000000000],USD[094.0000162269708922] |
| 08750207 | USD[25.000000000000000000] |
| 08750210 | BTC[0.000000041041 16975],DOGE[3.000000000000000000],ETH[0.000001600000000],ETHW[0.000001600000000],MATIC[0.004661630000000000],SHIB[156.314052100000000],SOL[0.000062490000000000],TRX[1.000000000000000000],USD[0.0001889221533478] |
| 08750216 | BRZ[1.000000000000000000],MATIC[109.449124930000000000],SHIB[1.000000000000000000],SOL[1.739332970000000000],USD[100.000001150213479 2] |
| 08750218 | ETHW[0.303000000000000000],USD[0.0008673076337754] |
| 08750220 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],SUSHI[118.024096570000000],TRX[2.000000000000000000],USD[0.6958279968665620] |
| 08750223 | BF_POINT[200.000000000000000000],USD[0.9465698927048663] |
| 08750226 | BRZ[1.000000000000000000],ETH[0.000009360000000],MATIC[0.001235290000000000],SHIB[2.000000050000000],SOL[0.000146000000000000],USD[51.520553934512 1124] |
| 08750228 | BTC[0.0002000000000000],USD[1.5174048000000000] |
| 08750234 | NFT (29394811970697 2109)[1],NFT (3922935303 10081608)[1],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0023943744445 22] |
| 08750243 | TRX[7911.414459000000000000] |
| 08750265 | BRZ[1.000000000000000000],DOGE[16.014369180000000000],ETH[0.000000600000000],ETHW[0.065789880000000000],LINK[0.000230290000000000],MATIC[0.023808900000000000],SHIB[1.000000000000000000],USD[0.0265724417716465] |
| 08750271 | USD[5.000000000000000000] |
| 08750279 | SHIB[2.000000000000000000],USD[0.0066478744796650] |
| 08750287 | USD[0.0000006101726364] |
| 08750288 | DOGE[0.0000000067459100],SHIB[1.000000000000000000] |
| 08750292 | USD[100.000000000000000000] |
| 08750293 | USD[3.914051680000000000] |
| 08750302 | TRX[1.000000000000000000],USD[0.0000057758001660] |
| 08750303 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0070948723975732] |
| 08750317 | DOGE[1.000000000000000000],ETHW[0.012223020000000000],SHIB[34.000000000000000000],TRX[2.000000000000000000],USD[109.718368370364 3980],USDT[0.0000000003828588] |
| 08750325 | ALGO[0.0000000067391998],BRZ[1.000000000000000000],DOGE[0.002157525343572 0],LINK[0.000286400000000],MATIC[0.000281254786 1004],SHIB[16.625217056743 5244],SOL[0.000000075990130],TRX[0.0024860561906452],USD[0.0000000851464826] |
| 08750326 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.0073344588538993] |
| 08750328 | AVAX[1.081992460000000000],SHIB[1.000000000000000000],USD[25.905743642997 0060] |
| 08750337 | DOGE[356.731000000000000000],MATIC[9.990000000000000000],SHIB[11599500.000000000000000000],TRX[498.501000000000000000],USD[0.1687697960000000] |
| 08750339 | ETHW[0.707834570000000000],SHIB[2.000000000000000000],USD[0.0000036846465553],USDT[0.0000000093117124] |
| 08750344 | BRZ[1.000000000000000000],USD[0.0016974066675874] |
| 08750349 | SHIB[1.000000000000000000],SOL[3.800776310000000000],USD[0.0100052242020351] |
| 08750350 | ETH[0.000865300000000000],ETHW[0.000865302276696 7],SOL[0.009990000000000000],USD[0.0947520750000000] |
| 08750351 | USD[1.000000000000000000] |
| 08750352 | BRZ[1.000000000000000000],SHIB[484183.344092960000000000],USD[0.0000000000000992] |
| 08750356 | DOGE[1.000000000000000000],ETH[0.003372290000000000],ETHW[0.003372290000000000],LTC[0.197223100000000000],USD[0.0000120985860654] |
| 08750364 | USD[0.0002776455119255] |
| 08750365 | AVAX[0.408991900000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],NEAR[1.080703120000000000],SHIB[9.000000000000000000],USD[93.488895301 3392019] |
| 08750366 | USD[20.000000000000000000] |
| 08750371 | AVAX[0.041300000000000000],SOL[0.003000000000000000],USD[0.0000000099658304] |
| 08750393 | BTC[0.0427762300000000],USD[0.0038032432925262] |
| 08750410 | GRT[1.000000000000000000],TRX[2.000000000000000000],USD[6.5045414282316461] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08750415 | SHIB[4.000000000000000],USD[97.4379267144005664] |
| 08750433 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0081866434742972],USDT[0.000000092934868] |
| 08750439 | MATIC[0.000055996000000000],SHIB[6.178852390000000],USD[0.0027548015650294] |
| 08750441 | CUSDT[0.000047490000000],MATIC[1.056784200000000],TRX[15.500334340000000],USD[1.2276109666382325],USDT[0.9944799800000000] |
| 08750453 | AVAX[0.000020740000000],SHIB[4.000000000000000],USD[0.000000284035984] |
| 08750454 | SHIB[1710134.583260710000000],USD[0.010000000002692] |
| 08750455 | AVAX[1.106445080000000],BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.277931450000000],ETHW[0.186576970000000],SHIB[4.000000000000000],SOL[0.554435460000000],TRX[1.000000000000000],USD[5531.9466611614994478] |
| 08750467 | ETH[0.007352470000000],ETHW[0.007256710000000],SHIB[1.000000000000000],USD[4.2493260453350304] |
| 08750471 | NFT (383596051573828497)[1],NFT (509396101938158910)[1],SOL[0.000000005280000],USD[0.000000056000000],USDT[0.000000095479582] |
| 08750478 | DOGE[1.000000000000000],NFT (413078401435324979)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.080693080190270] |
| 08750487 | USD[39.489778539651216],USDT[0.000000084596384] |
| 08750495 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000098997006] |
| 08750500 | DOGE[21.754160310000000],ETH[0.002071620000000],ETHW[0.002044260000000],SHIB[147384.917118220000000],SOL[0.053471490000000],SUSHI[1.946127860000000],USD[5.0296111551114805] |
| 08750503 | DOGE[1.000000000000000],SHIB[7.000000000000000],SOL[1.167818440000000],USD[0.000005286218517] |
| 08750510 | USD[1060.983254350000000] |
| 08750515 | ETH[0.126395910000000],ETHW[0.125267580000000],SHIB[1.000000000000000],USD[255.5978175216594072] |
| 08750516 | BRZ[0.000000081591427],BTC[0.000069444284058],DOGE[0.000000083230461],ETH[0.000000055540174],GRT[0.000000090209850],LTC[0.000000030231211],MATIC[0.000000003421440],SHIB[3.000000021395595],SOL[0.000000051208403],TRX[0.000000045370036],USD[0.000249841479024],USDT[0.000331521939139170],YFI[0.000000000992680] |
| 08750525 | SHIB[1.000000000000000],USD[4.7494730193874626] |
| 08750528 | USD[10.610413960000000] |
| 08750535 | SHIB[1.000000000000000],SOL[2.413243030000000],USD[0.0000006358158546] |
| 08750549 | BTC[0.000471890000000],DOGE[70.292868850000000],SHIB[1.000000000000000],USD[0.0042237909639694] |
| 08750556 | USD[0.002388010000000] |
| 08750558 | NFT (320808032051154708)[1],NFT (555995994580507863)[1],USD[49.000000000000000] |
| 08750575 | AVAX[0.586074864560356],BAT[1.000000000000000],BCH[0.000026500000000],BF_POINT[100.000000000000000],BTC[0.000305862272494],DOGE[122.363750039404560],ETH[0.065182554759694],ETHW[0.000000022000000],LINK[1.629333041958398],LTC[2.364968405331412],MATIC[12.556373985161353],SHIB[1.000000000000000],SOL[0.126771873108956],SUSHI[5.200720170574249],TRX[66.586978586685246],USD[0.000000552583020] |
| 08750580 | DOGE[1.000000000000000],LTC[0.000000084054920],MATIC[0.000940740000000],NFT (386211728513177201)[1],SHIB[5.000000000000000],USD[0.000000099177129] |
| 08750596 | BTC[0.000241400000000] |
| 08750627 | KSHIB[386.060587570000000],SHIB[402745.089878120000000],SOL[0.140215410000000],TRX[225.826359750000000],USD[0.1468822932214680] |
| 08750632 | USD[10.000000000000000] |
| 08750637 | DOGE[0.000000010000000],USD[2.0371240828331999] |
| 08750646 | DOGE[0.000000026000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0000001261446390] |
| 08750651 | SHIB[1.000000000000000],USD[0.0601421674816969] |
| 08750652 | SOL[0.500000000000000] |
| 08750657 | USD[50.010000000000000] |
| 08750664 | BRZ[1.000000000000000],DAI[0.822726936600000],NFT (429923678367964148)[1],NFT (563037196987551763)[1],SHIB[5.000000000000000],SOL[0.000000005000000],TRX[1.000000000000000],UNI[0.007033620000000],USDT[1.3896594323524285] |
| 08750665 | USD[100.000000000000000] |
| 08750668 | BTC[0.000234740000000],USD[0.000308416829868] |
| 08750671 | BTC[0.000000004970996],TRX[0.006618300000000],USD[0.000000042614674] |
| 08750674 | SHIB[1.000000000000000],TRX[2.000000000000000],USD[319.4287799177966329] |
| 08750675 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[4.000000000000000],ETH[0.000775260000000],MATIC[0.604688430000000],SHIB[7.000000000000000],TRX[2.009465960000000],USD[0.3127143811388292] |
| 08750677 | DOGE[159.093194240000000],SHIB[1.000000000000000],USD[0.0000000012098560] |
| 08750678 | USD[10.549061580000000] |
| 08750691 | USD[0.000072068082654] |
| 08750696 | BTC[0.002365490000000],DOGE[1.000000000000000],ETH[0.620635610000000],ETHW[0.620635610000000],GRT[3.000000000000000],MATIC[24.215438360000000],SHIB[16.000000000000000],SOL[20.735408480000000],TRX[6.000000000000000],USD[0.4060120949542210] |
| 08750697 | SHIB[78864.415252340000000],TRX[244.001303900000000],USD[0.000000005846589] |
| 08750706 | MATIC[8.222002370000000],USD[0.000000163501750] |
| 08750712 | SHIB[1.000000000000000],USD[0.0021617237272267] |
| 08750715 | USD[1000.000000000000000] |
| 08750716 | BTC[0.000000096000000],DOGE[0.000000005750000],SHIB[3.000000000000000],USDT[0.0000000071575910] |
| 08750717 | MATIC[0.000000000956570],USD[0.000139395826026] |
| 08750719 | SHIB[1.000000000000000],USD[0.0000211354966682] |
| 08750720 | DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0008511783004255] |
| 08750724 | USD[0.000021308099486] |
| 08750747 | MATIC[0.524779100000000],MKR[0.005225320000000],SHIB[1.000000000000000],USD[0.0000067815472] |
| 08750753 | ETHW[0.044777610000000],SHIB[0.000000002854964],SOL[0.000000025093620],USD[0.000037996236194],USDT[0.000000080310200] |
| 08750756 | USD[2.007890520000000] |
| 08750778 | SHIB[4.000000000000000],USD[0.026160913316579] |
| 08750791 | BTC[0.007538720000000],ETH[0.062870960000000],ETHW[0.062870960000000],SHIB[2.000000000000000],SOL[9.354986680000000],TRX[1.000000000000000],USD[0.000004516163576] |
| 08750793 | DOGE[128.423148360000000],NFT (296177132351296580)[1],USD[15.000000014375608] |
| 08750801 | AVAX[0.999000000000000],ETHW[1.760860370000000],USD[22.1448088000000000] |
| 08750805 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08750807 | BTC[0.000028830000000000],ETH[0.000748070000000000],NFT (29478955957889393984)[1],SHIB[2.000000000000000000],SOL[0.027307930000000000],TRX[2.000000000000000000],USD[0.003597855863439039] |
| 08750811 | BTC[0.000000047286100],ETH[0.000000007020558],USD[0.001216498998898] |
| 08750823 | NEAR[0.000000005050000],SOL[0.000000002825000],USD[175.000000391813355] |
| 08750838 | USD[5.000000000000000000] |
| 08750840 | BTC[0.047686400000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.002087026216104] |
| 08750842 | BAT[0.008390860000000000],BRZ[2.000000000000000000],DOGE[2.000000000000000000],NFT (299722462839162543)[1],NFT (303890886717736847)[1],NFT (319893571971751280)[1],NFT (329801521603141578)[1],NFT (331355582163538678)[1],NFT (335119425283528459)[1],NFT (352791905369833575)[1],NFT (353889910673740289)[1],NFT (357858432627233008)[1],NFT (365902320459509743)[1],NFT (381357944405336233)[1],NFT (414934390512852357)[1],NFT (425695262011650549)[1],NFT (438464027731593442)[1],NFT (439469134106631265)[1],NFT (460573084449242311)[1],NFT (473056215828332737)[1],NFT (480060895230580189)[1],NFT (480796582627238878)[1],NFT (493086211011365761)[1],NFT (511584793581670204)[1],NFT (556411398674683930)[1],NFT (558027121882031668)[1],NFT (562083497272819956)[1],NFT (574189798312234872)[1],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[3205.105795089720752],USDT[1.046338080000000000] |
| 08750849 | USD[50.000000000000000000] |
| 08750850 | BTC[0.001174010000000000],SHIB[1.000000000000000000],USD[0.000740196963414] |
| 08750851 | USD[0.958449250000000000] |
| 08750852 | ETH[0.003444020000000000],ETHW[0.003444020000000000],USD[0.000016260197670] |
| 08750856 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.008720938950205] |
| 08750877 | SHIB[2.000000000000000000],SOL[1.186200940000000000],USD[0.000010091511157] |
| 08750887 | ALGO[23.129558750000000000],SHIB[1107662.515944980000000000],TRX[271.056187600000000000],USD[0.000000030771583] |
| 08750888 | KSHIB[0.000000084751514],SOL[0.000000064961003],USD[18.674022014755182] |
| 08750889 | USD[1.187267400000000000] |
| 08750893 | ETH[0.000000100000000],USD[0.009631677455772] |
| 08750900 | USD[100.000000000000000000] |
| 08750903 | BAT[12.949259140000000000],BTC[0.000000009000000000],DOGE[135.412667310000000000],ETH[0.000000900000000],ETHW[0.000000900000000],KSHIB[324.546454440000000000],SHIB[343717.036652290000000000],SOL[0.111849490000000000],TRX[163.412238900000000000],USD[0.007368878845049] |
| 08750906 | BTC[0.000234940000000000],USD[0.002741050236852] |
| 08750909 | ALGO[14.135837720000000000],AVAX[0.000018590000000000],BAT[1.000000000000000000],BRZ[4.000000000000000000],DOGE[22.518339050000000000],GRT[1.000000000000000000],NEAR[11.729239400000000000],NFT (429981093263504316)[1],SHIB[66.000000000000000000],SOL[2.396404760000000000],TRX[17.396981700000000000],USD[0.000000126866496],USDT[1.025431970000000000] |
| 08750915 | BCH[0.032274670000000000],DOGE[23.652789470000000000],PAXG[0.005411730000000000],USD[0.004325669882508] |
| 08750916 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],USD[0.000000083281204] |
| 08750925 | USD[25.000000000000000000] |
| 08750939 | SHIB[1.000000000000000000],USD[0.000000067504440] |
| 08750949 | BRZ[1.000000000000000000],BTC[0.049768600000000000],USD[0.000182393361712] |
| 08750950 | DOGE[1.000000000000000000],GRT[121.394330420000000000],KSHIB[833.075635270000000000],SHIB[1.000000000000000000],TRX[382.474150390000000000],USD[0.000000018294938] |
| 08750959 | BRZ[1.000000000000000000],BTC[0.000000012373427],DOGE[1.000000000000000000],NFT (397845421745474028)[1],SHIB[68842699.053211180000000000],TRX[1.000000000000000000],USD[0.000000091260014],USDT[0.000000078822953] |
| 08750976 | SUSHI[2.594343210000000000],USD[0.000000370911600] |
| 08750994 | BTC[0.000961600000000000],ETH[0.015421000000000000],ETHW[0.015421000000000000],SOL[0.460020000000000000],USDT[817.466003850000000000] |
| 08750997 | BTC[0.000043600000000000],USD[0.001129014042800] |
| 08751001 | MATIC[11.837099490000000000],SHIB[1.000000000000000000],USD[0.000000066875810] |
| 08751002 | AVAX[0.829902000000000000],DOGE[3.000000000000000000],ETHW[1.020776230000000000],SHIB[15.000000000000000000],TRX[5.000000000000000000],USD[0.003976794127743] |
| 08751005 | BTC[0.000000163045892],SHIB[1.000000000000000000],USD[0.007413556720954] |
| 08751008 | ETH[0.001867060000000000],ETHW[0.001839700000000000],USD[0.000015785787611] |
| 08751012 | MATIC[58.647305640000000000],SHIB[1.000000000000000000],USD[0.000000047489212] |
| 08751024 | MATIC[8.447207330000000000],USD[0.000000143843572] |
| 08751041 | USD[10.000000000000000000] |
| 08751048 | USD[106.103170170000000000] |
| 08751076 | BRZ[1.000000000000000000],MATIC[62.454416450000000000],USD[0.000000008053480] |
| 08751078 | TRX[1.000000000000000000],USD[0.000410889630880] |
| 08751085 | ETHW[0.227330670000000000],TRX[1.000000000000000000],USD[0.001604735501530] |
| 08751087 | SHIB[1.000000000000000000],SOL[1.129299550000000000],USD[0.000000071011175] |
| 08751114 | BRZ[1.000000000000000000],BTC[0.021273950000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[55.000396777299869] |
| 08751113 | AAVE[0.210257330000000000],ALGO[334.584819510000000000],AVAX[3.954640500000000000],BRZ[106.892610460000000000],BTC[0.036385900000000000],DOGE[2004.715631220000000000],ETH[0.744343490000000000],ETHW[6.867383340000000000],GRT[699.926206390000000000],LINK[4.402140980000000000],LTC[1.691584550000000000],MATIC[236.515174580000000000],NEAR[11.573254110000000000],SHIB[1977698.328315510000000000],SOL[57.501365830000000000],SUSHI[26.600281040000000000],TRX[3363.583920740000000000],UNI[14.198059570000000000],USD[137.027626723244653],USDT[10.260716960000000000] |
| 08751114 | USD[286978878314350] |
| 08751119 | BTC[0.000094020000000000],DOGE[27.248704120000000000],TRX[1.000000000000000000],USD[12.732488904094208] |
| 08751138 | DOGE[113.471701090000000000],ETH[0.142688960000000000],ETHW[0.448249700000000000],SHIB[539449.657765350000000000],TRX[3.000000000000000000],USD[0.000021288986611] |
| 08751144 | BTC[0.000480000000000000] |
| 08751145 | SOL[0.623678380000000000],USD[0.000085373163082] |
| 08751147 | DOGE[54.226527110000000000],GRT[280.290102290000000000],MATIC[50.808494570000000000],SHIB[4848382.825950690000000000],SOL[1.343703450000000000],USD[0.000000035672830] |
| 08751163 | DOGE[1.000000000000000000],NFT (462559084383036130)[1],USD[0.000000005338926] |
| 08751173 | ETH[0.086948810000000000],ETHW[0.086948810000000000] |
| 08751187 | DOGE[3.000000000000000000],SHIB[13.000000000000000000],USD[0.000000147583321],USDT[0.000000045167111] |
| 08751189 | BTC[0.000000700000000],DOGE[4.000000000000000000],SHIB[5.000000000000000000],USD[11.811554935069254] |
| 08751191 | BRZ[2.000000000000000000],DOGE[3.640000000000000000],ETHW[0.291125610000000000],NFT (521471811590244238)[1],SHIB[56.000000000000000000],TRX[5.000000000000000000],USD[0.006567113175690] |
| 08751193 | BAT[1.000000000000000000],ETH[1.627542750000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[42.571519145238965],USDT[1.056211420000000000] |
| 08751195 | SHIB[1.000000000000000000],USD[0.000141141588802] |
| 08751203 | USD[0.035915000000000000] |
| 08751209 | ETH[0.000143680000000000],ETHW[0.000143680000000000],NFT (345138471469189289)[1],NFT (384060405006873292)[1],NFT (473774408068219242)[1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08751210 | USD[10.000000000000000] |
| 08751221 | BTC[0.000766560000000000],SHIB[1.000000000000000],USD[0.000512907285960] |
| 08751223 | BTC[0.000075360000000000],USD[0.0001335802282772] |
| 08751226 | USD[100.000000000000000] |
| 08751228 | MATIC[19.014647881467104],SHIB[4.000000000000000],USD[0.0001890612262816] |
| 08751245 | USD[0.0001559745895352],YFI[0.000429980000000] |
| 08751248 | DOGE[175.745974240000000],ETH[0.014503740000000],ETHW[0.014325900000000],MATIC[56.868467600000000],NFT [37026776611575944][1],NFT [54655984449656863461][1],SHIB[865193.556063350000000],SOL[0.181606200000000],USD[0.005591257700781] |
| 08751252 | USD[0.0008336714384054] |
| 08751291 | USD[53.051585130000000] |
| 08751298 | DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.0000118777706396],USDT[0.0037503182684318] |
| 08751304 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000000616183984],NFT [304051420489174576][1],NFT [314674193644155523][1],NFT [371159152077942642][1],NFT [372318792914850438][1],NFT [387108114420818996][1],NFT [393285373722983162][1],NFT [411193968533614508 7][1],NFT [433730461933460151][1],NFT [442514863011781442][1],NFT [446491220709024918][1],NFT [451173824034918832][1],NFT [462340970154713876][1],NFT [475512506449848307][1],NFT [486068874288542833][1],NFT [498318402252106290][1],NFT [506708407526220275][1],NFT [507554018628196611][1],NFT [518288124043695186][1],NFT [525180275446398569][1],NFT [528161013667565107][1],NFT [548325108495926209][1],NFT [555156942375527205][1],NFT [564954338634112864][1],NFT [574892883955811116][1],SHIB[0.000000001497577],SOL[0.000000010439156 0],TRX[2.000000012031252],USD[0.000000066738577 7],YFI[0.000000032566855] |
| 08751309 | DOGE[1.000000000000000],SOL[5.531211170000000],USD[0.100467178797660] |
| 08751311 | TRX[2.525445000000000] |
| 08751317 | BRZ[1.000000000000000],ETH[0.199880890000000],ETHW[0.199671360000000],USD[0.010168237195203] |
| 08751318 | DOGE[2.000000000000000],SHIB[4947444.960973330000000],TRX[5.000000000000000],USD[0.0010868668176759] |
| 08751320 | USDT[1.000000000000000] |
| 08751331 | ETHW[0.069967000000000],LINK[15.090800000000000],MATIC[89.950000000000000],USD[21.164360696000000],USDT[0.0098940000000000] |
| 08751335 | USD[0.000178878412424] |
| 08751349 | ETHW[0.000307230000000],NFT [515935884974469386][1],SHIB[1.000000000000000],USD[0.0051258922134280] |
| 08751350 | USD[10.000000000000000] |
| 08751353 | USD[0.0018970900000000] |
| 08751354 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.0075532845623162] |
| 08751361 | BRZ[1.000000000000000],SHIB[1739966.713521970000000],USD[0.0000000000002414] |
| 08751366 | AVAX[3.587176070000000],MATIC[55.774859710000000],NFT [459759616225705973][1],SHIB[3.000000000000000],SOL[2.293600906200000],TRX[2.000000000000000],USD[0.000000751007758] |
| 08751393 | USD[26.438969590000000] |
| 08751405 | SOL[0.106025930000000],USD[0.000000941239453] |
| 08751409 | BTC[0.110890347234112],USD[0.229031361138545 2] |
| 08751410 | TRX[1.000000000000000],USD[0.0293183752480000] |
| 08751413 | BTC[0.000513220000000],DOGE[1.000000000000000],ETH[0.010120620000000],ETHW[0.009997500000000],SHIB[429382.031547100000000],TRX[1.000000000000000],USD[1.0502907571120956] |
| 08751439 | MATIC[63.055125640000000],SHIB[1.000000000000000],USD[0.000000102471292] |
| 08751441 | CUSDT[0.982000000000000],ETH[0.000990000000000],ETHW[0.000990000000000],GRT[3.996000000000000],KSHIB[159.850000000000000],NFT [510554275187813679][1],SOL[0.090000000000000],SUSHI[1.000000000000000],UNI[1.000000000000000],USD[0.162158800000000000] |
| 08751449 | AVAX[14.282810990000000],BRZ[2.000000000000000],DOGE[2.000000000000000],DOGE[4.200284210000000],NFT [388958748473246908][1],TRX[3.000000000000000],USD[0.0109444470427004],USDT[1.0369722700000000] |
| 08751467 | BRZ[1.000000000000000],DOGE[6.000000000000000],SHIB[89.000000000000000],TRX[2.000000000000000],USD[0.0049164214835571] |
| 08751473 | BTC[0.001736010000000],DOGE[1.000000000000000],ETH[0.003860090000000],ETHW[0.003812160000000],MATIC[20.584033290000000],SHIB[10.000000000000000],SOL[0.375347990000000],TRX[2.000000000000000],USD[7.4364347014319957] |
| 08751477 | SHIB[21977548.483505470000000] |
| 08751481 | USD[106.091543120000000] |
| 08751483 | TRX[1659.250975850000000],USD[0.0000000003746575] |
| 08751486 | AVAX[0.271792980000000],BTC[0.004819900000000],DOGE[1.000000000000000],ETH[0.007463880000000],ETHW[0.007368050000000],KSHIB[461.761988620000000],LINK[0.820378740000000],MATIC[7.899478640000000],SHIB[13784636.980988700000000],SOL[0.129464500000000],TRX[1.000000000000000],USD[0.00000000 86675506] |
| 08751487 | USD[50.010000000000000] |
| 08751503 | USD[0.0000000098030019] |
| 08751506 | KSHIB[316.007885020000000],SHIB[1.000000000000000],USD[0.000000002768044] |
| 08751515 | BF_POINT[100.000000000000000],SHIB[1728064.661084210000000],TRX[1.000000000000000],USD[0.0000000000002000] |
| 08751527 | DOGE[2.000000000000000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.0081208441861841] |
| 08751528 | SHIB[2.000000000000000],USD[0.0081709650745860] |
| 08751531 | BAT[0.009496926495202 7],DOGE[1.000000000000000],KSHIB[727.771434480000000],SHIB[3.000000000000000],USD[0.8960578917188468] |
| 08751533 | MATIC[80.246628910000000],SHIB[2.000000000000000],SOL[2.947652220000000],TRX[1.000000000000000],USD[0.000015272827067] |
| 08751544 | AVAX[0.066703850000000],USD[0.000000405965672] |
| 08751549 | DOGE[1.000000000000000],ETH[0.000077310000000],ETHW[0.008967870000000],SHIB[15915585.575262650000000],TRX[1.000000000000000],USD[-3.2641187956012910] |
| 08751561 | NEAR[2.249885460000000],USD[2.000000745466032] |
| 08751597 | ETH[0.006879120000000],ETHW[0.006879120000000],NFT [528298176581818435][1],SHIB[1.000000000000000],USD[0.0000093034433072] |
| 08751603 | BTC[0.000399603291780],USD[1.549518413406323 9],USDT[5.997186631403757 0] |
| 08751607 | BTC[0.000853540000000],ETH[0.021987200000000],ETHW[0.026856720000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001974174012430] |
| 08751614 | BRZ[2.000000000000000],BTC[0.000000230000000],ETH[0.000000288000000],ETHW[0.154130230000000],SHIB[1.000000000000000],USD[0.0002187727208816] |
| 08751632 | AAVE[0.006966580000000],ETH[0.000042400000000],ETHW[0.000042400000000],USD[2.575518341689951 4] |
| 08751634 | USD[0.000001891928347 5] |
| 08751639 | AVAX[1.693711920000000],BRZ[1.000000000000000],BTC[0.005663090000000],DOGE[1435.639022990000000],ETH[0.125763600000000],ETHW[0.124629370000000],LINK[3.481573960000000],SHIB[8.000000000000000],SOL[1.841068230000000],TRX[2.000000000000000],USD[0.0555636850956519] |
| 08751641 | NFT [362299474268251252][1],USD[0.001693966889080] |
| 08751645 | USD[0.0041905834323807],USDT[0.070029016830116] |
| 08751648 | USD[0.0003248349240272] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08751660 | AAVE[0.000002520000000000],BRZ[1.000000000000000000],DOGE[6.000000000000000],ETHW[0.000017920000000000],GRT[115.185183480000000000],TRX[8.000000000000000],USD[0.000067904843337235] |
| 08751670 | USD[25.000000000000000] |
| 08751671 | USD[0.076602752461486630],USDT[0.0000000322065164] |
| 08751676 | SHIB[162813.158254640000000000],USD[0.0000000000000056] |
| 08751677 | NFT (50023160517493736300)[1],USD[0.082425367771311300],USDT[0.000000058578111] |
| 08751683 | DOGE[1.000000000000000000],ETHW[0.006769720000000],SHIB[9.000000000000000],USD[0.0022040506564907] |
| 08751684 | USD[100.000000000000000] |
| 08751696 | USD[10.610317070000000000] |
| 08751702 | BCH[8.245000000000000000],BTC[0.003502655585000000],ETH[0.851297004300000],ETHW[0.851297004300000],PAXG[0.001200000000000],SHIB[799200.000000000000000],SOL[2.997000000000000],TRX[270.765000000000000000],USD[0.014233431048927600],YFI[0.000980000000000] |
| 08751703 | SOL[40.649597230000000000],USD[0.0046587983673975] |
| 08751712 | SOL[0.043646000000000000] |
| 08751713 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0042353388757112] |
| 08751720 | MATIC[0.944031200000000000],NFT (41908778769451221200)[1],NFT (57587438607681843400)[1],USD[0.000000003649760] |
| 08751725 | USD[50.000000000000000] |
| 08751743 | SHIB[1.000000000000000000],USD[0.0000714602163140] |
| 08751748 | AVAX[0.066233960000000000],BRZ[1.000000000000000000],BTC[0.004592700000000000],DOGE[42.510000890000000],ETH[0.044422790000000],ETHW[0.043873760000000],KSHIB[159.169821144000000000],MATIC[18.793640180000000000],SHIB[25.000000000000000000],TRX[5.000000000000000000],USD[1.576881330017570500],USDT[26.1877579683366596] |
| 08751758 | SHIB[1.000000000000000000],TRX[343.586198200000000000],USD[0.130285020418516] |
| 08751762 | CAD[0.000000001592697],DOGE[0.000000008630984],NFT (52040488658542838000)[1],SHIB[410801.302425340000000000],USD[0.0085755401432345] |
| 08751771 | USD[0.008418214558831400] |
| 08751772 | SOL[0.010000000000000000],USD[23.060194670080000000] |
| 08751785 | USD[21.220440320000000000] |
| 08751803 | GRT[10.279932610000000000],MATIC[0.640799850000000],SHIB[0.000000005665431200],USD[0.000000594557784500] |
| 08751821 | USD[1909.839621750000000000] |
| 08751824 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.0091172959956199] |
| 08751827 | BTC[0.004258280000000000],DOGE[6.000000000000000000],ETH[0.058499650000000000],ETHW[0.058399650000000000],SHIB[22.000000000000000000],TRX[4.000000000000000000],USD[0.0002122745324253],USDT[1.0254319700000000] |
| 08751847 | BCH[0.022508570000000000],BTC[0.005690800000000000],DOGE[29.870508720000000],ETH[0.000902920000000],ETHW[0.000889260000000],LTC[0.017655600000000],MATIC[2.040180350000000],SHIB[1005906.181872420000000000],SOL[0.058928080000000000],USD[2.8489921640476061] |
| 08751849 | BRZ[1.000000000000000000],ETHW[0.036609560000000],SHIB[9.000000000000000],USD[21.2206402566143375] |
| 08751858 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[19.378560133497842] |
| 08751859 | USD[265.257925630000000000] |
| 08751869 | DOGE[0.006905560000000000] |
| 08751870 | SHIB[7220544.149851830000000000],USD[0.000000010730948] |
| 08751885 | ETH[0.006052520000000000],ETHW[0.006052520000000000],USD[0.000267937599772] |
| 08751886 | BTC[0.008600000000000000],ETH[0.053000000000000],ETHW[0.053000000000000],SOL[5.310000000000000000],USD[0.6406451500000000] |
| 08751890 | SHIB[1.000000000000000000],SOL[0.282346890000000000],USD[0.000002338584362] |
| 08751897 | SHIB[1.000000000000000000],USD[0.000000039447691] |
| 08751901 | USD[2.985801660000000000] |
| 08751917 | BAT[1.000000000000000000],ETH[0.000000660605693710],ETHW[0.000000606569371],NFT (45991507200238820300)[1],SHIB[9.000000000000000000],SOL[0.000000040000000],TRX[2.000000000000000000],USD[0.000000570128178] |
| 08751923 | GRT[122.317686030000000000],MATIC[82.731001680000000],SHIB[14155784.581122610000000000],SOL[1.016977330000000],USD[0.000000162751794] |
| 08751931 | BTC[0.000236450000000000],ETH[0.010968030000000],ETHW[0.010968030000000],MATIC[18.721999960000000],NFT (39115306366332084)[1],SHIB[1.000000000000000000],SOL[1.017092530000000],TRX[2.000000000000000000],USD[0.000397280623550] |
| 08751937 | USD[106.102201210000000000] |
| 08751948 | USD[0.006291870000000000] |
| 08751949 | SOL[1.585235680000000000],USD[4.452719308695649600] |
| 08751951 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],SHIB[4.000000000000063797000],SUSHI[60.644665740000000],TRX[3.000000000000000],USD[0.0031772916196340],USDT[0.0013827943306563] |
| 08751954 | USD[0.093482345725451] |
| 08751958 | BTC[0.000517070000000000],DOGE[150.876009880000000],ETH[0.025704070000000],ETHW[0.025704070000000],MATIC[15.853808990000000000] |
| 08751962 | DOGE[66.240378910000000000],USD[0.000000009305988] |
| 08751973 | USD[0.033763477132907100],USDT[0.203900439114695] |
| 08751978 | DOGE[1.000000000000000000],SOL[0.009731500000000],USD[0.0480750968365696] |
| 08752000 | ETH[2.763286380000000000],ETHW[2.762125790000000],USD[0.7863074969421276] |
| 08752005 | DOGE[1.000000000000000000],ETH[0.000000100000000],ETHW[0.000000100000000],USD[0.0000000651303368] |
| 08752019 | SOL[0.000000100000000],TRX[0.000001000000000],USD[0.000000127857074],USDT[0.000000013575768] |
| 08752024 | BTC[0.000066400000000000],CUSDT[401.282000000000000],TRX[207.528000000000000000],USD[0.926477110000000] |
| 08752026 | USD[15.913295550000000000] |
| 08752029 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000017290811150] |
| 08752033 | BTC[0.002380200000000] |
| 08752039 | USD[0.003405104929940] |
| 08752041 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[22.000000000000000000],TRX[1.000000000000000000],USD[5485.949259385978714800],USDT[0.000000100297420] |
| 08752044 | SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.004096842345078600] |
| 08752052 | SHIB[357790.088590690000000000],USD[0.000000000002580] |
| 08752062 | BTC[0.010041120000000000],DOGE[2.000000000000000000],ETH[0.081275330000000],ETHW[0.080273280000000000],SHIB[2.000000000000000],TRX[2.000000000000000000],USD[0.000702241966358700] |
| 08752069 | BTC[0.003003640000000000],SHIB[1.000000000000000000],USD[0.002865404321956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08752081 | AVAX[1.028311070000000000],ETH[0.007301960000000000],ETHW[0.007206200000000000],MATIC[86.760479860000000000],SHIB[1.000000000000000000],SUSHI[18.509598580000000000],USD[0.000753803987537] |
| 08752083 | DOGE[1.000000000000000000],MATIC[8.282694510000000000],USD[0.000000063223412] |
| 08752094 | BTC[0.095534910000000000],USD[1.618406407000000000],USDT[0.003237007097642] |
| 08752096 | MATIC[30.552118000000000000],TRX[1.000000000000000000],USD[0.000000156229200] |
| 08752097 | LINK[0.947581750000000000],TRX[1.000000000000000000],USD[0.000001110620450] |
| 08752102 | USD[10.395756610000000000] |
| 08752118 | BTC[0.000495790000000000],USD[0.001782981135347] |
| 08752133 | BTC[0.002251950000000000],SHIB[1.000000000000000000],USD[0.002664350399350] |
| 08752185 | DOGE[82.850040830000000000],SUSHI[1.033318670000000000],USD[0.000000268579825] |
| 08752192 | SHIB[1128159.844765340000000000],USD[25.010000000000656] |
| 08752204 | BTC[0.023635070000000000],SHIB[1.000000000000000000],USD[0.000423099766066] |
| 08752209 | BRZ[84.288730961907933],NFT[494175775157782399][1],SHIB[3.000000000000000000],SOL[0.203961579162454],USD[0.000000029914696] |
| 08752223 | DOGE[7696.436666860000000000],USD[136.829039402315820] |
| 08752232 | DOGE[1.000000000000000000],USD[0.356000007223005] |
| 08752234 | GBP[0.000421180000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.010113891597855] |
| 08752260 | ALGO[114.740690000000000000],BF_POINT[200.000000000000000000],SHIB[2.000000000000000000],USD[-9.999999993146435] |
| 08752269 | SHIB[387553.799920600000000000],USD[0.000000002814240] |
| 08752304 | USD[29.824824143606000000] |
| 08752322 | SHIB[340071.157730510000000000],USD[11.648242230000160] |
| 08752328 | SHIB[1.000000000000000000],TRX[81.087699640000000000],USD[0.010000005342116] |
| 08752336 | ETH[0.000000010000000000],ETHW[0.000000010000000000],NFT[418409077750510979][1],SHIB[1.000000000000000000],SOL[0.000000042801630] |
| 08752357 | USD[10.000000000000000000] |
| 08752358 | NFT[305776899618883174][1],USD[0.000000164942341] |
| 08752367 | SHIB[20.132348411101070704],TRX[1.000000000000000000],USD[0.003609247497879] |
| 08752375 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.087246530000000000],SOL[7.918622520000000000],TRX[1.000000000000000000],USD[6.262320724416102] |
| 08752377 | BTC[0.002410010000000000],SHIB[1.000000000000000000],USD[0.739277404952110] |
| 08752382 | BAT[1.000000000000000000],BTC[0.010193370000000000],DOGE[3.000000000000000000],ETH[0.069972110000000000],ETHW[0.291176120000000000],GRT[10095.613587760000000000],SHIB[27762937.366524400000000000],SOL[21.038015160000000000],TRX[1.000000000000000000],USD[22.734036584847170690] |
| 08752420 | SHIB[442744.132420620000000000],TRX[2.069191920000000000],USD[0.006861519112865] |
| 08752430 | BTC[0.009149490000000000],ETH[0.127790120000000000],ETHW[0.127790120000000000],SOL[0.020000000000000000],USD[0.059669924833540],USDT[0.917461017249272] |
| 08752467 | DOGE[1.000000000000000000],LINK[0.000000088045300],NFT[316780685409737198][1],SHIB[5.000000000000000000],SOL[0.000000025290952],TRX[1.000000000000000000],USD[0.007270867148971] |
| 08752475 | ETHW[0.186914110000000000],SHIB[2.000000000000000000],USD[0.000000001007200] |
| 08752490 | ETH[0.006547210000000000],ETHW[0.006547210000000000],NFT[321274516511107998][1],SHIB[359244.325277590000000000],USD[0.000028555591752] |
| 08752492 | AVAX[20.649211770000000000],BRZ[2.000000000000000000],DOGE[3.000000000000000000],SHIB[6.000000000000000000],USD[0.000000086272576],USDT[0.000000011784628] |
| 08752502 | TRX[106.930124920000000000],USD[0.000000004250581] |
| 08752516 | NFT[313697137768029434][1],NFT[512311398101055186][1],NFT[530905543673200008][1],SHIB[8323896.749629540000000000],SOL[1.068376030000000000],USD[0.000489816257421] |
| 08752527 | DOGE[176.275088320000000000],SHIB[1.000000000000000000],USD[0.000000006553280] |
| 08752556 | MATIC[59.940000000000000000],USD[1.010000000000000] |
| 08752558 | SOL[0.000000055000000],USD[0.000000016884086] |
| 08752561 | USD[10.000000000000000000] |
| 08752593 | SHIB[8055306.616880350000000000] |
| 08752596 | SHIB[10499.332139650000000000],USD[54.846383333493604] |
| 08752610 | USD[212.188899640000000000] |
| 08752640 | ETH[0.036945400000000000],ETHW[0.036486230000000000] |
| 08752647 | BTC[0.000886030000000000],USD[20.741616653297307] |
| 08752653 | USD[0.050064950000000000] |
| 08752655 | BTC[0.000475530000000000],NFT[326640904029731277][1],NFT[424180236570701140][1] |
| 08752666 | SOL[1.078920000000000000],USD[0.567100000000000] |
| 08752677 | ETH[0.000880000000000000],USD[186.384667700000000000] |
| 08752693 | USD[106.102201210000000000] |
| 08752706 | BTC[0.002362400000000000],DOGE[136.665876050000000000],ETH[0.005172730000000000],ETHW[0.005172730000000000],SHIB[3.000000000000000000],SOL[0.490142550000000000],USD[0.010657643770518] |
| 08752710 | USD[1.848013600000000000] |
| 08752721 | AVAX[2.114671360000000000],UNI[11.597864120000000000],USD[500.000000000000000] |
| 08752734 | TRX[1.000000000000000000],USD[0.000000564730831 6] |
| 08752737 | ETHW[0.009895710000000000],SHIB[2.000000000000000000],USD[0.000082310313591 9] |
| 08752744 | SHIB[1.000000000000000000],SOL[1.131017410000000000],USD[0.000000935942150 0] |
| 08752749 | ETH[0.006000000000000000],ETHW[0.006000000000000000] |
| 08752752 | BCH[0.000000009424360 0],NFT[426317220352011217][1],USD[0.038554183478333 1] |
| 08752754 | ETHW[0.188416980000000000],SHIB[3.000000000000000000],USD[463.468600965339547 7] |
| 08752759 | DOGE[35.434313100000000000],USD[0.000000004541652] |
| 08752771 | BTC[0.000472580000000000],SHIB[1.000000000000000000],USD[0.003096999381162 0] |
| 08752781 | USD[1000.000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08752799 | ETH[0.000000019187240],USD[0.0000100752410964] |
| 08752819 | DOGE[5.000000000000000],GRT[1.000000000000000],SHIB[8.000000000000000],TRX[1.000104590000000000],USD[100.862587514272651]9,USDT[100.7596920828807394] |
| 08752841 | ETHW[0.092550860000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0101787323418655] |
| 08752849 | MATIC[7.795626530000000000],SHIB[1.000000000000000],USD[9.5978250592444330] |
| 08752861 | NEAR[5.775403370000000000],SHIB[3.000000000000000],USD[0.0000000075609740],USDT[0.0000000415532178] |
| 08752875 | BTC[0.000000097648785],DOGE[1.000000000000000],NFT (454799013633212588)[1],SHIB[3.000000000000000],USD[0.0003061795955433] |
| 08752887 | BRZ[1.000000000000000],USD[0.0000000452217055] |
| 08752895 | DOGE[0.000000198997392],SHIB[66727982.658607367084665],TRX[0.0000000452200000],USD[0.0000000061618881] |
| 08752900 | USD[0.0067973656340077] |
| 08752933 | USD[100.0000000000000000] |
| 08752938 | NFT (517042841167666896)[1],SHIB[7.000000000000000],SOL[0.0000000091059602],TRX[2.000000000000000],USD[0.0000000073411917] |
| 08752948 | USD[0.4572375842964606] |
| 08752949 | USD[0.0000000028888041] |
| 08752965 | ETH[0.637000000000000000],ETHW[0.637000000000000000],USD[2001.9880932000000000] |
| 08752970 | USD[21.2204403200000000] |
| 08752977 | SHIB[1.000000000000000],USD[1240.9497383228187000],USDT[1.000000000000000] |
| 08752986 | USD[10.0000000000000000] |
| 08752990 | DOGE[70.451035640000000],USD[0.0000000002479080] |
| 08752992 | SHIB[4.000000000000000],USD[0.0071504380191131] |
| 08753012 | BRZ[2.000000000000000],DOGE[14.079622460000000],GRT[1.000000000000000],SHIB[125.000000000000000],TRX[13.000000000000000],USD[0.0346359183455514],USDT[0.0000000170663191] |
| 08753019 | USD[0.6720687540250000] |
| 08753022 | USD[10.0000000000000000] |
| 08753025 | BTC[0.0053194000000000] |
| 08753030 | SOL[0.000096210000000],TRX[2.000000000000000],USD[0.2554043365270540] |
| 08753037 | USD[0.0000007845387768] |
| 08753057 | DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[417.831493170000000],USD[0.0000000051914029] |
| 08753070 | BF_POINT[300.000000000000000],BRZ[3.000000000000000],DOGE[5.000000000404416825],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[2.000719350000000000],USD[0.0000922119955420],USDT[1.0219838500000000] |
| 08753073 | USD[10.0000000000000000] |
| 08753077 | USD[1.000000000000000],LINK[5.461471510000000],TRX[1.000000000000000],USD[0.0104570979491348] |
| 08753093 | DOGE[1.000000000000000],ETH[0.889947718361300],NFT (361187612751842795)[1],SHIB[17939859.268285930000000],SOL[0.404281910000000],USD[0.0000005052731669] |
| 08753126 | NFT (403643544614365598)[1],USD[0.9575098384777233] |
| 08753160 | DOGE[1.000000000000000],USD[0.0068313139748251] |
| 08753163 | DOGE[1.000000000000000],SHIB[961321.994549200000000],USD[5.2998318900002650] |
| 08753168 | BRZ[0.000000030789696],ETH[0.091208827370104 3],ETHW[0.091585773701043],LINK[0.0003314567000000],MATIC[118.937259972890 1804],SHIB[2.000000000000000],SOL[0.000004910000000],USD[0.0000000683140065],USDT[0.0000000105126184] |
| 08753180 | BTC[0.000047620000000],DOGE[79.836048400000000],PAXG[0.000701210000000],SOL[0.0551046200000000],USD[0.7640118748722176] |
| 08753187 | USD[15.9153302500000000] |
| 08753198 | KSHIB[328.509176080000000],USD[0.0000000000779560] |
| 08753204 | DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0010810149012191] |
| 08753208 | SHIB[1529028.784141710000000],USD[0.0000000000000735] |
| 08753218 | DAI[0.000347300000000],SHIB[0.000663380000000],SOL[0.000005000000000],TRX[0.000765400000000],USD[0.0133727796998005] |
| 08753226 | USD[0.0090629413229177] |
| 08753234 | KSHIB[654.171767840000000],SHIB[1.000000000000000],USD[0.0000000001100016] |
| 08753280 | KSHIB[0.000000000838833360],SHIB[4.000000000000000],TRX[1.000000000000000],USD[26.0945181620722309] |
| 08753321 | DOGE[143.056306320000000],SHIB[1.000000000000000],USD[0.0000000002963113] |
| 08753325 | BRZ[2.000000000000000],DAI[52.768221350000000],DOGE[2.000000000000000],GRT[295.511625940000000],NFT (31984576351 00386652)[1],NFT (322857649948924233)[1],NFT (325344185268890983)[1],NFT (350117276379715566)[1],NFT (40042024906350 8340)[1],NFT (453675414725514640)[1],NFT (462010938247574084)[1],NFT (491035760826707988)[1],NFT (493880193712006661)[1],NFT (516560746590725379)[1],NFT (518843229102261042)[1],NFT (541048573712980718)[1],SHIB[2.000000000000000],SOL[2.721188760000000],TRX[826.859483350000000],USD[0.0046598177650487],USDT[105.5183900700000000] |
| 08753333 | USD[10.6101232700000000] |
| 08753362 | SHIB[336360.578540190000000],USD[0.0000000000001513] |
| 08753371 | USD[0.0000000043191594] |
| 08753377 | BTC[0.0026522000000000],SHIB[1746192.609624720000000],TRX[1.000000000000000],USD[0.0313696123555746] |
| 08753380 | BCH[0.0030141700000000],BTC[0.0013097000000000],DOGE[34.584821800000000],ETH[0.001779470000000],ETHW[0.001752110000000],SHIB[136050.456069840000000],SOL[0.052391980000000],USD[0.0011811055224078] |
| 08753401 | USD[0.000000000000000],SUSHI[0.005602600000000],USD[4.9910278946465832] |
| 08753422 | BTC[0.000016100000000],ETH[0.008620000000000],SOL[0.009250000000000],TRX[0.000011000000000],UNI[21.900000000000000],USD[224.0160872891251040],USDT[0.0000058442616008] |
| 08753435 | USD[53.0511006600000000] |
| 08753440 | USD[0.4707199108637239] |
| 08753444 | SHIB[2.000000000000000],USD[0.0037946316766881] |
| 08753471 | BTC[0.004407600000000],DOGE[2.000000000000000],KSHIB[362.134910390000000],LTC[0.369154130000000000],MATIC[19.227039440000000],SHIB[2.000000000000000],SOL[0.683650070000000],TRX[1.000000000000000],USD[31.8943895613759119] |
| 08753549 | SHIB[11351.293542070000000],USD[0.0825400081160099] |
| 08753562 | KSHIB[100.400295980000000],USD[0.0000000000021678] |
| 08753578 | BRZ[0.000007790000000],DOGE[1.000000000000000],KSHIB[834.695835160000000],SHIB[823727.228995050000000],TRX[1.000000000000000],USD[40.2877476894178583] |
| 08753609 | USD[0.0010895128948288] |
| 08753610 | BRZ[1.000000000000000],DOGE[670.953117750000000],USD[0.0000000070986475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08753617 | BRZ[0.000000097363050],SOL[0.0000000034478976],USD[0.0026121501812224] |
| 08753631 | DAI[9.947055700000000],KSHIB[637.651199050000000],LINK[0.571287900000000],SHIB[1.000000000000000],TRX[149.221600180000000],USD[0.010000089979030355] |
| 08753639 | DOGE[36.918961280000000],KSHIB[31.794824180000000],MATIC[2.523834960000000000],USD[0.0015532674302180] |
| 08753640 | DAI[0.994665920000000],DOGE[35.812027840000000],GRT[3.798367040000000000],MATIC[1.236453500000000],USD[0.484202164054772] |
| 08753647 | AVAX[1.334002710000000],SHIB[1.000000000000000],USD[0.010001839338261] |
| 08753671 | SHIB[1.000000000000000],USD[0.000022366587016] |
| 08753675 | DAI[0.000000010182979],SHIB[2.000000000000000],SOL[0.000004440000000],USD[14.268881802160647400] |
| 08753677 | BTC[0.000646640000000],DOGE[1.000000000000000],SHIB[2773296.942101320000000],SOL[0.112736980000000],TRX[1.000000000000000],USD[41.334378733649518700] |
| 08753704 | DOGE[1.000000000000000],ETH[0.010028320000000000],ETHW[0.009905200000000000],SHIB[1.000000.300387950000000000],USD[157.569744996358048700] |
| 08753721 | SHIB[319.213426210000000000],USD[52.040759976660168200] |
| 08753724 | BRZ[1.000000000000000],BTC[0.008661680000000000],SHIB[341836.318859940000000000],TRX[1538.560103850000000000],USD[0.000189482197250800] |
| 08753738 | DOGE[0.589872770000000000],NFT [362892050505167758][1],SHIB[2.735414680000000000],SOL[0.000104790000000000],USD[0.004901936994545483] |
| 08753744 | USD[42.393234070000000000] |
| 08753772 | BTC[0.000542810000000000],TRX[1.000000000000000000],USD[0.045533426260531300] |
| 08753790 | USD[0.005241085968795700] |
| 08753794 | BTC[0.001182340000000000],KSHIB[188.986401670000000000],TRX[1.000000000000000000],USD[0.000660682462207900] |
| 08753824 | DOGE[1776.235479280000000000],SHIB[1.000000000000000000],USD[0.000000000825088800] |
| 08753825 | BRZ[1.000000000000000000],KSHIB[0.000000002001485100],SHIB[2.000000000000000000],USD[16.980111833783410000] |
| 08753858 | USD[0.007405498016671660] |
| 08753884 | SHIB[1.000000000000000000],USD[0.004643981823427800] |
| 08753903 | MATIC[12.114160870000000000],SHIB[1.000000000000000000],USD[0.000000003258843300] |
| 08753910 | BAT[35.039416540000000000],BTC[0.002539790000000000],CUSDT[225.992071290000000000],GRT[55.523347380000000000],MATIC[12.885500590000000000],SHIB[1074754.710978370000000000],USD[0.000001585600262600] |
| 08753915 | USD[1610.347270874951978700] |
| 08753917 | BTC[0.000584390000000000],USD[25.010130049457570000] |
| 08753926 | DOGE[0.000000000000000001],SHIB[1.000000000000000000],USD[28.567967335598950400] |
| 08753929 | BAT[25.322795310000000000],DOGE[363.481493470000000000],SHIB[2.000000000000000000],USD[0.010000002559626700] |
| 08753933 | DOGE[99.336787860000000000],SHIB[1.000000000000000000],USD[0.000000014297244400] |
| 08753939 | BAT[1.000000000000000000],BRZ[13.450936860000000000],BTC[0.000000100000000000],DOGE[14.074562790000000000],ETH[0.000000010000000000],ETHW[4.128756704524651000],GRT[1.000000000000000000],KSHIB[2078.625247140000000000],MATIC[0.002159960000000000],NFT [475609944931333924][1],SHIB[41.000000000000000000],SOL[18.458803060000000000],TRX[21.522952840000000000],USDT[0.000000003490714000] |
| 08753970 | DOGE[2.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.007190122021719800] |
| 08753995 | SHIB[2.000000000000000000],USD[0.296947287870068000] |
| 08753999 | SHIB[75.481109120000000000],TRX[1.000000000000000000],USD[0.908543167955999500] |
| 08754008 | USD[0.002954742602291700] |
| 08754017 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[28.567967335559895040] |
| 08754018 | DOGE[19.897596350000000000],NEAR[0.826628680000000000],SHIB[1.000000000000000000],SUSHI[4.860348160000000000],USD[0.000000398170362000] |
| 08754028 | BTC[0.007400490000000000],ETH[0.006118480000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000446735170080] |
| 08754032 | USD[50.010000000000000000] |
| 08754043 | BTC[0.000473290000000000],TRX[1.000000000000000000],USD[0.000388760427042900] |
| 08754051 | USD[0.009906572095832000] |
| 08754077 | BTC[0.000633650000000000] |
| 08754099 | USD[40.740757149472667000] |
| 08754103 | TRX[1.000000000000000000],USD[0.000009409460043600] |
| 08754108 | DOGE[68.138721980000000000],TRX[1.000000000000000000],UNI[1.034243490000000000],USD[0.000000049122563300] |
| 08754141 | BAT[1.000000028667148],ETH[0.000688582600731800],ETHW[0.000684862600731800],USD[0.000001318246762000] |
| 08754148 | BCH[0.155009300000000000],BTC[0.000891640000000000],CUSDT[239.751400780000000000],DAI[4.176872530000000000],ETH[0.015231360000000000],ETHW[0.015039840000000000],MATIC[3.089952660000000000],PAXG[0.013794180000000000],SHIB[6.000000000000000000],UNI[1.501236090000000000],USD[0.000012693163456],USDT[10.435003130000000000] |
| 08754154 | BTC[0.000523240000000000],DOGE[1.000000000000000000],ETH[0.013927050000000000],ETHW[0.013927050000000000],SHIB[3.000000000000000000],USD[38.000823307707165200] |
| 08754163 | AVAX[0.125134687743948400],BAT[19.433565605865000000],DOGE[60.591408500000000000],LINK[0.992848180000000000],MATIC[8.326695868262740000],PAXG[0.008206912796174400],SHIB[403557.251008700000000000],SUSHI[4.261351520770465],TRX[264.605212430000000000],UNI[0.782140635982126400],USD[0.000000003452710600],YFI[0.001090728859806000] |
| 08754167 | BTC[0.000235550000000000],KSHIB[334.860296280000000000],USD[0.000169812573078500] |
| 08754168 | SHIB[79735.631620470000000000],USD[0.000493616707053920],USDT[0.000000017624010200] |
| 08754169 | GBP[3.847106720000000000],MATIC[2.849428440000000000],SHIB[1.000000000000000000],USD[0.000000271664847000] |
| 08754186 | BTC[0.002433210000000000],NFT [367615219586542192][1],SHIB[1212410.700169480000000000],USD[3.123586534514618600] |
| 08754188 | BRZ[1.000000000000000000],NFT [420956562947010683][1],TRX[2.000000000000000000],USD[61.747479090097200190] |
| 08754207 | SHIB[1.000000000000000000],SOL[0.285694540000000000],TRX[145.497699780000000000],USD[0.000009265644399] |
| 08754211 | USD[25.000000000000000000] |
| 08754255 | NFT [390128173799543768][1],NFT [570378436281812242][1],USD[12.000000000000000000] |
| 08754259 | CHF[0.320943330000000000],DOGE[31.820463570000000000],GRT[6.220745830000000000],KSHIB[63.124916950000000000],TRX[34.435070920000000000],USD[0.000401853362794300] |
| 08754264 | DOGE[2.000000000000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.008695209131313730] |
| 08754279 | USD[25.000000000000000000] |
| 08754281 | USD[10.000000000000000000] |
| 08754288 | GRT[0.000000044141312],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.007441444706356800] |
| 08754323 | BRZ[1.000000000000000000],DOGE[181.454254320000000000],KSHIB[807.803408750000000000],SHIB[1.000000000000000000],USD[0.846865402465549000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08754333 | USD[2.000000000000000] |
| 08754360 | DOGE[26.383121540000000],ETH[0.000160000000000],ETHW[0.000160000000000],GRT[13.275651720000000],PAXG[0.000000004928000],SHIB[2.000000000000000],USD[0.000000046490729] |
| 08754378 | BTC[0.000070720000000],DAI[4.972533660000000],SHIB[1.000000000000000],SOL[0.020919010000000],USD[10.002534600426318] |
| 08754379 | SHIB[1.000000000000000],USD[18.030795997387816] |
| 08754388 | SOL[0.866019840000000],TRX[1.000000000000000],USD[0.000018417983128] |
| 08754419 | ETH[0.004320220000000],ETHW[0.004265500000000],SHIB[11005808.018539990000000],TRX[1.000000000000000],USD[3.776610479020860] |
| 08754421 | BRZ[2.000000000000000],BTC[0.123170827070516],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.000004589708417],USDT[1.058641040000000] |
| 08754431 | ETH[0.000000098790740],ETHW[0.000000098790740],USD[0.005582936254370],USDT[0.000000038247548] |
| 08754435 | USD[1.000000000000000] |
| 08754440 | ETH[0.067934670000000],ETHW[0.067090640000000],LINK[8.193295210000000],SHIB[3429672.272818040000000],SOL[2.065794870000000],TRX[2.000000000000000],USD[0.000919889505846] |
| 08754442 | EUR[0.002252960000000],KSHIB[157.724228640000000],SHIB[36564.071297980000000],USD[4.488753556 1054646] |
| 08754452 | BAT[306.596702890000000],BRZ[1.000000000000000],ETH[0.167128630000000],ETHW[0.166778110000000],SHIB[71113489.332782840000000],USD[2.983889153956705] |
| 08754476 | BTC[0.000500000000000],USD[2.450257989600000] |
| 08754479 | SHIB[2.000000000000000],USD[0.009157308505680] |
| 08754484 | ETH[0.000000100000000],ETHW[0.000000010000000],USD[0.018397895011924] |
| 08754497 | NFT[524902359906779022][1],SHIB[2.000000000000000],SOL[0.000018600000000],TRX[1.000000000000000],USD[0.000000027779012] |
| 08754508 | NFT[396946661977551479][1],USD[106.101232250000000] |
| 08754513 | TRX[0.009142680000000],USD[55.247111897213 8083] |
| 08754517 | USD[1.000000000000000] |
| 08754532 | DOGE[611.205193120000000],LTC[1.057814510000000],NFT[551552031672388697][1],PAXG[0.095124500000000],SHIB[15.000000000000000],USD[0.020004544316 1605],USDT[1.000000017207041] |
| 08754552 | USD[530.433494530000000] |
| 08754556 | USD[4.244049300000000] |
| 08754579 | DOGE[35.719549120000000],ETH[0.002079860000000],ETHW[0.002052480000000],SHIB[132989.176948520000000],USD[0.000000120329656],USDT[5.940631840000000] |
| 08754581 | BTC[0.004988100000000],DOGE[218.783384250000000],ETH[0.018236460000000],ETHW[0.018007650000000],PAXG[0.020686700000000],SHIB[23081.705635720000000],SOL[0.503469400000000],USD[0.000010140858 6130] |
| 08754592 | BTC[0.002384400000000],USD[0.000100653237 3484] |
| 08754606 | SHIB[2.000000000000000],SUSHI[0.001174970000000],TRX[2.000000000000000],USD[0.003313947022 84 79] |
| 08754607 | AAVE[0.000002780000000],BTC[0.001843430000000],SHIB[5.000000000000000],TRX[4.000000000000000],USD[0.000325393630613] |
| 08754614 | USD[300.000000000000000] |
| 08754619 | AAVE[0.005400430000000],ALGO[15.447196850000000],AVAX[0.011692700000000],BAT[1.284663490000000],BCH[0.003038340000000],BRZ[4.671174560000000],BTC[0.036020330000000],CUSDT[516.441172990000000],DAI[11.429660400000000],DOGE[75.873552750000000],ETH[0.599753760000000],ETHW[0.599531180000000],GRT[28.409875420000000],KSHIB[39.700136920000000],LINK[0.063897560000000],LTC[0.110892500000000],MATIC[2.674185870000000],MKR[0.000476540000000],NEAR[0.803348690000000],PAXG[0.005902580000000],SHIB[39713.327919220000000],SOL[0.008776670000000],SUSHI[0.278346970000000],TRX[180.263739450000000],UNI[0.098748400000000],USD[0.618571846934930],USDT[11.429764240000000],YFI[0.000477770000000] |
| 08754620 | BAT[1.000000000000000],BTC[0.050515060000000],USD[24.168212070905 2953] |
| 08754621 | ETHW[0.029601260000000],SHIB[8.000000000000000],TRX[2.000000000000000],USD[48.767412797 1248661] |
| 08754626 | BTC[0.050000000000000] |
| 08754629 | BTC[0.000000041940416],ETH[0.000000067651000],SUSHI[0.000000070518235],TRX[0.000000083256064],UNI[0.009754799 5349692],USD[0.000000177461501] |
| 08754639 | USD[0.009018224767 0256] |
| 08754653 | DOGE[0.000059800000000],SOL[0.111397760000000],USD[0.000000111467585] |
| 08754665 | DOGE[829.629093300000000],USD[0.000000066238 5331] |
| 08754668 | BTC[0.032951140000000],DOGE[2.000000000000000],ETH[0.172231030000000],ETHW[0.172231030000000],TRX[1.000000000000000],USD[0.001333214772064] |
| 08754680 | TRX[1.000000000000000],USD[0.007719018211 7545] |
| 08754690 | BRZ[24.628749070000000],DOGE[35.032160180000000],LTC[0.094512250000000],SHIB[627856.473037630000000],USD[17.400824457 2362071] |
| 08754692 | SHIB[1.000000000000000],SOL[1.017997190000000],USD[0.000000035161106] |
| 08754721 | DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.004216518757 0963] |
| 08754735 | GRT[1.000000000000000],SOL[10.468823160000000],USD[519.062060476 0277177] |
| 08754749 | BTC[0.009229240000000],SHIB[78185555.950371230000000],USD[0.000510988243 5922] |
| 08754775 | BAT[1.000000000000000],BTC[0.001466261790908],DOGE[3.000000000000000],SHIB[37.000000000000000],TRX[4.000000000000000],USD[0.002717601569 0225] |
| 08754776 | BAT[0.000000004141 0847],BTC[0.000000058616772],DOGE[0.000000024946415],ETH[0.000000030086003],ETHW[0.000000030086003],GRT[0.000000089837465],LINK[0.000000065642500],LTC[0.000000082925216],MATIC[0.000000079839326],SHIB[0.000000612354 15],USD[0.004758930672 0255],YFI[0.000000077615434] |
| 08754780 | BCH[0.316532269531 7492],SHIB[4.000000000000000],USD[362747762 1935836] |
| 08754787 | AAVE[2.060338880000000],ALGO[1.390443720000000],AVAX[2.671824130000000],BAT[0.924364940000000],BCH[1.299253590000000],BRZ[0.350372610000000],BTC[0.002075880000000],CUSDT[0.720315720000000],DAI[0.930145700000000],DOGE[349.345995080000000],GRT[0.323287100000000],LINK[1.015419700000000],LTC[0.023745584000000],MATIC[89.030024600000000],NEAR[0.000065200000000],SHIB[36.000000000000000],SUSHI[80.665302590000000],TRX[9.184335620000000],UNI[7.477116960000000],USD[0.009697315454 0144],USDT[0.965099923235 1344] |
| 08754792 | DOGE[1.000000000000000],ETHW[0.067069110000000],LINK[11.341055350000000],SHIB[3.000000000000000],USD[0.000029951910 1638] |
| 08754810 | LINK[2.017067010000000],TRX[1.000000000000000],USD[0.000001139241134] |
| 08754811 | BRZ[54.231149470000000],DOGE[1.000000000000000],KSHIB[1362.694865360000000],USD[0.004749990651 5218] |
| 08754814 | AVAX[1.116820760000000],SHIB[1.000000000000000],USD[0.000003530942872] |
| 08754818 | BTC[0.000005300000000],ETH[0.000001320000000],ETHW[0.143473100000000],SHIB[16.000000000000000],USD[0.003596749410 2466] |
| 08754829 | BTC[0.003464370000000] |
| 08754831 | DOGE[0.000000000000000],USD[926514439541 2230] |
| 08754834 | BRZ[1.000000000000000],CUSDT[956.956735010000000],DOGE[1.000000000000000],NFT[361564540270845371][1],NFT[433040381590368223][1],NFT[442025204507444872][1],NFT[552719275298948549][1],SHIB[8.000000000000000],SOL[6.721168630000000],TRX[4327.607727700000000],USD[0.000032361851288] |
| 08754841 | SHIB[3.000000000000000],SOL[0.000000022152248],USD[0.000171270769980] |
| 08754850 | NFT[365820802120547065][1],SHIB[3547318.456773080000000],USD[0.000000000001726] |
| 08754875 | AVAX[0.000000025948433],BTC[0.000000008716054],SHIB[11222.784891700000000],USD[0.012745458021754] |
| 08754879 | KSHIB[669.290060600000000],SHIB[1.000000000000000],USD[0.000000002259540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08754905 | TRX[0.000000032026924],USD[0.000331470125622S],USDT[0.000000000638785] |
| 08754919 | KSHIB[326.072247820000000],USD[31.830369810243490] |
| 08754922 | BTC[0.002542460000000],TRX[1.000000000000000],USD[0.000082191031460Z] |
| 08754926 | USD[400.000000000000000] |
| 08754927 | LTC[1.091975860000000],SHIB[346397.518071590000000],USD[0.000000073591919] |
| 08754960 | SHIB[714000.141074360000000],USD[0.000000000000788] |
| 08754994 | SOL[0.081278170000000],USD[0.036060789432712] |
| 08755027 | USD[0.016410112840552Z] |
| 08755028 | BF_POINT[100.000000000000000],ETH[1.650599340000000],ETHW[1.649906120000000],GRT[1.000000000000000],SHIB[5213180.516030270000000],SOL[4.496630920000000],USD[0.000000005973197] |
| 08755033 | DOGE[200.001199710000000],USD[0.000000002863294] |
| 08755046 | USD[200.010000000000000] |
| 08755076 | USD[0.0045487845170064] |
| 08755083 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0045781457509672] |
| 08755090 | BTC[0.002345570000000],DOGE[667.188387810000000],SHIB[3.000000000000000],SOL[0.950670520000000],USD[1.020024783376628],USDT[24.867639250000000] |
| 08755114 | BRZ[1026.866337380000000],DOGE[1030.867234100000000],ETH[0.122184130000000],ETHW[0.122184130000000],SHIB[4.000000000000000],USD[0.020040113401074] |
| 08755119 | BTC[0.001195390000000],SHIB[1.000000000000000],USD[52.916373433986146] |
| 08755148 | DOGE[372.709079270000000],MATIC[71.615197860000000],SHIB[972243.009732360000000],TRX[1189.376218640000000],USD[60.000000317620683] |
| 08755160 | BTC[0.002546250000000],SHIB[1.000000000000000],USD[1.164806372376250Z] |
| 08755168 | BF_POINT[100.000000000000000],SHIB[537116.058536850000000],USD[0.000136990003133] |
| 08755170 | AAVE[0.009402760000000],AVAX[0.056773000000000],BTC[0.000381450000000],DOGE[0.290128990000000],ETH[0.004187640000000],ETHW[0.004132920000000],EUR[1.863082890000000],GRT[10.936744170000000],SHIB[33764.616810140000000],SOL[0.063561170000000],USD[10.551382504168037B] |
| 08755177 | BAT[217.548115550000000],BRZ[470.167098320000000],DOGE[1719.859550440000000],GRT[308.457199290000000],SHIB[30396948.037138370000000],TRX[1680.277762780000000],USD[0.000000004210513] |
| 08755192 | SHIB[1.000000000000000],SOL[0.438254920000000],USD[0.010000770485094B] |
| 08755197 | ETH[0.000934830000000],SHIB[1041.957051810000000],SOL[0.009423850000000],USD[0.3508247031068062] |
| 08755214 | BTC[0.005058740000000],ETH[0.039686630000000],ETHW[0.039194150000000],SHIB[2.000000000000000],USD[0.0006076026404162] |
| 08755233 | SHIB[1.000000000000000],USD[25.235735573826206O] |
| 08755259 | AAVE[0.126707420000000],BTC[0.004458350000000],DOGE[16.948891700000000],ETH[0.007027560000000],ETHW[0.007027560000000],LTC[0.016966600000000],SHIB[3.000000000000000],USD[2.1004201920725582] |
| 08755273 | ETH[0.035298720000000],ETHW[0.034860960000000],SHIB[3.000000000000000],USD[0.000329462817138] |
| 08755274 | NFT[508745736770477448][1],SOL[1.000000000000000] |
| 08755291 | MATIC[0.000815040714910O],NFT[495683596697512692][1],USD[0.000000008583945Z] |
| 08755293 | BCH[1.076366300000000],BRZ[1.000000000000000],DOGE[1382.743265650000000],ETH[0.140124450000000],ETHW[0.139136210000000],KSHIB[3847.644065020000000],LINK[3.821905600000000],LTC[3.962472790000000],MATIC[40.048861040000000],SHIB[1285347.053062920000000],SOL[2.471644920000000],TRX[417.784007170000000],USD[0.310625489951626] |
| 08755295 | SHIB[170168198379830000000],USD[0.010443720000485J] |
| 08755317 | CUSDT[479.046506460000000],DOGE[70.387972540000000],KSHIB[677.886669080000000],TRX[163.604702030000000],USD[0.007677118149432S],USDT[10.551838850000000] |
| 08755345 | BTC[0.006098480000000],DOGE[2.000000000000000],ETH[0.156654610000000],ETHW[0.156654610000000],SHIB[8.000000000000000],SOL[2.662018890000000],UNI[9.789033860000000],USD[90.000650425032892S] |
| 08755356 | BAT[2.029197300000000],BRZ[0.047689720000000],BTC[0.086587090000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0028262667498937],USDT[2.0857710400000000] |
| 08755359 | TRX[1.000000000000000],USD[10.000000042670179],USDT[298.322203110000000] |
| 08755363 | SHIB[690703.182681190000000],USD[0.000000000000800] |
| 08755395 | DAI[9.492314950000000],SHIB[344596.402272180000000],USD[1.0663304434110086] |
| 08755405 | AAVE[0.127164690000000],AVAX[0.137745030000000],BTC[2.001190210000000],DOGE[67.379860020000000],ETH[0.017352550000000],ETHW[0.017352550000000],KSHIB[335.712753420000000],LINK[0.712059470000000],LTC[0.160840940000000],SHIB[334566.053529600000000],SOL[0.214204700000000],TRX[155.62058767000000O],USD[83.000423678216384J] |
| 08755417 | BTC[0.000595840000000],SHIB[1.000000000000000],USD[75.000295377816038A] |
| 08755435 | DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0023802580421908] |
| 08755441 | USD[22.281258890000000] |
| 08755442 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0046120221663654] |
| 08755474 | USD[400.000000000000000] |
| 08755529 | SHIB[448432.493273540000000],USD[1.000000009381749],USDT[10.939574050000000] |
| 08755533 | BAT[2.000712520000000],BRZ[8.002137370000000],DOGE[4.000000000000000],GRT[2.000000000000000],KSHIB[73.040870380000000],MATIC[1.221900110000000],SHIB[11.000000000000000],SUSHI[1.133847140000000],TRX[11.000000000000000],USD[0.0079838985475605],USDT[2.9967765000000000] |
| 08755568 | DOGE[71.272923050000000],LINK[1.980802890000000],MATIC[5.766040460000000],SHIB[1741982.980361810000000],USD[0.056630212785732] |
| 08755581 | NFT[528377515256570598][1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0020753231656848] |
| 08755589 | USD[0.0077242720842453] |
| 08755606 | BTC[0.000260630000000],SHIB[1.000000000000000],USD[41.379627192050679J4] |
| 08755624 | DOGE[1.031297350000000],SHIB[1.000000000000000],USD[0.000000029812624] |
| 08755633 | ETH[0.014004640000000],ETHW[0.014004640000000],SHIB[2.000000000000000],USD[0.0000253699946502] |
| 08755650 | USD[0.0072358557643791] |
| 08755674 | KSHIB[1089.553448690000000],SHIB[1089326.618736380000000],USD[0.010000000187264B] |
| 08755677 | ETH[0.000000100000000],ETHW[0.000000097378854],SHIB[1.000000000000000],USD[0.0098305848751182] |
| 08755684 | BRZ[1.000000000000000],BTC[0.000009880000000],DOGE[1.000000000000000],MATIC[5.772227540000000],SHIB[17.947140170000000],TRX[1.000000000000000],USD[0.0075818298056203] |
| 08755686 | BTC[0.007032874289135],DOGE[99.066575600000000],ETH[0.075167990000000],EUR[26.328235550000000],GBP[21.826568930000000],NFT[303224858377429117][1],NFT[523611779075370833][1],SHIB[1679786.183489360000000],SOL[0.000605080000000],TRX[205.752221380000000],USD[142.705404871860898G],USDT[27.355045020748533O] |
| 08755691 | AVAX[1.332651620000000],SHIB[16187.229773460000000],SOL[1.238244790000000],TRX[2.000000000000000],USD[0.000004410080350] |
| 08755740 | SHIB[816460.830176350000000],USD[0.000000000001630] |
| 08755746 | USD[0.0014418859103774],USDT[0.000000002218113] |
| 08755756 | KSHIB[0.000158300000000],NFT[344900645258517843][1],NFT[473693772848756122][1],SHIB[1.000000000000000],SOL[0.063382690000000],USD[0.0000000041151172] |

Schedule of 503(b)(9) Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08755757 | AVAX[0.000000000713469936],DOGE[2.000000000000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.000973386466060360] |
| 08755829 | BTC[0.000696420000000000],DOGE[0.000000009327176],ETH[0.013214920000000000],ETHW[0.013214920000000000],SHIB[0.008239740000000000],USD[0.000040701259740] |
| 08755872 | DOGE[8.722238480000000000],USD[9.549111000034632260] |
| 08755908 | DAI[9.947055700000000000],LINK[0.710455370000000000],SHIB[1.000000000000000000],USD[0.000000189179462],USDT[9.945067320000000000] |
| 08755927 | MATIC[4.601255010000000000],USD[0.000000008144267] |
| 08755933 | BTC[0.000000430000000000],ETH[0.000000810000000000],MATIC[0.000148780000000000],USD[231.581437589487235] |
| 08755946 | USD[10.000000000000000000] |
| 08755951 | BTC[0.000770060000000000],USD[0.000164961644299 94] |
| 08755978 | DOGE[1.000000000000000000],SHIB[18.000000000000000000],TRX[1.000000000000000000],USD[0.011380089899 6942] |
| 08755985 | USD[0.006330068555 1356] |
| 08755992 | BRZ[10.511384800000000000],SHIB[143522.887189930000000000],USD[0.000018261581 1557] |
| 08755998 | BAT[20.088524810000000000],BRZ[111.482547920000000000],GRT[39.579404350000000000],MATIC[64.335624080000000000],SHIB[710664.318189460000000000],TRX[197.760938970000000000],USD[3.193647028434 04496],USDT[15.827758430000000000] |
| 08756000 | USD[100.000000000000000000] |
| 08756007 | ETH[0.006584490000000000],ETHW[0.006584490000000000],SHIB[1.000000000000000000],USD[0.000027944392 8872] |
| 08756008 | USD[71.087825650000000000] |
| 08756009 | CUSDT[569.181176230000000000],MATIC[7.815400890000000000],SHIB[4.000000000000000000],USD[5.1169739109264900] |
| 08756012 | DOGE[1.000000000000000000],SHIB[127562 15.296942500000000000],USD[-9.999999996834 4507],USDT[0.000000009 2601204] |
| 08756013 | SHIB[5.000000000000000000],USD[776.090596180431 1429],USDT[0.000000004086615] |
| 08756017 | DOGE[85.600715110000000000],KSHIB[667.933960030000000000],SHIB[355068.439663360000000000],USD[5.382047841275 9716] |
| 08756031 | DOGE[66.240716770000000000],USD[0.000000001 1394965] |
| 08756047 | BAT[22.967829440000000000],BTC[0.000393800000000000],ETH[0.014771390000000000],ETHW[0.014593550000000000],GRT[24.295681910000000000],KSHIB[874.385744010000000000],LINK[4.067901030000000000],SHIB[987381.453354780000000000],TRX[1.000000000000000000],USD[0.000262941 3529118] |
| 08756053 | BTC[0.002646370000000000],SHIB[1.000000000000000000],USD[0.000075575147 3629] |
| 08756056 | CUSDT[454.043942370000000000],DAI[4.973030700000000000],LINK[0.356053540000000000],SHIB[154860.691444050000000000],SOL[0.107957220000000000],USD[0.000000426544 5302],USDT[4.972036710000000000] |
| 08756063 | MATIC[4.483613280000000000],USD[0.002477853311 9291],USDT[0.994678780000000000] |
| 08756107 | DOGE[0.000000000536464],ETH[0.085612071989 1286],ETHW[0.085612071989 1286],LTC[0.000000011523958],USD[0.000000507 4930295] |
| 08756125 | DOGE[177.853217460000000000],SHIB[1.000000000000000000],USD[0.000000014698796] |
| 08756146 | BRZ[1.000000000000000000],BTC[0.020972720000000000],DOGE[745.952798750000000000],ETH[0.038299030000000000],ETHW[0.037819880000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[4.1456809173195983] |
| 08756147 | ETH[0.027103720000000000],ETHW[0.026764360000000000],MATIC[0.003260700000000000],SHIB[901312.525100190000000000],TRX[1.000000000000000000],USD[0.0035028082339658] |
| 08756156 | SHIB[361962.171437970000000000],USD[0.000000000000917] |
| 08756171 | SHIB[1.000000000000000000],USD[0.003954743008 7392] |
| 08756189 | SHIB[1.000000000000000000],TRX[342.672471760000000000],USD[0.000000003961048] |
| 08756194 | USD[5.000000000000000000] |
| 08756211 | ETH[0.000000070000000000],ETHW[0.000393980000000000],SHIB[8.460940640000000000],USD[0.0092951727684331] |
| 08756217 | SHIB[1.000000000000000000],SOL[1.015466280000000000],TRX[1.000000000000000000],USD[0.000194408504891 0],YFI[0.0026718500000000000] |
| 08756219 | SHIB[1.000000000000000000],USD[0.089618592080188] |
| 08756281 | BTC[0.000641410000000000],SHIB[1.000000000000000000],USD[75.0001574645861847] |
| 08756287 | USD[20.000000000000000000] |
| 08756301 | KSHIB[2512.897867110000000000],SHIB[3723361.158149190000000000],TRX[331.375513180000000000],USD[0.0132454605014769] |
| 08756306 | DOGE[1.000000000000000000],MATIC[72.192438810000000000],SHIB[3.000000000000000000],SOL[2.118958470000000000],TRX[3293.036898920000000000],USD[0.0000010360218629] |
| 08756316 | USD[100.000000000000000000] |
| 08756320 | DOGE[71.531927680000000000],GRT[26.556113900000000000],USD[0.000000040055960] |
| 08756323 | USD[4.928554216520 1992] |
| 08756353 | BTC[0.002245900000000000],EUR[9.233318070000000000],MATIC[5.831395580000000000],USD[0.0003562001397534] |
| 08756363 | DOGE[1.000000000000000000],ETH[0.016190490000000000],ETHW[0.015985290000000000],PAXG[0.026878190000000000],SOL[0.474343370000000000],TRX2[2.000000000000000000],USD[-28.4761948292246129] |
| 08756387 | USD[0.000015738435067 6],YFI[0.001334310000000000] |
| 08756396 | BAT[1.000000000000000000],BTC[0.412170660000000000],DOGE[1.000000000000000000],ETH[2.907075950000000000],ETHW[1.475203320000000000],LINK[76.215511220000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[0.0002368849673522] |
| 08756397 | USD[0.0014873091253443] |
| 08756428 | DOGE[2347.143094220000000000],ETH[0.148805390000000000],ETHW[0.092105890000000000],KSHIB[936.429899757084 4288],MATIC[531.007456500000000000],SHIB[161501218.156725451080 4548],TRX[1.000000000000000000],USD[0.0000023181586801] |
| 08756437 | BTC[0.000067480000000000],ETH[0.001583330000000000],ETHW[0.001583330000000000],SHIB[63979.526551500000000000],USD[0.0004020768360110] |
| 08756455 | NFT[32341716629768972 2][1],PAXG[0.000000008281 0150],USD[0.0079536233594883] |
| 08756458 | MKR[0.000000076096760],PAXG[0.000000008067620],SOL[0.000000050340540],USD[1.9693310225280986] |
| 08756461 | BTC[0.000834230000000000],DOGE[68.019682440000000000],SHIB[370498.116200740000000000],USD[49.0204044669756009] |
| 08756463 | DOGE[113.948037410000000000],TRX[1.000000000000000000],USD[0.000000007868805] |
| 08756467 | DOGE[1.000000000000000000],SHIB[1731875.552352870000000000],SOL[1.115845080000000000],USD[0.0000031542136020] |
| 08756469 | BCH[0.000000042645116],BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000000007228915] |
| 08756473 | DOGE[0.531664430000000000],SHIB[5.000000000000000000],TRX2[2.000000000000000000],USD[0.0000869072323616] |
| 08756479 | BTC[0.000611540000000000],MATIC[5.925182110000000000],USD[0.001765427513826] |
| 08756504 | DOGE[1.000000000000000000],MATIC[45.353977540000000000],SHIB[2.000000000000000000],SUSHI[20.528460990000000000],UNI[4.517114560000000000],USD[0.0000001084304231] |
| 08756507 | SHIB[1096759.795475740000000000],USD[0.500000000004444] |
| 08756535 | SHIB[1.000000000000000000],USD[0.0031446459079917],USDT[0.000000007139 0000] |
| 08756536 | ETH[0.004513040000000000],ETHW[0.004458320000000000],MATIC[7.315747450000000000],SHIB[1516.130087780000000000],SOL[0.030401160000000000],USD[0.0000000075334823] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08756555 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.00000000096420781],USD[16.282913171665447 2],USDT[0.000000010279 8762] |
| 08756572 | BRZ[1.00000000000000000],DOGE[10128.857667890000000],NFT (4775576849209971 97)[1],NFT (563477382985432155)[1],SHIB[20026448.569705821 2000000],TRX[1.00000000000000000],USD[0.0000000882 87683],USDT[0.000000032065164] |
| 08756573 | BF_POINT[200.00000000000000000],BTC[0.00000007490000 0],ETH[0.00000418964736624],ETHW[0.00004188334281 44],SHIB[1.00000000000000000],USD[0.000030333931 3615] |
| 08756587 | DOGE[1.00000000000000000],ETH[0.00000008950400 0],ETHW[0.00000000895040 00],TRX[2.00000000000000000],USD[0.00001311011 78760] |
| 08756612 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.010464426343 9686] |
| 08756623 | ETH[0.04456287000000000],ETHW[0.04401042000000 00] |
| 08756626 | BAT[37.93025155000000000],DOGE[35.5067693800000 00],GRT[13.07285853000000 000],SHIB[1.00000000000000000],SUSHI[2.624692760000000 00],TRX[1.00000000000000000],USD[0.000000284350 154] |
| 08756628 | BTC[0.01128870000000000],ETH[0.50000000000000000],ETHW[0.50000000000000000],SOL[22.660000000000000 00],XRP[93.193257800000000 00] |
| 08756669 | USD[0.022501360000000 00] |
| 08756689 | SHIB[2.00000000000000000],USD[0.007345944408 6540] |
| 08756693 | USD[0.007582780000000 00] |
| 08756696 | ETH[0.00935008000000000],ETHW[0.00935008000000 000],MKR[0.034979170000000 00],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.000269769068 630] |
| 08756702 | ETH[0.00000005870220 8],USD[0.006142536153 0552] |
| 08756725 | SHIB[358885.990886770000000],USD[0.000000000000 040] |
| 08756729 | BRZ[1.00000000000000000],ETH[0.167762070000000 0],ETHW[0.167762070000000 00],NFT (325705439737729332)[1],USD[0.000000237320 7422] |
| 08756730 | AVAX[1.02568062000000000],SHIB[1.00000000000000000],USD[568.044731713838344] |
| 08756730 | AAVE[0.00000000515908 47],ALGO[0.00000000842419 45],AVAX[0.000000002063247 8],BAT[0.00000000871076397],BF_POINT[100.00000000000000000],BRZ[0.00000002090795 0],BTC[0.0000003649958 7],DOGE[2.198921296710336 2],ETH[0.00000000660709 98],ETHW[0.00000000660709 88],KSHIB[0.00000000671681520],LINK[0.0000000312088 5],LTC[0.00000000966439 27],MATIC[0.00000008536763 8],MKR[0.00000005239392 8],NEAR[0.00000000718908 0],SHIB[0.00000005093329 4],SOL[0.0000000612361 29],SUSHI[0.00000001080497],TRX[0.0000000995385 22],UNI[0.00000005667043],USD[0.0100000915105 141],YF[0.000000002229697 9] |
| 08756749 | BTC[0.00007008000000000],SHIB[1.00000000000000000],SOL[0.09634091000000 000],USD[3.584046855683 3010] |
| 08756761 | SHIB[2.00000000000000000],USD[0.006654273090 4484] |
| 08756779 | ETH[0.00238966149233 56],ETHW[0.002389661492 33 56],NFT (543967029175272905)[1],SOL[0.126000100000 0000] |
| 08756796 | SHIB[1.00000000000000000],USD[0.000000013746 172] |
| 08756817 | ETH[0.00828344000000000],ETHW[0.008283440000 00 000],TRX[1.00000000000000000],USD[0.000021444489 9184] |
| 08756824 | NFT (357366427758538543)[1],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.008738992078 0800] |
| 08756845 | USD[26.518526330000000 0] |
| 08756851 | USD[10.000000000000000 0] |
| 08756852 | USD[0.007917612731 8340] |
| 08756867 | BF_POINT[100.00000000000000000],SHIB[1.00000000000000000],SOL[0.008508500000 00000],USD[2.607352372166 1761] |
| 08756886 | AVAX[2.821899150000000 0],BTC[0.024248870000000 0],DOGE[1783.828011000000 000],ETH[0.171594050000000 00],ETHW[0.1715940500000 00 00],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[374.546985323280 2146] |
| 08756921 | BTC[0.00058390000000000],MATIC[14.8416175800000 000],SHIB[2.00000000000000000],SOL[0.534171820000000 00],TRX[1.00000000000000000],USD[0.002140773194 092] |
| 08756932 | USD[0.005604935931 0463] |
| 08756944 | AVAX[0.000000034936930],BCH[0.00000002001441 6],BTC[0.00000008723652],DOGE[0.00000001228192 1],ETH[0.00856896180255 00],ETHW[0.00856896180255 50],USD[0.0002187517884 342] |
| 08756950 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],NFT (448159844742090384)[1],SHIB[160.0584387200000 0000],USD[0.00000001433028 1],USDT[0.00000000124419 52] |
| 08756967 | GRT[21.476890420000000 00],USD[15.885562453344 0320] |
| 08756969 | USD[41.383530000000000 0] |
| 08756976 | KSHIB[336.0549301900000 000],USD[0.000000000138 9624] |
| 08756990 | USD[100.00000000000000 0] |
| 08756995 | BRZ[1.00000000000000000],BTC[0.00752217000000 000],DOGE[1.00000000000000000],PAXG[0.052741250000000 00],TRX[1.00000000000000000],USD[5.000328412411 4824] |
| 08757000 | SHIB[2.00000000000000000],USD[0.001531652949 9017] |
| 08757080 | BRZ[1.00000000000000000],ETHW[0.020670860000000 00],USD[28.023483681991 496],USDT[0.000000062734 889] |
| 08757086 | BRZ[1.00000000000000000],DOGE[0.000002790000000 0],SHIB[7.00045975000000 000],TRX[0.000012980000000 00],USD[0.001244683701 755] |
| 08757090 | NFT (373699549309839677)[1],SHIB[1.00000000000000000],USD[0.000024610456 9590] |
| 08757096 | NFT (525762524981437866)[1],SOL[0.537045610000000 0],TRX[1.00000000000000000],USD[0.010000098708 544] |
| 08757133 | DOGE[4.00000000000000000],ETH[0.142647720000000 0],ETHW[0.141739510000000 00],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[0.003894233696 6191] |
| 08757145 | SHIB[1.00000000000000000],USD[44.0057690679345014] |
| 08757153 | MATIC[32.444242590000000 0],SHIB[1.00000000000000000],USD[106.102633081698 630] |
| 08757160 | NFT (502148236485181187)[1],SHIB[2.00000000000000000],USD[0.002543418061 2627] |
| 08757162 | AAVE[0.035635240000000 0],BAT[12.881516710000000 0],DOGE[78.833081190000000 0],GRT[24.716103110000000 00],KSHIB[787.1524131700000 000],MATIC[5.450785520000000 00],SHIB[6.00000000000000000],SOL[0.115802670000000 00],SUSHI[2.760734030000000 00],TRX[1.00000000000000000],USD[0.000001998237 0229] |
| 08757177 | USD[10.607798030000000 0] |
| 08757182 | USD[11.671135560000000 0] |
| 08757184 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.002649947255 5984] |
| 08757186 | ETH[1.00000000000000000],ETHW[1.00000000000000000],SOL[15.000000000000000 0] |
| 08757194 | DOGE[155.088108790000000 0],SHIB[5.00000000000000000],SUSHI[5.103595340000000 00],USD[135.165108371378 2227] |
| 08757205 | MATIC[222.0167629700000 000],USD[0.000000006785 4244] |
| 08757221 | DOGE[0.000000005762565 6],ETH[0.001486489449 2239],ETHW[0.001486489449 2239],USD[0.000010838694 327] |
| 08757239 | ETH[0.00000007000000000],ETHW[0.00000007000000 00],TRX[1.00000000000000000],USD[0.000265188774527] |
| 08757253 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],SOL[0.638239640000000 0],USD[0.000002715560821],USDT[0.000000087032678] |
| 08757262 | DOGE[1.00000000000000000],USD[85.010002642172425] |
| 08757270 | LINK[59.910529040000000 0],SHIB[1.00000000000000000],SOL[11.030797730000000 0],TRX[1.00000000000000000],USD[117.279563860882 5942] |
| 08757288 | DOGE[2981.714326720000000 0],SHIB[2.00000000000000000],TRX[1.00000000000000000],UNI[0.000000012327287],USD[0.000000081950258],USDT[0.00000001545866 73] |
| 08757305 | SHIB[1.00000000000000000],SOL[0.567948610000000 0],USD[0.000008104267296] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08757306 | AAVE[0.000003787046004644],ALGO[0.0021524351002424],AVAX[0.00000008066864],BAT[0.000111350000000],BCH[0.00000006712040],BTC[0.000000100000000],ETH[0.000000000344171821],ETHW[2.891226226542150049,GRT[0.0000000029300000],KSHIB[0.00000009567000000],LTC[0.0000007033153426],MATIC[0.0011250812715865],NEAR[0.0000524800000000],SHIB[4.00000000000000000],SUSHI[25.114910490000000],TRX[0.000000000027048000],USD[0.000000010110669544],USDT[0.0000000513477177] |
| 08757311 | USD[127.306363460000000000] |
| 08757313 | BRZ[4.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[489.114792325937020] |
| 08757325 | AVAX[0.4275645700000000],TRX[1.000000000000000],USD[0.0263104822355304] |
| 08757328 | BTC[0.0012459100000000],TRX[1.000000000000000],USD[0.084754822219700] |
| 08757334 | ETHW[0.012248550000000000],NFT [2887409949430912888][1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0036524436073092] |
| 08757336 | USD[0.0047568000000000],SHIB[1.000000000000000000],USD[0.0004036245474752] |
| 08757348 | SOL[0.1076544100000000],TRX[1.000000000000000000],USD[0.000000976969814] |
| 08757351 | KSHIB[8579.58151887000000],SHIB[1.000000000000000000],USD[0.0100000002022891] |
| 08757362 | AAVE[0.184317730000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[7.082568800000000],SOL[0.8029394500000000],TRX[1.000000000000000000],USD[205.368289618844775],YFI[0.0233409600000000] |
| 08757382 | USD[0.0081330558005652] |
| 08757401 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0087491467296975] |
| 08757417 | BTC[0.0004980800000000],DOGE[1.000000000000000],SHIB[6.000000000000000],USD[0.0004464429052235] |
| 08757419 | KSHIB[562.485284980000000],SHIB[1.000000000000000000],USD[0.00063930726049350],USDT[10.548375840000000] |
| 08757433 | BRZ[0.00000003353469],BTC[0.000000090657748],DOGE[1.000000000000000000],ETH[0.0000000820754007],ETHW[0.0236059082075407],PAXG[0.000000009369862B],SOL[0.000000058505600],SUSHI[0.000000099514678],TRX[2.0005192400000000],USD[0.0001568546623426] |
| 08757440 | USD[12.000000000000000] |
| 08757441 | BF_POINT[100.000000000000000],BTC[0.0013595400000000],DOGE[1.000000000000000000],USD[0.0001558300364956] |
| 08757450 | AVAX[5.54515615000000000],BRZ[1.000000000000000000],BTC[0.0152565700000000],DOGE[5156.592947060000000],ETHW[0.070688120000000],SHIB[4.000000000000000000],TRX[3.000000000000000],USD[112.836249687919144] |
| 08757457 | DOGE[1.000000000000000000],KSHIB[1860.439156660000000],SHIB[1921007.874859590000000],TRX[1.000000000000000000],USD[0.000979300178362T] |
| 08757488 | BF_POINT[200.000000000000000] |
| 08757499 | NFT [510033556095090332][1],USD[0.0001553450319809] |
| 08757516 | BTC[0.0029494200000000],ETH[0.0000000550000000],ETHW[0.0000000500000000],SHIB[10.10328106000000000],USD[0.1005294321576781] |
| 08757534 | USD[17.4403702535241162] |
| 08757552 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0777316100000000],ETHW[0.0777316100000000],USD[0.0100354865293544] |
| 08757555 | LINK[6.8307390800000000],SHIB[1.000000000000000000],USD[0.000001030455940] |
| 08757566 | MATIC[3.0667576900000000],SHIB[172771.250863850000000],TRX[154.523131570000000],USD[0.000000000923308] |
| 08757568 | BRZ[1.000000000000000000],TRX[1.000000000000000],USD[0.069655017507238] |
| 08757577 | NFT [314429623000673402][1],SHIB[1.000000000000000000],SOL[0.0923422900000000],USD[0.0100017687213389] |
| 08757623 | DOGE[71.8687634100000000],SHIB[1.000000000000000000],USD[0.000000000056534436] |
| 08757635 | BTC[0.0004696300000000],SHIB[1.000000000000000000],USD[16.8654402815447628] |
| 08757638 | SHIB[1.000000000000000000],SOL[2.8743659900000000],USD[0.000000847185537B] |
| 08757639 | LTC[1.2790498000000000],SHIB[1.000000000000000000],USD[53.17556247022154748] |
| 08757644 | BTC[0.000005740000000],DOGE[169.83000000000000],SHIB[799200.000000000000000],USD[1.5380435262209326] |
| 08757647 | BTC[0.0337220500000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000424895237340B],USDT[125.3133415800000000] |
| 08757656 | BTC[33.9630043800000000] |
| 08757657 | USD[0.0100000000000000] |
| 08757669 | DOGE[704.617587480000000],ETH[0.0365513400000000],ETHW[0.0360999000000000],SHIB[1727951.167753490000000],TRX[1.000000000000000000],USD[0.0000232145128502] |
| 08757678 | USD[20.000000000000000] |
| 08757685 | BTC[0.0003453200000000],DOGE[59.4413318428472675],ETH[0.0084259680000000],ETHW[0.0084259680000000],USD[0.337607037180287] |
| 08757689 | SHIB[2.000000000000000000],USD[0.0056568684337049] |
| 08757726 | USD[5.000000000000000] |
| 08757741 | USD[3.000000000000000] |
| 08757752 | USD[1.000000000000000000],ETH[0.0033276700000000],ETHW[0.0032866300000000],PAXG[0.000000050000000],SHIB[377106.802106270000000],TRX[2.000000000000000000],USD[10.305701457001510],USDT[0.6264645000000000] |
| 08757760 | ETH[0.0357159800000000],ETHW[0.0352743300000000],SHIB[1.000000000000000000],USD[0.0201053771224615] |
| 08757776 | USD[20.000000000000000] |
| 08757808 | AAVE[0.074851670000000],AVAX[0.145525730000000],BAT[16.987621710000000],BRZ[58.593520240000000],CUSDT[526.941532720000000],DAI[11.603381550000000],GRT[29.574263670000000],KSHIB[1688.940412830000000],LINK[0.811171690000000],MATIC[9.719332260000000],MKR[0.0061502500000000],PAXG[0.0061064600000000],SHIB[179344.846060300000000],SOL[0.225848860000000],SUSHI[63.618834140000000],TRX[164.921704040000000],UNI[1.374321430000000],USD[0.0016893847562772],USDT[11.566779830000000],YFI[0.0005252200000000] |
| 08757833 | USD[28.5379779962526383] |
| 08757847 | BTC[0.0016443800000000],SHIB[3935466.966575960000000],USD[0.0001836551595308] |
| 08757857 | USD[0.0040505577667931] |
| 08757870 | USD[100.000000000000000] |
| 08757882 | SHIB[1.000000000000000000],USD[0.0101947819209108] |
| 08757909 | DOGE[0.0365788200000000],USD[0.000000005591401] |
| 08757931 | BRZ[1.000000000000000000],ETH[0.0077585300000000],ETHW[0.0077585300000000],SHIB[1.000000000000000000],USD[0.0000315126603234] |
| 08757943 | DOGE[71.6373914400000000],USD[0.0000000002861318] |
| 08757945 | BTC[0.0265299500000000],TRX[2.000000000000000000],USD[1.9137851833677550] |
| 08757973 | ETH[0.0000144350354775],ETHW[0.0000144350354775],USD[0.0000363821209416] |
| 08757986 | SHIB[3415244.087591240000000],USD[0.000000000005470] |
| 08757987 | BTC[0.0023507733590051],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[50.0000003932787917] |
| 08757990 | USD[25.000000000000000] |
| 08757996 | USD[0.0552743349491383] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08757997 | ETH[0.236214410000000000],ETHW[0.236214410000000000],SHIB[1.000000000000000000],USD[10.000021262631 8944] |
| 08757999 | DOGE[1.000000000000000000],USD[0.000026696296055] |
| 08758007 | USD[50.010000000000000] |
| 08758010 | USD[30.000000000000000] |
| 08758022 | USD[0.000726831 2228262] |
| 08758045 | DOGE[1657.000000000000000],LTC[0.048536900000000] |
| 08758057 | USD[106.100263290000000] |
| 08758065 | USD[20.000000000000000] |
| 08758069 | USD[2.122024700000000] |
| 08758072 | BTC[0.001528870000000],LTC[0.843644440000000],SHIB[8.977201250000000],USD[0.000000079428706] |
| 08758095 | DOGE[0.099954390000000],MATIC[0.000104900000000],NFT [573478719451558041][1],SHIB[5.000000000000000],USD[0.009007065636995] |
| 08758138 | AVAX[0.295878820000000],BAT[19.420698230000000],BTC[0.003736400000000],DOGE[114.142217960000000],ETH[0.005630530000000],ETHW[0.005562130000000],GRT[30.886015100000000],KSHIB[580.251592000000000],LINK[1.146868100000000],LTC[0.180935550000000],MATIC[10.086943550000000],NFT [463486749127905953][1],PAXG[0.010840940000000],SHIB[8.000000000000000],SOL[0.113380100000000],SUSHI[9.326016100000000],USD[0.128504621202455],YFI[0.001594860000000000] |
| 08758144 | AVAX[10.703503290000000],BRZ[1.000000000000000],DOGE[2.000000000000000],MATIC[526.339775010000000],SHIB[3030712.397552070000000],USD[0.000019404461167] |
| 08758145 | DOGE[184.822148600000000],USD[0.000000019125782] |
| 08758150 | BTC[0.000522380000000],SHIB[3.000000000000000],USD[0.000790799106985] |
| 08758160 | USD[0.005260763646194 5] |
| 08758161 | BCH[0.000006900000000],ETHW[0.003778740000000],SHIB[6536.947712410000000],TRX[1.000000000000000],USD[0.000000088810 9968] |
| 08758214 | BRZ[214.905123410000000],DOGE[361.856495570000000],ETH[5.068605390000000],ETHW[3.622326200000000],GRT[48.942305110000000],KSHIB[203.014054370000000],MATIC[70.800447580000000],NFT [379617835.344787260000000],SOL[37.660325200000000],SUSHI[3.161901970000000],TRX[15648.516573330000000],USD[0.005264370230000],SOL[0.010532420000000],USD[0.000002109119002] |
| 08758234 | SOL[0.010532420000000],USD[0.000002109119002] |
| 08758240 | BTC[0.000008700000000],DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[2221.374464733134905 9],USDT[1.025987171917 1857] |
| 08758249 | USD[26.525308150000000] |
| 08758252 | TRX[0.000000010000000],USD[172.644272337268401 3],USDT[0.000000005415850 9] |
| 08758257 | KSHIB[1681.761032520000000],SHIB[1.000000000000000],USD[0.010000000163352] |
| 08758262 | DOGE[0.006130600000000],USD[0.009846374547827 3] |
| 08758272 | BTC[0.004763100000000],USD[0.000045350857728 0] |
| 08758281 | DOGE[1802.081337250000000],SHIB[1.000000000000000],USD[0.001534431895816 2] |
| 08758285 | USD[53.050616180000000] |
| 08758297 | SHIB[5.000000000000000],SOL[0.000035840000000],USD[0.082667747858514] |
| 08758299 | SHIB[1731418.036384640000000],USD[0.010000000001008] |
| 08758310 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000000008083252] |
| 08758311 | USD[16.608379290000000] |
| 08758321 | AVAX[0.010516770000000],BCH[0.012739970000000],BTC[0.000326600000000],DAI[0.994750970000000],ETH[0.003764600000000],ETHW[0.003764600000000],KSHIB[38.065191970000000],PAXG[0.000522210000000],SOL[0.033183230000000],TRX[14.962427600000000],USD[0.002282159760019] |
| 08758325 | ETH[0.004084050000000],ETHW[0.040293300000000],USD[13.643100590686956] |
| 08758326 | SHIB[165736.448273902730 1129],USD[0.000001401551132] |
| 08758329 | NFT [344419550295980739][1],USD[3.640017555690092 78] |
| 08758332 | DOGE[1.000000000000000],ETH[0.006111590000000],ETHW[0.006029510000000],SHIB[391442.683783980000000],SOL[0.185836610000000],USD[0.009914333820091 5] |
| 08758338 | BTC[0.012796900000000],DOGE[1.000000000000000],USD[0.000017730109925] |
| 08758340 | GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000025143750] |
| 08758341 | UNI[1.135787090000000],USD[0.000000073794566 8] |
| 08758373 | AAVE[0.000000068197812],ALGO[0.000000036460152],BCH[0.000000041460805],BTC[0.005210420000000],CUSDT[0.000000009200000],DOGE[1.000000000000000],ETH[0.000000001213226],GBP[0.000000009643340],GRT[0.000000026573093],KSHIB[0.000000029471935],LTC[0.000000001320968],MATIC[0.352607451029626 0],NEAR[0.000000051924959],PAXG[0.000000005404143],SHIB[11.000000000000000],SOL[0.000000074345784],SUSHI[0.000000008005340],TRX[2.000000011768516],USD[0.002719960815934],USDT[0.000000074177088],YFI[0.000000006058200] |
| 08758379 | DOGE[1.000000000000000],USD[0.000001672569090] |
| 08758393 | SHIB[3.000000000000000],USD[0.004016279294046] |
| 08758420 | BTC[0.000354520000000],SHIB[1.000000000000000],USD[0.000262321936397 6] |
| 08758427 | USD[0.000000077880307 0] |
| 08758428 | DOGE[3.000000000000000],ETHW[65.486763440000000],SHIB[26709927.004285040000000],TRX[1.000000000000000],USD[700.000000449700421 2] |
| 08758431 | ETH[0.000000084905589],ETHW[0.000000013392846],USD[0.000864600000000] |
| 08758440 | BAT[1.000000000000000],DOGE[2.000000000000000],USD[0.000000052807320 86] |
| 08758441 | AAVE[0.000000006554981 0],AVAX[0.000000003873496 4],BRZ[3.000000000000000],BTC[0.000000010566930],DOGE[628.646485416 8633336],LINK[0.000000003858542],MKR[0.000000073755816],NEAR[0.000000080765495],TRX[0.000000053799916],USD[0.000000641903199 9] |
| 08758453 | USD[10.610123270000000] |
| 08758475 | SHIB[1600000.000000000000000],USD[0.629264000000000] |
| 08758485 | KSHIB[221.780927460000000],MATIC[51.153334260000000],SHIB[345038.205367360000000],USD[5.339708817 3241604] |
| 08758487 | USD[0.009288102706509 0] |
| 08758495 | DOGE[117.302343180000000],SHIB[71708.155172410000000],USD[0.000000089504068] |
| 08758502 | BTC[0.002094870000000],DOGE[10.192650600000000],KSHIB[33.783429970000000],SHIB[16177.994823680000000],SOL[0.067620650000000],USD[0.000294181687944 2] |
| 08758504 | DOGE[179.577924350000000],SHIB[1.000000000000000],USD[0.000000008997145] |
| 08758519 | BF_POINT[100.000000000000000],BRZ[8.000000000000000],DOGE[1555.287383080000000],SHIB[88451276.890583830000000],TRX[19.000000000000000],USD[0.000000016606036] |
| 08758538 | USD[0.006467872530093 5] |
| 08758543 | AVAX[0.136879260000000],BTC[0.001742240000000],DOGE[1.000000000000000],ETH[0.018904820000000],ETHW[0.018672260000000],SHIB[4.000000000000000],SOL[0.118441210000000],USD[0.001207559801 8780] |
| 08758564 | ETH[0.000000014750000],ETHW[0.090445701475000 0],MATIC[11.992526720000000],SHIB[4.000000000000000],TRX[376.913498790000000],USD[0.000011845139 5844] |
| 08758572 | DOGE[0.000047840000000],SHIB[0.000575120000000],USD[25.610405799073 9568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08758578 | SHIB[1.000000000000000000],USD[0.000000436680596000] |
| 08758584 | SOL[0.102072850000000000],USD[0.000001076939390] |
| 08758605 | NFT (3313444508665296628)[1],USD[0.00149687027501570] |
| 08758607 | BRZ[1.000000000000000000],DOGE[3417.615060100000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000007164725],USDT[1.0006732650194272] |
| 08758614 | NFT (4371465552182964668)[1],SOL[0.053477590000000000],USD[0.000001467150848] |
| 08758623 | PAXG[0.013041750000000000],SHIB[1.000000000000000000],USD[0.000009776277580] |
| 08758644 | USD[5.000000000000000000] |
| 08758657 | ALGO[6.843344160000000000],SHIB[80631.850665550000000000],SOL[0.156897280000000000],USD[4.334634411921744] |
| 08758660 | TRX[2.000000000000000000],USD[0.004779211319627] |
| 08758676 | LTC[0.076967240000000000],MATIC[6.113859100000000000],USD[30.010000414214446] |
| 08758678 | DOGE[13.158433870000000000],USD[0.200420264455302] |
| 08758681 | USD[0.003469852332191] |
| 08758685 | BCH[0.268559730000000000],BTC[0.098291360000000000],DOGE[35.182443340000000000],ETH[0.379184350000000000],ETHW[0.379184350000000000],LINK[26.103451370000000000],LTC[1.340662170000000000] |
| 08758702 | USD[50.010000000000000000] |
| 08758713 | BTC[0.004452640000000000] |
| 08758715 | DOGE[88.049968270000000000],MATIC[11.462720110000000000],SHIB[2.000000000000000000],SOL[0.415663360000000000],TRX[1.000000000000000000],USD[0.000010081153086] |
| 08758717 | BAT[1.000000000000000000],ETHW[11.118128340000000000],MATIC[1.000000000000000000],SHIB[23656347.750597560000000000],TRX[1.000000000000000000],USD[40847.992137627247907],USDT[1.000000000000000000] |
| 08758719 | DOGE[862.121732420000000000],SHIB[2.000000000000000000],USD[0.020000011743139] |
| 08758731 | NFT (4377330513076897808)[1],NFT (5734051130840797544)[1],SOL[1.950018940000000000],USD[4.047908865904457] |
| 08758739 | USD[50.010000000000000000] |
| 08758780 | DOGE[82.474736950000000000],SHIB[1.000000000000000000],USD[3.000000000103825500] |
| 08758785 | USD[10.000000000000000000] |
| 08758803 | AVAX[0.010558030000000000],BRZ[5.088831660000000000],BTC[0.000072130000000000],DOGE[45.403124580000000000],ETH[0.006685100000000000],ETHW[0.006685100000000000],GRT[2.065544300000000000],PAXG[0.001528100000000000],SHIB[206614.570247930000000000],SOL[0.021647950000000000],USD[0.000505038432939389] |
| 08758808 | BTC[0.000000059135590],ETH[0.000000007963668],ETHW[0.000000007963668] |
| 08758816 | BTC[0.020454920000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[68.630244876696402] |
| 08758819 | NFT (5291612936229475547)[1],USD[0.003938620000000000] |
| 08758823 | SHIB[1600000.000000000000000000],USD[1.036928000000000000] |
| 08758841 | BRZ[8.088945860000000000],DOGE[7.000000000000000000],ETH[0.006510200000000000],ETHW[0.212652640000000000],LINK[0.001625928657540],MATIC[0.003764400000000000],SHIB[7.000000000000000000],TRX[4.000000000000000000],USD[200.244864682939370],USDT[0.000000118384384] |
| 08758843 | USD[0.762534550000000000] |
| 08758845 | BTC[0.001079120000000000],SHIB[1.000000000000000000],USD[0.004368421838780] |
| 08758856 | BRZ[3.000000000000000000],DOGE[4.000000000000000000],MATIC[0.006160910000000000],NFT (5732888315846944887)[1],SHIB[3.000000000000000000],SOL[0.000000003418060],TRX[4.000000000000000000],USD[0.000004915713469],USDT[0.000002381800511] |
| 08758857 | DOGE[340.329235680000000000],USD[0.010000005851264] |
| 08758858 | ETH[0.012790850000000000],ETHW[0.012626690000000000] |
| 08758863 | BTC[0.000000032463648],MATIC[0.000000022408591],NFT (5225004119507932276)[1],USD[0.000000000002011] |
| 08758874 | USD[0.000021143480867400],USDT[0.000000072664015] |
| 08758876 | USD[10.000000000000000000] |
| 08758879 | CUSDT[225.749737450000000000],DOGE[133.676641680000000000],KSHIB[168.090335780000000000],NFT (5560898345907459340)[1],SHIB[82651.158401460000000000],SOL[0.629033010000000000],TRX[77.440270700000000000],USD[0.000000060206431] |
| 08758880 | USD[2.122024700000000000] |
| 08758887 | SOL[0.103302650000000000],USD[0.002466274718452] |
| 08758891 | ETH[0.000000009007038],ETHW[0.000000009007038],USDT[1.0586797200000000] |
| 08758903 | DOGE[249.139924800000000000],SHIB[1916299.837519530000000000],TRX[154.187626360000000000],USD[0.000000024032242] |
| 08758904 | BRZ[1.000000000000000000],SOL[1.071564110000000000],USD[0.000000012806899] |
| 08758912 | MATIC[18.767523220000000000],SHIB[1.000000000000000000],USD[0.014468861337920] |
| 08758914 | USD[200.000000000000000000] |
| 08758925 | BF_POINT[100.000000000000000000],BRZ[1.000000000000000000],SHIB[2627570.053211370000000000],USD[0.000000027087307] |
| 08758941 | MATIC[17.844409170000000000],SHIB[1.000000000000000000],USD[0.000000029106372] |
| 08758946 | BTC[0.000118220000000000],SHIB[0.000219919272170 8] |
| 08758959 | USD[530.506161300000000000] |
| 08758973 | BTC[0.000277710000000000],KSHIB[283.456904610000000000],USD[0.0348420886109727] |
| 08758982 | USD[21.220246520000000000] |
| 08758985 | USD[106.101232250000000000] |
| 08758989 | USD[106.078948580000000000] |
| 08758990 | USD[0.000036013142911 7] |
| 08758991 | BCH[0.132024750000000000],TRX[1.000000000000000000],USD[0.000001469548805 1],USDT[0.000000003528126 0] |
| 08759028 | ALGO[97.526555910000000000],AVAX[9.572959110000000000],BTC[0.004824250000000000],SHIB[7178725.123913750000000000],SOL[7.038764410000000000],TRX[2.000000000000000000],USD[0.000102856152598] |
| 08759029 | BTC[0.000000032011309],DAI[0.000000000629140],DOGE[0.000000005797880],ETH[0.000000093148314],LTC[0.000000093132616],NFT (2887780533522855527)[1],NFT (4368602954926952516)[1],NFT (4478879767378310861)[1],NFT (5585671143363636601)[1],SOL[0.000000036220525],SUSHI[0.000000370000000],USD[0.000000008492784 9] |
| 08759037 | ETH[0.000000082998468],ETHW[0.000000082998468],SHIB[2.000000000000000000],USD[0.000286676508711 6] |
| 08759042 | USD[1.000000000000000000] |
| 08759044 | BF_POINT[300.000000000000000000],USD[15.614271260000000000] |
| 08759058 | USD[10.608379290000000000] |
| 08759086 | SHIB[846311.088016240000000000],USD[0.000000000002704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08759089 | SHIB[1.00000000000000000],USD[0.000337475921065O] |
| 08759104 | DOGE[1.00000000000000000],USD[0.000167369401026] |
| 08759111 | ETH[0.00066233800000000],ETHW[0.000662338000000000],USD[30.736351613296000O],USDT[0.000000000893158Z] |
| 08759116 | GRT[23.6679615400000000],USD[0.00000001708234З] |
| 08759122 | AVAX[1.69933500000000000],SOL[0.309705500000000O],TRX[1012.04145000000000O],USD[386.5380330810000000] |
| 08759137 | AVAX[0.000000003434213],BF_POINT[300.00000000000000O],ETH[0.000000021597696],ETHW[0.000000021597696],SOL[0.000000085786802],USD[2422.937857735782747З],USDT[0.000000032643683] |
| 08759141 | BRZ[23.8118196500000000],CUSDT[463.3088995300000000],KSHIB[241.669880870000000O],USD[0.0000000165283Э3] |
| 08759182 | BTC[0.000000310000000O],DOGE[8121.171537750000000O],ETHW[5.996098300000000O],MXN[0.000000006216498Э4],SOL[1.830964570000000O],USD[890.340497482493136Я] |
| 08759186 | DOGE[0.000610700000000O],SOL[0.004455613188800O],USD[0.000192473930934З] |
| 08759189 | USD[26.52530815000000O] |
| 08759206 | ETH[0.75356037139430000],ETHW[0.75356037139430000],USD[2.924766000000000O] |
| 08759212 | BTC[0.02383427000000000],DOGE[1.00000000000000O],USD[0.000001678057846Я] |
| 08759215 | BAT[31.0303987918381000],BTC[0.000076358000000000],MATIC[14.62799210303945OO],SHIB[3.00000000000000O],TRX[396.2525162779721000] |
| 08759233 | USD[21.04069768800000000] |
| 08759247 | SHIB[1.00000000000000000],TRX[3891.2637704000000OO],USD[0.00000000271800O] |
| 08759255 | BTC[0.000210650000000O],ETH[0.004733400000000O],ETHW[0.004733400000000O],SHIB[1.00000000000000O],USD[2.9495563402645205] |
| 08759276 | DOGE[36.02893414000000000],SHIB[190187.9985671800000000O],USD[0.0000000139200934] |
| 08759288 | USD[10.00000000000000000] |
| 08759306 | USD[0.00023924000000000] |
| 08759307 | SHIB[3.00000000000000000],TRX[1.00000000000000O],USD[0.0006220613503778] |
| 08759344 | USD[0.00011267934116659] |
| 08759351 | DOGE[359.181440640000000O],SHIB[1.00000000000000O],USD[53.013808580811909O] |
| 08759354 | DOGE[4312.7196700900000000],TRX[1.00000000000000O],USD[0.0000000262932Э6] |
| 08759358 | AVAX[0.061636010000000O],BTC[0.000303640000000O],CAD[0.178708910000000O],GBP[9.263475480000000O],LTC[0.009771670000000O],SHIB[1.00000000000000O],SOL[0.012372150000000O],USD[8.241837227367893З],USDT[0.031833390000000O] |
| 08759360 | DOGE[71.40482572000000000],SHIB[1.00000000000000O],SOL[0.392557930000000O],USD[14.8729419541602360] |
| 08759371 | BTC[0.00479520000000000],USD[1.36000000000000O] |
| 08759373 | BTC[0.00174043000000000] |
| 08759374 | AVAX[3.97383625000000000],DOGE[2.00000000000000O],SHIB[1.00000000000000O],SOL[5.310740410000000O],TRX[4501.7426123500000000],USD[0.0024838878301483],USDT[7.0719757600000000] |
| 08759381 | BTC[0.00000200000000000],DOGE[49.642795210000000O],MATIC[0.001047190000000O],SHIB[418836.8578632500000000O],TRX[5.00000000000000O],USD[0.00000061715183613Q56] |
| 08759388 | AVAX[0.029655000000000O],BTC[0.000251300000000O],DOGE[2.00000000000000O],ETH[0.001682310000000O],ETHW[0.001682310000000O],SOL[0.233388710000000O],USD[0.03561876332592180] |
| 08759400 | BAT[1.00000000000000000],BTC[0.073256780000000O],DOGE[2.00000000000000O],ETH[0.161508510000000O],ETHW[0.161508510000000O],MATIC[278.3308249900000000O],PAXG[0.100865150000000O],SHIB[4553736.0619307800000000O],SOL[4.916437510000000O],TRX[2.00000000000000O],USD[200.0005275525641651] |
| 08759401 | USD[300.00000000000000000] |
| 08759404 | ALGO[5.296595150000000O],CUSDT[63.405370220000000O],DAI[3.063259330000000O],DOGE[138.162527280000000O],KSHIB[2292.380966200000000O],SHIB[5474130.481975310000000O],SUSHI[1.803022770000000O],TRX[2.00000000000000O],USD[0.0000000099051952] |
| 08759407 | BTC[1.00000000000000000],SHIB[1.00000000000000O],USD[0.0042118797799560],USDT[0.00000005225820O] |
| 08759417 | GRT[7406.9652691300000000],MATIC[97.101910140000000O],NFT (548202281549084978)[1],SHIB[23894474.694069280000000O],TRX[1.00000000000000O],USD[0.0000000037540165] |
| 08759418 | ALGO[0.00000002944788],AVAX[0.028098151480768],BAT[12.410657040000000O],BRZ[24.855886000000000O],BTC[0.000000050732168],DOGE[84.246972020000000O],ETH[0.000000013997790],ETHW[0.000000009722170],GRT[11.241124250000000O],SHIB[88.000000000000O],SOL[0.000000007823108A],TRX[19.7079702100000000O],UNI[8.000183400000000O],USD[0.1040030395650562],USDT[0.0000005504500583] |
| 08759420 | BTC[0.00112082000000000],LTC[0.000003350000000O],SHIB[13.00000000000000O],USD[0.000153001222572З] |
| 08759421 | BTC[0.000067880000000O],ETH[0.004084700000000O],ETHW[0.003953750000000O],SHIB[1.00000000000000O],USD[1.0620720696647907] |
| 08759432 | BRZ[1.00000000000000000],BTC[0.026422840756000O],DOGE[0.000264440000000O],ETH[0.046562100000000O],ETHW[0.045986970000000O],LINK[40.004013690000000O],SOL[8.706423270000000O],USD[0.0027230311645084],USDT[0.0003240779092552] |
| 08759460 | USD[10.61012327000000000] |
| 08759463 | DOGE[1.00000000000000000],NFT (435262644095920739)[1],SHIB[1.00000000000000O],USD[0.001993691373646Я] |
| 08759465 | USD[212.211136520000000O] |
| 08759470 | ETHW[0.24113688000000000],USD[0.000008895975746У] |
| 08759478 | SHIB[258506.22789202543488488],SOL[0.183492440000000O],USD[0.0082715542812584] |
| 08759486 | BRZ[1.00000000000000000],SHIB[4.00000000000000O],TRX[3.00000000000000O],USD[0.0027428226173748] |
| 08759500 | USD[11.00000000000000000] |
| 08759502 | BTC[0.00475689000000000],SHIB[1.00000000000000O],USD[0.0102522653330796] |
| 08759512 | BTC[0.000238230000000O],USD[10.6102675111714058] |
| 08759523 | USD[25.00000000000000000] |
| 08759528 | DOGE[320.455260970000000O],TRX[1.00000000000000O],USD[1.010000001440163Я] |
| 08759531 | USD[132.626540400000000O] |
| 08759538 | BTC[0.000509340000000O],DOGE[130.068210560000000O],ETH[0.073789520000000O],ETHW[0.072872960000000O],LINK[0.754915020000000O],SHIB[1115800.597079440000000O],SOL[2.803161670000000O],SUSHI[3.177879250000000O],TRX[182.242997810000000O],USD[0.7126922184486932] |
| 08759548 | AUD[17.79889315000000000],BRZ[129.844333120000000O],BTC[0.000323070000000O],SHIB[3.00000000000000O],USD[0.0000975051543718] |
| 08759568 | MATIC[22.60770534731391154],SHIB[2.00000000000000O],USD[0.0000161937044641] |
| 08759573 | NFT (310934885573533831)[1],NFT (410536657437374452)[1],SHIB[83.513751290000000O],USD[0.009383908436181 1] |
| 08759579 | USD[106.101232250000000O] |
| 08759582 | DOGE[3.00000000000000000],SHIB[3465550.435118070000000O],SOL[15.165628110000000O],TRX[1.00000000000000O],USD[0.0000000924971966] |
| 08759597 | BRZ[0.00000007968470O],CHF[0.000000030762867],ETH[0.000000003200840],SHIB[1.00000000000000O],SOL[0.000000076391844],USD[0.0050399189590537] |
| 08759598 | SHIB[2.00000000000000000],USD[93.529864014657836 8] |
| 08759605 | USD[0.00014332862983 0] |
| 08759613 | NFT (318769031320049014)[1],NFT (335248698801872126)[1],NFT (408864607580071947)[1],NFT (541870139764297060)[1],SOL[0.00000005211120652],USD[0.0000002439637076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08759621 | BRZ[3.000000000000000000],GRT[2.000000000000000000],SHIB[3.000000000000000000],TRX[5.000000000000000000],USD[0.000006995580417171],USDT[1.025431970000000000] |
| 08759630 | TRX[1.000000000000000000],USD[0.000192856458834S] |
| 08759654 | USD[318.303696660000000000] |
| 08759683 | DOGE[135.743568990000000000],SHIB[1.000000000000000000],USD[0.000000008408963] |
| 08759686 | AVAX[0.000000002309543200],USD[0.000852704578871000] |
| 08759687 | USD[100.0000000000000000] |
| 08759697 | SHIB[2.000000000000000000],SUSHI[15.559991320000000000],TRX[1.000000000000000000],USD[0.010006430804792400] |
| 08759707 | BAT[4.670693020000000000],BRZ[31.880258240000000000],DOGE[14.475929020000000000],GRT[5.184636950000000000],MATIC[0.535095480000000000],SHIB[201041.291267350000000000],USD[0.500000142529444] |
| 08759717 | SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.001061896767767722] |
| 08759728 | ETH[0.001710420000000000],ETHW[0.001710420000000000],USD[0.000117977616570171] |
| 08759732 | BRZ[3.000000000000000000],BTC[0.000000008546533710],DAI[0.000000003400000000],ETH[0.660539540000000000],SOL[0.000000006136403220],SUSHI[0.000029260000000000],USD[0.000000191024955] |
| 08759738 | KSHIB[11788.762883850000000000],TRX[1.000000000000000000],USD[0.010000001410335] |
| 08759744 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[1.257071060000000000],USD[0.000010332625071] |
| 08759751 | BTC[0.000000037470000],ETH[0.000000061258200],MATIC[0.000000094045206],NEAR[0.000000079712550],NFT[521972801930610831][1],USD[0.000000028048385] |
| 08759752 | ETH[0.000000031020000],SOL[0.044080380000000000],USD[0.000000132823492] |
| 08759768 | SHIB[1600000.000000000000000000],USD[2.820032000000000000] |
| 08759774 | BTC[0.000238730000000],USD[0.000519412526207] |
| 08759777 | DOGE[0.000000010000000],SHIB[1769900.985510551349288T],USD[0.000000000578013] |
| 08759778 | BRZ[1.000000000000000000],DOGE[1223.145792340000000000],SHIB[319591 2.361776900000000000],USD[0.000000009872511] |
| 08759783 | CHF[0.00000000826301 4],NFT[325016161457448196][1],NFT[382531141521477737][1],NFT[411561980898626384][1],NFT[414728230166216954][1],NFT[445304177699806382][1],NFT[486771817763360222][1],NFT[491440012460212835][1],NFT[504125288891674740][1],NFT[512964001420108253][1],NFT[562137971318989819],SHIB[1.000000000000000000],USD[80.427192957676351 1],USDT[0.000000096208180] |
| 08759787 | AVAX[0.000000001848063],BTC[0.000046760000000],DOGE[0.000000003514104],ETH[0.000000003536653],NFT[515282828549393027][1],SOL[0.000000000177736],USD[0.000212126836164],USDT[0.000000085052194] |
| 08759790 | ETH[0.005436400000000],ETHW[0.005368000000000],MATIC[16.665915610000000000],MKR[0.008336030000000000],SHIB[3.000000000000000000],TRX[38.111644150000000000],USD[0.000116951092313] |
| 08759799 | USD[0.555330665696078] |
| 08759813 | BTC[0.000000092708412],SHIB[36.000000000000000000],USD[0.001165894408312S] |
| 08759821 | AVAX[105.278869340000000000],BAT[1.000000000000000000],BRZ[185.524131840000000000],BTC[0.364675720000000],DOGE[8.006413530000000000],ETH[10.366131380000000000],ETHW[201.703602000000000000],GRT[3006.292912790000000000],LINK[512.252184250000000000],MATIC[2276.216390110000000000],MKR[11.401460100000000000],NEAR[103.832160540000000000],SHIB[10.000000000000000000],SUSHI[1.022371780000000000],TRX[10.000000000000000000],UNI[1296.947380460000000000],USD[0.000000014333808] |
| 08759840 | USD[51.604720290000000000] |
| 08759843 | TRX[180.598008210000000000],USD[0.003013803474532] |
| 08759849 | USD[0.000000007656345S] |
| 08759856 | BTC[0.000000009635017],NFT[331598450263748343][1],NFT[392439457194274736][1],NFT[456161483896001569][1],NFT[485785379576359325][1],NFT[529113909514201014][1],NFT[561819625141449011][1],NFT[565342194393118358][1],SHIB[4.000000000000000000],SOL[0.000000757587S194],TRX[2.000000000000000000] |
| 08759857 | BTC[0.000042870000000],TRX[100297.626526000000000],USD[0.012494496800000] |
| 08759862 | USD[0.440794217488217O] |
| 08759869 | BTC[0.001853830000000],ETH[0.003141800000000],ETHW[0.003141800000000],SHIB[3.000000000000000000],SOL[0.449575500000000000],TRX[1.000000000000000000],USD[0.000201282467195] |
| 08759879 | BTC[0.000000018441540],ETHW[0.617770770000000],NEAR[0.000116760000000],NFT[391953227415602732][1],SHIB[16.000000000000000000],SOL[0.000045110000000],USD[187.226840570209501O] |
| 08759883 | BTC[0.000000031805298],SHIB[4.000000000000000000],USD[0.000065764545446] |
| 08759894 | BTC[0.000055438770000],GRT[142.287952500000000000],MATIC[1.809770350000000000],SOL[0.040990000000000000] |
| 08759898 | BF_POINT[200.000000000000000000],DOGE[1.000000000000000000],SHIB[9.000000000000000000],TRX[4.000000000000000000],USD[0.001770801 6321208],USDT[1.025431984438 7080] |
| 08759899 | BF_POINT[200.000000000000000000],BTC[0.001737920000000],ETH[0.034807900000000000],ETHW[0.034373970000000000],MATIC[34.701958810000000000],SHIB[2595408.411406500000000000],SOL[1.258812010000000000],TRX[2.000000000000000000],USD[204.119125819185 2776] |
| 08759900 | AVAX[1.016422530000000000],BAT[14.062599020000000000],BTC[0.001384750000000000],DOGE[89.144372650000000000],ETH[0.032762010000000000],ETHW[0.032762010000000000],GRT[23.759772620000000000],SHIB[3.000000000000000000],USD[0.001897729530323] |
| 08759911 | SHIB[1.000000000000000000],TRX[171.115727430000000000],USD[0.000000000204 4286] |
| 08759917 | SHIB[1.000000000000000000],USD[0.000247599506548 4] |
| 08759934 | ETH[0.000000010000000] |
| 08759942 | SHIB[754089.635071080000000000],USD[0.000000000000354] |
| 08759957 | BTC[0.005303420000000],ETH[0.069223300000000000],GRT[1040.049054220000000000],LTC[1.375827090000000000],NFT[499406596632217582][1],SOL[1.884451110000000000],USD[0.000000042808243 1] |
| 08759963 | TRX[1.000000000000000000],USD[0.000000121437607S] |
| 08759965 | BTC[0.000711130000000],ETH[0.009899250000000000],ETHW[0.009776130000000000],SHIB[2.000000000000000000],USD[0.000331674933 1184] |
| 08759968 | USD[10.000000000000000000] |
| 08759984 | USD[8.366073990000000000] |
| 08759985 | USD[106.101232250000000000] |
| 08760021 | BTC[0.003760190000000],DOGE[1.000000000000000000],ETH[0.010646540000000000],ETHW[0.010646540000000000],SHIB[4.000000000000000000],SOL[0.349488400000000000],USD[15.002671380372906] |
| 08760030 | GRT[310.803859160000000000],LINK[11.744914490000000000],MATIC[82.757586960000000000],SHIB[3.000000000000000000],USD[0.000000163682934 6] |
| 08760042 | USD[0.460002746346648 1] |
| 08760048 | USD[5.305013220000000000] |
| 08760050 | ETH[0.015708670000000000],ETHW[0.015517150000000000],GRT[24.403043810000000000],SHIB[3.000000000000000000],SOL[0.102266430000000000],USD[0.007510865556382 4] |
| 08760056 | DOGE[40.966625110000000000],SHIB[281980.839113630000000000],USD[0.003302801234567 6] |
| 08760057 | SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.025343021263550] |
| 08760065 | USD[0.001480255712300O] |
| 08760074 | BRZ[1.000000000000000000],GRT[1.000000000000000000],SOL[0.000318750000000000],USD[369.708892081681728 8] |
| 08760086 | NFT[417413483353355008][1],USD[0.005420520239342O] |
| 08760088 | KSHIB[12.614865180000000000],USD[0.000000000214940] |
| 08760091 | USD[8.113721583171674 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08760094 | DOGE[72.3246072600000000],USD[0.0000000011899647] |
| 08760113 | USD[0.0000000126262219] |
| 08760123 | BTC[0.0005828900000000],TRX[1.0000000000000000],USD[0.0003877172268720] |
| 08760124 | LINK[2.8486737000000000],TRX[1.0000000000000000],USD[0.0000001219780904] |
| 08760126 | DOGE[68.3998083700000000],ETH[0.0103484400000000],ETHW[0.0103484400000000],MATIC[30.6099896900000000],SHIB[163935.4262295000000000],TRX[78.1460289400000000],USD[0.0000139178798339] |
| 08760129 | BRZ[24.5583877400000000],BTC[0.0002383300000000],DAI[10.4343459200000000],LTC[0.0853730600000000],SHIB[1.0000000000000000],SOL[0.0572080600000000],TRX[2.0000000000000000],USD[0.0001195580581492] |
| 08760140 | USD[0.0778955100000000] |
| 08760147 | USD[53.0491627600000000] |
| 08760149 | USD[500.0000000000000000] |
| 08760150 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[12.0000000000000000],TRX[5.0000000000000000],USD[0.0012309276413351] |
| 08760151 | USD[0.0002703176633702] |
| 08760163 | USD[26.5161046600000000] |
| 08760165 | USD[0.0063223531669364] |
| 08760167 | DOGE[1.0000000000000000],LTC[0.0000000051062500],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[152.9973850174902038] |
| 08760170 | USD[11.6708158300000000] |
| 08760174 | MATIC[75.2745124000000000],SHIB[1.0000000000000000],USD[0.0000000121657160] |
| 08760179 | USD[0.0000240370385782] |
| 08760180 | NFT [420196213523817352][1],NFT [427557231416648272][1],NFT [489867978145554212][1],NFT [540474385505668759][1],SHIB[1.0000000000000000],SOL[0.2328060000000000],USD[0.0000000089730180] |
| 08760181 | BTC[0.0000004000000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],MATIC[0.0000155500000000],SOL[0.0000009000000000],USD[0.0041319865309424] |
| 08760182 | BRZ[1.0000000000000000],BTC[0.0259195300000000],DOGE[4.0000000000000000],ETH[0.1311614800000000],ETHW[0.0563608300000000],SHIB[20.0000000000000000],TRX[1.0000000000000000],USD[10698.1393972037989222] |
| 08760186 | AAVE[0.0343453200000000],BCH[0.0000001740000000],BTC[0.0047417900000000],ETH[0.0000014000000000],ETHW[0.0153437800000000],GRT[86.2902972100000000],SHIB[18.0000000000000000],SOL[0.1901627600000000],SUSHI[0.0001032500000000],TRX[4.0000000000000000],USD[0.0000518917404242] |
| 08760194 | BTC[0.0000000075490459],DOGE[0.0000000069355900],ETHW[0.0000000055600300],KSHIB[0.0000000078805328],SHIB[0.0000000082804256],USD[0.0002520218512170],USDT[0.0000000063418316] |
| 08760195 | BTC[0.0006506000000000],SHIB[866740.4095415800000000],TRX[805.5042911900000000],USD[0.0114865573112391] |
| 08760200 | BTC[0.0012565400000000],DOGE[358.1503209200000000],ETH[0.0184512400000000],ETHW[0.0182186800000000],SHIB[708283.7052831000000000],TRX[2331.4395570200000000],USD[10.6102308664942801] |
| 08760208 | BAT[19.6789749700000000],MATIC[7.3254417700000000],SHIB[3.0000000000000000],SOL[0.1076459600000000],USD[0.0000000104195531],USDT[12.4313341500000000] |
| 08760226 | USD[0.0083229142080667] |
| 08760234 | LTC[0.0000000095000000] |
| 08760238 | BTC[0.0000000097670000],ETH[0.0000000049019328],SHIB[2.0000000000000000] |
| 08760239 | USD[0.1300644721752525] |
| 08760251 | SHIB[1431698.7534494700000000] |
| 08760254 | BTC[0.0025101100000000],SHIB[1.0000000000000000],USD[0.0004200903852393] |
| 08760266 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[81.3701457821678336],TRX[1.0000000000000000],USD[0.0091948143272653] |
| 08760267 | NFT [470127196574735492][1],NFT [567351061193369246][1],USD[0.9167871489844960] |
| 08760268 | BTC[0.0024302300000000],SHIB[1.0000000000000000],USD[0.0000016459315005] |
| 08760282 | BRZ[26.8940288600000000],LINK[25.6897941000000000],PAXG[0.0027447200000000],SHIB[3.0000000000000000],SOL[0.1953311500000000],TRX[1.0000000000000000],USD[15.3780176378178861] |
| 08760285 | UNI[29.4000000000000000],USD[0.0095469260000000],USDT[0.1289645000000000] |
| 08760293 | USD[0.0043971200000000] |
| 08760297 | DOGE[1.0000000000000000],KSHIB[3347.9224634500000000],SHIB[1.0000000000000000],USD[68.2720409094792849] |
| 08760299 | BRZ[2.0000000000000000],BTC[0.0000007711676679],DOGE[2.0000000000000000],LTC[0.0000295600000000],SHIB[2.0000000000000000],USD[0.0000809865840455] |
| 08760302 | DOGE[168.5309220100000000],SHIB[3.0000000000000000],USD[76.7349643505199741] |
| 08760304 | USD[100.0000000000000000] |
| 08760306 | ETH[0.0036677100000000],ETHW[0.0036266700000000],USD[0.0000011516750488] |
| 08760320 | USD[100.0000000000000000] |
| 08760321 | SHIB[1.0000000000000000],USD[0.0100009645989336] |
| 08760334 | USD[0.0087453588718150] |
| 08760336 | USD[0.0000000008450839] |
| 08760341 | SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0002430939509992] |
| 08760352 | SHIB[1.0000000000000000],SOL[0.1288262400000000],USD[0.0000004470595776] |
| 08760353 | NFT [547588114008913307][1],SHIB[193710.4751920493893654],TRX[2.0000000000000000],USD[0.0076487614659395] |
| 08760373 | KSHIB[1702.4312961600000000],SHIB[1.0000000000000000],USD[0.0000000002190352] |
| 08760387 | USD[0.0783056352638728],USDT[0.0000000143953485] |
| 08760397 | TRX[1.0000000000000000],USD[0.0073102780780344],USDT[0.0000000070372713] |
| 08760408 | BTC[0.0124450100000000],TRX[1.0000000000000000],USD[0.0004017670498941] |
| 08760424 | BTC[0.0001188600000000],USD[0.0001110525558134] |
| 08760436 | BCH[0.0000003200000000],BTC[0.0017222500000000],SHIB[1.0000000000000000],TRX[660.6169408500000000],USD[0.0000012794201139],USDT[51.8174081300000000] |
| 08760444 | USD[21.2200527400000000] |
| 08760451 | ETH[0.0000000363299000],SHIB[12.0000000000000000],SOL[0.0000000096406082],USD[87.0874375578526333],USDT[0.0000000095686612] |
| 08760454 | ETHW[0.0041503000000000],TRX[1.0000000000000000],USD[0.0231361614503454] |
| 08760455 | BRZ[2.0000000000000000],BTC[0.0340022700000000],DOGE[97.9363159800000000],ETH[0.0000000091969090],ETHW[0.2914023691969090],SHIB[145.0000000000000000],TRX[6.0000000000000000],USD[337.8374772387817350] |
| 08760457 | SHIB[856888.1647540900000000],USD[0.0000000057317414] |
| 08760463 | BTC[0.0000000100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0012630478535434] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08760467 | SHIB[532276.629434820000000],USD[0.0000000000001670] |
| 08760488 | AVAX[11.750533570000000],BAT[860.537941240000000],BRZ[1.000000000000000],ETH[0.151325650000000],ETHW[2.460931210000000],SHIB[5.000000000000000],SOL[4.272218530000000],TRX[318.217872600000000],USD[757.258516898922169],YFI[0.000243770000000] |
| 08760493 | ALGO[119.218173100000000],BCH[0.000000004579869],BRZ[5.000000000000000],ETH[0.000000000423431],SHIB[107.695643118600000],TRX[5.001071840000000],USD[0.000000031446282],USDT[0.000000000201850] |
| 08760494 | DOGE[1.000000000000000],ETH[1.097001700000000],ETHW[1.096540890000000],SHIB[4446837.652370100000000],SOL[1.476682740000000],USD[8.924293056822858 1],USDT[0.000000045810624] |
| 08760512 | ETH[0.014943470000000],ETHW[0.014943470000000],MATIC[0.025654300000000],USD[0.757974437056 8138] |
| 08760524 | DOGE[1.000000000000000],ETH[0.023086210000000],ETHW[0.023086210000000],SHIB[2.000000000000000],SOL[0.758062790000000],USD[5.000342921179020] |
| 08760536 | ETHW[0.030444500000000],GRT[1.000000000000000],PAXG[0.027776390000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[188.103835863060 5262] |
| 08760541 | ETH[0.017108520000000],ETHW[0.017108520000000],SHIB[1.000000000000000],USD[25.000223381347280] |
| 08760542 | BTC[0.008169230000000] |
| 08760543 | ETH[0.067428930000000],ETHW[0.066593060000000],SHIB[1.000000000000000],USD[0.000012582519 5716] |
| 08760560 | ALGO[0.000000009857 1400],SHIB[3427643.499011850000000],USD[0.0000000966 35709] |
| 08760573 | USD[21.220527400000000] |
| 08760575 | USD[12.000000000000000] |
| 08760577 | USD[0.000000012397 8674],USDT[0.0000000162 35383] |
| 08760595 | NFT (31142145879924500 1)[1],USD[0.007125858151 5348] |
| 08760600 | BRZ[2.000000000000000],DOGE[3.000000000000000],ETH[0.000000036583722],SHIB[4.000000000000000],SOL[0.000000014053654],SUSHI[0.000000000128 0000],TRX[1.000000000000000],USD[0.000000832514 0562] |
| 08760602 | BTC[0.000090444000000],DOGE[3.191898080000000],MKR[0.001982880000000],USD[11.754117452010 3276] |
| 08760621 | BRZ[131.510747640000000],CUSDT[479.296288120000000],SHIB[426144.071436270000000],TRX[178.373435490000000],USD[10.672155790612 7922] |
| 08760622 | USD[0.009888277485 0082],USDT[0.000000061517 5539] |
| 08760638 | USD[0.000229285077 6826] |
| 08760664 | USD[6.000000000000000] |
| 08760676 | BRZ[3.000000000000000],DOGE[7.000000000000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.007169908 9305671] |
| 08760679 | SHIB[187.413465680000000],USD[0.000000005213 7566] |
| 08760689 | DOGE[33.829883850000000],USD[5.000000001174 8680] |
| 08760690 | LTC[0.636327220000000],SHIB[2.000000000000000],SOL[0.559427800000000],USD[79.580043275041 7348] |
| 08760706 | BRZ[12.724629790000000],TRX[38.604929040000000],USD[0.000000020935949] |
| 08760710 | TRX[1.000000000000000],USD[50.000000067967450] |
| 08760712 | KSHIB[167.913367440000000],SHIB[1.000000000000000],USD[21.220527402635856] |
| 08760716 | SHIB[1.000000000000000],USD[0.000049326316 1080] |
| 08760719 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000007560000000],DOGE[1.000000000000000],ETH[0.000000084800000],ETH[0.000407900000000],SHIB[5.000000000000000],TRX[4.000000000000000],USD[0.000191140417 3391],USDT[1.044557760000000] |
| 08760722 | ETH[0.006873760000000],ETHW[0.006837600000000],PAXG[0.005112160000000],SHIB[3.000000000000000],USD[0.002253688 0416] |
| 08760742 | ETHW[0.072734040000000],SHIB[1.000000000000000],USD[0.000023280217 1361] |
| 08760749 | NFT (510485936649966542)[1],SHIB[3.000000000000000],TRX[3301.743721970000000],USD[87.206202384542 1853] |
| 08760756 | BTC[0.267602780000000],DOGE[4.000000000000000],ETH[0.503201900000000],SHIB[1.000000000000000],USD[0.003371930414 3656] |
| 08760758 | BRZ[2.000000000000000],ETHW[0.027144540000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000167180771 5113],USDT[0.000000068519073] |
| 08760759 | USD[21.220527400000000] |
| 08760760 | AVAX[0.134489510000000],BTC[0.000118460000000],DOGE[144.374776970000000],ETH[0.005510800000000],ETHW[0.005442400000000],SHIB[2.000000000000000],USD[0.010212473265 1837] |
| 08760773 | ETH[0.000000018772400],ETHW[0.000000018772400] |
| 08760778 | ALGO[249.806015730000000],BNB[0.000000000600000],BTC[0.000000060000000],DOGE[1694.339347020000000],ETH[0.155610830000000],ETHW[5.535363850000000],GRT[560.710681770000000],LINK[8.243446280000000],MATIC[469.600056580000000],NEAR[8.230588160000000],SHIB[16877341.872060420000000],SOL[1.4 38346330000000],TRX[1.000000000000000],USD[37.300504684512327] |
| 08760781 | DOGE[0.000628890000000],DOGE[3.774029320000000],LINK[0.151407120000000],LTC[0.163175010000000],SHIB[3.000000000000000],USD[1.943638440436968] |
| 08760787 | ETHW[0.036985210000000],SHIB[4.000000000000000],USD[224.465722107440 5550] |
| 08760794 | USD[106.100263290000000] |
| 08760801 | USD[0.468764000000000] |
| 08760803 | DOGE[1.000000000000000],ETH[0.011046260000000],ETHW[0.010909460000000],SHIB[1.000000000000000],USD[0.000357754819504] |
| 08760808 | SOL[0.000000095255325],USD[0.000000005443 2550] |
| 08760832 | MATIC[54.056644030000000],SHIB[2.000000000000000],SOL[1.066278710000000],USD[205.140207477 3558118] |
| 08760841 | BTC[0.000927380000000],USD[3.963584238764 5637] |
| 08760844 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.487949521098 9839] |
| 08760849 | ETH[0.000000010000000],ETHW[0.000000084103226],SHIB[1.000000000000000],TRX[0.000007000000000],USD[0.930371270579 2795],USDT[0.000000009128 0863] |
| 08760853 | DOGE[882.385088730000000],ETH[0.344086080000000],ETHW[0.278199430000000],SHIB[8.000000000000000],SOL[4.449919240000000],TRX[1.000000000000000],USD[5.030015841708 2080] |
| 08760872 | AAVE[0.101322470000000],ETH[0.005531150000000],ETHW[0.005462750000000],MATIC[6.482959110000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000248510314814] |
| 08760873 | DOGE[1.000000000000000],NFT (467494247822395 93)[1],NFT (4617150400566771 67)[1],NFT (4823772952647492 47)[1],NFT (4998976654192530 75)[1],NFT (5441339995057400 702)[1],SHIB[1933038.057429830000000],SOL[0.745290406613 1150],USD[0.000000027388502] |
| 08760894 | USD[155.000000000000000] |
| 08760902 | BAT[12.202625400000000],BTC[0.000075229120000],SHIB[3251503.820516990000000],USD[4.039557170465 6560] |
| 08760903 | AVAX[0.874241650000000],BCH[0.045162640000000],BTC[0.000873200000000],CUSDT[375.533575500000000],DOGE[1.000000000000000],GRT[93.129135040000000],LINK[2.931140550000000],LTC[0.373824250000000],MATIC[34.369438680000000],MKR[0.008638070000000],SHIB[15.000000000000000],SOL[0.242977600000000],SUSHI[13.083106270000000],TRX[2.000000000000000],USD[2.941144364 1201112] |
| 08760914 | SHIB[336473.755047100000000],USD[0.000000000001880] |
| 08760926 | SOL[1.350000000000000],USD[83.928255352000000] |
| 08760927 | AVAX[0.000000000768826],BRZ[0.000000006892536],DOGE[0.000000009664 8585],ETH[0.000000100000000],GRT[0.000000005 7966661],KSHIB[0.000000014940000],LTC[0.000000038935402],MATIC[0.000000049222824],SHIB[1.000000089447038],TRX[0.000000005091 168],USD[0.000001492967 139] |
| 08760938 | BTC[0.000225190000000],DOGE[1.000000000000000],ETH[0.001814120000000],ETHW[0.001786760000000],SHIB[1.000000000000000],SOL[0.110297220000000],USD[0.002613038156025] |
| 08760945 | BTC[0.000031800000000],DAI[0.337542560000000],ETH[0.000000600000000],ETHW[0.001764540000000],SOL[0.000869900000000],SUSHI[0.002353320000000],USD[1.725874102127 1284] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08760949 | BTC[0.0034000087546812],USD[1.0667527248228303],USDT[0.0000000051210890] |
| 08760955 | SHIB[49999.99999999000000000] |
| 08760956 | ETH[0.847974000000000000],ETHW[0.500000000000000000],SOL[0.280000000000000000],USD[21.9087049220000000],USDT[0.000000002000000] |
| 08760980 | SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.007998823568749B],USDT[0.003753916519180B] |
| 08760981 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.680271870000000000],USDT[0.000000009966902B] |
| 08760982 | BRZ[1.000000000000000000],BTC[0.007397130000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.002086052120226B] |
| 08760983 | ETH[0.054306130000000000],ETHW[0.053633740000000000],SOL[0.889661140000000000],TRX[1.000000000000000000],USD[0.000192243977081] |
| 08761006 | ETH[0.348692660000000000],ETHW[0.348692660000000000] |
| 08761007 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000330255436699B] |
| 08761021 | MATIC[3.225584200000000000],USD[0.000000141155137] |
| 08761032 | DOGE[469.079697930000000000],NFT[385029698581890924][1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000007363458] |
| 08761035 | BRZ[1.000000000000000000],USD[0.001643840000004012] |
| 08761057 | BTC[0.000675680000000],ETH[0.050000000000000],ETHW[0.050000000000000],SOL[2.157245380000000000],USD[406.7068905811668820] |
| 08761059 | BTC[0.000256260000000000],ETH[0.003886540000000000],ETHW[0.003886540000000000],MATIC[6.988324030000000000],SOL[0.047785400000000000],TRX[1.000000000000000000],USD[10.0000514422118396],USDT[4.9740251400000000] |
| 08761068 | USD[41.9526387900000000] |
| 08761069 | AVAX[1.897109420000000000],BRZ[3.000000000000000000],DOGE[2.000000000000000000],NFT[495085626735236745][1],NFT[525256655213499660][1],SHIB[16.000000000000000000],TRX[2.000000000000000000],USD[0.000001245777939] |
| 08761075 | SHIB[1190881.0717270400000000] |
| 08761090 | DOGE[2.000000000000000000],SOL[0.699272910000000],TRX[3.000000000000000000],USD[0.000000847318244] |
| 08761094 | ETH[0.008586020000000000],ETHW[0.008586020000000000],NFT[318011595880284655][1],NFT[513380679827569753][1],SHIB[2.000000000000000000],TRX[225.255631350000000000],USD[4.800023930510128] |
| 08761096 | ETH[0.036121490000000000],ETHW[0.035670500000000000],SHIB[1.000000000000000000],USD[0.000000966688712] |
| 08761099 | DOGE[1.000000000000000000],SHIB[7398487.841165190000000000],USD[8.5410000000002724] |
| 08761115 | ALGO[6.444409960000000000],AUD[0.069510360000000000],DOGE[2.999957050000000000],SHIB[16931.933626820000000000],SOL[0.069859530000000000],USD[0.000005897630017] |
| 08761119 | SHIB[1792366.375181880000000000],USD[0.010000000002192] |
| 08761120 | BTC[0.002297700000000],ETH[0.032967000000000000],ETHW[0.032967000000000000],NFT[444983264048311372][1],SOL[1.078920000000000000],USD[8.200000000000000000] |
| 08761121 | USD[20.000000000000000000] |
| 08761133 | SHIB[359784.929807430000000000],SOL[0.174955890000000000],USD[0.001464178074166] |
| 08761134 | SHIB[3.000000000000000000],USD[1.548786532352520] |
| 08761136 | AVAX[3.413151340000000000],DOGE[361.538945590000000000],SHIB[2.000000000000000000],USD[0.000000004803446] |
| 08761138 | BTC[0.000669050000000] |
| 08761143 | BCH[0.000000020955150],BRZ[0.000000035998290],BTC[0.000000079602861],DOGE[0.000000014735685],ETH[0.000000082302589],ETHW[0.000000082302589],KSHIB[0.000000034280000],PAXG[0.000000009893660],SHIB[0.000000094894768],SOL[0.000000093368612],SUSHI[0.000000005810180],UNI[0.000000085406186],USD[0.000009378293144] |
| 08761144 | BRZ[24.812416880000000],USD[0.000000015632712] |
| 08761149 | USD[0.0033350082622360],USDT[0.000000008376063] |
| 08761156 | USD[0.005296472916014] |
| 08761163 | MATIC[0.0014738400000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0018431824069716] |
| 08761178 | BRZ[4.000000000000000],DOGE[2.893385938000000000],MATIC[0.001027310000000],SHIB[5.000000000000000000],USD[0.009862984432133],USDT[1.045793670000000000] |
| 08761180 | BAT[1.000000000000000000],BRZ[4.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000034378028],SHIB[17.000000000000000000],SOL[0.000000089354324],TRX[11.000000000000000000],USD[0.000000979447252],USDT[0.000000093176160] |
| 08761195 | SHIB[1.000000000000000000],USD[10.581404609632952] |
| 08761201 | BTC[0.000111900000000],DAI[15.829255270000000000],DOGE[2.000000000000000000],MKR[0.000027890000000000],SOL[0.229885200000000000],USD[61.9166373935761535] |
| 08761203 | DOGE[106.7010497900000000],USD[0.001369903639681] |
| 08761205 | BTC[0.000000006417020],NFT[361988243492897013][1],NFT[471799529471909550][1],USD[2.1075723800000000] |
| 08761210 | BTC[0.002249950000000],SHIB[1.000000000000000000],USD[0.0001795592032425] |
| 08761219 | BTC[0.002373300000000],USD[0.000667805097573],YFI[0.0043432000000000] |
| 08761245 | USD[0.001177470000000] |
| 08761257 | USD[0.954902538968642] |
| 08761283 | BRZ[54.644963110000000],BTC[0.010058780000000],ETH[0.109822260000000000],ETHW[0.028141590000000000],SHIB[4775422.437965350000000000],SOL[3.239240030000000000],TRX[160.023075050000000000],USD[100.0476566167859207] |
| 08761296 | BF_POINT[200.000000000000000],KSHIB[639.610502780000000000],SHIB[1.000000000000000000],USD[0.000002570966] |
| 08761303 | SHIB[10.000000000000000],USD[0.000000082933865],USDT[0.000000018563318] |
| 08761306 | DOGE[0.001075570000000],GRT[0.010637625745522],SHIB[8.861717727440000],SOL[0.219093010000000],USD[0.000001823273029] |
| 08761310 | SHIB[1.000000000000000],USD[0.0023125176236423] |
| 08761314 | NFT[340832735597618067][1],SOL[0.494000000000000] |
| 08761341 | BRZ[1.000000000000000],GRT[1.000000000000000],NFT[370976495280897797][1],NFT[412136981434403631][1],NFT[494858170140090107][1],NFT[513347650740528772][1],NFT[513426719341876912][1],NFT[539170922544211508][1],NFT[554538492526641601][1],NFT[557040202561448656][1],SHIB[4.000000000000000],SOL[70.507508920000000],TRX[3.000000000000000],USD[0.000000196153503] |
| 08761342 | BTC[0.000310830000000] |
| 08761349 | TRX[1.000000000000000],USD[0.000006637095016] |
| 08761359 | BTC[0.000823190000000],DOGE[3.000000000000000],SHIB[7.000000000000000],TRX[4.000000000000000],USD[0.000290646101923B],USDT[1.0254319700000000] |
| 08761366 | SHIB[2.000000000000000],USD[0.000836961021904B] |
| 08761369 | BCH[0.000000095772834],BRZ[1.559042910000000],LTC[0.000000045867867],NFT[472949823661254023][1],USD[0.000000594074249] |
| 08761379 | SHIB[1.000000000000000],SOL[0.212228080000000],USD[0.000000554698072] |
| 08761384 | BRZ[2.000000000000000],DOGE[11.015185330000000],GRT[2.000000000000000],SHIB[11.000000000000000],TRX[8.000000000000000],USD[0.076009613355710A],USDT[1.0054407500000000] |
| 08761385 | DOGE[1.000000000000000],LTC[8.983993580000000],TRX[1.000000000000000],UNI[94.626085020000000],USD[1.317289328665181B] |
| 08761393 | USD[0.512250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08761404 | NFT (338955917982398332)[1],SHIB[1.000000000000000000],SOL[1.134171100000000],USD[0.000000987640740] |
| 08761408 | ETHW[0.207349820000000000],SHIB[1.000000000000000000],USD[0.004695025815174] |
| 08761415 | BTC[0.000000045894540],ETH[0.000000000249000],LINK[0.000000002296423],LTC[0.006316105453283],USD[0.000000075311862],USDT[0.000000531817970] |
| 08761417 | BTC[0.024077310000000000],DOGE[924.743106580000000],SHIB[2.000000000000000],USD[0.210147134456334] |
| 08761430 | SHIB[1.000000030000000000],SOL[0.0245369400000000],TRX[1.00000000000000],USD[707.380935554367314] |
| 08761447 | SOL[0.113582360000000000],USD[0.000005693230152] |
| 08761452 | BTC[0.000468110000000000],ETH[0.010156640000000000],USD[0.000107477121785] |
| 08761453 | DOGE[79.201068120000000],SHIB[1.000000000000000000],USD[0.000000001667070] |
| 08761456 | NFT (409875219797398537)[1],USD[20.000000000000000] |
| 08761473 | AVAX[0.727308030000000000],BRZ[3.000000000000000000],BTC[0.037899350000000000],DOGE[3414.508930100000000],ETH[0.646584390000000000],ETHW[0.646312990000000000],SHIB[10733023.018400560000000000],SOL[0.000022020000000000],TRX[6.000000000000000],USD[0.234774470889420] |
| 08761476 | AVAX[39.800000000000000],MATIC[0.500000000000000000],USD[2.1334295097895 07],USDT[0.000000000853984] |
| 08761483 | USD[30.000000000000000] |
| 08761502 | BTC[0.000657940000000000],ETH[0.009180520000000000],ETHW[0.00907108000000 0000],SHIB[2.000000000000000000],USD[0.0003547491440860] |
| 08761505 | TRX[1.000000000000000000],USD[0.000091324220469] |
| 08761508 | BTC[0.000000020676013],ETH[0.00000012277532 4],SOL[0.000000006379029 4],USD[0.5776791229023200],USDT[0.0000090373905754] |
| 08761524 | BTC[0.000043790000000000],USD[0.001552206196699 9] |
| 08761527 | ETH[0.000001370000000000],SHIB[151.490736300000000],USD[0.0027151364799063] |
| 08761529 | USD[0.000231674029152 0] |
| 08761534 | BTC[0.047704080000000000],GRT[1.00000000000000000],USD[0.000001778339500 0] |
| 08761536 | BAT[1.00000000000000000],DOGE[4.00000000000000000],LINK[11.2254768500000000 0],SHIB[2.00000000000000000],SOL[18.676051100000000000],TRX[2.00000000000000 0],USD[0.000000134981445 5],USDT[1.0575587900000000] |
| 08761549 | USD[15.914894230000000000] |
| 08761552 | BAT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.00000000000000000 0],USD[0.000068734441254 1] |
| 08761555 | NFT (318622621892493986)[1],SOL[0.023595450000000000],USD[0.000000927774490 5] |
| 08761568 | SOL[0.000000010000000] |
| 08761578 | BRZ[1.000000000000000000],NFT (411613844234503169)[1],SHIB[1.00000000000000 0000],USD[0.004731405091187 9] |
| 08761584 | AAVE[0.0785764400000000],AVAX[0.1391044000000000],BAT[15.503222970000000000],BCH[0.0359821600000000],BRZ[53.2664161900000000],CUSDT[477.9391212700000000],DAI[10.5327023000000000],DOGE[80.0838011200000000],GRT[27.7872105600000000],KSHIB[397.8478025200000000],LINK[0.7568173500000000],LTC[0.0985769400000000],MATIC[2.2177393100000000],MKR[0.0058186400000000],PAXG[0.0046313000000000],SHIB[1.0000000000000000],SOL[2.8252687000000000],SUSHI[3.1171545400000000],TRX[169.3270247600000000],UNI[1.9636920000000000],USD[0.0019902370356690],USDT[10.5299250000000000],YFI[0.0004822200000000] |
| 08761588 | BF_POINT[100.000000000000000],BTC[0.000225290000000000],USD[0.000230808290 4417] |
| 08761591 | ETH[0.000000074586082],ETHW[34.243933520000000000],USD[1000.0000000736961 68] |
| 08761592 | SHIB[3.000000000000000000],USD[0.019711070040572] |
| 08761602 | ETH[0.000971050000000000],ETHW[0.000971050000000000],USD[29.237952366558265 5] |
| 08761605 | DOGE[1.000000000000000000],GRT[181.352556380000000],USD[47.264491949168209 9] |
| 08761606 | BTC[0.000393690000000000],ETH[0.005685830000000000],ETHW[0.00568583000000000 0],USD[0.003543506192899] |
| 08761615 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.00000000000000000 0],USD[0.000006328424275 61] |
| 08761622 | ETH[0.000812430000000000],ETHW[0.000812430000000000],KSHIB[168.473999570000000],SHIB[252780.586450960000000000],USD[10.840024664705564 1] |
| 08761625 | DOGE[0.045782500000000],TRX[1.000000000000000000],USD[0.000000092480992] |
| 08761627 | BRZ[1.000000000000000000],DOGE[0.032873420000000000],SHIB[78.766928050000000 0],TRX[0.052452620000000000],USD[2.702068036015379 6] |
| 08761646 | BTC[0.002400000000000] |
| 08761649 | BTC[0.000619750000000000],DOGE[104.782064830000000],SHIB[2.00000000000000000 0],USD[0.010041952493646 09] |
| 08761652 | ETH[0.017588340000000000],ETHW[0.017588336261 3085] |
| 08761665 | BTC[0.000305800000000],SHIB[2.000000000000000000],USD[0.003070975501458] |
| 08761670 | BRZ[1.000000000000000000],BTC[0.034741500000000000],DOGE[724.622477640000000],ETH[0.106697060000000000],ETHW[0.106513170000000000],SHIB[4.00000000000000000 0],SOL[2.260766650000000000],TRX[1.00000000000000000],USD[0.119177728210 2359],USDT[105.516462800000000000] |
| 08761675 | BTC[0.001633740000000000],SHIB[1.000000000000000000],USD[2000.000106644764 7200] |
| 08761677 | BTC[0.002400000000000] |
| 08761680 | DOGE[0.050268200000000000],USD[0.000000056538148] |
| 08761682 | BCH[0.038668080000000000],BRZ[1.000000000000000000],BTC[0.0004742800000000 00],SHIB[1.000000000000000000],USD[0.000223086808116 44] |
| 08761684 | SHIB[1500000.000000000000000],USD[1.226219200000000] |
| 08761687 | BTC[0.012580460000000000],USD[0.000016852641486],USDT[1.060983290000000000] |
| 08761688 | DOGE[1.000000000000000000],LINK[0.00000000853707 4],SHIB[6808.118067890000000],USD[0.000000209724733] |
| 08761696 | NFT (485710955730064541)[1],NFT (499471345183727811)[1],NFT (49975143317605 5495)[1],USD[14.401818422413 6130] |
| 08761733 | AVAX[0.216122490000000],BTC[0.00103038000000 0000],DOGE[68.325882600000000],SHIB[3.000000000000000000],SOL[0.201032860000 00000],USD[4.296483067053328 2] |
| 08761745 | BCH[0.000929000000000000],BTC[0.000377900000000],ETH[0.000259000000000000],ETHW[0.000259000000000000],LINK[0.563300000000000],LTC[0.003140000000000000],SOL[0.000820990000000000],USDT[0.000000080000000] |
| 08761746 | BRZ[3.000000000000000000],DOGE[11987.950864270000000],ETHW[27.53923381459745 16],LINK[22.916300880000000],MATIC[2576.282515870000000],SHIB[1.00000000000000 0000],USD[0.000013197480891 9] |
| 08761747 | USD[0.010962474260050] |
| 08761765 | ETH[1.053956700000000000],ETHW[0.999999000000000],ETHW[0.99999900000000000 0],LTC[15.004980000000000],SOL[25.000000000000000],USD[17.878239650000000000] |
| 08761768 | USD[0.000000001557913] |
| 08761781 | BTC[0.000122540000000000],USD[0.003198750777942] |
| 08761783 | BRZ[53.599214110000000000],GRT[24.755944640000000],SHIB[392635.98948573000000 0],USD[0.000000001672943 0] |
| 08761796 | USD[0.421639200000000000] |
| 08761797 | BTC[0.064927060000000000],ETH[0.013411250000000000],ETHW[0.01324709000000000 0],SHIB[5590740.964436310000000],USD[0.000004363160000000] |
| 08761803 | DOGE[2.000000000000000000],SHIB[6.000000000000000],TRX[1.00000000000000000 0],USD[104.082855302633 0753] |
| 08761804 | TRX[0.000000079915515],USD[0.000000093379570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08761805 | BAT[117.031017520000000000],NFT[4793219514173983331][1],SHIB[121149501.728188230000000000],TRX[4.000000000000000000],USD[0.603921179305842100] |
| 08761825 | DOGE[1.000000000000000000],NEAR[1.362554480000000000],SHIB[2.000000000000000000],USD[0.000000361124042],USDT[0.000000005908127200] |
| 08761826 | AVAX[1.165029890000000000],BTC[0.002551150000000000],DOGE[1.000000000000000000],KSHIB[1594.868351590000000000],SHIB[3486254.720080130000000000],TRX[3.000000000000000000],USD[53.558818964755986400] |
| 08761830 | KSHIB[835.916904730000000000],SHIB[1.000000000000000000],USD[21.219858940253425500] |
| 08761831 | USD[0.392955375787393900] |
| 08761845 | ALGO[1821.862509880000000000],AVAX[2.490590600000000000],BRZ[1.000000000000000000],BTC[0.025601960000000000],DOGE[9.018594440000000000],ETH[0.491035980000000000],ETHW[0.464720700000000000],MATIC[233.511126300000000000],SHIB[153.000000000000000000],TRX[6.000000000000000000],USD[0.019209080632940200] |
| 08761855 | DOGE[0.000465270000000000],SHIB[1.822182690000000000],TRX[0.001074450000000000],USD[0.000752590237317000] |
| 08761861 | BTC[0.000000084391162],DOGE[0.000000008080708],ETH[0.000000007744000000],MATIC[0.000000044711350],PAXG[0.000000095685085],SHIB[10495.4.724738980000000000],SOL[0.000000007671590],USD[0.000000076280495],USDT[0.000000087188338] |
| 08761871 | DOGE[0.000001000000000],SOL[0.000000096942366],USD[0.000005383811625] |
| 08761878 | ETH[0.034815710000000000],ETHW[0.034815710000000000],NFT[4116554491130943446][1],USD[50.000011603619108] |
| 08761884 | BTC[0.000045580000000000],DOGE[13.802195450000000000],USD[0.000000005740355900] |
| 08761885 | ETH[1.995665740000000000],ETHW[1.978257790000000000] |
| 08761891 | USD[0.007358600000000000],YFI[0.000227250000000000] |
| 08761914 | USD[1.062950000000000000] |
| 08761916 | BAT[1.000000000000000000],BRZ[9.266388570000000000],BTC[0.000006200000000000],DOGE[1.000000000000000000],ETH[0.154571320000000000],SHIB[14.000000000000000000],TRX[3.000000000000000000],USD[0.000001881701820600] |
| 08761921 | DOGE[1.000000000000000000],NFT[4401374230273335562][1],UNI[4.481574770000000000],USD[0.000000913091955] |
| 08761926 | AVAX[0.000000008651216],CUSDT[0.000000023640172],DOGE[1.000000000000000000],SHIB[1.000000000483588],USD[0.000552333326459] |
| 08761927 | USD[0.003866582340084] |
| 08761938 | DOGE[858.825895320000000000],GRT[109.890000000000000000],NFT[3896752669618762225][1],SHIB[2100000.000000000000000000],TRX[818.593000000000000000],USD[0.008503305425 3116] |
| 08761939 | BTC[0.000270710000000000],SHIB[1.000000000000000000],USD[9.000113773710 5109] |
| 08761940 | USD[100.000000000000000] |
| 08761943 | BCH[0.337144510000000000],SHIB[1.000000000000000000],USD[0.367799458105 6953] |
| 08761957 | USD[23.774575570000000000] |
| 08761976 | NFT[5202701659021992241][1],USD[400.0052344702176119] |
| 08761978 | DOGE[1.000000000000000000],SHIB[20.000000000000000000],TRX[6.000000000000000000],USD[0.0054113976393369] |
| 08761985 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0018527030104306] |
| 08761987 | BRZ[0.000022650000000000],CUSDT[229.609850600000000000],MATIC[8.786051640000000000],SHIB[175146.248022440000000000],TRX[77.266401260000000000],USD[19.8299812831924426] |
| 08761988 | BAT[0.001013990000000000],BRZ[1.000000000000000000],BTC[0.000001900000000000],DOGE[1.000000000000000000],ETHW[56.147205410000000000],MATIC[0.000417490000000000],SHIB[4.000000000000000000],TRX[4.000000000000000000],USD[0.000000394810457] |
| 08761989 | BTC[0.002700000000000000],USD[402.721932200000000000] |
| 08761991 | SHIB[1.000000000000000000],SOL[0.212285090000000000],USD[0.000000573752230 7] |
| 08762006 | SHIB[4311364.828349750000000000],USD[0.000000029703916] |
| 08762007 | BTC[0.000000056855768],USD[0.007372074022685],USDT[0.000000006706159 6] |
| 08762013 | MATIC[0.000000803974626],USD[0.000000025777247] |
| 08762021 | NFT[2939565084373453331][1],NFT[3231181119863217655][1],NFT[3981760503061757774][1],NFT[4475895527639649668][1],NFT[5491000239354003921][1],SOL[0.000000010000000],USD[0.0056892662499388] |
| 08762022 | ETH[0.000000088539200],ETHW[0.000000088539200],USD[5.337158865646521 1] |
| 08762030 | BAT[1.000000000000000000],DOGE[4757.126853120000000000],USD[0.0008160704510925] |
| 08762035 | ETH[0.118230720000000000],ETHW[0.117087448557740] |
| 08762064 | USD[515.730000000000000000] |
| 08762071 | DOGE[72.349893370000000000],USD[0.0000000004213182] |
| 08762082 | BRZ[1.000000000000000000],BTC[0.010431470000000000],ETH[0.000000035000000000],ETHW[0.000000035000000000],USD[0.0003129124685013] |
| 08762084 | USD[0.002742443646817 41] |
| 08762112 | USD[100.000000000] |
| 08762115 | LTC[0.000000075728150],USD[0.892963201937182 8] |
| 08762118 | BTC[0.000000023714504],DOGE[0.000000060925250],ETH[0.0000000337022 20],USD[134.6259137263235297] |
| 08762121 | USD[106.039237160000000000] |
| 08762133 | BTC[0.000237130000000000],USD[0.0032217576224 35] |
| 08762141 | SHIB[538571.240784400000000000],USD[0.000000000002820] |
| 08762148 | BRZ[1.000000000000000000],BTC[0.170883710000000000],SOL[206.830898970000000000],TRX[2.000000000000000000],USD[0.000409875117707] |
| 08762167 | KSHIB[6346.722060850000000000],USD[0.010000002147195] |
| 08762178 | BTC[0.002397600000000000],ETH[0.034000000000000000],ETHW[0.034000000000000000],LINK[13.586400000000000000],NFT[4720323611554585 26][1],SOL[2.127870000000000000],USD[11.982806400000000000] |
| 08762201 | USD[0.000001766392228],USDT[4.768022580000000000] |
| 08762202 | USD[0.005047640000000000] |
| 08762204 | NFT[4132067427743668158][1],USD[0.002361539196410] |
| 08762211 | USD[15.897027350000000000] |
| 08762226 | USD[50.010000000000000000] |
| 08762241 | NFT[3182754030357209966][1],NFT[4971523392791878751][1],PAXG[0.087301232097896],SHIB[9.000000000000000000],SOL[0.000000008780000000],USD[0.0006859906079173] |
| 08762250 | AAVE[0.000056600000000000],SHIB[1.000000000000000000],USD[0.000001707 7864304] |
| 08762264 | SHIB[100000.000000000000000000],USD[0.315665716866530],USDT[0.647989600000000000] |
| 08762272 | NFT[4311655341476335825][1],NFT[4591925594837222 14][1],NFT[5273794235992666696][1],SHIB[2.000000000000000000],SOL[1.355080600000000000],USD[0.039977515612753 1] |
| 08762279 | DOGE[1.937124020000000000] |
| 08762294 | SHIB[36057.587239730000000000],USD[0.0021941800002702] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08762299 | BAT[9.62581989000000000],SHIB[23.2786431700000000],TRX[1.000000000000000],USD[0.0053324734295911] |
| 08762303 | SHIB[258009.384721260000000],USD[0.0095994880017530] |
| 08762323 | USD[0.0004369171730495],USDT[0.000000068230804] |
| 08762328 | USD[10.6598325900000000] |
| 08762345 | BTC[0.0431817700000000],DOGE[381.841727320000000],GRT[245.264781870000000],SHIB[50037675.0668708900000000],SOL[1.6704684900000000],TRX[1.000000000000000],USD[0.6717982405434329] |
| 08762351 | USD[500.01000000000000] |
| 08762356 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000000059518587] |
| 08762369 | BAT[0.0000000046354852],BTC[0.0000000049909338],CUSDT[0.0000000052316374],ETH[0.0000000052963120],GRT[0.0000000002138117],NFT (446262069222488339)[1],NFT (50094266455264361)[1],SHIB[2.0420743600000000],SOL[0.0000000094308580],TRX[0.0000048900000000],USD[0.0000000083840744] |
| 08762372 | AVAX[0.0000000001500000],BF_POINT[300.000000000000000],BTC[0.0021381544810832],CUSDT[516.4118356065365600],DOGE[298.283985750940000],ETH[0.0189770942766275],EUR[0.0000003884202083],GRT[0.000000039800001],LINK[0.000000080440000],MATIC[0.0001221967250000],NFT (290626498588341081)[1],NFT (268970430853924362)[1],NFT (299054558527291155)[1],NFT (299191334882640526)[1],NFT (300793754937581064)[1],NFT (307144165121090050)[1],NFT (331945311661959253)[1],NFT (337279126826246331)[1],NFT (341076804352699273)[1],NFT (345590187637384234)[1],NFT (345601033702493408)[1],NFT (348391087376568148)[1],NFT (348948389940619014)[1],NFT (355815023977366600)[1],NFT (364442775457788379)[1],NFT (369960503423696923)[1],NFT (371642740250508662)[1],NFT (372621874247171814)[1],NFT (372999947521531629)[1],NFT (374333211473162079)[1],NFT (386305779455067701)[1],NFT (384684418699474491)[1],NFT (409202627617309601)[1],NFT (409617807172607170)[1],NFT (420708082305943149)[1],NFT (424022260372845035)[1],NFT (424146999850240119)[1],NFT (424554148849121047)[1],NFT (435534079015579423)[1],NFT (450548919412205000)[1],NFT (468271118852808941)[1],NFT (479394825218613907)[1],NFT (480737526909610873)[1],NFT (495829276542812006)[1],NFT (496768129553973056)[1],NFT (500069460785731367)[1],NFT (516522508596506102)[1],NFT (517227236507603951)[1],NFT (518801704416612415)[1],NFT (520020423647252372)[1],NFT (520760802286376992)[1],NFT (559029614086021735)[1],SHIB[488227.8370593300000000],SOL[0.1137936134142357],SUSHI[0.0000000210400001],TRX[5.0000000000000000],UNI[0.0000000007342149],USD[266.3570328694419511],USDT[0.0000000179125367] |
| 08762377 | USD[1.0000000000000000] |
| 08762378 | ETH[0.0000000055200000],USD[13.1360356274259107] |
| 08762394 | NFT (563610581784448787)[1],SHIB[1.000000000000000],SOL[1.0609537100000000],USD[3.8003131150060274] |
| 08762409 | MATIC[2.7385682800000000],USD[1.000000016355620],USDT[3.9776293600000000] |
| 08762417 | AVAX[0.000000000000000],BRZ[3.0000000000000000],BTC[0.0000013450000000],CUSDT[0.0000000021852162],DAI[0.000000053494790],DOGE[7239.0274051938824205],LTC[8.8087731036450461],SHIB[1.000000010000000],TRX[7.000000000000000],UNI[0.0000000025689539],USD[0.000000008723435],USDT[0.0000000097616872] |
| 08762432 | USD[26.5243392100000000] |
| 08762435 | BRZ[1.0000000000000000],DOGE[2.000000000000000],SHIB[1.0000000000000000],USD[0.0019278012559147] |
| 08762436 | SHIB[367034.7003670300000000],USD[0.0000000000001109] |
| 08762438 | DOGE[1.7238360100000000],SHIB[1.0000000000000000],USD[0.0000000474872525] |
| 08762441 | SHIB[4529891.3043478200000000],TRX[1.000000000000000],USD[0.0000000000000672] |
| 08762447 | BRZ[1.0000000000000000],BTC[0.0145469200000000],DAI[264.5605944600000000],DOGE[704.8075251500000000],GRT[753.7783642100000000],SHIB[3435170.9235811300000000],SOL[5.7108080200000000],TRX[1.000000000000000],USD[0.0000000106575886] |
| 08762450 | ETH[0.0000000055230960],USD[0.0029125246616814] |
| 08762451 | USD[0.0020539373444413] |
| 08762492 | BF_POINT[200.000000000000000],ETHW[0.0008863700000000],NFT (379099021352790392)[1],USD[0.0000121547560700],USDT[0.0000069957989831] |
| 08762499 | BTC[0.0000002000000000],SOL[0.0040624600000000],USD[1.0457930060147940] |
| 08762513 | DOGE[72.6695177400000000],SHIB[439551.3913413800000000],USD[0.0000000012868175] |
| 08762516 | BTC[1.3461583200000000],USD[0.0642214000000000] |
| 08762521 | USD[10.000000000000000] |
| 08762531 | BTC[0.0000001000000000],ETHW[0.0000004929187970],SHIB[0.0000001000000000],SOL[0.0000000068249300],USD[0.0004405602839842] |
| 08762542 | ALGO[7.0125992200000000],BAT[9.9174012500000000],DOGE[23.6071337600000000],ETH[0.0065728100000000],ETHW[0.0029137700000000],KSHIB[79.5407001800000000],MATIC[11.1222326900000000],NEAR[2.0176481300000000],TRX[15.1127930300000000],USD[0.0000026776899143] |
| 08762554 | BTC[0.0036656300000000],ETHW[0.0036245900000000],USD[0.0000184337372080] |
| 08762555 | BTC[0.0001151000000000],USD[0.0004913559344000],USDT[0.000000066263544] |
| 08762582 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.1919211100000000],DOGE[12.2307113400000000],ETH[1.5538657400000000],ETHW[1.5532130400000000],GRT[1.000000000000000],SHIB[167.0000000000000000],SOL[14.5303723000000000],TRX[6.000000000000000],USD[0.0003733909545633] |
| 08762601 | USD[10.6345168784476653] |
| 08762603 | SHIB[2.000000000000000],SOL[3.3260455600000000],USD[0.0000018054784827] |
| 08762605 | USD[0.0001959425664280] |
| 08762618 | DOGE[1.0000000000000000],ETHW[0.0000014500000000],NFT (439636580977575598)[1],NFT (471241111882845737)[1],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0038935033309648] |
| 08762624 | BTC[0.0000000574865975],NFT (372038494218984961)[1],NFT (507998566089744342)[1],USD[0.1915587152751068] |
| 08762625 | BRZ[2.0000000000000000],CUSDT[1.0000000000000000],DOGE[91.7913355000000000],ETH[2.2376479400000000],ETHW[2.2376479400000000],SHIB[42.0000000000000000],TRX[6.000000000000000],USD[0.0017331483924950] |
| 08762629 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETHW[0.7052690200000000],SHIB[2.000000000000000],TRX[2.0000000000000000],USD[0.0054281132781857] |
| 08762641 | SHIB[556.5720866000000000],USD[0.0000000059313813] |
| 08762666 | BTC[0.0000000019229963],ETH[0.0268645093479432],USD[14.2509003800492239] |
| 08762675 | SHIB[2.0000000000000000],TRX[1.000000000000000],USD[0.0053458387164106] |
| 08762678 | ALGO[769.1182772300000000],AVAX[19.9531696200000000],BAT[18.7258148800000000],BRZ[3.0000000000000000],DOGE[910.8614620500000000],ETH[0.0001405000000000],ETHW[1.4638806700000000],GBP[0.0001887495726617],GRT[1879.3808971100000000],LINK[1.0162886200000000],LTC[1.0483391400000000],NFT (294145559221769510)[1],NFT (489162726821954937)[1],SHIB[3608424.9103056900000000],SOL[8.1555064200000000],TRX[1758.1978536700000000],USD[0.0000123996187562] |
| 08762684 | USD[0.0000005376477810] |
| 08762715 | BTC[0.0005958000000000],USD[0.0025885892181160] |
| 08762720 | BTC[0.0002226978188800],DOGE[0.0000005939397465],SHIB[2632.5262050667800589],USD[0.0004014420439005] |
| 08762721 | DOGE[13.7225881800000000],USD[0.0036539112369075] |
| 08762734 | USD[100.000000000000000] |
| 08762736 | TRX[2.000000000000000],USD[0.0094715789510144] |
| 08762748 | BTC[0.0039978500000000],ETH[0.0719788500000000],ETHW[0.0710857700000000] |
| 08762752 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0001013000000000],ETHW[1.1093207100000000],GRT[2.000000000000000],NFT (527036144186009909)[1],NFT (574468291350994690)[1],SHIB[9.000000000000000],TRX[2.0000000000000000],USD[6015.4422297910612] |
| 08762753 | SOL[0.0794909800000000],USD[0.0000000805798808] |
| 08762767 | BCH[0.0000040018700050],BTC[0.0000000621382490],CAD[0.000001250025031],CHF[0.0001113024352928],ETH[0.0000000498052651],EUR[0.0000000039341125],GBP[0.0000061253895],HKD[0.0008417534344090],JPY[0.0030376508965512000],MXN[0.0025681331870971],PAXG[0.0000007138718],USD[0.0501216495202567],USDT[0.0000000187228679] |
| 08762769 | ETH[0.0077521300000000],ETHW[0.0076563700000000],SHIB[1.0000000000000000],USD[0.0033085525186999] |
| 08762781 | BRZ[1.0000000000000000],MATIC[88.5406732200000000],USD[0.0000000027989980] |
| 08762786 | NFT (334388881176708097)[1],NFT (477419286659791977)[1],NFT (492314017098260634)[1],SHIB[2.000000000000000],SOL[0.2462876200000000],USD[0.0000010596987667] |
| 08762794 | ETH[0.3990675100000000],ETHW[0.3990675122463843] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08762801 | SHIB[3.000000000000000000],USD[0.0002731879329044] |
| 08762809 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],USD[0.003772922291907S],USDT[1.000000000000000000] |
| 08762817 | BRZ[25.444410800000000000],BTC[0.000247300000000000],DOGE[35.794946070000000000],ETH[0.003508290000000000],ETHW[0.003508290000000000],PAXG[0.002546720000000000],SOL[0.053838260000000000],TRX[154.620870410000000000],USD[0.003073590720347] |
| 08762844 | LTC[0.186486720000000000] |
| 08762847 | USD[0.000000038082411] |
| 08762856 | BTC[0.000690215250000000],ETH[0.015000000000000000],ETHW[0.015000000000000000],SOL[0.449550000000000000] |
| 08762860 | BTC[0.000092685000000000],USD[26.124500000000000000],USDT[80.703484330000000000] |
| 08762861 | BAT[0.000169020000000000],BTC[0.000000851849658],ETH[0.000000050000000000],ETHW[0.005216920000000000],LTC[0.000005040000000000],SHIB[5.000000000000000000],USD[0.002854060496919174] |
| 08762862 | BTC[0.000176680000000000],USD[2.627109744236819Z] |
| 08762865 | USD[0.000455381283000] |
| 08762875 | MATIC[0.000000001511840],NFT[3535969269749829642][1] |
| 08762877 | ETH[0.000000100000000],ETHW[0.000000080383749],SOL[0.000000021025672] |
| 08762881 | ETH[0.000000009120000],USD[0.000144744185666S] |
| 08762903 | AAVE[1.110000000000000000],ALGO[0.229000000000000000],AVAX[5.397600000000000000],BTC[0.004721830000000000],GRT[0.137000000000000000],LINK[2.774200000000000000],NEAR[54.275000000000000000],UNI[47.692500000000000000],USD[1.562536400000000000] |
| 08762921 | USD[0.047936120981384] |
| 08762922 | BAT[15.802738840000000000],BRZ[51.064104260000000000],DOGE[190.371082370000000000],ETH[0.003304340000000000],ETHW[0.003304340000000000],GRT[80.876194760000000000],LTC[0.092043080000000000],SHIB[1496162.338880320000000000],SOL[0.882647060000000000],TRX[374.912134460000000000],USD[0.000046991635542O] |
| 08762938 | DOGE[1.000000000000000000],ETH[0.003972720000000000],ETHW[0.003918000000000000],USD[5.288765478731451S] |
| 08762943 | BTC[0.000000100000000],USD[0.000985903379528] |
| 08762950 | NFT[3743967720301195429][1],USD[10.000000000000000000] |
| 08762957 | AVAX[1.046024790000000000],DOGE[1.000000000000000000],USD[126.699622758318736O] |
| 08762970 | BTC[0.000006557771293],ETHW[0.340926190000000000],NEAR[0.000032180000000000],SOL[0.000000035951406],USD[0.050358716227664S] |
| 08762991 | SHIB[1058836.809132870000000000] |
| 08762997 | USD[0.009429804489280S] |
| 08763012 | BCH[0.450277370000000000],BTC[0.041684180000000000],ETH[0.001618914924000O],ETHW[0.000031000000000],GRT[10.939232920000000000],LINK[0.133406270000000000],LTC[0.113096970000000000],SHIB[2.000000000000000000],SOL[0.177858160000000000],TRX[1.000000000000000000],USD[8.013483947714314S],USDT[125.852981415848644Z] |
| 08763022 | AVAX[0.318146900000000000],ETH[0.010346578040634],SHIB[7.000000000000000000],USD[0.000005009005674] |
| 08763035 | BTC[0.001007590000000000] |
| 08763038 | USD[5.000000000000000] |
| 08763045 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000227740962640 1] |
| 08763048 | USD[0.000001760830035] |
| 08763054 | NFT[5559024610413481 14][1],USDT[11.491448640000000000] |
| 08763061 | SOL[0.010000000000000000],USD[0.006078700000000] |
| 08763067 | ETH[0.018321800000000000],ETHW[0.018089070000000000],SHIB[1.000000000000000000],USD[0.000118121724176] |
| 08763081 | BTC[0.000253560000000000],DOGE[1.000000000000000000],ETH[0.000000007866000O],ETHW[0.000000007866000O],MATIC[0.000000057399372],NFT[2910335685794854 12][1],NFT[4355029848065886 61][1],NFT[4445849649017434 15][1],NFT[4483085983235937 48][1],USD[0.000006163829855241] |
| 08763089 | BTC[0.000005610000000000],USD[0.000326606913096 4] |
| 08763108 | DOGE[336.120987330000000000],SHIB[1.000000000000000000],USD[0.000000006915222] |
| 08763110 | AAVE[1.295600473399524O],BRZ[1.344447980000000000],ETH[0.006781950000000000],ETHW[0.005974150000000000],NFT[5610003652558215 82][1],SOL[2.021871350000000000],SUSHI[154.825232195225643O],UNI[2.000978970000000000],USD[0.003017714166025 8] |
| 08763126 | BRZ[4.000000000000000000],DOGE[9.046838900000000000],GRT[3.007681030000000000],SHIB[1.000000000000000000],TRX[6.000000000000000000],USD[0.007391560857470 6],USDT[1.053111410890747 5] |
| 08763130 | BTC[0.000000062100000],ETH[0.000000001960000O],SHIB[128621 3.937896064000000000],USD[0.000000064328546] |
| 08763141 | AAVE[0.558616530000000000],AVAX[1.090203290000000000O],BCH[0.312220380000000000],BRZ[210.150296900000000000],DOGE[347.418214780000000000],MATIC[28.757108620000000000],SHIB[16.000000000000000000],SOL[2.996471820000000000],TRX[3.000000000000000000],USD[461.633354235037284 4] |
| 08763160 | USD[1587.990552900000000O] |
| 08763200 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.005249373736931 6] |
| 08763207 | USD[300.000000000000000O] |
| 08763209 | AVAX[0.420826243390832 5],DOGE[1.000000000000000000],SHIB[9.000000000000000000],TRX[3.000000009410189 8],USDT[1.025431970000000000],YFI[0.000000010000000O] |
| 08763248 | DOGE[5686.594335580000000O],SHIB[156482901.612529960000000O],USD[0.814989500000000637] |
| 08763259 | TRX[0.000215000000000],USDT[0.000010688026731 3] |
| 08763282 | DOGE[20.396386620000000000],ETH[0.001779160000000000O],ETHW[0.001751800000000000O],SHIB[500.000000000000000000],USD[0.000254290033737 6] |
| 08763291 | USD[10.000000000000000O] |
| 08763327 | USD[132.706605817902794 4] |
| 08763335 | SHIB[460107 1.864323460000000000],USD[0.003647750000299 7] |
| 08763337 | USDT[0.196704000000000O] |
| 08763366 | BTC[0.000003142080000O] |
| 08763372 | USD[106.093480870000000O] |
| 08763381 | SHIB[1637197.118533070000000O],TRX[1.000000000000000000],USD[0.010000000000422] |
| 08763396 | BTC[0.000000050000000O],NFT[4977890182121862 17][1],NFT[5465796240097953 22][1],SHIB[3.000000000000000000],TRX[45053.200723930000000000],USD[0.000000010276079 1] |
| 08763397 | BTC[0.001302100000000O],ETH[0.016624900000000000O],ETHW[0.018392340000000000O],NFT[4982790659878124 98][1],SHIB[2.000000000000000000],USD[0.000119927172240] |
| 08763401 | BTC[0.000008500000000O],ETH[0.000035500000000O],USD[0.004964572377333 8] |
| 08763405 | BCH[0.319903060000000000],BTC[0.001356900000000000],SHIB[3.000000000000000000],SOL[1.052146490000000000O],USD[1.198896960718132 9] |
| 08763419 | KSHIB[402.691320320000000000],SHIB[1.000000000000000000],USD[10.609251250124160 0] |
| 08763469 | USD[3.015285600000000O] |
| 08763477 | BTC[0.000118020000000000],DOGE[36.309403570000000O],USD[74.265027962559837 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08763498 | BTC[0.0002357500000000],USD[0.0001357351660150] |
| 08763524 | BTC[0.0001052200000000],DOGE[1.0000000000000000],SOL[0.1607437700000000],TRX[1.0000000000000000],USD[0.0003524521831324] |
| 08763526 | USD[1.0605763100000000] |
| 08763528 | BTC[0.0012596100000000],SHIB[2.0000000000000000],SOL[0.5352583200000000],USD[0.0002456600397112] |
| 08763556 | SHIB[2.0000000000000000],USD[0.0000000334740000] |
| 08763557 | DOGE[1.0000000000000000],SOL[0.0000800080000000],USD[0.0000004266364185] |
| 08763562 | BAT[1.0000000000000000],ETH[0.0000011800000000],ETHW[0.0000011800000000],TRX[1.0000000000000000],USD[0.0024645183460222] |
| 08763585 | BTC[0.0002684000000000],DOGE[14.0343333100000000],ETH[0.0006896500000000],ETHW[0.0006896500000000],SHIB[35893.7544867100000000],SOL[0.0319495300000000],USD[0.9466370530241420] |
| 08763592 | SHIB[1.0000000000000000],USD[0.0048049272846681] |
| 08763594 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002666593619824] |
| 08763599 | BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],ETHW[0.4957242600000000],NFT [525089033504249744][1],SHIB[15.0000000000000000],TRX[3.0000000000000000],USD[0.9172622932200645] |
| 08763613 | BRZ[1.0000000000000000],SHIB[25.9847927000000000],TRX2[2.0000000000000000],USD[82.0701562403815627] |
| 08763616 | SOL[0.0010000000000000] |
| 08763617 | USD[59.3300000000000000] |
| 08763618 | BRZ[5.0000000000000000],DOGE[3.0000000000000000],SHIB[20.0000000000000000],TRX[8.0000000000000000],USD[0.0033044089040176] |
| 08763620 | BAT[1.0000000000000000],BTC[0.0000008700000000],DOGE[1.0000000000000000],NEAR[56.2219257200000000],SHIB[11383168.1837727000000000],USD[0.0000000289295407] |
| 08763625 | BTC[0.0000000690242859],ETH[0.0000000098248080],ETHW[0.0000000098248080],LTC[0.0000000013077244],SOL[0.0000000077837641],USD[0.0003099873888294] |
| 08763627 | USD[0.0044417600000000] |
| 08763645 | SHIB[1.0000000000000000],TRX[773.8128125100000000],USD[0.0000000002569739] |
| 08763648 | BTC[0.0010933200000000],DOGE[77.0000000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],SHIB[1.0000000000000000],USD[0.0002945932710799] |
| 08763653 | AVAX[0.2911241900000000],ETH[0.0160993300000000],ETHW[0.0158941300000000],SHIB[972200.2903745300000000],SOL[0.2687501000000000],USD[0.1090149524294874] |
| 08763658 | SHIB[1.0000000000000000],USD[0.0098759479455726] |
| 08763668 | BTC[0.0003646700000000],SHIB[1.0000000000000000],USD[0.0002237606114774] |
| 08763673 | ETH[0.0000005600000000],ETHW[0.0000005661085205] |
| 08763696 | USD[1.0666322000000000] |
| 08763705 | BTC[0.0035298900000000],SHIB[944067.0375182000000000],TRX[1.0000000000000000],USD[0.0002184131491259] |
| 08763709 | USD[0.0000071202100110],USDT[0.0000000062470417] |
| 08763720 | BTC[0.0106281100000000],USD[0.0002818878849096],USDT[0.7353576534731181] |
| 08763728 | BTC[0.0002347400000000],DOGE[7.8785240400000000],ETH[0.0004142300000000],ETHW[0.0000018800000000],SHIB[4.0000000000000000],SUSHI[0.5009625600000000],USD[9.4574303623450045] |
| 08763731 | BTC[0.0000000090000000],LTC[0.0036278700000000],USD[0.0000001953562754] |
| 08763736 | USD[20.0000000000000000] |
| 08763740 | BRZ[1.0000000000000000],LINK[9.8607551900000000],MATIC[100.9580365100000000],SHIB[2.0000000000000000],TRX[1793.0517045200000000],USD[0.0000001202702669] |
| 08763749 | BTC[0.0000008320000000],MATIC[0.0000001330000000],USD[0.0000000023101724],USDT[0.0000000150965407] |
| 08763750 | DOGE[6500.0000000000000000],USD[25.3824320000000000] |
| 08763753 | ETH[0.0000000009532862],PAXG[0.0060551700000000],SOL[0.0000000064544000],USD[0.0000798734221190],USDT[0.0000000082432036] |
| 08763759 | SHIB[1136733.7054238300000000],USD[0.0100000000002743] |
| 08763776 | BTC[0.0012561200000000],CAD[14.5761409400000000],DOGE[439.1338772900000000],ETH[0.0022051700000000],ETHW[0.0021778100000000],EUR[10.4930489800000000],GBP[8.7642835400000000],GRT[33.8787007200000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0001024999621780] |
| 08763784 | DOGE[830.9701211400000000],ETH[0.0000001300000000],ETHW[0.0141660700000000],SHIB[2549437.4591865500000000],USD[24.1323864128835176] |
| 08763787 | BTC[0.0004687100000000],SHIB[1.0000000000000000],USD[0.0003242890786837] |
| 08763797 | SHIB[1.0000000000000000],SOL[0.0000000091465910] |
| 08763807 | SHIB[2.0000000000000000],SOL[0.2510204200000000],USD[1.0613912625090898] |
| 08763821 | BTC[0.0000693980896118],CUSDT[0.0000000038080000],DAI[0.0000000015079956],DOGE[0.0003941200000000],SHIB[0.0000000073280000],USD[0.0000001040412091] |
| 08763822 | ALGO[14680.5052805400000000],BAT[1.0000000000000000],DOGE[1.0000000000000000],SOL[25.2526684700000000],TRX[1.0000000000000000],USD[24.5041082101415990] |
| 08763841 | USD[1277.6313017884500000] |
| 08763843 | ETH[0.1692203100000000],ETHW[0.1692203100000000],USD[0.0000002353470782] |
| 08763846 | SHIB[1.0000000000000000],USD[0.0000000008575017] |
| 08763854 | ETH[0.0158918300000000],ETHW[0.0158918300000000],SHIB[1586798.8419549300000000],TRX[1.0000000000000000],USD[0.0000025164330087] |
| 08763856 | BTC[0.0000000051275605],ETH[0.0000001057440068],ETHW[0.0000001057440068],MKR[0.0000000079794424],NFT [340512786459021821][1],SOL[0.0000000002834111],USD[0.0095593140965600] |
| 08763875 | GRT[352.9685562300000000],SHIB[1.0000000000000000],USD[0.0000031533375] |
| 08763877 | AUD[0.0000000025988382],CAD[0.0000000948539500],CUSDT[0.0000000094371250],GRT[13.9860000000000000],SHIB[99200.0000000000000000],USD[17.9240075887190275] |
| 08763884 | AAVE[0.0000479101858800],AVAX[0.0000273100000000],BAT[0.0000928214036474900],BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000027710064],DAI[0.0000000039649839],DOGE[1.0000000000605514],ETH[0.0000005472872493],ETHW[0.0000000072872493],LINK[0.0000491300000000],LTC[0.0000000636450076],MATIC[0.0006496800000000],NEAR[0.0005199000000000],SHIB[59451.3461416088107009],SOL[0.0000001000000000],UNI[0.0000601300000000],USD[0.0000000132319264],USDT[0.0775414106570155],YFI[0.0000000030000000] |
| 08763887 | USD[0.0018399191425236] |
| 08763905 | BTC[0.0172551300000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000998656048866] |
| 08763909 | BAT[19.2916907615172526],SHIB[1.0000000000000000],USD[0.5000100708643991],USDT[0.0500592100000000] |
| 08763919 | ETH[0.0037640819000000],ETHW[0.0037640548277770],SOL[0.0000004680000],USDT[0.0000000094951590] |
| 08763922 | BTC[0.0000082898200000],LINK[0.0685000000000000],USD[0.0855299593294096] |
| 08763931 | BTC[0.0000000026308332],DOGE[1.0000000000000000],SHIB[1012254.9828519800000000],USD[0.0000000547841435] |
| 08763934 | ETH[0.0142085700000000],ETHW[0.0142085700000000],NFT [328704361276453348][1],NFT [333769198576123513][1],NFT [343284266249801869][1],NFT [350695377392380204][1],NFT [404713838220935853][1],NFT [427034121769592462][1],NFT [430977371798788627][1],NFT [441777444640939130][1],NFT [481172261562285767][1],NFT [507048508354490567][1],NFT [533883393058697806][1],NFT [550916161544682961][1],NFT [554191623483360002][1],SOL[2.8476111759000000],USD[0.0002753708780064] |
| 08763938 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000079252700],USDT[10.4763405738912554] |
| 08763945 | BTC[0.0021303100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08763947 | BTC[0.0024660700000000],DOGE[1.000000000000000],USD[0.0002567815911670] |
| 08763973 | BTC[0.0002335500000000],USD[0.0000873466995385] |
| 08763977 | SHIB[0.0000000028479122],USD[0.0003818723786565] |
| 08763992 | SHIB[1.000000000000000],USD[0.0054938122929920] |
| 08763995 | SHIB[346122.998062020000000],USD[0.0000000000000065] |
| 08764002 | BAT[2.007209350000000],BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0025700894400157] |
| 08764003 | SHIB[1.000000000000000],USD[0.0000032425215568] |
| 08764011 | SHIB[0.000000005620784],USD[1.136837677866000] |
| 08764024 | BF_POINT[100.000000000000000],BRZ[1.000000000000000],DOGE[101.462641560000000],ETHW[2.316895720000000],SHIB[496529.179724750000000],SOL[7.280700950000000],USD[0.0086554319407352] |
| 08764033 | BTC[0.000744030000000],DOGE[1.000000000000000],SHIB[558179.963969090000000],USD[0.0004904039237405] |
| 08764034 | SOL[0.010192420000000],USD[20.202990591342762] |
| 08764038 | BTC[0.018300000000000],ETH[0.142000000000000],ETHW[0.142000000000000],USD[0.4877265000000000] |
| 08764042 | DOGE[1.000000000000000],SHIB[16.000000000000000],USD[0.0000000098092480],USDT[0.0000000017730662] |
| 08764043 | DOGE[1.000000000000000],LTC[0.000000072360000],MATIC[0.000000100000000],SHIB[2.000000000000000],USD[0.0024218963824060] |
| 08764044 | SOL[2.711660640000000],USD[0.0000006237746972] |
| 08764048 | AVAX[0.127271010000000],DOGE[1.000000000000000],ETH[0.001781860000000],ETHW[0.001754480000000],PAXG[0.0026675500000000],USD[5.3084030427356929] |
| 08764051 | BAT[3.959314900000000],BRZ[10.900511840000000],CUSDT[95.871680250000000],DOGE[17.315636350000000],ETH[0.000009220000000],ETHW[0.000009220000000],GRT[4.839324450000000],KSHIB[79.301575160000000],NFT [2986346631841404940],[1].NFT [5209534846745134581],SHIB[65974.342902570000000],SOL[0.0000268700000000],TRX[32.117639570000000],USD[0.0075460392433574],USDT[3.1562221900000000] |
| 08764053 | ETHW[0.095904000000000],USD[1030.9166352591436000] |
| 08764054 | USD[46.0000000000000000] |
| 08764073 | BTC[0.001599390000000],USD[0.0002101212207474] |
| 08764083 | ETH[0.000280000000000],ETHW[0.000280000000000],USD[0.8962316000000000] |
| 08764087 | USDT[0.0000000010421539] |
| 08764099 | BRZ[54.376258586401 9815],GRT[0.000000073322560],USD[0.0000000013129578] |
| 08764105 | USD[10.6066356000000000] |
| 08764108 | USD[10.0000000000000000] |
| 08764114 | SHIB[0.000001800000000],SOL[0.619872740000000],USD[0.0000006622292040] |
| 08764125 | SHIB[1.000000000000000],USD[0.0000071567617588],USDT[0.0000104220491349] |
| 08764126 | GRT[75.678104190000000],MATIC[30.389925830000000],SHIB[2.000000000000000],SUSHI[96.397083800000000],TRX[924.172918080000000],UNI[27.838329720000000],USD[10.0200263808127444] |
| 08764127 | ETH[6.567025400000000],ETHW[0.566787120000000],SHIB[1.000000000000000],USD[529.1706402728108724] |
| 08764132 | LINK[0.857553200000000],MATIC[16.210640560000000],SHIB[4.000000000000000],SOL[1.078692330000000],USD[26.3957865232323242] |
| 08764137 | DOGE[74.433789930000000],MATIC[8.299406610000000],SHIB[1.000000000000000],USD[0.0000001404634568] |
| 08764147 | DOGE[3.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.3950251483486096],USDT[0.0000001100342100] |
| 08764150 | AVAX[0.099900000000000],BTC[0.210671260000000],DOGE[4797.445046440000000],ETH[2.089682540000000],ETHW[1.353559030000000],MATIC[20.000000000000000],SHIB[61358555.133079840000000],SOL[0.169830000000000],SUSHI[11.988000000000000],USD[3186.6062757455827004] |
| 08764166 | SHIB[4.000000000000000],TRX[0.000001000000000],USD[0.0092579603910665] |
| 08764167 | DOGE[748.895250450000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000000015523681] |
| 08764168 | SHIB[4.000000000000000],USD[0.000000092158103] |
| 08764182 | SOL[0.010000000000000],USD[0.0000000397485 80],USDT[0.0845688000000000] |
| 08764188 | ETH[0.016943800000000],ETHW[0.016738600000000],SHIB[1.000000000000000],USD[0.0100002502638210] |
| 08764204 | AVAX[0.000000007010340],BTC[0.0000000031431030] |
| 08764208 | AVAX[0.001228020788000],BTC[0.000001341363591],DOGE[1.000015770000000],ETH[0.001521800000000],ETHW[0.001521800000000],SHIB[1.967609349145 4000],SOL[0.000126126737 9000],TRX[1.000000000000000],USD[0.0010394182682236] |
| 08764239 | AVAX[0.412754400000000],ETH[0.011633050000000],ETHW[0.011633050000000],SHIB[3.000000000000000],SOL[0.363468770000000],USD[1.0000153232434429] |
| 08764251 | USD[0.0077850000000000] |
| 08764255 | BTC[0.000451170000000],CUSDT[1.000000000000000],DAI[14.917643100000000],MATIC[2.651396540000000],SHIB[3.000000000000000],SUSHI[8.947462740000000],TRX[74.287935280000000],USD[0.0103565160620154],USDT[19.8911295700000000] |
| 08764264 | ETH[0.000119810000000],SHIB[2.000000000000000],USD[0.0001857277114855] |
| 08764271 | ALGO[0.000000022094010],AUD[0.000000071785824],AVAX[0.000000006114921],MATIC[0.000000016878092],SOL[0.000000004394 2536],USD[0.0030721662657903],USDT[0.0000000011762366] |
| 08764307 | USD[24.8686053400000000] |
| 08764310 | USD[121.3993670540000000] |
| 08764333 | PAXG[0.003300000000000],TRX[0.004360000000000],USD[0.9746429528862945],USDT[36.1065889929553403] |
| 08764354 | BTC[0.000000052348144],DOGE[0.000000007340518],ETH[0.000000046782425],LTC[0.000000004782425],MATIC[0.000000039482617],PAXG[0.000000087600000],TRX[0.000000096016160],USDT[0.0002037935340362],YFI[0.000000070882860] |
| 08764358 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[0.365383320000000],SHIB[11.000000000000000],TRX[2.000000000000000],USD[0.0001633377066643],USDT[1.0007308900000000] |
| 08764359 | NFT [3550264091253934324],[1],USD[7.9631923500000000] |
| 08764370 | BTC[2.262332600000000],ETH[7.601583740000000],ETHW[0.000476500000000],SHIB[1.000000000000000],USD[0.0008152293363186] |
| 08764372 | ETH[0.033360960000000],ETHW[0.033360960000000],USD[0.0000326858939781] |
| 08764380 | SHIB[2.000000000000000],USD[0.0043877663672720] |
| 08764399 | SOL[5.073235190000000],TRX[1.000000000000000],USD[500.0000009489322709] |
| 08764402 | ETHW[1.414780460000000],USD[0.0002344436213883] |
| 08764405 | GRT[708.557182560000000],SHIB[2.000000000000000],SUSHI[0.130874020000000],TRX[1.000000000000000],USD[0.0000000328348564] |
| 08764410 | ETHW[11.878675420000000],USD[0.6617714400000000] |
| 08764413 | AUD[72.739981630000000],BRZ[60.695228590000000],BTC[0.000259800000000],CAD[66.380151870000000],CUSDT[527.420015430000000],DAI[11.597437080000000],DOGE[81.762824720000000],ETH[0.003787150000000],ETHW[0.003787150000000],EUR[46.114349810000000],GBP[38.393660200000000],GRT[25.176693290 0000000],LTC[0.094346000000000],MATIC[6.597973630000000],SHIB[379637.700124920000000],TRX[180.304115770000000],USD[72.0931398425646210],USDT[11.595698430000000],YFI[0.0045337800000000] |
| 08764417 | SHIB[6472816.533980580000000],USD[0.0000000000000780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08764442 | SHIB[2.000000000000000],USD[0.0053405218216021] |
| 08764446 | ETH[0.000000230000000],ETHW[0.000000230000000],SHIB[3.000000000000000],USD[0.008006053287520B] |
| 08764451 | BTC[0.0068369840000000] |
| 08764465 | USD[50.010000000000000] |
| 08764466 | AVAX[0.000185160000000],DOGE[0.0000000861953930],SOL[0.000000950282459S],SUSHI[0.00000008893110043],USD[0.033941203507950] |
| 08764472 | BTC[0.0117000000000000],USD[0.7375064000000000] |
| 08764489 | AVAX[13.600000000000000],USD[3.7211722600000000] |
| 08764495 | BTC[0.0007878300000000],DOGE[86.028173020000000],ETH[0.006198740000000],ETHW[0.006198740000000],MATIC[10.339240610000000],SHIB[564016.792442180000000],SOL[0.138062220000000],TRX[249.540775220000000],USD[0.000214921538642B],USDT[9.961046920000000] |
| 08764508 | USD[100.000000000000000] |
| 08764509 | BTC[0.0024401400000000],CUSDT[0.702730910000000],DOGE[3.000000000000000],KSHIB[271.506972290000000],SHIB[5102351.812858320000000],TRX[1.000000000000000],USD[-24.972615720889018] |
| 08764526 | NFT (549677727695607087)[1],USD[0.0000000000003428] |
| 08764529 | BTC[0.0002362400000000],DOGE[72.652762050000000],USD[0.0005248974298813] |
| 08764530 | SOL[0.0099900000000000],USD[4.0626250000000000] |
| 08764540 | BTC[0.0139000000000000],ETH[1.232798000000000],ETHW[1.232798000000000],SOL[5.924570000000000],USD[4.1134802000000000] |
| 08764546 | SHIB[4552474.327707880000000],TRX[1.000000000000000],USD[5.3053037700003703] |
| 08764552 | MATIC[0.148420900000000],PAXG[0.000324650000000],SHIB[8.000000000000000],USD[0.893144908363790T],USDT[0.000185552000000] |
| 08764556 | SOL[0.6822819700000000],USD[0.0461604524434270] |
| 08764566 | ETH[0.244755000000000],ETHW[0.244755000000000],USD[1109.132229738945600] |
| 08764573 | SHIB[1.000000000000000],USD[0.00000011245302] |
| 08764587 | BTC[0.0002243900000000],LTC[0.021116010000000],NFT (543354159752792205)[1],NFT (558612711168929208B)[1],SOL[0.019831502123069B],USD[0.0003926663276969] |
| 08764596 | DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[1.126519230000000],USD[0.000000814117250] |
| 08764601 | USD[0.5850000000000000] |
| 08764603 | MATIC[7.243081220000000],SHIB[421584.716776400000000],TRX[1.000000000000000],USD[0.0107791532665458] |
| 08764605 | LINK[0.0003596000000000],SHIB[2.000000000000000],USD[44.8061916106282740] |
| 08764615 | ETH[0.005000000000000],ETHW[0.005000000000000] |
| 08764637 | BCH[0.282238132522110T],BRZ[1.000000000000000],BTC[0.001950296414761G],ETHW[0.013491590000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[6.605835223516805G],USDT[26.846315310000000] |
| 08764639 | USD[0.0093141600000000] |
| 08764657 | BRZ[5.862038320000000],BTC[0.005326010000000],DOGE[1.000000000000000],ETH[0.104702530000000],ETHW[0.103634330000000],SHIB[4.000000000000000],SOL[1.260722320000000],USD[0.566554627811264B] |
| 08764663 | BTC[0.000000415755416],NFT (398217435804520279)[1],SHIB[1.000000000000000] |
| 08764692 | BTC[0.022494880000000],DOGE[1.000000000000000],ETH[0.311078440000000],ETHW[0.310891000000000],TRX[1.000000000000000],USD[0.000155443774424] |
| 08764694 | ALGO[0.135733519683382],BTC[0.000000077700000],NEAR[0.000001100000000],SHIB[0.000000079880000],TRX[0.000000082800000],USD[0.000000192894702],USDT[0.000000004293042] |
| 08764714 | BTC[0.0779652800000000],TRX[2.000000000000000],USD[0.002365482761079] |
| 08764716 | USD[1.6244368000000000] |
| 08764723 | USD[0.0004566297397630] |
| 08764726 | BRZ[1.000000000000000],DOGE[25.826380450000000],ETHW[0.000000095088914],NEAR[30.483580080000000],SHIB[6.000000000000000],TRX[0.000185000000000],USD[0.000000096738305],USDT[0.0000000073338628] |
| 08764733 | USD[80.000000003345913S],USDT[19.890134650000000] |
| 08764742 | BRZ[5.448627550000000],BTC[0.000450600000000],ETH[0.000704040000000],ETHW[0.000699940000000],PAXG[0.000520080000000],SHIB[73916.402732810000000],SOL[0.020549830000000],TRX[33.181013380000000],USD[0.000958389952041],USDT[0.994579370000000] |
| 08764743 | SHIB[4.000000000000000],SOL[0.710162080000000],USD[500.359866498032408] |
| 08764748 | USD[10.000000000000000] |
| 08764751 | USD[0.0000020752495090] |
| 08764753 | USD[0.0099217294222207] |
| 08764755 | USD[0.7466250000000000] |
| 08764758 | BTC[0.000000072282764],ETH[0.000021034700000],ETHW[0.000021034700000],SHIB[18.000000000000000],TRX[5.000000000000000],USD[0.0091549543980832] |
| 08764759 | USD[302.000000000000000] |
| 08764766 | DOGE[1.000000000000000],SOL[0.795309040000000],USD[0.0693769193733301] |
| 08764772 | BF_POINT[200.000000000000000],USD[0.000000126626186],USDT[0.0000000076286375] |
| 08764776 | AVAX[0.000000000337084],CHF[63.070518140000000],NEAR[0.000000080363261],PAXG[0.000000018041227],USD[0.000000127562871],USDT[0.0003860190999500] |
| 08764784 | BTC[0.000024600000000],ETH[0.019000000000000],ETHW[0.019000000000000],SOL[0.090000000000000],USD[20.422632488000000],USDT[5.246952600000000] |
| 08764788 | ETH[0.643550070000000],ETHW[0.643550070000000],USD[0.000002485862618] |
| 08764790 | ETH[0.000003100000000],ETHW[0.000003100000000],USD[0.000023049213627B] |
| 08764792 | USD[10.000000000000000] |
| 08764796 | DOGE[1.000000000000000],NFT (351714635535044422)[1],NFT (362500840538484229)[1],NFT (555295495150701481)[1],SHIB[2.465917314098036],TRX[0.000000010000000],USD[0.000000037513037] |
| 08764797 | USD[10.608185530000000] |
| 08764799 | BTC[0.000132399027405T],ETH[0.000000013361917],GRT[0.000000053631050],SHIB[1.000000000000000],SOL[0.000000075261260],USD[0.0018152327618839] |
| 08764807 | ETH[1.531609780000000],NFT (382888804591008224)[1],SHIB[1.000000000000000],TRX[0.353771310000000],USD[0.0027320587541119] |
| 08764815 | USD[0.3886314680946022] |
| 08764821 | BRZ[82.292778760000000],BTC[0.000114376148407S],USD[10.606829314808160] |
| 08764841 | BTC[0.7059081000000000],DOGE[2.000000000000000],NFT (537532987449909075)[1],NFT (539985540880313959)[1],SHIB[3.000000000000000],SOL[38.487421920000000],TRX[2.000000000000000],USD[0.001955731291870B],USDT[1.0476930600000000] |
| 08764847 | SHIB[1.000000000000000],SOL[1.061028310000000],USD[4.243468394210231 4] |
| 08764858 | TRX[1.000000000000000],USD[0.0000001469827476] |
| 08764863 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000006692066570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08764864 | NFT[4386689457488211102][1],NFT[4605190063894703228][1],NFT[5076987529808101795][1],USD[11.0000000000000000] |
| 08764866 | SHIB[3.0000000000000000],USD[0.9967519385913276],USDT[0.0002063567831627] |
| 08764872 | BTC[0.0000000009006468],NFT[3254616458333322669][1],NFT[3520554074382737313][1],NFT[4229197375792576313][1],NFT[4473793462875570424][1],NFT[4574624972790215][1],NFT[5234721487133825517][1],NFT[5556345250182003277][1],SHIB[2.0000000043750000],SOL[0.0331764022225360],USD[0.0005165799551194] |
| 08764876 | TRX[1.0000000000000000],USD[10.8366271309546325] |
| 08764885 | DOGE[2.0000000000000000],ETH[0.0000000085000000],ETHW[0.0000000085000000],GRT[1.0031945400000000],LINK[1.0031945400000000],SHIB[3.0000000000000000],USD[0.0001675287783464] |
| 08764910 | DOGE[1.0000000000000000],ETH[0.3422300700000000],ETHW[0.3422300700000000],USD[0.0000002309685934] |
| 08764923 | SHIB[2.0000000000000000],USD[0.0049647304384200] |
| 08764927 | ETH[0.0000002000000000],ETHW[0.0000002000000000],NFT[3703993820464022230][1],SHIB[0.0039929800000000],USD[0.0060134556874833] |
| 08764938 | USD[150.0000000000000000] |
| 08764939 | DOGE[7138.2224577300000000],TRX[1.0000000000000000],USD[0.0000000003391453] |
| 08764944 | BRZ[1.0000000000000000],USD[0.0000000088094400] |
| 08764946 | DOGE[1.0000000000000000],KSHIB[0.0000000093905345],USD[0.0000000019219305] |
| 08764948 | BRZ[1.0000000000000000],DOGE[7621.2232020900000000],SHIB[36026783.3357825200000000],SOL[1.2409161100000000],USD[0.0000002394584636] |
| 08764949 | BTC[0.0091683300000000],ETH[0.1371536200000000],ETHW[0.1125873400000000],USD[0.0005729858074661] |
| 08764961 | ETH[0.0093013400000000],SHIB[1.0000000000000000],USD[0.0000008822721754] |
| 08764962 | MATIC[1.1133855900000000],USD[3.1424964439187063],USDT[0.0006849522399924] |
| 08764970 | BTC[0.0007468700000000],DOGE[216.0989735100000000],USD[0.0008227903182264] |
| 08764978 | SHIB[4.0000000000000000],USD[0.0008150175554073] |
| 08764984 | CUSDT[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0096890400000000],ETHW[0.0095659200000000],SHIB[454145.2217732400000000],SOL[0.2173517300000000],TRX[1.0000000000000000],USD[7.0058026202586708] |
| 08764999 | USD[0.0000001262652938],USDT[0.0000000028404102] |
| 08765000 | BCH[0.0332580800000000],BTC[0.0004712800000000],DOGE[1.0000000000000000],ETH[0.0038205900000000],ETHW[0.0037795500000000],SOL[0.1125691300000000],USD[0.0041294933767485] |
| 08765004 | USD[102.6969004400000000] |
| 08765006 | BTC[0.0012318700000000],DOGE[71.2755621800000000],ETH[0.0070531500000000],ETHW[0.0069710700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0117760380860260] |
| 08765026 | DOGE[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000893522000],SHIB[5.0000000000000000],USD[0.0000114116639864] |
| 08765027 | ETH[0.0000001000000000],ETHW[0.0000000089123770],SHIB[1.0000000000000000],USD[0.0100312018806156] |
| 08765028 | BTC[0.0025702700000000],ETH[0.0374208900000000],ETHW[0.0374208900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003578256066789] |
| 08765055 | USD[0.0015156000000000] |
| 08765057 | USD[100.0000000000000000] |
| 08765063 | ETH[0.0233889000000000],ETHW[0.1560000000000000],ETHW[0.1560000000000000],SOL[3.4700000000000000],USD[2.7829105000000000] |
| 08765066 | USD[111.2335036000000000] |
| 08765067 | USD[0.0003022993594418],USDT[0.0000000083715480] |
| 08765071 | USD[48.2774030265757863] |
| 08765085 | NFT[2989834453496483864][1],NFT[3882477981717193238][1],NFT[3970464617889207777][1],USD[0.0000004189534252],USDT[0.0000000031858540] |
| 08765090 | BRZ[1.0000000000000000],DOGE[1338.6281899200000000],MATIC[115.5347185300000000],SHIB[326051.6161395500000000],USD[400.0000000100053140] |
| 08765098 | BTC[0.0024591800000000],ETH[0.0694810400000000],NFT[4877118711293034221][1],SHIB[3.0000000000000000],SOL[2.1940114500000000],USD[4.2309663165570146] |
| 08765100 | SHIB[1.0000000000000000],SOL[1.2105475600000000],USD[0.0000002327159907] |
| 08765101 | USD[0.0006264300000000] |
| 08765103 | AAVE[0.1665013400000000],ALGO[57.7273875900000000],BRZ[1.0000000000000000],ETHW[0.2153082800000000],LINK[4.8641876400000000],LTC[0.2431537800000000],MATIC[392.8425008200000000],MKR[0.0131516800000000],NEAR[4.6554722800000000],SHIB[119.0000000000000000],SOL[11.7947318800000000],TRX[160.19806672 00000000],USD[91.9899969238098604],YF[0.0020116900000000] |
| 08765108 | NFT[3630167206284169962][1],NFT[4889915830566866010][1],NFT[5121394805916007060][1],NFT[5174566676299555539][1],USD[202.6526959601000000],USDT[0.0000000023848652] |
| 08765115 | USD[50.0000000000000000] |
| 08765121 | ETH[0.3545507100000000],ETHW[0.3545507100000000],USD[0.0000282023971339] |
| 08765125 | ETH[0.0000000000290704] |
| 08765128 | BRZ[3.0000000000000000],DOGE[723.8984761600000000],ETH[0.0000000057921790],ETHW[0.0000000057921790],MATIC[72.6742223800000000],SHIB[91.0000000000000000],TRX[15.0002557100000000],USD[0.0000000075336240] |
| 08765140 | USD[100.0000000000000000] |
| 08765170 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0017623544859068] |
| 08765176 | BTC[0.0000120400000000],USD[0.0000640284746786] |
| 08765180 | SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0059996365824298] |
| 08765182 | BTC[0.0000000300000000] |
| 08765190 | AVAX[0.0473519500000000],BCH[0.0287191300000000],BRZ[0.4675160200000000],BTC[0.0001109500000000],USD[9.9095685400901916] |
| 08765191 | SHIB[2771010.3934875800000000],USD[0.0032520700008942] |
| 08765203 | SHIB[101652400.0000000000000000],USD[1.4988856000000000] |
| 08765204 | AVAX[11.7619360900000000],DOGE[2048.1067401200000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000089581369] |
| 08765221 | BRZ[21.3691281500000000],BTC[0.0023660000000000],CAD[0.0000000070914774],DOGE[81.0781520457156014],EUR[0.0000000038856520],SHIB[2381674.0723142077637509],USD[0.0000000071645941],USDT[0.0023013239184736] |
| 08765223 | BTC[0.0527252300000000],DOGE[3355.0421351800000000],ETH[0.1611978800000000],ETHW[0.1611978800000000],LTC[4.1147513300000000],SOL[14.5096583800000000],USD[0.0000807829995226] |
| 08765233 | DOGE[108.1104435300000000],NFT[3286135273477410 5][1],NFT[5130957414393738303][1],SHIB[347937.1975900000000000],USD[3.2564132706270282] |
| 08765240 | AAVE[0.0000000023450749],BTC[0.0000000034415236],ETH[0.0000000885121176],ETHW[0.0000000885121176],GRT[0.0000000760018002],LINK[0.0000000046805376],MATIC[0.0000000092058014],SHIB[572962.6596774100000000],SOL[0.0000000092258848],SUSHI[0.0000000078324796],TRX[0.0000000085916232],USD[0.0000000076212 819],USDT[0.0000000063900] |
| 08765247 | NFT[5123240661792933393][1],SHIB[2.0000000000000000],SOL[0.0000000027847168],USD[0.0000560404416431],YF[0.0006336900000000] |
| 08765260 | USD[0.0048704298458448] |
| 08765262 | USD[0.0061602941557712] |
| 08765264 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0022017798949234],USDT[0.0000000097789062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08765265 | USDT[4.1252802804054070] |
| 08765267 | BRZ[1.000000000000000],GRT[8881.0480746400000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.9094987752339753] |
| 08765271 | BRZ[1.000000000000000],BTC[0.064466150000000],DOGE[7376.1649155700000000],ETH[0.068942080000000],ETHW[0.068085920000000],SHIB[9.000000000000000],SOL[14.9985796600000000],TRX[1.000000000000000],USD[0.0049465427264930] |
| 08765273 | DOGE[0.000000003481543 4],ETH[0.000000000720000],SHIB[1.000000000000000] |
| 08765286 | USD[100.000000000000000] |
| 08765289 | AVAX[7.810669420000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[18216408.8071976700000000],SOL[6.4709588700000000],TRX[1.000000000000000],USD[0.0000010587277649] |
| 08765297 | USD[20.000000000000000] |
| 08765302 | SOL[0.000000010000000],USD[0.0094472316528795] |
| 08765304 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0073000547799568] |
| 08765306 | SHIB[1.000000000000000],USD[0.0356626600000000],USDT[0.000000001498706] |
| 08765307 | BTC[0.0069799600000000],TRX[1.000000000000000],USD[0.000343841050208216] |
| 08765309 | BAT[14.9983150900000000],BRZ[54.8372955700000000],CUSDT[478.9897862700000000],DOGE[64.5276044700000000],ETH[0.0023376200000000],ETHW[0.0023102600000000],GRT[28.8544231300000000],SUSHI[3.1156246600000000],USD[0.0000096464240582],USDT[6.0164763700000000] |
| 08765316 | BTC[0.0020000000000000],USD[0.8523917514498848] |
| 08765318 | SOL[0.000000006456434 4],USD[0.0000009701278286],USDT[0.0000008723274160] |
| 08765322 | SHIB[1.000000000000000],SOL[1.0817458800000000],USD[0.0000009779062519] |
| 08765324 | MATIC[4.0002656600000000] |
| 08765330 | NFT[483282380863578616][1],USD[0.0055076940000000],USDT[0.0000003079429640] |
| 08765339 | BTC[0.0000000030680000],DOGE[0.000000000688826995],ETH[0.0000000066154068],LTC[0.0000000040049996],SHIB[1.000000000000000],USD[0.0003383186543922] |
| 08765348 | SHIB[3.000000000000000],USD[0.0065513194709409] |
| 08765349 | BTC[0.0000000008682550],SHIB[1.000000000000000],USD[0.0000105583622342] |
| 08765352 | USD[0.0416020000000000] |
| 08765365 | BTC[0.0000000064360268],ETH[0.0000000121110804],USD[0.0000040015643229],USDT[0.0000012144239981] |
| 08765396 | SOL[0.0000000051119307],USD[0.0000661153717009] |
| 08765397 | USD[0.6058936000000000] |
| 08765402 | BTC[0.0002990000000000],ETH[0.0029970000000000],ETHW[0.0029970000000000],USD[0.2216176000000000] |
| 08765406 | DOGE[8.7622394900000000],GRT[0.0020896974602039],SOL[0.0106513500000000],USD[0.0282588138220034],USDT[0.0000000115701775] |
| 08765409 | AAVE[0.8780170600000000],ALGO[197.2914517400000000],AVAX[2.8914855000000000],BAT[202.5244790400000000],BTC[0.0168180000000000],DOGE[994.7487689800000000],ETH[0.2589969700000000],ETHW[0.2588033312813553],GRT[558.6706591800000000],LINK[1.2615998000000000],LTC[1.1982024300000000],MATIC[113.6505547800000000],NEAR[11.8697438100000000],NFT[543846884355857719][1],SHIB[8819033.2840165500000000],SOL[9.4521593100000000],SUSHI[54.2351216600000000],TRX[1066.2235098200000000],UNI[15.3900341500000000],USD[0.3057619600000000],YFI[0.0082529400000000] |
| 08765432 | USD[10.5836964132730260] |
| 08765446 | USD[100.000000000000000] |
| 08765447 | USD[0.0040200689879068] |
| 08765452 | SHIB[2.000000000000000],USD[0.0098024037381168] |
| 08765463 | USD[1065.8300000000000000] |
| 08765464 | ETH[0.0040356100000000],ETHW[0.0040356100000000],SOL[0.1700000000000000],USD[0.4048800242001774] |
| 08765471 | LTC[0.8585210600000000],SHIB[1.000000000000000],USD[0.0000011631000062] |
| 08765472 | BTC[0.0000007600000000],ETH[0.0103846300000000],SHIB[2.000000000000000],USD[6.3114161221984578] |
| 08765477 | SHIB[3.000000000000000],USD[0.0000000591882067] |
| 08765487 | SHIB[1.000000000000000],USD[5.0000000000726048] |
| 08765491 | SHIB[1.000000000000000],TRX[491.9890783400000000],USD[0.0252160500765724] |
| 08765495 | BTC[0.0852250000000000],ETH[1.5244258700000000],ETHW[1.5244258700000000],USDT[1.7146090832685127],USDT[51.1098280394900000] |
| 08765498 | SOL[0.0000002500000000] |
| 08765508 | NFT[295155221817584267][1],SHIB[1.000000000000000],USD[0.0003069212257576] |
| 08765511 | AAVE[0.0000000037000000],ALGO[0.0009169918077000],AVAX[0.0000000061925800],BAT[1.000000000000000],BF_POINT[200.000000000000000],BRZ[7.3306865700000000],BTC[0.0000016452038225],DOGE[8.9678598700000000],ETH[0.0000092382651050],ETHW[1.0148249782651050],LINK[0.0000000091640000],NEAR[0.0000000042234640],NFT[336754608104516687][1],SHIB[373.0073000000000000],SOL[0.0000461101454686][1],TRX[31.9362888800000000],UNI[0.0000000063050000],USD[1.0014043076746165],USDT[0.0000000096940860] |
| 08765513 | USD[106.0653869300000000] |
| 08765522 | AVAX[0.0000000074284520],BTC[0.0000000160688352],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0003689572842334] |
| 08765527 | USD[0.4779000000000000] |
| 08765529 | ETH[0.1812663300000000],ETHW[0.1812663300000000] |
| 08765533 | SHIB[7265293.8201736600000000],USD[0.0000000000001080] |
| 08765540 | DOGE[1.000000000000000],ETH[0.3435791900000000],ETHW[0.3435791900000000],SHIB[1.000000000000000],TRX[6266.0576511400000000],USD[50.0300291045265995] |
| 08765541 | USD[130.000000000000000] |
| 08765546 | DOGE[0.0030000000000000],USD[106.4851866285551056] |
| 08765552 | NFT[301912366528893404][1],SOL[0.0000000064153311],USD[0.0000934165979077] |
| 08765562 | BTC[0.0001168300000000],USD[0.0000342375464010] |
| 08765568 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.0072684981643982] |
| 08765576 | ETH[0.0000000093160000],ETHW[0.0000000093160000],TRX[1.000000000000000],USD[0.0020517167303200] |
| 08765588 | AVAX[0.0000000060000000],BTC[0.0016532700000000],DOGE[1303.1458627800000000],ETH[0.0304139900000000],ETHW[0.0304139900000000],LTC[0.1105913300000000],MATIC[111.4413501600000000],SHIB[7020531.0857153500000000],SOL[0.9741011100000000],USD[0.0000001225746781],USDT[0.0000000084461831] |
| 08765604 | MATIC[1265.4905816100000000],SHIB[1.000000000000000],USD[0.0502407119961632] |
| 08765622 | USDT[0.2100963392202000] |
| 08765629 | BTC[0.0441016700000000],ETH[0.9588032000000000],ETHW[0.9584005600000000],SHIB[1.000000000000000],USD[365.4886066977763825] |
| 08765637 | BTC[0.0687035600000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0000442126796414] |
| 08765651 | BTC[0.0000000044676690],ETH[0.0000002200824062],ETHW[0.0000002200824062],SOL[0.0000000065871881],USD[0.0027118744145941] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08765659 | BTC[0.0012010200000000],SHIB[1.0000000000000000],USD[0.0495883076798800] |
| 08765671 | BRZ[5.0000000000000000],DOGE[3.0000000000000000],GRT[0.0000000095680000],SHIB[41.0000000000000000],TRX[7.0000000000000000],USD[0.0053427450856380] |
| 08765681 | ETH[0.0383984700000000],ETHW[0.0383984700000000],USD[0.0000195568767960] |
| 08765699 | USD[0.0081920448405708] |
| 08765712 | MATIC[5.6495486600000000],SHIB[975629.7560975600000000],USD[4.9997950053379530] |
| 08765718 | SOL[0.3292864600000000],TRX[1.0000000000000000],USD[11.6693241321936278] |
| 08765721 | BTC[0.0000079622637011],USD[4.3849571200000000] |
| 08765725 | AVAX[0.0000000100000000],BF_POINT[300.0000000000000000],BTC[0.0000000644646666],ETH[0.0000000001749207],MATIC[0.0000000134284226],NFT (35177981970733128?)[1],USD[0.0000893682690176] |
| 08765726 | ETH[0.0067846800000000],ETHW[0.0067846800000000],SHIB[332117.5762205200000000],USD[20.0100141494780024] |
| 08765737 | USD[25.0000000000000000] |
| 08765738 | USD[20.0000000000000000] |
| 08765744 | SHIB[13.0000000000000000],USD[0.0046044733953732],USDT[0.0000000056022650] |
| 08765747 | BTC[0.0000000005700000],ETH[0.0019130000000000],USD[0.5328470407157299] |
| 08765750 | USD[0.0000000096621459] |
| 08765751 | USD[0.0028599800000000],USDT[0.0000000054659848] |
| 08765755 | BTC[0.0278475600000000],DOGE[201.9964026200000000],ETH[0.1643081500000000],ETHW[0.1639001500000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[80.6220363377521745] |
| 08765765 | BRZ[127.8714362100000000],ETH[0.0078419900000000],ETHW[0.0078419900000000],SHIB[1.0000000000000000],USD[0.0002575999956479] |
| 08765774 | BTC[0.0000000050000000] |
| 08765776 | AVAX[0.1302288200000000],DOGE[1.0000000000000000],NFT (35872885703040484?)[1],NFT (43909786831955810?)[1],SHIB[1.0000000000000000],USD[0.0103904206857025] |
| 08765779 | USD[3.2167855275000000] |
| 08765797 | DOGE[38.2973639200000000],KSHIB[188.7927346500000000],SHIB[353849.5764119800000000],USD[0.0913795374891571],USDT[20.4310874505258174] |
| 08765803 | ALGO[328.7045350300000000],USD[0.0000000067533517],USDT[0.0000000042639497] |
| 08765806 | BRZ[1.0000000000000000],NFT (29641380020615663?)[1],USD[0.0100877252987208] |
| 08765819 | BRZ[1.0000000000000000],BTC[0.0000000040000000],ETHW[0.4502782700000000],LTC[0.0011876727600000],SHIB[8694107.8884599000000000],SOL[0.0019039293120000],TRX[3.0000000000000000],USD[0.4588158574705659] |
| 08765823 | TRX[0.9945510000000000],USD[0.0017056647281824],USDT[0.0006870127960190] |
| 08765825 | USD[0.9943728000000000] |
| 08765826 | USD[0.0026270003507356] |
| 08765828 | ETH[0.0122069400000000],ETHW[0.0120564600000000],SHIB[1.0000000000000000],USD[0.0002060758393290] |
| 08765829 | ETH[0.0002927201810000] |
| 08765837 | USD[1023.5140292354461515] |
| 08765845 | BRZ[1.0000000000000000],DOGE[168.3954506600000000],SHIB[5.0000000000000000],SOL[23.8461334800000000],TRX[2.0000000000000000],USD[5.0400042859129757] |
| 08765849 | BTC[0.0024752500000000] |
| 08765867 | BTC[0.0001487768500000],ETH[0.0039940000000000],ETHW[0.0039940000000000],USD[163.3680000000000000] |
| 08765868 | SOL[0.0258330200000000],USD[0.0000000080016696] |
| 08765870 | MATIC[0.0788728800000000],USD[0.0010046332005800] |
| 08765871 | BTC[0.0002602000000000],ETH[0.0037808900000000],ETHW[0.0037808900000000],MATIC[0.6129159300000000],SHIB[2.0000000000000000],USD[0.0002372184950454] |
| 08765877 | USD[10.0000000000000000] |
| 08765891 | DOGE[1.0000000000000000],ETH[0.0021889000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[1.2715667530583974] |
| 08765894 | DOGE[35.5958037700000000],KSHIB[347.6308640500000000],SHIB[1.0000000000000000],USD[0.0000000010291190] |
| 08765896 | USD[106.0837924600000000] |
| 08765898 | ALGO[0.0003155700000000],LINK[0.0000110600000000],NFT (52415947713562827?)[1],USD[228.0494957456488586],USDT[0.0000000010596928] |
| 08765905 | BTC[0.0475696174562315],DOGE[3.0000000000000000],ETH[0.0000000099976902],ETHW[0.0000000099976902],LTC[0.0088968900000000],SHIB[72.0000000000000000],SOL[0.0000000070000000],USD[-199.9999028812684489],USDT[0.0000619913768418] |
| 08765907 | DOGE[1.0000000000000000],EUR[0.0068303600000000],USD[16.6961981843447860] |
| 08765911 | ETH[0.0500000000000000],ETHW[0.0500000000000000] |
| 08765914 | AVAX[0.0010630300000000] |
| 08765930 | USDT[0.0000000042904221] |
| 08765933 | USD[0.0000000092793158] |
| 08765960 | DOGE[1.0000000000000000],ETH[0.0000000010843858],SHIB[2.0000000000000000],SOL[0.0000000100000000],USD[2.2182296741083567] |
| 08765965 | USD[0.0000000028000000] |
| 08765969 | DOGE[0.0000000069682801],ETH[0.0000000050000000],NFT (54803207638265286?)[1],USD[0.0065470858637419] |
| 08765980 | SOL[1.3093533900000000],TRX[1.0000000000000000],USD[0.0000000621322668] |
| 08765983 | BTC[0.0000135500000000],USD[0.0000003095227123] |
| 08765986 | MATIC[81.0210219900000000],SHIB[1.0000000000000000],USD[0.0000000143968748] |
| 08765988 | SHIB[17.3843416300000000],USD[0.0000000042824151] |
| 08765990 | DOGE[1.0000000000000000],SOL[0.2134460400000000],USD[0.0017370098859924] |
| 08765999 | USD[10.0000000000000000] |
| 08766008 | LTC[0.0162049400000000],USD[0.0000045665500032] |
| 08766021 | BTC[0.0013000000000000],USD[0.0070138000000000] |
| 08766026 | SHIB[3582702.5966124700000000],USD[0.0000000000000379] |
| 08766029 | USD[0.0027408203816000] |
| 08766042 | BTC[0.0000000023203388],LINK[35.0341409200000000],MATIC[0.0000000004767280],NEAR[0.0000000089224480],SHIB[1334602.8501896000000000],TRX[12.6836208300000000],USD[0.0000000054055529] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08766045 | BTC[0.0003402300000000] |
| 08766055 | ETHW[8.0045380000000000],USD[5.0883118000000000] |
| 08766064 | AVAX[0.7743285100000000],BRZ[1.0000000000000000],BTC[0.0076020300000000],SHIB[1.0000000000000000],USD[0.0001212975838064] |
| 08766085 | USD[199.8112000000000000] |
| 08766087 | USD[100.0000000000000000] |
| 08766091 | DOGE[1.0000000000000000],SHIB[8436670.9292455500000000],USD[0.0000000000002515] |
| 08766093 | TRX[1.0000000000000000],USD[4.0472321628972697] |
| 08766110 | BRZ[3.0000000000000000],SHIB[5.0000000000000000],USD[0.0000527718407327],USDT[1.0542897900000000] |
| 08766114 | USD[15.7978910300000000] |
| 08766119 | BRZ[1.0000000000000000],NFT (307643937888386163)[1],NFT (469514272098142693)[1],NFT (487178011701870775)[1],NFT (493548125577598657)[1],SHIB[1.0000000000000000],SOL[0.1720578100000000],USD[685.8051024261432376] |
| 08766124 | BTC[0.0000000190184408],CUSDT[0.0000000217218330],USD[0.0000243152244521] |
| 08766127 | DOGE[893.1060000000000000],GRT[152.0000000000000000],LTC[0.4398440800000000],USD[0.0000006350006016] |
| 08766128 | USD[0.0002205820712656],USDT[0.0000000068490176] |
| 08766130 | ETH[0.0034690300000000],ETHW[0.0034279900000000],SHIB[2.0000000000000000],USD[0.0000123655532503] |
| 08766135 | BTC[3.0000000000000000],USD[0.0025130022834471] |
| 08766153 | BF_POINT[100.0000000000000000],DOGE[0.0138669000000000],NFT (510717973877647218)[1],SOL[0.0000000026419903],USD[0.0000007546131778] |
| 08766161 | SUSHI[2.6236636700000000],USD[0.0000003984415862] |
| 08766165 | ALGO[0.3395000000000000],AVAX[0.0516500000000000],DOGE[95133.0648000000000000],ETH[0.0001540000000000],ETHW[0.0000540000000000],LINK[0.0965500000000000],LTC[0.0046860000000000],MATIC[0.0136000000000000],NEAR[0.0813800000000000],SOL[0.0025650000000000],UNI[0.0292900000000000],USD[9.5064546145100000] |
| 08766168 | BTC[8.0000000000000000] |
| 08766174 | USD[3.1412192000000000] |
| 08766183 | USD[100.0000000000000000] |
| 08766185 | KSHIB[0.0000000077047392],SHIB[436470.5815143348905664],SOL[0.0000000082741425],USD[0.0000000005808156] |
| 08766186 | DOGE[0.0000000064409968],NFT (407217594971085185)[1],SHIB[0.0000000085021468],SOL[0.0000007632412],USD[0.0000001250641570] |
| 08766187 | DOGE[1.0000000000000000],USD[0.0000000000001360],USDT[0.0000000009058131] |
| 08766201 | SHIB[1.0000000000000000],USD[0.1987808554171200] |
| 08766204 | BTC[0.0012434100000000],DOGE[0.0048235200000000],SHIB[1921004.0904375600000000],TRX[1.0000000000000000],USD[52.4096760445169575] |
| 08766217 | BTC[0.0001444200000000],ETH[0.2448737900000000],SOL[5.1884894500000000] |
| 08766218 | AAVE[1.9600000000000000],SOL[5.7000000000000000],USD[199.1979255500000000] |
| 08766220 | BTC[0.0000000436813981],CUSDT[1.0000000000000000],FTX_EQUITY[35.0000000000000000],KSHIB[0.2000000000000000],NFT (342086597452589697)[1],NFT (352762996870098338)[1],NFT (369719777394500922)[1],NFT (405394645188503801)[1],NFT (430512361253866340)[1],NFT (437744879586232875)[1],NFT (485331201193247359)[1],NFT (511790051019457604)[1],NFT (517534863514482072)[1],NFT (523804626184232266)[1],SHIB[3.0000000000000000],USD[30.3038572473686194] |
| 08766223 | BTC[0.0385000000000000],USD[0.9785800000000000] |
| 08766227 | AAVE[0.0000038800000000],BAT[0.0006560600000000],BRZ[0.0015778300000000],BTC[0.0324747400000000],DOGE[3753.3306207800000000],ETH[0.0000019000000000],ETHW[0.0000019000000000],LINK[0.0003647000000000],MATIC[0.0004160700000000],MKR[0.0000002700000000],PAXG[0.0000004200000000],SHIB[19737897.3378295900000000],SOL[0.0000700000000000],SUSHI[0.0001701900000000],TRX[6.0000058700000000],USD[0.5309395503341170],USDT[0.0005065816532568],YFI[0.0000000700000000] |
| 08766234 | SHIB[3.0000000000000000],USD[0.0030830983067548] |
| 08766237 | ETH[0.0019093500000000],ETHW[0.0019093500000000],USD[1.3293786965819600],USDT[0.0000000049441680],YFI[0.0009990000000000] |
| 08766240 | DOGE[3.0000000000000000],SHIB[131870.0468995600000000],USD[179.4553421670256994] |
| 08766269 | NFT (291924894911690407)[1],NFT (399247481390465443)[1],NFT (412534843999364986)[1],NFT (439652117873726397)[1],NFT (502961871047186633)[1],USD[0.0000000055647417] |
| 08766282 | USD[0.0006000000000000] |
| 08766293 | DOGE[1.1009011900000000],SHIB[1.0000000000000000],USD[0.0040199278666233] |
| 08766297 | BRZ[1.0000000000000000],SHIB[38016784.4245833000000000],TRX[1.0000000000000000],USD[0.0000000000002575] |
| 08766302 | DOGE[0.0003920000000000],USD[0.0023513469994187] |
| 08766308 | BTC[0.0000077200000000],NFT (496386926456521977)[1],SOL[2.6877000000000000],USD[0.0003812451852724],USDT[0.0000048818555914] |
| 08766313 | USD[0.0000015355918624] |
| 08766319 | BTC[0.0000001502676991],SHIB[1.0000000000000000] |
| 08766323 | BTC[0.0000000062839040],ETH[0.0000001000000000],TRX[0.0000002023083990],UNI[0.0000000000000000],USD[0.0001652246249846],USDT[0.0000000013004143] |
| 08766328 | BF_POINT[300.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000004500000000],CUSDT[1.0000000000000000],ETH[1.0784654000000000],ETHW[1.0784654000000000],EUR[0.0009048300000000],NFT (296150065837726204)[1],NFT (336582840302872003)[1],SHIB[44.0000000000000000],SOL[0.0000403300000000],TRX[7.0000000000000000],USD[0.0674505821322509] |
| 08766355 | BTC[0.0472294300000000] |
| 08766357 | ETH[0.0000000064961664] |
| 08766371 | USD[0.0099697757267658] |
| 08766376 | BTC[0.0019872000000000],DOGE[1.0000000000000000],LINK[0.0663523100000000],MATIC[2.6797305600000000],USD[0.0000844381552063] |
| 08766385 | DAI[0.0684822700000000],SHIB[7.0000000000000000],SOL[0.4943291100000000],TRX[3.0000000000000000],USD[0.0000088711114129] |
| 08766386 | BTC[0.0000256700000000],USD[0.0026794532647894] |
| 08766394 | USD[2.0000929965600000] |
| 08766420 | ETHW[0.0016226500000000],SHIB[2.0000000000000000],USD[22.2633213047548504] |
| 08766423 | USD[0.9824499996584289] |
| 08766448 | USD[10.0000000000000000] |
| 08766488 | BTC[0.0012439000000000],ETH[0.0090687300000000],ETHW[0.0089592900000000],SHIB[356458.9065458000000000],TRX[1.0000000000000000],USD[15.9124784753844803] |
| 08766497 | BRZ[1.0000000000000000],BTC[0.0000000062968850],DOGE[22.0000000000000000],LTC[0.0000001700000000],SOL[0.0000000299797900],SUSHI[17.8356081847658452],USD[0.0000006171999285] |
| 08766510 | BTC[0.0002737900000000],ETH[0.0041906100000000],ETHW[0.0041358900000000],SHIB[2.0000000000000000],SOL[0.1365575300000000],USD[16.4287487610730657] |
| 08766516 | BRZ[1.0000000000000000],DOGE[3465.8132759100000000],KSHIB[3790.9072057900000000],SHIB[16876566.0895605900000000],TRX[1.0000000000000000],USD[0.0000000010078284] |
| 08766541 | USD[0.0000000064082400] |
| 08766542 | KSHIB[639.9463468900000000],SHIB[2609084.5910635600000000],TRX[1.0000000000000000],USD[0.0100000002591416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08766549 | BAT[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],TRX[67.888461560000000000],USD[0.0068343067941521],USDT[0.000000140770888] |
| 08766560 | DOGE[1.000000000000000000],SHIB[5691895.812086090000000000],TRX[2.000000000000000000],USD[0.000000058151789] |
| 08766561 | SHIB[8.000000000000000000],USD[0.0065597793548201] |
| 08766563 | DOGE[1.000000000000000000],MATIC[2.831238720000000000],USD[0.0266895771659845] |
| 08766567 | BF_POINT[100.000000000000000000] |
| 08766574 | USD[46097.568412298936766633],USDT[0.000000089111087] |
| 08766580 | USD[0.0000000024597135] |
| 08766588 | DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000094185193],USDT[1093.738772090000000000] |
| 08766592 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],ETHW[2.032474720000000000],GRT[1.000000000000000000],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[0.000091098968621] |
| 08766596 | USD[0.8247560000000000] |
| 08766613 | TRX[1.000000000000000000],USD[0.000481910352546] |
| 08766614 | USD[2.4623344900000000] |
| 08766617 | USD[10.00000000000000000] |
| 08766627 | BTC[0.000121060000000],ETH[0.00102386000000000],ETHW[0.00102386000000000],MATIC[1.166699930000000000],USD[0.000000251896287] |
| 08766630 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000132021784] |
| 08766634 | BTC[0.00000000516536 62],CHF[0.00004381000000000],NFT [383040904956570132][1],NFT [461717329550679396][1],SHIB[6.000000000000000000],SOL[0.000000029303936],USD[0.000000040152610] |
| 08766637 | BAT[4.000000000000000000],BRZ[13.000000000000000000],DOGE[13.000000000000000000],ETHW[3.119889590000000000],GRT[2.000000000000000000],SHIB[8.000000000000000000],TRX[15.000000000000000000],USD[4058.416573946130 0962],USDT[2.000000000000000000] |
| 08766639 | BTC[0.000000090000000],ETHW[0.561656090000000000],SHIB[1.000000000000000000],SOL[0.000000002000000],USD[0.000000009263 0241] |
| 08766643 | SHIB[31968000.000000000000000000],USD[3.120000000000000000] |
| 08766654 | ETH[0.006 506732774361],ETHW[24.865160260000000000],SHIB[1.000000000000000000],USD[0.0001 5394005 5244] |
| 08766658 | BTC[0.001098526757298 2],DOGE[12.450343890000000000],ETHW[0.011988000000000000],LTC[0.003326210000000000],NEAR[0.999000000000000000],SHIB[146591.7261255844461472],SOL[0.099900003750000 0],TRX[0.000000036172840],USD[62.554646682913989 9],USDT[0.0000000056892109] |
| 08766669 | AVAX[2.067996370000000000],DOGE[1.000000000000000000],ETH[0.006115670000000000],LINK[0.025845890000000000],MATIC[24.736485940000000000],SHIB[26.000000000000000000],SOL[17.793895110000000000],TRX[8.000000000000000000],USD[951.6589978615095492] |
| 08766682 | USD[833.646054503958134 4] |
| 08766685 | USD[388.3100000000000000] |
| 08766698 | ETH[-0.000000010000000],USD[0.0028035787264640] |
| 08766700 | CUSDT[94.324399170000000000],KSHIB[40.859053420000000000],MATIC[0.6780430900000000],SHIB[19670.5515342200000000],SOL[0.008677000000000000],SUSHI[0.5624056100000000],USD[0.0100006622675402],USDT[3.1272777900000000] |
| 08766704 | USD[50.00000000000000000] |
| 08766710 | USD[0.0000009262217150] |
| 08766722 | BTC[0.000117150000000] |
| 08766723 | KSHIB[0.149918900000000000],MATIC[0.000035610000000],SHIB[0.000457390000000000],SUSHI[0.000585560000000000],TRX[0.012079360000000000],USD[0.7753840667949099] |
| 08766729 | BTC[0.032066160000000] |
| 08766730 | BTC[0.001905760000000],ETH[0.025812720000000000],ETHW[0.025494740000000000],SHIB[1666964.5471194500000000],USD[0.0002810342584798] |
| 08766741 | BTC[0.000000023418527],DOGE[577.271645710000000000],ETH[0.000000010000000],ETHW[1.414788596641 7505],MATIC[76.7462582100000000],NEAR[25.545021710000000000],SHIB[29.000000000000000000],USD[0.6174717549222005] |
| 08766742 | SHIB[1.000000000000000000],SOL[0.542449010000000000],USD[0.000004947246116] |
| 08766744 | KSHIB[149.554704220000000000],SHIB[3643785.001348700000000000],USD[5.000000003088225] |
| 08766749 | BRZ[2.000000000000000000],BTC[0.000000600000000000],DOGE[3.000000000000000000],SHIB[37.000000000000000000],SOL[0.000022490000000000],TRX[9.000000000000000000],USD[6.0881442477340028] |
| 08766752 | USD[100.0170040000000000] |
| 08766765 | DOGE[7033.135575230000000000],SHIB[4159881.867718960000000000] |
| 08766774 | BTC[0.000045145400000 0],DOGE[0.004532374129138 1],UNI[0.000000000383276],USD[0.0000000002628819] |
| 08766779 | USD[0.0094120000000000] |
| 08766797 | BTC[0.000378430000000000],DOGE[166.958708860000000000],ETH[0.007847940000000000],ETHW[0.007752180000000000],SHIB[3.000000000000000000],USD[5.2825526589569864] |
| 08766806 | SHIB[81027920.950110740000000000] |
| 08766821 | AAVE[0.000000008000000000],AVAX[0.000000006000000000],BF_POINT[500.000000000000000000],BTC[0.000000068000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SOL[0.000000006080000000],TRX[1.000000000000000000],USD[0.0095223292764405],USDT[0.000000125512749] |
| 08766827 | DOGE[1.000000000000000000],ETH[0.000000007026177 6],TRX[1.000000000000000000],USD[0.0054795399941276] |
| 08766832 | BTC[0.001274870000000000],DOGE[195.545397620000000000],ETH[0.011810340000000000],ETHW[0.011810340000000000],USD[0.0004011366700731],USDT[14.938504450000000000] |
| 08766835 | BCH[0.158841000000000000],MATIC[49.950000000000000000],SHIB[1000000.000000000000000000],USD[0.3351375120000000],WBTC[0.003241880000000000] |
| 08766836 | BAT[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.010118870000000000],ETHW[0.010023110000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[54236.2695372516778721],USDT[2.0436630800000000] |
| 08766840 | ETH[0.187302530000000000],ETHW[0.187302530000000000],GBP[450.000035948932603],SHIB[1.000000000000000000],SOL[5.580984410000000000],TRX[1.000000000000000000],UNI[45.828713680000000000],USDT[1.0000000000000000] |
| 08766854 | ETH[0.000000007459446],SOL[0.000000035614370],USD[0.0061778136198235],USDT[0.0000173133767542] |
| 08766860 | BTC[0.000122200000000],USD[2.0284378766849828] |
| 08766865 | TRX[1.000000000000000000],USD[5.0100009171741112] |
| 08766871 | BCH[0.000971000000000000],BTC[0.000022080000000000],DOGE[18.000000000000000000],ETH[0.000990000000000000],ETHW[0.000990000000000000],GRT[0.989000000000000000],KSHIB[9.670000000000000000],SOL[0.006570000000000000],USD[0.4850251214137744],USDT[0.0049429500000000] |
| 08766872 | USD[0.0046550973152169] |
| 08766880 | AAVE[5.788410000000000000],BTC[0.381739600000000000],ETH[1.256884000000000000],ETHW[1.256884000000000000],MKR[0.098901000000000000],SOL[5.845420000000000000],USD[2.0373315000000000] |
| 08766881 | USD[1.3036691500000000] |
| 08766883 | BTC[0.000000010331710],TRX[0.000000051412244],USD[0.6956844305257205],USDT[1586.319010730811 1219] |
| 08766884 | DOGE[311.436649260000000000],LINK[1.441185560000000000],MATIC[9.304396030000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000000077348018] |
| 08766886 | AVAX[1.199400000000000000],ETH[0.041958000000000000],ETHW[0.041958000000000000],MATIC[80.000000000000000000],NFT [486559300980620821][1],USD[1.8162912800000000] |
| 08766887 | ETHW[5.451053550000000000],USD[2.001026492718714],USDT[0.000074732505544] |
| 08766898 | BTC[0.000000017313514],DOGE[1.000000000000000000],ETH[0.000001300000000],ETHW[0.000001300000000],SHIB[2.000000000000000000],SOL[0.000000790000000],USD[51.2045529639682358] |
| 08766899 | NFT [459847074591371488][1],USD[4.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08766906 | USD[147.7787460704927805] |
| 08766912 | BTC[0.0007553600000000],ETH[0.0069340700000000],ETHW[0.0068519900000000],SHIB[1.0000000000000000],USD[0.0104794223210214] |
| 08766915 | NFT[327624991639620039][1],USD[5.3039959300000000] |
| 08766917 | USD[0.0254400168406523],USDT[0.0094189060650667] |
| 08766930 | ETH[0.0160526000000000],ETHW[0.0160526000000000] |
| 08766933 | BTC[0.0003796000000000],DOGE[1.0000000000000000],ETH[0.0000000078885000],ETHW[0.0000000078885000],MATIC[9.5100000000000000],NEAR[0.0590000000000000],SHIB[4.0000000000000000],SOL[0.0055501982335000],USD[1.9438578452424912] |
| 08766954 | BTC[0.0003998054010000],USD[0.0001723493005144] |
| 08766958 | USD[4.3807050000000000] |
| 08766960 | BF_POINT[300.0000000000000000],BTC[0.0000000300000000],DOGE[1.0000000000000000],ETH[0.0000003000000000],SHIB[1.0000000000000000],TRX[0.0000001000000000],USD[18.6926456464036130] |
| 08766965 | SHIB[1.0000000000000000],SOL[0.2579519600000000],USD[15.9221593778619200] |
| 08766970 | USD[0.0000015183614280] |
| 08766981 | BTC[0.0000932400000000],USD[0.0002289487602145] |
| 08766984 | USD[10.0500000000000000] |
| 08766986 | BTC[0.0001690700000000] |
| 08766987 | SHIB[4.0000000000000000],TRX[79.8422521900000000],USD[75.3319250607394345] |
| 08767024 | TRX[1.0000000000000000],USD[0.0000296266159117] |
| 08767028 | SOL[0.0023926423532517],USD[0.7353901482969402] |
| 08767029 | SHIB[1.0000000000000000],TRX[0.5217075600000000],USD[54.6082785412736941] |
| 08767030 | ALGO[107.6147892000000000],AVAX[2.8081523300000000],BAT[7.0760535300000000],BRZ[13.3135433800000000],BTC[0.0003594208173321],DOGE[1201.2074620000000000],ETHW[0.0000165200000000],GRT[1053.7159617300000000],LINK[1001.0502490800000000],MATIC[4160.1710858587720961],NFT[377507941357125507][1],NFT[464563493515150333][1],SHIB[60481281.8857016400000000],SUSHE19.8958024000000000],TRX[7860.9603573800000000],UNI[1.0209932000000000],USD[0.0000000586323054],USDT[0.0000000075783535] |
| 08767035 | SUSH[6.1849983000000000] |
| 08767042 | DOGE[1.0000000000000000],ETH[0.0090343500000000],ETHW[0.0089249100000000],SHIB[6.0000000000000000],USD[0.0088731283026093] |
| 08767045 | BRZ[1.0000000061206692],DOGE[6.6776499957787145],ETH[0.0000000004642828],KSHIB[0.0000000052912354],NFT[326847952950587400][1],NFT[384506855887637852][1],NFT[395516417558145505][1],NFT[422334058749581686][1],NFT[439548174398175173][1],NFT[506162636234110321][1],NFT[530839515032293520][1],NFT[549891824824041][1],NFT[562005729749544486][1],NFT[568569867631210023][1],SHIB[3.0000000000000000],SOL[1.8667217009646109],TRX[6.0000000000000000],USD[0.3544866349941132] |
| 08767048 | BTC[0.0001123590000000],SHIB[1.0000000000000000],SOL[18.3474510200000000],USD[0.7167202904876024] |
| 08767057 | BTC[0.0000000063852947],ETH[0.0000001069999432],SOL[0.4051387699172143],TRX[0.0000000022000000],USD[1.0398790500500945],USDT[0.0073278574406809] |
| 08767062 | NFT[554723531649616898][1],USD[0.0002396512023360],USDT[2.8916095369150613] |
| 08767066 | USD[0.0000000186897423] |
| 08767074 | SHIB[2.0000000000000000],USD[0.0001288676371061] |
| 08767077 | SHIB[1.0000000070175152],USD[0.0000001866820589],USDT[0.0000423588303128] |
| 08767079 | ALGO[16.2519017400000000],BTC[0.0011739700000000],DOGE[90.6490528100000000],MATIC[32.6520960000000000],SHIB[2.0000000000000000],TRX[133.3436688100000000],USD[5.0387745606778148] |
| 08767090 | DOGE[7312.0000000000000000],ETH[0.7551897500000000],ETHW[0.7551897500000000],SHIB[38900000.0000000000000000],USD[0.0637346379498125] |
| 08767108 | BTC[0.0000000080400000],ETHW[0.9080000000000000],USD[10.7240372495120093] |
| 08767109 | TRX[3441.0346748000000000],USD[0.0000000039931992] |
| 08767111 | BTC[0.0003040500000000],KSHIB[579.6821409500000000],SHIB[1.0000000000000000],USD[0.0089172545947109],USDT[0.0000000045812336] |
| 08767115 | MATIC[23.0771257300000000],SHIB[2.0000000000000000],SOL[1.0242894400000000],TRX[1.0000000000000000],USD[137.8271882390309491],USDT[31.6246322800000000] |
| 08767116 | SAVE[0.0000000057011470],ALGO[5.9244330589543904],AVAX[0.0000000055326116],BRZ[0.0000000026164709],BTC[0.0000000061783704],DOGE[0.0000000076498632],ETH[0.0000000066129855],GRT[0.0000000088933848],KSHIB[0.0000000075174809],LINK[0.0000001111934316],MATIC[0.0000000086443163],PAXG[0.0000000008692385 6],SHIB[0.0000000078298425],SOL[0.0000000041838080],SUSHI[0.0000000011220078],TRX[0.0000000050549413],USD[0.0000000066249006],YF[0.0000000007337112] |
| 08767119 | USD[0.0069960408089686] |
| 08767120 | USD[100.0000000000000000] |
| 08767122 | SOL[0.0000000011901711],USD[0.0000001047933765] |
| 08767125 | USD[50.0000000000000000] |
| 08767129 | USD[2.1815704000000000] |
| 08767144 | BTC[0.0011000000000000],USD[2.9790656000000000] |
| 08767149 | AVAX[0.0510421500000000],SOL[0.0129881600000000],USD[0.0000079729232311] |
| 08767151 | ETH[0.0000000400000000],ETHW[0.0000000400000000],USD[0.0000000081144593] |
| 08767161 | SHIB[3.0000000000000000],SOL[0.7222593800000000],USD[5.2800160098238754] |
| 08767179 | BTC[0.0000001172068816],DOGE[0.0000000086916332],ETH[0.0000000063045600],USD[0.0000001494128255],USDT[44.4808848244210848] |
| 08767182 | USD[0.0000000089217120],USDT[0.0000011561045030] |
| 08767190 | BTC[0.0023000000000000],USD[1.6511720000000000] |
| 08767196 | BTC[0.0000701500000000],DOGE[35.9937489100000000],KSHIB[177.1148957600000000],SHIB[68035.7959395100000000],SOL[0.0770835200000000],USD[0.0003543174226584] |
| 08767214 | USD[657.8200000000000000] |
| 08767218 | USD[0.0014611284035894] |
| 08767221 | SHIB[16.0000000000000000],USD[0.0000494090058035],USDT[0.0000000157985322] |
| 08767225 | BTC[0.0001199900000000],CUSDT[1814.6737921900000000],DOGE[2.0000000000000000],ETH[0.0032673500000000],ETHW[0.0032673500000000],NFT[322438127338118443][1],NFT[357226669828819334][1],NFT[564384391562366813][1],SHIB[320312.4951953800000000],SOL[0.2973875300000000],TRX[151.0471120000000000],USD[8.0100996683502758],USDT[14.9205835500000000] |
| 08767227 | AAVE[0.0000000039711444],AVAX[0.0000000016157172],BAT[0.0000000081562759],BCH[0.0000000012411982],BRZ[2.0000000000000000],BTC[0.0000007451851117],DOGE[5.0005916701704500],ETH[0.0000000436000000],LTC[0.0000000209800000],SHIB[30.0000000860100000],SOL[0.0000000004796200],SUSHI[0.0000000078289994],TRX[1.0000000084430000],USD[0.0009527254369304],USDT[1.0254328498028821],YFI[0.0000000039287875] |
| 08767242 | BTC[0.0000004300000000],ETHW[0.6071775400000000] |
| 08767259 | USD[0.0052308689600000] |
| 08767264 | ETH[0.0000001444054575],ETHW[0.0000001444054575],NFT[369432667947828211][1],NFT[399907700327559931][1] |
| 08767269 | SHIB[1.0000000000000000],USD[0.0020846524754926] |
| 08767272 | BTC[0.0000000493777744],DOGE[1.0000000000000000],ETH[0.0000000020253550],SHIB[1.0000000000000000] |
| 08767278 | ALGO[0.0000000045357980],AVAX[0.0000000046174158],DOGE[0.0000000037809808],ETH[0.0034276616022283],ETHW[0.0034276050539123],SHIB[2.0000000058240000],TRX[0.0000000056853650],UNI[0.0000000091685828],USD[0.0000002485671301] |

Schedule AB: Part 11 Question 74 – Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08767281 | BTC[0.0023524200000000] |
| 08767286 | DOGE[4782.9475228400000000],USD[0.0000000609921721] |
| 08767299 | AVAX[0.0000000481390536],BAT[0.0000000093740000],BCH[0.0000000097928625],BRZ[0.0000000071153443],DOGE[0.0000000044814465],ETH[0.0000000100000000],ETHW[0.0000000838646990],GRT[0.0000000027039072],LINK[0.0000000942380010],LTC[0.0000000094937528],PAXG[0.0000000076902225],SHIB[0.0000000020648550],SOL[0.0000000114374109],TRX[0.0000000069067491],UNI[0.0000000018400000],USD[0.0005579017788544],USDT[0.0000000072022932] |
| 08767303 | AVAX[0.0000000069170279] |
| 08767319 | AVAX[0.0000000055895453],BRZ[1.0000000000000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0074371746523637] |
| 08767321 | USD[500.0000000000000000] |
| 08767326 | AVAX[0.1343346200000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[1.0200741700000000],TRX[1.0000000000000000],USD[0.0307077736624974] |
| 08767328 | BTC[0.0002258800000000],USD[0.0002170488943872] |
| 08767335 | BTC[0.0000016400000000] |
| 08767336 | BTC[0.0229000000000000],ETH[0.3390000000000000],ETHW[0.3390000000000000],USD[26.8589804000000000] |
| 08767346 | NFT [3746122801172822264][1],SHIB[504746.1189437000000000],USD[0.0000527731455972] |
| 08767357 | SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0008033644181521],USDT[0.0001067665990088] |
| 08767368 | BRZ[2.0000000000000000],DOGE[20908.9890921600000000],TRX[3.0000000000000000],USD[0.0000037032352],USDT[1.0013981300000000] |
| 08767375 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],TRX[1.0000000000000000],USD[0.0003184639993214] |
| 08767376 | BTC[0.0064910200000000],ETH[0.0791009900000000],ETHW[0.0425344000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0019917328471087] |
| 08767380 | USD[0.0000000087906780],USDT[55.0000000000000000] |
| 08767385 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000182016010200],USDT[0.0000000081314840] |
| 08767392 | NFT [3539576034927649900][1],NFT [4008541526116282824][1],NFT [4980284561858336391][1],USD[14.8796391300000000],USDT[0.0000000071335292] |
| 08767399 | BRZ[1.0000000000000000],BTC[0.0283720600000000],DOGE[3.0000000000000000],SHIB[10.0000000000000000],SOL[1.0986820200000000],TRX[5.0000000000000000],USD[0.0092014285897050] |
| 08767403 | AVAX[0.0931000000000000],BTC[0.0000997000000000],ETH[0.0001854100000000],ETHW[0.0001854100000000],LINK[0.0749036800000000],SOL[0.0028100000000000],UNI[0.0125127100000000],USD[19361.5175314500000000] |
| 08767406 | SHIB[3.0000000000000000],USD[0.0000727457257456] |
| 08767407 | USD[0.0000000033229793] |
| 08767411 | ALGO[450.4664666400000000],AVAX[5.4955161800000000],BTC[0.0048599700000000],DOGE[12.1408359500000000],ETH[0.1179609700000000],ETHW[0.0828199800000000],NFT [4675550515019630491[1],SHIB[11.0000000000000000],SOL[7.6470327600000000],TRX[4.0000000000000000],USD[0.0000803583189380] |
| 08767412 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000009883147726] |
| 08767420 | BTC[0.0000686000000000],TRX[1.0000000000000000],USD[0.0001959055733920] |
| 08767422 | ETHW[0.1640000000000000],USD[0.7923197350000000] |
| 08767429 | DOGE[0.0001732000000000],SHIB[1.0000000000000000],TRX[168.2247290100000000],USD[0.0094675913341719] |
| 08767430 | ETHW[0.0819060000000000],USD[0.6857156619200000] |
| 08767431 | MATIC[12.1744080000000000],SHIB[1.0000000000000000],USD[0.0000000168972005] |
| 08767437 | USD[5.0000000000000000] |
| 08767443 | BRZ[1.0000000000000000],BTC[0.0045104000000000],SHIB[1.0000000000000000],USD[220.7851653303685740] |
| 08767445 | USD[0.0024413492784103],USDT[0.0000000079409528] |
| 08767447 | ETH[0.0347576100000000],ETHW[0.0343252500000000],SHIB[1.0000000000000000],USD[0.0009256909742588] |
| 08767451 | ETH[0.0000000091007400],USD[24396.5447560352523277],USDC[10000.0000000000000000] |
| 08767469 | ETH[0.0000000036957210],SHIB[0.0000000003091691],SUSHI[0.0000000036606696],USD[0.0000536758783379] |
| 08767470 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 08767475 | BTC[0.0001754300000000],DOGE[0.0000756900000000],ETH[0.0038473500000000],ETH[0.0038473500000000],MATIC[5.9137378400000000],NFT [3384980815310954604][1],NFT [4163490961647950481],SHIB[0.0007377000000000],SUSHI[1.8580949400000000],TRX[1.1194954000000000],UNI[0.0001868000000000],USD[0.0048811897609617] |
| 08767485 | AVAX[5.6883169000000000],BTC[0.0002594000000000],DOGE[3.0000000000000000],ETH[0.0347597300000000],ETHW[0.0343273000000000],GRT[1085.7947155968716464],KSHIB[4433.0015003057694804],LINK[9.9048672300000000],LTC[0.0035723800000000],MATIC[30.4157455500000000],SHIB[8557368.7031062200000000],SOL[2.3465498090120000],TRX[1603.7923066200000000],UNI[4.7713094400000000],USD[0.0002907030258841] |
| 08767486 | NFT [3320352647256959977][1],NFT [3767394907890586623][1],SOL[1.2821764500000000] |
| 08767489 | USD[108.7753985167345870] |
| 08767492 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0014288227043257] |
| 08767495 | BTC[0.0000006300000000],ETHW[0.0000218100000000],PAXG[0.0000004900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0036150005843321] |
| 08767497 | USD[0.0030668800000000] |
| 08767498 | SHIB[5.0000000000000000],USD[0.0031277915420525] |
| 08767500 | DAI[4.9735387800000000],USD[15.0000000042748880] |
| 08767507 | USD[0.0055140389898723] |
| 08767508 | ETH[0.0018725580214612],ETHW[0.0018725604642076],NFT [5434427052424550053][1],SOL[0.0630463461400000] |
| 08767511 | AVAX[1.3986000000000000],USD[2.8097000000000000] |
| 08767512 | ETH[0.1312577000000000],ETHW[0.1301976100000000],SHIB[157653.3167402300000000],USD[0.0045091045356343] |
| 08767541 | BTC[0.0034006000000000],DOGE[3.0000000000000000],SHIB[9.0000000000000000],UNI[0.0018218300000000],USD[0.1016144467182968],USDT[0.8881468814042865] |
| 08767548 | USD[0.0081770088756414],USDT[0.0497452100000000] |
| 08767549 | USD[0.3711833416000000] |
| 08767557 | BTC[0.0393118400000000],USD[0.1905530762714483] |
| 08767573 | BTC[0.0001129900000000],LTC[0.0381339000000000],SOL[0.1466305200000000],TRX[1.0000000000000000],USD[0.0002769070481856] |
| 08767577 | DOGE[2.0000000000000000],ETH[0.1063433200000000],ETHW[0.1052630800000000],SHIB[1.0000000000000000],SOL[2.2699044600000000],SUSHI[29.9575721000000000],TRX[2.0000000000000000],USD[0.0000609273747895] |
| 08767593 | BTC[0.0117826700000000],DOGE[1.0000000000000000],USD[0.0004243516231766] |
| 08767607 | USD[0.0000002474931554],USDT[17.1712636885186704] |
| 08767613 | KSHIB[1006.5426449500000000],USD[0.0027861605686688] |
| 08767626 | ETH[0.0164086700000000],ETHW[0.0164086700000000],TRX[1.0000000000000000],USD[0.0004627142836727] |
| 08767627 | BTC[0.0004926100000000],ETH[0.0018797500000000],ETHW[0.0018523900000000],SHIB[1.0000000000000000],USD[0.0000873547231131] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08767635 | USD[100.000000000000000] |
| 08767648 | USD[21.215402290000000] |
| 08767655 | BF_POINT[200.000000000000000],SHIB[4.000000000000000],SOL[1.029172920000000],USD[0.047499123171907] |
| 08767656 | AVAX[11.129141830000000],UNI[0.000000035035181],USD[0.000005070627039] |
| 08767658 | BTC[0.000705660000000],DAI[26.357332170000000],ETH[0.009229750000000],ETHW[0.009120310000000],SHIB[3.000000000000000],USD[26.618477103500976] |
| 08767660 | BTC[0.000114040000000],TRX[45.145048780000000],USD[2.000087687290502 6] |
| 08767672 | AVAX[0.000000000411040 0],ETH[0.000000019882909],ETHW[0.000000099936125],MATIC[0.000000009 4420249],NFT (574413753544032319)[1],SOL[0.000000037565504],USD[0.000000030288073] |
| 08767679 | SHIB[1.000000000000000],USD[0.014979500000000],USDT[0.000000160186015] |
| 08767691 | BTC[0.000005270000000],USD[0.003611779260234 2] |
| 08767693 | BTC[0.000000088020339],SOL[0.004817522544876 0] |
| 08767696 | BTC[0.000000008183360],DOGE[3.000000000000000],ETH[0.000000009413739],KSHIB[0.000000059351656],NFT (365518083027607746)[1],NFT (560980898893019712)[1],SHIB[11.000000000000000],SOL[0.000000072968196],TRX[4.000000000000000],USD[0.000010536661387] |
| 08767697 | USDT[0.000000007682471 2] |
| 08767707 | BCH[0.010763150000000],USD[0.000080011183887 0] |
| 08767709 | AVAX[0.033670940000000],USD[0.005750584799492 8] |
| 08767715 | BTC[0.000085000000000] |
| 08767724 | SHIB[342219.309479570000000],USD[0.000913290000028 93] |
| 08767737 | ALGO[78.460748870750911 0],SHIB[2.000000000000000],USD[0.000000000026005 5] |
| 08767740 | AVAX[1.231012540000000],MATIC[56.005695330000000],SHIB[2.000000000000000],USD[0.00000011986045 9] |
| 08767741 | USD[317.290814100000000] |
| 08767745 | BAT[1.000000000000000],DOGE[1.000000000000000],ETH[4.512248340000000],ETHW[4.510341930000000],NFT (448288201071001651)[1],SHIB[8.000000000000000],SOL[42.599630600000000],TRX[1.000000000000000],USD[0.000149830745012] |
| 08767752 | MATIC[3.048879490000000],SHIB[1.000000000000000],SOL[0.258109490000000],TRX[1.000000000000000],USD[0.000002866351310],USDT[21.092706100000000] |
| 08767760 | ETH[0.034430130000000],ETHW[0.034006050000000],SHIB[1.000000000000000],USD[0.000018554238338 4] |
| 08767767 | BTC[0.004016540000000] |
| 08767785 | BAT[4.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[2.307903880000000],ETHW[2.307903880000000],GRT[3.000000000000000],SHIB[5.000000000000000],SOL[13.133550840000000],TRX[2.000000000000000],USD[0.000005571592136],USDT[0.000000421547159] |
| 08767792 | BTC[0.001548690000000],ETH[0.009297600000000] |
| 08767799 | AVAX[1.169103930000000],DOGE[663.668433900000000],MATIC[57.254301490000000],SHIB[4.000000000000000],SOL[1.946534030000000],SUSHI[0.000000420000000],USD[0.000000283972125] |
| 08767802 | AVAX[2.688982990000000],BRZ[1.000000000000000],BTC[0.034695750000000],DOGE[3.000000000000000],ETH[0.349466930000000],ETHW[0.195304710000000],LINK[61.651068820000000],SHIB[4084471.750219870000000],TRX[4.000000000000000],USD[404.089033205716184 7] |
| 08767808 | BRZ[1.000000000000000],BTC[0.009932080000000],DOGE[837.023350770000000],SHIB[4.000000000000000],TRX[1391.670298910000000],USD[0.008525217229340] |
| 08767809 | BTC[0.000226060000000],DOGE[34.744409980000000],ETH[0.001747890000000],ETHW[0.001720530000000],SHIB[1.000000000000000],USD[0.013164653451436 0] |
| 08767814 | BTC[0.059115260000000],ETH[0.880411310000000],ETHW[0.880411310000000],USD[0.000017156382946 5] |
| 08767818 | DOGE[1.000000000000000],SOL[0.006975010000000],USD[0.000003528809196 8] |
| 08767825 | ALGO[6.644642174642898 2],BAT[0.000000010000000],CUSDT[0.000071036664000],DOGE[357.526014768357432 0],GRT[0.000000100000000],KSHIB[26.384814140000000],MATIC[0.000000010000000],NEAR[0.117533900000000],NFT (367114379364897293)[1],SHIB[758914.467570341721000 0],TRX[1.143172600000000],USD[0.000000140429377] |
| 08767826 | SHIB[1.000000000000000],TRX[1.000000000000000] |
| 08767827 | AUD[51.225883450000000],BTC[0.008781210000000],DOGE[1667.375443370000000],ETH[0.036450700000000],ETHW[0.035999260000000],MATIC[32.053350030000000],PAXG[0.048031170000000],SHIB[14.000000000000000],SOL[0.527188830000000],TRX[5.000000000000000],USD[0.000213662058612 7] |
| 08767828 | BTC[0.000040300000000],DOGE[1.000000000000000],ETH[0.004247800000000],ETHW[0.194044050000000],NFT (351759963480435892)[1],SHIB[7.000000000000000],TRX[153.040530550000000],USD[271.055792172896151 9] |
| 08767830 | ETH[0.000000000280000 0],USD[0.000221693822956] |
| 08767832 | USD[46.328307000000000] |
| 08767843 | BTC[0.003418670000000],ETH[0.000000020000000],SHIB[1.000000000000000],USD[0.000036868493161 2] |
| 08767845 | SHIB[1.000000000000000],TRX[322.026478960000000],USD[5.256583874650922 8],USDT[4.512602050000000] |
| 08767847 | AVAX[3.863393800000000],DOGE[1921.326961150000000],SHIB[2.000000000000000],USD[10.000007472410495] |
| 08767855 | SOL[0.081894120000000],USD[0.008253841654091] |
| 08767857 | SHIB[1.000000000000000],USD[0.000005568145644 4] |
| 08767859 | ETHW[0.003744170000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[24.138249149056432 9] |
| 08767876 | ETH[0.080761830000000],ETHW[0.080761828160981 1] |
| 08767894 | USD[0.000155360782764 7] |
| 08767905 | BRZ[151.889879720000000],DOGE[184.414881470000000],SHIB[3.000000000000000],TRX[611.966008860000000],USD[9.948533631690324 8] |
| 08767907 | USD[0.000574231551488] |
| 08767909 | ETH[1.155153780000000],ETHW[1.154668490000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.002339900812932 9],USDT[1.056612750000000] |
| 08767916 | ETH[0.013750000000000],ETHW[0.013750000000000] |
| 08767918 | BTC[0.025197270000000],ETH[0.033272180000000],ETHW[0.032861780000000],SHIB[679286.886272070000000],TRX[1.000000000000000],USD[0.021110300255375 7] |
| 08767933 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.003321400841945 6] |
| 08767936 | BTC[0.058700000000000],DOGE[3346.000000000000000],ETH[0.170187510000000],ETHW[0.170187510000000],USD[2.256361841847453 6] |
| 08767940 | SHIB[1.000000000000000],SOL[1.293090930000000],USD[0.004569403457792] |
| 08767946 | SOL[0.058651410000000],USD[0.000001276267475] |
| 08767949 | DOGE[78.224962940000000],USD[0.000000000868095 8] |
| 08767951 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000296706475224 3] |
| 08767958 | AAVE[0.000000091615986],BAT[0.000000004922035 15],BTC[0.000000000810184 17],ETH[0.000000012196000 0],GRT[0.000000043500000],LINK[0.000000001730000],LTC[0.000000065508730],MKR[0.000000006130000],PAXG[0.000000957548950],SOL[0.000000096800000],SUSHI[0.000000025000000],TR X[0.000000008607330],UNI[0.000000001073452],USD[0.019365292846803],USDT[0.000000001666109],YFI[0.000000001244284 4] |
| 08767976 | BRZ[160.851450820000000],SHIB[388828.909193070000000],USD[0.047860440076807 6] |
| 08767991 | AAVE[7.078780350000000],AVAX[74.411839920000000],BAT[3.000058250000000],BRZ[6.065176550000000],BTC[0.112247470000000],DOGE[7.000401490000000],ETH[27.169499240000000],ETHW[22.997908600000000],GRT[3085.162161290000000],MATIC[10169.855574240000000],NEAR[140.605277200000000],NFT (311545825200049671)[1],NFT (414022669443417494 8)[1],NFT (474232237394303843)[1],NFT (504398817128405659)[1],SHIB[12.000000000000000],SOL[0.000126520000000],SUSHI[1.007001980000000],TRX[12.000000000000000],USD[-4997.204617943547504],USDT[4.085977320000000000] |
| 08767997 | KSHIB[0.000000039705250],USD[0.000128407705625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08768011 | CUSDT[0.0000253900000000],DOGE[21.0657376000000000],GRT[11.4474213400000000],KSHIB[96.6123196200000000],LINK[0.3203712700000000],MATIC[7.2086202600000000],SHIB[65421.9929391300000000],SOL[0.1149367986120000],TRX[32.0642664400000000],UNI[0.2113170300000000],USD[0.0000015353467693],USDT[0.00004830 78495628] |
| 08768019 | AVAX[3.3106593400000000],BTC[0.0038036900000000],ETH[0.0247104900000000],ETHW[0.0244063600000000],SHIB[6.0000000000000000],SOL[0.2579543400000000],TRX[2.0000000000000000],USD[0.567362724505764] |
| 08768021 | ETH[0.0000000014321003],ETHW[0.0000000008632753],TRX[0.0001260000000000],USD[0.0017529559739192],USDT[0.0000000069769747] |
| 08768023 | BRZ[1.0000000000000000],SOL[0.4980887300000000],USD[0.0000008895165834] |
| 08768037 | BTC[0.0012843500000000],SHIB[1.0000000000000000],USD[0.0003330972622420] |
| 08768043 | USD[1.5954691000000000] |
| 08768047 | SHIB[225529.6619141100000000],TRX[1.0000000000000000],USD[0.0000000000003583] |
| 08768049 | AUD[0.0000006982361345],AVAX[0.0000000052483210],BCH[0.0000000825106683],BRZ[0.0000000031292536],DOGE[1.0000000051206289],GBP[0.0000000037226046],LTC[0.0000000077986872],PAXG[0.0000000096431608],SHIB[5.0000000000000000],TRX[0.0000000988092975],USD[0.0000003187039096] |
| 08768057 | BAT[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.3610929700000000],ETHW[0.3604117000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[10.8726232076349763] |
| 08768062 | NFT [3340872215652507761[1],NFT [3400970634234253131[1],NFT [3564407650823903741[1],NFT [3691012414661212761[1],NFT [5013979026877122821[1],NFT [5208163627498402191[1],USD[3.2342000000000000] |
| 08768064 | USD[0.0091378754703767] |
| 08768067 | BTC[0.0010571800000000],SHIB[1.0000000000000000],USD[10.0621668704072901] |
| 08768069 | BRZ[586.3626343100000000],BTC[0.0374423000000000],DOGE[79.8114024100000000],ETH[0.1539385400000000],ETHW[0.1532001000000000],KSHIB[321.1478079500000000],SHIB[2192740.1886929100000000],SOL[0.5460015400000000],TRX[320.0993545200000000],USD[92.4757343356850280] |
| 08768080 | BTC[0.0000000007700000],MATIC[0.0000000073062071],USD[0.2661407330511200] |
| 08768085 | USD[53.0380212300000000] |
| 08768089 | DOGE[24.3347933900000000],LINK[0.9055554210000000],MATIC[5.7792579150000000],SHIB[1.0000000000000000],SUSHI[0.0247738200000000],USD[0.0000002153391263] |
| 08768097 | BRZ[1.0000000000000000],BTC[0.0093748300000000],DOGE[1815.3981598400000000],ETH[0.1156914800000000],ETHW[0.1156914800000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000103196956] |
| 08768104 | AVAX[0.0975000000000000],LINK[0.0936000000000000],SOL[0.0091200000000000],USD[0.7282042290000000] |
| 08768105 | USD[5.0000000000000000] |
| 08768111 | BAT[2.0108420500000000],BRZ[2.0000000000000000],DOGE[0.0000000045478428],MATIC[0.0000000046466516],SHIB[43.0000000000000000],TRX[6.0000000000000000],USD[0.0000002939561205],USDT[1.0550018300000000] |
| 08768113 | BTC[0.0000000030000000],DOGE[1.0000000000000000],SHIB[7.0000000000000000],USD[0.0017613265287712] |
| 08768115 | SHIB[857111.9397095300000000],USD[0.0000000000002116] |
| 08768118 | BTC[0.0000000009899269] |
| 08768124 | USD[212.1520848200000000] |
| 08768125 | TRX[500.0000010000000000],USD[147.9027280600000000],USDT[506.1600000085980190] |
| 08768127 | SHIB[1.0000000000000000],USD[0.0073497129695897] |
| 08768128 | USD[0.0789668473217609] |
| 08768142 | ETH[0.0310072000000000],ETHW[0.0306241600000000],MATIC[11.7684479900000000],SHIB[3431774.2058444700000000],USD[0.0910101594290165] |
| 08768144 | USD[0.0055245628876181] |
| 08768154 | USD[0.0117550000000000] |
| 08768158 | DOGE[33.4129072800000000],ETH[0.0031757800000000],ETHW[0.0031757800000000],SHIB[162022.0349967500000000],USD[0.0000277104942996] |
| 08768172 | ETHW[0.0244582400000000],NFT [5322807128176557921[1] |
| 08768185 | GBP[0.0000000067553188],MATIC[0.0000000075140526],USD[0.0014689514788238],USDT[0.0000000060528452] |
| 08768202 | ETH[0.0001353800000000],ETHW[0.0001353763318037],USD[0.8905529992784200] |
| 08768203 | SOL[0.1090159100000000] |
| 08768204 | SOL[1.3421563000000000],USD[0.0000005117724460] |
| 08768210 | USD[0.0000004777580229] |
| 08768216 | SUSHI[10.6216792400000000],TRX[1.0000000000000000],USD[2.3222805416049587] |
| 08768221 | MATIC[5.3037537300000000],USD[2.2596808700000000] |
| 08768225 | AAVE[0.8267919700000000],AVAX[0.1406776100000000],BAT[1.0000000000000000],BCH[0.3243622200000000],BTC[0.0021566500000000],DOGE[1.0000000000000000],ETH[0.1970431800000000],ETHW[0.1968325800000000],LINK[1.5192278300000000],LTC[0.6911472800000000],MATIC[57.3505187700000000],SHIB[452132.4618562700000000],SOL[0.3038903500000000],USD[16.1040654034429562] |
| 08768226 | BRZ[546.2186238700000000],DOGE[710.5075462600000000],ETH[0.0365406000000000],ETHW[0.0360891600000000],LINK[13.3805390500000000],SHIB[3428447.7581406100000000],USD[0.0000058756701724] |
| 08768243 | USD[106.0760423700000000] |
| 08768248 | NFT [2918691831017135081[1],NFT [3441701135737733741[1],NFT [5019981467674171681[1],NFT [5127155372148092861[1],SHIB[1.0000000000000000],SOL[0.2072351800000000],USD[0.0000001720765104] |
| 08768251 | USD[0.2162216101100418] |
| 08768255 | USD[5.0000000000000000] |
| 08768256 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0016478293712600] |
| 08768270 | SHIB[1.0000000000000000],SOL[0.5168352900000000],USD[0.0000000006708218] |
| 08768273 | BTC[0.0000808600000000],USD[0.0015984530559651] |
| 08768285 | USD[0.0027570583661351],USDT[0.0000000136521400] |
| 08768296 | SHIB[15.1212389300000000],USD[0.0000000052825645] |
| 08768298 | BTC[0.0000020000000000],DOGE[0.0247705100000000],ETH[0.2557078300000000],ETHW[0.2557078300000000],USD[0.0000009611908226] |
| 08768306 | USD[20.0000000000000000] |
| 08768309 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000018433893737] |
| 08768310 | USD[10.0000000000000000] |
| 08768322 | SHIB[2.0000000000000000],SOL[0.2421257700000000],USD[0.0000005346828389] |
| 08768324 | USD[50.0000000000000000] |
| 08768328 | BRZ[2.0000000000000000],BTC[0.0125495900000000],ETH[0.1843582300000000],ETHW[0.1843582300000000],USD[0.0000287130638937] |
| 08768331 | BTC[0.0000000082246392],DOGE[0.0000000199023330],ETH[0.0000000050171908],SOL[0.0000000108686904],USD[100.0000000038745626] |
| 08768343 | USD[0.0075827800000000] |
| 08768344 | USD[0.0491909800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08768347 | USDT[530.3753682900000000] |
| 08768370 | BTC[0.0000484400000000],USD[0.1957045800000000] |
| 08768374 | ETHW[0.0461667100000000],SHIB[1.0000000000000000],USD[0.0001397124126708],USDT[0.0000000027593831] |
| 08768378 | BRZ[1.0000000000000000],DOGE[0.8618013600000000],SHIB[2.0000000000000000],SOL[0.0009550000000000],TRX[0.0094008000000000],USD[0.8026171648105332],USDT[0.0000000183954673] |
| 08768382 | USD[0.0000000020056362] |
| 08768390 | USD[0.0000174722163188] |
| 08768397 | LINK[2.0532728100000000],SHIB[1.0000000000000000],TRX[136.6143305100000000],USD[14.0200000510379405] |
| 08768402 | USD[25.0000000000000000] |
| 08768405 | ETH[0.0351815500000000],ETHW[0.0347437900000000],SHIB[1.0000000000000000],USD[0.0000122947970895] |
| 08768406 | USD[500.0000000000000000] |
| 08768407 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],PAXG[0.0176321300000000],SHIB[14.0000000000000000],TRX[3.0000000000000000],USD[0.0001578403069571] |
| 08768416 | USD[5.3037537300000000] |
| 08768430 | BTC[0.0000033000000000],USD[0.0001894368128481] |
| 08768436 | BTC[0.0000073506762932],ETH[0.0000000006826480] |
| 08768438 | DOGE[10.0226740300000000],NFT (47779159757977739946)[1],NFT (52419699745202996)[1],SOL[0.0642794000000000],USD[0.4726600970697548],USDT[6.3223919700000000] |
| 08768440 | USD[0.0274545600000000] |
| 08768441 | SOL[0.0000000300000000],USD[0.0000065284629179] |
| 08768453 | BTC[0.0000000088000000],USD[0.5645520000000000] |
| 08768456 | USD[0.0000001216260240] |
| 08768457 | SHIB[40.4038496800000000],USD[0.0000117122029224],USDT[0.0000000021825622] |
| 08768458 | USD[0.8192601099119231],USDT[0.0000000055134257] |
| 08768460 | ETH[0.0099155500000000],SOL[0.0000000008650000],USD[0.0000022201940847] |
| 08768473 | BRZ[8.0069340400000000],BTC[0.0001570600000000],DOGE[1458.7049857600000000],ETH[0.0001475000000000],ETHW[1.0813157100000000],MATIC[0.0000000600000000],SHIB[4.0000097900000000],SOL[0.0000967900000000],SUSHI[84.9904060200000000],TRX[13.0000000000000000],UNI[21.0127539000000000],USD[7.0000938832871865],USDT[0.8418857580325488] |
| 08768486 | BRZ[1.0000000000000000],BTC[0.0243626500000000],ETH[0.0386158100000000],SHIB[7.0000000000000000],SOL[39.1845745100000000],USD[8155.6843938664468470] |
| 08768488 | BTC[0.0000000000000000],ETH[0.0000000037924801],SHIB[2.0000000000000000],SOL[0.0000000012479600] |
| 08768495 | USD[5.0000000000000000] |
| 08768499 | BTC[0.0047540300000000],SHIB[1.0000000000000000],USD[0.0001514428913086] |
| 08768522 | DOGE[680.3425308000000000],LINK[9.5768405000000000],NFT (43052593267234325)[1],NFT (51469169722997923)[1],SHIB[1.0000000000000000],SOL[0.0678748400000000],USD[0.0000002214534417] |
| 08768526 | DOGE[0.7731889000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0046966831263978] |
| 08768527 | BTC[0.0008512900000000],SHIB[2.0000000000000000],USD[0.0035676814251671] |
| 08768529 | SHIB[1.0000000000000000],SOL[0.0999983600000000],USD[0.8000005607342408] |
| 08768546 | BRZ[391.3145861300000000],BTC[0.0138893600000000],DOGE[1746.9780116600000000],ETH[0.0961070100000000],ETHW[0.0950675000000000],MATIC[64.8596109700000000],SHIB[837582.7498586400000000],SOL[2.1161805600000000],TRX[745.2354299300000000],USD[0.2932233616826473] |
| 08768547 | USD[0.0077916300000000],USDT[0.0000000085149852] |
| 08768549 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[1.6010593200000000],USD[0.0000000014938063],USDT[0.0000492958342692] |
| 08768551 | BTC[0.0053606000000000] |
| 08768554 | BTC[0.0007854800000000],DOGE[1.0000000000000000],MKR[0.0132392000000000],SHIB[11.0000000000000000],SOL[0.0000021100000000],TRX[2.0000000000000000],USD[0.0002311900552823] |
| 08768556 | ETH[0.0961148156104962],ETHW[0.0961148156104962],GRT[0.0000006400000000],MATIC[0.0000000001600000],SOL[0.0000000005100000],USD[0.0000233625401] |
| 08768565 | USD[50.0000000000000000] |
| 08768572 | BTC[0.0012225900000000],NFT (57445749280632778)[1],SHIB[1.0000000000000000],USD[0.0000966745525300] |
| 08768574 | SHIB[2057152.0152318500000000],USD[0.0000000000001374] |
| 08768579 | ALGO[80.9884649400000000],BAT[0.0011126200000000],BCH[0.1804202100000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000768849996],USDT[0.0083137827216539] |
| 08768589 | SHIB[2.0000000000000000],USD[0.0001990933515344],USDT[0.0000000039218044] |
| 08768590 | SHIB[1.0000000000000000],USD[0.0107236172311406] |
| 08768598 | BF_POINT[100.0000000000000000],MATIC[9.1171634600000000],SHIB[1.0000000000000000],USD[0.0000000140325574] |
| 08768616 | BRZ[2.0000000000000000],ETH[3.8174358500000000],USD[0.1453500658023860] |
| 08768617 | NFT (53598228660609917)[1],USD[0.4000000000000000] |
| 08768623 | NFT (32693762478710279)[1],NFT (40143154686824545)[1],NFT (56523972099505837)[1],SHIB[2.0000000000000000],SOL[0.9854249400000000],USD[0.6000010698004754] |
| 08768624 | SOL[0.0000000077146000],TRX[0.0000000033766789],USD[0.0000037658008364] |
| 08768642 | MATIC[2.8671009200000000],NFT (29473128674911389)[1],TRX[75.3508864700000000],USD[0.0000000023165362] |
| 08768657 | ETH[0.0369971500000000],ETHW[0.0369971500000000],USD[0.8100257200000000] |
| 08768662 | USD[0.0000005657169872] |
| 08768680 | DOGE[601.7611643900000000],USD[10.0000000007923195] |
| 08768693 | BTC[0.0000010300000000],ETHW[0.0808490000000000],GRT[2.0000000000000000],LINK[0.0123935000000000],MATIC[0.0067668000000000],NFT (50116808200016630)[1],USD[0.0001400619792387] |
| 08768702 | DOGE[1.0000000000000000],ETH[0.0327012700000000],ETHW[0.0327012700000000],USD[0.0003075950772199] |
| 08768734 | SOL[0.0000000080531040] |
| 08768745 | BTC[0.0000000013564856],ETH[0.0000000100000000],ETHW[0.0000000098098409] |
| 08768751 | ETH[0.0345638500000000],ETHW[0.0345638500000000],USD[10.0002239554661595],USDT[1.0000000000000000] |
| 08768753 | BTC[0.0002272800000000],ETH[0.0032031500000000],ETHW[0.0032031500000000],USD[0.0003420049010669] |
| 08768757 | USD[0.0000000487723230] |
| 08768778 | NFT (48714096747567587)[1],USD[51.2257347500000000] |
| 08768779 | USD[0.0076656100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08768782 | USD[0.000000010596629],USDT[29.8312266100000000] |
| 08768784 | ETHW[0.035120750000000],USD[237.1952966430105532] |
| 08768790 | BTC[0.000000008297804],ETH[0.000000029536388],SHIB[16.00000000000000],USD[0.0000098816449836] |
| 08768805 | BTC[0.000208260000000],DOGE[2.00000000000000],ETH[0.0026852600000000],ETHW[0.0026579000000000],SHIB[5.0000000000000000],USD[0.0056697221223102] |
| 08768812 | USD[25.919705640000000] |
| 08768815 | MATIC[4.049270880000000],USD[0.010000000253686] |
| 08768816 | USD[0.000000082850580],USDT[0.000000000774662] |
| 08768835 | DOGE[117.5177779400000000],GRT[1.00000000000000],NFT[459464963050871898][1],NFT[53662436619003636][1],SHIB[3.0000000000000],SOL[1.021941800000000],TRX[1.00000000000000],USD[0.000000089724804] |
| 08768836 | KSHIB[900.088921530000000],SHIB[1.00000000000000],USD[0.0005519612199690] |
| 08768845 | DOGE[7079.0745505000000000],TRX[1.0000000000000000],USD[1060.7313624308322640] |
| 08768853 | BTC[0.000000004640800],DOGE[0.000076498104767],KSHIB[0.000000086390710],LTC[0.0000000033318923],NFT[57218689335802989][1],SHIB[0.0000000024398324],SUSHI[0.0000000029168246],TRX[0.000000002231628],USD[0.0000000004423669],YFI[0.000000005016592] |
| 08768857 | BAT[0.000000008245000],BTC[0.00000000363102064],CUSDT[0.000000036310264],DOGE[1.0000000000000000],ETH[0.0000000004171099],SHIB[15.00000000000000],SOL[0.000000028650496],USD[0.000000004523625765] |
| 08768861 | BTC[0.000000004873034],CUSDT[0.0000000086356123],DOGE[0.0000000053824000],KSHIB[0.0000000076832804],NFT[508590796018544300][1],SHIB[9.257469493211595 1],SUSHI[0.0000000008741 60],USD[0.0000000004021399] |
| 08768872 | USD[0.0043386014629760] |
| 08768875 | BAT[1.00000000000000],BRZ[1.00000000000000],BTC[0.0150149900000000],DOGE[5.00000000000000],SHIB[8.0000000000000000],TRX[9.0000000000000000],USD[0.0031111447512429] |
| 08768903 | BTC[0.000772390000000],DOGE[1.0000000000000000],LTC[0.052393230000000],USD[0.0031113385486132] |
| 08768907 | BRZ[1.000000000000000],DOGE[1.00000000000000],NFT[440821070384797718][1],SHIB[5.00000000000000],SOL[0.050459080000000],USD[0.0051821635187002] |
| 08768914 | AVAX[0.000000007472548?],BTC[0.000000030930183],DOGE[1.0196149418914247],ETH[0.0000000056928140],SHIB[0.000000001265551],SOL[0.0000000057330183],TRX[0.000000011258376],USD[0.0001184033856251],USDT[0.0000000089593385] |
| 08768920 | SHIB[4.000000000000000],USD[0.0161058393241784] |
| 08768924 | AVAX[0.00317194000000000],BRZ[83.6977179800000000],BTC[0.000000000863026],DGE[59.5577598500000000],ETH[0.001970260000000],ETHW[0.0168769900000000],GRT[108.6287859800000000],KSHIB[1010.8923990100000000],LTC[0.2471433000000000],PAXG[0.0004560400000000],SHIB[961460.0014965500000000],SUSHI[6.0466 6092000000000],TRX[32.7853136600000000],USDB[0.586313446475034 9],YFI[0.001121080000000000] |
| 08768930 | BTC[0.0001204600000000],USD[33.9592374466064248],USDT[0.0000000154009558] |
| 08768931 | YFI[0.000000005683760 8] |
| 08768945 | BTC[0.000472960000000],DOGE[1.00000000000000],SHIB[1.00000000000000],SOL[0.000020340000000],TRX[1.0000000000000],USD[0.0008232106621 05] |
| 08768950 | BTC[0.0004123400000000],SHIB[1.0000000000000000],USD[0.0002861271056635] |
| 08768953 | ETH[0.0000000080424308],ETHW[0.000000000424308],USD[0.0000000000232640] |
| 08768957 | BTC[0.0215154800000000],SHIB[8588893.925341060000000],SOL[1.1775116600000000],USD[0.0016778056587885],USDT[0.0000000114304048] |
| 08768984 | BTC[0.0004561600000000],USD[0.0009040772684020] |
| 08769002 | KSHIB[31.8360823700000000],USD[0.0000000002841670] |
| 08769006 | NFT[493243664843036945][1],SOL[0.0189749834601670],USD[0.0000002768105652] |
| 08769007 | KSHIB[160.5483303400000000],SOL[0.0990960200000000],USD[0.0000000126024625],USDT[4.9715398700000000] |
| 08769009 | NFT[289240748306141962][1],NFT[290520186653672871][1],NFT[291471558754586699][1],NFT[296353795340308673][1],NFT[295406441514702743][1],NFT[300717856857583876][1],NFT[300753747037578905][1],NFT[300754759500271264][1],NFT[303065884601111012][1],NFT[304353294888333885][1],NFT[304520795716471642][1],NFT[304960778276743452][1],NFT[305084003278917072][1],NFT[306428550319887716][1],NFT[309464578306451301][1],NFT[310838325991232752][1],NFT[311792804999954274][1],NFT[313207387598891393][1],NFT[313881810899870157][1],NFT[313908704901032111][1],NFT[314628444771701908][1],NFT[315228513754332055][1],NFT[316200463568281140][1],NFT[316573484717631726][1],NFT[317220329271197715][1],NFT[319557621855138665][1],NFT[320574569362833][1],NFT[320581016504201437][1],NFT[321707614384194101][1],NFT[323140383723136407][1],NFT[324157246194251991][1],NFT[324797590421882707][1],NFT[324797790341882707][1],NFT[325711901310228559][1],NFT[325961946481596391][1],NFT[327232019273793427][1],NFT[327726869062877804][1],NFT[329364232655345267][1],NFT[329072840210695263][1],NFT[330061081626622411][1],NFT[337019346813713956][1],NFT[337048049730473071][1],NFT[340973564720071549][1],NFT[342134816015967 11][1],NFT[342189443564555720][1],NFT[342278706438043427][1],NFT[343766187990853978][1],NFT[343775558282154990][1],NFT[344970558929784478][1],NFT[344979712599795144][1],NFT[345794720308462][1],NFT[345824730841517671][1],NFT[348115887100930610][1],NFT[350676950755440][1],NFT[350775887405754403][1],NFT[351541977183250380][1],NFT[351729516564663381][1],NFT[353494808935850382][1],NFT[354171622795387306][1],NFT[357056258979528619][1],NFT[359418308485415035][1],NFT[359562396469853951][1],NFT[359822996645615][1],NFT[360783978595656][1],NFT[362675245411065486][1],NFT[364284168029946141][1],NFT[364722021468093115][1],NFT[369277485842271639?][1],NFT[371423096433566814][1],NFT[372918090837062229][1],NFT[376203478720918985][1],NFT[376404242678033][1],NFT[376218726839065][1],NFT[380536027483287][1],NFT[384025330093281469][1],NFT[385780791381373701][1],NFT[386518750841902818][1],NFT[390067463134723401][1],NFT[391307368729760202][1],NFT[391301644707006890][1],NFT[396427344684159][1],NFT[396462246784492381][1],NFT[397473885003046301][1],NFT[400257538957][1],NFT[402884323326039614][1],NFT[403905795436110948][1],NFT[405462522659653741][1],NFT[405822570709193286][1],NFT[406071843428146570][1],NFT[408058937805441768][1],NFT[409212141938993659][1],NFT[411300566207923863][1],NFT[412812737117326601][1],NFT[418281193476880168][1],NFT[419876109593935354][1],NFT[419989768006392402][1],NFT[423413178859646100][1],NFT[424271548630407671][1],NFT[426637516211992719][1],NFT[427455850003466221][1],NFT[428032150049001025][1],NFT[428082876121422093][1],NFT[430280316791970680][1],NFT[430681411810733542][1],NFT[431647822553194064][1],NFT[431775772529516020][1],NFT[433588667957561897][1],NFT[433982403190487214][1],NFT[434935877549833291][1],NFT[435833473146808144][1],NFT[436442372199304642][1],NFT[438368894497453672][1],NFT[439917270280614291][1],NFT[441256733914702012][1],NFT[441478129727025125][1],NFT[442620826957865849][1],NFT[442748467921446080][1],NFT[443133009830760086][1],NFT[443353697134510009][1],NFT[440449497805910][1],NFT[449010188784701061][1],NFT[449510580302846421][1],NFT[452138181134576774][1],NFT[452162009117591200][1],NFT[453567129947218261][1],NFT[454565805037341001][1],NFT[454541605475582734][1],NFT[454247157552267741][1],NFT[456536484428370741][1],NFT[457391970520824255][1],NFT[458786187110322453][1],NFT[460530338627031161][1],NFT[462474216908420744][1],NFT[463348215881898250][1],NFT[466122137584871202][1],NFT[466282221566799810][1],NFT[467494502238887901][1],NFT[468364349186704752][1],NFT[469384325105389261][1],NFT[469526265618617355][1],NFT[469950077158707150][1],NFT[473252429310787777][1],NFT[474578490642389068][1],NFT[475425235557373589][1],NFT[472157582125559][1],NFT[481230621098417930][1],NFT[481144125050413363][1],NFT[485075405417115656][1],NFT[488678787328714516][1],NFT[491236932826331253][1],NFT[495643384358768022][1],NFT[496178427804223080][1],NFT[496653643353245656][1],NFT[497437054459088185][1],NFT[498520670292767048][1],NFT[498891568871349020][1],NFT[500839977605689020][1],NFT[502225500022668941][1],NFT[504138220811182213][1],NFT[506232210119773201][1],NFT[506555805570024558][1],NFT[506895766965454525][1],NFT[509093961598465937][1],NFT[510350878744652693][1],NFT[510765721400116388][1],NFT[514301486980144707][1],NFT[514079196025434328][1],NFT[515000336257657205][1],NFT[518186252973281871][1],NFT[518728529762163555][1],NFT[526718547290775113][1],NFT[529341572903656903][1],NFT[530503419602350673][1],NFT[532978683359447295][1],NFT[533035773802396711][1],NFT[538367325062598984][1],NFT[542595798088086667][1],NFT[544067393681028601][1],NFT[545791816861200773][1],NFT[546239125382862634][1],NFT[547235504091899476][1],NFT[548940704272295381][1],NFT[547246885330987521][1],NFT[555860324369213964][1],NFT[557798412658692961][1],NFT[560358037087250891][1],NFT[561034437585705319][1],NFT[561604589702338101][1],NFT[562661465877154211][1],NFT[565991909639060765][1],NFT[569334218416643496][1],NFT[569610337317902461][1],NFT[570028019266128220][1],NFT... |
| 08769017 | USD[0.000000009376000] |
| 08769022 | SHIB[7560723.803851960000000],TRX[1.0000000000000000],USD[0.0000000000001683] |
| 08769035 | CUSDT[0.7860792300000000],SHIB[97.5443119500000000],USD[0.0000000006420030] |
| 08769036 | ETH[0.0001243000000000],ETHW[0.000012430000000],USD[0.0000000037988192] |
| 08769039 | USD[0.0000041521745231783],USDT[0.0000000064444081] |
| 08769051 | MATIC[11.7966138100000000],SHIB[1.0000000000000000],USD[0.0034706356636698] |
| 08769052 | USD[300.000000000000000] |
| 08769056 | USD[106.0721675400000000] |
| 08769062 | BTC[0.0000000067176516],DOGE[0.000000048189477],GRT[0.00000010000000],USD[0.0000000007644377] |
| 08769072 | DOGE[343.6560000000000000],USD[30.0196633200000000],USDT[0.8359742455582811] |
| 08769073 | SHIB[321853.878339230000000],USD[0.00000000012 39] |
| 08769082 | USD[318.2165025100000000] |
| 08769090 | DOGE[1.3798774400000000],ETH[0.000408750000000],ETHW[0.0004087500000000],SHIB[3.00000000000000],TRX[1.0000000000000],USD[0.0006233917198381] |
| 08769091 | SOL[0.0198099200000000],USD[230.2932065442102818],USDT[0.0000000023072027] |
| 08769108 | CUSDT[226.4118476700000000],MATIC[5.9551326400000000],TRX[149.2452444100000000],USD[0.0000000155169816] |
| 08769110 | BTC[0.0000000117327074] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08769122 | BTC[0.0294395000000000] |
| 08769128 | SUSHI[1.0587422100000000],USD[0.0000000036795692] |
| 08769129 | BRZ[1.0000000000000000],SOL[5.1273775100000000],USD[0.0502316088428102] |
| 08769144 | USD[0.0061636740000000] |
| 08769147 | ETH[0.0009620000000000],ETHW[0.0009620000000000],SHIB[5300000.0000000000000000],USD[0.9250660820000000] |
| 08769182 | BTC[0.0000965500000000],ETH[0.0000768200000000],ETHW[0.0000768200000000],SOL[0.0017974400000000],USD[28.5035528188494432] |
| 08769195 | TRX[2.0000000000000000],USD[24.8531578802974992] |
| 08769196 | ETH[0.0031616000000000],ETHW[0.0031616000000000],USD[0.0000101214420480] |
| 08769197 | KSHIB[1791.9444927200000000],SHIB[1.0000000000000000],USD[0.0100000002062920] |
| 08769204 | DOGE[1.0000000000000000],NFT[384036886573772021][1],NFT[567445608083542862][1],USD[0.0000000098629369] |
| 08769207 | DOGE[2.0000000000000000],ETHW[0.0383546212995503],USD[0.0000000169390379] |
| 08769208 | BTC[0.0006000000000000],USD[2.1742910396752000] |
| 08769214 | LINK[0.6653401100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000141108036] |
| 08769219 | BCH[0.0150000000000000],BTC[0.0006944200000000],DOGE[0.8506000000000000],ETH[0.1950523000000000],ETHW[0.1950523000000000],GRT[0.9550000000000000],LINK[14.6817300000000000],LTC[1.8298560000000000],MATIC[209.9100000000000000],SOL[0.0098020000000000],SUSHI[0.4941500000000000],USD[0.0016926222211248 5],USDT[0.0000001505921178] |
| 08769227 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000008254508 6],MATIC[63.5331900700000000],SHIB[4707676.6700000000000000],USD[0.0000000249687436] |
| 08769232 | BTC[0.0002735800000000] |
| 08769242 | ETH[0.0041730100000000],ETHW[0.0041730129417568],NFT[321327492776228673][1] |
| 08769245 | USD[0.0000000095265045],USDT[0.0000000003167554] |
| 08769254 | BTC[0.0019903900000000],CUSDT[906.1332079200000000],SHIB[2.0000000000000000],USD[0.0002588430013530] |
| 08769260 | SOL[0.6572233100000000],USD[0.0000000693254009] |
| 08769269 | USD[1.4331393400000000] |
| 08769271 | BTC[0.0002270000000000] |
| 08769279 | AAVE[0.0000000075123739],AVAX[0.0000000066630000],BTC[0.0000000073472227],DOGE[0.0000000032003234],SHIB[0.0000000042432692],USD[0.0001019050813676] |
| 08769292 | DOGE[1127.7079534700000000],USD[0.0000000066912147] |
| 08769301 | ETH[0.0016962500000000],ETHW[0.0016688900000000],SOL[0.4306899900000000],USD[0.0000465388964700] |
| 08769302 | BTC[0.0002259000000000],USD[0.0001061982610336] |
| 08769316 | USD[0.0004084092224936] |
| 08769330 | USD[0.0016288792284156] |
| 08769333 | BTC[0.0000004300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0092346685104983] |
| 08769338 | BAT[0.3588214100000000],DOGE[0.0000460900000000],ETHW[0.1843190400000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0092071695203511] |
| 08769340 | BTC[0.0000000419078115],LINK[0.0000000855581178],USD[0.0000008444728],USDT[0.0455806414146232] |
| 08769356 | GRT[7973.5403188539314416],NFT[342396422409183953][1],NFT[442812983450259353][1],USD[0.0000000512664090] |
| 08769371 | ETH[0.0102060300000000],ETHW[0.0100829100000000],SHIB[2.0000000000000000],USD[0.0000222806226554] |
| 08769372 | AVAX[0.0000000012027752],BTC[0.0000000033726974],ETH[0.0000000063338787],LTC[0.0008729500000000],SHIB[0.1539105053497874],TRX[0.0000000082387102],USD[0.0000000023608781] |
| 08769387 | USD[70.0100000000000000] |
| 08769390 | DOGE[35.6312350900000000],USD[9.9227895008162024] |
| 08769396 | BTC[0.0141883500000000],DOGE[2.0000000000000000],HKD[161.7269092900000000],NFT[353068647399553282][1],SHIB[14.0000000000000000],SOL[1.4196070000000000],TRX[1.0000000000000000],USD[0.9393505757502026] |
| 08769413 | SOL[0.0027771937583520] |
| 08769417 | USD[0.6000536693584000] |
| 08769425 | BRZ[27.0602832200000000],DOGE[262.5540881700000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],UNI[1.0469810000000000],USD[0.5109137713027501] |
| 08769428 | USD[4.6847283700000000] |
| 08769449 | ETH[0.0063688300000000],ETHW[0.0063688300000000],SHIB[1.0000000000000000],USD[0.0000001309035759],USDT[0.0000026220000000] |
| 08769454 | BTC[0.0000097000000000],USD[0.1456673119948800] |
| 08769466 | USD[53.0346308000000000] |
| 08769470 | MATIC[0.0002000000000000],USD[0.0000001012358440] |
| 08769471 | DOGE[1.0000000000000000],USDT[0.0000025032558324] |
| 08769487 | USD[0.0043901900000000] |
| 08769488 | USD[0.0128756886076361] |
| 08769489 | TRX[150.0000010000000000],USDT[33.2881180000000000] |
| 08769499 | NFT[495692460441177988][1],USD[0.0000000005427506],USDT[5.7158705400000000] |
| 08769502 | DOGE[1.0000000000000000],SOL[0.0000001588100000],USD[0.0002932637512760] |
| 08769514 | SHIB[1.0000000000000000],USD[0.0000001374290548] |
| 08769526 | SHIB[1.0000000000000000],USD[0.0000007856972587] |
| 08769527 | USD[105.9221266300000000] |
| 08769529 | BTC[0.0028124400000000],DOGE[362.3751065900000000],SHIB[2.0000000000000000],USD[220.0002240052501091] |
| 08769546 | TRX[0.0000030052810252],USD[0.0000000140124071],USDT[0.0000000045366245] |
| 08769552 | BRZ[1.0000000000000000],ETH[0.1544278100000000],ETHW[0.1537055000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000148131654904] |
| 08769562 | SOL[0.0000000054787080],USD[0.2917586671999540] |
| 08769585 | USD[99.9375405600000000] |
| 08769587 | CUSDT[0.3473924500000000],SHIB[0.0000000013557435],TRX[1.0000000000000000],UNI[0.0000062100000000],USD[0.0000000070436927] |
| 08769596 | BTC[0.0018824200000000],DOGE[173.7247404200000000],SHIB[2.0000000000000000],USD[0.0004236367036949] |

Schedule 3C: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08769623 | UNI[0.04671379000000000],USD[0.0012518638091482] |
| 08769625 | MATIC[0.000000010000000],USDT[0.00000001769660] |
| 08769637 | BRZ[1.00000000000000000],BTC[0.00653475000000000],DOGE[8672.470165010000000000],ETH[0.131394820000000000],ETHW[0.131394820000000000],GRT[104.702249200000000000],SHIB[5.000000000000000000],TRX[2.000000000000000],USD[0.00032511119797553] |
| 08769643 | USD[0.0027112400000000] |
| 08769648 | GRT[24.978707330000000000],SHIB[1.000000000000000000],USD[0.000000039399266] |
| 08769654 | BF_POINT[100.000000000000000] |
| 08769659 | SHIB[1.000000000000000000],USD[0.0000000163538136] |
| 08769664 | BTC[0.000000069232090],SOL[0.000000005045000],USD[0.0000001034790040] |
| 08769665 | ETH[0.000500000000000],ETHW[0.000500000000000],USD[0.0000784255022280] |
| 08769669 | ETH[0.019082100000000000],ETHW[0.019082100000000000],NFT (374404972115630195)[1],USD[57.020006540070087200] |
| 08769676 | USD[31.820197380000000000] |
| 08769679 | ETH[0.167598180000000000],ETHW[0.167255460000000000],SHIB[1.000000000000000000],USD[0.0000002524490147] |
| 08769685 | DAI[9.948050280000000000],USD[0.0000000066328120] |
| 08769695 | SHIB[333962.076658100000000000],USD[0.0000000000002808] |
| 08769698 | USD[0.0002278935028856] |
| 08769700 | USD[2.1167794500000000] |
| 08769709 | SOL[0.0000001000000000] |
| 08769710 | USD[0.000000005811536700],USDT[0.0000000028708423] |
| 08769716 | DOGE[1.000000000000000000],USD[0.000001356490533] |
| 08769721 | ETHW[0.053000000000000000],USD[131.826553042482516400] |
| 08769729 | BRZ[1.000000000000000000],DOGE[1163.182253860000000000],SHIB[4.000000000000000000],TRX[2.000000000000000],USD[0.0000000017479926] |
| 08769741 | USD[0.0000281231620014] |
| 08769744 | BTC[0.002390680000000000],SHIB[4.000000000000000000],USD[0.0006634880158502],USDT[93.521913205497899400] |
| 08769745 | NFT (303351855138063859)[1],NFT (302097469845313691)[1],NFT (314664992017079612)[1],NFT (454834200922355814)[1],NFT (516253377766272378)[1],NFT (546896940151772870)[1],SHIB[1.000000000000000000],SOL[0.518006300000000000],USD[8.2569103733543262] |
| 08769763 | AVAX[12.964876660000000000] |
| 08769768 | DOGE[850.399143340000000000],USD[0.0000000002256544] |
| 08769780 | ETH[0.064657560000000000],ETHW[0.064657560000000000],TRX[1.000000000000000000],USD[0.0000123728109484] |
| 08769782 | AVAX[1.088497200000000000],BAT[62.644056460000000000],BRZ[1.000000000000000000],DOGE[2991.801271430000000000],ETH[1.062346080000000000],ETHW[1.061899880000000000],NFT (374596999915743961)[1],SHIB[2.000000000000000000],SOL[3.064926450000000000],TRX[1.000000000000000000],UNI[1.073264860000000000],USD[0.0000000727119037 0] |
| 08769792 | USD[5.0100000030394404] |
| 08769804 | AVAX[0.177696740000000000],BCH[0.077705060000000000],BTC[0.001186470000000000],DOGE[174.870572300000000],ETH[0.016831730000000000],ETHW[0.016626533000000000],GRT[54.885290350000000000],SHIB[1674546.732085170000000000],TRX[1.000000000000000000],USD[63.640787498498398347] |
| 08769809 | USD[0.0000001600917221] |
| 08769818 | USDT[0.0000008961748224] |
| 08769820 | ETH[0.046144970000000000],ETHW[0.045570410000000000],SHIB[1.000000000000000000],USD[0.0100067148367579] |
| 08769828 | ETH[0.078331890000000000],ETHW[0.078331890000000000],USD[0.0000195879462133] |
| 08769829 | ETH[0.000050630000000000],ETH[0.000050630000000000],SHIB[2.000000000000000000],USD[0.0062707976933021] |
| 08769838 | BTC[0.039494810000000000],DOGE[15847.990462860000000000],ETH[1.097442190000000000],ETHW[1.096981270000000000],PAXG[0.538603860000000000],SHIB[3.000000000000000000],SUSHI[535.060253210000000000],USD[0.0032107818309926],USDT[3.1620328800000000] |
| 08769859 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000003050099],SHIB[5.000000000000000000],SOL[0.000000033333130],TRX[2.000000000000000000],USD[0.000000034883721],USDT[0.0022774000000000] |
| 08769861 | USD[2742.479489290000000000] |
| 08769868 | BAT[1.000000000000000000],BTC[0.000010517740000],DOGE[1.000000000000000000],MATIC[0.303701350000000000],SOL[0.006429470000000000],SUSHI[1.000261910000000000],TRX[1.000000000000000000],USD[8085.141803762895728],USDT[0.0000000091828896] |
| 08769883 | AVAX[0.000215300000000000],DOGE[1.006859400000000000],SHIB[16434.031707659335066],SOL[0.000020830000000000],USD[0.000000307681496 9] |
| 08769901 | DOGE[4.000000000000000000],SHIB[9925.573243350000000000],TRX[1.000000000000000000],USD[0.4277980696273844] |
| 08769902 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.000000919149458],USDT[1.000000000000000] |
| 08769919 | DOGE[1.001205640000000000],SHIB[39205527.151952220000000000],TRX[702.125920920000000000],USD[0.0000000024404449] |
| 08769924 | EUR[0.400000000000000000],USD[0.0085963320000000] |
| 08769925 | NFT (411930348621466960)[1],SHIB[1.000000000000000000],SOL[0.000000099993814],USD[11.903751217624544400] |
| 08769932 | BTC[0.002248950000000000],DOGE[1.000000000000000000],ETH[0.046489060000000000],ETHW[0.046489060000000000],LTC[1.147695100000000000],MKR[0.046032020000000000],SHIB[5.000000000000000000],USD[0.010408218852879 0] |
| 08769938 | TRX[0.0001690000000000] |
| 08769945 | BAT[264.818533430000000000],BTC[0.002489000000000000],SHIB[3.000000000000000000],TRX[3085.112389100000000000],USD[0.001607076991695] |
| 08769948 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000001753379562],USDT[0.0000000000001986] |
| 08769953 | DOGE[144.785663250000000000],SHIB[1.000000000000000000],USD[0.0000000003068220] |
| 08769956 | LINK[1.035646170000000000],SHIB[1.000000000000000000],SUSHI[1.033154290000000000],USD[3.0056443274144562] |
| 08769963 | SHIB[3.000000000000000000],USD[0.0002530645841143] |
| 08769978 | BTC[0.000000430930085],SHIB[3.000000000000000000],USD[0.0001180803003872] |
| 08769988 | DOGE[1.000000000000000000],USD[0.000000091361131] |
| 08769991 | BF_POINT[200.000000000000000],USD[0.0000001687200000],USDT[2.7754648012826688] |
| 08769993 | AVAX[15.140858314714586],BTC[0.000000013040000],ETH[1.023368799551164 4],ETHW[0.000000095511644],LINK[28.247067120828000000],NEAR[0.000000016800000],NFT (509557809944285251)[1],USD[6484.501519022296960 3],USDT[0.0000000026353430] |
| 08769996 | BCH[0.068455520000000000],DOGE[2.000000000000000000],LTC[0.198580370000000000],PAXG[0.016431690000000000],SHIB[6.000000000000000000],TRX[223.068125570000000000],USD[0.0041092143830844],USDT[0.0000000061798740] |
| 08770002 | USD[100.000000000000000] |
| 08770003 | BTC[0.019100000000000000],ETH[0.067985150000000000],ETHW[0.067985146957821 3],LTC[0.839244000000000000],USD[3.5899812800000000] |
| 08770004 | ETH[0.037166900000000000],ETHW[0.036701780000000000],SHIB[1.000000000000000000],USD[0.009314388309988] |
| 08770005 | USD[106.0092212900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08770007 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000003933507163] |
| 08770016 | DOGE[1.000000000000000],SHIB[262017.028372350000000],USD[0.006176776656302] |
| 08770022 | GBP[0.000000011203252],USD[4.093723885782892?] |
| 08770031 | LINK[0.000000001595815],NFT (321255258359995887)[1],NFT (338033009783319480)[1],NFT (354722895496429144)[1],NFT (390822405764065695)[1],NFT (416190863541706536)[1],NFT (421064413397556601)[1],NFT (452867028410736930)[1],NFT (476342802551335405)[1],NFT (504965368664939644)[1],NFT (524362854823394062)[1],SHIB[239200.000000000000000],USD[0.801860892653297?] |
| 08770032 | BTC[0.000000006151861|6],LTC[0.000000037538988],USD[0.000009595014398],USDT[0.000000068274078] |
| 08770033 | USDT[0.000000006661152] |
| 08770043 | DOGE[1.000000000000000],SHIB[1.099249850000000],USD[0.0018713600005797] |
| 08770045 | SOL[2.585031160000000],USD[0.000000323776032] |
| 08770052 | ETH[0.000704230000000],ETHW[0.000700120000000],USD[0.0004262207066932] |
| 08770054 | USD[0.003610695627041] |
| 08770058 | DOGE[2.000000000000000],SHIB[0.000000000000000],USD[0.0043596678287419] |
| 08770061 | DAI[2.551334580000000],ETH[0.000000010000000],ETHW[0.000000010000000],USD[2.561204719308332?] |
| 08770075 | SHIB[37606612.652727760200000],SOL[1.934377130000000],TRX[13173.000000000000000],USD[0.0000012619749868] |
| 08770076 | USD[0.0006268326445855] |
| 08770091 | USD[0.0000004748901554] |
| 08770097 | CUSDT[11779.315138820000000],DOGE[1.000000000000000],SHIB[135514537.1163116100000000],TRX[7809.592984070000000],USD[0.0373080802175264],USDT[1.0254319700000000] |
| 08770111 | BTC[0.000056480000000],SOL[0.037235400000000],USD[0.0000000361799525] |
| 08770121 | TRX[1.000000000000000],USD[0.0044438620877675] |
| 08770122 | USD[0.0000000919157625],USDT[0.0000026034654164] |
| 08770123 | TRX[30.000000000000000],USDT[48.1766858000000000] |
| 08770135 | USD[500.000000000000000] |
| 08770139 | AUD[0.000000010000000],CAD[0.000048930126061|6],DOGE[59.470154340000000],EUR[0.000000004277628],GBP[0.000030520083410],GHS[0.000000641243488],MATIC[0.000004580000000],UNI[0.000001560000000],USD[0.000000180783463],USDT[0.000000095472440] |
| 08770148 | DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],USD[0.0079566121533932] |
| 08770151 | USD[0.2013458960130538] |
| 08770157 | BTC[0.000004340000000],DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.0028269366608253] |
| 08770158 | ETHW[0.004259150000000],SHIB[9.000000000000000],USD[152.7953253306794752] |
| 08770161 | BTC[0.004968040000000],USD[0.0000029233771476] |
| 08770170 | BTC[0.000224090000000],ETH[0.003639200000000],ETHW[0.003639200000000],SOL[0.059072000000000],USD[0.0004092327389909],USDT[0.0000000655500816] |
| 08770188 | BTC[0.000123300000000],ETH[0.001720270000000],ETHW[0.001720270000000],USD[0.6302144038794566] |
| 08770192 | USD[106.065386930000000] |
| 08770203 | KSHIB[9.970000000000000],NFT (304974124595861116)[1],NFT (320831710873969440)[1],NFT (535355233617903460)[1],USD[1.9214654400000000] |
| 08770204 | BRZ[1.000000000000000],ETHW[0.169347780000000],MATIC[0.001069010000000],SHIB[2.000000000000000],SOL[3.093861740000000],TRX[1.000000000000000],USD[0.0044745884074517] |
| 08770207 | ETH[0.105344530000000],UNI[0.042623700000000],USD[0.0000000544808233] |
| 08770215 | BRZ[1.000000000000000],DOGE[1.000000000000000],MATIC[0.000475300000000],SHIB[9252836.552623790000000],SUSHI[70.027831380000000],TRX[982.417416720000000],USD[0.9943113582775346] |
| 08770220 | BTC[0.004710000000000],USD[100.000000000000000] |
| 08770224 | USD[1.7359092067731250] |
| 08770238 | USD[0.0000000115435826] |
| 08770246 | DOGE[63.746898240000000],SHIB[204794.169332880000000],USD[0.0003387207716913] |
| 08770258 | SHIB[1.000000000000000],USD[0.0000017770219065] |
| 08770259 | BTC[0.000094300000000],SHIB[600000.000000000000000],SOL[0.000889470000000],USD[0.0481662340472786] |
| 08770263 | USD[25000.000000000000000] |
| 08770265 | AVAX[2.903272240000000],DOGE[1344.433333440000000],ETH[0.136385510000000],ETHW[0.136385510000000],SOL[0.995129180000000],USD[1.5612088283152333] |
| 08770271 | BTC[0.006200740000000],DOGE[1402.351014350000000],ETH[0.022905540000000],ETHW[0.022905540000000],SHIB[11.000000000000000],TRX[1.000000000000000],USD[0.0007288496000956] |
| 08770277 | USD[3.0210811150859729],USDT[0.0000000094571120] |
| 08770281 | USD[95.902856860000000] |
| 08770284 | BTC[0.002114500000000],DOGE[192.786410620000000],ETH[0.008826550000000],ETHW[0.008826550000000],SHIB[986198.293885600000000],USD[0.0007991721209134] |
| 08770295 | DOGE[58.562357560000000],SHIB[2.000000000000000],SUSHI[7.614251400000000],TRX[1.000000000000000],UNI[3.358741470000000],USD[72.4211074721089253] |
| 08770306 | NFT (316054322809520961)[1],NFT (344758477523579192)[1],SHIB[0.000000005040000],TRX[0.000000005900000],USD[0.0026889750454404],USDT[0.0000000096534990] |
| 08770307 | USD[0.0000006895770340],USDT[0.0000001443256183] |
| 08770317 | SOL[1.938060000000000],USD[1.1694000000000000] |
| 08770319 | SHIB[1.000000000000000],TRX[1.000000000000000],USDT[0.000002165316284] |
| 08770320 | DOGE[1.000000000000000],GRT[0.000000010000000],USD[0.0039871778965450] |
| 08770324 | SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0045218936106163] |
| 08770325 | DOGE[33.160841680000000],MATIC[2.735728310000000],USD[0.0000000037710903] |
| 08770363 | DOGE[1.000000000000000],KSHIB[1011.547011440000000],SHIB[1244298.972210700000000],TRX[300.739940540000000],USD[0.0000000007717446] |
| 08770375 | AAVE[0.000000066379313],AVAX[0.000000019129856],BAT[0.000000012815948],BCH[0.000000004582332],DOGE[0.000000086096686],ETH[0.000000017575035],GRT[0.000000058783413],KSHIB[0.000000050981858],MATIC[0.000000037734508],MKR[0.000000004129451],PAXG[0.000000018191360],SOL[0.000000033103104],SUSHI[0.000000033798242],UNI[0.000000004322196],USD[10.000000061683510],YFI[0.000000001284621] |
| 08770382 | BTC[0.000563970000000],SHIB[1.000000000000000],USD[0.0022314141415256] |
| 08770383 | SHIB[9.000000000000000],USD[0.7657100975062816] |
| 08770385 | BTC[0.000652949369205],ETH[0.000000038446981|8],ETHW[0.000000038446981|8],GRT[0.000000096744836],SHIB[1.000000064750500],SOL[0.000000049415504],USD[14.0916844766449845] |
| 08770391 | DOGE[201.484402690000000],NFT (552987659498602562)[1],SHIB[945143.297093320000000],USD[0.0000000020581678],USDT[0.0000000079343720] |

Schedule 2: Majority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08770392 | USDT[0.0086383338570281] |
| 08770397 | SHIB[10.000000000000000000],USD[0.0032584534966587] |
| 08770423 | AVAX[0.086751870000000000],BTC[0.000007180400000000],ETH[0.000296980000000000],ETHW[0.000190851855568877],MATIC[10.000000000000000],SOL[0.020760845416300],USD[0.075180098504853],USDT[0.760000326035817] |
| 08770424 | USD[8.6035479590283941] |
| 08770438 | USD[21.2128837200000000] |
| 08770440 | BRZ[1.000000000000000],ETH[0.023675416191418],ETHW[0.023675416191418],TRX[1502.1537116800000000],USD[0.000000003407776] |
| 08770443 | SOL[16.983000000000000000],USD[88.1800000000000000] |
| 08770444 | SOL[0.4956108009000000],USD[0.0000001929655888],USDT[0.000000032310032] |
| 08770446 | BTC[1.0283838600000000],USD[4.3715190400000000] |
| 08770450 | USD[0.6569408800000000] |
| 08770453 | BRZ[3.000000000000000],BTC[0.0000007326873S],DOGE[5.000000000000000],ETH[0.000000083253230],NFT (37238590102763774^2)[1],SHIB[36.000000000000000],TRX[7.000000000000000],USD[0.0040581675960693],USDT[0.0000001070183^] |
| 08770461 | NFT (3015729095660012576)[1],NFT (3057866378390958^4)[1],NFT (49796220019102352^2)[1],NFT (5737519446999636^1)[1],USD[0.0000000808963800] |
| 08770467 | KSHIB[1868.1300000000000000],SHIB[1898600.000000000000000000],USD[3.1325592750000000] |
| 08770481 | DOGE[0.000000034255969],ETH[0.008727007393448^4],ETHW[0.008727007393448^4],LTC[0.0000000415246^80],MATIC[0.001351630000000],SOL[0.000000055000000],USD[0.000000300282553^0] |
| 08770485 | AVAX[0.0003634000000000],BAT[0.000363990000000],BRZ[0.001834900000000],DOGE[0.00026340000000^0],TRX[0.018944790000000],USD[0.0069639122523590] |
| 08770486 | USD[86.4233727334336426] |
| 08770492 | ETH[0.0000000021859000] |
| 08770494 | USD[0.0411548000000000] |
| 08770495 | NFT (29188808711945266^9)[1],USD[0.0001136772278045] |
| 08770497 | MATIC[0.4381771400000000],USD[0.0000000144633402] |
| 08770510 | BTC[0.000000040000000],USD[0.0000630587351240] |
| 08770511 | SOL[0.0200000000000000] |
| 08770512 | ETH[0.0193055600000000],ETHW[0.0190650600000000],SHIB[1.000000000000000],USD[52.1061780370079632] |
| 08770516 | HKD[0.0004512994432906],TRX[0.408857720000000],USD[0.0065973542508255],USDT[1.0254319700000000] |
| 08770523 | BTC[0.0486147500000000],SHIB[1.000000000000000],SOL[3.786987590000000],TRX[1.000000000000000],USD[0.000309177190^7177] |
| 08770530 | USD[0.0079902400000000] |
| 08770538 | USD[0.0062320881601250] |
| 08770554 | SOL[0.289996730000000],USD[0.0000000977635^37] |
| 08770560 | SHIB[1.000000000000000],SOL[0.191970700000000],USD[0.0000020207373404^0] |
| 08770570 | BTC[0.000000076081956],TRX[0.0000000520269^91],USD[0.0000000819513^41],USDT[0.000000049955116] |
| 08770572 | USD[0.0042593591210083] |
| 08770576 | USD[2000.000000000000000] |
| 08770577 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[47.7961400823552032] |
| 08770578 | BTC[0.0013453000000000],SHIB[1.000000000000000],USD[0.0007712095829242] |
| 08770579 | BTC[0.0005637300000000],SHIB[1.000000000000000],USD[0.00266081995^2928] |
| 08770587 | USD[25.0000000000000000] |
| 08770620 | BTC[0.0022764500000000],DOGE[1.000000000000000],USD[0.0003355486130788] |
| 08770622 | BRZ[2.000000000000000],BTC[0.000002340000000],DOGE[1.000000000000000],NFT (32666800478333817^9)[1],SHIB[6.000000000000000],TRX[4.000000000000000],USD[0.0076119100105325],USDT[0.0027764231460065] |
| 08770643 | USD[0.0020568232405100] |
| 08770646 | BTC[0.000225080000000],USD[0.00026834182940^92] |
| 08770647 | USD[80.0000000000000000] |
| 08770648 | SOL[0.495834210000000],USD[0.0000035890661^85] |
| 08770662 | ETH[0.0030265200000000],SOL[0.006320000000000],TRX[0.411000000000000],USD[107.2593756184740249],USDT[0.00000005071^3596] |
| 08770666 | BTC[0.000000068993623],SOL[0.003930000000000],USD[511.8314727743829200] |
| 08770667 | BF_POINT[400.000000000000000000],SHIB[1.000000000000000],USD[0.0000000082297280],USDT[24.8726124200000000] |
| 08770680 | BTC[0.000078690000000],ETH[0.00098380000000^0],USD[1.000000000000000000] |
| 08770682 | MATIC[2.739251720000000],SUSHI[1.2257923200000000],UNI[0.9897116600000000],USD[0.0000000594513438] |
| 08770696 | USD[10.0000000000000000] |
| 08770708 | BTC[0.007157270000000],ETH[0.015289170000000],ETHW[0.015097650000000],SHIB[2.000000000000000],SOL[8.4298363100000000],TRX[1.000000000000000],USD[0.0022973322777592] |
| 08770714 | NFT (29429640135037838^7)[1],USD[3.2236377000000000] |
| 08770715 | USD[0.0002446200000000] |
| 08770721 | BRZ[2.000000000000000],BTC[0.00000640000000^0],DOGE[2.000000000000000],GRT[3.000000000000000],SHIB[9.000000000000000],TRX[5.000000000000000],USD[0.0000942287673150] |
| 08770725 | USD[0.0001378369202830] |
| 08770726 | ETH[0.000000009142591^4],ETHW[0.000000009142591^4],USD[0.0000158712207159] |
| 08770732 | ETH[0.0048725000000000],ETHW[0.004487250000000],SHIB[1.000000000000000],USD[112.897531658609^4650] |
| 08770740 | BTC[0.0025000000000000],SOL[0.0000074004500000] |
| 08770750 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0004120678524020],USDT[1.0515012900000000] |
| 08770764 | BTC[0.0015124800000000] |
| 08770795 | BAT[0.0169446100000000],BTC[0.0000000047300^00],SHIB[729.6466768800000000],USD[0.0088991290197318] |
| 08770806 | USD[1.8273693877036652] |
| 08770813 | BTC[0.2328000000000000],ETH[2.000000000000000],ETHW[2.000000000000000],SOL[5.000000000000000],USD[75.5902786000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08770817 | ETH[0.000000740000000000],ETHW[0.000000740000000000],MATIC[0.000409350000000000],SOL[0.000005690000000000],USD[0.006322201584596969] |
| 08770829 | USD[20.0000000000000000] |
| 08770831 | BTC[0.000038980000000000],SHIB[60800.0000000000000000],USD[0.001063289789600000] |
| 08770836 | DOGE[121.8484742400000000],SHIB[163914.1988240200000000],SOL[1.2490673700000000],TRX[1.0000000000000000],USD[0.004828968083267] |
| 08770848 | BAT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.000476449704690] |
| 08770857 | GRT[0.001008670000000000],LINK[0.000000047716026],MATIC[0.000325110000000000],SHIB[8285.4930949100000000],USD[0.010000040516655] |
| 08770859 | ETH[0.642756470000000000],ETHW[0.642756470000000000],USD[0.000002470286435] |
| 08770874 | USDT[0.039142600000000000] |
| 08770882 | USD[0.000000003039129] |
| 08770893 | USD[5.0000000000000000] |
| 08770895 | SHIB[730435.1677579100000000],USD[0.008220860000676] |
| 08770907 | SHIB[17549453.0093696700000000],TRX[2.0000000000000000],USD[0.000000051363105] |
| 08770918 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[6.0000000000000000],TRX[5.0000000000000000],USD[5.4697489660273652],USDT[1.0471220000000000] |
| 08770920 | USD[10343.3055045600000000] |
| 08770921 | MATIC[12.9437544800000000],SHIB[3.0000000000000000],USD[17.9522625082269429] |
| 08770930 | ETHW[1.0981673000000000],USD[0.000000043827525] |
| 08770937 | USD[0.0021854200000000] |
| 08770939 | TRX[1.0000000000000000],USD[10.5225208394741711] |
| 08770942 | DOGE[1.0000000000000000],USD[0.000000056971546] |
| 08770944 | BAT[3.0189988900000000],BRZ[1.0000000000000000],BTC[0.000001680000000000],GRT[1.0000000000000000],LTC[0.000000058694300],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.008047862386304] |
| 08770951 | USD[1.0000000000000000],ETH[0.101726010000000000],ETHW[0.100679860000000000],USD[0.000252272602399] |
| 08770985 | USD[0.1306636015667155] |
| 08770997 | ETH[0.008101610000000000],ETHW[0.008101610000000000],USD[0.000695488409927] |
| 08771000 | AVAX[0.540652350000000000],BTC[0.007392190000000000],ETH[0.571582460000000000],ETHW[0.571582460000000000],MATIC[32.9063861300000000],SOL[0.360291680000000000],USD[0.001102131936376] |
| 08771025 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.000937524723926] |
| 08771027 | TRX[1.0000000000000000],USD[0.000561030690269] |
| 08771049 | USD[5.0000000000000000] |
| 08771055 | AVAX[0.000000002268497],USD[162.3511085670566340],USDT[0.000000037671060] |
| 08771059 | BTC[0.002557710000000000],DOGE[1.0000000000000000],USD[0.003143426882464] |
| 08771062 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.000012930000000000],ETHW[0.000002630000000000],SOL[0.000069210000000000],USD[0.016492759835627],USDT[0.000025381667656] |
| 08771073 | USD[0.000010865606976],USDT[0.000000087838400] |
| 08771076 | DOGE[0.005023700000000000],SHIB[2.0000000000000000],USD[0.003307881284752] |
| 08771085 | DOGE[0.053235240000000000],SHIB[32429077.1923336900000000],USD[0.000000011442931] |
| 08771099 | BAT[0.000000004600000],BF_POINT[400.0000000000000000],BRZ[1.0000000000000000],ETH[0.000000030000000],ETHW[0.000000030000000],HKD[0.000000000011141],SHIB[0.000000016581090],TRX[0.000243650000000000],USD[0.000000079367130],USDT[0.000000008298643] |
| 08771112 | USD[0.4513920000000000] |
| 08771128 | BRZ[7.0605391200000000],DOGE[15.0482540200000000],ETHW[2.5418133700000000],SHIB[72.0000000000000000],SOL[25.2653160300000000],TRX[14.0000000000000000],USD[2.5149597748104025] |
| 08771132 | ETH[0.003832480000000000],ETHW[0.003832480000000000],MATIC[0.000006060000000000],SHIB[1.0000000000000000],USD[0.000000205678726] |
| 08771133 | ETH[0.495085700000000000],ETHW[0.495085700000000000],NFT [4698474411035450112](1),USD[22.7265717897800000] |
| 08771151 | ALGO[1436.7191686500000000],AVAX[22.6303146600000000],BTC[1.0287317300000000],ETH[5.9317832800000000],ETHW[8.9317832800000000],SOL[13.4498477900000000],USD[0.000055623487709] |
| 08771159 | AUD[0.000000053669732],BCH[0.000000018391214],BRZ[0.000000004010973],BTC[0.000000059975589],CAD[0.000000009274780],CUSDT[0.000000053763252],DAI[0.000000027348461],DOGE[0.000000017672856],ETH[0.000000000511288],EUR[0.000000069249387],LINK[0.000000030043059],MATIC[0.000000075907070],NEARB[0.000000080884580],NFT [621557467118508456](1),NFT [563313713291364451](1),PAXG[0.000000010705512],SOL[0.000000003467305],SUSHI[0.000000070534528],UNIB[0.000000063740000],USD[0.006837818860227B],YFEB[0.000000051359568] |
| 08771162 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[1.0544841100000000],USD[0.056157931929456] |
| 08771163 | ETH[0.033966000000000000],ETHW[0.033966000000000000],USD[2.9328000000000000] |
| 08771179 | BTC[0.001407060000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.008577742750527] |
| 08771180 | DOGE[149.4000000000000000] |
| 08771184 | SHIB[1.0000000000000000],USD[0.002677202739141] |
| 08771186 | USD[0.0681236402796000] |
| 08771188 | BRZ[126.9796801600000000],GRT[86.5632511600000000],MATIC[13.7541912600000000],SHIB[37162.2619727200000000],USD[0.000000220639359] |
| 08771194 | SOL[0.073960540000000000],USD[0.000002993101260] |
| 08771196 | ETH[0.000000456374089],ETHW[0.000000456374089],LINK[0.000072800000000],LTC[0.000000008167167],SHIB[2.0000000000000000],TRX[0.000000084321524],USD[0.000000289900082],USDT[0.000000155250783] |
| 08771209 | USD[0.7300000000000000] |
| 08771214 | ETH[0.031794900000000000],ETHW[0.031794590000000000],TRX[1.0000000000000000],USD[0.000062902348259] |
| 08771218 | BTC[0.005381604000000000],MATIC[29.5700000000000000],USD[0.400000000000000] |
| 08771227 | DOGE[1.0000000000000000],USD[0.5727975186981120] |
| 08771231 | ETH[0.000000100000000],SHIB[164.6967418500000000],USD[0.000000085297646] |
| 08771242 | SOL[0.000000092298768],USD[0.000000056186503] |
| 08771246 | ETH[0.084000037309043],PAXG[0.000000090341327],USD[0.7644698172915309],USDT[0.000173657147129] |
| 08771251 | SOL[5.1749472100000000] |
| 08771265 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0071639241671519],USDT[0.000000070742904] |
| 08771283 | USD[0.0000002584362234] |
| 08771284 | SOL[1.0000000000000000] |
| 08771291 | USD[52.9393031200000000] |

Schedule AB: 1.1 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08771294 | USD[0.0000000000023560],USDT[0.000000124427216] |
| 08771295 | USD[2000.000000000000000] |
| 08771299 | USD[1.918098800000000000] |
| 08771304 | BTC[0.000000019538015],GRT[0.00000034000000],MATIC[0.000000086957000],SOL[0.000000074000000],USD[1570.8022577685218085] |
| 08771309 | BRZ[1.00000000000000000],EUR[0.000000081330115],GBP[0.000000069417112],USD[0.000110703433010z],USDT[0.000000027156560] |
| 08771323 | BTC[0.0060380323905000],ETH[0.0956401100000000],ETHW[0.0956401100000000],UNI[0.650000000000000],USD[14.1821684504498036] |
| 08771327 | DOGE[2.000000000000000],ETH[0.1161484600000000],ETHW[0.1150211600000000],SHIB[2.000000000000000],SOL[1.711387450000000000],USD[0.000030477913142z] |
| 08771330 | LINK[0.6688529900000000],MATIC[8.2249467800000000],SHIB[1.000000000000000],SOL[0.2571545800000000],TRX[168.2598540200000000],USD[0.000002637120890] |
| 08771334 | DOGE[338.8681802800000000] |
| 08771342 | SHIB[3.000000000000000],TRX[3.0000160000000000],USD[0.0035269310457724],USDT[0.000000109238616] |
| 08771354 | DOGE[969.6411352100000000],ETH[0.000000750000000],ETHW[0.0823497300000000],SHIB[5.000000000000000],SOL[0.0000823760030914],TRX[1.000000000000000],USD[0.0000000069920069] |
| 08771356 | DOGE[1.000000000000000],ETH[0.1588340700000000],ETHW[0.1588340700000000],USD[1500.000031478464589] |
| 08771379 | ETH[0.0125098400000000],ETHW[0.0125098400000000] |
| 08771383 | ETH[0.0432525200000000],SHIB[1.000000000000000],USD[0.000125785077701] |
| 08771387 | USD[100.000000000000000] |
| 08771389 | ETH[0.000000100000000],USD[0.0003060605229256] |
| 08771394 | USD[2.375468400000000000] |
| 08771400 | DOGE[0.4564195400000000],TRX[21809.000000000000000],USD[0.2918133335333362] |
| 08771408 | BTC[0.0000000277287982],ETH[0.0000000021362947],ETHW[0.0096653300000000],SHIB[759697.3982903800000000],USD[0.0000676673220030] |
| 08771429 | BTC[1.2656741100000000],USD[9.6551029785487744] |
| 08771435 | USD[0.000000091779881] |
| 08771445 | USD[10.000000000000000] |
| 08771450 | BTC[0.0071939400000000],DOGE[3.000000000000000],SHIB[6.000000000000000],TRX[4.000000000000000],USD[0.0779434654700052],USDT[3.1049012000000000] |
| 08771454 | SOL[0.009000000000000] |
| 08771463 | BF_POINT[200.000000000000000],USD[889.2834298969427233] |
| 08771474 | BAT[1.000000000000000],BTC[0.0439511600000000],USD[0.0036468040074z28] |
| 08771484 | SHIB[1.000000000000000],USD[0.0084203680620618] |
| 08771505 | BRZ[1.000000000000000],DOGE[0.000000003227665z],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0001980126130567],USDT[0.0001170030048852] |
| 08771510 | SHIB[15985.6556905300000000],SOL[0.7627730300000000],USD[0.0000000089008z24] |
| 08771514 | BF_POINT[300.000000000000000],ETHW[0.000000020000000],USD[0.4397039789080147],USDT[0.0000000095129746] |
| 08771521 | USD[10.5039164200000000] |
| 08771537 | TRX[74.0300837500000000],USD[0.0000000002157875] |
| 08771545 | SOL[0.0000000033344840],USD[0.0003463988847588] |
| 08771551 | USD[4000.000000000000000] |
| 08771554 | DOGE[175.7249445300000000],USD[0.0015952900263634] |
| 08771556 | DOGE[1.000000000000000],MATIC[8.1297699100000000],SHIB[8151298.9762554200000000],USD[0.0300000286326172] |
| 08771558 | ETHW[0.000000005052059z],SHIB[1.000000000000000] |
| 08771560 | AVAX[0.0164434200000000],NFT [4900168264787489861],SOL[0.000000040000000],TRX[0.000000050000000] |
| 08771561 | USD[2121.2108775600000000] |
| 08771563 | SOL[0.0000000569015981],USD[51.4807507426936074] |
| 08771585 | AVAX[0.0575400000000000],BTC[0.000042950000000],ETH[0.0000568000000000],ETHW[0.0000568000000000],SOL[0.0078890000000000],USD[10000.8373947200000000] |
| 08771590 | ETH[0.001031870000000],ETHW[0.001018190000000],USD[0.000534485905z7580] |
| 08771595 | DOGE[1.000000000000000],SHIB[70564473.2291964700000000],USD[1251.387202900000000] |
| 08771600 | USD[2000.000000000000000] |
| 08771602 | BRZ[2.000000000000000],BTC[0.000000003000000],ETH[0.000000100000000],SHIB[1.000000000000000],TRX[0.003249005945z346] |
| 08771609 | USD[1.523744801361793z] |
| 08771614 | BTC[0.0002746862185z8],ETH[0.000000101600000],LINK[0.000000100000000],MATIC[0.000000005450000],USD[0.0157109458367038],USDT[0.000087816110684z] |
| 08771615 | DOGE[0.000000083154064] |
| 08771627 | BAT[37.3483718900000000],SUSHI[8.8790763000000000],TRX[87.1256039200000000],UNI[2.0780126300000000],USD[0.000000075068190] |
| 08771628 | BTC[0.0026304200000000],USD[0.0002296205919528] |
| 08771635 | USD[10.000000000000000] |
| 08771647 | ETHW[0.0108668500000000],USD[0.00000007451862z] |
| 08771649 | DOGE[2.000000000000000],USD[507.0634581937751040],USDT[0.000000062654560] |
| 08771654 | SHIB[1.000000000000000] |
| 08771669 | BTC[0.000800000000000],GBP[0.9670000000000000],TRX[0.4070000000000000],USD[2.2882695000000000] |
| 08771684 | NFT [3875429153397447449][1],USD[100.000000000000000] |
| 08771691 | USD[0.000000014223393],USDT[99.4407343700000000] |
| 08771696 | BAT[1238.8637480700000000],DOGE[1.000000000000000],MATIC[569.9778867300000000],SHIB[1.000000000000000],SOL[10.2233214400000000],SUSHI[237.9546845100000000],USD[0.000000221078068] |
| 08771702 | AAVE[0.0333050300000000],ALGO[1.4192479400000000],AVAX[0.0626249900000000],BAT[3.5627839700000000],BCH[0.0058495300000000],BRZ[5.1384277000000000],BTC[0.0001128300000000],CUSDT[46.0187298300000000],DAI[2.0300075300000000],DOGE[29.3563674400000000],ETH[0.0009763900000000],ETHW[0.0009627100000000],GRT[5.2265650000000000],KSHIB[71.4402991700000000],LINK[0.2186501000000000],LTC[0.0231155000000000],MATIC[1.1002927100000000],NEAR[1.0204062700000000],NFT [4068818370800884733][1],PAXG[0.0026619900000000],SHIB[71474.1126875200000000],SOL[0.0291756500000000],SUSHI[1.0208877600000000],TRX[114.9307135400000000],UNI[1.0231423000000000],USD[53.0354190552093493],USDT[2.0293988900000000],YFI[0.0002581900000000] |
| 08771714 | DOGE[1.000000000000000],MATIC[85.0490399300000000],SHIB[2.000000000000000],SOL[1.7247184400000000],TRX[1.000000000000000],USD[0.0000010359545574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08771727 | BTC[0.0015031500000000],USD[0.0002290649754165] |
| 08771734 | BTC[0.0000000009217598],SHIB[1.0000000000000000],USD[0.0000001179607861],USDT[0.0000055139976991] |
| 08771749 | ETH[0.0000008515600],ETHW[0.0000000085156000] |
| 08771753 | USD[0.0000000169794464] |
| 08771759 | NFT (4506037828616979229)[1],NFT (46362681843895941 5)[1],NFT (475007133387562168)[1],SOL[0.0609725700000000],USD[0.0000003973888833] |
| 08771761 | SOL[0.0000000100000000] |
| 08771766 | DOGE[1.0000000000000000],PAXG[0.0185190100000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000180814605370] |
| 08771787 | SOL[0.0072799500000000],USD[4.5011787048268557] |
| 08771789 | SHIB[1745029.6953762100000000],USD[10.7826443400000571] |
| 08771793 | USD[2.0852172400000000] |
| 08771800 | BTC[0.0000000030687712],ETH[0.0000000092100106],ETHW[0.0000000092100106],USD[0.0002072177344823],USDT[0.0000000010671439] |
| 08771801 | SHIB[38261.9974059600000000],USD[1.1800000000001936] |
| 08771803 | BTC[0.0000395100000000],USD[0.0000184411121069] |
| 08771807 | BRZ[2.0000000000000000],BTC[0.1930519675325000],DOGE[149.6821337407755111],ETH[2.8500199283499300],ETHW[0.0000000083499300],GRT[1.0000000000000000],MATIC[1311.2785827900000000],SHIB[9.0000000000000000],SOL[12.2851074118807000],TRX[1.0000000000000000],USD[6.2014077687502860],USDT[0.0001296655066 |
| 08771810 | DOGE[2.0000000000000000],SHIB[6.0000000000000000],USD[0.0000000175777527] |
| 08771818 | DAI[19.8941114000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[1.6017696800000000],TRX[2.0000000000000000],USD[10.0100018938353693],USDT[9.9440734300000000] |
| 08771819 | DOGE[1.0000000000000000],KSHIB[1192.8614061100000000],MATIC[27.4520480900000000],SHIB[3372471.3007912200000000],TRX[2.0000000000000000],USD[1.0300000071692333] |
| 08771823 | GRT[71.5408643500000000],MATIC[13.3835638000000000],SHIB[227901.4589872600000000],USD[0.0000000054648660] |
| 08771827 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[207.3816382964414150] |
| 08771837 | USD[1.2381108000000000] |
| 08771838 | BTC[0.0000142900000000],LTC[0.0000000094013860],USD[0.3054421942882148],USDT[0.0000000140561722] |
| 08771839 | USD[3.0391294200000000] |
| 08771841 | DOGE[1.0000000000000000],MATIC[27.9396631300000000],USD[0.0100000092513907] |
| 08771851 | BTC[0.0684901100000000],DOGE[4059.3782015700000000],LINK[17.0285655600000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0015652124127706] |
| 08771852 | AUD[0.0000000945956575],AVAX[0.0000000007760000],CAD[0.0000000028362144],CUSDT[0.0000000562735 26],DAI[0.0000004224000 0],DOGE[0.8398611770638378],EUR[0.0000005935340178],GBP[0.0000000069704632],LTC[0.0000000063289198],PAXG[0.0000000054725303],SHIB[1.0006520117444363],SOL[0.0000000088159532],SU SHI[0.0000000009255041],USD[0.0024706138081858],USDT[0.0000000618457 32] |
| 08771854 | DOGE[34.4206315038374060],USD[0.0000000063504502] |
| 08771857 | AVAX[1.1300279200000000],BRZ[1.0000000000000000],BTC[0.0023670900000000],ETH[0.0331014600000000],ETHW[0.0326910600000000],SHIB[3.0000000000000000],SOL[1.0106622100000000],TRX[1570.4704101600000000],USD[0.0002880085833477],USDT[105.2864634200000000] |
| 08771858 | BTC[0.0002375400000000],USD[0.0002525826562516] |
| 08771862 | DOGE[118.2176374000000000],GRT[31.0443422200000000],MATIC[18.0614606500000000],SHIB[4.0000000000000000],TRX[471.8841168200000000],USD[0.0000001876778 62] |
| 08771866 | BRZ[1.0000000000000000],BTC[0.0000000062135590],DOGE[1.0000000000000000],ETH[0.2495008876152996],ETHW[0.2493093676152996],LTC[0.0000000019589504],PAXG[0.0000000079332953],SHIB[12.0000000000000000],SOL[0.0000000076555502],TRX[3.0000000000000000],USD[320.5027617677985684],USDT[1.0544920200000000] |
| 08771869 | MATIC[0.0000007107801 5],TRX[1.0000000000000000],USD[0.0000000082122361] |
| 08771871 | SHIB[1.0000000000000000],USD[0.0000423432180 60] |
| 08771874 | NFT (501294965047691293)[1],SOL[0.2070000000000000],USD[1.5724481525000000] |
| 08771875 | BTC[0.0014390100000000],ETH[0.0193799100000000],ETHW[0.0191352800000000],SHIB[7.0000000000000000],USD[17.5861616385041636] |
| 08771877 | DOGE[2624.5014589100000000],SHIB[1042748.7718572200000000],TRX[1.0000000000000000],USD[20.2060950708979704] |
| 08771878 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 08771893 | AVAX[0.0000000020542748],SHIB[5.0000000000000000],USD[0.0000000002224223] |
| 08771894 | BTC[0.0000240800000000] |
| 08771901 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.3340816800000000],NFT (288390652965097127)[1],NFT (299320165272514984)[1],NFT (305884526204860536)[1],NFT (314250151491570411)[1],NFT (319055913082428841)[1],NFT (315058156134699888)[1],NFT (330056474667801200)[1],NFT (334502767899533727)[1],NFT (336564868213244476)[1],NFT (345513119850674743)[1],NFT (354370300704052466)[1],NFT (355774376597655116)[1],NFT (364203789379351696)[1],NFT (369932190178415788)[1],NFT (374108428894985945)[1],NFT (374507952448100258)[1],NFT (405953451352969643)[1],NFT (425191799563574308)[1],NFT (442364997641878828)[1],NFT (447100335284995114)[1],NFT (454764045010451243)[1],NFT (459643286127037861)[1],NFT (465823921263520743)[1],NFT (465920728869489900)[1],NFT (472925332636845843)[1],NFT (487132316784218110)[1],NFT (481727165698811294)[1],NFT (490129162857769144)[1],NFT (497444364648672744)[1],NFT (501324303153449421)[1],NFT (508215268897347345)[1],NFT (510092797706493491)[1],NFT (518837441689833905)[1],NFT (531502703858050284)[1],NFT (534599828049494407)[1],NFT (547612439134585593)[1],NFT (547991966341406433)[1],NFT (553020097429883330)[1],NFT (561717805059087216)[1],NFT (575271720667635275)[1],SHIB[4.0000000000000000],SOL[0.2790875849876460],USD[0.0003839452169312] |
| 08771911 | DOGE[420.0422046222478582],ETH[0.0080007763457031],ETHW[0.0000000009788083],TRX[0.0000000002058590],USD[27.0205605312076293] |
| 08771926 | BRZ[3.0000000000000000],BTC[0.0031780000000000],CUSDT[8.0000000000000000],DOGE[8.0000000000000000],ETH[0.0000055100000000],ETHW[0.7096047900000000],GRT[1.0000000000000000],MATIC[211.1301932600000000],SHIB[95.0000000000000000],SOL[2.6591793300000000],TRX[4.0000000000000000],USD[0.0389276401773958],USDT[0.0000000202041476] |
| 08771932 | USDT[0.6709662955426758] |
| 08771937 | ETH[0.0318203700000000],ETHW[0.0318203700000000],SHIB[1.0000000000000000],USD[0.0000128218520800] |
| 08771938 | BCH[0.8511212300000000],SHIB[1.0000000000000000],USD[100.9427498173251770] |
| 08771944 | USD[2121.1915059600000000] |
| 08771954 | AVAX[9.9802632900000000],BRZ[3.0000000000000000],BTC[0.0136033500000000],DOGE[4.0000000000000000],ETH[0.3032917700000000],ETHW[0.1918093400000000],LINK[6.0351043100000000],MATIC[335.9016007200000000],NEAR[30.8998664400000000],SHIB[19.0000000000000000],USD[672.0542163227232577] |
| 08771955 | DOGE[705.6475482800000000],MATIC[0.0046550400000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0010282772599500] |
| 08771957 | BTC[0.0000100000000000],DOGE[2.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000002069728391] |
| 08771963 | BF_POINT[300.0000000000000000],USD[6.1998937721000000],USDT[0.0000000126749864] |
| 08771967 | ETH[0.5164830000000000],ETHW[0.5164830000000000],USD[0.6455000011163738],USDT[5.9682334200000000] |
| 08771968 | BTC[0.0009203300000000],DOGE[40.2067881000000000],LTC[0.0068600400000000],USD[10.5553264000000000] |
| 08771971 | BTC[0.0002251900000000],USD[0.0003399927088270] |
| 08771982 | USD[12.2291868700000000] |
| 08771993 | USD[11.0000000000000000] |
| 08771995 | USD[200.0100000000000000] |
| 08771997 | USD[0.0000000084564252] |
| 08772015 | USD[0.1592000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08772016 | BTC[0.00280198000000000],SHIB[1.000000000000000],USD[0.000102084253258] |
| 08772021 | DOGE[1.000000000000000],USD[0.000004433615053] |
| 08772028 | AVAX[0.614324955852068],BTC[0.002550000000000],DOGE[224.828566020000000],ETH[0.033840420000000],ETHW[0.033416340000000],NFT [54105248114334103 4][1],SHIB[14.000000000000000],SOL[0.174858930000000],TRX[2.000000000000000],USD[0.000577850174888 0] |
| 08772037 | BRZ[3.000000000000000],BTC[0.010075650000000],CUSDT[18.000000000000000],DOGE[33.604975600000000],ETH[0.000025300000000],ETHW[0.000025300000000],MATIC[0.005914640000000],NFT [4309126419743184 64][1],SHIB[444.000000000000000],TRX[227.307947070000000],USD[10.596890849326900 5],USDT[1.05684435000000 00] |
| 08772042 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.000000005291879 9],USDT[0.000000058740024] |
| 08772049 | TRX[0.000001000000000],USD[1.019698099445964],USDT[0.000000002803191] |
| 08772059 | SHIB[590051.120723550000000],USD[1.000000000000125 5] |
| 08772061 | SHIB[0.000000081743580],SOL[0.005714790000000],USD[0.197398561303056 9] |
| 08772069 | DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.006248681086030 9] |
| 08772090 | BTC[0.002258910000000],USD[0.003559225997350] |
| 08772099 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.007881006435065 0] |
| 08772116 | UNI[0.199000000000000],USD[23.670652400000000] |
| 08772134 | AVAX[0.079007981088979 5],BTC[0.000000061920414],DOGE[0.000000016048496],SOL[0.000000012687856],TRX[0.000000047327220],USD[0.00000005742080 5] |
| 08772140 | NFT [4990255960948216 89][1],USD[5.000000000000000] |
| 08772142 | BRZ[1.000000000000000],DOGE[1344.958570250000000],SHIB[5427042.916761850000000],TRX[1.000000000000000],USD[0.127979605200197 5] |
| 08772156 | TRX[178.070357300000000],USD[0.953322704894854 4] |
| 08772159 | USD[3000.000000000000000] |
| 08772163 | USD[200.000000000000000] |
| 08772173 | ETHW[0.000910000000000],GRT[0.800000000000000],SOL[0.007710000000000],USD[1.445697582000000 0] |
| 08772175 | ETH[0.010854100000000],SHIB[7.000000000000000],USD[0.000072996724354] |
| 08772177 | BTC[0.000025000000000],ETH[0.000001000000000],ETHW[0.000001000000000],SHIB[5.000000000000000],USD[0.121989183153153 5] |
| 08772190 | SOL[0.000000100000000] |
| 08772193 | KSHIB[793.087586520000000],SHIB[1.000000000000000],USD[0.000000001198184] |
| 08772200 | ALGO[0.000000053955842],BTC[0.000000042581552],MATIC[0.000000093788240],SOL[0.000000079246482],USD[17533.699123358422245 4] |
| 08772209 | AVAX[0.000000011796614],BTC[0.000000986364588],GRT[0.000000050553155],LTC[0.000000011234332],MATIC[0.000000051725009],NFT [3440810761640741 80][1],USD[0.000000008448508 0],USDT[0.000000038988416] |
| 08772217 | SHIB[1.000000000000000],SOL[2.311978200000000],USD[0.000000775548980] |
| 08772223 | BF_POINT[100.000000000000000] |
| 08772228 | ETH[0.003543070640175 0],ETHW[0.003543070640175 0],GRT[37.719847062911822 4],USD[0.000242418364997 6] |
| 08772246 | AVAX[0.000000006492100 3],BTC[0.010824247966486],ETH[0.012842280000000],ETHW[0.012678120000000],PAXG[0.000000035316384],SHIB[3.000000000000000],SOL[0.004454062871502 8],USD[0.004125711283037 8] |
| 08772259 | USD[0.000001416873760 0] |
| 08772263 | SOL[0.007040000000000],USD[0.000000074087758] |
| 08772265 | BTC[0.000098000000000],DOGE[52.000000014596086],LINK[4.475200000000000],LTC[0.884501105254838 0],UNI[0.000000010556977],USD[183.542107382463575 2],USDT[52.666432644881888] |
| 08772268 | USD[15.908645800000000] |
| 08772276 | BF_POINT[200.000000000000000],SOL[0.010751970000000],USD[0.158723586251691 2],USDT[1.989610050000000 0] |
| 08772279 | USD[7.574228130756006 4] |
| 08772280 | NFT [4198102493816614 92][1],SHIB[564.620019430000000],USD[0.000000004564117 6] |
| 08772284 | BRZ[450.671895290000000],SHIB[3.000000000000000],USD[10.000000051398315] |
| 08772287 | DOGE[1.000000000000000],USD[0.000359154579507 7] |
| 08772290 | USD[212.115276410000000] |
| 08772300 | NFT [3649852142350082 53][1],USD[2.000000000000000] |
| 08772301 | USD[80.000000000000000] |
| 08772304 | SOL[10.001391910000000],USD[0.002250302708459 8] |
| 08772305 | BTC[0.000000010699440],ETH[0.000000031232800],YFI[0.000000001715040 0] |
| 08772354 | USD[0.268042000000000] |
| 08772355 | AVAX[3.751685090000000],DOGE[512.588166550000000],ETH[0.011248840000000],ETHW[0.011248840000000],SHIB[119997027.749040830000000],SOL[5.220035640000000] |
| 08772356 | BAT[1.000000000000000],BTC[0.207631910000000],DOGE[2.000000000000000],ETH[225.256970770000000],ETHW[110.538468380000000],GRT[4.000000000000000],LINK[1.000000000000000],SHIB[1.000000000000000],SOL[51.216815890000000],SUSHI[2.000000000000000],TRX[3.000000000000000],UNI[512.762129320000000 0],USD[0400300.615823814653447 1] |
| 08772362 | BTC[0.000619940000000000],SHIB[0366570.446728665719132 8],USD[0.000001052870031261] |
| 08772364 | DOGE[0.003999863906420],SHIB[14.000000000000000],SOL[2.004932818193843],TRX[4.009118610000000],USD[0.339023042195767 1],USDT[0.000000182368548] |
| 08772379 | LTC[0.000000005003102 8],USD[0.000000189349184] |
| 08772388 | ETH[0.000000088480000] |
| 08772399 | DOGE[523.252026820000000],SHIB[1.000000000000000],USD[0.006849307954934] |
| 08772404 | DAI[0.091380000000000],SOL[0.001442200000000],USD[5.041575000000000] |
| 08772411 | LTC[0.000000008686541],USD[0.000000068304929],USDT[0.000000002261870 0] |
| 08772415 | BTC[0.000000043385028],MATIC[0.000000019893678],NEAR[0.000000000718335 0],USD[0.000000138179866] |
| 08772421 | USD[500.000000000000000] |
| 08772430 | BAT[1.000000000000000],BTC[0.000000280000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[927.076923070000000],SOL[0.000756700000000],TRX[3.000000000000000],USD[0.974315995902237 1],USDT[0.000000036922960] |
| 08772443 | MATIC[0.000091400000000],USD[0.000000171857177],USDT[2.813464739446080 5] |
| 08772455 | AVAX[0.269771220000000],BTC[0.004722550000000],DOGE[522.621427100000000],ETH[0.070176950000000],ETHW[0.059771430000000],LTC[0.510389900000000],SHIB[18.000000000000000],SOL[0.616057860000000],USD[0.010557664077185] |
| 08772461 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[45.077651922772273 3] |
| 08772473 | BRZ[2.000000000000000],BTC[0.000001400000000],DOGE[2.000000000000000],SHIB[33.000000000000000],TRX[6.000000000000000],USD[0.001689080020530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08772481 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[239.0014962421475176] |
| 08772507 | USD[6.4090000000000000] |
| 08772509 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000000000776934],USDT[0.000000151380339] |
| 08772512 | SOL[0.000000001688766],USD[0.000000661782916],USDT[0.000000005202729] |
| 08772517 | BAT[4.217178461284209500],BTC[0.386537083000961560],NFT (308408921137982315)[1],NFT (312638459814672191)[1],NFT (349108024223965393)[1],NFT (432139520017647428)[1],NFT (517114027306172049)[1],USD[7.615190786344732200] |
| 08772518 | USD[0.0000000274861548] |
| 08772538 | DOGE[3.000000000000000000],SHIB[350.990307550000000000],SOL[0.000018610000000000],TRX[1.000000000000000000],USD[0.0091015509027057] |
| 08772568 | USD[30.9057809176006548] |
| 08772571 | BTC[0.000367510000000000],ETH[0.005576080000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0001830192487198] |
| 08772582 | USD[530.0606284700000000] |
| 08772585 | USD[42.1265550000000000] |
| 08772591 | AVAX[46.370000000000000000],BTC[0.010700000000000000],ETH[1.029518550000000000],ETHW[1.029518550000000000],SOL[15.460000000000000000],USD[1.2666352678863555] |
| 08772595 | BTC[0.000000054140000],DOGE[0.000000000000000001],NFT (468658041708999363)[1],SOL[0.000000002447376],USD[0.007648008568183600],USDT[0.000000117641563] |
| 08772598 | DOGE[35.458303160000000000],LINK[3.018369520000000000],MATIC[30.842600580000000000],SHIB[167388.481048170000000000],TRX[79.432575150000000000],USD[0.0000001257512599] |
| 08772610 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[0.0002619385515590],USDT[1.0254319700000000] |
| 08772611 | AVAX[0.000000001525263],NFT (303873933283786023)[1],NFT (337896649126617442)[1],NFT (316671663997727442)[1],NFT (423214476831028561)[1],NFT (426023556878781436)[1],NFT (524195158838900989)[1],NFT (525485990838463442)[1],NFT (559279452875188555)[1],SHIB[2.000000000000000000],SOL[0.025037321602239],TRX[0.000000000000000001],USD[0.0000449886838964] |
| 08772612 | BTC[0.000433840000000000],CUSDT[453.381706130000000000],DOGE[86.194177920000000000],ETH[0.011700390000000000],ETHW[0.011700390000000000],SHIB[315059.861373660000000000],USD[10.0102603969676795] |
| 08772613 | USD[200.0000000000000000] |
| 08772628 | SHIB[83628.278916060000000000],USD[0.000000000000994] |
| 08772630 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USDT[0.0001877134454474] |
| 08772636 | NFT (324194528576028742)[1],NFT (330813936761668735)[1],NFT (344461092083391330)[1],NFT (349058815530603595)[1],NFT (353975691946598448)[1],NFT (378565863513302110)[1],NFT (387900638672012147)[1],NFT (400921457538696986)[1],NFT (404034696354531806)[1],NFT (415596723269535191)[1],NFT (420235081876036103)[1],NFT (437106085443941581)[1],NFT (453921344677244579)[1],NFT (455850915961396230063)[1],NFT (547156055294006622)[1],NFT (549506433865391536)[1],NFT (573592753414826256)[1],SOL[3.823373480000000000],USD[0.0000001257307921] |
| 08772639 | AVAX[0.847939100000000000],LINK[1.519420620000000000],SHIB[2.000000000000000000],USD[0.0000005812299045] |
| 08772651 | DOGE[73.506642020000000000],SHIB[11011017.042857170000000000],USD[0.0000000822649] |
| 08772652 | SOL[3.828772500000000000],USD[0.0000010466829150] |
| 08772654 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.3339526492094321] |
| 08772657 | BRZ[1.000000000000000000],BTC[0.000000063522719],DOGE[1.000000000000000000],ETH[0.000000470000000],ETHW[0.000000470000000],MATIC[0.000000089174520],PAXG[0.000000060000000],SHIB[5.000000017416320],SOL[0.000000036549004],TRX[2.000000000000000000],USD[0.0083178170748883] |
| 08772662 | SHIB[3.000000000000000000],USD[0.0029644675435915] |
| 08772672 | USD[0.000000042670179],USDT[0.0002179537086200] |
| 08772693 | ETH[0.002598550000000000],SHIB[2.000000000000000000],USD[1.9019834736660465] |
| 08772695 | ALGO[41.179271960000000000],AUD[2.840595360000000000],BTC[0.003729780000000000],CAD[1.267406050000000000],DOGE[716.890613390000000000],ETH[0.007094750000000000],ETHW[0.005598040000000000],KSHIB[187.810356610000000000],SHIB[30294268.991759240000000000],SOL[0.024614130000000000],TRX[205.804517120000000000],USD[0.117650832604362] |
| 08772704 | BTC[0.000450180000000000],ETH[0.007702080000000000],ETHW[0.007702080000000000],SHIB[2.000000000000000000],USD[0.0001072488402652] |
| 08772706 | USD[1590.8500441200000000] |
| 08772710 | ETH[0.005046740000000000],ETHW[0.004978340000000000] |
| 08772713 | BCH[0.119565860000000000],LINK[2.981685460000000000],SHIB[2.000000000000000000],USD[10.0000013940138400] |
| 08772720 | BTC[0.000000031285964 1],DOGE[1137.959004610000000000],NFT (495237154038506910)[1],SHIB[9.000000000000000000],TRX[3.000000000000000000],USD[0.0000000013463672] |
| 08772725 | BAT[254.096364560000000000],BRZ[1.000000000000000000],DOGE[1561.981735380000000000],KSHIB[4767.698848770000000000],MATIC[154.980672220000000000],SHIB[4169150.405873260000000000],TRX[1755.712197930000000000],USD[0.0000000849860080] |
| 08772729 | AVAX[0.322581590000000000],BTC[0.000595100000000000],ETH[0.037867610000000000],ETHW[0.037867610000000000],LTC[0.227024090000000000],SOL[0.263625113400000000],USD[0.0104372762569518] |
| 08772738 | BRZ[27.125156350000000000],NFT (304691648987780943)[1],NFT (311893431902122414)[1],SHIB[354810.286600010000000000],SOL[2.085016960000000000],USD[5.1958070317130814] |
| 08772762 | BRZ[98.781389830000000000],ETH[0.026221930000000000],ETHW[0.025893610000000000],SHIB[5.000000000000000000],USD[0.0000792434542274] |
| 08772768 | BTC[0.031261690000000000],USD[20.0002161111243504] |
| 08772773 | BTC[0.028416440000000000],DOGE[1.000000000000000000],TRX[0.000010000000000],USDT[1574.9595303064317120] |
| 08772779 | BTC[0.000000677692889 6],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.0443907463704870] |
| 08772782 | ALGO[0.000000006481596 7],MATIC[0.000000053646688],USD[0.0091699089901301],USDT[0.0000000081473303] |
| 08772784 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0034185102239761] |
| 08772786 | BRZ[1.000000000000000000],USD[0.0039164774019200] |
| 08772789 | USD[52.9998416389323513] |
| 08772796 | SHIB[1.000000000000000000],USD[0.0219442253317676] |
| 08772814 | AVAX[13.599930000000000000],BF_POINT[100.000000000000000000],BTC[0.024300004234716 7],ETH[0.361000005000000000],ETHW[0.361000005000000000],MATIC[690.000000000000000000],SOL[33.896958008723271 2],USD[2404529.4321047813431449] |
| 08772818 | KSHIB[38.311537190000000000],SHIB[0.000000010000000],USD[0.0090483151665539] |
| 08772822 | ETH[0.066390960000000000],ETHW[0.065567810000000000],SHIB[1.000000000000000000],USD[0.0000063894922265] |
| 08772830 | USD[0.0254517161694634] |
| 08772838 | BTC[0.062527360000000000],DOGE[340.840709940000000000],ETH[0.054414780000000000],ETHW[0.029971000000000000],SHIB[167562794.439996290000000000],USD[47.4219913816190618] |
| 08772851 | DOGE[1.000000000000000000],SOL[0.000006260000000000],USD[0.0048603043940911] |
| 08772858 | TRX[2.000000000000000000],USD[0.0000008185048543] |
| 08772886 | BAT[1.000000000000000000],USD[0.0036982040000000] |
| 08772903 | BF_POINT[300.000000000000000000],BTC[0.000000002446490 0],ETH[0.080577406613401 7],SHIB[20.000000000000000000],USD[0.0000094739502085],USDT[0.0000092000834704] |
| 08772910 | AAVE[0.084158300000000000],AUD[14.296290950000000000],AVAX[0.201003520000000000],BCH[0.142409720000000000],BTC[0.001307180000000000],DOGE[289.376693460000000000],ETH[0.016157900000000000],ETHW[4.203867550000000000],LTC[0.098514840000000000],PAXG[0.005245260000000000],SHIB[7.000000000000000000],SOL[0.149613790000000000],USD[0.0205664212455979] |
| 08772914 | DOGE[73.347506910000000000],MATIC[5.876509490000000000],SHIB[2.000000000000000000],SOL[0.267627910000000000],USD[0.000000806280447] |
| 08772915 | SHIB[1.000000000000000000],USD[10.2813820842983388] |
| 08772920 | BRZ[1.000000000000000000],BTC[0.009819600000000000],DOGE[4.000000000000000000],ETH[0.115288340000000000],ETHW[0.114166310000000000],SHIB[9.029045640000000000],SOL[1.485041510000000000],TRX[2.000000000000000000],USD[0.0000017563312722],USDT[0.000000083337561] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08772929 | BAT[188.211795430000000000],SHIB[2.000000000000000000],USD[0.010000007540708A] |
| 08772970 | SHIB[1.000000000000000000],USD[0.000000038910058] |
| 08772976 | ETH[2.707984000000000000],NFT (5110131223464382250)[1],USD[11.1217464000000000] |
| 08772985 | DOGE[349.115766670000000000],USD[0.010000009416236],USDT[5.2731283900000000] |
| 08772991 | ETH[0.033093730000000000],ETHW[0.032683330000000000],MATIC[15.076803860000000000],SHIB[2.000000000000000000],USD[0.000191033775631] |
| 08772993 | AAVE[0.000000007043490000],BCH[0.000000005312600000],BTC[0.000108428373060020],DAI[0.000000008732700],DOGE[0.000000002661710000],ETH[0.000000009446369000],ETHW[0.000000009446369000],GRT[0.000000065691625000],LTC[0.000000026108308],MATIC[0.000000007733700],PAXG[0.000000066437000],SOL[0.000000005381910000],USD[0.000003058384860189300],USDT[0.000000097039144],YF80.0000197220524000] |
| 08773004 | DOGE[8.924679110000000000],USD[0.000000053875387] |
| 08773016 | USD[0.008851149506541600],USDT[0.000000016537440] |
| 08773020 | USD[100.000000000000000] |
| 08773028 | AUD[0.000846750000000000],DOGE[0.726075570000000000],EUR[0.002663600000000000],GBP[0.001210600000000000],SHIB[615.253719970000000000],USD[0.035136939351972200] |
| 08773032 | ALGO[0.009068620000000000],BF_POINT[200.000000000000000000],CAD[0.000000023072320],GBP[0.000000008716540],SGD[0.000000005487582500],USD[0.000006861265019200],USDT[0.000000048254592] |
| 08773033 | BTC[0.000292392601272000],USD[0.000000331428379300] |
| 08773036 | USD[300.070989018423520000],USD[0.000003670223751600] |
| 08773037 | DOGE[1.000000000000000000],MATIC[82.496202410000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.630564653523690300],USDT[1.000000000000000000] |
| 08773039 | BTC[0.000022540000000000],DOGE[6.567470850000000000],EUR[1.056767520000000000],GBP[1.059422360000000000],HKD[7.726640120000000000],USD[4.752483441241213900] |
| 08773057 | USD[11.433601049263033700] |
| 08773058 | DOGE[1308.302766250000000000],ETH[0.083003890000000000],ETHW[0.076570820000000000],SHIB[15913010.143285350000000000],SOL[6.258072160000000000],TRX[4.000000000000000000],USD[0.006357841253617600] |
| 08773071 | BTC[0.017706060000000000],DOGE[1218.691023690000000000],ETH[0.408851130000000000],LINK[38.926737530000000000],LTC[0.360776970000000000],MATIC[22.467952210000000000],SHIB[2738616.074106370000000000],SOL[5.583266250000000000],TRX[156.789289660000000000],USD[1136.4144312110340946] |
| 08773075 | BTC[0.000225400000000000],DOGE[3.000000000000000000],SHIB[27.000000000000000000],TRX[2.000000000000000000],USD[0.000000388273933] |
| 08773077 | ETH[0.016860900000000000],ETHW[0.016655790000000000],SHIB[1.000000000000000000],USD[0.226497634730473842] |
| 08773082 | SHIB[2419326.566912420000000000],TRX[1.000000000000000000],USD[0.010000000000002453] |
| 08773094 | ALGO[37.115165670000000000],BTC[0.003666330000000000],DOGE[118.071408800000000000],ETH[0.027704960000000000],ETHW[0.027704960000000000],KSHIB[795.062044410000000000],SHIB[860416.547061860000000000],SUSHI[10.933073200000000000],TRX[387.495001410000000000],USD[0.010759832941516679] |
| 08773098 | USD[0.000000040000000] |
| 08773101 | NFT (3275209038608451170)[1],NFT (3915757787432661468)[1],NFT (5302328733704333729)[1],NFT (5618362300000026163)[1],SHIB[4.000000000000000000],SOL[0.002000000000000000],USD[0.000000006193662B] |
| 08773103 | MATIC[56.530642460000000000],SHIB[1.000000000000000000],USD[0.000000068168944] |
| 08773107 | ETH[0.027143440000000000],ETHW[0.026802490000000000],SHIB[1.000000000000000000],USD[0.000226177781765] |
| 08773108 | SHIB[1.000000000000000000],USD[0.001443862769030A] |
| 08773120 | SHIB[2.000000000000000000],TRX[0.000000004065269S],USD[0.010000008575739] |
| 08773125 | BTC[0.034535850000000000],DOGE[7767.493399670000000000],ETH[0.319689910000000000],ETHW[0.319523470000000000],SHIB[12932905.309100510000000000],SOL[9.666302400000000000],TRX[2.000000000000000000],USD[0.011574564646099] |
| 08773144 | BTC[0.000221560000000000],USD[0.001034037288968A] |
| 08773155 | BTC[0.002372000000000000],USD[0.000000004307960],USDT[1804.494640796690079A] |
| 08773158 | USD[1.000000000000000000] |
| 08773159 | BTC[0.000000000000000000],USD[0.004068254745453] |
| 08773160 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.007992883019007A] |
| 08773164 | AVAX[1.085861360000000000],TRX[1.000000000000000000],USD[0.000007081189B2] |
| 08773169 | BRZ[1.000000000000000000],BTC[0.071867580000000000],DOGE[7.000575370000000000],ETH[2.051731940000000000],ETHW[1.828334900000000000],MATIC[464.012065670000000000],SHIB[77.000000000000000000],SOL[18.735358420000000000],TRX[13.000000000000000000],USD[0.000000039267064] |
| 08773176 | USD[0.059066627322759] |
| 08773185 | DOGE[2.000000000000000000],ETH[0.033438560000000000],ETHW[0.033026840000000000],SHIB[3732822.387247140000000000],SOL[1.065121340000000000],USD[206.8493493289490353] |
| 08773189 | USD[0.000000775679370Z] |
| 08773192 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.004160707990070T] |
| 08773214 | BRZ[2.000000000000000000],BTC[0.011951990000000000],DOGE[1.000000000000000000],ETH[0.334195240000000000],ETHW[0.334045790000000000],LTC[4.042832490000000000],USD[0.000031648431506S] |
| 08773230 | AAVE[0.251746300000000000],BRZ[2.000000000000000000],BTC[0.002259920000000000],DOGE[135.793068390000000000],ETH[0.083708160000000000],ETHW[0.083708160000000000],LINK[3.374539240000000000],LTC[0.991024740000000000],MATIC[26.911983670000000000],SHIB[2270669.033605810000000000],SOL[0.956588480000000000],SUSHI[1.13037694000000000],TRX[2.000000000000000000],USD[0.000250265199946S] |
| 08773238 | USDT[0.000000002102607D] |
| 08773245 | BTC[0.000000005000000],USD[0.007033120000000S] |
| 08773247 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.262379170000000000],USD[0.000000462332319Z] |
| 08773257 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.005355427592804] |
| 08773270 | AVAX[3.729458120000000000],BRZ[3.000000000000000000],BTC[0.021894290000000000],DOGE[2.000000000000000000],ETH[0.051840970000000000],ETHW[0.051202010000000000],MATIC[128.670458260000000000],SHIB[7.000000000000000000],TRX[4.000000000000000000],USD[0.254824664701381Z] |
| 08773289 | USD[300.010000000000000] |
| 08773310 | BRZ[1.000000000000000000],ETH[0.047388110000000000],ETHW[0.046799440000000000],USD[54.887614885408662S] |
| 08773318 | SOL[14.430000000000000000],USD[0.846953700000000S] |
| 08773323 | BRZ[0.145874730000000000],DOGE[37.584085940000000000],SHIB[599500.000000000000000000],USD[0.542054347578844Z] |
| 08773324 | USD[0.000139896499692S] |
| 08773328 | NFT (5519770879612206T1)[1],USD[2.879833600000000] |
| 08773330 | USD[961.659398719330046S] |
| 08773341 | SOL[0.095346890000000000],USD[0.000010486846804] |
| 08773348 | BTC[0.004605700000000000],USD[0.00064908731020A6],USDT[1.0507716900000000] |
| 08773350 | BTC[0.000060080000000000],USD[-4.350969629260000],USDT[12.359000740000000000] |
| 08773351 | USD[0.8030966000000000] |
| 08773365 | AVAX[1.200000000000000000],BTC[0.013792580000000000],ETH[0.063107070000000000],ETHW[0.063107070000000000],LTC[1.526336450000000000],PAXG[0.259286200000000000],USD[0.106334191848858T4],USDT[103.660100740000000000] |
| 08773366 | BRZ[2.000000000000000000],BTC[0.006020402900000000],DOGE[1.000000000000000000],ETH[0.199927987967421S],ETHW[0.000000007652385S],EUR[0.000010188101555Z],GBP[0.000000005460178],SHIB[600810.145916850000000000],SOL[0.000002291750245Z],TRX[0.000052000000000000],USD[0.485797792223238T],USDT[0.004456021195153A] |

Schedule G: Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08773375 | AVAX[1.111403700000000],BTC[0.002389630000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000432463202102] |
| 08773387 | ETHW[0.855043040000000],USD[0.000048597244335] |
| 08773396 | BTC[0.000547600000000],USD[0.000160463981976] |
| 08773399 | ETH[0.000000098879882] |
| 08773404 | USDT[10.000000000000000] |
| 08773406 | NFT[443370197913960627][1],NFT[444811772650356763][1],NFT[493043632161948268][1],USD[0.1504258832802077] |
| 08773407 | USD[0.000000005000000] |
| 08773409 | BTC[0.000050740000000],SHIB[1.000000000000000],USD[0.0078752932714576] |
| 08773414 | BTC[0.000022630000000],DAI[0.994750970000000],PAXG[0.000532150000000],USD[0.0006472985696690] |
| 08773419 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.000000090340773],DOGE[5.000000000000000],ETH[0.000000100000000],ETHW[0.000000084426039],GRT[1.000000000000000],SHIB[7.000000000000000],SOL[0.000000037500000],TRX[6.000000000000000],USD[0.000143261992476],USDT[0.000000085995350] |
| 08773433 | SHIB[1.000000000000000],USD[0.0098717988440867] |
| 08773437 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.000000079889551],USDT[0.0004321104838792] |
| 08773441 | BTC[0.000811690000000],SHIB[3.073434600000000],USD[0.0002938332376113],USDT[0.000000125772717] |
| 08773443 | USD[50.010000000000000] |
| 08773450 | BAT[0.000000079018464],BTC[0.000000080873000],DOGE[0.000000012195093],ETH[0.000000093115371],ETHW[0.000000093115371],KSHIB[0.000000049677012],MATIC[0.000000021610000],SHIB[1.000000083224178],SOL[0.000000037842684],USD[0.0010284353734069],YFI[0.000000086659648] |
| 08773454 | SHIB[2.000000000000000],SOL[3.079023460000000],USD[0.000019223895992] |
| 08773460 | AVAX[2.619990440000000],DOGE[1.000000000000000],ETH[0.078863990000000],ETHW[0.078863990000000],MATIC[134.726582230000000],SHIB[4.000000000000000],USD[0.000033320898121],USDT[248.601835920000000] |
| 08773473 | NFT[439210385116966840][1],SOL[0.499500000000000],USD[4.496250000000000] |
| 08773487 | USD[98.380602899755920] |
| 08773494 | DOGE[1.000000000000000],SHIB[1014388.500357170000000],TRX[392.499719780000000],USD[0.010000006719026] |
| 08773522 | SHIB[2.000000000000000],USD[0.000007909129564],USDT[0.0003697218396440] |
| 08773529 | TRX[0.000000081120000],USD[0.0003017622934200] |
| 08773531 | USD[128.000000000000000] |
| 08773532 | ETHW[0.021000000000000],USD[62.2267304687550000] |
| 08773535 | USD[1855.940869660000000] |
| 08773554 | GRT[21.791376690000000],USD[0.000000026214679] |
| 08773563 | USD[52.340287050000000] |
| 08773575 | BTC[0.001330100000000],SHIB[1.000000000000000],USD[25.1510053875011568] |
| 08773579 | BTC[0.000000100000000],NFT[514662803294641983][1],SHIB[3.000000000000000],USD[0.0096306711346210] |
| 08773588 | TRX[0.767000000000000],USD[0.0049153863356344] |
| 08773602 | BTC[0.000000200000000],DOGE[1.000000000000000],ETH[0.000000340000000],ETHW[0.036997830000000],MATIC[0.0006588700000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0004408754636920] |
| 08773609 | AVAX[1.692172340000000],DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[1.540951250000000],TRX[1.000000000000000],USD[0.0001097940062334] |
| 08773610 | USD[0.6402240000000000] |
| 08773611 | DOGE[1.000000000000000],ETHW[1.057854500000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[1242.6033396513200624],USDT[2.1179322900000000] |
| 08773612 | TRX[1.000000000000000],USD[0.000033181800424] |
| 08773621 | ETHW[0.031000000000000],USD[87.8162644859456067] |
| 08773632 | DOGE[212.010351320000000],ETH[0.005550800000000],ETHW[0.005550800000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0078879186076563] |
| 08773635 | BRZ[0.000000015319540],SHIB[10.000000000000000],SOL[0.000000044072000],TRX[1.000000000000000],USD[0.3316940852585984],USDT[0.0000001173358455] |
| 08773637 | USD[21.210752860000000] |
| 08773643 | BTC[0.011404190000000],USD[0.0004384349103237] |
| 08773649 | NFT[344504915891322757][1],NFT[352489765779707196][1],NFT[369788560144308636][1],NFT[410328081414709538][1],NFT[445694962120335908][1],NFT[463757008774787322][1],NFT[480998518630036682][1],NFT[512152448111003288][1],NFT[537152245576126160][1],NFT[542226537031417047][1],SOL[0.000000006690500],USD[0.0000009168224363] |
| 08773660 | SHIB[9.000000000000000],SOL[0.000021140000000],USD[3.7154461935272555] |
| 08773672 | SHIB[1.000000000000000],USD[0.000000572914521] |
| 08773673 | USD[0.0068572342283013] |
| 08773683 | NFT[298697515994342242][1],NFT[415472471720110983][1],NFT[435800625620700182][1],NFT[446849928308470833][1],NFT[490094352537859758][1],NFT[495832571252985179][1],SOL[0.000000007018300],USD[0.000001993372539] |
| 08773686 | ETH[0.006214600000000],ETHW[0.006206200000000],USD[0.0078312328353499] |
| 08773690 | BTC[0.000000026495512],SOL[0.000000086012552],USD[0.0045797020030790] |
| 08773691 | USD[15.788121990369206] |
| 08773706 | ETH[0.000059000000000],ETHW[0.000059000000000],SOL[1.197510000000000],USD[11.5432064830476000],USDT[0.0000000092278903] |
| 08773733 | DOGE[35.044864200000000],ETH[0.0035713200000000],ETHW[0.0035713200000000],USD[24.9467270206943777],USDT[0.0000000026757120] |
| 08773737 | BTC[0.000601730000000],NFT[412963591427913987][1],USD[0.0001442228511418] |
| 08773739 | BTC[0.000022550000000],USD[0.0004166777484750] |
| 08773741 | USD[42.007769230000000] |
| 08773745 | BTC[0.015179760000000],NFT[385064043457158250][1],SHIB[1.000000000000000],SOL[0.000001160000000],USD[0.0004778537882845] |
| 08773746 | AVAX[0.021570780000000],BRZ[20.531002900000000],BTC[0.000223040000000],CUSDT[44.908055600000000],DOGE[43.667981850000000],ETH[0.000702830000000],ETHW[0.000698740000000],PAXG[0.0005254000000000],SHIB[219166.276844050000000],SOL[0.0611574900000000],USD[0.0577180085771229] |
| 08773750 | CUSDT[1.000000000000000],SHIB[1462042.888545920000000],USD[0.000000000009347] |
| 08773752 | SHIB[799233.736572890000000],USD[0.000000000000008] |
| 08773757 | BTC[0.005605840000000],SHIB[2.000000000000000],SOL[0.203139980000000],USD[0.0100019831879337] |
| 08773765 | AVAX[1.666779160000000],BRZ[2.000000000000000],BTC[0.002382630000000],DOGE[1450.110050980000000],ETHW[0.032709150000000],GRT[143.041315070000000],LINK[6.181964830000000],LTC[0.811684560000000],MATIC[118.683833870000000],SHIB[1985020.003757090000000],SOL[0.509025680000000],TRX[2.000000000000000],USD[0.0045813927518906],USDT[52.7298394000000000] |
| 08773783 | BTC[0.000000036746050],ETH[0.000000044000000],SHIB[199820.000000000000000],USD[166.5004884725025618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08773787 | USD[0.0074000000000000] |
| 08773789 | SUSHI[1.2009063700000000],TRX[327.4423130300000000],USD[0.0002366502253675] |
| 08773814 | ETH[0.0319359800000000],ETHW[0.0319359800000000],SHIB[1.0000000000000000],USD[0.0000127833331764] |
| 08773832 | BTC[0.0002259900000000],USD[0.0001061982610336] |
| 08773840 | USD[0.9615131141506690] |
| 08773841 | DOGE[492.9614957600000000],MATIC[13.5367681400000000],SHIB[2.0000000000000000],USD[0.0000089888606] |
| 08773855 | SHIB[2.0000000000000000],USD[0.0003937352434604] |
| 08773862 | USD[1.0605278600000000] |
| 08773863 | SOL[46.7131700000000000],USD[37.3192396958626111],USDT[0.0000000097621520] |
| 08773873 | DOGE[84.4225976400000000],ETH[0.0072968800000000],ETHW[0.0072010500000000],MATIC[5.2216868700000000],SHIB[385469.3525930200000000],USD[0.0000000111297989] |
| 08773876 | BTC[0.0000002800000000],DOGE[0.1855719600000000],SHIB[2.0000000000000000],USD[0.0001841384917989] |
| 08773891 | GRT[1.0000000000000000],USD[0.0000352451024632],USDT[1.0000000000000000] |
| 08773894 | USD[3.5900000000000000] |
| 08773901 | USD[0.0089654700000000] |
| 08773912 | USD[0.0664836240516028] |
| 08773913 | BRZ[2.0000000000000000],BTC[0.0101878700000000],DOGE[3.0000000000000000],ETH[0.0000036400000000],ETHW[0.4482492600000000],MATIC[21.4660964600000000],NFT (306621727509169444)[1],SHIB[20.0000000000000000],SOL[3.5893770000000000],USD[0.0045998827892447] |
| 08773914 | BRZ[2.0000000000000000],DOGE[335.5903112900000000],SHIB[1855289.5695732800000000],SOL[1.6849085100000000],TRX[1.0000000000000000],USD[0.0333834280813452] |
| 08773915 | SHIB[2.0000000000000000],USD[0.0068171907822956] |
| 08773923 | CUSDT[2562.8740608042600000],MATIC[0.0000000655767712],USD[0.0000000086870029] |
| 08773924 | USD[0.0036086747582832],USDT[0.9643795380250628] |
| 08773927 | SHIB[0.0000001000000000],SOL[0.1295657900000000],USD[0.0047857052097197] |
| 08773929 | SOL[10.5233298900000000],USD[1000.0000009358160830] |
| 08773934 | ETH[0.0000000890032390],SOL[0.0000000019977128],USD[0.7780007534141151],USDT[0.0000005531202292] |
| 08773937 | USD[0.0048309726530279] |
| 08773968 | USD[100.6324913500000000] |
| 08773972 | BTC[0.0163675300000000],SHIB[4.0000000000000000],USD[20.0006215875686138] |
| 08773978 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETHW[0.8283008700000000],SHIB[46.0000000000000000],USD[40.6238135336905173] |
| 08773985 | USD[0.4504700000000000] |
| 08773988 | DOGE[0.0000001000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],SOL[0.0000000100000000],TRX[0.0000000400000000],USD[0.7038595905558364],USDT[0.0000000086949503] |
| 08773990 | AVAX[0.0000000044087696],BTC[0.0000000071990463],DOGE[5.0000000041894937],ETH[0.0000000077715020],GRT[0.0000000098009064],KSHIB[0.0000000042071568],LTC[0.0000000059233105],MATIC[0.0000000097146872],SHIB[1.0000000017760000],SOL[0.0000000053334024],TRX[1.0000000060370494],USD[0.0103099962976500],USDT[0.0000000027178548] |
| 08773993 | GRT[74.9866364700000000],SHIB[1.0000000000000000],SOL[0.2735555630983001],USD[0.0000000074230680] |
| 08773995 | SOL[1.0000000000000000],USD[1.7787600000000000] |
| 08773997 | USD[918.0091206456000000] |
| 08774021 | BTC[0.0041182300000000],ETH[0.0195978500000000],ETHW[0.0193516100000000],SHIB[1.0000000000000000],USD[0.0000218000515718] |
| 08774041 | USD[1659.0009840000000000] |
| 08774058 | SOL[1.0052600100000000],USD[7.0100085671467402] |
| 08774059 | DOGE[1.0000000000000000],KSHIB[812.1014815000000000],SHIB[926215.4485859200000000],USD[0.0006813021866666] |
| 08774063 | SOL[0.0000000348417324],USD[0.0601942151915844] |
| 08774077 | NFT (366570149453567987)[1],NFT (373317293695964900)[1],NFT (415773352028657438)[1],NFT (521494862366015241)[1],NFT (540273709520021970)[1],SHIB[1.0000000000000000],SOL[0.7943845900000000],TRX[1.0000000000000000],USD[1.5476435318221904] |
| 08774103 | BTC[0.0000000060780050],PAXG[0.0000000023837314],USD[0.0001967114340209] |
| 08774108 | PAXG[0.2128000000000000],USD[0.0022233600000000] |
| 08774109 | ETH[0.0024163400000000],ETHW[0.0023889800000000],SHIB[2.0000000000000000],USD[0.0069523147628406] |
| 08774111 | EUR[0.0000000034382368],USD[0.0086441766925053] |
| 08774112 | BTC[0.0004543700000000],ETH[0.0067328500000000],ETHW[0.0066507700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[63.6313588127841888] |
| 08774141 | USD[25.0000000000000000] |
| 08774142 | USD[20.0000000000000000] |
| 08774152 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[53.0000034700000000],TRX[30.3049088300000000],USD[41.6177578582273436] |
| 08774153 | USD[0.0654784924452146],USDT[0.0000000081351017] |
| 08774159 | SOL[3.4600000000000000],USD[0.4247374500000000] |
| 08774162 | USD[1.0000000000000000] |
| 08774198 | DOGE[70.5603841000000000],SHIB[32850.1214147000000000],SOL[0.1442812700000000],USD[0.0000008546687516] |
| 08774209 | ETH[0.0000000700000000],SHIB[1789059.8922590600000000],SOL[0.0000016500000000],TRX[1.0000000000000000],USD[0.0000000041958199] |
| 08774213 | BTC[0.0000077000000000],DOGE[2.1351759900000000],MATIC[5.4583536700000000],USD[39.4103518115972756] |
| 08774216 | USDT[1000.0000000000000000] |
| 08774220 | SHIB[1.0000000000000000],USD[0.0009303636987696] |
| 08774225 | USD[0.9628366490846384],USDT[0.0000000070901400] |
| 08774227 | BTC[0.0001140100000000] |
| 08774232 | AUD[0.0000000008425900],BRZ[1.0000000000000000],ETH[0.0148872800000000],MATIC[0.0003585033337099],SHIB[2.0000000000000000],TRX[23.1048693300000000],USD[1.0435132371054560],USDT[0.9747784200000000] |
| 08774237 | TRX[0.0001000000000000] |
| 08774239 | SOL[0.0000000012893400] |
| 08774249 | MATIC[699.3700000000000000],SOL[15.7058520000000000],USD[607.1567000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08774253 | BTC[0.00122108000000000],SHIB[1.000000000000000000],USD[0.012473208119176] |
| 08774256 | DOGE[1.000046590000000000],NFT[387407621343728068][1],NFT[4177644930158607 56][1],NFT[425735060991549165][1],NFT[461067738883621405][1],NFT[544127722 795348792][1],SHIB[7.000000000000000000],SOL[0.000001700000000],TRX[2.00000 0000000000],USD[0.0051985687394905],USDT[1.0460133200000000] |
| 08774264 | BRZ[47.862137250000000],CUSDT[958.508224280000000],DOGE[1.00000000000000 0000],KSHIB[170.41784752000000000],SHIB[1.0000000000000000],TRX[83.15603629 00000000],USD[0.000000026180806] |
| 08774268 | USD[25.0000000000000000] |
| 08774275 | USD[10.76022320000000000] |
| 08774282 | USD[5.0000000000000000] |
| 08774285 | BTC[0.045147920000000000],DOGE[167.024031280000000000],SHIB[2.000000000000000 000],TRX[1.000000000000000000],USD[0.0101331792108484] |
| 08774288 | USD[18.41677141000000000] |
| 08774305 | BAT[13.848675650000000000],BRZ[53.786459890000000000],USD[0.0721597832802908] |
| 08774316 | USD[0.00924178577181 86],USDT[0.0000000037671060] |
| 08774317 | ETH[0.002946920000000000],NFT[482631024171368107][1],USD[0.000015202260505 2] |
| 08774321 | USD[1.37598859000000000] |
| 08774342 | DOGE[1.000000000000000000],USD[0.000000025809070] |
| 08774345 | BRZ[50.834966870000000000],CUSDT[451.946556410000000000],DOGE[1.000000000000 000000],SHIB[3051717.307932030000000000],SOL[0.109861040000000],TRX[157.7734 50570000000000],USD[0.000000080074017] |
| 08774350 | BTC[0.000000015799246],ETH[0.000000076365394],LTC[0.000000008903781],USD[0.0 000272965441016] |
| 08774351 | BTC[0.000507830000000000],USD[15.876283429472453] |
| 08774359 | BTC[0.000000083698002],ETH[0.000234320509264 1],ETHW[0.0002343205092641],USD[2.1286782222369135] |
| 08774363 | USD[30.0000000000000000] |
| 08774369 | MATIC[16.019111690000000000],SHIB[2.000000000000000000],USD[81.5756809742762894] |
| 08774370 | USD[0.00001146379 12605] |
| 08774382 | USD[15.0000000000000000] |
| 08774389 | USD[15.0000000000000000] |
| 08774393 | BRZ[3.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000 ],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[0.006466592222484 84] |
| 08774404 | SHIB[3204395.750528220000000000],USD[0.1098196029311636] |
| 08774411 | AAVE[0.000000002036 7584],ALGO[0.000000005411 8609],AVAX[2.272950276092521 2],BAT[0.000000052660831],BCH[0.000000006507 0694],BTC[0.000000031000401],DO GE[0.000000056629094],ETH[0.000000074000000],ETHW[0.000000074000000],GRT[0.0 00000003713763 7],LINK[0.000000080562777],LTC[0.000000047187234],MATIC[0.000 000021491],NEAR[0.0000000052933 72],NFT[296243986025767889][1],NFT[335127208 5040504652][1],NFT[350865415280940894][1],NFT[532850941356602861][1],SHIB[0. 000000016048049],SOL[2.165239398648500 0],SUSHI[0.000000059437336],UNI[0.000 0000093274313],USD[0.000105273463993],USDT[0.000000046469754] |
| 08774422 | SHIB[810111.174983790000000],USD[0.000000000002406] |
| 08774441 | BTC[0.00115117000000000],DOGE[144.535078390000000000],ETH[0.015113800000000000 ],ETHW[0.0149222800000000],MATIC[8.6920706100000000],SHIB[7.0000000000000000 0],USD[0.0004050000446530] |
| 08774449 | ETH[0.000000003523023 2],USD[0.0013817970342 00] |
| 08774454 | SHIB[910831.258663040000000000],USD[8.420575280000 01290] |
| 08774457 | SHIB[1.000000000000000000],TRX[237.647556360000000000],USD[0.0000001021405 12],USDT[0.00000046026085] |
| 08774466 | USD[0.5332608000000000] |
| 08774468 | BRZ[1.000000000000000000],DOGE[0.664846140000000 0],LINK[0.000000006012 1601],NFT[356180531162165027][1],SHIB[1496134.704741980000000000],TRX[307.940220210000000000],USD[0.002855128157 8750],USDT[0.0020743700000000] |
| 08774478 | USD[142.24433297637 02354] |
| 08774488 | BTC[0.000112780000000000],ETH[0.001652810000000000],SHIB[1.00000000000000000 0],USD[0.0003158820658176] |
| 08774489 | AVAX[0.010505580000000000],BTC[0.000032970000000000],ETH[0.00082919000000000 0],ETHW[0.0008157200000000],MKR[0.00149159000000000],SOL[0.00963536000000000 0],USD[0.000000504660 4068] |
| 08774492 | ETH[0.000000046884831],ETHW[0.3095745300000000],USD[0.172078580215 2656] |
| 08774497 | BTC[0.012000000000000000],ETH[0.23100000000000 0000],ETHW[0.23100000000000000 0],USD[0.4285110000000000] |
| 08774500 | SOL[0.000039300000000000],USD[0.0083972683184060],USDT[0.004418981923344 0] |
| 08774517 | ETH[0.000000004373019],SHIB[2.000000000000000000],SUSHI[1.04721760000000000],T RX[2.000000000756301 92],USDT[0.0000133926135185] |
| 08774527 | SHIB[3.000000000000000000],USD[0.0042736944140526] |
| 08774528 | SHIB[6.000000000000000000],USD[0.0000000096889503],USDT[0.000000009561 6354] |
| 08774531 | NEAR[74.99000000000000000] |
| 08774536 | USD[0.0110465639897135] |
| 08774537 | BTC[0.007923820000000000],DOGE[3.000000000000000000],ETH[0.00006180000000000],ETHW[0.505857360000000 00],SHIB[41.00000000000000 00],TRX[1.000000000000000 000],USD[83.0290222470112188] |
| 08774540 | AVAX[0.000000000778870 8],BTC[0.000000031265880],CHF[0.0001597238683489],LTC[0.0 00000001212774],MKR[0.000000098839942],PAXG[0.00000000044 8019],SHIB[1.000000 05809596 0],SUSHI[0.0000000 0953000 7],TRX[0.000000005805600],USD[0.0003336756 07467] |
| 08774546 | BF_POINT[200.000000000000000000],DOGE[3.000000000000000000],BTC[0.0000000002 20793 02],DAI[0.000000038794070],DOGE[325.703959243320409 0],ETH[0.000000002 6010124],MATIC[0.0000000099505990],NFT[292755266382904584 1][1],NFT[45585199 45846158 10][1],SHIB[7.000000000000000000],TRX[2.000000000000000000],UNI[0.0 00000000 1840059],USD[0.000012064270087 4] |
| 08774559 | ETH[0.000000200000000],ETHW[0.0217284400000000],SHIB[5.000000000000000000],USD [25000.002190634711 2015] |
| 08774560 | TRX[3.000000000000000000],USD[0.0000015886194917],USDT[0.0000000049529698] |
| 08774565 | BTC[0.00050000000000000] |
| 08774567 | NFT[294449533985024387][1],NFT[360715417264441718][1],NFT[452937574546045181][1],USD[0.0000012966330034] |
| 08774575 | BTC[0.000000093909306],SOL[0.000000013996 7258] |
| 08774576 | CUSDT[0.000000008570077 4],NFT[330349346422711027][1],SHIB[0.000000004258890 3],USD[0.0100004586189088] |
| 08774578 | BTC[0.00111796000000000],DOGE[71.631055770000000 0],ETH[0.00335624000000000],ETHW[0.0033152000000000],LINK[0.6152478700000000],MATIC[0.0009556000000 00],MKR[0.005558150000000 0],SHIB[4.000000000000000000],TRX[1.0000000000000000 00],USD[1.8699232086605374],USDT[0.0000547132476621] |
| 08774583 | BAT[6.18885120000000000],BRZ[4.000000000000000000],BTC[0.0000001021996615],DOGE[107.820536970000000000],ETH[0.000000120316629],ETHW[0.000000096168922],GRT[3.000000000000000000],SHIB[1809392.519179100000000000],TRX[2.0000000080001 76],UNI[1.0448676500000000],USD[0.0000001715427 5],USDT[0.000000028975 331] |
| 08774586 | USD[0.0058894258012032] |
| 08774599 | BTC[0.014629850000000000],DOGE[4.000000000000000000],ETH[0.0845256400000000 00],SHIB[2579320.871168070000000000],SOL[4.313587330000000 00],TRX[3.00000000 0000000000],USD[0.0000029210782401] |
| 08774600 | BAT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000009300000 0],ETHW[0.000000093000000],USD[0.005495614552 1350],USDT[1.0433831237899616] |
| 08774601 | NFT[346539261807925801][1],TRX[2.000000000000000000],USD[315.889867073709 1130] |
| 08774604 | AVAX[0.00097186000000000],BRZ[1.000000000000000000],SHIB[6.000000000000000000],SOL[0.000167270000000 0],TRX[1.00000000000000000 0],USD[0.0048141168170686] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08774614 | BAT[1.000000000000000000],NFT[458267494788004486][1],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.000000437823307] |
| 08774616 | BTC[0.000000003892423] |
| 08774622 | AAVE[0.000652240000000000],AVAX[0.089108110000000000],BAT[2.393527280000000000],BCH[0.000740960000000000],BRZ[27.114998280000000000],CUSDT[240.421399060000000000],DAI[0.994712190000000000],DOGE[7.715354370000000000],ETH[0.000081420000000000],ETHW[0.000081420000000000],GRT[21.841540640000000000],KSHIB[516.605976220000000000,0000],LINK[0.010717270000000000],LTC[0.005928190000000000],MATIC[1.655426360000000000],MKR[0.001457050000000000],PAXG[0.000081640000000000],SHIB[853594.242757000000000000],SOL[0.007639110000000000],TRX[83.278596680000000000],UNI[0.063535250000000000],USD[-15.411429993146868],USDT[0.009774900000000000],YFI[0.000001600000000] |
| 08774634 | DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[8.000000000000000000],SOL[0.000640550200240],TRX[155.713044470000000000],USD[0.000001896710811],USDT[0.000000003010010] |
| 08774659 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000264799847606] |
| 08774664 | USDT[1.539077600000000] |
| 08774671 | ETH[0.000889610000000000],ETHW[0.000889510000000000],NFT [288765775123146092][1],NFT [292982469993558303][1],NFT [294978123489859525][1],NFT [298554761369928415][1],NFT [301079209508051524][1],NFT [301460695459148910][1],NFT [301598233283805837][1],NFT [304398833514842596][1],NFT [305416996050198406][1],NFT [307836643160223302][1],NFT [312328978206448927][1],NFT [317392093950161239][1],NFT [318405723988718760][1],NFT [320745489778069275][1],NFT [324104666354928315][1],NFT [327123157845051379][1],NFT [334135996603555074][1],NFT [335901793906714559][1],NFT [336337253269607081][1],NFT [342147934044290192][1],NFT [346951707374463017][1],NFT [350165309860589809][1],NFT [351676397097566514][1],NFT [351763971097566514][1],NFT [353733474464067395][1],NFT [355333598876621690][1],NFT [364039557902685381][1],NFT [366366793406078231][1],NFT [366652432708269428][1],NFT [368344029912586312][1],NFT [371331815606555883][1],NFT [372518703915349497][1],NFT [373256721353400497][1],NFT [374656758414457534][1],NFT [384372776437395211][1],NFT [387667314242583793][1],NFT [387945885504858057][1],NFT [388164293972397191][1],NFT [388555502222689755][1],NFT [392718434058300723600][1],NFT [392718436017460032][1],NFT [392906391857409868][1],NFT [395305638897373490][1],NFT [396212404223736326][1],NFT [397199384202713476][1],NFT [400725852094504982][1],NFT [402467689702820160][3],NFT [410719550492545611][1],NFT [414098760595258183][1],NFT [416592797289072971][1],NFT [417657488826300700][1],NFT [420192372894613158][1],NFT [426169866424181077][1],NFT [42294469501561576000][1],NFT [42509761574462863][4],NFT [425072637383762991][1],NFT [429049320565450694][1],NFT [432317312636729171][1],NFT [432849306639603873][1],NFT [434668150003565313][1],NFT [439776965779119744][1],NFT [443494132853397733][1],NFT [449095628620308453][1],NFT [450080174189249194][1],NFT [453236465773837629][1],NFT [454246158590446163][1],NFT [457220196604739533][1],NFT [460624071340462763][1],NFT [463097413609256322][1],NFT [464837320749642089][1],NFT [466451042894568744][1],NFT [465588511139180163][1],NFT [470928672066794872][1],NFT [471486744760402296][1],NFT [471964531904474303][1],NFT [471994645832974771][1],NFT [478086133781449841][1],NFT [479323062440145592][1],NFT [485787906376305261][1],NFT [488038678395253751][1],NFT [493871708823987288][1],NFT [495705581281694635][1],NFT [499004893806180062][1],NFT [502130601387491742][1],NFT [503325950378707305][1],NFT [506734402706166830][1],NFT [506882818780612830][1],NFT [514191383011999697][1],NFT [517320439607284296][1],NFT [518414618500762318][1],NFT [518626742992472676][1],NFT [522992713302861900][1],NFT [531527099677279901][1],NFT [533411280833067969][1],NFT [535988735894372467][1],NFT [539420177289183611][1],NFT [540794266286998847][1],NFT [543798133080831235][1],NFT [547897691031148308][1],NFT [548907852115431353][1],NFT [549280502465049482][1],NFT [550622285908201297][1],NFT [552600289129721237][1],NFT [555202607042070425][1],NFT [556372876193209553][1],NFT [558585179258615619708][1],NFT [561944123385830273][1],NFT [564273163250308473][1],NFT [565466574791167948][1],NFT [566188577590080775][1],NFT [566265319222432053][1],NFT [568869474087051435][1],NFT [569891654318293225][1],NFT [572056253840360212310000,0000,0000],SHIB[23.000000000000000000],SOL[0.045554894744070116],NFT [572742865508075871][1],NFT [575790441443940662][4],NFT [575738658844665984][1],NFT [576292582438622514][1],SOL[0.000000000000000000],USD[0.011494500000000],ETHW[0.001135770000000] |
| 08774672 | BTC[0.002594260000000000],DOGE[366.273743060000000000],ETH[0.032486970000000000],ETHW[0.032084110000000000],LINK[5.552375200000000000],SHIB[1.000000000000000000],USD[0.048891539266449] |
| 08774675 | USD[0.001328678612996] |
| 08774681 | USD[0.001328678612996] |
| 08774697 | ETH[0.000910000000000000],LINK[0.059300000000000000],MATIC[7.890000000000000000],NFT [344812704324555029][1],SOL[0.007600000000000000],USD[0.004198420000000] |
| 08774703 | LTC[0.000000025395792],USD[0.000000000001080],USDT[0.000000081332066] |
| 08774707 | AAVE[0.000002250000000],AVAX[0.035111818232053],BAT[0.504020850000000000],BTC[0.000097700000000000],DOGE[1.000000000000000000],ETH[0.000172150000000000],ETHW[0.000172150000000000],KSHIB[0.004772200000000000],LTC[0.003937020000000000],MKR[0.006779947251763],SHIB[1.000000000000000000],SOL[0.062340883091264],USHIB[16741740000000000],TRX[7.206100370000000000],UNI[0.212960828430155],USD[0.000000009428248] |
| 08774730 | SHIB[399600.000000000000000000],USD[0.000396350000000] |
| 08774740 | SHIB[1.000000000000000000],USD[0.001748141472076] |
| 08774742 | NFT [538175464325457493][1],SOL[0.200000000000000] |
| 08774745 | KSHIB[32.068025260000000000],USD[0.001186900194854] |
| 08774755 | DOGE[41.247879890000000000],MATIC[3.404621780000000000],USD[0.021248538626392] |
| 08774766 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[1396.249935612282896 3] |
| 08774774 | DOGE[0.000000010000000000],SHIB[5752.812202581877389 8],USD[0.000000000001123] |
| 08774815 | NFT [578467716709299 6][1],SOL[0.053605650000000000],USD[0.000000692463546 26] |
| 08774818 | USD[57.879067070000000] |
| 08774839 | AAVE[0.000000004548743 3],AUD[0.000000008403508 9],AVAX[0.000000002126949 4],BAT[0.000000002903195 2],BCH[0.000000002074770 5],BF_POINT[200.000000000000000000],BRZ[0.000000009628042],BTC[0.000000002785201],CAD[0.000000007084616 0],CUSDT[0.000000008421839],DAI[0.000000001776889],DOGE[0.000000003424760 0],ETH[0.000000035717718],EUR[0.000000009580521 0],GRT[0.000000003296212],KSHIB[0.000000078152664],LINK[0.000000054815055],LTC[0.000000044032954],MATIC[0.000000043663775],MKR[0.000000098702312],PAXG[0.000000050455081],SHIB[0.000000083118788],SOL[0.000000007749075],SUSHI[0.000000000652000],USD[0.000000002037740],USDC[820722315759198],USDT[0.000000008224859],YFI[0.000000057936319 0] |
| 08774842 | AAVE[0.384059680000000000],AVAX[105.354461700000000000],BAT[4187.977736380000000000],BTC[0.113342090000000000],DOGE[20808.879717440000000000],ETH[1.564077220000000000],ETHW[1.563548730000000000],GRT[1067.505147010000000000],LINK[313.879124440000000000],LTC[21.089831020000000000],MATIC[1043.843709960000000000],PAXG[1.671988570000000000],SHIB[21196460.226440780000000000],SOL[0.661558530000000000],TRX[5217.985846880000000000],UNI[313.519902100000000000],USD[0.000000007263830 7] |
| 08774847 | AVAX[0.000001442000000000],DOGE[4.000000000000000000],SHIB[866915627.553217720000000000],TRX[803.572319660000000000],USD[25.382650778302720 0] |
| 08774862 | AUD[0.000000005805348 1],BTC[0.000000007710592],CAD[0.000000006224804],CHF[0.000000005667500 0],ETH[0.000000005421804],EUR[0.000000009384471 9],PAXG[0.000000013000000],USD[0.012407283554391] |
| 08774870 | BTC[0.000850164663272 3],ETH[0.000000010000000000],SHIB[1.000000000000000] |
| 08774876 | CUSDT[0.002918560000000000],DOGE[2.000000000000000000],ETH[0.000000030000000],ETHW[0.233101713000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.012100929151651608] |
| 08774910 | BTC[0.000294500000000000] |
| 08774915 | KSHIB[2224.932333730000000000],SHIB[1.000000000000000000],USD[0.000107650858189] |
| 08774922 | DOGE[71.060034010000000000],USD[0.000000001960356] |
| 08774935 | LINK[0.688346800000000000],SHIB[2.000000000000000000],SOL[0.114565360000000000],USD[1.000000583685730 4] |
| 08774952 | BTC[0.000267650000000000],ETH[0.003777137000000000],ETHW[0.003736097000000000],NFT [292008031813485478][1],NFT [298056253370963650][1],NFT [303471071927263477][1],NFT [316694296689122653][9][1],NFT [372410731859546722][1],NFT [391961334482164727][1],NFT [397584003873775583][1],NFT [439388529521547714][1],NFT [459477411986621638][1],NFT [473553940293735610][1],NFT [475114022263573088][1],NFT [541774368527480183][1],SHIB[2.000000000000000000],SOL[0.052943090000000000],USD[100.642682090000000] |
| 08774975 | BTC[0.000000084515216],ETH[0.000000005869096],SHIB[2.000000000000000000],SOL[0.000000003997009],USDT[0.000280535162080 0] |
| 08774977 | SHIB[1.000000000000000000],USD[0.000062719667904] |
| 08774978 | USD[0.000000000643495975] |
| 08774982 | AVAX[0.000000005882311 7],DOGE[0.000000004088520],ETH[0.076422886260842300],ETHW[0.000000095317158],NFT [380715115000622218][1],SHIB[1.000000000000000000],SOL[0.000000001140795 8],USD[0.000000868717266749] |
| 08774985 | ETH[0.000479620000000000],ETHW[0.000479620000000000],SHIB[1.000000000000000000],USD[4.995033166188342 3] |
| 08774988 | USD[21.192165380000000] |
| 08774991 | TRX[0.000030000000000],USD[47.000000000000000] |
| 08774997 | NFT [308440407993682914][1],SHIB[2.000000000000000000],USD[0.009814868774320 3] |
| 08775004 | AAVE[0.032112430000000000],BCH[0.016708580000000000],SHIB[1.000000000000000000],UNI[0.536602900000000000],USD[5.557967428152968 9] |
| 08775012 | BCH[0.000000140000000],BTC[0.000578840000000000],USD[0.000000685063618] |
| 08775022 | ETH[0.000000056800000],NFT [293818735940824935][1] |
| 08775025 | NFT [509583148847122622][1],SOL[0.039549750000000000],USD[0.000406318797675] |
| 08775053 | DOGE[0.005588292343568],NFT [384064221700541494][1],NFT [487132654218453220][1],SHIB[1.000000000000000000],SOL[0.059560040000000000],USD[0.602829883125881 4] |
| 08775058 | BTC[0.000000028639112],ETHW[0.310000000000000000],USD[56.033246807946708 5] |
| 08775066 | USD[0.000000000001335] |
| 08775099 | USD[1.000000000000000] |
| 08775101 | TRX[0.603320000000000000],USDT[0.002603060000000] |
| 08775121 | DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[8.000000000000000000],SOL[26.366714800000000000],TRX[1.000000000000000000],USD[0.003348925674437 23] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08775135 | BF_POINT[06.0000000000000000],BTC[0.0101931700000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[3.2128160360431125] |
| 08775147 | NFT [40091687530533810(4)[1],NFT [55767934727596393(7)[1],USD[182.5000000000000000] |
| 08775171 | AAVE[0.0107368800000000],BTC[0.0011130759692947],DOGE[8.9023604555552282],ETH[0.0026125770442200],ETHW[0.0024299926563214],LINK[0.2521511672905736],MATIC[1.7802185879031740],SOL[0.0635465705198351],SUSHI[0.5951825355279629],UNI[0.1463493173662803],USD[0.0979290869865143] |
| 08775175 | SHIB[2.0000000000000000],USD[0.1609308970762232] |
| 08775181 | USD[2.0000000000000000] |
| 08775182 | USD[1060.2374404600000000] |
| 08775192 | BTC[0.0025268500000000],DOGE[1.0000000000000000],USD[0.0000791498584235] |
| 08775196 | USD[0.0000000000000096],USDT[0.0000061369430608] |
| 08775198 | LTC[0.1144776000000000] |
| 08775207 | AAVE[0.0000083600000000],BRZ[1.0000000700000000],BTC[0.0000073800000000],DOGE[18.6165691100000000],LTC[0.0023460429360000],MATIC[0.0003030000000000],PAXG[0.0069981700000000],SHIB[10.0000000000000000],TRX[1.4992299000000000],USD[1.4253046024705960] |
| 08775232 | SHIB[1.0000000000000000],USD[0.0100004060914323] |
| 08775234 | USD[5.4953158954813600] |
| 08775261 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0059993348747912] |
| 08775275 | USD[0.0014596153704000] |
| 08775284 | USD[0.0027507500000635] |
| 08775304 | USD[0.0002477867357410] |
| 08775311 | DOGE[1.0000000000000000],SOL[1.0232732800000000],USD[0.0000031526228417] |
| 08775312 | BTC[0.0000244200000000],USD[1.2779406000000000] |
| 08775319 | BTC[0.0000814163200000],ETH[0.0000000100000000],SHIB[1.0000000000000000],USD[0.0052010607580990] |
| 08775320 | USD[0.0000009133057603] |
| 08775363 | SOL[0.1729927400000000] |
| 08775368 | ETHW[0.1367495000000000],NFT [370798616406512981(1)[1],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[417.3386444346120428],USDT[0.0000000059385880] |
| 08775375 | USD[26.5112619900000000] |
| 08775388 | ETH[0.0159780900000000],ETHW[0.0157798700000000],SHIB[1.0000000000000000],USD[0.0000140620011805] |
| 08775403 | AVAX[0.0013668000000000],BTC[0.0000000001546020],DOGE[2.0011225191985898],ETH[0.0000000687474730],ETHW[0.0000953127722056],EUR[0.0000002440496560],LTC[0.1048063277666971],MATIC[0.0013534000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0247594689256291],USDT[0.0000000159246618] |
| 08775404 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0069602417509394],USDT[0.0000000026375057] |
| 08775405 | BRZ[4.0000000000000000],BTC[0.0000010800000000],DOGE[493.7510097700000000],MATIC[0.0011809700000000],SHIB[2603539.1550337100000000],SOL[0.0001326900000000],TRX[17.1401435800000000],UNI[5.2878784400000000],USD[534.1219130961174425],USDT[0.0000000060751460] |
| 08775419 | ETH[0.0090604300000000],ETHW[0.0089509900000000],USD[0.0091398982590875] |
| 08775420 | BTC[0.0000066000000000] |
| 08775421 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],NFT [398830473597762930(1)[1],NFT [480319980835118672(1)[1],NFT [482293294738056590(1)[1],PAXG[0.0000000317379975],SOL[0.0000000990012200],TRX[2.0000000000000000],USD[0.4362203497102988],USDT[1.0591535500000000] |
| 08775447 | BAT[0.2500327600000000],USD[0.0000000058284720] |
| 08775448 | DOGE[67.2538422000000000],NFT [350267249491637727(1)[1],NFT [408128372257141854(1)[1],NFT [466601539101423592(1)[1],NFT [469175391014233592(1)[1],SHIB[419665.2685851300000000],SOL[0.0684050100000000],TRX[1.0000000000000000],USD[0.0000880980890816] |
| 08775454 | NFT [478802823001772451(1)[1],NFT [502976011395573932(1)[1],USD[5.3019619200000000] |
| 08775456 | DOGE[0.0000000060407544],ETH[0.0000000700000000],SOL[0.0000000093224408],USD[0.0000092539499976] |
| 08775459 | DOGE[158.5159677400000000],SHIB[3.0000000000000000],USD[0.2470675283231256] |
| 08775468 | ETH[0.0000000100000000],ETHW[0.0000000088456605],SHIB[2.0000000000000000],USD[0.0000237926240644] |
| 08775469 | DOGE[1.0000000000000000],ETHW[0.0420410100000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[315.0645148713740928] |
| 08775475 | USD[0.0000009907671775] |
| 08775481 | BTC[0.0008743300000000],NFT [332854691507154786(1)[1],NFT [373917757633811283(1)[1],NFT [502597355363897661(1)[1],SHIB[1.0000000000000000],USD[-6.9999560448274344] |
| 08775484 | BCH[0.0475014800000000],BRZ[1.0000000000000000],BTC[0.0019415400000000],DOGE[1.0000000000000000],ETH[1.1671598200000000],ETHW[1.1671598200000000],LINK[5.3159499700000000],MATIC[4.5673717900000000],SHIB[31.0000000000000000],SOL[1.4321632900000000],TRX[3.0000000000000000],UNI[37.3188855700000000],USD[0.0000687239290340],USDT[258.1060660000000000] |
| 08775496 | MATIC[0.0000000045671300],SOL[0.0000000686601829],USD[0.0000110415032052],USDT[0.0000004154613566] |
| 08775499 | BRZ[1.0000032900000000],BTC[0.0010135000000000],SHIB[5.0000000000000000],USD[0.0001174289409195] |
| 08775508 | DOGE[3.0000000000000000],ETHW[0.1595240700000000],NFT [392574430038631954(1)[1],SHIB[8.0000000000000000],USD[0.0002299790071500] |
| 08775515 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000045903848701],USDT[0.0000997287284] |
| 08775518 | BRZ[1.0000000000000000],DAI[49.7303070700000000],DOGE[1.0000000000000000],TRX[1481.4569027100000000],USD[0.0000004044723099] |
| 08775538 | BTC[0.0025567300000000],SHIB[1.0000000000000000],USD[0.0000782248422198] |
| 08775573 | BTC[0.0000000000000000],DOGE[311.6900596100000000],NFT [294768682211591290(1)[1],NFT [304720025543629342(1)[1],NFT [323394023150186134(1)[1],NFT [405309017566780484(1)[1],NFT [413715811833884627(1)[1],NFT [422909777314283882(1)[1],NFT [433225183680908007(1)[1],NFT [437805349965153217(1)[1],NFT [454120024566418959(1)[1],NFT [481871188299709801(1)[1],NFT [485138547930244405(1)[1],NFT [489304092177479561(1)[1],NFT [498137337340489168(1)[1],NFT [546631773486829753(1)[1],NFT [566338666063725167(1)[1],NFT [569193418756008929(1)[1],SHIB[1.0000000000000000],SOL[0.0033340700000000],USD[0.0020387403622930] |
| 08775582 | USD[105.1366866600000000] |
| 08775585 | BTC[0.0025424200000000],ETH[0.3722995500000000],ETHW[2.2435015600000000],NFT [337845441786500475(1)[1],NFT [382604829892279894(1)[1],NFT [537065954600713090(1)[1],NFT [545760974615230427(1)[1],USD[0.0000028610006198] |
| 08775586 | BTC[0.0041543100000000],USD[96.0001444281014782] |
| 08775593 | MATIC[260.0000000000000000],SHIB[4000000.0000000000000000],SOL[4.0000000000000000],USD[35.4224013600000000] |
| 08775605 | USD[0.0000000091130022],USD[0.0000004818666] |
| 08775610 | DOGE[166.8818374900000000],ETH[0.0649715300000000],ETHW[0.0641638200000000],SHIB[2066028.4889665400000000],SOL[0.4549843200000000],TRX[1.0000000000000000],USD[0.0200052170090720] |
| 08775618 | KSHIB[29.9700000000000000],NFT [291773182527388233(1)[1],NFT [306543097774444247(1)[1],NFT [348880645992812264(1)[1],NFT [354828461784760100(1)[1],NFT [359564322380454208(1)[1],NFT [365503944521316457(1)[1],NFT [374469166213155859(1)[1],NFT [424169600468520328(1)[1],NFT [442010671947232595(1)[1],NFT [478016025154529215(1)[1],NFT [482148325169323655(1)[1],NFT [486069664608952435(1)[1],NFT [540708246691550021(1)[1],NFT [566330993269995991(1)[1],SHIB[5340.4539385800000000],SUSHI[2.5000000000000000],USD[0.0020860000001074] |
| 08775621 | USD[0.0001076121395090] |
| 08775636 | DOGE[1.0000000000000000],ETH[0.0792158500000000],ETHW[0.0201992600000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000456588394451] |
| 08775647 | DOGE[0.0276238700000000],DOGE[3.0000000000000000],SHIB[9.0000000000000000],SOL[7.5629640000000000],TRX[1.0000000000000000],USD[0.1272151294731078] |
| 08775651 | LTC[0.0092700000000000],USD[0.0000000009066151] |
| 08775671 | SHIB[2.0000000000000000],SOL[0.0000269700000000],USD[0.0003137398179527] |
| 08775672 | SHIB[2382574.1790333500000000],USD[0.0000000000001770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08775674 | BRZ[1.000000000000000],BTC[0.002441940000000],ETH[0.080691570000000],ETHW[0.079697410000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.003660127834111] |
| 08775676 | USD[2.947748400000000000] |
| 08775678 | DOGE[3.000000000000000],ETH[0.000093300000000],SHIB[3.000000000000000],SOL[0.000449700000000],TRX[1.000000000000000],USD[156.005747075571714],USDT[0.000000071640160] |
| 08775698 | USD[20.0000000000000000] |
| 08775699 | USDT[0.2058580000000000] |
| 08775701 | SOL[0.024126370000000000],USD[0.0000002938131352] |
| 08775705 | BTC[0.0047107400000000],SOL[1.000000000000000],USD[0.000057809638772] |
| 08775708 | AVAX[0.073407040000000000] |
| 08775710 | BRZ[1.000000000000000],DOGE[1.000000000000000],SOL[0.000094270000000],USD[0.009288705090638689] |
| 08775711 | NFT (310207107717816814)[1],NFT (346507385988618064)[1],NFT (406477799014176950)[1],NFT (539700027915392478)[1],SOL[0.000000010000000] |
| 08775713 | USD[5.29509080000000000] |
| 08775719 | BTC[0.0000000069927130],ETH[0.000000005378569],ETHW[0.047140150537856],SOL[0.000000066637248],USD[158.829045470555972] |
| 08775732 | USD[0.0015040100000000] |
| 08775737 | USD[500.000000000000000] |
| 08775741 | USDT[0.0000001406682152] |
| 08775745 | BAT[1.000000000000000],DOGE[1.000000000000000],LINK[502.111459690000000],TRX[1.000000000000000],USD[0.0103066710124702] |
| 08775747 | BRZ[20.430327910000000],SHIB[32425.421530470000000],USD[0.0000000011449682] |
| 08775763 | BCH[2.880243560000000],BTC[0.0766456700000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0004628067578320] |
| 08775764 | ETH[0.000031810000000],ETH[0.000031810000000],USD[0.793151100000000] |
| 08775765 | AVAX[1.161510900000000],BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.048929630000000],DOGE[378.279620620000000],ETH[0.694166850000000],ETHW[0.363748720000000],SHIB[32279890.817115280000000],SOL[0.297636700000000],TRX[6.000000000000000],USD[0.000061535602142],USDT[0.000000016192654] |
| 08775766 | USD[167.840465645410000] |
| 08775775 | SHIB[0.0000000012046080],USD[0.0000000885366625],USDT[0.0001213937560153] |
| 08775778 | BTC[0.0457092200000000],TRX[1.000000000000000],USD[0.0789527006673959] |
| 08775779 | ETH[0.0362708300000000],ETHW[0.0358193900000000],TRX[1.000000000000000],USD[159.051666563961635] |
| 08775780 | DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0000001436434860] |
| 08775798 | AVAX[5.655850640000000],DOGE[3.000000000000000],SHIB[13.000000000000000],SOL[17.998098270000000],TRX[3.000000000000000],USD[0.0000001696889549],USDT[0.0000000025500554] |
| 08775802 | AUD[0.0040229500000000],DOGE[303.657774450000000],SHIB[792846.888610790000000],USD[26.462376861394534] |
| 08775813 | BTC[0.0001426500000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0063501715801351] |
| 08775821 | SUSHI[53.987150930000000],USD[0.0000001131991176],USDT[0.000000000698513] |
| 08775832 | AAVE[3.410500000000000],USD[130.999474800000000] |
| 08775839 | DOGE[1.000000000000000],USD[0.0000185454743610] |
| 08775856 | USD[42.416469480000000000] |
| 08775868 | GRT[21.761860450000000],USD[0.0000001286883040],USDT[0.0000000027590883] |
| 08775879 | BTC[0.0225245300000000],SOL[0.000000090200000],USD[0.0002716522856910] |
| 08775881 | GRT[0.0058885560000000],LINK[0.000062460000000],SHIB[1.000000000000000],SOL[0.000094600000000],TRX[1.0016787300000000],USD[0.7892922800517171] |
| 08775882 | BTC[0.0011557500000000],ETH[0.0224938700000000],ETHW[0.0221807000000000],SHIB[2108756.917047730000000],TRX[2.000000000000000],USD[0.0553461694296527] |
| 08775884 | USD[0.0002223465381902] |
| 08775885 | DOGE[0.000000063687919],GRT[0.000000014359770],KSHIB[0.000000033032960],USD[0.0034329725660493] |
| 08775891 | USD[0.0032320945715568] |
| 08775898 | BTC[0.0047755500000000],DOGE[1.000000000000000],ETH[0.0178229100000000],ETHW[0.0176040300000000],SHIB[21.000000000000000],USD[0.0019711777463904] |
| 08775905 | MATIC[27.939697790000000],SHIB[1.000000000000000],USD[0.0000000868631419] |
| 08775908 | USD[2.09000000] |
| 08775931 | USD[119.014028220000000] |
| 08775937 | USD[20.0000000000000000] |
| 08775944 | DOGE[1426.283229180000000],SHIB[10871985.345232750000000],USD[53.9877935402944283] |
| 08775954 | SOL[2.190000000000000],USD[0.1205778000000000] |
| 08775989 | MATIC[5.913782070000000],TRX[1.000000000000000],USD[10.6041174555537237] |
| 08775991 | BTC[0.0004995000000000],GRT[8.991000000000000],LINK[1.098900000000000],USD[5.3260500000000000] |
| 08775992 | USD[0.0000002647957491] |
| 08775998 | BTC[0.0004574500000000],DOGE[346.317899600000000],ETH[0.005909040000000],ETHW[0.005909040000000],SHIB[1.000000000000000],USD[50.0000729147193629] |
| 08776005 | AVAX[0.683080500000000],DOGE[1.000000000000000],MATIC[88.264881240000000],SHIB[3433003.791387420000000],USD[0.0000003997357490] |
| 08776008 | AVAX[1.134950540000000],DOGE[1.000000000000000],USD[20.0752754877686880] |
| 08776016 | USD[0.0033329200000000] |
| 08776018 | ETH[0.001000000000000],ETHW[0.001000000000000],SHIB[99905.000000000000000],USD[0.6267699200000000] |
| 08776023 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[4.000000000000000],SOL[34.290360780000000],TRX[1.000000000000000],USD[0.0000005841023872] |
| 08776025 | AVAX[0.000000075085400],BCH[0.000000084115010],BTC[0.0035355000000000],SHIB[12.000000000000000],SOL[0.000000075016500],UNI[0.000000006800200],USD[0.000000157163683],USDT[0.0000024283196893] |
| 08776030 | BRZ[2.000000000000000],BTC[0.000000290000000],DOGE[4.000000000000000],NFT (439498785556374731)[1],NFT [10.000000000000000],TRX[4.000000000000000],USD[0.0004174733390061],USDT[1.0496303600000000] |
| 08776038 | ALGO[77.825573400000000],DOGE[1978.689703980000000],SHIB[325105.529258770000000],USD[0.0100000089095794] |
| 08776048 | BTC[0.0000540300000000],USD[9.6298323600000000] |
| 08776051 | SHIB[51635.900000000000000],SOL[205.585550000000000],USD[1.2884540000000000] |
| 08776057 | ETHW[4.465968000000000],MATIC[40.000000000000000],SOL[0.209271000000000],USD[100.6372068400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08776072 | BTC[0.00000145000000000],DOGE[3.000000000000000],SHIB[2.000000000000000],SUSHI[0.0006238900000000],TRX[2.000000000000000],USD[0.0108409077964749] |
| 08776074 | USDT[0.0000002080289954] |
| 08776080 | SHIB[1.000000000000000],SOL[0.000089530000000],TRX[1.000000000000000],USD[0.0009882077921463] |
| 08776084 | ETH[0.003145020000000],ETHW[0.003145020000000],USD[0.0002218757875488] |
| 08776105 | NFT (379914208917876675)[1],NFT (494329893040838420)[1],SOL[0.050000000000000],USD[3.1746671050000000] |
| 08776111 | BTC[0.000353770000000],DOGE[1.000000000000000],ETH[0.005001650000000],ETHW[0.0473372100000000],SHIB[5.000000000000000],USD[8.1308273338810983] |
| 08776117 | TRX[0.011174000000000],USD[0.0095610036524000] |
| 08776128 | USD[0.1595025000000000] |
| 08776131 | SHIB[1.000000000000000],USD[0.0021981793703150] |
| 08776132 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[6.000000000000000],GRT[2.000000000000000],SHIB[8.000000000000000],TRX[10.000000000000000],USD[0.0000000058192046],USDT[0.0000000093901440] |
| 08776134 | USD[0.0000000449780098],USDT[0.0000000086009690] |
| 08776147 | BCH[0.0000000064929230],BTC[0.00000008280910],DOGE[0.000000045374451],ETH[0.0000000298042209],ETHW[0.0000001068951],MATIC[0.000000063319506],SHIB[1.000000000000000],SOL[0.000000030206816],USD[0.0000000094200954],USDT[0.0000000032157098] |
| 08776156 | DOGE[59.774795050000000],MXN[0.0031457307076102],SHIB[3.000000000000000],TRX[1.003108004000000],USD[0.0048428169094974] |
| 08776159 | SOL[0.000000087360676],USD[0.0000002355666026] |
| 08776182 | BRZ[2.000000000000000],CUSDT[11.000000000000000],DOGE[4.000000000000000],SHIB[58.000000000000000],TRX[9.000000000000000],USD[0.0000000186245763] |
| 08776189 | AVAX[0.1000000000000000] |
| 08776198 | ETH[0.009638900000000],ETHW[0.0096838900000000],SHIB[2.000000000000000],SOL[0.299734760000000],USD[0.0002418577571711],YFI[0.0010057300000000] |
| 08776199 | DOGE[1.000000000000000],NFT (405644229473817908)[1],SHIB[2.000000000000000],SOL[0.195797930000000],TRX[1.000000000000000],USD[0.0086707217875469] |
| 08776214 | USD[500.0100000000000000] |
| 08776223 | DOGE[3.000000000000000],ETHW[0.030027830000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[93.1463451878083615] |
| 08776224 | SOL[3.5349192800000000] |
| 08776245 | USD[2120.8041108700000000] |
| 08776261 | DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0044657653921366] |
| 08776264 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0087034925811850] |
| 08776266 | BTC[0.0029228000000000],USD[1.0002314512332790] |
| 08776282 | BTC[0.0192826300000000],ETH[0.256768700000000],ETHW[0.256768700000000],LINK[5.994600000000000],SOL[1.009091000000000],USD[0.6768000000000000] |
| 08776284 | SHIB[2.000000000000000],SOL[0.0000000100000000],TRX[207.8747678200000000],USD[0.0296023941199400] |
| 08776292 | USD[0.0019683653026260] |
| 08776304 | DOGE[2.1926991460000000] |
| 08776312 | BTC[0.0001998000000000],NFT (510187185702100743)[1],USD[1.2856000000000000] |
| 08776316 | USD[25.0000000000000000] |
| 08776341 | SHIB[1.000000000000000],USD[0.1582883300000000],USD[0.0000008357229897] |
| 08776342 | BTC[0.0044781000000000],ETHW[0.000447810000000],NFT (461154096019602744)[1],SHIB[95900.000000000000000],USD[1.7926509420000000] |
| 08776343 | AAVE[0.000000016827464],AVAX[0.000000033524262],BCH[0.0000000128250749],BTC[-0.0001017197110260],DOGE[0.000000049575215],ETH[0.000000023915954],ETHW[0.003169346187437 2],GRT[0.0000000151362662],LINK[0.0000000097228503],LTC[0.000000051529590],MATIC[0.0000001662677 86],SOL[0.0000000317286494],SUSHI[0.0000000037632046],UNI[0.0000000017551514],USD[163.4222070390652818],USD T[0.0000000177023491],WBTC[0.0000000070584795] |
| 08776344 | NFT (326653858736138107)[1],SHIB[2.000000000000000],USD[0.000001032816411] |
| 08776348 | BTC[0.0048165200000000],SHIB[1.000000000000000],USD[0.0103509011948832] |
| 08776349 | DOGE[1.000000000000000],ETH[0.085551550000000],ETHW[0.0845201600000000],LINK[3.039038730000000],PAXG[0.055535470000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000385078965112] |
| 08776351 | USD[0.0000035890759784] |
| 08776355 | MATIC[5.921155130000000],USD[3.1812062251705072] |
| 08776364 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.072290940000000],ETHW[0.071393130000000],SHIB[4.000000000000000],USD[0.0000043733948950] |
| 08776368 | LTC[0.000000040405928],SOL[0.000000085000000],USD[0.0000002949782690] |
| 08776374 | BTC[0.000000042208575],TRX[0.000010020670000],USDT[0.000000021484656] |
| 08776375 | BTC[0.0000000650000000],USD[50.8057767289934405] |
| 08776378 | USD[0.5966338402668791] |
| 08776386 | DOGE[0.000000179370361],ETH[0.000000088675753],ETHW[0.000000088675753],LINK[0.000000048960000],MATIC[0.000000095845932],NFT (443488311532590769)[1],SHIB[1.000000077630850],SOL[0.000000075185603],USD[0.0000000064709785] |
| 08776387 | USD[0.0229020600000000] |
| 08776388 | BTC[0.000000300000000],DOGE[1.000000000000000],NFT (388465420627963461)[1],SHIB[4.000000000000000],TRX[4.000000000000000],USD[118.2702939665051790] |
| 08776400 | BRZ[2.000000000000000],USD[0.0088759949907667] |
| 08776401 | USD[0.0004383495211109] |
| 08776403 | TRX[0.0000010000000000] |
| 08776405 | AVAX[0.000000097764304],BCH[0.000000092691766],BRZ[0.0000000373567 12],BTC[0.000000042037582],DOGE[1.001127182113 2131],SHIB[2.000000015939590],TRX[0.000000032424185],USD[0.0002852240507499] |
| 08776410 | BTC[0.0025607000000000],ETH[0.035160980000000],ETHW[0.035160980000000],SOL[1.993868600000000],USD[0.0002466335019488] |
| 08776419 | BTC[0.0084036000000000],ETH[0.026003710000000],ETHW[0.026003710000000],SHIB[5.000000000000000],USD[0.0002388588447652] |
| 08776423 | SOL[0.1000000000000000],USD[0.864667150000000] |
| 08776440 | USD[0.0000009787769950] |
| 08776447 | BRZ[1.000000000000000],SHIB[5.000000000000000],SUSHI[80.281367000000000],TRX[1.000000000000000],USD[0.0000000235477677] |
| 08776449 | USD[0.0000036407384722] |
| 08776455 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0000002930192312] |
| 08776464 | USD[0.0000003182259699] |
| 08776467 | ETH[0.064900380000000],ETHW[0.064900382296510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08776471 | AVAX[0.964911130000000],BTC[0.000000110000000],DOGE[3.000000000000000],ETH[0.000003100000000],ETHW[0.000003055317101],SHIB[5.000000000000000],SUSHI[0.000000100000000],USD[0.006852042588303 4],USDT[0.000000003767160] |
| 08776475 | USD[10.000000000000000] |
| 08776476 | USD[0.000000141483402 6] |
| 08776477 | SHIB[8841152.319837440000000],USD[0.000000003339699] |
| 08776487 | BTC[0.019764526370555 0],DOGE[6.984724640000000 0],GRT[1730.58171282558845 84],LINK[25.426044200000000 0],USD[0.000000027821831 0] |
| 08776492 | USD[1.0586442800000000 0] |
| 08776494 | BTC[0.000000007000000 0],USDT[0.000114994620590 2] |
| 08776496 | USD[0.000010545934886 3] |
| 08776502 | BTC[0.000000074060597],UNI[0.099900000000000 0],USD[10.609342015445003 3] |
| 08776506 | DOGE[1.000000000000000 0],TRX[1.000000000000000 0],USD[0.009334733750134 5] |
| 08776509 | DOGE[70.875802440000000 0],KSHIB[162.548447560000000 0],SHIB[172477.614112200000000 0],USD[0.000000003551634] |
| 08776522 | SHIB[1.000000000000000 0],USD[0.054320523007397 0] |
| 08776523 | BRZ[1.000000000000000 0],BTC[0.000000007859128 6],SHIB[2.000000000000000 0],TRX[4.000000000000000 0],USD[0.000003187348643 6] |
| 08776527 | BCH[0.136083990000000 0],BTC[0.000069900000000 0],DOGE[197.901766180000000 0],ETH[0.010371340000000 0],ETHW[0.010248220000000 0],SHIB[20355413.553809680000000 0],TRX[198.143553960000000 0],USD[4.240041260399940 1] |
| 08776537 | ETH[0.000010000000000 0],ETHW[0.000010000000000 0] |
| 08776539 | ETH[0.004000000000000 0],ETHW[0.004000000000000 0] |
| 08776542 | SOL[0.074672650000000 0],USD[0.000002816082060] |
| 08776546 | USD[0.008260430000000 0] |
| 08776548 | USD[1000.0000000000000 00] |
| 08776577 | ETH[0.000000093347006],ETHW[0.000000093347006],SOL[0.000000013495938],USD[0.000001806610618] |
| 08776582 | DOGE[300.250974580000000 0],SHIB[2242014.526414160000000 0],TRX[1.000000000000000 0],USD[1.000000032945880] |
| 08776588 | ETHW[0.093672270000000 0],USD[0.017773242886930],USDT[0.000000097436934] |
| 08776591 | BRZ[1.000000000000000 0],SOL[1.054104940000000 0],USD[0.000914237896894] |
| 08776592 | SOL[0.100000000000000 0] |
| 08776596 | USD[20.00000000000000 0] |
| 08776600 | ETH[0.002000000000000 0],ETHW[0.002000000000000 0] |
| 08776604 | SOL[0.020000000000000 0] |
| 08776605 | SHIB[2.000000000000000 0],USD[0.010000575127135 4] |
| 08776614 | USD[304.1860688796567379] |
| 08776617 | SOL[0.030674380000000 0] |
| 08776627 | USD[1.9585470000000000] |
| 08776628 | BAT[314.453440750000000 0],BRZ[1312.804613810000000 0],BTC[0.014302350000000 0],DOGE[1.000000000000000 0],ETH[0.029630300000000 0],ETHW[6.762253480000000 0],LTC[4.749839530000000 0],SHIB[80326.099281510000000 0],USD[0.000000098336199] |
| 08776631 | ETH[0.016687290000000 0],ETHW[0.016482090000000 0],TRX[1.000000000000000 0],USD[106.043125431096666 5] |
| 08776633 | AVAX[0.000000007158478 4],BTC[0.000334835384129],GRT[0.936680910000000 0],LTC[0.000000053278830],MKR[0.000285950000000 0],UNI[0.000260830000000 0],USD[0.000000139486499] |
| 08776641 | ETH[0.001000000000000 0],ETHW[0.001000000000000 0] |
| 08776644 | BTC[0.000229080000000 0] |
| 08776648 | MATIC[3.493732140000000 0],SHIB[1.000000000000000 0],USD[0.270391583565594 85] |
| 08776658 | AVAX[0.002710200000000 0],BRZ[1.000000000000000 0],SHIB[2.000000000000000 0],TRX[1.000000000000000 0],USD[0.002908317988380 5] |
| 08776660 | ETH[0.001000000000000 0],ETHW[0.001000000000000 0] |
| 08776673 | USD[1.2717552200000000] |
| 08776674 | BTC[0.004470280000000 0],DOGE[126.220536810000000 0],GRT[34.244965620000000 0],SHIB[849250.359383150000000 0],TRX[366.042573170000000 0],USD[0.000455176828804 3] |
| 08776679 | CUSDT[1.000000000000000 0],DOGE[1.000000000000000 0],ETH[0.000000005212479],ETHW[0.107013280521247 9],PAXG[0.000000016745000],SHIB[1.000000000000000 0],TRX[5.000000000000000 0],USD[240.438357432190349 6] |
| 08776680 | USD[0.076158969279102 8] |
| 08776697 | BAT[1.000000000000000 0],DOGE[1.000000000000000 0],SHIB[1.000000000000000 0],TRX[2.000000000000000 0],USD[250.632496480868667 0] |
| 08776698 | TRX[59.732187350000000 0],USD[0.000000001972805] |
| 08776699 | AVAX[0.039000000000000 0],BTC[0.000009840000000 0],MATIC[9.350000000000000 0],SOL[0.006388000000000 0],USD[2.026314995758880 0] |
| 08776700 | USD[25.00000000000000 0] |
| 08776706 | ETH[0.002000000000000 0],ETHW[0.002000000000000 0] |
| 08776710 | BRZ[2.000000000000000 0],DOGE[4.000000000000000 0],NFT (5586873622183951 39)[1],SHIB[8.000000000000000 0],SOL[22.350117080000000 0],TRX[6.000000000000000 0],USD[0.000000011475764 7] |
| 08776714 | ETH[0.010000000000000 0],ETHW[0.010000000000000 0] |
| 08776719 | DOGE[1.000000000000000 0],SHIB[1.000000000000000 0],USD[0.000014555150950 6] |
| 08776721 | USD[0.001776001245119 8] |
| 08776739 | ETH[0.005000000000000 0],ETHW[0.005000000000000 0] |
| 08776744 | BAT[1.000000000000000 0],BRZ[3.000000000000000 0],BTC[0.077333050000000 0],CUSDT[947.963658160000000 0],DAI[124.729036770000000 0],DOGE[1.000000000000000 0],ETH[0.187301290000000 0],ETHW[0.187065310000000 0],MATIC[653.377078390000000 0],NEAR[37.698416870000000 0],SHIB[1228241 1.608874400000000 0],SOL[2.304 526990000000 0],TRX[2.000000000000000 0],USD[378.899221246586151 1],USDT[1.042998500000000 0] |
| 08776747 | BTC[0.003928510000000 0],SHIB[1.000000000000000 0],USD[0.000179457114307 6] |
| 08776751 | SOL[0.105631490000000 0],USD[1.0603827702081870] |
| 08776756 | USD[10.603826920000000 0] |
| 08776757 | BAT[2.011429820000000 0],BRZ[3.000000000000000 0],GRT[1.000000000000000 0],SHIB[1.000000000000000 0],TRX[1.000000000000000 0],USD[0.001822804385714 1] |
| 08776759 | BTC[0.004425911291427 5],DOGE[0.001624530000000 0],SHIB[6.000000000000000 0],TRX[4.000000000000000 0],USD[-0.755600837215914 9] |
| 08776763 | USD[10.000000000000000 0] |
| 08776767 | BTC[0.000000290000000 0],USD[0.000000095376200],USDT[1.059453360000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08776774 | AVAX[0.284590780000000000],SHIB[1.000000000000000000],USD[0.000000085435775] |
| 08776787 | SOL[0.000760290000000000],USD[0.000000062550072],USDT[0.000000071272421] |
| 08776792 | USD[0.183581800000000000] |
| 08776795 | UNI[0.000000100000000],USD[0.000000073567060] |
| 08776796 | USD[0.003839105084486,USDT[0.000000015009356] |
| 08776802 | BAT[5.158231053277690.4],BRZ[0.000000001953870],DOGE[0.000000003421295.1],GRT[0.000000003021958.8],KSHIB[0.000000004731501.0],LTC[0.000000067916606],MATIC[0.000000002292000.0],SHIB[0.000000079829000],SOL[0.000000457437326.3],TRX[0.000000000465672],USD[0.000192963170031] |
| 08776804 | NFT (51918266118060670.6)[1],USD[10.000000000000000] |
| 08776805 | DOGE[1.000000000000000000],SHIB[1.000000000000000],USD[0.000000432399408.0] |
| 08776811 | SOL[1.500000000000000],USD[0.616095000000000] |
| 08776815 | USD[40.010000000000000] |
| 08776816 | BTC[0.000065000000000],ETH[0.000221020000000],ETHW[0.000221020000000],USD[0.000406821033850.7],USDT[0.008742955788999.5] |
| 08776821 | NFT (447846330613792636)[1],NFT (4968877718021091150)[1],SOL[0.392870970000000000],USD[0.010000664524379.7] |
| 08776824 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.015322323868209.6],USD[0.000000008225844.9] |
| 08776825 | USD[10.000000000000000] |
| 08776827 | ETH[0.711614630000000000],USD[0.343000000000000000],USD[0.003510425146710.3] |
| 08776833 | LTC[0.0079145200000000] |
| 08776837 | FTX_EQUITY[1479.00000000000000000],USD[10.473000000000000000],WEST_REALM_EQUITY_POSTSPLIT[15317.00000000000000000] |
| 08776844 | BTC[0.002497500000000000],ETH[0.084000000000000000],ETHW[0.084000000000000000],USD[0.631913600000000000] |
| 08776848 | DOGE[1.000000000000000000],ETH[0.118811160000000000],ETHW[0.118811159679496.0],USD[2.104307433811006.0] |
| 08776857 | USD[10.000000000000000] |
| 08776860 | BTC[0.051175980000000000] |
| 08776866 | BTC[0.011795100000000000],ETH[0.186813000000000000],ETHW[0.186813000000000000],USD[4.169320800000000000] |
| 08776868 | NFT (370430612440709234)[1],USD[0.000006662513614.7],USDT[0.000105389329200] |
| 08776882 | KSHIB[643.007629600000000000],SHIB[1.000000000000000000],USD[0.000000002186320] |
| 08776885 | USD[0.893947375482808.4] |
| 08776886 | USD[81.777681610000000],USDT[0.000000003098808] |
| 08776898 | USD[0.000000006910719.4],USDT[0.000000044411293] |
| 08776902 | BAT[0.002722160000000.0],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.008583993230689.5] |
| 08776909 | BTC[0.001398590000000000],ETH[0.021917290000000000],ETHW[0.021643690000000000],SHIB[2.000000000000000000],USD[2.138539816330294.6] |
| 08776912 | USD[0.000000532784696.9] |
| 08776916 | USD[1.832762478276559.1] |
| 08776924 | USD[20.000000000000000] |
| 08776934 | DOGE[2.000000000000000000],SOL[0.095765660000000000],USD[13.621099749518736.9] |
| 08776945 | USD[0.000000596997888.7] |
| 08776946 | SOL[0.102596460000000000],USD[0.100001919475487.2] |
| 08776947 | TRX[150.145077680000000000],USD[0.000000000087220.0] |
| 08776949 | BTC[0.000226870000000000],USD[0.003896352767739] |
| 08776957 | AVAX[0.000000005977641.2],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[20.702530703170901.0] |
| 08776972 | BRZ[0.009309190000000000],CUSDT[0.000071580000000],DOGE[0.618572750000000000],ETHW[825038.431498250000000000],TRX[0.000107290000000000],USD[0.013702875715162.2] |
| 08776982 | BTC[0.000080100000000000],DOGE[0.590200000000000000],ETHW[0.006628539165322.6],GRT[1.000000000000000000],TRX[1.000000000000000000],UNI[1.002780110000000.0],USD[8.907093869224472.3] |
| 08776984 | ETH[0.401000000000000000],ETHW[0.401000000000000000],USD[13.346614000000000000] |
| 08777000 | ETH[0.015000000000000000],ETHW[0.015000000000000000] |
| 08777014 | ETH[0.986936430000000000] |
| 08777015 | USD[0.000048379365860.8] |
| 08777019 | USD[0.000000059004826] |
| 08777025 | BTC[0.000113490000000000],USD[0.001850314815221] |
| 08777027 | BTC[0.000200000000000000],USD[2.249057920000000000] |
| 08777038 | USD[0.000000169070345] |
| 08777048 | ETH[0.007002820000000000],ETHW[0.007002820000000000],NFT (296264773479098659)[1],NFT (329254511027362080)[1],NFT (461345299282212928)[1],USD[3.080006639557294.4] |
| 08777066 | DOGE[658.938026480000000000],SHIB[1.000000000000000000],USD[0.000000004926768] |
| 08777078 | NFT (363958343011382020)[1],USD[0.008311496872666.3],USDT[0.428515170000000000] |
| 08777085 | USD[0.009238000000000000] |
| 08777108 | ETH[0.000002950000000000],ETHW[0.000002947376112.0],USD[0.284722078402.4064] |
| 08777113 | SHIB[1.000000000000000000],USD[0.000000071891272] |
| 08777115 | USD[0.005867970400000000] |
| 08777116 | SHIB[5830037.891761180000000000],USD[0.000000000008161] |
| 08777125 | NFT (409692277380580510)[1],NFT (431189838755234689)[1],NFT (455358309291928208)[1],SHIB[1.000000000000000000],SOL[0.483091870000000000],USD[0.010000337914.2695] |
| 08777127 | DOGE[1.000000000000000000],SHIB[39134198.946229233093478.0],USD[-71.999999998758046.6],USDT[0.488803306238894.4] |
| 08777134 | BTC[0.000128820000000000] |
| 08777142 | SHIB[8400000.000000000000000],USD[0.818448000000000000] |
| 08777143 | ALGO[0.000000089256469],SOL[0.000000068519940],USD[306.796024442103214.2],USDT[0.000000003055679.2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08777151 | USD[0.000411968044532] |
| 08777153 | BTC[0.0056734700000000],ETH[0.0527039800000000],ETHW[0.0527039800000000],NFT[41183788265685590339][1],NFT[44110703863030447272][1],NFT[50550151446988176232][1],NFT[51333032497177587733][1],NFT[53842086166639709044][1],NFT[54394497180417120722][1],USD[0.0036359269750978] |
| 08777159 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0009967326592256],USDT[0.0000000020082988] |
| 08777176 | USD[1.0100000000000000] |
| 08777179 | AAVE[0.0000000021909920],BAT[0.0000000083963812],CUSDT[564.1260142328894433],ETH[0.0000000038090400],HKD[0.0000000036069177],SHIB[1.0000000000000000],SOL[0.0000000077160615],SUSHI[0.0000000019576960],USD[0.0000000017180731] |
| 08777182 | BF_POINT[300.0000000000000000],USD[0.5643318694461630] |
| 08777227 | BTC[0.0000000045205000],TRX[0.0000000048838508],USD[0.0541809808834272] |
| 08777232 | BTC[0.0011886600000000],SHIB[1.0000000000000000],USD[58.3207056495374530] |
| 08777233 | SHIB[13443.8410210400000000],USD[0.0000003616392844] |
| 08777246 | DOGE[1.0000000000000000],SOL[10.2029200300000000],USD[0.0000009620186267] |
| 08777256 | BTC[0.0023346100000000],SHIB[1.0000000000000000],USD[0.0017304786918174] |
| 08777260 | BAT[0.0000000559034920],BTC[0.0000274626039597],DOGE[1.7536907765285200],ETH[0.0015120043114060],ETHW[0.0014983241314060],MATIC[1.4188931091949904],SHIB[72042.0798416800000000] |
| 08777280 | SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0000008081117572],USDT[0.0000000059796197] |
| 08777290 | USD[1.2525994000000000] |
| 08777291 | AAVE[0.9049889200000000],AVAX[1.2019151500000000],BTC[0.0053543900000000],DOGE[3.0000000000000000],ETH[0.0557132100000000],ETHW[0.0550210600000000],SHIB[8.0000000000000000],SOL[2.2995187900000000],TRX[2.0000000000000000],USD[0.0124120822781735] |
| 08777298 | SOL[0.0040000000000000],USD[0.0019283981078966] |
| 08777303 | NFT[30746387678319440][1],NFT[32566544707384888 9][1],NFT[33947367022378468 8][1],NFT[39048298710555293 6][1],NFT[47076589398452669][1],NFT[51667529953401862 1][1],NFT[57090220884344460 9][1],SOL[1.2232030200000000] |
| 08777305 | BTC[0.0009993900000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[45.5685422988924125] |
| 08777307 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000005645218115] |
| 08777314 | USD[0.0000000069480800],USDT[14.9235674500000000] |
| 08777318 | USD[0.0252725700000000],DOGE[2.0000000000000000],ETH[0.3412390000000000],SHIB[13.0000000000000000],TRX[11.0000000000000000],USD[0.0059624155492953] |
| 08777323 | NFT[32612942112757096 8][1],USD[2.0000000000000000] |
| 08777341 | USD[10.0000000000000000] |
| 08777343 | USD[100.0000000000000000] |
| 08777347 | NFT[52501845093654177 3][1],USD[0.0063785139004956] |
| 08777348 | NFT[56882456724781623 1][1],USD[0.0000001370354 75],USDT[0.0000000001622926] |
| 08777350 | NFT[56136305080117676 6][1],NFT[57498266755155 0104][1],USD[7.7005000000000000] |
| 08777353 | SHIB[1033059.8512396800000000],TRX[320.8076653700000000],USD[25.0100000000205211975] |
| 08777355 | BTC[0.2393841000000000] |
| 08777357 | PAXG[0.0000000080000000],USD[0.760297615057818 0],USDT[0.0000001260445 44] |
| 08777358 | NFT[32780943667629578 7][1],NFT[38960583669485 3708][1],NFT[503723449658 9852 17][1],NFT[574753161072989867][1],SOL[0.0250868900000000],USD[0.0000028470406128] |
| 08777362 | SOL[0.2544868400000000] |
| 08777365 | BRZ[6.3568482766495752],BTC[0.0000847200000000],SHIB[1.0000000000000000] |
| 08777367 | AAVE[0.2545863800000000],BRZ[0.7205678800000000],LINK[0.0002534000000000],SHIB[8.0000000000000000],TRX[0.4126356700000000],USD[0.0000006368961063] |
| 08777378 | SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.1597246418903968] |
| 08777381 | USD[150.0000000000000000] |
| 08777404 | SHIB[1.0000000000000000],SOL[0.9576606500000000],USD[100.0000000103800140] |
| 08777412 | MATIC[8.0000000000000000],NFT[296288916172733012][1],NFT[300894065038044486][1],NFT[307047938973016962 5][1],NFT[310265899880340340][1],NFT[316110570277516689][1],NFT[327771170863923452][1],NFT[332567467001394551][1],NFT[339477304765494294][1],NFT[340659841158615260][1],NFT[341408294303905065][1],NFT[343576992186288131][1],NFT[344915133903454401][1],NFT[358726026031355][1],NFT[36002347598905037 3][1],NFT[362667020421379713][1],NFT[374716372642 8542][1],NFT[383390564436777531][1],NFT[391816556484752248][1],NFT[397922267718009139][1],NFT[399080140655234571][1],NFT[404402682590505309][1],NFT[406986263880400452][1],NFT[408312768067209765][1],NFT[414152043676732865][1],NFT[427720843676732865][1],NFT[427074288818116193][1],NFT[427074391802272020][1],NFT[477011961010820559][1],NFT[484743425527504506][1],NFT[486258826903762392][1],NFT[487770677179786077][1],NFT[435887723357745][1],NFT[435848774827288588][1],NFT[438563697440055][1],NFT[449050646232136][1],NFT[459557644534345 17][1],NFT[460310686200218191][1],NFT[469059667321143665][1],NFT[472037438762027202][1],NFT[490204385648156769][1],NFT[490943449707401432][1],NFT[494748066342165201][1],NFT[504874283022727829][1],NFT[514349817699079125][1],NFT[516775480721929856][1],NFT[516775480721929856][1],NFT[520832053275901243][1],NFT[526964823206695433][1],NFT[531278603523565780][1],NFT[534089477843002033][1],NFT[534180485212865557][1],NFT[546213867863661 71][1],NFT[549168236928876789][1],NFT[553323623764925709][1],NFT[566730821285160906][1],NFT[569677974098797320][1],NFT[570288710909488222][1],NFT[571216400962173281][1],USD[0.0000000270187001],USDT[0.0024835870590292] |
| 08777415 | BTC[0.0275737000000000],DOGE[2761.0000000000000000],ETH[0.3446920000000000],LTC[5.1900000000000000],MATIC[679.3200000000000000],SOL[9.3000000000000000],USD[6.0884134600000000] |
| 08777431 | BTC[0.0001638900000000],ETH[0.0085308000000000],ETHW[0.0084213600000000],NFT[406393806632240045][1],SHIB[1.0000000000000000],USD[0.0009476484985207] |
| 08777435 | SOL[0.0020000000000000] |
| 08777441 | BRZ[2.0000000000000000],GRT[2.0000000000000000],NFT[471981225198828575][1],SHIB[20.0000000000000000],SUSHI[0.0003310000000000],TRX[5.0000000000000000],USD[0.0000003536452087] |
| 08777446 | SHIB[3.0000000000000000],USD[0.0000022101025110] |
| 08777448 | BTC[0.0002484000000000],USD[0.0000966174233320] |
| 08777453 | NFT[442473709228858739][1],SHIB[1.0000000000000000],USD[0.0000000061033820],USDT[0.0000000089358524] |
| 08777458 | SHIB[2.0000000000000000],SOL[2.7007432400000000],TRX[1.0000000000000000],USD[0.0300010300031762] |
| 08777461 | AVAX[4.0170603158280000],BTC[0.0096455400000000],MATIC[100.0185761700000000],SOL[10.1915594500000000],USD[0.0003065348326862] |
| 08777462 | USD[0.0013124063036257] |
| 08777463 | PAXG[0.0170739600000000],SHIB[737.8398565200000000],TRX[2.0000000000000000],USD[0.0010114064161064] |
| 08777477 | USD[0.0000079018305 01] |
| 08777478 | BTC[0.0000000080000000],NFT[000000002297822],SOL[0.0000000020181535],USD[0.5597618985071691] |
| 08777502 | NFT[393747895985753567][1],USD[0.0046134600000000] |
| 08777508 | BAT[5.5021523700000000],BRZ[8.3772826900000000],DAI[5.8440417000000000],DOGE[225.3108301400000000],ETH[0.0077537500000000],ETHW[0.0076579900000000],KSHIB[25.6607683900000000],MATIC[2.5547572700000000],NEAR[0.8306392900000000],SHIB[1.0000000000000000],SOL[0.2488535400000000],SUSHI[1.0570111000000000],TRX[42.1472378900000000],USD[0.0000033426764481],USDT[3.1547804000000000] |
| 08777512 | DOGE[1.0000000000000000],ETH[0.0386310500000000],ETHW[0.0381522500000000],SHIB[4.0000000000000000],USD[61.6891119682156308] |
| 08777518 | BRZ[265.1262238200000000],MATIC[28.1887929800000000],SHIB[1209317.6412885100000000],TRX[1625.9157662300000000],USD[0.0000000040967968] |
| 08777523 | BTC[0.0019924100000000],DOGE[37.3159745000000000],USD[0.0005107926197520] |
| 08777537 | ETH[0.2500000000000000],ETHW[0.2500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08777553 | DOGE[2.000000000000000],SOL[2.178020000000000],USD[0.5641460000000000] |
| 08777554 | SHIB[1.000000000000000],USDT[0.000114069081361] |
| 08777567 | SHIB[1572018.0782079000000000] |
| 08777574 | USD[9.6331679040000000] |
| 08777577 | DOGE[659.8014768200000000],SHIB[1.000000000000000],USD[0.0000008580880] |
| 08777584 | ETH[0.6994314400000000],ETHW[0.6991375400000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.0004242474455752] |
| 08777596 | AAVE[0.7992000000000000],BTC[0.0861138000000000],DOGE[785.0000000000000000],ETH[0.9050940000000000],ETHW[0.9050940000000000],LINK[14.1858000000000000],MATIC[149.8500000000000000],NEAR[31.8681000000000000],SOL[1.2687300000000000],UNI[8.6413500000000000],USD[314.1498580000000000],USDT[73.8344353750000000] |
| 08777613 | USD[100.0000000000000000] |
| 08777635 | BTC[0.0000003000000000],SHIB[239.6610568200000000],USD[0.0035653858916651] |
| 08777653 | BRZ[1.000000000000000],BTC[0.0043396500000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.7250766914970834] |
| 08777655 | SHIB[2.000000000000000],USD[0.0070683390603916] |
| 08777663 | BRZ[1.000000000000000],MATIC[112.5593683100000000],USD[0.0000000003343452] |
| 08777677 | DOGE[0.0027570479855410],SHIB[2.3330851800000000],USD[0.0996010564723318] |
| 08777684 | ETH[0.0016379700000000],ETHW[0.0016242900000000],USD[0.0000254160480920] |
| 08777687 | ETH[0.0041016700000000],ETHW[0.0040469500000000],KSHIB[322.9630959700000000],USD[11.6174328974201830] |
| 08777688 | SOL[0.0000000070753707] |
| 08777694 | AVAX[0.1454551400000000],BCH[0.0617936100000000],BTC[0.0027024100000000],DOGE[78.5546781400000000],ETH[0.0386969200000000],ETHW[0.0386962000000000],KSHIB[404.7304899300000000],LINK[1.6995926300000000],LTC[0.2767073700000000],MATIC[7.4675074500000000],SHIB[63227.3793015900000000],SOL[0.1261294500000000] |
| 08777703 | KSHIB[70.4847520600000000],SHIB[1.000000000000000],USD[1.0919249301950622] |
| 08777716 | SHIB[20000.0000000000000000],SOL[0.0200000000000000],USD[0.0036545040000000],USDT[0.2496170000000000] |
| 08777727 | USD[19.6000000000000000] |
| 08777735 | USD[0.0000000071816027],USDT[9.9440734300000000] |
| 08777743 | USD[258.0100000000000000] |
| 08777760 | AVAX[0.4517307800000000],BAT[15.0142532500000000],BTC[0.0002549700000000],DOGE[90.3243552600000000],GRT[27.9490659500000000],KSHIB[449.6010689700000000],NFT[37313252916173284][1],NFT[37397448047535149](){1],NFT[39121466309253664761][1],NFT[39178055580429306][1],NFT[44966706132512897][1],NFT[5412271641219556612][1],SHIB[946952.7000981200000000],TRX[174.5947178700000000],USD[0.0037929768840331] |
| 08777769 | DOGE[999.0000000000000000],SHIB[1139532.6.443786980000000],USD[1.1000000204178513],USDT[0.4325256700000608] |
| 08777772 | DOGE[1.000000000000000],ETH[0.1135616800000000],ETHW[0.1124450200000000],SHIB[1.000000000000000],SOL[2.0540501300000000],USD[0.0100066197588689] |
| 08777774 | ALGO[130.2122990000000000],BTC[0.0024602700000000],DOGE[2.000000000000000],GRT[558.0403611600000000],MATIC[52.0903975100000000],SHIB[4.000000000000000],USD[0.0008466989806146],USDT[49.8329579600000000] |
| 08777776 | SHIB[362321.7373845400000000],USD[0.0000000000001902] |
| 08777778 | SOL[2.0595634900000000],TRX[1.000000000000000],USD[61.8744569508528814] |
| 08777779 | AAVE[0.0000000074657500],USD[21.9311769308295870] |
| 08777788 | USD[0.0039438892800000] |
| 08777799 | BRZ[1.000000000000000],ETHW[0.3263770700000000],SHIB[3.000000000000000],SOL[0.1063201400000000],TRX[1.000000000000000],USD[12681.4200815623729093] |
| 08777801 | SHIB[0.0000001000000000] |
| 08777803 | SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0052824400767005] |
| 08777812 | SOL[0.0000000010000000] |
| 08777818 | BTC[0.0151088100000000],SHIB[1.000000000000000],USD[0.0100607592127237] |
| 08777825 | BRZ[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.0125290881436638] |
| 08777854 | SHIB[4.000000000000000],USD[191.7827306124100820] |
| 08777856 | AAVE[0.0000000061703450],AUD[0.0000000001268528],CHF[0.0000000037937949],ETH[0.0000000037937949],ETHW[0.0000000037937949],USD[0.0078282265536765],USDT[0.0000000073380951] |
| 08777857 | ETH[0.0000001000000000],ETHW[0.0000000089213450],USD[0.0002856034671205] |
| 08777867 | SHIB[1.000000000000000],USD[0.0026008836656565] |
| 08777872 | SHIB[0.0000000111216965] |
| 08777881 | TRX[0.0000010000000000],USD[8.9256092796457550],USDT[0.0000001014300090] |
| 08777887 | MATIC[11.6346778883089160],SHIB[2.000000000000000],USD[0.0001040618223624] |
| 08777889 | SOL[0.6300000000000000],USD[0.6938167000000000] |
| 08777891 | BTC[0.0000000900000000] |
| 08777901 | BTC[0.0000001400000000],ETH[0.0000000035973120],LTC[0.0000000042123640],USD[0.0000000115880501],USDT[0.0000000093117124] |
| 08777902 | USD[5.0105116713292802] |
| 08777908 | DAI[0.0000000004000000],LTC[0.0094000000000000],NEAR[0.0240000000000000],USD[0.0020089550910000],USDT[0.2309202000000000] |
| 08777912 | BTC[0.0012637600000000],DOGE[69.7459534100000000],ETH[0.0126586400000000],ETHW[0.0075435400000000],MATIC[6.1907395800000000],PAXG[0.0010792600000000],SHIB[4.000000000000000],SOL[1.1292870200000000],USD[3.8670327552641295] |
| 08777927 | USD[5.1316508100000000] |
| 08777928 | USD[0.0070479200000000] |
| 08777931 | USD[0.0050400720294282] |
| 08777947 | BTC[0.0058823700000000],ETH[0.0208535600000000],SOL[0.0000008000000000],USD[1952.1273600771560227] |
| 08777949 | SOL[0.5184860000000000],TRX[1.000000000000000],USD[154.3181120844114452] |
| 08777950 | NFT[346494259783481727][1],USD[13.0000000000000000] |
| 08777964 | USD[19.3606020000000000] |
| 08777965 | AVAX[12.1404347900000000],BRZ[4.000000000000000],BTC[0.1107185500000000],ETH[0.0000058759795442],ETHW[0.0000058773796842],GRT[2.000000000000000],MATIC[0.0000000506000000],SHIB[4.000000000000000],SOL[0.2351230696886162],TRX[12.000000000000000],USD[0.0063963941925345],USDT[1.0255307486405215] |
| 08777971 | USD[0.8381818759271000],USDT[2.5348319000000000] |
| 08777977 | USD[2.9400000000000000] |
| 08777984 | ETH[0.0184700400000000],ETHW[0.0184700400000000],USD[0.0000000122742091] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08777995 | SHIB[4733.875680630000000000],USDT[0.0000000494040353] |
| 08778020 | BTC[0.0024785600000000],DOGE[1.0000000000000000],ETH[0.0271859900000000],ETHW[0.0268439900000000],MATIC[31.0962920800000000],SHIB[3.0000000000000000],SOL[1.0765250800000000],USD[159.0100388561908000] |
| 08778021 | BCH[0.0107625500000000],BTC[0.0001215400000000],SHIB[2.0000000000000000],USD[5.9021111562847585] |
| 08778028 | ETH[29.4745040000000000],MATIC[15809.0000000000000000],USD[0.0177968960000000],USDT[210576.8433200000000000] |
| 08778032 | BTC[0.0000024100000000],USD[0.0000604721423580] |
| 08778033 | DOGE[797.0000000000000000],SHIB[317965.0238473700000000],USD[0.0219360500001708] |
| 08778044 | DOGE[0.5386501033881016] |
| 08778055 | BTC[0.0002343571351928],CUSDT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.4403578122777836] |
| 08778067 | USD[10.5489783638086976] |
| 08778088 | USD[1.0000000000000000] |
| 08778090 | BTC[0.0020859200000000] |
| 08778094 | MATIC[9.0096322100000000],SHIB[1.0000000000000000],USD[0.0000000149418131] |
| 08778105 | BTC[0.0000002000000000],USD[0.0016165736045187] |
| 08778106 | USD[0.6205000000000000] |
| 08778107 | DOGE[1.0000000000000000],USD[0.0759629985482609] |
| 08778120 | USD[8.4133415835182928],USDT[0.0002549953408954] |
| 08778125 | USD[0.0088775501087551],USDT[0.0000009789250] |
| 08778127 | ETHW[11.6922324000000000],SOL[49.9089950000000000] |
| 08778133 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.3046893400000000],NFT[344370754742103707][1],NFT[371078933242247523][1],NFT[538465729030839129][1],SHIB[19.0000000000000000],TRX[1.0000000000000000],USD[1408.3229155887164259],USDT[1.0145522000000000] |
| 08778136 | USD[0.0002289139009184] |
| 08778146 | DOGE[2.0000000000000000],NFT[320304060464868715][1],NFT[341383827239986677][1],NFT[416371899885390942][1],NFT[469909967133593290][1],NFT[549561422930595711][1],SHIB[3.0000000000000000],SOL[6.6438370400000000],TRX[1.0000000000000000],USD[5.3753645531073253] |
| 08778149 | BTC[0.0017193800000000],ETH[0.0128709800000000],ETHW[0.0127068200000000],SHIB[2.0000000000000000],USD[0.0000673084784811] |
| 08778150 | BTC[0.0000000886210064],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0056983915142505],USDT[0.0000000507508072] |
| 08778163 | DOGE[21.5206297100000000],NFT[537095453616048673][1],SHIB[1459547.3532130600000000],TRX[1.0000000000000000],USD[0.0123028285820633] |
| 08778170 | USD[0.0049902202285670] |
| 08778182 | SOL[19.5466973300000000],USD[0.0000002211945303] |
| 08778188 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[102.3952589629270192],USDT[0.0000000096359196] |
| 08778204 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[3825580.5243496900000000],TRX[1.0000000000000000],USD[0.3680470872094700] |
| 08778210 | ETHW[0.0061112100000000],USD[76.7663254985407920] |
| 08778216 | BTC[0.0028055900000000],USD[38.2998095412897707] |
| 08778224 | NFT[433350420827804342][1],USD[0.0003134814449601] |
| 08778231 | DOGE[2.0000000000000000],MATIC[0.0000000043274177],SHIB[121.3815627700000000],TRX[1.0000000000000000],USD[0.0038489391148928] |
| 08778235 | USD[48.2538409000000000] |
| 08778243 | AAVE[0.0000000083147136],BAT[3.1021170000000000],BCH[0.0000000014000000],BTC[0.0000000027445038],DOGE[0.0000000066431971],ETH[0.0009005700000000],ETHW[0.0008869100000000],GBP[0.0000000056278841],GT[0.0000000022702908],KSHIB[0.0000000017782688],LINK[0.0000000015803675],MATIC[0.0000000014050000],MKR[0.0000000085158560],PAXG[0.0000000002434984],SHIB[73578.2022316028950940],TRX[18.8149669250214379],USD[0.0000000073481058],USDTI[0.0000000029467200] |
| 08778246 | MATIC[0.0000000100000000],SOL[0.1053467437313314],USD[0.0000001463900105] |
| 08778250 | BAT[12.4654393400000000],USD[0.0000000046244164] |
| 08778254 | BTC[0.0000000500000000] |
| 08778272 | AAVE[7.8422391100000000],AVAX[4.6714622700000000],BRZ[4.0000000000000000],BTC[0.0941008200000000],DOGE[13.1250137200000000],ETH[0.2699425600000000],ETHW[0.2697481200000000],NFT[544246203079228094][1],SHIB[881551.3503198300000000],SOL[11.6308522500000000],TRX[20.8322476500000000],USD[0.0001604069349755] |
| 08778280 | BTC[0.0000001000000000],MATIC[23.1515235000000000],USD[0.0000009807680153],USDT[0.0000000097336829] |
| 08778281 | USD[106.0314903100000000] |
| 08778283 | USD[0.0000000078000000],USDT[0.0000000001860494] |
| 08778301 | DOGE[7986.8592321500000000],MATIC[715.9905501700000000],SHIB[1.0000000000000000],USD[0.0000000140270535] |
| 08778321 | BTC[0.0000005100000000],ETH[0.0000077400000000],ETHW[0.8473848700000000],SOL[0.0000831000000000] |
| 08778337 | BF_POINT[200.0000000000000000],USD[0.0038232268588372],USDT[0.0000000111394834] |
| 08778341 | BTC[0.8016260900000000] |
| 08778346 | USD[0.8241839000000000] |
| 08778350 | LTC[0.0000000098896434],SHIB[1.0000000000000000] |
| 08778356 | AVAX[0.0000006800000000],BF_POINT[200.0000000000000000],BTC[0.0000000333369802],ETH[0.0000000021153925],GBP[0.0000000021873662],NFT[297967887590234299][1],NFT[386537012850664642][1],NFT[397696557825627305][1],NFT[500145418265365319][1],NFT[558935843381942143][1],PAXG[0.0000000952536745],USD[0.0000000007282192] |
| 08778371 | BTC[0.0002862700000000] |
| 08778372 | GBP[0.0000000595911350],PAXG[0.0000000055434306],USD[12.5663981815782512] |
| 08778382 | BTC[0.0000000071725911],DOGE[2.0000000000000000],SHIB[12.0000000000000000],SOL[0.0003793000000000],TRX[3.0000000000000000],USD[0.0001581656617297],USDT[0.0000001089213990] |
| 08778384 | USD[10.6032459100000000] |
| 08778390 | SHIB[1.0000000000000000],USD[0.0000000016460800] |
| 08778392 | NFT[416605963758931294][1],NFT[451209179261129977][1],USD[0.9298433460000000],USDT[0.0045190000000000] |
| 08778394 | BTC[0.0000000200000000],SHIB[1.0000000000000000],USD[0.0044930415033941] |
| 08778401 | BRZ[5.2108046800000000],BTC[0.0000022880000000],DOGE[14.5116433200000000],ETH[0.0000055900000000],GBP[2.3020617700000000],LINK[0.0674383800000000],MATIC[1.2020472600000000],SHIB[1188555.1683073700000000],SUSHI[0.2361916000000000],USD[4.3359812926510648],USDT[0.9696294778760949] |
| 08778402 | BTC[0.0000000355597697],DOGE[0.0000000027338086],KSHIB[0.0000000091816258],USD[0.0059459760186425] |
| 08778414 | USD[1.9818195870711470] |
| 08778422 | USD[10.0000000000000000] |
| 08778424 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[7.0255532800000000],ETH[0.0002193400000000],ETHW[0.0002193400000000],GRT[2.0000000000000000],LTC[0.0007524900000000],SHIB[9.0000000000000000],TRX[4.0000000000000000],USD[461.0327311884122962],USDT[1.0537891900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08778427 | SHIB[126855.894291750000000],TRX[1.000000000000000000],USD[0.000000079244212] |
| 08778444 | BRZ[25.363154720000000],TRX[73.947771280000000],USD[10.000000004315096] |
| 08778445 | AVAX[1.023455576300000],BTC[0.002416230000000],ETH[0.065677054185000],ETHW[0.065677054185000] |
| 08778446 | ETH[0.000000010000000],ETHW[0.000000096458577],USD[0.000049356054953] |
| 08778459 | USD[18.00000000000000] |
| 08778462 | BTC[0.034593230000000],ETH[0.034806430000000],ETHW[0.034372540000000],LTC[0.850304410000000],USD[40.754970515905932] |
| 08778479 | TRX[1.000000000000000],USD[0.000000099186590] |
| 08778485 | BTC[0.007083000000000],ETH[0.099900000000000],ETHW[0.099900000000000],MATIC[34.900000000000000],SOL[7.255150000000000],USD[29.292231500000000] |
| 08778486 | BAT[65.234446860000000],USD[0.022246827665072] |
| 08778489 | AAVE[0.203869400000000],AVAX[10.360707200000000],BTC[0.344370540000000],DOGE[6.000000000000000],LINK[9.809556550000000],MATIC[383.960803690000000],NEAR[11.334889790000000],NFT[55573900102236188 6][1],SHIB[83.000000000000000],SOL[2.980000000000000],TRX[2697.312633070000000],USD[0.000103223368906] |
| 08778493 | BRZ[101.461203670000000],DOGE[552.341884110000000],MATIC[20.492965100000000],SHIB[6.000000000000000],USD[0.000000041941012],USDT[19.886159490000000] |
| 08778521 | USD[0.017970027859893] |
| 08778529 | BTC[0.000113330000000],USD[0.002135265720048] |
| 08778534 | BRZ[1.000000000000000],GRT[3.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.011561614817284] |
| 08778544 | SHIB[1.000000000000000],USD[0.000000118970516] |
| 08778549 | USD[100.00000000000000] |
| 08778550 | ETHW[2.400531940000000],SOL[15.915860880000000] |
| 08778551 | DOGE[2.000000000000000],LINK[35.159096600000000],SHIB[27.000000000000000],TRX[2.000000000000000],USDT[0.009707189129300 8],USDT[0.000000125523428] |
| 08778556 | SHIB[378.422688130000000],USD[49.875936253268853 5] |
| 08778559 | AVAX[9.514298360000000],BRZ[4.000000000000000],BTC[0.091690460000000],DOGE[1374.823740670000000],ETH[1.294136470000000],ETHW[1.293592880000000],SHIB[15.000000000000000],SOL[25.709168350000000],TRX[1352.734605500000000],USD[0.001672348538703] |
| 08778562 | DOGE[372.147406573846000],NFT[356141354155935133][1],SHIB[3274015.007812500000000],USD[0.000000006177743] |
| 08778566 | NFT[402657941587470789][1],USD[25.00000000000000] |
| 08778570 | SHIB[402138.947002580000000],TRX[1.000000000000000],USD[0.085647397895775] |
| 08778576 | ALGO[716.029309650000000],DOGE[928.598517860000000],ETH[0.465945110000000],ETHW[0.465749560000000],SHIB[13804325.582738980000000],SOL[8.168308160000000],TRX[274.592302940000000],USD[0.000000025893704] |
| 08778581 | USD[5.325400000000000] |
| 08778606 | AVAX[0.000000080000000],ETH[0.000000034881508],SOL[0.000000060000000] |
| 08778616 | BTC[0.000333450000000],CUSDT[447.388101639318000],DOGE[44.440312480000000],ETH[0.004205410000000],ETHW[0.004205410000000],KSHIB[149.913529870000000],PAXG[0.005081546622000],SHIB[149432.157800350000000],USD[0.000284741307846] |
| 08778617 | AAVE[0.463314630000000],AVAX[1.061519540000000],BTC[0.001191320000000],DOGE[1.000000000000000],NFT[442876129395125348][1],SHIB[7.000000000000000],SOL[1.840633360000000],SUSHI[22.747644410000000],TRX[2.000000000000000],USD[53.168481087895007] |
| 08778627 | DOGE[7.496279620000000],NFT[536518011982540718][1],USD[1.656983341269172] |
| 08778631 | ETH[0.002663780732275 6],ETHW[0.002663780732275 6],NFT[425300893726540888][1],NFT[452607564743388056][1],USD[0.000000586671232] |
| 08778640 | MATIC[22.901797240000000] |
| 08778652 | USD[0.000000020123940] |
| 08778653 | BTC[0.000244010000000],DOGE[1.000000000000000],USD[0.004098024739930] |
| 08778663 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[1.153502000000000] |
| 08778669 | BTC[0.004761190000000],DOGE[485.238581990000000],ETH[0.058691370000000],ETHW[0.057964320000000],MATIC[32.577773300000000],SHIB[5.000000000000000],SOL[1.066904180000000],TRX[1.000000000000000],UNI[5.137067840000000],USD[0.151010515194132 0] |
| 08778676 | USD[0.000369810369849 4] |
| 08778685 | BTC[0.000063629800000],ETH[0.000282050000000],ETHW[0.000282050000000],USD[0.059152782440571 9] |
| 08778706 | USD[0.000473614728951] |
| 08778709 | BTC[0.041772230000000],USD[0.004787866435133] |
| 08778713 | LTC[0.003128730000000],TRX[0.000000075143585],USD[0.701295519702228 3],USDT[1.652234000000000] |
| 08778714 | BTC[0.000000080003500],LINK[10.000000000000000],USD[85.782145548669583 8] |
| 08778715 | SOL[1.999000000000000],USD[85.293911000000000] |
| 08778716 | USD[0.030819541448567] |
| 08778727 | BRZ[1.000000000000000],LTC[0.000068300000000],SHIB[14.000000000000000],TRX[3.000000000000000],USD[0.000000107948917] |
| 08778729 | BTC[0.001789780000000],SHIB[2.000000000000000],USD[0.010508027694602] |
| 08778740 | USD[21.206298140000000] |
| 08778758 | AAVE[0.045184580000000],AVAX[0.000000089350804],BTC[20.000000162001179],DAI[0.000000043506320],DOGE[0.000000035696668],ETH[0.000000040649901],ETHW[0.000000084962597],NFT[317101026019008044][1],NFT[463737440428051191][1],PAXG[0.000000029430404],SHIB[2.000000000000000],SOL[0.000000029693801],TRX[0.000000002969600],USD[0.594968340000000],USD[0.0026051892203745],YFII0.000000025919630] |
| 08778771 | AAVE[2.003573870000000],AVAX[4.029962010000000],BTC[0.011294630000000],USD[0.005254081424860 1] |
| 08778773 | MATIC[30.414959900000000],NFT[308396851229809711][1],NFT[508511755485710254][1],SHIB[2.000000000000000],SOL[0.317780650000000],USD[0.010003107810336] |
| 08778780 | USD[0.000001000000000],USD[0.001652117343772 4] |
| 08778781 | DOGE[5.000000000000000],ETH[0.017907670000000],ETHW[0.017688790000000],NFT[411080959851970929][1],SHIB[1.000000000000000],SOL[0.016810200000000],USD[0.045303193643163] |
| 08778797 | ETHW[0.316000000000000],USD[415.352401896440000] |
| 08778804 | AVAX[0.000000100000000],BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[12.000000000000000],TRX[1.000000000000000],USD[0.009347562688075] |
| 08778839 | KSHIB[3449.699163870000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000448647] |
| 08778840 | BTC[0.015780900000000],DOGE[198.297834200000000],ETH[0.086777100000000],ETHW[0.085754290000000],MATIC[141.060384060000000],SHIB[36.000000000000000],USD[445.235660837870449] |
| 08778843 | USD[105.462681170000000] |
| 08778852 | ETH[0.031472180000000],ETHW[0.031472180000000],SHIB[1.000000000000000],USD[0.000006089417016] |
| 08778854 | SHIB[2.000000000000000],TRX[1.005362720000000],USD[0.000000535852632] |
| 08778863 | TRX[0.011201000000000],USD[313.261520000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08778864 | ETHW[0.835247600000000000],USD[1.062426870100000000],USDT[0.0096000000000000000] |
| 08778870 | BTC[0.0000057000000000],USD[0.00031234635057350] |
| 08778873 | NFT (524332070223659720)[1],USD[1177.15244918033269358] |
| 08778891 | GRT[39.411164020000000000],SHIB[1.0000000000000000000],USD[1.0000000005664620] |
| 08778896 | ETHW[35.0000000000000000000],NFT (329378413352056780)[1],USD[38563.85871280000000000] |
| 08778907 | BTC[0.0005230800000000000],LINK[1.542389290000000000],SHIB[1.0000000000000000000],USD[0.00337552914371415] |
| 08778928 | SOL[0.0139685893775232],USD[0.00011677527500022] |
| 08778946 | DOGE[1.0000000000000000000],NFT (395484526508807322)[1],NFT (412924315677731618)[1],NFT (468381572337965557)[1],NFT (538461476435052921)[1],SHIB[1.0000000000000000000],USD[0.0002354643200597] |
| 08778954 | USD[0.0064942032411283] |
| 08778961 | BCH[2.1021193800000000] |
| 08778962 | TRX[0.0000010000000000],USD[0.0183816471442202],USDT[0.0054694070086315] |
| 08778970 | USD[1000.0000000000000000] |
| 08778973 | SOL[0.4843363000000000],USD[0.0000006980540765] |
| 08778974 | BTC[0.00000004015676.3],CAD[0.0000000006309280],DAI[0.000000075922824],ETH[0.0064038400000000],ETHW[0.0063217600000000],NFT (359850402027045449)[1],SOL[0.0000000800000000],USD[0.0000354185139653] |
| 08778976 | BTC[0.0002439200000000],ETH[0.0018058700000000],ETHW[0.0017785100000000],KSHIB[317.5602229100000000],PAXG[0.0053430700000000],USD[2.1132545280845700] |
| 08778983 | ETH[0.2050000000000000],ETHW[0.2050000000000000],USD[2.8090100000000000] |
| 08778986 | DOGE[7.0000000000000000],NEAR[1.7000000000000000],USD[0.0581484071500000] |
| 08778988 | ALGO[6.1453522300000000],BAT[2.639380830000000000],BTC[0.0000121000000000],DOGE[20.9226388500000000],ETH[0.0002866700000000],ETHW[0.0170183500000000],GRT[8.3728155900000000],KSHIB[73.9614606000000000],MATIC[3.2665909800000000],NFT (381201583608377523)[1],NFT (391239092989937263)[1],NFT (447314576336003299)[1],NFT (451454529180036635)[1],SHIB[81655.8028112200000000],SOL[0.2770941700000000],TRX[16.3304245100000000],USD[0.4019441602302278],USDT[1.0215717800000000] |
| 08778991 | USD[1.0603148800000000] |
| 08778995 | USDT[4.0850000000000000] |
| 08778998 | USD[0.0024218588956544] |
| 08779022 | BTC[0.0000024200000000],ETH[0.0000210200000000],ETHW[1.4247613800000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0199948767382394] |
| 08779026 | USD[106.0314903100000000] |
| 08779043 | ALGO[0.0106109600000000],SOL[0.0000000297756.35],USD[0.0000000103247385] |
| 08779046 | MATIC[9.9460000000000000],USD[1168.4656970280000000] |
| 08779050 | BTC[0.0053016700000000],USD[0.0001944676588770] |
| 08779054 | USD[0.0282430900000000] |
| 08779069 | AVAX[2.0222670500000000],SHIB[2.0000000000000000],USD[0.0000009834076363],USDT[19.8921228200000000] |
| 08779082 | USD[57.4511463000000000] |
| 08779084 | BRZ[1.0000000000000000],ETH[0.1604028900000000],NFT (428594373453056926)[1],SHIB[1.0000000000000000],SOL[7.9652033300000000],USD[0.0000003719475707] |
| 08779094 | NFT (453739144568094598)[1],NFT (507312516244078484)[1],TRX[2.0000000000000000],USD[0.0000007864992624] |
| 08779095 | USD[0.0080175100000000] |
| 08779113 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000054724268],DOGE[3.0000000000000000],SHIB[35.0000000000000000],TRX[0.0073706914198513],USD[0.0041923041525146],USDT[0.0000000058180701] |
| 08779123 | BTC[0.0000000661134.10],ETH[0.0000000081025197],LTC[0.0000000019165360],SOL[0.0000000065760000],USD[0.0000253111151820] |
| 08779127 | ETH[0.0005170000000000],ETHW[0.0005170000000000],USD[1.1170194458441335],USDT[0.0000001033951284] |
| 08779140 | BTC[0.0884115000000000],ETH[0.0499500000000000],ETHW[0.0499500000000000],USD[2.5000000000000000] |
| 08779185 | USD[52.5874855200000000] |
| 08779211 | NFT (295071989314968010)[1],NFT (349788755034412127)[1],SHIB[1.0000000000000000],USD[1.7530355151418332] |
| 08779216 | DOGE[1.0000000000000000],SHIB[14.0000000000000000],TRX[3.0000000000000000],USD[0.0069617511599331] |
| 08779231 | DOGE[65.1085141900000000] |
| 08779232 | BTC[0.0000013700000000],GRT[18.3266469800000000],SHIB[54314.7547410300000000],USD[12.3265184491401712] |
| 08779237 | AVAX[0.8000000000000000],BTC[0.0292563200000000],DOGE[207.0610000000000000],ETHW[0.0610000000000000],SOL[0.6800000000000000],TRX[132.0000000000000000],USD[0.0001940854196160],USDT[1.8965649742643000] |
| 08779241 | DOGE[1.0000000000000000],MATIC[6.5821115300000000],USD[0.0000000047062032] |
| 08779251 | BTC[0.0000000808087000],USD[41.7449438331677708],USDT[0.0004153988505184] |
| 08779254 | USD[0.0000000001974221] |
| 08779264 | BTC[0.0324200300000000],MATIC[400.5990000000000000],USD[74.4881016076447678] |
| 08779274 | BTC[0.0000000260000000],ETHW[0.0001054700000000],LTC[0.0000000023564700],USD[0.0000003463507476],USDT[0.0000000089251979] |
| 08779279 | GRT[13.4511576900000000],MATIC[3.4053661300000000],SHIB[2.0000000000000000],USD[0.0000000104729393],USDT[0.0000000023013578] |
| 08779293 | BTC[0.0012928200000000] |
| 08779299 | DOGE[9990.0000000000000000],USD[508.4650000000000000] |
| 08779302 | DOGE[0.0152267900000000],ETHW[0.0152267900000000],SOL[0.4900000000000000],SUSHI[0.5000000000000000],USD[0.0001226219879598] |
| 08779307 | BTC[0.0000000155460.44],DOGE[0.0000000088077013],ETH[0.0000000096849426],ETHW[4.9207354266940570],MATIC[0.0000000088493723],SOL[0.0000000167080072],UNI[1.0000273900000000],USD[5666.4517608214769971] |
| 08779308 | BTC[0.0000000742000000],USD[0.0042149369317940] |
| 08779315 | BAT[0.0000000009200000],DOGE[0.0000000034309895],GRT[0.0000000075000000],MATIC[0.0000000057250062],USD[0.0013426795394627] |
| 08779325 | USD[0.5916470000000000] |
| 08779330 | SHIB[2.0000000000000000],USD[0.0051306638162490] |
| 08779337 | USD[0.0001768795086691] |
| 08779341 | BAT[2.6772930400000000],BCH[0.0032695200000000],BRZ[59.5492010100000000],BTC[0.0000489900000000],CUSDT[239.6107678100000000],DAI[5.2703264100000000],DOGE[74.9646083600000000],ETH[0.0014958200000000],ETHW[0.0014768200000000],GRT[12.2228458100000000],KSHIB[765.6534871900000000],MATIC[2.1564240800000000],PAXG[0.0004970000000000],SHIB[826763.6663166900000000],TRX[30.7002595000000000],USD[0.9480802840377042],USDT[0.9945793700000000],YFI[0.0001482600000000] |
| 08779365 | SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[5.1105148164948106.5] |
| 08779366 | DOGE[1.0000000000000000],KSHIB[7662.8424933300000000],NFT (308577881601690496)[1],NFT (311055605323424812)[1],NFT (321329641618271820)[1],NFT (323163317248973052)[1],NFT (371031649242038610)[1],NFT (371297929964563014)[1],NFT (464265957001998536)[1],NFT (469216110262755151)[1],NFT (476545655159991.31)[1],NFT (499958740316185908)[1],NFT (550396648804916967)[1],SHIB[3.0000000000000000],SOL[0.0000099300000000],TRX[1.0000000000000000],USD[1.4972067956532381] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08779380 | BTC[0.0485000000000000],USD[3.5460000000000000] |
| 08779388 | USD[10.9900000000000000] |
| 08779390 | BRZ[1.0000000034837320],BTC[0.0000000072894290],DOGE[2.0000000000000000],TRX[0.0000000075210640],USD[0.0000000042088354] |
| 08779396 | ETH[0.0316418100000000],ETHW[0.0316418100000000],SHIB[1.0000000000000000],USD[0.0000128942518906] |
| 08779397 | USD[0.0000005480068608],USD[0.0000004298139237] |
| 08779399 | ALGO[0.0507131774453891],AVAX[0.0000000595193308],SOL[0.0000000017647746] |
| 08779403 | USD[5.0000000000000000] |
| 08779404 | BTC[0.2650855900000000] |
| 08779406 | ETH[0.0033557000000000],ETHW[0.0033146600000000],SHIB[1.0000000000000000],USD[0.0000280712437647] |
| 08779415 | SOL[0.0070822700000000],USD[4.7884611966870703],USDT[0.0000000062528071] |
| 08779420 | ETH[0.0076644500000000],USD[15.0575154222727448] |
| 08779429 | DOGE[78.6589371100000000],NFT[4274602299037436011][1],SHIB[258610.2230920000000000],SOL[9.0261549434300000],USD[0.0000221963390007] |
| 08779430 | ETHW[0.0374813300000000],USD[43.4588317827505306] |
| 08779442 | USD[1.6791469939736040] |
| 08779460 | BCH[0.0376156700000000],BTC[0.0006408400000000],SHIB[1.0000000000000000],USD[0.0049433009390762] |
| 08779463 | DOGE[1.0000000000000000],MATIC[10.0316642775611310],USD[0.2885759054037380] |
| 08779480 | DOGE[1.0000000000000000],SOL[33.9278345700000000],TRX[1.0000000000000000],USD[0.0100016586647480] |
| 08779486 | USD[0.0005080755387352],USDT[0.0000000047433452] |
| 08779503 | SHIB[2.0000000000000000],USD[0.7022826820254283] |
| 08779506 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],SOL[0.3083598800000000],TRX[1.0000000000000000],USD[0.0079751759636236] |
| 08779510 | BRZ[1.0000000000000000],ETH[0.0047068000000000],ETHW[2.7923762400000000],NFT[292904914568057085][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000202633428338] |
| 08779521 | SHIB[339225.7576411356511157],USD[0.0000372100001235] |
| 08779523 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[6.0000000000000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0000001567953100] |
| 08779537 | ETH[0.0027470400000000],ETHW[0.0027470400000000],USD[0.0000186381842432] |
| 08779541 | ALGO[0.8770000000000000],BTC[0.0000746300000000],USD[0.0099620000000000],USDT[0.0000000042464911] |
| 08779550 | NFT[480808272158156119][1],USD[0.6340670364760815] |
| 08779555 | BTC[0.0000100700000000],SOL[0.0097400000000000],USD[0.0935567000000000] |
| 08779582 | BAT[7.2914855700000000],GRT[10.1222975900000000],KSHIB[45.4591740200000000],MATIC[7.3575705800000000],SHIB[38744.6726075100000000],USD[0.0000000196713623] |
| 08779589 | NFT[523340320105561994][1],USD[20.0000000000000000] |
| 08779596 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETHW[2.9164056400000000],GRT[2.0000000000000000],NFT[446051474166384829][1],SHIB[9.0000000000000000],USD[0.0000000085767015],USDT[0.0000062699426380] |
| 08779599 | ALGO[0.0075333835082255],BF_POINT[20.0000000000000000],BTC[0.0000000000200000],ETH[0.0000000017971347],NFT[409609011776772518][1],SHIB[3.0000000705604014],SOL[0.0000000048020710],TRX[0.0000000080850000],USD[2.5289959267784531] |
| 08779606 | NFT[453351698286545886][1],USD[10.0000000000000000] |
| 08779613 | BRZ[49.5992938500000000],DOGE[1.0000000000000000],MATIC[13.0913404400000000],USD[231.5916170870477994] |
| 08779614 | BTC[0.0002150700000000],SHIB[1.0000000000000000],USD[0.0002953931368140] |
| 08779624 | AVAX[0.1163369400000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000008019764932],USDT[0.0000000087228645] |
| 08779647 | BTC[0.0016001600000000],ETH[0.0000000100000000],USD[1.1431837678479668] |
| 08779652 | MATIC[1.0275161700000000] |
| 08779699 | USD[9.8000000000000000] |
| 08779703 | BTC[0.0000000010908675],ETH[0.0000000092607600],ETHW[0.0000000092607600] |
| 08779758 | DOGE[103.1594152700000000],SHIB[1.0000000000000000],USD[0.0000000000620746] |
| 08779760 | USD[0.0679299103325909] |
| 08779762 | BRZ[4.0000000000000000],BTC[0.0000000051473540],DOGE[0.0000000068444830],ETH[0.0000000335183448],ETHW[2.4451357693920862],MATIC[0.0000000033307944],SOL[0.0000000100000000],TRX[2.0000000000000000],USD[0.0000002190622830] |
| 08779766 | ETH[0.0614281200000000],USD[2.0126543952080000] |
| 08779771 | ETH[0.0000000081173894],ETHW[0.0000000081173894],LINK[0.0000000088571727],PAXG[0.0000000083937620],SHIB[18952.2882848300000000],TRX[0.0000000068895416],USD[0.0000000054293659],USDT[0.0000000081532593] |
| 08779773 | ETH[0.0001342000000000],ETHW[0.0001342000000000],SHIB[1.0000000000000000],USD[-0.2850505093466010] |
| 08779789 | BRZ[2.0000000000000000],BTC[0.0210555600000000],CUSDT[19.0000000000000000],DOGE[5.0000000000000000],ETH[0.1936065800000000],ETHW[0.1933924100000000],SHIB[2959942.2120095800000000],SOL[5.9225822500000000],TRX[12.0148036200000000],USD[349.1236047539015833] |
| 08779795 | ETH[0.0001111100000000],ETHW[0.0001111100000000],USD[26.0380102600363776] |
| 08779798 | SHIB[1.0000000000000000],SOL[0.2189456600000000],USD[0.0000023233382510] |
| 08779813 | NFT[489776698502509194][1],USD[10.5566750500000000] |
| 08779817 | BCH[0.0000000024747133],BTC[0.0000000071141294],USD[0.0035075947684928] |
| 08779826 | SOL[0.0394172100000000],USD[0.0000001573532642] |
| 08779844 | DOGE[3.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000220500000000],USD[32.3366005981158000] |
| 08779845 | SHIB[3.5681606998176640],USD[0.0021592322756946] |
| 08779847 | ETH[0.0398289600000000],ETHW[0.0393364800000000],SHIB[1.0000000000000000],SOL[1.1649145800000000],TRX[1.0000000000000000],USD[0.0000168510985649] |
| 08779852 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0043965336455682] |
| 08779862 | SHIB[2.0000000000000000],USD[0.0020246424772860] |
| 08779868 | USD[0.3011963472889436] |
| 08779874 | DOGE[1.0000000000000000],LINK[1.3797363300000000],NFT[565184617181768603][1],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[14.0526028965424744] |
| 08779879 | BAT[1.0000000000000000],SOL[1.4755180400000000],USD[0.0000004509433958] |
| 08779887 | BTC[0.0001304600000000],ETH[0.0011472200000000],ETHW[0.0011472200000000] |
| 08779892 | DOGE[40.7628367400000000],NFT[297255016648799461][1],USD[0.0000000010164048] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08779893 | BRZ[1.000000000000000000],SHIB[2059944.073442130000000000],TRX[4.000000000000000000],USD[0.000000088003380] |
| 08779900 | USD[9.581945554992505] |
| 08779908 | BRZ[1.000000000000000000],BTC[0.000000460000000000],DOGE[3.000000000000000000],SHIB[17.000000000000000000],TRX[3.000000000000000000],USD[0.009597891528356] |
| 08779910 | SHIB[2.000000000000000000],USD[0.000006814418136] |
| 08779914 | SHIB[1.000000000000000000],USD[0.0004833906492482] |
| 08779918 | TRX[313.734078000000000000] |
| 08779925 | BRZ[59.176137110000000000],SHIB[2.000000000000000000],USD[0.000269760811459] |
| 08779936 | USD[0.010000006102563] |
| 08779944 | ALGO[0.000305990000000000],DOGE[2.000000000000000000],ETH[0.000000079800991],ETHW[0.003176517980099991],MATIC[42.069178559142081300],NFT[32041964677320024000][1],NFT[46238628153880080000][1],NFT[55307370715442192900][1],SHIB[31.00000000000000000000],SOL[0.055000007590513200],TRX[5.000000000000000000],UNI[0.0000000265700000],USD[44.133892503528957000] |
| 08779974 | BTC[0.000000016486863],SHIB[1.00000000000000000000],USD[0.0085611011825335] |
| 08779997 | LTC[3.500678170000000000],NFT[37824135139411196540][1],TRX[1.00000000000000000000],USD[0.000011595452822] |
| 08780001 | BTC[0.000000080000000],USD[0.000000063391885] |
| 08780008 | NFT[29803015332270100990][1],NFT[41659178788781196680][1],SOL[0.499500000000000000] |
| 08780010 | MATIC[0.000000003154868000],USD[0.000000000896189400],USDT[0.000000012366332] |
| 08780022 | USD[0.000000071200852] |
| 08780037 | USD[15.904433100000000000] |
| 08780038 | USD[0.005262449671304300] |
| 08780039 | NFT[33975793362630473800][1],NFT[52199896128554372700][1],SHIB[1.00000000000000000000],SOL[1.838470380000000000],USD[212.033933090462588500] |
| 08780066 | GRT[1.00000000000000000000],NFT[30739779928965422100][1],SOL[0.008954930000000000],USD[14.70000039069990220] |
| 08780107 | USD[0.008020619619043400] |
| 08780117 | NFT[30169678262151966000][1],NFT[30709558435568730600][1],NFT[35242729140284353800][1],NFT[36455298395158925600][1],NFT[38641554404062624200][1],NFT[45974290396924509800][1],NFT[53141549457451347500][1],USD[0.010000000000000000] |
| 08780200 | NFT[46476437468813094200][1],USD[0.016177440000000000] |
| 08780209 | BTC[0.000121010000000000] |
| 08780216 | USD[9999.001995406797500000],USDT[0.000000079829213] |
| 08780292 | BTC[0.000000006950199400],SHIB[2.00000000000000000000],USD[0.000458592318689300] |
| 08780308 | USD[5.000000000000000000] |
| 08780321 | BRZ[2.00000000000000000000],DOGE[2.00000000000000000000],ETH[0.110912339845350500],ETHW[0.000001120000000000],NFT[37149620471753799200][1],NFT[49292390498856192100][1],SHIB[6.00000000000000000000],TRX[1.00000000000000000000],USD[0.000155162224448] |
| 08780326 | BRZ[1.00000000000000000000],BTC[0.125962000000000000],SHIB[2.00000000000000000000],SOL[78.551965800000000000],TRX[1.00000000000000000000],USD[-330.788374738034782900] |
| 08780329 | NFT[53038363081704660800][1],USD[20.000000000000000000] |
| 08780338 | BTC[0.003187400000000000],SHIB[1.00000000000000000000],USD[1.000433945260126400] |
| 08780359 | DOGE[2.050904510000000000],ETHW[0.164058590000000000],SHIB[7.00000000000000000000],TRX[1.00000000000000000000],USD[0.000000001194536900] |
| 08780370 | USD[19.600000000000000000] |
| 08780372 | BTC[0.056054840000000000],DOGE[1.00000000000000000000],SHIB[3.00000000000000000000],TRX[4.000000000000000000],USD[0.010019845649111003] |
| 08780419 | NFT[39596790628841508500][1],NFT[54142662060517064400][1],SOL[4.156007210000000000] |
| 08780422 | SOL[0.020192544000000000],USD[0.000008591540056] |
| 08780477 | BTC[0.001912510000000000],DOGE[1.00000000000000000000],NFT[35309801063421072500][1],NFT[39007639005547005000][1],NFT[49663446524510364200][1],USD[0.000328109811944] |
| 08780526 | BAT[0.000123280000000000],BRZ[0.000517160000000000],CUSDT[0.004613680000000000],DOGE[0.000682900000000000],SHIB[3.276814210000000000],SOL[0.000003130000000000],TRX[0.001528840000000000],USD[64.510980052571453] |
| 08780572 | DOGE[1.00000000000000000000],NFT[32883832132137911000][1],SHIB[382848.392036750000000000],TRX[243.979084160000000000],USD[0.000000000660612] |
| 08780585 | BTC[0.000330580000000000],DOGE[1.00000000000000000000],ETH[0.025124660000000000],ETHW[0.006662350000000000],NFT[41941601362036884000][1],SHIB[1.00000000000000000000],SOL[0.008910000000000000],USD[0.001279709056223] |
| 08780589 | BTC[0.012151540000000000],DOGE[1.00000000000000000000],ETH[1.303183330000000000],ETHW[1.302635930000000000],MATIC[92.493007670000000000],SOL[3.435850670000000000],USD[0.000058444245184] |
| 08780618 | BF_POINT[200.000000000000000000],NFT[36250613087728126700][1] |
| 08780622 | USD[0.014889285510204000] |
| 08780641 | AAVE[0.000000004676435200],BRZ[1.00000000000000000000],BTC[0.000000007052008],DOGE[2.00000000000000000000],LINK[0.000000007451542],SHIB[10.000000000000000000],SOL[0.000000003608000000],TRX[3.00000000000000000000],USD[0.000002853969357],USDT[0.0000000091239069] |
| 08780656 | BTC[0.001944980000000000],ETH[0.012018590000000000],ETHW[0.011868110000000000],SHIB[4.697266420000000000],USD[0.010029881108696] |
| 08780662 | AAVE[0.002803258926016],SOL[0.000000007488372905],USD[0.008411520967604300],USDT[0.000001028017604] |
| 08780706 | BRZ[1.00000000000000000000],MATIC[0.000000005488471000],SHIB[5.00000000000000000000],TRX[2.00000000000000000000],USD[1033.936164441859750300],USDT[0.000000155992299] |
| 08780728 | BRZ[2.00000000000000000000],BTC[0.038874900000000000],DOGE[44.00000000000000000000],SHIB[47.00000000000000000000],TRX[2.00000000000000000000],USD[0.001329005168589000] |
| 08780732 | LINK[0.00000000708033820],SOL[20.008121270019964200],USD[0.006939734309419500],USDT[0.000000003076324] |
| 08780734 | BAT[1.00000000000000000000],BRZ[1.00000000000000000000],DOGE[2.00000000000000000000],SHIB[6.00000000000000000000],SOL[2.216323160000000000],USD[0.308830266829417],USDT[0.024478332097138] |
| 08780749 | USD[0.003562800000000000] |
| 08780755 | NFT[33892789580705005700][1],NFT[46599210995293230000][1],USD[1045.736327340000000000] |
| 08780758 | BAT[6.630629760000000000],BRZ[3.229378030000000000],CUSDT[990.408339700000000000],KSHIB[1047.555631570000000000],NEAR[0.572163470000000000],NFT[50792831886080010000][1],NFT[51287501788759402500][1],NFT[52270364708600024950][1],PAXG[0.002801860000000000],SHIB[1115716.191158280000000000],USD[0.000000007241627] |
| 08780771 | BAT[1.00000000000000000000],ETH[0.000001400000000000],MATIC[0.001209390000000000],NFT[49146083326225235500][1],SHIB[3.00000000000000000000],TRX[2.00000000000000000000],USD[0.000002455589652] |
| 08780776 | ETH[0.115872510000000000],ETHW[0.115872510000000000],SOL[2.043208856720000000],USDT[1.882713134688257] |
| 08780805 | ETH[1.000000000000000000],ETHW[1.000000000000000000],NFT[41812167418292201900][1] |
| 08780808 | SOL[0.024200160000000000] |
| 08780815 | SHIB[2.00000000000000000000],SOL[0.880000000000000000],TRX[1.00000000000000000000],USD[597.976252733791118200] |
| 08780820 | SOL[0.199980000000000000],USD[0.057185460000000000] |
| 08780863 | USD[0.007992400000000000] |
| 08780876 | USD[0.065423389262893] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08780887 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.0018812056046200] |
| 08780900 | ETH[0.033000000000000],ETHW[0.033000000000000],NFT (35628458218472897 3)[1],NFT (37071467277691042 4)[1],NFT (51466629810102292 4)[1],NFT (52753197887812934 70)[1],NFT (53228111150058372 3)[1],NFT (56434323654578381 3)[1],USD[0.3114697280000000] |
| 08780918 | ETHW[0.709502190000000],USD[28.836283087408302 1] |
| 08780930 | BTC[0.011429090000000],USD[0.0000017498208552] |
| 08780954 | USD[0.0050026093241715] |
| 08780989 | BAT[2.023663980000000],TRX[2.000000000000000],USD[0.0247757872404801] |
| 08780992 | SHIB[0.000000009692200],SOL[0.000000000491900],USD[0.136215051060208 3],USDT[0.000000000001911] |
| 08780999 | AVAX[5.813356910000000],BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],MATIC[464.567434110000000],SHIB[7.000000000000000],SOL[6.299639480000000],TRX[1.000000000000000],USD[196.2321047834756442] |
| 08781007 | SHIB[3.000000000000000],SOL[1.063768130000000],USD[1.4332379211355868] |
| 08781028 | AVAX[0.010365820000000],BRZ[5.348284130000000],BTC[0.000227700000000],CUSDT[45.219227930000000],ETH[0.000322770000000],ETHW[0.000322770000000],MATIC[1.144544070000000],PAXG[0.001099810000000],SHIB[32093.598529540000000],SOL[0.020493130000000],USD[0.0039298489703460],USDT[2.1082894800 000000] |
| 08781055 | DOGE[1.000000000000000],KSHIB[1879.690768310000000],USD[0.0721978700618028] |
| 08781058 | NFT (53152758651335061 7)[1],SOL[2.631200000000000],USD[0.9070470698750000] |
| 08781069 | USD[0.6498100000000000] |
| 08781072 | BTC[0.003183620000000],ETHW[0.139874000000000],USD[1.0267119680000000] |
| 08781075 | USD[212.0677735200000000] |
| 08781080 | AVAX[1.084993366810451 1],NFT (46571855872942771 5)[1],NFT (56686082496446457 1)[1],SOL[0.279000004887265 2],USD[0.0000006597986632] |
| 08781088 | BTC[0.001799690000000],DOGE[606.056626996142733 5],ETH[0.013481530000000],ETHW[0.013317370000000],SHIB[1077499.235023710000000],USD[0.0006180158562668],USDT[0.0000000600673536] |
| 08781106 | USD[0.0000075345318190] |
| 08781116 | USD[0.006073462286786 6],USDT[0.0000000080019433] |
| 08781119 | USD[0.0000000028000000] |
| 08781121 | USD[271.8262278867308987] |
| 08781126 | ALGO[246.032155760000000],AVAX[4.204223980000000],DOGE[312.971673100000000],ETH[0.017443930000000],ETHW[0.017225050000000],GRT[662.994514140000000],MATIC[154.068615360000000],SHIB[4616983.596405400000000],TRX[367.429881270000000],USD[0.0018275457711412] |
| 08781135 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.0994497407130489] |
| 08781140 | USD[0.0070005096984016] |
| 08781149 | USD[0.0002486121516 43],USDT[0.0000000048172696] |
| 08781151 | BTC[0.005085670000000],DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.0004771299351813] |
| 08781158 | MATIC[138.653762910000000],SHIB[1.000000000000000],USD[0.0000000064374064] |
| 08781168 | BRZ[1.000000000000000],USD[0.0024050506167870] |
| 08781170 | BTC[0.000000600000000],ETH[0.000997150000000],USD[2968.7109691855665546] |
| 08781173 | USD[0.0000000033112611] |
| 08781181 | USD[0.0078825886387135] |
| 08781184 | DOGE[356.000000000000000],USD[0.0870734000000000] |
| 08781185 | PAXG[0.007941730000000],SHIB[1.000000000000000],USD[0.0001829206128326] |
| 08781202 | DOGE[2.000000000000000],ETH[0.022575290000000],ETHW[0.022575290000000],NFT (43255197854785917 1)[1],SHIB[8.000000000000000],USD[0.0000039336490447] |
| 08781203 | BF_POINT[200.000000000000000],NFT (30407223106773456 2)[1] |
| 08781249 | USD[0.0025930000000000] |
| 08781264 | USDT[0.0000000031100764] |
| 08781275 | BTC[0.007100000000000],USD[3.8285198437500000] |
| 08781303 | BRZ[10.786434300000000],NFT (47396048420219824 4)[1],USD[0.0000273927512424] |
| 08781315 | CUSDT[49.769480500000000],DOGE[18.737217920000000],KSHIB[41.783236190000000],USD[0.0000000039074808] |
| 08781328 | BTC[0.000022890000000] |
| 08781374 | USD[40.2652431423782832] |
| 08781375 | BTC[0.000000098894700],ETH[0.000054530000000],ETHW[0.000054530000000],USD[0.0000581211630449] |
| 08781388 | NFT (42356437700391771 3)[1],USD[16.3173106997944095] |
| 08781399 | NFT (51132559963901664 2)[1],SOL[0.028705510000000],USD[67.2600005076567970] |
| 08781409 | USD[1102.1367768700000000] |
| 08781415 | BAT[1.000000000000000],BTC[0.018158350000000],DOGE[1777.209303530000000],ETH[0.162034850000000],ETHW[0.161565690000000],NFT (29726234751507503 9)[1],NFT (30786458932694480 2)[1],NFT (39960663298849055 0)[1],NFT (41469443020492492 0)[1],NFT (43405100736800770 8)[1],NFT (48580485686769373 2)[1],NFT (53099930609497381 3)[1],NFT (53120083352227486 6)[1],NFT (53413920361601925 6)[1],NFT (54534721856360447 5)[1],SHIB[10984317.562554020000000],SOL[36.708206780000000],TRX[1.000000000000000],USD[128.7412271806912893] |
| 08781419 | BTC[0.000671720000000],DOGE[1.000000000000000],ETH[0.008403740000000],ETHW[0.008423650000000],PAXG[0.002659550000000],USD[0.0035150788188706] |
| 08781422 | BTC[0.000000084150000],DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[0.000024690000000],USD[0.0040513154660019] |
| 08781434 | BTC[0.000242420000000],DAI[4.972226830000000],DOGE[42.495415800000000],ETH[0.005381300000000],ETHW[0.005381300000000],SOL[0.229907470000000],USD[0.0102717481149709] |
| 08781439 | USD[0.0023931576220672] |
| 08781442 | BTC[0.000204810000000],USD[0.9946057654387789] |
| 08781445 | BF_POINT[4000.000000000000000],BRZ[1.000000000000000],ETH[0.000127610000000],ETHW[0.035751300000000],SHIB[0.000000030000000],TRX[1.000000000000000],USD[0.0088283356607524] |
| 08781494 | AVAX[0.000000001229289 3],BRZ[0.000000028629273],ETH[0.000000005602141],ETHW[0.000000097671894],GRT[1.000000009814454],MATIC[0.000000061294412],SHIB[1.000000000000000],SOL[0.000000026625797],USD[19.700741081851837 3],USDT[0.000000081243313] |
| 08781514 | USD[9.5783268504184134] |
| 08781521 | ETH[0.000000051000000],NFT (29574653724389116 3)[1],NFT (49549144812725915 1)[1],SHIB[1.000000000000000],SOL[0.009685760000000],USD[0.0100000086594164] |
| 08781528 | SHIB[342245.374782840000000],USD[0.0000000000001694] |
| 08781529 | LINK[0.001210600000000],SHIB[1.000000000000000],USD[0.0001302429214022] |
| 08781540 | BTC[0.015329610000000],ETH[0.053978050000000],ETHW[0.053307240000000],SHIB[9984703.662764540000000],USD[0.0002147627819148] |
| 08781555 | BRZ[2.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[6.000000000000000],TRX[6.000000000000000],USD[0.0413350269832563] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08781558 | BTC[0.024965770000000],USD[0.015489030390156] |
| 08781560 | AAVE[0.231005860000000],ALGO[213.390862560000000],AVAX[5.089245460000000],BTC[0.045161100000000],ETC[33759.610141610000000],ETH[1.143245720000000],ETHW[1.427654845707604],LINK[8.651810740000000],LTC[6.455491460000000],MATIC[158.609428680000000],NEAR[18.673082630000000],SHIB[8547219.963425010000000],SOL[1.081664660000000],TRX[5.000000000000000],UNI[6.770001630000000],USD[0.000000318553996] |
| 08781563 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[116969018.229896800000000],TRX[3437.638101130000000],USD[0.000000006147845] |
| 08781567 | NFT[3171290881958414s][1],USD[0.009815567145502] |
| 08781569 | AVAX[0.593483110000000],NFT[4567330625861979799][1],SHIB[1.000000000000000],USD[0.000000155558435] |
| 08781573 | BAT[20.174507740000000],DOGE[2.000000000000000],MATIC[70.848311610000000],SHIB[709544.593409030000000],USD[19.008939028945597145] |
| 08781604 | SOL[13.641260360000000],TRX[2.000000000000000],USD[11.197419708287541s] |
| 08781605 | USD[3.000000000000000] |
| 08781611 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000005014672391] |
| 08781631 | DOGE[1.000000000000000],SOL[0.198542500000000],USD[0.0000101059785644] |
| 08781643 | NFT[512623942812393743][1],NFT[533614761699809442][1],SOL[0.028624480000000],USD[0.000010017712448] |
| 08781644 | HKD[0.990000000000000],LTC[0.007980270000000] |
| 08781653 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.095953145967130] |
| 08781668 | BRZ[1.000000000000000],BTC[0.009373780000000],DOGE[465.521626810000000],LTC[1.844855240000000],SHIB[15243400.828166690000000],USD[2305.1316386988633513] |
| 08781675 | CUSDT[452.495034990000000],SHIB[1142365.986588610000000],USD[10.000000001821528] |
| 08781687 | NFT[299780614176726888][1],SHIB[1.000000000000000],USD[0.0001177995145262] |
| 08781688 | NFT[397264697208055132][1],NFT[47429243610179850][1],USD[0.0040989491698084] |
| 08781697 | BTC[0.019510270000000],ETH[0.000000010000000],ETHW[0.000000046251292],USD[0.0011161480014645],USDT[1.0076160000000000] |
| 08781705 | ETH[0.060000000000000],ETHW[0.060000000000000] |
| 08781723 | BCH[0.006842200000000],DOGE[1.000000000000000],KSHIB[159.579476160000000],MKR[0.001067800000000],PAXG[0.000036490000000],SHIB[113.191406670000000],TRX[0.860195740000000],USD[0.4192207078466512] |
| 08781725 | BAT[244.799000000000000],ETH[0.130060920000000],ETHW[0.130060920000000],PAXG[0.078900000000000],SOL[0.481596600000000],USD[0.0592654936190098],USDT[0.9863100123491800] |
| 08781769 | USD[3.090732591436241s2] |
| 08781779 | SHIB[200302.167005190000000],SOL[0.120105850000000],USD[17.552911053612429s] |
| 08781782 | USD[0.0608394964861679] |
| 08781804 | DOGE[1.000000000000000],NFT[309973190286129779][1],USD[0.0000038037811956] |
| 08781815 | ETH[0.000000076062832],ETHW[0.000000079167224],SOL[0.000000054207636],USD[0.000000220169643z] |
| 08781819 | AVAX[1.058349340000000],BRZ[2.000000000000000],DAI[5.269480940000000],DOGE[1.000000000000000],ETH[0.018156830000000],ETHW[0.017932700000000],SHIB[848692.661278470000000],SOL[18.673102330000000],TRX[2.000000000000000],USD[51.513432668302469s] |
| 08781835 | KSHIB[650.247302530000000],USD[0.000000003469973] |
| 08781836 | ETH[0.0002165200000000],ETHW[0.0002165197665426] |
| 08781839 | USD[4.374219376000000],USDT[2.9611712600000852] |
| 08781860 | BTC[0.002166200000000],SHIB[2.000000000000000],USD[0.000009250868300] |
| 08781871 | DOGE[1.000000000000000],ETH[0.018070450000000],ETHW[0.017851400000000],USD[0.0100195310761340] |
| 08781873 | BRZ[1.000000000000000],BTC[0.000177420000000],ETH[0.034847900000000],SHIB[2.000000000000000],SOL[3.404438710000000],USD[220.861004506864465] |
| 08781885 | SHIB[1.000000000000000],SOL[8.950533050000000],TRX[1.000000000000000],USD[750.000000418844398] |
| 08781922 | SHIB[6.000000000000000],USD[26.94751966378798] |
| 08781945 | NFT[489262622382173601][1],USD[0.0000330140170582] |
| 08781965 | BTC[0.004729000000000],SHIB[1.000000000000000],USD[296.876201823721060] |
| 08782000 | BTC[0.000516400000000],DOGE[6.774527990000000],NFT[31168574955284316][1],SHIB[38211.692777990000000],USD[17.0000503462586869] |
| 08782005 | BRZ[5.000000000000000],DOGE[3877.441839318987934],KSHIB[1991.361473920000000],TRX[2.000000000000000],USD[82.5297563903279004] |
| 08782023 | USD[5.3013324900000000] |
| 08782056 | SHIB[2.000000000000000],USD[0.0001172673770928] |
| 08782067 | BRZ[575.812438080000000],SHIB[2.000000000000000],UNI[10.947450800000000],USD[0.000000882708744] |
| 08782073 | USD[100.000000000000000] |
| 08782093 | USD[0.000895000000000] |
| 08782108 | USD[0.3211715291827546],USDT[0.0000001301033553] |
| 08782122 | SHIB[1.000000000000000],USD[0.000000038287641] |
| 08782126 | SOL[0.000000401000000000] |
| 08782179 | NFT[330319387690035469][1],NFT[419556313259403540][1],NFT[526855516083562807][1],NFT[543897058932082133][1],SOL[0.010000000000000] |
| 08782182 | BAT[1.000000000000000],USD[0.000009465574556] |
| 08782190 | BTC[0.000000043839774],SOL[1.000000000000000],USD[0.0026652665855933] |
| 08782196 | BTC[0.000000023465400] |
| 08782237 | USD[53.0128403200000000] |
| 08782249 | ETH[0.000000073094032],USD[0.000000296731108z5],USDT[0.0248776210579061] |
| 08782284 | BTC[0.0042708400000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[1.850000000000000],USD[0.2542824339296740] |
| 08782306 | BTC[0.0005495000000000],NFT[321574585554579559][1],SHIB[1.000000000000000],USD[0.000294369281721o] |
| 08782329 | AUD[22.930022680000000],EUR[15.160022180000000],GBP[8.792842110000000],HKD[98.433507230000000],SHIB[3.000000000000000],USD[0.061950539982678] |
| 08782331 | USD[31.807704300000000] |
| 08782367 | BCH[0.066332030000000],BTC[0.005097400000000],CUSDT[898.754660350000000],GBP[7.691655100000000],LINK[1.068698200000000],SHIB[1112228.542600340000000],TRX[815.939147750000000],USD[0.010112130441621],USDT[9.884357030000000] |
| 08782368 | USD[10.000000000000000] |
| 08782395 | BTC[0.053948880000000],DOGE[1.000000000000000],ETH[0.683328460000000],ETHW[0.683041420000000],NFT[31204453489725037o][1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.1754746547988311],USDT[1.0468065200000000] |
| 08782396 | USD[1.960000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08782408 | USD[19.760209881962821] |
| 08782409 | BTC[0.00304058000000000],DOGE[111.316799820000000],NFT (5677304973381392881)[1],NFT (574359969213277273)[1],SHIB[1.000000000000000],USD[0.000260475865832] |
| 08782414 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETHW[0.181373620000000],SHIB[4.000000000000000],SOL[0.000055220000000],USD[0.000054287372819],USDT[1.013126460000000] |
| 08782422 | USD[14.700000000000000] |
| 08782468 | NFT (314743432335949546)[1],USD[21.200682630000000] |
| 08782490 | ETHW[0.050000000000000],NFT (357222962348618912)[1],SHIB[1.000000000000000] |
| 08782504 | BCH[0.000000005571295],SHIB[0.000000051903248],TRX[0.000000075989133],USD[0.000218549898748],USDT[0.000000053013342] |
| 08782513 | USD[0.000000149159424] |
| 08782533 | ETH[0.000000046771310],USD[0.000007768652702] |
| 08782541 | ETH[0.036239700000000],ETHW[0.035788260000000],SHIB[1.000000000000000],USD[0.000116902564630] |
| 08782576 | SHIB[1.000000000000000],USD[0.000003936570018] |
| 08782615 | NFT (339047112545774856)[1],SOL[0.011116190000000],USD[0.003474553804009] |
| 08782627 | BRZ[1.000000000000000],USD[0.010401605983702\9] |
| 08782651 | SOL[0.001529000000000],USD[5.841602550000000] |
| 08782652 | SHIB[98446.170345960000000],SOL[0.000000021038307],USD[0.000000044081757] |
| 08782655 | BTC[0.000013507409324],DOGE[0.000000005370000],ETH[0.000000009486475],PAXG[0.000000033481879],SOL[0.000000025996792],USD[201.331947364192064\5] |
| 08782670 | SHIB[4449289.256227750000000],USD[0.000000000000000] |
| 08782678 | BTC[0.000089350000000],ETH[0.001520290000000],ETHW[0.001506610000000],USD[0.000550798107301] |
| 08782683 | BF_POINT[300.000000000000000],BRZ[2.000000000000000],BTC[0.000003550000000],ETH[0.000000100000000],ETHW[0.000000099926387],GRT[1.000000000000000],SHIB[22.000000000000000],TRX[4.000000000000000],USD[13.092034080544902\4],USDT[1.041392240000000] |
| 08782692 | LTC[0.186570498940925\6],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000018328186748\2] |
| 08782699 | SOL[0.039918523000000],USD[0.581795936723991\9] |
| 08782705 | BTC[0.005363470000000],DOGE[1.000000000000000],ETH[1.152168110000000],ETHW[1.151684190000000],SHIB[2.000000000000000],USD[0.000212254058696] |
| 08782707 | SHIB[3.000000000000000],USD[0.007184658685149\9] |
| 08782715 | GBP[8.871218860000000],MATIC[5.505768660000000],SHIB[2.000000000000000],SOL[0.132787930000000],USD[0.000007576843638] |
| 08782748 | SHIB[4.000000000000000],USD[0.000142939913478\3] |
| 08782749 | NFT (439716718617288944)[1],USD[2063.538863048378679\2] |
| 08782757 | SOL[0.000000100000000],SOL[0.000941568003697\0] |
| 08782777 | SHIB[1.000000000000000],USD[0.002689466130752\0] |
| 08782782 | BTC[0.000000100000000],ETH[0.015711690000000],ETHW[0.015520170000000],SHIB[6.000000000000000],SOL[2.817741930000000],TRX[1.000000000000000],USD[0.006680004580107\1] |
| 08782789 | NFT (501205438224068930)[1],USD[12.700000000000000] |
| 08782800 | USD[0.006913155957732\8] |
| 08782813 | SHIB[2.000000000000000],SOL[0.000000092749216],USD[0.009629011441266\9] |
| 08782829 | BTC[0.029486600000000],ETH[0.412587000000000],ETHW[0.412587000000000],SOL[1.028970000000000],USD[10.401208200000000] |
| 08782843 | USD[3.509354373736976\0],USDT[2.811466411372402\5] |
| 08782861 | BTC[0.000574872500000],USD[20.183260578796466\0] |
| 08782910 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[2.000000000000000],USD[0.001057522986548\3] |
| 08782929 | USD[31.056603226293693\9] |
| 08782942 | ETH[0.000000010000000],ETHW[0.000000094750093],SHIB[4.000000000000000],USD[19.854042253048728\4],USDT[0.000000068682795] |
| 08782962 | ETH[0.004255140000000],ETHW[0.004255140000000],EUR[0.000053954817809] |
| 08782964 | ETH[0.000000044178796],USD[0.002652722290448\82] |
| 08782992 | SHIB[1.000000000000000],USD[0.000364156123251] |
| 08783009 | ETH[0.100951930000000],ETHW[0.099913560000000],SHIB[1.000000000000000],USD[0.000025011341540] |
| 08783023 | DOGE[0.000000032700000],LINK[0.000000005768000],TRX[0.024690330000000],USD[0.007358423973202\7] |
| 08783027 | DOGE[1.000000000000000],SHIB[124257454.278759590000000],SOL[32.601036080000000],TRX[3.000000000000000],USD[501.543580428520104\6] |
| 08783043 | BTC[0.000095711786496\0] |
| 08783055 | BTC[0.001048200000000],DOGE[34.424382560000000],ETH[0.001510230000000],ETHW[0.001496550000000],SHIB[2.000000000000000],USD[6.925502905268079\0] |
| 08783061 | USD[0.046890646842042] |
| 08783062 | BAT[1.000000000000000],BF_POINT[300.000000000000000],BRZ[14.292799570000000],BTC[0.000002300000000],DOGE[6.000000000000000],GRT[4.997660570000000],MATIC[1.094370280000000],SUSHI[7.840182150000000],TRX[412.971365120000000],USD[0.004879653322856\7],USDT[1.025431970000000] |
| 08783063 | USD[0.120000000000000] |
| 08783072 | DOGE[3549.741381210000000],USD[0.000000002530247] |
| 08783096 | USD[20.000000000000000] |
| 08783100 | USD[0.008083040109733\7] |
| 08783108 | BTC[0.000231870000000] |
| 08783112 | DOGE[0.010641430000000],SHIB[8.000000000000000],TRX[2.000000000000000],USD[0.004636648871180\2] |
| 08783115 | BTC[0.005098160000000],DOGE[756.071150760000000],ETH[0.015115860000000],PAXG[0.033161480000000],SHIB[20.000000000000000],SOL[2.905826380000000],TRX[5.000000000000000],USD[65.057557145612607] |
| 08783118 | USD[4.950000000000000],USD[3.955899350000000] |
| 08783120 | BTC[0.000000009536348\8],DOGE[0.000000482569703],LTC[0.000000004046228\2],SHIB[7.000000000000000],SOL[0.000000147760000],USD[0.000000004651557\5],USDT[0.000000003852969\5] |
| 08783138 | ETH[0.014110990000000],ETHW[0.014110990000000],NFT (330440306112328741)[1],NFT (449176938538598528)[1],SHIB[518402415614928225][1],USD[0.010023610494942\62] |
| 08783148 | SHIB[1.000000000000000],SUSHI[3.756754570000000],USD[0.000000039398978\6] |
| 08783155 | SOL[1.970520810000000] |
| 08783164 | TRX[1.000000000000000],USD[0.291416198400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08783171 | BTC[0.0000422900000000],DOGE[56.0047602700000000],SHIB[16534.9617927900000000],USD[6.2461119356909914] |
| 08783176 | USD[0.8585159501609651] |
| 08783179 | BRZ[3.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000033000000000],ETHW[0.0000056000000000],GRT[2.0000000000000000],SHIB[20.0000000000000000],TRX[17.4080976800000000],USD[125.2397289508535106],USDT[0.0000000140261740] |
| 08783185 | BTC[0.0000592800000000],USD[7.9514309390374312] |
| 08783188 | AAVE[4.8248693600000000],AVAX[16.9737150700000000],BCH[4.6137188000000000],BRZ[11.3917110500000000],BTC[0.1488384900000000],DOGE[2394.4760521300000000],ETH[1.4297090300000000],ETHW[17.7958435300000000],GRT[2.0000000000000000],LINK[11.1062914000000000],LTC[9.4998795200000000],MATIC[275.3987262800000000],MKR[0.0062413700000000],NFT (29120646559143576 8)[1],NFT (34808741709078 3428)[1],SHIB[2242060.9660874400000000],SOL[14.3641889000000000],SUSHI[1.8185638100000000],TRX[28.0920696300000000],UNI[81.2428834100000000],USD[-61.9999999593235795],USDT[1.0252949700000000],YFI[0.1149107300000000] |
| 08783193 | BTC[0.0002528000000000],SHIB[1.0000000000000000],USD[0.0002468852808960] |
| 08783197 | BTC[0.0071104200000000],ETH[0.1146890600000000],ETHW[0.1146890600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002141361442750] |
| 08783210 | DOGE[1.0000000000000000],NFT (29846171547165978 9)[1],SHIB[940915.6000154100000000],SOL[3.0194179600000000],TRX[173.0306051900000000],USD[10.3851298475445446],USDT[0.0016215600000000] |
| 08783217 | USD[5.0000000000000000] |
| 08783224 | SOL[0.0499312400000000],USD[0.0000004003455136] |
| 08783227 | TRX[1.0000000000000000],USD[0.0017303698673325] |
| 08783235 | SHIB[5.0000000000000000],USD[0.6713784753673665] |
| 08783239 | ETH[0.0000000117645 89],NFT (35798667914811453 1)[1],NFT (36151480472675244 1)[1],NFT (51892713098392367 1)[1],NFT (55978910808810692 2)[1],USD[0.0002230192902062] |
| 08783247 | SOL[0.2039313100000000] |
| 08783287 | USD[0.5733850000000000] |
| 08783297 | USD[106.0198711000000000] |
| 08783300 | BRZ[1.0000000000000000],DOGE[139.1831403800000000],ETH[0.1108665700000000],ETHW[0.1108665700000000],MATIC[5.6315925000000000],SHIB[1098503.7184181600000000],SOL[1.0257446400000000],TRX[4.0000000000000000],USD[0.0109953830630 65] |
| 08783323 | BTC[0.0001459200000000] |
| 08783327 | DOGE[74.3392518600000000],KSHIB[331.2822544600000000],SHIB[2.0000000000000000],USD[0.0000000008583424] |
| 08783333 | SOL[0.0000901000000000] |
| 08783336 | BTC[0.0001189200000000],USD[0.0001009061368688] |
| 08783343 | LINK[0.0000000164000000],MATIC[0.0000000167000000] |
| 08783353 | PAXG[0.3306765900000000],USD[0.1343525846447294] |
| 08783361 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0063892764544000] |
| 08783364 | SOL[1.0508157220000000] |
| 08783369 | USD[0.0000002385610160] |
| 08783370 | USD[0.0065920376406704] |
| 08783377 | USD[0.0000000038178392] |
| 08783426 | USD[0.0001187214806840] |
| 08783429 | USD[0.0003094620668446] |
| 08783435 | USD[0.0007539610390626] |
| 08783442 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[9.5689385709150440] |
| 08783447 | SOL[0.0000001000000000] |
| 08783454 | ALGO[156.3712807900000000],AVAX[22.9612228814931904],BTC[0.0664990293626420],ETH[1.0544693400000000],ETHW[5.4246125673067013],HKD[0.0000000096483352],SHIB[23458056.8644437600000000],SOL[0.0000000068000000],USD[0.0000000080200265] |
| 08783457 | ETH[0.0000002966884 9],SHIB[1.0000000078000000],SOL[0.0000000055618701],USD[0.0000004586828303],USDT[0.0000003762482413] |
| 08783460 | BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0000860200000000],DOGE[4.0000000000000000],ETH[0.0008858100000000],ETHW[0.0005047200000000],GRT[2.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[14802.8249859712989616],USDT[0.0036851700000000] |
| 08783463 | BTC[0.0000000718000000],USD[0.1053969405000000] |
| 08783473 | USD[100.0000000000000000] |
| 08783476 | ETHW[0.2791940100000000],USD[1.1880871789943128] |
| 08783486 | ETH[0.0000000082143862],ETHW[0.0000000082143862] |
| 08783500 | MATIC[0.0000000009287518],TRX[0.0045830000000000],USDT[0.0000000028513760] |
| 08783519 | DOGE[1.0000000000000000],ETH[0.0000224500000000],ETHW[2.4676172500000000],NFT (48730666439727295 8)[1],SHIB[3.0000000000000000],USD[0.0000012000333381 86] |
| 08783520 | BRZ[1.0000000000000000],NFT (41101022975354685 6)[1],SOL[17.1192068500000000],USD[0.0000003335884436] |
| 08783528 | AVAX[1.5898074100000000],BTC[0.0030643500000000],DOGE[1251.3723882700000000],ETH[0.0417563600000000],ETHW[0.0412365200000000],MATIC[81.2459392600000000],NFT (38098485475050472 8)[1],SHIB[13.0000000000000000],SOL[11.1227419100000000],TRX[1.0000000000000000],UNI[13.4071134500000000],USD[143.0201117486913305],USDT[104.6698623200000000] |
| 08783557 | BTC[0.0055841400000000],DOGE[3.0000000000000000],EUR[0.0000000000253779],GBP[0.0000000027350098],SHIB[2370316.9801103800000000],SOL[0.0528519400000000],TRX[1.0000000000000000],USD[0.0107852854184422] |
| 08783572 | TRX[1.0000000000000000],USD[0.0052854980684500] |
| 08783592 | BAT[20.6486771200000000],SHIB[1.0000000000000000],USD[0.0027398287160027] |
| 08783593 | USD[10.0000000000000000] |
| 08783595 | USD[200.0000000000000000] |
| 08783608 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000012306858092] |
| 08783609 | BTC[0.0000002000000000],ETH[0.0000440000000000],ETHW[0.0000080000000000],SOL[0.0000011300000000],USD[0.3636434552246043] |
| 08783618 | BTC[0.0261607300000000],USD[1085.0005753532630391] |
| 08783620 | NFT (30248268825684696 5)[1],NFT (30600443480983907 0)[1],NFT (32430702630206362 7)[1],NFT (32667037291437188 7)[1],NFT (33177568744098506 6)[1],NFT (36729862226543208 0)[1],NFT (36769106304350934 7)[1],NFT (36770304125179541 6)[1],NFT (38942924197878836 0)[1],NFT (41432667473130921 1)[1],NFT (41457971630960247 7)[1],NFT (41648208403979779 6)[1],NFT (45534745907419632)[1],NFT (47092890569552708 6)[1],NFT (47529868879378885 6)[1],NFT (48245649968833935)[1],NFT (48511587378350712 1)[1],NFT (55921212473454050 2)[1],NFT (56701564491413202 3)[1],NFT (57554115247018140)[1],SOL[0.0000001060000000],USD[0.0000001060693426 3] |
| 08783626 | AVAX[0.0000000010871900],USD[0.0212370414987420],USDT[0.0000007565401010] |
| 08783634 | SHIB[2.0000000000000000],TRX[237.3848005100000000],USD[5.3847639985916909] |
| 08783635 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.4019638186805256] |
| 08783638 | DOGE[0.0000000017137678],EUR[0.0000000854144 2],SHIB[2.0000000000000000],USD[0.0028770147388936] |
| 08783640 | ALGO[1076.9551031426809942],BRZ[1.0000000000000000],DOGE[3.0000000000000000],LINK[28.4575923600000000],LTC[3.1342447200000000],MATIC[301.8945146600000000],SHIB[16.0000000000000000],SOL[0.1304019900000000],TRX[5.0000000000000000],UNI[101.3488089500000000],USD[0.0000007665097047],USDT[0.0000001426802445] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08783645 | SOL[27.43575000000000000],USDT[2.50779200000000000] |
| 08783654 | BTC[0.00001339184451438],DOGE[0.00000000285474996],LTC[0.00000000057440000],USD[0.00635569915145677] |
| 08783656 | AVAX[0.11657136000000000],BTC[0.00022798000000000],DOGE[17.18402943000000000],ETH[0.00303072000000000],ETHW[0.00298968000000000],PAXG[0.00010568000000000],SHIB[102722.74596244000000000],SOL[0.04079030000000000],TRX[160.70195282000000000],USD[0.00004931759001145] |
| 08783657 | LTC[0.48264161000000000] |
| 08783671 | USD[0.00012934184334420] |
| 08783681 | SOL[0.00905958000000000],USD[0.00204017017659024] |
| 08783688 | AVAX[0.45947360000000000],BTC[0.00131547000000000],DOGE[2.00000000000000000],ETH[0.01046546000000000],ETHW[0.01033605000000000],MATIC[19.37937096000000000],SHIB[3.00000000000000000],SOL[0.67857610000000000],USD[0.00000029636139] |
| 08783694 | BRZ[504.84563461000000000],SHIB[1.00000000000000000],USD[0.00000000047908665] |
| 08783712 | DOGE[780.13609647000000000],TRX[1.00000000000000000],USD[0.00000016930156] |
| 08783713 | USD[21.08348489000000000] |
| 08783722 | SOL[0.01000000000000000] |
| 08783723 | BTC[0.00563169000000000],MATIC[34.87384797000000000],SHIB[10.00000000000000000],USD[0.00144449974010435] |
| 08783744 | BRZ[2.00000000000000000],USD[79.68562941962150056] |
| 08783747 | ETHW[0.01900000000000000],USD[0.00542520000000000] |
| 08783759 | SOL[0.21171854000000000] |
| 08783766 | BTC[0.00059464000000000],NFT[35659154844224930 9][1],NFT[43981602460142022 4][1],SHIB[0.00000000791930 06],SOL[1.03909926000000000],USD[0.00000001749339 892],USDT[0.00000001340958 88] |
| 08783769 | BTC[0.00011822000000000],DOGE[54.45827424000000000],LTC[0.06400486000000000],USD[0.00000000889763 7],USDT[5.26490287000000000] |
| 08783770 | DOGE[1.00000000000000000],LINK[24.97067843000000000],SHIB[4299579.43434732000000000],USD[0.00318506984572 43] |
| 08783780 | USD[20.00000000000000000] |
| 08783782 | DAI[25.37486248000000000],SHIB[16613545.90335880000000000],USD[0.00000006802584 7] |
| 08783783 | USD[0.00000002284800 00] |
| 08783784 | USD[0.00029018254672 83] |
| 08783786 | SHIB[1.00000000000000000],USD[0.00000024904815 25] |
| 08783791 | BAT[1.00000000000000000],BF_POINT[300.00000000000000000],BRZ[1.00000000000000000],ETHW[1.22407527000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.00945445661986 66] |
| 08783806 | BAT[1.00000000000000000],DOGE[1222.68158210412514490],MATIC[0.00000002168767 0],NFT[40682023118237233 4][1],SHIB[21833426.23939108680076260],USD[0.00000002824819 3] |
| 08783810 | BTC[0.02652347000000000],USD[0.00000150789260 59] |
| 08783847 | USD[0.00000004416715 19],USDT[294.40734371000000000] |
| 08783865 | USD[0.00890022986297 10] |
| 08783866 | USD[21.50652777200000000] |
| 08783869 | BRZ[2.00000000000000000],DOGE[2.00000000000000000],ETHW[1.34900000000000000],GRT[1.00000000000000000],SHIB[6.00000000000000000],TRX[3.00000000000000000],USD[0.00000004349976 21] |
| 08783887 | ETHW[0.10005803000000000],TRX[0.01487000000000000],USD[2.45377133915200000],USDT[7.49692085627459 64] |
| 08783888 | BTC[0.00064297000000000],ETH[0.00809065000000000],ETHW[0.00799489000000000],SHIB[2.00000000000000000],USD[0.00037570680626 75] |
| 08783889 | ETH[0.00699675000000000],ETHW[0.00691467000000000],LTC[5.52162304000000000],SHIB[1.00000000000000000],USD[0.00018385972949 88] |
| 08783900 | AVAX[0.00034900000000000],ETH[0.00000680000000000],ETHW[0.00000830000000000],LTC[0.00043491000000000],MATIC[0.00508909000000000],SOL[0.00044427000000000],USD[0.00879340180630 43] |
| 08783922 | BTC[0.00000003603005 8],SHIB[2.00000000000000000],SOL[0.05379907000000000],USD[0.00000042039656 37] |
| 08783931 | USD[0.00000769982178 40] |
| 08783940 | BRZ[245.30519224000000000],CAD[130.76161399000000000],DOGE[120.46727478000000000],EUR[97.03059477000000000],HKD[808.70839842000000000],SGD[158.51616819000000000],SHIB[1652133.21420555000000000],USD[0.59779232526878 96] |
| 08783942 | MATIC[10.00000000000000000],USD[2.54243796000000000] |
| 08783944 | USD[3.00000000000000000] |
| 08783953 | NFT[47126066403864208 0][1],SOL[0.00000000344080 00] |
| 08783954 | SOL[11.50000000000000000] |
| 08783964 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],SHIB[6.00000000000000000],TRX[1.00000000000000000],USD[0.08556602230721 32] |
| 08783967 | ALGO[0.00000000162894 36],AVAX[0.00000000062488 54],GRT[0.00000000066670 103],USD[0.00000003907910 8],USDT[0.00000001230450 72] |
| 08783978 | BTC[0.00126849000000000],SHIB[1.00000000000000000],USD[0.00012596840397 93] |
| 08783988 | AVAX[0.00000006505846 1],GRT[0.00000000998786 40],SHIB[0.00000000922847 7],SOL[0.00000000728715 39],TRX[0.00000000374894 80],USD[0.00000007479492 3],USDT[0.00000001817062 82] |
| 08783993 | AVAX[0.00001116000000000],DOGE[154.36169386000000000],KSHIB[0.00000000081716 70],MATIC[0.00000009642390 0],NFT[44388535383335346 2][1],NFT[54958811814159953 0][1],SHIB[385032.72893986000000000],SOL[0.00000004255119 6],USD[0.00000001908138 7] |
| 08784007 | BTC[0.00003404000000000],SOL[0.00048914000000000],USD[0.38734982777991 36] |
| 08784038 | BTC[0.00000005820000 0],ETH[0.00029275000000000],ETHW[0.00001180000000000],TRX[1.00000000000000000],USD[0.00950805395780 0] |
| 08784040 | BRZ[2.00000000000000000],BTC[0.03847049000000000],DOGE[1.00000000000000000],ETH[0.34759567000000000],ETHW[0.34759567000000000],SOL[0.00000005127333 6],TRX[2.00000000000000000],USD[0.00039046237963 98] |
| 08784066 | BTC[0.00258162000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.00007500264266 56] |
| 08784083 | BTC[0.00000019900000 0],TRX[0.00017600000000000],USD[0.00000003370000 0],USDT[0.00123800090010 990] |
| 08784086 | USD[5.11873906000000000] |
| 08784090 | SHIB[10.00000000000000000] |
| 08784096 | AAVE[0.12718291000000000],AVAX[2.30944740000000000],BRZ[2.00000000000000000],BTC[0.02817552000000000],DOGE[1.00000000000000000],ETH[0.18168770000000000],ETHW[0.18144534000000000],LINK[1.32959222000000000],MATIC[13.05860994000000000],SHIB[10.00000000000000000],SOL[1.05803665000000000],SUSHI[5.75895328000000000],TRX[0.00323.85299148000000000],USD[0.00154480691942 33] |
| 08784099 | PAXG[0.00051207000000000],USD[0.00001464621808 03] |
| 08784101 | USD[10.52298628000000000] |
| 08784114 | BTC[0.00333261000000000],USD[0.00180038711836 96] |
| 08784115 | NFT[33816530936907141][1],SOL[0.02000000000000000] |
| 08784120 | CUSDT[4764.92007519000000000],SHIB[1.00000000000000000],USD[0.05663679009317 36] |
| 08784123 | USD[206.70176016417924 43] |
| 08784127 | BRZ[1.00000000000000000],DOGE[0.00459440000000000],SHIB[1009158.95077468000000000],TRX[1.00000000000000000],USD[0.00203850924667 94] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08784137 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.000249706676376] |
| 08784149 | BTC[0.000149320000000000],ETH[0.000198860000000000],ETHW[0.000198860000000000],LINK[0.050849910000000],USD[2.450562436031524] |
| 08784150 | USD[0.800402920000000000] |
| 08784152 | NFT [384911231700780317][1],USD[527.431431920000000000] |
| 08784158 | AAVE[0.067232860000000000],BAT[12.503551680000000000],BCH[0.030108690000000000],BRZ[3.000000000000000000],CUSDT[520.461596790000000000],DOGE[77.845913660000000000],ETH[0.000000010702870],GRT[24.483750300000000000],KSHIB[413.721564630000000000],LINK[0.671517180000000000],LTC[0.086724340000000000],MATIC[0.000000005 |
| 08784167 | 660613],MKR[0.005501470000000000],PAXG[0.005879550000000000],SHIB[435568.072745020000000000],SOL[0.000119227283311],SUSHI[2.854807330000000000],TRX[1.000000000000000000],UNI[0.998547450000000000],USD[30.410345053432714],USDT[0.000000042259120],YFI[0.000459880000000000]<br>LINK[1.347938010000000000],SHIB[1.000000000000000000],USD[0.001674211657574] |
| 08784178 | DAI[1.988681260000000000],PAXG[0.010958600000000000],USDE[4.379505679517276] |
| 08784186 | BAT[4.091666890000000000],BRZ[3.000000000000000000],CUSDT[1.000000000000000000],DOGE[7.000575370000000000],NFT [563566552580199264][1],SHIB[12.000000000000000000],TRX[7.000000000000000000],USD[0.000452502454723] |
| 08784188 | USD[2587.604915547756976],USDT[0.000000096091702] |
| 08784203 | NFT [532803698345642067][1],SHIB[103.150979690000000000],USD[0.000000093175802] |
| 08784204 | DOGE[180.885056960000000000],SHIB[1320024.840083450000000000],USD[0.000000000429458] |
| 08784208 | BTC[0.123200000000000000],USD[1.137751100000000000] |
| 08784211 | BTC[0.000044010000000000],ETH[7.992000000000000000],LTC[0.009995800000000000],NFT [347069693300353542][1],USD[0.002503080000000000] |
| 08784212 | BRZ[3.000000000000000000],BTC[0.000000003912348],DOGE[9.018978830000000000],GRT[1.000000000000000000],MATIC[0.000000008691650],NFT [566799095710785668][1],SHIB[5.000000000000000000],TRX[6.000000000000000000],USD[0.159385308431615] |
| 08784226 | AVAX[13.300000000000000000],ETH[0.011188800000000000],LINK[27.072900000000000000],NEAR[77.622300000000000000],SOL[20.992000000000000000],USD[1.112134306299789] |
| 08784227 | USD[0.003102449709318],USDT[0.000000007550931] |
| 08784228 | USD[0.003297466072072] |
| 08784235 | USD[0.003150160000000000] |
| 08784242 | ETH[0.000000089174040],ETHW[0.000000089174040],USD[0.000000071080259] |
| 08784250 | SHIB[1.000000000000000000],SOL[1.153354360000000000],USD[0.131593680908698] |
| 08784252 | BTC[0.000000100000000],DOGE[0.243187930000000000],ETH[0.000006500000000],ETHW[0.069934310000000000] |
| 08784269 | DOGE[1.000000000000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.054279920676529] |
| 08784293 | BTC[0.001238100000000000],SHIB[3.000000000000000000],TRX[0.000800900000000000],USD[0.003380501387662] |
| 08784299 | GRT[60.905106750000000000],MATIC[30.142256040000000000],SHIB[2.000000000000000000],USD[0.009042433628268] |
| 08784305 | BTC[0.002500000000000000],ETH[0.118981950000000000],ETHW[0.118981950000000000],UNI[0.300000000000000000],USD[2.851628400000000000] |
| 08784314 | NFT [518246551686935667][1],USD[0.064616450000000000] |
| 08784326 | ETH[0.000000497163163],SHIB[7.447115090000000000],UNI[0.000009200000000],USD[0.005534809100060020],USDT[0.000000033394111] |
| 08784333 | USD[100.000000000000000000] |
| 08784339 | BTC[0.001879090000000000],ETHW[0.001851730000000000],KSHIB[99.920183750000000000],SOL[0.000003000000000],TRX[43.123828870000000000],USD[0.000000647220239] |
| 08784355 | AVAX[0.000000010000000],DOGE[1.000000000000000000],ETHW[0.581663723543542],SOL[0.000067880000000000],USD[0.097643329763190] |
| 08784361 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000336640000000000],ETHW[0.000336640000000000],NFT [420286052188166300][1],NFT [434543456415992012][1],NFT [441065450096048816][1],NFT [503775807021513780][1],NFT [509093976744777937][1],NFT [518700465675608117][1],NFT [550463723946407261],SHIB[5.000000000000000000],SOL[0.056912890000000000],USD[122.577344459642175],USDT[1.060140640000000000] |
| 08784366 | USD[19.752510445027465 |
| 08784377 | ETHW[0.716321200000000000],USD[0.000255958966727 |
| 08784378 | BTC[0.150687130000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.003177036134196] |
| 08784382 | USD[0.000029349294 |
| 08784402 | NFT [462785021412359706][1],USD[0.000000011591965],USDT[0.000000067617444] |
| 08784412 | DOGE[1.000000000000000000],NFT [453803245029358642][1],NFT [477045696879375803][1],NFT [518358747230154132][1],NFT [560707740742757945][1],SOL[0.032606690000000000],USD[105.925995995017988 |
| 08784416 | NFT [388700506496885046][1],SHIB[15.000000000000000000],SOL[1.125941950000000000],USD[0.000000816712959 |
| 08784435 | USD[0.865712220313428],USDT[0.000872040000000 |
| 08784439 | GRT[28.307571920000000000],TRX[159.863073580000000000],USD[0.000000003886240] |
| 08784440 | USD[50.010000000000000000] |
| 08784447 | CUSDT[0.000000049091721],ETH[0.000000100000000],SHIB[2.000000000000000000],USD[0.000153520798841] |
| 08784448 | KSHIB[331.248894450000000000],USD[0.000000002057290] |
| 08784449 | BCH[0.015130560000000000],DOGE[256.265211000000000000],LTC[0.048672890000000000],MATIC[5.886638450000000000],USD[0.000002460740618] |
| 08784452 | USD[4.193875000000000000] |
| 08784508 | SOL[0.000000018640000],USD[0.865826318000000000] |
| 08784518 | BTC[0.068086550000000000],USD[0.002937436945330] |
| 08784522 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000084944715] |
| 08784524 | BCH[0.317000000000000000],ETHW[0.137000000000000000],USD[952.702884163671600] |
| 08784533 | ETH[0.000000049853280],NEAR[0.000000002301147],SOL[0.000000100000000],TRX[0.000000016540524],USD[1000.293511522679470],USDT[0.000000031493153] |
| 08784535 | BTC[1.000000000000000000],MATIC[0.459026080000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[91.015172582164428] |
| 08784543 | BRZ[1.000000000000000000],USD[0.010109130209949] |
| 08784558 | SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[29.540568120083923 0] |
| 08784574 | ETH[0.001056790000000000],ETHW[0.001043108066880],LINK[1.002066080000000000],SHIB[1.000000000000000000],USD[0.004923760394080 0] |
| 08784583 | DOGE[1.018068010000000000],ETH[0.000000098421094],SHIB[9.000000666600438],SOL[0.000000666600438],TRX[2.000000000000000000],USD[11.509228205610474 2],USDT[0.000000032930877] |
| 08784587 | ETH[0.003409090000000000],ETHW[0.003395110000000000],USD[0.000002356264596] |
| 08784601 | BTC[0.000000009970837],USD[0.004920672697 8753],USDT[0.000000036000000] |
| 08784605 | USD[0.000000106475593],USDT[0.476128905451 9600] |
| 08784620 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000003577345 1080] |
| 08784624 | BF_POINT[100.000000000000000000],BTC[0.000000017874002],ETH[0.000000046474376],ETHW[0.000000046474376],SHIB[1.000000000000000000],USD[0.0001644971698944],USDT[0.000000071644194] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08784633 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0017217556188122] |
| 08784635 | USD[10.000000000000000000] |
| 08784639 | USD[0.000000000102105559] |
| 08784649 | BTC[0.0012676500000000],TRX[1.000000000000000000],USD[0.0003550560429705] |
| 08784651 | BTC[0.0171451000000000] |
| 08784672 | SHIB[1.000000000000000000],SUSHI[1.000000000000000000],USD[0.0001829303968225],USDT[1.000000000000000000] |
| 08784676 | SHIB[1.000000000000000000],SOL[0.529203880000000000],USD[0.000005855494984] |
| 08784682 | TRX[0.0010490000000000],USD[0.0125696760000000],USDT[0.0000001159279343] |
| 08784684 | USD[0.0010904274228000],USDT[0.000000549721916S] |
| 08784692 | SOL[0.1091320500000000],USD[1.0000005497219165] |
| 08784694 | BAT[20.7164390700000000],CUSD[745.2292081100000000],DOGE[340.6473699100000000],GRT[45.5859553400000000],KSHIB[828.5792375600000000],LINK[3.0901923600000000],MATIC[13.4716042400000000],SHIB[1702440.5215704900000000],SUSHI[4.1507613800000000],TRX[1966.9325786700000000],UNI[1.0415716100000000],USD[0.7468089234830828],USDT[0.0000000049354648] |
| 08784696 | DOGE[1.000000000000000000],SHIB[66493588.8854629200000000],TRX[4.000000000000000000],USD[1.0100000000029200] |
| 08784713 | BF_POINT[300.0000000000000000],USD[1060.1503016300000000] |
| 08784719 | BTC[1.0025000000000000] |
| 08784723 | USD[7.6483777954030880] |
| 08784730 | BTC[0.0005404330500000],ETH[0.0000000021830545],NEAR[0.0000000004291150],NFT [417052167191482590][1],USD[0.0001335834755287],USDT[0.0000000068229532] |
| 08784737 | SHIB[755.5282167000000000],USD[0.0000000007132818] |
| 08784738 | BTC[0.0028219600000000],DOGE[1.000000000000000000],NFT [431791015572689539][1],NFT [549482907755799782][1],SHIB[8.000000000000000000],USD[0.0000057074441747] |
| 08784748 | USD[1.4953228221551125] |
| 08784757 | BTC[0.0000000086124524],LTC[0.0070943700000000],SOL[1.0491000000000000],USD[0.7493268743702200] |
| 08784758 | SHIB[15.1711582700000000],TRX[1.000000000000000000],USD[0.0158713657288974] |
| 08784764 | ETHW[0.7031494300000000],GRT[1.000000000000000000],SHIB2.000000000000000000],USD[1024.6076991985430927] |
| 08784777 | BRZ[0.4777803100000000],DOGE[1.000000000000000000],PAXG[0.0002785000000000],SHIB[5.000000000000000000],SOL[0.0639231300000000],SUSHI[0.3262548000000000],TRX[255.5747017200000000],USD[-8.9381291914734296],USDT[0.0093308200000000] |
| 08784789 | NFT [374837671179246011][1],NFT [459152700070972578][1],USD[14.0000000000000000] |
| 08784791 | NFT [293544847023620052][1],NFT [355355308013135720][1],NFT [435403935622679962][1],NFT [446495613766377994][1],NFT [454127649146667311][1],NFT [462938465464527737][1],NFT [473074773216645402][1],NFT [532251053482201986][1],NFT [542475537228090341][1],NFT [571758253649670995][1],SHIB4.0000000000000000],SOL[0.0207942200000000],USD[3.0917080181940808] |
| 08784794 | DOGE[7050.2694789200000000],SHIB[34471213.7125195000000000],TRX[1.000000000000000000],USD[0.0000000073167S0] |
| 08784808 | SOL[0.0600000003464027],USD[0.000000093475554] |
| 08784810 | SOL[0.0000000050575500],USD[4.3978177659207612] |
| 08784818 | DOGE[1.000000000000000000],BTC[0.0044913000000000],DOGE[4.000000000000000000],ETH[0.0827814800000000],ETHW[3.2539547600000000],SHIB[7.000000000000000000],TRX[3.000000000000000000],USD[3.0603005528819513],USDT[2.1049103500000000] |
| 08784828 | AVAX[36.4158683200000000],BAT[210.6867534500000000],BCH[0.2674147800000000],BRZ[37.3710716300000000],BTC[0.0061205800000000],DOGE[183.5093214900000000],ETH[0.4763252400000000],ETHW[6.2003753200000000],GRT[279.6097591800000000],LINK[111.7948831700000000],MATIC[10.000000000000000000],PAXG[0.1054822600000000],SHIB[377808.4945519000000000],SUSHI[136.9542383700000000],TRX[173.9314155700000000],UNI[14.8598103600000000],USD[1799.7735536027545517] |
| 08784834 | AVAX[1.3151757000000000],BRZ[1.000000000000000000],DOGE[19.7483181800000000],ETH[0.4580102600000000],ETHW[0.4578179800000000],SHIB[19.000000000000000000],SOL[11.7272472100000000],USD[0.3487001628274726] |
| 08784838 | USD[0.0000010842379776] |
| 08784855 | USD[0.9202352000000000] |
| 08784865 | USDT[46.6300002343200077] |
| 08784877 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0570935600000000],ETHW[0.0563824000000000],TRX[1.000000000000000000],USD[2.8958794670096645] |
| 08784890 | TRX[1.000000000000000000],USD[0.1610532941265709] |
| 08784906 | ETH[0.0071751300000000],ETHW[0.0070848200000000],SHIB[1.000000000000000000],USD[5.2998567438419264] |
| 08784911 | USD[0.9622230000000000] |
| 08784914 | USD[0.0000000013234904],USDT[0.000000056208018] |
| 08784928 | ETH[0.0000000017400000],USD[0.0000000858396688],USDT[0.0985630400000000] |
| 08784946 | USDT[188.0947431100000000] |
| 08784952 | BRZ[1.000000000000000000],USD[11.1221540472618832] |
| 08784958 | BTC[0.0001083327497640],SHIB[1.000000000000000000],USD[0.0000000005631180] |
| 08784972 | DOGE[0.0950113400000000],SHIB[1413.8775677800000000],TRX[3.000000000000000000],USD[0.0000000085143688] |
| 08784977 | SOL[0.9944173500000000],USD[0.0000000222425510] |
| 08785000 | TRX[0.0003100000000000],USD[0.0091126531061995],USDT[0.0000000049151509] |
| 08785021 | SOL[0.0595368100000000],USD[0.000000105414843] |
| 08785022 | BTC[0.0065339800000000],ETH[0.0543558200000000],ETHW[0.0536824400000000],SHIB[4.000000000000000000],USD[0.0003519427354641] |
| 08785031 | BTC[0.0012213300000000],USD[50.0102063728534908] |
| 08785054 | AUD[0.0000030400000000],ETH[0.0198080200000000],ETHW[0.0195616000000000],SHIB[1.000000000000000000],USD[0.0000000046536660],USDT[0.0000000087619767] |
| 08785055 | BRZ[27.0582977900000000],BTC[0.0001762000000000],DOGE[20.1871165000000000],ETH[0.0003648600000000],ETHW[0.0003648600000000],LINK[0.4551916300000000],MATIC[0.7598735100000000],PAXG[0.0026642600000000],SHIB[627254.0244915800000000],SOL[0.3097037500000000],USD[0.0013171335290826] |
| 08785059 | BTC[0.0076501500000000],DOGE[1.000000000000000000],MATIC[55.1776151600000000],SHIB[6.000000000000000000],SOL[3.1241056600000000],USD[3.0617403773627799] |
| 08785068 | USD[0.0002160882331068] |
| 08785069 | USD[0.2218111174200000] |
| 08785072 | SHIB[462736.7935101800000000],USD[81.2529672282580927] |
| 08785074 | SHIB[88.0000000000000000],USD[106.8535207708105758] |
| 08785087 | ETHW[1.9078489000000000],NFT [355726940104548435][1],USD[2.9891323169821787] |
| 08785088 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0084474296095354] |
| 08785120 | SOL[0.3096900000000000],USD[0.7037750000000000] |
| 08785123 | BTC[0.0000000303086983],USD[0.0044120660711223] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08785129 | USD[10.000000000000000] |
| 08785132 | BTC[0.000000020000000],TRX[1.000000000000000] |
| 08785153 | BRZ[50.911464700000000],CUSDT[452.558413930000000],DOGE[70.881749540000000],USD[0.000000020681258] |
| 08785174 | ALGO[6.749146490000000],BRZ[5.206488950000000],ETH[0.009403890000000],ETHW[0.130137490000000],KSHIB[82.803871570000000],MATIC[2.598213730000000],NEAR[1.008882280000000],SHIB[5.000000000000000],SOL[4.023557450000000],SUSHI[4.491872470000000],TRX[32.713749960000000],USD[0.000000064543136],USDT[8.551743980000000],WBTC[0.000743100000000],YFI[0.000120800000000] |
| 08785179 | USD[0.000023140176824] |
| 08785198 | USD[0.000000020387000] |
| 08785204 | DOGE[150.150874960000000],USD[0.000000000316446] |
| 08785218 | BTC[0.002578800000000],USD[0.154710000000000] |
| 08785221 | BRZ[1.000000000000000],BTC[0.011111720000000],ETH[0.501256320000000],SHIB[7.000000000000000],USD[0.070537513560388] |
| 08785225 | BTC[0.001000000000000],NFT[514808326520039226][1] |
| 08785233 | USD[1000.000000000000000] |
| 08785235 | USD[19.581819900000000] |
| 08785252 | ETHW[0.111390020000000],NFT[483693397438909602][1],SHIB[2.000000000000000],USD[62.015062377938273 5] |
| 08785253 | TRX[0.000000076062815],USD[0.002238761001062 9] |
| 08785254 | BTC[0.002526000000000] |
| 08785262 | SHIB[730045.766708190000000] |
| 08785265 | NFT[574050842988499836][1],USD[110.010000000000000] |
| 08785272 | USD[0.089819799437072 1] |
| 08785273 | USD[0.004859437707597 0] |
| 08785274 | USD[10.000000000000000] |
| 08785291 | BTC[0.000112390000000],MATIC[3.152301170000000],SHIB[1.000000000000000],SOL[0.102361030000000],USD[0.000383104592136 3] |
| 08785297 | USD[0.000153462738212 2] |
| 08785298 | KSHIB[410.087608380000000],MATIC[10.945447860000000],SHIB[4.000000000000000],TRX[199.599583340000000],USD[0.000000013581816] |
| 08785301 | BTC[0.000136200000000],ETH[0.000000025416553],MATIC[10.000000000000000],USD[0.000125140860008 0] |
| 08785303 | PAXG[0.000000045997800],USD[0.000042881142959 6] |
| 08785335 | DOGE[1.000000000000000],SHIB[8.272890420000000],TRX[1.000000000000000],USD[0.000134261077977] |
| 08785341 | TRX[1.000000000000000],USD[0.008000000000000] |
| 08785342 | USD[0.016487633578306 1] |
| 08785344 | USD[0.159572796701400] |
| 08785347 | BRZ[2.000000000000000],DOGE[4.000000000000000],SHIB[6.000000000000000],USD[0.233013729501303 6] |
| 08785350 | SHIB[1656363.829340580000000] |
| 08785352 | DOGE[1.000000000000000],NFT[334309981289092784][1],NFT[423207030356940498][1],NFT[471690958503230424][1],NFT[482121606847627304][1],SHIB[2.000000000000000],USD[19.238807682717498 6] |
| 08785355 | USDT[0.886399960000000] |
| 08785356 | ETH[0.023500000000000],ETHW[0.023500000000000] |
| 08785365 | NEAR[159.840000000000000],USD[12.800000000000000] |
| 08785382 | SHIB[546.614617940000000],USD[0.000000062958171] |
| 08785387 | USD[0.000076577540384 1] |
| 08785399 | AAVE[0.255505750000000],ETH[0.009037750000000],ETHW[0.008928310000000],SHIB[1368502.729921740000000],TRX[1.000000000000000],USD[0.000000098316741] |
| 08785402 | DOGE[0.000000005788272 7],USD[0.056428317142580 1] |
| 08785409 | USD[58.215509139531575 9] |
| 08785415 | SHIB[1.000000000000000],SOL[0.684399560000000],USD[85.000000293886496 8] |
| 08785421 | BTC[0.000545270000000],ETH[0.004991000000000],ETHW[0.004991000000000],SOL[0.189649000000000],USD[23.095584272760790 0] |
| 08785430 | USD[0.000000003881126 5],USDT[0.000000166238399] |
| 08785431 | DOGE[14.895761900000000],KSHIB[38.006671690000000],USD[6.900000037681759] |
| 08785434 | SHIB[1.000000000000000],USD[0.010155480606156 4] |
| 08785435 | USD[50.000000000000000] |
| 08785438 | DOGE[3.000000000000000],SHIB[428932.646628910000000],SOL[1.045334840000000],TRX[384.830757690000000],USD[0.003655663605629 2],YFI[0.005698250000000] |
| 08785464 | ETH[0.000000100000000],ETHW[0.000000038964552],LINK[0.000000000838960 0],TRX[0.000000471347022 9] |
| 08785466 | USD[0.007751739277346 9] |
| 08785472 | BCH[0.000000005808545],BTC[0.000000009520042 7],TRX[0.000000004043271 2],USD[0.000000037144668],USDT[0.210591831749089] |
| 08785474 | DOGE[10.989000000000000],USD[0.005283200000000 0] |
| 08785491 | USD[0.504018288000000 0] |
| 08785494 | BTC[0.001389470000000],SHIB[1.000000000000000],USD[5.000822289867731 2] |
| 08785509 | ALGO[0.000000074160000],ETHW[0.263780160000000],NFT[448023329269686626][1],USD[0.008562968340342 5] |
| 08785517 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.011382480000000],DOGE[6.000000000000000],ETH[0.155950790000000],SHIB[16.000000000000000],SOL[0.000037530000000],TRX[7.000000000000000],USD[0.000006751910521],USDT[2.023922580000000] |
| 08785534 | BTC[0.000003520549202],ETH[0.000000072605876],USD[0.000189989267245],USDT[0.000000064701537] |
| 08785548 | NFT[384053252225073629][1],NFT[393070526273424828][1],SHIB[2.000000000000000],USD[0.075357660403060] |
| 08785557 | BTC[0.006840700000000],ETH[0.002609560000000],ETHW[0.002582200000000],MATIC[3.117222120000000],SOL[0.138941310000000],TRX[1.000000000000000],USD[0.000447443093598] |
| 08785558 | USD[0.058113024948088] |
| 08785559 | AVAX[0.000000007745000],BF_POINT[300.000000000000000],BTC[0.000000077362519],DOGE[0.000000068031277],ETH[0.000000073194479],KSHIB[0.000000061604066],MATIC[0.001077188002757 2],SOL[0.000000081289858],SUSHI[0.000000038795125],TRX[0.000000009457656],USD[0.000097700386545] |
| 08785561 | BTC[0.011251530000000],ETH[0.076356770000000],ETHW[0.075409098573601],SHIB[2.000000000000000],USD[0.010632979126422 9] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08785565 | USD[19.8604126814498039],USDT[0.000000014287360] |
| 08785570 | BCH[0.0000000231933830],BTC[0.0000000068721938],USD[0.0042951714893907],USDT[25.0600000000000000] |
| 08785575 | BTC[0.0000000080000000],DOGE[1.0000000000000000],ETHW[0.5715691800000000],MATIC[46.9680108500000000],SHIB[5.0000000000000000],SOL[0.0000093900000000],TRX[3.0000000000000000],USD[8.1565380998677576] |
| 08785578 | BTC[0.0019580000000000],SHIB[1.0000000000000000],SOL[0.5756325200000000],TRX[1.0000000000000000],USD[75.0102307938443014] |
| 08785584 | BRZ[1.0000000000000000],ETH[0.0000017600000000],ETHW[0.2432722700000000],USD[0.0000446512323063] |
| 08785585 | USD[178.0000000000000000] |
| 08785604 | BTC[0.0004908100000000],DOGE[75.0131676900000000],USD[0.0001801078848023] |
| 08785608 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0026963870837620] |
| 08785633 | ETH[0.0036011200000000],ETHW[0.0035600800000000],USD[15.8751233469563635] |
| 08785640 | BRZ[1.0000000000000000],DOGE[6.0000000000000000],ETH[3.1607847700000000],ETHW[3.1594573300000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[138.9568246300000000],TRX[1.0000000000000000],USD[93.1089769266793227] |
| 08785644 | USD[11.8740500000000000] |
| 08785647 | BTC[0.0025114000000000],NFT [365323306692970372][1],SHIB[1.0000000000000000],USD[0.0100804330897440] |
| 08785649 | MATIC[329.6700000000000000],TRX[12162.8250000000000000],UNI[60.1398000000000000],USD[258.6600000000000000] |
| 08785652 | USD[52.4080127197506175],USDT[0.0000000019289008] |
| 08785653 | BTC[0.0002480500000000],NFT [329424249672655473][1],USD[0.0001531925729685] |
| 08785658 | ETH[0.1000000000000000],ETHW[0.1000000000000000],SOL[0.2249456400000000] |
| 08785662 | SHIB[1.0000000000000000],TRX[3154.3623310000000000],USD[0.0000000000371134] |
| 08785668 | BTC[0.0006004600000000],USD[1.1024000000000000] |
| 08785674 | SHIB[1.0000000000000000],USD[0.0002886560068775] |
| 08785690 | USD[0.0000000094618623] |
| 08785700 | DOGE[743.6837492800000000],GRT[235.9016846500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[104.9045873906223712] |
| 08785705 | BTC[0.0002461500000000],USD[1.9408830753255350] |
| 08785706 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0002096118182419] |
| 08785720 | USD[10.6005349200000000] |
| 08785732 | AVAX[1.1015611100000000],BRZ[1.0000000000000000],BTC[0.0073285500000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],SOL[3.1400592000000000],USD[0.0007397988327139] |
| 08785733 | AVAX[0.0000000094263728],ETH[0.0000000100000000],ETHW[0.0000000080667890] |
| 08785737 | ETHW[0.0719960500000000] |
| 08785760 | SHIB[1.0000000000000000],SOL[0.0000000003592388] |
| 08785761 | DOGE[7.8093693199320547],SHIB[456.1738424000000000],USD[0.0156261764131402],USDT[0.0000000039996665] |
| 08785775 | USD[6000.9985490830609654] |
| 08785779 | BRZ[2.0000000000000000],BTC[0.0000002400000000],DOGE[2122.1911049900000000],ETH[0.0000029100000000],ETHW[0.0000000006226986],MATIC[455.0417027100000000],MKR[0.0000000034400000],NEAR[0.0000000068679460],NFT [322295192481158465][1],NFT [330066831950992523][1],NFT [349990488367903387][1],NFT [388134871032625606][1],NFT [402067374094463848][1],NFT [412707436253977970][1],NFT [473500717103032965][1],NFT [475416970821742718][1],NFT [566627384656805408][1],NFT [571980178860835169][1],SHIB[18897046.0984811400000000],SOL[4.2545598200000000],USD[0.0000000016901339] |
| 08785780 | BTC[0.0000000400000000],ETH[0.0000003300000000],SOL[0.0000149600000000],USD[299.3668138950515728] |
| 08785788 | BRZ[3.0000000000000000],DOGE[19958.8026694600000000],SHIB[8.0000000000000000],TRX[4.0000000000000000],USD[0.0051760665091356] |
| 08785798 | BCH[0.0000000084760718],BTC[0.0000000020264804],USD[0.0000861214708546] |
| 08785816 | BRZ[3.0000000000000000],BTC[0.1535937000000000],DOGE[1.0000000000000000],ETH[1.2338366900000000],ETHW[8.2411530800000000],NFT [314768727367982726][1],NFT [557228533220687893][1],NFT [559898744256277605][1],SHIB[10.0000000000000000],SOL[11.6107962200000000],TRX[2.0000000000000000],USD[0.0456712279608399] |
| 08785828 | BTC[0.0002447000000000],DOGE[14.6287827000000000],ETH[0.0034298000000000],ETHW[0.0034298000000000],PAXG[0.0005083700000000],USD[0.0000915907643468],USDT[0.9944799800000000] |
| 08785847 | ALGO[0.0002184000000000],DOGE[1.0000000000000000],MATIC[0.0001495700000000],NFT [415345689763439104][1],SHIB[1.0000000000000000],SOL[0.0000187000000000],USD[0.0000001841374222] |
| 08785854 | ETH[0.0000000047061754],SHIB[1.0000000000000000] |
| 08785866 | ETHW[0.6352371000000000],USD[1579.4170744471462911] |
| 08785869 | DOGE[211.0353702400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000054254521] |
| 08785880 | DOGE[1.0000000000000000],MATIC[0.0001145600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001749705602] |
| 08785884 | USD[0.0000000096581898] |
| 08785888 | SHIB[1.0000000000000000],SOL[0.0000005700000000],USD[0.0000001162730360],USDT[0.0000087380471138] |
| 08785890 | SHIB[2.0000000000000000],SOL[0.0020214500000000],USD[0.0000006351073210] |
| 08785903 | ETH[0.0072741000000000],ETHW[0.0071783400000000],SHIB[1.0000000000000000],USD[0.0000034943038130] |
| 08785914 | USD[1.0000000000000000],ETH[0.0112076500000000],ETHW[0.0110708500000000],SHIB[5.0000000000000000],USD[0.0000087027740319] |
| 08785922 | USD[0.0000031847964460] |
| 08785924 | ETH[0.0000003900000000],ETHW[0.0000000080000000],SOL[0.0104439475694128],USD[9.4429750418067660] |
| 08785925 | ETH[0.0638104800000000],NFT [339179948771098488][1],NFT [348074623396912023][1],NFT [373524765403529418][1],NFT [388007103777997637][1],NFT [530848864471095905][1],SHIB[1.0000000000000000],SOL[1.3029514375969643],USD[5737.8799095030214130] |
| 08785938 | USD[100.0000000000000000] |
| 08785939 | CUSDT[958.3908461400000000],DAI[10.5407739600000000],DOGE[150.1711027400000000],GRT[35.7926403000000000],KSHIB[349.9803835900000000],LINK[1.3440510800000000],MATIC[12.4920739500000000],PAXG[0.0107821100000000],SHIB[8.0000000000000000],SUSHI[5.2835160500000000],TRX[167.4033863700000000],USD[15.9013030600000000] |
| 08785951 | LINK[3.2751254500000000],MATIC[81.4086030700000000] |
| 08785952 | SHIB[285815.4376400100000000],TRX[113.8074925600000000],USD[0.1279805301131844] |
| 08785959 | BTC[0.0245015900000000],DOGE[1.0000000000000000],SOL[10.5762689900000000],USD[0.0000025562216679],USDT[1.0000000000000000] |
| 08785981 | AVAX[0.0000010100000000],USD[10.7626084433625917] |
| 08785991 | SHIB[3158942.2255106200000000],USD[1.7175600000002262] |
| 08785994 | SHIB[1.0000000000000000],TRX[65.0562752800000000],UNI[2.2172572100000000],USD[0.0000000141839192] |
| 08785995 | BTC[0.0003194500000000],SHIB[1.0000000000000000],USD[0.0003645128738225] |
| 08786003 | SHIB[2.0000000000000000],USD[0.0000006225710854] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08786005 | BTC[0.0001328500000000] |
| 08786014 | SHIB[15.0000000000000000],USD[0.0026002003829181] |
| 08786016 | BTC[8.0000000000000000],TRX[1.0001250000000000],USD[0.0000006848041134],USDT[0.0000004696012332] |
| 08786033 | BTC[0.0003067800000000] |
| 08786040 | ALGO[0.7736354300000000],BCH[0.0003041500000000],BTC[0.0034127800000000],ETH[0.0061472000000000],ETHW[27.4590488700000000],LTC[0.0014820900000000],MATIC[426.3289833200000000],SOL[0.0001313700000000],TRX[3.0000000000000000],USD[0.0262616211573916],USDT[0.3071469800000000] |
| 08786042 | BTC[0.0013618500000000],SHIB[1.0000000000000000],USD[0.0276640958737234] |
| 08786052 | BRZ[50.3026256200000000],USD[0.0000000011984964] |
| 08786056 | SOL[0.0049095900000000],USD[0.0100006760272400] |
| 08786062 | BRZ[1.0000000000000000],USD[0.8765714500000000] |
| 08786064 | NFT [3055050747587216621{1}],NFT [4722584435576270621{1}],SOL[0.0861137100000000] |
| 08786072 | BRZ[2.0000000000000000],USD[0.0075333465303504] |
| 08786075 | BAT[1.0000000000000000],BTC[0.0038049800000000],USD[0.0002670427662248] |
| 08786083 | USD[0.0098853900000000],USDT[0.0000000010354319] |
| 08786084 | DOGE[31872.5637259100000000],SHIB[61144917.8250903600000000],USD[0.0012786200002653] |
| 08786087 | USD[0.0027519303116761] |
| 08786111 | BTC[0.0000735200000000],DAI[4.2228116500000000],DOGE[13.5830711500000000],ETH[0.0009884400000000],ETHW[0.0009747600000000],GRT[30.0941032400000000],PAXG[0.0026646600000000],USD[25.5299203181309159] |
| 08786122 | DOGE[0.0000000038760472],USD[0.0026730071564606] |
| 08786134 | BAT[89.2662308100000000],BTC[0.1268763700000000],DOGE[93.0298647300000000],ETH[0.0227344200000000],ETHW[0.0224471600000000],SHIB[1258189.2731096900000000],SOL[0.4201345800000000],TRX[171.6137018200000000],USD[22.1140279767461476] |
| 08786148 | BTC[1.0000000000000000],ETH[0.0005563500000000],ETHW[0.0005563500000000],SHIB[563.5148026300000000],USD[0.0000000525142916],USDT[1.0251650900000000] |
| 08786176 | BTC[0.0000000026052492],USD[0.0002371970828444],YFI[0.0000000097082993] |
| 08786198 | BF_POINT[500.0000000000000000],BTC[0.0007468900000000],DOGE[1.0000000000000000],ETHW[1.0605184100000000],SHIB[2.0000000000000000],USD[0.0005697042977438],USDT[1.0254319700000000] |
| 08786200 | BTC[0.0000000065621858],LTC[0.0000000036678560],PAXG[0.0000000018298944],USD[0.0001226180035446] |
| 08786202 | USD[0.0016522084866111] |
| 08786207 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000322478780366] |
| 08786209 | USD[0.0000281611510436] |
| 08786225 | ETH[1.0000000000000000],ETHW[1.0000000000000000],NFT [3926868433759229281{1}],USD[34.1188770100000000] |
| 08786235 | SHIB[1.0000000000000000],USD[0.0008601863707200] |
| 08786238 | DOGE[37.1462969500000000],USD[0.0000000002059100] |
| 08786240 | BTC[0.0000000066093837],USD[1.2435527652117439],USDT[0.0002527631320051] |
| 08786244 | NFT [4320962299926018691{1}],SHIB[1.0000000000000000],USD[260.5408264336044928] |
| 08786251 | NFT [3870999649643010791{1}],NFT [4432927549435018911{1}],USD[0.7509223900000000] |
| 08786257 | USD[0.0000000000002816] |
| 08786270 | MATIC[82.0416317700000000],SHIB[1.0000000000000000],USD[0.0000000021773716] |
| 08786283 | KSHIB[174.7436074400000000],SHIB[174947.5157452700000000],USD[0.0000000000568594] |
| 08786286 | BAT[2.0000000000000000],BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0039958962230681] |
| 08786287 | BRZ[2.0000000000000000],ETH[0.0058997200000000],ETHW[0.1728182900000000],ETHW[0.1725433700000000],SHIB[4.0000000000000000],SOL[1.0452064300000000],USD[0.0631357893104418] |
| 08786288 | ETH[0.0003846000000000],ETHW[0.0003846000000000] |
| 08786296 | ETH[0.0109281600000000],ETHW[0.0109281600000000],SOL[0.1698300000000000],USD[0.8186763538460128] |
| 08786297 | DOGE[186.8913151100000000],SHIB[91624709684789000000000],USD[0.0000000004019130] |
| 08786298 | SUSHI[0.0000518500000000],TRX[3.0000000000000000],UNI[6.6273873800000000],USD[0.0044279420656710] |
| 08786299 | BTC[0.0000125054669354],DOGE[0.0040056208226580],LTC[0.0000000002210590],SHIB[1.0000000074000000],SOL[0.1000009145612300],USD[0.0000005960441506] |
| 08786319 | USD[20.8958260906660602] |
| 08786322 | BTC[0.8516607100000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],LINK[1.0000000000000000],USD[0.0016043134922359],USDT[1.0000000000000000] |
| 08786330 | AVAX[1.7051238400000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[13.8866939300000000],NFT [3368334210594280591{1}],SHIB[9.0000000000000000],USD[0.0000002078246831] |
| 08786338 | BTC[0.0006392200000000],DOGE[3.0000000000000000],ETH[0.0832423500000000],ETHW[0.0822223600000000],SHIB[12.0000000000000000],SOL[6.9524184700000000],TRX[2.0000000000000000],USD[35.1579262372667213] |
| 08786349 | BTC[0.0000100000000000],USD[0.0032542300000000] |
| 08786350 | SOL[1.0525092278870950],USD[0.0000003425046307] |
| 08786355 | USD[0.3026400000000000],USDT[13.9860000000000000] |
| 08786370 | DOGE[7.7543255900000000],ETH[0.5650738690553500],ETHW[1.5650738711616530],SOL[55.3337013157230080],USD[0.0000008368583316] |
| 08786372 | BCH[0.0162045000000000],DOGE[0.0000403200000000],MATIC[0.0000236100000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[20.8251668996088938] |
| 08786373 | DAI[0.0000002000000000],USD[9236.9795366509738182] |
| 08786376 | USD[0.0000004696462857] |
| 08786385 | USD[10.0000000000000000] |
| 08786393 | BRZ[1.0000000000000000],ETH[0.0013248700000000],ETHW[0.0013248700000000],SOL[0.4833390720000000] |
| 08786397 | SHIB[1.0000000000000000],SOL[0.1269626800000000],USD[0.0000005857571912] |
| 08786399 | ETH[-0.0000001000000000],USD[0.0072564422724530] |
| 08786403 | USD[0.0001304900379531] |
| 08786405 | AVAX[0.0000017000000000],BAT[1.0000000000000000],DOGE[8.0000000000000000],ETH[0.0000164300000000],ETHW[0.0000164300000000],GRT[4.0000013680000000],NFT [5696540182392665521{1}],SHIB[2.0000000000000000],SOL[54.8752922800000000],USD[0.0000001896861002],USDT[0.0000000004243840] |
| 08786417 | USD[3.5856665700000000] |
| 08786420 | USD[17.5914148000000000] |
| 08786428 | ETH[0.5618806900000000],ETHW[0.5618806900000000],GRT[1.0000000000000000],USD[0.0000079848418164] |

Schedule C: Non-priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08786429 | USD[0.0042381553937157] |
| 08786436 | BTC[0.0130448400000000],SHIB[1.0000000000000000],USD[0.0593656151680065] |
| 08786453 | AAVE[0.0005902000000000],ETH[0.0020532200000000],ETHW[0.0020258600000000],USD[0.2036161000000000] |
| 08786464 | BTC[0.0000000200000000],DOGE[0.0000000015366863],KSHIB[0.0000000099058056],SHIB[2.0000000063349526],USD[0.0000565038851682] |
| 08786466 | USD[0.0030475600000000] |
| 08786467 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0013694298312568] |
| 08786471 | BTC[0.0130571500000000],ETH[0.3656662800000000],ETHW[0.3655126400000000],SHIB[2.0000000000000000],USD[1029.8086060934497724] |
| 08786477 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.5610430300000000],ETHW[0.5610430300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000829987871149] |
| 08786480 | USD[0.0021879200000000] |
| 08786490 | USD[11.4595968600000000] |
| 08786492 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000226611828398],USDT[1.0505318293117124] |
| 08786500 | AVAX[2.6301603700000000],DOGE[4.0000000000000000],ETHW[6.6181275600000000],KSHIB[0.1692505200000000],LINK[20.4254787300000000],LTC[2.0785326400000000],PAXG[0.0360541900000000],SHIB[4.0000000000000000],SOL[4.0680373600000000],TRX[2263.2141044200000000],USD[1103.0816070535104401] |
| 08786503 | USD[0.0079633610261507] |
| 08786510 | AVAX[0.0542910460074503],BTC[0.0007309245508720],ETH[0.0009513995178255],ETHW[0.0007220225539715],MATIC[0.0000000041377150],SUSHI[0.0000000041375990],USD[98429.0989178308205888],USDT[-0.0045414019420462] |
| 08786518 | AVAX[1.0294539300000000],MATIC[52.6999790600000000],SHIB[3.0000000000000000],SOL[0.9063639400000000],TRX[1.0000000000000000],USD[0.0015540887862411],YFI[0.0038071500000000] |
| 08786520 | USD[21.2014571000000000] |
| 08786521 | USD[0.0000000049004814] |
| 08786538 | DOGE[1.0000000000000000],ETH[0.0116763200000000],ETHW[0.0115258400000000],GRT[1.0000000000000000],USD[0.2483514110988965] |
| 08786547 | BTC[0.0037962000000000],DOGE[392.9630000000000000],SHIB[16987400.0000000000000000],USD[11.9352467720000000] |
| 08786552 | USD[0.0000000071370198] |
| 08786568 | USD[10.6009221800000000] |
| 08786569 | BRZ[1.0000000000000000],SHIB[9.0000000000000000],TRX[3.0000000000000000],USD[0.0011767727459003] |
| 08786576 | BF_POINT[100.0000000000000000],BTC[0.0000000097298593],ETH[0.0000000082531893],ETHW[0.0000000084864293],SHIB[0.0000000010000000],SOL[0.0000000037162178],USD[0.0000008630010454] |
| 08786578 | USD[0.0054020320000000] |
| 08786586 | USD[0.0023117307422260] |
| 08786591 | BRZ[1.0000000000000000],DOGE[3.1338953100000000],ETHW[0.0128306900000000],SHIB[36.0000000000000000],TRX[4.0000000000000000],USD[0.0001673033703337] |
| 08786593 | USD[0.0639471000000000] |
| 08786597 | SHIB[8981375.7181903500000000],USD[0.0000000000002314] |
| 08786604 | NFT[432332404724840427][1],SOL[0.0091759300000000],USD[5.0000011467433807] |
| 08786605 | BAT[1.0000000000000000],SHIB[44513.7963866500000000],TRX[2.0000000000000000],USD[0.0071722016636427],USDT[1.0254319700000556] |
| 08786607 | BTC[0.0001201600000000],USD[0.0003081636968613] |
| 08786611 | BTC[0.0003724400000000],SHIB[370475.5954105700000000],USD[0.0001707638143706] |
| 08786612 | NEAR[0.0000000532404880],SOL[0.0094417300000000] |
| 08786613 | ALGO[0.0000000079083356],AVAX[0.0000000086475074],ETH[0.0000000033196892],MATIC[145.7815540832474340],SHIB[5732.5697325075089192],TRX[1.0000000000000000],USD[0.0000000136039563],USDT[0.0000000037439940] |
| 08786622 | SHIB[1.0000000000000000],USD[0.0099905804538349],USDT[0.0000000119880874] |
| 08786623 | SHIB[1.0000000000000000],USD[0.0000004480762358] |
| 08786627 | SHIB[1.0000000000000000],SOL[5.8309180200000000],USD[0.0000008950819380] |
| 08786637 | USD[3.0000000000000000] |
| 08786638 | USD[70.0000000000000000] |
| 08786654 | BTC[0.0051404003927500],ETH[0.0279802000000000],ETHW[0.0279802000000000] |
| 08786660 | BAT[16.5250857100000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETHW[0.0364101600000000],SHIB[32.0000000000000000],UNI[1.1081606000000000],USD[0.0026240940268196] |
| 08786665 | NFT[357644184001096205][1],USD[0.0000152094492292],USDT[0.0000003751812566] |
| 08786672 | DOGE[1.0000000000000000],NFT[567372049589184403][1],USD[0.0000007330243550] |
| 08786700 | NFT[552020436417998551][1],SOL[0.2751104300000000] |
| 08786705 | ETH[0.0000000024366448],ETHW[0.0547236800000000],LTC[0.0000000014770390],MATIC[0.0000000050018905],SHIB[794.2804391400000000],USD[0.0000000012278793] |
| 08786709 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.7495577215783787] |
| 08786712 | SHIB[2.0000000000000000],USD[0.0038036309670888] |
| 08786721 | AVAX[4.2615578200000000],BAT[60.8061784100000000],SOL[2.2308995000000000],USD[0.0003354030588255],USDT[0.0000000085557160] |
| 08786735 | USD[0.3343857354060555] |
| 08786741 | USD[0.9030600000000000] |
| 08786761 | DOGE[2.0000000000000000],SHIB[3398.6159189500000000],TRX[2.0000000000000000],USD[0.0276771100007094] |
| 08786763 | BCH[0.0000000077322430],USD[0.0035242653380249] |
| 08786769 | BCH[0.0457425400000000],DOGE[92.6817543400000000],GRT[0.0014967500000000],MATIC[5.8412219900000000],NEAR[0.4613850900000000],USD[0.0000000040209442],USDT[8.1556599200000000] |
| 08786774 | USD[100.0000000000000000] |
| 08786777 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],LINK[1.0302999500000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[9392.1141757710509724],USDT[1.0243126000000000] |
| 08786792 | AVAX[0.0589013500000000],BTC[0.0002812900000000],ETH[0.0042224200000000],ETHW[0.0041677000000000],SHIB[2.0000000000000000],USD[0.0038507167589255] |
| 08786795 | USD[0.0004410000000000] |
| 08786810 | USD[0.2469824000000000] |
| 08786813 | SHIB[1.0000000000000000],USD[0.2515482287654478] |
| 08786816 | GBP[6.4295449100000000],PAXG[0.0072568100000000],SHIB[1.0000000000000000],USD[0.0000963054374441],USDT[3.2995015300000000] |
| 08786818 | AAVE[0.0000000041673526],BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],CHF[0.2423966835761304],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0042897211440591] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08786826 | AVAX[14.792361711808420],BF_POINT[300.000000000000000],DOGE[0.000000085359156],ETH[0.000000046425681],ETHW[0.000000019792441],LINK[0.000000100000000],NEAR[0.000000026432375],NFT (31046791090921898)[1],SOL[0.000000012880000],USD[500.774189688178794] |
| 08786834 | SHIB[1.000000000000000],USD[162.379556971219764B] |
| 08786849 | ETH[0.019659000000000],ETHW[0.019659000000000],USD[2028.675992000000000] |
| 08786853 | USD[0.007876702647322T] |
| 08786857 | SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.005624567506014a],USDT[0.000000009129044T] |
| 08786872 | SHIB[339.850642920000000],USD[0.000000089723840],USDT[0.000000089171067] |
| 08786878 | USD[0.000000006191697] |
| 08786882 | TRX[0.000002000000000],USD[0.000375873202393a4],USDT[0.000000040439083] |
| 08786896 | USD[1060.082531930000000] |
| 08786907 | AVAX[0.300030000000000],BTC[0.002255530000000],DOGE[191.340947250000000],ETH[0.061724220000000],ETHW[0.061724215000000],LTC[0.202246930000000],USD[25.010000046515575],USDT[24.867639250000000] |
| 08786908 | ETH[0.000000005000000],SOL[0.010233115470153a6],USD[0.215809250000000000] |
| 08786911 | USD[0.000002305643455] |
| 08786921 | BTC[0.000000095156895],DOGE[1.000000000000000],ETH[0.000000041644980],LTC[0.000000100000000],TRX[1.000000008607361],USD[0.000067125393466B] |
| 08786922 | AVAX[0.000000021308369],BTC[0.000000056068650],SOL[0.000000000163198],TRX[0.000000005051860],USD[0.000913381865609],USDT[0.000000144714540] |
| 08786944 | BTC[0.000001676600000],USD[0.000236522907819] |
| 08786947 | SHIB[173731.758165390000000],USD[5.000000000000000758] |
| 08786955 | AVAX[0.000000087702095],BTC[0.000055983585746B],EUR[0.000020057245044],GBP[0.000000082347118],LINK[13.020718650000000],MATIC[17.255528210000000],NFT (28922539094466047)[1],NFT (34095962942857119a)[1],NFT (36415833749851926B)[1],NFT (41279471142225152)[1],NFT (45413259146812863)[1],NFT (47142751768078818)[1],NFT (51287452768227636B)[1],PAXG[0.000000010000000],SOL[0.000000077484980],USD[0.000000304454234] |
| 08786956 | SHIB[3.000000000000000],USD[0.009184199885245] |
| 08786962 | CUSDT[903.980134130000000],SHIB[335571.469798650000000],SOL[0.103204030000000],USD[0.000000484256811] |
| 08786972 | SOL[0.000050360000000],TRX[2.000000000000000],USD[0.007264057675558B] |
| 08786986 | SHIB[1.000000000000000],USD[8.604162818092386] |
| 08786989 | BTC[0.000000017529150],SOL[0.000000017172800],USD[0.000212853735422T] |
| 08786996 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.005526023125487S] |
| 08786997 | DOGE[1.000000000000000],ETHW[3.582240250000000],LTC[2.020395510000000],SHIB[9146549.548322550000000],USD[0.000000002297438],USDT[0.000000099594215] |
| 08786999 | USD[0.672166340946230a4],USDT[0.000000101353497] |
| 08787000 | BTC[0.001137180000000],USD[5.402947604725406a4] |
| 08787008 | BTC[0.002400000000000],ETH[0.034000000000000],ETHW[0.034000000000000],USD[2.597937600000000000] |
| 08787011 | BTC[0.012274690000000],SHIB[2.000000000000000],USD[0.004064877371181] |
| 08787016 | USD[72592.874731807403474a4] |
| 08787034 | DOGE[0.037273799281809],ETH[0.000000002151840],ETHW[0.000000021518400],USD[0.000167721105415] |
| 08787037 | BRZ[1.000000000000000],USD[0.229182688183256a3] |
| 08787042 | MATIC[0.006607159313144T],SHIB[0.000000018791098],USD[0.000000148483184],USDT[0.000000036619365] |
| 08787050 | USD[1.000000000000000] |
| 08787058 | DOGE[74.189814210000000],KSHIB[530.357110650000000],SOL[0.254839560000000],TRX[158.987566050000000],USD[0.006627624286952T] |
| 08787062 | SHIB[1.000000000000000],USD[209.352177716618154B] |
| 08787063 | SHIB[1.000000000000000],SOL[0.000017590000000],USD[0.000000044893420] |
| 08787088 | BTC[0.000246890000000],SHIB[1.000000000000000],USD[0.000341840958119] |
| 08787109 | AAVE[1.820745550000000],AVAX[6.226744100000000],BRZ[3.000000000000000],BTC[0.024261610000000],DOGE[92.780483900000000],ETH[0.274868620000000],ETHW[0.274675350000000],LINK[12.815470470000000],MATIC[55.933828970000000],SHIB[1250410.711037260000000],SOL[7.721291980000000],SUSHI[114.98016744400000000],TRX[186.415060490000000],UNI[1.107413400000000],USD[1.000000035932135],USD[0.000177682925150] |
| 08787115 | NFT (36078833142129770)[1],SHIB[11.000000000000000],SOL[0.000000053912135],USD[0.000177682925150] |
| 08787125 | DOGE[1.000000000000000],ETH[0.092499640000000],ETHW[0.091449640000000],LINK[7.327351570000000],SHIB[2.000000000000000],USD[0.000228947039394] |
| 08787129 | BTC[0.000932120000000],DOGE[180.600000000000000] |
| 08787133 | AVAX[0.000000005226000],BRZ[0.000000005145000],ETH[0.000000014000000],GRT[0.000000050000000],KSHIB[0.000000088250000],LTC[0.000000006500000],SOL[0.000031326356234],USD[0.002258451832909] |
| 08787137 | BRZ[2.000000000000000],BTC[0.000000071008210],DOGE[2.000000000000000],SHIB[11.000000000000000],SOL[0.011361800752009],TRX[1.000000000000000],USD[493.001150159716541],USDT[0.000129469415256] |
| 08787140 | CUSDT[674.123703580000000],DOGE[0.002785000000000],NFT (31911914770155563a)[1],NFT (55505956959272234)[1],SHIB[801985.861492700000000],TRX[0.005788000000000],USD[0.662522022722576] |
| 08787141 | BTC[0.002455830000000],DOGE[784.877344200000000],SHIB[4084385.569521550000000],USD[0.000725263638157] |
| 08787142 | BAT[0.008197340000000],BRZ[0.082966500000000],BTC[0.000000220000000],ETHW[0.000063240000000],GRT[0.000055000000000],MATIC[0.000316450000000],SHIB[66.000000000000000],USD[0.003571858476850S1],USDT[0.000041410409938] |
| 08787170 | AVAX[0.509557609379936],BTC[0.000000008625810],DOGE[0.000000092470795],ETH[0.000000070113462],LINK[0.000000009291152],LTC[0.000000077440600],SHIB[0.000000041606846],SOL[0.000000093055250],SUSHI[0.000000061660000],TRX[0.000000015364523],USD[0.000001622852215],USDT[0.000000006244280] |
| 08787201 | BTC[0.000398806101358a4],ETH[0.000000026956368],USD[0.004153385122584] |
| 08787213 | AUD[7.267274100000000],BTC[0.000416600000000],DOGE[122.626384460000000],EUR[3.807222660000000],GBP[10.990396140000000],SHIB[3.000000000000000],TRX[62.900776390000000],USD[3.048947609026365B] |
| 08787216 | BTC[0.002636500000000],USD[0.000451721293009] |
| 08787220 | USD[0.038393044224381Q] |
| 08787221 | BTC[0.000000007414320],TRX[1.000000000000000],USD[263.374245681792030S] |
| 08787238 | BCH[0.000000073183732],DOGE[0.000000005246018] |
| 08787269 | ETH[0.000083200839],ETHW[0.000000083200839],SHIB[2.000000000000000],USD[0.000000035119998] |
| 08787270 | ETHW[0.505323340000000] |
| 08787272 | BTC[0.000000170000000] |
| 08787283 | USD[40.000000000000000] |
| 08787288 | BTC[0.000000770000000],USD[0.000211909269075S],USDT[0.003264883576230] |
| 08787292 | USDT[7.000000000000000] |
| 08787303 | AVAX[0.117499830000000],BRZ[3.000000000000000],DOGE[11.364414970000000],ETHW[0.257392030000000],GBP[0.003760900000000],MATIC[8.271425200000000],SHIB[185432.913341060000000],SOL[0.279415200000000],TRX[1.000000000000000],USD[0.001425592696169],USDT[0.002981709347363a] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08787304 | USD[100.000000000000000] |
| 08787311 | BTC[0.000989510000000],DOGE[2.002897880000000],SHIB[7.000000000000000],SOL[0.000005300000000],USD[0.000002476823492] |
| 08787314 | USD[5.300384290000000] |
| 08787324 | USD[0.000000281664427] |
| 08787358 | BRZ[1.000000000000000],DOGE[350.370906160000000],GRT[41.560483620000000],LINK[1.100966530000000],MATIC[16.937126840000000],NFT (396913396447733393)[1],SHIB[4.000000000000000],USD[0.205080693858525 7] |
| 08787361 | SHIB[4015134.672029750000000],USD[0.017353030000001396] |
| 08787370 | SHIB[2.000000000000000],USD[0.008011092352216 0] |
| 08787373 | USD[0.003050000000000] |
| 08787384 | USD[95.550967000000000] |
| 08787388 | LTC[0.000349100000000],USD[0.9468182115879336] |
| 08787396 | USD[25.000000000000000] |
| 08787399 | ETH[0.000000100000000],ETHW[0.000000095700770],USD[0.000000048492173],USDT[0.000000050121229] |
| 08787401 | BTC[0.010733710000000],ETH[0.380576530000000],LINK[29.909652770000000],MATIC[373.439829590000000],SHIB[20861596.030370770000000],SOL[13.503507670000000],USD[0.0013046600000000] |
| 08787403 | USD[2.005765970105600 0] |
| 08787409 | ETH[0.013227250000000],ETHW[0.013063090000000],SHIB[1.000000000000000],USD[0.000144210616488] |
| 08787410 | BRZ[1.000000000000000],GBP[7.677386600000000],PAXG[0.026969320000000],USD[53.023757136002324 8] |
| 08787418 | USD[4.000000002681104 7],USDT[9.994506730000000 0] |
| 08787420 | AVAX[0.116825000000000],BCH[0.033420510000000],BTC[0.000244200000000],CUSDT[479.371161260000000],DOGE[74.388393130000000],ETH[0.003598930000000],ETHW[0.003557890000000],KSHIB[341.650472430000000],PAXG[0.005418340000000],SOL[0.111144970000000],USD[0.000394483991410 3],USDT[10.541345960 00000000] |
| 08787444 | AVAX[0.000000004000000],USD[0.000000003135437 8],SOL[0.000000010950189 0],USD[0.000269392487690] |
| 08787447 | DOGE[0.000000002000000],NFT (294303200859657006)[1],NFT (294637937948172418)[1],NFT (297818750369071862)[1],NFT (302932675476572759)[1],NFT (306038360116414861)[1],NFT (316366150272106045)[1],NFT (320926931182673543)[1],NFT (342444816867769173)[1],NFT (353613796615568084)[1],NFT (356423530394860614)[1],NFT (358327904023024761)[1],NFT (370090117830095091)[1],NFT (378430380948637391)[1],NFT (382658065129973652)[1],NFT (384807367277382858)[1],NFT (386666933897294434)[1],NFT (390197174608678587)[1],NFT (393986833818398093)[1],NFT (407097688548495158)[1],NFT (413875840207523258)[1],NFT (429046799624343163)[1],NFT (433706481413759250)[1],NFT (436480288265050557)[1],NFT (437586913751958462)[1],NFT (490267480895013910)[1],NFT (495453114511018020)[1],NFT (547651194273044801)[1],NFT (563538179394681093)[1],NFT (564129543880245913)[1],NFT (569594408718484015)[1],SOL[0.313278448108341 0],USD[0.000001887680658] |
| 08787473 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[39.978410333677651 6] |
| 08787480 | BTC[0.001232780000000],USD[0.003665721615521 6] |
| 08787482 | USD[10.000000000000000] |
| 08787489 | SOL[0.006403030000000],USD[0.004573596034653 4] |
| 08787496 | AVAX[6.170829150000000],DOGE[813.405066490000000],ETH[1.050582330000000],ETHW[1.050141190000000],GRT[1.000000000000000],SHIB[4672335.356319760000000],SOL[5.723425600000000],TRX[3.000000000000000],USD[1.253036385445490 3] |
| 08787500 | AVAX[0.000000038805264],BTC[0.000000088824931],ETH[0.000000090879 20],ETHW[0.000000003700000],USDT[0.000000039627040] |
| 08787508 | DOGE[114.634278140000000],MATIC[10.252863620000000],SHIB[2.000000000000000],USD[0.000000074482250] |
| 08787515 | AVAX[2.528292660000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.000001077747667] |
| 08787557 | AVAX[1.288686950000000],DOGE[624.715051840000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.010007667770048] |
| 08787558 | BCH[0.000000063290562],BRZ[3.000000000000000],BTC[0.000000004475080],DOGE[4.000000000000000],ETH[0.000000029492394],SHIB[12.000000000000000],TRX[7.000000000000000],USD[0.001424252940577 6],USDT[0.000000022235864] |
| 08787592 | TRX[1.000000000000000],USD[0.000948079358928] |
| 08787595 | BRZ[1.000000000000000],USD[0.000000093620175] |
| 08787603 | USD[0.008970350422666 1] |
| 08787604 | SOL[0.104979200000000],USD[0.000003810004480] |
| 08787607 | BRZ[2.000000000000000],SHIB[625122.829546330000000],USD[0.002665771769921] |
| 08787656 | DOGE[321.085979560000000],SHIB[1.000000000000000],USD[0.010000013680732] |
| 08787657 | USD[0.000000083443038] |
| 08787661 | CUSDT[718.704114100000000],PAXG[0.008101520000000],SHIB[541589.647230150000000],USD[15.900952785005975 5],USDT[15.812019010000000] |
| 08787663 | AVAX[0.000000060674145],BTC[0.000000003630441 0],DOGE[0.000000035325 0],ETH[0.000000091613127],GRT[0.000000095511712],MATIC[0.000000077520095],SHIB[3.000000027074294],SOL[0.000000090134931],TRX[0.000000005245000],USD[0.000339326900243 3] |
| 08787664 | BCH[0.104626970000000],BTC[0.002565920000000],DOGE[1.000000000000000],ETH[0.023267840000000],ETHW[0.023267840000000],SHIB[4.000000000000000],SOL[0.326387850000000],TRX[1.000000000000000],USD[5.006250608407258] |
| 08787665 | BTC[0.000000005399012],GRT[0.000000022068280],USDT[0.000303033853840463] |
| 08787668 | ALGO[1270.999963748230618 4],ETH[0.000000003423665 1],ETHW[0.000000068857622],NFT (499206210569267340)[1],SOL[0.000000100743527],USD[-119.999999928652480] |
| 08787673 | USD[0.004631123949829 9],USDT[0.000000069935450] |
| 08787678 | BTC[0.022823570000000] |
| 08787689 | BTC[0.000146290000000],USD[0.000101714049468] |
| 08787695 | SHIB[1.000000000000000],USD[0.095021857702531 6] |
| 08787715 | USD[0.076628838771303] |
| 08787716 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.009179636798876 7] |
| 08787742 | BCH[0.000004001933280],BTC[0.000000070204110],CUSDT[0.000000076574013],PAXG[0.000000028368236],USD[8.500577827431350 3] |
| 08787743 | USD[5.000000000000000] |
| 08787744 | USD[0.000241543550151 9] |
| 08787750 | USD[0.070473831687478 0] |
| 08787756 | SHIB[99155917.310279020000000],USD[0.692316400000442 1] |
| 08787757 | SOL[0.001560000000000],USD[113.157493850000000],USDT[0.128584200000000] |
| 08787761 | BTC[0.000103500000000],BRZ[2.000000000000000],DOGE[5.000000000000000],ETH[0.000006280000000],ETHW[0.000608750000000],SHIB[10.000000000000000],TRX[2.000000000000000],USD[0.000000008406093],USDT[0.003936080000000] |
| 08787784 | ETH[0.000000074000000],ETHW[0.000000074000000],MATIC[0.001325287192668 8],SHIB[1.000000000000000],USD[0.000278249306335] |
| 08787790 | BCH[0.157253570000000],BTC[0.002084610000000],USD[90.000326934660621 4] |
| 08787803 | SHIB[1.000000000000000],SOL[0.115299710000000],USD[0.000006095978218] |
| 08787807 | BTC[0.000331690000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08787821 | DOGE[224.465418390000000000],ETHW[7.242030390000000000],MATIC[13.913084490000000000],SHIB[86173144.227589060000000000],TRX[664.421606640000000000],USD[0.034052596948726] |
| 08787824 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],NFT [363203943545321567][1],SHIB[1.000000000000000000],USD[0.002961307713177 6] |
| 08787825 | USD[0.000000343041981 7] |
| 08787836 | BTC[0.000253570000000000],ETH[0.006157680000000000],ETHW[0.003005620000000000],NFT [444146780683175698][1],NFT [496949260703482197][1],NFT [542986000012378702][1],SOL[0.089245100000000000],USD[0.0504105228995199] |
| 08787869 | DAI[0.000000009546096 0],USD[93.3325574962208013] |
| 08787873 | USDT[0.005873056450429 4] |
| 08787874 | USD[0.002858802880074 4] |
| 08787879 | ETH[0.003000000000000000],ETHW[0.003000000000000000],USD[1.262790400000000000] |
| 08787881 | SHIB[1.000000000000000000],TRX[0.000000008280000 00] |
| 08787895 | BTC[0.001048294520000 0],LINK[17.376200000000000000],SOL[1.748870000000000000],USD[101.6958131735323436] |
| 08787908 | USD[0.004182310000000 0] |
| 08787917 | NFT [362597322320691104][1],NFT [440642588166522781][1],SOL[0.025988250000000000],USD[0.000000350239375] |
| 08787925 | BRZ[1.000000000000000000],GRT[5089.445088650000000000],LINK[101.513069760000000000],MATIC[1015.456837450000000000],NEAR[101.664989010000000000],SOL[60.039733000000000000],UNI[101.546248530000000000],USD[54.3015502627419821] |
| 08787926 | AVAX[0.000087610000000000],BTC[0.000000621467377],DAI[0.000000056159169],ETH[0.000001249662252],ETHW[0.000001249662252],GRT[1.000000000000000000],MATIC[0.000000007322358 3],NFT [444576761219095687][1],SHIB[14.000000000000000000],USD[0.0016330604798 89] |
| 08787930 | PAXG[0.010574630000000000],SHIB[3.000000000000000000],USD[0.014331628196344] |
| 08787937 | BTC[0.000488230000000000],SHIB[1.000000000000000000],USD[89.5929338944525419] |
| 08787987 | USD[103.8294431126455769] |
| 08787988 | NFT [396933970022341049][1],SHIB[1.000000000000000000],SOL[0.024483390000000000],USD[6.6246751257288993] |
| 08787993 | BTC[0.000145678622000 0],ETHW[1.539363200000000000],USD[12.7922018600000000] |
| 08788003 | USD[0.004467640000000000],USDT[0.0070000000000000 00] |
| 08788006 | BTC[0.026225340000000000],DOGE[1.000000000000000000],ETH[0.363580990000000000],ETHW[0.363428270000000000],SHIB[1.000000000000000000],USD[0.1843997762345304] |
| 08788010 | AVAX[3.810648660000000000],ETH[0.161045280000000000],ETHW[0.160546950000000000],MATIC[41.979802890000000000],SHIB[7.000000000000000000],SOL[1.409044490000000000],TRX[1.000000000000000000],USD[0.0001888525484206] |
| 08788020 | SHIB[4.000000000000000000],USD[0.466593863280221 8] |
| 08788024 | BRZ[1.000000000000000000],DOGE[0.000000009900000 0],SHIB[9.000000000000000000],SOL[0.000012540000000000],TRX[1.000000000000000000],USD[0.0000036605101 62] |
| 08788029 | BTC[0.000001000000000000],DOGE[1.000000000000000000],ETH[0.000002300000000000],ETHW[0.025354660000000000],PAXG[0.001115320000000000],SHIB[9.000000000000000000],USD[2.6033291382623186] |
| 08788030 | DOGE[1.000000000000000000],ETHW[0.327920910000000000],NFT [573695079939341835][1],TRX[5.000000000000000000],USD[418.361608310644927 3],USDT[1.049275830000000 0] |
| 08788034 | BRZ[1.000000000000000000],SHIB[4.000000000000000000],USD[0.000016860834373] |
| 08788045 | SOL[0.180300000000000000],USD[136.694088872767000 0],USDT[0.000000056418732] |
| 08788047 | AVAX[0.000000063894744],CAD[0.000000017297392 6],ETH[0.036687400000000000],ETHW[0.001014790000000000],MATIC[0.115844828221288 8],USD[-0.270233116178511 8] |
| 08788053 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[7364671.967014530000000000],TRX[3.000000000000000000],USD[0.000281636728081 0] |
| 08788057 | AVAX[0.002828920260434 0],BTC[0.000013331636300 0],ETH[0.000948110000000000],SOL[0.000000039269911],USD[0.0078075269611561] |
| 08788062 | BAT[1.000000000000000000],BRZ[1.000000000000000000],SOL[0.000000021842890],TRX[3.000000000000000000],USD[0.000000005724106],USDT[3.155960700000000 0] |
| 08788066 | AAVE[0.000000035246858],AVAX[0.000000051333766],DOGE[0.000000054841404],GRT[0.000000065423600],MATIC[0.000000003200000],MKR[0.000000032000000],SOL[0.000000003367120 0],SUSHI[0.000000006592993 2],USD[0.000000012354259 4] |
| 08788070 | BRZ[128.031923990000000000],DOGE[182.348331410000000000],GRT[36.211309190000000000],PAXG[0.012542670000000000],SHIB[6.000000000000000000],SOL[0.523102130000000000],SUSHI[14.207653820000000000],USD[0.000012588099508 1] |
| 08788075 | USD[5.260000007177135 8] |
| 08788078 | SOL[0.171000000000000000],USDT[0.000000004600000 0] |
| 08788086 | BTC[0.000607000000000 0] |
| 08788099 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0009503526239948] |
| 08788104 | BF_POINT[800.000000000000000000],DOGE[2165.726100460000000000],ETH[0.023179519870536],ETHW[0.022892238987053 6],SHIB[4.000000000000000000],USD[0.5775753800597045] |
| 08788123 | BTC[0.004616550000000000],DOGE[1.000000000000000000],PAXG[0.029748620000000000],SHIB[3.000000000000000000],SOL[0.222178770000000000],TRX[2.000000000000000000],USD[0.0047068133832155] |
| 08788144 | ETH[0.384991300000000000],ETHW[0.384991300000000000],TRX[1.000000000000000000],USD[0.0000030834767136] |
| 08788150 | BTC[0.084100000000000000],ETH[0.752000000000000000],ETHW[0.752000000000000000],USD[396.9457634000000000] |
| 08788156 | MATIC[13.052707850000000000],TRX[314.371978670000000000],USD[0.0087510127885124] |
| 08788157 | DOGE[3.000000000000000000],ETHW[0.049977010000000000],SHIB[6.000000000000000000],TRX[4.000000000000000000],USD[1.9179404662857699] |
| 08788162 | USD[3.180131470000000 0] |
| 08788170 | DOGE[1.000000000000000000],TRX[1.000000000000000000],UNI[1.055262650000000000],USD[0.007920317791053 4],USDT[1.055600050000000 0] |
| 08788173 | NFT [411317390186774696][1],TRX[1.000000000000000000],USD[76.701909012657665 0] |
| 08788175 | DOGE[2.000000000000000000],SHIB[3.000000004290140 0],TRX[1.000000000000000000],USD[0.000000320137748 7] |
| 08788179 | BTC[2.000000000000000000],MATIC[130.514390420000000000],USD[0.000000131655106] |
| 08788184 | USD[2.000000000000000 00] |
| 08788204 | ETH[0.035500000000000000],ETHW[0.0355000000000000 00] |
| 08788208 | DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0097502444508486],USDT[1.050714090000000 0] |
| 08788224 | BTC[0.000000120000000 0],USD[0.004456118774131 9],USDT[0.000000013243256 5] |
| 08788227 | SHIB[1.000000000000000000],SOL[0.052545620000000000],USD[0.000000580012218 4] |
| 08788230 | SHIB[3.000000000000000000],USD[0.002767224660903 9] |
| 08788251 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.575539460000000000],USD[0.0001545313869696] |
| 08788262 | BRZ[1.000000000000000000],BTC[0.059084920000000000],DOGE[2.000000000000000000],ETH[0.115822580000000000],ETHW[0.114698350000000000],USD[0.1013328851522699],USDT[2.0829713800000000 0] |
| 08788294 | DOGE[82.823094950000000000],TRX[1.000000000000000000],USD[0.0019383245678175],USDT[0.0000418281452567] |
| 08788296 | USD[0.0002218024029597] |
| 08788306 | BRZ[1.000000000000000000],BTC[0.008903370000000000],ETH[0.634715740000000000],ETHW[0.634449120000000000],LINK[30.610687740000000000],MATIC[6.517856620000000000],SHIB[14219769.060951250000000000],SOL[9.618036870000000000],USD[0.0029784814219996] |
| 08788308 | USD[224.0767461241328824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08788320 | ETHW[0.449103640000000000],SHIB[1.000000000000000000],USD[0.188756216675757 18] |
| 08788321 | SHIB[1.000000000000000000],USD[0.000002148893140] |
| 08788356 | SOL[0.211460160000000000],USD[0.000009180756536] |
| 08788358 | BTC[0.545285610000000000],DOGE[2.000000000000000000],ETH[0.128415650000000000],ETHW[0.127357070000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.415959926685069 3] |
| 08788366 | USD[0.000000000214873] |
| 08788380 | AVAX[1.050151000000000000],BRZ[2.000000000000000000],BTC[0.001413100000000000],DOGE[4.000000000000000000],SHIB[39.000000000000000000],TRX[5.000000000000000000],USD[0.001178609793016],USDT[0.000000009644 3204] |
| 08788393 | USD[0.000914790000000000] |
| 08788394 | ETH[0.000000140000000000],ETHW[0.000000140000000000],SHIB[3.000000000000000000],USD[0.004803755657 6590] |
| 08788410 | ETH[0.000680070000000000],ETHW[0.000680067427266 1],NFT [289018167789475538][1],NFT [293525600463553378][1],NFT [354083976504401675][1],NFT [411689046264247274][1],NFT [457182977892970992][1],NFT [573382551436281853][1],USD[77.1920544000000000 00] |
| 08788415 | DOGE[1.000000000000000000],USD[0.000000783084259] |
| 08788426 | KSHIB[145.225371690000000000],YFI[0.000328040000000000] |
| 08788429 | DOGE[40.483294540000000000],NFT [372067072785180236][1],SHIB[25804.900650830000000],SUSHI[1.500850457220788],USD[0.000000033902532] |
| 08788437 | BRZ[12.322903770000000000],ETH[0.000000010000000000],ETHW[1.225494775609382 9],GRT[5.000000000000000000],NFT [293355142329761986][1],NFT [340608811429854440][1],NFT [350163097900306032][1],NFT [356336945404061253][1],NFT [375330817136329121][1],NFT [375742922343530044][1],NFT [398218949075621238][1],NFT [416706694766244601][1],NFT [503314129594368131][1],NFT [510406912209143280][1],NFT [512976323334939787][1],NFT [538727097722289518][1],NFT [556835579357113509][1],NFT [564826961170336921][1],SHIB[160.000000000000000000],SOL[84.320655850000000],TRX[57.836651010000000000],USD[-99.999999998897328691],USDT[3.099242520000000000] |
| 08788443 | AVAX[0.200000000000000000],BRZ[52.000000000000000000],CUSDT[462.000000000000000000],DOGE[76.923000000000000000],GBP[13.993000000000000000],GRT[26.000000000000000000],KSHIB[380.000000000000000000],SHIB[30000.000000000000000],SOL[0.280000000000000000],TRX[157.000000000000000000],USD[6.897334440000000000],USDT[9.99 0000000000000000] |
| 08788446 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000007385263 7] |
| 08788460 | USDT[0.001363815588236] |
| 08788469 | NFT [317888046078104149][1],NFT [322647351491077864][1],NFT [338300792750029738][1],NFT [373221021568356564][1],NFT [398343136390766626][1],NFT [415260786727954840][1],NFT [464516166727629381][1],NFT [473793214197224187][1],NFT [475348769118236758][1],NFT [477155458775764793][1],NFT [503880432465625991][1],NFT [505390839607853516][1],NFT [529540153931687354][1],NFT [543625027430275626][1],NFT [560349196928732527][1],SOL[0.246304040000000000],TRX[1.000000000000000000],USD[5.650003458730276] |
| 08788473 | ETHW[0.002768530000000000],LINK[4.684315350000000000],NFT [330023078559571568][1],NFT [346993705015336497][1],USD[0.001568482179395] |
| 08788474 | USD[0.000059800000000000],USD[0.002353747769332] |
| 08788476 | USD[47.310000000000000000] |
| 08788477 | DOGE[0.348330330000000000],ETHW[1.671972560000000000],NFT [305002321364106238][1],SHIB[0.000000040000000000],SOL[0.006313810000000000],USD[0.068128941649919 6] |
| 08788491 | USD[10.000000000000000000] |
| 08788495 | BTC[0.000291710000000000],ETH[0.002770490000000000],ETHW[0.002770490000000000],MATIC[111.016200000000000000],TRX[0.000102000000000000],USD[66.965890928500000 0],USDT[49.757298535000000000] |
| 08788501 | ETHW[1.072993610000000000],SHIB[1.000000000000000000],USD[0.000000000778415 6] |
| 08788505 | DOGE[186.666741000000000000],SHIB[1.000000000000000000],SOL[0.276317980000000000],USD[0.000000718053763 0] |
| 08788508 | USD[1.000000000000000000] |
| 08788510 | NFT [333817025060502411][1],NFT [351589657587482799][1],NFT [433799103953205118][1],NFT [470951359672753096][1],SOL[0.034436570000000000],USD[15.010000727610036] |
| 08788512 | BRZ[1.000000000000000000],UNI[1.060024480000000000],USD[1133.534657863673051 5] |
| 08788519 | DOGE[138.191064700000000000],NFT [448044970226230512][1],USD[0.000724480266139] |
| 08788531 | DOGE[1.000000000000000000],NFT [371501916004603085][1],USD[0.000003887676870] |
| 08788539 | SHIB[4.000000000000000000],USD[0.004448161890278 6] |
| 08788565 | BRZ[260.306311110000000000],DOGE[732.078062490000000000],EUR[21.452224030000000000],KSHIB[2615.076455543200000],SHIB[2757390.054742240000000],USD[0.000000003473940 6],USDT[0.000000026217751] |
| 08788568 | MATIC[22.468142850000000000],SHIB[2.000000000000000000],USD[0.011780949120058 0],USDT[41.450105060000000000] |
| 08788569 | USD[0.008900174161603 0] |
| 08788570 | BTC[0.000855630000000000],ETH[0.100480050000000000],ETHW[0.099445900000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000236422503436] |
| 08788579 | USD[15.000000000000000000] |
| 08788601 | BRZ[1.000000000000000000],BTC[0.010270060000000000],DOGE[1.000000000000000000],ETH[0.158157520000000000],ETHW[0.157536880000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.030225566594818 0] |
| 08788608 | BTC[0.000254370000000000],DOGE[75.647023620000000000],MATIC[0.000090700000000000],PAXG[0.000001000000000000],SHIB[2.000000000000000000],SOL[0.257877490000000000],TRX[86.905796230000000000],USD[0.000033143838881 7],USDT[15.762540860000000000],WBTC[0.000357410000000000] |
| 08788618 | USD[0.001147250473970],USDT[0.000000173136557] |
| 08788628 | MATIC[174.550285580000000000],SHIB[1.000000000000000000],USD[700.000000164600406] |
| 08788646 | USD[0.004020100149021 6] |
| 08788651 | BTC[0.000039758567559 5],ETH[0.000218263965712],USD[0.000218263965712],USDT[0.000000003219789 6] |
| 08788666 | ETH[0.000000100000000000],MATIC[0.000000010000000000],NFT [296465380842459098][1],NFT [304218345403753071][1],NFT [305423098754909343][1],NFT [309367964664572792][1],NFT [317212508813509853][1],NFT [322944459238352744][1],NFT [325321026843756777][1],NFT [325408538229453548][1],NFT [329173845889518248][1],NFT [354997439234147867][1],NFT [357824362792262463][1],NFT [360828672593460704][1],NFT [363091707266565192][1],NFT [364942231367904871][1],NFT [374847648459158024][1],NFT [378446072045640235][1],NFT [384430911545607628][1],NFT [384650476174168503][1],NFT [385047145703708591][1],NFT [387149915710714353][1],NFT [397383852149260438][1],NFT [390614137256664784][1],NFT [405079543226810254][1],NFT [412802620324553802][1],NFT [415705052900232371][1],NFT [431026184167237295][1],NFT [431205184167337263][1],NFT [432114455235591131][1],NFT [437264622228221][1],NFT [441427470387625995][1],NFT [449113342909128368][1],NFT [453647440495464509][1],NFT [467412805091802825][1],NFT [471349057582786294][1],NFT [472749384283328041][1],NFT [476711462840610561][1],NFT [476625318649847742][1],NFT [480492782406334944][1],NFT [483423045667168307][1],NFT [498917175127821388][1],NFT [516118441133242727][1],NFT [518259488755920933][1],NFT [525651464505003810][1],NFT [526399216475337176][1],NFT [530476393686805094][1],NFT [532631167412823645][1],NFT [552885834375624842][1],NFT [553773003371852889][1],NFT [555308532450706736][1],USD[0.516021574845966 5],USDT[0.000000079918016] |
| 08788679 | SHIB[3.000000000000000000],USD[0.001004619562412] |
| 08788680 | DOGE[1.000000000000000000],BTC[0.004393800000000000],DOGE[1.000000000000000000],ETH[0.025973770000000000],ETHW[0.025648850000000000],SHIB[5.000000000000000000],SOL[0.731701000000000000],USD[0.051755821386829 5] |
| 08788681 | BCH[0.367137730000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[4.000000000000000000],USD[39.496791845702671 5] |
| 08788683 | DOGE[2.000000000000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[0.001172412756663 5] |
| 08788689 | BTC[0.002362900000000000],SHIB[1.000000000000000000],USD[0.309515334773784 0] |
| 08788692 | ETH[0.008991000000000000],ETHW[0.008991000000000000],USD[26.943000000000000000] |
| 08788707 | ETH[0.000791200000000000],USD[0.517304671872273 6] |
| 08788709 | ETH[0.000010000000000000],USD[70.416793300283136 0] |
| 08788721 | DOGE[0.000000061297872],LTC[0.000000067359732],TRX[1.000000000000000000],USD[0.000726086615246],USDT[0.000000010282686 6] |
| 08788722 | DOGE[5.000000000000000000],SHIB[65.751983290000000],TRX[4.000000000000000000],USD[0.000000066021951] |
| 08788730 | DOGE[376.016046040000000000],SHIB[1064402.744851110000000],USD[0.005388200002190] |
| 08788738 | BTC[0.002400000000000000],TRX[31.968000000000000000],USD[0.058972800000000000] |
| 08788741 | AVAX[0.100000000000000000],BTC[0.001260709460000000],ETH[0.039266050000000000],ETHW[0.039266050000000000],SOL[0.230000000000000000],SUSHI[1.000000000000000000],USD[8.006684870031 2700],USDT[0.000000058629205] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08788742 | AVAX[0.000000000257122],USD[0.00401395399225151,USDT[0.00000000048762688] |
| 08788753 | BTC[0.00842127000000000],DOGE[2.000000000000000],ETH[0.03966584000000000],ETHW[0.039173360000000000],SHIB[9006605.521928320000000000],SOL[1.059179080000000000],TRX[1.000000000000000000],USD[0.000000084367809] |
| 08788755 | BTC[0.00030742000000000],SHIB[1.000000000000000000],USD[0.00642187332000644] |
| 08788766 | BTC[0.00326690000000000] |
| 08788785 | USD[1.06002448000000000] |
| 08788789 | USD[0.00664619000000000] |
| 08788792 | ETH[0.00078000000000000],ETHW[0.00078000000000000],USD[0.8488762069725449] |
| 08788802 | DOGE[72.58388733000000000],USD[0.00000000069827] |
| 08788808 | AVAX[1.276619450000000000],BTC[0.00787027000000000],DOGE[2.000000000000000000],ETH[0.036138510000000000],ETHW[0.035687070000000000],LTC[0.941666360000000000],PAXG[0.160597670000000000],SHIB[3.000000000000000000],SOL[1.053786870000000000],TRX[3.000000000000000000],USD[0.000928180206360] |
| 08788813 | USD[0.0000570173478472] |
| 08788828 | USD[0.005434618061305] |
| 08788829 | DOGE[1.000000000000000000],SHIB[2140220.363005630000000000],SOL[0.524970410000000000],USD[7.4048156989431117] |
| 08788844 | SHIB[1.000000000000000000],USD[0.00000500656901160] |
| 08788855 | CUSDT[0.000000001228345G],PAXG[0.000000003962692],TRX[134.642818700000000000],USD[0.0000000081205799] |
| 08788856 | BF_POINT[200.00000000000000] |
| 08788857 | BAT[14.772447350000000],BRZ[0.003876260000000000],CUSDT[0.003253360000000000],DOGE[0.999611620000000000],ETHW[0.003913170000000000],SHIB[389330.369928060000000000],USD[39.7726564747898817] |
| 08788865 | ETH[0.012000000000000000],ETHW[0.012000000000000000],LTC[0.02699637000000000] |
| 08788868 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],LINK[0.000000003909372],USD[0.003815299697055G],USDT[2.1114041500000000] |
| 08788898 | BAT[15.448096450000000000],BTC[0.000518040000000000],DOGE[26.239903390000000000],ETH[0.006693410000000000],ETHW[0.006611330000000000],GRT[9.612289640000000000],SHIB[43682.642318690000000000],TRX[53.327630660000000000],USD[0.00032218760090047] |
| 08788910 | AVAX[1.114044020000000000],LINK[6.551382400000000000],MATIC[60.472585800000000000],SHIB[3.000000000000000000],USD[0.000000151363472Z] |
| 08788919 | USD[0.00023238823399696] |
| 08788923 | BTC[0.00120664000000000],SHIB[1.000000000000000000],USD[0.0101674064444376] |
| 08788937 | AUD[2.174343320000000000],USD[0.00000000024488544] |
| 08789019 | AUD[14.422235670000000000],BTC[0.017278360000000000],CAD[13.168758590000000000],DOGE[4.000000000000000000],ETH[0.142445550000000000],ETHW[0.054218900000000000],EUR[9.739111650000000000],GBP[8.226711490000000000],PAXG[0.144574330000000000],SHIB[12.000000000000000000],USD[0.0003988112581609] |
| 08789023 | NFT (292237911581990154)[1],NFT (296073395383803987)[1],NFT (296105583455702058)[1],NFT (339864359814187145)[1],NFT (339864359814187145)[1],NFT (361117630202693650)[1],NFT (364385344327892016)[1],NFT (404368699924806268)[1],NFT (427017786371600929)[1],NFT (450982731446753715)[1],NFT (460498920312853651)[1],NFT (477152491303010046)[1],NFT (483636122892013161)[1],NFT (487054360408383673)[1],NFT (488471686605830671)[1],NFT (504530469724510329)[1],NFT (509227416714192940)[1],NFT (511493446123067570)[1],NFT (531955641849878712)[1],NFT (549698302432502142)[1],NFT (567174046603791913)[1],USDI[2.1213814650000000] |
| 08789025 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000011050000000000],ETHW[1.209241780000000000],SHIB[1.000000000000000000],SOL[5.537708690000000000],TRX[2.000000000000000000],USD[0.0036405983884775] |
| 08789030 | ETH[0.000000030000000000],ETHW[0.000000030000000000],USD[9.6472832454853506] |
| 08789036 | ETH[0.000000100000000000],TRX[0.761600000000000000],USD[0.00855558540668581,USDT[0.000000008783712] |
| 08789038 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[0.0029556849122434] |
| 08789088 | DOGE[2.000000000000000000],SHIB[3.000000000000000000],USD[0.0087648931787201] |
| 08789089 | BAT[1.000000000000000000],USD[0.0554461830979450] |
| 08789105 | DOGE[86.961395620000000000],NFT (309090874968529363)[1],NFT (385596832501442153)[1],NFT (389398276205207144)[1],NFT (441599211092191316)[1],NFT (468871366930181561)[1],NFT (524499976795346254)[1],NFT (576088481024959223)[1],SHIB[873325.164425750000000000],USD[0.1469922675036351] |
| 08789128 | ETH[0.000000006505348] |
| 08789146 | DOGE[1998.000000000000000000],LINK[36.396000000000000000],MATIC[349.650000000000000000],TRX[2618.379000000000000000],USD[11.3906325000000000] |
| 08789149 | ETH[0.006361670000000000],ETHW[0.006275990000000000],MATIC[0.000105110000000000],SHIB[2.000000000000000000],USD[1.0984052800886985] |
| 08789173 | DOGE[0.000000006162532Z],ETHW[82.312012500000000000],USD[0.000000010681011] |
| 08789184 | BTC[0.000755690000000000],NFT (291480354856194460)[1],PAXG[0.070644991730337S],SHIB[4.000000000000000000],USD[0.0000010919046717] |
| 08789197 | BTC[0.000282860000000000],ETH[0.004444120000000000],ETHW[0.0043894000000000001,USD[0.00014446212055221 |
| 08789199 | ETH[0.158350290000000000],ETHW[0.158392960000000000],NFT (297810168678965892)[1],NFT (298663216085733162)[1],NFT (299952177827772665)[1],NFT (300120527419546751)[1],NFT (306856579542109777)[1],NFT (308276574367088976)[1],NFT (326267370681149114)[1],NFT (327048585723863033)[1],NFT (331351564096270349)[1],NFT (339374727335253727)[1],NFT (335994211280654489)[1],NFT (349890184708605295)[1],NFT (354622212120950337)[1],NFT (372091099469121313)[1],NFT (373831470599885322)[1],NFT (379777723604744835)[1],NFT (381533001844458968)[1],NFT (403160579634023279)[1],NFT (408185600612938659S)[1],NFT (457396821873546376)[1],NFT (468354556372244801)[1],NFT (475512356467030507)[1],NFT (484222750873456361)[1],NFT (552879152121139376)[1],NFT (553019452410550877)[1],NFT (553416477854212303)[1],NFT (556728171822753638)[1],NFT (563384495067294540)[1],SOL[6.277886600000000000],TRX[0.879666000000000000],USD[0.000318689359881] |
| 08789204 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.0903305621757224] |
| 08789219 | ETH[0.003394320000000000],ETHW[0.003394320000000000],USD[0.0001885497373G0] |
| 08789224 | BTC[0.000000019830935],CAD[0.000000009622582Z],CUSDT[0.000000006282918],DOGE[0.000000031319535],ETH[0.000000005227864G],EUR[0.000000031407512],GBP[0.000000038868735],NFT (558219036357979400)[1],SHIB[0.00000009780985],USD[0.00000010722944],USDT[0.000000008372388S] |
| 08789256 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[6.000000000000000000],USD[0.0011436802090524] |
| 08789275 | BTC[0.000000093755348],PAXG[0.000000084365510],USD[0.0000001324763741,YFI[0.000000005297943B] |
| 08789291 | SHIB[75.378232220000000000],USD[5.9123703200001503] |
| 08789304 | TRX[0.0002560000000000] |
| 08789305 | AVAX[11.422669560000000000],BRZ[3.000000000000000000],BTC[0.009951630000000000],DOGE[8.000519100000000000],ETHW[1.116523800000000000],MATIC[626.536597950000000000],NEAR[27.808489790000000000],SHIB[35.000000000000000000],TRX[12.000000000000000000],USD[4.836685780281725O],USDT[1.0002008600000000] |
| 08789310 | USDT[0.000000081494952] |
| 08789320 | DAI[0.000945430000000000],LTC[0.000120000000000000],USD[1.7128926702897717] |
| 08789329 | BF_POINT[200.00000000000000],BRZ[1.000000000000000000],DOGE[4.000000000000000000],SHIB[28.000000000000000000],TRX[2.000000000000000000],USD[0.0041133860730706] |
| 08789330 | BTC[0.000497000000000000],DOGE[413525.717555453594583O],USDT[0.000000043867734] |
| 08789344 | SHIB[1.000000000000000000],TRX[389.018656860000000000],USD[0.000000005116078] |
| 08789345 | USD[1.1367373997547125] |
| 08789363 | SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000006513541624] |
| 08789365 | AUD[56.246048110000000000],CAD[26.563606120000000000],CHF[10.744682010000000000],DOGE[425.847688060000000000],HKD[81.427391900000000000],SHIB[1305269.771919158O0000000],USD[31.1356800566331028] |
| 08789369 | NFT (506300250312554023)[1],USD[0.0087071101950056] |
| 08789374 | USDT[1.000000000000000000] |
| 08789388 | ETH[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08789398 | DOGE[10.00000133174686800],LTC[1.00000000472132400000],MATIC[10.00000020831385505],NFT (3018608577520024689)[1],NFT (3057328734096081330)[1],NFT (3219877000691878801)[1],NFT (3506476837496524003)[1],NFT (3528979678838887068)[1],NFT (3824957379338031330)[1],NFT (3667054283612842258)[1],NFT (3805637604328309020)[1],NFT (3924500120078492771)[1],NFT (4014443737891610878)[1],NFT (4027871740448391933)[1],NFT (4209892949473622322)[1],NFT (4211982396545160990)[1],NFT (4308677597851064810)[1],NFT (4642794481123343171)[1],NFT (4744379110807290970)[1],NFT (478539992756167495)[1],NFT (4817678894136633491)[1],NFT (4932745365260347261)[1],NFT (4936050799059768668)[1],NFT (4963941782547636481)[1],NFT (5077197343072443350)[1],NFT (5219079330857054121)[1],NFT (5272867618056717971)[1],NFT (555994122548497587)[1],SOL[2.57960800000000000] |
| 08789402 | SHIB[3.00000000000000000000],USD[0.00782836722436710] |
| 08789406 | DOGE[1.00000000000000000000],SHIB[3.00000000000000000],USD[0.00554127811351990],USDT[0.00000001494475340] |
| 08789420 | BRZ[1.00000000000000000],BTC[0.00580916000000000],TRX[1.00000000000000000],USD[0.00082956501731600] |
| 08789432 | USDT[0.00000006100114569] |
| 08789438 | SHIB[1.00000000000000000000],TRX[1694.2500368100000000],USD[0.0000000000003867974] |
| 08789443 | SOL[0.0020000000000000000],USD[0.00499961318233366] |
| 08789450 | USD[0.0002614312789489],USDT[0.00000000024828060] |
| 08789461 | USD[0.0057156507786045] |
| 08789464 | DOGE[2.00000000000000000],USD[0.515621390048574](0),USDT[48.06096145000000000] |
| 08789513 | DAI[9.9444576100000000],DOGE[1.00000000000000000],SHIB[347705.1460361600000000],USD[30.00000000866892098] |
| 08789518 | USD[25.0000000000000000] |
| 08789522 | BTC[0.0003362418121224],NFT (4169348519532171143)[1],SHIB[1.00000000000000000],USD[0.0003329470962986] |
| 08789531 | BTC[0.0000112900000000],PAXG[0.0002562600000000],USD[0.0000029329230839] |
| 08789534 | USD[0.2002849469145290] |
| 08789549 | BTC[0.0017693500000000],ETH[0.0131297900000000],ETHW[0.0129636300000000],MATIC[43.2600601300000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.0154787191650349],USDT[0.0000000077195351] |
| 08789581 | BTC[0.0061052400000000],USD[0.0001216988724284] |
| 08789586 | USD[0.0000008744573198] |
| 08789601 | BRZ[1.00000000000000000],BTC[0.0102169400000000],SHIB[1.00000000000000000],USD[0.0003186305380962] |
| 08789611 | USD[0.0000004268480510] |
| 08789621 | SHIB[2.00000000000000000],USD[80.6945141116443529] |
| 08789627 | BTC[0.0001568530484400],ETH[0.0004440800000000],USD[11.5437292018286733],USDT[0.0004276847535920] |
| 08789628 | BTC[0.0023831400000000],DOGE[5.0016878800000000],ETH[0.0138258900000000],ETHW[0.0136510900000000],PAXG[0.0000002800000000],SHIB[21.00000000000000000],TRX[3.00000000000000000],USD[0.0977921349268130] |
| 08789631 | SHIB[581397.1189925800000000],USD[0.0000000000002072] |
| 08789639 | BTC[0.0002305600000000],USD[0.0705188805308133] |
| 08789671 | SHIB[3589744.5897435800000000],USD[0.0000000000002850] |
| 08789673 | NFT (4662041050606094621)[1],SOL[0.8308946700000000],USD[0.1843533911033616] |
| 08789684 | ALGO[0.0000000379910180],BTC[0.0001320839045168],DOGE[0.0000000045203909],ETH[0.0000000050168060],MATIC[0.0000000055008080],NFT (3364211599974070880)[1],NFT (3629363918426291830)[1],NFT (3672304496747326040)[1],NFT (4139010790560749901)[1],NFT (5211843109150665870)[1],NFT (5395628050478140810)[1],TRX[0.0000000031417239],USD[0.2670376161104313] |
| 08789688 | DOGE[1.00000000000000000],SUSHI[213.4062652300000000],TRX[1.00000000000000000],USD[0.0057247732257518] |
| 08789693 | DOGE[1.00000000000000000],USD[47.3669224002230400] |
| 08789701 | MATIC[26.3351943500000000],USD[10.0000000000000000] |
| 08789706 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0067999953821030] |
| 08789713 | USD[80.00000000000000000] |
| 08789716 | SHIB[1.00000000000000000],SOL[4.8533216700000000],USD[0.0000000741395298] |
| 08789726 | USD[50.00000000000000000] |
| 08789730 | DOGE[1.00000000000000000],NFT (3089251671086420771)[1],NFT (4564280985014287341)[1],NFT (5532509953971434471)[1],SHIB[2.00000000000000000],SOL[0.0175458900000000],USD[0.0000027433974757] |
| 08789734 | NFT (3159455664645392781)[1],NFT (5738420858621583371)[1],SHIB[2292935.9927313650000000],SOL[0.5800647400000000],USD[10.4790267620123102] |
| 08789743 | DOGE[3.00000000000000000],LINK[7.1129985200000000],SHIB[2459017.3934426200000000],USD[0.0007467722154450] |
| 08789744 | USD[0.0658116000000000] |
| 08789750 | BTC[0.0003306700000000],DOGE[1.00000000000000000],USD[0.0000604828938447] |
| 08789762 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0011476824563289] |
| 08789763 | USDT[0.1500000000000000] |
| 08789772 | BRZ[1.00000000000000000],BTC[0.0282425400000000],ETH[0.6009545400000000],ETHW[0.6009545400000000],SHIB[9220760.9731821400000000],TRX[5.00000000000000000],USD[0.0006796248065982] |
| 08789779 | SOL[0.3697891600000000],USD[0.0000005431239896] |
| 08789807 | ETH[0.0000001066668032],SOL[0.0000000641261622],USD[0.0005995543694143] |
| 08789810 | BRZ[1.00000000000000000],ETH[0.2471508300000000],ETHW[0.2471508300000000],USD[50.0000228842761249] |
| 08789811 | ETH[0.0000001000000000],ETHW[0.0000000981714492],SOL[2.00000001181699](6) |
| 08789821 | BAT[1.00000000000000000],BRZ[2.00000000000000000],BTC[0.0000076900000000],GRT[2.00000000000000000],SHIB[8.00000000000000000],SOL[0.0039969000000000],TRX[2.00000000000000000],USD[9.0244559721432576] |
| 08789841 | BAT[1.00000000000000000],DOGE[7.0005753700000000],MATIC[0.0000000559291600],SHIB[13.00000000000000000],TRX[7.00000000000000000],USD[0.0000080853289267] |
| 08789845 | USD[0.0000020104507610] |
| 08789861 | ETH[0.0002500000000000],ETHW[0.0002500000000000],NFT (4892416046169843530)[1],USD[0.0073720864000000] |
| 08789891 | MATIC[3.9544603300000000],PAXG[0.0078794000000000],SHIB[1.00000000000000000],USD[0.0000000138150031] |
| 08789904 | USD[500.00000000000000000] |
| 08789910 | TRX[0.7020010000000000],USDT[0.5071403500000000] |
| 08789911 | ETH[0.2597899100000000],ETHW[0.2597899100000000],NFT (3032083403098257471)[1],NFT (4568512196291335590)[1],NFT (5255773186822350730)[1],SOL[2.2770917800000000],TRX[1.00000000000000000],USD[0.0000002622970969] |
| 08789917 | BAT[1.00000000000000000],BTC[0.0005202518300000],DOGE[0.7690000000000000],ETH[0.0006305300000000],ETHW[0.0006305300000000],LTC[0.0065896900000000],SOL[0.0074640000000000],TRX[3.00000000000000000],USD[0.6044873097562000] |
| 08789918 | BTC[0.0000001000000000],ETH[0.0127221100000000],NFT (4264300487513607570)[1],SHIB[6.00000000000000000],SOL[0.1256450500000000],USD[0.0000001696629783] |
| 08789968 | TRX[1.00000000000000000],USD[0.0024185069336881],USDT[1.00000000000000000] |
| 08789976 | BTC[0.0000000063166200] |
| 08789978 | SOL[0.2305383157461300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08789983 | SHIB[1.000000000000000],TRX[782.250302570000000],USD[0.000000000282288] |
| 08789997 | BRZ[2.000000000000000],SHIB[4318571.946070559605710],TRX[9.231895230000000],USD[0.134913199859406] |
| 08790006 | USD[0.000000732735849] |
| 08790016 | BRZ[2.000000000000000],DOGE[1.000000000000000],SHIB[10.000000000000000],USD[140.906874318350025] |
| 08790024 | USD[0.676195396669312],USDT[116.911062606781261] |
| 08790027 | ALGO[2.155963280000000],BAT[5.296988080000000],BRZ[5.031587290000000],CUSDT[22.531260990000000],DAI[0.993720820000000],DOGE[52.170280660000000],GRT[5.333744240000000],KSHIB[197.740800720000000],MATIC[1.427379380000000],SUSHI[0.765283650000000],TRX[6.609703360000000],USD[0.750000021912704],USDT[0.996324640000000] |
| 08790038 | BTC[0.003935180000000],LINK[5.672147180000000],MATIC[37.238542690000000],SHIB[4.000000000000000],SOL[2.144498700000000],USD[25.000230715918784] |
| 08790039 | USD[10.500000000000000] |
| 08790044 | GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.000000046735822] |
| 08790045 | USDT[0.000000334790576] |
| 08790046 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[2.000000000000000],ETH[0.000000530000000],ETHW[0.058390700000000],GRT[0.002683960000000],SHIB[25.000000000000000],TRX[3.000000000000000],USD[11.822866985636938],USDT[0.000000101629466] |
| 08790053 | BF_POINT[100.000000000000000],NFT[529993599857806677](1),SHIB[7.000000000000000],TRX[5.000000000000000],USD[0.129730671678616] |
| 08790055 | DOGE[1.000000000000000],SOL[0.246570470000000],USD[0.000018260746498] |
| 08790059 | BRZ[1.000000000000000],BTC[0.019395770000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.974726049055021] |
| 08790066 | DAI[15.786255580000000],SHIB[865319.680235170000000],USD[5.324495885384132] |
| 08790073 | BTC[0.000470310000000],SHIB[1.000000000000000],USD[0.000510300380789] |
| 08790081 | AVAX[0.447807550000000],BTC[0.000154540000000],ETH[0.004176070000000],ETHW[1.011096240000000],NEAR[0.265754690000000],TRX[1.000000000000000],USD[0.003057750789883],USDT[0.277508048190179] |
| 08790083 | NFT[501645117518615758](1),NFT[521703019203214946](1),SHIB[1.000000000000000],SOL[1.502299750000000],TRX[1.000000000000000],USD[0.737406760183476] |
| 08790088 | BTC[0.000160850000000],CAD[0.000000009062584],CHF[3.915937020000000],DAI[0.000000043339310],DOGE[1.000000000000000],ETH[0.036268894785809],ETHW[0.035817454785809],EUR[24.536272930000000],PAXG[0.000000007878574],SHIB[1.000000040797305],SUSHI[0.155723800000000],USD[4.539177659950792],USDT[0.000000003323898],YFI[0.001889250000000] |
| 08790089 | USD[0.000201526954305] |
| 08790102 | BTC[0.000413500000000],DOGE[267.227737300000000],ETH[0.000211060000000],ETHW[0.353859020000000],USD[1351.169305216194154] |
| 08790104 | USD[0.821231200000000] |
| 08790107 | BRZ[20.347629180000000],CUSDT[202.103936810000000],DAI[1.990222400000000],MATIC[1.222521320000000],SUSHI[1.004740230000000],USD[3.589451861421224],USDT[1.991340850000000] |
| 08790108 | USD[0.002734831486317] |
| 08790110 | BTC[0.000010800000000],SOL[0.000598600000000],USD[0.000885831243495] |
| 08790113 | AVAX[0.000000051639880],DOGE[0.000000009440679],ETH[0.000000039606908],SOL[0.000000061996819],TRX[1.000000000000000],USD[0.000002034188947] |
| 08790118 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.003402898738101] |
| 08790123 | USD[0.027592010795489] |
| 08790128 | BTC[0.024138320000000],ETH[0.712616650000000],ETHW[0.712616650000000] |
| 08790136 | AVAX[17.077410000000000],ETH[2.031974500000000],ETHW[2.031974500000000],MATIC[705.663819000000000],SOL[4.403664000000000],USD[12.408071350000000] |
| 08790156 | AVAX[1.097820800000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000003784441574] |
| 08790224 | DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.232777172943613] |
| 08790227 | CUSDT[1.085336348455326],USD[0.000000077914005] |
| 08790231 | AUD[0.003196400000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[24.928964464058882],USDT[0.000000059071963] |
| 08790232 | BCH[0.000000028397455],BRZ[3.000000000000000],BTC[0.000000005741378],DOGE[4.000000000000000],ETH[0.000000004011989],SHIB[20.000000000000000],TRX[4.000000000000000],USD[0.000015693471181] |
| 08790248 | DOGE[1661.795098940000000],SHIB[4.000000000000000],USD[0.010000014312774] |
| 08790252 | DOGE[1.000000000000000],USDT[0.000102247253573] |
| 08790263 | TRX[1.000000000000000],USD[100.000082356076871] |
| 08790266 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.011584677607687] |
| 08790284 | BTC[1.172374495052000],USD[0.000146547101625],USDT[0.004949366581252] |
| 08790285 | BTC[1.000000000000000],SHIB[4.000000000000000],SOL[0.000295873268660],TRX[3.000000000000000],USD[0.010158417983672] |
| 08790298 | BTC[0.004738270000000],SHIB[2.000000000000000],USD[0.031043446741343] |
| 08790299 | ETH[0.011214640000000],ETHW[0.011077840000000],SHIB[1.000000000000000],USD[0.000102740779522] |
| 08790301 | USD[79.505898780000000] |
| 08790310 | BAT[0.000000970000000],BTC[0.026434000000000],DOGE[1.000000000000000],ETH[0.049822830000000],ETHW[0.049207230000000],SHIB[1123792.143700400000000],SOL[4.162022970000000],USD[0.000000047112933] |
| 08790311 | SOL[0.100000000000000],USD[47.117028429000000] |
| 08790313 | USD[10.000000000000000] |
| 08790325 | MATIC[16.908994300000000],SHIB[728389.301005780000000],TRX[832.620435520000000],USD[58.490223738656491] |
| 08790330 | BTC[0.000000002595400],USD[0.000884442958896] |
| 08790336 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.001560379679747] |
| 08790342 | ETH[0.037598190000000],ETHW[0.037598190000000],USD[0.677153804190249],USDT[0.000025136084093] |
| 08790347 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.059643429891359],ETHW[0.058904709891359],SHIB[5.000000000000000],USD[0.000000087351193] |
| 08790356 | DOGE[15.679781940000000],USD[1.000000004898438] |
| 08790369 | ETH[0.000998000000000],ETHW[0.000998000000000],USD[2.749185200000000] |
| 08790387 | ALGO[5663.331000000000000],AVAX[99.900000000000000],BTC[0.131568300000000],ETH[7.992000000000000],ETHW[7.992000000000000],LINK[392.906700000000000],MATIC[2997.000000000000000],NEAR[142.657200000000000],SOL[19.979000000000000],USD[4412.716900000000000] |
| 08790392 | USD[0.000002892597395] |
| 08790393 | AAVE[1.654474490000000],BRZ[58.189038870000000],BTC[0.009314410000000],ETH[0.242717880000000],ETHW[3.488190490000000],GRT[105.111396170000000],NEAR[1.002020330000000],SHIB[21571389.303349020000000],TRX[168.192871750000000],USD[0.008303831590087],USDT[0.000000040610575] |
| 08790411 | SHIB[4.000000000000000],TRX[5.000000000000000],USD[0.037549067915133],USDT[9.617391524665139] |
| 08790452 | BTC[0.000486500000000],SHIB[2.000000000000000],USD[0.000217483181549] |
| 08790458 | SHIB[2.000000000000000],USD[15.022002329086000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08790462 | KSHIB[174.158258300000000],SHIB[196341.570060600000000],USD[0.0036707399712009] |
| 08790475 | ETH[0.024450620000000],ETHW[0.024450615600000],LINK[0.067080000000000],USD[0.0000000094864385] |
| 08790476 | BF_POINT[200.000000000000000],BRZ[3.000000000000000],ETH[0.000000100000000],ETHW[0.000000066000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0038345772710515] |
| 08790487 | BTC[0.137662200000000],NFT[383039950757398324][1],SOL[250.309440000000000],USD[2515.235200000000000] |
| 08790489 | DOGE[2.000000000000000],GBP[0.006244028000000],NFT[290265190475346065][1],SHIB[2.000000000000000],SOL[0.000000039800000],USD[0.0082142318260564] |
| 08790490 | SHIB[204606.611403340000000],USD[0.000000000000602] |
| 08790503 | DOGE[1.000000000000000],USD[0.000015527244247] |
| 08790520 | NFT[290856123063527380][1],NFT[407103542030311438][1],NFT[504761515649094339][1],SHIB[8.000000000000000],USD[0.0004035876938025],USDT[0.000000007421281] |
| 08790524 | ETH[0.000000051305259],SOL[1.716901090000000],USD[0.000000341312299],USDT[0.000000004919818] |
| 08790527 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000030200000000],ETHW[0.000030234164478],SHIB[424.879821110000000],TRX[3.000000000000000],USD[0.0029785110499994] |
| 08790529 | BTC[0.000000013448416],MATIC[0.000000006484185],SHIB[3.000000000000000],USDT[0.000526462246768] |
| 08790545 | DOGE[875.092347140000000],MATIC[140.490949860000000],SHIB[3663820.016650880000000],TRX[165.083335620000000],USD[0.6884568825814452],USDT[104.365280190000000] |
| 08790547 | DOGE[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000090000000],TRX[1.000000000000000],USD[0.0063633508960507] |
| 08790550 | USD[3.919664880000000] |
| 08790554 | NFT[318370980661495818][1],NFT[323570620514081469][1],NFT[351225577713812264][1],NFT[373186074069475329][1],NFT[388628532986407069][1],NFT[409842819182239470][1],NFT[413349663365615527][1],NFT[425960793973899701][1],NFT[455044796527345927][1],USD[0.0005465304466045] |
| 08790557 | USD[14.107471387487 6272] |
| 08790565 | ETH[0.000517110000000] |
| 08790571 | BTC[0.000000020000000],USD[0.0141420573130166] |
| 08790572 | NFT[491062006826776728][1],NFT[502957585602477879][1],NFT[533213247034149783][1],SHIB[1.000000000000000],TRX[280.885441110000000],USD[7.880000001087613] |
| 08790577 | NFT[333536253117890692][1],NFT[346179199833580030][1],NFT[354875154427620764][1],NFT[482135135892867868][1],NFT[528943615413080357][1],NFT[567733084779492047][1],USD[5.000000000000000] |
| 08790584 | DOGE[202.396969780000000],NFT[288384151986469940][1],NFT[299760367177148630][1],NFT[306156057226353822][1],NFT[349029737377912365][1],NFT[363043523526196824][1],NFT[410549245954242696][1],NFT[453539124501198515][1],NFT[534872391410884175][1],NFT[544237744728060017][1],NFT[553631840962995390][1],NFT[566878359422954846][1],NFT[568000057567986920][1],NFT[1262646.153404640000000],SOL[2.509756320000000],USD[0.6127523525229287] |
| 08790587 | BTC[0.000643850000000] |
| 08790594 | USD[4.607910000000000] |
| 08790607 | SOL[0.009210000000000],TRX[5106.000000000000000],USD[0.3829160800000000] |
| 08790608 | USDT[0.002377112898502] |
| 08790618 | BTC[0.000247400000000],USD[0.0025868368668840] |
| 08790625 | BRZ[1.000000000000000],BTC[0.000335680000000],DOGE[1.000000000000000],NFT[297534681789239536][1],NFT[356378110236478023][1],NFT[361726581376016391][1],NFT[569993475933847012][1],SHIB[1.000000000000000],SOL[0.126151130000000],USD[36.1558904550727228] |
| 08790635 | NFT[501598640954858702][1],SOL[3.443315070000000],USD[0.000000880433751 8] |
| 08790644 | DOGE[1.000000000000000],ETH[0.057302980000000],ETHW[0.056591620000000],SHIB[1.000000000000000],SOL[0.057161570000000],USD[0.0004667116931028] |
| 08790649 | BTC[0.040542000000000] |
| 08790655 | BTC[0.000725220000000],DOGE[128.193150030000000],SHIB[420313.872197570000000],TRX[2.000000000000000],USD[17.8393720214469438] |
| 08790668 | BTC[0.000123650000000],USD[0.0013748105586 20] |
| 08790669 | BRZ[2.000000000000000],SHIB[1.000000000000000],SOL[0.001218930000000],TRX[1.000000000000000],USD[0.0011644702438070] |
| 08790670 | ETHW[0.215136450000000],NFT[558166341105488150][1],SHIB[4.000000000000000],USD[0.000963238030412] |
| 08790673 | BRZ[6.113442210000000],BTC[0.006384700000000],DOGE[25.649122080000000],ETH[0.029829690000000],ETHW[0.029460060000000],SHIB[305.000000000000000],TRX[16.165820650000000],USD[97.5286077795608922] |
| 08790681 | BRZ[1.000000000000000],DOGE[394.871581850000000],ETH[0.001572390000000],GRT[1.000000000000000],NFT[467508127296451866][1],NFT[485280144700069844][1],NFT[531593648043324092][1],SHIB[4.000000000000000],TRX[605.521548210000000],USD[1228.070059036473238],USDT[31.394302160000000] |
| 08790696 | BTC[0.003074650000000],ETH[0.035651620000000],ETHW[0.101008520000000],SOL[4.082228820000000],USD[3.318049412138 4164] |
| 08790720 | USD[0.239250000000000] |
| 08790737 | BTC[0.000010700000000],USD[10.000000000000000] |
| 08790741 | BRZ[1.000470190000000],BTC[0.000033800000000],DOGE[0.479582130000000],ETH[0.000040380000000],ETHW[0.000040380000000],SHIB[14.000000000000000],TRX[1.000000000000000],USD[0.0000287391468928] |
| 08790744 | BRZ[8.297342930000000],BTC[0.000000014115441],DOGE[3.000000000000000],ETHW[1.376075860000000],NFT[388560201409331130][1],SHIB[277440.817800440000000],SUSHI[1.043408740000000],TRX[15.075144470000000],USD[2.001597563817 1795],USDT[3.1186248400000000] |
| 08790747 | BRZ[1219.890786070000000],DOGE[2.000000000000000],GRT[677.023855990000000],SHIB[1.000000000000000],TRX[8408.695262580000000],USD[0.000000052629338] |
| 08790752 | DOGE[38939.969641762950 8756],USDT[0.000000007640990] |
| 08790755 | USD[594.134844290051 6256] |
| 08790765 | SHIB[2.000000000000000],USD[0.0057028087703240] |
| 08790774 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[0.000000004851 2969],GRT[1.000000000000000],LINK[0.926476380000000],LTC[0.000000004 6224500],SHIB[18.000000000000000],TRX[7.000000000000000],UNI[0.000012410000000],USD[0.000000043063 1987] |
| 08790792 | SOL[0.022018650000000],USD[0.000000844615608 5] |
| 08790805 | BTC[0.050400000000000],DOGE[4451.000000000000000],ETH[0.512000000000000],ETHW[0.512000000000000],USD[95.4000502768000000] |
| 08790812 | BRZ[2.000000000000000],CUSDT[4.000000000000000],DOGE[1.000000000000000],ETH[0.643987410000000],ETHW[0.653713070000000],GRT[1.000000000000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.0078122321548531] |
| 08790816 | BTC[0.000000018286806],DOGE[2.000000000221 37406],ETH[0.000003100000000],ETHW[0.000009281237831 7],SHIB[10785.124406060000000],SOL[0.007296284403 8560],USDT[0.000000005863 2410] |
| 08790825 | USD[0.0003062480458213] |
| 08790837 | AVAX[0.091552400000000],SUSHI[6.042212947065035],UNI[0.801250740000000],USD[0.000000989766982] |
| 08790847 | BTC[0.087216280000000],DOGE[1.000000000000000],USD[5785.589646123141 2380] |
| 08790853 | ETH[0.000585370000000],USD[0.1103969248369239] |
| 08790861 | AVAX[0.023590000000000],BTC[0.000063970305000],ETH[0.000085200000000],ETHW[0.000085200000000],USD[0.3762464213533868],USDT[26.5066034957500000] |
| 08790867 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[96.6728221222437360] |
| 08790875 | DOGE[2.000000000000000],LINK[123.112972530000000],SHIB[1.000000000000000],USD[4.3356650933383316] |
| 08790893 | USD[20.000000000000000] |
| 08790913 | USD[0.336213500000000] |
| 08790930 | BTC[0.000000017927400],ETH[0.000000004554935],SHIB[11.000000000000000],TRX[0.000017000000000],USD[0.0000001130668 89] |
| 08790942 | BTC[0.000000046286079],SOL[3.000000080308264],USD[700.018329625621 2529],USDT[0.0726979027367182] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08790944 | BTC[0.0000000163107680],CUSDT[0.000000045159824],ETH[0.000000007739327],GRT[0.000000090022960],LINK[0.000000067646364],LTC[0.000000043360000],MKR[0.000000046521500],SHIB[8.00000000000000],SOL[0.000000008720264],SUSHI[0.000000007923605],USD[0.0042620750619073] |
| 08790945 | DOGE[59.47382503000000000],TRX[125.86867678000000000],USD[121.21293499030497228] |
| 08790957 | BRZ[2.00000000000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.0034914550584378] |
| 08790958 | BTC[0.00130123000000000],SHIB[1.00000000000000000],USD[52.99681063060503202] |
| 08790981 | BTC[0.01270535000000000],DOGE[563.07667008000000000],ETH[0.01093215000000000],ETHW[0.0107953500000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.0047490560420480] |
| 08790985 | ETH[0.51257850000000000] |
| 08790996 | USD[0.00112268599264600] |
| 08791000 | DOGE[1.00000000000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.0017304346495264] |
| 08791006 | DOGE[385.96213459000000000],KSHIB[1802.52606002000000000],SHIB[2314717.19374859000000000],TRX[1.00000000000000000],USD[0.0082198212041338] |
| 08791010 | BTC[0.00031515000000000],DOGE[1.00000000000000000],ETH[0.00070883000000000],ETHW[0.0007088300000000],SOL[0.05457080000000000],USD[0.0001891706605637] |
| 08791017 | DOGE[1.00000000000000000],SHIB[7.00000000000000000],TRX[1.00000000000000000],USD[19.09870076148536543] |
| 08791036 | NFT[48919157675519772 7][1],USD[2.00000000000000000] |
| 08791037 | BRZ[76.19399840000000000],BTC[0.00037697000000000],ETH[0.00542800000000000],ETHW[0.0054280000000000],SOL[0.15750164000000000],TRX[1.00000000000000000],USD[0.0003021767860576] |
| 08791049 | USD[0.00752397947514 11] |
| 08791063 | USD[0.39988235000000000] |
| 08791064 | BRZ[1.00000000000000000],ETHW[1.65403784000000000],LINK[13.18052822000000000],SHIB[13.00000000000000000],TRX[3.00000000000000000],USD[0.3418494564934531] |
| 08791076 | USD[5.29954149000000000] |
| 08791077 | KSHIB[0.00000000850928 00],USD[0.0045019085354498],USDT[0.00000000025202344] |
| 08791081 | USD[20.92521587924 09288] |
| 08791089 | BRZ[1.00000000000000000],ETH[0.00000681000000000],ETHW[0.63196719000000000],TRX[10.00000000000000000],USD[0.0085838403983955] |
| 08791111 | DOGE[1.00000000000000000],USD[0.0029803371371213] |
| 08791115 | ETH[0.00000002170374 7],USD[0.00000022257965805] |
| 08791166 | ETH[0.01359019000000000],ETHW[0.01342603000000000],USD[0.00000010778421 7],USDT[0.0100219282370949] |
| 08791176 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.000000048735864 8] |
| 08791183 | USD[2000.00000000000000000] |
| 08791193 | AVAX[38.18560000000000000],BTC[0.09960030000000000],ETH[2.89128400000000000],ETHW[2.89128400000000000],SOL[46.14381000000000000],USD[13.01506320000000000] |
| 08791200 | DOGE[355.36655740000000000],USD[0.0100000007970540] |
| 08791210 | AAVE[0.00000586000000000],BTC[0.00000011000000000],MATIC[0.00054867000000000],SHIB[10.00000000000000000],SOL[0.00000441200000000],USD[0.0000015057323377] |
| 08791213 | DOGE[477.52500698000000000],SHIB[1.00000000000000000],USD[0.0100000012278674] |
| 08791219 | BAT[0.00082486000000000],NFT [353587022384070181][1],SOL[0.00000000926674840],USD[0.000000054179442 5] |
| 08791230 | BRZ[10.76300256000000000],USD[81.15286385514715 38] |
| 08791231 | SHIB[15400000.00000000000000000],SOL[6.46631000000000000],USD[0.7665282000000000] |
| 08791235 | DOGE[198.00000000000000000],USD[0.1384761040000000] |
| 08791239 | BRZ[1.00000000000000000],BTC[0.00456068000000000],DOGE[1.00000000000000000],ETH[0.06472501000000000],ETHW[0.0647250100000000],LINK[12.25988672000000000],SHIB[11.00000000000000000],SOL[1.96733342000000000],SUSHI[52.61342026000000000],USD[0.0202254547486263] |
| 08791247 | BRZ[3.91620340000000000],SHIB[511647.29996712000000000],SOL[0.09371288000000000],TRX[66.71050686000000000],USD[0.0000484306397060],USDT[0.00000000284542 85] |
| 08791252 | DOGE[1.00000000000000000],NFT [365491648968401489][1],NFT [415333160608852187][1],SHIB[2.00000000000000000],SOL[0.22656560000000000],USD[25.9678227098786581] |
| 08791253 | DOGE[150.94779364000000000],SHIB[1.00000000000000000],USD[0.0000000118345 04] |
| 08791257 | USD[0.00002546328858536] |
| 08791272 | AVAX[0.30000000000000000],DOGE[75.00000000000000000],ETH[0.00225997000000000],ETHW[0.0022599700000000],USD[11.2430601840569939] |
| 08791273 | ETH[0.00021768000000000],ETHW[0.00021768000000000],LINK[0.06385310000000000],SOL[0.00392710000000000],TRX[2.48356318000000000],USD[0.1496220777513208],YF[0.0000611400000000] |
| 08791283 | BTC[0.37500000000000000],ETH[0.28649663000000000],ETHW[0.2864966300000000],USD[4072.7740755949510401] |
| 08791286 | MATIC[1.51283418000000000],USD[0.0000000108124224] |
| 08791291 | USD[0.38375000000000000] |
| 08791308 | SOL[0.10890673000000000],USD[0.0000001830786737] |
| 08791315 | DOGE[0.00000001000000000],SHIB[2.00000000000000000],USD[0.0000000075382061],USDT[0.0000000074623855] |
| 08791318 | BTC[0.00049620000000000],SHIB[1.00000000000000000],USD[5.00290201349686 0] |
| 08791320 | ETH[0.01790073000000000],ETHW[0.0179007300000000],SHIB[1.00000000000000000],USD[0.0000257022639870] |
| 08791331 | BRZ[1.00000000000000000],BTC[0.00032954000000000],USD[37.51024730954417 20] |
| 08791343 | BRZ[1.00000000000000000],USD[0.010307602859579 9] |
| 08791344 | USD[50.01000000000000000] |
| 08791362 | USD[100.00000000000000000] |
| 08791366 | SOL[0.00000002973350 0],USD[0.000000301847980] |
| 08791367 | USD[10.59376052000000000] |
| 08791389 | SOL[1.09080971000000000],USD[0.000009102015315] |
| 08791397 | BTC[0.00001093000000000],USD[0.0015064667389189] |
| 08791399 | ETHW[2.101295910000000 00],USD[1522.99630930000000000] |
| 08791428 | DOGE[1.00000000000000000],SHIB[32322559.64468292000000000],TRX[1.00000000000000000],USD[3.2488422200003466] |
| 08791432 | USD[0.957186544342512 8] |
| 08791437 | BTC[0.00000230000000000],USD[0.0000000167848439],USDT[0.0000000099031339] |
| 08791440 | USD[5.00000000000000000] |
| 08791446 | USDT[0.0002197821921560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08791448 | DOGE[28.437739180000000000] |
| 08791452 | BTC[0.001066820000000000],ETH[0.007646480000000000],ETHW[0.007550720000000000],EUR[47.671975870000000000],SHIB[4.000000000000000000],USD[31.490299298944447300] |
| 08791460 | BRZ[134.717531890000000000],CUSDT[1198.594008770000000000],DOGE[1.000000000000000000],LINK[3.750215460000000000],MKR[0.014723380000000000],SHIB[6.000000000000000000],SOL[0.304937610000000000],TRX[423.336692070000000000],USD[0.000013539915462900],USDT[26.326183440000000000] |
| 08791463 | BCH[0.002382030877345600],BTC[0.000560400000000000],DOGE[0.000703170000000000],LTC[0.008559740000000000],USD[0.002298559769245900] |
| 08791467 | CUSDT[1767.147958800000000000],DOGE[317.671597091509560000],SHIB[1.000000000000000000],TRX[793.912258020000000000],USD[5.291513601751396000] |
| 08791469 | BTC[0.000000050000000000],ETHW[0.140973400000000000],NFT (47055261297623836000)[1],USD[0.000000132583465] |
| 08791481 | BTC[0.000125080000000000] |
| 08791506 | DAI[0.000000070400000000],LTC[0.000000021745776000],MATIC[0.000463275000000000],SHIB[5.000000000000000000],SOL[0.000043663344000000],TRX[2.000000000000000000],USD[0.009462795944493350],USDT[0.000000059175296] |
| 08791511 | USD[1.662573300000000000] |
| 08791525 | BTC[0.000000071653392],USD[0.000527477446908] |
| 08791530 | BTC[0.000000007562776000],NFT (29747607626569908)[1],USD[0.000000072215291],USDT[0.000000016098933] |
| 08791536 | SOL[0.999000000000000000],USD[33.327500000000000000] |
| 08791538 | ETH[0.373527670000000000],ETHW[0.373527670000000000],USD[0.004842389049800000],USDT[0.000000089234800] |
| 08791540 | USD[100.000000000000000000] |
| 08791551 | ALGO[123.838451240000000000],BTC[0.005114010000000000],DOGE[2.000000000000000000],ETH[0.070382190000000000],ETHW[0.632253040000000000],MATIC[103.637880560000000000],SHIB[5.000000000000000000],SOL[1.900971240000000000],TRX[1.000000000000000000],USD[229.050972776593794600] |
| 08791553 | SHIB[2.000000000000000000],USD[0.005933444380090000] |
| 08791565 | USD[5.299444690000000000] |
| 08791568 | ETH[0.011356350000000000],ETHW[0.011219550000000000],SHIB[1.000000000000000000],USD[0.001142581195455855] |
| 08791571 | BTC[0.005602868030084280],ETH[0.000000004657010960],LTC[0.000000029366342],USD[0.723906640468723360],USDT[0.000000093120791] |
| 08791574 | AVAX[0.000000084197322],BAT[0.000000080439583],MATIC[0.000000004794292],SHIB[3.000000060017400],USD[0.000000155984162],USDT[0.000000027264480] |
| 08791607 | BRZ[1.000000000000000000],TRX[2.000000000000000000],USD[0.006763813970390] |
| 08791609 | SHIB[1.000000000000000000],SOL[1.184595570000000000],USD[0.027400907691072] |
| 08791623 | SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.047594715506173] |
| 08791626 | AUD[14.595684230000000000],DOGE[1.000000000000000000],USD[5.285186916145533] |
| 08791634 | MATIC[0.000000004589145],USDT[0.004332036547375] |
| 08791636 | NFT (54643180172471252)[1],USD[13.386114975684155] |
| 08791650 | AVAX[0.200000000000000000],ETHW[0.119800520000000000],LINK[3.000000000000000000],MATIC[20.000000000000000000],NFT (37021723976560829)[1],SUSHI[1.000000000000000000],UNI[1.000000000000000000],USD[7.5577409343050000] |
| 08791651 | USD[0.003803005789260],USDT[0.000000005000000] |
| 08791654 | USD[0.000000000185294],USDT[7.259521072701392] |
| 08791657 | SOL[0.133686830000000000],USD[0.260426623313513] |
| 08791663 | CUSDT[9371.138355090000000000],SHIB[3781078.754746510000000000],USD[0.000000017116773] |
| 08791682 | DOGE[1.000000000000000000],SHIB[2799339.710515314000000000],USD[0.030000000005780] |
| 08791687 | BF_POINT[300.000000000000000000],DOGE[0.000000009708405],USD[0.004295804079522],USDT[0.000000017934148] |
| 08791688 | USD[2.000000000000000000] |
| 08791689 | AVAX[0.000000009860280],BTC[0.000000005063605900],CAD[0.000000111869106],GBP[0.000000076097377],HKD[0.000000348278493],KSHIB[0.000000036811122],LINK[0.000000074338085],PAXG[0.000000056447060],SHIB[0.000000057978088],SUSHI[0.000000052647416],TRX[0.000000007192160],USD[0.000000049090748],USDT[0.000000005498575] |
| 08791697 | BTC[0.000000135200109],ETH[0.000000002023883],ETHW[0.000000002023883],NFT (33529409171985510)[1],NFT (47187237592140643 7)[1],NFT (5279131799721428 77)[1],NFT (54159033754342302 2)[1],SHIB[2000000.000000000000000000],USD[0.000000024190083 9],USDT[0.000000066752364] |
| 08791702 | DOGE[699.589576300000000000],KSHIB[2302.830030730000000000],SHIB[1317767.006126910000000000],SOL[1.103769290000000000],TRX[846.915204130000000000],USD[0.001826965260241 3] |
| 08791703 | USD[10.598308570000000000] |
| 08791710 | USD[1.826391320000000000] |
| 08791720 | ALGO[58.385141210000000000],DOGE[3.000000000000000000],ETH[0.021632240000000000],MATIC[34.356079850000000000],SHIB[1069046.149349580000000000],SOL[1.875028360000000000],TRX[301.905584630000000000],USD[19.121219814058902 9],USDT[0.000000025144704] |
| 08791721 | BTC[0.000000087190550],DOGE[0.000000007555757 5],ETH[0.000000003148383 2],LTC[0.000000001313237],PAXG[0.000000078535520],SOL[0.000000009092123],TRX[0.000000077755000],USD[0.000440054320990 0] |
| 08791722 | BAT[96.013026210000000000],BCH[0.478803550000000000],BTC[0.004685640000000000],DAI[52.670042960000000000],DOGE[2.000000000000000000],ETH[0.022237170000000000],ETHW[0.019990930000000000],GRT[75.522726310000000000],LINK[2.835198970000000000],MATIC[31.956741120000000000],SHIB[10.000000000000000000],TRX[882.735477650000000000],USD[1.468400340000000000],UNI[15.286312440000000000],USDT[0.147355558908853 7],USDT[26.281236470000000000] |
| 08791728 | USD[50.010000000000000000] |
| 08791737 | BTC[0.000996570000000000],DOGE[118.332018540000000000],SHIB[3.000000000000000000],TRX[162.150383790000000000],USD[0.172484586934968 2] |
| 08791746 | BRZ[3.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000008145768 0],ETHW[0.000000081457680],GRT[1.000000000000000000],NFT (53850205112397439 6)[1],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.182233711767873 4] |
| 08791751 | PAXG[0.004659740000000000],TRX[1.000000000000000000],USD[0.563717874887764 4] |
| 08791758 | ETH[0.000000007581783 6],NFT (32270044790931425 7)[1],NFT (50917446250703415 1)[1],SOL[0.000000021915415],USD[0.000142446312268 5] |
| 08791760 | BTC[0.001000000000000000],BTC[0.013677670000000000],DOGE[1094.448625300000000000],ETH[0.026578930000000000],ETHW[0.026250610000000000],MATIC[57.806582002400000000],SHIB[3423185.548978890000000000],SOL[0.782087070000000000],TRX[196.325964890000000000],USD[0.086688542880125] |
| 08791770 | ETH[0.015757510000000000],ETH[0.015775100000000000],SHIB[2.000000000000000000],USD[0.063096413814605] |
| 08791792 | NFT (36430239755835853 9)[1],SHIB[2.000000000000000000],SOL[0.181348610000000000],USD[0.020000906133738 7] |
| 08791803 | USD[0.000191633863118 0] |
| 08791813 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SUSHI[576.333921920000000000],UNI[45.801769860000000000],USD[0.000000010248252 94] |
| 08791814 | USDT[0.000202971627880 1] |
| 08791815 | USD[0.001030551395863 0] |
| 08791825 | DOGE[37.862730630000000000],NFT (39051343821214138 0)[1],USD[5.000000011793326] |
| 08791830 | SHIB[210000.000000000000000000],USD[0.869380000000000000] |
| 08791865 | BTC[0.000494730000000000],DOGE[1.000000000000000000],SHIB[743.166655450000000000],USD[0.002270115011975 7] |
| 08791873 | BRZ[1.004504385066161],SHIB[1.000000000000000000],USD[0.000000029461885] |
| 08791880 | USD[0.000007701497800 0] |
| 08791882 | NFT (43989991590270216 7)[1],SOL[0.052342881390235 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08791885 | PAXG[0.0000000029157136],USD[0.0160773747887461],YF[0.000000009483880] |
| 08791887 | USD[2.3634756480000000],USDT[0.0069660000002520] |
| 08791908 | USD[0.0000001467611146] |
| 08791909 | SOL[0.0000000099847500],USD[0.0000422722709168] |
| 08791919 | BTC[0.0543154684819208],DOGE[1.0000000000000000],ETH[0.2288946400000000],ETHW[0.2153383500000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[1385.7816155465386334] |
| 08791932 | BTC[0.0016231000000000],DOGE[1.0000000000000000],USD[82.7138630288199360] |
| 08791939 | KSHIB[384.0980341000000000],USD[5.3227449002458180] |
| 08791962 | BTC[0.0000000034987832],SOL[0.0000000064606060],USD[0.0000001619964092] |
| 08791990 | BTC[0.0023804300000000],DOGE[1.0000000000000000],ETH[0.0316199900000000],NFT (454163637685489457)[1],NFT (556164564887069627)[1],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[55.9594287428190530] |
| 08791996 | USD[0.5162280000000000] |
| 08791997 | BTC[0.0007176928031453],DOGE[81.7686970100000000],ETH[0.0040779900000000],ETHW[0.0040232700000000],USD[0.0003229246142375] |
| 08791998 | USD[0.0000004695298393] |
| 08792018 | SHIB[0.0000000100000000],USD[0.0081794215335970] |
| 08792034 | BTC[0.0377000000000000],ETH[0.1590000000000000],ETHW[0.1590000000000000],USD[44.8789732000000000] |
| 08792035 | AVAX[0.0000000067896886],SHIB[11626.0983129779521949],SOL[0.0000000025829378],TRX[0.0000000073157890],USD[0.0000000016012195] |
| 08792044 | SHIB[3914450.4295440700000000],USD[0.0000000000002476] |
| 08792046 | USD[0.0008216520000000] |
| 08792054 | ETH[0.0503859000000000],ETHW[0.0503859000000000],SHIB[1.0000000000000000],USD[0.0014448621685350] |
| 08792068 | BTC[0.0027233501987100],ETH[0.0359431200000000],ETHW[0.0359431200000000],SHIB[1.0000000000000000],USD[0.0003150998073325] |
| 08792079 | USD[10.5985989500000000] |
| 08792084 | BCH[0.0084810200000000],CUSDT[231.3594684900000000],NFT (572187876434545171)[1],USD[11.5691737913011338] |
| 08792086 | DOGE[339.6088522000000000],USD[5.2993478905400076] |
| 08792089 | USD[100.0000000000000000] |
| 08792096 | BTC[0.0006268970000000],SOL[0.0825642700000000],SUSHI[1.5000000000000000],TRX[77.0799515700000000],USD[1.9028489612120000],USDT[0.0000000156324315] |
| 08792100 | USD[0.0002210845264040] |
| 08792114 | SHIB[481226.7854279400000000],USD[0.0013270623184044] |
| 08792116 | BTC[0.0000000022799374],DOGE[0.0000000081128906],ETH[-0.0000000041977234],USD[0.0000000025723553],USDT[0.0000000038742118] |
| 08792119 | AVAX[0.0706100000000000],BTC[0.0001258128000000],USD[154.7420850250000000] |
| 08792125 | AVAX[21.5422810600000000],SHIB[5.0000000000000000],SOL[79.6892236900000000],TRX[3.0000000000000000],USD[4.3528297062121746] |
| 08792127 | BCH[0.4906504300000000],BTC[0.0259956900000000],DOGE[1426.5818268600000000],ETH[0.0548830800000000],ETHW[0.0548830800000000],SHIB[1779535.0675944700000000],TRX[145.5698620100000000],USD[0.0004238118787433] |
| 08792138 | USD[2000.0000000000] |
| 08792147 | ETH[0.0000000044867240],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0100344276645673] |
| 08792158 | TRX[0.0000010000000000],USD[0.0005259927905576],USDT[0.7124955473100040] |
| 08792160 | AVAX[0.6023813300000000],USD[0.0100000035508951] |
| 08792161 | BTC[0.0024820200000000],ETH[0.0355919600000000],ETHW[0.0355919600000000],USD[0.0101046679535174] |
| 08792168 | ETH[0.0089341100000000],ETHW[0.0088246700000000],USD[0.0000023018666707] |
| 08792185 | USD[0.0010783100000000],USDT[0.0000000050273156] |
| 08792186 | BCH[0.0342975500000000],BTC[0.0000000089447955],USD[0.0000029470761881],USDT[0.0000004198711472] |
| 08792190 | USD[0.0000112691712260] |
| 08792198 | MATIC[0.0024524900000000] |
| 08792223 | USD[0.0000000068175383],USDT[0.0000000086269078] |
| 08792250 | SHIB[8353.9517203100000000],USD[0.0000000096301115] |
| 08792255 | BTC[0.0000000162100000],SHIB[100000.0000000000000000],USD[0.0001033449133252] |
| 08792256 | ETHW[1.2390000000000000],USD[0.3944434000000000] |
| 08792261 | SHIB[1.0000000000000000],USD[0.0007909892941060] |
| 08792270 | DOGE[523.5847618700000000],MATIC[39.3683057200000000],SHIB[1.0000000000000000],SOL[1.1500165300000000],TRX[1.0000000000000000],USD[0.7287179763439937],USDT[0.9062495868966420] |
| 08792296 | LINK[0.0655205300000000],USD[0.0065441472135992] |
| 08792309 | BTC[0.0000000079011000] |
| 08792315 | USD[20.0000000000000000] |
| 08792328 | USD[5.2992510800000000] |
| 08792339 | BAT[2.0190490300000000],BTC[0.0000000300000000],DOGE[2.0000000000000000],SHIB[992534.7128390900000000],TRX[3.0000000000000000],USD[0.0003189388756899] |
| 08792341 | USD[3000.0000000000000000] |
| 08792348 | SOL[0.8685039000000000],USD[0.0000002989891040] |
| 08792357 | USD[1214.6080724564061490] |
| 08792371 | AVAX[0.1728319158958455],USD[0.0000000001228058] |
| 08792372 | DOGE[1.0000000000000000],ETH[0.0000003575676824],ETHW[0.0000003575676824],SHIB[1.0000000000000000],SOL[0.0000850400000000],TRX[2.0000000000000000],USD[0.0000028710891025] |
| 08792374 | BTC[0.0002238700000000] |
| 08792377 | ETH[0.0022929500000000],ETHW[0.0022655900000000],NFT (368973760479890565)[1],SHIB[392489.5849943300000000],USD[0.0030064183736412] |
| 08792384 | DOGE[0.0000000071973500],GRT[41.0609398900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000024631559] |
| 08792387 | TRX[0.0000010000000000],USDT[0.0000288406004340] |
| 08792389 | SOL[75.9891511800000000],USD[1451.7848245767322084] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08792391 | BRZ[1.000000000000000],NFT (295082283863466068)[1],NFT (345292003524834043)[1],SOL[9.827804220000000],USD[10.010000982918178] |
| 08792402 | DOGE[224.195702670000000],SHIB[767167.324127340000000],SOL[0.385034750000000],USD[10.000010397161214] |
| 08792422 | SHIB[364836.561639510000000],USD[0.000000000002385] |
| 08792427 | USD[317.955063350000000] |
| 08792432 | BCH[0.000000001646937],BTC[0.000000000894700060],USD[18.894023230329283302] |
| 08792433 | BTC[0.000615000000000],USD[0.000019407691913] |
| 08792436 | DOGE[0.000000007520667],ETH[0.000000009202985],ETHW[0.000000009202985],SHIB[4.000000000000000],USD[0.000586684116236] |
| 08792437 | TRX[0.000340000000000],USDT[4.299400000000000] |
| 08792447 | BTC[0.003059040000000],SHIB[179302217715887000000000],USD[0.000197252659018] |
| 08792461 | BRZ[1.000000000000000],BTC[0.016176350000000],ETH[0.201880620000000],ETHW[0.140141100000000],LINK[2.784997260000000],MATIC[10.231496340000000],SHIB[13.000000000000000],SOL[0.798916900000000],SUSHI[16.556532430000000],TRX[2.000000000000000],USD[5.919791799951360],USDT[174.525909540000] |
| 08792479 | LTC[0.380841080000000] |
| 08792486 | USD[0.061279098312592] |
| 08792490 | BTC[0.001323390000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.003610834725627] |
| 08792491 | SHIB[3.000000000000000],USD[0.067481914993335] |
| 08792495 | AUD[0.002150045021715],BTC[0.003736730000000],NFT (320750111383031682)[1],NFT (573856346309108339)[1] |
| 08792501 | NFT (361810368441800287)[1],NFT (397875185343124528)[1],NFT (415081858713024675)[1],NFT (422113031206753356)[1],NFT (465431097720676766)[1],NFT (469907197592560820)[1],NFT (474238280047172893)[1],NFT (501098624328736703)[1],SOL[1.158224680000000],USD[138.582126184164545] |
| 08792510 | BRZ[1.000000000000000],DOGE[216.739533190000000],ETHW[2.542629850000000],MATIC[955.168058860000000],SHIB[5.000000000000000],SOL[36.937316550000000],TRX[2.000000000000000],USD[1200.802883208571478] |
| 08792512 | USD[7.093700009659728],USDT[0.000012821950497] |
| 08792520 | BTC[0.000000050000000],DOGE[2.000000000000000],MATIC[1941.735454590000000],SHIB[3.000000000000000],USD[0.000000011441239],USDT[0.000000009497411] |
| 08792528 | BF_POINT[100.000000000000000],NFT (427193566921088044)[1],NFT (441822531080967118)[1],NFT (517795320068007628)[1],SHIB[292067.135104680000000],TRX[1.000000000000000],USD[0.000000059662834] |
| 08792529 | BTC[0.003723030000000],USD[50.010323928973477] |
| 08792535 | BTC[0.000007270000000] |
| 08792540 | AVAX[0.116724850000000],ETH[0.017561860000000],ETHW[0.017561860000000],LTC[0.085304140000000],SOL[0.108655460000000],USD[0.000218725029845],USDT[9.946061410000000] |
| 08792554 | AUD[14.572190030000000],BRZ[104.462556440000000],BTC[0.014684360000000],CAD[12.998460880000000],DOGE[322.560798640000000],ETH[0.223558210000000],ETHW[0.154505890000000],EUR[9.702203330000000],GBP[8.351122980000000],HKD[158.107181390000000],LINK[5.789529600000000],MATIC[35.278906460000000],SOL[0.987628670000000],USD[0.004952692460461] |
| 08792562 | ETH[0.025631807011596],ETHW[0.025631807011596],NFT (420575557092368103)[1],NFT (511035391449874355)[1],USD[0.000000918037013] |
| 08792565 | AVAX[2.325776790000000],DOGE[411.642358720000000],SHIB[2067530.403966900000000],USD[0.000000898932185] |
| 08792569 | SOL[3.107010470000000],USD[0.000000544605493] |
| 08792578 | USD[0.000000061745593] |
| 08792584 | BCH[0.015866740000000],DOGE[0.000000070000000],TRX[0.000000019489008],USD[0.000000953764256] |
| 08792586 | USD[20.000000000000000] |
| 08792592 | NFT (373642963801723074)[1],NFT (443799243544218897)[1],NFT (514975114061067838)[1],NFT (534372008039084430)[1],SOL[0.141517630000000],USD[0.000000090235692] |
| 08792596 | USD[5.553705439436000] |
| 08792601 | DOGE[1.000000000000000],USD[0.000330715938176] |
| 08792603 | DOGE[1.000000000000000],SHIB[580217.234596600000000],USD[0.000000000001326] |
| 08792621 | ETH[0.003705670000000],ETHW[0.003664630000000],TRX[164.115631540000000],USD[0.000147949994166] |
| 08792628 | SOL[2.283441150000000],USD[0.000000713998690] |
| 08792630 | USD[0.008382071947830] |
| 08792644 | AAVE[0.106662060000000],DOGE[1.000000000000000],SHIB[1024554.998480110000000],TRX[1.000000000000000],USD[0.000000720392540] |
| 08792648 | DOGE[1.000000000000000],MATIC[6.419570070000000],SHIB[1188589.540412040000000],USD[2.392071092549224] |
| 08792655 | BRZ[1.000000000000000],BTC[0.001186960000000],SHIB[2.000000000000000],USD[1.837398347399925] |
| 08792656 | BTC[0.003184190000000],USD[5.251260990138781] |
| 08792660 | BTC[0.000000035085682],USD[0.000002282053631] |
| 08792671 | BRZ[1.000000000000000],DOGE[21.825115160000000],TRX[1.000000000000000],USD[0.000000010015291] |
| 08792675 | USD[200.010000000000000] |
| 08792694 | ETH[0.000000022496000],USD[0.002011567075118] |
| 08792695 | AVAX[4.129736470000000],BTC[0.011368830000000],ETH[0.124665840000000],ETHW[0.124665840000000],LINK[7.072271390000000],USD[0.000114229294873] |
| 08792716 | BAT[1.000000000000000],BRZ[5.000000000000000],DOGE[6.000000000000000],GRT[3.000000000000000],SHIB[20.000000000000000],TRX[8.000000000000000],USD[0.742867140456127] |
| 08792733 | BAT[10.000000000000000],DOGE[11766.594938360000000],KSHIB[1440.000000000000000],SHIB[2100000.000000000000000],TRX[341.000000000000000],USD[21.735799553303276] |
| 08792739 | MATIC[941.336182950000000],NFT (540050924664590145)[1],NFT (575425772797560823)[1],SOL[9.900050430000000],USD[0.000142087098320] |
| 08792751 | BTC[0.000000047963500],ETHW[0.034965000000000],USD[0.642501300000000] |
| 08792752 | USD[10.000000000000000] |
| 08792754 | DOGE[2592.923456107943100],SHIB[0.000000007858224],SOL[0.000000064046528],USD[0.000000020855311],USDT[0.000000099253355] |
| 08792781 | GRT[1.000000000000000],SHIB[1.000000000000000],USD[96.835510116209232] |
| 08792790 | USD[0.021279524624329] |
| 08792802 | SOL[0.000000063594720],USD[16.820775844502602] |
| 08792808 | SHIB[0.000000046963633],SOL[0.008494711174928],USD[0.000000364164574] |
| 08792809 | MATIC[0.000000071821250],USD[18.207315431951588] |
| 08792814 | BTC[0.000248640000000] |
| 08792830 | BTC[0.000380400000000],USD[0.001926732556044] |
| 08792842 | |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08792854 | ETHW[0.021785130000000],SHIB[3.000000000000000],USD[0.009112162000797919] |
| 08792871 | DOGE[0.000018640000000],USD[0.808129035326 1616] |
| 08792889 | BTC[0.059172130000000],ETH[0.638846910000000],ETHW[0.561713960000000],USD[0.012317161776 76686] |
| 08792892 | BRZ[479.360692230000000],BTC[0.000000400000000],SHIB[1.000000000000000],TRX[1472.162831510000000],USD[0.000000061899502] |
| 08792894 | SOL[1.080000000000000],USD[0.784720000000000] |
| 08792899 | ETH[0.018122920000000],ETHW[0.018122920000000],USD[0.010016547731 4382] |
| 08792903 | BCH[0.296000000000000],BTC[0.000014560000000],DOGE[1.000000000000000],USD[0.042839340603 2266] |
| 08792918 | TRX[0.000006000000000],USD[0.000000004970296],USDT[0.000000014250 7928] |
| 08792934 | ETH[0.003441320000000],ETHW[0.003441320000000],NFT (555154365291435676)[1] |
| 08792936 | SHIB[2.000000000000000],USD[0.001910669240422] |
| 08792945 | DOGE[13.986056040000000],USD[0.000000002840972] |
| 08792958 | DOGE[14.424659420000000],USD[0.000274040003 6670] |
| 08792963 | USD[0.998887610559480],USDT[0.000000084878016] |
| 08792966 | BAT[0.000000010000000],DOGE[0.379000580000000],SHIB[0.945796790000000],USD[0.004722140000 0000] |
| 08792968 | ALGO[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[2107.359787030000000],USDT[0.000000079954659] |
| 08792969 | BTC[0.000498070000000] |
| 08792973 | BTC[0.000445500000000],USD[20.000082550 1350970] |
| 08792980 | USD[3.000000000000000] |
| 08792995 | SHIB[1.000000000000000],USD[21.494489259464 2581] |
| 08793024 | AVAX[0.000000630000000],BAT[3.027644410000000],BRZ[4.000000000000000],DOGE[0.601858600000000],ETH[0.000594171906 6543],ETHW[0.000594171906 6543],GRT[3.000000000000000],MATIC[1.014385997000000],SHIB[51879.805199417723 7538],SOL[0.000000009000000],TRX[6.000000000000000],USD[0.420445243783473 6],USDT[11.200248420000000] |
| 08793034 | ETHW[0.000203830000000],USD[1.140322628000000] |
| 08793035 | ETH[0.000000004770641 0],USD[0.171812058000000] |
| 08793039 | KSHIB[0.000000215837 70],USD[0.000386170641 2062] |
| 08793051 | USD[0.048886470360967] |
| 08793052 | USD[0.005570817191 3363] |
| 08793055 | USD[1.000000000000000] |
| 08793067 | SOL[0.422208917269 6934],USD[0.000244223362864] |
| 08793072 | USD[0.858802769091 4446] |
| 08793088 | DOGE[4193.228664430000000],USD[0.000043775922460] |
| 08793099 | BTC[0.001547140000000],DOGE[281.388484680000000],SHIB[5.000000000000000],USD[0.010194445897 7423] |
| 08793100 | BTC[0.022477500000000],USD[14.275000000000000] |
| 08793110 | USD[0.000007580553 2782],USDT[0.000000075874488] |
| 08793125 | USD[500.000000000000000] |
| 08793143 | USD[5.807547170000000] |
| 08793146 | USD[0.631892960000000],USDT[209.850000003753 4768] |
| 08793147 | USD[0.000000880880 1084] |
| 08793161 | AVAX[365.279478120000000],BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[6.000000000000000],GRT[2.000000000000000],LINK[0.820272840000000],NFT (288375238813353347)[1],NFT (288472600282158487)[1],NFT (290746069898588658)[1],NFT (291058141417433418)[1],NFT (293870658987987587)[1],NFT (297450522312442285)[1],NFT (299392837297297770)[1],NFT (299597608731609634)[1],NFT (301116060114627076)[1],NFT (303163742600809553)[1],NFT (307115011321538467)[1],NFT (307141110575588285)[1],NFT (311413744990435521)[1],NFT (316430983818106182)[1],NFT (316354444894314421)[1],NFT (317657141410840828)[1],NFT (318038069310108)[1],NFT (318758133820413302)[1],NFT (324426398605378784)[1],NFT (325327766455065187)[1],NFT (326831973097583171)[1],NFT (327341961145461980)[1],NFT (329042434158734812)[1],NFT (330695220244154771)[1],NFT (336228573089205681)[1],NFT (338682587680932685)[1],NFT (339804423927022677)[1],NFT (340786641534016293)[1],NFT (342765747180691494)[1],NFT (344976102485554501)[1],NFT (349431590016870422)[1],NFT (350362823033306117)[1],NFT (357005333041860398)[1],NFT (357235005914646882)[1],NFT (357598827687160441)[1],NFT (367901545821928270)[1],NFT (368110277365691489)[1],NFT (368667879010505965)[1],NFT (371249468645323265)[1],NFT (378501813605124457)[1],NFT (383712097211065531)[1],NFT (374978750837114409)[1],NFT (375270862640338382)[1],NFT (383558128025909201)[1],NFT (383714280922057232)[1],NFT (387711899440283570)[1],NFT (396805195397351086)[1],NFT (398036280156654364)[1],NFT (399511665770693358)[1],NFT (399677380461803293)[1],NFT (400183915253872146)[1],NFT (400573874481305)[1],NFT (401179893023604857)[1],NFT (401781974660619563)[1],NFT (404475916370413153)[1],NFT (407058025797327479)[1],NFT (409689831608633021)[1],NFT (412036885078958683)[1],NFT (412548004708203074)[1],NFT (412548670368414607)[1],NFT (417673746920735910)[1],NFT (419291450297282429)[1],NFT (420875668782651983)[1],NFT (420876501384659991)[1],NFT (422007613446509401)[1],NFT (423257991755673250)[1],NFT (423430745062063670)[1],NFT (424475425279742577)[1],NFT (442826378770682660)[1],NFT (443490401990856807)[1],NFT (444205439640858497)[1],NFT (445931864334843930)[1],NFT (447946267792050683)[1],NFT (448320977397138)[1],NFT (450667522488705816)[1],NFT (456773815175258184)[1],NFT (461186134475801292)[1],NFT (463663353606632999)[1],NFT (463999428565134443)[1],NFT (465912131789694404)[1],NFT (473846375413718561)[1],NFT (479663240101277414)[1],NFT (480290089809664755)[1],NFT (483567981791718387)[1],NFT (484925259708627758)[1],NFT (494899424114402252)[1],NFT (495729040178815600)[1],NFT (496498585298798141)[1],NFT (500064919623019085)[1],NFT (501180195189581317)[1],NFT (506896874375447571)[1],NFT (507197589746008058)[1],NFT (507327413626036323)[1],NFT (509665947557749101)[1],NFT (510689500756526785)[1],NFT (518721785109134 6)[1],NFT (515308801763996067)[1],NFT (517451455742900773)[1],NFT (517637899418524661)[1],NFT (518402824962708828)[1],NFT (518744478291186260)[1],NFT (521926792205450744)[1],NFT (522276659164275279)[1],NFT (524825443765602751)[1],NFT (527123176273017368)[1],NFT (531316747000874855)[1],NFT (532170492353602856)[1],NFT (532429025113926824)[1],NFT (538178728841258293)[1],NFT (542070384028281530)[1],NFT (543002214355131009)[1],NFT (545335243686732356)[1],NFT (546322163256536473)[1],NFT (555131341248053543)[1],NFT (555746950778894914)[1],NFT (557329641357719786)[1],NFT (557807434710995526)[1],NFT (559543690928338185)[1],NFT (560081558226625091)[1],NFT (563103236343803561)[1],NFT (565173313149744637431)[1],NFT (570635412407157318)[1],NFT (572147679167481206)[1],NFT (572258885521588929)[1],NFT (574967443267607917)[1],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.000000093758273] |
| 08793172 | USD[0.000343132750979],USDT[0.000007595857688] |
| 08793180 | USD[8.000000072748778] |
| 08793186 | USD[40.000000000000000] |
| 08793190 | SHIB[1.000000000000000],SOL[0.029088921039 6892] |
| 08793201 | BTC[0.025806350000000],USD[900.000015498204455] |
| 08793204 | BTC[0.001245510000000],USD[0.013224459417553] |
| 08793212 | BTC[0.000063830000000],DOGE[3.497583810000000],PAXG[0.000508590000000],USD[0.000735779368 4299] |
| 08793214 | SHIB[9842520.685039370000000],USD[0.000000000008] |
| 08793222 | ETH[0.000000033074914],USD[6.195014552815310] |
| 08793229 | DOGE[6.992613100000000],USD[14.197149577484 3600] |
| 08793233 | USD[0.000000118669558] |
| 08793242 | BTC[0.003117600000000] |
| 08793275 | USD[0.000000182038761 0],USDT[1.000000000000000] |
| 08793292 | SHIB[347342.827370610000000],SOL[0.537475940000000],SUSHI[10.033101100000000],USD[0.000000068989 0610] |
| 08793295 | NFT (480800782322796732)[1],SOL[0.800173100000000],USD[1.491950395000 0000] |
| 08793302 | DOGE[169.511539557588 0000],USD[0.789544000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08793304 | BAT[4.735028130000000000],BRZ[28.477223690000000000],CUSDT[202.888313720000000000],DOGE[81.499854820000000000],ETH[0.001502840000000000],ETHW[0.001489160000000000],GRT[13.887975330000000000],KSHIB[227.344586950000000000],SHIB[319907.613915550000000000],SOL[0.251212730000000000],TRX[205.162275060000000000],USD[0.0000002130635381] |
| 08793322 | USD[0.000000037968357] |
| 08793327 | AVAX[1.535615040000000000],BTC[0.008171920000000000],SHIB[923208.868719490000000000],SOL[1.414198520000000000],USD[0.010498436905949 4] |
| 08793331 | SHIB[1.000000000000000000],USD[0.2767872888789465] |
| 08793333 | USD[1.000000000000000000] |
| 08793345 | AVAX[1.355510740000000000],DOGE[2.000000000000000000],NFT (526139988678235419)[1],SHIB[16470.536789290000000000],TRX[2.000000000000000000],USD[7.6565424731634598] |
| 08793365 | CUSDT[0.000000006560826],KSHIB[399.180562140000000000],LTC[0.044837030000000000],SHIB[1.000000000000000000],TRX[0.513053904993610 8],USD[0.0047003316631973] |
| 08793369 | USD[6.0269324788439160],USDT[0.000000028179620] |
| 08793382 | BTC[0.000128625000000000],MATIC[3.268375279774139 0],PAXG[0.002299860000000000],USD[0.3806039709909043] |
| 08793384 | USD[0.0044007212963703] |
| 08793386 | SHIB[955.767111110000000000],SOL[0.000000095279472],USD[0.000000068514970] |
| 08793396 | USD[0.0025889600932561] |
| 08793401 | SHIB[1.000000000000000000],SOL[6.413060810000000000],USD[0.000000097506242] |
| 08793403 | BTC[0.000000089000000000],NFT (376668955713628800)[1],NFT (473652211457190558)[1],USD[0.0000803700000000] |
| 08793415 | BTC[0.020867100000000000],SHIB[3.283473370000000000],TRX[1.000000000000000000],USD[11.8556871281928252] |
| 08793460 | BTC[0.020867100000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0016583617207786] |
| 08793462 | BTC[0.000342300000000000],SHIB[1.000000000000000000],USD[0.002467972422910] |
| 08793464 | USD[0.0098137495318551] |
| 08793465 | USD[0.0088187421227541] |
| 08793466 | BTC[0.017570590000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000490111870013] |
| 08793467 | DOGE[0.000000004222350 1],AVAX[0.000469027833295],LINK[0.000000002262140],SHIB[0.000000002758431 6],SOL[0.000000007000000],USD[0.0014093609189059] |
| 08793468 | BCH[0.800805680000000000],BRZ[1.000000000000000000],DAI[31.563239230000000000],DOGE[1634.402713370000000000],PAXG[0.054656620000000000],SHIB[8386897.341014770000000000],SOL[1.635849460000000000],SUSHI[15.685794920000000000],USD[230.461454503103627 1],USDT[312.3647124200000000] |
| 08793473 | BTC[0.000501680000000000],USD[0.0001036506546664] |
| 08793474 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000008282541 6],USD[0.6637896673186301] |
| 08793485 | SHIB[5.000000000000000000],USD[211.6204413126354137] |
| 08793501 | USD[0.000000017135080] |
| 08793505 | BRZ[1.000000000000000000],BTC[0.000000045563756],CAD[0.000000860460521 3],DOGE[5.000000000000000000],SOL[0.000002289440000],USD[0.0000162359786905] |
| 08793509 | AVAX[0.181889310000000000],BTC[0.000450640000000000],ETH[0.009825650000000000],ETHW[0.009494640000000000],SOL[0.000000007000000],USD[45.2279926939329705] |
| 08793510 | BTC[0.000256400000000000],USD[0.0002729364057608] |
| 08793523 | AVAX[2.194952160000000000],DOGE[1.000000000000000000],USDT[0.000000409050347 2] |
| 08793524 | USD[0.000000090707715] |
| 08793541 | BTC[0.0053169000000000000] |
| 08793543 | USD[80.0100000000000000] |
| 08793546 | ALGO[0.000000010000000],AVAX[0.000000079450236],BAT[0.000000076156400],USD[0.0063075355529282],USDT[0.000000094944978] |
| 08793547 | BTC[0.002178510000000000],DOGE[226.882966650000000000],USD[0.0931249010459175] |
| 08793550 | BTC[0.001136530000000000],USD[0.0002323539346447] |
| 08793555 | USD[108.7844332500000000] |
| 08793559 | BTC[0.000000824300000],CUSDT[0.000000050714000],DOGE[1.000000000000000000],ETH[0.000004600000000],ETHW[0.000004600000000],EUR[0.001013640000000000],NFT (291923457198075202)[1],NFT (309012006361667625)[1],NFT (326636939970469943)[1],NFT (352803083173227046)[1],NFT (354385211593585608)[1],NFT (382293762928107128)[1],NFT (393630261289205596)[1],NFT (406340661995414775)[1],NFT (407119578824457444)[1],NFT (460975596519834768)[1],NFT (496109764429228095)[1],NFT (523879177604656818)[1],NFT (524532816362459217)[1],NFT (535449702586960354)[1],NFT (550087411878588982)[1],SHIB[29.000000000000000000],SOL[0.000642271517103 8],TRX[1.000000000000000000],USD[0.0206752792546 52] |
| 08793563 | SHIB[3868812.019664600000000],USD[0.0000000001894] |
| 08793573 | USD[71.9721503316649592] |
| 08793575 | ETHW[22.3219184900000000],USD[2074.4728677100000000] |
| 08793593 | BRZ[2.000000000000000000],BTC[0.004386420000000000],DOGE[78.221997070000000000],ETH[0.005407710000000000],ETHW[0.005339310000000000],SHIB[29.000000000000000000],SOL[0.244996660000000000],TRX[2.000000000000000000],USD[0.0009121170502713] |
| 08793596 | NFT (421080097628602123)[1],USD[0.0067903335280949] |
| 08793610 | SHIB[4.000000000000000000],USD[0.0086404705989382] |
| 08793628 | AUD[0.000000066176090],CAD[0.000000010063949 8],CHF[0.000000085186688],EUR[0.000000113316236],GBP[0.000000090190388],HKD[0.000000039331316],JPY[0.000000152256733],MXN[0.000000181976864],NFT (323394086139898106)[1],NFT (371382255698379373)[1],NFT (393632681280052856),TRX[0.000000089918],USD[0.0001328330981511] |
| 08793685 | ETH[0.014786308327727 8],ETHW[0.014608198327727 8],TRX[1.000000000000000000],USD[0.000000107391785] |
| 08793688 | ETH[0.003521980000000000],ETHW[0.003521980000000000],USD[0.0000195344208498] |
| 08793695 | GRT[237.826460210000000000],USD[0.000000041967214] |
| 08793696 | ETH[0.023168640000000000],ETHW[0.023168640000000000],NFT (468828980751658665)[1],USD[0.0001854805555904] |
| 08793698 | AVAX[0.000000003524980],BTC[0.000000081496334],LINK[0.051249690000000000],PAXG[0.008357500000000000],SHIB[84962.886723250000000000],SOL[0.002073420000000000],USD[-1.7301399695178751],USDT[0.000018291616519] |
| 08793701 | ETH[0.000000100000000],USD[0.000035421494326 0] |
| 08793724 | USD[0.000016860123190 9] |
| 08793743 | SOL[3.868104220000000000],TRX[1.000000000000000000],USD[2.3006694959663564],USDT[0.000000038982920] |
| 08793747 | AAVE[0.000000091494740],BCH[0.000000031290192],ETH[0.000000099119073],ETHW[0.000000099119073],SOL[0.000000023497420],SUSHI[0.000000045229486],TRX[0.000000003071008],USD[0.0020246784079985],USDT[0.000000066515741],YFI[0.000000053493396] |
| 08793772 | BTC[0.000000063200000],DOGE[0.236642790000000000],USD[35.805288876026653],USDT[0.000000068733274] |
| 08793774 | DOGE[0.000000013215080],NFT (384332270281465746)[1],SHIB[2.000000000000000000],USD[0.000594746085074] |
| 08793776 | PAXG[0.000000084576965],USD[0.0065400436864287] |
| 08793779 | NFT (305222968880567733)[1],NFT (346264914631571139)[1],NFT (450179217701131758)[1],NFT (492446765843743460)[1],NFT (524193731261222635)[1],NFT (532699302369436485)[1],NFT (561144473862424785)[1],USD[0.000028830766230 5] |
| 08793807 | DOGE[0.000000060780800],NFT (414443986837430336)[1],NFT (492781460209216194)[1],SHIB[0.000000097157738],TRX[0.000000092105081],USD[9.4493936439329565] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08793833 | MATIC[24.9008537400000000],SHIB[2.0000000000000000],USD[0.0000000046846410] |
| 08793842 | ETH[0.1020000000000000],ETHW[0.1020000000000000],USD[0.9102144000000000] |
| 08793863 | MATIC[8.5432257500000000],USD[0.0000000041048224] |
| 08793864 | USD[0.0007216865897510] |
| 08793871 | BTC[0.0002611500000000],NFT[345132874671699023][1],SHIB[153.0404699700000000],USD[0.0000000003919139] |
| 08793876 | NFT[349953603153757859][1],NFT[432406087597740808][1],NFT[508420161845781033][1],NFT[519778487779887891][1],USD[3.0100000000000000] |
| 08793882 | BTC[0.0000000045971040],LTC[0.0000000051765656],USD[4.8693358972913142],USDT[0.0006630000000000] |
| 08793884 | SOL[0.0000195500000000],USD[0.0000084841871104] |
| 08793896 | USD[0.0422626686891320] |
| 08793917 | DOGE[986.5382748200000000],SHIB[1.0000000000000000],SUSHI[176.0849476400000000],TRX[2.0000000000000000],USD[0.0000000087902227] |
| 08793921 | BTC[0.0002290700000000],DOGE[277.3692487900000000],NFT[495686715469702041][1],PAXG[0.0074404800000000],SHIB[1.0000000000000000],USD[0.0021623743945126] |
| 08793947 | TRX[0.0000010000000000],USD[0.0000000154074943],USDT[0.0000000136785017] |
| 08793953 | ETH[0.0017992300000000],ETHW[0.0017992300000000],NFT[482439690325193824][1] |
| 08793962 | ETH[0.7536741200000000],ETHW[0.7533576400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0029099410520430] |
| 08793963 | USD[0.0078308659058014],USDT[0.0000050002743273] |
| 08793978 | BTC[0.0069203500000000],DOGE[772.0642450000000000],USD[5.3050336193345015] |
| 08794001 | BRZ[20.6351456500000000],ETHW[1.0813027400000000],KSHIB[242.2616862159821400],SHIB[738516.7722199000000000],USD[0.0000000061202714] |
| 08794017 | USD[20662.1476355100000000] |
| 08794024 | ETH[0.0000000094273064],ETHW[0.0000000094273064],USD[0.0000031806011385] |
| 08794026 | AVAX[0.0000000032303181],BTC[0.0000000198259034],ETH[0.0000000047043440],ETHW[0.0000000047043440],MATIC[0.0000001000000000],SOL[0.0000000451166000],TRX[0.0000000000385536],USD[0.2698967777769359],USDT[0.0000000021144509] |
| 08794033 | DOGE[1.1318384000000000],ETH[0.0000000006580308],ETHW[0.0000000026446684],USD[0.0000000083962237],USDT[0.0000000056048519] |
| 08794043 | USD[0.0000256195292929] |
| 08794045 | USD[1.1108186517160864] |
| 08794059 | USD[0.0087312081631579] |
| 08794060 | USD[0.0067201871069334] |
| 08794070 | USD[0.0003216711150882] |
| 08794089 | USD[25.7610571562875900],USDT[0.0000000081915127] |
| 08794095 | BAT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000100056164],USDT[0.0000000032518444] |
| 08794096 | BTC[0.0002589500000000],LTC[0.0298470900000000],MATIC[3.6072207900000000],USD[0.0000015983297986],USDT[2.1053436100000000] |
| 08794098 | BTC[0.0002338000000000],USD[3453.7494600549306441],USDT[0.0000008740578128] |
| 08794100 | BTC[0.0002482900000000],SOL[0.2538488000000000],USD[0.3603707210781217] |
| 08794118 | BTC[0.0000000340674447],LTC[0.0000000016631262],USD[0.0068015306809877],USDT[0.0000000085173547] |
| 08794126 | USD[100.0000000000000000] |
| 08794131 | USD[0.5780585222952174] |
| 08794134 | ETH[0.1585133300000000],ETHW[0.1585133300000000],SHIB[4.0000000000000000],USD[0.0100608697499132] |
| 08794148 | USD[2.8200000000000000] |
| 08794151 | ETH[0.0300000000000000],ETHW[0.0300000000000000],SOL[0.0000000024061000] |
| 08794165 | USD[0.0076846400224733] |
| 08794168 | USD[11.6986616700000000],USDT[0.0000000164070064] |
| 08794183 | USD[20.2553211914456254] |
| 08794194 | DOGE[117.1340610100000000] |
| 08794200 | AUD[0.0000000051660455],CAD[0.0000000983198900],HKD[0.0000000045088941],JPY[0.0000000007755000],LTC[0.0850771174032324],MATIC[45.4900000000000000],MXN[0.0000000040088470],SGD[0.0000000960523990],USD[15.6573604946210145],USDT[0.0000000035929976] |
| 08794216 | KSHIB[0.0000000025432112],MATIC[0.0000819775192666],SHIB[0.0000000034594414],USD[0.0000000013045078] |
| 08794219 | DOGE[0.0000000091644363],USD[0.0366608643574088] |
| 08794244 | SOL[0.1571271900000000],USD[0.0000067079487560] |
| 08794251 | USDT[0.0000000076255265] |
| 08794253 | BRZ[1.0000000000000000],ETH[0.0000000100000000],USD[0.0040689100028800] |
| 08794273 | USD[0.0002137881711480] |
| 08794274 | BAT[5.0000000000000000],BRZ[9.0000000000000000],BTC[0.0484753100000000],GRT[4.0000000000000000],SHIB[28.0000000000000000],TRX[38.0000000000000000],UNI[1.0000000000000000],USD[0.0002744164417355],USDT[4.0000000000000000] |
| 08794287 | BTC[0.0026211000000000],USD[0.0001603859488636] |
| 08794289 | BTC[0.0000606100000000],USD[385.3105526693444890] |
| 08794298 | USD[0.1872870121495428] |
| 08794299 | USD[0.0005665353022144] |
| 08794308 | USD[0.0000001107611112] |
| 08794318 | BAT[1.0000000000000000],BRZ[4.0000000000000000],BTC[0.0000006000000000],DOGE[14.0542523400000000],EUR[0.0006751020293359],KSHIB[0.0000000090143408],SHIB[4034278.2301085509184320],SOL[0.0000000072435250],USD[0.0003628277177860],USDT[0.0000000064481192] |
| 08794336 | DOGE[153.0353656500000000],USD[4.0823545363807427] |
| 08794339 | BTC[0.0017008900000000] |
| 08794353 | ETH[0.0000008525050530],ETHW[0.0000000085250530],MKR[0.0000000080784801],NFT[376099549454718842][1],NFT[435955463090663814][1],NFT[480085248881261557][1],NFT[480600242883620824][1],NFT[532946340836996384][1],SOL[0.0317697042499830],TRX[1.0000000000000000],USD[0.0000000923458594] |
| 08794363 | BRZ[1.0000000000000000],DOGE[1767.4673620400000000],USD[30.3198668175752600] |
| 08794364 | BRZ[5.0000000000000000],DOGE[1230.3231818600000000],ETH[0.1477169300000000],ETHW[1.4242959200000000],LINK[0.0009872900000000],MATIC[0.0094844700000000],SHIB[23.0000000000000000],SOL[0.0004961500000000],TRX[8.0000000000000000],USD[-99.9999998783117842] |
| 08794408 | BTC[0.0000000474016000],USD[932.3825436152910716] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08794415 | ETH[0.000000009660000],ETHW[0.000000009600000],SOL[0.000000005743031],USD[0.000214668616240] |
| 08794422 | ETH[0.002997150000000],ETHW[0.002997150000000],USD[17.6307354022688176] |
| 08794430 | SHIB[4.000000000000000],USD[0.000000086463207] |
| 08794434 | DOGE[1.000000000000000],ETH[0.060664040000000],ETHW[0.060664040000000],NFT[3406262084546671441[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[5.0005325329968871] |
| 08794440 | ETHW[0.000576350000000],MATIC[0.407000000000000],USD[0.0215561000000000] |
| 08794478 | NFT[3588715858034500651[1],NFT[4388994978999406241[1],SHIB[1.000000000000000],USD[0.000000003133680] |
| 08794486 | SHIB[2.000000000000000],USD[0.000169932046328427] |
| 08794487 | USD[0.0003575615794008] |
| 08794491 | USD[0.9224034341114912] |
| 08794498 | DOGE[185.493108600000000],LTC[0.2299511300000000],SOL[0.2914311900000000],USD[26.4827096663928286] |
| 08794520 | USD[14.3950095730097821] |
| 08794523 | USD[52.9968169400000000] |
| 08794526 | USD[500.000000000000000] |
| 08794527 | AAVE[0.000000006400000],BTC[0.2674349739000000],DOGE[151465.5323657425000000],ETH[0.0009366000000000],ETHW[0.0009366000000000],SOL[0.000000019968108],USD[112.3410694576653124],USDT[0.0000000033426603] |
| 08794544 | BTC[0.013386100000000],ETH[0.005994000000000],ETHW[0.005994000000000],TRX[0.463047000000000],USD[3.2266340950000000] |
| 08794545 | SOL[0.000000046322400],USD[0.629877000000000],USDT[10.2084261000000000] |
| 08794548 | USD[50.010000000000000] |
| 08794550 | BTC[0.000000077000000],ETH[2.5371340800000000],ETHW[2.5371340800000000],USD[0.0000707096925850] |
| 08794559 | AVAX[1.094477580000000],DOGE[8.000000000000000],ETHW[0.311703500000000],KSHIB[802.0679785100000000],LINK[38.0164410400000000],MATIC[516.0150969700000000],SHIB[0.000081890000000],USD[0.9298545547940438] |
| 08794561 | TRX[0.000020000000000],USDT[0.0000000089864744] |
| 08794562 | SUSHI[527.3724146300000000],UNI[1.0726206700000000],USD[0.0000000763700692] |
| 08794573 | USD[0.893063730000000],USDT[0.0017470725538967] |
| 08794579 | BTC[0.000000050000000],USD[0.0017371624983206],USDT[0.0000000131058767] |
| 08794583 | DOGE[1.000000000000000],NFT[3851316293013758991[1],SOL[5.5898419400000000],USD[0.0035548774189936] |
| 08794586 | USD[0.0000000987647800] |
| 08794601 | USD[0.0702600300000000],USDT[1.8100000138471233] |
| 08794609 | ETH[0.000009850000000],ETHW[1.078865040000000],SHIB[1.000000000000000],USD[0.0000091906064612] |
| 08794615 | BAT[35.3605791300000000],GRT[84.6933493300000000],TRX[820.1650172300000000],USD[0.000000039860023] |
| 08794623 | AVAX[0.800954420000000],BTC[0.0308727894000000],DOGE[0.308727894000000],ETH[0.4980539939161300],ETHW[0.4508675539161300],LINK[12.7718656000000000],LTC[0.1602407500000000],MATIC[25.3432550300000000],MKR[0.0462537300000000],SHIB[22.0000000000000000],SOL[0.2697635200000000],TRX[3.0000000000000000],USD[674.3504081743012051] |
| 08794629 | BRZ[1.000000000000000],BTC[0.0186957400000000],DOGE[4782.9138547615094466],ETH[0.1642089702193527],ETHW[0.1637964702193527],PAXG[0.000000052391474],SHIB[1.000000000000000],SOL[1.2606448819198930],USD[0.0002003378995901] |
| 08794636 | ALGO[127.3670378700000000],AVAX[22.2013313800000000],BAT[17.0099572800000000],BRZ[49.9193840600000000],BTC[0.0059111500000000],DOGE[1051.8327863000000000],ETH[0.1031959500000000],ETHW[0.1021382600000000],GRT[48.0216992800000000],LINK[3.2476212100000000],MATIC[216.2133116100000000],NEAR[1.7553572500000000],NFT[4455961091948509851[1],SHIB[32303949.0187850000000000],SOL[4.7842937100000000],TRX[2238.1108618300000000],UNI[10.7805514500000000],USD[0.0001382266886997] |
| 08794646 | BTC[0.0002441512000161],CUSDT[1339.9153548900000000],DAI[0.0002394000000000],ETH[0.0205736000000000],ETHW[0.0203136800000000],MKR[0.0616639300000000],USD[0.0001377052605233] |
| 08794667 | USD[0.0020258831349725],USDT[0.0000000081036960] |
| 08794693 | USD[0.0004053934193034] |
| 08794696 | SHIB[2.000000000000000],USD[32.5446282119528216] |
| 08794700 | BRZ[1.000000000000000],LINK[4.0310132000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[847.2712299448324453] |
| 08794717 | BTC[0.000000478625358],NFT[3797797210871687911[1],SHIB[2.000000000000000],SOL[0.000000010000000],TRX[1.000000000000000],USD[0.000192892560091],USDT[0.000000054847801] |
| 08794719 | AAVE[1.024094190000000],BRZ[1.000000000000000],DOGE[1.000000000000000],MATIC[112.3422055300000000],SHIB[2.000000000000000],SOL[3.3244394400000000],SUSHI[0.8355934300000000],TRX[1475.0051199100000000],USD[0.000000063951531] |
| 08794731 | ETH[0.042228292925000],ETHW[0.042228292925000],USDT[0.0367351264307400] |
| 08794734 | BAT[3.0097417600000000],BRZ[4.000000000000000],BTC[0.2612480000000000],DOGE[3.000000000000000],ETH[0.3346840794573393],ETHW[0.3345341394573393],GRT[1.000000000000000],LINK[0.000000078102178],SHIB[25.000000000000000],TRX[8.000000000000000],USD[0.0059813004573530] |
| 08794744 | USD[0.0000010760253402] |
| 08794771 | NFT[3324701281042802351[1],USD[0.9744530140000000] |
| 08794775 | USD[105.9724392600000000] |
| 08794804 | DOGE[2.000000000000000],SHIB[8.000000000000000],SOL[0.000014330000000],TRX[1.000000000000000],USD[0.0029196707232913] |
| 08794806 | SOL[0.8523414000000000] |
| 08794807 | SHIB[397615.3141153000000000],USD[210.0000000043071693],USDT[19.8881468700000000] |
| 08794823 | ETH[0.003737640000000],ETHW[0.003737640000000],NFT[3638497517103881451[1],USD[0.0000205476473620] |
| 08794854 | MATIC[28.0016179800000000],SHIB[359066.4272890400000000],USD[2.0100000249444204] |
| 08794856 | BTC[0.000273810000000],USD[0.0005609331000514] |
| 08794862 | USD[1.3178000000000000] |
| 08794865 | USD[0.0000000066743314] |
| 08794871 | AVAX[11.7236195800000000],ETH[0.0335851400000000],ETHW[0.0335851400000000],SOL[9.0157517900000000],USD[309.7852091927550339],YFI[0.0237352400000000] |
| 08794887 | BTC[0.001639820000000],NFT[3547118782917669011[1],NFT[3684252250797040671[1],NFT[4503295267675197191[1],NFT[4555478660998702111[1],SHIB[2.000000000000000],USD[37.0176710301415663] |
| 08794904 | USD[0.0100000027685587] |
| 08794927 | USD[0.1624358300000000] |
| 08794928 | USD[1058.8150694200000000] |
| 08794938 | ETH[0.000000007900000],ETHW[0.633082047900000],TRX[0.000090000000000],USD[796.3699676732893440] |
| 08794957 | USD[21.1944879300000000] |
| 08794962 | CUSDT[53.9521282700000000],DOGE[15.0825365200000000],MATIC[2.0120278500000000],SHIB[79179.5637371300000000],SUSHI[1.0000203100000000],TRX[0.7852404800000000],USD[16.2423444478598186] |
| 08794963 | ETH[0.000000023000000],ETHW[0.9981730000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08794977 | USDT[0.0000000371128918] |
| 08794990 | ETH[0.0000000097660962],ETHW[0.0000000097660962],USD[0.000028709202432] |
| 08794993 | USD[4.0000000000000000] |
| 08794994 | TRX[0.000020000000000],USDT[101.5000000000000000] |
| 08794995 | ETH[1.0543204100000000],ETHW[1.0543204100000000],USD[0.0000096729717816] |
| 08795008 | BTC[0.0006948700000000],SHIB[1.0000000000000000],USD[4.7706361672212000],YF[0.0004350517296320] |
| 08795013 | USD[5.2980413800000000] |
| 08795016 | BTC[0.0000225000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[960.0075918341453748] |
| 08795031 | BTC[0.0000268600000000],USD[0.0000406261847966] |
| 08795037 | ALGO[1.6975234700000000],BAT[1.9372605000000000],BTC[0.0026788800000000],CUSDT[456.1931628800000000],DOGE[4.0081252200000000],ETH[0.0000001800000000],ETHW[0.0000001800000000],MATIC[0.8757348800000000],SHIB[72.0619369700000000],TRX[37.4514022600000000],USD[0.0040435443142843],USDT[1.0161936108661450] |
| 08795039 | BTC[0.0000281900000000],SHIB[3.0000000000000000],USD[19.4247516609994661] |
| 08795043 | BTC[0.0065931800000000],SOL[2.8890457900000000],USD[0.0004028587007624] |
| 08795047 | NFT[339262149702355000][1],SOL[1.1737424300000000] |
| 08795050 | SHIB[1.0000000000000000],USD[0.0000000064601220] |
| 08795070 | BTC[0.0000000059429785],DOGE[0.0000005800000],ETH[0.0000000046901132],ETHW[0.0000000044035180],SOL[0.0000000095961328],SUSHI[0.0000000890320000],USD[0.0100544303255394] |
| 08795078 | BRZ[1.0000000000000000],BTC[0.0178975400000000],DOGE[902.1711726600000000],ETH[0.0351694200000000],ETHW[0.0347313400000000],NFT[389029962996106167][1],SHIB[9601500.6231485400000000],SOL[2.4438223100000000],SUSHI[7.1300447300000000],USD[459.9303598635442193] |
| 08795087 | SHIB[11414722.6124702000000000] |
| 08795088 | USD[2158.1380633675971435] |
| 08795095 | AVAX[0.2492178700000000],BTC[0.0005053400000000],ETH[0.0095593400000000],ETHW[0.0094362200000000],LINK[1.7091107200000000],UNI[1.0699595400000000],USD[0.0043669629579021] |
| 08795104 | BTC[0.0082053300000000],ETH[0.0779558800000000],ETHW[0.0769890000000000],MATIC[87.6205933600000000],USD[0.0019441846582609] |
| 08795109 | BTC[0.0000000013225000],USD[0.0001027263001800] |
| 08795110 | BTC[0.0037831890778833],MATIC[0.0000000055549820],PAXG[0.0000000014607237],SHIB[2.0000000000000000],USD[0.0000285572582391],YF[0.0000000049099905] |
| 08795137 | AAVE[0.0093800000000000],AUD[2.5156120000000000],BTC[0.0000000023150000],ETH[0.0007850000000000],ETHW[0.0007850000000000],SHIB[51400.0000000000000000],USD[0.3787919939616000],USDT[0.0000000040890822] |
| 08795145 | BTC[0.1052581500000000],TRX[1.0000000000000000],USD[0.0064463190310370] |
| 08795148 | BTC[0.0195000000000000] |
| 08795151 | SHIB[1812213.5063148800000000],USD[0.0000000000002912] |
| 08795175 | SOL[7.5962155300000000],USD[0.0000090781368857] |
| 08795194 | BF_POINT[100.0000000000000000],BTC[0.0000648000000000],USD[0.0023970365016540] |
| 08795195 | ETH[0.0094787700000000],ETHW[0.0094787700000000],USD[0.0000083805308064] |
| 08795198 | ETH[0.3941443200000000],ETHW[0.3939787200000000],USD[0.0000002122444945] |
| 08795210 | HKD[0.0000000048601732],USD[0.0008757539706608],USDT[0.0000000039373153] |
| 08795218 | BTC[0.0001239400000000],ETH[0.0181896000000000],ETHW[0.0185460000000000],GRT[0.0000020800000000],SOL[0.0000000500000000],USD[0.0000000926269235],YF[0.0002235800000000] |
| 08795233 | AVAX[0.0000089700000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.3971406868963245] |
| 08795236 | NFT[574802280993704012][1],USD[0.0082686482679556] |
| 08795242 | TRX[1.0000000000000000],USD[1.2618011573584911] |
| 08795246 | AVAX[0.0000000076043078],BTC[0.0049000000000000],ETH[0.0000000083185024],ETHW[0.0000000083185024],USD[0.0000000039931524],USDT[1.0285194200000000] |
| 08795252 | USD[0.0000000075584921],USDT[49.2539303900000000] |
| 08795261 | ETHW[0.6400000000000000],USD[0.0093996376182506] |
| 08795273 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2420.6894479500000000],ETH[2.5138178100000000],ETHW[2.5170665000000000],GRT[1.0000000000000000],NFT[392724582595799430][1],NFT[460224227078779778][1],SHIB[3.0000000000000000],TRX[5.0000000000000000],USD[2500.0085300252968364] |
| 08795274 | AAVE[0.0345871500000000],AVAX[0.0278201900000000],BAT[6.2600282900000000],CUSDT[240.1042310600000000],DAI[2.0979446500000000],DOGE[6.9927727700000000],LINK[0.0000016400000000],USD[0.0000000167257161],USDT[0.9948777300000000] |
| 08795277 | USD[0.0000008375225150] |
| 08795292 | AVAX[0.6869113600000000],MATIC[13.1624198500000000],SOL[1.3199176300000000],USD[19.1001487073058353] |
| 08795295 | BTC[0.0012000000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],SOL[2.1000000000000000],USD[0.6572817800000000] |
| 08795300 | SUSHI[0.0000000084266704],USDT[0.0000000087136000] |
| 08795304 | DOGE[0.0003951000000000],USD[0.0091585950053454] |
| 08795305 | USD[0.0000000567037862] |
| 08795318 | DOGE[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000687799504283] |
| 08795319 | TRX[77.1223404500000000],USD[0.0000000010062086] |
| 08795320 | CHF[0.0000000000782520],ETH[0.0000072720000000],HKD[0.0000000324164],KSHIB[580.8426757700000000],PAXG[0.0186423600000000],SGD[0.0000000250901220],SOL[0.1524573530913850],SUSHI[3.1397579800000000],USD[0.7744456234966426],USDT[10.5134938800000000] |
| 08795322 | NFT[402358575218090364][1],SHIB[1.0000000000000000],USD[0.0085873502702278] |
| 08795339 | USD[0.0000000276855877],USDT[1989.0134653300000000] |
| 08795345 | AAVE[0.0000000094463124],GRT[0.0000000111925736],SHIB[2329095.8460715961858640],SOL[0.0000000042776620] |
| 08795348 | SHIB[24080.5151624500000000],USD[0.0000000000001350] |
| 08795352 | USD[0.0807600000000000] |
| 08795360 | USD[0.0000000078212296] |
| 08795368 | USD[0.0085393673787922] |
| 08795371 | BTC[0.0000000098615105],SOL[0.0000000048328981],USD[0.0000000013800593] |
| 08795387 | NFT[358934748894392748][1],SOL[0.5453216900000000],USD[0.0100000073005689] |
| 08795388 | BTC[0.0199439000000000],DOGE[3532.1547945600000000],ETH[0.1816054300000000],ETHW[0.1816054300000000],USD[0.0103769650851028],YF[0.0092465900000000] |
| 08795390 | BAT[1.0000000000000000],BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[22.1704199475341613] |
| 08795391 | SOL[37.1700000000000000],USD[93.9277896500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08795414 | USD[10.000000000000000] |
| 08795434 | BTC[0.012363500000000],DOGE[1.000000000000000],ETH[0.242983070000000],MATIC[6.928804100000000],SHIB[2.000000000000000],SOL[2.301098380000000],USD[105.7128731938776257],USDT[0.000000181213280] |
| 08795437 | ETH[0.000000089300717] |
| 08795439 | BF_POINT[20.000000000000000],DOGE[8929.906686090000000],USD[1.340151873681606020] |
| 08795446 | USD[0.002097360000000] |
| 08795457 | ETHW[1.281224680000000],SHIB[8.000000000000000],USD[0.0000168462740473] |
| 08795468 | BTC[0.000020940000000],USD[0.0002807234644264] |
| 08795481 | NFT (4477053388568950][1],NFT (571917687488209682][1],SOL[0.060042800000000],USD[0.0434768621907869] |
| 08795491 | USD[0.0097635556970442] |
| 08795493 | USD[0.0096250017620543] |
| 08795503 | AVAX[0.000000050380358],DOGE[0.909067553297408],MATIC[0.000000081602400],NFT (3240710346606036737][1],NFT (360867162933062777][1],NFT (437595069242867050][1],NFT (459458157799286192][1],NFT (558173323554236062][1],SHIB[48202.000000005818811B],SOL[0.008050001600000],SUSHI[0.000000002494473B],USD[196.6162001958736114] |
| 08795505 | MATIC[0.032093700000000],USD[0.000000003912910] |
| 08795510 | ETH[0.0011375500000000],NEAR[0.471762520000000],SHIB[2.000000000000000],USD[3.583500067482529],USDT[0.9075711700000000] |
| 08795517 | BAT[2.000000000000000],BRZ[4.000000000000000],DOGE[306.360883040000000],GRT[1.000000000000000],LINK[1.028239190000000],MATIC[298.926707220000000],SHIB[6761537.619212140000000],SOL[0.000000100000000],SUSHI[2.043040750000000],TRX[8.000000000000000],USD[8569.5230864005066351],USDT[33.4871889128520050] |
| 08795519 | USD[21.9390719900000000] |
| 08795543 | SHIB[1424840.549857540000000],SOL[0.000004760000000],USD[0.0000000000002768] |
| 08795546 | AVAX[8.416390380000000],MATIC[284.053173870000000],SOL[20.725361560000000],USD[12.0584302258101012] |
| 08795548 | DOGE[1.000000000000000],USD[0.968748737664199] |
| 08795550 | ETHW[0.018773860000000],USD[833.8291492491298960] |
| 08795551 | USD[100.0000000000000000] |
| 08795553 | BTC[0.000000037520000],USD[92.7263318688736584] |
| 08795580 | BTC[0.000180530000000],USD[0.001866843188508],USDT[1.9890134600000000] |
| 08795584 | BAT[2.000000000000000],BRZ[1.000000000000000],BTC[0.000040000000000],DOGE[2.000000000000000],GRT[1.000000000000000],NFT (474647687590436478][1],SHIB[8.000000000000000],TRX[4.000000000000000],USD[0.005706513799354Z],USDT[1.0489213884023602] |
| 08795592 | CUSDT[0.035384530000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.249786191919191277],USDT[0.9935741118867128] |
| 08795595 | SHIB[8691300.000000000000000],USD[2001.8450000000000000] |
| 08795596 | BTC[0.000000063068105],DOGE[0.000000061001500],ETH[0.000000094283552],LTC[0.000000028000000],PAXG[0.000000096683700],TRX[0.000000076191143],USD[0.000000257186064],USDT[0.000000163697043] |
| 08795597 | USDT[482.7748050000000000] |
| 08795603 | SOL[0.609972650000000],USD[0.000008184676675],USDT[49.7402514300000000] |
| 08795614 | USD[0.0086961900000000] |
| 08795619 | USD[1.5214907574687980] |
| 08795624 | SOL[0.028299496685294J],USD[0.001036565267674] |
| 08795645 | SHIB[3.000000000000000],USD[0.0000417607270041] |
| 08795653 | GRT[3.962110960000000J],SHIB[1.000000000000000],USD[0.0000000095338070] |
| 08795663 | BTC[0.000000087243475],LINK[0.000000081589304] |
| 08795666 | BTC[0.000000041597599],DOGE[1.001121830000000],ETH[0.000000013165370],SHIB[5.000000000000000],TRX[2.000000000000000],USDT[0.0000000033979896] |
| 08795673 | SOL[0.050157320000000],TRX[1.000000000000000],USD[34.0624093020339620] |
| 08795674 | BTC[0.000000072800000],ETH[0.000000023872426],SOL[0.0085303021235360],USD[471.6300005369381117] |
| 08795678 | ETH[0.000000082952452],SHIB[1.000000000000000] |
| 08795692 | BTC[0.008773880595856600],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],SOL[1.990568962850000000],USD[0.000128768813212463] |
| 08795695 | DOGE[387.172238900000000],NFT (512632348125584523][1],SHIB[15317.935681470000000],SOL[1.649692980000000000],USD[0.0051308250783335] |
| 08795696 | SHIB[2546998.496353990000000],USD[1.0100000000004929] |
| 08795701 | BTC[0.002991430000000],SHIB[5.000000000000000],USD[0.081126717457623] |
| 08795702 | BCH[0.034780690000000],USD[0.000006393712534] |
| 08795706 | BTC[0.014874250000000],USD[0.001629661098125] |
| 08795710 | USD[0.000005568360545] |
| 08795712 | LINK[0.065000000000000],USD[0.000000061439474] |
| 08795722 | NFT (505805920450884921][1],USD[0.0091381926223571] |
| 08795743 | USD[10.0000000000000000] |
| 08795744 | AVAX[0.000051300000000],ETH[0.000001500000000],SHIB[7.000000000000000],SOL[0.000004240000000],USD[0.0001307188309141] |
| 08795750 | BTC[0.000062270000000],ETHW[5.994000000000000],USD[0.099478230000000],USDT[0.000000050162240] |
| 08795761 | BCH[0.000000081356236],BTC[0.000000006326080],USD[0.0001639975968738],USDT[0.0000003914130] |
| 08795762 | BRZ[133.076264920000000],BTC[0.000003700000000],DOGE[184.894883960000000],USD[0.000353073562649] |
| 08795767 | DOGE[62.730998180000000],USD[1.0000000117492668] |
| 08795768 | NFT (318064142601980333][1],NFT (344258728646455215][1],NFT (405256157752891069][1],NFT (500213038960081829][1],SOL[0.0228705500000000],USD[0.000000673155295] |
| 08795777 | SHIB[940604.850567870000000] |
| 08795778 | AVAX[0.000000087025265],BCH[0.411216790000000],BTC[0.000000044007136],DOGE[0.000000007673950],ETH[0.000000033993920],ETHW[4.000000000000000],MATIC[0.000000058023968],SOL[0.000000028567020],USD[2.2345776746833123],USDT[0.000000177118987] |
| 08795787 | USD[0.000035566921122] |
| 08795805 | AAVE[0.078330560000000],AVAX[0.158089210000000],BAT[0.004283880000000],BRZ[8.354440910000000],BTC[0.319882925258000],DOGE[14.974998410000000],ETHW[0.008338510000000],GRT[24.098167400000000],KSHIB[1237.080530770000000],LINK[0.324448410000000],MATIC[0.055329160000000],NFT (318386236985080644][1],NFT (473382405778762358][1],SHIB[209653.577450700000000],SUSHI[1.915583930000000],TRX[6.793898470000000],USD[276.4250998337670124],USDT[0.000000062948512] |
| 08795806 | USD[1617.1068000000000000] |
| 08795816 | BRZ[1.000000000000000],BTC[0.000018990000000],DOGE[1.000000000000000],USD[626.3798317848857080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08795826 | TRX[431.138930800000000000],USD[51.822194162376680000] |
| 08795834 | ETH[0.032013560000000000],ETHW[0.032013560000000000],NFT [439330847198821978][1],USD[0.000022213813131128] |
| 08795835 | BTC[0.006484270000000000],SHIB[1.000000000000000000],USD[0.002689716493748] |
| 08795842 | SHIB[285.019622930000000000],USD[0.000000004836314 1],USDT[1.061163380000000000] |
| 08795844 | BTC[0.000000004330651 0],ETH[0.074235650484656 56],NFT [392133042363878460][1],SHIB[470.818554030000000000],TRX[1.000000000000000000],USD[0.000008090479669 3],USDT[0.000131562038933] |
| 08795852 | DOGE[2.000000000000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.000195941321 8038] |
| 08795883 | BTC[0.000154800000000000],ETH[0.000000050000000000],ETHW[0.000033070000000000],UN[0.000467510000000 0] |
| 08795889 | SHIB[4360815.863777110000000000],SOL[0.661725650000000000],USD[0.006320789082304] |
| 08795891 | SHIB[717512.732536430000000000],USD[0.000000008322510] |
| 08795893 | BTC[0.002478030000000000],USD[0.003244502172622] |
| 08795898 | SOL[0.593670752541 4764],USD[0.000000001544570] |
| 08795912 | ETH[0.000000007600000000],SOL[2.760000000000000000],USD[0.372986400000000000] |
| 08795919 | BTC[0.000000004677057 7],DOGE[0.000000003684328],ETH[0.000000008621 0567],ETHW[0.000000008621 0567],PAXG[0.000000002039558 8],SHIB[6.000000000000000000],SOL[0.000000036389680],TRX[1.000000000000000000],USD[0.0000772521426 766],USDT[0.000000002007 1178] |
| 08795933 | ETHW[0.000000006000000000],GRT[0.000000097178400],SHIB[0.007754680696516],SOL[0.000000009000000],USD[0.000000054956103],USDT[0.000000045004092] |
| 08795944 | USD[0.262256000000000] |
| 08795949 | AVAX[5.554657340000000000],BRZ[1.000000000000000000],TRX[669.378626180000000000],USD[29.3653354925498132] |
| 08795975 | TRX[410.898429440000000000],USD[105.968568200262040] |
| 08795980 | USD[0.000010784874870 2] |
| 08795981 | USD[0.002294679593 1061] |
| 08795982 | ETH[0.000000075120348],SHIB[1.000000000000000000],USD[0.000224402969783] |
| 08795985 | TRX[1.000000000000000000],USD[0.413293613509 0499] |
| 08795986 | BTC[0.000000007751981 6],ETH[0.000000067435502],SUSHI[0.000000002225600 0],USD[0.000180244046582 1] |
| 08796005 | BTC[0.119708950000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[1.158508227123970 5],USDT[1.056082050000000000] |
| 08796008 | USD[100.000000000000000] |
| 08796012 | ETH[0.000000010000000000],ETHW[0.000000088604680],USD[0.009301808989 8597],USDT[0.000000069235778] |
| 08796015 | MATIC[13.236234080000000000],SHIB[1.000000000000000000],SOL[0.110875230000000000],USD[0.5686337684470641] |
| 08796017 | SHIB[1.000000000000000000],TRX[3102.914534720000000000],USD[0.058456001756060] |
| 08796024 | BCH[0.029920514476000 0],BTC[0.002729100000000000],USD[0.094297630491560] |
| 08796026 | USD[0.003500000000000000] |
| 08796034 | USD[0.000007107732968] |
| 08796052 | BTC[0.005079760000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[7.351685490000000000],USD[0.371995927325 1030] |
| 08796063 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.003835829238 9270] |
| 08796070 | BRZ[2.000000000000000000],DOGE[2724.488535150000000000],ETH[0.141403350000000000],ETHW[0.645687030000000000],NFT [315892777472758856][1],SHIB[8269292.227136010000000000],TRX[6.000000000000000000],USD[13.1209141702713482] |
| 08796084 | SOL[0.109904640000000000],USD[0.000000190877 9392] |
| 08796089 | BTC[0.000000007000000],LTC[0.000000007033 0850],USD[2.858387650000000000] |
| 08796095 | BTC[0.004895345000000000],USD[4.617600000000000000] |
| 08796102 | USD[0.000114381064 9882] |
| 08796112 | TRX[1.000000000000000000],USD[0.000010968680173] |
| 08796122 | SHIB[277767.780682180000000000],TRX[2.000000000000000000],USD[0.008008432363 2243] |
| 08796127 | USD[25.000000000000000000] |
| 08796143 | USD[0.001029890000000000],USDT[0.006700025926139 3] |
| 08796162 | ALGO[48.057195090000000000],ETH[0.024878200000000000],ETHW[0.016360860000000000],MATIC[236.075231200000000000],NFT [290061542153309422][1],NFT [310151697557905682][1],NFT [313785163659743286][1],NFT [364107219560271132][1],NFT [382020276158318039][1],NFT [398158027139085238][1],NFT [401151486044790359][1],NFT [418267737839781808][1],NFT [418906184197675551][1],NFT [431755289702725446][1],NFT [432471996009686018][1],NFT [454761699906698829][1],NFT [456841370683284 4][1],NFT [464544168243283389][1],NFT [477891406233376871][1],NFT [478399469077248727][1],NFT [479300603049126462 5][1],NFT [493585035995305669][1],NFT [517965870080185147][1],NFT [525157883651206436][1],NFT [527024576549733653][1],NFT [528651386031987668][1],NFT [539244187064046558][1],NFT [550576722428993246][1],NFT [554932415872150059][1],NFT [557411812388085842][1],NFT [561332568709861740][1],NFT [562639120195694203][1],SHIB[5.000000000000000000],SOL[1.233247373979 9040],TRX[283.327120320000000000],USD[9.206245931 6098856] |
| 08796177 | BCH[0.165000000000000000],USD[0.241594500000000000] |
| 08796182 | AVAX[1.054583630000000000],BTC[0.007091560000000000],ETH[0.141329370000000000],ETHW[0.141329370000000000],NFT [521817039719020425][1],SHIB[1.000000000000000000],SOL[0.181395533940000 0],USD[0.000358924216 6502] |
| 08796183 | USD[1.191848200000000000] |
| 08796195 | USD[100.000000725097751 3] |
| 08796204 | SOL[1.123968680000000000],USD[0.024660476090431 2] |
| 08796211 | SHIB[53.040528810000000000],USD[0.000000749580516 0] |
| 08796225 | BTC[0.003330830000000000],SOL[0.987609960000000000],SUSHI[1.559384150000000000],USD[0.685400000000000000] |
| 08796227 | DOGE[0.619000000000000000],GRT[0.332800000000000000],KSHIB[4.600000000000000000],MKR[0.000026000000000],TRX[0.009800000000000000],USD[2053.811240443258000] |
| 08796239 | LTC[0.000000004800000],SHIB[1.000000000000000000],USD[0.094521059887 3367] |
| 08796269 | BRZ[1.000000000000000000],BTC[0.000336010000000000],SHIB[1.000000000000000000],SOL[3.117751980000000000],USD[0.003926652736248] |
| 08796284 | USD[100.000000000000000] |
| 08796299 | BTC[0.000254940000000000],USD[0.002236347453 2258] |
| 08796302 | BTC[0.000000003282650 0],DOGE[1.000000000000000000],NFT [481690544804852495][1],NFT [522358750314879771][1],SHIB[1.000000000000000000],SOL[0.000000019050000],USD[0.0064994521934386] |
| 08796307 | USD[10.000000000000000] |
| 08796314 | BTC[0.010728830000000000],DOGE[2.000000000000000000],USD[0.000450425600574] |
| 08796332 | BTC[0.000000010000000],USD[0.000000033502874] |
| 08796336 | SOL[0.569678660000000000],USD[0.000000876917631 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08796340 | DOGE[70.174153300000000000],MATIC[12.232138560000000000],SHIB[685345.681627870000000000],USD[0.0029790222527336] |
| 08796343 | USD[0.0000008257345774] |
| 08796347 | DOGE[1.000000000000000000],ETH[0.000001900000000],ETHW[0.000001900000000],LTC[0.178382150000000000],SHIB[7.000000000000000000],USD[0.736384877778942],USDT[0.000000104465527] |
| 08796351 | TRX[1741.415405170000000000],USD[0.0000000000445984] |
| 08796389 | SOL[0.004500000000000],USD[71.968885469322696] |
| 08796397 | BTC[0.000241910000000],DOGE[37.682423720000000000],ETH[0.003522600000000],ETHW[0.003481620000000000],USD[0.003922515261079] |
| 08796404 | MATIC[0.991142940000000000],USD[0.606149789575194] |
| 08796409 | BTC[0.000317170000000],USD[0.000332165509052] |
| 08796415 | BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.160515600000000],DOGE[5.000000000000000],ETH[1.773410820000000000],ETHW[1.773410820000000000],SHIB[7.000000000000000000],SOL[87.666834750000000],TRX[3.000000000000000000],USD[0.776739618299282],USDT[2.000000000000000000] |
| 08796421 | ETH[0.007719570000000],ETHW[0.007623810000000],USD[0.000254463356128] |
| 08796436 | ETH[0.000000015709583],ETHW[0.000000015709583],SHIB[0.000000240000000] |
| 08796438 | BTC[0.000012700000000],ETHW[0.168945000000000],SHIB[2.000000000000000],USD[417.811926271719296] |
| 08796440 | NFT [490730533038975224][1],USD[0.0000183787757006] |
| 08796457 | USD[0.0000008381629724] |
| 08796490 | USD[0.0002412533341371] |
| 08796498 | ETH[0.000000039068555],USD[173.760540302531496] |
| 08796520 | USD[0.000000006652523],USD[0.000000021535994] |
| 08796537 | BTC[0.000189570000000],LINK[63.830000000000000],USD[50.024174736930473 8],USDT[1.1660857081202509] |
| 08796544 | BAT[3.445769202356787 5],USD[0.000000001937418] |
| 08796557 | BTC[0.024899900000000],DOGE[7032.673731830000000],USD[0.010401606396826 0] |
| 08796558 | NFT [507690173972059769][1],USD[3.365790400000000] |
| 08796565 | BTC[0.038702280000000],ETH[0.000000007607124 8],SOL[0.761828330000000],USD[0.333152819704402 7],USDT[0.0002183969253148] |
| 08796567 | BTC[0.000935020000000],ETH[0.014360880000000],ETHW[0.014183040000000],EUR[15.252235570000000],SHIB[69310.115004160000000],SOL[0.200000000000000],USD[2.831649085075894 0] |
| 08796580 | ETHW[1.502699450000000],USD[1.784991760000000] |
| 08796589 | ALGO[0.001233010000000],BTC[0.000000004320000],ETH[0.006216029400000],ETHW[0.006216029400000],LINK[0.000000071000000],MATIC[0.0000000736400 00],USD[0.0903515000000000] |
| 08796596 | USD[10.000000000000000] |
| 08796610 | USD[52.982832550000000] |
| 08796611 | NFT [355725371948195108][1],NFT [511515067949557597][1],SHIB[2.000000000000000000],SOL[0.000000100000000],USD[0.0000002645508566] |
| 08796637 | BTC[0.000497590000000],DOGE[148.699830420000000],USD[0.000796520876566 7],USDT[21.076328350000000] |
| 08796642 | BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[1719.028058968489755 7],USDT[2.0903271800000000] |
| 08796645 | ETH[0.191545260000000],ETHW[0.191545260000000],USD[0.000270508588092] |
| 08796657 | BTC[0.001168560000000],DAI[69.638609050000000],MATIC[60.140621000000000],USD[2.000000144735792] |
| 08796671 | BTC[0.000000093696946],ETH[0.000000033052926],USD[2.708855974232345 3],USDT[0.000042060710331] |
| 08796675 | BTC[0.000000082779515],ETH[0.000000016822537],GRT[0.000000076480064],LINK[0.000000083261630],MATIC[0.000000070198161],MKR[0.0000000583824 02],SOL[0.000000007841928],TRX[0.003110008483525 4],USD[0.000000040778152] |
| 08796677 | BRZ[2.000000000000000],TRX[7.000000000000000],USDT[1.014589280000000] |
| 08796685 | BRZ[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[28.024310478280941 2] |
| 08796687 | BTC[0.000000061457730],ETH[0.000000088816411],ETHW[0.000000088816411],KSHIB[0.000000039187672],NFT [410280355211574178][1],SHIB[1.000000000000000],USD[0.0003072940657012] |
| 08796691 | BCH[0.000021800000000],BTC[0.000130410000000],DOGE[0.002777310000000],ETH[0.000000150000000],ETHW[0.000000150000000],USD[0.0022772488383115] |
| 08796706 | USD[104.964960570000000] |
| 08796713 | GRT[13.853314890000000],SHIB[274319.204880500000000],TRX[49.794327360000000],USD[13.564467034468892 5] |
| 08796716 | BTC[0.001186750000000],ETH[0.017499230000000],ETHW[0.017280350000000],USD[0.001993987067332] |
| 08796729 | DOGE[414.868000000000000],USD[0.072249973460000 0] |
| 08796741 | USD[0.0090002800000000] |
| 08796742 | SHIB[7.3910.346623460000000],USD[0.0000527960002346] |
| 08796767 | BTC[0.000224260000000],USD[0.0003740145991536] |
| 08796772 | USD[1.500300077605800] |
| 08796782 | USD[0.0067201723325516] |
| 08796787 | USD[200.000000000000000] |
| 08796792 | ALGO[119.639861060000000],BRZ[1.000000000000000],BTC[0.021184770000000],DOGE[13.000000000000000],ETH[0.149883370000000],ETHW[0.149054820000000],SHIB[9.000000000000000000],SOL[3.684772510000000],TRX[2.000000000000000000],USD[209.986999005612507 4] |
| 08796793 | DOGE[24.566606748031442 6],USD[0.0000004025122158] |
| 08796794 | AVAX[0.574544200000000],GRT[0.000000002305493 3],SHIB[4.000000000000000000],TRX[1.000000000000000],USD[0.000002801920182] |
| 08796796 | USD[0.003880111410980 8] |
| 08796808 | USD[0.000961800000000] |
| 08796817 | BTC[0.032267700000000],NFT [298857171886303051][1],NFT [371168795688330507][1],SHIB[1.000000000000000000],USD[7.9705379953760000] |
| 08796830 | BTC[0.000000180626982],ETH[0.000000013801270],USD[0.000027320292331] |
| 08796838 | DOGE[112.007540180000000],SHIB[1.000000000000000],UNI[1.122691830000000],USD[0.000000286678704] |
| 08796853 | DOGE[1.000000000000000],ETH[0.075764980000000],ETHW[0.075764980000000],SOL[3.292672670000000],USD[0.000064007212287] |
| 08796855 | USD[0.000036943499434 2] |
| 08796861 | USD[0.000000007689874],USDT[0.0000001669434 32] |
| 08796865 | AVAX[0.000000080822173 9],BTC[0.000000077665316],DOGE[0.000000053149406],KSHIB[0.000000044432973],LTC[0.000000010725400],MATIC[0.000000021580600],SHIB[0.000000047426037],SOL[0.000000076103600],TRX[93.750195225119864 1],USD[0.000000070797086] |
| 08796868 | USD[100.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08796869 | USD[0.0090967308755603] |
| 08796873 | ALGO[267.655638360000000],SHIB[1.000000000000000],USD[0.0000000099547123] |
| 08796874 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0073593172773917] |
| 08796876 | BTC[0.000149100000000],DOGE[70.188845890000000],ETH[0.001443550000000],ETHW[0.001443550000000],USD[0.000071566224126 3] |
| 08796880 | BTC[0.000839890000000],DOGE[1.000000000000000],ETH[0.013329160000000],ETHW[0.013165000000000],SHIB[3.000000000000000],USD[26.289769271706159 8] |
| 08796894 | USD[5.000000000000000],USDT[0.000172840540040 3] |
| 08796941 | USD[211.875209860000000] |
| 08796946 | USD[14.465501932950800 0] |
| 08796952 | SOL[0.001000000000000],USD[12.000000000000000] |
| 08796961 | USD[0.000012161001086 5] |
| 08796981 | SHIB[3.000000000000000],USD[0.0072418495492659] |
| 08796982 | BCH[4.930886160000000],DOGE[1.000000000000000],NEAR[158.558912970000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.0000000372687060] |
| 08796997 | USD[10.596469780000000 0] |
| 08797006 | USD[0.0002484406301036] |
| 08797011 | BRZ[1.000000000000000],BTC[0.063810580000000],DOGE[1.000000000000000],SHIB[13.000000000000000],TRX[1.000000000000000],USD[0.0023261883032659] |
| 08797022 | DOGE[2.000000000000000],MATIC[588.058636040000000],SHIB[1784332.124600520000000],TRX[1.000000000000000],USD[0.4767995624038805] |
| 08797030 | NFT[425589881100878774](1],SHIB[94849.391718700000000],SOL[0.158434991800000],USD[0.0861143102273485] |
| 08797033 | KSHIB[842.100393980000000],SHIB[1.000000000000000],USD[0.0000000001694290] |
| 08797034 | ETHW[0.192305980000000],USD[2.576196043781715 8] |
| 08797037 | BTC[0.092919680000000],USD[0.0001252903695560] |
| 08797050 | SHIB[3793626.707132010000000],USD[0.0000000000002164] |
| 08797055 | ETH[0.062293000000000],ETHW[0.061519460000000],USD[0.0000051042383969] |
| 08797057 | BTC[0.000214920000000],ETH[0.000000050000000],ETHW[0.000000050000000],MATIC[0.000031270000000],SUSHI[0.000040710000000],USD[0.0001260578415534] |
| 08797060 | USD[75.010000000000000] |
| 08797066 | DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.4906186512136962],YF[0.0000000100000000] |
| 08797077 | USD[26.491174410000000 0] |
| 08797097 | NFT[551371574468405230](1],USD[0.0100000000000000] |
| 08797111 | USD[2000.000000000000000] |
| 08797120 | DOGE[31.281667250000000],SHIB[102507.606598230000000],USD[2.6187542605075615] |
| 08797127 | USD[10.596469780000000 0] |
| 08797139 | BCH[0.000000053157265],BTC[0.000219706915114 0],DOGE[31.952615950000000],ETH[0.003223140000000],ETHW[0.003182100000000],SHIB[2.000000000000000],USD[0.0040619804902352] |
| 08797143 | BTC[0.000248290000000],ETH[0.019035460000000],ETHW[0.018802900000000],SHIB[2.000000000000000],USD[0.0000047485481066] |
| 08797152 | ETHW[0.061000000000000],NFT[329896661762979397](1],NFT[566534006472467661](1],USD[0.0000000030067150],USDT[0.0000000082320063] |
| 08797158 | BTC[0.000100000000000],USD[9.982490000000000] |
| 08797168 | ETH[0.001270730000000],ETHW[0.001270730000000],USD[0.0013872055792187] |
| 08797180 | BTC[0.001357360000000],USD[0.0000943994524464] |
| 08797184 | BTC[0.000310110000000],SHIB[1.000000000000000],USD[87.441816012535309 9] |
| 08797205 | BTC[0.007329940000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0000846792544107] |
| 08797206 | DAI[0.000238110000000],DOGE[828.343341400000000],SHIB[12.000000000000000],TRX[2.000000000000000],USD[0.0000000008298891],USDT[0.0000000017059805] |
| 08797208 | DOGE[25.098127700000000],ETH[0.000000058742864],NFT[294871631754264254](1],USD[2.6262341751591153] |
| 08797211 | BAT[4.246204440000000],DOGE[70.220493050000000],LINK[0.319592140000000],USD[7.000001042369211] |
| 08797233 | SOL[0.000000007154631],USD[0.000000569773756 4],USDT[0.0000004154543980] |
| 08797237 | USD[1.139969353172270 6] |
| 08797244 | BTC[0.000523150000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.4069484187593516] |
| 08797246 | USD[0.0000000000804560] |
| 08797260 | NFT[389127369101091153](1],SOL[0.041684700000000],USD[12.715648129060062 0] |
| 08797267 | BTC[0.001327946070075 36],DOGE[375.171688474619613] |
| 08797268 | BAT[13.140745210000000],DAI[5.268759770000000],DOGE[38.255119330000000],GRT[15.539094590000000],MATIC[3.217245720000000],SHIB[205882.782666760000000],SOL[0.060233730000000],TRX[88.511488310000000],UNI[1.084146260000000],USD[0.0386777522671830],USDT[5.2682642000000000] |
| 08797270 | AVAX[0.000067810000000],BTC[0.000000004211900],ETHW[0.000439590000000],MATIC[0.236559750000000],SHIB[4.000000000000000],USD[8629.154473134610448 8],USDT[0.000000228180631] |
| 08797278 | USD[100.000000000000000] |
| 08797284 | BTC[0.000000008200000],ETH[0.039960000000000],ETHW[0.039960000000000],USD[1.824561832400000 0] |
| 08797285 | BTC[0.000000022915725],ETH[0.000000010000000] |
| 08797288 | GBP[3.962887510000000],MATIC[1.009541120000000],SHIB[1.000000000000000],SOL[0.001000000000000],USD[15.563158709509858 4],USDT[5.2257163600000000] |
| 08797300 | USD[7.284867062847532 9] |
| 08797327 | SHIB[2.000000000000000],USD[0.0000000018198080] |
| 08797330 | SOL[0.022117450000000],USD[0.0000001264030430] |
| 08797344 | BTC[0.002278440000000],USD[0.0001519342241317],USDT[0.0002531308770555] |
| 08797353 | AVAX[0.000098810000000],BTC[0.000191545000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],UNI[0.099905000000000],USD[138.557317078260481 2] |
| 08797356 | NFT[305717370792952233](1],NFT[322832596161566117](1],NFT[326946921100653707](1],NFT[412257499785663856](1],NFT[446071370694500998](1],NFT[521056941322892970](1],USD[3.7071820000000000] |
| 08797357 | USD[5.000000000000000] |
| 08797381 | BTC[0.021065640000000],DOGE[1.000000000000000],ETH[0.188748780000000],SHIB[421007.860540460000000],TRX[1.000000000000000],USD[0.0001486909190059] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08797391 | BTC[0.0022449800000000],DOGE[698.8728229600000000],ETH[0.0614841500000000],ETHW[0.0614841500000000],LTC[0.4525802000000000],SHIB[11.0000000000000000],TRX[2.0000000000000000],USD[0.0000000142860046],USDT[23.5143859900000000] |
| 08797392 | BAT[0.0008039600000000],DOGE[575.6910932100000000],ETH[0.0000000054093504],ETHW[0.0007664813656942],GRT[0.0015871200000000],NFT (413809349636349968)[1],NFT (550823103703066735)[1],NFT (571680096244005291)[1],SHIB[48.3459557400000000],TRX[0.0092296200000000],UNI[0.0000160900000000],USD[0.0000000976399378] |
| 08797407 | SOL[0.0002384400000000],USD[0.0000001404920064],USDT[0.0000000816668860] |
| 08797424 | ETH[0.0903091900000000],ETHW[0.0903091900000000],SOL[0.2096033900000000],USD[230.0000280626384953] |
| 08797435 | SHIB[8.0000000000000000],USD[53.5257726781297850] |
| 08797440 | SOL[0.0000000076634892],USD[0.0052436951591816] |
| 08797443 | BTC[0.0000008073512121],ETH[0.0000000003949237],ETHW[0.2291717303949237],LTC[0.0000000030644449],USD[0.0000015220174193],USDT[0.0001837065738209] |
| 08797482 | DOGE[1.0000000000000000],ETH[0.0000069100000000],ETHW[0.0000069100000000],TRX[1.0000000000000000],USD[0.0172078232003250] |
| 08797491 | ETH[0.0000000074590000],NFT (547385307127011243)[1],USD[3.1682276653530813] |
| 08797500 | USD[100.0000000000000000] |
| 08797501 | DOGE[343.1797349500000000],SHIB[4.0000000000000000],USD[0.0000000777798776],USDT[0.0000000065952386] |
| 08797518 | USD[9.5399347871816027],USDT[0.0000000108393738] |
| 08797539 | DOGE[2263.4051300500000000],KSHIB[14343.1757799200000000],MATIC[166.8213076200000000],SOL[16.9027154800000000],USD[0.2041521498452502] |
| 08797544 | DOGE[1.0000000000000000],MATIC[122.1776930000000000],USD[0.0000000013892100] |
| 08797553 | NFT (408036299594763528)[1],NFT (454789955595680311)[1],NFT (504797830947705032)[1],NFT (570146340905935803)[1],SOL[0.7243361000000000] |
| 08797555 | BAT[2.0000000000000000],BRZ[4.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000064111357],GRT[1.0000000000000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],UNI[1.0204851600000000],USD[0.0000000092564327],USDT[0.0078754403107500] |
| 08797560 | BTC[0.0001000000000000],USD[12.8081598544000000] |
| 08797576 | DOGE[56.3545711800000000],USD[0.3917156837760813] |
| 08797590 | BTC[0.0024909900000000],USD[0.0024086749987739] |
| 08797591 | NFT (479487019101864875)[1],SOL[0.0317311400000000],USD[0.0000008412477605] |
| 08797597 | USD[0.0000009852358020] |
| 08797619 | ETH[0.0000001000000000],ETHW[0.0000000993782835],TRX[0.0023330000000000],USD[0.0000000078510505] |
| 08797626 | MATIC[30.0000000000000000],USD[0.8358575466962009],USDT[0.0000000017022602] |
| 08797636 | BTC[0.0106115200000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.6479956173411882] |
| 08797646 | USD[0.0000000018606230],USDT[10.2148513800000000] |
| 08797647 | NFT (289111712278629577)[1],NFT (289430513535008130)[1],NFT (291739379405458368)[1],NFT (309374417153614174)[1],NFT (341493790617134111)[1],NFT (344443623624850112)[1],NFT (345746474658482411)[1],NFT (351179210853133559)[1],NFT (353166302912000136)[1],NFT (368248368312201104)[1],NFT (368888109274282157)[1],NFT (384596414658616660)[1],NFT (390534912997044841)[1],NFT (392209601169174437)[1],NFT (392425281289963228)[1],NFT (393747192591335612)[1],NFT (397865417467746821)[1],NFT (421762497492507036)[1],NFT (425275315858699590)[1],NFT (430966003061331152)[1],NFT (433302884966322679)[1],NFT (437476431328470603)[1],NFT (437520956098371365)[1],NFT (441154553380348281)[1],NFT (446123116660604056)[1],NFT (457536553180759021)[1],NFT (474373804246985551)[1],NFT (477262466785486286)[1],NFT (479609972686916185)[1],NFT (479853297726583121)[1],NFT (485724822602712376)[1],NFT (487696357960445841)[1],NFT (489937311086197541)[1],NFT (489078033753989029)[1],NFT (508789463061908943)[1],NFT (513323957940931862)[1],NFT (514753732958014445)[1],NFT (529075492177460392)[1],NFT (536977199972961144)[1],NFT (544752195450151291)[1],NFT (545447442455384332)[1],NFT (550339644570286927)[1],NFT (556902433952354167)[1],NFT (559627982034630783)[1],NFT (565069783630827086)[1],NFT (565502410345226367)[1],NFT (576274911426089987)[1],SOL[7.2238889528215280],USD[0.0000001531175129] |
| 08797652 | USD[0.0006899500000000] |
| 08797659 | MATIC[23.6642096100000000],USD[0.0191356841877294] |
| 08797661 | USD[0.0093051361836658] |
| 08797663 | AVAX[0.0000000039958951],DOGE[0.0017393700000000],ETH[0.0000000089690372],ETHW[0.0000000089690372],UNI[0.0000000086298925],USD[0.0001274388416253],USDT[0.0000000937230596],YFI[0.0007417300000000] |
| 08797665 | USD[2000.0000000] |
| 08797668 | BTC[0.0009947600000000],SHIB[1.0000000000000000],TRX[166.4316299500000000],USD[0.1429154226829867] |
| 08797676 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.8418249400000000],USD[0.0000036076129999],USDT[0.0000000038876925] |
| 08797678 | USD[0.4753485000000000] |
| 08797707 | SHIB[7800000.0000000000000000],USD[20.7456620000000000] |
| 08797723 | BTC[0.0001245800000000],DOGE[70.6667884900000000],USD[5.0003868709265375] |
| 08797724 | DOGE[822.1770000000000000],USD[0.4887735000000000],USDT[0.0004000000000000] |
| 08797736 | ALGO[180.0000000000000000],USD[434.3850320000000000] |
| 08797747 | USD[408.6775445262528000] |
| 08797748 | BTC[0.0000000068709568],GRT[293.3141256357026302],MATIC[0.0000000012146648],SHIB[12853.9549032803986024],SOL[0.0000000050321925],SUSHI[0.0000000061239240],USD[0.0000000000003932] |
| 08797749 | BTC[0.0004388480000000],USD[0.6207388000000000] |
| 08797756 | ETH[0.0189455900000000],ETHW[0.0187130300000000],KSHIB[606.7349444800000000],LTC[0.2189742000000000],SHIB[750269.1106411400000000],SOL[0.1757669000000000],USD[0.0000168143183535] |
| 08797760 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0751831764681718] |
| 08797773 | BTC[0.1421000000000000],USD[573.0637130000000000] |
| 08797778 | SOL[0.0071000000000000] |
| 08797789 | USDT[9.0258692912449995] |
| 08797793 | BTC[0.0003911700000000],SOL[0.0000000090128141] |
| 08797799 | AAVE[0.0178496000000000],AVAX[0.0011413900000000],BAT[0.1324585000000000],BCH[0.0003031100000000],BRZ[0.5105885000000000],BTC[0.0000022500000000],CUSDT[4.5294696300000000],DAI[0.0994414000000000],DOGE[0.7389008600000000],ETH[0.0003325000000000],ETHW[0.0003325000000000],GRT[0.2231170400000000],KSHIB[3.7051281100000000],LINK[0.0063755900000000],LTC[0.0088174000000000],MATIC[0.0607172700000000],MKR[0.0004995000000000],PAXG[0.0000509300000000],SHIB[3694.1263391200000000],SOL[0.0009648800000000],SUSHI[0.0280885600000000],TRX[1.5932390500000000],UNI[0.0096268900000000],USD[0.0000006554036358],USDT[0.0994606000000000],YFI[0.0000045900000000] |
| 08797827 | BTC[0.0310304900000000],DOGE[1.0000000000000000],KSHIB[0.0000000046612244],SHIB[72451564.9765305100000000],TRX[5.0000000000000000],USD[0.5473144395626621] |
| 08797829 | DOGE[3809.1961332300000000],SHIB[1.0000000000000000],USD[0.0000000468749866] |
| 08797836 | BTC[0.0026177000000000],USD[0.0006585317581158] |
| 08797837 | USD[1.9607825898422394] |
| 08797852 | BTC[0.0000845800000000],ETH[13.5297750000000000],ETHW[11.2986900000000000],USD[19482.7960203000000000] |
| 08797859 | BTC[0.0012825700000000],TRX[1.0000000000000000],USD[0.0035053476111108] |
| 08797862 | USD[0.0010207863459744] |
| 08797874 | NFT (458911133466604940)[1],NFT (501011885241600359)[1],USD[14.0000000000000000] |
| 08797884 | BRZ[1.0000000000000000],DOGE[0.0000000012461256],ETH[0.0000000023685478],MATIC[0.0000000028961940],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[1.7948445711522674] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08797887 | SHIB[1.000000000000000000],USD[0.0063968167451847] |
| 08797891 | AUD[0.000000000254120],USD[0.0000224836089401],USDT[0.000000007371696] |
| 08797910 | NFT (435737495548794698)[1],USD[6.2789460000000000] |
| 08797921 | USD[0.000000000800160] |
| 08797922 | USD[0.007562919089163550] |
| 08797977 | AVAX[5.994000000000000000],BCH[0.000153170000000],LINK[14.985000000000000000],SOL[8.147840000000000000],SUSH[56.943000000000000000],TRX[4303.692000000000000000],USD[0.9134851200000000] |
| 08797986 | SHIB[7182785.401660590000000] |
| 08798007 | BRZ[0.00000000454040020],BTC[0.0000000030185200],DOGE[1.000000002857305800],ETH[0.000000089768342],ETHW[0.000000089768342],LINK[0.000000002696492],MATIC[0.000000055560600],SOL[0.0000000642322248],USD[49.4854311567024970],USDT[0.0000000497196925] |
| 08798016 | BTC[0.0000250900000000] |
| 08798028 | USD[9.712064505036901],USDT[0.000000028600393] |
| 08798039 | SOL[0.000000057859981],TRX[1.000000000000000],USD[0.0082560980527016] |
| 08798051 | BTC[0.0165883000000000],ETH[0.0999000000000000],ETHW[0.0999000000000000],USD[177.0587964825158435] |
| 08798052 | BTC[0.0012430000000000],ETH[0.0180985400000000],ETHW[0.0180985400000000],USD[0.0003328504852930] |
| 08798058 | ETH[0.0042783600000000],ETHW[0.0042783612751676] |
| 08798080 | SHIB[3941019.372083980000000],USD[0.0200000000003107] |
| 08798091 | DOGE[0.003914960000000],ETH[0.000000010961326],KSHIB[0.000000067478476],MATIC[0.000311310000000],SHIB[14.994703120000000],TRX[1.000000000000000],USD[0.0000227489057912] |
| 08798103 | BTC[0.0049175400000000],ETH[0.0649962800000000],ETHW[0.0641885700000000],MATIC[75.299984130000000],SHIB[3.000000000000000],USD[0.0232138692293646] |
| 08798109 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.0042165823452949] |
| 08798128 | USD[2.000000000000000] |
| 08798145 | SHIB[79459.223977840000000],USD[-0.4454382474780527] |
| 08798149 | UNI[5.500000000000000],USD[0.2789980000000000] |
| 08798165 | AVAX[0.614800290000000],BTC[0.0020270400000000],ETH[0.0287023200000000],ETHW[0.0283466400000000],UNI[6.321065900000000],USD[79.3038741731967444] |
| 08798167 | ETH[0.788319220000000],ETHW[0.787988020000000],USD[0.0002658528077723] |
| 08798171 | USD[0.0074972277890143] |
| 08798172 | DOGE[71.445075240000000],USD[9.239293460557093 0],USDT[974.5019200012585540] |
| 08798180 | ETH[0.000000000677 1164],USD[0.0000000025959375] |
| 08798186 | BTC[0.0083603200000000],ETH[0.1167887500000000],SHIB[8.000000000000000],TRX[3.000000000000000],USD[0.0013232648896561] |
| 08798187 | NFT (369370577719808257)[1],TRX[0.000395000000000],USD[0.0000000149039589],USDT[0.000000001936312] |
| 08798193 | LINK[99.900000000000000],USD[280.0000000000000000] |
| 08798194 | BRZ[1.000000000000000],ETH[0.000000012934308],SHIB[4.000000000000000],SOL[0.483708930000000],USD[0.0000005058404993] |
| 08798222 | BTC[0.1115720900000000],DOGE[1.000000000000000],NFT (317700445149059918)[1],USD[856.8530180662766607] |
| 08798226 | USD[0.0154421200000940] |
| 08798229 | SHIB[1.000000000000000],SOL[0.432703750000000],USD[0.0000005771806250] |
| 08798238 | BTC[0.000000072640000],NEAR[3.500000000000000],USD[0.0994003272772362] |
| 08798242 | BTC[0.0133243100000000],DOGE[2231.832311260000000],PAXG[0.0788623900000000],SHIB[13.000000000000000],SOL[4.112312950000000000],TRX[2.000000000000000],USD[660.0018542062278871] |
| 08798245 | USD[10.596082700000000] |
| 08798246 | DAI[61.592589830000000],DOGE[1.000010700000000],SHIB[2.000000000000000],SUSH[0.030498660000000],USD[0.003936105961878 7],USDT[0.000000005037139] |
| 08798253 | ETHW[0.059276740000000],SHIB[1.000000000000000],USD[0.0000000601267890] |
| 08798258 | SOL[0.058373110000000],USD[0.000003263388512] |
| 08798273 | BTC[0.0071224800000000],ETH[0.0346775800000000],ETHW[0.0342477200000000],USD[0.0013945096792 10] |
| 08798306 | BTC[0.000000001531 5067],ETH[0.037327340000000],ETHW[0.0373273400000000],NFT (289640406234952420)[1],NFT (535042339632206390)[1],SOL[0.010000010000000],USD[1.5285181220470012] |
| 08798307 | USD[10.595985910000000] |
| 08798324 | SHIB[440078.719074360000000],USD[0.0000000015933460] |
| 08798325 | AAVE[0.000001340000000],BAT[28.197766640000000],BRZ[1.000000000000000],BTC[0.000001200000000],DOGE[0.0013864300000000],ETH[0.000000070000000],ETHW[0.0076504600000000],KSHIB[746.675985180000000],LINK[0.0001126500000000],MKR[0.000001000201000],SUSH[0.0005069000000000],UNI[0.000019400000000 0],USD[520.0764138223942473],USDTB[0.00000005781903 5],YFI[0.000991410000000] |
| 08798339 | BRZ[1.000000000000000],DOGE[8.000000000000000],ETHW[11.254758600000000],GRT[1.000000000000000],NEAR[120.827931550000000000],SHIB[12.000000000000000],SUSH[120.137318700000000],TRX[6.000000000000000],USD[0.0039072005764837] |
| 08798340 | NFT (474354442324822389)[1],USD[49.0000000000000000] |
| 08798349 | BTC[0.0039615200000000],ETH[0.0009600000000000],ETHW[0.0009600000000000],USD[0.0000113064176552] |
| 08798369 | BTC[0.2388687000000000],ETH[3.2028540000000000],ETHW[3.2028540000000000],SOL[26.821810000000000],USD[5.1864657000000000] |
| 08798378 | ETH[0.0870795400000000],ETHW[0.0860561600000000],TRX[1.000000000000000],USD[0.0003238220588515] |
| 08798397 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001251375456711] |
| 08798399 | USD[157.465127300000000] |
| 08798401 | USD[20.000000000000000] |
| 08798404 | KSHIB[3801.705234380000000],SHIB[1.000000000000000],USD[0.0100000002829166] |
| 08798406 | AAVE[0.000000008237058 6],ALGO[0.000000005079260],AVAX[0.000000091965213],BAT[0.000000021829336],BCH[0.000000065720930],BRZ[0.000000044686260],BTC[0.000000011490 9946],CAD[0.000000066985122],CUSDT[0.000000000817 4379],DOGE[0.000000005325075],ETH[0.000000080052793],ETHW[0.000000080052793],EUR[0.000000009235671],GRT[0.000000075539049],LTC[0.0000000051254830],MATIC[0.000000005980968],MKR[0.000000085650153],NEAR[0.000000065 1894],PAXG[0.000000017458693],SHIB[0.000000093450000],SOL[0.000000069160722],SUSHI[0.000000044237174],TRX[0.0000008634348 6],USD[0.034132176908454 1] |
| 08798407 | NID.000000008391 3360],USD[0.047775337965505],USDT[0.000000108664279],YFI[0.000000007843660 9] |
| 08798424 | BRZ[1.000000000000000],MATIC[1544.608451010000000],NFT (402595629111747723)[1],TRX[1.000000000000000],USD[25.0000000010183441] |
| 08798427 | BTC[0.0023961300000000],SHIB[2.000000000000000],USD[0.0002293848685156],USDT[0.000000004340656 0] |
| 08798436 | TRX[0.000002000000000],USD[0.0043653000000000],USDT[0.000000079908970] |
| 08798453 | USD[0.0000000010834962] |
| 08798455 | AVAX[16.963992420000000000],BTC[0.1105666800000000],DOGE[3.000000000000000],ETH[1.067052440000000000],ETHW[1.066604400000000000],SHIB[33.000000000000000],SOL[3.9258218800000000000],TRX[7.000000000000000],USD[0.0000001133650984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08798481 | DOGE[1.000000000000000],SHIB[3.000000000000000],SUSHI[0.001617420000000],TRX[2.000000000000000],USD[2224.759891515069330],USDT[20.951610830000000] |
| 08798495 | AVAX[4.248517850000000],BRZ[8.350492130000000],BTC[0.104206450000000],DOGE[10.024596420000000],ETH[0.369730500000000],ETHW[0.369730500000000],GRT[1.000000000000000],LINK[17.071374910000000],LTC[2.154236610000000],NFT[4008069606670495301],SHIB[18.000000000000000],SOL[5.140114230000000],TRX[4.000000000000000],UNI[16.610225910000000],USD[1067.966262797889500],USDT[1.025431970653718] |
| 08798515 | BTC[0.011688300000000],SOL[15.334650000000000],USD[2.360000003237356?],USDT[1.1445575591000000] |
| 08798528 | SOL[0.196348970000000],USD[0.000003550023915] |
| 08798535 | SOL[0.016419620000000],USD[5.010001400545800] |
| 08798539 | BRZ[1.000000000000000],BTC[0.000000041417756],ETH[0.000023800000000],ETHW[0.000023800000000],LTC[0.000000066034803],USD[0.000214063083100],USDT[0.000000105581398] |
| 08798543 | DOGE[142.882494290000000],USD[0.000000005581636] |
| 08798579 | USD[1.6075792000000000] |
| 08798582 | SHIB[12745563.591507280000000],USD[0.255101269587342?] |
| 08798594 | KSHIB[150.251400440000000],MATIC[4.011621470000000],USD[0.000000144976289] |
| 08798603 | USDT[0.0000000076278152] |
| 08798609 | NFT[3652068476249710851[1],SHIB[43251261.202979820000000],USD[0.0091324200000268] |
| 08798619 | DOGE[0.000000020652728],ETH[0.000000072884200],GRT[0.000000030533545],SUSHI[0.000000019102788],TRX[0.000000081652462],USD[72.587509215213984?] |
| 08798625 | MATIC[1.850260860000000],USD[0.000000119246286] |
| 08798628 | TRX[1.000000000000000],USD[0.024495693900046?8] |
| 08798632 | BTC[0.026487950000000],ETH[0.187478740000000],ETHW[0.187246180000000],USD[0.493421527712571?] |
| 08798634 | USD[0.000398678548178] |
| 08798638 | SHIB[3748125.937031480000000],USD[0.000000000001136] |
| 08798644 | MKR[0.000000060000000],NFT[3798197689070168721[1],NFT[4059682034078541131[1],SHIB[1.000000000000000],SOL[0.373382605076109?2],USD[0.0000000047282205] |
| 08798655 | BTC[0.004995000000000],DOGE[0.614000000000000],ETH[0.053946000000000],ETHW[0.053946000000000],GRT[117.000000000000000],LTC[0.889110000000000],SHIB[1898100.000000000000000],SOL[1.008990000000000],USD[0.550490740000000],USDT[0.0084060000000000] |
| 08798656 | BRZ[1.000000000000000],USD[0.000001489403372] |
| 08798667 | BTC[0.0000000050000000],NFT[435840721998961290][1],USD[0.001611059552614],USDT[0.0000000068092426] |
| 08798675 | USD[2.6500000000000000] |
| 08798686 | SOL[0.096593436588000?0] |
| 08798690 | SHIB[1410702.7201069600000000],USD[0.0000000000001152] |
| 08798699 | NFT[47601151983058229][1],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000001768056889] |
| 08798706 | DOGE[122504.880646140000000],USD[0.0045671000002250] |
| 08798708 | BF_POINT[200.000000000000000],BRZ[1.000000000000000],ETHW[1.719756570000000],NFT[334938385621037254][1],NFT[384946694422285113][1],NFT[422337951915327897][1],NFT[423103504653069367][1],NFT[481108746033819281][1],NFT[557143666825032751],SHIB[7104184692377790000000],TRX[1.000000000000000],USD[0.000007830184135I],USDT[0.000000022118113] |
| 08798720 | SOL[0.112898500000000],USD[0.000000963648300] |
| 08798721 | BTC[0.001280850000000],ETH[0.018181870000000],ETHW[0.018181870000000],USD[0.0002397182395899] |
| 08798725 | USD[0.000000008618921?9],USDT[4.972036710000000] |
| 08798729 | SOL[0.047633410000000],USD[0.0000457147364992] |
| 08798741 | BCH[0.0062762200000000],LINK[0.711193700000000],SUSHI[2.652164590000000],USD[14.0564775571494154] |
| 08798746 | USD[2.7507806000000000] |
| 08798750 | SOL[0.0500000000000000] |
| 08798758 | SOL[0.112884740000000],USD[0.0000000082145280] |
| 08798762 | AVAX[5.157066412246741?1],BTC[0.001122128576000],ETH[0.218018050000000],ETHW[0.012363250000000],SHIB[492681.1071212000000000],SOL[1.764603940000000],UNI[1.605573640000000],USD[25.000220515201996],USDT[0.000000081158881] |
| 08798765 | BTC[0.000256900000000],USD[0.0002646243888180] |
| 08798772 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[842.140045473468251?] |
| 08798797 | USD[0.0100000100202449] |
| 08798803 | DOGE[0.000718230000000],MATIC[0.000000220000000],SOL[0.000000250000000],SUSHI[0.0001236000000000],USD[10.5489026477800075] |
| 08798814 | ALGO[0.000000009404200?6],AUD[0.000000098691124],AVAX[0.000000073259935],BCH[0.000000052600383],BRZ[0.000000044789833],BTC[0.000000003857178],CAD[0.000000029233836],CHF[0.0000000779791?29],DAI[0.0000000075214272],DOGE[0.000000007021397?1],ETH[0.000000010185921],EUR[0.000000019849148],GBP[0.000000004372044],KSHIB[0.000000091196459],MATIC[0.000000082342038],MKR[0.000000007437654],PAXG[0.000000100000000],SHIB[0.000000090926210],SOL[0.000000092851444],SUSHI[0.000000093790161],UNI[0.000000021533770],USD[0.000194251007995] |
| 08798818 | DOGE[7.000000000000000],NFT[323826077204805485][1],SHIB[29.000000000000000],SOL[0.008455510000000],TRX[4.000000000000000],USD[0.785857437356800] |
| 08798831 | ETH[0.000054100000000],ETHW[0.000054100000000],SOL[0.676379670000000],USD[0.9784140015958400],USDT[0.0000000007395437] |
| 08798836 | USD[0.0040483200000000] |
| 08798848 | NFT[498079067572782607][1],SOL[1.0300000000000000] |
| 08798863 | ETH[0.000000054196419],LTC[0.008238130000000],USD[763.4389261436434662] |
| 08798871 | ETH[1.0020000000000000],USD[788.7707760000000000] |
| 08798906 | SOL[1.128186170000000],USD[0.0000000053702347] |
| 08798911 | BRZ[846.7466167300000000],BTC[0.012570750000000],DOGE[1857.366296200000000],ETH[0.027477650000000],ETHW[0.027477650000000],LTC[1.848102450000000],USD[0.0002629380915052] |
| 08798953 | SHIB[1.000000000000000],USD[0.0092316836060646] |
| 08798978 | USD[10.5957923900000000] |
| 08798997 | USD[0.6838334282483232] |
| 08799006 | SHIB[541011.808498130000000],SOL[0.151483625032000?0] |
| 08799017 | BTC[0.000000052233890],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0014215803141440],USDT[0.0000173371307387] |
| 08799023 | BRZ[2.000000000000000],DOGE[3.000000000000000],ETH[0.000011000000000],ETHW[0.0000011011816062],NFT[451920419947149800][1],SHIB[1.000000000000000],SOL[0.000008320000000],TRX[1.000000000000000],USD[0.0058953366698440],USDT[0.0000000092286967] |
| 08799024 | USD[0.0002138797406270] |
| 08799029 | EUR[0.0000000027977000],NFT[456292154707514603][1],NFT[564041247525495090][1],USDT[0.0000000099965299] |
| 08799032 | BRZ[1.000000000000000],ETHW[0.0198769857929645],SHIB[1.000000000000000],USD[0.0017467131998530] |
| 08799044 | USD[56.5173505496253111?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08799081 | BTC[0.0000229060250295],ETH[0.000000096902634],ETHW[0.000000081601774],LTC[0.000000056634428] |
| 08799084 | USD[200.010000000000000] |
| 08799091 | SOL[0.000000190000000],USD[0.0053549517923736] |
| 08799093 | USD[21.189069040000000] |
| 08799094 | ALGO[0.000000083090360],BTC[0.000000051004684],DOGE[2.000000015397541],ETH[0.000000022059606],ETHW[0.000000022059606],NEAR[0.000000033139070],SHIB[1009.000828288952757569],SOL[0.000000010000000],USD[0.000000122868990],USDT[0.000000081559230] |
| 08799103 | SOL[0.272901410000000],USD[0.000009147276221] |
| 08799115 | BTC[0.000000243084500] |
| 08799121 | BCH[0.037914880000000],SHIB[3614349.734227540000000],USD[0.000000084667232] |
| 08799145 | USD[1059.569559130000000] |
| 08799148 | BTC[0.001186950000000],USD[2.560129380000000] |
| 08799156 | BTC[0.000254400000000],SOL[0.121426522415000] |
| 08799157 | DOGE[0.079184350000000],USD[0.699322058427378],USDT[0.000289925944275] |
| 08799162 | CUSDT[714.738011280000000],KSHIB[586.137611040000000],SHIB[824567.750261150000000],TRX[339.986805360000000],USD[0.000000005102194] |
| 08799190 | DOGE[2.000000000000000],ETH[0.233678360000000],ETHW[0.233473880000000],USD[0.000326490224072] |
| 08799195 | USD[25.000000000000000] |
| 08799247 | USD[11.196526000000000] |
| 08799285 | USD[24.594051225380746],USDT[0.000000109573332] |
| 08799289 | SHIB[16149176.605712880000000],TRX[2.000000000000000],USD[0.010000000025856] |
| 08799293 | BTC[0.010307620000000],TRX[1.000000000000000],USD[0.023890063968166] |
| 08799305 | SOL[0.007166830000000],USD[0.000000890543886] |
| 08799306 | USD[0.000003193075023],USDT[0.000000081548493] |
| 08799309 | BTC[0.000704520000000],ETH[0.009965860000000],ETHW[0.009842740000000],USD[0.0002164537110472] |
| 08799313 | ETH[0.262737000000000],ETHW[0.262737000000000],USD[11.000000012007386],USDT[1.067734380000000] |
| 08799323 | BTC[0.021407410000000] |
| 08799328 | BRZ[1.000000000000000],BTC[0.000000006893808],NFT [55528913259800327]9[1],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.080097902135240] |
| 08799336 | USD[0.751900000000000] |
| 08799346 | BTC[0.000222026000000],NFT [5106311122889591]5[1],SOL[0.077189310000000],USD[0.5573223545007500] |
| 08799361 | USD[0.907253534479789],USDT[0.000000070454900] |
| 08799362 | SUSHI[0.000000006526400],USD[0.000000033045164] |
| 08799368 | USD[20.000000000000000] |
| 08799369 | ETHW[0.045745850000000],USD[0.000000075699390] |
| 08799376 | USD[4.708354390000000] |
| 08799382 | USD[0.0052308665871200] |
| 08799401 | NFT [35883692874957016]6[1],NFT [42107477582578460]4[1],NFT [47523730388606522]4[1],NFT [48519155189258014]5[1],NFT [53881575323074290]0[1],USD[0.000000009770840],USDT[0.000000057207169] |
| 08799406 | ETH[0.004757020000000],ETHW[0.004702300000000],KSHIB[0.000000048298260],SHIB[204812.254609360000000],USD[0.000000473477190 05] |
| 08799409 | MATIC[989.010000000000000],USD[19.552220000000000000] |
| 08799421 | SHIB[3.000000000000000],USD[0.000000018910438],USDT[0.000000074237775] |
| 08799429 | BTC[0.000622860000000],USD[0.003146089313900] |
| 08799435 | USD[0.000000361684587 8] |
| 08799436 | AAVE[1.075632700000000],AVAX[1.446115260000000],BRZ[2.000000000000000],DOGE[162.345282840000000],MATIC[74.753395450000000],NFT [29186113323375372]8[1],NFT [37815100423760161]6[1],SHIB[953204.391657890000000],SOL[1.190884010000000],TRX[353.404865800000000],USD[0.007990976966644 05] |
| 08799452 | SHIB[8.000000000000000],USD[0.000978291240972 3] |
| 08799478 | SHIB[1.000000000000000],USD[0.005448720540101 4] |
| 08799484 | USD[6.968510480000000],USDT[0.000000005787661 6] |
| 08799494 | AVAX[3.480608320000000],BTC[0.020082980000000],ETH[1.112745630000000],ETHW[1.112745630000000],SOL[1.516226100000000],USD[0.000014675105855 7] |
| 08799504 | GRT[1248.546137630000000],USD[0.000000006124246 2] |
| 08799508 | AVAX[0.000019170000000],DOGE[3.000000000000000],ETH[0.000001240000000],ETHW[0.000001240000000],LINK[0.000017690000000],SHIB[332.393218640000000],USD[0.012216704142357 4] |
| 08799517 | USD[0.000000006808003 1] |
| 08799527 | TRX[402.280964670000000],USD[0.023442930855570 04] |
| 08799545 | ETH[0.000000006432182 4] |
| 08799568 | BTC[0.000027091007133 4],ETH[0.000000006041514 1],ETHW[0.000000082033271],USD[0.000001544758585 1] |
| 08799572 | BCH[0.024340000000000],ETH[0.000827600000000],ETHW[0.000814150000000],USD[0.002045757905538 4] |
| 08799578 | BRZ[57.337784080000000],DOGE[1.000000000000000],ETHW[1.440048430000000],UNI[0.096807910000000],USD[34.709879916047058 7] |
| 08799580 | ETH[0.000000010316860],SOL[0.000000005622000] |
| 08799589 | USD[0.002841684994131 0] |
| 08799609 | BTC[0.000001000000000],USD[0.003788511986472 6] |
| 08799615 | BAT[2.957650660000000],BTC[0.000000037135494],DAI[0.000000005410228 4],ETH[0.000000464872307 0],ETHW[0.000000464872307 0],LTC[0.000000052727700],MATIC[0.000000003007974],USD[0.000017498713869 8] |
| 08799621 | BCH[0.624897780000000],KSHIB[0.034675129245053 7],SHIB[10775799.331845970000000],USD[0.000002600014324 2] |
| 08799653 | NFT [38271733319806753]1[1],USD[0.000000005689816] |
| 08799683 | BTC[0.000000077703451],ETH[0.000000014260449],LINK[0.000000097427836],LTC[0.000000030734740],MATIC[0.000000007231694],MKR[0.000000093563102],SUSHI[0.000000025481584],TRX[1.687631228240216 7],UNI[0.000000041130340],USD[0.009045189569052 3],USDT[0.000005620807278] |
| 08799687 | PAXG[0.099538346747170 8] |
| 08799710 | USDT[7.210572170000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08799711 | ETH[0.0000000016804345],USD[0.0002829083319295] |
| 08799716 | USD[0.001094703477562],USDT[0.0000000068896491] |
| 08799731 | USD[200.00000000000] |
| 08799735 | DOGE[44118.7392369991173032],ETH[0.000000021374016],ETHW[0.0000000070915916],USDT[0.0000491258429930] |
| 08799752 | USD[0.0000000103668943] |
| 08799753 | USD[5.00000000000000000] |
| 08799760 | BTC[0.0001268800000000],ETH[0.003997750000000],ETHW[0.0039430300000000],SOL[0.051797870000000],USD[0.0110110470431830] |
| 08799766 | BTC[0.0004000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.8965694000000000] |
| 08799768 | AVAX[0.0000000073259603],BRZ[1.0000000000000000],BTC[0.0000001216284452],DOGE[2.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0003402406253598] |
| 08799781 | BTC[0.0000000061057840],SOL[0.0000000103824526],TRX[1.0031150074942680],USD[0.0000000003705440] |
| 08799788 | ETH[0.0009850000000000],ETHW[0.0009850000000000],NFT (528472497706254971)[1],TRX[0.0000060000000000],USD[0.0000000132866222],USDT[0.0000000077984015] |
| 08799814 | SOL[1.0977713900000000],USD[0.0000009078383704] |
| 08799820 | USD[0.0011181379677648] |
| 08799822 | USD[100.00000000000000000] |
| 08799834 | DOGE[1808.9998785900000000],USD[525.3878804809816540] |
| 08799841 | BTC[0.0000001000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0076062498923050] |
| 08799857 | USD[0.0039658848608182] |
| 08799884 | BRZ[2.0000000000000000],BTC[0.0000130800000000],DOGE[3267.5168735000000000],NFT (334676446966562673)[1],NFT (503481976166089202)[1],SHIB[3568531.1964209800000000],TRX[5.0000000000000000],USD[8408.0415909248131780] |
| 08799903 | BTC[0.0005047320000000],ETH[0.0107711800000000],ETHW[0.0107711800000000],MATIC[10.0000000000000000],SOL[0.4200000000000000],UNI[0.3000000000000000],USD[4.1550489600000000] |
| 08799921 | BAT[1.0000000000000000],BTC[0.0000019200000000],DOGE[2.0000000000000000],SHIB[9.0000000000000000],USD[0.0002347484070364] |
| 08799939 | USD[370.2958066000000000] |
| 08799948 | USD[0.0048550000000000] |
| 08799954 | BTC[0.0008310000000000] |
| 08799959 | USD[4000.0000000000000000] |
| 08799986 | USD[0.7366778257634400],USDT[0.0003000154468031] |
| 08799991 | SOL[0.2320785500000000],USD[0.0000003728656603] |
| 08799992 | BTC[0.0037583900000000],USD[0.6958983433230999] |
| 08799998 | DOGE[0.0006809800000000],SHIB[1.0000000000000000],TRX[1373.4314713000000000],USD[163.1311011559493083],USDT[0.0000000096626520] |
| 08800032 | BTC[0.0001657815284775],SOL[0.2216522700000000] |
| 08800042 | BTC[0.0944407100000000],USD[0.0000008468183926] |
| 08800054 | USD[1.0000000000000000] |
| 08800063 | BAT[1.0000000000000000],ETH[0.1867590300000000],ETHW[0.1865240800000000],USD[0.5402959579165452] |
| 08800065 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000035206176182] |
| 08800075 | DOGE[1.0000000000000000],KSHIB[3662.3208346800000000],SHIB[1.0000000000000000],USD[67.1880343417648910] |
| 08800089 | BTC[0.0000079805110420],ETHW[0.1451190800000000],SHIB[25.1982848695237037],USD[0.0000000141679795] |
| 08800093 | USD[0.0001664529938305],USDT[2.0119567316062028] |
| 08800096 | ALGO[570.7122395100000000],ETH[0.2530889500000000],SHIB[2.0000000000000000],SOL[5.0372090900000000],TRX[1.0000000000000000],USD[0.0000197617638165] |
| 08800105 | BAT[88.0087854000000000],BTC[0.0241857400000000],ETH[0.0586180600000000],ETHW[0.0578923700000000],NFT (568031231144191121)[1],SHIB[1215949.1428841800000000],SOL[1.2458384300000000],TRX[1.0000000000000000],USD[0.0000004398909315] |
| 08800110 | USD[2.4367587450000000] |
| 08800114 | BTC[0.0000876000000000],ETH[0.3117170000000000],ETHW[0.3117170000000000],SOL[4.7183800000000000],USD[0.3006915250000000],USDT[0.4444390000000000] |
| 08800118 | BRZ[1.0000000000000000],SOL[1.6111429400000000],TRX[592.8050058600000000],USD[0.5962494707656471] |
| 08800131 | SOL[1.0735807400000000],USD[0.0000000083199936] |
| 08800139 | KSHIB[3658.2573086400000000],USD[0.1562856802559712] |
| 08800154 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000648141158430] |
| 08800155 | BTC[0.0260055500000000],ETH[0.1882022300000000],ETHW[0.1882022300000000],USD[0.0005919871665358],YF[0.0241262900000000] |
| 08800179 | SHIB[8233539.1050117600000000],USD[0.0000000000004161] |
| 08800183 | USD[10.5950183100000000] |
| 08800185 | USD[402.0000000000000000] |
| 08800199 | BTC[0.0068127100000000],ETH[0.0491570000000000],ETHW[0.0002060000000000],USD[-74.5084351540122344] |
| 08800200 | SHIB[1.0000000000000000],USD[16.8838201325697891] |
| 08800204 | DOGE[1.0000000000000000],ETH[0.0393460800000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0137815361405519] |
| 08800206 | BTC[0.0000000956109741],DAI[0.0036750000000000],ETHW[0.1126965400000000],MATIC[0.0043735000000000],SOL[0.0002050900000000],SUSHI[0.0004346000000000],TRX[5.0000000000000000],USD[0.0000432968891632],USDT[0.0000000135389969] |
| 08800218 | USD[10.0000000000000000] |
| 08800236 | BTC[0.0013469000000000],DOGE[115.5217129900000000],ETH[0.0134980800000000],ETHW[0.0134980800000000],USD[0.0001601956668174] |
| 08800238 | AVAX[0.0000391600000000],ETH[0.0065603800000000],LINK[0.0002193600000000],SHIB[41.5335257000000000],TRX[5.0000000000000000],USD[0.9110275823005839],USDT[0.0000819165626424] |
| 08800241 | MATIC[489.8333095600000000],USD[0.0000000194387836] |
| 08800250 | NFT (346748915589092250)[1],SOL[0.1780461200000000],USD[0.0000002615961068] |
| 08800299 | BTC[0.0000000042211147],ETH[0.0000000019942875],NFT (382944148464108855)[1],NFT (505771051903844415)[1],NFT (536899987989755123)[1],NFT (564243725302390539)[1],USD[0.0000349026027496] |
| 08800311 | BTC[0.0101743600000000],ETH[0.0830515200000000],ETHW[0.0830515200000000],USD[0.0024169883365885] |
| 08800314 | USD[0.0000053131890650] |
| 08800316 | BTC[0.0004512100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08800319 | SHIB[2791470.340923140000000000],USD[0.010000000000002674] |
| 08800324 | BTC[0.001385040000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[11.3606439061819533] |
| 08800328 | USD[0.0064275905191208] |
| 08800336 | USD[25.000000000000000000] |
| 08800338 | BTC[0.001200000000000000],ETH[0.019000000000000000],ETHW[0.019000000000000000],USD[1.4489916000000000] |
| 08800347 | ETH[0.034256940000000000],ETHW[0.034256936049613] |
| 08800357 | USD[2.1141700800000000] |
| 08800358 | BAT[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0076625057022376],USDT[1.0476385200000000] |
| 08800361 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[4.7936029853409517] |
| 08800363 | DOGE[1.000000000000000000],SHIB[6.000000000000000000],TRX[4.000000000000000000],USD[0.0045027774901707] |
| 08800370 | USD[105.9492150700000000] |
| 08800375 | BTC[0.000272250000000000],DAI[10.417197880000000000],ETH[0.035924460000000000],ETHW[0.0354764900000000],SHIB[3.000000000000000000],USD[18.8475279339253912] |
| 08800376 | USD[5.2974608200000000] |
| 08800377 | SHIB[2.000000000000000000],USD[27.6019754475705404] |
| 08800380 | USD[0.0000000003284408] |
| 08800382 | BCH[0.434124630000000000],BTC[0.010000000000000000],USD[0.2865334485830810] |
| 08800383 | USD[5.6011517200000000] |
| 08800394 | BTC[0.006194420000000000],ETH[0.017983800000000000],ETHW[0.0179838000000000],SOL[1.4486950000000000],USD[8.5957000000000000] |
| 08800411 | USD[6208.2880000000000000] |
| 08800412 | USD[0.0000000132509192],USDT[0.0000000073623185] |
| 08800414 | MATIC[0.000062720000000000],SOL[0.000075100000000000],UNI[0.000014230000000000],USD[0.0064652922644857] |
| 08800419 | BTC[0.000057730000000000],USD[172.6299513450107091] |
| 08800428 | USD[0.0002465939586697] |
| 08800430 | BTC[0.001943290000000000],DOGE[1.000000000000000000],ETH[0.000001900000000000],USD[0.0001015421603803],USDT[0.0000000100000000] |
| 08800435 | USD[0.0056489735332694] |
| 08800442 | BTC[0.000001031290128],PAXG[0.000004600000000000],USD[0.0000200134387045] |
| 08800445 | BRZ[1.000000000000000000],BTC[0.000000840000000000],DOGE[3.000000000000000000],ETH[0.000004100000000000],ETHW[0.5690108500000000],SHIB[18.000000000000000000],SOL[0.000000100000000000],TRX[4.000000000000000000],USD[0.3477230902852248],USDT[0.0000000074944350] |
| 08800446 | USD[100.000000000000000000] |
| 08800447 | BTC[0.000719557036170],DOGE[0.000000000997248],SHIB[3.000000000000000000],USD[0.0003113112077480] |
| 08800456 | SOL[71.208720005716104],USD[4.1600000000000000] |
| 08800459 | DOGE[0.000000005951374 7],SHIB[1640367.968259560000000000],TRX[1.000000000000000000],USD[0.000000003174 8787] |
| 08800462 | SUSHI[5.747565880000000000],USD[0.0000003501935 20] |
| 08800464 | BTC[0.003600000000000000],USD[454.4194644874479367],USDT[0.0000000024884950] |
| 08800466 | USD[1058.9891347400000000] |
| 08800475 | BTC[0.000000082274740],USD[0.0000000839443 80],USDT[0.0000000339318 05] |
| 08800486 | USD[16.8312730136975775] |
| 08800488 | DOGE[0.000000010000000 0],KSHIB[0.000000043948656],SHIB[92.488996548378255 1],TRX[0.000000042820000],USD[0.0000000109761 76] |
| 08800498 | USD[0.0061905100000000] |
| 08800505 | USD[0.0000003288105 675] |
| 08800521 | ALGO[110.948174870000000000],DOGE[1.000000000000000000],MATIC[102.639324120000000000],SHIB[1.000000000000000000],USD[25.0402081640094584] |
| 08800529 | USD[213.8229838284604038] |
| 08800533 | USD[1.0257178800000000] |
| 08800540 | USD[155.7015541400000000] |
| 08800545 | ETH[0.079000000000000000],ETHW[0.0790000000000000] |
| 08800564 | SHIB[1.000000000000000000],USD[0.0075204605767044] |
| 08800582 | USD[0.0066645885329474] |
| 08800584 | AAVE[0.000000005462660 4],SHIB[2.000000000000000000],TRX[1.000000000000000000],UNI[2.729078680000000000],USD[0.0019177290177456] |
| 08800585 | BRZ[1.000000000000000000],BTC[0.001963040000000000],DOGE[1.000000000000000000],ETH[0.000000010000000 0],GRT[2.000000000000000000],USD[0.0072585981734970] |
| 08800586 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0000004716881 9] |
| 08800600 | AUD[0.000000071826332],BRZ[3.000000000000000000],DOGE[8.309719910000000000],SHIB[8.000000000000000000],SOL[41.067051810000000000],USD[-49.9999999961768283],USDT[0.0000000063737856] |
| 08800614 | USD[20.000000000000000000] |
| 08800622 | AVAX[0.000000001824019],BTC[0.000000082170504],KSHIB[0.0000000044343691] |
| 08800646 | USD[20.000000000] |
| 08800649 | DOGE[130.670836290000000000],SHIB[1.000000000000000000],USD[10.5217410973402168],USDT[0.0135090820217104] |
| 08800654 | BTC[0.000282880000000000],USD[0.0001524300138368] |
| 08800671 | ETH[0.379092790000000000],ETHW[0.3790927900000000],USD[0.0000263772349050] |
| 08800672 | ETH[0.000596220000000000],ETHW[0.0005962200000000],USD[0.4975733371199200],USDT[0.0000000058278120] |
| 08800684 | USD[0.0021693354553584],USDT[0.000000103465620] |
| 08800691 | BTC[0.000000000015300],TRX[0.000000030800000],USDT[0.0000000030185000] |
| 08800698 | BRZ[1.000000000000000000],NEAR[33.125652170000000000],SHIB[1.000000000000000000],SOL[0.184813810000000000],TRX[1.000000000000000000],USD[1.5168284202777292] |
| 08800703 | USD[1.8890112000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08800712 | SHIB[909082.395177970000000],USD[0.0000000000001976] |
| 08800719 | BTC[0.0013595400000000],DOGE[443.5264373900000000],ETH[0.0197528400000000],ETHW[0.0195066000000000],SHIB[2337673.0510961200000000],TRX[1.0000000000000000],USD[0.0001826480965571] |
| 08800722 | DOGE[1.0000000000000000],ETH[0.0000010300000000],ETHW[0.0000010300000000],SHIB[71.0961356600000000],USD[0.6582052786644234] |
| 08800723 | USD[4006.0000000000000000] |
| 08800744 | USD[0.6582845805220320] |
| 08800750 | BTC[0.0097797000000000],ETH[0.1058644900000000],ETHW[0.1058644900000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0004368610158615] |
| 08800759 | USD[0.0095675519000000] |
| 08800762 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000001100000000],ETHW[0.0000000574947430],USD[0.0289811299638857] |
| 08800765 | SHIB[1.0000000000000000],SOL[1.0928899700000000],USD[0.0000007578154925] |
| 08800766 | SHIB[1.0000000000000000],SOL[1.0001986100000000],USD[8.3300037534046830] |
| 08800771 | BTC[1.0141558300000000],ETH[3.6553410000000000],ETHW[3.6553410000000000],USD[3.3596514808744640],USDT[0.0000000066639288] |
| 08800774 | BTC[0.0013553200000000],USD[0.0000556474988878] |
| 08800779 | USD[0.0044038966841106] |
| 08800783 | USD[100.0000000000000000] |
| 08800791 | TRX[0.8404134397233406],USDT[71.5046332037506833] |
| 08800797 | USD[1059.4631241700000000] |
| 08800800 | BAT[0.0000000064160806],GRT[0.0000000073446928],MATIC[0.0000000521197620],SHIB[1.0000000000000000],USD[0.0000000583560704],USDT[0.0000035639393884] |
| 08800802 | BTC[0.0089910000000000],USD[5.1300000000000000] |
| 08800805 | USD[175.8019720151548800] |
| 08800822 | SHIB[1.0000000000000000],USD[0.0000000039424202] |
| 08800823 | USD[5.9919550495806140] |
| 08800831 | USD[0.0917317202287679] |
| 08800847 | USD[0.0075899791355392] |
| 08800857 | USD[0.0096284600000000],USDT[0.0000000046324296] |
| 08800866 | ETH[0.0005885900000000],ETHW[0.0005885900000000],USD[0.7810611000000000] |
| 08800874 | BTC[0.0000000090723345],USD[0.4665236006815502] |
| 08800880 | BRZ[1.0000000000000000],BTC[0.0228692900000000],DOGE[1.0000000000000000],ETH[0.0886754300000000],ETHW[0.0876401200000000],SHIB[17.0000000000000000],USD[0.0043663623782234] |
| 08800894 | DOGE[1.0000000000000000],NFT (376453150648220676)[1],NFT (499780706908002736)[1],NFT (515329699772624733)[1],SHIB[1.0000000000000000],SOL[0.4786657100000000],USD[0.0041530464343627] |
| 08800912 | USD[0.0046867394091461],USDT[0.0000001112407644] |
| 08800918 | BF_POINT[2000.0000000000000000],USD[108.8379795400000000] |
| 08800919 | USD[4010.4134136700000000] |
| 08800920 | USD[103.3158748400000000] |
| 08800923 | BAT[1.0000000000000000],BRZ[5.0168776600000000],BTC[0.0000004300000000],DOGE[3.0000000000000000],ETHW[0.0000041700000000],GRT[681.0000000000000000],SHIB[16.0000000000000000],SOL[6.4400000000000000],TRX[2.0000000000000000],USD[765.5015319167395934],USDT[1.0254319700000000] |
| 08800932 | SHIB[1.0000000000000000],USD[0.0028015564202489] |
| 08800937 | BTC[0.0000000326000000],SHIB[49437.8719211800000000],USD[0.0000000000000230] |
| 08800938 | BTC[0.0256000000000000],ETH[0.3090000000000000],ETHW[0.3090000000000000],SHIB[2000000.0000000000000000],USD[6.8175578360000000],USDT[335.3719068000000000] |
| 08800944 | SHIB[8614514.0019819600000000],USD[10.5829305000000002] |
| 08800949 | BTC[0.0050000000000000] |
| 08800967 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[3660.5422443100000000],USD[0.0000000005175080] |
| 08800968 | DOGE[812.5019974200000000],SHIB[410551.9209423800000000],TRX[121.3020392800000000],USD[0.0000001001779496] |
| 08800969 | BTC[0.0022145800000000],SHIB[6.0000000000000000],USD[0.0057277776467057] |
| 08800975 | USD[0.0000009325018592],USDT[0.0000000040000000] |
| 08800978 | BRZ[1.0000000000000000],CHF[98.7092093400000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000009270849] |
| 08800985 | BRZ[4.0000000000000000],DOGE[4.0000000000000000],NFT (502596613263139935)[1],SHIB[10.0000000000000000],TRX[11.0000000000000000],USD[0.0000002909400355] |
| 08800998 | AAVE[0.3979452203837290],AVAX[1.0542971300000000],BRZ[1.0000000000000000],BTC[0.0046644000000000],DOGE[2.0000000000000000],ETH[0.0621474500000000],ETHW[0.0613759000000000],LTC[0.8347125600000000],MATIC[63.8620210700000000],MKR[0.0143677167626612],PAXG[0.0290803400000000],SHIB[11.0000000000000000],SOL[2.0047387000000000],SUSHI[6.9697766781158621],TRX[1.0000000000000000],USD[0.0018365971689206] |
| 08801001 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0075716680550614],ETHW[0.0074759080550614],SHIB[1.0000000000000000],USD[0.0000002476921784] |
| 08801005 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],USD[406.7833228080062038] |
| 08801016 | ETH[0.0000000035878872],USD[0.0001306745397160] |
| 08801018 | ETH[0.0000000013233400] |
| 08801019 | DOGE[0.0052479000000000],NEAR[0.0000072300000000],USD[8.8625955849599148] |
| 08801020 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[2.6206955900000000],ETHW[1.9303078500000000],SHIB[5.0000000000000000],TRX[7.0000000000000000],USD[9232.8240756686232343],USDT[0.0000000025465520] |
| 08801021 | GRT[73.1545541600000000],SHIB[1.0000000000000000],USD[0.0134276521049044] |
| 08801028 | ETH[0.0000000061397387],SHIB[5333809.6767966498797948],SOL[0.2917867200000000],USD[0.0000001105292348] |
| 08801029 | SOL[3.0583990700000000],USD[0.0000003023296547] |
| 08801032 | USD[31.2272770656516710] |
| 08801065 | SHIB[1.0000000000000000],USD[0.0000304778766853] |
| 08801067 | ETH[0.0000000057570906],KSHIB[0.0000000094217339],SOL[0.0000000031803567],USD[0.0000148711796413] |
| 08801075 | ETH[0.0045158300000000],ETHW[0.0045158300000000],MATIC[2.3029082600000000],SOL[0.0729837100000000],USD[6.4592651955175813] |
| 08801076 | SOL[8.5996858400000000],USD[0.0000011863347820] |
| 08801079 | AVAX[0.0000000562655030],BRZ[0.0000000089920000],BTC[0.0000000056266010],ETH[0.0000003494933580],ETHW[0.0953076639493358],GRT[0.0000000055525274],MATIC[0.0000000945550048],SHIB[3.0000000000000000],SOL[0.0000000077133490],TRX[0.0000000097511172],USD[0.0000000028219195] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08801091 | BCH[0.0000000097015950],BTC[0.0000000118934404],DOGE[0.0000000051763384],ETH[0.0000000090413564],ETHW[0.000000009041356],PAXG[0.0000000015563200],SOL[0.0000000099399830] |
| 08801104 | SHIB[0.000000056506128] |
| 08801107 | USD[1.0000000000000000] |
| 08801110 | BTC[0.00025970000000000],ETH[0.0037487500000000],ETHW[0.0037487500000000],PAXG[0.000001000000000],SOL[0.0544518800000000],USD[0.0001992579387656] |
| 08801134 | AUD[144.88020676000000000],BRZ[532.6715838000000000],DOGE[398.36976387000000000],SHIB[2158930.5136113200000000],USD[0.0033615439982159] |
| 08801140 | USD[31.8761320322000000],USDT[0.0000000065413378] |
| 08801147 | SOL[0.0000000082008516],USD[0.0021895935502823] |
| 08801151 | SHIB[1.0000000000000000],USD[0.0055578162765016] |
| 08801165 | USD[2000.0000000000] |
| 08801179 | CUSDT[948.0083828900000000],TRX[1347.6224243200000000] |
| 08801199 | LTC[0.110000000000000000],USD[0.3503434000000000] |
| 08801218 | BTC[0.0011757156865900],DOGE[3.00000000000000000],SHIB[8.000000000000000],SOL[0.0000000033332264],TRX[2.000000000000000],USD[0.0001947036561119],USDT[0.0000000043299083] |
| 08801220 | AVAX[0.000000000480425],BTC[0.0001416257203134],DOGE[0.0000000003952425],ETH[0.0040401837263900],ETHW[0.0040401800000000],PAXG[0.0012532700000000],SHIB[4.2500000000000000],USD[0.0000043016370339] |
| 08801223 | DOGE[1911.1413679200000000],USD[0.0000000007455600] |
| 08801244 | AVAX[1.0334297900000000],BCH[2.0546545700000000],BRZ[1.0000000000000000],DOGE[604.2867397900000000],KSHIB[1222.4082093600000000],LTC[2.0838288900000000],SHIB[7.000000000000000],SOL[4.2097723600000000],TRX[3.000000000000000],USD[3.8284129845936627],USDT[47.2194583900000000] |
| 08801245 | BTC[0.0128871000000000],DOGE[3728.000000000000000],ETH[0.1928070000000000],ETHW[0.1928070000000000],LTC[4.4255700000000000],SHIB[18381600.000000000000],USD[3.2139888220000000] |
| 08801249 | TRX[82.4270899100000000],USD[47.6865318603190064] |
| 08801288 | BCH[0.0032980500000000],BTC[0.0001269800000000],DOGE[80.8203145500000000],ETH[0.0017472900000000],ETHW[0.0017199300000000],USD[0.0044512394587760] |
| 08801303 | SHIB[1.0000000000000000],TRX[254.0830707700000000],USD[0.0001369901582388] |
| 08801324 | BRZ[4.000000000000000],DOGE[5.000000000000000],ETHW[1.0219444800000000],NFT[335050027852526075][1],NFT[519341705838800118][1],SHIB[5.000000000000000],TRX[3.000000000000000],USD[96.6091805282558852] |
| 08801334 | ETH[0.0247962700000000],ETHW[0.0247962723615274],USD[0.0000246970280052] |
| 08801336 | USD[0.0635636763834528] |
| 08801345 | BTC[0.0023000000000000],ETH[0.0055358000000000],ETHW[0.0055358000000000],KSHIB[87.2957043500000000],USD[0.0000173416381730] |
| 08801346 | USD[0.0000000098643948] |
| 08801349 | USD[500.0000000000000000] |
| 08801359 | NFT[505670746990044583][1],NFT[566005379052968198][1],SOL[0.0281311300000000],USD[0.0000001921443838] |
| 08801370 | AVAX[0.0000000071959330],USD[500.0131579636965371],USDT[0.0000000136197315] |
| 08801371 | BTC[0.0063943100000000],SHIB[1.0000000000000000],USD[0.0000015638348683] |
| 08801373 | BTC[0.1824013300000000],SOL[53.4793800000000000],USD[21.1222494672633063] |
| 08801375 | BTC[0.0013327400000000],SHIB[1.0000000000000000],USD[208.4442547212015438] |
| 08801376 | USD[0.0003254309141694] |
| 08801377 | BTC[0.0000000006968650],ETH[0.0007504213895334],ETHW[0.0007504213895334],SHIB[0.0000000001493420],SOL[0.0000000049845818],USD[0.0002587186630496],USDT[0.0000000063929335] |
| 08801379 | BTC[0.0000000044601],MATIC[77.5216982700000000],SHIB[0.0000000056320659],USD[0.0000000095715553] |
| 08801380 | NFT[293860984460376917][1],NFT[308670237858079938][1],NFT[320184219441483885][1],NFT[320768095297849625][1],NFT[443314610388362798][1],NFT[468189873313687661][1],NFT[469404433632477725][1],NFT[499448690590260667][1],NFT[565873230765486495][1],USD[73.0000000000000000] |
| 08801396 | BRZ[1.0000000000000000],DOGE[1.8128633200000000],KSHIB[0.9516768400000000],MATIC[0.1389519600000000],SHIB[9.000000000000000],SOL[0.0521005000000000],TRX[1.0000000000000000],USD[17.4807489439389985],YF[0.0002718300000000] |
| 08801406 | AAVE[0.0000000001488000],AVAX[0.0000000007300000],ETH[0.0000000034748258],USD[0.2288625690000000] |
| 08801411 | AVAX[0.0000000100000000],BRZ[3.000000000000000],BTC[0.000000119517538],DOGE[5.000000000000000],ETH[0.0000000313668682],SHIB[10.00000000000000],SOL[0.0000000053572264],TRX[1.0000000000000000],USD[0.0001388037734128] |
| 08801430 | KSHIB[3668.6254885600000000],USD[0.0046443000297112] |
| 08801431 | ETH[5.6480000000000000],ETHW[5.6480000000000000],USD[9.0140969200000000] |
| 08801442 | USD[10.0000000000000000] |
| 08801449 | NFT[483569820579980475][1],NFT[508609614244308142][1],SHIB[859517.6264251400000000],SOL[3.5397474000000000],USD[0.9688672610413684] |
| 08801452 | DOGE[1.1486834200000000],USD[0.0014498715632898] |
| 08801465 | ETH[0.1846470000000000],ETHW[0.1846470000000000],USD[4.3978000000000000] |
| 08801475 | BTC[0.0000000058332576],LTC[0.0000005950512790],PAXG[0.0000000036742816],SOL[0.0000000041208644] |
| 08801488 | NFT[295420190949622031][1],NFT[376625068658456376][1],NFT[434957427666636775][1],NFT[490139435972353011][1],USD[8.2365226400000000],USDT[0.0000000051604064] |
| 08801491 | ETH[2.7565221024511360],ETHW[2.7565221024511360],MATIC[135.5000000000000000],USD[0.1869897447048587] |
| 08801496 | BTC[0.0012400000000000],DOGE[1.000000000000000],SOL[0.1059455400000000],USD[0.0128291828542553] |
| 08801506 | USD[5.0000000000000000] |
| 08801509 | DAI[1.2522298628800000],ETH[0.000000410000000],ETHW[0.0976455200000000],USD[91.3282827737829294],USDT[0.0004555336339089] |
| 08801512 | BTC[0.0053706800000000],ETH[0.1113382800000000],ETHW[0.1113382800000000],SHIB[1.0000000000000000],SOL[4.9533254000000000],USD[0.0020682691177125] |
| 08801513 | AAVE[1.0138298900003516],AUD[0.000000007559065],AVAX[0.0000228500000000],BAT[0.0083382520154282],CAD[0.0000000447061966],CHF[7.9560760464617660],DOGE[2960.1045225561080318],EUR[0.0000000525350101],GBP[0.0000000536101921],GRT[0.5178206500000000],KSHIB[0.0000000080700837],LINK[0.0000000080814928],SHIB[163.1897904609929692],SUSHI[2.0276597600536285],TRX[2.0446938732554008],UNI[5.0691493200149170],USD[0.0000000082067265],USDT[0.0000006855562] |
| 08801519 | BTC[0.0000000019000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[36.2655677845638000] |
| 08801521 | USD[11.5315977879898032] |
| 08801523 | BAT[2.000000000000000],BRZ[4.000000000000000],BTC[0.5037519200000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],UNI[1.000000000000000],USD[0.0003507509879543],USDT[2.0000000000000000] |
| 08801530 | USD[0.0090195400000000] |
| 08801535 | SHIB[7860334.8592523600000000] |
| 08801547 | DOGE[1.0000000000000000],ETH[0.0065574200000000],ETHW[1.7065574200000000],SHIB[1.0000000000000000],USD[1957.5137442491084852] |
| 08801565 | SHIB[7746320.6816421300000000],USD[0.0000000000002034] |
| 08801581 | BTC[0.0009132100000000],DOGE[462.4086353100000000],LTC[0.0526133700000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.8180119292993800] |
| 08801599 | USD[0.0000003966407386] |
| 08801604 | USD[0.0000000054669997] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08801608 | USD[0.0050477557509746] |
| 08801610 | DOGE[145.4016721200000000] |
| 08801637 | NFT [44131719386204117 4][1],SOL[2.3665916900000000],TRX[1.0000000000000000],USD[0.0000002440219572] |
| 08801639 | USD[4.2481439200000000] |
| 08801643 | DOGE[267.2191836500000000],KSHIB[51.4971218800000000],TRX[2.0000000000000000],USD[0.0000000070958884] |
| 08801652 | USD[0.0000009081610046] |
| 08801673 | USD[20.0000000000000000] |
| 08801674 | USD[0.0012027548511272] |
| 08801675 | KSHIB[4787.8520776262995448],TRX[1.0000000000000000],USD[0.0000176007569990] |
| 08801686 | ALGO[0.0000000100000000],SHIB[2.0000000000000000],USD[0.0000000496058560] |
| 08801693 | ETH[0.0075357000000000],ETHW[0.0075357000000000],USD[0.0000216489258049] |
| 08801697 | BTC[0.0002703000000000],USD[0.0025389692315980] |
| 08801698 | DOGE[1.0000000000000000],NEAR[0.8920637700000000],SHIB[2.0000000000000000],TRX[0.0005326500000000],USD[0.0000000595860984] |
| 08801705 | BRZ[15.4297712300000000],BTC[0.0042594800000000],KSHIB[182.0797144900000000],SHIB[550435.1005603000000000],USD[4.2682941962077824] |
| 08801709 | USD[42.3777508200000000] |
| 08801718 | BAT[0.0005767900000000],BRZ[0.0004741800000000],GRT[0.0007725700000000],LTC[0.0001284000000000],SHIB[2.0000000000000000],USD[256.3822638599970335] |
| 08801721 | ETHW[0.2258430600000000],USD[0.4156976491929110] |
| 08801735 | BTC[0.0250394300000000],USD[0.0004792438397096] |
| 08801771 | USD[0.0002940975061200] |
| 08801787 | NFT [314833883220210360][1],NFT [401999200300324873][1],SHIB[1.0000000000000000],USD[0.0030786000486456],USDT[0.5280860048271707] |
| 08801790 | ETH[0.0040597500000000],ETHW[0.0040050300000000],USD[0.0356892318787325] |
| 08801794 | AAVE[0.1378731600000000],AVAX[0.1452719700000000],BAT[93.6350267500000000],BRZ[374.9647491100000000],BTC[0.0027801200000000],CUSDT[2404.0623083000000000],DAI[121.0003023700000000],DOGE[82.1417510900000000],GRT[306.9622855200000000],KSHIB[3005.7370652000000000],LINK[4.7175044900000000],MATIC[17.6 3214331000000000],MKR[0.0572412500000000],NFT [566304990509540920]01],PAXG[0.0180088500000000],SHIB[1593110.6034340200000000],SOL[2.7505311800000000],SUSHI[22.1041012600000000],TRX[1485.5464516500000000],UNI[8.4625616700000000],USD[0.0116986173974684],USDT[183.0443158800000000],YFI[0.0051964400000000] |
| 08801803 | AVAX[0.3118782100000000],BRZ[1.0000000000000000],BTC[0.0047509400000000],ETH[0.0186838200000000],ETHW[0.0186838200000000],MATIC[34.1600337000000000],SHIB[1.0000000000000000],SOL[0.2684290900000000],USD[0.6903736676803384] |
| 08801805 | USD[5.9629626200000000],USDT[0.0000000305065167] |
| 08801807 | ETH[0.0000000281615220],USD[0.0039085298896558] |
| 08801810 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0012916156804478] |
| 08801821 | DOGE[0.0002992634543148],ETH[0.0000025618818000],ETHW[0.0000025618818000],NFT [414064910002111422][1],NFT [550925910073748128][1],SHIB[3.0000000000000000],SOL[0.0020000003582948000],TRX[1.0000000000000000],USD[0.0097724467260414] |
| 08801831 | USD[20.0000000000000000] |
| 08801834 | BTC[1.0000000000000000],ETH[82.8750000000000000],ETHW[82.8750000000000000],USD[1251.1921108000000000] |
| 08801843 | BTC[0.0002543700000000],USD[0.0008781867151284] |
| 08801849 | BTC[0.0000000081313726],DOGE[0.0000000056682863],ETH[0.0000000094386522],SHIB[0.0000000056559744],TRX[0.0000000036026283],USD[0.0000000101230811],USDT[0.0000000047767566] |
| 08801850 | ETH[0.0008117800000000],ETHW[0.0008117800000000],SOL[0.9943989000000000],USD[8.0218904152563603],USDT[0.5538066217923891] |
| 08801851 | ETH[0.0427043300000000],ETHW[0.0466368567267920],USD[0.0000221226804761] |
| 08801853 | BTC[0.0003423500000000],DOGE[38.3329146200000000],MATIC[0.7884280500000000],SOL[0.0861573400000000],TRX[1.0000000000000000],USD[0.2698356654609692],USDT[2.1067669000000000] |
| 08801856 | BCH[0.0064765100000000],BTC[0.0000637400000000],ETH[0.0007667200000000],ETHW[0.0007574100000000],LTC[0.0139451600000000],PAXG[0.0001063300000000],SOL[0.0340896300000000],USD[0.0006166199631535],USDT[0.9948292700000000] |
| 08801863 | CAD[0.0000001585448],CHF[0.0436322899077815],DOGE[1005.7959243068500000],ETH[0.1008760566150220],ETHW[0.0512925934854742],EUR[0.2289264310328769],LINK[29.1711735263638032],SHIB[4990082.8200892180547525],SOL[0.0000091600000000],USD[0.0095958531749923],USDT[0.0000296301768614] |
| 08801869 | USD[26.0092910042744669] |
| 08801917 | ETH[0.0000000488631650],ETHW[0.0000000488631650],NFT [434400530759521783][1],SOL[0.0000003169189825],USD[0.0081865417095485],USDT[0.0000000038056650] |
| 08801922 | NFT [354309220176824902][1],NFT [383102596415037416][1],NFT [458337824607059530][1],NFT [473634407967121789][1],NFT [475265930499041000][1],NFT [476248858850008387][1],SHIB[1.0000000000000000],USD[0.0000114357672928],USDT[0.0000000073852326] |
| 08801932 | BTC[0.0000651200000000],USD[7.8670191828917900],USDT[0.0000000009699932] |
| 08801934 | USD[0.0000000014123527] |
| 08801946 | BTC[0.0170228596144222],ETH[0.1010790149907501],ETHW[0.1000401749907501],MKR[0.0539000285087887],PAXG[0.0000000056029119],SHIB[4.0000000000000000],USD[64.6881972630068708] |
| 08801949 | TRX[1616.9481152500000000],USD[0.0000000004321668] |
| 08801960 | AVAX[0.6826501900000000],ETH[0.0192833200000000],ETHW[0.0192833200000000],SOL[0.5851101400000000],USD[0.0000117348216610] |
| 08801963 | AAVE[0.0000000064141495],BTC[0.0001126400000000],USD[0.0001221383925749] |
| 08801970 | USD[0.0000000064118974] |
| 08801971 | BTC[0.0472698000000000],SOL[2.5142435800000000],USD[1.1555440468341276] |
| 08801973 | BTC[0.0050675700000000],DOGE[81.0123215800000000],ETH[0.0169409200000000],SHIB[5.0000000000000000],USD[0.0000000044193848] |
| 08801977 | BCH[0.0000000493976220],BTC[0.0015432000000000],SHIB[85434258.4475108800000000],USD[0.0013729624228167] |
| 08801996 | USDT[1.0000000002027863] |
| 08801998 | USD[0.7286110547676582],USDT[0.0000000081366880] |
| 08801999 | BTC[1.0000000000000000],BTC[0.0090968800000000],DOGE[4.0000000000000000],ETH[0.1002565300000000],ETHW[7.6191439800000000],SHIB[9.0000000000000000],SOL[7.4762663000000000],TRX[1.0000000000000000],USD[1109.6926268298767507] |
| 08802010 | BRZ[1.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[103.6233360294662602] |
| 08802029 | SOL[0.0000000100000000] |
| 08802031 | BTC[0.0026234000000000],USD[0.0002572580750560] |
| 08802033 | BTC[0.0000005725000000],USD[0.6640225574657000] |
| 08802048 | SHIB[1.0000000000000000],USD[0.0000000062026987] |
| 08802050 | BTC[0.0052169000000000],ETH[0.0080997100000000],ETHW[0.0080039500000000],USD[0.0002064442492293] |
| 08802055 | BTC[0.0054300100000000],DAI[60.0000000000000000],DOGE[0.9370000000000000],NFT [338659220879582579][1],NFT [440924431894677895][1],USD[1157.3157057285898950],USDT[988.1861857840000000] |
| 08802086 | USD[0.0089359960000000],USDT[0.0000001003523075] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08802087 | KSHIB[861.281932020000000000],MATIC[38.549251540000000000],SHIB[1.000000000000000000],USD[0.000164398677625] |
| 08802105 | USD[1.059434000000000000] |
| 08802114 | BTC[0.000176180000000000000],DOGE[0.000000005038111110],ETH[0.000000088328580],ETHW[0.000000088328580],USD[0.000072944909505050] |
| 08802132 | AVAX[0.000000008888000000],BF_POINT[100.000000000000000000],DOGE[0.000000011276588900],MATIC[0.000000010000000000],NFT[290952958917665654][1],NFT[301451755534185826][1],NFT[307221721670748634][1],NFT[312311977018903378][1],NFT[312556284638224062][1],NFT[319451977861611822][1],NFT[323169401705961352][1],NFT[323829659826824270][1],NFT[331823992574836825][1],NFT[335847910420192428][1],NFT[336416481010604821][1],NFT[336679600321539100][1],NFT[336791695492535531][1],NFT[337670855925514951][1],NFT[353018602603979616][1],NFT[354551690268944246][1],NFT[372118461803162509][1],NFT[381692418037693390][1],NFT[382329805929082090][1],NFT[393766572802487440][1],NFT[394534356867953470][1],NFT[399380562577134778][1],NFT[401297291513971518][1],NFT[409040147221382440][1],NFT[430753151504693557][1],NFT[432620375407382208][1],NFT[432655058587886570][1],NFT[440544831376467447][1],NFT[451376813369513055][1],NFT[451470226207012373][1],NFT[459410654963309500][1],NFT[463064139164238516][1],NFT[469138533052493417][1],NFT[474876105115352455][1],NFT[476663373524967081][1],NFT[478792001108175861][1],NFT[481910037455984478][1],NFT[483097787570339623][1],NFT[490188784984612214][1],NFT[503800932406272677][1],NFT[504420015568950569][1],NFT[508266344463536538][1],NFT[509668806300322326][1],NFT[518424347055577173][1],NFT[519558393003765443][1],NFT[570518795127495786][1],SHIB[0.000000000818077660],SOL[0.000000000721783123],TRX[118.000000000883455],USD[50.019429384105005][USDT[0.000000165523666] |
| 08802144 | NFT [492432030622961905][1],SHIB[1.000000000000000000],USD[0.000000105126581],USDT[0.000074411573195] |
| 08802147 | ETH[0.006374780000000000],ETHW[0.006374780000000000],NFT[291681488754748385][1],NFT[299776584344315869][1],NFT[313838591118237014][1],NFT[319954430294995008][1],NFT[326078878186529226][1],NFT[405035174604818896][1],NFT[458683800129637694][1],NFT[516276190816785040][1],USD[10.000062458299426] |
| 08802160 | SOL[0.000000010000000000],USD[0.008153140241901] |
| 08802165 | DOGE[366.706429860000000000],KSHIB[1911.960542370000000000],USD[1.000000026905021] |
| 08802172 | USD[20.000000000000000000] |
| 08802186 | USD[0.000224030103922] |
| 08802188 | USD[0.006529624000000000] |
| 08802210 | SOL[0.272144300000000000],USD[0.000000696075520] |
| 08802211 | USD[0.000231814984710] |
| 08802213 | BTC[0.000326710000000000],SHIB[425.891414140000000000],SOL[0.113554070000000000],TRX[1.000000000000000000],USD[58.332055635437888] |
| 08802215 | USD[2.018501772645152] |
| 08802216 | USD[6.502534004857619],USDT[0.000000130833220] |
| 08802223 | ETHW[0.294289190000000000],NFT[381635901847454624][1],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.003095419859225] |
| 08802232 | BTC[0.002606530000000000],DAI[49.750199760000000000],DOGE[361.193565580000000000],USD[0.000767400943654] |
| 08802241 | BTC[0.001036160000000000],DOGE[460.633072850000000000],ETH[0.022538930000000000],ETHW[0.022260780000000000],MATIC[30.664774160000000000],USD[52.880353626301 4635] |
| 08802242 | SHIB[60248.321183060000000000],SOL[0.362700000000000000],USD[0.001368048812634 6] |
| 08802243 | NFT [322269759601879364][1],NFT[486088291887237771][1],NFT[511098413418929102][1],NFT[573219626195083160][1],USD[189.000000000000000000] |
| 08802245 | BF_POINT[300.000000000000000000],ETHW[2.587667220000000000],USD[51.607034563272 9688] |
| 08802247 | BTC[0.000000036353779 3],LTC[0.000000088048324 8],USD[0.000000312617613],USDT[0.000004025428175 0] |
| 08802252 | BTC[0.000000069035159],NFT[342550220507813559][1],SHIB[10.000000000000000000],USD[0.445155730721378 5],USDT[0.000000000002340343 4] |
| 08802261 | DAI[18.941509210000000000],GRT[135.743558790000000000],KSHIB[1976.035432680000000000],TRX[1350.894545890000000000],USD[2.142209902278712] |
| 08802263 | DOGE[1.000024890000000000],NFT[455533260493642391][1],NFT[570457026674395422][1],SHIB[182823.647203080000000000],USD[0.000000001424316 8] |
| 08802271 | USD[0.000001370874154 1] |
| 08802272 | USD[21.188488530000000000] |
| 08802283 | USD[0.001626882733307 7] |
| 08802288 | KSHIB[0.000000069807574],LTC[0.000000006284776],SOL[0.000000009393827 6],USD[0.000000013823547 4] |
| 08802301 | BTC[0.352742340000000000],SOL[36.939508810000000000],USD[0.000352362644591 5] |
| 08802306 | NFT [340631753056218860][1],SHIB[1.000000000000000000],USD[238.380907944015652 4] |
| 08802313 | USD[50.000000000000000000] |
| 08802314 | ALGO[465.954011410000000000],BRZ[72.197802470000000000],CUSDT[1020.966113840000000000],DOGE[1794.142040430000000000],ETHW[48.458559645127249],GRT[645.541583920000000000],KSHIB[21479.981112600000000000],MATIC[1057.875428680061460 12],NEAR[58.006959570000000000],SHIB[72187169.919787200000000000],SUSHI[98.97296 7930000000000],TRX[3526.687253220000000000],USDT[1.318494930905141],USDT[0.875629410000000000] |
| 08802324 | ETH[0.000000010000000000],MKR[0.001000000000000000],NFT[365642289256791479][1],SOL[0.009780000000000000],USD[0.000013158542942 6],USDT[49.980000009303114 9] |
| 08802330 | AVAX[0.000003190000000000],USD[0.000005956776879] |
| 08802333 | SUSHI[48.984115520000000000],UNI[4.605658720000000000],USD[50.010000000000000000] |
| 08802335 | BRZ[1.000000000000000000],BTC[0.066941140000000000],USD[0.000717653870723 7] |
| 08802337 | ETHW[0.029158020000000000],USD[86.842123807974618 4] |
| 08802357 | SOL[1.712570120000000000],USD[0.000000342995170 4] |
| 08802362 | BTC[0.000000002544821],DOGE[0.000000000733897 27],ETH[0.000000021790200],ETHW[0.000000000852943 97],LTC[0.000000000826494576],SOL[0.000000000620805],TRX[0.000012600000000000],USD[0.000126683126460 5],USDT[0.000000005404046 8] |
| 08802377 | BTC[0.239858309069386 3],DOGE[0.000000049686115],ETH[0.754431640000000000],ETHW[38.400881530000000000],NFT[312184558007875675][1],NFT[322306822975559814 3][1],NFT[330135159143237826][1],NFT[351047692779011718][1],NFT[401116274706366375][1],NFT[454740448769603655][1],NFT[466846320029246263][1],NFT[468925772122988793][1],NFT[510744480726601141][1],SHIB[102799443.019617340000000000],USD[-999.924204407059360 4],USDT[0.986210150397555 5] |
| 08802381 | ALGO[0.000000062080777],AVAX[0.000000099883241],BCH[0.000000004020606],CUSDT[0.000000003909718],DOGE[0.000000036947603],ETH[0.000000038500000],ETHW[0.000000039235122],GRT[0.000000054427296],LINK[0.000000076829063],LTC[0.000000029000725],MATIC[0.000000041162500],NEAR[0.000000132366 00],SOL[0.000000004661741],SUSHI[0.000000005455984],UNI[19.594958762913922 7],USD[0.000000050770116],USDT[0.000000060523491 7],ETH[0.106252460000000000],USD[0.000000013384773] |
| 08802388 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000121346367794] |
| 08802391 | DOGE[1.000000000000000000],NFT[394997165993935580][1],NFT[412407671961014310][1],NFT[418852691273592952][1],NFT[524656967337587573][1],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.002009838451656 9] |
| 08802405 | DOGE[1.000000000000000000],NFT[394997160000000000],SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[0.000000118466125] |
| 08802413 | SOL[0.000000010000000000],USD[0.006192720765001 0] |
| 08802418 | NFT [508415176493542912][1],SOL[0.022959060000000000] |
| 08802424 | USD[9.354263193060000000],USDT[0.000000077114127] |
| 08802429 | BTC[0.026512612211224 5],DOGE[1.000000000000000000],USD[0.001969864064862] |
| 08802452 | SOL[0.540000000000000000],USD[2.784597800000000000] |
| 08802457 | AVAX[2.291469660000000000],BTC[0.022204790000000000],ETH[1.227575970000000000],ETHW[1.227575970000000000],USD[0.000012613439884 2] |
| 08802459 | BAT[25.858999180000000000],MATIC[1.628526880000000000],USD[0.000000009521480 6] |
| 08802478 | USD[0.003398879348778] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08802486 | USD[1.0591825600000000] |
| 08802487 | AVAX[0.3996000000000000],ETHW[0.3696300000000000],USD[2203.1183200105200000] |
| 08802491 | SHIB[1578085.3773293600000000],USD[0.0000000007137873],USD[0.0000000061192661] |
| 08802492 | ETH[0.0229770000000000],ETHW[0.0229770000000000],USD[190.0137000000000000] |
| 08802499 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0009866854668701],USD[0.0000000052400952] |
| 08802511 | DOGE[361.1924436200000000],SHIB[977327.0359655900000000],USD[0.0000000032735497],USDT[24.8601835900000000] |
| 08802515 | DOGE[5.0000000000000000],SHIB[1.0000000000000000],USD[180.0014804659827296] |
| 08802519 | AAVE[0.0000000063549708],BAT[0.0005536200000000],DOGE[69.1912981500000000],GRT[0.0007808100000000],SHIB[7.0000000000000000],SUSHI[3.5634092100000000],TRX[2.0000000000000000],USD[0.0000000120819756] |
| 08802520 | USD[25.0000000000000000] |
| 08802527 | USD[0.0000000040000000] |
| 08802537 | BTC[0.0000000158047522],ETH[0.0002227300000000],SHIB[1.0000000000000000] |
| 08802546 | BTC[0.0012833400000000],DOGE[179.0277575300000000],SHIB[1018744.9062754600000000],SOL[0.2664374500000000],USD[0.0002340076961499] |
| 08802547 | SHIB[1.0000000000000000],USD[0.0035155797297559] |
| 08802548 | BAT[0.0000000012779276],BTC[0.0000000058403227],SHIB[0.0005581500000000],TRX[3.0000000027973775],USD[0.6093426161863584] |
| 08802555 | ETH[0.9800859300000000],ETHW[0.9800859342629777] |
| 08802581 | ETH[0.0073126700000000],ETHW[0.0073126700000000],USD[0.0000514810745405],USDT[0.0000553255315200] |
| 08802584 | USD[0.0032254384411549] |
| 08802586 | BRZ[0.0000000070596252],BTC[20.0000000001759264],DOGE[0.0000000081117430],ETH[0.0000000093113988],ETHW[0.0000000093113988],GRT[0.0000000007127365],LTC[0.0000446728300000],MATIC[0.0000000026617228],SHIB[0.0000000047245000],SOL[0.0916388640580165],TRX[0.0000000095116260],USD[0.0000002112309401],USDT[0.0000001182514774] |
| 08802599 | DOGE[1.0000000000000000],ETH[0.2174699200000000],ETHW[0.2172535400000000],PAXG[0.0143461900000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[5.2789978292464035] |
| 08802600 | USD[0.0000005075466360] |
| 08802606 | BTC[0.0012982700000000],USD[0.0002326161658972] |
| 08802621 | ETH[0.0053160000000000],ETHW[0.0052476000000000] |
| 08802622 | BCH[0.0079920000000000],ETH[0.0006400000000000],ETHW[0.0006400000000000],MATIC[0.6960000000000000],NEAR[0.0250400000000000],SOL[0.0063752800000000],USD[0.0000000150577920],USDT[0.0000000037880261] |
| 08802629 | USD[0.3164950523000000],USDT[2.1290181300000000] |
| 08802630 | AVAX[0.0000000030000000],BAT[1.0000000000000000],GRT[1.0000000000000000],MATIC[0.0000000010000000],USD[4261.2613404029638249] |
| 08802633 | SOL[0.2779725800000000],USD[77.3116110657945552] |
| 08802638 | BTC[0.0004688000000000],SHIB[1453148.9412240100000000],USD[0.0001544344718145] |
| 08802640 | BTC[0.0000000073991626],MATIC[0.0000000032462069],SOL[0.0000000010842378],USD[0.0002976455326226] |
| 08802644 | BTC[0.0000693600000000],SHIB[2.0000000000000000],SOL[0.0127894100000000],UNI[1.0687873200000000],USD[2.0890764279527756] |
| 08802653 | SHIB[1.0000000000000000],USD[997.0931904637203149] |
| 08802663 | USD[52.9707374500000000] |
| 08802666 | MATIC[40.0000000000000000],NFT (3314035216301057541)[1],NFT (3586373629750663331)[1],SOL[0.0010000000000000],USD[0.0126809800000000] |
| 08802686 | AVAX[0.0000000032000000],BAT[0.0000000008000000],DOGE[0.0000000030000000],SHIB[3079510.8276323200000000],SOL[0.0000000055000000],USD[0.0065796164854968] |
| 08802689 | USD[36.7199662701367320] |
| 08802694 | NFT (3418943600385694211)[1],SHIB[1.0000000000000000],SOL[2.0698856000000000],USD[63.4091205568826534] |
| 08802697 | USD[21.1882950400000000] |
| 08802698 | USD[8269.1886749000000000] |
| 08802706 | LTC[3.6959400200000000],USD[20.0485337000000000] |
| 08802735 | SHIB[397137.4463302600000000],TRX[0.0015102600000000],USD[0.2306388135240845] |
| 08802736 | PAXG[0.0000000002027322],SOL[0.0001078500000000],USD[0.0008795930810553] |
| 08802738 | USD[0.0081349000000000] |
| 08802757 | ETH[0.0002027900000000],ETHW[0.0002027900000000],USD[0.0041949934620499] |
| 08802775 | NFT (3411466628554904181)[1],SHIB[0.0000000486987856],USD[0.0000000054214410] |
| 08802781 | LINK[33.0000000000000000],USD[22.9277136000000000] |
| 08802786 | BTC[0.1707858100000000],USD[0.0000033483690768] |
| 08802794 | ETH[0.0030184100000000],ETHW[0.0030184100000000],SOL[0.1000060300000000],USD[0.0000244406405933] |
| 08802811 | BTC[0.0003996000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],USD[3.2702272000000000] |
| 08802821 | BTC[0.0001980300000000],ETH[0.0227199900000000],ETHW[0.0227199900000000],USD[0.0000107918237040] |
| 08802831 | USD[0.0076538965427954],USDT[0.0000000012996500] |
| 08802841 | SHIB[37965.0721336300000000],USD[0.0000000000001858] |
| 08802846 | BTC[0.0001151800000000] |
| 08802850 | SHIB[2.0000000000000000],SOL[0.4184479400000000],USD[0.0000003773358805] |
| 08802858 | USD[50.0100000000000000] |
| 08802862 | USD[2118.2297325500000000] |
| 08802868 | MATIC[98.8297041100000000],USD[0.0000001036813367] |
| 08802870 | NFT (3556370396133954801)[1],NFT (5012627026109958431)[1],SOL[0.0265036300000000],USD[0.0000005740338239] |
| 08802881 | ETH[0.0267764600000000],ETHW[0.0264481400000000],NFT (4068318012458896981)[1],NFT (5507953848127073301)[1],TRX[1.0000000000000000],USD[0.0000067135056978] |
| 08802888 | BTC[0.0010811300000000],DOGE[47.7964593700000000],ETH[0.3404862200000000],ETHW[0.3403400500000000],LTC[1.1932250000000000],SHIB[59560840.3514570754660000],SOL[8.8055715400000000],TRX[335.6167591300000000],USD[0.0001736170031687] |
| 08802895 | BTC[0.0146364100000000],ETH[0.7805576100000000],ETHW[0.7802296300000000],USD[105.9405073200000000] |
| 08802898 | AVAX[3.9775858937594756],DAI[0.0000000077190000],DOGE[3.0000000000000000],ETH[0.0000000020689204],LINK[0.0001966000000000],MATIC[0.0000845066845881],SHIB[35.0000000000000000],SUSHI[0.0003417320039214],TRX[3.0000000000000000],USD[0.0000652469039854],USDT[0.0000000073198212] |
| 08802901 | USD[0.0001678446292115] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08802903 | SOL[0.1533136200000000],USD[0.0000006835915472] |
| 08802906 | AVAX[2.5700880100000000],BTC[0.0080793000000000],DOGE[1655.1020886000000000],ETH[0.4241006000000000],ETHW[0.0418833700000000],LTC[0.5076236800000000],SHIB[9.0000000000000000],SOL[1.5704005500000000],USD[28.7698949444497246],USDT[0.0000000005395049] |
| 08802913 | ETH[0.1984468500000000],ETHW[0.1982368900000000],USD[0.0002669010853535] |
| 08802928 | BTC[0.0091815400000000],USD[0.0002274685378701] |
| 08802932 | AVAX[4.0031533900000000],BRZ[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000028126679872] |
| 08802948 | USDT[82.7745574000000000] |
| 08802949 | BRZ[1.0000000000000000],DOGE[10789.4369436200000000],KSHIB[1307.6599581900000000],PAXG[0.1074886400000000],SHIB[44904522.7669511300000000],TRX[351.8964242400000000],USD[2.0959006568373240],USDT[50.9969843600000000] |
| 08802966 | AVAX[4.3335047200000000],SHIB[2.0000000000000000],USD[0.0005150623468455] |
| 08802969 | DOGE[1.0000000000000000],SHIB[871777.6851504100000000],USD[0.0000000994931083],USDT[15.7564907200000000] |
| 08802972 | BTC[0.0004537600000000],DOGE[136.4432630800000000],ETH[0.0075437600000000],ETHW[0.0075437600000000],USD[0.0003452207315384] |
| 08802980 | BTC[0.0000000300000000],SHIB[12320.5262307400000000],USD[0.0010846263666142] |
| 08802999 | BTC[0.0049362900000000] |
| 08803012 | USD[0.0009145100000000] |
| 08803014 | DOGE[3.2631929400000000],USD[0.0000000000000991] |
| 08803019 | NFT[357157331425246222][1],NFT[385144846891382866][1],NFT[395244702846404383][1],NFT[417398027491214927][1],NFT[468199555000758694][1],NFT[494858059522771277][1],SOL[0.0000000048785211],USD[1.7502338903432070] |
| 08803024 | BTC[0.0519000000000000],USD[0.9161064000000000] |
| 08803036 | AVAX[0.0000000024353152],DOGE[1.0581632600000000],USD[0.0000002637001],USDT[0.0000000039379538] |
| 08803037 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],KSHIB[0.0000000052879710],SHIB[399.3779328755554865],TRX[2.0000000000000000],USD[0.0000089652148180] |
| 08803067 | DOGE[81.3045723900000000],ETH[0.0000001000000000],NFT[351342604066661510][1],SHIB[395818.7997382400000000],USD[0.0002422496876877],USDT[0.0000001126171610] |
| 08803077 | AVAX[0.0000000071431712],BTC[0.0000000025533536],LINK[0.0000000057432650],MATIC[0.0000000083408100],SHIB[0.0000001211122708],SUSHI[0.0000000035092400],USD[0.0000000023750607],USDT[0.0000000053514347] |
| 08803082 | DOGE[0.0093388423504404],DOGE[1.0000000000000000],KSHIB[21980.1475307500000000],USD[0.0000008861894406] |
| 08803085 | DAI[16.9097681200000000],USD[0.0000000453023004] |
| 08803091 | ETH[0.0241237400000000],ETHW[0.0241237400000000],USD[0.0000045763788396] |
| 08803096 | USD[193.9074697867005748],USDT[0.0000000138511946] |
| 08803101 | SHIB[2.0000000000000000],USD[0.0079941256769200] |
| 08803116 | MATIC[6.9262225800000000],TRX[78.4890857900000000],USD[0.0000000457155996] |
| 08803129 | ETH[0.0183212300000000],ETHW[0.0183212300000000],TRX[1.0000000000000000],USD[0.0100220508897177] |
| 08803153 | SOL[2.0880149300000000],USD[300.0100009507239682] |
| 08803156 | BTC[0.0000000064452487] |
| 08803158 | ETH[0.0000000053131991],SHIB[1.0000000000000000],USD[1.1245406944805885] |
| 08803160 | ALGO[0.0134084000000000],BTC[0.0183936300000000],ETHW[1.0846948400000000],MATIC[21.6498443000000000],NFT[424341578413548980][1],SHIB[44.0000000000000000],TRX[15.0002557100000000],USD[5231.9374569081725361] |
| 08803164 | AAVE[0.0000000011747839],AVAX[0.0000000135184528],BTC[0.0000000034100135],DAI[0.0000000073119438],ETH[0.0000000032200000] |
| 08803166 | ETH[0.0007418800000000],ETHW[0.0007418821623100],USD[0.2007515184000000] |
| 08803174 | ETH[0.0003776600000000],ETHW[0.0003776600000000],USD[0.0000114387292332] |
| 08803177 | USD[0.7339887738613663] |
| 08803179 | SOL[2.1300000000000000],USD[0.3840784000000000],USDT[0.0783562000000000] |
| 08803214 | SOL[1.9485500000000000],USD[0.4960712000000000],USDT[0.0117154080000000] |
| 08803234 | BRZ[2.0000000000000000],BTC[0.0609585100000000],MATIC[1.0000000000000000],USD[0.0001333940649065] |
| 08803265 | USD[10.0000000000000000] |
| 08803266 | USD[21.1879080300000000] |
| 08803271 | USD[1.0593953000000000] |
| 08803275 | BTC[0.0000000015030000],USD[0.0052832605855272],USDT[0.0000000031186726] |
| 08803276 | BTC[0.0000000072264475] |
| 08803281 | ETH[0.0394796800000000],ETHW[0.0389871000000000],USD[0.0000107333632330] |
| 08803286 | BTC[0.0000000099273464],MATIC[0.0000000047532918],USD[0.0004297820976340],USDT[0.0000000002165] |
| 08803288 | BTC[0.0007960200000000],SHIB[1.0000000000000000],USD[0.0006633652606733] |
| 08803292 | BTC[0.0000144500000000],TRX[0.0000030000000000],USD[24.9660566211689666],USDT[0.3620935428088791] |
| 08803299 | SOL[0.1065946700000000],USD[0.0000005713526810] |
| 08803300 | AAVE[0.1459436500000000],AVAX[1.7093237500000000],BTC[0.0019914000000000],DOGE[1.0000000000000000],ETH[0.0810790300000000],ETHW[0.0800796300000000],MATIC[28.0553638800000000],SHIB[9.0000000000000000],SOL[1.1582084700000000],USD[0.5296971095308850] |
| 08803308 | ETH[0.0102550400000000],ETHW[0.0101319200000000],SHIB[1.0000000000000000],USD[0.0007221700750990] |
| 08803318 | DOGE[222.7197115100000000],NFT[469885708341137363][1],SHIB[342430.7107314600000000],USD[0.0000000069148299] |
| 08803325 | USD[0.0000000100114971],USDT[0.0000153978430735] |
| 08803327 | USD[50.0100000000000000] |
| 08803328 | USD[225.0000000000000000] |
| 08803329 | USD[2.0000000000000000] |
| 08803354 | DOGE[1.0000000000000000],SOL[0.0913270300000000],USD[0.0000002488920168] |
| 08803363 | USD[0.0082626170188645] |
| 08803369 | USD[0.0040475500000000] |
| 08803377 | DOGE[2.0000000000000000],USD[4.8156526028308631] |
| 08803383 | USD[99.6189801600000000] |
| 08803394 | USDT[0.0000019108445608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08803398 | USD[0.6321100000000000] |
| 08803401 | USD[20.0000000000000000] |
| 08803406 | BTC[0.2994000000000000],SOL[0.0004600000000000],TRX[0.0001980000000000],USD[0.1482339424965013],USDT[0.0000000099494849] |
| 08803411 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0047486918259184] |
| 08803417 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[1.1167118364106233] |
| 08803431 | BF_POINT[200.0000000000000000],USD[0.0049222797798861] |
| 08803449 | DOGE[110.9663118000000000],SHIB[578348.4761104200000000],SUSHI[5.4780312000000000],USD[0.0000002911920711] |
| 08803458 | ETH[0.0000000304297737],USD[0.0001065026141188] |
| 08803466 | BTC[0.0000465000000000],TRX[1.0000550000000000],USD[0.0099867400000000],USDT[0.0000696823137400] |
| 08803467 | ETH[0.1017809900000000],ETHW[0.1017809900000000] |
| 08803473 | USD[91.7245070473528940] |
| 08803479 | DOGE[6.1871992200000000],USD[0.0099720317650013] |
| 08803490 | AVAX[2.9971500000000000],ETH[0.0506262593200000],NEAR[49.9525000000000000],NFT [541743637256903234][1],SOL[0.0039000000000000],USD[1597.0120780732000000] |
| 08803491 | BRZ[2.0000000000000000],CUSDT[14.0000000000000000],ETH[0.0000000087600000],ETHW[0.0000000087600000],NFT [335218362203326180][1],SHIB[101.0000000000000000],TRX[15.0000000000000000],USD[0.0021572417983724] |
| 08803526 | USD[0.0025318000000000] |
| 08803528 | DOGE[158.1779835100000000],USD[0.0000000022975432] |
| 08803536 | ETH[0.0000000081555536],ETHW[0.0000000081555536],SOL[0.0000000100000000] |
| 08803539 | BTC[0.1830000000000000],USD[100.0000000000000000] |
| 08803545 | USD[0.0002760462618215] |
| 08803562 | BTC[0.0000074100000000],USD[0.0008032636341086] |
| 08803566 | ETH[0.0000000072123187],SHIB[1.0000000000000000],TRX[12.0000000000000000],USD[1149.5898019284142052],USDT[0.0000000049922823] |
| 08803580 | USD[0.0124964000000000] |
| 08803587 | NFT [368961247037273519][1],SHIB[18.0000000000000000],USD[0.0000040930238604] |
| 08803593 | BTC[0.0332928900000000],TRX[1.0000000000000000],USD[0.0000012493214898] |
| 08803594 | SOL[0.0000000078822397] |
| 08803611 | DOGE[345.9939902300000000],PAXG[0.0529451100000000],SHIB[827147.7970275600000000],TRX[680.4618565400000000],USD[5.2358670376108718] |
| 08803618 | AVAX[0.0000000171198690],USD[9.0460812160000000] |
| 08803625 | USD[0.0039180000000000] |
| 08803637 | AVAX[1.3000000000000000],BTC[0.0002440000000000],ETH[0.0016031000000000],ETHW[0.0016031000000000],SOL[0.0600000000000000],SUSHI[1.5000000000000000],USD[0.0099927800000000] |
| 08803660 | ETH[0.7952040000000000],ETHW[0.7952040000000000],USD[10.0000000000000000] |
| 08803671 | USD[0.0009224182897547],USDT[0.0000000062358422] |
| 08803690 | USD[20.9128139647799316] |
| 08803691 | USDT[49.6450000000000000] |
| 08803695 | SHIB[1319159.0115699600000000],USD[0.0006991900001367] |
| 08803700 | AAVE[1.0000000000000000],AVAX[0.4000000000000000],KSHIB[750.0000000000000000],LTC[2.0000000000000000],USD[0.5075234400000000],USDT[1.1957036074315808] |
| 08803745 | USD[0.9238317300000000] |
| 08803761 | BTC[0.0000000020100000],ETH[0.0000000019172334],SOL[0.0000000100000000],USD[0.0074998982708456],USDT[0.0000000049140679] |
| 08803763 | BRZ[2.0000000000000000],BTC[0.0724372600000000],DOGE[9.0185944400000000],SHIB[121.0000000000000000],TRX[9.0000000000000000],USD[5.7602696511410966] |
| 08803771 | ETHW[0.0007450000000000],SOL[0.0000001000000000],USD[2372.6635244873508115],USDT[7329.4618249898997834] |
| 08803772 | USD[100.0000000000000000] |
| 08803773 | SOL[1.3012148300585247],USD[0.0022284497622817] |
| 08803782 | BTC[0.0000000060600000],USD[20.0187849960939272] |
| 08803798 | USD[0.4056680000000000] |
| 08803803 | USD[105.9376048800000000] |
| 08803821 | MATIC[49.7995143100000000],SOL[3.0608557200000000],USD[0.0000022288003541] |
| 08803826 | BTC[0.0000001200000000],ETH[0.0000041400000000],ETHW[0.0000041400000000],USD[0.3217522421445562] |
| 08803830 | USD[0.0016793064051200] |
| 08803851 | BTC[0.0000031000000000],NFT [297901237049313921][1],SHIB[1.0000000000000000],SOL[0.0001283900000000],USD[19.9458803779252406],USDT[0.0000000003968836] |
| 08803852 | BTC[0.0025368000000000],USD[0.0000804161956480] |
| 08803860 | SOL[0.0437580857950000] |
| 08803864 | SOL[0.3207311700000000],USD[0.0616593480943383] |
| 08803875 | USD[100.0000000000000000] |
| 08803891 | USD[105.9366374200000000] |
| 08803917 | BTC[0.0000001700000000],ETH[4.8362722122539000],ETHW[1.9991122122539000],USD[2.9137371200000000],USDT[0.0000000019819510] |
| 08803923 | MATIC[0.0000000078589058],NEAR[0.0000000020494028],NFT [362452880924482900][1],NFT [509290413513127581][1],USD[2.9999775060995653] |
| 08803926 | USD[0.0003004634894292] |
| 08803929 | GRT[1173.8074247500000000],USD[0.0688088114825578] |
| 08803931 | TRX[0.0000010000000000] |
| 08803946 | BTC[0.0800572600000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0016125009727814] |
| 08803947 | USD[11.6263856956291550] |
| 08803949 | USD[0.0000000006490630],USDT[0.0000000815774700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08803953 | BTC[0.00000000621636619],DOGE[0.000000005149847 3] |
| 08803954 | NFT (297760853866108185)[1],NFT (321893590369969276)[1],NFT (327246598069726755)[1],NFT (327500214922250787)[1],NFT (328644654051669436)[1],NFT (336921956267449263)[1],NFT (378585865058257864)[1],NFT (399708121404733273)[1],NFT (405851722589221522)[1],NFT (412434447619335784)[1],NFT (413659174992481817)[1],NFT (421838376881236191)[1],NFT (424145808648255227)[1],NFT (469511920864348934)[1],NFT (519225099305039798)[1],NFT (524537431473600163)[1],NFT (528692547998851219)[1],NFT (539060778564691359)[1],NFT (541362423405522878)[1],NFT (544781324485622338)[1],NFT (561479588976443829)[1],NFT (565005808432948251)[1],NFT (570633211607477270)[1],NFT (572058264384593929)[1],USDT[0.40718115000000000] |
| 08803959 | GRT[36.33419553000000000],PAXG[0.01099621000000000],SHIB[1.00000000000000000],TRX[120.72835151000000000],USD[-10.00745252316252263] |
| 08803978 | AVAX[0.63380900000000000],BRZ[1.00000000000000000],BTC[0.06226633000000000],DOGE[14.19507271000000000],ETH[0.52939899000000000],ETHW[0.52917681000000000],MATIC[515.19372660000000000],SHIB[1073236.77284478000000000],SOL[6.11725120000000000],TRX[11.00000000000000000],USD[2050.62541753551 04641] |
| 08803979 | BTC[0.05549218000000000],ETH[0.88480531000000000],ETHW[0.88443363000000000] |
| 08803983 | NFT (521776470612190172)[1],NFT (534864309856025499)[1],NFT (561543509914172496)[1],SOL[0.69750000000000000] |
| 08803996 | USD[2000.00000000000000000] |
| 08804000 | SOL[0.00000001000000000] |
| 08804005 | BTC[0.00155412000000000],DOGE[501.22825985000000000],ETH[0.04199873000000000],ETHW[0.04199873000000000],MKR[0.01489841000000000],PAXG[0.01445676000000000],SHIB[4.00000000000000000],SOL[0.74306330000000000],USD[0.0083835695282582] |
| 08804010 | USD[5.15682100863911 46],USDT[15.44101456071 12092] |
| 08804012 | CUSDT[2270.45372293000000000],SUSHI[14.87794274000000000],UNI[4.83748770000000000],USD[0.000000298791360],USDT[49.73030707000000000] |
| 08804015 | USD[2.66944256424034843] |
| 08804022 | NFT (337875069190946918)[1],NFT (352931004739455873)[1],NFT (383455079596091757)[1],NFT (451633833043837238)[1],NFT (497750860609576402)[1],USD[1.01000000000000000] |
| 08804027 | BCH[0.10251270000000000],BTC[0.00096037000000000],DAI[1.14689362000000000],DOGE[43.36747085000000000],ETH[0.01398690000000000],ETHW[0.01380906000000000],KSHIB[9.64001942000000000],PAXG[0.01104647000000000],SUSHI[1.04460348000000000],UNI[0.57344633000000000],USD[5.14983321937 45633] |
| 08804044 | USD[250.00000000000000000] |
| 08804045 | SHIB[3738317.75700934000000000],USD[0.00000000001550] |
| 08804046 | USD[1.35044545054035680],USDT[2.28914509000000000] |
| 08804053 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0026856256227692] |
| 08804061 | BTC[0.00181169000000000] |
| 08804062 | NFT (486409602283462568)[1],USD[0.0002069669262724] |
| 08804064 | BRZ[1.00000000000000000],BTC[0.00483608000000000],DOGE[1.00000000000000000],ETH[0.10256325000000000],ETHW[0.10151043000000000],SHIB[2.00000000000000000],TRX[3.00000000000000000],USD[0.0001298744044 000] |
| 08804074 | USD[370.69358848000000000] |
| 08804078 | AVAX[3.33830821000000000],BAT[2.29834617000000000],BRZ[7.29834617000000000],BTC[0.41082699000000000],DOGE[14.08402504000000000],ETH[0.10295022000000000],ETHW[0.10189421778683 88],SHIB[23.00000000000000000],SOL[5.59472824000000000],TRX[12.00000000000000000],USD[-249.97470335790 76140],USDT[3.11323040000000000] |
| 08804081 | USD[0.00383004027092 8],USDT[0.00278528108 17842] |
| 08804101 | DOGE[1.00000000000000000],ETH[0.17726392000000000],ETHW[0.17701444000000000],NFT (411428434866764074)[1],SHIB[3527.16314199000000000],SOL[29.30906183000000000],TRX[3.00000000000000000],USD[0.0000068680071607] |
| 08804109 | BCH[0.00000006700000000],MATIC[0.00638149000000000],USD[0.00141866056420 90],USDT[0.00004180667365 20] |
| 08804110 | LTC[0.00000007898448 0],USD[0.09516394756697 6],USDT[0.00000008523330] |
| 08804116 | ETHW[6.05197585000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[7.02493226000000000] |
| 08804118 | BTC[0.00083463000000000],NFT (302208830794991250)[1],NFT (307820380265253166)[1],NFT (308920953378421463)[1],NFT (328635692961017385)[1],NFT (357098493028897200)[1],NFT (365263944034022456)[1],NFT (380132625976465658)[1],NFT (383224799826562997)[1],NFT (392232220829887898)[1],NFT (392280476195583237)[1],NFT (402959899402007755)[1],NFT (414175073533267117)[1],NFT (426506637063083868)[1],NFT (426715830201777507)[1],NFT (443797614063179167)[1],NFT (453067651293074131)[1],NFT (466092192036498118)[1],NFT (474894670570850683)[1],NFT (487670933835905341)[1],NFT (496256309379722627)[1],NFT (499603688698142688)[1],NFT (501120408861262107)[1],NFT (506441737365862040)[1],NFT (506874479378744683)[1],NFT (513262924375547708)[1],NFT (513663260193324135)[1],NFT (526459572424175140)[1],NFT (541900491064659466)[1],NFT (543072750123340929)[1],NFT (555092812747281695)[1],NFT (572425470546620125)[1],SHIB[1.00000000000000000],SOL[2.38222717000000000],USD[1.05013608301133250] |
| 08804160 | BTC[0.00026283000000000],DOGE[121.09299302000000000],SOL[0.12223437000000000],USD[1.00106123256971] |
| 08804182 | SHIB[20.34626038000000000],USD[0.000000048764582],USDT[0.00000000916838 91] |
| 08804186 | BAT[14.46992101000000000],DOGE[548.07978784000000000],KSHIB[507.87201625000000000],SHIB[3.00000000000000000],USD[0.000000015941977] |
| 08804189 | AVAX[0.00006443000000000],NFT (468538645194546218)[1],USD[0.00098114388768 43] |
| 08804201 | SHIB[822491.86102909000000000],USD[0.000000000001758] |
| 08804206 | ALGO[0.00000008717441 1],AVAX[0.00000000203835 25],BTC[0.00000000557205 90],DOGE[0.00000000320600 00],ETH[0.00000001344183 80],ETHW[0.00000010519919 14],LTC[0.00000001350000 00],SOL[0.00000000562118 68],USD[0.00000005517519 3] |
| 08804216 | DOGE[33.57736267000000000],USD[6.14893272797 9635] |
| 08804231 | BAT[1.00000000000000000],SOL[0.00008991000000000],USD[0.0000000656157970] |
| 08804234 | BTC[0.0003075200000000] |
| 08804238 | BTC[0.00000005534873 1],ETH[0.01312273746762 28],ETHW[0.01312273564428 89],LTC[0.00000000466173694],SOL[0.00000000538347 11],USD[0.01073349189024] |
| 08804239 | ETH[0.00000000100000000],ETHW[0.000000005237248 6],NFT (413697301011277339)[1],SHIB[5819175.64371307000000000],USD[13304.16566735119652 21] |
| 08804244 | BTC[0.00259755000000000],USD[0.00030952147245 10] |
| 08804246 | MATIC[13.14080415000000000],USD[0.000000010569778 4] |
| 08804256 | ETH[0.00000007112930 8],USD[0.01465430700469 81] |
| 08804260 | SOL[0.00445000000000000],USD[13.35523425401800000] |
| 08804264 | USD[0.00000005104230 2] |
| 08804277 | BTC[0.00050769000000000],USD[0.05154135065500474] |
| 08804279 | BF_POINT[20.00000000000000000] |
| 08804282 | DOGE[1.00000000000000000],SOL[0.00073194000000000],TRX[1.00000000000000000],USD[0.000054782978348 5] |
| 08804297 | AVAX[0.54424966000000000],USD[5.00000019520795 7] |
| 08804304 | ETH[0.84945850000000000],USD[1.25174832275360 00],USDT[1.08445225000000000] |
| 08804320 | USD[50.00000000000000000] |
| 08804336 | USD[0.00001677951310 57] |
| 08804338 | BTC[0.01625039000000000],DOGE[1.00000000000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.000776788477041 6] |
| 08804349 | AVAX[0.06988463000000000],BTC[0.00000000053724286],ETH[0.00079920000000000],ETHW[0.00079920000000000],USD[0.000000088512246],USDT[52.28219553235112 78] |
| 08804361 | USD[30.00000000000000000] |
| 08804367 | AVAX[2.96677648000000000],BTC[0.00532173000000000],DOGE[1.00000000000000000],ETH[0.20919309000000000],ETHW[0.20897726000000000],MATIC[15.12074547000000000],SHIB[3.00000000000000000],SOL[2.37422468000000000],USD[1027.74619400640453 85] |
| 08804369 | BRZ[2.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000168590323],USDT[3861.51613629551294 56] |
| 08804380 | TRX[0.00001700000000000],USD[2.00049989000000000],USDT[0.000000071094343] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08804388 | DOGE[3.000000000000000000],ETH[3.014983007782073],GRT[1.000000000000000000],SHIB[3.000000000000000000],USD[22109.2829651424993179],USDT[0.000000229944253] |
| 08804407 | BTC[0.000000020000000],CUSDT[0.0000000015854975],DOGE[0.000000062802652],SHIB[0.000000040170402],USD[0.0081623426248212],USDT[0.000000000003128] |
| 08804416 | USD[0.000000032059487],USDT[455.000000000000000] |
| 08804419 | USD[0.0000188472415140] |
| 08804429 | BTC[0.0126000000000000],USD[2.6621744000000000] |
| 08804451 | ETH[0.0018219900000000],ETHW[0.0018219900000000],MATIC[3.1918390800000000],USD[0.0000177911392273] |
| 08804477 | BCH[0.0000000094571984],BTC[0.0000000087806161,DOGE[1.0000000021559103],ETH[0.0059627445740516],ETHW[0.000000083080500],KSHIB[0.000000094495337],SHIB[3.000000000000000000],SOL[0.0000000057813129],TRX[2.0000000000000000],USD[0.0001964107189755] |
| 08804498 | USD[0.0027941273254077] |
| 08804506 | SOL[0.5572192900000000],USD[0.7064214000000000] |
| 08804515 | USD[50.0000000000000000] |
| 08804518 | ALGO[88.838168400000000],DOGE[2.000000000000000000],ETHW[0.4323408500000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[500.000002605153220],USDT[0.0000000055198734] |
| 08804526 | SHIB[331736.085514190000000],USD[1.000000000000253] |
| 08804528 | ETH[0.0204135900000000],ETHW[0.0201591400000000],SHIB[1108417.537539590000000],USD[0.0160915859329956] |
| 08804543 | USD[1209.873952000000000],USDT[199.820000000000000] |
| 08804564 | USD[0.000254530000000] |
| 08804565 | BAT[0.0000000096318349],BTC[0.0003133300000000],DAI[0.0000000092295938],DOGE[70.830768022056377 2],KSHIB[179.552842145163000 0],MATIC[0.000000003290000],MKR[0.0000000030575966],PAXG[0.021805809734722],SOL[0.122592044132000 0],USD[0.000000001406102 9],USDT[1.0000000147200379],YFI[0.0000000077514596] |
| 08804572 | DOGE[7349.222000000000000],USD[0.411129994000000] |
| 08804605 | BTC[0.0039340000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0017033592 35729] |
| 08804607 | USD[0.0002453630093952] |
| 08804628 | AVAX[0.0000000001967672],BTC[0.0000000013200000],EUR[0.0000000680112007],USD[0.0005773218010684] |
| 08804644 | ETH[0.0129734000000000],ETHW[0.0128092400000000],USD[0.0001132807348792] |
| 08804648 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[66.1727715301066666],USDT[0.0000000522449218] |
| 08804653 | AAVE[0.000000007621019 4],AVAX[0.0000000091643992],BTC[0.000000026080625],KSHIB[0.000000007585556],MATIC[0.0000001466000 0],MKR[0.0000000043503560],PAXG[0.0000000041757408],SHIB[343510.844056500287 5661],SOL[0.0000000020656 37],SUSHI[0.250465574106 2780],USD[227.3525661260315303],USDT[0.00002345 92516021 |
| 08804667 | USD[20.0076122400000000],USDT[82.7195402794922088] |
| 08804683 | ETH[0.0200000000000000],ETHW[0.0200000000000000],NFT (319290015255461274)[1],NFT (325823518197453429)[1],USD[8.9642657650436770] |
| 08804686 | BRZ[1.000000000000000000],USD[0.0044004152086292] |
| 08804702 | USD[7.2515463000000000] |
| 08804724 | BTC[0.0000786100000000] |
| 08804728 | BTC[0.0000000018703320],DOGE[1.000000000341869 4],ETH[0.0000000151170853],ETHW[0.0000000153222464],MATIC[1.0012610100000000],SHIB[2.000000000000000000],SUSHI[0.0000086000000000],USD[0.0001889057363753],USDT[0.0000332360747605] |
| 08804757 | ETH[0.0029970000000000],ETHW[0.0029970000000000],USD[1.3332742300000000] |
| 08804763 | AVAX[0.8955671500000000],BAT[5.6810812700000000],GBP[8.445741610000000],LINK[1.4138270000000000],LTC[0.0500202040000000],MATIC[11.1913819900000000],MKR[0.0086625100000000],SHIB[480391.0906662100000000],SOL[0.4249650900000000],TRX[33.1224867000000000],UNI[1.0783154300000000],USD[3.438098725658056 8],USDT[5.2675906600000000],YFI[0.0005226800000000] |
| 08804770 | DOGE[2.000000000000000000],NFT (466062226317324391)[1],SHIB[1477832.512315270000000],USD[0.0130117800000114] |
| 08804778 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],SHIB[14.000000000000000000],TRX[9.000000000000000000],USD[803.647344892642994] |
| 08804788 | SHIB[1255324.338430120000000],USD[0.0330075357089766] |
| 08804789 | DOGE[0.0000000099605653],ETH[0.0000000000002080],ETHW[0.0000000604113371],GRT[0.0000000953767640],LINK[0.0000000433578565],MATIC[0.0000000007367240],NFT (478030520282241003)[1],NFT (567435257959609374)[1],NFT (569383664212415245)[1],SHIB[2800.4183635783231118],SOL[0.0001000389309731],TRX[0.0000000037051388],USD[0.0000000087702596] |
| 08804800 | ETH[0.7721529500000000],ETHW[0.7721529500000000],USD[0.0000002057992260] |
| 08804825 | BTC[0.0000016939400000],LTC[0.0432300000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.000000006221417],USDT[0.0000000086284850] |
| 08804849 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[4.000017120000000000],ETHW[0.2554827800000000],SHIB[1.000000000000000000],TRX[7.000000000000000000],USD[0.0041255609342995] |
| 08804853 | MATIC[10.3602037300000000],USD[0.0000000928252751] |
| 08804856 | USD[0.5000000000000000] |
| 08804859 | BRZ[1.000000000000000000],SHIB[8.000000000000000000],USD[0.0027206924416992] |
| 08804865 | BTC[0.0015290400000000],SOL[0.5559363200000000],USD[0.0000034701114811],USDT[0.0000000066263544] |
| 08804866 | BTC[0.0000000074000000],ETH[0.0000000050151396],SHIB[0.000000010000000],TRX[0.0000000086664248],USD[0.0481346063200657] |
| 08804883 | BTC[0.0059057100000000],USD[0.0089859539115160] |
| 08804951 | BTC[0.0030879100000000],SHIB[1.000000000000000000],USD[0.0001787089086621],USDT[0.0000000006699840] |
| 08804955 | AAVE[0.0007131000000000],AVAX[0.0002075270160000],BAT[2.000000000000000000],DOGE[14.0742975800000000],ETH[0.0000000054991552],ETHW[3.8019534554991552],GRT[2.000000000000000000],LINK[1.0009171980000000],MATIC[0.0094708645389340],SHIB[54.0000000000000000],SOL[0.0000000093705429],TRX[18.3199373700000000],USD[0.0000005926319],USDT[4.0504772921364906] |
| 08804971 | NFT (515086937622317023)[1],NFT (575796918768658971)[1],USD[0.0042954546676564],USDT[0.0223404060596124] |
| 08804983 | USD[1.000000000000000000],USD[0.0003261815357156] |
| 08804994 | SOL[1.5485275000000000],USD[0.6575837807729641] |
| 08804996 | USD[2.4230007600000000] |
| 08805010 | KSHIB[144.624872000000000],LINK[1.0434810500000000],USD[0.000001032064175] |
| 08805015 | USD[0.0000000019222412] |
| 08805016 | DOGE[1.0032348200000000],ETH[0.0000000020300000],SHIB[3.000000000000000000],USD[0.0000005097544 1] |
| 08805030 | ETH[0.0131046100000000],USD[0.0004949399507861] |
| 08805034 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SOL[0.0000576400000000],USD[0.0077636251410584],USDT[0.0000000069123752] |
| 08805041 | USD[54.0000000137946449] |
| 08805049 | USD[1.8559396233126400] |
| 08805055 | USD[1.0593276100000000] |
| 08805062 | KSHIB[361.824085470000000],SHIB[361926.443358660000000],USD[0.0005436843256096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08805083 | BF_POINT[100.000000004000000],BTC[0.000000040000000],DOGE[27.751262170000000],NFT (414779976429391246)[1],NFT (552665162639315362)[1],SHIB[4879286.394809370000000],SOL[0.000000000859108],SUSHI[0.000000000026000000],TRX[0.000000100000000],UNI[0.000000002450040],USD[0.000000018974560],USDT[0.000000061017215] |
| 08805103 | ETH[0.000000070000000],ETHW[0.000000070000000],SHIB[2.000000000000000],USD[0.006387151752020] |
| 08805108 | AVAX[0.000000000281558741],BTC[0.000000000758000],MATIC[0.000000070000000],USD[0.000000426102730],USDT[0.001599882300146] |
| 08805111 | USD[0.007422362364310S] |
| 08805125 | ALGO[0.000000000507816Z],BTC[0.000000021549759],DOGE[0.000000004940525],KSHIB[0.000000016296680],LTC[0.000000052523968],SHIB[0.000000063460520],TRX[0.000000097392880],USD[0.299556530830184I],USDT[0.000000023516214] |
| 08805137 | LTC[0.088580550000000],SHIB[1.000000000000000],USD[15544.915549394086558] |
| 08805157 | USD[0.100000000000000] |
| 08805174 | USD[49.450368000000000] |
| 08805185 | BTC[0.000000020000000],NFT (565363231181082609)[1],SHIB[38.295835440000000],USD[0.0068755457389796] |
| 08805195 | SOL[0.2752974300000000],USD[0.000002960570130] |
| 08805284 | USD[0.016666776314076] |
| 08805303 | USD[0.000011095357975] |
| 08805312 | AAVE[0.000000040147894],AVAX[0.000000031315440],BAT[0.000000063970290],BTC[0.000000075301510],DOGE[1.000000000000000],ETH[0.000000031624560],LTC[0.075464473576264],MATIC[0.000000050320931],SHIB[0.000000005223406],SOL[0.000000083060875],TRX[0.000000061517232],UNI[0.000000009674400],USD[0.000000164434166],YFI[0.000000001450233] |
| 08805336 | SOL[0.000000027603976] |
| 08805351 | ETH[0.001600000000000],ETHW[0.001600000000000] |
| 08805352 | BRZ[1.000000000000000],BTC[0.000000063257590],DOGE[2.000000000000000],MATIC[2.474277970000000],NFT (36173949511613736)[1],SHIB[7.000000000000000],SOL[0.007930000000000],USD[0.000000028757331] |
| 08805383 | USD[0.064123612015094O] |
| 08805399 | AAVE[0.000000008816440],DOGE[0.000000036400000],MATIC[0.000000025450000],USD[0.006953373380206] |
| 08805411 | BTC[0.000000070000000],USD[287.868014400000000] |
| 08805412 | SHIB[2.000000000000000],USD[52.068577779128138S] |
| 08805415 | USD[50.000000000000000] |
| 08805420 | DOGE[1266.730500600000000] |
| 08805455 | USD[90.000000000000000] |
| 08805464 | USD[1.047965600000000] |
| 08805483 | DOGE[86.913000000000000],MATIC[9.000000000000000],SHIB[1798200.000000000000000],SOL[0.319680000000000],USD[0.3736664000000000] |
| 08805497 | DOGE[3147.859596720000000],USD[317.822485231548607I] |
| 08805525 | DOGE[233.548984680000000],SHIB[1.000000000000000],USD[0.000000000703448] |
| 08805526 | AUD[0.000000040400705],BCH[0.000000077702743],CAD[0.000000014507615],ETH[0.000000042130680],HKD[0.000000012606566],LINK[0.000000064337237],LTC[0.000000002800000],SHIB[2.000000000000000],SOL[0.000000001883465],TRX[1.000000000000000],USD[0.0005012056377870],USDT[0.000000078109045],YFI[0.000000000000000] |
| 08805564 | AAVE[10.209739570000000],AVAX[1.314106070594094O],ETH[3.125923550000000],ETHW[3.125044960000000],GRT[1471.618271620000000],SHIB[5.000000000000000],USD[4.757183132857846] |
| 08805586 | BTC[0.000079530000000],DOGE[35.784894830801779Z],ETH[0.002269020000000],ETHW[0.002269020000000],GBP[3.615871920000000],LINK[0.208246770000000],LTC[0.032353191890696S],MATIC[2.059774998232010T],SOL[0.043659940000000],SUSHI[1.215422261572679Z],USD[0.000000174241141I] |
| 08805598 | BRZ[10.129840240000000],SHIB[76745.970836530000000],USD[0.000000000520730] |
| 08805602 | AAVE[0.000000007688168],AVAX[0.000000134576000],BCH[0.000000048332568],BRZ[0.000000096823104],BTC[0.000000091906391],CUSDT[0.000000096051175],DOGE[2.026400500000000],SHIB[7.000000085838298],SOL[0.000000084309104],USD[0.000007465581099],USDT[0.000000116063778] |
| 08805611 | USD[0.000192541642143] |
| 08805635 | AAVE[0.000000001000000],ETH[0.000000025000000],ETHW[0.000000025000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],UNI[0.000000005000000],USD[0.000012207761603O],WBTC[0.000000002488140O] |
| 08805656 | SHIB[7.000000000000000],USD[0.000000001698552] |
| 08805666 | ETH[0.019397730000000],ETHW[0.019152110000000],USD[0.0524975552992614] |
| 08805686 | SUSHI[0.000000061760000],USD[0.0000000081836167] |
| 08805690 | BTC[0.0009330900000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0041226950319097] |
| 08805698 | BTC[0.000000006796716],ETH[0.000000093977816],ETHW[0.000000009397816],LTC[0.000000096528249],USD[0.0003625575095652] |
| 08805712 | TRX[0.003108000000000],USD[0.000000034674095] |
| 08805749 | USD[25.000000000000000] |
| 08805757 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.5426415713464993] |
| 08805780 | LTC[83.721470000000000],SOL[99.722720000000000],USD[33.736041900000000] |
| 08805788 | USD[16.000000000000000] |
| 08805789 | USD[0.006495700000000] |
| 08805791 | SOL[5.796160360000000],USD[0.000003568223415] |
| 08805792 | BRZ[1.000000000000000],DOGE[16.099041750000000],SHIB[1.000000000000000],USD[0.0002754674564093] |
| 08805795 | AAVE[0.000018650000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[0.000007600000000],MKR[0.000012400000000],SHIB[23.000000000000000],UNI[0.000376200000000],USD[0.003482350060382Z] |
| 08805798 | AVAX[4.955350600000000],BTC[0.000019700000000],ETH[0.060335100000000],ETHW[0.059287780000000],SHIB[0.000000020000000],SOL[0.000305310000000],TRX[1595.405827460000000],USD[0.000000041569479] |
| 08805807 | USD[0.000000024338556] |
| 08805822 | LTC[0.047991570000000],USD[0.000000687287069O] |
| 08805823 | ETH[0.015856540000000],ETHW[0.015665020000000],USD[0.0068997772136161] |
| 08805824 | BTC[0.000990100000000] |
| 08805827 | MATIC[1.240268430000000],USD[0.0038566262518426] |
| 08805835 | BTC[0.000060000000000],USD[0.0107958955191460] |
| 08805838 | ETH[0.003622600000000],ETHW[0.003622600000000],USD[0.000234080505966] |
| 08805850 | USD[0.0000004521581602],USDT[0.000000075633268] |
| 08805852 | BTC[0.000000022282537],USD[0.000000091504063] |
| 08805860 | USD[0.0000008095261735] |
| 08805874 | SUSHI[0.000000089366152],USDT[0.0939447196320000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08805877 | USD[100.000000000000000] |
| 08805887 | USD[0.000000008308000000],USD[0.000000013862728],USDT[0.000000006957396] |
| 08805890 | MATIC[70.715351780000000000],USD[0.000000011803042B] |
| 08805906 | NFT (347067983018538612)[1],NFT (35638937400869217Z)[1],NFT (37350780100303743)[1],NFT (412045200449701249)[1],NFT (420771646532800111)[1],NFT (441943805965168908)[1],NFT (462453198852977734)[1],NFT (47871458718269564Z)[1],NFT (492326692060101677)[1],NFT (531030996322830237)[1],NFT (534756701264615053)[1],NFT (552274399947741713)[1],USD[6.753275680000000000] |
| 08805914 | USD[50.010000000000000000] |
| 08805931 | AVAX[0.0159179500000000],BCH[0.000000004999185],BTC[0.000000001969041],DOGE[0.000000059521736],GRT[0.113986350000000000],USD[0.239772074409723Z],USDT[0.000754080000000] |
| 08805940 | BRZ[1.000000000000000000],USD[0.007598070719183] |
| 08805952 | BTC[0.001283840000000000],ETH[0.009072820000000000],ETHW[0.009072820000000000],SOL[0.270231380000000000],USD[0.001624378319028] |
| 08805954 | ETH[0.000000008747745Z],ETHW[0.000000008747745Z],NFT (488275352311363684)[1],USD[0.000000009738577S] |
| 08805956 | BRZ[1.000000000000000000],DOGE[739.070911250000000000],ETH[0.000000005000000],ETHW[2.070189695000000000],MATIC[92.099718100000000000],NFT (446969943267956857)[1],NFT (483894457219780524)[1],SHIB[2698.070938270000000000],SOL[0.093566140000000000],TRX[3.000000000000000000],USD[0.002507530080886] |
| 08805957 | ETH[0.019807100000000000],ETH[0.001953350000000000],SHIB[8393386.017961580000000000],SOL[0.340654920000000000],USD[0.043985969359968] |
| 08805978 | SOL[0.062227320000000000],USD[0.000007173939568] |
| 08805983 | DOGE[853.250591050000000000],SHIB[43683355.017493880000000000],SOL[0.260392070000000000] |
| 08805984 | BTC[0.004997400000000000],DOGE[834.000000000000000000],ETH[0.027968000000000000],ETHW[0.027968000000000000],SHIB[97300.000000000000000000],SOL[1.429520000000000000],USD[0.042642631000000000],USDT[0.297282600000000000] |
| 08805988 | USD[0.000000007594923Z],USDT[9.959002960000000000] |
| 08805990 | SHIB[7369245.780502630000000000],USD[0.000000000003483] |
| 08805994 | AVAX[0.255800070000000000],PAXG[0.016138330000000000],TRX[833.011285090000000000],USD[0.009137542480768] |
| 08806009 | TRX[0.000002000000000000],USD[0.881876536000000000],USDT[19.630000000000000000] |
| 08806011 | USD[0.000000557819580] |
| 08806013 | AVAX[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000070250661],DOGE[5.000000000000000000],ETH[0.000019900000000000],ETHW[0.218046800000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.000000069061628],USDT[0.000000051837457] |
| 08806015 | DOGE[1812.186000000000000000],SHIB[9290700.000000000000000000],USD[3.218291000000000000] |
| 08806027 | USD[1000.000000000000000000] |
| 08806037 | TRX[0.001555002922544400] |
| 08806041 | BTC[0.000000040000000000],SHIB[1.000000000000000000],USD[96.189402896983611165] |
| 08806052 | SHIB[1.000000000000000000],SOL[0.000000009192672S],USD[0.008854474719046T] |
| 08806058 | BTC[0.002530330000000000] |
| 08806059 | ETH[0.001090344574875Z],ETHW[0.001076664574875Z],USD[0.000365434382875Z] |
| 08806060 | BTC[0.000001935332977G],ETH[0.000086380000000000],ETHW[0.059286380000000000],USD[284.116385135559531B] |
| 08806067 | USD[0.003047172188893Z] |
| 08806102 | NFT (386847733752525177)[1],USD[96.520299220000000000],USDT[0.000000001207014] |
| 08806114 | USD[0.001662536168469] |
| 08806130 | SHIB[1.000000000000000000],USD[0.0082459196461882] |
| 08806148 | BTC[0.015396945320000000],ETH[0.120978000000000000],ETHW[0.120978000000000000],USD[100.841873360000000000] |
| 08806152 | BTC[0.011125310000000000],DOGE[3573.729473600000000000],SHIB[20202020.202020200000000000],TRX[7409.094439570000000000],USD[0.004494266016718] |
| 08806168 | USD[0.000188413270482] |
| 08806186 | CAD[627.713999940000000000],DOGE[4160.390371090000000000],GBP[373.747441510000000000],SHIB[2137665.690893540000000000],USD[0.000000005241424T] |
| 08806205 | NFT (438305119170778591)[1],USD[0.000000067302428] |
| 08806207 | AAVE[0.002877810000000000],ALGO[0.282376000000000000],AUD[0.267382150000000000],AVAX[0.012744710000000000],BAT[5.743143640000000000],BCH[0.005813890000000000],BRZ[53.366415220000000000],BTC[0.000510350000000000],CAD[0.659374670000000000],CUSDT[239.720718030000000000],DAI[21.946534770000000000],DOGE[37.332082010000000000],DOT[0.001048457200950000000000],GBP[0.377144000000000000],GRT[66.294392060000000000],KSHIB[598.221323490000000000],LINK[0.291032630000000000],LTC[0.176814500000000000],MATIC[3.002818600000000000],MKR[0.002417590000000000],NEAR[0.133986530000000000],PAX[174.049455600000000000],SHIB[403157.028814040000000000],SOL[0.166173180000000000],SUSHI[3.220833010000000000],TRX[174.049455600000000000],UNI[0.463688770000000000],USD[0.000000012612410],YFI[0.000103310000000000] |
| 08806216 | AAVE[0.045253418767287S],USD[0.001152174846071] |
| 08806218 | ETH[0.181674870000000000],ETHW[0.181674870000000000],USD[100.000002190429896] |
| 08806224 | MATIC[10.519093770000000000],TRX[254.344141890000000000],USD[0.000821940928803] |
| 08806231 | BRZ[1.000000000000000000],DOGE[3112.088303950000000000],ETH[0.014244120000000000],ETHW[0.014244120000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[5.040028062798452] |
| 08806232 | AUD[0.000000052766981],EUR[0.000000000694159Z],PAXG[0.000000001322583T],SOL[0.000000059457170],USD[1.629752404389648],USDT[0.000000146055983] |
| 08806237 | BRZ[3.000000000000000000],BTC[0.221644900000000000],DOGE[6.000000000000000000],SHIB[13.000000000000000000],SOL[2.234117140000000000],TRX[2.000000000000000000],USD[0.454250370075423B] |
| 08806240 | KSHIB[2094.383825990000000000],USD[0.026444280125113T] |
| 08806241 | SOL[0.108672880000000000],USD[0.000037675837328] |
| 08806283 | BTC[0.025674300000000000],ETH[0.091981000000000000],ETHW[0.091981000000000000],USD[1.204587200000000000] |
| 08806285 | USD[0.000000100000000],SHIB[1.000000000000000000],USD[0.157467173169250Q],USDT[0.017819013402010106] |
| 08806293 | BTC[0.000502370000000000],ETH[0.007057580000000000],ETHW[0.006975500000000000],USD[0.001119110705693] |
| 08806299 | DOGE[226.987768140000000000],TRX[36.682675145782000000] |
| 08806309 | AAVE[0.002510000000000000],AVAX[12.734000000000000000],DOGE[0.660000000000000000],GRT[0.129000000000000000],KSHIB[8.440000000000000000],SHIB[98600.000000000000000000],SOL[0.007630000000000000],SUSHI[0.416000000000000000],USD[9.960792214485000],USDT[0.714523200000000000] |
| 08806313 | SOL[0.019924000000000000],USD[87.603794930000000000] |
| 08806316 | AVAX[0.645393727342000000],BAT[19.736188260000000000],BRZ[59.927707070000000000],DAI[3.952975990000000000],DOGE[107.170134300000000000],LTC[0.097010140000000000],MATIC[9.102464080000000000],USD[0.000000006032122T] |
| 08806323 | ETH[0.134953958800000000],ETHW[0.134953958800000000] |
| 08806324 | BRZ[30.139113100000000000],SHIB[1203367.063081510000000000],USD[0.000000008675326] |
| 08806325 | DOGE[4677.001284930000000000],ETH[0.183079540000000000],LTC[1.668390910000000000],SHIB[22465632.025886520000000000],TRX[1.000000000000000000],USD[300.148623752361373],USDT[1.003109870000000000] |
| 08806331 | DOGE[2.000000000000000000],MATIC[0.000414460000000000],SHIB[2.000000000000000000],SOL[0.000033410000000000],TRX[2.000000000000000000],USD[0.003780063729308Z] |
| 08806335 | USD[0.000183099719319104] |
| 08806337 | DOGE[1.000000000000000000],SHIB[2384925.481038460000000000],USD[8.010000000000001851] |
| 08806345 | USD[0.000925390256043B] |

Schedule AB: Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08806354 | BRZ[504.065210310000000],BTC[0.005406280000000],ETH[0.070433090000000],SHIB[2.000000000000000],SUSHI[39.443141450000000],TRX[2.000000000000000],USD[0.000017125125403] |
| 08806376 | ETH[0.000000055746872],ETHW[0.000000079152840],LTC[0.000000096072690],NFT [537078574432477740][1],UNI[0.000000008931678],USD[0.004205465646730],USDT[0.000000060401777],YFI[0.000000027020939] |
| 08806384 | USDT[0.000000000760000] |
| 08806393 | BTC[0.021059410000000],DOGE[8442.983790890000000],MATIC[341.857452290000000],SHIB[28879362.117865170000000],TRX[1.000000000000000],USD[80.000075588677240] |
| 08806396 | SHIB[421709.187069880000000],USD[0.003105510001774] |
| 08806408 | BRZ[50.332694070000000],BTC[0.000263990000000],ETH[0.003624740000000],ETHW[0.003624740000000],USD[0.000116399066852] |
| 08806416 | SUSHI[0.000000003263960],USD[0.000000025240000] |
| 08806420 | BTC[0.000127480000000],SOL[0.055138590000000],USD[0.003141627061491] |
| 08806425 | ETH[0.000003000000000],ETHW[0.003758040000000],USD[4.834001226770708] |
| 08806468 | BTC[0.208986264934479],ETH[0.000000038305755],ETHW[0.000000038305755],SOL[0.000000012721448],USD[-2966.265204623067958],USDT[0.000000005000000] |
| 08806471 | USD[0.000000033371657],USDT[49.725336630000000] |
| 08806476 | BTC[0.001200000000000],ETH[0.013000000000000],ETHW[0.013000000000000],USD[59.741700200000000] |
| 08806480 | NFT [485352755111856727][1],USD[10.000000000000000] |
| 08806487 | BTC[0.000000005000000],ETH[5.564956830000000],USD[0.008552505985427],USDT[0.000000007821730] |
| 08806489 | BTC[0.001919250000000],DOGE[2.000000000000000],NFT [459250385244164435][1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000042227416221] |
| 08806514 | BTC[0.000640490000000],ETH[0.003837190000000],ETHW[0.003794980000000],SOL[0.263259360000000],USD[0.003354551853849] |
| 08806522 | DOGE[76.147928800000000],USD[0.006005820947],USDT[2.106689940000000] |
| 08806527 | USD[0.001850000000000] |
| 08806536 | ETH[0.000000010000000],ETHW[0.000000010000000],USD[120.129791941643340] |
| 08806537 | MATIC[8.455266160000000],USD[0.000000114755520] |
| 08806545 | BTC[0.000000071600000],NFT [477792708161137699][1],SOL[0.004800120000000],USD[0.000000008358000] |
| 08806547 | SHIB[7507987.036037570000000],USD[0.000000014407767],USDT[0.000000004887029] |
| 08806577 | USD[0.004834923880280] |
| 08806582 | USD[0.000000008231436],USDT[0.000000080520000] |
| 08806593 | NFT [422916488385499509][1],USD[0.003771863584316] |
| 08806595 | USD[0.007435520000000] |
| 08806601 | SOL[0.000000008593664],USD[0.000004824708507] |
| 08806603 | SUSHI[0.000000080200000],USDT[0.000000067584712] |
| 08806612 | USD[150.000000000000] |
| 08806617 | BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[7.000575370000000],ETHW[0.123580240000000],GRT[1.000000000000000],MATIC[40.408626930000000],SHIB[10.000000000000000],SOL[0.000134000000000],TRX[5.000000000000000],USD[0.003123282117793] |
| 08806623 | EUR[0.000000073346059],GBP[0.000000019234268],SHIB[7.000000000000000],TRX[1.000000000000000],USD[294.157549291839388] |
| 08806625 | SUSH[0.000000033328632],UNI[0.000000068280000] |
| 08806631 | AVAX[0.024109151920477770],EUR[0.000000101311412],NEAR[0.000000068664124],TRX[0.000000051096640],USD[0.000117935000000] |
| 08806637 | BAT[0.000000061160000],USD[0.000000001716912] |
| 08806640 | USD[52.791612298360414] |
| 08806649 | BTC[0.007500000000000] |
| 08806656 | AVAX[0.324581231540650],BCH[0.086335300000000],ETH[0.008831350000000],ETHW[0.008721910000000],PAXG[0.001580550000000],SHIB[838598.076291830000000],USD[0.010204254078214] |
| 08806657 | USD[1.278384030000000] |
| 08806664 | AVAX[0.618954120000000],NFT [478192734395878966][1],SHIB[1.000000000000000],USD[0.000045492609447198] |
| 08806681 | DOGE[1.000000000000000],NFT [413914093670167581][1],NFT [474082699040710304][1],TRX[1.000000000000000],USD[0.009509896881409] |
| 08806692 | USD[0.000011163000480] |
| 08806708 | BRZ[1.000000000000000],DOGE[178.879395000000000],ETH[0.074876930000000],ETHW[0.074876930000000],NFT [398568850644126175][1],NFT [415608062947983524][1],NFT [540529558579267627][1],NFT [553889904213855391][1],SHIB[1360055.860857340000000],SOL[0.431077780000000],USD[0.000036361836288] |
| 08806709 | BTC[0.000005974624980],ETH[0.000000062760020] |
| 08806712 | USD[11.106751852380000] |
| 08806723 | BTC[0.000213740000000],USD[0.000748567412142] |
| 08806735 | SOL[0.000000003976330] |
| 08806753 | SHIB[82944.717245320000000],USD[0.000000000001533] |
| 08806754 | BCH[0.000000133626906],BTC[0.000000033313503],DOGE[0.000000105196323],KSHIB[0.000000057106198],NFT [551456583962119029][1],SHIB[12.000000000000000],TRX[0.008600085704485],USD[0.006565284321589],USDT[0.000149478912094] |
| 08806759 | AAVE[0.000000025433820],ALGO[0.000000048013904],AVAX[0.000040723477675?],BAT[0.000000066089357],BRZ[12.354021400000000],DOGE[7.000575372856000],ETH[0.000000420156753],ETHW[0.000000420156753],KSHIB[0.000000098081650],LTC[0.000000050000000],MATIC[0.000000316229541],MKR[0.000000072099424],SHIB[25.000034300000000],SOL[0.000000084022019],SUSHI[0.000000004929000],TRX[11.000000000000000],UNI[0.000000004400000],USD[0.000000049712620],USDT[0.000000096929982],YFI[0.000000098490000] |
| 08806764 | NFT [453421898284752421][1],SOL[0.190798150000000],USD[0.005467129908909],USDT[0.000000000985540] |
| 08806771 | AVAX[0.000000010000000],ETHW[0.087920800000000],USD[199.764759574316000] |
| 08806782 | USD[0.000000091735040] |
| 08806791 | BAT[0.000000001927700],BCH[0.000000085526933],BRZ[0.000600005178286],DOGE[0.000000005927507],ETH[0.000000094860479],ETHW[0.000000089999629],GBP[0.000010890000000],GRT[3.000070680000000],LTC[0.000000044500414],SUSHI[0.000000010897950],USD[3.195119591813953],USDT[0.000000709305338] |
| 08806794 | BTC[0.000576300000000],SHIB[2.000000000000000],USD[0.000324189177316] |
| 08806798 | BTC[0.000000012823280],USD[199.518617948115087],USDT[0.000000001576704] |
| 08806809 | USD[10.000000000000000] |
| 08806831 | BRZ[101.229651760000000],CUSDT[908.285837550000000],KSHIB[756.152529570000000],MATIC[10.651443790000000],SHIB[829875.518672190000000],SUSHI[5.618703200000000],TRX[317.066551000000000],USD[0.000000360934676] |
| 08806833 | BRZ[2.000000000000000],DOGE[2024.106052240000000],SHIB[1.000000000000000],USD[0.065741960281910],USDT[0.000000095039743] |
| 08806849 | USD[0.000000003248575] |
| 08806854 | TRX[0.011485000000000],USD[0.626625927800000],USDT[0.0046070000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08806861 | USDT[49.506271070591571] |
| 08806863 | USD[20.000000000000000] |
| 08806869 | ETH[0.000000007500000],MATIC[0.423000000000000],NFT (289348256241561667)[1],NFT (304533708620234253)[1],NFT (307165163112453590)[1],NFT (310177408074204919)[1],NFT (310677380071229734)[1],NFT (316453290488386886)[1],NFT (317628741495319001)[1],NFT (320138500978006026)[1],NFT (322786561544497680)[1],NFT (324200054183099294)[1],NFT (326954123309452677)[1],NFT (327747651475872646)[1],NFT (332905155930525188)[1],NFT (333543695787970566)[1],NFT (341053288418228719)[1],NFT (342520341986822871)[1],NFT (343565329577347022)[1],NFT (352646842168369614)[1],NFT (359134570382015549)[1],NFT (361928344051790051)[1],NFT (366896018223806320)[1],NFT (367076292535570074)[1],NFT (378393929790089972)[1],NFT (379167683655388927)[1],NFT (380149060570386252)[1],NFT (385264244490762169)[1],NFT (385531919954451071)[1],NFT (386400832442770498)[1],NFT (390351965690591)[1],NFT (400673942766253913)[1],NFT (401042257457470285)[1],NFT (412029803527048439)[1],NFT (412625504633710024)[1],NFT (418262187178994104)[1],NFT (418700353853590129)[1],NFT (420247169483227585)[1],NFT (425287816043437217)[1],NFT (426091252179246230)[1],NFT (432901289559230494)[1],NFT (435567567555959605)[1],NFT (436747384187276147)[1],NFT (440763364787486226)[1],NFT (443082483179961283)[1],NFT (443632968514357461)[1],NFT (447769162821324474)[1],NFT (448092663188008412)[1],NFT (451719909971857864)[1],NFT (454409293646338995)[1],NFT (456678409113481032)[1],NFT (455709582441390)[1],NFT (459118709497673783)[1],NFT (459249406172754401)[1],NFT (460405733703337950)[1],NFT (461875341471504379)[1],NFT (462678216852429477)[1],NFT (468115385050610726)[1],NFT (474188520322230433)[1],NFT (472889925241311948)[1],NFT (475743711867031114)[1],NFT (476195330584220374)[1],NFT (477809588202883201)[1],NFT (478343590447550046)[1],NFT (479262605242971980)[1],NFT (479483613064093264)[1],NFT (480399013097756320)[1],NFT (483308684089509848)[1],NFT (489736196979082633)[1],NFT (493683431048005563)[1],NFT (493732295656479898)[1],NFT (502177501592886583)[1],NFT (503119469710513835)[1],NFT (508928228089533801)[1],NFT (510975224349987198)[1],NFT (530738847444943555)[1],NFT (532527894072022184)[1],NFT (536793721447940248)[1],NFT (541044008138020421)[1],NFT (542693136103115555)[1],NFT (549464403222562863)[1],NFT (551081263005743029)[1],NFT (551796651923252605)[1],NFT (554237164982724469)[1],NFT (554433886180959952)[1],NFT (557219887864499515)[1],NFT (557329853855511883)[1],NFT (558454594714629858)[1],NFT (563828936426599433537)[1],NFT (563829306115471431)[1],NFT (564708147334002623)[1],NFT (564778418258540014)[1],NFT (666674368913075225)[1],NFT (569318296384497977)[1],NFT (569940354518372258)[1],NFT (572334509346663023)[1],NFT (0.000000004419339)... |
| 08806875 | ETH[0.000098000000000],ETH[0.000097000000000],ETH[0.000097000000000],USD[42.567342400000000] |
| 08806890 | BCH[0.089917220000000],USD[0.000014993033056] |
| 08806901 | ETH[0.940968330000000],ETH[0.940968330000000],USD[0.708942511279796] |
| 08806907 | USD[15.000000000000000] |
| 08806915 | AVAX[1.268169010000000],BTC[0.000041850000000],DOGE[1.000000000000000],ETH[0.039403990000000],ETHW[0.038911510000000],USD[0.893242871235017] |
| 08806916 | AVAX[0.001593800000000],BTC[0.000002383389090],MATIC[1000.478415990000000],SHIB[5.000000000000000],USD[0.000009196314278][6],USDT[0.000119913974185] |
| 08806918 | BTC[0.005160910000000],DAI[117.320792080000000],ETH[0.077281100000000],ETHW[0.077728110000000],USD[45.141436200000000],USDT[8.530704400000000] |
| 08806921 | ETH[0.830482550000000],ETH[0.830482550000000],USD[0.000239098252566] |
| 08806940 | USD[100.000000000000000] |
| 08806949 | USD[2.006220200000000] |
| 08806978 | BTC[0.001496870000000],USD[7.368134430095288] |
| 08806990 | AVAX[0.033221810000000],USD[0.000038688574026] |
| 08807000 | CAD[0.000222706811245],USD[0.000333551040112] |
| 08807002 | BTC[0.002678240000000],ETH[0.040566830000000],ETHW[0.040566830000000],USD[0.001692693168509] |
| 08807004 | USD[82.114127566190240] |
| 08807005 | LINK[38.454500000000000],USD[2.720787700000000] |
| 08807007 | BRZ[1.000000000000000],BTC[0.006035690000000],ETH[0.083203950000000],ETHW[0.082183710000000],MATIC[3.545519060000000],NFT (369156411590725531)[1],SHIB[1.000000000000000],USD[3.692216919923672] |
| 08807008 | BRZ[2.000000000000000],BTC[0.003198620000000],DOGE[4.000000000000000],SHIB[10.000000000000000],SOL[7.957897740000000],TRX[1.000000000000000],USD[0.775974862533635] |
| 08807015 | BTC[0.000007110000000] |
| 08807018 | BTC[0.000134950000000],SOL[0.037813990000000],USD[2.118524636711756] |
| 08807020 | DOGE[1.000000000000000],ETH[0.342460830000000],ETHW[0.342460830000000],NFT (484875909233052296)[1],TRX[2.000000000000000],USD[0.000233201511389] |
| 08807035 | DOGE[1.000000000000000],MATIC[12.013878520000000],USD[0.001007820388508] |
| 08807050 | DOGE[2.000000000000000],USD[0.002917506193786] |
| 08807058 | USD[9.642505000000000] |
| 08807059 | ALGO[676.359067860000000],BTC[0.060957400000000],DOGE[4.000000000000000],ETH[0.209668950000000],ETHW[0.209453120000000],NFT (406037046574940310)[1],SHIB[6.000000000000000],SOL[5.509197090000000],TRX[4.000000000000000],USD[1277.120547058168798] |
| 08807072 | USD[0.011281200000000] |
| 08807081 | USD[0.096215696000000] |
| 08807083 | SOL[0.001391250000000],USD[0.526941008224835] |
| 08807091 | ETH[0.018000000000000],ETHW[0.018000000000000],USD[14.077214151839340] |
| 08807093 | BTC[0.000000000000000],USD[0.003499541045840] |
| 08807114 | BTC[0.003572710000000],DOGE[3.000000000000000],SHIB[21.000000000000000],TRX[3.000000000000000],USD[0.000053109122763],USDT[0.000000043011188] |
| 08807117 | USD[6.000000000000000] |
| 08807131 | ETH[0.003744980000000],ETHW[0.003744980000000],USD[0.000226435822142] |
| 08807132 | DOGE[3.000000000000000],ETH[0.156133480000000],ETHW[0.155452630000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000138695946639] |
| 08807141 | BTC[0.000000000000000],MATIC[0.000000003543520],USD[0.001398565900000],USDT[0.000000005292391B] |
| 08807143 | AVAX[0.168368880000000],BRZ[58.041006160000000],CUSDT[264.313095340000000],DOGE[708.841993450000000],GRT[16.140043870000000],KSHIB[278.635849080000000],SHIB[361341.592846310000000],SOL[0.071664170000000],TRX[117.480628650000000],USD[50.143929912578528],YFI[0.000030813000000] |
| 08807149 | USD[0.000000053757975] |
| 08807161 | BTC[0.000086120000000],USD[0.009166833558598] |
| 08807171 | BF_POINT[200.000000000000000],BTC[20.000000001000000],ETH[0.000000100000000],ETHW[0.000000008057965],USD[0.000120116802670] |
| 08807175 | LTC[0.983376810000000],USD[2.120736860000000] |
| 08807185 | TRX[0.601311000000000],USD[1.207036860000000] |
| 08807188 | SHIB[1.000000000000000],USD[5.563584610904281] |
| 08807191 | NFT (563443760227308514)[1],USD[247.010000000000000] |
| 08807195 | BRZ[32.214741920000000],CUSDT[681.084327030000000],DOGE[2.000000000000000],ETH[0.000936610000000],ETHW[0.000923930000000],KSHIB[1147.900327830000000],NFT (295733243534916775)[1],NFT (302589517029677643)[1],NFT (332572292442010959)[1],NFT (333595370418166916)[1],NFT (335481129510093419)[1],NFT (335708524288247471)[1],NFT (349032736475542341)[1],NFT (375602163386732099)[1],NFT (415238437550469196)[1],NFT (473487991264050791)[1],NFT (478497309393234088)[1],NFT (488910768611341595)[1],NFT (497136680486306594)[1],NFT (509920608343038191)[1],NFT (512447569011379088)[1],NFT (557134296957759301)[1],SHIB[8.000000000000000],SOL[0.047125520000000],TRX[1327.174839150000000],USD[0.000013394050793] |
| 08807199 | BTC[0.000571203827472],ETH[0.019958701758182],ETHW[0.019958701758182],LTC[0.000000008000000],NFT (406520344062590909)[1],SOL[0.000000031143804],USD[0.000021566012978] |
| 08807202 | ETH[0.000000063315992],USD[0.017805970495206] |
| 08807228 | ETH[0.000000007495901],NFT (332377936038314568)[1],USD[0.487456550538794] |
| 08807232 | SOL[1.137315950000000],USD[0.000000879181817305] |
| 08807233 | ETH[0.018753930000000],ETH[0.018526790000000],SHIB[1.000000000000000],USD[5.877348203596146] |
| 08807243 | BTC[0.000000070000000],NFT (515201145849257724)[1],NFT (525625309404043054)[1] |
| 08807254 | BRZ[1.000000000000000],DOGE[5.000000000000000],SHIB[18.000000000000000],TRX[1.000000000000000],USD[0.005848067759946] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08807271 | USD[52.9121868800000000] |
| 08807283 | BCH[0.0000015600000000],BTC[0.0000001400000000],EUR[0.0000000097752140],KSHIB[0.0000429600000000],USD[0.0000000059093888],USDT[0.0000000142115183] |
| 08807286 | SOL[0.5996430200000000],USD[0.0000035951756537] |
| 08807303 | BTC[0.0271601700000000] |
| 08807306 | DOGE[1.0000000000000000],LINK[2.4491194700000000],SHIB[1.0000000000000000],USD[0.0000000037237973],USDT[0.0000000759410834] |
| 08807309 | BTC[0.0005356400000000],USD[0.0003285734959748] |
| 08807314 | BTC[0.0000452500000000],DOGE[1.0000000000000000],ETH[0.0009884400000000],ETHW[1.1349884400000000],USD[0.0002131738922427] |
| 08807323 | USD[0.0057099400000000] |
| 08807343 | USD[200.0000000000000000] |
| 08807358 | DOGE[5.0000000000000000],ETH[0.0000000012507057],MATIC[0.0010460900000000],SHIB[4.0000000000000000],SOL[0.0006677619400000],TRX[2.0000000000000000],USD[0.0000020759565961],USDT[1.0254319700000000] |
| 08807360 | USD[160.0000000000000000] |
| 08807364 | BAT[0.0128859000000000],BTC[0.0000070623892],DOGE[0.0000000086541761],SOL[0.0001034700000000],TRX[1.0000000000000000],USD[0.0000005254708410],USDT[1.0524134627363442] |
| 08807378 | BTC[0.0003084300000000],USD[0.0000542321776059] |
| 08807379 | BTC[0.4642960400000000],USD[1.0261554340844455] |
| 08807385 | NFT (5702865199363013701)[1],SOL[3.2870484894856877],USD[139.0100108428177338] |
| 08807397 | BTC[0.0012987000000000],USD[0.4657000000000000] |
| 08807403 | BTC[0.0262737000000000],USD[4.6760000000000000] |
| 08807405 | BTC[0.0000000043066202],DAI[0.0000000097218750],ETH[0.0000001168355963],ETHW[0.0000000079807185],SOL[0.0000000004336281],USD[0.9487617573242741] |
| 08807417 | SHIB[3.0000000000000000],USD[80.2285199321223811] |
| 08807419 | USD[0.0000017468131964] |
| 08807430 | ETH[0.0193484000000000],ETHW[0.0193484000000000],SOL[0.0000000242494320] |
| 08807431 | USD[52.0665727578449552],USDT[0.0000000112304500] |
| 08807433 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0094336216875095],USDT[0.0000000161659869] |
| 08807439 | ETH[0.0000000033000000],ETHW[0.0057120000000000],USD[4.15543200000000000] |
| 08807451 | BTC[0.0007149900000000],DOGE[2.0000000000000000],ETH[0.0098972000000000],ETHW[0.0097740800000000],USD[0.0001306050822729] |
| 08807456 | BRZ[0.0000000022623446],BTC[0.0000000074094692],ETH[0.0000000004009980],LTC[0.0000000070446948],SHIB[0.0000000072064585],TRX[93.7282498241187069],USD[0.0000000065922266],USDT[0.0000000067093647] |
| 08807462 | BTC[0.0042956000000000],DOGE[1.0000000000000000],USD[0.0001126721634016] |
| 08807469 | SHIB[2.0000000000000000],USD[0.0011003800199644] |
| 08807472 | USD[0.0001000000000000] |
| 08807486 | BTC[0.0016311200000000],ETH[0.0094586500000000],ETHW[0.0094586500000000],USD[0.0002513469489918] |
| 08807491 | ETH[0.0389610000000000],ETHW[0.0389610000000000],USD[2.5000000000000000] |
| 08807505 | ETH[0.0000000060200000] |
| 08807526 | USD[0.8850918900000000],USDT[0.8000000039620399] |
| 08807535 | ETH[0.0002892700000000],ETHW[0.0002892700000000],USD[0.0049686800961549] |
| 08807541 | USD[0.0001771793051548] |
| 08807558 | BTC[0.0000000008650000],USD[0.1973106444678001],USDT[0.0000000118217816] |
| 08807568 | BTC[0.0002828600000000],ETH[0.0065232700000000],ETHW[0.0064411900000000],SHIB[2.0000000000000000],USD[0.0000145279423609] |
| 08807588 | ETH[0.0100000000000000],ETHW[0.0100000000000000],TRX[20.0000000000000000] |
| 08807592 | BTC[0.3084918600000000],USD[0.0767457104032852] |
| 08807596 | SOL[95613.7712880000000000],USD[696402.2547013650000000] |
| 08807604 | USD[0.0000009046180978] |
| 08807607 | ETH[0.0009434100000000],ETHW[0.0009434051050735],USD[0.0008244061914880] |
| 08807609 | SOL[0.0429267200000000],USD[0.0000006222804480] |
| 08807615 | BTC[0.0000111100000000],USD[12.9490533328620755] |
| 08807617 | NFT (4787187208311209926)[1],USD[0.0057443500000000] |
| 08807642 | USD[150.0100000000000000] |
| 08807646 | SHIB[1524390.2439024300000000],USD[0.0000000000002368] |
| 08807647 | USD[102.3292736000000000] |
| 08807670 | USD[33.4207209454079678],USDT[0.0000000000455084] |
| 08807675 | USD[0.0000000180859644],USDT[0.0000000087345748] |
| 08807688 | AAVE[0.1928285400000000],AVAX[47.4755774000000000],BAT[110.5152944500000000],BCH[0.3299419000000000],BRZ[107.1924189500000000],BTC[0.0767139600000000],DOGE[746.6421412800000000],ETH[0.6976079500000000],ETHW[0.6973149300000000],GRT[347.6741044500000000],KSHIB[3525.6543100400000000],LINK[6.2744414800000000],LTC[0.7792300200000000],MKR[0.0358302100000000],PAXG[0.0165093300000000],SHIB[85702538.5330820500000000],SOL[29.7675302900000000],SUSHI[17.8721493200000000],TRX[363.7179240700000000],UNI[2.5281677600000000],USD[0.0009898153625132],USDT[1.0442761700000000],YFI[0.0059603100000000] |
| 08807689 | ETH[0.0053950000000000],ETHW[0.0053266000000000],USD[0.0010961657604725] |
| 08807696 | USD[0.5664112000000000] |
| 08807710 | USD[33.4207209454079678],USDT[0.0000000000455084] |
| 08807711 | USD[45.0100000000000000] |
| 08807712 | USD[0.0000004653733],DOGE[1.0000000086691511],LINK[0.0000000076609913],LTC[0.0000000090892278],SHIB[9.0000000002130138],SUSHI[0.0000000065794684],TRX[2.0000000000000000],USD[0.0102844496007658] |
| 08807724 | BTC[0.0000000032607049],DOGE[24.9151311701601670],NFT (4072699505652874417)[1],NFT (4746947117476928921)[1],USD[0.0001744665719324] |
| 08807735 | SOL[3.4050931000000000],USD[100.0000008807239920] |
| 08807741 | LTC[0.9862722900000000],SHIB[0.0000760000000000],USD[0.8218217314786466] |
| 08807743 | BTC[0.0000458900000000],USD[0.0002171050162259] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08807772 | NFT (35854790558591827?){1],NFT (50332712933917839?)[1],NFT (51311351368355443?)[1],SOL[0.4917379800000000],USD[0.000003684725425] |
| 08807779 | TRX[0.000001000000000],USD[0.2335184660000000],USDT[2.800000000000000] |
| 08807792 | USD[0.000000000904233] |
| 08807807 | BTC[0.000000090000000],ETH[0.000000055981896],NFT (48648726810874193?)[1],SOL[0.000000010000000],USD[7688.5537247258351364],USDT[0.000000093303880] |
| 08807809 | AUD[0.000000006236471?],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USDT[0.000000073817580] |
| 08807820 | USD[0.000000003193766] |
| 08807829 | PAXG[0.022202477114232?],USD[0.000103751095418?] |
| 08807830 | BRZ[1.000000000000000],BTC[0.050336610000000],DOGE[288.3126792100000000],ETH[0.607585100000000],ETHW[0.607585100000000],SHIB[2.000000000000000],SOL[2.586923450000000],TRX[2.000000000000000],USD[0.000544931925917?] |
| 08807837 | USD[100.000000000000000] |
| 08807842 | AAVE[0.000000005018482],AUD[0.000000082084105],BTC[0.000000034380731],CAD[0.000000008301186],CUSDT[0.000000091978917],DOGE[0.000000089964936],ETH[0.000000002767252],EUR[0.000000078464698],GBP[0.000000079687352],GRT[0.000000023183608],MATIC[0.000000063639173],SHIB[0.000000045568982],SOL[0.000000009889387?],SUSHI[0.000000085500200],USD[0.004592313605042?] |
| 08807848 | BTC[0.000000013571040],USD[0.000281530440000] |
| 08807850 | BTC[0.002516600000000],USD[357.9220236248069290],USDT[48.0502865983332946] |
| 08807866 | USD[0.000204979067725] |
| 08807873 | SHIB[2.000000000000000],USD[0.000195361590511] |
| 08807885 | BTC[0.000332530000000],DOGE[2.000000000000000],ETH[0.004583130000000],ETHW[0.004583130000000],SHIB[1.000000000000000],USD[0.040085917582982?] |
| 08807889 | BAT[0.006478810000000],BRZ[0.062197600000000],DOGE[34875.5385266700000000],ETH[172.2174739200000000],ETHW[172.1947938600000000],GRT[9.077621330000000],LINK[0.006681730000000],MATIC[0.000977510000000],NEAR[269.5104085700000000],SHIB[8.000000000000000],SOL[1.5096766733000000],SUSHI[0.002011260000000],TRX[0.005220100000000],UNI[0.007825500000000],USD[0.005973721171917481],USDT[0.005358847547904] |
| 08807892 | BTC[0.000000004237500],ETH[0.000000088000000],ETHW[0.000000088000000],USD[0.000000103796040],USDT[0.000000064428168] |
| 08807894 | BRZ[2.000000000000000],SHIB[4.000000000000000],SOL[0.000077793988067?],TRX[2.000000000000000],USD[0.003254038731766] |
| 08807895 | BTC[0.026272100000000],NFT (50985075660521225?)[1],USD[438.1798382000000000] |
| 08807900 | ETH[0.000000003717339],LINK[0.000000006251500],USD[260.0000000552854365] |
| 08807901 | SHIB[1.000000000000000],SOL[1.538151570000000],USD[0.000000583754651] |
| 08807918 | ETH[0.000000090405330] |
| 08807927 | USD[0.000000174978821],USDT[0.000000074578512] |
| 08807949 | DAI[0.000000010000000],MATIC[0.000000005320000],USD[4.9582772995157775] |
| 08807952 | BTC[0.052047445600000],ETH[0.034273050000000],ETHW[0.034273050000000],USD[0.002820282748505] |
| 08807970 | AVAX[0.374531340000000],BTC[0.001339760000000],DOGE[1.000000000000000],ETH[0.015922370000000],ETHW[0.015922370000000],LINK[1.981778710000000],LTC[0.253595500000000],MATIC[19.3575771500000000],SHIB[6.000000000000000],SOL[0.315678900000000],USD[0.003837916483492] |
| 08807982 | SOL[0.008230359522831?],USD[0.248089090122368?] |
| 08807991 | SHIB[2177999.2711864400000000],USD[0.000000082091597] |
| 08808001 | SHIB[1295626.2859853100000000],USD[0.000000066379867] |
| 08808005 | USD[0.000000235152875?] |
| 08808012 | USD[0.000000005964452] |
| 08808014 | AVAX[0.000000080040000],DOGE[0.000000080920235],ETH[0.000000004000000],KSHIB[0.000000001867750],LTC[0.000000016000000],PAXG[0.000000009427200],SOL[0.000000049329949],USD[0.000002614994584],USDT[0.000000092246784] |
| 08808027 | USD[10.5856369700000000] |
| 08808030 | BTC[0.044784336700000],ETH[0.151000000000000],ETHW[0.151000000000000],SOL[20.3200000000000000],USD[0.822522000000000] |
| 08808034 | ETH[0.000706540000000],ETHW[0.000702390000000],GBP[1.190104860000000],USD[0.509161331794718?] |
| 08808036 | MATIC[0.000293740000000],SHIB[1.000000000000000],USD[10.7119013274682801] |
| 08808037 | TRX[0.000000006733850?],USD[85.882186029117720?],USDT[0.000000003117581?] |
| 08808042 | USD[0.178200903453178?] |
| 08808046 | BTC[0.032492250000000],ETH[0.098505180000000],ETHW[0.097479660000000],SHIB[11.0000000000000000],TRX[1.000000000000000],USD[0.000088432777954?] |
| 08808052 | BTC[0.000000023342000],ETH[0.000000003545424?],USD[32.6672719892218421] |
| 08808059 | KSHIB[817.9015753600000000],MKR[0.024688900000000],NFT (55187422937211439?)[1],SHIB[1.000000000000000],USD[5.2844584269308218] |
| 08808064 | SHIB[1.000000000000000],USD[0.000000009286782?],USDT[0.000000175712880] |
| 08808067 | ETH[0.000000008350270],SHIB[1.000000000000000],SOL[3.920572800000000],TRX[1.000000000000000],USD[30.0045718128671747] |
| 08808079 | SHIB[795228.6282306100000000],USD[0.000000000001585] |
| 08808081 | DOGE[19.9800000000000000] |
| 08808090 | SHIB[1000000.0000000000000000] |
| 08808100 | USD[0.000000131124722],USDT[142.3617999800000000] |
| 08808122 | BRZ[3.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],SOL[0.000000048159608],TRX[2.000000000000000],USD[4.5900015709575238] |
| 08808125 | SHIB[1.000000000000000],USD[17.0518137048899780] |
| 08808127 | GRT[2.001059650000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000920076742184] |
| 08808134 | USD[5.0000000000000000] |
| 08808155 | DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[3.200000000000000],TRX[1.000000000000000],USD[0.756192434083901?] |
| 08808158 | USD[0.000550961670200] |
| 08808161 | ALGO[473.1667767900000000],BRZ[1.000000000000000],CUSDT[1948.8542241000000000],DOGE[2965.2393333700000000],MATIC[147.3605116600000000],SHIB[98974243.9965935400000000],TRX[989.3326450000000000],UNI[0.000037210000000],USD[0.0280400008771403] |
| 08808162 | BRZ[1.000000000000000],BTC[0.000000024000000],DOGE[2.000000000000000],ETH[0.000002690000000],GRT[2.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0058286746463076] |
| 08808170 | BRZ[30.2159720900000000],BTC[0.000052940000000],PAXG[0.004872200000000],USD[0.000295458589780] |
| 08808173 | SHIB[3300000.0000000000000000],USDT[1.8844544132939996] |
| 08808175 | BRZ[1.000000000000000],DOGE[1.000000000000000],NFT (37989527433975118?)[1],NFT (57453928470707076?)[1],SHIB[2.000000000000000],SOL[0.000000028231230],TRX[3.000000000000000],USD[0.000000074735544],USDT[0.000000106439092?] |
| 08808180 | SOL[2.457208700000000],USD[320.4600009024655070] |
| 08808188 | ETH[0.041353430000000],ETHW[0.040839620000000],TRX[1.000000000000000],USD[0.000152955634180] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08808210 | AVAX[14.868712130000000],BRZ[1.000000000000000],BTC[0.003454850000000000],DOGE[1.000000000000000],GRT[1.000000000000000],NFT (361583379071647662)[1],NFT (426873662354094732)[1],SHIB[2.000000000000000],SOL[0.050637820000000],TRX[2.000000000000000],USD[0.025280175685207] |
| 08808225 | BCH[0.000000030978740],DOGE[105.991854453480793], ETH[0.000000004596415I5],ETHW[0.000000004596415I5],SHIB[957928.388889960000000],USD[967.856913706730495I2] |
| 08808228 | USD[0.000000011972949I3],USDT[0.000000072595834I0] |
| 08808229 | BAT[1.000000000000000],USD[0.003968439836448] |
| 08808237 | TRX[1.000000000000000],USD[0.000000145942353] |
| 08808242 | BRZ[0.000000025069856],BTC[0.000000012157475],NFT (398259496482834726)[1],USD[0.003521176182575] |
| 08808255 | USD[14.700000000000000] |
| 08808266 | BTC[0.004708620000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[100.000343997410346] |
| 08808273 | USD[0.589188400000000] |
| 08808276 | USD[0.000024041967356I3] |
| 08808279 | AVAX[21.328146810000000],DOGE[2.000000000000000],NFT (485731907676500767)[1],NFT (509055510581082412)[1],NFT (544848106697569911)[1],TRX[1.000000000000000],USD[0.002450040263939I8] |
| 08808290 | BTC[0.004198020000000000],ETH[0.073973000000000],ETHW[0.064981100000000],USD[0.544584480000000000] |
| 08808310 | USD[10.000000000000000] |
| 08808312 | AAVE[0.004890000000000000],AVAX[0.030000000000000],BTC[0.000068800000000],GRT[0.792000000000000000],SOL[0.003990000000000000],USD[0.000000091288017] |
| 08808319 | USD[20.000000000000000] |
| 08808327 | LINK[3.677420140000000000],SHIB[1.000000000000000],USD[2.0667115950493024],USDT[0.0000000042468868] |
| 08808349 | BTC[0.012922960000000],TRX[1.000000000000000],USD[17.5463018778320705] |
| 08808356 | BTC[0.007676170000000],ETH[0.071959670000000],ETHW[0.071959670000000],USD[0.0101059567539673] |
| 08808359 | BTC[0.002611510000000],USD[0.0007658398527131] |
| 08808385 | BTC[0.000000012658607],DOGE[0.486001680775010I4],LTC[0.000000055200000],SHIB[2.000000000000000],SOL[0.0011728489102081],USD[0.0080704274136793],USDT[0.0000000029840938] |
| 08808407 | USD[0.000000038042878] |
| 08808408 | NFT (361439988322429040)[1],SHIB[1.000000000000000],USD[0.0022596514242366] |
| 08808422 | USD[10.000000000000000] |
| 08808425 | DOGE[84.272062050000000],USD[0.0011477504475549] |
| 08808432 | ETH[0.003902480000000000],ETHW[0.000000000] |
| 08808445 | BTC[0.000000780000000],CUSDT[462.540532240000000],DOGE[192.823226310000000],KSHIB[79.126640340000000],MATIC[1.019811700000000],NFT (327069755679260869)[1],SHIB[57227.372330140000000],SOL[0.310440210000000],TRX[0.000955450000000],USD[0.000000742279179] |
| 08808463 | USD[25.000000000000000] |
| 08808471 | BTC[0.000000009000000],NFT (515239233042726569)[1],USD[1778.9953187315620861],USDT[0.000000010000000] |
| 08808472 | BTC[0.004375740000000],ETH[0.035965950000000],ETHW[0.035965950000000],NFT (369800536808495836)[1],USD[2.0142089806430965] |
| 08808489 | USD[0.0745752000000000] |
| 08808493 | BTC[0.000710210000000],GRT[73.853379390000000],MATIC[44.446432510000000],USD[1.0600946589560761] |
| 08808507 | USD[0.0436408966268436] |
| 08808536 | USD[10.000000000000000] |
| 08808539 | BTC[0.000004040000000],USD[0.1530980676885025] |
| 08808541 | BTC[0.000066040000000],ETH[0.000000120000000],ETHW[0.000000120000000],SHIB[1.000000000000000],USD[0.0000100193576180] |
| 08808542 | BTC[0.001404050000000],ETH[0.016256210000000],ETHW[0.016051010000000],SOL[1.003072210000000],USD[0.0001536156087999] |
| 08808550 | USD[0.000000000025952],USDT[0.000000049860499] |
| 08808551 | TRX[36.423533000000000] |
| 08808556 | BTC[0.000048510000000],USD[2.0011923900000000] |
| 08808566 | USD[0.0061928400000000] |
| 08808584 | USD[100.000000000000000] |
| 08808586 | BTC[0.000075110000000],USD[1099.5586100000000000] |
| 08808602 | SOL[0.058966670000000],USD[5.0000059297415537] |
| 08808604 | DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[1.5778208800000000],USD[0.0000209425555139] |
| 08808612 | USD[0.0046085302653977] |
| 08808625 | BTC[0.056462320000000],USD[11.6701940727637929] |
| 08808635 | USD[0.0000000176446256] |
| 08808664 | BTC[0.001335620000000],USD[0.0102261111885390] |
| 08808679 | AVAX[1.041399530000000],BRZ[1.000000000000000],BTC[0.000383460000000],DOGE[1.000000000000000],ETH[0.000020200000000],ETHW[0.000020200000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0000077668289754] |
| 08808692 | BTC[0.000000019300000],NFT (333944376406868011)[1],USD[1.1348974935583300] |
| 08808693 | USD[10.5289271000000000] |
| 08808716 | NFT (545025469343261290)[1],SOL[0.4217660000000000],USD[0.0100009880126951] |
| 08808727 | USD[0.0000050787699970] |
| 08808730 | SOL[0.000043100000000],USD[0.000000474077124] |
| 08808753 | ETHW[0.016969771475703I0],NFT (456907565511726607)[1],USD[563.2184052942022800] |
| 08808756 | SOL[0.118123120000000],USD[0.000000010376096] |
| 08808764 | BRZ[2.000000000000000],USD[99.2535439051669310] |
| 08808765 | USD[2.000000000000000] |
| 08808769 | ETH[0.000000010106936],KSHIB[786.886102960000000],SHIB[1.000000000000000],USD[0.0000040328853877] |
| 08808770 | ETH[0.000000014800000],SOL[0.000000047325514],UNI[0.000000009280000],USD[0.000000829218526I6],USDT[0.000000051197226I02] |
| 08808772 | BTC[0.000100050000000],USD[0.954283100000000],USDT[0.6313330000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08808795 | USD[0.000000908697940] |
| 08808796 | USDT[0.0000131906963061] |
| 08808825 | USD[0.9489528067442360],USDT[0.0000004523577343] |
| 08808832 | USD[7.4544148445243038] |
| 08808833 | BTC[0.0027831400000000],ETH[0.2415229800000000],ETHW[0.2413268400000000],SHIB[3.0000000000000000],SOL[0.6457470700000000],USD[0.0031090258396379] |
| 08808849 | USD[0.0074421480943157] |
| 08808857 | AVAX[0.2401922000000000],ETH[0.0059940000000000],ETHW[0.0059940000000000],USD[4.6728992815969220] |
| 08808858 | BAT[1.0000000000000000],BRZ[4.0000000000000000],DOGE[6.0000000000000000],GRT[4.0000000000000000],LTC[0.0000000909957716],PAXG[0.0000000020009928],SHIB[13.0000000000000000],SOL[49.5466467526080785],TRX[12.0000000000000000],USD[0.0000079185176185],USDT[3.0604770400000000] |
| 08808864 | SHIB[1.0000000000000000],SOL[0.2257008072515989],TRX[1.0000000000000000],USD[0.0000000063053319] |
| 08808865 | BTC[0.0000001700000000],DOGE[1616.9493318600000000],ETH[0.1036073500000000],SOL[8.4562062500000000],TRX[1.0000000000000000],USD[2.6187785361896002],USDT[0.0000195048010134] |
| 08808866 | AVAX[0.0144524700000000],BCH[0.0035271100000000],BTC[0.0000268900000000],CUSDT[45.8528770500000000],DAI[0.9947895400000000],ETH[0.0003837600000000],ETHW[0.0003837600000000],MATIC[0.7139026100000000],SOL[0.0120611200000000],USD[2.1184036874829253] |
| 08808874 | DOGE[459.0119538100000000],USD[15.0000000011512545] |
| 08808877 | USD[0.0011031780000000] |
| 08808879 | ETH[5.1580084500000000],ETHW[5.1558420800000000],SHIB[2337465.4387649300000000],USD[0.0000000037877351] |
| 08808883 | DOGE[38.0000000000000000],GRT[13.0000000000000000],USD[7.6137434283600000] |
| 08808884 | ETH[0.0000019500000000] |
| 08808887 | BTC[31048376208047025][1],NFT[3225796805864830503][1],NFT[4255068329485602204][1],NFT[4586032669015384001][1],NFT[4603869519997090054][1],NFT[5749620479174837028][1],SOL[0.9891176200000000],USD[0.0027397373239536] |
| 08808900 | BTC[0.0002826300000000] |
| 08808915 | BTC[0.0000668354950000],SOL[0.0024968100000000],USD[0.0008535556209164],USDT[0.0042342614292697] |
| 08808928 | DOGE[92.0703561700000000],USD[38.0100000008438713] |
| 08808933 | ETH[0.2751089000000000],ETHW[0.2751089000000000],USD[0.0000218021859604] |
| 08808945 | ETH[0.0008160000000000],ETHW[0.0008160000000000],USD[4.0653925285480000] |
| 08808948 | BTC[0.0001854200000000] |
| 08808977 | BTC[0.0013386200000000],ETH[0.0095814700000000],ETHW[0.0095814700000000],SOL[0.2963582300000000],USD[0.0001757082759827] |
| 08808978 | SUSHI[0.0000000565555960],USD[0.0000000048600000],USDT[0.0000000037840000] |
| 08808981 | USD[0.6670029672015579] |
| 08808986 | USD[10.0000000000000000] |
| 08809011 | AVAX[0.0000000008751816],USD[0.0000015439468914] |
| 08809016 | SUSHI[0.0000000035600000],UNI[0.0000000977784984],USDT[0.0000000041160000] |
| 08809023 | BTC[0.0004005400000000],ETH[0.0040597200000000],ETHW[0.0040050000000000],USD[0.0000547362275906] |
| 08809031 | ALGO[0.0000000003893048],LTC[0.0000000038949240],SHIB[1.0000000000000000],USD[0.0000000137088788] |
| 08809035 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[1.0075428000000000] |
| 08809047 | AVAX[0.0000000006537196][1],BTC[0.0000000228471573],ETH[0.0000009137512122],ETHW[0.0000009137512122],NFT[4888386805061447722][1],SHIB[1.0000000009527594],SOL[0.0000000070289850],TRX[1.0000000000000000],USD[0.0001780844651296],USDT[0.0000000064638937] |
| 08809050 | BTC[0.0028901800000000],USD[0.0002245197855440] |
| 08809051 | BAT[0.0000004511963],SUSHI[0.0000000018160000],UNI[0.0000000097440000] |
| 08809053 | ETH[0.0000000048217155],USD[0.0002273661229446] |
| 08809066 | USD[419.6834471822990588] |
| 08809067 | CAD[94.2810950200000000],EUR[70.2100866300000000],GBP[61.2005639400000000],GRT[298.6759475900000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0000000061783272] |
| 08809071 | DOGE[2.0000000000000000],ETHW[0.0736927800000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0000000118382226] |
| 08809083 | BAT[0.0000000094240000],UNI[0.0000000080565156] |
| 08809088 | BTC[0.0000000066710018],MATIC[0.0000000075569141],SHIB[7.0000000000000000],SOL[0.0000000100000000],USD[0.0000673229320205],YFI[0.0000000099830490] |
| 08809101 | BAT[0.0000000020502688],USD[0.0000000015907000] |
| 08809119 | USD[0.0093013056295448] |
| 08809135 | BTC[0.0000304600000000],USD[0.0001501276733386] |
| 08809153 | BTC[0.0001110660000000],ETH[0.0613211400000000],SHIB[1.0000000000000000],USD[0.0000002038114050] |
| 08809159 | ETHW[13.5987975600000000] |
| 08809162 | SHIB[1.0000000000000000],USD[0.0048948604016215] |
| 08809165 | SOL[6.6199950000000000] |
| 08809186 | AVAX[4.4688905200000000],BRZ[2.0000648900000000],DOGE[1.0000000078997668],ETH[0.0000019578170000],EUR[0.0000000018193191],SHIB[77.0000000000000000],TRX[13.0000000000000000],UNI[0.0000181900000000],USD[384.5270765706862357],USDT[0.0000000008307370] |
| 08809182 | NFT[4580706731280132541][1],SOL[0.0000000075727360],USD[0.0000000017152317] |
| 08809223 | BRZ[1.0000000000000000],USD[19.3972108403701056] |
| 08809229 | BTC[0.0512541500000000],SHIB[1.0000000000000000],USD[0.0000015607510920] |
| 08809236 | USD[48.5175056515598130] |
| 08809259 | DOGE[15338.2998146800000000],SHIB[81799591.0020449800000000],USD[0.0000000009228250] |
| 08809290 | ETH[0.0020694700000000],ETHW[0.0020421100031820] |
| 08809309 | DOGE[2.0000000000000000],SHIB[7.0000000000000000],TRX[1613.5098616300000000],USD[0.0000000032944182] |
| 08809327 | USD[8.0000000000000000] |
| 08809335 | USD[1.0000000000000000] |
| 08809339 | USD[119.9080566300000000],USDT[0.0000000012600080] |
| 08809340 | BTC[0.0001363500000000],DOGE[39.1295521100000000],ETH[0.0019521500000000],ETHW[0.0019521500000000],SOL[0.0607307900000000],USD[0.0001060501032753] |
| 08809344 | AVAX[0.0000185947083305],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[30.2311324469520961] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08809354 | ETH[0.000216700000000],ETHW[0.000216700518665] |
| 08809359 | USD[2.000000000000000] |
| 08809366 | AUD[0.000172680000000],AVAX[0.000026330000000],BAT[0.023229400000000],BCH[0.000026600000000],BRZ[0.443017269934364],BTC[0.000016600000000],CAD[0.312650357651375],CUSDT[0.000225700000000],DAI[0.014752400000000],DOGE[1.177201390000000],GRT[0.137399980000000],HKD[0.002356649097714],KSHIB[5.103403510000000],MATIC[0.001222480000000],SHIB[392.772977210000000],SOL[0.006702654539340],SUSHI[0.000284000000000],TRX[0.998412980000000],UNI[0.009325670000000],USD[0.000010105490012],USDT[0.033819980000000],YFI[0.000001330000000] |
| 08809384 | ETH[0.000000100000000],USD[0.008116229253454] |
| 08809391 | GRT[128.000000000000000],SHIB[28163.725122040000000],TRX[790.000000000000000],USD[0.062817000000748] |
| 08809399 | USD[0.000001646765793] |
| 08809425 | SHIB[4.000000000000000],USD[0.290228113217143 6] |
| 08809426 | NFT[4778151308602663511][1],USD[0.000000089000000] |
| 08809430 | UNI[0.000000023879244],USD[0.000000042560000],USDT[0.000000086800000] |
| 08809433 | BTC[0.322508270000000],DOGE[42653.000000000000000],ETH[1.278210000000000],ETHW[1.278210000000000],SHIB[170669702.723341961600000],USD[0.000000001604] |
| 08809444 | BTC[0.000000047355565],LTC[0.000000073974106],MKR[0.000000043494009],PAXG[0.004599083997600],SUSHI[0.000000062049262],USD[0.000123923481522] |
| 08809453 | BTC[0.000000088400000],PAXG[0.000298600000000],SHIB[1.000000000000000],USD[0.001274829005676] |
| 08809458 | BTC[0.003718700000000],DOGE[283.277616570000000],ETH[0.031074320000000],ETHW[0.024938540000000],SHIB[2104468.756131940000000],USD[0.000662912746464 2] |
| 08809463 | ALGO[2.774102960000000],DOGE[160.286350960000000],KSHIB[755.952749920000000],LTC[0.007483280000000],NFT[4245397312013 76691][1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.001203800031340 2],USDT[0.000000005861015] |
| 08809470 | BTC[0.000116770000000],ETH[0.000000100000000],ETHW[0.000000100000000],GRT[0.000000030039532],USD[0.000321104926710 2] |
| 08809482 | SHIB[5.000000000000000],SOL[0.000149980000000],USD[0.000023857020980] |
| 08809483 | MATIC[3.640104330000000],USD[0.000000013668290 0] |
| 08809484 | MATIC[1.446015940000000],NFT[387707108260521180][1],USD[4.500000008033852 0] |
| 08809492 | USD[101.943785455058524 78] |
| 08809493 | USD[0.000213550473030 5] |
| 08809499 | SHIB[1.000000000000000],USD[0.008585648882407 5] |
| 08809505 | SHIB[844701.088359990000000],USD[0.000000060032354] |
| 08809511 | BRZ[26.280727960000000],DAI[1.376800546632293 2],MATIC[2.865093170000000],SUSHI[1.263843300000000],USD[3.445163650520587 2],USDT[3.418027490000000] |
| 08809512 | BAT[0.000000053007456],SUSHI[0.000000051920000],USDT[0.093240703388000 0] |
| 08809513 | BTC[0.000569635000000],SOL[0.009848000000000],USD[30.627002486912570 2] |
| 08809528 | USD[0.395809977568835 5] |
| 08809538 | USD[20.000000000000000] |
| 08809549 | USD[51.296929513187177 4] |
| 08809552 | ETH[0.000784280000000],ETHW[0.000784280000000],USD[5.000013056470040 0] |
| 08809558 | DOGE[0.019634000000000],LTC[0.302575000000000],USD[0.178694823375916 0],USDT[0.000000507684676 5] |
| 08809564 | DOGE[0.000000045480000],EUR[5.000675435320291 6],GBP[1.042347353413702 0],SOL[0.053743964560000],USD[0.024205955936362 7] |
| 08809579 | BTC[0.045800000000000],ETH[1.749173110000000],ETHW[1.749173110000000],SOL[45.040110000000000],USD[1.411130515749432 0] |
| 08809581 | SHIB[1.000000000000000],SOL[0.152932430000000],USD[10.204529213611299 3] |
| 08809583 | SUSHI[0.025530072680000 0],UNI[0.000000051781688] |
| 08809588 | USD[0.317477130000000],USDT[0.000000013280336 7] |
| 08809595 | BAT[0.000000009492260],UNI[0.007711855400000 0] |
| 08809596 | NFT[329870271954438924][1],NFT[363997586878463830][1],NFT[372356272237065718][1],NFT[519370480236933442][1],NFT[552767832696278803][1],SOL[0.296734000000000],USD[0.018089410000000 0] |
| 08809597 | BTC[0.000000200000000],SHIB[1.000000000000000],USD[0.059943394910777 1],USDT[0.000000036154060] |
| 08809602 | ETH[0.143964650000000],SOL[1.154762258052410 4],TRX[1.000000000000000],USD[0.000002743661919 2] |
| 08809605 | BAT[0.109164248888000 0],USD[0.000000004682370 0] |
| 08809608 | USD[0.000578558653206] |
| 08809611 | ETH[0.007756510000000],ETHW[0.007756510000000],USD[0.000447980432375] |
| 08809616 | ETH[0.069236020000000],ETHW[0.069236020000000],USD[2000.000000000000000] |
| 08809629 | BTC[0.000000010000000] |
| 08809636 | BTC[0.007866880000000],DOGE[2.000000000000000],ETH[0.116343840000000],ETHW[0.100946030000000],SHIB[17.000000000000000],SOL[2.873578550000000],TRX[1.000000000000000],USD[0.001714680089659 5] |
| 08809656 | BRZ[1.000000000000000],ETHW[1.755777720000000],SHIB[9.000000000000000],TRX[4.000000000000000],USD[0.009796277014942 2],USDT[1.000000000000000] |
| 08809658 | BTC[0.000229500000000] |
| 08809659 | ETH[0.000000100000000] |
| 08809664 | BTC[0.045800000000000],USD[0.972346400000000 0] |
| 08809670 | ETH[7.611473200000000],ETHW[7.611473200000000],NFT[498650868146151717][1],USD[0.005790773903033 5] |
| 08809673 | SHIB[1.000000000000000],USD[0.006622289793473 5] |
| 08809685 | BTC[0.000001300000000],MATIC[143.868532870000000],SHIB[4437052.947346670000000],USD[0.004379390307521 7] |
| 08809692 | USD[0.070515300000000 0] |
| 08809697 | USD[0.555287250000000 0] |
| 08809699 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.008217958229317 0] |
| 08809701 | ETH[0.000443200000000],ETHW[0.000443200000000],USD[0.184120000000000] |
| 08809704 | DOGE[0.000000004899484 7],SOL[0.000000037243980],USD[0.003616666769819 3],USDT[0.000000093541716] |
| 08809705 | USD[2.690948000000000 0] |
| 08809707 | DOGE[2.000000000000000],SHIB[1.000000000000000],SOL[0.000433470000000],TRX[1.000000000000000],USD[0.009134659343165 2] |
| 08809715 | USD[12.903274144732580 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08809717 | ALGO[0.000000002708659 2],BAT[0.0000000073975275],BTC[0.000000057050488],DOGE[0.5869037963269976],ETH[0.000000080615048],ETHW[0.000000012695227],GRT[0.000000080600000],SHIB[0.000000080000000],SOL[0.0000000027686807],TRX[0.000000031079630],UNI[0.000000093381744],USD[0.000578666831376],USDT[0.0000000125688454] |
| 08809728 | SHIB[1.000000000000000],USD[0.0096930563246047] |
| 08809731 | UNI[0.0000000028055112],USD[0.0930177017600000] |
| 08809733 | ETH[0.0000000076217340] |
| 08809742 | BAT[0.0000000017269428],USDT[0.0934686567738592] |
| 08809743 | BTC[0.0039668000000000],GBP[1.5551818000000000],SHIB[2.0000000000000000],USD[0.0003321023967255] |
| 08809757 | SUSHI[0.0226642958534900],UNI[0.0000000034627004] |
| 08809766 | ETH[0.0495974398050374],ETHW[0.0495974398050374] |
| 08809768 | BTC[0.0000000053373292],USD[0.0000023696668 1196] |
| 08809777 | SHIB[1.0000000000000000],USD[0.0021024283901500] |
| 08809778 | BAT[2.0000000000000000],DOGE[3.0000000000000000],GRT[2.0000000000000000],TRX[0.0113660000000000],USD[99506.8408948400000000],USDT[43800.000000142331964] |
| 08809782 | USDT[20.0000000000000000] |
| 08809788 | BTC[0.0253758700000000],USD[3.1000000000000000] |
| 08809789 | USD[0.0000000040391986] |
| 08809794 | TRX[1.0000000000000000],USD[0.0055234621380609] |
| 08809808 | TRX[2.0000000000000000],USD[0.0000000052452159] |
| 08809809 | USD[100.0000000000000000] |
| 08809815 | AVAX[0.0000000051701256],BTC[0.0000410177926674],DOGE[0.0000000003272042],ETH[0.0005591300000000],ETHW[0.0005591300000000],EUR[0.0000000080000000],USD[0.6694500885531395],USDT[0.0000000072519395] |
| 08809818 | BAT[0.0000000012352988],UNI[0.0077122320600000] |
| 08809834 | BTC[0.0005374300000000],USD[0.0000610310135964] |
| 08809835 | USD[9.5480000000000000] |
| 08809842 | BAT[0.1091223328819008],UNI[0.0000000097958544] |
| 08809845 | USD[10.0000000000000000] |
| 08809856 | USD[0.0000000058333374] |
| 08809864 | BRZ[1.0000000000000000],MATIC[64.4495053100000000],USD[0.0000000060648940] |
| 08809866 | USD[0.1146535175774808] |
| 08809876 | BTC[0.0000000045313590],ETH[0.0000000028832603],SHIB[3.0000000000000000],SOL[0.0000000044020707],USD[0.0000046175191441] |
| 08809883 | USD[0.0000867295930985] |
| 08809884 | ETH[0.0399640000000000],ETHW[0.0399640000000000],SOL[2.1480650000000000],USD[1.0707500000000000] |
| 08809885 | USD[0.0082753377401740] |
| 08809889 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0011187027527593] |
| 08809891 | SOL[0.0007975600000000],USDT[0.0000000068805180] |
| 08809896 | USDT[0.0091964672386870] |
| 08809897 | ETH[0.0010633000000000],ETHW[0.0010496200000000],USD[0.0000063373245148] |
| 08809905 | ETH[0.0000000300000000],ETHW[0.0000000300000000],MATIC[0.0000487100000000],SHIB[3.6380671500000000],USD[0.0013331922497116] |
| 08809909 | AVAX[0.3164371600000000],BTC[0.0003411500000000],ETH[0.0062831800000000],ETHW[0.0062011000000000],SOL[0.3447974400000000],USD[4.1089769760969148] |
| 08809925 | BCH[0.1051839100000000],BTC[0.0000050160000000],DOGE[117.4396212600000000],ETH[0.0032709800000000],USD[0.0001337578167777] |
| 08809927 | GRT[299.7728535100000000],LINK[7.8311237500000000],USD[0.0000000090139712] |
| 08809946 | AVAX[0.0000002270793001],BRZ[0.5000000000000000],BTC[0.0008539075578477],CAD[1.2775602400000000],DOGE[78.5356021717890908],EUR[4.9764422700000000],GRT[0.0000000091310000],HKD[7.7569409100000000],LTC[0.0000000066440000],MATIC[0.0000962300000000],NFT (295109127960023182)[1],SHIB[18.0983194815502628],SOL[0.1086801214254845],SUSHI[0.0000594000000000],TRX[158.7499529580850800],USD[5.2497997286055683],USDT[0.0000000090594394] |
| 08809955 | |
| 08809973 | SOL[1.1892850000000000],USD[0.0000008385242000] |
| 08809986 | BRZ[1.0000000000000000],DOGE[1.6986558400000000],LTC[0.6609948700000000],NFT (349982005994167671)[1],SHIB[2.0000000000000000],SOL[0.3454301900000000],USD[0.0000004299055316] |
| 08810003 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0036329145187995] |
| 08810009 | AUD[7.2994436100000000],GBP[4.2151772100000000],PAXG[0.0145652701633660],SHIB[4.0000000000000000],TRX[221.4120357900000000],USD[0.0000000007343457] |
| 08810048 | BRZ[50.2763641400000000],NFT (453242320137128952)[1],SOL[0.7000565300000000],USD[4.4300007525862407] |
| 08810058 | ALGO[78.6308210100000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[30.2253255480702075] |
| 08810077 | USD[0.0000006776451037] |
| 08810087 | BRZ[1.0000000000000000],ETHW[0.5436097800000000],SHIB[3.0000000000000000],USD[0.0015898702584920] |
| 08810101 | BRZ[3.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000001000000000],SHIB[4.0000000000000000],TRX[4.0000000000000000],USD[1476.0538305397765162],USDT[1.0186507797303664] |
| 08810103 | SHIB[1.0000000000000000],USD[0.0055549172573583] |
| 08810113 | USD[0.0100085718340080] |
| 08810115 | DOGE[1.0000000000000000],USD[0.0229298481105400] |
| 08810119 | BTC[0.0002696000000000],ETH[0.0039154100000000],ETHW[0.0039154100000000],SOL[0.1783418000000000],USD[65.0027959763887787] |
| 08810140 | BTC[0.0689275900000000],USD[0.0000756631030432] |
| 08810160 | BRZ[1.0000000000000000],ETH[0.0000006600000000],ETHW[0.0000006600000000],SHIB[4061.7384240400000000],USD[0.0000163335606859] |
| 08810165 | DOGE[38.9610000000000000],USD[0.0628535000000000] |
| 08810183 | USD[10.5867004200000000] |
| 08810194 | USD[0.0043541525445767] |
| 08810198 | ALGO[0.0000000061289040],AVAX[0.0000000079595256],ETH[0.0000000015142960],MATIC[0.0000000092998162],USD[0.0000000158843291] |
| 08810202 | USD[0.0001921535572352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08810230 | BTC[0.0000000026000000],ETH[0.2104501581210825],ETHW[0.2104501581210825],USD[0.0023534270410441] |
| 08810249 | BTC[0.0000001100000000],DOGE[2.0000000000000000],ETH[0.0000020800000000],ETHW[0.2276637700000000],LINK[0.0003583100000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[2.8206293194301384],USDT[0.0000000003519167] |
| 08810294 | USD[0.0000000051046297],USDT[1941.2825398900000000] |
| 08810295 | USD[0.0000022506684126] |
| 08810300 | NFT (559389820344093465)[1],SOL[0.0801000000000000] |
| 08810327 | DOGE[1.0000000000000000],ETH[0.0000011800000000],ETHW[0.0000011800000000],SHIB[23890389.2840628400000000],TRX[3.0000000000000000],USD[0.0090400845819737] |
| 08810338 | BTC[0.0000000015228160],NFT (342216911107763739)[1],PAXG[0.0000001000000000],USD[5.0048621691815125] |
| 08810348 | USD[12.0000000000000000] |
| 08810368 | BTC[0.0000000018806627],SHIB[1.0000000000000000],SUSHI[0.0000000094867704],TRX[1.0000000000000000],USD[0.0094302505422856] |
| 08810379 | ETHW[0.0002251000000000],USD[63.5181682500000000] |
| 08810380 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002604394328355] |
| 08810383 | ETH[0.0202337000000000],ETHW[0.0202337000000000],USD[0.0019649872427037] |
| 08810400 | ETH[0.2309410900000000],ETHW[0.2307364200000000],SOL[31.7722854500000000] |
| 08810401 | BTC[0.0001105800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[23.5453143831954240] |
| 08810418 | ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[1.3364112000000000] |
| 08810431 | ALGO[0.0000266000000000],BAT[0.0007416000000000],BCH[0.0000005000000000],DOGE[1.0000000900000000],GRT[0.0001422000000000],KSHIB[0.0000604400000000],LINK[0.0000377700000000],MATIC[0.0001743000000000],NEAR[0.0000562000000000],SHIB[107858.3597625900000000],SUSHI[0.0000187300000000],TRX[0.0000000600000000],UNI[0.0003185000000000],USD[41.8137652367631047] |
| 08810440 | MATIC[8.7308404600000000],SHIB[3.0000000000000000],UNI[3.7673053100000000],USD[0.0000001016416771] |
| 08810449 | BTC[0.0016051500000000],USD[0.0101345665608385] |
| 08810450 | USD[25.0000000000000000] |
| 08810460 | MATIC[0.0000000004115200] |
| 08810467 | ETH[0.0328684000000000],ETHW[0.0328684000000000] |
| 08810470 | LTC[0.0016972100000000],SHIB[1.0000000000000000],USD[0.6126793128184442] |
| 08810472 | SHIB[1.0000000000000000],USD[10.6216122073051704] |
| 08810474 | USD[0.0002688768062756] |
| 08810490 | BTC[0.0026473600000000],USD[0.0003021869179360] |
| 08810493 | BCH[0.0000000070911340],BTC[0.0000000110960767],CAD[0.0000000018069526],CUSDT[0.0000000051533264],DOGE[1.0000000000000000],ETH[0.0000000062222340],GRT[0.0000000081160652],HKD[0.0000000440265544],LINK[0.0000000036357006],LTC[0.0000000075170620],MATIC[0.0000000041751687],MKR[0.0000000038091332],MXN[0.0000000042574929],PAXG[0.0000000061665121],SGD[0.0000001703542272],SOL[0.0000000712008590],SUSHI[0.0000000836020371],TRX[0.0117300011018751],USD[0.0000000204319779],USDT[0.0000001296769351],YFI[0.0000000096046200] |
| 08810495 | USD[0.0004297971151048] |
| 08810498 | USD[2000.0000000] |
| 08810532 | SUSHI[0.0324449734860448] |
| 08810558 | MKR[0.0005236900000000],USD[0.0013893619003210] |
| 08810560 | UNI[0.0000000020898148] |
| 08810568 | BAT[0.0000000040289412] |
| 08810573 | USDT[3.3273396000000000] |
| 08810585 | ETH[0.0000000097500000],ETHW[0.0000000097500000],USD[2.3157580000000000] |
| 08810588 | BTC[0.0245326500000000],ETH[0.2725355600000000],ETHW[0.2725355600000000],SOL[1.9776216500000000],TRX[1.0000000000000000],USD[0.0006502750300233] |
| 08810601 | SHIB[1003634.5105059200000000],USD[26.4162829600000000] |
| 08810620 | BTC[0.0577739000000000],ETH[3.7151633400000000],ETHW[3.4551633400000000],SOL[0.0088344248000000],USD[3643.4698296100000000],USDT[0.0000000009049440] |
| 08810627 | SHIB[0.0000000040000000] |
| 08810643 | USD[10.0000000000000000] |
| 08810646 | BTC[0.0002645200000000],USD[0.0002888166986604] |
| 08810649 | BTC[0.0000000028415763] |
| 08810668 | USD[100.0000000000000000] |
| 08810676 | BTC[0.0002646300000000],USD[0.0002720705915071] |
| 08810692 | SHIB[4284210.4955570000000000],USD[0.0000000000001432] |
| 08810725 | PAXG[0.0266093300000000],USD[0.0100198978598511] |
| 08810745 | USD[0.0000000063011509],USDT[0.0002971611622960] |
| 08810751 | ALGO[0.0000000059191402],BTC[0.0000000026304384],DAI[0.0000000060749862],DOGE[1.0000000000000000],ETH[0.0000000081861126],ETHW[0.0000000081861126],GRT[0.0000000052640000],SHIB[1.0000000075147600],SOL[0.0000000860448828],TRX[0.0000000053293996],UNI[0.0000000028099657],USD[0.0000000057081091],USDT[0.0000000768536111],YFI[0.0000000018927616] |
| 08810755 | USDT[0.0000090334833426] |
| 08810783 | DOGE[1.0000000000000000],ETHW[0.6417737900000000],USD[0.0000016378571222] |
| 08810786 | NFT (498883096164153549)[1],USD[500.0100000000000000] |
| 08810801 | BAT[6.9349343500000000],BRZ[5.1893627500000000],DOGE[124.3857261100000000],ETH[0.0015733400000000],ETHW[0.0015596600000000],MATIC[4.5532165000000000],TRX[75.4406450200000000],USD[0.0043584688356386] |
| 08810820 | USD[0.0000003010567384],USDT[0.0000000020891632] |
| 08810821 | USD[0.3150077106673584] |
| 08810824 | BTC[0.0000000300000000],SHIB[8.0000000000000000],USD[0.0019813324763301] |
| 08810829 | AVAX[14.4831595100000000],SHIB[1.0000000000000000],SOL[17.2829147600000000],TRX[2.0000000000000000],UNI[24.9822156600000000],USD[0.5450328792717269],USDT[1.0558892500000000] |
| 08810847 | UNI[0.0000000021326116],USD[0.0000000075760000] |
| 08810859 | AVAX[1.0269739700000000],BAT[284.3716008800000000],BTC[0.0114796800000000],DOGE[313.6527571500000000],LINK[10.3033148100000000],SHIB[7481991.0085525100000000],USD[0.0000962180867709] |
| 08810864 | ETH[0.0176340287335500],ETHW[0.0000000287335500],SOL[-0.0000000048149991],USD[0.0000003457344927] |
| 08810865 | AAVE[0.1829040700000000],ALGO[115.6303594100000000],AVAX[5.0949484500000000],BAT[358.7805261900000000],BRZ[1.0000000000000000],BTC[0.0317538800000000],DOGE[11.0256461800000000],ETH[0.9400520000000000],ETHW[0.4564658400000000],GRT[146.9124682100000000],LINK[32.8733257300000000],LTC[0.5266553200000000],MATIC[838.2362661000000000],SHIB[850468.9574188000000000],SOL[8.9627800600000000],TRX[1354.9081759600000000],USD[0.0161965481844367] |
| 08810878 | SOL[0.0000000858950000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08810880 | ETH[0.0020382900000000],ETHW[0.0020109300000000],SOL[0.0618220200000000],USD[0.0000138584951889] |
| 08810900 | USD[0.0486446300000000],USDT[0.0000000084498171] |
| 08810917 | SHIB[2.0000000000000000],SOL[0.0000000042718468],USD[0.0053646562404390] |
| 08810922 | DOGE[425.7992328700000000],ETH[0.0198744800000000],ETHW[0.0196282400000000],USD[0.0000159501774426] |
| 08810930 | USD[282.1195319409192500] |
| 08810938 | SOL[0.0013177800000000],TRX[0.0000000040093994],USD[0.0000004801315145] |
| 08810946 | BAT[0.0000000062246076],USDT[0.0000000031358136] |
| 08810955 | BTC[0.0011658000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[45.4578142396747885] |
| 08810961 | BTC[0.0000000020000000],USD[0.0000000018390000] |
| 08810964 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0010300667416534] |
| 08810968 | ETH[0.0009931200000000],ETHW[0.0009794400000000],USD[5.1909051214284805] |
| 08810969 | BCH[0.3283107900000000],DOGE[295.0439413100000000],LINK[7.3303162800000000],MATIC[140.6360842500000000],SHIB[247571.4232350600000000],SUSHI[28.1039293000000000],TRX[923.2057926300000000],UNI[8.5037483000000000],USD[0.0000075732495964] |
| 08810972 | SHIB[2.0000000000000000],USD[0.0064040373624794] |
| 08810974 | TRX[1.0000000000000000],USD[0.0037653240763594] |
| 08810980 | BTC[0.0209487000000000],DOGE[2.0000000000000000],ETHW[0.1889499500000000],SHIB[2.0000000000000000],SOL[5.2108598700000000],TRX[1.0000000000000000],USD[5.3816475708695667],USDT[0.0000000041128200] |
| 08810982 | NFT [405554024476295221],NFT [413587251017878108][1],SOL[0.0900700000000000] |
| 08810997 | BTC[0.0477000000000000],USD[5.1450270900000000] |
| 08810998 | USD[42.3599521400000000] |
| 08811004 | NFT [342135856204949236][1],USD[10.0000000000000000] |
| 08811006 | BCH[0.0000002000000000],ETHW[0.0015743200000000],SHIB[3.0000000000000000],TRX[0.0054115700000000],USD[0.0000000068676267] |
| 08811008 | BTC[0.0000725700000000],USD[8.1577799805135600] |
| 08811027 | BTC[0.0000000004102724],TRX[0.0000000034440998] |
| 08811048 | SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0000054314067860] |
| 08811055 | SHIB[2.0000000000000000],USD[19.3506192534489029] |
| 08811058 | BTC[0.0000000073316381],DOGE[1.0000000000000000],ETH[0.0121339600000000],ETHW[0.0119834800000000],NFT [311899767870462540][1],SHIB[18.0000000000000000],SOL[0.3680352700000000],TRX[1.0000000000000000],USD[0.0000115151179409] |
| 08811059 | USD[0.0000000123550176],USDT[20.3843144362907121] |
| 08811067 | BAT[1.0000000000000000],BTC[0.0422795500000000],DOGE[6.0000000000000000],ETH[0.4449203500000000],ETHW[0.4150627300000000],LINK[11.9976247500000000],MATIC[362.0899498500000000],SHIB[108.0000000000000000],TRX[6.0000000000000000],USD[17011.7639666099690852] |
| 08811071 | SHIB[82271126.4168344500000000],USD[0.0000000000004669] |
| 08811079 | MATIC[109.1716940300000000],SHIB[4.0000000000000000],USD[0.0000000085476241] |
| 08811081 | BTC[0.0011837300000000],SHIB[1.0000000000000000],USD[0.0102551244334787] |
| 08811089 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0025854314004878] |
| 08811093 | MATIC[0.0000000083052544],SOL[3.8337884757056074],USD[81.6600002269434324] |
| 08811105 | NFT [344843922057127528][1],SOL[1.0517191000000000],USD[142.9560777600301040] |
| 08811108 | AAVE[0.0000000039529804],AVAX[0.0000000723968317],BCH[0.0125617180918150],BTC[0.0000000036063430],MATIC[0.0000000025472830],PAXG[0.0000000863126866],SHIB[0.0000000044962370],USD[0.0000000685174555],USDT[0.0000000084521919] |
| 08811113 | USD[26.4638507100000000] |
| 08811130 | BTC[0.0406593000000000],USD[2.1201000000000000] |
| 08811142 | ALGO[15132.5240175295224004],BAT[1.0000000000000000],DAI[0.0000000088720000],GRT[3487.3940791707122866],LINK[684.9031143932801012],SHIB[94413596.3949128901756364],TRX[0.0000000018690162],USD[0.0000000032448630] |
| 08811152 | SOL[0.0000000015000000],USD[0.0000006538104985] |
| 08811153 | USD[0.1541171772462400] |
| 08811163 | ETH[0.0000000094482550],ETHW[0.0000000094482550],GBP[2.4681160295117794],SOL[0.0200000096356006],USD[0.0021827844991898] |
| 08811166 | BTC[0.0000000016890880],ETH[0.0000000654339585],SOL[0.0000000080000000],USD[0.0000002055576807],USDT[0.0000000114243557] |
| 08811169 | DOGE[134.0524160200000000],SHIB[1.0000000000000000],USD[0.0000000010486572] |
| 08811184 | SOL[7.3000000000000000] |
| 08811185 | KSHIB[1508.6329635500000000],SHIB[861667.3187237600000000],USD[0.0000000001278625] |
| 08811186 | BTC[0.0003957500000000],USD[21.1338239976977775] |
| 08811207 | USD[50.0282987349472895] |
| 08811238 | BTC[0.0064275023800000],ETH[0.0602287511566939],ETHW[0.0000000020379399],USD[0.0000081112197677],USDT[0.0000105099926328] |
| 08811257 | SHIB[2.0000000000000000],USD[0.0051096890182604] |
| 08811263 | BTC[0.0000000100000000] |
| 08811267 | USD[0.0004137782287385] |
| 08811278 | DOGE[11335.6912468600000000],TRX[1.0000000000000000],USD[529.5767711874767770],USDT[0.0000000014208277] |
| 08811291 | ETH[0.0015227900000000],ETHW[0.0015227900000000],SOL[0.0000000962346201] |
| 08811301 | EUR[23.4634712400000000],SHIB[2170495.7367082400000000],SUSHI[19.2165490400000000],USD[0.0100002188242616] |
| 08811303 | ETH[0.0000093000000000],MATIC[0.0040569000000000],USD[0.0000000086067301],USDT[0.0000000033031932] |
| 08811307 | SUSHI[0.0000000094010000],USD[0.0000000029555196] |
| 08811309 | NFT [362630631772384411][1],NFT [529341396977209855][1],NFT [562393678419531854][1],SHIB[1.0000000000000000],USD[0.0083853261075548] |
| 08811320 | BTC[0.0477744180300000],ETH[0.5910000000000000],ETHW[0.5910000000000000],USD[1.7745154000000000] |
| 08811327 | SHIB[1.0000000000000000],USD[0.0065605085870844] |
| 08811329 | USD[0.0000005901573110] |
| 08811334 | BTC[0.0002620400000000],USD[0.0029002364373576] |
| 08811346 | USD[4.5593594912000000],USDT[7.9964844680130475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08811358 | USD[108.236447333887930008],USDT[0.000000000060043603] |
| 08811360 | DOGE[2.000000000000000000],ETH[0.000000021175420],GRT[2.072260520000000000],SOL[0.000000100000000],TRX[2.000000000000000],USD[4.908987560659366] |
| 08811365 | USD[394.248801372082361] |
| 08811368 | BAT[1.000000000000000000],BTC[0.000000005522070],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0022802307560937] |
| 08811371 | ETH[0.025730000000000],ETHW[0.025730000000000],SOL[1.577180000000000],USD[5.034374650000000000],USDT[3.896000000000000000] |
| 08811387 | UNI[0.000000004042368],USDT[0.000000090289916] |
| 08811401 | BTC[0.0000663277129550] |
| 08811411 | USD[10.000000000000000000] |
| 08811423 | TRX[162.798996210000000000],USD[0.000000061469479] |
| 08811428 | TRX[157.000000000000000000],USD[0.068336620000000000] |
| 08811436 | ETH[0.000000007613400],EUR[0.000000003931133300],LTC[0.000000086200000],SOL[0.0200403225262907],TRX[0.000000054703815],USD[0.0051143159621353] |
| 08811448 | BTC[0.001382940000000000],ETH[0.020242880000000000],ETHW[0.019996640000000000],USD[0.0009370965011372] |
| 08811451 | SOL[1.998000000000000000],USD[45.002461072000000],USDT[393.590527000000000000] |
| 08811453 | ETH[0.001951720000000000],ETHW[0.001951718000000000],USDT[0.0000170581615566] |
| 08811474 | CUSDT[2038.682602680000000000],KSHIB[2228.658564480000000000],SHIB[2215429.812487530000000000],TRX[1442.491557500000000000],USD[0.030000001124836] |
| 08811478 | DOGE[1.000000000000000000],ETH[0.642892660000000000],ETHW[0.642545540000000000],LINK[1.020033470000000000],TRX[1.000000000000000000],USD[0.000020021478318] |
| 08811490 | BTC[0.000000008626062],USD[2985.391494444098480 7] |
| 08811498 | ETHW[0.332469440000000000],MATIC[40.000000000000000],SHIB[1941747.572815530000000000],USD[0.000002137999246 5],USDT[0.000000122320020] |
| 08811507 | SOL[1.259241020000000000],USD[0.000000381478990 2] |
| 08811517 | SOL[0.018880000000000000],USD[1.1052000000000000000] |
| 08811523 | NFT[42237440104796814 1][1],NFT[44056052575903918 0][1],NFT[47561549949003083 9][1],NFT[53808383177397960 3][1],SOL[0.063395230000000000],USD[0.0000003276121449] |
| 08811525 | BTC[0.003840500000000000],DOGE[389.897445270000000000],USD[0.0007117300723085] |
| 08811526 | BRZ[3.000000000000000000],BTC[0.082159400000000000],DOGE[4898.412564521442906 7],ETH[1.027616230000000000],ETHW[1.027184750000000000],GRT[1.000000000000000000],SHIB[7.000000000000000000],TRX[3.000000000000000000],USD[509.3372299452783141] |
| 08811529 | ALGO[0.002025600000000000],BAT[0.000000022644180],BCH[0.000002821355860],BRZ[4.828688370000000000],KSHIB[0.000000035444284],LTC[0.000000820000000],SHIB[5.918665407619203],SUSHI[0.000009890000000],TRX[2.000000000000000000],USD[2.404556014789806 3],USDT[0.000000005840320] |
| 08811533 | AVAX[0.004778850000000000],GRT[1047.787491930000000000],USD[0.000000216309458] |
| 08811543 | BAT[29.761520560000000000],BRZ[348.224968850000000000],BTC[0.005068820000000000],DOGE[1468.565004930000000000],ETH[1.913111030000000000],ETHW[1.302715110000000000],KSHIB[829.915522280000000000],SHIB[2926054.635216160000000000],SOL[3.201669180000000000],TRX[4.000000000000000000],USD[2968.2102608526032282] |
| 08811545 | NFT[30770820706921725 3][1],NFT[41341812542244700 6][1],NFT[42151436730654640 0][1],SOL[2.656295000000000000] |
| 08811557 | ALGO[26.702322960000000000],ETH[0.000012550000000],ETHW[1.379842860000000000],SHIB[3.000000000000000000],SOL[0.485672760000000000],USD[0.0033951661044360] |
| 08811573 | SHIB[1430104.682516980000000000],TRX[2.000000000000000000],USD[0.0202546868625292] |
| 08811577 | BCH[0.010190230000000000],BTC[0.000128120000000000],ETH[0.000000100000000],ETHW[0.000000100000000],SOL[0.021914420000000000],USD[0.0000006664324992] |
| 08811579 | USD[30.000000000000000000] |
| 08811580 | ETH[0.016983000000000000],ETHW[0.016983000000000000],USD[2.8435000000000000000] |
| 08811587 | USD[0.0062836844132066] |
| 08811597 | ETH[0.000805400000000000],ETHW[0.000805400000000000],USD[0.0030711150000000] |
| 08811610 | BTC[0.093100000000000000],SOL[3.736260000000000000],USD[48.103000023794119] |
| 08811614 | USD[0.0012264841983916] |
| 08811616 | BTC[0.022030230000000000],ETH[0.019215060000000000],ETHW[0.019215060000000000] |
| 08811618 | USD[0.0051571406991750] |
| 08811620 | USD[0.0005983400000000],USD[5.0002924724243796] |
| 08811625 | ETHW[0.000862060000000000],USD[361.093865093891435 8] |
| 08811629 | USD[0.0004463708155850] |
| 08811637 | BAT[0.000000007768000],SUSHI[0.000000094718188] |
| 08811644 | USD[26.460950730000000000] |
| 08811645 | BTC[0.000000042694273],ETH[0.000000389397559],ETHW[0.000000071296569],LTC[0.000000086336617],SHIB[1313121.373903351902932 8],SOL[0.000000084051774],USD[0.000000031731264] |
| 08811652 | SOL[0.000000100000000] |
| 08811662 | TRX[0.797242000000000000],USDT[0.2060053052500000] |
| 08811666 | BTC[0.000285400000000000],DOGE[80.741035690000000000],USD[0.0000000976737377] |
| 08811667 | BTC[0.000007270000000000],ETH[0.000961840000000000],ETHW[0.000961840000000000],USD[0.2544663515587347] |
| 08811668 | UNI[0.000000004783761 2],USD[0.000000000370000] |
| 08811670 | BRZ[1.000000000000000000],BTC[0.000000056365865],SHIB[1.000000000000000000],TRX[0.005467567208846 8],USD[0.001950755535271] |
| 08811676 | USD[5.000000000000000000] |
| 08811685 | BTC[0.000000007203590],NFT[37580944639377287 1][1],USD[0.000000013294037 3],USD[0.000000004077167 0] |
| 08811688 | USD[0.000000007443178 8],USDT[0.000000004111034 4] |
| 08811704 | AVAX[0.999000000000000000],MATIC[19.980000000000000],SOL[7.994000000000000000],USD[22.993275000000000000] |
| 08811709 | BTC[0.026447200000000000],USD[0.0023872758372000] |
| 08811728 | USD[1079.500363615000000 0] |
| 08811746 | BTC[1.201148060000000000],MATIC[8945.773285400000000000],SOL[90.042290340000000000],USD[2.5761260000000000 00] |
| 08811747 | USD[0.0003383222096370],USDT[0.0001428338869072] |
| 08811750 | BTC[0.000000093000000],SOL[0.000000013410434 7],TRX[80.446549140000000000],USD[0.000000843765044 8] |
| 08811762 | SOL[5.836000000000000000],USD[1.0794680000000000 00] |
| 08811771 | ETH[0.007619550000000000],ETHW[0.007619550000000000],USD[0.000005249602295 ] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08811777 | BF_POINT[100.000000000000000000],DOGE[2.000000000000000],ETHW[0.014925190000000],USD[0.000631442384459] |
| 08811787 | ETH[0.061449430000000000],ETHW[0.061449430000000000],NFT[3020349618962438005][1],NFT[306820110673900519][1],NFT[311420804982375869][1],NFT[314216176767668462][1],NFT[334705494562910040][1],NFT[378909444260744292][1],NFT[477838708524214579][1],NFT[491486896841455173][1],NFT[499473954008999505][1],NFT[317746291489302606][1],NFT[520315375018566829][1],NFT[534113592663339683][1],NFT[544736368336512865][1],NFT[565676153243236284][1],NFT[570582034103223674][1],USD[0.000001396960328] |
| 08811791 | AVAX[43.925995000000000000],MKR[0.040360550000000000],SOL[15.022706500000000000],TRX[33.917200000000000000],USD[4049.526708693734900] |
| 08811804 | USD[904.429859426463810] |
| 08811814 | AVAX[0.000027700000000000],BTC[0.000000005000000000],ETHW[0.575284560000000000],MATIC[2700.616505910000000000],SOL[0.000313980000000000],TRX[0.580336070000000000],USD[1750.934911074625000] |
| 08811817 | BTC[0.001415170000000000],DOGE[47.350553710000000000],ETH[0.004979660000000000],ETHW[0.004979660000000000],SHIB[21534.452157594000000000],TRX[3.000000000000000000],USD[11.302668653457519] |
| 08811821 | DOGE[56.592143520000000000],GRT[5.517641780000000000],KSHIB[202.976119941000000000],SOL[0.183654570000000000],SUSHI[1.269977990000000000],USD[0.000066391942568][1],YF[0.000097690000000000] |
| 08811823 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[156.209898980052584700] |
| 08811836 | BTC[0.000000003979481800],ETH[0.000000000000000000],LINK[0.000000006520443800],SHIB[0.000000000639217600],SOL[0.000000079000000000],USD[0.000000001646869000] |
| 08811845 | BTC[0.005912610000000000],USD[0.001889524057182] |
| 08811849 | BRZ[1.000000000000000000],CUSDT[0.028665100000000000],DOGE[1.000000000000000000],GRT[3841506541529419760][1],PAXG[0.000001500000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.008942765811420] |
| 08811867 | NFT[533427489569439141][1],SOL[0.183716030000000000],USD[0.000001368206098] |
| 08811885 | USD[0.000183626363393500] |
| 08811904 | AVAX[0.000009180670894900],BTC[0.000571636039558500],ETH[0.000006432649156000],ETHW[0.000000032649156000],SOL[0.000092250719520000],USD[0.000977918812816],USDT[0.000000005066368] |
| 08811908 | ETHW[0.065222324787187600],USD[38.587430284382530200] |
| 08811916 | SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.006401210778168300],USDT[0.000000036834024] |
| 08811919 | ETH[0.000465360000000000],ETHW[0.000465360000000000],SOL[0.000000042273015200] |
| 08811931 | BTC[0.652662790000000000],ETH[7.782223990000000000],ETHW[7.782223990000000000],TRX[0.000001000000000000],USD[0.000000236969072],USDT[25215.371978608628200060] |
| 08811934 | BTC[0.000263930000000000],USD[0.050854213986144700] |
| 08811937 | USDT[3.193931319556903400] |
| 08811941 | BTC[0.015000000000000000],ETH[0.300000000000000000],ETHW[0.300000000000000000],SOL[1.500000000000000000],USD[66.787920000000000000] |
| 08811977 | SHIB[1.000000000000000000],USD[0.000247909618507],USDT[0.000000004378752000] |
| 08811978 | BTC[0.000000048963008],USD[0.425229625015338000] |
| 08811979 | ETH[0.020000000000000000],ETHW[0.020000000000000000] |
| 08811981 | USD[0.000043110000000000],USD[4.869985560276545000] |
| 08811986 | BAT[14.848680580000000000],USD[0.000000037661042] |
| 08811997 | BRZ[2.000000000000000000],ETH[0.000000030651246],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[0.008068935502026000],USDT[1.049342890000000000] |
| 08812006 | AVAX[0.000000052334720],BRZ[1.000000000000000000],DOGE[0.000000012805188],PAXG[0.000000010000000000],SHIB[2.000000000509424000],USD[1.452205624709920000],USDT[0.000000153774157],YF[0.000000016774557] |
| 08812009 | SHIB[3975878.302764890000000000],USD[0.000000000002090] |
| 08812010 | USD[211.735941050000000000] |
| 08812012 | BRZ[2.000000000000000000],DOGE[3.000000000000000000],MATIC[0.000422480000000000],NFT[307137995622937108][1],NFT[498374455371149227][1],NFT[571631572924904536][1],SHIB[0.000000002496026],SOL[0.037838820000000000],TRX[8.000000000000000000],USD[0.000000055321654] |
| 08812024 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.089165500000000000],DOGE[2.000000000000000000],SHIB[15.000000000000000000],SOL[0.000052783235651],USD[0.000261749873232] |
| 08812053 | USD[0.682684100276576600],USDT[94.298527892361290000] |
| 08812056 | MATIC[14.990000000000000000],USD[0.008794081187492000],USDT[1.750278180000000000] |
| 08812063 | BRZ[3.000000000000000000],BTC[0.004280660000000000],DOGE[9.000000000000000000],SHIB[22.000000000000000000],TRX[12.000000000000000000],USD[71.130185113870645700] |
| 08812067 | BRZ[1.000000000000000000],BTC[0.004050260224120000],DOGE[1.000000000000000000],MKR[0.000000000363126000],SHIB[0.000000000027936],USD[0.000084745470919000] |
| 08812069 | USD[0.000000041890341],USDT[0.000000001433860] |
| 08812082 | USD[0.000313904857193200] |
| 08812083 | USD[85.145494985572693600] |
| 08812085 | DOGE[121.594154430000000000],EUR[4.651187370000000000],SHIB[1389233.830326620000000000],USD[0.003391388276922],USDT[1.053827670000000000] |
| 08812089 | DOGE[2.741688150000000000],LTC[0.007415420000000000],SHIB[3.000000000000000000],USD[0.885682621657262400] |
| 08812097 | USD[0.931700000000000000] |
| 08812112 | USD[1.925519611363301600] |
| 08812128 | AVAX[0.436596220000000000],BRZ[1.000000000000000000],BTC[0.029983353939978000],DOGE[936.824379860000000000],ETH[0.323661390000000000],ETHW[0.323492940000000000],SHIB[10438632.637773453985870000],TRX[7.000000000000000000],USD[2.116655816576277400] |
| 08812137 | AVAX[0.000000010000000000],ETH[0.000000100000000000],SOL[0.000000050875827] |
| 08812149 | USD[0.000000578886300800] |
| 08812154 | USD[100.000000000000000000] |
| 08812164 | USD[20.808536924377700800] |
| 08812180 | BTC[0.000262900000000000],USD[15.873980100798797000] |
| 08812181 | ETH[0.000000100000000000],SHIB[1758906.299605780000000000],USD[42.140600775890470400] |
| 08812186 | USD[0.010002000000000000] |
| 08812199 | BTC[0.001306750000000000],USD[0.010076525612627500] |
| 08812202 | ETH[0.003219270000000000],ETHW[0.003219270000000000],USD[0.000024514427121500] |
| 08812208 | ETH[0.000000019392839],USD[5.713366101290867300],USDT[0.000023476545287400] |
| 08812214 | USD[0.009496000000000000] |
| 08812215 | USD[20.182194000000000000] |
| 08812216 | BTC[0.000000036577885] |
| 08812229 | USD[0.000000074618292] |
| 08812230 | AVAX[0.000000085121365],BTC[0.000000081172289],DOGE[0.000000057939240],ETH[0.000000100000000],ETHW[0.000000087278042],LTC[0.000000041817810],USD[100.000000000000000000] |
| 08812233 | USD[0.000112501206311500] |
| 08812256 | BF_POINT[200.000000000000000000],NFT[316717758023153404][1],NFT[470624920875933027][1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08812264 | SHIB[809716.599190280000000],USD[0.0000000000000840] |
| 08812273 | USD[215.902500000000000] |
| 08812275 | BCH[0.0000000028871240],USD[0.0035116879856633] |
| 08812276 | DAI[0.00880001318943],ETH[0.000000012512175],NFT (3527453653048199882)[1],NFT (558464701242927299)[1],SOL[0.0000000606682769],TRX[0.0002880000000000],USD[3.7588359479440474],USDT[0.0000000010902099] |
| 08812282 | ALGO[32.0033758000000000],AVAX[0.159535970000000000],BAT[150.532372010000000],BTC[0.010902560000000000],DOGE[277.864474600000000],ETH[0.044617430000000000],ETHW[0.036507650000000000],PAXG[0.011661650000000000],SHIB[25646557.730639130000000],SOL[0.109270180000000000],SUSHI[12.897340460000000000],TRX[2750.01378241000000000],USD[1242.028398727524098 0] |
| 08812288 | AVAX[0.000000010000000],BTC[0.000000006801465],SHIB[35.000000000000000],SOL[0.000000560000000],USD[0.000013382600700 9] |
| 08812316 | CUSDT[1439.399946120000000],KSHIB[2001.800820100000000],USD[21.181330503987151] |
| 08812323 | DOGE[0.000452050000000],USD[19.494867477940210] |
| 08812334 | BTC[0.000000006000000],USD[0.407685510000000] |
| 08812336 | DOGE[143.071054520000000],ETH[0.012626570000000],ETHW[0.012626570000000],LTC[0.084699630000000],SHIB[2.000000000000000],SOL[0.420198760000000],TRX[1.000000000000000],UNI[0.654458110000000],USD[20.0100053054123093] |
| 08812359 | BTC[175.841229850000000],SHIB[1.000000000000000],USD[0.000000021766521] |
| 08812376 | SHIB[0.000000003541 3784],SOL[0.000000008647170],USD[0.000008294247541] |
| 08812377 | MATIC[20.476308550000000],SHIB[2709092.164251190000000],SOL[1.000000000000000],TRX[70.530217960000000],USD[2.8352205221296109],USDT[0.000000138345565] |
| 08812378 | DOGE[166668.985319340000000],ETH[0.402067790000000],ETHW[0.401901800000000],NFT (4747440324433983 72)[1],SHIB[38.000000000000000],USD[0.0030367684890709] |
| 08812389 | MATIC[319.696000000000000],NFT (5748696655452187 80)[1],USD[20.491700000000000] |
| 08812391 | SHIB[913541.210786030000000],USD[0.000000009564 0273],USDT[10.041313660000000] |
| 08812404 | BRZ[1.000000000000000],DOGE[7.000575370000000],ETH[0.000013460000000],ETHW[1.474330850000000],MATIC[0.006315500000000],SHIB[12.000000000000000],TRX[4.000000000000000],USD[209.2278143801560193] |
| 08812406 | USD[105.896979260000000] |
| 08812417 | USD[0.131456400000000] |
| 08812424 | BTC[0.001897300000000],LINK[4.296300000000000],LTC[0.559520000000000],MATIC[749.250000000000000],NFT (5271859558257948 93)[1],SHIB[20965500.000000000000000],USD[80.9589775000000000] |
| 08812432 | DOGE[0.000000010000000],ETH[0.000000051775020],ETHW[0.099900005177 5020],USD[0.925968000000000] |
| 08812434 | BRZ[1.000000000000000],BTC[0.022542400000000],DOGE[3.000000000000000],ETH[0.541181690000000],ETHW[0.007226900000000],SHIB[8.000000000000000],TRX[4.000000000000000],USD[1.8780225089444640],USDT[0.7706746761619806] |
| 08812438 | BRZ[1.000000000000000],USD[0.463870214358196 2] |
| 08812440 | BTC[0.004270040000000],USD[0.0001075907986743] |
| 08812455 | AVAX[6.701696090000000],ETH[0.384871180000000],ETHW[0.384871180000000],USD[0.0001893232553712] |
| 08812473 | USD[0.473018630000000] |
| 08812478 | DOGE[5.000000000000000],ETHW[0.187784170000000],USD[0.0000204215759097] |
| 08812483 | USD[3.5063335500000000] |
| 08812490 | SHIB[10.000000000000000],USD[5275.7162155358886567] |
| 08812493 | USD[0.000000149529423],USDT[0.000000067497701] |
| 08812502 | GRT[48.822836960000000],KSHIB[91.384581500000000],USD[94924.4744724600000000],TRX[90.435376910000000],USD[0.0002922427374068] |
| 08812510 | BRZ[1.000000000000000],BTC[0.000001600000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[309.3756825263064060] |
| 08812511 | SOL[5.897817660000000],USD[0.0000089069323768] |
| 08812512 | AAVE[0.051546410000000],AVAX[0.007551480000000],BAT[0.000001610000000],BRZ[5.234677440000000],CUSDT[30.585378530000000],ETH[0.001762400000000],ETHW[0.001762400000000],GRT[0.000001800000000],KSHIB[22.202927020000000],PAXG[0.004476500000000],SHIB[0.000298680000000],SOL[0.000000001696997 7],TRX[0.000000473000000],USD[0.000000131345704],USDT[0.0000061313685 56],YFI[0.000002030000000] |
| 08812513 | USD[0.000000123830816],USDT[57.101244330000000] |
| 08812518 | USD[5.000000000000000] |
| 08812519 | BTC[0.000098000000000],SOL[0.135011770000000],USD[18.5037978720190779] |
| 08812523 | USD[1.6463751881648876] |
| 08812537 | AVAX[2.921453780000000],BTC[0.004764790000000],DOGE[3.000000000000000],GRT[475.869779450000000],NEAR[7.073160440000000],PAXG[0.053835280000000],SHIB[3.000000000000000],SOL[1.102707000000000],USD[0.2752499890583969] |
| 08812540 | BTC[0.066235050000000],DOGE[4.000000000000000],ETH[0.931401400000000],ETHW[0.931010280000000],LINK[109.284556410000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[8.831482523811 0936] |
| 08812545 | ETH[0.664410814468358],SOL[1.110000000000000],USD[4609.8254517104278029],USDT[0.000000007241 3711] |
| 08812554 | AVAX[0.000000009439903],BTC[0.000000005783642 4],DOGE[3920.989056447513859 2],ETH[0.000000003586719 2],ETHW[50.000000007 7197687],KSHIB[0.000000007748886 4],LINK[0.000000006737920 0],LTC[6.000000009387705],MATIC[0.000000017137019],PAXG[0.000000044966164],SHIB[0.000000089084948],SOL[0.000000001890 3831],SUSHI[0.000000001348579],TRX[0.000000007018007],USD[0.000020067411043 7] |
| 08812562 | NFT (340781862269748010)[1],NFT (420667570083629464)[1],NFT (427399067016037278)[1],USD[761.7609661317476406],USDT[0.0000000050876489] |
| 08812582 | USD[2.9979689111853494],USDT[0.000000076445984] |
| 08812590 | SOL[0.008648080000000],USD[1.5776127175000000] |
| 08812598 | BTC[0.004869440000000],USD[0.0002059523737680] |
| 08812605 | USD[99.3019172200707509] |
| 08812616 | SHIB[4.000000000000000],TRX[0.004598560000000],USD[0.0007377296474387] |
| 08812636 | BTC[0.006042380000000],ETH[0.087350790000000],ETHW[0.128766520000000],LTC[1.912495170000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[393.4774702196786174] |
| 08812640 | BTC[0.116226470000000],ETH[0.226571900000000],ETHW[0.226366970000000],USD[12621.1353350100000000] |
| 08812655 | SHIB[1.000000000000000],USD[42.8398292131799776] |
| 08812657 | AAVE[0.000000001000000],BTC[0.000000006370000],SOL[0.000000005746000],TRX[0.000000007056000],USD[0.0041389110879604] |
| 08812664 | USD[145.996960680000000] |
| 08812665 | BTC[0.000000009370000],ETH[0.209000000000000],ETHW[0.209000000000000],MATIC[268.941859364901714 0],TRX[62.810687398404571 8],UNI[28.271700000000000],USD[1.6121165289756551] |
| 08812666 | USD[0.0001106203768190] |
| 08812667 | SOL[0.0059031695820200] |
| 08812681 | AVAX[0.000003600012159 71],BAT[9.574454740000000],DOGE[0.001070910000000],SHIB[1.000000008657000],TRX[355.876036470000000],USD[0.0000000048403843],USDT[0.0000000127602060] |
| 08812690 | TRX[0.0031090041540183] |
| 08812701 | BTC[0.000596710000000],TRX[0.000003000000000],USDT[0.0000000010189269] |
| 08812706 | USD[0.0005122908672274],USDT[0.000000749697 1354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08812711 | DOGE[2.00000000000000000],NFT[4997801514998298341[1],SHIB[30033.030030030000000],TRX[513.371657730000000],USD[0.076906286160375] |
| 08812719 | DOGE[759.322486910000000],SHIB[4016064.257028110000000],USD[0.000000010302825] |
| 08812729 | SOL[0.430806610000000] |
| 08812734 | DOGE[3886.110000000000000],ETH[0.029000000000000],ETHW[0.029000000000000],NFT[415320675860700286][1],USD[1001.836523600000000] |
| 08812751 | BTC[0.000006400000000],DOGE[4.000000000000000],SHIB[3.000000000000000],USD[0.000868666266656] |
| 08812755 | USD[0.000006028527936],USDT[0.000000051625776] |
| 08812762 | USD[2.221846834925426] |
| 08812764 | USD[0.005740205317000] |
| 08812769 | USD[0.000002520000000],USD[0.0002715002692960] |
| 08812783 | BTC[0.011313530000000],DOGE[826.906937950000000],ETH[0.059049250000000],ETHW[0.059049250000000],NFT[362217522557891506][1],SOL[0.280000000000000],USD[0.000269189760000],USDT[0.000011163979305000] |
| 08812786 | DOGE[5.000000000000000],ETH[0.002549250000000],ETHW[0.002549250000000],SHIB[357253.681448330000000],TRX[2.000000000000000],USD[0.004709029022332],USDT[1.020536750000000] |
| 08812788 | TRX[2.000000000000000],USD[0.003620787987735] |
| 08812792 | SOL[0.000000088290377],USD[0.000001439434993] |
| 08812810 | BTC[0.000100000000000] |
| 08812824 | BTC[0.000007450000000],USD[0.000000020882520],USDT[0.000000068166758] |
| 08812849 | SOL[0.000000037013390],USD[0.000003860750143] |
| 08812860 | USD[0.003403738038585] |
| 08812864 | USD[0.004930185753894],USDT[0.000000043027111] |
| 08812865 | USD[20.000000000000000] |
| 08812866 | USD[25.000000000000000] |
| 08812869 | AVAX[3.500000000000000],SOL[2.960000000000000],USD[501.365311210000000] |
| 08812874 | ALGO[34.387309490000000],BAT[1.000000000000000],BRZ[2.007284630000000],DOGE[2.000000000000000],PAXG[0.076747810000000],SHIB[20.000000000000000],TRX[0.000008000000000],USD[0.002614512253710] |
| 08812876 | NFT[538860692817407691[1],SOL[0.956496210000000],USD[0.000000861590307223] |
| 08812880 | ETHW[1.000000000000000],USD[1129.895979400000000] |
| 08812889 | SOL[0.050000000000000] |
| 08812890 | USD[105.874738490000000] |
| 08812892 | SOL[1.741521903645620B],USD[0.492500636461264] |
| 08812895 | BRZ[3.000000000000000],ETHW[0.013060420000000],USD[0.000178551947154B] |
| 08812904 | NFT[439605364216767170][1],NFT[528264346981061945][1],NFT[547492535358600552][1],SHIB[1.000000000000000],USD[0.000000088200000] |
| 08812907 | AAVE[0.008513101600000],BAT[0.137818540000000],BCH[0.000000050000000],BRZ[0.446895000000000],BTC[0.000000084261892],DOGE[58.712254102469362],ETH[0.000000000105756],GRT[0.254749127934593S],LINK[0.006930564000000],LTC[0.000000067412557],MATIC[0.191210760000000],MKR[0.000075200000000],SOL[0.000000005250375S],SUSHI[0.008965010000000],USD[0.026973130219491] |
| 08812908 | BTC[0.000000029100000],ETH[0.002959200000000],ETHW[0.002959276425674],USD[0.489462600000000],USDT[0.762382000000000] |
| 08812918 | USD[0.002423864272847B],USDT[0.000000070562312] |
| 08812919 | DOGE[0.945000000000000],ETHW[2.740000000000000],SOL[0.009000000000000],USD[0.941281860000000] |
| 08812934 | BTC[0.000047390000000],ETH[0.001000000000000],SHIB[3995205.753096280000000],USD[0.636377188319039] |
| 08812944 | USD[0.001094497064493S],USDT[0.000000087079344] |
| 08812950 | SHIB[302191.861081185216102],USD[0.000000000086556] |
| 08812953 | ALGO[817.196755410000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.417352120000000],ETHW[0.417176860000000],SHIB[1.000000000000000],SOL[11.077988280000000],SUSHI[153.525780360000000],USD[0.000000142020826] |
| 08812970 | BRZ[1.000000000000000],SHIB[2.000000000000000],TRX[0.010511640000000],USDT[0.000000017457611] |
| 08812978 | ETHW[1.998000000000000],USD[4.000000000000000] |
| 08812983 | USD[0.005843731698648] |
| 08812996 | USD[0.007459501184937A] |
| 08812998 | ALGO[16.444716570000000],AVAX[0.251921360000000],BTC[0.023880190000000],DAI[28.692158300000000],DOGE[1620.411202830000000],ETH[0.287960120000000],ETHW[0.287765500000000],MATIC[25.578588190000000],NFT[337790382096710923][1],NFT[379534381387669197][1],NFT[432125680072090901][1],NFT[484657847359759981][1],SHIB[572819.866045350000000],SOL[0.068111360000000],USD[20.000000004214268G] |
| 08813002 | AVAX[0.000000073600000],BTC[0.000000007460741A],ETH[0.000000002681898],NFT[517750135700403726][1],SHIB[5.000000080000000],SOL[0.001818280022720],USD[0.000000144790926G],USDT[0.000440632273746] |
| 08813006 | DOGE[7471.433094722592628[1],USD[0.000000014901071O],USDT[1046.231737670000000] |
| 08813007 | SHIB[1.000000000000000],USD[580.837027502203768O] |
| 08813010 | BCH[0.349124420000000],BTC[0.002118700000000],DOGE[2.000000000000000],ETH[0.006513800000000],ETHW[0.006431720000000],LINK[4.582421390000000],LTC[0.082133710000000],MATIC[229.304721600000000],NFT[457924088916636744][1],SHIB[5.000000000000000],SUSHI[4.819539130000000],TRX[2.000000000000000],UNI[1.393134400000000],USD[202.335281536625139] |
| 08813014 | BTC[0.000010000000000] |
| 08813022 | NFT[319117022110485234][1],NFT[478908777858406942][1],USD[0.207997300000000] |
| 08813034 | TRX[5823.679122000000000] |
| 08813035 | ETH[0.038372180000000],ETHW[0.038372180000000] |
| 08813045 | USD[0.101010297388236O] |
| 08813053 | USD[0.082392623728800] |
| 08813056 | USD[105.895045100000000] |
| 08813064 | DOGE[1.000000000000000],GRT[733.514842780000000],LINK[7.287250640000000],MATIC[226.830523730000000],TRX[1.000000000000000],USD[0.0004592994492321] |
| 08813075 | USD[2.000000001674560B7],USDT[0.952350130000000] |
| 08813086 | USD[20.000000000000000] |
| 08813089 | USD[10.000000000000000] |
| 08813096 | AVAX[0.099990000000000],BTC[0.000922030000000],DAI[2.456638360000000],DOGE[37.887295290000000],ETH[0.013132930000000],ETHW[0.013132930000000],MATIC[3.392223160000000],SHIB[199920.031987200000000],SUSHI[1.500000000000000],USD[0.001106928926630O] |
| 08813110 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],NFT[334929395723789748][1],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.000668683692413I],USDT[0.000000009376202O] |
| 08813119 | USD[15.033778447600000O] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08813136 | BTC[0.000377070000000000],NFT (575838293726348298)[1],SOL[0.1795984400000000],USD[0.0006814061367018] |
| 08813148 | NFT (400918527392563488)[1],USD[100.000000000000000000] |
| 08813149 | USD[2000.000000000000000000] |
| 08813153 | BTC[0.000659590000000000] |
| 08813155 | DOGE[39.820705310000000000],USD[0.0004109604227012] |
| 08813156 | BTC[0.006980930000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0001829640762973] |
| 08813184 | BTC[0.000117810000000000],USD[0.0002618335367164] |
| 08813187 | USD[50.010000000000000000] |
| 08813189 | SOL[0.493426420000000000],USD[0.2935309385779743] |
| 08813190 | BRZ[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0458294773689110],USDT[1.0254319700000000] |
| 08813194 | TRX[3.000000000000000000],USD[0.0000000064717579] |
| 08813204 | ETH[0.799195480000000000],ETHW[0.798859680000000000],USD[0.0000129249371401] |
| 08813208 | BTC[0.000008490000000000],ETH[0.000073900000000000],ETHW[0.996450600000000000],MATIC[0.000554390000000000],SHIB[2.000000000000000000],SOL[0.000037960000000000],TRX[3.000000000000000000],USD[0.0214401733819369] |
| 08813225 | SHIB[4300000.000000000000000000],USD[0.4784517589851954] |
| 08813238 | USDT[0.0001705493135424] |
| 08813254 | BTC[0.002691190000000000],USD[0.0007431650009995] |
| 08813260 | MATIC[0.0000000074247472],USD[0.0000000107061634],USDT[0.0000000047616908] |
| 08813283 | SHIB[7906724.053458750000000000],USD[0.0000000000002085] |
| 08813284 | BAT[1.000000000000000000],BRZ[3.000000000000000000],BTC[0.001710230000000000],DOGE[1.000000000000000000],SHIB[2068.701213150000000000],SUSHI[1.0497646200000000],TRX[2.000000000000000000],USD[3.0897677981000213],USDT[1.0254319700000000] |
| 08813289 | ETH[0.000000010000000000],ETHW[0.000000078118643] |
| 08813299 | DOGE[3.000000000000000000],NFT (488993733714031240)[1],USD[0.0038378048923173],USDT[0.0000000025617877] |
| 08813303 | MATIC[209.880000000000000000],SOL[0.100000000000000000],USD[171.8721054833066733],USDT[57.1376549700000000] |
| 08813304 | AVAX[8.591900000000000000],BTC[0.008891100000000000],ETH[0.235964000000000000],ETHW[0.235964000000000000],USD[3.1333140000000000] |
| 08813310 | USD[0.635000000000000000] |
| 08813316 | USDT[59.4952500200000000] |
| 08813323 | SHIB[1.000000000000000000],USD[0.0087868111933673] |
| 08813345 | SHIB[903287.426331510000000000],USD[0.0000000002003182] |
| 08813360 | ETH[0.000009580000000000],ETHW[1.048993530000000000],NFT (298549404963436623)[1],NFT (356879560720487752)[1],NFT (361729817086540560)[1],NFT (385037829219032162)[1],NFT (398387270084226906)[1],NFT (518635441447752193)[1],NFT (552359546164494387)[1] |
| 08813364 | SOL[0.022891830000000000],USD[0.0000078118643] |
| 08813368 | USD[0.004448960000000000],USDT[0.000000144308216] |
| 08813372 | BTC[0.003371760000000000],USD[0.0029040439826683] |
| 08813381 | SHIB[1.000000000000000000],USD[0.0033485558824085] |
| 08813393 | BTC[0.027162690000000000],TRX[1.000000000000000000],USD[0.0032391943114110] |
| 08813395 | BTC[0.000000010000000000],USD[10.6201639229319785] |
| 08813399 | ETH[0.014132000000000000],ETHW[0.014132000000000000] |
| 08813403 | TRX[1.000000000000000000],USD[0.0099505814887103] |
| 08813428 | NFT (474316584383257231)[1],NFT (526735663144480150)[1],USD[41.0000000000000000] |
| 08813433 | SOL[90.429480000000000000],USD[31.9770000000000000] |
| 08813449 | ETH[0.039955760000000000],ETHW[0.039463280000000000] |
| 08813450 | AAVE[0.000002190513744],AVAX[0.000007547562560],DOGE[12.931543626898205],ETH[0.0023812840980860],ETHW[0.0023539240980860],LINK[0.000000048700000],LTC[0.000000058291559],MATIC[4.1175978224741896],MKR[0.000000085550000],SOL[0.101050110926000],SUSHI[0.000000011200000],USD[3.3613684048245113],YFI[0.000000000061192996] |
| 08813473 | ETH[0.000023030000000000],LINK[2.280352690000000000],SHIB[5.000000000000000000],USD[0.0000000647531349],USDT[0.000000085964624] |
| 08813487 | USD[0.0609699927939339] |
| 08813491 | SOL[0.000000010000000000],USD[0.0000013966009684] |
| 08813500 | BTC[0.000207750000000000],USD[0.0013561927714250] |
| 08813503 | NFT (293105185242221389)[1],NFT (293977804232848098)[1],NFT (320480699978637715)[1],NFT (329035566355459281)[1],NFT (330288361502535768)[1],NFT (337452317993865392)[1],NFT (344912907695906284)[1],NFT (346945350013359800)[1],NFT (360821175319896028)[1],NFT (369751636636735730)[1],NFT (373142017123885023)[1],NFT (376943662522913442)[1],NFT (391674900464663485)[1],NFT (395939141160816907)[1],NFT (397332716889161479)[1],NFT (404931494320575965)[1],NFT (412433146516002632)[1],NFT (415577747813334096)[1],NFT (440624086011799432)[1],NFT (446900671942582244)[1],NFT (453994072615827941)[1],NFT (456957057804976215)[1],NFT (457080285389473147)[1],NFT (457529606885401538)[1],NFT (467606440311176448)[1],NFT (467782413418362294)[1],NFT (495032037053871894)[1],NFT (504254647815939236)[1],NFT (505557408077413281)[1],NFT (518301426200531270)[1],NFT (520152528923220825)[1],NFT (529358076686679830)[1],NFT (531537052180736384)[1],NFT (532893302255606308)[1],NFT (540456169562440928)[1],NFT (558258839531926823)[1],NFT (564383715606174943)[1],SOL[2.000000000000000000] |
| 08813517 | BTC[0.000082570000000000],USD[0.0044478215933498] |
| 08813518 | ETH[0.0093486948234725],ETHW[0.0092346848234725],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[0.7361220800557546] |
| 08813521 | DOGE[1.000000000000000000],USD[0.0010591716836333] |
| 08813531 | USD[0.0438450410617914] |
| 08813539 | NFT (431900973447233058)[1],SHIB[3.000000000000000000],USD[89.3131892628701758] |
| 08813544 | USD[5.000000000000000000] |
| 08813547 | USD[87.7883234749294077] |
| 08813552 | USD[8.271398000000000000] |
| 08813554 | USD[13.590000000000000000] |
| 08813555 | BTC[0.000120900000000000],USD[1.2130161117210530] |
| 08813580 | BTC[0.320455330000000000] |
| 08813602 | SHIB[1.000000000000000000],SUSHI[109.464624010000000000],TRX[1.000000000000000000],USD[0.5275442699304852] |
| 08813604 | USD[10.000000000000000000] |
| 08813605 | USD[0.000000038984817] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08813608 | DOGE[0.0000000044884076] |
| 08813611 | BTC[0.0000000011415381],USD[0.0000000006684775] |
| 08813627 | USD[50.010000000000000] |
| 08813637 | ETH[0.0023705800000000],ETHW[0.0023432200000000],SHIB[249249.3204513600000000],USD[0.0000262868446740] |
| 08813647 | ETH[0.0001535000000000],ETHW[0.0035352400000000],USD[0.0026365119322900] |
| 08813656 | AVAX[0.1297400300000000],BAT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[1.0978918300000000],SOL[0.4461447900000000],TRX[1.0000000000000000],USD[10.0740000092567020],USDT[0.0000000003722032] |
| 08813673 | USD[7.0696477700000000] |
| 08813693 | ETH[0.0040330000000000],ETHW[0.0040330000000000],USD[13.7561621502079543] |
| 08813705 | TRX[0.0000040000000000],USD[0.9169268500000000],USDT[0.0000000092002322] |
| 08813706 | AVAX[0.0000000100000000],BAT[60.1614204700000000],ETH[0.0000000100000000],GRT[87.3479972700000000],LINK[3.0786473400000000],NFT (5509672811699997115)[1],SOL[0.1751943585103200],TRX[0.0000010017242617],USD[0.0000000049148187],USDT[13.7252712600000000] |
| 08813711 | USDT[55.4568730000000000] |
| 08813714 | BCH[0.0000000066170472],BTC[0.0000000061604398],ETH[0.0079479436789242],ETHW[0.0078521836789242],LTC[0.0000000096097240],MATIC[0.0000000068044733],SHIB[2.0000000000000000],SOL[0.2472603192653330],TRX[0.0000000050926558],UNI[0.0000000406589288],USD[0.0000008927034094] |
| 08813717 | TRX[0.0023340000000000] |
| 08813720 | USD[0.0003150505055624] |
| 08813736 | BAT[0.0000000073151688],SUSHI[0.0000000083860000] |
| 08813744 | ETH[0.0403866600000000],ETHW[0.0398828600000000],LINK[3.5662835600000000],SHIB[1.0000000000000000],SOL[0.5944687400000000],USD[0.0000216305366000] |
| 08813754 | USD[2.0000000000000000] |
| 08813758 | UNI[0.0000000079632564],USDT[0.0000000047823960] |
| 08813760 | MATIC[20.8785321900000000],SHIB[843090.3177913900000000],USD[0.0000000105261786] |
| 08813765 | BTC[0.0000000060000000],SOL[0.0000000083990305],USD[0.0000581114174382] |
| 08813770 | SOL[0.5671571800000000],USD[0.0000008346402318] |
| 08813771 | BTC[0.0004995500000000],USD[1.9960000000000000] |
| 08813772 | BTC[0.0151961400000000],SHIB[3.0000000000000000],SOL[0.8313064400000000],TRX[3.0000000000000000],USD[0.0003853328835309] |
| 08813775 | BAT[0.0000000198920000],SUSHI[0.0000000034904040] |
| 08813784 | BTC[0.0000000100000000],SHIB[2.0000000000000000],USD[0.0072087714401533],USDT[0.0000000023565723] |
| 08813790 | USD[10.0000000000000000] |
| 08813829 | BRZ[1.0000000000000000],USD[0.0096907774728336] |
| 08813842 | GRT[1.0000000000000000],USD[0.0000000206476418] |
| 08813847 | BTC[0.0000000081750137],DOGE[0.0063259592338241],UNI[0.0000000059807170],USD[0.0000000064160843] |
| 08813848 | USD[0.0103115534991960] |
| 08813866 | USD[200.0100000000000000] |
| 08813877 | BTC[0.0012666500000000],SHIB[2.0000000000000000],USD[0.0001192437820960] |
| 08813922 | USD[98.8206766000000000] |
| 08813931 | USD[5.0000000000000000] |
| 08813942 | AVAX[142.3480384100000000],DOGE[1.0000000000000000],LINK[181.5565329700000000],SHIB[8.0000000000000000],SOL[100.9844009200000000],TRX[1.0000000000000000],USD[0.0016318840412017] |
| 08813968 | AVAX[1.8824838000000000],BRZ[128.3734026900000000],BTC[0.0054650300000000],DOGE[297.6887741200000000],ETH[0.0288683700000000],SHIB[8.0000000000000000],SOL[3.9857993900000000],TRX[1.0000000000000000],USD[5.0202310282077504],USDT[19.9160125800000000] |
| 08813988 | SOL[0.0994350600000000] |
| 08813990 | BTC[0.0264139100000000],USD[0.0000151428507064] |
| 08813996 | BTC[0.0024871500000000],KSHIB[349.5537648500000000],USD[0.2417910212781884] |
| 08814019 | BAT[0.0000000060000000],BRZ[1.0000000000000000],DOGE[406.1893920200000000],SHIB[500491201.5190259600000000],TRX[1.0000000000000000],USD[0.0400394576297785] |
| 08814026 | DOGE[96.6761227100000000],SHIB[728262.0469706700000000],USD[0.0000000051516627] |
| 08814028 | USD[50.0000000000000000] |
| 08814033 | BTC[0.0073078800000000],DOGE[1.0000000000000000],ETH[0.0592763500000000],ETHW[0.0565553200000000],SHIB[346529.9209472700000000],SOL[1.5435880900000000],USD[0.0016294054367361] |
| 08814035 | USD[10.0000000000000000] |
| 08814039 | SHIB[1.0000000000000000],USD[21.0748118449516449] |
| 08814040 | CUSDT[0.4753105400000000],USD[2.4427686500000000],USDT[0.9450300000985302] |
| 08814050 | DOGE[1.0000000000000000],ETHW[0.3576537400000000],NFT (5042284146506136656)[1],SHIB[23.0000000000000000],TRX[6.0000000000000000],USD[0.0067074333058176] |
| 08814090 | NFT (2932985386770170752)[1],USD[10.0000000000000000] |
| 08814102 | BAT[0.0150970300000000],DOGE[0.0008926900000000],GRT[0.0055040600000000],SHIB[4.0000000000000000],TRX[0.0001060600000000],USD[15.0338856975979940],USDT[0.0000000020375020] |
| 08814105 | USD[1.0000000000000000] |
| 08814120 | SHIB[1.0000000000000000],USD[99.8993395918606230],USDT[0.0000000062620533] |
| 08814126 | USD[1.0100000000000000] |
| 08814136 | USD[0.0003727561494714] |
| 08814141 | TRX[0.0031080000000000],USD[0.0000000085754428] |
| 08814143 | BTC[0.0000000003974077],DOGE[233.7633156100000000],ETH[0.0000000090679140],ETHW[0.0000000090679140],PAXG[0.0000000031059100],SHIB[1.0000000000000000],SOL[0.0000000048782026],TRX[0.0000000060630085],USD[0.0000000071134449] |
| 08814144 | NFT (4935882911275262551)[1],USD[0.0001064673331187] |
| 08814159 | BTC[0.0000000069372994],DOGE[2.0000000000000000],TRX[0.0000000078723560],USD[0.0208498864192038] |
| 08814160 | BTC[0.0322266700000000],DOGE[3.0000000000000000],ETH[0.4061165100000000],ETHW[0.9252692400000000],SHIB[14.0000000000000000],TRX[4.0000000000000000],USD[1257.4901483087773829] |
| 08814164 | BTC[0.0000018700000000],TRX[0.0005640000000000],USD[0.0000000094362878],USDT[100.7826701792345180] |
| 08814166 | USD[25.0000000000000000] |
| 08814169 | BCH[0.0005090000000000],DOGE[14.2885575900000000],ETHW[0.9111503800000000],SHIB[988425.3728884800000000],USD[0.0068445459713283] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08814173 | BAT[1.0000000000000000000],BRZ[2.0000000000000000],GRT[1.0000000000000000],SHIB[17.0000000000000000],TRX[5.0000000000000000],USD[0.000000005804950 1],USDT[0.0000000038238166] |
| 08814175 | USD[201.28945430211192009],USDT[0.0000000085109149] |
| 08814177 | NFT [460067053235657656][1],SHIB[42000.0000000000000000],USD[0.0025510000000000] |
| 08814178 | BTC[0.0005878900000000],ETH[0.0138151100000000],ETHW[0.0136411400000000],USD[0.0535777600232276] |
| 08814181 | USD[0.0005523922049120] |
| 08814190 | MATIC[18.2844448700000000],USD[0.0017183980167299],USDT[0.0000000210400046] |
| 08814195 | ETH[0.0000000068568380],NFT [437574466970584502][1],NFT [505955458210156807][1],SOL[0.0000000100000000],USD[0.4703993665783279] |
| 08814213 | BTC[0.0046335000000000],DOGE[2.0000000000000000],ETH[0.0653102400000000],ETHW[0.0645005000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0009743506493761] |
| 08814219 | BTC[0.0039396700000000],ETH[0.0357060400000000],ETHW[0.0357060400000000],USD[0.0003269982389348] |
| 08814222 | SHIB[1.0000000000000000],SOL[0.2114088100000000],USD[0.0000008916285015] |
| 08814223 | KSHIB[2007.9900000000000000],SHIB[600000.0000000000000000],USD[6.9394920000000000] |
| 08814236 | NFT [518857836204485785][1],USDT[0.0000000034012924] |
| 08814246 | BTC[0.0000004321131 2],LTC[0.0076593500000000],USD[0.0369138000000000] |
| 08814262 | BTC[0.0000005000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[0.0000030000000000],USD[226.0493632230382635],USDT[529.7407445927529156] |
| 08814268 | USD[20.0000000000000000] |
| 08814280 | BTC[0.0000000700000000],ETH[0.0000000022000000],NFT [497325119263798495][1],USD[0.0297235549564108] |
| 08814298 | USD[0.0000000131524000] |
| 08814302 | BTC[0.0857663800000000],ETH[0.0647267700000000],ETHW[0.0639219900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004109337394253] |
| 08814316 | BRZ[3.0000000000000000],DOGE[4.0000000000000000],SHIB[2.0000000000000000],USD[0.0116136348909756] |
| 08814321 | DOGE[3.0000000000000000],NFT [510979697377854295][1],USD[0.0054346183583605] |
| 08814334 | BTC[0.0002636300000000],USD[0.0004703539454181] |
| 08814342 | DOGE[14.2017122300000000],KSHIB[0.0001308000000000],SHIB[70527.0474511400000000],SOL[0.0682003322520286],USD[0.0013049632826360] |
| 08814348 | DOGE[0.0000000807325 38],USD[0.0021849151472 11] |
| 08814350 | ALGO[313.9710092600000000],BAT[116.4678310800000000],BRZ[1.0000000000000000],CUSDT[2366.5111554100000000],DOGE[2.0000000000000000],GRT[3134.6891517000000000],LINK[6.8459206200000000],SHIB[11.0000000000000000],TRX[802.8160281200000000],USD[0.0017024033927907] |
| 08814353 | USD[2616.1304335346500662],USDC[10000.0000000000000000] |
| 08814357 | BTC[0.0000000695516869],ETH[0.0000014600000000],SOL[0.0000046144358338],USD[0.0000000615265597] |
| 08814359 | USD[0.0688798624640400] |
| 08814360 | SOL[0.3559614100000000] |
| 08814361 | BRZ[1.0000000000000000],BTC[0.0336098200000000],DOGE[2.0000000000000000],ETH[0.3813624300000000],ETHW[0.2451698300000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0044913850184912] |
| 08814373 | ETH[0.7329082800000000],LTC[1.9990500000000000],SOL[21.9905002597701050],USD[158.5715167454530365] |
| 08814376 | BTC[0.0000000011700000],DOGE[0.0000000046180000],ETH[0.0000000037200000],LINK[0.0000000047608406],MATIC[0.0000000051042472],NFT [518498743325944798][1],SHIB[2.0000000065793886],SOL[0.2888653035580786],TRX[1.0000000032440461],USD[0.9198250022987398] |
| 08814377 | USD[1000.0000000000000000] |
| 08814381 | BTC[0.0188722000000000],TRX[1.0000000000000000],USD[0.0001695614640800] |
| 08814391 | SOL[0.0077528200000000],USD[0.0000074277 70000] |
| 08814392 | BTC[0.0000000012424693],DOGE[0.0000000084985773],SHIB[16384.4816901400000000],USD[0.0000000345014 86] |
| 08814401 | NFT [388696966881761556][1],NFT [474827060613023379][1],SOL[0.0000016900000000],USD[0.0000001450227 91],USDT[0.0000000059156632] |
| 08814423 | NFT [492044626123485302][1],SOL[0.0000000365829 50],USD[0.0000170074649400] |
| 08814435 | ETH[0.0830386900000000],ETHW[0.0820198800000000],USD[0.0000413823129309] |
| 08814437 | USD[0.0021535792507912] |
| 08814468 | USD[0.6457157650000000] |
| 08814479 | BTC[0.0000000071734456],SHIB[34513.9009851900000000],USD[0.0076576053412177] |
| 08814481 | BTC[0.0026253000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006361212676113],USDT[0.0000000119038016] |
| 08814483 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0081587022136400] |
| 08814485 | DOGE[854.5770000000000000],USD[0.1447864960000000] |
| 08814488 | BRZ[1.0000000000000000],ETH[0.0000009680000000],ETHW[1.0593555300000000],SHIB[0.0000002400000000],TRX[1.0000000000000000],USDT[0.0000000005634516] |
| 08814505 | USD[2290.4391003500000000] |
| 08814518 | BRZ[2.0000000000000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0012920903154580] |
| 08814536 | SOL[0.0164656200000000],USD[0.9894794395689855] |
| 08814537 | USD[0.0000000027939985] |
| 08814540 | BCH[0.0000000051561835],BTC[0.0000000079363506],LTC[0.0494797680562402],MATIC[0.0000000034477428],SOL[0.0000000028510000],SUSHI[0.0000000033683182],USD[63.1920944937236916],USDT[0.0000000035452072] |
| 08814543 | BTC[0.0009791400000000],ETH[0.0000000077939584],ETHW[0.0000000077939584],SHIB[1.0000000079981248],USD[0.0000604819015181],USDT[1.0130221000000000] |
| 08814548 | BRZ[2.0000000000000000],BTC[0.0000000043279752],DOGE[0.0000000091796277],MATIC[0.0000000030939860],SHIB[1.0000000049667942],TRX[5.0000000000000000],USD[0.0000000053315515],USDT[0.0008026075347765] |
| 08814554 | SHIB[2.0000000000000000],SOL[0.6602676700000000],USD[0.0000003180552988] |
| 08814558 | USD[0.2363476300000000] |
| 08814564 | SHIB[1.0000000000000000],SOL[0.0000006000000000],USD[0.0000006326601845] |
| 08814572 | DOGE[0.0000000014186291],USD[46.4017973788530182],USDT[0.0000000217923913] |
| 08814579 | BTC[0.0010364200000000],SHIB[1.0000000000000000],USD[0.0001472944848596] |
| 08814582 | SOL[0.0310742800000000],TRX[787.0000000000000000],USD[0.0063357080406693] |
| 08814588 | BRZ[1.0000000000000000],USD[0.0072558664540934] |
| 08814590 | BTC[0.0321485000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[6099.5869413640710176] |
| 08814620 | USD[9.8124559761301502] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08814621 | ETH[0.0221946700000000],ETHW[0.0074946700000000] |
| 08814625 | SOL[46.3200000000000000],USD[0.4582610000000000] |
| 08814649 | BTC[0.0000000057426097],USDT[0.0000000024522507] |
| 08814653 | ETH[0.0020000000000000],USD[4.2787787319123993] |
| 08814657 | USD[0.8353045969867971] |
| 08814660 | ETHW[2.5600868500000000] |
| 08814678 | BCH[0.0020000000000000],BTC[0.0014916000000000],ETH[0.0536400000000000],ETHW[0.0536400000000000],LINK[2.0357000000000000],LTC[0.2149900000000000],USD[1208.1742808250000000] |
| 08814682 | USD[30.4922580124993948],USDT[0.0000000049969379] |
| 08814702 | BRZ[2.0000000000000000],BTC[0.0000123900000000],ETH[0.0003663000000000],ETHW[0.0003663000000000],SOL[4.3748931500000000],TRX[1.0000000000000000],USD[834.0178871511361412] |
| 08814704 | USD[21.9442626208100000] |
| 08814715 | DOGE[0.0000000038823888],SOL[0.0124455537082486],USD[0.0000002799764392] |
| 08814716 | BTC[0.0000000084300000],DOGE[3.0000000000000000],MATIC[0.0003640100000000],USD[0.0050052544921785] |
| 08814725 | SHIB[2.0000000000000000],USD[0.0000000393920722] |
| 08814730 | BCH[0.0000000047088708],BTC[0.0002912090444668],ETH[0.0055170907104059],ETHW[0.0002708077104059],KSHIB[0.0000000021146908],MATIC[4.5214586216613698],NEAR[8.3502342400000000],NFT[478764758117702553][1],SHIB[601845.2259124269115151],TRX[0.0000000078601770],UNI[65.0713874100000000],USD[133.5977480092229914],USDT[0.0000000038909316] |
| 08814736 | DOGE[1.0000000000000000],USD[1722.5521255776863778] |
| 08814737 | ETH[0.0400809400000000],ETHW[0.0395854000000000],TRX[1.0000000000000000],USD[0.0000263509317280] |
| 08814743 | DOGE[0.0097558100000000],DOGE[1.0000000000000000],USD[0.0003075087470141] |
| 08814749 | ETH[0.0153407700000000],ETHW[0.0153407700000000],MATIC[0.0000000094500000],NFT[441168191497846656][1],USD[0.0001135782741452] |
| 08814760 | BAT[1.0000000000000000],USD[0.0004030572639613] |
| 08814763 | USD[0.0038908129371922] |
| 08814771 | USD[10.5888276200000000] |
| 08814776 | BRZ[1.0000000000000000],BTC[0.2172343200000000],DOGE[57.3091301200000000],GRT[2.0000000000000000],MATIC[43.4554306300000000],NFT[575684104444202850][1],SHIB[1.0000000000000000],SOL[15.4184241913120000],TRX[5.0000000000000000],USD[297.4505284562080183] |
| 08814785 | USD[0.5776051000000000] |
| 08814789 | SOL[0.4960000000000000] |
| 08814806 | DOGE[0.0000000045179816],ETHW[0.0072960800000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000052863268247] |
| 08814810 | SOL[0.0000000044793292],USD[0.0000010166866867] |
| 08814812 | SHIB[104267.7990114100000000],USD[0.0000000000022296] |
| 08814814 | SHIB[0.0000100000000000],USD[0.7981210000000000] |
| 08814820 | ETHW[2.0000000000000000] |
| 08814836 | BTC[0.0000000067298000],LTC[0.0000000042300000],USD[0.0000000245629686],USDT[0.0001399975036134] |
| 08814840 | BRZ[2.0000000000000000],BTC[0.1036633800000000],DOGE[1601.6056865100000000],ETH[1.5458306500000000],ETHW[1.1719951000000000],NFT[562616164974769417][1],SHIB[63.0000000000000000],SOL[0.1178962922030276],TRX[4.0000000000000000],USD[3327.6986066262757639] |
| 08814850 | BTC[0.0000030300000000],ETH[0.0000062400000000],ETHW[0.4320589900000000],SHIB[1832.0881664300000000],USD[500.0100000015886800] |
| 08814853 | ETH[0.0000000088744696],SOL[0.0000007059282],USD[0.0000010393852745] |
| 08814854 | NFT[329902691029560294][1],SOL[2.7617361600000000],USD[0.0000004376459632] |
| 08814866 | BTC[0.0000000070000000],USD[0.1268353121642210] |
| 08814867 | USD[10.0000000000000000] |
| 08814868 | USD[2.1177462400000000] |
| 08814904 | USD[10.2397379942843376] |
| 08814933 | SHIB[2.0000000000000000],USD[0.0000000004745850] |
| 08814939 | ETHW[0.0854519200000000],NFT[536259381466155764][1],SHIB[1.0000000000000000],USD[318.0612193599916279],USDT[0.2225403624122370] |
| 08814943 | ALGO[0.0026552800000000],BRZ[2.0000000000000000],DOGE[3.0000000000000000],DOGE[3.0000000000000000],ETHW[0.0341001200000000],ETHW[0.1906562500000000],LINK[0.3402018200000000],MATIC[19.0551442500000000],NEAR[0.9016854200000000],SHIB[390132.2979484600000000],SOL[0.0038990000000000],TRX[223.9506188800000000],USD[717.5038954161184414] |
| 08814953 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[5.0000000000000000],SHIB[15.0000000000000000],TRX[7.0000000000000000],USD[700.2525410347347237] |
| 08814964 | USD[1.7377472700000000] |
| 08814965 | ETH[0.0000017200000000],ETHW[0.0000017200000000] |
| 08814967 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[356.4076522490901252] |
| 08814973 | AVAX[9.9000000000000000],USD[0.0000136778909039] |
| 08814974 | USD[3.0000000000000000] |
| 08814995 | BCH[4.2282331000000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETHW[23.0542734900000000],MKR[0.1728476000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000052468086886] |
| 08814997 | BTC[0.0034097700000000],USD[0.0007067110842477] |
| 08815003 | USD[103.3149313200000000] |
| 08815009 | BTC[0.0000000404132237],DOGE[0.0000000093181809],ETH[0.0000000046231180],USD[10625.0500947699896170] |
| 08815011 | BTC[0.0027465100000000],USD[0.0001251768634234] |
| 08815018 | BTC[0.0005400000000000],ETHW[0.0005400000000000],USD[652.7323262000000000] |
| 08815034 | BTC[0.0037983000000000],ETH[0.0589410000000000],ETHW[0.0589410000000000],SOL[1.3494000000000000],USD[10.5573897000000000] |
| 08815080 | BTC[0.0004677200000000],SHIB[2.0000000000000000],USD[0.0000717558984076] |
| 08815103 | ETH[0.0780720900000000],ETHW[0.0780720900000000],USD[100.0000226881495217] |
| 08815109 | NFT[300907954746555549][1],NFT[304810279084280556][1],NFT[449045470906397443][1],NFT[511471247397379226][1],NFT[514338562278528079][1],NFT[521466886205272235][1],SOL[0.0215719749562000] |
| 08815115 | NFT[298392542921836811][1],NFT[386619419869386673][1],USD[0.0005903221101063],USDT[0.0000000050705309] |
| 08815124 | DOGE[3615.3810000000000000],SHIB[3729900.0000000000000000],USD[0.4231675176813024] |
| 08815124 | ETH[-0.0000000006856954],SOL[0.0000000142310000],USD[0.3725725658105080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08815131 | USD[2.29315042761133565] |
| 08815134 | USD[0.000000241076810] |
| 08815149 | AAVE[0.060000000000000],AVAX[0.299700000000000],BTC[0.001998000000000],DOGE[67.932000000000000],ETH[0.003200000000000],ETHW[0.003200000000000],KSHIB[402.530000000000000],SHIB[400000.000000000000000],SOL[0.209790000000000],USD[0.966102597280000] |
| 08815151 | NFT (29314092100488833 8)[1],USD[0.000807050000000],USDT[0.000000108654394] |
| 08815167 | BCH[0.166000000000000],USD[0.288295400000000] |
| 08815171 | DOGE[14.931991200000000],USD[0.000000000726168] |
| 08815175 | SOL[0.000184820000000],USD[0.000000003481344] |
| 08815182 | DOGE[1.000000000000000],ETHW[0.547542570000000],SHIB[5.000000000000000],USD[0.000000035390068] |
| 08815186 | UNI[2.022053616248330 2],USD[0.000511004391558 5] |
| 08815197 | BTC[0.000356200000000],USD[0.000372883537973] |
| 08815216 | DOGE[4.936463540000000],NFT (321192415989427892)[1],SOL[0.196446920000000],USD[0.000000067273547] |
| 08815239 | BRZ[47.876624505730692 4],BTC[0.000000010000000],DOGE[84.214793602461200],ETH[0.003127560000000],ETHW[0.003086520000000],KSHIB[962.877602080000000],SHIB[1016175.461959200000000],SUSHI[1.067863220888338 4],TRX[216.215974098825000],USD[0.003629786098225] |
| 08815243 | BAT[103.896000000000000],BCH[0.216783000000000],DOGE[554.445000000000000],ETHW[1.323012000000000],GRT[191.808000000000000],KSHIB[2627.370000000000000],LINK[5.194800000000000],LTC[0.619380000000000],MATIC[119.924521290000000],MKR[0.070929000000000],SHIB[3796200.000000000000000],SUSHI[68.419115000000000],TRX[2037.960000000000000],UNI[21.984888000000000],USD[353.171310000000000],WBTC[0.003196800000000],YFI[0.005994000000000] |
| 08815257 | BRZ[1.000000000000000],BTC[0.002815490000000],TRX[1.000000000000000],USD[0.008735819735974] |
| 08815276 | DOGE[1.000000000000000],ETH[0.000007820000000],ETHW[0.000078200000000],SHIB[1.000000000000000],USD[0.000255769440138] |
| 08815308 | USD[0.000887397349054],USDT[0.000000077107876] |
| 08815321 | BTC[0.001600000000000],SHIB[100000.000000000000000],USD[187.769701600000000] |
| 08815330 | BRZ[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[233.000883050679880 3] |
| 08815332 | SOL[0.000008040000000],USD[4.445575500067303] |
| 08815336 | SHIB[4.000000000000000],TRX[1.000000000000000],USDT[0.000000061834866] |
| 08815354 | USD[50.010000000000000] |
| 08815380 | BF_POINT[200.000000000000000] |
| 08815384 | BTC[0.000000006841888 0],KSHIB[0.000000096872960] |
| 08815386 | BTC[0.003193240047436 0],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.000000026283421] |
| 08815388 | ETH[0.019775290000000],USD[0.015532812449204 3] |
| 08815434 | NFT (345698558913599408)[1],NFT (362534321228279785)[1],NFT (385838352496853227)[1],NFT (525043157276149476)[1],SOL[0.480000000000000],USD[0.284114080000000] |
| 08815445 | BTC[0.000281050000000],USD[0.001798808288469 5],USDT[89.400000000000000] |
| 08815457 | USD[10.010000000000000] |
| 08815471 | USD[50.000000000000000] |
| 08815477 | NFT (295576411289159560)[1],NFT (384876823813940827)[1],NFT (399454112771042815)[1],NFT (560955574583039018)[1],SOL[0.123409750000000] |
| 08815491 | SOL[474.884055000000000],USD[0.001399008497036 7],USDT[0.000000032375569] |
| 08815501 | CUSDT[45.820730830000000],SHIB[3.000000000000000],USD[0.686879224 1466480] |
| 08815512 | BTC[0.003105861509256 6],ETH[0.000000085225072],ETHW[0.000000085225072],SHIB[1.000000000000000],USD[0.000123625808981 4],YFI[0.000000006736800] |
| 08815545 | BRZ[2.000000000000000],BTC[0.000000060000000],DOGE[2.000000000000000],ETH[0.060040700000000],SHIB[12.000000000000000],SOL[3.161713200000000],TRX[2.000000000000000],USD[1.226304792918740 7],USDT[0.000000034664329] |
| 08815576 | AVAX[20.977770960000000],DOGE[2.000000000000000],MATIC[2.161681670000000],SHIB[5.000000000000000],USD[0.000028845416879] |
| 08815580 | USD[2236.436527450000000] |
| 08815593 | USD[0.000000000000000],SHIB[1.000000000000000],USD[0.002045924486515] |
| 08815598 | USD[105.882473890000000] |
| 08815613 | AAVE[0.000000051349295],AVAX[0.000000035075764],BAT[0.000000085448579],BCH[0.000000055095936],BTC[0.000000667897597],CUSDT[0.000000086700659],DOGE[0.000000046506875],ETH[0.000000056424301],GRT[0.000000056767260],KSHIB[0.000000065681880],LINK[0.000000019890149],LTC[0.000000008197277],MATIC[0.000000035655857],MKR[0.000000095048220],PAXG[0.000000082586727],SHIB[0.000000098885752],SOL[0.000000014851315],SUSHI[0.000000050964778],TRX[0.000000035816757],UNI[0.000000077732015],USD[0.000000002147760241],USDT[0.000000023094869],YFI[0.000000078521069] |
| 08815614 | SHIB[11764060.295968050000000],SOL[147.817140810000000] |
| 08815621 | BTC[0.000000620000000],ETH[0.000169800000000],MATIC[24.166358110000000],NEAR[0.001249900000000],SHIB[19.000000000000000],USD[0.000000134622445] |
| 08815625 | SUSHI[128.284818380000000],USD[0.000025772810481 9],USDT[0.000000260391528] |
| 08815629 | USD[11.256575661353189 4],USDT[0.000000006820570] |
| 08815634 | MATIC[2.138500000000000],SHIB[2.000000000000000],USD[0.000000000120000] |
| 08815643 | SHIB[11021307.861866270000000],USD[0.000000000001306] |
| 08815654 | USD[0.289973821149413 7],USDT[0.001054955428978] |
| 08815660 | ALGO[285.385426550000000],BTC[0.009719920000000],DOGE[1.000000000000000],ETH[0.115489260000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[134.083580395016723 2] |
| 08815661 | ALGO[0.000000013477042],AVAX[0.000000053320944],BTC[0.000000150000000],DOGE[0.000000051413063],ETH[0.000000007776672],GRT[0.000000098963953],JPY[0.001269925583925],LTC[0.046420178437700],MKR[0.000046000000000],PAXG[0.000000325000000],SHIB[0.000046766000000],SOL[0.000007611344649],SUSHI[0.000000046192164],TRX[0.000000030307963],USDT[0.000000070072716 3] |
| 08815665 | ETHW[0.009747630000000],USD[0.000143177296097 2] |
| 08815668 | USD[121.763733690000000] |
| 08815680 | USD[29.776241557879163 6] |
| 08815702 | SHIB[89601996.447365000000000] |
| 08815706 | BTC[0.001012030000000],USD[0.000385063267844 1] |
| 08815707 | SHIB[2.000000000000000],SOL[0.682009060000000],USD[0.000001393978808] |
| 08815708 | BTC[0.000939480000000],SHIB[2.000000000000000],USD[0.002844955939677] |
| 08815715 | USD[116.271761090000000] |
| 08815720 | AVAX[2.818422500000000] |
| 08815721 | BTC[0.000306210000000],USD[0.000094053002991] |
| 08815737 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[4.137687490000000],ETHW[48.682990260000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[4503.500711843985010 1] |
| 08815742 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.001839092178114 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08815761 | AVAX[0.07333000000000000],BCH[0.00065720000000000],BTC[0.00094400000000000],DOGE[0.37100000000000000],ETHW[0.00098130000000000],LINK[0.09828000000000000],LTC[0.00505700000000000],NEAR[0.02580000000000000],SOL[0.00081600000000000],TRX[0.23700000000000000],UNI[0.00035000000000000],USD[9.383303284766400000],USDT[0.000000087847707] |
| 08815792 | ETH[0.000100000000000],ETHW[0.000100000000000] |
| 08815797 | BTC[0.09834540000000000],DOGE[2.000000000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[450.002113878864476] |
| 08815813 | USD[3.176416250000000] |
| 08815820 | BTC[0.00450055000000000],DAI[21.00462978000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.055723189438796] |
| 08815829 | NFT [53271718597100124011],SOL[0.242397550000000],USD[0.000748212667870],USDT[0.000000155582409] |
| 08815831 | ETH[0.000001000000000],ETHW[0.000000080999083],USD[0.000173560702567] |
| 08815838 | SOL[0.0006600000000000] |
| 08815840 | SOL[0.0000012000000000] |
| 08815842 | BTC[0.00373240000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.015839237230657] |
| 08815844 | AVAX[4.127931306137945],BRZ[1.000000000000000],BTC[0.02068136000000000],NFT [337371772824257357][1],SHIB[4.000000000000000],SOL[0.084103610000000],USD[0.000008769072752] |
| 08815847 | DOGE[0.000000001805314],SHIB[848086.952284865199783],USD[0.000298841641647] |
| 08815857 | SHIB[5016051.364363880000000],TRX[1.000000000000000],USD[0.008523274532110] |
| 08815859 | USD[0.000357046912964] |
| 08815861 | USD[0.010226640177385] |
| 08815876 | SHIB[2453733.770361540000000],USDT[0.000000000000382] |
| 08815877 | ETH[0.00193741000000000],ETHW[0.00191005000000000],SHIB[390991.654339720000000],TRX[82.469229110000000],USD[0.000000039727181] |
| 08815882 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000004130000000],ETHW[0.000004130000000],SHIB[3.000000000000000],SOL[0.000085540000000],TRX[3.000000000000000],USD[0.003220748950079],USDT[1.025431970000000] |
| 08815896 | SOL[0.000000010000000],USD[0.008056342712518] |
| 08815900 | ETH[0.000180000000000],ETHW[0.000180000000000],MATIC[0.001000000000000] |
| 08815907 | NFT [52371095487792994011],USDT[0.157742740000000] |
| 08815916 | BTC[0.00301610000000000],SHIB[1.000000000000000],USD[0.003199636359600] |
| 08815921 | SHIB[16700000.000000000000000],USD[98.602808000000000] |
| 08815931 | SHIB[1.000000000000000],USD[0.962459961380234],USDT[17.858171640000000] |
| 08815933 | USD[31.333298603869832] |
| 08815947 | ETH[0.000777880000000],ETHW[0.000766730000000],USD[0.000016310647840] |
| 08815955 | AVAX[0.095200000000000],BAT[1.862000000000000],KSHIB[8.880000000000000],LINK[2.193000000000000],SOL[0.005950000000000],SUSHI[0.478000000000000],UNI[0.097300000000000],USD[3.807025217447660] |
| 08815956 | ETH[0.008949960000000],ETHW[0.008840520000000],USD[0.002746915280424] |
| 08815976 | BRZ[83.665422540000000],USD[0.000000066043118] |
| 08815980 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.004135089852105] |
| 08815981 | DOGE[2.000000000000000],ETHW[0.017427240000000],USD[39.929557043104526] |
| 08815987 | USD[1.000000000000000] |
| 08815990 | USD[0.004413500000000] |
| 08815991 | BTC[0.000016490000000],ETH[0.002769400000000],ETHW[0.000276942016193] |
| 08815994 | BRZ[3.000000000000000],DOGE[7.000575370000000],SOL[0.000000006932819],TRX[5.000000000000000],USD[0.000000133910696],USDT[0.000001811978453] |
| 08815995 | AVAX[1.113571000000000],DOGE[211.178389880000000],ETH[0.000004900000000],ETHW[5.471527860000000],MATIC[186.104536740000000],NFT [56246829569728744011],SHIB[2.000000000000000],SOL[0.000000100000000],SUSHI[0.000453100000000],USD[0.000000145189318] |
| 08816000 | AVAX[6.446781750000000],DOGE[3903.934112150000000],SHIB[15838380.412632470000000],USD[0.000000779436965] |
| 08816001 | USD[0.000151664054186] |
| 08816003 | NFT [30310259874627576011],NFT [35246102133066157411],NFT [37116880852358020911],NFT [42514801528961339111],SOL[0.020000000000000] |
| 08816005 | BAT[1.000000000000000],BTC[0.000001000000000],DOGE[3.000000000000000],ETH[0.000004600000000],ETHW[0.000004600000000],GRT[1.000000000000000],PAXG[0.131385260000000],SHIB[25.000000000000000],TRX[6.000000000000000],USD[0.001773940875980],USDT[1.047370560000000] |
| 08816011 | USD[0.980942305697646] |
| 08816018 | DOGE[193.880931670000000],SHIB[1003210.272873190000000],USD[0.010000001001548] |
| 08816020 | SOL[8.630000000000000],USD[0.935026100000000] |
| 08816023 | ETH[0.037235750000000],ETHW[0.036770630000000],NFT [41379279566631234711],SHIB[4375466841773378100000000],TRX[1.000000000000000],USD[26.203882342008571] |
| 08816041 | USD[3.328229951504 9730] |
| 08816045 | BRZ[3.956342790000000],USD[12.251246187313 0214],USDT[0.000000082875102] |
| 08816046 | USD[0.000042754917 4846] |
| 08816051 | ETH[0.008335360000000],ETHW[0.008335360000000],TRX[78.132630130000000],USD[0.000222671694037] |
| 08816062 | BTC[0.001614510000000],ETH[0.002898980000000],ETHW[0.002898800000000],SHIB[2.000000000000000],USD[30.001892587467376] |
| 08816073 | AUD[120.196677694930000],BTC[0.000063310000000],SOL[0.021928730000000],USD[0.000391290530482] |
| 08816078 | USD[0.000002158731736] |
| 08816098 | BTC[0.001427262375016],ETH[0.000000074005164],PAXG[0.000000038556635] |
| 08816099 | MATIC[0.005000000000000] |
| 08816121 | MATIC[80.000000000000000],USD[114.428173680000000] |
| 08816125 | USD[1500.000000000000000] |
| 08816127 | TRX[2551.960237395210 5526],USD[52.953297850280 1000] |
| 08816134 | NFT [30657955325794855 9][1],NFT [42594973523161328 5][1],NFT [52235619372723929 5][1],SOL[1.354142050000000] |
| 08816135 | AUD[2.878817070000000],AVAX[0.254197070000000],BTC[0.000772703000000],ETH[0.006546490000000],ETHW[0.006564410000000],EUR[9.312390000000000],LINK[1.579505810000000],SHIB[2.000000000000000],SOL[0.928294410000000],USD[0.002274346243 1349] |
| 08816137 | CUSDT[41.500563110000000],SHIB[20828813.151429660000000],USD[0.000000001267723] |
| 08816141 | USD[10.000000000000000] |
| 08816148 | NFT [33522375793371504 1][1],SOL[5.982956950000000],USD[0.000000881555525] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08816158 | AVAX[0.044245620000000000],BTC[0.001547770000000],ETH[0.033244557798735],NFT[3431564464451388084][1],USD[154.309157360835428],USDT[3.4958902800000000] |
| 08816160 | USD[0.000000900779528],USDT[94.6679411621051740] |
| 08816171 | BTC[0.004370140000000],DAI[11.130928470000000],DOGE[100.230347640000000],ETH[0.008406490000000],PAXG[0.069319200000000],SHIB[350524.147142530000000],USD[-18.2706330364646562] |
| 08816173 | DOGE[74.652024510000000],USD[40.0100000010868716] |
| 08816176 | USD[0.6064089308333610] |
| 08816178 | USD[0.0000066265305607] |
| 08816198 | USD[1.0000000000000000] |
| 08816208 | USD[0.000000047982239],USDT[0.0000000080769427] |
| 08816218 | ETH[0.000000100000000],USD[5.132060108000000],USDT[0.0002000000000000] |
| 08816230 | BTC[0.000380300000000],ETH[0.001520470000000],ETHW[0.001506790000000],SHIB[1.000000000000000],USD[0.0199603686065864] |
| 08816231 | BRZ[1.000000000000000],BTC[0.000098100000000],DOGE[10.989000000000000],ETH[0.000993000000000],USD[55.784605710217257] |
| 08816238 | BTC[0.000257750000000],USD[0.0001877753280675] |
| 08816246 | USD[0.0000003457932000] |
| 08816259 | BTC[0.000000046354230],USD[0.0094636464683445] |
| 08816260 | ETH[0.401731690000000],ETHW[0.401562870000000],LTC[10.543764340000000] |
| 08816280 | USD[1.0000000000000000] |
| 08816282 | ETH[0.030000000000000],ETHW[0.030000000000000],NFT[498241367914906053][1] |
| 08816291 | NFT[297750364028391113][1],USD[0.0054325638752000] |
| 08816292 | USD[10.5759741700000000] |
| 08816304 | USD[0.0000000002729600] |
| 08816307 | DOGE[2.000000000000000],USD[0.0006402328173283] |
| 08816326 | ETH[0.000014340065396],NFT[317307293964894649][1],NFT[395356250311875606][1],USD[0.0001955175998012] |
| 08816328 | NFT[555136138465923524][1],SHIB[1.000000000000000],USD[5.9663690644446434] |
| 08816337 | NFT[299793599807290796][1],NFT[380077566810696487][1],NFT[403295794577147421][1],NFT[483517790325491187][1],NFT[537759280249988746][1],NFT[565851534772271850][1],NFT[571371776145785337][1],SOL[9.9425000000000000] |
| 08816344 | ETH[0.000009790000000],ETHW[0.000009787348432],USD[2.2342913343000000] |
| 08816349 | LTC[0.000000047626793],USD[0.0001277881700089] |
| 08816350 | SHIB[99900.000000000000000],TRX[30.969000000000000],USD[0.4426125000000000] |
| 08816376 | KSHIB[364.544676400000000],SHIB[195083.886071010000000],TRX[159.079046850000000],USD[0.000000005802062] |
| 08816386 | USD[0.0000003505601556] |
| 08816397 | USD[0.5845576200000000] |
| 08816403 | BTC[0.0115435300000000] |
| 08816411 | USD[0.0028917382133832] |
| 08816412 | USD[0.0000000034098252] |
| 08816414 | USD[1.1799000000000000] |
| 08816415 | USD[0.997800428960000],USDT[0.0000000000551534] |
| 08816423 | BTC[0.000000004747926],NFT[305027703091766339][1],NFT[321445290196373010][1],NFT[333840757568621877][1],NFT[336611562861765160][1],NFT[372789389141492514][1],NFT[425694089031088025][1],NFT[481407514046387644][1],NFT[491220963082045261][1],NFT[492256227030211791][1],NFT[498227865534479777][1],NFT[509580798263510405][1],NFT[532905405731588054][1],NFT[572928858583812851][1],SOL[0.2225460817068980],TRX[0.0000233893797833],USD[0.0042084004045493] |
| 08816428 | AVAX[0.199390810000000],ETH[0.027374200000000],ETHW[0.027032200000000],MATIC[20.240042470000000],SHIB[1.000000000000000],USD[0.0086639747843981] |
| 08816445 | AAVE[0.410621050000000],AVAX[0.648070320000000],BAT[17.329698930000000],BRZ[1.000000000000000],DOGE[0.002804530000000],ETHW[0.064198110000000],GRT[444.810632050000000],MATIC[93.160496790000000],MKR[0.021410540000000],SHIB[1997529.971833410000000],SUSHI[38.638709800000000],UNI[2.100381140000000],USD[0.0025433557702561],YFI[0.0029232800000000] |
| 08816455 | USD[0.0000596106428525] |
| 08816458 | USDT[0.0000000013281744] |
| 08816470 | LTC[3.496663250000000],USD[0.0000010065861675] |
| 08816480 | BRZ[2.000000000000000],DOGE[0.002640950000000],SHIB[18.000000000000000],TRX[5.000000000000000],USD[0.000210437751281],USDT[1.0254319700000000] |
| 08816481 | BRZ[0.823420000000000],DOGE[2.729769000000000],SHIB[5.000000000000000],TRX[0.941210000000000],USD[538.928647802287458] |
| 08816488 | SOL[0.007533520000000],USD[0.363440704984876],USDT[0.0051736000000000] |
| 08816489 | BTC[0.002551750000000],USD[0.0000783775024925] |
| 08816494 | USD[0.0003746868570132] |
| 08816509 | BTC[0.020000000000000],ETHW[1.099803000000000],NFT[502809857955292105][1],USD[2.4546730000000000] |
| 08816510 | ETH[0.001952670000000],ETHW[0.001925310000000],USD[0.0000032829722851] |
| 08816513 | USD[0.0002656295589902] |
| 08816517 | SHIB[25140.156896510000000],USD[0.0000000000000932] |
| 08816531 | SUSHI[0.0000000093879904] |
| 08816538 | USD[0.0056085081643943],USDT[0.0000000066427189] |
| 08816547 | AVAX[2.990120000000000],BTC[0.002398190000000],ETH[0.030925900000000],ETHW[0.030925900000000],LINK[3.090690000000000],MATIC[114.748250000000000],MKR[0.031834700000000],PAXG[0.015670455000000],SUSHI[30.283400000000000],TRX[8.149400000000000],UNI[0.071025000000000],USD[0.911621245375000],WBTC[0.0017970500000000] |
| 08816567 | BTC[0.0000000050000000],USD[0.0000006608033504] |
| 08816571 | SHIB[791477.679631100000000],USD[0.0000000000000713] |
| 08816573 | DOGE[281.392218250000000],ETH[0.057016560000000],ETHW[0.056306880000000],SHIB[3.000000000000000],SOL[1.440498290000000],USD[3.0878377758134460] |
| 08816581 | USD[10.0000000000000000] |
| 08816586 | BRZ[2.000000000000000],BTC[0.011162950000000],DOGE[7.125169050000000],ETH[0.159023990000000],ETHW[0.158454140000000],SHIB[48.056192230000000],TRX[3.000000000000000],USD[0.0000000092251730] |
| 08816593 | GRT[1.000000000000000],USD[0.0082955258286767],USDT[2.0982991600000000] |
| 08816603 | USD[0.0007946751091200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08816611 | USD[0.0036140788999439],USDT[0.0000000014492682] |
| 08816614 | LTC[7.2334840000000000],SHIB[3297030.0000000000000000],USD[1.3687922035712168] |
| 08816616 | BTC[0.0000000074400000],ETHW[0.0030509900000000],NFT[395425062591768768][1],NFT[486211525023252641][1],USD[92.3238124497679801] |
| 08816622 | USD[0.0000000000915832] |
| 08816651 | SOL[0.0000000087210120],TRX[0.0000000044000000],USD[0.0200009027083944] |
| 08816652 | UNI[0.0000000032672924] |
| 08816658 | USD[2.7432954288952288] |
| 08816666 | USD[8.4344355848272364] |
| 08816669 | USD[3.3230421371570009] |
| 08816689 | DOGE[0.0003561000000000],SHIB[3.0000000000000000],USD[0.0083251873572378] |
| 08816693 | DOGE[437.1617304100000000],SHIB[1.0000000000000000],USD[0.0000000052040523] |
| 08816695 | SHIB[19.5292949900000000],TRX[0.0007770000000000],USD[0.0000000035926230] |
| 08816713 | DOGE[0.0008543900000000],NFT[384020707590794799][1],SHIB[490.2819643200000000],USD[0.5426953061739727] |
| 08816729 | SHIB[3.0000000000000000],USD[0.2027426417009266] |
| 08816731 | USD[0.0000000036771392],MATIC[13.1748589600000000],USD[0.0000000015699213],USDT[0.0000000147882438] |
| 08816741 | LTC[5.1695196300000000],USD[0.0000010744361079] |
| 08816752 | USD[0.0000000050073183],USD[0.0000000130444034803] |
| 08816770 | BAT[15.2081255800000000],BCH[0.0772053600000000],BRZ[48.6037279900000000],CUSDT[480.7095709700000000],DOGE[1.0000000000000000],ETH[0.0138367000000000],ETHW[0.0136610700000000],KSHIB[402.7897216100000000],PAXG[0.0079759600000000],SHIB[1.0000000000000000],TRX[148.8162507600000000],USD[0.0200079735296826],USDT[21.0344209200000000] |
| 08816774 | BTC[0.0000343900000000],USD[0.0061802000000000] |
| 08816798 | ETH[0.0000001000000000],ETHW[0.0000000090835955],USD[0.5148192801657014] |
| 08816829 | BRZ[1.0000000000000000],BTC[0.0101312900000000],DOGE[427.4358786000000000],SHIB[2.0000000000000000],USD[0.0102308759356676] |
| 08816839 | BTC[0.0000000075483776],DOGE[0.0000000087827440],ETH[0.0000000004998684],SHIB[2.0000000000000000],USD[0.0002532083482804] |
| 08816842 | USD[21.1056388900000000] |
| 08816843 | SOL[8.8569687200000000],USD[0.9738041674807164] |
| 08816847 | MATIC[520.2270790000000000] |
| 08816848 | AVAX[0.0000000053821440],USD[0.0000000129797097],USDT[0.0000225118417338] |
| 08816849 | SOL[0.1198800000000000],USD[0.6155000000000000] |
| 08816863 | AVAX[0.3495979700000000],BTC[0.0025840100000000],DOGE[424.5125591200000000],ETH[0.0100241400000000],ETHW[0.0099010200000000],MATIC[8.0146731200000000],SHIB[4.0000000000000000],SOL[0.3165746900000000],USD[11.1681940094327472],USDT[5.2989312900000000] |
| 08816867 | SHIB[7676.5324127400000000] |
| 08816871 | USD[0.0041331120000000] |
| 08816877 | BAT[5.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[3.0000000000000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[0.0002129023677697],USDT[0.0000877653362957] |
| 08816885 | BF_POINT[500.0000000000000000],SOL[21.3323885600000000],USD[0.0000012911085031] |
| 08816888 | USD[0.0000003810886980] |
| 08816899 | DOGE[2.3064267900000000],ETH[1.0574015800000000],ETHW[1.0569575000000000],LTC[9.4852093800000000],SOL[10.9345902300000000],USD[3.7096538142619862] |
| 08816909 | USD[0.0004600000000000] |
| 08816911 | ETH[0.0198558100000000],ETHW[0.0196095712039386],USD[0.0097287100000000],USDT[0.0000000032133907] |
| 08816932 | AAVE[0.0000000052620000],ALGO[312.1886708492745482],BAT[0.0000000003150230],BTC[0.0000000083320546],DOGE[1.0000000000000000],ETH[0.0054432959343755],ETHW[1.6103938700000000],EUR[0.0000000004376376],GRT[0.0000000069140000],KSHIB[0.0000000040348941],LINK[13.7121390825322935],LTC[0.0000000003345373],6],MATIC[0.0000000005192329],MKR[0.0000000077104555],PAXG[0.0000000009056134],SHIB[3.0000000000000000],SOL[0.0000000011180000],SUSHI[0.0000000056019585],USD[1.4752332095445437],USDT[0.0000000092712546],YFI[0.0000000030037050] |
| 08816936 | AVAX[30.0655387900000000],BRZ[5.0000000000000000],BTC[0.0706182100000000],DOGE[8.0092107200000000],ETH[1.0541463000000000],ETHW[0.9242934700000000],LINK[26.8419566700000000],SHIB[22.0000000000000000],SOL[16.2258531800000000],TRX[2.0000000000000000],USD[0.0113426716607240],USDT[259.9660397100000000] |
| 08816942 | USD[0.0000002483507999] |
| 08816956 | NFT[421721629386041881][1],SHIB[1.0000000000000000],USD[0.0001131864230771] |
| 08816962 | AVAX[0.0000000036791384],BCH[0.0000000064126080],BRZ[0.0000000869675416],BTC[0.0000712754869269],CHF[0.0000000073737570],CUSDT[0.0000000059815987],ETH[0.0000000129674729],ETHW[0.0000000099860519],EUR[0.0000000099696694],KSHIB[0.0000000069896760],LINK[0.0000000012598760],LTC[0.0000000010451563],MATIC[0.0000000048517736],PAXG[0.0000000038654965],SHIB[3.5587619702689206],SOL[0.0000000084133393],SUSHI[0.0000000060388563],TRX[0.0000000086806197],UNI[0.0000000099040208],USD[0.0001865030779175],USDT[0.0000000291559451],YFI[0.0000000127662307] |
| 08816983 | BTC[0.0025925700000000],USD[0.0031011600073537] |
| 08817000 | NFT[292623937934612509][1],NFT[313983395181254193][1],NFT[395415738936959073][1],NFT[572931358721811440][1],SOL[0.0000000100000000],USD[0.0733073391385778] |
| 08817009 | BTC[0.0008843305056522],SOL[0.0000000058000000] |
| 08817016 | BTC[0.0000000022000000],ETH[0.0004502000000000],ETHW[0.0004502000000000],USD[4.8585888000000000] |
| 08817024 | USD[0.0000000114497049],USDT[0.0000000046776165] |
| 08817034 | USD[0.0077936184103541] |
| 08817036 | DOGE[0.0000000080699530],ETH[0.0000054500000000],NFT[343934718715189580][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[752.8958774999759218],USDT[0.0000000398100901] |
| 08817037 | USD[1000.5324880200000000] |
| 08817046 | AVAX[0.0000000020090651],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[30.3176799314030458] |
| 08817047 | BTC[0.0001383400000000],USD[0.0001590234219780] |
| 08817048 | ETH[0.0799251600000000],ETHW[0.0789364400000000],NFT[329580642142570010][1],NFT[499919306754127158][1],NFT[506059048321405094][1],SOL[0.1443479800000000],USD[137.6296810409995572] |
| 08817061 | BTC[0.0000000081667026],USD[0.7170066003531119] |
| 08817070 | SHIB[2.0000000000000000],USD[18.0778764553763591] |
| 08817073 | BRZ[0.0000955000000000],ETH[0.0000000053151160],MATIC[2.6559901800000000],SHIB[1.0000000000000000],SOL[0.0049971300000000],TRX[1.0000000000000000],USD[0.0028212519522829] |
| 08817088 | BTC[0.0005400000000000],ETH[0.0007906000000000],ETHW[0.0007906000000000],PAXG[0.0015120400000000],SOL[0.0230803600000000],USD[0.0005249880560093] |
| 08817091 | SHIB[1.0000000000000000],USD[0.0002843360967701],USDT[0.3932101085659682] |
| 08817100 | USD[69.5000000000000000] |
| 08817102 | NFT[327471905053607320][1],NFT[342254849003537420][1],NFT[372611017841565605][1],NFT[382102723943479212][1],NFT[407009511700147055][1],NFT[541097496732308738][1],NFT[560005754571367911][1],USD[0.0200000000000000] |
| 08817110 | ALGO[0.4822910300000000],AVAX[0.9487285700000000],BAT[12.1903370000000000],DAI[0.9499979800000000],DOGE[5.0000000000000000],MATIC[10.7217119700000000],SHIB[200410.0455147700000000],TRX[143.2518159600000000],USD[0.0000000091121636],USDT[4.9725336600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08817113 | BRZ[26.302553960000000],DOGE[1.000000000000000],EUR[9.502254490000000],GBP[11.842948210000000],MATIC[34.278629650000000],NFT (32755454080839281B[1],NFT (44355615101871162[1],SHIB[1.00000000000000],TRX[0.0004666600000000],USD[40.183474876848158B],USDT[0.0027261500000000] |
| 08817119 | USD[0.0003653000000000] |
| 08817148 | BTC[0.0122535000000000],DOGE[1.000000000000000],ETH[0.180011340000000], GRT[532.442003190000000],KSHIB[3667.430103360000000],SHIB[6.000000000000000],SOL[9.554761620000000],USD[419.339258809869117S6],USDT[516.182828870000000] |
| 08817149 | NFT (414545107959472348)[1],SHIB[1.000000000000000],SOL[0.933570400000000],USD[0.0000009012117848] |
| 08817155 | BAT[488.103275650000000],BCH[0.115518590000000],BRZ[2.000000000000000],BTC[0.034323140000000],DOGE[1388.931676770000000],ETH[0.151504620000000],ETHW[0.089960810000000],MATIC[185.585486820000000],NFT (543327334797586342)[1],SHIB[1624566.998004840000000],SOL[5.571871440000000],TRX[6.000000000000000],USD[0.0645111154000S0] |
| 08817161 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000101408925] |
| 08817162 | ETH[0.042813020000000],ETHW[0.042292800000000],USD[4486.818045937184253A] |
| 08817186 | BAT[0.000000039806005],USD[0.000247955837074] |
| 08817203 | ALGO[0.000000091495748],BTC[0.000000024484449],ETH[0.000000006405984],MATIC[0.000000100000000],NEAR[50.086611767585108A],USD[0.0076211958434626],USDT[0.0000001078668B5] |
| 08817212 | BTC[0.000002851851370B],SOL[0.000000010000000],TRX[1.000000000000000] |
| 08817221 | BRZ[1.000000000000000],USD[0.000000143708034] |
| 08817226 | BTC[0.000000001552862O],DOGE[0.000000020919103],USD[0.0000000770799Z2] |
| 08817230 | ETH[0.039924190000000],ETH[0.039431705660680S] |
| 08817245 | ETH[0.000000031606068],NFT (321022410466840242)[1],NFT (50808597657597762)[1],SOL[0.2139000013279298] |
| 08817260 | DOGE[70.410089730000000],MATIC[26.159234590000000],SHIB[2.000000000000000],USD[0.0003653011343987] |
| 08817272 | DOGE[0.000000166659605],KSHIB[17.727511907722323O],NFT (40093196092637532A)[1],NFT (42423400380027087Z)[1],NFT (56121806012853838)[1],SHIB[0.0000000500693405],SOL[0.000000069304165] |
| 08817274 | ETH[0.003162180000000],ETHW[0.003121140000000],USD[0.106151587208162J] |
| 08817284 | DOGE[1.000000000000000],NFT (53817721397003161O)[1],SHIB[95967769.536624470000000],TRX[1.000000000000000],USD[0.0000000058254135] |
| 08817313 | ETHW[0.834033910000000],USD[0.0002397554163J4],USDT[1.000000000000000] |
| 08817320 | USD[0.0000000128176O6],USDT[0.000000054801559] |
| 08817333 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[3.000000000000000],USD[0.0060792161770427] |
| 08817339 | BRZ[3.000000000000000],ETH[0.000033700000000],ETHW[0.000033700000000],SHIB[1.000000016236769],TRX[3.000000000000000],USD[0.0081042239863546] |
| 08817356 | TRX[0.146240000000000],USDT[0.000000008858629] |
| 08817357 | BAT[1.000000000000000],BTC[0.000000200000000],DOGE[2.000000000000000],ETH[0.000054100000000],ETHW[0.000054100000000],NEAR[23.303156260000000],NFT (327432972959649018)[1],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0067755929406485],USDT[0.0027589626738625] |
| 08817359 | BTC[0.0266048700000000],USD[0.0590869052367779] |
| 08817362 | AUD[74.000000000000000],AVAX[0.098460010000000],BTC[0.000091340000000],CAD[281.000000000000000],DOGE[1.380000000000000],ETH[0.000888527600000],ETHW[0.000015273645853],GBP[49.000000000000000],GRT[0.899200000000000],KSHIB[4.973000000000000],LINK[0.093850000000000],MATIC[1.770600000000000],NFT (840RU.0008790000000000),NEAR[0.074860000000000],SHIB[96504.000000000000000],SOL[0.048245005893020],SUSHI[0.393850000000000],TRX[1.000000000000000],UNI[0.092350000000000],USD[235.923864174460220A],USDT[0.1403799659483838] |
| 08817366 | USDT[0.9670000000000000] |
| 08817378 | USD[0.0699042706429960] |
| 08817381 | BTC[0.000000075449578],SOL[0.000000100000000],USD[150.854638046938794S] |
| 08817386 | DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.0064393433813432] |
| 08817388 | SOL[0.000000076825254],USD[0.000000631627025] |
| 08817395 | DOGE[0.000000029719100],SHIB[0.000000069800000],USD[0.0088195552773184] |
| 08817400 | ETH[0.000000016599392],SHIB[1.000000000000000],SOL[0.000000041673077],USD[1.843960194897470 1],USDT[0.000000425292067B] |
| 08817407 | ETH[0.009460250000000],ETH[0.009337130000000],MATIC[6.823221300000000],NFT (313809222011204554)[1],NFT (38233973672539202A)[1],SHIB[41163.542693650000000],SOL[0.271225840000000],USD[8.2712850862982325] |
| 08817422 | SOL[5.760000000000000],USD[498.639347200000000] |
| 08817429 | ETH[0.000000041140568],USD[5.9538161090000000] |
| 08817430 | BTC[0.000000037880432],USD[0.000000003141674] |
| 08817434 | BTC[0.000000098814880],USD[0.001653596717343] |
| 08817440 | ETHW[2.627000000000000],USD[0.6788184400000000] |
| 08817447 | SHIB[393676.923914270000000],USD[0.000000000002644] |
| 08817458 | MATIC[210.000000000000000],USD[3.732428360000000] |
| 08817459 | BTC[0.000000072164060],ETHW[0.191390822423460 9],TRX[1.000000000000000],USD[0.000010099147220],USDT[1.000000000000000] |
| 08817468 | SHIB[1.000000000000000],USD[0.0032273649954526O] |
| 08817471 | BCH[0.000000009340921 6],BTC[0.000000147897951],DOGE[0.000012091523197],LINK[0.000038640000000],LTC[0.000000060348455],USD[0.000000005211513 7] |
| 08817475 | BTC[0.0000078800000000] |
| 08817484 | SOL[0.483102680000000O],TRX[1.000000000000000],USD[0.0070464982741067] |
| 08817487 | USD[1.1698178625451866] |
| 08817489 | AVAX[0.000000006019410 8],BTC[0.000000069273929],ETH[0.000000003098680],PAXG[0.000000070922099],SHIB[18977.927291880000000],SOL[0.000000089484041],USD[0.000000003449074Z] |
| 08817498 | BAT[16174047.9938543600000000] |
| 08817505 | SHIB[1.000000000000000],SOL[33.784054570000000],USD[0.000000185432632 1],USDT[0.0000000055243868] |
| 08817510 | BTC[0.000693960000000O],USD[0.0001080749204980] |
| 08817511 | BTC[0.001265910000000],DOGE[415.488611200000000],ETH[0.018180870000000],ETHW[0.018180870000000],MATIC[35.074657790000000],SOL[0.536674040000000],SUSHI[13.557477590000000],USD[0.0002654334593070] |
| 08817513 | BTC[0.0000000375000000],ETH[0.015954313129175 6],ETHW[0.015954313129175 6],MATIC[1.000015590323062 8],SOL[0.024050717014249 2],USD[0.0000001648958767] |
| 08817525 | USD[0.0044428352345147] |
| 08817528 | USD[0.0000000053508400] |
| 08817540 | ETH[0.035257000000000],ETHW[0.034819240000000],USD[0.1306845680548440] |
| 08817541 | BRZ[1.000000000000000],SHIB[18614588.6515458000000000],USD[0.0086778029553763] |
| 08817546 | DOGE[8197.3005245400000000],NFT (535460724317475574)[1],SHIB[6873250.0011805200000000],USD[0.0000005027481] |
| 08817549 | USD[500.0000000000000000] |
| 08817557 | BTC[0.002213710000000],DOGE[67.846143110000000],ETH[0.012571010000000],ETHW[0.012420530000000],LINK[1.096439890000000],MATIC[7.010346310000000],SHIB[2.000000000000000],SOL[0.245434750000000],TRX[347.023566560000000],USD[6.4999201390432341] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08817564 | MATIC[181.757500730000000000],SHIB[1.000000000000000000],USD[0.000000141415334] |
| 08817566 | USD[2.745898216000000000] |
| 08817573 | BTC[0.000000008928000000],ETH[0.000000650000000000],NFT (449611195255161801)[1],NFT (486761543496730524)[1],SHIB[1.000000000000000000],USD[0.000000082637339],USDT[0.000000064685713] |
| 08817574 | BTC[0.000328980000000000],ETH[0.002539790000000000],ETHW[2.002539790000000000],SOL[0.000598996000000000],USD[10000.007916044125093] |
| 08817578 | BTC[0.002336550000000000],DOGE[1.000000000000000000],ETH[0.030221850000000000],ETHW[0.025890150000000000],MATIC[3.374828240000000000],MKR[0.005379570000000000],SHIB[1.000000000000000000],SOL[0.551136440000000000],TRX[93.262745280000000000],USD[2.075120820122710],USDT[27.178209830000000000] |
| 08817593 | AVAX[1.000000000000000000],BTC[0.000000006785244??],ETH[0.000000022500000],GRT[196.009340000000000000],MATIC[119.040015360000000000],NFT (331654037734562130)[1],NFT (393973771925654144)[1],NFT (446265842852328125)[1],NFT (468580876023134186)[1],NFT (485596712504224968)[1],NFT (573016163495298121)[1],SHIB[1295391.658687720000000000],SOL[1.000000000000000000],USD[0.000000759954045],USDT[0.000460791128053] |
| 08817594 | DOGE[113.758171970000000000],SOL[0.133012140000000000],USD[0.000001760888754] |
| 08817598 | BTC[0.000000060000000],ETH[0.000217000000000000],MATIC[14.000000053200000],NEAR[0.060000000000000000],USD[0.096955078000000000] |
| 08817602 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.003876060884478??56],USDT[1.000000000000000000] |
| 08817605 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000003550000000],ETHW[0.000003550000000],NFT (397097245617331750)[1],SHIB[1.000000000000000000],SOL[4.196528410000000000],TRX[1.000000000000000000],USD[0.000004966401061] |
| 08817639 | USD[0.006542915917678] |
| 08817656 | USD[0.001287016221752] |
| 08817666 | USD[326.142252345120832??9] |
| 08817667 | AVAX[1.335097160000000000],DOGE[1.000000000000000000],USD[0.000000741623668] |
| 08817670 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.490000901774157??5] |
| 08817671 | NFT (346954594290341152)[1],NFT (485038569075330189)[1],NFT (506654539931936740)[1],USD[12.670000000000000000] |
| 08817672 | USD[0.007898240000000000],USDT[0.000000054947850] |
| 08817680 | USD[0.000000030295200],USDT[0.000000003814678] |
| 08817685 | USD[0.000193938500052??4] |
| 08817688 | TRX[0.143931790000000000],USD[8.285292710914610??6] |
| 08817691 | BTC[0.000000010000000],ETH[0.000001000000000000],ETHW[0.000001000000000000],SHIB[3.000000000000000000],USD[0.005648358615197??7] |
| 08817700 | USD[100.000000000000000000] |
| 08817713 | USD[2.001240000000000000] |
| 08817719 | SOL[1.262264840000000000],USD[0.000000019024068] |
| 08817722 | TRX[0.003108000000000000],USD[0.005420998301077??7] |
| 08817731 | BTC[0.000244690000000000],USD[39.313824615915291??3] |
| 08817739 | AVAX[0.223129110000000000],BTC[0.000635420000000000],ETH[0.002839490000000000],ETHW[0.002798450000000000],GRT[16.649947110000000000],MATIC[10.686356200000000000],MKR[0.006231750000000000],SOL[0.151388280000000000],USD[0.000000058028861] |
| 08817755 | USD[0.000000000402140],USDT[0.000000069477489] |
| 08817761 | ETHW[0.415911980000000000],SHIB[15.000000000000000000],TRX[2.000000000000000000],USD[0.000396595647668??43] |
| 08817766 | NFT (409012658611971578)[1],SHIB[1739099.531369242335067??5],USD[0.000000762762215??9] |
| 08817768 | AVAX[2.364683240000000000],SHIB[1.000000000000000000],USD[0.000000616804787??8] |
| 08817773 | TRX[0.000028000000000000],USD[0.002780220000000000],USDT[0.000000108472570] |
| 08817778 | DOGE[21.000000000000000000],USD[0.000000005586760] |
| 08817787 | USD[0.008516567600000??00] |
| 08817795 | AVAX[0.072024810000000000],BCH[0.025583470000000000],BTC[0.000136950000000000],DAI[2.103488470000000000],ETH[0.002881970000000000],ETHW[0.002840930000000000],KSHIB[168.894734040000000000],LINK[0.552813970000000000],MATIC[3.448743320000000000],PAXG[0.002690560000000000],SUSHI[1.522270400000000000],USD[1.31390812168507??01],USDT[3.154585360000000000] |
| 08817797 | USD[0.142846000000000000] |
| 08817809 | NFT (470561787576611216)[1],NFT (525954990824106345)[1],SHIB[1.000000000000000000],SOL[0.000000005720336??0],USD[0.001485289134760??3] |
| 08817815 | SOL[0.200000000000000000],USD[0.188068000000000000] |
| 08817818 | ALGO[21749.000000000000000000],BTC[0.599500660000000000],ETH[0.004986000000000000],ETHW[86.136498600000000000],MATIC[20312.672000000000000000],USD[-27065.169448495667??0421],USDT[0.000000082252270] |
| 08817819 | BTC[0.000008290000000000],USD[0.001933245552352] |
| 08817838 | KSHIB[380.449820060000000000],SHIB[24697961.099074140000000000],SOL[0.451287270000000000],TRX[278.751335010000000000],USD[0.019329895293217??7] |
| 08817839 | BTC[0.000401490000000000] |
| 08817844 | AAVE[0.000000391800000000],BCH[0.000000002168191??8],BRZ[0.000000009564078??6],BTC[0.001430398754373??6],CAD[0.000000085874888],DOGE[2.000000000000000000],ETH[0.002722225621365??3],GBP[0.000000036097911],MATIC[0.000000097000000],MKR[0.000001935999975??2],SHIB[16.902526070000000000],TRX[1.000000000000000000],USD[0.000000115026530],USDT[0.000000077152893],WBTC[0.000987152435321??3],YFI[0.002665589299098??2] |
| 08817845 | USD[0.002960000000000000] |
| 08817846 | BTC[0.003734980000000000],ETH[0.054141850000000000],ETHW[0.054141850000000000],USD[0.003922514179727] |
| 08817849 | USD[0.000010143570731??4] |
| 08817856 | USD[0.035159480000000000] |
| 08817869 | DOGE[1.000000000000000000],USD[0.009629876557385??3] |
| 08817874 | USD[15.043613902517225??6] |
| 08817884 | NFT (408680829717169174??9)[1],USD[1.000000000000000000] |
| 08817908 | TRX[0.001554004072621??9],USD[0.000000002669254??7] |
| 08817923 | SHIB[1.000000000000000000],SOL[1.281700940000000000],USD[200.681000861096217??6] |
| 08817925 | SOL[2.019633260000000000],USD[0.000000340559397??2] |
| 08817941 | TRX[0.002331002812919??0],USD[29.015307944000000000] |
| 08817967 | SOL[0.118389440000000000],USD[13.000000810831728??0] |
| 08817969 | SHIB[80000.000000000000000000],USD[1.498404000000000000] |
| 08817976 | USD[11.000000000000000000] |
| 08817986 | USD[0.000025934809158??5] |
| 08817999 | ETH[0.001917530000000000],ETHW[0.001917530000000000],USD[0.000015645067425??3] |
| 08818005 | USD[103.486683290000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08818015 | DOGE[1.00000000000000000],SHIB[2.000000000000000],USD[0.0076508936000000] |
| 08818056 | ETH[0.042772810000000000],ETHW[0.042239290000000000],SHIB[6.000000000000000],USD[0.0023439023178605] |
| 08818060 | DOGE[1.00000000000000000],MATIC[22.405420640000000000],SHIB[6.000000000000000],TRX1.00000000000000000],USD[0.3676340180359373] |
| 08818061 | BAT[1.00000000000000000],BRZ[3.000000000000000000],BTC[0.505112790000000000],DOGE[7.00000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000000],USD[0.0038582575593914] |
| 08818069 | ETH[0.005057660000000000],ETHW[0.004989260000000000],NFT (28890135929733942,8)[1],USD[10.4095319047442711] |
| 08818077 | BTC[0.000000630000000000],ETHW[0.261890450000000000],SHIB[3.000000000000000000],USD[4293.005467547917265,4] |
| 08818084 | ETH[2.053711000000000000],ETHW[0.213000000000000000],NFT (47723997038183809,6)[1],USD[2.5740295000000000000] |
| 08818086 | BTC[0.0054386300000000] |
| 08818088 | SOL[0.000000002490000000],USD[0.00000098398108,80] |
| 08818089 | BCH[0.057248650000000000],USD[1.8076837822601541] |
| 08818090 | TRX[0.002331000000000000],USD[0.000000004071873,6] |
| 08818095 | AAVE[0.000025990000000000],AVAX[0.000027800000000000],BRZ[1.00000000000000000],ETHW[1.426149920000000000],SHIB[66.265783770000000000],SOL[0.000428600000000],TRX[6.000000000000000000],USD[313.2297414693032345] |
| 08818097 | USD[0.0000004179817809] |
| 08818100 | NFT (31759158394353080,1)[1],NFT (31841067842469824,1)[1],NFT (35011293367643765,5)[1],NFT (35400535355091931,3)[1],NFT (43872378029713785,0)[1],NFT (49495040275286350,6)[1],NFT (54222077671372219,6)[1],NFT (54706595772744584,8)[1],USD[50.02000000000000000] |
| 08818106 | BTC[0.001494530000000000],USD[0.00027064643633310] |
| 08818117 | BTC[0.000899100000000000],USD[3.5340084000000000] |
| 08818118 | ETH[0.00000000465326,6],LINK[0.00000004087329505],USDT[0.0001425821626648] |
| 08818128 | AVAX[0.004129880000000000],NFT (40475695202615441,5)[1],NFT (52171529550135295,2)[1],SHIB[2.000000000000000],SOL[0.084019360000000000],TRX[1.000000000000000000],USD[1.2306217579812335] |
| 08818130 | USD[0.0089664359942239] |
| 08818133 | BAT[1.00000000000000000],BTC[0.065656760000000000],USD[0.0007242320343380] |
| 08818140 | DOGE[396.87147160000000000],USD[0.1298480000000000] |
| 08818142 | USD[0.0000000136613867],USDT[0.000000068797222] |
| 08818146 | DOGE[453.040338130000000000],SHIB[1.000000000000000],USD[0.000000013475542] |
| 08818157 | DOGE[70.798340800000000000],ETH[0.003238770000000000],ETHW[0.003238770000000000],NFT (37647704834846315,4)[1],NFT (37982410215413967,2)[1],SHIB[397930.760047750000000000],USD[0.000002717577502,7] |
| 08818166 | NFT (40554283212953274,1)[1],NFT (44066430597551850,0)[1],NFT (45902140415434830,2)[1],NFT (54899584734365438,3)[1],USD[2.6583989321570,02] |
| 08818168 | BTC[0.000252480000000000],USD[0.002237636937744,0] |
| 08818175 | USD[0.0679405086197583] |
| 08818189 | NFT (53031886523316520,7)[1],SHIB[3.000000000000000000],USD[0.0047795369624278] |
| 08818197 | BTC[0.000000000000000000],BTC[0.000000000585858,8],DOGE[1.00000000000000000],GRT[1.000000000000000000],MATIC[0.00000000677917,20],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.00005464454428393] |
| 08818198 | NFT (46839948365772161,2)[1],USD[3.0000000000000000] |
| 08818208 | BTC[0.002490260000000000],TRX[0.885565000000000000],USD[5.354779311515676,4],USDT[2.941116590000000000] |
| 08818212 | ETH[0.000000083965504],ETHW[0.000000083965504],USD[0.000217328374852,0],USDT[0.000000045641664] |
| 08818220 | BRZ[1.00000000000000000],SHIB[1.000000000000000],USD[0.00081970899522299] |
| 08818227 | BTC[0.000069600000000000],DOGE[0.478147430000000000],KSHIB[0.078382060000000000],MATIC[0.605822830000000000],USD[1.0846927329191918] |
| 08818228 | BTC[0.004862460000000000],USD[0.010083908103690,00] |
| 08818233 | SHIB[1.000000000000000000],SOL[0.000058640000000],USD[0.002171523776402] |
| 08818236 | AAVE[0.380903910000000000],ALG0[110.988623870000000000],AVAX[0.13513010000000000],BTC[0.008481750000000000],DOGE[2.000000000000000],ETH[0.000386040000000000],ETHW[0.000386040000000],MATIC[6.892267770000000000],NFT (57362371456859449)[1],SHIB[8939481.270352240000000000],SOL[2.942134110000000000],USD[0.000241057123536,1] |
| 08818238 | ETH[0.000000100000000],ETHW[0.000000008923537,4],USDT[0.0000000011337497] |
| 08818256 | USD[12.2129094445206360,0],USDT[0.0000000048713180] |
| 08818268 | BTC[0.002882260000000000],GRT[149.677483030000000000],USD[0.0036912476169,85] |
| 08818278 | BTC[0.000254970000000000],DOGE[1.00000000000000000],ETH[0.092489480000000000],ETHW[0.091439480000000000],MATIC[62.553137390000000000],SHIB[3.000000000000000000],SOL[1.403854150000000000],TRX[1.00000000000000000],USD[0.000196306633917,5] |
| 08818282 | AVAX[0.081167190000000000],USD[0.0200018726464852] |
| 08818288 | BTC[6.540000000000000000],USD[318.393086800000000] |
| 08818292 | BRZ[3.00000000000000000],BTC[0.000008110000000],DOGE[2.000000000000000],ETH[0.192385160000000000],ETHW[0.192170460000000000],GRT[1.000000000000000000],SOL[3.634797950000000000],TRX[1.000000000000000000],USD[1029.372298415075410,4],USDT[1.0254319700000000] |
| 08818295 | ETH[0.029015240000000000],ETHW[0.029015240000000000],USD[0.0001571584988,20] |
| 08818317 | AVAX[0.000000000447761,5],BTC[0.000000030000263,8],CUSDT[0.000000008856626],GRT[45.034640892399025,0],USD[0.0003344857174,75],USDT[0.0364005102871732],WBTC[0.000000046176339] |
| 08818322 | BTC[0.00000098980134],LNK[0.000212530000000],MATIC[0.00217350709326,1],NFT (30852802049026945,9)[1],SHIB[4.000000000000000],TRX[1.000000000000000000],USD[0.0025087999941488] |
| 08818329 | NFT (31262138334930223,9)[1],NFT (31638308465566566,5)[1],NFT (36912692961363125,4)[1],NFT (39525246180338026,3)[1],NFT (39663795161980387,1)[1],NFT (40584022289083923,0)[1],NFT (46346881637577929,2)[1],NFT (46820906238156013,0)[1],NFT (49548263802465069,4)[1],NFT (51682174524543806,1)[1],NFT (51927061067119984,1)[1],NFT (52956976039986428,0)[1],NFT (55178385037098732,8)[1],NFT (57117859037098732,8)[1],NFT (57371211229445633,5)[1],USD[309.4286540200000000] |
| 08818346 | USD[43.4704264632628320] |
| 08818348 | BTC[0.084371120000000000],DOGE[1.00000000000000000],SHIB[2.000000000000000000],USD[0.0070053448448864] |
| 08818358 | SUSH[1.6605000000000000] |
| 08818379 | SHIB[42.890752570000000000],SOL[0.000122240000000000],USD[0.0049746160156044] |
| 08818382 | NFT (38889823292045224,1)[1],USD[2.482339712263611,2] |
| 08818388 | USD[0.0000056945893519] |
| 08818395 | BTC[0.000000006000000000],USD[9.9702513758738640] |
| 08818400 | USD[0.0000018726973641] |
| 08818408 | USD[0.0000005060628496] |
| 08818426 | BTC[0.005178190000000000],TRX[1.000000000000000000],USD[0.0000780194356820] |
| 08818432 | USD[0.0300000000000000] |
| 08818435 | BTC[0.000000078274000],USD[0.000213471751718,5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08818437 | SHIB[1.00000000000000000],USD[0.000010828 1022552] |
| 08818452 | DOGE[2676.958887370000000 00],SHIB[11198638.60769311 00000000],USD[0.000000007353539] |
| 08818458 | USD[0.0000042 0328956] |
| 08818464 | DOGE[0.0077731875110540],NFT (34862663885101 9668)[1],NFT (34998073100724827 1)[1],NFT (35063628882218907 1)[1],NFT (35106181208326798 6)[1],SHIB[1.00000000000000000],SOL[0.0000462086000000],USD[0.0005988344771889] |
| 08818467 | BTC[0.025774200000000],USD[1.915200000000000] |
| 08818468 | SHIB[3.00000000000000000],USD[0.0050517347407604] |
| 08818477 | BTC[0.00010000000000],SOL[0.990000000000000],USD[15.25000000] |
| 08818480 | DOGE[1.00000000000000000],NFT (4704990248589475 26)[1],SHIB[2.00000000000000000],USD[0.0055114893631006] |
| 08818495 | AVAX[0.008755000000000],DOGE[1.00000000000000000],PAXG[0.0000001000000000],SHIB[1.00000000000000000],USD[0.0889806956309151] |
| 08818512 | USD[0.0029560125413389] |
| 08818518 | USD[0.0000001833463750] |
| 08818523 | BTC[0.0249752000000000],ETH[0.165834000000000000],ETHW[0.033966000000000000],USD[802.784550800000000] |
| 08818530 | ETHW[0.2444206000000000],USD[3056.264118060000000] |
| 08818538 | DOGE[251.744424400000000],SHIB[3.00000000000000000],USD[0.000000047563092] |
| 08818540 | BRZ[3.00000000000000000],BTC[0.0503469100000000],DOGE[604.743791130000000],ETHW[1.00704593000000000],GRT[679.466045230000000],LINK[20.840473840000000],LTC[2.09800902000000000],MATIC[933.118116650000000],SHIB[21.00000000000000000],SOL[10.498969688000000000],TRX[3.00000000000000000],USD[0.00000909543429589] |
| 08818543 | AVAX[0.000000098134695],BTC[0.0000000012104316],DOGE[0.000000011322714],ETH[0.000000051186658],NFT (4009325840778458 25)[1],NFT (4390161476239786 41)[1],NFT (5610480591744963 52)[1],USD[1.5790161396266609] |
| 08818546 | USD[0.0552040000000000] |
| 08818551 | NFT (4302286078586917 10)[1],NFT (4323413368701579 83)[1],SOL[1.500000000000000],USD[12.384552400000000] |
| 08818560 | USD[0.000008293195339] |
| 08818562 | BAT[1.00000000000000000],BRZ[2.00000000000000000],DOGE[4.00000000000000000],SHIB[30.0000000000000000],TRX[6.00000000000000000],USD[2383.622243968826 0749] |
| 08818563 | USD[0.0028240273896 75] |
| 08818573 | USD[0.0000001444473994] |
| 08818577 | SOL[11.4738021700000000],USD[0.7677097426192060] |
| 08818578 | USD[0.0021847128655944] |
| 08818579 | NFT (4568950241206019 88)[1],SOL[1.1580000000000000],USD[2637.2963513358141786] |
| 08818581 | BAT[1.00000000000000000],DOGE[1.00000000000000000],ETHW[2.0959218300000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.00000001 8597046],TRX[2.00000000000000000],USD[0.0000016621313010] |
| 08818593 | SOL[0.00000002256222 5],USD[0.000006892461784] |
| 08818594 | BRZ[1.00000000000000000],BTC[0.0026044023349139],DOGE[750.186780290000000],LTC[0.0204938460000000],TRX[2.00000000000000000],USD[0.0916654728115165],USDT[0.000000512745 0860] |
| 08818603 | USD[50.0000000000000] |
| 08818619 | BTC[0.0034456200000000],ETH[0.028366600000000],ETHW[0.020576550000000],SHIB[1.00000000000000000],SOL[0.3195476600000000],USD[14.886108370864785 5] |
| 08818631 | USD[0.0085829427945172] |
| 08818640 | AVAX[4.1651595200000000],ETH[0.000000050133956],SHIB[14481502.2363869400 0000000],SOL[4.5037647941293850],USD[0.0880854365862402] |
| 08818645 | USD[0.0084835900000000] |
| 08818654 | USD[124.299606030000000] |
| 08818659 | USD[1.2762207170000000] |
| 08818668 | DOGE[1.00000000000000000],SOL[0.0000905200000000],TRX[2.00000000000000000],USD[0.2171960403199127] |
| 08818691 | SHIB[213529.9408637400000000],USD[0.0000000000002246] |
| 08818702 | DOGE[7747.376240889192340],SHIB[5155627.1119964900000000],USD[0.0200000032736938] |
| 08818704 | BRZ[4.93924140000000000],CUSDT[45.382140310000000],DAI[0.99463976000000000],KSHIB[87.553982500000000],SHIB[177302.650777720000000],SOL[0.2406276000000000],USD[0.0000006807949494],USDT[1.9884172300000000] |
| 08818711 | BAT[0.0000000033430876] |
| 08818712 | BAT[1.00000000000000000],BCH[1.4029271200000000],BRZ[1.00000000000000000],BTC[0.2079607600000000],DOGE[802.761767950000000],ETH[1.5607282900000000],ETHW[1.3332537900000000],SHIB[4070049.0700040700000000],SOL[4.1784800900000000],TRX[6.00000000000000000],USD[5200.006785180101 8187] |
| 08818713 | BAT[1.00000000000000000],GRT[1.00000000000000000],SHIB[6.00000000000000000],USD[0.0541766898836938] |
| 08818716 | AVAX[0.0567410900000000],BTC[0.0002415200000000],CAD[6.2536072300000000],DOGE[23.1295624000000000],ETH[0.0035325000000000],GBP[3.6798431600000000],KSHIB[197.375614870000000],MATIC[1.2731813400000000],SUSHI[1.4726614600000000],USD[0.0004206396254306] |
| 08818722 | BTC[0.000000001000000],ETHW[0.626506770000000],SHIB[6.00000000000000000],SOL[0.0047914300000000],TRX[2.00000000000000000],USD[0.0015181533978642] |
| 08818737 | BRZ[3.00000000000000000],DOGE[10.00000000000000000],MATIC[0.0000001000000000],NFT (3325617806416081 5)[1],SHIB[6.00000000000000000],TRX[1.1146472700000000],USD[0.000000047258980],USDT[0.000000756784] |
| 08818740 | DOGE[2.00000000000000000],SHIB[449798.800093286123174 4],TRX[2.00000000000000000],USD[0.067732921398649 1] |
| 08818756 | DOGE[0.0000010124324649],ETH[0.000000009960000],ETHW[0.2342109300000000],MATIC[0.000000010000000],SUSHI[0.000001859640141 4],USD[0.000018596401414],USDT[0.000000088372083] |
| 08818764 | MATIC[120.4259350700000000],SHIB[1.00000000000000000],USD[0.000000038372083] |
| 08818770 | NFT (2882509471162266 28)[1],NFT (2986160820553568 01)[1],NFT (2996117373798560 21)[1],NFT (3023363604133912 59)[1],NFT (3055917310692269 94)[1],NFT (3079724919361344 83)[1],NFT (3153874779319961 15)[1],NFT (3310449867948804 76)[1],NFT (3416281302893808 78)[1],NFT (3454642628366239 1)[1],NFT (3515130421563066 0)[1],NFT (3561671855483722 87)[1],NFT (3710403282308118 )[1],NFT (3710346976839733 3)[1],NFT (3763672353721606 9)[1],NFT (3837790919070993 0)[1],NFT (4023133469141728 69)[1],NFT (4351143433714760 7)[1],NFT (4382139257649064 57)[1],NFT (4424515920454389 32)[1],NFT (4504173787300734 06)[1],NFT (4534646646976039 48)[1],NFT (4687150047466500 50)[1],NFT (4777395250904807 1)[1],NFT (4894899686436461 78)[1],NFT (4929388312268211 12)[1],NFT (4941044792548978 1)[1],NFT (4958481693778363 88)[1],NFT (5020653834047318 01)[1],NFT (5275497660224892 61)[1],NFT (5298752396612609 6)[1],NFT (5619904418289590 66)[1],NFT (5696057720950824 08)[1],NFT (5719621200111804 5)[1],NFT (5759067709422369 27)[1],SOL[0.0004000036447070],USD[0.0000003500724952] |
| 08818771 | USD[0.0059301814963653] |
| 08818773 | NFT (3563414537904506 19)[1],NFT (5512723810761129 63)[1],SHIB[1290921.9902129300000000],SOL[0.2457214300000000],USD[2.4557275876436264] |
| 08818794 | BTC[0.0004202600000000],USD[0.0000785224071724] |
| 08818798 | USD[96.185944140000000] |
| 08818807 | NFT (3187270913771770 92)[1],NFT (4306808462405172 21)[1],USD[5.00000000000000] |
| 08818811 | ALGO[0.0059338300000000],USD[0.0483120007992869] |
| 08818816 | ETH[0.00000000244884405],NFT (3005590958305151 83)[1],NFT (3099129156757629 58)[1],NFT (3235874321187871 47)[1],NFT (3294962732211400 81)[1],NFT (3405510398299504 21)[1],NFT (3406464320343493 80)[1],NFT (3417948771720353 51)[1],NFT (3518815037307686 )[1],NFT (3539742203717195 271)[1],NFT (3547263740277146 284)[1],NFT (3641606934542060 02)[1],NFT (3685856627248126 7)[1],NFT (3709473898305791 61)[1],NFT (3752471767971519 25)[1],NFT (3891853933013643 42)[1],NFT (3927038633638902 08)[1],NFT (3952622692323327 53)[1],NFT (3974035968377250 43)[1],NFT (4030155027754045 76)[1],NFT (4033658307326545 07)[1],NFT (4157705204843640 75)[1],NFT (4274472159883306 1)[1],NFT (4408850864044931 58)[1],NFT (4560791173428023 18)[1],NFT (4635895211823526 30)[1],NFT (4664249506058680 17)[1],NFT (4696283594714440 9)[1],NFT (4761183230827027 9)[1],NFT (4772487163653253 33)[1],NFT (4774367845737988 17)[1],NFT (4859704393627191 75)[1],NFT (4872977460236075 0)[1],NFT (5061153435052340 6)[1],NFT (5066779182683025 55)[1],NFT (5067675801756713 86)[1],NFT (5219924227104546 9)[1],NFT (5247187239120247 37)[1],NFT (5471549988005638 09)[1],NFT (5478142440750285 3)[1],NFT (5538066223122756 34)[1],SOL[0.000000085075120],USD[0.000000191236354] |
| 08818817 | BAT[1.00000000000000000],DOGE[2.00000000000000000],ETH[1.0153908200000000],ETHW[1.0149643900000000],NFT (3785380775308305 75)[1],NFT (3906053877538108 18)[1],SHIB[153512127.9692740000000000],SOL[1.9599726000000000],TRX[1.00000000000000000],USD[0.2466080076329776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08818818 | ETH[0.000992000000000],ETHW[0.000992000000000],USD[96.5924748000000000] |
| 08818836 | BTC[0.2466955500000000],DOGE[3.0000000000000000],ETH[0.0933307900000000],ETHW[0.0922847800000000],SHIB[2.0000000000000000],SOL[0.0063764238649450],USD[0.0732882401088780] |
| 08818846 | SHIB[1.0000000000000000],USD[0.0020752886843093] |
| 08818847 | USD[65.0100000000000000] |
| 08818861 | DOGE[3.0000000000000000],ETH[0.062251610000000],ETHW[0.0614788000000000],SHIB[8.0000000000000000],USD[152.9160710879103824] |
| 08818867 | BTC[0.0050789000000000],USD[0.5753016000000000] |
| 08818888 | AUD[0.0001205085973915],AVAX[0.0000000063263312],BTC[0.0000000021679280],ETH[0.0000000073270000],ETHW[0.0000000091036087],LTC[0.0000000086455329],MATIC[0.0000000080486129],NFT (566699514549574139)[1],PAXG[0.0000000617468112],SOL[0.0000000101060000],TRX[0.0000690000000000],USD[0.0000000951077961],USDT[0.0000000756246941],WBTC[0.0000000004890570] |
| 08818903 | DOGE[2.0000000000000000],TRX[7874.3564225700000000],UNI[59.0027360100000000],USD[0.0000000361188450] |
| 08818904 | BAT[3.0000000000000000],BTC[0.0000360000000000],NFT (336734948823210934)[1],SOL[0.0000000042498705],USD[0.0052524082568705],USDT[0.0000000015875785] |
| 08818908 | BTC[0.0000000069907906],SOL[0.0004231296975470],USD[0.0000000075719825] |
| 08818913 | BTC[0.0260066900000000],DOGE[4.0000000000000000],SHIB[38.0000000000000000],TRX[3.0000000000000000],USD[0.0015895458611513] |
| 08818919 | BTC[0.0002332000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.3743591100000000],USD[8.8553212301541220],USDT[1.0545016500000000] |
| 08818920 | BTC[0.0002560600000000],MKR[0.0051258100000000],USD[0.0000720457684591] |
| 08818927 | DAI[4.9704548700000000],DOGE[42.5668092400000000],MATIC[2.2606936000000000],SHIB[91282.5193975300000000],TRX[34.1317430600000000],USD[0.0000000068809734],USDT[2.9838184200000000] |
| 08818931 | BTC[0.0486445300000000],USD[0.0077063866271500],USDT[0.0000000085748472] |
| 08818933 | USD[0.9323131962400000] |
| 08818937 | SHIB[2596251.0452517200000000],USD[0.0000000000000570] |
| 08818943 | TRX[0.0126970000000000],USD[0.0085309244926668],USDT[0.9021780248093796] |
| 08818947 | NFT (298762215387699197)[1],NFT (411809424019435795)[1],SOL[0.0172724000000000],USD[0.0000008948702680] |
| 08818956 | USD[10.0000000089239123],USDT[4.5003995300000000] |
| 08818963 | BRZ[3.0000000000000000],BTC[0.2566560700000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[540.0124205359803919],USDT[0.0000000022118113] |
| 08818965 | BTC[0.0102686700000000],DOGE[424.5193089700000000],ETH[0.0479742800000000],ETHW[0.0473782800000000],NFT (295730409948444710)[1],NFT (321324471029402714)[1],NFT (367050174344597099)[1],NFT (381743647065523060)[1],NFT (391205169224535430)[1],NFT (399349066248217961)[1],NFT (420827485462472858)[1],NFT (430050036876142127)[1],NFT (477929852549103566)[1],NFT (487254950294252478)[1],SHIB[12.0000000000000000],SOL[1.9175341100000000],TRX[3.0000000000000000],USD[0.0000004381733582],USDT[0.0000000176490717] |
| 08818968 | BTC[0.0026882492852730],USDT[0.0000000158916082] |
| 08818981 | USD[1.6519841678743320] |
| 08818984 | BTC[0.000285610000000] |
| 08818994 | SOL[0.1022944200000000],USD[0.0000002922832000] |
| 08818995 | USD[0.0058849220463185] |
| 08819000 | USD[0.9566170624205351] |
| 08819006 | USD[211.7426602000000000] |
| 08819012 | AVAX[3.2798086100000000],ETHW[0.0512685300000000],MATIC[162.2297584700000000],USD[0.0001760961221002] |
| 08819018 | SOL[6.4735200000000000],USD[2.5566000000000000] |
| 08819025 | USD[1.6051520000000000] |
| 08819027 | NFT (402175044912581164)[1],NFT (443719827763444052)[1],USD[0.0002472974901408] |
| 08819031 | USD[1.0000000000000000] |
| 08819054 | BTC[0.0236774850000000],USD[4.0075000000000000] |
| 08819057 | SHIB[1.0000000000000000],USD[0.3058498519560052] |
| 08819059 | USD[0.2043734700000000] |
| 08819070 | BCH[0.0601770000000000],BTC[0.0029889000000000],ETH[0.0338740000000000],ETHW[0.0338740000000000],LINK[6.0596000000000000],LTC[0.7056200000000000],USD[2.2503362128982040] |
| 08819084 | USD[10.0000000000000000] |
| 08819104 | NFT (371929466118294873)[1],NFT (388115133057429665)[1],NFT (540059668793915354)[1],NFT (555200001629304798)[1],NFT (566095462655286934)[1],SOL[0.8000000000000000] |
| 08819115 | DOGE[0.0000000054030000],SHIB[7.0000000000000000],USD[0.0002389865134717] |
| 08819118 | USD[0.0003181973754676] |
| 08819119 | USD[24.9825019591865948] |
| 08819132 | ETH[0.0000000088793639],ETHW[0.0000000088793639],TRX[1.0000000000000000],USD[0.0000657678048675] |
| 08819139 | BTC[0.0287372922483348],USD[152.4533295221743570] |
| 08819141 | BRZ[1.0000000000000000],ETHW[0.3144963500000000],SHIB[807124.5020177500000000],TRX[6.0000000000000000],USD[715.7483899672947980] |
| 08819150 | ETH[0.0084512700000000],ETHW[0.0083418300000000],USD[0.0000241415518285] |
| 08819153 | BCH[0.0001119800000000],BF_POINT[300.0000000000000000],DOGE[57.1239867400000000],LTC[0.0002656800000000],MATIC[0.1893878300000000],NFT (484861800100720511)[1],NFT (562366962923736349)[1],USD[0.0000000092731109] |
| 08819157 | BTC[0.0232287500000000] |
| 08819160 | USD[600.0000000000000000] |
| 08819173 | USD[0.0001392829672287] |
| 08819196 | AVAX[0.0238134300000000],BCH[0.0130180700000000],CUSDT[191.5454000100000000],DOGE[78.9155997200000000],ETH[0.0013955000000000],ETHW[0.0013818200000000],NFT (385796396659120295)[1],NFT (422773142087788881)[1],NFT (519652413712896138)[1],NFT (548434208523110877)[1],SHIB[661251.6201534800000000],USD[0.0000124292394025] |
| 08819197 | DOGE[0.9990000000000000],GRT[4.0000000000000000],USD[0.2108338000000000] |
| 08819200 | SHIB[24244122.1309664270009608],TRX[0.0000001000000000],USD[0.0000000096843363] |
| 08819202 | ETH[0.2299310000000000],ETHW[0.0000610000000000],USD[1.0262674800000000] |
| 08819208 | BTC[0.0000000400000000],ETH[0.0000000600000000],ETHW[0.0650680800000000],NFT (340493355747460458)[1],SHIB[2.0000000000000000],USD[0.0090489204101588] |
| 08819217 | ETH[0.0000001000000000],ETHW[0.0000001000000000],NFT (385395239825501089)[1] |
| 08819222 | SUSHI[0.0455000000000000],USD[2.8074199475000000],USDT[0.0000000078252183] |
| 08819225 | BTC[0.0025746500000000],USD[0.0003884007835735] |
| 08819226 | USD[2000.0000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08819227 | USD[0.698253832361 4500] |
| 08819262 | ETH[0.0057469837401864],ETHW[0.0057469837401864],USD[0.0000009043684821] |
| 08819264 | SHIB[952880.918614600000000000],USD[1.000000000000020] |
| 08819266 | SOL[0.132056440000000000],USD[201.143633720384 0616] |
| 08819269 | ETH[12.979816000000000000],ETHW[0.000585000000000000],USD[9525.221306400000000000] |
| 08819276 | LINK[17.034037260000000000],USD[0.021918936950 4280] |
| 08819280 | ALGO[15.880355860000000000],AUD[15.847695920000000000],AVAX[0.217208880000000000],BRZ[6.088790610000000000],BTC[0.020203940000000000],DAI[10.533586060000000000],DOGE[194.682256230000000000],ETH[0.293873320000000000],ETHW[0.264474460000000000],EUR[10.126718660000000000],GBP[9.155816170000000000],LINK[1.408868040000000000],LTC[0.934545880000000000],MATIC[13.672627220000000000],NEAR[2.297108460000000000],PAXG[0.859087990000000000],SHIB[283.000000000000000000],SOL[4.303050230000000000],TRX[18.108276340000000000],UNI[1.098655550000000000],USD[492.758681280172741 3],USDT[31.469727100000000000] |
| 08819284 | SHIB[327.216981130000000000],USD[0.000000005187247 1],USDT[0.000000008743 4939] |
| 08819300 | SHIB[2.000000000000000000],USD[0.003239881005 1648] |
| 08819306 | DOGE[22.895355940000000000],USD[3.146239230653 7000] |
| 08819311 | BTC[0.000025210000000000],LINK[0.071093590000000000],PAXG[0.001053100000000000],USD[0.004357888562 2238],YFI[0.000049110000000000] |
| 08819316 | SHIB[1.000000000000000000],USD[0.000000015285 2163] |
| 08819323 | ETHW[8.887000000000000000],USD[29091.405794543842 1892] |
| 08819324 | USD[10.000000000000000000] |
| 08819329 | USD[0.000000016929621 6],USDT[1094.492458719086 9978] |
| 08819339 | SHIB[10053856.247657860000000000],USD[0.286539020000000000] |
| 08819346 | ETH[0.008925040000000000],ETHW[0.008815600000000000],USD[0.000227869720 568] |
| 08819347 | BTC[0.000700000000000000],SOL[0.089910000000000000],SUSHI[1.000000000000000000],USD[0.159986998742 1133] |
| 08819349 | USD[0.060655800000000000] |
| 08819364 | BTC[0.000018600000000000],USD[9.005526033100 7479] |
| 08819365 | AVAX[0.060436540000000000],BTC[0.000260394910000000],USD[0.580843352954 7772] |
| 08819374 | SHIB[1.000000000000000000],SOL[3.142635220000000000],TRX[1.000000000000000000],USD[0.000185879241 3579] |
| 08819378 | BTC[0.000000029604743 7],DOGE[1.000000000000000000],ETH[0.000000087438576],ETHW[0.000000087438576],LINK[0.000000014442 1819],SHIB[4.000000000000000000],TRX2[0.000000000000000000],USD[0.013345673911 2969] |
| 08819391 | USD[0.000022434717 8200] |
| 08819400 | BAT[15.200224720000000000],MATIC[0.000042500000000000],SHIB[2.000000000000000000],USD[0.002299652794 4642] |
| 08819408 | SOL[6.000000000000000000],USD[491.866840000000000000] |
| 08819415 | TRX[2552.542579000000000000] |
| 08819435 | BTC[0.003678800000000000],DOGE[3.000000000000000000],ETH[0.044779330000000000],ETHW[0.044221600000000000],SHIB[836566.522869380000000000],SOL[1.553449170000000000],USD[0.020890655404 6989] |
| 08819437 | ETH[0.003516250000000000],ETHW[0.003475210000000000],SHIB[443726.199553560000000000],SOL[1.070005000000000000],USD[0.000032047590 0320] |
| 08819444 | ETHW[0.000000082582820],SOL[2.244051596913 8626],USD[0.000000028925 6010] |
| 08819466 | USD[0.004418272000000000],USDT[0.000166171782 1734] |
| 08819467 | ETH[0.039639950000000000],ETHW[0.039147470000000000],TRX[1.000000000000000000],USD[6.256577560762 6424] |
| 08819483 | USD[1.123341724121 7867] |
| 08819495 | USD[1.463389124776 9243] |
| 08819502 | AVAX[0.000002683860641 0],BRZ[1.000000000000000000],DOGE[20.640658970000000000],KSHIB[0.000030460575 8650],SHIB[2185061.404899040000000000],USD[0.000000006344 9448] |
| 08819503 | TRX[4855.848727920000000000],USD[0.495842493334 3375] |
| 08819505 | USD[107.598665240385 0048] |
| 08819508 | BTC[0.000226480000000000],ETH[0.003689090000000000],ETHW[0.003648050000000000],USD[0.000027615289 9664] |
| 08819516 | DOGE[911.558078080000000000] |
| 08819517 | ETHW[0.000548260000000000],USD[1.484814965720000000] |
| 08819547 | ETH[0.000000010000000000] |
| 08819569 | BRZ[99.296380880000000000],USD[30.010000000530 552] |
| 08819578 | BTC[0.000000076917469],SOL[0.000000009709950],USD[35.142184217771 1630] |
| 08819579 | USD[0.007931110641 2269] |
| 08819592 | BTC[0.000127870000000000],DOGE[6.992707310000000000],ETH[0.001188110000000000],ETHW[0.001174430000000000],MATIC[0.083716900000000000],SOL[0.011114740000000000],USD[0.000000014019 3565] |
| 08819607 | AVAX[0.084420000000000000],BTC[0.000079195000000000],ETH[0.183825200000000000],ETHW[0.183825200000000000],SOL[0.003733000000000000],USD[8.607809137500 0000] |
| 08819611 | BTC[0.000286347842688],ETH[0.000000088942500],ETHW[0.000000088942500],USD[0.001723553254 2220] |
| 08819621 | ETH[0.000000260000000000],ETHW[0.000000260000000000],USD[0.000006958544 4811] |
| 08819624 | USD[23.690000000000000000] |
| 08819626 | ETHW[0.004590000000000000],USD[0.000000006000000] |
| 08819627 | AAVE[0.000000007168597 5],DOGE[4.000000000000000000],GRT[1376.938953970000000000],SHIB[6.000000000000000000],TRX[6.000000000000000000],USD[0.304810971282 979] |
| 08819628 | AAVE[0.000000094059980],ALGO[0.000000039234854],AUD[0.000000054624815],AVAX[0.000000064754061],BAT[0.000000089285 16],BCH[0.000000022630319],BTC[0.000000031252224],CAD[0.000000058097643],CHF[0.000000095403393],CUSDT[0.000000065422 180],DOGE[0.000000063762300],ETH[0.000000007418740 4],ETHW[0.000000031352 5],EUR[0.000000001714225],GBP[0.000000039779480],GHS[0.000000049518072],GRT[0.000000087859003],HKD[0.000000021319150],KSHIB[0.000000076149210],LINK[0.000000007492728 3],LTC[0.000000000000000],MATIC[0.000000024872262],MXN[0.000000016787494],NEAR[0.000000030680936],PAXG[0.000001585083105 5685],SGD[0.000000030426749],SHIB[0.000000001303074 7],SOL[0.000000000000003],TRX[0.000000034459538],UNI[0.000000003446095],USD[0.000000112286946 31],USDT[0.000000005 8286208] |
| 08819653 | AVAX[0.000000057842016],BAT[0.000000019107052],BRZ[2.000000000000000000],DOGE[0.000000049784 9876],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.000017384761799],USDT[0.000000144407 227] |
| 08819674 | MATIC[0.000516000000000000],TRX[1.000000000000000000],USD[0.000164387509600] |
| 08819688 | ETH[0.000000087880286],NFT (401612646817641708)[1],USD[912.621575306897 1526],USDT[0.000000036041 818] |
| 08819690 | BRZ[53.944626560000000000],CUSDT[962.211470280000000000],MATIC[14.641366190000000000],SHIB[1.000000000000000000],USD[26.521946675669 1672],USDT[26.267682230000000000] |
| 08819697 | USD[0.010000000000000000] |
| 08819698 | BRZ[28.214582470000000000],DOGE[5.000000000000000000],KSHIB[17.337588790000000000],LINK[2.135555930000000000],MATIC[9.903154210000000000],SHIB[304068.273053170000000000],SOL[2.198487020000000000],SUSHI[5.251531100000000000],TRX[3.000000000000000000],USD[2.422438454 1925902] |
| 08819709 | ETH[0.010952150000000000],ETHW[0.010952150000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08819712 | AUD[0.000000001116175],BCH[0.000000013480000],BRZ[0.000063270000000],BTC[0.001386670000000],DOGE[0.000000007711322],EUR[0.000000097790826],GRT[0.000000046860953],LTC[0.000000043800000],MATIC[0.000000071288736],SGD[0.000000007260048],SOL[0.000000072569890],TRX[0.003989499254537],USD[0.000053074459872 1],USDT[0.000000005481722 4] |
| 08819740 | SHIB[1.000000000000000],USD[0.000001828826285] |
| 08819742 | ETHW[0.277864000000000],USD[1692.200611100231920] |
| 08819746 | ETH[0.000000068384293],SOL[0.000000098000000],USD[0.000025791681076] |
| 08819757 | USD[9.169269389879525257] |
| 08819765 | UNI[2.662372100000000],USD[0.000000161688007] |
| 08819766 | AAVE[0.000000020075084],BCH[0.000000085892010],BTC[0.000000084802597],ETH[0.000000084802597],ETHW[0.000000084802597],USD[0.002640395182091] |
| 08819770 | USD[0.000002868598367] |
| 08819774 | NFT (463842869152808715)[1],TRX[2.954298420000000],USD[0.000000046800430] |
| 08819785 | ETH[0.000100170000000],ETHW[0.000100170000000],USD[0.052039771256092 1],USDT[0.000000020217104] |
| 08819794 | ETH[0.000000079204868],ETHW[0.000000079204868],NFT (519356776644085423)[1],SOL[0.000035322118624],USD[0.0063977911434905] |
| 08819795 | SHIB[2.000000000000000],USD[0.005120987513319 5],USDT[0.000000003106726] |
| 08819800 | USD[0.010121857009567 5] |
| 08819802 | USD[3.000000000000000] |
| 08819811 | AAVE[0.000000100000000],AVAX[0.000000061440000],BTC[0.000000022018750],ETH[-0.000000011957572],SOL[0.000000098000000],USD[0.0001926018397565],USDT[0.0001724612944750] |
| 08819829 | BAT[3.000000000000000],BRZ[1.000000000000000],DOGE[4.000000000000000],GRT[2.000000000000000],SHIB[1.000000000000000],TRX[24417.561000000000000],USD[3.0376090114898098],USDT[0.000000067670998] |
| 08819831 | USD[0.329247260000000] |
| 08819841 | BRZ[1.000000000000000],DOGE[1.000000000000000],LINK[0.000000091655053],SHIB[4.000000000000000],USD[0.1379918436783563],USDT[0.000000049021048] |
| 08819845 | CHF[0.019575200000000],USD[0.009006307324525] |
| 08819850 | BTC[0.000070280000000],USD[7.9363287156595212] |
| 08819858 | AVAX[21.846719300000000],BAT[2.000000000000000],BRZ[4.000000000000000],BTC[0.003826130000000],DOGE[8.000454270000000],ETH[0.057412980000000],ETHW[3.3564394600000000],SHIB[12266364.8757121500000000],SOL[54.2322989600000000],TRX[6131.8216268300000000],USD[27.3219483355162101] |
| 08819866 | DOGE[14.594722170000000],NFT (400646375564489890)[1],SOL[0.310000000000000],USD[0.3520312502560800] |
| 08819909 | USD[0.000000038875352] |
| 08819917 | SHIB[1.000000000000000],USD[8.620719006739721 0],USDT[0.0003168852142944] |
| 08819920 | BTC[0.000380520000000],ETH[0.003735590000000],ETHW[0.003694550000000],PAXG[0.005498060000000],USD[13.2524255060484986] |
| 08819924 | KSHIB[137.717331100000000],USD[0.1979315064515410] |
| 08819925 | BTC[0.000414197000000],USD[0.0034511951159924] |
| 08819934 | BTC[0.000085380000000],DOGE[10.686015570000000],LINK[0.0757578400000000],NFT (398578848942300376)[1],SHIB[1.000000000000000],TRX[24.0837259000000000],USD[0.0002390877398705],YFI[0.000188330000000] |
| 08819942 | SOL[0.308094170000000],USD[0.000006154695595] |
| 08819943 | NFT (306051582103714511)[1],NFT (424965327767184293)[1],SOL[0.000000100000000],USD[0.0000003929611514] |
| 08819945 | BTC[0.000220280000000],USD[3.0016143321149608] |
| 08819961 | USD[0.000000363657448] |
| 08819991 | LINK[406.057502410000000] |
| 08820003 | BRZ[2.000000000000000],DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[5.000000000000000],USD[2.0947444281111871],USDT[0.0000186674584521] |
| 08820004 | BRZ[2.000000000000000],ETHW[1.024119670000000],SHIB[1.000000000000000],USD[0.0053695649999290] |
| 08820011 | ETH[0.000000066126404],TRX[0.012897000000000],USD[0.0000000441133 80],USDT[0.000000092101594] |
| 08820025 | BCH[0.000000007663936 0],DOGE[0.910000000000000],USD[63.7153784847173839] |
| 08820043 | KSHIB[0.000000005769736],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0091947196340378] |
| 08820056 | BTC[0.000000100000000],USD[0.8065421039448000] |
| 08820058 | USD[0.0000029302192389] |
| 08820059 | BCH[0.006234390000000],BTC[0.000028140000000],LINK[0.0705845000000000],PAXG[0.001008780000000],SOL[0.011391330000000],USD[3.1807457566927760] |
| 08820064 | BRZ[2.000000000000000],BTC[0.000000100518298],ETH[0.000001876361506],ETHW[0.0191192276361506],NFT (333490881332101355)[1],TRX[0.0002879200000000],USD[0.0003944048485520] |
| 08820074 | USD[0.000000173421525] |
| 08820075 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.1018160137994054] |
| 08820082 | AVAX[0.321490760000000],BTC[0.008246520000000],DOGE[163.648460310000000],ETH[0.032288540000000],ETHW[0.0322475000000000],SHIB[979815.9418288700000000],SOL[8.4098736400000000],USD[0.0022858372079020] |
| 08820102 | USD[70.000000000000000] |
| 08820104 | BTC[0.000000600000000],ETH[0.000000620000000],USD[209.4325808425775942] |
| 08820108 | BTC[0.001201670000000],USD[0.0101664344863897] |
| 08820110 | SHIB[0.372601950000000],TRX[1.000000000000000],USD[0.2495093312739235] |
| 08820114 | USD[0.0059005720000000] |
| 08820118 | TRX[0.000003000000000],USD[7.3094786008500097],USDT[0.000000024246504] |
| 08820125 | USD[0.0000000033631200],USDT[0.000000076267360] |
| 08820127 | AVAX[0.000000009320920 1],BRZ[0.000000029815887],BTC[0.000000004683603],ETH[0.0000000040860970],LINK[0.000000075153388],MATIC[0.0000000058591700],SHIB[1.000000018922414],SOL[0.0000000283428216],USD[0.0003931309641959] |
| 08820130 | ETH[0.041418960000000],ETHW[0.041418960000000],USD[0.0000146792283496] |
| 08820136 | BRZ[2.000000000000000],USD[0.0084360047008878] |
| 08820141 | BRZ[1.000000000000000],BTC[0.009468190000000],SHIB[2.000000000000000],USD[0.0009500556363076] |
| 08820146 | SHIB[1.000000000000000],TRX[1.000017000000000],USD[0.0000000677923220],USDT[17.6610620946170647] |
| 08820152 | ALGO[267.780658448166722 8],USD[0.0003198513908024] |
| 08820170 | BCH[0.084322090000000],BTC[0.001391410000000],SOL[0.2854587500000000],USD[0.0000784509619897] |
| 08820175 | USD[0.0013095223939784] |
| 08820177 | DOGE[62.176966530000000],MATIC[61.961791950000000],USD[0.3782193605238734] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08820178 | AUD[7.213621130000000000],SOL[1.1612529300000000000],USD[0.0000009068708294] |
| 08820195 | USD[2059.5429170766901600] |
| 08820199 | PAXG[0.0022803100000000],USD[0.0000142523890789] |
| 08820201 | USD[0.0081133324761120] |
| 08820204 | USD[5.0000000000000000] |
| 08820211 | USD[0.0000000104039986] |
| 08820228 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0071538428446786],USDT[0.0000354777382405] |
| 08820235 | LINK[4.0469713100000000],MATIC[29.1265514600000000],USD[0.3556215717134107] |
| 08820241 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],SOL[0.0000138600000000],TRX[1.0000000000000000],USD[0.0104578875777555] |
| 08820242 | ALGO[0.0000000034848000],BF_POINT[200.0000000000000000],BTC[0.0000000045646010],DOGE[0.0000000009137300],ETH[0.0000000050901563],GRT[0.0000000004558727],LTC[0.1218750635382460],MATIC[0.0000000016466390],NFT [396752081115814846][1],SHIB[1.0000000000000000],SUSHI[0.0000000022086265],USD[0.0000001157224861]USDT[0.0000000059950610] |
| 08820243 | BF_POINT[100.0000000000000000],TRX[108.0443263000000000],USD[0.0002630852868323] |
| 08820254 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000000052593870],USD[0.0025586318434088] |
| 08820255 | BTC[0.0000013300000000] |
| 08820260 | BTC[0.0000000100000000],PAXG[0.0000000011562370],USDT[0.0000086352167240] |
| 08820272 | SOL[0.0000515600000000],USD[0.0021530364605401] |
| 08820279 | ETH[0.1290186300000000],ETHW[0.1279345400000000],USD[0.0000147672013065] |
| 08820281 | USD[21.1714672400000000] |
| 08820303 | BAT[0.0000000086650000],KSHIB[0.0000000064250000],TRX[0.0000000074500000],USD[0.0011621245745782] |
| 08820305 | AVAX[0.0000000025000000],USD[0.0000000086249649],USDT[0.0000005368441368] |
| 08820312 | USD[0.0000005340640878] |
| 08820321 | USD[186.3550454362621260],USDT[0.0000000084902572] |
| 08820352 | USD[0.0010164500000000] |
| 08820356 | SHIB[4163197.3355537000000000],USD[0.0000000001260] |
| 08820361 | USD[231.8548026100000000] |
| 08820362 | USD[0.6825000000000000] |
| 08820376 | DOGE[2.0000000000000000],NFT[345900402197997241][1],SHIB[27131857.6678519600000000],USD[0.0000000000006884] |
| 08820385 | USD[0.0000824500000000],ETH[0.0007953753947000],ETHW[0.0000036979000000],LTC[0.1190376900000000],SHIB[1.0000000000000000],TRX[35.1285284679720000],USD[0.2006019161340155],USDT[1.0000451780066411] |
| 08820411 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[8.0000000000188177227],TRX[4.0000000000000000],USD[0.0014832476453738],USDT[1.0000245616068734] |
| 08820417 | USD[100.0000000000000000] |
| 08820420 | DOGE[1066.5775281700000000],NFT[357509143841815454][1],SHIB[27593059.2065064000000000],TRX[1.0000000000000000],USD[0.5180244705783024] |
| 08820425 | BTC[0.0000000001752116],SOL[0.0000000037935324],USD[0.0030480362648196] |
| 08820433 | BTC[0.0077104600000000],DOGE[1.0000000000000000],ETH[0.2195409300000000],ETHW[0.1418509300000000],TRX[2.0000000000000000],USD[0.4729357672204750],USDT[1.0254319700000000] |
| 08820468 | NFT[316360166341641642][1],NFT[339132480702967357][1],NFT[401450008421955598][1],NFT[447591059185506926][1],NFT[474638486636774213][1],NFT[509692892006074926][1],NFT[513952658267386684][1],SOL[0.1364345700000000],USD[1.0000000000000000] |
| 08820474 | BTC[0.0000074900000000],ETHW[9.1092679700000000],LINK[0.0044856200000000],SHIB[1.0000000000000000],SUSHI[1.0333749700000000],TRX[1.0000000000000000],USD[0.0002977696961417] |
| 08820479 | TRX[273.0000000000000000],USD[0.1068881900000000] |
| 08820485 | ETH[0.4985021000000000],ETHW[0.498502100000000] |
| 08820492 | BTC[0.0049950000000000],USD[3.330000000000000] |
| 08820494 | AAVE[0.0130095800000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],USD[0.9677392729316322] |
| 08820521 | SOL[8.2437695800000000],USD[0.0000008438507332] |
| 08820522 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000074760030],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000001357639500],USDT[2.0821725400000000] |
| 08820532 | BRZ[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0005130000000000],USD[0.0000000054316062],USDT[0.0000000114034688] |
| 08820538 | USD[10.0000000000000000] |
| 08820540 | USD[100.0000000000000000] |
| 08820541 | USD[1.2290570000000000] |
| 08820543 | NFT[491217994541072697][1],NFT[544450398360123647][1],SOL[0.2225943100000000],USD[4.0000011296494646] |
| 08820550 | LINK[55.3179863100000000] |
| 08820570 | BTC[0.0035964000000000],ETH[0.0944875900000000],ETHW[0.0944875900000000],USD[3.6380040956739060] |
| 08820590 | BRZ[3.0000000000000000],ETH[0.0113242800000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000069536269036] |
| 08820593 | USD[18.7639500000000000] |
| 08820598 | DOGE[6650.5965014200000000],LTC[5.6072832500000000],SHIB[9786326.9210327500000000],USD[0.0000000101251971] |
| 08820601 | USD[1466.2099950000000000] |
| 08820602 | BTC[0.0005501900000000],USD[10.0000145404163487] |
| 08820621 | USD[0.0006880000000000] |
| 08820632 | DOGE[0.0009132400000000],USD[394.4358412125542601] |
| 08820634 | AAVE[0.0000020400000000],AVAX[0.0000516000000000],BTC[0.0000001000000000],DOGE[3741.4303103900000000],ETH[0.0091685300000000],ETHW[0.0090509000000000],LTC[0.0000049000000000],SHIB[19.6044290900000000],SOL[0.0000097200000000],SUSHI[0.0000724000000000],USD[4.1714314780371961] |
| 08820637 | BTC[0.0000276700000000],USD[0.0003193775461123] |
| 08820647 | BTC[0.0000915036148707],NFT[384665777576964327][1],NFT[435304625902521750][1],USD[0.0000388822797366] |
| 08820648 | ETH[7.0026000000000000],ETHW[7.0026000000000000] |
| 08820651 | KSHIB[121.3005116721870659],NFT[289255306252428087][1],NFT[392056632737367832][1],NFT[434878898929353155][1],NFT[487698527985177801][1],NFT[507878091152800236][1],USD[0.0000004175368526] |
| 08820654 | AVAX[2.2891234000000000],BTC[0.0010063300000000],USD[0.0107427393245323] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08820655 | BTC[0.0373445340070542],DOGE[3041.33918809998459578],LINK[19.2255616000000000],MATIC[2701.175334340000000000],NFT (314368305413462917)[1],NFT (410739995265789550)[1],NFT (443702085157657886)[1],NFT (467083420394629259)[1],NFT (510391163450636055)[1],SHIB[11176743.8818496751715438],SOL[0.500000006149495G],USD[685.4103865266165225] |
| 08820658 | USD[0.0000001783341688] |
| 08820662 | BTC[0.1515463100000000],ETH[1.1463873800000000],ETHW[0.9529994700000000],USD[1500.0002499527570194] |
| 08820669 | BTC[0.0000000010241612],LTC[0.0000000074492288],SHIB[2.0000000000000000],USD[0.0002527026704719],USDT[0.0008266689134644] |
| 08820672 | SHIB[1.0000000000000000],USD[8.8330251100658816] |
| 08820676 | BTC[0.0001374900000000],USD[5.0002836409015363] |
| 08820684 | USD[1.0145104000000000] |
| 08820686 | USD[221.7319312100000000] |
| 08820688 | BTC[0.0000000063149560],SOL[0.0000000088376340],USD[0.4298793520678038] |
| 08820692 | USD[21.1706938900000000] |
| 08820695 | SOL[0.0707926220150000] |
| 08820706 | USD[0.0046745204933193] |
| 08820707 | BTC[0.0005000004340070542],DOGE[84.000000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[4.2552642160000000] |
| 08820715 | BTC[0.0000000084140621],SHIB[2.0000000000000000],USD[0.0011719507563350] |
| 08820720 | BTC[0.0017761400000000],DOGE[7.0009589700000000],ETH[0.0587383500000000],ETHW[0.0580104300000000],SHIB[13.0000000000000000],TRX[2.0000000000000000],USD[0.0000058540534327] |
| 08820732 | SOL[0.2500000000000000],USD[23.9089072500000000] |
| 08820743 | DOGE[256.0013019600000000],USD[12.3438306626845653] |
| 08820747 | TRX[0.0000000000452837] |
| 08820764 | AVAX[0.3689828700000000],BTC[0.0014397500000000],ETH[0.0106007100000000],ETHW[0.0104639100000000],LTC[0.2668059000000000],SHIB[1141670.5573009000000000],USD[0.0000000076151829] |
| 08820766 | BTC[0.0547805500000000],USD[0.0734468170770785] |
| 08820769 | BTC[0.0000000069245012],PAXG[4.7667517358514536],USD[0.0000196600578254],USDT[0.0000010191924697],YFI[0.0000000064800000] |
| 08820780 | USD[101.4019072139313393] |
| 08820791 | USD[0.0082330014817091] |
| 08820797 | USDT[0.0000000034862388] |
| 08820803 | BTC[0.0000000069114325],USD[0.0000366549959577],USDT[0.0000000098427957] |
| 08820811 | USDT[117.5013298067617144] |
| 08820815 | DAI[498.0886771600000000],DOGE[3.0000000000000000],TRX[5.0000000000000000],USD[0.0000000046279537] |
| 08820820 | USD[212.4716052757002728] |
| 08820821 | SUSHI[0.0000000058742480] |
| 08820830 | USD[3.6059600000000000] |
| 08820832 | USD[0.8400000000000000] |
| 08820836 | USD[0.0012410681331820] |
| 08820838 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0536235887586382] |
| 08820842 | SHIB[2.0000000000000000],USD[0.0025100243100126] |
| 08820845 | BTC[0.0000000059848432],DOGE[0.0000000051222420],ETH[0.0000000063629913],USD[0.0026522333511273] |
| 08820857 | UNI[0.0000000043152708] |
| 08820860 | USD[0.0004133124227511] |
| 08820864 | SHIB[1.0000000000000000],TRX[0.0029840000000000],USD[0.0037965091000000] |
| 08820869 | SHIB[20453.5764351800000000],USD[0.0000000027171715],USDT[0.0000000012030741] |
| 08820876 | USD[50.0100000000000000] |
| 08820881 | BTC[0.0005412100000000],DOGE[2.0000000000000000],ETH[0.0045440300000000],ETHW[0.0045440300000000],USD[0.0002860375065855] |
| 08820893 | DOGE[1.0000000000000000],SOL[0.5949223400000000],USD[0.0000004238274180] |
| 08820901 | SHIB[1871801.4481708700000000],USD[0.0000000013530712] |
| 08820902 | USD[1.0000000000000000] |
| 08820916 | USD[0.0072024592000000] |
| 08820929 | SHIB[1.0000000000000000],USD[40.2294326741475850],USDT[0.0000000012905536] |
| 08820931 | ETH[0.7463807900000000],ETHW[0.7463807900000000],USD[0.0000002097353357] |
| 08820938 | DOGE[132.2575818800000000],ETH[0.0108798000000000],ETHW[0.0108798000000000],MATIC[22.6141141600000000],NFT (511769213895082259)[1],SOL[1.2286559000000000],USD[8.0200294983514620] |
| 08820939 | ETHW[8.6068817900000000],NFT (366544273206376020)[1],NFT (455599188619595471)[1],SHIB[2.0000000000000000],USD[0.0581831258000000] |
| 08820947 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000045338526] |
| 08820957 | USD[18.0000000000000000] |
| 08820974 | MATIC[0.0017611200000000],SHIB[4.0000000000000000],TRX[0.0037765200000000],USD[0.0074231709949480] |
| 08820975 | BTC[0.0118622800000000] |
| 08820977 | TRX[1.0000000000000000],USD[909.3418275815656879] |
| 08820978 | USD[0.0010033307056716] |
| 08820985 | DOGE[1.0000000000000000],USD[0.0011590188996770] |
| 08820990 | SHIB[2.0000000000000000],SOL[0.2860307200000000],USD[135.8872480071934757] |
| 08820994 | ETH[0.0599400000000000],ETHW[0.0599400000000000],SHIB[2900000.0000000000000000],SUSHI[20.0000000000000000],USD[17.5590320000000000] |
| 08821005 | ETH[0.0077336300000000],ETHW[0.0077336300000000],SHIB[1.0000000000000000],USD[0.0000051721762684] |
| 08821025 | USD[0.0000000049068149],USDT[9.9460614100000000] |
| 08821031 | BTC[0.0000275236863072],DOGE[0.0000000073569423],ETH[0.0000000079848750],ETHW[0.0000000079848750],MATIC[0.0000000065320000],SHIB[13.0000000000000000],SOL[0.0000000068279999],USD[0.0002538943006899] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08821067 | BTC[0.00000000499000000],SHIB[1.00000000000000000],USD[0.779455000000000000] |
| 08821073 | USD[4.70745020200000000] |
| 08821074 | PAXG[0.005096170000000000],USD[0.000020775370976] |
| 08821080 | BTC[0.0247533900000000] |
| 08821082 | BAT[1.00000000000000000],BTC[0.1858425100000000],TRX[3.00000000000000000],USD[2025.00745674656551944] |
| 08821089 | SHIB[2.00000000000000000],SOL[0.402585900000000000],USD[0.000010831627042] |
| 08821092 | BRZ[3.00000000000000000],BTC[0.000002010000000],DOGE[3.00000000000000000],SHIB[9467018.474051390000000000],SOL[0.000219320000000],TRX[3.00000000000000000],USD[1.860153304245029],USDT[1.051681410000000] |
| 08821095 | BTC[0.0276156800000000],USD[0.002539059347904] |
| 08821096 | DOGE[0.254682009670511],MATIC[0.000000010000000] |
| 08821099 | USD[21.1973787258594236] |
| 08821103 | ETH[0.075717560000000],ETHW[0.074777030000000],SHIB[4.00000000000000000],USD[0.000135141462964] |
| 08821106 | USD[111.00000000000000000] |
| 08821111 | NFT[305331506047107095][1],SHIB[6.00000000000000000],USD[0.000000669341166] |
| 08821113 | DOGE[1611.382103740000000000],SHIB[4196391.103650860000000000],USD[0.000000018246496] |
| 08821120 | USD[0.237823115784612] |
| 08821127 | BTC[0.000661970000000],DOGE[852.837835120000000000],ETH[0.019090780000000],ETHW[0.019090780000000],LINK[11.319053500000000000],MATIC[65.140271840000000000],SHIB[3062679.805137840000000000],USD[1.000208499934037] |
| 08821128 | SOL[1.00000000000000000] |
| 08821129 | BTC[0.000614260000000],USD[10.585373005556421] |
| 08821132 | SHIB[1.00000000000000000],USD[0.008813301565504] |
| 08821135 | CUSDT[721.195789860000000000],USD[0.00000000577380] |
| 08821139 | SOL[1.294120780000000],USD[0.020000638103558] |
| 08821140 | BTC[0.001199400000000],ETH[0.018000000000000],ETHW[0.018000000000000],USD[5.514386800000000] |
| 08821144 | USD[0.430821048000000] |
| 08821146 | BTC[0.162930100000000],DOGE[2.00000000000000000],MATIC[1.001643090000000],SHIB[1.00000000000000000],SOL[136.167858500000000000],USD[3.701484520763574] |
| 08821148 | ETH[0.000000004953809],USD[0.192556291852736] |
| 08821156 | USD[5.00000000000000000] |
| 08821162 | DOGE[2.00000000000000000],SHIB[4.00000000000000000],USD[0.544920164541046] |
| 08821176 | ETH[0.009929770000000],ETHW[0.009806650000000],USD[0.00000021343815241] |
| 08821182 | BAT[1.00000000000000000],BRZ[4.00000000000000000],GRT[2.00000000000000000],SHIB[7332966.3805049290000000000],TRX[9.00000000000000000],USD[0.000000021557743],USDT[1.019958950000000] |
| 08821186 | USD[0.000000012177429] |
| 08821188 | AVAX[22.600000000000000000],SOL[9.410000000000000000],USD[1.030637520000000] |
| 08821193 | BTC[0.000460730000000],NFT[344870669866641661][1] |
| 08821197 | USD[0.000000217005065] |
| 08821199 | USD[0.000009698494943] |
| 08821203 | USD[100.000536354768476],USDT[0.000000006717444] |
| 08821210 | NFT[305138874024627377][1],NFT[337220905092909474][1],NFT[408405130158769850][1],NFT[497140317443475471][1],NFT[523909147231969746][1],NFT[541349763263809403][1],USD[70.572610170000000000] |
| 08821211 | ETH[0.000000710000000],ETHW[0.000000710000000],SHIB[395.526628230000000000],USD[0.040393756610619] |
| 08821227 | USD[0.007512092145186] |
| 08821235 | DOGE[3.00000000000000000],SHIB[2.00000000000000000],USD[0.000000967485847] |
| 08821238 | PAXG[0.025726450000000000],USD[0.010010267482849] |
| 08821245 | USD[0.000000010711970],USDT[0.000000055106191] |
| 08821253 | AVAX[0.000097470000000000],DOGE[0.000011740000000000],MATIC[0.066560360000000000],SHIB[3.00000000000000000],USD[45.147994820069894200] |
| 08821256 | AAVE[1.408590000000000000],AVAX[1.200000000000000000],BTC[0.077610914785360000],ETH[0.539749000000000000],ETHW[0.539749000000000000],SOL[2.307690000000000000],USD[10.499088000000000000] |
| 08821265 | USD[50.000000000000000000] |
| 08821269 | USD[26.462884010000000] |
| 08821276 | BTC[0.001377040000000],SHIB[639308.274443590000000000],USD[0.000000084578027] |
| 08821277 | AVAX[1.598920000000000000],BTC[0.000132252128000],LTC[1.998200000000000000],MATIC[49.955000000000000000],SOL[3.078893000000000000],SUSHI[24.977500000000000000],UNI[9.99100000000000000],USD[0.000738181720808] |
| 08821282 | BTC[0.000047950000000],DOGE[0.359072720000000],ETH[0.000582050000000],ETHW[0.000582050000000],LINK[0.011106220000000000],SHIB[0.000000500000000],SOL[0.007842680000000000],TRX[0.789360350000000000],USD[9.365435260654033] |
| 08821294 | ETH[0.076015520000000],ETHW[0.075072090000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.298059956386466] |
| 08821295 | LTC[0.000000061267272],TRX[17.000000000000000000],USD[0.000000102573247],USDT[0.000189411020836] |
| 08821296 | BTC[0.002397600000000000],USD[12.908316724250024] |
| 08821303 | BTC[0.000000051586208],DOGE[0.000000079771662],GBP[0.000003705423989],LTC[0.041329525694010],MATIC[0.000000109625680],NFT[340969749930082714][1],SOL[0.031052200000000] |
| 08821305 | USD[10.00000000000000000] |
| 08821311 | ETH[0.000000010000000],ETHW[0.000000010000000] |
| 08821313 | BAT[1.00000000000000000],SHIB[1.00000000000000000],SUSHI[0.000048100000000000],TRX[1.001010120000000],USD[0.000000126302825] |
| 08821314 | USD[125.872945540000000000] |
| 08821321 | ETHW[1.103123830000000000],USD[0.000181246777269] |
| 08821326 | NFT[330843138573742924][1],NFT[337550910401625141][1],NFT[357720361705668373][1],NFT[559271841310250180][1],SOL[0.000382920000000000],USD[3.7284199515514840] |
| 08821335 | USD[0.009876384783100] |
| 08821339 | BTC[0.000029820000000],DOGE[1.00000000000000000],ETH[0.000001300000000],ETHW[0.000001300000000],MATIC[0.000298390000000000],SHIB[7.00000000000000000],TRX[1.00000000000000000],USD[108.681240508430523 6] |
| 08821340 | BTC[0.001562020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08821349 | USD[0.0006472982291085] |
| 08821352 | USD[0.0009069445090000] |
| 08821355 | SOL[1.1192365700000000],USD[0.0000088482686674] |
| 08821358 | SOL[0.5210584700000000],USD[33.8237328800000000] |
| 08821362 | USD[5.0000000000000000] |
| 08821364 | BTC[0.0001272300000000],DOGE[16.5089124600000000],SOL[0.1710453500000000],TRX[215.0938850900000000],USD[3.1776505236119742],USDT[3.1570366900000000] |
| 08821365 | BRZ[1.0000000000000000],BTC[0.1403269000000000],ETH[0.2860828700000000],ETHW[0.2860828700000000],TRX[2.0000000000000000],USD[0.0002152736395648] |
| 08821370 | BTC[0.0012624200000000],DOGE[2.0000000000000000],ETH[0.0175886500000000],ETHW[0.0175886500000000],USD[0.0004131179318700] |
| 08821378 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[3.0567873400000000],USD[0.6430600103275265] |
| 08821379 | BTC[0.0000000019205374],SOL[0.0000000051595581],SUSHI[0.0000000059631059],USD[0.0000924000262390] |
| 08821380 | USD[7.8659567925974093],USDT[0.0014470213787372] |
| 08821391 | USD[0.0086475800000000],USDT[0.8541404000000000] |
| 08821405 | ETH[0.0000000028499250],LTC[0.0000000018982476],USD[0.0000263149464645] |
| 08821413 | SHIB[235241.0632684400000000],TRX[1.0000000000000000],USD[0.0378155631645691] |
| 08821414 | AVAX[1.3703196300000000],DOGE[849.3657095700000000],ETH[0.0394733600000000],ETH[0.0389805200000000],SHIB[4389369.1289279100000000],USD[0.0004798782990089] |
| 08821418 | USD[50.0100000000000000] |
| 08821425 | USD[1.1695605000000000] |
| 08821428 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0081325722677706],USDT[0.0096286110108552] |
| 08821432 | BTC[0.0000322800000000],DOGE[116.9646101600000000],MATIC[5.2518644311237005],SHIB[3.0000000000000000],USD[0.0037163517534444] |
| 08821433 | BTC[0.0014083900000000] |
| 08821438 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000067448850],SHIB[2.0000000000000000] |
| 08821445 | BTC[0.0150274500000000],ETHW[0.9990000000000000],USD[19621.6203899090378478] |
| 08821453 | BAT[0.0000000021264700],BTC[0.0000800972307461],DOGE[0.0000000027270506],ETH[0.0000000058105291],SHIB[-0.0000000037188354] |
| 08821460 | BTC[0.0003791800000000],SHIB[1193.1426733000000000],SOL[0.0000070000000000],USD[0.6535600735930988] |
| 08821467 | BRZ[1.0000000000000000],ETH[0.0000000109566086],SHIB[4.0000000000000000],TRX[1.0000000029694625],USD[0.0001162844797389],USDT[0.0000000136639808] |
| 08821468 | USD[0.0000260898173059] |
| 08821473 | ETH[0.0000000100000000],USD[14.1305325192868160] |
| 08821480 | BCH[0.0723055985248000] |
| 08821484 | AAVE[0.8259522300000000],AVAX[1.7235642100000000],BTC[0.0907183300000000],ETH[0.8118489500000000],ETHW[0.6970679800000000],MATIC[65.0044783500000000],NFT[533101349036011350],[1],SHIB[8.0000000000000000],SOL[0.9138835100000000],TRX[2.0000000000000000],UNI[5.8919294400000000],USD[0.0101857187508269],USDT[0.0000000041876234] |
| 08821494 | BTC[0.1795862200000000],USD[0.0002233900436812] |
| 08821496 | BRZ[2.0000000000000000],NFT[459506373726313117],[1],NFT[549421905371859993],[1],SHIB[1.0000000000000000],SOL[3.7198994100000000],TRX[1.0000000000000000],USD[5857.3798776594013941] |
| 08821500 | BRZ[4.0000000000000000],DOGE[5.0000000000000000],SHIB[5.0000000000000000],TRX[8.0000000000000000],USD[0.0049494551927501] |
| 08821515 | BTC[0.0007748500000000],DOGE[214.5460249200000000],ETH[0.0135851800000000],ETHW[0.0134210200000000],NFT[567492345845878975],[1],SHIB[888491.6515093200000000],USD[0.0000743049483135] |
| 08821534 | DOGE[0.9416000000000000],USD[0.0034752240000000],USDT[0.0094560600000000] |
| 08821537 | USD[105.8505690600000000] |
| 08821543 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 08821558 | BAT[1.0000000000000000],BRZ[5.0000000000000000],DOGE[5.0000000000000000],ETHW[1.3044372400000000],GRT[2.0000000000000000],SHIB[13.0000000000000000],USD[0.0002053138996351],USDT[6.1677996400000000] |
| 08821563 | MATIC[8.0480035000000000],USD[9.5263773305999618] |
| 08821566 | TRX[0.0023310000000000],USD[0.4160824376960192] |
| 08821568 | NFT[304673658353839741],[1],NFT[308089112148108250],[1],NFT[408521086293352232],[1],NFT[546087192756801328],[1],NFT[570842685069317741],[1],SOL[10.0031211100000000],USD[760.0000009090280872] |
| 08821577 | BRZ[1.0000000000000000],ETH[0.0000000010000000],TRX[1.0000000000000000],USD[0.0001955598780050] |
| 08821579 | BTC[0.3496128200000000],USD[16.5588950109432061] |
| 08821587 | BTC[0.0259753000000000],ETH[0.3536637000000000],ETHW[0.3536637000000000],USD[3005.7540000000000000] |
| 08821599 | KSHIB[2887.4789106800000000],USD[0.0000000001169345] |
| 08821609 | BTC[0.0000000077194315],USD[0.0076751499549008] |
| 08821611 | BTC[0.0120665300000000],USD[0.0000016573607986] |
| 08821612 | BAT[3.7511880100000000],BRZ[104.1725029900000000],CUSDT[996.4507805500000000],DAI[7.3278930000000000],GRT[5.6585271300000000],KSHIB[429.3153009000000000],LINK[2.9452409100000000],MATIC[4.6125438800000000],SHIB[129919.4192280500000000],SUSHI[13.1969877100000000],TRX[303.9848576000000000],UNI[3.7385405800000000],USD[0.0000024271416371],USDT[12.5514604900000000] |
| 08821624 | DOGE[3.0000000000000000],SHIB[1.0000000000000000],USD[271.7604509738157989] |
| 08821639 | BTC[52.0078192000000000],CUSDT[143.9943999400000000],KSHIB[9.1122168900000000],MATIC[27.6084716600000000],NFT[346372521034028616],[1],SHIB[287764.1331201100000000],USD[0.0002302270355013],USDT[5.2564821900000000] |
| 08821643 | AVAX[1.6275540400000000],BAT[13.0000000000000000],BRZ[9.0000000000000000],DOGE[8728.9233767600000000],ETHW[4.8949529800000000],GRT[10.0000000000000000],LINK[7.3426085100000000],LTC[1.0000000000000000],MATIC[662.0481113900000000],SHIB[27266912.5730830900000000],SOL[2.1204047600000000],SUSHI[3.0000000000000000],TRX[22.0000000000000000],UNI[5.0000000000000000],USD[7052.7781290366686921],USDT[9.0000000000000000] |
| 08821654 | DOGE[3.0000000000000000],MATIC[0.0000000004298744],TRX[0.0000100000000000],USD[0.0000001302444278] |
| 08821662 | USD[114.6029127020000000] |
| 08821664 | AVAX[0.0000000100000000],BTC[0.0000000025495443],ETH[0.0000000060136522],ETHW[0.0000000091691129],LINK[0.0000000033507176],MATIC[0.0000000069084459],NFT[565946826316423909],[1],SOL[2.0000000105360864],USD[0.0001489011384912] |
| 08821676 | SHIB[0.0000001000000000] |
| 08821677 | AVAX[0.0000000031172394],BTC[0.0000000013371773],ETH[0.0000000221905541],ETHW[0.0000000398505164],SHIB[0.0000070678422205],SOL[0.0000001016384228],USD[0.0000121613429073],USDT[0.0000000012262389] |
| 08821696 | BTC[0.0304497000000000],DOGE[1.0000000000000000],ETH[0.4097669400000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0002399054385923] |
| 08821697 | TRX[0.0115310000000000],USD[0.0932525960000000],USDT[0.0027900000000000] |
| 08821709 | BTC[0.0027210600000000],USD[0.0000785654041072] |
| 08821710 | USD[10.5847669500000000] |
| 08821716 | NFT[368606572564527362],[1],NFT[564618868160392491],[1],USD[530.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08821719 | BTC[0.012883240000000000],ETH[0.093863030000000000],ETHW[0.093863030000000000],SHIB[1.000000000000000000],SOL[2.758127620000000000],USD[366.580389099847610] |
| 08821739 | USD[11.284944257741781],USDT[0.000000066563296] |
| 08821769 | USD[0.006033990784000000] |
| 08821776 | BCH[9.469246200000000000],BTC[0.082231000000000000],ETH[19.717773000000000000],ETHW[19.717773000000000000],LINK[225.372200000000000000],LTC[33.542290000000000000],USD[11.672933288472060] |
| 08821783 | SOL[1.168654300000000000],USD[0.000008947257328] |
| 08821791 | BF_POINT[100.000000000000000000] |
| 08821794 | ETH[0.037030340000000000],ETHW[0.036568670000000000],USD[0.000114284763676] |
| 08821801 | USD[0.007049360000000000] |
| 08821804 | SOL[5.094995000000000000],USD[0.378536020000000000],USDT[0.002991000000000000] |
| 08821809 | AVAX[1.742517160000000000],SHIB[6.000000000000000000],USD[0.000001882020619] |
| 08821812 | BCH[0.032440900000000000],USD[0.000012635987700] |
| 08821832 | AVAX[0.351797200000000000],BRZ[4.000000000000000000],BTC[0.000000790000000000],DOGE[2527.977694530000000000],ETH[0.000092900000000000],ETHW[0.000092900000000000],KSHIB[806.995921000000000000],LINK[1.033677850000000000],NFT [5034819137198995081],SHIB[497340.279923240000000000],SOL[0.000092880000000000],TRX[209.762189760000000000],USD[129.455886098067839],USDT[1.052574720000000000] |
| 08821842 | BCH[0.000240730000000000],BTC[0.000664360000000000],LTC[0.001316000000000000] |
| 08821849 | BCH[0.000240730000000000],BTC[0.000664360000000000],LTC[0.001316000000000000] |
| 08821854 | ETH[0.000000071385750],SHIB[2.000000000000000000],USD[0.000120944977041] |
| 08821859 | SOL[0.000000082168886],USD[0.000079570045161] |
| 08821866 | AAVE[0.113433520000000000],BTC[0.000374940000000000],DOGE[46.257042700000000000],LTC[0.097207100000000000],SHIB[1.000000000000000000],SOL[0.053864510000000000],USD[0.052197817676264] |
| 08821869 | BTC[0.019537620000000000],SOL[0.002288100000000000],USD[879.191586674861908] |
| 08821884 | BTC[0.000518100000000000],USD[0.003566815344200] |
| 08821885 | MATIC[0.010000000000000000] |
| 08821889 | USD[0.003651800000000] |
| 08821894 | BTC[0.000000050000000000],ETH[0.008402049327842],SOL[0.000000036839552],USD[1697.798155266147820] |
| 08821901 | DOGE[848.004136990000000000],NFT [3898783636298104446][1],SHIB[12562944.241257800000000000],USD[0.000000001341628] |
| 08821906 | USD[2116.972714790000000] |
| 08821908 | EUR[0.000215560000000],SHIB[154.775189250000000000],USD[0.006716426204318] |
| 08821910 | ETH[0.302421110000000000],ETHW[0.302421110000000000],SHIB[1.000000000000000000],USD[0.010272531403725] |
| 08821912 | USD[0.003811660782961] |
| 08821920 | USD[0.893670676551039] |
| 08821928 | BCH[0.016017650000000000],BTC[0.000128270000000000],DAI[2.069085500000000000],MATIC[1.461061290000000000],SHIB[39648.511458660000000000],SOL[0.010252040000000000],SUSHI[3.202956600000000000],TRX[17.221703240000000000],USD[3.365160345572920] |
| 08821931 | TRX[101.509087630000000000],USD[0.000000003446074] |
| 08821943 | DOGE[0.000000026500000],USD[0.001218937932019] |
| 08821955 | USD[0.004450864121408] |
| 08821957 | LINK[1.522527280000000000],SOL[0.055828800000000000],USD[0.000001037552590],USDT[0.000000080378264] |
| 08821963 | USD[0.000000098240726] |
| 08821983 | BTC[0.016063800000000000],USD[0.284174400000000000] |
| 08821990 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.043816072955093] |
| 08822006 | USD[555.252101874680600] |
| 08822020 | MKR[0.000000100000000],USD[0.007332788553151573] |
| 08822025 | BCH[0.000000029174580],BTC[0.000990450000000000],DOGE[1.000000000000000000],ETH[0.000000072067765],MATIC[0.000000990000000000],NFT [457346354049978622][1],SHIB[23.000000000000000000],USD[0.000148391941491] |
| 08822043 | BTC[0.000010501350000000],SHIB[1.000000000000000000],SOL[0.008960000000000000],USD[0.004657740216029],USDT[0.000000064346280] |
| 08822047 | BAT[1.000000000000000000],CUSDT[224.391568260000000000],USD[0.000000003082593] |
| 08822048 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],SOL[10.089643240000000000],TRX[1.000000000000000000],USD[0.000008952269134] |
| 08822055 | MATIC[10.908670990000000000],USD[0.000001463150086],USDT[15.721299250000000000] |
| 08822062 | MATIC[8.544394250000000000],USD[0.007022797377139134] |
| 08822080 | DOGE[1.000000000000000000],ETH[0.000007990000000000],ETHW[0.864379270000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.0008171343732087] |
| 08822086 | USD[0.000001001133750] |
| 08822088 | SOL[0.000001910000000000],USD[0.000000115573773] |
| 08822089 | USD[0.356832744670137] |
| 08822091 | SHIB[2.000000000000000000],USD[0.000000071133165] |
| 08822099 | BTC[0.000255000000000],ETH[0.000212480000000000],ETHW[0.000458160000000000],PAXG[0.000082090000000000],SOL[0.001007350000000000],USD[0.012763827097705] |
| 08822112 | BTC[0.000000058546873],ETH[0.149850000000000000],SOL[0.000000087641658],USD[385.648330324234379] |
| 08822114 | USD[0.047800000000000] |
| 08822135 | BTC[0.003763870000000000],USD[0.005606873044907] |
| 08822143 | BRZ[5.000000000000000000],DOGE[2.000913700000000000],SHIB[36.000000000000000000],TRX[10.000000000000000000],USD[0.000043025869613] |
| 08822161 | USD[2.270984640000000000] |
| 08822179 | USD[0.338915710817220] |
| 08822186 | ETH[0.136098270000000000],ETHW[0.136098265020314] |
| 08822188 | USD[0.131979400000000000] |
| 08822194 | BTC[0.037262917458322],SHIB[5.460251040000000000],USD[0.000000054257790] |
| 08822199 | SOL[3.336660000000000000],USD[1.437400000000000000] |
| 08822213 | SOL[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08822235 | BCH[0.000000007449856],BTC[0.000000000568372277],DOGE[7.00000000000000],GRT[0.980000000000000],SOL[0.00000000490000],USD[0.085231196842151],USDT[0.000000031517524] |
| 08822239 | BTC[0.022898030000000],USD[0.000001746768010 7] |
| 08822242 | NFT (426901944696089210)[1],NFT (432023458935263612)[1],USD[3384.832939220000000] |
| 08822245 | BAT[1.000000000000000],BTC[0.000000050000000],USD[0.004907288486800 0] |
| 08822254 | USD[0.000345866126332 6] |
| 08822262 | BTC[0.000383140000000],ETH[0.001939640000000],ETHW[0.001912280000000],NFT (461380944592774478)[1],USD[0.016509174292649 6] |
| 08822279 | BTC[0.002430710000000],SHIB[1.000000000000000],USD[0.001662392586580] |
| 08822286 | AVAX[0.000000005880000],BTC[0.000210982750000],MATIC[0.000000001500000],USD[0.000002663583662],USDT[0.002074897832366 2] |
| 08822292 | DOGE[3.000000000000000],MATIC[14.530342160000000],SHIB[6519511.046531330000000],USD[0.028915522378529 4] |
| 08822309 | SHIB[2307373.725555520000000],USD[0.000000000002252] |
| 08822310 | USD[100.000000000000000] |
| 08822319 | AAVE[0.000000310000000],GRT[0.000122770000000],LTC[0.000000380000000],USD[0.012053388539371] |
| 08822329 | AVAX[0.170999190000000],BTC[0.001528450352046 0],DOGE[1.000000000000000],MATIC[26.595037700000000],NFT (474928190943706559)[1],SOL[1.018041810000000],USD[0.000000629231287 3] |
| 08822335 | USD[0.000000424933049 2] |
| 08822336 | SHIB[2.000000000000000],SOL[0.072997240000000],USD[0.020001481951751 0] |
| 08822340 | BTC[0.005208210000000000] |
| 08822343 | SOL[18.463351820000000],USD[0.010419025289760 4] |
| 08822351 | BTC[0.000000006647439 9],LTC[0.000000006069967 0],USD[0.000229340915398 0],USDT[0.000229588043019 0] |
| 08822356 | BRZ[1.000000000000000],DOGE[1.000000000000000],NFT (349629035370757392)[1],NFT (409858621763801505)[1],SHIB[35183496.344069590000000],TRX[1.000000000000000],USD[0.000000007385996 3] |
| 08822358 | BTC[0.018388780000000],DOGE[4203.305063330000000],ETH[0.234696842918826 2],ETHW[0.234491402918826 2],SHIB[9.000000000000000],TRX[2.000000000000000],USD[214.437234156737177 6] |
| 08822359 | USD[0.680888119282800 0] |
| 08822373 | NFT (342094837552797052)[1],NFT (362781256632273658)[1],NFT (374271939280170356)[1],NFT (386750941620627437)[1],NFT (426203939150025300)[1],NFT (525717854550768377)[1],NFT (572440993220147254)[1],SHIB[1.000000000000000],SOL[0.071374720000000],TRX[1.000000000000000],USD[241.413617156491898 6] |
| 08822390 | BRZ[1.000000000000000],USD[1.079520981080500 3] |
| 08822402 | AVAX[0.041359090000000],BTC[0.039051929248000],ETH[0.170454350000000],ETHW[0.170454350000000],USD[2.773832340833593 3] |
| 08822406 | SHIB[167240.575342010000000],USD[0.000215467582032 8] |
| 08822412 | ETH[0.000000009000000],USD[0.000215336750144] |
| 08822423 | BAT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.683547610188973 1],USDT[1.000000009403596 5] |
| 08822430 | BTC[0.004997100000000],USD[56.209683000000000] |
| 08822435 | BTC[0.000582720000000],DOGE[7.696567440000000],SHIB[36927.621861150000000],SOL[0.243845370000000],SUSHI[1.140890830000000],TRX[16.096506920000000],USD[0.000367067333156 2] |
| 08822437 | ETH[0.000997290000000],ETHW[0.000997289203000 0],USD[0.580871740000000],USDT[0.000000089775888] |
| 08822438 | BTC[0.001441960000000],DOGE[1.000000000000000],ETH[0.017691850000000],ETHW[0.017472970000000],SHIB[8.000000000000000],USD[31.206400265870173 3] |
| 08822441 | BTC[0.000072413640000],USD[0.005546644107630 6] |
| 08822448 | GBP[0.926000000000000],USD[0.000000894503642] |
| 08822449 | USD[0.002900000000000] |
| 08822450 | BTC[0.000000090000000],TRX[1.000000000000000],USD[0.784944407099095 4] |
| 08822457 | DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[12.000000000000000],TRX[1.000000000000000],USD[0.000201583083720 2] |
| 08822469 | ETH[0.010134590000000],ETHW[0.010011470000000],SHIB[1.000000000000000],USD[0.000000000024800] |
| 08822473 | ETHW[0.007610420000000],USD[9.681370325044719 8] |
| 08822480 | BRZ[2.000000000000000],BTC[0.115287340000000],DOGE[4.000000000000000],NFT (429310973553128743)[1],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.022986255790788] |
| 08822497 | BTC[0.000000004501462 8],SOL[0.000881413048181 856],USD[0.000002535041631] |
| 08822505 | BTC[0.000871027200000],DOGE[0.143626550000000],USD[2.451897500303986 0] |
| 08822507 | USD[105.845735820000000] |
| 08822525 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[73.742126628324928] |
| 08822544 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.000521188488511 4] |
| 08822547 | BAT[0.000000088715568] |
| 08822548 | SOL[0.005530000000000],USD[0.001733700000000] |
| 08822550 | USD[4.000000000000000] |
| 08822553 | BTC[0.000000105892470],SOL[0.000000019972231],USD[0.000000313790832 7],USDT[0.000000023094577] |
| 08822558 | BTC[0.000000007412999 4],MATIC[0.000000048192995],USD[0.000043299273444 2],USDT[5.175905460000000] |
| 08822562 | SOL[0.290605866700000] |
| 08822563 | BTC[0.005191160000000],DOGE[66.004333540000000],ETH[0.000000092415110],SHIB[1.000000000000000],TRX[1.000000000000000],USD[90.249454592759564 8] |
| 08822565 | AVAX[29.686927420000000],BTC[1.052593170000000],DOGE[7108.835773930000000],ETH[5.683472530000000],ETHW[5.681703790000000],MATIC[1135.280979900000000],SHIB[33453096.903283140000000],SOL[31.320784210000000] |
| 08822573 | USD[0.002926283083594] |
| 08822583 | USD[500.000000000000000] |
| 08822584 | BTC[0.049500000000000],USD[987.497823000000000] |
| 08822587 | DAI[1.315212470000000],MATIC[1.703113860000000],PAXG[0.000706810000000],UNI[0.569595820000000],USD[0.000120285502298] |
| 08822589 | USD[0.002385306502091],USDT[0.000000114337495] |
| 08822592 | BTC[0.001040570000000],SHIB[1.000000000000000],USD[0.000240252665554] |
| 08822621 | USDT[0.000000005265 8376] |
| 08822623 | USD[26.389277500000000] |
| 08822636 | USD[5.957281734759140 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08822645 | BRZ[1.000000000000000],BTC[0.0068659000000000],DOGE[1.000000000000000],ETH[0.0490593500000000],ETHW[0.0490593500000000],SHIB[1.000000000000000],SOL[2.8765033900000000],USD[0.0002758936278523] |
| 08822647 | TRX[0.90089900000000000] |
| 08822649 | SHIB[1.000000000000000],USD[0.0013937944393283] |
| 08822657 | BRZ[2.000000000000000],BTC[0.0000002200000000],DOGE[1.000000000000000],SHIB[60.000000000000000],TRX[4.000000000000000],USD[0.0006094672516398] |
| 08822658 | USD[0.0000005673071320] |
| 08822664 | BTC[0.0000000651600000],SOL[3.1790900000000000],USD[0.2968341959459860] |
| 08822665 | AVAX[0.0000000038000000],ETH[0.0000000008000000],ETHW[0.0000000008000000],USD[2.3681980778307664] |
| 08822666 | BTC[1.2017061500000000],ETH[1.4825453400000000],ETHW[1.4820654100000000],MATIC[24.2754835700000000] |
| 08822669 | TRX[0.0116280000000000],USD[8501.0459140950279798] |
| 08822676 | AAVE[0.0000000071424458],BTC[0.0000000089372964],DOGE[0.0000000033791350],MKR[0.0000003285111198],SHIB[1.000000000000000],USD[0.0000087703644698],USDT[0.0000000024472092] |
| 08822677 | BTC[0.0585576200000000],USD[2.2773676385279353] |
| 08822693 | BTC[0.0000000010989020],USD[0.0000000636948177] |
| 08822698 | USD[0.0081099175927501],USDT[0.0000000070941405] |
| 08822704 | DOGE[188.700000000000000],SHIB[99900.000000000000000],SUSHI[3.0054786024395500],USD[0.7453792000000000],USDT[2.4941625580000000] |
| 08822709 | SHIB[1.000000000000000],USD[0.0000000028377695] |
| 08822714 | LTC[0.4990584600000000],SHIB[186601.052393770000000],SOL[0.4139343600000000],USD[0.0008719313651442] |
| 08822719 | BTC[0.2855819400000000],TRX[2.000000000000000],USD[0.0007039728444836],USDT[0.0002202904443952] |
| 08822723 | BTC[0.0299700000000000],SOL[27.0044575200000000],USD[2893.1734058332690818],USDT[0.1973622200000000] |
| 08822727 | ETH[0.0000000026724868],SHIB[7.000000000000000],USD[0.0006075014770213],USDT[0.0000348676773762] |
| 08822729 | USD[0.0000190545651928] |
| 08822739 | ETH[0.0059702000000000],ETHW[0.0059018000000000],USD[0.0000044529281850] |
| 08822743 | USD[0.0000000051042302],USDT[0.0000141265890892] |
| 08822749 | DOGE[1.000000000000000],ETHW[0.4064066900000000],SHIB[3.000000000000000],USD[0.0415807731918360] |
| 08822751 | USD[1.0150019821253725],USDT[0.0000000005908246] |
| 08822753 | ETH[0.0000000041161316],TRX[0.0000015700000000],USD[0.0000000045990920],USDT[0.0000001135990207] |
| 08822762 | BRZ[1.000000000000000],DOGE[1.000000000000000],MATIC[1169.229270930000000],SOL[33.5905712400000000],TRX[3.000000000000000],USD[500.0000047411529571] |
| 08822772 | USD[0.8450649130091180],USDT[0.0000000108312020] |
| 08822773 | BTC[0.0000710400256613],PAXG[0.0000016800000000],TRX[0.0014687421055783],USD[0.0000674693915922] |
| 08822782 | USD[0.0000000066743314] |
| 08822785 | NFT[408720465873378089][1],SOL[0.1009719400000000],USD[0.0041442475224245] |
| 08822786 | USD[0.2824500000000000] |
| 08822800 | SHIB[413.144342130000000],USD[0.0000000032610850] |
| 08822802 | NFT[462254723705666615][1],SOL[0.2797200000000000],USD[7.3631000000000000] |
| 08822809 | ETH[0.0000000051020000],TRX[0.0216300000000000],USD[0.0000011692206897],USDT[0.7992885000000000] |
| 08822812 | NFT[433762218319052218][1],SHIB[1.000000000000000],USD[0.0081600839325467] |
| 08822817 | LTC[0.0900000000000000],USD[0.5429224000000000] |
| 08822820 | SHIB[1.000000000000000],TRX[1.0038250000000000],USD[0.0000000041612826] |
| 08822824 | AVAX[0.2510384500000000],BTC[0.0025735000000000],DOGE[1.000000000000000],LINK[1.2930100800000000],SHIB[2.000000000000000],SOL[0.2246153400000000],TRX[624.5903077900000000],USD[0.0002516323057926],USDT[9.4506732000000000] |
| 08822832 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0006044220407868],USDT[0.0000000071640160] |
| 08822837 | SHIB[7.000000000000000],USD[0.0035821709649069] |
| 08822844 | AUD[13.786107140000000],ETH[0.0018760100000000],ETHW[0.0018760100000000],TRX[77.9881940300000000],USD[25.1500023467761391] |
| 08822845 | USD[0.0016212487113731] |
| 08822862 | BTC[0.0006948400000000],ETH[0.0099125100000000],ETHW[0.0097893900000000],LINK[5.9043284300000000],MATIC[68.9703828200000000],SHIB[464390.841901270000000],SOL[0.9591678200000000],USD[10.5635754986847593] |
| 08822864 | BTC[0.0003835000000000],ETH[0.0039860800000000],ETHW[0.0039313200000000],USD[0.0004047845479345] |
| 08822865 | BTC[0.0005189800000000] |
| 08822866 | SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0063322734253539],USDT[0.0000000112200401] |
| 08822887 | USD[0.0025642200000000] |
| 08822889 | DOGE[77.151582100000000],GRT[30.6384522300000000],KSHIB[203.6256773600000000],LINK[1.0777154800000000],SHIB[4.000000000000000],SOL[0.2617132700000000],SUSHI[3.0350763500000000],UNI[2.0385659400000000],USD[0.0000007662278987] |
| 08822892 | BTC[0.0400788800000000],ETH[0.1848147700000000],ETHW[0.1845747900000000],USD[0.0184802221056113] |
| 08822894 | AVAX[0.2998000000000000],BTC[0.0013001977600000],GRT[16.000000000000000],SUSHI[5.000000000000000],USD[0.1294763188616167],USDT[0.0000000092363232] |
| 08822898 | USD[0.0000585478078940] |
| 08822900 | ETH[0.0000000039168350],SHIB[15.000000000000000],TRX[0.0000000033008759],USD[0.0033096239891427],USDT[0.0000990104022228] |
| 08822926 | TRX[0.0000000093246183] |
| 08822931 | SHIB[1185190.858379910000000],USD[0.0394827140000000],USDT[0.0000000118553880] |
| 08822936 | BTC[0.1028469400000000],USD[0.0103919135183055] |
| 08822951 | MATIC[0.0000805200000000],USD[0.0016715480961313],USDT[0.0000000071870993] |
| 08822953 | BTC[0.0000000036157141],PAXG[0.0000000026339778],SUSHI[0.0000000057091504],USD[0.0033437892952240],USDT[0.0000000028899033] |
| 08822958 | USD[0.0097464355114669] |
| 08822969 | BTC[0.0593311800000000],DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[774.6810791208953472],USDT[0.0000000035933828] |
| 08822974 | SHIB[0.0000000044489428],USD[0.0022008357537206],USDT[0.0000000047748022] |
| 08822976 | BTC[0.0000007000000000],TRX[1.000000000000000],USD[0.000002992552318] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08822984 | ETH[0.00792191000000000],ETHW[0.00792191000000000],USD[0.000000013 74260846] |
| 08822985 | USD[0.0004009001020089] |
| 08822986 | AVAX[0.24710334000000000],BCH[0.05762152000000000],BTC[0.00107926000000000],DOGE[307.22673355000000000],ETH[0.01491772000000000],ETHW[0.01473023000000000],LTC[0.36937998000000000],MATIC[12.71804682000000000],NFT[329723033709607174][1],PAXG[0.01989551000000000],SHIB[864912.38463155000000000],SOL[0.38307865000000000],UNI[3.87364988000000000],USD[0.00032643791251188],USDT[21.02188681000000000] |
| 08823012 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0058843480595611] |
| 08823013 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0091414948108448] |
| 08823014 | USD[105.78389002000000000] |
| 08823019 | DOGE[1.00000000000289711],DOGE[1.00000000000000000],ETH[0.00000000752562880],LTC[0.00000000061904920],USD[0.00061308490624004],USDT[0.00000000988681360] |
| 08823024 | BTC[0.00477694810776100],DOGE[187.70657257000000000],ETH[0.00867071000000000],ETHW[0.00856127000000000],GRT[0.00000000326400000],SHIB[557286.64506080000000000],SOL[0.37004375206005610],SUSHI[10.39356018365233970],TRX[0.00000000020000000],USD[0.00000251717321600],YFI[0.00155721000000000] |
| 08823027 | BTC[0.00000033695502],SOL[6.10981000951441550],USD[0.00000000967429300],USDT[0.00000007283566660] |
| 08823035 | BTC[0.00114128000000000],ETH[0.00907875000000000],ETHW[0.00896931000000000],SHIB[2.00000000000000000],SOL[0.16008876000000000],TRX[1.00000000000000000],USD[104.88677789851861340] |
| 08823037 | USD[12.69661193170256660] |
| 08823039 | DOGE[157.16774914000000000],SHIB[2.00000000000000000],USD[91.20953160761673090] |
| 08823042 | USD[2.11687610000000000] |
| 08823043 | BTC[0.00000057000000000],DOGE[4.00000000000000000],ETH[0.12421191172688410],SHIB[108.00000000000000000],TRX[6.00000000000000000],USD[2.5507100321927020] |
| 08823044 | BCH[0.00000000971991930],BTC[0.00066292426355500],CUSDT[0.00000000834353120],DOGE[0.00000000627337338],MKR[0.00000001318292500],SOL[0.00000000626477320],TRX[0.00000000452800000],USD[0.0001742900754366] |
| 08823059 | USD[0.0032533960000000] |
| 08823075 | USD[0.00000090649937540] |
| 08823080 | BTC[0.00000000864000000],NFT[312256065069542559][1],USD[7.6990722659895866] |
| 08823098 | BAT[3.00194500000000000],BRZ[2.00000000000000000],BTC[0.00000072000000000],DOGE[5.00000000000000000],ETH[1.52428420000000000],ETHW[0.06335514000000000],GRT[1.00000000000000000],MKR[0.00001772000000000],SHIB[2.00000000000000000],TRX[3.00000000000000000],UNI[2.06723484000000000],USD[0.00176048153829350],USDT[8.22850422000000000] |
| 08823100 | USD[7.41325025000000000] |
| 08823101 | SOL[0.00000002956917 8],USD[0.0089636403900118] |
| 08823117 | DOGE[2.00000000000000000],NFT[306566706157177323][1],SHIB[5.00000000000000000],TRX[3.00000000000000000],USD[0.0000740524263471] |
| 08823123 | LINK[111.57642415000000000],USD[0.0050739872729850] |
| 08823131 | USDT[24.42083805363 12323] |
| 08823146 | USD[26.46095073000000000] |
| 08823147 | USD[0.00000000733214 22],USDT[126.32537504000000000] |
| 08823167 | SHIB[1049966.69967141000000000],USD[0.00000000012 90191] |
| 08823171 | BRZ[128.12641779000000000],BTC[0.00028681000000000],KSHIB[520.00000000000000000],SUSHI[15.70355615000000000],TRX[212.16534739000000000],UNI[10.32166474000000000],USD[0.00000000977 44442] |
| 08823183 | USD[1.07761299946672 00],USDT[0.0000000023126576] |
| 08823188 | USD[0.0006047935789576] |
| 08823194 | USD[300.00000000000000000] |
| 08823204 | USD[3.14500000000000000] |
| 08823205 | BAT[17.43121733000000000],CUSDT[476.51660370000000000],KSHIB[925.83368545000000000],SHIB[1749482.37869429000000000],TRX[1.00000000000000000],USD[0.00000000677 67941 6] |
| 08823207 | ETHW[0.08162472000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0029282134316113] |
| 08823222 | AVAX[8.62373171416400000] |
| 08823226 | USD[4.12688688461700438] |
| 08823267 | SHIB[931366.59126744000000000],USD[0.00000000003737] |
| 08823268 | SOL[0.99900000000000000],USD[0.4408453087702654] |
| 08823275 | USD[0.02551870000000000] |
| 08823276 | DOGE[3.00000000000000000],ETH[0.01866568000000000],ETHW[0.01866568000000000],TRX[1.00000000000000000],USD[35.68523526844400664] |
| 08823278 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.00000000038800000],DOGE[2.00000000000000000],MATIC[0.00075222000000000],NFT[372490698761127226][1],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[1.33435486521 8520] |
| 08823287 | SHIB[1669318.37519872000000000],USD[0.64409687658719 56] |
| 08823299 | AVAX[1.99800000000000000],BTC[0.19658426000000000],CHF[127.55492986000000000],DOGE[2.00000000000000000],ETH[1.02425578000000000],ETHW[0.58069978000000000],EUR[1120.58075651000000000],GBP[589.80938540000000000],MATIC[309.69000000000000000],NEAR[11.08890000000000000],SHIB[2.00000000000000000],SOL[18.11494 200000000000],UNI[13.98600000000000000],USD[181.10348186059472 67] |
| 08823300 | SHIB[1.00000000000000000],USD[553.52679650897 32643] |
| 08823304 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0040757150407688] |
| 08823310 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00692103821 28603],USDT[0.00000001 0282720] |
| 08823314 | BTC[0.0004793800000000] |
| 08823320 | DOGE[1.00000000000000000],GRT[1.00000000000000000],SHIB[4.00000000000000000],USD[0.0075927583043893] |
| 08823331 | USD[0.00000099187809 60] |
| 08823345 | MATIC[3.65881781000000000],USD[1053.13626643952 54032] |
| 08823350 | ETH[0.00043975388860 9],NFT[384096278846271765][1],SHIB[46.51775672000000000],USD[0.010716785880 33319] |
| 08823360 | BTC[0.00058340000000000],ETH[0.00335008000000000],ETHW[0.00335008000000000],SOL[0.09987475000000000],TRX[84.45673458000000000],USD[0.00034505691 32775] |
| 08823366 | SHIB[0.00000004709417 5],TRX[1.00000000000000000],USD[2.00000002 1020845] |
| 08823368 | AVAX[0.00000000960055 35],BTC[0.00424759374663 15],ETH[0.02457050359005 80],ETHW[0.02426954359005 80],LINK[0.00000000664115 964],MKR[0.000000005343 43 76],PAXG[0.0000000042768087],USD[26.02450420399625 04] |
| 08823380 | NFT [487547951538314509][1],USD[216.0565672300000000] |
| 08823399 | DOGE[1.00000000000000000],ETH[0.00000007500000000],ETHW[0.07469236000000000],TRX[1.00001300000000000],USD[1.99080000997384 77] |
| 08823406 | USD[3.19390000000000000] |
| 08823409 | USD[0.0027962822385532] |
| 08823413 | USD[8798.60079500000000000] |
| 08823416 | LINK[7.59770087000000000],MATIC[87.69607057000000000],SOL[2.24979347000000000],TRX[1759.58500561000000000],UNI[10.68097873000000000],USD[0.00000 10869387846] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08823421 | BTC[0.0000014000000000],NFT[49755054134646974411],SHIB[1.0000000020869452],SOL[0.0000000200869452],USD[147.6630607494378786],USDT[0.0000000009628449] |
| 08823432 | BTC[0.0000000200000000],ETH[0.0000000957495534],ETHW[0.0000000957495534],LINK[-0.0000000030000000],NFT[41948727661758976311],SOL[0.0000000051188935],USDT[31.3025265360230390] |
| 08823439 | DOGE[8.0000000000000000],SOL[3.2844958300000000],USD[0.1301526583998382] |
| 08823440 | BTC[0.0001212900000000],USD[0.0008797984306678] |
| 08823474 | BTC[0.0000209100000000],ETH[0.0000000894400000],ETHW[0.0000000894400000],USD[0.0002680991522214] |
| 08823495 | SOL[0.0000000092040304],USD[1.4886976567268592] |
| 08823502 | BTC[0.0000000046197072],USD[0.6620425745154100] |
| 08823509 | DOGE[2.0000000000000000],USD[0.0062057414908630] |
| 08823524 | AVAX[0.0000000007057360],BTC[0.0000000077000000],MKR[0.0000000038336964],SHIB[0.0000000047114551],SOL[0.0000000033704432],TRX[0.0000000056165509],USD[0.0003029824418258],USDT[0.0000166148566774] |
| 08823544 | NFT[319479806852279542][1],NFT[488652811864487466][1],SOL[44.7310692500000000],UNI[1.0272035400000000],USD[3373.9508171757930204] |
| 08823545 | USD[0.0097787800000000] |
| 08823549 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],NFT[322284181933049332][1],NFT[336145413986110803][1],NFT[351526304292500276][1],NFT[464031231712764508][1],NFT[485799395714817182][1],NFT[531485975809723673][1],NFT[545742442888113601][1],NFT[570424751909981061][1],SHIB[57.0000000000000000],TRX[5.0000000000000000],USD[0.0157149551998564] |
| 08823555 | BTC[0.0605562100000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0007955427657460] |
| 08823559 | ETHW[0.1320000000000000],USD[1.9960736000000000] |
| 08823562 | USD[25.0000000000000000] |
| 08823564 | SHIB[1.0000000000000000],USD[20.9520474590531640] |
| 08823571 | BCH[0.0000000089018828],SOL[0.0000000005869464],USD[0.0000005898953821] |
| 08823585 | AAVE[0.0346105700000000],BTC[0.0007917500000000],DOGE[38.4647541069396124],ETH[0.0071346315548522],ETHW[0.0071346315548522],LINK[0.6899908984650090],MATIC[8.4021530264693687],SOL[0.1061454800746355],SUSHI[1.4895130590294914],UNI[0.5293533509632017],USD[0.0000011454790985] |
| 08823589 | BCH[0.0219735200000000],BTC[0.0000471100000000],CUSDT[243.1002188000000000],SHIB[903033.9613041900000000],USD[0.0000000011771779] |
| 08823592 | USD[0.0003490204213056] |
| 08823599 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0022571843733836],USDT[0.0000000030663938] |
| 08823605 | AVAX[0.3230363700000000],BTC[0.0006773200000000],DOGE[204.1184401000000000],ETH[0.0093584500000000],ETHW[0.0092433500000000],MATIC[17.0065857100000000],USD[0.0763125255334947],USDT[26.2977854300000000] |
| 08823607 | BCH[0.0725277200000000],BTC[0.0008248500000000],CUSDT[958.4515513000000000],PAXG[0.0158794000000000],USD[0.0012809287093726] |
| 08823620 | ALGO[0.0000000958412225],BRZ[0.0000000049479476],DOGE[130.2281638006457426],GRT[0.0000000025802744],LINK[0.0000000031989949],MATIC[0.0001770627088644],NEAR[0.0000004304388620],SHIB[2.0000000044373421],SUSHI[0.0000000029153973],UNI[0.0000000051118864],USD[0.0000000082328189] |
| 08823633 | USD[0.0028176340000000],USD[3720580.00] |
| 08823637 | BTC[0.0000000031200000],DOGE[0.0000000063684000],KSHIB[0.0000000051282620],MATIC[0.0000000042125000],SHIB[2.0000000094252652],SOL[0.0000000027456004],USD[0.0002921204064845] |
| 08823638 | DOGE[8.0367039400000000],USD[0.0000000010452672] |
| 08823639 | BTC[1.2467116900000000],SHIB[4.0000000000000000],USD[8913.2036853018957337] |
| 08823644 | AVAX[22.1453179100000000],DOGE[1.0000000000000000],ETH[2.4382876100000000],ETHW[2.4382876100000000],GRT[1.0000000000000000],MATIC[188.3746967100000000],SHIB[2.0000000000000000],SOL[10.1032382400000000],TRX[1.0000000000000000],USD[17.0100257725949128],USD[1.0000000000000000] |
| 08823657 | SHIB[749106.4729847000000000] |
| 08823665 | TRX[1737.6747166700000000],USD[0.0000000037300061] |
| 08823666 | BF_POINT[100.0000000000000000],USD[0.0000000004000000] |
| 08823671 | USD[0.0000000056667504] |
| 08823672 | BTC[0.0000018500000000],USD[0.0002103200946255],USDT[0.0000000006675982] |
| 08823690 | USD[2.6653901205917780] |
| 08823708 | SHIB[5.5163582800000000],USD[0.0015069300001716],USDT[14.7240770861028864] |
| 08823712 | NFT[333541232415485256][1],USD[0.1059854800000000] |
| 08823759 | USD[100.0000000000000000] |
| 08823764 | BTC[0.0003451100000000],ETH[0.0048873700000000],ETHW[0.0048326500000000],SHIB[3.0000000000000000],TRX[171.5242137700000000],USD[10.4373945643485780] |
| 08823776 | AAVE[0.0000021900000000],ALGO[1.5733534300000000],AVAX[0.5121748400000000],BAT[1.1028003300000000],BRZ[1.0000000000000000],BTC[0.0258396500000000],CUSDT[8.0992609400000000],DAI[0.4975844900000000],DOGE[5.0000000000000000],ETH[0.0518671000000000],ETHW[0.0194886900000000],GRT[9.9741085800000000],LINK[0.5870398000000000],LTC[0.2741022000000000],MATIC[33.9351750500000000],NEAR[0.2892305100000000],SHIB[117.0000000000000000],SOL[0.4485509600000000],UNI[0.8988483000000000],USD[0.0000035711002321],USDT[0.0000001109070171] |
| 08823800 | ALGO[573.1918982000000000],BAT[254.5864253700000000],DOGE[1251.4313988300000000],LINK[46.3445669900000000],MATIC[230.3456671500000000],SHIB[938501.2406015000000000],SOL[13.8373715400000000],TRX[4.0000000000000000],USD[0.0000007659071983] |
| 08823854 | NFT[404178257152945111][1],USD[0.0000000064082400] |
| 08823858 | DOGE[8.1329704500000000],USD[0.0000000006018387] |
| 08823866 | TRY[0.4358815880229860],USDT[0.0020766500428505] |
| 08823883 | BTC[0.0000000004700016],SOL[0.0000000088226530],USD[0.0002019681487269] |
| 08823890 | USD[5.3576908548896525] |
| 08823923 | USD[0.0086749064618929] |
| 08823927 | BRZ[1.0000000000000000],BTC[0.0092924900000000],SHIB[1.0000000000000000],USD[0.3663829697118706] |
| 08823950 | BTC[0.0000094583062],PAXG[0.0000000038937346],TRX[0.0000000068318824],USD[245.2613915353826888] |
| 08823960 | USD[1.5570000000000000] |
| 08823963 | BRZ[1.0000000000000000],BTC[0.0000082570000],DOGE[0.0001126000000],SHIB[2.0000000000000000],SOL[0.0788750000000000],TRX[1.0000000000000000],USD[0.0012870677677937] |
| 08823964 | SHIB[1.0000000000000000],SOL[3.2934958000000000],USD[0.0000000702635400] |
| 08824000 | ETH[0.2556383900000000],MATIC[573.8620943000000000],SHIB[19475028.5055983900000000],SOL[93.6717144600000000],TRX[1.0000000000000000],USD[0.3489969197764564] |
| 08824012 | BTC[0.2934111000000000],ETH[4.3833600000000000],ETHW[4.3833600000000000],SOL[20.7200000000000000],USD[5.9331020000000000] |
| 08824029 | USD[25.0000000000000000] |
| 08824039 | SHIB[1.0000000000000000],USD[0.0048962449404210] |
| 08824056 | MATIC[34.1432344300000000],SHIB[1.0000000000000000],SUSHI[11.9196897000000000],USD[0.3730728029422673] |
| 08824082 | BTC[0.0001043800000000] |
| 08824111 | BTC[0.0002592000000000],USD[0.0022680040150072] |
| 08824118 | ETHW[0.8840244000000000],SOL[0.0000000100000000],USD[3.0400428000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08824133 | BTC[0.00007765000000000],USD[0.00031368258654450] |
| 08824147 | BTC[0.00036734000000000],DOGE[1.00000000000000000],ETH[0.00558696000000000],ETHW[0.00551856000000000],NFT[385358521711568289][1],SHIB[437194.50217200000000000],SOL[1.575463440000000000],USD[0.001584123722528] |
| 08824161 | BF_POINT[00.00000000000000000] |
| 08824162 | BTC[0.00232267000000000],DOGE[15.647861180000000000],ETH[0.03450252000000000],ETHW[0.03450252000000000],KSHIB[80.176333860000000000],SHIB[1.00000000000000000],USD[0.0201245800787806] |
| 08824180 | ETH[0.017793420000000000],ETHW[0.017574540000000000],USD[21.178185451968479] |
| 08824194 | AVAX[0.000000007238300],BTC[0.000106739346531],ETH[0.000000035000000],ETHW[0.003221253500000000],NEAR[0.000000109289784],SHIB[8.00000000000000000],SOL[0.000000021484243],TRX[1.00000000000000000],USD[1.649773186982498] |
| 08824230 | BAT[1.00000000000000000],DOGE[2.00000000000000000],GRT[1.00000000000000000],NFT[316097234978315743][1],NFT[340100369298169239][1],NFT[364082127750794894][1],NFT[409931888068774096][1],NFT[427510224700479053][1],NFT[520744870226059533][1],NFT[535865617838800591][1],SHIB[3.00000000000000000],SUSHI[0.000091400000000],USD[0.000040844131872S],USDT[1.00278011956666647] |
| 08824266 | USDT[0.114683109789406] |
| 08824270 | NFT[392980101905426450][1],USD[25.00000000000000000] |
| 08824287 | ETHW[0.132963000000000000],LINK[18.326946080000000000],MATIC[53.00000000000000000],USD[24.792137070000000000] |
| 08824297 | SHIB[5.00000000000000000],TRX[0.00000313000000000],USDT[0.000000311855S0220] |
| 08824302 | BTC[0.00051551000000000],USD[0.00037399156889021] |
| 08824304 | BTC[0.00003858720349B],USD[0.00202052360769910] |
| 08824327 | CUSDT[226.047345160000000000],LINK[1.032209830000000000],TRX[33.322270330000000000],UNI[1.066671140000000000],USD[18.010000146273S2219] |
| 08824335 | NFT[290638485567324811][1],NFT[291900264813908472][1],NFT[323885862734097923][1],NFT[324714236765746406][1],NFT[326402210317273616][1],NFT[330436908886496287][1],NFT[334326538062688568][1],NFT[360628812341045885][1],NFT[368152955163428846][1],NFT[368978838671405701][1],NFT[381734083205907373][1],NFT[397248719704415266][1],NFT[409100170488624340][1],NFT[432668877843090988][1],NFT[460271450920573697][1],NFT[488367690168620597][1],SI[0.00553360343218][1],USD[0.000000100000000],USDT[0.000000079267018] |
| 08824341 | SHIB[2.00000000000000000],USD[0.006865164020928] |
| 08824353 | ETH[0.005553773427265S],ETHW[0.005485373427265S],USD[0.002496874692492S] |
| 08824357 | MATIC[0.000000002884288],SHIB[0.00000000205802S3],USD[0.002293537185793S] |
| 08824382 | USD[105.83510351000000000] |
| 08824415 | NFT[354532296814472161][1],NFT[385529799811815425][1],USD[0.000004884713929] |
| 08824438 | BTC[0.000137430000000000],GRT[2.377639810000000000],LTC[0.008650790000000000],MATIC[0.65550336000000000],SOL[0.008397590000000000],UNI[0.096253910000000000],USD[0.10267537535S1241] |
| 08824445 | AAVE[0.00000000883772S],BTC[0.00012138716311S],DOGE[2.00000000000000000],ETH[0.001160934773320],ETHW[0.001147254773320],SHIB[10.00000000000000000],SOL[0.00000000227478411],USD[0.0000125560621022] |
| 08824466 | SHIB[3350.00000000000000000],USD[0.843299818307321] |
| 08824504 | USD[0.0004642748180368] |
| 08824505 | DOGE[1.00000000000000000],KSHIB[14102.783908960000000000],NFT[309027474419276590][1],NFT[320109812694307694][1],NFT[367693368064315527][1],NFT[388959691275515732][1],NFT[487228560348601914][1],NFT[499628472744094621][1],NFT[502260254997519441][1],NFT[518122483724415248][1],SHIB[81667600.148849090000000000],SOL[20.814438240000000000],TRX[17.074697490000000000],USD[33.090975153705906] |
| 08824518 | BTC[0.00250580800000000],USD[71.975433800630742S],USDT[0.000000034283026] |
| 08824536 | USD[500.00000000000000000] |
| 08824542 | USD[0.79731247356480000] |
| 08824543 | AVAX[0.131553560000000000],BTC[0.00231271000000000],MATIC[8.849104430000000000],SOL[0.111202730000000000],USD[0.0000783096729249] |
| 08824556 | ETH[0.00000000486365S2],USD[0.021161824078804] |
| 08824559 | AAVE[0.00000000687110860],DOGE[1.00000000018314575],KSHIB[0.00000000243865O1],SHIB[14378.652711910000000000],SOL[0.00000000267581600],SUSHI[0.00000000586009],USD[0.000000004310520S2],YFI[0.00000000982744688] |
| 08824574 | ALGO[2.367847780000000000],AVAX[0.544583760000000000],BTC[0.00360234000000000],CUSDT[2332.979843050000000000],DOGE[1.00000000000000000],ETH[0.000000550000000],ETHW[0.00000550000000000],MATIC[77.636931770000000000],PAXG[0.000000069722592],SHIB[12.00000000000000000],SOL[1.354704100000000000],SUSHI[83.011935330603679O],TRX[1983.02664377300000000O],USD[00.000000009393956511],USDT[0.000000003734696] |
| 08824576 | NFT[342881712975402983][1],NFT[438394303027163042][1],NFT[447818073016209826][1],NFT[543343213030071786][1],NFT[543588286966534796][1],SOL[0.19787166000000000],USD[0.510000571495712S4] |
| 08824586 | AAVE[0.00000000840538901,AUD[0.00000000220500001,AVAX[0.000000001394387],BTC[0.00000017743398],CAD[0.00000005526873],DAI[0.000000049479606],DOGE[0.000000008400391],ETH[0.000000000097509687],ETHW[0.000000000097509687],EUR[0.000000041264580],GRT[0.000000003640744S],INK[0.00000000972582],MATIC[0.00000002579048],MXN[0.00000000305212],PAXG[0.000000004583260],SOL[0.00000000004433260],SUSHI[0.000000006243329S],TRX[0.00000000022856341],USD[0.001778511004116],USDT[0.00000000549841O7],YFI[0.000000001790848] |
| 08824589 | ETH[0.00299700000000000],ETHW[0.002997000000000000],USD[1.6360000000000000O] |
| 08824595 | USD[0.00000132084085] |
| 08824596 | SHIB[1.00000000000000000],USD[0.003356801732997] |
| 08824603 | USD[21.711756376308772S] |
| 08824604 | AVAX[9.994000000000000000],DOGE[1627.000000000000000000],ETH[0.010989000000000000],ETHW[0.010989000000000000],GRT[2.00000000000000000],LINK[0.09990000000000000O],USD[0.010580316000000O],USDT[0.140000000000000O] |
| 08824615 | DOGE[711.434691618683138Z],ETH[0.000000036800626],ETH[0.000000082613017],SHIB[56025.416182900000000000],USD[0.000000086767480],USDT[0.000000005307408] |
| 08824619 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],NFT[533555793001543112][1],TRX[2.00000000000000000],USD[0.001872196620078] |
| 08824662 | BTC[0.00000000020863394],ETH[0.004182010000000000],ETHW[0.004127290000000000],KSHIB[53.760463240000000000],TRX[0.00178850000000000],USD[0.000000006481487234] |
| 08824675 | ETH[0.00908771000000000],ETHW[0.009087713886652O],NFT[564001575421366298][1],SHIB[205499.427249320000000000],SOL[0.06294113454136896],TRX[39.176798910846659Z],USD[0.000000045995352] |
| 08824686 | USD[0.626564054S000000] |
| 08824696 | DOGE[1.00000000000000000],LTC[0.005537470000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.020009575092465] |
| 08824697 | AAVE[2.774678520000000000],AVAX[0.000278500000000000],BCH[1.222817420000000000],BTC[0.00000001400000O],DAI[0.00000008450000O],ETH[0.265115368777576O],ETHW[0.000031640000000O],GBP[0.000000001123020],LINK[0.00001022000000O],LTC[0.417072714372620O],MATIC[99.769569540718000O],MKR[0.392311523668268991,NF[.076638838538926151],PAXG[0.075414910000000],SHIB[2258521 7.462624030000000O],SOL[0.880217711507129],SUSHI[83.617226000000000O],TRX[263.793442647356651 1],UNI[0.000000005487342O],USD[0.036821342967298],USDT[0.000000004135169655],YFI[0.007305000000000O] |
| 08824700 | AUD[0.00000003848154S],BCH[0.000000007061630S],BRZ[0.000000000575945S],ETH[0.000000005759459],EUR[0.000000015411678O],GRT[0.00000005719924],KSHIB[0.00000038605248],SOL[0.000000006264572],USD[0.012631316480165] |
| 08824709 | BCH[0.000000055165505],BTC[0.00025237180915761,ETH[0.000000009950327],ETHW[0.000000009950327],SOL[0.062941134541136961,TRX[0.000000004698240],USD[1.120048409074853] |
| 08824721 | TRX[2.00000000000000000],USD[0.000202091554S134] |
| 08824727 | USD[0.005681761591579S] |
| 08824751 | SOL[9.996495290000000000],USD[0.00000097264425S9] |
| 08824756 | ALGO[0.937314380000000000],AUD[0.00000000316303O],DOGE[1.00000000000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[90.352798770620S258] |
| 08824761 | MATIC[233.716260510000000000],USD[0.000000011582790] |
| 08824778 | BTC[0.00000001239580S],ETH[0.000000013956487],USD[0.006020598074786S] |
| 08824779 | BTC[0.00016221000000000],DOGE[42.291674030000000000],ETH[0.09026371000000000],ETHW[0.09026371000000000],SHIB[283240.628398790000000000],USD[0.016357060727895] |
| 08824782 | USD[0.0079410440000000] |
| 08824789 | DOGE[0.101731900000000],USD[0.000000866312480O] |
| 08824798 | ETH[0.00000002208000O] |
| 08824811 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0201867730434180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08824817 | GRT[46.2759760700000000],USD[0.0000000008253958] |
| 08824818 | NFT (411431324460446351)[1],NFT (484202233270998627)[1],NFT (520470071209765776)[1],USD[0.2789893484780458] |
| 08824870 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[2150.5396122100000000] |
| 08824885 | BTC[0.0023875700000000],USD[0.1128326857338766] |
| 08824893 | SOL[0.0073900000000000],USD[0.9039187975946000],USDT[0.0000000077025735] |
| 08824902 | SOL[0.2343800200000000],USD[0.0000001787402881] |
| 08824905 | USD[0.0000000058761782] |
| 08824924 | USD[0.0001849420055280] |
| 08824940 | DOGE[83.1399209500000000],USD[1.0584380006147775] |
| 08824942 | USD[0.0000024437904160] |
| 08824945 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[9145529.5533615600000000],TRX[13.9852553100000000],USD[0.0000000085231024] |
| 08824947 | ETHW[0.0510000000000000],USD[0.0090933847664000] |
| 08824948 | ETH[0.0729630000000000],ETHW[0.0729630000000000],USD[1.7394880000000000] |
| 08824951 | SOL[1.5697800000000000],USD[1.0821241000000000] |
| 08824963 | USD[0.0000000027685587],USDT[0.0001514572174510] |
| 08824964 | USD[0.0000183244601605] |
| 08824966 | USD[0.0000218051608552] |
| 08824980 | BTC[0.0000000079460752],ETH[0.0000000700000000],ETHW[0.0074288100000000],NFT (418735926461991753)[1],NFT (491060982949302177)[1],SHIB[13.0000000000000000],TRX[2.0000000000000000],USD[134.7382306271895876] |
| 08824983 | USD[0.1662040000000000] |
| 08825008 | ETH[0.0005553500000000],USD[0.0032046200000000],USDT[0.0000000019876762] |
| 08825013 | BTC[0.0000000059681603],ETH[0.0000000057782781],MATIC[0.0000000099666528],SOL[0.0000000016372026],USD[0.0189075865331915] |
| 08825022 | ETH[0.0002971100000000],USD[3.1428636591580788] |
| 08825027 | BTC[0.0160839000000000],USDT[636.0959992000000000] |
| 08825028 | SHIB[600000.0000000000000000],USD[0.0000000117589340],USDT[0.0000000087645271] |
| 08825029 | BRZ[4.0000000000000000],DOGE[8.0005753700000000],ETH[0.0000001000000000],SHIB[25.0000000000000000],SOL[0.0000000100000000],SUSH[1.0397179700000000],TRX[148.4116003800000000],USD[1418.7950827474465433] |
| 08825030 | USD[0.0000735557088838] |
| 08825057 | USD[3.3400000000000000] |
| 08825062 | USD[0.7140190287232000] |
| 08825068 | USD[0.0000097862107258] |
| 08825070 | BTC[0.0004481100000000],DOGE[218.6689501500000000],ETH[0.2261910000000000],ETHW[0.2259846500000000],SHIB[16444891.2728306700000000],SOL[1.1318268900000000] |
| 08825072 | BCH[0.0000000036720254],BRZ[0.0000209200000000],CAD[0.0000000002558625],ETH[0.0000000053652066],MXN[0.0000000037249814],USD[5.8866421146324487] |
| 08825088 | BTC[0.0505530600000000],USD[6.7601048068482512] |
| 08825093 | BTC[0.0034877400000000] |
| 08825108 | ETH[0.0602192800000000],ETHW[0.0594707100000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[19.8648813423621795] |
| 08825110 | BTC[0.0040171800000000],ETH[0.0419720000000000],ETHW[0.0419720000000000],MATIC[9.9900000000000000],SHIB[1399300.0000000000000000],USD[1.1577179593432188] |
| 08825131 | SUSH[33.5000000000000000],USD[0.0000000885122460],USDT[1.0778007400000000] |
| 08825132 | ETH[0.0003684700000000],ETHW[0.0003684700000000],SHIB[173475.8639551100000000],USD[0.0657661248598309] |
| 08825135 | BAT[1.0000000000000000],BF_POINT[200.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],NFT (297124952269805573)[1],NFT (415394431840621812)[1],NFT (429531225309280810)[1],SHIB[6.0000000000000000],TRX[1.0001000000000000],USD[27.6897727227906296],USDT[0.0000000130448246] |
| 08825139 | DOGE[1.0000000000000000],ETH[0.0000000064107700],GRT[1.0000000000000000],LTC[0.0000000025466800],SHIB[2.0000000000000000],USD[0.0002768546606621],USDT[1.0000000000000000] |
| 08825153 | USD[0.0598667637345002] |
| 08825154 | ETH[0.0097854200000000],ETHW[0.0097854200000000] |
| 08825158 | AAVE[0.2697300000000000],ALGO[60.0000000000000000],AVAX[1.2987000000000000],BAT[77.0000000000000000],BTC[0.0062134500000000],DOGE[214.0000000000000000],ETH[0.0150000000000000],LINK[3.0969000000000000],LTC[0.3700000000000000],MATIC[0.9730000000000000],NEAR[8.0000000000000000],NFT (313945346624489792)[1],SOL[0.7500000000000000],TRX[404.0000000000000000],UNI[3.4000000000000000],USD[94.0731982672418310] |
| 08825185 | USD[5.2916102400000000] |
| 08825197 | MATIC[339.6770000000000000],USD[5.6910000000000000] |
| 08825201 | MATIC[148.8540000000000000],NFT (375517271867048984)[1],USD[0.6651574000000000] |
| 08825207 | BTC[0.0000005700000000],DOGE[1.0000000000000000],USD[0.0003203166498484],USDT[1.0543572000000000] |
| 08825210 | BTC[0.0000000300000000],DOGE[5.0000000000000000],ETH[0.0000062000000000],ETHW[0.0000062000000000],SHIB[4.0000000000000000],USD[0.0085759729998928] |
| 08825222 | USD[10.5832204500000000] |
| 08825224 | BTC[0.0000000048384335],USD[0.0000000055862225] |
| 08825233 | USDT[0.0000000088189800] |
| 08825235 | NFT (369204470584820178)[1],USD[18.2637228348182727] |
| 08825259 | MATIC[5.3252654300000000],SHIB[1061305.6298626000000000],TRX[1.0000000000000000],USD[0.2624252666894581] |
| 08825269 | BRZ[1.0000000000000000],DOGE[12.0593240200000000],ETHW[0.4018767500000000],NFT (354853361391523980)[1],SHIB[47.0000000000000000],SOL[0.0039035300000000],TRX[13.0568726400000000],USD[0.0032719333825339] |
| 08825271 | USD[0.0004803166697289] |
| 08825301 | SHIB[1.0000000000000000],USD[0.0325340442670101] |
| 08825302 | DOGE[22503.2774262400000000],SHIB[205423455.0176725900000000] |
| 08825318 | USD[1.0000000000000000] |
| 08825323 | USD[0.3783954986571900],USDT[0.0000000056689895] |
| 08825325 | BTC[0.0050579900000000],ETH[0.5974761700000000],ETHW[0.5974761700000000],LTC[0.6003958000000000],SHIB[3732325.4271007100000000],SOL[2.1428661300000000],USD[0.0000920168800672] |
| 08825338 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0094158600000000],USDT[0.0000000123090101] |
| 08825340 | BTC[0.0015172600000000],DOGE[418.7873591600000000],SHIB[1.0000000000000000],USD[0.1009701151583278] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08825342 | BTC[0.000000010000000000],DOGE[1.000000000000000000],ETH[0.000000960000000000],ETHW[0.000000960000000000],SHIB[3.000000000000000000],USD[0.000017652093410] |
| 08825347 | DOGE[899.742693220000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000005348251] |
| 08825348 | BTC[0.000112680000000000],CUSDT[239.256075900000000000],SHIB[1043082.543086310000000000],USDT[10.642190934347588888],USDT[5.257927590000000000] |
| 08825354 | DOGE[8.000000000000000000],ETHW[1.582963200000000000],GRT[1.000000000000000000],SHIB[10.000000000000000000],TRX2.000000000000000000],USD[0.000000045121437] |
| 08825360 | USD[0.000000045146873200],USDT[0.000000451525068] |
| 08825367 | BAT[1.000000000000000000],BRZ[7.156110350000000000],BTC[0.000000918110226999],DOGE[8.000000000000000000],ETHW[1.303476050000000000],MATIC[52.233796240000000000],SHIB[18.000000000000000000],TRX[12.000000000000000000],UNI[7.641687620000000000],USD[0.0001106290229590] |
| 08825384 | SHIB[8182.585348990000000000],USD[0.000000003118472 7] |
| 08825390 | BTC[0.000253410000000000] |
| 08825393 | SHIB[0.000002550000000000],USD[0.02661880000000000] |
| 08825397 | BRZ[1.000000000000000000],BTC[1.034177910000000000],DOGE[7.000420940000000000],ETH[8.300957530000000000],ETHW[8.298378470000000000],NFT (350578585694019770)[1],SHIB[3.000000000000000000],SOL[31.581214090000000000],TRX[1.000000000000000000],USD[0.2708529279201669],USDT[1.031991340000000000] |
| 08825399 | USD[0.000000011763082 0],USDT[0.000000016240780] |
| 08825413 | AAVE[2.010000000000000000],AVAX[8.673122200000000000],BTC[0.025600002736062 0],ETH[0.434000004600000000],ETHW[0.434000004600000000],GRT[465.000000000000000000],LINK[12.700000000000000000],MATIC[130.000000000000000000],SOL[3.400000000000000000],TRX[3053.000000000000000000],USD[599.9278650491857913] |
| 08825416 | ETHW[11.445452180000000000],LINK[17.881739270000000000],MATIC[80.998873620000000000],USD[0.0027942301568319],USDT[0.0008350234063567] |
| 08825421 | BRZ[1.000000000000000000],SOL[0.788982470000000000],USD[0.000001267003406] |
| 08825429 | BCH[0.000000093155726],BRZ[1.000000000000000000],BTC[0.000000095115000],DOGE[1.000000000000000000],GRT[0.000000004768209 8],LINK[0.000000009511000],SHIB[112626.301885265628278 3],USD[0.000000743836698 8] |
| 08825445 | USD[0.4199357600000000] |
| 08825455 | BTC[0.000040000000000000],DOGE[45.000000000000000000],ETH[0.004181180000000000],ETHW[0.004181180000000000],NFT (360725487640550833)[1],NFT (53730947776164796 1)[1],NFT (538777932577378544)[1],NFT (564676547398425299)[1],SUSHI[3.141978540000000000],USD[37.4173552695189370] |
| 08825458 | SOL[0.0548312400000000],USD[0.0000008201700788] |
| 08825461 | NFT (325891312271344729)[1],SHIB[1.000000000000000000],USD[0.0025662203178120] |
| 08825462 | ETH[0.000640910000000000],ETHW[0.000640914467552 0],USD[0.0709039800000000] |
| 08825490 | DOGE[1.000000000000000000],USD[0.0102776657827442] |
| 08825509 | USD[0.0000000052578103] |
| 08825510 | USD[0.0000000000003697] |
| 08825520 | ETH[0.032749710000000000],ETHW[0.032749710000000000],SHIB[3.000000000000000000],USD[0.5502949911796860] |
| 08825522 | SOL[0.000000010000000000],USD[0.4589848791984404],USDT[0.000000673121915 7] |
| 08825523 | DOGE[2.000000000000000000],SHIB[44175106.203403810000000000],TRX[4.000000000000000000],USD[2.0400000000011904] |
| 08825527 | BTC[0.001073890000000000],USD[0.0003334319231348] |
| 08825530 | BTC[0.011502500000000000],LTC[0.458400000000000000] |
| 08825531 | SHIB[401445.202729820000000000],USD[0.000000000001838] |
| 08825538 | USD[2886.9358934953224000] |
| 08825543 | ETH[0.185737350000000000],ETHW[0.185499960000000000],USD[3.0346584000000000] |
| 08825547 | BTC[0.000050000000000000],USD[0.9662369538735845] |
| 08825555 | USD[120.5955526427040252] |
| 08825569 | BTC[0.000068000000000000] |
| 08825575 | BTC[0.000000144600000],SOL[0.000000005120096 0],USD[0.000000009059612 7],USDT[0.1382752000000000] |
| 08825576 | ETH[0.000000000253855],MATIC[0.000000037332340],NFT (347092340934549902)[1],NFT (354373701280558128)[1],NFT (452576867462921278)[1],SHIB[22.000000000000000000],USD[0.000004241872283 0] |
| 08825578 | BTC[0.045759760958750 0],ETH[1.253153550000000000],ETHW[0.715561100000000000],SOL[7.850000000000000000],USD[143.8752340500000000] |
| 08825579 | BTC[0.000078515000000000],ETH[0.001393400000000000],ETHW[0.107139340743543 0],USD[559.7801334200000000] |
| 08825583 | SHIB[2.000000000000000000],SOL[1.979149450000000000],USD[52.4001024072642687] |
| 08825587 | BRZ[3.000000000000000000],BTC[0.006064240000000000],DOGE[3.000000000000000000],ETH[0.072098730000000000],ETHW[0.587351340000000000],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[273.7700008921451826] |
| 08825590 | ETH[0.000000039521162],SOL[0.000000092775742],USD[0.0000003959542828] |
| 08825594 | USD[0.0046598426104504] |
| 08825612 | BTC[0.031846700000000000],DOGE[0.000092170000000000],SHIB[376229.723852520000000000],TRX[2.000000000000000000],USD[0.3195705817865521] |
| 08825619 | NFT (289811781594650429)[1],NFT (329155889316453273)[1],SOL[0.057398680000000000],USD[0.000000200214469 8] |
| 08825621 | SOL[0.000000010000000000],TRX[1.000000000000000000],USD[0.000000311637412] |
| 08825627 | AVAX[0.000000008650600],SOL[0.000001146282024] |
| 08825634 | SHIB[1.000000000000000000],USD[0.0023504080086860] |
| 08825643 | ETH[0.000000079885712],ETHW[0.000000079885712],USD[0.0000008229351232],USDT[0.0000000087818022] |
| 08825649 | USD[0.0006132681018984] |
| 08825663 | ETH[0.040959000000000000],ETHW[0.040959000000000000],USD[1.1965702000000000] |
| 08825664 | ETHW[0.049887550000000000],USD[204.5696845246762983] |
| 08825696 | ETH[0.026000460000000000],USD[0.000011790532769 1] |
| 08825717 | DOGE[253.124180080000000000],LINK[1.512316380000000000],MATIC[27.720236030000000000],USD[10.5816742166339250] |
| 08825718 | ETH[0.738000000000000000],ETHW[0.738000000000000000],USD[2.4675032000000000] |
| 08825721 | USD[0.0000070079465984] |
| 08825722 | BCH[0.041838940000000000],BTC[0.001267790000000000],ETH[0.029301570000000000],ETHW[0.029027970000000000],MATIC[12.054041270000000000],NFT (379634091536236281)[1],SHIB[4.000000000000000000],SOL[1.730108230000000000],TRX[1.000000000000000000],USD[15.3927099938610948] |
| 08825733 | ETH[0.038172220000000000],ETHW[0.037695830000000000],USD[0.0001142524327215] |
| 08825744 | SHIB[2.000000000000000000],USD[0.0000082399520130] |
| 08825751 | DOGE[0.491000000000000000],SOL[0.006830000000000000],USD[90.3368266800000000] |
| 08825766 | BTC[0.000027300000000000] |
| 08825775 | BTC[0.012868310000000000],USD[0.0000015541889550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08825778 | DOGE[1.000000000000000000],USD[0.0078100621124112],USDT[0.0000000197979369] |
| 08825779 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],ETHW[0.020740340000000000],NFT (459141977482304257)[1],SHIB[15.000000000000000000],SUSHI[1.559214530000000000],USD[768.4803693172712888],USDT[1.0514916900000000] |
| 08825789 | BTC[0.000255170000000000],USD[0.000291015567007] |
| 08825800 | SOL[0.008600730000000000],USD[0.009735627173895] USDT[0.000000008289780] |
| 08825810 | USD[50.000000000000000000] |
| 08825814 | BTC[0.000000010000000000],SHIB[0.000000004000000000],TRX[5.000000000000000000],USD[30.000000971624527S],USDT[1.0043473200000000] |
| 08825824 | USD[1.000000000000000000] |
| 08825825 | BTC[0.000253420000000000],ETH[0.003565530000000000],ETHW[0.003565530000000000],USD[0.0045901901540422],YFI[0.0004876900000000] |
| 08825829 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],MKR[0.051637470000000000],NEAR[0.025000000000000000],USD[0.008792141270696] |
| 08825835 | USD[111.3716291091287910],USDT[0.000000015044576] |
| 08825836 | BTC[0.000257600000000000],USD[0.028562848678840] |
| 08825839 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.644641090000000000],ETHW[0.644641090000000000],TRX[1.000000000000000000],USD[0.0000194677387359] |
| 08825842 | USD[3.430000000000000000] |
| 08825846 | BRZ[2.000000000000000000],BTC[0.000000089787900],DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[3.000000000000000000],USD[0.0011694774929407],USDT[1.0000000072029403] |
| 08825848 | LTC[0.017139120000000000],TRX[1.000000000000000000],USD[29.0155733058216322],USDT[0.000000162973705] |
| 08825849 | USD[200.000000000000000000] |
| 08825850 | AAVE[0.187789420000000000],BTC[0.001497660411837],LINK[0.000000004277693Z],SHIB[1.000000000000000000],SOL[0.000031900000000],USD[11.3193374200865154] |
| 08825856 | USD[5.000000000000000000] |
| 08825866 | ETH[0.727933230000000000],ETHW[0.727933230000000000],USD[0.0000019721790885] |
| 08825868 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000010000000000],ETHW[7.185320007554861 4],GRT[1.000000000000000000],SHIB[4.000000000000000000],SOL[0.000209510000000],TRX[9.000000000000000000],USD[0.0045334380893209],USDT[1.0006851991428043] |
| 08825888 | ALGO[1708.5065498300000000],BTC[0.052250770000000],DOGE[2.000000000000000000],ETH[1.171132710000000],ETHW[3.170624320000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],SOL[136.1824352600000000],TRX[2.000000000000000000],USD[2922.0481242125929827] |
| 08825904 | BTC[0.031842110000000000],USD[0.003140493251113] |
| 08825911 | NEAR[394.7451751200000000],USD[0.000000201135848] |
| 08825929 | BTC[0.000000036289376],SOL[0.000000000075166 0],USD[0.0000007444052120] |
| 08825941 | BTC[0.000961568443155 5],SHIB[2.000000000000000000],USD[0.0100000022490721] |
| 08825942 | BRZ[2.000000000000000000],BTC[0.004744790000000000],ETH[0.000350110000000000],ETHW[0.093440110000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.0001340685814 25],USDT[0.000000006682996] |
| 08825948 | BTC[0.000000006500000000],LINK[2.796100000000000000],USD[1.5701581373805564] |
| 08825949 | CUSDT[1044.894102250000000 0],DAI[24.861848920000000 0],TRX[873.2353877500000000],USD[0.0000001094349 91],USDT[1.9886159400000000] |
| 08825955 | BTC[0.128988724575000 0],DOGE[0.000000097716651],HKD[0.000000041456871],JPY[0.000000000108476],SHIB[208876.0839968640615552],USD[1.6800000096984260],USDT[0.000000069854452] |
| 08825960 | AVAX[0.321428930000000000],LTC[0.233830820000000000],USD[0.0100007682480420] |
| 08825975 | BF_POINT[200.000000000000000000],SHIB[2.000000000000000000],SOL[2.072154860000000000],USD[8.2132174936777646] |
| 08825983 | BTC[0.000128380000000000],ETH[0.001969930000000000],ETHW[0.001942570000000000],USD[0.0001824121611521] |
| 08825990 | DOGE[0.962563660000000000],SHIB[2130472.7609189900000000],USD[0.0051383202750250] |
| 08825998 | USD[10.582930500000000000] |
| 08826001 | ETH[0.000000010000000000],ETHW[0.000000010000000000],USD[0.0795294077894400] |
| 08826004 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.216530000000000],TRX[1.000658000000000000],USD[86.5193754557581738],USDT[261.1751082372949175] |
| 08826007 | ETH[0.015766810000000000],ETHW[0.252667130000000000],SHIB[5.000000000000000000],USD[15.1451247013656732] |
| 08826011 | ETH[0.000000052863006],NEAR[0.061730500000000000],NFT (320265621098411126)[1],NFT (372227612230246678)[1],USD[25000.0000024009326016] |
| 08826016 | BTC[0.012788160000000000],USD[0.0000749207021216] |
| 08826018 | USD[8.611803800000000000] |
| 08826025 | BTC[0.000229190000000000],USD[1.0003738227715717] |
| 08826026 | ETH[0.000000095829105],USD[0.7953823950610909] |
| 08826043 | BAT[1.000000000000000000],BTC[0.004063610000000000],DOGE[1.000000000000000000],LINK[13.0113946500000000],SHIB[4.000000000000000000],SOL[6.5862999400000000],TRX[2.000000000000000000],USD[29.0246261462149508] |
| 08826052 | ALGO[0.001465970000000],AVAX[23.0446774800000000],BRZ[5.000639310000000],BTC[0.000009400000000],DOGE[6.000000000000000],ETH[0.000000005946000],LINK[0.000473900000000],MATIC[0.060851200000000],NFT (542639102677967813)[1],SHIB[28.000000000000000],SOL[12.588069620000000],TRX[8.000000000000000],USD[0.0044382417103052],USDT[0.0000000173529299] |
| 08826055 | SHIB[3.000000000000000000],USD[0.0064210275770949] |
| 08826062 | SHIB[170022.7832455500000000],USD[248.8504840100002200] |
| 08826066 | BTC[0.000086380000000000] |
| 08826099 | DOGE[460.5390000000000000],ETH[0.015000000000000000],ETHW[0.015000000000000000],GRT[4.995000000000000000],USD[0.1928510000000000] |
| 08826101 | MATIC[8.510903160000000000],USD[0.000000025956732] |
| 08826102 | USD[0.000000172378438],USDT[10.5236475900000000] |
| 08826103 | TRX[1712.8474699100000000],USD[0.7889710006865685] |
| 08826106 | NFT (375617386972092080)[1],SHIB[1.000000000000000000],USD[4.1456903738788646] |
| 08826108 | BTC[0.001328790000000000],USD[488.9945830938799180] |
| 08826131 | BTC[0.002691740000000000],USD[0.0003115643122176] |
| 08826150 | BTC[0.003137030000000000],SHIB[1.000000000000000000],USD[0.0055885882751549] |
| 08826155 | USDT[0.000000818848980] |
| 08826156 | BTC[0.012997790000000000],USD[0.0034680440 01237] |
| 08826159 | BAT[5.198343860000000000],BRZ[6.052066300000000],BTC[0.026989650000000],DOGE[18.0694075700000000],ETHW[0.208139730000000000],GRT[6.000000000000000000],SHIB[19.0000000000000000],TRX[35.0932124000000000],USD[1.0989391534840150],USDT[4.1329761655110548] |
| 08826164 | BTC[0.000000010000000000],USD[0.0076316596759764] |
| 08826170 | BTC[0.000000013461394],ETH[0.000000000420392 6],SOL[0.000000001935278],USD[0.0081650930684013] |
| 08826189 | BTC[0.004000032010811],ETH[0.001000013371030 8],USD[0.2507787073928197] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08826193 | USD[0.0934970000000000] |
| 08826203 | BRZ[3.000000000000000000],DOGE[4.000000000000000000],SHIB[13.000000000000000000],TRX[2.000000000000000000],USD[2.4110310396967506],USDT[0.0003120284673420] |
| 08826220 | DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[4588499.622589530000000],TRX[1.000000000000000000],USD[0.0011616943888586] |
| 08826225 | DOGE[229.686769540000000],SHIB[1571678.109740960000000],USD[0.000000031319343] |
| 08826227 | USD[0.000000115266100],USDT[0.0000000033430341] |
| 08826236 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.0000000605160732],DOGE[0.0027518352547970],ETH[0.000000006743110000],ETHW[0.000000006743110000],SHIB[25.000000000000000000],TRX[5.000000000000000000],USD[0.0041269732493442],USDT[1.0468638800000000] |
| 08826238 | BTC[0.000000080000000],ETH[0.0068047900000000],ETHW[0.0068047900000000],USD[24999.7048462521745049] |
| 08826242 | USD[0.0100000094787111] |
| 08826243 | ETH[0.0081951000000000],ETHW[0.0080993400000000],USD[1.0582781905693736] |
| 08826255 | BTC[0.1384614000000000],USD[12.1243192000000000] |
| 08826256 | USD[0.0003955082774080] |
| 08826259 | USD[10.4834229544894610] |
| 08826260 | USD[0.000000041500000] |
| 08826267 | BRZ[1.000000000000000000],BTC[0.1299129000000000],DOGE[8.0612283400000000],ETH[1.2188196900000000],ETHW[0.8138059000000000],SHIB[86.000000000000000000],TRX[11.000000000000000000],USD[-16.9136259192685115] |
| 08826269 | TUSD[500.000000000000000],USD[0.0000000091778908] |
| 08826270 | USD[5.2908371200000000] |
| 08826272 | USD[0.0000156890057257] |
| 08826285 | ETH[0.1980853500000000],ETHW[0.1973237200000000],USD[55.2291043200000000] |
| 08826286 | BTC[0.0000000027942368],NFT [3049821107391981771][1],NFT [3068974517010200940][1],NFT [3329448177394113948][1],NFT [3790041803227808332][1],NFT [4193795448120602241][1],NFT [5388932250403315691][1],SOL[133.623633500000000],USD[0.0000464817306837] |
| 08826288 | BF_POINT[200.000000000000000],BRZ[2.000000000000000000],DOGE[4.000000000000000000],SHIB[63.000000000000000000],SOL[0.3016896900000000],TRX[8.150299870000000],USD[1207.8859652321824989] |
| 08826294 | USD[0.0087962500000000] |
| 08826302 | SOL[3.4273859200000000],USD[0.0000008627245504] |
| 08826307 | ETH[0.0684694200000000],ETHW[0.0679935100000000],USD[0.4464000000000000] |
| 08826315 | USD[29.2238349120000000] |
| 08826318 | USD[0.5437592889172000] |
| 08826332 | KSHIB[1895.744659870000000],USD[52.9508813601811318] |
| 08826336 | TRX[563.227257180000000],USD[0.0000005132544] |
| 08826344 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETHW[1.1481110000000000],MATIC[28.312945600000000],SHIB[5.000000000000000000],SOL[0.000000100000000],TRX[1.000000000000000000],USD[28.3603167132612959],USDT[0.0000000017748360] |
| 08826367 | BTC[0.0000001952478421,DAI[0.000000086795470],ETH[0.0000000078484408],LINK[0.0000000022869520],TRX[0.0000005594784747],USD[0.0787924242299006] |
| 08826376 | USD[19.9381203561254400] |
| 08826389 | USD[150.5582093181764160] |
| 08826407 | UNI[0.000000015116655],USD[0.0046622694618944] |
| 08826408 | BTC[0.0000006511735480],ETH[0.0000000028506745],USD[0.0037889429679115],USDT[0.0000000045440568] |
| 08826423 | BTC[0.0055946800000000],SHIB[99905.000000000000000],USD[96.4600000000000000] |
| 08826424 | USD[10.5127085900000000] |
| 08826436 | SHIB[1.000000000000000000],USD[23.7532578078583344] |
| 08826440 | AAVE[0.0251291200000000],BTC[0.0000763400000000],DOGE[24.9695328400000000],ETH[0.0019516300000000],ETHW[0.0019242700000000],MATIC[3.4271005200000000],TRX[17.933957900000000],USD[0.0066084373126450] |
| 08826443 | USD[0.0000000167814321] |
| 08826446 | SOL[0.3651319700000000],USD[30.0000008949933539] |
| 08826448 | USD[0.9747963939806560] |
| 08826468 | USD[0.3878623000000000],USD[0.0002249758666044] |
| 08826471 | BTC[0.0032380800000000],DOGE[4842.030002510000000],ETH[0.1818137100000000],ETHW[8.576083460000000],GRT[1630.794839470000000],LTC[2.706127290000000],SHIB[24936083.362733120000000],SUSHI[479.716565770000000],TRX[4.000000000000000],USD[1.8943313797896913],USDT[0.0000000176788920] |
| 08826472 | BTC[0.0100039600000000],DOGE[2.000000000000000],ETH[0.0000000110691500],ETHW[0.0000000110691500],LINK[3.567471720000000],SHIB[17.000000000000000],SOL[2.583692240000000],USD[0.0000000038934164] |
| 08826474 | SOL[7.7615176000000000],USD[0.0000005697302080] |
| 08826477 | BTC[0.0000000080183016],SOL[0.0000000016558888],USD[0.0000000143757125],USDT[10.5994593892941032] |
| 08826479 | MATIC[0.0840000000000000],SHIB[99942932.185029861949267 0],SOL[0.0000000074000000],USD[2.7802383800000000],USDT[0.0000260000000000] |
| 08826480 | BAT[1.000000000000000000],DOGE[1.000000000000000000],GRT[2.000000000000000000],USD[0.0025903615434805] |
| 08826484 | MATIC[32.180171060000000],USD[0.0299100257392902],USDT[0.0003672094489259] |
| 08826495 | BTC[0.0025417800000000],USD[0.0008026536362168] |
| 08826498 | SHIB[1.000000000000000000],USD[0.3444907075069084] |
| 08826501 | TRX[21.682004000000000] |
| 08826504 | USD[0.0005680800448264] |
| 08826510 | SHIB[1.000000000000000000],USD[227.1061334881128713] |
| 08826520 | SOL[2.7025391100000000],USD[0.000000457193025 7] |
| 08826531 | SHIB[56200000.000000000000000],USD[504.2104736000000000] |
| 08826531 | DOGE[2.000000000000000000],MATIC[0.0443811300000000],SHIB[1.000000000000000000],USD[13.7213447041062800] |
| 08826538 | TRX[0.0002814000000000],USD[0.0000000721633379],USDT[0.0000000053724800] |
| 08826540 | BRZ[1.000000000000000000],ETH[0.0367861700000000],ETHW[0.0367861700000000],SHIB[1.000000000000000000],SOL[5.0485445800000000],USD[0.0000212482864375] |
| 08826542 | USD[0.0000181030949802] |
| 08826562 | BRZ[2.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000186886231427] |
| 08826571 | USD[0.3598228000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08826581 | DOGE[1.542506710000000],SHIB[4.639488400000000000],USD[0.0024183832984430] |
| 08826589 | MATIC[0.007004080000000],USD[0.000000036744642] |
| 08826594 | AVAX[10.089900000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],USD[4.5991583099059537] |
| 08826598 | BTC[0.000076580000000],USD[0.000928872936550],USDT[20.6793000000000000] |
| 08826607 | USD[0.1939490571699483] |
| 08826611 | ETH[0.019982000000000],ETHW[0.019982000000000],NFT (52772006686506957)[1],SOL[0.859226000000000],USD[0.1800000000000000] |
| 08826618 | BTC[0.000000000000000],NFT (434353157597599619)[1],USD[0.0015745157653119] |
| 08826626 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.091946330000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[14.000000000000000],SOL[19.948323380000000],TRX[3.000000000000000],USD[0.0000551861860784] |
| 08826631 | BRZ[0.059074080000000],BTC[0.003575725705341],SOL[0.188809170000000],USD[0.0165143536748483],YFI[0.000000010000000] |
| 08826635 | BTC[0.008996310000000],ETH[0.019995970000000],ETHW[0.019749730000000],TRX[1.000000000000000],USD[0.0203170188476009] |
| 08826644 | USDT[0.0000009345412022] |
| 08826649 | USD[2.0000000000000000] |
| 08826653 | ETH[0.000000086370000],ETHW[0.000000086370000],LINK[0.000700000000000],USD[0.0000082580606824],USDT[0.0000000054185700] |
| 08826655 | NFT (348844622717731377)[1],USD[0.0002221600000000] |
| 08826664 | NFT (553310460283267639)[1],USD[399.7482235984284438] |
| 08826677 | BTC[0.002404340000000],USD[0.0001663655222330] |
| 08826684 | AVAX[0.059387430000000],BTC[0.000895000000000],USD[162.7852772000000000] |
| 08826690 | MATIC[25.740578830000000],SHIB[1.000000000000000],USD[0.0000011044868695] |
| 08826697 | BTC[0.000064500000000],USD[0.0000948585030137] |
| 08826703 | BTC[0.051861730000000],SHIB[8.000000000000000],USD[2.0297013651880786],USDT[0.0000000020403984] |
| 08826705 | BTC[0.000000175000000],USD[72.2337472669638725] |
| 08826712 | USD[20.0000000000000000] |
| 08826716 | ETH[0.002000000000000],ETHW[0.002000000000000],NFT (300948271836806716)[1],NFT (459534084472847521)[1],NFT (555910831349572405)[1],USD[5.8933380000000000] |
| 08826724 | BTC[0.000000009400000],ETH[0.000000061291110],SHIB[2.000000000000000],TRX[1.011210000000000],USD[0.2831090055502682],USDT[0.0100000153059211] |
| 08826733 | DOGE[116.579147590000000],USD[0.0000000009330028] |
| 08826742 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[1.172152276128688],USD[0.0000004105538049] |
| 08826747 | ALGO[0.000000005628648],AVAX[0.000000008026071],BRZ[1.000000000000000],DOGE[0.000000012892134],ETH[0.008419730673874],ETHW[0.008310290673874],MKR[0.000000088286506],SHIB[3.000000000000000],TRX[1.000000083768393],USD[0.000000955924662],USDT[0.0000127439538449] |
| 08826757 | SHIB[2.000000000000000],USD[51.3527472072217089] |
| 08826762 | DOGE[108.539286620000000],SHIB[1.000000000000000],USD[0.0000000011633740] |
| 08826766 | TRX[0.003885000000000],USD[0.0000000010999480] |
| 08826769 | TRX[32819.683408200000000],USD[0.0000000003638720] |
| 08826780 | USD[114.2914737000000000] |
| 08826795 | USD[0.0021552543900000] |
| 08826799 | CAD[0.000000008228559],SHIB[1.000000000000000],TRX[0.000000065039340],USD[11.4811369938935609] |
| 08826803 | BTC[0.051015360000000],USD[0.0003528363911808] |
| 08826804 | MATIC[219.802000000000000],USD[7.0050000000000000] |
| 08826806 | BF_POINT[100.000000000000000],BRZ[102.076814020000000],CUSDT[1124.130035760000000],KSHIB[1106.796082110000000],SHIB[997607.746209090000000],USD[1.0000000017859186] |
| 08826826 | ETH[0.004328253318528],USD[0.0017230050000000],USDT[0.0020514116637915] |
| 08826827 | BTC[0.000000039389184],DOGE[0.000000077596943],ETH[0.000000006541350],LTC[0.000000009679957],SHIB[0.000000040965072],USD[0.0000000044384018] |
| 08826829 | ALGO[141.572812150000000],AVAX[1.710876220000000],DOGE[2017.620543750000000],SHIB[37806363.294927600000000],TRX[585.311044720000000],USD[0.0100000001210325] |
| 08826830 | BTC[0.004995000000000],USD[3.2405000000000000] |
| 08826835 | USD[0.000003803311075728],USDT[0.000000040550880] |
| 08826841 | BRZ[2.000000000000000],USD[0.0085567732776939] |
| 08826856 | USD[2.0067995344300216] |
| 08826857 | AVAX[0.000000005215738],BTC[0.000000000274750],CUSDT[0.000000053334208],DOGE[0.000000035193864],NFT (386379467091381774)[1],SOL[0.000000029541720],USD[11.2760296943612202],USDT[0.0000000089670122] |
| 08826868 | USD[1.5035106000000000] |
| 08826869 | GRT[1.000000000000000],SHIB[3.000000000000000],USD[15.1769903907915018] |
| 08826872 | USD[0.0003090872548476] |
| 08826877 | BTC[0.002000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],SOL[0.020000000000000],TRX[33.000000000000000],USD[0.3530807400000000] |
| 08826879 | USD[0.0277891726000000] |
| 08826882 | BTC[0.000000067049478],SOL[0.000000100000000] |
| 08826897 | BTC[0.000240220000000],USD[0.0002181286173308] |
| 08826908 | DOGE[1.061847790000000],ETHW[0.000033540000000],GRT[1.000000000000000],SHIB[88.300787100000000],TRX[0.014229280000000],USD[0.0009530233040185],USDT[0.0000184950906942] |
| 08826922 | USD[50.0100000000000000] |
| 08826926 | USD[8.8953716751500000] |
| 08826937 | NFT (520509204038510879)[1],USD[105.7578096500000000] |
| 08826940 | SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0000000571401884] |
| 08826945 | AVAX[0.000000007000000],USD[0.0000000091555238] |
| 08826946 | USD[34.010000033459135],USDT[0.0013934843402597] |
| 08826951 | BTC[0.000000063989250],DOGE[0.000000008081034],ETH[0.000000003719466],SHIB[28.000000000000000],UNI[0.000142400000000],USD[60.1085900959873229] |
| 08826952 | DAI[39.462495370000000],DOGE[348.929749810000000],EUR[19.555826160000000],MATIC[14.725521000000000],SHIB[1202800.323998500000000],USD[0.0000000103125854] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08826961 | ETH[0.018932550000000],ETH[0.016899990000000],USD[0.004700352731464] |
| 08826966 | SOL[0.000000010000000],USDT[0.000000027785838] |
| 08826968 | AAVE[0.006905770000000],AVAX[0.023906360000000],BCH[0.003103510000000],BTC[0.000025010000000],ETH[0.000351010000000],ETHW[0.003351010000000],MATIC[1.263880150000000],SOL[0.020909110000000],USD[0.000409466214871] |
| 08826986 | BTC[0.000036570000000],ETH[0.000445780000000],ETHW[0.000445780000000],LINK[0.078569900000000],MATIC[4.633000000000000],SOL[0.006673430000000],USD[0.488098319500000],USDT[0.000004779152615] |
| 08826987 | BRZ[3.000000000000000],ETH[0.000019443712647],ETHW[0.000000003712647],USD[0.005157696364185] |
| 08827005 | BTC[0.000097900000000],ETH[0.000629553615568],ETHW[0.000629553615568],USD[0.000107163708896] |
| 08827010 | BTC[0.000025390000000],USD[0.003149854317128] |
| 08827015 | AAVE[0.000103000000000],BCH[0.000000029258075 4],DOGE[0.000000002205000],ETH[0.000001038156308],ETHW[0.000007238156308],GRT[0.000000033100000],LINK[0.097287270000000],LTC[0.000005380000000],MATIC[0.021218180000000],SHIB[12.000000000000000],TRX[0.000000083650000],UNI[0.000096470000000],USD[0.031214472210826] |
| 08827019 | BTC[0.002450870000000],DOGE[0.000000001654796],USD[0.239787200336122 0],USDT[0.003969298581596 4] |
| 08827026 | BTC[0.002534070000000],DOGE[288.529501626386323 8],ETH[0.023420020000000],SHIB[1.000000000000000],USD[0.001140725788853 3] |
| 08827035 | BTC[0.000040300000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000266774022016] |
| 08827064 | BRZ[1.000000000000000],DOGE[0.026861860000000],ETHW[0.079199110000000],SHIB[2.000000000000000],TRX[9.000000000000000],USD[0.000419784423534] |
| 08827067 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETHW[0.041576330000000],SHIB[11.000000000000000],TRX[3.000000000000000],USD[2092.275300404580 1344] |
| 08827071 | USD[21.164894520000000] |
| 08827073 | USD[0.000062857568960] |
| 08827085 | SHIB[520527.246048840000000],USD[23.148245020000 2624] |
| 08827093 | BTC[0.000253440000000],USD[0.003234943701686] |
| 08827098 | BTC[0.001499960000000],DOGE[152.771698730000000],ETH[0.006992490000000],ETHW[0.006992490000000],USD[0.002400072774111] |
| 08827099 | AAVE[0.046158550000000],BCH[0.059834290000000],BTC[0.001123630000000],CUSDT[937.103242440000000],DOGE[2.000000000000000],ETH[0.001887230000000],ETHW[0.001862150000000],PAXG[0.016156710000000],SHIB[3.000000000000000],USD[39.551865913747326] |
| 08827130 | AVAX[0.000000001175412 5],BCH[0.000000034092777],BTC[0.002205696567016],MKR[0.000000052258830],SOL[0.000000023689180],USD[0.000165965340 6817] |
| 08827133 | BTC[0.000000078208847],DOGE[0.000000038959804],ETHW[0.000000005711173],GRT[0.000000092115440],KSHIB[0.000000046396617],LTC[0.000000062107808],NEAR[0.000000009464 7630],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000103150276929 7] |
| 08827137 | USDT[68.172570624759 5155] |
| 08827140 | TRX[184.165456295436 8139],USD[0.075344759146 92499] |
| 08827146 | SHIB[1.000000000000000],SOL[2.223467770000000],TRX[1.000000000000000],USD[0.984477377409 2700] |
| 08827147 | SHIB[1.000000000000000],USD[2138.9269400092163858],USDT[423.751749080000000] |
| 08827163 | BRZ[1.000000000000000],BTC[0.006788110000000],ETH[0.248411800000000],ETHW[0.248221120000000],NFT (3728114278607383 65)[1],SHIB[22.000000000000000],SOL[1.563482550000 0000],TRX[3.000000000000000],USD[0.000184148358 2201] |
| 08827164 | AAVE[0.000000069031439],BTC[0.000000002404267 8],NFT (388564010145643449 4)[1],NFT (436861721417052206)[1],NFT (439533945545450112)[1],NFT (465244015849310668)[1],TRX[3.000000000000000],USD[0.000000044833108] |
| 08827166 | NFT (2995643567437397 82)[1],NFT (476098379672730512)[1],SOL[6.980000000000000],USD[16.676000000000000] |
| 08827169 | USD[0.000228347757 7792] |
| 08827174 | SHIB[1.000000000000000],USD[0.004978605658 9593] |
| 08827181 | BTC[0.004106000000000],SHIB[4.000000000000000],USD[0.002583660249552] |
| 08827188 | ETH[0.000007890000000],ETHW[0.000007890000000],NFT (532159420422306764)[1],NFT (558331214781931515)[1],USD[0.000030919998 6713] |
| 08827194 | BTC[0.002422160000000],DOGE[1.000000000000000],ETH[0.026766390000000],ETHW[0.026438070000000],SHIB[1830613.4918494100 00000],USD[3.413102383490 5068] |
| 08827198 | BTC[0.000000033760464],SOL[0.000000040365715] |
| 08827200 | BTC[0.000000001567552],ETH[0.000000021354350],USD[0.003595178441645] |
| 08827202 | NEAR[3.942939110000000],USD[0.000000395674959] |
| 08827215 | SHIB[1.000000000000000],USD[0.002295408627505],USDT[0.002294301810 1979] |
| 08827218 | BAT[1.000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[563.644600915249 8000] |
| 08827242 | ETH[0.000000036002072],USD[0.006923681155 1232] |
| 08827243 | BTC[0.005461070000000],DOGE[2.000000000000000],USD[0.001017735007 1048] |
| 08827259 | BAT[1.000000000000000],TRX[3.000000000000000],USD[0.000000078770752],USDT[0.000000008177524] |
| 08827260 | TRX[0.000000049033736] |
| 08827262 | BTC[0.011354390000000],USD[2500.000017613966390] |
| 08827276 | BTC[0.000010400000000],ETH[0.000429100000000],ETHW[0.421252000000000],SHIB[1.000000000000000],USD[1449.428157337767 4675] |
| 08827283 | BRZ[1.000000000000000],NFT (309841630844930015)[1],SHIB[1.000000000000000],SOL[1.027714120000 0000],USD[0.000000911087 3984] |
| 08827293 | SHIB[3866239.3090986200 000000],USD[0.000000000003722] |
| 08827302 | BTC[0.000000004552190] |
| 08827304 | NFT (347009850134564157)[1],NFT (422809842528682 72)[1],NFT (423848437095986432)[1],NFT (449280145232313851)[1],SOL[0.691486110000000],USD[0.000010283368295] |
| 08827323 | ETH[0.000020000000000],ETHW[0.000820000000000],USD[8.617920340000000] |
| 08827330 | BTC[0.072861999522729 0],DOGE[1.000000000000000],ETH[0.076047480000000],ETHW[0.075104250000000],USD[0.003535005 0581202] |
| 08827348 | USD[2000.000000000000] |
| 08827349 | BAT[1.000000000000000],USD[0.000000048674376] |
| 08827357 | BTC[0.003252400000000],USD[0.005499705829392] |
| 08827370 | USD[0.000115569743350] |
| 08827377 | SOL[0.003550690000000],USD[0.000000022631266] |
| 08827386 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.005326459268 4000] |
| 08827391 | USD[20.000000000000000] |
| 08827392 | USD[0.274022480000000],USDT[0.000000096960180] |
| 08827394 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000000053681254] |
| 08827397 | BTC[0.074207690000000],DOGE[10509.8798574900 00000],ETH[1.168435110000000],ETHW[0.845343200000000],LINK[100.380422780000000],MATIC[687.941823540000000],SHIB[242475 70.242229540000000],TRX[3.000000000000000],USD[350.184208342166 6654],USDT[1.045669520000000] |
| 08827398 | NFT (510811477030019910)[1],USD[0.000000000001004] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08827399 | USD[0.280989619642515O],USDT[0.0000001064355538] |
| 08827403 | BTC[0.00255473000000000],ETH[0.017973540000000000],ETHW[0.017973540000000000],MATIC[61.696980250000000000],USD[0.000007358786458] |
| 08827413 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000061437590800] |
| 08827414 | ETH[0.009000000000000000],ETHW[0.009000000000000000],USD[76.882475440000000] |
| 08827417 | AVAX[0.0000000011455709],BTC[0.0000000027967515],DA[0.000000030852560],ETH[0.000000083746715],ETHW[0.000000078426216],LINK[0.000000095062891],SOL[0.000000063400830],USD[0.008211706515892] |
| 08827425 | AAVE[0.000000005534493],AVAX[0.00000000303544],BCH[0.00000000641001],BRZ[2.00000000000000],BTC[0.003179410783950S],DOGE[8.00000000000000],ETH[0.00000065292451135],GRT[0.000000091412639],LINK[0.00000005669840],MATIC[0.000978979635200],SHIB[125781.661986760000000],SOL[0.0000236960071 24],TRX[1.000000000000000000],UNI[0.000000066378553],USD[3.232855386978081],YF[0.0000000038370480] |
| 08827441 | BAT[94.657294220000000],BRZ[3.000000000000000],DOGE[2391.646215430000000],GRT[559.774349940000000],KSHIB[8535.071119330000000],MATIC[73.210923340000000],SHIB[5.000000000000000],TRX[861.017761740000000],USD[0.575852215498384] |
| 08827443 | BTC[0.00277892000000000],DOGE[692.679927190000000],ETH[0.031292770000000000],ETHW[0.030906790000000000],SHIB[1.000000000000000000],USD[0.000000014212515] |
| 08827444 | TRX[5034.743736000000000] |
| 08827449 | SHIB[3.000000000000000000],USD[0.000099160511203] |
| 08827452 | NEAR[15.288500000000000],USD[1.766066800000000] |
| 08827454 | BTC[0.00338639000000000],ETH[0.035883300000000000],ETHW[0.035883300000000000],SHIB[4.000000000000000000],USD[0.000324890154010] |
| 08827461 | ETH[0.000001000000000000],ETHW[0.000000082481921],TRX[168.602542874830181],USD[0.000000003740920] |
| 08827464 | BCH[0.000000045837932],BTC[0.000606490330662],MKR[0.000000083459272],PAXG[0.000000038802183],SHIB[1.000000000000000000],SOL[0.000000022927896],USD[0.002954014256086],YF[0.0000000015142741] |
| 08827469 | SHIB[2.000000000000000000],USD[0.003522690000000] |
| 08827479 | SOL[0.000000046160000],USD[50.318895982879344] |
| 08827481 | SHIB[195541.650371520000000],USD[0.000000000002336] |
| 08827486 | USD[362.302014400000000000] |
| 08827487 | SHIB[3.000000000000000000],USD[0.000000111515459],USDT[0.000000062595047] |
| 08827491 | AVAX[1.041915324775612],BAT[0.000000069955964],BRZ[0.000000076460000],GRT[0.000000036173552],TRX[0.000000039226236],USD[0.000003199488121] |
| 08827493 | DOGE[0.000008620000000],SHIB[1.000000000000000000],USD[0.000000002970719] |
| 08827496 | SOL[0.004055000000000] |
| 08827506 | BTC[0.000000089354955],USD[0.003947284983706S] |
| 08827509 | DOGE[5.000000000000000000],SHIB[27.000000000000000],TRX[4.000000000000000],USD[0.083380183026179] |
| 08827519 | USD[77.415210761008389] |
| 08827520 | NFT[404793526176774846][1],SOL[3.685494215663630],USD[19.230008513657617] |
| 08827521 | USD[0.004856774184070] |
| 08827524 | BTC[0.00077800000000000],SHIB[1.000000000000000000],SOL[0.002740000000000000],USD[1.860502185766800],USDT[0.0000000083762386] |
| 08827526 | DOGE[1.000000000000000000],ETH[0.00677118000000000],ETHW[0.006771180000000000],LINK[1.455022790000000],USD[80.020010998448974S] |
| 08827534 | BCH[0.0587483300000000],BRZ[1.000000000000000],BTC[0.000378700000000],GRT[49.557391780000000],MKR[0.000001600000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.004650676632054],USDT[0.000000125535228] |
| 08827539 | BTC[0.0025175500000000] |
| 08827545 | USD[0.0087806464510057],USDT[0.000000005804357] |
| 08827548 | BAT[2.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000007344700],SHIB[4.000000000000000000],TRX[0.000025007071927S] |
| 08827552 | BTC[0.00126839000000000],USD[0.0102380959799183] |
| 08827569 | NFT[373843779108892217][1],USD[0.0183419116373141],USDT[0.000000015627200] |
| 08827570 | DOGE[7.000000000000000000],USD[0.004908978869419],USDT[0.000000009175713] |
| 08827573 | USD[1.360000000000000] |
| 08827587 | BTC[0.11170005000000000],SOL[5.485595420000000],USD[300.001851310363296] |
| 08827589 | USD[0.0837271536295510] |
| 08827592 | AVAX[0.000000093694709],LTC[0.000000000875024],MATIC[0.000000009741153],USD[0.000004276785151] |
| 08827595 | ETHW[0.284854070000000000],USD[3950.002753891061160] |
| 08827598 | DOGE[465.129654500000000],SHIB[42400001.000000000000000],USD[0.684737808458550] |
| 08827601 | DOGE[1.000000000000000000],ETHW[1.406556780000000],GRT[3.000000000000000000],NFT[534753258234467504][1],TRX[1.000000000000000000],USD[0.002990687847055] |
| 08827610 | BTC[0.022117240000000000],USD[104.955375210000000] |
| 08827615 | KSHIB[17.322462240000000],NFT[552202377733328966][1],SHIB[204089.632653060000000],SOL[0.397529730000000],TRX[1.000000000000000000],USD[0.0000088814731652] |
| 08827617 | ALGO[85.451128830000000],BAT[85.410706210000000],BRZ[256.419089460000000],CUSDT[2351.007954820000000],DAI[51.906995430000000],DOGE[1.000000000000000],KSHIB[18239.335095980000000],NFT[324182781979826988][1],NFT[338173838909774249][1],NFT[360767206656977322][1],NFT [406676319973501692][1],NFT[425456497181858109][1],NFT[478100857030130711][1],NFT[502978478230499646][1],NFT[529307006648087991][1],SHIB[19260381.620073810000000],SOL[3.776816540000000],SUSHI[127.471551330000000],TRX[13011.914607450000000],USD[7.567235616695565I1] |
| 08827625 | USD[105.820606600000000] |
| 08827628 | AAVE[0.000000004419014I1],AVAX[1.402446310000000],DOGE[1.000000000000000],ETH[0.000000700000000],ETHW[0.000000700000000],SHIB[1.000000000000000],SOL[0.000000093728640],TRX[1.000000000000000],USD[0.0000001115730612] |
| 08827633 | BTC[0.094902100000000],DOGE[0.923000000000000],USD[2.009967040000000] |
| 08827640 | BTC[0.000038020000000],ETH[0.000061270000000000],ETHW[0.000061270000000000],USD[5.942127933258669] |
| 08827643 | BTC[0.000223020000000],TRX[10.000000000000000],USDT[0.000048424216749I1] |
| 08827646 | BAT[2.000000000000000000],BRZ[1.000000000000000],BTC[0.000007000000000],DOGE[2.000000000000000],GRT[1.000000000000000],USD[0.008518195064701I1] |
| 08827653 | AVAX[0.000000100000000],BTC[0.000338780000000],USD[8.460288383977626S] |
| 08827661 | ETHW[0.018300000000000000],MATIC[3.331241880000000],USD[92.497122568105066T] |
| 08827665 | BTC[0.000113430000000000],SHIB[1.000000000000000],USD[5.767293136671540O] |
| 08827673 | USDT[0.0000000891788600] |
| 08827677 | AAVE[0.004320900000000],AVAX[0.096113710000000],BTC[0.000054870000000],LINK[0.0673649200000000],MATIC[2.349892950000000],SOL[0.0077222400000000],TRX[13.732453220000000],USD[0.000022056196404] |
| 08827680 | BTC[0.0076975300000000],ETH[0.000990500000000],ETHW[0.000990500000000],USD[2.529011540000000] |
| 08827683 | USD[0.0036175330955500] |
| 08827700 | USD[0.000142917007353] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08827708 | SHIB[1.00000000000000000],USD[0.610791295516126300] |
| 08827710 | SHIB[8228738.181239910000000],USD[0.000000000001800] |
| 08827711 | BCH[0.158848950000000000],USD[0.306600000000000] |
| 08827724 | USD[0.000000001500000000] |
| 08827729 | BTC[0.001073890000000000],USD[0.003334319231348] |
| 08827733 | BTC[0.000753710000000000],ETH[0.017671650000000000],ETHW[0.017671650000000000],NFT [4871062865999800309][1],NFT [55870401349438650][1],SOL[0.212483440000000000],USD[0.000217426939000105] |
| 08827736 | BTC[0.000000008460448400],SOL[0.000000042299594],USD[0.000000474947733300] |
| 08827742 | SHIB[3.000000000000000000],SOL[1.932957460000000000],USD[0.000000393623724000] |
| 08827756 | GRT[264.735000000000000000],USD[0.066761000000000000] |
| 08827757 | USD[0.003121409747667800],USDT[0.000000074335180000] |
| 08827779 | SHIB[1.000000000000000000],USD[0.000000120120985],USDT[13.413628376423200000] |
| 08827784 | AVAX[2.380984290000000000],BTC[0.011998100000000000],DOGE[981.172844530000000000],ETH[0.034931410000000000],ETHW[0.034493650000000000],LTC[3.263432550000000000],SHIB[4.000000000000000000],SOL[2.048563390000000000],TRX[1.000000000000000000],USD[5.231360900922106700] |
| 08827792 | BTC[0.000000007974000000],ETH[0.000000007256042],ETHW[0.064066894380000000],USD[0.007723456298349],USDT[0.000000067307180] |
| 08827796 | USD[10.000000000000000000] |
| 08827809 | SHIB[1.000000000000000000],SOL[0.474672720000000000],USD[0.000000016930195] |
| 08827813 | ETH[0.380273270000000000],ETHW[0.380273270000000000],USD[0.000026295344887200] |
| 08827822 | ETH[0.145589340000000000],ETHW[0.146697210000000000],NFT [330049278358624625][1],NFT [429034747301341087][1],NFT [549393206310171113][1],SOL[0.650129260000000000],USD[0.010004169094840800] |
| 08827825 | AVAX[0.209157170000000000],USD[9.476882250000000000] |
| 08827835 | DOGE[1.000000000000000000],KSHIB[0.000000006022801600],SHIB[1.000000000000000000],USD[0.008586927677696700] |
| 08827845 | DOGE[1.000000000000000000],ETH[0.000165870000000000],ETHW[0.000165870000000000],USD[0.940498276078774] |
| 08827848 | BRZ[1.000000000000000000],BTC[0.043645870000000000],DOGE[3.000000000000000000],SHIB[9.000000000000000000],SOL[0.241561260000000000],TRX[2.000000000000000000],USD[0.170333003721516] |
| 08827849 | DOGE[4.000000000000000000],GRT[1.000000000000000000],LINK[145.385152160000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.000000186402648],USDT[0.000000070798715500] |
| 08827859 | BTC[0.000000064550445],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[0.0002661933633929],USDT[0.000063642173808900] |
| 08827877 | USD[0.00014635569067930] |
| 08827889 | SOL[1.673390650000000000],USD[0.000007219117684] |
| 08827896 | ETHW[0.110495810000000000],USD[659.029065043079968],USDT[0.001519266372619000] |
| 08827897 | BTC[0.042373740000000000],ETH[0.176000000000000000],ETHW[0.176000000000000000],MATIC[5.985846390000000000],USD[1011.389101403406542000] |
| 08827909 | USD[5.249432930084528230] |
| 08827916 | BTC[0.000021400000000000],MATIC[0.044685800000000000],USD[0.267116545174234500] |
| 08827922 | TRX[0.000777000000000000] |
| 08827932 | ETH[0.208698683689400000],ETHW[0.310753913689400000],MATIC[0.836580800000000000],SOL[0.000000061300000],USD[402.8375412701185837] |
| 08827935 | USD[45.01000000000000000] |
| 08827937 | LTC[0.000010000000000000],NFT [412413857331461804][1],USD[0.397097600000000000] |
| 08827944 | AUD[0.000000008277318],BTC[0.000000079481283],ETH[0.000000152623918],ETHW[0.000000169325850],LTC[0.000000021846102],USD[0.000001802267469] |
| 08827961 | USD[0.000355893830303454] |
| 08827964 | DOGE[1.000000000000000000],USD[0.008348867381504] |
| 08827965 | BTC[0.000000046652014],USD[0.007934315242022] |
| 08827968 | TRX[0.00462003998520000] |
| 08827980 | BTC[0.000027677500000000],SOL[0.002055580344746000],USD[0.000003074040978],USDT[2174.518350535056624] |
| 08827984 | DOGE[1.000000000000000000],SHIB[304762.383364980000000],SOL[0.000000792292908100],USD[0.027888143061568900] |
| 08827988 | AVAX[8.691874000000000000],BRZ[2.000000000000000000],BTC[0.061999470000000000],DOGE[22.605547410000000000],ETH[0.678611120000000000],ETHW[1.014179420000000000],GRT[3.000000000000000000],MATIC[58.194449270000000000],SHIB[30.000000000000000000],SOL[18.369796210000000000],TRX[12.000000000000000000],USD[943.595861286440096],USDT[1.025431970000000000] |
| 08828001 | USD[30.0000000000000000000] |
| 08828011 | ETH[0.823532160000000000],ETHW[0.823532160000000000],USD[0.000000342462091139],USDT[88.824668401877729] |
| 08828022 | BTC[0.000000060000000000],DOGE[1.000000000000000000],NFT [567605200638173589][1],SHIB[3.000000000000000000],USD[0.002500289408871] |
| 08828038 | AVAX[0.338247326000000000],BTC[0.044468668468100],ETH[0.258358920000000000],USD[0.000000060173467],USDT[42.760197340000000000] |
| 08828041 | DAI[0.497203670000000000],USD[4.645530505794635],USDT[0.000000002323520] |
| 08828042 | BTC[0.000000050000000],LTC[0.018555987993614S],TRX[0.011678000000000000],USD[0.000000223143937],USDT[0.000000122150769] |
| 08828047 | UNI[11.191759220000000000],USD[0.000000087062684] |
| 08828052 | ETH[0.000000064104190],USD[0.001881078252448] |
| 08828058 | BTC[0.003828200000000000],USD[0.001734511012720],USDT[0.001152333661795 3] |
| 08828059 | ETHW[0.444752760000000000],SHIB[1.000000000000000000],USD[16.503918160334 7748] |
| 08828060 | USD[0.000000375345 2096] |
| 08828065 | ETH[0.000000031418801],USD[0.0000001550002 06] |
| 08828073 | ETH[0.030329610000000000],USD[0.000010008849 3117] |
| 08828077 | BTC[0.000000074590242],DOGE[0.128718980000000000],ETH[0.000000566580000],ETHW[0.000000050000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000166728066],USDT[0.000247091659365 7] |
| 08828080 | BTC[0.000018450000000000],ETH[0.004850900000000],ETHW[0.386435670000000000],NFT [442567343515127211][1],NFT [493694515922334520][1],SHIB[10.000000000000000000],SOL[0.152808580000000000],TRX[2.000000000000000000],USD[110.531600948491 7817] |
| 08828082 | BRZ[1.000000000000000000],ETH[0.041634230000000000],ETHW[0.041114390000000000],NFT [450596206132912877][1],NFT [489288858127314445][1],NFT [497253981544286134][1],SHIB[28.000000000000000000],SOL[7.359440684467 2653],USD[0.000005474310840 2] |
| 08828085 | SHIB[1877631.194313690000000],USD[0.000000000000042 50] |
| 08828087 | BTC[0.000430360000000000],ETH[0.020004990000000000],ETHW[0.019758750000000000],SHIB[1.000000000000000000],USD[0.003698422137280 2] |
| 08828089 | USD[0.386464913838960],USDT[0.000000126522254] |
| 08828096 | DAI[0.000000012464552],ETH[0.000000039322406],NFT [484760835539969189][1],PAXG[0.000000063080000],SOL[0.003418385579454 1],USD[0.000000101488575 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08828114 | BTC[3.133164620000000000],ETH[20.5676117700000000] |
| 08828132 | BRZ[1.000000000000000000],ETH[0.0506449700000000],ETHW[0.0506449700000000],SHIB[1.000000000000000000],USD[0.000018472095870] |
| 08828138 | DOGE[1.000000000000000000],SOL[23.219056520000000000],TRX[2.000000000000000000],USD[1500.000002574392756] |
| 08828139 | BRZ[0.144840520000000000],CUSDT[93.703113080000000000],PAXG[0.000500150000000000],USD[10.336372127472609] |
| 08828141 | DOGE[1.000000010000000000],USD[0.006045020844358] |
| 08828146 | NFT (43268592364174483) [1],SOL[0.170000000000000000],USD[0.558186100000000000] |
| 08828154 | BTC[0.001213388232339774],ETH[0.077038828197897],ETHW[0.076082918197697],MATIC[33.974166680000000],SHIB[2.000000000000000],SOL[13.425755406179714],TRX[1.000000000000000],USD[0.0000130791948295] |
| 08828157 | USD[87.763606928598170] |
| 08828158 | SHIB[2.000000000000000000],USD[0.3549197991697528] |
| 08828160 | USD[5000.109386566784580] |
| 08828170 | NFT (289993931218458725) [1],NFT (304161706625396586) [1],NFT (315798358086426758) [1],NFT (353442337475141749) [1],NFT (396353303656113609) [1],NFT (504838539246898726) [1],NFT (567915304809487937) [1],USD[0.000774310953092] |
| 08828174 | BCH[0.091719680000000],BTC[0.000319480000000000],PAXG[0.011595220000000000],SHIB[229983.3005305800000000],USD[0.000000572663948] |
| 08828184 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.205498440000000000],ETHW[0.079444163000000000],USD[256.273578493793892] |
| 08828188 | BTC[0.000000025313000],DOGE[0.000000004679376],USD[11.567380562871617] |
| 08828202 | AVAX[0.000000400100000000],BAT[2.000000000000000000],BRZ[33.000000000000000000],BTC[0.000000434230836],DOGE[19.414162170000000],ETH[0.000049700000000],ETHW[0.000049700000000],SHIB[223.0000000000000],TRX[15.023717330000000],USD[0.005308180864123],USDT[0.0000000983208] |
| 08828228 | SHIB[1997602.876548140000000],USD[0.010000000000558] |
| 08828237 | AAVE[0.009600000000000],AVAX[10.178400000000000],BCH[0.000891800000000],BTC[0.000367000000000],DOGE[1.775000000000000],ETH[0.008736000000000],ETHW[0.001753600000000],GRT[1.331000000000000],LINK[2.938400000000000],LTC[0.005750000000000],MATIC[2.985000000000000],NEAR[0.048700000000000],LSHIB[159600.000000000000],SUSHI[10.210242000000000],SUSHE[12.486700000000000],TRX[0.444000000000000],USDT[14.840175210500000] |
| 08828238 | BTC[0.000698500000000],ETH[0.003996000000000],PAXG[0.010084400000000],WBTC[0.003000000000000] |
| 08828255 | ETH[0.023784530000000],ETHW[0.023784530000000],NFT (365276056477477663)[1],NFT (504197255386094637)[1],SOL[0.249000000000000],USD[797.185367076418497] |
| 08828266 | ETH[0.018578050000000],ETHW[0.018345490000000],USD[0.000059226907302] |
| 08828274 | USD[0.009194184992397],USD[1.000000010593084] |
| 08828288 | BRZ[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[1000.296283674179904] |
| 08828297 | USD[0.000001517469738] |
| 08828301 | BTC[0.009439610000000],ETH[0.107144550000000],ETHW[0.106058140000000],SHIB[42979.879798580000000],TRX[94.805135230000000],USD[0.3766935427644206] |
| 08828302 | AUD[0.002901349325373],BTC[0.000000002117240],CAD[0.000016852564727],EUR[0.000045143880426],GBP[0.001757287057601],TRX[0.000011003220496],USD[0.000000122943007],USDT[0.000000010669384] |
| 08828303 | BTC[0.000000099378192],USD[0.063287355243362],USDT[0.0000000101118691] |
| 08828312 | BTC[0.000226090000000],SHIB[1.000000000000000],USD[0.357337935695284] |
| 08828315 | USD[20.000000000000000] |
| 08828321 | USD[0.000000037572472],USD[0.000001494762187] |
| 08828328 | USD[0.000000015038405],USDT[0.000000037021242] |
| 08828353 | ALGO[218.672108000000000],AVAX[3.547953190000000],BTC[0.006368630000000],DOGE[1171.116814690000000],ETH[0.137779750000000],ETHW[0.075861770000000],MATIC[168.610525770000000],SHIB[22.000000000000000],SOL[2.854985420000000],TRX[4.000000000000000],USD[535.130615774722542] |
| 08828354 | AUD[0.000334425052769],BTC[0.000000008191099],CAD[0.000031329020714],CHF[0.000016125730615],DOGE[0.000000096338205],ETH[0.000000480454493],EUR[0.000307987175706],GBP[0.000195443737012],HKD[0.0196700782730 01],NFT (398916210752415372)[1],SGD[0.000498995015191 0],USD[0.094589191303331 3],USDT[0.000120520070794],YFI[0.000000079549383] |
| 08828355 | DOGE[77.237636100000000],USD[0.000000010567840] |
| 08828372 | TRX[2.000000000000000],USD[0.010875672920778] |
| 08828376 | BTC[0.055443200000000],DOGE[1.000000000000000],ETH[0.031506410000000],ETHW[0.031506410000000],SHIB[8.000000000000000],TRX[6.000000000000000],USD[400.001103732816345] |
| 08828387 | USD[12.697641690000000] |
| 08828389 | BTC[0.000000005000000],USD[14.705687726510176] |
| 08828402 | AVAX[0.279810210000000],BTC[0.000279920000000],DOGE[0.004182720000000],ETHW[0.004128000000000],SHIB[2325178.090663460000000],USD[3.182296271074202 7] |
| 08828430 | BRZ[1.000000000000000],SOL[43.392980528221587 6],USDT[1.0512108400000000] |
| 08828440 | BTC[0.000000093513116],SOL[0.000000007103188 8],USD[224.738333238460992 1] |
| 08828442 | DOGE[1.000000000000000],NFT (484342750601585772)[1],SHIB[5.000000000000000],USD[0.0006719276201857] |
| 08828445 | BTC[0.000028700000000],ETH[0.000027720000000],ETHW[0.000027720000000],MATIC[0.001261810000000],SOL[0.008096950000000],USD[0.000001591558660] |
| 08828455 | BTC[0.000000010000000],ETH[0.000000003669362],LTC[0.000000000589600],USD[0.010079397269472 8] |
| 08828468 | DOGE[1.000000000000000],NFT (391780878298162663)[1],NFT (535874409662706879)[1],NFT (2.000000000000000],USD[0.0076229610606491] |
| 08828469 | BTC[0.000361110000000],USD[0.003848325118191] |
| 08828482 | USD[0.008442644897062] |
| 08828488 | SOL[0.004029390000000],USD[2.357332325000000] |
| 08828492 | USD[49.692808400000000] |
| 08828501 | ETH[0.334697600000000],ETHW[0.335697600000000],USD[3.700694920000000] |
| 08828503 | BRZ[4.000000000000000],BTC[0.000024470000000],SHIB[2248948.200376470000000],TRX[1.000000000000000],USD[55.556423225566717] |
| 08828528 | GRT[0.000000007106140],MATIC[0.000000000200000],SHIB[0.000000000584344],TRX[0.000000039500000],UNI[0.400000005800000],USD[0.2599006947258210] |
| 08828534 | USD[1.000000000000000] |
| 08828541 | DOGE[1.000000000000000],MATIC[1.000557230000000],USD[0.0002021759476234] |
| 08828544 | SHIB[2.000000000000000],USD[0.002690230810418] |
| 08828547 | BAT[0.000141580000000],BTC[0.000000140000000],CUSDT[0.004329930000000],DOGE[6.000000000000000],ETH[0.000000089600000],ETHW[0.000000089600000],GRT[22.302451670000000],KSHIB[378.481366220000000],SHIB[396599.173898460000000],TRX[3.000000000000000],UNI[0.000009490000000],USD[230.64318935 55650086],USDT[0.000000500018379 6] |
| 08828561 | SHIB[2.000000000000000],SOL[0.000956730000000],USD[0.000000075719831] |
| 08828575 | NFT (422103207101898910)[1],SOL[0.002910000000000],USD[129.443354575000000] |
| 08828581 | USD[317.447324150000000] |
| 08828582 | USDT[0.000000005391773] |
| 08828603 | BTC[0.001263000000000],USD[2459.625797529358490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08828614 | LINK[1.864908800000000000],USD[7.7917515293309430] |
| 08828615 | DOGE[909.641950465178650000],NFT (33705184930597941700)[1],NFT (410217474175143215)[1],NFT (543623296529121334)[1],USD[0.000111907259680500],USDT[0.000000003756136600] |
| 08828619 | USD[3.711684000000000000] |
| 08828632 | BTC[0.000997951965603500],CUSDT[0.000000006374901300],GRT[0.000000005963735000],NEAR[0.000000151795621000],TRX[0.000000000277589710],USD[0.000362415182942100] |
| 08828639 | SOL[0.000015800000000000],USD[0.000059487942172200],USDT[0.000000073955200000] |
| 08828657 | BAT[0.000000006456899000],BTC[0.000000074627276900],DOGE[1.000000000000000000],NFT (536295292295467648)[1],USD[0.001039168756448000] |
| 08828668 | BTC[0.000254890000000000],USD[0.002461378189002000] |
| 08828676 | BTC[0.000826750000000000],SHIB[1.000000000000000000],USD[0.000081159376874800] |
| 08828680 | NFT (329555215832673227)[1],NFT (393991672533925365)[1],NFT (425035288555668221)[1],NFT (438553490150239512)[1],NFT (475591749495971508)[1],NFT (555002422368384899)[1],USD[0.020000000000000000] |
| 08828687 | USD[10.581480870000000000] |
| 08828703 | BTC[0.055000000000000000] |
| 08828737 | NFT (466566076578587436)[1],SHIB[1.000000000000000000],TRX[0.000000002580496000],USD[0.0085948599318822] |
| 08828765 | USD[0.000000031014197],USDT[0.000000104094268] |
| 08828775 | ETH[0.005361250000000000],ETHW[0.005361250000000000],USD[56.5562264547574359] |
| 08828809 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.0085033059329393] |
| 08828814 | BCH[0.000338227920000000],BTC[0.000517404850044150],SOL[0.129050000000000000],SUSHI[19.981000000000000000],TRX[0.000010000000000000],USD[0.0061822923986885],USDT[0.0061318242075915] |
| 08828835 | USD[1.000000000000000000] |
| 08828839 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0072825174143900] |
| 08828849 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0047797637613967] |
| 08828854 | AVAX[29.700000000000000000],BTC[0.158593150000000000],ETH[1.149743600000000000],ETHW[1.149743600000000000],NFT (447989609981985601)[1],NFT (558058440148400637)[1],SOL[29.253648000000000000],USD[1.1352271900000000] |
| 08828856 | SHIB[1.000000000000000000],TRX2.000000000000000],USD[784.9974457414409781] |
| 08828861 | BAT[0.000000026942784],BCH[0.000000002846520],BTC[0.000000000200243],CUSDT[0.000000083940000],DOGE[0.000000073280000],ETH[0.000000017906662],KSHIB[0.000000089751010],LTC[0.000000081643402],MATIC[0.000000091684096],MKR[0.000000061220000],PAXG[0.000000076166848],SHIB[0.000000090929759],SOL[0.000000067663610],SUSHI[0.000000044537140],TRX[0.000000015254704],USD[0.100384927236453],USDT[0.000000011108312],WBTC[0.000000003776462] |
| 08828865 | SOL[0.000013426629771],USD[0.000152980124656] |
| 08828904 | SHIB[20161290.322580640000000],SUSHI[137.625062640000000],USD[0.000000251718400] |
| 08828926 | BTC[0.001813136048000],PAXG[0.000000053031004],SHIB[1.000000000000000],USD[0.0001495126834680] |
| 08828932 | USD[0.000000131567195],USDT[0.000000066216200] |
| 08828942 | USD[0.010000027426764],USDT[0.921404380000000] |
| 08828959 | DOGE[5.000000000000000],SHIB[4.000000000000000],USD[0.0075296357222035] |
| 08828985 | USD[20566.967194470000000] |
| 08828994 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000049324078],DOGE[2.000000000000000],ETH[0.000000039672293],ETHW[0.5062339239672293],GRT[1.000000000000000],SHIB[9.000000000000000],SOL[0.000000063000000],TRX[1.000000000000000],USD[0.000023757035060] |
| 08829016 | BTC[0.000414700000000] |
| 08829027 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[5.000000000000000],USD[0.0048044204902438] |
| 08829039 | PAXG[0.026475610000000],USD[52.9836951456405792] |
| 08829047 | AAVE[0.006000000000000],BTC[0.000143800000000],USD[0.000000096806761],USDT[10.8854816895578278] |
| 08829058 | GRT[134.814557800000000],KSHIB[399.628505340000000],MATIC[13.478929390000000],SHIB[3.000000000000000],TRX[398.673061470000000],USD[0.010000091754845],USDT[15.5385954700000000] |
| 08829078 | EUR[0.000000017012724],USD[0.000000122553505] |
| 08829080 | SHIB[1.000000000000000],SOL[0.000000100000000],USD[9.8908309735764867] |
| 08829082 | USD[0.000012555410876] |
| 08829086 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.0094541647667205] |
| 08829089 | USD[500.000000000000000] |
| 08829102 | TRX[0.001554000000000],USD[0.000000000640904 3] |
| 08829103 | SHIB[1.000000000000000],TRX[0.000001000000000],USDT[0.000000004434208] |
| 08829118 | USD[0.000003506258574] |
| 08829125 | NFT (502279865050423307)[1],USD[0.003528835934461 3] |
| 08829128 | ETH[0.053518890000000],ETHW[0.053518890000000],USD[0.000168159860361] |
| 08829131 | BTC[0.000000037126455],USD[0.002502856214129 0] |
| 08829132 | KSHIB[202.815566820000000],MATIC[10.277187020000000],NFT (391716578575016993)[1],SHIB[911474.601582620000000],TRX[210.681953240000000],USD[0.000000037167174] |
| 08829148 | BTC[0.010948710000000],SHIB[49730298.331079360000000] |
| 08829168 | SOL[0.010000000000000] |
| 08829179 | BTC[0.003154510000000],SHIB[665561.404326120000000],USD[0.3359526991557391] |
| 08829180 | BTC[0.000591470000000000] |
| 08829181 | SHIB[3.000000000000000],USD[0.0088375774867360] |
| 08829185 | BTC[0.000000041274702],SHIB[1.000000000000000],USD[0.000000870068379] |
| 08829186 | BRZ[0.000000073100000],ETH[0.000000022905088],USD[0.000165470969878] |
| 08829198 | BRZ[1.000000000000000],BTC[0.000000050000000],DOGE[176.751069180000000],ETH[0.081926722840 2420],ETHW[0.080917892840 2420],NFT (355404468149518310)[1],NFT (385693471883143927)[1],NFT (456389979347997277)[1],NFT (529260049337152187)[1],NFT (531239659748301839)[1],NFT (558325276038328 6)[1],SHIB[5.000000000000000],SOL[1.112212150000000],TRX[2.000000000000000],USD[0.0896344780716045] |
| 08829210 | BTC[0.000000008705722 5] |
| 08829211 | ETH[0.920862810000000],ETHW[0.920862810000000],NFT (291750712335814544)[1],USD[0.000012892427 1988] |
| 08829229 | USD[0.065767631060000] |
| 08829247 | BRZ[1.000000000000000],BTC[0.000226930000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[135123748.357086330000000],TRX[4.000000000000000],USD[0.000000006837693],USDT[0.000000150502518] |
| 08829250 | ETH[0.000950000000000],ETHW[0.000950000000000],USD[0.0037859900000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08829251 | USD[35140.556008210815880] |
| 08829253 | AVAX[0.0000000010944556],BRZ[4.00000000000000000],BTC[0.00000009000000000],ETH[0.00000262000000000],ETHW[0.00000262000000000],USD[0.0637031877357512],USDT[0.0000003042984414] |
| 08829262 | BTC[0.00000050000000000],USD[0.0012489696852889] |
| 08829264 | ETH[0.00008980000000000],USD[1.3271819231067577],USDT[0.0000071943026430] |
| 08829266 | BRZ[1.00000000000000000],BTC[0.00000047000000000],SHIB[1.00000000000000000],USD[1.0564004500000000],USDT[0.0050668682960740] |
| 08829276 | ETH[0.00081275000000000],ETHW[0.00081275000000000],USD[0.0000143984236850] |
| 08829279 | BTC[0.00002535000000000],ETH[0.00035597000000000],ETHW[0.00035597000000000],USD[0.0003476341141529] |
| 08829285 | BAT[2.00000000000000000],BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00026570000000000],ETHW[19.50262637000000000],GRT[2.00000000000000000],USD[0.0000001126992293] |
| 08829296 | USD[1526.7370299209711912] |
| 08829313 | AVAX[14.18722000000000000],ETH[0.35767780000000000],ETHW[0.35767780000000000],MATIC[709.36100000000000000],SUSHI[436.10715000000000000],USD[5.6500000000000000] |
| 08829318 | USD[200.0000000000000000] |
| 08829323 | DOGE[2.00000000000000000],NEAR[0.0834604100000000],SHIB[416458.26425080000000],SOL[0.5029742100000000],USD[0.0000000124985533],USDT[10.4025575800000000] |
| 08829327 | USD[0.0009607600000000],USDT[0.0000000091951590] |
| 08829330 | USD[0.0015642458101976] |
| 08829332 | BRZ[1.00000000000000000],DOGE[3.00000000000000000],SHIB[14.00000000000000000],TRX[2.00000000000000000],USD[92.6775469317517062] |
| 08829333 | BAT[1.38799039000000000],BRZ[5.10446074000000000],ETH[0.01822103000000000],ETHW[0.01822103000000000],KSHIB[7.98006897000000000],MATIC[1.69040828000000000],SHIB[39764.43141153000000000],SOL[0.0294435600000000],USD[0.0071261153895265],USDT[1.7899332100000000] |
| 08829344 | USD[50.0100000000000000] |
| 08829351 | AAVE[0.0000000034558691],USD[3.5748568726272923],USDT[0.0000000039998912],YFI[0.0000000027642221] |
| 08829352 | USD[200.0100000000000000] |
| 08829353 | BTC[0.00000006900000000],SOL[0.00000075231819],USD[0.3460860067151779] |
| 08829370 | DOGE[1.00000000000000000],ETH[0.00002360000000000],ETHW[0.14333337000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[332.0135390220472918] |
| 08829385 | BTC[0.00000091242518],MATIC[0.00000006476080],USD[0.0000047828358892] |
| 08829390 | BTC[0.00000039608993],USD[0.0001733691629886],USDT[0.0000163070755722] |
| 08829391 | DOGE[1.00000000000000000],SHIB[160941.55308429000000000],TRX[1.00000000000000000],USD[0.0041308168230717] |
| 08829396 | ETH[0.00000011287876],ETHW[0.00000009305216],USD[0.4480793485118650],USDT[0.0000000089219780] |
| 08829406 | NFT (465580532693292237)[1],SHIB[3.00000000000000000],SOL[0.00000010000000],TRX[1.00000000000000000],USD[0.0177465716055500] |
| 08829413 | DOGE[1.24040355000000000],ETH[0.00055300102322000],ETHW[0.00055300102322000],MATIC[0.00000005000001492],SHIB[0.00000008000000000],SOL[0.00000006000391199] |
| 08829415 | USD[0.0000001462274445],USDT[0.0000000071390000] |
| 08829424 | AVAX[0.0000000919184841],BTC[0.0000000652329034],CUSDT[0.0000000026520000],DOGE[0.0000000097225141],ETH[0.0000000378500371],GRT[0.0000000010821968],KSHIB[0.0000000064800001],LTC[0.0000000045926976],MKR[0.0000000063775791],PAXG[0.0007055187445173],SHIB[1.0000000009017970],SOL[0.0000000025601913],USD[0.0000000061841007],USDT[0.0000000073479751],YFI[0.0000000015142438] |
| 08829431 | DOGE[33.63152923000000000],PAXG[0.0015383000000000],USD[0.7500123735563793],USDT[2.6238309300000000] |
| 08829453 | ETH[0.00000009086129],USD[0.0000000012444],ETH[0.0000000053508202] |
| 08829460 | BRZ[12.40730820000000000],NFT (474018438738935829)[1],USD[7.4333619284148178],USDT[0.0000000031871059] |
| 08829476 | BRZ[1.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[99.1960059716476756],USDT[1.00000000000000000] |
| 08829486 | MATIC[0.0000000008390827],USD[0.0002367994492360] |
| 08829494 | NFT (344294459921447093)[1],SOL[0.00000900000000000],USD[100.0000000310859262] |
| 08829496 | LTC[0.0000001000000000] |
| 08829505 | BTC[0.00008133000000000],ETH[0.00189713000000000],ETHW[0.00186977000000000],USD[0.5956359292693744] |
| 08829513 | BTC[0.00000071778930],SOL[0.00000010000000],USD[5.4811176076342943],USDT[0.0000000071416499] |
| 08829521 | BTC[0.00000005809450],ETH[0.00000009353195400],ETHW[0.00000009353195400],LINK[0.0000000403711940],SHIB[3.00000000412700360],UNI[0.0000000050836385],USD[0.0333932936503998] |
| 08829524 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[72.8291738481581640] |
| 08829528 | AAVE[1.0669875227502900],BRZ[1.00000000000000000],GBP[0.0000000086151828],SHIB[3531308.12067651000000000],USD[0.0000019753401355],USDT[0.0001389600000235] |
| 08829532 | USD[1.0615751936000000],USDT[40.3000000000000000] |
| 08829538 | DOGE[463.96543427779733360],LINK[0.0000542534400000],MATIC[16.16814423000000000],SOL[0.2006556964120000],USD[0.0000001013612180] |
| 08829546 | BTC[0.00000012000000000],DOGE[1.00000000000000000],ETH[0.00001376000000000],ETHW[0.1881265300000000],USD[0.0001906981220282] |
| 08829547 | USD[10.0000000000000000] |
| 08829549 | USD[0.0012336814522183] |
| 08829551 | BTC[0.00000003453326],ETH[0.0000000003452177],SHIB[0.00000001000000000],USD[0.0813149144965490] |
| 08829563 | USD[25.0000000000000000] |
| 08829571 | DOGE[1550.67056422000000000],MATIC[12.81888227000000000],SHIB[3984063.74501992000000000],USD[0.0000000086929107] |
| 08829584 | BTC[0.00878054000000000],ETH[0.13152694000000000],ETHW[0.13046579000000000],MATIC[8.69659329000000000],USD[0.0000092769100971] |
| 08829588 | USD[0.6446996495782882] |
| 08829601 | ETH[0.35700000000000000],ETHW[0.35700000000000000],USD[0.0047532000000000] |
| 08829619 | ETH[0.00002194000000000],ETHW[0.00002194000000000],SOL[0.0006621600000000],TRX[14.70139636000000000],USD[0.0001095604176204] |
| 08829621 | BTC[0.00000002108013400],LTC[0.0134592700000000],SHIB[8751.33237061000000000],USD[0.0000000027666692] |
| 08829637 | TRX[0.00000100000000000],USD[0.0000000072000000],USDT[0.0000000094249550] |
| 08829640 | ETHW[3.24878500000000000],SOL[0.0078621900000000],USD[0.1608771006362366] |
| 08829643 | AVAX[37.28854437000000000],BAT[2.00005480000000000],SOL[7.55549158000000000],TRX[3.00000000000000000],USD[0.0002545237255916] |
| 08829645 | ETH[0.00404630000000000],ETHW[0.00399154000000000],USD[0.1570237848081910] |
| 08829655 | SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.0067212446412466],USDT[0.0000000079901091] |
| 08829656 | USD[0.0006972700000000] |
| 08829657 | USD[0.7668754400000000],USDT[0.0000000118663305] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08829663 | LINK[0.000153250000000000],SHIB[70.5982708100000000],TRX[3.000000000000000000],USD[0.0079257242604271] |
| 08829676 | DOGE[7473.113791680000000000],USD[0.000000000510496] |
| 08829685 | NFT (321767599753002443)[1],NFT (41295741411666817)[1],NFT (5718099500895872210)[1],SOL[0.231411630000000000],USD[0.000000077394582] |
| 08829691 | USD[0.0052912800000000] |
| 08829709 | USD[103.4000000000000000] |
| 08829716 | ETH[0.0354788700000000],ETHW[0.0354788700000000],USD[0.0000281856539539] |
| 08829717 | USD[50.0000000000000000] |
| 08829739 | BRZ[49.7449452200000000],BTC[0.0002522800000000],ETH[0.0075368800000000],ETHW[0.0075368800000000],SOL[0.1043093600000000],USD[1.0029258295447706] |
| 08829763 | USD[0.0000006481143916] |
| 08829774 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],GRT[2.000000000000000000],SHIB[1.000000000000000000],USD[0.0000000504399390],USDT[0.0000000002638090] |
| 08829781 | BTC[0.0005216900000000],USD[0.0001855490822037] |
| 08829784 | SOL[0.0100000000000000] |
| 08829803 | BTC[0.0080476000000000],USD[0.0000803528692200] |
| 08829808 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0000014556866760] |
| 08829809 | BTC[0.0000000200000000],DOGE[0.0065880500000000],SHIB[3.000000000000000000],USD[105.1918353759206918] |
| 08829814 | SHIB[2.000000000000000000],USD[21.1653335410842824],USDT[0.0000000062221664] |
| 08829820 | USD[0.0000000030652952] |
| 08829822 | ETHW[0.0469690000000000],USD[0.4782908000000000] |
| 08829824 | AAVE[0.0085100000000000],ALGO[0.8530000000000000],BCH[0.0002530000000000],BRZ[1.000000000000000000],BTC[2.0000942200000000],DOGE[4.5820000000000000],ETH[0.0009380000000000],ETHW[0.0009660000000000],LINK[0.0186000000000000],MATIC[0.0168543500000000],NEAR[0.0787000000000000],SHIB[9.000000000000000000],TRX[0.0019619390888710],USD[06.2323816762135808],USDT[34.7616951230692457] |
| 08829838 | LINK[3.4067371900000000],SHIB[17.000000000000000000],USD[0.0000001072069556] |
| 08829845 | BRZ[1.000000000000000000],ETH[0.0082742100000000],ETHW[0.0081707400000000],USD[0.0094542987146707] |
| 08829846 | BTC[0.0240902400000000],USD[50.0000804474088640] |
| 08829847 | AVAX[1.3000000000000000],BTC[0.0076000000000000],SOL[1.2200000000000000],USD[7.9337266000000000] |
| 08829869 | USD[10.0000000000000000] |
| 08829877 | USD[0.0001772365159045],USDT[0.0088424000000000] |
| 08829886 | LINK[14.6709560900000000],USD[0.0146124676894996] |
| 08829900 | BTC[0.0002236900000000],USD[0.0000733152101873] |
| 08829903 | USD[0.4912757880000000],USDT[0.8300000000654104] |
| 08829911 | USD[0.5719736000000000] |
| 08829916 | DOGE[103.1980494400000000],ETH[0.0000005600000000],ETHW[0.0614493300000000],NFT (3104789935728957144)[1],SOL[0.0000226100000000] |
| 08829932 | SOL[0.0015100100000000],USD[0.0000000042950291],USDT[0.0000000023350604] |
| 08829944 | SOL[0.0000000100000000],USD[0.5960579814805840] |
| 08829952 | DOGE[761.0620031200000000],SHIB[2.000000000000000000],USD[0.8799135999862368] |
| 08829960 | SHIB[2.000000000000000000],USD[37.6486238805682393] |
| 08829964 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0013697430541526],USDT[1.0254319700000000] |
| 08829969 | ETH[0.0000001900000000],ETHW[0.0000001900000000],NFT (4588403091973209559)[1],SHIB[1.000000000000000000],USD[1.9249873609370761],USDT[0.0000000115640932] |
| 08829982 | DOGE[1.000000000000000000],MATIC[72.2359626500000000],NFT (46187575280204208 4)[1],SHIB[7.000000000000000000],TRX[2226.9272586900000000],USD[0.0000000099619132] |
| 08829996 | TRX[0.0001050000000000],USD[0.2093249680000000],USDT[0.2837900068404741] |
| 08830000 | BRZ[1.000000000000000000],USD[0.0072526365428662] |
| 08830025 | USD[170.0000000000000000] |
| 08830049 | USD[66.4946256299032800] |
| 08830060 | USD[0.6325000000000000] |
| 08830068 | BTC[0.0027944600000000],ETH[0.0194231900000000],ETHW[0.0194231900000000],SOL[3.0810708800000000],USD[0.0000004476387134] |
| 08830080 | USD[0.0000000014223393],USDT[0.2686263700000000] |
| 08830094 | ETH[0.0000100450064310],ETHW[0.0000100450064310],GRT[1.000000000000000000],LINK[0.0023275100000000],SHIB[2.000000000000000000],USD[0.0000000847649716],USDT[1.0197262000000000] |
| 08830099 | USD[1865.0408891240000000] |
| 08830108 | USD[0.0000000099731450],USDT[0.0000000061383760] |
| 08830114 | ETH[0.0017732700000000],ETHW[0.0017732700000000] |
| 08830125 | SOL[0.1384730300000000],USD[3.1741549987088110] |
| 08830131 | DOGE[8.0092107200000000],NFT (4227251708451541 23)[1],SHIB[17.000000000000000000],TRX[2.000000000000000000],USD[0.0001025625880491] |
| 08830148 | USD[1.6856940000000000] |
| 08830153 | USD[100.0000000000000000] |
| 08830154 | USD[0.0092095118020300] |
| 08830158 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[135.1173634000000000],SOL[0.000000230000000],USD[0.0002830214654420],USDT[0.0000000016846234] |
| 08830168 | NFT (4399482579945163 99)[1],NFT (5382110156774360 60)[1],SHIB[2.000000000000000000],SOL[0.1501995900000000],USD[0.0100006428455990] |
| 08830180 | AAVE[0.0097260000000000],AVAX[38.9000000000000000],DOGE[0.8430000000000000],LTC[0.0011800000000000],SOL[15.2927200000000000],SUSHI[0.0273000000000000],USD[1.2020371940569505],USDT[0.0000000022118113] |
| 08830188 | USD[0.0000000001642] |
| 08830196 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0031406322703039],USDT[0.0798215727643140] |
| 08830200 | BTC[0.0000009460000000],SHIB[0.0000000195486648],USD[0.0637709362971599] |
| 08830203 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0004087279707771],USDT[1.000000000000000000] |
| 08830205 | BTC[0.0000000664850000],ETHW[16.4806312400000000],USD[0.0008983642500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08830232 | ALGO[31.586265590000000000],DOGE[1.000000000000000000],ETHW[0.000001940000000000],MATIC[45.689552790000000000],SHIB[693736.066472040000000000],TRX[2.000000000000000000],USD[0.000000787137604] |
| 08830249 | USD[105.803212950000000000] |
| 08830259 | USD[0.002899991460304] |
| 08830262 | CAD[1.255796050000000000],USD[3.140944836865391] |
| 08830266 | SHIB[2.000000000000000000],USD[0.000304088506540],USDT[0.000000055487526] |
| 08830268 | USD[17.251904742605896] |
| 08830275 | USD[10.580417960000000] |
| 08830323 | LINK[25.032723010000000000],LTC[1.053728140000000000],MATIC[176.549581950000000000],SHIB[4505452.266672180000000000],TRX[1.000000000000000000],USD[142.544845289572129],USDT[261.956471312021650] |
| 08830325 | USD[100.000000000000000000] |
| 08830326 | DOGE[1.000000000000000000],ETH[0.009008050000000000],ETHW[0.008898610000000000],SHIB[4461288.769091280000000000],SOL[1.902123530000000000],USD[0.000415966418762] |
| 08830336 | BRZ[9.508810700000000000],USD[0.000000006375243] |
| 08830341 | NFT[4514925239849960023][1],NFT[4989834519004511196][1],NFT[5189384189407362683][1],TRX[0.000096000000000],USDT[0.086629100000000000] |
| 08830345 | TRX[0.005439000000000000] |
| 08830346 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.003652595673237] |
| 08830349 | ETH[0.697534710000000000],ETHW[0.697534710000000000],USD[0.000002269695005] |
| 08830358 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[0.019268135702779] |
| 08830361 | SHIB[4297748.344177950000000000],USD[0.000000074812312] |
| 08830363 | USD[50.010000000000000000] |
| 08830370 | USD[2.044593200000000000] |
| 08830372 | USD[0.000000054216928] |
| 08830373 | MATIC[1.649997780000000000],NFT[4810065483271097461[1],NFT[5120447451959242301[1],TRX[1.000000000000000000],USD[0.002834027537581],USDT[0.000009165390134] |
| 08830376 | USD[150.000000000000000000] |
| 08830378 | USD[2000.000000000000000000] |
| 08830387 | LINK[0.000001000000000],SOL[0.000000002989920] |
| 08830397 | USD[156.630929646286988] |
| 08830403 | SHIB[1043405.676126870000000000],USD[0.000000000001948] |
| 08830412 | BTC[0.000000008011390],SOL[0.000000006786000],USD[0.000000159168772],USDT[0.000000072021778] |
| 08830419 | AAVE[0.000000038805014],AVAX[0.000000065859509],BCH[0.000000008554021],BTC[0.000008456226062],DOGE[0.000000074311269],ETH[0.000000079743128],ETHW[0.000000079743128],LINK[0.000000054263238],LTC[0.000000029289881],MATIC[0.000000073445660],SOL[0.000000090529398],SUSHI[0.000000062373855],TRX[0.000000089000000],UNI[0.000000009124255],USD[2.010190127676878] |
| 08830423 | BTC[0.050556850000000000],USD[0.003955930782735] |
| 08830424 | USD[0.000762455288514] |
| 08830425 | NFT[5696851418442197491[1],USD[0.000206877642267] |
| 08830446 | BTC[0.000000099799310],ETH[0.000000015278812],USD[0.001586897429763] |
| 08830450 | USD[0.000000003378196] |
| 08830470 | BTC[0.000000052896690],SOL[0.000000100000000],USD[0.019023101743082] |
| 08830472 | AVAX[0.000000095273360],DAI[0.000000627060021],PAXG[0.000000380070333],USD[0.000000106364809],USDT[0.000000001295872] |
| 08830487 | USD[97.178856150000000000],USDT[0.562562007266070] |
| 08830489 | USD[0.037383678302800] |
| 08830492 | ETH[2.020764100000000000],ETHW[2.020764100000000000],USD[0.001145073414104] |
| 08830495 | NFT[3205579390878109821[1],NFT[3272831286637033297][1],NFT[3653351185298790201[1],NFT[4435395604760431511[1],USD[3.000000000000000000] |
| 08830504 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000086141240],ETHW[0.000000086141240],SHIB[1.000000000000000000],SOL[0.000000300000000],USD[0.605762461635276] |
| 08830521 | SHIB[1.000000000000000000],SOL[0.000000014069820],TRX[2.000000000000000000],USD[0.000000058734275] |
| 08830543 | BTC[0.000065960000000],ETH[0.004506060000000000],ETHW[0.892506060000000000],USD[240.128808000000000] |
| 08830549 | BTC[1.298100600000000000],USD[2012.000000000000000] |
| 08830560 | ETH[0.000000052768416],NFT[3321395087311188925][1],NFT[5110531362076619321[1],SHIB[1.000000000000000000],USD[0.000000008501819] |
| 08830576 | TRX[0.000066000000000],USD[0.000000003909063] |
| 08830581 | ETH[0.003192830000000000],ETHW[0.003192830000000000],NFT[3403179019481457391[1],SOL[0.103503380000000000],USD[10.000027603247012] |
| 08830591 | BAT[1.000000000000000000],BTC[0.000000900040064420],DOGE[1.000000000000000000],ETH[0.000006050000000],LINK[0.003555060021790],MATIC[0.005066610000000],SOL[0.000148200000000000],TRX[7.000000000000000000],USD[0.005969787819636326],USDT[1.000000028398517] |
| 08830597 | AVAX[2.072708200000000],BAT[1.239370440000000000],BCH[0.026096630000000000],BRZ[5.345064140000000000],BTC[0.000223400000000],CUSDT[115.415763790000000000],DAI[10.519947450000000000],DOGE[7.075147690000000000],ETH[0.000068660000000],ETHW[0.000665490000000000],LTC[0.007947620000000000],MKR[0.002603690000000000],PAXG[0.000549700000000000],SHIB[6.000000000000000000],UNI[0.009159430000000000],USD[185.975596117375035],USDT[5.260521190000000],YFI[0.000228580000000] |
| 08830598 | USD[0.000607613461295] |
| 08830607 | BTC[0.000000010000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[54.625585527729148] |
| 08830620 | SHIB[1900000.000000000000000000],USD[2.434456000000000] |
| 08830640 | BTC[0.000000050000000],ETHW[0.029000000000000000],USD[5254.339597248142784*9],USDT[0.000000004531012] |
| 08830642 | TRX[0.002332000000000000],USD[0.000000000011185940] |
| 08830647 | AVAX[0.000000007540683*4],SOL[0.000000022445600] |
| 08830659 | SOL[0.300000000000000000] |
| 08830673 | USD[25.000000000000000000] |
| 08830677 | USD[0.003165994554037] |
| 08830691 | ETH[0.000000410000000],NFT[4136499161242906001[1],USD[0.000009054520812*2],USDT[0.000000059903704] |
| 08830710 | ETH[0.000170945160000],ETHW[0.000170945160000],TRX[735.809069860330075*11],USD[-4.828371420833293*2] |
| 08830734 | BCH[0.000000006994790],CUSDT[0.000000037908700],DOGE[76.020901420000000],ETH[0.000000081600864],ETHW[0.000000081600864],USD[0.000000082000207],USDT[0.000000044346982] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08830738 | USD[2.97790000000000000] |
| 08830739 | TRX[0.3557420600000000],USD[0.0155371504686167] |
| 08830755 | NFT (563644905597683684)[1],USD[0.0001875356531820] |
| 08830759 | LINK[0.0000452400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0079519396828158] |
| 08830766 | NFT (465688959825255444)[1],SOL[0.9990000000000000],USD[9.7893552000000000] |
| 08830771 | BTC[0.0001703500000000],USD[0.0016784659220730] |
| 08830790 | USD[10.00000000000000000] |
| 08830792 | AVAX[1.8902000000000000],BAT[0.9070000000000000],BCH[0.1419660000000000],BTC[0.0058764000000000],DOGE[4.5300000000000000],ETH[0.0258140000000000],ETHW[0.0258140000000000],KSHIB[5.2100000000000000],LTC[1.6130400000000000],MATIC[169.6400000000000000],PAXG[0.0000772000000000],SOL[2.1927000000000000],SUSHI[0.8570000000000000],TRX[354.9890000000000000],UNI[14.4949000000000000],USD[1.7533455300000000],WBTC[0.0023958000000000],YFI[0.0029960000000000] |
| 08830811 | DOGE[1.00000000000000000],SHIB[8.00000000000000000],USD[10.3960561516065762],USDT[0.0000000128745984] |
| 08830819 | ETH[0.0114623600000000],ETHW[0.0113255582905800] |
| 08830822 | BTC[0.2676928000000000],DOGE[2.00000000000000000],SHIB[1.00000000000000000],USD[48.9396660079667141] |
| 08830829 | BRZ[3.0000000000000000],BTC[0.0050000000000000],DOGE[28.0000000000000000],ETH[0.2770591500000000],MATIC[97.6748216700000000],SHIB[282.0000000000000000],SOL[2.6119309000000000],TRX[28.0000000000000000],USD[0.0000000081707466],USDT[0.0000000036097507] |
| 08830840 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[0.0054420000000000],USD[28.3745435695413388],USDT[0.0000000050197254] |
| 08830849 | USD[52.6081556000000000] |
| 08830851 | USD[5.00000000000000000] |
| 08830852 | GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0830198353533423] |
| 08830865 | USD[10.5802247200000000] |
| 08830869 | BRZ[2.0000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0974654334131013] |
| 08830876 | TRX[0.0031080000000000],USD[0.0000000001963055] |
| 08830881 | BTC[0.0004332620445810],KSHIB[35.9007416200000000],LTC[0.0000000694668000],USD[0.0084122400000000],USDT[0.0013450608606] |
| 08830882 | BRZ[1.0000000000000000],ETHW[0.0000000048435600],USD[0.0297426698082114] |
| 08830888 | SHIB[894516.3053685000000000],USD[0.0000000000006605] |
| 08830904 | DOGE[10.7095347800000000],SHIB[1367311.1183054700000000],TRX[1.00000000000000000],USD[0.0000000070250102] |
| 08830905 | CUSDT[0.0000000028456735],DOGE[60.1105763900000000],ETH[0.0008638218311168],ETHW[0.0008502018311168],SOL[0.0000001500000000],USD[0.0000009823677568],YFI[0.0000000079160000] |
| 08830914 | NFT (495507875718187616)[1],SOL[0.0000001000000000],USD[3.5518705496613600] |
| 08830921 | SHIB[999801.0000000000000000],USD[0.8697285688890103] |
| 08830933 | BTC[0.0003939600000000],DOGE[1.00000000000000000],ETH[0.0000017100000000],LINK[0.0003273500000000],SHIB[2.0000000000000000],SOL[0.0000840803283763],USD[0.0000001683386034] |
| 08830941 | DOGE[0.0018269000000000],ETH[0.0000002000000000],SHIB[3.2409158900000000],USD[0.0007217915336138] |
| 08830950 | AVAX[29.4617000000000000],USD[1.1313457457000000] |
| 08830961 | BTC[0.0000000050205000] |
| 08830964 | BTC[0.0000000067782275],SOL[0.0000000024130000],USD[0.0000000067080000] |
| 08830965 | USD[0.0006866799717292] |
| 08830978 | SHIB[2.0000000000000000],USD[40.2874372968922368] |
| 08830983 | BTC[0.0112835500000000],DOGE[8.0092107200000000],ETH[0.1408385900000000],ETHW[0.1398724600000000],NFT (530214805061032229)[1],SHIB[46.0000000000000000],USD[0.0000601399094208] |
| 08830986 | USD[17.4569962000000000] |
| 08830992 | SHIB[5.0000000000000000],USD[0.0101343766319267] |
| 08830998 | AVAX[0.0965000000000000],USD[0.0008619477344830] |
| 08831015 | SHIB[1.00000000000000000],SOL[3.6899161000000000],TRX[1.00000000000000000],USD[0.0000000024365531] |
| 08831029 | USD[25.00000000000000000] |
| 08831030 | USD[25.00000000000000000] |
| 08831039 | AVAX[1.00000000000000000],BTC[0.0043542900000000],USD[0.0684294000000000] |
| 08831044 | BTC[0.0008083144090109],SHIB[1.00000000000000000],USD[0.0048456680525624] |
| 08831051 | BTC[0.0000000091060453],ETH[0.0000000001174588],USD[0.0002092372657824] |
| 08831057 | AVAX[5.4189941000000000],BRZ[1.00000000000000000],BTC[0.0122533300000000],DOGE[5278.9095529700000000],ETH[0.2622643100000000],ETHW[0.2620682900000000],LTC[2.9101802900000000],MATIC[275.4564254500000000],SHIB[14845507.2497274500000000],TRX[7.00000000000000000],USD[0.1336365370434577] |
| 08831058 | USD[0.0022758187788772] |
| 08831062 | ALGO[0.0000835500000000],NFT (446594520681248126)[1],USD[0.0000000042869469] |
| 08831065 | USD[0.0000000014223393],USDT[0.0000000001695] |
| 08831081 | BTC[0.0000226700000000],USD[0.0039331678928912] |
| 08831085 | DOGE[3.0000000000000000],SHIB[1.00000000000000000],USD[0.0184945106769965] |
| 08831102 | AAVE[0.0000000052093397],BTC[0.0001705360147232],DOGE[0.0000000088007689],ETH[0.0000000095426440],ETHW[0.0000000095426440],UNI[0.2926575887130215],USDT[0.0002385517080358],YFI[0.0000000070671176] |
| 08831107 | USD[5.4900000000000000] |
| 08831109 | BTC[0.1740375400000000],USD[957.9914631548831629] |
| 08831110 | USD[0.0066658800000000],USDT[0.0000000350079932] |
| 08831115 | BTC[0.0000017800000000],USD[0.0006239027976080],USDT[0.0041520000000000] |
| 08831116 | USD[0.0095724000000000] |
| 08831128 | ETH[0.0000000029258419],ETHW[0.0000000026496588],LTC[0.0000000097585205],MATIC[0.0213038923194278],NFT (435619663534278266)[1],USD[0.0000000038443066] |
| 08831138 | USD[0.0026473254282344] |
| 08831139 | BTC[0.0000000081812444],USD[0.0000000072480000],USDT[0.0000000094000000] |
| 08831147 | TRX[0.0046620000000000],USD[0.0000000002067835] |
| 08831148 | BTC[0.0017344500000000],DOGE[125.0868462000000000],NFT (353775108014353723)[1],SHIB[5231627.9374667200000000],SOL[0.2950615100000000],TRX[168.6243266100000000],USD[0.0004575514124895] |
| 08831154 | BTC[0.0119195600000000],DOGE[1.00000000000000000],SHIB[2.0000000000000000],SOL[2.0810105100000000],TRX[1.00000000000000000],USD[0.2790782019324091] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08831159 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.053369487571816] |
| 08831171 | USD[0.0413757988327494],USDT[0.000000144300378] |
| 08831180 | USD[100.000000000000000] |
| 08831191 | USD[100.000000000000000] |
| 08831234 | USD[104.1030000923091363],USDT[0.000000140158016] |
| 08831250 | TRX[0.0000010000000000],USD[78.799244840626 11776],USDT[136.8059955100000000] |
| 08831252 | USD[1.000000000000000],ETH[0.0000000007245280],NFT [3361232119066565 31][1],SHIB[1.000000000000000],SOL[0.1963780444139104],USD[0.0000000028135458] |
| 08831255 | SOL[5.7218636915768879],USD[0.0100009130934144] |
| 08831261 | USD[0.0000070460447717] |
| 08831272 | USD[2116.0062856600000000] |
| 08831274 | BTC[0.0621269149451600],USD[0.0017211050000000] |
| 08831278 | USD[0.2718042734494030] |
| 08831282 | SOL[0.0057983100000000],USD[0.0102447892809141],USDT[0.0000000015699280] |
| 08831283 | MATIC[1.0188243100000000],SHIB[1.000000000000000],USD[0.4613816078976925],USDT[18.8521920600000000] |
| 08831286 | USD[25.000000000000000] |
| 08831293 | USD[954.0146056473550075] |
| 08831294 | USD[0.0015454965664843],USDT[0.0000000077246410] |
| 08831296 | DAI[2.1031508000000000],MATIC[1.0072906100000000],USD[0.5300000178022916],USDT[0.9947782100000000] |
| 08831297 | USD[1.2082930000000000] |
| 08831299 | BRZ[0.0000000073970532],BTC[0.0122902807894 34],CAD[0.0000000022808411],CHF[0.0000000020326028],DOGE[61.7268666800000000],ETH[0.1550829054142728],EUR[0.0000000076416616],GBP[0.0000000068994266],NFT [355866512465172453][1],SOL[2.6972894094347002],TRX[0.000000000763789141],USD[431.3100000058777286],USDT[0.0000000058581780] |
| 08831302 | SOL[0.0001000000000000],USD[3.2941965286000000] |
| 08831303 | DOGE[1.000000000000000],ETH[0.1117508000000000],ETHW[0.1106429300000000],USD[0.0000141209269488] |
| 08831306 | MATIC[600.0000000000000],USDT[7.6689032000000000] |
| 08831308 | NFT [315717121687250495][1],NFT [387495044604076109][1],SOL[0.0287671000000000],USD[0.0000007252994058] |
| 08831324 | BTC[0.0021600000000000],ETH[0.0001749600000000],ETHW[0.0001749600000000],NFT [411365805858166113][1],NFT [452750680375115435][1],SOL[0.4465166229600000],USD[0.0000265410734472] |
| 08831326 | ETHW[0.6374890700000000],LTC[0.0005729000000000],MATIC[67.7454220000000000],SOL[2.5621691400000000],TRX[2.000000000000000],USD[79.2742871468043846] |
| 08831356 | DOGE[360.3032487000000000],ETH[0.0179220900000000],ETHW[0.0177032100000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0768665461105662] |
| 08831374 | BRZ[1.000000000000000],SHIB[8635262.3107394300000000],USD[0.0000000348192 81] |
| 08831383 | GRT[62.5356417000000000],MATIC[14.1948054400000000],USD[0.0000000073988572] |
| 08831400 | LINK[7.1390176000000000],USD[32.7289906830852688] |
| 08831406 | BRZ[2.000000000000000],DOGE[300.1378724900000000],ETH[0.0229091400000000],ETHW[0.0226218600000000],NFT [313254515337032522][1],NFT [327617043514940193][1],NFT [334188544106261795][1],NFT [380185673451078871][1],NFT [402018692071833500][1],NFT [432902615031625705][1],NFT [524286822037481515][1],NFT [569912785768336879][1],SHIB[18.000000000000000],SOL[0.5271089700000000],TRX[2.000000000000000],USD[0.0032086556368550] |
| 08831409 | USD[34.8319714528636718] |
| 08831416 | DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0000076816322671] |
| 08831420 | SHIB[50000.000000000000000],USD[39.5401100000000000] |
| 08831422 | USD[2.2713674100000000] |
| 08831425 | TRX[0.6832610000000000],USD[1.2582486700000000] |
| 08831426 | BTC[0.0000063800000000],USD[0.2017375600000000] |
| 08831443 | BAT[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0016353099135996],USDT[0.0000000012233677] |
| 08831445 | AVAX[3.3105956200000000],DOGE[1.000000000000000],ETH[0.0494015900000000],ETHW[0.0494015900000000],USD[0.0000205301460995] |
| 08831456 | BRZ[3.000000000000000],DOGE[1.000000000000000],NEAR[0.0007940000000000],SHIB[25.000000000000000],TRX[7.000000000000000],USD[0.0004651891549201],USDT[0.0000000043852212] |
| 08831476 | BTC[0.0012690000000000],ETH[0.0009910000000000],ETHW[0.0009910000000000],USD[0.1827170879959200] |
| 08831479 | BTC[0.0048309200000000] |
| 08831480 | AVAX[0.2631590200000000],BTC[0.0018657400000000],CUSDT[1134.5823420800000000],DOGE[165.0134402500000000],ETH[0.0113290400000000],ETHW[0.0113290400000000],PAXG[0.0102486600000000],SHIB[6.000000000000000],SOL[0.2397566000000000],SUSHI[6.2601332000000000],USD[30.0003854975340863],USDT[24.8631655 500000000] |
| 08831482 | NFT [374801056798071495][1],SHIB[1.000000000000000],USD[0.0000005169675640] |
| 08831485 | BCH[0.0045254500000000],BRZ[17.6779586700000000],EUR[1.6127079700000000],SUSHI[0.7924852600000000],USD[0.7900013068417033] |
| 08831487 | BTC[0.0000226260000000],USD[0.0001720952828416] |
| 08831503 | USD[11.6408478000000000],YFI[0.0002328000000000] |
| 08831510 | USD[0.0073465300000000] |
| 08831513 | BTC[0.0000567317685000],ETHW[0.5007654500000000],SOL[0.0005248400000000],USD[2.0981948533237216],USDT[0.0000000016015261] |
| 08831516 | BTC[0.0494827500000000],DOGE[145.1471837800000000],SHIB[1451483.6209144200000000],SOL[37.000000000000000] |
| 08831520 | USD[0.3434655707593052] |
| 08831532 | USD[107.3046330000000000] |
| 08831533 | TRX[1.000000000000000],USD[0.0000000040245131] |
| 08831534 | NFT [518913652981926226][1],USD[1.4172846400000000] |
| 08831535 | USD[263.0146002500000000] |
| 08831540 | USD[8.000000000000000] |
| 08831542 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0044219232290630] |
| 08831545 | BTC[0.0046237569991216],ETH[0.0000000010375183],LTC[0.0000000094478821],SHIB[2.000000000000000],USD[0.0001397695 36688] |
| 08831547 | ETH[0.0190000000000000],ETHW[0.0190000000000000],USD[140.0533092049068149],USDT[9.9460614100000000] |
| 08831552 | ETH[0.0000000100000000],ETHW[0.0199639100000000],USD[103.0564089462143555] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08831553 | ETH[0.0079439300000000],ETHW[0.0078481700000000],USD[0.0294854552056288] |
| 08831558 | SHIB[2.0000000000000000],USD[0.0005732887455696] |
| 08831562 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0057522399771540],USDT[0.0000000120891976] |
| 08831578 | USD[0.0000000056806144] |
| 08831596 | MATIC[3.2744879800000000],USD[5.0000000151544856] |
| 08831607 | USD[4.2318579900000000] |
| 08831610 | USD[69.7237027505693383] |
| 08831625 | TRX[0.0023310000000000],USD[0.0000000001725030] |
| 08831628 | DOGE[1523.8761718800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.7720767729964721] |
| 08831629 | SHIB[2.0000000000000000],USD[0.4682399109039662],USDT[0.0000000022781316] |
| 08831633 | USD[1999.9995608000000000] |
| 08831640 | BTC[0.0140369200000000],ETH[0.7947354900000000],ETHW[0.7944015600000000],SOL[18.2920926000000000],USD[0.2712548868635227] |
| 08831642 | DOGE[1.0000000000000000],ETH[0.0000023262942400],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0000137202647358] |
| 08831645 | NFT (483349150877363032)[1],USD[48.4052615740505800] |
| 08831654 | DOGE[207.9182916200000000],KSHIB[1035.0010689800000000],NFT (433098196503231678)[1],SHIB[54070.8262737100000000],SOL[1.0878288300000000],TRX[111.6723727100000000],USD[0.0000000054672728] |
| 08831656 | USD[0.0045491867311470] |
| 08831658 | USD[18.4694590000000000] |
| 08831659 | TRX[0.0000060000000000],USD[0.0014982713816609],USDT[1.7223061054922398] |
| 08831662 | NFT (315059334549799003)[1],NFT (398155311923603779)[1],NFT (413531313266302002)[1],NFT (432375048689752977)[1],NFT (504567659000515432)[1],TRX[2.0000000000000000],USD[10.0822821005349894] |
| 08831686 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[98.9933959785530039],USDT[0.0000000022831239] |
| 08831689 | USD[0.0000000010856564] |
| 08831690 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000058751016] |
| 08831691 | DOGE[5.2258944300000000],SHIB[7186834786752000000000],USD[0.0000000045558198] |
| 08831694 | SHIB[1.0000000000000000],SOL[0.3177727200000000],USD[0.0747694085188625] |
| 08831695 | AAVE[0.3677195400000000],USD[0.0027488747444664] |
| 08831698 | USD[0.0000008783813930] |
| 08831709 | BTC[0.0003161400000000] |
| 08831713 | SOL[0.0451189200000000],USD[0.0000000072042752] |
| 08831735 | ALGO[57.7634228500000000],AVAX[6.1093093600000000],BRZ[2.0000000000000000],BTC[0.1331828300000000],DOGE[5335.9484221000000000],ETH[1.9232415400000000],ETHW[1.8763582600000000],NEAR[56.9160110700000000],SHIB[34252105.8753926800000000],SOL[20.7605186300000000],TRX[13.0000000000000000],USD[30.3926151385248632],YFI[0.0328448200000000] |
| 08831746 | USD[0.3928291800000000],USDT[0.5046009900000000] |
| 08831747 | TRX[174.5436606100000000],USD[0.0000000002968176] |
| 08831758 | NFT (371023749044635365)[1],USD[0.0000000010902669] |
| 08831763 | USD[0.0000990000000000],USDT[1176.0500001647392640],USDT[1.8503177462389736] |
| 08831769 | BTC[0.0000001683454326],ETH[0.0000001425162440],ETHW[0.0000002000000000],SOL[0.0000000001062784],USD[0.0043672801031751],USDT[0.0000000078070558] |
| 08831770 | BTC[0.0002436100000000],SOL[0.0000000026373475],USD[0.0000673202633922] |
| 08831779 | BTC[0.0000000169976000],USD[0.1445607302887312] |
| 08831784 | SHIB[1.0000000000000000],USD[19.9883168204588417] |
| 08831788 | BTC[0.0002437900000000],ETH[0.0041841800000000],ETHW[0.0041841800000000],USD[1.0022309239179160] |
| 08831796 | USD[50.0000000000000000] |
| 08831804 | AAVE[0.0801382800000000],AVAX[0.1503537300000000],BCH[0.0468071500000000],CAD[5.2422184100000000],ETH[0.0030456400000000],ETHW[0.0030046000000000],GRT[0.0002081700000000],LINK[0.0000129300000000],MATIC[6.4753222200000000],SHIB[11.0000000000000000],SUSHI[0.0000150700000000],TRX[86.7566946700000000],USD[0.0691686480356121],USDT[5.2456948020736865] |
| 08831807 | USD[0.0002779545522023] |
| 08831814 | SOL[0.0000000036600000] |
| 08831815 | USD[0.0000003666393307] |
| 08831819 | SHIB[450.8898990000000000],USD[0.0000000012747964] |
| 08831823 | BRZ[1.0000000000000000],BTC[0.0058983000000000],SHIB[1.0000000000000000],USD[0.0004154551037450] |
| 08831827 | BTC[0.0000001000000000],USDT[0.0000447762093536] |
| 08831835 | ETH[0.0103126800000000],ETHW[0.0103126800000000] |
| 08831844 | USD[100.0000000000000000] |
| 08831847 | ETHW[0.3599244400000000],SHIB[4507.0000411100000000],USD[678.1674729041176122] |
| 08831848 | ALGO[6100.0000000000000000],BTC[0.0950000000000000],LINK[2.9000000000000000],MATIC[1868.3800000000000000],USD[0.1737664000000000] |
| 08831857 | BRZ[2.0000000000000000],BTC[0.0045719900000000],DOGE[1.0000000000000000],SHIB[15.0000000000000000],SOL[1.9037474000000000],TRX[4.0000000000000000],USD[0.0000860965372095] |
| 08831862 | USD[46.7037102000000000] |
| 08831869 | ETHW[0.0005444000000000],USD[0.0039981359666424],USDT[0.0000000071400000] |
| 08831871 | BCH[5.0870787200000000],BRZ[1.0000000000000000],USD[0.0000047399970764] |
| 08831884 | ALGO[634.4276426800000000],BAT[0.9590000000000000],BTC[0.0382139874100000],DOGE[1.9100000000000000],ETH[1.3059384600000000],KSHIB[9.5000000000000000],LINK[0.0812000000000000],MATIC[702.8017841200000000],NEAR[104.2511175900000000],SHIB[92303.0000000000000000],SOL[18.5314449300000000],USD[0.9708765982270534] |
| 08831903 | NFT (416633873546095693)[1],SOL[0.0100000000000000] |
| 08831904 | USD[100.0000000000000000] |
| 08831912 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[731697.2228391100000000],TRX[2.0000000000000000],USD[0.0009132468933992] |
| 08831915 | USD[11.4852549100000000] |
| 08831920 | USD[0.0070857954821215] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08831923 | DOGE[3.000000000000000000],SHIB[1.000000000000000000],USD[0.0001619723505509],USDT[0.000000000000336] |
| 08831945 | USD[0.0000033512734680] |
| 08831957 | BTC[0.0002227000000000],USD[0.0007088672093509],USDT[0.0000000074631855] |
| 08831995 | SOL[0.9000000000000000] |
| 08832005 | SOL[0.0100000000000000],USD[0.3200560000000000] |
| 08832019 | USD[0.0000001049781272] |
| 08832020 | DOGE[1.0000000000000000],SOL[0.0199364800000000],TRX[1.0000000000000000],USD[0.0000002192395767] |
| 08832026 | USD[30.0000000000000000] |
| 08832042 | BTC[0.0000514600000000],ETH[0.0003650800000000],ETHW[0.0003650800000000],EUR[0.8765567900000000],USD[0.0005317787013280],USDT[0.9944799800000000] |
| 08832043 | BTC[0.1987602100000000],DOGE[1.0000000000000000],NFT[2964139104426612981],SHIB[8916897.2136800500000000],SOL[16.2253479000000000],TRX[0.0001240000000000],USD[0.0000000085065624],USDT[0.6997525884760378] |
| 08832045 | USD[0.0000000002258938],USDT[0.0000000102953406] |
| 08832051 | BTC[0.0002487000000000],ETH[0.0036521300000000],ETHW[0.0036521300000000],KSHIB[405.1507179000000000],PAXG[0.0061665500000000],SHIB[450281.4258911800000000],SOL[0.1044861700000000],USD[0.0100785477399073] |
| 08832060 | USD[4.9863380622238398] |
| 08832066 | BTC[0.0000000056882979],ETH[0.0000000100000000],ETHW[0.0000000096273773],SOL[0.0000000004956901],USD[0.0000000119282495],USDT[0.0000043423514225] |
| 08832069 | DOGE[787.7820674100000000],USD[5.2877456816542931] |
| 08832070 | USD[0.0094197307279369] |
| 08832089 | BTC[0.0000000011379336],ETH[0.0000000070008113],LTC[0.0000000044856940],MATIC[0.0000000200000000],UNI[0.0000000052758640],USD[0.0000169632563674] |
| 08832090 | KSHIB[2467.0458706000000000],TRX[1.0000000000000000],USD[0.0100000001884100] |
| 08832091 | ETH[0.0116229400000000],ETHW[0.0114747400000000],USD[0.0002066581964029] |
| 08832110 | SHIB[501350.1281873600000000],SOL[0.0191070900000000],USD[0.0000000099805282] |
| 08832112 | BTC[0.0264735000000000],USD[445.6320000000000000] |
| 08832122 | USD[0.0000305869997448] |
| 08832126 | BTC[0.0000000560012264],DOGE[0.0000000075000000] |
| 08832134 | USD[0.5080865000000000],USDT[1.6238457000000000] |
| 08832138 | BTC[0.0000000600000000],SHIB[1.0000000000000000],USD[0.0002553471670831] |
| 08832148 | ETH[0.0000000036400000],TRX[0.0123840000000000],USD[0.8059128038834388],USDT[0.0000000058021609] |
| 08832171 | USD[0.0000007291437896] |
| 08832176 | BTC[0.0009282100000000],DOGE[2.0000000000000000],ETH[0.0042206000000000],ETHW[0.0041658000000000],SHIB[1.0000000000000000],SOL[1.7858893600000000],USD[0.1486046351327955] |
| 08832184 | BTC[0.0006416700000000],SHIB[2.0000000000000000],UNI[0.0000000059791600],USD[25.0086299675189089] |
| 08832186 | SHIB[2.0000000000000000],USD[0.0053404440749246] |
| 08832189 | BTC[0.0011661500000000],ETH[0.0171291600000000],ETHW[0.0169141700000000],NFT[401693113146319637],SHIB[1.0000000000000000],USD[0.0013821011073716] |
| 08832192 | AVAX[0.0000000031488618],SOL[0.0000000064275984],USD[1485.6149580208531107] |
| 08832209 | BTC[0.0511745000000000],USD[4.2116832000000000] |
| 08832211 | SHIB[3.0000000000000000],SOL[0.0000025400000000],USD[0.0042321623649080] |
| 08832215 | DOGE[19.6596789900000000],TRX[42.3865768800000000],USD[0.0021922610146882] |
| 08832222 | SHIB[4.0000000000000000],USD[0.0063505153648957] |
| 08832224 | AVAX[76.9901000061735882],BTC[0.1026000085034660],ETH[0.0000000048200317],SOL[0.0000000030000000],USD[314.1185168078031965] |
| 08832233 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000069329114],USD[0.0000008906888840] |
| 08832234 | BTC[0.0082958900000000],USD[30.0001082615233686] |
| 08832238 | SHIB[1.0000000000000000],USD[0.0002614589382071] |
| 08832246 | ETH[0.0000003900000000],ETHW[0.0000003900000000],USD[0.0228364064779801] |
| 08832247 | BTC[0.0000000072000000],ETH[0.1456730000000000],ETHW[0.0687530000000000],LINK[4.2790000000000000],MATIC[49.3600000000000000],NEAR[27.9720000000000000],SOL[0.6276400000000000],USD[2427.4932456880000000],USDT[0.0000000046207280] |
| 08832251 | SHIB[1.0000000000000000],USD[0.0030425928956000] |
| 08832263 | AVAX[3.8460848200000000],BRZ[2.0000000000000000],BTC[0.0045326187291882],DOGE[6.0000000000000000],ETH[0.1086263700000000],ETHW[0.1075308100000000],NFT[335452092750314470],[1],NFT[447661684678663316],[1],SHIB[459155.7265529600000000],SOL[4.5350449000000000],TRX[33.0000000000000000],USD[0.0000097388841340] |
| 08832277 | USD[100.0000000000000000] |
| 08832281 | ETH[0.0036436100000000],ETHW[0.0036436100000000],KSHIB[1695.4624357700000000],LINK[1.7413189400000000],SHIB[877248.8215694800000000],TRX[247.2101917800000000],USD[0.0000165979696348] |
| 08832293 | NFT[521758107755417482],[1],SHIB[1.0000000000000000],USD[0.0000006887900304] |
| 08832297 | BTC[0.0002567600000000],USD[0.0003427207645832] |
| 08832300 | GRT[0.1091620200000000],SHIB[1.0000000000000000],USD[0.8748329344032148] |
| 08832303 | ETH[0.0121420900000000] |
| 08832325 | AVAX[0.0000001000000000],USD[0.9891406075785026] |
| 08832329 | USD[0.9429662783275000] |
| 08832332 | USDT[0.4400000000000000] |
| 08832351 | AVAX[0.1987990000000000],BTC[0.0006964200000000],ETH[0.0194316600000000],ETHW[0.0191852400000000],LINK[2.5340716000000000],MATIC[17.6662796800000000],SHIB[4.0000000000000000],SOL[0.7757880500000000],USD[0.0033042730241560] |
| 08832356 | BTC[0.0000000005997032] |
| 08832360 | USD[81.7016364722671321] |
| 08832391 | NFT[338757207291575546],[1],USD[0.0000000033845775],USDT[0.0000000064987560] |
| 08832392 | SHIB[204437.6079298100000000],USD[0.0141592000002263] |
| 08832395 | BTC[0.0017675800000000],USD[0.0000499665804008] |
| 08832411 | USDT[0.0069573700000000] |
| 08832421 | USD[0.0000009549059098] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08832427 | USD[20.6582871541074004] |
| 08832428 | BTC[0.0049929300000000],USD[0.0002415411495726] |
| 08832432 | SHIB[0.0000000047000000],SOL[0.0013355840756792],USD[0.0000004544237109] |
| 08832453 | AVAX[2.6973000000000000],BTC[0.0274517100000000],ETH[0.1729855329824500],ETHW[0.1729855329824500],SOL[2.4375600000000000],USD[0.0000379233035919],USDT[0.0000246758402538] |
| 08832457 | USD[1.1362393371362052] |
| 08832484 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000059270941566] |
| 08832502 | ETH[0.0000000075000000],GRT[0.0007682886149984] |
| 08832506 | ETH[0.0059720000000000],ETHW[0.0059720000000000],USD[10.0000000000000000] |
| 08832508 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],SUSHI[11.3927909000000000],UNI[4.4109500600000000],USD[0.0064616862340474] |
| 08832516 | SHIB[8579312.5680834400000000],USD[0.0000000000000200] |
| 08832525 | AAVE[0.0587317400000000],ALGO[317.9284729400000000],AVAX[9.7639875900000000],BAT[44.4619319800000000],BRZ[1.0000000000000000],BTC[0.0577913400000000],DAI[45.9315788000000000],DOGE[30.3469967300000000],ETH[0.9718993100000000],ETHW[0.7947165200000000],GRT[187.1814849400000000],LINK[3.6555163900000000],MATIC[196.8370726900000000],MKR[0.0077509700000000],NEAR[8.2408592000000000],NFT[457091226622107799][1],PAXG[0.0058710500000000],SHIB[66.0000000000000000],SOL[6.3067833300000000],SUSHI[70.5503469100000000],TRX[10.0000000000000000],UNI[14.9492192100000000],USD[2091.7172980969781009],YFI[0.0018252400000000] |
| 08832530 | DOGE[0.0000000035942837],ETH[0.0000000054103370],ETHW[0.0000000090967790],SHIB[0.0000000016365820],USDT[0.0000085598816610] |
| 08832538 | USD[0.0063235519629276],USDT[0.0000000041867601] |
| 08832564 | BTC[0.0000001700000000],ETH[0.0000243000000000],USD[808.7976318131013249] |
| 08832577 | NFT[347316694544805085][1],USD[1.4150585502467902] |
| 08832584 | USD[7.4271202449182583] |
| 08832592 | AVAX[0.0000956600000000],BTC[0.0000036000000000],DOGE[1.0000000000000000],ETH[0.0000012500000000],ETHW[5.8370690000000000],LINK[0.0004576600000000],SHIB[4.0000000000000000],USD[0.0001452998780841] |
| 08832611 | NFT[345390750668062611][1],USD[0.0000000041045134] |
| 08832629 | SHIB[4.8326650000000000],TRX[0.0023310000000000],USD[0.0000000014553092] |
| 08832637 | BTC[0.0000000075000000] |
| 08832640 | USD[0.0000000035349133],USDT[0.0000000046993198] |
| 08832650 | BCH[0.0001193100000000] |
| 08832654 | USD[211.5832376000000000] |
| 08832672 | USD[63.4561855394400211] |
| 08832679 | SOL[0.3422966400000000],USD[0.0000007095432576] |
| 08832686 | USD[0.0000000086687148] |
| 08832706 | AVAX[0.1998000000000000],USD[0.1438000000000000] |
| 08832731 | ETH[0.0419682200000000],ETHW[0.0414483800000000],SHIB[4.0000000000000000],SOL[0.5682685400000000],USD[33.8001150433137516] |
| 08832737 | NFT[445449339274310903][1],NFT[519932987009493419][1],TRX[0.0010526300948592],USD[0.0000000096398250],USDT[0.0000003587284] |
| 08832745 | TRX[0.0056187100000000],USD[0.0000000992195533] |
| 08832750 | BTC[0.0000000053694501],LTC[0.0108070975140645],MATIC[0.0000137000000000],SOL[0.0000000100000000],USD[0.0000001090633035] |
| 08832757 | DOGE[1.0000000000000000],USD[0.0000000086292574] |
| 08832759 | NFT[417001333510696458][1],NFT[453610273946319188][1],SHIB[13.0000000000000000],TRX[0.0002370000000000],USD[0.0000000135961249],USDT[0.0000116565243112] |
| 08832779 | BAT[1.0000000000000000],BRZ[2.0000000000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0001974358065845],USDT[1.0012518700000000] |
| 08832786 | BTC[0.0026491100000000],USD[0.0011507832253100] |
| 08832807 | USD[5.8700000000000000] |
| 08832811 | ALGO[474.5260000000000000],BTC[0.1698300000000000],ETH[3.9976500000000000],ETHW[3.9976500000000000],MATIC[499.5000000000000000],SOL[19.9960000000000000],USD[9423.8045656000000000] |
| 08832812 | BTC[0.0022000000000000],DOGE[8510.6228907723446797],SHIB[2.0000000000000000],USD[719.4273059297041739] |
| 08832816 | BTC[0.0000000200000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000019404705600],TRX[6.0000000000000000],USD[0.2860698876536743] |
| 08832822 | USD[0.0000004706229860] |
| 08832825 | USDT[0.0000000075000000] |
| 08832838 | BTC[0.0008594600000000],USD[1.0103291337081658] |
| 08832859 | AVAX[0.0000000025184323],MATIC[0.0000000019000000],SOL[0.8732845300000000],USD[0.0000007660266670],USDT[0.0000000080978996] |
| 08832861 | ALGO[0.0000000029327256],BTC[0.0000000029000000],ETH[0.0000000063830000],SOL[0.0000000968102295],USD[0.0000788854802547],USDT[0.0000000059319184] |
| 08832866 | NFT[410803594442262646][1],NFT[575609935394031006][1],SOL[0.3265081100000000] |
| 08832867 | NFT[471577232658484918][1],USD[0.0019004993320061] |
| 08832881 | ETH[0.0000001000000000],USD[0.0017621525131516] |
| 08832882 | SOL[0.9701068300000000],USD[0.0000009608064679] |
| 08832890 | DOGE[1.0000000000000000],NFT[507106537332280320][1],SHIB[1.0000000000000000],USD[0.0000000098843293] |
| 08832919 | DOGE[1.0000000000000000],LTC[0.0000000550000000],SHIB[1.0000000000000000],USD[0.0000001893790094],USDT[0.0000006974350748] |
| 08832924 | ETH[0.0000033000000000],ETHW[0.0000033000000000],USD[0.0067920767311535] |
| 08832936 | USD[0.7631141189566545],USDT[0.0000000070663087] |
| 08832943 | USD[100.0000000000000000] |
| 08832962 | USD[0.0000000076747977],USDT[0.0000000052789417] |
| 08832976 | USD[0.0002573591917256] |
| 08833005 | USD[25.0000000000000000] |
| 08833009 | AVAX[0.0000000087971950],BTC[0.0144500778625623],DOGE[0.0000000020000000],ETH[0.1981211047398955],ETHW[0.1592366247398955],SHIB[0.0000000001000000],SOL[1.8350712287784984],USD[0.0000000497061212],USDT[0.0000008539860190] |
| 08833016 | USD[2.0000000000000000] |
| 08833029 | DOGE[0.9980000000000000],TRX[1801.0000000000000000],USD[2.5886364880000000] |
| 08833054 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08833061 | SHIB[198807.1570576500000000],USD[0.0000000000001025] |
| 08833064 | SUSHI[0.0000000083200000] |
| 08833072 | UNI[0.0000000054200000] |
| 08833074 | AVAX[208.7614458100000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[6.0294408349367359] |
| 08833081 | USD[0.0079410440000000] |
| 08833085 | USD[34.7229544796101764] |
| 08833094 | BAT[0.0000000037400000] |
| 08833096 | DOGE[1.0000000000000000],ETH[0.0215523000000000],ETHW[0.0215523000000000],TRX[1.0000000000000000],USD[0.0000020349611966] |
| 08833097 | BCH[0.0094064300000000],DOGE[38.8125140500000000],ETH[0.0007153100000000],ETHW[0.0007153100000000],USD[0.0000557285604] |
| 08833098 | MATIC[0.0000000087188368],SHIB[1.0000000090000000],SOL[0.1508390000000000],USD[0.0016286123152387] |
| 08833100 | AVAX[0.0000000000007384336],BRZ[3.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000051927554],MATIC[0.0000000047016000],SHIB[73.0000000071179496],SOL[0.0000000071179496],TRX[1.0000000000000000],USD[0.0000534693286502],USDT[0.0000002179127712] |
| 08833102 | USD[0.0000000090400000] |
| 08833105 | LTC[0.0000000058945273],SHIB[1.0000000000000000],USD[0.0017073531659551] |
| 08833107 | USDT[0.0000000039400000] |
| 08833109 | LINK[13.5624693200000000],SHIB[1.0000000000000000],USD[0.0000002580138456] |
| 08833115 | USD[1057.8775432400000000] |
| 08833130 | USD[0.0079367680000000] |
| 08833140 | ETH[0.0126747700000000],ETHW[0.0125174400000000],NFT (363996858852709538)[1],SOL[0.8967622324313492] |
| 08833148 | BTC[0.0102626800000000],ETH[0.1449269400000000],ETHW[0.1440267000000000],SHIB[1],SOL[2.9175775800000000],USD[0.0255216463711505] |
| 08833149 | ETHW[0.0000864700000000],UNI[0.0019046400000000],USD[0.0025270698448163] |
| 08833166 | BRZ[1.0000000000000000],ETHW[0.0724831800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000004449240044] |
| 08833167 | SUSHI[0.0000000092800000] |
| 08833169 | USD[0.0002501164014104] |
| 08833172 | BTC[0.0000000041500000],SOL[0.0030350149158468] |
| 08833175 | DOGE[79.6121383100000000],NFT (389866384790776616)[1],SOL[0.0000000029671990],USD[0.0000000082050880] |
| 08833181 | UNI[0.0000000021800000] |
| 08833195 | BAT[0.0000000042200000] |
| 08833198 | BTC[0.0041951400000000],SHIB[1.0000000000000000],USD[0.0000486276357226] |
| 08833201 | BTC[0.0001364982500000],SHIB[0.0870436156393699] |
| 08833203 | NFT (307011116875756408)[1],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[408.7543368738460439] |
| 08833211 | SHIB[42221175.6121739000000000],TRX[8692.8850740700000000],USD[0.0000000002348634] |
| 08833217 | AVAX[0.0990000000000000],GRT[149.7501557200000000],USD[134.7605047908264212] |
| 08833232 | USD[0.0002474133944165],USDT[26.7381161261977049] |
| 08833236 | BTC[0.0001760600000000],SOL[0.1222503700000000],USD[0.0005485836631904] |
| 08833253 | DOGE[8964.0000000000000000],USD[0.9107398280000000] |
| 08833272 | AAVE[10.8058175400000000],BTC[0.7806692800000000],LINK[155.9342863800000000],MATIC[170.7321835100000000],NFT (563096493983535431)[1] |
| 08833276 | SHIB[8082556.5688077500000000],USD[0.0000000000004022] |
| 08833282 | USD[85.0000000000000000] |
| 08833284 | BTC[0.0337273500000000],ETH[0.3136937700000000],SHIB[2.0000000000000000],USD[500.0134087746519584] |
| 08833289 | AAVE[1.0604104600000000],AVAX[3.1153144100000000],BAT[158.3566578900000000],DOGE[1493.4505230700000000],ETH[0.1323052300000000],ETHW[0.1312390800000000],LINK[12.8521033900000000],LTC[1.0637687900000000],MKR[0.1100722800000000],SOL[3.4729853100000000],USD[0.0020426751553875],YFI[0.0053823800000000] |
| 08833297 | BTC[0.0136282600000000],USD[0.1970891800000000] |
| 08833301 | BTC[0.0000001000000000],DOGE[157.7039099400000000],ETHW[1.9614295200000000],SOL[0.0000108900000000],TRX[270.3548424800000000],USD[0.0154827321571016],YFI[0.0326777400000000] |
| 08833306 | BTC[0.0476325800000000],DOGE[1091.7129184300000000],SOL[13.7929062100000000],USD[100.0000000000000000] |
| 08833311 | USD[44.0100000000000000] |
| 08833328 | BF_POINT[100.0000000000000000],USD[0.0000000692586622],USD[9.9517044792872221] |
| 08833329 | AAVE[0.0087744300000000],ALGO[2.3937527500000000],AVAX[0.3903309000000000],BAT[2.4963164500000000],BCH[0.0506066200000000],BRZ[5.8869383100000000],BTC[0.0032386800000000],CUSDT[45.1318203700000000],DAI[0.9941532600000000],DOGE[12.5631817800000000],ETH[0.0528766100000000],ETHW[0.0522199700000000],GRT[8.3355420900000000],KSHIB[84.7050612100000000],LINK[1.3435378100000000],LTC[0.1485420200000000],MATIC[1.5670310000000000],MKR[0.0007631100000000],NEAR[0.1719570800000000],PAXG[0.0005376200000000],SHIB[85784.1579095400000000],SOL[0.2260856500000000],SUSHI[0.5516377100000000],TRX[124.2612203600000000],USD[0.1804439200000000],USDD[2808.7617771322699367],USDT[0.0052778900000000],ETH[0.0115374700000000],ETHW[0.0113970400000000],NFT (451566128889672713)[1],SOL[0.0000015300000000] |
| 08833330 | BTC[0.0052778900000000],ETH[0.0115374700000000],ETHW[0.0113970400000000],NFT (451566128889672713)[1],SOL[0.0000015300000000] |
| 08833351 | BTC[0.0000204000000000],DOGE[5.0000000000000000],SHIB[1.0000000000000000],USD[74.1293245412142503] |
| 08833353 | AUD[7.2829543600000000],DOGE[8.0000000000000000],ETHW[0.0220535200000000],EUR[10.2475802800000000],SHIB[8.0000000000000000],USD[109.4990511812626698] |
| 08833356 | USD[10.0000000000000000] |
| 08833366 | USD[2488.3569917123701639],USDT[1.0001734700000000] |
| 08833369 | KSHIB[0.0000000069188834],SOL[0.0345687300000000],USD[0.0059227439152728] |
| 08833408 | BRZ[1.0000000000000000],BTC[0.0086120000000000],SHIB[1.0000000000000000],USD[0.0011057116908028] |
| 08833410 | CUSDT[468.1265372200000000],USD[5.2054313701362940] |
| 08833414 | ALGO[10.5381911100000000],BAT[27.8481546600000000],BRZ[47.7509197400000000],CUSDT[275.1675177700000000],DAI[9.9470557000000000],DOGE[467.5892457200000000],GRT[22.2116775900000000],KSHIB[560.5224004600000000],MATIC[2.8863680900000000],NFT (488310070704182332)[1],NFT (553209455642469441)[1],SHIB[510420.6518859900000000],SUSHI[64.3786394800000000],TRX[74.4456072800000000],USD[0.0000008603669594],USDT[0.9792201100000000] |
| 08833429 | NFT (294187946920851586)[1],NFT (309006733419780759)[1],NFT (388425066840020606)[1],NFT (432875667805016399)[1],NFT (456777499720472434)[1],NFT (464155032914504920)[1],NFT (478896520414497848)[1],NFT (480974534484551680)[1],NFT (505032677333777469)[1],NFT (517257903323444607)[1],NFT (567745285052249700)[1],USD[0.0040826100872150] |
| 08833435 | BTC[0.0005639700000000],USD[0.0002234213814473],USDT[24.8651535300000000] |
| 08833436 | AVAX[0.0858000000000000],ETH[0.0008728100000000],ETHW[0.0008728100000000],USD[0.1772732030000000],USDT[0.0000000031509712] |
| 08833456 | SOL[2.1590964400000000],USD[7.4050087791905409] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08833474 | USD[0.0000000072800000] |
| 08833476 | USD[0.0043625689809185] |
| 08833482 | USD[0.1710759452849409],USDT[1.6315945469202716] |
| 08833489 | USDT[0.0000000040600000] |
| 08833493 | TRX[595.5103728400000000],USD[0.0708960398371174] |
| 08833501 | TRX[0.0000040000000000],USD[0.0000000058481657],USDT[0.0003396304232523] |
| 08833510 | USD[26.4346238300000000] |
| 08833512 | BTC[0.0041577000000000],DOGE[19.5543052165821241],SHIB[926322.2690815300000000],USD[0.0563196228618838] |
| 08833521 | AAVE[0.1229262700000000],AVAX[0.2320062400000000],BAT[23.2204116700000000],BCH[0.0558050600000000],BRZ[0.0000000012734387],DOGE[144.4897038500000000],ETH[0.0000000010854656],LTC[0.1614998700000000],MATIC[12.3923166500000000],MKR[0.0101017500000000],SHIB[847468.1871909200000000],SOL[0.1953215600000000],TRX[300.4127788000000000],UNI[8.9199900800000000],USDT[0.6969198861281819],YFI[0.0009409600000000] |
| 08833532 | USD[0.0475356595395520] |
| 08833538 | SOL[1.1769663900000000],USD[0.0000066691028420] |
| 08833540 | BTC[0.0061561900000000],DOGE[1.0000000000000000],ETH[0.0840149300000000],ETHW[0.0681103100000000],SHIB[3.0000000000000000],USD[380.2370127026854810] |
| 08833546 | ETH[0.1100000000000000],USD[0.0123550215973S] |
| 08833548 | ETHW[0.2099630000000000],PAXG[0.1459000000000000],SHIB[3700000.0000000000000000],USD[960.3752448971600000] |
| 08833552 | BAT[4.1384024300000000],BRZ[2.0000000000000000],BTC[0.0000205700000000],DOGE[0.3413544100000000],ETHW[0.3412536100000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0093006993260178],USDT[2.0607502100000000] |
| 08833569 | ETH[0.0095444200000000],ETHW[0.0095444200000000],SHIB[1.0000000000000000],USD[0.0000184400347534] |
| 08833575 | BAT[1.0000000000000000],BTC[0.0455247600000000],DOGE[3.0000000000000000],ETH[0.5999235700000000],ETHW[0.5996714900000000],LINK[6.0313210700000000],MATIC[63.7887708800000000],MKR[0.0442093200000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[36.3621994950642917] |
| 08833580 | ETH[0.0004462800000000],ETHW[0.0004462755309160],USD[0.2428401400000000] |
| 08833597 | SHIB[5010578.5201265000000000],USD[0.0000000000009916] |
| 08833601 | USD[1.8670444550000000] |
| 08833607 | NFT [2900155648534890321[1],NFT [2947729607268284751[1],NFT [3130803613262654981[1],NFT [3143128653769173001[1],NFT [3268783902068209131[1],NFT [3271005836450928581[1],NFT [3302536426909273911[1],NFT [3364860665556655571[1],NFT [3450830876558893351[1],NFT [3484125443628250521[1],NFT [3516264234545670411[1],NFT [3528132684242471549][1],NFT [3528423398011056001[1],NFT [3564585214983455951[1],NFT [3581543409703857761[1],NFT [3838609763913583311[1],NFT [3838609763913583311[1],NFT [3854336422964583061[1],NFT [3865212730036140661[1],NFT [3900612780084194956][1],NFT [3933612215678115671[1],NFT [3942664214517951351[1],NFT [3952940051648772561[1],NFT [4011088921691416341[1],NFT [4089708014567967551[1],NFT [4114283597566715611[1],NFT [4174497684081697761[1],NFT [4226585005006373581[1],NFT [4256148209621010021[1],NFT [4261442316590408151[1],NFT [4308705644813389521[1],NFT [4328422168882002281[1],NFT [4333457441723613091[1],NFT [4381452040168050661[1],NFT [4397186137824683701[1],NFT [4403816183780363821[1],NFT [4434425324528660991[1],NFT [4449221172843020301[1],NFT [4465833598634312711[1],NFT [4472419660237059781[1],NFT [4532509996627450011[1],NFT [4610333087802332741[1],NFT [4636576519248788921[1],NFT [4647738431203647281[1],NFT [4717109199212840611[1],NFT [4724940081373110051[1],NFT [4801863965417012291[1],NFT [4824184978426501651[1],NFT [4834237689785627461[1],NFT [4865379493663580371[1],NFT [4931965587761877371[1],NFT [4957952010188213531[1],NFT [4969209062830759431[1],NFT [4982531370726200781[1],NFT [4983422601186678181[1],NFT [4985820781362436541[1],NFT [4998686178133648831[1],NFT [5007807233225953041[1],NFT [5011430646554371691[1],NFT [5012367691545255241[1],NFT [5018238588394252331[1],NFT [5084674011165633811[1],NFT [5105277311667624441[1],NFT [5132029869296993610][1],NFT [5154039070368013351[1],NFT [5192006338510072251[1],NFT [5207661772249778661[1],NFT [5208017462376508611[1],NFT [5268179002151518071[1],NFT [5317335155925864491[1],NFT [5363185061654884881[1],NFT [5384976172617025421[1],NFT [5385080849278177621[1],NFT [5397875487959949421[1],NFT [5461614050946617621[1],NFT [5466127311989031881[1],NFT [5609720001061844411],NFT [5630904898095526761],NFT [5700635847897519611],SOL[0.0000000026013321],USD[0.0000039631125721] |
| 08833612 | USD[300.0000000000000000] |
| 08833613 | BRZ[1.0000000000000000],TRX[0.1453170000000000] |
| 08833621 | BRZ[1.0000000000000000],ETH[0.0000013100000000],MATIC[0.0007403300000000],SHIB[37.0000000000000000],TRX[2.0000000000000000],USD[495.1471707416508726],USDT[0.0000000088132357] |
| 08833656 | USD[0.0068792864454491] |
| 08833668 | SHIB[76392.6578138600000000],TRX[1.0005508700000000],USD[0.0494440705255842] |
| 08833674 | USD[0.0000000439223192],USDT[1.9044971200000000] |
| 08833693 | BTC[0.0003461040000000],CUSDT[288.4916214200000000],DOGE[97.9576020700000000],SHIB[559766.9313433100000000],TRX[46.9988059209917608],USD[0.0000000082028884] |
| 08833695 | USD[10.0000000000000000] |
| 08833706 | USD[0.0001991838521544],USDT[0.0000003000000000] |
| 08833708 | BRZ[1.0000000000000000],BTC[0.0523617900000000],USD[0.0001913137347592] |
| 08833714 | USD[0.0000011172077784] |
| 08833716 | AVAX[0.0002237800000000],DOGE[4.0000000000000000],ETH[0.0000056100000000],ETHW[0.6142828800000000],TRX[9.0000000000000000],USD[0.0000000454450909] |
| 08833718 | AVAX[17.8511766800000000],BRZ[0.3929131900000000],SOL[0.0063149200000000],USD[2.7648519976074924],USDT[0.0000000005607194] |
| 08833720 | USD[0.0000001139363850] |
| 08833727 | SHIB[1.0000000000000000],SOL[5.7207733800000000],TRX[1.0000000000000000],USD[0.0000017120773880] |
| 08833739 | USD[0.0100000093031150],USDT[52.2122713900000000] |
| 08833748 | USD[0.0000008738354288] |
| 08833765 | BTC[0.0000913300000000],DAI[4.9750199700000000],ETH[0.0099838700000000],ETHW[0.0099838700000000],SHIB[1.0000000000000000],UNI[1.1614914400000000],USD[97.0100798619914810] |
| 08833772 | USD[0.0000001000000000] |
| 08833778 | USD[0.3654849689092160] |
| 08833785 | MATIC[1.1100000000000000] |
| 08833787 | USD[0.0003687230069691] |
| 08833826 | ETH[0.0004388300000000],ETHW[0.0004388300000000],USD[0.6186145521163086] |
| 08833839 | DOGE[0.0000000000174120],USD[0.0069685441597563] |
| 08833850 | SOL[0.2376910400000000],USD[0.0000003550030912] |
| 08833858 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],NFT [3390147815384445481[1],SHIB[7.0000000000000000],SOL[0.0405899900000000],TRX[1.0000000000000000],USD[0.0000005379533676] |
| 08833859 | BTC[0.0003645060459705],ETH[0.0024109009850000],ETHW[0.0023835209850000],NFT [3201177923146487011[1],NFT [3768468335751868851[1],NFT [4209208605444476433][1],NFT [4642253898116701291[1],SOL[0.0410686464365000],USD[0.0002180983763729] |
| 08833869 | USD[20.0000000000000000] |
| 08833878 | BTC[0.0002642700000000],USD[0.0001638639453736] |
| 08833894 | BTC[0.0002549700000000],DOGE[89.9108350500000000],NFT [5443397057860648741[1],TRX[1.0000000000000000],USD[0.0653560263423635] |
| 08833895 | USD[4.0331724940845480] |
| 08833908 | ALGO[0.8610000000000000],MATIC[14.7937201800000000],SHIB[2.0000000000000000],USD[0.7139224104223198] |
| 08833923 | BTC[0.4150635200000000],SHIB[1.0000000000000000],USD[0.0001177824532188] |
| 08833934 | USD[21106.5572978300000000] |
| 08833941 | ETH[0.0000000018839552],MATIC[0.0000000032512664],SOL[0.0100000086598244],USD[0.3696357306187258] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08833946 | NFT [389272246582706945]{1},USD[0.000000000000110] |
| 08833957 | NFT [33065845210470378O]{1},SOL[0.940000000000000],USD[0.7316883000000000] |
| 08833960 | SHIB[1.000000000000000],USD[0.000000000378488],USDT[0.0001820500000000] |
| 08833964 | SOL[1.1288700000000000],USD[0.9752250000000000] |
| 08833970 | DOGE[4.0000000000000000],SHIB[13.0000000000000000],USD[0.0000787804485650] |
| 08833975 | BCH[0.1350652000000000],SHIB[1.0000000000000000],USD[0.000001850026180O] |
| 08833982 | SHIB[1105007.647247870000000],USD[0.0027398600002244] |
| 08833985 | AAVE[0.460895260000000O],ALGO[189.5278209300000000],AVAX[4.5125202700000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0140506700000000],DOGE[6.1272735200000000],ETH[0.2206529800000000],ETHW[0.2204358500000000],MATIC[66.1086940700000000],SHIB[50.0000000000000000],SOL[4.3833025100000000],TRX[9.0000000000000000],USD[480.5407802805958355],USDT[0.0000000078411416] |
| 08833998 | USD[0.0000049331254558] |
| 08834008 | UNI[2.0733062000000000],USD[0.0001826669875051] |
| 08834014 | DOGE[3.0000000000000000],SHIB[3.0000000000000000],SOL[9.1172491200000000],TRX[2.0000000000000000],USD[0.0000003576362281] |
| 08834024 | BTC[0.0000000300000000],DOGE[1.0000000000000000],ETH[0.0360479300000000],ETHW[0.0355961600000000],SHIB[6.0000000000000000],USD[0.0022406200684236] |
| 08834031 | BTC[0.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000088142300],USD[2.9952082207990192] |
| 08834058 | BAT[1.0000000000000000],BRZ[1.0000000000000000],SOL[0.0000000062835576],USD[0.3932276230995216] |
| 08834062 | BTC[0.0023976000000000],USD[0.5839600000000000] |
| 08834063 | BCH[0.0000000855200000],BTC[0.0016152661827581],ETH[0.0211315055073533],ETHW[0.0211315055073533],USD[0.0000142177784736],USDT[0.0000009887277874] |
| 08834066 | BTC[0.0002303000000000],USD[1.0565312582904836] |
| 08834072 | NFT [569759382565964266]{1},USD[0.0028026490100586] |
| 08834077 | BTC[0.0152000000000000],ETH[0.0000000013000000],SOL[39.6184000000000000],USD[2259.6895583514044260],USDT[0.0000000064466407] |
| 08834081 | UNI[0.0000043300000000],USD[19.5798374179458752] |
| 08834082 | NFT [461723843674245189]{1},SOL[0.0000001000000000],TRX[256.4366297402510615] |
| 08834091 | NFT [552160269988321383]{1},SHIB[1.0000000000000000],SOL[0.3398369600000000],USD[0.0000014040437463] |
| 08834103 | BTC[0.0001245400000000],USD[0.0003934169299894] |
| 08834114 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.2449025200000000],TRX[1.0000000000000000],USD[0.0056216063148556] |
| 08834122 | ETH[0.1008072400000000],ETHW[0.1008072400000000],USD[0.0037782154260670] |
| 08834130 | AVAX[0.0000000092935591],BRZ[0.0000000231691960],DOGE[0.0000000065754468],ETH[0.0000000044862900],MXN[0.0000161406695800],PAXG[0.0000000056969762],SOL[0.0000000076436450],SUSHI[0.0000000012307900],TRX[0.0095389688954218],USD[0.0000000033703411],USDT[0.0000006931115460] |
| 08834134 | LTC[0.0000000045723155],SOL[0.0000000070500000],USD[0.0002004056332857] |
| 08834135 | BTC[0.0005268700000000],USD[0.0001533573368774] |
| 08834136 | BTC[0.0333985500000000],DOGE[28961.7776010000000000],ETH[0.0986755200000000],ETHW[0.0976481121086345],LTC[5.4282336300000000],SHIB[34951683.2942493600000000] |
| 08834144 | SOL[12.3574436600000000],TRX[1.0000000000000000],USD[0.9689714682317892] |
| 08834153 | BTC[0.0003998000000000],SOL[16.0800000000000000],USD[14.6179876500000000] |
| 08834157 | BTC[0.0032173100000000],ETH[0.0385719200000000],ETHW[0.0385719200000000],SHIB[2.0000000000000000],SOL[1.5197197700000000],TRX[1.0000000000000000],USD[0.0003616577668429] |
| 08834158 | BTC[0.0000001600000000],ETH[0.0000002200000000],ETHW[0.0241988700000000] |
| 08834167 | GRT[0.0000000092505620],SHIB[0.0000000029696313],SOL[0.0000000020277036],USD[0.0045128340014602] |
| 08834168 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[7.3091423802167866],USDT[108.4251359700000000] |
| 08834170 | USD[0.0002397200000000] |
| 08834171 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0085985618371139] |
| 08834174 | BTC[0.0000000059397688],CUSDT[0.8844113400000000],GRT[0.0704163000000000],KSHIB[0.3902678800000000],SOL[0.0000863000000000],USD[0.1934045693638437],USDT[0.0000000037854667] |
| 08834186 | USD[2115.6391582800000000] |
| 08834187 | BTC[0.0046542800000000],DOGE[1495.5685442700000000],ETH[0.1403883000000000],ETHW[0.1403883000000000],USD[0.0108179277270283] |
| 08834191 | USD[0.8297235818634498] |
| 08834199 | BRZ[1.0000000000000000],DOGE[1725.9543566900000000],ETH[0.2084581400000000],ETHW[0.2082434400000000],TRX[1.0000000000000000],USD[0.0000332962114642] |
| 08834200 | AVAX[0.0999100000000000],USD[1991.9000000000000000] |
| 08834209 | USD[0.0000000191290255],USDT[168.2048013926723433] |
| 08834210 | USD[25.0000000000000000] |
| 08834217 | SHIB[1.0000000000000000],USD[0.0039463228942964] |
| 08834229 | DOGE[1.0000000000000000],SHIB[6.0000000000000000],USD[0.0096443968023880] |
| 08834248 | ETH[0.0000000100000000] |
| 08834263 | BCH[0.0000013814428371],BTC[0.0000000160000000],CHF[0.0000225260685659],ETH[0.0162238552970000],ETHW[5.4719775462870000],PAXG[0.0000007040631300],USD[532.7875683751229206],USDT[0.0000000056461431] |
| 08834269 | USD[0.0043647429336000] |
| 08834276 | TRX[2784.4466309500000000] |
| 08834280 | USD[25.0000000000000000] |
| 08834286 | AAVE[0.0000000091233271],DOGE[3.0000000000000000],MATIC[0.0000000099376279],MKR[0.0000000092679273],SHIB[0.0000000092239276],TRX[2.0000000000000000],UNI[0.0000000099901772],USD[0.0000000011488399],USDT[0.0000000129481020] |
| 08834306 | BTC[0.0320318600000000],DOGE[1584.4731351200000000],TRX[1.0000000000000000],USD[0.0000019793905494] |
| 08834308 | USD[0.7676688877065030] |
| 08834310 | USD[5.0000000000000000] |
| 08834330 | GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0022276887819834] |
| 08834344 | SHIB[1.0000000000000000],USD[5.6239425803030211] |
| 08834345 | ETHW[0.0000004300000000],USD[0.2708235219280806] |
| 08834356 | SHIB[2106530.3976412700000000],USD[0.0100000000000545] |
| 08834358 | SOL[0.0090000000000000],USD[0.9729388000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08834360 | USD[0.1281724000000000] |
| 08834362 | BTC[0.0000404280000000],ETH[1.3061446400000000],ETHW[0.0004077300000000],SOL[0.0069850000000000],USD[0.0000507191858043] |
| 08834372 | ETH[0.0017497200000000],ETHW[0.0017497200000000],USD[0.0000203784240372] |
| 08834373 | BTC[0.0332667076671500],USD[3957.4249599520000000] |
| 08834378 | BTC[0.0004915200000000],UNI[0.0108204900000000],USD[0.0219629596834210] |
| 08834382 | ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[16.9394660000000000] |
| 08834385 | TRX[0.0000010000000000],USD[21.5832469400000000],USDT[0.0000000255167137] |
| 08834389 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0068304205496556],USDT[0.0000000077638720] |
| 08834395 | AVAX[2.3995500000000000],BTC[0.0048994600000000],ETH[0.0859892000000000],ETHW[0.0859892000000000],SOL[2.6994960000000000],USD[69.5915037400000000] |
| 08834400 | ETH[0.6843150000000000],ETHW[0.6843150000000000],USD[10.0060000000000000] |
| 08834403 | ETH[0.0040254300000000],ETHW[0.0039707100000000],USD[0.0001126356537032] |
| 08834406 | USD[0.0095450262053333] |
| 08834419 | BTC[0.0000000098042588],ETH[0.0000000584921189],USD[0.0000107220220248] |
| 08834422 | BTC[0.0063021800000000],ETH[0.0948723900000000],ETHW[0.0948723900000000],USD[0.0004230379940522] |
| 08834458 | USD[50.0100000000000000] |
| 08834462 | BTC[0.0090347700000000],DOGE[14.7255530200000000],ETH[0.1176035900000000],ETHW[0.1164941000000000],NFT (474029954241824705)[1],SOL[3.5383878000000000],USD[0.0000830009740309],USDT[0.0000000064440891] |
| 08834471 | BRZ[1.0000000000000000],DAI[298.5250942600000000],DOGE[1.0000000000000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[415.3459742411911847] |
| 08834473 | BTC[0.0000000081314920],ETH[0.0000000082304236],ETHW[0.0000000082304236],USD[0.0000015068079029] |
| 08834487 | BTC[0.0030471671311684],SHIB[1.0000000000000000],SOL[1.0583015400000000],USD[0.0001557241063743] |
| 08834491 | USD[3.5313174700000000] |
| 08834494 | AVAX[0.2438892600000000],BTC[0.0004505900000000],DOGE[156.2060239600000000],ETH[0.0071047700000000],ETHW[0.0070226900000000],LINK[1.3823620200000000],LTC[0.1857930800000000],MATIC[13.0044164100000000],MKR[0.0107731400000000],SHIB[790207.8069078700000000],SOL[0.2096504500000000],USD[0.0917522436621840] |
| 08834500 | BRZ[1.0000207700000000],CUSDT[0.9999929000000000],DOGE[1.0000000000000000],MATIC[0.0099958300000000],SHIB[22.0000000000000000],USD[0.0685537570473827],USDT[0.0000000038170700] |
| 08834506 | NFT (434564606879112190)[1],SHIB[2.0000000000000000],USD[355.1425605243630607] |
| 08834510 | ETH[0.0000001000000000],LTC[0.0000000016193000],USD[0.0000010589528130] |
| 08834536 | ETH[0.0000000040624898],MKR[0.0000000098101172],USD[0.0000018561740727],USDT[0.0000000054411201] |
| 08834545 | USD[0.0035007988512246],USDT[0.0000000083370973] |
| 08834559 | BTC[0.0000000096745099],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0032209856265077] |
| 08834562 | SOL[1.1343643000000000] |
| 08834564 | BTC[0.0051859700000000],BTC[0.0004505900000000],DOGE[156.2060239600000000],ETH[0.0092416820000000],SHIB[4.0000000000000000],SOL[1.0121560500000000],USD[184.1231308875390127],USDT[26.1498408000000000] |
| 08834565 | USD[2008.3632428900000000] |
| 08834574 | AVAX[0.0000000045281815],BTC[0.0000001110085016],DOGE[0.0000000033644209],ETH[0.0000000095605368],ETHW[0.0000000095605368],LINK[0.0000000002236200],LTC[0.0000000494100000],MATIC[0.0000000039431955],NEAR[0.0000000019136000],SOL[0.0000000005950000],TRX[0.0000000070533450],USD[0.0000000558452511],USDT[0.0000000054731889] |
| 08834576 | USD[0.0003852292242000] |
| 08834582 | USD[0.9957623616262030] |
| 08834588 | AAVE[1.0627811700000000],DOGE[1212.8439321300000000],ETH[0.0414298800000000],ETHW[0.0409140600000000],KSHIB[6932.9601243800000000],SHIB[4.0000000000000000],SOL[7.7320421000000000],TRX[2.0000000000000000],USD[0.0046901721770833] |
| 08834590 | USD[55.0380666678827617] |
| 08834592 | USD[0.0100275374902595] |
| 08834599 | SOL[0.0103884900000000],UNI[0.1009578200000000],USD[0.0000191740941058] |
| 08834600 | BTC[0.0021378900000000] |
| 08834604 | BTC[3.2397844182297280] |
| 08834619 | USD[1.1965079588000000],USDT[0.2200000000000000] |
| 08834622 | SOL[0.0000000017059062],USD[0.7275632750000000] |
| 08834632 | ETH[0.7612380000000000],ETHW[0.7612380000000000],USD[1031.8722000000000000] |
| 08834642 | ETH[0.0999000000000000],ETHW[0.0999000000000000],NEAR[19.9800000000000000],SOL[4.9950000000000000],USD[44.1000000000000000] |
| 08834654 | USD[1.0000000000000000] |
| 08834657 | ETH[0.1213497000000000],ETHW[0.1213497000000000],USD[0.0100241643438014] |
| 08834658 | SHIB[222131.5830061900000000],USD[0.0000000001981] |
| 08834664 | SOL[0.1838712600000000],USD[0.0000004826988718] |
| 08834672 | ETH[0.0570000000000000],ETHW[0.0570000000000000],USD[2.8640008000000000] |
| 08834675 | BTC[0.0007856900000000],USD[0.0052679695590578] |
| 08834677 | USD[0.0050554488512246],USDT[0.0000000069024992] |
| 08834680 | ETH[0.9770831800000000],ETHW[0.9770831800000000] |
| 08834686 | USD[75.0000000000000000] |
| 08834691 | MATIC[14.7424947900000000],SHIB[1.0000000000000000],USD[0.0000000087026378] |
| 08834692 | BRZ[4.0000000000000000],DOGE[13.0000000000000000],GRT[2.0000000000000000],SHIB[20.0000000000000000],TRX[16.0000000000000000],USD[0.0001638910525240] |
| 08834698 | AVAX[0.0000013887399],BAT[0.0000000220000000],BCH[0.0000000036105566],BTC[0.0000000748163693],ETH[0.0000005551633],ETH[0.0000075516309],ETHW[0.1050515145385719],GRT[0.0000000836262285],LINK[0.0000000643254951],LTC[0.0000002217709000],MATIC[0.0000220746804054],NEAR[0.0000000006000000],SOL[-0.0000000379599810],TRX[0.0000000226532501],USD[0.0000052212601820],USDT[0.0000000053733896],YFI[0.0000000013045694] |
| 08834706 | BRZ[1.1860192400000000],DOGE[3.0000000000000000],GRT[0.9124834300000000],MATIC[0.0280065500000000],SHIB[5391.7898789800000000],SUSHI[0.1002329500000000],TRX[1.1890152200000000],USD[56.7644638038877176] |
| 08834707 | ETH[0.0000000043000000],SOL[0.9970089700000000] |
| 08834726 | SOL[0.0421400000000000],USD[0.0267048000000000] |
| 08834727 | USD[0.0000005000000000],LINK[1.6526000400000000],MATIC[51.6211253400000000],NEAR[0.0000001000000000],NFT (360911034546850454)[1],SHIB[26.0000000000000000],SOL[6.1550980000000000],TRX[2.0000000000000000],UNI[9.2188135900000000],USD[0.2034593815395082] |
| 08834751 | USD[21.1558120500000000] |

Schedule 6: 30 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08834755 | BTC[0.000185830000000000],USD[0.0028233478079432] |
| 08834763 | BTC[0.013092410000000000],ETH[0.377763510000000000],ETHW[0.377763510000000000],SOL[5.794187840000000000],USD[0.0004083759103350] |
| 08834780 | DOGE[1.000000000000000000],NFT [4287896882821182841[1],NFT [4862719869664350947][1],NFT [5402084268969691421[1],NFT [5546119568215570041[1],SHIB[5.000000000000000000],SOL[0.942404830000000000],USD[6.6013892921753024] |
| 08834781 | USD[0.0003744137438800] |
| 08834798 | SHIB[42863.2.661808820000000000],SOL[0.174670590000000000],USD[0.000000514616411] |
| 08834799 | BTC[0.011900000000000000],UNI[0.043500000000000000],USD[0.9565166960000000] |
| 08834812 | SHIB[2.000000000000000000],USD[0.000000051750933],USDT[0.000000002710264] |
| 08834821 | DOGE[1.000000000000000000],USD[0.000257429487061] |
| 08834823 | BTC[0.000000003501670728],DAI[2.240831980000000000],ETH[0.000000008353021.2],PAXG[0.0023133300000000],USD[0.000000085640851],USDT[2.3111184393584486] |
| 08834825 | BRZ[1.000000000000000000],SOL[10.285478820000000000],USD[7.3521990652003616] |
| 08834855 | USD[0.000000062633144],USD[0.000000008451784] |
| 08834858 | SHIB[2.000000000000000000],SOL[6.180858050000000000],USD[0.000260452947599] |
| 08834882 | DOGE[1.000000000000000000],USD[4412.4446287340391986],USDT[0.000000033679524] |
| 08834883 | USD[20.000000000000000000] |
| 08834889 | ETHW[1.501000000000000000],USD[0.0098970170304121] |
| 08834893 | USD[0.0000141266194991] |
| 08834897 | ETH[0.331289120000000000],ETHW[0.321487790000000000],SHIB[2.000000000000000000],USD[1.6976222648220765] |
| 08834907 | ETH[0.098152580000000000],ETHW[0.098152582405679.6],MATIC[1.453005820000000000],TRX[0.000004000000000000],USD[0.000000167109734],USDT[0.000000943891 1780] |
| 08834915 | AVAX[1.310511500000000000],BAT[104.3144222300000000],SHIB[13009.6098169700000000],USD[0.000004024204855] |
| 08834931 | BTC[0.020881190000000000],ETH[0.082402100000000000],SOL[4.995500000000000000],USD[0.0011500000000000] |
| 08834937 | USD[0.000007460209720] |
| 08834941 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[22.000000000000000000],TRX[1713.5449383500000000],UNI[289.1959072900000000],USD[0.0943259680736875] |
| 08834953 | DOGE[1.000000000000000000],SHIB[6.000000000000000000],SOL[0.000125480000000000],TRX[2.000000000000000000],USD[1222.4470086841375198],USDT[1.0254319700000000] |
| 08834956 | AVAX[0.000000013319485],GRT[0.000000001766850],SHIB[2.000000000000000000],USDT[0.000089361335744] |
| 08834972 | BTC[0.000000011929914],TRX[0.000078000000000000],USD[0.795476721091.4186],USDT[0.0000000072462056] |
| 08834982 | SHIB[15734.7146510418798800],USD[0.0000000046761374] |
| 08834947 | BRZ[0.001028410000000000],BTC[0.000028850000000000],DOGE[19.472910020000000000],PAXG[0.000000900000000000],SHIB[6.000000000000000000],USD[0.2041431923163794] |
| 08835006 | SHIB[2306275.0627306200000000],SOL[3.021606700000000000],USD[5.0000003816531262] |
| 08835020 | SOL[0.116655050000000000],USD[0.0000005223882610] |
| 08835025 | AVAX[40.529035790000000000],DOGE[1.000000000000000000],ETH[1.411496895827582],ETHW[1.411496895827582],SHIB[16736403.6736401600000000],TRX[15537.9998892200000000],USD[0.0000141280939738] |
| 08835030 | BTC[0.000429440000000000],USD[0.003360670689600] |
| 08835040 | USD[0.010000000000000000] |
| 08835050 | ALGO[231.693650360000000000],DOGE[1.000000000000000000],ETH[0.026349040000000000],ETHW[0.026020720000000000],LINK[7.448865640000000000],SHIB[2.000000000000000000],USD[0.000006584252025] |
| 08835060 | SOL[0.010000000000000000] |
| 08835066 | DOGE[102.492350230000000000],USD[29.7698926201943290] |
| 08835094 | ETH[0.008097100000000000],ETHW[0.008097128634818],USD[0.3681974000000000],USDT[0.3248408000000000] |
| 08835096 | USD[0.001353820868826],USDT[0.000000063145513] |
| 08835104 | AVAX[1.782350780000000000],BTC[0.000000096203439],SHIB[1.000000000000000000],SOL[3.112613760000000000],USD[0.0001171376451081] |
| 08835121 | USD[241.6039357000000000] |
| 08835136 | DOGE[770.490105670000000000],SHIB[4290004.2900042900000000],USD[0.0000000055527617] |
| 08835139 | USD[0.000000054835468] |
| 08835141 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0067253220003490] |
| 08835153 | BTC[0.007448300000000000],USD[0.003899360920279] |
| 08835155 | BTC[0.002341060000000000],NFT [3391076970072285151[1],USD[0.0088775009795869] |
| 08835167 | BTC[0.104147600000000000],USD[3.7720976000000000] |
| 08835171 | BTC[0.001303260000000000],USD[0.0002301909155144] |
| 08835172 | BAT[999.500000000000000000],BTC[0.027402205000000000],EUR[462.618188308000000000],GRT[1350.000000000000000000],KSHIB[30000.000000000000000000],LINK[34.700000000000000000],LTC[4.500000000000000000],MATIC[500.000000000000000000],MKR[0.171000000000000000],NEAR[100.000000000000000000],NFT [4272915335793845871[1],SUSHI[150.000000000000000000],TRX[0.025000000000000000],USD[558.4439650129482312],USDT[0.000000078246738].YFI[0.054000000000000000] |
| 08835176 | AVAX[0.075200000000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],SOL[0.003330000000000000],TRX[3.000000000000000000],USD[0.7610159689380717] |
| 08835180 | BRZ[3.000000000000000000],BTC[0.000002100000000],TRX[1.000000000000000000],USD[0.0053520562513125] |
| 08835193 | BTC[0.000500196263193.2],USD[0.1076856803843784] |
| 08835194 | BRZ[1.000000000000000000],BTC[0.044961730000000000],SHIB[6.000000000000000000],SOL[0.006646340000000000],TRX[4.000000000000000000],USD[0.0000001942315687],USD[0.0000527872734436] |
| 08835199 | BTC[0.029071000000000000],DOGE[148.891225650000000000],USD[5.000000005316875] |
| 08835204 | SHIB[4286326.6180882900000000],USD[0.000000000001943] |
| 08835212 | DAI[2.2987335400000000],DOGE[43.149396800000000000],MATIC[5.228458430000000000],SHIB[17740.0925551300000000],USD[0.0000000126092894] |
| 08835221 | AAVE[0.058344570000000000],ALGO[0.151170480000000000],AVAX[2.150544950000000000],BAT[1.000068640000000000],BRZ[1.000000000000000000],DOGE[130.122912940000000000],GRT[0.999991810000000000],LINK[0.813392330000000000],NEAR[0.099986620000000000],SHIB[328518.8793455100000000],SOL[2.027985010000000000],SUSHI[0.0000324800000001],TRX[3.000000000000000000],UNI[0.002241270000000000],USD[0.0001125652454574] |
| 08835236 | BTC[0.001017070000000000],SHIB[4.000000000000000000],USD[0.0001125652454574] |
| 08835239 | BTC[0.138933870000000000],ETH[0.032199800000000000],ETHW[0.0318030800000000] |
| 08835256 | USD[7.4043314200000000] |
| 08835262 | BTC[0.004697560000000000],ETH[0.045476890000000000],ETHW[0.006440550000000000],SHIB[4.000000000000000000],USD[1.1473527378813193] |
| 08835265 | LTC[0.442318810000000000],SHIB[1.000000000000000000],USD[0.2005715050253903] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08835274 | USD[15.000000000000000] |
| 08835277 | USD[104.258003020000000] |
| 08835289 | BTC[0.002049680000000] |
| 08835290 | BCH[0.059740750000000],DOGE[29.859833460000000],MATIC[6.194417530000000],TRX[241.204944120000000],USD[1.010026788961490] |
| 08835297 | USD[10.576167340000000] |
| 08835305 | BRZ[1.000000000000000],BTC[0.000086990000000],ETH[0.075000000000000],ETHW[0.075000000000000],SHIB[1.000000000000000],USD[45.323560726323934] |
| 08835311 | BTC[0.012400000000000],SHIB[21100000.000000000000000],USD[22.380100000000000] |
| 08835313 | USD[1.000000000000000] |
| 08835317 | BTC[0.000097500000000],SOL[0.150000000000000],USD[3.230508100000000] |
| 08835321 | USD[0.000092097166205S] |
| 08835324 | USD[40.010000000000000] |
| 08835330 | ETH[0.032348910000000],ETHW[0.031950650000000],MATIC[30.586572400000000],SHIB[323936.535175920000000],SOL[0.060463580000000],USD[2.0028541612926289] |
| 08835361 | NFT[41182136848937691161[1],NFT[55878137538639971717[1],NFT[57552088390197336711[1],SHIB[1.000000000000000],SOL[0.170691342506067S],USD[0.001005415163087T] |
| 08835370 | SOL[0.223199030000000],USD[0.000003826749610] |
| 08835375 | BTC[0.000024320000000],USD[0.000953856374144] |
| 08835381 | TRX[0.011218000000000],USD[0.313493740000000],USDT[0.000000087029560] |
| 08835396 | SHIB[9747705.007716110000000],USD[0.000000000003552] |
| 08835401 | BRZ[1.000000000000000],BTC[0.004844530000000],DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.009742612136934] |
| 08835406 | TRX[33.842551330000000],USD[0.000000003232272] |
| 08835414 | BTC[0.022912160000000],ETHW[0.823450490000000],SHIB[55.000000000000000],TRX[12.000000000000000],USD[0.001199865287750] |
| 08835423 | SHIB[1.000000000000000],USD[0.005343719404971 4] |
| 08835425 | PAXG[0.001092420000000],USD[0.000319481084307] |
| 08835448 | ETH[0.008867650000000],ETHW[0.008758210000000],SHIB[1.000000000000000],USD[26.3389197224004414] |
| 08835455 | ETH[0.000000010000000],USD[1.167014197967329S],USDT[0.000000084405300] |
| 08835458 | MATIC[1.161970460000000],USD[0.045456830868920] |
| 08835476 | BTC[0.002497500000000],USD[3.750000000000000] |
| 08835513 | CAD[1.244338260000000],DAI[0.994452740000000],GBP[0.110281130000000],SHIB[75967.896183910000000],SOL[0.038025900000000],TRX[43.448693630000000],USD[0.000918433660405] |
| 08835520 | BRZ[1.000000000000000],ETH[0.147326160000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000029533503050] |
| 08835534 | DOGE[1.000000000000000],ETH[0.006720210000000],ETHW[0.006638130000000],SHIB[3.000000000000000],USD[33.0412049888339882] |
| 08835542 | USD[100.000000000000000] |
| 08835543 | BRZ[105.221071340000000],USD[0.017541920540208 9] |
| 08835545 | ETHW[1.228314540000000],USD[0.000012237410562 0] |
| 08835546 | BTC[0.036500350000000],ETH[0.633009741872000 0],ETHW[0.633009741872000 0],USD[0.000163935408262] |
| 08835551 | BTC[0.000791420000000],USD[0.000049876233706 2] |
| 08835566 | USD[5.179694400487001 0] |
| 08835567 | BTC[0.000210040000000],SHIB[1.000000000000000],TRX[0.000000007294348 9],USDT[2.864826865544475 2] |
| 08835568 | CUSDT[1130.838973950000000],SHIB[1.000000000000000],USD[0.000000001798540] |
| 08835569 | BTC[0.002829250000000],DOGE[1.000000000000000],ETH[0.027384290000000],ETHW[0.027042040000000],SHIB[1.000000000000000],USD[0.001091958481840] |
| 08835570 | SOL[0.003000000000000],USD[7.545125795843320 6] |
| 08835580 | DOGE[111.558070580000000],SHIB[382457.526669300000000],USD[0.000474468166018] |
| 08835583 | CUSDT[480.102597290000000],MATIC[6.944908940000000],USD[0.176771083171173 3] |
| 08835607 | TRX[39.312233300000000],USD[0.000000003641790] |
| 08835638 | SOL[2.339617730000000],USD[0.010000661545678 0] |
| 08835642 | DOGE[1.000000000000000],USDT[0.000092821769582 5] |
| 08835643 | BTC[0.002655500000000],USD[0.003845661580663] |
| 08835647 | USD[0.000000004932099] |
| 08835656 | CUSDT[1.000000000000000],GRT[0.001450120000000],USD[0.000000003660088 4] |
| 08835662 | DOGE[1.000000000000000],USD[0.082570578106632] |
| 08835670 | DAI[0.009589900000000],DOGE[0.000880000000000],GRT[226.131209310000000],SHIB[420105.916593770000000],TRX[0.001196910000000],USD[0.004249255642285 0],USDT[0.000007074315323 8] |
| 08835672 | GRT[2.001059650000000],USD[0.007402120787477 8] |
| 08835684 | BTC[0.000019250000000],USD[0.001122487005347] |
| 08835686 | BTC[0.051267300000000],DOGE[1.000000000000000],USD[0.001068101082160] |
| 08835687 | ETH[0.000000097405602],ETHW[0.308838489740560 2],SOL[0.000000011990160 0],USD[0.000000068635930] |
| 08835688 | AVAX[0.000000039685312],BTC[0.000000005145200 0],DOGE[0.000000006528515 9],MATIC[0.000000019036051],USD[34.8842396893220686] |
| 08835692 | BTC[0.008288920000000],DOGE[266.628003370000000],ETH[0.011930950000000],ETHW[0.011930950000000],USD[0.000471138293825] |
| 08835694 | TRX[33.974627060000000],USD[0.000000005305324] |
| 08835703 | BTC[0.000226390000000],USD[0.000035337124601 6] |
| 08835706 | BTC[0.004500000000000],USD[101.349371200000000] |
| 08835707 | BTC[0.000057040000000],USD[0.000989231583680] |
| 08835709 | BTC[0.000131270000000],USD[26.443670288139098 8] |
| 08835712 | BRZ[2.000000000000000],BTC[0.043287360000000],DAI[0.263840600000000],DOGE[743.320760600000000],ETH[0.110401110000000],ETHW[0.109302610000000],KSHIB[2757.378000000000000],NFT[32574282987352126011[1],SHIB[94720926.941294630000000],SOL[0.009230500000000],TRX[5.000000000000000],USD[0.061293681334964S],USDT[1.046695830000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08835716 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0001514695026759] |
| 08835722 | TRX[90.0960496500000000],USD[0.0000000104520100],USDT[0.0000000048476875] |
| 08835730 | ETHW[11.8872413300000000],USD[0.6844393380699842] |
| 08835740 | BTC[0.0015879500000000],USD[0.0008440775974423] |
| 08835761 | SHIB[1.00000000000000000],USD[0.0046549648608160] |
| 08835764 | BTC[0.0112741000000000],ETH[0.1135641700000000],ETHW[0.1135641700000000],USD[0.0000022532007986] |
| 08835769 | NFT (318328718617290300)[1],NFT (325668754561055457)[1],NFT (344692160425393523)[1],NFT (357123047994393851)[1],NFT (394658383943000822)[1],NFT (394706570295869023)[1],NFT (414159930410028379)[1],NFT (458025717324550017)[1],NFT (458982524726788890)[1],NFT (460214829106964163)[1],NFT (471102850015659481)[1],NFT (494858728305989396)[1],NFT (567573678398374429)[1],USD[0.0000083178633111] |
| 08835781 | AAVE[0.3995415100000000],DOGE[1.00000000000000000],ETH[0.0563980100000000],ETHW[0.0557002300000000],SHIB[1.00000000000000000],USD[0.4633449669231210] |
| 08835798 | GRT[0.0009552200000000],USD[2.8276319651367205] |
| 08835804 | BTC[0.0000811742000000],ETH[0.0037657872873143],NFT (300437294051006209)[1],NFT (558603710475530893)[1],SOL[0.4390000087906572],UNI[0.0000000094396572],USD[13.4464200145667336],USDT[0.0000000018742705] |
| 08835805 | BRZ[1.00000000000000000],BTC[0.0031373900000000],USD[0.0003187352568123] |
| 08835810 | NFT (297267852173932433)[1],NFT (318471456688601454)[1],SOL[0.0100000000000000] |
| 08835819 | SOL[1.3591977300000000],TRX[86.1922932676000000] |
| 08835839 | USD[0.0003507733580000] |
| 08835842 | DOGE[153.3471033900000000],USD[10.0000000002687927] |
| 08835843 | USD[111.00000000000000000] |
| 08835850 | USD[20.00000000000000000] |
| 08835851 | KSHIB[33.6772677500000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000000002580033] |
| 08835871 | MATIC[8.8294390100000000],UNI[2.0763351100000000],USD[0.0000000771115572] |
| 08835876 | BRZ[3.00000000000000000],ETHW[0.7813804200000000],SHIB[2.00000000000000000],TRX[14.1038993000000000],USD[7135.0551092654750361],USDT[1.0000456500000000] |
| 08835881 | ETH[0.00000000000000000],ETHW[0.00000000092283897],SOL[0.1708307388862860],USD[0.2897632500000000] |
| 08835892 | AVAX[0.0000000042592764],ETH[0.0043123000000000],ETHW[0.0043123000000000],USD[0.0000054947951505] |
| 08835896 | USD[10.00000000000000000] |
| 08835898 | BTC[0.0009992000000000],USD[0.0000001589377711],USDT[2.0176776500000000] |
| 08835911 | BTC[0.00000001000000000],NFT (558817176328566898)[1] |
| 08835930 | MATIC[10.0158891100000000],SUSHI[0.9298123300000000],USD[3.1966669386383696] |
| 08835932 | USD[300.00000000000000000] |
| 08835937 | DOGE[100.1456036900000000],SHIB[5632077.4688456000000000],USD[0.0000000007648030] |
| 08835938 | BCH[0.0029296100000000],BTC[0.0003430800000000],ETH[0.0050112800000000],ETHW[0.0036600900000000],PAXG[0.0005086400000000],USD[0.0012343000487247] |
| 08835943 | USD[0.6004406000000000] |
| 08835946 | USD[0.0000004185582544] |
| 08835947 | BTC[0.0000902500000000] |
| 08835949 | BTC[0.0008009600000000] |
| 08835952 | USD[0.0035674813593880] |
| 08835954 | SOL[0.00000000010200000],USD[0.0000002154988062] |
| 08835961 | BTC[0.0155134800000000],DOGE[42.2984539000000000],ETH[0.0285342900000000],ETHW[0.0281786100000000],PAXG[0.0852756200000000],SHIB[1017840.5948213800000000],SOL[1.6629348200000000],TRX[3.00000000000000000],USD[0.0002076956130912] |
| 08835962 | USD[0.4900539414000000] |
| 08835963 | ETH[0.4618049700000000],ETHW[0.4616108500000000] |
| 08835964 | TRX[848.4656378400000000],USD[0.0145673105022881] |
| 08835965 | USD[0.2231100500000000] |
| 08835974 | BTC[0.0002631400000000],USD[0.0001216067891100] |
| 08835983 | NFT (302849414238389)[1][1],NFT (410578095081177824)[1],NFT (414978944867594916)[1],NFT (462041865905392111)[1],NFT (497309133663163300)[1],NFT (505326295198284061)[1],NFT (505894781522423051)[1],NFT (548425030336510408)[1],NFT (557778926844746461)[1],SOL[0.00000000247723201],TRX[11.7555109200000000],USD[0.0000000294425107] |
| 08835988 | BTC[0.00000000350706291],CAD[0.0002390000000000],CUSDT[0.0000000633600000],DOGE[0.0000000009903490],ETHW[0.00000003000000000],SHIB[1.00000000190000000],USD[0.0000009451273834],USDT[0.0004751939632590] |
| 08835993 | USD[0.8049984000000000] |
| 08836001 | HKD[0.0001570700000000],LINK[1.1158811878137656],USD[5.2873571027777007] |
| 08836024 | USD[104.0915144700000000] |
| 08836029 | USD[1.00000000000000000] |
| 08836034 | SOL[0.0080000000000000] |
| 08836037 | BTC[0.00045018000000000],DOGE[1.00000000000000000],ETH[0.0119550200000000],ETHW[0.0118045400000000],MATIC[15.4971540200000000],PAXG[0.0105928500000000],SHIB[4.00000000000000000],SOL[1.0884532300000000],SUSHI[2.1379609900000000],TRX[1.00000000000000000],UNI[1.0499070200000000],USD[0.0000012147108137] |
| 08836040 | USD[1.00000000000000000],SHIB[842417.1709547400000000],USD[0.0003923183107289] |
| 08836046 | USD[0.0004407094000000] |
| 08836049 | SOL[0.00000003000000000] |
| 08836053 | USD[1057.7229795200000000] |
| 08836059 | USD[8.1550421752609541] |
| 08836062 | SHIB[842815.5210828900000000],USD[0.0000000043172005] |
| 08836063 | NFT (359229715702858043)[1],SHIB[10.0000000000000000],TRX[1.00000000000000000],USD[0.0055238600926630] |
| 08836078 | BTC[0.0273093200000000],USD[0.4842930552807151],USDT[0.0000000249095050] |
| 08836090 | BTC[0.0173523659307630],ETH[0.0000000059809244],USD[1.3637618709735812],USDT[0.00000000028720244] |
| 08836099 | SHIB[2.00000000000000000],USD[0.0481491452382885] |
| 08836106 | BRZ[1.00000000000000000],BTC[0.0728835600000000],ETH[0.0354855000000000],ETHW[0.0350477400000000],SHIB[7.00000000000000000],USD[0.0208546857760387] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08836109 | USD[0.000000000130264] |
| 08836110 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000100000000],USD[84.716683095892682Z] |
| 08836121 | SHIB[1.000000000000000],TRX[0.000319685574450],USD[0.003586472265979Z] |
| 08836140 | BTC[0.000004710000000],ETH[0.000000010000000],ETHW[0.000000080972088],USD[27.8456222873498671] |
| 08836148 | SOL[0.000000005000000] |
| 08836149 | SHIB[2.000000000000000],USD[0.0073604354593885] |
| 08836167 | SUSHI[0.000000009780000] |
| 08836168 | USD[0.000169246946302] |
| 08836180 | USD[0.578004000000000] |
| 08836183 | BRZ[1.000000000000000],BTC[0.000000080011630],DOGE[1.000000000000000],MATIC[0.000000086316652],SHIB[0.000000038172709],SOL[0.040017028491531B],USD[0.000000087963613] |
| 08836191 | USD[11.000000000000000] |
| 08836222 | USD[0.8705498500000000] |
| 08836226 | NFT (548596351955467832)[1],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.0127274570627845] |
| 08836249 | ALGO[276.780715090000000],AVAX[0.000000009132000],BRZ[2.000000000000000],DOGE[5.000000090711195],KSHIB[206.530200160000000],MATIC[0.000554200000000],MKR[0.000002300000000],SHIB[20509730.517415990000000],SUSHI[0.000006980000000],TRX[12.000000000000000],USD[0.000000090602736] |
| 08836253 | ETH[0.000878330000000],ETHW[0.000878330000000],USD[0.005200000000000] |
| 08836268 | AVAX[0.000000024885248],SOL[0.004000000000000],USD[0.6217543812426961] |
| 08836269 | ETH[0.000000039086091],USD[0.000000983307149B] |
| 08836273 | BTC[0.000000046896370],DOGE[0.000000003791514],ETH[0.000000015102802],TRX[0.000000013120000],USD[0.8504034785123778] |
| 08836277 | ETH[0.638000000000000],ETHW[0.638000000000000],USD[742.788404000000000] |
| 08836291 | BCH[0.000000058857845],BTC[0.000000040382066],ETH[0.000000060174020],SHIB[8.000000000000000],USD[19.1253697619985780] |
| 08836295 | DOGE[1.000000000000000],ETH[0.007166530000000],ETHW[0.007077450136600],GRT[1.000000000000000],SHIB[2.000000000000000],USD[0.0001171052035746] |
| 08836299 | USD[0.0036721003149962] |
| 08836302 | SOL[0.000000033161120],USDT[0.0002558301169B] |
| 08836304 | USD[0.000002168812378] |
| 08836310 | SHIB[2.000000000000000],USD[0.000178672903123],USDT[0.000000062698087] |
| 08836311 | USD[10.000000000000000] |
| 08836314 | USD[0.000000018875042],GRT[0.000000077747208],KSHIB[0.000000090808602],NFT (289038344357932617)[1],NFT (300719944543810188)[1],NFT (323625698765281393)[1],SHIB[0.000000075365133],SOL[0.000000062500000],USD[0.1242327766146479] |
| 08836320 | AVAX[51.097703850000000],ETHW[31.214394040000000],GRT[3392.218516060000000],NEAR[244.503938330000000],SOL[20.479056470000000],USD[160.664895062198606Z],USDT[0.000000025309760] |
| 08836327 | SOL[0.000887240000000],USD[0.000010478220127] |
| 08836328 | ETH[0.054611385316247O],ETHW[0.000194253162470],NFT (308836833268179126)[1],SHIB[96.902023590000000],SOL[0.000002680000000],TRX[2.000000000000000],USD[0.0001566027985140] |
| 08836330 | USD[0.000000000147641] |
| 08836333 | BTC[0.394303270000000] |
| 08836335 | BTC[0.000000233590175],DOGE[0.000000070585752],MKRI[0.000000063922468],NFT (470597429078259740)[1],SHIB[2.000000000000000],USD[0.0001762884604021] |
| 08836346 | USD[105.770366050000000] |
| 08836348 | USD[0.007592640000000] |
| 08836351 | USD[5.1199916406887834] |
| 08836375 | BTC[0.000048600000000],ETH[0.000200000000000],ETHW[0.516200000000000],LINK[0.073000000000000],MATIC[0.180000000000000],SOL[0.007000000000000],USD[2.3507644898214010] |
| 08836416 | NFT (386370688071424213)[1],USD[1394.3045423520000000] |
| 08836431 | BRZ[1.000000000000000],BTC[0.000000800000000],DOGE[4.000000000000000],ETH[0.000011130000000],ETHW[0.000011130000000],GRT[1.000000000000000],MATIC[86.430832600000000],SHIB[17.000000000000000],SOL[12.797809640000000],TRX[4.000000000000000],USD[203.9797265556441899] |
| 08836434 | USD[1.000000000000000] |
| 08836458 | USD[59.3027747100000000] |
| 08836472 | DOGE[79.711298430000000],SHIB[1180949.840592410000000],TRX[169.378644600000000],USD[0.010000000406164S] |
| 08836474 | BAT[6.934325600000000],BTC[0.000114820000000],CUSDT[41.819250420000000],GRT[13.917431020000000],KSHIB[190.634071790000000],MATIC[3.211760750000000],NFT (301342613310273108)[1],PAXG[0.005313260000000],SHIB[201886.506076400000000],SOL[0.102018700000000],USD[0.0001379498017750] |
| 08836479 | TRX[0.000001000000000],USD[1.1086789100000000],USDT[0.0002176001176B0] |
| 08836482 | USD[0.0094566094432787] |
| 08836483 | BTC[0.000931200000000],USD[0.3940995966126480] |
| 08836488 | USD[25.000000000000000] |
| 08836508 | USD[0.0020925961025633],USDT[0.0000000012016460] |
| 08836514 | BTC[0.000000032788639],ETH[0.000000006132776],LTC[0.000000018131051],SHIB[1.000000000000000],USD[0.0016484141622576] |
| 08836518 | USD[0.1662098000000000] |
| 08836524 | USD[0.0062658008572804] |
| 08836534 | USD[4.7278079689506031] |
| 08836537 | AVAX[0.365236021414736],KSHIB[0.000000076000000],SOL[0.000000076259315],TRX[237.018411170000000],USD[0.0000285363135219] |
| 08836538 | BTC[0.000230370000000],USD[0.000208356121524] |
| 08836542 | BRZ[1.000000000000000],DAI[0.000000060054608],DOGE[9.018594440000000],SHIB[17.000000000000000],SOL[0.000000069385299],TRX[3.000000000000000],USD[0.0035716861584666] |
| 08836549 | AVAX[1.433161200000000],TRX[2.000000000000000],USD[0.000000098410160] |
| 08836559 | SHIB[4674443.975545440000000],USD[0.000000000001444] |
| 08836561 | USD[0.000000075000000] |
| 08836565 | SOL[0.000000145305O0],TRX[0.000778000000000] |
| 08836574 | DOGE[2.000000000000000],ETH[0.000000039348736],MATIC[0.000000100000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000946190183403B] |
| 08836599 | DOGE[1.000000000000000],ETHW[0.0334697400000000],USD[0.000022872546748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08836600 | BTC[0.0000003600000000],USD[96.7314837521934468] |
| 08836615 | USD[0.000000916361678] |
| 08836638 | SHIB[130598.5634101900000000],TRX[0.0253073715000000],USD[0.0000000000000620] |
| 08836653 | USD[0.2503479640811581],USDT[0.0000000149989236] |
| 08836659 | ETH[0.0027742300000000],ETHW[0.0027742289318820],NFT (322690029859633019)[1],NFT (385195090006632181)[1] |
| 08836669 | ETH[0.0002605700000000],ETHW[0.0002605659492418] |
| 08836678 | BAT[0.9420000000000000],BRZ[50.0000000000000000],DOGE[0.4760000000000000],KSHIB[7.9400000000000000],LTC[0.5094900000000000],USD[0.0085127160000000],WBTC[0.0001998000000000] |
| 08836680 | ETH[0.0182040700000000],ETHW[0.0182040700000000],USD[0.0000260270764310] |
| 08836688 | USD[0.0001281360924125] |
| 08836689 | BTC[0.0000000768932860],USD[0.0000001807280900] |
| 08836696 | SOL[1.0900000000000000],USD[0.6102248000000000] |
| 08836718 | BTC[0.0000085500000000],USD[0.1705388108849976] |
| 08836725 | USD[0.0000001117458606] |
| 08836728 | USD[0.0978979005155171] |
| 08836738 | ETH[0.0039408000000000],ETHW[0.0038860800000000],USD[10.5118725883610650] |
| 08836743 | BTC[0.0000000075429731],DOGE[0.0000000088776085],SHIB[1.0000000000000000],SOL[2.8052601707249197],USD[0.0000906618948784],USDT[0.0000000052696511] |
| 08836749 | ETH[0.0000000076357120] |
| 08836758 | SHIB[0.0000000100000000],SOL[0.0000000100000000],USD[0.0023334001484988] |
| 08836770 | SOL[0.7901117004550308] |
| 08836777 | UNI[0.0000000057000000] |
| 08836778 | BTC[0.0039299400000000],ETH[0.0551895100000000],ETHW[0.0551895100000000],SHIB[260101.0637071800000000],TRX[2.0000000000000000],USD[26.0009556097211499] |
| 08836785 | AVAX[0.1387076800000000],ETH[0.0039556500000000],ETHW[0.0039009300000000],MATIC[14.2121138000000000],SOL[0.2303833800000000],USD[3.1731564438008280],YF[0.0004995500000000] |
| 08836786 | BAT[0.0000000102000000] |
| 08836797 | USD[0.0000000050000000] |
| 08836804 | SOL[0.0001606400000000],USD[0.0000000020953648] |
| 08836807 | SOL[0.0000357800000000],TRX[0.0000000038800000],USD[0.0121991929622932] |
| 08836809 | USDT[0.0000000088800000] |
| 08836811 | ETHW[0.9817800300000000],SHIB[1.0000000000000000],USD[0.0053451715684422],USDT[1.0000000000000000] |
| 08836816 | SUSHI[0.0000000085000000] |
| 08836825 | SOL[0.0000036700000000],USD[0.0000001020462719] |
| 08836842 | GRT[0.7330000000000000],SOL[0.3419524200000000],SUSHI[0.3400000000000000],TRX[1.0000000000000000],UNI[0.0451000000000000],USD[618.6198990892345976] |
| 08836843 | TRX[1.0000000000000000],USD[0.0046993852753290] |
| 08836852 | KSHIB[0.0000000071768416],LTC[0.0058822500000000],USD[0.0000001936634803],USDT[0.0000000094744050] |
| 08836862 | BTC[0.0047923200000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[5365.4227137928714060] |
| 08836868 | TRX[0.0000030000000000],USD[0.0051395785677142],USDT[0.0000002019287619] |
| 08836874 | ETH[0.0000000038100000],ETHW[0.0000000038100000],LINK[0.0000061113815902],MATIC[0.0002062900000000],USD[0.0097903585818067],USDT[0.0000000105396183] |
| 08836876 | MATIC[0.9797967200000000],SHIB[3.0000000000000000],USD[0.0000000105225123] |
| 08836878 | SHIB[399.7601439100000000] |
| 08836902 | USD[0.0000085248477022],USDT[0.0000209864882626] |
| 08836906 | AAVE[9.9910000000000000],BTC[0.6477348000000000],ETH[3.5003728600000000],ETHW[3.5003728600000000],MATIC[1185.0000000000000000],SHIB[17699115.0442477800000000],SOL[30.9743000000000000],USDT[0.0000731365021406] |
| 08836911 | USD[0.0000044114315533] |
| 08836923 | AAVE[0.0000001200000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],USD[5.0857710949955106],USDT[0.0000000059370470] |
| 08836928 | BRZ[1.0000000000000000],NFT (542066459205844701)[1],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[81.3485546183669371],USDT[0.0000000020375020] |
| 08836934 | BTC[0.0041066100000000] |
| 08836945 | BTC[0.0444000000000000],USD[2.4705305200000000] |
| 08836959 | ALGO[5.0000000000000000] |
| 08836971 | BAT[1.0000000000000000],BTC[0.0000038200000000],DOGE[2.0000000000000000],ETHW[0.0000075100000000],USD[0.0004298253773111] |
| 08836975 | MATIC[16.1998528900000000],USD[0.0000000143289330],USDT[24.8750995900000000] |
| 08836979 | USD[5.0000000000000000] |
| 08836985 | BTC[0.4227768000000000],ETH[0.6004990000000000],ETHW[0.6004990000000000],USD[7334.6400000000000000] |
| 08836987 | BTC[0.1476918200000000],ETH[0.0083626800000000],ETHW[2.4083626800000000],SOL[0.0019050800000000],USD[3587.4668171161904103] |
| 08837006 | BRZ[2.0000000000000000],BTC[0.0000000038883278],ETHW[0.0742556600000000],GRT[1.0000000000000000],KSHIB[6059.2849521100000000],TRX[1.0000000000000000],USD[0.0049879557259530] |
| 08837015 | BTC[0.0000000044956788],DOGE[0.0000000710383690],ETH[0.0044507137355173],ETHW[0.0043959937355173],KSHIB[0.0000000854135551],LTC[0.0939194357238520],NFT (358985237692589820)[1],SHIB[475835116.7711224674616915],SOL[0.0378171369480000],TRX[0.0000000010940000],USD[1.1102812857950238],YF[0.0001100364060000] |
| 08837020 | BTC[0.0113962000000000],DOGE[1.0000000000000000],ETH[0.0910677200000000],ETHW[0.0900183500000000],SHIB[20.0000000000000000],SOL[3.0517978200000000],TRX[2.0000000000000000],USD[339.2605246885114216] |
| 08837026 | AVAX[1.3467577300000000],BAT[29.2916276000000000],BCH[0.0320556100000000],BTC[0.0012517200000000],ETH[0.0035649200000000],ETHW[0.0035238800000000],LTC[0.1644100600000000],SHIB[2.0000000000000000],SOL[3.3778513100000000],USD[15.9386881554017145] |
| 08837029 | USD[1.8175290637415423] |
| 08837037 | SOL[3.2700668600000000],USD[0.8641087131700523] |
| 08837042 | AVAX[0.0494668000000000],BTC[0.0001127800000000],DAI[3.1547103900000000],EUR[1.8616143400000000],GBP[1.5526624600000000],PAXG[0.0010651300000000],SOL[0.0642299700000000],USD[6.3454036328830046] |
| 08837049 | BTC[0.0051000000000000],DOGE[389.0000000000000000],ETH[0.0170000000000000],ETHW[0.0170000000000000],SHIB[2400000.0000000000000000],USD[7.2745566720000000] |
| 08837060 | ETH[0.0000046000000000],ETHW[0.0000046000000000],USD[0.0029638842300514],USDT[0.0007026700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08837076 | BCH[1.00501119000000000],BRZ[97.39675995000000000],DOGE[1.00000000000000000],GRT[64.87514236000000000],LTC[1.02348249000000000],MATIC[15.98686824000000000],NFT (303017016631097657)[1],SHIB[1228010.36266884000000000],SOL[2.22372498000000000],SUSHI[112.67336951000000000],TRX[83.36258050000000000],USD[25.51000032065181721] |
| 08837079 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.00001240000000000],ETHW[3.74988254000000000],LINK[0.00041050000000000],MATIC[0.00187609000000000],NFT (395703989258253054413),SHIB[0.00000040000000000],SUSHI[0.00080770000000000],TRX[0.01171138000000000],UNI[1.01340119000000000],USD[0.00001516246359961],USDT[1.04653661000000000] |
| 08837085 | USD[0.31253396756510078] |
| 08837087 | USD[0.00000001141056602],USDT[0.000000003960225060] |
| 08837097 | SHIB[5.00000000000000000],SOL[0.32983832000000000],UNI[3.38202301000000000],USD[105.63152280006197281] |
| 08837098 | AVAX[0.00000000936368521],MATIC[0.00000005370754411],SHIB[8993.07678410000000000],SOL[0.00000005453058511],USD[0.00001480361285661] |
| 08837100 | AUD[0.00000000980264011],BTC[0.00000007765194111],CUSDT[0.00000000970757041],NFT (47117485483354976611)[1],SOL[0.00001665580379811],USD[0.00000039644837231] |
| 08837107 | USD[0.00000250125139951] |
| 08837121 | SOL[0.00000075600000000],USD[0.00010000000000000] |
| 08837123 | SHIB[2.00000000000000000],USD[2.00505386219819501] |
| 08837126 | BTC[0.00000000675000000],DOGE[0.000000000842111246],USD[0.00074900308538641] |
| 08837131 | USD[64.32046360000000000] |
| 08837132 | BAT[1.00000000000000000],BRZ[1.00000000000000000],ETHW[1.01377433000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[2547.13836468231130511] |
| 08837134 | USD[0.00800875876480001] |
| 08837141 | BTC[0.00000400000000000],USD[992.04207440000000000] |
| 08837146 | USD[0.00799771100000000],USDT[0.00000000665911631] |
| 08837147 | DOGE[772.60072215000000000],GRT[2618.30690098814400001],NFT (30541539624736128211)[1],NFT (31800490059669761011)[1],NFT (43610985663547006211)[1],NFT (47192061004514197611)[1],NFT (57342541343714767011)[1],SOL[3.29264586000000000],USD[0.62469696244805371] |
| 08837148 | SOL[0.00000756000000000] |
| 08837158 | SOL[0.00009756000000000] |
| 08837169 | BTC[0.01519574000000000],DOGE[8.98182969000000000],SHIB[39857.22430512000000000],TRX[2.00000000000000000],USD[0.05850936256594681] |
| 08837174 | TRX[0.00000001200000000] |
| 08837179 | USD[0.00000010048054611],USDT[0.00000000858891531] |
| 08837181 | BTC[0.00484454000000000],USD[300.01016513420406581] |
| 08837184 | BTC[0.00011413000000000],USD[5.28743519686000808] |
| 08837185 | NFT (34189524622506131311)[1],NFT (45535170996500821511)[1],SOL[0.00000000901193911],USD[0.0000063149363554] |
| 08837190 | BRZ[4.00000000000000000],DOGE[2.00000000000000000],SHIB[1863116.01934457000000000],TRX[4.00000000000000000],USD[0.00000007803503811] |
| 08837195 | SOL[17.94538346000000000],USD[500.00000136403428641] |
| 08837199 | DOGE[1.00000000000000000],LTC[0.00000000897235681],SHIB[1.00000000000000000],SOL[0.00000007254157011],TRX[1.00000000000000000],USD[0.00005260337446171] |
| 08837202 | AVAX[10.69037000000000000],DOGE[2.00000000000000000],ETHW[0.07450687771859251],ETHW[0.07450687000000000],NEAR[4.19622000000000000],SHIB[4.00000000000000000],SOL[2.64164670000000000],USD[1.41973486035630531] |
| 08837204 | BAT[14.00000000000000000],BRZ[2.00000000000000000],BTC[1.26948729000000000],DOGE[5.00000000000000000],ETHW[8.56897433000000000],GRT[3.00000000000000000],MATIC[1.00000000000000000],SHIB[3.00000000000000000],TRX[7.00000000000000000],USD[1.31820406965537581],USDT[3.00000000000000000] |
| 08837212 | ETH[0.01000000000000000],USD[0.00000000000000000] |
| 08837214 | AVAX[0.09710000000000000],DOGE[0.53100000000000000],PAXG[0.00009900000000000],SHIB[90600.00000000000000000],USD[2.94845865955000000] |
| 08837215 | SHIB[1.00000000000000000],USD[0.00396155568651484] |
| 08837219 | USD[100.00000000000000000] |
| 08837220 | ETH[0.00000005537138],USD[50.00001056237706] |
| 08837227 | BTC[0.00000020000000000],NFT (30934079392252787411)[1],SHIB[1.00000000000000000],USD[0.00835905906176000] |
| 08837253 | DOGE[48.75282488000000000],USD[0.00000008221392811] |
| 08837255 | USD[0.00000004855565634] |
| 08837266 | NFT (52201604353919885811)[1],NFT (52299769502455962611)[1],SHIB[471847.72172396000000000],USD[0.42673271866636381] |
| 08837272 | USD[2.00296160000000000] |
| 08837275 | ETH[0.03992446000000000],ETHW[0.039924449500004801] |
| 08837311 | USD[11.00000000000000000] |
| 08837314 | CUSDT[45.39344999000000000],DOGE[7.67898583000000000],USD[0.000000000591556211] |
| 08837320 | CUSDT[10673.14196200266443681],DOGE[1224.57519609000000000],SHIB[627641.04931191000000000],USD[0.00206346878091171] |
| 08837327 | BRZ[1.00000000000000000],ETH[0.00092460000000000],ETHW[0.00092460000000000],TRX[1.00000000000000000],USD[2.03323256895840401] |
| 08837342 | NFT (39582191300729535611)[1],SHIB[2.00000000000000000],SOL[0.12574278000000000],USD[0.00000359303956311] |
| 08837355 | SHIB[3725782.41430700000000000],USD[0.00000000001200] |
| 08837376 | USD[25.000000000000000000] |
| 08837394 | BTC[0.00000075000000000],NFT (37729453277238458211)[1],USD[0.00485967326164861],USDT[0.00000011264394911] |
| 08837403 | BRZ[1.00000000000000000],DOGE[53.17076012463100001],SHIB[1381636.47189650000000000],TRX[1.00010400000000000],USD[0.00000000712920571],USDT[0.00000000696254229] |
| 08837407 | NFT (44803424923352404111)[1],USD[1.96000000000000000] |
| 08837413 | ETH[2.00789617000000000],ETHW[2.00789617421614561],SOL[0.00000000400000000] |
| 08837419 | BTC[0.00012130000000000],USD[0.00011706238600970] |
| 08837427 | BTC[0.00000000937924061] |
| 08837435 | UNI[0.00000008020000001] |
| 08837439 | USD[2000.00000000000000000] |
| 08837444 | ETH[0.00000040519125],SHIB[1.00000000000000000],SOL[0.00000000747519691],USD[0.00000523314755511] |
| 08837445 | DOGE[1.00000000000000000],ETH[0.00000001000000000],ETHW[0.00000000987288631],SHIB[1.00000000000000000],SOL[0.00000001000000000],USD[0.00003315426505061] |
| 08837453 | DOGE[33.93899431000000000],USD[0.00000000020342230] |
| 08837461 | ETH[0.00372384000000000],ETHW[0.00368280000000000],NFT (36382118945723608611)[1],NFT (53254095440690805811)[1],USD[14.57627232989835151] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08837468 | USD[2.0492744000000000] |
| 08837471 | BTC[0.0000000026020088],MATIC[0.0000000073269630],SOL[14.2209900000000000],USD[0.0000000062251277] |
| 08837473 | DOGE[373.0000000000000000],USD[99.7714477460000000] |
| 08837480 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[5567.7431686919413878],USDT[1.0001095600000000] |
| 08837485 | ETH[0.0000001000000000],USD[0.0030862905578560] |
| 08837491 | SOL[0.0079850000000000],USD[36.5633804250000000] |
| 08837495 | ETH[0.0200000000000000],ETHW[0.0200000000000000] |
| 08837500 | BTC[0.0362284000000000],ETH[0.0849150000000000],ETHW[0.0849150000000000],USD[8.0336394000000000] |
| 08837505 | ALGO[40.9358433200000000],BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.3725340200000000],USD[0.0100013417664746] |
| 08837518 | USD[0.0000097800683114] |
| 08837546 | BTC[0.0007548800000000],USD[0.0005399778120756] |
| 08837547 | USD[100.0000000000000000] |
| 08837553 | NFT[349088953959143524][1],NFT[426984858753507012][1],SOL[50.0349660400000000] |
| 08837561 | KSHIB[398.3787578000000000],USD[0.0000000001814280] |
| 08837562 | USD[0.0005000000000000] |
| 08837590 | MATIC[0.0000000017125490],USD[52.9340279420180861],USDT[0.0000000121498443] |
| 08837591 | ETH[0.0000000001851653] |
| 08837596 | ALGO[0.0000000023065190],BTC[0.0000000000265858],DOGE[0.0000000024000000],ETH[0.0000000097505862],ETHW[1.9631698900000000],GRT[0.0000000027362552],MATIC[0.0000000095701874],SHIB[6424788.4570920324602075],USD[444.1784212089919555],USDT[0.0000000047921470] |
| 08837604 | MATIC[0.0042713500000000],SHIB[762644.3012492600000000],USD[0.0000001325608818] |
| 08837607 | DAI[14.0036824900000000],NFT[497389724725163163][1],USD[0.0000000040396777] |
| 08837609 | GRT[49.3575461300000000],SHIB[1.0000000000000000],USD[30.0000000033477711] |
| 08837615 | BTC[0.0000000064750436],SOL[0.0085186200000000],USD[0.0000001768829946],USDT[0.0000090482682150] |
| 08837617 | DOGE[2.0000000000000000],GRT[1.0000000000000000],MATIC[0.0102423500000000],TRX[2.0000000000000000],USD[2997.3030173987900874],USDT[0.0021495100000000] |
| 08837619 | AVAX[0.0000000100000000],ETH[0.0000000060864088],USD[0.0001456895485432],USDT[0.0000000041138981] |
| 08837623 | BRZ[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000086696092],SOL[1.1766093866804982] |
| 08837624 | BTC[0.0000230100000000],SOL[0.0000033000000000],USD[0.0000006604603432] |
| 08837628 | AVAX[0.0000000025280000],SHIB[0.0000000000000000],USD[0.0025747319625300] |
| 08837630 | USD[0.0045623520000000] |
| 08837640 | BAT[3.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],GRT[3.0000000000000000],MATIC[1.0000000000000000],SHIB[4.0000000000000000],TRX[4.0000000000000000],UNI[1.0000000000000000],USD[0.0038013028978897],USDT[4.0000000000000000] |
| 08837643 | BTC[0.0200000000000000],USD[2.2389674000000000] |
| 08837653 | USD[250.0045342470783090] |
| 08837675 | SHIB[1.0000000000000000],USD[0.2971983448507070] |
| 08837678 | SOL[0.0000850700000000],TRX[1.0000000000000000],USD[0.0031530968736267] |
| 08837688 | ETH[0.0070475600000000],ETHW[0.0070475600000000],NFT[539014699292603637][1],SHIB[788954.6351084800000000],USD[0.0000136217088556] |
| 08837696 | USD[513.3316337529903706],USDT[421.4202219590870532] |
| 08837707 | DOGE[1.0000000000000000],SHIB[48104210.3476160400000000],USD[0.0000000000003388] |
| 08837714 | USD[0.0097704100000000] |
| 08837727 | BAT[1.0000000000000000],USD[0.0008325684768464],USDT[0.0000000157729567] |
| 08837730 | ETHW[0.4669447000000000],USD[0.0000207695116374] |
| 08837735 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0647357400000000],USD[3005.3704490012447477] |
| 08837745 | USD[0.0000000076648000] |
| 08837758 | BCH[0.0066322700000000],BTC[0.0000161518135415] |
| 08837769 | NFT[429138268722175663][1],USD[73.5000000000000000] |
| 08837787 | SOL[0.1029546400000000],TRX[164.5265058700000000],USD[2.0000003977821496] |
| 08837795 | DOGE[1.0000000000000000],SHIB[462.0636955300000000],USD[0.0073171586536435] |
| 08837802 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000045026095],USDT[0.0000000089878917] |
| 08837825 | BRZ[1.0000000000000000],GRT[1.0000000000000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0000000137784194],USDT[0.0000000101623073] |
| 08837827 | NFT[381576073190085389][1],NFT[416637965446531269][1],NFT[486009135661834545][1],SOL[0.1973000000000000],USD[1.2011337407456154] |
| 08837834 | NFT[342950486696867362][1],NFT[349436299079673489][1],NFT[386135352564466519][1],NFT[462149305307515022][1],NFT[486818085253511850][1],NFT[557589666028509273][1],SHIB[3.0000000000000000],SOL[0.2472608400000000],SUSHI[0.0000465800000000],USD[0.0032769013244286] |
| 08837840 | USD[7.5421441470092176] |
| 08837844 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[8.0000000000000000],TRX[4.0000000000000000],USD[0.0129950803338537] |
| 08837854 | SHIB[1860626.8970013300000000],USD[0.0000000057524994] |
| 08837867 | SOL[0.0000058200000000],USD[0.0067520016384132] |
| 08837868 | DOGE[3.0000000000000000],MATIC[32.6141984900000000],NFT[357500971483093637][1],NFT[384893227759266486][1],NFT[414949502875829216][1],NFT[431640547006286653][1],NFT[449849009006098868][1],NFT[496125785941975321][1],NFT[505487260500502030][1],NFT[558027720593702961][1],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.2064218663002608] |
| 08837871 | SHIB[3940110.3230890400000000],USD[0.0000000000001648] |
| 08837879 | BRZ[2.0000000000000000],CHF[0.0006889500000000],DOGE[1.0000000000000000],ETHW[0.0801801100000000],NFT[303717403448631438][1],NFT[331804406601186519][1],NFT[333836772923524250][1],NFT[348049241904448258][1],NFT[375417254904126449][1],NFT[380601818763695456][1],NFT[408596762836116304][1],SHIB[24.0000000000000000],TRX[5.0000000000000000],USD[1709.4726264584303916],USDT[1.0254319700000000] |
| 08837883 | AVAX[6.1938000000000000],LINK[33.9660000000000000],SOL[10.3600000000000000],UNI[0.3000000000000000],USD[0.8734480000000000] |
| 08837887 | BTC[0.0012758700000000],USD[50.0102351325576977] |
| 08837941 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000067400000000],ETHW[0.7376978500000000],MATIC[0.0047595500000000],SHIB[9.0000000000000000],TRX[4.0000000000000000],USD[9.0899933507522317] |
| 08837952 | BTC[0.0007288700000000],USD[0.0000445097310122] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08837966 | USD[10.573946100000000] |
| 08837968 | AVAX[0.130236010000000000],BTC[0.000650830000000000],DOGE[182.117771080000000000],ETH[0.004003570000000000],ETHW[0.008294130000000000],LTC[0.091682620000000000],MATIC[14.277319550000000000],SHIB[1024297.207894420000000000],SOL[0.191362670000000000],SUSHI[6.197442960000000000],TRX[330.742020770000000000],USD[0.000174389098138] |
| 08837978 | BTC[0.000583530000000000],DOGE[3184.280700420000000000],ETH[0.334303590000000000],ETHW[0.334154140000000000],MATIC[114.433504700000000000],NFT [4709550907617494686][1],NFT [523397129900124838][1],SHIB[12322198.644841210000000000],SOL[3.647767430000000000],TRX[1.000000000000000000],USD[0.001278805054841] |
| 08837986 | USDT[0.000000211165923] |
| 08837991 | ETH[0.000000010000000000],SOL[0.000000010000000000],USD[0.001117088292316] |
| 08838014 | AAVE[0.059848060000000000],BCH[0.014985000000000000],BTC[0.009045529840000000],DOGE[87.682279500000000000],ETH[0.015984000000000000],ETHW[0.015984000000000000],MATIC[9.990000000000000000],SOL[0.239760000000000000],SUSHI[0.999500000000000000],USD[8.347035785417682] |
| 08838016 | USD[0.725979758074390] |
| 08838044 | BTC[0.026321860000000000],USD[0.000009638400540],USDT[1.047705510000000] |
| 08838048 | DOGE[3.000000000000000000],ETH[0.000006200000000],ETHW[0.000004200000000],GBP[0.000453500000000],LTC[0.000012370000000],SHIB[1.000000000000000],TRX[1.250000000000000],USD[0.000041974215959],USDT[0.000059234074817],YFI[0.000000200000000] |
| 08838056 | BTC[0.010067160000000000],ETH[0.116687810000000000],ETHW[0.115557200000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[106.066383763176094],USDT[105.035648000000000] |
| 08838066 | AVAX[0.005500000000000000],UNI[1.200000000000000000],USD[161.944783416228572] |
| 08838075 | BTC[0.001210437519000],SOL[0.202093700000000000],USD[619.083409890757500],USDT[186.569259325000000] |
| 08838078 | MATIC[7.590909310000000000],SHIB[1.000000000000000000],USD[0.024408353812787] |
| 08838080 | BTC[0.002513960000000000],USD[0.002517151457246] |
| 08838087 | USD[0.000000008528639],USDT[0.000000010600000] |
| 08838088 | BTC[0.000457080000000000] |
| 08838109 | USD[0.898436630000000000],USDT[0.000000086466381] |
| 08838112 | BTC[0.002293292435925],USD[2.306989918982254] |
| 08838117 | SOL[0.001012600000000000],USD[0.049479260000000],USDT[0.002058120000000000] |
| 08838127 | USD[0.000000006326522],USDT[0.000000983289436] |
| 08838132 | BTC[0.062699250000000000],TRX[0.005099005316237],USD[0.003569453932525],USDT[0.000376670205209] |
| 08838136 | BAT[249.000000000000000000],BTC[0.029000000000000000],USD[0.207149268000000000] |
| 08838148 | MATIC[1.000000000000000000] |
| 08838150 | USD[0.000006809979706] |
| 08838151 | USD[27.531368839586754] |
| 08838152 | USD[0.010000000000000] |
| 08838153 | BTC[0.000173300000000],DOGE[59.494556400000000000],SHIB[3.000000000000000000],SOL[0.100614180000000000],USD[0.000000088892647] |
| 08838165 | DOGE[1.000000000000000000],ETHW[0.055445750000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000096649785830] |
| 08838166 | USD[25.000000000000000] |
| 08838167 | DOGE[186.745185290000000000],SHIB[919145.090440410000000000],USD[0.000000011092470] |
| 08838179 | SOL[0.100000000000000000],USD[0.315918000000000000] |
| 08838187 | BRZ[1.000000000000000000],TRX[3.000000000000000000],USD[0.009522444885584] |
| 08838192 | BTC[0.002424880000000000],DOGE[1.000000000000000000],ETH[0.018565500000000000],ETHW[0.018332940000000000],LTC[0.411427910000000000],SHIB[1.000000000000000000],USD[0.004570958866419] |
| 08838203 | BTC[0.002070550275079],DOGE[3.000000000000000000],ETH[0.000000040740960],MATIC[35.896723164664092],SHIB[156334.508888800000000],SUSHI[0.000000079400000],TRX[2.000000000000000],USD[0.000000091034007] |
| 08838206 | AUD[0.000000439312117],AVAX[0.000000044859802],BTC[0.000000093559091],DOGE[0.000000080800000],ETHW[0.000000098000000],EUR[0.000000066011984],LTC[0.000000012574728],MATIC[0.000000063050769],SOL[0.000000044252546],TRX[0.000000051886181],USD[0.000771069770682],USDT[0.000000029614908] |
| 08838217 | USD[0.000138424264743] |
| 08838220 | DOGE[0.375081710000000],USD[0.066613205042304],USDT[0.000000020000000] |
| 08838224 | USDT[0.000000722116344400] |
| 08838232 | BRZ[1.000000000000000],DOGE[1.000000000000000000],SHIB[6.000000000000000000],SOL[0.000011820000000],TRX[3.000000000000000000],USD[0.000001518183638],USDT[0.000000098146065] |
| 08838235 | BTC[0.003017170000000000],ETH[0.034002370000000000],ETHW[0.035782900000000000],USD[0.000220469045596] |
| 08838239 | BRZ[4.926025780000000],ETH[0.013517341113346],ETHW[0.013535181113346],MATIC[0.000000057656648],PAXG[0.000000004199462],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.060626799743853] |
| 08838254 | NFT [313149485581562921][1],USD[2008.883058169680000] |
| 08838265 | DOGE[37.185578270000000],SHIB[183823.529411760000000],USD[0.000000003437909] |
| 08838276 | AAVE[3.119032092000000000],AVAX[0.575855110000000],BRZ[1.000000000000000],BTC[0.013114850000000],CHF[10.555512240000000],DOGE[91.852417980000000],ETH[0.067543300000000],ETHW[0.067055900000000],SHIB[482256.986407620000000],SOL[1.721264180000000],TRX[192.003732800000000],USD[556.561358472] |
| 08838295 | BAT[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000],USD[6289.727913591409 6104],USDT[2094.893378580000000] |
| 08838305 | BTC[0.000000020137882],SHIB[38521.227697590000000000],UNI[0.000000005122 0534],USD[0.008671631720 3442] |
| 08838310 | USD[8.973702845250 0378] |
| 08838315 | BTC[0.000114070000000],USD[0.000000027554400] |
| 08838319 | AVAX[2.700000000000000000],ETH[0.273402760000000000],ETHW[0.000000005754114],USD[1.090394088673802 3],USDT[26.047230130000000000] |
| 08838321 | DOGE[128.936610810000000000],SHIB[288723.683546220000000],USD[0.000000009124226] |
| 08838326 | ETH[0.194854420000000000],ETHW[0.194642600000000],SHIB[1.000000000000000],USD[0.020039231070951 7] |
| 08838344 | TRX[0.000062000000000000],USD[0.255113632000000000] |
| 08838352 | USD[0.010420100800079656] |
| 08838354 | USD[0.002272693800000000] |
| 08838364 | USD[0.990631093891392 0] |
| 08838371 | BTC[0.000239270000000000],USD[0.000304165945642] |
| 08838383 | USD[262.707801707520000] |
| 08838387 | BRZ[1.000000000000000],BTC[2I.00519200000000],DOGE[417.379052650000000],ETH[0.000000010000000],SHIB[2.000000000000000],USD[-49.99991204058373 45] |
| 08838389 | BRZ[1.000000000000000],SHIB[85251491.901108260000000],USD[0.010000000002204] |
| 08838398 | BTC[0.000022600000000],ETH[0.140000000000000],ETHW[0.140000000000000],USD[1.3969769725838960] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08838402 | USD[3.9417174259558774] |
| 08838403 | ETH[0.000000015082837],NFT (38006634936212068][1],SOL[0.0000000096962666],USD[0.0030385191599279] |
| 08838410 | SHIB[7064862.877198000000000],USD[0.0000000000001566] |
| 08838415 | MATIC[3.351049190000000],USD[5.287842273133780] |
| 08838424 | ETH[0.348701000000000],ETHW[0.348701000000000],SHIB[1599900.000000000000000],USD[1.135038000000000] |
| 08838425 | BRZ[23.791304390000000],CUSDT[706.236356150000000],DOGE[77.238747620000000],SHIB[197700.669108490000000],SOL[1.125032060000000],USD[0.000059061502344],USDT[5.190689160000000] |
| 08838426 | BRZ[1.000000000000000],BTC[0.004002880000000],ETH[0.035113070000000],ETHW[0.034674990000000],SHIB[3.000000000000000],USD[0.002776876624078] |
| 08838435 | BRZ[1.000000000000000],BTC[0.000000040000000],ETH[0.081916430000000],ETHW[0.080907740000000],SHIB[20.000000000000000],TRX[3.000000000000000],USD[0.013922473857615] |
| 08838437 | ETHW[1.482501820000000],NFT (468695443456241493][1],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0025311499323166] |
| 08838455 | USD[30.000000000000000] |
| 08838456 | USD[116.332528240000000] |
| 08838459 | USD[0.0058822593223999],USDT[0.0000000071640160] |
| 08838461 | TRX[22.000027000000000],USD[0.0002681679354050],USDT[0.2028734471625337] |
| 08838466 | BRZ[1.000000000000000],BTC[0.003683700000000],ETH[0.049829200000000],ETHW[0.0492134600000000][1],LTC[0.0000000047000000],NFT (548825781126161911][1],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0010027106533440] |
| 08838470 | SHIB[11.000000000000000],TRX[0.000002003955760],USD[2.912161632313287.4],USDT[0.000000008627557] |
| 08838473 | PAXG[0.005088000000000],USD[0.0000117924140800] |
| 08838491 | USD[5.257095600000000] |
| 08838502 | BTC[0.000000050000000],ETHW[0.642624070000000],TRX[0.000028000000000],USD[0.000000085861078] |
| 08838504 | NFT (348245278020045602][1],USD[0.0038053182649992],USDT[0.0070379400000000] |
| 08838513 | ETH[0.000000100000000],ETHW[0.000000092000000],USDT[0.0000276973263369] |
| 08838544 | USD[10.000000000000000] |
| 08838554 | BTC[0.005648900000000],DOGE[1.000000000000000],USD[0.0019360157968500] |
| 08838563 | ETH[0.005998000000000],ETHW[0.005998000000000],SOL[0.100000000000000],USD[0.6536804000000000] |
| 08838584 | USD[1.108216800000000] |
| 08838587 | USD[3.625516105700000000] |
| 08838595 | USD[15.657407825276208] |
| 08838610 | NFT (534220353110315862][1],USD[2095.085694400000000] |
| 08838614 | BTC[0.177960610000000],DOGE[3077.980000000000000],USD[1401.970784760000000] |
| 08838618 | BTC[0.000000097903699],SHIB[131.919037190000000],USD[0.000000098910102] |
| 08838620 | USD[10.575587850000000] |
| 08838621 | ETH[0.000000007812232],USD[0.0099752099314992] |
| 08838636 | SOL[3.170418800000000],USD[0.0000009943259344] |
| 08838653 | BTC[0.999200000000000],USD[2240.878236120000000] |
| 08838657 | BTC[0.016938850000000],ETH[0.171950250000000],ETHW[0.171950250000000],LTC[0.2573272300000000],USD[0.0002925046202350] |
| 08838669 | AVAX[1.100000000000000],USD[0.000000075272727],USDT[4.886551530000000] |
| 08838676 | USD[0.000000159844391],USDT[0.000000041760395] |
| 08838680 | USD[0.343169860000000],USDT[0.000000066627182] |
| 08838688 | USD[100.002654857406393 94],USDT[0.000000080163538] |
| 08838690 | BRZ[4.000000000000000],BTC[0.000000091500000],DOGE[2.000000000000000],ETH[0.000000074000000],SHIB[11.000000000000000],SOL[0.000027236750134],TRX[3.000000000000000],USD[0.0105622024420447] |
| 08838698 | SHIB[84.581125770000000],TRX[1.000000000000000],USD[0.000000095778864] |
| 08838701 | BRZ[1.000000000000000],BTC[0.004483964297124],USD[1.548011180183244],USDT[0.000000098937749] |
| 08838708 | BRZ[1.000000000000000],DOGE[4.000000000000000],SHIB[6.000000000000000],USD[0.0001117598644661] |
| 08838712 | ETH[0.053026400000000],ETHW[0.053026402797845] |
| 08838714 | USD[100.000000000000000] |
| 08838720 | BTC[0.002924670000000],USD[0.000303556105953] |
| 08838726 | USD[0.0003524958830995] |
| 08838736 | USD[0.446723763443200] |
| 08838745 | ETH[0.000335430000000],ETHW[0.000335430000000],USD[0.0000145482773509] |
| 08838751 | ETH[0.000000009246312],ETHW[0.002000000000000],USD[9826.872034790000000],USDT[19990.140000176587 2054] |
| 08838763 | ETH[0.119734270000000],ETHW[0.118578810000000],NFT (366797121678662878][1],USD[0.0000106807417524] |
| 08838783 | DOGE[0.340000000000000],NFT (460051925167189203][1],NFT (475340339980790158][1],USD[0.000000006000000] |
| 08838799 | USD[50.010000000000000] |
| 08838807 | MATIC[0.003466723940079],SHIB[0.000000003661412],SUSHI[0.000345110000000],UNI[0.000165640000000],USD[0.000000004102752,6] |
| 08838818 | AVAX[0.182365870000000],BTC[0.000517220000000],ETH[0.004493430000000],ETHW[0.0044387100000000],SOL[0.2145515000000000],USD[0.0000132669141985] |
| 08838819 | BTC[0.479131699990778224],SHIB[28579922.656946160000000] |
| 08838825 | SOL[22.761770000000000],USD[20.0940442500000000] |
| 08838839 | USD[20.000000000000000] |
| 08838843 | BRZ[1.000000000000000],ETH[0.007974060000000],ETHW[0.0079740600000000],TRX[1.000020000000000],USD[0.1563368553886292],USDT[0.000000019482385,0] |
| 08838846 | BTC[0.006954430000000],DOGE[7.000000000000000],ETH[0.098321830000000],ETHW[0.0972974600000000],MATIC[12.984520620000000],USD[13.6217515878919932] |
| 08838847 | SOL[0.002864000000000],USD[0.000000070880885] |
| 08838879 | AVAX[6.103387890000000],BCH[0.127878928683000],ETH[0.887557000000000],ETHW[0.887756700000000],LTC[3.224326850000000],MATIC[314.5249761700000000],MKR[0.197036420000000],NFT (41017882608919295.1][1],NFT (576385637212404764][1],SOL[4.7565113300000000],USD[0.0007514278194432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08838881 | DOGE[115.243419510000000000],SHIB[806644.518272420000000000],USD[0.006075313726518 9] |
| 08838892 | BCH[0.000000005539248],LTC[0.000000069668234],USD[0.000001993684788],USDT[0.000000 6055615462] |
| 08838925 | DAI[0.000144900000000],NFT (389698949655493275)[1],TRX[0.000144780000000],USD[5.4460 82414138687 7] |
| 08838942 | BTC[0.000000100000000],ETH[0.000000080000000],ETHW[0.000000080000000],SHIB[5.000000 000000000],USD[0.000001067526452] |
| 08838958 | BTC[0.000000036736263],TRX[82.948091163244372 5],USD[0.003646558674749] |
| 08838960 | BTC[0.000000050000000],USD[0.006498926560516 7],USDT[0.000000015689668] |
| 08838980 | BRZ[1.000000000000000],BTC[0.147642480000000 0],DOGE[1.000000000000000],ETH[1.389182760000000 0],ETHW[1.388599350000000 0],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.007720523476627 1] |
| 08838990 | USD[0.001819219390117 3],USDT[0.000000075743388] |
| 08838991 | SHIB[1.000000000000000],USDT[0.000018519012727 5] |
| 08839004 | ETHW[0.000353910000000],USD[8.561441148721539 0] |
| 08839036 | USD[25.000000000000000] |
| 08839037 | USD[10.000000000000000] |
| 08839050 | USD[10.000000000000000] |
| 08839055 | USD[0.022224679200000 0] |
| 08839066 | USD[0.000010212108643 0] |
| 08839069 | MATIC[319.911868300000000 0],NFT (337478036115307263)[1],SHIB[2.000000000000000],USD[209.308977860284009 2],USDT[0.000000095188915] |
| 08839070 | USD[52.731773050000000 0] |
| 08839077 | AVAX[0.300000000000000],BTC[0.005700000000000 0],DOGE[3568.000000000000000],ETH[0.4140000000000000 0],ETHW[0.414000000000000 0],SOL[23.800000000000000],USD[0.117000284000000 0] |
| 08839086 | ETH[0.000005000000000],SOL[0.250000007240557 5],TRX[0.000004100000000],USD[0.063661711376101 7] |
| 08839088 | SHIB[1.000000000000000],USD[34.944392887436121 3] |
| 08839092 | USD[0.000283040000000 0] |
| 08839097 | USD[0.000000063867957] |
| 08839102 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[249.829486268429698 3] |
| 08839105 | NFT (568280889691084774)[1],SHIB[1.000000001150974 8],USD[0.008814493030935 0] |
| 08839109 | USD[1.285809770000000 0] |
| 08839110 | USD[1262.466596979360986 8],USDT[0.000000022118113] |
| 08839111 | USD[50.010000000000000] |
| 08839112 | USD[3.513667093311602 8],USDT[2.000000000000000] |
| 08839126 | TRX[0.002332000000000],USD[2.068616445118265 7] |
| 08839127 | TRX[0.002331000000000],USD[0.000000003277472] |
| 08839147 | BTC[0.000004580000000],USD[0.000067069278177 5] |
| 08839150 | SOL[0.298699120000000],USD[0.000000700191745 6] |
| 08839157 | ETHW[0.000572000000000],USD[1.165397400000000 0] |
| 08839160 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.009864708034151 8] |
| 08839166 | AVAX[0.000000009131542],BTC[0.000000007342789 0],ETH[0.000000077806919],LTC[0.000000020000000],MATIC[0.000000078858764],TRX[0.000000037767221],USD[0.000000028995840],USDT[0.000000383574388 7] |
| 08839167 | ETH[0.000000043267907],USD[0.000000021841539] |
| 08839175 | BTC[0.000000100000000],ETH[0.000001560000000],USD[0.001957991881805 5] |
| 08839178 | DOGE[2.000000000000000],ETHW[0.005407980000000 0],NFT (382232607371589981)[1],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.007274854664457 5] |
| 08839181 | USD[0.000000051872054] |
| 08839188 | USD[105.726907920000000 0] |
| 08839202 | BTC[0.000000028018875],DOGE[0.999000000000000 0],LINK[0.000000003398470],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.016879239776818 6] |
| 08839203 | ETH[0.000000050000000],USD[0.000004702239192 0] |
| 08839226 | BTC[0.000008551000000],DOGE[21.751099140000000 0],ETH[0.001082100000000],ETHW[0.001082100000000],USD[0.003135353074587 7] |
| 08839228 | BTC[0.028501520000000],DOGE[1426.920851190000000],SHIB[38696137.977090760000000 0] |
| 08839237 | DOGE[1.000000000000000],ETHW[0.122848390000000 0],USD[0.020491253118102] |
| 08839239 | SHIB[1.000000000000000],USD[0.492411305913644 4] |
| 08839253 | USD[1.730713920000000 0] |
| 08839265 | BRZ[3.000000000000000],DOGE[24.792485090000000 0],SHIB[14.000000000000000],TRX[15.104808520000000 0],USD[12557.670711387058272 3],USDT[2.020548090000000 0] |
| 08839266 | AVAX[0.090800000000000],BTC[0.000069920000000 0],ETH[0.000340000000000],ETHW[0.000965000000000],USD[0.007350000000000],USD[3020.149848277482598 8] |
| 08839269 | USD[0.008362717091112 0] |
| 08839290 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000090723605],ETHW[0.000000090723605],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000000152317987] |
| 08839295 | AVAX[8.498325330000000 0],BTC[0.025856150000000 0],MATIC[171.019827000000000 0],SHIB[3.000000000000000],SOL[2.931583030000000 0],TRX[1.000000000000000],USD[0.000003121139366 6] |
| 08839296 | SOL[0.000000095425600],TRX[0.000000045000000] |
| 08839298 | ALGO[52.704689400000000 0],MATIC[32.977690680000000 0],SHIB[2.000000000000000],USD[2.006677787110954 4] |
| 08839311 | NFT (426312087129060749)[1],USDT[26.053100000000000] |
| 08839318 | BTC[0.000797600000000],USD[1.019823305926472 3],USDT[0.000000071857810] |
| 08839320 | NFT (308096395809972150)[1],NFT (418440514475766458)[1],USD[1.000000000000000] |
| 08839333 | USD[0.001349622133445 2] |
| 08839342 | BTC[0.000000002880000],ETH[1.000816126802292 2],ETHW[1.000816126802292 2],SOL[0.000000001227718 0],USD[0.000003637208669 2] |
| 08839344 | NFT (316640658694677239)[1],USD[0.000000013471149 6] |
| 08839350 | BRZ[12.187374570000000 0],BTC[0.000002030000000 0],DOGE[3.000000000000000],ETHW[0.923492450000000 0],GRT[1.000000000000000],NFT (358145983272955527)[1],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.000013576344179 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08839351 | ETH[0.0000000010186600],MATIC[0.000000135428559],SOL[0.000000002345984],TRX[0.0000060000000000] |
| 08839352 | BTC[0.00000005000000000],ETH[2.041630686226585],ETHW[2.0416306862265850],SOL[0.000000006200000],TRX[10619.0238002087455475],USD[5000.0000065799718009] |
| 08839357 | MATIC[14.8966196400000000],NFT (4401502911742526 10)[1],SHIB[929912.4034655700000000],SOL[0.0159109700000000],USD[0.000000756923 1860] |
| 08839358 | DOGE[758.9696688300000000],ETH[0.4097107400000000],ETHW[0.4095387000000000],GRT[1.0000000000000000],SHIB[4196293.9373411100000000],USD[4.4478660852923936] |
| 08839376 | NFT (3355254963016752 98)[1],NFT (3731123523462355 31)[1],NFT (5127719775085905 59)[1],NFT (5673726846794077 11)[1],NFT (5721292565856328940)[1],USD[0.0009181100000000] |
| 08839388 | ETHW[0.2334178400000000] |
| 08839389 | USD[20.7880957400000000] |
| 08839401 | SOL[2.3412866100000000],USD[0.0000000148258488] |
| 08839408 | BTC[0.0000274000000000],ETH[0.0000001000000000],ETHW[0.7050001000000000] |
| 08839412 | SOL[0.0387118800000000],USD[0.0000009645166224] |
| 08839424 | USD[32512.0000000000000000] |
| 08839436 | MATIC[0.0000000939771940],USD[0.0048552214398845],USDT[0.0000425070712055] |
| 08839445 | USD[0.0043763930103504],USDT[0.0000000146109976] |
| 08839460 | ETH[0.0000482400000000],ETHW[0.0294848200000000],SHIB[1.0000000000000000],USD[0.0100340340260186] |
| 08839462 | BTC[0.0024257600000000],USD[0.0003472601962088] |
| 08839471 | ETH[0.0171982000000000],ETHW[0.0171982000000000] |
| 08839472 | USD[111.0100000000000000] |
| 08839476 | BTC[0.0002419100000000],USD[0.0003488779107235] |
| 08839478 | BAT[3.0000000000000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],TRX[7.0000000000000000],USD[0.0089109260458800] |
| 08839480 | DOGE[2.0000000000000000],USD[0.0000144491973996] |
| 08839484 | BTC[0.0011895200000000],USD[0.0103562383206855] |
| 08839486 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.3642088614985560] |
| 08839503 | USD[0.0100214598707529] |
| 08839504 | MATIC[7.3263931500000000],USD[3.9657006252079272] |
| 08839524 | BRZ[1.0000000000000000],LTC[1.7099158000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],UNI[0.0219424400000000],USD[0.0011771832166821] |
| 08839532 | USDT[100.0000000067386132] |
| 08839537 | BTC[0.0010000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[0.8415594000000000] |
| 08839540 | USD[0.0000000874196298] |
| 08839545 | USD[0.0100007684087109] |
| 08839546 | USD[57.4315006548515835] |
| 08839548 | SHIB[13015095.6483710900000000],USD[0.0000000000002325] |
| 08839555 | USD[0.0089835715701710],USDT[0.0000000093209171] |
| 08839578 | SOL[1.9900000000000000] |
| 08839582 | BTC[0.0000276800000000],TRX[0.0010430000000000],USD[0.0064828598000000] |
| 08839587 | LINK[1.3907533900000000],USD[0.0000000164622575] |
| 08839593 | BRZ[1.0000000000000000],BTC[0.0022738500000000],ETH[0.0159585100000000],ETHW[0.0159585100000000],SHIB[1.0000000000000000],SOL[0.4666241200000000],USD[0.0003613866926200] |
| 08839600 | USD[0.0039345961839986] |
| 08839612 | DOGE[10.9890000000000000],ETH[0.0026881400000000],ETHW[0.0026881400000000],NFT (4348235217051394 68)[1],NFT (4595559948890349 86)[1],NFT (5465026218895540 71)[1],USD[0.1211528237369920] |
| 08839625 | ETH[0.0341525600000000],ETHW[0.0341525600000000],USD[0.0000178022859912] |
| 08839629 | AVAX[5.2539420500000000],BRZ[1.0000000000000000],DOGE[1773.0470795500000000],SHIB[5.0000000000000000],SOL[2.9335812400000000],TRX[1.0000000000000000],USD[0.0000013508816326] |
| 08839631 | AVAX[3.0192840300000000],LTC[1.5948919700000000],SHIB[1.0000000000000000],SOL[2.3583710600000000],SUSHI[47.7386011900000000],USD[0.0000008412082 35] |
| 08839643 | BRZ[1.0000000000000000],BTC[0.0372519500000000],USD[0.0001597585032075] |
| 08839645 | BTC[0.0002242784854080],USD[0.0044680914668326] |
| 08839649 | SHIB[1.0000000000000000],USD[0.0048924645339406] |
| 08839664 | BTC[0.0000000043815448],DOGE[0.0000000091508701],ETHW[0.0000473300000000],MATIC[0.0000000046068624],SUSHI[0.0000000007492200],USD[4158.8478580947186390],USDT[0.0000000136868082] |
| 08839670 | DOGE[1.0000000000000000],KSHIB[0.0000000079391884],USD[0.0083204736595918],USDT[0.0000000012273946] |
| 08839673 | BTC[0.0002302600000000],USD[0.0002275636545692] |
| 08839682 | MATIC[8.9584803600000000],NFT (5086656852917 21295)[1],SHIB[2.0000000000000000],SOL[0.4289572800000000],SUSHI[4.3810582800000000],TRX[1.0000000000000000],USD[0.0000004139164562] |
| 08839693 | ETH[1.7051551800000000],ETHW[1.7044389600000000],USD[1.5324761500000000] |
| 08839699 | BTC[0.0000000093414313],USD[0.0000008972803681] |
| 08839715 | BTC[0.0008304665629415],SOL[0.0954605000000000],USD[0.0000002649707062] |
| 08839724 | BTC[0.0024351600000000],USD[105.7511422985023340] |
| 08839729 | BCH[0.1498500000000000],BTC[0.0012473400000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],GBP[34.9650000000000000],GRT[49.9500000000000000],KSHIB[1148.8500000000000000],NFT (3019747362957542 18)[1],NFT (3187510278058495 46)[1],SHIB[99900.0000000000000000],SOL[1.1488500000000000],USD[103.1970814562832824] |
| 08839733 | BTC[0.0146214400000000],DOGE[3.0000000000000000],ETH[0.2201117500000000],ETHW[0.1562135800000000],MATIC[34.5500296800000000],SHIB[4.0000000000000000],SOL[8.4916693900000000],TRX[2.0000000000000000],USD[10.3381623562614832] |
| 08839737 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.5138308882878681] |
| 08839747 | USD[0.0003034597631564] |
| 08839752 | DOGE[1.0000000000000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0072482792560068] |
| 08839756 | BTC[0.0011543500000000],USD[0.0101749896345680] |
| 08839757 | GBP[1.0462784000000000],SHIB[1.0000000000000000],SUSHI[2.6603263500000000],USD[0.7550376456788934] |
| 08839758 | AVAX[5.7853954572000000],ETH[0.1690000000000000],ETHW[0.1690000000000000],SOL[7.3249563557709900],USD[1.0111686000000000] |
| 08839759 | BRZ[2.0000000000000000],BTC[0.0443926600000000],DOGE[2.0000000000000000],ETH[1.5347892800000000],ETHW[1.5347892800000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0003549177315227],USDT[1.0000000000000000] |

Schedule 2: Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08839766 | BTC[0.000000004082821 2],ETH[0.003739301 11121720],ETHW[0.0036982611121720],USD[0.0000008091674276] |
| 08839773 | BTC[0.0000000094635359],ETH[0.000000014702957],EUR[0.000000091925248],LTC[0.0000000021744925],MATIC[0.0000000065376637],SHIB[0.0000000005304283],SOL[0.0000000069381573],USD[0.0000000083455252] |
| 08839779 | DOGE[205.8378482700000000],SHIB[1393185.0454198900000000],TRX[302.4792656800000000],USD[0.0024570486374026] |
| 08839784 | BTC[0.0011698000000000],DOGE[345.5954714500000000],GRT[122.9326145600000000],KSHIB[2031.5425421200000000],SHIB[2006426.5457463800000000],SUSHI[14.0223678800000000],USD[0.0208551840025943],USDT[49.7352785000000000] |
| 08839785 | USD[116.3261540400000000] |
| 08839794 | BTC[0.0000453500000000],LINK[0.4097584600000000],SUSHI[0.0000283500000000],USD[0.0000000542496614],USDT[0.0000000036726480] |
| 08839811 | USD[0.0000122526093234] |
| 08839813 | ETH[0.0319680000000000],ETHW[0.0319680000000000],NFT (452013951078750012)[1],USD[61.7625841520000000] |
| 08839814 | USD[5.0000000000000000] |
| 08839820 | USD[3.0953095904757218] |
| 08839837 | USD[0.0043434406256000] |
| 08839842 | USD[0.0049358541942976] |
| 08839844 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.1803867400000000],NFT (514797786179440366)[1],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0001532324026114] |
| 08839854 | USD[0.0910430500000000] |
| 08839860 | SHIB[1.0000000000000000],USD[0.0261564530641968] |
| 08839865 | SOL[1.7053156100000000],USD[0.0000004426250080] |
| 08839873 | AVAX[0.0569007500000000],LTC[0.0440016100000000],USD[0.0000013404058761] |
| 08839892 | SHIB[1.0000000000000000],USD[8.2919415307164938] |
| 08839902 | BTC[0.0009325100000000],SHIB[1.0000000000000000],USD[2.0073968883377504] |
| 08839903 | BTC[0.0009935700000000],ETH[0.0167528800000000],ETHW[0.0167528800000000],USD[0.1761920686349903] |
| 08839907 | BRZ[1.0000000000000000],DOGE[566.4651741000000000],NFT (346665893503391270)[1],NFT (379686175870346381)[1],SHIB[39.0000000000000000],TRX[6.0000000000000000],USD[0.0000000061811758] |
| 08839911 | USD[0.0645347700000000],USD[0.0000000020000000] |
| 08839938 | USD[0.0001960201285056],USDT[0.0000000094123063] |
| 08839952 | SOL[0.1073196500000000],USD[0.0000001964419693] |
| 08839954 | AVAX[0.0000000007708925],BTC[0.0000000033589113],NFT (436149330245380605)[1],SHIB[1.0000000000000000],USD[0.0091712170603365],USDT[0.6002780176753047] |
| 08839957 | BAT[1.0000000000000000],BRZ[6.1649311500000000],DOGE[2.0000000000000000],ETHW[0.6310105200000000],SHIB[1.0000000000000000],TRX[10.0000000000000000],USD[0.0013963665960763] |
| 08839967 | AVAX[17.5411000000000000],USD[1.0127829500000000] |
| 08839969 | USD[0.0019900957855118] |
| 08839979 | USD[0.0059270994619959],USDT[0.0000000040225815] |
| 08839980 | USD[0.0052057908690138] |
| 08839988 | SOL[2.1848735600000000],USD[0.0040733164341611] |
| 08840008 | USD[0.4270056000000000] |
| 08840013 | BTC[0.0012792600000000],NFT (504373761695915193)[1],USD[0.0125001784115607],USDT[0.0002326300534158] |
| 08840015 | SOL[0.2800865400000000],USD[29.8205654126642724] |
| 08840022 | BTC[0.0000493976530734],USD[0.0005497338637668] |
| 08840024 | AAVE[4.5765455100000000],DOGE[1.0000000000000000],NFT (379014396583451686)[1],NFT (459622401789246853)[1],SHIB[3.0000000000000000],SOL[25.4124512100000000],TRX[1.0000000000000000],USD[0.0000002727093863] |
| 08840027 | BTC[0.8127000000000000] |
| 08840034 | USD[15.0000000000000000] |
| 08840036 | SHIB[1.0000000000000000],USD[0.0001346762324977] |
| 08840037 | BTC[0.0337942700000000],USD[0.0004438620685571] |
| 08840038 | BRZ[0.0023263800000000],CUSDT[433.0294882100000000],ETH[0.0045936200000000],ETHW[0.0045389000000000],KSHIB[27.8886818800000000],SHIB[4.0000506400000000],USD[0.0000000049731885] |
| 08840048 | BTC[0.0009636600000000],ETH[0.0124514800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[60.1718065095830765] |
| 08840052 | BTC[0.0000000100000000],USD[0.0000624744524036] |
| 08840053 | USD[0.0040892960000000] |
| 08840063 | AAVE[0.0000000077600000],AVAX[0.0000000075206900],BTC[0.0000000080469331],DOGE[0.0321937400531121],ETH[0.0000000000077664],ETHW[0.0000000020077664],GRT[1.0000000000000000],LINK[0.0000000011783431],MATIC[0.0093903657908506],NEAR[0.0000000072617515],SHIB[4.0000000000000000],SOL[0.0000935747421037],TRX[2.0000000000000000],USD[0.0796139055550699] |
| 08840068 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0045953219035822] |
| 08840071 | BTC[0.0000002000000000],NFT (368086229017363555)[1],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0078688898566853] |
| 08840075 | ETH[0.0065260900000000] |
| 08840089 | SHIB[2.0000000000000000],USD[0.0072235528225858] |
| 08840091 | BTC[0.0002603000000000],SHIB[198103.1712154100000000],USD[0.7118687608156625],USDT[3.1205378362159798] |
| 08840116 | SHIB[1.0000000000000000],USD[0.0111963575325256] |
| 08840128 | ETH[0.0007471500000000],ETHW[0.0007414000000000],NFT (426696088208241977)[1],USD[0.0011361542725538] |
| 08840131 | ETH[1.7244622689144608],ETHW[1.7123135389144608],KSHIB[46.0097540600000000],SHIB[6626915.7848019800000000],SOL[9.0232247633200000],USD[0.5119053977193706] |
| 08840149 | USD[1200.0000000000] |
| 08840156 | USD[0.9069190212370397],USDT[0.0000000006219388] |
| 08840177 | BTC[0.0257176900000000],USD[0.0003891564612408] |
| 08840181 | GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0850334896968531] |
| 08840189 | SOL[0.2704795800000000],USD[0.0000000091496558] |
| 08840193 | BTC[0.0000018700000000],DOGE[1.0000134000000000],NFT (375681172263752585)[1],USD[0.0000000091179135] |
| 08840212 | BTC[0.0003434200000000],USD[0.0002329503395022] |
| 08840235 | BTC[0.0004980000000000],USD[0.7532188232364516] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08840259 | ETH[0.0070000000000000],ETHW[0.0070000000000000] |
| 08840266 | BTC[0.0000000008767699],MATIC[0.0000000097525452],USD[0.1354209933767410] |
| 08840268 | SHIB[842393.4273025300000000],USD[0.0000000080033873] |
| 08840277 | USD[0.4880763240632000] |
| 08840282 | USD[0.0013468002930128] |
| 08840283 | AAVE[0.0000000092169472],BRZ[0.0000000018910057],BTC[0.0000939740182982],DOGE[2.0000000000000000],NFT (457287264774904853)[1],SHIB[1.0000000000000000],SOL[0.0000000055805451],SUSHI[0.0000000079704124],USD[0.0000907307029177] |
| 08840301 | USD[10.8715306604630700] |
| 08840325 | SOL[0.5426409900000000],USD[0.0100097149202074] |
| 08840326 | SHIB[1.0000000000000000],USD[0.0059362337657794] |
| 08840353 | USD[0.0067630000000000] |
| 08840355 | SOL[1.0575181000000000],USD[0.0000028109486682] |
| 08840357 | ETHW[1.3000160900000000],LINK[32.1346548000000000],MKR[0.0073970500000000],SHIB[11.0000000000000000],USD[0.7416803055679576] |
| 08840366 | USD[50.0100000000000000] |
| 08840377 | BTC[0.0000000010437296],DAI[5.0000000000000000],USDT[3.3031870500000000] |
| 08840380 | ETH[0.0000000071891840],USD[0.0001594255125514] |
| 08840392 | MATIC[0.1000000000000000] |
| 08840397 | NFT (540450161809382702)[1],USD[0.0000000078146025] |
| 08840412 | TRX[0.3600000000000000],USD[1.4571314000000000] |
| 08840421 | BTC[0.0006126500000000],USD[25.9470792403625286] |
| 08840446 | BAT[0.0000000078800000] |
| 08840451 | SHIB[1.0000000000000000],USD[0.0002745713887630] |
| 08840453 | USD[0.0000008780652171] |
| 08840460 | USD[0.0000000050000000] |
| 08840461 | BTC[0.0001261400000000],USD[0.0001347824428571] |
| 08840465 | USDT[0.0000000086000000] |
| 08840473 | SUSHI[0.0000000073600000],USDT[0.0000000040616283] |
| 08840480 | UNI[0.0000000041600000],USDT[0.0000000063683109] |
| 08840483 | BTC[0.0000190300000000],ETHW[15.5044051600000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[5944.8304766094600546] |
| 08840486 | USD[0.0000001196142991] |
| 08840488 | USD[0.0003549256318252],USDT[0.0000000009496962] |
| 08840492 | BAT[0.0000000033000000],USDT[0.0000000067137120] |
| 08840493 | USD[0.0000000011652189] |
| 08840495 | USD[0.0000804285201736] |
| 08840500 | USD[0.0062510000000000] |
| 08840513 | DOGE[31.2714080500000000],NFT (421347113486035997)[1],PAXG[0.0000051000000000],SOL[0.1048283200000000],USD[0.0000164551479205] |
| 08840515 | BTC[0.0000067000000000] |
| 08840519 | CUSDT[478.5455686600000000],DAI[26.2463764100000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0867862277810276],USDT[15.7491538300000000] |
| 08840564 | ALGO[1835.4801147900000000],AVAX[0.6996946500000000],BTC[0.0157350500000000],DOGE[1.0000000000000000],SHIB[7.0000000000000000],SOL[119.3210068700000000],TRX[2.0000000000000000],USD[0.0001158321224218] |
| 08840567 | SHIB[1.0000000000000000],USD[175.5416883141801000] |
| 08840568 | USD[0.5232438000000000] |
| 08840570 | USD[0.7310763190742453] |
| 08840572 | USDT[65.0000000000000000] |
| 08840580 | SHIB[373412.9947722100000000],USD[0.0000000000002162] |
| 08840585 | BAT[1.0000000000000000],BTC[0.0827109100000000],DOGE[11.0256461800000000],SHIB[17.0000000000000000],TRX[5.0000000000000000],USD[11.2613245710624235] |
| 08840588 | ETH[0.0085087688000000],ETHW[0.0085087688000000],SHIB[1.0000000000000000],SOL[0.0059224190000000],USD[0.0000289376276825] |
| 08840592 | USD[0.0044780342644299] |
| 08840593 | NFT (413246665300898756)[1],SHIB[1.0000000000000000],USD[0.0037706380299124] |
| 08840595 | BTC[0.0003453300000000],DOGE[0.0045117500000000],ETH[0.0021539200000000],ETHW[0.0021539200000000],USD[0.0000000057535441] |
| 08840616 | USD[14.0379164700000000],USD[0.0022875591567984] |
| 08840641 | NFT (294538365978200616)[1],NFT (315682293590203615)[1],NFT (322125651876977229)[1],NFT (353888620080027023)[1],NFT (361534522557385305)[1],NFT (513855187054191159)[1],NFT (560435352338027078)[1],USD[0.0020000000000000],USD[0.0000007593302172] |
| 08840645 | MATIC[0.4345232000000000] |
| 08840661 | SHIB[8.0000000000000000],USD[0.0008161887439030] |
| 08840663 | BTC[0.0001275500000000],SHIB[1.0000000000000000],USD[0.0118314565875163] |
| 08840671 | USD[5.0000000000000000] |
| 08840674 | NFT (477671045522965560)[1],USD[0.0000000253694958] |
| 08840688 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USDT[0.0000001491147594] |
| 08840741 | SOL[0.0299700000000000],USD[0.1187618000000000] |
| 08840745 | BTC[0.0000000050000000],USD[0.0002731986389520] |
| 08840779 | SOL[0.0100000000000000] |
| 08840789 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[6.0000000000000000],GRT[2.0000000000000000],SHIB[11.0000000000000000],TRX[5.0000000000000000],USD[263.1073634636890172] |
| 08840792 | USD[0.0000001466756618],USDT[130.9838638800000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08840814 | MATIC[3.084177000000000] |
| 08840822 | ALGO[0.000000007660528],BRZ[1.000000000000000],LINK[3.087844830000000],NFT (44612263874707436 3)[1],SHIB[285355.052327058506 2408],TRX[1.000000000000000],USD[0.2164092914174266] |
| 08840831 | ETH[0.005575500000000],ETHW[0.005575499320089],NFT (404664333392489 7761[1],NFT (438187566417147981)[1] |
| 08840867 | BCH[0.000000029717562],DOGE[0.000000009797760],ETH[0.00000007711746 2],LTC[0.000003847349927 8],SOL[0.000000003402428 0],TRX[0.0000000094209789],USD[0.000000137331848] |
| 08840870 | AVAX[0.000000090127056],BTC[0.000000007633000 0],USD[0.003154190149820] |
| 08840879 | ETHW[0.120979770000000],NFT (31333655237956006 9)[1],SHIB[10.00000000000000 00],SOL[13.01332961000000 00],TRX[1.000000000000000],USD[0.0027525520631171] |
| 08840881 | SHIB[1.000000000000000],USD[7.993476886921191 8] |
| 08840890 | USD[0.0027205357776180],USDT[0.000000005777476 8] |
| 08840895 | BRZ[1.000000000000000],BTC[0.000000009597071 8],DOGE[0.775880420000000 0],SHIB[4.00000000000000 00],TRX[1.000000000000000],USD[408.98418669451112 2] |
| 08840896 | NFT (37169709671857985 7)[1],USD[0.000021497077874] |
| 08840899 | USD[0.000006050263587 4],USDT[0.000000001556594 6] |
| 08840915 | SHIB[1.000000000000000],USD[0.000000006014794 0],USDT[99.480502860000000 0] |
| 08840919 | AVAX[0.000110910000000 0],BTC[0.014717290000000 0],DOGE[1.00000000000000 00],ETH[0.000001580000000 0],ETHW[0.054049320000000 0],MATIC[0.81416525000000 00],SHIB[4.00000000000000 00],TRX[1.000000000000000],USD[1.228432419490174 8] |
| 08840937 | BTC[0.000000024000000],USD[0.000015420300690 7] |
| 08840943 | USD[6.000000000000000] |
| 08840962 | USD[100.00028954026400 00] |
| 08840965 | TRX[0.000000006209180] |
| 08840982 | USD[0.004441760000000 0],USDT[248.90000000000000 00] |
| 08840992 | BCH[0.007512180000000 0],BTC[0.000226980000000 0],DOGE[18.50358680000000 00],ETH[0.001677850000000 0],ETHW[0.001677850000000 0],SHIB[94091.08016560000 00000],SUSHI[0.70778921 00000000],USD[0.0003996297650830] |
| 08841009 | USD[0.000000082297280] |
| 08841032 | AVAX[0.021402830000000 0],BRZ[2.000000000000000 0],DOGE[3.00000000000000 00],GRT[0.206513020000000 0],LINK[0.000001990000000 0],MATIC[0.84665450000000 00],SHIB[76885.37428610000 00000],SOL[0.001702050000000 0],TRX[1.000000000000000],USD[0.0017184737593020] |
| 08841048 | USD[0.000050005986946 0] |
| 08841074 | USD[1305.74976971000000 00] |
| 08841081 | USD[500.00000145182871 95] |
| 08841082 | USDT[0.000000322303172 0] |
| 08841088 | NFT (39484391160747550 2)[1],NFT (45267859377334485 3)[1],NFT (49008926441640614 6)[1],NFT (56691538295061125 8)[1],NFT (56863292295652431 7)[1],USD[7.000000000000000] |
| 08841095 | BTC[0.001067700000000 0],SHIB[1.000000000000000],USD[0.010095322693120] |
| 08841108 | ETH[0.000000010000000 0],SOL[0.010000000000000 0],USD[0.000000098680748],USDT[0.920950273258400 0] |
| 08841115 | KSHIB[368.79969345000000 00],SHIB[208203.20632938000 000000],USD[0.0000000001001845] |
| 08841120 | USD[2.129334550000000 0] |
| 08841129 | BTC[0.000100000000000 0],USD[144.91107309996952 80],USDT[347.40251432033 61164] |
| 08841130 | BTC[0.058704760000000 0],ETH[0.000000021922076],USD[0.000098749703098],USDT[0.000235030174890] |
| 08841148 | BTC[0.000000040000000 0],DOGE[0.004638110000000 0],ETH[0.000003000000000 0],SHIB[23.75316753000000 00],SOL[0.000001860000000 0],USD[0.009648011421570 9] |
| 08841168 | BTC[0.000000040307000] |
| 08841175 | BTC[0.000000012097925],SOL[0.000000079872205],USD[100.00021334063032 53] |
| 08841186 | BAT[13.74517817000000 00],DOGE[348.13065824000 00000],GRT[54.86340139 00000000],MATIC[12.6589 2757000000000],SHIB[1162526.677115760000 0000],USD[0.000000189267757] |
| 08841195 | ETH[1.179408630000000 0],ETHW[1.179408630000000 0],USD[0.000016950600685 1] |
| 08841200 | USD[0.001529073462400 0] |
| 08841202 | SOL[0.000000067432000],TRX[48.22058089362619 3] |
| 08841205 | BRZ[2.000000000000000 0],BTC[0.029286085112218 8],DOGE[16.05569173000000 00],ETH[0.032179970000000 0],ETHW[0.254403340000000 0],SHIB[66.00000000000000 00],TRX[11.00000000000000 00],USD[50.00442376261579 75] |
| 08841206 | SOL[0.990000000000000 0],USD[0.564689900000000 0] |
| 08841218 | BTC[0.036612940000000 0],SHIB[1.000000000000000],SOL[5.078224780000000 0],USD[0.000839335509134] |
| 08841219 | NFT (51199815608637233 3)[1],USD[3.046686460000000 0] |
| 08841230 | USD[0.096000000000000 0] |
| 08841232 | DOGE[8195.86614692000000 0000],KSHIB[2067.56898 133000000000],MATIC[81.7 54939770000000],TRX[2.00 00000000000000],USD[0.00067579014471 71] |
| 08841247 | USD[2.081347168400516 4] |
| 08841250 | BCH[0.000000030000000 0],BTC[0.000055900000000 0],DOGE[0.000021130000000 0],ETH[0.000396400000000 0],ETHW[0.000396400000000 0],SHIB[20.00000000000000 00],TRX[1.000002073000000 0],USD[0.0080773468763542],USDT[1.025444844782139 1] |
| 08841252 | BTC[0.000226980000000 0],USD[0.0003700629630442] |
| 08841256 | USD[0.000000008345668 0] |
| 08841277 | ETH[0.000000008634198 6],ETHW[0.000000008634198 6],SOL[0.000000010000000 0],USD[0.000011379074761 9] |
| 08841301 | USD[4.694470578835680 7] |
| 08841304 | SOL[0.042860490000000 0],USD[5.210000531866646] |
| 08841315 | ETH[0.000014740000000 0],ETHW[1.613499923804864 54],MATIC[1057.892179160 0000000] |
| 08841320 | DOGE[1.000000000000000 0],SHIB[2.000000000000000 0],USD[0.005454146190591 0],USDT[1.008584590000000 0] |
| 08841321 | USD[0.262086928680000 0] |
| 08841336 | BTC[0.009395930000000 0] |
| 08841343 | BTC[0.004771020000000 0],USD[0.000175604020871 0] |
| 08841344 | USD[4.000000000000000 0] |
| 08841350 | BRZ[1.000000000000000 0],DOGE[1.00000000000000 00],SHIB[1.000000000000000],SOL[0.000580000000000 0],USD[0.012801841356781 8] |
| 08841370 | ETH[0.000000051897584],NFT (41807080956281795 8)[1],USD[0.000002611334591 5] |
| 08841371 | DOGE[0.001899820000000 0],MATIC[0.000094810000000 0],SHIB[19.11658362000000 00],USD[56.82362570721590 57] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08841375 | USDT[0.0000000100000000] |
| 08841377 | NFT (38171547738336759B)[1],USD[20.0000000000000000] |
| 08841391 | USD[0.0096074351598625] |
| 08841393 | ETH[1.0010000000000000],ETHW[1.0010000000000000],SOL[5.0800000000000000],USD[205.6298128018708646] |
| 08841396 | BTC[0.1377585689100000],USD[0.2841436000000000] |
| 08841397 | SHIB[1.0000000000000000],USD[0.0061032843069643],USDT[0.0000000011756589] |
| 08841398 | USD[0.0000000123781013],USDT[0.0000000083646933] |
| 08841400 | SOL[14.9900800000000000],TRX[8531.0000000000000000],USD[1.6576893800000000] |
| 08841402 | USD[20.0000000000000000] |
| 08841406 | MATIC[12.1735572700000000],USD[0.0000000165791566] |
| 08841408 | BTC[0.0000000800000000],DOGE[0.0001376900000000],ETH[0.0000001000000000],ETHW[0.0000038080172323],MATIC[0.0002003100000000],NFT (39963953189510924 1)[1],NFT (45752516434796908 7)[1],NFT (46503040744886991 8)[1],NFT (556583163928293877)[1],SOL[0.0000245400000000],USD[453.0849184839154114],USDT[0.0001276294644255] |
| 08841416 | BTC[0.0023882500000000],USD[0.0003543601626307] |
| 08841429 | AVAX[1.0884230500000000],DOGE[2.0000000000000000],ETH[0.1954359300000000],ETHW[0.1952258900000000],SHIB[5.0000000000000000],SOL[1.8565969700000000],TRX[3.0000000000000000],USD[53.4538246398746303] |
| 08841432 | USD[0.0046902400000000],USDT[0.0000000035334688] |
| 08841449 | AVAX[0.6889508900000000],BTC[0.0011249700000000],ETH[0.0166839500000000],ETHW[0.0166839500000000],SHIB[1.0000000000000000],SOL[0.2397916000000000],USD[0.0300969352630677] |
| 08841459 | USD[6.9246120000000000] |
| 08841460 | BRZ[10.0571149286000000],LTC[0.0219635300000000] |
| 08841461 | BTC[0.0021683900000000],ETH[0.1220047200000000],ETHW[0.1208318500000000],SHIB[1272639.5205754200000000],TRX[1.0000000000000000],USD[1.1153935497483339] |
| 08841470 | SHIB[1983655.5160248900000000],USD[0.0000000001320] |
| 08841475 | SOL[0.0000000065819500] |
| 08841477 | BTC[0.0073161500000000],USD[211.4967387104115813] |
| 08841478 | ETHW[1.0074309500000000],USD[0.2755482200000000] |
| 08841482 | TRX[0.0000010000000000],USD[108.0222118662000000],USDT[0.0045760000000000] |
| 08841493 | BAT[0.4750000000000000],BTC[0.0079300000000000],DOGE[0.6760000000000000],ETH[0.0004390000000000],ETHW[0.0004390000000000],UNI[0.0958000000000000],USD[84.9726715800000000] |
| 08841506 | ETH[0.0000000325189884],ETHW[0.0000000055398990],TRX[0.0003060000000000],USD[30.2749696080083760],USDT[0.0000000089144225] |
| 08841507 | SOL[3.8600000000000000],USD[0.6034302000000000] |
| 08841521 | USD[0.0001097538815888] |
| 08841522 | USD[0.0000453840178265],USDT[0.0000000070674486] |
| 08841526 | USD[0.0000000130211755] |
| 08841533 | ETH[0.0339472300000000],ETHW[0.0339472300000000],USD[0.0000058913686907] |
| 08841536 | NFT (411285854696471652)[1],USD[11.5020101037500000] |
| 08841556 | BTC[0.0516847050000000],USD[3.7147539000000000] |
| 08841563 | ETHW[0.0604018000000000],SHIB[4.0000000000000000],USD[0.0979649880249664] |
| 08841566 | USDT[9.5163777500000000] |
| 08841569 | EUR[5.5650766642248900] |
| 08841586 | BTC[0.0921702400000000],USD[0.0865093925791138],USDT[2.1171938300133158] |
| 08841607 | AVAX[0.0004296000000000],ETHW[8.9345225300000000],NFT (552113438389894351)[1],SHIB[7.0000000000000000],SOL[0.0000178600000000],TRX[2.0000000000000000],USD[0.0000001018713054],USDT[0.0000000082673241] |
| 08841611 | NFT (366793983042353811)[1],NFT (42784509228473945 5)[1],NFT (46945256772242503)[1],NFT (512555091533583078)[1],SOL[0.0000000057007652],USD[0.0000011971755628] |
| 08841612 | BTC[0.0454463000000000],USD[24.0037815000000000] |
| 08841615 | USD[0.0065321666198256] |
| 08841618 | NFT (316097062232656692)[1],USD[1.0000000000000000] |
| 08841620 | BTC[0.0000171200000000],DOGE[11.5532551300000000],USD[0.7045829888609879] |
| 08841621 | USD[25.0000000000000000] |
| 08841626 | ALGO[0.0000000070277688],USD[0.0000000035318659] |
| 08841631 | DOGE[4.0000000000000000],ETH[0.0205748100000000],ETHW[0.0203147000000000],NFT (340034332881464725)[1],SHIB[9.0000000000000000],SOL[0.5997468000000000],TRX[1.0000000000000000],USD[0.0004006349780447],USDT[0.0000297136545540] |
| 08841635 | TRX[0.5349080000000000],USD[0.0035835767781000],USDT[0.0000001265333951] |
| 08841639 | ETH[0.0000153000000000],ETHW[0.0000153000000000],SHIB[1.0000000000000000],USD[10000.0029045664047204],USDT[0.0000000566606135] |
| 08841643 | AVAX[0.0000000050120000],BTC[0.0000000051000000],USD[0.0045844101980800] |
| 08841658 | ETH[0.0000000014580712] |
| 08841659 | HKD[40.8497917300000000],MATIC[1.0026677600000000],SUSHI[0.9959925600000000],USD[9.5798201160760213],USDT[0.9945793700000000] |
| 08841666 | USD[9999.9996793800000000],USDT[0.0000000035869748] |
| 08841672 | USD[12.2329129000000000],USDT[0.0000000048280560] |
| 08841680 | USD[0.0000004205762398] |
| 08841681 | BCH[0.0692357000000000],BTC[0.0014391806729267],LTC[0.9273853300000000],SOL[0.0700000000000000],USD[79.6500000768223585] |
| 08841687 | BTC[0.0000000936876],DOGE[1.0000000000000000],ETH[0.0000001243819520],ETHW[0.0000000843819520],MATIC[3.4294231005787197],SHIB[10.0000000000000000],SOL[0.0000001796682200],SUSHI[0.0000000064700000],USD[0.0007154681359986],USDT[0.0000269898495687] |
| 08841701 | BRZ[511.5607985100000000],SHIB[1.0000000000000000],USD[93.9827268800000000] |
| 08841704 | BTC[3.7675327000000000],DOGE[4.0000000000000000],ETH[0.0232138800000000],ETHW[0.0232138800000000],SHIB[1.0000000000000000],SOL[251.8220044400000000],TRX[3.0000000000000000],USD[0.0001983485256232],USDT[3.0546594000000000] |
| 08841717 | SHIB[3.0000000000000000],USD[0.0011263672299080] |
| 08841722 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006602367589539],USDT[0.0006566241461514] |
| 08841730 | SHIB[97925.3714752800000000],USD[0.0000000000002038] |
| 08841732 | USDT[6052.4700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08841735 | MATIC[0.000000006596937],NFT (30743234041009257 9)[1],NFT (35366302319156687 4)[1],NFT (36361334686451641 4)[1],NFT (41376386594276825 5)[1],NFT (42970970769585038 6)[1],NFT (43799342129199081 0)[1],NFT (46366543389218274 6)[1],NFT (49783681007603847 4)[1],NFT (53157199253428221 9)[1],SOL[0.000000000641520 0],TRX[0.000778000000000],USD[0.000000226323274],USDT[0.000033757263902] |
| 08841742 | USD[10.572594280000000] |
| 08841743 | NEAR[7.383572440000000],USD[0.000000269663416] |
| 08841746 | BRZ[1.000000000000000],SHIB[964.312895990000000],TRX[1.000000000000000],USD[0.000000082099063] |
| 08841748 | TRX[2.000000000000000],USD[0.007816853591 1693] |
| 08841759 | USD[0.006909810309 0574] |
| 08841762 | DOGE[1.000000000000000],ETH[0.003031950000000],ETHW[0.002990910000000],TRX[1.000000000000000],USD[0.000166788939760] |
| 08841789 | USD[1.974734200000000],USDT[0.000000013128 00] |
| 08841801 | USD[0.000000001617254848],USDT[0.000007485670546] |
| 08841806 | BTC[0.013328210000000],DOGE[791.215877580000000],MATIC[77.66827764000000 0],SHIB[17012260.92133356000000 0],SUSHI[9.951901230000000],TRX[2.000000000000000],UNI[27.096646080000000],USD[0.997212036682070] |
| 08841809 | USD[0.003112024390353] |
| 08841831 | BTC[0.000000260000000],DOGE[1.000000000000000],ETH[0.000001580000000],NFT (56541608880737347 9)[1],SHIB[3.000000000000000],SOL[0.000030600000000],USD[197.600790489359 5302],USDT[0.000000616163073 8] |
| 08841844 | USD[52.791852450000000] |
| 08841846 | ETH[0.003519470000000],ETHW[0.003478430000000],USD[0.000131882718404] |
| 08841849 | ETHW[0.083374000000000],USD[120.771943420434 6000] |
| 08841851 | USD[0.000000163286 7032] |
| 08841853 | BTC[0.002441190000000],ETH[0.036993660000000],ETHW[0.036993660000000],USD[0.002565937179977] |
| 08841863 | USD[0.001412800000000] |
| 08841869 | AVAX[0.041124590000000],BTC[0.001361100000000],ETH[0.001854560000000],ETHW[0.001827200000000],SOL[0.154401570000000],USD[0.000144613331 6694],USDT[3.132601670000000] |
| 08841870 | USD[19.780728030000000] |
| 08841873 | USD[137.122962002851 3122] |
| 08841877 | USD[0.010017660915 2746] |
| 08841892 | ETH[0.000000010000000],NFT (41209879372649783 0)[1],NFT (43964826042661810 9)[1],USD[3.833352473099 2320] |
| 08841893 | DOGE[1.000000000000000],SHIB[0.000000050000000],TRX[1.000000000000000],USD[128.379233783499 6920] |
| 08841894 | USD[2114.711962280000 0000] |
| 08841903 | SHIB[1.000000000000000],USD[0.000000005622 7131] |
| 08841904 | USD[1.432669010973120] |
| 08841907 | EUR[891.788102307991 8013],NFT (37996291788286084 7)[1],NFT (41051338000665980 7)[1],NFT (41345974704907640 8)[1],NFT (44222075497520528 1)[1],NFT (47139839511076899 3)[1],NFT (48475341585198248 5)[1],NFT (54656457199072710 5)[1],USD[775.184776303376 8458],USDT[0.000000096512 775] |
| 08841909 | USD[5000.0000000000 0] |
| 08841914 | ETH[0.002168030000000],ETHW[0.002168030000000],USD[2.948049000000000] |
| 08841915 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.002806930726 4103] |
| 08841921 | USD[0.647131225464 7512] |
| 08841929 | BTC[0.002359510000000],USD[0.001712216880440] |
| 08841931 | BTC[0.004141260000000],DOGE[2.000000000000000],ETH[0.006281530000000],ETHW[0.006199450000000],DOGE[1745930.89842921 00000000],TRX[2.000000000000000],USD[1512.3795105286 564528] |
| 08841933 | BTC[0.019748425965 1371],DOGE[6.069454896194 5821],ETH[0.000000082101 336],SHIB[5.000000000000000],SOL[0.006144474966069],TRX[1.000000000000000],USD[0.003184204173768 1],USDT[0.000000002305530] |
| 08841938 | ETH[0.000000019234368],SHIB[2.000000000000000],TRX[0.002551510000000],USD[0.001731311768613] |
| 08841944 | BTC[0.000226870000000],USD[0.003896352767739] |
| 08841947 | USD[0.169862834750 3712] |
| 08841956 | USD[104.726209450000 0000] |
| 08841970 | SOL[0.010000000000000] |
| 08841974 | NFT (55447322203607052 7)[1],SHIB[1.000000000000000],SOL[0.882540690000000],USD[0.448350643916 2514] |
| 08841988 | USD[2105.404639420000 0000] |
| 08841997 | BRZ[1.000000000000000],NFT (29044403252078708 5)[1],NFT (33417298586838791 2)[1],NFT (33442692609135725 7)[1],NFT (38051197414642521 9)[1],NFT (40506514953767375 3)[1],NFT (44662684611657027 2)[1],NFT (47301419535063661 7)[1],NFT (49102515625625247 7)[1],NFT (57285378820838766 1)[1],NFT (57627309376877747 6)[1],SHIB[2.000000000000000],SOL[0.383017640000000],TRX[2.000000000000000],USD[1.046864336673244 3],USDT[0.000000011708480 0] |
| 08842003 | BTC[0.000226670000000],DOGE[78.750768190000000],USD[0.002800070506956] |
| 08842012 | AVAX[15.215557460000000],BRZ[1.000000000000000],DOGE[373.163615750000000],ETH[0.033417490000000],ETHW[0.033417490000000],KSHIB[1829.263831060000 0000],LINK[6.506858150000000],MATIC[30.360518950000000 0],SHIB[2.000000000000000],SOL[8.876866640000000],SUSHI[223.873323300000000 0],TRX[799.9416 8987000000000],USD[0.000016338272548] |
| 08842013 | SOL[0.000000029196600] |
| 08842016 | USD[0.003103453000000],USDT[0.000000008727328] |
| 08842019 | USD[30.046593210000000] |
| 08842022 | MATIC[0.000000004373150 0] |
| 08842023 | ETH[0.005145350000000],ETHW[0.005145350000000],TRX[10.046915950000000],USD[0.101999163448838 1],USDT[0.561608353929568 8] |
| 08842024 | BRZ[3.000000000000000],DOGE[5.000000000000000],GRT[1.000000000000000],SHIB[6.000000000000000],SUSHI[1.000000000000000],TRX[3.000000000000000],UNI[1.000000000000000],USD[2987.397808702106 8834],USDT[0.000000011991734 0] |
| 08842028 | AVAX[5.784930650000000],DOGE[5.000000000000000],LINK[55.038582890000000 0],MATIC[31.171517450000000 0],SHIB[18.000000000000000],TRX[1.000000000000000],UNI[6.681275460000000],USD[0.095951266805849 9] |
| 08842036 | USD[0.000029484016 89200] |
| 08842051 | USD[0.000000986167 1380] |
| 08842074 | USD[1.000000000000000] |
| 08842076 | ETH[0.000000012839511] |
| 08842079 | MATIC[14.526965680000000 0] |
| 08842081 | ETH[0.013088180000000],ETHW[0.013088180000000] |
| 08842083 | AAVE[0.711671090000000],AVAX[1.084002470000000],USD[0.000008774165 1786] |
| 08842097 | USD[0.003312960000000],USDT[0.000000016387040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08842100 | DOGE[748.251000000000000],USD[0.4028485000000000] |
| 08842104 | USD[20.0000000000000000] |
| 08842113 | SHIB[2.000000000000000],USD[243.1240176996347760] |
| 08842126 | BRZ[56.453285540000000000],SHIB[5.000000000000000],SOL[0.323643760000000000],UNI[1.308982360000000000],USD[0.000000055249032] |
| 08842130 | AVAX[0.000000390000000000],BTC[0.000000072321279987],USD[0.0001193483262946] |
| 08842140 | BTC[0.000034330000000000],USD[0.0075000000000000] |
| 08842145 | USD[0.000000091339730],USDT[0.000000000801500] |
| 08842149 | BCH[0.000000089963950],BTC[0.000002815965760 6],ETH[0.0000000068718796] |
| 08842151 | ETH[0.000000100000000],USD[0.0046881031646400] |
| 08842157 | NFT (293383102563691138)[1],NFT (317160012576996949)[1],NFT (324769243089438714)[1],NFT (342036701897291311)[1],NFT (346014743484002909)[1],NFT (347381764301550409)[1],NFT (354195629551077889)[1],NFT (365473272369124842)[1],NFT (379013378587547145)[1],NFT (399503223147646881)[1],NFT (409819740439504433)[1],NFT (418187252431285830)[1],NFT (428231813230167818)[1],NFT (461478887879316675)[1],NFT (463685024559242315)[1],NFT (473868000550225114)[1],NFT (483024495876036479)[1],NFT (492444222542786979)[1],NFT (505436365764158135)[1],NFT (548714844486681681)[1],NFT (560227650244250336)[1],SHIB[232.190000260000000000],SOL[0.009000000000000000],USD[5.1431671655640137] |
| 08842159 | BAT[0.034583258473368 1],BTC[0.000000007667895 0],USD[0.0469792005716011],USDT[0.000008947218082 0] |
| 08842171 | ALGO[0.736400000000000000],ETHW[1.218433900000000000],SOL[0.0099290000000000 00],USD[2.4745387310000000] |
| 08842181 | BTC[0.000000007809258 0],USD[0.0001856982411130] |
| 08842182 | BTC[0.000280300000000] |
| 08842184 | BTC[0.000000008103408 0],USD[0.0000182504593350] |
| 08842189 | USD[0.0001789515497980],USDT[0.0000232265553095] |
| 08842191 | BTC[0.000000007075909 7],NFT (398233965146072449)[1],SOL[0.000000000050000 00],USD[0.0001057189075988],USDT[0.0001539758721495] |
| 08842193 | AAVE[0.0000000018093017],BAT[0.000000039932400],BCH[0.000000003685715 85],BTC[0.000000006092136],DAI[0.987117424037830 0],DOGE[0.000370233462554],ETHW[0.0003072333462554],GRT[0.000000067631383],LINK[0.000000009008100],LTC[0.000000097646700],MATIC[0.6803464520549800],MKR[0.000483180021680 0],PAXG[0.000001732004360 0],SHIB[0.000000014288000],SOL[0.000000005660720 0],TRX[0.0000005700706924],UNI[0.000000027317600],USDT[0.0000009434097798],YFI[0.000047690011492 00] |
| 08842202 | BTC[0.000224771492926 4],ETH[0.0001630000000 00],ETHW[0.000163002194344],USD[0.0036993242883 71] |
| 08842204 | DOGE[156.516992420000000000],USD[0.0000000099928 10] |
| 08842205 | BRZ[1.0000000000000000],GRT[1.000000000000000 0],SOL[1.625434717755748 8],TRX[1.000000000000000 0],USD[0.0000000033315357],USDT[0.0000000011692 00] |
| 08842207 | USD[222.1100000000000000] |
| 08842224 | USD[10.000000000000000 0] |
| 08842235 | BTC[0.000184340000000 00],ETH[0.00179406000000 00],ETHW[0.0017667000000000 0],SOL[0.000000100000000],USD[0.2639617248516651] |
| 08842246 | BTC[0.000698000000000 0],PAXG[0.0155000000000 00],SOL[0.020000000000000 0],USD[0.9467579800000000] |
| 08842248 | AVAX[0.014671400000000 0],BTC[0.0000226300000 000],USD[16.9179947397627266] |
| 08842254 | BCH[0.0221059400000000],LTC[0.083414740000000 00],MATIC[1.3457524100000000],SOL[0.0570631600000000],SUSHI[1.303349880000000 0],USD[0.0148426391047330] |
| 08842259 | AVAX[32.832663310000000000],BTC[0.102543120000000000],ETH[0.481566130000000 0],ETHW[0.48156613000000 00],SOL[44.1761992700000000],USD[0.0000000724513406] |
| 08842275 | SHIB[1.000000000000000 0],USD[0.0019755453948336] |
| 08842284 | USD[0.0085682298607770] |
| 08842311 | DOGE[1.000000000000000 0],ETHW[0.0782032600000000],MATIC[71.3498328100000000],SHIB[2.000000000000000 0],TRX[1.000000000000000 0],USD[0.0000069478326 28] |
| 08842312 | ALGO[0.0040000000000000 0],NEAR[0.0120000000000 000],USD[0.0000000117042400] |
| 08842317 | USD[0.000000090622974],USDT[99.6099701800000000] |
| 08842322 | BTC[0.000008300433738 8],USD[0.000000001584824] |
| 08842324 | TRX[0.021466000000000 0],USD[0.000000013483846 3],USDT[177.0989738421397883] |
| 08842329 | USD[21.1465403600000000] |
| 08842331 | BTC[0.0001917400000000 0],USD[0.0005938392394 10] |
| 08842338 | AAVE[20.000000000000000000],BTC[0.68670000000000000 0],ETH[3.00000000000000000 0],ETHW[3.000000000000000 0],LINK[100.0000000000000000],MATIC[1000.000000000000000 0],SOL[20.000000000000000 0],USD[3.8858009000000000] |
| 08842346 | BRZ[1.0000000000000000],DOGE[1.000000000000000 0],USD[0.0047412661961045] |
| 08842352 | USD[0.0001142683519000] |
| 08842354 | ALGO[91.463995300000000000],BRZ[167.6141027000000000],DOGE[441.4696919000000000],LTC[27.7472457400000000],SHIB[2590668.6239753500000000],TRX[520.4168464700000000],USD[0.5042381883073577] |
| 08842368 | ETH[0.110094870000000 0],ETHW[0.10899441443822875],SOL[1.731469540000000 0] |
| 08842386 | BTC[0.000000096350256],ETH[0.000000080200000],USD[0.000000084103864],USDT[0.0000000010349183] |
| 08842389 | SOL[0.444818630000000 0],USD[0.0018616000000000] |
| 08842394 | ETHW[0.1618360000000000],LINK[0.045000000000000 0],NFT (446073672792073850)[1],USD[1.1659445000000000] |
| 08842405 | USD[0.0002461941983 35] |
| 08842411 | DOGE[0.000000000541126 8],USD[0.0016665293707699] |
| 08842412 | BTC[0.003132000000000 0],ETH[0.09991000000000 00],ETHW[0.0999100000000000 0],LTC[0.027910000000000 00],USD[262.9810285000000000] |
| 08842420 | USD[0.1077950000000000] |
| 08842427 | AAVE[0.007060960000000 0],ALGO[0.2438529700000000],AVAX[0.0187942100000000],BRZ[2.000000000000000 0],BTC[0.000000060610000 0],ETH[0.0002616613981217],ETHW[0.0089621138812 17],FTT[2.000000000000000 0],LTC[0.0012228400000000 0],MATIC[1.0447672100000000],NEAR[0.0212035700000000],NFT (290707299582008899)[1],NFT (307393255258605382)[1],NFT (546037952413272057)[1],SHIB[12989.9241120500000000],SOL[0.0048861600000000],TRX[3.0000000000000000],USD[7.1227174626447028],USDT[0.0000000023362272] |
| 08842433 | ETH[0.016749910000000 0],ETHW[0.0167499100000000],SOL[0.508918980000000 0],USD[0.0200303505897701] |
| 08842437 | BTC[0.000618470000000 0],TRX[0.000010000000000 0],USD[7.2861776072963783],USDT[110.3823583143087202] |
| 08842444 | AVAX[1.122357770000000000],ETH[0.0427713100000000],ETHW[0.0427713100000000],TRX[507.8177940000000000],USD[0.0000002296711481] |
| 08842460 | USD[0.576750204111 0904] |
| 08842461 | AVAX[499.500000000000000000],BTC[0.9990424400000000],ETH[9.9900000000000000],ETHW[9.9900000000000000],SOL[99.9000000000000000],USD[30649.0002242663755132] |
| 08842465 | USD[0.2562423905682164] |
| 08842466 | USD[13.5305503591640694] |
| 08842470 | DOGE[1.000000000000000 0],NFT (302671863437993357)[1],SHIB[2.000000000000000 0],USD[1.6741820294140969] |
| 08842471 | ETH[0.009569570000000 0],ETHW[0.0095695700000000],TRX[1.000000000000000 0],USD[0.0000156813579070],USDT[24.8626683100000000] |

Schedule G: Executory Contracts and Unexpired Leases

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08842474 | USD[0.0519241666300486] |
| 08842477 | SOL[0.0500000000000000] |
| 08842481 | SOL[4.3547043400000000],USD[0.0000008810370140] |
| 08842483 | BTC[0.0022362800000000],USD[0.0001976162968666] |
| 08842488 | BTC[0.0007324200000000],DOGE[156.0049685800000000],MATIC[16.6079239700000000],PAXG[0.0129074300000000],SHIB[1.0000000000000000],USD[0.0046711607412177] |
| 08842490 | USD[0.0100007677369375],USDT[3.5711903320922880] |
| 08842503 | USD[22.7262604141949908] |
| 08842506 | NFT [43202537938234857 1][1],USD[0.0100006692450916],YFI[0.0023384099307652] |
| 08842507 | AVAX[0.0000000016400000],BTC[0.0000000088700000],ETH[0.0000000057623000],ETHW[0.4165449757623000],USD[2.7632075800000000] |
| 08842511 | SHIB[1.0000000000000000],USD[15.6625666503516151] |
| 08842520 | BTC[0.0059699400000000],ETH[0.0887351000000000],ETHW[0.0876990500000000],USD[0.0004415633933484] |
| 08842521 | BCH[0.1363786100000000],BRZ[1.0000000000000000],LTC[0.4267963600000000],SHIB[1.0000000000000000],USD[0.0000025959145087] |
| 08842524 | SHIB[1.0000000000000000],USD[0.0015169058357284] |
| 08842530 | USD[0.0025389560000000] |
| 08842536 | BRZ[510.8190191200000000],USD[0.0000000000413640] |
| 08842551 | BTC[0.0184815000000000],USD[1.8475000000000000] |
| 08842553 | USD[1000.0000000000000000] |
| 08842554 | BTC[0.0000004000000000] |
| 08842558 | NFT [319972436074747721][1],NFT [540274134511773526][1],NFT [575593549949346575][1],USD[2.2216470200000000] |
| 08842566 | BTC[1.1813521000000000],TRX[0.0000280000000000],USD[7.5564240000000000] |
| 08842573 | SHIB[57.1941888300000000],USD[0.0000000051133399] |
| 08842581 | BTC[0.0451000000000000],USD[3.4966032000000000] |
| 08842585 | DAI[112.4044090805949202],ETHW[1.0934053500000000],USD[-92.4892635626489707],USDT[0.0000000004983596] |
| 08842588 | BTC[0.0000001172256419],ETH[0.0000000027000000],MATIC[0.0000000696972850],SHIB[5.0000000000000000],SOL[0.0000000128950000],USD[0.0003549289613769],USDT[0.0000000104786888] |
| 08842598 | ETH[0.0000000068537481],USD[0.0026619812423131],USDT[0.0003721870605220] |
| 08842602 | PAXG[0.0014980400000000],USD[0.0000042464084666] |
| 08842609 | BTC[0.0251987900000000],USD[0.0003968441389088] |
| 08842610 | TRX[0.0000010000000000],USDT[0.0000007841295000] |
| 08842612 | USD[0.0002991629872463] |
| 08842618 | DOGE[2.0000000000000000],SOL[1.2669390900000000],USD[0.0431598189809790] |
| 08842631 | USD[0.0000007963771972] |
| 08842648 | DOGE[390.7008596900000000],KSHIB[913.8545838000000000],MATIC[9.4950854900000000],SHIB[386026.6568327600000000],USD[0.0017810678372801] |
| 08842660 | USD[0.0000001000000000],USD[0.0016602901736459] |
| 08842664 | NFT [291842283251616455][1],NFT [427794449644497943][1],SOL[0.7578401500000000],USD[0.4800995000000000] |
| 08842673 | ALGO[347.3988005500000000],BRZ[2.0000000000000000],BTC[0.0080577300000000],DOGE[106.1313245900000000],ETH[0.0662753900000000],ETHW[0.0654541400000000],MATIC[82.5570455800000000],SHIB[1715958.2381404500000000],SOL[1.5467444600000000],TRX[18.7390865600000000],USD[0.0004823647616281],USDT[9.8548528901383232] |
| 08842677 | BTC[0.0012883100000000],SHIB[1.0000000000000000],USD[0.0002344145201681] |
| 08842679 | DOGE[1.0000000000000000],SHIB[6.0000000000000000],SOL[11.0783639300000000],USD[0.0000039088439295] |
| 08842681 | USD[0.0043652934611853] |
| 08842690 | AVAX[2.1128859900000000],DOGE[3.0000000000000000],ETHW[0.0691188100000000],USD[0.0000000000000000],TRX[19.6413176900000000],USD[58.2973398955526828] |
| 08842699 | BAT[297.2645662261397456],ETH[0.0329021750132782],ETHW[0.0329021750132782],LTC[0.0000000055785942],USD[0.0766884699190037] |
| 08842708 | BAT[1.0000000000000000],BTC[0.0000000028509543],DOGE[6.0003835900000000],ETH[0.0000406934767978],ETHW[0.0000406934767978],GRT[2.0010596500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1.0502016393562194],USDT[0.0000093893838624] |
| 08842716 | USD[50.0000000000000000] |
| 08842723 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000176193729743] |
| 08842735 | TRX[1.0000000000000000],USD[0.0062052856967221] |
| 08842738 | ETH[0.0031875800000000],ETHW[0.0031465400000000],USD[0.0000264280222260] |
| 08842739 | ETH[0.0037434000000000],ETHW[0.1573743400000000],SOL[0.0036907000000000],USD[102.0096972328236330] |
| 08842761 | BTC[0.0010446600000000] |
| 08842763 | BTC[0.0152211900000000] |
| 08842770 | BTC[2.0244924500000000],ETH[23.2031108600000000],ETHW[23.2031108600000000] |
| 08842773 | TRX[0.0000030000000000],USD[0.0920659904037239],USDT[5.6412153700000000] |
| 08842778 | USD[0.1375877524577533] |
| 08842780 | USD[98.5222073953072000] |
| 08842790 | USD[0.7225314000000000] |
| 08842800 | USD[0.0127288624147115],USDT[0.0000000068183523] |
| 08842808 | KSHIB[0.0269388900000000],USD[0.0000000095341072] |
| 08842822 | BTC[0.0000002000000000],ETH[0.0000005200000000],ETHW[0.0568934700000000],SHIB[5.4765973900000000],TRX[1.0000000000000000],USD[0.0073956280249879] |
| 08842825 | BTC[0.0008539500000000],DOGE[110.4977306100000000],ETH[0.0090987300000000],ETHW[0.0090987300000000],GRT[24.6820144800000000],LTC[0.2566664000000000],SHIB[203256.0325203200000000],SOL[0.1998948800000000],SUSHI[3.1954283300000000],USD[0.6285147065885758],USDT[0.0000000063829217] |
| 08842832 | USD[0.0746250358488909] |
| 08842837 | BTC[0.0000796500000000],USDT[3.8817144000000000] |
| 08842840 | BTC[0.0032977500000000],ETH[0.0448681500000000],ETHW[0.0448681500000000],USD[0.0101821200208380] |
| 08842844 | USD[1.2238665457230800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08842850 | SHIB[0.2843052632021000],TRX[0.000000076056898] |
| 08842856 | ETH[0.968069774720000],ETHW[0.964000000000000],USD[1337.8489607500000000] |
| 08842861 | ETHW[0.128682230000000],USD[391.9512187964958288] |
| 08842864 | USD[0.000267817600000] |
| 08842871 | USD[3.391094230000000],USDT[0.000000036030765] |
| 08842876 | USD[10.000000000000000] |
| 08842879 | SHIB[19.000000000000000],TRX[2.000000000000000],USD[0.000013797372908] |
| 08842883 | BTC[0.044925095354070],ETH[0.000000992969404 5],ETHW[0.000000024774525],SHIB[18.924342100 0000000],TRX[0.000000024112580],USD[500.38199 44604365020],USDT[0.0000000013898176] |
| 08842885 | NFT [44592785213051512][1],NFT [53806577012041119 28][1],SOL[0.4795000000000000] |
| 08842886 | SOL[0.122106590000000],USD[0.000000079140675] |
| 08842887 | ETH[1.241488800000000],ETHW[1.241488800000000],USD[27.7515494400000000] |
| 08842893 | TRX[1602.6108453800000000],USD[0.000000000265916] |
| 08842900 | AVAX[0.000000662291988],BCH[0.000000036832160],BRZ[0.000000056173547],BTC[0.000000073394166],DOGE[1.000000067261588],ETH[0.000000068818136],GRT[3.021804790000000],SHIB[15.0000000000000000],SOL[0.000000029480212],TRX[6.0000000000000000],USD[0.0001238392548605],USDT[0.000000100905492] |
| 08842907 | SOL[0.688990000000000] |
| 08842909 | SOL[0.002700000000000],USD[2975.8175555844000000] |
| 08842910 | USD[5.392564554 0000000] |
| 08842913 | DOGE[0.098032650000000],MATIC[0.973181230000000],SHIB[3272109.0457780600000000],TRX[1.0000000000000000],USD[62.4353038388230716] |
| 08842916 | USD[19892.5934760600000000] |
| 08842917 | BTC[0.022677300000000],USD[198.9073000000000000] |
| 08842933 | USD[10.000000000000000] |
| 08842937 | USD[0.004639350000000] |
| 08842968 | BTC[0.002183510000000],USD[1000.0000413679544658],USDT[0.000000055061434] |
| 08842974 | LINK[53.7427000000000000],USD[0.2027612633549674] |
| 08842980 | LINK[1.200000000000000],USD[1.8243872000000000] |
| 08843003 | BTC[0.191102480000000],DOGE[2.000000000000000],ETH[1.018228460000000],ETHW[1.018228460000000],TRX[2.000000000000000],USD[0.0012345227514952],USDT[2.000000000000000] |
| 08843005 | USD[0.000000522735198] |
| 08843007 | TRX[1.000000000000000],USD[0.000000004187179] |
| 08843010 | USDT[1.354476000000000] |
| 08843015 | SOL[10.5105934700000000],USD[0.000000996436106] |
| 08843016 | SHIB[10000.000000000000],USD[0.000000029355960] |
| 08843026 | USD[0.000000110066136] |
| 08843030 | AVAX[0.000000092365096],BAT[0.000000058020000],BCH[0.000000018964920],BTC[0.000000055649764],TRX[0.000140000000000],USD[0.000000021949227],USDT[0.0000000001131676] |
| 08843063 | SHIB[1.000000000000000],USD[0.0028942043311276] |
| 08843064 | AVAX[1.998000000000000],BTC[0.000000063563494],ETH[0.000000066659807],ETHW[0.7112556766659807],LINK[53.6110794900000000],MATIC[299.7000000000000000],SOL[0.000000118220486],USD[8510.8816359593852446] |
| 08843091 | DOGE[111.9414381000000000],SHIB[2.000000000000000],USD[0.000000041732072] |
| 08843096 | SHIB[1.000000000000000],USD[37.0480369625632960],USDT[21.0063421900000000] |
| 08843101 | USD[0.0000116066243065] |
| 08843102 | USD[208.1925352100000000] |
| 08843104 | MATIC[0.774924780000000],USD[5.2864903036162802] |
| 08843109 | BTC[0.332338060000000],ETH[8.638457230000000],ETHW[5.698248600000000],SOL[4.9955000000000000],USD[7633.9261067773532073] |
| 08843117 | BTC[0.012738850000000] |
| 08843120 | USD[0.004401211455 3075],USDT[0.000000085778981] |
| 08843124 | NFT [501597820886684814][1],SOL[62.2939085870000000],USD[0.000000209384 7080] |
| 08843126 | BTC[0.019242200000000],NFT [308928651866440772][1] |
| 08843142 | BRZ[1.000000000000000],SHIB[3.000000000000000],USD[0.0028768092052496] |
| 08843143 | NFT [405753945643168627][1],USDT[1.100000000000000] |
| 08843144 | USD[0.0960228310362163],USDT[0.000000091221563] |
| 08843152 | BTC[0.000000043801300],USDT[0.0001495438743990] |
| 08843159 | DOGE[0.000000098576355],SHIB[0.000000084439625],USD[0.0026472743614682],USDT[0.000000089485565] |
| 08843161 | AVAX[2.000000000000000],NEAR[2.300000000000000],SOL[6.080000000000000],USD[0.050150140000000] |
| 08843166 | BRZ[3.000000000000000],DOGE[1.000000000000000],ETHW[0.346202680000000],SHIB[18.000000000000000],TRX[2.000000000000000],USD[2166.7289807834692130],USDT[1.000000000000000] |
| 08843169 | USD[25.000000000000000] |
| 08843175 | USD[602.0452336600000000] |
| 08843187 | AUD[0.000000013546630],BTC[0.000000004916580],CAD[0.000253570000000],DOGE[0.000000960000000],LTC[0.000001265705856],PAXG[0.000000006445 3580],UNI[0.000000100000000],USD[0.0043768006644557],USDT[0.000000093885576],YFI[0.000000052449728] |
| 08843198 | DOGE[1.000000000000000],USD[0.0003507709691801] |
| 08843202 | USD[10.2861523300000000] |
| 08843208 | BTC[0.000000023096953 0] |
| 08843209 | AVAX[0.001869165414105],BTC[0.000000722506195],SHIB[2.000000000000000],SOL[0.000088169137893 6],TRX[0.000000000886950 0],USD[0.0034912248916601],USDT[1.0254319700000000] |
| 08843215 | DOGE[1.000000000000000],ETHW[0.380589830000000],TRX[1.000000000000000],USD[2687.6031406797476435] |
| 08843226 | USD[0.0020070500000000] |
| 08843228 | MATIC[6.993000000000000],USD[0.0527372800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08843235 | ETH[0.0068822300000000000],ETHW[0.0068822300000000000],USD[0.0000430425949176] |
| 08843236 | USD[0.7280570176769990] |
| 08843259 | BTC[0.0000531400000000],ETH[0.0006352000000000],ETHW[0.0006352000000000],USD[0.0023101217760640] |
| 08843263 | BCH[0.0000000056323020],USD[0.0001215397438759] |
| 08843265 | USD[57.2696325800000000] |
| 08843266 | USD[0.0000000115676770],USDT[0.3110178000000000] |
| 08843276 | USD[0.0000000032105939],USD[423.2539321300000000] |
| 08843278 | USD[0.0012263138000000] |
| 08843283 | SOL[0.0000000078000000],USD[0.0000002897239464] |
| 08843307 | SOL[0.0853313300000000],USD[0.0000000035599903] |
| 08843308 | ETH[0.0425476969893130],ETHW[0.0425476969893130],LTC[0.0000000044362906],SOL[0.0000000027000000],USD[0.8212948392865000] |
| 08843310 | USD[3.1718652000000000] |
| 08843313 | BTC[0.0037491700000000] |
| 08843323 | ETH[0.0000000078000000],ETHW[0.0000000078000000] |
| 08843328 | DOGE[1.0000000000000000],ETHW[0.2786538100000000],NFT (4111976118350921670)[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000249571964983] |
| 08843336 | TRX[0.0000010000000000],USDT[0.0000000014092742] |
| 08843350 | USD[0.0000000075754442],USDT[3.4641239900000000] |
| 08843354 | USD[5023.7376875695804267] |
| 08843355 | DOGE[221.4870819800000000],USD[30.0000000010064016] |
| 08843364 | USD[0.0000000001654530] |
| 08843368 | USD[0.0090593933374583],USD[0.0000000092343992] |
| 08843375 | BTC[0.0002786600000000],USD[6.1420756060000000] |
| 08843387 | USD[52.8639367600000000] |
| 08843391 | USD[0.0001216745065536] |
| 08843397 | DOGE[71.3643486100000000],USD[0.0000000003186261] |
| 08843398 | USDT[0.0000000030000000] |
| 08843403 | DOGE[1.0000000000000000],SHIB[749417.4405132100000000],USD[0.0042360756424595] |
| 08843406 | USD[0.0268980226777876],USDT[232.7500000084055804] |
| 08843427 | SOL[0.0196634800000000],USD[0.0000009050750784] |
| 08843429 | DAI[9.9490449700000000],USD[0.0000000012816480] |
| 08843434 | TRX[0.0004230000000000],USD[0.0000000096435152],USDT[9.5679021375433140] |
| 08843438 | DOGE[5.0000000000000000],GRT[1.0000000000000000],SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[0.0074235781899134] |
| 08843440 | USD[0.0000007743391709] |
| 08843446 | BTC[0.0000007800000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],SHIB[707373.3452106100000000],USD[0.0000284257377513] |
| 08843456 | USD[0.0001811819520344] |
| 08843462 | USD[0.0000000016894700],USDT[0.0000000087082702] |
| 08843471 | LINK[0.0233124100000000],MATIC[0.9741411000000000],SHIB[1.0000000000000000],SOL[0.1546774800000000],USD[9.5463874862731638] |
| 08843476 | NFT (3332694007354099010)[1],SOL[0.0000000051500000],USD[10.0102432681085477],USDT[0.0000000922263699] |
| 08843478 | BTC[0.0000000050000000],USD[3.8571874300000000] |
| 08843481 | BTC[0.0000000100000000],SHIB[6.0000000000000000],TRX[3.0000000000000000],USD[0.0000012258543834] |
| 08843488 | SOL[0.0000000100000000] |
| 08843509 | SHIB[1.0000000000000000],USD[0.0006994262222574] |
| 08843512 | BTC[0.0000000002657934],ETH[0.0000000089968116],USD[0.0000032683742703] |
| 08843515 | BTC[0.0004936757179872],DOGE[7628.0000000000000000],USD[37.6251641814000000] |
| 08843526 | SOL[0.0000000007500000] |
| 08843542 | ETH[-0.0000000001814700],LTC[0.0000000054421642] |
| 08843546 | BTC[0.0000000050000000],USD[0.8102099934812704] |
| 08843548 | GRT[1.0000000000000000],LTC[0.0000000089654562],SHIB[1.0000000000000000],TRX[0.0000000031740000],USD[0.3681638937190862],USDT[0.0003326181752490] |
| 08843551 | USD[0.0023535637770057] |
| 08843552 | USD[0.0003783304033444] |
| 08843554 | ETHW[0.6281790100000000],NFT (5295526925441366170)[1],USD[0.0000659688555710] |
| 08843559 | ETH[0.2880575000000000],ETHW[0.2880575000000000],USD[0.0000100799452500],USDT[0.0000000095467917] |
| 08843565 | USD[2000.0000000000000000] |
| 08843585 | SOL[47.7733034200000000] |
| 08843588 | USD[0.0063239201650369] |
| 08843609 | TRX[0.0000130000000000],USD[0.0001247337463591],USDT[0.0001615671655064] |
| 08843611 | USD[0.0000000058481657] |
| 08843620 | USD[0.0000000128652793] |
| 08843622 | USD[0.0072521480000000],USDT[0.0001717497849856] |
| 08843628 | SHIB[1.0000000000000000],USD[94.3198821312265813] |
| 08843629 | ALGO[0.0003968000000000],BRZ[2.0000000000000000],DOGE[10.0226740300000000],GRT[836.7517729100000000],LINK[3.5220899300000000],MATIC[70.0012540800000000],NEAR[0.0004018700000000],SHIB[1.0000000000000000],SUSHI[7.6389384100000000],TRX[4.0075663900000000],USD[4.5954337776584806],YFI[0.0000010500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08843632 | BRZ[26.636334780000000000],KSHIB[400.562068690000000000],MATIC[6.112669890000000000],MKR[0.008031480000000000],SHIB[423881.435724410000000000],SOL[0.238717690000000000],UNI[0.916834640000000000],USD[24.812812444986524] |
| 08843645 | USD[0.694238000000000000] |
| 08843653 | DOGE[1.000000000000000000],USD[0.006768837159940100],USDT[0.000000000244358] |
| 08843665 | BRZ[1.000000000000000000],BTC[0.000000004933283000],DOGE[203.219716870000000000],ETH[0.012351346054900330],ETHW[0.012200866054900330],SHIB[10.000000000000000000],SOL[0.000000000333000000],TRX[2.000000000000000000],USD[0.0000013395382707] |
| 08843670 | CUSDT[0.800499800000000000],DOGE[2.176165800000000000],KSHIB[0.042259570000000000],SHIB[5253.490357680000000000],TRX[0.208421730000000000],USD[0.0096888112327026] |
| 08843672 | DOGE[1.000000000000000000],USD[0.012451577501128200] |
| 08843685 | BTC[0.055900000000000000],NFT[309143799412075165][1],SOL[38.250000000000000000],USD[181.362075531703850500] |
| 08843686 | DOGE[1.000000000000000000],MATIC[56.850381630000000000],USD[10.572690842322282850],USDT[104.819138430000000000] |
| 08843690 | USD[0.010029583391807570] |
| 08843694 | USD[9.982665999361357000] |
| 08843698 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[14.827598433184242000] |
| 08843709 | BAT[59.286913450000000000],ETH[0.020193100000000000],ETHW[0.019946860000000000],LINK[6.845324890000000000],LTC[0.458385950000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000137681850260] |
| 08843718 | SHIB[3698224.852071010000000000] |
| 08843719 | BTC[0.004938200000000000],LINK[27.365932420000000000],USD[0.677386429606745100] |
| 08843727 | USD[0.000000012959988] |
| 08843730 | BTC[0.014503510000000000],SHIB[1.000000000000000000],USD[0.368534114655657000] |
| 08843734 | USD[0.001135581407307600] |
| 08843735 | NFT[344011736630790479][1],NFT[427600632583256677][1],NFT[444914285039186224][1],NFT[461227760067840957][1],NFT[494972267865124837][1],NFT[545410041627780066][1],NFT[565262566092044251][1],USD[0.000002472108158800] |
| 08843742 | BRZ[1.000000000000000000],SHIB[4.000000000000000000],USD[0.045336910608444400] |
| 08843745 | USD[5.000000000000000000] |
| 08843748 | AUD[0.000000039540200000],AVAX[0.000000099968658000],BAT[0.000000016990890000],BTC[0.000000084851472000],CAD[0.000000146831475000],ETH[0.000000005107844000],LINK[0.000000075570898000],SGD[0.000029177901031600],TRX[0.000000032360614000],USD[3.151963309183244800],USDT[0.001695000000002168],YFI[0.000000058769146000] |
| 08843758 | USD[0.001826575445826400] |
| 08843761 | USD[10.000000000000000000] |
| 08843770 | DOGE[1.000000000000000000],USD[0.000000456136843000] |
| 08843792 | SOL[0.000000012965800000],USD[0.000000548199725000] |
| 08843793 | BTC[0.000000007920000000],DOGE[77.198809088808447700],ETH[0.000000008182620000],ETHW[0.000000008182620000],EUR[0.000000008980654000],MATIC[0.000000006455768500],PAXG[0.000000035172140000],SHIB[3.000000000000000000],SOL[0.000000696633011000],USD[0.000000002701911100] |
| 08843795 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.092206118608394000] |
| 08843819 | DOGE[1907.263653410000000000],USD[0.000000005085656000] |
| 08843827 | DOGE[1.000000000000000000],ETH[0.067050132992195000],ETHW[0.034535140000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.000103102888148000] |
| 08843828 | USD[0.000000000000640000] |
| 08843834 | BTC[0.000000058018916000],NFT[351829989882230477][1],USD[0.000295208591656589],USDT[0.000007690717196000] |
| 08843838 | USD[0.000001042977614800] |
| 08843853 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[8.000000000000000000],SOL[2.401511950000000000],TRX[1.000000000000000000],USD[0.000000951644007000] |
| 08843876 | USD[45.173299490000000000] |
| 08843890 | ETH[0.000000010000000000],ETHW[5.657051789180037000],NFT[468334523084246646][1],SOL[1.117743940000000000],USDT[1.034068995789239200] |
| 08843902 | AVAX[0.410000000000000000],USD[222.265413973991444500] |
| 08843906 | USD[0.005329260698246600],USDT[0.000000050571279000] |
| 08843911 | DOGE[519.450880670000000000],ETH[0.000000140000000000],ETHW[0.000043490000000000],SHIB[3.000000000000000000],SOL[0.000002280000000000],TRX[3.002848270000000000],USD[780.443390184650558600],YFI[0.011374170000000000] |
| 08843928 | USD[62.681679568366886800] |
| 08843931 | MATIC[16.105832090000000000],SOL[0.600729070000000000],TRX[158.602722700000000000],USD[0.000001009224488800] |
| 08843944 | SOL[0.000000014221069200] |
| 08843952 | TRX[1.000000000000000000],USD[0.000006944086171200] |
| 08843955 | USD[0.000002842593345500] |
| 08843960 | BAT[1.172411980000000000],NFT[328311501845947357][1],NFT[422465516896275846][1],SHIB[122601.396535020000000000],USD[0.002576840802740600] |
| 08843961 | BRZ[1.000000000000000000],SHIB[125401.305682715000000000],TRX[1.000000000000000000],USD[0.000000004672788100] |
| 08843977 | TRX[0.900001000000000000] |
| 08843992 | ETH[0.072644550000000000],ETHW[0.071741670000000000] |
| 08843997 | NFT[474201109045304282][1],NFT[478418610193590263][1],NFT[543928320540221201][1],USD[0.000000029156784],USDT[1.000000000000000000] |
| 08844009 | USD[20.000000000000000000] |
| 08844018 | BTC[0.000536860000000000],SHIB[1.000000000000000000],USD[0.001825516016280000] |
| 08844027 | USD[0.007497732382069700] |
| 08844032 | ETH[0.000862000000000000],ETHW[0.000862000000000000],USD[0.277170115106452000] |
| 08844034 | USD[50.000000000000000000] |
| 08844044 | BTC[0.000106940000000000],ETH[0.000931960000000000],ETHW[0.000918270000000000],PAXG[0.004913000000000000],USD[0.000000014483093580],USDT[1.782775400000000000] |
| 08844067 | DOGE[5.536090120000000000],ETH[0.000000000504151200],MATIC[0.000000004638437200],NFT[350189024867234406][1],NFT[520307903737631525][1],SHIB[1.000000000000000000],UNI[0.000000070653437],USD[303.453095498476016000],USDT[0.000000145434500000] |
| 08844070 | USD[1.000000000000000000],KSHIB[11038.486691760000000000],SHIB[2.000000000000000000],TRX[1316.615069430000000000],USD[0.020000000058179360] |
| 08844072 | ETH[0.000000015912913000],USD[0.000000008553000390] |
| 08844086 | BRZ[1.000000000000000000],ETH[0.000000610000000000],ETHW[0.000000610000000000],SHIB[4.000000000000000000],TRX[13.735225810000000000],USD[0.011996228013244900] |
| 08844089 | BAT[0.000000202783648000],BTC[0.000000002386775500],SHIB[1321366.847926265755992],SOL[0.109000008527284500],USD[0.000000086154540000] |
| 08844093 | ETH[0.001649355338752000],ETHW[0.001649355338752000],USD[0.000337335193907200] |
| 08844112 | SOL[0.002000000000000000],USD[0.030000000000000000],USDT[0.030000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08844123 | BTC[0.0000000068650317],USD[0.7988914608682013] |
| 08844124 | ETH[0.1995000000000000],ETHW[0.1995000000000000] |
| 08844129 | USD[5.0000000000000000] |
| 08844134 | USD[1714.4897319914178000] |
| 08844137 | SOL[0.0000975600000000],USD[0.0495501400000000],USDT[0.0000000098408638] |
| 08844140 | ETH[0.0036435000000000],ETHW[0.0036435000000000] |
| 08844149 | NFT[307152615319101564][1],NFT[354684687512737547][1],NFT[449663686706016353][1],NFT[465962711572030108][1],SHIB[170718.0181923800000000],USD[0.9102140207516800] |
| 08844160 | SHIB[653512.3504520600000000],USD[5.2781929500001976] |
| 08844169 | USD[0.0039726020757431] |
| 08844191 | DOGE[1.7796856900000000],NFT[525268664766162107][1],SOL[0.0000000045347040],USD[0.0000000064941087],USDT[0.0000000084100927] |
| 08844206 | ETH[0.0000000032133835],USD[15.7959800433035932],USDT[0.0000000076261088] |
| 08844218 | SOL[0.0948849500000000],USD[0.0000006424050460] |
| 08844220 | DOGE[59.5360416200000000],ETH[0.0123103300000000],ETHW[0.0123103300000000],SHIB[372998.1510630300000000],USD[0.0000007754635856] |
| 08844222 | USD[7.9465069090391986],USDT[0.0029987400000000] |
| 08844227 | AVAX[0.0000000008500677101],ETH[0.0000000000329690071],NFT[320751549759333140][1],NFT[354920878082968247][1],NFT[411809226266288906][1],NFT[419708059493373617][1],NFT[429600481277848592][1],NFT[441796441640910808][1],NFT[449830572118362150][1],NFT[476095540387118750][1],NFT[476131048519073513][1],NFT[481196989893665623][1],NFT[493516810209142181][1],NFT[515168840645619624][1],NFT[518383438875114495][1],NFT[518748008105215162][1],NFT[527244462604889466][1],NFT[532390749743941891][1],NFT[542325132922237928][1],NFT[555161494550312507][1],NFT[561288689153088805][1],NFT[567997881315470737][1],NFT[573230470062807523][1],SHIB[4.0000000000000000],SOL[0.0000000037500000],TRX[1.0000000000000000],USD[0.0025809320350845] |
| 08844231 | BAT[1.0000000000000000],CUSD[10.3835045400000000],DOGE[3.2600000000000000],ETHW[0.0585269700000000],SHIB[342.6336633600000000],SOL[0.0065088800000000],USD[0.0060091979717844] |
| 08844232 | BTC[0.0000000029634630],NFT[523037865532438117][1],NFT[571697860249008605][1],SHIB[0.0237288121868832],SOL[0.0019354400000000],USD[0.0000000027904212] |
| 08844236 | USD[0.0074741800000000] |
| 08844249 | USD[0.0841096919853687] |
| 08844271 | ETHW[1.2912743600000000],SHIB[2.0000000000000000],USD[19.5882456135383278] |
| 08844277 | BRZ[42.0554843200000000],DOGE[63.1369933400000000],MATIC[5.0865755700000000],SHIB[402002.1418556000000000],USD[45.4451361153871784],USDT[5.2563406600000000] |
| 08844279 | SOL[0.0221975600000000],USD[0.0580000000000000] |
| 08844281 | USD[0.0000000098833817] |
| 08844290 | SOL[0.0000075600000000] |
| 08844297 | TRX[10.0000030000000000] |
| 08844309 | ETHW[0.0009710000000000] |
| 08844315 | TRX[0.0000010000000000],USDT[0.0000008802293404] |
| 08844319 | USD[0.4620703300000000] |
| 08844322 | ETH[0.0015000000000000],ETHW[0.0015000000000000] |
| 08844331 | USD[0.0000482028096174] |
| 08844337 | MATIC[0.0030680000000000],TRX[0.1349473100000000] |
| 08844347 | BF_POINT[100.0000000000000000],NFT[575158344913214531][1],USD[0.0002861538197278] |
| 08844350 | BRZ[1.0000000000000000],BTC[0.3696340200000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[57.9631718020796411],USDT[0.0047245824365252] |
| 08844370 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.3353171299597745] |
| 08844373 | AAVE[0.0000000079339473],BCH[0.0000000056929746],BTC[0.0000000012800116],ETH[0.0000000093337467],ETHW[0.0000000093337467],GRT[9.3878699616817301],LTC[0.0000000075639556],USD[0.0000000106949863] |
| 08844375 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[53297.6228891100000000],GRT[2.0000000000000000],NFT[506838227096727617][1],SHIB[1.0000000000000000],SOL[0.0018254500000000],TRX[2.0000000000000000],USD[168.6822632772214153],USDT[1.0052247200000000] |
| 08844379 | BAT[1.0000000000000000],BRZ[1.0000000000000000],GRT[1.0000000000000000],SHIB[0.0000002000000000],TRX[4.0000000000000000],UNI[1.0512516900000000],USD[0.0000014678513641],USDT[1.0505893600000000] |
| 08844396 | ETH[0.0000001000000000],ETHW[0.0000000084911115] |
| 08844398 | EUR[500.0000000000000000] |
| 08844402 | AVAX[0.0000000004406144],BTC[0.0000000056202020] |
| 08844405 | BRZ[1.0000000000000000],NFT[379705520096431205][1],SOL[0.0151131200000000],USD[0.0054504043399288] |
| 08844421 | USD[0.0090393386140545] |
| 08844435 | BTC[0.0006190600000000],USD[15.8581673040725825],USDT[0.0002857903868380] |
| 08844454 | BTC[0.0000143300000000],DOGE[22.9521358100000000],ETH[0.0007610407600000],ETHW[0.0007530907600000],PAXG[0.0000847300000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[3.3281853873871254] |
| 08844457 | BTC[0.0000000382834054],SOL[0.0000000071945086],USD[9.8070535789815941],USDT[0.0000000060651312] |
| 08844471 | USD[0.0819200000000000] |
| 08844486 | ETH[0.0000219600000000],ETHW[0.0000021945594334],SHIB[1.0000000000000000],USD[9.2565821455042886] |
| 08844503 | USD[0.1473710075286219],USDT[0.0000000022118113] |
| 08844509 | BTC[0.0001276800000000],PAXG[0.0025798100000000],USD[0.0002993955212968] |
| 08844518 | TRX[0.0000100000000000],USD[8.8953948800000000],USDT[0.0000000003122784] |
| 08844549 | USD[0.0000000037154436] |
| 08844564 | BTC[0.0081929600000000],KSHIB[1959.9864839300000000],SHIB[1.0000000000000000],SOL[0.8557495400000000],USD[0.0002803224771553] |
| 08844569 | USDT[189.1488000000000000] |
| 08844574 | USD[41.8574206196272596],USDT[0.0000157022159235] |
| 08844575 | USD[0.0000004962555825] |
| 08844580 | BRZ[1.0000000000000000],BTC[0.2977571700000000],USD[0.0001593109337342] |
| 08844585 | BTC[0.0022658900000000],USD[0.0004413257338766] |
| 08844593 | BTC[0.0183000000000000],DOGE[0.7200000000000000],SOL[0.0398800000000000],USD[3.9025608840000000] |
| 08844622 | ETH[0.0000000051999461],USD[0.0049251342868507] |
| 08844626 | TRX[1.0000000000000000],USD[0.0002091870615801] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08844654 | AAVE[0.000000000169782258],AVAX[0.000021260000000],BAT[0.005144300000000],DOGE[2.000000000000000],GRT[1.281868690000000],SHIB[7.000000000000000],TRX[3.000000000000000],USD[0.000327495559330B],USDT[0.000000027892004] |
| 08844662 | ETH[0.003406630000000],ETHW[0.003406299725850],USDT[21.080000000000000] |
| 08844691 | BRZ[199.162809170000000],DOGE[295.292411460000000],KSHIB[744.820425650000000],SHIB[10102102.686447440000000],USD[3.050000001567462] |
| 08844698 | ETH[3.054042378725000],ETHW[3.054042378725000] |
| 08844699 | SHIB[3.000000000000000],USD[5.169150807948246] |
| 08844709 | BTC[0.000000001140207],DAI[0.000000002244356],DOGE[0.000000001697030],GRT[0.000000002703200S],NFT[371382011898972164][1],TRX[0.000000005707423O],USD[0.0000000015872477] |
| 08844713 | USD[0.000000002431032] |
| 08844717 | AVAX[0.000000010000000],BRZ[6.116122630000000],DOGE[10.022674030000000],ETH[0.000000100000000],GRT[2.000000000000000],SHIB[33.000000000000000],TRX[11.011334000000000],USD[0.439595369387655Z],USDT[0.000000003416578] |
| 08844729 | MATIC[8.087698790000000],USD[5.000000003623764J] |
| 08844741 | BTC[0.002479170000000],SHIB[5694369.876621950000000],SOL[0.481060360000000],TRX[180.894261820000000],USD[0.000340546004567] |
| 08844767 | SHIB[2.000000000000000],USD[0.007851875533644S8] |
| 08844770 | MATIC[1228.770000000000000],USD[16.799660000000000] |
| 08844774 | USD[0.874261960713820O] |
| 08844781 | USD[50.00000000000000] |
| 08844784 | DOGE[165.289410070000000],USD[0.000000023082591] |
| 08844799 | DOGE[430.273203860000000],USD[0.00000000127211Z] |
| 08844804 | USD[207.190000001354926],USDT[210.336285560000000] |
| 08844808 | AVAX[2.721484670000000],BRZ[1.000000000000000],BTC[0.007813740000000],DOGE[2.000000000000000],ETH[0.085990640000000],ETHW[0.084966090000000],SHIB[21.000000000000000],SOL[1.561258370000000],TRX[2.000000000000000],USD[0.037075945158261G] |
| 08844822 | BTC[0.000000005256066O],ETH[0.000000012547000],MATIC[0.000000001738290X],SOL[0.000000097308053],TRX[0.000000000844338S3] |
| 08844850 | BRZ[1.000000000000000],BTC[0.000000002028185I7],DAI[0.000093066000000],SHIB[1.000000000000000],USD[0.007233985094293],USDT[0.000933617179876O] |
| 08844861 | USD[0.018805420000000O] |
| 08844862 | DOGE[0.000000000040988144],ETH[0.000210870000000],ETHW[0.000566440000000O],TRX[0.000317000000000],USD[0.089132591610621G],USDT[0.1483565404183361] |
| 08844864 | BTC[0.000016367391386G],TRX[2.000000000000000],USD[0.050509450515346G] |
| 08844873 | SHIB[168634.1.640809440000000],USD[0.000000000000416] |
| 08844881 | TRX[0.011262000000000O],USD[12.376763937300000O],USDT[0.000160000000000] |
| 08844902 | USD[0.1168601225000000] |
| 08844907 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[13.000000000000000],SOL[0.000002020000000],SUSH[0.000499450000000O],TRX[1.000000000000000],USD[0.000009531315151S7],USDT[0.1620131800000000] |
| 08844931 | USD[0.000000085329757I4] |
| 08844932 | USD[0.1984998900000000] |
| 08844934 | USD[0.0083055487591615] |
| 08844946 | BTC[0.000313940543356O],ETH[0.003458250000000O],ETHW[4.980184068977811B],LTC[1.599000000000000O],SOL[0.623197240000000O],USD[34.865666997824824O],USDT[0.572069883693647Z] |
| 08844952 | USD[2.915576080000000O] |
| 08844961 | USD[0.0246779639923380],USDT[0.0829573633204782] |
| 08844970 | BAT[1.000000000000000],BRZ[10.000000000000000],BTC[0.070043040000000O],DOGE[10.000000000000000],GRT[1.000000000000000],LINK[1.000000000000000],MATIC[1.000000000000000],SHIB[104810778.268069170000000O],TRX[13.000000000000000O],USD[500.000094986855644O],USDT[3.000000000000000] |
| 08844978 | USD[0.000000001552343] |
| 08844980 | NFT[398474131550098755][1],NFT[520981948097600179][1],SOL[0.050000000000000] |
| 08844982 | BTC[0.000046941000000O],USD[12.489645344634891O] |
| 08844992 | BTC[0.025228670000000O],ETH[0.377366710000000O],ETHW[0.377366710000000O],SHIB[1.000000000000000],USD[0.003396582616698I7],USDT[1.000000000000000] |
| 08844994 | BTC[0.000663790000000O],DOGE[1.000000000000000O],NFT[296827866143271251][1],NFT[408997678332346652][1],NFT[421507273449549853][1],NFT[442204795010692443O][1],NFT[498777125855105113][1],NFT[509404055493576575][1],SHIB[6.000000000000000],SOL[0.001000000000000O],USD[0.0015833756382S5] |
| 08844995 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[5.000000000000000],USD[0.006801066033320G] |
| 08845003 | BRZ[1.000000000000000],CUSDT[0.000000000000000],SOL[2.926059669381354O],TRX[1.000000000000000],USD[49.360474024881944] |
| 08845005 | BF_POINT[300.000000000000000],LTC[0.000009610000000O],NFT[549123225186939132][1],SHIB[9.000000000000000],USD[0.000000026298613Z] |
| 08845008 | SOL[0.000000000669280O],USD[4.559907513966517S],USDT[0.000000743860745O] |
| 08845021 | USD[0.000000007469592O],USDT[0.051746800000000O] |
| 08845023 | USD[0.000615396341167] |
| 08845026 | USD[0.000060530960328O] |
| 08845036 | USD[0.000000006970337] |
| 08845041 | SHIB[2.000000000000000],SOL[0.000000095781344],TRX[1.000000000000000],USD[0.000251710659410Z] |
| 08845042 | SHIB[1.000000000000000],USD[81.044769304800412B] |
| 08845052 | ETH[0.000114950000000O],ETHW[0.000114951197471O] |
| 08845070 | BTC[0.003500000000000O],USD[0.003929029285840O] |
| 08845085 | USD[0.007521354951120Z] |
| 08845086 | ALGO[40.172989919667481G],BRZ[3.000000000000000],BTC[0.089656850416336],DOGE[0.018594440000000O],SHIB[43.000000000000000],TRX[7.000000000000000O],USD[-899.307386643753265S] |
| 08845087 | USD[0.0025652848000000] |
| 08845097 | USD[0.4243449585464082] |
| 08845110 | USD[0.0080146920000000] |
| 08845122 | USD[0.0000000015426480] |
| 08845131 | USD[0.0071127375642000] |
| 08845146 | USD[50.00000000000000] |
| 08845147 | USD[0.0046930000000000] |
| 08845149 | AVAX[0.021729300000000],BAT[1.777209410000000],BCH[0.015097040000000O],BRZ[10.246621110000000],DAI[0.497280880000000],DOGE[43.128199500000000],GRT[12.515318870000000O],KSHIB[215.105018570000000],LTC[0.017529420000000O],MATIC[2.001532330000000O],SHIB[167114.567000820000000O],SOL[0.298863260000000],SUSH[0.089237340000000O],TRX[33.019220550000000O],UNI[0.207254460000000],USD[2.304485386288828J],USDT[0.000000838187106I6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08845164 | USD[0.0000012678299882] |
| 08845165 | USDT[0.1274520000000000] |
| 08845168 | AVAX[1.0436062300000000],BRZ[1.0000000000000000],BTC[0.0201551500000000],DOGE[637.7320618200000000],ETH[0.3352552100000000],ETHW[0.3351083300000000],NEAR[10.7444050300000000],SHIB[1332217.3686103100000000],SOL[3.3391133000000000],TRX[4.0000000000000000],USD[49.7303857827806587] |
| 08845173 | USD[0.0000000095755196],USDT[0.0000000001589402] |
| 08845188 | MATIC[9.0056350000000000],USD[0.0000000098870000] |
| 08845190 | USD[0.6134154000000000] |
| 08845194 | BTC[0.0233960300000000],ETH[0.1755046300000000],ETHW[0.1755046300000000],SOL[5.1639142300000000],USD[0.0004568528822229] |
| 08845209 | USD[81.9061210160000000],USDT[5.0213012000000000] |
| 08845210 | AAVE[0.5694300000000000],BTC[0.0009990000000000],ETH[0.0149850000000000],ETHW[0.0149850000000000],GRT[548.9000000000000000],KSHIB[89.9300000000000000],LINK[3.6963000000000000],MATIC[20.0000000000000000],SOL[1.3386600000000000],TRX[13.9990000000000000],USD[0.0988408850000000] |
| 08845217 | DOGE[7.3845688700000000],USD[0.0000000003939016] |
| 08845229 | USD[13.3360000000000000] |
| 08845233 | BTC[0.0000000010754200],USD[0.0000342255692957],USDT[0.0000000012990312] |
| 08845235 | USD[2.0000000000000000] |
| 08845238 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0042787214955516] |
| 08845245 | AVAX[5.6943000000000000],USD[18.5994000000000000] |
| 08845250 | USD[0.0042175829519860] |
| 08845255 | ETH[0.0002582200000000],ETHW[0.0002582200000000],MKR[0.0015864600000000],USD[0.0718597716013329] |
| 08845267 | USD[0.0000173549896872] |
| 08845268 | ETHW[22.7575200300000000] |
| 08845270 | BTC[0.0401422400000000],SOL[1.6018029256744000],USD[32.0340000000000000] |
| 08845271 | MATIC[8.4265146400000000],USD[0.0000000108848024] |
| 08845292 | BTC[0.0026747900000000],SHIB[1.0000000000000000],USD[0.0002718770492754],USDT[0.0000000096719736] |
| 08845295 | BTC[0.0011000000000000],USD[1.2231300000000000] |
| 08845302 | USD[0.4821580707458844],USDT[0.5033819600000000] |
| 08845312 | BTC[0.0000000050982267],ETH[0.0000000003579494],LTC[0.0056862600000000],TRX[1.0000000000000000],USD[0.6500687237558828],USDT[0.0003419713746717] |
| 08845315 | ETH[0.0033799400000000],ETHW[0.0033799400000000],USD[0.0000071007084552] |
| 08845322 | USD[0.7274450000000000] |
| 08845323 | BTC[0.0003606500000000],LTC[0.0011114900000000],SHIB[3.0000000000000000],SOL[0.0009766700000000],USD[0.0076353682720774],USDT[0.0000000126297460] |
| 08845345 | DOGE[3.0000000000000000],USD[0.0705188274030557] |
| 08845346 | AVAX[0.0003465000000000],DOGE[1.0000000000000000],LTC[0.0000106800000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[169.5151960268627481] |
| 08845352 | BTC[0.0007891000000000],USD[0.0042244400000000] |
| 08845353 | ETHW[0.4000000100000000],USDT[7745.1863353506648225],USDT[0.0000000032335597],WBTC[0.0000000030000000] |
| 08845359 | BTC[0.0000000053279692],SOL[0.0000000022080000],USD[13.6229365871809570],USDT[0.0000000044615005] |
| 08845361 | SOL[0.0095519200000000],USD[0.0000000037010703],USDT[0.0304689800000000] |
| 08845381 | ETH[0.0000000003977550],LTC[0.0000000062431112],SHIB[2.0000000000000000],TRY[0.0000031625696742] |
| 08845387 | BTC[0.0022639000000000],USD[0.0035337124601601] |
| 08845399 | USD[0.0000000085530039] |
| 08845417 | NFT [3070166078868191021{1},NFT [3158018778376564501{1},SOL[0.0020000000000000],USD[0.0000000050000000] |
| 08845426 | BTC[0.0000000086934520],DOGE[0.0010496100000000],ETH[0.0000001500000000],ETHW[0.0000001500000000],SHIB[8.0000000000000000],SOL[0.0000000091795566],USD[0.0100171238849618] |
| 08845434 | USDT[1.5694076888709062] |
| 08845435 | BTC[0.1046138900000000],ETH[0.0284933600000000],ETHW[0.0200000000000000],USD[0.0019954775980412],USDT[0.0000000107360205] |
| 08845440 | USD[50.0000000000000000] |
| 08845467 | BTC[0.0000065200000000],DOGE[83.9252648600000000],SHIB[227768.0476463000000000],TRX[20.8567433700000000],USD[0.0087180118758267],USDT[0.0000000001653050] |
| 08845472 | USD[105.7124258300000000] |
| 08845474 | MATIC[0.0000000390000000] |
| 08845482 | SOL[0.0000000012418323] |
| 08845489 | BTC[0.1146632900000000],USD[0.0002495986313247] |
| 08845494 | BRZ[1.0886400700000000],SHIB[1.0000000000000000],USD[848.3912531554772660] |
| 08845495 | BTC[0.0164688100000000],TRX[0.0031080019425950],USDT[0.0008864160068693] |
| 08845498 | USD[0.0000132282752920] |
| 08845504 | BTC[0.0300891500000000],NFT [3059838437828525001{1},NFT [3117796906534896141{1},SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[1000.0085956919926959] |
| 08845515 | BTC[0.0127509500000000] |
| 08845521 | GRT[1217.5090000000000000],LINK[15.1529000000000000],NEAR[27.5735000000000000],TRX[0.0111740000000000],UNI[13.3102000000000000],USD[5.9624500000000000],USDT[27.5562196100000000] |
| 08845526 | BTC[0.0000997000000000],ETH[0.0009910000000000],ETHW[0.0009910000000000],USD[0.0025656000000000] |
| 08845532 | AVAX[0.5801067800000000],BCH[0.0003000000000000],BTC[0.0012428300000000],DOGE[1.0000000000000000],MKR[0.0002482200000000],NFT [4452992772348901421{1},PAXG[0.0000986100000000],SHIB[1.0000000000000000],TRX[0.0002800000000000],USD[10.3972362186362563] |
| 08845533 | BTC[0.0000000052413365],EUR[0.0035652127019826] |
| 08845550 | USD[5.0000000000000000] |
| 08845577 | BTC[0.0000000004000000],TRX[0.0001630000000000],USD[0.2808309432487830],USDT[0.0000000034837560] |
| 08845583 | MATIC[169.6000000000000000],SOL[27.9955700000000000],USD[15.5864662300000000] |
| 08845600 | TRX[0.0002900000000000],USD[8.3329235098463767],USDT[0.0000000006329800] |
| 08845603 | BRZ[1.0000000000000000],BTC[0.1315747700000000],DOGE[4.0000000000000000],LINK[72.5247863400000000],SHIB[19.0000000000000000],USD[4774.1162412881708876] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08845605 | BTC[0.0005664700000000000],ETH[0.0083910700000000],ETHW[0.0083910700000000],USD[0.0002504563585542] |
| 08845613 | NFT (52517289035129524 3)[1],USD[6.565025022915087 7] |
| 08845615 | DOGE[125.932655270000000000],ETH[0.253094290000000000],ETHW[0.089628510000000000],NEAR[113.791378065000000000],NFT (509805907414178853)[1],SHIB[11.000000000000000000],TRX[3.000000000000000000],USD[145.895125971165364 8] |
| 08845616 | USD[9.612892000000000000] |
| 08845619 | SHIB[12822634.716926230000000000],SOL[0.459499070000000000] |
| 08845621 | BTC[0.000000075000000],TRX[0.000000007896871 8],USD[0.000104449809099 22] |
| 08845647 | LTC[0.000000004457335 0],MATIC[0.000000008599480 0],SOL[0.000000000550000 0],TRX[0.000000790714092 4],USD[0.000000179723565 6] |
| 08845648 | BCH[5.008175830000000000],BTC[0.027290418526040 0],ETH[0.001011547797093],ETHW[50.966410142275410 0] |
| 08845650 | SOL[0.050000000000000000] |
| 08845661 | ETH[0.092764440000000000],ETHW[0.091717540000000000],MATIC[318.865834750000000000],SHIB[2.000000000000000000],SOL[2.067884120000000000],USD[19.186293101017662 9] |
| 08845666 | PAXG[0.027849988373932],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000190317995517] |
| 08845700 | BRZ[1.000000000000000000],BTC[0.000776280000000000],ETH[0.011477829105036 4],ETHW[0.000000009105036 4],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000055366072313 4] |
| 08845715 | USD[0.000000015970804],USDT[0.065805490000000000] |
| 08845716 | USDT[0.098266000000000000] |
| 08845720 | SOL[0.000000006016200],TRX[0.000040000000000000],USD[0.000000009362330 4],USDT[0.000000097007608] |
| 08845721 | BRZ[1.000000000000000000],BTC[0.000002833211744],ETH[0.000000003057009 1],LINK[3.238599360000000000],SHIB[23722.038302090000000000],SOL[0.000000004300000 0],USD[0.545621559449091 8] |
| 08845723 | USD[350.000000000000000000] |
| 08845729 | ETHW[0.122971670000000000],NFT (350320881786923948)[1],USD[0.004059018291944 6] |
| 08845732 | USD[17.191173342825975 9] |
| 08845740 | USD[75.000000000000000000] |
| 08845742 | BTC[0.006888310000000000],ETH[0.574662470000000000],ETHW[0.502734470000000000],SHIB[2.000000000000000000],SOL[1.998000000000000000],USD[102.458887556977648 2] |
| 08845779 | BRZ[0.000000010000000000],USD[0.040929712962022 3] |
| 08845788 | USD[0.962988000000000000] |
| 08845790 | SOL[0.249750000000000000],USD[50.111875000000000000] |
| 08845807 | USD[0.436538573642032 0] |
| 08845813 | BTC[0.000037700000000000],SOL[0.000013600000000000],USD[0.004102100000000000] |
| 08845822 | BAT[1.000000000000000000],BRZ[7.214272390000000000],BTC[0.059210590000000000],DOGE[102.877443520000000000],ETH[3.144325660000000000],ETHW[3.143005060000000000],SHIB[336.000000000000000000],SOL[3.569350860000000000],TRX[404.100208670000000000],USD[4590.835566506207728 4] |
| 08845828 | SHIB[0.000000010000000000],USD[0.000000000000008 12] |
| 08845830 | BTC[0.050400000000000000],ETH[0.676000000000000000],ETHW[0.676000000000000000],USD[0.003802800000000000] |
| 08845835 | BTC[0.000000001526125],DOGE[0.160303289264919 5],SHIB[0.000000008000000 0],USD[0.000000143970207] |
| 08845842 | DOGE[3.000000000000000000],ETH[0.045334480000000000],ETHW[0.116545780000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000374715314577 9] |
| 08845854 | USD[0.003479310000000000] |
| 08845861 | USD[36.200903480590435] |
| 08845900 | USD[1000.000000000000000000] |
| 08845901 | USD[10.571146090000000000] |
| 08845902 | BCH[0.000000032807729],BTC[0.000000009787122],ETH[0.000000006729750 4],LTC[0.000000000960000],MKR[0.000000003423236],USD[0.000331033367450] |
| 08845929 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],NEAR[0.000000085293695],TRX[3.000000000000000000],USD[0.004696095895882 8] |
| 08845935 | BTC[0.000043430000000000],ETH[0.000000007895000 0],ETHW[0.351695453514384],NFT (294404405371511727)[1],SOL[0.009647407000000000],USD[3.530946299115543 0] |
| 08845959 | AVAX[0.000000004649255 4],TRX[0.000011000000000000],USD[0.001646450665564],USDT[0.000000138301263] |
| 08845970 | USD[250.000000000000000000] |
| 08845982 | USD[2072.005299210000000000] |
| 08845995 | USD[25.000000000000000000] |
| 08846006 | USD[0.002810710400000 0] |
| 08846025 | BRZ[24.174691730000000000],CUSDT[225.210008330000000000],DAI[4.970051510000000000],ETH[0.004086930000000000],ETHW[0.004086930000000000],LINK[3.715466340000000000],NFT (445901123925436687)[1],NFT (566981225004412837)[1],SHIB[2.000000000000000000],SOL[1.004799400000000000],SUSHI[12.770589860000000000],TRX[1.000000000000000000],USD[0.210012168260970] |
| 08846028 | MATIC[0.000228700000000000],SHIB[2598504.086551082664778 0],SUSH[80.000000400000000000],USD[0.004696095895882 8] |
| 08846032 | BTC[0.000000050935000],MATIC[1.001645180000000000],USD[0.000000048317880],USDT[0.000000039249824] |
| 08846052 | DOGE[1.000000000000000000],ETH[0.000000007913177 7],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.003921193916544] |
| 08846073 | AVAX[2.704667600000000000],SHIB[10.000000000000000000],SOL[5.370978360000000000],TRX[1.000000000000000000],USD[0.020587604662200 8] |
| 08846075 | BTC[0.079549090000000000],USD[1.468812160000000000] |
| 08846079 | BRZ[1.000000000000000000],DOGE[930.966512980000000000],MATIC[1.013394710000000000],USD[540.077161043166479 6] |
| 08846082 | USDT[0.000000140059172 4] |
| 08846085 | USDT[0.000000038653499] |
| 08846104 | USD[1996.000000000] |
| 08846128 | BTC[0.000000042497718],SHIB[1.000000000000000000],TRX[4.000206000000000000],USD[0.227794606521108 6],USDT[33.124556759914447 8] |
| 08846130 | USD[200.000000000000000000] |
| 08846155 | DAI[0.078322040000000000],USD[0.003211444000000000] |
| 08846170 | BTC[0.000000001000000],ETH[0.033860910000000000],ETHW[0.033860910000000000],SHIB[6.000000000000000000],SOL[8.812178170000000000],TRX[2.000000000000000000],USD[13.536046577395358 1] |
| 08846177 | ALGO[0.000612490000000000],BAT[0.007496000000000000],DAI[0.000218110000000000],DOGE[1.007454650000000000],GRT[0.002307420000000000],MATIC[0.000292730000000000],SHIB[8.000000000000000000],TRX[1.003739060000000000],USD[0.004152740425082 3] |
| 08846190 | USD[0.987625282000000000] |
| 08846193 | USD[9999.661232000000000000] |
| 08846199 | SHIB[19386100.000000000000000000],USD[113.284680000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08846200 | BTC[0.000014060000000000],LINK[0.000000043482980],SHIB[1.00000000000000000],USD[0.0000000103404104] |
| 08846228 | BTC[0.0232767000000000],USD[7.420000000000000] |
| 08846236 | GRT[112.16592129000000000],LINK[0.035986390000000000],MATIC[16.353939380000000000],SHIB[971.33395806000000000],USD[1.0226356373842338],USDT[0.000000131502663] |
| 08846237 | BAT[0.073059360000000000],LINK[2.957499480000000000],USD[1.489099310000000000] |
| 08846241 | BTC[0.0000049000000000] |
| 08846243 | BTC[0.0053721700000000],DOGE[1.000000000000000000],ETH[0.018522020000000000],ETHW[0.018289460000000000],LINK[3.923319480000000000],MATIC[53.128383720000000000],SHIB[12.00000000000000000],SOL[1.257509470000000000],TRX[1.00000000000000000],USD[0.0016229939292506] |
| 08846248 | USD[52.854282180000000000] |
| 08846249 | BRZ[1.00000000000000000],SOL[0.539290810000000000],USD[0.4294451318350553] |
| 08846250 | USD[0.463167670000000000] |
| 08846251 | BTC[0.0248028160000000],ETH[3.773700510000000000],ETHW[3.772137690000000000],USD[0.0097158908852620] |
| 08846252 | DOGE[1.00000000000000000] |
| 08846263 | BTC[0.0002431400000000],USD[8.656132353736560] |
| 08846266 | BRZ[1.00000000000000000],DOGE[3.00000000000000000],SHIB[4.00000000000000000],USD[4908.092049636657815] |
| 08846276 | AVAX[0.330847410000000000],BTC[0.0087180100000000],DOGE[1.00000000000000000],ETH[0.187853440000000000],ETHW[0.187622240000000000],SHIB[9.00000000000000000],SOL[3.689410010000000000],TRX[1.00000000000000000],USD[0.0027407084767225] |
| 08846294 | BTC[0.0134338700000000],USDT[1.467067700349065] |
| 08846296 | USD[10511.070792730000000] |
| 08846297 | AUD[0.000000652297124],AVAX[0.000000073570071],BRZ[2.000000043031128],BTC[0.0000000085494011],DOGE[0.000000013222608],ETH[0.000091473309826],ETHW[0.000091473309826],LTC[0.000000006649939984],MATIC[0.000000056399968],MKR[0.000000016120000],NFT[43543316371676414][1],NFT[470032885797793864][1],TRX[2.00000000000000000],USD[0.00011657983921721],USDT[0.0000000609433261],YFI[0.000000005849387] |
| 08846304 | BTC[0.00000000000000000],ETHW[0.033107030000000000],USD[0.0009142118346210] |
| 08846309 | ETH[0.0600000000000000],ETHW[0.060000000000000000] |
| 08846317 | DOGE[1.00000000000000000],ETH[0.002858930000000000],ETHW[0.002858930000000000],USD[0.0000142710348546] |
| 08846326 | SOL[29.298931119000000000],USD[0.0000006723776051] |
| 08846342 | BCH[0.000000096530353],DOGE[1.00000000000000000],ETH[0.000000035017673],SHIB[6.00000000000000000],SOL[0.000280253613140],TRX[4.00000000000000000],USD[273.2403659412007853] |
| 08846346 | BTC[0.0021691500000000],DOGE[40.294540040000000000],ETH[0.033625200000000000],ETHW[0.033204570000000000],USD[5.2979776257073013] |
| 08846355 | BTC[0.0345348400000000],NFT[366296816116492695][1],TRX[0.00000000000000000],USDT[0.0001780512978679] |
| 08846357 | BTC[0.0039522000000000],DOGE[1.00000000000000000],ETH[0.001512640000000000],ETHW[0.001512640000000000],USD[0.0008881654997422] |
| 08846359 | USD[0.0001909144836198] |
| 08846361 | NFT[358872642008804164][1],NFT[492947714574179670][1],NFT[527342750709880014][1],USD[3.0100000000000000] |
| 08846364 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[1.00000000000000000],MATIC[0.000000009652780],SHIB[15.00000000000000000],SOL[0.000000021329700],TRX[5.00000000000000000],USD[0.0000000019773659],USDT[0.000000057959180] |
| 08846375 | ETH[0.000913100000000000],ETHW[0.000894200000000000],USD[2296.341431410000000000] |
| 08846379 | SHIB[1.00000000000000000],USD[129.993403135930878] |
| 08846381 | BTC[0.0000000060104436],SUSHI[32.000000000000000000],USD[0.000000096820735],USDT[0.588290817528460] |
| 08846382 | AVAX[567.181761360000000000],BAT[1.00000000000000000],BRZ[2.00000000000000000],DOGE[8.009004220000000000],GRT[2.00000000000000000],SHIB[3.00000000000000000],TRX[4.00000000000000000],USD[0.0000001897566134] |
| 08846413 | USD[0.0001528149614467] |
| 08846417 | ETH[0.158364170000000000],ETHW[0.157748350000000000] |
| 08846423 | SHIB[0.153766009787473456],USD[0.0000051168512068] |
| 08846429 | BTC[0.0022000000000000],USD[39764.978151060000000000] |
| 08846439 | USD[0.0000009274985773] |
| 08846441 | BTC[0.0002306300000000],CAD[0.004495820000000000],DOGE[1.00000000000000000],USD[11.4802471700343950] |
| 08846444 | USD[0.0049712572912900] |
| 08846455 | NFT[291075196605644130][1],USD[0.0079693865985340] |
| 08846456 | TRX[0.0466620061160302],USDT[0.1022746131930700] |
| 08846458 | BTC[0.0002304600000000],DOGE[76.673769210000000000],USD[0.0001926549041324] |
| 08846460 | USD[1.570171001536800] |
| 08846493 | BTC[0.0001131700000000],GRT[2.976259650000000000],USD[24.5375934703896300] |
| 08846502 | ETH[0.000130430000000000],ETHW[0.000130429851423400] |
| 08846503 | BTC[0.0026360600000000],NFT[507203338609610943][1],SHIB[2.00000000000000000],USD[0.0002372786710161] |
| 08846507 | SOL[0.000000010000000],USD[0.0000000357999350] |
| 08846512 | AVAX[0.000000097038720],MATIC[0.000000085484880],NFT[504552041940416097][1],NFT[549871894554117008][1],USD[0.0000005513825104] |
| 08846516 | BTC[0.0027521000000000],SHIB[1.00000000000000000],USD[12468.782246262699468] |
| 08846518 | SHIB[1.00000000000000000],USD[0.0036118163353800] |
| 08846519 | BRZ[975.010101300000000],DOGE[1475.966976410000000000],KSHIB[1833.519573450000000000],SHIB[4258948.781942070000000000],TRX[3063.491786310000000000],USD[0.0000000044727322] |
| 08846521 | ETH[4.374400928893591],LINK[449.240526450000000000],MATIC[2825.863000000000000000],USD[952.849200111144630],USDT[2632.6547726304049306] |
| 08846526 | GRT[13.226911360000000000],SUSHI[1.00000000000000000],USD[9.721370348050064],USDT[2.735987360000000000] |
| 08846535 | BRZ[504.365332380000000000],BTC[0.0353635500000000],DOGE[1.00000000000000000],PAXG[0.050188040000000000],SHIB[1421941.028270042000000000],SOL[1.120114690000000000],TRX[3.00000000000000000],USD[0.8766831907492628] |
| 08846537 | USD[0.0000050599283442] |
| 08846553 | CUSDT[131.00000000000000000],KSHIB[17760.00000000000000000],SHIB[26400000.00000000000000000],USD[0.0089770200000000] |
| 08846557 | SHIB[8.00000000000000000],TRX[3.00000000000000000],USD[0.0000000069641070] |
| 08846559 | USD[10.00000000000000000] |
| 08846567 | SHIB[25300000.00000000000000000],SOL[26.010000000000000000],USD[0.0058312500000000] |
| 08846570 | ETH[0.000990000000000000],ETHW[0.000990044120040],USD[0.000000093053760] |
| 08846581 | USD[0.0011968094568175] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08846594 | ETH[0.747564580000000],ETHW[0.747250530000000],USD[0.0000002238027998] |
| 08846599 | NFT (52675333850305767)[1],TRX[290.000000000000000],USD[0.0319231000000000] |
| 08846610 | BRZ[1.000000000000000],USD[18.0097450856127008] |
| 08846614 | NFT (29838299401709729)[1],NFT (31855530297485962)[1],NFT (38313966263562238)[1],NFT (41093735924311086)[1],NFT (43649074300254484)[1],NFT (48767178909790813)[1],USD[2.000000000000000] |
| 08846619 | BTC[0.038124230000000],ETH[0.035456410000000],LTC[0.470995020000000],SHIB[1.000000000000000],SOL[0.519061430000000],USD[0.0004596768197352] |
| 08846620 | SHIB[0.000000300000000],USD[0.0000126550207780] |
| 08846623 | SOL[2.440000000000000] |
| 08846632 | USD[0.0042676031831141],USDT[0.0000000034689405] |
| 08846634 | USD[1.1123393260693920] |
| 08846637 | DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.0028681773804151],USDT[1.000000000000000] |
| 08846655 | USD[10.000000001467910],USDT[3820.499490150000000] |
| 08846673 | SOL[0.839160000000000],USD[1.1758000000000000] |
| 08846681 | SHIB[1.000000000000000],USD[6.2449210667468352] |
| 08846699 | USD[0.0000004512139632] |
| 08846715 | BRZ[2.000000000000000],ETH[0.000990950000000],TRX[1.000000000000000],USD[-0.8679618738909290] |
| 08846720 | USD[150.000000000000000] |
| 08846733 | USD[50.000000000000000] |
| 08846735 | BRZ[1.000000000000000],BTC[0.002460640000000],USDT[0.8804113287238478] |
| 08846736 | ALGO[172.826393850000000],AVAX[4.160699340000000],BAT[85.231243790000000],BRZ[1.000000000000000],BTC[0.011339180000000],CUSDT[1191.955489180000000],DOGE[36.096826660000000],GRT[216.570112330000000],SHIB[2957759.009911020000000],TRX[745.756867250000000],USD[26.997485833315050],USDT[1.008060800000000] |
| 08846752 | BTC[0.005800000000000] |
| 08846756 | DOGE[0.056536150000000],ETHW[0.054919020000000],SHIB[244718749.067909890000000],TRX[3.000000000000000],USD[392.192226207947924],USDT[1.0044594516320996] |
| 08846763 | AUD[0.000000054198628],BTC[0.000000096342237],CAD[0.000000067057971],ETH[0.000000098200000],ETHW[0.000000098200000],KSHIB[0.000000099755168],MATIC[0.000000041208544],SHIB[4.000000000000000],SOL[0.000000036383474],TRX[2.000000009880772],USD[0.000000093808325],USDT[0.0002484311950930] |
| 08846766 | SOL[0.559696800000000],USD[0.0100004687921978] |
| 08846767 | BTC[0.000000000000000],BTC[0.308769550000000],DOGE[2.000000000000000],ETH[2.586754990000000],ETHW[2.585735510000000],MATIC[1850.147257260000000],SHIB[3.000000000000000],SOL[49.858661920000000],TRX[2.000000000000000],USD[532.575666112660116],USDT[1.0233299700000000] |
| 08846786 | GRT[1.000000000000000],SHIB[799326 2.856587930000000],USD[314.960975520001614] |
| 08846790 | SOL[0.002424890000000],USD[50.000000054213570] |
| 08846793 | USD[8.2816004867603554] |
| 08846799 | BTC[0.003687100000000],ETH[0.009755810000000],ETHW[0.009632690000000],LINK[1.979202240000000],MATIC[10.241689210000000],SHIB[833199.868303370000000],USD[2.4304096649522349] |
| 08846817 | USD[0.0091674153954113] |
| 08846820 | BTC[0.000686230000000] |
| 08846837 | BTC[0.005347610000000] |
| 08846842 | BTC[0.000000002862684],USD[282.7784939337268298] |
| 08846845 | BTC[0.037626210000000],DOGE[2.000000000000000],ETH[0.185168060000000],ETHW[0.184929770000000],LTC[22.928327060000000],SHIB[4.000000000000000],SOL[5.513595340000000],TRX[1.000000000000000],USD[-999.9964484133413037] |
| 08846850 | BTC[0.003020980000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.2885890368730538] |
| 08846866 | BTC[0.000734000000000],USD[0.044612840000000],USDT[0.0000000040000000] |
| 08846871 | USDT[0.0000000237429574] |
| 08846873 | BRZ[1.000000000000000],NFT (428303537931805464)[1],NFT (498768077042210270)[1],NFT (502528566730280574)[1],NFT (546053521989376877)[1],NFT (569739150704942253)[1],SHIB[5.000000000000000],TRX[4.000000000000000],USD[0.0000002312544299] |
| 08846874 | BTC[0.000766900000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.6794453335675309] |
| 08846880 | BTC[0.051705950000000],DOGE[11.025646180000000],ETH[0.345546380000000],ETHW[0.213551970000000],SHIB[4.000000000000000],SOL[2.145679470000000],TRX[5.000000000000000],USD[7660.519480613858043 5] |
| 08846883 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[1.7546770655081176],USDT[0.0045457200000000] |
| 08846890 | USD[0.0001648083633217] |
| 08846891 | DOGE[1.046512330000000],GRT[0.239472550000000],SHIB[1.000000000000000],USD[0.9600083213450972] |
| 08846898 | SHIB[0.671035700000000],USD[0.0000000068497912] |
| 08846904 | USD[0.5603812400000000] |
| 08846911 | AAVE[0.289360000000000],BTC[0.002097900000000],ETH[0.028971000000000],ETHW[0.028971000000000],MKR[0.023955000000000],UNI[4.295700000000000],USD[180.5099260000000000] |
| 08846912 | BAT[16.109834400000000],DOGE[211.1622653073794086],ETH[0.000000049128515],ETHW[0.0193963149128515],SHIB[1432200.7039171714179190],SOL[0.0000000018500770],SUSHI[0.000000017135566],TRX[0.000000004000000],USD[0.000000167442314] |
| 08846916 | USD[0.0267738493677844] |
| 08846919 | ALGO[19.872603490000000],BTC[0.026036540000000],DOGE[2.000000000000000],ETH[0.647008720000000],ETHW[0.646812640000000],MATIC[114.412416550000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0000027687930391] |
| 08846937 | AAVE[0.000007700000000],DOGE[0.000039130000000],MATIC[0.000081400000000],SHIB[17333556.135484420000000],SOL[0.000052250000000],TRX[0.000011300000000],USD[0.000000080801809] |
| 08846938 | BTC[0.000120100000000],ETH[0.001941310000000],ETHW[0.001913950000000],USD[0.0025111667813526] |
| 08846948 | USD[0.000000097134092] |
| 08846952 | USD[0.7599880000000000] |
| 08846972 | BTC[0.0000000052375001],NFT[2.0000000000000000],NFT (290315057381429863)[1],NFT (298969970743164366)[1],NFT (316771976177430521)[1],NFT (335132483458984312)[1],NFT (336028604724195486)[1],NFT (337796800474951539)[1],NFT (362026827038890684)[1],NFT (376877202623131038)[1],NFT (382702066688261551)[1],NFT (39578145701886861)[1],NFT (410747497357058378)[1],NFT (427708732548960855)[1],NFT (42983598411473917)[1],NFT (446936417468979952)[1],NFT (453818887790177002)[1],NFT (481241520347032269)[1],NFT (498236821000352701)[1],NFT (501349248793429461)[1],NFT (519261219014328251)[1],NFT (52399137710716332)[1],NFT (533184614453794929)[1],NFT (538235532961529287)[1],NFT (5427351015963083139)[1],NFT (565635942205509285)[1],NFT (567399019778637618)[1],NFT (569367320524808469)[1],SHIB[0.003857010000000000],SOL[0.000000010000000],USD[353.3847053571961955] |
| 08846984 | SOL[0.400089090000000],USD[0.000005959947882 7] |
| 08847016 | BF_POINT[200.000000000000000],USD[14.043028650000000 0] |
| 08847019 | BTC[0.992783980000000],ETH[0.164909330000000],ETHW[7.005220280000000],USD[1431.527810000000000] |
| 08847021 | BAT[2.000000000000000],BRZ[11.684412950000000],DOGE[1.000000000000000],ETHW[6.181753370000000],LINK[56.943980790000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.9193358715752258] |
| 08847031 | DOGE[0.209000000000000],LINK[0.000052550000000],USD[54.893713172010847],USDT[0.000000067899342] |
| 08847037 | BTC[0.010603430000000],ETH[0.223201490000000],ETHW[0.222991360000000],SHIB[1.000000000000000],USD[0.0000390047145980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08847042 | GRT[20.521441100000000],USD[0.000000040973954] |
| 08847047 | ETH[0.350000000000000],ETHW[0.350000000000000],MATIC[21.000000000000000],USD[10.460716000000000] |
| 08847054 | SOL[1.000000000000000] |
| 08847061 | USD[0.003964492000000000] |
| 08847071 | BTC[0.004597370000000000],USD[0.003775891242385] |
| 08847073 | USD[0.004372287695857] |
| 08847082 | SOL[0.090412760000000000],USD[1.479879630937724] |
| 08847095 | DOGE[15648.952678190000000000],USD[0.010000000390984] |
| 08847104 | BTC[0.004395600000000000],ETH[0.865134000000000000],ETHW[0.865134000000000000],SHIB[112521000.000000000000000000],USD[930.996803000000000000] |
| 08847111 | AVAX[0.000000007830400400],BTC[0.000000005302712000],DOGE[0.000000001172558400],ETH[0.000000002641398635],MATIC[0.000000005368655400],SOL[0.000000008134230200],USD[0.000000557095452400],USDT[0.000000008619374400] |
| 08847118 | BTC[0.097983920000000000],DOGE[1693.000000000000000],ETH[0.619997510000000000],ETH[0.619997510000000000],UNI[41.100000000000000000],USD[0.001843603832816] |
| 08847136 | KSHIB[953.391002040000000000],SHIB[761904.761904760000000000],USD[5.000000002167824] |
| 08847142 | BTC[0.000459340000000000],USD[0.002281508331840] |
| 08847160 | AAVE[0.549505000000000000],SOL[1.089019000000000000],USD[201.527277668892197690],USDT[0.000000000367678000] |
| 08847171 | BTC[0.000000670000000000],NFT [415790794911151785][1],SHIB[1.000000000000000000],USD[0.000000050795548200] |
| 08847195 | SHIB[1.000000000000000000],USD[0.000000002752086000],USDT[0.000000004185354200] |
| 08847201 | SHIB[82487580.759113780000000000],USD[0.000000000001038] |
| 08847204 | BTC[0.020302450000000000],ETH[0.076421680000000000],ETHW[0.076421680000000000],USD[0.0001751038752082] |
| 08847214 | DOGE[429.892305570000000000],ETH[0.019237170000000000],ETHW[0.019004700000000000],SHIB[1.000000000000000000],USD[0.0859213934005967] |
| 08847216 | BTC[0.000713020000000000],SHIB[1.000000000000000000],USD[0.000033137163696800] |
| 08847238 | SHIB[8.000000000000000000],USD[34.187936722714573200],USDT[0.000000005187351600] |
| 08847241 | BTC[0.055269120000000000],USD[0.0001621256298516],USDT[0.000000004766460000] |
| 08847243 | USD[10.569698090000000000] |
| 08847250 | USD[0.000000010535110100] |
| 08847253 | BRZ[121.643100410000000000],DOGE[178.292062260000000000],KSHIB[1845.856237330000000000],SHIB[6.000000000000000000],SOL[1.051553690000000000],TRX[289.671753000000000000],USD[2.883825017806815500] |
| 08847282 | USD[0.003541000000000000] |
| 08847290 | ETH[0.070998000000000000],ETHW[0.070998000000000000],USD[0.0217040000000000000] |
| 08847293 | BTC[0.000000005939712],KSHIB[0.000000002983897400],LTC[0.000000004079222200],USD[0.000000010000000000] |
| 08847302 | BTC[0.014715291388975500],SHIB[1.000000000000000000],USD[1.457415052737481200] |
| 08847306 | BCH[0.000000098033207],CUSDT[0.000000079611230],DOGE[53.579978798902264000],ETH[0.038713229891900],ETHW[0.000692399891900],SHIB[151722.618444810000000000],SOL[0.000000078525866],SUSHI[0.000000096295929],TRX[3.000000006320000],UNI[0.000018410000000000],USD[0.000031047630083],USDT[0.000000008775340053] |
| 08847312 | MATIC[14.201988800000000000],SOL[0.006001840000000000],TRX[1.000000000000000000],USD[8.397152008260596] |
| 08847321 | TRX[0.000030000000000000] |
| 08847327 | BTC[0.002599040000000000],SHIB[1.000000000000000000],SOL[2.131626690000000000],USD[0.003202064459119] |
| 08847328 | BTC[0.000562430000000000],SHIB[2.000000000000000000],SOL[0.000085680000000000],USD[0.0001745158458976] |
| 08847338 | LINK[2.062613920000000000],LTC[0.182392130000000000],YFI[0.0011979000000000000] |
| 08847354 | USD[0.095682920000000000] |
| 08847356 | DOGE[515.061134640000000000],SOL[0.078778920000000000],USD[0.0000000025724073] |
| 08847360 | BRZ[1.000000000000000000],ETH[0.000000006849903340],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000011976616882600] |
| 08847368 | USD[0.000195460640077220] |
| 08847374 | BTC[0.000229360000000000],GRT[25.665510020000000000],USD[0.0030342588003374] |
| 08847376 | BTC[0.001025900000000000] |
| 08847379 | AVAX[0.120137700000000000],BAT[14.639141010000000000],BCH[0.037144710000000000],BTC[0.001614750000000000],DOGE[603.521217820000000000],ETH[0.008265390000000000],ETHW[0.008163020000000000],GRT[85.282577190000000000],MKR[0.005764190000000000],SHIB[6.000000000000000000],SUSHI[3.611611900000000000],USD[0.001832304530569 69] |
| 08847384 | ALGO[35.753898680000000000],AUD[15.067709170000000000],BRZ[55.720348900000000000],BTC[0.001691050000000000],CHF[38.139397480000000000],CUSDT[517.469080740000000000],DOGE[2.000000000000000000],ETHW[0.299126040000000000],EUR[10.290170350000000000],GBP[8.577098330000000000],GRT[25.910150600000000000],HKD[160.900573030000000000],LINK[2.105008900000000000],MATIC[6.988265220000000000],NFT [292734556880220555][1],NFT [330202774974314407][1],NFT [336262001678970984][1],NFT [362184851019696941][1],NFT [378236656845090656][1],NFT [384957407171712592][1],NFT [394599163903374012][1],NFT [546080169409295325][1],SHIB[39.000000000000000000],SOL[1.292887240000000000],SUSHI[5.142349950000000000],TRX[172.844177210000000000],USD[13735.092137618154 78061],USDT[11.389218320000000000] |
| 08847396 | ETH[0.000000024053850],SHIB[0.000000083930144],SOL[0.000000024206347],USD[0.006910982075 4529] |
| 08847415 | BTC[0.483118720000000000],LINK[14.535365540000000000],SHIB[89.000000000000000000],USD[0.000129383711 2744] |
| 08847416 | BTC[0.000000089000000],ETHW[0.543432000000000000],LINK[0.004185482500000000],SOL[101.997900000000000000],USD[1.969545857000000000] |
| 08847472 | USD[10.000000000000000000] |
| 08847493 | BTC[0.000229360000000000],DOGE[71.348069480000000000],ETH[0.007341790000000000],ETHW[0.007272630000000000],USD[0.000413249642941 9] |
| 08847521 | LINK[0.052500000000000000],USD[0.292854325000000000] |
| 08847525 | USD[0.0084296358348007] |
| 08847530 | BAT[2.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[-0.000000000903171 2],ETHW[0.000000000227402260],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000028062967 172] |
| 08847541 | ETH[0.007000000000000000],ETHW[0.007000000000000000],USD[1.822078000000000000] |
| 08847559 | BTC[0.069671670000000000],BTC[0.000127320000000000],PAXG[0.002616090000000000],USD[5.290474397737 0792] |
| 08847567 | ETH[16.068530720000000000],ETHW[16.063240933436857 2] |
| 08847572 | USD[0.000000111246060] |
| 08847576 | AVAX[0.000000005444406751],ETH[0.000000010000000],SHIB[1.000000000000000000] |
| 08847580 | BTC[0.032659300000000000],DOGE[0.000000085452112],NFT [334017125982353064][1],SHIB[1.000000000967351],SOL[0.000000010000000000],TRX[1.000000000000000000],USD[1.038901534868557 2],USDT[0.000000005803119 7] |
| 08847591 | USD[1523.580894800000000000] |
| 08847596 | TRX[0.228688380000000000],USD[0.000000006916891 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08847600 | SOL[24.5235261600000000],TRX[1.0000000000000000],USD[53.7133415267773581] |
| 08847604 | USD[105.7027722100000000] |
| 08847617 | BTC[0.0000000078425718],ETH[0.0000000092410215],ETHW[0.0000000092410215],USD[0.0042226196571617] |
| 08847620 | ALGO[0.6554805700000000],AVAX[0.0579530900000000],BAT[0.1019868000000000],BTC[0.0000957800000000],DOGE[0.8791600500000000],ETH[0.0001576000000000],ETHW[0.0001845200000000],GRT[0.4237821100000000],LINK[0.0094131700000000],MATIC[0.5507257000000000],NEAR[0.0685987700000000],NFT (293394103247545890)[1],SHIB[32692.6549393100000000],SOL[0.0072647600000000],TRX[0.6891685400000000],USD[1135.4957584343850062] |
| 08847624 | BTC[0.0000002000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[49.4033062209411665] |
| 08847627 | AVAX[3.0000000000000000],BTC[0.0000000036800000],SOL[3.0000000000000000],USD[0.0016684589298516] |
| 08847631 | BTC[0.0000000018272371],DOGE[0.0000000560031110],PAXG[0.0000000052164953],SHIB[1.0000000000000000],USD[10.1243744484317390] |
| 08847636 | BTC[0.0000000075168243],ETH[0.0000000668161606],NFT (465831154556995349)[1],SHIB[0.0000000089440483],SOL[2.0000000018582066] |
| 08847637 | SOL[1.0549839800000000],USD[52.8513871706325344] |
| 08847646 | AAVE[0.0000000836768846],ALGO[0.0000000002479769],AUD[0.0000000088166680],BAT[0.0000000011080000],BRZ[0.0000000016394357],BTC[0.0000000051847152],CAD[0.0000000080587596],CUSDT[0.0000000094857510],DAI[0.0000000040606752],DOGE[0.0000000070330636],ETH[0.0000000021432811],GBP[0.0000000104950099],GRT[0.0000000102958100],HKD[0.0000000797052496],HNT[0.0000000002865367],LINK[0.0000000009941317],LTC[0.0000000059000000],MATIC[0.0000000113100000],NEAR[0.0000000020000000],PAXG[0.0000000000155380],SHIB[1.0000000019552801],SOL[0.0000000081414367],SUSHI[0.0000000028653067],TRX[0.0000000110584921],UNI[0.0000000052825571],USD[0.0000000044949194],USDT[0.0000000129382763] (426646776935217012)[1] |
| 08847647 | BTC[0.2448350700000000],ETH[2.8075809100000000],ETHW[1.7185238300000000],SHIB[3.0000000000000000],SOL[25.7460246000000000],TRX[1.0000000000000000],USD[7282.1323215155535272] |
| 08847649 | USD[0.0002319200000000] |
| 08847654 | ETH[0.0305746600000000],ETHW[0.0305746551343150] |
| 08847659 | USDT[0.0000002866867484] |
| 08847675 | ALGO[0.0017877300000000],BRZ[0.0007070500000000],DOGE[2916.9840718847796536],ETH[0.0000000053727416],MATIC[0.0022833600000000],SHIB[2.0000000074854306],TRX[1.0004600000000000],USD[0.0003557006169137] |
| 08847692 | USD[0.0002207998047724] |
| 08847696 | DOGE[1.0000000000000000],SHIB[7.3860412759664152],SOL[0.0001386099796616],TRX[1.0000000090541322],USD[0.0000000081119698],USDT[0.0000000016917626] |
| 08847706 | BTC[0.0000863900000000],SOL[0.1182304220398548],USD[0.0050134300000000] |
| 08847711 | BRZ[1.0000000000000000],DOGE[0.0000324500000000],ETH[0.0000009000000000],GRT[1.0000000000000000],SHIB[31.0000000000000000],TRX[0.0099214800000000],USDT[0.2095019233083312] |
| 08847731 | BTC[0.0284750600000000],ETH[0.3359636100000000],NFT (308376146856423981)[1],SHIB[2.0000000000000000],USD[20.2723125006943276] |
| 08847737 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.3053451175589258] |
| 08847745 | BTC[0.0000000100000000],NFT (460401801900683203)[1] |
| 08847777 | BTC[0.0387871000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[2.3725434000000000] |
| 08847784 | BTC[1.0000000000000000],ETH[0.0000020500000000],SHIB[17.0000000000000000],TRX[2.0000000000000000],USD[0.0000114853159789] |
| 08847789 | SOL[10.2461100000000000],USD[0.5932606000000000] |
| 08847790 | USDT[9.9131276151896165] |
| 08847804 | ETHW[0.0883943200000000],SHIB[23.0000000000000000],TRX[6.0000000000000000],USD[0.0017245989886155],USDT[0.0000000136087660] |
| 08847808 | BTC[0.0104834100000000],ETH[0.0391904900000000],ETHW[0.0391904900000000] |
| 08847812 | BAT[75.8978313800000000],KSHIB[575.8314334000000000],SHIB[4.0000000000000000],USD[0.0000000081637192] |
| 08847813 | BTC[0.0000000008600000],ETH[0.0462563292000000],ETHW[0.0000000092000000],SOL[0.0001169200000000],USD[0.3252101779614288] |
| 08847814 | NFT (428852104398994659)[1],USD[0.0064248915669706] |
| 08847828 | BRZ[3.0000000000000000],BTC[0.0054411200000000],DOGE[2.0000000000000000],ETH[0.0383052700000000],ETHW[0.0378264700000000],GRT[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000928845222258],USDT[0.0000000097986068] |
| 08847868 | BTC[0.0000000099987576],LTC[0.0285737000000000],USD[0.0070378416212391] |
| 08847871 | AVAX[0.0818366700000000],CUSDT[523.5492294000000000],DOGE[1.0000000000000000],SHIB[78138.8266279500000000],USDT[0.0000006747022844],USDT[0.0000000063835424] |
| 08847887 | DOGE[1.0000000000000000],LINK[6.6954551200000000],SHIB[1.0000000000000000],SOL[2.8414019600000000],USD[0.0000005445558968] |
| 08847915 | SOL[0.0017930500000000],USD[21.8571210000000000] |
| 08847920 | ETH[0.0000000568558340],ETHW[0.0000000523468698],USD[0.0000000050634117] |
| 08847927 | SHIB[3.0000000000000000],USD[20.0000000049787295] |
| 08847937 | USD[0.0003440411050142] |
| 08847942 | BTC[0.0097378800000000],SOL[1.1174988900000000],USD[0.0000630668111399] |
| 08847950 | BTC[0.0000000007504592],SHIB[1.0000000000000000],TRX[0.0000000018102356],USD[0.0000000040366674],USDT[0.2232200068142111] |
| 08847957 | USDT[9.0000000000000000] |
| 08847978 | BTC[0.0020681200000000] |
| 08847989 | DOGE[98.5586089700000000],EUR[0.0000000048011267],MATIC[1.2849467100000000],NFT (319183235293104187)[1],NFT (410111857148754933)[1],SHIB[17.0000000000000000],TRX[1.0000000000000000],USD[0.0000001067581386],USDT[0.0000000055060086] |
| 08847992 | BF_POINT[200.0000000000000000] |
| 08848007 | CUSDT[937.2962471400000000],DOGE[1.0000000000000000],SHIB[1092343.3436557900000000],TRX[649.2004880900000000],USD[16.6746525003887730] |
| 08848023 | USD[9.7852105334526088] |
| 08848030 | USDT[0.0000004446179360] |
| 08848048 | MATIC[0.0000000072300000],SOL[0.0000000040000000] |
| 08848051 | USD[0.0000051704377709] |
| 08848066 | AVAX[0.0026951000000000],BAT[1.0000000000000000],BRZ[2.0000000000000000],ETHW[1.0720293700000000],LINK[0.0005681700000000],SHIB[8.0000000000000000],SOL[0.1532641300000000],TRX[7.0000000000000000],USD[0.0045070666575805],USDT[2.0579810800000000] |
| 08848079 | BTC[0.0002618000000000] |
| 08848096 | BTC[0.0280893100000000],DOGE[9355.8309336200000000],ETH[0.4017005900000000],ETHW[0.0000040900000000],SHIB[515.1669284200000000],USD[4523.6589295847455680] |
| 08848122 | DOGE[0.0000001000000000],USD[0.0000000080262391] |
| 08848165 | TRX[0.0113960000000000],USD[0.9940154000000000] |
| 08848169 | BTC[0.0009261400000000],SHIB[7.0000000000000000],USD[0.0029634807343733] |
| 08848179 | BTC[0.0002298700000000],ETH[0.0068568900000000],ETHW[0.0068568900000000],USD[0.0003030442059927] |
| 08848206 | USD[21.4383077000000000] |
| 08848210 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[0.7784276169807931],USDT[0.0000000003128400] |
| 08848213 | BTC[0.0001160000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],SHIB[200000.0000000000000000],SOL[0.1199400000000000],USD[0.0001505194960480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08848223 | BTC[0.000864700000000],SHIB[1970872.205360660000000],SOL[0.299700000000000],USD[0.000000019491758] |
| 08848252 | SOL[0.029725620000000000] |
| 08848278 | USD[1.658153904457416] |
| 08848294 | USD[0.008312578648719] |
| 08848298 | AVAX[1.900642920000000000],BTC[0.018148630000000],DOGE[2.000000000000000],ETH[0.359463720000000],ETHW[0.359312840000000000],MATIC[32.353614590000000],NFT (4188489169669988601[1],SHIB[1.000000000000000],USD[0.248559010854220] |
| 08848305 | BTC[0.000000020000000],DOGE[2.000000000000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[199.950652017735612],USDT[0.000000008632160] |
| 08848310 | BTC[0.000000028400000],ETH[0.000637511800000],ETHW[0.000637511800000],USD[6.119069200000000] |
| 08848332 | ETH[0.003979190000000],ETHW[0.003924470000000],USD[0.007137523235895] |
| 08848340 | BTC[0.002542770000000],USD[0.003161896067710] |
| 08848347 | NFT (4703766684767349)22[1],UN[6.300000000000000],USD[25.697875600000000] |
| 08848355 | USD[3.209965320000000],USDT[4.814600000000000] |
| 08848406 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.009639913558674],USDT[0.000000042014047] |
| 08848452 | BAT[2.000000000000000],DOGE[1.000000000000000],LINK[2.000000000000000],MATIC[1.000000000000000],SHIB[1.000000000000000],SOL[1.000000000000000],SUSHI[1.000000000000000],TRX[3.000000000000000],USD[88.244938133537239],USDT[0.232957041256143] |
| 08848496 | USD[0.004508171335902],USDT[0.000000068632473] |
| 08848498 | BTC[0.000509910000000] |
| 08848511 | MATIC[0.000000000597730],USD[0.001852172695165] |
| 08848523 | NFT (2940727886541016)7[1],USD[0.008796730790000] |
| 08848534 | AVAX[0.095641330000000],ETH[0.202000000000000],ETHW[0.202000000000000],SOL[0.008813360000000],USD[1.110842627190552] |
| 08848552 | USD[0.779598000000000] |
| 08848563 | AVAX[6.600000000000000],BTC[0.008200000000000],ETH[0.102897000000000],ETHW[0.102897000000000],SOL[8.031960000000000],USD[3.593627400000000] |
| 08848582 | BTC[0.000069680000000],SOL[0.000010000000000] |
| 08848585 | USD[2.082701174508979],USDT[1.025431970000000] |
| 08848592 | ETH[0.000661400000000],ETHW[0.000661400000000],USD[0.160232100000000] |
| 08848657 | USD[0.880567910000000] |
| 08848661 | SHIB[1.000000000000000],USD[0.000387035924242] |
| 08848671 | BTC[0.000040820000000],NFT (3354253456385441173)[1],NFT (4160943483247441147)[1],NFT (4554346385758443270[1],USD[2.007752520000000] |
| 08848704 | BF_POINT[200.000000000000000],BTC[0.005570940000000],ETH[0.093918950000000],ETHW[0.092871710000000],MATIC[42.987215090000000],SHIB[3787088.111105810000000],TRX[1.000000000000000],USD[0.003976180385386],YF[0.008363100000000] |
| 08848723 | SHIB[9731236.305371220000000],USDT[8.243970602265882]7] |
| 08848729 | LTC[0.000000091342900],USD[0.000007857636278] |
| 08848749 | TRX[1.000000000000000],USD[0.002060471013703]9] |
| 08848751 | USD[25.000000000000000] |
| 08848773 | AVAX[1.068203070000000],BRZ[157.837582650000000],DAI[37.286866350000000],DOGE[444.798481320000000],ETH[0.981221750000000],ETHW[1.042471220000000],LINK[2.064964390000000],MATIC[15.029420230000000],SHIB[10.000000000000000],SOL[1.515037760000000],TRX[60.798749150000000],USD[183.260659498 3875085] |
| 08848798 | ETH[0.209185070000000],NFT (3596775778631840)88[1],NFT (3691771921725976)41[1],SOL[0.000000100000000],USD[0.009327639870623]9] |
| 08848811 | USD[0.007336636000000] |
| 08848826 | USD[0.001840539683216] |
| 08848827 | MATIC[0.000000003118448],NFT (4215258035531131378)[1],SOL[0.080000010000000],USD[1.089000082421486]3] |
| 08848829 | ETHW[0.153000000000000],USD[0.007873992234584]0] |
| 08848835 | BTC[0.000165894690000],ETH[0.006862700000000],ETHW[0.006862700000000],USD[0.009322105849848]0],USDT[3.043061700000000] |
| 08848854 | SOL[0.000000006849600],TRX[0.000000094185567] |
| 08848855 | ETH[0.000742640000000],ETHW[0.000742640000000],USD[0.000025853633560] |
| 08848858 | BTC[0.000000068000000],ETH[-0.000000004622257],NEAR[0.000000048000000],NFT (3748568802864896)02[1],NFT (4468632000706822)86[1],NFT (4921815921220086)28[1],SHIB[4.000000000000000],SOL[0.000000047971909],TRX[2.000000000000000],USD[0.000114107063688] |
| 08848862 | BRZ[1.000000000000000],DOGE[1.000000000000000],NFT (571226002699705623)[1],TRX[1.000000000000000],USD[100.369959362709444] |
| 08848865 | SOL[0.000550900000000] |
| 08848867 | USD[0.059363200000000] |
| 08848877 | SHIB[1.000000000000000],USD[9.090607145675324] |
| 08848881 | DOGE[18686.112556150000000],ETH[0.087138250000000],ETHW[0.086114920000000],SHIB[14574009.678971710000000],USD[0.076741420854571]3] |
| 08848883 | USD[0.026051009810353] |
| 08848891 | MATIC[0.001268800000000],USD[0.000000027240220] |
| 08848897 | AVAX[0.000000036109000],BAT[0.000000069854171],BTC[0.000000040835326],DOGE[1.000000089114391],ETH[0.000000058822190],LINK[0.000021570000000],LTC[0.000000043786824],SHIB[145.000000000000000],SOL[0.000000053400902],USD[0.000069885355334],USDT[0.000000030653578] |
| 08848899 | USD[187.518720000000000] |
| 08848907 | DOGE[678.000000000000000],SUSHI[30.000000000000000],USD[1.263629894000000] |
| 08848935 | ETH[0.000000060087133],USD[100.000000011544982],USDT[5.821364590000000] |
| 08848938 | AVAX[0.234295100000000],BTC[0.000226180000000],DOGE[197.168012380000000],NFT (3084444793250945)18[1],USD[0.004961047123382] |
| 08848943 | USD[0.000005234347549] |
| 08848984 | BTC[0.002328300000000],DOGE[146.678536350000000],LTC[0.801184610000000],SHIB[2.000000000000000],USD[21.410963213931084] |
| 08848987 | ETHW[0.316332220000000],USD[1727.362840027346719] |
| 08848995 | MATIC[1.000000000000000],SUSHI[1.000000000000000],TRX[1.000000000000000],USD[0.002701709708775],USDT[1.000000000000000] |
| 08849002 | USD[5.123490610765778]4] |
| 08849007 | USD[0.028976363040222]4] |
| 08849019 | DOGE[1.000000000000000],NFT (4874034285704267)64[1],USD[10.985713669084040]8] |
| 08849021 | USD[0.000000008847202]8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08849025 | BTC[0.0008322400000000],USD[10.0103671983926136] |
| 08849040 | ALGO[0.0000000032689633],DOGE[1.0000000000000000],ETH[0.0000000021855564],ETHW[0.0000004459357820],MATIC[0.0091815481794462],SHIB[2.0000000000000000],SOL[0.0000000055364699],USD[0.0000094766607549],USDT[0.0000011674827583] |
| 08849060 | DOGE[1.0000000000000000],ETH[0.0030309700000000],ETHW[0.0029899300000000],USD[5.2546846636526459] |
| 08849068 | BTC[0.0000007600000000],ETHW[0.9345526200000000],SHIB[1.9641873200000000],SOL[0.4056937000000000],USD[10.5204515900000000],USDT[0.0000000014242100] |
| 08849070 | SOL[0.0054933010885906],TRX[0.0111870000000000],USD[206.1001551111144572],USDT[0.0000607934302781] |
| 08849074 | BTC[0.0000000064250309],USD[0.0000000013267328],USDT[0.0001291713942778] |
| 08849077 | BTC[0.0000000055916962],USD[0.0000109730182976] |
| 08849089 | BTC[0.0781423700000000],USD[82.8324010448076558],USDT[312.4848719615287138] |
| 08849113 | BTC[0.0414718100000000],USD[0.0000000001552343],USDT[0.0003127653992308] |
| 08849115 | USD[0.0000009597424000] |
| 08849119 | USD[26.4227973400000000] |
| 08849124 | USD[650.0000000000000000] |
| 08849125 | USD[0.0000000042675951] |
| 08849133 | SHIB[1.0000000000000000],USD[0.0044922485188462] |
| 08849139 | ETH[0.0371742900000000],ETHW[0.0371742900000000],USD[10.0000000000000000] |
| 08849159 | BTC[0.0000570200000000],USD[1.9007154200000000] |
| 08849161 | BTC[0.0020772500000000],DOGE[56.0873917900000000],USD[0.0002755798101212] |
| 08849164 | BTC[0.0004178200000000],SHIB[1.0000000000000000],USD[0.0026966272728330] |
| 08849167 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],SHIB[10.0000000000000000],TRX[3.0000000000000000],USD[0.0056244525795287],USDT[1.0473514400000000] |
| 08849177 | USD[0.0003588798150000] |
| 08849184 | ETH[0.0000000045000000],YF[0.0000000002775500] |
| 08849186 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0078671480783972],USDT[0.0061414832953562] |
| 08849195 | DOGE[0.0042694800000000],USD[0.0000000058857972] |
| 08849202 | USD[0.0085180791895236] |
| 08849208 | ETH[0.0158994600000000],ETHW[0.0157064800000000],SHIB[1.0000000000000000],USD[0.0000088341621350] |
| 08849212 | BTC[0.0300000000000000],USD[0.4226817800000000] |
| 08849218 | NFT[556477318464045158]{1},USD[0.0089316389399476] |
| 08849219 | BRZ[1.0000000000000000],MATIC[0.0002286700000000],SHIB[29.0000000000000000],TRX[2.0000000000000000],USD[0.0000003981585113],USDT[1.0254319700000000] |
| 08849232 | NFT[414752105905750783]{1},USD[0.0000000086320186] |
| 08849236 | BTC[0.0003517400000000],ETH[0.0035129800000000],ETHW[0.0035129800000000],USD[0.0037161447622558] |
| 08849241 | BTC[0.0000000741500000],DOGE[2.0000000000000000],ETH[0.0004264243480000],ETHW[0.0004264243480000],SHIB[2.0000000000000000],USD[0.0023549139121893] |
| 08849244 | SHIB[1.0000000000000000],USD[0.0000000067691680],USDT[10.3632452100000000] |
| 08849270 | BTC[0.0024000000000000],DOGE[391.0000000000000000],ETH[0.0360000000000000],ETHW[0.0360000000000000],LTC[0.4600000000000000],USD[3.4730276400000000] |
| 08849278 | USD[0.0096282488711293] |
| 08849332 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000095000000000],ETHW[0.0000095000000000],SHIB[5.0000000000000000],USD[0.0028063725215520],USDT[0.0000000079494140] |
| 08849335 | PAXG[0.1540310200000000],USD[200.0000021492676484] |
| 08849343 | AAVE[0.0172601600000000],BRZ[3.9678429000000000],BTC[0.0002002400000000],DAI[0.9947760400000000],KSHIB[83.4155693700000000],MATIC[0.6326556100000000],MKR[0.0202599400000000],PAXG[0.0021523800000000],SHIB[132202.2046871100000000],SOL[0.0119038700000000],USD[1.3240101523747511] |
| 08849346 | NFT[397512927050061558]{1},SOL[2.1121412500000000] |
| 08849355 | ETHW[0.1305635300000000],NFT[487866334611521921]{1},SHIB[8.0000000000000000],USD[393.6944740833894895] |
| 08849370 | USD[0.0008234277635988] |
| 08849371 | USD[0.0000000027011558],USDT[24.2923342529581875] |
| 08849378 | AVAX[8.2010524600000000],BTC[0.0032077890000000],DOGE[312.9626793000000000],LTC[6.0678062000000000],SHIB[7.0000000000000000],SOL[6.6227757200000000],USD[1.7591069309412275] |
| 08849387 | AVAX[0.3293226300000000],ETH[0.0280035500000000],ETHW[0.0280035500000000],NFT[297865695913613380]{1},NFT[324317094868956946]{1},NFT[344151145657553145]{1},NFT[426425705994891738]{1},NFT[453796516929179441]{1},NFT[554352924014511300]{1},SOL[0.0239548400000000],USD2.0000003550076607],USDT[0.0000000037671060] |
| 08849391 | USD[0.0004569627538668] |
| 08849392 | BTC[0.0001502600000000],SHIB[421229.9915754000000000],USD[0.0001914731607550] |
| 08849397 | BRZ[1.0000000000000000],DOGE[0.0000000006787460],SHIB[433935.4.2984679868727300],USD[112.0100000041655075],USDT[1.0000000000000000] |
| 08849415 | ETH[0.0660000000000000],ETHW[0.0660000000000000],GRT[100.0000000000000000],NFT[429415308064716187]{1},SOL[4.9800000000000000],USD[189.5020617000000000] |
| 08849420 | ETH[0.0000000075000000],USD[0.0000000062532576] |
| 08849431 | BCH[0.0000000026789036],BTC[0.0000000158558365],DOGE[0.0000000095000000],NFT[297865695913613380]{1},SOL[0.0000000077330434],USD[0.0000000002445984],TRX[0.0000000082980578],USD[0.0000001798313196] |
| 08849436 | BTC[0.0837635800000000],ETH[0.5559394900000000],ETHW[0.5559394926374748],TRX[0.0000090000000000],USD[0.0000011803376],USDT[0.0000058606528812] |
| 08849454 | ETH[0.0186052500000000],ETHW[0.0183726900000000],NFT[501651778137706382]{1},USD[0.0000059076395592] |
| 08849462 | USD[0.0000086990056674] |
| 08849464 | USD[2000.0000000000000000] |
| 08849467 | BTC[0.0104393500000000],DOGE[1.0000000000000000],NFT[376700356412959239]{1},SHIB[3.0000000000000000],SOL[0.1252432400000000],TRX[2.0000000000000000],USD[1.0600873801996554] |
| 08849478 | DOGE[1.0000000000000000],NFT[373306186473229377]{1},USD[0.0000079783780006] |
| 08849485 | DOGE[0.3000000000000000],USD[1.6443253396180173] |
| 08849489 | USD[0.0025331537618105] |
| 08849492 | USD[9.8915954045904450] |
| 08849498 | USD[0.0075664100000000] |
| 08849512 | USD[0.0003884007611056],USDT[0.0000000043744096] |
| 08849516 | ETH[0.0034040300000000],ETHW[0.0034040300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08849518 | DOGE[4950.000000000000000] |
| 08849523 | BTC[0.00017010000000],USD[2461.40473575800000000],USDT[0.0005000040000000] |
| 08849538 | ETH[0.00000001000000000],USD[0.24153663120033280] |
| 08849559 | NFT[427287565258847898][1],SOL[4.68147180000000000] |
| 08849585 | BCH[0.000000072032677],BRZ[0.00078609000000000],BTC[0.0006463845539024],USD[0.000000062975831] |
| 08849611 | BTC[0.000000071727363],ETH[0.051729110000000],ETHW[0.0517291100000000],USD[0.0002662822646587] |
| 08849640 | BRZ[1.00000000000000000],BTC[0.0023604600000000],DOGE[1.000000000000000],SHIB[19.00000000000000000],USD[0.0007811626369598] |
| 08849647 | SHIB[1.00000000000000000],USD[11.0674863807969384] |
| 08849654 | USD[100.0000000000000000] |
| 08849656 | BRZ[49.4464127900000000],DOGE[42.6950043700000000],MATIC[10.6072892500000000],SHIB[254240.2881355900000000],SUSHI[9.0536469900000000],UNI[2.4092210000000000],USD[0.0000000549026498],USDT[14.9161101500000000] |
| 08849660 | USD[130.0056718510636460] |
| 08849664 | USD[47.5152556700000000] |
| 08849677 | USD[1.00000000000000000],BTC[0.0343628400000000],SHIB[2.00000000000000000],SOL[19.2129834600000000],USD[25616.4276997951790105] |
| 08849680 | BRZ[52.5291035700000000],BTC[0.0005061600000000],DOGE[81.3941502300000000],GRT[29.4218248200000000],SHIB[1.00000000000000000],USD[0.0317246543732751] |
| 08849689 | TRX[1.00000000000000000],USD[0.0000000014417052] |
| 08849690 | BTC[0.0005850000000000],ETH[0.0003682100000000],ETHW[0.0003682100000000],USD[0.0052912000000000] |
| 08849702 | SHIB[377966.3595815700000000],USD[0.0000000090325653] |
| 08849705 | BTC[0.0011500757000000] |
| 08849712 | BTC[0.0000000083800018],NFT[306024404516812218][1],NFT[496983867720606805][1],USD[0.0092710104403396],USDT[0.0000000016635676] |
| 08849713 | GRT[133.00000000000000000],MATIC[43.00000000000000000],SHIB[3996000.00000000000000000],USD[0.1790784000000000] |
| 08849714 | ETH[0.0000000319798955],USD[5.2116686454429169],USDT[0.0002709276615821] |
| 08849715 | BAT[1.00000000000000000],BRZ[4.00000000000000000],DOGE[4.00000000000000000],ETHW[0.1979239100000000],SHIB[14.00000000000000000],TRX[11.00000000000000000],USD[2.4231304481224259] |
| 08849724 | USD[105.2731161200000000] |
| 08849731 | ALGO[0.00000000647171478],AVAX[0.0000914556884033],BRZ[4.00000000000000000],BTC[0.0000000092300978],DOGE[8.0921072636703310],ETHW[0.0000000081845074],GRT[0.0000000043206475],LINK[0.0000000591132000],LTC[0.0000000034045313],MATIC[0.0000000022607534],NEAR[0.0000957391624372],SHIB[56.0710634100000000.0],SOL[0.0000091429617048],TRX[6.00000000000000000],USD[0.0041034718000502],USDT[0.0001326685276762] |
| 08849756 | DOGE[1.00000000000000000],NFT[544929957707503988][1],SHIB[8.00000000000000000],USD[0.9002712267596656] |
| 08849765 | SHIB[0.2732296700000000],USD[0.0116323450241776] |
| 08849773 | NFT[374696792404364541][1],USD[0.0034414300001102] |
| 08849777 | USD[100.0000000000000000] |
| 08849790 | BTC[0.0770287500000000],ETH[0.2840782600000000],ETHW[0.2838814200000000],SHIB[2.00000000000000000],USD[1.7921140396103515] |
| 08849799 | SOL[0.0000000100000000],USD[0.1035778107897630] |
| 08849803 | BTC[0.0000000500000000],USD[0.0000000070000000],USDT[0.0000000007138920] |
| 08849817 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],USD[1.0015964702140763],USDT[0.0290441700000000] |
| 08849822 | NFT[361634392379634251][1],SHIB[3.00000000000000000],USD[0.0033282352102146] |
| 08849877 | BTC[0.0000078077700000],DOGE[339.00000000000000000],KSHIB[80.00000000000000000],NFT[324139241805178150][1],NFT[402353348496485091][1],NFT[498443291904054626][1],SHIB[100000.00000000000000000],USD[0.0053794898319680],USDT[0.0000000020242190] |
| 08849886 | DOGE[1.00000000000000000],USD[0.0003181288971053] |
| 08849902 | AVAX[0.0000000063491100],DOGE[0.0000000020239329],ETH[0.0000000001760952],LINK[0.0000000013367950],USD[0.0002379070646640] |
| 08849904 | USD[50.0000000000000000] |
| 08849914 | CAD[0.0004710384738944],NFT[422683575770466679][1],NFT[514060661900806467][1],USD[1.8369417500000000] |
| 08849917 | USD[115.6133454245228170] |
| 08849922 | USD[350.0000000000000000] |
| 08849953 | USD[105.6882934500000000] |
| 08849969 | DOGE[1.00000000000000000],ETH[0.0464109300000000],ETHW[0.0464109300000000],SHIB[2.00000000000000000],USD[0.0000175587201465],USDT[0.0000000003322693] |
| 08849979 | BAT[1.00000000000000000],ETH[0.5879995100000000],TRX[2.00000000000000000],USD[0.0000117588581743] |
| 08849980 | ALGO[0.0000092000000000],NFT[295822170857673477][1],NFT[331171564808528241][1],NFT[341277508133498683][1],NFT[344979345741351628][1],NFT[398796749341887802][1],NFT[416935153268796082][1],NFT[429028745434404519][1],NFT[497421055641385669][1],NFT[536751993580248178][1],USD[0.0000000569800588] |
| 08849981 | USD[22.5789727985403376] |
| 08849986 | USDT[1.0451748000000000] |
| 08850010 | BTC[0.0000108688000000],SOL[0.0000000000774172] |
| 08850037 | USD[0.0002535223849160] |
| 08850054 | DOGE[1.00000000000000000],USD[10.0014966056866284] |
| 08850060 | TRX[3.4316080000000000] |
| 08850069 | NFT[316184664834383186][1],NFT[354653552268276381][1],NFT[382647555890365916][1],SOL[1.3299950000000000] |
| 08850072 | SHIB[181.9248291500000000],USD[0.0000000205124459],USDT[0.0000000162673244] |
| 08850089 | TRX[0.1724954000000000],USD[0.0000000017987038] |
| 08850115 | DOGE[0.0000000006074386],USD[0.0000000005978523] |
| 08850126 | BTC[0.0000910807423146],ETH[0.0003022361081479],ETHW[0.0081383638511004],MATIC[0.5895834695174091],USD[0.0000132693427592] |
| 08850128 | USD[25.0000000000000000] |
| 08850135 | TRX[0.0000020000000000],USD[0.2674461380000000],USDT[16.3189660000000000] |
| 08850141 | ALGO[0.9704333000000000],SOL[0.0000000017686125],USD[0.0000011321679] |
| 08850160 | USD[0.0030786459487506] |
| 08850182 | SOL[75.8205558100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08850184 | ETH[0.033488910000000000],ETHW[0.033488910000000000],SHIB[1.000000000000000000],USD[0.000241271456518] |
| 08850187 | USD[0.000000001996264444],USDT[0.000003596247295] |
| 08850196 | ETH[0.000000004749209600],UNI[5.107569777179277100] |
| 08850226 | SOL[1.039607608752000000] |
| 08850242 | USD[82355.005841000000000000] |
| 08850247 | USD[50.000000000000000000] |
| 08850270 | USD[0.007553200000000000] |
| 08850294 | DOGE[114560.850478890000000000],LTC[31.140772670000000000],NFT[33366185073456675900][1] |
| 08850298 | AVAX[8.444784630000000000],ETH[0.007254730000000000],ETHW[0.007254730000000000],SHIB[1.000000000000000000],USD[0.010014520247498900] |
| 08850299 | ETHW[0.508432580000000000],GRT[1.000000000000000000],SHIB[155.000000000000000000],TRX[5.000000000000000000],USD[129.768829339217841700] |
| 08850321 | USD[0.000000051142962],USDT[0.000000022309575] |
| 08850325 | SHIB[3901860.841880970000000000] |
| 08850335 | USD[0.495875934532921] |
| 08850343 | BRZ[2.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[400.000001158155569] |
| 08850351 | NFT[386237553813131227][1],NFT[392774429857384939][1],NFT[443072090419216866][1],USD[54.981739925568854 45] |
| 08850358 | TRX[0.047476000000000000],USDT[3.832216390000000000] |
| 08850361 | NFT[292608037233008603][1],NFT[301389295961936934][1],NFT[302411906080431573][1],NFT[318207757233653003][1],NFT[342201026072796261][1],NFT[406436869015697860][1],NFT[418242782382889953][1],NFT[467688780898861216][1],NFT[473908065569439538][1],NFT[513281249238957361][1],SOL[0.449995000000000000],USD[9.196185112000000000] |
| 08850375 | SHIB[9109352.115919700000000000],USD[5.260727750000000964] |
| 08850376 | MATIC[19.980000000000000000],USD[20.507340000000000000] |
| 08850381 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.1654831021643653] |
| 08850392 | AVAX[5.860507030000000000],BRZ[3.000000000000000000],BTC[0.047803890000000000],DOGE[748.166792210000000000],ETH[0.193377000000000000],ETHW[0.193161670000000000],LINK[20.951509010000000000],LTC[8.927799280000000000],MATIC[318.987041520000000000],SHIB[29436119.283548980000000000],TRX[4.000000000000000000],USD[2123.99015335139030000] |
| 08850395 | NFT[344304749542601457][1],NFT[375487300119955295][1],USD[21.010000000000000000] |
| 08850402 | SOL[3.302990980035682142] |
| 08850418 | SOL[2.113513730000000000],USD[16.157245336066344] |
| 08850438 | USD[0.118403305387100] |
| 08850443 | AVAX[0.000000071520900],BRZ[0.000000025000000],BTC[0.000000047241932],ETH[0.000000010000000],EUR[0.000000027745477],LINK[0.000000077100000],LTC[0.000000052000000],MATIC[0.000000066654880],SHIB[0.000000063205404],SOL[0.000000007404100],TRX[0.000000018204582],USD[0.000000156788453],USDT[0.000000000007712],YFI[0.000000004559262] |
| 08850456 | MATIC[36.394289500000000000],SHIB[1.000000000000000000],USD[0.5264945646313488] |
| 08850469 | USD[0.000021734520711] |
| 08850472 | USD[0.006403130000000000] |
| 08850488 | NFT[307514313867694537][1],NFT[373680724855854238][1],NFT[393579665738678929][1],SHIB[181957.021589520000000000],USD[0.000000011803804],USDT[0.000000087687864] |
| 08850495 | ETH[0.044623520000000000],ETHW[0.044623520000000000],LTC[2.017980000000000000],SOL[5.677160000000000000],USD[0.071106451787731],USDT[278.434056230000000000],WBTC[0.003800000000000000] |
| 08850500 | AVAX[0.050000000000000000],USD[0.004828000000000000] |
| 08850507 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000006341405849] |
| 08850511 | BTC[0.002384200000000000],TRX[1.000000000000000000],USD[0.000214762790291] |
| 08850512 | SHIB[4.000000000000000000],USD[0.000004965124] |
| 08850537 | TRX[0.000010000000000000],USD[11.771043765683992],USDT[0.000547966010512] |
| 08850541 | USD[10.568636350000000000] |
| 08850545 | USD[0.667468984914732] |
| 08850558 | BRZ[2.000000000000000000],BTC[0.000001900000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0063875406733626] |
| 08850575 | BTC[0.025000000000000000],ETH[0.019000000000000000],USD[15007.34009822760074560] |
| 08850577 | NFT[326985007669505144][1],NFT[328384343419421035][1],USD[20.000000000000000000] |
| 08850579 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[1.136846750000000000],USD[0.000008658375357] |
| 08850602 | ETH[0.018486500000000000],ETH[0.040000000000000000],ETHW[0.040000000000000000],SOL[1.000000000000000000],USD[105.930506000000000000] |
| 08850611 | USD[0.538000000000000000] |
| 08850616 | DOGE[1.000000000000000000],KSHIB[0.000000072200000],SHIB[344916.767627810000000000],USD[0.0007046695569287] |
| 08850625 | USD[2.747947750000000000] |
| 08850629 | BTC[0.000646560000000000],ETHW[0.009223210000000000],USD[0.0021661426388870] |
| 08850631 | USD[0.003707722798816] |
| 08850642 | BTC[0.002610270000000000],DOGE[1.000000000000000000],GRT[0.000142700000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.9171212085255145] |
| 08850660 | BRZ[2.000000000000000000],BTC[0.000000008000000000],DOGE[0.109304768351275],ETH[0.000000768000000000],TRX[1.000000000000000000],USD[0.0158115400000000],USDT[0.0158115400000000] |
| 08850664 | BTC[0.000345400000000000],USD[830.560939771241847],USDT[0.000000005239053 0] |
| 08850675 | AAVE[0.000000019100180],BCH[0.000000066778742],BTC[0.001767376146281 4],GRT[0.000000086512045],PAXG[0.000000040000000],SUSHI[0.000000058689504],USD[0.00005085645479 88],YFI[0.000000000193587] |
| 08850681 | USD[0.008083636000000000] |
| 08850682 | BRZ[49.768293750000000000],NFT[479705053679164854][1],NFT[492265776689718084][1],NFT[504384011437465446][1],SHIB[392618.767177070000000000],USD[2.000000009576521] |
| 08850689 | BTC[0.000000073774649],SHIB[2.000000000000000000],USD[0.0001336987588715] |
| 08850696 | AAVE[0.009980000000000000],AVAX[0.049800000000000000],BTC[0.000000005090000],ETH[0.000964000000000000],ETHW[0.000964000000000000],MKR[0.000998000000000000],SOL[0.009940000000000000],USD[0.0030854215 14550] |
| 08850702 | TRX[0.000171000000000000],USDT[1.000000283989311 5] |
| 08850716 | USD[1056.853979320000000000] |
| 08850717 | ETH[0.119277630000000000],ETHW[0.119277627936745 7] |
| 08850741 | BCH[0.036455620000000000],BTC[0.000668340000000000],ETH[0.004081900000000000],ETHW[0.004027180000000000],LINK[0.293305670000000000],LTC[0.103525360000000000],USD[0.0104763225550840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08850742 | NFT [390076426589474208][1],NFT [47086603430697135][1],SOL[0.000000100000000] |
| 08850758 | SHIB[3.000000000000000],SOL[0.303833210000000],USD[0.000002233869244] |
| 08850767 | DOGE[0.050736230000000],TRX[1.000000000000000],USD[0.000015766295053] |
| 08850770 | BCH[0.015862250000000],BTC[0.000000031735000],ETHW[0.148493250000000],LINK[3.184450000000000],LTC[0.252712000000000],SHIB[1.000000000000000],USD[1.457373541104934],USDT[0.008725780000000] |
| 08850789 | AVAX[1.098000000000000],BTC[0.000025090000000],DOGE[2.000000000000000],SHIB[449.891294740000000],SUSHI[32.967000000000000],USD[0.391009474259850] |
| 08850790 | SHIB[1131417.469680400000000],USD[0.002636540001535] |
| 08850793 | BAT[1.000000000000000],BTC[0.117181610000000],DOGE[1.000000000000000],ETH[0.298878090000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[2276.450947608828060] |
| 08850795 | ETH[0.002216286000000],ETHW[0.002216286000000],NFT[366452398656079211][1],SOL[0.977119622400000],USD[1.080747227393900],USDT[0.004451710290583] |
| 08850800 | BTC[0.003307300000000],SHIB[4.000000000000000],USD[0.014644184150108] |
| 08850813 | TRX[1.000000000000000],USD[0.000000159882076],USDT[0.762130950000000] |
| 08850814 | ETHW[0.015203460000000],SHIB[1.000000000000000],USD[19.942544471736065] |
| 08850819 | GRT[21.389677620000000],NFT[305530604671214807][1],USD[0.000000092692827] |
| 08850832 | USD[0.019951360000000] |
| 08850851 | ETH[0.000000006591600],TRX[0.000340000000000] |
| 08850882 | DOGE[0.046786690000000],DOGE[6.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[10003.258890248463731] |
| 08850883 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.005891422766406] |
| 08850892 | AVAX[0.500000000000000],BTC[0.010789200000000],ETH[0.008991000000000],ETHW[0.008991000000000],MATIC[99.910000000000000],SHIB[1098900.000000000000000],TRX[766.233000000000000],USD[7.250234490000000] |
| 08850894 | AAVE[0.000000000021358],AVAX[0.000000012900000],BAT[0.000000009267072],BCH[0.000000005228534],BRZ[0.000000011054067],BTC[0.000000006839283],DOGE[0.000000037937938],KSHIB[0.000000091762760],LTC[0.000000002914247],MATIC[0.000000024946220],MXN[0.000000040716680],NFT[334766176787082001][1],NFT[353821998474576887][1],NFT[354831975337775796][1],NFT[396435999284429349][1],NFT[413391031078229231][1],NFT[471551492461669972][1],NFT[493364836112046286][1],NFT[521588346597895835][1],PAXG[0.000000002894595],SHIB[0.000000005038080],SOL[0.000000006200837],SUSHI[0.000000071750000],UNI[0.000000006168304],USD[0.000100287817713],USDT[0.000000013753981] |
| 08850930 | USD[0.007873235182383] |
| 08850949 | BTC[0.000039280000000],USD[0.175680609136943] |
| 08850968 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.003812750870825] |
| 08850993 | DOGE[457.506459510000000],ETH[0.004861130000000],ETHW[0.004806410000000],SHIB[2.000000000000000],USD[0.363834817061207] |
| 08850995 | BTC[0.000884200000000],PAXG[0.000073310000000],USD[10497.780231030000000],USDT[0.000000055862485] |
| 08851011 | USD[30.683639953949000] |
| 08851016 | BTC[0.000000086395000],USD[2.123652917237828],USDT[0.000000072833168] |
| 08851022 | USD[0.226535314973403],USDT[0.000082305358720] |
| 08851033 | USD[19.224409720000000],USDT[0.000000058614288] |
| 08851044 | GBP[0.000000007783264],MATIC[0.000000100000000] |
| 08851045 | AVAX[10.217689090000000],BRZ[2.000000000000000],BTC[0.015341190000000],MATIC[26.154073110000000],SHIB[8110.116433300000000],USD[0.000060546531623] |
| 08851052 | DOGE[3.000000000000000],TRX[2.000000100000000],USDT[0.000000008723519B] |
| 08851053 | AVAX[0.000045660000000],BAT[1.000000000000000],BTC[0.000000080852780],DOGE[0.000000033492178],MATIC[0.000000023982356],SHIB[1.000000000000000],SOL[0.000000075084830],UNI[0.000000034033552],USD[0.000011839604440] |
| 08851055 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[1.845257871105282] |
| 08851065 | ETH[0.000000100000000],USD[0.000013748692692] |
| 08851071 | MATIC[1.000000000000000] |
| 08851078 | BTC[0.013532600000000],ETH[1.845556320000000],ETHW[1.845556320000000],MATIC[119.200000000000000],SOL[5.820000000000000],USD[1900.195016400000000] |
| 08851087 | USD[26.347136740000000] |
| 08851097 | BCH[0.000000043171076],BRZ[0.000000037751610],BTC[0.000000004536767S],DOGE[0.000000014606997],ETH[0.000000025191933],MKR[0.000000001650000],NFT[424404393857361995][1],NFT[439369309641336364][1],NFT[455395243165133827][1],SOL[0.069218825127167H],TRX[0.000000006204855],USD[0.082215719411009T],WBTC[0.000000009819863G4] |
| 08851103 | DOGE[3.000446748167651],ETH[0.006388210000000],GBP[10.101331480000000],SHIB[100.000000000000000],USD[0.018560903652644T] |
| 08851112 | BTC[0.027434610000000],SHIB[1.000000000000000],USD[0.006804577412185Z],USDT[2.514427172508785] |
| 08851120 | USD[0.000000061368660] |
| 08851132 | USD[0.000000003694250] |
| 08851145 | USD[0.695680000000000] |
| 08851147 | BTC[0.000000050000000],MATIC[119.886000000000000],SOL[30.291196000000000],USD[0.507590785200000] |
| 08851164 | USD[0.000000197740822],USDT[0.000000049894009] |
| 08851167 | BTC[0.049500000000000],USD[15.112318600000000] |
| 08851168 | AAVE[1.310000000000000],AVAX[6.698650000000000],BTC[0.000000000231200],ETH[0.333000000000000],ETHW[0.333000000000000],SOL[8.879443100000000],USD[304.462605510000000] |
| 08851177 | TRX[0.000000051291104],USD[0.130107768956430],USDT[0.000000013100400] |
| 08851185 | USD[1.000000000000000] |
| 08851189 | ETH[0.000000036000000],USD[0.000289029346402] |
| 08851197 | KSHIB[2.444785460000000],NFT[510077070374109086][1],SHIB[122447.568327070000000],USD[0.000936100508560S3],USDT[0.000000073694208] |
| 08851198 | NFT[569906397794609433][1],USD[1.000000000000000] |
| 08851208 | ETH[0.003461050000000],ETHW[0.003461049439946] |
| 08851217 | SHIB[1798200.000000000000000],USD[2.310000000000000] |
| 08851224 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[13081.387685685306196],USDT[0.016355683038745B] |
| 08851243 | USDT[45.000000000000000] |
| 08851246 | BF_POINT[200.000000000000000],ETHW[0.000022210000000],USD[8.799591309755926] |
| 08851247 | USD[2.540301600000000] |
| 08851253 | BRZ[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[4.895785198739829] |
| 08851270 | BTC[0.000978860000000],DOGE[17.789764580000000],ETH[0.007522930000000],ETHW[0.007522930000000],SHIB[1.000000000000000],USD[0.003627899196078] |
| 08851272 | AAVE[0.000310000000000],AVAX[0.041840000000000],BTC[0.000559000000000],GRT[0.765800000000000],LTC[0.008432000000000],MATIC[1.706486590000000],PAXG[0.000373000000000],SOL[0.006096000000000],USD[0.071887599118518],USDT[1.154691013680089T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08851274 | USD[33.8140775800000000] |
| 08851278 | USD[11.1940338277413434],USDT[0.0000000090922514] |
| 08851284 | SHIB[3.0000000000000000],USD[0.0007911406798521] |
| 08851287 | BTC[0.0025190300000000],USD[0.0003352293457405] |
| 08851292 | NFT[33111364561260441 7][1],NFT[462633094947059435 9][1],USD[0.7800000000000000] |
| 08851294 | USDT[0.1000000000000000] |
| 08851297 | ALGO[110.5487934800000000],BRZ[1.0000000000000000],BTC[0.0332538000000000],DOGE[4796.2299303300000000],ETH[0.3514436900000000],ETHW[11.9751087700000000],LINK[10.4730375000000000],MATIC[66.1138415900000000],NFT[47111237687731845 94][1],NFT[47380089263931681 2][1],NFT[504868443560060347][1],SHIB[15409163.6915630000000000],SOL[39.0090688900000000],TRX[914.2009874300000000],USD[0.0000000833500785] |
| 08851302 | DOGE[1.0000000000000000],USD[0.0000629905047712] |
| 08851337 | BTC[0.0003466400000000],DOGE[1.0000000000000000],ETH[0.0097074000000000],ETHW[0.0095842800000000],SHIB[4.0000000000000000],SUSHI[7.0672802800000000],TRX[1.0000000000000000],USD[0.0080854142935597],USDT[0.0060547458252923] |
| 08851347 | BTC[0.0065934000000000],USD[1.0000000000000000] |
| 08851350 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[8.0000000000000000],ETH[0.0304161700000000],SHIB[14.0000000000000000],TRX[4.0000000000000000],USD[0.0032235027457086] |
| 08851357 | ETH[0.7999212000000000],SOL[0.0000001000000000],USD[0.0000124335579116],USDT[0.0000000071133085] |
| 08851370 | ETH[0.0136790500000000],ETHW[0.0136790500000000],SHIB[2.0000000000000000],USD[0.0000074215108793],USDT[0.0000000027242602] |
| 08851372 | AVAX[0.0000000085000000],BAT[0.0000000020000000],DOGE[51.8541859919169220],MATIC[0.0000000073089512],NFT[44348409769359338 9][1],SOL[0.0000000018393442],TRX[0.0000000048000000],USD[0.0055219554204442] |
| 08851375 | USD[1.3450485600000000],USDT[0.0000001487590680] |
| 08851380 | BTC[0.0037148500000000],ETH[0.2225371600000000],ETHW[0.2223219800000000],SHIB[1.0000000000000000],USD[0.0000567843004918] |
| 08851381 | AAVE[0.0000000037950000],ALGO[0.0000009850808 9],BTC[0.0000000008496860],ETH[0.0000006457215 4],ETHW[0.0000006457215 4],LINK[0.0000000037907269],LTC[0.0000000091058271],MATIC[0.0000000060683495],NFT[48044621928868931 0][1],SOL[0.0000000036143800],USD[0.0170075621937127] |
| 08851394 | BRZ[1.0000000000000000],BTC[0.1130474700000000],USD[-171.3799258258564736] |
| 08851399 | NFT[44369744420877519 2][1],USD[0.0238969100000000],USDT[0.0057655800000000] |
| 08851405 | SOL[0.0000000100000000] |
| 08851409 | SOL[4.9650300000000000],USD[2.2797000000000000] |
| 08851417 | SHIB[1.0000000000000000],USD[0.0012986916212940] |
| 08851441 | AAVE[0.0000001300000000],CUSDT[0.0000068100000000],DAI[1.1825379200000000],LINK[0.0061177100000000],MATIC[0.9795996900000000],MKR[0.0015620700000000],PAXG[0.0003456100000000],SUSHI[0.4693024700000000],UNI[0.0294659300000000],USD[0.0000004431021 64],USDT[2.1550189300000000] |
| 08851445 | SOL[0.3591700000000000],USD[0.6552008000000000] |
| 08851453 | USD[420.0100000000000000] |
| 08851458 | ALGO[0.7504779800000000],AVAX[0.1755826400000000],BAT[4.4094495500000000],BRZ[1.0000000000000000],BTC[0.0002029000000000],CUSDT[29.0000000000000000],DOGE[3.0175519200000000],ETH[0.0012701000000000],ETHW[0.1347255000000000],LINK[0.1205432800000000],MATIC[41.8356788500000000],NEAR[0.0855033900000000],NFT[29500243656108655 5][1],NFT[33112422733469950][1],NFT[44513375891981290 7][1],NFT[47304323794110084 9][1],SHIB[273.0243614400000000],SOL[0.0707138000000000],SUSHI[5.4467043800000000],TRX[41.3679433000000000],UNI[1.1224049700000000],USD[2.2043675162346927] |
| 08851461 | NFT[32671089481199184 9][1],USD[9.0000000000000000] |
| 08851475 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0971208119569999],USDT[1.0000000000000000] |
| 08851480 | USD[0.0001451575166581] |
| 08851485 | ETH[0.0036690100000000],USD[0.0000016353039607] |
| 08851492 | SHIB[1.0000000000000000],USD[30.0346336543197564] |
| 08851493 | USD[211.3650050500000000] |
| 08851500 | BTC[0.0004903100000000],DOGE[174.7575777900000000],SHIB[1.0000000000000000],SOL[0.3781415300000000],USD[0.5035000514483942] |
| 08851513 | BTC[0.0679674200000000],ETH[0.2108857000000000],MATIC[245.8677000000000000],USD[1.1506178317163660] |
| 08851532 | USD[0.0001107337024493] |
| 08851544 | BTC[0.0000000006499352],ETH[-0.0000000017609144],MATIC[0.0000000059866830],NFT[51293258712054117 8][1],SGD[0.0000214956233426],SHIB[7.0707070800000000],USD[0.0000000105913888] |
| 08851578 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[0.3303974500000000],USD[0.0087134024589426] |
| 08851582 | USDT[0.0001442900000000] |
| 08851584 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.2575088700000000],ETHW[0.2573138200000000],SHIB[12568477.2931644300000000],USD[0.0113901406322409] |
| 08851597 | USD[10.0000000000000000] |
| 08851601 | BAT[1.0000000000000000],BRZ[4.0000000000000000],DOGE[10.0226740300000000],GRT[1.0000000000000000],MATIC[0.0001890726368960],SHIB[1495397.1474409000000000],SOL[12.6661911346210945],SUSHI[219.1750137100000000],TRX[9.0000000000000000],USD[0.0000201705869213],USDT[0.0000000001662] |
| 08851618 | USD[0.0000023940171 86] |
| 08851627 | SOL[1.0589400000000000],USD[0.6546000000000000] |
| 08851628 | USD[18.2907897990406000] |
| 08851632 | AVAX[0.0000000569185 76],BTC[0.0000000127783470],ETH[0.0000000100000000],ETHW[0.0000000090550330],MATIC[0.0000000047920000],SHIB[1.0000000030186512],USD[0.0000002040030746],USDT[0.0000000090772890] |
| 08851665 | DOGE[0.0000000080100524],ETH[0.0152774233697120],ETHW[0.0000228336971 20],GRT[0.0000000000151 50],SHIB[611.3130414229753491],USD[0.0000001692767809] |
| 08851669 | BRZ[0.0000000082061904],UNI[1.3947179300000000],USD[0.0000000359650944] |
| 08851681 | SOL[0.1203245900000000],USD[0.0000000073214642] |
| 08851695 | BTC[0.0046002900000000],ETH[1.1043633300000000],ETHW[1.2653633300000000],MATIC[0.4778933700000000],SOL[4.0068785800000000],USD[0.7873908104033081] |
| 08851705 | DOGE[0.0000000594773 25],JPY[0.0034924354075 00],SHIB[0.0000000051520462],TRX[0.0000000063100706],USDT[0.0000000028010390] |
| 08851713 | USD[0.0000000392896022],USDT[0.0000002466458463] |
| 08851716 | USD[0.0065664988815015] |
| 08851719 | BAT[1.0000000000000000],SHIB[1.0000000000000000],USDT[0.0000000027976295] |
| 08851725 | BTC[0.0000636600000000],PAXG[0.0013587300000000],USD[0.0012739550069591] |
| 08851728 | BAT[1.0000000000000000],ETH[0.0000000031200123],USD[43.2807251264564835] |
| 08851742 | USD[0.1335062000000000] |
| 08851746 | AVAX[71.6000000000000000],ETH[1.5770000000000000],ETHW[1.5770000000000000],SOL[23.4600000000000000],USD[8202.0703194000000000] |
| 08851751 | USD[0.0104157416402419] |
| 08851772 | BRZ[106.1134542500000000],DOGE[85.2622364200000000],MATIC[27.0710820200000000],NFT[34594791053475669 2][1],SHIB[1741254.9680539100000000],SUSHI[3.4913941800000000],UNI[4.7696761800000000],USD[0.0032877985440680],USDT[10.5122874000000000] |
| 08851793 | BRZ[1.0000000000000000],BTC[0.0000007500000000],DOGE[1.0000000000000000],ETH[0.0000065700000000],ETHW[0.6461346000000000],SHIB[25.0000000000000000],TRX[5.0000000000000000],USD[0.0000788455508554] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08851798 | BRZ[10.62135750000000000],BTC[0.0000300231232804],CUSDT[34.0000000000000000],DOGE[4.0000000000000000],ETH[0.0014685900000000],EUR[0.0000000060507830],GRT[3.0169233558350000],LTC[0.0000127000000000],NFT [402346233001520800][1],SHIB[2003279.2034411500000000],TRX[19.3636641574531421],USD[18.0982566552330164],USDT[2.2144114856296018] |
| 08851816 | AVAX[0.6384494600000000],USD[0.0000004295317990] |
| 08851834 | BTC[0.0012453700000000],USD[0.0034575100006434] |
| 08851846 | USD[0.0000244319901554] |
| 08851851 | USD[0.0048560740648695] |
| 08851854 | USD[500.0091324600000000] |
| 08851862 | SHIB[1.0000000000000000],SOL[0.0000000003092492],USD[2.7153090829359613] |
| 08851866 | BTC[0.0001199600000000],USD[0.0003417572312064] |
| 08851913 | ETH[0.0008006600000000],ETHW[0.0007874600000000],GRT[14.0479981600000000],LINK[0.1540097100000000],MKR[0.0029463000000000],SHIB[1.0000000000000000],USD[6.3581219199263873] |
| 08851929 | AAVE[1.2495913800000000],BCH[1.9512922200000000],BRZ[3.0000000000000000],BTC[0.0173345500000000],DOGE[4.0000000000000000],ETH[0.0005396900000000],ETHW[0.0005396900000000],SHIB[14.0000000000000000],SOL[0.0088576600000000],SUSHI[5.8660677200000000],TRX[4.0000000000000000],USD[0.0127145920384154] |
| 08851937 | BTC[0.0002416200000000],SUSHI[1.6284154300000000],USD[0.0039736070003035] |
| 08851944 | SOL[0.4295700000000000],USD[0.9251500000000000] |
| 08851945 | SHIB[1.0000000000000000],USD[9.9718536389224814] |
| 08851957 | USD[1.5942976000000000] |
| 08851968 | USD[0.0000426370276096] |
| 08851969 | SOL[4.2980302300000000] |
| 08851996 | USD[0.0783164000000000] |
| 08852029 | SHIB[1.0000000000000000],TRX[302.0013080000000000],USD[0.0091615800000000],USDT[0.0002042402505218] |
| 08852035 | SOL[0.0016368400000000],USD[15.0161393604060263] |
| 08852039 | USD[1.0000000000000000] |
| 08852065 | DOGE[2.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0038679830086108] |
| 08852072 | SHIB[1.0000000000000000],USD[11.6725375978702396] |
| 08852083 | BAT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000001354842416] |
| 08852095 | ALGO[0.0000000033802588],DOGE[0.0000000008000000],LINK[0.0000000018222320],SHIB[1.0000000000000000],USD[0.0000001440121175] |
| 08852101 | BTC[0.0000000043563762],LINK[0.0000000098813204],MATIC[0.0000000096185135],NFT [293903721632782199][1],USD[0.0000000394236567] |
| 08852106 | USD[64.7431752400000000] |
| 08852140 | AVAX[0.3125416300000000],ETH[0.0062876900000000],ETHW[0.0062876900000000],NFT [509545795000529585][1],USD[0.2440020923497784],USDT[10.4971919073475654] |
| 08852153 | BTC[0.0019081100000000],ETH[0.0059284700000000],ETHW[0.0058600700000000],SHIB[3.0000000000000000],SOL[0.9650770800000000],TRX[1.0000000000000000],USD[0.0365736338782215] |
| 08852160 | DOGE[19.9800000000000000],SOL[2.9000000000000000],USD[0.0267340000000000] |
| 08852198 | TRX[177.9092506600000000],USD[0.0000000002025695] |
| 08852199 | BRZ[1.0000000000000000],DOGE[49229.3150003800000000],KSHIB[1998.5650303000000000],SHIB[16561050.5653118300000000],TRX[409.5413244400000000],USD[0.0200000005623850] |
| 08852206 | BTC[0.0000000083300000],USD[0.0012439536316602] |
| 08852235 | SOL[101.5706580000000000],USD[0.1298007508035200] |
| 08852236 | USD[0.0000008373878020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

08852252 — ETH[0.00000000826098292],ETH[0.00000000826098292],NFT (2882915978816229063)[1],NFT (2883195475842625181)[1],NFT (2884759863458052026)[1],NFT (2887528563649580792)[1],NFT (2891070151995067249)[1],NFT (2895626578224305081)[1],NFT (2897768179120237591)[1],NFT (2898314794996674664)[1],NFT (2900438313638248811)[1],NFT (2902270305714116701)[1],NFT (2902666524766001151)[1],NFT (2906774503744414453)[1],NFT (2908298807489498881)[1],NFT (2909364881853260381)[1],NFT (2909987770515222321)[1],NFT (2910226643795450404)[1],NFT (2910407012390360651)[1],NFT (2912195247436126812)[1],NFT (2912354135663199661)[1],NFT (2913268671465046901)[1],NFT (2916146213687486091)[1],NFT (2919172286404295681)[1],NFT (2924691237778585431)[1],NFT (2927810812008050916)[1],NFT (2929037568896370896)[1],NFT (2929010070343990680)[1],NFT (2929191725411999027)[1],NFT (2937438852291779911)[1],NFT (2937135067558780012)[1],NFT (2939428684292094150)[1],NFT (2940471546337637610)[1],NFT (2941746392663880251)[1],NFT (2941750291377975241)[1],NFT (2942240330063015310)[1],NFT (2944481235064231182)[1],NFT (2946034811832205871)[1],NFT (2946164533456306061)[1],NFT (2947082061171552911)[1],NFT (2950788851651221891)[1],NFT (2951071828237435122)[1],NFT (2951621822465152932)[1],NFT (2954152696108505721)[1],NFT (2954541282970367453)[1],NFT (2958185398784745051)[1],NFT (2959086026776210611)[1],NFT (2959510546087711948)[1],NFT (2960663577969090671)[1],NFT (2962579278975099071)[1],NFT (2962576962338970881)[1],NFT (2967091860100057331)[1],NFT (2969322900281058012)[1],NFT (2969797351191947041)[1],NFT (2975587490751104829)[1],NFT (2975915392177706574)[1],NFT (2975949432749259411)[1],NFT (2978994206153158018)[1],NFT (2980367734599201202)[1],NFT (2983713755328272461)[1],NFT (2984521636150280682)[1],NFT (2986642781454313611)[1],NFT (2991531053765388012)[1],NFT (2991646554338188031)[1],NFT (2992454639147153881)[1],NFT (2994243500571551239)[1],NFT (2995526995235544481)[1],NFT (3003187533150061921)[1],NFT (3003783452010545947)[1],NFT (3004519061600701251)[1],NFT (3006905099975994)[1],NFT (3008484901718976511)[1],NFT (3008978865509156441)[1],NFT (3013663859137342123)[1],NFT (3014865754119997919)[1],NFT (3015894800490614911)[1],NFT (3018323418047252911)[1],NFT (3020202517084536371)[1],NFT (3021794588715474911)[1],NFT (3024233341742170333)[1],NFT (3024926980304489991)[1],NFT (3026971766215414661)[1],NFT (3033371334050367811)[1],NFT (3032364016105584191)[1],NFT (3032408100639890591)[1],NFT (3034788082017461691)[1],NFT (3036788091617010591)[1],NFT (3036026882074071591)[1],NFT (3037605487747889351)[1],NFT (3039650589003903991)[1],NFT (3043004244035489161)[1],NFT (3044522983769578931)[1],NFT (3045093239093991911)[1],NFT (3047358921347457811)[1],NFT (3047358921347459671)[1],NFT (3048550891297909991)[1],NFT (3048850928730409181)[1],NFT (3047693874937838351)[1],NFT (3049714010082777611)[1],NFT (3048557177426693491)[1],NFT (3049040790145519111)[1],NFT (3049721758958162)[1],NFT (3050511554480312651)[1],NFT (3051324045821310416)[1],NFT (3056701759621388991)[1],NFT (3061372441290227471)[1],NFT (3062824885623753621)[1],NFT (3063540552715838031)[1],NFT (3065562412758833801)[1],NFT (3066750254570232451)[1],NFT (3069100169037342061)[1],NFT (3071144826044388661)[1],NFT (3075609253777137971)[1],NFT (3077461482194810391)[1],NFT (3077820133012706981)[1],NFT (3078953256603842691)[1],NFT (3079125397179352931)[1],NFT (3079744773560816361)[1],NFT (3083465398784745051)[1],NFT (3088127022485196751)[1],NFT (3088817238680774861)[1],NFT (3089311555567989671)[1],NFT (3091207193432751591)[1],NFT (3091626266024772701)[1],NFT (3132342838252526527)[1]
08852271 — TRX[0.0000000039656921],USD[0.0000001417438440],USD[0.0000000731247856]
08852282 — USD[0.0000001230014866]
08852288 — NFT (4447481186541076371)[1],NFT (5031877708104360221)[1],USD[0.00000001337014786]
08852291 — SOL[0.0865628800000000],USD[0.0000000760553147]
08852313 — BTC[0.0000000065873741],USD[0.00000001147491269]
08852333 — BCH[0.0342566700000000],BTC[0.0001204600000000],CUSDT[90.7923814200000000],DOGE[39.4364905300000000],ETH[0.0018241300000000],ETHW[0.0018241300000000],KSHIB[40.2609581900000000],LTC[0.0092556100000000],SHIB[40225.2614641800000000],SOL[0.1231604400000000],USD[0.0002793317968256]
08852333 — AVAX[0.6774713500000000],BRZ[373.4337441900000000],NFT (4030065231875596541)[1],SHIB[1.0000000000000000],USD[0.0000000367143829]
08852344 — BRZ[3.0000000000000000],DOGE[9.0000000000000000],GRT[1.0000000000000000],SHIB[22.0044400000000000],USD[0.0099897749356161],USDT[0.0000000045866411]
08852344 — BRZ[2.0000000000000000],BTC[0.0086000000000000],DOGE[2.0000000000000000],ETH[1.0000160000000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[603.6828507712250166]
08852350 — LTC[0.0000000048619813],NFT (4706757436221298141)[1],SHIB[0.0000000069930756],SOL[0.0561541368911039],SUSHI[1.5717481455230555],TRX[0.0000000098901625],USD[1.0700668110577685]
08852354 — USD[50.0100000000000000]
08852368 — USD[0.0000000501630]
08852380 — BTC[0.0000000089117133],ETH[0.0000000246191924],GRT[0.0000000024708088],MATIC[0.0000000007056640],SHIB[1.0000000000000000],USD[0.0055138506030408],USDT[0.0000000049574555],YFI[0.0000000010856438]
08852397 — ETHW[0.0100619000000000],SHIB[4.0000000000000000],USD[0.0020539144347152],USDT[0.0000000741463600]
08852414 — BTC[0.0000255800000000],DOGE[2.0000000000000000],ETHW[0.0020690000000000],EUR[13.3406825400000000],MATIC[6.8764571900000000],SOL[0.1177676600000000],TRX[1.0000000000000000],USD[0.5300416003841258]
08852437 — SHIB[1.0000000000000000],SOL[8.3915207600000000],USD[0.0000076942222790]
08852440 — USD[0.0000000167987645],USDT[0.0000000120675559]
08852453 — TRX[0.0000000000000000],USD[0.0001993717377961],USD[0.0000000106156697]
08852483 — SOL[0.0145000000000000]
08852483 — SOL[0.4157946600000000],USD[0.0000009208365046]
08852487 — NFT (3244195107499177724)[1],SOL[0.0000000000000000]
08852496 — BAT[1.0000000000000000],ETH[0.0192383898914120],SHIB[2.0000000000000000],USD[0.0016536704662445]
08852502 — BTC[0.0000513800000000],ETH[0.0039433900000000],ETHW[0.0039433900000000],USD[0.0002271401432263]
08852502 — ETH[0.1896108700000000],ETHW[0.1896108700000000],NFT (3016319004614884501)[1],NFT (3642121354313524100)[1],NFT (3716420611543580597)[1],NFT (4192940418022860617)[1],NFT (4306009924729017061)[1],NFT (4359992730484813161)[1],NFT (5616854158699322021)[1],SOL[1.0000000000000000],USD[52.0000001679104565]
08852512 — AAVE[0.0000000062638600],ALGO[0.0000000036790011],AUD[0.0000000618500000],AVAX[0.0000000627380757],BAT[0.0000000680134221],BCH[0.0000000009360202],BRZ[2.0000000062110],BTC[0.0000000048096221],CAD[0.0000000094865456],DOGE[36.7100459553730637],ETH[0.0000000001599028],ETHW[0.0000000000000000],EUR[0.0000000085023032],GBP[0.0000000001149913],HKD[0.0000000574160],KSHIB[0.0000001087364456],LINK[0.0000005746040757],MATIC[0.0000030042962],SHIB[0.0000006783307],SOL[0.0000002983107],SUSHI[0.0000000082613616],TRX[0.0000000372441400],UNI[0.0000000091725135],USD[0.0000000400675751],YFI[0.0000000007665278]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08852522 | USD[0.0000808195349568] |
| 08852582 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0000000025588290] |
| 08852590 | AAVE[0.000000002948175300],AVAX[0.00000009698435800],BTC[0.00000001379136000],ETH[0.00000000623740750],GRT[0.000000011450000],LINK[0.00000000595239740],MKR[0.000000061524316],USD[0.11667492229716896],USDT[0.0000000088341115] |
| 08852599 | SHIB[1.000000000000000],USD[0.00712342030073900] |
| 08852610 | BTC[0.000000000097190210],DOGE[1.000000000000000],ETH[0.000000005127689200],SHIB[73.000000000000000],USD[0.00000000042479641],USDT[0.000000005626942] |
| 08852632 | USD[0.000000001570854750],USDT[0.000000013205904500] |
| 08852713 | USD[2.741400000000000] |
| 08852729 | BRZ[3.0000000000000000],DOGE[5.000000000000000],ETHW[0.569963030000000000],MATIC[0.001282090000000000],SHIB[25.000000000000000],TRX[2.000000000000000],USD[1559.015212460365125] |
| 08852743 | BTC[0.000000009873600000],ETH[0.000000004739392000],NFT [357428925978222443][1],NFT [516901332770089447][1],USD[0.000027480000000000] |
| 08852746 | DOGE[0.000000013900000000],ETH[0.00050000113795000],ETHW[0.000500000003189000],SOL[0.000000000774808240],USD[0.00000006779542700],USDT[0.000000003357141100] |
| 08852765 | DAI[0.000000004614000000],DOGE[3.4355253900000000],USD[0.00000000545849760] |
| 08852779 | USD[0.00845708682994740] |
| 08852795 | USD[0.000024203773369000] |
| 08852800 | SOL[0.002178040000000000] |
| 08852817 | ALGO[0.186192980000000000],AVAX[0.000000100000000],BAT[2.000000000000000],ETHW[0.00000001312392],GRT[2.0000000000000000],NFT [297761239904210580][1],NFT [562533911197415608][1],SHIB[77136126.660060950000000000],SOLD[0.0000001000000000],TRX[22.295736850000000],USD[2997.836011336243970261],USDT[0.00000001424259900] |
| 08852827 | USD[0.10328600000000000] |
| 08852833 | AVAX[7.892100000000000],SOL[14.985000000000000],USD[5.695350000000000000] |
| 08852835 | DOGE[2.000000000000000],LINK[0.000056740000000000],SHIB[4.000000000000000],USD[0.000000823004290] |
| 08852847 | USD[75.00000000000000] |
| 08852856 | USD[0.000000035866720],USDT[0.000000004809404000] |
| 08852864 | NFT [319886821137109227][1],NFT [367572785774458243][1],NFT [404324851088421163][1],NFT [479343664807849669][1],NFT [488987673534505409][1],NFT [542945107045546925][1],NFT [552836779239985817][1],NFT [559684530800809443][1],USD[0.000000004000000000],USDT[0.0001002000000000] |
| 08852883 | USD[0.000309334911851 2] |
| 08852889 | USD[0.001011752646784 0] |
| 08852924 | NFT [327217332440978279][1],SOL[0.012000000000000000] |
| 08852952 | USD[0.331978500000000000],USDT[0.000000011812683 6] |
| 08852954 | BTC[0.025826270000000000],TRX[1.000000000000000000],USD[0.000193601156997 9] |
| 08852955 | USD[0.000000570995605 5] |
| 08852960 | ETH[0.253188810000000000],ETHW[0.212511940000000000],SHIB[3.000000000000000],USD[107.1655784726165129] |
| 08852975 | BTC[0.001818510000000000],DOGE[169.99444716000000000],ETH[0.006871510000000000],ETHW[0.006789430000000000],SHIB[4.000000000000000],USD[0.1632287442256521] |
| 08853040 | USD[0.000000100958050] |
| 08853045 | USD[0.000000086321038] |
| 08853047 | USD[9.930060049068149],USD[0.0060614100000000] |
| 08853071 | ETH[0.000000035013760],USD[0.0027680284019279],USDT[0.0000000135072 91] |
| 08853085 | NFT [512267992044367299][1],USD[0.000000627196920],USDT[0.000000639736690] |
| 08853096 | CUSDT[479.1236952700000000],PAXG[0.010692910000000000],USD[10.4325731304546263] |
| 08853098 | USD[0.004179159310391 1] |
| 08853122 | AUD[0.568995200000000000],BCH[0.001000000000000],BRZ[0.959599000000000000],BTC[0.004993149269042 00],ETH[0.025569219515000 0],ETHW[0.025569219515000 00],USD[0.58478608284303 75],USDT[0.1165129142817 1168] |
| 08853126 | USD[52.438673600000000 0] |
| 08853130 | USD[1.000000000000000 0] |
| 08853132 | SHIB[2.000000000000000],USD[0.0040497088707642] |
| 08853138 | BTC[0.000657290000000 00],USD[26.4190712066558412] |
| 08853139 | AUD[4.4606625541335784],AVAX[0.000000002006749 2],BCH[0.000000005261968 4],BTC[0.002886749893552 7],CUSDT[0.0000000085677880],DAI[0.000000076137260],DOGE[0.000000002224075 3],ETH[0.0000000056746869],LTC[0.000000005257260 0],SHIB[34573.384791800000000],SOL[0.000000002751594 5],UNI[0.000000003414052 6],USD[0.00064489176014140],USDT[0.00210838970479 6] |
| 08853142 | SHIB[1.000000000000000 0],USD[0.000131628811920 5] |
| 08853165 | PAXG[0.000000001838577 9],SHIB[3.000000000000000],USD[0.000016058023215 4] |
| 08853176 | USD[0.000000009816140 8],USDT[0.0000000073089 14] |
| 08853207 | SHIB[0.000000005213399 0],USDT[0.000000006678364 5] |
| 08853215 | ETH[0.000000010000000 0],ETHW[0.007743515534702 0],NFT [316693703973148088][1],NFT [403423050982538348][1],NFT [489677232722831237][1],USD[104.8499939700000000] |
| 08853220 | BTC[0.000696770000000 00],SHIB[2.000000000000000],USD[0.000258951973617 0] |
| 08853231 | ETH[0.003048280000000 00],ETHW[0.003048280000000 0] |
| 08853245 | BTC[0.000000003920000 00],ETH[0.000000095276520],ETHW[0.0000000952765 20],NFT [533224720501473328][1],SOL[0.0000000684000 00],USD[0.34374606857960 00] |
| 08853253 | SOL[0.088308770000000 00],USD[0.000000183960223 8] |
| 08853292 | ETH[0.000000077702376],ETHW[0.7950807277702376],USDT[0.0000138218881424] |
| 08853313 | NFT [552024666212470968][1],USD[0.586777005000000 0] |
| 08853314 | AUD[0.005588600000000 0],BRZ[0.00137020000000000 0],DOGE[1.000000000000000],PAXG[0.000000110000000 0],USD[0.062329162238406] |
| 08853333 | BTC[0.000693700000000 00] |
| 08853335 | USD[0.548930600000000 00] |
| 08853344 | BTC[0.000400000000000 00],USD[83.2519306000000000] |
| 08853364 | SHIB[2.000000000000000],TRX[0.000001000000000],USDT[0.000000006508771 1] |
| 08853395 | USD[10.0000000000000000] |
| 08853405 | SHIB[1.000000000000000 0],USD[0.3970221950089545] |

Schedule AB: 1.1 priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08853408 | BTC[0.000000007281598],DOGE[0.000000180574238],GRT[0.0000000010384565],KSHIB[0.000000038827400],LINK[0.0000000063814872],LTC[0.0000000084953807],SHIB[1.0000000006505881],SOL[0.000000014220000],SUSHI[0.000000004572172],USD[0.0011814833709781] |
| 08853409 | AUD[0.5293226861098000] |
| 08853411 | USD[2.0000000000000000] |
| 08853424 | ETHW[0.985809070000000],SOL[0.150000000000000],USD[500.0001653030052480],USDT[0.0001413032653471] |
| 08853433 | SHIB[1.000000000000000],USD[0.0042460721384656] |
| 08853467 | BTC[0.000000044260237],ETH[0.000809713171221],ETHW[-0.078155863497601],MATIC[4.990000000000000],SOL[-0.004562699669727],USD[2.0045910447050429] |
| 08853483 | USD[0.7201646800000000] |
| 08853507 | SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0054571824604940] |
| 08853541 | USD[0.000000126659875],USDT[8.4083347132521600] |
| 08853559 | DOGE[0.000000009051446],ETH[0.000000077678616],ETHW[0.000000021518216],MATIC[0.000000070035544],USD[0.000000059318745],USDT[0.000000088429545] |
| 08853566 | USD[0.000000032706459] |
| 08853591 | BRZ[50.192357180000000],DOGE[77.575956170000000],USD[0.0000000019578000] |
| 08853600 | BTC[0.000011800000000],DOGE[1.012372790000000],ETHW[0.000032930000000],SHIB[1.000000000000000],USD[0.0079075843323331],USDT[1.0002191200000000] |
| 08853603 | BCH[0.027330850000000],USD[0.3372384442622702],USDT[0.0465691870240936] |
| 08853612 | USD[0.000001587514265] |
| 08853614 | DOGE[0.007920234000000],USD[61.4555784068217590] |
| 08853618 | BAT[1.000000000000000],BTC[0.000016264754345],DOGE[4.000000000000000],ETH[0.176779345723149],GRT[1.000000000000000],KSHIB[0.562218450000000],NFT [297731610437850961][1],NFT [365061341470284448][1],NFT [373711530366667830][1],NFT [375459427950833349][1],NFT [402622842502904787][1],NFT [430650706033407239][1],NFT [539308269233446114][1],NFT [540022576124804544][1],NFT [544922951851263027][1],NFT [563412436048367961][1],SHIB[405.965765490000000],SOL[0.000000069429780],TRX[1.000000000000000],USD[0.992973808814437],USDT[0.000000073221552] |
| 08853648 | BTC[0.000000100000000],DOGE[1.000000000000000],ETH[0.000000009637892],ETHW[0.000000096378920],SHIB[2.000000000000000],USD[0.0077594779426080] |
| 08853657 | SOL[0.005300000000000],UNI[0.032450000000000],USD[0.000000136201378] |
| 08853659 | BAT[2.000000000000000],BRZ[1.000000000000000],ETHW[0.000010940000000],NFT [511594463946215433][1],SHIB[3.000000000000000],TRX[6.000000000000000],USD[0.0057172874002800],USDT[0.000000103547996] |
| 08853660 | BAT[24.046307570000000],BRZ[1.000000000000000],DAI[36.750391100000000],DOGE[85.275073090000000],LINK[1.546032710000000],NFT [537401684438399209][1],SHIB[3.000000000000000],SUSHI[6.919330580000000],TRX[175.465286970000000],USD[0.020000105137678] |
| 08853661 | SOL[0.108727890000000] |
| 08853665 | BTC[0.000016120000000],USD[0.1701920000000000] |
| 08853672 | BRZ[1.000000000000000],DOGE[3915.175821880000000],ETH[0.161391680000000],ETHW[0.160909520000000],SOL[5.660785350000000],USD[3.4069263647663544] |
| 08853690 | DOGE[0.000000024231248],ETH[0.000000161294492],USD[0.0000022904638603] |
| 08853712 | TRX[1.000000000000000],USD[0.005696034282120],USDT[1.0479064800000000] |
| 08853718 | ETH[0.008325950000000],ETHW[0.008325950000000],SOL[0.000000229198232] |
| 08853722 | BTC[0.015000562262977],ETH[0.040001480000000],ETHW[0.051105910000000],USD[1.5104101898679792],USDT[0.0000069473278604] |
| 08853727 | DOGE[157.000000000000000],USD[30.0524824780000000] |
| 08853735 | BRZ[1.000000000000000],GRT[1.000000000000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.0000240102182443] |
| 08853740 | NFT [441796138414893540][1],USD[0.0013254039014493] |
| 08853741 | USD[0.000399534270857],USDT[0.000000005684986] |
| 08853751 | BTC[0.000075020000000],NFT [312670353966567847][1],SHIB[1.000000000000000],USD[50.5214531350865750] |
| 08853762 | USD[10.5662237000000000] |
| 08853771 | BTC[0.000522110000000],USD[0.0001019072500961] |
| 08853793 | BTC[0.002397600000000],USD[2.1376000000000000] |
| 08853799 | AVAX[0.186277210000000],USD[0.000001609199435] |
| 08853800 | SUSHI[0.004917200000000],USD[0.000000139460335],USDT[0.000000102807395] |
| 08853828 | BCH[3.283000000000000],BTC[0.020530020000000],DOGE[1783.118828890000000],GBP[151.829423460000000],USD[985.413003601078933] |
| 08853831 | NFT [431072687074612943][1],USD[65.2015393208911668] |
| 08853834 | SOL[0.000000015244832] |
| 08853836 | USDT[0.000084986378808] |
| 08853837 | ETH[0.000000070920200],USD[0.000000085732251] |
| 08853854 | MATIC[0.000000029592310] |
| 08853857 | SOL[48.083060000000000],USD[0.8023685000000000] |
| 08853858 | SHIB[1.000000000000000],USD[0.0008989900000000] |
| 08853861 | DOGE[0.000000000000000],ETH[0.122190210000000],ETHW[0.121018290000000],USD[0.2996748545178732] |
| 08853870 | ALGO[99.900000000000000],AVAX[11.000000000000000],BTC[0.000975100000000],GRT[989.121000000000000],LINK[19.600000000000000],MATIC[59.940000000000000],NEAR[10.689300000000000],SHIB[30000.000000000000000],SOL[2.297130000000000],TRX[665.187461115300000],UNI[25.592000000000000],USD[16.1548071335786148] |
| 08853872 | BTC[0.000019880000000],ETH[0.000753690000000],ETHW[0.000753690000000],SHIB[45850.527281060000000],USD[8.9799673404426353] |
| 08853877 | BRZ[1.000000000000000],BTC[6.124402170000000],DOGE[27747.527928710000000],LTC[387.204748670000000],SHIB[3.000000000000000],TRX[3.000000000000000],UNI[2.000000000000000],USD[49419.669806756949158],USDT[2.0006202800000000] |
| 08853880 | AVAX[0.000000025750015],BCH[0.000000058401144],BTC[0.000000005094743],DAI[0.000000059741856],DOGE[0.000000010096612],ETH[0.000000003283583],ETHW[0.000000032283683],LINK[0.000000007287826],LTC[0.000000005708856],NFT [432325910035270664][1],PAXG[0.000000020583926],SHIB[20.000000000000000],SOL[0.000000014754019],TRX[0.000000070218364],USD[88.494827970633036],USDT[0.000000020627359],YFI[0.000000009544592] |
| 08853894 | USD[0.000001421751558],USDT[0.000000012619529] |
| 08853907 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.130893600000000],DOGE[2311.416833020000000],ETH[1.388508820000000],ETHW[1.388108060000000],GRT[4.001123500000000],SHIB[14.000000000000000],SOL[0.000000100000000],TRX[6.000000000000000],USD[5266.238729830939489] |
| 08853909 | BTC[0.000000099964862],DOGE[0.000000007347166],KSHIB[0.000000009484460],SOL[0.000000002796515],USD[0.000000009791030] |
| 08853920 | ETH[1.277639450000000],ETHW[1.277102820000000],NFT [361316450997669380][1],NFT [529143849080953797][1],USD[0.0001467261836451,USDT[0.0000002192145] |
| 08853938 | KSHIB[14.793310990000000],SHIB[0.000028400000000],USD[0.0006517624056331] |
| 08853939 | USD[25.0000000000000000] |
| 08853944 | GBP[40.0305468826732854] |
| 08853946 | ETH[0.000000003000000],LTC[0.000000061515581],SHIB[1.000000000000000],TRX[0.000000008643320],USD[0.1350205189453740],USDT[0.0000000146096852] |
| 08853947 | DOGE[1.000000000000000],MATIC[0.000009040000000],SHIB[6.000000000000000],USD[0.0039486235696763],USDT[0.000000012679345] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08853951 | USD[845.020033670000000000] |
| 08853964 | BTC[0.000385700000000000],ETH[0.000000007680000],UNI[0.000000001442926],USD[0.000195355487207],USDT[0.000000081169725] |
| 08853974 | BRZ[2.000000000000000000],BTC[0.062728190000000000],DOGE[1.000000000000000000],ETH[0.262380630000000000],ETHW[0.262380630000000000],USD[0.005952876592344] |
| 08853981 | USD[0.004228126450004350] |
| 08853982 | TRX[22.000001000000000000],USD[0.0617243200000000000] |
| 08853989 | AAVE[0.000000009954207],BRZ[1.000000000000000000],ETH[0.000000300000000],ETHW[0.000000300000000],LINK[0.000000000914952],LTC[0.000000094618986],SHIB[18.772335486056131216],SOL[0.000000003226757],TRX[2.000000000000000000],USD[0.005692805069569] |
| 08853994 | DOGE[0.011432870000000000],SOL[0.000596510000000],USD[739.773696094543010199] |
| 08854001 | BTC[0.000895840000000000],USD[0.000342995647105000] |
| 08854011 | TRX[1.5500010000000000000] |
| 08854027 | USD[21.133026390000000000] |
| 08854039 | SOL[0.000000009835753700] |
| 08854045 | ETH[1.226633720000000000],ETHW[1.226633720000000000],USD[3956.808733717507003840] |
| 08854050 | TRX[3359.524140000000000000] |
| 08854054 | DOGE[495.0000000000000000000] |
| 08854071 | AAVE[0.007146264000000000],BCH[0.000000002000000000],BRZ[0.000000009800000000],CAD[0.000000009447929280],DOGE[1.000000000000000000],KSHIB[0.300960376000000000],PAXG[0.000000008000000000],SHIB[0.741690765700000000],SOL[0.128976854500979400],TRX[5.000000000000000000],USD[0.779808703023333100] |
| 08854073 | AAVE[0.620046670000000000],DOGE[1.000000000000000000],MKR[0.028302640000000000],SHIB[1.000000000000000000],SUSHI[41.612802770000000000],USD[0.141652675830510900] |
| 08854075 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],LTC[1.680141570000000000],SHIB[1.000000000000000000],USD[0.480378647970570000] |
| 08854082 | BTC[0.000168010000000000],DOGE[652.475256870000000000],ETH[0.002591730000000000],ETHW[0.002564370000000000],GRT[0.000108930000000000],MATIC[0.000063230000000000],SHIB[475529.177822960000000000],SOL[0.000001020000000000],TRX[64.550129490000000000],USD[8.220749632461792220],USDT[0.027908592372642700] |
| 08854083 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.051857890000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.000412851406040600] |
| 08854086 | AAVE[0.000000000212493424],AVAX[0.000000006651322],BCH[0.000000001821472],BRZ[1.000000000000000000],BTC[0.000000059764824],DOGE[1.000000008409269],ETH[0.000000017054500],GRT[0.000000003808800],LINK[0.000000046410976],PAXG[0.000000020000000000],SHIB[12.000000000000000000],TRX[2.000000000000000000],USD[0.442856424732030490] |
| 08854088 | NFT[34827835867625316B][1],USD[6.0000000000000000000] |
| 08854090 | BRZ[21.348883114337000000],CUSDT[128.667959343488000000],SHIB[196395.857100860000000000],TRX[33.479524720000000000],USD[0.000000026913403] |
| 08854092 | USD[0.0020262000000000000] |
| 08854094 | BTC[0.000000014440884400],DOGE[0.000000005872121800],LTC[0.000000067850403],MATIC[0.000000062655616],SHIB[0.000000094926341],TRX[1.000000002583759000],USD[0.001536339494905385],USDT[0.000908584913914600] |
| 08854110 | ETHW[0.000394000000000000],USD[3.870225369883952000] |
| 08854121 | USD[0.066061600000000000] |
| 08854126 | BCH[0.040177200000000000],BTC[0.033854516981300000],ETH[0.017921000000000000],ETHW[0.013127000000000000],LINK[2.727200000000000000],LTC[0.205210000000000000],USD[0.008909700000000000],USDT[2.599152000000000000] |
| 08854150 | SOL[1.999100000000000000],USD[11.273488000000000000] |
| 08854154 | SHIB[2.000000000000000000],SOL[0.000000006000000000],TRX[0.000001000000000000],USDT[0.000000022920526] |
| 08854167 | ETH[0.000000041600000],NFT[298399430744259725][1],NFT[362669520033732090][1],SOL[0.000000093964742] |
| 08854182 | NFT[349198169338163019][1],SHIB[2.000000000000000000],USD[0.000051758852425] |
| 08854183 | NFT[373320078963137433][1],USD[1020.181057737872800000] |
| 08854216 | PAXG[0.053260120000000000],USD[264.169122359051157500] |
| 08854225 | BTC[0.002952270000000000],ETH[0.008874230380980000],ETHW[0.000041000000000000],LTC[1.134741880000000000],SOL[0.230671630000000000],USD[0.005592595184518000] |
| 08854245 | USD[1.5100000000000000000] |
| 08854258 | BTC[0.012153630000000000],ETH[0.184035600000000000],ETHW[0.184035600000000000],USD[500.000023503381627000] |
| 08854271 | MATIC[1.000000000000000000],NFT[491846045309254330][1],TRX[0.884600000000000000],USD[1.032548338329805200],USDT[1.000000016136409300] |
| 08854273 | PAXG[0.004054500000000000],USD[0.000008857628559000] |
| 08854278 | SHIB[1.000000000000000000],USD[0.335725280867503400] |
| 08854286 | ETH[0.012849780000000000] |
| 08854299 | DOGE[0.650000000000000000],SHIB[9170.000000000000000000],TRX[0.516882000000000000],USD[2.697300000000000000] |
| 08854310 | BTC[0.024161140000000000],DOGE[2.000000000000000000],ETH[0.369386550000000000],ETHW[0.369228160000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.002188144281722500] |
| 08854314 | USD[20.267264777714997] |
| 08854341 | NFT[540099521784248723][1],SOL[0.044710620000000000],USDT[0.000000537784109400] |
| 08854353 | AVAX[0.000000002415170000],ETH[0.000000006188130000],MATIC[0.000000007627946100],NFT[567153077048041212][1],SOL[0.000000023932623],TRX[0.000004004259871800],USD[0.000000347795270],USDT[0.000000002419115400] |
| 08854359 | NFT[394387289773354831][1],TRX[5.000000000000000000] |
| 08854402 | MATIC[0.000000008686970000],NFT[302737830151575742][1],SHIB[802175.607424790000000000],TRX[1.000000000000000000],USD[0.000000048011010000] |
| 08854424 | NFT[471990249074192749][1],NFT[483000516409195535][1],SOL[0.000490910000000000] |
| 08854453 | NFT[453050892236615846][1],USD[0.009539700000000000] |
| 08854457 | BTC[0.000053420000000000],SOL[0.007520000000000000],USD[0.006527061791207900],USDT[0.000000065706722000] |
| 08854504 | ETH[0.000000352964800],TRX[0.000000011000000000] |
| 08854549 | USD[0.000000037809580],USDT[0.000000060500812000] |
| 08854577 | USD[32.732979200000000000] |
| 08854707 | ETH[0.000000093464800],ETHW[0.000000093464800],MATIC[0.000000081089436],NFT[536696433823724963][1],TRX[0.000030000000000000] |
| 08854798 | ETH[0.000000021706400],NFT[336787454221042984][1],USD[0.000150827513864] |
| 08854831 | NFT[369605591857831457][1],USD[0.029507760000000000] |
| 08854874 | NFT[432543997593464714][1],TRX[0.000000003950000],USD[0.046522980000000000] |
| 08854879 | NFT[521834575871679357][1],SOL[0.176000000000000000] |
| 08854953 | NFT[306107269803793779][1],TRX[0.000001000000000000],USD[0.102751275000000000] |
| 08855075 | NFT[424284531980639948][1],USD[0.041345450000000000] |
| 08855078 | ETH[0.000000003000000000],NFT[401136788434188914][1],USD[0.000000008713018900],USDT[0.000001537775577392] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08855180 | NFT[3594098031511335051][1],USD[0.0120557000000000] |
| 08855188 | NFT[46199939624858412 4][1],SOL[0.0010901300000000] |
| 08855192 | NFT[4740828768059616 76][1],USD[0.0010000000000000] |
| 08855425 | USD[10.0000000000000000] |
| 08855431 | MATIC[0.0000000092747500],NFT[57488763164449 7490][1] |
| 08855513 | NFT[5047809352976580 34][1],TRX[0.4657200000000000],USD[0.0933541445000000] |
| 08855589 | NFT[46409077457889979 5][1],SOL[0.0010000000000000] |
| 08855679 | ETH[0.0000000029429900],TRX[0.0000000901386 60],USD[0.0000000086978032],USDT[0.0000006050398174] |
| 08855701 | BRZ[5.0030687600000000],DOGE[82.3630427200000000],SHIB[2.0000000000000000],USD[41.3781757164446845] |
| 08855837 | NFT[4852596699611536 64][1],USD[0.2444817129279104],USDT[0.0000000061979736] |
| 08855847 | NFT[38735028464446 25 63][1],SOL[0.0003975600000000] |
| 08855865 | NFT[52728638773047 9414][1],USD[0.9925444000000000] |
| 08855963 | NFT[46217386660092804 7][1],TRX[0.0100010000000000],USDT[0.0000065711154321] |
| 08856065 | NFT[3034021765617177 77][1],SOL[0.0048000000000000] |
| 08856079 | NFT[50212408233573436][1],NFT[5213323912676716 61][1],TRX[0.0000000037400000],USD[0.0000000447025188],USDT[0.0000000089735912] |
| 08856085 | NFT[3994813144579541 34][1],SOL[0.0020000000000000] |
| 08856120 | ETH[0.0000000001450600],NFT[3581184187219460 14][1],TRX[0.0000010000000000] |
| 08856142 | DOGE[716.8168735900000000],ETH[0.0000000039596733],ETHW[0.0000000071438073],SOL[0.0000000088418343],USD[0.0000000026080557] |
| 08856209 | NFT[5001089929953807 41][1],SOL[0.0020000000000000] |
| 08856210 | ETH[0.0000000069954071],ETHW[0.0000000089748242],NFT[45067867530431 0243][1] |
| 08856288 | NFT[4007892341668151 96][1],NFT[54317263942599 3907][1],NFT[57299829741599 8450][1],USD[0.0214950000000000] |
| 08856290 | ETH[0.0000000060418800],NFT[3494026987335883 08][1],SOL[0.0020194000000000],TRX[0.0000060006560000],USD[0.0000112117793196] |
| 08856357 | AVAX[0.0000000019855500],DOGE[0.0000000014086480],USD[0.0022273724117113] |
| 08856384 | NFT[52176151613410789 8][1],USD[0.0000000046564800] |
| 08856407 | DOGE[0.0000000053090345],SHIB[0.4769230709185756] |
| 08856425 | NFT[3901439481952913 96][1],USD[0.9500000000000000] |
| 08856435 | NFT[3287311443296998 18][1],NFT[55626451207751 1527][1],SOL[0.0020000000000000] |
| 08856452 | BTC[0.0002556700000000],USD[0.0001251597726042] |
| 08856511 | NFT[547441161518058133][1],SOL[0.0264000000000000] |
| 08856636 | MATIC[0.0000000100000000],NFT[3374806107761 31201][1],USD[0.0000000169626804] |
| 08856744 | BRZ[2.0000000000000000],MATIC[0.0780855700000000],SHIB[2.0000000000000000],SOL[3.9905459300000000],SUSHI[92.9111010900000000],USD[0.8914977697764350] |
| 08856750 | ALGO[0.4754000000000000],USD[0.1360593255000000] |
| 08856790 | MATIC[-0.0000000042182800],NFT[42891979353426 32475][1],SOL[0.0000000076562400],TRX[0.0007770000000000],USD[0.0000000061604487],USDT[0.0000000085584786] |
| 08856829 | USD[0.0000000074468405] |
| 08856968 | TRX[0.0000010000000000],USD[0.0000003491466147] |
| 08856998 | ETH[0.0000000076635601],NFT[47363788664040 3810][1],USDT[0.0000001402151380] |
| 08857028 | BTC[0.0000098100000000],SOL[0.0000000006420890],USD[0.0000114404767672] |
| 08857061 | USD[0.0036687723345531] |
| 08857153 | NFT[3679944492363833 69][1],NFT[48604960978294 5527][1],TRX[0.0000010000000000],USDT[0.0000046600312580] |
| 08857188 | USD[0.0000000006220800],USDT[8.9636352000000000] |
| 08857192 | NFT[289649470919900049][1],NFT[303852120429177366][1],NFT[306359041417710338][1],NFT[311133474778673480][1],NFT[314159517120283913][1],NFT[313074257001100405][1],NFT[316795946427359455][1],NFT[317103845004260223][1],NFT[322765436554290742][1],NFT[329319806347722172][1],NFT[330453914048329141][1],NFT[333464648901308586][1],NFT[337923108581427684][1],NFT[356076945068238869][1],NFT[362223579026925942][1],NFT[370899073501722367][1],NFT[373957351213470307][1],NFT[388110732818013073][1],NFT[400023819482072021][1],NFT[417921640615305289][1],NFT[420432065258496357][1],NFT[427117918953194 49][1],NFT[442232856682619503][1],NFT[442955729755462303][1],NFT[451056564161072581][1],NFT[466614610448182946][1],NFT[470846029406571705][1],NFT[474805180318392435][1],NFT[476429083922581499][1],NFT[479456717147421361][1],NFT[484101748809594816][1],NFT[498695450874076983][1],NFT[505768392221240007][1],NFT[514703155740427734][1],NFT[516355527901270164][1],NFT[518377228258472685][1],NFT[519469475404443292][1],NFT[526745274348751993][1],NFT[533775207756506207][1],NFT[537220742524136511][1],NFT[538254053780016628][1],NFT[550446196290561189][1],NFT[556942697242988154][1],NFT[565951997339558092][1],NFT[574473624386129552][1],USD[0.0000035617464348] |
| 08857267 | NFT[31627561350148 7720][1],SOL[0.0006975600000000] |
| 08857446 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],NFT[47793546804775591 6][1],SHIB[166862127.3869922000000000],SOL[0.0039793400000000],USD[0.0000000070274448] |
| 08857463 | NFT[43668074590496213 2][1],USD[0.1875719400000000] |
| 08857594 | MATIC[0.0280234100000000],NFT[33838771346138 4647][1],NFT[54429672258884 5068][1] |
| 08857611 | BTC[0.1154008200000000],USD[29.2734052058939665],USDT[1.0254319700000000] |
| 08857653 | USD[0.0017131407206523] |
| 08857688 | NFT[29291566521846394 4][1],NFT[36587524754074 0053][1],NFT[37231529714339 639][1],NFT[38980157429967 7493][1],NFT[47999829369228 2504][1],NFT[54522835229018 3739][1],SOL[0.0110000000000000] |
| 08857689 | SOL[0.0050000000000000] |
| 08857746 | NFT[48435970142123971][1],USD[0.0048229600000000] |
| 08857787 | BTC[0.0019536700000000],DOGE[35.9065272200000000],MATIC[253.6441958600000000],NFT[34850722623709 6067][1],SHIB[3.0000000000000000],SOL[0.0245445300000000],UNI[1.1562372100000000],USD[1.7125166291692292] |
| 08857807 | ETH[0.0000000003840000],NFT[42268167495614557 8][1] |
| 08857827 | ETH[0.0000000069111636],NFT[44702665165579558 7][1],USD[0.0000019461368184] |
| 08857841 | NFT[4447392899523769 5][1],SOL[0.0000000098150000],TRX[0.0000120000000000],USD[0.0000000086844800] |
| 08857898 | BTC[0.0000004559753 4],DOGE[1.0000000000000000],SHIB[12.0000000000000000],TRX[1.0000000000000000],USD[0.0066690871042104] |
| 08857946 | BTC[0.0000048600000000],ETH[0.0000000031492159],NFT[42097490224895392 6][1],TRX[0.0000005180436 3],USD[0.0000098839551430],USDT[0.0000071238165414] |
| 08857957 | SOL[0.0000000082444486] |
| 08857963 | USD[0.0010000000000000],USD[28.0000000000000000] |
| 08857995 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.5894774608942546] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08858078 | BTC[0.0000944000000000],USD[25000.0083884800000000] |
| 08858202 | USD[1.0000000000000000] |
| 08858206 | BTC[0.0007742300000000],ETH[0.0159017000000000],ETHW[0.0157085700000000],SHIB[2.0000000000000000],USD[16.1716616553141093] |
| 08858360 | BTC[0.0000000042320000],ETH[0.0000000077835560],ETHW[0.0000000077835560],USD[0.0000123146041929],USDT[0.0000123128734974] |
| 08858377 | BTC[0.0042987300000000],USD[0.0001395759098494] |
| 08858420 | ETH[0.0000000070779100],NFT [529012728834340285][1],TRX[0.0000000095007820] |
| 08858493 | NFT [327045195471215347][1],SOL[0.0010000000000000] |
| 08858567 | USD[0.0000002368487385] |
| 08858719 | SHIB[1.0000000000000000],SOL[0.6518472100000000],USD[2.2258548231733818] |
| 08858724 | ETH[0.0000000025099800],ETHW[0.0000000086000000],NFT [446757374689508280][1] |
| 08858764 | USD[0.0001371605226600] |
| 08858793 | USD[0.0000000122893660] |
| 08858869 | USD[0.0000000006721164] |
| 08858883 | AVAX[0.0113209000000000],DOGE[6.7620114700000000],SHIB[77220.3990454800000000],USD[16.0000004960309685] |
| 08858917 | AVAX[12.4000000000000000],SHIB[196990500.0000000000000000],USD[0.6247504246279611] |
| 08858926 | NFT [308811835352739628][1],SOL[0.0000975600000000] |
| 08858949 | USD[20.0000000000000000] |
| 08858975 | NFT [437529389132843361][1],TRX[0.5008180000000000],USD[0.0000028630876462],USDT[0.4433086500000000] |
| 08859018 | BAT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[68.9191615300000000],SHIB[192048.3524466700000000],SOL[0.3947806600000000],TRX[1.0000000000000000],USD[5.0407219137710227],USDT[0.0000000089680461] |
| 08859112 | NFT [440005104580453767][1],NFT [520804518134326984][1],SOL[0.0010000000000000] |
| 08859127 | ETH[0.0372064876880000],ETHW[0.0372064846301757],SOL[6.9205081477904100],USD[0.0000002763920644],USDT[0.0000000064440347] |
| 08859193 | NFT [366208670150430407][1],USDT[0.1709864735000000] |
| 08859279 | SHIB[2.0000000000000000],USD[0.0000117428947006] |
| 08859310 | ALGO[0.1000000000000000],NFT [450917465834747119][1] |
| 08859424 | PAXG[0.0119089900000000],USD[0.0000034052369328],USDT[0.0000000018400963] |
| 08859436 | NFT [326909226539384178][1],NFT [351027710249591869][1],NFT [387337707564745423][1],NFT [446512125101987810][1],NFT [516947426979453233][1],NFT [527042958427920367][1],SOL[0.0004975600000000] |
| 08859437 | NFT [294028853473424376][1],NFT [306597834221398417][1],NFT [509477526128569502][1],SOL[0.0000975600000000] |
| 08859447 | USD[0.0000000090862659] |
| 08859559 | USD[0.0000053978563050] |
| 08859728 | MATIC[0.0000000627000000],TRX[0.0000000055940000],USD[0.0000000061636750],USDT[0.0000000005676236] |
| 08859734 | BTC[0.0019264700000000],MATIC[2.6264132700000000],SHIB[4.0000000000000000],USD[0.0000295694733296] |
| 08859815 | BF_POINT[200.0000000000000000],USD[2.1034286500000000] |
| 08859817 | DOGE[7.0000000000000000],USD[0.1112988580000000] |
| 08859838 | ETH[0.0000000058056400],TRX[0.0000170000000000] |
| 08859926 | USD[50.0100000000000000] |
| 08859936 | USD[0.0061329500000000],USDT[0.0000000081315333] |
| 08860022 | USD[0.0000000000766227] |
| 08860041 | CUSDT[45.3627683200000000],USD[0.0000000001420768] |
| 08860167 | BRZ[1.0000000000000000],BTC[0.0505494000000000],USD[6.4002841236170624] |
| 08860233 | USD[0.0000284603189535] |
| 08860455 | ETH[0.0000000016600000],NFT [356008877007240811][1],SOL[0.1650572700000000] |
| 08860491 | USD[0.5987020000000000],USDT[0.0000000042924272] |
| 08860528 | BTC[0.0006043100000000],SHIB[1.0000000000000000],SOL[2.3434356300000000],USD[30.0101258408562658] |
| 08860563 | SOL[0.0200000000000000] |
| 08860662 | BRZ[1.0000000000000000],NFT [375614391438456740][1],SHIB[3.0000000000000000],TRX[1.0001740000000000],USD[49.0497710290196395],USDT[0.2918550278224065] |
| 08860686 | NFT [552806429486187189][1],TRX[0.0000010000000000],USD[0.0000000010272322],USDT[0.0000000017280325] |
| 08860749 | AVAX[0.0000000050000000],ETH[0.0022795385863507],ETHW[0.0000000020814851],MATIC[0.0000000070135415],NFT [306153942150547600][1],NFT [434270582845542657][1],SOL[0.0000000006704637],TRX[0.0000070000000000],USD[0.0000041674551978] |
| 08860781 | TRX[0.0002320000000000] |
| 08860787 | TRX[0.0000010000000000],USD[0.0000000027652640] |
| 08860855 | NFT [297728345611465351][1],TRX[0.0000030000000000],USDT[0.2318669000000000] |
| 08860890 | BRZ[1.0000000000000000],BTC[0.0234465100000000],DOGE[1.0000000000000000],ETH[0.1267843100000000],ETHW[0.1267843100000000],SOL[11.7740912800000000],TRX[1.0000000000000000],USDT[0.2684712131317257] |
| 08860915 | NFT [353202399750797107][1],SOL[0.0010000000000000] |
| 08861068 | SOL[0.5816165800000000],USD[0.0000004268582240] |
| 08861088 | USD[1.0715424000000000] |
| 08861116 | USD[1.9600000000000000] |
| 08861255 | BTC[0.0001117100000000] |
| 08861280 | AVAX[0.0000000056120000],ETH[0.0000000118304500],MATIC[0.0000000014880480],NFT [420243745668567698][1],SOL[0.0000000025782900],USDT[0.0000000075829384] |
| 08861313 | KSHIB[2906.8454220000000000],SHIB[1.0000000000000000],USD[0.0000000003037910] |
| 08861315 | AVAX[0.0122809100000000],BAT[16.9482181600000000],BRZ[52.0198822000000000],LINK[0.0004754000000000],SHIB[434749.7447883900000000],SOL[0.0000585000000000],TRX[1.0000000000000000],UNI[1.2503163800000000],USD[0.0038126685344536] |
| 08861355 | MATIC[0.0000770800000000],USD[0.0045968764765494] |
| 08861422 | USD[0.0032126564699622],USDT[0.0000000077911240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08861437 | NFT (363180432228940248)[1],TRX[0.800004000000000000],USDT[1.259772070000000000] |
| 08861531 | MATIC[0.010000000000000000],NFT (516319024166587094)[1] |
| 08861546 | BTC[0.046300000000000000],DOGE[853.146000000000000000],ETH[0.420738000000000000],ETHW[0.420738000000000000],USD[-499.550534400000000000] |
| 08861561 | NFT (365231657321824339)[1],SOL[0.001000000000000000] |
| 08861577 | NFT (502982914253708724)[1],TRX[4.927916000000000000] |
| 08861613 | BRZ[79.824654650000000000],PAXG[0.005339910000000000],USD[0.000016565073633649] |
| 08861655 | SHIB[1.000000000000000000],USD[0.005009195314538050],USDT[1.046118381165665400] |
| 08861673 | NFT (422193794261442878)[1],SOL[0.000602550000000000] |
| 08861695 | NFT (412176915750014573)[1],NFT (573124885142277287)[1],USDT[1.000000000000000000] |
| 08861751 | CUSDT[13.986000000000000000],NFT (552796544819936293)[1],USDT[0.013885000631087600] |
| 08861777 | AVAX[0.218960760000000000],BTC[0.002241890000000000],ETH[0.045378560000000000],ETHW[0.045378560000000000],MKR[0.003571710000000000],SHIB[8.000000000000000000],SOL[0.373543580000000000],TRX[1.000000000000000000],USD[0.000864940000006183] |
| 08861801 | USD[0.000000373694285] |
| 08861849 | ETH[0.000000028675800],NFT (333343568025714264)[1],NFT (336185927374401708)[1] |
| 08861884 | MATIC[0.000000004386400] |
| 08861918 | DOGE[30905.933424390000000000],ETH[0.070002780000000000],ETHW[0.070002776363585850],USD[17363.958078847664492222] |
| 08861977 | USD[3.188465180000000000] |
| 08862014 | ETH[0.000000005485930],NFT (321897799550771051)[1],TRX[0.000006000000000000],USD[0.000000098033280] |
| 08862104 | TRX[0.820001000000000000],USD[0.009897675000000000] |
| 08862218 | NFT (346269944739718160)[1],SOL[0.000785000000000000],USD[0.879119400000000000] |
| 08862346 | ETH[0.000000051925550],NFT (344074114824910243)[1],NFT (428730337597905131)[1],SHIB[1.000000000000000000],TRX[0.000000100000000] |
| 08862409 | SOL[0.010948960000000000] |
| 08862422 | NFT (459509815884479050)[1],SOL[0.026400000000000000] |
| 08862432 | BRZ[1.000000000000000000],DOGE[0.018410030000000000],USD[0.040162678879689200] |
| 08862506 | USD[7.007873735210650800] |
| 08862512 | SHIB[85632956.032567530000000000] |
| 08862519 | USDT[0.680000000000000000] |
| 08862551 | DOGE[1.436205970000000000],SHIB[86217034.700846520000000000],USD[60.504510793101011710] |
| 08862580 | NFT (328655715515238297)[1],NFT (407982913679846094)[1],SOL[0.063039660000000000] |
| 08862644 | USD[100.000000000000000000] |
| 08862698 | TRX[0.000001000000000000],USD[0.000000006688539225] |
| 08862703 | NFT (332806543386354934)[1],NFT (455124684387214119)[1],SOL[0.010000000000000000] |
| 08862743 | BTC[0.050399170000000000],DOGE[1.000000000000000000],SHIB[6514871.824699840000000000],TRX[1.000000000000000000],USD[0.949837368970095630] |
| 08862776 | DOGE[1.000000000000000000],LTC[0.000000068854075],TRX[1.000000000000000000],USD[0.009384313232320044] |
| 08862781 | NFT (309463985560812861)[1],NFT (427444890684431339)[1],NFT (428740972121135664)[1],SOL[0.010000000000000000] |
| 08862810 | USD[0.100000000000000000] |
| 08862831 | MATIC[7.102743630000000000],USD[0.000000011375947600] |
| 08862835 | ETH[0.780134910000000000],ETHW[0.780134910000000000],USD[0.000005997609474300] |
| 08862868 | DOGE[108.057356200000000000],LINK[1.106395460000000000],MATIC[19.114970820000000000],SHIB[186873.126208010000000000],USD[0.198471519940139700] |
| 08862891 | BTC[0.000254220000000000],NFT (352764050120468193)[1],NFT (490139150711396256)[1],USD[0.000010935397792000] |
| 08862928 | NFT (355329073856164371)[1],TRX[0.000000005520000000] |
| 08862943 | AVAX[1.106677430000000000],USD[500.000000005497835800] |
| 08862945 | BRZ[1.000000000000000000],ETHW[0.000012211726542700],USD[0.371898478630122400] |
| 08862959 | LTC[1.057503550000000000],NFT (357150202024734202)[1],SHIB[1.000000000000000000],USD[0.001153313379060200] |
| 08862982 | USD[2.272914633735461600] |
| 08863001 | BTC[0.000000002500000000],ETH[0.000000005896924800],USD[1.381308679856095100] |
| 08863030 | USD[1.691450701300000000] |
| 08863102 | BRZ[1.000000000000000000],DOGE[8457.164275980000000000],PAXG[1.053530820000000000],SHIB[107795930.885541120000000000],TRX[1.000000000000000000],USD[1.730361814653605600],USDT[1.045468970000000000] |
| 08863116 | AVAX[0.000000008000000000] |
| 08863120 | AUD[0.000000056337655],AVAX[0.011350850000000000],BCH[0.000000090349567],BRZ[0.000000007680756],BTC[0.000000085284860],DAI[0.000000034460980],DOGE[3.000000000000000000],MATIC[0.001272380000000000],SHIB[11.000000000000000000],TRX[2.000000000000000000],USD[38.849749538885272724],USDT[0.000000005823560] |
| 08863122 | BTC[0.000468500000000000],ETH[0.007044850000000000],ETHW[0.006962770000000000],SOL[0.129973320000000000],USD[158.215699014244349] |
| 08863125 | BTC[0.000150880000000000],TRX[14.728470362380856200],USDT[17.610907751376945] |
| 08863129 | AVAX[0.209932860000000000],BTC[0.031258800000000000],DOGE[130.972578790000000000],ETH[0.139397800000000000],ETHW[0.139397800000000000],SHIB[688942.473303470000000000],SOL[0.177391750000000000],TRX[279.302458860000000000],USD[0.020849922299840200] |
| 08863131 | ETH[0.000975800000000000],ETHW[11.300247650000000000],SHIB[2.000000000000000000],SOL[0.004835476531784000],USD[0.059533039086582400],USDT[0.000000020000000] |
| 08863137 | USD[500.00000000] |
| 08863141 | USD[62.771863356608339300] |
| 08863145 | BTC[0.000556700000000000],USD[6.479135739772604200] |
| 08863147 | USD[0.000000144897847] |
| 08863165 | DOGE[809.000000000000000000],ETH[0.133000000000000000],ETHW[0.133000000000000000],SOL[45.565506483880000000],USD[1.058661614000000000] |
| 08863219 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[24.975266818485704600] |
| 08863225 | TRX[0.992001000000000000],USDT[0.248472949403655000] |
| 08863256 | LTC[0.051909800000000000],USD[529.784411964904981000],USDT[0.000000090670596886] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08863260 | USD[8.1399112000000000],USDT[4.9793874000000000] |
| 08863284 | NFT (3474193451454054781[1],NFT (3620013971870871001[1],NFT (4049404501841815461[1],NFT (4838657576874237771[1],SHIB[1.0000000000000000],SOL[1.146998190000000],USD[0.0086795792438465] |
| 08863301 | ETHW[0.000230640000000],SOL[10011.1188453944270844],USD[0.0000000182363600] |
| 08863332 | USD[3689.5837093900000000] |
| 08863333 | BTC[0.0022218700000000],USD[0.0002715766785629] |
| 08863334 | USD[0.0066561480000000] |
| 08863382 | USD[0.9056024530577298] |
| 08863384 | USDT[0.0000009921221960] |
| 08863429 | BRZ[1.0000000000000000],DOGE[2.0129748600000000],ETHW[0.1688763800000000],SHIB[15.0000000000000000],SOL[0.0001139600000000],TRX[1.0000000000000000],USD[0.0001940182891831] |
| 08863434 | USDT[0.0000020000000000] |
| 08863484 | NFT (4292807100889684001[1],TRX[0.0000000017303119],USD[0.0000094638285608],USDT[0.0000179168708042] |
| 08863488 | BTC[0.0386598900000000] |
| 08863495 | USD[10.0000000000000000] |
| 08863526 | USD[49.3151921102577786],USDT[0.0000000077799312] |
| 08863527 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[0.0003000000000000],USD[0.0112539779721325],USDT[0.0000000067381477] |
| 08863536 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.7472871079302077] |
| 08863560 | USD[28.0000000000000000],SOL[0.0000000093209452],TRX[1.0000000000000000],USD[28.2212998538860428] |
| 08863567 | BTC[0.0004086100000000],ETH[0.0058896900000000],ETHW[0.0058212900000000],PAXG[0.0079347200000000],SOL[0.174769200000000],USD[2.1244931458668345],USDT[2.1023238000000000] |
| 08863574 | DOGE[1.0000000000000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0000083081015545],USDT[0.0000000119314335] |
| 08863588 | SOL[0.080000000000000],USD[2.8303440000000000] |
| 08863601 | ETHW[1.0310271900000000],TRX[0.0112180000000000],USD[272.9093742031950260],USDT[0.0038930014475360] |
| 08863626 | BTC[0.0321060300000000],USD[0.0005580793587791] |
| 08863631 | ETH[0.0000000078853184],ETHW[0.0000000093644684],MATIC[0.0000043088700],SOL[0.0000000077218100],TRX[0.0000070000000000],USD[0.0000000138053952] |
| 08863669 | BTC[0.0301909000000000],TRX[0.0000010000000000],USDT[0.0000317542166028] |
| 08863712 | SOL[0.0000000075001600],USD[0.0000001410637966] |
| 08863715 | USD[100.0000000000000000] |
| 08863718 | NFT (4092100794112932551[1],USD[2.7887940000000000] |
| 08863740 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000148086409] |
| 08863754 | BTC[0.0000001800000000],ETH[0.0000023100000000],ETHW[0.2527096400000000] |
| 08863757 | NFT (3828693611378700171[1],USD[0.0708260500000000] |
| 08863772 | SUSHI[8.1873705200000000],USD[0.0000000275306320] |
| 08863776 | BTC[0.0003827600000000],USD[5.6951075332500985] |
| 08863785 | USD[75.5136311691296370],USDT[0.0000000078665455] |
| 08863796 | AVAX[0.0000000038492786],USD[0.0000000099145874] |
| 08863816 | ETH[0.0428975700000000],ETHW[0.0423640500000000],TRX[1.0000000000000000],USD[0.0000000084316960],USDT[0.0000214080050576] |
| 08863828 | USD[1.7043172160394030],USDT[0.0000767305860188] |
| 08863831 | TRX[0.3930780000000000],USD[0.0000000140325296],USDT[0.0000000069188140] |
| 08863832 | USD[0.0000000558518690],USDT[0.0000001451839471] |
| 08863846 | USD[0.0000000086255374],USDT[0.0009349855938720] |
| 08863866 | BTC[0.0000000050000000],USD[0.0000000002550023] |
| 08863896 | BTC[0.0000000800000000],DOGE[0.0107224000000000],MATIC[0.0057829555416704],NFT (3759966200005250921[1],SHIB[87.3320290400000000],TRX[3.0000000000000000],USD[0.0092459998164444] |
| 08863899 | SOL[0.1122566800000000],USD[0.0000003651338308] |
| 08863917 | BTC[0.0002559900000000] |
| 08863922 | SOL[2.7190000000000000],USD[0.4545770000000000] |
| 08863957 | NFT (4314430259439810951[1],USD[18.6949470199453710] |
| 08863976 | ETH[0.0000000058460000],TRX[0.0003400556730069],USD[0.0000000100234363] |
| 08863981 | ETH[0.0000000000204100],USD[0.0000020342217597],USDT[0.0000160509546912] |
| 08863995 | NFT (3649084732561037231[1],SHIB[43067.1324503500000000],SOL[0.0000000100000000],USD[0.0000000057925950] |
| 08864010 | MATIC[0.0000000153500000] |
| 08864026 | ETH[0.0194461700000000],ETHW[0.0194461700000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0085605210375556] |
| 08864029 | DOGE[0.8360000000000000],USD[0.5820049475800580],USDT[0.0000000108494014] |
| 08864042 | NFT (3290616788646370111[1],USD[10.3041385093726212] |
| 08864054 | NFT (5317695196259551881[1],USD[0.0000000080000000] |
| 08864055 | SHIB[1.0000000000000000],USD[0.0003694082067404] |
| 08864057 | ETH[0.0009630000000000],ETHW[0.0009630000000000],USD[45.7954676000000000] |
| 08864060 | USD[0.0081664400000000],USDT[0.0017000000000000] |
| 08864089 | DAI[65.0018323200000000],DOGE[76.1428317900000000],SHIB[208018.0936371100000000],TRX[855.5116516700000000],USD[0.0000000243338318],USDT[60.8089092700000000] |
| 08864099 | SOL[0.0000000004000000],USD[0.0002188099987916] |
| 08864119 | SHIB[1.0000000000000000],SOL[1.2707159800000000],USD[0.0024710767404420] |
| 08864133 | BRZ[1.0000000000000000],NFT (4010445969099081391[1],SHIB[1.0000000000000000],SUSHI[0.0028021700000000],USD[0.0136987766513162] |
| 08864134 | ETH[0.0056250700000000],ETHW[0.0056250700000000],NFT (3162667493133020771[1],NFT (4207833005592656651[1],NFT (4295093669981442251[1],NFT (4431789077173493311[1],NFT (4689928247266283871[1],NFT (5230706095406019701[1],NFT (5619737653657594661[1],SOL[0.3600000000000000],USD[1.4564972797338014] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08864153 | AVAX[0.0000000004687120000],ETH[0.00000000048377120],MATIC[0.0000000058227200],NEAR[0.0000000088800000],SOL[0.0000000008414200],TRX[0.000000030885766],USD[0.000000034721523],USDT[0.000000073949598] |
| 08864213 | SHIB[2.00000010000000000],TRX[1.00000000000000000],USD[0.0002122307851794],USDT[0.000000009455688] |
| 08864219 | USDT[0.0000215940092894] |
| 08864266 | AAVE[0.00000000483303593],BCH[0.000000014759418],GRT[0.000000004107446],LTC[0.000000039176077],PAXG[0.0000000079854542],SOL[0.000000033933247],TRX[0.000215950000000000],USD[0.000000323723744 1],USDT[0.000000340142281 0],YFI[0.0000000067160580] |
| 08864320 | USD[0.000015191032389] |
| 08864375 | ALGO[112.29555370000000000],AVAX[4.60704606000000000],BRZ[4.00000000000000000],BTC[0.037397300000000000],DOGE[308.88140499000000000],ETHW[0.214650720000000000],LINK[9.367964370000000000],LTC[0.256914400000000000],MATIC[139.22045600000000000],PAXG[0.016038850000000000],SHIB[93.000000000000000000],SOL[1.500147060 00000000,TRX[337.31908823000000000],USD[0.003284113575256]9] |
| 08864385 | BAT[1.00000000000000000],BRZ[5.00000000000000000],DOGE[11.000000000000000000],ETHW[0.845018980000000000],SHIB[50.000000000000000000],SOL[0.000028260000000000],TRX[12.00000000000000000],USD[0.014853756611207] 4] |
| 08864388 | SOL[0.00499938000000000],USD[0.0159544040963030] |
| 08864390 | USD[0.001060790000000000] |
| 08864406 | BRZ[2.000000000000000000],BTC[0.000001060000000000],DOGE[5.000000000000000000],SHIB[3.000000000000000000],TRX[1.00000000000000000],USD[23403.44737309419455 45],USDT[0.4636825944392904] |
| 08864412 | USD[0.0048941292779910] |
| 08864416 | DOGE[161.5917171900000000],NFT[53937790000979199 8][1],NFT[54236957452920750 9][1],USD[0.0000000079170 32] |
| 08864421 | AVAX[0.000000030861707],SHIB[4.000000000000000000],USD[0.000001129438656],USDT[0.000000068961269] |
| 08864443 | DOGE[2.000000000000000000],SHIB[5.000000000000000000],TRX[1.00000000000000000],USD[0.631720148956111 1] |
| 08864446 | USD[20.000000000000000000] |
| 08864456 | ETH[0.000000028000000],MATIC[0.000000047655548],TRX[0.000011000000000],USD[0.7906663761205600] |
| 08864457 | NFT[55548224864310579 1][1],SOL[0.010000000000000] |
| 08864471 | USD[0.0762834400000000],USDT[0.000000044780136] |
| 08864476 | USD[603.6444096000000000] |
| 08864484 | AVAX[0.000000007148000],BTC[0.0028053733984298],USD[0.0022115726217728] |
| 08864527 | BTC[0.000000029942000],MATIC[78.16682800000000000],USD[1.1720625208225776],USDT[0.000000055980865] |
| 08864547 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.00000000000000000],USD[0.0044388432600613] |
| 08864562 | USD[1.000000000000000000] |
| 08864583 | NFT[47259706978840760 2][1],NFT[57498500862235497 3][1],USD[10.5662237000000000] |
| 08864587 | USD[1.000000000000000000],ETH[0.8144152257417350],NFT[28855748205772369 4][1],NFT[35043228197861192 4][1],NFT[45066782702741198 5][1],SHIB[7098370.76044120000000000],USD[6.15662045000000000],USD[0.000000305832939 3],USDT[0.0000000066478864] |
| 08864603 | USD[0.2088046200000000] |
| 08864618 | ETH[0.000000048811600] |
| 08864628 | MATIC[0.000000088800000] |
| 08864653 | ALGO[0.0000000961411190],DOGE[1.000000000000000],MATIC[1.4863289373134010],SHIB[7.000000000000000000],TRX[1.000000000000000],USD[2.1768494466912512],USDT[2.0866649900000000] |
| 08864655 | USD[0.0040556259491504] |
| 08864669 | NFT[51987351622511614 2][1],USD[9.800000000000000] |
| 08864706 | SOL[0.000000038843418],USD[0.0001075064232342] |
| 08864744 | BTC[0.0010529600000000],USD[50.9360513027274071] |
| 08864750 | ETH[0.0000001000000000],ETHW[0.000000092191080] |
| 08864863 | USD[0.0028362884426063] |
| 08864867 | AVAX[1.6967000000000000],BCH[0.0027610000000000],BTC[0.0066838000000000],DOGE[1106.3870000000000000],ETH[0.075737000000000],ETHW[0.075737000000000],LINK[20.7703000000000000],LTC[0.01791000000000],MATIC[159.7400000000000000],SOL[3.6543600000000000],USD[243.1234012520000000],WBTC[0.007592300 0000000] |
| 08864894 | USD[0.0074852000000000] |
| 08864895 | DOGE[0.0000000070384334] |
| 08864907 | USD[12.2084000000000000] |
| 08864908 | BAT[1.000000000000000000],BRZ[4.000000000000000000],DOGE[5.000000000000000000],TRX[5.000000000000000000],USD[1991.6063273542835700],USDT[0.0000001110805065] |
| 08864910 | AUD[8.9581335900000000],BTC[0.0017805600000000],SHIB[819596.2251344200000000],SOL[26.1326503400000000],TRX[1.000000000000000],USD[0.0001180178982919] |
| 08864933 | USD[0.0185803937084494] |
| 08864935 | ETH[0.0000005853007656],ETHW[0.000000094001292],GRT[2.000000000000000],SHIB[10.000000000000000000],USD[0.2544973251265862],USDT[0.000000096160605] |
| 08864991 | DOGE[1.000000000000000],GRT[1.000000000000000],USD[9.1621539054407078] |
| 08865001 | BAT[1.000000000000000],USD[0.0053004143019678] |
| 08865008 | USD[0.0575154064405188] |
| 08865010 | BAT[1.000000000000000000],BRZ[1.000000000000000000],ETH[0.0002406546010022],ETHW[0.000000054601022],GRT[1.000000000000000],MATIC[1.0012572700000000],SHIB[2.000000200000000],SOL[0.000000057200133],TRX[7.000000000000000000],USD[0.0000139904191 51],USDT[0.000000033563200] |
| 08865022 | USD[0.0095576800000000] |
| 08865040 | USD[17.4538167425521151],USDT[7.3782850993491560] |
| 08865069 | BRZ[1.000000000000000],ETHW[4.2794705000000000],NFT[33735740335766766 6][1],NFT[54274679625643612 0][1],SHIB[477567.377464250000000],SOL[31.4452427400000000],USD[0.000000702000971] |
| 08865083 | BTC[0.0002811700000000],USD[2.0002914529576644] |
| 08865097 | AVAX[0.7195528500000000],BRZ[1.000000000000000],BTC[0.0368607000000000],DOGE[2.000000000000000],ETH[0.0376555900000000],ETHW[0.0371904700000000],SHIB[40.000000000000000000],TRX[2.000000000000000],USD[0.4017493448186569] |
| 08865120 | GRT[74.8415559300000000],USD[0.000000018676114] |
| 08865124 | NFT[33795346150767132 4][1],NFT[36164073484090076 0][1],NFT[56886951572353412 2][1],NFT[57112400643591684 2][1],SOL[0.0028885562342728],USD[0.0000033091935400] |
| 08865140 | BTC[0.000000007145319 6],ETH[0.000000094790828],ETHW[0.000000090479082],NFT[31693535896792998 2][1],NFT[39878711328032324 2][1],NFT[42108496923015440 7][1],NFT[47908077286049011 1][1],NFT[51145018611390368 9][1],NFT[52819228156255736 8][1],NFT [56637577763634730 7][1],SHIB[5.000000000000000000],SOL[0.000000031425630],USD[0.0001370730950707],USDT[0.0000000012603884] |
| 08865153 | SOL[4.2860291800000000],USD[0.000000777014814] |
| 08865166 | ETHW[0.0189730100000000],SHIB[3.000000000000000000],TRX[1.000000000000000],USD[0.0444458608906568] |
| 08865176 | USD[0.0000002194416026],USDT[4.9745224800000000] |
| 08865182 | BF_POINT[200.000000000000000],BTC[0.0000037900000000],ETH[0.000019680000000],ETHW[2.3750085800000000],SHIB[383.6664251800000000] |
| 08865183 | ETH[0.000000039806300],TRX[0.000019100000000],USD[0.0091775785527020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08865192 | BTC[0.00002145000000000],SHIB[1.000000000000000],USD[7.399058099691600] |
| 08865224 | AVAX[0.024624450000000000],BRZ[1.000000000000000],BTC[0.105635820000000],DOGE[3110.102724480000000],ETH[0.629890900000000000],GRT[0.012371920000000],LINK[0.000998260000000],MATIC[990.500000000000000],NFT[5346054956950686481][1],SHIB[10639861.123329610000000000],SOL[28.155913200000000],TRX[3.000000000000000000],USD[8562.918539435085791171] |
| 08865241 | BAT[1457.048077641435122],BRZ[1.000000000000000],DOGE[2.000000000000000],NFT[3315181711126061300][1],TRX[1.000000000000000],USD[0.000000006109246] |
| 08865254 | SOL[10.000000000000000] |
| 08865264 | BTC[0.000035573653166],SHIB[1.000000000000000],USD[0.0095449904483663] |
| 08865275 | ETH[0.000000080183876],ETHW[0.000000080183876],TRX[0.000060100000000] |
| 08865303 | BAT[13.000000000000000],DOGE[1489.864790780000000],ETH[1.004489900000000],ETHW[1.004489900000000],GRT[142.973000000000000],LINK[12.470706868400000],MATIC[30.000000000000000],SHIB[11050175.371165940000000000],SOL[7.174960000000000],TRX[2538.872315460000000000],USD[0.363308045929803 6],USDT[0.000000000567242] |
| 08865312 | USD[0.000090835165530] |
| 08865373 | USD[26.415076770000000] |
| 08865385 | TRX[1.000000000000000],USD[0.000000182602834],USDT[0.000000009069482] |
| 08865390 | BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[1.000000000000000],ETH[0.000000021601765],GRT[1.000000000000000],TRX[4.000000000000000],USD[0.003674253949109],USDT[1.000000000000000] |
| 08865391 | BCH[0.000155700000000],BTC[0.000000025703705],ETHW[0.008749770000000],LINK[0.854115000000000],USD[57.325702706652530] |
| 08865428 | USD[3009.871890200000000] |
| 08865432 | USD[0.000000025930529] |
| 08865439 | BTC[0.007667190000000],DOGE[40.494194380000000],USD[0.003145878567253] |
| 08865450 | ETH[0.003710770000000],ETHW[0.003710770000000],USD[19.507697212304220] |
| 08865487 | DOGE[0.009529746709928],USD[0.128660036426806],USDT[0.000000044464334] |
| 08865502 | SOL[0.001626400000000],USD[0.501837954543279] |
| 08865536 | USD[0.000000012816480] |
| 08865553 | AVAX[0.526162190000000],BTC[0.002756500000000],SHIB[1494892.335508120017644],TRX[1.000000000000000],USD[0.003759791152396] |
| 08865554 | SUSHI[1.000000000000000],USD[6.971333600000000] |
| 08865574 | ETH[0.000000010000000],SOL[0.000000036684188] |
| 08865578 | BAT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],UNI[1.052433200000000],USD[7.150031860758602],USDT[1.052385140000000] |
| 08865593 | USD[0.000000862474234] |
| 08865626 | BTC[0.000000093072874],ETH[0.000000087566205],ETHW[0.000000087566205],SOL[0.000000049021976],USD[0.000007560462387],USDT[0.000000098604584] |
| 08865630 | SHIB[8.000000000000000],USD[258.198549242543866] |
| 08865669 | USD[0.074900000000000] |
| 08865675 | AAVE[0.029981000000000],ALGO[3.990500000000000],AVAX[1.096620000000000],BTC[0.000000050000000],DOGE[106.000000000000000],LINK[1.198860000000000],MATIC[9.990500000000000],SUSHI[1.499050000000000],UNI[1.200000000000000],USD[0.553549840000000] |
| 08865679 | USD[21.132061440000000] |
| 08865685 | SHIB[41763.913983860000000],USD[0.000000000001615] |
| 08865711 | USD[0.000006464810217] |
| 08865714 | SOL[7.013624470000000],USD[158.488852480000000],USDT[0.000003052610197] |
| 08865728 | BTC[0.001844730000000],SHIB[2.000000000000000],USD[0.003627536922486] |
| 08865731 | USD[17.812567470000000] |
| 08865751 | TRX[0.000002000000000],USDT[209.940000000000000] |
| 08865754 | BTC[0.002244030000000],USD[0.003309540000000],USDT[0.003634029530397] |
| 08865782 | LINK[26.695726000000000],USD[19.855660315703638] |
| 08865811 | BCH[0.000000002773768],LINK[0.000000007383770],PAXG[0.000195117262926],USD[0.389305915662804] |
| 08865866 | DOGE[0.275862070000000],ETH[3.663003660000000],ETHW[3.663003660000000] |
| 08865879 | BTC[0.000000022300676],USD[0.006750830958012],USDT[0.000000018206725] |
| 08865894 | USD[0.000000141503631] |
| 08865914 | USD[5.000000000000000] |
| 08865915 | USD[0.009296261585755] |
| 08865931 | BTC[0.000000065370311],ETH[0.000000141139000],ETHW[0.000000100000000],LTC[0.000000098619536],SHIB[1.000000000000000],USD[0.003594708920695] |
| 08865969 | ETH[0.000000003592000] |
| 08865996 | SHIB[27114.491070240000000],SUSHI[8.182801820000000],USD[0.000000187871055] |
| 08866055 | USD[0.050323200000000] |
| 08866074 | BAT[0.000000008041934],BTC[0.000000017334045],DOGE[0.000000002661840],LINK[0.000000065649246],MATIC[0.000000327281 28],SHIB[1.000000000000000],SOL[0.000000019971444],TRX[0.000000006682772],USD[1.312394453406238] |
| 08866076 | TRX[0.000002000000000],USD[0.772881662073800],USDT[0.000901600000000] |
| 08866093 | AVAX[0.292398860000000],BTC[0.002878610000000],DOGE[127.285156600000000],ETH[0.014469330000000],ETHW[0.014469330000000],LINK[1.455434300000000],PAXG[0.010405700000000],SHIB[4.000000000000000],SOL[0.228224090000000],TRX[1.000000000000000],USD[0.010043089587809],USDT[0.000015256585490] |
| 08866100 | BTC[0.000000100000000] |
| 08866105 | DAI[0.034948350000000],ETH[0.003392180000000],ETHW[0.003351140000000],SHIB[388784.106592670000000],TRX[2.000000000000000],USD[0.833558110857287],USDT[0.970573158484250] |
| 08866113 | USD[0.006023977004160] |
| 08866114 | USD[0.000000107370581] |
| 08866117 | USD[0.000000134463826] |
| 08866123 | BTC[0.000000033202076],ETH[0.000000024782170],NFT[5346647801954929991[1],SOL[0.000000054251400],USD[3.357180974458505] |
| 08866132 | BTC[0.922011770000000],DOGE[73835.380000000000000],SOL[87.946704250000000],USD[0.000141049216041 4] |
| 08866145 | NFT[3322860546419898098][1],NFT[4569781309701301161[1],USD[0.000000011858720] |
| 08866177 | SOL[0.040000000000000],USD[0.740330400000000] |
| 08866187 | USD[0.468925660000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08866207 | NFT (462681379040566481)[1],SOL[0.000000083757424],USD[284.4652334049387857] |
| 08866221 | BTC[0.0031086800000000],USD[0.0063395006440340] |
| 08866224 | USD[0.0000399500000000],USDT[0.000000039074545] |
| 08866230 | USD[2106.3900034100000000] |
| 08866266 | SHIB[18.0000000000000000],USD[0.0000000092417512] |
| 08866276 | AUD[0.0000000002510810],AVAX[0.0000000006663173],BTC[0.0000002387909030],DAI[0.0000000092139400],DOGE[1.0000000036313298],ETH[0.0000000001047204],EUR[0.0000000050343750],LTC[0.0000000012133205],MATIC[0.0000000001812209],NFT (299901766251216543)[1],NFT (310634288377210889)[1],NFT (379750799318362283)[1],NFT (402222422331120656)[1],NFT (438484205833696872)[1],NFT (452465025900649211)[1],NFT (502768720831317653)[1],NFT (519764839757900520)[1],SHIB[2.0000000004331342285],SOL[0.0000077055718800],SUSHI[0.0000000033848000],TRX[1.0000000000000000],UNI[0.0000000097437925],USD[0.0001354042772682] |
| 08866293 | PAXG[0.0005020200000000],USD[9.5093596372507276] |
| 08866295 | BTC[0.0002542600000000],USD[0.0003476635183018] |
| 08866312 | BAT[1.0000000000000000],ETH[0.1339982700000000],ETHW[0.1329304800000000],LTC[1.0983182700000000],SHIB[4.0000000000000000],SOL[2.6510476400000000],TRX[3.0000000000000000],USD[0.0310738344113426] |
| 08866327 | USD[50.0100000000000000] |
| 08866329 | USD[4.9952026895648190] |
| 08866332 | DOGE[427.6073622600000000],SHIB[5369639.3882919200000000],USD[0.0000000005741737] |
| 08866341 | ETH[0.0029970000000000],ETHW[0.0029970000000000],USD[191.7308000000000000] |
| 08866343 | BTC[0.0000540400000000],DOGE[5.0000000000000000],NFT (301310007801237079)[1],SHIB[40.0000000000000000],SOL[0.0088081400000000],TRX[9.0000000000000000],USD[0.0859992629702527],USDT[0.0090413615873280] |
| 08866346 | USDT[0.0001367900000000] |
| 08866363 | USD[5.2513573085418248] |
| 08866373 | BTC[0.0001529800000000],USD[0.0002196285125510] |
| 08866417 | SOL[0.2118262100000000],SUSHI[0.0000000049471024],USD[15.0810708602170538],USDT[0.0000000122518986] |
| 08866429 | DAI[9.2469414700000000],DOGE[4.0000000000000000],NEAR[43.6056047100000000],SHIB[9729051.9464019600000000],TRX[3.0000000000000000],USD[0.0000001746693135],USDT[0.0000000070315430] |
| 08866435 | AVAX[14.1716671000000000],BRZ[1.0000000000000000],ETH[0.0007109600000000],ETHW[0.0007109600000000],SHIB[2.0000000000000000],SOL[237.1644662000000000],TRX[3.0000000000000000],USD[0.3815315843968902],USDT[2.1068324400000000] |
| 08866438 | BTC[0.0006987000000000],ETH[0.0059810300000000],ETHW[0.0059126300000000],GRT[31.1819714700000000],LINK[0.3811264300000000],SOL[5.2831841263961724] |
| 08866440 | USD[0.0000167396484705] |
| 08866463 | USDT[0.0000754329248942] |
| 08866466 | BTC[0.0476000000000000],USD[4.0817344000000000] |
| 08866498 | BTC[0.0023301900000000],DOGE[1.0000000000000000],ETH[0.0428635900000000],ETHW[0.0428635900000000],NFT (499516083233463645)[1],SHIB[217677.2285589800000000],TRX[99.3131108700000000],USD[0.0000264334670398],USDT[4.9730307100000000] |
| 08866500 | NFT (394190126487999824)[1],SHIB[99183329.3133205400000000] |
| 08866511 | USD[70.0000000000000000] |
| 08866523 | NFT (379861073745776096)[1],NFT (440860744798882087)[1],SOL[0.0059143900000000] |
| 08866566 | BTC[0.1424026300000000],DOGE[4.0000000000000000],ETH[2.0676982300000000],ETHW[1.3480849800000000],SHIB[9.0000000000000000],TRX[3.0000000000000000],USD[0.0018350466571059] |
| 08866571 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],ETHW[0.6631968900000000],SHIB[16.0000000000000000],TRX[3.0000000000000000],USD[10.6418529320238094] |
| 08866598 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0029828881787090],USDT[0.0000000095560553] |
| 08866610 | BTC[0.0000591100000000],ETHW[0.0003042600000000],NFT (462052405385756949)[1],USD[0.1682477200000000] |
| 08866617 | AVAX[0.0000000080000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[-0.0000000000967207],MATIC[0.0080670800000000],NFT (325065225991958327)[1],NFT (400712265610951544)[1],NFT (435204074163495331)[1],SHIB[2.0000000000000000],SOL[0.0187371100000000],TRX[2.0000000000000000],USD[0.0042127925717118],USDT[2.1015489200000000] |
| 08866625 | SOL[0.1150000000000000] |
| 08866646 | BTC[0.3504000000000000],USD[2.7316757400000000] |
| 08866653 | SHIB[514088.3711752500000000],TRX[1237.9792552700000000],USD[18.5270460156930376] |
| 08866685 | ETH[0.0000001000000000],SOL[-0.0000000008771770],USD[0.0096108507315536] |
| 08866700 | BTC[0.0002273200000000],SHIB[1.0000000000000000],USD[0.9368132383062300] |
| 08866713 | BRZ[1.0000000000000000],SOL[0.9028209800000000],TRX[1.0000000000000000],USD[0.0000001766232242] |
| 08866717 | BTC[0.0000000050000000] |
| 08866722 | AVAX[0.0000000088469600],ETH[0.0000000096559500],MATIC[0.0000000001819000],SOL[0.0000000006061900],TRX[0.0000100032672688],USD[0.0000000110176616] |
| 08866728 | SOL[0.0010000000000000] |
| 08866731 | USD[0.0073707927763180] |
| 08866734 | USD[1.9109195446585493] |
| 08866757 | NFT (362493578122071646)[1],USD[0.0000001026171164],USDT[0.0000248930052756] |
| 08866813 | MKR[0.0011576700000000],PAXG[0.0015658800000000],USD[0.0000091496213196] |
| 08866821 | BAT[1.0000000000000000],BTC[0.0000012200000000],ETHW[0.0181188000000000],SHIB[7.0000000000000000],TRX[4.0000000000000000],USD[0.0023655379122609] |
| 08866855 | AAVE[0.0000000011093650],BTC[0.0000000009536189],ETH[0.0000000100000000],ETHW[0.0000000007801783],SHIB[2.0000000000000000],SOL[0.0000000098806356],USD[16.8338521486812223] |
| 08866864 | ALGO[393.9381120836849129],AVAX[18.2482999364988735],BRZ[3.0000000000000000],BTC[0.0647073002899735],LINK[19.2063370389959552],SHIB[2.0000000000600000],SOL[0.0000000068000000],TRX[157.5328083400000000],USD[0.0210832281610169] |
| 08866868 | SHIB[869072.4726921700000000],USD[0.0000000000000968] |
| 08866871 | TRX[0.0000020000000000],USD[0.5185838600000000],USDT[0.0000000037663926] |
| 08866879 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0012099911368962] |
| 08866882 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.3344091255856435] |
| 08866931 | BTC[0.0001007500000000],DOGE[42.4423805000000000],KSHIB[212.8366916800000000],USD[0.5002393922203233] |
| 08866949 | USD[173.6712902800000000] |
| 08866982 | SHIB[1.0000000000000000],USD[34.8876988634768576] |
| 08866991 | DOGE[84.0657312235468261],SHIB[1.0000000000000000],USD[0.0000000002537166] |
| 08866999 | USD[2.6735606359151040] |
| 08867002 | BTC[0.0002698763438748],DAI[0.0000000032243750],SHIB[5.0000000000000000],USD[0.0022223925044447],USDT[0.0002417633351844] |
| 08867025 | SOL[0.0070842700000000],USD[0.0000000051754557] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08867029 | AAVE[0.12759325000000000],DOGE[1.00000000000000000],ETHW[0.16835865000000000],MATIC[28.16610557000000000],NEAR[1.61475482000000000],SHIB[7.00000000000000000],SOL[0.52345345000000000],TRX[6.00000000000000000],USD[51.33969962251 72343] |
| 08867058 | SHIB[6.00000000000000000],TRX[1.00000000000000000],USD[0.00642136883347323] |
| 08867063 | BAT[82.11335465000000000],BTC[0.00133486000000000],ETH[0.01992250000000000],ETHW[0.01967626000000000],SHIB[1.00000000000000000],SOL[0.59748418000000000],USD[0.00089239254701389] |
| 08867068 | USD[13.62670179219893660],USDT[0.00000000937500000] |
| 08867076 | BTC[0.00000187929828844],ETH[0.00000000850000000],ETHW[0.00000008500000000],NFT[458304326603125295][1],USD[0.00021356990978477] |
| 08867080 | BRZ[1.00000000000000000],BTC[0.00335023000000000],DOGE[2.00000000000000000],ETH[0.03789130000000000],ETHW[0.03742293000000000],NFT[317700949905016906][1],SHIB[3.00000000000000000],SOL[0.11030467000000000],TRX[3.00000000000000000],USD[0.00516816023 4354] |
| 08867113 | ETH[0.00000040814072],LINK[76.70917133000000000],NFT[386871000754105489][1],SOL[0.00000000055569680],USD[0.00000608142945 81] |
| 08867149 | USD[0.00543125915793304] |
| 08867154 | DOGE[2.00000000000000000],USD[0.80397513946487 90],USDT[1.05546475000000000] |
| 08867174 | NFT[457798846277818558][1],SHIB[1382498.41988003000000000],USD[0.00000000024475440] |
| 08867189 | AVAX[0.58678573000000000],BTC[0.00131635000000000],DOGE[2.00000000000000000],LINK[2.96307918000000000],MATIC[81.56929197000000000],SHIB[3.00000000000000000],SOL[1.24004213000000000],USD[0.00489247118281 34] |
| 08867193 | BTC[0.00000000642205 70],USD[0.00004338000000000] |
| 08867262 | TRX[0.00000600000000000] |
| 08867264 | NFT[364218049579978752][1],TRX[1.00000000000000000],USD[0.01000065727328 81] |
| 08867274 | BRZ[3.00000000000000000],DOGE[13.03976563000000000],ETH[2.25038043000000000],ETHW[2.68043283000000000],MATIC[966.04132738000000000],NFT[290515045537002234][1],SHIB[68.00000000000000000],SOL[80.76002165000000000],TRX[15.00000000000000000],USD[2255.97871726074763 96] |
| 08867303 | NEAR[0.00000000078400372] |
| 08867306 | NFT[301399665695647554][1],SOL[0.02000000000000000] |
| 08867323 | USD[1.97986789427681 60],USDT[0.00000000051361999] |
| 08867327 | USD[0.00173325538143 36] |
| 08867350 | SOL[5.90999500000000000],USD[0.01204450000000000] |
| 08867368 | SHIB[4400000.00000000000000000],USD[0.20641600000000000] |
| 08867378 | USD[0.00002515371199020] |
| 08867385 | NFT[406745702262843619][1],NFT[512959724847137731][1],USD[0.00000002147 23554] |
| 08867391 | AUD[30.93092946000000000],BRZ[150.32271962000000000],DOGE[191.55214877000000000],MATIC[28.63130873000000000],SHIB[2004248.93101794000000000],TRX[316.83833087000000000],USD[21.32446267017472 72] |
| 08867399 | NFT[489779753098229020][1],NFT[562303311517896391][1],USD[3.00000000000000000] |
| 08867462 | SOL[0.00789072000000000],USD[0.00000000272245868] |
| 08867467 | AAVE[0.00000000265348 30],BTC[0.00000000999903922],DOGE[1.00000000000000000],ETH[-0.00000000013673925],MATIC[0.00000000029537330],SOL[0.00000000896069 60],TRX[0.00135904799970 99],USD[0.00000000024304325],USDT[0.00000000048101848] |
| 08867470 | AVAX[0.00003864000000000],DOGE[2.00000000000000000],SOL[0.00591279000000000],USD[7.30438371700914 95],USDT[1.00108735000000000] |
| 08867519 | USD[2.00000000000000000] |
| 08867534 | SHIB[11.00000000000000000],TRX[1.00000000000000000],USD[107.90549433395242 74] |
| 08867541 | USD[10.56554827000000000] |
| 08867559 | BTC[0.00000008521 2208],ETH[0.00000009107 3668],ETHW[0.00000009107 3668],SOL[0.02000000000000000],USD[0.21618761191904 34] |
| 08867571 | SHIB[27022.20202020000000000],SUSHI[34.44844274000000000],USD[0.00018438992 85903] |
| 08867591 | SHIB[3.00000000000000000],USD[0.00000000231 98128] |
| 08867599 | EUR[123.64750513621304 01],USD[0.00000045238090 95] |
| 08867602 | BRZ[1.00000000000000000],DOGE[0.00583838845170 32],ETH[0.00000000500000000],ETHW[0.00000007500000000],SHIB[6.00274159000000000],SOL[1.71887848754301 82],USD[0.00000003174189 33] |
| 08867619 | USD[50.00000000000000000] |
| 08867629 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[40.33261595850044 2] |
| 08867634 | SHIB[1.00000000000000000],SHIB[258008.58763115000000000],SOL[0.60159704000000000],TRX[337.23833350000000000],USD[0.39818293880188 20] |
| 08867652 | TRX[2.90000000000000000] |
| 08867688 | BAT[0.00000000618951 64],BTC[0.00000009200000000],CAD[0.00000000802392088],DOGE[0.00000000708322288],ETH[0.00000001000000000],ETHW[0.00000000961538 10],SHIB[4.00000000000000000],SOL[0.00000000404084 48],USD[0.00000000181904 94],USDT[0.00000000794351 12] |
| 08867707 | MATIC[11.60097961000000000],SHIB[1.00000000000000000],USD[0.00000001586381 26] |
| 08867732 | USD[2106.01519429012809 01] |
| 08867759 | ETH[0.055761310000000000],ETHW[0.055761310000000000],USD[0.00000053797757 867] |
| 08867792 | USD[10.00000000000000000] |
| 08867798 | USD[0.62656500000000000] |
| 08867799 | USD[0.49000000000000000] |
| 08867808 | ETH[0.00397136000000000],ETHW[0.00391664000000000],USD[0.00002577206482 60] |
| 08867825 | USD[0.00684931417676 00] |
| 08867844 | ETH[0.00336972000000000],ETHW[0.00336972000000000],USD[0.00001424445986 92] |
| 08867849 | USD[26.41338819000000000] |
| 08867890 | SHIB[1.00000000000000000],USD[11.04771745466361 28] |
| 08867906 | BTC[0.00509554000000000] |
| 08867908 | BTC[0.00000000391 1096],SHIB[2.00000000000000000],USD[0.00660362783447 41] |
| 08867946 | USD[0.00000037067617 80] |
| 08867947 | DOGE[1.00042880000000000],TRX[1.00000000000000000],USD[0.00338026530063 24] |
| 08867974 | ETH[0.00000001233262 00] |
| 08867976 | USD[10.03934648000000000] |
| 08868014 | BTC[0.02288671000000000],SHIB[18.22510207000000000],USD[0.00013860835308 56] |
| 08868054 | BTC[0.00000001046 1502],SHIB[1.00000000000000000],USD[0.41937500022887 184] |
| 08868055 | USD[0.03707000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08868073 | TRX[0.000000033617075] |
| 08868091 | LTC[0.000000054555425],USD[0.0013008515663756],USDT[0.000000090565143] |
| 08868095 | BTC[0.000002300000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0059276065770474] |
| 08868097 | TRX[0.0000010000000000] |
| 08868117 | BTC[0.0000833000000000],SHIB[3200000.3894355400000000],USD[0.0400403400003370] |
| 08868131 | NFT[560979105653874911][1],USD[0.0000004791540430] |
| 08868145 | TRX[0.0000010000000000] |
| 08868146 | BTC[0.0000000068531336],SOL[0.0000000562610444],USDT[0.000890162618074] |
| 08868184 | BTC[0.0000001000000000],USD[2.4587729524577600] |
| 08868191 | BRZ[1.0000000000000000],BTC[0.1016353800000000],DOGE[2.0000000000000000],ETH[0.8059813600000000],ETHW[0.8056428000000000],SHIB[7.0000000000000000],SOL[1.0458001000000000],TRX[1.0000000000000000],USD[0.0009360331810148] |
| 08868206 | BTC[0.0000001000000000],CHF[0.0000000043556260],USD[0.0003033168847581] |
| 08868218 | USDT[105.5750182200000000] |
| 08868257 | MATIC[41.4251832200000000],SHIB[889968.4340639700000000],SOL[0.6298029200000000],USD[0.0200004490925219] |
| 08868269 | USD[20.0000000000000000] |
| 08868276 | SOL[0.0093853800000000],USD[0.0000008629904800] |
| 08868278 | ALGO[0.0000000098604540],BTC[0.0000000059941230],DOGE[1.0000000000000000],ETHW[0.5090065100000000],USD[0.0000000070858432] |
| 08868296 | USD[0.5949773270000000] |
| 08868329 | BTC[0.0000604700000000],USD[0.0001001717590464] |
| 08868332 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],NFT[359137755390257651][1],NFT[425693675990831769][1],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[2798.5327074059753572],USDT[0.0000000016380557] |
| 08868336 | USD[0.0003004634894292] |
| 08868350 | USD[0.0001594130190900] |
| 08868354 | SHIB[15.8366237340203463],USD[0.0001628118154754] |
| 08868370 | ETH[0.0053333400000000],ETHW[0.0053333400000000],USD[2.0054978770061114] |
| 08868374 | USD[10.5650658300000000] |
| 08868384 | NFT[311441894718336163][1],NFT[386496278019251162][1],USD[2.5222629003244744] |
| 08868390 | BTC[0.0000000049620000],SOL[0.0073180000000000],USD[0.0050000000000000],USDT[2.4964638400000000] |
| 08868391 | DOGE[1.0000000000000000],ETH[0.0467197700000000],ETHW[0.0461409800000000],GRT[0.0000000900000000],LTC[0.0582643200000000],MATIC[84.7408386000000000],SHIB[3.0000000000000000],SOL[0.0857134300000000],USD[0.4285575059073615],USDT[0.0000000071260136] |
| 08868395 | ETH[1.0840000000000000],ETHW[1.0840000000000000],USD[1.4331240800000000] |
| 08868406 | SHIB[14364618.2156214900000000],USD[0.0000000000005497] |
| 08868431 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0922124237871182] |
| 08868436 | USD[0.6527232205404550] |
| 08868473 | BTC[0.0000000700000000],NFT[482509307722098964][1],NFT[526973267111218085][1],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0027015639377144] |
| 08868491 | USD[0.0000379283484685] |
| 08868505 | DOGE[3.0000000000000000],ETH[0.0714480700000000],ETHW[4.7714480700000000],TRX[1.0000000000000000],USD[107.0822306941525796] |
| 08868525 | MATIC[8.2994660700000000],NFT[376189402208166302][1],NFT[466070458338443232][1],TRX[137.9867481400000000],USD[0.0014978098162232] |
| 08868534 | MATIC[60.0000000000000000],SHIB[1.0000000000000000],USD[4.9619595944326120] |
| 08868535 | USD[1350.6049715368311184],YFI[0.0132364800000000] |
| 08868570 | USD[0.0003295500000000],USDT[0.0000000025195735] |
| 08868578 | NFT[488365152653306595][1],SOL[0.0754455300000000],USD[0.0018277437213447] |
| 08868582 | ETHW[0.0087383800000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[72.2996407058185790] |
| 08868596 | DOGE[1.0000000000000000],USD[0.0000000006173280],USDT[0.0000000068865830] |
| 08868598 | USD[1016.5166483700000000] |
| 08868600 | ETH[0.0384677600000000],ETHW[0.0384677600000000],USD[0.0000158053012760] |
| 08868604 | USD[50.0000000000000000] |
| 08868608 | USD[0.0020199385393852],USD[0.0000000048447720] |
| 08868623 | DAI[0.0025221900000000],NFT[297040072680497967][1],USD[0.0000000077635324] |
| 08868624 | USD[0.0000000024316664] |
| 08868643 | BRZ[1.0000000000000000],BTC[0.0118719200000000],DOGE[3.0000000000000000],ETH[0.4331667100000000],ETHW[0.4331667100000000],SHIB[1.0000000000000000],USD[0.0000328099667074] |
| 08868652 | USD[1.0000000000000000],USD[1089.8100829800000000] |
| 08868662 | TRX[9.0000000000000000] |
| 08868672 | TRX[0.0000030000000000],USD[0.0000000106086832],USDT[51.1281696899969494] |
| 08868675 | NFT[363443849944617276][1],SOL[0.1461040000000000] |
| 08868680 | SOL[0.8300000000000000],TRX[776.0000000000000000],USD[1.0131269600000000] |
| 08868681 | BTC[0.5012728000000000],DOGE[34287.4789209600000000],ETH[5.0127279100000000],TRX[1.0000000000000000],USD[6304.5131519801623963],USDT[2.0050911600000000] |
| 08868704 | USD[0.0029690200000000] |
| 08868723 | USD[0.0077065050574171],USDT[0.0000000088234209] |
| 08868730 | TRX[34.1188108100000000],USD[331.7237275930280462],USDT[0.0002167733314510] |
| 08868747 | DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[0.0000001955796318] |
| 08868751 | KSHIB[2252.7808531600000000],USD[5.0000000001214068] |
| 08868757 | USD[0.0002481692292452],USDT[0.0000000090077473] |
| 08868762 | DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0032498908397064] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08868764 | BRZ[1.000000000000000],BTC[0.032900746635383?],DOGE[8708.902763772586480],ETH[0.724695360000000],ETHW[0.724384213761255],GRT[1094.729966070000000],KSHIB[0.000000004000000],MATIC[0.000000075000000],NEAR[38.886916960000000],SHIB[3.000000000000000],SUSHI[112.013775580000000],TRX[3.000000 000000000],USD[0.000000077557833],USDT[0.000000659569836] |
| 08868768 | BTC[0.002644090000000],ETH[0.019623850000000],ETHW[0.019377610000000],SHIB[10581749.879121530000000],USD[0.005919151037886] |
| 08868794 | USD[0.145365000000000] |
| 08868797 | DOGE[111.355937010000000],MATIC[6.535892340000000],SHIB[1587997.765868000000000],USD[0.000000172991031] |
| 08868816 | USD[0.002928479374930] |
| 08868831 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.000004100000000],DOGE[8.000000000000000],ETH[0.000001800000000],ETHW[0.019765150000000],GRT[1.000000000000000],SHIB[8.000000000000000],TRX[3.000000000000000],USD[0.009156160546453785],USDT[1.046615323236847] |
| 08868844 | ETH[0.000000018706845],GRT[242.821489900000000],KSHIB[0.000000070190139],TRX[0.000000084364232],USD[0.000124250736968] |
| 08868855 | BTC[0.001494770000000],ETH[0.015169040000000],ETHW[0.015169040000000],SHIB[3.000000000000000],USD[0.000709125408017] |
| 08868896 | DOGE[4697.325827710000000],NFT[533367150848145545][1],USD[0.000000063672811] |
| 08868899 | USD[1.000000000000000] |
| 08868902 | USD[0.000000048255974],SHIB[2.000000000000000],USD[0.000001372684160] |
| 08868911 | BTC[0.005167840000000],DOGE[1.000000000000000],ETH[0.009917230000000],ETHW[0.009794110000000],SHIB[3.000000000000000],TRX[1.000000000000000],UN[0.000007000000000],USD[0.008707676984714],USDT[0.000557077076730],YF[0.001299630000000] |
| 08868919 | AAVE[0.000000003576424?],AUD[0.000000108510155],AVAX[0.099700004747969?],BCH[0.111862004234362?],BRZ[0.000071800000000],BTC[0.000364065779706],DAI[0.000000076860302],DOGE[0.000000050932640],ETH[0.000000004210573],EUR[0.000000807651187],GBP[0.000272026047485?],GRT[0.000000094835276?],LINK[0.000000003603596?],LTC[0.030000002685529?],MKR[0.000000031652597?],NEAR[3.400000000000000?],PAXG[0.000000036666860],SHIB[5.000000000000000],SOL[0.120000050453204?],SUSHI[0.000000006681881?],UNI[0.000000003725623?],USDT[17.977315189259756?],USDT[0.163752811875136?],YF[0.000000029947295?] |
| 08868926 | USD[7.355086519150861],USDT[0.000000028791914] |
| 08868934 | BTC[0.001731000000000] |
| 08869010 | ETH[0.006625000000000],ETHW[0.006625000000000] |
| 08869029 | USD[0.025217087536524],USDT[0.000000085963999] |
| 08869031 | USD[0.000000477721900] |
| 08869034 | SHIB[38687308.968723680000000],TRX[1.000000000000000],USD[0.009132420000252?1] |
| 08869065 | USD[1.000000000000000],LINK[0.000072200000000],NFT[327520477249294170][1],NFT[534304208782048421][1],SHIB[1.000000000000000],USD[0.217397255802330] |
| 08869067 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.002199890661586] |
| 08869082 | BF_POINT[200.000000000000000],ETH[0.149650000000000],NFT[298197944326949940][1],USD[3068.529405620000000] |
| 08869105 | AAVE[0.000000000361822],AVAX[0.000028240000000],BTC[0.000000213563691?1],DOGE[1.000000003184455],ETH[0.000001020000000],LINK[0.000072200000000],MATIC[0.006269400000000],SHIB[3.000000000000000],SOL[0.001552057556913],USD[0.000001502440366],USDT[0.000000027146119] |
| 08869113 | AUD[0.000000049554410],BTC[0.000000002371964?5],CAD[0.000000003315948?2],ETH[0.000000025015452],EUR[0.000000073226767],KSHIB[0.000000046165651],SHIB[2.000000000000000],TRX[1.500000000000000],USD[153.608030578354187?4],USDT[0.000000004938026?9] |
| 08869121 | USD[0.182655855305280],USDT[405.817658300000000] |
| 08869137 | BRZ[2.000000000000000],ETHW[0.300939000000000],USD[2504.228071176704905?1],USDT[0.000000036916439] |
| 08869145 | BF_POINT[200.000000000000000] |
| 08869155 | BTC[0.005439990000000] |
| 08869158 | DOGE[1.000000000000000],SHIB[12.000000000000000],USD[0.000000714350885],USDT[0.126303600000000000] |
| 08869164 | USD[15.000000000000000] |
| 08869171 | TRX[0.000048000000000],USD[8.892464840045794?4],USDT[0.000000009180368] |
| 08869185 | BTC[1.889245470000000],SHIB[14200000.000000000000000],SOL[15.987650000000000],USD[0.198566671363365] |
| 08869187 | SOL[14.813845200000000],USD[0.000005978179504] |
| 08869196 | AVAX[7.030000000000000],ETHW[2.044324310000000] |
| 08869199 | ETHW[0.269750000000000],USD[0.007511710000000] |
| 08869220 | BAT[1.000000000000000],GRT[1.000000000000000],USD[0.007359447413113] |
| 08869232 | BTC[0.047230530000000],ETH[0.070728610000000],ETHW[0.069851540000000],SHIB[20.000000000000000],TRX[3.000000000000000],USD[171.722705121979595?5] |
| 08869248 | BTC[0.001334350000000],ETH[0.020203600000000],ETHW[0.019957360000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.023173311375053?5] |
| 08869270 | BTC[0.002287590000000],DOGE[224.788902560000000],SHIB[4092330.363594990000000],USD[0.626736043784865?2] |
| 08869274 | BTC[0.000037931530],LINK[0.000059250000000],SHIB[32.000000000000000],SOL[1.458359530000000],TRX[1.000000000000000],USD[0.000191266608474?4] |
| 08869278 | ETH[0.000259090000000],ETHW[0.000259090000000],NFT[379559395243313839][1],USD[0.000005400014657?9] |
| 08869290 | BTC[0.023913950000000],USD[0.000001672546834?0] |
| 08869291 | USD[0.000000055305280],USDT[0.001008641719415?8] |
| 08869296 | SOL[0.000000098892300] |
| 08869297 | USD[49.807967664731340] |
| 08869301 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.020380948180187?7] |
| 08869303 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.001543769012313] |
| 08869311 | BRZ[1.000000000000000],BTC[0.000003200000000],DOGE[5.000000000000000],GRT[1.000002900000000],LTC[0.000018360000000],SHIB[69.000000000000000],TRX[6.000000000000000],USD[0.002557723002588] |
| 08869315 | SHIB[2.000000000000000],USD[0.249978579370247?4] |
| 08869318 | ETH[0.001620830000000],ETHW[0.001620830000000],SHIB[1.000000000000000],SOL[0.011250830000000],TRX[1.000000000000000],USD[0.005987329406645?] |
| 08869334 | USD[0.000000074586409] |
| 08869339 | TRX[1.000000006503185?8],USD[0.004390381389096],USD[0.002763890155570] |
| 08869348 | USD[105.644869010000000],USDT[0.000000005000000] |
| 08869352 | USD[6.568000000000000] |
| 08869379 | BTC[0.000048160000000],USD[3.240301400000000],USDT[0.000000043064160] |
| 08869389 | USD[2.005395540000000],USDT[0.000000350806614] |
| 08869394 | DOGE[1.000000000000000],SUSHI[14.614096820000000],USD[0.000000117857875] |
| 08869396 | ALGO[0.000000081533924],AVAX[0.000000028200000],BAT[1.000000000000000],BRZ[7.147967240000000],BTC[1.649473295916289?1],DOGE[2.000000000000000],ETH[0.000000059640000],GRT[1.000000000000000],MATIC[0.013051386773706],NEAR[0.000000086679130],SHIB[8.000000000000000],SOL[205.672464067110585?6],TRX[6.000000000000000],USD[563.971286050802241],USDT[1.018096545262274?4],YF[0.000003230000000] |
| 08869430 | BTC[0.000753560000000],USD[0.000144911445080?0] |

Schedule G: Executory Contracts and Unexpired Leases · Executory Contracts and Unexpired Leases · Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08869440 | DOGE[212.644127600000000000],SHIB[1.000000000000000000],USD[0.000000001785026 6],USDT[0.000000075871192] |
| 08869460 | ETH[0.000001160000000000],ETH[0.000001160000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.000992169137781 0] |
| 08869477 | BTC[0.000000007199861 5],ETH[0.000000010000000000],TRX[0.517912796917353 0],USD[0.99086183623008 00] |
| 08869492 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[1.692840080000000 0],USD[0.000007123819169] |
| 08869499 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.015200212569292 9] |
| 08869513 | AAVE[0.000000001654304 0],BCH[0.000000023682207],BTC[0.000000028000000],ETH[0.000000005719395 0],GRT[0.000000008078123 4],KSHIB[0.000000067746495],LTC[0.00000002179000 0],SHIB[2.000000000000000000],SOL[0.00000000821000 0],USD[0.005905719739205 2] |
| 08869518 | BCH[0.002679910000000],ETH[0.001096320000000],ETH[0.001096320000000],LTC[0.00549934000000 0] |
| 08869522 | USD[0.010000491934792 5] |
| 08869524 | BRZ[2.000000000000000000],SHIB[2.000000000000000000],SOL[1.590019519952770 0],USD[0.948784173349763 9],USDT[19.633655520000000 0] |
| 08869536 | SOL[0.000000004804771 9] |
| 08869544 | ETH[0.000907487903101 35],ETH[0.000000079010135],NFT [3841534221357233 69][1],SHIB[1.000000000000000000],USDT[0.000000004471580 4] |
| 08869548 | ETH[0.000000033844444],USD[0.000267641552395] |
| 08869549 | MATIC[6.131706950000000 00],USD[0.000000099646820] |
| 08869553 | ETH[0.119764290000000000],ETH[0.119764288908891 2] |
| 08869560 | BCH[0.000000098230400],BTC[0.000000047042600],SHIB[4.000000000000000000],USD[0.010115050643248 6] |
| 08869577 | BTC[0.001076950000000],SHIB[1.000000000000000000],USD[0.010571465030849 0] |
| 08869582 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000032550383968 4],USDT[0.000000004883473 5] |
| 08869584 | TRX[1.000000000000000000],USD[0.006501710903520 5] |
| 08869585 | BTC[0.004995500000000000],SOL[1.000000000000000000],USD[47.410147000000000 0] |
| 08869589 | AVAX[0.059846390000000000],ETH[0.016560490000000000],ETH[0.016355290000000],KSHIB[441.351258660000000 00],SHIB[232170.60482991000 0000],TRX[1.000000000000000000],USD[0.014587997763672 2] |
| 08869590 | BTC[0.000950840000000000],SHIB[2.000000000000000000],USD[0.032589913634985] |
| 08869595 | BTC[0.000000200000000000],SHIB[1.000000000000000000],USD[0.002817051925626 3] |
| 08869606 | SHIB[1.000000000000000000],USD[8326.082778875148065 2] |
| 08869608 | USD[10.564390470000000 00] |
| 08869616 | BTC[0.000098440000000000],ETH[0.000098440000000000],USD[0.000568819250719] |
| 08869619 | BTC[0.009995000000000000],ETH[0.073926000000000000],ETH[0.073926000000000000],UNI[11.088900000000000 000],USD[14.619480000000000 000] |
| 08869624 | GRT[31.012939276095547 7],KSHIB[0.000017090000000],NFT [3858981359310731 53][1],SHIB[21855.09256637000 00000],USD[0.000000001945545] |
| 08869628 | ETHW[0.577380160000000000],USD[6.246200962114578] |
| 08869676 | BTC[0.000014900000000000],ETH[0.000871050000000000],ETH[0.000871050000000000],SHIB[2.000000000000000000],USD[0.201686371585431 3] |
| 08869682 | USD[0.000715135834090],USDT[0.000000030699124] |
| 08869685 | USD[10207.391977020000000 0] |
| 08869689 | AVAX[0.000000005800000000],BTC[0.000253088150000],DOGE[1.000000079457364],KSHIB[0.000000021141080],LTC[0.050000000000000],SHIB[0.000000063877803],SOL[0.010000080700624],SUSHI[0.500000000000000],USD[0.137848976664837 4] |
| 08869690 | USD[50.010000000000000 0] |
| 08869712 | SOL[0.129550410000000000],USD[0.153547893030860] |
| 08869748 | BTC[0.000614950319562 0],ETH[0.000000005529536 0],USD[0.000335190045682 7] |
| 08869760 | DOGE[0.022592480000000000],ETH[0.000034900000000],ETHW[0.000034900000000],USD[0.009616277904934 0] |
| 08869769 | BTC[0.000009600000000000],USD[2.008249800000000 0] |
| 08869782 | BTC[0.000070030000000000],USD[0.000343627067407 0] |
| 08869785 | BTC[0.000193920000000000],MATIC[0.000000098935000],SOL[0.002323010000000000],USD[0.018265116330380 2],USD[0.000000078690820] |
| 08869786 | DOGE[128.418087050000000 00],SHIB[1.000000000000000000],SUSHI[0.563143750000000],TRX[1.000000000000000000],USD[0.735388829372068 7] |
| 08869791 | AAVE[0.000000006334758],BTC[0.000006114146579 42],TLC[0.000000002349030],USD[0.000840637166723] |
| 08869796 | USD[0.669439900000000] |
| 08869798 | NFT [3036812758765771 86][1],NFT [3327543514039684 45][1],NFT [3376175580332479 64][1],NFT [3428323016565459 78][1],NFT [3633922574216180 09][1],NFT [4110967771657227 89][1],NFT [4490628112225753 43][1],NFT [4781466818849917 21][1],NFT [5227857852017875 40][1],NFT [5346662398027711 44][1],USD[5.020000000000000 0] |
| 08869810 | NFT [2933246730573237 10][1],NFT [3033395780467838 94][1],NFT [3154162916910297 26][1],NFT [3161102180476580 81][1],NFT [3203972377038340 43][1],NFT [3256253825628591 26][1],NFT [3444651548552089][1],NFT [3453846452347014 50][1],NFT [3488405153100040 71][1],NFT [3500499490710390 26][1],NFT [3725509103388290 1][1],NFT [3820854598910082 16][1],NFT [3846213383167487 07][1],NFT [3878749097578371 52][1],NFT [3916286338632355 10][1],NFT [3990265218239897 48][1],NFT [4108759929830522 10][1],NFT [4121851433671986 16][1],NFT [4145718030683448 5][1],NFT [4165160812283376 22][1],NFT [4196344862982053 4][1],NFT [4200131346446244 21][1],NFT [4228637873460909 55][1],NFT [4264627484963156 29][1],NFT [4666352894510427 21][1],NFT [4709196001983551 79][1],NFT [4897800461108711 86][1],NFT [4900634305188974 63][1],NFT [4904655442214401 29 0][1],NFT [4968494013698621 80][1],NFT [4974569122025830 54][1],NFT [4998758051358684 02][1],NFT [5186430129643627 19][1],NFT [5193773981640232 20][1],NFT [5224189627610485 90][1],NFT [5274470104819844 35][1],NFT [5314934730006538 5][1],NFT [5369647857628598 69][1],NFT [5480838367769825 27][1],NFT [5475005458761869 75][1],NFT [5566824603309671 22 4][1],NFT [5754552508138590 31][1],SOL[67.999995000000000 0] |
| 08869812 | BTC[0.000023850000000000],USD[0.018842825794878 8] |
| 08869866 | AVAX[0.097800000000000],USD[0.002907992000000] |
| 08869873 | NFT [5720720197890974 87][1],USD[0.000000005172000],USDT[0.000000090334887] |
| 08869878 | BF_POINT[200.000000000000000 000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[0.000004000000000],USD[0.007117890000000 00],USDT[0.000000097990552] |
| 08869894 | USD[0.000000030121400] |
| 08869901 | USD[0.013300000000000000],USD[0.979527600000000] |
| 08869904 | BTC[0.000650500000000],ETH[0.000000092772735],ETHW[0.000000092772735],USD[0.000000059331616],USDT[0.000000078157043] |
| 08869906 | DOGE[1.000000000000000000],SHIB[7.000000000000000000],USD[0.005835384187056 9],USDT[0.000000017734790] |
| 08869909 | ETH[0.000281310000000000],ETHW[0.000281310000000000],KSHIB[4.806042890000000 00],SHIB[14.000000000000000 000],USD[144.998857804444434 75] |
| 08869919 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[5.000000000000000000],SHIB[19.000000000000000 000],USD[43.581218953825501 2] |
| 08869923 | BTC[0.002178678700000] |
| 08869945 | SHIB[2.000000000000000000],USD[0.018965733427210] |
| 08869954 | ETHW[0.045194870000000000],NFT [3191612161407621 99][1],USD[0.117884800000000 00] |
| 08869957 | USD[0.020307949320000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08869962 | LTC[2.7084300000000000],NFT (3760176923668094465)[1],USD[0.1801036000000000] |
| 08869975 | USD[1.0000000000000000] |
| 08869979 | NFT (3402486182003729007)[1],SOL[0.1024160000000000],USD[1.4798510000000000] |
| 08869993 | LINK[103.7852983300000000],SHIB[1425.1086251100000000] |
| 08869996 | AVAX[2.4854632000000000],BTC[0.0114186500000000],DOGE[3.0000000000000000],ETH[0.0777880100000000],ETHW[0.0693060100000000],MATIC[96.1181877500000000],SHIB[2419950.4504037100000000],SOL[1.4073403600000000],TRX[306.6790083600000000],USD[0.0120543867532552] |
| 08870008 | USD[0.0768263490640000] |
| 08870011 | BTC[0.0001880850130254],USD[0.0000000005187550] |
| 08870014 | BCH[0.0000000982326600],BTC[0.0000000076597352],CUSDT[0.0000000097181232],ETH[0.0000000085555984],ETHW[0.0000000085555984],SHIB[0.0000000006090000],SUSHI[0.0000000079365180],TRX[0.0000000065667494],USD[0.0001599702820715] |
| 08870017 | BTC[0.0000001304336700],ETH[0.0000000513934145],MATIC[0.0000000100000000],USD[0.0001231997916287] |
| 08870031 | USD[0.0001131282349954],USDT[0.0000000058316783] |
| 08870036 | BRZ[64.1595369003130686],NFT (2998875944014971780)[1],NFT (3079665129529859780)[1],NFT (3098077003804325177)[1],NFT (3879253285364233330)[1],NFT (3936274377039542320)[1],NFT (4767769574960377750)[1],NFT (5103708072265749100)[1],NFT (5147233750670438123100)[1],NFT (5320141248172472320)[1],SHIB1.0000000000000000],USD[0.0000005433064986] |
| 08870037 | ALGO[0.0000000035000000],AVAX[0.0005107820025587],BTC[0.0000003400000000],ETH[0.0000066300000000],ETHW[0.0000066300000000],SOL[0.0002978736544816],USD[0.0000000052679267] |
| 08870042 | BTC[0.0015952000000000],DOGE[206.1684708600000000],ETH[0.0582092000000000],GRT[1.0000000000000000],SHIB[13.1164675500000000],SOL[0.3446581400000000],USD[0.0000365642267434],USDT[1.0442570900000000] |
| 08870058 | MATIC[0.6554153200000000],USD[0.5000000716401600],USDT[0.0000000031924010] |
| 08870073 | SHIB[7200000.0000000000000000],USD[0.1190800000000000] |
| 08870079 | USD[0.0000000151121352],USDT[405.2644513900000000] |
| 08870082 | BF_POINT[400.0000000000000000],ETH[0.0000000000000000][1],SHIB[5.0000000000000000],TRX[0.0000280000000000],USD[300.7241161747722462],USDT[0.0000000167446490] |
| 08870094 | USD[0.0000000050000000],USDT[0.0000000056625320] |
| 08870095 | BAT[1.0000000000000000],ETH[0.7120090700000000],ETHW[0.7117100700000000],GRT[1.0000000000000000],USD[0.0000020922848050] |
| 08870097 | USD[0.0000000038949922] |
| 08870101 | GBP[0.4913645800000000],USD[4.4017642277171708] |
| 08870110 | USD[2000.0000000000000000] |
| 08870142 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.6456454439171810],USDT[2.0000000000000000] |
| 08870156 | USD[41.3620000000000000] |
| 08870167 | BTC[0.0000563000000000],ETH[0.0009680000000000],ETHW[0.0009680000000000],NFT (4293228314855234330)[1],SOL[0.0034200000000000],USD[4465.1055394200000000] |
| 08870185 | AVAX[0.6658116200000000],DOGE[1.0000000000000000],SHIB[1923573.4124897900000000],TRX[1.0000000000000000],USD[0.0000000072901351] |
| 08870187 | SHIB[6.0000000000000000],USD[100.9781789254935523] |
| 08870194 | DOGE[0.0000000045950200],SOL[0.0836143500000000],USD[0.0000003535729680] |
| 08870195 | USD[100.0000000000000000] |
| 08870198 | USD[60.0100000000000000] |
| 08870201 | NEAR[0.0000000058400000],USD[0.0001040976583952],USDT[0.0000513057645790] |
| 08870203 | AVAX[13.9185023700000000],BTC[0.0339142900000000],DOGE[4.0000000000000000],ETH[0.4727845500000000],ETHW[0.4725815100000000],GRT[998.0568666700000000],LINK[59.8010679400000000],MATIC[222.4283661900000000],SHIB[6.0000000000000000],SOL[10.6955124000000000],TRX[2.0000000000000000],USD[0.4864740482 78515] |
| 08870206 | ETH[0.0078565600000000],ETHW[0.0078565616359330] |
| 08870228 | BTC[0.0000034500000000],ETH[0.0000000166648722],USD[0.0000335783894858],USDT[0.0000000035346961] |
| 08870230 | DOGE[161.3464207700000000],MATIC[14.5451176400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[231.7430902445671215] |
| 08870253 | SOL[0.0561028400000000],USD[11.9000004095733836] |
| 08870255 | BTC[0.0000990000000000],USD[1.0619000000000000] |
| 08870263 | DOGE[2.0000000000000000],MATIC[0.0000000023358440],SHIB[40.0000000000000000],TRX[2.0000000000000000],USD[0.0001835857563265] |
| 08870280 | USD[0.0083308182830609],USDT[0.0000000029078003] |
| 08870281 | USD[26.4100594800000000] |
| 08870297 | BTC[0.0002369200000000],ETH[0.0035288600000000],ETHW[0.0034878200000000],MATIC[0.6844320900000000],NFT (5277494882033278793)[1],SOL[0.0583304500000000],USD[4.2316555232622044] |
| 08870299 | USD[3.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000834953281],NFT (3053858429254234661)[1],NFT (3559589400631933531)[1],NFT (3571265492388788121)[1],NFT (3680438932696386711)[1],NFT (4993036595942816951)[1],NFT (5419741721492772081)[1],SOL[0.0000031081769840],USD[0.0101719584535000] |
| 08870301 | BTC[0.0000078000000000],CUSDT[36.9277672584000000],ETH[0.0005059851510000],ETHW[0.0005059851510000],MATIC[0.5689121760000000],SOL[0.0113776703500000] |
| 08870307 | BTC[0.0026223600000000] |
| 08870308 | USD[0.7797435356914481] |
| 08870317 | USD[500.0100000000000000] |
| 08870325 | BTC[0.0000000028646465],NFT (2886455178926096601)[1],USD[99.0055606493540144],USDT[0.0000000003021324] |
| 08870346 | ETH[0.0299686500000000],ETHW[0.0295992900000000],SHIB[2.0000000000000000],USD[36.4828027300565471] |
| 08870356 | SOL[0.1193418200000000],USD[0.0000000065639047352] |
| 08870357 | BTC[0.0000000020000000],USD[0.0055631937809200] |
| 08870367 | TRX[0.0115100000000000],USD[7417.8878643952656776],USDT[0.0008072462733598] |
| 08870368 | BTC[0.0000000004000000],ETH[0.0000000096646368] |
| 08870370 | AVAX[0.0000000100000000],NFT (5276925903395025513)[1],USD[0.0092257781153240] |
| 08870377 | SHIB[23041474.6543778800000000],TRX[1.0000000000000000],USD[0.0000000000000040] |
| 08870385 | ETH[0.0269730000000000],ETHW[0.0269730000000000],USD[0.5423660000000000] |
| 08870395 | USD[0.0012557174821776],USDT[0.0000000074312100] |
| 08870397 | ETH[0.0043680500000000],ETHW[0.0043680500000000],SHIB[500002.0000000000000000],USD[0.0081731143319976] |
| 08870399 | BTC[0.0000000035878400],PAXG[0.0000000042382227],USD[0.0011848414847979],USDT[0.0000000083634028] |
| 08870426 | USD[0.0037660249488400] |
| 08870434 | USD[0.0000215294816508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08870438 | USD[0.0044268407427852] |
| 08870451 | SOL[6.047000000000000000],USD[0.6101737100000000] |
| 08870452 | ETH[0.050841630000000000],USD[74.0449319000000000] |
| 08870478 | ETHW[0.151851000000000000],USD[455.4891803932288000] |
| 08870483 | ALGO[0.000000002277064000],BTC[0.000000004000000000],ETH[0.0000000115528854],MATIC[0.000000000470000000],USD[1430.9879342736808945],USDT[0.0000000079257786] |
| 08870484 | BTC[0.0000000003652902] |
| 08870486 | BTC[0.000012020000000000],LINK[0.0340230000000000] |
| 08870489 | USD[0.000000002765640],USDT[99.490449710000000000] |
| 08870492 | NFT[325167760621934295][1],NFT[476074011188446914][1],NFT[529989273768153719][1],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0003085858309566] |
| 08870498 | ETH[0.019636510000000000],ETHW[0.019636510000000000],TRX[1.000000000000000000],USD[0.0000013737488320] |
| 08870501 | BTC[0.000000000142120],DOGE[2.000000000000000000],ETH[0.000000030800000],ETHW[0.000000030800000],SHIB[5.000000000000000000],SOL[0.000000054907444],USD[0.0000063282640733] |
| 08870506 | USD[0.0003030704342872] |
| 08870508 | BTC[0.000000008658058?],USDT[0.0001863866410569] |
| 08870519 | BTC[0.002497750000000000],DOGE[420.000000000000000000],ETH[0.038000000000000000],ETHW[0.038000000000000000],USD[0.1068788120000000] |
| 08870525 | NFT[459169082511223860][1],USD[0.007692004984125],USDT[0.000000085431550] |
| 08870528 | KSHIB[0.000000008833071010],PAXG[0.000000004676908],USDT[0.000031247977259] |
| 08870545 | NFT[486949397508171722][1],SHIB[0.000005630000000000],SOL[4.995500000000000000],USD[360.3050135400000000] |
| 08870556 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0002821103726688] |
| 08870559 | NFT[318556506639512406][1],NFT[523209482150892028][1],USD[10.000000000000000000] |
| 08870579 | TRX[0.0000430000000000] |
| 08870580 | LTC[0.251558160000000000],SHIB[1.000000000000000000],USD[0.0000009033402907] |
| 08870583 | SHIB[2.000000000000000000],TRX[421.195430130000000000],USD[50.000000082694949],USDT[24.8726124200000000] |
| 08870590 | USD[52.427390890000000000],USDT[37.378493160000000000] |
| 08870596 | DOGE[1.000000000000000000],ETHW[0.196142920000000000],NFT[292640407424993375][1],TRX[1.000000000000000000],USD[0.0000309064446124] |
| 08870600 | USD[0.771209140000000000] |
| 08870608 | BTC[0.000062930000000000],USD[0.0023845600000000] |
| 08870611 | USD[0.0039818998740000] |
| 08870619 | BCH[0.000000009712075 0],BTC[0.000000005566523 7],EUR[0.000000005165254],KSHIB[0.000000003538600],NFT[357086693996007162][1],NFT[497281668876353962][1],SOL[0.000000065559430],USD[14.6397957816942978],USDT[0.000000046715287] |
| 08870643 | BCH[0.038337630000000000],BRZ[1.000000000000000000],USD[0.0005449419533332] |
| 08870645 | SOL[96.906610320000000000] |
| 08870660 | SHIB[4433862.355026070000000000],TRX[0.000000100000000],USD[0.060695542210509 8],USDT[0.000000006407338 8] |
| 08870663 | AAVE[0.488970520000000000],AVAX[13.482036200000000000],BRZ[6.003233750000000000],DOGE[7988.084335060000000000],ETHW[0.499831350000000000],MATIC[375.371978100000000000],SHIB[8156431.030421170000000000],SOL[0.000197957612922],TRX[7.000000000000000000],USD[4225.8598957358402781],USDT[2.074138160000000000] |
| 08870666 | AAVE[0.000000001666390 3],DOGE[1.000000000000000000],ETH[0.000000003000000],ETHW[0.000000003000000],NFT[481124315902591133][1],SHIB[7.000000000000000000],SOL[0.000014710000000000],SUSHI[0.000000009121145 6],USD[0.000000358150928 0],USD[0.0000011 91628925],WBTC[0.000000005394058 2] |
| 08870668 | ETH[0.000800000000000000],ETHW[0.000800000000000000],NFT[549593910235684315][1],USDT[0.968386800000000000] |
| 08870687 | BTC[0.000000074533111],NFT[311882556642474883][1],NFT[456483996368950431][1] |
| 08870690 | BTC[0.026657100000000000],ETH[0.161645000000000000],ETHW[0.161645000000000000],SOL[5.387260000000000000],USD[5.7927100500000000] |
| 08870706 | NFT[497626508092437899][1],SOL[0.000000010000000] |
| 08870707 | BTC[0.113425549261803 9],ETH[0.000000008133565 6],ETHW[0.000000008078721 3],NFT[432844541890951942][1],NFT[507705740561972944][1],NFT[533254230092413322][1],NFT[537100956434078081][1],NFT[563079617780377608][1],SOL[0.000000015001380],USD[0.000000005806314] |
| 08870708 | MATIC[59.763014900000000000],NFT[318765372922144717][1],NFT[374858971425094059][1],NFT[522427247535661104][1],SHIB[1.000000000000000000],USD[0.000000067222190] |
| 08870713 | ETH[0.000371730000000000],ETHW[0.000371730000000000],USD[24.000008586801 9640] |
| 08870730 | USD[0.000163627953711 4] |
| 08870733 | SOL[6.629401500000000000],USD[149.4425000000000000] |
| 08870737 | USD[0.000000004956610624] |
| 08870741 | CUSDT[442.419969420000000000],MATIC[13.033306800000000000],NFT[346295771139961025][1],NFT[492756240800419420][1],NFT[526784256257152064][1],NFT[544517980864089495][1],NFT[575785353821354468][1],SHIB[3.000000000000000000],USD[5.000000290196282],USDT[10.145489720000000000] |
| 08870751 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0120285382910292] |
| 08870752 | AAVE[0.000000013710796 1],AVAX[0.000000012146874 1],ETH[0.000000036339301],SOL[0.000000013583743 0],SUSHI[0.000000069963775],USD[3.9293299787851586] |
| 08870757 | ETH[0.000000063524635],USD[0.000138230602138 5] |
| 08870765 | NFT[458067523213332761][1],TRX[1.000000000000000000],USD[460.8092994526776459] |
| 08870768 | USD[10.201546680000000000] |
| 08870799 | USD[0.000000007423640 0] |
| 08870813 | DOGE[1160.694851760000000000],SHIB[3.000000000000000000],USD[3.009206670947591 2],USDT[0.000000057123758] |
| 08870814 | USD[10.000000000000000000] |
| 08870818 | DOGE[5.000000000000000000],MATIC[0.580565180000000000],NFT[452017872912225757][1],SHIB[49.000000000000000000],TRX[7.000000000000000000],USD[199.8599981555797370],USDT[0.000000039995495] |
| 08870832 | TRX[0.000006000247500 0],USD[4.996494424516287 0],USDT[0.0001106341519488] |
| 08870870 | DOGE[1.000000000000000000],TRX[0.000000002293 6432] |
| 08870878 | USD[0.0015786567500000] |
| 08870892 | ETHW[0.518971500000000000],USD[203.296726302500000 0] |
| 08870894 | BTC[0.731898670000000000],USD[2.000631860000000000] |
| 08870899 | ETHW[0.145743760],DOGE[1.000000000000000000],SHIB[22.785412970000000000],USD[0.0002473632309385] |
| 08870900 | NFT[292174025596564030][1],NFT[298317612309002302][1],NFT[338117877209359384][1],NFT[352986847629932163][1],NFT[362433098837883125][1],NFT[377458061696168529][1],NFT[387805923893570967][1],NFT[399570470950416044][1],NFT[446987429018871752][1],NFT[482513962576611688][1],NFT[528317703986107810][1],SOL[5.410015500000000000],USD[68.43000000] |
| 08870909 | USD[5.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08870916 | NFT (426550542708837129){1],SHIB[2.000000000000000000],TRX[1.000000000000000],USD[0.2846123287673665] |
| 08870929 | NEAR[140.466249040000000000],USD[0.000000697215792] |
| 08870933 | USD[204.205582280000000000] |
| 08870937 | AVAX[0.000000006100000],BAT[0.000000090674959],BTC[0.000000012827939],NEAR[0.000000086600000],SOL[0.000000025316556],SUSHI[0.000000049507632],USD[0.000400386428697],USDT[0.000000137364756] |
| 08870942 | NFT (430652453874691339){1],NFT (547990526783233909){1],SOL[0.009300000000000] |
| 08870960 | NEAR[0.000000006340144],SOL[0.000000024390624],USD[0.005620179704268] |
| 08870982 | USD[25.000000000000000] |
| 08870989 | BTC[0.000000072486000],SOL[0.000000078466100],USD[0.000446297911823],USDT[0.000000048903828] |
| 08870994 | BTC[0.000377670000000],USD[0.001286826663483] |
| 08871008 | BTC[0.005077076489038],LTC[1.153789760000000],USD[0.000000030438818],USDT[0.000378672200003] |
| 08871034 | SHIB[1.000000000000000000],TRX[1.000000000000000],USD[0.009408050613726] |
| 08871035 | SHIB[1.000000000000000000],SOL[0.021732100000000],USD[0.002724200301278] |
| 08871039 | USD[35.000000000000000] |
| 08871059 | BTC[0.010289700000000],ETH[0.071928000000000000],ETHW[0.071928000000000000],USD[3.449200000000000] |
| 08871070 | BRZ[1.000000000000000000],USD[0.000000115188674] |
| 08871090 | BTC[0.000125920000000] |
| 08871100 | USD[0.000454000000000] |
| 08871114 | USD[0.000000017455191] |
| 08871119 | BCH[2.417784780000000],BTC[0.013133890000000000],NFT (343870579060033183){1],USD[1.964366210000000] |
| 08871125 | BTC[0.000000048745096],USD[2.879359118307183 9] |
| 08871136 | USD[46.566293490000000] |
| 08871140 | NFT (488944064607545712){1],USD[10.000000000000000] |
| 08871151 | BAT[1.000000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000],USD[0.063806248786600] |
| 08871156 | USD[50.010000000000000] |
| 08871167 | USD[0.001469340425688] |
| 08871180 | USD[0.078588735273000] |
| 08871191 | BTC[0.000119220000000],ETH[0.001094620000000000],ETHW[0.001094620000000000],GRT[5.460310740000000],USD[0.000056907328232 8] |
| 08871208 | MATIC[49.373932280000000],SHIB[4040404.040404040000000],TRX[1632.380686840000000],USD[225.010000007417772 0] |
| 08871219 | BRZ[1.000000000000000000],BTC[0.013793240000000],USD[528.297087768053006 3] |
| 08871243 | DOGE[1.000000000000000000],USD[9.112832466232416 4] |
| 08871249 | ALGO[6.023200600000000],BTC[0.005140000000000000],MATIC[9.478051146000000],SOL[3.300000000328753],USD[0.000446052781403] |
| 08871260 | USD[3.811727900000000] |
| 08871266 | USD[0.000079400240779 5] |
| 08871267 | DOGE[1.000000000000000000],ETHW[0.291420570000000],SHIB[19503.863423760000000],TRX[1.000000000000000],USD[0.003826106607040 5] |
| 08871285 | AAVE[0.000000006112000],USD[0.113127894860000],USDT[0.000000003673598 6] |
| 08871294 | AVAX[0.000000037596215],USD[0.000000308472800] |
| 08871301 | DOGE[1.000000000000000000],ETH[0.000037780000000],USD[0.000057136982512] |
| 08871322 | BTC[0.000000300000000],DOGE[0.456000000000000000],NFT (552179042665906848){1],SHIB[99700.000000000000000],USD[0.548882924000000000],USDT[0.002810000000000] |
| 08871323 | SHIB[1.000000000000000000],USD[0.000338408686667] |
| 08871344 | BRZ[1.000000000000000000],USD[2000.018264849203734 5] |
| 08871347 | BTC[0.000000086000000],ETH[0.000590810000000000],ETHW[0.000590810000000000],USD[0.144892847523636 9] |
| 08871374 | USD[0.111520680000090 4] |
| 08871395 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.000020962270399] |
| 08871435 | BTC[0.000944420000000],DOGE[125.832394930000000],USD[0.003245152425509] |
| 08871440 | USD[3.686570800000000] |
| 08871459 | AVAX[0.000000050529722055],BCH[0.000000008450000],BTC[0.000000029303782],USD[0.002813277993329] |
| 08871478 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],SHIB[12.000000000000000000],USD[0.085384654243388] |
| 08871479 | DOGE[400.599000000000000000],USD[0.005300000000000] |
| 08871480 | BTC[0.006785410000000] |
| 08871491 | BTC[0.000095060000000000],SOL[1.128926500000000000],USD[8.739321230000000] |
| 08871505 | NFT (570291454223492518){1],USD[1000.000000000000000] |
| 08871507 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000000025610],DOGE[5.000000000000000000],ETH[1.162220960000000000],GRT[1.000000000000000],SHIB[5.000000000000000000],TRX[6.000000000000000000],USD[3338.770969233815105 7] |
| 08871532 | BTC[0.001262920000000000],USD[0.010316724306712 0] |
| 08871533 | AVAX[1.025683340000000000],BTC[0.002603410000000000],ETH[0.025101460000000000],ETHW[0.025101456757 0850],GRT[0.000000079310000],MATIC[27.541208714920000 0],SOL[1.404117697100000],USD[0.000001197469675] |
| 08871549 | BAT[1.000000000000000000],SHIB[2.000000000000000000],USD[0.005378093242720 0] |
| 08871551 | USD[0.004362167121015] |
| 08871586 | USD[19.201756701171471 9] |
| 08871594 | BTC[0.000025530000000000],USD[0.001020655704406] |
| 08871614 | AVAX[6.548919970000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETHW[268.366097730000000],LTC[2.022895040000000000],SHIB[4356054.831708010000000],TRX[5.000000000000000],USD[155.450000300403801 5],USDT[1.000557230000000000] |
| 08871626 | BAT[1403.744516480000000000],DOGE[2.000000000000000000],ETH[0.337878390000000000],ETHW[0.000002840000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[65.442042981068103 9] |
| 08871672 | DOGE[1.000000000000000000],NFT (457818264847217706){1],SHIB[5.000000000000000000],SOL[0.009987880000000000],USD[0.132210460061457 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08871692 | DOGE[1.000000000000000],NFT[346770143608459086][1],NFT[350287464585527569][1],SHIB[2.000000000000000],SOL[0.535529540000000],TRX[1.000000000000000],USD[561.3755072228189547] |
| 08871700 | AAVE[0.000000038422464],AVAX[0.000000006066125],BRZ[0.000000009024071B],DAI[0.081690580000000],DOGE[0.000000040670924],GRT[0.000000057141760],SHIB[4.000000000000000],SUSHI[0.001035271451254],UNI[0.000000028522552],USD[26.436585860337812],USDT[0.000000147220640] |
| 08871706 | ETH[0.018678850000000],ETHW[0.018678850000000],USD[0.000010921271915] |
| 08871727 | BTC[0.000141750000000],DOGE[1.000000000000000],ETH[0.006508200000000],ETHW[0.000648040000000],SOL[0.077424750000000],USD[0.064686775960090] |
| 08871728 | USD[31.689987770000000] |
| 08871733 | ALGO[46.667760770000000],AVAX[2.660661950000000],DOGE[2.000000000000000],LINK[3.310425520000000],NFT[548679506891249571][1],SHIB[5.000000000000000],SOL[1.203459590000000],TRX[988.204771650000000],USD[0.005990684405125] |
| 08871737 | USD[0.466792400000000] |
| 08871742 | ETH[0.007883480000000],ETHW[0.007787720000000],USD[0.000032156288067] |
| 08871760 | USD[25.000000000000000] |
| 08871779 | ETH[0.000000009062000],ETHW[0.134698060906200],USD[0.008962680282680B7],USDT[0.000000085348000] |
| 08871781 | ETH[0.000000029854608],SHIB[0.000000000000000],TRX[1.000000000000000],USD[0.000000003527290] |
| 08871782 | AVAX[0.018280000000000],ETH[0.004348000000000],ETHW[0.004348000000000],SOL[0.002940380000000],USD[0.003131260000000] |
| 08871824 | BTC[0.000000010312500],ETH[0.000320830000000],ETHW[0.000320830000000],MATIC[0.700000057500447],TRX[0.000000097998250],USDT[0.000000038345097] |
| 08871843 | DOGE[67.085984450000000],USD[0.000000018151082] |
| 08871848 | NFT[557430627306599011][1],USD[2872.7764919838245630] |
| 08871862 | ALGO[23.143161700000000],CUSDT[468.185821840000000],KSHIB[4277.120515690000000],TRX[1.000000000000000],USD[32.859609199055199 3],USDT[0.000000000838810] |
| 08871876 | BAT[7.578620680000000],BRZ[25.210552220000000],CUSDT[226.993216080000000],MATIC[3.377639450000000],SHIB[412883.915772080000000],TRX[165.691050140000000],USD[5.010000144589938],USDT[4.974524480000000] |
| 08871912 | TRX[0.000010000000000],USD[0.727628930000000],USDT[0.020000096124038] |
| 08871919 | DOGE[1.000000000000000],LINK[2.027120550000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000000086729250] |
| 08871932 | AAVE[0.013804490554323S6],AUD[0.000000004326515],AVAX[0.000000034800000],BAT[0.000000045822362],BCH[0.005406131776910 1],BRZ[1.364299349518S103],BTC[0.000586182815757 1],CAD[1.682622797820287 0],CHF[8.324876480000000],CUSDT[118.881000000000000],DAI[0.052172320000000],DOGE[20.111659368599562 5],ETH[0.006012108158726],ETHW[0.005943708158726],EUR[4.875286246906173 6],GBP[16.418097840494106 8],GRT[18.000000000000000],HKD[2.970035042774450 3],KSHIB[11.406491060000000],LINK[0.197739430000000 0],LTC[0.000001600000000],MATIC[0.750762570000000],MKR[0.001317800000000],NEAR[0.354466200000000 0],SHIB[0.000490884229648],SOL[0.012558820000000],SUSHI[0.924329920000000],UNI[1.692100550000000],USDI[15.0874789983891345],USDT[0.000088775845967 0],YFI[0.000000001363742 6] |
| 08871933 | SOL[81.613820860000000],USD[1.144577649711382 3] |
| 08871950 | NFT[557420927306559011][1],USD[2.000209503634016] |
| 08871954 | BRZ[1.000000000000000],BTC[0.008197800000000],CUSDT[495.236500190000000],DOGE[380.344966960000000],ETH[0.060883780000000],ETHW[3.171870520000000],GRT[106.715458190000000],SHIB[4185432.634435970000000],SOL[1.594041530000000],TRX[10.000000000000000],USD[28.328198976079434 8] |
| 08871956 | ETH[0.015963550000000],NFT[385568228743194798][1],SHIB[1.000000000000000],SOL[4.710980120000000],TRX[1.000000000000000],USD[0.845089396874832] |
| 08871966 | BTC[0.001308500000000],USD[0.001895671784350] |
| 08871972 | DOGE[1.000000000027306599011],ETH[0.000000007000000],ETHW[0.075295800000000],SHIB[2.000000000000000],TRX[2314.393651000000000],USD[98.138085967627996 0] |
| 08871977 | USD[25.000000000000000] |
| 08871987 | USD[2000.000000000000] |
| 08871988 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.009249153868387 0],USDT[0.000000010863126] |
| 08871994 | SHIB[1.000000000000000],USD[0.000390819789984] |
| 08871995 | ETH[0.000000046234000],MATIC[0.000000061852436],TRX[0.000012000000000],USD[0.000000742052 4588] |
| 08872006 | ETH[0.000000100000000],ETHW[0.000000080000000],TRX[0.000067000000000],USD[0.004765025330950 0],USDT[0.000000125919708] |
| 08872010 | BRZ[1.000000000000000],BTC[0.002080680000000],USD[0.010215377807070 70] |
| 08872012 | USD[0.053317702791200] |
| 08872016 | ETH[0.000000200000000],ETHW[0.000000200000000],LINK[0.000010000000000],MATIC[0.000092790000000],USD[0.001003526364 5076],USDT[0.000092913847 1715] |
| 08872022 | USD[0.000010989463 7532] |
| 08872023 | ETH[0.000000001617632 0],USD[3.000000493226 1312] |
| 08872029 | BTC[0.001319930000000],ETH[0.009892570000000],ETHW[0.009769450000000],SHIB[3.000000000000000],SOL[0.294847910000000],TRX[1.000000000000000],USD[0.000413579995 2436] |
| 08872034 | BRZ[2.666446294704 9422] |
| 08872038 | SOL[0.000000060384622],USD[0.001459308711635] |
| 08872041 | BRZ[1.000000000000000],BTC[0.000593200000000],USD[14.045489850554 9657] |
| 08872042 | USD[0.003153984000000],USDT[0.000000005767680 0] |
| 08872058 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[89.082711690000000],USD[0.004672772765 2640],USDT[0.000000008404 7724] |
| 08872069 | DOGE[74.184309410000000],ETHW[0.200381480000000],MATIC[77.839738120000000],SHIB[1139378.416600000000000],SOL[1.045437040000000],TRX[1.000000000000000],USD[0.008847410403 5994] |
| 08872071 | USD[0.022905820000000] |
| 08872079 | GRT[0.000000082553900],USD[9.592295423844 44404],USDT[0.000000003749 2091] |
| 08872080 | BTC[0.000651100000000],NFT[472170463269056721][1],SHIB[734.420349760000000],USD[0.000252878808 8245],USDT[0.000000005426 0830] |
| 08872105 | TRX[1.000000000000000],USD[0.000182038990 7999] |
| 08872106 | USD[0.788988040000000],USD[0.000000112850717] |
| 08872131 | ETH[0.000000065948993],USD[0.000000023948161] |
| 08872134 | USD[84.504318540000000] |
| 08872153 | BTC[0.000709900000000] |
| 08872164 | AVAX[0.000062540000000],BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[8.007894260000000],NFT[573182769702625704][1],SHIB[41.000000000000000],SOL[61.836142240000000],TRX[2.000000000000000],USD[132.526078295026 0052],USDT[2.003263540000000] |
| 08872172 | AVAX[0.000000049200000],BTC[0.000000005986987],DOGE[0.000000048616192],ETH[0.000000048753941],MATIC[0.000000009254492],MKR[0.000000051298],SHIB[26.000000000000000],SOL[0.000000031315840],USD[250.000003084583302],USDT[0.000013690483 1555],YFI[0.000035717070641 2] |
| 08872190 | AVAX[2.797200000000000],BTC[0.071097000000000],ETHW[1.182854000000000],MATIC[29.970000000000000],SHIB[11988000.000000000000000],SOL[9.001490000000000],USD[7623.644723400000000] |
| 08872200 | BTC[0.004361900000000],ETH[0.001954350000000],LTC[0.000000095204722] |
| 08872205 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.064486520253590] |
| 08872221 | USD[0.000000053693170] |
| 08872224 | SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000236036262882] |
| 08872230 | USD[0.056158384875617] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08872236 | AAVE[0.000000008772000],ETH[0.000000090350716],ETHW[0.000000092593887],LINK[0.000000062282135],MATIC[0.000000011267510],SOL[0.000000073500404],USD[0.000000276639444] |
| 08872241 | BCH[0.018089510000000],GBP[3.937622160000000],SHIB[1.000000000000000],USD[0.000001463634906] |
| 08872253 | BTC[0.000000090000000],DOGE[33.026101850000000],ETH[0.000000007861001],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.699412101074315] |
| 08872260 | USD[0.000043863206132 4],USDT[0.000008773910642 0] |
| 08872261 | USD[0.003469126198971 4] |
| 08872275 | BRZ[10.097662060000000],CUSDT[45.367419380000000],DOGE[16.405711940000000],MATIC[2.707326850000000],USD[10.000000022461778],USDT[0.994805020000000] |
| 08872279 | ETHW[4.430199810000000],NFT (5053246195128002261)[1],SHIB[1.000000000000000],USDT[0.000000008651941 8] |
| 08872281 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[19.000000000000000],TRX[2.000000000000000],USD[0.001039635895360] |
| 08872309 | BRZ[1.000000000000000],SHIB[11.000000000000000],TRX[1.000000000000000],USD[0.016824389014499] |
| 08872314 | BTC[0.000380880000000],GRT[28.659605990000000],SHIB[1.000000000000000],TRX[162.810393940000000],USD[0.002799260286375] |
| 08872334 | BTC[0.000000936000000] |
| 08872350 | USDT[0.000000003299091 0] |
| 08872380 | BAT[0.157925830000000],BTC[0.000043230000000],CHF[0.000072725698581 5],CUSDT[0.017559308186432 0],DOGE[0.415678270000000],GRT[0.645353136847175 8],MATIC[0.000000004435336],MKR[0.000061800000000],NFT (3249044674732228 31)[1],NFT (36403029468567231 0)[1],NFT (4000996357609092175)[1],NFT (5546933014216999033)[1],SHIB[23913.364201542589644 0],SOL[0.000021970000000],SUSHI[0.000000034 3052520],TRX[2.000000000000000],USD[6.646426107916360 9],USDT[0.008805760000000001] |
| 08872405 | NFT (2885792755430044 08)[1],NFT (2948869446656 37297)[1],NFT (31102326596853031 8)[1],NFT (3345385212187491 74)[1],NFT (3483048369878907 72)[1],NFT (3570550095480143 10)[1],NFT (4103056459017246 34)[1],NFT (4332248852626337 78)[1],NFT (4425392824148148 93)[1],NFT (4601081891961897 01)[1],NFT (4615447034116660 727)[1],NFT (4960776456574191 18)[1],NFT (4971657946669286 3)[1],NFT (5152139177217297 06)[1],NFT (5237703794971051 59)[1],NFT (5282384146292411 29)[1],NFT (5392051925658720 65)[1],NFT (5570421013034479 33)[1],SOL[0.000000100000000],USD[0.490000000000000] |
| 08872422 | AAVE[0.000000028068160],AVAX[0.000000063559390],BTC[0.000000097880217],CUSDT[0.000000048221386],DOGE[4.000000000000000],ETH[0.000000055053548],LTC[0.000000046621946],MATIC[41.219911403810 6725],NFT (3812335256227944 7)[1],SHIB[0.000000000000000001],SOL[0.000000001000000],USDT[0.000000002382467246361] |
| 08872423 | AAVE[2.297700000000000],AVAX[0.000000000000000],ETHW[0.199800000000000],SOL[21.238750000000000],USD[17.000000000000000] |
| 08872436 | SOL[0.000000008018177 0],USD[0.015216336954617 8] |
| 08872446 | ETH[0.141938770000000],ETHW[0.141015380000000],PAXG[0.036004600000000] |
| 08872504 | BAT[1.000000000000000],BTC[0.011257320000000],DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.000218528346559 93] |
| 08872505 | CAD[0.000000072935845],CHF[0.000000003057572],ETH[0.000000100000000],ETHW[0.000000100000000],HKD[0.000000000291084 8],USD[21.312953704547486 5] |
| 08872506 | ETH[0.003655890000000],ETHW[0.003614850000000],NFT (4908903768522933 207)[1],USD[0.000000213952609 60] |
| 08872508 | BTC[0.000999000000000],USD[1.175000000000000] |
| 08872509 | MATIC[0.000000020000000],USD[0.000000133456758] |
| 08872551 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000268097254646 2] |
| 08872555 | SHIB[46172650.32695693000 0000],USD[0.010000000000254 4] |
| 08872587 | DOGE[35.546591470000000],USD[0.000000034187114],USDT[0.000000084992240] |
| 08872609 | LTC[1.450000000000000],USD[1.450168000000000] |
| 08872619 | ETH[0.000000085293000],ETHW[0.000000085293000],USD[0.739000000000000] |
| 08872620 | TRX[0.000001000000000],USD[0.059941700000000],USDT[0.000000079889816] |
| 08872651 | BRZ[0.000000011071364],BTC[0.002301858826350],SHIB[1.000000000000000],SOL[0.000000024697540],USD[0.000388509505447] |
| 08872655 | BTC[0.000003570000000],USD[0.001221416637224] |
| 08872668 | SHIB[803534.66991251000000 00],USD[0.410000000001500] |
| 08872674 | SHIB[2.000000000000000],USD[23.323075268411353 3] |
| 08872678 | USD[10.000000000000000] |
| 08872686 | DOGE[1.000000000000000],SHIB[2138.480535300000000 0],TRX[1.000000000000000],USD[0.003743330854310 6] |
| 08872690 | SHIB[289181.79524568000000 00],TRX[1.000000000000000],USD[0.001752430000001093] |
| 08872692 | USD[21.493965290000000],USDT[4.825411500000000] |
| 08872698 | BTC[0.025724129400960 0],LTC[4.417029840000000],SOL[29.601586550000000],USD[0.000301076234712 8] |
| 08872699 | SHIB[2.000000000000000],USD[0.007191939084884 4] |
| 08872701 | BRZ[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000190176822],USDT[0.001362035109760 0] |
| 08872725 | BRZ[4.000000000000000],NFT (5126743954206816 26)[1],SHIB[4407922.93104418000 00000],TRX[7.000000000000000],USD[53.734020773245004 2] |
| 08872747 | DOGE[2.000000000000000],USD[63.047300871281648 0],USDT[0.000449701237225] |
| 08872750 | SHIB[1.000000000000000],SOL[0.239494220000000],USD[0.000005370613348] |
| 08872759 | ETH[0.005000000000000],ETHW[0.005018960000000],GRT[0.000000096960000],NFT (4208913733008142 98)[1],SHIB[330845.530244550000 0000],USD[0.000001730388020] |
| 08872767 | BRZ[35.449444360000000],DOGE[2.000000000000000],SHIB[13.000000000000000],USD[0.044337864630403] |
| 08872770 | NFT (3859232366857083 53)[1],NFT (3878563299616724 57)[1],USD[0.000000587956584 6],USDT[0.000000058795658 46] |
| 08872773 | AVAX[1.629141800000000],ETHW[0.211954320000000],LINK[5.944361560000000],UNI[4.814944770000000] |
| 08872777 | ETH[0.003752630000000],ETHW[0.003752630000000],SHIB[1.000000000000000],USD[15.000018120566041 7] |
| 08872789 | BTC[0.000242640000000],USD[1.107781516123033] |
| 08872804 | AVAX[10.797400680000000],BRZ[2.000000000000000],DOGE[2835.126143310000000 0],ETH[0.906155900000000],ETHW[0.180148500000000],GRT[1.000000000000000],SHIB[39.000000000000000],SOL[0.000307820000000],TRX[12.000000000000000],UNI[4.576777940000000],USD[0.001786030808527 5] |
| 08872831 | USD[0.000000082498829],USDT[31.840323450000000 0] |
| 08872846 | USD[105.612071280000000 0] |
| 08872852 | USD[5.126521800000000] |
| 08872856 | BTC[0.000000009807860],LTC[0.185479010000000],SGD[0.000095700000000],SHIB[2.000000000000000],SUSHI[0.000000008195616],USD[0.000000323602739] |
| 08872871 | AVAX[0.161794804686880],DOGE[1.000000000000000],NFT (3144426792671 02920)[1],NFT (3229003255877375 71)[1],SHIB[2.000000000000000],USD[0.004837776317063 0] |
| 08872882 | AVAX[0.000000090145702],ETH[0.000000100000000],ETHW[0.000000096091131],MATIC[0.000000046108466],USD[0.000000093578120] |
| 08872883 | GRT[0.000000073689097],LINK[0.000000020622491],LTC[0.000000072935728],TRX[0.000000002791984],USD[0.093141885285439 1],USDT[0.000000089148964] |
| 08872894 | DOGE[1.000000000000000],SHIB[11.000000000000000],TRX[1.000000000000000],USD[0.002288097822356 9],USDT[0.000000089705790] |
| 08872897 | USD[26.402535660000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08872933 | SOL[0.0004332500000000],USDT[0.0000002546439110] |
| 08872937 | AAVE[0.5560364400000000],AVAX[2.6153642200000000],BCH[0.0000038800000000],BRZ[2.0000000000000000],BTC[0.0096319800000000],ETH[0.0740752300000000],LINK[13.0800536700000000],MATIC[0.0005664000000000],NEAR[6.1520632400000000],SHIB[23.0000000000000000],TRX[4.0000000000000000],USD[0.0000018278385670],USDT[0.0000068010913895] |
| 08872939 | BRZ[2.0000000000000000],SHIB[6.0000000000000000],USD[189.0311659444010809] |
| 08872957 | USD[26.3565222600000000] |
| 08872958 | AUD[0.0000000650963613],AVAX[0.0000000000903410],BCH[0.0000000552671672],BTC[0.0000000444808689],CAD[0.0000000093310385],DAI[0.0000000038585934],DOGE[0.0000000001790250],ETH[0.0000000232028495],ETHW[0.0000000076117081],EUR[0.0000000602962897],GRT[0.0000001799289],KSHIB[0.0000005746533G],LINK[0.0000000437569401],TLC[0.0000000487915241,PAXG[0.0000000535223920],SHIB[5.0000000000000000],SOL[0.0000000019855593],TRX[0.0000000020089369],USD[3.3553054158273051],USDT[0.0000000111757044] |
| 08872961 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0152118010527984] |
| 08872963 | SHIB[4.0000000000000000],USD[0.0798254589822906] |
| 08872984 | BAT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[1041.4627695665364413],USDT[1.0000913000000000] |
| 08873017 | BTC[0.0002571600000000],ETH[0.0020111500000000],ETHW[0.0019837900000000],SHIB[1.0000000000000000],USD[0.0595502200000000],USD[0.0029984414071183] |
| 08873043 | BTC[0.0002638900000000],ETH[0.0038112500000000],ETHW[0.0059301900000000],NFT[3899419236616559331]1],SOL[0.1505915200000000],USD[6.5066401483346987],USDT[0.0000000039084888] |
| 08873054 | SOL[0.0000001000000000] |
| 08873057 | BTC[0.0001925300000000],ETH[0.0000001000000000],ETHW[0.0000000082442392],USD[0.0017945421420090] |
| 08873069 | AAVE[0.0000087385922],MATIC[0.0000000036672000],PAXG[0.0000000090294400],SOL[0.0000000989840],TRX[0.0003876482751655],USD[0.0028076446132040] |
| 08873074 | USD[1.1990000000000000] |
| 08873093 | DOGE[1.0000000000000000],USD[0.0000014366241900] |
| 08873094 | DOGE[1006.8265539800000000],ETH[0.0000000700000000],ETHW[0.0079302600000000],SHIB[2.0000000000000000],SOL[0.0941797700000000],USD[0.0055058563292070] |
| 08873098 | USD[205.4210912000000000],USDT[0.0000000147487814] |
| 08873103 | SHIB[4.0000000000000000],USD[76.3580430773713378],USDT[0.9363958515749152] |
| 08873104 | AVAX[4.2166640700000000],BRZ[1.0000000000000000],DOGE[1274.9226469100000000],SHIB[27798012.1415446000000000],SOL[2.5780840500000000],TRX[5.0000000000000000],USD[2.9197344663435733],USDT[0.0000000023417677] |
| 08873109 | BRZ[53.7571699200000000],ETH[0.0127453200000000],ETHW[0.0125820000000000],SHIB[3.0000000000000000],USD[0.0000045666774853] |
| 08873124 | USD[0.0039502191933455] |
| 08873155 | BRZ[1.0000000000000000],DOGE[18636.1014093700000000],GRT[14280.8086312500000000],SHIB[31536128.8107361400000000],TRX[6118.3197286600000000],USD[1.7886800014393662] |
| 08873158 | USD[105.6236457900000000] |
| 08873162 | DOGE[40.6102251400000000] |
| 08873163 | BTC[0.0000000063201970],ETH[0.0000000064716358],SHIB[1.0000000000000000],USD[0.0000136324470465] |
| 08873167 | BTC[0.0000000031289904],ETH[0.0000000034054503],ETHW[0.0001170429348999],MATIC[0.0000000004727199],USD[290.0000000091438503] |
| 08873168 | BAT[1.0000000000000000],ETH[0.0000069800000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0005430805726770],USDT[0.0000000064175180] |
| 08873173 | BTC[0.0000000009383942],SOL[0.0000000040318361],USD[0.0022409182988971] |
| 08873177 | USD[0.0002186038083808] |
| 08873182 | BTC[0.0091485200000000] |
| 08873197 | BTC[0.0000000012534232],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[52.9050376061359218] |
| 08873205 | SOL[0.0000000055371168],USDT[0.0000004742444525] |
| 08873210 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 08873211 | GRT[1.0000000000000000],LINK[120.0715769000000000],SHIB[1.0000000000000000],USD[8269.8604556257134227] |
| 08873214 | SHIB[5.0000000000000000],USD[17.8389865743074779],USDT[0.0000000005437450] |
| 08873218 | USD[5.2811341300000000] |
| 08873237 | AVAX[0.0000076173404456],BTC[0.0000000297360998],DOGE[0.0000000009357408],ETH[0.0000000058221976],GRT[0.0000000047829992],LINK[0.0000000022103450],LTC[0.0000000021684145],SHIB[0.0000000347132800],SOL[0.0040202648118287],USD[4.3009200179719013],USDT[0.0001345837468804] |
| 08873239 | ALGO[0.8150000000000000],AVAX[0.0940000000000000],ETH[0.0006400000000000],ETHW[0.0006400000000000],LINK[0.0799000000000000],MATIC[0.8300000000000000],SOL[0.0020000000000000],USD[4015.9721666680000000] |
| 08873241 | TRX[1.0000000000000000],USD[2351.1057744560012250] |
| 08873246 | TRX[200.0000000000000000] |
| 08873251 | BRZ[1.0000000000000000],SOL[6.5950625900000000],USD[0.0000000937931250] |
| 08873256 | NFT[4723335511877700990]1],SHIB[1.0000000000000000],USD[410.0100000138535607] |
| 08873261 | DOGE[1.0000000000000000],USD[0.0000032977785930] |
| 08873280 | ETH[0.0000000069953620],USD[0.0038773021879341],WBTC[0.0000000028171770] |
| 08873281 | AAVE[0.0000000016391752],ALGO[0.0000000855021220],BAT[0.0000000099248879],BTC[0.0048442875050326],ETH[0.0000000023544735],LINK[0.0000000041947473],MKR[0.0000000020756052],NEAR[0.0000000041266096],SOL[0.0000000054497338],UNI[0.0000000079958034],USD[0.0000974854145244],USDT[0.0000000085726394],YFI[0.0000000020099040] |
| 08873286 | DOGE[2.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000097590270],SHIB[1.0000000000000000],USD[0.0484068205728189] |
| 08873288 | USD[100.0000000000000000] |
| 08873289 | AVAX[6.3000000000000000],BTC[0.0462791950000000],ETH[0.0770000000000000],ETHW[0.0770000000000000],LINK[3.7000000000000000],SOL[3.4500000000000000],USD[4.1129598250000000] |
| 08873301 | ETH[0.1034336291112980],ETHW[0.1023812091112980],SHIB[1.0000000000000000] |
| 08873307 | BTC[0.0405520800000000],DOGE[1.0000000000000000],USD[0.6713816019935454] |
| 08873326 | AVAX[1.5200776800000000],SHIB[1.0000000000000000],USD[0.0827848661771020] |
| 08873332 | BTC[0.0007862300000000],SHIB[1.0000000000000000],USD[0.0004473404596385] |
| 08873342 | TRX[1.0000000000000000],USD[0.0000000124700088],USDT[0.5046469400000000] |
| 08873344 | USD[0.0078249020000000] |
| 08873351 | NFT[4104122920297053791]1],USD[0.0100000000000000] |
| 08873358 | BTC[0.1679560000000000],SOL[22.8600000000000000],USD[0.4452966000000000] |
| 08873383 | BTC[0.0146788100000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0015417121750840] |
| 08873396 | ALGO[217.2519428300000000],BAT[414.2504533100000000],BCH[1.3782043700000000],BTC[0.0127490600000000],DOGE[2769.1248046900000000],ETH[0.0685968200000000],ETHW[0.0685968200000000],GRT[1180.5862682200000000],LINK[20.9754322300000000],LTC[6.4979580300000000],MATIC[225.3668863200000000],NEAR[8.4961926100000000],SHIB[14599546.2185609900000000],SOL[7.1042250900000000],SUSHI[89.1773372000000000],TRX[2885.8182289800000000],USD[96.4565957880823654],YFI[0.0312397300000000] |
| 08873412 | USD[5.0000000000000000] |
| 08873420 | ETH[0.0327373300000000],ETHW[0.0323269300000000],SHIB[21.0000000000000000],SOL[0.8557536800000000],USD[3.2565802815541711] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08873429 | MATIC[3.537335360000000],USD[0.000000127937269] |
| 08873434 | BTC[0.000474500000000],USD[0.000180735039415] |
| 08873438 | BRZ[15.973432920000000],GRT[15.298563220000000],MATIC[4.178240620000000],SHIB[1.000000000000000],SUSHI[2.109204190000000],USD[0.000000265788559],USDT[5.254175990000000] |
| 08873448 | BRZ[1.000000000000000],USD[0.005351681591089] |
| 08873450 | ETH[0.000000100000000],SHIB[4.000000000000000],USD[0.000771910564606] |
| 08873479 | AAVE[0.000021670000000],BAT[1.000000000000000],BTC[0.004486130000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.164312359168191],USDT[0.000000063812985] |
| 08873482 | ETH[0.036008700000000],ETHW[0.036008700000000],USD[0.000089722892160] |
| 08873486 | USD[1.010000000000000] |
| 08873488 | USD[0.000000087891244] |
| 08873489 | ETH[0.002592850367244],ETHW[0.002565490367244],SOL[0.005023060000000],USD[0.018264846198948] |
| 08873492 | USD[5.248799871768712 0] |
| 08873493 | BTC[0.006312630000000],ETH[0.031691160000000],ETHW[0.031294440000000],SHIB[4.000000000000000],USD[0.0598423234628888] |
| 08873497 | BRZ[25.068167860000000],KSHIB[213.038465370000000],USD[0.000000018463618] |
| 08873522 | BTC[0.000595650000000],SHIB[1.000000000000000],USD[0.002595471002432] |
| 08873538 | BCH[0.068482132016785 0],USD[0.000001650238 1332] |
| 08873541 | SOL[2.990000000000000] |
| 08873542 | ETH[0.008463568130841 5],ETHW[0.0083541281 308415],USD[0.0001139313667796] |
| 08873544 | USD[0.005807388000000 0] |
| 08873545 | NFT[566273193660016112][1],SHIB[2794201.477497710000000],USD[0.001004620004000] |
| 08873549 | SOL[12.078831580000000],USD[0.0000007398045636] |
| 08873550 | SHIB[4.000000000000000],USD[10.853604435620059 6],USDT[0.0000955733 48896] |
| 08873551 | USD[28.027787710000000] |
| 08873565 | GRT[1.000000000000000],SHIB[2.000000000000000],USD[281.1121069066874384] |
| 08873572 | BTC[0.000000067400000],USD[0.000607474256030] |
| 08873582 | DOGE[0.000000100000000],SHIB[1.000000000000000],USD[0.2821450041315934] |
| 08873591 | AVAX[2.099000000000000],SOL[2.040000000000000],USD[2.448007150000000] |
| 08873598 | NFT[557362511948801420][1],USD[0.500000000000000] |
| 08873613 | DOGE[1.000000000000000],ETH[0.038768340000000],ETHW[0.038768340000000],USD[20.0100053651560912] |
| 08873615 | SOL[0.113029670000000],USD[0.000005389846947] |
| 08873616 | ETH[0.001998330000000],ETHW[0.001970700000000],USD[0.000117065047910] |
| 08873617 | LTC[0.009184540000000],USD[0.000000610445782] |
| 08873623 | USD[2000.000000000000000] |
| 08873645 | DOGE[1.000000000000000],SHIB[19.000000000000000],USD[0.0000002152706042] |
| 08873679 | USD[17786.726918360000000] |
| 08873691 | USD[0.0169324682000000] |
| 08873695 | DOGE[1.000000000000000],USD[0.000156151301 1811],USDT[0.0000000010354319] |
| 08873696 | DOGE[3.000000000000000],SOL[0.000000027725481],TRX[1.000000000000000],USD[15.1934221216130895] |
| 08873707 | ETH[0.090060000000000],ETHW[0.090060000000000] |
| 08873709 | BRZ[2.000000000000000],DOGE[12.000000000000000],SHIB[23.000000000000000],USD[0.0001181294212957],USDT[0.0002349354850136] |
| 08873720 | AVAX[1.003488522823625 6],BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.000000066207712],DOGE[2260.569463929303993 2],SHIB[40.000000000000000],TRX[4.000000000000000],USD[0.8236727389968446],USDT[1.0254319815744236] |
| 08873722 | DOGE[1.000000000000000],USD[0.000166172409140 1] |
| 08873736 | BAT[1.000000000000000],DOGE[1.000000000000000],ETHW[1.255224850000000],USD[19991.3866580404486093] |
| 08873737 | BAT[1.000000000000000],BTC[0.000000200000000],DOGE[3.000000000000000],GRT[2.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000917684896007],USDT[0.000000028589290] |
| 08873741 | BF_POINT[200.000000000000000] |
| 08873742 | NFT[327517838743033889][1],NFT[572017116033913889][1],TRX[656.677000000000000],USD[0.0112385200000000] |
| 08873744 | SOL[0.000000032010885],USD[0.028656220751 8383],USDT[0.0000001046 74827] |
| 08873751 | ETH[0.173202200000000],BTC[0.005258770000000],DOGE[2032.011946440000000],LINK[18.018139720000000],MATIC[139.888036160000000],SHIB[1435836.172736270000000],SOL[5.827324360000000],SUSHI[353.081463720000000],TRX[120.099313180000000],USD[0.000000014344482] |
| 08873751 | NFT[3175601673011637 87][1],NFT[3236572598180022 27][1],NFT[3320548663129821 10][1],NFT[3322495947296441 96][1],NFT[3344287097129897 67][1],NFT[3574241075341804 77][1],NFT[4215027120079530 84][1],NFT[5261200906866905 12][1],NFT[5468539503837338 35][1],NFT[5503006777516767 54][1],NFT[5641635131873733 43][1],SHIB[1.000000000000000],SOL[0.184580970000000],USD[0.000002329430121 83] |
| 08873756 | BTC[0.002419760000000],DOGE[1.000000000000000],ETH[0.156515550000000],ETHW[0.141620740000000],SHIB[12.000000000000000],USD[0.0074031713822286] |
| 08873762 | CUSD[0.999954350000000],SHIB[1.000000000000000],TRX[0.000012420000000],USD[0.0013310344239728] |
| 08873764 | ALGO[22.489628900000000],AVAX[1.156482340000000],BTC[0.006444300000000],DOGE[2.000000000000000],MATIC[7.336548250000000],SHIB[9.000000000000000],SOL[1.146306280000000],USD[0.0001754961194572],USDT[9.950039950000000] |
| 08873765 | USD[0.617199729773618 0],USDT[0.000000053675256] |
| 08873773 | USD[0.098207530000000],USDT[0.000000140792741] |
| 08873777 | SHIB[1.000000000000000],USD[0.000000340989879] |
| 08873782 | BTC[0.004816890000000],SHIB[744085 6.000000000000000],SUSHI[31.455059060000000],USD[0.000000017459751] |
| 08873789 | AVAX[5.141508220000000],BTC[0.005258770000000],DOGE[2032.011946440000000],LINK[18.018139720000000],MATIC[139.888036160000000],SHIB[1435836.172736270000000],SOL[5.827324360000000],SUSHI[353.081463720000000],TRX[120.099313180000000],USD[0.000000014344482] |
| 08873792 | BAT[2.000000000000000],BRZ[3.000000000000000],BTC[1.025358200000000],DOGE[3.000000000000000],ETH[10.757954890000000],ETHW[10.754659770000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.053965272251 8586],USDT[2.032645530000000] |
| 08873798 | BTC[0.000007500000000],USD[1.675705000000000] |
| 08873812 | USD[0.000000264563922] |
| 08873822 | BTC[0.002970640000000],ETH[0.025816697055000 0],ETHW[0.025816697055000 0] |
| 08873829 | BCH[0.000000050888768],BTC[0.000000004718298],ETH[0.000002088333360],LTC[0.000000063947691],SHIB[37.000000000000000],TRX[1.000000000000000],USD[0.000943110137015 2],USDT[0.000000080888770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08873836 | BAT[2.00000000000000000],BRZ[1.00000000000000000],DOGE[4.00000000000000000],ETH[0.051736300000000],ETHW[0.051093340000000000],MATIC[250.487734370000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[7.5261116710002508] |
| 08873868 | AAVE[1.231469940000000],ALGO[57.983275900000000],AVAX[2.430393000000000],BAT[260.394256470000000],BRZ[1.00000000000000000],BTC[0.002671410000000],DOGE[3.00000000000000000],ETH[0.094435550000000],ETHW[0.093389950000000],LTC[0.649999290000000],MATIC[118.965993680000000],MKR[0.030302850000000],NEAR[54.336359100000000],SHIB[28.00000000000000000],SOL[1.588597630000000],SUSHI[57.771769410000000],TRX[1239.989133720000000],UNI[20.731804980000000],USD[0.033032750769794] |
| 08873875 | BRZ[0.146998610800000],DOGE[1.331399930000000],KSHIB[0.729028030000000],SHIB[10175677.298349580000000],SOL[0.005208150000000],SUSHI[0.699169092000000],TRX[1.00000000000000000],USD[0.012230013447279] |
| 08873880 | USD[1.054626830000000] |
| 08873882 | SOL[3.137850290000000] |
| 08873886 | USD[2.039500000000000] |
| 08873896 | BTC[0.000000033755902],ETH[0.00000000300000000],LINK[0.000000060214600],USD[0.000000027221162],USDT[0.0000000094491181] |
| 08873899 | DAI[0.994850460000000],LINK[1.100263300000000],SHIB[2.00000000000000000],SUSHI[3.889937950000000],USD[0.000721899065822],USDT[4.1974354200000000] |
| 08873903 | TRX[0.000010000000000],USDT[112.840000000000000] |
| 08873906 | MATIC[0.000000010000000],USD[0.000017432856180] |
| 08873907 | BTC[0.117488080000000],ETH[0.190437100000000],ETHW[0.200226920000000],USD[10.561978790000000] |
| 08873917 | BRZ[1.00000000000000000],BTC[0.000001100000000],DOGE[1.00000000000000000],ETH[0.000134000000000],ETHW[0.000134000000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],TRX[3.00000000000000000],USD[0.001927186100964] |
| 08873919 | ETH[0.302023420000000],ETHW[0.302023420000000],LINK[26.101399940000000],USD[122.362931615240396],USDT[0.00000013210437B] |
| 08873923 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.116279557500000],ETHW[0.116279557500000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.000000030861311],USDT[0.000000042572993] |
| 08873926 | TRX[0.000010000000000],USD[0.108137520000000],USDT[0.00000000642152] |
| 08873929 | NFT[46858717602963676][1],SOL[0.001195410000000],USD[0.1305413000000000] |
| 08873934 | SHIB[1.00000000000000000],USD[27.611252052963427] |
| 08873948 | DOGE[1.00000000000000000],USD[-0.0385596359542488] |
| 08873950 | BTC[0.00009870000000000] |
| 08873964 | USD[21.1239575800000000] |
| 08873967 | BTC[0.000520000000000] |
| 08873991 | AVAX[11.285085000000000],BTC[0.012344251314250],DOGE[6.674150000000000],ETH[0.074947750000000],ETHW[0.194650400000000],LINK[5.406476000000000],LTC[0.301887000000000],NFT[288322258545272927][1],SHIB[11369410.00000000000000],SOL[0.508546500000000],USD[45.787611132695820],USDT[0.00000000088062232] |
| 08873995 | BRZ[2.00000000000000000],BTC[0.028574320000000],DOGE[13.112772870000000],ETH[0.437667780000000],SHIB[18.00000000000000000],TRX[8.00000000000000000],USD[6.3065317222286006],USDT[0.0004760717411705] |
| 08874000 | SHIB[449940.00000000000000],USD[0.666362260000000] |
| 08874004 | BTC[0.002495990000000],SHIB[1.00000000000000000],USD[0.592697364765303] |
| 08874015 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],USD[0.020000210608784],USDT[8.162541720000000] |
| 08874018 | MATIC[1.711941970000000] |
| 08874019 | SUSHI[3.307929960000000],USD[0.000000117442444] |
| 08874043 | USD[20.00000000000000000] |
| 08874044 | SHIB[1.00000000000000000],USDT[0.000000025200000] |
| 08874082 | ETH[0.00000000000000000],USD[0.000000084749783316] |
| 08874088 | ETHW[0.559537590000000],USD[0.0005126173868213] |
| 08874090 | CUSDT[475.031525050000000],DOGE[46.288692680000000],SHIB[461237.763359100000000],USD[0.0033344402755939] |
| 08874092 | ETH[0.000000012803192],ETHW[0.168340021280319 2],NFT[41164487331143907 02][1],NFT[43013084985457245 2][1],NFT[54837661136883854 9][1],PAXG[0.000000004013390 8],SHIB[6.00000000000000000],SOL[0.000000009485814 3],USD[0.000018866554957 3] |
| 08874095 | LTC[0.102938850000000],USD[10.348774493850990 5] |
| 08874102 | USD[59.504219667847748 1],USDT[0.994778210000000] |
| 08874104 | AAVE[0.310000000000000],AVAX[0.361563040000000],BTC[0.017991730000000],DOGE[3.00000000000000000],ETH[0.014000710000000],ETHW[0.014000000000000],LTC[0.009516070000000],SHIB[6.00000000000000000],SOL[1.043799330000000],TRX[2.00000000000000000],USD[17.4884737053292167],YFI[0.0083739300000000] |
| 08874107 | BTC[0.000520000000000],USD[0.000000492171036 9] |
| 08874117 | BTC[0.000255870000000],USD[0.0000937967514481] |
| 08874124 | DOGE[0.000000000833147 79],ETH[0.000000009430684 9],ETHW[0.000000009430684 9],NEAR[0.000000060123468],SHIB[3.00000000000000000],USD[800.5626441025575807] |
| 08874132 | USD[0.0051941500000000] |
| 08874136 | DOGE[0.000000100000000],TRX[129.989602100000000],USD[0.4226882509842134] |
| 08874144 | SHIB[3.00000000000000000],USD[98.6994576148468187] |
| 08874150 | ETH[0.000995000000000],ETHW[0.000990000000000],USD[0.1579581957660000],USDT[0.0049200000000000] |
| 08874153 | BRZ[27.260411420000000],BTC[0.026860650000000],DOGE[1530.221884830000000],ETH[0.395754400000000],ETHW[0.268541130000000],SHIB[2127940.300818579000000],SOL[3.297749550000000],TRX[86.023049110000000],USD[1.1721699340446088],USDT[111.1710980301207014] |
| 08874162 | BTC[0.000688130000000],CUSDT[0.000042780000000],SHIB[1.00000000000000000],USD[9.7451934370640677] |
| 08874167 | DOGE[0.000518460000000],USD[2.0014196421625342],USDT[0.0000449732779480] |
| 08874174 | TRX[0.000753000000000],USDT[811.870000000000000] |
| 08874184 | DOGE[40.638452850000000],USD[0.0000000002258870] |
| 08874191 | USD[40.010000000000000] |
| 08874194 | SHIB[0.511959440000000],USD[0.4745744800001202] |
| 08874195 | SHIB[2.00000000000000000],USD[0.000000039532912],USDT[0.0000000092884236] |
| 08874201 | AVAX[0.100000000000000],SOL[0.099900000000000],USD[65.821026800000000],USDT[17.980000000000000] |
| 08874205 | ALGO[119.163743920000000],AVAX[6.194710080000000],BCH[2.141144960000000],BRZ[1.00000000000000000],DOGE[847.136126200000000],ETHW[13.124705580000000],GRT[712.675904590000000],LINK[18.626049480000000],LTC[2.172528800000000],NEAR[11.870335390000000],SHIB[2106131.273417970000000],SUSHI[11.0.334901230000000],TRX[1097.603884340000000],UNI[15.767017240000000],USD[0.1556057423116650] |
| 08874206 | TRX[1.00000000000000000],USD[0.0000004620158756] |
| 08874222 | AVAX[0.042020000000000],BTC[0.000085470000000],ETH[0.000670890000000],ETHW[0.000670890000000],SHIB[88750.000000000000000],USD[2.0798114707486805] |
| 08874256 | ETH[0.000000015857961],SHIB[3.00000000000000000],USD[0.9401003433694532] |
| 08874261 | USD[2.4765370599602779] |
| 08874267 | SHIB[2.00000000000000000],USD[0.000000031171968],USDT[0.0000000037629856] |
| 08874282 | USD[0.000000173790840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08874284 | SHIB[3.000000000000000000],SOL[0.459507050000000000],USD[0.000002244528588] |
| 08874288 | BAT[0.001251110000000000],BRZ[0.000072710000000000],DOGE[1.000000000000000000],GRT[0.005263110000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0042983801397199] |
| 08874311 | USD[10.000000000000000000] |
| 08874321 | USD[5.000000000000000000] |
| 08874324 | USD[0.0025681321102880] |
| 08874336 | NFT[3290175938405694541][1],NFT[4080965527701592253][1],SHIB[3.000000000000000000],SOL[0.474369850000000000],USD[15.0100007454313654] |
| 08874346 | DOGE[4535.718257170000000000],ETH[1.833570920000000000],SOL[68.103615880000000000],USD[0.0000000027412313] |
| 08874353 | BCH[0.064062400000000000],BTC[0.001805040000000000],CUSDT[1122.344532830000000000],MATIC[28.405247110000000000],SHIB[5.000000000000000000],SOL[0.309429100000000000],USDT[24.8651535300000000] |
| 08874357 | BTC[0.000001000000000],NFT[3137477601529478331][1],USD[0.000000010360555],USDT[0.0000000000000271] |
| 08874370 | TRX[1.000000000000000000],UNI[1.034376560000000000],USD[42.258797331608572 8],USDT[2044.275280600000000] |
| 08874373 | USD[0.0000159128322925],USDT[1.9261179196841600] |
| 08874382 | ALGO[0.000000004530506],AUD[0.000204081632591 1],BTC[0.000200086317335],DOGE[0.000000008643744 1],ETH[0.000000029861325],KSHIB[11.147418950000000000],LINK[0.090400000000000000],LTC[0.009470000000000000],MATIC[0.984000000000000000],MKR[0.000964000000000000],UNI[2.497900000000000000],USD[44.998391284646499 2],YF[0.0009858200000000] |
| 08874384 | SUSHI[2.035923520000000000],USD[0.000000350701262] |
| 08874397 | USD[0.0095443246572425] |
| 08874400 | SHIB[1.000000000000000000],USD[0.0001477423396340] |
| 08874408 | AUD[1.341004640000000000],BRZ[5.146884740000000000],CAD[1.989299240000000000],CUSDT[45.657317110000000000],EUR[1.411250460000000000],USD[2.112906912241968],USDT[2.1013057700000000] |
| 08874410 | BRZ[3.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.083696265927252] |
| 08874418 | NEAR[0.000000004147544 14],USD[0.000000002669241 3] |
| 08874423 | ETH[0.000774000000000],ETHW[0.000774000000000],SOL[14.201500000000000000],USD[0.639989250000000] |
| 08874441 | DOGE[2.000000000000000000],NFT[3211365790338931 30][1],NFT[3248556086941082 98][1],NFT[4313766676696443 18][1],NFT[4532773098969802 60][1],NFT[4781082878238931 63][1],NFT[4896349577777738 227][1],NFT[5061332360689511 81][1],NFT[5064286973696867 79][1],NFT[5097174854979056 63][1],NFT[5356206361772211 1][1],NFT[5582571111031166496][1],NFT[5603288206495194 1][1],NFT[5614306783325369 6][1],NFT[5642106535504631 14][1],NFT[5741818029001277 73][1],SOL[28.167574461198945 0],USD[0.000000121606227 3] |
| 08874444 | DOGE[1.000000000000000000],USD[0.0000000010098400] |
| 08874444 | BTC[0.000126990000000000],USD[0.0007839672778673] |
| 08874445 | BTC[0.075224700000000000],SOL[17.050000000000000000],USD[14.487611000000000000] |
| 08874448 | BTC[0.000002080000000000] |
| 08874449 | ETH[0.000004630000000000],ETHW[0.000004630000000000],SOL[0.000000055065606],USD[0.0010982252794596] |
| 08874457 | BTC[0.003943810000000000] |
| 08874459 | USD[10.000000000000000000] |
| 08874468 | KSHIB[593.804436060000000000],SHIB[3.000000000000000000],USD[0.4083739165074672] |
| 08874471 | ETHW[0.011837250000000000],SHIB[36.585046978998 9492] |
| 08874480 | SOL[2.262194990000000000],USD[0.799068506194648],USDT[0.0000006713485794] |
| 08874484 | BTC[0.001297970000000000],SHIB[2.000000000000000000],USD[0.1143517486148301] |
| 08874487 | BTC[0.035996550000000000],DOGE[793.264396720000000000],ETH[0.170734050000000000],GRT[808.166628310000000000],MATIC[140.217817280000000000],SHIB[3.000000000000000000],SOL[3.264597250000000000],TRX[5.000000000000000000],USD[223.0009251152101374] |
| 08874494 | BTC[0.000666720000000000],SHIB[1.000000000000000000],USD[0.0000719939754848] |
| 08874507 | BTC[0.000513530000000000],SHIB[1.000000000000000000],USD[30.0102959861124646] |
| 08874514 | BCH[0.092381590000000000],BTC[0.000709850000000000],ETH[0.009640740000000000],ETHW[0.009517530000000000],PAXG[0.013082630000000000],SHIB[4.000000000000000000],USD[0.0186398579479530] |
| 08874518 | DOGE[8.417468230000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[10.3434777777678550] |
| 08874520 | NFT[3823357777000573 39][1],NFT[5199690644813284 87][1],NFT[5427839731249789 32][1],SOL[2.123913140000000000],USD[0.0000001566812203] |
| 08874521 | USD[0.0028805380000000],USDT[24.9000000000000000] |
| 08874523 | USD[0.000010000449126 04] |
| 08874529 | AVAX[0.088496480000000000],BRZ[4.671921030000000000],BTC[0.000018750000000000],DAI[3.001457520000000000],DOGE[79.464345600000000000],ETH[0.000226120000000000],ETHW[0.000226120000000000],LINK[0.759743440000000000],PAXG[0.000995450000000000],SHIB[221885.074769260000000000],TRX[20.871138090000000000],USD[30.295086975774 6895],USDT[3.0257720200000000] |
| 08874541 | ETH[0.000000350000000000],ETHW[0.000000350000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0061165165621286] |
| 08874543 | LINK[0.002754790000000000],LTC[0.000447480000000000],SHIB[393.723388100000000000],TRX[1.000000000000000000],USD[0.0141869263363598] |
| 08874564 | BTC[0.000183134448 2606],DOGE[0.000312550047 4048],ETH[0.000086193215 7428],ETHW[0.000086193215 7428],GRT[2.155493978651044],LTC[0.002598995994 8400],MATIC[0.000000084884938],PAXG[0.000000004087972],SOL[0.004232961852950 0],USD[0.0001867978471437] |
| 08874571 | BTC[0.000006435000000000],ETHW[0.000032370000000000],SOL[103.767495460000000000],USD[0.003514647861862 4],USDT[0.0000000022117104] |
| 08874592 | AAVE[0.000030310000000000],NFT[3467935548509424 20][1],SHIB[46.000000000000000000],USD[429.9594769929032494] |
| 08874602 | NFT[4743147061693942 01][1],NFT[5748045402414812 94][1],SOL[0.230000000000000000],USD[0.9804271000000000] |
| 08874610 | USD[0.0168694479318270],USDT[0.0000000070235104] |
| 08874612 | USD[0.0163662700000000] |
| 08874629 | NFT[4927523253706125 5][1],NFT[5313906405926249 87][1],NFT[5762563335522676 28][1],USD[23.3800000000000000] |
| 08874630 | BTC[0.000239120000000000],DOGE[214.870464970000000000],ETH[0.013373870000000000],ETHW[0.013205710000000000],GRT[24.187406460000000000],MATIC[13.415411850000000000],SHIB[221437.995941270000000000],SOL[1.061873220000000000],USD[0.0044743223618335] |
| 08874637 | ETH[0.000000089360000],ETHW[0.000000089360000],LTC[0.000024670000000000],MATIC[1.000000000000000000] |
| 08874641 | NFT[5311580443305528 72][1],TRX[1.000000000000000000],USD[0.0000698523262999] |
| 08874648 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000022999805],SHIB[17.000000000000000000],TRX[5.000000000000000000],USD[0.000000145299198],USDT[0.0001152152465475] |
| 08874658 | TRX[1.000000000000000000],USD[0.0000000042116664] |
| 08874666 | TRX[0.000046000000000000] |
| 08874721 | NFT[4982432173201438 04][1],SOL[0.004339370000000000],USD[183.5166905764824725] |
| 08874727 | BTC[0.001000000000000000],USD[1.3278880000000000] |
| 08874750 | DOGE[2.000000000000000000],SHIB[6.000000000000000000],SOL[2.463110260000000000],TRX[3.000000000000000000],USD[0.000000370494258] |
| 08874755 | ETH[0.000000031537874],TRX[0.000000045782024],USD[0.3198959204465330] |
| 08874768 | BTC[0.008542390000000000],TRX[1.000000000000000000],USD[0.0101236186796670] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08874784 | DOGE[82.6061288455107564],KSHIB[0.0000000054559816],USD[0.0000821157409896] |
| 08874785 | BTC[0.1828822000000000],USD[7577.2735166000000000] |
| 08874786 | BRZ[3.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000000377914588],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000182117459],USDT[0.0000000034287811] |
| 08874797 | USD[10.6327648000000000] |
| 08874808 | DOGE[0.0000001000000000],SHIB[21948.5449385000000000],USD[0.0073575468219532],USDT[1.0254319700000000] |
| 08874820 | NFT[313049182175814800][1],NFT[391665188479256450][1],SHIB[1.0000000000000000],USD[0.0000122977855032] |
| 08874832 | USD[200.0100000000000000] |
| 08874836 | ETH[0.0009450000000000],ETHW[0.0009450000000000],USD[985.7036313573760000] |
| 08874839 | BTC[1.0000000000000000],SHIB[34166930.2899613200000000],TRX[1.0000000000000000],USD[0.0000000619173188] |
| 08874853 | LTC[0.0068707100000000],USD[0.0000013413974658] |
| 08874861 | BTC[0.0036521200000000],DOGE[2.0000000000000000],ETH[0.0610232300000000],ETHW[0.0602663600000000],SHIB[4.0000000000000000],SOL[0.6256881900000000],UNI[2.8485410900000000],USD[0.0004249324932757] |
| 08874878 | AUD[0.0567333100000000],NFT[556276048038031404][1],SHIB[2.0000000000000000],USD[24.4494405329215002] |
| 08874893 | BRZ[1.0000000000000000],DOGE[16.9855354300000000],SHIB[2.0000000000000000],USD[0.0000000003509624] |
| 08874899 | BTC[0.0000000097660484],USD[0.0000077797796088] |
| 08874902 | USD[800.0000000000000000] |
| 08874906 | NFT[340836803235655720][1],USD[0.0083684800000000] |
| 08874911 | BTC[0.0002544700000000],ETH[0.0038271200000000],ETHW[0.0038271200000000],NFT[293133903952360953][1],NFT[293815124869402582][1],NFT[541020221413946088][1],USD[0.0003302555893774] |
| 08874928 | NFT[527259937138716893][1],SHIB[1.0000000000000000],USD[0.0102124901524960] |
| 08874938 | BRZ[1.0000000000000000],DOGE[0.0010496200000000],ETH[0.0000006000000000],ETHW[0.0000006000000000],SHIB[92253.2134318900000000],TRX[3.0000000000000000],USD[0.0028967535849569],USDT[0.0000000178308126] |
| 08874941 | AVAX[0.0003357100000000],BAT[54.1044870500000000],BRZ[395.9117854400000000],DOGE[804.5714488800000000],KSHIB[3033.9680956600000000],MATIC[10.0895106700000000],SOL[2.2759772100000000],TRX[678.9751482700000000],USD[0.0027747444318726] |
| 08874957 | DOGE[58.1256354300000000],GBP[0.0000000096904819],TRX[0.0008137400000000],USD[0.0090492142558676] |
| 08874960 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.4447716100000000],ETHW[0.4130461400000000],SHIB[2.0000000000000000],USD[4.4393042153470293] |
| 08874968 | BTC[0.0000000037600000],USD[0.0007280652000000] |
| 08874975 | BTC[0.0273612300000000],DOGE[1.0000000000000000],NFT[444728869629148342][1],SHIB[6653651.9002973600000000],TRX[1.0086568200000000],USD[0.0039428270070086],USDT[0.0000000085192848] |
| 08874983 | BTC[0.0066917100000000],ETH[0.0571254500000000],ETHW[0.0564140900000000],USD[0.1337029061318687] |
| 08874985 | BTC[0.0004241750000000],USD[0.0000119919478755],USDT[9.1589648400000000] |
| 08874991 | BTC[0.0000100000000000],SOL[0.0000341629370000] |
| 08874994 | SOL[1.1186079200000000],USD[0.0000008922313088] |
| 08875000 | USD[20.0000000000000000] |
| 08875005 | USD[1.0000000000000000] |
| 08875021 | AVAX[0.0718433000000000],LINK[1.0468710500000000],MATIC[1.4373542900000000],SHIB[1.0000000000000000],USD[0.0000002935196817] |
| 08875031 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000216510668380] |
| 08875044 | BTC[0.0000000043387396],DOGE[12669.0358109400000000],SUSHI[963.3354924500000000],TRX[33.0301622000000000],USD[0.0240083380246026],USDT[0.0000000137015011] |
| 08875050 | KSHIB[0.0000000323810026],SHIB[10466.6892395900000000] |
| 08875058 | BCH[0.0000001900000000],NFT[517512383953044912][1],USD[2.5189837523290934] |
| 08875062 | SOL[4.4056000000000000],USD[0.3231226468004603],USDT[0.0259657700000000] |
| 08875080 | BTC[0.0127388500000000] |
| 08875083 | TRX[5931.8374500000000000],USD[0.7815472710000000] |
| 08875087 | USD[10506.4787136300000000] |
| 08875096 | USD[0.0000000001594622],USDT[4.9755213800000000] |
| 08875097 | SHIB[2.0000000000000000],USD[1.1541704213338771] |
| 08875113 | MATIC[15.2444846700000000],SHIB[1.0000000000000000],USD[0.0000000001255052] |
| 08875116 | BTC[0.0000000099136168],DOGE[1.0000000000000000],ETH[0.0000000007236915],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[0.0000002892151656],USDT[0.0000000052253220] |
| 08875122 | USD[10.5614000800000000] |
| 08875123 | BTC[0.0000001745621103],PAXG[0.0000495100000000],SHIB[0.0265668600000000],USD[4.9966736400892485] |
| 08875127 | ETH[0.0699300000000000],ETHW[0.0699300000000000],USD[21.4860000000000000] |
| 08875144 | BCH[9.9900000000000000],BTC[0.4498055000000000],DOGE[149.8500000000000000],ETH[7.9970000000000000],ETHW[7.9970000000000000],SOL[9.9900000000000000],USD[9729.2000000000000000] |
| 08875145 | SHIB[21200000.0000000000000000],USD[2.0689072000000000] |
| 08875152 | USD[105.6140002700000000] |
| 08875156 | NFT[445554750044478784][1],SHIB[1.0000000000000000],USD[0.2451718232021600],USDT[0.0000000142642582] |
| 08875177 | BTC[0.0002977300000000],ETH[0.0052373400000000],ETHW[0.0051689400000000],SOL[0.1750913900000000],TRX[1.0000000000000000],USD[0.5643384138316979] |
| 08875183 | USD[0.0077422000000000] |
| 08875187 | BRZ[1.0000000000000000],DOGE[6.0000000000000000],ETH[0.6592630500000000],ETHW[0.3504876300000000],NFT[512876328510892735][1],SHIB[18.0000000000000000],SOL[30.7887200900000000],TRX[5.0000000000000000],USD[0.0000089402473056] |
| 08875190 | NFT[397242991613237815][1],SOL[0.0021234800000000],USD[0.0000000340347120] |
| 08875198 | USD[50.0000000000000000] |
| 08875220 | BTC[0.0077548600000000],SHIB[5.0000000000000000],USD[0.0010233017092497] |
| 08875240 | BTC[0.0002561700000000],DOGE[1.0000000000000000],USD[0.0004684367264692] |
| 08875241 | BRZ[53.0000000000000000],SHIB[399600.0000000000000000],USD[0.1378227200000000] |
| 08875248 | DAI[0.9947715000000000],MATIC[1.3047780600000000],SUSHI[0.7045826100000000],USD[0.0042903578752698] |
| 08875254 | BTC[0.0002367000000000],ETH[0.0041478400000000],ETHW[0.0040931200000000],SHIB[1.0000000000000000],USD[0.0001180321278550] |
| 08875255 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000067400000000],TRX[1.0000000000000000],USD[0.0000025977144073] |

Schedule 262: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08875262 | AVAX[0.000000004259119],BTC[0.000000007274574],EUR[0.0000010947220883],LINK[0.0000000025293923],LTC[0.0000000084399796],USD[0.000000283661079],USDT[0.000001498632363] |
| 08875263 | DOGE[0.000000036768762],ETH[0.000000022878162],MATIC[0.000000069990240],USD[0.00001391857024],WBTC[0.000000032554094] |
| 08875274 | NFT (377045760096059710)[1],USD[0.4774227528656924],USDT[0.000000066991525] |
| 08875283 | AVAX[4.270603160000000],BA.T[1.000000000000000],BRZ[1.000000000000000],DOGE[6.000000000000000],GRT[1.000000000000000],MATIC[1.001614340000000],SHIB[28.000000000000000],TRX[12.000000000000000],USD[0.019424322305049],USDT[1.0253338900000000] |
| 08875286 | AUD[2.819566710000000],TRX[111.565673700000000],USD[0.954239984961439B] |
| 08875298 | AAVE[0.000000005297761Z],ALG0[0.000125534740867Z],AVAX[0.000000006260018S],BAT[0.00000000578055684],BCH[0.0000000053621375],BRZ[0.00000008135261D],BTC[0.0000000041631518],DOGE[1.989797828418275Z],ETH[0.00000008900563S],ETHW[0.00000008905633],EUR[0.000000037683844],GBP[0.000000135567104],G RT[0.000000300422186],KSHIB[0.00000003313996S],LINK[0.000000013098792],LTC[0.00000006896767Z],MATIC[0.000000008181378Z],MKR[0.000000003641535],NEAR[0.000000003455712],NFT (556818032135518500)[1],SHIB[35.000002604923881T],SOL[0.276288248369382A],SUSHI[0.000000005982663],TRX[7.416611483635576],UNI[0.000000062980330],USD[0.000000094064961],WBTC[0.000000000582156]YFI[0.0068800973086687] |
| 08875302 | BTC[0.001367530000000],ETH[0.027048300000000],ETHW[0.020444910000000],SHIB2.000000000000000],USD[0.003227032432592] |
| 08875311 | NFT (378879870169682581)[1],TRX[1.000000000000000],USD[17.178063161468930B] |
| 08875316 | BCH[0.002065890000000],BRZ[1.000000000000000],BTC[0.006914820000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.000012776303240] |
| 08875321 | AAVE[0.001335586521508B],NFT (332998117429765345)[1],SOL[-0.000000004206264],USD[0.4218753957660868],USDT[1.021414780000000] |
| 08875329 | USD[0.000000002637808D],USDT[0.000000093577566] |
| 08875342 | BTC[0.000000003000000D],DOGE[3.000000000000000],MATIC[0.000000007606014B],NFT (291233542576757015)[1],NFT (541477917569340646)[1],SHIB[21.748763490000000D],SOL[0.00002047000000000],TRX[2.000000000000000],USD[0.000000004526420],USDT[0.000000080661456] |
| 08875343 | USD[0.002468600000000],USDT[0.000104265170734A] |
| 08875348 | ETH[0.058817170000000D],ETHW[0.058817170000000D],SHIB[2.000000000000000],SOL[1.774543300000000],USD[500.030008195423466D] |
| 08875351 | USD[3.731819600000000] |
| 08875361 | GRT[1.000000000000000],SHIB[5392532.688651570000000],SOL[1.014189010000000],USD[0.6300001711456385] |
| 08875372 | DOGE[91186.933941700000000],ETH[0.472557800000000],SHIB[296991623.130239160000000],SOL[75.610638870000000],TRX[2.000000000000000],USD[500.1007581991237965] |
| 08875395 | USD[25.000000000000000] |
| 08875397 | NFT (450632204743016165)[1],USD[114.867233690000000] |
| 08875398 | BTC[0.000000003000000D],DOGE[3.000000000000000],ETHW[0.241342210000000],GRT[104.618835720000000],MATIC[12.619835700000000],SHIB[2154352.141981620000000],SOL[0.590556850000000],TRX[2.000000000000000],UNI[59.928499620000000],USD[0.000000566059414] |
| 08875401 | USD[1.000000000000000] |
| 08875420 | DOGE[2.000000000000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.0087165852051218] |
| 08875431 | BTC[0.000009232290000D],ETH[0.000734890000000],ETHW[0.000734887822468B],SOL[2.377630000000000] |
| 08875433 | USD[200.000000000000000] |
| 08875434 | SHIB[247288.255361320000000],TRX[1.000000000000000],USD[0.000000000001279] |
| 08875436 | NFT (39764478245019243D)[1],NFT (488121885334995105)[1],NFT (561360826413705253)[1],SOL[0.440000000000000] |
| 08875437 | USD[0.172625817865637D],USDT[0.000000054528064] |
| 08875457 | SHIB[1.000000000000000],USD[18.687286119787029] |
| 08875465 | SHIB[1798200.000000000000000],USD[3.386000000000000] |
| 08875468 | ETH[0.387723160000000],ETHW[0.387560317409308A] |
| 08875471 | BTC[0.000520490000000],SHIB[1.000000000000000],USD[0.003704133193382] |
| 08875472 | ETH[0.001915700000000],ETHW[0.001915700000000],USD[0.000002880080730] |
| 08875476 | AVAX[0.144932690000000],BTC[0.000261440000000],DOGE[1.000000000000000],ETH[0.004156090000000],ETHW[0.004101370000000],SHIB[1.000000000000000],SOL[0.1262088500000000],USD[0.000004690927395D] |
| 08875484 | SHIB[2.000000000000000],SUSHI[2.934599770000000],TRX[1.000000000000000],USD[0.0025701005818227] |
| 08875486 | AUD[35.237052610000000],SHIB[2.000000000000000],SOL[3.318861700000000],USD[0.000000421573053A] |
| 08875497 | TRX[0.000000010611164],USD[110.929725724219870],USDT[0.0000000114767923] |
| 08875502 | USD[21.101977060000000] |
| 08875520 | AVAX[42.355860980000000],BRZ[1.000000000000000],BTC[0.111121630000000],ETH[6.572148380000000],ETHW[0.548939050000000],SHIB[5.000000000000000],SOL[1.073718910000000],USD[12996.2988438112182706] |
| 08875523 | BTC[0.000153970000000],SOL[0.000003985472536B] |
| 08875542 | USD[15.000000000000000] |
| 08875548 | SHIB[2.000000000000000],USD[0.2567308017557096] |
| 08875560 | SHIB[1.000000000000000],SOL[0.537677570000000],USD[0.000000281508S401] |
| 08875576 | SHIB[1.000000000000000],TRX[134.677731340000000],USD[0.000000000087796] |
| 08875583 | DOGE[0.107801310000000],SHIB[7.000000000000000],TRX[4.000000000000000],USD[368.442140315925119D],USDT[0.6173643334007676] |
| 08875609 | AUD[7.131983250000000],USD[5.170938511681042] |
| 08875612 | BCH[0.000000083770000],BTC[0.000000009138347S],ETH[0.000000008040000],ETHW[0.000000008040000],SOL[0.000000003878620],USD[0.000320389902016S],USDT[0.000000076520352] |
| 08875636 | USD[20.000000000000000] |
| 08875643 | BTC[0.000000087731580],ETH[0.000000006322434],USD[0.0002980505193282] |
| 08875650 | BTC[0.000000100000000] |
| 08875654 | SHIB[1.000000000000000],USD[0.0033561747375829] |
| 08875688 | USD[500.000000000000000] |
| 08875690 | USD[2.009787600000000] |
| 08875706 | SHIB[11142827.340287490000000],USD[0.000000000001172] |
| 08875712 | USD[500.010000000000000] |
| 08875722 | SHIB[1372999.711670480000000],TRX[430.039891930000000],USD[0.010000002680399] |
| 08875730 | HKD[162.920865280000000],SHIB[1.000000000000000],USD[0.000000000044765Z8] |
| 08875736 | USD[0.781332380000000] |
| 08875765 | DOGE[1.000000000000000],ETH[0.000000002782807J],SHIB[3.000000000000000],USD[0.0150174060072025] |
| 08875767 | BTC[0.013222620000000],DOGE[0.000000009796000],ETH[0.080268802634986J],ETHW[0.079274122634986J],NFT (337785412927080799)[1],NFT (339059842233358998)[1],USD[0.000016649420737] |
| 08875770 | DOGE[31.913962700000000],KSHIB[178.005011840000000],MKR[0.000000010000000],USD[1.999759238841406J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08875777 | BRZ[1.000000000000000000],CUSDT[5.348228880000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],NFT (48644843831723035] [1][SHIB[15.000000000000000000],TRX[1.000000000000000000],USD[22.362207785350641 5],USDT[0.000000006227039 0] |
| 08875787 | DOGE[18.641440770000000000],LTC[0.050588870000000000],PAXG[0.005218960000000000],USD[3.163581973786040 2] |
| 08875801 | TRX[0.000001000000000000],USDT[668.780000000000000000] |
| 08875805 | USD[5.000000000000000000] |
| 08875806 | SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[5002.940095366582568 1],USDT[0.000000008749884 2] |
| 08875809 | BTC[0.000020360000000000],USD[0.210318044795114 8] |
| 08875822 | BTC[0.000131110000000000],USD[0.000131184110089 8] |
| 08875833 | USD[0.006759130000000000] |
| 08875845 | USD[0.004761608281819 8],USDT[0.000000009558507 3] |
| 08875865 | BTC[0.000385710000000000],SHIB[3.000000000000000000],USD[0.504207972606368 5] |
| 08875868 | BRZ[2.000000000000000000],SHIB[3.000000000000000000],USD[0.149151524706065 0] |
| 08875871 | ETH[0.061802861743049 1],TRX[1.000000000000000000],USD[0.008211114282696 5] |
| 08875872 | BCH[0.000001500000000000],ETHW[0.000227180000000000],NFT (31890532128346634 8][1],USD[0.009670487840284 9] |
| 08875873 | USD[52.815632250000000000] |
| 08875876 | BTC[0.000448100000000000],DOGE[46.07741834000000000 0],ETH[0.003979790000000000],SHIB[1.000000000000000000],UN[0.599216300000000000],USD[0.001780311192543] |
| 08875879 | ETH[0.009404510000000000],ETHW[0.009284220000000000],SHIB[441.035803220000000000],USD[0.000004432631683 6] |
| 08875881 | DOGE[1.000000005330412 0],NFT (357581978059290922][1],NFT (500708867693574200][1],NFT (527310412113764995][1],SOL[0.000000035627452],TRX[0.000000039122760],USD[0.000001981092676] |
| 08875900 | AVAX[9.498589240000000000],BRZ[2.000000000000000000],BTC[0.014677420000000000],DOGE[114.304758650000000000],MATIC[6.603135880000000000],NFT (321337719464968970][1],NFT (360752614975827714][1],SHIB[6055080.77711767000000000],SOL[7.206557960000000000],TRX[1.000000000000000000],USD[0.853239318661 0832] |
| 08875912 | DOGE[0.000000020000000000],ETH[0.000000890000000000],SOL[0.000014420000000000],USD[0.005391019462817 3] |
| 08875921 | SHIB[1.000000006449513 5],TRX[3.000000000000000000],USD[0.000000095953929] |
| 08875925 | BF_POINT[200.000000000000000000],GRT[1.000000000000000000],SOL[0.000170220000000000],TRX[3.000000000000000000],USD[0.044445247219289],USDT[1.023046840000000 0] |
| 08875935 | ALGO[74.067070070000000000],BRZ[245.288943750000000000],SHIB[2.000000000000000000],USD[0.000000022666194] |
| 08875944 | SHIB[2.000000000000000000],USD[0.000002157046271 3],USDT[0.000000004417925 8] |
| 08875948 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000011412642],DOGE[3.000000000000000000],KSHIB[79.865338080000000000],SHIB[112028.54091424000000000],TRX[18.186567480000000000],USD[0.000000005011095 2] |
| 08875953 | NFT (321848517860750997][1],NFT (458942425298700320][1],USD[10.735006000000000000] |
| 08875972 | DOGE[1.000000000000000000],TRX[8.537273002677000 0] |
| 08875973 | BTC[0.000066810000000000],ETH[0.005391760000000000],ETHW[0.005391760000000000],NFT (363289682440674969][1],USD[0.000027541269363 2] |
| 08875984 | BTC[0.068300000000000000],USD[4.582709200000000000] |
| 08876001 | BRZ[5.097742440000000000],ETH[0.003452070000000000],ETHW[0.003411030000000000],USD[0.004836670250682 3],USDT[0.497645076197094 0] |
| 08876009 | SHIB[2.000000000000000000],USD[18.413008939452458] |
| 08876018 | BTC[0.014060900000000000],ETH[0.060243580000000000],TRX[1.000000000000000000],USD[0.000006918828569 0] |
| 08876034 | LTC[0.085214240000000000],SHIB[1.000000000000000000],SOL[0.314669980000000000],USD[0.226168438684430 1] |
| 08876038 | NFT (560125595441362912][1],USD[0.060451110180490] |
| 08876052 | TRX[10.000393000000000000],USD[12.753395988000000000],USDT[0.008797440000000000] |
| 08876054 | NFT (468116202694834533][1],NFT (484706428799573061][1],SOL[0.019600000000000000],USD[2.553178250000000000] |
| 08876062 | ETH[0.000510005100000 0],USD[86.148758261811018 2] |
| 08876076 | SHIB[4.000000000000000000],SOL[1.850837590000000000],USD[0.000000414933486 1] |
| 08876133 | USD[0.004130844562720 6] |
| 08876155 | DOGE[1.000000000000000000],ETH[0.312057710000000000],ETHW[0.311872460000000000],GRT[2212.42252166000000000 0],SHIB[16.000000000000000000],SOL[13.679160100000000000],USD[0.978929105214004 2] |
| 08876175 | BTC[0.059649300000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.002877313898630 9] |
| 08876191 | DOGE[8.879066430000000000],ETH[0.002925390000000000],ETHW[0.002884350000000000],USD[0.000007649621042 9] |
| 08876196 | MATIC[0.286993040000000000],SHIB[1.000000000000000000],USD[0.000000013923912 3],USDT[0.000000035288164] |
| 08876203 | BRZ[1.000000000000000000],BTC[0.014320450000000000],SHIB[2.000000000000000000],USD[0.086039730884390] |
| 08876209 | DOGE[359.398323524291727 6],MATIC[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000139237172050 5],USDT[2.000000000000000000] |
| 08876212 | BTC[0.000000072359292],NFT (338780614362124698][1],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.004470633467277 6] |
| 08876214 | BRZ[3.000000000000000000],CHF[98.965851590000000000],DOGE[9.018555540000000000],ETH[0.000014590000000000],EUR[185.973688680000000000],SHIB[44.000000000000000000],TRX[3.000000000000000000],USD[5250.430065874445777 7] |
| 08876239 | USD[100.000000000000000000] |
| 08876251 | ETH[0.000000100000000000],USDT[0.000000010000000000] |
| 08876263 | DOGE[2.000000000000000000],USD[0.000000028525472],USDT[77.490876489551102 8] |
| 08876289 | SUSHI[0.026150000000000000] |
| 08876307 | BTC[0.000000262000000000],DOGE[3.516890700000000000],ETH[0.000660430000000000],ETHW[0.000660430000000000],SOL[0.000066530000000000],USD[4.038082800000000000] |
| 08876315 | BTC[0.028794860000000000],ETH[0.171192390000000000],ETHW[0.171192390000000000],NFT (288447052638473395][1],NFT (322784575296990174][1],NFT (395640173721039400][1],NFT (510754776354122166][1],NFT (545281668115058802][1],NFT (574508688079004548][1],USD[13.378638058951 6036] |
| 08876318 | USD[0.002540410316996 0] |
| 08876341 | NFT (291136985861661201][1],NFT (404236222390122963][1],NFT (407339558564048383][1],NFT (414763583060154933][1],NFT (445868891371721955][1],NFT (488249827824969594][1],NFT (546235255254248961][1],USD[1.510137932400000 0] |
| 08876354 | DOGE[20.174046600000000000],ETH[0.001363820000000000],ETHW[0.001350140000000000],SHIB[1.000000000000000000],USD[0.650292413086203 2],YF[0.000125340000000000] |
| 08876379 | DOGE[2.000000000000000000],SHIB[3.000000000000000000],USD[0.007650825058199 5] |
| 08876380 | AVAX[19.762123060000000000],DOGE[1067.169483750000000000],ETH[0.156612120000000000],SHIB[96176.42968338000000000],SOL[3.336258680000000000],TRX[2.000000000000000000],USD[1100.417743122797 3285] |
| 08876384 | DOGE[42203.891239260000000000],KSHIB[12860.854132190000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.030000002720324 0],USDT[1.023308390000000000] |
| 08876399 | USD[0.068065720776452 6] |
| 08876401 | AVAX[14.829785270126186 5],SHIB[3996000.00000000000000000],SOL[3.558000000000000000],USD[4.877679800000000000] |
| 08876462 | DOGE[88.148597370000000000],SHIB[1.000000000000000000],USD[0.000000010798240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08876470 | DOGE[619.2944076900000000],SHIB[5190269.8539959900000000],TRX[1250.9612412100000000],USD[15.0000000010271955] |
| 08876488 | DOGE[1.0000000000000000],ETH[0.0018093700000000],ETHW[0.0017820100000000],SHIB[1.0000000000000000],TRX[133.8066506200000000],USD[18.4233040615892503],USDT[0.0000000056513612] |
| 08876493 | ETH[0.0000000200000000],ETHW[0.0000000200000000],LTC[0.0000002400000000],USD[2.0034009471460976] |
| 08876524 | USD[42.9554815775635178] |
| 08876538 | ETHW[0.1119470300000000],USD[0.0000118155511291] |
| 08876559 | ETH[0.0000000011024246],ETHW[0.0000605300000000],NFT [348417917373101790][1],NFT [450512918808867190][1],NFT [451335823924575097][1],SHIB[1.0000000000000000],USD[5.5977749815236382] |
| 08876564 | USD[5.2802178500000000] |
| 08876572 | BTC[0.0008086100000000],DOGE[90.3293207167122505],ETH[0.0000004600000000],ETHW[0.0000004600000000],GBP[0.0001714600000000],SHIB[36.4891736600000000],SOL[0.0000351600000000],USD[26.3209534378414145] |
| 08876579 | BTC[0.0002607400000000],USD[0.0001089195753114] |
| 08876590 | BRZ[158.7961863010074721],BTC[0.0000000043449585],CUSDT[2383.1452644000000000],PAXG[0.0257325500000000],SHIB[78699.6753602200000000],TRX[1.0000000000000000],USD[925.7126175410975723],YFI[0.0000000049454560] |
| 08876601 | ALGO[0.0000000278104960],BAT[0.0026174000000000],BCH[0.0000000020733000],BRZ[0.0000000008000000],BTC[0.0000000047109920],DOGE[1.0022000700000000],ETH[0.0206289193232382],ETHW[0.0000971869801132],HKD[0.0000000044000000],LTC[0.1279638998596440],MATIC[110.0507764844188812],NEAR[0.0000078200000000],NFT [302260839428879386][1],NFT [339653155238863068][1],PAXG[0.0000000083055549],SHIB[14.8906252000640242],SOL[0.0000000068103578],SUSHI[0.0000000011304438],TRX[2.0000000544000000],USD[5.0045535967433069],USDT[0.0000000057890280],YFI[0.0000001000000000] |
| 08876623 | ETH[0.0000000077030600],GRT[0.0000000022010419],LINK[0.0000000082555448],NFT [309287211030234049][1],NFT [313580256096979630][1],NFT [325880019082109144][1],SOL[0.0035000000000000],USD[0.0000255077766823] |
| 08876631 | DOGE[24.7483119300000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0068456023338719],USDT[0.0000000098673140] |
| 08876643 | SOL[0.0022452400000000] |
| 08876652 | BTC[0.0000000060118325],ETH[0.0000000056320000],USD[0.0001900603330209],USDT[0.0000000086031631] |
| 08876654 | NFT [423314238183185680][1],USDT[0.4940485638771096] |
| 08876663 | BCH[0.0000000482195536],BTC[0.0000001628961281],USD[0.0003976901785478] |
| 08876693 | DOGE[480.4626177000000000],USD[0.0000000010515379] |
| 08876695 | ETHW[1.2172383900000000],USD[0.0561770200000000] |
| 08876716 | BTC[0.0000160000000000] |
| 08876720 | BRZ[4.0000000000000000],BTC[0.0000000009156108],DOGE[6.0000000000000000],ETH[0.0000000100000000],NFT [509463509454644438][1],SHIB[39.0000000000000000],TRX[5.0000000000000000],USD[0.0001910884085822],USDT[0.0000130606714510] |
| 08876738 | USD[4565.3726271100000000] |
| 08876751 | TRX[1.0000000000000000],USD[0.0089829819212476] |
| 08876785 | BTC[0.0000000086500000],ETHW[0.2500000000000000],USD[0.3661296000000000] |
| 08876790 | USD[250.0000000000000000] |
| 08876793 | BTC[0.0000000046330000],USD[4.5455748390849039] |
| 08876801 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[0.0000010000000000],USD[0.0003813633099407],USDT[0.0004077705247852] |
| 08876806 | BTC[0.0000131000000000],USD[1.0908100745069637],YFI[0.0000266300000000] |
| 08876811 | BF_POINT[200.0000000000000000] |
| 08876819 | SHIB[42100.0000000000000000],SOL[0.0023600000000000],UNI[0.0284000000000000],USD[2354.0215402463292898],USDT[0.0000000051428868] |
| 08876878 | BAT[1.0000000000000000],BTC[0.0500788700000000],USD[0.0100015971538587] |
| 08876880 | SHIB[11.0000000000000000],USD[0.3611189080359561] |
| 08876883 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.1972414400000000],USD[0.0001826521212510] |
| 08876894 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.0000203399679240] |
| 08876897 | LTC[0.0000000059559760],NFT [558793465624634577][1],TRX[0.0133920000000000],USD[0.653184100000000],USDT[2.2100000085765486] |
| 08876902 | NFT [359938433338986275][1],USD[0.0001198347623147] |
| 08876912 | TRX[169.5478027300000000],USD[0.0000000000339612] |
| 08876921 | SOL[0.4554647700000000],USD[0.6926282720436419] |
| 08876927 | SHIB[1.0000000000000000],USD[0.0001591306517949] |
| 08876938 | USD[0.0002207391126694] |
| 08876940 | USD[0.0002065886662996],USDT[0.9956035015636842] |
| 08876952 | USD[0.9787516000000000] |
| 08876966 | USD[2.7811606120000000],USDT[0.0000007360794] |
| 08876988 | AVAX[0.4180642100000000],BTC[0.0025486000000000],DOGE[65.0886823200000000],UNI[1.1185364400000000],USD[10.1317989580737710] |
| 08877001 | NFT [568231231808221725][1],SHIB[7.0000000000000000],SOL[0.0221830510000000000],USD[11.9437270737462296] |
| 08877003 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0004202482886914] |
| 08877004 | BRZ[29.4531414000000000],USD[1.5207258027756025],USDT[2.6088141765289910] |
| 08877006 | BRZ[1.0000000000000000],BTC[0.0103922100000000],DOGE[1.0000000000000000],ETH[0.0507479800000000],ETHW[0.0501187000000000],GRT[24.7638522000000000],SHIB[14.0000000000000000],SOL[1.9621432200000000],TRX[2.0000000000000000],USD[0.0005128749564548] |
| 08877031 | BTC[0.0000767000000000],ETH[0.0040092900000000],ETHW[0.0039545700000000],NFT [350424654855057564][1],NFT [427299275606486125][1],USD[0.0000956774527562] |
| 08877035 | NFT [350219714277914706][1],SOL[0.0443543400000000],USD[0.0000004401572016] |
| 08877061 | BTC[0.0000003151114994],PAXG[0.0000000045000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0002141379039504] |
| 08877063 | USD[524.5312865522725200] |
| 08877064 | AVAX[39.7827280000000000],BCH[0.0356881950000000],BTC[0.0234783954506000],DAI[956.5000000000000000],DOGE[89.8888400000000000],ETH[0.0001079150000000],ETHW[0.0307171950000000],EUR[3548.8379866840000000],LINK[116.4833370000000000],LTC[0.3276052500000000],MATIC[0.4271200000000000],SOL[0.2858860000000000],USD[1.0637.8900000000000000],USDT[3.6730380925325000],USDT[14.8901582504700000] |
| 08877065 | NFT [373919841610746738][1],USD[42.1821338100000000] |
| 08877068 | SHIB[209292.5910422700000000],USD[0.0000000000001697] |
| 08877072 | BTC[0.0067723900000000] |
| 08877082 | SUSHI[0.0000000100000000],USD[0.0000000013676065] |
| 08877083 | DOGE[3.1720000000000000],USD[100.5748881880000000] |
| 08877089 | BTC[0.0023596200000000],USD[0.0000678174240691] |
| 08877091 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[0.0000000100000000],USD[0.0026958241425896],USDT[2.1108341100000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08877096 | BA1[1.0000000000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],NFT (35835476811876625 1)[1],NFT (37233949815808002 7)[1],NFT (40085576895531319 4)[1],NFT (44792632094984413 1)[1],NFT (45233410756438799 9)[1],NFT (45787763235635879 7)[1],NFT (47545516888410179 6)[1],NFT (54831196513519514 0)[1],SHIB[3.0000000000000000],SOL[1.7926730000000000],USD[47.9153856493066521] |
| 08877107 | BTC[0.0000000034491792] |
| 08877113 | SHIB[23.132185730000000],USD[0.0000000618889 85] |
| 08877114 | BRZ[2.0000000000000000],DOGE[11.0220881900000000],NFT (33013108378625100 2)[1],NFT (51048946531773505 9)[1],NFT (55930576294134566 3)[1],SHIB[7621662.3281192600000000],SOL[22.6389503800000000],TRX[8.0000000000000000],UNI[11.0873336600000000],USD[0.0019831001759871] |
| 08877126 | USD[103.111333820000000 0] |
| 08877128 | SHIB[1.0000000000000000],USD[0.0000083102025 28] |
| 08877130 | ETH[0.0000000010517905],USD[0.0000000022210233] |
| 08877149 | TRX[1.0000000000000000],USD[1.7564144991200000] |
| 08877161 | BTC[0.0008230500000000],SHIB[1.0000000000000000],USD[0.0001115587911004] |
| 08877172 | ETH[0.0004600000000000],ETHW[0.0004600000000000],USD[0.3796473000000000] |
| 08877175 | BTC[0.0013837400000000],ETH[0.0070872458400000],ETHW[0.0070872458400000],LTC[0.0139551761624000],USD[25.2381769596000000] |
| 08877182 | AVAX[0.0000000054014000],ETH[0.0000000065423160],SOL[0.0000000084219000],USD[0.0000007995518632] |
| 08877187 | ETHW[7.9550116700000000],USD[10000.0000001875121233] |
| 08877192 | USD[0.0000000047640000] |
| 08877197 | BTC[0.1293851100000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001222630347193],USDT[1.0004384168638299] |
| 08877209 | BTC[0.0000000076993893],SOL[0.0000000128745593],USD[0.1117813244692604],USDT[0.0000000007534871] |
| 08877212 | BTC[0.0010210900000000],DOGE[39.0307718700000000],ETH[0.0092375900000000],LINK[1.0749272800000000],LTC[1.0215770800000000],MATIC[11.1039448300000000],SHIB[248118.4667211400000000],SOL[1.0196788000000000],SUSHI[9.0933078200000000],UNI[1.7596795800000000],USD[0.0000000034925822] |
| 08877243 | MATIC[0.0000000077289803],NFT (38575057671033103 3)[1],USD[0.0173430000000000] |
| 08877255 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000088567872] |
| 08877258 | MATIC[59.9400000000000000],USD[14.4922600000000000] |
| 08877260 | SHIB[3.0000000000000000],USD[0.0043020377645607],USDT[0.0000000085964624] |
| 08877267 | ETH[0.0000000062631905],USD[870.0000000053964715] |
| 08877272 | USD[21.1191353200000000] |
| 08877276 | BTC[0.0027820343400000],SHIB[1.0000000000000000] |
| 08877289 | AAVE[3.0064891500000000],BAT[1.0000000000000000],DOGE[0.0025447000000000],LINK[74.1530985300000000],SHIB[7.0000000000000000],TRX[4.0000000000000000],USD[402.9356601131278074],YFI[0.0321173500000000] |
| 08877290 | MATIC[1.5768074700000000],NFT (45515785954535855 0)[1] |
| 08877293 | NFT (32374462199583893 9)[1],SHIB[1.0000000000000000],USD[1.0981322104948126] |
| 08877295 | BTC[0.0189609000000000],ETH[0.3973557700000000],ETHW[0.3971887883251155],SOL[17.3567926100000000],TRX[1.0000000000000000],USD[0.0000003043590178] |
| 08877296 | NFT (47008310387214222 2)[1],SOL[0.0049950000000000],USD[7.7290609000000000] |
| 08877301 | USD[25.0000000000000000] |
| 08877333 | BTC[0.0020233600000000],LTC[0.0000000081026992],TRX[0.0001890000000000],USD[0.0062064671720962],USDT[0.0000000041866976] |
| 08877342 | ETH[0.0000000081885232],ETHW[0.0000000081885232],SOL[0.0000000037300000],USD[20.0000000000000000] |
| 08877349 | BTC[0.0001283000000000],ETH[0.0005750500000000],ETHW[0.0005750500000000],USD[0.0002309693414444],USDT[1.5757497700000000],YFI[0.0001036000000000] |
| 08877350 | USD[0.3396766100000000] |
| 08877357 | SOL[1.1395567800000000],USD[0.0000004474340086] |
| 08877368 | BTC[0.0000000095155955],ETHW[7.1379060700000000] |
| 08877383 | BTC[1.9980000000000000],USD[3434.8826000000000000] |
| 08877388 | BTC[0.0008071900000000],SHIB[7.0000000000000000],USD[0.0066273061194513] |
| 08877397 | AAVE[0.0070708300000000],SOL[0.0048228100000000],TRX[0.0117050000000000],USD[0.0000000031210550],USDT[1.3741406583914304] |
| 08877401 | USD[0.0029856624690659],USDT[0.0000000046487234] |
| 08877415 | USD[1000.0000000098868350],USDT[994.8050286500000000] |
| 08877418 | BTC[0.0000000041178540],USD[0.0023719134018979] |
| 08877423 | SHIB[1.0000000000000000],SOL[0.1121770800000000],USD[0.0000007220617120] |
| 08877444 | BTC[0.0000001000000000],DOGE[2.1055306100000000],ETH[0.0000000600000000],ETHW[0.0000000600000000],NEAR[0.4255249600000000],NFT (50003295552697541 6)[1],SHIB[11.0000000000000000],SOL[2.1170384400000000],TRX[89.1282689800000000],USD[0.0000000091750249] |
| 08877459 | BTC[0.0002571000000000],USD[0.0031837516705734] |
| 08877467 | BTC[0.0002240000000000],USD[0.0000420868310928] |
| 08877470 | SOL[2.2037100000000000],USD[0.8194476000000000] |
| 08877479 | AVAX[6.3960099700000000],SHIB[1.0000000000000000],USD[0.0000002696618098] |
| 08877482 | BRZ[3.0000000000000000],NFT (28918530146964258 1)[1],SHIB[53.0000000000000000],USD[2.0915348034040343] |
| 08877497 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],MATIC[205.5192890000000000],USD[0.0000000143213321] |
| 08877499 | USD[0.0000000125088008] |
| 08877504 | NFT (31948640182147115 8)[1],NFT (38339142431397585 6)[1],NFT (39800927541503202 0)[1],NFT (51139792795809099 7)[1],USD[3.0000000000000000] |
| 08877521 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0041998420711428] |
| 08877527 | USD[0.0004389892966974] |
| 08877537 | USD[0.0580704149363671],USDT[0.0000000057568855] |
| 08877539 | SOL[0.0000000092937448],USD[0.0000000725947115] |
| 08877540 | ETH[0.0157048598131271],ETHW[0.0157048598131271],USD[0.0100842295311754] |
| 08877542 | BTC[0.0000000071300000],USD[0.0001620618966992] |
| 08877552 | DOGE[151.7990000000000000],ETH[0.3110000000000000],ETHW[0.3110000000000000],SOL[57.4425000000000000],TRX[24431.2220000000000000],UNI[109.5000000000000000],USD[58.9284552980000000] |
| 08877563 | USD[0.6099600000000000] |
| 08877573 | BTC[0.0130221814395260],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[305.8077729955547152],USDT[0.0000000083039898] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08877583 | USD[39.5023262951780000] |
| 08877593 | SOL[0.3303305100000000],USD[0.0000007337875980] |
| 08877598 | USD[10.5399134500000000] |
| 08877599 | AVAX[2.5076641500000000],BAT[1.0000000000000000],BRZ[2.0000000000000000],ETH[1.4291145600000000],ETHW[1.3151794300000000],NFT (53947470080330869)[1],SHIB[0.0000057900000000],SOL[0.0000191800000000],TRX[2.0000000000000000],USD[0.0001598765935197] |
| 08877610 | ETH[0.0066497300000000],ETHW[0.0000837800000000],LINK[1.3555552010534259],LTC[0.1119804300000000],SHIB[10.0000000000000000],USD[0.0000003871873222] |
| 08877619 | BTC[0.0177000000000000],USD[3.7168240000000000] |
| 08877620 | DOGE[0.0019584500000000],ETH[1209.5807877900000000],SHIB[2202237.6113935700000000],TRX[17.9530535200000000],USD[0.1316108354391660] |
| 08877630 | USD[20.0000000000000000] |
| 08877633 | AUD[0.0001032390273900],BTC[0.0000000061302444],ETH[0.0000000083799700],ETHW[0.0000000083799700],EUR[0.0001129824186815],SHIB[1.0000000000000000],USD[0.1838485626604737],USDT[0.0000000129212360] |
| 08877648 | BAT[1.0000000000000000],BTC[0.0011184900000000],DOGE[1.0000000000000000],ETH[0.6889023200000000],ETHW[0.6889023200000000],NFT (356798641540493318)[1],NFT (374246834390809590)[1],NFT (433787911874758816)[1],NFT (513186201758692797)[1],SHIB[1.0000000000000000],SOL[0.8305871800000000],USD[0.0003763283169019] |
| 08877651 | USD[0.0000004105722358] |
| 08877652 | BTC[0.0005179700000000] |
| 08877666 | BRZ[1.0000000000000000],SOL[0.0010438900000000],TRX[1.0000000000000000],USD[0.0000004747342605] |
| 08877671 | NFT (324543366614186044)[1],NFT (326834958841848893)[1],NFT (348497226915408914)[1],NFT (370322325690812305)[1],NFT (416658531040480764)[1],NFT (499167663890946478)[1],NFT (503500888264966132)[1],NFT (534186620082576772)[1],SHIB[550.2250096000000000],SOL[0.0502801400000000] |
| 08877678 | DOGE[1.0000000000000000],NFT (404086663309464078)[1],NFT (556662360429677724)[1],SOL[0.5352453300000000],USD[0.0000004154983675] |
| 08877693 | DAI[18.0932767900000000],MATIC[17.8246525500000000],SHIB[329946.8144102900000000] |
| 08877695 | SHIB[2.0000000000000000],USD[0.0003070498878997] |
| 08877697 | BTC[0.0307367200000000],USD[0.6306863589892879] |
| 08877701 | BAT[2.0000000000000000],LTC[0.0011777600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0043418914905765] |
| 08877703 | DOGE[449.9956152900000000],SHIB[451833.1862786800000000],USD[0.0100000003513816] |
| 08877711 | SOL[0.0947150600000000],USD[0.0006178155757638] |
| 08877713 | USD[1000.0000000000000000] |
| 08877725 | SHIB[1.0000000000000000],USD[0.0002513275588104] |
| 08877727 | USD[0.8160060100000000] |
| 08877729 | ETHW[0.1332305200000000],USD[340.5776594220328364] |
| 08877753 | DOGE[118.2770434000000000],USD[0.0000000007301960] |
| 08877770 | USD[100.0000000000000000] |
| 08877773 | USD[0.0839574000000000] |
| 08877782 | SHIB[2.0000000000000000],USD[0.0020458900000000],USDT[0.0100000222735247] |
| 08877785 | LTC[0.0000000047528663],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0000001500878541] |
| 08877792 | SOL[0.0443711200000000],USD[0.0000001862825491] |
| 08877795 | USD[3.9637927160000000],USDT[0.0000000051448600] |
| 08877797 | BTC[0.0033695100000000],SHIB[1.0000000000000000],USD[0.0000874866626351],YFI[0.0000005300000000] |
| 08877804 | MATIC[1.0000000000000000],USD[1.9357610300000000] |
| 08877805 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0018011227392053] |
| 08877812 | SOL[1.0200000000000000],USD[0.4378817600000000],USDT[0.0000000019450796] |
| 08877816 | ALGO[629.0813122700000000],ETHW[0.0581892800000000],SHIB[1.0000000000000000],USD[60.1210996437728250] |
| 08877824 | USD[520.0000000000000000] |
| 08877826 | USD[0.1608591100000000] |
| 08877831 | BRZ[1.0000000000000000],SHIB[3694127.3391207900000000],TRX[1.0000000000000000],USD[0.0011832947414328] |
| 08877837 | BTC[0.0136453500000000],DOGE[3.0000000000000000],ETH[0.0500337400000000],ETHW[0.0500337400000000],USD[20.0000000000000000],USD[0.0035330198536996] |
| 08877845 | AVAX[19.7802000000000000],USD[747.9650000000000000] |
| 08877849 | AVAX[0.0717196700000000],BCH[0.0000002826473545],BTC[0.0001297600000000],DOGE[45.0738587100000000],ETH[0.0036714710755850],ETHW[0.0036304310755850],HKD[40.7946167900000000],SHIB[4.0000000000000000],SOL[0.1056836338000000],TRX[1.0000000000000000],USD[0.6552010858672920] |
| 08877856 | SHIB[1.0000000000000000],USD[0.0305433863432217] |
| 08877858 | ETHW[0.0437198300000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[20.0001183432885762] |
| 08877860 | USD[0.0225931900000000] |
| 08877875 | SOL[0.0004497600000000],USD[0.0000000494332368] |
| 08877886 | USD[10.5596640900000000] |
| 08877889 | USD[0.0044904480545878] |
| 08877891 | BRZ[1.0000000000000000],BTC[1.2044774300000000],DOGE[7.0000000000000000],ETH[42.5920624000000000],ETHW[40.6260304000000000],LINK[1.0032105500000000],MATIC[159.5780285100000000],SHIB[7.0000000000000000],SOL[8.8070811000000000],TRX[7.0000000000000000],USD[2913.1301227042367408],USDT[0.0000000008510 9149] |
| 08877897 | NFT (474520271303976205)[1],USD[0.3910963650000000] |
| 08877898 | USD[50.0000000000000000] |
| 08877908 | BTC[0.0003478571683383],ETHW[0.0002975300000000],USD[0.9101760000000000] |
| 08877909 | BTC[0.0000000061166327],ETHW[0.0248250000000000],TRX[11.4347896400000000],USD[0.0000000002174256],USDT[0.0001443322928991] |
| 08877915 | ETH[0.0028986132093045],ETHW[0.0028986100000000],MATIC[0.0000000017557210],NFT (349710474953181885)[1],NFT (392319813543726887)[1],NFT (464930421718393102)[1],SOL[0.0000000065814706],USD[0.0019348073118128] |
| 08877924 | USDT[75.0000000000000000] |
| 08877936 | NFT (481435781403771620)[1],USD[0.0000000106178385] |
| 08877960 | TRX[0.0000030000000000] |
| 08877964 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0002321708774768],USDT[0.0000000074187252] |
| 08877968 | USD[40774.0820059600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08877983 | BTC[0.002308023116144],USD[0.000013259361616160] |
| 08877985 | USD[0.0000004841758976] |
| 08877998 | AVAX[0.275099400000000],BCH[0.043858580000000],ETH[0.015623780000000],ETHW[0.015623780000000],LTC[0.154950460000000],SHIB[7.000000000000000],SOL[4.643514910000000],USD[0.000000432679546] |
| 08878011 | USD[210.539100740000000] |
| 08878012 | NFT[347980785569327506][1],NFT[475484011710773043][1],SOL[8.128996440000000],USD[0.745095992870363] |
| 08878014 | BTC[0.014592360000000],ETH[0.615620380000000],ETHW[0.615620380000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.111072466023576] |
| 08878021 | BRZ[0.000000058480000],DOGE[0.000000030500000],SHIB[855184.327796150000000],TRX[3.000000000000000],USD[111.671834403385697] |
| 08878034 | ETH[0.300000000000000],ETHW[0.000000021750203],SOL[0.000005930000000],USD[5616.736858658042180],USDT[0.000000016098933] |
| 08878035 | BTC[0.005328920000000],ETH[0.036446680000000],ETHW[0.036446680000000],USD[0.000268342985567] |
| 08878037 | USD[10.559567670000000] |
| 08878045 | BAT[12.318338470000000],BRZ[58.412697880000000],SHIB[1.000000000000000],USD[0.000819619697435],USDT[0.000000024723894] |
| 08878048 | ETH[0.110853030531204],ETHW[0.110853030531204],USD[0.000001116504214],USDT[0.0000109256017500] |
| 08878059 | USD[0.000090907599150] |
| 08878067 | DAI[0.000000023000000],USD[2.372370000000000],USDT[0.000000010000000] |
| 08878077 | EUR[0.000000224186346],MATIC[0.000000100000000],USDT[0.000000091358740] |
| 08878078 | USD[0.000319316483208?] |
| 08878079 | BTC[0.000018630000000],USD[0.000000016478633] |
| 08878082 | USD[1.755950533288116],USDT[0.000000003447025] |
| 08878086 | BTC[0.000000005000000],USD[0.208141290000000] |
| 08878091 | ALGO[0.000000008100836],AVAX[0.000000006410086],BRZ[0.000000005116055],BTC[0.000000018243056],DAI[0.000000011248250],DOGE[0.000000084181530],ETH[0.000000093305676],ETHW[0.000000093305676],LINK[0.000000017572782],LTC[0.000000097385871],MATIC[0.000000113495334],SHIB[11473.056820793486719.99],SOL[0.000000040737109],TRX[0.000000026536660],UNI[0.000000012699300],USD[0.001058878455675] |
| 08878092 | USD[0.425505853319021],USDT[0.000017434230100] |
| 08878093 | BTC[0.002785630000000],ETH[0.030653260000000],ETHW[0.030270220000000],SHIB[2313671.438837710000000],SOL[1.721275730000000],USD[0.001193602981645] |
| 08878096 | BTC[0.000706360000000],SHIB[1.000000000000000],USD[0.001359074171200] |
| 08878108 | BTC[0.020669843891785],ETH[0.000000055000000],SHIB[2.000000000000000],USD[0.009259500282406?] |
| 08878109 | BTC[0.000000081738559],DOGE[0.000000070000000],LTC[0.000000024666844],USD[0.000005333237632] |
| 08878114 | AAVE[0.495676430000000],BAT[2.026900710000000],DOGE[622.757042930000000],SOL[0.264285380000000],SUSHI[1.054289790000000],TRX[2.002451250000000],USD[29.771085204843546?] |
| 08878115 | LINK[0.179346300000000],MAX[0.002561190000000],SHIB[3.000000000000000],USD[0.026257335492883?] |
| 08878128 | BTC[0.000000080000000],ETH[0.000004294000000],ETHW[0.000000040000000],LINK[0.000031600000000],MATIC[0.000000060306158],NEAR[0.000031120000000],SHIB[75.000000000000000],SOL[0.000011460000000],USD[610.511825793732087?] |
| 08878148 | USD[0.003834437647750] |
| 08878149 | ALGO[72.397122304125176],AVAX[5.469262136368104],BAT[27.768178751992384?],BTC[0.002237350000000],LINK[4.990805450000000],MATIC[86.139886820000000],PAXG[0.026516977917048],SHIB[12.000000000000000],SUSHI[59.478518460000000],UNI[5.746714637791322?],USD[0.003083302221649],USDT[209.566981180?] |
| 08878153 | SHIB[2.000000000000000],TRX[1.000000000000000],UNI[1.000000000000000],USD[0.004345943980640] |
| 08878160 | AVAX[0.138016940000000],DOGE[78.816135620000000],SHIB[2.000000000000000],SOL[0.214628950000000],USD[0.001923845648148] |
| 08878170 | BTC[0.000047010000000],DOGE[26.000000000000000],SOL[8.280000000000000],SUSHI[0.422500000000000],USD[0.321151176201289?] |
| 08878195 | BAT[0.010233400000000],BCH[0.158434200000000],BTC[0.043602540000000],DAI[100.810248110000000],ETH[0.445107400000000],ETHW[0.445107400000000],GRT[411.082323090000000],LINK[47.150840190000000],LTC[1.807084870000000],SHIB[2035729.867356650000000],USD[434.705794000000000?] |
| 08878197 | AVAX[0.000000006220000],DOGE[0.000000010271380],GRT[0.000000006001102],NFT[296665795139654883][1],NFT[388678715266754304][1],NFT[416008760329137360][1],SHIB[8663.672764220000000],SOL[0.000000017524011],USD[102.240000076443701],USDT[0.000000100696085] |
| 08878213 | TRX[0.000001000000000],USDT[12.954700000000000] |
| 08878214 | USD[0.008831474566943?] |
| 08878217 | USD[3.396500000000000] |
| 08878222 | USD[997.305396456000000],USDT[2.970000005197373?] |
| 08878234 | TRX[0.157333260000000],USD[0.000000021264886?],USDT[0.000000003029816] |
| 08878253 | KSHIB[399.309513980000000],SHIB[490791.373002800000000],SUSHI[2.828990310000000],USD[0.5597394901358702] |
| 08878256 | AVAX[0.000000072600000],ETH[0.000000015824454],TRX[0.000000006335196],USD[0.000715077701270],USDT[0.000000057188872] |
| 08878260 | USD[0.000000007157983],USDT[1.741962473183143?] |
| 08878264 | USD[0.0000013778633518] |
| 08878274 | DOGE[299.700000000000000],SHIB[999000.000000000000000],USD[0.187800000000000] |
| 08878280 | USD[0.003507520658604] |
| 08878283 | ETH[0.009987770000000],ETHW[0.009864650000000],SHIB[1.000000000000000],USD[0.000013934397258?] |
| 08878288 | USD[20.596293640000000] |
| 08878310 | GRT[2.961232110000000],USD[0.000000006166603] |
| 08878311 | SHIB[1.000000000000000],USD[0.001576697747625] |
| 08878346 | USD[1000.000000000000000] |
| 08878361 | DOGE[1708.000000000000000],SHIB[6800000.000000000000000],UNI[9.190800000000000],USD[0.0692455360000000] |
| 08878362 | DOGE[0.000000035038749],ETH[0.000000087545600],ETHW[0.000000087545600],GRT[0.000000008811576],SHIB[2.000000000000000],SUSHI[0.029089000000000],TRX[0.000000057547194],USD[0.003823855792624?] |
| 08878363 | BRZ[1.000000000000000],BTC[0.000003100000000],DOGE[1.000000000000000],ETHW[0.408791740000000],NFT[471420454199165006][1],SOL[0.000214660000000],TRX[1.000000000000000],USD[0.101471602065121?],USDT[0.000000943917388?] |
| 08878365 | BTC[0.001320100000000] |
| 08878374 | AVAX[0.020000000000000],BTC[0.000057000000000],SOL[0.000080000000000],USD[0.110332800000000?] |
| 08878377 | BTC[0.000200000000000],USD[2.302332000000000] |
| 08878379 | USD[2.992784800000000] |
| 08878382 | SOL[11.988000000000000],USD[4.660000000000000] |
| 08878385 | BAT[0.000000004000000],SOL[1.005763964554329?],USD[0.0000005864790027] |

(document id: 8b6b4e2a23295b28)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08878386 | USD[0.6447765264732020] |
| 08878387 | KSHIB[1068.93000000000000000],USD[0.2095952000000000] |
| 08878388 | ETH[0.0039483400000000],ETHW[0.0039483400000000],USD[0.0000214773161206] |
| 08878392 | ETH[0.0003837000000000],ETHW[0.0005968623453780],USD[42.5377337000000000] |
| 08878397 | SHIB[1.0000000000000000],SOL[1.2498560300000000],USD[2.1118753626077790] |
| 08878400 | USDT[0.0003070329859510] |
| 08878413 | ETH[0.0000000063000000],USD[2.8058808000000000] |
| 08878425 | SHIB[1.0000000000000000],USD[0.0001781529981128] |
| 08878434 | USD[827.5075376000000000] |
| 08878445 | MATIC[36.2100541600000000],SHIB[1.0000000000000000],USD[0.0000000026365180] |
| 08878467 | BRZ[25.0669940400000000],SHIB[82136.5236139600000000],TRX[84.5497362900000000],USD[8.0000000021172257] |
| 08878469 | USD[0.0000155021650795] |
| 08878472 | USD[104.9160843600000000] |
| 08878477 | ETH[0.0000000100000000],ETHW[0.0000000068735237],GRT[0.0373097300000000],MATIC[0.0000346200000000],NFT (2937974412861105585)[1],NFT (4138724725609379681)[1],USD[1000.3018718783997911] |
| 08878478 | USD[108.0000000000000000] |
| 08878500 | AVAX[0.0061949000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0065487662018666] |
| 08878503 | BTC[0.0154845000000000],USD[2.0100000000000000] |
| 08878505 | DOGE[425.0000000000000000],USD[0.0963408000000000] |
| 08878512 | USDT[924.2100000000000000] |
| 08878519 | AVAX[0.0000110000000000],BTC[0.0000979900000000],ETH[0.0004820600000000],ETHW[0.0004820600000000],GBP[0.0000028700000000],USD[0.0000000076315329] |
| 08878522 | ETH[0.0095438600000000],ETHW[0.0094207400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[7.8381278706232376] |
| 08878529 | BTC[0.0000000006620000],EUR[4.5567564800000000],TRX[0.0002000000000000],USD[25000.0000000033249922] |
| 08878541 | USD[1.0000000000000000] |
| 08878543 | ETH[0.0000000100000000],ETHW[0.0000000100000000] |
| 08878555 | BTC[0.0004246800000000],SHIB[1.0000000000000000],USD[0.0002090964273632] |
| 08878557 | SHIB[1.0000000000000000],USD[0.0356316755072771] |
| 08878561 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[8.0000000000000000],USD[30.5764057163228788],USDT[0.0000000080191071] |
| 08878562 | BTC[0.0000064400000000],DOGE[4.0000000000000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0000002644153158] |
| 08878566 | USD[25.0000000000000000] |
| 08878582 | BTC[0.0000000038857505],USD[0.0000002888003808] |
| 08878585 | USD[5.0002583811626362] |
| 08878592 | TRX[1.0000000000000000],USD[0.0001856785805740] |
| 08878593 | USD[0.0000050311809753] |
| 08878599 | BAT[1.0000000000000000],BRZ[5.0000000000000000],DOGE[1.0000000000000000],ETHW[0.4924966300000000],GRT[1.0000000000000000],SHIB[10.0000000000000000],TRX[3.0000000000000000],USD[0.0001063230219013],USDT[0.0000000019177075] |
| 08878600 | AVAX[0.0000455000000000],BRZ[2.0000000000000000],DOGE[7.0000000000000000],ETHW[0.4226916800000000],SHIB[10.0000000000000000],TRX[3.0000000000000000],USD[0.0150263676988331],USDT[1.0000000000000000] |
| 08878601 | USD[0.0000000022460275],USDT[0.0000000007987786] |
| 08878606 | USD[10.0000000000000000] |
| 08878607 | USD[1.1825851600000000] |
| 08878610 | AVAX[3.9444023800000000],BTC[0.1884090525686152],DOGE[3.0000000000000000],ETH[0.9814376300000000],ETHW[0.9810215400000000],GRT[63.5312446400000000],LINK[13.2970356200000000],MATIC[0.0035802500000000],SHIB[7.0000000000000000],SOL[31.7707391500000000],TRX[1.0000000000000000],USD[3847.0303553382837446],USDT[630.4035620131854016] |
| 08878615 | BTC[0.0001390500000000],USD[0.0000629079770015],USDT[0.0000000015680902] |
| 08878621 | BRZ[13.0702898100000000],USD[0.0100000011352160] |
| 08878623 | BTC[0.0000235900000000] |
| 08878624 | BRZ[1.0000000000000000],USD[0.0000000029247040],USDT[547.1427657600000000] |
| 08878629 | DOGE[12465.3867363300000000],ETH[1.0122304700000000],ETHW[1.0123047000000000],USD[1.4618577726062446] |
| 08878632 | USD[0.0056020885468436],USDT[0.0000000035374272] |
| 08878638 | USD[400.0000000000000000] |
| 08878639 | BTC[0.0000448156055710],ETH[0.0000001274600000],ETHW[0.0000001274602000],USD[0.0000016529034305] |
| 08878646 | DOGE[1.0000000000000000],USD[10.5577124027871200] |
| 08878654 | USD[50.0000000000000000] |
| 08878659 | SOL[1.1198780100000000],USD[0.0000008258255187] |
| 08878668 | ALGO[1.1799463500000000],UNI[202.0228447700000000],USD[0.0000000094132726] |
| 08878672 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000001016],USDT[0.0000000045105426] |
| 08878675 | AVAX[0.1273004800000000],DOGE[40.0738542200000000],MATIC[5.2886651600000000],USD[12.2596165870642475],USDT[0.0000000021230136] |
| 08878677 | ETH[0.0078976900000000],ETHW[0.0078976900000000],SHIB[1.0000000000000000],USD[0.0000224875200187] |
| 08878678 | BTC[0.0000000061555726],ETH[0.0000000026368519],NFT (3842456374813517411)[1],USD[0.0931911982730866] |
| 08878688 | BTC[0.0006431600000000],USD[0.0002720910704528] |
| 08878702 | BTC[0.0016984200000000],USD[248.0744331108330] |
| 08878716 | AVAX[0.0014629500000000],BTC[0.0000027200000000],ETH[0.0000386300000000],ETHW[0.0000386300000000],GRT[3.0438508800000000],LTC[0.0009362000000000],SOL[0.0012341300000000],USD[0.0005935681777160],USDT[0.9037451797624960],YFI[0.0000300500000000] |
| 08878726 | USD[100.0000000000000000] |
| 08878732 | USD[100.0000000000000000] |
| 08878740 | SOL[1.0800000000000000],USD[0.2914956000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08878741 | SOL[0.000000006300000] |
| 08878746 | USD[2.111836400000000] |
| 08878773 | USD[50.000000000000000] |
| 08878777 | BTC[0.048590440000000],DOGE[1.000000000000000],ETH[0.135874230000000],ETHW[0.135874230000000],GRT[1.000000000000000],SHIB[4.000000000000000],USD[0.005743723012009] |
| 08878783 | TRX[0.000020000000000],USD[0.004940982544320],USDT[0.000000140519765] |
| 08878807 | USD[0.000000071373575] |
| 08878816 | AVAX[0.000000002113389],BTC[0.000000000093244425],DOGE[0.000000005742144],ETH[0.000000001826336],GRT[0.000000013925104],KSHIB[0.000000002561400],LINK[0.0000000085341567],SHIB[0.0000000029869690],USD[0.000003082692011],USDT[0.000004362387062 9] |
| 08878818 | ETHW[0.0906305200000000],MATIC[0.0001393700000000],NFT[5202090245219691071[1],SHIB[32.000000000000000],USD[19.5006523751205134] |
| 08878820 | BTC[0.000000005765128B],SHIB[1.000000000000000],USD[0.0000044036413615],USDT[0.0000000086309285] |
| 08878827 | TRX[0.0000000033651241] |
| 08878834 | TRX[420.000000000000000],USD[74.9297938600000000] |
| 08878854 | USD[0.0000000015766993] |
| 08878858 | USD[10.000000000000000] |
| 08878866 | USD[15.000000000000000] |
| 08878883 | MATIC[10.1972269600000000],USD[0.000000106512105] |
| 08878899 | DOGE[152.3233241900000000],SHIB[44731.7191413200000000],TRX[686.647163710000000],USD[0.8003444450528955] |
| 08878904 | SOL[0.0033686774896252] |
| 08878913 | USD[0.000000000011111552] |
| 08878918 | SHIB[430000.000000000000000],USD[1.7837000000000000] |
| 08878920 | DOGE[84.3113596000000000],USD[40.0100000000572660] |
| 08878922 | USD[0.1904367625006778] |
| 08878923 | USD[100.000000000000000] |
| 08878925 | ETHW[0.9936973600000000],SHIB[6.0065359400000000],SUSHI[44.1396860300000000],USD[0.0000000007062874] |
| 08878932 | TRX[1.000000000000000],USD[0.0000061014967812] |
| 08878934 | BTC[0.0099996000000000],SHIB[1.000000000000000],USD[37.5102230514000806] |
| 08878936 | SOL[3.000000000000000],USD[35.3103500000000000] |
| 08878941 | USD[0.0002324633952000] |
| 08878962 | AAVE[0.0000000074388741],BAT[0.000000000598711278],CAD[0.000000009509280],CUSDT[0.000000001948547],DAI[0.000000005671 5790],EUR[0.000000093836872],LINK[0.0000000072521078],MATIC[0.000000001300288 1],PAXG[0.000000007520 6865],SOL[0.000000008141450 8],SUSHI[0.000000059708461],USD[0.00007200438681890],USDT[0.00000001560782 46] |
| 08878985 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.0391284300000000],MATIC[333.5213048200000000],SHIB[1.000000000000000],USD[0.000000019698401 1],USDT[497.3030707400000000] |
| 08878989 | ETH[0.8802412600000000],NFT[319969297485896815[1],USD[5400.0004501449330700] |
| 08878992 | SOL[0.0122036900000000],USD[0.0000003978133660] |
| 08878995 | SHIB[2.000000000000000],TRX[1.000069000000000],USD[0.000000153910674],USDT[0.000000000349368 0] |
| 08878999 | DOGE[98.4145814700000000],SHIB[3.000000000000000],TRX[1.000000001012556 8],USD[0.0000270641827321] |
| 08879007 | BTC[0.0050963483280327],USD[0.0000003064858326] |
| 08879008 | AAVE[0.000000016478670],DAI[5.2384322100000000],DOGE[1.000000000000000],SHIB[7.000000000000000],USD[0.058926174332576 2],USDT[2.096725330000000 0] |
| 08879019 | BTC[0.0027163800000000] |
| 08879028 | TRX[668.334489000000000] |
| 08879029 | SOL[0.0037689056131558] |
| 08879035 | DOGE[0.8194367100000000],TRX[1.000000000000000],USD[25.0132530305156720] |
| 08879042 | USD[0.0973345767827480] |
| 08879045 | BTC[0.0065113400000000],USD[0.0000015357638546] |
| 08879046 | BRZ[1.000000000000000],SHIB[9.000000000000000],TRX[3.000000000000000],USD[0.4494270159117543] |
| 08879058 | AVAX[4.3956000000000000],USD[1.4698432000000000] |
| 08879062 | MATIC[0.0000000004996551],USD[0.1417567900000006] |
| 08879063 | USD[50.0301459400000000] |
| 08879066 | USD[0.0001379604598995],USDT[0.0000251919783911] |
| 08879075 | USD[0.0000000000030159535],USDT[0.0000000000352520] |
| 08879078 | DOGE[7.9920000000000000],USD[0.0055492000000000] |
| 08879082 | BTC[0.0089625000000000],LINK[1.2492317200000000],MATIC[11.8776538300000000],PAXG[0.0055733400000000],SHIB[74355.5165238400000000],USD[0.0101072679414351] |
| 08879083 | AAVE[0.0000000079942912],AVAX[0.0000000008019234],BTC[0.0000000009923493],ETH[0.0000000077063410],MKR[0.0000000075246],NFT[288328389199807325[1],NFT[288990525387499821[1],NFT[291605529664570526[1],NFT[291764476490565541[1],NFT[291908144413382432[1],NFT[293804572528076897[1],NFT[297332026581645113[1],NFT[298990286619750985[1],NFT[301471389640125895[1],NFT[304444518195960130[1],NFT[309771782363503763[1],NFT[315923896940826067[1],NFT[319614136026307830[1],NFT[328987513630788134[1],NFT[330582983864135921[1],NFT[332050635410576521[1],NFT[334548341805260147[1],NFT[335889025864475520[1],NFT[345178179008037561[1],NFT[345255132585599192[1],NFT[349934975299198131[1],NFT[354839644272032198[1],NFT[354830849088470632[1],NFT[356430894088470632[1],NFT[360672449198359558[1],NFT[360958555795820217[1],NFT[365253250506673885[1],NFT[366443958674512446[1],NFT[370553818079239118[1],NFT[372655810792310668[1],NFT[373388218355494857[1],NFT[374952042178169600[1],NFT[375761147308189585[1],NFT[383503534325745286[1],NFT[389577444724477458[1],NFT[394767272294463235[1],NFT[395078154792594751[1],NFT[396180663584040162[1],NFT[404746592671524087[1],NFT[404759482276102931[1],NFT[404990221727632062[1],NFT[406406445086703074[1],NFT[407120164027974119[1],NFT[407492468852020000[1],NFT[421030779578282600[1],NFT[422985921941204996[1],NFT[429437682739284156[1],NFT[430831032355815627[1],NFT[432333116368200651[1],NFT[433485382939042853[1],NFT[434050071098335164[1],NFT[434495324382603992[1],NFT[437505644906042423[1],NFT[441601338815320098[1],NFT[442659585902085056[1],NFT[448026104386894915[1],NFT[449215357130156415[1],NFT[452520399042619462[1],NFT[452075537164080571[1],NFT[453380162421798740[1],NFT[457258940108263172[1],NFT[457588940108263172[1],NFT[462616986132427192[1],NFT[466690553067343016[1],NFT[467026229503413331[1],NFT[469102567680945820[1],NFT[473314041462627803[1],NFT[473602569484957033[1],NFT[476427044942757[1],NFT[481155744530455555[1],NFT[483374139528968215[1],NFT[489373207507275230[1],NFT[494237120319095405[1],NFT[497050945025954291[1],NFT[501114846502236462[1],NFT[502665031692341059[1],NFT[503448513657817531[1],NFT[504471035168595854[1],NFT[504701849687909140[1],NFT[504763628015038934[1],NFT[507644222151668492[1],NFT[510730778120077592[1],NFT[511517252020563298[1],NFT[519227984012004521[1],NFT[512044455985185583[1],NFT[512813969075224008[1],NFT[518127195768384258[1],NFT[517817957996563[1],NFT[518124929429864602[1],NFT[518285784209452704[1],NFT[518410412467943251[1],NFT[521963836788226795[1],NFT[527528346413385432[1],NFT[530212206530544736[1],NFT[532857289424365474[1],NFT[533371730084130487[1],NFT[534960718021264511[1],NFT[536278047192612421[1],NFT[537063878147168561[1],NFT[541611046987011869[1],NFT[543787511029501505[1],NFT[545154148472225228[1],NFT[546046400141157511[1],NFT[547037167350085708[1],NFT[549452838696233595[1],NFT[550118234793536057[1],NFT[550841282235538044[1],NFT[550848110539609218[1],NFT[557875002126178343[1],NFT[558640405060452610[1],NFT[561654241238266810[1],NFT[562350848695612111[1],NFT[563624060723763608[1],NFT[567354090725889711[1],NFT[571190753090986784[1],NFT[573259819508784591[1],NFT[573259819508784591[1],USD[0.0000042583153] |
| 08879084 | ETH[0.0079411800000000],ETHW[0.0079411800000000],LINK[4.5930891500000000],SHIB[4.000000000000000],SOL[0.7421379000000000],SUSHI[3.0343584000000000],USD[0.0101599848823343] |
| 08879094 | USD[0.6508395585412588],USDT[0.0000000080671494] |
| 08879096 | ETHW[18.8153588100000000],SHIB[4.000000000000000],USD[12.9206846302167655] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
| --- | --- |
| 08879097 | USD[0.000147857841320],USDT[0.0000008989485177] |
| 08879099 | DOGE[1.036479660000000],ETH[0.000000000504312],USD[0.000010516088223] |
| 08879102 | USD[0.000000293080544] |
| 08879103 | USD[0.0000004469024226] |
| 08879110 | BTC[0.850377480000000],BRZ[0.459765880000000],CUSDT[0.068371680000000],DOGE[3.000000000000000],KSHIB[422.148618260000000],SHIB[25.000000000000000],SOL[0.338318110000000],TRX[81.815627360000000],USD[0.000000008715625],USDT[0.000000091100064],YFI[0.0019162600000000] |
| 08879115 | USD[0.0066048889760000],USDT[0.0000000009200000] |
| 08879120 | ETH[0.005792730000000],ETHW[0.005792730000000],USD[0.000000191307109],USDT[0.0000113394890459] |
| 08879123 | BCH[0.000000026368580],BTC[0.000005700000000],MATIC[0.270973152815704],USD[0.034016798954051 9],USDT[0.4756184365649963] |
| 08879124 | USD[0.0079082400000000],USDT[0.0000000082624120] |
| 08879126 | SHIB[1.000000000000000],USD[0.005594179914384],USDT[0.7837701900000000] |
| 08879127 | LTC[0.005549010000000] |
| 08879132 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0002000016165372] |
| 08879135 | AAVE[1.016506720000000],AVAX[10.698576290000000],BRZ[2.000000000000000],BTC[0.005728840000000 0],DOGE[2.000000000000000],ETHW[2.1058229700000000],LINK[7.057846720000000],SHIB[28.000000000 000000],SOL[6.069596210000000],TRX[7.000000000000000],USD[0.0000888751456198] |
| 08879155 | BRZ[26.061615090000000],BTC[0.001495460000000],ETH[0.008162050000000],ETHW[0.008066290000000],SHIB[1.000000000000000],USD[0.0001239422884509] |
| 08879156 | USD[60.0100000000000000] |
| 08879162 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000000073145295] |
| 08879176 | BTC[0.000000016216694],USD[0.0004420185288396] |
| 08879177 | SHIB[1.000000000000000],USD[0.0002053045000159] |
| 08879180 | BRZ[2.000000000000000],DOGE[2.000000000000000],SHIB[5.000000000000000],TRX[4.000000000000000],USD[0.0016303771305057] |
| 08879182 | BTC[0.000000208000000],SOL[0.074032600000000],USD[2.2387148754504000] |
| 08879183 | BTC[0.0121000000000000] |
| 08879186 | BRZ[2.000000000000000],BTC[0.000000020000000],DOGE[4.000000000000000],ETH[0.003774215834806 0],SHIB[25.000000000000000],TRX[3.000000000000000],USD[478.0020733729656957] |
| 08879187 | USD[0.5550930147840020],USDT[19.3347617900000000] |
| 08879195 | BTC[0.001762950000000],NFT[48933409949313152 3[1],USD[0.0014432971756454] |
| 08879204 | USD[0.0047707736000000] |
| 08879214 | SHIB[2.000000000000000],USD[0.0019721967759081] |
| 08879222 | USDT[14.9947520000000000] |
| 08879227 | DOGE[1.000000000000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.7995203165726514] |
| 08879240 | USD[0.0062246300000000],USDT[0.000000120408080] |
| 08879248 | ETH[0.001303200000000],ETHW[0.001303200000000],USD[0.1732992000000000] |
| 08879256 | USD[0.0018554105704000] |
| 08879267 | BTC[0.000000000434944 0],LINK[0.000000073573945],SOL[0.000000010000000],USD[0.000000845953841] |
| 08879268 | BTC[0.000000003039645 6],CUSDT[1.000000000000000],DOGE[4.000069805000000 0],ETH[0.136851090000000],ETHW[0.0846477781773141],MATIC[26.2639480500000000],NFT[28966889475 1289019[1],NFT[52468696195833274 3[1],SHIB[26.000000000000000],SOL[0.000005639274196 4],TRX[1.000000000000000],USD[0.000083855843791 5] |
| 08879270 | ETH[0.002457000000000],ETHW[0.0024569981427070] |
| 08879285 | BAT[0.000037830000000],BRZ[1.000000000000000],BTC[0.000000013312594],PAXG[0.000002580000000],TRX[1.000000000000000],USD[2.1559238141481826],USDT[0.010000013870891] |
| 08879288 | BTC[0.000097400000000],DOGE[0.657000000000000],USD[2.0035372673112762] |
| 08879295 | BTC[0.022128890000000],ETH[0.044955000000000],ETHW[0.044955000000000],USD[0.0001280079501831] |
| 08879305 | ETH[0.007658400000000],ETHW[0.007658400000000],USD[81.057991600000000],USDT[0.0000304724839816] |
| 08879310 | USD[0.000000120089852],USDT[0.000000089239123] |
| 08879314 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000000090267888],USDT[0.0000000440309348] |
| 08879338 | USD[0.3607600000000000] |
| 08879341 | USD[4.5189296930714640] |
| 08879345 | BTC[0.004079550000000],USDT[0.0002416607137560] |
| 08879350 | USD[0.0064330000000000] |
| 08879352 | USD[0.8563747000000000] |
| 08879353 | USD[0.0003197942814456] |
| 08879358 | USD[0.0000000110835996] |
| 08879360 | BTC[0.000146200000000],DOGE[2.000000000000000],ETH[0.007061460000000],ETHW[0.006979380000000],SHIB[223989.0928247400000000],USD[0.0032149021900870] |
| 08879361 | SOL[2.7006226000000000],USD[0.0000035073002 50] |
| 08879378 | AVAX[1.045874750000000],DOGE[3.000000000000000],SHIB[7.000000000000000],SOL[1.029865930000000],USD[838.1860480010994531],USDT[0.0000000053277624] |
| 08879380 | ETH[0.000000099004000],NFT[51736955070903084 3[1],TRX[0.000025000000000],USD[0.0000013617546957] |
| 08879386 | BTC[0.000000070000000],USD[0.0001515847134960] |
| 08879389 | TRX[0.012022000000000],USDT[0.0000000006884044] |
| 08879394 | DAI[0.994742980000000],GBP[1.587363300000000],LINK[1.049967060000000],MATIC[2.841624150000000],SHIB[1.000000000000000],SUSHI[1.053927530000000],UNI[1.064920200000000],USD[11.6342991396454323],USDT[0.9949863000000000] |
| 08879397 | ETHW[553.000000000000000],USD[3.7686215900000000] |
| 08879416 | DOGE[1.000000000000000],ETH[0.006481472446463 1],ETHW[0.000000009274325 9],SHIB[5.000000000000000],SOL[0.000000155525692],TRX[3.000000000000000],USD[0.0034234309537309] |
| 08879427 | TRX[0.000001000000000],USD[0.000000113402407],USDT[2018.2563528400000000] |
| 08879437 | USD[19.1667128914420618] |
| 08879439 | USD[0.0001401920023657] |
| 08879459 | SHIB[1.000000000000000],SOL[1.249800670000000],USD[0.0000004628669611] |
| 08879461 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08879477 | BTC[0.0129746200000000],DOGE[3.00000000000000000],ETH[0.552070220000000],ETHW[0.0609799400000000],MATIC[159.376183470000000],SHIB[30.000000000000000],SOL[10.099289590000000000],TRX[3.000000000000000],USD[0.3005937445942607] |
| 08879504 | DOGE[15673.00683060000000000],NFT [451770377089894893][1],TRX[1.000000000000000],USD[0.0000000009853688] |
| 08879520 | USD[10.0000000000000000] |
| 08879531 | LINK[0.0284000000000000],LTC[0.0018400000000000],SOL[0.00812000000000000],USD[0.0010456000000000] |
| 08879532 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0067917813473428] |
| 08879554 | BTC[0.0393905500000000],ETH[0.640702230000000000],ETHW[0.640431300000000],USD[1.2130623139658550] |
| 08879557 | BTC[0.0010290200000000],USD[0.000249451071016S],USDT[108.2031550858856602] |
| 08879558 | USD[0.0039310900000000] |
| 08879566 | LTC[0.3517333000000000] |
| 08879576 | TRX[20.0000010000000000],USD[14.9357146500000000],USDT[0.0000000051201410] |
| 08879582 | ETH[0.0001411100000000],ETH[0.000141110000000],SHIB[1.00000000000000000],USD[0.0088061407200644],USDT[0.0000000090104008] |
| 08879585 | NFT [540384251728177992][1],USD[100.6265995170791383] |
| 08879587 | USD[0.0007277911290000] |
| 08879592 | SHIB[1.00000000000000000],USD[0.0000000078149090],USDT[297.8949294500000000] |
| 08879601 | AAVE[0.0869436700000000],BAT[16.2858384400000000],BTC[0.0002595400000000],DOGE[89.6242868300000000],ETH[0.0041691000000000],ETHW[0.0041143800000000],GRT[30.3606048000000000],KSHIB[429.6307753100000000],SHIB[453554.5066550900000000],SOL[0.1255393000000000],TRX[2.0000000000000000],USD[0.000432347 2889047],YF[0.0005191500000000] |
| 08879602 | SOL[0.0000000187330136] |
| 08879606 | USDT[0.0041290800000000] |
| 08879640 | MATIC[0.4000000000000000],NFT [297334359260574399][1],NFT [352429736931271700][1],TRX[0.0000010000000000],USD[0.0000078250155899],USDT[1.3217576060859095] |
| 08879645 | SOL[5.9966418800000000] |
| 08879651 | BTC[0.0007756300000000] |
| 08879657 | TRX[0.0000010000000000],USD[0.4037416473049469],USDT[0.0000000128022055] |
| 08879659 | AAVE[1.6857367400000000],ALGO[1056.7215665800000000],AVAX[4.0768662800000000],BRZ[406.4456157500000000],BTC[0.0635130000000000],DOGE[70016.1465066800000000],ETH[0.2582351400000000],ETHW[0.0000098500000000],MATIC[549.1861560300000000],SHIB[743234.8875086000000000],SOL[7.4340314700000000],TRX[34 2.6109716800000000],USD[0.309.998635488738991,USDT[0.0000000053936345] |
| 08879680 | ETH[0.0329478000000000],ETHW[0.0329478000000000] |
| 08879685 | BTC[0.0000000050000000],ETHW[0.1706589500000000],USD[4.6132513950000000] |
| 08879696 | USD[0.2836715580000000] |
| 08879697 | BTC[0.0013023400000000],SHIB[2.00000000000000000],USD[0.0004521163474458],USDT[0.0074000000000000] |
| 08879711 | SHIB[39.4235026700000000],USD[0.0022731923969885] |
| 08879736 | SHIB[1.00000000000000000],USD[0.0000010402679100] |
| 08879752 | ETH[0.0000000039893576],USDT[0.0000000000845988] |
| 08879765 | USD[0.7763960826937956] |
| 08879780 | BCH[0.0000000026567761,BTC[0.0000000047730008],ETH[0.0000000205009921],NFT [291908914899077838][1],SOL[0.0000000866623632],USD[0.0003776329837789] |
| 08879783 | USD[0.0015080000000000] |
| 08879798 | DOGE[12200.1328707700000000],USD[100.0000000601479401,USDT[99.4805028600000000] |
| 08879814 | BAT[0.0000000003685425],TRX[1.00000000000000000],USD[0.0088871138443676],USDT[0.0000000085109149] |
| 08879817 | SHIB[1.00000000000000000],USD[0.0000000064345480] |
| 08879823 | SHIB[1.00000000000000000],SOL[0.2519444300000000],USD[0.0000001673700440] |
| 08879831 | BTC[0.0000000076620550],ETH[0.0000000052106936],USD[0.0002250481969626],USDT[0.0002536553303227] |
| 08879834 | USD[20.0000000000000000] |
| 08879839 | BRZ[1.00000000000000000],ETH[0.0000003000000000],ETHW[0.0000003000000000],SHIB[10.00000000000000000],TRX[1.00000000000000000],USD[0.0035969385705566],USDT[0.0000000070662152] |
| 08879849 | ETH[0.0000002200000000],USD[0.0000109128008033] |
| 08879851 | DOGE[0.00000000062861490],ETH[0.0000000239887990],LTC[0.0000000005182977],NFT [477082703874995771][1],SHIB[13.00000000000000000],TRX[0.0000010016814525],USD[0.0050465548642382],USDT[0.0000000091812300] |
| 08879861 | CUSDT[0.0000000081663164],GRT[0.0000000043756600],USD[0.0003973700442703],USDT[0.0000000095003880] |
| 08879865 | DOGE[1.00000000000000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[0.0097029252386790],USDT[1.0468543200000000] |
| 08879870 | BTC[0.0027091600000000],DOGE[900.2521010100000000],SHIB[3.00000000000000000],SOL[1.2386344800000000],USD[0.0000000102945421] |
| 08879874 | BTC[0.0015707200000000],DOGE[1.0000401400000000],SHIB[2.00000000000000000],SOL[0.2469768302440000],USD[0.0101277471845098] |
| 08879881 | BAT[1.0000000000000000],BTC[0.0525028993900000],DOGE[4.0000000000000000],ETH[0.2560253675178129],ETHW[0.0000007517812],MATIC[0.0007900827724776],NFT [296261259402248243][1],NFT [302741046891094610][1],NFT [309416989468526298][1],NFT [316426148958577745][1],NFT [326399549731969394][1],NFT [330240926204298773][1],NFT [334708422054645775][1],NFT [335017643701657709][1],NFT [429295980121879874][1],NFT [431703292922171023][1],NFT [443253836393747381][1],NFT [450369903380465959][1],NFT [451466288356282845][1],NFT [451681801991638081][1],NFT [454956050160902924][1],NFT [467604427066277923][1],NFT [472051807975756898][1],NFT [502978036519174101][1],NFT [507429827189814901][1],NFT [513888913152424886][1],NFT [524371480132796944][1],NFT [550259755122386326][1],NFT [570252970992468153][1],SHIB[16.6461416100000000],SOL[1.0102062228837381,USD[0.8339388893943119],USDT[0.0000000536542771] |
| 08879882 | AUD[0.8355154722020830],GRT[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0100000070527817],USDT[0.0000000063276416] |
| 08879887 | SHIB[214409.2332761500000000],USD[0.0000000000001820] |
| 08879889 | BRZ[1.00000000000000000],DOGE[1.0267750500000000],USD[0.0000000057276412] |
| 08879895 | DOGE[2.00000000000000000],ETH[0.0000000033575466],SHIB[12.00000000000000000],TRX[1.00000000000000000],USD[0.0004968007926878] |
| 08879903 | BTC[0.0000000020449279],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[0.0000000069226452],USD[0.0000012489888705] |
| 08879954 | BTC[0.0000000200000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[42.9371442029353550] |
| 08879968 | USD[0.0000000908204992] |
| 08879973 | BTC[0.0002553700000000],ETH[0.0040762600000000],ETHW[0.0040215400000000],USD[0.0011868856634358] |
| 08879984 | DOGE[1.00000000000000000],MATIC[308.5957203500000000],NEAR[122.9893649800000000],SHIB[1.00000000000000000],USD[0.0000096837399407] |
| 08880024 | BTC[0.0002829700000000] |
| 08880028 | BTC[0.0000000027234786],USD[3.0668394223274910] |
| 08880069 | DOGE[0.0000000100000000],ETH[0.0000000078033444],ETHW[0.0000000078033444],USD[0.0002646084309357] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08880152 | ETH[0.0048375000000000],ETHW[0.0047827400000000],NFT (29828197001554460343)[1],NFT (35990251436428931)[1],NFT (37717365368087605)[1],NFT (42585197489667187)[1],NFT (46945731965641784)[1],NFT (48846221010996119)[1],NFT (53088138412971872)[1],SHIB[913451.0340148000000000],USD[0.0000000009290044] |
| 08880156 | BRZ[2.0000000000000000],BTC[0.0000000033821985],DOGE[1.0000000000000000],SHIB[7.0000000000000000],TRX[5.0000000000000000],USD[0.0000167536688605],USDT[1.0254656223061600] |
| 08880161 | DOGE[166.6131011200000000],SHIB[3.0000000000000000],USD[0.2508236374409905],USDT[0.0000000059172828] |
| 08880172 | BTC[0.0044256400000000],ETH[0.0000029100000000],ETHW[0.0000029100000000],SHIB[3.0000000000000000],SOL[0.0000453200000000],TRX[1.0000000000000000],USD[0.0000298564198640] |
| 08880181 | DOGE[0.0002312400000000],ETH[0.0000000001943175],ETHW[0.0000000071943175],SHIB[95.0000000000000000],TRX[1.0000290640000000],USD[303.6690678336623911],USDT[0.0000000079518742] |
| 08880208 | AVAX[0.0000000015389412],USD[0.0090315278182884] |
| 08880232 | TRX[3.0000000000000000],USD[0.0000000071857823] |
| 08880235 | BTC[0.0000000032976807],KSHIB[705.1320338900000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.6846136537690975] |
| 08880236 | SHIB[2234976.6681880300000000],USD[0.0000000001800] |
| 08880252 | AVAX[0.0000000074645167],BRZ[1.0000000000000000],BTC[0.0000000048160940],TRX[1.0000000000000000] |
| 08880254 | LTC[0.0000000016084096],NFT (554160988176214374)[1],SHIB[1.0000000000000000],USD[0.0003141233350703] |
| 08880259 | BRZ[1.0000000000000000],USD[231.1277298695783047] |
| 08880272 | BTC[0.0320089400000000],USD[1250.0000009369852376] |
| 08880276 | ETH[0.0328812800000000],ETHW[0.0325246400000000],SHIB[8337640.0842262900000000],TRX[1.0000000000000000],USD[0.0001201008065275] |
| 08880286 | AVAX[0.0000000050082489],BTC[0.0000000079577050],SOL[0.0000000047746975],USD[0.0000019065317871],USDT[0.0003652429335592] |
| 08880304 | AVAX[0.3730144100000000],BTC[0.0024956900000000],ETH[0.0524421800000000],ETHW[0.0517902700000000],SHIB[11.0000000000000000],SOL[0.3160985600000000],USD[5.5227465775238999] |
| 08880305 | ETHW[5.9989940000000000] |
| 08880331 | BTC[0.0024811500000000],DOGE[1.0000000000000000],ETH[0.0000000001465186],SHIB[5389.2720534100000000],SOL[0.0000000072849520],TRX[1.0000000000000000],USD[0.0000036752981793] |
| 08880334 | DOGE[2.0000000000000000],MATIC[362.4898930500000000],SUSHI[511.8663406500000000],USD[0.0200000327048410] |
| 08880348 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003741733678572] |
| 08880357 | USD[50.0100000000000000] |
| 08880367 | USD[0.0094194699631879] |
| 08880391 | SOL[0.0000048300000000] |
| 08880410 | DOGE[60.2098273900000000],SHIB[482308.7084747100000000],USD[0.4727780117848110] |
| 08880415 | BRZ[1.0000000000000000],BTC[0.0055876700000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[-38.9021517971614875] |
| 08880422 | USD[0.0000000027732080],USDT[0.0000000099000000] |
| 08880446 | SOL[2.0932654900000000],USD[220.0000003521463035] |
| 08880456 | DOGE[3444.4289298600000000],SHIB[598228.7583414500000000],USD[0.0000000041003932] |
| 08880460 | DOGE[2.0000000000000000],BTC[0.0017410100000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],SOL[0.1033673485450000],USD[0.5175273204713971],USDT[22.1125661500000000] |
| 08880463 | ETH[0.0000000002522846],USD[0.0028544468172021] |
| 08880482 | SHIB[1.0000000000000000],USD[0.0047960220279132] |
| 08880484 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],KSHIB[9.9049537100000000],SHIB[6.0000078000000000],TRX[1.0000000000000000],USD[0.0035616791375753] |
| 08880486 | AVAX[0.2605134800000000],BRZ[1.0000000000000000],SHIB[2084743.6658714400000000],USD[17.5024074602048189] |
| 08880488 | SHIB[2.0000000000000000],USD[0.0040144059297395] |
| 08880490 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0115370369222717] |
| 08880491 | BRZ[1053.4365029800000000],KSHIB[13127.8676185800000000],SHIB[67198753.4192500800000000],TRX[2.0000000000000000],USD[0.0136986310944524] |
| 08880499 | ETHW[33.5500167500000000],KSHIB[2951.7384854100000000],NFT (326006955020027521)[1],SHIB[11.0000000000000000],USD[1001.2285673000271398] |
| 08880502 | USD[0.0019777525333303],USDT[0.0000000148460296] |
| 08880513 | BRZ[74.4288984300000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000108131621] |
| 08880524 | NFT (338357474254308175)[1],USD[0.0000399856031095] |
| 08880531 | SHIB[0.0000001600000000],USD[5.1900352672909822] |
| 08880555 | BTC[0.0113631700000000],SHIB[1.0000000000000000],USD[0.0004614044305938] |
| 08880556 | USD[50.0000000000000000] |
| 08880575 | BTC[0.0000494000000000],ETH[0.0001420800000000],ETHW[0.0001420800000000],USD[2450.1686380421968144] |
| 08880581 | BTC[0.0000000300000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0045516758882181] |
| 08880583 | DOGE[1.0000000000000000],USD[0.0000050329871909] |
| 08880584 | USDT[0.0000057788483286] |
| 08880588 | BTC[0.8107049900000000],USD[185.8159146500000000] |
| 08880589 | KSHIB[42.7823043800000000],SHIB[325.6109321991929248],USD[0.0099000000335296],USDT[0.0000000000762230] |
| 08880590 | USD[0.0001525506468407] |
| 08880602 | ETH[0.0162928000000000],ETH[0.1699650000000000],ETHW[0.1350000000000000],USD[480796010102800] |
| 08880605 | AUD[0.0000000051735446],BCH[0.0000000036648390],BRZ[0.0000000085409606],EUR[0.0000000001855770],HKD[0.0000000058400980],LINK[0.0995000000000000],MXN[0.0000000035040090],TRX[36.9630000000000000],USD[0.0643171758448956] |
| 08880618 | ETHW[0.0160386800000000],NFT (428081924044311320)[1],SHIB[5.0000000000000000],USD[0.0104407189869696] |
| 08880624 | BTC[0.0103206000000000],ETH[0.0652314800000000],ETHW[0.0644230500000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0178704570295639] |
| 08880633 | USD[25.0000000000000000] |
| 08880634 | BRZ[1.0000000000000000],BTC[0.0000548000000000],DOGE[2.0000000000000000],SOL[0.0000000019963916],USD[0.5526526812404857],USDT[0.0008862895536072] |
| 08880660 | TRX[0.0156360000000000],USD[106336.9284181418587872],USDT[0.0075142172794763] |
| 08880666 | BTC[0.0045194400000000],LTC[0.2117900000000000],USD[0.6392850000000000] |
| 08880675 | SHIB[1.0000000000000000],USD[0.0000008123085760] |
| 08880676 | USD[0.0000007741181962],USDT[634.2078802831590103] |
| 08880695 | SHIB[1.0000000000000000],SOL[2.3695297700000000],USD[10.6255057188069676] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08880707 | BRZ[1.000000000000000000],SHB[7.000000000000000000],TRX[5.000000000000000000],USD[0.0049895256861593] |
| 08880747 | BAT[1.000000000000000000],BRZ[6.263368810000000],DOGE[9938.51373252000000000],NFT [5261642849071973231[1],NFT [5491665945826970561[1],SHIB[7587272.47474016000000000],TRX[8.000000000000000],USD[0.000000065867668],USDT[3.1312942295869940] |
| 08880751 | BTC[0.000000000000000],BTC[0.000956890000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000],USD[4.2798530590585378] |
| 08880752 | BTC[0.000169660000000000],CUSDT[237.581003510000000],DAI[2.100120010000000],GRT[7.284603710000000000],PAXG[0.0025780400000000],SHIB[1.000000000000000],USD[3.7015900441534988] |
| 08880756 | USD[0.0003280738070440] |
| 08880768 | USD[0.0015523188588125] |
| 08880783 | BAT[1.000000000000000000],DOGE[924.697277220000000],USD[0.0100000010548230] |
| 08880793 | USD[859.8356339791975242] |
| 08880796 | AUD[0.0000000021210408],AVAX[0.500009025995923],BAT[0.0000000064653872],BTC[0.000394758947689],CAD[0.0000000081914133],DOGE[30.764782255137972],ETH[0.014975128506791],ETHW[0.014975128506791],GRT[0.0000000129989[83],KSHIB[0.00000000925274971],MATIC[0.0000000083440603],SHIB[1382779.0560690036 30[63],SUSHI[5.000000038686731],UNI[0.400000000000000],USD[0.0000000715921[98] |
| 08880800 | SHIB[2098000.000000000000000],USD[2.0469840000000000] |
| 08880807 | BTC[0.0016595700000000],TRX[10.000000000000000000],USD[0.0143003838575922] |
| 08880810 | AVAX[15.914065040000000],BRZ[3.0000000000000],DOGE[5.0000000000000],ETH[1.1175683900000000],ETHW[1.1170990800000000],GRT[1.000000000000000000],MATIC[643.957778370000000000],SHIB[8.000000000000000],SOL[24.310261870000000000],UNI[311.850800240000000],USD[259.9979468930148184] |
| 08880814 | USDT[0.000000715023520] |
| 08880818 | ETHW[7.653812760287172],TRX[1.000000000000000000],USD[0.000025350681030] |
| 08880822 | BTC[0.000000006535394] |
| 08880827 | BTC[0.0000000235630888],DOGE[1.000000000000000000],ETH[0.000000450000000],ETHW[0.000000450000000],GRT[1.000000000000000000],SHIB[4.000000000000000],USD[52.312705288251784],USDT[0.000000005060600] |
| 08880835 | BTC[0.0003522700000000],ETH[0.001913210000000],ETHW[0.0018858500000000],SHIB[1.000000000000000000],USD[0.0002398361489915] |
| 08880843 | USD[0.000091000000000] |
| 08880844 | BTC[0.0006452200000000],ETH[0.004052680000000],ETHW[0.0039979600000000],PAXG[0.0025805800000000],SHIB[2.000000000000000],USD[0.0007453561339489] |
| 08880848 | ETH[0.0000011500000000],ETHW[0.1263819800000000],SHIB[2543455.125931180000000],USDT[0.000000832682596] |
| 08880849 | USD[0.910000000000000] |
| 08880855 | BTC[0.0051732100000000],USD[0.0101561891509726] |
| 08880857 | USD[1.2073008120000000],USDT[9.930000000000000] |
| 08880867 | BRZ[1.000000000000000000],BTC[0.0493195000000000],DOGE[5.000000000000000000],ETH[0.0610000000000000],ETHW[0.6448406900000000],SHIB[14.0000000000000],TRX[7.000000000000000000],USD[8.1426485218413480] |
| 08880872 | SHIB[424268.137462870000000],USD[0.0000000001541] |
| 08880884 | USD[50.010000000000000] |
| 08880885 | USD[1.0451252300000000] |
| 08880887 | BRZ[227.414800130000000],DOGE[339.647731230000000],GRT[236.407561360000000],SHIB[13909977.786328300000000],SOL[1.036391060000000],TRX[1632.172772120000000],USD[0.0000010193168375] |
| 08880894 | DOGE[1.000000000000000000],SHIB[2.000000000000000],USD[0.0031270172801130] |
| 08880895 | USD[0.1473487552828520],USDT[0.000000076445360] |
| 08880902 | BTC[0.0013566600000000],ETH[0.025044630000000],ETHW[0.0138383900000000],SHIB[3.000000000000000],USD[52.9501331042405661] |
| 08880906 | DAI[5.247185420000000],USD[100.2992583333502874] |
| 08880909 | BAT[1.000000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000000],USD[0.2320258687000000] |
| 08880916 | BTC[0.0000000061460000],USD[74.916607726110460],USDT[0.000000091195592] |
| 08880917 | DOGE[0.0000000069753600],USD[0.000000076733861],USDT[0.000000008220749] |
| 08880927 | AAVE[0.0012513522914070],BTC[0.0170191122657498],DOGE[0.0000000061174217],ETH[0.0000000031291053],GRT[0.000000092980040],LTC[0.000000359124469],MKR[0.000000018033292],SUSHI[0.000000018165281],USD[0.0001788251452704] |
| 08880933 | USD[0.0002242149823585] |
| 08880937 | BTC[0.0006523500000000],ETH[0.0079928000000000],ETHW[0.0079928000000000],USD[0.0032932701529938] |
| 08880942 | BTC[0.0464413200000000],DOGE[2.0000000000000],ETH[0.4947427500000000],ETHW[0.4639019600000000],SHIB[20.0000000000000],TRX[4.000000000000000],USD[0.0001302781189036] |
| 08880947 | AAVE[10.648160000000000],ALGO[2836.093000000000000],AVAX[117.341700000000000],BRZ[799.200000000000000],BTC[2.501863000000000],DOGE[7534.313000000000000],ETH[32.226997000000000],ETHW[143.150962000000000],GRT[3773.925000000000000],KSHIB[70076.150000000000000],LINK[238.001700000000000],LTC[37.030100000000000],MATIC[554.200000000000000],NEAR[138.960900000000000],SHIB[66931300.000000000000000],SOL[224.317200000000000],SUSHI[901.051000000000000],TRX[13261.063000000000000],UNI[175.309700000000000],USD[1.658743212000000],YFI[0.092903000000000] |
| 08880959 | BTC[0.0001030400000000],DAI[0.973344260000000],DOGE[1.000000000000000000],USD[5.000000073027928] |
| 08880976 | BTC[0.0042359400000000] |
| 08880993 | BTC[0.0011631900000000],NEAR[0.728065560000000],NFT [4297696697961828251[1],SHIB[2.000000000000000],TRX[163.961696860000000],USD[5.3088648164861747],YFI[0.0006100400000000] |
| 08881028 | USD[200.0100000000000000] |
| 08881029 | BRZ[1.000000000000000000],MATIC[0.0039178000000000],SHIB[26852.571891450000000],SUSHI[0.0098796700000000],USD[15.5326394513310714] |
| 08881032 | USD[0.0000002072930507] |
| 08881050 | USD[2.3365469972000000],USDT[18.3542070000000000] |
| 08881051 | USD[0.1833987500000000],USDT[58.7200000071580500] |
| 08881054 | ETH[0.3987225900000000],ETHW[0.3985551500000000],SHIB[1.000000000000000000],USD[0.0091326286176005] |
| 08881061 | USD[0.0043371811238912] |
| 08881068 | USD[0.0124705105209612] |
| 08881082 | USD[0.0001000400000000],DAI[0.0001000400000000],DOGE[2.000000000000000],GRT[0.000000066842815],NFT [4206030545095680271[1],SHIB[16.0000000000000],TRX[1.0016599888393786],USD[0.0076440409228600],USDT[0.000000144539791] |
| 08881083 | DOGE[1.000000000000000000],SHIB[3.000000000000000],USD[0.0011117306099911],USDT[0.2242000043622480] |
| 08881090 | SOL[0.0599400000000000],USD[0.0885500000000000] |
| 08881106 | USD[0.0000000953950396] |
| 08881109 | DOGE[0.0000000989754465],ETH[0.000000062991501],SHIB[144575.016568400000000] |
| 08881119 | USD[211.1489258000000000] |
| 08881120 | DOGE[174.401619280000000],SHIB[1.000000000000000000],USD[0.000000007038884] |
| 08881122 | BTC[0.0427682000000000],SHIB[1.000000000000000000],USD[0.0001870546751356] |
| 08881127 | ETH[0.0000000061696460],USD[0.0118474428847770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08881134 | DOGE[0.000005010000000],ETH[0.1814775000000000],ETHW[0.1812334800000000],SHIB[3.000000000000000],SOL[2.696602450000000],USD[278.1700080177987971] |
| 08881135 | USD[0.2219723922742000] |
| 08881138 | SOL[0.0000001000000000] |
| 08881141 | BRZ[2.000000000000000],SHIB[1.000000000000000],USD[0.0000000072337375] |
| 08881146 | TRX[1.000000000000000],USD[0.0000000050199560] |
| 08881151 | GRT[0.0000402100000000],SHIB[1.000000000000000],USD[5.2109359826967615] |
| 08881154 | USD[0.0000001310061629],USDT[1611.7255831424618758] |
| 08881162 | DOGE[84.000000000000000],ETH[0.0102584600000000],ETHW[0.0102584600000000],USD[0.0770271757508910] |
| 08881171 | BRZ[54.2353452300000000],BTC[0.0007787700000000],DOGE[1.000000000000000],GRT[81.4497127000000000],SHIB[1100751.7256247100000000],USD[0.0002307184487254] |
| 08881179 | USD[211.0515209900000000] |
| 08881187 | PAXG[0.0965269700000000],USD[800.0000207193348181] |
| 08881208 | SHIB[470074.9036910400000000],USD[10.0759090791880241],USDT[0.0000000088903804] |
| 08881224 | SHIB[2.000000000000000],USD[0.0000003288331573] |
| 08881229 | AVAX[0.0000006600000000],BCH[0.0000002000000000],BRZ[10.9357123400000000],BTC[0.0000700400000000],CAD[2.8494461600000000],CUSDT[0.0000175000000000],DAI[0.0130156700000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],LINK[0.0003353200000000],MKR[0.0000072400000000],NEAR[0.0049273500000000],PAXG[0.0017694000000000],SHIB[16335.2629463300000000],SOL[0.0003043100000000],TRX[0.0023490000000000],UNI[0.0000004800000000],USD[0.0000003894390444],USDT[0.0114724581112806] |
| 08881230 | USD[0.0054606337162080] |
| 08881236 | USD[0.0568814600000000] |
| 08881239 | AAVE[0.2865095900000000],BAT[68.0445743800000000],BRZ[1.000000000000000],BTC[0.0024440500000000],CUSDT[3553.0170233600000000],DOGE[2.000000000000000],ETH[0.0037144000000000],ETHW[0.0036733600000000],GRT[129.0906042500000000],KSHIB[4423.9115960800000000],LINK[2.7132113000000000],LTC[0.4646857600000000],MATIC[53.9374670400000000],SHIB[8.000000000000000],SUSHI[635.6581078200000000],USD[0.0676554910124294],YFI[0.0111683700000000] |
| 08881248 | DAI[24.0568161100000000],SHIB[1404214.9128171000000000],ETHW[0.0000001643953384],SHIB[11.000000000000000],TRX[2.000000000000000],USD[0.0332733635702715] |
| 08881258 | BTC[0.0000001000000000],ETH[0.0000001600000000],ETHW[0.0000001643953384],SHIB[11.000000000000000],TRX[2.000000000000000],USD[0.0332733635702715] |
| 08881261 | PAXG[0.0021487600000000],USD[1.2521839273987721] |
| 08881265 | DOGE[0.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0005514700000000],USDT[0.0000000016650928] |
| 08881269 | AVAX[1.8920431200000000],BF_POINT[200.000000000000000],BTC[0.0102820700000000],DOGE[1.000000000000000],ETH[0.2064896300000000],ETHW[0.1703253700000000],MATIC[132.1538819700000000],SHIB[10.000000000000000],SOL[1.3966165300000000],TRX[2.000000000000000],USD[424.4060818463580694] |
| 08881270 | SHIB[1.000000000000000],USDT[0.0000228444191724] |
| 08881280 | USD[0.2650478294272000],USDT[1.000000000000000] |
| 08881288 | BTC[0.0000000083390300],USD[0.0000867606255139] |
| 08881295 | BTC[0.0000219700000000],ETH[0.0007984000000000],ETHW[0.0007984000000000],USD[0.0012922800000000] |
| 08881325 | BRZ[1.000000000000000],BTC[0.0073554500000000],SHIB[1.000000000000000],USD[100.0204120364454519] |
| 08881330 | LINK[0.0100000000000000],USD[0.9679179037000000] |
| 08881333 | BTC[0.0150968300000000] |
| 08881367 | LINK[0.0430309200000000],MATIC[0.2357260000000000],USD[197.8003594000000000] |
| 08881378 | USDT[4.1540792181085368] |
| 08881390 | NFT [5508176496992932161],USD[0.7490026000000000] |
| 08881393 | GRT[1.000000000000000],USD[0.0000099978903250] |
| 08881414 | USD[0.0060761670722214] |
| 08881415 | BTC[0.0002314300000000],ETH[0.0003859884760914],ETHW[0.0003859884760914],USD[1250.0002643170420808] |
| 08881421 | NFT [4081031358672980581],SHIB[2.000000000000000],SOL[1.4984863200000000],USD[0.0000013664623652] |
| 08881425 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0003924863326312] |
| 08881427 | TRX[0.0000030000000000],USDT[0.0000000766139161] |
| 08881429 | ETH[0.0000000616179503],SOL[1.3360221151691797],USD[0.0000005364368163] |
| 08881441 | BAT[1.000000000000000],DOGE[2.0459225100000000],SHIB[3.000000000000000],TRX[2.000010000000000],USD[0.0077075605434166],USDT[0.0000000123235219] |
| 08881449 | SHIB[1.000000000000000],USD[2.0000015505852863] |
| 08881466 | USD[0.0016000000000000],USDT[99.6000000000000000] |
| 08881470 | USD[1.4767755970000000] |
| 08881471 | ETH[0.0000001000000000],ETHW[0.0000000925516209],USD[0.0014539998531780] |
| 08881482 | BRZ[1.000000000000000],BTC[0.0000000265000000],DOGE[1.000000000000000],ETH[0.0000000000994748],ETHW[0.1656279100994748],SHIB[7.000000000000000],TRX[5.000000000000000],UNI[0.0001253800000000],USD[3.2700231257977152] |
| 08881485 | DOGE[1.000000000000000],USD[0.0000000451149992],USDT[10.5066187300000000] |
| 08881493 | ETHW[0.1086681900000000],USD[0.0000000002290],USDT[0.0000000000010016] |
| 08881497 | BTC[0.0008707000000000],CAD[13.2106190800000000],ETH[0.0120668600000000],ETHW[0.0119162700000000],USD[8.2094667448329602] |
| 08881501 | USD[0.0074716586656800],USDT[0.0000000097722834] |
| 08881507 | USD[10.3009769005175149] |
| 08881509 | KSHIB[2.4788760300000000],USD[0.0000000043993285] |
| 08881515 | USD[0.0000000039374000] |
| 08881516 | SHIB[1.000000000000000],USD[0.0002662893718688] |
| 08881528 | AVAX[0.2132448100000000],SHIB[1.000000000000000],USD[26.3929409455265100] |
| 08881529 | BTC[0.0025806200000000],USD[0.0023405171463688] |
| 08881533 | SHIB[1.000000000000000],TRX[0.0000010000000000],USD[0.0000000694090299],USDT[0.0328503900000000] |
| 08881541 | AVAX[0.5836673400000000],BCH[0.1735870800000000],BTC[0.0012307000000000],DOGE[423.1746699100000000],ETH[0.0193385300000000],ETHW[0.0193385300000000],LTC[0.4465459300000000],SOL[0.5457018500000000],TRX[811.9317594000000000],USD[0.0000000228451041] |
| 08881547 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.4752275690030222],USDT[0.0000000081609375] |
| 08881554 | USD[0.0002471213877533] |
| 08881562 | SOL[0.0004300000000000],USD[7.2700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08881570 | NEAR[1.7077618900000000],SHIB[4.000000000000000],SOL[0.000000085862344],USD[0.000000498480878] |
| 08881580 | USD[0.000022835174592] |
| 08881587 | SOL[0.006754630000000000],USD[0.000000083376250] |
| 08881590 | BTC[0.492048620000000000],USD[0.000412240164346] |
| 08881602 | ETH[0.000984750000000000],ETHW[0.000984747810889941,SOL[1.000000000000000000],USDT[2.500805200000000000] |
| 08881612 | BTC[0.000000061634300],DOGE[0.000000008471926411,ETHW[0.042632461606078],NFT [4275892551770994801[1],TRX[1.000000000000000000000],USD[0.005317695439456] |
| 08881629 | USD[10.486340050000000000] |
| 08881630 | BRZ[0.001441310000000000],BTC[0.000000020000000000],DOGE[0.295005000000000000],SHIB[8.000000000000000000],USD[86.466305154272789900] |
| 08881644 | SHIB[1.000000000000000000],USD[0.000040488282808000] |
| 08881647 | BTC[0.000000063400000],USDT[0.087954560739480] |
| 08881651 | USD[0.160410394666500000],USD[0.000000000500000000] |
| 08881666 | BTC[0.000254160000000000],SHIB[1.000000000000000000],USD[20.142136826974932400] |
| 08881670 | CUSDT[1430.455459370000000000],NFT [5687281520682909921[1],SHIB[2283125.366661380000000000],TRX[346.507343550000000000],USD[0.000000001393345] |
| 08881671 | SHIB[3.000000000000000000],USD[0.000000070545875] |
| 08881673 | BRZ[1.000000000000000000],BTC[0.011908630000000000],SHIB[2.000000000000000000],USD[0.020359895519984] |
| 08881690 | BTC[0.004744960000000000] |
| 08881694 | SHIB[1.000000000000000000],USD[0.007417051660639882] |
| 08881706 | USD[0.000000076903380],USDC[4.937779270000000000],USDT[0.000000004590097590] |
| 08881712 | USD[10.000000000000000000] |
| 08881727 | USD[0.000000005080000000] |
| 08881753 | USD[10.000000000] |
| 08881756 | BTC[0.000000700000000],CAD[0.016552450000000000],DOGE[33.346859650000000000],ETH[0.000001300000000],ETHW[0.000001300000000],LINK[1.906355500000000000],MATIC[0.004303100000000],NFT [4040615145495198901[1],NFT [5418350616314246171[1],SHIB[292553.210997350000000000],SOL[0.040243110000000000],SUSHI[1.914373600000000000],TRX[0.002812370000000000],USD[9.247207158599910741 |
| 08881771 | BTC[0.000000000000000],ETH[0.000900250000000000],USD[0.996084715509120] |
| 08881792 | TRX[0.031479000000000000],USD[0.002992701800000000],USDT[0.006686000000000000] |
| 08881800 | DOGE[4398.214278670000000000],SHIB[22336915.186381830000000000],TRX[17216.299909640000000000],USD[0.432638115207811] |
| 08881803 | USD[0.000182600000000000] |
| 08881805 | BTC[0.000254260000000000],DAI[20.975052390000000000],LTC[0.049451470000000000],MKR[0.005815260000000000],SHIB[238203.677423920000000000],USD[0.002288009627843421,USDT[10.495898900000000000] |
| 08881832 | DOGE[1.000000000000000],NFT [2885573572122133321[1],NFT [3132463207714998241[1],NFT [3668230730536235921[1],NFT [5293184998308286781[1],NFT [5506651355148522961[1],SHIB[2.000000000000000000],SOL[0.020598330000000000],USD[0.799437976453010421] |
| 08881834 | BRZ[1.000000000000000000],DAI[77.434887300000000000],DOGE[1923.970352240000000000],KSHIB[5383.949406900000000000],NFT [5576873001836401921[1],SHIB[29129023.296667560000000000],TRX[596.299050600000000000],USD[3.983018400693832] |
| 08881844 | USD[4.281437210511893S],USDT[0.000000023118570] |
| 08881845 | USD[0.010311553491960] |
| 08881858 | USD[0.007534845029378Z] |
| 08881859 | AVAX[1.106456970000000000],DOGE[410.046893510000000000],ETH[0.096328150000000000],ETHW[0.096328150000000000],LINK[37.673697570000000000],LTC[2.481457260000000000],MATIC[379.712859130000000000],SHIB[6104778.996757800000000000],SOL[3.009401990000000000],USD[0.000000530731189I] |
| 08881862 | USD[3.206400000000000000] |
| 08881869 | USD[50.000000000000000000] |
| 08881876 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.061667002072918] |
| 08881887 | USD[0.0001593727434777],USDT[0.000153504488708] |
| 08881888 | BRZ[8.249717030000000000],BTC[0.071626450000000000],DOGE[24.855051070000000000],ETH[1.209314700000000000],ETHW[1.093736170000000000],NFT [3739019872168871691[1],SHIB[82586.304003760000000000],SOL[2.547104150000000000],TRX[42.484078410000000000],USD[-21.985743928512764300] |
| 08881890 | USD[160988900.000000000000000000],USD[1811.171296450000000000] |
| 08881895 | SOL[1.154003800000000000] |
| 08881901 | USD[0.000051880000000000] |
| 08881903 | BRZ[4.000000000000000000],DOGE[3.000000000000000000],ETH[0.137340580000000000],ETHW[0.086975830000000000],LINK[0.000441900000000],SHIB[11.000000000000000000],TRX[3.000000000000000000],USD[0.034777195014604Z],USDT[11.394917023197477S] |
| 08881905 | NFT [5376387390843382081[1],USD[0.000000006057258O] |
| 08881909 | USD[25.000000000000000000] |
| 08881920 | BTC[0.003534440000000000] |
| 08881922 | USD[0.000000058023058],USDT[0.0000000002414028] |
| 08881923 | DAI[0.487012540000000000],ETHW[0.300000000000000000],USD[7833.113680088652924G],USDT[0.000000100488600] |
| 08881928 | USD[309.803572094819799S],USDT[0.000000077099685] |
| 08881930 | BTC[0.000000009157126O],ETH[0.000000432062066O],ETHW[0.000000432062066O],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[147.549477876692029Z] |
| 08881940 | BTC[0.000205290000000000] |
| 08881941 | USD[0.000114387018608] |
| 08881957 | ETH[0.000000010975600O],ETHW[0.000000093572680],USD[0.003634284419222O] |
| 08881959 | ETH[0.000003700000000],ETHW[1.369730860000000000],SHIB[1.000000000000000000],USD[0.000000428116528] |
| 08881975 | BTC[0.001772880000000000],ETH[0.026078490000000000],ETHW[0.025750170000000000],SHIB[2.000000000000000000],USD[0.000119706810344A] |
| 08881985 | USD[22.000000000000000000] |
| 08881994 | USD[0.0045608628333374] |
| 08881995 | SOL[2.410000000000000000],USD[0.667958600000000000] |
| 08881999 | SHIB[2.000000000000000000],USD[0.0034524088547519] |
| 08882000 | ETH[0.004090590000000000],ETHW[0.040358700000000],USD[0.0001264810584G1] |
| 08882003 | NFT [5217736647940202131[1],TRX[0.000000006212011O],USD[1.341618351203354B],USD[0.000000015397022G] |
| 08882012 | BTC[0.000000070158572],SHIB[10.000000000000000000],SOL[0.000000100000000],USD[209.190726750485887G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08882045 | GRT[0.483241090000000000],USD[701.869124549525921 4] |
| 08882054 | ETHW[2.848149000000000000],PAXG[0.000000010000000],SOL[0.300000000000000000],USD[0.219913766902 2000] |
| 08882057 | SHIB[1.000000000000000000],USD[0.000000384090534 3] |
| 08882065 | BTC[0.000244710000000000],ETH[0.000384730000000000],ETHW[0.000384730000000000],SOL[0.009002500000000000],USD[0.0011303981519317] |
| 08882069 | USD[0.404760000000000000] |
| 08882072 | BAT[0.000000020000000000],BTC[0.000000030000000000],ETH[0.000000028963040],SHIB[2.000000000000000000],SOL[0.000001344286918 0],USDT[0.000000095992919] |
| 08882075 | USD[0.004342149625648 0] |
| 08882080 | NFT[395355060712339138][1],USD[1.00000000000000000 0] |
| 08882081 | BRZ[1.000000000000000000],SHIB[44.000000000000000000],SOL[0.206969531833537 7],TRX[3.000000000000000000],USD[0.000000005140550],USDT[0.000000048907559] |
| 08882093 | BCH[0.003448680000000000],BTC[0.000025050000000000],ETH[0.003787900000000000],ETHW[0.003787900000000000],USD[0.0038759220 12690] |
| 08882096 | SOL[0.000000006542786 8],USD[0.000005192576200] |
| 08882102 | BAT[2.000000000000000000],BTC[0.162880730000000000],DOGE[2.000000000000000000],ETH[0.681938250000000000],ETHW[0.681651670000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0194446621256909] |
| 08882103 | TRX[0.000001000000000000],USD[0.000000069650060],USDT[0.000192492599318] |
| 08882105 | USD[0.007702300000000000] |
| 08882112 | USD[0.284816320258464 3] |
| 08882121 | SHIB[221533.008418250000000000],USD[0.0000000000000 0975] |
| 08882124 | DOGE[0.000077890000000000],SHIB[1.000000000000000000],USD[23.0161230206410465] |
| 08882125 | USD[2001.352443610000000 0] |
| 08882126 | USD[20.00000000000000000 0] |
| 08882133 | ETH[0.459540000000000000],ETHW[0.459540000000000000],SOL[4.995000000000000000],USD[403.580000000000000 0] |
| 08882147 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.003394074030981 0] |
| 08882149 | AVAX[0.599400000000000000],USD[0.002576872000000 0],USDT[2.850700000000000 0] |
| 08882166 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000001718206243] |
| 08882170 | CUSDT[0.000854040000000000],SHIB[1.000000000000000000],USD[2.007417336557416 5] |
| 08882175 | ETH[0.000000028523784],USD[0.0014605718661955] |
| 08882179 | BTC[0.026664910000000000],NFT[491587903479310008][1],SHIB[1.000000000000000000],USD[0.0000450027828187] |
| 08882182 | SHIB[1.000000000000000000],USD[9.900669101281648 0],USDT[0.0002669092681 25] |
| 08882186 | BAT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[1500.001298493590 1270],USDT[2.000000000000000000] |
| 08882189 | SOL[30.858726250000000 0] |
| 08882195 | BRZ[1.000000000000000000],DOGE[104.030028590000000000],NFT[341898237885381295][1],SOL[0.390786970000000000],TRX[1.000000000000000000],USD[0.0033332303098185 3] |
| 08882198 | ETH[0.113305450000000000],ETHW[0.112189410000000000],SHIB[1.000000000000000000],SOL[1.165720430928914 8] |
| 08882206 | BAT[8.323872160000000000],USD[3.7924145487862423] |
| 08882209 | BTC[0.000356450000000000],SHIB[1.000000000000000000],USD[5.0003551606149125] |
| 08882221 | BTC[0.000000059877000],SHIB[1.000000000000000000] |
| 08882223 | BAT[266.892652360000000000],TRX[1.000000000000000000],USD[207.61913585013 43882] |
| 08882229 | ETH[0.365634000000000000],ETHW[0.365634000000000000],PAXG[0.196534410000000000],SOL[7.036480000000000000],USD[0.0000076974974603] |
| 08882232 | USD[0.002836280000000000] |
| 08882245 | BCH[0.069000000000000000],BTC[0.000500000000000000],ETH[0.008000000000000000],ETHW[0.008000000000000000],LTC[0.189810000000000000],SHIB[210000.000000000000000000],SOL[0.229770000000000000],TRX[378.631000000000000000],USD[0.008954700000000] |
| 08882246 | BAT[1.000000000000000000],USD[0.010000005145018 8] |
| 08882248 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0081568120073309] |
| 08882260 | USD[0.000000009433746] |
| 08882269 | USD[0.000000003439115 0] |
| 08882271 | USD[0.0005952017028 64] |
| 08882272 | BTC[0.000191060000000000],USD[2.6492389244819930] |
| 08882277 | ETH[0.000000150000000000],ETHW[0.000000150000000000],SHIB[2.000000000000000000],USD[0.0000376846893743] |
| 08882298 | USD[19.9364436450000000 0] |
| 08882313 | USD[0.000000000000704] |
| 08882318 | DOGE[1.000000000000000000],USD[0.0101142459909201] |
| 08882325 | BAT[1.000000000000000000],ETH[0.010086060000000000],ETHW[0.009962940000000000],MATIC[62.340709620000000000],NFT[419373858295723047][1],SHIB[2.000000000000000000],SOL[1.021929760000000000],USD[0.0038749744792195] |
| 08882333 | BTC[0.000767310000000000],DOGE[1.000000000000000000],USD[0.0033677687726302] |
| 08882335 | SHIB[4422822.760283080000000000],USD[0.00000000000 00134] |
| 08882338 | USD[0.000008425230864 3] |
| 08882356 | USD[21.11354289000000000 0] |
| 08882358 | BTC[0.005400000000000000],DOGE[500.000000000000000000],ETH[0.050000000000000000],ETHW[0.050000000000000000],LTC[0.009000000000000000],SOL[5.060000000000000000],SUSHI[50.000000000000000000],TRX[0.500000000000000000],USD[2.364420132000000000],USDT[0.0006578800000000] |
| 08882365 | ETH[0.006578480000000000],ETHW[0.006578480000000000],NFT[390545204438263717][1],USD[0.000008444898040416] |
| 08882368 | USD[0.0000444546179715] |
| 08882373 | MATIC[1025.542311510000000000],TRX[1.000000000000000000],USD[0.000000005666871] |
| 08882375 | USD[0.0003891517194380] |
| 08882376 | BTC[0.009710820000000000],DOGE[1.000000000000000000],USD[10.4376942557957430] |
| 08882380 | ETH[0.000006560000000000],ETHW[0.717883430000000000],GRT[1.000000000000000000],USD[0.000238542530098] |
| 08882385 | USD[5.1490247552236835] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08882386 | BTC[0.000000002699330052],DAI[0.000000005521924 8],DOGE[1.00000000000000000],ETHW[0.301748270000 00000],SHIB[31.00000000000000000],TRX[7.0000000000 00000000],USD[0.000000089888488] |
| 08882390 | BRZ[52.92766689000000000],DOGE[1.00000000000000 000],KSHIB[2166.73266582000000000],SHIB[8097074.98 029808000000000],USD[0.003533561555213] |
| 08882396 | AVAX[0.100000000000000],BTC[0.000044100000000],ETH[0.000617457000000],ETHW[0.000617457000000],SOL[0.001021374640000],USD[0.847357933526445 4] |
| 08882398 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.004158090000000],USDT[0.000000010465214 1] |
| 08882412 | USD[0.00000000000000000] |
| 08882413 | NFT [329895578516454523][1],NFT [439918919861063140][1],NFT [572688862925142322][1],SOL[0.010000000000000000],USD[0.000001447659404] |
| 08882414 | BAT[0.000000010971670],BRZ[0.000000230000000],CHF[0.000000080962816],DAI[0.000005729048000],DOGE[0.000000057290480000],ETH[0.000006580195600 0],ETHW[0.000006580195600],EUR[0.00000011734042 9],GBP[0.00000018972550562],GRT[0.00000003600000 00],NFT [510483335604427035][1],NFT [535525114992854195][1],SHIB[0.000101700000000],SOL[0.086714383555131 2],TRX[0.000001003309200],USD[0.000000206841368] |
| 08882416 | USDT[0.000024407420236] |
| 08882417 | USD[0.205196600000000] |
| 08882420 | AVAX[0.000003840000000],GBP[0.000072960000000],NFT [557483023380852090][1],SHIB[2.0000000000000 00000],USD[0.317284085203549 0] |
| 08882426 | BTC[0.000000022893433],CUSDT[0.00000030000000 0],GRT[0.00000000000000000],MATIC[0.0000000233861 28],NFT [314374695067056883][1],SHIB[4578833.870901518 9755644],SOL[0.000000094363559],USD[0.0000000094 2955531],USDT[0.000000144263543] |
| 08882428 | TRX[1.00000000000000000],USD[0.000000092221786],USDT[5.019976940000000] |
| 08882435 | MATIC[0.000001246700097],SHIB[8.00000000000000000],USD[0.000000101823040 21] |
| 08882436 | BCH[0.000000021933031],TRX[0.003550100000000],USD[0.000000299746950],USDT[0.000000317207498] |
| 08882437 | BTC[0.024347250000000],ETH[0.080953360000000],ETHW[0.079955660000000],SHIB[3.000000000000000 00],USD[0.001927243955864 4] |
| 08882446 | USD[105.073740810000000] |
| 08882448 | BTC[0.000029510000000],SHIB[2.00000000000000000],USD[0.001995637797296],USDT[0.0028355826464 99] |
| 08882457 | BTC[0.003788700000000],ETH[0.0000001435672 38],ETHW[0.000000135987680],NFT [391700375559439882][1],NFT [413006556784412636][1],NFT [522255708091497169][1],NFT [536371757796421251][1],NFT [548613657041571693][1],USD[0.000004266260276 5],USDT[0.000000138537418] |
| 08882481 | BTC[0.000000006000000],ETH[0.001000051479200],SOL[0.000000667784 00],USD[0.956509121816370],USDT[0.000138412573300] |
| 08882494 | BTC[0.002623800000000],NFT [522449780071533399][1],SHIB[1.00000000000000000],USD[0.000261599081585 6] |
| 08882497 | USD[49.805035060000000],USDT[49.97000000000000 0] |
| 08882510 | BTC[0.000025310000000],USD[0.003328615800651 1] |
| 08882527 | BTC[0.002397600000000],DOGE[499.50000000000000 0],MATIC[19.98000000000000000],SHIB[1.00000000000 000000],SOL[2.666250330000000],USD[4.4482145126 512664] |
| 08882533 | DOGE[182.827608060000000],SHIB[1060434.55437320 0000000],TRX[1.00000000000000000],USD[44.3370066 423713699] |
| 08882540 | USD[0.000248667988734 8] |
| 08882552 | ETH[0.000000100000000],ETHW[0.00000001000000 0],NFT [567313186526430370][1],SHIB[2.000000000000000 00],USD[0.000000102411010] |
| 08882559 | BTC[0.000000007000000],NEAR[110.0000000000000 00],SHIB[1.00000000000000000],SHIB[46676641.3294 637700000000],USD[0.230785434463802 2],USDT[0.000000107165914] |
| 08882568 | BTC[0.006463290000000],ETH[0.019248820000000],ETHW[0.019011470000000],SHIB[2.000000000000000 00],TRX[1.00000000000000000],USD[0.0105021769979 35] |
| 08882571 | DOGE[2.00000000000000000],SHIB[5.00000000000000000],USD[0.009755134664401 6],USDT[1.05425127000000000] |
| 08882572 | DOGE[402.866654530000000],USD[0.01000000070320 86] |
| 08882587 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],SHIB[2.00000000000 000000],USD[0.040948624266119 6],USDT[0.000000037671060] |
| 08882590 | ETH[0.118270550000000],ETHW[0.118270550000000 0] |
| 08882599 | BTC[0.007592410000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.0000000000 0000000],USD[126.00208517650 50026] |
| 08882602 | NFT [323373645201641114][1],NFT [336130322058534321][1],NFT [356056845121523326][1],NFT [369900093620474714][1],NFT [384707307176101440][1],NFT [396286659471186690][1],NFT [399245773768859702][1],NFT [405818973851558638][1],NFT [413850700581639426][1],NFT [446336781083354583][1],NFT [446383865198537242][1],NFT [451903209516974825][1],NFT [464486111920642436][1],NFT [491464217201752767][1],NFT [515226341769922491][1],NFT [520506647099989865][1],NFT [528562854190685561][1],NFT [555334585287982065][1],NFT [556970542319202794][1],SOL[0.000000010000000],USD[0.401496455010 15038] |
| 08882615 | ALGO[186.465925360000000],AVAX[7.9087238000000 00],BRZ[5.026600060000000],BTC[2.000967400000000 ],DOGE[6.000000000000000],ETHW[0.15186771000000 0],SHIB[23.00000001000000000],SOL[7.5900000100000 0],TRX[1.00000000000000000],USD[0.699829950700010 9],USDT[0.000000056430482] |
| 08882617 | AVAX[5.557607540000000],BAT[3.00000000000000000 0],BRZ[1.00000000000000000],DOGE[5.0000000000000 0000],GRT[4.00000000000000000],LINK[2.00000000000 000000],MATIC[2.00000000000000000],SUSHI[2.000000 00000000000],TRX[4.00000000000000000],USD[0.17179 90956176149],USDT[3.00000000000000000] |
| 08882629 | BTC[0.002763490000000],TRX[0.000030000000000],USD[3.025866722353838],USDT[0.0036462969268728] |
| 08882632 | DOGE[2.00000000000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[1693.4938058 734340766] |
| 08882638 | USD[0.000000014600000] |
| 08882649 | BTC[0.004804690000000],SHIB[1.00000000000000000],USD[0.010168168851390 3] |
| 08882661 | SHIB[1.00000000000000000],USD[0.0100264405096887] |
| 08882672 | USD[120.010000000000000] |
| 08882676 | BTC[0.005555890765025 0],ETH[0.010119920000000],ETHW[0.003704170000000],USD[0.010001310800 0000],USDT[0.278992660000000] |
| 08882683 | BTC[0.274421940000000],ETH[3.442569630000000],ETHW[3.441216410000000],LTC[9.680627060000000],MATIC[1338.799853840000000] |
| 08882704 | USD[19.736203807600000] |
| 08882709 | DOGE[1.00000000000000000],MATIC[3.51604893782 12392],NFT [348514151597349563][1],NFT [373290497827641071][1],NFT [390528174643221755][1],NFT [406985537832170992][1],NFT [519874635370430179][1],NFT [526834606943310361][1],NFT [566234501075690678][1],SHIB[12.03060851000000 000],SOL[0.180000000000000],USD[0.00000001779141 82] |
| 08882713 | USD[24.37402257719096 80],USDT[0.00000010191570 0] |
| 08882728 | DOGE[1.00000000000000000],ETH[0.1006203900000 00],ETHW[0.099585620000000],SOL[3.16092559000000 00],TRX[1.00000000000000000],USD[0.0000213874362 662] |
| 08882745 | TRX[0.000001000000000],USD[0.000002771112502],USDT[0.000000122168372] |
| 08882748 | USD[0.000332889548710] |
| 08882761 | SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.089957472617732] |
| 08882763 | USD[62000.00000000000000 0] |
| 08882776 | BTC[0.000244520000000],USD[0.002082478759490] |
| 08882783 | USD[1268.836078000000000] |
| 08882794 | DOGE[1.00000000000000000],SHIB[4.00000000000000000],TRX[7.00000000000000000],USD[0.00013450311 78187],USDT[0.000000020662628] |
| 08882815 | ETH[0.558944630000000],ETHW[0.558710030000000],SOL[10.303878770000000],TRX[1.00000000000000000],USD[880.246529177732582] |
| 08882816 | AUD[14.352987410000000],DOGE[85.751677520000000],USD[0.000000020166480] |
| 08882817 | BTC[0.114205130000000],USD[0.004129464000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08882819 | BTC[0.0026540500000000],DOGE[1.00000000000000],NFT (437613785098746816)[1],USD[0.0210725506517949] |
| 08882820 | ETH[0.0003654100000000],ETHW[0.0003654100000000],USD[0.0000085382788453] |
| 08882831 | BCH[0.0031244600000000],BTC[0.0012370400000000],DAI[5.1913632400000000],DOGE[38.0034974700000000],ETH[0.0042063600000000],ETHW[0.0041516400000000],NEAR[0.4512665700000000],SHIB[9.0000000000000000],SOL[0.0438501100000000],TRX[7.9298345100000000],USD[0.0016319869429415] |
| 08882834 | BTC[0.0005095500000000],SHIB[1.0000000000000000],USD[47.3348141401467725] |
| 08882842 | USD[8.9700000000000000] |
| 08882844 | DOGE[56.3075585419305560],SOL[0.0000000094803526],TRX[1.0000000000000000] |
| 08882849 | BAT[1.0000000000000000],MATIC[0.0822770300000000],SHIB[3.0000000000000000],USD[0.0071593057226432] |
| 08882851 | ETH[0.0000000055330247],SHIB[1.0000000000000000],TRX[0.0000000077992000],USD[0.0000079574736045],USDT[0.0000000106982115] |
| 08882856 | SOL[0.1000000000000000] |
| 08882861 | USD[0.1748352771736112],USDT[0.0000000127731372] |
| 08882862 | SHIB[2321895.9101408000000000] |
| 08882864 | BRZ[1.0000000000000000],ETHW[0.0000020000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0244666171898450] |
| 08882871 | BCH[0.0000002296446475],BTC[0.0000000004027082],ETH[0.0000011908000],SOL[0.0000000000199146],USD[0.0052579205806464] |
| 08882876 | BTC[0.0002000000000000] |
| 08882891 | USD[0.0000000180551598] |
| 08882901 | BTC[0.0028298900000000],USD[0.0000848406383976] |
| 08882909 | SHIB[0.0000000061491646],USD[1.8303025135572170],USDT[0.0000000071946874] |
| 08882917 | BAT[3.0083708700000000],BRZ[3.0000000000000000],DOGE[5.0000000000000000],GRT[2.0000000000000000],MATIC[1.0013487900000000],SHIB[11.0000000000000000],TRX[6.0000000000000000],USD[0.0061824352383920],USDT[1.0088624466665704] |
| 08882918 | USD[0.0000489142932464],USDT[0.0000000085667607] |
| 08882958 | CUSDT[95.4235419400000000],GRT[8.4134907600000000],KSHIB[123.8652907100000000],TRX[33.3375562300000000],USD[0.0000000005668874] |
| 08882960 | USD[50.0100000000000000] |
| 08882961 | BRZ[1.0000000000000000],BTC[0.0337183800000000],DOGE[1.0000000000000000],ETH[0.7578073600000000],ETHW[0.7574890400000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[207.5352679912810348] |
| 08882962 | DOGE[0.0000000090000000],SHIB[2476246.2232000200000000],USD[0.0000000000624179] |
| 08882964 | DOGE[1.0000000000000000],SHIB[4297337.9695396500000000],USD[0.0046964759554634] |
| 08882967 | SHIB[1.0000000000000000],USD[0.0000000042878942],USDT[99.6199429400000000] |
| 08882977 | BTC[0.0002388000000000],USD[0.0001708250850280] |
| 08882990 | AVAX[0.0000002500000000],SHIB[5.0000000000000000],USD[0.2072881908135774] |
| 08882999 | NFT (447015726205887655)[1],NFT (556432590101647393)[1],SOL[0.0564924200000000],USD[0.0000004562185656] |
| 08883006 | NFT (391130035606013338)[1],SHIB[445065.4457222500000000],USD[0.0000000270715518],USDT[0.0000000098054280] |
| 08883007 | USD[52.3617893600000000] |
| 08883008 | USD[0.0000000212458765],USDT[0.0000007096217019] |
| 08883011 | SHIB[2030708.3822533048700774],USD[0.0089644348617266] |
| 08883015 | BAT[11.4423940900000000],ETH[0.0020771700000000],ETHW[0.0020443400000000],SOL[0.0630513000000000],USDT[0.0000000021970565] |
| 08883019 | SHIB[1312.3149476600000000],TRX[1.0000000000000000],USD[0.0075835422827310] |
| 08883022 | USD[7.9844235334897600] |
| 08883023 | AUD[0.0000000035105708],BCH[0.0000000098618605],BTC[0.0000000060960810],ETH[0.0000000071452500],LINK[0.0000000068509574],LTC[0.0000000049567245],MATIC[0.0000000084090075],PAXG[0.0000000031900622],SHIB[9.0000000098678803],USD[0.0000000517969931],USDT[0.0000000349509444] |
| 08883024 | DOGE[3568.1540853900000000],TRX[1.0000000000000000],USD[0.0000000320160] |
| 08883025 | ETHW[0.0340000000000000],USD[8.8162918178985304] |
| 08883032 | DOGE[0.0000000642298966],ETH[0.0000000041359625],USD[0.0000000041229011] |
| 08883033 | SHIB[1.0000000000000000],USD[14.8808417181717563],USDT[0.0000000079497478] |
| 08883034 | SOL[0.0020096000000000],TRX[1.0000000000000000],USD[0.0000000058660009],USDT[0.0000000148484148] |
| 08883037 | BTC[0.0003684000000000],DOGE[86.5192201300000000],ETH[0.0006134500000000],ETHW[0.0006134500000000],USD[67.2655739039257855] |
| 08883053 | AVAX[0.5181922400000000],BTC[0.0007472000000000],DOGE[180.2097211000000000],ETH[0.0775843900000000],ETHW[0.0775843900000000],LINK[0.0176268000000000],MATIC[54.5987611500000000],NEAR[129.1431585400000000],SHIB[12226890.3959004200000000],SOL[3.6034472500000000],TRX[1.0000000000000000],USD[1.6360468547697393],USDT[0.5876216439075032] |
| 08885071 | USD[1.0000000000000000] |
| 08883074 | BTC[0.0157465000000000],ETH[0.2937000400000000],ETHW[0.2937000400000000],USD[264.4279178412000000] |
| 08883077 | ETH[0.0000000037839693],LTC[0.0000000034629791],USD[0.0000000051426631],USDT[0.0022275103341420] |
| 08883084 | BTC[0.0497838700000000],DOGE[1.0000000000000000],USD[0.0002034308670712] |
| 08883085 | USD[0.0057116902104000] |
| 08883098 | BRZ[2.0000000000000000],BTC[0.0000057000000000],USD[0.0001156871255362] |
| 08883117 | TRX[1.0000000000000000],USD[0.0065614075513323] |
| 08883118 | CUSDT[0.0932777700000000],USD[0.0000000097666927],USDT[5.2467984300000000] |
| 08883145 | AVAX[0.0000000074372784],DOGE[3.0000000000000000],SHIB[1.0000000266619392],SUSHI[0.0000000056585176],TRX[2.0000000000000000],USD[0.0000001694665234] |
| 08883148 | ALGO[284.2039233400000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],NFT (488050483351623589)[1],SHIB[2.0000000000000000],USD[0.0001259525024742],USDT[112.3202062300000000] |
| 08883150 | USD[0.0024906492158815],USDT[0.0000000092462874] |
| 08883158 | DOGE[68.1987841700000000],NEAR[0.9990000000000000],SOL[0.0917937800000000],TRX[156.6376291800000000],USD[1.5140000117232976] |
| 08883161 | AVAX[0.0103312527900000],BTC[0.0008653700000000],DOGE[0.0000000021648464],ETH[0.0020953600000000],ETHW[0.0020953600000000],USD[0.0000000072179506] |
| 08883162 | BTC[0.0000080000000000],USD[0.0000007966576],USDT[1.2518478400000000] |
| 08883163 | ETH[0.0000000493653500],USD[0.0000063748489416],USDT[0.0000000031844224] |
| 08883164 | AAVE[6.6798747115846734],AVAX[4.3000000000000000],BCH[0.0000000089400000],BTC[0.0332565620673037],SUSHI[0.0000000089400000],USD[0.0024967766569277] |
| 08883172 | AUD[1.3661730600000000],SOL[0.0713036600000000],USD[0.0009282794477245] |
| 08883173 | USD[0.0000000113197241],USDT[0.0000000032681020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08883189 | AVAX[20.000000000000000000],BAT[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[20.000000000000000000],TRX[1.000000000000000000],UNI[1.000000000000000000],USD[1800.5292707371645586] |
| 08883205 | BTC[0.000169560000000000],DOGE[1.000000000000000000],LTC[0.000000000938360],SHIB[9.000000000000000000],USD[0.0017566852263332] |
| 08883212 | BTC[0.000060500000000000],SHIB[3.000000000000000000],USD[2.268521632883796] |
| 08883231 | BTC[0.003264967143683 2],ETH[0.000000044161000],USD[0.000195765614916 0] |
| 08883233 | USD[204.265842110000000 0] |
| 08883252 | BAT[50.000000000000000000],BTC[0.010761280000000000],ETH[0.071327270000000000],ETHW[0.071327270000000000],MATIC[13.554969956220000 0],SOL[5.027651553647720 4],TRX[799.167203840000000000],USD[0.000009756306596 9] |
| 08883259 | USD[4533.29197478000000 00] |
| 08883268 | USD[5.277759150000000 0] |
| 08883269 | SHIB[5.000000000000000000],USD[0.0003232519356 88] |
| 08883272 | USD[0.0068372061529230] |
| 08883279 | SOL[0.000000000140000 0],USD[0.5066837500000000 0],USDT[0.0000004471456334] |
| 08883285 | ETH[0.000000760000000 0],ETHW[0.000000760000000 0],USD[0.000012688314566 5] |
| 08883286 | BTC[0.000363160000000000],SHIB[1.000000000000000000],USD[0.0235825864417996] |
| 08883290 | USD[0.0029222300000000 0] |
| 08883296 | MATIC[3.399660300000000000],USD[0.0690104568564992] |
| 08883298 | SOL[0.000000220000000 0],USD[3.8196096000000000 0],USDT[2.6734082800000000 0] |
| 08883299 | BTC[0.0062985000000000 0],DOGE[2.000000000000000000],SHIB[10.000000000000000000],SOL[0.0009494040000000 0],TRX[1.000000000000000000],USD[561.221811570443117 3] |
| 08883300 | BAT[0.0000000726995 76],BCH[0.0000000005371777],BTC[0.000000008837368],DOGE[0.000000034038515],ETH[0.000000025816453],SHIB[4.000000000000000000],SUSHI[0.000000073747860],TRX[0.000000027086212],USD[0.000000028019512] |
| 08883304 | SOL[0.1386623500000000 0],USD[0.000000172468364] |
| 08883323 | BTC[0.0002381400000000 00],SOL[0.000000005409036],USD[0.0333219663636939] |
| 08883327 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000005409036],USD[0.0333219663636939] |
| 08883341 | USD[4449.972230310000000 0] |
| 08883345 | BAT[4.000000000000000000],BRZ[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USDT[8.5513374844273767] |
| 08883346 | BTC[0.000508140000000000],SHIB[1.000000000000000000],USD[21.0417428126866912] |
| 08883364 | USD[0.000066118859842 5] |
| 08883374 | BTC[0.000468510000000000],SHIB[1.000000000000000000],USD[0.0005528128186514] |
| 08883382 | BRZ[2.000000000000000000],BTC[0.198097600000000000],ETH[0.173070410000000000],ETHW[0.172798650000000000],SHIB[1.000000000000000000],USD[1.6330586625579472] |
| 08883386 | USD[2.5852540664919931] |
| 08883389 | USD[18975.193607958611 3300],USDT[0.000000017946546 0] |
| 08883390 | ETHW[2.658543590000000000],NFT [289640185172509387][1] |
| 08883392 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.006099626102563 3],USDT[0.0000001410882 55] |
| 08883395 | ETH[0.003727502456352 0],ETHW[0.003686462456352 0],SOL[0.300000000000000 0],USD[0.0000073152653905],USD[0.000000019607706] |
| 08883396 | BTC[0.016630130000000 0],DOGE[1.000000000000000 0],ETH[0.065311280000000 0],ETHW[0.064501520000000 0],SHIB[1.000000000000000000],SOL[0.358369910000000 0],TRX[1.000000000000000 0],USD[0.000012104825790] |
| 08883401 | AVAX[0.000042400000000 0],BTC[0.000203800000000 0],DOGE[1.000000000000000 0],MATIC[0.000000051291490],SHIB[9.000000000000000 0],SUSHI[0.000678103429927 0],TRX[1.000000000000000 0],USD[0.001492327610330] |
| 08883402 | USD[0.038239687893269] |
| 08883408 | BTC[0.000636040000000000],USD[0.8046640630553264] |
| 08883416 | DOGE[58.886802700000000 0],NFT [534110752186885209][1],NFT [554152028167738222][1],SHIB[3.081384580000000 0],SOL[0.000000006366012],USD[13.2491269854455849] |
| 08883422 | USD[0.0001320650517276] |
| 08883424 | NFT [446128934008332636][1],NFT [504867710844545844][1],USD[105.554217790000000 0] |
| 08883464 | SHIB[2.000000000000000000],USD[0.002296929467762 0] |
| 08883479 | USD[0.0000010832115 93] |
| 08883481 | USD[0.0002392740481263] |
| 08883483 | SHIB[1.000000000000000 0],TRX[1.000000000000000 0],USD[11.5028269125798403],USDT[0.000000207514220] |
| 08883484 | NFT [290044110564727830][1],SOL[0.128500000000000 0] |
| 08883485 | ETH[0.000020880000000 0],USD[0.5238782601035522] |
| 08883494 | ETH[0.000294150000000000],ETHW[0.000294150000000000],SHIB[44624.746450300000000 0],SOL[0.007805500000000 0],USD[242.2205506240801050] |
| 08883500 | USD[14.874206940000000 0],USDT[0.000000037563360] |
| 08883501 | USD[0.0000003102209739] |
| 08883503 | USD[0.010000017518798 0],USDT[4.7551746700000000 0] |
| 08883533 | USD[0.0012010467415457] |
| 08883534 | BAT[1.000000000000000 0],BRZ[1.000000000000000 0],DOGE[4.000000000000000 0],NFT [504968016001128016][1],PAXG[0.000374516286 2065],SHIB[7.000000000000000000],TRX[1.000000000000000 0],USD[0.8516385613010112] |
| 08883537 | DOGE[6.596571930000000 0],MATIC[0.783893320000000 0],SHIB[39339.103068450000000 0],USD[0.0000000668921437] |
| 08883547 | USD[1.1292615893480215] |
| 08883556 | BTC[0.001001800000000 0],SHIB[1.000000000000000000],USD[0.0023785447330378] |
| 08883562 | SHIB[1.000000000000000000],SOL[0.117045720000000 0],USD[0.000007200805016] |
| 08883591 | BCH[0.000005100000000 0],EUR[0.000000034544625],SOL[0.000000034822039],USD[0.000005790081915] |
| 08883594 | USD[0.0265040000000000] |
| 08883605 | BTC[0.000000083700128],DOGE[0.000050432500000 0],ETH[0.000000059956788],ETHW[0.000000046912303],SOL[0.000000004000000 0],USD[0.4801325262340645] |
| 08883607 | USD[105.560001710000000 0] |
| 08883620 | USD[1.4552773521085413] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08883662 | ETH[0.340000000000000000],ETHW[0.348000000000000000],EUR[145289.195475670000000000],NFT (2889724947120488891)[1],NFT (2897499356989770693)[1],NFT (2914693478448619910)[1],NFT (2927335716849869861)[1],NFT (2959046592195415566)[1],NFT (2978236718953194313)[1],NFT (2987695397803655527)[1],NFT (2993312991010914421)[1],NFT (3001510041244391761)[1],NFT (3010089673413697740)[1],NFT (3012425797319949723)[1],NFT (3012567944358234571)[1],NFT (3014267294192877701)[1],NFT (3015634651000623880)[1],NFT (3016430471174558871)[1],NFT (3020865145160626383)[1],NFT (3026466380320101553)[1],NFT (3031441544553372814)[1],NFT (3038711953551734451)[1],NFT (3042376544678872801)[1],NFT (3047963204234641421)[1],NFT (3051219258403554251)[1],NFT (3092579618086992999)[1],NFT (3095375846899513771)[1],NFT (3123063539672314781)[1],NFT (3126303777791801053)[1],NFT (3128653894619872251)[1],NFT (3131982225907406421)[1],NFT (3142204681704680451)[1],NFT (3143530528685640441)[1],NFT (3162086498589303081)[1],NFT (3187863086193742671)[1],NFT (3204954480497804871)[1],NFT (3206440948988124981)[1],NFT (3230089202972305451)[1],NFT (3237030426052182221)[1],NFT (3247287145744865091)[1],NFT (3252193942744650671)[1],NFT (3258912199749379771)[1],NFT (3261443128253639471)[1],NFT (3267982920016431961)[1],NFT (3276888885079661561)[1],NFT (3283253091267964191)[1],NFT (3287390331753706161)[1],NFT (3288461365584843241)[1],NFT (3308386781596924911)[1],NFT (3321231278329777431)[1],NFT (3322658924588160441)[1],NFT (3350902875582556241)[1],NFT (3352083803041519481)[1],NFT (3353940110323253791)[1],NFT (3356778318352886151)[1],NFT (3361276667578053011)[1],NFT (3383547828290964641)[1],NFT (3405758335898971841)[1],NFT (3411394130200806071)[1],NFT (3418327147970070631)[1],NFT (3424048566976638631)[1],NFT (3431640533699956431)[1],NFT (3439831630936721381)[1],NFT (3437156880683760291)[1],NFT (3483281530233567941)[1],NFT (3483483411476508321)[1],NFT (3497741631755335591)[1],NFT (3521405926521605261)[1],NFT (3524999156838783319)[1],NFT (3533389071382743791)[1],NFT (3538051336635980591)[1],NFT (3557363324045005721)[1],NFT (3559415046545897711)[1],NFT (3563114470201834741)[1],NFT (3574503838701074591)[1],NFT (3585842963398349461)[1],NFT (3593309321389447941)[1],NFT (3607071752025125491)[1],NFT (3617918798038768471)[1],NFT (3623184618517494858)[1],NFT (3639001044093534392)[1],NFT (3670414647429103771)[1],NFT (3670844638770812751)[1],NFT (3671040776623085331)[1],NFT (3686182828463026341)[1],NFT (3689792298283406811)[1],NFT (3701991741039535691)[1],NFT (3704146605169695481)[1],NFT (3715202181757690684)[1],NFT (3718894000199510611)[1],NFT (3725453144815426037)[1],NFT (3753583491995721581)[1],NFT (3754427364344338301)[1],NFT (3795472380694930258)[1],NFT (3797689122435999945)[1],NFT (3804353775305784651)[1],NFT (3810452812445300881)[1],NFT (3812993901581410781)[1],NFT (3821665342550100311)[1],NFT (3825306923468272597)[1],NFT (3831568355088155351)[1],NFT (3836777693041631671)[1],NFT (3850851424359996451)[1],NFT (3854235774334333881)[1],NFT (3861168024611755971)[1],NFT (3862502316061929751)[1],NFT (3863360639197221089)[1],NFT (3864847596840745209)[1],NFT (3866638974755697211)[1],NFT (3897286537098721861)[1],NFT (3900846200629730342)[1],NFT (3906539176511997663)[1],NFT (3928197331876972161)[1],NFT (3960193762160160)[1],NFT (3993173908096816551)[1],NFT (4046965035807566994)[1],NFT (4082656620021607181)[1],NFT (4085165342707561651)[1],NFT (4088651233042456251)[1] ... |
| 08883680 | SHIB[1.000000000000000000],USD[0.000000501578820] |
| 08883684 | BTC[0.000134340000000],TRX[12.000000000000000000],USDT[0.000042079506125S] |
| 08883686 | SOL[0.010000000000000] |
| 08883692 | ETH[0.000206480000000000],ETHW[0.000206483743090] |
| 08883708 | AAVE[0.000000001300000],DOGE[0.000000002160160],ETH[0.000000003880000],SHIB[0.000000050796094],TRX[0.000000015821494],USD[0.000000023361150] |
| 08883719 | USD[100.000000000] |
| 08883741 | USD[0.000000008218065],USDT[0.000209813372380] |
| 08883752 | USD[0.391221842000000],USDT[0.004723868000000] |
| 08883755 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000091929221],USDT[0.000000002859458] |
| 08883827 | DOGE[5.000000000000000000],GRT[1.000000000000000000],SHIB[10.000000000000000000],TRX[2.000000000000000000],USD[0.000000081999812],USDT[0.000000004073316] |
| 08883839 | USD[0.506446200000000] |
| 08883849 | USD[0.024092746390800] |
| 08883853 | SHIB[6.000000000000000000],USD[0.003491373736998] |
| 08883860 | GRT[0.000000010000000],SOL[0.000000000952938] |
| 08883864 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[4.000000000000000000],TRX[1.000000000000000000],USD[13948.282461350060458],USDT[1.040218710000000] |
| 08883874 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000001723779826] |
| 08883893 | BTC[0.000428300000000],SOL[0.268722720000000],USD[0.000000449011872B] |
| 08883895 | BTC[0.043004200000000],DOGE[1.000000000000000000],MATIC[189.999915770000000],SHIB[6.000000000000000000],SOL[4.591855280000000],TRX[1.000000000000000000],USD[965.000913250099910206] |
| 08883899 | AVAX[0.299700000000000],BTC[0.000000000000000000],ETH[0.017994000000000],ETHW[0.017994000000000],USD[1.323817600000000] |
| 08883924 | SHIB[8213552.361396300000000],TRX[1.000000000000000000],USD[0.000000000000090] |
| 08883932 | USD[0.435101851034040] |
| 08883945 | DOGE[6.185272168803850],ETH[0.000000075822201],ETHW[0.000362300000000],USD[0.000003451038928] |
| 08883951 | SOL[0.000000000410000],USD[54.704149641873134] |
| 08883955 | ETH[0.005758630000000],ETHW[0.005690230000000],SHIB[1.000000000000000000],USD[0.000188921070384] |
| 08883963 | NFT (3937332502490594)[1],SHIB[1.000000000000000000],SOL[0.000012750000000],USD[0.007706158034745],USDT[0.000000000083527468] |
| 08883971 | AVAX[16.497416020000000],BRZ[2.000000000000000000],ETH[2.003892970000000],ETHW[2.003892970000000],LTC[10.618079840000000],NEAR[169.646687150000000],SHIB[2.000000000000000000],SOL[5.007550530000000],SUSHI[204.182987180000000],TRX[9468.757657980000000],UNI[105.139912520000000],USD[120.000004618073211],USDT[1.000000000000000] |
| 08883975 | DOGE[0.033999393932974],ETH[0.000000079921405],USD[0.002656984454674] |
| 08883979 | AUD[0.000001505108963],BTC[0.000000030777564],SHIB[2.000000000000000000] |
| 08883985 | ETH[0.000000048237428],USD[0.559745794912948] |
| 08883991 | BTC[0.001392310000000],SHIB[89387.130984380000000],USD[0.730458047514382] |
| 08883998 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[194.159053192310464] |
| 08883999 | USD[0.010000834287466] |
| 08884011 | BAT[16.690007500000000],BTC[0.006598370000000],DOGE[40.268800000000000],ETH[0.003820800000000],ETHW[0.003779760000000],NFT (442818045923800605)[1],SHIB[850239.978805280000000],SOL[0.109200790000000],SUSHI[3.300344520000000],TRX[1.000000000000000000],USD[0.002818921143384] |
| 08884014 | BAT[2.000000000000000000],BRZ[2.000000000000000000],GRT[1.000000000000000000],LINK[3.022337100000000],SHIB[11.000000000000000000],TRX[3.000000000000000000],UNI[1.009598700000000],USD[3486.227805568384006],USDT[96.461323870000000] |
| 08884023 | PAXG[0.020087000000000],USD[0.127397620000000] |
| 08884045 | USD[50.000000000000000] |
| 08884049 | DOGE[1.000000000000000000],USD[0.003418962857662] |
| 08884061 | DOGE[755.728804770000000],NFT (309474929940925644)[1],NFT (400328977283233719)[1],NFT (439592389251124088)[1],NFT (476353138282898680)[1],NFT (497886638973730114)[1],NFT (533557216532642259)[1],NFT (562968467411842818)[1],SHIB[2.000000000000000000],SOL[1.751606910000000],USD[544.082404973905956] |
| 08884073 | USD[2.715039590537600],USDT[29.185173900000000] |
| 08884076 | NFT (291918516536991781)[1],NFT (457314127530524750)[1],SHIB[1.000000000000000000],SOL[0.073138940000000],USD[0.018957280678746] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08884077 | BAT[1.000000000000000000],BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0993555325764003] |
| 08884082 | BTC[0.292681770000000000],ETHW[3.648000000000000000],USD[1.500674859200000],USDT[1.169250796600000000] |
| 08884086 | USD[0.0003396458595376] |
| 08884089 | DOGE[2.000000000000000000],SHIB[3.000000000000000000],SOL[0.0000000014847904],TRX[2.000000000000000000],USD[0.0087620384966799],USDT[0.0000000099746689] |
| 08884104 | BTC[0.002473930000000000],SHIB[1.000000000000000000],USD[0.0004245311035627] |
| 08884120 | NFT[324826760323434193][1],SOL[0.000000010000000],USD[0.0055557514300782] |
| 08884125 | ETH[0.005423100000000000],ETHW[0.005423100000000000],SHIB[1.000000000000000000],USD[0.0000241632560490] |
| 08884134 | EUR[9.431663750000000000],USD[0.000000053941844] |
| 08884138 | BTC[0.000000023000000],LTC[0.005786000000000] |
| 08884148 | BRZ[1.000000000000000000],DOGE[1.100252963095893000],NFT[385074138743452207][1],SHIB[52.941381740000000000],TRX[3.000000000000000000],USD[0.0024098383310714] |
| 08884154 | USD[0.0073488000000000] |
| 08884156 | BTC[0.000235080000000000],KSHIB[205.052661620000000000],PAXG[0.002578810000000000],SHIB[214454.972184750000000000],USD[0.0008642633795691],YF[0.0002446600000000] |
| 08884167 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.0069935053568071],USDT[0.0000000075742564] |
| 08884178 | USD[0.0054104060000000],USDT[0.0066283120663347] |
| 08884180 | BTC[0.001279850000000000],ETH[0.003845980000000000],ETHW[0.003845980000000000],SHIB[1.000000000000000000],USD[0.0100119630983776] |
| 08884181 | BRZ[1.000000000000000000],ETH[0.022394480000000000],ETHW[0.190608070000000000],ETHW[0.190608830000000000],NFT[549673506153244011][1],SHIB[1.000000000000000000],USD[0.0003395581862984] |
| 08884187 | BTC[0.000123890000000000],USD[0.0010118025135136] |
| 08884190 | BRZ[40.346840280000000000],MKR[0.152044000000000],SHIB[1.000000000000000000],USD[30.653501366716528] |
| 08884193 | USD[21.202937000000000000],USDT[20.859120000000000000] |
| 08884194 | USD[3.616803826000000000],USDT[0.008949200000000000] |
| 08884207 | ETH[0.004623230000000000],ETHW[0.004623228652262900],NFT[370237412772430184][1] |
| 08884211 | USD[15.000000000000000000] |
| 08884214 | NFT[461540625034141033][1],USDT[2.900000000000000000] |
| 08884215 | USD[100.000000000000000000] |
| 08884218 | BRZ[1.000000000000000000],BTC[0.029645410000000],ETH[0.150456850000000000],ETHW[0.108979810000000000],SHIB[26.000000000000000000],TRX[1.000000000000000000],USD[1279.782112059925824B] |
| 08884219 | ETH[1.106892000000000000],ETHW[0.607392000000000000],LTC[1.998000000000000000],USD[976.860000000000000] |
| 08884223 | BTC[0.000000072296960],ETH[0.000000004457800],LTC[0.000000081287450] |
| 08884224 | AAVE[0.000000000477096B],ETH[0.000000010000000],ETHW[0.000000083276144],SHIB[5.000000048746070],SOL[0.0020000000000000],USD[0.0018111468970612] |
| 08884225 | BTC[0.000989340000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],USD[0.0003883366355963],USDT[0.0027550055950015] |
| 08884228 | BCH[0.000000080338289],ETH[0.000000081259741],ETHW[0.000000088125974],SHIB[2455554.437082970000000],USD[2.1955744878761123] |
| 08884229 | ETHW[0.0005000000000000] |
| 08884253 | USD[0.0014808272365892],USDT[5.5029915150143794] |
| 08884263 | AVAX[0.099900000000000000],USD[7.114200000000000000] |
| 08884269 | USD[0.000000812487000700],USDT[0.000000048262475] |
| 08884274 | USD[100.000000000000000000] |
| 08884276 | BTC[0.000100000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[1.905788440000000] |
| 08884286 | AAVE[0.004432000000000],BTC[0.000021900000000000],LTC[0.005888000000000000],SOL[0.0077440000000000],USD[0.4260724950000000] |
| 08884296 | USD[109.1719398910694740] |
| 08884301 | DAI[0.100000000000000000],ETH[0.000891000000000000],ETHW[0.000891000000000000],SUSHI[0.405000000000000000],USD[68.3559140230000000] |
| 08884302 | SOL[63.381780080000000000],USD[0.0000002583552136] |
| 08884304 | USD[0.000000065798918] |
| 08884318 | BRZ[1.000000000000000000],SHIB[108.225498390000000000],USD[0.000000000002281] |
| 08884332 | USD[25.000000000000000] |
| 08884337 | DOGE[1.000000000000000000],ETHW[0.006843900000000000],SHIB[3.000000000000000000],USD[0.0000616454675082] |
| 08884354 | BTC[0.035516910000000000],DOGE[240.291682300000000000],ETH[0.451596070000000000],ETHW[0.431875040000000000],NFT[321649870935503914][1],NFT[351164928895375594][1],NFT[351341194365248758][1],NFT[360591966970577273][1],SHIB[42659.480486000000000000],SOL[0.1671335200000000],USD[0.0000397522621599] |
| 08884361 | USD[0.0004101370216180] |
| 08884372 | USD[500.000000000000000] |
| 08884373 | AVAX[0.664016910000000000],DOGE[1.000000000000000000],ETHW[0.037586950000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[49.5381183098245464] |
| 08884400 | USD[50.000000000000000] |
| 08884409 | BTC[0.013748780000000000],ETH[0.000899000000000000],ETHW[0.000899000000000000],SOL[0.0025000000000000],TRX[1.000000000000000000],USD[0.4181222738429574] |
| 08884412 | USD[0.0000002066159132] |
| 08884413 | TRX[0.000001000000000000] |
| 08884414 | LTC[1.587724350000000000] |
| 08884429 | USD[0.000000032954920] |
| 08884432 | DOGE[1.000000000000000000],ETHW[0.017080190000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[37.3295012785373256] |
| 08884439 | BTC[0.002550750000000000],SHIB[1.000000000000000000],USD[0.0023522434694225] |
| 08884450 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[85.7169019469884501] |
| 08884451 | BTC[0.000069800000000000],NFT[312580208619081279][1],TRX[0.000028000000000000],USD[1.3880924140786636],USDT[0.0005425199289887] |
| 08884455 | USD[0.0000000558186990],USDT[26.8411671000000000] |
| 08884469 | KSHIB[0.011014430000000000],SHIB[1.000000000000000000],USD[0.008496639252576] |
| 08884477 | USD[0.3578184100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08884479 | AUD[5.6152980100000000],AVAX[0.0135388900000000],BTC[0.0010485000000000],CAD[26.2839946900000000],DOGE[177.0432555900000000],ETH[0.0325391400000000],ETHW[0.0302516100000000],NFT [39842874320564008 2][1],NFT [4163409200345501 87][1],PAXG[0.0089668000000000],SHIB[386271.2269031000000000],SOL[0.7934856100000000],SUSHI[0.3438522600000000],TRX[370.0335827500000000],USD[11.8926904782796934],USDT[33.3094386900000000] |
| 08884492 | AAVE[3.3858593900000000],DOGE[1.0000000000000000],ETH[0.3468329500000000],ETHW[0.3468329500000000],TRX[3.0000000000000000],USD[529.2031612514085791] |
| 08884497 | BTC[0.0118505000000000] |
| 08884503 | BTC[0.0023575300000000],USD[0.0000848344684426] |
| 08884506 | SHIB[1.0000000000000000],USD[0.0038061267036359] |
| 08884523 | USD[7.8374000000000000] |
| 08884538 | DOGE[84.8727955800000000],MATIC[2.1000717700000000],NFT [5086680291983774 26][1],SHIB[1.0000000000000000],UNI[1.3562089200000000],USD[0.0004362534790676],USDT[5.2480065300000000] |
| 08884540 | BRZ[1.0000000000000000],ETH[0.5899071300000000],ETHW[0.5896591900000000],SOL[12.5472335300000000],USD[2085.5653269369499900] |
| 08884543 | NFT [3663798128283455 13][1],USD[0.0151655579374482] |
| 08884545 | SOL[0.0051508900000000],USD[0.0107988500000000] |
| 08884547 | BTC[0.0197446900000000],DOGE[1105.1841351600000000],ETH[0.1922495900000000],ETHW[0.1922495900000000],NFT [3662975740083452 53][1],NFT [5267275416368899 16][1],SOL[1.7704358000000000],USD[0.0000000032361950] |
| 08884555 | SOL[1.3733140100000000],USD[0.1572306528085356] |
| 08884556 | BTC[0.0010988000000000],DOGE[30.0055607000000000],LINK[3.4965000000000000],LTC[0.4100000000000000],SHIB[209123.1291317700000000],USD[0.0000000009850247] |
| 08884559 | LTC[0.1137128400000000],USD[0.0000047402166697] |
| 08884565 | USD[0.0000000044850465] |
| 08884570 | SOL[0.0000000001040770],USD[0.2108036511677737] |
| 08884573 | ALGO[0.0000000027540184],BRZ[0.0000000001960956],BTC[0.0000000084134030],DOGE[0.0000000015355500],ETH[0.0000000038284683],GRT[0.0000000068995970],LTC[0.0000000025050440],SHIB[0.0000000078569 40],SOL[0.0000000062215749],TRX[0.0000000086606300],USD[0.0000000129115893],USDT[0.0000000057755512] |
| 08884580 | BTC[0.0474693500000000],USD[0.0000016852635480] |
| 08884585 | AAVE[0.0000002200000000],BTC[0.0004280947717976],DOGE[1.0000000000000000],ETHW[0.0037176200000000],LTC[0.1113601000000000],PAXG[0.0157516355575925],SHIB[3.0000000000000000],SOL[0.0709008300000000],USD[0.0002083143283 17],USDT[38.5289296718367054] |
| 08884599 | BTC[0.0101097800000000],ETH[0.0202375900000000],ETHW[0.0199913500000000],SHIB[3.0000000000000000],USD[0.0345515787093587] |
| 08884601 | USD[0.0004948162233382] |
| 08884602 | ETHW[0.0324367800000000],LTC[0.0000556000000000],SOL[0.0000000101273000],USD[0.0003997149350576],USD[0.0000012165352] |
| 08884616 | NFT [4521222588458329 29][1],NFT [4575079448892139 39][1],UNI[0.0000001000000000],USD[28081.3609544553517175] |
| 08884622 | TRX[1.0000000000000000],USD[0.0091628136532000] |
| 08884627 | AVAX[0.0000000023056958],BTC[0.0000157500000000],DOGE[0.1650000000000000],ETH[0.0001367200000000],ETHW[0.0003547200000000],KSHIB[6.4150000000000000],LINK[3.1154080307657550],LTC[0.0430295236923754],MATIC[0.7542048172481563],SOL[0.0077294000000000],SUSHI[0.2858218794279701],UNI[0.0546800000000000],USD[0.0000000080483816],YFI[0.0000000027088950] |
| 08884634 | BTC[0.0679026400000000],USD[0.0012271688218824] |
| 08884641 | BRZ[1.1550148200000000],DAI[0.1865462900000000],ETH[0.0000911400000000],ETHW[0.0000911400000000],LINK[0.0175735500000000],MATIC[0.0000734000000000],USD[0.5903630812903445] |
| 08884643 | USD[0.0000006704739250] |
| 08884665 | BRZ[5.0266000600000000],BTC[0.0000000300000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],SHIB[8.0000000000000000],SUSHI[1.0392719300000000],TRX[1.0000000000000000],USD[0.0000000105775766],USDT[1.2934510070664053] |
| 08884674 | USD[20.0000000000000000],USDT[0.0000005888571590] |
| 08884677 | SHIB[2.0000000000000000],SOL[1.0293761500000000],SUSHI[9.4311609000000000],USD[0.0100004042918405] |
| 08884682 | USD[0.2156410000000000] |
| 08884683 | AVAX[0.1998100000000000],BRZ[2.0000000000000000],BTC[0.0324116100000000],DOGE[751.7973085400000000],ETH[0.4303769700000000],ETHW[0.4302086100000000],GRT[445.9280037900000000],LINK[26.3615106500000000],MATIC[156.4055109500000000],SHIB[12.0000000000000000],SOL[0.2597530000000000],TRX[766.5213407000 00000],UNI[8.6327055200000000],USD[2.2526978523309906] |
| 08884688 | BRZ[24.7478307400000000],DOGE[42.6641860400000000],SHIB[206611.5702479300000000],USD[0.0000000006108878] |
| 08884695 | USD[2.1110458600000000] |
| 08884698 | BTC[0.0000009000000000],SHIB[2.0000000000000000],USD[0.0004242509371057] |
| 08884700 | ETH[0.0040923200000000],ETHW[0.0040376000000000],NFT [3309012319252828 76][1],NFT [4169200325945348 41][1],USD[0.5366235265050000],USD[0.0000047137202] |
| 08884709 | SHIB[30.7292021800000000],TRX[1.0000000000000000],USD[0.0000000051170607] |
| 08884712 | NFT [5247790967225129 94][1],USD[2.0000000000000000] |
| 08884713 | BTC[0.0002364500000000],USD[0.1172274368660530] |
| 08884718 | USD[0.0000505469896163] |
| 08884725 | SOL[0.0000000066710008],USD[0.0000087351814485] |
| 08884745 | USD[0.0364921100000000] |
| 08884751 | BTC[0.0000040000000000],NFT [3839057793606785 26][1],NFT [4304487152313566 12][1],NFT [4321104930336274 23][1],NFT [4467366056450310 32][1],USD[0.1891010562269603],USDT[0.0000000085109149] |
| 08884761 | SOL[10.0074499900000000],USD[1.5666153539252911] |
| 08884763 | BTC[0.0000643000000000],ETH[0.0000007200000000],ETHW[0.0000072066618218],TRX[1.0000000000000000],USD[0.0093552709659539],USDT[0.0000000078974663] |
| 08884773 | ETH[0.0393173400000000],ETHW[0.0393173400000000],LTC[0.9268637300000000],USD[0.0000119236691791] |
| 08884785 | ETH[0.7303921500000000],ETHW[0.7300921500000000],USD[0.0000002122579910] |
| 08884794 | TRX[3.0000000000000000],USD[0.0000001104676299],USDT[0.0043467273790637] |
| 08884809 | BAT[1.0165555000000000],GRT[2.0784771600000000],USD[0.0000498000000000] |
| 08884813 | NFT [4018921416839448 35][1],USD[0.0000004375723892] |
| 08884822 | BTC[0.0047528000000000],USD[0.0005217962774400] |
| 08884824 | BTC[2.9313994000000000],DOGE[5000.0000000000000000],USD[-4993.0157014685000000] |
| 08884828 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[0.0223622700000000],USD[0.0082382241613290] |
| 08884831 | NFT [4192883816049292 68][1],NFT [4285551665278577 38][1],NFT [5130941154510030 14][1],NFT [5324590871650581 20][1],SOL[2.9570000000000000],USD[485.6475000000000000] |
| 08884832 | USD[0.0050236040310719] |
| 08884838 | LTC[0.0076000000000000],USD[0.0624988000000000] |
| 08884864 | USD[0.0001591716645288],USDT[1.0000000000000000] |
| 08884873 | DOGE[394.1060319300000000],SHIB[1.0000000000000000],USD[0.1124078002609900] |
| 08884879 | USD[0.0000009670281149] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08884883 | USD[0.0000196880325696] |
| 08884886 | USD[47.275198214580800] |
| 08884897 | USD[0.598590794378432O] |
| 08884907 | AAVE[0.754781420000000000],AVAX[1.053954890000000000],BRZ[56.941115350000000000],BTC[0.050902950000000000],DOGE[4.000000000000000000],ETH[0.141421420000000000],ETHW[0.069620940000000000],LINK[0.822984880000000000],MATIC[34.491583620000000000],SHIB[452222.436682590000000000],SOL[12.368491000000000000],SUSHI[36.815281320000000000],TRX[4.000000000000000000],USD[0.000166944330634] |
| 08884909 | USD[0.7417331074148994] |
| 08884917 | SHIB[194505.494505490000000000],USD[0.004973394257361 6],USDT[0.0096127319581242] |
| 08884918 | USD[0.485688802006645] |
| 08884920 | DOGE[1.000000000000000000],NFT (294210192774576917)[1],NFT (495382635645737925)[1],SHIB[1.000000000000000000],USD[0.003707824711121 5],USDT[0.0010964937671060] |
| 08884932 | BTC[0.001619400000000000],SHIB[1.000000000000000000],USD[0.0105863205873720] |
| 08884934 | USD[0.806939748631500O],USDT[0.000000005230387 7] |
| 08884945 | MKR[0.258741000000000000],USD[2.859500000000000000] |
| 08884947 | BTC[0.000000030000000O],DOGE[1.000000000000000000],ETH[0.000000010000000O],SHIB[3.000000000000000000],USD[0.0079513659036497] |
| 08884954 | ETH[0.000000010000000O] |
| 08884955 | MATIC[9.990000000000000000],USD[0.000000038686496] |
| 08884977 | BTC[0.000000020000000O],SHIB[2.000000000000000000],USD[0.0013203574663388] |
| 08884978 | TRX[0.012127000000000O],USD[0.009958926597995],USDT[0.000000008132275] |
| 08884984 | USD[0.365685124239761O],USDT[9.246004390000000000] |
| 08884987 | USD[0.006371178000000O] |
| 08884993 | USD[0.970000000000000O] |
| 08885000 | USD[5.510000000000000O] |
| 08885016 | USD[100.000000000000O] |
| 08885019 | USD[0.0003234608467825] |
| 08885024 | ETHW[0.039870870000000O],SHIB[72.000000000000000000],USD[3.1152595891971029] |
| 08885040 | USD[11.610433820000000O] |
| 08885043 | ALGO[0.000000034945652],BTC[0.000000039050513],ETHW[0.000590690000000O],LTC[0.002977170000000O],SOL[0.000000017640000],USD[0.5974139712659931] |
| 08885048 | DOGE[4.000000000000000O],SHIB[2.000000000000000000],USD[0.0096037439959577] |
| 08885052 | USD[1.000000000000000O],LTC[0.000231700000000O],NFT (572831497024127395)[1],SHIB[7.000000000000000000],USD[0.0061291601090 96] |
| 08885055 | BTC[0.000000040000000O],DOGE[1.000000000000000000],USD[0.0000675383923968] |
| 08885064 | BTC[0.177073290000000O],ETH[1.393676940000000O],ETHW[1.39309160000000O] |
| 08885073 | BTC[0.002930835204950 4],DOGE[20.396267537886391 6],ETH[0.007704140400500O],ETHW[0.007704140400500O],USD[0.1032846769222755] |
| 08885078 | NFT (484739418892742508)[1],USD[0.0001147668994324] |
| 08885084 | NFT (395204486287484664)[1],NFT (414031133929305595)[1],NFT (464450054160837789)[1],USD[26.020000000000000000] |
| 08885087 | USD[0.0002287023559684] |
| 08885091 | USD[20.000000000000000O] |
| 08885093 | USD[0.000113316155682 3] |
| 08885110 | USD[0.000000069062425] |
| 08885116 | BTC[0.000009920140000O],USD[0.0559057448630502] |
| 08885121 | USD[0.000000567307152O] |
| 08885124 | BRZ[1.000000000000000O],SHIB[23.000000000000000000],USD[1020.436621301911 6333],USDT[0.000000001399215] |
| 08885126 | BAT[136.869850000000000O],BTC[0.042868460000000O],DOGE[532.588650000000000O],ETH[0.267753950000000O],ETHW[0.267753950000000O],SOL[2.448632000000000O],USD[25.004643120000000O] |
| 08885129 | DOGE[2.000000000000000O],USD[0.0061289304000000] |
| 08885156 | USD[0.0000144515523679] |
| 08885165 | BTC[0.000007990000000O] |
| 08885169 | BTC[0.001962642379686 2],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0100000307628597] |
| 08885175 | ETHW[1.515000000000000O],USD[0.5196172000000000] |
| 08885176 | BTC[0.007113610000000O],DOGE[869.247771220000000O],SHIB[4.000000000000000000],USD[0.0003507716652168] |
| 08885178 | BTC[0.002287410000000O],DOGE[98.082718700000000O],ETH[0.036399860000000O],ETHW[0.035948420000000O],GRT[60.925473120000000O],KSHIB[528.265329370000000O],LINK[1.074867750000000O],LTC[0.118248920000000O],NFT (398053877840803413)[1],SHIB[187327.558543700000000O],SOL[0.294744170000000O],TRX[71.786341810000000O],USD[0.053419569393242 69],USDT[11.527683640000000O] |
| 08885179 | ETH[0.000507400000000O],ETHW[0.000950740000000O],SOL[2.007995000000000O],USD[0.0968600000000000] |
| 08885181 | SOL[0.500000000000000O] |
| 08885183 | ALGO[105.118322550000000O],DOGE[1.000000000000000O],ETH[0.026417400000000O],ETHW[0.026417400000000O],MATIC[71.167693030000000O],SHIB[2.000000000000000000],USD[0.0000133265945621] |
| 08885200 | DOGE[0.901788650000000O],ETH[0.000570550000000O],ETHW[0.000570550000000O],LINK[0.094942210000000O],SHIB[800465.876545510000000O],USD[-1.349915596574395 8],USDT[0.9946563900000000] |
| 08885201 | DOGE[264.786157380000000O],SHIB[1603951.461032780000000O],SOL[2.649223700000000O],USD[61.900000005326538] |
| 08885206 | USD[0.000000116387789] |
| 08885210 | SOL[15.322559280000000O],USD[22.732536262803816 8],USDT[0.000000082302421] |
| 08885214 | BF_POINT[200.000000000000000O],USD[0.1226471200000000] |
| 08885221 | ETHW[0.325087650000000O],USD[0.0001914277263819] |
| 08885223 | USD[0.0002128412262328] |
| 08885225 | ETH[0.004043650000000O],ETHW[0.004043650000000O],SHIB[1.000000000000000000],USD[0.0000267678085695] |
| 08885229 | DOGE[2.000000000000000O],ETH[1.045645200000000O],ETHW[1.045205900000000O],NFT (374526832085753035)[1],SHIB[4.000000000000000000],USD[1809.106077157695557 6] |
| 08885230 | USD[10.235000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08885236 | NFT (2981572976150997691)[1],NFT [492994425495032808][1],SHIB[1748766.91028959274879992],SOL[0.000000490000000000],USD[-11.9999999950841288] |
| 08885237 | USD[0.924605019000000000] |
| 08885241 | DOGE[3.000000000000000000],NFT (334857186143962588)[1],NFT [484154496680807680][1],SHIB[4.000000000000000000],SOL[0.423380660000000000],TRX[1.000000000000000000],USD[5.9113264521378606] |
| 08885266 | SOL[0.000195500000000000] |
| 08885273 | DOGE[961.407572090000000000],ETH[1.649820630000000000],ETHW[1.227484300000000000],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[0.000087123044760],USDT[0.000000007295890] |
| 08885275 | BRZ[1.000000000000000000],ETHW[7.259974070000000000],GRT[1.000000000000000000],TRX[3.000000000000000000],USD[16.6634372225274166] |
| 08885279 | BTC[0.010814920000000000],USD[0.002014344871454552] |
| 08885281 | BRZ[1.000000000000000000],BTC[0.089292150000000000],DOGE[3170.882430830000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.011456476045952 6] |
| 08885284 | BTC[0.000000028000000],ETH[0.000000009177154 8],ETHW[0.000000091771548],USD[1.324373900000000000] |
| 08885290 | USD[75.000000000000000000] |
| 08885293 | BRZ[1.000000000000000000],BTC[0.002403180000000000],SHIB[5.000000000000000000],USD[0.002909678708203] |
| 08885296 | ALGO[0.001015560000000000],BTC[0.000000010000000],DOGE[1.000000000000000000],ETH[0.000002300000000],ETHW[0.000002300000000],NEAR[0.000071630000000000],NFT [535744713884663316][1],NFT [550953141079440367][1],SHIB[11.000000000000000000],SOL[0.000016326499616],USD[0.0003720607685623] |
| 08885315 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[0.000000046770000],LINK[3.553371850000000000],NFT [516641736204895693][1],NFT [525701880448127584][1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000160359704103] |
| 08885319 | ETH[0.000923170000000000],ETHW[0.000555819745355 5],SOL[0.056890329050000000],USD[4629.8966018453893144],USDT[0.000000529867214] |
| 08885324 | AUD[22.150432110000000000],BAT[17.216014280000000000],BTC[0.001860330000000000],CAD[19.436726190000000000],DOGE[1.000000000000000000],ETH[0.020922680000000000],ETHW[0.020662760000000000],EUR[23.436268350000000000],GRT[12.533743780000000000],LTC[0.197421210000000000],MATIC[8.034506290000000000],SHIB[12.000000000000000000],SOL[0.353621100000000000],TRX[164.402489420000000000],UNI[1.047092290000000000],USD[0.076927846339564 2] |
| 08885325 | DOGE[44.967854180000000000],NFT [294267520259785968][1],NFT [319895537520451602][1],NFT [334961046192554348][1],NFT [335932076835281035][1],NFT [404681031867495005][1],NFT [447863004265656086][1],NFT [454174239850781668][1],NFT [505424501374001931][1],SHIB[4.029045640000000000],SOL[2.243744860000000000],USD[0.000002203666762] |
| 08885334 | EUR[1055.060307500000000000] |
| 08885338 | ETH[0.046968920000000000],ETHW[0.046968920000000000],SHIB[1978502.942554890000000000],USDT[864.700354000000000000] |
| 08885361 | USD[2000.000000000000000000] |
| 08885375 | NEAR[1.089752590000000000],USD[0.011074449803127 0] |
| 08885379 | ETH[0.000000004698693 0] |
| 08885385 | BRZ[2.000000000000000000],ETHW[0.000000030052472],SHIB[11.000000000000000000],USD[0.000578504995827] |
| 08885399 | MATIC[0.000000094157287] |
| 08885402 | ETH[0.000092600000000000],ETHW[0.000092600000000000],NFT [522756160675331868][1],SOL[0.828795507600000000] |
| 08885418 | LTC[0.314511090000000000],USD[1949.000000247733361],USDT[9.400000000000000000] |
| 08885420 | BRZ[1.000000000000000000],ETH[0.268078070000000000],ETHW[0.268078070000000000],USD[0.000279752966533] |
| 08885426 | BTC[0.000000046719608],DOGE[0.000000004883525],ETH[0.096556007942463 9],ETHW[1.269556007942463 9],SOL[0.060607965938444 5],SUSHI[0.000000072196992],TRX[0.000000092636232],USD[-4.458162568512608 8],USDT[0.000000032488223] |
| 08885427 | USD[10.000000000000000000] |
| 08885437 | USD[5.000000000000000000] |
| 08885447 | DOGE[2499.185304801897722],ETH[0.000000079821068],ETHW[0.000000079821068],USD[0.000000009955772] |
| 08885455 | DOGE[2.000000000000000000],ETH[2.843713510000000000],ETHW[2.842519140000000000],GRT[1.000000000000000000],NFT [985.395430790000000000],SHIB[3.000000000000000000],SOL[2.541031640000000000],USD[198.391747072818787 4],USDT[0.000000004414872 2] |
| 08885458 | BTC[0.000000060176360],LTC[0.000000022714092],MATIC[0.000000065600000],NFT [403565958436843306][1],SHIB[0.000000088825402],USD[0.653500336581703],USDT[0.000000063896000] |
| 08885472 | BTC[0.001481960000000000],ETH[0.003824610000000000],ETHW[0.003783570000000000],LTC[0.097645480000000000],SHIB[458005.999723690000000000],TRX[173.062130380000000000],USD[0.000679857915727 3] |
| 08885473 | NFT (301661526919790099)[1],NFT (336909106437175684)[1],NFT (368406348051918877)[1],NFT (371395483903740381)[1],NFT [397924197421121308][1],NFT [400435186038837327][1],NFT [406401248288506794][1],NFT [421807109481895240][1],NFT [426721851893412687][1],NFT [434116831359182055][1],NFT [440211862652212070][1],NFT [454184985261516229][1],NFT [455276120424364672][1],NFT [480472095022619734][1],NFT [481817287025248028][1],NFT [508040448468853668][1],NFT [513555805922309640][1],NFT [541091283859348916][1],NFT [549939923901735097][1],NFT [553543020992260773][1],NFT [566221490891299568][1],USD[117.030000000000000000] |
| 08885482 | SOL[4.300000000000000000],USD[0.191035000000000000] |
| 08885489 | USD[0.000000007415348 7] |
| 08885491 | USD[101.840000000000000000] |
| 08885497 | USD[0.001014239211108 0] |
| 08885505 | BRZ[1.000000002638653 5],DOGE[123.939118909077926 9],MATIC[0.000000063542272],SHIB[7.000000000000000000],SUSHI[0.000000023874254],TRX[0.000000068917715],USD[0.000000100360082] |
| 08885506 | USDT[1.846605800000000000] |
| 08885512 | DOGE[1.000000000000000000],USD[7000.617059277692071 0],USDT[0.000000014801958 9] |
| 08885513 | BTC[0.000000003400000],DOGE[0.006261520000000000],DOGE[2145.520847260000000000],TRX[1.000000000000000000],USD[0.004567897565121 1] |
| 08885516 | USD[17.709896501667840 0] |
| 08885527 | AVAX[0.093869410000000000],SOL[3.116880000000000000],USDT[1.936092000000000000] |
| 08885537 | AAVE[0.029285670000000000],BTC[0.000114130000000000],CUSDT[224.800344800000000000],ETH[0.015381400000000000],ETHW[0.015381400000000000],LINK[0.388502120000000000],MATIC[3.927891110000000000],NEAR[0.388578450000000000],SOL[0.041908070000000000],SUSHI[1.651967900000000000],TRX[78.536482080000000000],UNI[0.601807180000000000],USD[10.487796686383513 9],USD[0.95011179868000000] |
| 08885538 | LTC[0.000000220000000000],NFT [445776563412379632][1],SHIB[95169.970861210000000000],SOL[0.000026130000000000],USD[0.002688975558726 6] |
| 08885542 | USD[15.084215962069105 8],USDT[0.008586400000000000] |
| 08885550 | USD[0.000000006513567 0] |
| 08885556 | USD[2.410647600000000] |
| 08885558 | BTC[0.000000006908696 5],ETH[0.000000031118564],ETHW[0.000000095168456],USD[0.000011515003312 2],USD[0.000026182462393 0] |
| 08885564 | USD[0.000156159602213 9] |
| 08885568 | BTC[0.000039560000000000],CAD[0.517099512421148],TRX[1.000000000000000000],USD[0.778015391995274 1] |
| 08885577 | BTC[0.006864420000000000],USD[0.000093941864743 7] |
| 08885581 | BTC[0.000052900000000000],ETH[0.000415990000000000],ETHW[0.000415994441406 9],SHIB[5.000000000000000000],USD[0.000881210280154 9] |
| 08885584 | USD[0.001317847612104 0] |
| 08885586 | USD[100.000000000000000000] |
| 08885598 | TRX[0.000000030824410],USD[11.023530960937366 3],USDT[0.000000002402852 7] |
| 08885601 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.005832249645162 6] |
| 08885616 | BTC[0.000546260000000000],DOGE[1.000000000000000000],USD[0.000112881916731 9] |

Schedule of AB49 Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08885620 | AVAX[6.132825140000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],NFT (471105064750750339)[1],SHIB[12.000000000000000000],USD[0.003271563180582 8] |
| 08885621 | USD[0.000000014805647 9] |
| 08885622 | AAVE[0.000000038000000],AVAX[0.000000005555927 1],BTC[0.000000003548895 6],DOGE[2.000000000000000],ETH[0.000000078234118],ETHW[0.000000078234118],LINK[0.000000003840000 0],MATIC[0.000155018778546 2],NFT (297076942867713326)[1],NFT (310668120927272090)[1],SHIB[6.000000002214730],SOL[0.000000005494239 2],USD[0.000082673894555],USDT[0.000000002047412 3] |
| 08885630 | BRZ[1.000000000000000000],DOGE[536.139864980000000],ETH[0.132293090000000],ETHW[0.132293090000000],SHIB[5.000000000000000],SOL[1.245703120000000],TRX[1.000000000000000],USD[0.000062187222803] |
| 08885634 | BRZ[1.000000000000000000],BTC[0.130809070000000],DOGE[4.000000000000000],ETH[0.000062500000000],ETHW[0.000062500000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.004354861338385 9] |
| 08885648 | SHIB[3.000000000000000000],USD[0.010824192661802 0] |
| 08885650 | USD[50.010000000000000] |
| 08885652 | USD[0.000000081386366] |
| 08885655 | BTC[0.000262430000000],ETH[0.007897100000000],ETHW[0.007897100000000],LTC[0.098690670000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000407353203608 5] |
| 08885658 | BTC[0.002372470000000],USD[0.000084300239766 0] |
| 08885659 | BRZ[1.000000000000000000],SHIB[2.000000200000000],SUSHI[1217.231791420000000],USD[162.901116988196105 6],USDT[0.000000016304561 0] |
| 08885662 | DOGE[181.907525390000000] |
| 08885663 | ETH[0.018000000000000],ETHW[0.018000000000000],USD[0.716812800000000] |
| 08885666 | USD[199.221216800000000] |
| 08885671 | USD[2.000000000000000] |
| 08885673 | USD[0.641948616076000 0] |
| 08885677 | SHIB[2.000000000000000000],USD[21.156844592192378 4] |
| 08885678 | ETHW[1.085532400000000],USD[0.131019620708814] |
| 08885684 | BRZ[1.000000000000000000],ETH[20.806194010000000],ETHW[20.799664010000000],SHIB[1.000000000000000],SOL[2.081429870000000],USD[29.065102585576683 2] |
| 08885690 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000],ETHW[18.271154290000000],GRT[3.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.000179694159389] |
| 08885709 | CHF[2.919464640000000],DOGE[44.989650170000000],GBP[3.193274980000000],SHIB[493820.173568120000000],USD[2.606817217247002] |
| 08885712 | DAI[2.009593940000000],USD[17.980000000755831 4] |
| 08885714 | AVAX[0.300000000000000],BTC[0.003798600000000],DOGE[246.000000000000000],ETH[0.028000000000000],ETHW[0.028000000000000],LTC[0.160000000000000],MATIC[20.000000000000000],SOL[0.360000000000000],USD[155.484590336000000 0] |
| 08885716 | DOGE[1.000000000000000000],SHIB[3.000000000000000],USD[0.000000102685158],USDT[0.015326400000000] |
| 08885718 | ALGO[0.000000007737171 6],AVAX[0.000000025662492],BTC[0.000004389688251],ETH[0.000139821028732],ETHW[0.000139821028732],SHIB[0.000000087984391],USD[0.003643233383279 9],USDT[0.000000000000289] |
| 08885719 | BTC[0.000063700000000],SHIB[3.000000000000000],USD[0.000000078976994],USDT[0.000000068288960] |
| 08885729 | USD[1.000000000000000] |
| 08885731 | ETH[0.005554000000000],ETHW[0.005554000000000],TRX[16.000000000000000],USD[0.027204320000000] |
| 08885732 | BRZ[1.000000000000000000],BTC[0.001905670000000],ETH[0.102296770000000],ETHW[0.101246320000000],LTC[0.297391860000000],SHIB[5.000000000000000],SOL[1.497462670000000],USD[224.013950016205311] |
| 08885739 | USD[527.727712420000000] |
| 08885740 | BTC[0.000000094626602],ETHW[0.136218090000000],SHIB[6.000000000000000],SOL[0.000016700000000],TRX[3.000000000000000],USD[0.000289488696859],USDT[0.000015970439623 20] |
| 08885749 | BRZ[1.000000000000000000],DOGE[3.000000000000000],ETH[2.634137960000000],ETHW[4.865481650000000],MATIC[67.016125510000000],SHIB[10.000000000000000],TRX[3.000000000000000],USD[139.126356754989809 9] |
| 08885759 | USD[0.000000011768806 8],USDT[0.000000001048257] |
| 08885761 | USD[5.000000000000000] |
| 08885766 | DOGE[1.000000000000000000],PAXG[0.251133290000000],USD[0.010001987030222] |
| 08885772 | BAT[1.000000000000000000],BRZ[3.000000000000000],DOGE[10.022674030000000],GRT[2.000000000000000],SHIB[10.000000000000000],SOL[99.445874660000000],TRX[4.000000000000000],USD[508.506187795034341 0],USDT[1.045242520000000] |
| 08885780 | USD[0.000851569368128 6] |
| 08885782 | USD[0.004983810000000],USDT[0.000000027652640] |
| 08885790 | DOGE[4.000000000000000],SHIB[23.000000000000000],TRX[2.000000000000000],USD[0.009213674196077 3] |
| 08885800 | USD[0.000000004047818 3],USDT[0.000000047427734] |
| 08885803 | BTC[0.000065500000000],USD[9.277623800000000],USDT[48.200104500000000] |
| 08885808 | BAT[7.249708630000000],DOGE[204.634312340000000],KSHIB[415.306020310000000],LINK[2.831304160000000],MATIC[3.297613990000000],SHIB[3.000000000000000],SUSHI[4.740724670000000],USD[0.000001379296489] |
| 08885814 | USD[0.053368035269335] |
| 08885818 | BTC[0.000000014036076],DOGE[0.000000067126208],ETH[0.000000074588157],KSHIB[0.000000071799680],USD[0.015790888942874] |
| 08885819 | USD[5.000000000000000] |
| 08885825 | BAT[6.179138570000000],BRZ[1.000000000000000],BTC[0.000001000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.003022554420923 0],USDT[0.000000013242743] |
| 08885832 | AVAX[0.000000001400000],BRZ[1.000000000000000],DOGE[1.000000047600000],ETH[0.000000027384592],MATIC[0.000000024747491],SHIB[138.503318484000000],SOL[0.000000026400000],TRX[2.000000000000000],USD[0.010228241826222 5] |
| 08885837 | DOGE[1.000000000000000000],SHIB[2114201.084783390000000],USD[0.003232885640197 5] |
| 08885845 | USD[316.633735700000000] |
| 08885867 | BTC[0.000041646271560 8],USD[0.000167480219858] |
| 08885869 | BTC[0.071689270000000],DOGE[169.079857809204540],ETH[0.355841700000000],ETHW[0.000000005150031 4],MATIC[45.768621188484448 2],SHIB[3.000000023640710],SOL[7.758876350000000],USD[-64.871430658664873 4],USDT[0.000000009788518 1] |
| 08885876 | DOGE[1.000000000000000000],SHIB[13.000000000000000],TRX[1.000000000000000],USD[0.956373099102507 6] |
| 08885884 | SHIB[760776.838546060000000],USD[20.010000000000002 204] |
| 08885893 | AAVE[0.363872880000000],BRZ[3.000000000000000],BTC[0.069246870000000],DOGE[2.000000000000000],ETH[0.400752520000000],ETHW[0.400584160000000],SHIB[15.000000000000000],SOL[0.418935710000000],TRX[2.000000000000000],USD[1.629088655410704 8],USDT[1.025431970000000] |
| 08885897 | NFT (304013544467060842)[1],NFT (484658390599638546)[1],SHIB[76.000000000000000],USD[0.685540981293770 0] |
| 08885901 | BTC[0.000000007515828],SOL[0.000000018977523],USD[1.109702800000000] |
| 08885907 | SHIB[760776.838546060000000],USD[20.010000000002204] |
| 08885908 | BTC[0.000955000000000],SOL[0.000200000000000] |
| 08885916 | USD[131.766741119500000] |
| 08885918 | DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.008685254684622 0] |
| 08885919 | ETH[0.001000000000000],ETHW[0.001000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08885924 | BTC[0.0011702900000000],DOGE[1.0000000000000000],ETH[0.0164781100000000],ETHW[0.0164781100000000],TRX[1.0000000000000000],USD[0.0004333093707823] |
| 08885925 | BTC[0.0000000075200000],ETH[0.0000000058159926],SOL[0.0000000086705357],USD[0.6882730000000000] |
| 08885928 | BTC[0.0035094400000000] |
| 08885940 | USD[0.5356623406100088] |
| 08885942 | BRZ[2.0000000000000000],BTC[0.0000000076519392],DOGE[5.0000000000000000],ETH[0.0000000033884184],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0069649421195428],USDT[0.0000000058653532] |
| 08885950 | AAVE[0.2254556600000000],BTC[0.0044800400000000],DOGE[1.0000000000000000],MKR[0.0261711300000000],SUSHI[2.3756575500000000],TRX[2.0000000000000000],USD[0.0003526734158881] |
| 08885951 | BRZ[1.0000000000000000],BTC[0.0986756500000000],DOGE[3.0000000000000000],ETH[0.2815156800000000],ETHW[0.2815156800000000],SHIB[5.0000000000000000],USD[0.0009726443030536] |
| 08885958 | USD[6.7604602000000000],USDT[1995.8000000000000000] |
| 08885959 | ETH[0.0000004000000000],ETHW[0.0000004000000000],SHIB[2.0000000000000000],USD[540.3918987262716590] |
| 08885962 | BTC[0.0116683600000000],TRX[1.0000000000000000],USD[0.0003890937558404] |
| 08885977 | SOL[0.0279116200000000],USD[0.0000084240358868] |
| 08885978 | BRZ[1.0000000000000000],NFT[2886891829701794500][1],SHIB[9214173.6888410000000000],TRX[4.0000000000000000],USD[0.0000000023169114] |
| 08885979 | TRX[98.6877484300000000],USD[0.6542568949508150],USDT[12.2252109000000000] |
| 08885990 | BCH[0.9827848700000000],BRZ[1.0000000000000000],USD[10.0000000266509928] |
| 08885992 | BRZ[1.0000000000000000],BTC[0.0000006600000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0050428066675064] |
| 08885995 | USD[0.0000000083372850],USDT[0.0000000076899700] |
| 08885997 | USD[0.0085545097455992] |
| 08886006 | SHIB[2.0000000000000000],USD[0.0002883315330748] |
| 08886008 | BTC[0.0002200000000000],LTC[0.0039299800000000],USD[4.5513519858695712] |
| 08886011 | BTC[0.0010462700000000],DOGE[1.0000000000000000],ETH[0.0188979600000000],ETHW[0.0186654000000000],SHIB[7.0000000000000000],SOL[0.6843317900000000],TRX[3.0000000000000000],USD[1.6042627623900569] |
| 08886020 | DAI[15642.7444461900000000],USD[479.7769902000000000] |
| 08886031 | USD[1.1960279943592142] |
| 08886048 | AUD[0.0000000079879863],BTC[0.0000000568611120],CUSDT[0.0000000048800128],DOGE[0.0000000052300000],SHIB[0.0000000041319750],SOL[0.0000000046128105],USD[5.1736744770767584],USDT[0.0000000022118113] |
| 08886054 | ETH[0.0070768000000000],ETHW[0.0069256000000000],NFT[3150124517748717707][1],NFT[3602909164763775575][1],NFT[4289849325243489111][1],NFT[4789744095879197961][1],NFT[4999836735020169575][1],NFT[5581278726174123321][1],SHIB[1.0000000000000000],SOL[0.2252220800000000],TRX[1.0000000000000000],USD[2.0090200644887679] |
| 08886065 | ETH[0.6021043100000000],ETHW[0.6021043100000000],USD[0.0002801389538382] |
| 08886070 | USD[0.0000000064921612] |
| 08886072 | USD[0.0000000048251243] |
| 08886076 | AAVE[0.0000000041282600],AVAX[0.0000000011000000],ETH[0.0000000041570300],ETHW[0.0000000041570300],GRT[0.0000000030000000],MATIC[0.0000000023500000],NEAR[0.0000000028000000],SHIB[0.0000000002000000],UNI[0.0000000020000000],USD[0.2818219944085936],USDT[0.0000000027840187] |
| 08886079 | USD[0.0001836054916792],USDT[1.1956156462541031] |
| 08886113 | USD[0.0009746900000000] |
| 08886114 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000325994458903] |
| 08886124 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[26.3173533714209401] |
| 08886135 | BTC[0.0063417800000000],ETH[0.0261287300000000],ETHW[0.0261287300000000],USD[0.0004223165195231] |
| 08886147 | USD[50.0000000000000000] |
| 08886151 | ETHW[0.2540407800000000],USD[0.0007110848795157] |
| 08886169 | AVAX[0.7661179700000000],BRZ[1.0000000000000000],BTC[0.0032167900000000],DOGE[270.6156596700000000],ETH[0.0482522000000000],ETHW[0.0476502800000000],SHIB[2092132.8044128900000000],SOL[0.4502094600000000],USD[0.0015659683515803] |
| 08886174 | ETH[0.0043900000000000],ETHW[0.5604390000000000],MATIC[0.8166758900000000],NFT[3474376452200400084][1],NFT[4481991399094496920][1],NFT[5497755803106357301][1],SOL[0.0024802700000000],USD[3081.1867012563438160] |
| 08886177 | BAT[1.0000000000000000],DOGE[6.0000000000000000],ETH[0.0000060800000000],ETHW[0.0000060800000000],SHIB[20.0000000000000000],SOL[34.7425707500000000],TRX[5.0000000000000000],USD[0.0010494886540487] |
| 08886186 | MATIC[680.0000000000000000],NFT[4085423449809881801][1],NFT[4367553976646637552][1],NFT[4379987080114254733][1],NFT[4613073501946994445][1],NFT[4919601190354949935][1],SOL[12.1200000000000000],USD[4507.5883049600000000] |
| 08886201 | SOL[0.0120375900000000],USD[0.0000006728555413] |
| 08886206 | DOGE[1.0000000000000000],USD[0.0000000053832643] |
| 08886227 | SOL[0.0052203800000000] |
| 08886231 | BTC[0.0002444600000000] |
| 08886245 | GRT[1.0000000000000000],SOL[40.7795959100000000],TRX[1.0000000000000000],USD[0.4965081917158406] |
| 08886252 | BAT[13.2193895300000000],KSHIB[212.4800587400000000],NFT[5153238586912383847][1],SHIB[1.0000000000000000],USD[0.0000000121852461] |
| 08886257 | SOL[0.2500000000000000] |
| 08886261 | BAT[0.0000000098055760],SHIB[23.2096412500000000],USD[0.0000000027502363] |
| 08886262 | BTC[0.0000000050000000],ETH[0.1080000000000000],LINK[6.4000000000000000],USD[3831.3156757419183466],USDT[0.0000000068239920] |
| 08886268 | BAT[1.0000000000000000],ETH[0.0000000000000000],USD[0.0000000371055535] |
| 08886287 | NFT[3025282703080018461[1],NFT[3137839576157463461[1],NFT[3147133199266058481[1],NFT[4045227180312154671[1],NFT[4204582267213389391[1],NFT[4341625141714799851[1],NFT[4415392012118024391[1],NFT[4493296673976665301[1],NFT[5074579645045304011[1],NFT[5259413419133034821[1],NFT[5294440477594830181[1],NFT[5599898129998168931[1],USD[19.5394749344000000] |
| 08886293 | SHIB[380753.7565393500000000],USD[0.0000000087143266] |
| 08886303 | SHIB[5.0000000000000000],USD[0260.9421176742301880] |
| 08886305 | ETH[0.0104370900000000],ETHW[0.0059972749002985],ETHW[0.0059288249002985],SHIB[1.0000000000000000] |
| 08886324 | SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[26.5858623942328922] |
| 08886342 | ETH[46.6996428400000000],BTC[0.0036931500000000],CUSDT[450.3175864700000000],DOGE[557.4521777600000000],ETH[0.0325792500000000],ETHW[0.0325792500000000],PAXG[0.0246009900000000],SHIB[396987.9297340200000000],SOL[0.4437410100000000],TRX[162.7096199700000000],USD[25.0003498675088718],USDT[29.8818834800000000] |
| 08886350 | BTC[0.0002204300000000],NFT[5728054413309662401[1],SHIB[1.0000000000000000],USD[0.0002210418121651] |
| 08886358 | USD[0.0088563399257978],USDT[0.0000000052464790] |
| 08886365 | BTC[0.0000001000000000],USD[2.8600000000000000] |
| 08886367 | BTC[0.0000000068836704],ETH[0.0000000093901280],ETHW[0.0000000093901280],TRX[0.0000280000000000],USD[1.3606879926666200],USDT[0.0000131597895069] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08886370 | BTC[0.00000000858600000],ETH[0.00000000500088229],GBP[0.00000000669045],KSHIB[0.00000004809327],NFT (3029203741784516667)[1],NFT (3058684636316281147)[1],NFT (3176394030909499689)[1],NFT (3546108091109768427)[1],NFT (3607797875654415647)[1],NFT (3970833483496194417)[1],NFT (4037081422530631517)[1],NFT (4094919910648051927)[1],NFT (4257117943827653731)[1],NFT (4253086105852814437)[1],NFT (4462870904401612887)[1],NFT (4465889154369517077)[1],NFT (4764005107849502007)[1],NFT (4784123060243058257)[1],NFT (4891929855497764857)[1],NFT (4920225779585471417)[1],NFT (4926828701772607307)[1],NFT (502333913014550646)[1],NFT (5210976186236157721)[1],NFT (5339214439090232617)[1],NFT (5541101188981916457)[1],NFT (5657189001568214497)[1],SOL[1.27000000680381131],TRXI[0.0000000090381758],USDI[0.00000044381337744],USDTI[0.0000000012002260] |
| 08886382 | TRX[0.00000100000000000],USDT[10.352271300000000] |
| 08886420 | DOGE[23.852700220000000000],USD[0.273019895345105400] |
| 08886421 | DOGE[2.000000000000000000],LTC[0.00000225000000000],SHIB[4.000000000000000000],USD[0.000000977302541200] |
| 08886423 | ETH[0.041496500000000000],ETHW[0.040978920000000000],SHIB[1728486.407988490000000000],USD[0.000000091364269] |
| 08886438 | AAVE[0.850375880000000000],AUD[142.586195020000000000],AVAX[1.409182100000000000],BAT[404.986803870000000000],BCH[0.002642460000000000],BTC[0.002624260000000000],CAD[133.497638510000000000],DOGE[2.000000000000000000],EUR[94.404327150000000000],GBP[79.096678380000000000],GRT[316.728862790000000000],KSHIB[4324.318714390000000000],LINK[7.724912370000000000],MKR[0.056206700000000000],SHIB[4580775.330369990000000000],SUSHI[35.099543280000000000],TRXI[4.000000000000000000],UNI[11.765941170000000000],USD[0.004301371512629],YFI[0.005337930000000000] |
| 08886441 | USD[0.896981000000000000] |
| 08886445 | ETH[0.000000032290718],ETHW[0.000000032290718],USD[0.008456516519152] |
| 08886447 | BAT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],NFT (3888661635176317851)[1],SHIB[2.000000000000000000],USD[0.000023715059758] |
| 08886453 | DAI[0.994513440000000000],EUR[6.367793780000000000],PAXG[0.013600270000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[2.681877733528492600],USDT[0.000000089669122] |
| 08886467 | USD[51.096268112559205000] |
| 08886478 | USD[0.000437510086563] |
| 08886479 | USD[5.000000000000000000] |
| 08886484 | BTC[0.001589100000000000],ETH[0.030902969206642700],ETHW[0.030902969206642700],USD[10.000065963458481300],USDT[0.000000081749035] |
| 08886489 | SOL[4.273451500000000000],TRX[0.000066000000000000],USD[8.048175207173009200],USDT[9.106067730000000000] |
| 08886493 | USD[0.000000190534758],USDT[90.616829279075248500] |
| 08886494 | AAVE[0.129870000000000000],BTC[0.000100000000000000],SHIB[1.000000000000000000],USD[177.097066887430535150],USDT[0.000000001925264] |
| 08886513 | AVAX[0.000012008174000000],BRZ[1.000000000000000000],BTC[0.000000335534000000],DOGE[0.249985840000000000],ETH[0.000000033708702],GRT[0.001282100000000000],MATIC[0.000017900000000000],SHIB[1.000000028778438],SOL[0.000000080373400],TRX[1.775221070000000000],UNI[1.934884500000000000],USD[0.000000748676938] |
| 08886515 | USD[100.000000000000000000] |
| 08886516 | AUD[5.000000000000000000],BAT[11.272339140000000000],BRZ[74.323970790000000000],CUSDT[1642.220988800000000000],DAI[5.204037010000000000],DOGE[475.545420590000000000],GRT[20.230105840000000000],KSHIB[1476.750939110000000000],SHIB[1117165.577674730000000000],TRX[228.682450180000000000],USD[0.016082847447782] |
| 08886521 | BTC[0.000098500748149],SHIB[4.000000000000000000],USD[3.301852789489236] |
| 08886529 | USD[150.000000000000000000] |
| 08886531 | BTC[0.013461400000000000],DOGE[600.688641251642336],SHIB[16.000000000000000000],USD[0.000113401720119] |
| 08886532 | AUD[106.277166110000000000],LTC[0.248358610000000000],SHIB[3.000000000000000000],USD[0.027412433137120],USDT[52.479015590000000000] |
| 08886537 | USD[25.000000000000000000] |
| 08886539 | LINK[0.794662030000000000],SOL[0.126289510000000000],USD[0.000008691224222] |
| 08886544 | SOL[0.000046337456457],USD[0.000000290420745] |
| 08886545 | BTC[0.001055500000000000],SHIB[2.000000000000000000],USD[0.043985197502867] |
| 08886549 | ETH[0.000000001349475],USD[0.001803576024507] |
| 08886550 | USD[10.000000000000000000] |
| 08886554 | USD[0.000238231990245] |
| 08886564 | BTC[0.000000019887591],DOGE[0.000000009256472],ETH[0.000000073511376],SHIB[0.000000031206981],SOL[0.000000004182683],SUSHI[0.000000002713920],TRX[1.000000000000000000],USD[0.008747449809907],USDT[0.000000000001120] |
| 08886565 | ETHW[0.412147871000000000] |
| 08886566 | BTC[0.000000026870736],USD[0.010016779992080] |
| 08886588 | BRZ[1.000000000000000000],ETHW[0.000300250000000000],NFT (3433898030074456628)[1],NFT (5718879347901105648)[1],SHIB[5.000000000000000000],TRX[3.000000000000000000],USD[0.006043232306129] |
| 08886590 | BRZ[1.000000000000000000],DOGE[278.947161130000000000],SHIB[5.000000000000000000],SOL[6.747497150000000000],USD[0.000000089704823],USDT[10.153114520000000000] |
| 08886594 | BTC[0.000000025503678],TRX[0.000000000000000000],USD[0.883752755470408],USDT[0.000000007261452] |
| 08886596 | BAT[32.279206920000000000],BRZ[1.000000000000000000],DOGE[224.049902750000000000],GRT[80.389124150000000000],SHIB[228743.355185900000000000],USD[0.000000083953765],USDT[26.245486330000000000] |
| 08886600 | BTC[0.005141390000000000] |
| 08886611 | BCH[0.000000087864476],BTC[0.000000007852440],HKD[0.000000006770114],USD[0.094257691803789] |
| 08886623 | BAT[8.184134681565448],DOGE[1.000000000000000000],KSHIB[118.532437310000000000],PAXG[0.003797707869209],SHIB[3.000000000000000000],SOL[0.000000009000000],SUSHI[2.517945860000000000],TRX[1.000000000000000000],USD[37.220174604296858] |
| 08886624 | ETHW[0.003459620000000000],SHIB[6.000000000000000000],USD[19.996722809288420] |
| 08886631 | USD[10.004886000001023],USDT[17.654068601830332] |
| 08886640 | BTC[0.004434180000000000],USD[5.000080510876061] |
| 08886658 | SHIB[1.000000000000000000],USD[5.000159255056236] |
| 08886661 | SHIB[0.000000000000000000],SOL[0.201670330000000000],USD[0.000001076062986],USDT[0.000000097549845] |
| 08886664 | AAVE[0.180896000000000000],BRZ[1.000000000000000000],DOGE[5.000000000000000000],PAXG[0.000091640000000000],SHIB[28.000000000000000000],TRX[5.000000000000000000],UNI[0.000000074580616],USD[35.571924062520645] |
| 08886667 | ETH[0.000000015986200],USD[0.789256840000000000] |
| 08886669 | BRZ[1.000216700000000000],USD[0.000000004100793] |
| 08886683 | SHIB[1.000000000000000000],TRX[213.043743660000000000],USD[0.000000003599613] |
| 08886691 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000024600000000000],ETHW[0.000024596908587],LTC[20.000428800000000000],SOL[0.004892100000000000],USD[0.001069541168343],USDT[0.000093253965930] |
| 08886693 | MATIC[34.881525050000000000],SHIB[1.000000000000000000],USD[0.000000001832375] |
| 08886696 | BRZ[1.000000000000000000],ETH[0.000045400000000000],ETHW[0.000045400000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.009508200609090256],USDT[1.052106460000000000] |
| 08886706 | ETH[0.000068030000000000],ETHW[0.000068030000000000],USD[0.040285880000000000] |
| 08886722 | DOGE[3.000000000000000000],KSHIB[0.000000041465039],SHIB[16.000000000000000000],TRX[6.000000000000000000],USD[0.009025163564428] |
| 08886725 | USD[0.060033649161749],USDT[0.000000030842218] |
| 08886726 | SHIB[3.000000000000000000],USD[0.000178325441441],USDT[1.000000000000000000] |
| 08886727 | BTC[0.000000055567455],DOGE[0.000000004901625],LTC[0.000000026959770],USD[0.000000228624086],USDT[0.000000001496012] |
| 08886728 | USDT[177.690000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08886729 | ETH[0.071407240000000],ETHW[0.071407240000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000044641543530] |
| 08886731 | AVAX[29.059691230000000],BRZ[2.000000000000000],DOGE[10.037322950000000],ETHW[2.426382480000000],SHIB[96.000000000000000],TRX[8.000000000000000],USD[12349.789421165064542] |
| 08886747 | USD[25.000000000000000] |
| 08886755 | BTC[0.001588141391420],NFT[452310944297106590][1],NFT[555450143151351824][1],SOL[0.689995000000000],USD[0.823090403436960] |
| 08886756 | NFT[504075379450910374][1],SHIB[1.000000000000000],SOL[0.003201740000000],TRX[1.000000000000000],USD[0.004118319654763] |
| 08886758 | USD[0.008049915935744000] |
| 08886762 | NFT[295370015610332927][1],SOL[0.003340400000000000],USD[0.008965504278646],USDT[0.009175000000000] |
| 08886763 | BRZ[1.000000000000000],BTC[0.052528330000000],DOGE[6.000383590000000],ETH[0.806591260000000],ETHW[0.643635740000000],SHIB[28.000000000000000],TRX[8.000000000000000],USD[913.086640677382982] |
| 08886778 | SHIB[1.000000000000000],SOL[0.000000021112700],USD[0.000000010459600] |
| 08886779 | ETHW[0.664773530000000],NFT[372373799184784673][1],NFT[408530084825860264][1],TRX[0.000010000000000] |
| 08886819 | USD[0.000128181562959400] |
| 08886820 | SOL[0.000000010000000] |
| 08886835 | ETH[0.030718810000000],ETHW[0.030335770000000],SHIB[1.000000000000000],USD[0.0013338493657732] |
| 08886841 | DOGE[1.000000000000000],ETH[1.387381420000000],ETHW[0.623075190000000],USD[0.000013208622855] |
| 08886842 | USD[2.993978900000000] |
| 08886869 | CUSDT[5384.069856460000000],DOGE[1.000000000000000],SHIB[35.608201080000000],USD[0.0138261094494333],USDT[0.000000175031574] |
| 08886873 | ETH[0.000000003000000],LINK[0.000000008000000],NFT[530250424360024308][1],SHIB[19203.992621509417298],USD[0.000000120899046] |
| 08886874 | ETH[0.000382780000000],ETHW[0.000382780000000],USD[0.000007941831094] |
| 08886887 | DOGE[857.573000000000000],USD[0.258628516000000] |
| 08886897 | USD[0.000000546289416] |
| 08886908 | USD[0.119623600000000] |
| 08886910 | BTC[0.000000890000000] |
| 08886920 | MATIC[0.697350070000000] |
| 08886930 | BRZ[1.000000000000000],DOGE[4.000000000000000],ETHW[0.023675310000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.009595376162650] |
| 08886932 | BTC[0.004123110000000],DOGE[1.000000000000000],USD[0.000786860240619] |
| 08886933 | BTC[0.004459060000000],DOGE[776.925558430000000],SHIB[22613049.030236130000000],TRX[21.049006950000000],USD[0.000249152376840] |
| 08886947 | USD[0.000000018334798],USDT[0.000000002217104] |
| 08886948 | AUD[0.000012145199334],BRZ[4.000000000000000],BTC[0.049556626333378442],DOGE[1.000000000000000],ETH[0.000000063648490],ETHW[0.074205876364849],GBP[0.000000110648425],MATIC[0.000057040000000],PAXG[0.000000057470000],SHIB[29.010883760000000],SOL[0.000000072850951],TRX[0.002282400000000],USD[199.487340905207056B],USDT[0.002287019807924] |
| 08886951 | BRZ[208.344792290000000],CUSDT[453.634885610000000],DOGE[227.258654600000000],KSHIB[638.398956430000000],SHIB[1912503.323530270000000],USD[0.000001350728094],USDT[39.808151770000000] |
| 08886954 | CUSDT[0.000000600000000],DOGE[0.000000500000000],KSHIB[0.000053510000000],TRX[0.000095650000000],USD[0.002496323445330S] |
| 08886963 | AAVE[0.000000004708257],AVAX[0.000000282286664],DOGE[21.683345051496244],ETH[0.000000044246380],SHIB[2.000000000000000],SOL[0.000001168026440],USD[0.008353562918840],USDT[0.000009273201467B] |
| 08886964 | BTC[0.000525700000000],USD[22.024905270754602B] |
| 08886978 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[3.000000000000000],TRX[5.000000000000000],USD[0.000060748045720] |
| 08886979 | SHIB[2.000000000000000],USD[19.798679193721246],USDT[0.000000024759053] |
| 08886983 | USD[0.000025410000000],USD[0.003115911922267] |
| 08887006 | BRZ[0.739885680000000],DOGE[0.545967935100000],ETH[0.000418590000000],ETHW[0.000418590000000],EUR[0.005889550000000],LTC[0.004018080000000],MATIC[7.253615940000000],SHIB[14.000000000000000],TRX[1.000000000000000],USD[0.473976137228787],USDT[0.509456072408276] |
| 08887008 | BTC[0.000000030494236],NFT[313506251508716092][1],USD[0.009006206490442] |
| 08887011 | USD[0.009175230000000] |
| 08887033 | AVAX[24.003196630000000],BRZ[1.000000000000000],DOGE[1.000000000000000],USD[3.448747874274985] |
| 08887043 | ETH[0.002825050000000],ETHW[0.002825050000000],SHIB[1.000000000000000],USD[0.000018250963609] |
| 08887045 | BTC[0.003006800000000],DOGE[1.000000000000000],ETH[0.030095860000000],ETHW[0.030095860000000],LTC[0.721781850000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.001586519016322] |
| 08887046 | BTC[0.013487930000000],ETH[0.114545640000000],ETHW[0.114545640000000],USD[0.006228700000000],USDT[0.000000149562690] |
| 08887053 | USD[0.006228700000000],USDT[0.000000149562690] |
| 08887055 | LTC[0.012000000000000] |
| 08887060 | TRX[0.000003000000000],USDT[52.722673220000000] |
| 08887073 | DOGE[2.000000000000000],NFT[328409318509035061][1],SHIB[1.000000000000000],SOL[9.958618050000000],TRX[2.000000000000000],USD[0.055306816498331807] |
| 08887083 | BRZ[52.014859250000000],USD[0.001359231540748] |
| 08887088 | BTC[0.111682680000000],ETH[0.042872820000000],ETHW[0.042339300000000],USD[154.958247705594330] |
| 08887095 | USD[0.000130352219047] |
| 08887104 | BTC[0.000412030000000],USD[3.579000000000000] |
| 08887112 | DOGE[2.000000000000000],SHIB[8.000000000000000],TRX[2.000000000000000],USD[2.824613561602536] |
| 08887128 | USD[0.001905845034598] |
| 08887134 | USD[0.788936800924800] |
| 08887138 | TRX[1.000000000000000],USD[0.000085026382690],USDT[0.000000078216500] |
| 08887170 | USD[10.000000000000000] |
| 08887178 | USD[10.951180712676280] |
| 08887185 | BTC[0.005794780000000],ETH[0.163852400000000],ETHW[0.163852400000000],NEAR[1.380740000000000],SOL[2.567687000000000],USD[0.003871134000000],USDT[2.722400000000000] |
| 08887203 | DOGE[1.000000000000000],USD[0.001359231540748] |
| 08887217 | CUSDT[675.322502250000000],NFT[315761476892423056][1],SHIB[1.000000000000000],SOL[0.009913300000000],USD[0.000000425239869S] |
| 08887220 | BTC[0.002662750000000],SHIB[1.000000000000000],USD[0.000392961253603 4] |
| 08887222 | BTC[0.001273130000000],SHIB[1.000000000000000],USD[0.010142875809011 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08887224 | SOL[0.0000000027781032],USD[0.000000557202338] |
| 08887231 | ETHW[0.085262580000000000],TRX[2.000000000000000000],USD[0.000000099315466] |
| 08887232 | TRX[1.000000000000000000],USD[0.008960264235691] |
| 08887245 | USD[0.000000059123999],USDT[54.718753410000000] |
| 08887248 | TRX[0.000030000000000000],USD[0.000000051746064] |
| 08887271 | BRZ[2.000000000000000000],SHIB[8.000000000000000],TRX[2.000000000000000000],USD[45.161269082419319] |
| 08887284 | USD[0.000000003440702] |
| 08887293 | AVAX[3.446338030000000000],BTC[0.025761650000000000],ETH[0.015775200000000000],ETHW[0.015583680000000000],LTC[1.565723670000000000],SHIB[15.000000000000000000],SOL[1.194761050000000000],TRX[1.000000000000000000],USD[1.011700216472150] |
| 08887311 | NFT (314713896233026033)[1],NFT (323187825665417896)[1],NFT (331219009545081910)[1],NFT (341965806999542749)[1],NFT (361767858736509002)[1],NFT (376778089496976902)[1],NFT (381345203673370480)[1],NFT (401802223507641780)[1],NFT (458635839324838437)[1],NFT (506196241146471698)[1],NFT (519007132615533952)[1],NFT (538255087966576048)[1],NFT (560168325400914731)[1],NFT (573631470330923049)[1],SOL[0.593258780000000] |
| 08887319 | BTC[0.006561330000000000],DOGE[3.000000000000000000],ETH[0.250364630000000000],NFT (511075869997842044)[1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.001143415777022] |
| 08887338 | LTC[0.098778870000000000],USD[0.000007151137466] |
| 08887345 | BTC[0.000000011800000],ETHW[0.060000000000000],SOL[0.000000012025000],USD[1.748575200000000] |
| 08887348 | NFT (553118157350318477)[1],USD[0.065614251532186] |
| 08887352 | DOGE[382.695723830000000],SHIB[1.000000000000000],USD[0.004566204429445] |
| 08887357 | DOGE[127.830802630000000],KSHIB[952.344672580000000],SHIB[1.000000000000000000],USD[3.000000000058156] |
| 08887361 | NFT (290661645999290462)[1],USD[0.000000578052774] |
| 08887374 | ETH[0.014678280000000],ETHW[0.014500313166065 0],SHIB[438847.491373930000000],USD[21.106606413699932 2] |
| 08887376 | DOGE[890.614631190000000],SHIB[1.000000000000000],USD[0.002833560525588 0] |
| 08887378 | USD[0.000000127289820] |
| 08887385 | SHIB[4344049.653344910000000],USD[0.000000000001718] |
| 08887386 | BTC[0.000630090000000],SHIB[1.000000000000000],USD[0.002578970035438] |
| 08887388 | BRZ[1.000000000000000],BTC[0.049341830000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[113.844827786419203 8] |
| 08887393 | ETHW[0.131074770000000],USD[155.212002590600000 0] |
| 08887396 | SOL[0.000098400000000] |
| 08887400 | USD[200.000000000000000] |
| 08887402 | USDT[0.000034806208528 0] |
| 08887408 | DOGE[1.000000000000000],SHIB[3987845.077345690000000],USD[0.009788822082197 4] |
| 08887423 | BAT[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],LINK[3222.785358930000000],SHIB[3.000000000000000],TRX[1.000000000000000000],USD[0.000000085734727] |
| 08887431 | DOGE[2.000000000000000],USD[0.001883733545129] |
| 08887432 | BTC[0.000000060000000],SHIB[1.000000000000000],TRX[1.000000000000000000],USD[3.144116913967484 0] |
| 08887433 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.002620194333738 0] |
| 08887464 | SHIB[3181303.808707910000000],USD[0.000000000002245] |
| 08887465 | BTC[0.002535400000000] |
| 08887466 | USD[0.997849600000000000] |
| 08887474 | BTC[0.000244310000000],NFT (416014238348970652)[1],NFT (436010482798386226)[1],NFT (482010726510747448)[1],USD[0.000360185133826 0] |
| 08887483 | ETH[0.000000400000000],ETHW[0.000000400000000],TRX[1.000000000000000000],USD[0.000406977335219 1],USDT[0.000026472502536 3] |
| 08887490 | AVAX[3.300000000000000000],USD[0.677285400000000] |
| 08887497 | NFT (339061439444023523)[1],NFT (430317503000078540)[1],USD[0.005468000000000000] |
| 08887504 | DOGE[0.000090820000000],USD[0.000000014720864] |
| 08887509 | BTC[0.000027370000000],USD[0.000002922899603] |
| 08887511 | DOGE[3.000000000000000],NFT (358996309443142120)[1],SHIB[1.000000000000000],TRX[2.000000000000000000],USD[0.003996449190857],USDT[1.0523122291637200] |
| 08887523 | NFT (371043487509976856)[1],NFT (479029891630959832)[1],USD[0.250000950321753 0] |
| 08887524 | NFT (309943199697119080)[1],SHIB[1.000000000000000],SOL[0.549732290000000],USD[5.000000326250259 4] |
| 08887525 | DOGE[2.000000000000000],ETH[0.000000100000000],ETHW[0.000000083058139],USD[0.257957546516237 7] |
| 08887536 | USD[105.506994260000000] |
| 08887538 | AVAX[0.000000028000000],USDT[7.319468450000000000] |
| 08887547 | BTC[0.000000094753870],ETH[0.000000005651944],MATIC[0.000000093170937],USD[0.000026242795478],USDT[0.00000003730265 7] |
| 08887549 | BRZ[1.000000000000000],BTC[0.039945480000000],DOGE[2.000000000000000],ETH[0.004240390000000],ETHW[0.004185670000000000],SHIB[37.000000000000000],TRX[4.000000000000000000],USD[21.947212054192731 8] |
| 08887560 | USD[15.000000000000000] |
| 08887561 | BTC[0.012168510000000],DOGE[5.000000000000000],SHIB[12.000000000000000],SOL[0.000038260000000],TRX[2.000000000000000000],USD[0.00000663821832 1] |
| 08887564 | MATIC[0.046619490000000],USD[0.008837539849715 8],USDT[0.000000059405770] |
| 08887570 | BTC[0.011686500000000],ETH[0.067898000000000],LINK[2.596800000000000],LTC[11.158020000000000],SOL[0.009560000000000],USD[485.046405745490000 0] |
| 08887576 | BRZ[5.000000000000000],DOGE[5.000000000000000],ETH[6.068499100000000],ETHW[5.847905260000000],NFT (393220399574121979)[1],SHIB[9.000000000000000],SOL[2.249250280000000000],TRX[1.000000000000000000],USD[0.009074272093262 0] |
| 08887581 | SHIB[1.000000000000000],USD[0.692157742337813] |
| 08887590 | NFT (298457695770292537)[1],NFT (439053669493828982)[1],USD[300.000000000000000] |
| 08887611 | AVAX[0.000000043150480],BCH[0.000000002880466],MATIC[0.000000016773439],MKR[0.000000001800845],NFT (382883256616662733)[1],SHIB[0.000000059250976],SUSHI[0.000000054785420],USD[0.004976461526262 3] |
| 08887644 | USD[0.001201000000000] |
| 08887649 | BRZ[2.000000000000000],BTC[0.199654880000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[3.000011000000000],USD[0.00016343719079 92],USDT[1.004428358700248 6] |
| 08887657 | BTC[0.002485760000000],DOGE[1.000000000000000],ETH[0.036286650000000],ETHW[0.036286650000000000],SHIB[2.000000000000000],TRX[1.000000000000000000],USD[0.000206422113013 4] |
| 08887679 | PAXG[0.000002400000000],USD[0.079593230000000] |
| 08887680 | USD[21.077324430000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08887686 | NFT[4157725691446835518]{1},SHIB[849235.937626630000000000],SOL[0.0078252200000000000],USD[0.00000170711772],USDT[0.00000005000000000] |
| 08887688 | USD[500.000000000000000000] |
| 08887698 | EUR[0.000045340000000000],USD[444.155743911313185542],USDT[0.000000147586088] |
| 08887719 | USD[3.000000076245242],USDT[1.989810610000000000] |
| 08887720 | BTC[0.000108484880358],ETH[0.000000008825234],ETHW[0.000000088225234],LTC[0.000000065974640],MATIC[0.000000050355755] |
| 08887726 | BTC[0.000000009332200],ETH[0.000000054396192],USD[0.000161100073656] |
| 08887728 | AAVE[0.031477080000000000],AVAX[0.104918360000000000],BAT[0.000214766599198],KSHIB[430.000000000000000000],USD[0.000000139812847] |
| 08887750 | AUD[0.000000007658488],BTC[0.000000006474651],CAD[0.000000087195492],CHF[0.000000002437687],DOGE[7.914583625559643],ETH[0.000000031749306],EUR[0.000000070603536],GBP[0.000000123464082],GRT[0.000000007790000],HKD[0.000000004362948],KSHIB[0.000000095157210],SHIB[0.000000075000000],USD[0.000000001011917],USD[0.000000002053360] |
| 08887763 | BRZ[1.000000000000000],DOGE[3.000000000000000000],ETH[0.096964950000000000],ETHW[0.191912760000000000],SHIB[19.000000000000000000],TRX[2.000000000000000000],USD[0.000250153278983] |
| 08887764 | USD[7.319700000000000000] |
| 08887766 | AVAX[1.219336460000000000],SHIB[1.000000000000000000],USD[0.000000032019802] |
| 08887773 | USD[73.892105456984581],USDT[0.000038376284549] |
| 08887780 | ETH[0.000000091828568],ETHW[0.000000091828568],SHIB[3.000000000000000000],USD[0.000000002193259] |
| 08887788 | USD[0.000000835689149?],USDT[0.000000027748735] |
| 08887796 | USD[0.000004795184230] |
| 08887804 | BRZ[1.000000000000000],GRT[1.000000000000000000],HKD[325.169539350000000000],NFT[289332051663750915]{1},NFT[305258017216255664]{1},NFT[306434987399402840]{1},NFT[306866446150785266]{1},NFT[313591739547892298]{1},NFT[314592305239651924]{1},NFT[316981819478316596]{1},NFT[317299990943688287 3]{1},NFT[320800126336135957]{1},NFT[326377183934300717]{1},NFT[328511899181109642]{1},NFT[337697708913689863]{1},NFT[354631453309637894]{1},NFT[360818126729689457]{1},NFT[372325269020783620]{1},NFT[377776242401347305]{1},NFT[382758789675554222]{1},NFT[382854316493476851]{1},NFT[391414978686531791]{1},NFT[407459440184978535]{1},NFT[415725583042883395]{1},NFT[451142153678359111]{1},NFT[452674710534050010]{1},NFT[458936360687 24487]{1},NFT[466046080574028?]{1},NFT[466349426459050074]{1},NFT[472427197570930948]{1},NFT[473274057110875246]{1},NFT[479011405112102682]{1},NFT[480782020898963027]{1},NFT[482132316476040719]{1},NFT[487288564092565214]{1},NFT[498637885098651556]{1},NFT[498717211903246503]{1},NFT[509951713677418511]{1},NFT[513332525977401777]{1},NFT[515782914858768491]{1},NFT[517319210523374243]{1},NFT[520567698616161167]{1},NFT[523676543090220122]{1},NFT[526117301469359702]{1},NFT[531092783269865989]{1},NFT[539061089053270948]{1},NFT[559585481055973849]{1},NFT[560263811081822121],NFT[56032193873770213]{1},NFT[567927776695847821],SHIB[467787.464429270000000000],TRX[3.000000000000000000],USD[966.891579513939447]] |
| 08887807 | BTC[0.000000001000000],ETH[0.010000000000000],ETHW[0.260378990000000000],LINK[2.571200240000000000],MATIC[103.273926880000000000],SHIB[1.000000000000000000],USD[534.527419804746332 5],USDT[0.621510662500000] |
| 08887812 | USD[0.000623940948362 3] |
| 08887823 | ETHW[0.009990000000000000],NFT[333828481235900885]{1},NFT[47165339680361 5923]{1},USD[0.000000012253395 9] |
| 08887844 | USD[124.593053762071899 9] |
| 08887845 | BRZ[1.000000000000000],BTC[0.000000010000000],DOGE[1.000000000000000000],ETHW[1.596972310000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],TRX[5.000000000000000000],USD[2.187401782567197 7],USDT[0.003651722800000 0] |
| 08887854 | BTC[0.002894400000000000],DOGE[2.000000000000000000],NFT[561896658228073900]{1},USD[0.000536298183560] |
| 08887871 | GRT[0.000000031182738],LTC[0.000000018600000],USD[0.000001054649011 3] |
| 08887873 | BTC[0.000253670000000000],ETH[0.007633040000000000],ETHW[0.007633040000000000],SHIB[1.000000000000000000],USD[0.000572666979706] |
| 08887874 | USD[0.466625532787586 4] |
| 08887884 | BRZ[4.947162320000000000],CUSDT[45.387310340000000000],DAI[0.994000000000000000],ETH[2.331021620000000000],MATIC[0.986598260000000000],SHIB[1.000000000000000000],SUSHI[0.987912280000000000],USD[0.430000042962351 6],USD[0.994407340000000000] |
| 08887885 | SHIB[2.000000000000000000],USD[14.849008870050862 2],USDT[0.000000984313533 6] |
| 08887887 | SHIB[15.000000000000000000],USD[29.230399652161199 9] |
| 08887900 | USD[0.000000287285390 5] |
| 08887908 | AVAX[0.361635060000000000],ETH[0.020222440000000000],ETHW[0.019976200000000000],SHIB[3.000000000000000000],SOL[0.318675290000000000],USD[0.000000560366068] |
| 08887910 | LINK[0.399809320000000000],SHIB[6.000000000000000000],USD[0.000000344422394] |
| 08887911 | USD[10.000000000000000000] |
| 08887917 | ETHW[3.023605800000000000],USD[25043.143416822567844 0],USDT[0.000000119476916] |
| 08887922 | NFT[461261798883691639]{1},SHIB[94135.849771680000000000],USD[0.000000093590880] |
| 08887937 | NFT[343828772764185594]{1},NFT[534064171224183157]{1},SOL[0.317960290000000000] |
| 08887938 | NFT[480938584775828793]{1},SOL[0.000000000000000000],USD[3.494742000000000000] |
| 08887939 | NFT[288315965461399538]{1},NFT[304902797004984291]{1},NFT[306769461737031350]{1},NFT[318624472566181295]{1},NFT[320967584735038081]{1},NFT[326890237233282284]{1},NFT[327833933734393276]{1},NFT[331923475330163913]{1},NFT[338003121877972517]{1},NFT[344397505810820586]{1},NFT[346564818061882956]{1},NFT[348940226799898320]{1},NFT[36657942942319875 3]{1},NFT[371786534455831704]{1},NFT[386334592753648905]{1},NFT[389564846005642411]{1},NFT[392175916512050496]{1},NFT[40082183528634134 1]{1},NFT[405735632681861124]{1},NFT[413510494323831783]{1},NFT[415347516291528748]{1},NFT[419089628258736454831]{1},NFT[427601845812729784]{1},NFT[428184778502223805]{1},NFT[429445318838790077]{1},NFT[429858580558747428]{1},NFT[430227200411803795]{1},NFT[431125889611010587]{1},NFT[432393022706069126]{1},NFT[441375187787168452]{1},NFT[442192568480435980]{1},NFT[445643706046802803]{1},NFT[450635793186177726]{1},NFT[456573792524471819]{1},NFT[457663768752244718]{1},NFT[468541125729777527]{1},NFT[473134706589281961]{1},NFT[482555909026193341]{1},NFT[489579029981093342]{1},NFT[494716178907771283]{1},NFT[496577319078316931]{1},NFT[499774197131763831]{1},NFT[500223152262225451]{1},NFT[500272860927850081]{1},NFT[510142711268206439]{1},NFT[519849307117632473]{1},NFT[529883710774834761]{1},NFT[532137470130038641]{1},NFT[534311998103438421]{1},NFT[546793515036945272]{1},NFT[554430069727425978]{1},NFT[555030103518501689]{1},NFT[559783356738268759]{1},NFT[563506306459362269]{1},NFT[569914435308729663]{1},NFT[570367449924617895]{1},NFT[572468163936448451?]{1},SOL[0.000000077881234],USD[18.382860476000000000] |
| 08887953 | BTC[0.000143300000000000],NFT[313569817489188349]{1},NFT[319542310972363607]{1},NFT[376170577148239433]{1},NFT[400928148782352379]{1},NFT[417006908249182314]{1},NFT[530936416604891738]{1},NFT[565054196405762979]{1},SOL[0.049112000000000000],USD[1.000000248000019 43] |
| 08887959 | SOL[0.100000000000000000] |
| 08887965 | USD[200.000000000000000000] |
| 08887966 | BTC[0.004556600000000000],ETHW[10.000000000000000000],USD[287.817357366100000 0] |
| 08887968 | BTC[0.024500000000000000],USD[4.594277500000000000] |
| 08887970 | ETH[0.000000010000000000],ETHW[0.141144515414119 0],SHIB[1.000000000000000000],USD[0.000012641419091 4] |
| 08887975 | DOGE[481.901628610000000000],SHIB[1.000000000000000000],USD[10.162922680000000000] |
| 08887978 | NFT[513808758219150920]{1},USD[1.000000000000000000],TRX[1.000000000000000000],USD[0.007285044593562] |
| 08887983 | BTC[0.000000077456574],SHIB[1.000000000000000000],USD[0.533391388752810 4] |
| 08887985 | BTC[0.000145630000000000],USD[0.002109381301470] |
| 08887998 | AAVE[0.000000004254778],ALGO[0.000000034160189],AVAX[0.000000007342112 9],BAT[0.000000003242469312],BCH[0.000000005739086],BRZ[0.000000002687060000],BTC[0.000000002545396],CUSDT[0.000000067946494],DAI[0.000000014087017],DOGE[0.000000005266209],ETH[0.000000033423387],GBP[0.000000037492553],LINK[0.000000008956000],LTC[0.000000031750680],MKR[0.000000004077448 2],NFT[404793112353784323]{1},PAXG[0.000000008625370],SHIB[0.000000200001200],TRX[0.000000074608160],UNI[0.000000034535290],USD[0.074644970822966 9],USDT[0.000000006973966],YFI[0.000000000788940 0] |
| 08888003 | ETH[0.000000008877480],ETHW[0.000000008877480],NFT[345382146756747985]{1},USD[59.370172009094761],USDT[0.000000008839000] |
| 08888004 | BRZ[4.000000000000000],BTC[0.000027100000000],DOGE[7.000573700000000000],GRT[3.000000000000000000],LINK[1.033019850000000000],TRX[6.000000000000000000],USD[2499.000000007997801 1],USDT[0.000001043149977] |
| 08888008 | BTC[0.052601970000000000],DOGE[1.000000000000000000],TRX[39.083606324428500 0],USD[101.299400828905807],USDT[5.502004610608231 0] |
| 08888014 | USD[1055.098848850000000 0] |
| 08888019 | AAVE[0.830000000000000000],AVAX[1.400000000000000000],BAT[142.000000000000000000],BTC[0.002497500000000000],ETH[0.153961000000000000],ETHW[0.153961000000000000],GRT[592.000000000000000000],LINK[7.400000000000000000],LTC[0.939060000000000000],MATIC[70.000000000000000000],MKR[0.056000000000000000],SHIB[80000.000000000 0000000],SOL[4.918540000000000000],USD[0.932197060000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08888026 | DOGE[1.00000000000000000],EUR[0.797216430000000],SHIB[3.00000000000000000],USD[0.0052859116908611] |
| 08888032 | USD[1.7413125500000000],USDT[0.000000148715632] |
| 08888037 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[456.0544031767895680] |
| 08888060 | USD[11.0000000000000000] |
| 08888061 | BRZ[1.00000000000000000],USD[1.0000002568350168] |
| 08888075 | USD[0.0024841810207885] |
| 08888076 | LTC[0.3908087600000000],USD[100.0000000000000000] |
| 08888077 | USD[20.0000000000000000] |
| 08888078 | BTC[0.0000000064182849],USD[0.0000004416419246] |
| 08888085 | USD[0.3124899600000000] |
| 08888090 | ALGO[29450.000000000000000],BTC[0.245126400000000000],MATIC[5100.000000000000000],YF[0.2219706980000000] |
| 08888093 | MATIC[10.6000000000000000] |
| 08888095 | BTC[0.0042336805289238],DOGE[1.00000000000000000],ETH[0.0679108300000000],ETHW[0.0679108300000000],TRX[2.00000000000000000],USD[0.0001793223322373] |
| 08888099 | ETHW[0.3360000000000000],USD[873.9985167418000000] |
| 08888101 | USD[200.0000000000000000] |
| 08888108 | USDT[0.0000000059570728] |
| 08888110 | TRX[0.0004049400000000],USD[0.0000704014989514] |
| 08888118 | BTC[0.0750000000000000],ETH[0.0066616700000000],ETHW[0.0066616700000000],NFT (393973648633405551)[1],NFT (485464849998871313)[1],SOL[3.6360481002200000],USD[10.0100208031940697] |
| 08888122 | BTC[0.0000254000000000],USD[0.0003132876466640] |
| 08888123 | BRZ[2.00000000000000000],SHIB[1867763.4206200900000000],SOL[13.3406534357115820],TRX[1.00000000000000000],USD[0.0000017739870117] |
| 08888125 | USD[0.0000000391078516],USDT[0.0000000762600839] |
| 08888127 | USD[0.0000705464982145] |
| 08888133 | DOGE[5.00000000000000000],SHIB[9.00000000000000000],TRX[4.00000000000000000],USD[0.0047715158567297],USDT[0.0000000029733307] |
| 08888138 | SHIB[9100.0000000000000000],USD[296.6968160000000000] |
| 08888142 | BTC[0.0015222900000000],DOGE[1.00000000000000000],ETH[0.0060171400000000],ETHW[0.0059487400000000],SHIB[2.00000000000000000],USD[0.0005682514603940] |
| 08888145 | USD[3300.4762183053587372] |
| 08888150 | USD[500.0000000000000000] |
| 08888158 | ETH[0.0000000020344840],ETHW[0.7607175420344840],USD[997.7089770530205216] |
| 08888166 | ETH[0.0112857000000000],ETHW[0.0112857000000000],SOL[0.0000000070046111],USD[0.4635249110839335],USDT[0.0000000076867758] |
| 08888175 | ETH[0.0006658700000000],ETHW[0.0006627600000000],USD[2.2436223015971074] |
| 08888177 | USD[0.0002935170782303] |
| 08888184 | ETHW[0.7642812800000000] |
| 08888187 | USD[0.0002550643629480] |
| 08888194 | USD[3.0000000000000000] |
| 08888196 | USD[2000.0000000000000000] |
| 08888216 | BTC[0.0001226000000000],USD[0.0003099318472480] |
| 08888221 | BTC[0.0000000040898956],USD[150.1665978617472093] |
| 08888226 | LTC[0.0292584000000000] |
| 08888241 | AVAX[14.6191912500000000],BRZ[1.00000000000000000],BTC[0.0762675800000000],ETH[0.5050540600000000],ETHW[0.5048502800000000],MATIC[198.5073927800000000],SHIB[15.0000000000000000],SOL[1.1200493500000000],TRX[5.00000000000000000],USD[408.0007065855129782] |
| 08888244 | BTC[0.0002542600000000],SOL[0.1240184900000000],USD[0.0003478418394170] |
| 08888250 | AVAX[0.0475303400000000],BCH[0.0000000000841073],DOGE[174.6258637180276027],GRT[0.0000583000000000],KSHIB[0.0000076300000000],MATIC[0.3993608400000000],SHIB[4.00000000000000000],USD[0.0000000049849161] |
| 08888251 | USD[0.0000000094059081] |
| 08888255 | DOGE[0.0000000059167835],NFT (380631021273153579)[1],SHIB[2.00000000000000000],USD[0.0000000055283546],USDT[0.0000000054159477] |
| 08888262 | USD[0.0058756043102207] |
| 08888266 | SHIB[7.00000000000000000],USD[210.3355106449538051] |
| 08888279 | TRX[1.00000000000000000],USD[0.0000094001844952] |
| 08888284 | SHIB[3.00000000000000000],USD[0.0012225964528019] |
| 08888285 | USD[0.1276571360000000] |
| 08888286 | USD[0.0009672000000000] |
| 08888289 | AVAX[0.0000000013246984],USD[0.0000243261861420] |
| 08888296 | USD[200.0000000000000000] |
| 08888298 | DOGE[185.2465524600000000],SHIB[2.00000000000000000],USD[0.0041150474042421] |
| 08888301 | BRZ[1.00000000000000000],BTC[0.0015520900000000],DOGE[2.00000000000000000],SHIB[100.0000000000000000],TRX[6.00000000000000000],USD[556.1485213150441257] |
| 08888303 | TRX[0.0002220000000000],USD[15.8788070009862176],USDT[267.9850782545031790] |
| 08888309 | BAT[1.00000000000000000],BRZ[1.00000000000000000],LINK[1.00000000000000000],TRX[1.00000000000000000],USD[0.0034424624718107],USDT[2240.6795868092153213] |
| 08888315 | USD[26.4068159300000000] |
| 08888326 | BTC[0.0000000095201756],ETH[0.0000001000000000],USD[0.0000234129212436] |
| 08888345 | NFT (402395264939428989)[1],NFT (458830081126781335)[1],NFT (546481534052831157)[1],USD[1.0000000958654831] |
| 08888346 | BTC[0.0026445500000000],SHIB[2288723.4092268200000000],USD[0.0000000098585055] |
| 08888359 | ETHW[0.0248830600000000],SHIB[9.00000000000000000],USD[181.9884746164564965] |
| 08888365 | USD[0.0442286814832268] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08888367 | BTC[0.009939840000000000],DOGE[3.000000000000000000],SHIB[2.000000000000000000],USD[33.689514546330755598],YFI[0.020939530000000000] |
| 08888368 | NFT (34630945310674777 4)[1],NFT (42558210598664035 0)[1],NFT (45348713771612713 3)[1],NFT (45354100259596922 4)[1],USD[0.579849382500000 0000] |
| 08888378 | USD[0.000043904823718 7] |
| 08888381 | BRZ[1.000000000000000000],BTC[0.001103380000000000],DOGE[184.952806150000000000],ETH[0.007953050000000000],ETHW[0.007857290000000000],LTC[0.845390300000000000],MATIC[34.632550470000000000],NEAR[2.018267460000000000],SHIB[1137132.740820480000000000],SOL[1.081398810000000000],USD[10.375621200336651 97] |
| 08888389 | USD[1.000000000000000000],TRX[1.000000000000000000],USD[0.000218616827740] |
| 08888403 | BTC[0.000065002000000000],ETH[0.000533700000000000],ETHW[0.000533700000000000],USD[115.070972150031539 0] |
| 08888415 | BTC[0.124186930000000000],ETH[4.693460830000000000],ETHW[4.691890820000000000],LINK[1625.201100600000000000],MATIC[370.450929320000000000],SOL[4.682088090000000000],USD[0.701254100000000000] |
| 08888444 | USD[0.000143430976499 4] |
| 08888449 | USD[250.000000000000000000] |
| 08888452 | BTC[0.002400000000000000],DOGE[1.000000000000000000],USD[0.018385242921714],USDT[50.749929400000000000] |
| 08888455 | ETH[0.000000019819128],SOL[0.000695057000000000],USD[0.164326200000000000] |
| 08888457 | AVAX[1.129567830000000000],LINK[5.006956570000000000],TRX[2.000000000000000000],USD[0.000002006597997] |
| 08888471 | ETH[0.000006800000000000],ETHW[0.000006800000000000],SHIB[3.000000000000000000],USD[0.000418460010327 9] |
| 08888475 | BAT[0.706000000000000000],USD[0.005766500000000000] |
| 08888478 | SHIB[1.000000000000000000],USD[0.000158299716847 0] |
| 08888481 | NFT (2988487983763 70250)[1],NFT (3221314404448663 59)[1],NFT (3711315670895617 27)[1],NFT (3712672975852993 04)[1],NFT (4401864836329584 82)[1],NFT (4512726966494247 51)[1],NFT (5085837770569424 78)[1],USD[0.000004677441451 9] |
| 08888485 | ETH[0.000000098687656],ETHW[0.000000098687656],NFT (2890615100147756 59)[1],USD[35.245622966401933 5] |
| 08888487 | SOL[0.612029870000000000],USD[0.010000816664007 5] |
| 08888507 | ETH[0.003798400000000000],ETHW[0.003798400000000000],USD[0.000016000625118 4] |
| 08888519 | BRZ[3.000000000000000000],CUSDT[1425.623030060000000000],DOGE[1.000000000000000000],GRT[231.581096940000000000],KSHIB[2806.795954700000000000],SHIB[8481390.138661870000000000],TRX[1.000000000000000000],USD[0.462344387238886 2] |
| 08888520 | USD[0.003780065040883] |
| 08888542 | SHIB[1.000000000000000000],SOL[0.324718000000000000],USD[0.000010414028976] |
| 08888543 | SHIB[1.000000000000000000],SOL[0.179878340000000000],USD[0.000005831603516] |
| 08888553 | BAT[1.000000000000000000],ETH[0.000000007008946 6],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000012294030 1] |
| 08888557 | DOGE[1.000000000000000000],GRT[114.683574756667 4198],NFT (3764118384218934 58)[1],TRX[2478.670384740000000000],USD[0.000000100422409] |
| 08888558 | AVAX[0.000000004806554 4],BTC[0.000000007500000 0],ETH[0.000000072045099],ETHW[0.000000072045099],MATIC[0.000000041244778],SOL[0.000000100000000],USD[0.000000009125737] |
| 08888559 | BTC[0.000023500000000000],UNI[0.051100000000000000],USD[0.008356766583670 0] |
| 08888566 | USDT[0.002297268612758 0] |
| 08888567 | SHIB[3.000000000000000000],USD[1.306824744358620 0] |
| 08888579 | DOGE[1.000000000000000000],NFT (3518860506570477 34)[1],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[26.416388423199762 2] |
| 08888584 | DOGE[1.000000000000000000],BTC[0.010968730000000000],NFT (4363474399524178 64)[1],SHIB[1.000000000000000000],SOL[0.071108440000000000],USD[45.000059180618274 1] |
| 08888587 | BTC[0.000000050000000 0],DOGE[0.000000033984413],ETH[0.000000071245424],ETHW[0.000000008083034],GBP[0.000000033612375],LTC[0.000000001580905],SHIB[0.000000028883225],SUSHI[0.000000056385328],USD[0.008350443664633 4] |
| 08888589 | ETH[0.022961670000000000],ETHW[0.022961670000000000],NFT (3443340513869539 36)[1],NFT (3895676357672408 16)[1],NFT (5401356684889082 21)[1],SOL[1.107880180000000000],USD[0.000019601862120 6] |
| 08888594 | AVAX[0.533919250000000000],SHIB[2.000000000000000000],SOL[0.382825910000000000],USD[52.540494456221607 3] |
| 08888616 | NFT (3554686392459270 09)[1],NFT (5317746784240420 88)[1],SOL[0.591946550000000000],TRX[1.000000000000000000],USD[0.247730938103988 4] |
| 08888628 | BTC[0.024931380000000000],ETH[0.002446620000000000],ETHW[0.002446620000000000],SHIB[17.000000000000000000],SOL[10.559480400000000000],TRX[1.000000000000000000],USD[0.000184004056200] |
| 08888630 | BTC[0.025274700000000000],DOGE[500.000000000000000000],ETH[0.050316710000000000],ETHW[0.050316710000000000],SOL[1.003351230000000000],USD[49.814940000000000000],USDT[131.683460617585436 7] |
| 08888633 | USD[10.000000000000000000] |
| 08888643 | DOGE[2.000000000000000000],ETH[0.000087690000000000],ETHW[0.000087690000000000],LINK[0.000080690000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[355.208394384297183 7],USDT[0.000000091958715] |
| 08888656 | ETH[0.004017590000000000],ETHW[0.003962870000000000],USD[0.000226370435512] |
| 08888658 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000022430000000000],DOGE[1.000000000000000000],ETH[0.000202288299965 68],ETHW[22.551589880000000000],SHIB[2.000000000000000000],USD[0.000000010852300] |
| 08888659 | BTC[0.013055670000000000] |
| 08888661 | BTC[0.053371330000000000],GRT[1.000000000000000000],USD[0.0000015817 45383 1] |
| 08888662 | BTC[0.000167060000000000],ETH[0.017805800000000000],ETHW[0.017980580000000000],SHIB[4.000000000000000000],SOL[2.132255570000000000],USD[0.000277360327990 6] |
| 08888663 | AVAX[0.218865140000000000],USD[0.166140906385620 0] |
| 08888670 | SOL[0.005523230000000000],USD[0.000000012818952 2],USDT[0.000000059310933] |
| 08888681 | ETH[0.150000000000000000],ETHW[0.150000000000000000],USD[43.005071680000000000] |
| 08888683 | BRZ[0.000487708172037 5],DOGE[1434.151935560139 0402],KSHIB[0.402196310000000000],TRX[1.000000000000000000],UNI[0.000000006102595 2],USD[0.000000009640951 8] |
| 08888684 | NFT (5745649561422771 36)[1],SOL[0.500000000000000000] |
| 08888685 | BTC[0.000000003688411 0],NFT (2947933157275076 25)[1],NFT (3322982726494727 89)[1],NFT (3565122283268391 20)[1],NFT (3896999932077203 22)[1],NFT (4259751120590383 73)[1],NFT (4505155875986783 27)[1],SOL[0.000000004172241 9],USD[0.494194051559169 5] |
| 08888690 | SHIB[348129.807658830000000000],USD[2.000000000000000866] |
| 08888699 | AAVE[0.022109440000000000],ETH[0.003830860000000000],ETHW[0.003830860000000000],SHIB[1.000000000000000000],USD[0.000007773633522] |
| 08888703 | NFT (2888397258994299 22)[1],SHIB[1.000000000000000000],USD[20.750860463068960 0] |
| 08888704 | SOL[2.997000000000000000],USD[2.688080000000000000] |
| 08888709 | BTC[0.000000052535401],ETH[0.000000007506970 0] |
| 08888729 | SOL[0.072176240000000000],USD[0.000000021722606],USDT[0.000000089586480] |
| 08888733 | ETH[0.003883700000000000],ETH[0.000388370000000000],USD[0.000306473802580] |
| 08888740 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[7496.482620250910435 2],USDT[1.000000000000000000] |
| 08888746 | ETH[0.000000026520772],SHIB[4.012877440000000000],USD[0.000297109052606 8] |
| 08888754 | BRZ[1.000000000000000000],ETH[2.500784470000000000],ETHW[2.499777710000000000],GRT[1.000000000000000000],USD[7670.066038300712194 7] |
| 08888779 | USD[9836.664076510000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08888784 | USD[10.0000000000000000] |
| 08888798 | USD[1910.0000000000000000] |
| 08888810 | DOGE[168.0000000000000000],SHIB[9100000.0000000000000000],USD[0.8198126560000000] |
| 08888811 | USD[0.0428039100000000] |
| 08888815 | NFT[568952903987973356][1],TRX[38.6317708400000000],USD[7.2815975424404167],USDT[0.0000000085882815] |
| 08888820 | USD[0.0028991200000000] |
| 08888824 | USD[300.0000000027967819] |
| 08888840 | AAVE[0.3948168400000000],AVAX[0.8228020900000000],BAT[40.4019708500000000],LINK[8.5723814400000000],MATIC[7.2327686600000000],NFT[292111044480506021][1],NFT[308582624134518483][1],NFT[321818355434918026][1],NFT[397380392535115240][1],NFT[416771735565423510][1],NFT[434951401550720780][1],NFT[531047748720753123][1],SHIB[1768891.5553851200000000],SOL[1.4070775500000000],TRX[1.0000000000000000],UNI[14.6084336700000000],USD[0.0900862743328445] |
| 08888842 | BTC[0.0000000007433436],ETH[0.0000000005719798],NFT[451947229578343425][1],NFT[487504031144301611][1],SHIB[10.0000000000000000],SOL[0.3491928362132802],TRX[1.0000000000000000],UNI[0.0000000091000000],USD[0.0011008304176888] |
| 08888844 | BTC[0.0002100200000000],USD[0.0000000017800768],USDT[0.0000564840045210] |
| 08888847 | BTC[0.0026081000000000],MKR[0.1226255100000000],SHIB[9.0000000000000000],SOL[0.2874366300000000],TRX[1.0000000000000000],USD[0.1057885961290676] |
| 08888848 | BTC[0.0000000052553880],USD[0.0002367285000000] |
| 08888852 | USD[9.7838705408650046] |
| 08888855 | LTC[0.0079125200000000],TRX[1.0000000000000000],USD[4882.9100780179574532] |
| 08888859 | BTC[0.0003553700000000],USD[1.8762336000940000] |
| 08888862 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0038176576742173] |
| 08888864 | ETH[0.0015649900000000],ETHW[0.0015513100000000],NFT[407866778783863248][1],SHIB[1.0000000000000000],SOL[0.2653412700000000],USD[0.0686667862022164] |
| 08888865 | SOL[0.0003087800000000] |
| 08888874 | BTC[0.0000000100000000],SHIB[1.0000000000000000],USD[0.0019394821115200] |
| 08888877 | BTC[0.0006880600000000],DOGE[1.0000000000000000],SHIB[4060922.0368686260000000],USD[9.0316349615621718] |
| 08888878 | BTC[0.0000000028900544] |
| 08888879 | USD[15.8287954900000000] |
| 08888882 | BTC[0.0000000044500000],USD[0.9461957487985664] |
| 08888884 | USD[0.0000071270950766] |
| 08888894 | USD[0.0816038152223780],USDT[0.0000814562983411] |
| 08888905 | USD[0.0073871145072988] |
| 08888917 | USD[0.0000000042000000] |
| 08888918 | ETH[0.0000000014300000],LTC[0.0000000050000000],SOL[0.0000000057899103],USD[0.0000000074358905],USDT[0.0000000009875277] |
| 08888919 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[1.9936731318278400] |
| 08888933 | ETH[0.0000000020000000],NFT[365749999996682589][1],USD[0.0000000027004836] |
| 08888944 | BRZ[4.0000000000000000],BTC[0.0258537100000000],DOGE[3.0000000000000000],SHIB[18.0000000000000000],TRX[4.0000000000000000],USD[0.0094153315847086] |
| 08888950 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],GRT[2.0000000000000000],SHIB[3.0000000000000000],TRX[4.0000030000000000],USD[0.0014445067266873],USDT[0.0000000116669164] |
| 08888951 | USD[0.0000261358904823] |
| 08888960 | ETH[0.0199800000000000],ETHW[0.0199800000000000],USD[0.7180000000000000] |
| 08888967 | TRX[0.0001300000000000],USD[0.0078055760000000] |
| 08888972 | BTC[0.0005137203100000],DOGE[103.0655338600000000],ETH[0.0141138100000000],ETHW[0.0139358400000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[113.6695040551852077],USDT[0.0000000011844392] |
| 08888979 | USD[4.2837046700000000],USDT[0.0000000886694511] |
| 08888980 | DOGE[2.0000000000000000],ETH[0.0251657400000000],ETHW[0.0248511000000000],SHIB[1.0000000048874893],TRX[2.0000000000000000],USD[0.0000138022100036] |
| 08889008 | SOL[0.3015499700000000] |
| 08889009 | USD[0.3882312672650912] |
| 08889015 | BTC[0.0050517100000000],USD[0.0000791810625060] |
| 08889016 | BRZ[6.2522545000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[29.0000000000000000],TRX[8.0000000000000000],USD[1.6782468393808537],USDT[1.0454403200000000] |
| 08889017 | TRX[1.0000000000000000],USD[0.0068890535508565],USDT[0.0000000007118098] |
| 08889023 | USDT[0.0718933000000000] |
| 08889042 | ETH[0.0767524500000000],ETHW[0.0767524503219765] |
| 08889051 | BCH[0.0767207900000000],DOGE[340.4262379600000000],ETH[0.0432789700000000],ETHW[0.0432789700000000],SHIB[2172975.2746631800000000],SOL[4.7589719400000000],TRX[1.0000000000000000],USD[71.3013981123576590] |
| 08889062 | USD[4.3837325222191381] |
| 08889067 | SHIB[4728302.8238493200000000],USD[0.0000000090101879] |
| 08889080 | AVAX[0.0001758000000000],BTC[0.0000000032584384],DOGE[1.8865335000000000],ETH[0.6097596371990165],ETHW[0.6094978471990165],SHIB[199054.7458503700000000],USD[111.4640187083868717],USDT[1.0190372600000000] |
| 08889081 | USD[2.0000000000000000] |
| 08889106 | BRZ[1.0000000000000000],BTC[0.0000790000000000],LTC[0.0062602500000000],SHIB[1.0000000000000000],USD[0.0060295503314114] |
| 08889117 | GRT[40.0691589600000000],KSHIB[0.0053079784353700],SHIB[6.0000000000000000],USD[0.0000000054202981] |
| 08889119 | USD[100.0000000000000000] |
| 08889130 | BTC[0.0000000073050000],USD[0.0000000024560034],USDT[0.0000000142622935] |
| 08889150 | NFT[533571655378952550][1],USD[0.0021534757816078] |
| 08889152 | USD[0.0037359502259549] |
| 08889155 | NFT[474308430582717924][1],USD[0.0002209630370440] |
| 08889159 | ETH[0.0190532192731751],ETHW[0.0188206592731751],EUR[0.0000161840547896],PAXG[0.0000000079329722],SHIB[3.0000000000000000],TRX[1.0000000000000000] |
| 08889161 | SOL[0.0000054000000],USD[11.0743181601719477] |
| 08889163 | USD[200.0100000000000000] |
| 08889165 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08889168 | AVAX[0.000000400000000000],ETH[0.000000009800000],ETHW[3.025135577020100551,MATIC[0.000000000311162921,USD[0.058700019694720411,USDT[0.000000009744432011] |
| 08889173 | DOGE[105.515607750000000000],SHIB[2.000000000000000000],USD[92.827991934862402711] |
| 08889175 | USD[0.005486420000000000] |
| 08889182 | BAT[2055.1222999900000000001,DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[7.7389357800000000001,TRX[1.000000000000000000],USD[0.000002038252653] |
| 08889186 | ETH[0.0044191300000000001,ETHW[0.0043644100000000001,KSHIB[0.034632920000000001,LTC[0.091193330000000001,SHIB[5.000000000000000000],USD[0.00000007023633411] |
| 08889198 | ETHW[4.128526310000000000],USD[0.0002012147162554] |
| 08889202 | USD[0.001378869395220001] |
| 08889208 | USD[14.655250000000000000] |
| 08889215 | DOGE[42.614676300000000000],ETH[0.001924910000000001,ETHW[0.001924910000000001,EUR[4.484862430000000001,NFT [2920290021367933651{1],NFT [365202605206186708]{1],SHIB[188750.471876170000000001,SOL[0.028985080000000001,USD[15.0000001555718117],USDT[9.950039950000000000] |
| 08889218 | BTC[0.000184680000000000],DOGE[36.208890460000000000],ETH[0.003441860000000001,ETHW[0.003400820000000000],NFT[592242.4637989700000000],USD[0.008220534746740] |
| 08889223 | AUD[6.714900510000000000],AVAX[0.0667456000000000001,CAD[6.3007195300000000001,SOL[0.059296090000000000],USD[0.00000095426546771] |
| 08889225 | SHIB[1.0000000000000000001,SOL[1.1489160600000000001,USD[0.000009138206050] |
| 08889228 | USD[0.0000011196859471,USDT[0.599080222372740511] |
| 08889230 | BCH[0.0239900000000000001,LTC[0.0300000000000000001,USD[95.576806060000000000] |
| 08889236 | USD[0.007608470593160] |
| 08889243 | BAT[17.702121590000000000],BTC[0.0001277200000000001,CUSDT[95.0454681900000000001,DA[8.913054110000000001,USD[0.010297739696427811] |
| 08889249 | USD[0.237861000000000000] |
| 08889262 | AVAX[0.0000103500000000001,NFT [3959256652951709441{1],SHIB[15.0000000000000000001,SUSHI[0.0000000728921461,TRX[2.0000000000000000001,USD[0.00404299654827981] |
| 08889265 | AAVE[0.0461383700000000001,AVAX[0.070222620000000001,BTC[0.0003769000000000001,ETH[0.001980250000000001,ETHW[0.001952890000000001,PAXG[0.005235830000000001,USD[20.9386206208322628],USDT[5.2477098200000000001] |
| 08889271 | NFT [3783404081875516331{1],SHIB[21976294701990000000001,USD[0.000000002847013] |
| 08889272 | BTC[0.000001800055800],TRX[8.447985857638371011,USDT[2.429923876741323211] |
| 08889274 | BRZ[1.0000000000000001,DOGE[1.0000000000000000001,SHIB[7.0000000000000001,TRX[1.0000000000000000001,USD[9.795026423121971311] |
| 08889278 | BTC[0.0194268000000000001,DOGE[13034.225719370000000001,ETH[0.272705170000000001,ETHW[0.272513440000000001,SHIB[8265433.8834381200000001,SOL[1.443524940000000001,USD[536.128240795063756211] |
| 08889281 | NFT [4710376885248027481{1],USD[0.4607581395500000] |
| 08889295 | BCH[0.000000089293756],BTC[0.0000000002966769],DOGE[1.0000000001839244],ETH[0.000000710441363],ETHW[0.000000710441363],LINK[0.0000000042903972],MATIC[0.000000090732576],SHIB[1.000000008547815011,SOL[0.815710095212617011,TRX[2.000000000400300066],YFI[0.0000000074894035] |
| 08889303 | BRZ[1.0000000000000001,DOGE[425.713970000000000001,SHIB[2214348.981399460000000001,USD[0.00000000072889321] |
| 08889308 | SHIB[1.000000000000000000],TRX[30.385647860000000001,USD[2.00921805358599721,USDT[0.000000083577440] |
| 08889331 | BTC[0.0050855600000000001,DOGE[212.066427000000000001,ETH[0.038316980000000001,ETHW[0.0383169800000000001,GRT[1.0000000000000001,LTC[0.232196330000000001,MKR[0.013913950000000001,SHIB[5.000000000000000001,SOL[0.602430340000000001,TRX[1.000000000000000001,USD[50.010396576209279811,YFI[0.00131990000000001] |
| 08889332 | BRZ[3.000000000000000001,BTC[0.0459854100000000001,DOGE[3.8550000000000000001,ETH[0.687373140000000001,ETHW[0.687084310000000001,SHIB[2.000000000000000001,TRX[2.000000000000000001,USD[0.0059050703387330],USDT[2.079562410000000000] |
| 08889336 | ETH[0.0080000000000000001,ETHW[0.0080000000000000001,NFT [4514748220153170331{1],SOL[0.0002000000000000001,USD[0.009564675000000000] |
| 08889338 | NFT [2893410012270513991{1],NFT [3083639707436739881{1],NFT [3983328481531787941{1],NFT [428563637551445836]{1],NFT [564995410852554695]{1],USD[99.35181824000000000] |
| 08889348 | NFT [5443288407339218811{1],USD[10.00000000] |
| 08889349 | BTC[0.000000040000000001,ETH[0.000000003200000001,SOL[0.0000000095467200],USD[0.084805204926745811] |
| 08889350 | ETH[0.0000000062494201,USD[0.0000007502035756] |
| 08889351 | DOGE[2.0000000000000001,ETH[0.0000000025388736],LTC[0.000376952739250],SHIB[23.0000000000000001,TRX[3.0000000000000000001,USDT[1.050387970000000000] |
| 08889359 | DOGE[1.0000000000000001,ETH[0.035571180000000001,ETHW[0.0351334200000000001,SHIB[2.000000000000000001,USD[0.01004924054693941] |
| 08889364 | ETH[0.000000129088000],ETHW[0.000000129088000],USD[0.000000062082704] |
| 08889392 | BRZ[6.3003724900000000001,BTC[0.0098888800000000001,DOGE[2.000000000000000001,SHIB[30.2931300000000000001,TRX[3.000000000000000001,USD[0.00162290010021071,USDT[0.000000037956194] |
| 08889395 | USD[0.043977000000000001] |
| 08889404 | SHIB[8.000000000000000001,USD[66.361567021189516011] |
| 08889417 | BAT[0.0000000086389515],BTC[0.0023708148288352],ETH[0.0000000098578150],ETHW[0.0000000098578150],GRT[0.0000000003600000],KSHIB[0.0000000039785687],NFT [503314965245376408]{1],NFT [541291785776276487]{1],TRX[0.0000000089586170],USD[0.00000079232163374] |
| 08889419 | USD[6.125975698525370411] |
| 08889427 | BRZ[1.0000000000000001,DOGE[1.0000000000000000001,NFT [4408748299428418591{1],NFT [4738578705965724981{1],SHIB[1.000000000000000001,SOL[2.46612761000000000],USD[14.123772858538252511] |
| 08889431 | ALGO[2772.7083160100000000001,BRZ[1.000000000000000001,DOGE[6267.4466860100000000001,GRT[3253.1202297800000000001,LINK[77.1200821600000000001,MATIC[2663.05161746000000001,NEAR[87.036998990000000001,SHIB[15539512.202450530000000001,TRX[3.000000000000000001,USD[40.92016575238341431] |
| 08889432 | BTC[0.0000717000000000001,USD[95.869514800000000000] |
| 08889434 | DOGE[1.000000000000000001,ETH[0.0028354325181948],ETHW[0.0028354325181948],SHIB[11.000000000000000001,SOL[9.996154539082923411,USD[0.0000014014203691],USDT[0.0000012119631018] |
| 08889444 | USD[0.004974723400000011,USDT[0.0000000977773911] |
| 08889448 | ALGO[0.000728460000000001,AVAX[0.000045690000000001,BRZ[2.000000000000000001,DOGE[1.00241706000000001,ETH[0.000010470000000001,ETHW[1.146883800000000001,GRT[0.003769840000000001,LINK[0.002336720000000001,MATIC[0.012083480000000001,NFT [3360212955500080535]{1],NFT [544525073869116659]{1],SHIB[3.000000000000000001,SOL[0.00010411000000001,TRX[1.000000000000000001,USD[1224.534988326204609811] |
| 08889453 | USD[0.000000005261805911,USDT[1988.914086310000000000] |
| 08889454 | BTC[0.0001263900000000001,USD[0.00009494241660471] |
| 08889461 | AVAX[1.0488437900000000001,BRZ[237.600336530000000001,BTC[0.0013323400000000001,DOGE[82.500986460000000001,ETH[0.080595800000000001,ETHW[0.0079638200000000001,LINK[1.1842231000000000001,SHIB[6.000000000000000001,TRX[1.000000000000000001,USD[0.00008290074691271] |
| 08889468 | SOL[0.003000000000000000] |
| 08889480 | USD[0.000000000000000000] |
| 08889481 | USDT[0.600000000000000000] |
| 08889484 | ETH[0.0057358600000000001,ETHW[0.0057358600000000001,SHIB[1.000000000000000001,SOL[0.1202319300000000001,USD[0.00000954057899571] |
| 08889492 | NFT [3442200468816626751{1],NFT [4511106473443480473]{1],SOL[1.9950000000000000001,USD[47.375000000000000000] |
| 08889495 | SHIB[1.000000000000000001,TRX[254.1442922400000000001,USD[0.000000001845560] |
| 08889496 | BTC[0.000082060000000001,USD[0.9190523000000000001] |
| 08889499 | USD[50.000000000000000000] |
| 08889512 | BTC[0.000471200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08889514 | BRZ[1.000000000000000],ETH[0.059017910000000],ETHW[0.058284810000000],NFT[33521747278962532][1],SHIB[2.000000000000000],SOL[1.295766380000000],USD[157.352470407415896] |
| 08889515 | BTC[0.002000000000000],USD[12.852879700000000] |
| 08889521 | SOL[0.100000000000000] |
| 08889531 | AAVE[0.308173590000000],AVAX[0.750933410000000],BAT[100.527293680000000],BCH[0.032125520000000],BTC[0.002511900000000],DOGE[260.705372490000000],ETH[0.003609650000000],GRT[21.560108000000000],KSHIB[200.517115410000000],LINK[0.601365190000000],LTC[0.234540890000000],MATIC[0.044564950000000],MKR[0.004903000000000],SHIB[4442894.796279890000000],SOL[0.754222670000000],SUSHI[2.538016680000000],TRX[321.927410050000000],UNI[0.887072800000000],USD[0.000330051637013],YFI[0.0004474900000000] |
| 08889542 | AAVE[0.000000002399639],AVAX[0.003433706398944],BTC[0.000000006017524],DOGE[0.000000009583192],ETH[0.000000002843558],MATIC[0.000000011804795],SHIB[0.000000056590264],SOL[0.000000065076688],TRX[0.000000030019242],USD[0.003756713431 78],USDT[0.002898800222523],YFI[0.000000002281687] |
| 08889552 | DOGE[1.000000000000000],SHIB[985514770471060000000],TRX[1.000000000000000],USD[0.000000000000149] |
| 08889567 | AVAX[0.000102190000000],BAT[1.000000000000000],BRZ[0.003517460000000],BTC[0.000004480000000],DOGE[0.016315370000000],LINK[0.000574330000000],MATIC[0.002454670000000],NFT[293071317005709601][1],NFT[308721502295833381][1],NFT[311723467652813333][1],NFT[327610534033107352][1],NFT[344825637749517044][1],NFT[384274743044760613][1],NFT[406058331715842231][1],NFT[447837880633791923][1],NFT[455096506091650349][1],NFT[458115296282817971][1],NFT[482617265836693595][1],NFT[484423369110603357][1],NFT[502050492598975661][1],NFT[571676615342767221][1],SHIB[5.000000000000000],SOL[0.000153760000000],SUSHI[0.000296450000000],TRX[5.000000000000000],USD[0.000060445656517 43] |
| 08889568 | USD[0.158722300000000] |
| 08889578 | NFT[298121739173397563][1],NFT[301514620250344160][1],NFT[324374416826259786][1],NFT[354032047130529090][1],NFT[373632309935636203][1],NFT[378311395376903703][1],NFT[386946116735830013][1],NFT[437530988367361862][1],NFT[439649420097942241][1],NFT[442738333839480102][1],NFT[450233513991100756][1],NFT[468971596626534820][1],NFT[477026321473630693][1],NFT[478346641011026823][1],NFT[509912836736483410][1],NFT[536125562847142591][1],NFT[537174223410249918][1],NFT[565063624406226618][1],NFT[571197261513433371],SHIB[1362635.094521940000000],SOL[0.739275980000000],USD[0.0000000994287 25] |
| 08889593 | USD[21.130598360000000] |
| 08889594 | BTC[0.000000044037226],SOL[0.000000100000000],USD[0.000182661 4534329] |
| 08889597 | BRZ[1.000000000000000],BTC[0.000000008733530],DOGE[6.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[9.000000000000000],USD[0.000030138998618 3],USDT[0.000000102951807] |
| 08889598 | USD[0.006743810000000] |
| 08889615 | USD[0.000000012816480],USDT[10.415675860000000] |
| 08889636 | USD[0.000000008650000],USDT[0.000000002899792 0] |
| 08889637 | NFT[463042901428297066][1],SHIB[3654366.814828430000000],USD[38.7370284506655188] |
| 08889640 | USD[0.001180960000000] |
| 08889643 | ETH[1.027534400000000],ETHW[1.027534400000000],USD[0.000208533018249] |
| 08889653 | BTC[0.000177080000000],ETH[0.000682210000000],ETHW[0.000678690000000],USD[0.7394904828112390] |
| 08889665 | BAT[1.000000000000000],BTC[0.028521680000000],USD[0.001858794868068] |
| 08889668 | USD[116.0725330100000000] |
| 08889681 | DOGE[44.910208790000000],ETH[0.002031730000000],ETHW[0.002004370000000],SHIB[91424.608340280000000],USD[8.8626739548148924] |
| 08889685 | KSHIB[49.716466980000000],USD[0.000000001762612] |
| 08889687 | NFT[325918467366246098][1],NFT[374824880386355087][1],NFT[400784383793103061][1],SOL[0.001980000000000],USD[0.002309830854200],USDT[0.124375769528600 0] |
| 08889689 | USD[0.000000004256123] |
| 08889690 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETHW[2.614010760000000],SHIB[7.000000000000000],TRX[4.000000000000000],USD[1.8376900570263187] |
| 08889702 | MATIC[26.184569030000000],TRX[1.000000000000000],USD[12.500000009804070] |
| 08889704 | SHIB[905141.202027510000000],USD[0.000000000001738] |
| 08889709 | BTC[0.048998590000000],SHIB[1.000000000000000],USD[0.0003459591220990] |
| 08889715 | BTC[0.000052120000000] |
| 08889727 | USD[2.000000000000000] |
| 08889730 | ALGO[0.646000000000000],BCH[0.000000008876000],BTC[0.024425300000000],ETH[0.326149000000000],ETHW[0.000149000000000],USD[0.952990468739005 7],USDT[0.0000001357 43348] |
| 08889731 | BF_POINT[200.000000000000000],SHIB[1.000000000000000],USD[0.000000093031150],USDT[49.735278500000000] |
| 08889732 | AVAX[0.140860940000000],BTC[0.000785450000000],MATIC[16.101013390000000],SHIB[4.000000000000000],USD[8.863795282672057 8],USDT[15.714712600000000],YFI[0.001236380000000] |
| 08889737 | DOGE[153.531133390000000],MKR[0.007436050000000],SHIB[1048802.309031840000000],TRX[591.793795610000000],USD[417.247162179 7546035] |
| 08889743 | BRZ[144.000000000000000],USD[0.111337600000000] |
| 08889745 | BTC[0.000000038698294],ETH[0.000000018662697],ETHW[0.051778141866 2697],USDT[0.000131908788 6834] |
| 08889750 | AVAX[0.023700000000000],BAT[0.992000000000000],DOGE[0.112000000000000],GRT[0.005000000000000],LINK[0.025000000000000],LTC[0.004010000000000],MATIC[0.660000000000000],NEAR[0.070000000000000],SOL[0.006060000000000],SUSHI[0.265000000000000],UNI[0.020000000000000],USD[7.609848136270800 0],USDT[1.152062350000000 0] |
| 08889754 | DOGE[0.000000029547820],NFT[421899683345495029][1],USD[0.546744201201 9836] |
| 08889758 | BRZ[1.000000000000000],ETHW[0.035756420000000],SHIB[6.000000000000000],USD[0.007261635759 9554] |
| 08889761 | USD[15.000000000000000] |
| 08889786 | AVAX[0.000000008979110 0],USD[0.000000654866129 8] |
| 08889792 | BAT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.001591009779956 0],USDT[0.000000012228188 1] |
| 08889797 | USDT[0.000000009802459 2] |
| 08889803 | USD[0.009542780000000 0] |
| 08889827 | BRZ[1.000000000000000],BTC[0.007749260000000],DOGE[235.769269510000000],ETH[0.057493370000000],ETHW[0.056781900000000],NEAR[16.023109070000000],SHIB[5.000000000000000],SOL[4.956091000000000],TRX[1231.336276030000000],USD[103.742193953253531] |
| 08889829 | NFT[528713592346915995][1],SHIB[1.000000000000000],USD[0.806789024000000] |
| 08889838 | SHIB[2.000000000000000],SOL[0.000000010000000],USD[0.000002062122924] |
| 08889842 | ETH[0.000011979000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0480684121396245] |
| 08889852 | BTC[0.001998200000000],USD[1.6138582400000000] |
| 08889854 | BTC[0.004130030000000] |
| 08889864 | ETH[0.001032690000000],ETHW[0.001019010000000],SOL[0.000335170000000],USD[0.001037950000000] |
| 08889875 | SHIB[17049090.967653890000000],USD[0.000000000001942] |
| 08889876 | BAT[105.519520880000000],ETH[0.010461690000000] |
| 08889880 | DOGE[0.000000582160059],NFT[497743235178434748][1],NFT[510777631930320641][1],USD[0.0052475610935126] |
| 08889891 | USD[0.000165763482404] |
| 08889897 | USD[0.000006118162385] |
| 08889898 | SOL[0.606883660000000],USD[76.7681693189015205] |

Schedule AB: 1.90 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08889900 | USD[0.0088383125181469] |
| 08889906 | ETH[0.209000000000000000],ETHW[0.269778000000000000],NFT (54164259207801 2886)[1],NFT (561610810667970192)[1],SOL[0.000000010000000],USD[0.0101698378023578] |
| 08889909 | AVAX[0.000000004579621 9],BTC[0.000000003054456 9],NFT (478891043374765029)[1],SHIB[8.000000000000000000],USD[0.0001692004143250],USDT[0.000000007763454 9] |
| 08889911 | USD[0.0070912050142400] |
| 08889916 | USD[30.000000000000000000] |
| 08889917 | USD[0.2864304470000000] |
| 08889920 | BRZ[1.000000000000000000],BTC[0.000706880000000000],SHIB[1.000000000000000000],USD[0.000000001 9256447] |
| 08889949 | DOGE[338.291185110000000],USD[0.0000000072491000] |
| 08889952 | ETH[0.003905200000000000],ETHW[0.003905200000000000],USD[0.0000163883613560] |
| 08889953 | BTC[0.010392440000000000],KSHIB[1718.452000000000000000],USD[18.07014800000000000] |
| 08889961 | DOGE[1.000000000000000000],NFT (304455136567004694)[1],SHIB[3522014.435289500000000000],SOL[2.266168920000000000],USD[0.000000399261 7280] |
| 08889964 | NFT (338715531613214155)[1],NFT (367619945941082600)[1],NFT (476257502119286854)[1],NFT (488927512248458518)[1],NFT (504605141320439317)[1],NFT (517333157263611021)[1],USD[0.11146040000000000] |
| 08889968 | USD[23.000000000000000000] |
| 08889969 | NFT (348029946590257486)[1],SOL[0.383912300000000000],USD[0.627000000000000000] |
| 08889976 | ETH[0.009243891679 6002],ETHW[0.0092438916796002],USD[0.0000051383780 57] |
| 08889985 | USD[10.000000000000000000] |
| 08889990 | ETH[0.000000009800000 0],ETHW[0.000000009800000 0],TRX[2.000000000000000000],USD[1.923947557587839 1],USDT[0.0000091648136520] |
| 08889992 | SHIB[1.000000000000000000],USD[0.0000000046897096] |
| 08889995 | NFT (325524309379622117)[1],SHIB[0.000000004733017 3],USD[0.2265543375158778] |
| 08890002 | BTC[0.000000004500000 0] |
| 08890004 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000083353340] |
| 08890019 | ETH[0.003884060000000000],ETHW[0.003884060000000000],SHIB[20000.000000000000000000],USD[0.5442657133644286] |
| 08890020 | USD[13.137239170000000] |
| 08890023 | AAVE[0.000000000828339],AVAX[0.000000004524319 2],BCH[0.000000004874813 4],BTC[0.000000010684224],ETH[0.000000008338404 1],ETHW[0.000000080973913],LINK[0.000000089979835],LTC[0.000000058670328],MATIC[0.000000016551158],MKR[0.000000090956115],SUSHI[0.000000041188107],TRX[0.000000056966909],UNI[0.000000004328397 1],USD[0.0000112418923112] |
| 08890034 | ETH[4.195779990000000 0],ETHW[2.974302210000000 0],SHIB[1.000000000000000000],USD[0.715074057028542 9],USDT[0.000000008541119 0] |
| 08890038 | USD[10.000000000000000000] |
| 08890039 | USD[0.000952180347475] |
| 08890050 | LINK[1.518242650553287 0],MATIC[21.805675990000000 0],SHIB[2.000000000000000000],USD[0.000000047835300] |
| 08890054 | LINK[0.000146290000000 0],SHIB[1.000000000000000000],USD[52.282996535088280 0] |
| 08890059 | MATIC[0.102381610000000 0],USD[0.000000006730645 0] |
| 08890065 | DOGE[3.000000000000000000],NFT (384977921433854 08)[1],NFT (532282076861938920)[1],SHIB[19.000000000000000000],USD[0.0096641570123841] |
| 08890066 | BTC[0.000507550000000 0],DOGE[1.000000000000000000],ETH[0.011455000000000000],ETHW[0.011455000000000000],SHIB[1.000000000000000000],SOL[0.119863340000000 0],USD[0.000093891035767 4],USDT[9.947055700000000 0] |
| 08890069 | SHIB[4.000000000000000000],USD[0.000202615171 1188],YFI[0.000467440000000 00] |
| 08890070 | DOGE[2171.878961330000000 0],SHIB[587806.2269595194326584],TRX[0.000000001000000],USD[0.000000071113470] |
| 08890071 | USD[0.000000051551273],SOL[0.000000002507244 9],UNI[0.000000073004765],USD[0.0003115059047132] |
| 08890080 | SHIB[5.000000000000000000],USD[0.000000009204574] |
| 08890093 | BRZ[1.000000000000000000],SHIB[3.000000000000000000],TRX[4.000008060000000000],USD[0.0071941866276483] |
| 08890095 | BTC[0.0000000200200000],PAXG[0.000000001041043 2],USD[0.00833661746 12017] |
| 08890096 | NFT (423903979855074699)[1],SHIB[100083.0239310400000000],USD[0.000250512689858 9],USDT[0.0000000200375020] |
| 08890098 | SOL[0.240000000000000000],USD[0.487661600000000] |
| 08890100 | BCH[0.140000000000000000],DOGE[2.000000000000000000],LTC[3.181342000000000000],USD[0.3332706720000000] |
| 08890101 | AVAX[1.162213990000000 0],DOGE[13.380143370000000 0],ETH[0.027736400000000000],ETHW[0.027394400000000000],LINK[1.647981230000000 0],MATIC[5.292832350000000 0],SHIB[33.000000000000000000],SOL[1.015586550000000 0],TRX[19.553025190000000 0],USD[0.0124537140649708] |
| 08890103 | AVAX[0.000000029982826],BTC[0.000000002080397],ETH[0.000000001000000],ETHW[0.000000001000000],NFT (305877225031324062)[1],USD[173.134112665026530 9],USDT[10.500198431574681 9] |
| 08890106 | SHIB[1.000000000000000000],SOL[0.194002160000000],USD[0.0000004259547332] |
| 08890108 | NFT (431639342044215603)[1],NFT (484187152667080091)[1],SOL[0.633037710000000],USD[0.0000013937085399] |
| 08890111 | ETH[0.000000012504124],EUR[0.000000020978344],GBP[0.000000005715094],SHIB[0.000000097865719],USD[30.001055811940 4760],USDT[0.000000001044] |
| 08890120 | ETH[0.000000009572002 0],ETHW[0.0000043559781 7905],LINK[0.000183729080170 0],NEAR[0.000000009216752],NFT (438805168560969641)[1],SHIB[1.000000000000000000],USD[243.261046491806 3124],USDT[0.000000006378987 7] |
| 08890127 | NFT (302548386567938952)[1],NFT (306154758953944817)[1],NFT (317369877787401445)[1],NFT (322608036649653287)[1],NFT (323782814404972693)[1],NFT (363245305627761907)[1],NFT (367638391588414715)[1],NFT (380022625217847275)[1],NFT (396773345877530 8552)[1],NFT (396781334573438725)[1],NFT (401047382801125359)[1],NFT (406858537052423 37)[1],NFT (418268857668594742)[1],NFT (454520790697497305)[1],NFT (456723185954328424)[1],NFT (485737103153061356)[1],NFT (497320980528524826)[1],NFT (528175394021653931)[1],NFT (529944563017473920)[1],NFT (535678121687721406)[1],NFT (561774875375738455)[1],NFT (563453606330224378)[1],SOL[0.000000010000000],USD[0.0000097796671 62] |
| 08890128 | BTC[0.004547373829151 6],CAD[0.000009174571777 4],DOGE[1.000000000000000000],ETH[0.000000000884587 5],ETHW[0.046616390084587 5],SHIB[297200.866663590000000 0],TRX[1.000000000000000000],USD[0.0101858850660267 6],USDT[19.495006918359428],YFI[0.0035818807744051] |
| 08890137 | ETH[0.001844860000000 0],ETHW[0.001844860000000 0],USD[0.0000056406133156],USDT[4.9725336600000000] |
| 08890140 | SHIB[5.000000000000000000],USD[0.0000001681687857] |
| 08890144 | NFT (431639342044215603)[1],ETH[0.000094000000000 0],ETHW[0.0000940000000000],LTC[0.249750000000000 0],SHIB[2.000000000000000000],USD[0.2751893100000000],TRX[1.000000000000000000],USD[15.2709845907401123] |
| 08890146 | USD[21.082714730000000 0] |
| 08890153 | AAVE[10.687882660000000 0],AVAX[43.468320100000000],BAT[2070.503301670000000000],BRZ[4.000000000000000000],BTC[0.413456363548617 0],DOGE[5181.306876280000000000],GRT[1015.259589070000000 0],LINK[122.682742250000000 0],LTC[20.920650520000000 0],MKR[1.073874240000000 0],NEAR[116.524797930000000000],SHIB[16409 06.6064135100000000],SOL[1.115303820000000 0],TRX[111.000000000000000000],UNI[51.763512090000000000],USD[0.0000000666447670],USDT[1.0412127760027609],YFI[0.0517634600000000] |
| 08890154 | USD[0.2268956000000000] |
| 08890156 | DOGE[121.477559600000000 0],SHIB[1.000000000000000000],USD[0.0000000020430067] |
| 08890167 | GRT[1.000000000000000000],USD[0.009200000000000] |
| 08890170 | USD[2141.364322680000000 0] |
| 08890175 | ALGO[0.005359209810318 0],USD[0.0000000134228405] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08890184 | USD[0.0040404264074656],USDT[0.0000000088000218] |
| 08890186 | USDT[0.0000000078323520] |
| 08890187 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.0000445255818289] |
| 08890197 | DOGE[9.9155185400000000],GRT[22.2817476300000000],MATIC[2.2309303700000000],SHIB[1.000000000000000],USD[0.0026319614898668] |
| 08890223 | BTC[0.0024000051710242],USD[0.3659560624920449] |
| 08890245 | USD[0.0011363602716179] |
| 08890249 | ETH[0.0210868100000000],ETHW[0.0210868053753653] |
| 08890253 | USD[0.0000000088000000] |
| 08890254 | ALGO[0.0437623100000000],BAT[91.2590125800000000],BRZ[1.000000000000000],DOGE[3.000000000000000],SOL[0.1248988600000000],TRX[663.6386423200000000],USD[19.0602186630974315],USDT[0.0323319800000000] |
| 08890260 | SOL[0.0002237300000000],USD[0.0000007031336126] |
| 08890261 | USD[100.0000008686591115] |
| 08890270 | SHIB[2.000000000000000],USD[0.0000004034057792] |
| 08890276 | USD[0.0000001245404600] |
| 08890277 | USD[20.9261898400000000] |
| 08890278 | BTC[0.000000050000000],SHIB[1.000000000000000],USD[0.0000866210699984] |
| 08890287 | USD[285.9028420500000000] |
| 08890303 | USD[0.0078052547880466] |
| 08890318 | ALGO[420.4212142600000000],AVAX[2.3655129500000000],BRZ[1.000000000000000],BTC[0.0137434500000000],DOGE[2.000000000000000],ETH[0.2258097100000000],ETHW[0.2256016500000000],MATIC[114.9200482600000000],NFT[483339537368452519][1],SHIB[24443348.2587298900000000],SOL[7.0578807100000000],TRX[44.000000000000000],USD[0.0018881480081904] |
| 08890321 | USD[0.1312358400000000] |
| 08890325 | TRX[2.000000000000000],UNI[18.2771564100000000],USD[0.0000001338701740] |
| 08890328 | SHIB[1.000000000000000],USD[0.0036774980495158] |
| 08890337 | BTC[0.0074589900000000],SHIB[4268653.2236053000000000],USD[0.6027979110169516] |
| 08890348 | ETH[0.0036520200000000],USD[0.0000834123889940] |
| 08890350 | BTC[0.0001441500000000],DOGE[0.2886933000000000] |
| 08890351 | ETHW[0.0260661400000000],SHIB[3.000000000000000],USD[15679.5638610427466474] |
| 08890356 | DOGE[4.000000000000000],ETH[0.0005874000000000],ETHW[0.000000091753660],SHIB[14.000000000000000],TRX[1.000000000000000],USD[0.0173051218781538],USDT[0.0574721508936186] |
| 08890360 | SOL[0.0062565800000000],USD[0.0000008263771300] |
| 08890362 | DOGE[1.000000000000000],GRT[6.9642137900000000],SHIB[4.000000000000000],USD[0.0035439408243479] |
| 08890369 | BTC[0.000000089233672],USD[0.0056807977300097] |
| 08890387 | GRT[58.6224069800000000],SHIB[1.000000000000000],USD[21.0478946328510100] |
| 08890389 | SHIB[1.000000000000000],USD[0.0002967400922340] |
| 08890394 | BTC[0.000000096513039],DOGE[0.0000000013020484],ETH[0.000000100000000],USD[3.3433171593126073],USDT[0.0000000044158172] |
| 08890395 | BTC[0.0002531700000000],SHIB[28.000000000000000],USD[0.0001695424080457] |
| 08890396 | BTC[0.0335420400000000],DOGE[2.000000000000000],SHIB[28.000000000000000],TRX[1.000000000000000],USD[1.7353615216837817] |
| 08890397 | BCH[0.4285641977461920],SHIB[5.000000000000000],USD[0.0023177325344066] |
| 08890398 | SHIB[4.000000000000000],SOL[0.1753803000000000],USD[0.000001501995119] |
| 08890399 | USD[1.000000000000000] |
| 08890401 | BCH[0.0366355200000000],DOGE[332.4118463900000000],ETH[0.0040788400000000],ETHW[0.0040240800000000],GRT[33.3699543500000000],KSHIB[1613.2221871700000000],NFT[348245896379082600][1],SHIB[1900945.1052383600000000],SUSH[3.6017017200000000],USD[0.1107199043721927] |
| 08890416 | USD[3.000000000000000] |
| 08890417 | DOGE[1.000000000000000],SHIB[9.000000000000000],USD[0.0012777381004649] |
| 08890418 | SOL[0.000000100000000],USD[0.0113469200000000],USDT[0.000000006833080] |
| 08890421 | BTC[0.0008548000000000],SHIB[3.000000000000000],SOL[0.1570621600000000],TRX[1.000000000000000],USD[0.0002821901122952] |
| 08890427 | USD[0.0001492075704664] |
| 08890441 | ETH[0.000000018344688],SOL[0.000000089096624] |
| 08890453 | SHIB[2.000000000000000],USD[0.0000000300082972],USDT[0.6033214881085664] |
| 08890457 | BTC[0.0000121000000000] |
| 08890473 | USD[5.2757833800000000] |
| 08890477 | BAT[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.0029758349893911] |
| 08890482 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0062939428945474] |
| 08890489 | ETH[0.0000003900000000],ETHW[0.0000003900000000],SOL[0.0000000520800000],USD[0.0000000520220111] |
| 08890490 | SHIB[1.000000000000000],USD[12.7816162260844976] |
| 08890500 | ALGO[0.0000000221240054],DOGE[0.000000001845529],LTC[0.000000001845529],LTC[0.000000004308161],MATIC[0.0000000064351953],SHIB[0.0000000030854982],SOL[0.0000000054146102],USD[0.2208160404038886],USDT[0.0000000104517208] |
| 08890503 | AAVE[0.000000086698858],ALGO[0.0000000775408021,BAT[0.000000019467594],BCH[0.000000043707200],BTC[0.0002086130363777],DAI[0.0000003730000000],GRT[5.8272180448176000],HKD[0.0008623761263166],LTC[0.0047870700000000],MATIC[0.000000017700000],MKR[0.000000284385852],NEAR[0.000000142754528],PAXG[0.0000000427048616],SHIB[4.000000000000000],SOL[0.0000000045680000],TRX[11.000000000050227960],USD[0.0005131628461271] |
| 08890513 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0062254792173568] |
| 08890515 | USD[4000.000000000000] |
| 08890519 | USD[0.7894020000000000],USDT[49.000000000000000] |
| 08890546 | MATIC[820.0216041100000000] |
| 08890559 | NFT[381903128489074792][1],NFT[538058569485347011][1],USD[159.000000000000000] |
| 08890572 | KSHIB[1365.8357291101541504],NFT[288540996581429423][1],NFT[327120147720757841][1],NFT[335975506427851386][1],NFT[381016842460896415][1],NFT[424903977567172005][1],NFT[463155206055306698][1],NFT[463194205056417192][1],SHIB[1.000000000000000],SOL[6.0998000000000000],USD[4.1447825985263744] |
| 08890608 | EUR[0.0000000036479290] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08890615 | USD[0.0001236702152977],USDT[0.0000004049728714] |
| 08890616 | TRX[1.000000000000000],USD[0.0000243480274176] |
| 08890635 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[9552.213305425485584] |
| 08890636 | DOGE[0.000025900000000],SHIB[1.000002830000000],USD[5.796073845140318] |
| 08890654 | NFT (3050836220186540363)[1],NFT (3068781103372854...1)[1],NFT (3069119234973988581)[1],NFT (3077782590390333295)[1],NFT (3165046622833466282)[1],NFT (3263629146292788212)[1],NFT (3423738974512882512)[1],NFT (3550214950916597082)[1],NFT (3561160782200154402)[1],NFT (3572415495207155072)[1],NFT (3657013345107857231),NFT (4069543101804343321)[1],NFT (4077618734796057072)[1],NFT (4222053813043350632)[1],NFT (4360934067536200255)[1],NFT (4403914090785556262)[1],NFT (4516329615356635175)[1],NFT (4591799685665606362)[1],NFT (4707444354442303889)[1],NFT (4785106489415544872)[1],NFT (4794168650436339079)[1],NFT (4804502461477122711)[1],NFT (5011563127030376502)[1],NFT (5079316189906852962)[1],NFT (5100023540888847402)[1],NFT (5118037059742080452)[1],NFT (5267359280281350072)[1],NFT (5301597507364527202)[1],NFT (5582102846845296991)[1],USDT[0.000000063872000] |
| 08890656 | GBP[496.048275380000000],NFT (3100184877380351851)[1],NFT (3702588027112204921)[1],NFT (4762929568882922894)[1],NFT (5671309023652524891)[1],SOL[0.026338970000000],USD[0.000000094753777] |
| 08890659 | BTC[0.000067880000000],NFT (3381236369996020671)[1] |
| 08890660 | USD[0.004766910018646] |
| 08890675 | USDT[868.920000000000000] |
| 08890681 | DOGE[102.675823500000000],ETH[0.019927430000000],ETHW[0.019927430000000],SHIB[5.000000000000000],SOL[0.404194870000000],USD[0.183308656329735] |
| 08890692 | BTC[0.000336790000000],USD[13.392514691735298] |
| 08890697 | DOGE[2.000000000000000],ETH[0.000000074288060],SHIB[15.000000000000000],USD[0.00014152204760](0.000000014441124] |
| 08890707 | DOGE[0.503643710000000],USD[6.086340305235313] |
| 08890726 | MATIC[11.480685120000000],SHIB[1.000000000000000],SOL[0.132169900000000],USD[0.000000077864101] |
| 08890728 | BTC[0.000108990000000],USD[0.000365007120000] |
| 08890746 | BAT[2.000000000000000],BRZ[2.000000000000000],BTC[0.000001500000000],DOGE[3.000000000000000],GRT[1.000000000000000],MATIC[1.001645180000000],MATIC[4.000000000000000],TRX[8.000000000000000],USD[34.168193491812197],USDT[1.044218930000000] |
| 08890754 | BTC[0.001053700000000],DOGE[1.000000000000000],LTC[0.260719250000000],SHIB[2.000000000000000],USD[0.004709725708494] |
| 08890788 | BCH[0.000000009072035],USD[0.000242801914356] |
| 08890790 | BTC[0.000915500000000],USD[2.914930000000000] |
| 08890807 | CAD[0.959750440000000],ETH[0.000001130000000],ETHW[0.000001130000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[26.703260952367849] |
| 08890812 | NFT (3129025044179494)[1],NFT (3495938617807717691)[1],NFT (4220641641714681601)[1],USD[0.274950000000000] |
| 08890820 | USD[0.000215144737613] |
| 08890838 | BTC[0.000050200000000],ETH[0.000220900000000],ETHW[1.198917190000000],LTC[0.003164870000000],SHIB[1.000000000000000],USD[2.006468581930000] |
| 08890839 | SOL[0.000001640000000] |
| 08890844 | USD[2.526903600000000] |
| 08890853 | NFT (3936315662604980)[1],NFT (4472671138410356941)[1],NFT (5018748868262130331)[1],NFT (5084905957167666171)[1],NFT (5763909521263340191)[1],USD[0.000000169444211],USDT[0.000000073646240] |
| 08890879 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[2.000000000000000],ETH[0.743030240000000],ETHW[0.743030240000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000111496909844],USDT[0.000018314857329] |
| 08890883 | BTC[0.000685960000000],SHIB[1.000000000000000],SOL[0.311912340000000],TRX[1.000000000000000],USD[0.000398610507527] |
| 08890884 | BTC[0.000681280000000],ETH[0.102317850000000],ETHW[0.102317850000000],USD[0.000211269369119] |
| 08890886 | BTC[0.003370620000000],ETH[0.049394180000000],USD[0.066467298221742] |
| 08890887 | SHIB[1.000000000000000],USD[0.000913246795688] |
| 08890890 | SOL[0.000001000000000],USD[2.160285174936188] |
| 08890896 | BTC[0.000500000000000],NFT (2895044040254475401)[1],NFT (3492729194814793551)[1],NFT (3730201271471417371)[1],NFT (3892993185924090551)[1],NFT (4068227429594602921)[1],NFT (4881344601512528901)[1],SOL[0.050000000000000],USD[3.803169000000000] |
| 08890908 | NEAR[11.288700000000000],USD[149.834800000000000] |
| 08890918 | EUR[0.000001919347276],NFT (4656166193263397421)[1],SOL[0.006503780000000],USD[0.000003081428076] |
| 08890920 | USD[10.545112480000000] |
| 08890923 | USD[11.116870500000000] |
| 08890931 | BAT[39.418891180000000],BCH[0.031233050000000],BRZ[52.692679970000000],BTC[0.000737210000000],CUSDT[478.552713090000000],DOGE[87.369285800000000],ETH[0.007899060000000],ETHW[0.007803300000000],GRT[25.448908260000000],KSHIB[872.181001970000000],LINK[3.823991830000000],MATIC[10.767367000000000],SHIB[2602516.732861970000000],TRX[175.283840710000000],USD[0.000000233662749] |
| 08890984 | TRX[0.000001000000000],USDT[90.091894000000000] |
| 08890991 | USD[0.010000000000000] |
| 08891014 | BAT[0.000000092572194],BTC[0.013937121500000],USD[0.499732927841385] |
| 08891031 | BTC[0.000274880000000] |
| 08891032 | KSHIB[4520.000000000000000],SHIB[2097900.000000000000000],SOL[0.100000000000000],USD[92.617805760000000] |
| 08891042 | USD[0.000315790034693] |
| 08891045 | USD[0.009360000000000] |
| 08891060 | NFT (5404280804368050223)[1],SOL[1.592461820000000] |
| 08891066 | DOGE[715.933188420000000],ETH[0.031346200000000],ETHW[0.031346200000000],USD[0.000258673261625] |
| 08891067 | SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.007907398630305] |
| 08891072 | BTC[0.001373710000000] |
| 08891073 | BAT[0.000257690000000],ETHW[0.169257200000000],LINK[1.773728240000000],LTC[0.000019500000000],MATIC[393.952898940000000],SHIB[20.696318698150181],USD[29.696318698150181] |
| 08891074 | BTC[0.000000895904595],ETH[0.000000091771391],ETHW[0.000000091771391],USD[0.000025740686197] |
| 08891082 | BTC[0.000000031456250],SHIB[1.000000000000000] |
| 08891088 | USD[0.694305000000000] |
| 08891096 | AAVE[0.000002140000000],ALGO[289.074961200000000],AVAX[2.092315210000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[21.428437880000000],SOL[0.420630330000000],TRX[1.000000000000000],USD[0.000000130757521] |
| 08891098 | BRZ[2.000000000000000],DOGE[487.339117850000000],LTC[0.272622430000000],MATIC[12.267829390000000],SHIB[3.000000000000000],USD[105.321198309574082] |
| 08891104 | BTC[0.022958745092313] |
| 08891108 | AVAX[0.000000002775288],BTC[0.000000012571446],ETH[0.000000008873926],ETHW[0.000000010599772],MATIC[0.000000120546851],SOL[0.000000036467417],USD[0.000010901891235],USDT[0.000000009264119] |
| 08891112 | AVAX[11.196896360000000],DOGE[2.000000000000000],ETH[0.323966660000000],ETHW[0.323797940000000],MATIC[129.444882570000000],SHIB[8.000000000000000],SOL[4.108968710000000],SUSHI[78.086132040000000],TRX[2.000000000000000],USD[0.000157157722909] |
| 08891113 | ETH[0.000001503718013],ETHW[0.000001503718013],MATIC[0.000000044708897],SHIB[1.000000000000000],SOL[0.000000012980736],USD[0.000000010356482] |

Schedule 02: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08891130 | SHIB[1.000000000000000000],USD[0.0011714191468755] |
| 08891147 | BTC[0.0037192300000000],SHIB[2.000000000000000000],USD[53.3941236169551262] |
| 08891158 | ETH[0.0017732697131147],SHIB[22163.1205673750000000],USD[0.0002418631048006] |
| 08891159 | BRZ[1.000000000000000000],BTC[0.0274748900000000],DOGE[5.000000000000000000],ETH[0.3727576600000000],ETHW[0.3726012600000000],SHIB[17.000000000000000000],TRX[1.000000000000000000],USD[0.0207007072615110] |
| 08891160 | USD[0.0000006755828000] |
| 08891163 | SHIB[931638.6514539900000000],USD[0.000000000001985] |
| 08891164 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0096028409487410] |
| 08891171 | BTC[0.0013157500000000],USD[0.0016744805240281] |
| 08891173 | BTC[0.0008658200000000],DOGE[1.000000000000000000],ETH[0.0225674400000000],ETHW[0.0222881300000000],SHIB[2.000000000000000000],USD[0.0002589311959182] |
| 08891182 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.1863185660515848] |
| 08891184 | ETH[0.2600031900000000],ETHW[0.2600031900000000],USD[303.7801923031 74113] |
| 08891190 | SHIB[1.000000000000000000],USD[10086.7603779991735040],USDT[152.8390290300000000] |
| 08891196 | ETH[0.0000000097480000],ETHW[0.0000000097480000],PAXG[0.0010810400000000],USD[19.8190339573084042],USDT[0.0000000038171584] |
| 08891203 | TRX[0.0000010000000000],USD[68.8093148026705200] |
| 08891204 | USD[20.000000000000000000] |
| 08891218 | BTC[0.0292236200000000],DOGE[48280.4195696100000000],ETH[1.0503873400000000],ETHW[0.9675511600000000],GRT[721.3579330900000000],SHIB[23529092.2889377100000000],SOL[5.2398502100000000],SUSHI[37.0535943500000000],TRX[1.000000000000000000],UNI[45.9815582800000000],USD[9805.4652340725184776] |
| 08891220 | ETH[0.0192650100000000],ETHW[0.0192650100000000],TRX[1.000000000000000000],USD[0.0001800672831105] |
| 08891228 | BTC[0.0001150800000000],LTC[0.0061286000000000] |
| 08891233 | SHIB[105710.8761713100000000],USD[7.8104341642248980] |
| 08891241 | BAT[0.000000001889046S],BTC[0.0000000070224600],USD[0.4087826000000000] |
| 08891242 | SHIB[74682 7.9895444300000000],USD[0.0100006034617254] |
| 08891243 | BTC[0.0188909100000000],SHIB[1.000000000000000000],USD[0.0002361470435528] |
| 08891251 | BTC[0.0047714500000000],DOGE[1066.5296048100000000],ETH[0.0358663700000000],SHIB[3.000000000000000000],SOL[0.5646428200000000],TRX[1.000000000000000000],USD[46.8703092658558525] |
| 08891252 | DOGE[0.0000000024106928],SOL[0.0000000088370450],TRX[0.0000000094170707],USD[0.0031947933919280],USDT[0.0000001951788317] |
| 08891255 | AVAX[7.1555505100000000],SHIB[1.000000000000000000],USD[0.0000005655491367] |
| 08891268 | USD[0.0000000079318270] |
| 08891270 | USD[0.0000050000000000] |
| 08891273 | BRZ[3.000000000000000000],DOGE[7.0004564900000000],ETHW[2.4370785200000000],NFT [4671863049288658883][1],SHIB[5.000000000000000000],TRX[8.000000000000000000],USD[0.0001329616991526] |
| 08891277 | AAVE[0.1076458910800000],AVAX[0.6893856000000000],BTC[0.0013410626200000],ETH[0.0064932300000000],ETHW[0.0064102400000000],KSHIB[215.9859064700000000],LTC[0.1611258400000000],MATIC[17.2263137500000000],SHIB[8.0191605800000000],SOL[1.0559768100000000],SUSHI[2.5416502400000000],TRX[2.000000000000000000],UNI[0.5578332500000000],USD[1800.0002234618619G],USDT[0.0000001353126043] |
| 08891280 | BTC[0.0046414000000000],ETH[0.1739200000000000],ETHW[0.1739200000000000],GRT[2870.3930000000000000],SOL[19.1783300000000000],USD[4.6887154247410989] |
| 08891281 | USD[0.0000000490681 49],USDT[9.9460614100000000] |
| 08891289 | AVAX[0.0205079500000000],BTC[0.0001216500000000],ETH[0.0020283300000000],ETHW[0.0020009700000000],LTC[0.0303126700000000],MATIC[0.5219972200000000],SHIB[1.000000000000000000],UNI[0.2392858100000000],USD[2.9918033293686688] |
| 08891298 | NFT [4578473475985153081][1],SOL[0.0005435500000000],USD[0.0000002471755151],USDT[0.0000000094200000] |
| 08891308 | BTC[0.0001271800000000],SOL[0.0120421000000000],USD[6.4450855831814304] |
| 08891316 | SOL[0.0000000001 7507],USD[0.0000003677725295] |
| 08891332 | BRZ[0.0020409100000000],CAD[0.0040250300000000],DOGE[4.000000000000000000],GRT[0.0001312600000000],MATIC[0.0010476700000000],SHIB[6.000000000000000000],SUSHI[0.0000862800000000],TRX[2.000000000000000000],USD[0.0061391668206694],USDT[0.0000842468554700] |
| 08891338 | USD[0.0000000000335] |
| 08891341 | USD[80.000000000000000000] |
| 08891343 | USD[10.000000000000000000] |
| 08891347 | SHIB[4577326.9954492400000000],USD[0.0000000000002262] |
| 08891352 | BTC[1.0438875300000000],DOGE[5257.7984225600000000],ETH[0.1468712400000000],ETHW[0.1461771500000000],MATIC[871.6186055500000000],SHIB[3.000000000000000000],SOL[20.1621909200000000],TRX[1.000000000000000000],USD[0.0000003854640783] |
| 08891355 | BRZ[1.000000000000000000],ETHW[0.3000000000000000],SHIB[3.000000000000000000],USD[1126.3210521013496542] |
| 08891362 | BAT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.1180934263445900] |
| 08891367 | ETHW[0.4059621100000000],SHIB[70330.7262569800000000],USD[1029.3109072902808146] |
| 08891368 | SHIB[20100.6444629593668206],USD[0.0000000039667388] |
| 08891369 | USD[250.000000000000000000] |
| 08891372 | USD[508.3256308900000000] |
| 08891378 | BTC[0.0020979000000000],ETH[0.0319700000000000],ETHW[0.0319700000000000],USD[0.4639663355732864] |
| 08891380 | USD[0.0004439509760841],USDT[0.0000000021488254] |
| 08891383 | NFT [3624072879411435 74][1],USD[0.0000009040043756] |
| 08891394 | USD[0.0001240294886650] |
| 08891399 | DOGE[40.7571578200000000] |
| 08891422 | ETH[0.0405716700000000],ETHW[0.0400655100000000],SHIB[1.000000000000000000],USD[0.0000054085109656] |
| 08891432 | NFT [383363128771380258][1],USD[0.0000004632882600] |
| 08891446 | GRT[1.000000000000000000],USD[0.0095187747984400] |
| 08891447 | BTC[0.0000000068427608],USD[0.0000069634763655],USDT[0.0002562070773993] |
| 08891450 | SOL[0.0399640000000000],USD[0.1374041200000000] |
| 08891455 | USD[30.000000000000000000] |
| 08891456 | SHIB[1.000000000000000000],SOL[8.5871938600000000],TRX[1.000000000000000000],USD[185.4258971341077588] |
| 08891462 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],LINK[1.5163134500000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.0001140291627733] |
| 08891464 | AVAX[0.0002057900000000],BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000001246930088],USD[0.0047006200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08891467 | BTC[0.0176074322448000],SOL[0.000000060000000],TRX[1.0000000000000000] |
| 08891472 | DOGE[0.000022420000000],SHIB[1.0000000000000000],USD[0.0021866979459706] |
| 08891477 | BTC[0.0010000000014200],TRX[0.0111460000000000],USD[0.1546498126679058],USDT[0.2601065541407027] |
| 08891500 | DOGE[0.7711083100000000],USD[1715.765016315446173],USDT[0.0000000022000000] |
| 08891503 | TRX[1.0000000000000000],USD[0.0000000100223981] |
| 08891504 | BTC[0.0000004900000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0001166225458985] |
| 08891515 | BTC[0.0000000018152000],USD[217.741456244980821 6],USDT[0.0004060000000000] |
| 08891519 | USD[25.0000000000000000] |
| 08891524 | USD[0.0001310241620007] |
| 08891527 | BRZ[1.0000000000000000],SHIB[4.0000000000000000],SOL[1.1689812800000000],USD[0.0056919400809216] |
| 08891529 | SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0087737681650870] |
| 08891537 | SOL[0.0000000085495920] |
| 08891549 | DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[0.0000010000000000],USD[0.0000000054175737],USDT[0.0000000093679148] |
| 08891559 | ETH[0.0170556700000000],ETHW[0.0170556700000000],USD[2.5037143979369278] |
| 08891564 | BTC[0.0002569600000000],SHIB[1.0000000000000000],USD[5.2124631271299554] |
| 08891569 | SOL[0.0000000032000000] |
| 08891575 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000055516000] |
| 08891578 | MATIC[0.0000000822209630],USD[0.0000000000000524],USDC[0.3194385200000000] |
| 08891581 | BTC[0.0025752000000000],USD[0.0003090727425220] |
| 08891582 | SOL[0.0001137800000000],USD[0.0000007164733782],USDT[1.0549350000000000] |
| 08891586 | AVAX[16.4676000000000000],USD[16.0396646000000000] |
| 08891596 | TRX[0.0003060000000000] |
| 08891611 | DOGE[0.7702891900000000],SHIB[3.0000000000000000],USD[12.1824969123608809] |
| 08891614 | ETH[0.0178542400000000],ETHW[0.0176536000000000],SHIB[1.0000000000000000],USD[0.0100177905225632] |
| 08891628 | USD[50.0100000000000000] |
| 08891630 | ETHW[0.2597400000000000],USD[98.5000000000000000] |
| 08891646 | SHIB[1.0000000000000000],USD[0.0092661665736213] |
| 08891653 | BTC[0.0000241900000000],USD[0.0001173901036118] |
| 08891660 | USD[20.0000000000000000] |
| 08891664 | ETH[0.1031115300000000],ETHW[0.1031115300000000],USD[0.0000229912850676] |
| 08891676 | BTC[0.1125191400000000],ETH[0.0188627400000000],ETHW[0.0186301800000000],LTC[45.7255497300000000],SHIB[3.0000000000000000],USD[0.0081481143481895] |
| 08891677 | USD[5.4726967695070 93] |
| 08891679 | USD[0.0009582039456808] |
| 08891680 | BTC[0.5221930100000000],USD[1566.5801630700000000] |
| 08891688 | BTC[0.0000459400000000],USD[0.0007192960000000] |
| 08891692 | CAD[836.9919261000000000],NFT [477475272854086204][1],NFT [574833442031736604][1],USD[1.5459464159619538] |
| 08891695 | BTC[0.0069955000000000],USD[5.7274500000000000] |
| 08891700 | USD[0.0069147093388468] |
| 08891705 | TRX[0.0000010000000000],USD[0.9438961985530039],USDT[99.4705570170584143] |
| 08891715 | SHIB[1.0000000000000000],USD[9.8143978123777717] |
| 08891734 | DOGE[1.0000000000000000],MATIC[100.4482583800000000],SHIB[1.0000000000000000],SOL[8.0829379000000000],USD[82.7500006398112898] |
| 08891735 | USD[0.0783725083888334] |
| 08891738 | USD[0.0000002283102636],USDT[0.0000001550275983] |
| 08891741 | BRZ[1.0000000000000000],BTC[0.0036445800000000],DOGE[2.0000000000000000],ETH[0.0929290100000000],ETHW[0.0766605700000000],LTC[0.9466894400000000],NFT [327145156484595578][1],NFT [488864539786569535][1],NFT [499958134544314929][1],SHIB[15.0000000000000000],SOL[1.4247132100000000],USD[0.0446483882848964] |
| 08891742 | AAVE[0.0000000025000000],BTC[0.0000007547850 0],SOL[0.0000000037650000],USD[2023.4318726887126998] |
| 08891746 | USD[52.7630841800000000] |
| 08891752 | SOL[0.1113774600000000] |
| 08891759 | BRZ[1.0000000000000000],ETH[0.7841276600000000],ETHW[0.7841276600000000],USD[0.0042637685558428] |
| 08891762 | USD[1.2409616096277977] |
| 08891768 | BTC[0.0034458838468006],ETH[0.0118738788457130],ETHW[0.0118738788457130],NFT [479255920408113315][1],NFT [490469504044439222][1],NFT [521498702760272246][1],SHIB[2.0000000000000000],USD[0.0001058602961875] |
| 08891778 | USD[0.2251915408635475] |
| 08891786 | BTC[0.0000560000000000],ETHW[0.3850000000000000],USD[5.8136442955800000] |
| 08891792 | NFT [391679693070184162][1],USD[20.0000000000000000] |
| 08891793 | BTC[0.0001100000000000],USD[11.5940376000000000] |
| 08891805 | USD[1.0665460000000000] |
| 08891808 | SOL[0.1800000000000000],USD[5.3463188000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08891810 | NFT (29231862738150159[1][1],NFT (29372312939474198[2][1],NFT (29437749292903945[1][1],NFT (29737284039986604[1][1],NFT (29862636678073760[1][1],NFT (30195389081623867[8][1],NFT (30374147852294477[1][1],NFT (32053351746452045[2][1],NFT (32318683910399027[1][1],NFT (32347858502175436[3][1],NFT (32606381327435766[7][1],NFT (33332371697392404[1][1],NFT (33670953466301198[6][1],NFT (34143821971570701[5][1],NFT (35635113758109868[9][1],NFT (35922701494734284[8][1],NFT (36184855049014539[1][1],NFT (36345416725477525[3][1],NFT (36421087264899476[1][1],NFT (36437622755528615[1][1],NFT (36809138494902647[4][1],NFT (37021768874229582[2][1],NFT (37579483995880815[9][1],NFT (37591704575646585[9][1],NFT (37884493509289846[9][1],NFT (38368600452697966[0][1],NFT (39176082427120797[5][1],NFT (39545208781599453[6][1],NFT (39946803719145387[4][1],NFT (40434547382122334[8][1],NFT (41107324684740555[3][1],NFT (41164363513401489[1][1],NFT (41196724732488055[2][1],NFT (42923573882088138[1][1],NFT (42998759949547740[1][1],NFT (43115501552735700[5][1],NFT (43245759490185010[0][1],NFT (43338176349620246[6][1],NFT (43819945325420303[2][1],NFT (45014490785515034[9][1],NFT (45273448197734266[1][1],NFT (45473282189935514[1][1],NFT (45983482146927631[4][1],NFT (45983487147642315[1][1],NFT (46391482575024008[3][1],NFT (46717666507152370[3][1],NFT (47211424591925865[2][1],NFT (47545995750729073[2][1],NFT (47592372984904901[1][1],NFT (47771147493524154[0][1],NFT (48013463251547869[0][1],NFT (48135198062121434[2][1],NFT (48320317644306641[1][1],NFT (48391512307937921[1][1],NFT (48790813750892053[1][1],NFT (49085918224557957[4][1],NFT (49273204354049094[1][1],NFT (49434383845441127[1][1],NFT (49568381056495320[0][1],NFT (49647525722716305[2][1],NFT (49928961453375494[8][1],NFT (49985651932164700[1][1],NFT (50127785052731652[1][1],NFT (50464865036510649[1][1],NFT (50871982529932144[4][1],NFT (51463751076100329[7][1],NFT (51619337991660339[3][1],NFT (52035621628409595[0][1],NFT (52365408417291973[7][1],NFT (53055718092633760[8][1],NFT (53128451077447200[1][1],NFT (53187198098872656[8][1],NFT (53427032077518903[1][1],NFT (54661256252033039[2][1],NFT (54699632336924092[8][1],NFT (55191293461217822[5][1],NFT (55707504544629534[5][1],NFT (55921159547915103[0][1],NFT (56142878298999827[7][1],NFT (56505037939057165[0][1],NFT (56781493545212386[7][1],NFT (56856290324754038[1][1],SOL[0.112757640000000]0,USD[3.427813651153090]1] |
| 08891813 | USD[0.000000005000000] |
| 08891815 | NFT (47121509569490843[0][1],SOL[0.006836990000000000],USD[0.000012480984003] |
| 08891816 | BTC[0.000829200000000000],LTC[0.000000024091080],USD[0.000083330575759] |
| 08891826 | USD[0.003704933298683] |
| 08891827 | DOGE[7.000575370000000],ETHW[0.624524300000000],GRT[2.001059650000000],SHIB[5.000000000000000],TRX[10.000000000000000],USD[0.005012982253700]7,USDT[1.020191910000000] |
| 08891828 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.428550800000000],ETHW[0.428370220000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.614682995631988] |
| 08891840 | SHIB[612.151806630000000],SOL[0.000001100000000],TRX[4.000000000000000],USD[0.023878201469607],USDT[1.002743470000000] |
| 08891842 | BTC[0.000256460000000],USD[10.003899091506012] |
| 08891859 | SOL[2.455384130000000],USD[0.000080803940709B] |
| 08891860 | TRX[0.000001000000000],USD[0.898925991000000],USDT[0.006100000000000] |
| 08891866 | USDT[1394.350000000000000] |
| 08891870 | BTC[0.049955000000000],USD[28.000000000000000] |
| 08891875 | SHIB[1.000000000000000],USD[0.988752395569015]1] |
| 08891877 | DOGE[1.000000000000000],USD[8.452725584677036] |
| 08891879 | USD[20.000000000000000] |
| 08891880 | NFT (400822251253167012[1],SOL[0.579990000000000] |
| 08891889 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.005443453192449S] |
| 08891898 | DOGE[1.000000000000000],LTC[0.163332470000000],USD[0.000004283866487] |
| 08891911 | ETH[0.000041000000000],USD[0.000000143029330],USDT[0.0000000415522630] |
| 08891913 | USD[10.000000000000000] |
| 08891914 | USD[0.001454800000000] |
| 08891932 | BRZ[2.000000000000000],BTC[0.000000020945670],DOGE[4.000000000000000],ETH[0.000000086361136],GRT[1.000000000000000],LINK[1.000000000000000],SHIB[13.000000000000000],TRX[8.000000000000000],USD[2.335082194014328],USDT[3.000000071363371] |
| 08891941 | AVAX[0.326433680000000],BTC[0.001828350000000000],ETH[0.004947300000000],ETHW[0.004947300000000],MATIC[22.791879070000000],SHIB[1.000000000000000],SOL[0.197714400000000],TRX[1.000000000000000],USD[0.002211155894926] |
| 08891953 | NFT (292849184212508037[1],NFT (331536865544933909[1],NFT (351993794242724051[1],NFT (465721169409886818[1],NFT (497309677798773711[1],NFT (533778063586413703[1],NFT (550324209222625722[1],NFT (560628586374394879[1],NFT (565599886776212699[1],SOL[0.000000000131054],USDT[0.000000388077893] |
| 08891954 | MATIC[30.000000000000000],USD[3.945681588000000] |
| 08891956 | AUD[0.000273165243275],ETH[0.000000010000000],USD[0.000000014948177],USDT[0.000026797326743] |
| 08891957 | ETH[0.000000100000000],ETHW[0.000000090000000],NFT (316390704557179423[1],NFT (376555519994744885[1],NFT (404878147643835362[1],NFT (534657493225304779[1] |
| 08891965 | ETH[0.386820470000000],ETHW[0.386820470000000],USD[0.000002060383698] |
| 08891966 | SHIB[1.000000000000000],USD[0.000617430894782] |
| 08891971 | LTC[0.012275510000000],NFT (338851379760688213[1],USD[0.000003380716950] |
| 08891995 | USD[0.000000096636047],USDT[0.000000075090775] |
| 08892008 | SHIB[1.000000000000000],USD[10.915547274523042] |
| 08892017 | USD[10.000000000000000] |
| 08892020 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.001192320451419] |
| 08892023 | ETH[0.005559210000000],ETHW[0.005559210000000],TRX[138.820849150000000],USD[16.529689219068107],USDT[0.002029311682687B] |
| 08892025 | TRX[0.000032000000000],USDT[0.850989000000000] |
| 08892027 | NFT (47115174260946008[1],NFT (575706383559082078[1],SOL[3.859901020000000],USD[0.000007992536090] |
| 08892043 | USD[0.004356262930440] |
| 08892050 | BTC[0.004135620000000],ETH[0.067726890000000],ETHW[1.416950970000000],MATIC[19.342114310000000],SHIB[175814.800134280000000],SOL[1.149187050000000],TRX[2.000000000000000],USD[0.666407988493756],USDT[14.914765612569334] |
| 08892069 | USD[2105.500778370000000] |
| 08892072 | SHIB[253785.654123780000000],USD[0.000000000000418] |
| 08892083 | BTC[0.000000002000000],NFT (462437620958884823[1],USD[0.000000002782187],USDT[0.000000052097648] |
| 08892084 | USD[84.300000000000000] |
| 08892097 | BTC[0.046268120000000],USD[0.004169287811780],USDT[0.001397529708224] |
| 08892099 | USD[100.000000000000000] |
| 08892100 | BTC[0.004832500000000],ETH[0.085518300000000],ETHW[0.085518300000000],LTC[0.008770000000000],TRX[1.000000000000000],USDT[3.483690948052710] |
| 08892103 | USD[0.005157600000000] |
| 08892112 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],MATIC[228.382543150000000],SOL[7.724752190000000],TRX[2.000000000000000],USD[0.001455464373594],USDT[0.000000042928909] |
| 08892119 | ETH[0.000000540000000],USD[0.000005242029275] |
| 08892120 | BTC[0.002233230000000],ETH[0.002068840000000],ETHW[0.020394800000000],LTC[0.050754120000000],SHIB[1.000000000000000],USD[3.165251801045768T] |
| 08892138 | USD[0.000000006082400],USDT[0.000000093898664] |
| 08892139 | SHIB[2212148.755433600000000],USD[0.010000000002862] |
| 08892150 | DOGE[1.000000000000000],USD[0.176156609329419]3],USDT[0.000000080019433] |
| 08892154 | BTC[0.000330300000000],USD[0.000137057184304]1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08892159 | NEAR[131.200000000000000000],USD[1740.2982904894941913] |
| 08892164 | USD[500.110000000000000000] |
| 08892166 | BTC[0.000005153120000000],ETH[0.000292600000000000],ETHW[0.000292600000000000],USD[0.0162148612000000] |
| 08892167 | SHIB[1.000000000000000000],USD[0.0000009131099984] |
| 08892173 | USD[5.257728800000000000] |
| 08892185 | AVAX[1.000000000000000000] |
| 08892186 | NFT[472683415549166564][1],SOL[1.000398940000000000] |
| 08892193 | USD[0.000018300702428] |
| 08892199 | DOGE[1.000000000000000000],ETHW[3.496894290000000000],SHIB[2.000000000000000000],USD[0.000991126552570] |
| 08892203 | SOL[1.214514160000000000],USD[0.000008216600264] |
| 08892209 | BTC[0.001906330000000000],USD[0.0001589437970216] |
| 08892210 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],SHIB[10.000000000000000000],USD[0.0023221066235374] |
| 08892214 | USDT[0.000000191782964] |
| 08892215 | USD[0.004393305851702] |
| 08892218 | SHIB[1.000000000000000000],USD[3.3895931407063867],USDT[0.000000006285979] |
| 08892223 | AAVE[1.067662160000000000],SHIB[1.000000000000000000],USD[0.000000950420995] |
| 08892224 | USD[0.051148000000000000],USD[9.600000000000000000] |
| 08892228 | BTC[0.003605000000000000],DOGE[7.864504610925740000],ETH[0.000384472434080000],ETHW[0.000384472434334080],SHIB[43697.0621527163976318] |
| 08892235 | SHIB[1.000000000000000000],USD[0.0014075200000000] |
| 08892236 | BF_POINT[100.000000000000000000] |
| 08892241 | SHIB[1.000000000000000000],USD[0.0003566815344200] |
| 08892247 | ALGO[68.691391970000000],AVAX[1.336824570000000000],BTC[0.0271872100000000],CUSDT[201.793810120000000],DOGE[4029.099234030000000000],ETH[0.0277935800000000],ETHW[0.0274515800000000],GRT[55.8771644300000000],KSHIB[766.8027392900000000],LINK[7.7639335100000000],MATIC[28.7319121600000000],SHIB[2309.0857.0316542800000000],SOL[6.2302066000000000],SUSHI[14.8648202300000000],TRX[151.8826215500000000],UNI[4.0164943500000000],USD[15.0940120552190359] |
| 08892249 | BTC[0.000000050000000000],SHIB[4.000000000000000000],USD[12.7577232978823659] |
| 08892254 | BAT[2.000000000000000000],BRZ[1.000000000000000000],DOGE[5.000000000000000000],ETHW[1.3077750200000000],GRT[2.000000000000000000],MATIC[1.0119860800000000],SHIB[4.000000000000000000],SOL[0.1282979700000000],TRX[2.000000000000000000],USD[0.0000079607964613],USDT[1.0216091000000000] |
| 08892263 | BTC[0.002320353605048],GRT[0.000000002200677400],USD[0.000052091398594800] |
| 08892273 | ETH[0.000428130000000000],ETHW[0.000428130000000000],MATIC[9.840000000000000000],USD[41.2066532913271870] |
| 08892275 | DOGE[80.084134370000000000],KSHIB[323.978442000000000000],USD[0.000000011509807] |
| 08892276 | AVAX[0.022744700000000000],BTC[0.000025227680000000],ETH[0.000078000000000000],ETHW[0.000078000000000000],USD[0.0044238200000000] |
| 08892281 | AAVE[2.306306710000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.030212600000000000],ETHW[0.029839670000000000],SHIB[2.000000000000000000],SOL[5.446745900000000000],USD[1.3221200074065635] |
| 08892285 | ETH[0.011000000000000000],ETHW[0.011000000000000000],MATIC[9.500000000000000000],USD[2.9368991800000000] |
| 08892290 | USD[0.000000004000000000],USDT[0.0058733000000000] |
| 08892291 | DOGE[1102689.088469040000000000],SHIB[919125203.8756814500000000] |
| 08892293 | AVAX[0.091180000000000000],BTC[0.000040881858663500],ETH[0.000911226776477300],ETHW[0.000911226776477300],USD[0.000000121834488],USDT[0.0000003000000000] |
| 08892295 | USD[100.000000000000000000] |
| 08892297 | TRX[150.938889634924300000],USD[0.000000593137394],USDT[0.000000105005409] |
| 08892299 | SHIB[330000.000000000000000000],USD[1.0493760000000000] |
| 08892300 | SOL[2.578187990000000000],USD[0.0000055600585574] |
| 08892309 | USD[2.1516930700000000] |
| 08892317 | BTC[0.001284400000000000] |
| 08892328 | ETH[0.615023100000000000],NFT[299113262522714900][1],NFT[328396144201816927][1],NFT[410129435371235613][1],NFT[444427376007559096][1],NFT[456943064192725770][1],NFT[482153962950331564][1],USD[14366.7790036808007913] |
| 08892343 | BRZ[2.000000000000000000],DOGE[3.000000000000000000],ETHW[2.998319990000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],USD[7.6547652335536832],USDT[1.000000000000000000] |
| 08892357 | SHIB[1.000000000000000000],USD[162.8995612427232184] |
| 08892358 | BTC[0.000100000000000000] |
| 08892363 | NFT[366777419075526307][1],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0088205259024405] |
| 08892374 | USD[0.000000017152000] |
| 08892375 | NFT[561234881207958498][1],USD[1501.0556216428303659] |
| 08892376 | USD[0.000000072254236] |
| 08892381 | BRZ[1.000000000000000000],ETHW[0.297689270000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0009229502446563] |
| 08892385 | NFT[292362863785205795][1],NFT[321294599851144498][1],NFT[348323505781517785][1],NFT[372467692068403248][1],NFT[401196738475172909][1],NFT[403204547099087310][1],NFT[437477804251329507][1],NFT[494252207400662359][1],NFT[519263950133493841][1],USD[0.0000170788174084] |
| 08892390 | ETH[0.195297960000000000],ETHW[0.195297955000000000] |
| 08892391 | USD[4.049611500000000000] |
| 08892395 | DOGE[0.000000004130356.6],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0070532719343346] |
| 08892410 | USD[2000.010000000000000000] |
| 08892411 | USD[0.006611730000000000] |
| 08892413 | BTC[0.002479630000000000] |
| 08892416 | USD[0.000280974145205] |
| 08892420 | BTC[0.000085577196323.2],ETH[0.000069045436603.2],ETHW[0.000425740000000000],LINK[0.000000008779148.0],NFT[524765179574660315][1],NFT[547864680325517317][1],USD[0.0096968145898976],USDT[0.0000001771688.35] |
| 08892425 | DOGE[0.000000044054223],USD[0.0201870388476.68] |
| 08892429 | USD[66.350000000000000000] |
| 08892434 | SHIB[7.000000000000000000],TRX[3.000000000000000000],USD[0.0067437979178052] |
| 08892438 | USD[50.659625000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08892439 | ETH[0.000000000342180042],SOL[0.0000000032454268] |
| 08892440 | BAT[1.000000000000000000],BRZ[2.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000334103492816 4],USDT[0.000000000081937283] |
| 08892442 | SOL[0.0156914500000000] |
| 08892443 | USD[0.00342753772131591 |
| 08892444 | USD[9.801941743165005 4] |
| 08892453 | USD[0.10937890000000000] |
| 08892457 | AVAX[0.550704940000000000],SHIB[1.000000000000000000],USD[0.0337577398355057] |
| 08892465 | USD[0.00011105255581341 |
| 08892468 | SHIB[1.000000000000000000],SOL[0.000782470000000000],USD[1.0046620044641361] |
| 08892474 | USD[0.00000069069042791 |
| 08892478 | BTC[0.00737578000000000],USD[0.5414295453788622] |
| 08892481 | USD[100.00000000000000001 |
| 08892486 | DOGE[1.000000000000000000],PAXG[0.030454615071114051,SHIB[4.000000000000000000],SOL[0.000000000002114],TRX[3.0000000000000000 00],USD[0.000030387095408 6] |
| 08892488 | BAT[1.000000000000000000],TRX2.000000000000000000],USD[0.0950168897933460] |
| 08892489 | AAVE[0.000000000293429163],AVAX[0.000000000048868],BAT[0.000000009486799],BCH[0.000000001690250],BRZ[0.000000028890130],BTC[0.0 00000005329974],DAI[0.000000000221993B],ETH[0.000000024288402],GRT[0.000000086177461,LTC[0.000000039757112],MATIC[0.0000000490 87760],PAXG[0.000000082568110],SHIB[0.000000005284672],SOL[0.000000005860486],TRX[0.000000078724528],USD[0.049514234442658],USDT[ 0.000000009362673],YF[0.000000008444719] |
| 08892490 | TRX[1.4476580000000000] |
| 08892504 | SHIB[1.000000000000000000],TRX[0.000088000000000],USD[0.0013778747623321],USDT[0.0000000092417660] |
| 08892520 | SHIB[1.000000000000000000],SOL[0.000009510000000],USD[0.000140760000000] |
| 08892530 | DOGE[0.045069830000000],SHIB[4425287.456913920000000],SOL[0.000000100000000],TRX[452.210483850000000],USD[805.3507099741821735] |
| 08892540 | BRZ[2.000000000000000000],DOGE[5.000000000000000],TRX[3.000000000000000000],USD[2567.6691332696861077],USDT[2.0000000000000000 00] |
| 08892544 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.010000133457640] |
| 08892545 | BTC[0.00000010000000000] |
| 08892546 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],SOL[0.735148310000000],USD[1.0623872498025715] |
| 08892556 | AVAX[0.189111240000000000],BCH[0.029373830000000],BRZ[26.138725960000000],BTC[0.000303600000000],ETH[0.015191420000000],ETHW[0. 014999760000000],LINK[0.627172380000000],LTC[0.063923380000000],MATIC[3.950715620000000],SHIB[8.000000000000000],SOL[0.360789070 000000],TRX[2.000000000000000],USD[7.0404503230409950],YF[0.0042922000000001 |
| 08892564 | BAT[1.000000000000000000],ETC[0.102204550000000],TRX[1.000000000000000],USD[0.0368713459364990] |
| 08892566 | BRZ[2.000000000000000000],BTC[0.000000081650000],DOGE[1.000000000000000],ETHW[0.000000077903405],ETHW[0.000000077903405],MATIC[ 0.000000052498588],SHIB[4.000000026182858],SOL[0.000000032453873],TRX[2.000000019242310],USD[579.7805159975688291],USDT[0.0000001 94382405] |
| 08892567 | USD[20.00000000000000000] |
| 08892575 | DOGE[44.573798260000000],USD[0.0000000002954750] |
| 08892588 | SOL[0.999000000000000],USD[18.3475000000000000] |
| 08892598 | USD[0.01000000000000000] |
| 08892601 | TRX[1.000000000000000000],USD[0.0000654853316608] |
| 08892602 | ETH[0.000003200000000],ETHW[0.000003200000000],TRX[1.000000000000000],USD[0.7963089117455946] |
| 08892604 | SHIB[4660443.491649920000000],USD[85.010000000002912] |
| 08892612 | AUD[0.000000060091320],BTC[0.000000020435844],DOGE[1.000000078441234],ETH[0.000000717156958],ETHW[0.000000836361240],GRT[0.00000 0034457949],LTC[0.000000042460928],SHIB[7.000000000000000],SOL[0.000000033397468],SUSHI[0.000000046528786],TRX[2.034610620000000],U SD[0.000095910412577 9],USDT[0.000135270880805 8] |
| 08892617 | USD[31.01288346000000000] |
| 08892623 | AVAX[2.791971000000000000],BTC[0.017985180000000],ETH[0.066917135000000],ETHW[0.066917135000000],MKR[0.088915450000000],USD[0.005 363247600000],USDT[1.691330000000000] |
| 08892628 | USD[52.7496431800000000] |
| 08892629 | BTC[0.011000000000000000],ETH[0.710000000000000],ETHW[0.710000000000000],SOL[7.170000000000000],USD[0.6198692500000000] |
| 08892632 | NFT[352293558810096533],[1],NFT[53038210424266891 15],[1],SHIB[1.000000000000000],USD[0.0047834313935884] |
| 08892650 | AVAX[0.000000001000000],BCH[0.000682760089340],BTC[0.000000070000000],DOGE[0.907514074885501 4],ETH[0.000000009750000],ETHW[0.000000009750000],GRT[0.000556223851954 0],LTC[0.000000001280640 0],MATIC[0.000000070000000],MKR[0.006729735500000 0],NEAR[0.000095160000000],NFT[392146818218162473 1],NFT[393408808186761039 1],PAXG[0.000000016977000],SHIB[47.389521640000000],SOL[0.000062398674103 0],SUSHI[0.000105310000000],UNI[0.000056377320406 4],USD[0.026387826102747 4],WBTC[0.000000085548777 7] |
| 08892653 | ETHW[0.525860000000000],NEAR[16.02106522000000000],NFT[396637525157592454 8],[1],NFT[486261997943624199 1],SOL[13.470000000000000],USD[0.065356802471360 0] |
| 08892654 | USD[0.00001455198073721 |
| 08892659 | USD[1100.010000000000000000] |
| 08892661 | BRZ[1.000000000000000000],SHIB[3.000000000000000000],USD[-0.2559899810419491] |
| 08892664 | USD[0.00000000747834311 |
| 08892687 | BTC[0.000000050000000],USD[0.0062808394400000] |
| 08892700 | USD[0.64636560000000000] |
| 08892703 | AVAX[5.391437560000000000],DOGE[1.000000000000000000],USD[8537.2274294053036411] |
| 08892725 | USD[14.49706011283370551,USDT[0.0000001349804321 |
| 08892728 | TRX[1.000000000000000000],USD[0.004140541582302] |
| 08892730 | DOGE[2.000000000000000000],SHIB[7234008.000000000000000],TRX[3.000000500000000],USD[0.047424511694517 1],USDT[0.0009323009183962] |
| 08892742 | BRZ[1489.073385810000000],DOGE[1.000000000000000],ETHW[0.090288210000000],SHIB[3.000000500000000],USD[2073.5717127520826158] |
| 08892747 | BRZ[2.000000000000000000],DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[3.000000000000000],USD[0.020040733189413],USDT[0.000 0000096703431] |
| 08892756 | BTC[0.035188670000000],USD[0.0028418217315501 |
| 08892761 | DOGE[1.000000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0026171555114594] |
| 08892762 | BTC[0.00122075000000000],SHIB[1.000000000000000],USD[96.515686068351275],USDT[0.0000000525271291 |
| 08892765 | ETHW[0.100000000000000],NFT[423804683380841728],[1],NFT[464184119853336164],[1],USD[0.000007085800020],USDT[0.000087101448300] |
| 08892769 | BAT[1.000000000000000000],ETH[0.000003820000000],ETHW[0.375159920000000],MATIC[0.0024704400000001,NEAR[0.804644141000000000],SHIB[ 21.000000000000000],TRX[3.000000000000000],USD[0.0001274202706719] |
| 08892786 | USD[10.00000000000000000] |
| 08892795 | BTC[0.000067990000000],ETH[0.000637100000000],ETHW[0.000637100000000],MATIC[0.192500000000000],SOL[0.099905000000000],USD[0.005812 5675000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08892797 | AVAX[13.911802090000000],BRZ[2.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],LINK[10.979833090000000],NEAR[2.169871490000000],SHIB[99664980.794990260000000],TRX[9.000000000000000],USD[0.000000090504674] |
| 08892799 | EUR[0.000000965435860S],USD[1.474348068992690] |
| 08892800 | USD[0.000060649716472] |
| 08892808 | DOGE[6.993000000000000],USD[0.081786960000000],USDT[0.100000000000000] |
| 08892809 | MATIC[0.000000010000000],USD[0.836836000000000] |
| 08892818 | AAVE[0.000000065196000],AVAX[0.000000094723084],BAT[0.000000001437821Z],BTC[0.000000073322628],DOGE[0.000000065200000],ETH[0.000000086896692],ETHW[0.000000086896692],LTC[0.000000000381858],MATIC[0.000000014909217],NFT[451119838310180059][1],NFT[456524545337554376][1],NFT[551713462339255990][1],SOL[0.000587748055905S],SUSHI[0.000000056190000],TRX[0.000000856800000],UNI[0.000000005680000],USD[0.221892607395168],USDT[0.000000046233568] |
| 08892825 | BCH[0.000952000000000],BTC[0.000000003720000],USD[0.000013258341406] |
| 08892826 | SOL[0.100000000000000],USD[0.745728000000000] |
| 08892829 | GRT[15.158202670000000],SHIB[1.000000000000000],USD[0.000001418134770S] |
| 08892837 | AAVE[0.004906900000000],ALGO[0.013954610000000],BRZ[2.000000000000000],DOGE[8.000000000000000],SHIB[44.000000000000000],TRX[1.000000000000000],USD[0.000021264912199],YFI[0.028792100000000] |
| 08892850 | BCH[0.003422330000000],BTC[0.000050690000000],CAD[0.000005690000000],DOGE[1.000000000000000],ETHW[0.000976180000000],GRT[129.475788080000000],LTC[0.108426680000000],SOL[0.153259860000000],USDT[9.442595690000000] |
| 08892855 | AUD[0.000073510000000],DOGE[0.000000018590096],HKD[0.000078035474416],NFT[292458962957459886][1],NFT[294299908548517864][1],NFT[296194762529534262][1],NFT[298976424099965871][1],NFT[301581807018319412][1],NFT[301671616006724550][1],NFT[301828238119171455][1],NFT[303038934272743563][1],NFT[306723007130063898][1],NFT[308550218825863457][1],NFT[309178423889744377][1],NFT[316371224944044381][1],NFT[317936896770244307][1],NFT[320310854884200237][1],NFT[321106591278692217][1],NFT[336024120747210599][1],NFT[341356619433018718][1],NFT[342075480265125891][1],NFT[343036858050480237][1],NFT[344982850268044037][1],NFT[349104606061907867][1],NFT[360418503331960][1],NFT[361074507271586][1],NFT[373432268613799402][1],NFT[380018132774394334][1],NFT[407200100612656053][1],NFT[409229677661246623][1],NFT[411993048417421734][1],NFT[414813582751100691][1],NFT[423767149193998791][1],NFT[424696821517759573][1],NFT[434675524252019601][1],NFT[435179955725141212][1],NFT[437337081769703252][1],NFT[444575499516891408][1],NFT[446262053954313240][1],NFT[453101532461642986][1],NFT[454597921978356252][1],NFT[460471790315676711][1],NFT[461292798064813235][1],NFT[473755612313996073][1],NFT[479027014888629831][1],NFT[480250016690191411][1],NFT[483597445446024487][1],NFT[486204054229515312][1],NFT[487316548571346387][1],NFT[487994740553096][1],NFT[490424827929296688][1],NFT[511092105380270055][1],NFT[511586600783614415][1],NFT[514735476556027399][1],NFT[521569042917519213][1],NFT[525982349611275197][1],NFT[533946909139510410][1],NFT[543371313704492241][1],NFT[548478024501550105][1],NFT[551629774524178800][1],NFT[553215724299794709][1],NFT[556646953776110526][1],NFT[557798317712411838][1],NFT[558346183306705842][1],NFT[558459605709884131][1],SHIB[135159.251716134689969],SOL[0.000000003721069],TRX[0.000000064699990],USD[0.000000317111886] |
| 08892863 | BTC[0.000000010000000],LTC[0.000000009681810],USD[634.480910352669167S] |
| 08892865 | BRZ[1.000000000000000],BTC[0.017391320000000],DOGE[3.000000000000000],ETH[0.183692470000000],LINK[0.128883100000000],SHIB[159487.162808740000000],TRX[3.000000000000000],USD[0.044365683586257] |
| 08892871 | USD[26.374580770000000] |
| 08892878 | BTC[0.003600000000000],ETH[0.072000000000000],ETHW[0.072000000000000],SOL[1.700000000000000],USD[0.005123670000000],USDT[500.850000000000000] |
| 08892881 | BRZ[126.178548420000000],ETH[0.000002700000000],ETHW[0.000002700000000],SHIB[1.000000000000000],USD[0.575934464507734] |
| 08892882 | USD[0.003472119062297A],USDT[0.000000003047348] |
| 08892892 | TRX[1433.043420000000000],USDT[7.000000000000000] |
| 08892894 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],LINK[1.000000000000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[4747.240848638491435],USDT[1.000000000000000] |
| 08892895 | USD[0.000000073183196],USDT[0.000000019852200] |
| 08892904 | AVAX[0.000000007851600],BTC[0.000000053932768],ETH[0.000000030221356],LINK[0.000000001743219],USD[0.000331738225030] |
| 08892905 | USD[0.000000059550559] |
| 08892919 | USD[0.595120800000000] |
| 08892936 | BTC[0.000000012146102],DOGE[0.000000004096362],ETH[0.000000050000000],LINK[27.817411810000000],MATIC[0.000000059319614],MKR[0.000000001600000],NFT[334461658394690096][1],NFT[342220649345942468][1],USD[0.000000246525950],USDT[0.000000120913256] |
| 08892962 | USD[0.002553716351262] |
| 08892970 | SHIB[1.000000000000000],USD[0.010276861810280] |
| 08892974 | LTC[4.532370950000000],USD[0.000000550370094] |
| 08892977 | ETH[0.000990000000000],ETHW[0.000999000000000],USD[0.377732800000000] |
| 08892979 | NFT[447013422557092070][1],SOL[0.050000000000000] |
| 08892983 | ETH[0.007662190000000],ETHW[0.007662190000000],USD[0.000210905435881] |
| 08892998 | ETH[0.194739570000000],ETHW[0.194527750000000],LTC[2.795416840000000],SHIB[29132182.350103480000000],SOL[2.525085220000000],TRX[1.000000000000000],USD[0.001505313339773] |
| 08893030 | USD[52.748198020000000] |
| 08893033 | AAVE[0.042219380000000],AVAX[0.291093770000000],BTC[0.004217160000000],DOGE[1.000000000000000],ETH[0.021011780000000],ETHW[0.020751860000000],GRT[58.887286170000000],KSHIB[430.397235120000000],LINK[2.689887190000000],LTC[0.089855620000000],MATIC[7.117113310000000],MKR[0.004457480000000],SHIB[22685.377174870000000],SOL[0.435451020000000],TRX[1.000000000000000],USD[0.001455000107336] |
| 08893053 | USD[300.000000000000000] |
| 08893054 | BTC[0.000000211560],ETH[0.000000001068532],ETHW[0.130251370106853Z],NFT[487490245769828220][1],USD[0.000148278706240] |
| 08893082 | ETH[0.000000100000000],ETHW[0.000000010000000],SHIB[1.000000000000000],USD[15.089868585302358] |
| 08893093 | SHIB[1.000000000000000],USD[24.147153391832208] |
| 08893097 | BRZ[1.000000000000000],DOGE[178.725128320000000],LINK[3.916148220000000],SHIB[1.000000000000000],USD[31.649207969498712B] |
| 08893100 | BTC[0.000004000000000],SOL[0.000580000000000],USD[0.000000044014226] |
| 08893105 | BTC[0.000008083990231O],ETH[0.000000064261745],KSHIB[0.000000004683288],SOL[0.008000005500000],SUSHI[0.000000004032340O],USD[0.000000015068270],USDT[0.000000009412121B] |
| 08893110 | BTC[0.000001163604720],DOGE[0.025843417600260],SHIB[1.000000000000000],USD[0.000000008086536] |
| 08893117 | USD[0.008051564000000O] |
| 08893119 | USD[0.500311662228002B] |
| 08893121 | BRZ[1.000000000000000],ETH[0.005744460000000],ETHW[0.005744460000000],USD[0.000128123207798] |
| 08893125 | LINK[1.403957410000000],SHIB[1.000000000000000],USD[0.000000241204724] |
| 08893133 | DOGE[1.000000000000000],SHIB[0.000000071736710],USD[0.004764301740197 7] |
| 08893136 | USD[1.930729007467935 4] |
| 08893142 | BAT[1.000000000000000],BRZ[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.333701499671402 0] |
| 08893144 | MATIC[13.913619690000000O],SHIB[1.000000000000000],USD[5.000000022191660 6] |
| 08893146 | BTC[0.000080920000000 0] |
| 08893163 | USD[0.000000105459103] |
| 08893167 | BRZ[0.002359200000000],BTC[0.000777800000000],ETH[0.000000030000000],ETHW[0.000000030000000],LTC[0.000000760000000O],SHIB[5.087877510000000 0],USD[0.005852736869695 5] |
| 08893180 | ETH[0.000000100000000],USD[0.008760790943972] |
| 08893181 | BTC[0.000000025251000],USD[0.008365221089564 0],USDT[1.000000000000000] |
| 08893183 | BRZ[4.000000000000000],BTC[0.000143490000000],TRX[6.000000000000000],USD[0.000147572997346 9],USDT[0.000000009455181 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08893188 | BTC[0.0036998600000000],ETH[0.0113155900000000],USD[0.0069040227450941] |
| 08893195 | BRZ[1.0000000000000000],BTC[0.0057158000000000],DOGE[1.0000000000000000],ETH[0.7483430400000000],ETHW[0.7483430400000000],SOL[4.8986684900000000],TRX[2.0000000000000000],USD[0.0001406844876427],USDT[101.4853542000000000] |
| 08893201 | BTC[0.4322402500000000],LINK[116.8542624200000000],MATIC[79.9231215200000000],NFT[364657080779002496][1],NFT[534435537728795566][1],SHIB[34089773.2231885100000000],SOL[2.0332205100000000],USD[0.0023433666492613],USDT[208.5700007300000000] |
| 08893204 | USD[1.0549638900000000] |
| 08893206 | BRZ[107.0809593400000000],DAI[104.8128732100000000],DOGE[321.8460104700000000],ETH[0.1050770000000000],ETHW[0.1040680000000000],NFT[345784948026368926][1],NFT[354684768065273495][1],NFT[408730105524727271][1],PAXG[0.0587092600000000],SHIB[917219.7762922100000000],SOL[2.7550453900000000],TRX[805.5939324800000000],USD[2.7180252801921451],USDT[0.0043843774417523] |
| 08893216 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000002500000000],ETHW[0.0000002500000000],SHIB[7.0000000000000000],TRX[4.0000000000000000],USD[0.0001148469620920],USDT[0.0063962297533630] |
| 08893231 | BTC[0.0053485000000000],DAI[9.9470557000000000],DOGE[266.0700194200000000],ETH[0.0056692700000000],ETHW[0.0056692700000000],USD[0.0012877332214408],USDT[24.8975074100000000] |
| 08893239 | TRX[0.0000010000000000],USD[0.0000008295792] |
| 08893250 | SHIB[41337.9128434300000000],USD[0.0690086100000235] |
| 08893253 | BAT[0.0002469000000000],BCH[0.0000002102780]4,LTC[0.0000030407967560],NFT[397487863644749560][1],USD[0.000005385359715] |
| 08893254 | BAT[1.0000000000000000],BRZ[1.0000000000000000],TRX[1.0000020000000000],USD[0.0000001098283600],USDT[0.0000005980219]7 |
| 08893261 | BTC[0.0076231600000000],USD[0.0001886598870121] |
| 08893262 | DOGE[1.0000000000000000],ETH[0.0000049000000000],SHIB[125715.3236927400000000],TRX[2.0000000000000000],USD[0.0289675738725143],USDT[0.0005693996413192] |
| 08893263 | BTC[0.0000045000000000],SHIB[1.0000000000000000],USD[0.0000574018210430] |
| 08893273 | ETH[0.0000001929106031],ETHW[0.0000001114843063],SOL[0.0011516491482436] |
| 08893276 | USD[100.0000000000000000] |
| 08893282 | BTC[0.0016819500000000],ETH[0.0105537100000000],ETHW[0.0104169100000000],SHIB[1.0000000000000000],USD[132.0982326452916000],USDT[0.0028522224012294] |
| 08893293 | USD[105.4280143800000000] |
| 08893294 | BRZ[3.0000000000000000],BTC[0.0142509431175000],DOGE[102.7558653500000000],LTC[0.3188457100000000],SHIB[818.3236749823509320],SOL[2.4249080100000000],TRX[4.0000000000000000],USD[875.8745277647119702] |
| 08893295 | SHIB[1.0000000000000000],USD[0.0000035084900091] |
| 08893298 | BTC[0.0004792700000000],USD[0.0001085002451813] |
| 08893304 | USD[0.0047450799615737] |
| 08893313 | USD[0.0050948709312944] |
| 08893317 | TRX[417.5820000000000000],USD[0.1216850000000000] |
| 08893321 | ETH[0.0008360000000000],ETHW[0.0008360000000000],USD[0.5338653630817732],USD[0.0000000079321481] |
| 08893322 | BTC[0.0001230400000000],ETH[0.0017107700000000],ETHW[0.0016834100000000],LTC[0.0454705500000000],SHIB[1.0000000000000000],USD[40.7077707875931770] |
| 08893330 | DOGE[1.0000000000000000],ETH[0.0000006500000000],ETHW[0.0000006500000000],MATIC[0.0000000625323372],SHIB[1.0000000000000000],USD[0.0000350029628788] |
| 08893345 | DOGE[2.0000000000000000],GRT[0.0000000040264420],SHIB[2.0000000000000000],USD[0.0021099615980165] |
| 08893375 | USD[0.6570166720000000] |
| 08893377 | USD[5.0000000000000000] |
| 08893384 | BAT[22.0186587200000000],CUSDT[478.5808690000000000],DOGE[184.2060221600000000],ETH[0.0080515800000000],ETHW[0.0079558200000000],MATIC[11.1863620100000000],SHIB[7.0000000000000000],SOL[0.5611060400000000],TRX[173.9586229200000000],USD[0.0022132912332430],USDT[15.7351942200000000] |
| 08893387 | BTC[0.0000000036600000],ETH[0.0000000079489725],ETHW[0.0000000079489725],SOL[0.0000000070493557],USDT[0.0000018644537425] |
| 08893388 | BTC[0.0004997000000000],USD[0.0003714143807362] |
| 08893389 | SHIB[8400000.0000000000000000],TRX[300.0000000000000000],USD[0.4538889500000000] |
| 08893391 | BTC[0.0018989503135335],USD[0.0019285745819]20 |
| 08893392 | BCH[0.0000000092930890],BTC[0.0000000105748]7,DOGE[1.0000000000000000],SHIB[5.0000000000000000],SOL[0.0000001696794]5,TRX[1.0000000000000000],USD[0.0001018288042816],USDT[0.0000002700172245] |
| 08893397 | AAVE[0.4008988300000000],AVAX[0.9829839600000000],BRZ[1.0000000000000000],ETH[0.0007705500000000],ETHW[0.0198844200000000],MATIC[120.9057448200000000],SHIB[4.0000000000000000],SOL[1.0143438000000000],TRX[2.0000000000000000],USD[0.0006427306613187] |
| 08893416 | PAXG[0.0058133900000000],SOL[47.3647907500000000],USD[94.6281707497515084] |
| 08893424 | ETH[0.0000001000000000],USD[0.0000000098713600] |
| 08893444 | NFT[385841036416625619][1],USD[0.0059015232772656],USDT[0.0000000129254100] |
| 08893445 | BTC[0.0046000000000000],USD[1.7551800000000000] |
| 08893450 | USD[0.0004822975922447] |
| 08893469 | USD[0.0000053540531620] |
| 08893470 | ETH[0.0049320000000000],ETHW[0.0049320000000000],NFT[313047355604434123][1],NFT[336235161807977697][1],NFT[389009543210122601][1],NFT[519286901909836247][1] |
| 08893472 | USD[0.0025743232583672] |
| 08893483 | NFT[373276351383461615][1],NFT[436399369312260547][1],NFT[465204682174613851][1],SHIB[1.0000000000000000],SOL[0.2013697500000000],USD[0.0100005693672425] |
| 08893487 | TRX[424.6900320000000000],USD[0.0100000002771200] |
| 08893496 | DOGE[509.2214229800000000],KSHIB[1109.7744494400000000],LTC[0.4498073400000000],SHIB[3.0000000000000000],USD[0.0091342892955309] |
| 08893499 | USD[55.0000000000000000] |
| 08893519 | NFT[293457676599931586][1],NFT[408069548327513322][1],NFT[418790712566996887][1],NFT[423032135887403725][1],NFT[423375296525614812][1],NFT[465641015705922625][1],NFT[473891651901181706][1],NFT[479395721878131267][1],NFT[576247228465485957][1],USD[2.9810415000000000] |
| 08893535 | USD[50.0000000000000000] |
| 08893538 | ETH[0.0382991300000000],ETHW[0.0382991300000000],SHIB[1.0000000000000000],USD[0.0000156658442430] |
| 08893567 | BTC[89.2310870900000000],USD[0.0000000006981787] |
| 08893568 | SHIB[4.0000000000000000],USD[0.0002519831455720] |
| 08893570 | BTC[0.0020856100000000],USD[0.0019370792176631] |
| 08893597 | BTC[0.0025676800000000],DOGE[1.0000000000000000],ETH[0.0392593900000000],ETHW[0.0392593900000000],SHIB[1.0000000000000000],USD[51.4203166583332320] |
| 08893620 | USD[2000.0000000000000000] |
| 08893626 | DOGE[1.0000000000000000],ETHW[0.1188169100000000],NFT[569039953697874592][1],SHIB[5.0000000000000000],USD[1868.0490098742197563] |
| 08893629 | BTC[0.0000000221175580],USD[24.7125416830770631] |
| 08893635 | BAT[0.0074394400000000],BTC[0.0000013700000000],ETH[0.0000192800000000],ETHW[3.8275696400000000],LINK[4.0063449600000000],MATIC[79.2907737900000000],TRX[458.5529622900000000],USD[23.7985315165858172] |
| 08893687 | BTC[0.0053830800000000],DOGE[1.0000000000000000],ETH[0.0335384800000000],ETHW[0.0331235400000000],LINK[6.6223633000000000],SHIB[8841841.6247881500000000],SOL[0.7679444500000000],TRX[421.9227084100000000],USD[0.1801801117971177] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08893689 | BTC[0.000764640000000000],DOGE[133.480889040000000000],ETH[0.007288210000000000],ETHW[0.007288210000000000],SHIB[3.000000000000000000],SOL[0.606298410000000000],TRX[1.000000000600000000],USD[0.020282868029737] |
| 08893690 | AAVE[0.000000006450185],AVAX[0.000000053904026],BTC[0.000000005524284],ETH[0.000000048748258],SHIB[1.000000000000000000],TRX[1.001442768699600000],USD[0.007624097124265],USDT[0.000000011680042] |
| 08893705 | USD[2.000000000000000000] |
| 08893709 | BTC[0.000256760000000000],USD[0.003427207645832] |
| 08893710 | SHIB[32362.111491760000000000],USD[0.000066390001530] |
| 08893712 | BAT[5.068201400000000000],BRZ[3.000000000000000000],BTC[0.000000012360000],DOGE[5.000000000000000000],ETH[0.898496470000000000],GRT[5.000000000000000000],SHIB[4.000000000000000000],SUSHI[0.027706150000000000],TRX[3.000045000000000000],USD[0.379183935231902],USDT[0.000000022930431] |
| 08893717 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.265921017363545] |
| 08893721 | USD[0.000077747673586] |
| 08893744 | USDT[1.455960000000000000] |
| 08893751 | LINK[5.721946550000000000],USD[0.000001249107760] |
| 08893753 | BCH[0.248300810000000000],BTC[0.000000100000000],USD[0.000320840778892] |
| 08893763 | USD[16.437567000000000000] |
| 08893773 | BTC[0.014406590000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.002527011609257],USDT[4.974522480000000000] |
| 08893774 | ETH[0.311730000000000000],ETHW[0.082947000000000000],NFT [290727283773663528][1],NFT [292042157573557236][1],NFT [323372046106661000][1],NFT [378303484871199991][1],NFT [413290918410705563][1],NFT [433600150843274281][1],NFT [484502774303715820][1],NFT [507046678397343842][1],NFT [564293984121658004][1],NFT [565393694756726291][1],USD[0.140368670000000000],USDT[0.000000001734986] |
| 08893776 | USD[1.010000000982270],USDT[0.496317300000000000] |
| 08893777 | USD[0.009065236977455] |
| 08893787 | SHIB[3896100.000000000000000000],USD[1.299000000000000000] |
| 08893795 | BAT[0.000036000000000],BCH[0.000000070000000],BTC[0.000281810000000],ETH[0.000000080000000],ETHW[0.000000080000000],NFT [499381576993531150][1],USD[0.000000126418376],USDT[0.000000080172512] |
| 08893798 | KSHIB[354.505398000000000],NFT [369961382449342986][1],NFT [434562306830055616][1],NFT [500598276685965152][1],NFT [538786465883137484][1],SHIB[1.000000000000000000],SOL[0.157801450000000000],USD[0.034259366165840 5] |
| 08893813 | NFT [330050353305165071][1],NFT [368718967341154204][1],USD[0.015328000000000000],USDT[0.000007229459547 8] |
| 08893838 | BTC[0.008238130000000000],DOGE[1.000000000000000000],ETH[0.022000971296700 00],ETHW[0.021727171296700 00],LTC[1.240959552704620],SHIB[6.000000000000000000] |
| 08893858 | USD[3.807787392000000000] |
| 08893865 | USDT[0.000005021337018] |
| 08893888 | DOGE[2.000000000000000000],GBP[0.000000030971155],SHIB[11.753900350000000000],USD[0.003162808404991] |
| 08893895 | ETH[0.008541310000000000],ETHW[0.008541310000000000] |
| 08893913 | SHIB[2.000000000000000000],USD[0.000126826458492] |
| 08893914 | BAT[0.020269534878925 2],BTC[0.000000050044288],USD[0.000698309556195] |
| 08893931 | ETH[0.003474260000000000],ETHW[0.003433220000000000],SOL[0.128414150000000000],USD[0.000000498186354] |
| 08893949 | BAT[1.000000000000000000],TRX[0.000058003586216 0],USD[0.000000026709670],USDT[0.000248837648322] |
| 08893958 | ETH[0.056827830000000000],ETHW[0.056121780000000000] |
| 08893963 | BTC[0.000000050000000],ETH[0.000000590000000],ETHW[0.000000590000000],USD[0.050189417759733] |
| 08893965 | DOGE[0.999000000000000000],LTC[0.532418090000000000],SOL[0.500000000000000000],USD[0.008376092786803] |
| 08893971 | USD[0.063296080000000000] |
| 08893972 | BAT[2775.004658600000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000306519123 6] |
| 08893991 | SHIB[1.000000000000000000],TRX[518.159089650000000000],USD[10.535390450594836 3] |
| 08894002 | KSHIB[453.592909430000000000],SOL[0.116759550000000000],USD[0.000000356394684 0] |
| 08894012 | ETH[0.000911000000000000],ETHW[0.000911000000000000],NFT [414201582368735722][1],NFT [424012577657088278][1],NFT [447250241106145108][1],USD[0.000004789853884 5] |
| 08894013 | USD[2.500850820000000000],USDT[0.000000180160323] |
| 08894017 | USD[3.473531668500000000] |
| 08894057 | BTC[0.025447790000000000],USD[0.003929610376718] |
| 08894062 | DOGE[622.213593659112304 2],ETH[0.000000044872252],SOL[0.000000070142660],USD[0.000210184183965] |
| 08894087 | NFT [356864549579175433][1],NFT [407228001621396597][1],NFT [437029381929670382][1],NFT [455894146271666807][1],NFT [481382949670668266][1],NFT [538145395236246855][1],USD[0.000000621689304 8] |
| 08894109 | BTC[0.001999000000000000],SOL[0.069930000000000000],USD[18.791927000000000000] |
| 08894110 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[2.000000000000000000],SHIB[6.000000000000000000],TRX[4.000000000000000000],USD[0.000000847336018],USDT[0.000000056045150] |
| 08894113 | NFT [355946449216129535][1],NFT [430198846912071747][1],NFT [498678393896365195][1],USD[0.000000939707065 4] |
| 08894128 | ETH[0.029345334443108 4],ETHW[0.029345334443108 4],TRX[0.000010000000000],USD[14.920661920000000000],USDT[0.000000011100622 2] |
| 08894129 | SHIB[1.000000000000000000],USD[0.004271368529124] |
| 08894130 | NFT [292928779231730106][1],NFT [315516064785755204][1],NFT [348361922863887173][1],NFT [363682857745640376][1],NFT [443777130308815619][1],NFT [456867729966905755][1],NFT [461112692368370747][1],NFT [465548299945784152][1],NFT [514939291910889346][1],USD[0.000010087254967] |
| 08894135 | ETHW[0.249050000000000000] |
| 08894137 | USD[25.000000000000000000] |
| 08894140 | BTC[2.760701250000000000],LTC[0.011469450000000000],MATIC[0.819047770000000000],PAXG[0.007576100000000000],SHIB[1.000000000000000000],USD[1.848898656012856 1],USDT[2.623468930000000000] |
| 08894143 | USD[0.000000073555172] |
| 08894162 | DOGE[103.699516940000000000],ETH[0.153000000000000000],ETHW[0.153000000000000000],USD[1.805300200520928 0] |
| 08894164 | BTC[0.002325140000000000],DOGE[1.000000000000000000],ETH[0.033211640000000000],ETHW[0.033211640000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000544935126044 4] |
| 08894166 | BTC[0.044627960000000000],MATIC[0.000000044278780],USD[0.000213071292669] |
| 08894185 | USD[0.000000176769036],USDT[0.000000034240847] |
| 08894190 | BTC[0.000024298650000000],GRT[421.945600000000000000],UNI[0.053600000000000000],USD[9.393332210000000000] |
| 08894220 | SOL[0.259489290000000000] |
| 08894226 | BRZ[1.000000000000000000],DOGE[772.223300580000000000],LTC[4.168675840000000000],SOL[4.074543630000000000],USD[525.779457907314376 2] |
| 08894227 | BRZ[1.000000000000000000],NFT [464474368479516027][1],NFT [546253140352565201][1],SOL[0.000000007124898],TRX[0.000000005234335 2],USD[0.000000052189686 9] |
| 08894228 | SHIB[4.000000000000000000],TRX[0.000001000000000],USD[0.000348500041272 3],USDT[0.094246657991325 7] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08894246 | USD[1000.00000000] |
| 08894255 | TRX[1.00000000000000000],USD[0.0000015736540743] |
| 08894259 | USD[10.5485799200000000] |
| 08894285 | BRZ[3.0000000000000000],BTC[0.0932469600000000],DOGE[286.7445731300000000],ETH[1.8980680200000000],ETHW[1.0209262500000000],LINK[35.2472431400000000],MATIC[111.6658407000000000],SHIB[26874782.1122396000000000],TRX[3.0000000000000000],USD[-99.9990856638937624] |
| 08894294 | SHIB[2300648.2998152800000000],TRX[1.0000000000000000],USD[0.0214190500002072] |
| 08894299 | AVAX[0.0910000000000000],BCH[0.0126890000000000],BTC[0.0641797000000000],DOGE[1753.0000000000000000],ETH[1.9641024000000000],ETHW[0.5175524000000000],MATIC[9.9700000000000000],SOL[0.2202300000000000],USD[2.8593986050000000] |
| 08894300 | DOGE[85.3595557800000000],GRT[58.9981744100000000],LINK[1.1176095000000000],MATIC[6.9968376300000000],SHIB[442481.8761061900000000],TRX[332.9242051200000000],UNI[1.2015479500000000],USD[0.0000010242939762],USDT[27.8545407900000000] |
| 08894302 | BAT[13.7749920800000000],KSHIB[890.4219976900000000],USD[1.0000000000000000],USD[0.0000000064650922] |
| 08894317 | KSHIB[2208.9159149200000000],SHIB[2.0000000000000000],USD[0.0000000003888185] |
| 08894319 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0003465658776677] |
| 08894330 | DOGE[717.4867678200000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000064888058] |
| 08894336 | BTC[0.0002777200000000],ETH[0.0017768700000000],ETHW[0.0017495100000000],USD[0.0006533328185597] |
| 08894339 | DOGE[2.0000000000000000],GRT[1.0000000000000000],USD[0.0000161904813561] |
| 08894341 | SHIB[1900000.0000000000000000],USD[0.8029960000000000] |
| 08894345 | USDT[335.6100000000000000] |
| 08894349 | USD[20.0000000000000000] |
| 08894350 | AVAX[0.1763196200000000],BCH[0.0868759700000000],BTC[0.0054217600000000],ETH[0.0484899700000000],ETHW[0.0478880500000000],GBP[3.9712923400000000],LTC[0.5159317500000000],MATIC[2.4863872400000000],SHIB[5.0000000000000000],SOL[0.8799505100000000],TRX[2.0000000000000000],USD[0.0000002637154117],USDTJ[2.0699821080111384] |
| 08894358 | USD[3750.0000000000000000] |
| 08894364 | USD[0.0004222124451812] |
| 08894371 | USD[50.0100000000000000] |
| 08894374 | USD[146.8708794576471879],USDT[0.0000000201361768] |
| 08894375 | DOGE[326.9795824000000000],NEAR[0.7197998200000000],SHIB[958014.0000000000000000],USD[0.0000000001483025] |
| 08894385 | ETH[0.0024691900000000],ETHW[0.0024418300000000],USD[2.6237015253952415] |
| 08894394 | BTC[0.0000000043622000],TRX[0.0000002302459401] |
| 08894396 | AAVE[0.2997000000000000],AVAX[7.6923000000000000],BTC[0.0057000000000000],ETH[0.2469300000000000],ETHW[0.2469300000000000],SOL[4.1168900000000000],SUSHI[20.0000000000000000],USD[68.7296186000000000] |
| 08894400 | TRX[1.0000000000000000],USD[0.0077493307673366] |
| 08894401 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0029853565086984],USDT[1.0494770100000000] |
| 08894403 | SHIB[1.0000000000000000],TRX[0.0000990000000000],USD[0.0059328800000000],USDT[0.0000000073039584] |
| 08894406 | SHIB[3.0000000000000000],USD[11.0366857020661174] |
| 08894408 | USD[0.0047349662150498] |
| 08894415 | CUSDT[237.8764051400000000],USD[0.0000000000871934] |
| 08894420 | AVAX[0.0000000082446300],BTC[0.0000000001936090],ETH[0.0000000020737000],ETHW[0.0000000026917400],SOL[0.0000000058824500],USD[0.0000000078382100] |
| 08894421 | LINK[7.8608712300000000],TRX[1.0000000000000000],USD[0.0000000981949853] |
| 08894424 | AVAX[17.3000000000000000],ETH[0.0002090000000000],ETHW[0.2857140000000000],MATIC[241.0000000000000000],SOL[29.5000000000000000],USD[1.4139637000000000] |
| 08894439 | USD[0.0091306633357618] |
| 08894446 | BRZ[1.0000000000000000],SOL[18.3074790200000000],USD[0.0000011358951888] |
| 08894456 | ALGO[1167.7250488000000000],BAT[328.0335460400000000],BRZ[9.1008207400000000],ETHW[3.7250387200000000],LTC[16.0527732500000000],SHIB[8141.4654869000000000],TRX[33.4087653700000000],USD[0.0000000011355401] |
| 08894463 | DOGE[1.0000000000000000],ETH[0.0189764600000000],ETHW[0.0189764600000000],USD[0.0100105393328450] |
| 08894476 | LTC[0.0000000054121560],USD[0.0025507127112565] |
| 08894478 | ETHW[0.0608591900000000],NEAR[0.0000000029351828],USD[0.0000000044475134] |
| 08894493 | BTC[0.0009362800000000],DOGE[462.0113478246109600],ETH[0.0203252432639394],GRT[24.1088334300000000],SHIB[1.0000000000000000],SUSHI[1.0645623300000000],TRX[191.8033295100000000],USD[0.0000121222233166] |
| 08894498 | SOL[0.2900000000000000],USD[0.7049880560000000] |
| 08894509 | BRZ[1.0000000000000000],SHIB[3820364.4884712300000000],TRX[871.0094942900000000],USD[1.8547081611956201] |
| 08894512 | BAT[0.0000000082172117],ETH[0.0000000053856040],USD[0.0000074273380967] |
| 08894516 | SOL[0.0000003690445880],USD[0.0033870440663550] |
| 08894520 | BTC[0.0008991700000000],MATIC[15.1451431400000000],SHIB[2.0000000000000000],SOL[1.2452912400000000],USD[0.0003429534054187] |
| 08894521 | USDT[0.0003411977702670] |
| 08894529 | BTC[0.0000000023954944],USD[0.0049531891507556] |
| 08894548 | BTC[0.0000000851195791],DAI[0.0000000748431178],DOGE[207.6825727280852768],LINK[1.4953509698317316],LTC[0.0000000034099990],SHIB[1.0000000000000000],SOL[0.0000000088554382],USD[0.0000001092540988],USDT[0.0001125785300287] |
| 08894549 | AAVE[0.0000000051225827],ALGO[193.9908403921461118],BCH[0.1436653523719491],BRZ[229.5187084084870200],BTC[0.0017064708141148],CAD[0.0000000014135100],CUSDT[25.0032620525956334],DOGE[5.7500000000000000],ETH[0.0846586365312793],ETHW[0.0836263865312793],GRT[1083.4874247000469147],LINK[8.3638636200000000],0406650],LTC[1.5042806987986058],MATIC[6.1035856184851906],NEAR[13.7510057893378560],SHIB[23.0000000000000000],SUSHI[21.3064454427951990],TRX[625.3977107100000000],UNI[6.6495306872552091],USD[0.0000000117915996],WBTC[0.0029573235790252],YFI[0.0118120770479348] |
| 08894561 | MATIC[26.1417227300000000],TRX[1.0000000000000000],USD[0.0009589216440208] |
| 08894569 | BTC[0.0295840400000000],ETH[0.0000000338015520],SHIB[1.0000000000000000],USD[0.0000788983374304],USDT[0.0000044726705918] |
| 08894575 | SOL[113.3198069800000000],USD[0.0000001641602424],USDT[0.0000001094333360] |
| 08894577 | AVAX[0.0000000889916016],BTC[0.0000000031128140],ETH[-0.0000000219581857],KSHIB[0.0000000002992938],LTC[0.0000750000000000],MATIC[-0.0000000001117545],SHIB[0.0000000033310592],SOL[0.0000000057798850],USD[0.0000003070863744] |
| 08894578 | BTC[0.0082960000000000],DOGE[1.0000000000000000],USD[27.0746839091726540] |
| 08894583 | USD[0.0047046598408994],USDT[0.0000000108410644] |
| 08894608 | BTC[0.0020793700000000],TRX[0.0000000488710001],USD[0.0000007807676975],USDT[0.0000000077682944] |
| 08894620 | BTC[0.0007832500000000],ETH[0.0085744700000000],ETHW[0.0084650300000000],USD[10.5608621975638551] |
| 08894630 | DOGE[1.0000000000000000],USD[0.6564146328951666],USDT[1.0808162600000000] |
| 08894635 | BAT[20.7462471200000000],SHIB[2.0000000000000000],USD[0.0000000109493314] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08894643 | USD[4.848146110000000000] |
| 08894645 | USDT[100.00000000000000000] |
| 08894649 | AVAX[0.000000008161933388],BCH[0.000001200000000000],BTC[0.001121343806669355],ETH[0.000000005848000040],USD[0.36201970683570908] |
| 08894662 | SHIB[1.000000000000000000],USD[0.000353803193083208] |
| 08894672 | BRZ[2.000000000000000000],BTC[0.152668720000000000],ETH[1.687868270013988001],ETHW[1.687159410013988001],SHIB[1.000000000000000000],SOL[6.395429815320000001],TRX[1.000000000000000000],USD[0.005243323440373781] |
| 08894680 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000002312535] |
| 08894685 | SUSHI[0.000000000991848 6],USD[0.333779125413568000] |
| 08894691 | TRX[0.000003000000000000],USD[0.000218649068812581],USDT[0.000000004237600 9] |
| 08894692 | ETH[0.00000000066000000 0] |
| 08894698 | BRZ[0.009698490000000000],DOGE[2.000008220000000000],ETH[0.000004100000000],ETHW[0.000004100000000],GRT[0.003541650000000000],SOL[0.000295330000000000],TRX[1.161359900000000000],USD[0.009064230404 68431 ] |
| 08894701 | BTC[0.039517390000000000],DOGE[4.000000000000000000],ETH[1.072857430000000000],LINK[103.27942167000000000],TRX[3.000000000000000000],USD[0.000452620030430343] |
| 08894702 | DOGE[0.000404700000000000],DOGE[1.000000000000000000],ETH[0.000000001747775 5],ETHW[0.000000013050338],SHIB[9.000000000000000000],USD[0.006265856626969 7] |
| 08894713 | USD[304.19520000000000000] |
| 08894726 | USD[0.006257599760 0332] |
| 08894758 | BCH[0.088471410000000000],DOGE[225.53886045000000000],SHIB[2.000000000000000000],USD[0.013846251114088 7] |
| 08894761 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USDT[0.000338027427106 6] |
| 08894765 | SOL[1.100244410000000000],USD[0.000000090507528 60] |
| 08894766 | BTC[0.010817830000000000],ETH[0.000020430066267 6],NFT [4617537639295906 12][1],SOL[0.003000000000000000],USD[0.00069223006380 1] |
| 08894767 | BTC[0.000000003349012],DOGE[69.85458047000000000],ETH[0.034993050000000000],ETHW[0.000433990000000000],GRT[11.87149148000000000],MKR[0.001013990000000000],NFT [5502297010905895 31][1],SHIB[242667.20351779263 7 3857],TRX[0.506480480000000000],UNI[0.055809700000000000],USD[0.017327334513767 8],USDT[0.000037393554 88864]<br>NFT [3076948393385501 61][1],NFT [3107124114342055 10][1],NFT [3375969669166697 63][1],NFT [3405868068966092 542][1],NFT [3613079067689073 20][1],NFT [3730310694784090 71][1],NFT [3958670519011461 51][1],NFT [4027142072842844 00][1],NFT [4212459089004022 3009][1],NFT [4242058593642197 77][1],NFT [4479572323075098 31][1],NFT [4490023258780237 34][1],NFT [4605499410637471 97][1],NFT [4661346056869188 85][1],NFT [4715708898783089 43][1],NFT [4720234375163942 32][1],NFT [4760649595958976 260][1],NFT [5181744709504438 56][1],NFT [5273525452737371 93][1],NFT [5418940389304691 97][1],SHIB[0.000000000986718 9],USD[0.000000001006091 21],USDT[0.000000000401537 7] |
| 08894774 | USD[0.006446236391451 3] |
| 08894790 | BTC[0.002429730000000000],DOGE[427.11839619000000000],ETH[0.018025950000000000],ETHW[0.018025950000000000],LTC[0.449082780000000000],MATIC[34.27270134000000000],SOL[0.575252180000000000],USD[0.000085489965071 3] |
| 08894803 | USD[16.04704600718218 41],USDT[0.004073430000000 0] |
| 08894811 | USD[0.786617380000000 0] |
| 08894823 | USD[0.008741870000000 0] |
| 08894826 | BTC[0.005089550000000000],ETH[0.076778810000000000],ETHW[0.076778810000000000],SHIB[1.000000000000000000],SOL[1.004224210000000000],USD[17.01040867875484 57] |
| 08894838 | SHIB[1636522.45459215000000000],USD[0.873616207182285 6],USDT[0.150282813353896 7] |
| 08894841 | BAT[28.80768438000000000],SHIB[2.000000000000000000],SUSHI[9.832069400000000000],TRX[12.23000000000000000],USD[0.007530748219185 3],USDT[0.0000000125713705] |
| 08894851 | BTC[0.000000000000000000],DOGE[69.85458047000000000],ETH[0.034993050000000000],ETHW[0.000439940000000000],GRT[0.001019399000000000],MKR[0.001013990000000000],NFT [5502297010905895 31][1],SHIB[242667.20351779263 73857],TRX[0.506480480000000000],UNI[0.055809700000000000],USD[0.017327334513767 8],USDT[0.000037393554 88864]<br>NFT [3176960868827529 80][1],NFT [5570951625469161 15][1],USD[30.01000000000000000] |
| 08894862 | ETH[0.004604270000000000],ETHW[0.006004270000000000],NFT [3981370714266632 78][1],NFT [4258095150948520 44][1],NFT [4867424269043515 77][1],SHIB[1.000000000000000000],USD[0.000002602633923] |
| 08894870 | USD[622.55724213000000000] |
| 08894879 | BRZ[5.000000000000000000],DOGE[11.01899696000000000],ETH[0.038746290000000000],ETHW[0.357978620000000000],SHIB[50.00000000000000000],TRX[11.00000000000000000],USD[0.000000042790679 0] |
| 08894880 | ALGO[1.430521973887409 3],BTC[0.000000010521045 7],DAI[0.000000007296144 0],GRT[0.000000002064036],USD[1.391674587186131 3],YFI[0.000000007155832 2] |
| 08894883 | USD[0.003284212484436 74],USDT[0.000000011633580 0] |
| 08894886 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.002463012047091 1] |
| 08894890 | SOL[0.196000000000000 00] |
| 08894891 | CHF[0.000000004361854],DOGE[1.000000000000000000],LINK[4.883485400000000000],NEAR[0.462826310000000000],NFT [2986637660445546 83][1],NFT [4518490084049626 25][1],NFT [4901945410109643 46][1],SHIB[3.000000000000000000],USD[0.050006295621606 7],USDT[0.000000008827294 3] |
| 08894892 | USD[1.000000000000000 00] |
| 08894893 | ETH[0.100000000000000 00],ETHW[0.100000000000000 00] |
| 08894895 | ETH[0.000000010000000 0],USD[3.808653484507870 0] |
| 08894910 | BTC[0.000116450000000000],NFT [2964758578562153 29][1],SHIB[7.000000000000000000],TRX[4.000000000000000000],USD[0.290773389866660 1],USDT[0.000000021577772 8] |
| 08894919 | GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[104.36825073893291 23],USDT[0.000954401843734 8] |
| 08894936 | USD[0.008042313137238 9] |
| 08894937 | BRZ[5.000000000000000000],BTC[0.000003660000000000],DOGE[23.22744238000000000],ETH[0.000029590000000000],ETHW[3.534156180000000000],MATIC[0.000867780000000000],SHIB[6354.30769805000000000],TRX[24.28781708000000000],USD[0.009594768046651 08],USDT[1.010326200001043] |
| 08894940 | USDC[2130.01000000000000000] |
| 08894954 | BTC[0.000041170000000000],CUSDT[0.000065781000000000],USD[0.000000019938919] |
| 08894966 | ETH[0.275000000000000000],ETHW[0.275000000000000000],SOL[1.365896300000000000] |
| 08894982 | AVAX[17.88210000000000000],MATIC[417.00000000000000000],NEAR[275.52420000000000000],SHIB[60000.00000000000000000],SOL[67.96380000000000000],USD[1058.55798003400000000] |
| 08894983 | DOGE[0.000000009623113 0],LTC[0.000000009703575 2] |
| 08894986 | DOGE[0.000000000000000000],SHIB[1.000000000000000000],USD[10.00000000109930 61 3] |
| 08894988 | TRX[0.000010000000000 0] |
| 08894991 | AAVE[0.000000037852126],BTC[0.000000079270714],DOGE[0.000000021697120],ETH[0.000000056396763 8],ETHW[0.000000059625920 3],MATIC[0.000000090445500],NFT [2935266013124243 79][1],NFT [3367973140093634 31][1],NFT [3668795626606581 84][1],NFT [3867429602841488 10][1],NFT [3947152269139894 55][1],NFT [3998550528951949 49][1],NFT [4070128169017095 6][1],SHIB[3.000000000000000000],SOL[0.036800012758066 5],SUSHI[0.000000000435204 31],TRX[0.000000006201875 5],USD[0.352804214598420 3] |
| 08894994 | LTC[0.186420950000000000],SHIB[1.000000000000000000],USD[0.000000009561827 0] |
| 08894997 | USD[0.471740800000000 0] |
| 08895004 | LTC[0.080254947047200 0],USD[0.583536691066926 8],USDT[0.293115149487517 0] |
| 08895032 | BTC[0.000000000864060],SOL[0.000000014516460],USD[0.104058862842861 6],USDT[0.000000015430466 4] |
| 08895049 | SOL[0.723718790000000000],USD[2000.55756161201417 18] |
| 08895050 | LTC[0.008000000000000000],USD[0.318720000000000000] |
| 08895051 | BTC[0.000034150000000000],ETH[0.001857540000000000],ETHW[0.262581720000000000],NFT [5449023387596030 15][1],SHIB[4.000000000000000000],SOL[0.000006040000000000],TRX[2.000000000000000000],USD[8.506216847057802 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08895052 | USD[0.0750000000000000] |
| 08895056 | USD[1164.460000000000000000] |
| 08895059 | DOGE[1.000000000000000000],MATIC[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.213501180000000000],TRX[1.000000000000000000],USD[1326.157194357759994] |
| 08895060 | BTC[0.000509050000000000],DOGE[1.000000000000000000],ETH[0.020424900000000000],ETHW[0.020169850000000000],MATIC[14.649557930000000000],SHIB[1.000000000000000000],USD[0.000000044122375] |
| 08895065 | USD[0.000000010071007231,USDT[0.000000006643753] |
| 08895067 | USD[1.824605284815932?],USDT[0.000000005918888] |
| 08895073 | USD[0.010020014700336] |
| 08895081 | BTC[0.002711340000000000],DOGE[1.000000000000000000],ETHW[0.152094690000000000],NFT (316277617007418526)[1],TRX[1.000000000000000000],USD[10.004004224571952] |
| 08895083 | AVAX[1.694136810000000000],BTC[0.013094950000000000],DOGE[968.681638060000000000],ETH[0.061284850000000000],ETHW[0.034601510000000000],LTC[0.323529810000000000],MATIC[53.513860330000000000],NFT (503376859277427125)[1],SHIB[816381]0.246750300000000000],SOL[1.984901960000000000],TRX[129.153926410000000000],USD[435.620268738912169941,USDT[23.598316790000000000] |
| 08895085 | BAT[0.000022700000000],DOGE[0.000121590000000000],GRT[0.000000018429295],SHIB[1.000000000000000000],SOL[0.006003940000000000],TRX[0.000267310000000000],USD[0.007684223707059060] |
| 08895093 | ETH[0.000000028535642],USD[0.001558892996264?],YFI[0.000000030000000] |
| 08895096 | USD[0.000000004982088?],USDT[0.000000073106993] |
| 08895098 | MATIC[10.754988205897692?],USD[0.000000005907729?],USDT[0.000000830929690] |
| 08895099 | SHIB[1107666.042091270000000000],USD[0.000000000000361] |
| 08895104 | USD[50.000000000000000000] |
| 08895107 | AAVE[0.017915070000000000],AVAX[0.024980280000000000],BCH[0.002923870000000000],BTC[0.000000100000000],DOGE[1.000000000000000000],ETH[0.000000300000000],ETHW[0.000000300000000],GRT[5.279277140000000000],LINK[0.146734190000000000],LTC[0.018722960000000000],MATIC[1.459156620000000000],SHIB[116700.666765680000000000],SUSHI[0.292642100000000000],TRX[1.000000000000000000],USD[0.006463156142856441 |
| 08895132 | BTC[0.249700000000000000],ETH[2.192998000000000000],ETHW[2.192998000000000000],SOL[218.768850000000000000],USD[11042.558588900000000000] |
| 08895134 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000363283534366] |
| 08895144 | USD[0.000000232304046] |
| 08895157 | SOL[0.672240856331321?] |
| 08895162 | BAT[676.050600320000000000],DOGE[3915.381164310000000000],ETH[0.115281300000000000],ETHW[0.115281300000000000],GRT[1.000000000000000000],SHIB[6137220.607742580000000000],SOL[0.634617680000000000],TRX[1.000000000000000000],USD[10.905480642851323] |
| 08895163 | AAVE[2.183660130000000000],AVAX[0.000000070004792],BTC[0.004139740000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[0.000005366484154] |
| 08895166 | DOGE[3.000000000000000000],NFT (574901921928548633)[1],SHIB[17.000000000000000000],SOL[0.532629560000000000],USD[0.000000342751701],USDT[0.000000095534119] |
| 08895171 | ETH[0.018981000000000000],ETHW[0.018981000000000000],MATIC[9.990000000000000000],UNI[2.897100000000000000],USD[12.816334640000000000] |
| 08895174 | USD[0.329731350000000] |
| 08895178 | BTC[0.000000084491250],ETH[0.000000029741600],SOL[0.000000007476029],TRX[0.000009372891216] |
| 08895194 | DOGE[1.000000000000000000],MATIC[12.171891300000000000],NEAR[3.468875640000000000],SOL[0.350061020000000000],SUSHI[7.161609450000000000],TRX[1.000000000000000000],UNI[1.629384460000000000],USD[0.000000424015503] |
| 08895207 | AAVE[0.000000068542550],DOGE[1.000000000000000000],LTC[0.000000031880940],SHIB[3.000000000000000000] |
| 08895212 | SHIB[1227161.897644300000000000],USD[0.000000000002190] |
| 08895215 | BTC[0.023310170000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.003252396224584] |
| 08895219 | ETH[0.212582010000000000],ETHW[0.212582010000000000] |
| 08895236 | USDT[13.049000000000000000] |
| 08895255 | USD[600.000000000000000000] |
| 08895257 | BTC[0.000013971364184],SOL[0.000000045000054],USDT[0.005149973212950] |
| 08895264 | SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.002749299574969?] |
| 08895266 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.003385253125879?] |
| 08895269 | ETH[0.738871340000000000],ETHW[0.738871340000000000],USD[0.000229302645822] |
| 08895276 | LTC[0.395895306220546?],MATIC[0.000000006068349],TRX[1.000000000000000000],USD[0.000003669903406],USDT[0.000000005431740?] |
| 08895278 | USD[0.663772800000000?] |
| 08895296 | BTC[0.000231310000000000],USD[0.896459216721365?] |
| 08895298 | BTC[0.006031250000000000],MATIC[68.140561270000000000],SHIB[2.000000000000000000],SOL[1.141407700000000000],USD[0.010009200848912] |
| 08895299 | BTC[0.001770230000000000],SHIB[1.000000000000000000],USD[0.000091364157883] |
| 08895314 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],SUSHI[64.624279130000000000],TRX[243.482224330000000000],USD[0.010000324724007],USDT[19.890134650000000000] |
| 08895316 | NFT (394488915009900605)[1],SHIB[70.514666660000000000],TRX[1.002069840000000000],USD[0.000000096670365],USDT[0.000000075052622] |
| 08895334 | USD[50.010000000000000000] |
| 08895340 | USD[0.009412772431830?] |
| 08895355 | USD[6833.250693490304734?],USDT[0.000000099924133] |
| 08895362 | ETH[0.010455060000000000],SHIB[1.000000000000000000],USD[0.003840975580333?] |
| 08895363 | BTC[0.000000007411761?],DOGE[1.000000000127200],NFT (319321772821893319)[1],NFT (366153557073093608)[1],NFT (369697483775720652)[1],NFT (381154642135587554)[1],NFT (413089675574988504)[1],NFT (436156609484303571)[1],NFT (509791459985787876)[1],NFT (511001156116468565)[1],NFT (516511509194064671)[1],NFT (552814715470391748)[1],NFT (555521676409986184)[1],SHIB[2.000000000000000000],USD[0.778962722518894] |
| 08895366 | DOGE[2.000000000000000000],SHIB[20465.103684870000000000],SOL[0.000000009695594?],USD[0.000000159511455],USDT[0.000000007297540] |
| 08895371 | BRZ[1.000000000000000000],SHIB[4.000000000000000000],SUSHI[0.000169540000000],TRX[1.000000000000000000],USD[0.000000084455576],USDT[0.000000120121278] |
| 08895372 | NFT (309884664900418562)[1],NFT (408772669449091022)[1],SHIB[2.000000000000000000],USD[0.245232203736349?] |
| 08895382 | ALGO[0.000000003190000],AVAX[0.000000163543917],BAT[0.000000000122600],BCH[0.000000081769187],BTC[0.000000091032892],DAI[0.000000085685166],DOGE[0.000000063049004],ETH[0.000000138278565],ETHW[0.000000093367435],GRT[0.000000004300000],LINK[0.000000131740058],MATIC[0.000000083195925],NEAR[0.000000045185805],SHIB[0.000000087193964],SOL[0.000000084953575],TRX[0.000000010251446],UNI[0.000000009389780],USD[0.001080877612335],USDT[0.000000720616767],WBTC[0.000000067529800] |
| 08895395 | USD[0.770600000000000?] |
| 08895398 | USDT[93.000000000000000?] |
| 08895401 | USD[0.001505875925468] |
| 08895418 | USD[15.000000000000000?] |
| 08895426 | DOGE[5.000000000000000000],SHIB[2.000000000000000000],TRX[3.000140000000000000],USD[0.001186101433183?],USDT[0.000000029704603] |
| 08895428 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[7.000389520000000000],GRT[2.000000000000000000],SHIB[1.000486900000000000],SOL[0.000448690000000000],TRX[5.000000000000000000],UNI[1.013604800000000000],USD[22215.784539516289107?6] |
| 08895436 | USD[0.000000004614575?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08895439 | SHIB[2.00000000000000000],TRX[3.00000000000000000],USD[0.0064743012315630] |
| 08895443 | AVAX[4.29570000000000000],MATIC[100.00000000000000000],USD[6.6722352000000000] |
| 08895450 | BRZ[2.00000000000000000],DOGE[3.00000000000000000],USD[0.003785617659487 0],USDT[1.0254319771628960] |
| 08895451 | USD[0.0060648400000000],USDT[0.0000000017969560] |
| 08895452 | TRX[0.00001000000000000],USD[0.0054900000000000] |
| 08895457 | BTC[0.00005534000000000],USD[0.01000000057392902],USDT[0.0004832712919892] |
| 08895467 | NFT (296591778344894191)[1],NFT (342048940111864109)[1],NFT (365317354354645255)[1],NFT (391711619546180195)[1],NFT (416062641721929635)[1],NFT (437874435560013009)[1],NFT (450351590298988528)[1],NFT (465932648470272745)[1],NFT (481333544765179809)[1],NFT (515462199281546000)[1],NFT (536579872086200691)[1],NFT (572763374246105282)[1],USD[2.4100000000000000] |
| 08895476 | USD[0.8860905000000000] |
| 08895487 | USD[0.00000000098422234],USDT[99.4706430900000000] |
| 08895490 | DOGE[1.00000000000000000],ETH[0.07487393000000000],ETHW[0.073943690000000000],USD[0.0049061041814730] |
| 08895506 | BTC[0.00232145000000000],ETH[0.03100000000000000],ETHW[0.031000000000000000],SOL[0.16889181000000000],USD[0.6190664398449104] |
| 08895537 | USD[22.1296315240000000],USDT[4.7522230040023316] |
| 08895541 | BTC[0.00000000267943601],ETH[0.00000000099270077],ETHW[0.000000000992700077],USD[0.0026593265321858] |
| 08895543 | ETHW[0.37413549000000000],USD[0.0078113000000000] |
| 08895558 | BTC[0.00243026000000000],USD[0.0004096581444878] |
| 08895563 | DOGE[2.00000000000000000],GBP[0.000035180000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0079663286127520] |
| 08895571 | BTC[0.00305537000000000],SHIB[1.00000000000000000],USD[0.0014108702140028] |
| 08895574 | ETH[0.02000000000000000],ETHW[0.020000000000000000],NFT (378912509298142560)[1],NFT (555096817757490661)[1] |
| 08895578 | BAT[4.33829150000000000],ETH[0.00343222000000000],ETHW[0.003391180000000000],KSHIB[128.97431463000000000],MATIC[1.46084078000000000],SHIB[92021.75241878000000000],USD[15.6313423084975143],USDT[0.0000000012745200] |
| 08895579 | MATIC[36.96400000000000000],USD[0.26173668009914 00],USDT[0.0000000089417592] |
| 08895580 | BTC[0.00787324000000000],NFT (365932182242881195)[1],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.4574192749393152] |
| 08895593 | NFT (532932703031881032)[1],USD[0.0000000008775679] |
| 08895594 | USD[0.0000000001860623] |
| 08895611 | USD[100.00000000000000000] |
| 08895624 | USD[0.00000000012483352],ETH[0.00000000000444280],TRX[0.00001000000000000],USD[0.0000000116635915],USDT[0.0000000070752146] |
| 08895627 | USD[0.0000007298733126] |
| 08895649 | AAVE[0.00000000055340022],BTC[0.00000000455472 44],DOGE[0.00000000071634416],ETH[0.000000029749096],LTC[0.0000000684 76173],NFT (483926833698410585)[1],SHIB[1.00000000101914 88],USD[0.0000157306065981] |
| 08895650 | ETH[0.00000050000000000],ETHW[0.44268844312661 42],USD[0.0000002106140955] |
| 08895659 | BRZ[1.00000000000000000],BTC[0.00215859000000000],ETH[0.09506628000000000],ETHW[0.095066280000000000],SHIB[15.00000000000000000],SOL[5.36346138000000000],TRX[2.00000000000000000],USD[0.0005661479142073] |
| 08895663 | USD[0.0004128354675917] |
| 08895681 | DOGE[1.00000000000000000],USD[0.0000000064687794] |
| 08895698 | SOL[0.00000007338000 0],USD[3.58490000000000000],USDT[0.0000004566009525] |
| 08895701 | AVAX[7.45758148000000000],EUR[0.0000000160849874],NEAR[44.38679259000000000],NFT (380399622474412216)[1],SHIB[3652052.585753470000000 00],TRX[3.00000000000000000],USD[0.0000000132327267],USDT[0.0000000034883790] |
| 08895703 | NFT (498186796045906135)[1],USD[0.0000000052000000] |
| 08895740 | SHIB[1.00000000000000000],SOL[0.24162691000000000],USD[0.00000033803363962] |
| 08895751 | SHIB[1.00000000000000000],USD[12.6598032844256123] |
| 08895754 | BTC[0.00033843000000000],DOGE[116.41175504000000000],SHIB[809791.818813790000000000],USD[0.0006641204328747],USDT[3.2745660557770000] |
| 08895764 | LTC[0.0203493600000000] |
| 08895769 | ALGO[31.48026688000000000],MATIC[57.29483253000000000] |
| 08895771 | DOGE[674.91911461000000000],ETH[0.03056947000000000],ETHW[0.030569470000000000],SHIB[1.00000000000000000],USD[15.0100065424376338] |
| 08895773 | DOGE[10467.23644333000000000],SHIB[5242180.872788970000000000],TRX[1216.02844389000000000],UNI[7.47196157000000000] |
| 08895780 | NFT (359131702987777710)[1],NFT (469026802282202370)[1],USD[0.2775560000000000] |
| 08895782 | USD[0.0000146354698160] |
| 08895791 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.82196689167097 14],DOGE[4.00000000000000000],ETH[0.09150566000000000],ETHW[7.00000000000000000],SOL[20.81817235000000000],USD[0.0003963447420184],USDT[1.0079593000000000] |
| 08895797 | TRX[0.00006600000000000],USDT[4.5938726323128915] |
| 08895803 | USD[5.00000005000000000] |
| 08895805 | SHIB[2.00000000000000000],SOL[0.20069173000000000],USD[2.0719990621991432] |
| 08895811 | BAT[1.00000000000000000],BRZ[2.00000000000000000],DOGE[3.00000000000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.1271103486009297],USDT[1.0254319700000000] |
| 08895814 | BTC[0.00064729000000000],USDT[41.2336388244560574] |
| 08895823 | USD[0.7208422880000000] |
| 08895828 | DOGE[4.00000000000000000],SHIB[13.00000000000000000],TRX[4.00000000000000000],USD[0.0012045927507043],USDT[0.0000000158097721] |
| 08895837 | BTC[0.00033900000000000],SHIB[10289.671737380000000000],USD[0.0045287145148628] |
| 08895853 | USD[500.00000000000000000] |
| 08895872 | USD[1.1430560000000000] |
| 08895878 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0792999890788020] |
| 08895879 | SHIB[1286781.490345530000000000],USD[0.0000000000002182] |
| 08895881 | BTC[0.00353279000000000],DOGE[70.76744802000000000],EUR[13.54436330000000000],GBP[7.55666754000000000],SHIB[10.00000000000000000],USD[1.9776869238791814] |
| 08895885 | BTC[0.00000003960414 4],NFT (323705926372798625)[1],NFT (462968104756509470)[1],NFT (562295340240257338)[1],USD[0.0107475000000000] |
| 08895892 | BTC[0.02976036335000 00],ETH[0.71523000000000000],ETHW[0.715230000000000000],SOL[9.31933000000000000],USD[0.0000000253907200],USDT[122.4078911414037685] |
| 08895893 | DOGE[327.50595621000000000],SHIB[4.00000000000000000],SOL[0.44059716000000000],TRX[2.00000000000000000],USD[0.0044928720526585] |
| 08895908 | BTC[0.00133532000000000],DOGE[1.00000000000000000],ETH[0.02024146000000000],ETHW[0.019995220000000000],SHIB[1.00000000000000000],USD[0.0000020924526688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08895911 | USD[0.0000178340858190] |
| 08895914 | BTC[0.0167901000000000],USD[551.1555634000000000] |
| 08895929 | TRX[0.0002290000000000],USD[0.0000000019749440],USDT[0.0000000077349170] |
| 08895930 | USD[655.0000000000000000] |
| 08895938 | ETH[0.1239199800000000],ETHW[0.1094157293477206] |
| 08895940 | USD[0.0001699301612717] |
| 08895948 | BTC[0.0000984000000000],USD[3491.0212107600000000] |
| 08895952 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USDT[1218.7422259514119782] |
| 08895967 | SOL[0.0094300000000000],USD[0.1456804945750000] |
| 08895987 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[8.8017583940047214],USDT[0.0000000098435164] |
| 08895990 | USD[0.0021295715741840] |
| 08895991 | BTC[0.0134707100000000],DOGE[1.0000000000000000],ETH[0.0406557100000000],ETHW[0.0401495500000000],SHIB[1.0000000000000000],USD[0.0013057805561560] |
| 08895998 | BAT[27.7231803500000000],CUSDT[950.8507558200000000],DAI[20.9719371700000000],GRT[24.2978517400000000],KSHIB[506.8709082600000000],SHIB[4.0000000000000000],TRX[346.0938850200000000],USD[0.0529818510091523] |
| 08895999 | BTC[0.0492000000000000],ETH[0.3370000000000000],ETHW[0.2870000000000000],TRX[183.0500000000000000],USD[263.4154461042062920],USDT[71.4960214275000000] |
| 08896011 | BRZ[1.0000000000000000],TRX[0.0054390000000000],USD[0.0053845949090093],USDT[1.0533466700000000] |
| 08896020 | NFT (422350032939583363)[1],NFT (451430730690972129)[1],SHIB[1.0000000000000000],SOL[0.5615899200000000],USD[0.0000005885183196] |
| 08896021 | AVAX[0.0000000026437848],BTC[0.0000000070864167],ETH[0.0000000061609920],GRT[0.0000000083000000],LINK[0.0000000060720000],SHIB[1198760.6271833069176774],USD[0.0000000030455883],USDT[0.0000001135403206] |
| 08896024 | TRX[0.0000030000000000],USDT[0.0000442253693025] |
| 08896027 | DOGE[2.0000000000000000],LINK[1.0034396300000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[7.1300066384174703],USDT[0.0001929900092425] |
| 08896057 | USD[0.0000001386207371],USDT[0.0000001300000000] |
| 08896063 | BTC[0.0001271200000000],LTC[0.0491569800000000],USD[5.1177747454032384] |
| 08896067 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000810356352408] |
| 08896074 | SHIB[91400.0000000000000000],USD[198.9591400000000000] |
| 08896076 | SOL[0.0239052100000000],USD[0.0000004097875661] |
| 08896084 | BTC[0.0008742100000000],NFT (358104982495216120)[1],SOL[0.4508477678160000],USD[2.0828920000000000] |
| 08896090 | NFT (572060300217017172)[1],SHIB[1.0000000000000000],USD[12.7453999200000000],USDT[0.0000000078494176] |
| 08896096 | DOGE[1.0000000000000000],SHIB[1044929.2597708400000000],SOL[1.1615649700000000],USD[0.0000020207476048] |
| 08896099 | BTC[0.0005125100000000] |
| 08896105 | BRZ[1.0000000000000000],BTC[0.0000000050000000],DOGE[1.0000000000000000],USD[10.2596046373546905],USDT[0.0000000100667435] |
| 08896113 | DAI[0.9944912700000000],MATIC[2.2157271700000000],USD[0.0000000017104986],USDT[0.9947782100000000] |
| 08896125 | USD[1049.2566615100000000] |
| 08896126 | USD[0.0054004787689978] |
| 08896138 | USD[0.0000001663197642] |
| 08896144 | BTC[0.0306000000000000],USD[1.4884536000000000] |
| 08896145 | BTC[0.0074865434142773],DOGE[1.0000000000000000],NFT (431043195946917830)[1],NFT (572234274841963359)[1],SHIB[11.0000000000000000],USD[0.0000641970024637] |
| 08896148 | DOGE[1.0000000000000000],ETH[0.0000900005001646],ETHW[0.0000900000000000],LTC[0.0000016131654651],SHIB[4.1534719100000000],TRX[1.0000000000000000],USD[0.0000000049457368] |
| 08896173 | SHIB[10.0000000000000000],USD[0.0002661287664855] |
| 08896197 | SHIB[3.0000000000000000],USD[0.0000014934184692] |
| 08896199 | SHIB[4.0000000000000000],SOL[0.1160713200000000],USD[0.0000023976541116] |
| 08896201 | LINK[7.4000000000000000],USD[1.1454572000000000] |
| 08896206 | SHIB[1.0000000000000000],USD[0.0001590054256891] |
| 08896211 | BTC[0.0000000448868808],DOGE[2.0000000000000000],ETH[0.0000002800000000],ETHW[0.0307903900000000],SHIB[11.0000000000000000],TRX[3.0000000000000000],USD[0.0015167075207164],USDT[0.0000936599663392] |
| 08896212 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0059696197439779] |
| 08896214 | USD[0.0051332892738055] |
| 08896222 | ALGO[0.0000000056004922],BTC[0.0000000099863327],DOGE[42.6140810257385040],ETH[0.0000001978179058],ETHW[0.0000000023408622],GRT[0.0000000037300000],LINK[0.0000000088401569],LTC[0.0000000024189490],MATIC[0.0000000058905638],SHIB[3.6797604605017497],USD[0.0000000093089016] |
| 08896233 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0103119963445864] |
| 08896247 | USD[1016.7016584510000000] |
| 08896248 | USD[0.0022045560351719],USDT[0.0000000066214500] |
| 08896257 | USD[0.0000915733344062] |
| 08896269 | USD[1444.3138147002159261] |
| 08896273 | BTC[0.0009534600000000],DOGE[193.2732893200000000],SHIB[3.0000000000000000],SOL[1.0942539063333690],TRX[2.0000000000000000],USD[0.0003345420729598] |
| 08896274 | LTC[1.0000000000000000] |
| 08896286 | BTC[0.0038115700000000],USD[0.0063892000000000] |
| 08896292 | USD[0.0000015191964672] |
| 08896300 | USD[31.4656286900000000] |
| 08896306 | ETH[0.0994591100000000],ETHW[0.0994591100000000],USD[0.0100010452634592] |
| 08896332 | BTC[0.0008559000000000],PAXG[0.0019735200000000],SHIB[1.0000000000000000],USDT[1.8701925124667896],USDT[1.8728226500000000] |
| 08896329 | LTC[0.9259875800000000],SHIB[1.0000000000000000],USD[0.0000010719352358] |
| 08896332 | BTC[0.0000000523170092],DOGE[0.0000001527892120],USD[0.0000000009470810] |
| 08896340 | BCH[0.0000000533920000],BTC[0.0000000305109596],ETH[0.0000000769570160],LINK[0.0000000013630307],LTC[0.0003750927455751],SHIB[3.0000000000000000],SOL[0.0000000015515965],TRX[0.0001628251884232],USD[0.0000913882262586] |
| 08896344 | ETHW[0.2520000000000000],USD[1794.1294673162000000],USDT[2.8290729300000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08896353 | SHIB[1.000000000000000000],USD[0.0000000001349660] |
| 08896354 | ALGO[0.000000009405449 6],BRZ[2.000000000000000000],BTC[0.0000000018297997],DOGE[0.000000009908 7580],NEAR[0.00000000882 52294],SHIB[6.000000006570 8286],TRX[1.000000000000000000],USD[0.0000010864626591] |
| 08896355 | BRZ[2.000000000000000000],DOGE[1411.831410140000000 0],ETHW[1.2026001400000000 00],MATIC[825.689266030000000000],SHIB[7896727.1095402200000000 00],SOL[19.064692000000000000],TRX[3.000000000000000000],USD[0.0000008960 7049],USDT[1.025431970000000 00] |
| 08896358 | ETH[0.0067946600000000 00],ETHW[0.006794668414 0479] |
| 08896372 | USD[5.000000000000000000] |
| 08896376 | BTC[0.000924310000000000],DOGE[327.951018850000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[1.5324983506541125] |
| 08896381 | BTC[0.0014221472029899],ETH[0.0190985098320596],ETHW[0.0188659498320596],SHIB[65522.153370160000000000],USD[0.0001966511277038] |
| 08896391 | USD[4.4380000000000000 00] |
| 08896395 | USD[199.000000000000000000] |
| 08896424 | LINK[0.3696697500000000 00],USD[0.000000026956 6850] |
| 08896426 | BTC[0.0068581300000000 00],DOGE[2045.360660810000000000],ETH[0.1032951700000000 00],ETHW[0.0795138900000000 00],SHIB[14504139.813418810000000000],SOL[2.1640125000000000 00],TRX[246.310211240000000000],USD[8.2495102373699734] |
| 08896440 | TRX[1.000000000000000000],USD[0.0003543585621432] |
| 08896446 | BRZ[1.000000000000000000],BTC[0.001657940000000000],DOGE[108.036077600000000000],ETH[0.0190601172270000 0],ETHW[0.0190053972270000 0],GRT[20.944348440000000000],KSHIB[234.628093916438 6122],LTC[0.177677940000000000],PAXG[0.001042750000000000],SHIB[94599.876397590000000000],SOL[0.246383420000000000],USD[14.6425736594572061],YFI[0.001056700000000000] |
| 08896447 | TRX[1614.5211410500000000 00],USD[0.0000000006759325] |
| 08896453 | ETH[0.0000000714410094],GRT[0.0000000714589330],SOL[0.0000000007250364],USD[0.0000368582723804 6],YFI[0.0000000001600000] |
| 08896468 | USD[0.0000000101471843] |
| 08896472 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0362281011651768] |
| 08896486 | BRZ[1.000000000000000000],SHIB[61.109439756207640 2],USDT[91.5478378973523376] |
| 08896492 | AVAX[0.000000000833 1396],SHIB[0.000000024342856],SOL[0.000000008906407 0],USD[0.0000006878966386],USDT[0.0000000624021400] |
| 08896496 | DOGE[89.958156300000000000],SHIB[466072.968957580000000000],USD[0.000000001629616] |
| 08896501 | DOGE[146.164367170000000000],PAXG[0.010735180000000000],SHIB[2.000000000000000000],USD[0.0001945449803026],USDT[10.4045626100000000 0] |
| 08896506 | USD[50.000000000000000000] |
| 08896514 | ALGO[15.984000000000000000],BTC[0.003283560000000000],CUSDT[44.888682790000000000],DOGE[78.000000000000000000],ETHW[1.000000000000000000],SHIB[3.000000000000000000],TRX[443.048515100000000000],UNI[1.454721030000000000],USD[72.827165048591 8443],USDT[49.629389900000000000] |
| 08896516 | BRZ[1.000000000000000000],GRT[1.000000000000000000],SOL[2.326019330000000000],TRX[1499.2327180300000000 00],USD[166.068046795005 8358] |
| 08896527 | USD[80.010000000000000000] |
| 08896532 | AVAX[0.000000005793 8136],BTC[0.000000005621 1660],ETHW[20.2728248000000000 00],SOL[0.0000000361333992],TRX[0.0000000433343364],USD[100.860981553487 7815],USDT[0.0000000089870498] |
| 08896545 | BTC[0.000565000000000000],USD[16.625264400000000000] |
| 08896552 | BTC[0.0166226000000000 00],DOGE[2.000000000000000000],ETH[0.2825874000000000 00],ETHW[0.2825874000000000 00],SHIB[15.000000000000000000],TRX[3.000000000000000000],USD[0.0020417399456729] |
| 08896564 | SHIB[1.000000000000000000],USD[0.0002019139299152] |
| 08896576 | USD[0.1010000582606766] |
| 08896578 | USD[49.615847859132 1791] |
| 08896591 | GRT[0.492000000000000000],USD[37.2749033123500000 0] |
| 08896597 | BTC[0.000000016045230],DOGE[5.000000000000000000],ETHW[0.242545080000000 0],SHIB[49.000000000000000000],SOL[0.000000011000000 0],TRX[9.000000000000000000],USD[0.0033241552001773] |
| 08896599 | ALGO[50.058543300000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.087901410000000 0],SHIB[18.000000000000000000],SOL[0.0002115000000000],TRX[5.000000000000000000],USD[0.0018633396649081] |
| 08896603 | AAVE[0.009580000000000000],BTC[0.848057270000000000],DOGE[0.846000000000000000],LTC[0.0025000000000000 00],MATIC[9.870000000000000000],PAXG[0.0002270000000000 00],SOL[0.0071100000000000 00],USD[33.558808107318 3243],USDT[397.635830751124 3801] |
| 08896604 | NFT [4909139737812826 77][1],USD[0.0000000011029550] |
| 08896606 | GRT[0.929000000000000000],USD[874.995378000000000000] |
| 08896635 | BTC[0.003925080000000000],DOGE[2.000000000000000000],ETH[0.0244036200000000 00],ETHW[0.0244036200000000 00],SHIB[5.000000000000000000],USD[97.031299195437 2026] |
| 08896637 | USD[2.000000000000000000] |
| 08896640 | NFT (2883136415374013 26)[1],NFT (2884577995451051 32)[1],NFT (2885622559642880 97)[1],NFT (2897529801601817 11)[1],NFT (2931872557719908 07)[1],NFT (2970174947154394 30)[1],NFT (2974808090101754 31)[1],NFT (2985848003748197 69)[1],NFT (2998898364787895 60)[1],NFT (3042737826110914 71)[1],NFT (3058153212508782 64)[1],NFT (3100594414623958 49)[1],NFT (3113109144300400)[1],NFT (3154150694379283 53)[1],NFT (3177956202036736 30)[1],NFT (3230316560893762 2)[1],NFT (3241139216780285 3)[1],NFT (3245353375392679 83)[1],NFT (3209473845710537 13)[1],NFT (3280438952781296 85)[1],NFT (3291020683277713 1)[1],NFT (3290662157910537 13)[1],NFT (3296750227361136 37)[1],NFT (3344720652032894 81)[1],NFT (3350276473056736 02)[1],NFT (3425223488847742 06)[1],NFT (3425000714106833 64)[1],NFT (3429093058186122 3)[1],NFT (3438498924471784 45)[1],NFT (3464692772871336 50)[1],NFT (3466234073194574 3)[1],NFT (3468986663274998 1)[1],NFT (3473747668958260 09)[1],NFT (3477854052581553 41)[1],NFT (3485447685323476 1)[1],NFT (3487560759978362 22)[1],NFT (3495166445701397 6)[1],NFT (3526609199840456 19)[1],NFT (3547676749502132 3)[1],NFT (3612144262597662 7)[1],NFT (3624146204766372)[1],NFT (3631594750025063 4)[1],NFT (3635383702692870 28)[1],NFT (3640958333744832 98)[1],NFT (3642884965477100 8)[1],NFT (3646696820584350 25)[1],NFT (3673452624073815)[1],NFT (3684145701662017 54)[1],NFT (3709715760057583 58)[1],NFT (3739114320819398 08)[1],NFT (3763854830450620 9)[1],NFT (3774072630958444 92)[1],NFT (3836640470440100 43)[1],NFT (3921683357699700 91)[1],NFT (3937965858839762 47)[1],NFT (3939708116369434 36)[1],NFT (3963749701612396 76)[1],NFT (3997382644635903 99)[1],NFT (4008791898179055 24)[1],NFT (4014030293702686 92)[1],NFT (4032889063960998 98)[1],NFT (4054519619770064 19)[1],NFT (4079044891410507 05)[1],NFT (4148952571685922 2)[1],NFT (4150986434957098)[1],NFT (4195698194467737 0)[1],NFT (4206837348012925 77)[1],NFT (4244554450062287 9)[1],NFT (4282014551505058)[1],NFT (4345254946467937 07)[1],NFT (4372230344386894 18)[1],NFT (4422451689704701 25)[1],NFT (4430819428314079 7)[1],NFT (4444525785693492 68)[1],NFT (4457392770266856 52)[1],NFT (4476315317601377 0)[1],NFT (4532421038564918 61)[1],NFT (4537778890707907 0)[1],NFT (4550593707528664 88)[1],NFT (4567459947851834 39)[1],NFT (4598643467623605 20)[1],NFT (4651432898649291 9)[1],NFT (4698203010369678 1)[1],NFT (4755412597269800 56)[1],NFT (4767734050061961 49)[1],NFT (4793904192171240 60)[1],NFT (4817431129811535 14)[1],NFT (4825139552105794 5)[1],NFT (4840053598205202 25)[1],NFT (4871560707454596)[1],NFT (4872130176638259 35)[1],NFT (4894517396728258 44)[1],NFT (4922351020665934 7)[1],NFT (4924598256786588 23)[1],NFT (4938567278558761 22)[1],NFT (4975978842514704 6)[1],NFT (4967203947682568 3)[1],NFT (4973860982428666)[1],NFT (4983430098327100 0)[1],NFT (4998906055359458 95)[1],NFT (5008973290104679 3)[1],NFT (5048205313577190 92)[1],NFT (5065636160190784 7)[1],NFT (5074655816544784)[1],NFT (5096288146850604 0)[1],NFT (5142648315476667 96)[1],NFT (5148172923803419 6)[1],NFT (5174656583374280 1)[1],NFT (5226362440465911 09)[1],NFT (5228315183657533 98)[1],NFT (5238773253617048 22)[1],NFT (5245059780325339 4)[1],NFT (5251139933042469 42)[1],NFT (5310521684771545 03)[1],NFT (5341077154503)[1],NFT (5452473422394679 1)[1],NFT (5469347967255672 6)[1],NFT (5539397862898878 9)[1],NFT (5571093780218021 88)[1],NFT (5735920218033 98)[1],NFT (5969618611987996 1)[1],NFT (5408521689566256 01)[1],NFT (5461864615521548)[1],NFT (5478218223195173 91)[1],NFT (6463385853494721)[1],NFT (5499254603257398 86)[1],NFT (5536300636722608 13)[1],NFT (5604536091703874 10)[1],NFT (5636756337923372 44)[1],NFT (5639694717406760 79)[1],NFT (5672074521825998 82)[1],NFT (5677018848361724 0)[1],NFT (5709213360919484 81)[1],NFT (5719923436437 ...)[1],CAD[132.658898560000000000],TRX[1.000000000000000000],USD[0.0000000015841938] |
| 08896641 | LTC[1.026163090000000000],SHIB[1.000000000000000000],USD[0.0000006592903600] |
| 08896646 | BTC[0.0006833600000000 00],CHF[5.967209350000000000],CUSDT[222.346222150000000000],DOGE[1.000000000000000000],EUR[5.722843910000000000],GBP[4.873550720000000000],PAXG[0.0026778100000000 00],SHIB[4.000000000000000000],USD[27.2273037207121558] |
| 08896654 | DOGE[0.000000009573 1647],NFT (5616031433672928 54)[1],SHIB[0.0000000999 38800],SOL[0.0000000491444400],USD[0.0009835610762998] |
| 08896656 | SOL[0.0000000007219000] |
| 08896658 | ETH[0.127051390000000000],SOL[9.428870870000000000],USD[0.0000003564809 2682] |
| 08896667 | ETH[0.000000000688500],NFT (3480826764692391 17)[1],USD[0.0000038850825260] |
| 08896680 | SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.007224159776 5675] |
| 08896691 | ETH[0.000000010000000 0],ETHW[0.000000010000000 0],MKR[0.000000008242 9864],SHIB[1.000000000000000000] |
| 08896699 | AVAX[0.0000000068 76153],LTC[0.000000006160 3609],SHIB[2.000000000000000000],SOL[0.00000000225 58106],USD[0.0065233220399091] |
| 08896702 | BTC[0.0004564600000000 00],ETH[0.0018374800000000 0],ETHW[0.0018101200000000 0],NFT (5610546056301027 89)[1],SHIB[2.000000000000000000],SOL[0.0660315500000000 0],USD[0.0001760473540228] |

Schedule 02: Sub Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08896705 | ETH[0.0009170000000000],ETHW[0.0009170000000000],NFT [53770272641774680][1],USD[0.0000000044512369],USDT[285.7361117100000000] |
| 08896713 | BRZ[56.0160032300000000],SHIB[1.0000000000000000],USD[0.0268662310219573] |
| 08896726 | USD[20.0000000000000000] |
| 08896752 | SHIB[0.0000000084142415],USD[0.4895446218272652],USDT[0.0000000001971454] |
| 08896755 | USD[0.0000000053978218],USDT[3.9786070200000000] |
| 08896763 | BTC[0.0114380600000000],USD[0.0001049128588150] |
| 08896782 | SHIB[1.0000000000000000],USD[0.0000000149141594] |
| 08896795 | ETH[0.0007408700000000],USD[0.0000069437063879],USDT[0.0000000301040432] |
| 08896849 | SOL[0.0951138300000000],USD[0.0000005848701874] |
| 08896856 | BTC[0.0008674797091512],ETH[0.0000000311831156],USD[6.7728547961675364] |
| 08896857 | NFT [428452181555101052][1],SOL[0.0050000000000000],USD[0.0000006232931000] |
| 08896875 | BTC[0.0041307600000000],ETH[0.0808652300000000],ETHW[0.0798687200000000],SHIB[3909840.5786049100000000],USD[0.0000185661831603] |
| 08896921 | USD[0.0031823700000000] |
| 08896937 | BTC[0.0002571600000000],USD[15.8157489734953276] |
| 08896939 | BTC[0.0003989900000000],ETH[0.0060289935080000],ETHW[0.0060289935080000] |
| 08896950 | ETH[0.0497525200000000],ETHW[0.0497525200000000],TRX[0.0000070000000000],USD[0.0000000761405141],USDT[0.0000064937690573] |
| 08896951 | USD[10.5468460600000000] |
| 08896957 | BTC[0.0008929100000000],ETH[0.0020285100000000],ETHW[0.0020011500000000],TRX[1.0000000000000000],USD[0.0777703830828675] |
| 08896963 | USD[1.0000000000000000] |
| 08896986 | BCH[0.0600000000000000],USD[0.1247652000000000] |
| 08896988 | NFT [319374088612476578][1],NFT [370144813720629018][1],NFT [444095368509866217][1],NFT [455137369778701689][1],NFT [505835746297961778][1],SOL[0.1334191900000000] |
| 08896989 | DOGE[1.0000000000000000],GRT[14.6711832700000000],SHIB[258987.5721789100000000],TRX[1.0000000000000000],USD[0.0001347991782047] |
| 08897007 | BTC[0.0000090700000000],CUSDT[16.2473005000000000],DAI[0.3387273200000000],DOGE[3.3958795100000000],GBP[0.2580597000001002],GRT[1.5943791200000000],MATIC[0.0001542000000000],NFT [365261674956127463][1],SHIB[56188.1332944500000000],USD[0.0000449492574773],YFI[0.0001635700000000] |
| 08897022 | BTC[0.0000947500000000],SHIB[2.0000000000000000],USD[0.0005018193782053] |
| 08897023 | BTC[0.0000928300000000],USD[0.0002135530710145],USDT[0.0000000056702016] |
| 08897072 | USD[0.0000000023293887],USDT[0.0000000064982500] |
| 08897074 | SOL[0.0068300000000000],TRX[0.0000010000000000] |
| 08897076 | USD[200.0100000000000000] |
| 08897093 | ETH[0.0000200000000000],ETHW[0.0008020000000000],USD[1.1406016000000000] |
| 08897120 | USD[10.0000000000000000] |
| 08897129 | ETH[0.0000000095359488],ETHW[0.0000000095359488],USD[0.0003407876010742] |
| 08897139 | AVAX[7.3664785000000000],BAT[338.3067963100000000],DOGE[2.0000000000000000],LINK[19.8006969100000000],MATIC[301.1241273800000000],PAXG[0.1304553900000000],SHIB[19705307.3209473800000000],SOL[7.6407885400000000],USD[0.0000094315085575],USDT[1.0504263300000000] |
| 08897169 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],NFT [530123701951546007][1],SHIB[3.0000000000000000],TRX[1.0015540000000000],USD[0.0000088140414944],USDT[0.0000015539959536] |
| 08897171 | SHIB[4.0000000000000000],USD[50.3588721553314332] |
| 08897173 | TRX[43.8387533600000000],USD[32.6366151905503644] |
| 08897180 | ALGO[0.0000000013972754],AUD[0.0000000000001605],BRZ[0.0000000056888877],DOGE[206.3286990648650180],KSHIB[0.0000000042312808],SHIB[0.0000000020431057],SUSHI[0.0000000040741225],TRX[0.0000000006720158],USD[0.0000000123042834] |
| 08897211 | USD[0.0000000307664692] |
| 08897212 | ETH[0.0137501000000000],ETHW[0.0137501000000000],NFT [339148459391150943][1],SHIB[1.0000000000000000],USD[0.4475556050571459],USDT[1.0286170288722680] |
| 08897223 | USD[262.8693627656406005] |
| 08897231 | BTC[0.0000000080000000],ETHW[0.0007496800000000],USD[17.8240612932917560] |
| 08897239 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0019586310392960],USDT[0.0000000053182232] |
| 08897251 | ALGO[37.4567732000000000],BTC[0.0000000071675706],DOGE[0.0000000078287208],ETH[0.0000000085997698],ETHW[0.0000000085997698],SHIB[2.0000000000000000],SOL[0.0000000075697790],TRX[0.0000000048801305],USD[0.0000000094031963] |
| 08897252 | TRX[0.0000030000000000] |
| 08897259 | NFT [333079247969785894][1],NFT [423911477318474209][1],SOL[0.2340000000000000],USD[0.0000000084267643] |
| 08897260 | SHIB[1.0000000000000000],USD[0.0000006007731200] |
| 08897261 | USD[0.0000000018704780] |
| 08897286 | USD[1.7600164593554873] |
| 08897287 | DOGE[147.6184480900912864],ETH[0.0000000900000000],ETHW[0.0000000900000000],NFT [361733442225738011][1],NFT [549880959180653354][1],SHIB[287276.0358022400000000],SOL[0.0000094300000000],TRX[0.0014123300000000],USD[0.0001275896797331] |
| 08897311 | BTC[0.0258439500000000],DOGE[4.0003087300000000],ETH[0.1116631300000000],ETHW[0.1105561200000000],NFT [562807224256944718][1],TRX[1.0001283200000000],USD[412.6975697992313794] |
| 08897318 | BAT[5.4808344600000000],DOGE[85.6972992300000000],MATIC[6.8216045500000000],SUSHI[3.1427770300000000],USD[17.7302968775312198],USDT[0.0000476071458080] |
| 08897320 | TRX[1.0000000000000000],ETHW[0.0300000000000000] |
| 08897321 | USD[500.0000000000000000] |
| 08897325 | TRX[1.0000000000000000],USD[0.0019495457416174] |
| 08897326 | ALGO[574.4705067900000000],BRZ[4.0000000000000000],DOGE[4.0000000000000000],ETH[1.2331916200000000],ETHW[1.2331916200000000],GRT[1.0000000000000000],LINK[7.7559407500000000],LTC[16.7457655800000000],MATIC[610.2375070800000000],SHIB[4944291.8514672800000000],SOL[23.4046394800000000],TRX[8.0000000000000000],UNI[35.4879344700000000],USD[0.0001100746712886] |
| 08897336 | NFT [318877282606083563][1],NFT [364306273099787267][1],NFT [424156046624011900][1],NFT [539372186645836396][1],SOL[0.1339054600000000] |
| 08897337 | SHIB[1.0000000000000000],USD[0.0079833363632800] |
| 08897342 | SHIB[482755.6050975700000000],USD[105.4915709800001912] |
| 08897346 | AUD[53.5540811100000000],BTC[0.0013475800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003561945756029] |
| 08897347 | AUD[0.0001894621596928],USD[0.0774219201876699] |
| 08897348 | NFT [374152415531839603][1],NFT [392453394243222875][1],NFT [476409519907942124][1],TRX[1.0000000000000000],USD[6.9255360932557946] |
| 08897352 | BTC[0.0002554600000000],USD[0.0001581435862112] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08897371 | BAT[10.944874630000000000],DAI[5.231487770000000000],DOGE[38.336123200000000000],ETH[0.003283520000000000],ETHW[0.003242480000000000],GRT[29.665471480000000000],KSHIB[110.257473250000000000],USD[0.000000111004044] |
| 08897372 | USD[13.210000000000000000] |
| 08897376 | USD[0.000252011934293Z],USDT[0.000062554751942S] |
| 08897380 | USD[0.000000004464526O],USDT[0.000000005044800] |
| 08897390 | LTC[0.000000005447079З],SHIB[1.000000000000000000] |
| 08897391 | USD[1.681500000000000000] |
| 08897404 | SOL[0.000000089499944] |
| 08897405 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.004587335222438] |
| 08897409 | TRX[0.000005000000000000] |
| 08897415 | DOGE[433.295500850000000000],LINK[1.881534830000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],UN[2.337851130000000000],USD[5.000001715124055] |
| 08897416 | USD[20.000000000000000000] |
| 08897428 | BAT[1.000000000000000000],BRZ[2.000000000000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.003466294694240Z8] |
| 08897436 | ETHW[0.197000000000000000],NFT[3143504730235452Z0][1],NFT[3896227908178254Z79][1],USD[617.809222086380000O] |
| 08897449 | ALGO[0.000000001660546Z],AVAX[0.000000021785600],BRZ[1.000000000000000000],CUSDT[0.000000002055230],DOGE[1190.756189000000000],MATIC[0.000000069698044],SHIB[7.000000092977171],SOL[0.000000083034980],SUSHI[0.000000098592433],TRX[0.000000015156423],USD[0.000000026588204] |
| 08897462 | BTC[0.010829760000000000],USD[0.002266715684768] |
| 08897474 | ETH[0.000000041063049],USD[0.009707836235143Z] |
| 08897482 | SHIB[0.000071860000000O],USD[10.224289052145923Z4] |
| 08897497 | BTC[0.001370530000000000] |
| 08897499 | SHIB[1.000000000000000000],USD[0.000000363580021],USDT[0.000000080669644] |
| 08897519 | BTC[0.000000059037390],ETH[0.000087469923519],ETHW[0.000847469923519],GRT[0.000000028771072],USD[0.000021865445133З],USDT[0.000000017336598] |
| 08897523 | BTC[0.000896020000000O],NFT[3120932398439480З2][1],SHIB[2.000000000000000000],SOL[0.008800000000000O],TRX[1.002131650000000O],USD[0.002835078739461S] |
| 08897526 | USDT[0.000000095175425] |
| 08897536 | USD[0.000000084814857] |
| 08897540 | TRX[0.000001000000000000] |
| 08897541 | BTC[0.000001000000000O],DOGE[3.000000000000000000],ETHW[0.249982294563423Ч],SHIB[6.000000000000000000],USD[0.000605452872573] |
| 08897549 | TRX[1.000000000000000000],USD[0.000000141797400],USDT[0.000000013883404] |
| 08897553 | AVAX[0.000014230000000O],NFT[3083693752515564O7][1] |
| 08897589 | USD[0.000291184263043Z],USDT[0.000000016624818] |
| 08897593 | BAT[2.000000000000000000],BRZ[2.000000000000000000],GRT[1.000000000000000000],SHIB[6.000000000000000000],USD[1.1299644103672383] |
| 08897599 | TRX[0.958123412426026S],USD[0.000000090873121] |
| 08897609 | BRZ[1.000000000000000000],SHIB[36366.003751540000000],TRX[1.000000000000000000],USD[0.000000087493708] |
| 08897611 | NFT[3268614040528797Ч6][1],NFT[3273666716048772Z5][1],NFT[3615770554109091Ч8][1],NFT[3682738028592537З88][1],NFT[3706668337866777Ч7][1],NFT[4435609777946795Ч7][1],NFT[4492427554023536О95][1],NFT[4708105099182614О84][1],NFT[4813402020546204ЧО][1],NFT[4973876194133713S55][1],NFT[5472843970182450666][1],NFT[5706073619556543Ч41][1],USD[0.000007293982179] |
| 08897615 | DOGE[1.000000000000000000],ETH[0.017602800000000O],SHIB[2.000000000000000000],USD[0.000001725457714б] |
| 08897616 | BTC[0.000000007888177],DOGE[3.000000000000000000],ETHW[0.000584210000000O],SHIB[1295038.902223010000000],SOL[0.000007270000000O],TRX[2.000000000000000000],USD[142.9302833190352654] |
| 08897618 | BTC[0.000279130000000O],USD[0.004289949840918],USDT[0.000000046737046] |
| 08897619 | NFT[3498005881408492O2][1],USD[7.000000000000000000] |
| 08897621 | ETH[0.032271730000000O],ETHW[0.032271730000000O],SHIB[1.000000000000000000],USD[10.000124623788645] |
| 08897637 | BTC[0.000000087757304],DOGE[4.000000000000000O],ETH[0.000000034329457],LINK[0.000000018649400],SHIB[55.000000000000000O],SOL[0.000000016446149],SUSHI[0.000000022374100],TRX[0.000000054660400],USD[0.000000180132926] |
| 08897655 | SHIB[2.000000000000000O],SOL[0.005186300000000O],USD[0.487194896645058O] |
| 08897666 | BTC[0.002540070000000O],ETH[0.075401010000000O],ETHW[0.074465070000000O],SHIB[2.000000000000000O],SOL[2.350553780000000O],TRX[1.000000000000000O],USD[0.000001941022616] |
| 08897676 | DOGE[1.000000002785788Z],ETH[0.000000087416875],ETHW[0.000000087416875],KSHIB[0.000000077393568],SHIB[9.000000000000000O],TRX[1.000000000000000O],USD[0.0843146029189405] |
| 08897681 | USD[20.000000000000000000] |
| 08897687 | USDT[1424.713000000000000] |
| 08897689 | ETHW[0.674463250000000O],USD[1.1497782100000000] |
| 08897702 | BTC[0.000000000015200],TRX[0.000000002140580O] |
| 08897704 | DOGE[1.000000000000000O],ETHW[0.310469860000000O],NFT[4448894821524015130][1],SHIB[6.000000000000000O],USD[443.9838945310400950] |
| 08897712 | BTC[0.000377830000000O],DOGE[68.083500660000000O],GRT[11.370501980000000O],MATIC[2.039437590000000O],SHIB[3.000000000000000O],SOL[0.069369090000000O],USD[0.1466973775260877],USDT[3.564614485450496O] |
| 08897719 | SOL[2.434186250000000O],USD[0.000000806584050O] |
| 08897725 | USD[0.076507424220327] |
| 08897728 | LINK[0.000000004547691] |
| 08897732 | USD[0.043747577287441] |
| 08897735 | BAT[1.000000000000000O],BRZ[1.000000000000000O],DOGE[12.055954100000000O],NFT[3507493502654487З8][1],SHIB[5.000000000000000O],SOL[0.000000061695834],TRX[12.000000000000000O],USD[0.000002103659857],USDT[0.000000366510938] |
| 08897738 | BTC[0.001271020000000O],SHIB[1.000000000000000O],USD[0.048507370129645O] |
| 08897743 | BRZ[24.328945220000000O],BTC[0.000078240000000O],CAD[26.266992800000000O],ETH[0.003023350000000O],ETHW[0.002982310000000O],SHIB[198285.349487060000000],SOL[0.473256230000000O],USD[0.0114340243811438],YFI[0.000537160000000O] |
| 08897759 | BTC[0.000212860000000O],USD[0.002241575752665Ч] |
| 08897761 | SOL[0.805538130000000O],USD[0.000000071572449] |
| 08897766 | AVAX[0.097900000000000O],LINK[0.061040000000000O],SOL[0.004086000000000O] |
| 08897769 | BTC[0.000893900000000O],SHIB[4.000000000000000O],TRX[1.000000000000000O],USD[0.002193150276288] |
| 08897770 | NFT[5289525326718741919][1],SOL[0.100000000000000O] |
| 08897771 | BTC[0.000006930000000O],USD[0.000000172360652],USDT[19.871328430000000O] |
| 08897788 | NFT[3201908997445888Ч8][1],NFT[3883565119203525б5][1],NFT[43998765651727124][1],NFT[4568183857600897Z82][1],NFT[49685939746591414Z8][1],SOL[0.1160717600000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08897801 | AVAX[0.000000003979085],BAT[1.0000000000000000],BCH[0.000000052353139],BRZ[2.0000000000000000],BTC[0.0064320889836148],DOGE[1.00000000000000000],SHIB[8.0000000000000000],SOL[0.000000007175040],TRX[2.0000000000000000],USD[0.0014012867047178] |
| 08897823 | USD[0.0000009000956915],USDT[0.0000000046502507] |
| 08897834 | BTC[0.0288682700000000],USD[0.1520515141636500],USDT[0.0000000071478372] |
| 08897838 | NFT (309663444996026845)[1],NFT (325443648548818845)[1],NFT (343020132209128851)[1],NFT (346968201986124900)[1],NFT (349479961577821968)[1],NFT (350744855698547232)[1],NFT (362928319360659574)[1],NFT (363425134256034686)[1],NFT (365353139077139159)[1],NFT (369285961004564928)[1],NFT (377459180525866430)[1],NFT (397566540344291799)[1],NFT (444454924872720349)[1],NFT (513547812156942369)[1],NFT (537220526262971463)[1],NFT (554013012238358370)[1],USD[0.0012662162678676],USDT[0.0000000075288793] |
| 08897841 | BTC[0.0925034600000000],USD[0.0002001676985348] |
| 08897846 | ALGO[1.8113310000000000],NFT (309108435863844512)[1],USD[0.0084544015936000] |
| 08897857 | NFT (429837421268793531)[1],NFT (433607766154746371)[1],USD[0.2566484000000000] |
| 08897871 | BRZ[1.0000000000000000],USD[0.0000015481854410] |
| 08897875 | USD[1.0000000000000000] |
| 08897879 | USD[105.4588287700000000] |
| 08897884 | USD[100.5000000000000000] |
| 08897886 | DOGE[1424.9164246600000000],KSHIB[2274.6317598600000000],SHIB[100679857.3582934200000000],SOL[0.4008796400000000],TRX[332.4277075200000000],USD[5.0459208631421790] |
| 08897891 | SOL[0.8591400000000000],USD[0.5410000000000000] |
| 08897893 | NFT (451998603189954321)[1],NFT (522310839883823891)[1],USD[527.2652518600000000] |
| 08897899 | USD[251.1307273900000000] |
| 08897904 | AAVE[0.0000000023912976],ALGO[0.0000000000196868],AVAX[0.0000000072160989],BCH[0.0000000026868640],BTC[0.0000000050740344],DOGE[0.0000000017135122],ETH[0.0000000095290666],KSHIB[0.0000000040230030],MATIC[0.0000000009499768],NEAR[0.0000000054799749],SOL[20.3031432575100424],SUSHI[0.00000000099999 026],USD[0.0000000097952590],USDT[99.5709748920413710],YFI[0.0000000006722050] |
| 08897913 | SOL[0.2200000000000000],USD[0.0000000067021068] |
| 08897922 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000057856596],DOGE[2.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000094403211],SHIB[11.0000000000000000],SOL[0.0000000093996736],TRX[2.0000000000000000],USD[0.0028348141022002],USDT[0.0000003988440817] |
| 08897931 | USD[5.0000000000000000] |
| 08897933 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0008954059887500] |
| 08897944 | DOGE[45.6785272700000000],SHIB[1.0000000000000000],TRX[171.1646537700000000],UNI[3.0349095300000000],USD[63.2933498663525338] |
| 08897953 | BRZ[2.0000000000000000],BTC[0.0061624300000000],EUR[0.0000041127903501],SHIB[11.0000000000000000],SOL[1.7021739100000000],USD[0.0001266290378725] |
| 08897958 | SOL[0.1500000000000000],USD[17.8134480000000000] |
| 08897962 | SHIB[3780719.3364839300000000],USD[0.0000000010633520],USDT[1.0000000000000000] |
| 08897963 | BTC[0.0000042900000000],LTC[0.0000498900000000],USD[2.0099676117200000] |
| 08897968 | BTC[0.0753199100000000] |
| 08897970 | USD[0.0000000068567521] |
| 08897971 | USD[80.0000000000000000] |
| 08897974 | USD[14.5328329675460448] |
| 08897975 | DOGE[2.0000000000000000],SHIB[7.0000000000000000],TRX[2.0000000100000000],USD[0.0081605197860204],USDT[0.0000000094590942] |
| 08897976 | USD[0.0447800000000000] |
| 08897981 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0032800888512246],USDT[0.0000141485232608] |
| 08897985 | BTC[825691782.6038174080413748],TRX[0.0000000100000000],USD[0.0000000088186277] |
| 08897995 | TRX[0.0000840000000000],USD[0.6671998628827574],USDT[0.0000000033170663] |
| 08897997 | BTC[0.1304578900000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[4.4352878528185704],USDT[0.0000000011841820] |
| 08898000 | USD[0.0000001004800300] |
| 08898001 | BTC[0.0003424800000000],NFT (483022816301117218)[1],SHIB[2.0000000000000000],USD[0.0001326689441870] |
| 08898005 | DOGE[1.0000000000000000],ETH[0.0122485400000000],ETHW[0.0120980600000000],USD[3.1649226973768136] |
| 08898010 | BTC[0.0663456600000000],ETH[0.1485590000000000],ETHW[0.1485590000000000],SOL[16.9690200000000000],USD[1636.4395493003178120] |
| 08898017 | BTC[0.0000000050676296],GRT[3231.7396092100000000],USD[0.1192691068850392],USDT[0.0000000038441698] |
| 08898019 | BAT[0.0000000085000000],SHIB[747.4319600496618460],TRX[0.0000000016000000],USD[0.0000000089534410],USDT[0.0000000072607614] |
| 08898020 | USD[0.0100000000000000] |
| 08898025 | SOL[0.0361659300000000],USD[0.0000008641124616] |
| 08898027 | USD[0.0000115563024952] |
| 08898037 | USD[0.0000000011827397] |
| 08898041 | USD[2.9498856100000000],USDT[0.0000000084089637] |
| 08898046 | BTC[0.0005097400000000],SHIB[1.0000000000000000],USD[0.0001114287340736] |
| 08898053 | DOGE[378.1740544300000000],SHIB[1981092.6868575000000000],USD[0.0100000016277392] |
| 08898057 | ETH[0.0000000007000000],NFT (484906341513903906)[1],NFT (525930919208569941)[1],USD[0.0000086348319776] |
| 08898067 | BTC[0.0005849000000000],SHIB[1.0000000000000000],USD[0.0000427422738300] |
| 08898068 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[56.7674270986329464] |
| 08898070 | USD[1.8177995272139804] |
| 08898072 | SHIB[0.0000000100000000],USD[0.0000508787652761],USDT[0.0000000069899290] |
| 08898073 | NFT (314173831382030806)[1],SHIB[2.0000000000000000],USD[0.0065172839133858] |
| 08898075 | SOL[0.0000000003532529],USD[0.0622270000000000] |
| 08898086 | TRX[2.0000000000000000],USD[0.0000000089911422] |
| 08898088 | AVAX[0.0000000066000000],BTC[0.0000000078840000],USD[0.0021308597752121] |
| 08898093 | BRZ[4.0000000000000000],BTC[0.0000000928736005],CUSDT[0.0034242600000000],DOGE[2.0000000000000000],ETH[0.0000000062979625],GRT[149.9398857000000000],SHIB[131788017.2811865500000000],SOL[5.1016119200000000],TRX[5.0000000053303250],USD[0.0001409540855955],USDT[1.0254319746587672] |
| 08898102 | LTC[0.0000647600000000],SHIB[7.0000000000000000],USD[0.0000006321163916] |
| 08898105 | SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.1287802058150391] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08898106 | BTC[0.0006272300000000],SHIB[1.0000000000000000],USD[0.0000398577223976] |
| 08898109 | BTC[0.0001314600000000],USD[5.2727825089364536] |
| 08898112 | USD[1000.00000000] |
| 08898119 | DOGE[337.1276069400000000],GRT[120.2380252700000000],MATIC[38.7813050900000000],SHIB[2472002.4802673200000000],TRX[0.2452519500000000],USD[0.5350583884504099] |
| 08898134 | LINK[0.7000000000000000],SOL[0.0643285000000000] |
| 08898147 | AVAX[0.0000000023360224],BCH[13.6515210200000000],SOL[0.0000000024837908],USD[0.0702505217190664] |
| 08898153 | USD[1.1476218595322616] |
| 08898154 | USD[0.0005101772418040] |
| 08898162 | DOGE[113758.2633323600000000],ETH[8.3273238400000000],SHIB[200574434.5076624800000000],USD[1.0369217395205927] |
| 08898177 | USD[10.0000000000000000] |
| 08898180 | BTC[0.0002338600000000],USD[0.0000342083824532] |
| 08898191 | USD[0.0012059700000000] |
| 08898199 | BTC[0.0680599200132094],DOGE[2624.6541180700000000],ETH[1.5746204000000000],ETHW[1.1703989000000000],LTC[0.2459805600000000],USD[0.0063665830859458],USDT[0.0000000097538950] |
| 08898201 | BTC[0.0000237200000000],ETH[0.0012580000000000],ETHW[1.1569962500000000] |
| 08898204 | USD[3.9838932821251848] |
| 08898206 | USD[184.5495794000000000] |
| 08898208 | USD[1.0998951232934267],USDT[0.9013465380989896] |
| 08898210 | BTC[0.0736917100000000],ETH[0.3493665000000000],ETHW[0.3492165700000000],TRX[3.0000000000000000],USD[0.0000299233594769] |
| 08898212 | DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0001273105331040] |
| 08898218 | SOL[2.7225811600000000],TRX[1.0000000000000000],USD[0.0000010969918248] |
| 08898223 | BTC[0.3428586200000000],DOGE[36119.0000000000000000],TRX[0.0000030000000000],USD[70.0859983059500400],USDT[0.0000000013770465] |
| 08898232 | TRX[0.0001150000000000],USD[0.0001041380758570],USDT[0.0000740102174765] |
| 08898233 | USD[50.0000000000000000] |
| 08898243 | USD[1000.0000000000000000] |
| 08898249 | AVAX[0.0011717800000000],BAT[0.1320721100000000],BTC[0.0000078300000000],CUSDT[4.0873066800000000],DOGE[3.5591029500000000],ETH[0.0001100300000000],ETHW[0.0001100300000000],GRT[0.0298847800000000],LTC[0.0048705200000000],SOL[0.0062581500000000],USD[0.0000000068223678],USDT[0.0048340600000000] |
| 08898253 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[10.0000000000000000],ETH[0.3043259500000000],ETHW[0.3143259500000000],SHIB[17.0000000000000000],TRX[13.0000000000000000],USD[602.5991193774933107],USDT[2.0000000000000000] |
| 08898257 | USD[0.5901221753702314] |
| 08898259 | USD[3.1414810000000000] |
| 08898265 | AAVE[0.0000000020971925],DOGE[0.0000000029949048],ETH[0.1269780069954107],ETHW[0.0000000053578037],MATIC[29.3846485151000000],USD[4.1776752053319571] |
| 08898271 | BTC[0.0000000054320827],MKR[0.0000000034840904],USD[0.2528857765242435] |
| 08898280 | BTC[0.0002261800000000],SHIB[1.0000000000000000],USD[0.8770634534654873] |
| 08898285 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000063300000000],ETHW[0.6585530100000000],MATIC[90.2091549600000000],NFT[42274480841857584 5][1],SHIB[15.0000000000000000],TRX[2.0000000000000000],USD[183.2580856537042737],USDT[0.0000000079310120] |
| 08898290 | ETH[0.0000001000000000],ETHW[0.0000000089184320],SOL[0.3430900000000000],USD[869.8407029101944880],USDT[0.0000005150091224] |
| 08898292 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[579.0874380727974765] |
| 08898302 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000030823315],SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[0.0002700510735931] |
| 08898307 | BTC[0.0002113000000000],ETH[0.0000039558040],ETHW[0.0244236463879840] |
| 08898317 | BTC[0.0009046300000000],DOGE[1.0000000000000000],GBP[11.9669885000000000],GRT[36.1544916500000000],SHIB[4.0000000000000000],SOL[1.5005345300000000],TRX[437.2683688700000000],USD[0.0013237566590580] |
| 08898323 | DOGE[2.0000000000000000],GRT[2.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[3.1561841798669800] |
| 08898337 | BTC[0.0000009900000000],SHIB[2.0000000000000000],USD[2387.8456456952240877] |
| 08898339 | SHIB[1.0000000086296581],USD[0.0097356676084714] |
| 08898346 | BTC[0.0000023900000000],ETH[0.0002345000000000],SOL[0.0004608600000000],USD[20030.3422689973757220] |
| 08898347 | BTC[0.0018512600000000],DOGE[258.3145647100000000],ETH[0.0000006000000000],ETHW[0.0000006000000000],SHIB[1320184.2376718400000000],SOL[0.7166365700000000],USD[0.0001724261415259],USDT[0.0000000147497314] |
| 08898352 | USD[0.0001000000000000],USD[0.0044196143298573] |
| 08898355 | USD[3059.8507144540524420] |
| 08898364 | USD[0.0002322802373177] |
| 08898365 | AVAX[2.1974807700000000],SHIB[3.0000000000000000],SOL[0.0000000070000000],USD[0.0000360652775886] |
| 08898385 | BTC[0.6469717200000000],ETH[0.6060000000000000],ETHW[0.6060000000000000],USD[2.6106816000000000] |
| 08898393 | USD[0.0002269789931125] |
| 08898396 | USD[0.0000000077868654],USDT[49.7552149800000000] |
| 08898398 | ALGO[0.0000120000000000],BTC[0.0003421000000000],DOGE[0.0070708800000000],ETH[0.0000048300000000],ETHW[0.0000048300000000],SHIB[7827.9472635100000000],USD[0.6750890546845099] |
| 08898410 | USD[0.0000008500000000],BAT[0.0000000091490000],BTC[0.0000000504093095],DOGE[0.0000000696000000],ETH[0.0000010327354],GRT[0.0000000300000],LINK[0.0000009800000],SOL[0.0000091000000],SUSHI[0.0000067000000],USD[0.0000004046120260] |
| 08898412 | ETH[0.0029970000000000],ETHW[0.0029970000000000],PAXG[0.0098901000000000],USD[12.6464000000000000] |
| 08898418 | USD[6.7955620881091200] |
| 08898421 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.6369042574155029] |
| 08898430 | BTC[0.0000002000000000],NFT[310807444086292634][1],SOL[0.0006062491966208],USD[0.0195619130065984] |
| 08898434 | BTC[0.0000000085140000],DOGE[0.1424446144520000],USD[0.6071144192500000],USDT[0.0050526978351724] |
| 08898435 | USD[246.9452999863138988],USDT[0.0000000058512112] |
| 08898436 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0064955300632514] |
| 08898438 | DOGE[1.0000000000000000],KSHIB[9015.2899920500000000],SHIB[1.0000000000000000],USD[0.0000000001105761] |
| 08898463 | TRX[1007.1981330000000000] |
| 08898464 | SHIB[0.0000000098800243],USD[0.0060721753427712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08898466 | BRZ[3.00000000000000000],DOGE[3.00000000000000000],ETH[0.000000082640200],ETHW[0.000000082640200],GRT[298.285075550000000],SHIB[33.00000000000000000],SUSH[56.565209060000000],TRX[2.00000000000000000],USD[0.000000268753921],USDT[0.0001056946185096] |
| 08898470 | BRZ[2.00000000000000000],BTC[0.000000013054076],DOGE[4.00000000000000000],SHIB[21.00000000000000000],TRX[3.00000000044861498],USD[0.639160875195183],USDT[0.000000046518069] |
| 08898474 | USD[10.00000000000000000] |
| 08898476 | NFT (323303031084830106)[1],NFT (569595386166019522)[1],SOL[1.30000000000000000],TRX[2.00000000000000000],USD[26.2125377915088346] |
| 08898477 | BTC[0.000000028596286],GRT[0.00000000849543574],NFT (358625364096605829)[1],NFT (393202618390453211)[1],NFT (405309277725961540)[1],NFT (507792705444467990)[1],NFT (553655401421933392)[1],SOL[4.30262990280578448],USD[0.000000321398760 2] |
| 08898478 | SHIB[3.00000000000000000],USD[0.00000001498570 14],USDT[0.00000000587702 19] |
| 08898479 | ETH[0.334728000000000000],MATIC[9.14000000000000000],SHIB[1.00000000000000000],SOL[30.580000000000000000],USD[1.6814686960420557] |
| 08898482 | BTC[0.000256960000000000],GRT[15.5294484000000000],SHIB[1.00000000000000000],USD[0.0003113242818995] |
| 08898484 | AVAX[0.699300000000000000],ETH[0.591408000000000000],ETHW[0.591408000000000000],USD[61.002100000000000000],USDT[3752.3221700000000000] |
| 08898488 | SHIB[14753722.8284136200000000] |
| 08898492 | BAT[2.00000000000000000],BRZ[1.00000000000000000],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[0.007667606659217 2] |
| 08898494 | BTC[0.00006156000000000],USD[0.0002149385671846] |
| 08898504 | BAT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0075974308104072] |
| 08898506 | DOGE[1.00000000000000000],USD[0.0000229897890921] |
| 08898511 | USD[0.0020903183047837] |
| 08898520 | DOGE[130.211504280000000],KSHIB[248.569173690000000],SHIB[389409.445194840000000],USD[0.0000000011015150] |
| 08898522 | SHIB[2.00000000000000000],USD[0.0067044714698674] |
| 08898532 | USD[28.8908694742402553] |
| 08898537 | DOGE[3387.695691100000000],LTC[80.989271910000000],SHIB[1.00000000000000000],TRX[4.00000000000000000],USD[809.0700040566574764] |
| 08898541 | BTC[0.002606700000000],SHIB[1.00000000000000000],USD[0.0068512184362400] |
| 08898544 | AVAX[0.004440470000000],ETH[0.000695960000000],ETHW[0.000692060000000],GRT[23.542243110000000],USD[0.0005936431521958] |
| 08898548 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.000024990819821 0] |
| 08898552 | USD[0.0002062103403384] |
| 08898553 | BAT[1.00000000000000000],BTC[0.065576630000000],USD[0.0100012195088905] |
| 08898561 | USD[0.0000000008259118] |
| 08898562 | USD[0.0001543367586452] |
| 08898564 | ETH[0.000000100000000],ETHW[0.000000092367936] |
| 08898567 | BRZ[1.00000000000000000],ETH[0.006693600000000],ETHW[0.006611520000000],EUR[10.477129430000000],GRT[31.201720580000000],MKR[0.006454190000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0670199720763926] |
| 08898583 | USD[0.0000000149523159] |
| 08898585 | BTC[0.00009160000000000],USD[0.0002534022507954],USDT[0.0001807701457608] |
| 08898591 | LINK[3.82472045000000000],MATIC[13.065418980000000],SHIB[2.00000000000000000],USD[2.0100001304535524] |
| 08898594 | BTC[0.000000090000000],DOGE[2.00000000000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[164.7949930034915513] |
| 08898606 | ETH[0.156475870000000],ETHW[0.156475874738101 4] |
| 08898608 | USD[5.00000000000000000] |
| 08898618 | USD[450.0075727680000000],USDT[149.36000000000000000] |
| 08898621 | BTC[0.000526070000000],USD[0.0002752447501277] |
| 08898622 | NFT (406503981365388196)[1],SOL[10.799999000000000],USD[0.0100004016331456] |
| 08898624 | BRZ[2.00000000000000000],DAI[0.000012450000000],GRT[1.00000000000000000],LTC[3.901151385918923 2],SHIB[1.00000000000000000],SOL[0.000000064999584],SUSH[0.000000037938938],TRX[7.00000000000000000],USD[0.8828446825250526] |
| 08898625 | BAT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0068159773401232],USDT[0.000000085179432] |
| 08898628 | BTC[0.028278430000000000],USD[0.0000792122520915] |
| 08898629 | DOGE[225.00000000000000000],SHIB[1100000.00000000000000000],USD[0.1301026500000000] |
| 08898635 | TRX[85774.530796000000000] |
| 08898637 | USD[9.2523486300000000] |
| 08898640 | BTC[0.000000001200000],ETH[0.000000004707562 2],SOL[0.000000004543572],USD[1.9528809961630676] |
| 08898646 | BTC[0.000000007320503],USD[0.0002171545611364] |
| 08898658 | AUD[8.71576173000000000],BTC[0.006945800000000],DOGE[813.021778640000000],ETH[0.188591280000000],ETHW[0.165111820000000],EUR[0.000000006257715 2],NFT (391863984337853584)[1],NFT (417932665143174435)[1],NFT (534604821185359914)[1],SHIB[193586 1.565020680000000],SOL[3.044135640000000],USD[0.000000770887400 7] |
| 08898677 | BTC[0.002573560000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[95.9219306595716346],USDT[1.03000000994051 08] |
| 08898678 | AAVE[1.560000000000000],AVAX[5.40000000000000000],BAT[342.00000000000000000],BTC[0.007200000000000],ETH[0.072000000000000],ETHW[0.072000000000000],GRT[659.00000000000000000],LINK[17.70000000000000000],LTC[2.28000000000000000],MATIC[140.00000000000000000],MKR[0.131000000000000],NFT (430123841056698116)[1],SOL[2.00000000000000000],SUSHI[75.50000000000000000],USD[546.9853724600000000],YFI[0.010000000000000] |
| 08898681 | USD[0.0823050400000000] |
| 08898683 | ALGO[26.883512810000000],AVAX[3.963695790000000],BTC[0.003555190000000],CAD[16.950571440541111 3],DOGE[2.00000000000000000],ETH[0.077249870000000],ETHW[0.076292940000000],MATIC[86.124960650000000],NFT (317597307842844398)[1],NFT (442338327403023337)[1],NFT (531351577580022893)[1],SHIB[47276.853500870000000],SOL[4.216596280000000],TRX[2.00000000000000000],USD[140.8278061025401424],USDT[13.467212959344676 7] |
| 08898687 | USD[20.50000000000000000] |
| 08898690 | MATIC[20.605813845323151 2],SHIB[4.00000000000000000],TRX[0.382598920000000],USDT[0.0000001112138639] |
| 08898696 | BRZ[1.000523310000000],BTC[0.000008300000000],DOGE[0.002010700000000],ETH[0.000000060000000],ETHW[0.000000060000000],NFT (436900566352933394)[1],NFT (456994736216389461)[1],SHIB[14.188531090000000],TRX[0.002926930000000],USD[0.0049871572090746] |
| 08898699 | BTC[0.000080088030500],SOL[42.759303940000000],USD[0.1162314060000000] |
| 08898704 | USD[2000.01000000000000000] |
| 08898719 | TRX[2.00000000000000000],USD[0.0036944539434760] |
| 08898723 | USD[3.1099832660000000],USDT[0.0000000031574629] |
| 08898727 | BTC[0.000000000000000],DAI[0.994877380000000],DOGE[3432.619945580000000],ETH[0.016356580000000],ETHW[0.016151380000000],KSHIB[189.031036590000000],NFT (325535836416364854)[1],SHIB[1841899.987652690000000],TRX[316.055568940000000],USD[0.000003802868989836],USDT[1.0445623700000000] |
| 08898744 | USD[12.9689260000000000] |
| 08898764 | BTC[0.000000098890291],SHIB[2.00000000000000000],TRX[0.000016000000000],USD[0.0000079587804247],USDT[0.0000000103054299] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08898780 | SOL[0.070000000000000],USD[20.731122200000000] |
| 08898785 | SOL[0.098888400000000000],USD[0.000005746922440] |
| 08898786 | NEAR[16.881020194224182,0],USD[0.000229482357281] |
| 08898791 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.009587090000000000],ETHW[0.009463970000000000],SHIB[1.000000000000000],SOL[0.219095400000000],TRX[2.000000000000000],USD[0.028443458565226] |
| 08898797 | AVAX[6.258826890000000],DOGE[1.000000000000000],ETHW[1.062374930000000000],USD[1301.389665261197184] |
| 08898808 | BTC[0.000047030000000],USD[20982.146866260000000] |
| 08898814 | USD[0.513938250000000] |
| 08898830 | BTC[0.033273470000000000],SOL[0.664165520000000000],USD[0.001331279690434] |
| 08898837 | DOGE[1.000000000000000],GRT[2.000000000000000],TRX[1.000000000000000],USD[0.548070823250534] |
| 08898845 | USD[1266.104243798940000000] |
| 08898850 | USD[2.000000000000000] |
| 08898856 | UNI[1.137054400000000],USD[0.000000069340320] |
| 08898874 | SOL[0.000000009286256] |
| 08898883 | NFT [402081617720482346][1],SHIB[1.000000000000000],USD[6.0549360723021696] |
| 08898889 | USD[0.893024285729324] |
| 08898893 | DOGE[383.640343670000000],NFT [406783773859689705][1],SHIB[26984341.451687800000000],TRX[1736.71159803000000],USD[0.0520681204257850] |
| 08898901 | DOGE[0.000000005678284],ETH[0.000000081788024],ETHW[0.0000000817880024],USD[0.000006227067509] |
| 08898907 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.004406693491764] |
| 08898911 | USD[0.000000001728843] |
| 08898918 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[1.345297170000000],ETH[2.962806390000000000],ETHW[2.962806390000000000],UNI[1.000000000000000],USD[0.0004280660048754],USDT[1.000000000000000] |
| 08898923 | ETH[0.000718390000000000],ETHW[0.040718390000000000],USD[47.149132675000000] |
| 08898937 | BRZ[1.000000000000000],USD[0.009307436489750] |
| 08898941 | BRZ[1.000000000000000],BTC[0.000000009285901],ETH[0.000000015300820],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0090070139381936] |
| 08898947 | ETH[0.000542300000000000],ETHW[0.000542300000000000],USD[0.009671000000000] |
| 08898952 | SHIB[1.000000000000000],USDT[0.000378449604000] |
| 08898956 | SHIB[3.000000000000000],USD[4.082676412069211] |
| 08898959 | BAT[1.000000000000000],BTC[0.020645430000000000],EUR[190.918956240000000],LTC[5.134021840000000000],SHIB[2.000000000000000],SOL[8.598053920000000000],TRX[1.000000000000000],USD[52.7448251422822972] |
| 08898965 | NFT [508316042901360159][1],SOL[0.002359490000000000],USD[0.003855800000000] |
| 08898966 | ETHW[0.002960262927487],NFT [332929779648557758][1],NFT [354640906586748201][1],NFT [407363008545506839][1],NFT [439605270676878106][1],USD[0.0000000094661993] |
| 08898967 | SOL[0.129540980000000],USD[0.000000075427781] |
| 08898971 | BTC[0.026073900000000000],USD[5.955400000000000] |
| 08898972 | BTC[0.052247700000000000],USD[10.403400000000000] |
| 08898973 | BTC[0.050537000000000000],USD[0.000061099437200] |
| 08898982 | SHIB[1.000000000000000],SOL[3.308792160000000000],USD[0.000007820601400] |
| 08898987 | BTC[0.000807120000000000],USD[13.309596450000000] |
| 08898990 | BF_POINT[300.000000000000000],BRZ[1.000000000000000],BTC[20.000003800000000],DOGE[2.000000000000000],ETH[0.000002430000000000],ETHW[0.000002430000000000],MATIC[0.000418500000000],NFT [354875656023202419][1],NFT [480034313543192484][1],SHIB[2241032.816969648000000],TRX[8.000000000000000],USD[0.05226196345584459],USDT[0.000000001513071 0] |
| 08898998 | ETH[0.018981000000000],ETHW[0.018981000000000000],SOL[0.649350000000000000],TRX[1680.00000000000000],USD[0.318377200000000000] |
| 08899002 | BTC[0.000448900000000],SHIB[1.000000000000000],USD[0.003028974786611] |
| 08899019 | SOL[0.043416630000000000],TRX[1.000000000000000],USD[7.307464360163536] |
| 08899025 | NFT [296797237763020256][1],NFT [311134177395213746][1],NFT [333080673765727175][1],NFT [351857733838641931][1],NFT [372923173546761264][1],NFT [386951448865993422][1],NFT [517568157343804473][1],SHIB[400000.000000000000000],SOL[0.0068538382960000],USD[0.6288819245392505],USDT[0.000000073242303] |
| 08899033 | DOGE[2.360000000000000] |
| 08899044 | USD[15.000000000000000] |
| 08899063 | USD[210.784793010000000] |
| 08899065 | SHIB[1000000.000000000000000],SOL[0.019980000000000000],USD[0.1170900000000000] |
| 08899067 | BTC[0.000062850000000],SHIB[2.000000000000000],USD[0.000284972862892] |
| 08899075 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[7.000000000000000],SUSHI[0.000040120000000],TRX[1.000000000000000],USD[8.608918316599714],USDT[1.0478586300000000] |
| 08899077 | BRZ[3.000000000000000],USD[0.042399053645814],USDT[0.002276800000000] |
| 08899083 | ETH[0.000000020000000],SHIB[7.000000000000000],TRX[0.002871560000000],USD[57.9021080794179454] |
| 08899096 | BTC[0.000000006752394],DOGE[0.000000048011298],ETHW[0.000000055350550],LTC[0.000000048396912],MATIC[0.000000017298445],SHIB[1882843.145986520000000],USD[0.000000016296140] |
| 08899100 | SHIB[229043.851895830000000],USD[17.7004315974080311] |
| 08899106 | DOGE[1.000000000000000],ETH[0.000000007176940],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0004520343605044],USDT[1.000000000000000] |
| 08899107 | USD[100.000000000000000] |
| 08899144 | BRZ[1.000000000000000],USD[21.099035926087418 2] |
| 08899148 | TRX[1.000000000000000],USD[0.004818554886620 50],USDT[1.550610550000000000] |
| 08899154 | USD[0.043631080000000],USDT[19.910000000000000] |
| 08899161 | AVAX[1.497763920000000000],BTC[0.017589840000000000],DOGE[1.000000000000000],ETH[0.039750830000000000],ETHW[0.393012400000000000],MATIC[82.087360910000000],NFT [477354786619099970][1],SHIB[12.000000000000000],SOL[1.226253700000000],TRX[1.000000000000000],USD[14685.4349954097805876] |
| 08899167 | ETHW[1.690746740000000],USD[0.000017326435 1208] |
| 08899172 | TRX[0.000000006000000],USD[2.688700000000000] |
| 08899173 | ETH[0.000500000000000],USD[1.644912600000000] |
| 08899196 | AAVE[0.002103270000000000],USD[0.0072080000 00000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08899198 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2709294.904431600000000],USD[0.0095539297713713] |
| 08899205 | BTC[0.000061470000000],DOGE[23.066225760000000],ETH[0.004888850000000],ETHW[0.004834130000000],SHIB[108351.358719730000000],TRX[4.000000000000000],USD[12.4922915796729446] |
| 08899208 | USD[5.000000000000000] |
| 08899215 | LTC[1.130193340000000],TRX[1.000000000000000],USD[10.5555614136637266] |
| 08899216 | BAT[1.000000000000000],DOGE[280.347766120000000],ETH[0.000058220000000],ETHW[4.242986970000000],SHIB[3.000000000000000],SOL[2.291871210000000],TRX[1.000000000000000],USD[0.0064793651568741] |
| 08899219 | SHIB[607.781728930000000],USD[87.5841500400000000] |
| 08899221 | BAT[1.000000000000000],BTC[0.000000017900000],ETH[1.899865630000000],ETHW[1.899350240000000],GRT[2.000000000000000],LINK[1.060058890000000],LTC[1.000358410000000],MATIC[1.000869410000000],SOL[70.348812600000000],SUSHI[1.063266500000000],TRX[7.000000000000000],USDJ[0.032455000000000],USD[151172.5132811537040000] |
| 08899222 | USD[0.0235341485324162],ETH[0.000000095070745],ETHW[0.000000095070745],USD[0.0002581405970163] |
| 08899223 | USD[0.0000000134242952],USDT[0.000000047621456] |
| 08899233 | SOL[0.017480000000000],USD[1.2576000000000000] |
| 08899249 | BTC[0.000000139711780],SHIB[2.000000000000000],USD[0.0000827856145312] |
| 08899255 | ETH[0.001097680000000],ETHW[0.001084000000000],SOL[5.009902700000000],USD[34.6883858963864348] |
| 08899257 | USD[0.0034885687082382],USDT[0.0000000142771124] |
| 08899260 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.037628430000000],ETHW[0.037163310000000],TRX[1.000000000000000],USD[2.5191711428534258] |
| 08899263 | USD[0.4450548014223393] |
| 08899265 | USD[10.0000000000000000] |
| 08899275 | SHIB[458085.203847910000000],USD[0.0000000001247] |
| 08899279 | BTC[0.003398100000000],GRT[3.996200000000000],USD[1.3106336000000000] |
| 08899280 | SOL[0.000000093000000],USDT[20.1406380000000000] |
| 08899285 | DOGE[17.787084950000000],GRT[0.017624300000000],USD[0.0014925884243197] |
| 08899290 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0106946089621314] |
| 08899294 | SHIB[1397226.086956520000000],USD[24.1948054031346510] |
| 08899303 | NFT [401905514414540188][1],USD[0.0067730000000000] |
| 08899304 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0062039291578866] |
| 08899309 | DOGE[2.000000000000000],ETHW[0.208193050000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000159937741178] |
| 08899310 | SHIB[1.000000000000000],USD[23.5658588550492000] |
| 08899311 | ETH[0.008175670000000],ETHW[0.008079910000000],SHIB[1.000000000000000],USD[0.0000074124082880] |
| 08899315 | BTC[0.003766050000000],DOGE[3.987816000000000],SHIB[9.000000000000000],USD[0.0003554733600498],YF[0.0027676600000000] |
| 08899322 | BTC[0.000073410000000],SOL[0.007891180000000],USD[12019.1760269909047864] |
| 08899327 | NFT [464972089211366511][1],USD[0.2976857268712580] |
| 08899330 | DOGE[0.0000001000000000] |
| 08899340 | NFT [306810363141365765][1],NFT [386411949177436139][1],NFT [476168709133767438][1],USD[120.0000000000000000] |
| 08899342 | USD[8.4437436813480669] |
| 08899356 | ETH[0.007000000000000],ETHW[2.442000000000000],USD[2.5863464000000000] |
| 08899361 | AVAX[0.000047170000000],BAT[0.001387790000000],BTC[0.006013907628486400],DOGE[0.000156000000000],GRT[0.008262400000000],MKR[0.000000300000000],NEAR[0.003330430000000],PAXG[0.000000300000000],SHIB[1.000000000000000],SUSHI[0.000072760000000],TRX[0.000224920000000],UNI[0.001190310000000],USDD[0.000158442796376...] |
| 08899365 | ALGO[101.471696370000000],AUD[31.071820950000000],AVAX[2.002723380000000],BTC[0.006145980000000],ETH[0.228122810000000],ETHW[3.853316790000000],SHIB[1.000000000000000],SOL[1.000575510000000],USD[251.0921179545616959],USDT[0.0000000122272745] |
| 08899374 | USD[0.0000067566819990] |
| 08899391 | USD[0.0061027341534612] |
| 08899400 | BTC[0.017982000000000],DOGE[215.317257920000000],ETH[0.527645500000000],SHIB[1189929.486661820000000],USD[-49.9995562336458460] |
| 08899403 | NFT [304987202482391888][1],NFT [334128888719047215][1],SOL[0.026064370000000],USD[] |
| 08899404 | BTC[0.005366910000000],USD[1.9566080243765908] |
| 08899406 | ETH[0.144144130000000],ETHW[0.144144130000000],MATIC[459.068004000000000],SOL[0.218604000000000],USDT[0.0088476660774551] |
| 08899408 | USD[0.0001198876767492] |
| 08899415 | DOGE[1.000000000000000],MATIC[17.449720720000000],NFT [314624793950121537][1],NFT [505054698506937495][1],SHIB[2.000000000000000],SOL[2.034656320000000],TRX[1.000000000000000],USD[31.3244228393158449] |
| 08899422 | USD[100.0000000000000] |
| 08899448 | BTC[0.000000013369400],DOGE[841.838915160000000],ETH[0.000060640000000],ETHW[1.038676080000000],SOL[5.618447540000000],TRX[1.000000000000000],USD[0.0001558044163570],USDT[0.000000615503888] |
| 08899455 | USD[0.0000000204066853] |
| 08899461 | SHIB[1.000000000000000],USD[0.0000001636446670] |
| 08899463 | SHIB[3.000000000000000],SUSHI[21.796479050000000],TRX[1.000000000000000],USD[0.0000000090228148] |
| 08899464 | SOL[0.000000100000000],USD[0.0000039207850000] |
| 08899471 | AVAX[2.719435740000000],DOGE[11.829501313431713],ETHW[0.725131380000000],USD[0.0001568234427257] |
| 08899476 | AVAX[1.476747390000000],SHIB[1.000000000000000],USD[0.0000001991768227] |
| 08899479 | USD[500.0100000000000000] |
| 08899486 | BAT[615.084864550000000],DOGE[1.000000000000000],USD[0.0000000083012144] |
| 08899487 | BTC[0.000000003435810],SHIB[4129136.061620800000000],USD[1.2100000849944465] |
| 08899493 | AAVE[0.213479388100000],BTC[0.016700000000000],ETH[0.186000000000000],ETHW[0.186000000000000],MATIC[180.000000000000000],USD[1.9808057200000000] |
| 08899494 | ETH[0.000958000000000],ETHW[0.041958000000000],MATIC[0.990000000000000],TRX[2.000000000000000],USD[0.1692370622433670] |
| 08899505 | USD[0.0043771674900320] |
| 08899509 | DOGE[2.000000000000000],ETH[0.023051420000000],ETHW[0.022764140000000],SHIB[1.000000000000000],USD[0.0000122112669791] |
| 08899512 | USD[0.0000002000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08899518 | BTC[0.000000000596810] |
| 08899533 | MATIC[0.000000000473597 1],USD[0.000010843 1609814] |
| 08899538 | ALGO[0.680992320000000],BTC[0.0000382 10000000],ETH[0.00025 15900000000],SOL[0.0017381300000000],USD[0.0080721038000000],USDT[0.0074231600000000] |
| 08899565 | BTC[0.00120000000000],SHIB[99905.000000000000000],TRX[89.914500000000000],USD[14.624311840000000000] |
| 08899576 | ETH[0.0003339900000000],ETHW[0.0003339900000000],SHIB[1.000000000000000],TRX[0.0000020000000000],USD[0.0000000018606230],USDT[0.0470597229996834] |
| 08899590 | SHIB[3.000000000000000],USD[0.0019894983638759] |
| 08899591 | GRT[24.975000000000000],USD[1.548750000000000] |
| 08899595 | MATIC[0.000099440000000],SHIB[2.000000000000000],USD[0.0024370765956144] |
| 08899607 | BTC[0.000000100000000],DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0060120252172654] |
| 08899611 | ETH[0.0360340500000000],ETHW[0.0355827600000000],LTC[0.1796455900000000],SHIB[1.000000000000000],USD[0.0000008864551853] |
| 08899646 | USD[10.0033479371365872] |
| 08899657 | ETH[0.000000038000000],TRX[1.000000000000000] |
| 08899665 | ETH[0.000000030628328],SOL[0.1396239830771902],USD[0.0000000098409805] |
| 08899667 | USD[0.0003735123684595] |
| 08899676 | USD[59.9955373171700670],USDT[54.526646300000000] |
| 08899679 | BF_POINT[1800.000000000000000],USD[1955.3455325900000000] |
| 08899682 | USD[0.0043710299920000] |
| 08899691 | ALGO[0.995000000000000],BTC[0.000000040000000],SOL[0.0084400056264360],USD[487.6233728676522047],USDT[0.1273645732995082] |
| 08899697 | BCH[0.000960780000000],DOGE[1.000000000000000],LTC[0.0002932000000000],SHIB[4.000000000000000],TRX[0.000014000000000],USD[0.0001848428844420] |
| 08899714 | ALGO[0.000000079549096],ETH[0.000000104449240],ETHW[0.000000077074852],NEAR[0.000000075534376],SHIB[1.000000000000000],SOL[0.000000090876161],TRX[1.000000000000000],USD[0.0000000089653298],USDT[0.0000000016098933] |
| 08899724 | DAI[2.097251020000000],USD[1.0546041241228563],YF[0.000106210000000] |
| 08899765 | BTC[0.0002793600000000],NFT [308842123702446619](1),SHIB[1.000000000000000],USD[9.4866024016425088] |
| 08899767 | LTC[0.000000058836000] |
| 08899774 | ETH[0.000000006871831],LINK[0.000000082558666],SOL[-0.000000005492544] |
| 08899782 | ETH[0.005994000000000],ETHW[0.005994000000000],USD[17.326507000000000] |
| 08899791 | BTC[0.00120000000000],ETH[0.0079920000000000],ETHW[0.0079920000000000],SOL[0.280000000000000],USD[4.2235664000000000] |
| 08899793 | BTC[0.0005081400000000],ETH[0.0098483900000000],ETHW[0.0097252700000000],SHIB[3.000000000000000],SOL[0.3079079600000000],USD[0.0103808197973788] |
| 08899797 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[209.5679265117140016] |
| 08898815 | DOGE[1.000000000000000],NFT [313750918888473478](1),NFT [344313174290524951](1),NFT [494475542303125515](1),NFT [497630957490909347](1),NFT [520403066906307103](1),NFT [535120163584965376](1),USD[32.0786799296616000] |
| 08899851 | USD[0.0023284240000000],USDT[0.9700000000000000] |
| 08899890 | LTC[0.000000079311994],USD[0.0077590291943199],USDT[0.0000000084249833] |
| 08899891 | USD[3.4532160258165923] |
| 08899897 | USD[20.905904000000000],USDT[0.0563456000000000] |
| 08899899 | NFT [376477879120041013](1),SHIB[95736.868445310000000],USD[0.9371048812818147],USDT[0.0626253933409184] |
| 08899926 | USD[0.0001198463882336] |
| 08899936 | USD[25.000000000000000] |
| 08899946 | BCH[0.000697000000000],BTC[0.000000073800000],ETH[0.000000100000000],ETHW[0.000054506000000],SHIB[99800.000000000000000],USD[22.1220399889950000] |
| 08899970 | USD[0.0000007475287239] |
| 08899982 | BTC[0.000000030000000],ETH[0.000000075000000],TRX[1.000000000000000] |
| 08899988 | USD[644.1170047373400000] |
| 08899991 | MATIC[39.550352990000000],USD[0.0000000047882329],USDT[0.0000000047250763] |
| 08900000 | BRZ[2.000000000000000],DOGE[3.000000000000000],USDT[0.0000009511423508] |
| 08900003 | ETHW[5.776352800000000],USD[0.0543879900000000],USDT[0.0000000073188865] |
| 08900005 | USD[0.0000006197647818],USDT[0.0000000002406236] |
| 08900045 | SHIB[2785900.000000000000000],USD[32.0817700692475925],USDT[0.0000000046993198] |
| 08900051 | BTC[0.0000000006850007],DOGE[0.000000060589444],ETH[0.000000020000000],ETHW[0.000000020000000],MATIC[0.000000084000000],NFT [346203174047639205](1),NFT [407138110554732194](1),NFT [414565205688624534](1),NFT [421234712605246601](1),NFT [569696617851846716](1),SHIB[2706.910447768866810100],SOL[0.000000006796000],USD[0.000000033665564],USDT[0.0000000435776600] |
| 08900060 | AVAX[1.796229860000000],BRZ[1.000000000000000],DOGE[3.000000000000000],MATIC[359.3467744000000000],SHIB[5.000000000000000],SOL[34.749492170000000],SUSHI[45.734015960000000],TRX[2.000000000000000],USD[0.0365338188800044] |
| 08900061 | NFT [344280749375882901](1),TRX[0.000010000000000],USD[0.0000000125042375] |
| 08900081 | BRZ[1.000000000000000],BTC[0.0019555000000000],GRT[1.000000000000000],MATIC[0.087866460000000],SHIB[3.000000000000000],USD[16977.7017968375876353],USDT[1.0004566990494233] |
| 08900083 | USD[0.0000055335431642] |
| 08900094 | USD[0.0001197353453132],USDT[0.0000002466355891] |
| 08900103 | DOGE[140.935823180000000],USD[0.0000000064012019] |
| 08900108 | SHIB[1.000000000000000],SOL[10.312943090000000],USD[0.0000000077558647] |
| 08900111 | ETH[0.0000000051150000],PAXG[0.079436320000000],USD[0.0000054899452926] |
| 08900113 | BRZ[1.000000000000000],ETH[0.1149081400000000],ETHW[0.1149081400000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0000026506391531] |
| 08900122 | EUR[0.000000060261345],GBP[0.000000005000000],USD[8.8210038531654046] |
| 08900127 | USD[0.0033676491266592],USDT[0.000000094568416] |
| 08900131 | USD[100.000000000000000] |
| 08900142 | NFT [485355165853624157](1),USD[0.6650464905599996] |
| 08900156 | BRZ[1.000000000000000],BTC[0.0086293700000000],DOGE[714.7182959700000000],USD[0.000093146205424],USDT[0.0000000041077296] |
| 08900161 | BTC[0.0003900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08900163 | ETH[0.000000008086271],ETHW[0.000000056780419],USD[0.0000525929888580] |
| 08900168 | AVAX[0.000000000433593631],USD[0.000000713523602] |
| 08900177 | TRX[1751.8369820000000000] |
| 08900188 | USD[50.0000000000000000] |
| 08900214 | SHIB[2.0000000000000000],USD[148.5346327678028928],USDT[0.0000000544451292] |
| 08900221 | AAVE[0.000000005160410],AVAX[0.000000003878220],BCH[0.000000006857080],BTC[0.0001181440193379],DOGE[0.000000072622672],ETH[0.000000065159453],GRT[0.000000027027885],LINK[0.000000030608370],SHIB[65.0000000000000000],SOL[0.000000068815335],SUSHI[0.0000000019498394],TRX[0.000000064000000],USD[2.1598781705362114],USDT[0.0001390083852560],YFI[0.0000000072518182] |
| 08900230 | USD[0.4232616850000000] |
| 08900237 | DOGE[38.6156261200000000],SHIB[207969.4643351400000000],USD[0.0000000005745440] |
| 08900244 | BTC[0.0000762100000000],USD[0.0001543025203744] |
| 08900246 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000020000000000],USD[0.0008284893669379],USDT[0.0000000101201133] |
| 08900255 | USD[52.7197844000000000] |
| 08900270 | USD[0.0034524366044524],USDT[0.0000000050044516] |
| 08900284 | SOL[0.0000002250868560] |
| 08900287 | USD[0.0002740400000000] |
| 08900290 | USD[0.0024037257972078] |
| 08900292 | ETH[0.0003838300000000],ETHW[0.0003838300000000],USD[0.0000118801180102] |
| 08900294 | BTC[0.0002542600000000],DAI[5.2429657500000000],USD[0.0003476685957941],USDT[2.0971476200000000] |
| 08900296 | AUD[0.0013285000752909],BAT[0.0000000070000000],DOGE[0.0000000008848354],GRT[0.0002412112442208],SHIB[1.0000000000000000],SOL[0.0000000086187172],TRX[0.0006731529688354],USD[0.0004286826039163],USDT[0.0000000123105500] |
| 08900318 | ETH[0.0100655200000000],ETHW[0.0099424000000000],SHIB[1.0000000000000000],USD[0.0002651646960154] |
| 08900323 | DOGE[1.0000000000000000],USD[0.0000015626702170] |
| 08900335 | USD[1.5890122750271790],USDT[0.0000000087117936] |
| 08900344 | BTC[0.0000747700000000],GRT[1.0000000000000000],USD[10.1250195946662220] |
| 08900349 | SOL[0.1000000000000000] |
| 08900354 | TRX[25816.1580000000000000],USD[4.0285250000000000] |
| 08900372 | SHIB[999000.0000000000000000],USD[3.2900000000000000] |
| 08900376 | BRZ[2.0005106900000000],DOGE[1.0000000000000000],SHIB[12.0000000000000000],USD[0.0004361449761121] |
| 08900385 | DOGE[2176.7962574400000000],USD[0.0000000003332608] |
| 08900388 | USD[8.7747412020594492],USDT[0.0044360400000000] |
| 08900389 | AVAX[0.0000000065117572],BTC[0.0000006119821 6],DOGE[0.0000000064201871],ETH[0.0000000406202671],GRT[0.0000000007278656],KSHIB[0.0000000021424508],MATIC[0.0000000098133166],MKR[0.0000000072184],PAXG[0.0000000564223931],SHIB[6.0000000000000000],SOL[0.0000000057465172],SUSHI[0.0000000090762400],TRX[0.0000000615437614 8],UNI[0.0000000006622720],USD[0.1291883137755192],USDT[0.1525081898131588],YFI[0.0000000098728175] |
| 08900390 | AVAX[0.0830800000000000],BTC[0.0000043500000000],ETHW[0.0001947000000000],USD[20990.3603284913000000] |
| 08900395 | BTC[0.0007481600000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[9.9380998487728846],USDT[12.8873983494795712] |
| 08900403 | NFT [3167508286385974 80][1],NFT [385444571834909628][1],NFT [421441576988678212][1],NFT [426078411527446598][1],NFT [450577500484212792][1],NFT [462908654550131149][1],SOL[0.0009950000000000] |
| 08900404 | SHIB[416493.1278633900000000],TRX[93.9778816700000000],USD[0.0000000005763734] |
| 08900409 | BTC[0.0514118500000000] |
| 08900415 | BTC[0.0000225500000000],USD[38.8672424077484750] |
| 08900419 | BF_POINT[400.0000000000000000],BTC[0.0000966100000000],USD[8.9288270027242457] |
| 08900420 | BRZ[2.0000000000000000],BTC[0.0787750600000000],DOGE[24.9784666600000000],ETH[0.6292635900000000],ETHW[0.6289992300000000],GRT[1.0000000000000000],MATIC[1001.3077625400000000],NFT [312440371855965745][1],SHIB[239.0000000000000000],TRX[6.0064399800000000],USD[7729.9663941427933436],USDT[928.5109036408610220] |
| 08900422 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0064589955529275] |
| 08900424 | USD[0.0576507000000000] |
| 08900425 | ALGO[2.0000000000000000],AVAX[11.6999100000000000],BTC[0.0000802900000000],DOGE[8.0000000000000000],ETH[0.0008579000000000],ETHW[0.0002308000000000],SOL[0.0063820000000000],USD[64364.0833936005000000] |
| 08900428 | USD[0.8006770560000000] |
| 08900432 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 08900443 | DOGE[1.0000000000000000],SHIB[1179182.7300988600000000],USD[0.0020028133306400],USDT[0.0000000039424352] |
| 08900447 | USD[0.0003048375711496] |
| 08900454 | AVAX[1.5000000000000000],LINK[7.5924000000000000],USD[0.2330000000000000] |
| 08900456 | USD[0.0000206800000000] |
| 08900457 | USD[0.6540875490204555],USDT[0.1200000096663085] |
| 08900462 | ETH[0.0000000066440000],USD[0.0000000081444377] |
| 08900467 | BTC[0.2388879100000000] |
| 08900468 | ALGO[0.0085378600000000],GRT[1.0000000000000000],USD[0.0922124530665670] |
| 08900469 | USD[0.0172159297091196],USDT[0.0000000019982197] |
| 08900472 | DOGE[5.3428061364016100],USD[0.0071112359561755],USDT[0.0001313662228528] |
| 08900482 | BTC[0.0143095500000000],SOL[5.3669576800000000] |
| 08900491 | SHIB[1.0000000000000000],USD[0.0000000068433169],USDT[1573.4927057000000000] |
| 08900495 | USD[1.0543186800000000] |
| 08900496 | DAI[4.1888469300000000],USD[12.3906651227456115],USDT[0.9946787800000000] |
| 08900498 | BTC[0.0020152300000000] |
| 08900501 | ETH[0.0319690000000000],ETHW[0.0319690000000000],NFT [451535196058935834][1],USD[8.3181716000000000] |
| 08900511 | ETH[0.0000000025583530],ETHW[0.0000000025583530],SHIB[917.1791338558163159],SOL[0.0000000084228400],USD[0.0000000097493394] |
| 08900543 | USD[105.4357171200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08900545 | NFT (45182002948879602911,SOL[0.0000000100000000] |
| 08900547 | ETH[0.0009720000000000],ETHW[0.0009720000000000],USDT[0.0000000848237092] |
| 08900549 | ETH[0.0000000100000000],ETHW[0.0000000100000000],USD[8.6654297954498836] |
| 08900550 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.3103110700000000],ETHW[0.3101271200000000],LINK[10.5465921500000000],MATIC[35.9026640000000000],SHIB[2320298.2519194400000000],SOL[4.8280849500000000],TRX[1.0000000000000000],USD[12.9438744544250037] |
| 08900551 | DOGE[705.6229949800000000],ETH[0.0392673200000000],LTC[2.0340021100000000],SHIB[2757356.9411764700000000],USD[50.0102079178270067] |
| 08900558 | ETH[0.0329670000000000],ETHW[0.0329670000000000],USD[1.0000000000000000] |
| 08900559 | BTC[0.0007768800000000],ETHW[766.5409793825212460],MATIC[256.6000000000000000],NFT (49950553862205406)[1],TRX[0.0113230000000000],USD[0.0000000440000000],USDT[0.0000000024392856] |
| 08900567 | BTC[0.0007100000000000],USD[9.6044904000000000] |
| 08900570 | AVAX[0.5081213500000000],BCH[0.0197334000000000],BRZ[53.5057409800000000],DOGE[106.0150220100000000],ETHW[0.3311569300000000],LTC[0.1454994600000000],MKR[0.0063048400000000],NEAR[1.6980279300000000],NFT (57572623003925198)[1],SHIB[9789.1592233000000000],SUSHI[3.2535569800000000],USD[1.0543680374881227] |
| 08900571 | NFT (33583933996275741)[1],NFT (36943437842909559)[1],NFT (37314195437661526)[1],NFT (41151614806329692)[1],NFT (54115606547094871)[1],NFT (57168720850317561)[1],SOL[0.3000000000000000] |
| 08900578 | SHIB[1.0000000000000000],USD[0.0036791558879945] |
| 08900617 | USD[25.0000000000000000] |
| 08900618 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[15.0000000000000000],TRX[1.0000000000000000],USD[0.1695717005827541] |
| 08900620 | BTC[0.0000002000000000],ETH[0.0032421500000000],ETHW[0.0032011100000000],SHIB[3603192.4412085400000000],TRX[0.0802493300000000],USD[14.2047921226524469] |
| 08900627 | USD[0.2724242880000000] |
| 08900636 | USD[2.0343127998544694] |
| 08900645 | BRZ[3.0000000000000000],DOGE[0.1158776900000000],MATIC[0.5898630000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0071973560942059] |
| 08900649 | USD[210.8733600800000000] |
| 08900654 | USD[0.0097580074885534] |
| 08900672 | BTC[0.0025676800000000],USD[0.0003115643122176] |
| 08900673 | ETHW[1.0477230300000000],LINK[0.0430440600000000],USD[0.0080483341162866],USDT[0.0034216300000000] |
| 08900674 | SHIB[1.0000000000000000],SOL[1.6579549700000000],USD[350.0100000084241547] |
| 08900676 | BRZ[1.0000000000000000],ETH[0.0000000400000000],ETHW[0.0038802000000000],MATIC[148.9599987100000000],SHIB[32.0000000000000000],TRX[3.0000000000000000],USD[10.3257206059309638],USDT[0.0000000045646295] |
| 08900680 | DOGE[3.0000000000000000],SHIB[1.0000000000000000],SOL[0.0099000000000000],TRX[2.0000000000000000],USD[0.0000000089213336],USDT[0.0007847105678700] |
| 08900683 | MATIC[10.0000000000000000],USD[6.5762188000000000] |
| 08900684 | USD[0.0000000090301287] |
| 08900701 | USD[0.0087794200000000],USDT[0.0000000090837428] |
| 08900705 | DOGE[2.0000000000000000],SHIB[4.0000000000000000],TRX[0.0000030000000000],USD[0.0072456547435308],USDT[0.0000000045205716] |
| 08900710 | USD[0.5906566053852599],USDT[0.0005570000000000] |
| 08900719 | BTC[0.0000072500000000],DAI[0.0344604300000000],LTC[0.0023438000000000],TRX[0.0001600000000000],USD[7.5846537300000000] |
| 08900724 | USD[28.0215000000000000] |
| 08900726 | BTC[0.0001542700000000],ETH[0.0009413800000000],ETHW[0.0009413800000000],USD[0.0004046111364818] |
| 08900727 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0786611500000000],GRT[1.0000000000000000],SHIB[18.0000000000000000],USD[0.0120692404003731] |
| 08900733 | SOL[4.2057900000000000],USD[1.7887750000000000] |
| 08900736 | BTC[0.0000070661900000],MATIC[0.0000005203700],USD[0.0001805962516175],USDT[0.0000000086203865] |
| 08900739 | BRZ[415.0282351900000000],KSHIB[25064.3168067500000000],SHIB[135784839.6866042300000000],TRX[496.2328987400000000],USD[0.9938660013593789],USDT[0.0000024172373022] |
| 08900742 | DOGE[376.7094442000000000],SHIB[1.0000000000000000],USD[105.9037296912151200] |
| 08900748 | USD[0.0000000149733349] |
| 08900749 | BTC[0.0003484000000000],ETH[0.0105886300000000],ETHW[0.0104518300000000],NFT (30331913599124588)[1],NFT (44643624083708527)[1],SOL[0.4311662500000000] |
| 08900750 | USD[0.0041739907415685] |
| 08900754 | BTC[0.0004818500000000],USD[0.0001422795323428] |
| 08900767 | EUR[0.0191918200000000],SHIB[1.0000000000000000],USD[0.0051948432036187] |
| 08900769 | DOGE[1.0000000000000000],USD[0.0006833400000000] |
| 08900770 | USD[25000.0000000020000000] |
| 08900774 | DOGE[0.0000000020000000],SHIB[1.0000000000000000] |
| 08900782 | BRZ[1.0000000000000000],ETH[0.0225955800000000],ETHW[0.0223149300000000],SHIB[33765.2.9479255900000000],USD[27.1204954752130635] |
| 08900791 | SHIB[1.0000000000000000],USD[0.0100022779631207] |
| 08900795 | BTC[0.0001496000000000],USD[1037.9250700059024680] |
| 08900799 | USD[1.0543572000000000] |
| 08900801 | SHIB[2.0000000000000000],USD[0.0000000205973448] |
| 08900814 | USD[5.0000000000000000] |
| 08900822 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],SOL[3.0823095400000000],TRX[1.0000000000000000],USD[0.063254092093307] |
| 08900847 | USD[0.0000000093004210],USDT[0.0000040884833346] |
| 08900856 | USD[0.0026943280000000],USDT[0.0000000041872000] |
| 08900863 | AVAX[6.6975741000000000],BRZ[2.0000000000000000],BTC[0.0060272100000000],ETH[0.0680564034591619],ETHW[0.0672104134591619],MKR[0.0292683100000000],NFT (31865437770492658)[1],SHIB[6.0000000000000000],TRX[4.0000000000000000],USD[318.1206277338011333],USDT[52.4045248276598000] |
| 08900866 | ALGO[33.3389636500000000],MATIC[22.0429051500000000],NEAR[2.2415589000000000],SHIB[3.0000000000000000],USD[5.2046604956021341] |
| 08900881 | SHIB[1.0000000000000000],USD[0.0000002791794392] |
| 08900884 | EUR[9.0143135700000000],SOL[0.0125211100000000],USD[0.0000000150643281] |
| 08900895 | BRZ[1.0000000000000000],BTC[0.0000005452400948],DOGE[4.0000000000000000],MATIC[0.0000000089844172],SHIB[5.0000000000000000],SOL[0.0006384400000000],TRX[1.0146228500000000],USD[0.0019112646552288],USDT[0.0000000074923948] |
| 08900896 | SHIB[1.0000000000000000],USD[0.0001551202821024] |
| 08900901 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08900905 | ETH[0.0023925400000000],ETHW[0.0023925400000000],SOL[0.0942240800000000],USD[0.0000111854110018] |
| 08900908 | NFT (3406454436028882531)[1],NFT (3783749384787384501)[1],NFT (3846965446902645591)[1],NFT (5479114705414228301)[1],USD[0.0044562817912952] |
| 08900920 | AVAX[0.6993000000000000],USD[8.7249500000000000] |
| 08900965 | BTC[0.0008188400000000],USD[0.0005587823107500] |
| 08900968 | DOGE[198.8272877296000000],ETH[0.0001378000000000],ETHW[0.0051378000000000],SOL[0.0100398000000000],USD[0.0000191843885428] |
| 08900975 | BTC[0.0008285400000000],SHIB[1.0000000000000000],USD[0.0002039981398388] |
| 08900981 | USD[4124.7015154104974961] |
| 08900985 | USD[3.6950932536524000] |
| 08900988 | BTC[0.0005168300000000] |
| 08900989 | BTC[0.0514000000000000],USD[0.8090560000000000] |
| 08900997 | DOGE[2.0000000000000000],USD[0.0021476044456189] |
| 08901003 | TRX[5.7737249300000000],USD[0.0008219601076008] |
| 08901012 | TRX[1.0000000000000000],USD[101.7907140002148795] |
| 08901015 | LINK[0.0533766200000000],USD[0.0052380407244458] |
| 08901017 | USD[0.0338737900000000] |
| 08901018 | DOGE[0.0000055000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[48.7100639055248674] |
| 08901028 | BRZ[1.0000000000000000],BTC[0.0011209200000000],ETH[0.0070294700000000],ETHW[0.0069473900000000],SHIB[9.0000000000000000],SOL[0.1402730100000000],TRX[1.0000000000000000],USD[0.2597404742353096] |
| 08901046 | SHIB[9.5178087900000000],USD[0.0049165536149115] |
| 08901052 | BTC[0.0002250600000000],USD[0.0003836325387301] |
| 08901055 | ETHW[1.3520364700000000],GRT[1.0000000000000000],USD[2000.0000001182272107] |
| 08901060 | USD[0.0064527894947540] |
| 08901070 | USD[73.6423407764623631] |
| 08901078 | NFT (357766700437810636)[1],SOL[3.0500000000000000],SUSHI[27.1900252000000000],USD[25.9350045081531360] |
| 08901080 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.8948714969851151] |
| 08901093 | ETH[0.0003908300000000],ETHW[0.0003908300000000],USD[0.0000206735206008] |
| 08901096 | USD[4.5100009979152584] |
| 08901098 | USD[0.0009655157270195] |
| 08901099 | LTC[0.2598000000000000] |
| 08901110 | USD[0.0002978098485075] |
| 08901115 | BTC[0.0003360800000000],USD[0.0002087619355461],USDT[0.0000000114033296] |
| 08901116 | BTC[0.0000000500000000],USD[0.0002326317279041] |
| 08901121 | BTC[0.0025000000000000],USD[1900.5035600000000000] |
| 08901142 | USD[59.0000000000000000] |
| 08901153 | BTC[0.0005496342500000],DOGE[1.0000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[6.8278025108286982] |
| 08901169 | ETH[0.0528858800000000],ETHW[0.0528858800000000],USD[0.8592082361929040] |
| 08901179 | USD[10.0000000000000000] |
| 08901182 | USD[0.0105425675390872] |
| 08901189 | DOGE[1.0000000000000000],ETHW[0.7359865700000000],SHIB[14.0000000000000000],TRX[0.0139244200000000],USD[0.0002503844409306] |
| 08901191 | BTC[0.0214298800000000],ETH[0.1139814200000000],ETHW[0.1128648500000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.2948630742562912] |
| 08901194 | NFT (476790099809924717)[1],USD[7.0000000000000000] |
| 08901208 | USD[0.0022982604534443] |
| 08901218 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0062478317516244] |
| 08901219 | ETH[0.0000000100000000],SHIB[1.0000000000000000],USD[0.0065411337544320] |
| 08901227 | DOGE[1.0000000000000000],SHIB[4046069.8757647100000000],TRX[1515.8446883200000000],USD[0.0109133308089823] |
| 08901243 | USD[0.0000077940680639] |
| 08901244 | BTC[0.0236808100000000],SHIB[1.0000000000000000],SOL[2.6089841600000000],USD[0.0000008079561180] |
| 08901247 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0032370936470760] |
| 08901251 | AUD[0.0004188180659590],EUR[0.0002776019617384],USD[0.0001755573267928] |
| 08901268 | BAT[3.0000000000000000],BTC[0.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000043362356],GRT[3.0000000000000000],MATIC[1.0000000000000000],SHIB[6.0000000000000000],SOL[0.0000000067984680],SUSHI[2.0000000000000000],TRX[6.0000000000000000],USD[0.0000126417329070],USDT[3.0000000000000000] |
| 08901272 | ETH[0.0019529900000000],ETHW[0.0019529900000000],USD[0.0002560163115349] |
| 08901273 | USD[0.0000015863654] |
| 08901281 | SHIB[1.0000000000000000],TRX[301.9302422200000000],USD[0.0000000002195228] |
| 08901283 | USD[425.0000000000000000] |
| 08901289 | ETH[1.5400000000000000],SOL[68.3000000000000000],USD[2.2962772500000000] |
| 08901295 | NFT (292077245522342162)[1],NFT (295131270123440761)[1],NFT (310339357499324199)[1],NFT (319406216245350847)[1],NFT (321415727612127780)[1],NFT (326737143559965144)[1],NFT (337224375780613788)[1],NFT (342497498347193939)[1],NFT (343852708211867387)[1],NFT (347396357695217844)[1],NFT (350793174114702679)[1],NFT (370067609863487472)[1],NFT (370214972436554288)[1],NFT (374756832845816850)[1],NFT (410162268846843112)[1],NFT (420877269255534399)[1],NFT (424365053704161277)[1],NFT (424620813297991633)[1],NFT (456024871739245955)[1],NFT (466700735439225917)[1],NFT (467187182798958759)[1],NFT (474643387435432272)[1],NFT (474964372220698768)[1],NFT (476712168352350335)[1],NFT (494627268334919191)[1],NFT (496011393096767987)[1],NFT (514530631589140672)[1],NFT (516788755536292840)[1],NFT (535030335184018402)[1],NFT (548768849786466513)[1],NFT (552373279520454371)[1],NFT (574408326147191796)[1],NFT (575511093061073528)[1],USDD[4.0981726690043500] |
| 08901300 | TRX[943.2022030000000000] |
| 08901302 | USD[0.0000000029435960],USDT[0.0000000009240329] |
| 08901303 | USD[0.0002114630056611],USDT[0.0000000033187671] |
| 08901305 | USD[3.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08901312 | USD[0.0002245479656552] |
| 08901314 | USD[24.9228040000000000] |
| 08901323 | USD[0.0012236991581069],USDT[0.0000000040843035] |
| 08901326 | AVAX[0.0946000000000000],BTC[0.0000496005750000],ETH[0.0005310000000000],ETHW[0.0009790000000000],SOL[0.0046600000000000],USD[0.0000000100000000],USDT[0.0000000015105685] |
| 08901328 | LTC[0.1400000000000000],USD[0.1559320000000000] |
| 08901331 | ETHW[18.9503570000000000],USD[0.1150180739339822] |
| 08901338 | ETH[0.0000000100000000],SOL[0.0000000095505141] |
| 08901350 | BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[0.0045071722777460] |
| 08901358 | BRZ[2.0000000000000000],BTC[0.0000004100000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0068757414520520] |
| 08901392 | BTC[0.0000318500000000],USD[8.7500816273221160] |
| 08901405 | BRZ[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0043665010432833],USDT[1.0158038500000000] |
| 08901412 | BCH[0.0000000921907708],BTC[0.0000000052936975],CAD[0.0000000064108281],CUSDT[0.0000000510897921],DAI[0.0000000881707228],DOGE[0.0000000007439631],ETH[0.0000000010130967],KSHIB[0.0000000083042281],MATIC[0.0000000307287295],SHIB[29452.5902439084388116],SOL[0.0000000049602116],SUSHI[0.0000000008536500],USD[0.0000000072888776],USDT[0.0000000091088326] |
| 08901413 | USD[40.0100000000000000] |
| 08901418 | DOGE[2.0000000000000000],ETH[0.0000000002530124],SHIB[2.0000000000000000],TRX[6.0000000000000000],USD[0.0003075855218076] |
| 08901428 | USD[0.0032000000000000] |
| 08901441 | NFT[37798028055951381 2][1],NFT[52346784159991 9868][1],USD[0.0100000000000000] |
| 08901443 | AVAX[0.0023260538809774],SOL[0.0000000005787776] |
| 08901447 | BTC[0.0047962000000000],DOGE[479.5370000000000000],ETH[0.0600000000000000],ETHW[0.0600000000000000],KSHIB[2300.0000000000000000],NFT[36474632045345 0248][1],SHIB[6095500.0000000000000000],USD[1.5748608220000000] |
| 08901449 | ETH[0.0993115200000000],ETHW[0.0993115200000000] |
| 08901452 | USD[2.5726336000000000] |
| 08901458 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],NFT[34763843794691 8195][1],SHIB[1.0000000063484600],SOL[0.0000000015318250],USD[0.0000000026263737] |
| 08901465 | AVAX[10.8325333000000000],BF_POINT[200.0000000000000000],BTC[0.0000021700000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0003625988473559] |
| 08901466 | BTC[0.0053322600000000],SHIB[1.0000000000000000],USD[2.0036413902675492] |
| 08901467 | USD[25.0000000000000000] |
| 08901475 | BRZ[1.0000000000000000],BTC[0.0000000015964634],SHIB[1.0000000000000000],USD[0.0002749330144007] |
| 08901477 | BAT[81.6919680000000000],BRZ[0.0000000037289040],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000033321 67],YFI[0.0000000093150132] |
| 08901483 | ETH[0.0000000959037000],ETHW[0.0000000959037000],USD[0.0000000031527224],USDT[0.0002216737414900] |
| 08901485 | DOGE[1.0000000000000000],SHIB[580048.4037122900000000],TRX[198.3507878210541312],USD[0.0000000128446790] |
| 08901487 | BAT[1443.8757677800000000],DOGE[1.0000000000000000],MATIC[380.1238193000000000],SHIB[2.0000000000000000],SOL[5.1647765000000000],TRX[1.0000000000000000],USD[0.0000007900503511] |
| 08901497 | NFT[35748852464717 1491][1],NFT[42377216660711 6504][1],USD[32.4834247075451689] |
| 08901499 | USD[0.0052612438578757] |
| 08901505 | AAVE[0.0000007400000000],BCH[0.0000062600000000],LTC[0.0001140300000000],MKR[0.0000074500000000],SHIB[2.0000000000000000],USD[22.2057451451056618] |
| 08901513 | DOGE[47.2256378500000000],SHIB[2.0000000000000000],SOL[10.0135025800000000],USD[0.0000007593572242] |
| 08901518 | BTC[0.0073703800000000],DOGE[1.0000000000000000],ETH[0.0334928900000000],ETHW[0.0334928900000000],TRX[2.0000000000000000],USD[0.0207248857241708] |
| 08901528 | ETH[0.6337525500000000],ETHW[0.0009241502170492],USD[4.4406677542460640],USDT[0.7325617191876425] |
| 08901539 | AAVE[0.0000000080055821],ALGO[0.0000000036566590],BAT[0.0000000095362335],BRZ[0.0000000095809492],BTC[0.0000000004031473],DAI[0.0000000024295952],DOGE[0.0000000090011099],ETH[0.0000000062983021],ETHW[1.9818853379726066],EUR[0.0000000049312834],GRT[0.0000000056426407],KSHIB[0.0000000044600755],LTC[0.0000000056792116],SHIB[0.0000003868944],SOL[0.0000000067127731],SUSHI[0.0000000074279784],TRX[0.0000000082482498],USD[0.0000000061739791] |
| 08901559 | DOGE[1015.0348000000000000],SHIB[13290785.0000000000000000],SOL[26.6170800000000000],USD[260.5368400875000000] |
| 08901560 | BTC[0.0002231000000000],ETH[0.0001969600000000],ETHW[0.3386610000000000],USD[0.0084738910038862] |
| 08901563 | AVAX[17.6174685200000000],BCH[1.9250193600000000],BTC[0.7594924800000000],DOGE[4206.6425505000000000],ETH[1.2338180700000000],ETHW[1.2334022100000000],GRT[782.4718571300000000],MATIC[2784.8861001200000000],SHIB[26204400.4058776600000000],SOL[30.4313482800000000],USD[0.0000000094912052],USDT[0.0000000099590284] |
| 08901566 | USD[105.4164613100000000] |
| 08901580 | USD[0.0097529916477385] |
| 08901584 | BRZ[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000000309962244],USDT[0.0000000074502192] |
| 08901585 | USD[0.0000022211600000] |
| 08901595 | BAT[1.0000000000000000],DOGE[0.0065929100000000],EUR[0.0061154000000000],GRT[1.0000000000000000],SHIB[8.0000000000000000],USD[0.0069091731548653] |
| 08901606 | BTC[0.0002139800000000],SOL[0.0367663000000000],USD[0.0001757414233387] |
| 08901609 | ETH[60.0000000054120000],EUR[0.0000000047869022],KSHIB[2.2150000000000000],NFT[29908286482432141 9][1],NFT[36285966823289767 8][1],NFT[40370723261985933][1],NFT[43496716434454010 8][1],NFT[45029621410635393 5][1],NFT[45878409955251701 1][1],NFT[47227428738633370 4][1],NFT[47505447227851906 3][1],NFT[48855385608605297 91][1],NFT[58991959525304871][1],NFT[57218255220758430 3][1],SOL[0.3417000000000000],TRX[170.9817318300000000],USD[0.4872547020602230],USDT[0.0000000039990038] |
| 08901610 | USD[0.0001695308364000] |
| 08901616 | BTC[56.5189610500000000],ETH[234.6971599700000000],ETHW[234.6353989500000000],USD[0.1908510500000000] |
| 08901618 | USD[259.6139103960000000] |
| 08901620 | SHIB[1.0000000000000000],USD[0.0001920261940494],USDT[0.0000035730108157] |
| 08901625 | USD[0.0003406471268114] |
| 08901633 | ETH[0.0000000926000000],SHIB[2.0000000000000000],TRX[1.0000039240000000],USD[0.0080803004571395],USDT[0.0000000014979510] |
| 08901637 | USD[80.7415182760633200] |
| 08901655 | BTC[0.0024413800000000],SHIB[1.0000000000000000],USD[0.0002081932585396] |
| 08901663 | BTC[0.0012119043793732],ETH[0.0069070500000000],SOL[1.1397211701474400],USD[11.9302183145089516] |
| 08901673 | USD[52.7049000000000000] |
| 08901675 | TRX[1.0000000000000000],USD[0.0104084463295304] |
| 08901677 | DOGE[5.0000043800000000],SHIB[6.0000000000000000],USD[0.0000003868861022] |
| 08901684 | DAI[9.9440734300000000],DOGE[17.6513579600000000],MATIC[7.2081388800000000],SUSHI[3.2991192500000000],USD[10.0000000400505370],USDT[7.9576445600000000] |
| 08901685 | USD[0.0036927179370799] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08901691 | BTC[0.523183530000000000],ETH[4.367628000000000000],ETHW[4.367628000000000000],USD[0.000253646615939379] |
| 08901697 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0027942601677528] |
| 08901703 | USD[228.145240000000000000],USDT[171.190000000000000000] |
| 08901709 | DAI[0.994493040000000000],ETH[0.000393410000000000],ETHW[0.000393410000000000],USD[0.1500203558019988] |
| 08901713 | AVAX[31.824124000000000000] |
| 08901715 | USD[25000.000000009118173],USDT[0.000000044967957] |
| 08901724 | BTC[0.000000000203674076],LTC[0.000000006204000000],TRX[1.103140000000000000],USD[0.016165702078741],USDT[0.002376047285041] |
| 08901725 | USD[0.0000000082120026] |
| 08901730 | TRX[0.000002000000000000],USD[0.000000156954993],USDT[0.000000095631022] |
| 08901739 | BTC[0.000121960000000000],USD[0.000008199395035032] |
| 08901742 | DOGE[17.982000000000000000],USD[0.4581520000000000] |
| 08901743 | BTC[0.026351000000000000],ETH[0.262737000000000000],ETHW[0.262737000000000000],LINK[0.086900000000000000],MATIC[299.440000000000000000],SOL[18.230890000000000000],USD[0.6236346400000000] |
| 08901752 | SHIB[2.000000000000000000],USD[0.0200010136427733] |
| 08901754 | BTC[0.000025200000000000],USD[0.0003474982503640] |
| 08901775 | USD[0.7357777625232000] |
| 08901780 | LTC[0.447406910000000000],SHIB[1.000000000000000000],USD[0.0000013926177925] |
| 08901788 | DOGE[3.000000000000000000],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[0.0070714449956197],USDT[1.000000047834363] |
| 08901790 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[75.911195441012702] |
| 08901809 | SHIB[3.000000000000000000],TRX[431.914351540000000000],USD[0.0000001480519930],USDT[52.3966479000000000] |
| 08901815 | BTC[0.000518266390000000],DOGE[2.487305620000000000],ETH[0.397199420000000000],ETHW[0.397032440000000000],GRT[0.000399235963590],SHIB[5.000000000000000000],USD[0.0000137850497184] |
| 08901823 | BRZ[1.000000000000000000],BTC[0.047445720000000000],DOGE[2468.662520900000000000],ETH[0.337451960000000000],ETHW[0.337304120000000000],SHIB[54.000000000000000000],SOL[9.295270550000000000],TRX[5.000000000000000000],USD[0.0065500955505290] |
| 08901833 | NFT [43084351759030419
7][1],SOL[0.008193190000000000],TRX[1.000000000000000000],USD[46.010000118220630] |
| 08901835 | BTC[0.012567060000000000],TRX[1.000000000000000000],USD[0.0101193595418328] |
| 08901843 | SHIB[439947.206335230000000000],UNI[1.087226400000000000],USD[0.0000000406744301] |
| 08901856 | MATIC[10.629935272911334550],NFT (548609784397276595][1],SHIB[2.000000000000000000],USD[0.0000252851901975] |
| 08901859 | USD[0.0012550000000000] |
| 08901862 | USD[0.0000000077512701] |
| 08901864 | USD[0.6509120000000000] |
| 08901868 | USD[250.0000000000000000] |
| 08901877 | DOGE[94.647794890000000000],SHIB[227685.158723260000000000],USD[0.0000000027003719] |
| 08901878 | USD[0.0006053100000000],SHIB[1.000000000000000000],USD[0.0003717048321940] |
| 08901896 | USD[100.0000000000000000] |
| 08901907 | DOGE[832.340938130000000000],SHIB[1309699.097515040000000000],USD[0.0000000015356600] |
| 08901916 | BTC[0.019723160000000000],DOGE[38.233645370000000000],ETH[0.286445600000000000],ETHW[0.286252070000000000],SHIB[6.000000000000000000],SOL[1.594844860000000000],TRX[1.000000000000000000],USD[0.0002248138799138] |
| 08901920 | USD[20.0000000000000000] |
| 08901926 | USD[0.0000006543864440] |
| 08901928 | AAVE[0.306501980000000000],BRZ[63.193596060000000000],BTC[0.001063820000000000],DAI[3.566150130000000000],PAXG[0.028716870000000000],SHIB[439080.529227140000000000],SUSHI[3.753138150000000000],TRX[373.273694280000000000],USD[1.0745878190079461] |
| 08901932 | AVAX[0.000009830000000000],BCH[0.000091400000000000],BRZ[3.000000000000000000],BTC[0.000000005682608],DOGE[7.000000061731064],ETHW[0.000014740000000000],LINK[0.000096200000000000],NEAR[0.000013200000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],UNI[0.000114400000000000],USD[0.000000051478721],USDT[0.000000203214842],YFI[0.000000000324276811] |
| 08901950 | USD[0.0001387375097977] |
| 08901955 | BAT[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[1.2666560607621499] |
| 08901963 | BCH[0.103021570000000000],BTC[0.005079500000000000],CUSDT[907.979871900000000000],ETH[0.014724050000000000],KSHIB[905.881933420000000000],SHIB[3180151.091422470000000000],USD[0.0000000011020299] |
| 08901966 | USD[0.0001824085376419] |
| 08901974 | GRT[44.728685250000000000],NFT (451930961826332186][1],SHIB[1.000000000000000000],SOL[0.873446480000000000],USD[15.797741226132722],USDT[0.0019499377775456] |
| 08901975 | BAT[2.000000000000000000],DOGE[5.000000000000000000],GRT[3.000000000000000000],SHIB[3.000000000000000000],USD[0.0021172133178063],USDT[0.0000000064075915] |
| 08901978 | BTC[0.0001284600000000] |
| 08901982 | ETH[0.134360600000000000],ETHW[0.134360600000000000],USD[75.605291550000000000],USDT[0.0000000092616503] |
| 08901994 | USD[0.0000000103784943] |
| 08902016 | ALGO[0.000000002533072],LTC[0.000000006583016900],USD[0.0000002680127782] |
| 08902017 | AVAX[0.692810700000000000],BTC[0.005392960000000000],DOGE[2.000000000000000000],ETH[0.036711509598833663],ETHW[0.035541902460000000],SHIB[10.000000000000000000],SOL[0.360744970000000000],USD[1.0354590550319069] |
| 08902021 | USD[0.0049211218543864] |
| 08902026 | BAT[1.000000000000000000],DOGE[7453.441347130000000000],ETH[1.073686490000000000],ETHW[1.073235660000000000],SHIB[42745672.953069720000000000],TRX[2.000000000000000000],USD[0.1827267201455754] |
| 08902027 | SHIB[1.000000000000000000],SOL[0.000000010000000],USD[0.1534863931637164] |
| 08902028 | BTC[0.006457400000000000],SHIB[1.000000000000000000],USD[1.0544516799064504] |
| 08902029 | AVAX[0.799200000000000000],BTC[0.004979000000000000],ETH[0.017000000000000000],ETHW[0.017000000000000000],SOL[0.219780000000000000],USD[2.1225888000000000] |
| 08902030 | USD[67341.634106160824447000] |
| 08902032 | USD[479.0000000000] |
| 08902037 | USD[5.0000000000000000] |
| 08902043 | ETH[1.320000000000000000],ETHW[1.320000000000000000],NFT (419209643400386614][1],USD[2.1413352000000000] |
| 08902049 | DOGE[0.000000002480000],NFT (529796471561045589][1],USD[0.0000000030823151],USDT[0.0000000077082304] |
| 08902056 | BTC[0.000255460000000000],USD[0.0001581435862112] |
| 08902062 | BRZ[1.000000000000000000],BTC[0.000000006810000],DOGE[2.000000000000000000],GRT[1.000000000000000000],LTC[0.000000005900000],SHIB[264217.072250375000000],TRX[1.000000000000000000],USD[0.0031920847656605] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08902067 | BTC[0.00011461000000000],DOGE[35.99069136000000000],ETH[0.01091069000000000],ETHW[0.01077379000000000],USD[0.01503691050360370] |
| 08902088 | BTC[0.00000047389512],DOGE[0.00000000337202981,ETH[0.00000007985265411,ETHW[0.000000007985265411,LINK[0.000000018344882],SOL[0.000000043582760],TRX[0.000000086259648],USD[0.0000548372815798] |
| 08902091 | BRZ[0.000438460000000000],PAXG[0.000000300000000000],SHIB[3.000000000000000000],USD[68.002218069158929] |
| 08902093 | BTC[0.00050895000000000],ETH[0.01170608000000000],ETHW[0.01170608000000000],MATIC[38.948369650000000],SHIB[3.00000000000000],SOL[0.000002880000000],USD[0.00000079272 |
| 08902102 | AUD[21.478474500000000],BTC[0.00184085000000000],CAD[19.528516470000000],CHF[14.726371050000000],DOGE[1.000000000000000],ETH[0.007323310000000],ETHW[0.007227480000000],EUR[14.375417660000000],GBP[12.154387970000000],HKD[120.698491100000000],SHIB[5.000000000000000],SOL[0.10123933000000000],TRX[1.000000000000000],USD[102.146236230000000] |
| 08902109 | EUR[4.499558800000000],HKD[38.633206300000000],USD[0.000000014959580] |
| 08902121 | USD[0.0100000000000000] |
| 08902124 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0007748892576400] |
| 08902126 | USD[0.74744434627601 20] |
| 08902128 | USD[105.428014380000000] |
| 08902134 | BRZ[4.000000000000000],ETHW[0.099867500000000],NFT (465016907712360393)[1],SHIB[62.876594790000000],USD[53.028551077880369 1] |
| 08902135 | SHIB[2.000000000000000],USD[0.0038562263158346] |
| 08902145 | ETH[0.000095680000000],ETHW[0.000095680000000],USD[440.001537302460546] |
| 08902155 | USD[0.00000014230382 1],USDT[0.000000026542549] |
| 08902164 | USD[0.000068964527882 1] |
| 08902180 | SHIB[3.000000000000000],USD[0.0037235931056487] |
| 08902183 | BAT[2.000000000000000],BTC[0.000000600000000],DAI[11.481024990000000],DOGE[257.926053720000000],ETH[0.000031200000000],ETHW[0.000031200000000],LINK[0.690751610000000],MATIC[14.397818440000000],SHIB[1769424.226902800000000],SOL[0.090707420000000],TRX[2.000000000000000],USD[0.00131248123 58860] |
| 08902184 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[1.786932330000000],ETHW[1.786932330000000],GRT[1.000000000000000],SHIB[4.000000000000000],SOL[138.066410480000000],TRX[5.000000000000000],USD[4357.980000328089081],USDT[2.000000000000000] |
| 08902191 | BTC[0.00022876000000000],DOGE[40.194971480000000],ETH[0.000004000000000],NFT (444164328999751154)[1],SHIB[5.624215780000000],SOL[0.082380700000000],TRX[1.000000000000000],USD[0.0001393537311408] |
| 08902194 | BTC[0.000000049747194],PAXG[0.000000024150000],SHIB[1.000000000000000],USD[0.000000006252200] |
| 08902200 | BTC[0.008091900000000],DOGE[7.992000000000000],ETH[0.096906000000000],NFT (516559167951824614)[1],USD[1.942043200000000] |
| 08902207 | BTC[0.000000003332220],DOGE[1.000000000000000],ETH[0.000000034470768],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0104037517029 13] |
| 08902209 | MATIC[8.172415620000000],NFT (523908308512272 13)[1],USD[0.000000143622750] |
| 08902211 | BCH[0.000000074889609],BTC[0.000000088126554],DOGE[0.000000003416146 7],LTC[0.000000081642074],MATIC[0.000000047104918],SHIB[0.000000083638998],SOL[0.045130700000000],TRX[0.000587933335764 94],UNI[0.000000016130710],USD[0.000000025310706],USDT[0.000000038328614] |
| 08902226 | DOGE[1.000000000000000],ETH[0.004946320000000],ETHW[0.004887840000000],LINK[1.230426230000000],SOL[0.481104590000000],USD[0.0241415918085576] |
| 08902244 | USD[0.0895000000000000] |
| 08902247 | BTC[0.000044610000000],SHIB[1.000000000000000],USD[0.000197924311037] |
| 08902250 | BRZ[1.000000000000000],SHIB[6.000000000000000],TRX[0.000001000000000],USD[0.000000154646746],USDT[0.000000022286893] |
| 08902256 | ALGO[0.000000098132075],AVAX[0.000000008344 1200],BTC[0.000000005682081 7],ETH[0.000000013459904],GRT[0.000883239863 23654],LINK[0.000000001229340 8],MATIC[0.000000059279790],NFT (299856435036329417)[1],NFT (389151114661539715)[1],NFT (399596134160650634)[1],SHIB[899105.000000000000000],SOL[1.000000000000000],USD[0.053509375305845 8],YFI[0.000000002640432 8] |
| 08902266 | BTC[0.0025849632144929],DOGE[0.000000014906144],LTC[0.000000630000000],SHIB[1.000000000000000],USD[0.013419100763715 7] |
| 08902281 | ETH[0.598554040000000],ETHW[0.598302640000000],MATIC[1.009533750000000],USD[0.000344989061838] |
| 08902282 | MATIC[10.444443620000000],SHIB[381381.103575330000000],SOL[33.247662849872826 6],SUSHI[0.465150000000000],USD[7.9162030072038384] |
| 08902285 | DOGE[7.000573370000000],ETHW[3.248668160000000],GRT[1.000000000000000],SHIB[0.019689600000000],TRX[4.000000000000000],USD[1.217512233064 49505] |
| 08902293 | BTC[0.000619860000000],ETH[0.049609000000000],ETHW[0.049609000000000],USD[0.000126228829 4920] |
| 08902298 | ETH[0.150193500000000],ETHW[0.149372210000000],NFT (488383811853945332)[1],SOL[0.000000053538564],TRX[8.822899304763423 7],USD[0.000000077832516],USDT[0.0000000010443464] |
| 08902302 | BTC[0.00119880000000000],USD[3.447600000000000] |
| 08902304 | AVAX[0.000000000330161694 0],ETH[0.000081760000000],ETHW[0.000081760000000],SHIB[157619.667023220000000],SOL[0.000000008548220 0],USD[12.0023077435742197] |
| 08902316 | ETHW[0.035359280000000],LINK[0.000000006929084 5],NEAR[0.000000008960000],SHIB[12.000000000000000],USD[0.288188441669758] |
| 08902327 | DOGE[1.000000000000000],ETH[0.000001600000000],ETHW[0.000001600000000],SHIB[1.000000000000000],USD[0.000083955191 1963] |
| 08902343 | ETH[0.000746090000000],ETHW[0.000740440000000],USD[2.196229007206818 0] |
| 08902352 | SOL[0.130391200000000],USD[0.000000033118182 84] |
| 08902353 | BTC[0.000009940000000],DOGE[138.610566890000000],SHIB[110486.6 837639860000000],USD[55.719171590000000] |
| 08902363 | SHIB[2.000000000000000],USD[0.552867829200000] |
| 08902374 | AVAX[0.770931670000000],BRZ[1.000000000000000],BTC[0.000001400000000],ETH[0.000000970000000],ETHW[0.105475140000000],SHIB[3.000000000000000],USD[0.0110105113830370] |
| 08902382 | DOGE[0.00000013838600] |
| 08902384 | BTC[0.000098560000000],SOL[0.000219000000000],USD[0.0054705025000000] |
| 08902391 | BCH[1.35899290000000000],SHIB[1.000000000000000],USD[0.020000308962473] |
| 08902392 | DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[176.880661587346 1992] |
| 08902402 | NFT (380256719919401502)[1],NFT (446060535081359648)[1],NFT (466590074206679724)[1],USD[1600.000000590282876136] |
| 08902407 | KSHIB[912.270170630000000],USD[21.08521784012 22021] |
| 08902420 | USD[5.00000000000000] |
| 08902451 | BAT[1.000000000000000],BRZ[2.000000000000000],ETHW[0.000493600000000],LINK[0.000140850000000],SHIB[22.000000000000000],TRX[13.000000000000000],USD[0.0095394741084409],USDT[0.0000411400000000] |
| 08902457 | BRZ[1.000000000000000],BTC[0.000002080000000],DOGE[22.000000000000000],GRT[1.000000000000000],LINK[0.001114210000000],NEAR[0.001374900000000],SHIB[3.000000000000000],USD[0.000001608989704],USDT[0.0154773371640160] |
| 08902466 | USD[0.0710731221905477],USDT[0.000146416304628 9] |
| 08902467 | BTC[0.000050150000000],DOGE[0.449000000000000],ETH[0.000366150000000],ETHW[0.000817150000000],SHIB[39932.527731960000000],USD[0.3257164734715099] |
| 08902476 | BTC[0.000255270000000],DOGE[1.000000000000000],USD[0.0018803266037 80] |
| 08902483 | USD[0.0001741381531043] |
| 08902493 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.000007350000000],ETHW[0.000007350000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0000782812119544] |
| 08902501 | NFT (389585707637143720)[1],NFT (444403996704073653)[1],USD[0.000025221410393 2] |
| 08902513 | BTC[0.035354040000000000],TRX[1.000000000000000],USD[0.000466229067742 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08902515 | USD[0.5481843300000000],USDT[0.0000000002654371] |
| 08902534 | SHIB[2.0000000000000000],USD[0.0051150485959424] |
| 08902543 | USD[0.0000000014752965] |
| 08902545 | USD[25.4274704830906000] |
| 08902551 | BRZ[1.0000000000000000],SOL[6.4870441100000000],USD[0.0419657833985136] |
| 08902556 | BTC[0.0000000100000000] |
| 08902560 | BTC[0.0000000026914893],USD[82.2672048743301224],USDT[0.0000000018869779] |
| 08902573 | ALGO[182.0512167000000000],AVAX[3.2413156000000000],BTC[0.0088425600000000],DAI[51.2275420500000000],DOGE[193.4837027800000000],LINK[4.7904300500000000],MATIC[38.3817185300000000],SHIB[18.0000000000000000],SOL[0.3969726200000000],TRX[2.0000000000000000],USD[0.0000000028564764] |
| 08902584 | BTC[0.0003848400000000],ETH[0.0036877600000000],MATIC[5.6839511500000000],USD[0.0000000101482811] |
| 08902598 | SHIB[1.0000000000000000],SOL[0.2238489500000000],USD[0.0000007973048335] |
| 08902603 | BTC[0.0003097000000000] |
| 08902605 | BTC[0.0022825158800000],ETH[0.0351715900000000],ETHW[0.0351715930457731] |
| 08902609 | BF_POINT[200.0000000000000000] |
| 08902622 | AVAX[0.0000000100000000],ETH[0.0001462246599888],ETHW[0.0000146140334875],GRT[0.0000000004837869],NFT (348261663776334868)[1],USD[0.0000259571223665] |
| 08902631 | USD[50.0100000000000000] |
| 08902637 | AVAX[87.4325000000000000],SOL[1.0000000000000000],USD[6.2234000000000000] |
| 08902639 | SHIB[2.0000000000000000],USD[25.5747533386131698] |
| 08902644 | USD[4.7531536400000000] |
| 08902682 | BCH[0.0006739200000000],BRZ[1.0000000000000000],BTC[0.0024613100000000],CAD[0.5137159200000000],DOGE[2.0000000000000000],HKD[732.6229891400000000],KSHIB[55.1162570300000000],SHIB[23.0000000000000000],TRX[2.0000000000000000],USD[0.9644456462497043] |
| 08902689 | USDT[100.0000000000000000] |
| 08902693 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[200.0103945054946119] |
| 08902699 | TRX[0.7866910000000000],USD[0.3148025300000000] |
| 08902702 | BTC[0.0023868841756603],PAXG[0.0054075600000000],SHIB[5.0000000000000000],USD[0.0002111331217675] |
| 08902715 | BTC[0.0000000019392770],SOL[0.0000000017750000],USD[1.9282627557452446],USDT[0.0000000176559727] |
| 08902716 | AAVE[0.1025346900000000],AVAX[0.0146572900000000],BAT[0.5997985800000000],CUSDT[45.8500246700000000],GRT[0.2215213300000000],LINK[0.0748753400000000],MKR[0.0005631900000000],SOL[2.0000000000000000],TRX[18.3309154900000000],USD[0.5551985653251703] |
| 08902734 | USD[21.9297602977762343] |
| 08902749 | BTC[0.0005110300000000],DOGE[0.0010320700000000],ETH[0.0000000700000000],ETHW[0.0000000700000000],GRT[0.0000387300000000],SHIB[1.0000000000000000],USD[0.0024478443640704],USDT[0.0000000067877161] |
| 08902759 | BTC[0.5251126994950000],ETH[1.4357811200000000],ETHW[1.4357811200000000],USD[8.2297117597200000],USDT[0.0000081829739488] |
| 08902761 | USDT[496.8932390000000000] |
| 08902762 | BTC[0.0000000046279868],DOGE[0.0001811800000000],ETH[0.0000000108259921],ETHW[0.0000000152824191],SHIB[0.9813526100000000],USD[0.0000000024898401] |
| 08902765 | SHIB[1.0000000000000000],SOL[0.0176953997454592],USD[0.0000103172615025] |
| 08902768 | BTC[0.0000653500000000],TRX[0.0000000016684305] |
| 08902773 | USD[10.5422238000000000] |
| 08902774 | BTC[0.0000323800000000],GRT[2.7426728300000000],USD[2.8995151958274979] |
| 08902778 | USD[0.0000972895021446] |
| 08902779 | USDT[157.6398623114242525] |
| 08902780 | ETHW[0.0004265500000000],USD[0.0000000060000000],USDT[0.0071440000000000] |
| 08902795 | ETH[1.2586081900000000],ETHW[1.2586081900000000],USD[0.0000099755962501] |
| 08902803 | AVAX[0.0045044000000000],DOGE[1.0000000000000000],SOL[0.0008280700000000],USD[0.0000000070435750] |
| 08902810 | DOGE[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],KSHIB[698.6922025095934836],SHIB[724195.0804877000000000],SOL[0.0000005300000000],USD[0.0000000039460086] |
| 08902837 | SOL[0.5730164540000000],USD[0.0000004336161405] |
| 08902853 | USD[0.0000000111969600] |
| 08902856 | BTC[0.0006999000000000],USDT[171.0939870000000000] |
| 08902861 | NFT (326598131544492300)[1],SOL[0.0090000000000000],USD[0.0000000089886861],USDT[0.0000173646705172] |
| 08902865 | AAVE[0.2252298400000000],AVAX[1.4595597700000000],BAT[35.9756593100000000],BTC[0.0012268400000000],DOGE[182.5121386100000000],ETH[0.0103031400000000],ETHW[0.0101800200000000],LINK[2.0052252100000000],MATIC[19.4143972700000000],MKR[0.0149925700000000],SHIB[961801.3789781600000000],SOL[1.3116862800000000],SUSHI[18.6429734800000000],TRX[1305.5517444300000000],UNI[3.1666448000000000],USD[52.5522733565338104],USDT[156.2773097200000000] |
| 08902874 | TRX[0.0000010000000000] |
| 08902881 | BAT[1.0000000000000000],BTC[0.0000001330000000],DOGE[2.0000000000000000],ETH[0.0301206100000000],ETHW[0.0376942000000000],SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[3.3967091171797676] |
| 08902882 | SOL[0.0000000069800000] |
| 08902883 | BTC[0.0097314600000000],DOGE[1.0000000000000000],LINK[1.4265931100000000],SHIB[34.0000000000000000],TRX[2.0000000000000000],USD[0.0001836918796195] |
| 08902898 | GRT[14.4880190700000000],USD[0.0000000020729708] |
| 08902910 | SOL[0.1246153500000000],USD[0.0000072165527720] |
| 08902920 | SOL[0.0200000000000000] |
| 08902946 | AAVE[0.2252984000000000],BRZ[4.0000000000000000],DOGE[197.9904418100000000],ETHW[0.0841860800000000],GRT[1.0000000000000000],NFT (330929004050623257)[1],NFT (509402664058140071)[1],SHIB[1250595.7833081600000000],TRX[195.5075358800000000],UNI[2.6426303500000000],USD[0.0023555925620800] |
| 08902949 | USD[150.0179778682500000] |
| 08902957 | BAT[140.0001194700000000],BTC[0.0000487000000000],DOGE[1.0000000000000000],ETH[0.0205671500000000],ETHW[0.0203072300000000],NFT (564196716361978047)[1],SHIB[3.0000000000000000],TRX[432.2781725400000000],USD[0.0013870550617212] |
| 08902959 | USD[0.0000005724247186] |
| 08902969 | BTC[0.0002423700000000],USD[0.0026591798891978] |
| 08902979 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000055122380],DOGE[4.0000000000000000],GRT[1.0000000000000000],SHIB[11.0000000000000000],TRX[5.0000000000000000],USD[0.3871454721227069] |
| 08902983 | USD[10.0000000000000000] |
| 08902991 | NFT (325153558230910269)[1],NFT (525598018948124311)[1],USD[0.0100000000000000] |
| 08902993 | USD[148.0720972261716304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08902996 | DOGE[1.000000000000000000],ETH[2.405224680000000000],ETHW[2.404214497274035 4],SHIB[1.000000000000000000],USD[0.000147555849519] |
| 08903020 | BTC[0.001898200000000000],SHIB[2.000000000000000000],USD[15.419454663928465] |
| 08903024 | AVAX[0.000000020663851],USD[0.000000684194865 8] |
| 08903030 | USD[0.000000062073445],USDT[522.825691300000000 00] |
| 08903037 | BAT[0.305955430000000000],BCH[0.0004080800000000 00],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.000000040404493] |
| 08903040 | USD[21.083869970000000000] |
| 08903047 | SHIB[7.000000000000000000],USD[0.00414285739854 25],USDT[0.000000104695042] |
| 08903057 | SHIB[2.000000000000000000],USD[1.606214240922903 5] |
| 08903063 | USD[0.0002731858840545] |
| 08903065 | USDT[2.500000000000000000] |
| 08903070 | SHIB[2108509.910897750000000000],USD[0.0039380070054959] |
| 08903071 | BTC[0.000000010179358],USD[0.2218414880353119] |
| 08903073 | USD[0.000000036997840] |
| 08903079 | EUR[0.009512523605224 1],USD[0.000000050141310],USDT[0.000000077048386] |
| 08903100 | BRZ[1.000000000000000000],DOGE[74.390406080000000000],TRX[1.000000000000000000],USD[0.000000055140807] |
| 08903102 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.258806620000000000],ETHW[0.281380780000000000],GRT[1.000000000000000000],NFT [315340014502126176](1),SHIB[3.000000000000000000],SOL[0.784792560000000000],SUSHI[45.298631500000000000],TRX[2.000000000000000000],USD[0.001787587787226],USDT[53.7836539790723120] |
| 08903110 | BTC[0.000000637027526 2],USD[1.683611562670736 3],USDT[0.000004555991941 9] |
| 08903115 | NFT[447784640483350995](1),SHIB[1.000000000000000000],TRX[0.000000055061034],USD[0.000000031310775] |
| 08903130 | SHIB[2069537.423841050000000000],USD[0.000000000001160] |
| 08903135 | USD[205.432999600000000000] |
| 08903141 | BAT[1.000000000000000000],BTC[0.000234600000000000],USD[110.852282284964746 0] |
| 08903144 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.0002610867580120] |
| 08903145 | USD[0.000000037751040],USDT[0.452248560000000000] |
| 08903147 | BRZ[1.000000000000000000],BTC[0.005271290000000000],ETH[0.000067280000000000],ETHW[0.000067280000000000],SHIB[1.000000000000000000],USD[0.000425901000000380] |
| 08903158 | BTC[0.093800000000000000],USD[1.909307200000000000] |
| 08903183 | NFT[493092368226956754](1),SOL[0.980000000000000000] |
| 08903231 | USD[25.187706406046000 0] |
| 08903234 | SHIB[6200000.000000000000000000],USD[167.482384000000000000],USDT[0.0072930000000000000] |
| 08903236 | BTC[0.004896300000000000],SHIB[1.000000000000000000],USD[0.000147048730338 5] |
| 08903237 | ETH[0.040910000000000000],ETHW[0.040910000000000000],USD[21.915134900000000000] |
| 08903247 | BCH[0.000000052387684],BRZ[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.043917971121644 0] |
| 08903256 | USD[0.000000060147940],USDT[0.480502860000000000] |
| 08903257 | USD[0.0088242241308547] |
| 08903262 | ALGO[0.000141900000000000],MKR[0.009838850000000000],SHIB[5.000000000000000000],TRX[9.000000000000000000],UNI[0.000000015143658],USD[0.000038603828745] |
| 08903270 | BCH[0.006815080000000000],BRZ[5.053064960000000000],CUSDT[95.631667440000000000],DAI[3.143850460000000000],DOGE[8.726113450000000000],GRT[2.423220800000000000],SHIB[3.000000000000000000],USD[14.664744090058 1920] |
| 08903280 | TRX[0.000001000000000000],USD[0.000303955994628 5],USDT[7.000000015801280] |
| 08903305 | USD[10.468028791044 1948] |
| 08903311 | BAT[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],UNI[1.000000000000000000],USD[0.003844028778256] |
| 08903312 | USD[10.000000000000000000] |
| 08903313 | DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.000000012739077] |
| 08903327 | USD[10.000000000000000000] |
| 08903332 | USD[100.000000000000000000] |
| 08903343 | AVAX[0.199800000000000000],USD[2.742893850000000000] |
| 08903345 | BRZ[1.000000000000000000],BTC[0.002542770000000000],USD[0.000316189606710] |
| 08903355 | USD[3.593220000000000000] |
| 08903361 | DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.021005587971124 2] |
| 08903379 | ETH[0.000779730000000000],ETHW[0.000779730000000000],USD[0.000004719565799 3] |
| 08903389 | ALGO[0.201110990000000000],BRZ[1.000000000000000000],DOGE[5.000000000000000000],SHIB[6.000000000000000000],TRX[13.000000000000000000],USD[0.188214885442839 1] |
| 08903390 | SHIB[2.000000000000000000],TRX[2.000060000000000000],USD[3.612506293470350 1],USDT[1.183873728109194 6] |
| 08903394 | USD[0.000000085293278],USDT[0.000000064982500] |
| 08903399 | USD[1.003269853925080 8] |
| 08903419 | TRX[0.000001000000000000],USD[0.000022035117295 2],USDT[0.000159620993713 0] |
| 08903428 | USD[0.0402413049324819] |
| 08903430 | TRX[0.000002000000000000],USD[0.000000027542302],USDT[0.000000002021710 4] |
| 08903451 | AVAX[0.6512690100000000 00],USD[0.000000553463988 7] |
| 08903465 | USD[0.0007619240000000000] |
| 08903471 | BRZ[1.000000000000000000],DOGE[1.414258650000000000],USD[0.002236015956065 4] |
| 08903477 | NFT[365480632738403458](1),NFT[413517906004224312](1),SHIB[1.000000000000000000],SOL[0.100090120000000000],USD[0.900326227984535 8],USDT[0.000000090175713] |
| 08903478 | USD[15.000000000000000000] |
| 08903490 | BTC[0.007592400000000000],ETH[0.394445000000000000],ETHW[0.394445000000000000],USD[3878.502647000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08903511 | AVAX[0.000000007043741],BAT[0.000000006722684],BCH[0.00000004972000],BRZ[1.000000071429964],BTC[0.0000000899067792],DOGE[2.000000049087697],ETH[0.000000019951744],EUR[0.000000019362216],GRT[0.000000053589106],LINK[0.000000055292680],LTC[0.000000068160000],MATIC[0.000000013360000],MKR[0.000000008814284],SHIB[15.000000000000000],SOL[0.000000021273082],SUSHI[0.000000028181125],TRX[4.000000018299200],UNI[0.000000045911084],USD[0.008357632437246],USDT[0.000007729048503],YFI[0.000000040427945] |
| 08903534 | BTC[0.0236000000000000],SOL[8.380000000000000],USD[2.607962800000000] |
| 08903573 | DOGE[0.000000006412742],USD[0.020970000004430] |
| 08903592 | BTC[0.0162196800000000],ETH[0.2067319500000000],ETHW[0.2067319500000000] |
| 08903595 | BTC[0.0136870000000000],ETH[0.0951805000000000],ETHW[0.0830320500000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000553721863002] |
| 08903608 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[0.000003000000000],USD[0.000225618257713],USDT[0.000000028419070] |
| 08903621 | NFT [537728981403179811][1],USD[0.000147261640242] |
| 08903630 | EUR[0.000000736731 7687],SOL[0.010635500000000],USD[0.000004871401050] |
| 08903639 | LTC[0.0000119995729650],USD[0.000376508569774] |
| 08903644 | AAVE[1.0222778000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0026425318856000] |
| 08903649 | TRX[0.2430000000000000],USD[0.1492303300000000] |
| 08903676 | USD[0.0000002200394750] |
| 08903677 | BAT[1.0000000000000000],ETH[0.1561344500000000],ETHW[0.1554536000000000],USD[13.2374634787857475] |
| 08903684 | USDT[0.0000000052000000] |
| 08903693 | USD[18.3669983966140005],USDT[0.0000000138402265] |
| 08903699 | USD[210.0000000000000000] |
| 08903736 | USD[0.0350333856320796] |
| 08903744 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002734729553244] |
| 08903776 | DOGE[2.0000000000000000],USD[0.0045426455094860] |
| 08903799 | BTC[0.0000056200000000],NFT [400896976539338290][1],NFT [514374057655323149][1] |
| 08903819 | BTC[0.0748850800000000],DOGE[1.0000000000000000],ETH[0.3801075100000000],ETHW[0.3799478900000000],USD[0.0003140490266893],USDT[0.0000100178644562] |
| 08903827 | USDT[0.0000000035616825] |
| 08903834 | BTC[0.0000587800000000] |
| 08903838 | USD[0.0032298631223949] |
| 08903841 | BTC[0.0000000096726879],ETH[0.2014892784045570],ETHW[0.2014892784045570],USD[0.0001636875170933] |
| 08903848 | DOGE[1.0000000000000000],KSHIB[912.6231756000000000],SHIB[4.0000000000000000],SOL[3.9026330100000000],TRX[1.0000000000000000],USD[0.0000013157729264] |
| 08903855 | BTC[0.0037663700000000],USD[0.0100796522062101] |
| 08903856 | BAT[3.0420173800000000],BRZ[2.0000000000000000],DOGE[12.0342404400000000],SHIB[51.0000000000000000],TRX[19.2397237100000000],USD[1.7611246154673648],USDT[1.0254319700000000] |
| 08903859 | AAVE[3.9495992200000000],BTC[0.0381174100000000],DOGE[2.0000000000000000],ETH[5.2633703779508599 2][1],SHIB[3.0000000000000000],USD[0.0001874960955982],USDT[0.0000016789044355] |
| 08903879 | BTC[0.0002500000000000],ETH[0.0000000100000000],ETHW[0.0000000781253231],NFT [515411590586097321][1],NFT [516708598661606728][1],USD[0.0003546476138455],USDT[0.000000026494816] |
| 08903899 | GRT[0.7620000000000000] |
| 08903910 | AVAX[0.0000752300000000],BTC[0.0011362179583696],ETH[0.0104660820000000],ETHW[0.0000000022000000],MKR[0.0000000025593912],SOL[0.1541798100000000],SUSHI[0.0423438531788672],USD[0.0017910386821802] |
| 08903941 | USD[500.0000000000000000] |
| 08903953 | BTC[0.0000161000000000],ETH[0.0001430700000000],ETHW[0.0000280715183304],USD[1.4062421503814321],USDT[0.0063200000000000] |
| 08903959 | AVAX[0.0000000963695 96],BTC[0.0000000091359220],ETH[0.0002263518111221],ETHW[0.0002263518111221],LINK[0.0000000090304664],NFT [378781551068361268][1],NFT [425318198697883718][1],NFT [456235074988198231][1],SLOL[0.0000000086613751],SUSHI[0.0000000816847801],USD[0.0000000345107688],USDT[0.0000000064576649],YFI[0.0000000011479698] |
| 08903970 | MATIC[0.0001831000000000] |
| 08903984 | USD[11.2401554193498240] |
| 08903996 | AVAX[0.0000000099019075],ETH[0.0026597820781392],ETHW[0.0026597820781392],USD[0.9385082066117536],USDT[0.0001741352143100] |
| 08904025 | BTC[0.0000000036500000],LTC[0.0059563000000000],TRX[1.0000000000000000],USD[81.8695501722831795] |
| 08904040 | BRZ[1.0000000000000000],ETH[0.0000000036318720],SHIB[3.0000000000000000],USD[0.0001621468196757] |
| 08904046 | SOL[4.4906603252810000],USD[1.3402566000000000] |
| 08904047 | NFT [306485062323957499][1],NFT [463003964211547205][1],NFT [541167738653542132][1],SOL[0.1305092900000000],USD[0.0000001636896362] |
| 08904054 | BTC[0.0009481700000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.9013316205640781] |
| 08904063 | BTC[0.0002452100000000],USD[0.0002120586318408] |
| 08904076 | AAVE[0.0828182800000000],AUD[8.8701539300000000],DOGE[1.0000000000000000],USD[0.0000000429333063] |
| 08904113 | BAT[131581.8809613400000000],MATIC[287.7094374200000000] |
| 08904127 | USD[0.0043355456000000] |
| 08904131 | USD[0.4489668500000000] |
| 08904143 | USD[2.4202270000000000] |
| 08904150 | ETH[0.0230025200000000],ETHW[19.2901671360248000],NFT [304664600599351759][1],NFT [430841259001445699][1],NFT [485739269291568089][1],NFT [554634298536895185][1],NFT [564942939411994212][1],SHIB[1.0000000000000000],USD[0.0000000348777216] |
| 08904154 | USD[0.3950451267635184] |
| 08904180 | ETH[-0.0378176663348518],USD[697.2636238000000000] |
| 08904189 | AVAX[0.0100045900000000],BCH[0.0025641800000000],BTC[0.0000251200000000],ETH[0.0003780600000000],ETHW[0.0003780600000000],LTC[0.0090188000000000],PAXG[0.0004411160999910],SOL[0.0081414300000000],USD[0.4051898343229284],USDT[0.0000000165230382],YFI[0.0000517900000000] |
| 08904212 | ETHW[3.1946245100000000],USD[0.5492466000000000] |
| 08904214 | USD[0.0201291754342096] |
| 08904219 | AVAX[0.0001832400000000],BTC[0.3990853991652846],DOGE[1.0000000000000000],ETH[4.0581850100000000],ETHW[4.0567094900000000],SHIB[8.0000000000000000],SOL[55.1265654600000000],TRX[2.0000000000000000],USD[4.2798787205149696] |
| 08904229 | DOGE[108.8910000000000000],USD[27.4712280960000000],USDT[10.0627230000000000] |
| 08904235 | NFT [329119327838970196][1],NFT [336370059547688733][1],NFT [338596324881465751][1],NFT [361746642959228940][1],NFT [390070057951783333][1],NFT [391963086023543642][1],NFT [418415769678251546][1],NFT [431201478877819853][1],NFT [442176597563079723][1],NFT [444137259334856507][1],NFT [448258850487189265][1],NFT [457196049473524473][1],NFT [463315481423939512][1],NFT [467093214568404087][1],NFT [473303881459634731][1],NFT [476067171844134325][1],NFT [477319176447983144][1],NFT [480797822301035732][1],NFT [497494431511188928][1],NFT [520168077550591991][1],NFT [575318458441581905][1],SLOL[0.5834000000000000] |
| 08904236 | SHIB[457247.3708276100000000],USD[0.0000000000001693] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08904240 | USD[0.0004071034496895] |
| 08904247 | USD[10.000000000000000] |
| 08904256 | ETH[0.000000700000000],USD[0.0001607524175339] |
| 08904257 | USD[0.4941262000000000] |
| 08904268 | USD[10.5413573700000000] |
| 08904273 | MATIC[2.7444612000000000],SUSHI[0.0330524500000000],TRX[32.8254847800000000],UNI[0.5592600900000000],USD[0.0486040970879364] |
| 08904282 | BTC[0.0260150900000000],ETH[0.3879955300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0184492661373106] |
| 08904289 | AVAX[1.2143461514393215],BRZ[0.0002319500000000],BTC[0.0000000077965729],DOGE[189.3070072699955662],NFT [3240664456921613136][1],SHIB[1.0000000000000000],SOL[0.1512091061881260],TRX[1.0000000000000000],USD[0.0000000100880457] |
| 08904306 | ETH[0.4195800000000000],ETHW[0.4195800000000000],USD[3.2860000000000000] |
| 08904316 | BRZ[1.0000000000000000],GRT[1.0000000000000000],SUSHI[1.0000000000000000],TRX[4.0000000000000000],USD[0.0009250665842048],USDT[5.0000000000000000] |
| 08904324 | USD[0.0001784944185220] |
| 08904337 | TRX[0.0111910000000000],USD[0.8947185600000000],USDT[0.5384210147145751] |
| 08904349 | BTC[0.0513531000000000],DOGE[2.0000000000000000],NFT [320785960911042310][1],USD[1.2741986407071407] |
| 08904368 | USD[0.0000000092676546],USDT[0.0000820305857568] |
| 08904378 | BTC[0.0001593900000000],USD[0.0000000012118087] |
| 08904379 | USD[32.6845699100000000] |
| 08904384 | SHIB[1.0000000000000000],SOL[2.0000000000000000],USD[0.0003445500000000] |
| 08904385 | BTC[0.0000959900000000],USD[30.5672911110152230],USDT[1.0540875600000000] |
| 08904386 | NFT [499566846794337444][1],SHIB[1.0000000000000000],USDT[0.0000000051022857] |
| 08904403 | MATIC[22.1450884600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000045621137] |
| 08904404 | BRZ[1.0000000000000000],BTC[0.0127529100000000],DOGE[2.0000000000000000],ETH[0.1894990400000000],ETHW[0.1568999000000000],SHIB[39.0000000000000000],SOL[3.8923454100000000],TRX[3.0000000000000000],USD[42.8628856664903637] |
| 08904412 | USD[1.0000000000000000] |
| 08904419 | DOGE[17.4050000000000000],USD[0.0341264000000000] |
| 08904433 | ALGO[0.0000004360000],AVAX[0.0117577800000000],BRZ[1.0000000000000000],BTC[0.0000000039818340],DOGE[4.0000000000000000],ETH[0.0000003152000],GRT[1.0000000000000000],LINK[0.0030982190813951],NFT [388885025128913105][1],SHIB[3.0000015000000000],TRX[8.0000000000000000],UNI[1.0006382400000000],USD[0.7765820531227837],USDT[0.0000000029115150] |
| 08904434 | DOGE[1.0000000000000000],ETH[0.0000027300000000],ETHW[0.0000027323664846],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.8763102695642030] |
| 08904441 | SHIB[2.0000000000000000],SOL[0.0000000064087230],USDT[0.0000000019000000] |
| 08904445 | USD[0.0001593602516215] |
| 08904493 | SUSHI[0.0000000042900000],USD[0.0075357829824375],USDT[0.0001520224908540] |
| 08904500 | USD[0.0002387988376088] |
| 08904518 | USD[1000.0000000000000000] |
| 08904536 | BTC[0.0005049000000000],USD[0.0000132318542050] |
| 08904545 | USD[0.0000015785132461] |
| 08904549 | USDT[0.0000019229008106] |
| 08904555 | USD[100.0000000] |
| 08904600 | USD[0.9334528873640000] |
| 08904608 | BTC[0.0005069600000000],SHIB[1.0000000000000000],USD[0.0001578021270984] |
| 08904615 | AAVE[0.0200000000000000],ALGO[6.0000000000000000],AVAX[0.1000000000000000],BCH[0.0170000000000000],BRZ[52.0000000000000000],CUSDT[181.0000000000000000],DAI[10.0000000000000000],DOGE[34.0000000000000000],ETH[0.0010000000000000],LINK[0.2000000000000000],LTC[0.0300000000000000],00],PAXG[0.0012500000000000],SOL[0.0600000000000000],SUSHI[1.5000000000000000],UNI[0.3000000000000000],USDT[0.0197396060000000] |
| 08904620 | DOGE[87.9120000000000000],USD[0.0471560000000000] |
| 08904657 | ETH[0.0054993772342430],ETHW[0.0054993772342430],TRX[1.0000000000000000],USD[5.3412286265077486] |
| 08904658 | USD[32.6449177000000000] |
| 08904687 | USD[1.6590859600000000] |
| 08904702 | GRT[0.0000000050380000],USD[0.0021918760359234] |
| 08904705 | SHIB[2.0000000000000000],USD[0.9794145242323956] |
| 08904709 | DOGE[131.1545129500000000],SHIB[1.0000000000000000],USD[0.0000000056893009],USDT[9.9460614100000000] |
| 08904720 | BTC[0.0000370800000000],DOGE[0.0216121500000000],USD[0.0081667320000000] |
| 08904724 | USD[60.6604753564759354] |
| 08904729 | SHIB[79.8656072000000000],USD[0.0065946030962337] |
| 08904735 | ETH[0.0000000074042000],USD[0.0001037714944673] |
| 08904736 | AVAX[23.7662000000000000],NFT [348476170691194520][1],SHIB[1.0000000000000000],USD[0.2700000489381628] |
| 08904743 | BTC[0.0000000026316000],USD[0.0000727086339026] |
| 08904754 | USD[50.0000000000000000] |
| 08904773 | NFT [506610710878315069][1],SOL[0.2291376200000000],USD[0.0000251806927359] |
| 08904785 | BRZ[2.0000000000000000],BTC[0.0000000092364018],DOGE[2.0000000000000000],SHIB[6.0000000000000000],SOL[0.0000001000000000],SUSHI[0.0000000006018800],USD[1.4453676392639999] |
| 08904796 | USD[0.0019680000000000] |
| 08904815 | USD[1.0000000000000000] |
| 08904831 | USD[1.0000000000000000] |
| 08904854 | SHIB[3.0000000000000000],USD[48.0874968244797406] |
| 08904871 | BAT[0.0089805400000000],LINK[0.0009306600000000],SHIB[1.0000000000000000],USD[0.1696159404422745] |
| 08904873 | USD[5.9965888418729612] |
| 08904879 | BTC[0.0007249000000000],USDT[0.0000015936551849] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08904885 | BRZ[1.00000000000000000],DOGE[0.31793394000000000],ETHW[0.00010699000000000],NFT (428769321846717734)[1],SHIB[33839228.448848110000000],USD[-43.332116420126567D] |
| 08904895 | USD[1.000000000000000] |
| 08904911 | BTC[0.00640000000000000],MATIC[0.00000002500000000],SOL[0.00000000500000000],USD[0.598070400000000] |
| 08904918 | AAVE[0.84289557000000000],AVAX[1.08129931000000000],BRZ[3.00000000000000000],BTC[0.00359920000000000],DOGE[3.00000000000000000],ETHW[0.05042741000000000],GRT[231.50293351000000000],LTC[0.42535667000000000],MATIC[32.63509140000000000],NFT (443768270896161497)[1],SHIB[12.00000000000000000],SOL[1.51178329000000000],SUSHI[26.33835323000000000],TRX[1.00000000000000000],USD[0.00071883636363366] |
| 08904919 | BTC[0.000000006550258Z],TRX[0.0000002733605065] |
| 08904932 | BTC[0.0000000163894854],ETH[0.000000056033608],USD[0.000000317886982Z],USDT[0.000000002056224] |
| 08904938 | BRZ[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0000000002896953] |
| 08904942 | AVAX[5.19928517285400000],BRZ[1.00000000000000000],DOGE[3.00000000000000000],SHIB[8.00000067800000000],SOL[2.00400678000000000],SUSHI[0.00001151442055955],TRX[3.00000000000000000],USD[3.29559946995533661],USDT[0.00000007088713710] |
| 08904951 | SHIB[0.0000001000000000],USD[0.0002957337133332] |
| 08904954 | BTC[0.0000296760990292],SOL[85.25491763000000000],USD[0.0465720017748631],USDT[0.00010891397585958] |
| 08904967 | DOGE[1.00002976000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0047678702988542] |
| 08904968 | USD[21.082329670000000000] |
| 08904970 | AVAX[0.01602405000000000],BTC[0.0000514800000000],MATIC[0.547574520000000],TRX[0.947557000000000],USD[0.0015617969862304],USDT[0.0000001172448330] |
| 08904977 | BCH[0.00000000393482288],BRZ[0.000000006046192],DOGE[0.00000000041870],SHIB[2.00000000000000000],SOL[0.000000006240364D],USD[0.000126264899197],USDT[0.000000062402676] |
| 08904989 | BCH[0.0193814700000000],BTC[0.0000724753400000],ETH[0.0036921200000000],ETHW[0.0036921200000000],USD[0.0004440556956240] |
| 08904998 | DOGE[114.818331320000000],ETH[0.0100629500000000],ETHW[0.0099398300000000],NEAR[3.84393913000000000],SHIB[4.00000000000000000],SOL[0.80924069000000000],USD[0.2276136967020928] |
| 08905004 | ETH[0.00000034595355],ETHW[0.01491053345953550],LTC[0.0000007300000000],SHIB[2.00000000000000000],SUSHI[1.43426857000000000],USD[0.00041521113878064] |
| 08905029 | ETH[0.01459156000000000],ETHW[0.00002667000000000],SHIB[3.00000000000000000],USD[0.000097426168547] |
| 08905034 | SOL[0.00000005477360Z],USD[0.000011079289768D] |
| 08905038 | AVAX[4.09786152000000000],DOGE[2.00000000000000000],ETH[0.114574900000000],ETHW[0.113455500000000],SHIB[8.00000000000000000],TRX[1.00000000000000000],USD[0.000000721418735G] |
| 08905043 | DOGE[1.00000000000000000],USD[53.15798055644371Z1],USDT[0.0000000118703280] |
| 08905050 | ALGO[0.00031259000000000],BRZ[0.00491940000000000],DOGE[1.00277461000000000],GRT[0.00099146000000000],LINK[0.0001549000000000],MATIC[0.0001914200000000],SHIB[1009740.50532982000000000],SUSHI[0.0000975700000000],TRX[0.00146982000000000],UNI[0.0003746000000000],USD[166.703109633175875G] |
| 08905054 | USD[2.708218388000000000] |
| 08905068 | DAI[10.46091268000000000],DOGE[359.86638773000000000],ETH[0.0221707400000000],ETHW[0.0218971400000000],SHIB[4.00000000000000000],SOL[0.1607176100000000],USD[0.0194548587044240] |
| 08905089 | USD[0.0042589594802846],USDT[0.0000000021212304] |
| 08905090 | USD[0.0000005404224576] |
| 08905106 | ETH[0.01483320000000000],ETHW[0.01465161000000000],SHIB[1.00000000000000000],USD[13.1768332054460428] |
| 08905128 | BTC[0.0068189300000000],USD[0.0403665323504437] |
| 08905131 | NFT (2897156852780777755)[1],NFT (3014776631374786622)[1],NFT (3332800297606080004)[1],NFT (3476820356187766515)[1],NFT (3909768077084242410)[1],NFT (4786372279122855986)[1],USD[3.6429098494221777] |
| 08905132 | USD[0.0038414080705725] |
| 08905152 | BTC[0.0001000000000000],USD[2.5316203321580735] |
| 08905160 | ETH[0.1728270000000000],USD[1.1784020000000000] |
| 08905168 | USD[0.0967001598136298],USDT[0.0000001705980S] |
| 08905171 | BTC[0.0006776300000000],ETH[0.0015277000000000],ETHW[0.0015140800000000],LTC[0.0391788300000000],SHIB[2.00000000000000000],USD[14.1240986688601338] |
| 08905184 | BRZ[1.00000000000000000],BTC[0.0000000021177245],DOGE[0.00000008158325G],MKR[0.00257123000000000],SHIB[31.00000000000000000],SOL[0.00000184000000000],TRX[5.00000000000000000],USDT[1.0254319700000000] |
| 08905204 | USD[0.0005994600000000],USD[1.3142000000000000] |
| 08905218 | DOGE[2.00000000000000000],SHIB[2.00000000000000000],SOL[0.44280666000000000],TRX[1.00000000000000000],USD[0.0000004586856934] |
| 08905235 | BTC[0.0125000000000000],ETH[0.0046427000000000],ETHW[1.0646427000000000],SOL[2.77000000000000000],USD[2.8961812818000000] |
| 08905247 | USD[0.7814523000000000] |
| 08905250 | DOGE[1.00000000000000000],NFT (3527112969494652B0)[1],NFT (3567772942028229773)[1],NFT (4054673181887303B7)[1],NFT (4723895980567117724)[1],SHIB[1.00000000000000000],SOL[1.46653037000000000],USD[3.1500628554185545] |
| 08905257 | SHIB[1134303.27041742000000000],TRX[1.00000000000000000],USD[74.3298880713378937] |
| 08905268 | ETH[0.0029549800000000],ETHW[0.0029139400000000],EUR[5.03772495000000000],SHIB[1.00000000000000000],USD[0.0000082684783642] |
| 08905283 | GRT[467.92340041000000000],SHIB[2.00000000000000000],USD[0.0009132446103150] |
| 08905290 | BTC[0.0003384300000000],ETH[0.0064738000000000],ETHW[0.0064738000000000],LTC[0.11856456000000000],USD[3.4329021239881058] |
| 08905299 | ETH[0.00000006000000000],SHIB[4.00000000000000000],SOL[1.40052681000000000],TRX[1.00000000000000000],USD[0.0000000705349357] |
| 08905303 | BTC[0.0001615300000000],USD[0.0012037540161633],USDT[2.6189034900000000] |
| 08905317 | AVAX[32.98740000000000000],SOL[63.42908953000000000] |
| 08905319 | BRZ[1.00000000000000000],BTC[0.00192295000000000],DOGE[2.00000000000000000],ETH[0.0180441500000000],ETHW[0.19312394000000000],LINK[0.0000072100000000],MATIC[0.00035327000000000],NFT (5467647198295996211)[1],SHIB[158.00000000000000000],TRX[13.00000000000000000],UNI[0.0000145100000000],USD[157.6879512582104090] |
| 08905323 | ALGO[167.78736990000000000],AVAX[3.29052042000000000],BRZ[2.00000000000000000],BTC[0.00355314000000000],DOGE[550.36496919000000000],ETH[0.04545456000000000],ETHW[0.04489340000000000],LINK[7.59825944000000000],LTC[0.37147389000000000],MATIC[129.11588039000000000],SHIB[2981969.09175288000000000],SOL[0.70633889500000000],TRX[372.23314511000000000],UNI[3.57133380000000000],USD[50.73547055363542Z8],USDT[50.92414384000000000],WBTC[0.0004648000000000] |
| 08905340 | USD[0.7587651025521151],USDT[0.00000000868663840] |
| 08905386 | DOGE[0.346718860000000000] |
| 08905399 | TRX[1.00000000000000000],USD[0.0009739800000000] |
| 08905410 | NFT (4877297235654617716)[1],SHIB[668112.75467577000000000],SOL[21.18763144000000000],TRX[1.00000000000000000],USD[90.0000019119188586] |
| 08905426 | BRZ[3.00000000000000000],DOGE[5.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0031907105649288] |
| 08905482 | USD[0.0048320000000000] |
| 08905487 | BTC[0.00000000086149886],DOGE[0.00000000002567664],ETHW[0.0009126000000000],LINK[0.0000000028779979],SOL[0.000000004451731G],USD[0.0041292689923899],USDT[0.000000009097B056] |
| 08905491 | DOGE[3.00000000000000000],USD[0.0074452581822648] |
| 08905501 | BTC[0.0000398200000000],USD[0.000034799598824],YF[0.000000045010502] |
| 08905507 | BTC[0.0000000031310582],ETH[0.0000001000000000] |
| 08905529 | BTC[1.06135943000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08905561 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[85.6332217449252009] |
| 08905571 | ETHW[0.0100000000000000],USD[1.6725956000000000] |
| 08905573 | ETH[0.0000000050500000],USD[0.0000128418100491] |
| 08905576 | NFT[513938994123416735][1],USD[0.0052553615137800],USDT[0.0000000102164278] |
| 08905578 | USD[0.0000035600650510] |
| 08905600 | SHIB[112007 18.8458781300000000],SOL[9.9799127900000000],USD[25.0000009795071335] |
| 08905626 | DOGE[1.0000000000000000],SHIB[6596906.2784349400000000],USD[5.0000000000000188] |
| 08905636 | USD[0.0081306680768800] |
| 08905692 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000027062188] |
| 08905694 | USD[0.0000059653737874] |
| 08905696 | SHIB[7.0000000000000000],USD[0.0064088023769208] |
| 08905697 | USD[0.0000001051823960] |
| 08905703 | DOGE[0.0000000004045426],ETH[0.0000000055600244],USD[0.0000011516097311] |
| 08905707 | AVAX[0.6293682300000000],BTC[0.0037454500000000],DOGE[353.7133817100000000],ETH[0.0160822900000000],ETHW[0.0160822900000000],SHIB[3.0000000000000000],USD[0.0003334732863875] |
| 08905745 | BAT[18.5991183700000000],GRT[17.6218363700000000],SHIB[2.0000000000000000],SOL[0.0882430700000000],TRX[1.0000000000000000],USD[0.0000004978027728] |
| 08905762 | USD[5.0000000000000000] |
| 08905764 | NFT[328992106750660482][1],NFT[505159088606276592][1],USD[30.0000000000000000] |
| 08905788 | MATIC[0.0000000006042400],USD[0.0000000145412129] |
| 08905799 | SOL[0.5443332804054752],USD[0.0002907565234503] |
| 08905802 | USD[3.0000000000000000] |
| 08905819 | BAT[0.7404119600000000],ETH[0.0154152700000000],ETHW[0.0093856500000000],USD[0.0023231915028804] |
| 08905820 | SHIB[376758.5299706100000000],TRX[1.0000000000000000],USD[5653.3296442572388877] |
| 08905821 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETHW[0.8060857600000000],SHIB[11.0000000000000000],TRX[2.0000000000000000],USD[0.0059143407233685] |
| 08905824 | SHIB[3.0000000000000000],USD[0.0047626035479224] |
| 08905829 | BTC[0.0001998000000000],EUR[6.0000000000000000],USD[5.4783032000000000] |
| 08905834 | SHIB[1.0000000000000000],USD[0.0000000062825600],USDT[50.6431458500000000] |
| 08905837 | USD[0.0000000069342756] |
| 08905843 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.6165058403600192] |
| 08905850 | SHIB[1.0000000000000000],USD[0.0000134126600893] |
| 08905857 | TRX[0.0000990000000000],USD[0.0563881384291200],USDT[0.0002875377193736] |
| 08905882 | SOL[0.1032020900000000] |
| 08905884 | USD[2000.0000000000000000] |
| 08905885 | TRX[0.0030480061009200],USD[5.4573128264085794] |
| 08905886 | BTC[0.0000197100000000],USDT[1.3241515973982533],USDT[1.0000000000000000] |
| 08905893 | DOGE[0.0000000086250000] |
| 08905901 | USD[0.0193006730000000] |
| 08905930 | USD[5.0000000000000000] |
| 08905931 | BTC[0.0000000014518380],TRX[0.0000290000000000],USDT[0.0000000029252585] |
| 08905941 | SOL[0.0000024000000000] |
| 08905947 | TRX[2.0000000000000000],USD[106.7614862507632400] |
| 08905957 | AVAX[0.0000000014740000],BRZ[1.0000000000000000],BTC[0.0000000092885400],USD[0.3466529218806592],USDT[5.2263272345442855] |
| 08905964 | USD[0.4191388700000000] |
| 08905969 | SOL[0.0000000033261400] |
| 08905983 | KSHIB[0.0000000029207052],SHIB[4153707.2176091300000000],USD[0.0207480001392645] |
| 08905987 | USD[0.2271067311679115],USDT[0.0000000168587453] |
| 08905988 | BRZ[1.0000000000000000],BTC[0.0478797600000000],ETH[0.1254616500000000],ETHW[0.1243232000000000],NFT[528818730134147655][1],SHIB[1.0000000000000000],USD[0.8823878250184930] |
| 08906003 | USD[3.0000000000000000],ETHW[1.0476940700000000],SHIB[1.0000000000000000],USD[2521.6489515916866840],USDT[1.0254319700000000] |
| 08906006 | USD[0.0002977508196062] |
| 08906007 | BTC[0.0004995000000000],DOGE[29.9700000000000000],NFT[309879360045554270][1],NFT[373702022642758109][1],NFT[404631372664308392][1],NFT[411654138250211813][1],NFT[436728024582321353][1],NFT[477931031014125297][1],USD[2.0474500000000000] |
| 08906034 | USD[1846.0062145546237416] |
| 08906064 | BTC[0.0097059200000000],LTC[0.6301732500000000] |
| 08906082 | DOGE[291.6546597100000000],TRX[1.0000000000000000],USD[0.0000000046130012] |
| 08906086 | TRX[1.0000000000000000],USD[0.0003067600000000],USDT[0.0000000019268692] |
| 08906089 | USD[60.9330351665914593],USDT[223.4965540568527188] |
| 08906094 | USD[48.9387698609168190],USDT[0.0000000030830878] |
| 08906102 | MATIC[7.1790943300000000],USD[0.0000000131561512] |
| 08906105 | TRX[0.0000010000000000] |
| 08906106 | BTC[0.0007508300000000],ETHW[9.7015980000000000],SOL[0.0596500000000000],USD[8.0051265281761801] |
| 08906137 | AVAX[0.0000000287543398],BAT[0.0000000076251640],BCH[0.0000000045332968],BTC[0.0018070905233498],ETH[0.0000000093161516],ETHW[0.0000000093161516],LINK[0.0000000031951876],MATIC[0.0000000012500000],SOL[0.0000000091588200],UNI[0.0000000075109146],USD[0.0000000049949455],YFI[0.0000000072217307] |
| 08906145 | SHIB[1.0000000000000000],SOL[0.6222151800000000],USD[0.0000002583685064] |
| 08906153 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0008414139617887] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08906154 | SHIB[1.000000000000000000],SOL[0.313304660000000000],USD[74.754801318740614] |
| 08906162 | ETH[0.004816960000000000],ETHW[0.004762240000000000],NFT [3264883774060985510][1],NFT [562328055458369448][1],SHIB[1.000000000000000000],SOL[0.056992780000000000],USD[0.016943253197602] |
| 08906171 | NFT [3549738473662659531[1],NFT [4282161236914400620][1],USD[10.000000000000000000] |
| 08906181 | BTC[0.000041020000000000],USD[0.000203774716436] |
| 08906193 | USD[0.000000419645865] |
| 08906197 | BTC[0.000251400000000000],USD[0.001625829497836] |
| 08906202 | USD[0.002915826598343] |
| 08906208 | AVAX[9.423030621813155990],USD[1.000001256371945490],USDT[83.473451000000000000] |
| 08906226 | MATIC[14.2339217000000000],SHIB[1.000000000000000000],USD[0.000000034307090] |
| 08906238 | USD[0.000000962278200],USDT[19.908042000000000000] |
| 08906243 | AVAX[0.010000000000000000] |
| 08906276 | USD[0.005000000000000000] |
| 08906283 | USD[242.437933700000000000] |
| 08906295 | BTC[0.549076840000000000],USD[9325.626774835521414] |
| 08906303 | ETH[0.000000008418221 9],USD[0.000000031843568 7],USDT[0.000001368229033 5] |
| 08906314 | USD[0.702162998284695 0] |
| 08906315 | BTC[0.000317350000000000],ETH[0.001838700000000000],ETHW[0.001838700000000000],GRT[8.729385580000000000],SOL[0.047816230000000000],USD[0.000000156226241 7],USDT[0.000000095859280] |
| 08906328 | TRX[0.000001000000000000],USD[0.018703305173080 7],USDT[0.000000070960890] |
| 08906335 | BTC[0.000364040000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[8.358147045008507 0] |
| 08906342 | AVAX[1.295775990000000000],DOGE[1264.412657150000000000],ETH[0.002512110000000000],ETHW[0.002484750000000000],SHIB[1.000000000000000000],USD[0.010016686734911 4] |
| 08906348 | BCH[0.054035220000000000],BTC[0.000016520000000000],DOGE[2.000568410000000000],SHIB[1.000000000000000000],USD[-3.857160435255988 4] |
| 08906352 | USD[2.000000000000000000] |
| 08906355 | SHIB[17681.197903400000000000] |
| 08906360 | USD[4.055624900000000000] |
| 08906362 | USD[0.001914898359720] |
| 08906384 | USD[7.000000000000000000] |
| 08906388 | BTC[0.010000000000000000] |
| 08906392 | BTC[0.007804620000000000],LTC[1.903683710000000000],SHIB[2.000000000000000000],USD[0.002442170506597] |
| 08906407 | BTC[0.000000002809501 1],USD[0.004792437696808] |
| 08906409 | USD[2000.010000000000000000] |
| 08906415 | BTC[0.000000001722500 0],NFT [560390271412622988][1],USD[1.569580156490100 0] |
| 08906418 | USD[0.003758149464408 7] |
| 08906437 | BTC[0.000000000960000 0],DOGE[9.999000000000000000],ETH[0.000000039525000 0],LTC[0.000000006560600 0],USD[0.010057353184580 5] |
| 08906439 | BTC[0.000000004200000 0] |
| 08906441 | DOGE[2.000000000000000000],ETHW[0.400908190000000000],GRT[1.000000000000000000],SHIB[13.000000000000000000],USD[0.012963595360441 8] |
| 08906444 | USD[50.010000000000000000] |
| 08906450 | USD[0.999587479793645 7] |
| 08906477 | USD[6.115624400000000000] |
| 08906500 | BTC[0.000000008000000 0],ETH[0.000000006946495],ETHW[0.000000006946495],MATIC[0.000000005231684],SOL[0.000000075170000],SUSHI[0.000000028286945],USD[1384.498942307139288 7] |
| 08906503 | MATIC[8.935887220000000000],USD[0.036165735542284] |
| 08906504 | BTC[0.000056150000000000],USD[111.388927975735688 0] |
| 08906515 | USD[2.108136740000000000] |
| 08906520 | DOGE[65.477270690000000000],SHIB[501688.340640800000000000],USD[0.000000008888595] |
| 08906534 | USD[10.159204505381360 0] |
| 08906551 | USD[50.000000000] |
| 08906564 | AUD[1.388457680000000000],BAT[0.000003690000000000],BTC[0.000076000000000000],CAD[2.654963800000000000],EUR[0.901644500000000000],MATIC[0.000007170000000000],SOL[0.000001890000000000],SUSHI[1.767880990000000000],TRX[0.000245080000000000],USD[4.191289784552249 8],USDT[4.193531420000000000] |
| 08906573 | BTC[0.000059520000000000],DOGE[1.000000000000000000],NFT [343377745386025440][1],TRX[1.000000000000000000],USD[0.003035618523825] |
| 08906575 | BTC[0.043916700000000000],DOGE[1.000000000000000000],ETH[0.000000010000000000],ETHW[0.000000009171941 3],SHIB[3.000000000000000000],TRX[1786.649106740000000000],USD[0.000000027432379],USDT[161.541888092006560 4] |
| 08906585 | SOL[0.000128040000000000],USD[0.000000615451786 8] |
| 08906592 | ETH[0.000935000000000000],ETHW[0.000935000000000000],USD[9176.941091452000000000],USDT[0.004840000000000000] |
| 08906593 | DOGE[1.000000000000000000],USD[0.000010209080356] |
| 08906600 | DOGE[1.000000000000000000],ETH[0.023158090000000000],ETHW[0.023158090000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[-24.509051282018473 5] |
| 08906603 | BCH[0.000090000000000000],USD[1.637706342731441 4] |
| 08906607 | USD[15.000000000000000000] |
| 08906615 | AAVE[0.040000000000000000],AVAX[0.000000006000000000],BCH[0.006000020000000000],BTC[0.000102269070523 94],DOGE[0.074163584600541 8],ETHW[0.004589876256886],PAXG[0.000000006012686 5],SOL[0.040000088351405 5],SUSHI[0.000000094028305],TRX[13.224653500000000000],USD[3.614087922681511 4],USDT[0.051953703988096 0] |
| 08906618 | DOGE[3.000000000000000000],SHIB[8.000000000000000000],SOL[25.456060960000000000],TRX[1.000000000000000000],USD[0.000008751175785 9] |
| 08906619 | DOGE[174.972073090000000000],SHIB[5.000000000000000000],USD[36.742765245126535] |
| 08906645 | AVAX[-0.000000000216012 9],BRZ[5.000000000000000000],BTC[0.015414705785305 2],DOGE[0.012323580000000000],ETHW[0.000038860000000000],GRT[2.000000000000000000],MATIC[0.010859230000000000],SHIB[63.000000000000000000],SOL[0.000288821298931 2],TRX[32.899261250000000000],USD[0.001074882058060 9],USDT[0.000000006770099 7] |
| 08906659 | BTC[0.014295400000000000],USD[0.300901400000000000] |
| 08906660 | BTC[0.000000006160000],USD[0.000202563106011 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08906664 | BTC[0.0000314700000000],USD[52.4534207732127411] |
| 08906665 | BTC[0.0000534800000000] |
| 08906680 | ETH[0.0000000100000000],ETHW[0.0000000095425797],USD[0.0003023112830543] |
| 08906686 | BAT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0003247487497805] |
| 08906690 | BTC[0.4047182000000000],USD[21.5330800000000000] |
| 08906696 | SHIB[5.0000000072147088],SOL[0.0000000087904300],USD[0.0000000029305930] |
| 08906698 | USD[10.0000000000000000] |
| 08906699 | USD[0.0061317040000000] |
| 08906700 | ETHW[0.0017027700000000],USD[2.8955952244002111] |
| 08906709 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0556231100000000],DOGE[1.0000000000000000],ETH[0.3527946600000000],ETHW[0.3526465400000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001632994094880],USDT[1.0508964900000000] |
| 08906723 | USD[62.7205458860325730] |
| 08906724 | BTC[0.0052507500000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[3.4888146500000000],TRX[1.0000000000000000],USD[1.9217411171261487] |
| 08906726 | ETHW[0.1800000000000000],USD[1.0484030000000000] |
| 08906744 | BTC[2.9203099908384600],ETH[0.0005558500000000],GRT[1.0000000000000000],USD[1.5757731825000000],USDT[0.3981568067253483] |
| 08906768 | BTC[0.0018993800000000],SHIB[1.0000000000000000],USD[0.0007861656115480] |
| 08906773 | BTC[0.0000558061597922],ETH[0.0000000082531440],ETHW[0.0000000082531440],PAXG[0.0000000900000000],USD[0.0000000027685587],USDT[0.0003926817803722] |
| 08906777 | TRX[0.0000000009663470],USD[0.0000000000518862] |
| 08906796 | USD[6.9940000009228088] |
| 08906818 | GRT[22.2484269100000000],USD[40.0100000017308382] |
| 08906830 | BTC[0.0000000113415279],NFT [3346962476163595 87][1],SHIB[11.0000000000000000],USD[0.0092379223973070] |
| 08906832 | AVAX[0.2997000000000000],CUSDT[11.0000000000000000],USD[9.8649821800000000] |
| 08906834 | ETH[0.0059685300000000],ETHW[0.0059001300000000],SHIB[1.0000000000000000],USD[0.0000033800858016] |
| 08906851 | DOGE[0.0001903900000000],SHIB[401445.2027298200000000],USD[9.2063737800268312] |
| 08906853 | DOGE[1.0000000060900866],USD[27.3967554717930561] |
| 08906866 | USD[0.0000008379001675] |
| 08906871 | BRZ[1.0000000000000000],BTC[0.0000000046175873],SHIB[2.0000000000000000],TRX[0.0000010000000000],USD[0.0000297933298092],USDT[0.0002107721848560] |
| 08906873 | USD[2999.8362050000000000] |
| 08906875 | SHIB[12230461.4210936800000000],USD[0.3100000000004464] |
| 08906880 | SHIB[1.0000000000000000],SOL[0.5998961000000000],USD[0.0000002828453330] |
| 08906882 | BRZ[1.0000000000000000],DOGE[801.8816403400000000],SHIB[612403.1007751900000000],TRX[1.0000000000000000],USD[0.0000000007613143] |
| 08906885 | DOGE[10623.7155345700000000],NFT [3513186508801481 03][1],TRX[1.0000000000000000],USD[0.0000000001553099] |
| 08906886 | AAVE[0.0000337750000000],ETH[0.0000031000000000],ETHW[0.0000031000000000],MATIC[0.0057788500000000],SOL[0.0000598192000000],TRX[0.0000001000000000],USD[0.0064319078244449],USDT[0.0000174451496257] |
| 08906887 | USD[442.6001895655710547] |
| 08906896 | DOGE[139.5691517500000000],SHIB[6746443.7180852300000000],USD[0.0000000014161184] |
| 08906899 | USD[0.0114760000000000] |
| 08906927 | SHIB[1.0000000000000000],USD[0.0000838394443650] |
| 08906928 | SHIB[1.0000000000000000],USD[0.0000054197592195] |
| 08906930 | BCH[0.0023524040041414],BTC[0.0000000098634855],ETH[0.0000000032227380],USD[0.0000052315011346] |
| 08906932 | BTC[0.0012749800000000] |
| 08906943 | USD[0.9942394100000000] |
| 08906949 | SOL[0.1242200800000000],SUSHI[3.5118752000000000],USD[21.0778058881463584] |
| 08906955 | ETH[0.0000000096000000],ETHW[0.0000000096000000],MATIC[0.0000000079070000],USD[0.0001399367715684] |
| 08906956 | BTC[0.0013432400000000] |
| 08906961 | USD[0.0397091960000000] |
| 08906967 | BTC[0.0000000100000000],USD[0.0000000045951000] |
| 08906971 | USD[1972.8856325900000000] |
| 08906979 | AVAX[0.2600922700000000],BCH[0.0320444700000000],BTC[0.0012284000000000],DOGE[84.1792448700000000],ETH[0.0018951900000000],ETHW[0.0018678300000000],TRX[1.0000000000000000],USD[0.0244638145015203] |
| 08906986 | BTC[0.0000001477554080],DOGE[3.0000000000000000],ETH[0.0000000553964010],SHIB[28.0000000000000000],SOL[0.0000007395204 6],TRX[2.0000000000000000],USDT[0.0000000099690438] |
| 08906988 | DOGE[0.0000000153570990],NFT [2917742963793917 32][1],NFT [4304148641142755 48][1],NFT [4391909941601097 72][1],NFT [4655669643287709 35][1],NFT [5617444899277122 32][1],SHIB[1906382.5099255881350957],SOL[0.0100000045293970],USD[0.0000000102701460] |
| 08906990 | BTC[0.0018999200000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002044075847740] |
| 08906994 | ETHW[0.0697303200000000],USD[179.4321168638401559] |
| 08906995 | USD[0.0002970208801748] |
| 08907004 | BTC[0.0118624000000000] |
| 08907005 | DOGE[1.0000000000000000],MATIC[325.1029107100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000231481928] |
| 08907015 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0021847990060597] |
| 08907017 | ETH[0.0001216915513728],ETHW[0.0001216915513728],USD[143.3710438935445932] |
| 08907031 | BTC[0.0000001100000000],SHIB[1.0000000000000000],USD[0.0003225638290099] |
| 08907032 | DOGE[7.0057537000000000],ETHW[2.4755097300000000],NFT [5042770688350147 11][1],SHIB[37.0000000000000000],TRX[9.0000000000000000],USD[0.0049347447365811] |
| 08907035 | ETH[0.0000000015764921],ETHW[0.0000000015764921],SHIB[3.0000000000000000],USD[0.0000369366687] |
| 08907037 | SHIB[1.0000000000000000],USD[0.0069096060000000] |
| 08907041 | BRZ[1.0000000000000000],BTC[0.3712201400000000],DOGE[1.0000000000000000],ETH[1.8735164400000000],ETHW[1.8727322100000000],SHIB[3.0000000000000000],SOL[1.6333923874815122],TRX[4.0000000000000000],USD[0.0001415640354627] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08907042 | BTC[0.000365280000000],ETH[0.009282654643571],ETHW[0.009192654643571],MATIC[0.000287000000000],USD[0.010176545898169] |
| 08907049 | BTC[0.000000800000000],DOGE[1.000000000000000],USD[0.000765106302280] |
| 08907068 | SHIB[26478691.668436060000000] |
| 08907069 | USD[0.000000844922328] |
| 08907073 | USD[0.000014409067612] |
| 08907074 | BTC[0.000491810000000],ETH[0.083398700000000],ETHW[0.083398700000000],LINK[1.005432520000000],MATIC[2.864086480000000],SHIB[1.000000000000000],SUSHI[1.020088670000000],TRX[1.000000000000000],USD[0.003108912848721] |
| 08907076 | USD[0.000000084933815] |
| 08907078 | BTC[0.000120260000000],ETH[0.020829400000000],ETHW[0.020555800000000],USD[0.747288772035284] |
| 08907082 | USD[100.000000000000000] |
| 08907092 | USD[10.000000000000000] |
| 08907100 | USD[9.990000000000000],USD[5.844460000000000] |
| 08907102 | ALGO[12.583307470000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[4.559047149143537] |
| 08907137 | NFT[289239585024733644][1],SHIB[2.000000000000000],USD[0.066674988005718],USDT[0.000019220148138] |
| 08907138 | BRZ[0.000000059880378],BTC[0.000000002279082],DAI[0.000000065766800],ETH[0.000000039973732],USD[0.079338568859283] |
| 08907147 | ETH[0.000972000000000],ETHW[0.000972000000000],SOL[5.445740000000000],USD[0.256027450000000] |
| 08907154 | USD[2.001249138598886] |
| 08907172 | SHIB[1.000000000000000],SOL[0.442130500000000],USD[0.000000012372824],USDT[10.466890580000000] |
| 08907198 | ETH[0.003679100000000],ETHW[0.003679100000000],USD[0.000080453807068] |
| 08907211 | SHIB[800189.856164240000000],SOL[0.689200690000000],USD[0.002239268621624] |
| 08907215 | BAT[1.000000000000000],SHIB[1.000000000000000],USD[97.283683487734954] |
| 08907217 | USD[0.000000018606230],USDT[9.947055700000000] |
| 08907221 | LINK[0.359700580000000],SHIB[1.000000000000000],USD[0.285752447048516] |
| 08907234 | BTC[0.000421490000000],SOL[0.010000000000000],USD[0.284415839055835] |
| 08907235 | USD[20.000000000000000] |
| 08907242 | SHIB[8.000000000000000],SOL[0.346463070000000],USD[0.595556424912214],USDT[0.000000025666409] |
| 08907253 | USD[10.540491000000000] |
| 08907259 | USD[0.003123446266169] |
| 08907262 | NFT[475012401874446807][1],NFT[503668832399532961][1],SHIB[1.000000000000000],USD[0.000001273313290] |
| 08907264 | DOGE[1.000000000000000],SOL[0.054038780000000],USD[0.000001130456170],USDT[0.000000065164590] |
| 08907265 | DOGE[3.000000000000000],USD[0.000193648362100] |
| 08907267 | NFT[416972759318643014][1],NFT[439579113993487200][1],USD[2.108098240000000] |
| 08907284 | USD[0.104363280000000] |
| 08907299 | LINK[0.000014500000000],USD[0.000969296540247] |
| 08907311 | SHIB[3.000000000000000],USD[0.002051743657338] |
| 08907312 | UNI[23.564627190000000],USD[0.000000053921640] |
| 08907316 | ETHW[0.017175900000000],SHIB[3.000000000000000],USD[29.012653530791126] |
| 08907333 | USD[25.000000000000000] |
| 08907351 | USD[0.860000000000000] |
| 08907363 | DOGE[1.000000000000000],MATIC[1.000000000000000],SHIB[2.000000000000000],USD[0.062634628827543],USDT[0.000000093705600] |
| 08907371 | DOGE[121.060602040000000] |
| 08907375 | USD[0.210000000000000] |
| 08907385 | TRX[0.000004000000000],USDT[17.000000000000000] |
| 08907393 | BRZ[1.000000000000000],BTC[0.021383190000000],DOGE[8.064606260000000],LINK[1.050359200000000],SHIB[1.000000000000000],SOL[1.000000000000000],TRX[2.000000000000000],USD[37.395463471066865],USDT[1.048739350000000] |
| 08907410 | BTC[0.000254060000000],USD[0.003794235298650] |
| 08907414 | BTC[0.275126585405840],ETHW[0.000143740000000],USD[0.000063764432368] |
| 08907415 | DOGE[1.000000083433699],ETH[0.000000006771203],GRT[0.000000005611527],KSHIB[0.000000085613518],SHIB[0.000000055059440],USD[265.617187057323649],USDT[0.000000045894704] |
| 08907417 | USD[20.000000000000000] |
| 08907430 | MATIC[40.000000000000000],USD[0.194652160000000] |
| 08907433 | BTC[0.000001300000000],ETH[0.053289280000000],ETHW[0.052628940000000] |
| 08907437 | BTC[0.000254130000000],ETH[0.002695926000000],ETHW[0.008948250000000] |
| 08907438 | BCH[0.000000098484200],BTC[0.000006428151847],USD[0.000084284797258],USDT[0.000000104975618] |
| 08907444 | BTC[0.000000001469240],MATIC[0.000000035515300],USD[0.001008501353112] |
| 08907452 | BTC[0.012587400000000],DOGE[0.499000000000000],ETH[0.126900000000000],ETHW[0.126900000000000],USD[83.264827500000000] |
| 08907455 | SHIB[2.000000000000000],USD[0.002128775129453] |
| 08907483 | USD[0.004406934007527] |
| 08907507 | DOGE[1.000000000000000],GRT[0.429337460000000],TRX[1.000000000000000],USD[0.000000127190762] |
| 08907510 | BTC[0.000001303433060],ETH[0.000000030000000],ETHW[0.000000030000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.002268381425408] |
| 08907514 | DOGE[1.000000000000000],NFT[443438660369069210][1],NFT[495267805862292412][1],USD[0.002103772635624] |
| 08907524 | USD[8.950000000000000] |
| 08907536 | BCH[0.006706720000000],ETH[0.000727850000000],ETHW[0.000723480000000],NEAR[0.346801024146561],USD[0.000342146658687],YF[0.000056300000000] |
| 08907548 | USD[0.000000040391986] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08907562 | ETH[0.00482919000000000],TRX[0.0000030000000000000],USDT[0.0000116570999636] |
| 08907576 | BTC[0.0000000046100000],NFT (2904761536086816805)[1],USD[0.0647900000000000] |
| 08907587 | AVAX[0.0975498200000000],BTC[0.0000000300000000],SHIB[3.0000000000000000],USD[0.0023960574120571],USD[0.0000000005754778] |
| 08907618 | BTC[0.0074000000000000],ETH[0.3217809800000000],ETHW[0.3217809800000000],SOL[7.4300000000000000],USD[0.8699591839449780] |
| 08907621 | USD[10.0000000000000000] |
| 08907655 | SOL[0.0931736026096200] |
| 08907657 | ETH[0.0129020635785102],ETHW[0.0129020635785102],NFT (4627008932791360500)[1],SOL[0.1034994800000000],USD[0.0000002245706053] |
| 08907659 | SHIB[2.0000000000000000],USD[0.0017425155204164] |
| 08907663 | BRZ[1.0000000000000000],BTC[0.0122761500000000],DOGE[1.0000000000000000],ETH[0.1443822900000000],ETHW[0.1443822900000000],SHIB[1.0000000000000000],USD[0.0005116850607801] |
| 08907673 | SHIB[2354311.2098800400000000],USD[0.0100000000002072] |
| 08907674 | AVAX[0.0000000098549776],BTC[0.0000001111113890],ETH[0.0003482830802473],ETHW[0.0003482830802473],LTC[2.0000000050284195],SHIB[0.0000000018535650],SOL[0.0000000027144856],USD[0.0064866616824006] |
| 08907683 | BRZ[1.0000000000000000],SOL[8.4278000000000000],USD[0.0020304624183518] |
| 08907691 | USD[1000.0000000000000000] |
| 08907723 | BTC[0.0000109900000000],ETH[0.0028001000000000],ETHW[0.0028001000000000],USD[0.0000524381889977],YFI[0.0029829400000000] |
| 08907732 | NFT (5264160286503624564)[1],USD[25.0000000000000000] |
| 08907733 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.5625336977794872],USD[0.0004193355267168] |
| 08907747 | MATIC[3.5842206200000000],USD[15.8085225311398766] |
| 08907758 | USD[0.0315744000000000],USDT[0.0000000072873280] |
| 08907759 | BRZ[4.0000000000000000],BTC[0.0193050000000000],CUSDT[5.0000000000000000],DOGE[5.0000000000000000],ETH[0.2952358300000000],ETHW[0.2952358300000000],GRT[1.0000000000000000],SHIB[1512156.3909693800000000],SOL[2.7850008382500000],TRX[6.0000000000000000],USD[0.0000003500000000] |
| 08907760 | BTC[0.0000000119506750],ETH[0.0000001307866910],LTC[0.0000000003464262],USD[0.0000018863313698],USDT[0.0000003506442940] |
| 08907770 | AVAX[-0.0000000296299993],USD[0.0000008681024085] |
| 08907771 | DOGE[2.0000000000000000],ETHW[0.1401884300000000],SHIB[5.0000000000000000],USD[774.1354276576920314],USDT[1.0000000000000000] |
| 08907772 | DOGE[3.0000000000000000],SOL[3.9692626400000000],USD[0.8927560953416948] |
| 08907774 | SOL[0.0000000028607614],USD[0.0035743435575171] |
| 08907779 | DAI[5.2413332600000000],DOGE[46.3079597200000000],KSHIB[227.6516638100000000],LINK[0.3788305400000000],SHIB[1.0000000000000000],SUSHI[1.7808058000000000],UNI[0.5960898800000000],USD[0.0000000931468785],USDT[5.2417201600000000] |
| 08907781 | DOGE[16.6537849600000000],SHIB[88731.1446317600000000],USD[1.0000000004801424] |
| 08907782 | BAT[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001791523431242],USDT[1.0165648214779450] |
| 08907806 | USD[0.0037055823787352] |
| 08907821 | USD[0.4297734715416802] |
| 08907831 | BTC[0.0000772000000000],USD[26.9445120000000000] |
| 08907834 | USD[0.0010747117930687],USDT[0.0000000076022747] |
| 08907842 | ETH[0.0000000071241848],SHIB[3.0000000000000000],SOL[2.1170923291486498],TRX[0.0000000014590912],USD[0.0000000048133478],USD[0.0000000149161824] |
| 08907850 | AVAX[0.0000000071500000],MATIC[0.0000000062080000],NEAR[0.0000000039124724],NFT (3760910777657293333)[1],SOL[-0.0000000004420802],USD[0.1088485546989675],USDT[0.0000000113380013] |
| 08907867 | SHIB[1430783.4508920200000000],TRX[1.0005345100000000],USD[0.0002739700001390] |
| 08907895 | GRT[9.9905000000000000],SOL[0.1198860000000000],SUSHI[9.9905000000000000],USD[1.6993000000000000] |
| 08907911 | AVAX[0.0000000394390000],BRZ[1.0000000000000000],BTC[0.0000000807744490],DOGE[1.0000000000000000],ETH[0.0000000067395403],LTC[0.0000000147254938],MATIC[0.0000000038848382],NFT (4595529663628751741)[1],SHIB[0.0000000000000000],SOL[0.0000000042137344],TRX[1.0000010000000000],USD[0.1269040676700831],USDT[0.0000000162114264] |
| 08907917 | NFT (5020072885844426059)[1],SHIB[1.0000000000000000],USD[0.0052944977573828] |
| 08907920 | BTC[0.0018793200000000],DOGE[2.0000000000000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0002369777469386] |
| 08907935 | USD[1.0000000000000000] |
| 08907939 | SHIB[5.0000000000000000],USD[0.0007493641066591] |
| 08907947 | MATIC[0.0058245200000000],NFT (3032337574860184664)[1] |
| 08907949 | BTC[0.0000386900000000],DOGE[1.0000000000000000],ETH[0.0000004400000000],ETHW[0.0000004400000000],MATIC[0.0643021100000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[25.6791785060928811] |
| 08907963 | ETH[0.0099195700000000],ETHW[0.0099796450000000],LTC[0.2433528600000000],SHIB[3.0000000000000000],SOL[0.3159803000000000],USD[0.0001086800040609] |
| 08907974 | USD[0.9904305688378660],USDT[0.0000000044428368] |
| 08907978 | ETH[0.0020000000000000],ETHW[0.0020000000000000] |
| 08907986 | BRZ[2.0000000000000000],SHIB[7.5838986800000000],TRX[1.0002513900000000],USD[0.0080136719362222] |
| 08907987 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.9195945528855664] |
| 08907999 | DOGE[3.0000000000000000],ETHW[8.8178302000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0027411428818726],USDT[0.0000000032368560] |
| 08908006 | SHIB[4758469.3741724000000000],USD[0.0000000000001840] |
| 08908017 | BTC[0.3264600100000000],ETH[0.0895108800000000],ETHW[0.0884700000000000],SHIB[24641799.9190290000000000] |
| 08908018 | USD[0.0010526000000000] |
| 08908021 | USD[26.3502648900000000] |
| 08908034 | LINK[0.0000000065517198],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0034312158479746],USDT[1.0071579000000000] |
| 08908046 | SOL[0.0069800000000000],USD[0.0036175900000000] |
| 08908071 | SOL[0.0633435300000000],USD[0.0000007150747997] |
| 08908078 | USD[0.0004607763820392] |
| 08908101 | ETH[0.0018775300000000],ETHW[0.0018775300000000],GRT[4.4379120500000000],USD[0.6204002135420115] |
| 08908137 | BTC[0.0000000000146],TRX[378.7355714600000000] |
| 08908138 | BTC[0.0000002400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0004916900789917] |
| 08908146 | SHIB[1.0000000000000000],USD[0.0004016064190729] |
| 08908149 | USD[0.0003231998983068] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08908156 | ETH[0.000000056600000] |
| 08908189 | BTC[0.029973000000000],ETH[0.299730000000000],ETHW[0.299730000000000],MATIC[99.910000000000000],SOL[9.991000000000000],USD[2.000000000000000] |
| 08908198 | BRZ[1.000000000000000],LTC[0.206923590000000],SHIB[3.000000000000000],USD[0.000000308098271 9] |
| 08908203 | BRZ[52.116688720000000],BTC[0.000238230000000],DOGE[181.103532670000000],USD[0.013930163859 1981] |
| 08908204 | SHIB[8.000000000000000],TRX[10.479419280000000],USD[0.000000083629963],USDT[59.510708437356 6387] |
| 08908210 | USD[0.000000051849574] |
| 08908211 | USD[0.007490646116876],USDT[2.071712670000000] |
| 08908236 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.004289329527076 5] |
| 08908252 | DOGE[1.000000000000000],ETH[0.073969470000000],ETHW[0.073969470000000],LINK[14.050598750000 000],MATIC[413.659089240000000],SHIB[4480290.738351250000000],USD[0.000005453404462 4] |
| 08908255 | TRX[9441.023007000000000] |
| 08908259 | USD[11.276228534444843 6] |
| 08908272 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[5.002967202066030 5] |
| 08908277 | NFT (387922799759804316)[1],USD[0.001564807056143 3] |
| 08908285 | BRZ[104.910068550000000],BTC[0.000796160000000],DOGE[1.000000000000000],ETH[0.010914540000000],ETHW[0.010777740000000],PAXG[0.016074050000000],SHIB[4.000000000000000],TRX[256.845657810000000],USD[0.000478723749761 5] |
| 08908300 | SHIB[7.000000000000000],SUSHI[0.229766580000000],TRX[2.000000000000000],USD[0.000000394834660],USDT[0.000000007928492 8] |
| 08908302 | NFT (401405004933090994)[1],NFT (424960025577988099)[1],NFT (435673067795902994)[1],NFT (450349478070313606)[1],NFT (461577310501103971)[1],NFT (472859763568668146)[1],NFT (522741828904885374)[1],NFT (526668920860887482)[1],USD[15.757458408000000] |
| 08908315 | NFT (352005957770127975)[1],NFT (399043811176549967)[1],NFT (547784817638114081)[1],USD[10844.681041790000000],USDT[0.000000014095632] |
| 08908316 | BTC[0.000004200000000] |
| 08908318 | BTC[0.000167312975726],SHIB[3.000000000000000],USD[0.001834613174750],USDT[0.000000168253364] |
| 08908326 | USD[10.000000000000000] |
| 08908327 | BRZ[1.000000000000000],USD[0.002781480221635] |
| 08908333 | USD[0.000000054810419] |
| 08908335 | USD[0.005126920000000] |
| 08908342 | BTC[0.418265410161 7172],DOGE[231.443990235188 7608],ETH[6.504240700000000],ETHW[5.516285380000000],SHIB[61.000000000000000],USD[-199.999854454 7024470],USDT[0.000000060145550] |
| 08908356 | SHIB[2.000000000000000],USDT[0.000000052972322] |
| 08908357 | USD[0.000603305863 21 28],USDT[0.000000044611487] |
| 08908361 | USD[0.315556744964 9289],USDT[0.000000118299494] |
| 08908366 | USD[5.000000000000000] |
| 08908413 | AAVE[0.003007660000000],AVAX[0.001334690000000],DOGE[1.000000000000000],NEAR[0.072753320000000],NFT (522531744203183074)[1],SHIB[1.000000000000000],SOL[0.007500000000000],TRX[0.969826710000000],USD[0.001227250000000],USDT[0.000000086709602] |
| 08908415 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.003735180000000],NFT (317419752515533352)[1],NFT (365876374895115169)[1],NFT (393609511586220049)[1],NFT (486904138128139475)[1],NFT (534248809147426842)[1],NFT (534493792205443893)[1],SOL[0.000400652238000],USD[0.000007826664632 62] |
| 08908445 | AAVE[0.000000008875 4100],SHIB[3.000000000000000],SOL[0.203679998860 8706],USD[0.004413004338 3265],USDT[0.000000008921 2970] |
| 08908446 | BTC[0.002467080000000],USD[0.000826887674152] |
| 08908459 | SHIB[1.000000000000000],SUSHI[0.257730340000000],USD[0.000000148275892] |
| 08908460 | USD[1.236221200000000] |
| 08908479 | DOGE[1.000000000000000],SHIB[5.000000000000000],USD[0.001417473043 5899] |
| 08908492 | BTC[0.000485540000000],SHIB[1.000000000000000],USD[0.003245817868280] |
| 08908497 | BTC[0.000000027675830],DOGE[0.000000001 10350029],SOL[0.000000000771 6600],TRX[0.000000040991340],USD[0.000000180432025],USDT[0.000000311 1443633] |
| 08908503 | UNI[16.800000000000000],USD[0.242690400000000] |
| 08908525 | BTC[0.004918230000000],DOGE[87.848978140000000],GRT[23.331135540000000],MATIC[35.328119090000000],SHIB[449844.551057100000000],SOL[3.535966150000000],SUSHI[33.226630320000000],TRX[164.223174550000000],USD[291.000327801425 4652] |
| 08908526 | USD[0.000014720880791 3],USDT[0.000000000954097 3] |
| 08908534 | ETHW[0.611000000000000],USD[2436.518032191729 5936] |
| 08908557 | BAT[20.591378180000000],BRZ[24.295512310000000],ETH[0.002984230000000],ETHW[0.002943190000000],NFT (561665144223357492)[1],USD[0.127839454361 4674] |
| 08908569 | BTC[0.005128210000000] |
| 08908580 | ETH[0.000000057900000],LTC[0.000000080456016],SHIB[3.000000000000000] |
| 08908597 | BTC[0.000023690000000],USD[0.002204263881 17974] |
| 08908600 | BTC[0.002481900000000],USD[0.001305434409757] |
| 08908602 | BRZ[2.000000000000000],BTC[0.011370390000000],DOGE[1.000000000000000],ETH[0.192116000000000],ETHW[0.191902500000000],SHIB[2.000000000000000],USD[0.671965681435 8791],USDT[104.738921690000000] |
| 08908625 | USD[0.000000684213904 0] |
| 08908630 | USD[0.000000468091117],USDT[0.000000064982500] |
| 08908650 | DOGE[7.000575370000000],ETH[0.000006600000000],ETHW[0.000006600000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.000003995382480 5] |
| 08908656 | BTC[0.014742780000000],USD[0.000083023618891 8] |
| 08908657 | USD[0.861564279532 1747],USDT[0.000000013244997] |
| 08908669 | DAI[4.972905810000000],DOGE[86.624613880000000],SHIB[220264.317180610000000],USD[0.000000090872370] |
| 08908675 | BTC[0.000000046891711],DAI[0.000765440000000],ETH[4.105438379830 9596],ETHW[0.000004640000000],NFT (289868026268167887)[1],NFT (508542615637312610)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.573934012798 2204],USDT[1.000511538281 7000] |
| 08908676 | LTC[0.089910000000000],USD[0.290818900000000] |
| 08908685 | ETH[0.017616080000000],ETHW[0.017616080570 53967],NFT (553872563158896855)[1] |
| 08908697 | BTC[0.001223350000000],USD[0.109854370000000] |
| 08908725 | USD[3.939318712131 7440],USDT[0.000000101139274] |
| 08908726 | BTC[0.000214730000000],ETH[0.003124150000000],ETHW[0.003083110000000],NFT (395649993358971540)[1],SHIB[1.000000000000000],SOL[0.489627370000000],USD[0.065698518065311 2] |
| 08908749 | BF_POINT[200.000000000000000] |
| 08908754 | SHIB[1.000000000000000],SOL[23.724801480000000],USD[104.340378755057 6102] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08908757 | USD[0.0000546796460513] |
| 08908761 | BTC[0.0000208400000000],ETH[0.0000000100000000],USD[0.2292974931385640] |
| 08908768 | DOGE[399.1434033600000000],SHIB[2196.9459459400000000],TRX[1.0000000000000000],USD[0.0000000018095021] |
| 08908783 | NFT (502000314478259278)[1],USD[0.0000958913276570] |
| 08908794 | BTC[0.1089816100000000] |
| 08908809 | USD[0.7468218406707200] |
| 08908810 | SHIB[2.0000000000000000],USD[0.1148905439294638] |
| 08908821 | BTC[0.0024000000000000],ETH[0.0300000000000000],USD[1.1974750000000000] |
| 08908823 | ETH[0.1573212700000000],ETHW[0.1573212700000000],USD[0.0000001266615472] |
| 08908827 | BCH[0.0003069000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],LTC[0.0000839600000000],SHIB[1.0000000000000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0050062456716142],USDT[1.0443814800000000] |
| 08908848 | AAVE[1.3160399500000000],BRZ[2.0000000000000000],ETH[0.0332168500000000],ETHW[0.1345238300000000],LINK[7.7626830100000000],SHIB[5.0000000000000000],SOL[1.7359559000000000],TRX[2.0000000000000000],USD[70.9839295205118819] |
| 08908854 | BTC[0.0284715000000000],ETH[0.9780210000000000],ETHW[0.9780210000000000],USD[12519.8451470100000000] |
| 08908863 | SHIB[880.4629415000000000],TRX[1.0000000000000000],USD[0.0300000115506614] |
| 08908869 | SOL[0.1000000000000000],USD[1.3283942000000000] |
| 08908873 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[8.0844914800492565] |
| 08908894 | ETH[0.0728602400000000],ETHW[0.0719567300000000],SOL[4.4807922900000000],TRX[1.0000000000000000],USD[0.0000000368019841] |
| 08908895 | SUSHI[1.7271329800000000],USD[0.0000000123216354],USDT[5.2412893200000000] |
| 08908904 | AVAX[5.7140423800000000],BRZ[1.0000000000000000],GRT[1.0000000000000000],SOL[21.9592543200000000],TRX[2.0000000000000000],USD[0.0000469306054816],USDT[1.0000000000000000] |
| 08908939 | USD[0.0391200000000000] |
| 08908941 | BTC[0.0321754800000000],ETH[0.0178425800000000],ETHW[0.0176237000000000] |
| 08908942 | USDT[997.0000000000000000] |
| 08908944 | DOGE[0.0465639000000000],USD[0.0000000010031894] |
| 08908950 | SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000771895681044] |
| 08908954 | LINK[1.0102110400000000],SHIB[167928.1125104900000000],USD[0.6731412976647382],USDT[0.0000000047453965] |
| 08908966 | BTC[0.0004832500000000],SHIB[1.0000000000000000],USD[0.0003807480527100] |
| 08908982 | USD[3.6870289835494054] |
| 08909004 | ETHW[0.0003460000000000],USD[5.2452652190000000] |
| 08909014 | ETH[0.0178532100000000],ETHW[0.0176343300000000],EUR[50.7645764500000000],NFT (362074793732346171)[1],SHIB[1997879.1679358700000000],SOL[0.0788949700000000],USD[0.0015424285561532] |
| 08909018 | BTC[0.0239597500000000],DOGE[1.0000000000000000],MATIC[62.5244022500000000],SHIB[1.0000000000000000],SOL[5.2491768000000000],USD[0.0000004328226437] |
| 08909032 | USD[250.0000000000000000] |
| 08909045 | ETH[0.0000000041660839],USD[0.0045687862115579] |
| 08909046 | BTC[0.0013044700000000],NFT (439713164175787047)[1],SHIB[1.0000000000000000],USD[56.5758493424813577] |
| 08909062 | BRZ[1.0000000000000000],BTC[0.0206440800000000],DOGE[819.8659509000000000],ETH[0.3412083100000000],ETHW[0.3412083100000000],TRX[1.0000000000000000],USD[0.0000891687145049] |
| 08909078 | DOGE[90.7153596500000000],SHIB[436417.2492982000000000],USD[0.4655191583775275] |
| 08909082 | GRT[33.1266093000000000],SHIB[1.0000000000000000],USD[0.0000000020298330] |
| 08909083 | USD[0.0015047970000000] |
| 08909084 | USD[0.0000250310495862],USDT[0.0000000013072248] |
| 08909090 | USD[50.0000000000] |
| 08909091 | USD[0.0000000163785564],USDT[0.0000000020217104] |
| 08909095 | DOGE[2.0000000000000000],USD[0.0085735341151080] |
| 08909110 | USD[5.7760449447458507] |
| 08909113 | BTC[0.0048318100000000],USD[0.0110366384027142] |
| 08909122 | USD[3.0000000003721246],USDT[1.9894111400000000] |
| 08909126 | USD[0.0000000046925320],USDT[0.0000394288564600] |
| 08909139 | AVAX[0.7037088100000000],NFT (337814850916992414)[1],NFT (433668992542430129)[1],NFT (454507748209693405)[1],SOL[0.4107183200000000],USD[10.0000002863668080] |
| 08909147 | MATIC[0.0000000010302980],SHIB[600003.0000000000000000],USD[2.1716322912267682] |
| 08909167 | TRX[1.0000000000000000],USD[0.0030082355968000] |
| 08909181 | GRT[0.0000000068000000],USD[0.0077248072787172] |
| 08909182 | SOL[0.0000756000000000],USD[0.0837430000000000] |
| 08909183 | USD[52.6961982900000000] |
| 08909185 | DOGE[0.0000000000000000],SHIB[1006715.0939597300000000],SUSHI[105.2879124200000000],USD[1395.0100002290343741] |
| 08909186 | ETHW[2.7162390300000000],USD[0.0001954098713126] |
| 08909190 | ETH[0.0000000078668800],ETHW[0.0000000007868800],MATIC[0.0000000022423387],SOL[0.0000000050000000],TRX[0.0007770070510494],USDT[0.0000000003000000] |
| 08909208 | NFT (297591908524410182)[1],NFT (299266721855220590)[1],NFT (300170816293854457)[1],NFT (335148728640857896)[1],NFT (350919590446082791)[1],NFT (357645420704228816)[1],NFT (400153382383825694)[1],NFT (407251779289091718)[1],NFT (419121056559732266)[1],NFT (426769909083859131)[1],NFT (429814062807061035)[1],NFT (430636941818246326)[1],NFT (444042346216447769)[1],NFT (465812817986976784)[1],NFT (506086057847259024)[1],NFT (530275073752061745)[1],NFT (556115993454620146)[1],NFT (557494952421838622)[1],NFT (563732149098307773)[1],SOL[0.0347160800000000],USDI.9732658200000000] |
| 08909212 | USD[200.0000000000000000] |
| 08909213 | BAT[19.1217344000000000],ETH[0.0002616600000000],ETHW[0.0002616600000000],SHIB[1.0000000000000000],USD[5.3024194515611520],USDT[0.0000324500601312] |
| 08909228 | BTC[0.0000901000000000],USD[1.9788127885261822] |
| 08909229 | ETH[0.0000000038414636],SOL[0.0000000066929312],USD[0.0000008520839170] |
| 08909263 | BTC[0.0009000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],LINK[0.9990000000000000],SUSHI[4.9950000000000000],USD[2.4783108000000000] |
| 08909268 | MATIC[0.0000000048349028],PAXG[0.0000000004483655],USD[0.0011545877196360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08909270 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0036212378758806] |
| 08909275 | BTC[0.000041140000000000],DOGE[0.649179220000000000],LINK[0.044571910000000000],SHIB[1.000000000000000000],USD[90.5196138863826936] |
| 08909282 | USD[0.0053875707107853] |
| 08909301 | SHIB[1.082953130000000000],USD[0.0000404641579145] |
| 08909312 | SOL[0.109444490000000000],USD[0.0000009131211200] |
| 08909315 | USD[2.1076939900000000] |
| 08909337 | BTC[0.000000044800000000],ETHW[0.102906860000000000],USD[0.0423150409179742] |
| 08909341 | NFT[43262804124384638][1],USD[0.3643945000000000] |
| 08909342 | NFT[46353182163244007 2][1],TRX[1.000000000000000000],USD[0.7471785700400962] |
| 08909349 | AVAX[0.000039020000000000],BTC[0.000000022183880],DOGE[8.000000000000000],ETH[0.000041500000000],ETHW[0.000041500000000],GRT[1.000000000000000],LINK[0.000915800000000],MATIC[0.004083610000000],NFT[41211644818148752 8][1],NFT[47708691264617995 7][1],SHIB[3.000000000000000],SOL[0.000004280000000],TRX[1.000000000000000],USD[0.0001827669782644] |
| 08909365 | USD[42.8824296701662181] |
| 08909366 | BTC[0.000065090000000],USD[0.0987078966478605] |
| 08909382 | ETH[0.000000000256602],ETHW[0.000001010000000],SHIB[27.000000000000000],SOL[0.000000047806603],USD[0.000021243131593],USDT[0.000000051737825] |
| 08909392 | BTC[0.002212690000000],USD[0.0034204800094 85] |
| 08909413 | BRZ[1.000000000000000],BTC[0.012975260000000],DOGE[4.000000000000000],ETH[0.183836750000000],ETHW[0.183594830000000],MATIC[66.826522250000000],SHIB[8.000000000000000],USD[311.4913057888491002] |
| 08909414 | ETHW[1.0000000000000000] |
| 08909421 | USD[0.0000000348053 97] |
| 08909434 | USD[0.000000048845998],USDT[0.000000017081547] |
| 08909437 | BTC[0.000000023716442],TRX[0.000003000000000],USD[0.000191824 1123456],USDT[0.000000369066129] |
| 08909438 | BUSD[25.000000000000000],USD[2234 0.1364315473821489],USDT[0.000000000762783] |
| 08909461 | BAT[1.000000000000000],SHIB[2.000000000000000],TRX[82.700290064547 0776],USD[0.1573577832857608] |
| 08909467 | USD[2.1078287300000000] |
| 08909469 | DOGE[1.000000000000000],USD[0.0035788743012531] |
| 08909471 | BTC[0.002613800000000],ETH[0.003683920000000],ETHW[0.003642880000000],SOL[0.102927100000000],USD[1.0544391336468022],YF[0.0005082500000000] |
| 08909475 | BTC[0.000000063223343],DOGE[0.000000005786034],SHIB[3.000000000000000],TRX[0.000000004639072],USD[0.0001199909283244] |
| 08909476 | BTC[0.000002600000000],ETH[0.000002330000000],ETHW[0.254927990000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.0012635998240 01] |
| 08909485 | USD[0.0001385646741 18] |
| 08909486 | MATIC[12.900000000000000],USD[0.0003944932165702] |
| 08909502 | ETH[0.000007200000000],ETHW[0.000000720000000],USD[1.5222698897433872] |
| 08909507 | USD[25.0000000000000000] |
| 08909515 | ETH[0.000080000000000],ETHW[0.000089066000000],SOL[0.586714800000000],USD[0.5867148000000000] |
| 08909535 | ETH[0.002847570000000],ETHW[0.000890660000000],SOL[0.009143800000000],USD[1.3360912710000000] |
| 08909547 | USD[100.0000000000000000] |
| 08909555 | NFT[32268414619388212 5][1],NFT[49314769151532366 8][1],NFT[50249779114517941 1][1],NFT[55713735300632538 8][1],SHIB[2.000000000000000],SOL[0.000050400000000],USD[0.2220715079775263],USDT[1.0537603300000000] |
| 08909585 | AVAX[1.298700001703000 0],BTC[0.000000065347482],NEAR[5.794200073995275],SUSHI[8.500000016000000],TRX[380.000000000000000],UNI[5.000000000000000],USD[0.2597323878188852],USDT[0.000000092457550] |
| 08909592 | SOL[0.0390000000000000] |
| 08909610 | SOL[0.0000001000000000] |
| 08909620 | MATIC[7.462733910000000],SHIB[1.000000000000000],USD[0.0000001062401 85] |
| 08909629 | BRZ[2.000000000000000],BTC[0.000000070000000],DOGE[15.052145030000000],SHIB[99.000000000000000],TRX[19.190813980000000],USD[0.0081290602741598] |
| 08909635 | BTC[0.399091470000000],DOGE[3140.159853210000000],ETH[0.024866260000000],ETHW[0.024555360000000],USD[0.0000000007403557] |
| 08909637 | MATIC[74.503744030000000],USD[0.0000000007403557] |
| 08909639 | BTC[0.000062550000000],USD[47.1234072733146315] |
| 08909642 | BAT[8.114754720000000],DOGE[44.718000600000000],LINK[0.216684710000000],LTC[0.018638400000000],SOL[0.022852430000000],USD[0.0012795792813753],USDT[3.1428564500000000] |
| 08909643 | BTC[0.000000033309592 0],MATIC[0.001189550000000],NFT[54547509878996354 4][1],SHIB[2.000000003644459 52],TRX[1.000000000000000],USD[0.000000748174 05],USDT[0.0000000084977948] |
| 08909662 | LINK[2.024327340000000],MATIC[13.597508970000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000206637288] |
| 08909678 | DAI[26.360360050000000],SHIB[2.000000000000000],USD[0.000000064994784],USDT[26.2531978900890593] |
| 08909681 | USD[57.5914130668827370] |
| 08909683 | SOL[0.007705640000000],USD[0.0087923000000000] |
| 08909698 | USD[0.0000943297330080] |
| 08909701 | DOGE[1.000000000000000],USD[0.0004544479814400] |
| 08909704 | NFT[48679278067034537 4][1],USD[0.3905614000000000] |
| 08909715 | USD[105.2068008300000000] |
| 08909726 | USD[0.0034680295339 18] |
| 08909731 | BTC[0.001261900000000],USD[0.0002641406446430] |
| 08909734 | USD[0.0000101759904380] |
| 08909737 | BTC[0.001280600000000],SHIB[1561619.719903050000000],USD[0.0006383923643563] |
| 08909747 | BTC[0.000031080000000],USD[24.5703847028432484] |
| 08909748 | BTC[0.000200000000000],USD[40.1864776000000000] |
| 08909754 | NFT[29221748164063882 4][1],NFT[32347241610382835 1][1],NFT[52764553491480263 8][1],SOL[0.0940000000000000] |
| 08909763 | USD[0.2235020822297318] |
| 08909766 | BTC[0.0017134776756641] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08909783 | DOGE[1.000000000000000000],NFT[3060714471953928556][1],SOL[13.469938170000000],USD[0.000000296820216S] |
| 08909786 | AUD[0.000000011857140],NFT[3465242249237401505][1],NFT[4117157280846760000][1],NFT[4530983700816772292][1],NFT[4589394066557543315][1],USD[3.956752148094353S1],USDT[0.000000000419632] |
| 08909801 | USD[1.466517000000000] |
| 08909811 | ETH[0.002997000000000000],ETHW[0.002997000000000000],USD[1.900000000000000] |
| 08909813 | ETH[2.875696000000000000],ETHW[2.875696000000000000],USD[6.385142400000000] |
| 08909815 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[1.945890320000000],USD[0.001561755958641] |
| 08909825 | NFT[3880385964670545S47][1],TRX[0.000096000000000000],USD[0.001535748374179] |
| 08909829 | AVAX[1.006688061840864],BTC[0.000300980000000],DOGE[1.000000000000000],ETH[0.003082652742680],ETHW[0.003082650000000],NFT[4245142899860194683][1],SHIB[6.000000000000000],SOL[0.972472542899700],USD[1.527274594120083Z] |
| 08909842 | USD[50.010000000000000] |
| 08909844 | NFT[4229475320960345S2][1],USD[0.000049366743357S] |
| 08909846 | ETH[0.000000000000000000],NFT[40747261942549097S1][1] |
| 08909850 | NFT[5598713775696212641][1],SHIB[1.000000000000000],USD[5232.480840005316855S],USDT[0.00016898084659S0] |
| 08909852 | BTC[0.000001090338240],DAI[0.000000000511500],USD[0.08197686785248661] |
| 08909854 | SHIB[241545.893719800000000],USD[0.000000000000840] |
| 08909864 | AVAX[10.017310970000000],BRZ[1.000000000000000],BTC[0.064852670000000],DOGE[27.282938370000000],ETH[1.981452190000000],ETHW[1.550604100000000],GRT[1777.558891830000000],LTC[1.188849870000000],MATIC[275.576618560000000],NFT[3152405789337436011][1],SHIB[26901439.708321370000000],SOL[10.693201880000000],TRX[28.138248710000000],USD[21.1517903955235491] |
| 08909883 | AVAX[206.000000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],MATIC[8143.000000000000000] |
| 08909886 | AVAX[0.000000000157826S7],BRZ[1.000000000000000],DOGE[2.004318310000000],LTC[0.000000089647931],SHIB[10.000000000000000],TRX[1.000000078257518],USD[0.003442560836680S],USDT[0.000000266041769S4] |
| 08909919 | SOL[0.040100000000000] |
| 08909925 | ETH[0.335000000000000000],ETHW[0.335000000000000000],USD[100.7950100000000000] |
| 08909942 | USD[21.07790191000000000] |
| 08909945 | USD[0.00000008259236S1] |
| 08909947 | USD[10.512804610000000] |
| 08909952 | AUD[0.000000000781493S6],BCH[0.000000083369014],BTC[0.0000000984989888],LINK[0.000000005195431Z],LTC[0.0000000001130700],TRX[0.000000009440000],USD[0.0778838782912248],USDT[0.000000068493745] |
| 08909954 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.7386575800000000],USDT[0.0000000125587170] |
| 08909955 | USD[0.007108426936080] |
| 08909960 | DOGE[1.000000000000000000],KSHIB[4404.385249950000000],TRX[1.000000000000000],USD[0.0000000002518673] |
| 08909970 | EUR[0.000000088793778S],GRT[1.002372690000000],USD[0.000198716971210] |
| 08909983 | BTC[0.000700000000000],ETH[0.020000000734050],ETHW[0.020000000734050],USD[181.024085751234786] |
| 08909984 | AAVE[0.000001751164000],BRZ[304.665962805706373S8],BTC[0.003389950000000],DOGE[418.371944567652000],GRT[77.404917640000000],LTC[0.000000084755491],MATIC[12.216077450000000],MKR[0.000000098454796],PAXG[0.000006000000000],SHIB[1956202.0053480126879S38],SOL[4.241601396260924],SUSHI[8.0064838653644170],TRX[240.114943090000000],UNI[1.699756390000000],USD[0.000000005643767S],WBTC[0.000000128761815] |
| 08909997 | BTC[0.000000009025000],TRX[0.000000000230688158],USDZ[7877840730145800],USD[D.00000004632576S3] |
| 08910002 | BTC[0.000005997968248],KSHIB[0.000000011600000],NFT[5436179448074144466][1],USD[0.0002434492751183],USDT[0.0000000058898866] |
| 08910017 | DOGE[0.054678330000000],ETH[0.005794610000000],ETHW[0.005726210000000],SHIB[458169.9461842300000000],USD[0.0058874326878184] |
| 08910029 | DOGE[0.001210920000000],NFT[3694621561065361702][1],SHIB[24.000000000000000],SOL[0.000012610000000],TRX[1.000000000000000],USD[0.022428438229700] |
| 08910049 | BTC[0.000000085600000],USD[0.000011549704982Z] |
| 08910066 | SOL[0.000000011747515] |
| 08910073 | USD[0.000000034330727] |
| 08910075 | AAVE[0.451021992977015],BAT[0.000000067491260],DOGE[2.000000000000000],ETH[0.005762012509350],ETHW[0.005762012509350],MKR[0.0096044618862194],SHIB[3.175131340000000],TRX[3.000000000000000],USD[32.112368366593305S9] |
| 08910082 | USD[0.000001226398881Z] |
| 08910088 | AVAX[0.000008810761125S8],BTC[0.000000026557S0],DOGE[1.000000000000000],ETH[0.000000045911454],LINK[0.000000013105681],NFT[3140175902439635S3113][1],NFT[5072950557911078Z3][1],SHIB[22664.290243909548Z389],SOL[0.000000008763S119],USD[0.0003078479121576] |
| 08910090 | SOL[2.941374360000000],USD[0.000000322684239D] |
| 08910107 | BTC[0.010590600000000],ETH[0.1159010000000000],ETHW[0.1159010000000000],NFT[4557260085229961S92][1],USD[35.354293200000000] |
| 08910116 | BCH[0.000000071250924],BTC[0.000000032292951],ETH[0.000000090039664],ETHW[0.000000090039664],LINK[0.000000001798820],SHIB[0.000000000689789700],SOL[0.000000010707700],USD[15.442037348S256892],USDT[0.0020996706740030] |
| 08910124 | ETH[0.585539470000000],ETHW[0.585293370000000],USD[0.0189938493969697],USDT[2.1075687400000000] |
| 08910133 | BTC[0.052443630000000],GRT[1.000000000000000],USD[0.0000016074272905] |
| 08910142 | AAVE[0.000000007322247S6],BRZ[2.000000000000000],DOGE[4.000000000000000],ETHW[0.1130143600000000],LINK[0.0000643400000000],SHIB[6.000000000000000],TRX[3.000000000000000],USD[542.122423909646322] |
| 08910144 | DOGE[1.000000000000000000],USD[1.064395220000Z034] |
| 08910168 | DOGE[3.580137800000000],SHIB[5.000000000000000],USD[0.0000000467117681],USDT[0.000000029626461] |
| 08910178 | USD[6.637161907466947S8] |
| 08910184 | USD[0.000001204521512] |
| 08910190 | BAT[3.085425450000000],DOGE[0.001552230000000],ETHW[25.173148070000000],SHIB[6.000000000000000],SOL[0.008100000000000],SUSHI[0.0000870600000000],USD[0.0029228221220313],USDT[0.7797424723756147] |
| 08910199 | USD[0.000000004950099] |
| 08910209 | USD[997.361039694000000],USDT[0.0038900000000000] |
| 08910218 | USD[0.000000936508489S] |
| 08910224 | USD[936.218768072656894],USDT[0.0000000100546151] |
| 08910244 | BTC[0.000000096117232],DOGE[1.000000000000000],ETH[0.000000076177513],NFT[4099683115849459S13][1],SHIB[4.000000000000000],USD[15.234733828709979S9] |
| 08910248 | ETH[0.036068760000000],ETHW[0.036068760000000],USD[0.000022390225030S0] |
| 08910255 | AAVE[0.057125850000000],BTC[0.000000022000000],DOGE[1.004009800000000],ETH[0.004332799472609Z0],ETHW[0.004278079472692S0],SOL[2.343710104430684Z7],TRX[1.000000000000000],USD[1.546201714337647S0] |
| 08910269 | SOL[0.119880000000000],USD[0.263300000000000] |
| 08910296 | USD[0.000000073461402] |
| 08910299 | AVAX[2.822337200000000],BRZ[1.000000000000000],BTC[0.012672820000000],DOGE[3297.861145760000000],ETH[0.177795450000000],ETHW[0.177547590000000],NFT[5177765359782046S8][1],SHIB[63350615.132524520000000],SOL[4.878576420000000],TRX[26.169096800000000],USD[0.365885101635190S1],USDT[0.000000119860519] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08910310 | DOGE[1.000000000000000],NFT (327595890841090475)[1],SHIB[2.000000000000000],SOL[0.956803810000000],USD[0.000018100119735] |
| 08910316 | BTC[0.000085100000000],NEAR[0.063700000000000],SOL[0.799000000000000],USD[1.770082505176000] |
| 08910326 | BF_POINT[200.000000000000000],USD[0.892756760000000] |
| 08910334 | ETH[0.004572714344000],ETHW[0.004572714344000],MATIC[9.990149720000000],SHIB[2.000000000000000],USD[0.000000084860616] |
| 08910351 | BTC[0.000006178453B],DOGE[14633.655051578729134],USD[0.004159134066315] |
| 08910359 | AVAX[0.000000021190964],BF_POINT[200.000000000000000],BTC[0.000000042301739],CHF[0.000000021420144],DOGE[2.000000000000000],ETH[0.007462387180759],ETHW[0.000013251951279],MATIC[0.000000158342865],SHIB[39.000000000000000],TRX[4.000000003643539],USD[1.174686939919388] |
| 08910373 | SHIB[1.000000000000000],USD[4.007494307936025] |
| 08910375 | USD[10.000000000000000] |
| 08910379 | BTC[0.001700570000000],ETH[0.026811360000000],ETHW[0.026811360000000],LTC[0.160000000000000],USD[11.381248637282701] |
| 08910396 | SHIB[40600000.000000000000000],USD[5.383304000000000] |
| 08910398 | USD[26.314674120000000] |
| 08910405 | BTC[0.001208630000000],DOGE[421.192272330000000],ETH[0.017931870000000],ETHW[0.017931870000000],USD[0.012723986572549] |
| 08910406 | BTC[0.069470575000000],USD[29.802343475000000] |
| 08910409 | AVAX[0.000000053848165],LTC[0.814456264859745],USD[0.000012016512555] |
| 08910411 | DOGE[1.000000000000000],USD[0.000000095393420] |
| 08910416 | USD[0.000000061902446],USDT[99.506659090000000] |
| 08910418 | BTC[0.000000047000000],ETH[0.000000056768539],EUR[0.000105825668933],GBP[0.000000058067617],SOL[0.000000056063000],SUSHI[0.000000019192152],TRX[0.000000007200000],USD[0.041036730178835] |
| 08910427 | BTC[0.000000100000000],DOGE[1.000000000000000],ETH[0.000005100000000],ETHW[0.000005100000000],SHIB[2.000000000000000],SOL[0.000010590000000],USD[0.018727966815899] |
| 08910430 | SHIB[43917.4.352217830000000],USD[0.000000000109] |
| 08910450 | BTC[0.001038430000000],USD[0.001870683734836] |
| 08910451 | NFT (474204902561645383)[1],NFT (565891843484302822)[1],USD[0.002964980000000] |
| 08910494 | BRZ[2.000000000000000],SHIB[2.000000000000000],TRX[5.000000000000000],USD[0.008655457586176] |
| 08910498 | DOGE[33.177388910000000],USD[1.348111291139345] |
| 08910506 | USD[20.000000000000000] |
| 08910512 | DOGE[1.000000000000000],SOL[0.000346100000000],USD[0.010905809628108] |
| 08910530 | ETH[0.263017470000000],ETHW[0.263017470000000] |
| 08910532 | USD[0.009876200000000] |
| 08910542 | USD[0.004169616000000] |
| 08910543 | USD[0.000000016139733] |
| 08910549 | SHIB[2.000000000000000],USD[0.002884434792676] |
| 08910552 | BTC[0.001614755436016],DOGE[0.000000044804128],SHIB[7.000000000000000],USD[0.003148499962426] |
| 08910556 | LINK[0.000000009943950],SHIB[1.000000094382780],USD[2.857293144469986] |
| 08910558 | AVAX[2.810310050000000],TRX[1.000000000000000],USD[0.010007346181494] |
| 08910560 | BTC[0.000013781168000],ETH[0.000000059574162],ETHW[0.477715295957462],USD[1.192733190000000] |
| 08910565 | BTC[0.001200000000000],USD[0.267422400000000] |
| 08910566 | NFT (288485931131237870)[1],NFT (342183762697156374)[1],NFT (346938764901511396)[1],NFT (354629259840426249)[1],NFT (366598691915322657)[1],NFT (402925479891845168)[1],SHIB[1.000000000000000],USD[0.753309916829526] |
| 08910571 | BTC[0.543358000000000],USD[2023.456172900000000] |
| 08910572 | ETH[0.119622790000000],ETHW[0.119622790000000],USD[0.000013900869893] |
| 08910577 | AVAX[0.058853350000000],BAT[0.000378030000000],BCH[0.000007800000000],BRZ[3.000000000000000],DOGE[6.000000000000000],ETH[0.000007300000000],ETHW[0.000061400000000],LINK[0.000082950000000],MATIC[0.018877700000000],SHIB[4.000000000000000],SOL[0.000073760000000],TRX[0.008480670000000],USDT[0.000010600000000],USD[1256.897169426856683] |
| 08910578 | USD[21.069433980000000] |
| 08910579 | DOGE[37.591370350000000],USD[15.659422920074588] |
| 08910587 | SHIB[8811014.215859030000000],USD[0.000000000000190] |
| 08910594 | ETH[0.042705590000000],ETHW[0.042705590000000],NFT (467215415597237562)[1],NFT (542630657336737130)[1],NFT (553188640520164474)[1],SHIB[256318.367630900000000],USD[13.940028098963237] |
| 08910610 | AVAX[13.122876270000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[21.023135156696276] |
| 08910615 | NFT (318782792004394821)[1],USD[0.006394570000000] |
| 08910618 | BTC[0.000151780000000],DOGE[8.319742000000000],ETH[0.002794570000000],ETHW[0.002753530000000],SHIB[52068.849785110000000],SOL[0.089020250000000],SUSHI[1.005195090000000],TRX[3.469965480000000],USD[12.022932477301264] |
| 08910651 | USD[42.731986219365406] |
| 08910667 | NFT (507480785829802926)[1],USD[0.009946769954550],USDT[0.000000005001912] |
| 08910678 | BTC[0.000000052032374] |
| 08910684 | USD[0.000000640744925] |
| 08910691 | ETHW[0.984281470000000] |
| 08910717 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000679598513912] |
| 08910728 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[11.633977786043117525] |
| 08910730 | ETHW[30.353616000000000],NFT (315161316090527133)[1],USD[0.102411916511688288] |
| 08910731 | BRZ[1.000000000000000],BTC[0.000777720000000],DOGE[208.661788510000000],ETH[0.020259090000000],ETHW[0.020012590000000],SHIB[8.000000000000000],SOL[0.514854862206467],USD[0.004962376575705] |
| 08910736 | BTC[0.000100180627298],USD[0.000112413160491.2] |
| 08910746 | TRX[0.358728660000000],USD[0.871184337683501.2],USD[0.000000004545389] |
| 08910748 | SHIB[1.000000000000000],USD[0.870000000357995],USDT[2.277443950000000] |
| 08910751 | AAVE[1.068904940000000],ALGO[625.520774820000000],BAT[433.190614690000000],BRZ[2.000000000000000],DOGE[2.000000000000000],GRT[1439.324740450000000],LINK[20.041620390000000],MATIC[216.010197290000000],NEAR[10.503843500000000],NFT (320527196739012800)[1],NFT (477571996445289878)[1],SHIB[8167789.466827350000000],SUSHI[125.112138150000000],TRX[1370.263453560000000],UNI[25.224033130000000],USD[7.214148955217304.9] |
| 08910761 | BF_POINT[200.000000000000000],ETH[0.000000010000000],USD[0.000000225924022.1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08910766 | NFT (529538496728049454)[1],USD[0.9049961631836000],USDT[0.0000000165940646] |
| 08910775 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[8.000000000000000],SOL[0.0000348700000000],TRX[1.0000000000000000],USD[0.0000000888478473] |
| 08910776 | ETHW[35.5640000000000000],SOL[0.0000000064280000],USD[0.1741190769832038] |
| 08910780 | USD[0.0000000059200000] |
| 08910782 | BTC[0.0012655900000000],DOGE[1.0000000000000000],SHIB[108529.6562034500000000],USD[18.4746789399005392],YFI[0.0015840600000000] |
| 08910788 | BRZ[1.0000000000000000],CUSDT[901.8669547800000000],DOGE[135.0460777200000000],MATIC[29.6568759700000000],SHIB[4.0000000000000000],TRX[256.3532250000000000],USD[0.0000000358039824],USDT[19.8921228200000000] |
| 08910799 | USD[0.0000000072694492] |
| 08910806 | USD[0.0000233138904052] |
| 08910808 | DOGE[1.0000000000000000],MATIC[0.0005888400000000],NFT (377368627154070592)[1],NFT (377439353730554648)[1],NFT (420410175965130870)[1],NFT (531363961485681947)[1],SHIB[5.000000000000000],TRX[1.0000000000000000],USD[243.8664231317349088] |
| 08910816 | DOGE[1.0000000000000000],SHIB[1.000000000000000],USD[0.0000000005097763],USDT[0.0000000050221116] |
| 08910831 | NFT (473130211096365588)[1],SHIB[12.0000000000000000],TRX[3.0000000000000000],USD[0.2543283059727396] |
| 08910837 | AVAX[0.4870156400000000],ETH[0.0121181900000000],ETHW[0.0121181900000000],MATIC[17.0581864100000000],SHIB[5.000000000000000],TRX[1.0000000000000000],USD[0.0040230000815405] |
| 08910849 | BTC[0.0139000000000000],SOL[16.4459700000000000],USD[2.0745237000000000] |
| 08910857 | USD[0.9431145934459285] |
| 08910860 | USD[0.0060174100000000] |
| 08910869 | NFT (328789753422735568)[1],USD[49.1404180981581616] |
| 08910885 | USD[0.0037695176013830] |
| 08910886 | USD[0.0050315413037682] |
| 08910889 | USD[0.0000005387030175] |
| 08910921 | ETH[0.0050000021141100],LINK[0.0000015000000000],SHIB[1.000000000000000],SOL[0.0091997120263400],USD[8.6291287978425997],USDT[0.0000000044251575] |
| 08910944 | ETH[0.0000001000000000],ETHW[0.0000000084098390],NFT (550389253117668368)[1],SOL[0.0000349000000000],USD[0.0063448586988103] |
| 08910947 | ETH[0.0000001000000000],ETHW[0.0000000091007798],USD[0.0000271303966168] |
| 08910956 | BTC[0.0000000200000000],DOGE[1.0000000000000000],SHIB[1.000000000000000],USD[0.0068856300546298] |
| 08910960 | USD[10000.0000000000000000] |
| 08910961 | BTC[0.0000000058484702],DOGE[0.0000000015000000],LINK[0.0000000015410004],NFT (530952872576791204)[1],SOL[0.0000000006280600],TUSD[924.6400000100000000],USD[0.0000000044398933] |
| 08910966 | USD[0.0000282318011724] |
| 08910982 | SHIB[2.0000000000000000],USD[0.0000000077997877],USDT[0.0099464368153028] |
| 08910989 | USD[0.0002445028876588] |
| 08911002 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 08911003 | NFT (404555120096234347)[1],TRX[1.0000000000000000],USD[0.0000022257008209] |
| 08911004 | BTC[0.0000000069351482],SHIB[47526.1711657300000000],USD[3.1720893523359740],USDT[0.0000000000002240] |
| 08911013 | USD[0.0000000300055390] |
| 08911019 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000006866487489] |
| 08911020 | SHIB[1.0000000000000000],SOL[0.4628026400000000],USD[0.0245278910806720] |
| 08911033 | ETH[0.0002099400000000],ETHW[0.0002099400000000],SOL[0.0065099800000000] |
| 08911038 | ETH[0.0057076300000000],ETHW[0.0056392300000000],SHIB[2.000000000000000],USD[0.0037654231083429] |
| 08911043 | USD[5.0000000000000000] |
| 08911047 | USD[10.0000000000000000] |
| 08911052 | USDT[0.0003308059354608] |
| 08911053 | SHIB[186553.2703308600000000],SOL[0.0000000015627210],TRX[1.0000000000000000],USD[0.0000617227424973] |
| 08911064 | USD[0.0000001729007725],USDT[1.8495372743756819] |
| 08911065 | TRX[0.0002740000000000],USD[10.2824933806184143],USDT[0.0000000026003160] |
| 08911066 | BTC[0.0052479200000000],USD[0.0000762205823960] |
| 08911068 | BTC[0.0061420900000000] |
| 08911074 | BTC[0.0022718700000000],DOGE[1.0000000000000000],USD[0.0002640989016703] |
| 08911078 | BTC[0.0000000086000000],MATIC[0.0000000089728006],USD[0.0001775806757173] |
| 08911079 | SHIB[3.0000000000000000],USD[820.8720446763797964] |
| 08911085 | DOGE[1.0000000000000000],ETH[0.0000001000000000],USD[0.0098202760332480] |
| 08911095 | USD[10.0000000000000000] |
| 08911099 | ETH[0.0000001000000000] |
| 08911101 | DAI[0.0000000047658946],USD[5078.8212948787744585] |
| 08911108 | DOGE[2.0000000000000000],USD[0.1256650574164803] |
| 08911113 | BTC[0.0000055278605],USD[5.0000000000000000] |
| 08911116 | USD[0.0000000360440080] |
| 08911119 | BTC[0.0000030000000000],ETH[0.0000000048722518],NFT (541902927406419953)[1],USD[1.4004939115258634] |
| 08911120 | USD[8.6697600000000000] |
| 08911124 | BTC[0.0000374100000000],SOL[0.0298117300000000],USD[8.2477137401852646],USDT[9.9470557000000000] |
| 08911127 | SHIB[2.0000000000000000],USD[0.0074908420858601] |
| 08911129 | ETH[0.0000001000000000],ETHW[0.0000000091178575],NFT (327468943627933661)[1],NFT (375939864405978198)[1],NFT (384336454553557184)[1],NFT (503746480066743503)[1],SOL[0.0000000035829370],USD[7.9520299200000000],USDT[0.0000000020217104] |
| 08911135 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000061959002],USDT[0.0000192468513000] |
| 08911138 | DOGE[1.0000000000000000],ETHW[0.0953897100000000],SHIB[1.000000000000000],TRX[3.0000000000000000],USD[0.0073432850539332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08911163 | ETH[0.020000000000000000],ETHW[0.020000000000000000] |
| 08911164 | LTC[0.0000004700000000],USD[0.0193462596000000] |
| 08911165 | BAT[2.000000000000000000],DOGE[5.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[0.0069684593901739],USDT[1.000000000000000000] |
| 08911167 | USD[0.0002223523854096] |
| 08911168 | SHIB[1.000000000000000000],SOL[1.0569465100000000],USD[0.1306783318795212] |
| 08911178 | BTC[0.0000962134816352],ETH[0.000000100000000],SOL[23.8287723500000000],USD[0.0098238251279028],USDT[0.0002580206760560] |
| 08911180 | BTC[0.0012158300000000],USD[0.0038957855590230] |
| 08911189 | DOGE[1.000000000000000000],NFT [503940288417052434][1],NFT [572385529296626013][1],SHIB[3.000000000000000000],SOL[4.0219126000000000],USD[10.0000222334178303] |
| 08911214 | BTC[0.000000005000000],USD[0.1612897045000000] |
| 08911220 | USD[0.0100006622032395] |
| 08911227 | USD[0.0000000584816657],USDT[0.000000097880240] |
| 08911231 | BTC[0.000000047010000] |
| 08911248 | USD[45.0100000000000000] |
| 08911267 | BAT[1.000000000000000000],SOL[0.0000000170071420],USD[0.0000083015055398],USDT[0.0000000009664434] |
| 08911271 | AVAX[0.0000000058024369],USD[0.0000425030361060] |
| 08911277 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETH[-0.0000001000000000],TRX[2.000000000000000000],USD[0.0062258675521940] |
| 08911282 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0034774315700000] |
| 08911284 | KSHIB[405.0675571600000000],USD[0.0167262801773616] |
| 08911286 | USD[500.0100000000000000] |
| 08911288 | NEAR[0.000000005836096],NFT [343747701790156588][1],NFT [395719257016480024][1],NFT [395831739800314634][1],SOL[0.0000000097503076],USD[0.000000467216970],USDT[0.000000022747521] |
| 08911300 | BTC[0.0000084437752],ETH[0.0006471812781742],ETHW[0.0006471812781742] |
| 08911303 | USD[0.0119756438115000] |
| 08911313 | LTC[0.0133106600000000] |
| 08911331 | BTC[0.0000840700000000],USD[2128.4132932200000000] |
| 08911333 | USD[0.4052706681294207],USDT[0.0000000075565016] |
| 08911351 | USD[10.0000000000000000] |
| 08911365 | SOL[0.0000000047756210],USD[0.0000054783008756] |
| 08911366 | ETH[0.0050000000000000000],ETHW[0.0050000000000000000],USD[0.0000001847676115] |
| 08911368 | DOGE[1.000000000000000000],USD[0.0003228671120792] |
| 08911370 | ETH[0.0029970000000000],ETHW[0.0029970000000000],SOL[0.0010402600000000],USD[30.3351244324655716] |
| 08911371 | USD[0.000000017168128],USDT[0.000000044671671] |
| 08911375 | NFT [429609612586540216][1],TRX[1.000000000000000000],USD[0.0000000000000097] |
| 08911384 | LTC[0.000000072635779],SOL[0.0006749976000000],TRX[0.3315590079727776] |
| 08911387 | AVAX[0.0000000197496506],BTC[0.000000063783641],ETH[0.0000000885744766],ETHW[0.0000000885744766],SHIB[1.000000000000000000],SOL[0.0000000888893568],UNI[0.0000000014920048],USD[0.0002214053133955] |
| 08911391 | BTC[0.0004828600000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0093821479880935] |
| 08911401 | BTC[0.0000243600000000],USD[0.0000886620890656] |
| 08911420 | TRX[0.000001000000000],USD[4.2428982800000000],USDT[0.000000080045451] |
| 08911424 | USD[60.8000000000000000] |
| 08911428 | BTC[0.0002420600000000],USD[0.0002742220085596] |
| 08911434 | USD[100.0000000000000000] |
| 08911437 | USD[0.0025000904784918] |
| 08911438 | BRZ[1.000000000000000000],ETH[0.000000100000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0000178791391486],USDT[0.0000000051442066] |
| 08911439 | USD[0.0000000008929030],USDT[0.0000000116799677] |
| 08911440 | USD[104.3589769800000000] |
| 08911443 | BTC[0.0006667824000000] |
| 08911448 | BTC[0.0000445000000000],NFT [474981438067473004][1],NFT [513291280562453973][1],USD[8.1921288235420300] |
| 08911449 | ETH[0.020000000000000000],ETHW[0.020000000000000000] |
| 08911465 | USD[0.0000000138366060] |
| 08911480 | ETH[0.0180611000000000],ETHW[0.0180611043281630] |
| 08911481 | SOL[0.4550836100000000],USD[0.0000001892038209] |
| 08911491 | USD[10.0000000000000000] |
| 08911492 | NFT [553076145645188581][1],PAXG[0.0005445700000000],USD[0.0000181535104533],USDT[0.0000000067617444] |
| 08911494 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.0000000034851720],USD[0.0070941546275797],USDT[0.0000004155800053] |
| 08911496 | USD[0.0002796352719909] |
| 08911500 | BTC[0.0000007600000000],SHIB[12.6691531300000000],USD[7.9680000093732381] |
| 08911501 | BRZ[1.000000000000000000],BTC[0.1390848600000000],DOGE[3.000000000000000000],SHIB[8.000000000000000000],SOL[31.4829851326519235],TRX[1.000000000000000000],USD[2479.3002022824817712] |
| 08911506 | USD[0.0000279029154687] |
| 08911509 | NFT [479964857566850496][1],USD[8.0501832570000000] |
| 08911511 | BRZ[2.000000000000000000],BTC[0.0171202100000000],DOGE[7.0005753700000000],SHIB[22.000000000000000000],SOL[0.1058272600000000],TRX[2.000000000000000000],USD[0.8951766903442118] |
| 08911528 | ETH[0.0000000498479939],SOL[0.0000000069559780],USD[0.0000110321420728] |
| 08911545 | USD[0.0000000066841465] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08911564 | BTC[0.007160150000000000],USD[2.603792310333318143] |
| 08911589 | USD[2.511357200000000000] |
| 08911593 | LTC[0.000000007010000000],NFT (372623549693226048)[1],NFT (383210207424166499)[1],NFT (521552696477694410)[1],SHIB[9.000000000000000000],SOL[0.000000095360000],USD[1469.781029659015341900],USDT[0.000000463989187200] |
| 08911600 | USD[0.000000033591359],USDT[0.000000002417592100] |
| 08911603 | AVAX[0.563602840000000000],SHIB[1.000000000000000000],USD[0.000000689566536] |
| 08911607 | BTC[0.000030080000000000],NFT (313749118018203030)[1],USD[0.458020000000000000] |
| 08911608 | USD[100.000000000000000000] |
| 08911612 | BAT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.067918206433732400],ETHW[0.067073836433732400],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[0.000007994490859700] |
| 08911615 | BTC[0.025309970000000000],ETH[0.397641800000000000],ETHW[0.397641800000000000],USD[1.373198232539634000] |
| 08911628 | USD[0.000001017480758400] |
| 08911635 | MATIC[48.951000000000000000],USD[1.051064682400000000] |
| 08911636 | BAT[2.000000000000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],SUSHI[0.128123270000000000],TRX[5.000000000000000000],USD[0.005736189801900300],USDT[0.000005256004959600] |
| 08911643 | USD[0.005020922720811100] |
| 08911651 | BTC[0.000000036000000000],MATIC[0.000000056073667],USD[0.000000098231248],USDT[0.000000078416464] |
| 08911653 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.853068780000000000],TRX[1.000000000000000000],USD[0.000000427330987000] |
| 08911654 | NFT (552106627611180799)[1],SOL[0.892565200000000000] |
| 08911663 | BTC[0.002447250000000000] |
| 08911667 | USD[0.000000001734535000],USDT[1.274631500000000000] |
| 08911691 | AVAX[4.057303680000000000],BTC[0.017429680000000000],DOGE[1.000000000000000000],ETH[0.008816950000000000],ETHW[0.008707510000000000],GRT[25.733167870000000000],SHIB[2.000000000000000000],SOL[12.219207040000000000],TRX[168.845792710000000000],USD[0.001717871396698400] |
| 08911692 | LTC[0.000000005749134],SHIB[5.000000000000000000],USD[0.000224610742926200] |
| 08911697 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000987192532440000] |
| 08911713 | SHIB[4150346.481059180000000000],USD[0.000000008190650] |
| 08911728 | AUD[1.360529540000000000],CAD[1.254101870000000000],DOGE[71.221243590000000000],PAXG[0.002139270000000000],SHIB[1.000000000000000000],SOL[0.046906130000000000],USD[1.053671565887242800] |
| 08911733 | DOGE[351.879168740000000000],SHIB[2078416.845421010000000000],TRX[713.147127860000000000],USD[0.030000000491199900] |
| 08911734 | USD[0.000000009924335900],USDT[0.000000049157053] |
| 08911738 | ETH[0.000000010000000000],ETHW[0.000000088697997],MATIC[3.158770410000000000] |
| 08911741 | USD[210.767469040000000000] |
| 08911742 | USD[0.000000008334338] |
| 08911744 | BTC[0.015240390000000000],ETH[0.465804800000000000],ETHW[0.465609300000000000],NFT (476446641099072518)[1],SHIB[3.000000000000000000],SOL[1.149833490000000000],USD[0.001449856346382800],USDT[2.106259700000000000] |
| 08911755 | NFT (569771456366236952)[1],USD[50.010000000000000000] |
| 08911760 | USD[0.000368736759734400] |
| 08911765 | USD[0.870577314000000000],USDT[0.009483526576834] |
| 08911771 | BTC[0.000004600000000000],TRX[1.000000000000000000],USD[1.000000000000000000],USDT[0.000225065119840000] |
| 08911772 | BTC[0.000160180000000000],DOGE[15.334814760000000000],KSHIB[0.000000087431344],MXN[0.001217022186515200],SHIB[512461.831773540000000000] |
| 08911783 | USD[1.207543600000000000] |
| 08911790 | BTC[0.078482780000000000],ETH[1.744626370000000000],ETHW[1.744626370000000000],USD[0.006404288344697] |
| 08911796 | USD[2000.000000000000000000] |
| 08911803 | DOGE[1.000000000000000000],USD[0.000000077024000] |
| 08911809 | DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.000190153639268] |
| 08911812 | ETH[0.147827380000000000],ETHW[0.147827380000000000],USD[0.000007065220829],USDT[0.000000004294982] |
| 08911858 | TRX[0.000095000000000000],USD[0.043261550000000000],USDT[0.000000049126085] |
| 08911860 | SOL[0.000950000000000000] |
| 08911868 | USD[100.010000000000000000] |
| 08911870 | BAT[0.000000082404332],BTC[0.000000038640226],CUSDT[0.000000004815666],DOGE[0.000000052146736],ETH[0.000000080955247],ETHW[0.000000080955247],GRT[0.000000013920000],LINK[0.000000033261256],MKR[0.000000072109030],SHIB[3.402540623507680],SOL[0.010030336358964],SUSHI[0.000104700500500],USD[0.000000025044765],USDT[0.000069683723143],YFI[0.000000005712984] |
| 08911876 | BTC[0.001000000000000000],ETH[0.060000000000000000],ETHW[0.060000000000000000],PAXG[0.115100000000000000],SOL[0.250000000000000000],USD[164.398364378800000000] |
| 08911878 | USD[0.000000138537328] |
| 08911880 | USD[0.000000277557873] |
| 08911882 | BTC[0.049016010000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[33.327764233687688] |
| 08911886 | USD[0.000000148464045],USDT[49.281894820000000000] |
| 08911890 | USD[0.000125662465000] |
| 08911891 | SHIB[1.000000000000000000],SOL[1.135552760000000000],USD[0.000000065590840] |
| 08911904 | ALGO[7.000000000000000000],USD[1.000805300000000000],USDT[0.000000012196024] |
| 08911908 | AVAX[1.740110710000000000],DOGE[412.138430800000000000],NFT (359563482452158685)[1],USD[0.000000115637373715] |
| 08911909 | NFT (547986019506271966)[1],USD[20.525196800000000000] |
| 08911922 | TRX[1.000000000000000000],USD[9.163629107449282200] |
| 08911924 | USD[50.000000000000000000] |
| 08911938 | BTC[0.018505030000000000],DOGE[10.221825850000000000],ETH[0.242514180000000000],ETHW[0.242317490000000000],MATIC[0.885612570000000000],SHIB[7.000000000000000000],SOL[6.475362570000000000],USD[8.725070110193347] |
| 08911942 | BTC[0.004273600000000000],DOGE[2.000000000000000000],ETHW[0.177756470000000000],USD[0.010002224150205],USDT[1.000000000000000000] |
| 08911952 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.000000049393138],USDT[0.000000025400000] |
| 08911955 | AVAX[2.500000000000000000],SHIB[9990000.000000000000000000],USD[3.767110000000000] |
| 08911961 | BTC[0.000000100000000],SHIB[4.000000000000000000],USD[0.000000087571067],USDT[0.000127055677858] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08911964 | SHIB[4.00000000000000000],USD[0.0018586424512401] |
| 08911969 | TRX[0.00000200000000000] |
| 08911971 | BRZ[6.22067690000000000],BTC[0.19648742000000000],DOGE[31.21709570000000000],ETH[2.16969268000000000],ETHW[2.16893101000000000],LINK[504.42092391000000000],LTC[60.31525560000000000],MATIC[8.31703159000000000],SHIB[307467470.89887240000000000],TRX[41.58295436000000000],USD[5.84424012121390221] |
| 08911976 | SHIB[1.00000000000000000],SOL[0.000000087168020] |
| 08911979 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0091610007425456],USDT[0.000000062620533] |
| 08911983 | USD[0.0059447520000000] |
| 08911990 | KSHIB[100.00000000000000000],SHIB[257398.96857630000000000],USD[0.0000000083404854],USDT[0.0000000062431136] |
| 08911996 | USD[0.1328086226892529] |
| 08912000 | SOL[0.3815694400000000],USD[0.0000005648315587] |
| 08912007 | BAT[2.26633743000000000],BRZ[4.97759212000000000],DAI[1.09409714000000000],DOGE[10.56760553000000000],EUR[1.02993744000000000],KSHIB[54.83531201000000000],MATIC[0.98753345000000000],SHIB[1.00000000000000000],SUSHI[1.10015730000000000],TRX[21.29839946000000000],USD[0.0500000538064097],USDT[0.9947055700000000] |
| 08912016 | TRX[0.00000041000000000],USDT[585.85854000000000000] |
| 08912019 | SOL[0.0000000097720000],USD[804.31174046502640094] |
| 08912027 | USD[0.0002225316961608] |
| 08912028 | NFT (334622120516230183)[1],NFT (370136517400507090)[1],NFT (430351378475278101)[1],NFT (432750937683984552)[1],NFT (442325393166853150)[1],NFT (514451654256485666)[1],NFT (528990961912691315)[1],NFT (559500730216010321)[1],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.0007178810564799] |
| 08912029 | AVAX[0.6151238100000000],SHIB[5.00000000000000000],USD[104.14285651637691155],USDT[55.40697869519122550] |
| 08912032 | SHIB[3.00000000000000000],USD[0.0002364383295069] |
| 08912033 | BTC[0.04279740000000000],ETH[0.29284318000000000],ETHW[0.00000000256628801],LINK[6.36304163000000000],MATIC[33.56405162000000000],NFT (327771070450103800)[1],NFT (360367183989871021)[1],NFT (397578265691125631)[1],NFT (410528999391134342)[1],NFT (419600918762209117)[1],NFT (498341684052296725)[1],NFT (512598130151050211)[1],NFT (560938539157930163)[1],SHIB[14154478.90050256000000000],SOL[1.09293230000000000],USD[639.33118132314384427] |
| 08912034 | LTC[0.18001070000000000],SHIB[1.00000000000000000],USD[0.0000000099803430] |
| 08912044 | DOGE[3285.00000000000000000],USD[0.0930791900000000] |
| 08912047 | BTC[0.00024143000000000],USD[0.0000165679207699] |
| 08912057 | SUSHI[14.00000000000000000],USD[0.0000000029768432] |
| 08912063 | USD[2.8476000000000000] |
| 08912075 | MATIC[5.10136150000000000],USD[0.0000000085923850] |
| 08912093 | USD[2.2546900000000000] |
| 08912094 | SHIB[900000.00000000000000000],USD[0.6389440000000000] |
| 08912123 | DOGE[1.00000000000000000],USD[0.2070983001023231],USDT[0.0363603100000000] |
| 08912127 | USD[21.0663555800000000] |
| 08912137 | BTC[0.00270000000000000],NFT (453343956699278037)[1],SUSHI[9.00000000000000000],USD[1.6697084000000000] |
| 08912139 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0082174892201460] |
| 08912144 | TRX[2.00000000000000000],USD[0.000011900000000000],USDT[0.0000000105887668] |
| 08912150 | BTC[0.01981056000000000],DOGE[407.68900000000000000],ETH[0.28795300000000000],ETHW[0.25095300000000000],KSHIB[10.00000000000000000],SOL[0.4695300000000000],USD[1.7033603837056420] |
| 08912151 | BTC[0.00007392000000000],ETH[0.00130933000000000],ETHW[0.00129564000000000],USD[134.79400296568891152] |
| 08912153 | USDT[0.0000000092451616] |
| 08912155 | BAT[0.00025080000000000],BCH[0.00000014000000000],ETH[0.00000005000000000],ETHW[0.00000005000000000],GRT[0.00063835000000000],NFT (531528053352561380)[1],SHIB[4.00000000000000000],USD[0.0033773324379183] |
| 08912160 | USD[105.38277210000000000] |
| 08912164 | SHIB[1.00000000000000000],USD[0.00000000006236982] |
| 08912168 | CAD[0.00000000000001430],DOGE[0.00000000002085992],USD[0.0078300061206758] |
| 08912174 | USD[0.0091512800000000] |
| 08912176 | GRT[2.00000000000000000],USD[0.0000135373131120] |
| 08912179 | TRX[1.00000000000000000],USD[0.2487062494764802] |
| 08912182 | SOL[0.0799600000000000],USD[1.9448924000000000] |
| 08912188 | USD[954.98981424000000000] |
| 08912189 | BCH[0.00000022000000000],BTC[0.00000229252305600],DOGE[0.0001158012350410],LINK[0.0062486945782472],SOL[0.00000000420372300],USD[0.7349042334718318],USDT[0.0331934480265024] |
| 08912199 | BRZ[1.00000000000000000],BTC[0.00568792000000000],DOGE[1.00000000000000000],ETH[0.07882213000000000],ETHW[0.07882213000000000],SHIB[825846.82582582000000000],TRX[2.00000000000000000],USD[0.0016459155193936] |
| 08912202 | BTC[0.00000005000000000],USD[0.0000000097212120] |
| 08912211 | USD[94.96687786000000000] |
| 08912215 | DOGE[3.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0292509926080193] |
| 08912220 | USD[1000.00000000000000000] |
| 08912222 | NFT (478676641286191446)[1],USD[2.5840000000000000] |
| 08912234 | USD[0.0037381460951280] |
| 08912235 | BTC[0.00000028000000000],ETH[0.00000019100000000],ETHW[0.00000019100000000],LINK[0.0002049292000000],USD[0.0065432849563313] |
| 08912238 | DOGE[4.00000000000000000],GRT[1.00000000000000000],SHIB[8.00000000000000000],UNI[0.1063337100000000],USD[95.12412728854770010],USDT[1.00000000000000000] |
| 08912243 | NFT (537617465681415855)[1],USD[50.0000000000000000] |
| 08912257 | BTC[0.06940000000000000],USD[1.5344268000000000] |
| 08912258 | BTC[0.00024220000000000],USD[0.0001122912702594] |
| 08912274 | AVAX[0.00000000077090854],ETH[0.00000001000000000] |
| 08912275 | LINK[126.80000000000000000],USD[0.8475492000000000] |
| 08912276 | USD[10.0000000000000000] |
| 08912277 | USD[0.5783980000000000] |
| 08912282 | USDT[0.0000000074868300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08912303 | USD[0.1976898750000000] |
| 08912315 | DOGE[0.0032950700000000],SHIB[4.0000000000000000],SOL[0.9252580700000000],USD[0.0441120084299351] |
| 08912334 | NFT (314829359249739357)[1],SHIB[1.0000000000000000],SOL[0.2679063300000000],USD[12.6033001562516570] |
| 08912341 | BAT[1.0000000000000000],BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[103.1767367168022000],USDT[1.0536641416872212] |
| 08912346 | BTC[0.0005281100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003197874823121] |
| 08912350 | USD[280.0100000000000000] |
| 08912353 | BRZ[1.0000000000000000],ETH[0.1207735100000000],ETHW[0.1207735100000000],USD[50.0000002317169215] |
| 08912357 | AVAX[9.4000000000000000],BTC[0.0006000000000000],ETH[0.1750000000000000],ETHW[0.1750000000000000],MATIC[371.0000000000000000],SOL[3.5800000000000000],USD[0.6411433041000000] |
| 08912362 | SHIB[1.0000000000000000],USD[0.0000004526893860] |
| 08912364 | BTC[0.0004722000000000],DOGE[140.6879622700000000],ETH[0.0125382600000000],ETHW[0.0123877800000000],LTC[0.1326731700000000],SHIB[7.0000000000000000],SOL[0.2948993100000000],USD[6.2648660997898137],USDT[24.7948311800000000] |
| 08912387 | USD[0.0208555860000000],USD[0.0000007999297760] |
| 08912409 | BTC[0.0000420100000000],DOGE[209.0000000000000000],USD[0.0632435944619150] |
| 08912438 | AAVE[0.0000000033963595],ALGO[25.3203256286827700],AUD[0.0000000073744272],AVAX[0.0000000087093278],BAT[0.0000000213000000],BCH[0.0000007578800],BRZ[0.0000000172136241,BTC[0.0000000181700035],CAD[0.0000005094960],CHF[0.000000024069426],CUSDT[0.0000000695886277],DAI[0.0000000078365502],DOGE[0.0000000848440116],ETH[0.0000000010757033],KSHIB[0.0000000823492119],LINK[0.0000000421754488],LTC[0.0000000169841155],MATIC[0.0000000194046690],MKR[0.0000008814857],NEAR[0.0000000856965554],PAXG[0.0000000277466498],SHIB[3.0000007605466550],SOL[0.0000000078123725],SUSHI[0.0000000295228707],TRX[0.0000000763119441,UNI[0.0000000455788921],USD[0.0000000286491441,USDT[0.0000000121990791],YFI[0.0000000007831933] |
| 08912441 | BTC[0.0016427300000000],ETH[0.0433897500000000],ETHW[0.0428528000000000],SHIB[3.0000000000000000],USD[0.0000029693002334] |
| 08912442 | BTC[1.0029961000000000],USD[991.5563000000000000] |
| 08912444 | USD[0.0000001000000000] |
| 08912447 | ETH[2.0383169500000000],ETHW[2.0377450500000000],LINK[16997.4343451100000000] |
| 08912450 | DOGE[1.0000000000000000],USD[0.5603819062159040] |
| 08912455 | USD[20.0358053300000000] |
| 08912460 | TRX[0.0005700000000000],USD[0.0070096924422950],USDT[83.8858900961146260] |
| 08912466 | ETH[0.0500000000000000],ETHW[0.0500000000000000] |
| 08912468 | DOGE[1.0000000000000000],USD[0.0000000068000000] |
| 08912469 | USD[0.0000000060000000] |
| 08912471 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001019374554386],USDT[0.0002148208764680] |
| 08912473 | USD[0.0041743800000000] |
| 08912477 | USD[4323.5549556800000000] |
| 08912479 | MATIC[8.9231779800000000],USD[0.0000000002503872] |
| 08912481 | USD[9.8429550984295500] |
| 08912484 | BTC[0.0010978800000000],DOGE[98.5423060600000000],SHIB[3.0000000000000000],USD[0.9091995107118809] |
| 08912485 | BTC[0.0000000035000000],USD[0.0002294582060720],USDT[0.0124583754035946] |
| 08912496 | TRX[1.0000000000000000] |
| 08912501 | SHIB[2088973.4310776900000000],USD[0.0000000000001014] |
| 08912520 | BTC[0.0000050021477549],DOGE[0.9800000000000000],LTC[0.0082100000000000],NFT (539059527900977376)[1],UNI[0.0900000000000000],USD[0.3677561974436000],USDT[0.4064729360000000] |
| 08912521 | SHIB[13016363.9602082500000000],USD[0.0000000000001575] |
| 08912522 | BRZ[1.0000000000000000],ETHW[0.1782028300000000],TRX[277.3344611600000000],USD[40.5423549457544684] |
| 08912525 | USD[0.0001920238474119],USDT[0.0000139808403279] |
| 08912528 | TRX[1.0000010000000000],USDT[0.0000090780760920] |
| 08912530 | USD[0.0000003981442218] |
| 08912542 | USD[0.0000000032103030],USDT[0.0000000015969132] |
| 08912552 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000000043059145],TRX[2.0000000000000000],USD[0.0049906213838648] |
| 08912555 | USD[0.0007676300000000] |
| 08912562 | DOGE[1.0000000000000000],GRT[348.8285410600000000],MATIC[86.0347928900000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[2.0796026269192190] |
| 08912575 | USD[7.4342912000000000] |
| 08912579 | BTC[0.0004174800000000],USD[8.0208206320466023] |
| 08912587 | DOGE[104.0566711100000000],MATIC[16.2074109300000000],SHIB[3980062.4121413400000000],USD[0.0394458287844192] |
| 08912593 | SOL[0.0100000000000000] |
| 08912597 | USDT[47.3925570000000000] |
| 08912598 | ETH[0.0000014600000000],USD[10585.8300108231376694] |
| 08912607 | USD[5.0000000000000000] |
| 08912608 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 08912613 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[0.0000212141607176],USDT[21.6913127347391978] |
| 08912617 | USD[0.0002925706384061] |
| 08912622 | DOGE[1.0095396000000000],ETH[0.0000000021291907],ETHW[0.0000980000000000],LINK[0.0000000044870862],SHIB[10355806.8221315600000000],USD[0.0098432052061812] |
| 08912626 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0027475887285982] |
| 08912637 | AVAX[0.0000000063720035],DOGE[1.0000000000000000],SHIB[40054.3842386400000000],SOL[0.0000064479878292],USD[0.0000000081070862],USDT[0.0000000021292811] |
| 08912648 | SHIB[1.0000000000000000],SOL[3.5953730800000000],USD[0.0100005439442296] |
| 08912650 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],USD[0.0000000136147706],USDT[0.0000000028911643] |
| 08912666 | USD[20.5726075200000000] |
| 08912671 | USD[0.0000145162083364] |
| 08912675 | DOGE[3.0000000000000000],ETH[0.0000000100000000],SHIB[3.0000000000000000],TRX[0.2051061900000000],USD[0.0000000085251094],USDT[0.0000000067203371] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08912676 | GRT[2.2866439800000000],USD[0.0000000025027754],USDT[0.000000043589416] |
| 08912679 | SHIB[2.0000000000000000],USD[59.3928520199143684] |
| 08912684 | USD[0.0099881000000000] |
| 08912689 | SHIB[2.0000000000000000],SOL[0.5536842700000000],USD[0.0441035165183575] |
| 08912691 | USD[0.0000000069333720] |
| 08912702 | SHIB[157454.8981571200000000],USD[0.0000000000000928] |
| 08912711 | USD[2.5732360000000000] |
| 08912722 | USD[1.3308613072000000] |
| 08912723 | BTC[0.0010085200000000],DOGE[1.0000000000000000],ETH[0.0323830000000000],ETHW[0.0319836000000000],SHIB[2.0000000000000000],USD[0.8250796900074642] |
| 08912726 | USD[1.8808598533661600],USDT[0.0000000069440717] |
| 08912730 | USD[13.8063340000000000] |
| 08912737 | AVAX[1.1000000000000000],USD[1.4508646000000000] |
| 08912740 | USD[5.0000000000000000] |
| 08912745 | ETHW[0.0000000146379692],SHIB[2.0000000000000000] |
| 08912749 | BAT[1.0000000000000000],BRZ[4.0000000000000000],DOGE[9.0185944400000000],GRT[2.0000000000000000],MATIC[0.0002973800000000],SHIB[31.0000000000000000],TRX[7.0000000000000000],USD[0.0000161453378390],USDT[0.0000000067955412] |
| 08912752 | ETHW[0.4099750000000000],USD[3.8468620000000000],USDT[9.0000000000000000] |
| 08912755 | USD[0.0000000001561818] |
| 08912756 | BRZ[1.0000000000000000],ETH[0.0009543400000000],ETHW[0.5549543400000000],SHIB[2.0000000000000000],USD[1352.8262876915874843] |
| 08912769 | DOGE[3.0000000000000000],GRT[386.1439868500000000],NFT[366948221719863243]{1},NFT[409137370547760540]{1},NFT[486515229992405493]{1},USD[3.7159661363181810] |
| 08912770 | USD[0.0000120307348312] |
| 08912784 | USD[2.7382860000000000] |
| 08912792 | ETH[0.0036073900000000],ETHW[0.0036073900000000] |
| 08912793 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 08912796 | USD[0.0000045831643172] |
| 08912798 | USD[0.0002227030099800] |
| 08912807 | AVAX[0.7651981300000000],TRX[0.0000380000000000],USD[0.0000000102114414],USDT[110.4871635407894889] |
| 08912810 | SHIB[1.0000000000000000],USD[0.0000000055818690] |
| 08912811 | USD[0.0013618879699092] |
| 08912815 | USD[0.0000167218614640] |
| 08912825 | DOGE[260.9990000000000000],ETHW[0.0230000000000000],USD[0.0797367720000000] |
| 08912830 | USD[5.0000000000000000] |
| 08912843 | USD[0.0057880907205340] |
| 08912848 | ETH[0.0000000060000000],SOL[0.0000000060000880],USD[0.0305392000000000] |
| 08912849 | USD[120.0100000000000000] |
| 08912853 | BAT[2.0000000000000000],USD[0.0000270386673250] |
| 08912858 | USD[30.0000000000000000] |
| 08912859 | ETH[0.0068363500000000],ETHW[0.0067542700000000],SHIB[2.0000000000000000],USD[0.0067318174972755],YFI[0.0007480100000000] |
| 08912864 | DOGE[5.4135837400000000],LTC[0.0000000046447605],USD[0.0982745528553026] |
| 08912866 | BTC[0.0083332200000000],DOGE[2.0000000000000000],SHIB[6.0000000000000000],USD[3.0375567093045494] |
| 08912869 | BRZ[1.0000000000000000],BTC[0.0468560700000000],ETH[0.0608885200000000],ETHW[0.0601340500000000],USD[0.2185160283674320] |
| 08912873 | USD[0.1343825061296745] |
| 08912877 | BTC[0.0277000000000000],ETH[0.0570000000000000],ETHW[0.0570000000000000],SOL[3.9990000000000000],USD[8.0692060000000000] |
| 08912882 | USD[0.0000059040993170] |
| 08912893 | NFT[549679935388071098]{1},SOL[0.0074583100000000],USD[0.0000002180651363] |
| 08912896 | BTC[0.0000016800000000],GRT[1.0000000000000000],USD[0.0008572881161736] |
| 08912905 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.1175656700000000],ETHW[0.1164279100000000],SHIB[2.0000000000000000],USD[0.0000274347267758] |
| 08912908 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 08912913 | DOGE[0.2850000000000000],ETH[0.0006450000000000],ETHW[0.0006450000000000],SHIB[55500.0000000000000000] |
| 08912915 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0084162898582950] |
| 08912920 | DOGE[1.0000000000000000],ETH[0.0143129700000000],ETHW[0.0143129700000000],USD[0.0000078249296236] |
| 08912925 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[20.7328341615936982] |
| 08912951 | AVAX[9.5000000000000000],USD[502.8159630000000000] |
| 08912957 | USD[1.1038656000000000] |
| 08912958 | USD[1.0000000000000000] |
| 08912962 | BCH[0.0019900000000000],BTC[0.0002888308000000],ETH[0.0002298099800000],ETHW[0.0002298099800000],USD[0.4711262753205813],USDT[0.1682275389053836] |
| 08912968 | USD[0.0000749527682346] |
| 08912973 | DOGE[8553.7557788100000000],SHIB[1.0000000000000000],USD[0.0000000000563749] |
| 08912983 | GRT[1.0000000000000000],MATIC[1.0000000000000000],USD[0.0000145859166000] |
| 08912987 | SOL[0.0087200000000000],USD[993.0236255500000000] |
| 08912992 | USD[600.0000000000000000] |
| 08912995 | BCH[0.0272744500000000],BTC[0.0003484000000000],DOGE[1.0000000000000000],ETH[0.0017465700000000],ETHW[0.0017192100000000],NFT[386541541699904737]{1},USD[0.0023434319641959] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08913008 | ETH[0.0000000100000000] |
| 08913015 | BTC[0.000000007037280],CUSDT[0.000000061440000],DOGE[0.0000000023784700],ETH[0.000000092007826],ETHW[0.000000092007826],USD[0.0012781378630220] |
| 08913025 | USD[2.0000000000000000] |
| 08913026 | ALGO[43.8185986049520650],DOGE[1.000000000000000],ETH[0.0000000063790470],LINK[1.1475813600000000],SHIB[1.0000000000000000],SOL[0.000000050000000],UNI[0.0000000039098328],USD[0.2354571268739313] |
| 08913028 | SOL[0.0074331500000000],USD[0.0192907704867216] |
| 08913031 | SHIB[39246.3426593500000000],USD[0.0026587933093740] |
| 08913032 | USD[0.0042374000000000],USDT[0.0000000001331580] |
| 08913039 | USD[20.0000000000000000] |
| 08913041 | USD[0.4166440000000000] |
| 08913043 | USD[19.7258782197568025] |
| 08913046 | USD[0.0000099964325760] |
| 08913054 | SOL[0.0000000040000000],USD[0.0000182993478800] |
| 08913055 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0094751123045436] |
| 08913064 | BTC[0.0002258500000000] |
| 08913066 | USD[0.7400964800000000] |
| 08913072 | CUSDT[452.8950637600000000],ETH[0.0176883400000000],ETHW[0.0176883400000000],SHIB[220087.6066866000000000],TRX[163.7499799000000000],USD[0.0000000095430096] |
| 08913074 | TRX[1.0000000000000000],USD[49.7651250300000000],USDT[0.0000000085797857] |
| 08913076 | DOGE[201.8247704000000000],SHIB[536718.1716171600000000],USD[0.0000000007630096] |
| 08913081 | DOGE[163.0000000000000000],USD[39.8490555120000000] |
| 08913083 | AVAX[0.0881000000000000],TRX[0.5920000000000000],USD[14.5270081200000000] |
| 08913087 | USD[2.8222713760000000],USDT[0.0054000000000000] |
| 08913091 | SOL[0.0000000100000000],USD[0.4260802240031007] |
| 08913098 | USD[30.0000000000000000] |
| 08913111 | USD[105.3798849400000000] |
| 08913112 | LINK[6.8789425307429568],USD[0.0000171786434128] |
| 08913115 | BTC[0.0011857200000000],SHIB[1.0000000000000000],USD[0.0003390322032980] |
| 08913116 | ETH[0.0000000100000000],ETHW[0.0000000095867123] |
| 08913119 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 08913135 | USD[0.0000002318298000] |
| 08913136 | DOGE[2.0000000000000000],SHIB[5.0000000000000000],USD[0.0005207064034521] |
| 08913137 | BTC[0.0000001806672],ETH[0.0000000010295044],USD[0.0002622886980846] |
| 08913149 | USD[10.0000000000000000] |
| 08913155 | SHIB[1.0000000000000000],USD[0.0017792574473280] |
| 08913156 | BCH[0.0009130000000000],BTC[0.0000000314300000],LINK[0.1950000000000000],LTC[0.0097400000000000],USD[0.0000000016625217],USDT[0.3993200710835400] |
| 08913159 | USD[1.3780368800000000] |
| 08913165 | BRZ[0.0000000085119980],ETH[0.0000000100000000],ETHW[0.0000000100000000],USD[0.0000411129377737] |
| 08913166 | TRX[1.0000000000000000],USD[0.0001623646599926] |
| 08913178 | NFT (288819593185358717)[1],USD[0.0000118555975608] |
| 08913190 | USD[2.1082924000000000] |
| 08913195 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0095711164452116],USDT[0.0000000048809987] |
| 08913199 | USD[0.0000062623127944] |
| 08913213 | USD[50.0100000000000000] |
| 08913223 | BTC[0.0052597481777125],NFT (314950882619636766)[1],NFT (451865727807305366)[1],SHIB[401225.0974648000000000],SOL[0.0000000100000000],USD[0.0000000098700986] |
| 08913246 | USD[0.4578384000000000] |
| 08913254 | USD[0.0001950417930240] |
| 08913255 | BAT[1.0000000000000000],SOL[3.5952443900000000],USD[0.0100013853573180] |
| 08913263 | NFT (504228886968715324)[1],USD[300.0000000000000000] |
| 08913266 | DOGE[250.4179229200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002273927906998] |
| 08913272 | USD[500.0100000000000000] |
| 08913278 | USDT[0.0000001929660392] |
| 08913286 | ALGO[0.0003173800000000],AVAX[0.0000852100000000],BTC[0.0000000900000000],ETH[0.0000000500000000],ETHW[0.0000000500000000],GRT[0.0007142700000000],LTC[0.0000049200000000],MATIC[0.0017745400000000],MKR[0.0000002900000000],SHIB[49.8788673600000000],SOL[0.0000242800000000],UNI[0.0001375100000000],USD[0.0107645830000000] |
| 08913293 | ALGO[0.0000000076505138],DOGE[0.0000000100000000],SHIB[1.0000000043182158],TRX[0.0000000051992398],USD[1.8840747155890083],USDT[0.0000000080546355] |
| 08913295 | BRZ[2.0000000000000000],BTC[0.0000000096494280],TRX[1.0000000000000000],USD[0.0000244797883044] |
| 08913309 | BTC[0.0000000080000000],ETH[0.0000000215990670],ETHW[0.0000000215990670] |
| 08913314 | NFT (344335386224520413)[1],NFT (430363072201347526)[1],NFT (436850530299845656)[1],NFT (525718771932266750)[1],SHIB[10.8886564243730904],SOL[0.0000000091152894],USD[0.0000000013240948] |
| 08913320 | DOGE[1.0000000000000000],USD[0.0000112759461454] |
| 08913321 | USD[0.0000282566687764] |
| 08913326 | AVAX[8.0412112100000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0784496400000000],SHIB[7.0000000000000000],USD[0.0000000456240009],USDT[0.0000047362234434] |
| 08913330 | DOGE[1180.4503909000000000],SHIB[486910.9134126300000000],SOL[1.7800440300000000],TRX[1.0000000000000000],USD[0.2512665798590248] |
| 08913340 | USD[0.2071283053678286] |
| 08913346 | USD[3.6874992000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08913348 | BTC[0.0233727700000000],USD[0.0024038643917248] |
| 08913366 | TRX[1.0000000000000000],USD[0.0000773648603200] |
| 08913373 | USD[7.4628047800000000] |
| 08913375 | ALGO[0.0358119300000000],BAT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0000000082756722],USDT[0.0000000027154800] |
| 08913379 | TRX[2.0000000000000000],USD[0.0000000904410124] |
| 08913394 | USD[10.0000000000000000] |
| 08913397 | AVAX[1604.9650550400000000],BAT[4.1133447900000000],DOGE[2.0000000000000000],ETH[0.0000074200000000],ETHW[0.0000074200000000],GRT[4.0000000000000000],MATIC[1.0056237600000000],SHIB[8.0000000000000000],SOL[0.0014555600000000],SUSHI[1.0278257500000000],TRX[3.0000000000000000],USD[13.8343352668092003],USDT[0.0417329527165918] |
| 08913398 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000102187645797] |
| 08913399 | BTC[0.0011643700000000],DOGE[3.0000000000000000],ETH[0.0169293200000000],ETHW[0.0167241200000000],SHIB[12.0000000000000000],TRX[2.0000000000000000],USD[0.0000165396298879] |
| 08913404 | DOGE[1.0000000000000000],NFT[434403693847036088][1],SOL[0.2799160900000000],USD[0.0000008857912330] |
| 08913426 | ETH[0.0000700000000000],ETHW[0.0000700000000000],USD[0.6995616000000000] |
| 08913428 | ETH[0.0500000000000000],ETHW[0.0500000000000000] |
| 08913430 | BRZ[1.0000000000000000],BTC[0.0130445800000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],SOL[14.8852735800000000],TRX[3.0000000000000000],USD[0.0002726079908083] |
| 08913449 | USD[0.0093209100000000] |
| 08913453 | USD[0.0018995000000000] |
| 08913458 | AVAX[0.1000000000000000],BTC[0.0007994000000000],DAI[7.5000000000000000],ETH[0.0029970000000000],ETHW[0.0029970000000000],SOL[0.1298700000000000],TRX[189.8610000000000000],USD[0.3164701700000000],USDT[5.7454078000000000] |
| 08913459 | USD[0.8700000000000000] |
| 08913462 | ETH[0.0003166700000000],ETHW[0.0003166700000000],USD[0.0000194520452689] |
| 08913474 | SOL[0.0252084060697410B],USD[0.2797638200000000] |
| 08913484 | ETH[0.0015353300000000],ETHW[0.0015353310181055],USD[0.8551224003910864] |
| 08913492 | USD[0.0063182800000000] |
| 08913496 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0035193972121528] |
| 08913512 | BTC[0.0002241900000000],USD[0.0001173901036118] |
| 08913515 | ETH[0.0000001000000000],ETHW[0.0000000082721682] |
| 08913526 | DOGE[1.0000000000000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0053734897635974] |
| 08913534 | ETH[0.0000001000000000],USD[0.7062472760000000] |
| 08913535 | ETH[0.0003588600000000],ETHW[0.0003588600000000],USD[0.0000164964101698] |
| 08913544 | LTC[0.0021161900000000] |
| 08913547 | USD[0.0093000502262606] |
| 08913548 | ETH[0.0000000045129984],LINK[0.0004895930000000],MATIC[0.0000000064062201],SOL[0.0000580736168579],USD[0.0000000409370669] |
| 08913549 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0267954538876755] |
| 08913550 | BRZ[1.0000000000000000],DOGE[446.0058548000000000],SHIB[442.5286343600000000],USD[0.0044085308590073] |
| 08913551 | BTC[0.0000485700000000],ETH[0.0007621000000000],ETHW[0.0007535700000000],SOL[0.0113590600000000],USD[0.0002269048589280] |
| 08913563 | USD[0.0001196805205879],USDT[0.0000000033863457] |
| 08913568 | ETH[0.0054202100000000],ETHW[0.0354202108823381] |
| 08913569 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 08913570 | ETH[0.0033873700000000],USDT[0.0000000085835692] |
| 08913577 | USD[0.0000000086459520] |
| 08913583 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],NFT[477605343336128797][1],NFT[560227048294853430][1],SHIB[5.0000000000000000],USD[0.0002308314568009],USDT[0.0000000090193516] |
| 08913593 | USD[0.0000000038504328],USDT[0.0000000067357128] |
| 08913595 | DOGE[1413.8593227900000000],SHIB[4403347.5433729600000000],USD[200.0000000011550995] |
| 08913598 | CAD[0.0003057337151173],TRX[2.0000000000000000] |
| 08913601 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 08913603 | AVAX[7.0672189400000000],ETH[3.1419257200000000],ETHW[3.1419257200000000],USD[15.3075236966365524] |
| 08913604 | DOGE[1.0000000000000000],SOL[3.3983541800000000],USD[0.0002086498917348] |
| 08913612 | BCH[0.0031627900000000],BTC[0.0100737800000000],USD[3.3695162940504282] |
| 08913613 | ETH[0.0338979000000000],ETHW[0.0338979000000000] |
| 08913617 | AAVE[1.0921399000000000],ALGO[421.2285427100000000],AVAX[7.1936661300000000],BAT[217.6219807300000000],BCH[0.1027459800000000],BRZ[60.7664056900000000],BTC[0.0063448000000000],DOGE[816.5518213200000000],ETH[0.1393798400000000],ETHW[1.6235280300000000],GRT[124.6745265200000000],LINK[19.1384515600000000],MATIC[275.1880897400000000],MKR[0.0117296000000000],NEAR[38.1756926400000000],NFT[480260203191871761][1],SHIB[91.5880587.6805763600000000],SOL[2.8568155300000000],SUSHI[9.0260711200000000],TRX[183.3689740000000000],UNI[1.8297061900000000],USD[1177.6460657564498190],YFI[0.0014389000000000] |
| 08913625 | USD[0.0000000095472525] |
| 08913627 | USD[5.0000000000000000] |
| 08913637 | DOGE[1.0000000000000000],MATIC[0.0107521900000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0018918595663863] |
| 08913652 | USD[0.0000000096461806],USDT[0.0000000076023851] |
| 08913672 | BTC[0.0279840900000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0034254939115084] |
| 08913679 | USD[0.0000000045303217] |
| 08913685 | LINK[0.0000000047434992],SHIB[5.0000000000000000],USD[0.0041023731539982] |
| 08913698 | ETH[0.5610864500000000],ETHW[0.5608509337257788] |
| 08913708 | USD[0.0000165049633670] |
| 08913710 | TRX[0.0001800000000000],USD[0.2633659600000000],USDT[0.0026300000000000] |
| 08913712 | AUD[0.0004769296055886],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[50.0000000000000000] |
| 08913713 | BTC[0.0000001483016500],DOGE[1.0000000000000000],ETH[0.0124287500000000],ETHW[0.0164287500000000],SHIB[35.9755284500000000],USD[5.1393007051653008] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08913716 | USD[0.000000092238637] |
| 08913725 | SHIB[1.000000000000000],SOL[0.000000093337217],TRX[1.000000000000000] |
| 08913729 | USD[0.000139984207634] |
| 08913730 | USD[50.000000000000000] |
| 08913740 | USD[50.010000000000000] |
| 08913754 | USD[35.010000000000000] |
| 08913765 | USD[0.000000019033600],USDT[0.000000093117124] |
| 08913772 | BRZ[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],NFT (344624686115081809)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000996124737] |
| 08913777 | TRX[0.000003000000000] |
| 08913779 | ETH[0.000000100000000],SHIB[1.000000000000000],USD[0.271671219180160] |
| 08913798 | USD[15.000000000000000] |
| 08913802 | ETH[0.037227300000000],ETHW[0.036762210000000],TRX[1.000000000000000],USD[0.000056605258756] |
| 08913805 | BRZ[3.000000000000000],BTC[0.003096360000000],DOGE[10.021329580000000],NFT (327125006902428942)[1],NFT (355858284264668596)[1],NFT (508526789722717327)[1],SHIB[41.000000000000000],TRX[15.000000000000000],USD[0.000464627332466] |
| 08913807 | USD[0.042984691574489] |
| 08913811 | AAVE[0.000000025651971],BCH[0.000000010634996],BTC[0.000000190711186],DOGE[0.000000078724755],ETH[0.000000088981561],ETHW[0.000000088981561],NFT (402539728965937419)[1],SHIB[1471294.893110837195089],SUSHI[0.000000049541376],USD[0.000131556165353] |
| 08913813 | BTC[0.003876570000000],USD[0.000181977162848] |
| 08913831 | BTC[0.000976070000000],DOGE[1.000000000000000],USD[0.004098024703510] |
| 08913841 | AAVE[0.000000064956332],BCH[0.000000099243515],BTC[0.000000021981782],DOGE[0.000000090057400],GRT[0.000000020000000],MATIC[0.000000144603172],PAXG[0.000000081753802],SOL[0.000000038779464],USD[0.000000078448853],USDT[0.006463318169305B] |
| 08913842 | USD[0.075369487500000] |
| 08913845 | BTC[0.000000020000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000502343553710B] |
| 08913862 | USD[5.000000000000000] |
| 08913876 | USD[60.000000000000000] |
| 08913882 | MATIC[15.157545620000000],SHIB[1.000000000000000],USD[0.001095920470506D] |
| 08913905 | ETH[0.000000100000000],SHIB[2.000000000000000],USD[0.048571341575453],USDT[0.001524285633949S] |
| 08913909 | BAT[1.000000000000000],BRZ[1.000000000000000],USD[0.000054651622700] |
| 08913911 | USD[0.000002634588000] |
| 08913925 | USD[0.224050908942182A] |
| 08913939 | SHIB[18432B.058259500000000],TRX[0.000311020000000],USD[0.000000160448862],USDT[0.000000073608213] |
| 08913945 | DOGE[0.998000000000000],GRT[0.999000000000000],USD[0.466486662000000] |
| 08913946 | USD[0.000007353208189D],USDT[1.000000000000000] |
| 08913954 | USD[50.000000000000000] |
| 08913959 | ETH[0.000000017000000] |
| 08913971 | ALGO[0.000000017374665],AVAX[0.000000035640000],BCH[0.000000021466491],BRZ[0.000000029858396],BTC[0.000000048129684],CAD[0.000000015651200],CHF[0.000000016296603],DAI[0.000000066953080],DOGE[0.000000065459132],ETH[0.000000426060476],EUR[0.000000002891886],GBP[0.000000060486325],GRT[0.000000077400000],LTC[0.000000022369566],MATIC[0.000000007998115],MKR[0.000000057845540],PAXG[0.000000007125097],SOL[0.000000032337728],SUSHI[0.000000023064325],TRX[0.000000057361611],UNI[0.000000034258B2],USD[73.765083877820295A],USDT[0.000000067608B03] |
| 08913985 | BCH[0.094330658352000],DOGE[212.069308600000000],SHIB[5.000000024595750],USD[0.000000075197862] |
| 08913999 | BCH[0.061873380000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[5.752960125845173S] |
| 08914019 | BTC[0.000000265291744],ETH[0.000000095295021],ETHW[0.000000095295021],EUR[0.004052757420196],GBP[0.000644072339880],NFT (402861147470812679)[1],SHIB[1.000000000000000],SOL[0.000000078000000],USD[0.001367362579836],USDT[0.000425526862724] |
| 08914020 | USD[100.000000000000000] |
| 08914031 | USD[1920.000000000000000] |
| 08914037 | USD[10.000000000000000] |
| 08914038 | USD[245.357994860000000] |
| 08914041 | USD[500.010000000000000] |
| 08914066 | NFT (396553618260199290)[1],USD[0.478105200000000] |
| 08914067 | USD[0.000001082923817] |
| 08914069 | USDT[0.000000082000000] |
| 08914076 | BTC[0.000000028175760],NFT (350362051747661574)[1],USD[0.000180123620496] |
| 08914089 | BTC[0.147870820000000],TRX[0.012973000000000],USDT[14610.429914400000000] |
| 08914091 | BTC[0.000000006478766],DOGE[1.000000001264372],SHIB[2.000000000000000],USD[0.016653477009130] |
| 08914092 | BTC[0.002062220000000],ETH[0.022616350000000],ETHW[0.022334710000000],GRT[50.592754930000000],SHIB[4.000000000000000],USD[0.020351429779676B] |
| 08914098 | USD[0.0025075939790912] |
| 08914105 | DOGE[0.000000012164519A],ETH[0.000000007623680],MATIC[0.000000095696800] |
| 08914107 | USD[100.000000000000000] |
| 08914129 | BTC[0.000007433080066],DOGE[2.000000000000000],ETH[0.000000002769751],MATIC[1.005705610000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.013251601345273] |
| 08914150 | BTC[0.000000390000000],ETHW[0.417069680000000],LINK[13.854248580000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.004395047081802] |
| 08914152 | BTC[0.000221500000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[32.713549768809144A] |
| 08914179 | DOGE[2.000000000000000],SHIB[2.000000000000000],USD[70.016962899767618] |
| 08914190 | BTC[0.004892300000000],SHIB[1.000000000000000],USD[0.000212576690207B] |
| 08914196 | USD[0.000000090235161],USDT[0.000000079337532] |
| 08914198 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 08914203 | DOGE[1.000000000000000],USDT[0.000000071540792] |
| 08914206 | USD[0.138460990477772S1],USDT[0.000000108009407] |
| 08914232 | TRX[0.000006000000000],USD[0.000000027544561],USDT[0.000000037968860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08914233 | TRX[0.000004000000000000],USDT[0.000015986166142] |
| 08914244 | USD[0.000018553204872] |
| 08914252 | BRZ[1.000000000000000000],ETH[0.000000100000000],ETHW[0.000000098194946],SHIB[1.000000000000000000],USD[0.000014091178326] |
| 08914253 | ETH[0.000000055640140],TRX[0.000003000000000],USD[0.001708236713420],USDT[0.000026534351363] |
| 08914281 | USD[0.0071849309887754] |
| 08914282 | SHIB[1.000000000000000000],USD[500.000001064862930] |
| 08914285 | NFT (361334897943375118)[1],NFT (480215987931372498)[1],SOL[0.2666430800000000] |
| 08914293 | TRX[0.000004000000000],USD[0.000000005975312 6],USDT[0.000000014280715] |
| 08914296 | BTC[0.0000686425000000],USD[2.2358211000000000] |
| 08914304 | USD[244.1386700440605375],USDT[0.0000001520274129] |
| 08914307 | ETH[0.000000100000000],ETHW[0.000000089217769],USD[0.0000000069133591] |
| 08914311 | DOGE[1.0370826500000000],SHIB[5.0000000000000000],USD[0.0000000041155351] |
| 08914324 | BTC[0.0004761200000000],ETH[0.0069768900000000],ETHW[0.0069768900000000],SHIB[2.0000000000000000],USD[0.0101833080323848] |
| 08914335 | USD[2.4334199200000000] |
| 08914369 | USD[10.0000000000000000] |
| 08914371 | NFT (419648753889285739)[1],NFT (451700972340529690)[1],NFT (530125990226193392)[1],TRX[0.0000010000000000] |
| 08914383 | TRX[0.0000030000000000] |
| 08914384 | DOGE[1.000000000000000000],ETH[0.000000100000000],TRX[1.000000000000000000],USD[0.0000128670332806] |
| 08914398 | AAVE[0.0000000000000002],USD[1],USD[250.7882245955477882] |
| 08914413 | BTC[0.0000000003559023],DOGE[577.4138530202418224],ETH[0.0000000085000000],ETHW[0.0000000085000000],LTC[0.0445191500000000],SHIB[0.0000000057659027],SOL[0.0000000084177016],USD[51.0046495545562242] |
| 08914416 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000058604462],USDT[0.0000000073579431] |
| 08914420 | ETH[0.6742187700000000],ETHW[0.6739354800000000],SHIB[11540074.0485369300000000],SOL[1.4189608300000000],TRX[2.0000000000000000],USD[9.7864175449900503] |
| 08914432 | ETH[0.0000001000000000] |
| 08914436 | SHIB[1.000000000000000000],USD[0.0000000069480800],USDT[14.9235674500000000] |
| 08914437 | USD[0.0063236200000000] |
| 08914439 | ETH[0.0000001000000000] |
| 08914441 | USD[0.0000080896814720] |
| 08914442 | USD[26.2758501400000000] |
| 08914456 | BTC[0.0755705700000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0002472541585233],USDT[0.0003509490710914] |
| 08914460 | DOGE[1.000000000000000000],ETH[0.000000100000000],SHIB[1.000000000000000000],USD[0.000002236705203] |
| 08914467 | BRZ[3.000000000000000000],NFT (463612641852695933)[1],SHIB[4.000000000000000000],SOL[1.8230693700000000],TRX[1.000000000000000000],USD[0.0000069506298000],USDT[0.0000007897444864] |
| 08914468 | GBP[0.0000174750192873],USD[0.0000000155029417] |
| 08914469 | SHIB[2.000000000000000000],USDT[0.1699588007481144] |
| 08914470 | USD[10.0000000000000000] |
| 08914472 | USD[1.000000000000000000],USD[0.0000000097439980] |
| 08914476 | LTC[0.7919168300000000],USD[0.0000000119859877] |
| 08914479 | AVAX[2.2765489200000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.1309726600000000],ETHW[0.1299113700000000],LINK[3.6054162700000000],MATIC[75.3513441100000000],SHIB[17.0000000000000000],SOL[1.2477660000000000],TRX[3.000000000000000000],USD[0.0009312136713002] |
| 08914480 | ETHW[3.1036365800000000],USD[0.0041070000000000] |
| 08914481 | SHIB[1.000000000000000000],USD[0.2124581998830509] |
| 08914500 | DOGE[255.0000000000000000],USD[0.0711339900000000] |
| 08914501 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000031344944],USDT[0.0000000064524248] |
| 08914507 | NFT (372544749723761876)[1],SOL[0.1996000000000000] |
| 08914520 | USD[0.0000883838868270] |
| 08914521 | SOL[0.0000000060000000] |
| 08914522 | AAVE[0.0000000050000000],BAT[1.000000000000000000],BTC[0.0000000078691105],DOGE[0.0000000091500000],ETH[0.0000000139075951],GRT[2.000000000000000000],LINK[0.0000000082000000],MATIC[0.0000001200000000],SHIB[4.000000000000000000],SOL[0.0000000266628952],SUSHI[1.0011513300000000],TRX[4.000000000000000000],USD[1.7833516022821179],USDT[0.6533641847967630] |
| 08914537 | ETH[0.0400000000000000],ETHW[0.0400000000000000],SOL[0.0000000010000000] |
| 08914540 | BTC[0.0000242500000000],SOL[0.0111641300000000],USDT[0.0000000045261939] |
| 08914545 | ETH[0.0000000100000000] |
| 08914546 | USD[0.0001726670900000] |
| 08914550 | USD[5.0000000000000000] |
| 08914551 | ALGO[0.0742774500000000] |
| 08914565 | BTC[0.0023206700000000],SHIB[1.000000000000000000],USD[0.0004309081731318] |
| 08914567 | LTC[0.0086916300000000],USD[0.0031123946648001],USDT[192.6000000000000000] |
| 08914576 | USD[0.0002266484255164] |
| 08914582 | SHIB[1.000000000000000000],USD[0.0000005982830477] |
| 08914592 | BRZ[2.000000000000000000],ETH[0.0000000071964184],SHIB[1.000000000000000000],SOL[0.0000000044469958],TRX[1.000000000000000000],USD[0.0000055129484149],USDT[0.0000000051201410] |
| 08914593 | DOGE[84.1667029200000000],GRT[23.9688234600000000],USD[0.0000000059002840],USDT[4.9725336600000000] |
| 08914598 | USD[0.0000002043292316] |
| 08914602 | LINK[35.2331068800000000],TRX[1.000000000000000000],USD[0.0000004043895579] |
| 08914607 | TRX[1.000000000000000000],USD[0.0000071828222400],USDT[1.0000000000000000] |
| 08914614 | DOGE[2.000000000000000000],ETH[0.0000083600000000],ETHW[0.0000083587465764],USD[0.000000039472640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08914616 | USD[0.9649248000000000] |
| 08914617 | ETH[0.000000100000000],ETHW[0.0000000098977305],USD[0.6456156449097600] |
| 08914623 | LTC[1.820365310000000],USD[0.0000002008741383] |
| 08914628 | ETH[0.0000000100000000] |
| 08914635 | DOGE[1.000000000000000],KSHIB[219.069855680000000],MATIC[14.094383240000000],SHIB[1.000000000000000],USD[0.0000000037973690] |
| 08914636 | BRZ[1.000000000000000],BTC[0.000000100000000],DOGE[3.000000000000000],ETH[0.000001540000000],GRT[1.000000000000000],TRX[12.000000000000000],USD[0.000118228851910] |
| 08914637 | SHIB[1.000000000000000],USD[5.447406962860800] |
| 08914639 | USD[0.0000051794229541] |
| 08914646 | USD[1024.664442160000000] |
| 08914650 | TRX[0.145000000000000],USD[4.871859542896367] |
| 08914651 | USD[1.006714800000000] |
| 08914655 | TRX[0.000001000000000],USDT[2.000000000000000] |
| 08914668 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000004366031722] |
| 08914672 | BTC[0.002897100000000],USD[180.984000000000000] |
| 08914673 | SHIB[1.000000000000000],USD[0.0000022387343447] |
| 08914693 | DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000002036090301] |
| 08914695 | USD[0.0000018266836651] |
| 08914699 | DOGE[1.000000000000000],SHIB[1443914.362562750000000],USD[0.0000000096162284] |
| 08914701 | BRZ[1.000000000000000],BTC[0.001448400000000],DOGE[2.000000000000000],ETH[0.0000020700000000],SHIB[14.000000000000000],TRX[3.000000000000000],USD[0.000000129698740] |
| 08914724 | ETHW[0.000000000950330],USD[0.000013006331801 0],USDT[0.000000091671417] |
| 08914725 | BAT[3.000000000000000],BRZ[7.000000000000000],DOGE[20.000000000000000],GRT[2.000000000000000],SHIB[20.000000000000000],TRX[13.016399000000000],USD[0.001415700000000],USDT[0.000000110700743] |
| 08914726 | SHIB[1.000000000000000],USD[0.0001310298736787] |
| 08914728 | SHIB[1.000000000000000],USD[0.0000162642022400] |
| 08914742 | AUD[0.000000714614310],SHIB[1.000000000000000],SOL[1.0646365800000000] |
| 08914774 | BTC[0.004667240000000],DOGE[1.000000000000000],ETH[0.056885230000000],ETHW[0.0568852300000000],SHIB[1.000000000000000],USD[0.0002872328549768] |
| 08914803 | DOGE[1.000000000000000],SHIB[1.000000000000000],UNI[0.0040235700000000],USD[12.5310567963920757] |
| 08914810 | USD[250.000000000000000] |
| 08914813 | USD[0.8931456000000000] |
| 08914826 | USD[0.0031903800000000] |
| 08914846 | BTC[0.0052021000000000],USD[0.0001537837671570] |
| 08914883 | NFT [3025153191113715958][1],NFT [305681434310264833][1],NFT [317737182514047950][1],NFT [318332422533874773][1],NFT [330107176770097505][1],NFT [331204715390121541][1],NFT [350402351697809653][1],NFT [355645873656714135][1],NFT [363304195086156164][1],NFT [378617918412832222][1],NFT [389859462775262205][1],NFT [394726790402300075][1],NFT [413663813036147258][1],NFT [414948092021783785][1],NFT [417691058262350254][1],NFT [448352804336864733][1],NFT [449748119038945645][1],NFT [463816998238823284][1],NFT [477337673308736951][1],NFT [496892000956688676][1],NFT [505734715180661345][1],NFT [507441486045677118][1],NFT [509549653785679697][1],NFT [510443695423448370][1],NFT [513711933896169287][1],NFT [525971697851706416][1],NFT [533632057100658774][1],NFT [538337958278240013][1],NFT [551652237167547653][1],USD[0.0000008167894207] |
| 08914885 | USD[1000.000000000000000] |
| 08914894 | ETH[0.000083960000000],ETHW[0.0000839613536873],SHIB[1.000000000000000],USD[0.7342245152850000] |
| 08914907 | AVAX[0.379491840000000],USD[0.0002269907963882] |
| 08914910 | BTC[0.0004936900000000] |
| 08914928 | TRX[1.000000000000000],USD[0.4384049322714686] |
| 08914949 | ETH[0.832791410000000],ETHW[0.3837914100000000],USD[9.0618022078225952] |
| 08914950 | USD[6.6411999600000000] |
| 08914959 | USD[50.010000000000000] |
| 08914962 | BTC[0.000000100000000],DOGE[1.000000000000000],LINK[0.000041100000000],MATIC[0.0001552500000000],SHIB[5.000000000000000],SOL[3.6515106500000000],TRX[1.000000000000000],USD[0.4281258696915685],USDT[0.0009657372412044] |
| 08914974 | ETH[0.008000000000000],ETHW[0.0080000000000000] |
| 08914984 | DOGE[239.639163710000000],SHIB[892832.607102400000000],USD[0.0000000015861039] |
| 08914985 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0024713578562957],USDT[0.0000000024403408] |
| 08914993 | USD[0.0000002417112816] |
| 08914995 | USD[105.371223990000000] |
| 08914997 | ETH[0.000000070262131],SOL[0.000000085420895],TRX[0.000000002120540],USD[0.0000002701730692],USDT[0.0000000139645362] |
| 08915002 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.7057890104924826] |
| 08915006 | USD[10.489788180000000000] |
| 08915010 | LTC[0.1805517500000000] |
| 08915026 | BTC[0.000000066125500],ETH[0.000000014123903],SOL[0.000000012880000],USD[0.0000157810552589] |
| 08915034 | BTC[0.000903800000000],ETH[0.033447950000000],ETHW[0.0330359300000000],SHIB[1147836.474007920000000],USD[0.0002918674573680] |
| 08915042 | DOGE[368.912565990000000],LINK[1.352650780000000],MATIC[39.164416370000000],SHIB[8.000000000000000],TRX[1.000000000000000],UNI[8.0778313200000000],USD[0.0241595025702975] |
| 08915054 | BTC[0.001465300000000],SHIB[1.000000000000000],USD[0.0102145627895210] |
| 08915056 | USD[0.0000000107571432] |
| 08915068 | ETH[0.0000000002730766] |
| 08915079 | USDT[0.0000000682163002] |
| 08915080 | BTC[0.003591940000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.3977780172119626] |
| 08915090 | USD[0.0001982200000000] |
| 08915093 | TRX[2.000000000000000],USD[0.0000000040797810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08915099 | BTC[0.0012191000000000],SHIB[1.0000000000000000],USD[0.0001640540590720] |
| 08915105 | AAVE[0.2960177557583699],SHIB[2.0000000000000000],USD[0.0000120917726043] |
| 08915114 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0030955795871526] |
| 08915119 | USD[0.0076992631410848],USDT[0.0000000092146262] |
| 08915138 | BTC[0.0014326400000000],ETH[0.1300540300000000],ETHW[0.1300540300000000],SOL[0.2600000000000000],USD[2.3536052618054358] |
| 08915146 | USD[1.3984000000000000] |
| 08915156 | SOL[0.1670730700000000],USD[0.0000010041296844] |
| 08915157 | ETH[0.0000008600000000],NFT [386256853209291640][1],NFT [462025153802849655][1],NFT [509416015652312105][1],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0174261287781572] |
| 08915158 | USD[10.5371224500000000] |
| 08915182 | AVAX[1.7238802900000000],TRX[1.0000000000000000],USD[0.9847215835429208] |
| 08915189 | BTC[0.0994990700000000],ETH[1.6196195700000000],ETHW[1.6196195700000000],USD[2000.0000000000000000] |
| 08915195 | BRZ[100.1086756400000000],SHIB[1154375.7252907900000000],USD[5.3114065114549228] |
| 08915198 | USD[0.0000008057427776] |
| 08915200 | SHIB[1.0000000000000000],USD[0.0000006743314] |
| 08915209 | ETH[0.0180161200000000],ETHW[0.0177972400000000],USD[0.0000416009673347] |
| 08915216 | NFT [330732404410463298][1],NFT [400425486422677013][1],NFT [418947849703037354][1],NFT [483817433280151712][1],NFT [489067583499232786][1],NFT [524387169060523165][1],NFT [561771458724054595][1],USD[0.0100000000000000] |
| 08915221 | USD[105.3712239900000000] |
| 08915260 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 08915268 | USD[0.0002242211058824] |
| 08915269 | DOGE[313.7978975200000000],SHIB[5400649.0316272200000000],USD[0.0000000001728703] |
| 08915274 | TRX[2.0000000000000000],USD[0.0018999243254850] |
| 08915284 | BTC[0.0017167300000000],DOGE[1.0000000000000000],NFT [335288220139043724][1],USD[0.0001329931177190] |
| 08915285 | BTC[0.0011528000000000] |
| 08915299 | USD[50.1103182000000000] |
| 08915312 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[104.3304576488512246],USDT[0.0000000061431958] |
| 08915327 | BRZ[1.0000000000000000],BTC[0.0010997300000000],NFT [509771993397576872][1],SHIB[2.0000000000000000],USD[0.0001561129139132] |
| 08915328 | ETH[0.0222374800000000],ETHW[0.0219638000000000],NFT [525436595188980273][1],SHIB[1.0000000000000000],USD[53.0290792915792349] |
| 08915336 | ETH[0.3170000000000000],ETHW[0.3170000000000000],USD[0.0077230240000000],USDT[2.8684544000000000] |
| 08915344 | NFT [302850121133672568][1],TRX[1.0000000000000000],USD[0.0003692592917650] |
| 08915349 | AVAX[0.0245940700000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],MATIC[1.3818701800000000],SHIB[1.0000000000000000],SOL[0.0297828700000000],USD[11.8469019213685146] |
| 08915352 | SHIB[420000.0000000000000000],USD[0.7577944090000000] |
| 08915356 | DOGE[1.0000000000000000],ETH[0.0000002900000000],ETHW[0.0000002900000000],USD[0.0000252541386312] |
| 08915357 | SHIB[4472272.9141323700000000],USD[0.0000000002068] |
| 08915359 | ETH[0.0000000100000000] |
| 08915360 | USD[0.0002476520590255] |
| 08915371 | ETH[0.0177383200000000],ETHW[0.0175194400000000],SHIB[4.0000000000000000],USD[0.0000518632747360] |
| 08915410 | SOL[0.0045500000000000],USD[9819.2164282000000000] |
| 08915415 | USD[0.0000001299971046] |
| 08915419 | ETHW[1.4346656900000000],LINK[41.6581188600000000],SHIB[2.0000000000000000],SOL[0.0001169694320000],TRX[1.0000000000000000],USD[0.0000000758991546] |
| 08915426 | USD[2000.0100000000000000] |
| 08915431 | USD[0.0000000000000000],NFT [320731724440135425][1],NFT [329669797303032823][1],NFT [437175239994127258][1],NFT [438430516313307031][1],NFT [469043471774044566][1],NFT [475339746414808221][1],NFT [502456326278334837][1],SHIB[5.0000000000000000],SOL[0.2395360684644260],USD[5.0000012414865650] |
| 08915440 | SOL[0.0000536200000000],TRX[1.0000000000000000],USD[0.0000003686905888] |
| 08915443 | USD[0.9208306000000000] |
| 08915451 | USD[1.0000000000000000] |
| 08915464 | AVAX[1.0058582200000000],BRZ[1.0000000000000000],GRT[254.3641992700000000],SOL[1.1597963800000000],TRX[2.0000000000000000],USD[0.0036540335582128] |
| 08915468 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.3688840056723842],USDT[0.0000000030603319] |
| 08915469 | ETH[0.0000001000000000],SHIB[1.0000000000000000],SOL[2.0311241400000000],USD[0.0000010323146960] |
| 08915482 | SUSHI[0.5000000000000000],USD[8.2433514000000000] |
| 08915485 | ETH[0.0000000050903160],MATIC[1.0000000000000000],NFT [327761440260181859][1],SHIB[1.0000000000000000],SOL[0.0000000075739483],USD[82.9041722507846609],USDT[0.0000000027757240] |
| 08915496 | USD[4.1832526000000000] |
| 08915508 | LINK[1.0133297800000000],NFT [309008281968932346][1],SHIB[4.0000000000000000],USD[0.0011246938798034] |
| 08915512 | USD[105.3683371500000000] |
| 08915520 | SHIB[2.0000000000000000],USD[0.0002116203139080] |
| 08915524 | USD[1.9822911751308569] |
| 08915526 | ETH[0.0101953900000000],ETHW[0.0101953900000000] |
| 08915532 | DOGE[0.0000347800000000],USD[0.0653031214437018] |
| 08915534 | USD[0.0083850100000000] |
| 08915539 | USD[1.0000000000000000] |
| 08915546 | NFT [361735114125291028][1],SHIB[462146.0501055500000000],TRX[141.5179680900000000],USD[0.0379713305194515] |
| 08915548 | BTC[0.0053148692957070],ETH[0.0135763500000000],ETHW[0.0134121900000000],TRX[256.8835309000000000],USD[0.0003593783410193] |
| 08915556 | NFT [323694139640133095][1],NFT [387945692638511915][1],NFT [547498742191803825][1],SOL[0.3005085000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08915567 | BRZ[1.000000000000000],DOGE[1.000000000000000],SOL[0.000000302387493Z],TRX[3.000000000000000],USD[0.000000004686798] |
| 08915585 | AVAX[1.050718050000000],GRT[1.000000000000000],MATIC[12.789810360000000],SHIB[1.000000000000000],SOL[1.051738380000000],TRX[1.000000000000000],USD[0.010015195087250] |
| 08915586 | NFT[291598990915630181][1],NFT[495634772727762556][1],USD[0.482494920000000] |
| 08915588 | LINK[0.000000070000000],WBTC[0.000000039298320] |
| 08915593 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[2.555269750000000],USD[0.000014342777191] |
| 08915612 | USD[20.000000000000000] |
| 08915628 | SHIB[1.000000000000000],USD[0.000164790961796Ø] |
| 08915630 | AVAX[0.261332270000000],BTC[0.000891580000000],SHIB[2.000000000000000],USD[0.017677908428460Ʒ] |
| 08915638 | USD[50.010000000000000] |
| 08915658 | DOGE[2.000000000000000],ETH[0.000025000000000],ETHW[0.000025000000000],TRX[1.000000000000000],USD[0.003318367065498¹] |
| 08915659 | AVAX[1.000000000000000],BRZ[3.000000000000000],BTC[0.060483390000000],DOGE[1168.950000000000000],ETH[0.949930750000000],ETHW[0.949930750000000],LINK[8.270318970000000],LTC[9.499760000000000],SHIB[2067835.648469800000000],SOL[1.000000043412936],TRX[1.000000000000000],USD[7.858630067795317] |
| 08915661 | USD[0.000015804945308Ø] |
| 08915673 | USD[100.000000000000000] |
| 08915679 | ETH[0.000000082000000],ETHW[0.000000082000000],NFT[395045145804014337][1],NFT[568762435935099781][1],USD[0.0547549422762Ø0] |
| 08915706 | TRX[1.000000000000000],USD[0.000186468952970] |
| 08915729 | BTC[0.012100000000000],USD[3.008956000000000] |
| 08915733 | BCH[0.000000098954026],BTC[0.000000079597378],LTC[0.040560729547817Ƌ],USD[0.007782030494409] |
| 08915755 | BAT[2.000000000000000],BRZ[6.082028600000000],DOGE[6.066493420000000],ETHW[14.987568800000000],GRT[1.000000000000000],SHIB[148.000000000000000],SOL[2.743829920000000],TRX[18.149476900000000],USD[1.265433863248366Ƌ] |
| 08915798 | NFT[536253608467597569][1],SOL[18.359152610000000],USD[5541.061042241491345Ƌ],USDT[1.000553420000000] |
| 08915808 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.000002300000000],ETHW[0.000002300000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000849423844861] |
| 08915827 | AAVE[0.000000003271524Ʒ],ALGO[0.000000068131387],AVAX[0.000000035965000],BAT[0.000000001057589],BTC[0.000000001057589],DOGE[0.000000044876924],GRT[0.000000003422970],LINK[0.000000027500000],LTC[0.000000050640263],MATIC[0.000000892892129],MKR[0.000000072455012],NEAR[0.000000035818240],SHIB[0.000000091806194],SOL[0.000000074113835],SUSHI[0.000000013637796],TRX[0.000000064966783],UNI[0.000000069628447],USD[0.000004406423343],YFI[0.000000008000000] |
| 08915838 | USD[0.009537560000000] |
| 08915843 | BTC[0.079323560000000],TRX[1.000000000000000],USDT[0.000000077400000] |
| 08915857 | BTC[0.002523850000000],SHIB[1.000000000000000],USD[0.001600726294070] |
| 08915865 | USD[0.000000005239615] |
| 08915879 | TRX[0.000010000000000],USD[0.089980069582928],USDT[0.040341850513356¹] |
| 08915895 | USD[0.007674170000000] |
| 08915899 | DOGE[1.000000000000000],MATIC[67.205162810000000],USD[0.000000132264148] |
| 08915917 | USD[0.004801869000000] |
| 08915932 | USD[21.068856760000000] |
| 08915933 | SOL[0.045784170000000] |
| 08915935 | SHIB[3.008501010000000],USD[0.2150605452492075] |
| 08915962 | TRX[1.562991250000000],USD[0.000000035884631] |
| 08915985 | USD[0.000000431897511] |
| 08915992 | SHIB[1.000000000000000],SOL[2.230010630000000],USD[0.000000891200338] |
| 08915994 | USD[0.002542844401918Ƽ] |
| 08915996 | MATIC[10.627555200000000],SHIB[1.000000000000000],USD[0.000000019456812] |
| 08916002 | BAT[1.000000000000000],BRZ[5.000000000000000],BTC[0.015519130000000],DOGE[12.000000000000000],GRT[1.000000000000000],SHIB[21.000000000000000],TRX[13.000000000000000],USD[0.000076338326481¹] |
| 08916003 | SOL[0.175237070000000],USD[25.000006808864717] |
| 08916006 | LTC[0.807848900000000],USD[0.000000109467030] |
| 08916024 | USD[175.250293090000000] |
| 08916031 | USD[0.003748355777611] |
| 08916032 | USD[1.108352000000000] |
| 08916051 | USD[50.010000000000000] |
| 08916054 | SOL[0.090537300000000] |
| 08916057 | BTC[0.017182980000000],DOGE[1.000000000000000],USD[0.000474888011620] |
| 08916061 | BTC[0.163103390000000] |
| 08916063 | DAI[13.759651760000000],SHIB[7.000000000000000],USD[0.015187112834509Ʒ],USDT[59.235180510000000] |
| 08916073 | ETH[0.000000044669275],LTC[0.000000007253404Z],SOL[0.000000001714680Ø],USD[0.0000012453769072] |
| 08916080 | NFT[407702359463903404][1],NFT[523039436537611266][1],TRX[1.000000000000000],USDT[22.315823838000000Ø] |
| 08916087 | USD[0.000000008397618] |
| 08916090 | USD[0.000001858128057] |
| 08916091 | SOL[0.050701960000000Ø] |
| 08916093 | BAT[1.000000000000000],DOGE[76.328736680000000],ETHW[0.050595280000000],SHIB[194537.428650490000000],TRX[2.000000000000000],USD[170.767232078186829Ƽ] |
| 08916097 | AVAX[0.148084600000000],BRZ[0.000856740000000],ETH[0.007496180000000],ETHW[0.007400420000000],LINK[0.383334220000000],SHIB[3.000000000000000],SOL[0.010898600000000],USD[5.145844460812926],USDT[0.022731310108552] |
| 08916103 | NFT[292337026684383991][1],NFT[298050789665260346][1],NFT[301525059999132352][1],NFT[307253149874220095][1],NFT[329463877763861147][1],NFT[388842757040347445][1],NFT[452075777295551587][1],NFT[449602580943752237][1],NFT[473999620029364309][1],NFT[491332877869636413][1],NFT[553751223918354059][1],SOL[0.008670000000000] |
| 08916110 | BRZ[105.406487770000000],BTC[0.005449960000000],DOGE[2.000000000000000],ETH[0.000016500000000],ETHW[0.000092000000000],MATIC[46.154767140000000],SHIB[1798666.952166770000000],SOL[4.098106200000000],TRX[303.984624740000000],USD[2.750000047311684] |
| 08916134 | CUSDT[0.000000004230619Ʒ],DOGE[0.000000046415796],ETH[0.000000066577265],KSHIB[0.000000086906105],MATIC[0.000000028048815],NFT[443417712472118047][1],SHIB[1.000000091276604],SOL[0.000000008220738],USD[0.000003843020401Ƌ] |
| 08916135 | ETH[0.000000100000000],USDT[0.000017601450392S] |
| 08916135 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08916137 | DOGE[1.000000000000000000],USD[0.010000009724490],USDT[200.000000000000000] |
| 08916141 | BAT[1.000000000000000000],SHIB[199031.030822120000000],USD[0.009614310872853],USDT[0.000000068241824] |
| 08916143 | USD[105.1587723900000000] |
| 08916153 | ETH[0.000000085884243] |
| 08916156 | ETH[0.005050570000000000],ETHW[0.004982170000000000],MATIC[0.175039630000000000],SHIB[1.000000000000000000],USD[5.2970433982937832] |
| 08916164 | BTC[0.000000169894959] |
| 08916177 | LTC[0.787898420000000000],USD[0.000012619791766] |
| 08916191 | SOL[0.020000000000000] |
| 08916195 | BTC[0.004459890000000000],USD[150.0104205154288490] |
| 08916199 | SOL[103.163629000000000000],USD[1.2129667000000000] |
| 08916214 | USD[0.417426284792756] |
| 08916223 | BTC[0.099919000000000000],USD[301.0161440000000000] |
| 08916240 | ALGO[262.211638880000000000],BRZ[196.643837700000000000],DOGE[281.477696240000000000],ETH[0.010140900000000000],ETHW[0.010017780000000000],MATIC[280.703650450000000000],SHIB[7033106.145472370000000000],SOL[6.692646330000000000],TRX[295.096893400000000000],USD[0.3456240433449847] |
| 08916248 | NFT (528575806756933490)[1],USD[12.0431133327912000] |
| 08916254 | BTC[0.016935390000000000],USD[600.0004214999725420] |
| 08916265 | AVAX[0.433476120000000000],BCH[0.156461810000000000],LINK[1.387655810000000000],LTC[0.179527390000000000],SHIB[5165818.196699000000000000],SOL[0.650506710000000000],TRX[272.403410490000000000],USD[499.6937663204264384],USDT[10.4649841600000000] |
| 08916271 | USD[0.000000059773084] |
| 08916273 | BTC[0.002872008995432],ETH[0.000000100000000],TRX[0.000489000000000000],USD[0.000000115652025],USDT[3.4725151939491378] |
| 08916276 | BTC[0.000048800000000000],USD[0.001639209898400] |
| 08916284 | USD[243.0230674225007400] |
| 08916286 | BAT[24.952025380000000000],SHIB[1.000000000000000000],USD[0.000000077260584] |
| 08916288 | USD[0.000000856385205],USDT[1.0254319700000000] |
| 08916289 | TRX[10539.5062860000000000] |
| 08916300 | BTC[0.000000100000000],DOGE[0.128980470000000000],USD[0.000000029691243],USDT[0.000000083334524] |
| 08916307 | USD[0.000000166032534] |
| 08916308 | ETH[0.548176470000000000],ETHW[0.548176470000000000],TRX[1.000000000000000000],USD[0.000028447315503] |
| 08916309 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000085530039],USDT[0.000000695457789] |
| 08916318 | DOGE[0.341252980000000000],ETH[0.000000040000000],ETHW[0.000000040000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0006013819815547] |
| 08916319 | BTC[0.003450100000000000],ETHW[0.003408970000000000],EUR[9.429578740000000000],NFT (343697422426733994)[1],SHIB[2479764.903285300000000000],SOL[0.189874255000000000],TRX[349.723436050000000000],USD[0.0200183334720495] |
| 08916320 | DOGE[1.000000000000000000],ETHW[0.355000000000000000],SHIB[1.000000000000000000],USD[401.2785226229344024] |
| 08916322 | USD[0.000000887340804] |
| 08916333 | USD[0.000000053596537] |
| 08916336 | SHIB[3.000000000000000000],SOL[0.000002890000000000],USD[0.002655634390259] |
| 08916341 | BTC[0.000030450000000000],ETH[0.001346340000000000],ETHW[0.001332660000000000],USD[0.000211727644673] |
| 08916363 | USD[66.6800000000000000] |
| 08916366 | USD[1.591003740000000000] |
| 08916369 | BTC[0.005982980000000000],TRX[1.000000000000000000],USD[0.000084097125952] |
| 08916370 | USD[0.000002731102876] |
| 08916372 | NFT (339907372594496683)[1],NFT (516950000207995807)[1],TRX[0.000050000000000000],USD[0.0493493900000000] |
| 08916373 | NFT (312460498895104896)[1],SOL[0.440000000000000000],USD[10.5177000000000000] |
| 08916375 | USD[0.000000039690332],USDT[0.000000000002048] |
| 08916380 | BTC[0.000000100000000],ETH[0.000000044146250],SHIB[3.000000000000000000],USD[0.3905780426238226] |
| 08916381 | USD[14.8860959887799470],USDT[0.000000051705388] |
| 08916386 | BTC[0.000047350000000000],USD[0.004413853098575750] |
| 08916399 | SOL[0.000001500000000000],USD[5.1716593786355673] |
| 08916404 | USD[52.6836874800000000] |
| 08916406 | USD[1000.000000000000000] |
| 08916412 | USD[0.000015162815441 0] |
| 08916417 | USD[0.000000019625861] |
| 08916425 | SOL[0.000000075000000],USD[0.3767941921021735] |
| 08916428 | ETH[0.415769300000000000],ETHW[0.415769300000000000] |
| 08916429 | BTC[0.000498600000000000],SHIB[2.000000000000000000],USD[0.000000043069643],USDT[0.0001088064777826] |
| 08916432 | NFT (500212493089475646)[1],USD[188.00000000] |
| 08916447 | LTC[9.865780090000000000],USD[0.000006667621755] |
| 08916452 | USD[0.000001871921660] |
| 08916455 | SHIB[1.000000000000000000],USD[0.0002132713615428] |
| 08916456 | BTC[0.000046500000000000],SHIB[1.000000000000000000],USD[0.003660041945070] |
| 08916457 | BTC[0.003364660000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.202965300000000000],USD[0.0001102493799514] |
| 08916458 | AVAX[0.000000058361500],DOGE[1.000000000000000000],ETH[0.000000069137500],MATIC[0.000000047186244],NFT (339653614244894707)[1],NFT (384403645735730275)[1],NFT (432503673856560060)[1],NFT (474829561399592967)[1],NFT (566797990193846663)[1],SOL[0.000000065224630] |
| 08916463 | USD[5.2683206900000000] |
| 08916471 | USD[0.000000048299449],USDT[0.000000062662207] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08916472 | USD[20.000000000000000] |
| 08916476 | TRX[0.012382000000000],USD[0.003545960000000],USDT[0.000000009894208] |
| 08916477 | BTC[0.000506900000000],LINK[0.215240750000000],USD[0.002842126418312 6],USDT[0.0000000092282491] |
| 08916483 | BRZ[10.029853690000000],DOGE[23.080310700000000],ETH[0.20062759000000 00],ETHW[0.166725450000000],GRT[1.000000000000000],SHIB[58.000000000000000],SOL[0.000000100000000],TRX[28.234636870000000],USD[351.5158046237039836],USDT[2.0282023600000000] |
| 08916495 | DOGE[3.000000000000000],SHIB[1.000000000000000],SOL[0.00000941000000 00],USD[0.0027003597006558] |
| 08916512 | SHIB[1.000000000000000],USD[0.000002954286660] |
| 08916516 | BTC[0.000260480000000],ETH[0.008167630000000],ETHW[0.008071870000000],SHIB[524706.039355490000000],SOL[0.000849220000000],USD[0.0928583576030340] |
| 08916519 | LTC[0.023600720000000],USD[0.8220713609607840] |
| 08916531 | USD[0.0079324046284311] |
| 08916535 | BRZ[1.000000000000000],SOL[2.300721580000000],TRX[1.000000000000000],USD[0.0000001696259776] |
| 08916538 | SHIB[1.000000000000000],USD[0.0002400316979892] |
| 08916543 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[14224979.965432520 0000000],USD[0.0191786200000300] |
| 08916546 | USD[2000.000000000000000] |
| 08916550 | USD[0.000000006047132 9],USDT[4.2593014300000000] |
| 08916551 | USD[5.000000000000000] |
| 08916555 | SOL[0.072947240000000],USD[0.0000012473032432] |
| 08916557 | SOL[523.062349160000000 0] |
| 08916566 | MATIC[50.000000000000000],USD[126.8884690000000000] |
| 08916568 | USD[0.000000009498192] |
| 08916576 | SHIB[2.000000000000000],TRX[0.000001000000000],USD[0.000000049976780],USDT[0.000000087386280] |
| 08916584 | BTC[0.000023000000000],USD[0.0000197305523940] |
| 08916588 | USD[23.1139260411639021] |
| 08916599 | SOL[0.000600000000000],USD[0.007340202020244 9],USDT[0.7208079100000000] |
| 08916605 | DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.0348187806623751] |
| 08916626 | NFT (34631668244146848 8)[1],NFT (35171513812699968 9)[1],NFT (38159827970499082 0)[1],NFT (53423009770699647 4)[1],USD[0.0000000769447385] |
| 08916631 | USD[0.0000242760603915] |
| 08916633 | LTC[0.000000091269676],USD[0.0000221229164984] |
| 08916642 | BRZ[1.000000000000000],BTC[0.000786660000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.9459589695367096],USDT[20.6802416600000000] |
| 08916654 | AVAX[0.000000096500000],ETH[0.000000044100000],NFT (40746936879206733 9)[1],NFT (42522613044651944 4)[1],NFT (47505060973901524 2)[1],SOL[0.672669748194456 3],USD[21.3706918389958454],USDT[0.0000000061493634] |
| 08916663 | USD[0.000054210000000],SHIB[1.000000000000000],USD[20.3308000306773796] |
| 08916669 | USD[0.0013047454526850] |
| 08916673 | USD[2.000000000000000] |
| 08916684 | ETH[1.919508070500000],ETHW[1.919508070500000],USD[4.801107631200000],USDT[0.000000037717180],WBTC[0.1249000000000000] |
| 08916731 | BRZ[5.065123390000000],SHIB[62.000000000000000],TRX[7.000000000000000],USD[0.1528706446613274] |
| 08916738 | USD[1.000000000000000] |
| 08916747 | USD[0.000000088726432] |
| 08916749 | USD[50.000000000000000] |
| 08916756 | DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.0000005736487396] |
| 08916765 | SOL[3.886451280000000],USD[8.9291202215928139] |
| 08916776 | BTC[0.000000002139125],TRX[0.000000085689148],USD[0.0095746085448145] |
| 08916779 | SHIB[12.000000000000000],TRX[2.000000000000000],USD[0.0077808177023888] |
| 08916780 | BTC[0.006093900000000],ETH[0.089000000000000],ETHW[0.089000000000000],USD[0.3443364000000000] |
| 08916781 | USD[421.4541039800000000] |
| 08916788 | DOGE[30.033372480000000],ETH[0.003286090000000],ETHW[0.003286090000000],SOL[0.185122950000000],USD[0.0000279998572167] |
| 08916803 | USD[0.3137000000000000] |
| 08916805 | SOL[3.930000000000000] |
| 08916813 | KSHIB[443.059735080000000],USD[0.0000000001291744] |
| 08916817 | ETH[0.003055140000000],ETHW[0.003014100000000],EUR[11.5879770400000000] |
| 08916818 | NFT (30197613073751099 1)[1],USD[0.0000050004226516] |
| 08916819 | SOL[7.088790794807326 8],USD[0.0000013059577418] |
| 08916826 | SOL[0.042031870000000],USD[0.0000013668366151] |
| 08916833 | DOGE[1.000000000000000],ETH[0.005963200000000],ETHW[0.005963200000000],MATIC[0.000220500000000],NFT (35483465876080035 4)[1],SOL[0.000029140000000],TRX[1.000000000000000],USD[0.3044906987575994] |
| 08916834 | USD[0.000051100000000],USD[97.0524648000000000] |
| 08916835 | BTC[0.000091150000000],ETH[0.001040000000000],ETHW[0.127604000000000],USD[1.9328276000000000] |
| 08916838 | SHIB[443853.640923210000000],USD[10.0000000000000787] |
| 08916843 | USD[1.994973606768558 7],USDT[0.0034653300000000] |
| 08916849 | BTC[0.000473140000000],SHIB[3.000000000000000],USD[0.0004272537924620] |
| 08916855 | USD[0.000000000769 9110] |
| 08916856 | USD[0.0000015785643206] |
| 08916860 | AVAX[0.264187970000000],ETH[0.007375690000000],ETHW[0.007279930000000],SHIB[4.000000000000000],USD[0.0000143407455623],USDT[10.4764750900000000] |
| 08916863 | GRT[1.000000000000000],NFT (29951133501136436 0)[1],USD[4.817899731456000 0],WBTC[0.0002959000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08916869 | NFT [37892501470833799?][1],NFT [40089733901607078?][1],NFT [45673663071728383?][1],SOL[0.0000771400000000],USD[0.0023860314112407] |
| 08916877 | BTC[0.0025856100000000],SHIB[1.0000000000000000],USD[0.0002841783464196] |
| 08916894 | SHIB[1.0000000000000000],USD[21.8127697795354766] |
| 08916898 | BTC[0.0006287100000000],SHIB[1.0000000000000000],USD[0.0020040875743339] |
| 08916901 | USD[0.0080000000000000] |
| 08916902 | SHIB[2.0000000000000000],TRX[1.6558689900000000],USD[0.0000000917199442],USDT[0.0000000099207251] |
| 08916920 | BRZ[1.0000000000000000],SHIB[20777121.2622068400000000],USD[0.0052914666166455] |
| 08916921 | ETHW[0.1091629403025809],USD[0.0000428299132410],USDT[0.0000000032381917] |
| 08916922 | DOGE[0.4270384800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[21.5732720006600096] |
| 08916924 | BTC[0.0000046100000000],USD[0.8102914574400000] |
| 08916939 | SHIB[1.0000000000000000],USD[0.4626792834638653] |
| 08916943 | AVAX[40.0305000000000000],SHIB[3478986.1423768000000000],USD[8.1807330000000000] |
| 08916944 | DOGE[1.0015605400000000],MATIC[0.0037598000000000],SHIB[237917.8573668300000000],USD[0.0096284822689728] |
| 08916957 | USD[1.8544430000000000] |
| 08916961 | USD[10.0000000000000000] |
| 08916976 | BTC[0.1473170600000000],USD[5.7218037588054989] |
| 08916997 | BTC[0.0121516.4234307100000000],USD[40.0000845000001544] |
| 08917005 | BTC[0.0354012800000000],DOGE[3.0000000000000000],ETH[0.1459052700000000],ETHW[0.1450160500000000],MATIC[146.8598435400000000],SHIB[13.0000000000000000],SOL[12.2193201000000000],TRX[625.6969523500000000],UNI[6.0402099900000000],USD[0.2367280350026345],USDT[102.1011144300000000] |
| 08917012 | USD[0.0514360220432844] |
| 08917037 | DAI[1.9892802200000000],ETH[0.0013438300000000],ETHW[0.0013438300000000],GBP[2.2458628200000000],MATIC[1.9999285000000000],SHIB[1.0000000000000000],SOL[0.0330505000000000],USD[0.0000084724655955] |
| 08917039 | USD[0.0200000000000000] |
| 08917042 | BRZ[1.0000000000000000],BTC[0.0488438300000000],USD[0.0100016375950737] |
| 08917046 | USD[300.0000000000000000] |
| 08917054 | BTC[0.0000000039307050],USD[31096.8439149610000000] |
| 08917057 | SOL[0.0594899900000000],USD[0.0000000632743743] |
| 08917070 | BTC[0.0005000000000000],ETH[0.0000000100000000],SHIB[1.0000000000000000],USD[0.5062876711380800] |
| 08917075 | AVAX[0.9763168600000000],DOGE[1.0000000000000000],ETHW[0.0440136200000000],SHIB[13.0000000000000000],TRX[131.1500734700000000],USD[0.0027492679601520] |
| 08917085 | SHIB[1114579.6892554600000000],USD[0.0000000000000322] |
| 08917088 | ETHW[0.2467656500000000],USD[54.0003478181466820] |
| 08917114 | LTC[0.0671278600000000],SHIB[1.0000000000000000],USD[0.0000000797964146] |
| 08917115 | BTC[0.0000001800000000],ETH[0.0000024600000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0020082250659013] |
| 08917117 | SOL[1.1177773100000000],USD[0.0000088901259508] |
| 08917118 | DOGE[105.6173987100000000],SHIB[2.0000000000000000],SOL[0.2923872600000000],USD[0.0000000091635950] |
| 08917129 | USD[1.0000000000000000] |
| 08917144 | BTC[0.0000000075674025],DOGE[0.0000000079484861],ETH[0.0000000023000000],MATIC[0.0103233261086378],USD[0.0000047269544252] |
| 08917146 | SHIB[422475.4432537000000000],USD[3.6988532560789232] |
| 08917148 | USD[0.0001594851981137] |
| 08917151 | AVAX[0.0006870100000000],LINK[276.8399470200000000],MATIC[7.1514692100000000],SOL[0.0007477000000000],USD[0.1018343700000000] |
| 08917155 | USD[0.0207463818223281] |
| 08917157 | ETHW[1.3151975500000000],USD[0.0000133395968815],USDT[0.0000299962839600] |
| 08917163 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000687660016],GRT[1.0000000000000000],SHIB[6.0000000000000000],SOL[6.0000000114000000],TRX[2.0000000000000000],USD[0.0057882687316329],USDT[3.0000000000000000] |
| 08917165 | DOGE[150.4873438700000000],KSHIB[673.0963393800000000],SHIB[672934.3751554200000000],TRX[0.0000091700000000],USD[1.7045191952934584] |
| 08917173 | TRX[0.0000020000000000],USDT[105.4200000000000000] |
| 08917193 | BTC[0.0002163700000000],USD[0.0000417213994889] |
| 08917196 | LTC[0.0226139900000000] |
| 08917200 | ETHW[14.0000000000000000],USD[714.1141290000000000] |
| 08917227 | BCH[0.0000000161702249],ETH[0.0048569888949180],ETHW[0.0048569935164208],SOL[0.0000000007965110],USD[0.0000134531454150] |
| 08917229 | GBP[209.3263074780000000],SOL[0.0000000054971938],USD[0.0000000073223854] |
| 08917235 | USD[10.3407336275097126] |
| 08917261 | SOL[0.0000000073600000],USD[0.0000009550465286] |
| 08917265 | NFT [54602234558067241][1],USD[0.4953700106000000],USDT[0.0008254750000000] |
| 08917270 | SHIB[3.0000000000000000],USD[0.0001946353982790] |
| 08917277 | BTC[0.0000670500000000],SHIB[2.0000000000000000],SOL[0.8371850800000000],USD[0.0000844589738924] |
| 08917279 | BRZ[2.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[8.4176608777971544],USDT[0.0000000034606490] |
| 08917290 | SHIB[32136.8593668700000000],USD[0.0095443000000000] |
| 08917295 | USD[2.0000000000000000] |
| 08917299 | DOGE[122.1055147200000000],USD[0.0628650860000000],USDT[622.7388392507169680] |
| 08917301 | USD[0.8015185960000000],USDT[3.0867050000000000] |
| 08917302 | BTC[0.0243000000000000],USD[1.7153704000000000] |
| 08917310 | BTC[0.0002242900000000],USD[0.0001004427712775] |
| 08917313 | AVAX[14.0653701500000000],BRZ[1.0000000000000000],SHIB[8.0000000000000000],SOL[7.8122590900000000],USD[0.0000001130571285] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08917332 | USD[0.000000000781476] |
| 08917360 | LTC[0.0019708200000000],TRX[0.0081850000000000],USD[0.0980137810884867],USDT[13.4587817021485574] |
| 08917362 | DOGE[0.0072737800000000],ETH[0.0004601111000000],ETHW[0.0004601111000000],SHIB[5.0000000000000000],USD[0.0000000074500645] |
| 08917365 | PAXG[0.0058153300000000],SHIB[1.0000000000000000],USD[0.0000151192125820] |
| 08917369 | BTC[0.0000736300000000] |
| 08917383 | BTC[0.0002324500000000],SHIB[421431.6289344600000000],USD[31.4540896115100222] |
| 08917402 | GRT[1.0000000000000000],MATIC[19.9220314100000000],SHIB[1.0000000000000000],SOL[1.9994628000000000],USD[40.0000005315662087] |
| 08917403 | SOL[0.3778019900000000],USD[0.0000008664226385] |
| 08917404 | BTC[0.0001210000000000],USD[0.0016693657392000] |
| 08917406 | LTC[2.0711739000000000],USD[86.9441938524887500] |
| 08917411 | USD[0.5596050400000000] |
| 08917414 | USD[1057.8349007800000000] |
| 08917415 | BTC[0.0000151700000000],NFT[37720705486659969[1]],NFT[39055307757415580[1]],NFT[40739343314341265[1]],NFT[47925720779621249[1]],NFT[48389680104594236[1]],SOL[0.0000000042461414],USD[0.0002875365508425] |
| 08917417 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0134845700000000],ETHW[0.0133204100000000],KSHIB[6656.7111852700000000],NFT[30175939447107845[1]],NFT[33629949328342102[1]],NFT[37368853915093297[1]],NFT[37751100257807005[1]],NFT[39557870479259984[1]],NFT[41506869428409366[1]],NFT[46721899261925171[1]],NFT[47152773423486586[1]],NFT[48275854455131246[1]],NFT[53870672846763720[1]],NFT[55130413631929564[1]],SHIB[700859.6256117800000000],SOL[0.3083116200000000],TRX[2567.0142088000000000],USD[0.0000132130596192] |
| 08917430 | USD[0.0019620276616871] |
| 08917435 | BTC[0.0000000100000000],ETH[0.0000001100000000],USD[37.6837301037189737] |
| 08917436 | USD[0.0000011289055765] |
| 08917439 | USD[5.7733817748498126],USDT[0.0000000099096512] |
| 08917444 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETHW[9.5504155100000000],SHIB[0.0003672700000000],TRX[3.0000000000000000],USD[420.0850226710612070] |
| 08917451 | SHIB[424506.1227551000000000],USD[0.3865072934855373],USDT[0.0000000037557004] |
| 08917454 | BTC[0.0026434600000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[10.4907724253236023] |
| 08917456 | USD[1.0325000000000000] |
| 08917467 | ALGO[0.5830000000000000],AVAX[0.0407200000000000],BTC[0.0000000043987500],DOGE[0.9533000000000000],GRT[0.7128000000000000],NEAR[0.0338400000000000],SHIB[42580.0000000000000000],USD[0.0037034294128000],USDT[0.0000000030499071] |
| 08917472 | BTC[0.0037457000000000],SOL[0.0000000069480000],USD[0.6691976066807090] |
| 08917481 | USDT[10.0000000000000000] |
| 08917485 | USD[10.0000000000000000] |
| 08917496 | USD[0.0000007185365877] |
| 08917506 | BTC[0.0004475900000000],USD[0.0001090277535719] |
| 08917507 | USD[100.0000000000000000] |
| 08917510 | USD[0.0000000042629489] |
| 08917511 | AVAX[2.1153065100000000],USD[0.0000015532425015] |
| 08917514 | BTC[0.0011923600000000],MATIC[5.4370734600000000],USD[0.0003209913537396] |
| 08917528 | TRX[0.0000010000000000],USD[6.9864800000000000] |
| 08917538 | AVAX[0.0000000027806948],BTC[0.0000001000000000],USD[0.0003524593016846] |
| 08917545 | CUSDT[231.5116115300000000],DAI[5.2182688700000000],DOGE[63.5060651500000000],GRT[12.6799226500000000],KSHIB[201.0346044800000000],MATIC[6.3990042000000000],SHIB[1.0000000000000000],SUSHI[5.2999049700000000],TRX[37.1317184100000000],USD[0.0099166949992556],USDT[5.4797302300000000] |
| 08917556 | USD[20.0000000000000000] |
| 08917578 | BTC[0.0011728500000000],SHIB[1.0000000000000000],USD[0.0841797849948000] |
| 08917586 | BTC[0.0000151225000000],SOL[0.0055838100000000],USD[0.0051794438961740] |
| 08917588 | USD[1092.0763567207945425] |
| 08917590 | NFT[43617897218618102[1]],SOL[0.0000100000000000] |
| 08917600 | BTC[0.0010989000000000],USD[3.7814000000000000] |
| 08917607 | BTC[0.0011387300000000],USD[301.7736536000000000] |
| 08917616 | BRZ[1.0000000000000000],LTC[0.0000000009038890],TRX[1.0000000000000000],USD[0.0000008743494236] |
| 08917621 | NFT[39698797415673198[1]],SOL[0.0000000104047586],USD[0.0000003124696698] |
| 08917627 | NFT[34817805558039886[1]],NFT[38663507319298919[1]],NFT[41416358714918287[1]],NFT[50076721333389194[1]],NFT[53350203767850088[1]],SOL[0.1700000000000000],USD[78.0791778000000000] |
| 08917631 | BTC[0.0004898200000000],SHIB[1.0000000000000000],USD[0.0001159602897554] |
| 08917644 | AVAX[5.2733104300000000],BRZ[156.0645466000000000],SHIB[3613774.1112005500000000],TRX[1.0000000000000000],USD[0.0456793319378204] |
| 08917653 | USD[0.0008525951050188],USDT[0.0000000084850612] |
| 08917665 | BTC[0.0000000009618492],USD[0.0000662986371142],USDT[0.0000000161897973] |
| 08917672 | NFT[29202817097764304[1]],NFT[44105273467010947[1]],SOL[0.0300000000000000] |
| 08917675 | USD[0.4991250000000000] |
| 08917676 | BTC[0.0000100000000000],USD[0.2083150000000000] |
| 08917677 | USD[1.6312145800000000] |
| 08917679 | SHIB[1.0000000000000000],SOL[0.3434405200000000],USD[0.0000004355289865] |
| 08917684 | USD[0.0000000075822075],USDT[0.0000000051347160] |
| 08917692 | SHIB[1.0000000000000000],USDT[0.0000000006130652] |
| 08917694 | GRT[45.2123508200000000],SHIB[1.0000000000000000],USD[1.0861114902679832] |
| 08917707 | USD[40.6108775145502060] |
| 08917718 | USD[0.0000060514845210] |

Schedule A/B: 1.006 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08917720 | AAVE[0.000156500000000],BAT[120.685730140000000],BCH[0.004408510000000],BRZ[1.000000000000000],DOGE[0.707022450000000000],ETH[0.000000500000000],ETHW[0.000000500000000],GRT[219.839195230000000],KSHIB[8.567808620000000],LINK[0.013605720000000],LTC[0.017652460000000],NFT (291243279047097668)[1],NFT (293597696415492078)[1],NFT (295037191496113302)[1],NFT (304635742000844052)[1],NFT (320269341401303584)[1],NFT (332897993886972282)[1],NFT (362124653667530072)[1],NFT (363488184254584688)[1],NFT (378898541661958380)[1],NFT (381248339138586269)[1],NFT (387555991609676074)[1],NFT (402054845637607530)[1],NFT (405751607197087388)[1],NFT (428106879494618774)[1],NFT (437002058515060714)[1],NFT (439622826915814025)[1],NFT (484379809760983406)[1],NFT (485385688591000012)[1],NFT (485471258336107480)[1],NFT (489556542386838667)[1],NFT (540796559456098137)[1],NFT (476796770148679907)[1],NFT (481365527409982668)[1],NFT (540510242852522793)[1],NFT (558490135345186314)[1],SOL[2.403590000000000000],USD[8.183310000000000] |
| 08917732 | NFT (409376565656098137)[1],NFT (476796770148679907)[1],NFT (481365527409982668)[1],NFT (540510242852522793)[1],NFT (558490135345186314)[1],SOL[2.403590000000000000],USD[8.183310000000000] |
| 08917738 | SHIB[8.000000000000000000],USD[0.001356307956704400] |
| 08917744 | USD[5.000000000000000000] |
| 08917751 | USD[0.000000049847640] |
| 08917753 | USD[150.010000000000000000] |
| 08917758 | SHIB[1019153.264193090000000],USD[6.620000000000001816] |
| 08917761 | USD[0.427568400000000000] |
| 08917766 | ETHW[3.447428130000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.013957450236240],USDT[1.020275790000000000] |
| 08917768 | USD[105.010982490000000000] |
| 08917776 | ETHW[0.642328300000000000],USD[0.009379063000000000] |
| 08917790 | USD[0.000000001864749000] |
| 08917800 | BAT[3.000000032600000],BRZ[12.259848460000000],BTC[0.000000079200000],DOGE[0.000000081135383],ETH[0.000004660000000],ETHW[0.510597550000000],NFT (435460557852007535)[1],NFT (561852738549303012)[1],SHIB[1.000000007665198

1],SOL[0.018600000000000],TRX[9.000000000000000000],USD[0.000000017276979] |
| 08917806 | BTC[0.002264140000000000],TRX[1.000000000000000000],USD[0.003264850579504] |
| 08917815 | NFT (324003201705126330)[1],USD[0.000001196871942]3 |
| 08917823 | AVAX[0.327740070000000000],BTC[0.011161010000000],DOGE[2.000000000000000000],ETH[0.076079100000000],ETHW[0.075135870000000000],LINK[2.120126100000000000],LTC[0.052215240000000000],SHIB[50.000000000000000],SOL[3.723777260000000000],TRX[4.000000000000000000],USD[3.076299983658794

9] |
| 08917824 | NFT (416102362505168989)[1],NFT (490317445912880437)[1],USD[0.000000057968173

5] |
| 08917825 | SHIB[1.000000000000000000],USD[0.000000015085785

6] |
| 08917830 | SHIB[2.000000000000000000],SOL[1.683552000000000],TRX[1.000000000000000000],USD[0.000019685964952] |
| 08917845 | AAVE[0.000000001320441

8],ALGO[0.000000073999576],AVAX[0.000000485000000],BAT[0.000000084002204],BCH[0.000000012398850],BRZ[0.000000072479800],BTC[0.000000056932

92],CUSDT[0.000000006114084],DOGE[0.000000062960319],ETH[0.000000044074263],GRT[0.000000015079430],KSHIB[0.000000025454614

1],LINK[0.000000006491860

5],LTC[0.000000002319440],MATIC[4.837456179584325

0],PAXG[0.000000061861112],SHIB[0.000000100447762],SOL[0.000000056521937],SUSHI[0.000000007952168

5],TRX[0.000000044703514],UNI[0.000000000682009

6],USD[0.000000156526421],USDT[0.000000007280056

0],YFI[0.000000008228958

1] |
| 08917855 | NFT (376948266160190191)[1],NFT (426990952789628662)[1],NFT (523502661390718121)[1],USD[0.010015390285128] |
| 08917867 | BRZ[2.000000000000000],ETHW[0.125484710000000],SHIB[11.000000000000000000],TRX[3.000000000000000],USD[0.001976143781798

8] |
| 08917872 | NFT (341601449947558402)[1],NFT (399443341678774728)[1],NFT (472015200651422962)[1],NFT (481429420766690008)[1],USD[0.000000677504681

3] |
| 08917875 | ETH[0.003565470000000000],ETHW[0.003524400000000],USD[0.000167333577550] |
| 08917876 | ALGO[827.968505090000000],BTC[0.000000028750070],DOGE[5.000000000000000000],ETHW[2.586232090000000],PAXG[0.000047320000000],SHIB[8.000000000000000000],TRX[6.000000000000000000],USD[0.000026283156555

2],USDT[0.000000069776300] |
| 08917883 | NFT (474680828483685596)[1],USD[0.000000972121045

9] |
| 08917884 | AAVE[0.000000003429309

8],BTC[0.000000001000000

0],ETH[0.000000081944610],ETHW[0.000000081944610],MKR[0.000000003663825],NFT (564818424681478995)[1],SHIB[8969313.106592735394964

2],TRX[0.000000006896368],UNI[0.000000007648294],USD[0.000000000000960],YFI[0.000000003767030

7] |
| 08917892 | USD[0.000028317427871

0],USDT[0.300000006850155

2] |
| 08917894 | DOGE[1.000000000000000000],ETH[0.000000247926692],ETHW[0.000000247926692],SHIB[2.000000000000000],USD[0.015011075643606] |
| 08917897 | SOL[0.006669390000000000],USD[0.005397512357175

1],USDT[0.544734400000000] |
| 08917900 | NFT (313815263742201371)[1],NFT (350222798333530869)[1],NFT (400477017475236735)[1],NFT (468775092515479506)[1],NFT (528972380569287304)[1],USD[0.000001062954530] |
| 08917935 | NFT (312846352225439616)[1],NFT (343562005261916025)[1],NFT (344283384539206719)[1],NFT (352032652119979443)[1],NFT (458479078765833634)[1],NFT (533302968475084095)[1],NFT (536408796147208876)[1],NFT (537379313131790232)[1],NFT (546101822353799720)[1],NFT (561726326627515885)[1],NFT (564055691662436884)[1],TRX[0.000000008800000],USD[0.0000043619601600 |
| 08917935 | DOGE[1.000000000000000],USD[0.018287716912900

0] |
| 08917937 | USD[100.000000000000000000] |
| 08917944 | AUD[0.748607550000000],BRZ[0.000000006836546

6],CAD[0.000000028704448

8],CHF[0.000000076316850],DOGE[0.001744000000000],GRT[0.000658000000000],LINK[3.962020145903191

8],MATIC[0.501320270000000000],SHIB[8.000000000000000000],TRX[1.000043020000000],USD[0.000000342773801] |
| 08917946 | NFT (295311210083541545)[1],NFT (300364573469230406)[1],NFT (405371575583159321)[1],NFT (458681078574891769)[1],NFT (561019892132846

93)[1],SOL[0.200000000000000000] |
| 08917953 | ETH[0.000000022000000],USD[0.000343470960236

4],USDT[0.000000016868758] |
| 08917961 | USD[5.015317600000000000] |
| 08917970 | USD[0.000000003205948

7],USDT[497.253366330000000000] |
| 08917991 | NFT (354445221373810495)[1],NFT (417830087119825

87)[1],NFT (479301874704573660)[1],NFT (537063284040065551)[1],SOL[0.004960000000000],USD[0.294581400000000] |
| 08917996 | SOL[0.183256330000000000] |
| 08917999 | NFT (330423720156184091)[1],NFT (372900365332033173)[1],NFT (386593714864203641)[1],SOL[0.000014808619160

0],TRX[0.000000039661306],USD[0.000000903840610] |
| 08918015 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.008065290889890

07] |
| 08918021 | ETH[0.025703490000000000],ETHW[0.025750348531861

18] |
| 08918022 | USD[10.000000000000000000] |
| 08918024 | BTC[0.000004900000000] |
| 08918027 | SOL[0.000000009389515

0],USD[0.000000061109863],USDT[0.000001361623083

6] |
| 08918038 | BCH[0.015406550000000000],BTC[0.000143880000000],ETH[0.002726490000000],ETHW[0.002699130000000],PAXG[0.000510410000000],SOL[0.062489410000000],USD[0.000552893491785

5] |
| 08918049 | ETH[0.012916180000000000],ETHW[0.012752020000000],SHIB[4.000000000000000000],SOL[0.172350060000000],TRX[1.000000000000000000],USD[0.000160086295653],USDT[0.000000012713668] |
| 08918050 | BAT[2.000000000000000],BTC[0.000002488775996],DOGE[2.000000000000000000],ETH[0.000000098071216],SHIB[4.000000000000000000],SOL[0.000000053088851],USD[0.002058252554855

0],USDT[0.001190158029269

4] |
| 08918052 | ETH[0.013474000000000000],ETHW[0.013474000000000],USD[0.000000002707349

4] |
| 08918054 | NFT (320506216788475358)[1],NFT (497028640351769756)[1],NFT (522297972250729747)[1],NFT (547889636204380507)[1],NFT (570103467550965469)[1],USDT[0.001599000000000000] |
| 08918070 | SOL[0.010000000000000000] |
| 08918082 | AVAX[0.324938970000000],DAI[26.200644240000000],LINK[1.727261980000000],SHIB[4.000000000000000000],USD[0.002968969663775

3],USDT[26.189752530000000000] |
| 08918085 | SOL[0.000000010000000] |
| 08918094 | BRZ[2.000000000000000000],SHIB[3.000000000000000],USD[0.003079536589477

2] |
| 08918095 | ETH[0.000000010000000000],ETHW[0.000000009393078],NFT (391354403476226249)[1],NFT (497615523568669232)[1],NFT (507724790797013798)[1],TRX[0.000000030000000],USD[0.004290881834786

8],USDT[0.000000090291597] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08918099 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[650.6484018404296075] |
| 08918103 | PAXG[0.025600000000000000],USD[0.0011212800000000] |
| 08918115 | BTC[0.171435581158800],SHIB[1.000000100000000] |
| 08918125 | SHIB[1.000000000000000000],USD[0.2603273119204180] |
| 08918140 | AVAX[0.226023120000000000],ETH[0.008510350000000000],ETHW[0.008510350000000000],LTC[0.213176200000000000],SHIB[757006.2710068100000000],USD[0.0100250348457636] |
| 08918141 | BTC[0.003882340000000000],ETH[0.017860000000000000],ETHW[9.078574270000000000],SHIB[2001064.2974932600000000],SOL[0.255721250000000000],TRX[1.000000000000000000],USD[120.7057221707162829] |
| 08918144 | USD[0.4178300000000000] |
| 08918152 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.000743790000000000],DOGE[2.000000000000000000],NFT [325496510152390966][1],SHIB[8.000000000000000000],SOL[3.129098385649767],TRX[2.000000000000000000],USD[0.0009855820060505] |
| 08918158 | USD[0.0002667100000000] |
| 08918166 | DOGE[0.971543640000000000],ETHW[0.002315150000000000],TRX[1.000000000000000000],USD[0.0096819532143576] |
| 08918183 | BTC[0.000492170000000000],ETH[0.004428413092500],ETHW[0.004428413092500],NFT [395585404820287041][1],SHIB[1.000000000000000000],USD[0.0002456296723040] |
| 08918184 | TRX[163.277062070000000000],USD[0.0000000000562287] |
| 08918194 | USD[0.0074556791138308],USDT[0.000000011883057 9] |
| 08918198 | DOGE[2215.2288365969182456],SHIB[0.000000003146322],USD[0.0000000091235782] |
| 08918200 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],GRT[2.000000000000000000],LINK[1.000000000000000000],MATIC[1.000000000000000000],SHIB[1.000000000000000000],SOL[1.000000000000000000],SUSHI[2.000000000000000000],TRX[1.000000000000000000],UNI[1.000000000000000000],USD[0.0002319177540479] |
| 08918204 | USD[10.0000000000000000] |
| 08918208 | USD[0.0000072672521076] |
| 08918212 | BRZ[2.000000000000000000],BTC[0.000930800000000],DOGE[4.000000000000000000],ETH[0.000554430000000],NFT [303232238904818141][1],NFT [323640092174539876][1],NFT [353773390709840327][1],NFT [406913413616177501][1],NFT [435804039301516614][1],NFT [503574370464234138][1],NFT [541523713196108283][1],SHIB[8.000000000000000000],SOL[0.959610720000000],TRX[5.000000000000000000],USD[464.6414525508559873] |
| 08918215 | ETH[0.006845010000000000],ETHW[0.000014930317 6632],USD[0.0018336110572584] |
| 08918219 | USD[10.0000000000000000] |
| 08918230 | BCH[0.023687420000000000],BTC[0.000174530000000000],ETH[0.003404550000000000],ETHW[0.003363510000000000],USD[0.0003113892720270] |
| 08918234 | NFT [519763709548882346][1],SOL[3.385650720000000000],TRX[0.001000000000000000],USD[4.5376381099255999],USDT[0.0000000075285508] |
| 08918237 | BTC[0.008705030000000000],SHIB[1.000000000000000000],USD[200.0000009189336739] |
| 08918245 | BAT[1.000000000000000000],BTC[0.047807480000000000],DOGE[6.000000000000000000],ETH[0.692734830000000000],ETHW[1.022734830000000000],SHIB[53.000000000000000000],TRX[8.000000000000000000],USD[0.0044823114577428] |
| 08918247 | USD[0.0000004329248699] |
| 08918254 | BTC[0.000210900000000],USD[0.0488945820790792] |
| 08918257 | AVAX[2.184450430000000000],BTC[0.000000005760000],ETH[0.000569800000000],GRT[0.000000090000000],LINK[10.600000000000000000],MATIC[40.000000000000000000],USD[0.000000259282772] |
| 08918258 | USD[1.0000000000000000] |
| 08918262 | DOGE[1.000000000000000000],ETHW[0.000000083666902],SHIB[1.000000000000000000],TRX[0.000012000000000],USDT[0.2000000320756500] |
| 08918264 | BTC[0.001241750000000000],DOGE[1.000000000000000000],ETH[0.016429670000000000],ETHW[0.016429670000000000],LINK[1.684050450000000000],SHIB[2.000000000000000000],USD[0.0001596045073699] |
| 08918279 | NFT [558934045746278782][1],USD[0.0093473886563407] |
| 08918287 | USD[20.0000000000000000] |
| 08918289 | USD[0.0000000019261594],USDT[0.0000000029243488] |
| 08918295 | USD[10.0000000000000000] |
| 08918296 | USD[4.6825408500000000] |
| 08918300 | USD[0.0000015009091147] |
| 08918301 | BTC[0.000000001945877],ETH[0.0000000730928451,USD[16.5768995895514000] |
| 08918302 | AAVE[0.000002340000000],AVAX[0.005568087070825],BAT[0.283856069800000],BCH[0.000091054167580],BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.006655595880000],ETHW[0.006526758880000],GRT[0.505787939760500],MATIC[0.007793490000000],SHIB[164.4983336839000000],SOL[0.159061101610000],SUSHI[0.233125210000000],TRX[0.468778096200000],USD[6.5286308000000000] |
| 08918307 | ETH[0.000000001256480],NFT [365194485311043515][1],NFT [526322669274852584][1],SOL[0.000000084200000],USD[2.5285308000000000] |
| 08918323 | BRZ[1.000000000000000000],DOGE[80.639669270000000],GRT[42.697370860000000],SHIB[95109648.1035801700000000],TRX[5.000000000000000000],USD[0.2518418204434862] |
| 08918325 | USD[0.0089868200000000] |
| 08918329 | AVAX[0.438562540000000000],BTC[0.110992760000000000],ETHW[1.199146450000000000],USD[7679.7891997581891550] |
| 08918338 | ETH[0.0000000448274486] |
| 08918339 | ETHW[0.006788510000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.010000207159836],USD[8.1646916400000000] |
| 08918347 | SOL[4.297205360000000000],USD[2083.8207390000000000],USDT[3470.4216445900000000] |
| 08918360 | ALGO[0.961191780000000000],NFT [330065109572833443][1],NFT [512562614903238507][1],NFT [532326903799867552][1],NFT [543154761338158180][1],USD[0.0000000117485347] |
| 08918365 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],SHIB[32276146.7609973100000000],TRX[2.000000000000000000],USD[0.0375280000009690] |
| 08918369 | USD[0.0025163654344205],USDT[0.0000000031186726] |
| 08918372 | USD[0.0039731700000000] |
| 08918382 | SHIB[3027246.2068617500000000],USD[10.0000000000000575] |
| 08918387 | USD[0.8633911000000000] |
| 08918405 | NFT [513387030524339337][1],NFT [568419484582957528][1],USD[150.0000000000000000] |
| 08918409 | USD[25.0000000000000000] |
| 08918410 | MATIC[44.876638340000000000],SHIB[1.000000000000000000],USD[0.0000000053883390] |
| 08918419 | NFT [430839985466873399][1],USD[0.0094291858826354] |
| 08918429 | USD[10.5356791000000000] |
| 08918435 | USD[1254.8312567100000000] |
| 08918437 | USD[1.0533178100000000] |
| 08918439 | AVAX[0.000002615491411],BRZ[0.000000005257971],BTC[0.000000007841956],DAI[0.000000002271261],ETH[0.000000024031379],ETHW[0.000000024031379],MATIC[0.000000025264772],NEAR[0.000000008810661],NFT [526676865760627381][1],PAXG[0.000000058747128],SHIB[45.000000000021741900],SOL[0.000000049888741],SUSHI[0.000000057719109],USD[0.0001553007837929],USDT[0.0000009988322551] |
| 08918446 | TRX[0.000002000000000],USD[0.0002557418694024],USDT[120.9859189998456988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08918457 | USD[10.00000000000000000] |
| 08918478 | USD[0.6915000000000000] |
| 08918481 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.014074213694525] |
| 08918496 | USD[1.00000000000000000] |
| 08918504 | SHIB[1.000000000000000000],USD[0.0008377056461024] |
| 08918510 | USD[1053.5582847500000000] |
| 08918522 | NFT (538186820961277013)[1],USD[0.0000000150544432] |
| 08918527 | DOGE[1.000000000000000000],ETH[0.000176120000000],ETHW[0.000176120000000],TRX[0.012768270000000000],USD[0.0008774190092267] |
| 08918543 | USD[0.0000000773303099] |
| 08918546 | DOGE[0.000000007668267],NFT (472920822220931669)[1],NFT (501078317702363869)[1],SHIB[0.000000001771182],SOL[0.000000008059852],USD[0.000200300000000] |
| 08918549 | SHIB[2.000000000000000000],USD[44.6535620713877804] |
| 08918561 | BTC[0.0025250300000000],SHIB[1.000000000000000000],USD[0.000016325427205] |
| 08918594 | USD[5.00000000000000000] |
| 08918595 | SHIB[1.000000000000000000],USD[0.000007109310740] |
| 08918608 | SOL[0.0000000073621760],TRX[0.0000710000000000],USD[0.0000000077543979],USDT[0.000000025498134] |
| 08918617 | DOGE[1.000000000000000000],ETH[0.000000010000000],ETHW[0.000000100000000],MATIC[22.691194170000000],SHIB[3.000000000000000000],SOL[0.4018568100000000],USD[0.0434575975297602] |
| 08918625 | BAT[1.000000000000000000],BRZ[2.000000000000000000],ETH[0.000055100000000],GRT[1.000000000000000000],LINK[0.001857000000000],USD[0.0033308539681588],USDT[0.0000145696357012] |
| 08918629 | AVAX[2.397840000000000],BTC[0.0024977500000000],ETH[0.033969400000000],ETHW[0.033969404110231],MATIC[0.000000002462620],NFT (298433152631385379)[1],USD[64.0069800142381428] |
| 08918637 | SOL[1.1488500000000000],USD[0.4761250000000000] |
| 08918638 | USD[150.00000000000000000] |
| 08918644 | SOL[0.02000000000000000] |
| 08918645 | ETH[0.000000094594662],SOL[0.0000000853366320] |
| 08918649 | USD[0.000000062895986],USDT[0.9430797400000000] |
| 08918651 | BCH[0.0000000019190000],DOGE[0.000000003894361],ETH[0.0000000092856333],ETHW[0.0000000092856333],KSHIB[0.0000000069100000],LTC[0.0000000086327472],MATIC[0.0000000012233536],SHIB[7.000000000000000000],SOL[0.0000000074022580],TRX[0.0000000097703081],USD[0.0061873606885937],USDT[0.0000001269333544] |
| 08918659 | BRZ[3.000000000000000000],DOGE[0.0016837600000000],ETH[0.000043760000000],ETHW[0.4810072900000000],SHIB[179.000000000000000000],TRX[9.000000000000000000],USD[0.0012745953591444] |
| 08918678 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[2.0854141127029114] |
| 08918693 | NFT (367313297731593257)[1],NFT (434722768866864005)[1],SHIB[5.000000000000000000],USD[0.0001291675382294] |
| 08918713 | NFT (544461399079518943)[1],USD[0.0056704665811625] |
| 08918717 | USD[0.0000004023802706],USDT[0.000303309634597] |
| 08918721 | AAVE[0.0252557300000000],BCH[0.0174857700000000],USD[1.3150395463552674] |
| 08918722 | ALGO[0.0000000006185470],AVAX[0.0000000055961200],BRZ[0.000000017176320],BTC[0.0000000091324397],DOGE[0.000000007970198 6],ETH[0.0000000009855855],LTC[0.0000000014448185],MATIC[0.0000000082327330],TRX[0.0000000088178807],USD[1.599997343513232 1],USDT[0.0000000098900265] |
| 08918725 | BTC[0.0000000160266000],ETH[0.001098400000000],ETHW[0.001098364713762],MATIC[0.000000005000000],SOL[0.000003690325366] |
| 08918726 | SHIB[5704711.000000000000000000] |
| 08918728 | USD[10.01000000000000000] |
| 08918739 | BTC[0.0000000042554986],DOGE[0.0000000074775380],GRT[0.0000000046356210],MATIC[7.371931634671 0394],SHIB[5.000000000000000000],USD[0.0003164628710582] |
| 08918741 | ETH[0.1458608400000000],ETHW[0.1458608400000000],NFT (492984471457323680)[1],SHIB[1.000000000000000000],SOL[10.5144638446165430] |
| 08918760 | USD[0.0000000103093540],USDT[49.2544662778709832] |
| 08918762 | BTC[0.0000000092462400] |
| 08918790 | USD[0.4072153183025455] |
| 08918792 | USD[1.00000000000000000] |
| 08918804 | USD[5.00000000000000000] |
| 08918809 | TRX[117.1882186900000000],USD[0.000000002877811] |
| 08918810 | ETHW[0.0482187800000000],NEAR[0.7168118000000000],NFT (361198841727291215)[1],SHIB[2.000000000000000000],USD[10.2486535399295226] |
| 08918814 | BTC[0.0000000082509587],ETH[0.000000000500000],USD[0.0078651348081863] |
| 08918824 | SHIB[2.000000000000000000],USD[0.0026237700085168] |
| 08918838 | USD[0.0000000879053741] |
| 08918863 | SHIB[1.000000000000000000],SOL[0.0069344600000000],TRX[1.000000000000000000],USD[1150.4767873902798440] |
| 08918874 | USDT[0.5445364000000000] |
| 08918878 | TRX[311.9411291600000000] |
| 08918908 | AAVE[0.0000000051735914],AUD[0.000000088297779],BCH[0.000000068003114],BRZ[0.042136148864206 5],BTC[0.0000000012136160],ETH[0.0046478259772956],ETHW[0.0045919059772956],LTC[0.008411398212 6008],MATIC[0.000000001036004 8],SHIB[1.000000000394300 88],SOL[0.0000001385231 6],UNI[0.00032451000000 00],USD[0.036109920234030 4],USDT[0.994479987329017 5],YFI[0.000000003927242 4] |
| 08918918 | NFT (467631311377667831)[1],NFT (562099825855687932)[1],NFT (563017612639477659)[1],SOL[0.3834406969389168] |
| 08918932 | BTC[0.0000011000000000],DOGE[1.000000000000000000],ETH[0.000018900000000],ETHW[0.000018900000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000084900000],TRX[1.000000000000000000],USD[0.0059749024895505] |
| 08918933 | USD[19.8927571280098953] |
| 08918935 | USD[3.00000000000000000] |
| 08918936 | LTC[4.3437319000000000],USD[0.0000012589943170] |
| 08918942 | ETHW[0.0530000000000000],NFT (506722376227424123)[1],NFT (549849727075861085)[1],NFT (567360461553698427)[1],USD[1.0552616800000000] |
| 08918948 | DOGE[3.000000000000000000],SHIB[2.000000000000000000],USD[0.1971728000879973] |
| 08918950 | SOL[0.9520000000000000] |
| 08918955 | NFT (403385144021346092)[1],NFT (411524952890463091)[1],NFT (465171786015458738)[1],NFT (537261786283025968)[1],USD[0.4218032000000000],USDT[0.4900197500000000] |
| 08918964 | USD[0.0625896000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08918968 | ETH[0.00352745000000000],ETHW[0.00352745000000000],USD[0.0000079377204510] |
| 08918972 | NFT (547003204273602150)[1],SOL[0.000000006000000000],TRX[0.210000000000000],USD[0.000000003961891 0],USDT[0.0994514942425300] |
| 08918977 | ETH[0.031144520000000000],NFT (385510928043616854)[1],SHIB[1.000000000000000000],USD[0.0000162027321842] |
| 08918994 | BTC[0.000366610000000000],DOGE[1.000000000000000000],USD[1.0538587672472827] |
| 08918996 | BRZ[1.000000000000000000],SHIB[10.000000000000000000],TRX[2.000000000000000000],USD[0.0000000010480813] |
| 08919002 | SOL[0.0500000000000000] |
| 08919004 | USD[0.0048619385740160] |
| 08919006 | USD[10.0000000000000000] |
| 08919007 | SOL[0.000000075948000],USD[0.000000008600000] |
| 08919020 | AVAX[0.476525170000000000],DOGE[1.000000000000000000],ETH[0.003529920000000000],ETHW[0.003488880000000000],SHIB[3.000000000000000000],USD[0.0050351331917533] |
| 08919031 | BTC[0.0005359700000000] |
| 08919045 | BTC[0.000117960000000000],USD[0.0026448244814400] |
| 08919063 | ALGO[0.000000003005836 36],DOGE[0.000000005369426 0],ETH[0.000000009403794 4],ETHW[0.000000009403794 4],LINK[0.000000002461 1200],SHIB[0.000000009313663 2],SOL[0.000000009128180 3],USD[0.0060664692346492] |
| 08919084 | AAVE[0.000000009196032],BCH[0.000000030190371],BTC[0.0070580075931 23],DAI[0.000000070039204],ETH[0.0000000 15578440],SHIB[3.000000000000000000],SOL[0.000000008640788],TRX[1.000000000000000000],USD[3.8254919864836831],USDT[0.000000008893406 9] |
| 08919098 | NFT (314688157098038995)[1],USDT[0.000005857609200] |
| 08919101 | AVAX[4.844579230000000000],BTC[0.003477330000000000],CUSDT[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.140640590000000000],ETHW[0.1396677900000000 00],GRT[1.000000000000000000],LTC[2.729269570000000 000],MKR[0.008709110000000000],NFT (440028327398676654)[1],SHIB[5.000000000000000000],SOL[11.150990140000000000],USD[0.0093891029376421],USDT[0.000000001445859 0] |
| 08919107 | CUSDT[310.584317590000000000],NFT (312915843174999710)[1],NFT (353142654094761684)[1],NFT (392269006695577568)[1],NFT (445750241494524713)[1],NFT (469029609347594989)[1],NFT (477798645218851146)[1],NFT (522593834310712998)[1],SHIB[6.000000000000000000],SOL[0.010916741401 0000],USD[5.0000006868216042] |
| 08919121 | BAT[0.001031500000000000],BRZ[0.001316010000000000],DOGE[2.003504790000000000],SHIB[1979580.932816530000000000],TRX[1.000000000000000000],USD[0.0000000083012677],USDT[0.0000000057804734] |
| 08919132 | BAT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000076575282] |
| 08919146 | SOL[0.1169414500000000] |
| 08919164 | DOGE[1.000000000000000000],SHIB[973782.5263778700000000],USD[0.000000069554871] |
| 08919175 | DAI[11.000000000000000000],TRX[86.5139754861960000],USD[0.0147646620000000],USDT[500.2718140871557729] |
| 08919182 | USD[20000.0000000000000000] |
| 08919217 | USD[878.6697640000000000] |
| 08919222 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.7833273873771944] |
| 08919240 | NFT (547489488810336879)[1],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0066135162283890] |
| 08919244 | SOL[0.000096720000000],USD[0.000000440571448] |
| 08919245 | NFT (424168349057398838)[1],USD[2.1515149000000000] |
| 08919255 | USD[50.0100000000000000] |
| 08919258 | AVAX[0.768474532080469],BRZ[0.000000051872448],BTC[0.0006255518499504],DOGE[2.000000000000000000],MATIC[0.000000016335421],NEAR[0.000000035592940],PAXG[0.000000065402221],SHIB[12.000000000000000000],SOL[0.000000098012254],TRX[3.000000000000000000],USD[0.000008859873858],USDT[0.000000181805289] |
| 08919276 | BTC[0.042692030000000000],TRX[2.000000000000000000],USD[0.0004715920079415] |
| 08919280 | USD[0.7805546290000000] |
| 08919297 | BTC[0.002474380000000000],SHIB[1.000000000000000000],USD[0.0003384799071300] |
| 08919298 | NFT (414739438554088910)[1],SOL[0.016100000000000000],USD[1.5000000000000000] |
| 08919311 | SOL[0.0200000000000000] |
| 08919323 | NFT (381255390191478109)[1],NFT (402616862711704877)[1],NFT (487013866246154720)[1],NFT (492274087606550152)[1],SOL[0.030482036000000000],USDT[0.5497843000000000] |
| 08919334 | ETH[0.000000010000000],SOL[0.000000049645970],TRX[0.201432038010000],USDT[0.000000523410874] |
| 08919358 | BTC[0.000000020000000],USD[0.0036204536023000] |
| 08919366 | USD[10.0000000000000000] |
| 08919386 | NFT (387633286664796039)[1],USD[0.000000128603673] |
| 08919396 | BRZ[1.000000000000000000],BTC[0.000000020000000],TRX[2.000000000000000000],USD[0.0026364955535404] |
| 08919406 | USD[11.4204006000000000] |
| 08919414 | USD[0.0076489914230400],USDT[0.000000023455858] |
| 08919420 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000066000000000],USD[0.0019703580163515],USDT[0.000000012442 7630] |
| 08919424 | ETH[0.000002380000000],ETHW[0.260162590000000],TRX[1.000000000000000000],USD[0.0100002388257558] |
| 08919431 | BTC[0.000217610000000000],USD[0.0022775530682293] |
| 08919458 | USD[0.000000006065920 0] |
| 08919459 | ETH[0.000707750000000000],ETHW[0.000703590000000000],USD[0.0001403149050144] |
| 08919465 | USD[1.0534813500000000] |
| 08919472 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.618865350000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[1069.8692156192221455] |
| 08919480 | DOGE[0.001886500000000000],SHIB[6.000000000000000000],USD[0.0052331027736536] |
| 08919483 | SHIB[1388740.8267982100000000],USD[0.0001421592845075] |
| 08919492 | BRZ[1.000000000000000000],BTC[0.000354150000000000],SUSHI[56.7471135200000000],USD[0.0020642974543086],USDT[0.000000015644304] |
| 08919493 | MATIC[0.000000069285672],NFT (435030899447155368)[1],NFT (545566435621868644)[1],SOL[0.000000055227300],TRX[0.000183000000000],USD[0.000000316011 6464],USDT[0.000000013746974] |
| 08919494 | SOL[0.354818560000000],USD[0.000000230067000 32] |
| 08919495 | USD[0.000000005660482],DAI[0.080539693211 5769],SOL[0.000000044530179],USD[0.000250135944459] |
| 08919504 | BCH[0.102133610000000000],BTC[0.006882370000000000],DOGE[144.0127868500000000],ETH[0.103021980000000000],ETHW[0.101965210000000000],MATIC[36.8450901000000000],SHIB[928291.3727797900000000],SUSHI[10.2431936800000000],TRX[151.5276067200000000],USD[0.0002818660574321],USDT[41.8139509200000000] |
| 08919514 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[308.9422517076158416] |
| 08919516 | MATIC[0.0000001000000000] |
| 08919532 | ETH[0.000000046000000],SOL[0.000000001455515] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08919550 | DOGE[1.00000000000000000],USD[0.000823976955250] |
| 08919564 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0048413928970604] |
| 08919567 | SHIB[229095.07445590000000000],USD[2.00000000000000000] |
| 08919575 | USD[0.0000000019300000] |
| 08919586 | USD[0.0040294515007200] |
| 08919594 | USD[3.8047498800000000] |
| 08919596 | USD[200.010000000000000] |
| 08919612 | NFT (313868624194533942)[1],NFT (314671809408621199)[1],USD[0.0027465629450864] |
| 08919634 | NFT (339894092239963621)[1],NFT (422207762600476080)[1],NFT (449671284428158545)[1],NFT (460971713661025964)[1],NFT (478160610114703157)[1],NFT (478594913620095963)[1],NFT (512171943448605916)[1],USD[0.0000066476651898] |
| 08919638 | BTC[0.0012328800000000],ETH[0.0179194000000000],ETHW[0.0177306000000000],USD[0.0000341701471624] |
| 08919641 | AVAX[0.0000000020400000],BCH[0.0126278773400000],BRZ[4.9373154500000000],GBP[0.7846114200000000],LINK[0.0000000047100000],LTC[0.0000000008900000],PAXG[0.0002295737100000],SOL[0.0438221400000000],USD[19.8821438159925741],USDT[0.0000000109515142] |
| 08919650 | BTC[0.0013400200000000],ETH[0.0000001330566616],ETHW[0.0402484633056616],NFT (368830604802615780)[1],NFT (383166640524050580)[1],NFT (445690120978781777)[1],SHIB[3.00000000000000000],SOL[0.0000159300000000],USD[0.0000013626754538] |
| 08919651 | DOGE[1.00000000000000000],ETH[0.1134123600000000],ETHW[0.1134123600000000],USD[0.0000242213413013] |
| 08919654 | BCH[1.0759853800000000],BTC[0.1035567500000000],DOGE[3.00000000000000000],ETH[6.4729149300000000],ETHW[5.9664310100000000],MATIC[284.83650921000000000],SHIB[11.00000000000000000],SOL[19.9455895800000000],TRX[4.00000000000000000],USD[83.7597757992661237] |
| 08919665 | BTC[0.0000000068497770],DOGE[0.0000002344972],SOL[0.3916105309937192],USD[0.000001381641599] |
| 08919684 | USDT[0.0000005988027392] |
| 08919688 | BAT[4.00000000000000000],BRZ[5.00000000000000000],DOGE[6.00000000000000000],GRT[2.00000000000000000],SHIB[14.00000000000000000],TRX[11.0146480000000000],USD[218.4689027100000000],USDT[0.0000001505636118] |
| 08919689 | KSHIB[162.9379485000000000],NFT (305743392064299911)[1],NFT (321871756542456198)[1],NFT (524932703593494786)[1],SHIB[0.0000014700000000],USD[0.0000000001757] |
| 08919691 | NFT (458600571055923548)[1],SOL[0.0000010000000000],TRX[0.0000010000000000],USD[0.0000000347202024] |
| 08919699 | SHIB[1.00000000000000000],UNI[4.6585489300000000],USD[0.0000001024162381] |
| 08919707 | DOGE[1.00000000000000000],USD[32059487] |
| 08919716 | BTC[0.0000005500000000],ETH[0.0197482900000000],ETHW[0.0197482900000000],LTC[0.0004457600000000],USDT[0.0000705662023232] |
| 08919722 | AAVE[0.00000058000000000],AUD[0.00000005841375],AVAX[0.00000000332795506],BCH[0.0111374990881230],BTC[0.0007162813528445],CAD[0.00000004290312],CUSDT[0.0000000101704000],DOGE[0.0000000722215668],ETH[0.0007638306634310],ETHW[0.0007549406634310],EUR[0.0000000046701887],KSHIB[0.00002310453721 |
| 08919731 | 81],LINK[0.00000000407356],LTC[0.0328868180815808],NFT (320093785317947055)[1],PAXG[0.0000000001468220],SOL[0.0000000079087544],SUSHI[0.0000000094640000],USD[3.16721229019418369],USDT[4.3479142882951175],YFI[0.0002022407914775]<br>USD[10.0000000000000000] |
| 08919754 | NFT (348612027152512569)[1],NFT (511477336719203186)[1],NFT (518461765658441269)[1],TRX[0.0000010000000000],USD[0.0000000045729013],USDT[0.0000000071640160] |
| 08919763 | USD[0.0094950118381525] |
| 08919774 | USD[0.00000000603771080],USDT[0.0000000095554522] |
| 08919793 | BTC[0.0097340300000000],DOGE[2.00000000000000000],ETH[0.1551090200000000],ETHW[0.1544084900000000],SHIB[37.00000000000000000],TRX[3.00000000000000000],USD[0.0025740334454445] |
| 08919799 | AVAX[0.0258500000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],SHIB[5.00000000000000000],TRX[3.00000000000000000],USD[528.2496172180735519],USDT[0.0045400068045260] |
| 08919801 | DOGE[435.8195451900000000],USD[0.0000000035753667],USDT[0.0000000086445767] |
| 08919810 | LINK[1.9818628700000000],SHIB[3.00000000000000000],SUSHI[17.5768193700000000],USD[10.0000000710188564] |
| 08919811 | ETH[0.0322434600000000],ETHW[0.0318467400000000],NFT (352520527127714101)[1],SHIB[2.00000000000000000],USD[0.0589903354954846] |
| 08919812 | AVAX[0.1141740200000000],USD[0.0000006126720954] |
| 08919816 | USD[0.4528838595279180] |
| 08919817 | SOL[16.1100000000000000],USD[2.3704484500000000] |
| 08919825 | AVAX[0.1192501500000000],BTC[0.0004670000000000],ETH[0.0069329300000000],ETHW[0.0068508500000000],TRX[1.00000000000000000],USD[25.5303924644697835] |
| 08919829 | USDT[7.4348111200000000] |
| 08919831 | DOGE[0.0000634600000000],SHIB[2.00000000000000000],USD[0.0000001406488845],USDT[0.0000000641110840] |
| 08919832 | AAVE[0.1175370300000000],ALG0[137.8295968100000000],AVAX[3.2083935500000000],BAT[162.4736654300000000],BCH[0.2622477600000000],BRZ[403.2269056500000000],BTC[0.0138553400000000],CUSDT[1148.5850853600000000],DAI[25.4647251900000000],DOGE[752.2728342000000000],ETH[0.0964168500000000],ETHW[4.02536<br>9450000000],GRT[422.0913645600000000],KRW[24829.3796876600000000],LINK[3.5231069600000000],LTC[1.7851384000000000],MKR[0.0846855700000000],NEAR[5.9814855700000000],NFT (344086563904033357)[1],NFT (357929246998214527)[1],NFT (367705274895789267)[1],NFT (389108144031955151)[1],NFT<br>(410650761118296077)[1],NFT (462633595107743845)[1],NFT (482717144115482771)[1],NFT (490766860796042624)[1],NFT (496593225384149227)[1],NFT (529630303378823269)[1],NFT<br>(532241587616204723)[1],PAXG[0.0155288300000000],SHIB[2435797.6123192500000000],SOL[2.1563544900000000],SUSHI[34.2515819800000000],TRX[1153.6686282800000000],UNI[0.0597714300000000],USD[0.0037967744576020],USDT[30.5158344500000000],WBTC[0.0021627000000000],YFI[0.0129020000000000] |
| 08919839 | USD[100.0000000000000000] |
| 08919840 | ETH[0.0000000097719424],ETHW[0.0000000097719424],MATIC[0.0000000004000000],NFT (401674782319080765)[1],NFT (529767770700145312)[1],SOL[-0.0000000037908100],TRX[0.0008430069000000],UNI[0.0000000091447840],USD[0.0000002095985621] |
| 08919861 | GRT[122.00000000000000000],USD[0.1941304000000000] |
| 08919866 | BTC[0.1746250800000000],USD[0.0005399881934073] |
| 08919881 | USD[0.0656885311450287],USDT[0.0000000028109640] |
| 08919884 | USD[0.0100290362707105] |
| 08919888 | AVAX[0.0948000000000000],DOGE[3153.00000000000000000],USD[28.3045782560000000] |
| 08919901 | AAVE[11.2371236800000000],BCH[4.8204585600000000],DOGE[6754.9935519600000000],ETH[3.0394272600000000],ETHW[85.2757783100000000],LINK[76.5617636600000000],LTC[15.8775011800000000],MKR[1.0622003800000000],NFT<br>(536584085912846517)[1],SOL[48.3711135200000000],SUSHI[605.3138370200000000],USD[0.1831548270189020],USDT[0.0000000090175713] |
| 08919909 | USD[0.0041728300000000] |
| 08919912 | USD[0.0200200300000000] |
| 08919915 | NEAR[98.4395616000000000],USD[222.8636701763588116] |
| 08919916 | USD[2.00000000000000000] |
| 08919928 | DOGE[1.00000000000000000],ETHW[0.0779958000000000],SHIB[4.00000000000000000],USD[0.0001066713671245] |
| 08919945 | SOL[0.1186434000000000],USD[0.0000047908529] |
| 08919949 | NFT (352563285951563633)[1],USD[0.0000002513765508] |
| 08919953 | USD[0.0000000085418255] |
| 08919956 | BTC[0.0677091400000000],USD[0.0003584261627535] |
| 08919960 | BTC[0.0000888400000000],ETH[0.0009670000000000],ETHW[0.1129720000000000],SOL[0.0084200000000000],USD[0.0068540509222940] |
| 08919970 | USD[1.00000000000000000] |
| 08919983 | BTC[0.0236536000000000],USD[4.0440428000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08919986 | NFT [452076957005232398][1],USD[4.760000000000000] |
| 08919993 | SOL[0.002221440000000000] |
| 08919997 | NFT [419556015872104070][1],NFT [454923986029659164][1],NFT [478265990568551784][1],NFT [530418460671257215][1],NFT [545342664198082710][1],SOL[2.825926850000000000],USD[416.845437790000000000] |
| 08919999 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[22.159922732740086] |
| 08920000 | BRZ[1.000000000000000000],DOGE[170.593968850000000000],GRT[73.399416670000000000],LINK[4.026038770000000000],SHIB[1326279.672641680000000000],SOL[1.229187320000000000],SUSHI[14.821823850000000000],TRX[1.000000000000000000],UNI[7.305076870000000000],USD[5.353440883985866661],USDT[5.237852110000000000] |
| 08920003 | BTC[0.016883100000000000],ETH[0.999000000000000000],ETHW[0.999000000000000000],NFT [513908369461754046][1],SOL[32.935500000000000000],USD[0.506453000000000000] |
| 08920006 | ETH[0.008786920000000000],ETHW[0.008786920000000000],SHIB[1.000000000000000000],USD[0.000262206815204] |
| 08920016 | USD[0.237673200400000000] |
| 08920031 | BCH[0.034714180000000000],BTC[0.000242420000000000],ETH[0.001826860000000000],ETHW[0.001799500000000000],USD[26.444860043208415315] |
| 08920038 | SHIB[1.000000000000000000],USD[0.682217600000000000] |
| 08920044 | BAT[1.000000000000000000],DOGE[17.243370010000000000],BRZ[2.000000000000000000],DOGE[1052.739261560000000000],ETH[17.020620840000000000],ETHW[15.060664940000000000],MATIC[36.134369700000000000],NFT [369791603936798917][1],SHIB[2.000000000000000000],SUSHI[1.000000000000000000],TRX[3.000000000000000000],USD[0.000032319693055] |
| 08920050 | DOGE[1.000000000000000000],EUR[0.000113503600507],SHIB[1.000000000000000000] |
| 08920065 | BTC[0.000242400000000000],USD[0.001088990307352] |
| 08920073 | USD[5.000000000000000000] |
| 08920077 | SOL[0.020000000000000000] |
| 08920093 | DOGE[845.501938140000000000],TRX[1.000000000000000000],USD[0.000000004840684] |
| 08920106 | LTC[0.000000069447284],USD[0.001459613341387] |
| 08920109 | BTC[0.000378537176000],USD[0.046011680413640] |
| 08920113 | DOGE[1.000000000000000000],LTC[0.000000094155624],SHIB[2.000000000000000000],USD[0.000016594904302] |
| 08920116 | BTC[0.000085800000000000],LINK[0.090100000000000000],MATIC[0.900000000000000000],UNI[0.087000000000000000],USD[961.841351020000000000] |
| 08920132 | MATIC[8.107030200000000000],USD[0.000913416052164] |
| 08920133 | NFT [327291325720714699][1],NFT [574316878425354332][1],USD[1.500000000000000000] |
| 08920143 | USD[0.003063200000000000] |
| 08920152 | SHIB[1.000000000000000000],USDT[0.000002304586208] |
| 08920153 | USD[1.937727263597570] |
| 08920155 | BAT[1.153958150000000000],BTC[0.000278800000000000],MKR[0.000967250000000000],PAXG[0.000506190000000000],USD[1.165068146074148] |
| 08920171 | USD[0.000117953325698] |
| 08920183 | USD[0.001960000000000000] |
| 08920188 | USD[0.034655753659159],USDT[0.000000062307575] |
| 08920196 | ETH[0.000601100000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[1.730619122522305] |
| 08920199 | USD[2000.000000] |
| 08920217 | ALGO[0.002250590000000000],BTC[0.000000007900000],ETH[0.123719281907087],ETHW[0.000002280000000000],SHIB[30.000000000000000000],TRX[6.000000000000000000],USD[2.095741387331123] |
| 08920222 | NFT [480989804498083102][1],USD[2.507276635916291] |
| 08920228 | BTC[0.079589730000000000],DOGE[1.000000000000000000],ETH[0.419010870000000000],ETHW[0.419010870000000000],TRX[3.000000000000000000],USD[10.004185071583296] |
| 08920229 | AVAX[0.308321760000000000],BTC[0.019214800000000000],DOGE[136.777097460000000000],ETH[0.029126630000000000],ETHW[0.028766650000000000],LINK[0.300772050000000000],MATIC[5.198401000000000000],SHIB[57.000000000000000000],SOL[2.056706280000000000],SUSHI[2.577195650000000000],TRX[3.000000000000000000],USD[20.029717247579886] |
| 08920230 | USD[0.000000050000000] |
| 08920247 | NEAR[0.400000000000000000],USD[0.002101950000000000] |
| 08920248 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.230017590399648] |
| 08920250 | BTC[0.000250900000000000],MATIC[18.564097300000000000],SHIB[2.000000000000000000],SOL[0.132570430000000000],TRX[3.000000000000000000],USD[0.000792219964610] |
| 08920268 | TRX[0.000002000000000],USD[0.818479374620728],USDT[549.117776131750912] |
| 08920289 | USD[0.075664020000000000] |
| 08920293 | NFT [439442332378102589][1],USDT[0.000023467765693] |
| 08920297 | ETH[0.482796940000000000],USD[0.082316281851542800] |
| 08920299 | SHIB[1.000000000000000000],USD[1.053211990409278 4] |
| 08920302 | DOGE[1.000000000000000000],ETH[0.101220910000000000],ETHW[0.101220910000000000],LINK[12.133183610000000000],SHIB[1.000000000000000000],USD[0.000121887081757] |
| 08920307 | AVAX[0.000080980000000000],BTC[0.008142920000000000],DOGE[2.000000000000000000],ETH[0.115115610000000000],ETHW[0.000002940000000000],SHIB[14.438407050000000000],SOL[8.961834540000000000],TRX[4.000000000000000000],USD[1146.706587353244335 3],USDT[0.0000000042219592] |
| 08920318 | USDT[39.982008000000000000] |
| 08920329 | USD[5.000000000000000000] |
| 08920337 | SHIB[9700.000000000000000000],USD[1.417180430793003 7],USDT[0.001539845500000000] |
| 08920354 | AVAX[0.000005790000000000],BTC[0.000002100000000000],ETH[0.000002440000000000],ETHW[0.000002440000000000],SOL[0.000001290000000000],USD[5.864570469750220 0] |
| 08920355 | USD[0.001452250000000000] |
| 08920357 | USD[0.003112046343866 5] |
| 08920359 | USD[132.309850395412459 8] |
| 08920367 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.156916316721970 9] |
| 08920382 | BTC[0.000445618269600] |
| 08920413 | BTC[0.002800000000000000],USDT[369.342637600000000000] |
| 08920431 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.263638965538504 6] |
| 08920436 | BRZ[1.000000000000000000],EUR[0.000000611923741],TRX[1.000000000000000000],USDT[4.711552536023211 4] |
| 08920438 | SHIB[1.000000000000000000],SOL[0.000982620000000000],TRX[4.000000000000000000],USD[0.052877358877535 1] |
| 08920439 | ETH[0.169334390000000000],ETHW[0.169334390000000000],SHIB[1.000000000000000000],USD[0.000011732943233 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08920444 | NEAR[5.894100000000000],SHIB[94700.000000000000000],USD[0.6025833278000000] |
| 08920447 | AAVE[0.029070000000000000],BAT[1.990000000000000000],BCH[0.003000000000000000],BRZ[0.9990000000000000],BTC[0.0559643357431346],CUSDT[2.767000000000000000],DOGE[0.998000000000000000],ETH[0.057372250000000000],ETHW[0.057372230000000000],GRT[45.986000000000000000],PAXG[0.000098000000000000],SHIB[69990.000000000000000],USDT[0.000000000000000000],SUSHI[2.00000000000000000],UNI[0.949550000000000000],USD[39.6587508759074545],USDT[0.238391076000000000] |
| 08920464 | DOGE[2232.854018650000000],SHIB[2.000000000000000000],SOL[3.103499510000000000],USD[360.0000010274427583] |
| 08920467 | USD[3.937098290000000000] |
| 08920468 | BTC[0.000081820000000000],LINK[0.086500000000000000],NEAR[77.791660000000000],PAXG[0.000070300000000000],SOL[0.006221000000000000],USD[4.2606502847500000] |
| 08920487 | USD[2.744269600000000000] |
| 08920493 | USD[1.000000000000000000] |
| 08920500 | ETHW[3.197315350000000000],USD[0.0002272509553276] |
| 08920503 | USDT[0.0000663813390178] |
| 08920514 | SHIB[3500000.000000000000000],USD[0.2957862751963750] |
| 08920515 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[19.8297548649906342] |
| 08920517 | BRZ[1.000000000000000000],DOGE[6.000000000000000000],ETH[0.356627740000000000],ETHW[0.356477780000000000],SHIB[11.000000000000000000],USD[0.0003342782925214] |
| 08920519 | MATIC[104.807902500000000000],SHIB[2333137.402234090000000],USD[0.0000000673172218] |
| 08920521 | BTC[0.011912150000000000],DOGE[377.772700510000000],ETH[0.168679670000000000],ETHW[0.168679670000000000],EUR[44.978478510000000000],NFT [519483472363705492][1],USD[0.0000313296102641] |
| 08920522 | USD[0.000000034566366],USDT[10.4754270000000000] |
| 08920526 | USD[10.000000000000000000] |
| 08920533 | BTC[0.000022580000000000],NFT [343366559197260957][1],TRX[0.011802000000000000],USD[0.0068509207648180],USDT[0.0079411000804947] |
| 08920535 | ETH[0.000000092261054],SHIB[2.000000000000000000],TRX[2.000000000000000000],USDT[0.0043593971 62482] |
| 08920539 | ETH[0.072112470000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000336353299839] |
| 08920561 | BRZ[1.000000000000000000],ETH[0.000001600000000000],ETHW[0.017415600000000000],MATIC[0.0003143600000000000],SHIB[272.297227980000000000],TRX[1.000000000000000000],USD[0.0000000069544166] |
| 08920569 | USD[0.010000000000000000] |
| 08920573 | USD[0.7968724000000000000] |
| 08920575 | USD[0.010067350000000000] |
| 08920578 | TRX[0.000250000000000000],USD[1.553859080000000000],USDT[0.0000002066471361] |
| 08920580 | ETH[0.006714440000000000],ETHW[0.006714440000000000],SHIB[1.000000000000000000],USD[30.0100038126397144] |
| 08920583 | SHIB[1.000000000000000000],SOL[0.126557810000000],USD[0.0008041920898791] |
| 08920585 | ETH[0.003063340000000000],ETHW[0.003063340000000000],TRX[1.000000000000000000],USD[0.0000010445900652] |
| 08920590 | SOL[0.005000000000000000] |
| 08920600 | USD[0.005496420000000000] |
| 08920601 | BTC[0.005885400000000000],MATIC[0.000000086800000],SOL[0.000000072185460],USD[0.1895952187821252],USDT[9.3192283500000000] |
| 08920603 | TRX[3.980002000000000000] |
| 08920613 | SOL[0.000064000000000000],USD[0.0010073700000000] |
| 08920615 | BF_POINT[200.000000000000000000],DOGE[1.000000000000000000],USD[0.000000038287641] |
| 08920621 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0627177487910734] |
| 08920623 | BTC[0.004800000000000000],USD[5.5749758700000000] |
| 08920626 | NFT [433735141983096439][1],NFT [442707524740785051][1],USD[0.6323390718853861],USDT[0.0000000075488891] |
| 08920630 | NFT [477560104901232303][1],USD[10.0000000000000000] |
| 08920636 | AVAX[0.217080860000000],SHIB[704474.406128910000000],TRX[1.000000000000000000],USD[10.0000003674740787] |
| 08920637 | NFT [307599935159082412][1],NFT [351512784182600123][1],NFT [537772428078868640][1],SOL[4.207000000000000000] |
| 08920644 | USD[0.000000746687698],USDT[0.0000000099596940] |
| 08920649 | USD[0.000000106589674],USDT[0.0000000007775662] |
| 08920666 | USD[1.000000000000000000] |
| 08920667 | GRT[0.000000035000000] |
| 08920671 | USD[0.7036338259046155] |
| 08920677 | SHIB[1.000000000000000000],TRX[0.000002000000000],USD[0.7494443200000000],USDT[0.000000026192912] |
| 08920683 | AVAX[8.793200000000000],BTC[0.009500000000000000],ETH[0.086000000000000000],ETHW[0.086000000000000000],PAXG[0.000995000000000],SOL[2.770000000000000000],UNI[51.700000000000000000],USD[0.0457403000000000] |
| 08920710 | DOGE[500.597289702799711],ETHW[2.046397000000000000],LINK[0.000000006250000],MATIC[659.340000000000000000],NEAR[165.699770900000000],SHIB[200000.000000000000000],USD[8.7668723916545120] |
| 08920721 | BTC[0.000004800000000],ETH[0.000008260000000000],ETHW[0.000079900000000000],MATIC[0.000901160000000000],SHIB[259.068382470000000000],USD[2517.7495766689828221] |
| 08920723 | SHIB[1.000000000000000000],USDT[0.000180717241152] |
| 08920733 | DOGE[3040.135897030000000],KSHIB[8774.462103530000000],SHIB[4230120.443316410000000],SOL[1.780122950000000],USD[0.000000058135210] |
| 08920744 | BTC[0.019117600000000],USD[50.0000000000000000] |
| 08920760 | USD[0.1414803194836000] |
| 08920763 | SHIB[1.000000000000000000],BTC[0.018073920000000000],DOGE[1.000000000000000000],ETH[0.108192240000000000],ETHW[0.107100080000000000],SHIB[12.000000000000000000],SOL[0.102143390000000],TRX[1.000000000000000000],USD[65.9679977369601840] |
| 08920770 | BRZ[1.000000067566069],DOGE[2.000000000000000000],ETH[0.000000061365198],ETHW[0.000421530000000],LINK[0.000000043736277],MATIC[0.000000021008490],MKR[0.000000000185812],SHIB[6.000000000000000],SOL[13.300533964500263 9],SUSHI[0.000000079288480],TRX[3.000000000000000],USD[0.0000011241632853],USDT[1.0146532000000000] |
| 08920772 | BTC[0.000887450000000000] |
| 08920774 | USD[0.0000000083744656] |
| 08920780 | BRZ[1.000000000000000000],USD[0.0094058400000000],USDT[0.0000000009543096] |
| 08920785 | BTC[0.032717080000000000],USD[0.0000000567746301],USDT[0.0001848702719148] |
| 08920787 | BAT[22.733119880000000],DOGE[1926.270921210000000],GRT[124.469460850000000000],MATIC[31.304748840000000000],SHIB[3913248.968406600000000],TRX[1071.239985480000000000],USD[0.0000000072606039] |
| 08920801 | USD[5.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08920804 | USD[0.0005589100000000],USDT[0.0000000014184317] |
| 08920812 | BRZ[1.000000000000000],SHIB[3.000000000000000],USD[327.3179388619574716] |
| 08920816 | BAT[0.000000002632026],BCH[0.000000005222825 6],BTC[0.000000079034795],CUSDT[0.000000002738401 1],DOGE[0.000000027541292],ETH[0.000000061189832],ETHW[0.000000046846736],GRT[0.000000079156623],KSHIB[0.000000088747135],LINK[0.000000016287199],MATIC[0.000591332574757 4],NFT[452975815709501987][1],NFT[483629784963290339][1],NFT[495163230394553661][1],NFT[559085550687789832][1],NFT[576136087144905356][1],SHIB[1.000000001594005 9],SOL[0.000000004631874],SUSHI[0.000000047956709],TRX[0.000000075909858],USD[98.000850038537098],USDT[0.000000000354884] |
| 08920822 | BCH[0.000000041623680],DOGE[3.539378790000000],USD[0.000000096540056],USDT[0.000000078412844] |
| 08920840 | BTC[0.004759830000000],USD[0.010152862482839 7] |
| 08920841 | BTC[0.000020000000000] |
| 08920843 | DOGE[1.000000000000000],USD[0.002550400000000 0] |
| 08920854 | ETH[0.000000100000000],ETHW[0.000000091936127],USD[0.002266080870850 0],USDT[0.000000073475093] |
| 08920869 | BTC[0.000780230000000 0],ETH[0.013886020000000 0],ETHW[0.013708180000000 0],SHIB[3.000000000000000],SOL[0.340689970000000 0],USD[0.0606145605582757] |
| 08920871 | USD[0.000172098175748 0] |
| 08920873 | ETH[0.000000390000000 0],ETHW[0.000000390000000 0],SHIB[2.000000000000000],USD[127.1639621362789171] |
| 08920884 | USD[1.017543845382931 0] |
| 08920889 | BRZ[1.000000000000000],DOGE[633.1342917400000000],GRT[1.000000000000000],KSHIB[3874.5183005100000000],TRX[5.000000000000000],USD[0.000000001719977 8] |
| 08920898 | BRZ[0.032540272151372 4],BTC[0.000000001600000 0],DOGE[1.000000000000000],TRX[2.000000000000000] |
| 08920931 | USD[0.0080461016910701],USDT[0.0000359046699162] |
| 08920935 | USD[1.053240850000000 0] |
| 08920941 | USD[100.000000000000000] |
| 08920953 | ETH[0.000000100000000],ETHW[8.826208418831322 1],USD[937.3093557926744400] |
| 08920955 | USD[50.000000000000000] |
| 08920958 | ETH[0.0423464700000000],ETHW[0.0423464700000000],USD[50.0100297932233804] |
| 08920986 | SHIB[1.000000000000000],TRX[1.000000000000000] |
| 08920988 | BAT[1.0116471700000000],BRZ[4.000000000000000 0],BTC[0.000002210000000],DOGE[13.3634276700000000],ETH[0.000002280000000 0],ETHW[0.000002280000000 0],GRT[1.000000000000000],NFT[305863234218918969][1],SHIB[20.000000000000000],TRX[7.000000000000000],USD[0.0070673567887006] |
| 08920999 | BRZ[1.000000000000000 0],BTC[0.005408270000000 0],ETH[0.287655180000000 0],ETHW[0.287655180000000 0],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000374351238438] |
| 08921003 | SOL[20.000000000000000 0],USD[425.2479800000000000] |
| 08921021 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000253737638439 0] |
| 08921025 | ETHW[0.683085470000000 0],SHIB[4.000000000000000 0],USD[2.758222475229667 3] |
| 08921027 | SHIB[4.000000000000000 0],USD[70.4243024956639844] |
| 08921034 | BTC[0.000000400000000 0] |
| 08921035 | NFT[323259568580375455][1],SHIB[1.000000000000000],USD[0.0046812514796716] |
| 08921039 | DOGE[1.000000000000000],MKR[0.0049536600000000],SOL[0.1121802500000000],USD[0.000065996583219] |
| 08921041 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[6.000000000000000 0],SHIB[6.000000000000000 0],TRX[3.000000000000000],USD[81.4146425870310784],USDT[0.000000070609252] |
| 08921051 | USD[0.0021138929752955] |
| 08921053 | ETH[0.000000094847256],USD[0.0017746417212373] |
| 08921064 | USD[0.026500000000000] |
| 08921067 | USD[2.2782671954879373] |
| 08921073 | BTC[0.0000990000000000],USD[494.4495972000000000] |
| 08921074 | BTC[0.0023824200000000],SHIB[1.000000000000000],USD[0.0000856271431924] |
| 08921075 | USD[15.000000000000000] |
| 08921079 | USD[15.000000000000000] |
| 08921080 | USD[0.0002225524263370] |
| 08921090 | DOGE[1.000000000000000],LTC[1.1150382000000000],USD[609.0444334152863900] |
| 08921092 | TRX[0.000002000000000],USDT[0.000000222616 4376] |
| 08921095 | BTC[0.000000050000000],SOL[0.0000000127606 92],USD[0.0000004310529221] |
| 08921102 | DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0010366377347226] |
| 08921103 | USD[2.3213159633248867],USDT[0.000000004208332] |
| 08921108 | ETH[0.0014697600000000],ETHW[0.0014697600000000],NFT[288281829035391698][1],USD[0.0000213149308000] |
| 08921113 | USD[0.5687318800000000] |
| 08921118 | BTC[0.0000000031378890],ETH[0.000000004210673 6],USD[0.0000155549550928] |
| 08921119 | USD[0.053935125652165] |
| 08921137 | SOL[5.000000000000000],USD[1010.0000000000000000] |
| 08921148 | BAT[0.000000001500000],BCH[0.000000003630841 8],BRZ[3.000000000000000],BTC[0.000000002271 2635],DOGE[8.0028406800000000],NFT[324995117704548038][1],NFT[493825586295753679][1],NFT[542372441136670367][1],NFT[549840431726241041][1],NFT[553675822123357803][1],NFT[567051714636984573][1],SHIB[16.000000000000000],SOL[0.0001595414763 12],TRX[9.000000000000000],UNI[0.000026400000000],USD[0.0000069412659734] |
| | SHIB[222722397.5613391100000000],USD[0.0000000000001098] |
| 08921150 | AVAX[1.6424992500000000],BTC[0.0087317100000000],ETH[0.0901217000000000],ETHW[0.0890741800000000],SHIB[3.000000000000000],SOL[1.3695084300000000],TRX[1.000000000000000],USD[0.0001801087339904] |
| 08921151 | USD[0.0000968943551212] |
| 08921157 | BCH[0.3666128500000000],ETH[0.3844411300000000],ETHW[0.3842796700000000],SHIB[5.000000000000000],SOL[8.3765028200000000],USD[13.6489736948922906] |
| 08921159 | SOL[5.000000000000000],USD[1000.0000000000000000] |
| 08921162 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[89.5591620192655110] |
| 08921166 | BTC[0.0464362400000000],ETH[0.0028776900000000],ETHW[0.0028776900000000],USD[0.0058290189477746] |
| 08921169 | USD[5.000000000000000] |
| 08921194 | DOGE[25.0392845500000000],USD[0.0000000001022285] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08921202 | USD[0.000000000000001224] |
| 08921213 | DOGE[1.000000000080027200],NFT (306686854699007239)[1],SHIB[2.000000000000000000],USD[0.000000123856842],USDT[0.000000093413142] |
| 08921218 | USD[1.000000000000000000] |
| 08921229 | KSHIB[441.238892910000000],USD[0.000000000893314] |
| 08921231 | BTC[0.000000068777220],SOL[0.877614328209646450],USD[0.000000097099860] |
| 08921240 | BTC[0.000000032850000],ETH[0.000740790000000],ETHW[0.000740790000000] |
| 08921253 | USD[0.424269300000000000] |
| 08921256 | DOGE[2382.100000000000000000],SHIB[200019672.478904000000000000] |
| 08921260 | AVAX[0.000000470000000],BRZ[1.000000000000000000],DOGE[15.233147910000000],NFT (382307597867053305)[1],SHIB[13.000000000000000000],USD[0.000000086671057] |
| 08921273 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.002360399555534441] |
| 08921284 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.003785068663490],USDT[0.000000091354445] |
| 08921285 | DOGE[151.711882880000000],ETH[0.017459070000000],ETHW[0.017240190000000],SHIB[389895.711642860000000],SOL[0.201879620000000],USD[0.005880447664939] |
| 08921287 | BTC[0.000001200000000],TRX[1.000000000000000000],USD[0.000076749628369] |
| 08921293 | BTC[0.000000050000966],MATIC[0.000000028693078],USD[0.712016152603744440] |
| 08921297 | BTC[0.000000083922000] |
| 08921310 | USD[20.000000000000000000] |
| 08921320 | USD[0.000000100000000] |
| 08921329 | BAT[2.000000000000000000],DOGE[6.000000000000000000],ETH[0.000000100000000],GRT[2.000000000000000000],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[1.095732072729314],USDT[0.000000093117124] |
| 08921343 | SHIB[1.000000000000000000],USD[0.000000230800320] |
| 08921364 | DOGE[1.000000000000000000],SOL[0.000000200000000],USD[0.000002067935082] |
| 08921367 | USD[0.003200084061788],USDT[0.000000026000000] |
| 08921369 | DOGE[83.000000000000000000],ETH[0.109000000000000],ETHW[0.109000000000000],USD[74.095258323828558],USDT[1.122478464735808] |
| 08921370 | SHIB[1.000000000000000000],USD[0.000000616396371] |
| 08921371 | USD[24.518598341374274] |
| 08921374 | ALGO[1612.000000000000000000],SOL[17.220000000000000],USD[0.105202000000000000] |
| 08921383 | USD[50.000000000000000000] |
| 08921387 | BTC[0.000071280000000],USD[0.000156557485408] |
| 08921391 | USD[0.000024884847064] |
| 08921394 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.001688571952131] |
| 08921416 | SOL[5.000000000000000000],USD[1000.000000000000000] |
| 08921421 | ALGO[0.000000007312000],GRT[0.000000068147019],USD[0.008058484287168] |
| 08921436 | USD[0.000417860000000],USDT[0.000000158043736] |
| 08921440 | USD[0.004656834651090] |
| 08921446 | USD[1.834688185704393] |
| 08921451 | DOGE[1.000000000000000000],ETH[0.002952870000000],ETHW[1.243610870000000],USD[0.000001236300862] |
| 08921452 | BTC[0.016357150000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000501849356132] |
| 08921458 | DOGE[1.000000000000000000],USD[0.000000088115497],USDT[31.421676560000000] |
| 08921462 | USD[50.010000000000000000] |
| 08921468 | SHIB[1.000000000000000000],SOL[0.206667250000000],USD[0.000000092190394] |
| 08921477 | SHIB[39620.000000000000000],USD[1.260000000000000] |
| 08921478 | USD[2.070586680000000] |
| 08921480 | BTC[0.007384610000000],NFT (347022138798549423)[1],NFT (477128561644063330)[1],SHIB[7287410.514145420000000],UNI[4.343122600000000],USD[209.283695389140898] |
| 08921482 | DOGE[0.000000008710107],NFT (356142525439713452)[1] |
| 08921488 | BAT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[4581.470477793130051006],USDT[1.000000000000000000] |
| 08921491 | BTC[0.000477000000000],USD[0.194592000000000] |
| 08921497 | DOGE[5.000000000000000000],SHIB[24.000000000000000],TRX[6.000000000000000000],USD[0.000000186433473] |
| 08921515 | USD[4.408900000000000000] |
| 08921516 | USD[40.010000000000000000] |
| 08921518 | BTC[0.000400000000000],USD[3.204284800000000] |
| 08921529 | BCH[0.000005196448481],BTC[0.000000200000000],ETH[0.000000019451492],EUR[0.000000016834317],PAXG[0.000000014856800],SHIB[1.000000000000000000],SOL[0.000000065610752],USD[0.022798257572543],USDT[0.000000156367159] |
| 08921542 | USD[13.214675000000000] |
| 08921546 | TRX[0.000067000000000],USD[0.709399870000000],USDT[0.000000029087059] |
| 08921550 | ETH[0.000000049513160],NFT (327801183078161838)[1],SOL[0.683000010000000],USD[0.000417069042820],USDT[0.000006850000000] |
| 08921563 | BRZ[244.814808030000000],GRT[19.232810260000000],SHIB[7.000000000000000000],SUSHI[11.761051310000000],TRX[576.062894920000000],USD[63.660447315425337],USDT[52.217012440000000] |
| 08921568 | SOL[0.000000066747250],USD[0.000000894214279] |
| 08921571 | BTC[0.003785050000000] |
| 08921582 | BTC[0.058691334266231],DOGE[878.884439520000000],SHIB[5045520.131130800000000],USD[316.258374529538844],USDT[0.000000091434388] |
| 08921589 | USD[50.010000000000000000] |
| 08921590 | USD[0.000000461715272] |
| 08921592 | SOL[0.010000000000000] |
| 08921595 | USD[0.000006174890470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08921597 | USD[0.0000000191211050] |
| 08921598 | BTC[0.0004294600000000] |
| 08921601 | DOGE[1.000000000000000],ETHW[0.0245493800000000],SHIB[3.000000000000000],USD[0.010008344768357] |
| 08921602 | BAT[1.000000000000000],BTC[0.0096520648015000],CHF[0.0000068067861935],DOGE[2.000000000000000],ETH[0.1989175500000000],ETHW[1.2890962800000000],MATIC[169.1201679790116754],SHIB[6.000000000000000],TRX[0.0247942110262880],USD[0.1411195730938831],USDT[1.0254721064044837] |
| 08921607 | USD[2.1067510400000000] |
| 08921617 | SHIB[1.000000000000000],USD[0.0000840256521310] |
| 08921626 | SOL[2.7807000000000000] |
| 08921633 | LTC[0.0213572300000000],USD[0.0000000596760088],USDT[0.0106830000000000] |
| 08921635 | NFT [462249449319783347][1],USD[0.0037611520000000],USDT[0.0000000004920000] |
| 08921639 | SOL[0.0010000000000000] |
| 08921641 | TRX[1.8650000000000000] |
| 08921643 | SOL[0.0010000000000000] |
| 08921645 | USD[0.0000005643549599] |
| 08921646 | SOL[0.0967000000000000] |
| 08921657 | SOL[0.0000000011679211],USD[77.2406685593640900] |
| 08921659 | NFT [479676941953568212][1],USDT[1.6502420148224432] |
| 08921666 | USD[9.5000000000000000] |
| 08921679 | MATIC[0.0000000020000000] |
| 08921681 | USDT[0.0000001449495968] |
| 08921685 | ALGO[0.9800000000000000],ETH[0.0000000006320000],NFT [361955980397089493][1],USD[0.0000000031921146],USDT[0.0000000045441833] |
| 08921688 | AVAX[0.3070317100000000],DOGE[13.3546809200000000],ETH[0.000005300000000],NFT [310519502087063653][1],NFT [350296245131076679][1],SHIB[60872.2726719400000000],USD[0.0097259235418064] |
| 08921693 | SHIB[1.000000000000000],USD[0.0101924223590878] |
| 08921695 | USD[1.3417004000000000] |
| 08921696 | DOGE[7057.6018170200000000],TRX[1.000000000000000],USD[0.0000000002739462] |
| 08921699 | BTC[0.0007108300000000],SHIB[1.000000000000000],USD[0.0002211482866122] |
| 08921707 | TRX[1.000000000000000],USD[0.0000003895854913] |
| 08921715 | SOL[0.0200000000000000] |
| 08921725 | USD[0.8057787000000000] |
| 08921735 | USD[0.0000000112678964] |
| 08921743 | SOL[0.0880000000000000] |
| 08921744 | KSHIB[126.4815735300000000],USD[0.0000000000464889] |
| 08921747 | BTC[0.0116153800000000],ETH[0.2104670400000000],ETHW[0.2104670400000000],SOL[0.0068300200000000],USD[2.0681219900000000] |
| 08921748 | USD[50.0100000000000000] |
| 08921751 | SOL[0.0019979200000000],USD[0.0000000087889287],USDT[9.1234598300000000] |
| 08921755 | USD[0.0000000216312555],USDT[0.2512857619923889] |
| 08921762 | NFT [488457143261532569][1],SOL[0.0100000000000000] |
| 08921764 | SOL[0.0100000000000000] |
| 08921768 | USD[0.0002747860396600] |
| 08921778 | USD[0.0027655223333600] |
| 08921783 | USD[0.0616608630000000] |
| 08921786 | USD[0.0000628121906014],USDT[0.0000000095859280] |
| 08921787 | USD[0.0000000979322531] |
| 08921791 | USD[0.0000000066590417],USDT[0.0000002618723336] |
| 08921792 | NFT [488016481677325303][1],NFT [503201928453417715][1],SOL[7.6285207800000000],USD[0.0000006855257145] |
| 08921798 | SHIB[1.000000000000000],USD[0.0001302372032800] |
| 08921802 | USD[0.0031679362084000] |
| 08921803 | BTC[0.0286936000000000],ETH[0.2070000000000000],ETHW[0.2070000000000000],PAXG[0.0615483700000000],USD[0.0000179424167494] |
| 08921815 | USDT[3.9005068000000000] |
| 08921824 | BTC[0.0118725400000000],DOGE[1641.6257453100000000],ETH[0.1770601900000000],ETHW[0.1770601900000000],SHIB[3.000000000000000],USD[0.0003979668929884] |
| 08921827 | USD[18.5114473438000000] |
| 08921831 | SOL[0.0130000000000000] |
| 08921838 | USD[0.0051558920000000] |
| 08921843 | NFT [545482030824178863][1],USD[400.0000000000000000] |
| 08921844 | SHIB[2.000000000000000],USD[0.0003384656592806] |
| 08921848 | BTC[0.0000004700000000],DOGE[2.000000000000000],GRT[0.0000000026614994],MATIC[0.0000000059521732],SHIB[1.000000094926584],TRX[5.000000000000000],USD[0.0060598962602948],USDT[1.0256019704494841] |
| 08921862 | SHIB[1.000000000000000],UNI[2.5451407500000000],USD[0.0000000632474125] |
| 08921865 | USDT[0.4509902000000000] |
| 08921873 | ETH[0.0550750400000000],TRX[81.000000000000000],USD[0.5096477867144128] |
| 08921880 | SOL[0.0000000012113610],TRX[0.0000070000000000],USDT[0.0000001595289403] |
| 08921885 | DOGE[2.000000000000000],USD[0.0015797781211178] |
| 08921894 | BRZ[50.3024941700000000],DOGE[1.000000000000000],KSHIB[1234.0940217800000000],SHIB[386888.0320134200000000],USD[0.0000000020826268] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08921931 | SHIB[2.000000000000000000],USD[0.0000257724109469] |
| 08921934 | BTC[0.001911410000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0014469943670828] |
| 08921939 | SOL[0.000000021423376],USD[0.0000013144791818] |
| 08921946 | USD[210.363777040000000000] |
| 08921951 | USD[26.334146870000000000] |
| 08921954 | USD[25.000000000000000000] |
| 08921962 | SOL[0.125125000000000000] |
| 08921969 | USD[0.000000008605142000] |
| 08921976 | TRX[0.000034000000000000] |
| 08921982 | SHIB[1.000000000000000000],USD[0.000024693283457] |
| 08921983 | USD[0.473876120000000000] |
| 08921986 | SOL[0.003525960000000000],USDT[0.000000005000000000] |
| 08921987 | USD[2.002761000000000000] |
| 08921993 | USD[5.266781320000000000] |
| 08921994 | ETH[0.000000150000000000],USD[0.000000067910000] |
| 08921996 | BAT[1.000000000000000000],DOGE[1.000000000000000000],GRT[2.000000000000000000],NFT (315040195116850229)[1],TRX[2.000000000000000000],USD[0.000000124677826] |
| 08922006 | BRZ[1.000000000000000000],ETH[0.500175280000000000],SHIB[2.000000000000000000],SOL[21.292258100000000],USD[0.000039569581240],USDT[0.000000000649825] |
| 08922009 | TRX[0.000003000000000000],USD[0.073816827720491 2],USDT[0.000000006273782] |
| 08922010 | NFT (489507108582438018)[1],USD[0.000000770871000],USDT[0.000000009800000] |
| 08922012 | USD[0.000001199962992 0] |
| 08922017 | AAVE[0.000000003388830 6],ALGO[0.000000061660580],AVAX[0.000000072483336],BAT[0.000000018748787],BCH[0.000000039215440],BRZ[0.000000013706925],BTC[0.000000035012303],CHF[0.000000034893861],CUSDT[0.000000069453631],DAI[0.000000009317675],DOGE[0.000000004267675],ETH[0.000000018158664 8],ETHW[0.000000003692978],GBP[0.000000008205863],GRT[0.000000025181229],HKD[0.000000081848480],KSHIB[0.000000095000000],LINK[0.000000090998129],LTC[0.000000003778233],MATIC[0.000000006155159],MKR[0.000000012287088],NEAR[0.000000063454550],NFT (385043883597350421)[1],NFT (427869161375470680)[1],PAXG[0.000000056751366],SHIB[9.000000033363760],SOL[0.000000062754712],SUSHI[0.000000006121380],TRX[0.000000393376241],UNI[0.000000042105845],USD[0.000000053489081],USDT[0.000000077777175],YFI[0.000000028157065] |
| 08922030 | BTC[0.001002940000000000],ETH[0.003532920000000000],ETHW[0.003488190000000000],SHIB[1.000000000000000000],USD[0.0263673158333885] |
| 08922034 | USD[2.010516664431277 8] |
| 08922036 | SOL[20.918493730000000],USD[49.99742298940779 88] |
| 08922044 | USD[50.010000000000000000] |
| 08922047 | SHIB[3.000000000000000000],USD[0.0061614392992663] |
| 08922057 | SHIB[775621.353323010000000] |
| 08922060 | USD[0.028299977939648 8],USDT[0.000000018264040] |
| 08922065 | USDT[0.151235000000000000] |
| 08922067 | SHIB[1.000000000000000000],SOL[0.000025920000000000],TRX[1.000000000000000000],USD[0.0064376069597749],USDT[1.0254319700000000] |
| 08922071 | AVAX[5.158332410000000000],BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000226595033 7] |
| 08922074 | SHIB[1.000000000000000000],USD[0.000000709071 0090] |
| 08922077 | DOGE[1.000000000000000000],USD[0.004368494587432 1],USDT[0.000000014577947 1] |
| 08922089 | USD[200.000000000000000000] |
| 08922090 | USD[0.000000008551261 1] |
| 08922093 | BTC[0.000239700000000000] |
| 08922107 | SOL[8.628674630000000000],USD[0.000001007370314 6] |
| 08922110 | DOGE[1.000000000000000000],SHIB[28921.624975650000000],USD[0.0085950639378076] |
| 08922111 | DOGE[0.216740760000000000],TRX[1.000000000000000000],USD[6.4493458502315582] |
| 08922115 | LTC[0.000000055250432],USD[0.000002627502627 8],USDT[0.000000070728772] |
| 08922134 | MATIC[0.001000000000000000],NFT (394103405256124919)[1] |
| 08922135 | USD[0.003228131453272 5] |
| 08922136 | BTC[0.000091500000000000],ETH[0.000000010000000],ETHW[0.000000010000000],USD[0.9378529032304626] |
| 08922137 | ETH[0.000839210000000000],ETHW[0.000825710000000000],NFT (521705228823544281)[1],USD[0.0111220431630512] |
| 08922139 | ETH[0.015102140000000000],ETHW[0.015102140000000000],USD[5.0100252678724990] |
| 08922146 | BTC[0.000008740000000000],MATIC[77.828150760000000],USD[0.1001719153025692] |
| 08922151 | USD[0.006604890000000000] |
| 08922173 | ETH[0.000000010000000000],USDT[0.9114227264821150] |
| 08922190 | DOGE[87.518297260000000000],USD[0.0000000000597072] |
| 08922191 | BCH[0.067397480000000000],BTC[0.000651520000000000],ETH[0.016221980000000000],ETHW[0.016016780000000000],SHIB[5.000000000000000000],SOL[0.287469310000000000],USD[0.0003150746048463] |
| 08922199 | BRZ[2.000000000000000000],DOGE[5.000000000000000000],ETH[0.000000061974228],LINK[0.000000080967726],SHIB[50.000000000000000000],SOL[0.000048308424522],TRX[11.000000000000000000],USD[20.0894777689541907],USDT[0.000000073177382] |
| 08922201 | BTC[0.001446000000000000],TRX[0.000067000000000000],USD[0.0000965111126317],USDT[0.000000069824320] |
| 08922202 | AVAX[5.299050000000000000],MATIC[224.265382030000000000],SHIB[1.000000000000000000],SOL[4.770241730000000000],USD[1.496063166236 1150] |
| 08922203 | DOGE[3.000000000000000000],PAXG[0.013365550000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000044403351633] |
| 08922204 | MATIC[8.522723670000000000],USD[0.000000135752637] |
| 08922214 | GRT[63.423397890000000000],SHIB[1.000000000000000000],USD[0.000000030182586] |
| 08922219 | BTC[0.000232170000000000],LTC[0.245121150000000000] |
| 08922220 | ETH[0.337191920000000000],SHIB[1.000000000000000000],USD[0.0088899364283077] |
| 08922225 | ETH[0.000000069980700],NFT (434307060375628292)[1],USD[0.0098369833294959] |
| 08922227 | AAVE[0.000000060000000000],BAT[5.203259580000000000],BRZ[5.069085050000000000],BTC[0.000095643893308 4],DOGE[3.000000000000000000],GRT[5.036092770000000000],MATIC[2.092079820000000000],SHIB[11.000000000000000000],SOL[0.000092080000000000],SUSHI[2.060179280000000000],TRX[9.011892000000000000],USD[0.0018026520700629],USDT[1.8028931700723297] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08922235 | BTC[0.0003382400000000],USD[0.0001386234634560] |
| 08922251 | USDT[0.0000000670971222] |
| 08922260 | DOGE[836.0000000000000000],USD[0.1805951280000000] |
| 08922263 | NFT (352911286417701960)[1],NFT (42444388637281888 1)[1],SHIB[1.0000000000000000],SOL[0.0001078000000000],TRX[1.0000000000000000],USD[0.0102660887911904] |
| 08922265 | MATIC[7.3136235000000000],TRX[1.0000000000000000],USD[0.0000000024301700] |
| 08922268 | SOL[0.3522951600000000],USD[0.0000000058481657],USDT[0.0000004201256720] |
| 08922284 | USD[0.0004105185975146] |
| 08922285 | SHIB[4.0000000000000000],TRX[4.0000000000000000],USD[0.0038871762672634] |
| 08922289 | SOL[0.0000000019816208],USD[0.0000000452254494],USDT[0.0002249144033940] |
| 08922297 | BTC[0.0000000238577070],DOGE[0.0000000039369590],MATIC[0.0000804185870695],NFT (378097781687681118)[1],USD[0.0000000128302080],USDT[0.0000000061578436] |
| 08922298 | USD[0.0001806818272180],USDT[0.0000000038862720] |
| 08922303 | TRX[0.0000010000000000],USDT[0.0003305324326736] |
| 08922304 | USD[40.0100000000000000] |
| 08922310 | USD[0.2472700000000000] |
| 08922311 | USD[8.2504530545967268] |
| 08922315 | USD[20.0000000000000000] |
| 08922320 | USDT[0.0000000053019724] |
| 08922325 | USD[2.0081345400000000] |
| 08922328 | ETH[0.0050414300000000],ETHW[0.0050414300000000],SHIB[1.0000000000000000],USD[0.0000050461587146] |
| 08922330 | BTC[0.0068604800000000],USD[0.0008835420281536] |
| 08922333 | USD[0.0005492200000000],SHIB[1.0000000000000000],USD[0.0001921659393818] |
| 08922353 | USD[0.0016487641498135] |
| 08922357 | DOGE[0.0000000064935280],ETH[0.0000000069385566],GRT[0.0000000011830912],MKR[0.0000000093514250],NEAR[0.0000000024121301],SOL[0.0000000028276252],TRX[0.0000000001490983],USD[2376.1311533404362568],YF[0.0000000014663232] |
| 08922359 | USD[52.6668507100000000] |
| 08922366 | DOGE[2.0000000000000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0049748459748314] |
| 08922373 | BTC[0.0002518000000000],USD[0.0002693908750538] |
| 08922386 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[16.7269467294507903] |
| 08922405 | SOL[0.0300000000000000] |
| 08922416 | BTC[0.0001188100000000],USD[0.0001195157014602] |
| 08922423 | USD[0.0000000108523306] |
| 08922424 | BTC[0.0002776800000000],SHIB[41597.3377703800000000],SOL[0.0100138043202211],USD[11.6186153309247798],USDT[0.9929547793499796] |
| 08922428 | SHIB[2.0000000000000000],USD[0.0000012866565826] |
| 08922433 | ETHW[0.0484845900000000],USD[0.0000084096792257] |
| 08922459 | AVAX[8.7191240300000000],BCH[1.0192793200000000],BTC[0.0053495000000000],DOGE[2.0000000000000000],ETH[0.1979351900000000],ETHW[0.1977216100000000],LINK[23.8595864300000000],MATIC[60.4325925900000000],SHIB[6.0000000000000000],SOL[5.9652156000000000],TRX[3.0000000000000000],USD[0.0000002389387646] |
| 08922467 | NFT (337710758691301400)[1],SOL[0.0110000000000000] |
| 08922475 | BTC[0.0002374900000000],ETH[0.0035314800000000],ETHW[0.0034904400000000],USD[0.0002130115284417] |
| 08922478 | BRZ[1.0000000000000000],ETHW[0.1429998700000000],SHIB[2.0000000000000000],USD[0.0000061217237905] |
| 08922479 | USD[1000.0000000000000000] |
| 08922486 | USD[0.0003302149263435],USDT[0.0000000077475932] |
| 08922495 | BTC[0.0002387300000000],DOGE[175.6657775000000000],SHIB[1823105.3238844000000000],TRX[837.1075307600000000],USD[0.0000000013134748] |
| 08922504 | USD[0.0095369082085827],USDT[0.0000000062582163] |
| 08922516 | BAT[0.0000000068469580],BRZ[2.0000000000000000],DOGE[3.0000000160029392],NFT (481414434110391638)[1],NFT (575692187948244060)[1],SHIB[10313525.9118139400000000],TRX[1.0000000010885200],USD[94.0500000029044632] |
| 08922520 | SHIB[1496046.1637101900000000] |
| 08922545 | ETH[0.0000001000000000],ETHW[0.0000000985098882],SHIB[2.0000000000000000],USD[0.0021443959602892] |
| 08922548 | SHIB[2.0000000000000000],SOL[0.2016603162630912],TRX[2.0000000000000000],USD[0.0001075486101778] |
| 08922552 | BTC[0.0000000070000000],DOGE[2.0000000000000000],GRT[89.2599119200000000],SHIB[10.0000000000000000],SOL[0.7067923030000000],TRX[3.0000000000000000],USD[0.0000000087090581] |
| 08922559 | BAT[0.0000000028583 2],BRZ[2.0000000000000000],DOGE[20.0878092400000000],EUR[0.0000000009082699],LINK[0.0003196000000000],MATIC[0.0000000050000000],SHIB[119.0000000000000000],TRX[13.0000000000000000],UNI[0.0000000062120836],USD[0.0000000794501434] |
| 08922562 | BTC[0.0015019200000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[5.0058433058386849] |
| 08922567 | BTC[0.0000221666074513],ETH[0.0018716300000000],ETHW[0.0018442700000000],GRT[214.7998018800000000],KSHIB[19.6367075800000000],TRX[1.0000000000000000],USD[0.0628990513851138],USDT[0.0000000096852838] |
| 08922569 | AVAX[0.5618160800000000],SHIB[1.0000000000000000],USD[0.0000000062432248] |
| 08922590 | BTC[0.0000467900000000],ETH[0.0003379100000000],ETHW[0.0003379100000000],SOL[0.0107906100000000],USD[0.0000002147860642] |
| 08922596 | USDT[1.4114333000000000] |
| 08922619 | BTC[0.0000000001402160],USD[0.0002263250633466],USDT[0.0000008087402749] |
| 08922623 | USD[0.0000000153134102],USDT[0.0000000000521990] |
| 08922624 | KSHIB[1766.6853493600000000],SHIB[1.0000000000000000],USD[0.0000000000959128] |
| 08922641 | BTC[0.0016994000000000],USD[30.3046312000000000] |
| 08922652 | AVAX[0.7469197500000000],NFT (489454567391378641)[1],USD[0.0000231432031853] |
| 08922655 | USD[50.0100000000000000] |
| 08922658 | USD[31.2120585000000000] |
| 08922660 | TRX[1.0000000000000000],USD[3.9718199061405739] |
| 08922667 | DOGE[595.1220355100000000],SHIB[2.0000000000000000],USD[0.0606745929873137] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08922669 | NFT [5140397073590311139][1],SOL[0.000060000000000],USD[0.000000038235975] |
| 08922677 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000005440590 4],SHIB[9.000000000000000],TRX[1.000000000000000],USD[0.001695588469 2136] |
| 08922680 | SOL[0.010000000000000] |
| 08922686 | ETH[0.071042100000000],ETHW[0.070160210000000],SHIB[1.000000000000000],USD[0.010002368989907] |
| 08922687 | SOL[0.001000000000000] |
| 08922688 | BTC[0.006500044000000],NFT [3104249551353340 46][1],SHIB[2.000000000000000],USD[1.261615629426 3794] |
| 08922699 | NFT [3895768467628737 68][1],NFT [4436486834995794 12][1],USD[0.3239950715000000] |
| 08922701 | SOL[0.002772700000000],USD[0.734757240000000],USDT[0.000000441939517] |
| 08922705 | TRX[1.000000000000000],USD[0.0077882627878264] |
| 08922713 | GBP[3.940350700000000],NFT [544335115640280559][1],SHIB[661474.3811811700000000],USD[0.0026002883602482] |
| 08922730 | NFT [2947578524256707 94][1],NFT [2982108279559679 37][1],NFT [4980883153402822 85][1],NFT [5634517898899656 32][1],USD[0.000000001368000 0],USDT[0.0000000079433781] |
| 08922740 | USDT[0.000000008000000] |
| 08922747 | AVAX[0.0055772100000000],BAT[0.000647290000000],BTC[0.000087580000000],DOGE[3.4432923400000 000],ETH[0.000972460000000],ETHW[0.000958770000000],SHIB[10806.3593027300000000],SOL[0.0160264200000000],USD[0.0000000011370200] |
| 08922751 | USD[0.000000051300618],USDT[0.000000085304826] |
| 08922752 | ETH[0.000000079364400],ETHW[0.000000079364400],NFT [5128044899923552 52][1],USD[0.7893326142511012],USDT[0.000000164869674] |
| 08922753 | DOGE[1.000000000000000],KSHIB[0.000000006840000 0],SHIB[2.000000000000000],SOL[0.000002000000000],USD[0.0077010447183178] |
| 08922764 | BTC[0.000000011999103],ETH[0.000000049173985],SOL[0.000000053600000],USD[286.48002143571563 57],USDT[0.000000006859571] |
| 08922767 | LINK[0.000000022104320],MATIC[0.000000008854922],USD[0.0001134555297744] |
| 08922775 | DOGE[532.0835117300000000],ETHW[0.385198430000 0000],SHIB[9.000000000000000],USD[1.1041875058632529] |
| 08922783 | ETH[0.000002000000000],ETHW[0.0214901400000000],KSHIB[5.3304703800000000],MATIC[0.000198040000 0000],SHIB[51.5960198400000000],USD[0.001035213 3008189] |
| 08922801 | USD[20.000000000000000] |
| 08922802 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[82.7935795787883687] |
| 08922809 | AVAX[0.000000067915636],BRZ[1.000000000000000],DOGE[0.000000019284142],SHIB[5.00000000000000 0],SOL[0.000000086089999],TRX[2.000000000000000],USD[0.000000131206350],USDT[0.000000079237132 2] |
| 08922813 | BRZ[10.3733503000000000],DOGE[43.5987979900000 000],USD[3.0992708720894705] |
| 08922816 | AVAX[0.1846388700000000],CUSDT[711.2670687500000000],DOGE[1.000000000000000],ETH[0.007097130 0000000],ETHW[0.0070150500000000],SHIB[4.00000000000000000],SOL[0.1450712100000000],TRX[211.71696391000000 00],USD[0.0035378964265877] |
| 08922817 | SOL[0.079656000000000] |
| 08922819 | NFT [3366780666365914 0][1],NFT [3503212293811529 60][1],SHIB[2.000000000000000],USD[0.000001636637 1711] |
| 08922832 | SHIB[1.000000000000000],USD[0.000042000216 7125] |
| 08922833 | AVAX[0.000000005323888 4],BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.0027693653312024 7] |
| 08922834 | AAVE[0.000000008312070 0],BRZ[5.3381678300000000],BTC[0.000000009485867],DOGE[0.000000005100000 0],LTC[0.000000081697600],SHIB[0.000000000394288],USD[0.000000007046357 1] |
| 08922836 | USD[15.000000000000000] |
| 08922869 | USD[11.000000000000000] |
| 08922875 | SHIB[2.000000000000000],SOL[0.123350610000000 0],USD[0.000000084925750] |
| 08922890 | USD[0.9293975000000000] |
| 08922894 | USD[0.3929875188077874],USDT[0.3185664183967196] |
| 08922896 | DOGE[1.000000000000000],ETH[0.017856610000000 0],ETHW[0.0176377300000000],SHIB[2328248.2081821300000000],TRX[3.000000000000000],USD[708.5447378718123245] |
| 08922902 | BRZ[1.000000000000000],DOGE[100185.5403654900000000],ETHW[2.4056323400000000],GRT[1.0000000 00000000],SHIB[3.000000000000000],SUSHI[1.0312999300000000],TRX[1.000000000000000],USD[0.000197 0230044720],USDT[0.0427809560000000] |
| 08922910 | NFT [4321154371321602 30][1],SOL[0.016249240000000 0],USD[0.000000234338 2146],USDT[0.0000003164776373] |
| 08922914 | LTC[0.009310060000000 0],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.0002046079957922] |
| 08922925 | USD[10.000000000000000] |
| 08922938 | NFT [4323156303956506 96][1],SOL[0.002681804000000 0] |
| 08922940 | BTC[0.000003821786259 6],ETH[0.000000071537524],USD[1.4651420951193874] |
| 08922957 | BTC[0.0125125300000000] |
| 08922961 | NFT [5494203985670115 03][1],SOL[0.009995000000000 0],TRX[0.000015000000000],USD[0.000000060000000],USDT[0.0011836018760000] |
| 08922969 | SOL[0.0096337700000000] |
| 08922970 | BTC[0.000000060004685],SHIB[41972958.0377200758542182],USD[0.4109090019088844],USDT[0.00000008 4215391] |
| 08922971 | NFT [4645915756778992 79][1],NFT [5413500933362895 44][1],SOL[0.015506200000000 0] |
| 08922988 | NFT [5496239937088246 39][1],USD[0.0001525190744 96] |
| 08922993 | BTC[0.0000941100000000],USD[1.1628389000000000] |
| 08922998 | SOL[0.010000000000000],USD[0.0071044040000000 0],USDT[0.3809588000000000] |
| 08923005 | BTC[0.000000005779160 0],ETH[0.000000008116328],ETHW[0.0911018881163 28],USD[0.0000162566468009] |
| 08923016 | BTC[0.2744253022750000],ETH[0.000000070610000],LINK[0.000700000000000],USD[14.429833114918087 6] |
| 08923017 | SUSHI[0.000000007649648],TRX[0.000000054783488],USD[0.0031424254350024] |
| 08923034 | SOL[0.001000000000000],USD[0.3767728000000000] |
| 08923036 | AVAX[0.000000007659570 6],DOGE[1.000000000000000],EUR[20.5598467100000000],NFT [5518773082429742 93][1],NFT [5526166249166806 64][1],SOL[0.0370418569858428] |
| 08923058 | USD[0.0000000011255521] |
| 08923063 | TRX[0.000003000000000],USDT[0.3674484000000000] |
| 08923067 | USD[0.0000000183189936] |
| 08923068 | SHIB[1.000000000000000],SOL[0.170676790000000 0],USD[0.000000461814637 7] |
| 08923086 | USD[50.010000000000000] |
| 08923089 | NFT [3225881971133918 11][1],TRX[0.900236000000000 0],USD[0.000000003160884 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08923090 | USD[0.0006389420000000],USDT[0.000000007666498] |
| 08923091 | USD[0.010085540501 0647] |
| 08923093 | USD[0.000000459831 5639],USDT[0.0000000053556035] |
| 08923110 | BTC[0.0001191600000000],USD[5.2665081422304540] |
| 08923116 | NFT[384175878686821948][1],SOL[0.0500000000000000] |
| 08923128 | NFT[302581771886822727][1],SHIB[3.0000000000000000],USD[0.0000102407541582] |
| 08923132 | NFT[508412251997689447][1],SOL[0.1000000000000000] |
| 08923136 | SHIB[258175.5593803700000000],TRX[27.6568788000000000],USD[0.0000000003665886] |
| 08923147 | ETH[0.0000000020868210],MATIC[0.0000000000000000],NFT[430519944675922203][1],NFT[554811172812394350][1],USDT[0.0000131642236868] |
| 08923158 | LTC[0.0000000001700000],NFT[338273514347918340][1],NFT[350737844675611404][1],NFT[401009096647593487][1],USD[0.0029454754108940],USDT[0.5714579443726386] |
| 08923173 | AVAX[1.0432516700000000],BTC[0.0058211000000000],ETH[0.0249502500000000],ETHW[0.0246357000000000],EUR[100.1763099191954859],MATIC[24.9357113100000000],NFT[310934876430508433][1],SHIB[24.0000000000000000],SOL[1.8895305400000000],TRX[418.8426236700000000] |
| 08923177 | USD[5.0000000000000000] |
| 08923180 | ETH[0.0000000117085955],NFT[331444030819078189][1],NFT[332070524386353160][1],NFT[361525709651541900][1],NFT[363125650721272783][1],NFT[369749188703539687][1],NFT[378824131117296429][1],NFT[436417157597961940 7][1],NFT[449156107059263933][1],NFT[469300211440983465][1],NFT[470718766142453657][1],NFT[502035536328263825][1],NFT[541903167807239059][1],USD[0.0000003861805064],USDT[0.0001771900000000] |
| 08923191 | NFT[538281528053785792][1],SOL[0.0000000100000000],USDT[0.0000000067069213] |
| 08923197 | USD[20.0000000000000000] |
| 08923198 | USD[2.0000000000000000] |
| 08923200 | BRZ[3.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000000000000000],NFT[430519944675922203][1],NFT[545986668194900971][1],NFT[554811172812394350][1],USDT[0.0000131642236868] |
| 08923201 | USD[1359.3244031440000000],USDT[0.0037340300000000] |
| 08923202 | NFT[362887487087707443][1],SOL[0.0100000000000000] |
| 08923208 | MATIC[0.0000000004400000],NFT[472768064591482911][1],USD[0.0000000092010783] |
| 08923213 | AVAX[0.0005343300000000],BRZ[0.4751694900000000],BTC[0.0007280600000000],DOGE[204.7002583834400000],ETH[0.0000229900000000],ETHW[0.0000229900000000],GRT[0.2059080000000000],LTC[0.0007925100000000],MATIC[0.0816826300000000],NFT [420007921497258743][1],SHIB[452566.3506436900000000],SOL[0.3320364369899000],USD[0.0009233192308559] |
| 08923228 | USD[0.0000006786782884] |
| 08923243 | AVAX[0.0000463000000000],ETH[0.0000000100000000],ETHW[0.0000000074294822],SHIB[1.0000000000000000],SOL[0.0000095000000000],TRX[0.0000010000000000],USD[0.0002763313773764],USDT[0.0000401069764418] |
| 08923246 | ETHW[0.0088861700000000],TRX[0.0001840000000000],USDT[0.0000138249379581] |
| 08923249 | USD[0.0000000001590077] |
| 08923261 | SOL[0.0400000000000000] |
| 08923273 | NFT[341694038006347361][1],USD[9.5000000000000000] |
| 08923277 | USDT[0.0036379075000000] |
| 08923308 | SOL[0.0800000000000000] |
| 08923311 | BTC[0.0012462200000000],ETH[0.1624007200000000],ETHW[0.1624007200000000] |
| 08923337 | NFT[394780042466071343][1],TRX[0.0000000015000000] |
| 08923351 | ETHW[2.0000000000000000],USD[12045.3024832465000000] |
| 08923354 | SOL[0.0000000100000000],TRX[0.0000000001436961],UNI[0.0000000061503860],USD[5.0000000245613297],USDT[0.0263558146855762] |
| 08923360 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[35.7136077596429196] |
| 08923363 | BCH[0.2609036300000000],SHIB[3.0000000000000000],SOL[0.0000081800000000],USD[0.0000011698365015],USDT[0.0000000007761950] |
| 08923364 | DOGE[0.0178525400000000],ETH[0.0000000015794780],MATIC[0.0000000070192402],NEAR[0.0000000063041960],USD[0.0000000021811489] |
| 08923368 | USD[25.5440750000000000] |
| 08923372 | USD[29.4000000020000000],USDT[0.3752888000000000] |
| 08923387 | USD[40.0100000000000000] |
| 08923395 | SOL[8.8693000000000000],USD[0.0000000037500000] |
| 08923416 | ETH[0.0000000100000000],ETHW[0.0000000100000000],NFT[324677029575257424][1],NFT[349710318811054079][1],NFT[496025175413012198][1],NFT[499329416784531638][1] |
| 08923418 | DOGE[2128.8096967900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000104212735] |
| 08923420 | ETH[0.0142059200000000],ETHW[0.0142059200000000],USDT[0.0000213994889376] |
| 08923421 | ETHW[0.4781031900000000],TRX[1.0000000000000000],USD[0.0015847324069761],USDT[0.0000000183856438] |
| 08923448 | BTC[0.0000000063457189],SHIB[1.0000000000000000],TRX[0.0000000097097605],USD[0.0015935464754212] |
| 08923452 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0004695433478004] |
| 08923455 | DOGE[1.0000000000000000],NFT[338784693848528140][1],SHIB[1.0000000000000000],USD[0.0002559664841266] |
| 08923457 | NFT[456366028294791558][1],SOL[0.0000041000000000],USD[0.0000007744585420] |
| 08923461 | AUD[0.0000000047431976],BCH[0.0000000042631033],BTC[0.0000000066048825],CAD[0.0000009833961940],ETH[0.0000000102905325],EUR[0.0000000162736584],GBP[0.0000000023161586],USD[0.0000000156550220],USDT[0.0005621306710733] |
| 08923478 | SOL[2.7963680683894558],USD[0.0000000011771760] |
| 08923480 | BTC[0.0000000058811125],ETH[0.0000034500000000],ETHW[0.0000034469621192],MATIC[7.8702029000000000],SHIB[678399.3989530800000000],SOL[1.0628337600000000],TRX[1.0000000000000000],USD[1247.6543339172339200],USDT[1.0000913000000000] |
| 08923491 | NFT[561606186773512145][1],SHIB[4.0000000000000000],USD[0.0066876945827712] |
| 08923498 | BTC[0.0000000000000000],USD[0.0001582648872091],USDT[0.0000000070347370] |
| 08923504 | BTC[0.0000244000000000],NFT[401819457403769710][1],NFT[495941788962619780][1],NFT[520129993373845630][1],USD[0.0000803212849240] |
| 08923510 | AVAX[5.0112132700000000],BRZ[20.4793565400000000],BTC[0.0001580000000000],DOGE[68.3282557400000000],ETH[0.0000000100000000],ETHW[30.2764342074157804],GRT[1152.8483961700000000],LINK[11.7418790300000000],MATIC[4.7121418800000000],NEAR[85.9504319900000000],NFT [462893825249398862][1],SHIB[234482.9690935100000000],SOL[3.9448061900000000],TRX[9.0000000000000000],USD[0.0000000084995051],USDT[0.0000000001286068] |
| 08923511 | SOL[26.3054821100000000],USD[0.0000001770952622] |
| 08923516 | USD[99.8407200000000000] |
| 08923520 | NFT[288571285065426801][1],NFT[457042469225434069][1],NFT[475973130988062706][1],NFT[495577936841855640][1],NFT[511189278741846506][1],NFT[529494647996082490][1],NFT[559660299713115639][1],USD[0.9778942423899666],USDT[0.0000005211184362] |
| 08923538 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.3204379477058378] |
| 08923540 | SOL[0.0300000000000000] |

Schedule A/B: 9 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08923544 | NFT (3233047915917552714)[1],SOL[0.0100000000000000] |
| 08923550 | SOL[0.1617980600000000],TRX[0.0000010000000000],USDT[0.0000006803222144] |
| 08923552 | ETH[0.0000000300000000],ETHW[0.0035200900000000],TRX[0.0000160000000000],USDT[0.0000000044245432] |
| 08923564 | BTC[0.0084000000000000] |
| 08923573 | NFT (342360672001020784)[1],NFT (354650457278555968)[1],NFT (376239575888754936)[1],NFT (397796089268196176)[1],NFT (431634411484369317)[1],NFT (553142380025965908)[1],USD[10.0000000000000000] |
| 08923579 | BRZ[1.0000000000000000],BTC[0.0004805900000000],SHIB[3.0000000000000000],SOL[2.2416496300000000],USD[0.0034701920083534] |
| 08923580 | SOL[0.0000000075496921] |
| 08923585 | SOL[1.0061432800000000] |
| 08923590 | SOL[0.0000000088826463] |
| 08923593 | DOGE[1.0000000000000000],ETH[0.0000002300000000],ETHW[0.0000002300000000],USD[0.0046604522039578] |
| 08923612 | NFT (322289934725905612)[1],NFT (343241670951675787)[1],NFT (415903836352138656)[1],NFT (480011429557554639)[1],NFT (568722999233384263)[1],SOL[0.1596960800000000] |
| 08923617 | SHIB[13062665.4898499500000000],USD[0.6637834976000665] |
| 08923636 | BCH[0.0013000000000000],BTC[0.0001399400000000],SHIB[14709.7998734800000000],SOL[0.0010614300000000],USD[0.0000000069174219] |
| 08923643 | USD[105.3250441800000000] |
| 08923661 | DOGE[2.0000000000000000],LINK[0.1002361100000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[111.6298223725309627] |
| 08923665 | DOGE[1.0000000000000000],NFT (292888555758895647)[1],NFT (338210559702865624)[1],SOL[21.3909299800000000],USD[0.0000003664584122] |
| 08923675 | DOGE[3.0000000000000000],SHIB[20.0000000000000000],TRX[2.0000000000000000],USD[0.0001697879583034],USDT[0.0000000087272849] |
| 08923680 | SOL[1.1474969300000000],USD[0.0002239463796663] |
| 08923682 | KSHIB[1023.5399339100000000],SHIB[599523.3836930400000000],USD[0.0000000004676048] |
| 08923688 | ETH[0.0000000032840981] |
| 08923689 | USD[0.0064031300000000] |
| 08923701 | SHIB[3.0000000000000000],SOL[1.0567042900000000],TRX[2.0000000000000000],USD[0.0000007017166803] |
| 08923703 | AVAX[0.1998000000000000],BTC[0.0018258100000000],PAXG[0.0005185344425676],SOL[0.0106539780693864],USD[2.6041555436040730] |
| 08923711 | USD[0.0230821631706498] |
| 08923720 | GRT[0.3435500000000000],LINK[0.1468752000000000],MATIC[0.9165968300000000],UNI[0.0819500000000000],USD[0.0998819036429400] |
| 08923721 | BTC[0.3955000000000000] |
| 08923723 | USD[1.8023842163291000] |
| 08923733 | BRZ[5.0266000600000000],DOGE[3.0000000000000000],GRT[6.0007945800000000],SUSHI[1.0393288700000000],TRX[11.0000000000000000],USD[0.0005141979316586],USDT[0.0000000034479682] |
| 08923750 | USD[2.0000000000000000] |
| 08923753 | USD[1.0000000000000000] |
| 08923759 | NFT (528362352754501094)[1],TRX[0.0000000020003178],USD[12.5407724496488340] |
| 08923761 | SHIB[8.0000000000000000],USD[36.7652049356978436] |
| 08923763 | USD[1700.0100000000000000] |
| 08923765 | DOGE[1.0000000000000000],USD[0.0025038427080062] |
| 08923776 | DOGE[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],TRX[1.0000000000000000],USD[0.0004058544441084] |
| 08923779 | DOGE[278.8652840700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0085338538271904] |
| 08923787 | BTC[0.0001177200000000],ETH[0.0016753800000000],ETHW[0.0016753800000000],LINK[0.2944959400000000],USD[0.0000000557132056] |
| 08923788 | USD[20.0000000000000000] |
| 08923789 | SUSHI[2.8381496100000000],USD[0.0000000328117438] |
| 08923799 | USD[82.5893260500000000],USDT[0.0000001525991800] |
| 08923805 | MATIC[8.0355549200000000],USD[0.4043264231002261] |
| 08923813 | BAT[160.8470500000000000],BTC[0.0112000000000000],USD[0.1520122500000000] |
| 08923830 | BTC[0.0000000032400000],DOGE[0.0000000083000000],ETH[0.0000000184535480],ETHW[0.0000000184535480],USD[0.0000000009903960],USDT[0.0000005391955895] |
| 08923831 | SHIB[1.0000000000000000],USD[0.0000005639640033] |
| 08923832 | USD[100.0000000000000000] |
| 08923834 | USD[0.0000001409090316],USDT[0.0000004073128438] |
| 08923840 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0004282518019731] |
| 08923858 | SHIB[0.9713249600000000] |
| 08923860 | DOGE[74.5011311100000000],USD[0.0000000004594735] |
| 08923881 | BTC[0.0000001400000000],ETH[0.0069281800000000],ETHW[0.0068441000000000],SHIB[2.0000000000000000],USD[0.0000241292926610] |
| 08923883 | DOGE[17.4344501500000000],GRT[2.3901942500000000],SHIB[41775.5203690700000000],TRX[16.2150640800000000],USD[0.0019183130057534] |
| 08923889 | ETH[0.0000449500000000],ETHW[0.0000449500000000],USD[52.4812476675393375] |
| 08923894 | ETHW[0.0289901900000000],USD[2.0015311456438518] |
| 08923897 | BTC[0.0000223800000000],USD[0.0005698731166664] |
| 08923901 | ETH[0.4222428100000000],ETHW[0.4222428100000000],USD[0.0000210285157605] |
| 08923911 | DOGE[1.0000000000000000],NFT (563335131594834395)[1],SHIB[1.0000000000000000],SOL[2.8994835400000000],USD[0.4017793346722635] |
| 08923915 | BTC[0.0001551900000000],DOGE[0.0000000247118791],MATIC[0.0000000009547716],SHIB[0.0000000073434379],USD[0.0000000042318043],USDT[0.0000000068911073] |
| 08923917 | BRZ[2.0000000000000000],ETHW[0.6780083400000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[2.0058943264647948] |
| 08923933 | AAVE[244.8094900000000000],BTC[0.1142953500000000],DOGE[0.4560000000000000],USD[3380.3676383439178904] |
| 08923936 | ALGO[0.3442515800000000],DOGE[16.2320084000000000],GRT[0.1468361200000000],LINK[0.3051351300000000],MATIC[1.0561611900000000],SHIB[10639231.6707677700000000],TRX[11.2875538900000000],USD[0.0021604471620062] |
| 08923947 | DOGE[1.0000000000000000],USD[0.0000000019720200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |

08923953 AUD[1.4033857000000000],BAT[2.5318520200000000],BRZ[4.9584415600000000],BTC[0.0000339100000000],CAD[1.2657627600000000],CHF[0.9648877900000000],CUSDT[44.9294629800000000],DOGE[7.7681300100000000],EUR[0.9343504700000000],GBP[0.7905907100000000],HKD[7.7569409100000000],KSHIB[49.7865649900000000],LTC[0.0141674000000000],MATIC[0.9520279500000000],NEAR[0.0903535400000000],PAXG[0.0005258600000000],SHIB[49701.7892644100000000],SUSHI[0.4432349000000000],UNI[0.1899673600000000],USD[1.0001281604792732]

08923954 USD[50.0100000000000000]

08923956 BTC[0.0027768100000000],USD[0.0007558569422784]

08923965 BTC[0.0001956000000000],ETH[0.0039970000000000],ETHW[0.0039970000000000],USD[3.1044344100000000]

08923966 BTC[0.0000000714124642],DOGE[0.0000208600000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],SHIB[11.0000000000000000],USD[1.3884162132449920]

08923971 DOGE[8.0330210100000000],SUSHI[1.2178549200000000],USD[0.0000000198219887]

08923972 MATIC[324.0380105500000000],SHIB[3.0000000000000000],USD[14.2415707183941703]

08923986 SHIB[0.0000000049859964]

08923988 SHIB[1.0000000000000000],USD[2252.0936673534924790],USDT[0.0000000077417672]

08923994 DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000245721908698]

08923996 TRX[1.0000000000000000],USD[0.0089120000000000]

08924000 BTC[0.0022464400000000],DOGE[1.0000000000000000],USD[0.0044832291404094]

08924006 SHIB[2.0000000000000000],USD[20.8393821500110186],USDT[0.0471858312852094]

08924019 USD[1.1195719000000000]

08924023 DOGE[840.3533665200000000],KSHIB[3933.7625375000000000],SHIB[1.0000000000000000],USD[0.0000000004965313]

08924028 USD[200.0000000000000000]

08924029 SHIB[17101683.5164594000000000],TRX[1.0000000000000000],USD[0.0011196619290235]

08924031 NFT[445384138007941708][1],NFT[519779275250912991][1],USD[0.0000007983062118]

08924035 AVAX[134.3422600000000000],USD[29.7855854405400000]

08924036 ETH[0.5510000000000000],ETHW[0.5510000000000000],USD[0.4193290000000000]

08924037 BTC[0.0063447700000000],DOGE[0.0057850000000000],ETH[0.2526073150405390],ETHW[0.2524132768710766],SHIB[20929415.5916713600000000],TRX[4.0000000000000000],UNI[5.2688259800000000],USD[0.0004548071505407]

08924053 AVAX[19.9628864800000000],BAT[1.0000000000000000],BTC[0.0057917200000000],DOGE[2.0000000000000000],ETH[0.0055990000000000],ETHW[0.2055990000000000],SHIB[6.0000000000000000],SOL[29.1779184900000000],TRX[2.0000000000000000],USD[0.0005286154282505]

08924068 AVAX[0.0821371200000000],ETH[0.0000000253416600],ETHW[0.0810440025341660],LINK[0.0661000000000000],SOL[0.0053900000000000],TRX[0.0113710000000000],UNI[0.0351194000000000],USD[0.0078058500000000],USDT[0.0000000603552255]

08924069 BTC[0.0000000602081572],SHIB[86448.1052943500000000],USD[35.7117989283956863]

08924072 USD[0.0001813689383902]

08924073 SHIB[1.0000000000000000],USD[0.0000117859699640]

08924074 DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000098417144479]

08924076 NFT[374567753125057645][1],USD[0.0000000068347046]

08924081 DOGE[1.0000000000000000],USD[0.3864094600000000],USDT[0.0000000026545560]

08924083 BCH[0.0051881718091008],SHIB[1.0000000000000000],USD[0.0022708670315300],USDT[0.0030501109565366]

08924091 DOGE[0.1045527093912000],YF[0.0009550000000000]

08924095 USD[0.0004675411840000]

08924099 USD[3.1846816000000000]

08924118 BTC[4.2908731900000000]

08924120 BTC[0.0200920600000000],DOGE[687.9641124500000000],ETH[0.0317447800000000],ETHW[0.0313480600000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[112.8090295974558873]

08924123 GRT[1.0000000000000000],TRX[10.0000000000000000],USDT[0.0017764312580099]

08924140 NFT[508267522876505368][1],USD[2.0001193981264504]

08924142 BTC[0.0000030000000000],ETH[0.0005342600000000],ETHW[0.0005342600000000],SHIB[5.0000000000000000],USD[0.0003228271931797]

08924144 EUR[3.5714585297709696],USDT[0.0000000053168932]

08924147 USD[100.0000000000000000]

08924150 AVAX[2.0000000000000000],SOL[0.3100000000000000],USD[43.3556909000000000]

08924151 USD[0.2770000000000000]

08924155 USD[10.0000000000000000]

08924160 DOGE[2.0000000000000000],ETHW[0.0302990100000000],SHIB[13.0000000000000000],TRX[1.0000000000000000],USD[0.0017792561282557]

08924163 DOGE[1.0000000000000000],SUSHI[6.1187301700000000],USD[0.0000000212342672]

08924174 BTC[0.0001422800000000],SHIB[2.0000000000000000],SOL[0.1152011600000000],USD[2.9471982001781408]

08924179 MATIC[0.0000000100000000]

08924185 AVAX[0.0439654300000000],BCH[0.0097789900000000],DOGE[25.1837513400000000],USD[0.0000008667894368]

08924190 ETH[0.0033307300000000],ETHW[0.0033307300000000],USD[0.0000276214882753]

08924191 BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.6489869400000000],ETHW[0.6487142900000000],LTC[18.7434297200000000],MATIC[2990.7979089900000000],SHIB[88933244.7315239800000000],SOL[58.7991231900000000],USD[1.8304591869857742],USDT[1.0461565700000000]

08924200 SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0036429981405642]

08924202 AAVE[0.0000421900000000],ALGO[0.0000000050070375],USD[0.0000000639315354]

08924208 USD[1780.0000000000000000]

08924221 USD[2.0000000000000000]

08924225 DOGE[1.0000000000000000],BTC[0.0101087300000000],DOGE[687.6356738500000000],ETH[0.1575719700000000],ETHW[0.1569311400000000],SHIB[46.0000000000000000],SOL[6.4442751000000000],USD[466.2670317146503576],USDT[1.0225238000000000]

08924227 BCH[0.4340653100000000],BTC[0.0025461900000000],DOGE[764.4627024000000000],ETH[0.0699904700000000],KSHIB[392.6512954100000000],SHIB[456055.5683724700000000],SOL[1.2027344800000000],TRX[125.6455402000000000],USD[0.0100095884982146]

08924231 NFT[341655080842884865][1],SOL[0.1000000000000000]

08924236 SOL[0.2000000000000000],USD[0.0000012320810475]

08924246 DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0004724400000000],USD[0.0020520544855022]

08924247 TRX[2969.2624245118922394],USD[0.0100009248202901]

08924250 TRX[174.7055052805536060],USD[0.0000379946288007]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08924253 | BTC[0.0000090400000000],ETH[0.0000000029882025],USD[0.0000000037764303] |
| 08924256 | AVAX[0.0807000000000000],BTC[0.0000754000000000],ETH[0.0004400000000000],ETHW[0.0004400000000000],SOL[0.0028420000000000],USD[0.0029769750000000] |
| 08924257 | SHIB[1.0000000000000000],SOL[0.4244529109910000],USD[0.0000009621972911] |
| 08924259 | SOL[0.0000001000000000],TRX[0.0000020000000000],USD[0.0044117871654363],USDT[0.0000000096387688] |
| 08924261 | BRZ[1.0000000000000000],BTC[0.5818725400000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],USD[34.0728657864905119],USDT[3.0531942000000000] |
| 08924262 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0553359638465363] |
| 08924273 | DOGE[1.0000000000000000],USDT[0.0000000199357936] |
| 08924277 | USD[1.0103506263617564] |
| 08924280 | USD[208.2153519800000000] |
| 08924282 | BTC[0.0014404500000000],DOGE[448.8240138500000000],NFT[440061916509219783][1],NFT[543191545826918494][1],NFT[801928.6190858000000000],USD[0.0002099693581925] |
| 08924292 | LTC[0.0029397900000000],NFT[396183459473012467][1],USD[0.0000099224399829] |
| 08924318 | USD[1.0000000000000000] |
| 08924324 | BTC[0.0000000018702240],SUSHI[0.0000000099078927],USD[0.0000669531963720],USDT[0.0000000119666606] |
| 08924340 | SOL[0.0300000000000000] |
| 08924357 | BTC[0.0000000030420674],ETH[0.0000000056366000],NFT[300719409473116197][1],NFT[315963037227868854][1],USD[85.6598993028098953],USDT[0.0000000329983921] |
| 08924361 | AAVE[0.0000000083220000],AVAX[0.0000000027300000],BTC[0.0000000079624572],TRX[1.0000000000000000],USD[0.0009132542816075] |
| 08924370 | SOL[0.0000000094458428],USD[0.0000001875692557] |
| 08924375 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0020145000000000] |
| 08924376 | BCH[0.0324791300000000],BTC[0.0048145000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002682022318935] |
| 08924378 | USD[0.0000000099983754],USDT[100.9288128600000000] |
| 08924380 | USD[0.0000000869237771] |
| 08924386 | BAT[1.0000000000000000],ETH[0.0000000044302980],USD[0.0004267648194960],USDT[1.0000000000000000] |
| 08924400 | NFT[513279889541893626][1],USD[2.0000000000000000] |
| 08924402 | TRX[1585.3801156962559497],USD[0.0000011459443866] |
| 08924410 | ETH[0.0690475300000000],ETHW[0.0681896900000000],SHIB[3.0000000000000000],USD[0.0000141971927487] |
| 08924419 | SOL[0.0300000000000000],TRX[0.0000010000000000],USDT[1.0131658000000000] |
| 08924420 | BRZ[7.0506913800000000],BTC[0.0000001900000000],DOGE[17.4077714600000000],ETHW[0.0000026800000000],GRT[1.0000000000000000],SHIB[30.0000000000000000],TRX[18.3141609900000000],USD[1887.7655075340571876],USDT[2.0688099400000000] |
| 08924428 | USD[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[9201.0134610000000000],USD[597.6896201145000000],USDT[0.0000000016783275] |
| 08924433 | LTC[2.1659773300000000],USD[0.0000001276726941] |
| 08924439 | NFT[423011682608839838][1],USD[17.0000000000000000] |
| 08924441 | BTC[0.0005016800000000],USD[1.0076864201312962],USDT[1.0731342306546664] |
| 08924450 | SHIB[2858310.5140873800000000],USD[0.0000000000000638] |
| 08924461 | USD[0.0025984648697383] |
| 08924475 | SOL[16.4800000000000000],USD[0.4103240000000000] |
| 08924481 | BCH[1.4506634599464746],ETH[0.1599947100000000],ETHW[0.1599947100000000],USD[0.0004141059213549] |
| 08924485 | DOGE[1.0000000000000000],ETH[0.0002470600000000],ETHW[0.0002470600000000],NFT[377289126640543110][1],SHIB[5.0000000000000000],TRX[4.0000000000000000],USD[0.8244022087030457] |
| 08924494 | LTC[0.0700000000000000],USDT[9.8209385367979815] |
| 08924502 | BAT[1.0000000000000000],BRZ[7.0178498600000000],GRT[1.0000000000000000],MATIC[0.0040091100000000],SHIB[0.8321335500000000],TRX[2.0000000000000000],USD[0.0000000098373336],USDT[0.0024521673916466] |
| 08924503 | ETH[0.3210568300000000],ETHW[0.3210568300000000],USD[0.0000063513988722] |
| 08924505 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.8817675400000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0070276018626729] |
| 08924519 | SHIB[8038988.1382636600000000],USD[0.0000000000001392] |
| 08924521 | SHIB[2023876.9728854700000000],TRX[1.0000000000000000],USD[0.0000000000000363] |
| 08924523 | BCH[0.0000000084467056],DAI[0.0000000062000000],DOGE[0.0000000074476532],ETH[0.0000000036683715],SOL[0.0000000039482387],TRX[0.0113240000000000],USD[0.0020666002356824],USDT[0.2590342124198890] |
| 08924525 | SHIB[1.0000000000000000],USD[0.0000062513152944] |
| 08924526 | BRZ[29.6372387100000000],ETH[0.0033472900000000],ETHW[0.0033472900000000],USD[0.0000169701803336] |
| 08924530 | SHIB[3.0000000000000000],USD[0.0000001100464883],USDT[0.0000062564872888] |
| 08924531 | DOGE[1.0000000000000000],USD[0.0000000088512246],USDT[99.4606141400000000] |
| 08924533 | USD[0.0035799626395588] |
| 08924557 | AVAX[0.0993000000000000],ETH[0.0059950000000000],ETHW[0.0059950000000000],SOL[0.0294700000000000],USD[35.4981635500000000] |
| 08924561 | ETH[0.0000000084575694],ETHW[0.0000000084575694],USD[0.0000010390511368] |
| 08924564 | USD[0.0000000027685587] |
| 08924570 | USD[0.0000000431820708] |
| 08924571 | ALGO[851.7388428800000000],AVAX[52.1405876700000000],DOGE[3.0000000000000000],ETHW[1.0125732200000000],MATIC[355.7014644900000000],SOL[36.6137746700000000],USD[6.1266026690432479] |
| 08924586 | BTC[0.0004298200000000],SHIB[1.0000000000000000],USD[0.0014367822446516] |
| 08924589 | DOGE[1.0000000000000000],SOL[0.0000099100000000],USD[0.0200007393872740] |
| 08924593 | BTC[0.0085418700000000],ETH[0.3148883800000000],ETHW[0.3148883800000000],USD[0.7755596234350952] |
| 08924604 | AAVE[0.0000000092429418],AVAX[0.0000000099890000],BTC[0.0000000030454602],ETH[0.0000000927708560],MATIC[0.0000000072197624],SOL[0.0000000064405310],USD[0.0000007777050879] |
| 08924605 | ETH[0.0070730800000000],ETHW[0.0069910000000000],SHIB[1.0000000000000000],USD[0.0000002376442672] |
| 08924608 | AVAX[0.2726810400000000],BTC[0.0005298000000000],ETH[0.0083534400000000],ETHW[0.0082444000000000],MATIC[11.6701973900000000],NEAR[6.8575132100000000],SHIB[7.0000000000000000],SOL[0.1541549900000000],TRX[2.0000000000000000],USD[0.0000000128709163] |
| 08924613 | BTC[0.0017996000000000],ETH[0.0129960000000000],ETHW[0.0129960000000000],LINK[2.1998000000000000],LTC[0.2399070000000000],SHIB[1199400.0000000000000000],SOL[0.3398600000000000],SUSHI[9.4995000000000000],USD[0.6442765980000000],USDT[0.0062841000000000] |
| 08924617 | TRX[15148.7855797800000000],USD[0.0000000001276686] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08924627 | BCH[0.005604480000000000],BTC[0.000018703436916819],USD[0.000205156850400] |
| 08924629 | DOGE[2.000000000000000000],ETHW[0.335534070000000],SHIB[1.000000000000000000],USD[3751.183822077521728] |
| 08924636 | AVAX[1.998100000000000000],SHIB[3.000000000000000000],SOL[3.299308720000000],USD[0.035505473510993] |
| 08924645 | LINK[21.239061370000000000],MATIC[948.55127186000000000],SOL[9.19719582000000000] |
| 08924650 | BTC[0.010715900000000000],ETH[0.886981050000000000],ETHW[0.863264515679347],NFT (446211651660820693)[1],SHIB[14.000000000000000000],USD[45.059898401929712] |
| 08924662 | USD[210.640469960000000000] |
| 08924668 | ETHW[0.062937000000000000],USD[0.020344381661590] |
| 08924671 | DOGE[3.137114640000000000],USD[0.000000027470222] |
| 08924676 | SHIB[9990.000000000000000000],USD[1053.055378500000000000] |
| 08924680 | BTC[0.000001900000000000],USD[0.000441128280941] |
| 08924692 | AUD[0.000000069300000],CAD[0.0000000030030270],EUR[0.000000097621503],NFT (389826174858499859)[1],SOL[0.000000084800000],USD[13.230009704168181] |
| 08924704 | BTC[0.000031670000000000],DOGE[1.000000000000000000],USD[14.880623569547099] |
| 08924712 | BTC[0.000120710000000000],USD[0.002153829835403] |
| 08924717 | SHIB[2.000000000000000000],USD[26.758363776060109] |
| 08924726 | USD[1.040128000000000] |
| 08924728 | SHIB[1.000000000000000000],TRX[0.000004000000000],USD[0.002984080000000000],USDT[0.000000078258100] |
| 08924729 | BCH[0.000000009758750],DOGE[0.000000035040119],ETH[0.000000091105156],ETHW[0.000000091105156],KSHIB[0.000000047683278],LINK[0.000000046788414],USD[0.000000052541704] |
| 08924739 | USD[9.899339794906814],USDT[0.000000029733307] |
| 08924741 | USDT[193.360000000000000000] |
| 08924742 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[8.000000000000000000],USD[0.0094631562392436] |
| 08924751 | DOGE[1.000000000000000000],ETH[0.095615450000000000],ETHW[0.085545850000000000],SHIB[7.000000000000000000],SOL[0.000018550000000000],USD[1.1893250862186804] |
| 08924752 | ETH[0.000000015653992],ETHW[0.000000006799536],SOL[0.000000010000000],USD[0.0041995010896333] |
| 08924761 | USD[0.000000000001905] |
| 08924781 | BRZ[1.000000000000000000],DOGE[1610.099022460000000000],ETH[0.081456260000000000],ETHW[0.081456260000000000],GRT[1.000000000000000000],MATIC[112.238335400000000000],SHIB[30317152.243255320000000000],TRX[2.000000000000000000],USD[0.0006202805334923] |
| 08924784 | BTC[0.000000012665892],ETH[0.000000058648665],USD[0.000000134997730],USDT[0.0022230449024100] |
| 08924796 | BTC[0.002000000000000000],NFT (570540739678373945)[1],USD[3.9252320000000000] |
| 08924809 | BCH[0.000000005420649],BTC[0.000000047087897],ETH[0.000000070375508],ETHW[0.000000090375508],SUSHI[0.000000012560210],USD[0.000000043815549],USDT[0.0000241832528128] |
| 08924829 | USD[0.000000072660060] |
| 08924830 | USD[0.039046200000000000] |
| 08924835 | LTC[0.000000005042496],TRX[0.000000084235150],USD[0.000000017755170],USDT[0.0000012489501696] |
| 08924842 | SOL[0.000900000000000000] |
| 08924845 | BTC[0.000108150000000000],ETH[0.000849690000000000],ETHW[0.000849696668552],TRX[0.000067000000000000],USD[4.043873947605551926],USDT[13.000784433435154] |
| 08924850 | USD[0.000000023349570] |
| 08924851 | USD[0.000000203250455] |
| 08924854 | BAT[2.000000000000000000],BRZ[2.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[86.273553000000000000],USD[8.017438415301300],USDT[0.000000000083578200] |
| 08924856 | BTC[0.003568730000000000],ETH[0.013118560000000000],ETHW[0.012954404067460],MATIC[25.372998220000000000],NFT (411600950314666611)[1],SHIB[1.000000000000000000],SOL[0.367308980000000000],TRX[1.000000000000000000],USD[1.1079267426806158] |
| 08924860 | USD[0.000009904250640] |
| 08924885 | USD[1.000000000000000000] |
| 08924902 | BRZ[1.000000000000000000],BTC[0.000000010000000],SHIB[2.000000000000000000],SOL[0.456415440000000000],USD[0.000006998159842] |
| 08924911 | BTC[0.000900000000000000],USD[42.030848800000000000] |
| 08924914 | USD[200.010000000000000000] |
| 08924920 | SOL[15.975939254087681],TRX[0.000000065126632],USD[0.000001959903720] |
| 08924924 | SHIB[13.000000000000000000],TRX[652.311342770000000000],USD[0.000000026507010] |
| 08924926 | USD[10.531831180000000000] |
| 08924935 | DOGE[1.000000000000000000],EUR[0.000000088405482],SHIB[2.000000000000000000] |
| 08924938 | USD[1.795690110000000000] |
| 08924947 | BTC[0.068772520000000000],ETH[0.942091840000000000],SOL[0.000000008715040],USD[3.8928906066862317] |
| 08924949 | ETH[0.000000038696674],ETHW[0.000000038696674],NFT (441035217587513045)[1],SOL[0.000000035990720],USD[0.000041973186044] |
| 08924958 | USD[0.007312072395827],USDT[0.000000106605785] |
| 08924959 | TRX[0.000000830531281 6] |
| 08924960 | USD[0.000000000004833172] |
| 08924967 | BTC[0.000010783110000],SHIB[1.000000000000000000],TRX[0.000174000000000000],USD[1.130447230000000000],USDT[0.000000060144770] |
| 08924968 | AVAX[0.021806060000000000],BCH[0.012948090000000000],ETH[0.000730040000000000],ETHW[0.000725610000000000],SHIB[1.000000000000000000],USD[0.001004382413798] |
| 08924972 | BTC[0.002063630000000000],LINK[0.662331220000000000],NFT (408235366386050140)[1],SHIB[11.000000000000000000],SOL[0.799422380000000000],TRX[170.193125670000000000],USD[14.6245499697502851] |
| 08924973 | NFT (354882336287440400)[1],NFT (454774366689677173)[1],USDT[0.000000048280000] |
| 08924975 | USD[0.450964800000000000] |
| 08924976 | USD[1.267900000000000000] |
| 08924979 | SOL[0.000000067885414],USD[0.000000401873469] |
| 08924990 | BAT[2.000000000000000000],BRZ[4.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],LINK[1.000000000000000000],SHIB[5.000000000000000000],SOL[12.395909730000000000],TRX[2.000000000000000000],USD[588.000000242639790],USDT[68.7633164157859802] |
| 08924999 | BTC[0.001900220000000000],ETH[0.041520220000000000],ETHW[0.041520220000000000] |
| 08925005 | BTC[0.000000050000000],USD[0.000000054682784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08925009 | USD[0.0041408480000000] |
| 08925016 | USD[25.0000000000000000] |
| 08925018 | DOGE[1.0000000000000000],GRT[101.8722783000000000],MATIC[63.1936551700000000],SHIB[2.0000000000000000],SOL[0.9740010800000000],TRX[1.0000000000000000],USD[0.0500000113015706] |
| 08925021 | BTC[0.0000209700000000],USD[0.0002746026841366] |
| 08925022 | USD[50.0000000000000000] |
| 08925026 | MATIC[194.5033631700000000],SHIB[2.0000000000000000],USD[0.0000000032691342] |
| 08925027 | BTC[0.0199900000000000],ETH[0.8994000000000000],ETHW[0.8994000000000000],USD[127.0197600000000000] |
| 08925028 | SOL[0.0000000017436654],USD[0.0000007598198602] |
| 08925029 | BTC[0.0021717000000000],USD[0.0002780302472920] |
| 08925033 | TRX[0.0006990000000000],USD[0.0059666300000000],USDT[0.0000000101935675] |
| 08925039 | USD[0.0034299200000000] |
| 08925050 | NFT[3965112777814445982][1],NFT[445295594290278834][1],SOL[0.4401370202351808] |
| 08925059 | ALGO[74.8171075936000000],SHIB[5566315.1373733397416216],SOL[0.0000000071985246],USD[0.0000000091688548] |
| 08925067 | BTC[0.0000047000000000],ETH[0.0000000035000000],ETHW[0.0039234800000000],SHIB[38297046.3865131300000000],USD[8.2835751598878432] |
| 08925070 | USD[52.6586748000000000] |
| 08925078 | SOL[0.0000000080940620],USD[0.0000000002803120] |
| 08925081 | LTC[2.7727444800000000],USD[0.0000012440366784] |
| 08925084 | USD[58.8996801631516114] |
| 08925085 | USD[0.0000006476784433] |
| 08925086 | USD[0.3232816000000000] |
| 08925094 | SHIB[1.0000000000000000],USD[0.7647134130196762] |
| 08925105 | USD[0.0042403696415081] |
| 08925108 | BRZ[2.0000000000000000],DOGE[5.0000000000000000],SHIB[23.0000000000000000],TRX[6.0000000000000000],USD[0.8180923422849846] |
| 08925109 | USD[1053.1734953400000000] |
| 08925113 | BAT[20.9875670500000000],BRZ[0.4033140900000000],DAI[0.0051320300000000],DOGE[58.9646188600000000],ETH[0.0003686857930000],ETHW[0.0606890857930000],KSHIB[212.1192271100000000],MATIC[6.5912167500000000],SHIB[424463.9707363700000000],SOL[0.1795749200000000],TRX[34.7408151500000000],UNI[0.0857223900000000],USD[1.3307082024271154] |
| 08925120 | SHIB[0.0000000100000000],USD[0.0000000004421462] |
| 08925122 | SHIB[8640286.7021475288091300],TRX[1.0000000000000000],USD[0.0000000021753461] |
| 08925125 | TRX[0.0111890000000000],USD[0.0463960206015000],USDT[0.0000000137201355] |
| 08925126 | BTC[0.0023415000000000],USD[0.2185572243510047] |
| 08925128 | ETH[2.5429131800000000],ETHW[2.5429131800000000] |
| 08925130 | USD[10.0000000000000000] |
| 08925135 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000100000000],KSHIB[0.0000000013064968],SHIB[2.0000000031603380],TRX[1.0000000099144035],USD[0.0002102468084366],USDT[0.0000000061397439] |
| 08925136 | USD[0.0000207169316820] |
| 08925145 | USD[0.7580666300000000],USDT[0.0000000042451300] |
| 08925148 | AVAX[0.0068428700000000],BTC[0.0001302200000000],ETH[0.0010569219026206],ETHW[0.0010555540000000],SOL[0.0055330800000000],USD[0.3601147000000000] |
| 08925154 | TRX[1.0000000000000000],USD[0.0001335570052248] |
| 08925155 | LTC[3.7482316100000000],USD[0.0000005764172365] |
| 08925163 | SHIB[2.0000000000000000],USD[13.2960087364467844] |
| 08925166 | AAVE[0.2918558100000000],ALGO[64.9580737100000000],AVAX[1.4048092400000000],BTC[0.0372050800000000],ETH[0.1650948200000000],USD[925.0000171797359732] |
| 08925170 | USD[20.0000000000000000] |
| 08925171 | USD[13.5873200000000000] |
| 08925172 | USD[0.0013320000000000] |
| 08925183 | AAVE[0.0187470800000000],AVAX[0.0000015000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0000000621196652],SHIB[21.0000000000000000],TRX[1.0000000000000000],USD[0.0000007603594322],USDT[0.0000000042494536] |
| 08925187 | BTC[0.0000241600000000],USD[0.0047010817714148] |
| 08925188 | ETH[0.0000000031121096],USD[0.0000002240078448] |
| 08925193 | BAT[1.0000000000000000],DOGE[0.0000273900000000],SHIB[5.0000000000000000],SUSHI[0.0482393000000000],TRX[1.0000000000000000],USD[0.4273086416617466] |
| 08925195 | USD[20.0000000000000000] |
| 08925200 | SHIB[1.0000000000000000],USD[0.0062332500000000],USDT[0.0000000181937574] |
| 08925201 | SHIB[2.0000000000000000],USD[0.0040789259905782] |
| 08925206 | USDT[0.0000150092981585] |
| 08925212 | USD[0.9360087400000000] |
| 08925221 | NFT[379200876551600856][1],NFT[519416996043283632][1],SOL[5.0349600000000000],USD[1.0400000000000000] |
| 08925226 | USD[500.0000000000000000] |
| 08925229 | SOL[5.3773485100000000] |
| 08925232 | ETH[0.0000000100000000],ETHW[0.0000000100000000],USD[0.1249240081423613],USD[0.0000000055890018] |
| 08925258 | DOGE[1.0000000000000000],ETHW[5.9255386200000000],NFT[395174109597240115][1],SHIB[24.0000000000000000],USD[213.1701017844444641] |
| 08925259 | DOGE[1.0000000000000000],USD[0.0090817336487335] |
| 08925263 | SOL[0.0020242800000000],USD[0.0079327080000000],USDT[0.0000000094864872] |
| 08925266 | AVAX[0.6786686300000000] |
| 08925288 | ETH[0.0000000100000000],ETHW[0.0000000081794238],LINK[0.0000000062260122],SOL[0.0094894473524388],TRX[0.0112340000000000],USD[0.0220079785529458],USDT[0.0000000082727166] |
| 08925289 | TRX[0.0000000090910928],USD[0.0000021407125780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08925290 | USD[0.00002229100113853] |
| 08925295 | NFT (354900240505305012)[1],NFT (377675870957370566)[1],NFT (403436656525841421)[1],NFT (404837780559883831)[1],NFT (570717731520337343)[1],USD[100.010000000000000] |
| 08925296 | MATIC[88.734910670000000],SHIB[1.000000000000000],USD[0.000000000008559558] |
| 08925300 | ETH[0.000000038929663],USD[0.008739040425570] |
| 08925303 | NFT (297251702784519191)[1],NFT (301419727306026116)[1],NFT (327125978119807733)[1],NFT (328021541385030322)[1],NFT (359714828086985765)[1],NFT (370483472266908056)[1],NFT (372168968816659431)[5],NFT (372949308332374522)[1],NFT (383836862135592878)[1],NFT (385513225595703318)[1],NFT (389253945550023778)[1],NFT (394535755272711390)[1],NFT (418110708310711026)[1],NFT (422755821721314382)[1],NFT (446047961330914077)[1],NFT (490181541724265458)[1],NFT (542170291446160014)[1],NFT (552637624603626498)[1],SOL[1.580000000000000] |
| 08925320 | AVAX[14.205331980000000],BAT[32.095082580000000],MATIC[1049.214057790000000],SUSHI[8.870425700000000],TRX[0.000000009482463],UNI[1.522256370000000],USD[0.000000099112446],USDT[0.000000086000000] |
| 08925321 | USD[0.035255438932710] |
| 08925324 | USD[5.702400000000000] |
| 08925325 | DOGE[503.932424550000000],SHIB[2.000000000000000],USD[0.000000104942287] |
| 08925335 | NFT (450015997660134708)[1],SOL[0.040000000000000] |
| 08925336 | USD[20.000000000000000] |
| 08925342 | USD[0.000000053622284],USDT[0.000005100000000] |
| 08925344 | USD[100.00000000] |
| 08925351 | TRX[10918.574603950000000] |
| 08925361 | USD[0.420000000000000] |
| 08925365 | NFT (446624019258943511)[1],USD[0.009744238374144087],USDT[0.000000086232450] |
| 08925370 | USD[99.549306436608000] |
| 08925379 | BTC[0.000200000000000],DOGE[1.000000000000000],ETH[0.003000000000000],ETHW[0.069643290000000],SHIB[14.000000000000000],TRX[2.000000000000000],USD[5.149501169715898] |
| 08925383 | BRZ[1.000000000000000],NFT (475629256322291605)[1],TRX[1.000000000000000],USD[0.000000015173016] |
| 08925385 | SHIB[1.000000000000000],SOL[0.153259220000000],USD[0.000006766136277] |
| 08925393 | USD[0.848016000000000] |
| 08925399 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[7.879433500000000] |
| 08925406 | DOGE[1.000000000000000],ETH[0.322687430000000],ETHW[0.322687430000000],USDT[0.000006010407040] |
| 08925408 | NFT (552051247102436336)[1],NFT (573088545235342355)[1],SOL[0.054000000000000] |
| 08925409 | SOL[0.000000025584129],USD[0.000001217373456] |
| 08925412 | AAVE[3.745437750000000],BAT[1.000000000000000],BRZ[263.207407910000000],BTC[0.001806000000000],DOGE[6.000000000000000],GRT[0.002967030000000],SHIB[2.000000100000000],SOL[1.325968550000000],TRX[7.000000000000000],USD[2.660995649210863] |
| 08925416 | SOL[1.218500000000000],USD[0.000000125401569],USDT[0.241643178552600000] |
| 08925430 | BTC[0.000000042134500],USD[3854.782857676122500000],USDT[0.000000172143788] |
| 08925441 | USD[0.061753500000000] |
| 08925463 | TRX[0.001724000000000],USD[2.479178181102462],USDT[0.000000053144096] |
| 08925464 | BTC[0.000266973736000],ETH[0.479000000000000],ETHW[0.479000000000000],NFT (388697985725880186)[1],SOL[1.449031000000000],USD[0.241962300000000] |
| 08925471 | AVAX[0.000218540000000],BTC[0.000009500000000],DOGE[2.000000000000000],ETH[0.000713010000000],ETHW[0.209835870000000],GRT[1.000000000000000],LINK[0.000323570000000],MATIC[0.005268500000000],NEAR[11.022297390000000],SHIB[37.000000000000000],SOL[0.004482290000000],TRX[4.000000000000000],USD[0.000000060000000000000] |
| 08925474 | BTC[0.029620600000000],DOGE[1.000000000000000],USD[2889.868625695275800078] |
| 08925481 | AAVE[0.000000052136070],ALGO[11.730082660215602],AVAX[0.000000077729890],BAT[2.006733930953538],BCH[0.000000018627451],BRZ[0.000000061079544],BTC[0.000000072063672],DOGE[2.000000005116082],ETH[0.000000022970656],GRT[6.680074830732125],KSHIB[0.044910987198739],LINK[0.000000010312490],LTC[0.000000039774971],MATIC[0.000000008664580],MKR[0.000000020480554],NEAR[0.000000014854864],NFT (308307677957982173)[1],NFT (354716759991204798)[1],NFT (437332553935608164)[1],SHIB[102314.707046555066638],SOL[0.000000002575218],SUSHI[0.810228135122144],TRX[10.000000061323905],UNI[0.000011899942769],USD[0.000000022279655539],YFI[0.000000003000000000] |
| 08925486 | USD[5.80000000] |
| 08925491 | USD[0.000000109237174],USD[0.002207567384879] |
| 08925493 | LTC[0.000283260000000],USD[0.101279101467483] |
| 08925532 | SOL[2.771400000000000] |
| 08925536 | USD[25.000000000000000] |
| 08925547 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.799021770484361] |
| 08925549 | BTC[0.000223200000000],USD[10.515374557199040] |
| 08925552 | BRZ[130.064366010000000],CUSDT[1191.241104570000000],SHIB[2.000000000000000],USD[0.000228311087857] |
| 08925562 | DOGE[0.812654590000000],SHIB[2.000000000000000],USD[0.019382806433577] |
| 08925564 | BTC[0.000000040000000],USD[0.011706701716781] |
| 08925567 | USD[0.000000530115658] |
| 08925570 | SHIB[1.000000000000000],USD[547.744224102367486],USDT[0.000000090180282] |
| 08925571 | SOL[0.000000029589792],TRX[0.000000004726898],USD[0.000006470757912] |
| 08925585 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[420.709703494774314] |
| 08925591 | USD[338.648079129674256456] |
| 08925592 | AVAX[2.000020000000000],TRX[1223.000000000000000],USD[0.054445740000000] |
| 08925600 | BTC[0.000000047061040],ETH[0.000000034892833],ETHW[0.000000091562048],LTC[0.000000026281167],SHIB[0.000000007357968],USDT[0.000151741278260] |
| 08925609 | AVAX[0.000000049863941],MATIC[0.000000024581331],SHIB[8.000000000000000],TRX[2.000000000000000],USD[0.009029436406976] |
| 08925618 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[8.946926373921310] |
| 08925624 | NFT (356685692871104311)[1],SHIB[1.000000000000000],USD[0.000593808132492] |
| 08925630 | DOGE[1.000000000000000],MATIC[18.584173250000000],USD[0.000000099059160] |
| 08925637 | BTC[0.000000006301278 6],LTC[0.050000000000000],USD[0.001662365720097],USDT[0.000076583259810 4] |
| 08925646 | USD[20.000000000000000] |
| 08925647 | BAT[0.000000005206356 9],BRZ[0.000000009384500 00],BTC[0.000000093630000],DAI[0.000000075065282],DOGE[0.000000078847240],ETH[0.000000076485590],GRT[0.000000075873220],LINK[0.000000041998196],MATIC[0.000000026485949],NFT (328397751532495641)[5],SHIB[3.000000042061732],SOL[0.000000032516519],SUSHI[0.000000031700302],TRX[0.000000027155014],UNI[0.000000035410423],USD[0.000000012570952],USDT[0.000000074167049] |
| 08925656 | ALGO[208.483985760000000],BTC[0.018313020000000],ETH[0.329762730000000],NEAR[0.843969630000000],SOL[0.000415400000000],USD[1.035849934934652] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08925671 | BTC[0.0006722900000000],DOGE[1.0000000000000000],ETH[0.0095594900000000],ETHW[0.0095594900000000],SHIB[3.0000000000000000],SOL[2.4738656300000000],USD[0.0004699675193246] |
| 08925672 | USD[1.0940610000000000] |
| 08925675 | AVAX[0.0111861500000000],BCH[0.0062214900000000],BTC[0.0002365000000000],KSHIB[81.9632525800000000],USD[0.0000000094324777] |
| 08925677 | USD[0.0024324706642754] |
| 08925678 | USD[5.5468390000000000] |
| 08925679 | USD[0.0000000066874531],USDT[54.6978702900000000] |
| 08925684 | GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0002890400000000],USD[0.0278041313410968],USDT[0.0269009400000000] |
| 08925687 | AVAX[0.0000000025000000],ETHW[1.0000000037897034] |
| 08925696 | BTC[0.0013504500000000],USD[0.0014833126212122] |
| 08925702 | ETH[0.0035385700000000],ETHW[0.0034975300000000],USD[0.0000028505506592] |
| 08925704 | BTC[0.0009253100000000],SHIB[1.0000000000000000],USD[0.1181399203530540] |
| 08925705 | SOL[0.0000000096675578],USD[0.0002734280597666] |
| 08925706 | USD[5.0000000000000000] |
| 08925708 | USD[8.2830259500000000] |
| 08925709 | BCH[0.0080000000000000],SHIB[1.0000000000000000],USD[29.0131823115329577] |
| 08925716 | AAVE[0.0000000084990580],AVAX[0.0000000015240000],BTC[0.0000000038209939],DOGE[2.0000000000000000],ETH[0.0000000014496315],GBP[0.0000243868398864],SHIB[16.0000000000000000],SOL[0.0000000029310000],TRX[2.0000000090324615],USD[0.0013205456181636] |
| 08925734 | KSHIB[39.6613301300000000],SHIB[1.0000000000000000],USD[0.0000000001573227] |
| 08925735 | USD[0.0278511915011786],USDT[0.0000000049857468] |
| 08925737 | USD[0.0011834900000000] |
| 08925747 | USD[0.0000000030052280] |
| 08925748 | ETH[0.0364832100000000],USD[0.0000000788732215],USDT[0.0000007643563762] |
| 08925756 | DOGE[1.0000000000000000],SHIB[9.0000000000000000],UNI[1.6321576800000000],USD[0.0000000561347710] |
| 08925761 | TRX[0.0018360000000000],USDT[4527.4336530000000000] |
| 08925762 | SOL[1.6383600000000000],USD[1.0388000000000000] |
| 08925767 | SHIB[3.0000000000000000],USD[0.0000496617532171],USDT[0.0000000003902281] |
| 08925769 | USD[52.6101263900000000] |
| 08925774 | SHIB[1.0000000000000000],USD[0.0000000004261368] |
| 08925776 | USD[0.1422046746214252] |
| 08925780 | USD[0.1000000000000000] |
| 08925788 | BTC[0.0029185600000000],DOGE[744.7063292700000000],ETH[0.0381087000000000],ETHW[0.0376341200000000],SHIB[7683606.2081675400000000],SOL[0.8107353400000000],USD[1149.3003423066831105] |
| 08925804 | USD[10.5271193800000000] |
| 08925807 | SHIB[2557400.0000000000000000],USD[18.5860000000000000] |
| 08925808 | USD[1.2362467152000000] |
| 08925813 | USD[0.0000000027652640] |
| 08925823 | ETH[0.1267656800000000],ETHW[0.1267656800000000],USD[0.0000191846856152] |
| 08925825 | USD[0.0001603417212910] |
| 08925829 | BTC[0.0001203500000000],DOGE[23.1654592400000000],ETH[0.0006137200000000],ETHW[0.0006133700000000],MATIC[1.2272178500000000],SHIB[1.0000000000000000],SOL[0.0567734500000000],USD[0.0002761410659226] |
| 08925835 | BTC[0.0043470500000000],DOGE[1.0000000000000000],ETH[1.2217402100000000],SHIB[3.0000000000000000],USD[2.5258381246696062] |
| 08925838 | BAT[0.0229066900000000] |
| 08925846 | GRT[0.0000000084108750],SHIB[1.0000000000000000],SOL[0.0000000058841130],SUSH[0.0000000018787912],TRX[0.0000000034165918],UNI[2.8020715600000000],USD[0.0000000353358784] |
| 08925850 | USD[0.3774642000000000],USDT[0.0000000022687920] |
| 08925852 | LTC[0.8245819900000000],USD[0.0000005131112575] |
| 08925857 | AUD[7.1253371600000000],BTC[0.0000004000000000],CAD[6.3711836500000000],DOGE[450.3751341600000000],ETH[0.0243789100000000],ETHW[0.0243789100000000],EUR[1.0375432600000000],HKD[33.8347045500000000],PAXG[0.0000528600000000],SHIB[1836550.2910927400000000],USD[0.5745086161024727] |
| 08925874 | DOGE[334.9775518200000000],NFT [536282133053793157](1],SHIB[218862.1569797900000000],USD[0.0347041885161689] |
| 08925882 | USDT[0.0000000032103808] |
| 08925906 | TRX[1430.0000000000000000],USD[160.0001199650000000] |
| 08925919 | LTC[4.8324026100000000],USD[0.0000002915365523] |
| 08925942 | DOGE[1.0000000000000000],ETH[0.0067707900000000],ETHW[0.0067707900000000],USD[46.0100200862427358] |
| 08925945 | BRZ[11.1758514400000000],BTC[0.0001004200000000],LINK[0.9984285800000000],MATIC[2.5772884400000000],SHIB[651.8963730500000000],TRX[50.2808582400000000],USD[0.0000000068721419],USDT[0.0000000063757957] |
| 08925960 | USD[10.0000000000000000] |
| 08925980 | NFT [371315997554808074](1],NFT [472982803565203196](1],USD[5.0000000000000000] |
| 08925991 | NFT [389342994780346703](1],NFT [567971121099801235](1],USD[1.0372190935739301],USDT[0.0000000023161940] |
| 08925992 | BRZ[1.0000000000000000],SHIB[176495.3547137300000000],USD[0.0000007935945963] |
| 08926007 | BTC[0.0008089500000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],USD[0.4082648000000000] |
| 08926012 | BCH[0.0000006987225],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.3618215637315376] |
| 08926022 | USD[4.0076563200000000] |
| 08926023 | BTC[0.0000000045441565],DOGE[0.0000000030940816],SHIB[16.0000000000000000],SOL[0.0000000100000000],USD[0.0087690032396287],USDT[0.0000000099033316] |
| 08926055 | BTC[0.0004000000000000],USD[3.1283824000000000] |
| 08926059 | ETH[0.0000000009241465] |
| 08926061 | BTC[0.0012347273328110],SHIB[1.0000000000000000] |
| 08926062 | USD[0.0000000075173584],USDT[14.3116304000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08926077 | LTC[0.0948841300000000],USD[0.0000055585225531] |
| 08926078 | BTC[0.0000000031434398],SHIB[2.0000000034710641],SOL[1.0017260741268206],TRX[0.0000000005974824],USD[0.0000000099224278] |
| 08926079 | BRZ[2.0000000000000000],CUSDT[0.0041407100000000],DOGE[0.0068750700000000],SHIB[1135.7928227800000000],TRX[7.0000000000000000],USD[0.2685111679313206],USDT[0.0000000032065164] |
| 08926095 | DOGE[528.2418966780000000],SOL[2.0059632600000000],USD[0.0130089390000000] |
| 08926098 | BTC[0.0000657800000000],DOGE[23.2636664200000000],ETH[0.0006656000000000],NFT [573781539685265462][1],SHIB[1.0000000000000000],SOL[0.0225559300000000],USD[0.0041349485452664] |
| 08926112 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.2787080200000000],USD[2.1238064303517365] |
| 08926116 | DOGE[1.0000000000000000],LINK[0.0000929600000000],NEAR[0.1294177400000000],SHIB[8.0000000000000000],SOL[0.0059964700000000],TRX[1.0000000000000000],USD[0.0087756582959458] |
| 08926126 | BRZ[2.0000000000000000],BTC[0.0101095500000000],CUSDT[6467.4182599500000000],DOGE[1694.5725810300000000],ETH[0.0401642500000000],ETHW[4.3794786900000000],LINK[1.4038466600000000],MATIC[35.3665482800000000],SHIB[25313407.8491962000000000],SOL[2.9386123000000000],TRX[1071.7498666500000000],USD[9.0615192270590982] |
| 08926130 | DOGE[1.0000000000000000],ETH[0.0000001000000000],USD[0.2665728948360000],USDT[0.0000000198027121] |
| 08926134 | AAVE[10.6930566700000000],ALGO[216.3059758200000000],AVAX[12.2215513000000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[274.5963559800000000],ETHW[2.1385305700000000],GRT[374.7021350500000000],LINK[22.4758631300000000],LTC[5.0806785500000000],MATIC[219.0167379500000000],NEAR[67.0757924000000000],SHIB[5111845.2370986600000000],TRX[2051.4870762800000000],UNI[9.4477136200000000],USD[4658.4741149068071004],USDT[0.0000000092967897] |
| 08926145 | SOL[0.0060000000000000],USD[0.9475659500000000] |
| 08926151 | SHIB[4.0000000000000000],USD[3.4714464059659518],USDT[0.1300000049521440] |
| 08926166 | USD[0.0000001507834880] |
| 08926177 | BRZ[3.0000000000000000],DOGE[2635.8580519900000000],ETH[0.0000000062708348],ETHW[4.3108008800000000],GRT[1.0000000000000000],NFT [311182274820199372][1],NFT [410215770200961999][1],NFT [444357106371050849][1],NFT [547676349625297636][1],SHIB[3117065.5453404400000000],USD[0.2875723358117435],USDT[0.0000000037376751] |
| 08926186 | KSHIB[3366.6300000000000000],TRX[0.0000000022263916],USD[0.0848513548646782] |
| 08926187 | BRZ[1.0000000000000000],BTC[0.0115735100000000],ETH[0.1184487600000000],ETHW[0.1184487600000000],USD[300.0001052359810418] |
| 08926206 | LINK[1.1499796000000000],NFT [373558084417315000][1],SHIB[1.0000000000000000],USD[5.0000000459015280] |
| 08926211 | LINK[17.8620000000000000],USD[0.9127426124670000] |
| 08926222 | ETH[0.0001326400000000],ETHW[0.0001326400000000],USD[0.0084451084391641] |
| 08926226 | BRZ[1.0000000000000000],ETH[0.0000026000000000],ETHW[0.0000026000000000],SHIB[622566.0601540200000000],SOL[0.0000106400000000],USD[0.0012864056887663],USDT[0.0000000037156640] |
| 08926233 | BTC[0.1175376900000000],USD[0.0000090989254125] |
| 08926234 | NFT [495797835675816263][1],SHIB[12.0000000000000000],USD[0.0012730951066085],USDT[0.0000000059913603] |
| 08926238 | ETH[0.0039960100000000],ETHW[0.0000000093334478],USD[0.7457813635518232] |
| 08926239 | ETH[0.0000000031600000],SOL[0.0000000010764000],USD[0.0081149418531687],USDT[0.0000000085964624] |
| 08926248 | SHIB[2.0000000000000000],USD[0.0047017751166262] |
| 08926253 | BTC[0.0209522300000000],ETH[0.2874716700000000],ETHW[0.2874716700000000],USD[0.0004673504315329] |
| 08926255 | BTC[0.0000000097595072],ETH[0.0000000039903952],HKD[0.1959654501893376],NFT [329243702602253233][1],SHIB[2.8800464400000000],SOL[0.0702826734465188] |
| 08926275 | TRX[1.0000000000000000],USD[0.0000000007435335] |
| 08926278 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0061451015202996] |
| 08926287 | AVAX[5.0313745100000000],BTC[0.2452271400000000],DOGE[1217.4656419800000000],GRT[1.0000000000000000],SHIB[4139096.5753284400000000],TRX[2394.1521387400000000],USD[0.0001875052748286] |
| 08926293 | BRZ[520.2552767900000000],BTC[0.0023380200000000],DAI[327.0788944800000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[3.5318551979576031] |
| 08926294 | SOL[7.0000000000000000],SUSHI[21.0000000000000000],USD[1.3872728000000000] |
| 08926295 | USD[3.0000000000000000] |
| 08926300 | USD[50.0000000000000000] |
| 08926312 | AAVE[8.5705338500000000],AVAX[160.6462515900000000],DOGE[6.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0080335280459958] |
| 08926317 | TRX[0.0029992000000000],USD[2.1060554963128012] |
| 08926326 | BTC[0.0048441600000000],ETH[0.0003032500000000],ETHW[0.0003032500000000],USD[0.0011195766206369] |
| 08926336 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],NFT [328812037046453503][1],NFT [360117287917095386][1],NFT [376727493036526912][1],NFT [467461264276994873][1],SHIB[14.0000000000000000],SOL[0.0000083800000000],TRX[5.0000000000000000],USD[0.0045399529369371],USDT[0.0000000008714709] |
| 08926354 | DOGE[343.5836003100000000],ETH[0.0283116700000000],ETHW[0.0283116700000000],SHIB[2.0000000000000000],USD[0.0003553216413241] |
| 08926356 | SHIB[98274.0606750000000000],SOL[0.0184197295423832],USD[0.2141623049858071] |
| 08926359 | LTC[0.1790491800000000],SHIB[437155.9603332600000000],USD[0.0000011759844984] |
| 08926362 | SHIB[2516914.8619367300000000],TRX[1.0000000000000000],USD[0.0100000000002361] |
| 08926364 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[50.0591017353232685] |
| 08926381 | USD[50.0100000000000000] |
| 08926391 | SHIB[2139391.8843692700000000],USD[0.0000008000003581] |
| 08926396 | DOGE[1024.0905420500000000],SHIB[29223664.2129690800000000],TRX[1122.9633655600000000],USD[0.0000000012191325] |
| 08926402 | AVAX[0.0001286000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0002296671382945] |
| 08926407 | SOL[0.0000045000000000],USD[0.0000059102264316] |
| 08926411 | USD[1.3500000000000000] |
| 08926426 | DOGE[842.4695492800000000] |
| 08926438 | SHIB[3.0000000000000000],USD[0.0555171577530926] |
| 08926451 | DOGE[1.0000000000000000],SOL[0.0088488500000000],TRX[0.0000070000000000],USD[0.0027167827136920],USDT[0.0079510121539986] |
| 08926455 | DOGE[1.0000000000000000],ETH[0.0292449900000000],ETHW[0.0288808900000000],USD[0.0000142976396990] |
| 08926461 | BTC[0.0003564500000000],USD[5.0003551606149125] |
| 08926463 | ETHW[0.1769268500000000],USD[2.7405000200000000] |
| 08926471 | BTC[0.0000000040000000],ETH[0.0000001936300969],ETHW[0.0000001330013382] |
| 08926484 | AVAX[0.0393600000000000],BTC[0.0007780000000000],ETH[0.0047549400000000],ETHW[7.9743492000000000],SOL[0.0019200000000000],USD[0.0000000600000000],USDT[0.0000000088919785] |
| 08926488 | DOGE[1.0000000000000000],KSHIB[415.2189366400000000],SHIB[436973.5151858400000000],TRX[84.0284330500000000],USD[0.0000000006122246] |
| 08926491 | AAVE[0.7987573100000000],AVAX[6.7188387500000000],BRZ[1.0000000000000000],DOGE[322.1681475200000000],ETH[0.0319698100000000],ETHW[0.0315730900000000],SHIB[2075053.4458510700000000],SOL[1.9289079800000000],TRX[1624.5803222300000000],USD[0.0000250705283552],USDT[53.1862213200000000] |
| 08926492 | USD[0.0001042296107712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08926493 | BRZ[1.000000000000000],USD[0.008642109416145 6] |
| 08926502 | AAVE[0.000030120000000000],ALGO[0.00255361000000000],AVAX[0.000000001814252],BAT[0.009928650000000000],BRZ[0.000064150000000000],BTC[0.000000096955335],ETH[0.000000559237 3094],GRT[0.0006950599507328],LINK[0.000480700000000000],LTC[0.000044000000000000],MATIC[0.350948460000000000],MKR[0.000000580000000000],SHIB[0.431419100000000000],SOL[0.001496363204121 4],SUSHI[0.002412540000000000],TRX[1.004305010000000000],UNI[0.008777575000000000],USD[100.9620439914154040] |
| 08926506 | BTC[0.000021240308146 0],ETH[0.000000005874076],TRX[0.000000030000000 0],USD[0.000000004583431] |
| 08926525 | USD[0.091373880000000000] |
| 08926535 | LTC[4.270000000000000 00],USD[1.476902200000000000] |
| 08926546 | SOL[0.0000000550000000 00] |
| 08926551 | SOL[0.325597820000000000],USD[0.000007467064584] |
| 08926553 | BTC[0.0002406800000000 00],USD[0.0000797733368332] |
| 08926561 | BTC[0.000068300000000000],TRX[2.000000000000000000],USD[1.1232407432357294],USDT[0.0003195900000000 00] |
| 08926572 | ETH[0.066511160000000000],ETHW[0.066511166842016 2],USD[0.0000121775468738] |
| 08926574 | USD[0.000019857923404] |
| 08926575 | BTC[0.047617030000000000],USD[1.1084929000000000 00] |
| 08926584 | BTC[0.000000023280052],SUSHI[0.000000021154064],USD[0.0052098055543031],USDT[0.0000000088194485] |
| 08926585 | BTC[0.003160230000000000],ETH[0.042242640000000000],ETHW[0.0417206200000000 00],NEAR[1.835607770000000000],SHIB[5.000000000000000000],USD[0.0207995929062727] |
| 08926598 | BTC[0.000023800000000000],USD[1.0532912897773380] |
| 08926600 | USD[1.0000000000000000 00] |
| 08926604 | USD[200.00000000000000 00] |
| 08926613 | BRZ[0.000000007800000 0],SHIB[4.000000000000000000],SOL[0.0000000128494127],USD[0.0000012298945432] |
| 08926616 | SHIB[1036485.245439460000000000],USD[0.00000000002248] |
| 08926623 | ETH[0.000911450000000000],ETHW[0.0009114500000000 00],SHIB[96100.000000000000000000],USD[0.0048852584628865] |
| 08926625 | SHIB[3.000000000000000000],TRX[4.000000000000000000],USD[0.1275725299646088],USDT[0.000000004713 4939] |
| 08926628 | ETH[0.000000062355456],NFT [466943420814517531][1],TRX[1.000000000000000000] |
| 08926632 | DOGE[1.000000000000000000],USDT[0.000000006244867 0] |
| 08926638 | BTC[0.000047460000000000],USD[0.0003943611295012] |
| 08926643 | TRX[0.0000020000000000 00] |
| 08926652 | BTC[0.001188210000000000],TRX[1.000000000000000000],USD[0.0103383217370490] |
| 08926663 | MATIC[121.866160130000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000001343 18721],USDT[0.0000000047954268] |
| 08926666 | SHIB[1.000000000000000000],TRX[0.000001000000000000],USD[0.0000000004432600] |
| 08926679 | USD[0.619801079600000 0] |
| 08926694 | SOL[4.381000000000000 0] |
| 08926699 | BRZ[1.000000000000000000],BTC[0.000183990000000000],DOGE[3.000000000000000000],SHIB[25.0000000000000 00000],TRX[1.000000000000000000],USD[0.415313344001904 2],USDT[0.0217539042903416] |
| 08926707 | USD[305.032347317429872 8] |
| 08926720 | DOGE[1.000000000000000000],USD[0.0000000087095800] |
| 08926728 | AVAX[0.0000000088000000 00],USD[0.0000006039797995] |
| 08926737 | USD[0.006000350000000000] |
| 08926744 | BRZ[0.000000034513262],DOGE[4.000000000000000000],KSHIB[0.0000000066201158],SHIB[11979007.892561980000000000],TRX[1.000000000000000000],USD[0.0000000064835994] |
| 08926745 | SOL[3.239904680000000000],USD[0.0000009199630608] |
| 08926777 | USD[341.775800000000000 0] |
| 08926779 | USD[1.000000000000000 0] |
| 08926793 | USD[0.0251705534865489] |
| 08926794 | BTC[0.000000051188281],DOGE[2.000000000000000000],ETH[0.000000004698573 5],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0000407017874518] |
| 08926799 | BTC[0.002286700000000000],DOGE[169.700152130000000000],KSHIB[817.996244570000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0002106776046370] |
| 08926801 | BRZ[2.000000000000000000],BTC[0.000000080000000000],MATIC[0.0051339600000000 00],USD[0.0012132092444128] |
| 08926804 | ETH[0.000000100000000 0],USD[666.6635283950291062] |
| 08926810 | BRZ[1.000000000000000000],SUSHI[27.2995419700000000 00],USD[0.0000000177169136] |
| 08926815 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0093743192235768] |
| 08926834 | BTC[0.000023690000000000],USD[0.0002042638817974] |
| 08926858 | DOGE[518.381918580000000000],ETH[0.005310780000000000],ETHW[0.0053107810823734],LTC[0.00000000044519279],USD[0.6563064944300752] |
| 08926859 | BTC[0.000323360000000000],USD[0.0000618046157048] |
| 08926860 | USD[10.0000000000000000] |
| 08926871 | BTC[0.000000743975507],ETH[0.000000008829440 3],ETHW[0.000000008829440 3],LTC[0.0117027670393667],USD[0.0001035129536764] |
| 08926881 | AVAX[0.117352430000000000],MKR[0.005289810000000000],PAXG[0.0080716300000000 00],SHIB[1.000000000000000000],USD[0.0000344582335241] |
| 08926882 | BTC[0.002356450000000000],USD[0.0026605660340980] |
| 08926894 | BCH[0.000000071758373],BTC[0.000000009531910],DOGE[0.000000004655094],ETH[0.000000019743756],SHIB[8.000000700000000],SOL[0.000000098932902],SUSHI[0.000000033836000],USD[2.1368794306243798],USD[0.0000006463863416] |
| 08926900 | USDT[121.27414940000000 00] |
| 08926912 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000000572409 28] |
| 08926929 | SHIB[2.000000000000000000],USD[0.0051986644505652] |
| 08926949 | NFT [402283106744705424][1],NFT [405479612363832375][1],NFT [413129629948310512][1],NFT [437273427692194950][1],NFT [476660368917395920][1],NFT [523527086041936723][1],SHIB[791765.637371330000000000],USD[0.0000000000001021] |
| 08926950 | NFT [564115634102514885][1],USD[0.0000002113310686] |
| 08926964 | SHIB[2.000000000000000000],SOL[0.712410330000000000],USD[0.0000009301047363] |
| 08926976 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08926978 | BRZ[1.000000000000000],BTC[0.037885561856553 7],DOGE[1.000000000000000],ETHW[0.00000008194 3953],SHIB[10.000000000000000],TRX[3.000000000000000],USD[0.000124005491353] |
| 08926988 | BTC[0.002373450000000],USD[0.003387462434575] |
| 08927009 | ETH[0.078938800000000],ETHW[0.078938800000000],USD[4.756338760000000] |
| 08927011 | USD[0.000000104207608] |
| 08927018 | NFT[3291896408482251 20][1],USD[0.443233300000000] |
| 08927023 | BCH[0.015395780000000],DOGE[1.000000000000000],ETH[0.004843950000000],ETHW[0.004789230000000],PAXG[0.002604910000000],SHIB[1.000000000000000],SOL[0.049660610000000],TRX[1.000000000000000],USD[1.047600696847030] |
| 08927038 | NFT[2993418675322775 39][1],SOL[0.040000000000000] |
| 08927045 | NFT[289732742302243026][1],NFT[354438620771044 85][1],SOL[0.030000000000000] |
| 08927051 | AVAX[0.000000004031 2214],BCH[0.000000047342880],BTC[0.0000000077204 830],DOGE[2.000000000737 6196],ETH[0.000000006297 3947],GRT[0.000000097680208],NEAR[0.000000005050 0400],SHIB[15.000000080032200],SUSHI[0.0000000309 58938],TRX[0.002449320910 0738],USDT[0.0000000047577 133] |
| 08927053 | SOL[3.720000000000000] |
| 08927055 | SHIB[4004693.966479770000000],USD[0.000000000001795] |
| 08927060 | USD[0.565310109466080 0],USDT[1.025431970000000] |
| 08927064 | ALGO[201.994898680000000],SOL[0.849067900027 8397],USD[9.5563467840790375] |
| 08927069 | USD[9.400000000000000] |
| 08927082 | SOL[0.000000100000000] |
| 08927090 | USD[0.000000840871 0530] |
| 08927092 | SOL[5.580000000000000] |
| 08927104 | ETH[0.000000000388617],SOL[0.0000000031 91258],USD[0.065046697356 2462],USDT[0.000000010318 0121] |
| 08927115 | BTC[0.000050740000000],SOL[0.000000319181 5440] |
| 08927121 | SHIB[5.000000000000000],SOL[0.2137289000 00000],USD[0.000000997230 7073] |
| 08927140 | USD[0.000000073450679] |
| 08927147 | AUD[0.003336640000000],USD[19.28019927129 47992] |
| 08927152 | CUSDT[84.229271017679941 1],MATIC[0.000000092954272],SHIB[0.0000000062 1274400],SOL[0.0000000017 145328],TRX[0.000000005087 0000],USD[0.000000027029 58],USDT[0.0000000097460 124] |
| 08927160 | SHIB[1.000000000000000],USD[0.009152187644 7203] |
| 08927171 | USD[0.000000404091 36],USD[0.000000050953780] |
| 08927186 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.004525973891 9629] |
| 08927188 | ETH[0.000172510000000],ETHW[0.000172510000000],TRX[0.000000076701 592] |
| 08927196 | SOL[2.147957500000000],USD[0.634125000000000] |
| 08927204 | SOL[0.000000010000000],USD[0.476082847537 1244] |
| 08927205 | USDT[100.000000000000000] |
| 08927211 | NFT[351580018277811 285][1],NFT[5282810328936 53780][1],NFT[56665368708 3256299][1],TRX[9.243557000000000],USD[0.138207368711 3947],USDT[0.369270400000000] |
| 08927235 | USD[500.010000000000000] |
| 08927240 | SOL[0.003353860000000],DOGE[132.41900807000 0000],ETH[0.024039370000000],ETHW[0.023738410 0000000],SHIB[603068.165125860000000],SOL[0.010793200000000],USD[23.234461702721 0763] |
| 08927242 | AVAX[0.412165300000000],BCH[0.036981000000000],ETH[0.396942590000000],ETHW[0.396776060000000],LTC[0.327276850000000],SHIB[0.000000000000000],SOL[0.239999450000000],TRX[3.000000000000000],USD[1.072736012017 4377],USDT[12.565563560000000] |
| 08927264 | USDT[0.000000104890833] |
| 08927265 | ETH[0.014613940000000],ETHW[0.014613940000000],NFT[382830813460 885555][1],NFT[383890982051 940958][1],NFT[387849843965 404460][1],NFT[390409964067 787185][1],NFT[415661126493112 682][1],NFT[424482754204 32358 5][1],NFT[528452827582694 107][1],NFT[549043946682139 905][1],SOL[0.063794630000 0000],USD[5.892128876630 4944] |
| 08927267 | NFT[403827443568092 918][1],NFT[426996121374 236439][1],NFT[455837972549 071568][1],SOL[0.13020000 00000000] |
| 08927272 | BTC[0.043490690000000],CHF[0.235803415358 2165] |
| 08927281 | BTC[0.002381900000000],USD[0.000596159155 929] |
| 08927293 | BTC[0.000000055580000],NFT[368040659171043 440][1],NFT[394953032249915 826][1],NFT[452535673383 071209][1],NFT[482037928764 889078][1],NFT[541459364336 349713][1],NFT[549525250700488 646][1],NFT[572092059658511 600][1],SHIB[1.000000000000 000],USD[0.001873534562 0008],USDT[0.0000000017265 750] |
| 08927304 | USDT[2104.290000000000000] |
| 08927305 | BRZ[3.000000000000000],DOGE[3.000000000000000],NFT[302620301743621 227][1],NFT[447765940164 441756][1],SHIB[20.000000000000000],SOL[0.000000006986168],TRX[4.000000000000000],USD[0.000001697682 78] |
| 08927320 | NFT[446927691149136 439][1],NFT[463082907420 548996][1],SOL[8.001830720000000] |
| 08927321 | USD[0.000000149193965] |
| 08927323 | SOL[0.020000000000000] |
| 08927333 | SOL[2.790000000000000] |
| 08927340 | BCH[0.010805800000000],BTC[0.000070100000000],SOL[0.001291716639 1179],USD[7.319536387145 6509],USDT[0.0000000135525500] |
| 08927342 | BTC[0.000000080000000],GRT[0.000000367680 98],TRX[0.000443000000000],USD[0.489381173205 5003],USDT[1.000028830000000] |
| 08927346 | USD[10.000000000000000] |
| 08927347 | EUR[0.000001876735177],SHIB[3.000000000000000],SOL[0.215051990000000],TRX[1.000000000000000],USD[0.000000670254 2421] |
| 08927355 | CUSDT[1406.466973230000000],DOGE[1.0000789 50000000],ETH[0.168777630000000],ETHW[0.1684665 50000000],USD[0.330548243595 9142],USDT[228.706917670000000] |
| 08927361 | ETHW[0.475540140000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.000000431625 3177] |
| 08927363 | NFT[456876797152825 1][1],USD[0.809228300000000] |
| 08927367 | TRX[1.000000000000000],USD[0.000000056709 316] |
| 08927399 | BTC[0.000001530000000],TRX[1.000000000000000],USD[0.0007330000989880] |
| 08927413 | BTC[0.001048000000000],SHIB[1.000000000000000],USD[0.002482019270 126] |
| 08927418 | ETH[0.000000006416 5694],TRX[0.000000008656 8128] |
| 08927421 | BTC[0.000443074662306],USD[0.000863118914930] |
| 08927427 | ETHW[0.069880000000000],GRT[250.000000000 0000],NEAR[122.504700000000000],SOL[0.002504700000000],USD[38.353244100000000] |
| 08927435 | BTC[0.000000373752500],ETH[0.004095110000000],NFT[336201086342265 837][1],NFT[537133405804831012][1],NFT[571480135046851523][1],USD[0.000010928095859],USDT[40.528432954408 2879] |
| 08927443 | ETH[0.010414940000000],ETHW[0.010290580000000],EUR[0.000004796821 8180],SHIB[2.000000000000000],USD[0.000000075651 352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08927464 | BTC[0.0017088900000000],SHIB[1.0000000000000000],USD[4.1707672831511940] |
| 08927466 | AVAX[0.0143276200000000],BRZ[1.0000000000000000],DOGE[196.9066090500000000],ETHW[2.5023037900000000],KSHIB[200.6940153000000000],LINK[0.7878809100000000],MATIC[18.6295836100000000],PAXG[0.0003006100000000],SHIB[4.0000000000000000],TRX[138.8187149800000000],USD[0.0000002596526813] |
| 08927470 | BTC[0.0302958600000000],DOGE[1696.4331805700000000],SHIB[1.0000000000000000],SUSHI[1.0391900400000000],TRX[5202.2196614100000000],USD[2.0166017387029560],USDT[0.0000000060038959] |
| 08927471 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0050911048810340] |
| 08927472 | BTC[0.0000000099115553],ETH[0.0000000019737639],SOL[0.0000000126745081],UNI[0.0000000012349318],USD[0.0022029672699814] |
| 08927480 | BRZ[1.0000000000000000],TRX[0.0000110000000000],USD[0.0002687935846060],USDT[0.0000000235175453] |
| 08927491 | ETH[0.0211164100000000],ETHW[0.0208564900000000],SHIB[5.0000000000000000],USD[0.0029616836482106] |
| 08927507 | BTC[0.0430684914633576],NFT[29506764430877800 04][1],USD[0.0000007825021162] |
| 08927515 | USD[0.0046678400000000] |
| 08927526 | BTC[0.0000000053860000],NFT[30072225249788441 6][1],NFT[32184578903384307 2][1],TRX[0.0115370000000000],USD[0.0113686000000000] |
| 08927527 | USD[200.0000000000000000] |
| 08927528 | BRZ[1.0000000000000000],BTC[0.0017552800000000],ETH[0.0102836800000000],ETHW[0.0101605600000000],SHIB[3.0000000000000000],SOL[0.0057652800000000],TRX[1.0000000000000000],USD[544.5032533751963884] |
| 08927553 | ETH[0.0771651800000000],ETHW[0.0681926392294810],NFT[32190690380319970 0][1],USD[0.0000141383247164] |
| 08927557 | BTC[0.0001020800000000],SHIB[1.0000000000000000],USD[0.0004069906379450] |
| 08927565 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0134564146922987],TRX[1.0000000000000000],USD[0.0024140294220310],USDT[0.0041778610472388] |
| 08927571 | SHIB[1070795.3941252200000000],USD[0.0000000000001621] |
| 08927572 | AVAX[42.8113665100000000],ETH[0.5140431600000000],NFT[30709622543515829 1][1],NFT[49701943082208835 5][1],SOL[35.2977787200000000],TRX[1237.6878933300000000],USD[9.7619488403229764] |
| 08927574 | SHIB[1.0000000000000000],USD[0.9933139587724538] |
| 08927578 | BRZ[0.0000000076896451],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0071463546818329],USDT[1.0000000000000000] |
| 08927585 | ETH[0.1199834900000000],ETHW[0.0069533000000000],SHIB[1.0000000000000000],USD[50.0067770263338432] |
| 08927588 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000053241420],NFT[39055361309356266 4][1],NFT[48860893972551917 1][1],SHIB[5.0000000000000000],SOL[0.0000000069017195],USD[0.0000000058769107] |
| 08927606 | SOL[0.0100000000000000] |
| 08927607 | NFT[47229922390979672 0][1],SOL[0.0008000000000000] |
| 08927617 | BTC[0.0008719402100000],ETH[0.0113430900000000],ETHW[0.0112062900000000],SHIB[1.0000000000000000] |
| 08927620 | BTC[0.0267479900000000],DOGE[448.3000000000000000],ETH[0.2211063449482472],USD[25.2893472250000000] |
| 08927629 | USD[0.0000000074000000] |
| 08927630 | AVAX[0.1216057900000000],BTC[0.0002311200000000],GRT[32.2665330000000000],MATIC[9.8879278900000000],TRX[1.0000000000000000],USD[0.0000769872653246] |
| 08927661 | AUD[30.2469768793000000],CUSDT[85.5285466077812500],ETH[0.0019881200000000],ETHW[0.0019607600000000],SHIB[1.0000000000000000] |
| 08927664 | USD[0.0000000061025633] |
| 08927678 | USD[0.0000008352947405] |
| 08927684 | ETH[0.0000000511158734],SOL[0.0000000045909409],USD[23.1959933163268096] |
| 08927693 | USD[52.5769364100000000] |
| 08927696 | USD[0.0000000008752202],USDT[0.0000000125336465] |
| 08927698 | USD[5.1267389300000000] |
| 08927699 | DOGE[1.0000000000000000],ETH[0.0316974700000000],ETHW[0.0313007500000000],USD[0.0000130946981192] |
| 08927700 | TRX[0.0000050000000000],USD[0.0000000154404917],USDT[0.0000000056635327] |
| 08927704 | AVAX[0.0000000094868339],USD[0.2473499199486477] |
| 08927706 | NFT[45075054501801558 7][1],NFT[54053208606172888 9][1],SHIB[1.0000000000000000],USD[0.0078721129251506] |
| 08927714 | DOGE[1.0000000000000000],USD[0.0000002460168590] |
| 08927715 | BRZ[1.0000000000000000],BTC[0.0010250700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0068430591411106],USDT[-0.0062600181633022] |
| 08927721 | DOGE[1.0000000000000000],ETH[0.0000661200000000],ETHW[0.0000661200000000],TRX[1.0000000000000000],USD[0.0078138033157366] |
| 08927728 | SOL[0.5500000000000000],USD[0.6374615000000000] |
| 08927752 | NFT[53493692556395791 8][1],NFT[54717001185855071 4][1],SHIB[1.0000000000000000],SOL[0.2600000000000000],USD[0.0643351144117702] |
| 08927758 | USD[0.9050218000000000] |
| 08927762 | SOL[1.0805008400000000],TRX[1.0000000000000000],USD[0.0000000091092348] |
| 08927767 | SHIB[2.0000000000000000],USDT[0.0000000037686417] |
| 08927768 | BRZ[1.0000000000000000],DOGE[5.0000000000000000],ETHW[0.2423219800000000],SHIB[8.0000000000000000],USD[0.0084365329088007] |
| 08927772 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0052536394347410],USDT[0.0000000003894809] |
| 08927774 | EUR[0.0000002005669449],NFT[32447456050484409 0][1],NFT[40516823367644624 7][1],NFT[45671470539478211 1][1],USD[0.0000003122444250] |
| 08927794 | USD[0.0000008585196200] |
| 08927801 | USD[0.0078479300000000] |
| 08927809 | USD[0.0059101315698662] |
| 08927812 | USD[0.0000000086238102] |
| 08927813 | SOL[0.4000000000000000] |
| 08927814 | USD[0.5590022130100053],USDT[0.0000000043100521] |
| 08927815 | NFT[45344022469389631 1][1],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[113.2468976864797932] |
| 08927825 | SHIB[1.0000000000000000],SOL[0.0000000041386996],USD[0.0000147393423428] |
| 08927833 | BTC[0.0000000061374436],SHIB[6.0000000000000000],USD[0.0091804265315504] |
| 08927836 | NFT[45853362397234528 8][1],NFT[57129700321728081 2][1],SHIB[1.0000000000000000],USD[92.8206176651887707] |
| 08927847 | SOL[4.6500000000000000] |
| 08927864 | USD[0.0616471300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08927874 | USD[0.0020748800000000] |
| 08927877 | BTC[0.1268934649000000],DOGE[0.0000000400000000],SOL[130.4200000070929698],USD[0.0192556406182702],USDT[0.1955692000000000] |
| 08927892 | USD[26.3247693200000000] |
| 08927893 | NFT [31305187144723802B][1],NFT [37557177956684575B][1],NFT [4465154044973468B91][1],NFT [521262436572163179][1],NFT [52897923288357470D][1],NFT [53377231302885350A][1],NFT [55609268222214680B94][1],USD[0.0471700000000000],USD[0.2329211000000000] |
| 08927896 | AVAX[0.2374536900000000],BRZ[2.0000000000000000],BTC[0.0082001900000000],ETH[0.1039756400000000],ETHW[0.1029129000000000],SHIB[15.0000000000000000],SOL[1.0597535200000000],TRX[2.0000000000000000],USD[0.0001406883605486] |
| 08927901 | BTC[0.0000000092900000],ETH[0.0000000059051573],ETHW[0.0000000007412645],USD[0.0000000011534408] |
| 08927906 | USD[0.0000000017612091],USDT[0.0000000086224947] |
| 08927910 | USD[0.0053952600000000],USDT[0.0000000123574674] |
| 08927912 | USD[0.0000000071616295],USDT[149.1611015500000000] |
| 08927913 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000001671067411],USDT[0.0000000164421051] |
| 08927918 | AVAX[0.0000000201832228],DOGE[0.0000000063954875],ETH[0.0000000921687599],ETHW[0.0000000921687599],SHIB[4.0000000000000000],TRX[0.0000000075144392] |
| 08927922 | USD[10.5270232400000000] |
| 08927924 | BTC[0.0000000008321508A],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0000000275390057],USDT[0.0000000065801462] |
| 08927929 | BRZ[1.0000000000000000],NFT [30284749925079681][1],NFT [312014869260300770][1],NFT [39143220860872655][1],NFT [44547703736226448][1],NFT [48477617681848491][1],NFT [560211963744317499][1],SOL[0.1978132780000000],USD[14.0079797632000000] |
| 08927934 | TRX[0.0002040000000000],USD[0.0018381750000000],USDT[0.0000000045110346] |
| 08927935 | USD[0.0038322618683055] |
| 08927939 | USD[0.0006063493983822] |
| 08927953 | BTC[0.0024347100000000],ETH[0.0346352300000000],ETHW[0.0346352300000000],SHIB[2.0000000000000000],USD[0.0001333448129483] |
| 08927956 | DOGE[8.0000000000000000],USD[0.0102688690527817],USDT[0.0000000045180465] |
| 08927957 | BTC[0.0000220900000000],USD[0.0000579414138636] |
| 08927965 | USD[1.0000000000000000] |
| 08927993 | USD[0.0000000087415924] |
| 08928000 | BTC[0.0000445061112859],ETH[-0.0000000004832420],SHIB[7.0201729100000000],USD[0.0000482489448794],USDT[0.0000584033266204] |
| 08928003 | SOL[0.0000102900000000],USD[0.0028502240746256] |
| 08928007 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000040344870],TRX[1.0000000000000000],USDT[0.0000008650249580] |
| 08928018 | USD[0.0000000132071140] |
| 08928026 | SHIB[1.0000000000000000],SOL[0.1745893100000000],USD[105.2990777670260715] |
| 08928034 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[368.4191716640791680] |
| 08928037 | BTC[0.0120219500000000],TRX[1.0000000000000000],USD[0.0003759860780020] |
| 08928038 | ALGO[1.2000000000000000],NFT [518567312215121763][1],USD[0.0000000057379968] |
| 08928047 | USD[0.0267088146792137] |
| 08928048 | BRZ[4.0000000000000000],BTC[0.0396915800000000],DOGE[2.0000000000000000],GRT[2.0000000000000000],SHIB[10.0000000000000000],SOL[24.9854115000000000],SUSHI[2.2257369800000000],TRX[3.0000000000000000],USD[0.2942161880352783],USDT[1.0000000000000000] |
| 08928049 | SOL[0.0610000000000000] |
| 08928059 | TRX[0.0000000074094459] |
| 08928077 | SHIB[92595.4688013100000000],USD[0.0000613119863833],USDT[0.0000000029058007] |
| 08928081 | LTC[3.6788944300000000],USD[0.0100011354205820] |
| 08928083 | SHIB[1.0000000000000000],USDT[0.0000244603786616] |
| 08928094 | EUR[1.0000000000000000],NFT [308314763821738151][1] |
| 08928102 | DOGE[88.7351093100000000],EUR[0.0076630342953302],SHIB[2.0000000000000000],SOL[0.0000426700000000] |
| 08928120 | CAD[1.2447850700000000],DOGE[11.3516064500000000],TRX[31.2018512500000000],USD[0.0000000044037897] |
| 08928123 | DOGE[0.0000000080926027],SHIB[1.0000000000000000],USD[0.0000000537751880] |
| 08928128 | USD[0.0000000021375350],USDT[10.3581393900000000] |
| 08928140 | ETH[0.0101640600000000],ETHW[0.0101640582917970] |
| 08928144 | BTC[0.0002098400000000],DOGE[161.7648799400000000],SHIB[426069.5735203500000000],SUSHI[2.8535691600000000],TRX[1.0000000000000000],USD[0.0007103509969995] |
| 08928151 | USD[1.9522547426374979] |
| 08928157 | EUR[0.0011078908000000],TRX[1.0000000000000000] |
| 08928160 | BTC[0.0002140400000000],DOGE[1.0000000000000000],NFT [416665869541914080][1],TRX[1.0000000000000000],USD[0.0000165728534191],USDT[0.0000000065464409] |
| 08928164 | USD[52.6595875400000000] |
| 08928180 | USD[0.0000000062047780],USDT[0.0001813592506730] |
| 08928209 | USD[45.0000000000000000] |
| 08928212 | NFT [413681073356584890][1],USD[0.0000002030692460] |
| 08928218 | TRX[0.0000010000000000],USDT[0.0000000087369220] |
| 08928222 | USD[70.0000000000000000] |
| 08928223 | SOL[1.8600000000000000] |
| 08928231 | NFT [341918934854014673][1],SOL[0.2100536300000000],TRX[1.0000000000000000],USD[0.0000002000911385] |
| 08928243 | USD[0.0000002443314310] |
| 08928244 | SOL[0.0000000014738975] |
| 08928253 | USD[0.0000124470441268] |
| 08928256 | NFT [573526235506763706][1],SOL[0.0050000000000000],USD[1.4076631000000000] |
| 08928261 | LTC[0.4641881673667213],NFT [312711012737187876][1],NFT [381931058546696967][1],SOL[0.1543923279546448],TRX[0.0000000066348515],USD[0.0000000405710036] |
| 08928264 | LTC[4.7588167300000000],USD[0.0000004349298854] |

Schedule E/F: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08928269 | SOL[0.0000000073048842] |
| 08928270 | NFT[40191973121276258O][1],NFT[46750304261345261][1],SOL[0.3226331500000000] |
| 08928279 | USD[0.0000000174510050] |
| 08928283 | BTC[0.0000000500000000],USD[0.0003419774675326] |
| 08928292 | DOGE[0.4250000000000000],ETH[0.0000000096750000],EUR[1.6024613508919871],KSHIB[0.0000000053593217],USD[0.0000000064903048] |
| 08928294 | BTC[0.1004385000000000],ETH[0.0001140000000000],ETHW[0.0001140000000000],USD[0.0098701000000000] |
| 08928295 | BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.0010266400000000],DOGE[1.0000000000000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[9.2135048626838140],USDT[0.0000000026018634] |
| 08928300 | BTC[0.0150158400000000],SHIB[1.0000000000000000],USD[0.0002054445712229],USDT[102.9073460200000000] |
| 08928305 | BTC[0.0025437500000000],DOGE[2.0000000000000000],ETH[0.0332778500000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0167288957666722] |
| 08928313 | BTC[0.0004853000000000],SHIB[1.0000000000000000],USD[0.0035760595000788] |
| 08928317 | USD[100.0000000000000000] |
| 08928333 | BRZ[3.0000000000000000],NFT[386968202760467202][1],SHIB[8.0000000000000000],TRX[6.0000000000000000],USD[0.0590522402556447],USDT[0.0000000141407664] |
| 08928334 | NFT[400294823746278079][1],USD[0.5039894658000000] |
| 08928337 | AVAX[0.0542385300000000] |
| 08928341 | USD[4.0563103999382078],USDT[0.0000000034208172] |
| 08928344 | USD[0.0000001074483892] |
| 08928352 | LINK[0.0001884000000000],MATIC[0.0001318700000000],USD[0.0000000002430894],USDT[0.0000000080641976] |
| 08928353 | ETH[0.0000000082138500],ETHW[0.0000000082138500],USD[0.0000000056893572],USDT[0.0000253429010842] |
| 08928359 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.6900326480547691] |
| 08928379 | AVAX[0.5743081500000000],BCH[0.1378630300000000],BTC[0.0013439200000000],DAI[52.1713253700000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],SOL[0.5764495100000000],USD[0.0301598952848841] |
| 08928389 | USD[0.0072558311229231] |
| 08928400 | DOGE[2.0000000000000000],TRX[3.0000000000000000],USD[0.0067144552890221],USDT[1.0507812900000000] |
| 08928401 | AAVE[0.0000975100000000],AVAX[17.6361602600000000],BRZ[6.0362758400000000],DOGE[18.1408226000000000],ETHW[0.8146071100000000],MKR[0.0000093400000000],SHIB[238.0000000000000000],SOL[0.0002009000000000],TRX[20.2103538300000000],USD[0.3201357494954337] |
| 08928408 | ETH[0.0000001000000000],USD[39.6578352844946880] |
| 08928416 | SHIB[433651444319167000000O],USD[0.0000000000000898] |
| 08928421 | USD[521.3233405100000000] |
| 08928422 | ETHW[0.3637220600000000],SHIB[0.0000021800000000],SOL[0.0000001000000000],TRX[2.0000000000000000],USD[200.6277164640706147] |
| 08928425 | USD[25.1249304000000000] |
| 08928426 | DOGE[1.0000000000000000],ETH[2.4722487600000000],ETHW[2.4711878500000000],TRX[2.0000000000000000],USD[0.0000284604482885],USDT[0.0000174494097543] |
| 08928428 | SOL[0.0085000000000000] |
| 08928435 | SOL[1.4628527300000000],USD[0.0000004594785] |
| 08928441 | BTC[0.0023976000000000],ETH[0.0170783700000000],ETHW[0.0170783700000000],USD[50.5500251751933193] |
| 08928442 | BTC[0.0014000000000000],USD[41.8615728000000000] |
| 08928444 | USD[3.2361897100000000],USDT[9.0650000000000000] |
| 08928445 | USD[0.0200000000000616] |
| 08928470 | BTC[0.0000055900000000],USD[8.7513892808428131] |
| 08928472 | BTC[0.0000223600000000],USD[0.0000089444636076] |
| 08928473 | SHIB[1.0000000000000000],USD[0.0045272557919544] |
| 08928476 | NFT[315223731387224969][1],NFT[340387393460222262][1],SOL[1.0000255900000000],USD[0.0000003441571592] |
| 08928482 | USD[0.0000000033371657],USDT[0.0004356176968704] |
| 08928485 | BCH[0.0300292900000000],ETH[0.0035798500000000],ETHW[0.0035386100000000],SHIB[1.0000000000000000],SOL[0.0000290600000000],USD[0.0000007693915439] |
| 08928487 | USD[549.0100000000000000] |
| 08928498 | BAT[1.0000000000000000],ETH[0.6213815200000000],ETHW[0.6211207000000000],USD[0.0000337693700288] |
| 08928502 | DOGE[4.2086000000000000],SOL[0.0100525000000000] |
| 08928503 | USD[0.0000000043000038] |
| 08928510 | ETH[0.0000000031150125],LINK[5.7434889600000000],NFT[367443565761670370][1],USD[388.4159706860779732] |
| 08928516 | MATIC[3.7924585600000000],USD[19.0000000073919104] |
| 08928517 | NFT[355780350338886901][1],NFT[503089937989799939][1],SOL[0.3400000000000000],USD[4.2313283250000000] |
| 08928525 | ETH[0.0036530200000000],ETHW[0.0036119800000000],PAXG[0.0135179100000000],SHIB[1.0000000000000000],USD[0.0000280119421298],USDT[10.4703481500000000] |
| 08928529 | USD[0.0000000105535212],USDT[18.1865348654944871] |
| 08928532 | USD[0.7819983800000000] |
| 08928535 | USDT[0.0000000001505921] |
| 08928537 | NFT[364021851672198386][1],USD[0.0000001166940090],USDT[0.0000000087557972] |
| 08928538 | USD[453.1224939329760313] |
| 08928553 | BTC[0.0002446100000000],USD[5.2584575290096511] |
| 08928554 | BAT[72.2512370100000000],GRT[60.2615863800000000],LTC[0.2128366200000000],SHIB[3.0000000000000000],USD[0.0000060663325800] |
| 08928555 | BRZ[2.0000000000000000],BTC[0.1750135200000000],DOGE[5.0000000000000000],SHIB[103.0000000000000000],USD[0.0613034543222083],USDT[2.0997224100000000] |
| 08928559 | BTC[0.0012841400000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[5.2420238261381817] |
| 08928566 | USD[0.0072018917176178] |
| 08928569 | BTC[0.0041525700000000],USD[0.0001437734747360] |
| 08928570 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0027645902311751] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08928573 | NFT [3205634961275483711][1],NFT [419496101052742739][1],NFT [492742235991183231][1],SOL[0.1900000000000000] |
| 08928574 | BTC[0.0002408200000000],USD[0.0001179290119108] |
| 08928577 | BRZ[0.0000000095885120],BTC[0.0000000070931688],DOGE[0.0000000001054692],ETH[0.0000000073162584],SHIB[1.0000000055222265],SOL[0.0000000034323682],USD[0.0034297094952597] |
| 08928581 | BTC[0.0001885000000000],SHIB[2.0000000000000000],USD[8.9815101594621928] |
| 08928582 | BRZ[2.0000000000000000],USD[0.0995539044606563] |
| 08928590 | BTC[0.0019023300000000],DOGE[11334.5899724800000000],ETH[0.8599396100000000],ETHW[0.8595785100000000],GRT[49.0231791500000000],SHIB[11446823.5651846200000000],TRX[4.0000000000000000],USD[0.0050959885778634] |
| 08928593 | NFT [3500508107676436671][1],NFT [390088071722440576][1],NFT [466729245200062417][1],NFT [483736879812308715][1],NFT [537589795632822901][1],SOL[1.4200000000000000] |
| 08928594 | SOL[0.5494500000000000],USD[0.7327500000000000] |
| 08928596 | ETHW[0.3560082500000000],NFT [404201798031319717][1],NFT [521230140036744206][1],USD[1.8468897811577208] |
| 08928613 | USD[8.0000000000000000] |
| 08928616 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000008200000000],USDT[0.0000056403327742] |
| 08928619 | ETH[0.0000000024846000],USD[0.0004475904708110] |
| 08928622 | BRZ[1.0000000000000000],SHIB[18.0000000000000000],SOL[1.6590057100000000],TRX[3.0000000000000000],USD[8.5482718353356402] |
| 08928623 | SHIB[4520677.3934761500000000],TRX[1.0000000000000000],USD[0.0000000000000100] |
| 08928626 | SOL[6.5196773100000000],USD[0.0000001324407755] |
| 08928642 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[64.5865347712863939] |
| 08928653 | ETH[0.0650000000000000],ETHW[0.0650000000000000],USD[25.8431419840000000] |
| 08928654 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000000788519] |
| 08928661 | DOGE[1.0000000000000000],SOL[0.1383101200000000],USD[99.3999316445823200] |
| 08928662 | USD[0.0001876243309809] |
| 08928664 | USD[0.0037838674500000] |
| 08928676 | USD[5.0000000000000000] |
| 08928678 | SHIB[1.0000000000000000],TRX[0.0111460000000000],USD[0.0096611300000000],USDT[0.0000000028685588] |
| 08928685 | BTC[0.0010418100000000],USD[0.0002879587170884] |
| 08928687 | USD[100.2327258700000000] |
| 08928691 | ALGO[157.5561266800000000],AVAX[3.5208556200000000],DOGE[1.0000000000000000],LINK[7.0783161200000000],MATIC[188.8238565200000000],SHIB[3086098.0019236500000000],TRX[7.0000000000000000],USD[0.0095572652808858] |
| 08928698 | USD[500.0100000000000000] |
| 08928709 | USDT[4.0000000000000000] |
| 08928712 | NFT [4337278677840050695][1],NFT [448222355044642992][1],NFT [495725918556845068][1],NFT [522042222376742063][1],SOL[1.2826307000000000] |
| 08928717 | ETH[0.1539231400000000],KSHIB[14608.7058147500000000],SHIB[2.0000000000000000],USD[0.0000078421362061] |
| 08928719 | USD[10.0000000000000000] |
| 08928725 | USD[80.4083860700000000],USDT[0.0000000141587430] |
| 08928729 | USD[0.8782095343295603] |
| 08928734 | BTC[0.0000924200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0046628170774018],USDT[0.0003199632210550] |
| 08928738 | BCH[0.0291339200000000],SHIB[2.0000000000000000],USD[0.0000004921693481],USDT[0.0000000020632120] |
| 08928740 | USD[30.0000000000000000] |
| 08928753 | SHIB[928725.0073682700000000],SOL[16.5868807300000000],TRX[1.0000000000000000],USD[0.0100018498596615] |
| 08928761 | NFT [2939129299448011101][1],NFT [359495792250019501][1],NFT [396786790568919096][1],NFT [410000656278952577][1],NFT [434758323071241484][1],NFT [473338307256139375][1],USD[73.0752411200000000] |
| 08928777 | BCH[1.0648305400000000],BRZ[14.3014372600000000],BTC[0.0109218200000000],DOGE[26.3353087000000000],GRT[345.9319056900000000],LINK[0.1984197200000000],SHIB[169.0000000000000000],TRX[24.3348750100000000],USD[14.3106637400041156] |
| 08928778 | DOGE[1.0000000000000000],ETHW[0.5004540700000000],USD[0.0000001551202459] |
| 08928783 | BTC[0.0005998800000000],USD[0.0002700940029771] |
| 08928784 | BTC[0.0003309000000000],ETH[0.0000618900000000],ETHW[0.0000618900000000],USD[0.5627619078154292] |
| 08928787 | DOGE[1.0000000000000000],GRT[140.4117888400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000117272093] |
| 08928791 | USD[187.0000000000000000] |
| 08928792 | USD[50.0100000000000000] |
| 08928796 | SOL[0.0000000019400000] |
| 08928803 | USD[0.0000000107701706] |
| 08928814 | ETH[0.0040873400000000],ETHW[0.0040326188903204] |
| 08928824 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],NFT [414460433544034834][1],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.4344781120039851] |
| 08928829 | BAT[1.2810458000000000],BRZ[1.0000000000000000],BTC[0.0003533000000000],DOGE[0.2049166956349264],ETH[0.0017430700000000],ETHW[0.0017157100000000],MATIC[0.5881496600000000],NFT [397760929234351631][1],SHIB[10878.0098863500000000],SOL[0.0000000009952981,TRX[2.0000000000000000],USD[1.0027669713727536] |
| 08928835 | BRZ[1.0000000000000000],USD[103.6981185300797556] |
| 08928840 | SOL[0.1129407200000000],USD[16.4145390700000000] |
| 08928857 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.4712565148976312],SHIB[7.0000000000000000],TRX[5.0000000000000000],USD[0.2861049610705561],USDT[2.0191158100000000] |
| 08928859 | AVAX[0.0003774000000000],BRZ[1.0000000000000000],ETH[0.0000000008304615],NFT [379329528552021610][1],SHIB[141552.7867091600000000],SOL[0.4045638500000000],TRX[4.0000000000000000],USD[0.0000000000000244] |
| 08928863 | DOGE[0.0000004755312],DOGE[2.0000000000000000],ETH[0.0000000063760280],SHIB[1.0000000000000000],USD[7.8876735632884771] |
| 08928865 | ETHW[0.0180000000000000],USD[56.3262858300000000],USDT[0.0000000139464460] |
| 08928872 | USDT[0.0000000002182102] |
| 08928875 | AVAX[0.1494145200000000],BRZ[55.4206562300000000],CUSDT[1039.1489130900000000],DOGE[805.5813109300000000],GRT[92.2248523300000000],KSHIB[1318.2693519300000000],SHIB[13953038.6636364500000000],SOL[0.1119304800000000],SUSHI[18.4519984000000000],TRX[188.0959973000000000],USD[1.2598723899744403] |
| 08928876 | LTC[0.0006698700000000],USD[31.1529916299386444] |
| 08928877 | NFT [324943181075565268][1],USDT[0.0000000090823202] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08928878 | BTC[0.000035100000000],DOGE[3.000000000000000],SHIB[8.000000000000000],TRX[1.000000000000000],USDT[11.1949069951477623] |
| 08928883 | USD[10.000000000000000] |
| 08928888 | EUR[0.001968020000000],NFT (290892731424126568)[1],NFT (312657149918870426)[1],NFT (349591739596927633)[1],NFT (354854926764010933)[1],NFT (376223706815581367)[1],NFT (393965170098807839)[1],NFT (397919986047481429)[1],NFT (423831259073241189)[1],NFT (464546848715188608)[1],NFT (514501425308508097)[1],NFT (517739669324344541)[1],NFT (526896078862020318)[1],NFT (528254724193387292)[1],NFT (539822104708597240)[1],NFT (545740902431499026)[1],NFT (558746532330828961)[1],NFT (572274824592413669)[1],SOL[3.533098430000000000],USD[0.000000236950303] |
| 08928899 | DOGE[1.000000000000000],GRT[2.000000000000000],USD[0.005340259441398],USDT[1.000000000000000] |
| 08928906 | SOL[0.196690000000000],USD[4981.283459500000000] |
| 08928910 | DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[1.791384030000000],USD[148.2793535360055296] |
| 08928918 | USD[0.000001210642402] |
| 08928922 | BTC[0.016349649431 47001],DOGE[2.000000000000000],SHIB[9.000000000000000],SOL[0.217480780000000],TRX[4.000000000000000],USD[66.7688597948000000] |
| 08928924 | USD[0.003904140994328] |
| 08928925 | USD[30.000000000000000] |
| 08928929 | GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.001870627798102] |
| 08928935 | KSHIB[571.529190980000000],SHIB[394617.981267530000000],USD[0.000000000131398] |
| 08928938 | USD[0.082409149596866] |
| 08928939 | USD[300.000000000000000] |
| 08928943 | USD[49.516800859499 0590] |
| 08928973 | MATIC[2057.000000000000000],NFT (336708304363260000)[1],USD[24.8344538000000000] |
| 08928981 | USD[0.000007857039924] |
| 08928988 | DOGE[277.990000000000000],USD[0.1274188444224000] |
| 08928989 | USD[250.000000000000000] |
| 08928997 | USD[0.000000069485062],USDT[2.0575867800000000] |
| 08929008 | USD[0.000000071616295],USDT[149.1611015500000000] |
| 08929010 | TRX[0.000001000000000],USD[137.4300000000000000] |
| 08929024 | BRZ[1.000000000000000],BTC[0.051591180000000],USD[0.0020707012591 01] |
| 08929036 | BTC[0.003086080000000],DOGE[86.453311350000000],ETH[0.037261450000000],ETHW[0.036796330000000],GRT[4.587081650000000],LTC[0.000000006339278],NFT (570244598018474896)[1],SHIB[9.000000000000000],SOL[0.275295740000000],TRX[3.000000000000000],USD[0.019801588030294],USDT[0.9950949023360360] |
| 08929043 | DOGE[1547.953507660000000],SHIB[8153785.828524820000000],TRX[1.000000000000000],USD[0.0200000003862932] |
| 08929054 | BTC[0.002631910000000],NFT (379085823566628975)[1],SHIB[1.000000000000000],USD[0.0004922820222567] |
| 08929060 | ETH[0.013557220000000],ETHW[0.013557220000000],SOL[0.000000020599620],USD[0.000000488944840] |
| 08929063 | USD[0.3000008138382564] |
| 08929066 | SHIB[1.000000000000000],USD[0.0000000014323259] |
| 08929070 | BTC[0.000064820000000],USD[12.2879714308316912] |
| 08929076 | TRX[0.000001000000000],USD[0.009491705242 2051],USDT[0.000000013200470] |
| 08929080 | BTC[0.061622250000000],ETHW[0.033522000000000],USD[1199.1950314785950852] |
| 08929086 | USD[310.000000000000000] |
| 08929101 | ETH[0.000002930000000],ETHW[0.000002930000000],SHIB[11.000000000000000],USD[0.0001292878932366] |
| 08929108 | USD[150.000000000000000] |
| 08929110 | BTC[0.002412300000000],SHIB[1.000000000000000],USD[0.0000845665172650] |
| 08929111 | BTC[0.000245860000000],ETH[4.787920430000000],ETHW[4.787920430000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[6.3782657672286441] |
| 08929120 | DOGE[0.000000026220452],TRX[0.000070077856862],USD[0.000000009442674 4],USDT[0.000000089251246] |
| 08929121 | USD[341.010000000000000] |
| 08929122 | DOGE[1.000000000000000],USD[0.000000085530039],USDT[103.7382220400000000] |
| 08929124 | DOGE[1.000000000000000],USD[0.000000028446786],USDT[209.4088760600000000] |
| 08929125 | NFT (576338578811487172)[1],USDT[0.0000071114544800] |
| 08929131 | BAT[1.000000000000000],BRZ[15.189329500000000],BTC[0.009735990000000],DOGE[16794.331945890000000],SHIB[1904623287.126587780000000],TRX[36.439949240000000],USD[0.0022932416849046],USDT[1.0213283000000000] |
| 08929133 | DOGE[0.000000010727784],USD[0.0074029642038831] |
| 08929135 | LTC[3.538780440000000],USD[0.000003638099104] |
| 08929159 | ETH[0.000000072160950],LTC[0.000000012585475],NFT (356897654480441581)[1],SOL[0.000000097171216],USD[0.000003510718061] |
| 08929160 | BTC[0.000000073354648],DOGE[0.000000401 6860000],MATIC[0.000000024120000],SHIB[2.000000000000000],USD[0.004698922638569] |
| 08929162 | BTC[0.000138400000000],ETH[0.000944700000000],ETHW[0.000944700000000],SOL[0.078068330000000],USD[1.0004903638329909] |
| 08929164 | ETH[0.000000037161062],TRX[1.000000000000000] |
| 08929169 | ETH[0.004564920000000],ETHW[0.004510160000000],LINK[0.624607210000000],SHIB[3.000000000000000],SUSHI[6.025380380000000],USD[0.000000799635716],USDT[10.4701569100000000] |
| 08929177 | USD[0.032822064853 9295],USDT[0.0031715526906102] |
| 08929179 | ETH[0.000000033618776],SOL[0.000000023860000],USD[6.495698516380 1280] |
| 08929183 | SHIB[1070206.479452050000000],USD[25.0100000000001120] |
| 08929185 | DOGE[6.882073290000000],PAXG[0.399100340000000],USD[104.0789955928355229],USDT[0.0000000082601220] |
| 08929187 | ETH[0.000000100000000],ETHW[0.858159391128236],NFT (389988897972867200)[1],SOL[0.000000007700000],TRX[351.572190000000000],USD[0.0001514932395051],USDT[0.0000000027341469] |
| 08929203 | ETH[0.000000053851682],LTC[0.000000077369702],TRX[0.000000125489518],USD[0.0031677418186079],USDT[0.0000000107326404] |
| 08929204 | SHIB[1.000000000000000],USD[0.0002851729897197] |
| 08929223 | BRZ[1.000000000000000],NFT (524319830933574863)[1],SHIB[12.000000000000000],USD[0.0000675436398978] |
| 08929225 | BTC[0.000000100000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000002546300000],USD[0.0082657517908949] |
| 08929228 | LTC[0.007160650000000],USD[2.1923016443393780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08929230 | USD[100.000000000000000] |
| 08929239 | DOGE[2.000000000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USDT[0.0000000048027838] |
| 08929243 | NFT (299621472631321325)[1],USD[10.000000000000000] |
| 08929249 | TRX[0.000110000000000],USD[0.131304782045518 8],USDT[0.5560010017076853] |
| 08929250 | ETH[0.000000007600000],USD[0.913473400000000] |
| 08929260 | USD[0.000000372533945] |
| 08929274 | USD[1.417592800000000] |
| 08929275 | LTC[3.795140300000000],USD[0.000001181034728 0] |
| 08929287 | USD[11.750000001432325 9] |
| 08929290 | USD[0.000156880824456] |
| 08929299 | AAVE[0.000000000576150],BCH[0.000000004586 836],BTC[0.000000033443267],DOGE[0.000000003 4164352],ETH[0.000000025913374],SHIB[1.000000 000000000],USD[0.002103123961245],YFI[0.00000 0075438823] |
| 08929301 | USD[0.774922943208970 0] |
| 08929306 | ETH[0.000000007310324 6],SOL[0.000000004742 9344],USD[0.690393272073651 0] |
| 08929312 | AAVE[56.032301810000000 0],ALGO[0.0000000050 81212104],BAT[0.005782720000000 0],BRZ[6.1897 88340000000],DOGE[3.000000000000000],LINK[0.0 00467890000000],SHIB[10.000000000000000],SOL[ 0.000110430000000 0],TRX[1.005630750000000 0],USD[0.6303339523396961] |
| 08929316 | LTC[1.497075030000000 0],USD[0.000013078204426] |
| 08929317 | BTC[0.000000002017923 2],NFT (364291552744909154)[1],SOL[0.0000000071688 625] |
| 08929321 | BAT[1.000000000000000],BTC[0.00007850000000 00],DOGE[10.000000000000000],GRT[1.00000000 0000000],SHIB[11.000000000000000],TRX[5.00000 0000000000],USD[0.006804995421800 0],USDT[0. 000000013038546 8] |
| 08929323 | BTC[0.020099680000000 0] |
| 08929329 | USD[0.004700000000000] |
| 08929347 | SOL[1.233612880000000 0] |
| 08929359 | USD[0.400000000000000] |
| 08929360 | ETH[0.000000004550000],NFT (445008213186343617)[1],USD[11.843307000000 0000] |
| 08929370 | LTC[0.752986070000000 0],USD[0.000000007961 9666] |
| 08929372 | ETH[0.032617940000000 0],ETHW[0.03261794000 0000 0],USD[0.000006376630100 6] |
| 08929379 | SHIB[1.000000000000000],USD[0.005405871074 5309],USDT[0.0269217400000000 0] |
| 08929386 | USD[0.010000000000000] |
| 08929387 | SHIB[1.000000000000000],USD[0.000099819307 6405] |
| 08929388 | USD[150.030000000000000] |
| 08929390 | USD[0.000000012501170 0],USD[0.000000073466 240] |
| 08929395 | USD[0.008244500000000 0] |
| 08929403 | GRT[691.140279680000000 0],NFT (400651963282548211)[1],NFT (436154664614345812)[1],TRX[2985.97432122000 00000 0],USD[0.1013601830411326] |
| 08929414 | DOGE[1.000000000000000],SHIB[214354.937058 260000000 0],SOL[0.244429530000000 0],USD[0.0 00001208861349 9] |
| 08929423 | MATIC[0.441078280000000 0],USD[0.000000031 516509] |
| 08929432 | SOL[1.300000000000000],USD[0.6512755945597 824] |
| 08929436 | BTC[0.000000003927287 0],USD[0.00747911081 8726] |
| 08929440 | USD[420.498168060000000 0] |
| 08929443 | USD[50.010000000000000] |
| 08929453 | BAT[1.262853600000000 0],BCH[0.019093400000000 0],BRZ[9.572492440000000 0],CAD[2.642355490000000 0],CUSDT[93.651502360000000 0],DAI[4.166156160000000 0],DOGE[16.803425280000000 0],ETH[0.001377420000000 0],ETHW[0.013637400000000 0],LINK[1.139606290000000 0],LTC[0.046299160000000 0],MATIC[2.049761950000000 0],NFT (575500073844630911)[1],SOL[0.056203360000000 0],TRX[31.321401700000000 0],USD[99.846297667059262 0],USDT[2.093132730000000 0] |
| 08929458 | USD[0.000000005188067] |
| 08929461 | AAVE[0.000566500000000 0],BRZ[1.000000000000000],BTC[0.000084320000000 0],DOGE[2.000000000000000],SHIB[2.000000000000000],SOL[0.007501570000000 0],TRX[2.000000000000000],USD[1.109567052096165] |
| 08929463 | NFT (305813373795276653)[1],SOL[0.100000000000000] |
| 08929486 | LTC[1.579108950000000 0],USD[0.000005889628075] |
| 08929488 | DOGE[1.000000000000000],USD[0.0107867326956695] |
| 08929495 | BTC[0.036700000000000 0],USD[493.919466400000000 0] |
| 08929519 | TRX[1.000000000000000],USD[109.504169780000000 0],USDT[890.000000009258467] |
| 08929522 | DOGE[65.933627350000000 0],SHIB[127584.796140480000000 0],USD[9.8852645291550446] |
| 08929540 | USD[2.000000000000000] |
| 08929554 | BTC[0.000000009720000 0],USD[0.0028565398442844] |
| 08929565 | ETH[0.001000000000000 0],ETHW[0.0010000000000000 0],USD[1.927072510000000 0] |
| 08929569 | USD[0.000000019799728] |
| 08929572 | BRZ[1.000000000000000],BTC[0.000000680000000 0],ETH[0.000049200000000 0],ETHW[0.538778920000000 0],SHIB[3.000000000000000],TRX[2.000000000000000],USD[17089.0623830776455414] |
| 08929574 | USD[0.000000009629361 3],USDT[1.000000000000000] |
| 08929584 | BRZ[1.000000000000000],SOL[0.003748500000000 0],USD[0.0069739905952770] |
| 08929586 | BTC[0.000021440000000 0],ETH[0.000573510000000 0],ETHW[0.000573510000000 0],USD[2.001979552689929] |
| 08929588 | DOGE[96.435187870000000 0],USD[3001.0129324295296046] |
| 08929590 | SHIB[1.000000000000000],USD[14.901972774550401 2] |
| 08929594 | DOGE[1.000000000000000],ETH[1.045785200000000 0],ETHW[1.045345900000000 0],TRX[1.000000000000000],USD[0.0000619987466968] |
| 08929598 | ETH[0.140845630000000 0],ETHW[0.132387520000000 0],LINK[12.392887890000000 0],MATIC[130.238264580000000 0],SUSHI[2.934040750000000 0],USD[0.0108365265800213],USDT[9.9490449600000000 0] |
| 08929599 | SHIB[1.000000000000000],USD[0.0069505333279645] |
| 08929603 | USD[20.000000000000000] |
| 08929609 | DOGE[2.000000000000000],USD[0.0034156523960016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08929610 | USD[209.495176680000000] |
| 08929612 | BAT[40.985000000000000000],BRZ[250.000000000000000],CUSDT[250.000000000000000],DOGE[250.992000000000000],GRT[40.975000000000000],KSHIB[250.000000000000000],MATIC[21.736338230000000],NFT [53157300408785344 7][1],SHIB[50000.000000000000],TRX[250.749000000000000],USD[0.000000163158580] |
| 08929654 | USD[210.580845310000000] |
| 08929668 | DOGE[64.506025400000000],USD[0.469054692520924 0] |
| 08929669 | BAT[0.822573006321440 0],ETH[0.000000009725211 5],ETHW[0.000000009725211 5],SHIB[1.000000000000000],USD[5.157719879400478 1] |
| 08929680 | USD[0.000000026098517],USDT[0.923511008608802 9] |
| 08929691 | DOGE[1.467376930000000],ETH[0.003455520000000],ETHW[0.003414480000000],SHIB[2.000000000000000],USD[0.000020897256157 6] |
| 08929692 | NFT [421659574431415703][1],USD[3.034450000000000] |
| 08929702 | BTC[0.000000041860000],LTC[0.000000012117822],USDT[24.159742370249475 0] |
| 08929710 | BRZ[1.000000000000000],DOGE[0.000000006958836],SHIB[1887724.85235258000000 00],SUSHI[0.001818260000000],TRX[2.000000000000000],USD[793.047659051992871 9] |
| 08929714 | BAT[1.000000000000000],USD[0.000000008227667 0],USDT[0.000000009495862 9] |
| 08929728 | BTC[0.000241020000000],USD[0.000084639561887 8] |
| 08929729 | SHIB[707.022615530000000],USD[0.000000082449575] |
| 08929733 | BTC[0.000019110000000],SHIB[1.000000000000000],SOL[0.005643244545150 8],USD[0.000000003310320] |
| 08929748 | DOGE[1.000000000000000],USD[0.000000098136298],USDT[19.892122820000000 0] |
| 08929749 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.544181538647264 0] |
| 08929752 | NFT [385734773578747042][1],NFT [553220104448144604][1],USD[104.641984816605856 0] |
| 08929753 | AVAX[0.970432390000000],SHIB[2.000000000000000],SUSH[6.109447080000000],USD[0.000001895674846] |
| 08929754 | SOL[11.350000000000000],USD[1001.022259000000000] |
| 08929768 | BTC[0.214169780000000],ETH[0.015234570000000],ETHW[1.529783060000000],MATIC[79.920000000000000],SOL[0.072474960000000],USD[4013.365276371833375 9] |
| 08929781 | ETH[0.007321950000000],ETHW[0.007226190000000],SHIB[1.000000000000000],USD[0.000241583346103] |
| 08929786 | BTC[0.000243160000000],USD[0.001010846813564] |
| 08929794 | AVAX[3.018743138758701 0],BTC[0.000000002320380 4],DOGE[80.680402473445825 0],ETH[0.033927368929991 3],ETHW[0.000000000969884 53],MATIC[88.918552846341202 6],NEAR[0.000000036874122],NFT [415348238669924986][1],SHIB[65.798181460000000],SOL[0.000000027123942],USD[0.000000087023583],USDT[0.000000000649525 69] |
| 08929801 | ETH[0.000000000000000],ETHW[0.000000000000000],TRX[0.000168000000000],USD[0.734390390000000],USDT[0.000000015149916] |
| 08929810 | DOGE[0.000061698000000],MATIC[8667.075250000000000],USD[0.512733657050000 0] |
| 08929815 | SOL[0.000000004705094 4],USD[0.000000004167151 9],USDT[0.000000098554077 5] |
| 08929822 | BTC[0.008881400000000],DOGE[1.000000000000000],ETH[0.023948850000000],MATIC[11.000000000000000],SHIB[815350.72182254000000 00],SOL[1.300000000000000],TRX[2.000000000000000],USD[0.000433015450633] |
| 08929827 | SHIB[5.834402707613802 1],USD[0.000019932137118 4],USDT[0.000000133843208] |
| 08929828 | ALGO[0.000000052689483],BAT[0.000000079666579],BTC[0.000000007883310],DOGE[74.737901902380349 0],ETH[0.000000060572482],ETHW[0.000000060573110],EUR[0.000000119620270],GRT[0.000000045950491],KSHIB[0.000000078906572],LINK[0.000000050505440],MATIC[0.000000041768084],SHIB[0.000000077557023],SOL[0.000000058491778],SUSHI[0.000000079203329],TRX[0.000000049594778],UNI[0.000000086616559],USD[0.000000068068570] |
| 08929829 | BRZ[2.000000000000000],DOGE[0.000000000000000],ETHW[1.058216940000000],NFT [293940627489341528][1],NFT [302008073405951755][1],NFT [435256005123859008][1],NFT [445862392088707125][1],NFT [458492768679779359][1],NFT [507567803232555679][1],NFT [527555929008806571][1],NFT [529043441427331441][1],SHIB[0.000000060000000],SOL[0.000102700000000],TRX[3.000000000000000],USD[0.046072272713898 0] |
| 08929847 | SOL[0.110851490000000],USD[0.000001154728320 2] |
| 08929849 | BTC[0.000002080000000] |
| 08929858 | ALGO[0.001286630000000],SHIB[1.000000000000000],USD[42.404493449105662 4] |
| 08929869 | ETH[0.000000016254712],ETHW[1.059085910000000],SHIB[881541.37086929000000 00],USD[0.000122948577834] |
| 08929871 | BRZ[1.000000000000000],SHIB[2.000000000000000],SOL[0.000000004771200],USD[0.049148618980116 2] |
| 08929875 | MATIC[0.000000024383300] |
| 08929886 | USD[1.578726000000000] |
| 08929887 | BAT[1.000000000000000],SHIB[3.000000000000000],TRX[0.000040000000000],USD[0.004575682988461 4],USDT[0.000012751758521 7] |
| 08929891 | AVAX[0.000000004528920],BTC[0.000000066404197],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.000000057407000],USDT[0.000000536489556 0] |
| 08929892 | CAD[13.077448560000000],GBP[3.946436520000000],SHIB[51229.34664350000000 00],USD[3.840634569857228 7] |
| 08929899 | BRZ[1.000000000000000],DOGE[5.000000000000000],SHIB[535793.08684048000000 00],TRX[3.000000000000000],USD[0.050851418065691 4],USDT[0.022817083975250 8] |
| 08929901 | ETH[0.000000027185121],SHIB[1.000000000000000] |
| 08929917 | DOGE[1921.286522050000000],SHIB[1.000000000000000],USD[0.000000008879480] |
| 08929924 | USD[52.553364740000000] |
| 08929927 | USD[0.007336810661 6172] |
| 08929953 | TRX[2.000128000000000],USD[185.786618145435 0390],USDT[0.000000175363118] |
| 08929955 | USDT[0.000000006116112] |
| 08929958 | BTC[0.000519580000000],USD[0.333999981972455 5],USDT[0.000000149429365] |
| 08929959 | BRZ[4.000000000000000],DOGE[6.000000000000000],GRT[1.000000000000000],MATIC[0.446534380000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000000131966391],USDT[1.000639490000000] |
| 08929971 | USD[0.001629012420 11179] |
| 08929972 | ETH[0.002268000000000],ETHW[1.730268000000000],USD[4.880800000000000] |
| 08929975 | ETH[0.006950150000000],ETHW[0.006950150000000],USD[0.000011510181695] |
| 08929978 | ETHW[1.001357910000000],USD[0.000975085281668] |
| 08929979 | ETH[0.000019100000000],SHIB[1.000000000000000],USD[3.190073934905 9720] |
| 08929986 | USD[23.056741930000000] |
| 08929992 | BTC[0.000000000000000],DOGE[1.000000000000000],ETH[0.000000009300000],TRX[0.000000097833336],USD[0.000000067016691] |
| 08929997 | BAT[1.000000000000000],BRZ[1.000000000000000],USD[0.000000087953161] |
| 08930000 | BRZ[12.900457460000000],SOL[0.000005200000000],USD[0.000000980198815],USDT[0.000000165145297] |
| 08930012 | USD[0.000000006881 0339],USDT[0.000000046174330] |
| 08930017 | BTC[0.002607290000000],DOGE[1.000000000000000],MATIC[34.217536250000000],SHIB[2.000000000000000],SOL[0.426095170000000],USD[0.096289053953449 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08930025 | SHIB[1.000000000000000000],TRX[405.315337760000000000],USD[50.0000000002882288] |
| 08930026 | USD[0.3443283642913137] |
| 08930038 | DOGE[835.519320390000000000],SHIB[2.000000000000000000],USD[0.000000012118917] |
| 08930039 | DOGE[151.206630050000000000],USD[51.380018302973157] |
| 08930044 | ETH[0.046479210000000000],ETHW[0.046479213282516] |
| 08930045 | DOGE[2.704155400000000000],ETH[0.000243160000000000],USD[0.000026369111703] |
| 08930056 | USD[2.003422833275456500],USDT[0.000000018123486 1] |
| 08930057 | DOGE[2.000000000000000000],USD[48.487039257899804 9] |
| 08930058 | ETH[0.000000100000000],ETHW[0.000000050323900],MATIC[0.000075000000000],NFT (528794783692873716)[1],NFT (537351074378235993)[1],SHIB[1.000000050000000000],SOL[1.099913870000000000],USD[0.000236853360169 3],USDT[0.000000004577737] |
| 08930060 | BTC[0.000000025126935],ETH[0.000000008695000],SHIB[1.000000000000000000],USD[0.000191125962913 8] |
| 08930074 | TRX[61.553464040000000000],USD[0.000000027025710],USDT[0.000000009319794 0] |
| 08930075 | USD[20.000000000000000000] |
| 08930081 | USD[0.070838066310412 0] |
| 08930103 | DOGE[1.000000000000000000],SHIB[132.625208100000000000],TRX[0.000004740000000],USD[160.822042583443482 8] |
| 08930106 | BRZ[1.000000000000000000],GRT[1.000000000000000000],USD[0.156086182717947 6] |
| 08930108 | DOGE[1.000000000000000000],SOL[6.424781960000000000],USD[0.405615468604645 6] |
| 08930110 | SHIB[21313613.247305350000000000] |
| 08930112 | ETH[0.009450870000000000],ETHW[0.002349010000000000],LINK[0.863515320000000000],SHIB[2.000000000000000000],USD[0.567409820789936 9] |
| 08930126 | BTC[0.000243420000000000],USD[0.000098590404750 58] |
| 08930129 | USD[0.030316350000000000] |
| 08930132 | AVAX[0.224096140000000000],BRZ[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.009096830000000000],TRX[1.000000000000000000],USD[23.2450056588707944] |
| 08930135 | BTC[0.000000092309048],DOGE[0.000000029776397],ETHW[0.000000015076100],GRT[325.846582170000000000],USD[0.000000758486757] |
| 08930139 | BTC[0.000000094373472],TRX[1.000000000000000000],USD[0.000162488694993 2] |
| 08930146 | AVAX[0.000008390000000000],SHIB[4.000000000000000000],USD[1.150405023241377 0] |
| 08930152 | BTC[0.000243580000000000] |
| 08930181 | NFT (533906432192794425)[1],USD[1000.000000000000000000] |
| 08930184 | BTC[0.023548330000000000],DOGE[1.000000000000000000],USD[0.004446626273974 1] |
| 08930187 | USD[0.000425028561112] |
| 08930195 | BRZ[4.000000000000000000],DOGE[0.012671830000000000],ETH[0.003652900000000],ETHW[0.003652900000000],GRT[1.000000000000000000],NFT (486167169383616271)[1],SHIB[0.000000169088254],TRX[10.000000000000000000],USD[0.000000057396870] |
| 08930199 | SHIB[1.000000000000000000],USD[0.007421522555012 2],USDT[0.000000027500062] |
| 08930202 | SOL[0.002000000000000] |
| 08930211 | USD[198.069327090000000000],USDT[0.000000050978323] |
| 08930214 | SOL[0.020590000000000000],USD[0.399306950000000] |
| 08930215 | AAVE[1.050000000000000000],ALGO[210.000000000000000000],AVAX[5.000000000000000000],BAT[256.000000000000000000],BTC[0.008475274742500],GRT[1029.000000000000000000],LINK[10.000000000000000000],MATIC[61.000000000000000000],MKR[0.087000000000000000],NEAR[30.100000000000000000],SOL[3.900000000000000000],SUSHI[53.000000000000000000],UNI[11.550000000000000000],USD[1.482116773000000000],USDT[0.008514000000000000],YF I[0.010400000000000000] |
| 08930217 | USD[5000.000000000000000000] |
| 08930233 | SHIB[1.000000000000000000],USD[0.000000007029250] |
| 08930238 | BTC[0.000030590000000000] |
| 08930239 | USD[250.000000000000000000] |
| 08930241 | BTC[0.000000071667355],USD[0.000000070044177] |
| 08930244 | DOGE[3.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000019897676],USD[0.000234611820943],USDT[0.000000012616137] |
| 08930255 | USD[100.705923600000000000] |
| 08930262 | SOL[0.022747330000000000],USD[2.384231804274446 8],USDT[0.000000080000000] |
| 08930271 | USD[100.000000000000000000] |
| 08930273 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[6.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[6.000000000000000000],USD[0.041114971227136],USDT[2.0830422551206601] |
| 08930288 | AVAX[0.000000066535500],BTC[0.000000011322500],DOGE[0.000000022918487],ETH[0.000000079320000],ETHW[0.000000079320000],LINK[0.000000068620500],SOL[0.000000064815969],USD[0.529170536167988 3] |
| 08930298 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000043853117] |
| 08930299 | SHIB[99900.000000000000000000],USD[0.715000000000000000] |
| 08930300 | AVAX[0.088522580000000000],ETH[0.005564600000000000],ETHW[0.005564638134666],LTC[0.059940000000000000],SOL[0.006611570000000000],TRX[529.470000000000000000],USD[6752.010290030000000000],USDT[0.000000020851814] |
| 08930302 | DOGE[0.000000034000000],LINK[0.000000071000000],NFT (414251068091941486)[1],USD[0.001100428557100 8] |
| 08930312 | BTC[0.013014930000000000],GRT[0.000000071089375],LTC[0.000000055400000],USD[161.105000000000000000] |
| 08930320 | USD[0.292945000000000000] |
| 08930333 | BRZ[153.989985930000000000],CUSDT[226.994349650000000000],DOGE[242.918997960000000000],SHIB[953878.291641250000000000],USD[0.000000107113847],USDT[2.9835228900000000] |
| 08930334 | ETH[0.000349780000000000],ETHW[0.000349781211 8520] |
| 08930341 | DOGE[1.000000000000000000],SOL[4.453479340000000000],USD[0.000000864590264 4] |
| 08930342 | USD[0.000000078990241],USDT[0.000233065883457 1] |
| 08930345 | DOGE[0.009149700000000000],NFT (424108704769918118)[1],NFT (467431041138893236)[1],NFT (564235049104239994)[1],SHIB[1.000000000000000000],SOL[0.000000084359672],TRX[5.000000000000000000],USD[2.4441343604378631] |
| 08930346 | DOGE[321.348650890000000000],ETH[0.012902260000000000],ETHW[0.012738100000000],USD[0.000000108121812] |
| 08930350 | ALGO[63.748946080000000000],AVAX[0.116150090000000000],BRZ[1.000000000000000000],BTC[0.010041380000000000],DOGE[823.708072970000000000],ETH[0.037669050000000000],KSHIB[5151.867709400000000000],NFT (399516349085812612)[1],SHIB[3697311.731842920000000000],TRX[150.453490140000000000],USD[22.2006629887060269 1],USDT[505.481996900000000000] |
| 08930375 | SHIB[12096774.193548380000000000],TRX[1.000000000000000000],USD[0.000000000001760] |
| 08930383 | BRZ[1.000000000000000000],DOGE[7.000000000000000000],ETH[0.251192320000000000],ETHW[0.213280440000000000],SHIB[30.000000000000000000],SOL[0.003800700000000000],TRX[2.000000000000000000],USD[0.012979154630646] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08930386 | USD[0.9340407325525094],USDT[0.000000074310043] |
| 08930388 | BTC[0.0000025600000000],USD[0.8978640288489178] |
| 08930394 | BTC[0.0241782200000000],USD[88.4508796800000000] |
| 08930396 | TRX[0.0112170000000000],USD[36.5791594699064421],USDT[0.0000000027120702] |
| 08930399 | ETHW[0.7310000000000000],USD[4.2088920000000000] |
| 08930412 | BTC[0.0000000054832367],ETHW[0.0000001000000000],USD[0.0042344419804310] |
| 08930413 | USD[0.0880243104000000],USDT[0.0037050000000000] |
| 08930416 | BTC[0.0001217600000000],USD[11.7229071116925589] |
| 08930431 | USD[1.2640000000000000] |
| 08930451 | BTC[0.0000000093550000],USDT[0.0000000056100000] |
| 08930468 | BTC[0.0000000074033600],TRX[0.0000003402935296] |
| 08930486 | USDT[0.0000693937678761] |
| 08930504 | NEAR[0.4800813648605409] |
| 08930506 | BTC[2.7005707539657321],LTC[0.0000000034978432],SHIB[9.0000000000000000],USD[2117.4974590061074532] |
| 08930508 | NFT (33054573776805800-2)[1],SOL[0.0130000000000000] |
| 08930512 | USD[1.0357986000000000] |
| 08930516 | BTC[0.0002169700000000] |
| 08930522 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000056273516] |
| 08930531 | AAVE[0.0000000086011431],BTC[0.0000000062233012],USD[0.0029316334339557],USDT[0.0000000084074854] |
| 08930534 | SOL[0.0030097793124275],USD[0.0000000085975795] |
| 08930545 | SOL[0.1320000000000000] |
| 08930550 | BTC[0.0004443900000000],USD[0.0007889812872886] |
| 08930555 | BRZ[1.0000000000000000],BTC[0.0031314971189072],DOGE[416.4165261158970646],ETH[0.0141393175640055],ETHW[0.0139614775640055],GBP[0.0000000032806828],LINK[1.9426476767306904],NFT (29352723364606286-0)[1],NFT (37227167758268901-8)[1],NFT (43454021094589430-9)[1],NFT (48456631238983748-3)[1],NFT (66506379687109575-9)[1],PAXG[0.0026947600000000],SHIB[41558360.0883473717000000],SOL[5.2615467847151862],TRX[196.7698133500000000],USD[0.0000199276308205],USDT[2.7535018009844694] |
| 08930559 | SOL[0.0097213200000000] |
| 08930569 | SOL[0.0098900000000000],USDT[9.8735492000000000] |
| 08930591 | DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0089598406035312],USDT[0.0000000016509104] |
| 08930596 | USD[0.0000000004781664] |
| 08930603 | USD[200.0100000000000000] |
| 08930639 | BTC[0.0004753000000000],USD[0.0044476269725760] |
| 08930662 | ETH[0.0000005000000000],ETHW[0.0000005000000000],LINK[0.0000000053250510],TRX[1.0000000000000000],USD[25.3966505455403761],USDT[0.0012393509590040] |
| 08930685 | ETH[0.0007198700000000],ETHW[0.0007156600000000],USD[0.0000061020107332] |
| 08930702 | SOL[2.5073473100000000],USD[3.2956039792896073] |
| 08930704 | BCH[0.0000000152073217],ETH[0.0010696200000000],ETHW[0.0010559400000000],LINK[0.0000000044060000],MXN[0.0000000006055458],SHIB[1.0000000000000000],SUSHI[0.5599191700000000],USD[0.0000048989038104] |
| 08930707 | NFT (35866981052046802-4)[1],SOL[0.0079468800000000],USD[0.0000001597514670] |
| 08930709 | BTC[0.0003954900000000],DOGE[1.0000000000000000],ETH[0.0605702600000000],ETHW[0.0598178600000000],NFT (35172761552115293-9)[1],SHIB[6.0000000000000000],USD[4.1447452373229501] |
| 08930715 | GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000003547340],USDT[1.0000000000000000] |
| 08930718 | BTC[0.0000000077000000],SHIB[19918060.6909416600000000],SOL[1.1164623700000000],USD[0.0000000023035185] |
| 08930730 | ETH[0.1400000000000000],ETHW[0.1400000000000000] |
| 08930740 | BTC[0.0000594150000000],NFT (38383447381262325-9)[1],NFT (44042347576130233-0)[1],NFT (51557420468871595-4)[1],SOL[0.9939900000000000] |
| 08930754 | ETH[0.0036033900000000],ETHW[0.0035623500000000],TRX[1.0000000000000000],USD[0.0000567331858769] |
| 08930764 | SHIB[1.0000000000000000],TRX[0.0000990000000000],USD[15.0000000076572517],USDT[35.8606805300000000] |
| 08930777 | BRZ[1.0000000000000000],BTC[0.0050794700000000],USD[0.0000165851207280] |
| 08930778 | ETH[0.0167316900000000],ETHW[0.0167316900000000],USD[0.0002127170098576] |
| 08930779 | USD[1.0000000000000000] |
| 08930788 | LINK[5.9836979700000000],SHIB[1.0000000000000000],SOL[3.8189287800000000],USD[0.0000005028734584],USDT[1.0501290400000000] |
| 08930790 | AVAX[0.8213960200000000],BTC[0.0080000000000000],ETH[0.0036294900000000],ETHW[0.0035884500000000],LINK[0.6961437300000000],SHIB[89100.0000000000000000],SOL[0.3590179200000000],SUSHI[16.0000000000000000],TRX[170.8024660900000000],UNI[4.8000000000000000],USD[55.7263710137175069],USDT[0.0000000784031177] |
| 08930794 | LINK[0.0000000051555852],USD[0.0000058344817338] |
| 08930796 | LTC[0.0000000339765210],NFT (29659700654761174-5)[1],SOL[0.0000000041501431],USD[0.6000001160540156] |
| 08930801 | AVAX[20.3000000000000000],USD[2.4484131000000000] |
| 08930807 | BTC[0.0000000000184778],ETH[0.0000000073960320],MATIC[42.2803817100000000],SHIB[6.0000000000000000],SOL[0.0000271093623872],TRX[1.0000000000000000],USD[16.3900000778383845] |
| 08930825 | NFT (44284292389225442-5)[1],SOL[0.4234862800000000],USD[4.9500000823457548] |
| 08930834 | DOGE[1.0000000000000000],TRX[0.1181591400000000],USD[0.0061681104170064] |
| 08930840 | USD[0.6581240822843275],USDT[0.0002731800956523] |
| 08930844 | SOL[0.4108918300000000] |
| 08930845 | BCH[0.0000000041244788],BRZ[0.0000000042220799],DOGE[3.0000000000000000],GRT[0.0000000077434171],KSHIB[0.0000000044000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[169.2927326801783179] |
| 08930847 | BRZ[1.0000000000000000],SHIB[18546123.5423412700000000],USD[30.7680190900000604] |
| 08930856 | AAVE[0.1901553800000000],BTC[0.0000001000000000],DOGE[326.1293217700000000],ETH[0.0066116100000000],ETHW[0.0065295300000000],LINK[4.7453169400000000],LTC[0.3794126900000000],MATIC[21.5279501900000000],NEAR[3.2549384400000000],NFT (38333366822704006-4)[1],NFT (45053550362441343-8)[1],PAXG[0.0053891600000000],SHIB[18.0000000000000000],SOL[0.1988395300000000],TRX[3.0000000000000000],USD[23.7233394403957898] |
| 08930859 | USD[5.0000000000000000] |
| 08930865 | NFT (30702024926337382-9)[1],USD[0.0085148892546875] |
| 08930868 | ETH[0.0580000000000000],ETHW[0.0580000000000000],USD[2.6692216000000000] |

Schedule 3 - 1.1 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08930876 | USDT[0.000000000840000000] |
| 08930883 | BTC[0.000000047850000],ETH[0.000000100000000],USD[0.000000078220160],USDT[0.000000053057319] |
| 08930887 | ETH[0.000000100000000],ETHW[0.000000093042430] |
| 08930893 | NFT[30092214406301 4633][1],NFT[42998080310771 8503][1],NFT[45081173696975043 8][1],NFT[56182879086497421 0][1],USD[0.000000947697244 4] |
| 08930904 | USD[0.000000018193317 6] |
| 08930910 | SOL[0.000000010000000 0] |
| 08930918 | SHIB[1.000000000000000000],USDT[0.000035619229273 6] |
| 08930923 | NFT[34641913175251055 8][1],NFT[41620457988775808 7][1],NFT[52034487587636982 8][1],NFT[53225046953000471 3][1],NFT[54226214114889930 9][1],SOL[0.000000007113356 7],USD[0.000001005110256 0] |
| 08930925 | DOGE[877.4539924000000000],SHIB[1.000000000000000],USD[0.000000008474000] |
| 08930929 | SHIB[1.000000000000000],USD[0.000000006506457],USDT[16.385196510000000 0] |
| 08930933 | SOL[0.0020000000000000],USD[0.000001049753964 6] |
| 08930944 | KSHIB[0.000000003509095],SHIB[0.000000087692871],USD[0.000000150896638],USDT[0.000000059690155] |
| 08930949 | NFT[34281816058369953 7][1],NFT[50937781504049743 6][1],SHIB[1.000000000000000],SOL[1.7862055 100000000],USD[20.0000000102581712] |
| 08930953 | BTC[0.000000010000000000],SHIB2.000000000000000000],TRX[2.000000000000000000],USD[0.000114324234933 9],USDT[0.000000000000000216] |
| 08930965 | CHF[0.3003079571100552],DOGE[159.8516514640000000],NFT[32757475697632274 8][1],NFT[33583739967366753 7][1],NFT[33841043536555680 9][1],NFT[34355803635274172 2][1],NFT[34520691951444960 8][1],NFT[34738368626204417][1],NFT[35459380799089194 0][1],NFT[38224525180621484 3][1],NFT[39471031985260819 95][1],NFT[39777016381695430 67][1],NFT[39841189130100153 5][1],NFT[39969806183402743 5][1],NFT[40571060828798928 1][1],NFT[41049302737865437 6][1],NFT[43189320589883267 2][1],NFT[43614183826687824][1],NFT[43692866826015523 2][1],NFT[44341399956067686 6][1],NFT[44786813901029556 3][1],NFT[44884352903703846 0][1],NFT[45101173278568854 5][1],NFT[45200550773862736 0][1],NFT[47550198443475150 9][1],NFT[51304941301587376 0][1],NFT[51796256470638876][1],NFT[52121051528712738 0][1],NFT[52155145069714365 5][1],NFT[52367539799893027 6][1],NFT[52695399685986506][1],NFT[54272125143084584 3][1],NFT[55118647889424220 5][1],NFT[55718654788423558 1][1],NFT[55368542788423558 1][1],NFT[55472172161766801],NFT[55572279957553954 7][1],NFT[55838163237939454 68][1],NFT[57012250928244452 3][1],SHIB4182783131570630 0000000000],SOL[8.0641954300000000],TRX[2.000000000000000],USD[13.8097760643674642] |
| 08930972 | NFT[37502001264496713 9][1],NFT[41198385970182992 1][1],NFT[43787877589147 30][1],SOL[0.19940000000000000],USD[0.000000047460434 0],USDT[0.000000004000000 0] |
| 08930983 | DOGE[3700.1109883426000000],ETH[0.000000003698416],USD[0.000015434495442 2],USDT[0.000000066818989] |
| 08930984 | USD[2.0000000000000000],USD[0.0001705232713177] |
| 08930986 | ALGO[177.7550693400000000],SHIB[2.000000000000000],USD[0.000000075298217] |
| 08930988 | NFT[31876590251065785 1][1],NFT[41215879707514804 3][1],SOL[0.0020000000000000] |
| 08930995 | DOGE[159.8516514640000000],NFT[2.0005923009908800],DOGE[0.000000000378944 8],ETH[0.000000039261855],EUR[0.000001121852734 6],SHIB[0.000000005162745 1],SOL[0.000000062289964],USD[0.000000107966112] |
| 08931014 | ETH[0.000000020000000],NFT[2967643384966386 92][1],SOL[0.000000008495232 0],TRX[0.000000006400000 0] |
| 08931015 | USD[0.0003129732923486] |
| 08931024 | KSHIB[0.000000003040000 0],PAXG[0.000000003220540],USD[21.7146111472396531] |
| 08931027 | ETH[0.000858563000000 00],ETHW[0.000885631965 0858],SOL[0.000000296507400] |
| 08931037 | SOL[1.000000000000000000] |
| 08931040 | MATIC[0.000000006000000],SHIB[1.000000000000000],SOL[0.000000001804200],TRX[0.006700225490000 00],USD[0.000002233795399],USDT[0.000001298652151] |
| 08931041 | BTC[0.000119500000000],USD[5.2700168550540785] |
| 08931044 | USD[0.0000955798068 08] |
| 08931051 | ETH[0.007945750000000 00],ETHW[0.007849990000 000000],TRX[1.000000000000000000],USD[0.050864196963896] |
| 08931054 | LTC[12.6395913400000000],USD[400.000001219976946 6] |
| 08931065 | USD[21.0559693100000000] |
| 08931070 | NFT[31333755165310102 6][1],NFT[48054718274850557 9][1],USD[0.000000408603627 8] |
| 08931073 | BTC[0.006668010000000],ETH[0.08817316000000 00],USD[0.000082790760094] |
| 08931078 | AVAX[0.000000007804652 0],BTC[0.000000005943280],DOGE[1.000000007260451 5],ETH[0.00000008997230 3],ETHW[0.00000008997 2303],SHIB[101242.4958268261944477],SOL[0.00000003078000 0],USD[732.0899486760417180] |
| 08931083 | NFT[42010792101596166 0][1],SOL[0.213000000000000 00],USD[0.418500000000000 0] |
| 08931084 | USD[0.000000086485096] |
| 08931117 | SOL[10.2275437400000000],TRX[1.000000000000000],USD[0.000000937121587 8] |
| 08931129 | DOGE[1.000000000000000],SHIB[10.0000000000000000],TRX[2.000000000000000],USD[0.7399692489545477] |
| 08931133 | BTC[0.002401340000000],USD[0.0025152558297 54] |
| 08931142 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0075877447429435] |
| 08931143 | AVAX[6.2841894400000000],DOGE[1.000000000000000],MATIC[14.374395620000000],NFT[41232896230881030 1][1],SHIB[1.000000000000000],USD[0.000000317813740] |
| 08931151 | BTC[20.000000000000000] |
| 08931162 | USD[1000.0000000000000] |
| 08931163 | BTC[0.002247410000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0207653922876834] |
| 08931164 | GRT[1.000000000000000],NFT[46555697469217171 5][1],SHIB[178.2490572500000000],USD[0.000000000000942] |
| 08931165 | BTC[0.000490700000000],MATIC[0.863280320000000],USD[0.000000000000063] |
| 08931175 | NFT[37793029524937546][1],NFT[39496523798635587 7][1],NFT[41030152801392048 7][1],USD[1.2655992680000000],USDT[0.0051685000000000] |
| 08931191 | ALGO[2.8321735700000000],AVAX[0.2073557736443426],BTC[0.0001139189123008],DOGE[4.000000000000000],ETH[0.0031789681870494],ETHW[0.00000004039998 19],LINK[0.175583080000000],MATIC[2.0589276096371 60],NEAR[0.566048170000000],NFT[29097517923391970 9][1],NFT[31539529426984396][1],NFT[31975061975570839][1],NFT[32074516785099474][1],NFT[34135741266470597][1],NFT[34151535986268300 7][1],NFT[35964474230355432 2][1],NFT[37128031484116129][1],NFT[40956759018810726 8][1],NFT[42142084352733613][1],NFT[46254778081159986 2][1],NFT[46803689595773020 4][1],NFT[50277146330163910 6][1],SHIB[18318.7410009500000000],SOL[0.1296244260106960],TRX[52.852181260010000],UNI[0.169067840000000],USD[4038.7412428907174312],USDT[0.000000097575278] |
| 08931192 | BTC[0.010989000000000],ETH[0.074925000000000],ETHW[0.074925000000000],SOL[2.037960000000000],USD[7.6787000000000000] |
| 08931199 | USD[0.002900000000000] |
| 08931237 | ETH[0.000000002000000],SOL[0.0000000012215848] |
| 08931239 | NFT[41864002975106568 1][1],USD[0.439763800000000],USDT[0.000000048077600] |
| 08931244 | USD[1000.0000000000000] |
| 08931252 | SHIB[1.000000000000000],USD[0.009769707261 6008] |
| 08931265 | BRZ[2446.0485126900000000],BTC[0.0187008800000000],CUSDT[1133.9930753800000000],DOGE[3088.4845311500000000],LTC[4.6599497800000000],SHIB[7313000.2390305000000000],TRX[6710.6747874300000000],USD[0.0202609245269698] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08931266 | SOL[0.2029500000000000],USD[2.7251283060000000] |
| 08931285 | USDT[0.0000189808776875] |
| 08931286 | BTC[0.0000000065000000],USD[0.9476795000000000] |
| 08931307 | SHIB[2154675.7091770700000000],USD[0.0000000000002053] |
| 08931316 | EUR[300.0000000000000000],NFT[294520153951278996](1] |
| 08931325 | SHIB[1072042.1663807800000000],USD[0.0000000000002104] |
| 08931327 | USD[0.0093746180801731],USDT[0.0000000018747936] |
| 08931334 | NFT[533748303495953444](1],USDT[19.1867700000000000] |
| 08931339 | BTC[0.0048543700000000] |
| 08931346 | BAT[119.9435315400000000],TRX[1.0000000000000000],USD[0.0000000040826836] |
| 08931347 | BRZ[1.0000000000000000],BTC[0.0013508200000000],ETH[0.0376728800000000],LINK[1.0396127200000000],MATIC[1.0026675000000000],NFT[382923748814662030](1],SHIB[5.0000000000000000],UNI[1.0394776900000000],USD[0.0000217939442259] |
| 08931355 | BAT[9.9618980500000000],BRZ[40.0214955500000000],DAI[10.4727367400000000],DOGE[87.5421759200000000],KSHIB[103.4889934200000000],LINK[1.3847501900000000],MATIC[10.2651742900000000],SHIB[4.0000000000000000],SUSHI[5.0309072800000000],TRX[160.2101235100000000],USD[0.0253180896007329] |
| 08931372 | BTC[0.0000760000000000],USD[0.1696447000000000] |
| 08931381 | USD[1.1800562469000000] |
| 08931391 | NFT[296617168194233564](1],NFT[470078878715637037](1],PAXG[0.0006000000000000],USD[0.0139247200000000] |
| 08931399 | SHIB[43395.2559500600000000],TRX[1.0000000000000000],USD[0.0034964200000555554] |
| 08931401 | USD[0.0000010320546167] |
| 08931410 | USD[272.4623504840378689] |
| 08931422 | DOGE[0.3390000000000000],SHIB[95600.0000000000000000],USD[2.9372987500000000] |
| 08931456 | SHIB[1.0000000000000000],USD[0.0000016718801359] |
| 08931457 | USD[15.0000000000000000] |
| 08931460 | NFT[404612192283931862](1],NFT[433711141765127725](1],SOL[0.0900000000000000] |
| 08931467 | USD[50.0000000000000000] |
| 08931470 | BTC[0.0000000046627000],USD[0.0000181548928768] |
| 08931471 | TRX[0.0000100000000000],USD[0.0040096652534300] |
| 08931478 | BTC[0.0052040900000000],TRX[1.0000000000000000],USD[0.0001921561843588] |
| 08931490 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0002554188184023] |
| 08931504 | USD[1.0000000000000000] |
| 08931527 | AVAX[7.9920000000000000],BTC[0.0599400000000000],ETH[0.4215780000000000],ETHW[0.4215780000000000],LINK[14.9850000000000000],SHIB[1998000.0000000000000000],SOL[4.9950000000000000],USD[1500.1000000000000000] |
| 08931531 | AAVE[0.0048085400000000],BTC[0.0000181400000000],USD[0.7236690629126831],YF[0.0000362000000000] |
| 08931534 | USD[31.0639560028457720] |
| 08931536 | DOGE[0.3780000000000000],ETHW[0.5000000000000000],SOL[0.0000013600000000],TRX[0.0000090000000000],USDT[0.1261498231213292] |
| 08931538 | USD[4.9274704000000000] |
| 08931542 | DOGE[0.0030953000000000],GBP[0.0000051327611329],NFT[308435050216195003](1],NFT[552503609159252722](1],SHIB[2.0000000000000000],USD[2.1676896483393371] |
| 08931549 | USD[0.0000009640350406] |
| 08931554 | BTC[0.0000000064765725],ETH[0.0000006200000000],ETHW[0.0000006200000000],SHIB[4.0000000000000000],USD[0.0001398508727952],USDT[162.5731210531216964] |
| 08931581 | DOGE[310.6048092400000000],GRT[175.4098191700000000],NFT[405665056272777552](1],TRX[1.0000000000000000],USD[0.0260801792058712] |
| 08931586 | DOGE[3.0501812000000000],SHIB[6.7026492600000000],TRX[2.0000000000000000],USD[0.0001482999158963] |
| 08931593 | AVAX[3.9960000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[25.3060000000000000] |
| 08931595 | USD[0.7569258080836331] |
| 08931597 | AVAX[0.0000004900000000],SHIB[8.8126558400000000],SOL[0.0000004300000000],USD[0.0000389782967454] |
| 08931599 | NFT[383825998212991604](1],NFT[517516477535111642](1],NFT[544261242397316666](1],USD[10.0000000000000000] |
| 08931600 | SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[43.2210377684481666],USDT[0.0000000147879784] |
| 08931603 | BTC[0.0000423700000000],DOGE[16.8198785200000000],SHIB[50465.7712836800000000],USD[0.8659555696627616] |
| 08931613 | SHIB[8.0000000000000000],USD[16.5855238473769252] |
| 08931614 | AVAX[5.5129243900000000],BRZ[2.0000000000000000],DOGE[0.0033163700000000],ETHW[0.8676866100000000],MATIC[0.0004414900000000],SHIB[0.0000000900000000],TRX[2649.1035283600000000],USD[18.1878241368813363],YF[0.0000000427058506] |
| 08931618 | SHIB[1.0000000000000000],USD[0.0086811797237086] |
| 08931620 | AAVE[0.0000001450859],AUD[0.0000000231808598],AVAX[0.0000000083947404],BRZ[0.0000000056201520],BTC[0.0000043864533656],CAD[0.0000000065365454],CUSDT[0.0000000046581434],DAI[0.0000000040735447],DOGE[0.0000000028781795],ETH[0.0000000098676425],ETHW[0.0000000098676425],EUR[0.0000000022086441],GBP[0.0000000033694237],KSHIB[0.0000000005369295],LINK[0.0000000460770648],LTC[0.0000000012217344],MKR[0.0000000008089282],NEAR[0.0000000033657623],PAXG[0.0000000010144064],SHIB[0.0000000631670],SOL[0.0000000022352898],SUSHI[0.0000000072274039],TRX[0.0000000487854],USD[0.0000156590527880],YFI[0.0000000092134408] |
| 08931621 | USD[3.0151144187477314] |
| 08931626 | SOL[0.0865765500000000] |
| 08931635 | DOGE[1.0000000000000000],ETHW[0.0348338800000000],SHIB[1.0000000000000000],USD[41.2862578915001345] |
| 08931639 | BCH[0.4164463100000000],BTC[0.0024972300000000],ETH[0.0350462000000000],ETHW[0.0350464400000000],NFT[503026497776731183](1],SHIB[6.0000000000000000],USD[0.0005479734948900] |
| 08931648 | SHIB[2592818.7527685400000000],TRX[873.4101339400000000],USD[19.1457617112251725] |
| 08931649 | USD[0.3219266000000000] |
| 08931661 | BRZ[10.2521577200000000],TRX[32.8106485400000000],USD[1.0535098518402962] |
| 08931669 | DOGE[0.0000042567762],DOGE[0.0000000144429782],SHIB[0.0000000208303884],SOL[0.0000000087753340],SUSHI[0.0000000061604059],USD[0.0000000171385551],USDT[0.0000920668968675] |
| 08931682 | USD[5.8498500000000000] |
| 08931702 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0201165700000000],DOGE[1.0000000000000000],ETH[0.3202203100000000],GRT[1.0000000000000000],NFT[483792129864232371](1],SHIB[9.0000000000000000],TRX[7.0017760000000000],USD[0.0011873960694662],USDT[141.2218338043140784] |
| 08931708 | ETH[0.0000000069629658],USD[1.6745520000000000] |
| 08931721 | TRX[0.0000020000000000],USD[47.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08931727 | DOGE[1.000000000000000000],ETH[0.0249601000000000],ETHW[0.0246454600000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000072405546698] |
| 08931736 | DOGE[2.000000000000000000],SHIB[3.000000000000000],SOL[0.0000000055527736],USD[0.0046951179308278] |
| 08931738 | SHIB[4350000.0000000000000000],USD[2.9125400000000000] |
| 08931755 | SOL[2.8365000000000000] |
| 08931765 | TRX[1.000000000000000000],USD[0.0000007017841182] |
| 08931767 | NFT[414167453157211940][1],NFT[479683829959103050][1],USD[11.3000000000000000] |
| 08931772 | USD[0.0002133024406525] |
| 08931773 | NFT[292430579941972754][1],NFT[304737338348359012][1],NFT[456828646036967743][1],NFT[487556145967690985][1],NFT[565569251145456495][1],USD[16.0000000000000000] |
| 08931775 | BTC[0.0000000005650225],SOL[0.0000000025025350],USD[0.0001843574718414] |
| 08931776 | ETH[0.0000000004000576],SOL[0.0000000087915643],TRX[0.0000090000000000],USD[0.0000004086200868],USDT[16.1593101645922680] |
| 08931778 | NFT[572280535889347820][1],SOL[0.0030000000000000],TRX[0.0001680000000000],USD[0.0000000060000000],USDT[0.0022993689621478] |
| 08931791 | USD[0.0000007280376278],USDT[0.0000001022339059] |
| 08931799 | TRX[0.0000030000000000],USD[0.0045926200000000],USDT[0.0000000074491646] |
| 08931808 | SHIB[1.000000000000000000],USD[0.0001169238162645] |
| 08931809 | USD[2.5202300000000000] |
| 08931818 | NFT[418322280522471204][1],SOL[0.2299950000000000] |
| 08931823 | NFT[396180959904598111][1],USD[0.0000000908408954] |
| 08931827 | USD[105.2740775100000000] |
| 08931842 | BTC[0.0000675400000000],USD[7.6756306000000000],USDT[101.0778618500000000] |
| 08931846 | ETH[0.0000000300000000],ETHW[0.0000000300000000],KSHIB[0.0000000050119898],USD[0.0032432040081998],USDT[0.0000000140894660] |
| 08931852 | SOL[1.1207149900000000],USD[0.0100005756634528] |
| 08931853 | DOGE[40.7820408400000000],ETH[0.0000010000000000],ETHW[0.1258740000000000],SHIB[101.0000000000000000],USD[26.1938350002851112] |
| 08931854 | BRZ[1.000000000000000000],DOGE[3.000000000000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.0635196302298263] |
| 08931857 | NFT[440131491687693168][1],SOL[0.0200000000000000] |
| 08931862 | USD[0.1214106321086064] |
| 08931875 | BTC[0.0006000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[2.6363000000000000] |
| 08931878 | NFT[352601784435980801][1],SOL[2.0876808600000000],USD[25.3900056210693425] |
| 08931879 | GRT[0.8870000000000000],USD[3.3367706000000000] |
| 08931890 | USDT[0.0722614105000000] |
| 08931894 | NFT[355751697048371350][1],SOL[0.0000000050353600],USD[0.0000000720359256] |
| 08931895 | USD[5.0000000000000000] |
| 08931898 | USD[1.0000000000000000] |
| 08931900 | DOGE[3.000000000000000000],SHIB[9.000000000000000],USD[0.0014001487343424] |
| 08931905 | TRX[0.0120680000000000],USD[1.6179715200000000],USDT[0.0200000128668324] |
| 08931917 | USD[0.0752780000000000] |
| 08931930 | SOL[0.0076200000000000],USD[347.3193492000000000] |
| 08931941 | USD[2000.0000000000000000] |
| 08931946 | USD[0.0000000024497784],USDT[0.0000000019253364] |
| 08931947 | SOL[0.0000000011800000] |
| 08931956 | AAVE[0.0497031200000000],AVAX[0.2213547600000000],BTC[0.0031475200000000],DOGE[666.6778768900000000],ETH[0.0088205600000000],ETHW[0.0080909900000000],KSHIB[860.4635774200000000],MATIC[3.1312887600000000],NEAR[0.2271132000000000],SHIB[41685833.7379766300000000],SOL[0.5992112300000000],SUSHI[1.091763600000000],TRX[129.7637201500000000],USD[18.0932400678474087],USDT[0.9954519300000000] |
| 08931963 | USD[15.4640570700000000] |
| 08931964 | ETH[0.6443550000000000],ETHW[0.6443550000000000],USD[2.5000000000000000] |
| 08931966 | BTC[0.0017816700000000],ETH[0.0199632900000000],ETHW[0.0199632900000000],EUR[0.0001019541354657] |
| 08931967 | BTC[0.0000026600000000],DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.0016398919577470] |
| 08931975 | ETH[0.0447438200000000],ETHW[0.0441869600000000],SHIB[5.000000000000000],SOL[0.5581933600000000],SUSHI[8.5802331100000000],TRX[2.000000000000000],USD[0.0000032392903474] |
| 08931976 | ETH[0.0000000013591464],NFT[405324095123244291][1],NFT[535186176786207700][1],SOL[0.0000000100000000] |
| 08931982 | ETH[0.0033926300000000],ETHW[0.0033926300000000],SHIB[429922.6139294900000000],USD[0.0000002357981310] |
| 08932005 | USD[4.0077698157750881],USDT[0.0000000003130804] |
| 08932007 | USD[0.0011050600000000],DOGE[1703.4709676400000000],KSHIB[2824.1279939900000000],SHIB[197320.4956590300000000],TRX[1.000000000000000],USD[0.0100452492211014] |
| 08932011 | USD[5.2941089517647363] |
| 08932013 | NFT[359069533324343088][1],NFT[393388604079661532][1],NFT[448454696009588175][1],NFT[466014159778583380][1],NFT[517717532381951337][1],SOL[0.0000000100000000] |
| 08932024 | BRZ[1.000000000000000000],DAI[0.0000228100000000],DOGE[0.0001183148000000],MATIC[0.0007243500000000],SHIB[3.000000000000000],USD[0.0402620780500674] |
| 08932037 | NFT[379778017353288593][1],USD[0.0000092328672261] |
| 08932041 | USD[0.0166531677471285],USDT[0.0000000113917101] |
| 08932046 | TRX[0.0000010000000000],USDT[0.9471190000000000] |
| 08932053 | USD[5.0000000000000000] |
| 08932057 | USD[55.0100000000000000] |
| 08932059 | USD[1000.0000000000000000] |
| 08932068 | SHIB[1.000000000000000000],TRX[1149.7714550100000000],USD[0.1279652718394257] |
| 08932070 | NFT[408220200373725355][1],USD[200.0000000000000000] |
| 08932074 | USD[3.2766982000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08932075 | USD[0.0000980971054992],USDT[0.0000000020071445] |
| 08932100 | USD[1.960000000000000] |
| 08932103 | ALGO[0.0000000526096647],BRZ[0.0000000097293704],BTC[0.0000000010902],CUSDT[0.0000000086328608],ETH[0.0000000099801587],ETHW[0.0000000099801587],GRT[0.0000000031581500],LINK[0.0000000063141170],MATIC[0.0000000075226537],SHIB[0.0000000159438416],SOL[0.0000000027179005],UNI[0.0000000040346410],USD[0.0000000083105614],USDT[0.0000000184738826] |
| 08932111 | SOL[0.0144496300000000],USD[0.0000000172849094] |
| 08932113 | MATIC[1.000000000000000],TRX[1.000000000000000],UNI[1.000000000000000],USD[500.000161301423843] |
| 08932114 | USD[100.423275574135160] |
| 08932121 | USD[25.000000000000000] |
| 08932133 | AVAX[0.918465720000000],BTC[0.0336593900000000],ETH[0.1994255400000000],ETHW[0.0000000059376226],SOL[0.7372136700000000],USD[0.0017582598919525] |
| 08932142 | BTC[0.0000000020723438],USD[0.0044479924284966] |
| 08932149 | USD[2005.548653086558525549] |
| 08932157 | USD[0.0000000163822080] |
| 08932158 | BTC[0.0007000000000000],DOGE[105.987000000000000],ETH[0.0190000000000000],ETHW[0.0190000000000000],USD[2.575280484000000] |
| 08932173 | BTC[0.0025402900000000],ETH[0.0358763900000000],ETHW[0.0354298800000000],SHIB[2.000000000000000],USD[0.0004120621888029] |
| 08932175 | USD[0.0000000052690400] |
| 08932176 | TRX[1.000000000000000],USD[0.0000843919599756] |
| 08932177 | BTC[0.0000215400000000],USD[9.473755613791 0286] |
| 08932198 | USD[0.0509741713462440],USDT[0.0000000104662436] |
| 08932202 | USD[0.2761245478400000] |
| 08932204 | ETH[0.0000011400000000],ETHW[0.1240844500000000] |
| 08932206 | SHIB[427971.027441910000000],USD[0.0000000000011133] |
| 08932207 | TRX[0.000000000000000] |
| 08932211 | USD[0.0000010571838262] |
| 08932218 | BTC[0.0000779894316184],NFT (2983850431229242 62)[1],USD[1.2066467944044499] |
| 08932231 | DOGE[0.000000004 7530000],GRT[0.0000000096736327],KSHIB[0.0000000053474549],MATIC[0.0000000085082084],SHIB[0.0000000039391308],SOL[0.0000000071632199],SUSHI[0.0000000013610000],TRX[0.0000000009223525],USD[0.0000000042982305],USDT[0.0000000012964080] |
| 08932244 | LTC[2.475062460000000],USD[0.0000010404032556] |
| 08932245 | USD[2.000000000000000] |
| 08932248 | DOGE[120.496458740000000],SHIB[19.000000000000000],USD[0.0000000018949883],USDT[0.0000000052907133] |
| 08932252 | SHIB[1.000000000000000],SOL[2.421817190000000],USD[102.149711651 1427924] |
| 08932254 | BTC[0.0002000000000000],DOGE[28.971000000000000],ETH[0.0109990000000000],ETHW[0.0109990000000000],USD[0.0931384000000000] |
| 08932264 | NFT (294905366631140064)[1],NFT (337227746542928081)[1],NFT (425848815977996298)[1],NFT (562589816321280794)[1],SOL[0.0053850000000000],USD[0.0046582440000000],USDT[0.0089605000000000] |
| 08932265 | NFT (446301393255735486)[1],SOL[132.902521000000000],USD[10.301580911860 9100],USDT[0.0000100570737784] |
| 08932271 | BTC[0.0000787100000000] |
| 08932290 | AVAX[0.0470000000000000],BTC[0.0002841540000000],ETH[0.0006860000000000],ETHW[0.0006860000000000],NEAR[0.0200000000000000],SOL[0.7656580000000000],USD[120.688492220000000],USDT[0.0075764000000000] |
| 08932291 | USD[5.000000000000000] |
| 08932297 | USD[0.2383901200000000],USDT[0.8075671000000000] |
| 08932298 | SOL[0.0000000080890820],TRX[1.000000000000000] |
| 08932304 | USD[0.0000000058592800] |
| 08932305 | USD[0.0095275378096000] |
| 08932312 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0067368825058938] |
| 08932313 | TRX[0.8000010000000000] |
| 08932314 | ETH[0.0086910300000000],ETHW[0.0085815900000000],SHIB[1.000000000000000],USD[0.0057217348489456] |
| 08932315 | BTC[0.0000000021000000],SOL[0.0000000044786272],USD[1.5366625120000000],USDT[0.5131315500000000] |
| 08932322 | BRZ[1.000000000000000],BTC[0.0000000099770680],DOGE[5.000000000000000],ETH[0.0000000078116928],ETHW[0.0000000078116928],NEAR[0.0000683200000000],NFT (524003927911101690)[1],SHIB[28.000000000000000],SOL[0.0000000040736398],TRX[5.000000000000000],USD[0.0742536822275512],USDT[0.0000009277997520] |
| 08932331 | USD[250.000000000000000] |
| 08932337 | ETH[0.0008642200000000],ETHW[0.0008642200000000],SOL[0.0000002579190338] |
| 08932341 | USD[1.000000000000000] |
| 08932363 | DOGE[1.000000000000000],USD[157.908712837820326],USDT[52.362199930000000] |
| 08932365 | NEAR[2.070382380000000],SHIB[1.000000000000000],USD[299.104689551381 2674] |
| 08932370 | USD[0.9902852993317170],USDT[0.4233126809379111] |
| 08932375 | USD[26.500000000000000] |
| 08932383 | BAT[2.015401400000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0043049415194128],USDT[0.0040724950201 52] |
| 08932384 | AVAX[0.0000013500000000],LINK[1.862279620000000],SHIB[17.000000000000000],SOL[0.0000037100000000],TRX[0.0011030100000000],USD[0.0000000563347843],USDT[0.0000000074121768] |
| 08932393 | SHIB[0.1245562500000000] |
| 08932398 | USD[0.0000009730772349] |
| 08932411 | USD[0.0048927074907200],USDT[3.2538623800000000] |
| 08932413 | SOL[0.0000000010143210] |
| 08932415 | TRX[0.0000010000000000],USD[0.0000000148256792],USDT[0.0000723798436847] |
| 08932419 | USD[0.0000003497384210] |
| 08932423 | USD[0.0026921788561076] |
| 08932434 | USD[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08932435 | BRZ[1.00000000000000000],DOGE[133.36711939000000000],ETH[0.00006600000000000],SHIB[1358850.2006332600000000],USD[0.00000794476846652] |
| 08932440 | USD[0.00000000057860141],USDT[0.00000004821159] |
| 08932451 | SOL[1.66154980000000000],USD[0.00000072763032244] |
| 08932452 | DOGE[1.00000000000000000],ETH[0.00000000552800550],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[32.05522264112112400] |
| 08932463 | BTC[0.00000312000000000],ETHW[5.04460392000000000] |
| 08932464 | ALGO[19.99800000000000000] |
| 08932468 | BTC[0.00097326000000000],SHIB[1.00000000000000000],USD[0.00047424400093836] |
| 08932473 | BTC[0.00001250000000000],ETH[0.00000000472283200],USD[0.00010855712944477] |
| 08932476 | SHIB[0.00000002000000000],USD[0.65550900000000000] |
| 08932482 | BTC[0.00219890000000000],SHIB[505695.03758185872000000],SOL[0.42936017000000000],USD[50.27990475264906300],USDT[50.06000065176885560] |
| 08932484 | AVAX[0.11636063192480400],ETH[0.00000009643553600],ETHW[0.00000009643553600],USD[0.01000748636838740] |
| 08932485 | BAT[1.00000000000000000],SHIB[4.00000000000000000],USD[0.00109585136852320] |
| 08932489 | BTC[0.00035969000000000],DAI[3.12801115000000000],DOGE[71.31945824000000000],ETH[0.00344511000000000],ETHW[0.00340407000000000],PAXG[0.00525120000000000],USD[0.07712495408062550] |
| 08932513 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.02401251024835500] |
| 08932523 | USD[0.00000000950590840] |
| 08932533 | USD[0.64674900000000000] |
| 08932538 | ETH[0.09036560488858120],ETHW[0.09036560000000000],LTC[3.88212395000000000],USD[0.00001507036052000] |
| 08932543 | AVAX[0.08720000000000000],BTC[0.00003050000000000],USD[24.95738720000000000] |
| 08932554 | BTC[0.00000640000000000],USD[8.00052324903307438] |
| 08932561 | BTC[0.00014808000000000] |
| 08932563 | USD[1034.76829278918568818],USDT[0.00000000363449771] |
| 08932565 | USD[0.00000061924179062] |
| 08932589 | SHIB[5.00000000000000000],USD[0.00000068403378380],USDT[1047.29016770000000000] |
| 08932590 | ETH[0.00000002532493800],SOL[0.00000000432682580],USDT[0.00000000742837140] |
| 08932591 | DOGE[1.00000000000000000],SHIB[3721139.93926787000000000],SOL[0.99892790000000000],USD[0.00000102619981530] |
| 08932601 | SOL[0.00000000400000000],USD[1.10000006133631170] |
| 08932604 | SOL[0.00000001000000000] |
| 08932607 | BTC[0.00252978000000000],DOGE[871.84628911000000000],ETH[0.03584706000000000],ETHW[0.03540144000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00010201273162430] |
| 08932611 | BTC[0.00000008305000000],SOL[0.00018776890508000] |
| 08932615 | BRZ[1.00000000000000000],BTC[0.00000022000000000],DOGE[2.00000000000000000],ETH[0.00003140000000000],ETHW[0.34411298000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[82.66447569469083270] |
| 08932616 | BTC[0.00000040000000000],ETH[0.00046568000000000],SOL[0.00930202985225670],USD[0.04055184533390558] |
| 08932617 | BRZ[1.00000000000000000],ETH[5.42552546000000000],ETHW[4.70216473000000000],SOL[73.72327122000000000],USD[0.06872334108526490] |
| 08932621 | BAT[1.00000000000000000],BRZ[2.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00005691705676360] |
| 08932625 | USD[0.00000028347836800] |
| 08932626 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00598542246011760] |
| 08932641 | BTC[0.00211151000000000],NFT[459033401002363644][1],USD[0.00047359734219600] |
| 08932645 | USD[0.00000007673440],ETHW[0.05096865000000000],LINK[1.30000000000000000],USD[0.11907827187829380] |
| 08932649 | BRZ[2.00000000000000000],DOGE[5.00000000000000000],GRT[1.00000000000000000],NFT[451471603805257798][1],SHIB[8.00000000000000000],SOL[39.88052624000000000],TRX[2.00000000000000000],USD[0.00000040848223], USDT[1.02543197000000000] |
| 08932663 | DOGE[1.00000000000000000],TRX[800.45504268000000000],USD[0.00000000166420] |
| 08932664 | BRZ[1.00000000000000000],CUSDT[4.00000000000000000],DOGE[2.00000000000000000],ETHW[1.17465407000000000],NFT[379493852776619306][1],NFT[396553461902675861][1],NFT[509531690688680223][1],SHIB[2.00000000000000000],SOL[0.00000008435822],TRX[1.00000000000000000],USD[0.00041282397997960] |
| 08932675 | LTC[0.76473103000000000],USD[0.00000047625685480] |
| 08932677 | NFT[421028784769446232][1],SOL[0.24175742000000000] |
| 08932678 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.00000061418084420] |
| 08932680 | BTC[0.00362145000000000],USD[0.00024851881154850] |
| 08932684 | BTC[0.00685766000000000],USD[21.07800000000000000] |
| 08932687 | ETH[0.00013976000000000],ETHW[0.00013976000000000],MATIC[9.40000000000000000],SOL[25.07490000000000000],USD[5605.01479715600000000],USDT[0.00000261855460360] |
| 08932693 | AVAX[0.56004513000000000],ETH[0.03277041000000000],ETHW[0.03236001000000000],SHIB[1.00000000000000000],USD[1.00000000000000000],USDT[0.00000196754745232] |
| 08932702 | ETH[0.13479505000000000],ETHW[0.13372709000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[260.47611767227392000] |
| 08932708 | BAT[1.00000000000000000],SHIB[5193209.80402853000000000],SOL[4.16376921000000000],USD[0.00000044308682],USDT[0.00000000935545420] |
| 08932716 | TRX[0.00000300000000000],USD[1.00749750401861000],USDT[0.00000001568517124] |
| 08932717 | BRZ[1.00000000000000000],SHIB[4.00000000000000000],USD[0.00000000709088620] |
| 08932739 | USD[0.10019305481398480] |
| 08932743 | BTC[0.00000022000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00898470609009533] |
| 08932744 | MKR[0.00081042000000000],TRX[0.00000000955941120],USD[0.00000378366513160] |
| 08932745 | HKD[0.00353063000000000],SHIB[4915272.07065374000000000],TRX[0.00372817000000000],USD[0.00000007456418260] |
| 08932754 | USD[0.00000023785081440] |
| 08932757 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00018267096311540] |
| 08932761 | USD[95.54003520135668790],USDT[0.50000000720075730] |
| 08932763 | NFT[427663469847004832][1],NFT[435052841181691093][1],NFT[533903218039775595][1],SOL[0.10500000000000000],USD[1.83155760300000000] |
| 08932775 | EUR[0.00000006167682410],NFT[354195073453661284][1],NFT[397033972260079433][1],NFT[397933170010015764][1],NFT[401731498928408014][1],NFT[418389508853107515][1],USD[0.00116371157331820],USDT[0.00000000693400] |
| 08932778 | MATIC[8.28517498000000000],USD[0.00000002840912000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08932798 | BTC[0.0011000000000000],USD[2.9879612000000000] |
| 08932800 | NFT (378068695020333714)[1],NFT (553535418812498538)[1],USD[0.0013156200000000000],USDT[0.0139319070430500] |
| 08932815 | USD[322.0181832600000000],USDT[0.0000000033298040] |
| 08932819 | ALGO[1000.0000000000000000],ETH[0.1418580000000000],USD[0.8072000000000000] |
| 08932825 | NFT (417291187597915658)[1],SOL[0.2800000000000000],USD[7.4581244100000000] |
| 08932826 | TRX[0.0000220000000000],USD[102.4313464376902926],USDT[391.4987000097064495] |
| 08932827 | BCH[0.0000000034561794],ETH[0.0112339995334580],ETHW[0.0112339995334580],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000008493945698] |
| 08932829 | USD[0.0077502229962720] |
| 08932835 | ETH[0.0112188400000000],ETHW[0.0110820400000000],SHIB[1.0000000000000000],USD[0.0000118169480800] |
| 08932836 | USD[0.0000006843077894] |
| 08932844 | SHIB[2.0000000000000000],USD[74.6377156716892925] |
| 08932850 | BTC[0.0002357500000000],USD[0.0013573516601050] |
| 08932861 | BRZ[1.0000000000000000],BTC[0.0000390100000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[8.5268062201577054] |
| 08932868 | ETHW[0.0177558500000000],USD[1426.9229399491545765] |
| 08932876 | USD[36.8336238500000000] |
| 08932879 | BRZ[1.0000000000000000],BTC[0.0104251100000000],NEAR[15.5492100900000000],SHIB[1.0000000000000000],SOL[11.3244047400000000],TRX[1.0000000000000000],USD[0.0000000523099706] |
| 08932882 | LTC[0.2349771800000000],USD[0.0000008438891161] |
| 08932887 | SHIB[1.0000000000000000],SUSHI[29.5564154400000000],USD[0.0106855506098032] |
| 08932891 | BTC[0.0026362400000000],SHIB[9842862.3524666800000000],USD[1.0772820398870956] |
| 08932905 | BTC[0.0004852400000000],USD[0.0046163019117720] |
| 08932906 | USD[50.0000000000000000] |
| 08932927 | BRZ[2.0000000000000000],BTC[0.0000000083790920],DOGE[2.0000000000000000],GRT[10287.1635948931848107],MATIC[1205.3117906300000000],SHIB[8226118.9795804900000000],SOL[0.0000000008862009],TRX[3.0000000000000000],USD[1281.5061880244051849] |
| 08932931 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000522795541],GRT[1.0000000000000000],NEAR[0.0033673000000000],NFT (289454723475469042)[1],NFT (312864840677475104)[1],NFT (369454646332635056)[1],NFT (464393701260255286)[1],NFT (469634713920838641)[1],PAXG[0.0000000083691326],SHIB[26.0000000000000000],SOL[0.0000415271345338],TRX[7.0000000000000000],USD[46.1589164867920248],USDT[0.0000000102474624] |
| 08932934 | BAT[2.0000000000000000],BRZ[6.1374964400000000],BTC[0.0000000015063764],DOGE[17.8578169500000000],GRT[1.0000000000000000],SHIB[14.0000000000000000],TRX[2.0000000000000000],USD[0.0560868555048301],USDT[0.0002271079641613] |
| 08932935 | DOGE[1.0000000000000000],SOL[0.0000601300000000],USD[0.0073969424279704] |
| 08932937 | NFT (336027073506975518)[1],USD[0.7020418750000000] |
| 08932941 | SHIB[1.0000000000000000],USD[0.0003310520423485] |
| 08932945 | SHIB[452386.0420124200000000],USD[0.0000000001785] |
| 08932946 | TRX[0.0000000100000000],USD[1.7866972046011606],USDT[0.0000000133772420] |
| 08932950 | BRZ[2.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0079353756120322],USDT[1.0000000062371232] |
| 08932954 | USD[5.2104814074805230],USDT[0.0000000015102637] |
| 08932955 | USD[0.0028430320671422],USDT[5.8356574123295375] |
| 08932960 | NFT (438493995054449651)[1],SOL[0.0000000100000000] |
| 08932962 | USD[0.0100000000000000] |
| 08932964 | ETH[0.0026213449960000],ETHW[0.0026213449960000],SHIB[400000.0000000000000000],SOL[0.5997000000000000],USD[82.4678286000000000] |
| 08932966 | USD[110.5571492395091303] |
| 08932969 | USD[0.0000011848834610] |
| 08932977 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000070000000000],USD[0.0077087146702775],USDT[1.0036351677885417] |
| 08932982 | ALGO[207.8077742700000000],AVAX[15.9301484100000000],BCH[2.0780777600000000],BTC[0.0241514800000000],ETH[1.4123883800000000],ETHW[1.4117951500000000],MATIC[621.1451228200000000],NFT (425031830579530632)[1],SOL[10.3846403800000000],SUSHI[45.7177103800000000],UNI[25.9759717900000000],USD[20.8949731500000000] |
| 08932983 | USD[1.7533232000000000] |
| 08932985 | USD[0.0098577925715000] |
| 08932991 | NFT (340459393520601131)[1],SOL[0.2950000000000000] |
| 08932992 | USD[10.1328898900000000] |
| 08932998 | BRZ[1.0000000000000000],BTC[0.0008340000000000],MATIC[20.5622029800000000],SHIB[4.0000000000000000],SOL[2.9619446400000000],USD[109.6766981888032154] |
| 08933000 | BRZ[1.0000000000000000],BTC[0.0000043100000000],DOGE[68.9204151800000000],ETH[0.0000000081560000],ETHW[0.0000000081560000],SHIB[1246310.9108219397792334],USD[0.0023678253412821] |
| 08933001 | LTC[0.0074536200000000],USD[8.0381207917605472] |
| 08933008 | ETH[0.0000000037944024],USD[0.6255259236132267],USDT[0.0000000082538480] |
| 08933014 | BTC[0.0005717969461165],MKR[0.0000000042806062],USD[0.0000125737092778] |
| 08933026 | USD[0.0000000105114434] |
| 08933027 | AUD[1.3180783500000000],BCH[0.0029714400000000],BRZ[10.2152737600000000],DAI[0.9948504600000000],DOGE[16.0638865000000000],ETH[0.0003427900000000],ETHW[0.0003427900000000],GRT[2.3865517800000000],LINK[0.0663530400000000],MATIC[1.3742919800000000],PAXG[0.0005096200000000],SHIB[42496.1132313700000000],SOL[0.0094553000000000],SUSHI[0.5709116300000000],TRX[16.3985777500000000],YFI[0.0000486000000000] |
| 08933037 | BTC[0.0009724793252147],ETH[0.0032822300000000],ETHW[0.0032822300000000],SHIB[560119.4921583200000000],SUSHI[7.6281040200000000],USD[17.6938701164178982] |
| 08933040 | BRZ[2.0000000000000000],TRX[15.9714324400000000],USD[30.1780371664981877],USDT[0.0054103761062204] |
| 08933045 | USD[0.0043815000000000] |
| 08933049 | ETH[0.0000000000298956],SOL[8.0000000095804363] |
| 08933051 | AAVE[0.0009504200000000],ALGO[103.5276480600000000],AVAX[1.0194197500000000],BAT[102.4152535300000000],BRZ[1.0017429700000000],BTC[0.0017429700000000],ETH[0.0190566300000000],ETHW[0.0535729100000000],GRT[116.9173633600000000],LINK[1.0107237600000000],LTC[1.0269992300000000],MATIC[0.0008293000000000],NEAR[1.2822504100000000],SHIB[180.4836436700000000],SOL[0.0028166000000000],SUSHI[10.6827397100000000],TRX[113.0335902500000000],UNI[1.0107426500000000],USD[0.0000006459707075],WBTC[0.0005237900000000] |
| 08933058 | BTC[0.0000000001000000],ETHW[0.0000000000000000],TRX[16.3985777500000000],NFT (325724279604378198)[1],NFT (468497156129600359)[1],SOL[0.4822269900000000],USD[0.0000004321653446] |
| 08933059 | BTC[0.0297326500000000],DOGE[2398.7086320100000000],ETH[0.1504953700000000],ETHW[0.1496911800000000],LTC[1.9670180000000000],MATIC[114.5784203000000000],SHIB[12246456.4511930300000000],SOL[5.8136479100000000],TRX[5.0000000000000000],USD[0.0000012158699917] |
| 08933063 | AAVE[0.0000091200000000],ALGO[315.2777173900000000],AVAX[8.2211178800000000],BAT[265.9329011300000000],BCH[1.4809657500000000],BRZ[2.0000000000000000],BTC[0.1949515800000000],DOGE[1389.2069220500000000],ETH[0.1153283500000000],ETHW[0.1142069800000000],GRT[4197.2582854600000000],KSHIB[100.0000000000000000],LINK[30.0000019140000000],LTC[1.6416133500000000],MATIC[105.4074533200000000],NEAR[38.2797158400000000],SHIB[4.0000000000000000],SOL[2.6358852800000000],SUSHI[0.0006144200000000],TRX[7.0001360000000000],UNI[25.7051305100000000],USD[898.3693911787571641],USDT[0.0084995459563395],YFI[0.0103319000000000] |
| 08933075 | NFT (543547387331026598)[1],USD[0.2236883250000000] |

West Realm Shires Services Inc.

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08933080 | BRZ[1.000000000000000],DOGE[2.000000000000000],MATIC[3.932173070000000000],SHIB[4.000000000000000],SOL[0.000000008045097],TRX[3.000000000000000],USD[0.008297062258601],USDT[0.000000114835555] |
| 08933088 | BTC[0.000225880000000],USD[0.001257288943872] |
| 08933090 | BTC[0.123872490000000000],ETH[1.498743340000000],ETHW[1.498743340000000],SOL[76.365867540000000],USD[0.000729700315080] |
| 08933097 | BTC[0.000007580000000],USD[6.596923210286051 6] |
| 08933099 | NFT (331085784246477322)[1],NFT (539029853767378577)[1],SOL[0.000000062466660],USD[1.800001812582988] |
| 08933124 | USD[25.000000000000000] |
| 08933125 | USD[0.000037787031 0497] |
| 08933128 | NFT (321118059468854493)[1],NFT (361423252833653898)[1],NFT (377953916635391764)[1],NFT (432473678606931367)[1],NFT (509080827162860174)[1],NFT (572394907344458791)[1],PAXG[0.005000000000000],USD[6.4915170000000000] |
| 08933131 | DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.003951435143800],USDT[0.002062254649203] |
| 08933137 | USD[1.581859200000000] |
| 08933138 | USD[0.005384266413 9952],USDT[0.000000002037 5020] |
| 08933150 | BTC[0.002021910000000],ETH[0.021145840000000000],ETHW[0.026804790000000],SHIB[2.000000000000000],USD[0.011623516430534] |
| 08933154 | USD[0.000090123041 1009] |
| 08933161 | ETH[0.003597680000000],ETHW[0.003556610000000],USD[0.000028567829306 6] |
| 08933182 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0005500544513 29],USDT[1.000000000000000] |
| 08933188 | DOGE[41.440817660000000],USD[5.000000000004585366] |
| 08933194 | TRX[0.000010000000000] |
| 08933200 | BTC[0.004980130000000000],ETH[0.006794440000000000],ETHW[0.006712360000000000],SHIB[1.000000000000000],USD[0.000176068466 9667] |
| 08933204 | BTC[0.000000001961426],ETH[0.000000006625000],SOL[0.000000000691847],SUSHI[0.0000000938608 26],USD[0.000172074702 6557] |
| 08933205 | USD[0.004146360000000],USDT[0.000000090670544] |
| 08933216 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.002061178094 1643],USDT[52.0149260100000000] |
| 08933233 | USD[0.065369331 0977344] |
| 08933236 | DOGE[35.763275600000000],USD[0.007357000602 1875] |
| 08933243 | USD[0.056559050000000] |
| 08933247 | BCH[0.172223820000000],BTC[0.0006672300000 00],ETH[0.0056954100000 00],ETHW[0.005627010000000],KSHIB[411.005454900000000],PAXG[0.002836980000000],SHIB[2.000000000000000],USD[0.000132044087 8435] |
| 08933252 | AVAX[0.068895460000000],BTC[0.0000000040854 12],SUSHI[1.163549570000000],USD[1.555190470174 9624],USDT[0.000000019571 8609] |
| 08933253 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.006902367 2671962] |
| 08933254 | BRZ[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0108168414 4177262] |
| 08933260 | TRX[0.000001000000000] |
| 08933261 | ETHW[2.658151690000000],USD[0.758876000000000] |
| 08933270 | NFT (290877519062319277)[1],USD[0.0051578327 9631 03] |
| 08933271 | NFT (368373775922948032)[1],NFT (514149790369576519)[1],USD[42.107323600000000] |
| 08933273 | ETHW[0.537428780408 5432] |
| 08933289 | ETH[0.001460970000000],ETHW[0.0014472900000 00],USD[0.0000284508937 838] |
| 08933310 | DOGE[404.496447220000000],SHIB[136165 7.773420470000000],USD[25.0000000008413052] |
| 08933318 | SOL[0.000005679503 7942],USD[0.00000079426 73112] |
| 08933327 | BTC[0.000000007020 2180],NFT (501204052195030026[1],NFT (562133273041 889966)[1] |
| 08933328 | SOL[0.003460000000000],USD[42000.0000000] |
| 08933330 | DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000092245272 7720],USDT[0.000000074474453] |
| 08933339 | ETHW[0.135877600000000],NFT (563901364050343679)[1],USD[0.132094106 0000000] |
| 08933364 | BTC[0.004901450000000],DOGE[2495.644901430000000],PAXG[0.209599030000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[53.291008901 3141633] |
| 08933367 | SOL[0.000000012945331],USD[0.000000523223 4820] |
| 08933376 | SHIB[967734.056127200000000],TRX[420.750294760000000],USD[0.0713341402 425423] |
| 08933383 | USD[0.098024718276 1040] |
| 08933385 | BTC[0.000579770000000] |
| 08933388 | SOL[1.528056670000000],USD[0.000000461886 4128] |
| 08933391 | USD[0.023599943479 47914] |
| 08933405 | USD[100.000000000000000] |
| 08933409 | BTC[0.000100000000000],USD[5.869142400000000] |
| 08933411 | SHIB[88241.005351530000000],USD[0.00960600000 00000] |
| 08933414 | USD[0.003447717997 44400] |
| 08933423 | CUSDT[6806.337759360000000],DOGE[2.000000000000000],SHIB[8138648.113458820000000],USD[325.010000001810357] |
| 08933429 | USD[25.000000000000000] |
| 08933433 | SHIB[1143400.330148020000000],TRX[3.000000000000000],USD[0.252269607483 6767] |
| 08933443 | USD[499.206782808000000] |
| 08933455 | USD[0.000000478509 1168] |
| 08933459 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[995.20299220137899 96],USDT[0.000000012070140] |
| 08933460 | USD[100.000000000000000] |
| 08933474 | USD[0.000000007372 2687],USDT[9.90330733923 84110] |
| 08933476 | BTC[0.048704390000000000],USD[0.000410647326 8112] |
| 08933477 | USD[9.372766714502 5906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08933489 | USD[0.000000100710454] |
| 08933493 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0001783244003716] |
| 08933498 | DOGE[1.00000000000000000],USD[0.000000085002401],USDT[0.0000000071640160] |
| 08933502 | BTC[0.0332293100000000],DOGE[5059.40655249000000000],ETH[0.0133756800000000],ETHW[0.0132115200000000],LINK[15.63750903000000000],SHIB[12844136.05076630000000000],TRX[1.00000000000000000],USD[0.000000011311012] |
| 08933509 | GRT[190.80731535000000000],KSHIB[1065.51375237000000000],MATIC[0.0019574400000000],NFT[3145115035766760201][1],SHIB[0.00000001000000000],USD[0.0002283864525825] |
| 08933511 | SHIB[1.00000000000000000],USD[0.000000131017503],USDT[0.0003378328820160] |
| 08933515 | GRT[11.56011640000000000],USD[0.000000010968146] |
| 08933516 | BTC[0.1139186500000000],USD[0.9026184700000000] |
| 08933526 | AVAX[0.0349290000000000],BCH[0.0079707312076426],ETH[0.0000056431322520],ETHW[0.0000056431322520],KSHIB[0.00000000096392000],LTC[0.0000000053105000],TRX[0.00000001963312000],USDT[0.0001217918067497],YFI[0.0000786300000000] |
| 08933527 | NFT[4021020798735648791[1],SOL[0.0100000000000000] |
| 08933528 | TRX[1.00000000000000000],USD[0.0004317479138525] |
| 08933535 | DOGE[1.00000000000000000],SOL[3.43587625000000000],USD[31.57962862127754590] |
| 08933537 | USD[0.0089842100000000] |
| 08933538 | USD[2.5628000000000000] |
| 08933544 | BTC[0.0002500000000000],ETH[0.0010553500000000],ETHW[0.0010416700000000] |
| 08933547 | NFT[4275245112740588421[1],USD[3.6359820097659968] |
| 08933556 | SHIB[1.00000000000000000],USD[0.000001186091414] |
| 08933558 | BRZ[1.00000000000000000],DAI[20.46321796000000000],DOGE[270.97302333000000000],LINK[0.0000295400000000],MKR[0.1023523513756781],NFT[3904794900283192141[1],SHIB[12.00000000000000000],USD[0.000000103382244] |
| 08933565 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.3929831100000000],USD[0.0001942855346558],USDT[0.0092111038247567] |
| 08933566 | NFT[4752806278601041771[1],SHIB[1.00000000000000000],USD[59.66079647469960520] |
| 08933570 | BTC[0.0884550200000000],DOGE[2141.61765869000000000],SHIB[5.00000000000000000],USD[1539.79018986190424370] |
| 08933574 | ETH[0.0052793800000000],ETHW[0.0052793800533337] |
| 08933578 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],TRX[0.00000020000000000],USD[0.0000000072920248],USDT[4.9316888591007320] |
| 08933580 | AAVE[0.0009555761750000],BCH[0.0496105663960700],BTC[0.0000000055281624],ETH[-0.0173764356043327],ETHW[0.0010083324189836],SOL[0.3043167135630885],USD[0.0000000093979085],USDT[1095.51110705256493200] |
| 08933582 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.0000030900000000],ETH[0.0000300100000000],ETHW[0.000134100000000],GRT[1.00000000000000000],SHIB[10.00000000000000000],SOL[0.0000674400000000],TRX[1.00000000000000000],USD[0.0039722605494624] |
| 08933585 | SOL[0.2000000000000000] |
| 08933586 | BTC[0.0002368300000000],USD[0.0003732495882532] |
| 08933588 | DAI[160.8020583518400000],NFT[421859172899311377][1],NFT[499966654503676240][1],SHIB[5.00000000000000000],SOL[5.06000000000000000],TRX[3.00000000000000000],USD[1090.70007455111149750] |
| 08933589 | AAVE[0.0000000045981824],AVAX[4.04000000000000000],ETH[2.96008796176290671,MKR[3.8348021023631102],NEAR[0.0000000097302086],NFT[296550207634115345][1],SOL[205.94600689316641001,USD[0.1073407464868178] |
| 08933591 | SHIB[8.00000000000000000],SOL[0.4438643600000000],USD[0.0000002168303457] |
| 08933596 | USDT[0.0000000095108025] |
| 08933597 | USD[1.2870640000000000] |
| 08933602 | USD[0.0000362173324559],USDT[0.0000374277037791] |
| 08933603 | USD[0.0077937920000000] |
| 08933604 | BTC[0.0018243600000000],USD[10.00000000000000000] |
| 08933611 | BTC[0.0002377300000000],ETH[0.0035198700000000],ETHW[0.0034788000000000],USD[0.0002311554289429] |
| 08933616 | BTC[0.0000712400000000],EUR[0.0000000000001360],SHIB[1.00000000000000000],USD[0.0001616477097943],USDT[0.0000274692816489] |
| 08933625 | AVAX[0.1215861600000000],BTC[0.0002341400000000],DAI[10.4652852300000000],ETH[0.0035155700000000],ETHW[0.0034745300000000],LINK[0.6749191700000000],LTC[0.0865993100000000],SHIB[1.00000000000000000],SOL[0.1150688400000000],USD[31.58003681212551179] |
| 08933631 | USD[0.2752641490398417] |
| 08933640 | AVAX[0.0000000100000000],NFT[590166698345554689][1],SHIB[29084.59070367000000000],SOL[0.0000000093031118],USD[0.0000000007728836],USDT[0.0000000100000000] |
| 08933650 | SHIB[4152824.92026578000000000],USD[0.0000000000000176] |
| 08933657 | AVAX[0.0410000000000000],ETH[0.0008992000000000],ETHW[0.0017334000000000],MATIC[9.99400000000000000],SOL[0.0059100000000000],USD[0.8812501631717236],USDT[0.0056010086984000] |
| 08933666 | DOGE[3.00000000000000000],NFT[301342794099377202][1],NFT[364686565895178228][1],SHIB[1.00000000000000000],USD[0.3001891528128409] |
| 08933670 | AVAX[0.1328638100000000],BTC[0.0002466500000000],DOGE[84.91844922000000000],ETH[0.0033465400000000],ETHW[0.0033055000000000],LINK[1.0570728700000000],SHIB[1278184.46932917000000000],SOL[0.1113748700000000],USD[0.0004280258028419] |
| 08933675 | USD[0.0032149657333120] |
| 08933678 | SOL[36.41000000000000000],USD[6.9157291000000000] |
| 08933679 | ETH[0.0000001000000000],USD[0.0000173083018317] |
| 08933680 | MATIC[3.8360807400000000],USD[17.5580592531600310] |
| 08933686 | DOGE[3.00000000000000000],SHIB[10.00000000000000000],SOL[1.9563047400000000],TRX[1.00000000000000000],USD[0.0010139189648638] |
| 08933688 | SHIB[1.00000000000000000],SOL[0.3786577400000000],USD[0.0000012840866896] |
| 08933689 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[1.1558235400000000],USD[0.0165522037482067] |
| 08933692 | USD[5.0000000000000000] |
| 08933693 | USD[10.00000000000000000] |
| 08933699 | USD[100.00000000000000000] |
| 08933700 | BTC[0.0871647800000000],ETH[0.4859707500000000],ETHW[0.4857665100000000],NEAR[1.0736761400000000],SHIB[3.00000000000000000],SOL[6.1476811300000000],TRX[1.00000000000000000],USD[2231.20403368959722200] |
| 08933706 | BTC[0.0000000310608421,DOGE[2.00000000000000000],SHIB[4.00000000000000000],USD[0.0000005128472331] |
| 08933709 | BRZ[1.00000000000000000],ETH[0.0368779700000000],ETHW[0.0364207900000000],NFT[423969682798800996][1],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000280050129721] |
| 08933716 | NFT[357295117571406505][1],NFT[417927392400842138][1],NFT[536881106326281515][1],NFT[576336970636407475][1],USDT[3.0408280000000000] |
| 08933731 | MATIC[270.00000000000000000],USD[0.5990744023738680] |
| 08933734 | TRX[1.00000000000000000],USD[0.0067691891230410] |
| 08933748 | BTC[0.0015813900000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.2236934600000000],USD[0.0004268477844600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08933756 | ETH[0.049225210000000],ETH[0.049225210000000],TRX[0.011171000000000],USD[0.1511329545588865] |
| 08933761 | BTC[0.000231960000000],DOGE[77.1514969400000000],ETH[0.003348240000000],ETHW[0.003507200000000],EUR[9.441918340000000],SOL[0.102500790000000],USD[0.0240767177239306] |
| 08933764 | AAVE[0.000000010721120],DOGE[1.000000000000000],NEAR[0.002275660042916],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0048833723516370] |
| 08933767 | BTC[0.002383770000000],ETH[0.000000280000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001243714105622] |
| 08933768 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0000054342271469] |
| 08933769 | BTC[0.017135100000000],DOGE[3.000000000000000],ETH[0.260350190000000],ETHW[0.189591520000000],SHIB[7.000000000000000],USD[0.0000098867594549] |
| 08933774 | TRX[1.000000000000000],USDT[0.0000000013370230] |
| 08933783 | ETH[0.032094350000000],ETHW[0.032094350000000],USD[2.9999010000000000] |
| 08933791 | NFT (574560561664785972)[1],USD[0.0180918487246094] |
| 08933796 | DOGE[2950.047000000000000],ETH[0.199800000000000],ETHW[0.199800000000000],SHIB[1198800.000000000000000],USD[11.8776760000000000] |
| 08933806 | USD[0.0101228153913668] |
| 08933811 | USD[460.0000000000000000] |
| 08933812 | DOGE[2.000000000000000],ETH[0.034543510000000],ETHW[0.034117840000000],GRT[124.834403780000000],MATIC[34.537471520000000],TRX[1.000000000000000],USD[0.0000246326781909] |
| 08933821 | USD[1000.0000000000000000] |
| 08933832 | USD[0.0211004800000000] |
| 08933851 | USDT[0.1903547653220466] |
| 08933871 | AAVE[2.085363440000000],AVAX[2.364093090000000],BRZ[1.000000000000000],SHIB[2.000000000000000],SOL[2.273455850000000],TRX[2.000000000000000],UNI[29.640170870000000],USD[0.0000000363005287] |
| 08933881 | USD[0.0071788600000000] |
| 08933888 | SHIB[2.000000000000000],SOL[0.000062830000000],USD[0.0112487175899142] |
| 08933890 | USD[0.0000004177353639] |
| 08933891 | BTC[0.000759540000000],DOGE[1.000000000000000],USD[0.0022234969688512] |
| 08933898 | USD[0.0000002631161131] |
| 08933899 | USD[0.0057667425602650] |
| 08933901 | BTC[0.000332660000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0005971478989424] |
| 08933925 | BTC[0.000000100000000],USD[0.0018312000000000] |
| 08933930 | AVAX[0.000000010000000],BRZ[1.000000000000000],ETH[0.000000003250000],MATIC[0.000000022800000],NFT (351584774731818779)[1],NFT (527988417148640590)[1],NFT (554082375691175955)[1],SHIB[4.000000000000000],SOL[0.000000000702383355],USD[0.0000214055588729] |
| 08933941 | ALGO[0.344868000000000],BTC[0.000095530000000],USD[0.000031930324481],USDT[0.0005340058972776] |
| 08933942 | SHIB[1.000000000000000],USD[78.9043800756667504],USDT[26.1517513300000000] |
| 08933950 | NFT (392185219723396332)[1],SHIB[1.000000000000000],USD[0.0000196741068544] |
| 08933951 | USD[1.0000000000000000] |
| 08933964 | ETH[0.332935030000000],ETHW[0.332935030000000],USD[0.0000300354542498] |
| 08933969 | ETH[0.033000000000000],ETHW[0.033000000000000],USD[2.6117992000000000] |
| 08933983 | BTC[0.000034109679322],SHIB[1.000000000000000],USD[0.0029252122104568] |
| 08933984 | USD[0.2180060000000000] |
| 08933988 | AAVE[0.000000002950170],BAT[0.0000000053848998],BTC[0.000000050020279],DOGE[0.000000003142203],ETH[0.000000043348004],MATIC[0.000000034803596],MKR[0.0000000650900090],SUSHI[0.0000000019252490],TRX[0.0000000061050003],USD[0.0000000050032774],USDT[0.0000000004648558] |
| 08934010 | USD[0.0000000002129545] |
| 08934013 | ALGO[0.0013112177121200],AVAX[0.026098760000000],BTC[0.000406824289418],LNK[0.000000047710936],USD[0.1491340928663825],USDT[10.7677472229671639] |
| 08934041 | SOL[0.000000079519371],USD[0.0069274109380804] |
| 08934044 | ETH[0.000000422500302],ETHW[0.0041338622500302],USD[5.3491660142874420] |
| 08934050 | BTC[0.000046240000000],SHIB[1.000000000000000],USD[0.0001851039737584] |
| 08934053 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0089860280613647] |
| 08934055 | DOGE[57.8472200700000000] |
| 08934064 | BTC[0.041891960000000],TRX[1.000000000000000],USD[0.0004373172821588] |
| 08934067 | USDT[0.0000045485681184] |
| 08934068 | BAT[1.000000000000000],DOGE[1.000000000000000],ETHW[0.023330490000000],SHIB[8.000000000000000],TRX[2.000000000000000],USD[0.0000000123109986],USDT[0.0000000033233219] |
| 08934076 | ETHW[0.005922400000000],USD[0.0043062314224900] |
| 08934098 | USD[0.8493901850000000] |
| 08934099 | AAVE[0.000000051750000],BAT[0.000007200000000],BCH[0.000000071200000],BRZ[0.000569000000000],BTC[0.000000093182000],CUSDT[0.000038660000000],DAI[0.000000009900000],DOGE[0.000540756467200],GRT[0.000018682092000],KSHIB[0.000287600000000],LTC[0.000000060000000],MKR[0.000000074000000],SHIB[0.000007025200000],SOL[0.000000068000000],SUSHI[0.000000081560000],TRX[0.000078040000000],USDC[4.2937846862690649],USDT[0.0000004637918723] |
| 08934109 | NFT (457632988166297818)[1],SOL[0.000019232740472],TRX[1.002222080000000],USD[0.5498390263145745] |
| 08934113 | USDT[9.0000000000000000] |
| 08934115 | USD[1.0000000000000000] |
| 08934117 | DOGE[1.000000000000000],ETHW[0.159606020000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[722.5925467128244872] |
| 08934119 | ETH[0.006698530000000],ETHW[0.006694580000000],USD[4.8115912822714465] |
| 08934122 | BAT[55.1799597900000000],SHIB[1.000000000000000],USD[0.0000000003490697] |
| 08934136 | BRZ[1.000000000000000],USD[0.0000000327902213],USDT[0.0000000019977180] |
| 08934137 | AVAX[0.000000010000000],BTC[0.000029300000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000000129066682],USDT[0.0009196399519714] |
| 08934150 | BTC[0.003300000000000],ETH[0.043000000000000],ETHW[0.043000000000000],USDT[1.4989509200000000] |
| 08934169 | BTC[0.000050285000000],NFT (456911395170122957)[1],NFT (460511019644613770)[1],SOL[0.000000024315677],USDT[0.3617915000000000] |
| 08934173 | DOGE[85.0696654600000000],USD[0.0000000008496089] |
| 08934177 | DOGE[232.9500256300000000],SHIB[1884981.132159110000000],USD[0.0000000011100104] |
| 08934185 | USD[52.6317513400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08934191 | USD[0.0000001006607203] |
| 08934193 | DOGE[1.00000000000000000],USD[0.0000696602119200] |
| 08934196 | USD[0.0002183175349117] |
| 08934201 | AVAX[0.56163727000000000],SHIB[1.00000000000000000],USD[0.0100001747760472] |
| 08934206 | NFT (332097756256970436)[1],NFT (341522161510144071)[1],NFT (377080083021391710)[1],NFT (455541725194876150)[1],NFT (466567132893057489)[1],NFT (468458319096111978)[1],NFT (499843129162353907)[1],USD[2.15878657122000000],USDT[0.00000000081185840] |
| 08934223 | DOGE[2.00000000000000000],ETH[0.00000000333736953],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[0.000004825876160] |
| 08934233 | TRX[1.00000000000000000],USD[0.0000000998302921] |
| 08934251 | USD[20.00000000000000000] |
| 08934254 | ETH[0.00179631000000000],ETHW[0.00176895000000000],SOL[0.00013484000000000],TRX[2.00000000000000000],USD[4.34545354873720008],USDT[0.0000000065013976] |
| 08934260 | ETH[0.00000007142182] |
| 08934270 | BTC[0.00000006000000000] |
| 08934272 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],USD[0.013570752067122] |
| 08934277 | ALGO[44.31185486000000000],BTC[0.0002224500000000],HKD[0.0048623739939724],NEAR[4.42896326000000000],SHIB[4.00000000000000000],SOL[0.66167062097449311],USD[20.0487332538315494] |
| 08934288 | NFT (308544309416853236)[1],USD[0.0063477368000000],USDT[0.0000063125696525] |
| 08934290 | EUR[0.00971028900000000] |
| 08934307 | BTC[0.02898362000000000],NEAR[0.0999100000000000],USD[0.0058998914671000],USDT[0.0000000040000000] |
| 08934314 | DOGE[2.00000000000000000],EUR[0.0002395277703097] |
| 08934327 | NFT (344413407254176989)[1],SOL[0.00500000000000000],USD[0.0097440000000000] |
| 08934335 | EUR[0.00000000079053252] |
| 08934345 | BTC[0.00000000865918220],DOGE[2.00000000000000000],SHIB[4.00000000000000000],SOL[0.00000000014283500],TRX[3.00000000000000000],USD[0.0000012295140686] |
| 08934356 | BAT[0.0068977440000000],DOGE[3.00000000000000000],ETH[0.00000018300000000],ETHW[0.00000018300000000],GRT[2.00000000000000000],SHIB[3.00000000000000000],TRX[4.01171800000000000],USD[0.5687014808345668],USDT[1012.9853968522577315] |
| 08934370 | USD[0.0000000999246584] |
| 08934372 | SHIB[2.00000000000000000],SOL[0.48503206000000000],USD[0.0002283265604973] |
| 08934382 | USDT[0.0000000087000000] |
| 08934383 | SHIB[1546016.7053714900000000],USD[0.0000000000000260] |
| 08934402 | SHIB[1972386.5877712000000000],TRX[1685.1625914500000000],USD[0.0000000002019095] |
| 08934404 | SHIB[2.00000000000000000],USD[10.9454137241002944],USDT[0.0000000146594537] |
| 08934407 | USD[0.0000000408507068],USDT[0.000003100603863] |
| 08934408 | BTC[0.00000000464000000],NFT (358919589605411805)[1] |
| 08934427 | LTC[0.00000000889771698],TRX[1.00000000000000000] |
| 08934439 | NFT (310784863440449442)[1],NFT (375115599497890659)[1],NFT (529127281780608055)[1],SHIB[1.00000000000000000],SOL[0.66293881000000000],TRX[1.00000000000000000],USD[0.000002695338348] |
| 08934441 | SOL[0.00500000000000000] |
| 08934444 | NFT (449934024648916969)[1],NFT (482195553365378281)[1],NFT (504520993048515130)[1],SOL[0.20000000000000000],USD[3.5508384750000000] |
| 08934449 | SOL[2.55750000000000000] |
| 08934453 | BRZ[1.00000000000000000],USD[0.0000000042000000] |
| 08934457 | NFT (472823262147027903)[1],SOL[0.00000000970000000],USD[14.5815319000000000] |
| 08934459 | USD[0.0000000090900000] |
| 08934460 | SOL[4.65000000000000000] |
| 08934462 | SOL[0.00000001000000000],USD[0.0000009075042098] |
| 08934468 | SHIB[1.00000000000000000],USD[24.520384437507800] |
| 08934476 | KSHIB[416.8215853500000000],NFT (507094578236581327)[1],USD[0.0012786201413220] |
| 08934478 | NFT (345399936950308512)[1],NFT (352606496985557908)[1],NFT (421697958666711026)[1],NFT (436425987346143232)[1],NFT (443833088022115160)[1],NFT (472064774148432595)[1],NFT (482821619449234013)[1],NFT (483437277667098989)[1],NFT (487707738595950159)[1],NFT (507351615556079064)[1],NFT (525382886547139124)[1],NFT (571285469937666285)[1],SOL[0.45354000000000000],USD[0.7144740000000000] |
| 08934487 | NFT (491754926185619392)[1],SOL[2.31200000000000000] |
| 08934488 | BTC[0.00000289442000000],DOGE[2.00000000000000000],ETH[0.00000505000000000],ETHW[0.00000050525251863],SHIB[3.00000000000000000],SOL[0.1142154419218000],TRX[1.00000000000000000],USD[4.1264672427971772] |
| 08934493 | NFT (361888909645543953)[1],USDT[0.0000000000000000] |
| 08934512 | AAVE[0.00261677494366620],AUD[0.1635008500000000],BCH[0.00000007944985],ETH[0.0004950000000000],ETHW[0.0000499500000000],LTC[0.0000007426192],MATIC[0.0000000642220053],SHIB[1.00000000000000000],TRX[0.0000000677029225],USD[0.5399273233016710],USDT[0.000022355525727669] |
| 08934517 | LTC[0.00357949000000000],SOL[0.00000011652505050],USD[0.0681378900000000],USDT[0.000000003793500] |
| 08934518 | EUR[0.0002349460800000] |
| 08934520 | USD[150.00000000000000000] |
| 08934524 | USD[0.0000000036446500] |
| 08934547 | BRZ[1.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.000008872180927] |
| 08934551 | DOGE[726.8612739100000000],SHIB[1.00000000000000000],USD[0.0000000002654161] |
| 08934552 | USD[5.26298292000000000] |
| 08934573 | BCH[0.00000000081548821],SHIB[3.00000000000000000],USD[0.0001565352527852],USDT[17.0538830900000000] |
| 08934575 | BTC[0.00011698000000000],USD[0.0000085484547660] |
| 08934583 | BTC[0.00197825000000000],ETH[0.0006393600000000],ETHW[11.1505660700000000],EUR[4.0860788000000000],NFT (368008123365539171)[1],NFT (414489089898400834)[1],NFT (440352136663664271)[1],NFT (538690301963754899)[1],NFT (538784682511095087)[1],SUSHI[0.4996220500000000],USD[0.0656114840000000],USDT[5.3058695800000000] |
| 08934590 | BTC[0.00000016908146000],ETH[0.0000000858136640],ETHW[0.00000000858136640],USD[0.0000901123723019] |
| 08934594 | BAT[1.00000000000000000],LINK[1.00000000000000000],USD[0.0086221600607169],USDT[0.000000135956621] |
| 08934600 | USD[2100.0000000093798885] |
| 08934614 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.7186831662544969] |

Schedule AB: 1006ority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08934640 | NFT (340893159238490409)[1],NFT (387645354411586965)[1],NFT (418638071426084685)[1],NFT (497930746649768459)[1],NFT (546040418609339734)[1],NFT (561676488029165087)[1],USD[204.2131500000000000] |
| 08934649 | BCH[0.0000000069755720],ETH[0.0000000051829072],SHIB[1.0000000000000000] |
| 08934658 | SOL[9.3117278800000000] |
| 08934670 | SHIB[2.0000000000000000],USD[0.0003481628717251] |
| 08934700 | SOL[0.0000000098192379] |
| 08934715 | USD[116.8763000000000000] |
| 08934732 | BAT[1.0000000000000000],BTC[0.0000800700000000],USD[18.9293019023087662] |
| 08934739 | DOGE[69.0000000000000000],ETH[0.0401023600000000],ETHW[0.0401023600000000],LTC[0.0800000000000000],SHIB[9020.0000000000000000],SUSHI[1.5000000000000000],USD[13.7191341132198240],USDT[19.9900000000000000] |
| 08934753 | BTC[0.0000070300000000],DOGE[1.0000000000000000],ETH[0.0001166300000000],ETHW[0.0001166300000000],LTC[0.0017540100000000],TRX[2.0000000000000000],USD[43.6642475423360143] |
| 08934756 | AVAX[0.0000000072724024],BCH[0.0000000022645272],DOGE[0.0000000056047936],ETH[0.0000000425578802],LINK[0.0000009560025],MATIC[0.0000000030481881],SHIB[0.0000000913161 02],SOL[0.0000006613832],USD[0.0166857005755180],USDT[0.0000000282506221],YFI[0.0000000012663171] |
| 08934772 | NFT (295714707199545807)[1],NFT (386410972862846459)[1],SOL[0.0700000000000000] |
| 08934778 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000830000000],ETHW[0.0000000830000000],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[0.0004436741888227] |
| 08934781 | TRX[1.0000000000000000],USD[14.8872946734970547] |
| 08934790 | USD[5.2628387400000000] |
| 08934791 | USD[0.0013656135493376] |
| 08934792 | BTC[0.1059328400000000],ETH[0.6153870000000000],ETHW[0.6153870000000000],USD[0.0001119154082130] |
| 08934826 | SOL[2.7900000000000000] |
| 08934842 | BTC[0.0000017000000000],DOGE[1.0000000000000000],USD[0.0026834222421445] |
| 08934846 | ETH[1.0565791900000000],ETHW[1.0565791900000000],USD[0.0000001430153291] |
| 08934852 | BAT[1.0000000000000000],USD[0.0000000012118087],USDT[2.4223786400000000] |
| 08934853 | SOL[0.1452493200000000] |
| 08934862 | DOGE[1.0000000000000000],ETH[0.0000000068691364],SHIB[718297.3409900000000000],SOL[0.0000000040790627],USD[0.0000000093666398] |
| 08934863 | BTC[0.0000000093683454],USD[0.0000231605030632] |
| 08934864 | USD[20.0000000000000000] |
| 08934865 | SOL[0.0053800000000000],USD[0.0001352007163900] |
| 08934881 | NFT (372224668711208998)[1],SOL[7.9050000000000000] |
| 08934885 | SOL[1.8600000000000000] |
| 08934888 | DOGE[38.4556502700000000],ETH[0.0037257100000000],ETHW[0.0036846700000000],KSHIB[417.9562358000000000],SHIB[439493.8056964700000000],SUSHI[0.0001052700000000],TRX[82.4504229300000000],USD[38.4664215293855099] |
| 08934896 | SOL[0.0090783730172800],USDT[0.0004373569614940] |
| 08934899 | DOGE[3834.1620000000000000],USD[25.9609440000000000] |
| 08934907 | USD[1000.0000000000000000] |
| 08934908 | SHIB[1.0000000000000000],USD[0.0077085800980465],USDT[0.0000000017017848] |
| 08934913 | SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0001024043576346] |
| 08934918 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0089864548017533] |
| 08934919 | USD[10.0000000000000000] |
| 08934922 | SHIB[405835.9402924400000000],USD[0.0000000069629976] |
| 08934929 | BRZ[1.0000000000000000],BTC[0.0211886500000000],ETH[0.0869641500000000],ETHW[0.0859405300000000],SHIB[8.0000000000000000],USD[5.7808176181716239] |
| 08934931 | AUD[145.1016287683786672],GRT[1.0000000000000000] |
| 08934944 | NFT (548929780631371959)[1],USD[2.0000000000000000] |
| 08934954 | ZAR[0.0025750556628631] |
| 08934959 | AVAX[1.9933400600000000],BRZ[1.0000000000000000],LTC[2.1181169400000000],SHIB[2.0000000000000000],USD[65.8090701961297530],USDT[11.4990006000000000] |
| 08934973 | SOL[1.7670000080456400],TRX[0.1621010000000000],USD[2.7262815000000000] |
| 08934978 | BRZ[4.7969746600000000],GRT[3.9474303900000000],MATIC[1.3524991700000000],SHIB[1.0000000000000000],SUSHI[2.0803829600000000],TRX[26.7864525700000000],USD[1.2293245135512976],USDT[0.9944799800000000] |
| 08934983 | BTC[0.0000000545780],NFT[0.0009847262127620],ETHW[0.0009847262127620] |
| 08934987 | DOGE[4.0000000000000000],GRT[1.0000000000000000],MATIC[1.0053384100000000],NFT (532422858373777432)[1],SHIB[36966.3385865500000000],USD[0.0016823961761080] |
| 08934991 | USD[300.0000000000000000] |
| 08934997 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[5.0000000000000000],ETHW[2.3066518000000000],SHIB[9.0000000000000000],TRX[3.0000000000000000],USD[0.0000086633024169] |
| 08935003 | BTC[0.0002992600000000],USD[0.0005429666458558] |
| 08935004 | SOL[50.8537320034676106] |
| 08935027 | BTC[0.0001180200000000],USD[2.1002756112814386] |
| 08935039 | BRZ[1.0000000000000000],MATIC[0.0000000361266551],SHIB[1.0000000000000000] |
| 08935047 | ETHW[0.1539052000000000],SHIB[28.0000000000000000],USD[377.1398170760689160] |
| 08935048 | BTC[0.0000018767500000],TRX[0.0002640000000000],USD[0.0000000110166282],USDT[0.0000000012600000] |
| 08935053 | BTC[0.0023550300000000],NFT (367758503019821162)[1],NFT (502946596247482031)[1],SOL[3.2536195100000000],USD[0.0000437888594398] |
| 08935054 | ETH[0.0030000000000000],ETHW[0.0030000000000000],SOL[10.0000000000000000],USD[2.3544608000000000] |
| 08935067 | SOL[0.0834033100000000],USD[0.0198378535997688] |
| 08935077 | TRX[107.4476249500000000],USD[0.0000000056193035] |
| 08935082 | BTC[0.0046796007223800],DOGE[17.6343695750267501],ETH[0.1046514800000000],ETHW[0.1035838100000000],GBP[0.0000000191933594],LTC[0.0000000703784385],NFT (290839969859161037)[1],NFT (292751276484847320)[1],NFT (314297044147626373)[1],NFT (324152869513402832)[1],NFT (331188590500060862)[1],NFT (341604254112131975)[1],NFT (349704432956678283)[1],NFT (352976174442318865)[1],NFT (392602797064395238)[1],NFT (420927053222224278)[1],NFT (454145896934851866)[1],NFT (467390321570599695)[1],NFT (477912572412223296)[1],NFT (480976009340612561)[1],NFT (516375298970741346)[1],NFT (543628095369157814)[1],NFT (568553409378637044)[1],SHIB101.0000000000000000],SOL[9.7327444471625481,TRX[1.0000000000000000],USD[0.7055157998748125] |
| 08935085 | ETH[0.0263027219000000],NFT (352450172840508401)[1],SOL[0.0000001000000000],USD[0.0000005483255237],USDT[0.4238335483678684] |
| 08935088 | USD[0.0100014400779211] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08935104 | BTC[0.00022194000000000],EUR[0.00000000201029400],LTC[0.000032610000000000],USD[0.0000000372998898],USDT[0.0000000135002965] |
| 08935106 | AVAX[0.000000000672039510],BCH[0.0000000058789157],BTC[0.00000001405932740],DAI[0.0000000003548112500],DOGE[0.00000001247788972],ETH[0.00000000087820686],ETHW[0.00000000087820686],SHIB[8.000000004188110000],SOL[0.490774196034909200],SUSHI[0.00000000629922640],USD[0.000017130430129800],USDT[0.000000005628375600],YFI[0.00000000005337870000] |
| 08935125 | AAVE[0.156166880000000000],AVAX[4.017777760000000000],BCH[0.027956090000000000],BRZ[1.000000000000000000],BTC[0.017307520000000000],DOGE[1736.425494470000000000],ETH[0.213414200000000000],ETHW[0.202008640000000000],LTC[0.208290280000000000],SHIB[3358184.969204820000000000],SOL[1.039116120000000000],SUSHI[82.16029232000000000],TRX[179.14066643000000000],USD[0.000091578227206400] |
| 08935155 | SHIB[4.000000000000000000],SOL[0.000045980000000000],SUSHI[0.086274470000000000],TRX[1.000000000000000000],USD[0.946151534220313200] |
| 08935156 | NFT[293580938806773188][1],NFT[416261487001874218][1],NFT[418009577479284971][1],NFT[418060590423586017][1],NFT[438596954186733526][1],SOL[3.405000000000000000] |
| 08935158 | DOGE[1.110782900000000000] |
| 08935162 | BRZ[1.000000000000000000],BTC[0.074284230000000000],DOGE[1.000000000000000000],ETH[1.247058200000000000],SHIB[1.000000000000000000],USD[-1499.999588108995193],USDT[1.000237380000000000] |
| 08935167 | DOGE[347.660796340000000000],ETH[0.018151780000000000],ETHW[0.017927950000000000],TRX[1.000000000000000000],USD[10.424700483534956] |
| 08935172 | ETHW[1.009370790000000000],SHIB[2.000000000000000000],USD[1545.509104436924920] |
| 08935177 | SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.000683338641073500] |
| 08935179 | BRZ[1.000000000000000000],USD[19.502348022633624700] |
| 08935184 | USD[1.000000000000000000] |
| 08935187 | BTC[0.002334610000000000],USD[0.000173047786918740] |
| 08935201 | BRZ[122.710334000000000000],DOGE[333.331009640000000000],SHIB[966931.608175310000000000],USD[0.281985011818306800] |
| 08935229 | BTC[0.000184960000000000],SOL[0.000000010000000000],USD[10.462680682443081600] |
| 08935243 | NFT[437506285443622325][1],NFT[520481059721199134][1],SOL[0.007400000000000000] |
| 08935248 | LTC[0.076412640000000000],USD[0.000000670870838560] |
| 08935266 | USD[21.037325320000000000] |
| 08935272 | BTC[0.008502670000000000],USD[0.000000059933773],USDT[1991.775727100000000000] |
| 08935273 | SOL[0.020000000000000000] |
| 08935278 | ETH[0.001759250000000000],ETHW[0.001731800000000000],USD[0.000196702604675] |
| 08935280 | USD[25.000000000000000000] |
| 08935287 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[6.897204421619690] |
| 08935290 | SOL[0.099286540000000000],USD[0.000000613650263400] |
| 08935299 | ETH[0.112776860000000000],ETHW[0.034940640000000000],NFT[545285187321766075][1],SHIB[2.000000000000000000],USD[3.149551947166498100] |
| 08935306 | NFT[306881409858082865][1],NFT[311090291446137551][1],NFT[324240071979869264][1],NFT[331131029523714476][1],NFT[340424583682102712][1],NFT[352865648231584140][1],NFT[353132394373891980][1],NFT[355014199268065688][1],NFT[357299225554345222][1],NFT[365935117655698617][1],NFT[378051134504140959][1],NFT[386256789922977158][1],NFT[394797395091055469][1],NFT[417669344714521489][1],NFT[420047519262381420][1],NFT[424412833187147160][1],NFT[425514371479402573][1],NFT[464844335406213843][1],NFT[466938203295101389][1],NFT[491054314523038751][1],NFT[494733175603643048][1],NFT[497261093185741888][1],NFT[501440561111377937][1],NFT[508532935883942004][1],NFT[527780314826805119][1],NFT[545275277887999179][1],NFT[549374307979890096][1],NFT[566954907997423479][1],NFT[574429637655993608][1],USD[223.870045060000000],USDT[134.784198734826468] |
| 08935308 | USD[58500.000000000000000000] |
| 08935314 | USDT[142.960000000000000000] |
| 08935315 | USD[6.310285076639040] |
| 08935320 | SHIB[3100000.00000000000000],TRX[1194.000000000000000000],USD[0.0286495800000000000] |
| 08935321 | USD[2.105097030000000000] |
| 08935327 | NFT[387945246664215467][1],NFT[540639399136168385][1],SOL[0.011379690000000000],USD[0.0000001924319039] |
| 08935329 | BTC[0.000000001664852],ETH[0.000000010000000000],ETHW[0.000000056297532],LINK[0.000000100000000],MATIC[0.000000010000000],USD[0.000000010000000],USD[0.0238077775232196] |
| 08935342 | USD[0.0784047513969579] |
| 08935344 | USD[3199.752663730038601500] |
| 08935349 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000153788256420700] |
| 08935354 | TRX[1.013319860000000000],USD[0.001115824669192000] |
| 08935358 | BRZ[0.0000000559166000],CAD[0.0000000092394440],DOGE[0.0000000050668397],MATIC[0.0000000013832928],MXN[0.0000000036988568],SHIB[1100000.0000000031464764],TRX[0.0000000089538203],USD[1.774513412289905900] |
| 08935360 | USDT[3.914300000000000000] |
| 08935363 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000008475630] |
| 08935367 | USD[24.586975495200000000] |
| 08935368 | AVAX[2.556984000000000000],BRZ[5.000000000000000000],DOGE[2.000000000000000000],ETH[0.007292170000000000],ETHW[1.366697500000000000],MATIC[8.922021200000000000],NFT[570087302064039033][1],SHIB[1001235.096746200000000000],TRX[10.000000000000000000],USD[22.117185236159368700] |
| 08935370 | SOL[0.010000000000000000] |
| 08935371 | NFT[311069994688564144][1],NFT[311389552547787022][1],NFT[336274026556809283][1],NFT[377033107767881249][1],NFT[403449798713290614][1],SOL[2.642050670000000000],USD[0.000003478689693] |
| 08935373 | AVAX[0.000306260000000000],SHIB[1.000000000000000000],USD[0.000000266086043] |
| 08935379 | ETHW[0.061617070000000000],USD[480.765608572411 3594] |
| 08935381 | BTC[0.002873260000000000],NFT[348877134963084639][1],SHIB[2.000000000000000000],USD[0.000305553545463085] |
| 08935388 | USD[0.319123764400000000] |
| 08935410 | TRX[0.000000000000000000],USDT[0.877800000000000000] |
| 08935413 | AVAX[0.050050220000000000],DOGE[26.472450520000000000],SHIB[41598.337770380000000000],USD[7.424064072428420 8] |
| 08935415 | BRZ[1.000000000000000000],DOGE[1503.181384600000000000],SHIB[22933075.432563170000000000],USD[0.018488111087714 5] |
| 08935418 | USD[0.0022671118953809] |
| 08935419 | TRX[0.000000200000000000],USDT[0.0000000012452528] |
| 08935431 | ETH[0.033920440000000000],ETHW[0.033920440000000000],SHIB[1.000000000000000000],USD[0.0000235844984832] |
| 08935449 | BTC[0.138694670000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.0002609312619748] |
| 08935457 | BTC[0.000357980000000000],USD[0.1278259451996848] |
| 08935458 | BTC[0.000021550000000000],CAD[1.233799360000000000],ETH[0.000286090000000000],ETHW[0.00028609000000000],EUR[0.894441540000000000],GBP[0.752334440000000000],NFT[394080174697651780][1],TRX[13.519302580000000000],USD[4.199984281492345] |
| 08935462 | SOL[0.200000000000000000] |
| 08935465 | TRX[44.988652230000000000],USD[10.9691134172144703] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 08935487 | BTC[0.000220430000000000],DOGE[73.640824420000000000],KSHIB[114.294886430000000000],SHIB[109736.903563630000000000],USD[0.000000058855560] |
| 08935499 | ETH[1.310035180000000000],ETHW[1.310035180000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000326340123095] |
| 08935507 | BTC[0.000280000000000000],USD[1.488646400000000000] |
| 08935511 | DOGE[1.000000000000000000],NFT [419005267793189983][1],NFT [524357515615693319][1],SHIB[1.000000000000000000],SOL[0.066166710000000000],USD[0.045335825626452 5],USDT[0.000000106290275] |
| 08935512 | USD[0.003431000000000000] |
| 08935524 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[53.113541947228969] |
| 08935526 | BTC[0.000001500000000000],USD[0.003864010000000000] |
| 08935527 | DOGE[129.567630770000000000],ETH[0.026483310000000000],ETHW[0.026154990000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[62.330912328531408 6],USDT[0.000000079967386] |
| 08935531 | BTC[0.000342200000000000],SHIB[1.000000000000000000],USD[0.917086582578529 2] |
| 08935541 | AAVE[0.021592840000000000],ETH[0.001548970000000000],ETHW[0.001548970000000000],SHIB[1.000000000000000000],USD[0.324690124108223 6] |
| 08935546 | ETH[0.000000001108000],SOL[0.155879375599962 0],USD[0.001840894090619 3] |
| 08935548 | MATIC[13.559713780000000000] |
| 08935553 | NFT [565301754724362603][1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.007929646367147 5] |
| 08935567 | BRZ[1.000000000000000000],ETH[0.000490190000000000],ETHW[0.000977000000000000],NFT [288612981580521579][1],NFT [327219360240876261][1],NFT [349881670564343901][1],NFT [432570863852760498][1],NFT [456903239910523224][1],NFT [471155490879610986][1],NFT [519456657630424335][1],NFT [635738765925391106][1],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[1794.178214620390720 0],USDT[1.000000000000000000] |
| 08935571 | BCH[0.000000079221880],BTC[0.000000003052433 5],ETH[0.000000009213045],ETHW[0.000000009213045],SOL[0.000000009247737 4],USD[0.677606013871022 3] |
| 08935582 | ETH[0.000000007580614 0],USD[0.000072296180280 0] |
| 08935591 | DOGE[1.000000000000000000],NFT [418078333702110209][1],NFT [446362535310510277][1],NFT [491364621917916197][1],NFT [518177403870954988][1],SOL[1.000000000000000000],USD[7.314107600000000000] |
| 08935592 | BTC[0.000001200000000000],DOGE[1.000000000000000000],USD[0.000153866042579 6] |
| 08935594 | AVAX[0.000000059574295],ETH[0.000000009553337 0],ETHW[0.000000009553337 0],USD[2.936173872074948 0] |
| 08935607 | TRX[0.000028000000000000],USD[0.000000104576040],USDT[0.000000082302344] |
| 08935612 | ETH[0.000469900000000000],ETHW[0.000933310000000000],LTC[0.198726160000000000],USD[0.000045036980627 6] |
| 08935622 | BTC[0.000887100000000000],USD[2.150000000000000000] |
| 08935634 | TRX[2.000000000000000000],USD[0.007025719658491 7],USDT[0.010517170000000000] |
| 08935635 | DOGE[1.000000000000000000],USD[68.092276305615371] |
| 08935643 | BTC[0.000322358211250 5],USD[0.000002321979017 86] |
| 08935647 | BRZ[2.000000000000000000],BTC[0.079163670000000000],DOGE[7.000575370000000000],ETH[1.178278080000000000],ETHW[1.177783120000000000],SHIB[5.000000000000000000],USD[0.219989037831490 3] |
| 08935669 | USD[2001.809028570000000 0] |
| 08935684 | DOGE[65.386474230000000000],SHIB[83892.617449660000000000],SOL[0.021294280000000000],USD[0.000000058339186 81] |
| 08935687 | ETH[0.031000000000000000],ETHW[0.031000000000000000],NFT [289896767328627644][1],SOL[0.530000000000000000],USD[3.662680705649759 2] |
| 08935705 | SOL[0.106790100000000000],USD[40.010000196044577 0] |
| 08935710 | NFT [514302124555688239][1],USD[0.002283658398527 7] |
| 08935711 | SHIB[8.000000000000000000],SOL[19.012158490000000000],TRX[1.000000000000000000],USD[92.770958115893234 2] |
| 08935718 | ETH[0.000000100000000],ETHW[0.258980039883900 37],TRX[0.000002000000000000],USD[0.003267144000000000],USDT[0.000000082238080] |
| 08935722 | NFT [549053351255922768][1],SOL[1.000000000000000000],USD[0.994663944355520 0] |
| 08935727 | USD[0.000719270000000000] |
| 08935729 | USD[0.000008540646686] |
| 08935731 | LINK[2.492303590000000000],SHIB[3.000000000000000000],TRX[233.765008203019171],USD[0.000000036232930 0] |
| 08935737 | AVAX[1.351313950000000000],SHIB[2.000000000000000000],USD[0.000005333474244] |
| 08935740 | BTC[0.000536890000000000],USD[6.055027488756619 6] |
| 08935741 | SOL[0.002838560000000000],USD[0.000000173107114 0] |
| 08935742 | SHIB[1.000000000000000000],USD[33.754996867498262] |
| 08935748 | AVAX[0.000000007539062 5],BRZ[1.000000000000000000],BTC[0.004196223000000000],DOGE[1.000000000000000000],ETH[0.000919000000000000],ETHW[0.087000000000000000],MATIC[23.991000000000000000],NEAR[0.009013790000000000],SHIB[6.000000000000000000],SOL[0.609451000000000000],TRX[1.000000000000000000],USD[41.568585012458032 1],USDT[0.000000006989832 78] |
| 08935765 | BTC[0.000000100000000000],USD[0.006883217782368 8] |
| 08935774 | TRX[0.000010000000000000],USD[0.003804720000000000],USDT[0.000000093771576] |
| 08935775 | SHIB[1.000000000000000000],SOL[0.543567910000000000],TRX[777.809441650000000000],USD[0.000000455738194 9] |
| 08935780 | NFT [341043877635052309][1],USD[0.044811382000000000],USDT[0.006831750000000000] |
| 08935782 | BRZ[1.000000000000000000],MATIC[0.000000013090000],SOL[0.129675910000000000],TRX[1.000000000000000000] |
| 08935785 | NFT [514905200963167337][1],SOL[0.060000000000000000] |
| 08935789 | BCH[0.000815000000000000],USD[0.342143800000000000] |
| 08935794 | BTC[0.000012670000000000] |
| 08935795 | NFT [556023787434553263][1],USD[365.867902642447252 0] |
| 08935806 | SOL[0.000000019043401] |
| 08935816 | BTC[0.002383470000000000],CAD[4.272496400000000000],SHIB[1.000000000000000000],USD[0.001619704964664] |
| 08935819 | USD[0.009974100000000000] |
| 08935820 | SOL[0.018600000000000000] |
| 08935825 | LTC[0.537388320000000000],USD[50.000000472868393 6] |
| 08935827 | KSHIB[210.000000000000000000],USD[0.033663800000000000] |
| 08935834 | USD[0.083154522637201] |
| 08935843 | USD[0.000097900000000] |
| 08935855 | BTC[0.011833500000000000],USD[0.000118196022816 5] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08935858 | BCH[0.0160347200000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0001655431840155] |
| 08935860 | ETH[0.0000004696000000],ETHW[0.0006403700000000],USD[0.0000125497756515] |
| 08935862 | TRX[0.0000660000000000],USD[0.0001663721316628],USDT[0.0000000072629491] |
| 08935870 | ETHW[1.3567778000000000],USD[1.4850000000000000] |
| 08935883 | SHIB[1.0000000000000000],USD[0.0000005652769961] |
| 08935890 | DOGE[1.0000000000000000],SOL[1.1253740100000000],USD[0.0000000013236050] |
| 08935898 | AVAX[1.0997680300000000],SHIB[1.0000000000000000],USD[5.0000001713406629] |
| 08935902 | SHIB[2.0000000000000000],USD[0.0015858098211795] |
| 08935908 | TRX[0.0000010000000000],USDT[25.2228979900000000] |
| 08935909 | NFT (45164725636284393[1]),SOL[1.0018227400000000],USD[30.5952150521856528] |
| 08935913 | NEAR[1.0000000000000000],USD[113.0063210000000000] |
| 08935919 | ETH[0.1648505500000000],ETHW[0.1648505500000000],TRX[1.0000000000000000],USD[0.0000303299024975] |
| 08935930 | USD[0.0000000292001864],USDT[0.9606704300000000] |
| 08935940 | TRX[137.0000000000000000],USD[1.0254849400000000] |
| 08935945 | USD[25.0000000000000000] |
| 08935947 | DOGE[14.9189345500000000],MATIC[1.9212512100000000],NFT (28994058656686766749[1]),USD[3.1560887834839752],USDT[2.0920827300000000] |
| 08935967 | BTC[0.0001656300000000],USD[0.0001448970859124] |
| 08935974 | USD[0.0000000007232773] |
| 08935980 | BTC[0.0000000866878989],DOGE[0.0000000054113962],ETH[0.0599729258910465],ETHW[0.0599729258910465],LTC[0.0000000099373676],UNI[0.0000000077215858],USD[0.0000002415354830],YFI[0.0000000019600000] |
| 08935986 | USD[0.0000000149836693],USDT[0.0000000042219384] |
| 08935990 | BTC[0.0360695384000000],SOL[0.0073100000000000],USD[1.3635078000000000],USDT[0.0000120370966865] |
| 08935991 | SOL[0.0000000016000000] |
| 08935998 | SOL[0.0100000000000000] |
| 08936003 | BTC[0.0000397191200000],SOL[0.0000009300000000],USD[0.0000284922255406],USDT[0.0000000080000000] |
| 08936009 | TRX[0.0000660000000000],USD[0.0000011756679,USD[0.000000044860545] |
| 08936018 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1653.8137623650919390],NFT (29682167708947748] [1]),NFT (5239039727304981104[1]),SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0000000054039970] |
| 08936020 | AAVE[0.9354972600000000],BTC[0.0023474400000000],DOGE[742.1623453700000000],ETH[0.0331506400000000],ETHW[0.0327402400000000],USD[1729952.0945326500000000],TRX[768.9008198200000000],USD[263.6269520672524099] |
| 08936027 | NFT (362382072028314889)[1],NFT (441595111500956185)[1],NFT (465603380155189064)[1],NFT (552488668913762542)[1],NFT (574448518136629351)[1],SOL[0.1000000000000000] |
| 08936028 | ALGO[8.0937951700000000],BAT[4.5438646000000000],CUSDT[227.5665774700000000],GRT[14.0468544400000000],SHIB[181950.4058279900000000],TRX[66.7297864800000000],USD[0.0004558011334099] |
| 08936038 | USD[300.0000000000000000] |
| 08936040 | TRX[292.9097818800000000],USD[0.0000210302230292] |
| 08936049 | USD[0.0082479840000000],USDT[7.5352776000000000] |
| 08936061 | USD[0.0003611370828000] |
| 08936075 | ALGO[0.0054201000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000479227855] |
| 08936078 | NFT (360673134885021660)[1],SOL[7.1853830884000000],USDT[0.0000009559220499] |
| 08936082 | NFT (489400053453303300)[1],SOL[29.7370000000000000] |
| 08936085 | SHIB[1.0000000000000000],USD[0.0002121160670176] |
| 08936086 | USD[20.0000000000000000] |
| 08936095 | ETH[0.0000003848646],SOL[0.0000000011194340],USD[0.0000013074896540] |
| 08936109 | BTC[0.0002461000000000],DOGE[36.1523583900000000],MATIC[3.6340645200000000],USD[0.0000000170442252] |
| 08936111 | BTC[0.0011747200000000] |
| 08936112 | LINK[4.0000000000000000],SUSHI[0.4880000000000000],USD[24.0287641000000000] |
| 08936118 | SHIB[1.1875000000000000],USD[29.8869497617709435],USDT[0.0000000052185878] |
| 08936122 | ETH[0.0003971300000000],ETHW[0.0003971300000000],LTC[0.0001530100000000],UNI[0.1259440900000000],USD[2.0518204503501867] |
| 08936139 | USD[10.0000000000000000] |
| 08936141 | NFT (297109471311745661)[1],NFT (343346314167544539)[1],NFT (352440616005106348)[1],NFT (370659030581287000)[1],NFT (389466493624442659)[1],NFT (444176181731375320)[1],NFT (470560639960081740)[1],NFT (484755571596916289)[1],NFT (498701772588883503)[1],NFT (517040249948026041)[1],SOL[0.0001221200000000],USD[0.0000000061206980] |
| 08936142 | USD[0.0000000076805709] |
| 08936164 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.6303068600000000],SHIB[2.0000000000000000],USD[1217.4268862941179040] |
| 08936173 | BTC[0.0000002000000000],NFT (498073556680520923)[1],SHIB[2.0000000000000000],USD[0.0001991378545780],USDT[0.0010508085641227] |
| 08936179 | BTC[0.0000014800000000],SHIB[2.0000000000000000],USD[0.0001386720516466] |
| 08936180 | USD[4.7500000000000000] |
| 08936186 | BTC[0.0000000054000000],SHIB[1.0000000000000000] |
| 08936190 | NFT (292372154700107786)[1],NFT (360402935317694538)[1],NFT (392756470256467395)[1],NFT (434014892705656353)[1],NFT (450668036235339175)[1],NFT (491752590724188566)[1],NFT (514569009243471362)[1],NFT (518866785581796846)[1],NFT (543609516814138217)[1],NFT (547547727472241022)[1],NFT (567229885711093698)[1],NFT (567678827213367616)[1],USD[0.0695248025000000] |
| 08936191 | SOL[0.3000000059500000] |
| 08936194 | TRX[0.3000000059500000],USDT[0.0000007580907096] |
| 08936205 | USD[100.0000000000000000] |
| 08936207 | SOL[0.0300000000000000] |
| 08936209 | USD[0.0000000186961104],USDT[0.0000000037444238] |
| 08936213 | LTC[0.0764245300000000],USD[0.0000065373928853] |
| 08936217 | BRZ[2.0000000000000000],USD[0.1821245432385689],USDT[0.0000000037845616] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08936219 | SHIB[1.000000000000000000],TRX[344.507270040000000000],USD[0.000000001892272] |
| 08936222 | ETH[0.000000010000000] |
| 08936226 | SOL[5.000000000000000000],USD[1000.000000000000000] |
| 08936230 | USD[0.684497500000000000] |
| 08936231 | SOL[0.019256500000000000],USD[30.686300543014648] |
| 08936236 | BTC[0.000000002260000],ETH[0.000000037270000],USD[0.000013073061249] |
| 08936240 | BTC[0.001771840000000000],SHIB[1.000000000000000000],USD[0.010238755885861] |
| 08936241 | SOL[1.130000000000000000],USD[44.851543000000000000] |
| 08936245 | DOGE[337.712505470000000000],SHIB[72176.109707680000000000],TRX[678.957590750000000000],USD[0.000000015226585] |
| 08936249 | EUR[0.000085100578731 2],USD[0.020112038744807 2],YF[0.000071540000000000] |
| 08936252 | BTC[0.006293700000000000],ETH[0.087912000000000000],ETHW[0.087912000000000000],USD[0.001500000000000000] |
| 08936255 | SHIB[1.000000000000000000],USD[3.189244835777932] |
| 08936257 | USD[0.330529120000000000] |
| 08936272 | DOGE[1.000000000000000000],USD[0.006241290000000000],USDT[0.000000068708323] |
| 08936276 | USD[21.050009130000000000] |
| 08936285 | NFT[403669682743198737][1],NFT[433858909026415413][1],SOL[0.190000000000000000] |
| 08936287 | USD[0.016690874407229] |
| 08936295 | ETH[0.007030000000000000],ETHW[0.006947920000000000] |
| 08936303 | DOGE[1.000000000000000000],NFT[420223083064741966][1],NFT[489636665924624088][1],SOL[6.437310240000000000],USD[3.390436650983 1990] |
| 08936306 | GRT[9.959000000000000000],USD[0.195056400000000000] |
| 08936311 | BTC[0.000713950000000000],USD[0.004605600318291] |
| 08936312 | BTC[0.000212800000000000],USD[0.004787863053089],USDT[0.001151153128 5652] |
| 08936314 | ETH[0.003327444909 1374],ETHW[0.003327444909 1374],USD[0.000012138035 1320] |
| 08936317 | ETH[0.029967000000000000],ETHW[0.029967000000000000],USD[11.290738028800 0000] |
| 08936325 | BTC[0.099400000000000000],USD[2006.998226400000000000] |
| 08936362 | BTC[0.000571560000000000],USD[25.501473000000000000] |
| 08936363 | DOGE[1.000000000000000000],ETH[0.000161910000000000],ETHW[0.000161910000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],SOL[0.000074860000000000],TRX[6.000000000000000000],USD[0.398538055181 6204],USDT[0.000000092428532] |
| 08936369 | USD[0.000000001121501] |
| 08936371 | NFT[328623634552964325][1],USD[0.000005041960632] |
| 08936376 | BTC[0.000239864457 5786],SHIB[4.000000000000000000],SOL[0.001339640000000000],USD[0.000378190538 4680] |
| 08936388 | AVAX[0.284960030000000000],USD[0.000004988501398] |
| 08936398 | MATIC[0.000000015800000],SOL[0.000307200000000000],USD[0.058566780000000000] |
| 08936411 | NFT[386540103521934377][1],NFT[427726859202531468][1],NFT[542934676071464759][1],SOL[0.160004360000000000] |
| 08936414 | BRZ[2.000000000000000000],BTC[0.000000104587856],DOGE[2.000000001854 1206],ETH[0.000000039804353 1],ETHW[0.000000092104909],GRT[1.000000000000000000],LTC[0.000000047283673],SHIB[191.000000000000000000],SOL[0.000000091547093],TRX[0.000000082127285],USD[0.015609225090026],USDT[0.002161649800396] |
| 08936420 | USD[0.009781901007 6539],USDT[0.000000015762461] |
| 08936424 | AAVE[0.000000013000000],AVAX[0.000000012000000],DOGE[0.000000049532268],ETH[0.000000030000000],SHIB[0.000000080000000],USD[0.000000079974835],USDT[0.000000076014517] |
| 08936425 | BAT[0.000000012397210],ETH[0.000000013012901],SOL[0.000000014676770],USD[0.000644322595440] |
| 08936438 | USD[210.276205450000000000] |
| 08936439 | ETH[0.011520080000000000],ETHW[0.011520080000000000],USD[0.000018477613812 7],USDT[711.001250750000000000] |
| 08936451 | BCH[0.007958320000000000],MKR[0.002328990000000000],SUSHI[3.003957860000000000],USD[3.029649357451 0853] |
| 08936453 | ETH[0.407209090000000000],ETHW[0.407209093054 7310],USD[0.000330856072386] |
| 08936456 | USD[0.000097619756 2473] |
| 08936462 | USD[0.019287960000000000] |
| 08936466 | PAXG[0.017611870000000000],SHIB[2.000000000000000000],USD[91.269506673521 8518],USDT[9.949044970000000000] |
| 08936467 | USD[0.000584704537369] |
| 08936468 | USD[0.000349261742 9499] |
| 08936475 | ETH[0.000000031820000],USD[0.008004956829884 0] |
| 08936486 | BTC[0.000765400000000000],USD[596.029748489092 4358],USDT[0.060482107595 5037] |
| 08936487 | ETH[0.080132910000000000],ETHW[0.180132910000000000],USD[0.010189210005260] |
| 08936491 | NFT[347538510405515125][1],NFT[497351015867542474][1],USD[89.448376466654 0580] |
| 08936495 | ETH[0.018588250000000000],ETHW[0.514000000000000000],USD[0.000008297282 1823] |
| 08936505 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],EUR[0.002697647440 8391],SHIB[5.000000000000000000],USD[0.007056999319 9209] |
| 08936507 | USD[2.071904745000000000] |
| 08936512 | AAVE[0.000000002781 9068],BCH[0.000000009336 5338],BTC[0.000000008561 9064],DOGE[4.000000001448 7914],ETH[0.000000005857 2816],ETHW[0.000012804273 794],LTC[0.000000043699 8000],MATIC[0.000000024880 027],SHIB[83.000000000000000000],SOL[0.000000048972 492],TRX[0.000000079847 544],USD[0.000010952437 7126],USDT[0.000000017665 257] |
| 08936515 | USD[10.000000000000000000] |
| 08936516 | USD[0.000000002451 3995] |
| 08936517 | BTC[0.014940000000000000],ETH[0.090217643866 0000],ETHW[0.090217643866 0000] |
| 08936519 | BTC[0.008800000000000000],USD[0.000000045694838] |
| 08936521 | BTC[0.000007390000000000],SHIB[2.000000000000000000],USD[0.000013686555 9777] |
| 08936523 | LINK[2.769470350000000000],SHIB[1.000000000000000000],USD[0.000000102840960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08936525 | MATIC[0.0657977900000000],USD[0.2848066896700166] |
| 08936526 | USD[22.7695709808460791] |
| 08936531 | BAT[1.0000000000000000],USD[0.0000000072326164] |
| 08936535 | DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[11.0000000000000000],USD[0.3984609650369191],USDT[0.0000000030837454] |
| 08936543 | USD[30.0000000000000000] |
| 08936544 | USD[1.0000000000000000] |
| 08936545 | DOGE[169.4100141400000000],ETH[0.0003740200000000],ETHW[0.0003740200000000],SHIB[2.0000000000000000],USD[0.0001885770555311] |
| 08936550 | USD[0.9790834181383146] |
| 08936551 | USD[0.0047876720000000] |
| 08936563 | BRZ[1.0000000000000000],BTC[0.0189857800000000],SHIB[1.0000000000000000],USD[0.0040345237970517] |
| 08936565 | USD[0.0000328965945148],YFI[0.0001707000000000] |
| 08936575 | BTC[0.0003863000000000],USD[0.0000982211093583] |
| 08936580 | USD[0.0000000333240970] |
| 08936583 | NFT[330236987168240010][1],NFT[392492469671884522][1],SOL[0.0000000100000000] |
| 08936586 | BTC[0.0000300000000000],ETH[0.0000000100000000] |
| 08936589 | BTC[0.0237829500000000],ETH[0.3322197552295440],ETHW[0.3322197552295440],USD[0.0004327652466984] |
| 08936593 | BTC[0.2160557000000000],USD[0.9818678561168800],USDT[0.0000000055789045] |
| 08936594 | USD[0.0001320846213542] |
| 08936595 | USD[10.0000000000000000] |
| 08936601 | BTC[0.0000000060000000],SOL[0.0000000037313719] |
| 08936608 | SHIB[5.0344294000000000],TRX[1.0000000000000000],USD[2.0067743264555825] |
| 08936612 | USD[10.0000000018606230],USDT[9.9470557000000000] |
| 08936613 | BTC[0.0006870400000000],MATIC[13.6306260800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0032089092357279] |
| 08936616 | BTC[0.0321000000000000],MATIC[0.0000000072814000],USD[0.0938128400000000] |
| 08936624 | USD[0.0000000165849616] |
| 08936626 | ETH[0.0400000000000000],ETHW[0.0400000000000000],LINK[5.5000000000000000],USD[0.3243776563720000] |
| 08936630 | TRX[97.1185027500000000],USD[0.0000365206856762] |
| 08936636 | SHIB[758.3063209000000000],USD[0.0000000083444500] |
| 08936638 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],SOL[9.1909439000000000],USD[0.0000262257430395] |
| 08936642 | NFT[475722104926580154][1],SOL[0.0000000100000000],USD[101.0274622876755382] |
| 08936644 | USD[4.8880535865853822] |
| 08936645 | SHIB[2.0000000000000000],SOL[0.0065213300000000],TRX[2.0000010000000000],USD[0.0000000042253232],USDT[0.0000002756474303] |
| 08936648 | BTC[0.0000000045970900],DOGE[0.0000000081721477],ETH[0.0071385688763690],ETHW[0.0070534888763690],MATIC[0.0000000029296948],SHIB[1.0698967400000000],SOL[0.0000000096159648],TRX[0.0015883028988310],USD[0.0000000022472249] |
| 08936664 | AAVE[0.0000000034754193],AVAX[0.0000000440618448],BRZ[1.0000000000000000],BTC[20.0000000074363808],DOGE[3.0000000000000000],ETH[0.0000001160042708],LINK[0.0000000002326400],MATIC[0.0000000132500000],NFT[312859072938481639][1],NFT[359275287637519672][1],SHIB[21.0000000000000000],TRX[3.0000000000000000],USD[0.0000114531161081],YFI[0.0000000016000000] |
| 08936677 | NFT[305055974744801464][1],NFT[459285229390955878][1],NFT[462107260675736059][1],USD[0.0000000448584454] |
| 08936683 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000048788462],USDT[0.0873173235080614] |
| 08936691 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[14.2742152400000000],USD[0.5293484858841948] |
| 08936697 | USD[0.0013172534943314] |
| 08936699 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0006608974505880] |
| 08936701 | USD[100.0000000000000000] |
| 08936702 | BTC[0.7586951000000000],ETH[7.0268353400000000],ETHW[2.0963986900000000],LTC[4.5061433500000000] |
| 08936706 | GRT[27.6220671200000000],SHIB[546561.5159775600000000],SOL[0.2819272600000000],USD[0.0021643637078000] |
| 08936713 | USD[0.0097996200000000],USDT[0.0000000095104094] |
| 08936716 | NFT[312980284581292945][1],SOL[6.7186400000000000] |
| 08936718 | ETH[0.0000000043113867],NFT[400561796549472839][1],NFT[407573396143536491][1],NFT[516883428815955327][1],SOL[0.0000000036758024],USD[0.0000007338283378] |
| 08936719 | DOGE[1.0000000000000000],USDT[10.9557812625800000] |
| 08936720 | USD[41.9049471060000000] |
| 08936724 | TRX[0.0000020000000000],USDT[9.0000000000000000] |
| 08936728 | BRZ[1.0000000000000000],BTC[0.0853200500000000],DOGE[6.0000000000000000],ETH[0.8448719200000000],ETHW[0.4528158800000000],SHIB[12.0000000000000000],TRX[6.0000000000000000],USD[1.1488593188268833],USDT[1.0122478000000000] |
| 08936743 | BTC[0.0004916400000000] |
| 08936762 | SOL[0.0450000000000000],USD[1.4660355216500000] |
| 08936769 | DOGE[2.0000000000000000],ETH[0.0384004900000000],ETHW[0.0379216900000000],SHIB[1.0000000000000000],USD[46.4299860761280406] |
| 08936772 | BTC[0.0039924000000000],ETH[0.0639390000000000],ETHW[0.0639390000000000],LINK[4.5903000000000000],LTC[0.5791800000000000],USD[15.1277696500000000] |
| 08936776 | USD[9.7920508213647722] |
| 08936791 | DOGE[0.0156444500000000],SHIB[1.0000000000000000],USD[0.0000000011046382] |
| 08936797 | NFT[301137952439533974][1],USD[0.0000000020000000] |
| 08936831 | USD[0.0078563487891400] |
| 08936833 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[1.7122237400000000] |
| 08936841 | BTC[0.0002349200000000],DOGE[364.4588991400000000],GRT[40.6683892800000000],MATIC[7.2044158300000000],SHIB[429278.2812755500000000],SOL[0.0998444800000000],USD[0.0000000025968449] |
| 08936858 | USD[0.0000000001182116] |
| 08936875 | BTC[0.0000000502036016],NFT[340882904174189894][1],NFT[374895684736530179][1],NFT[400159681447708756][1],SOL[0.0000000022400000],USD[0.0031314676127090],USDT[0.0000088354899774] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08936878 | USD[0.0000012419075203] |
| 08936882 | LINK[65.934000000000000000],NFT (481318960305252288)[1],TRX[0.000007000000000000],USD[0.0000000311272000] |
| 08936891 | NFT (478869967032641937)[1],TRX[164.948070220000000000],USD[0.0000000002177712] |
| 08936892 | CUSDT[1192.998910430000000000],SHIB[1.000000000000000000],USD[0.0000000001696680] |
| 08936898 | AAVE[0.097015040000000000],AVAX[56.946597840000000000],BRZ[6.234535260000000000],BTC[0.070769750000000000],DOGE[10.022674030000000000],ETH[1.177067160000000000],ETHW[1.176572670000000000],MATIC[594.927463520000000000],MKR[0.104255900000000000],SHIB[46.000000000000000000],SOL[28.831283290000000000],TRX[13.000000000000000000],USD[0.0000000001500000],XRP[0.900124060338638] |
| 08936899 | NFT (344406099692108619)[1],NFT (348036311478070053)[1],NFT (368687487672430531)[1],NFT (382100681381483529)[1],NFT (404255526362830674)[1],NFT (433198050410599383)[1],NFT (433873253426427476)[1],NFT (449580595505823185)[1],NFT (457392515501707294)[1],NFT (459311191002620888)[1],NFT (510566668155305331)[1],NFT (522777482545688574)[1],NFT (533411531076416825)[1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USDT[79.239712576422452] |
| 08936901 | NFT (348644954739882555)[1],NFT (390986480105694558)[1],NFT (498148055815132282)[1],NFT (500357746508658031)[1],SOL[0.246830000000000000] |
| 08936903 | DOGE[2579.900951520000000000],USD[0.000000022489914],USDT[0.000000004062437] |
| 08936907 | TRX[918.534407237388173],USD[0.000000100246188],USDT[43.978408995910383] |
| 08936917 | AUD[0.000001208539310],NFT (335394026305938411)[1] |
| 08936924 | SOL[3.000000000000000] |
| 08936925 | TRX[1.000000000000000000],USD[0.000000085944015] |
| 08936931 | USD[0.002282910731699] |
| 08936937 | BRZ[1.000000000000000000],BTC[0.006547220000000000],DOGE[3.000000000000000000],ETH[0.256283240000000000],ETHW[0.256089020000000000],MATIC[357.258266200000000000],USD[2057.430017285014817] |
| 08936943 | AAVE[0.001185330000000000],BRZ[4.000000000000000000],BTC[0.023755780000000000],DOGE[212.897371070000000000],ETH[0.410990090000000000],SHIB[240079.737746100000000000],TRX[6.000000000000000000],USD[0.413275556405444081],YF[0.0023942800000000] |
| 08936953 | AVAX[0.623017980000000000],ETHW[0.116352560000000000],NFT (393780748514302121)[1],NFT (417203604097288973)[1],USD[0.0042590595427779] |
| 08936959 | USD[0.000000002745949] |
| 08936970 | NFT (551104590155967025)[1],USD[0.000005010127848] |
| 08936977 | USD[0.000000084574539] |
| 08936982 | BTC[0.000000330000000],DOGE[1.000000000000000],USD[0.0001145978833156] |
| 08936987 | BTC[0.002351390000000000] |
| 08937007 | BTC[0.000112380000000000] |
| 08937008 | EUR[0.000000576037524] |
| 08937010 | MATIC[0.000979470000000000],NFT (351460944616336392)[1],NFT (494253606292368900)[1],SHIB[247.343306200000000000],TRX[2.000000000000000000],USD[1343.932345848241248] |
| 08937014 | SOL[0.180000000000000] |
| 08937015 | LTC[1.445401580000000000],USD[0.000004850616476] |
| 08937023 | BTC[0.003560960000000000],ETH[0.048805491800930],ETHW[0.048201841800930],NFT (564988088228113109)[1],SOL[0.000008433870348],TRX[1.000000000000000],USD[0.0013614772214090] |
| 08937026 | BTC[0.000000094814966],ETH[0.000000031984030],LTC[0.000000021406305],TRX[0.000080000000000],USD[0.000050815819853],USDT[0.000041724767725] |
| 08937030 | ETH[0.000000077752819],SHIB[2.000000000000000],USD[38.317242561901863] |
| 08937034 | USDT[0.000000217324122] |
| 08937035 | NFT (400901897466236478)[1],UNI[203.557300000000000],USD[3.131718400000000] |
| 08937037 | BTC[0.000098000000000],ETH[0.065934000000000],ETHW[0.065934000000000],USD[2.2644326000000000] |
| 08937051 | DOGE[14.853394250000000000],ETH[0.001790830000000000],ETHW[0.001763470000000000],SOL[0.097663480000000000],USD[0.0002798016931776] |
| 08937064 | SOL[15.985000000000000000],USD[490.392522600000000000] |
| 08937067 | DOGE[0.021708000000000000],ETH[0.000092500000000],ETHW[1.013403960000000000],MATIC[0.003166510000000000],SHIB[22.533946540000000000],SOL[0.000067450000000000],USD[2.9707735407192414] |
| 08937071 | SOL[15.512400000000000000] |
| 08937072 | ETH[0.017231430000000000],ETHW[0.017012550000000000],SHIB[1.000000000000000000],USD[0.0228017200130740] |
| 08937076 | ALGO[121.239073395725042],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000026147000] |
| 08937081 | NFT (410569441616150348)[1],NFT (423371156518834826)[1],USD[5.0000000000000000] |
| 08937092 | ETHW[0.031088130000000000],MATIC[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0126219605937896] |
| 08937096 | USD[0.000000965277669868] |
| 08937098 | TRX[80.355525420000000000],USD[0.000000004260908] |
| 08937101 | DOGE[1.000000000000000000],NFT (517407453755589743)[1],SHIB[3.000000000000000000],TRX[1012.627512780000000000],USD[0.0000548008213482] |
| 08937103 | TRX[0.000003000000000],USDT[53.380000000000000000] |
| 08937106 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.0038440653528426] |
| 08937113 | BTC[0.000000077755988],USD[0.000091609834547],USDT[0.0000000011083341] |
| 08937121 | DOGE[1.000000000000000000],KSHIB[11.132442330000000],SHIB[1944208.054804800000000000],TRX[1.000000000000000000],USD[0.000000089367881] |
| 08937123 | MATIC[65.366247010000000000],SHIB[1.000000000000000000],USD[5.262262030791747] |
| 08937126 | USD[200.000000000000000] |
| 08937132 | DOGE[1.000000000000000000],SHIB[9.000000000000000000],SOL[0.000000075464544],TRX[1.000000000000000000],USD[0.0001551869501259] |
| 08937133 | ETH[0.010000000000000],ETHW[0.010000000000000],SOL[1.561911300000000],USD[5.000005693746700] |
| 08937134 | SHIB[1.000000000000000000],USD[0.000000054121511],USDT[0.0018777945562006] |
| 08937144 | SHIB[10.000000000000000000],TRX[5.000000000000000],USD[0.000008758527498] |
| 08937149 | PAXG[0.007937590000000000],USD[20.923175162321956] |
| 08937155 | DOGE[0.000614500000000],ETH[0.001439200000000],ETHW[0.001425520000000000],TRX[1.000000000000000000],USD[0.003065374857214] |
| 08937156 | ETH[0.032815350000000000],ETHW[0.032815350000000000],SHIB[1.000000000000000000],USD[0.0003304735085785] |
| 08937159 | DOGE[0.000119430000000000],SHIB[1.000000000000000000],SOL[0.175096760000000000],USD[0.0000009442565044],YFI[0.0000002800000000] |
| 08937163 | TRX[0.000066000000000],USDT[124.518725000000000000] |
| 08937174 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0092108998136298],USDT[0.000000007845320] |
| 08937181 | DOGE[2.000000000000000000],NFT (344751132213078571)[1],USD[0.0104379754925560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08937183 | DOGE[35.590028300000000000],USD[0.0333751957670104] |
| 08937191 | NFT (350123528078386536)[1],NFT (368425700426254093)[1],NFT (416138873490613963)[1],NFT (434316398943588528)[1],NFT (478338239998043749)[1],NFT (492500182333766039)[1],SOL[0.290000000000000000],USDT[0.6299642000000000] |
| 08937209 | DOGE[1.000000000000000000],USD[0.000087096675353 8] |
| 08937210 | BRZ[1.000000000000000000],SOL[0.574436200000000000],USD[52.6226201974149766] |
| 08937211 | BTC[0.000004880000000000],SOL[0.008028760000000000],USD[133.0666782857254822],USDT[0.000000037011266] |
| 08937213 | SOL[7.053392989276195 5],USD[0.000000993906670] |
| 08937217 | BTC[0.000206270000000000],KSHIB[0.000000001372074],USD[0.000763241942360] |
| 08937231 | USD[5.00000000] |
| 08937236 | USD[0.000000000944876 4],USDT[0.0000000022831239] |
| 08937242 | TRX[16.034602530000000000],USDT[0.0000000027653134] |
| 08937250 | SHIB[1.000000040000000000],USD[0.0705668097088840] |
| 08937254 | BTC[0.068460900000000000],ETH[0.000128500000000000],ETHW[0.000128500000000000],SHIB[8.000000000000000000],USD[1200.0014984655615462] |
| 08937259 | BTC[0.000007828460000000],NFT (324090710261612339)[1],NFT (324251903413273965)[1],NFT (351490232943268321)[1],USD[38.9112325646000000] |
| 08937265 | AVAX[0.118505260000000000],DOGE[5.000000000000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.0030490402321 26] |
| 08937266 | KSHIB[0.000000004800000000],USD[1.1470567307521230] |
| 08937267 | BTC[0.000224840000000000],DOGE[1.000000000000000000],ETH[0.003510130000000000],ETHW[0.003469090000000000],USD[0.0060562627620828] |
| 08937278 | BTC[0.000000044055216],SHIB[1100000.000000000000000000],SOL[0.000000038960000],USD[1.2115259454935781] |
| 08937290 | BTC[0.000001000000000],USD[0.0695426510438 90] |
| 08937291 | USD[100.00000000] |
| 08937294 | SHIB[79394.993400720000000000],USD[0.0000000038191833] |
| 08937300 | MATIC[0.000000100000000],SHIB[1.000000000000000000],USDT[0.0000000024870928] |
| 08937304 | USD[20.00000000000000000] |
| 08937307 | USD[50.00000000000000000] |
| 08937317 | BRZ[1.000000000000000000],NFT (290918267774817370)[1],USD[0.0000004829155072] |
| 08937321 | NFT (380597029806061614)[1],SOL[9.239716670000000000],USD[0.0000009328992366] |
| 08937328 | USD[189.010000000000000000] |
| 08937333 | ALGO[0.004913100000000000],BTC[0.002705780000000000],DOGE[3.000000000000000000],SHIB[2384971.712339200000000000],SOL[0.000049760000000000],TRX[1.000000000000000000],USD[0.0001082532974409] |
| 08937335 | BCH[0.000000069352456],BRZ[0.500000000000000000],BTC[0.000000001673157 9],DOGE[0.000000009454575 0],SHIB[2.000000002400000],TRX[2.000000000000000000],USD[0.0069727637503596] |
| 08937347 | USD[625.314109614515206 6] |
| 08937351 | AVAX[1.998000000000000000],DOGE[1362.646000000000000000],KSHIB[7362.630000000000000000],SHIB[7292700.000000000000000000],SUSHI[44.455500000000000000],USD[4.8058110000000000] |
| 08937356 | SOL[0.000002560000000000],USD[0.0006030079536717] |
| 08937360 | ETH[0.048883070000000000],ETHW[0.068982805689400 66],NFT (325940619052681884)[1],NFT (344334577849367455)[1],NFT (352013444633061981)[1],NFT (365325410856565849)[1],NFT (385967536983716935)[1],NFT (402523784572934909)[1],NFT (410215183112615590)[1],NFT (418735555737350822)[1],NFT (424766915270669358)[1],NFT (483469878129678296)[1],NFT (484978882101708063)[1],NFT (536520175686606570)[1],NFT (544378123062193095)[1],NFT (562878659244902489)[1],NFT (573553319525879210)[1],USD[28.1348500961580822],USDT[0.000000000892964 80] |
| 08937366 | BTC[0.000004800000000],TRX[0.863110000000000000],USD[0.0049072106221136] |
| 08937374 | SHIB[1.000000000000000000],USD[0.0001724809395600] |
| 08937376 | SHIB[1.000000000000000000],USD[1.000000000345418] |
| 08937380 | MATIC[38.620004570000000000] |
| 08937382 | BTC[0.000071860000000000],USD[0.2196744671358508] |
| 08937384 | BTC[0.000000050000000000],DOGE[0.000000004970746 0],LTC[0.000000005463296],UNI[0.000000003144131],USD[0.0000000011386578],USDT[0.0000000025490674] |
| 08937388 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000029170000000000],ETHW[3.195878640000000000],GRT[1.000000000000000000],LINK[1.011699320000000000],TRX[1.000000000000000000],USD[0.1706669000927825] |
| 08937391 | ETH[0.000265200000000000],ETHW[0.000265200000000000],SOL[0.016442150000000000],USD[0.5090924851000370],USDT[0.000008180504511 1] |
| 08937394 | DOGE[20.000000000000000000],NFT (399348478696201607)[1],SOL[0.096350667837096 2],USD[5.1648201304323072] |
| 08937399 | BTC[0.001100000000000000],USD[1.5300928000000000] |
| 08937403 | SOL[0.000000010000000000] |
| 08937408 | ETH[0.010448430000000000],ETHW[0.010448430000000000],SHIB[8.000000000000000000],TRX[9.802279500000000000],USD[0.0000000062684378] |
| 08937411 | BTC[0.000119800000000000],USD[2.5704958750000000] |
| 08937414 | AVAX[96.724672500000000000],BTC[0.167832000000000000],USD[12.087214490000000],USDT[0.0000003254553660] |
| 08937419 | NFT (376188468343453367)[1],NFT (423499775092385119)[1],NFT (439151679236946084)[1],NFT (483849268821167842)[1],NFT (538346546080672396)[1],NFT (554487576586065670)[1],NFT (568417615094319751)[1],USD[1.0235888900000000],USD[4.1764691500000000] |
| 08937420 | BRZ[1.000000000000000000],BTC[0.000019800000000],DOGE[3.000000000000000000],ETHW[0.000027130000000000],SHIB[4.000000000000000000],TRX[4.000000000000000000],USD[0.0076425631313947],USDT[1.0038429700000000] |
| 08937423 | USD[2.6416071900000000] |
| 08937424 | ALGO[50.082391324895179 6],BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETHW[0.768922370584716 8],SHIB[22.000000000000000000],TRX[3.000000000000000000],USD[0.0000000053190051] |
| 08937428 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[3.000000000000000000],ETHW[1.010273040000000000],SHIB[22.000000000000000000],TRX[4.000000000000000000],USD[0.0000156565552913] |
| 08937437 | LTC[1.551065810000000000],USD[0.0000010324627263] |
| 08937445 | AVAX[15.044834200000000000],ETH[0.283088780000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0001189938736 43] |
| 08937446 | DOGE[0.000000010000000],USD[22.7036581673729339] |
| 08937451 | ETH[1.000000000000000000],ETH[0.015893029459968 6],ETHW[0.015893029459968 6],SHIB[1.000000000000000000],USD[0.010359410543366 7] |
| 08937452 | DOGE[2.000000000000000000],SHIB[2063330.735360360000000000],USD[0.0000000070571611] |
| 08937459 | USD[0.0005332106189114] |
| 08937464 | DOGE[958.815235540000000000],ETH[0.046441670000000000],ETHW[0.045867110000000000],SHIB[4.000000000000000000],USD[853.2578828684197056] |
| 08937465 | USD[1.3908882629644000] |
| 08937467 | USD[179.000000000000000000] |
| 08937469 | USD[104.882555040000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08937470 | ETH[0.000000000600000000],USD[0.008875570090202052],USDT[0.0000000077183707] |
| 08937482 | BRZ[1.000000000000000000],SHIB[4.000000000000000000],USD[346.485367733842727000] |
| 08937485 | DOGE[1216.194008150000000000],USD[0.000000000004677980] |
| 08937514 | BTC[0.000728330000000000],USD[0.000272199896688425] |
| 08937517 | DOGE[1.000000000000000000],SHIB[183944.942165730000000000],TRX[1.000000000000000000],USD[31.578088050000004662] |
| 08937518 | LTC[1.958477390000000000],USD[0.000000010587648] |
| 08937531 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.734466420000000000],USD[0.000000399520137] |
| 08937533 | TRX[0.000231000000000000],USD[12.055198350000000000],USDT[0.000000006392181] |
| 08937543 | DOGE[2.000000000000000000],ETH[0.000000013068770],SOL[0.007260980000000000],USD[0.000000266257925],USDT[0.001722087101096300] |
| 08937558 | ETH[0.000482051565963200],ETHW[0.000482051565963200],TRX[0.000000031664706],USD[131.463107059704548800] |
| 08937559 | SHIB[3134578.163543920000000000] |
| 08937561 | USD[208.930000007800510300],USDT[1.982767710000000000] |
| 08937562 | ETH[0.008567200000000000],TRX[1.000000000000000000],USD[0.009261349764040040] |
| 08937575 | ETH[0.014000000000000000],ETHW[0.014000000000000000],USD[0.916973850000000000] |
| 08937588 | ETH[0.000000009542959300],LTC[0.000000008000000000] |
| 08937593 | AVAX[0.900000000000000000],BTC[0.004700005000000000],DOGE[0.787250000000000000],ETH[0.252000004000000000],ETHW[0.252000004000000000],HUSD[19.409861590000000000],MATIC[10.000000000000000000],SOL[1.950000031000000],USD[10.705324174587779350],USDT[0.000000012494980100] |
| 08937603 | BTC[0.001231230000000000],SHIB[1.000000000000000000],USD[52.622106380527540600] |
| 08937607 | ETH[0.352638790000000000],ETHW[0.352490670000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.010022172407850800] |
| 08937610 | SOL[0.097094110000000000],USD[0.000000089673406640] |
| 08937616 | USD[0.006849320000000000] |
| 08937617 | TRX[0.000066000000000000],USD[0.525264516894060800],USDT[0.000000012166754000] |
| 08937634 | BTC[0.001102170000000000],ETH[0.007359630000000000],SHIB[1.000000000000000000],USD[0.000076304196909900] |
| 08937639 | MATIC[87.559852180000000000],SHIB[1.000000000000000000],USD[0.000000000016569240] |
| 08937643 | ETC[0.000000000079000000],ETH[0.001179896900009522],ETHW[0.000000045969592],MATIC[0.000000054507472],NEAR[0.000003440000000000],USD[0.000000012816577500],USDT[0.000000026512254500] |
| 08937647 | SHIB[1.000000000000000000],USD[0.471049440000000000],USDT[0.000000007659044800] |
| 08937650 | ALGO[0.002472800000000000],NFT[531842298504813117][1],PAXG[0.002741890000000000],TRX[1.000000000000000000],USD[0.015695706222210000] |
| 08937654 | ETC[0.000000009389968300],ETH[0.000000015171198],ETHW[0.000000015171198],SOL[0.000000006999422770],USD[0.000019194789332100],USDT[0.000000127117247500] |
| 08937659 | SHIB[1.000000000000000000],TRX[806.499618010000000000],USD[0.000000009026322200] |
| 08937661 | BRZ[1.000000000000000000],BTC[0.291338490000000000],ETH[3.286604030000000000],ETHW[3.285249840000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[1.481456209941988200] |
| 08937670 | SHIB[5.000000000000000000],SOL[0.058908500000000000],USD[0.000013068652794] |
| 08937673 | USD[0.007921540000000000] |
| 08937678 | BTC[0.001624780000000000],USD[284.224401052311557200] |
| 08937687 | USD[91.130000000000000000] |
| 08937699 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[0.006911585084037] |
| 08937700 | DOGE[0.004600000000000000],NFT[424967486623744638][1],USD[4.600114400000000000] |
| 08937702 | SOL[0.750000000000000000],USD[0.014076695300000000] |
| 08937710 | SHIB[408.662939950000000000],USD[0.000000017861961] |
| 08937713 | NFT[344907242335481619][1],NFT[478066442345225037][1],USD[12.629082750000000000] |
| 08937719 | NFT[293489553645827406][1],NFT[390143676676533012][1],NFT[447906690944898404][1],USD[1.000000000000000000] |
| 08937729 | USD[0.007687090000000000],USDT[1.000041943086638840] |
| 08937731 | USD[10.000000000000000000] |
| 08937735 | BRZ[2.000000000000000000],BTC[0.024152990000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[51.391949853092020500] |
| 08937745 | USD[0.840556800000000000] |
| 08937748 | SHIB[2.000000000000000000],USD[0.003251983758998] |
| 08937752 | MATIC[3.107406760000000000],SHIB[1.000000000000000000],SOL[0.024951470000000000],TRX[1.000000000000000000],USD[105.452053471052354100] |
| 08937755 | USD[0.008276660000000000],USDT[0.000000086372380] |
| 08937758 | DOGE[399.531356410000000000],SHIB[4914014.969721520000000000] |
| 08937762 | LINK[0.661570230000000000],SHIB[1.000000000000000000],SOL[0.087117730000000000],USD[0.245777233628192300],USDT[0.000000027585038] |
| 08937767 | SOL[0.000000010000000000] |
| 08937785 | USD[1.000000000000000000] |
| 08937795 | USD[5.000000000000000000] |
| 08937796 | SOL[0.833529160000000000],USD[2564.878440636770082] |
| 08937797 | DOGE[147.963307340000000000],SHIB[1.000000000000000000],USD[0.004670604780560] |
| 08937798 | DOGE[1.000000000000000000],USD[0.000983048776640],USDT[0.000097860000000000] |
| 08937807 | CAD[0.001971010000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[39.293596677149409] |
| 08937822 | USD[52.620697470000000000] |
| 08937826 | BAT[1.000000000000000000],NFT[304336396358775574][1],NFT[465560870181377616][1],SOL[0.222823868771174400] |
| 08937827 | DOGE[105.220346520000000000],ETH[0.003503240000000000],ETHW[0.003462200000000000],USD[0.000005036881703] |
| 08937835 | USD[5.000000000000000000] |
| 08937837 | AVAX[0.127853590000000000],BAT[16.916365800000000000],BTC[0.000103610000000000],CUSDT[180.037587640000000000],DOGE[33.315912720000000000],GRT[30.998837350000000000],SOL[0.070533890000000000],SUSHI[3.669979470000000000],TRX[32.558917830000000000],USD[0.000093541950063550] |
| 08937854 | AVAX[0.596161620000000000],DOGE[1.000000000000000000],USD[0.000000254211881],USDT[199.000799817957354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08937865 | BTC[0.0006995000000000],USD[20.2570848000000000] |
| 08937867 | USD[253.9766190000000000] |
| 08937871 | BAT[1.000000000000000],BCH[0.000023780000000],BRZ[3.000000000000000],BTC[0.000000009146093],DOGE[8.0092107223240000],ETH[0.000001800000000],ETHW[0.000001800000000],KSHIB[12.588894900000000],SHIB[19.000000000000000],TRX[33.783899930423590 1],USD[0.0003452563957825] |
| 08937897 | DOGE[1.000000000000000],MATIC[32.908311400000000],USD[0.0000000055795680] |
| 08937901 | ETH[0.0027711200000000],ETHW[0.0027325400000000],SHIB[4.000000000000000],USD[0.0005852727840878] |
| 08937902 | DOGE[15.373080910000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.7755874402719155] |
| 08937913 | USD[0.0060089215859717],USDT[0.000000002118113] |
| 08937935 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.4069085456146840] |
| 08937947 | BTC[0.0000995000000000],USD[26.1892638475611932] |
| 08937953 | SHIB[55215.677231020000000],USD[0.7960000000001404] |
| 08937963 | BTC[0.000000026085415],ETH[0.0000000100000000],USD[0.0000000052803495] |
| 08937964 | SHIB[1.000000000000000],SOL[0.2298887900000000],USD[21.0482796270827913] |
| 08937965 | SHIB[2.000000000000000],USD[0.0006396796339446] |
| 08937973 | AVAX[8.581980350000000],BRZ[2.000000000000000],BTC[0.0272355700000000],DOGE[15.047797180000000],ETH[1.0058364200000000],ETHW[0.2686686500000000],SHIB[243.000000000000000],TRX[13.000000000000000],USD[-15.9423287171577911] |
| 08937983 | ETH[0.0007130000000000],ETHW[0.0007088000000000],USD[0.0000206784095732] |
| 08938003 | BTC[0.0271396200000000],DOGE[1.000000000000000],USD[0.0050461025092416] |
| 08938007 | LTC[0.0095102800000000],SHIB[7.000000000000000],SOL[0.0000873100000000],USD[64.1780566359217872] |
| 08938011 | AUD[0.000000089579914],GBP[0.000000004709570],NFT[469898485136166866][1],NFT[491521369762218277][1],SHIB[0.000000008728 7260],SOL[0.000000009250210],USD[0.0000000024204023] |
| 08938013 | BTC[0.0000000013600000],SHIB[1.000000000000000] |
| 08938028 | ETH[0.0063267600000000],ETHW[0.0063267600000000],SHIB[1.000000000000000],USD[0.0000242777900660] |
| 08938029 | TRX[1.000000000000000],USD[0.0003103870863482] |
| 08938031 | SHIB[1.000000000000000],USD[0.1856656123811505] |
| 08938032 | NFT[503879472458174341][1],SOL[0.1989000000000000] |
| 08938036 | ETH[0.3151887200000000],ETHW[0.4081887200000000],TRX[0.0011920091481540],USD[7.0860208210675967],USDT[24.1328250209003370] |
| 08938039 | USD[0.0547945200000000] |
| 08938040 | ETH[0.0069930000000000],USD[0.2980818100000000],USDT[0.0000000043046271] |
| 08938042 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[28.7174069179585516] |
| 08938060 | USD[5.000000000000000] |
| 08938061 | AVAX[0.0948072000000000],BTC[0.0004702600000000],USD[1.5547959968136654] |
| 08938066 | GRT[2.000000000000000],UNI[2.000000000000000],USD[0.0014777979299553],USDT[1.000000000000000] |
| 08938070 | USD[0.0001331119607360] |
| 08938084 | BTC[0.1964258100000000],USD[0.0001900060731450] |
| 08938086 | ETH[0.0166981500000000],ETHW[0.0164928000000000],NFT[427121329971917517][1],SHIB[1.000000000000000],USD[0.0100062395266650] |
| 08938105 | BTC[0.0001000000000000] |
| 08938108 | BTC[0.0049866600000000],DOGE[1.000000000000000],NFT[463707892120406576][1],SHIB[1.000000000000000],USD[0.0044860332134520] |
| 08938109 | BCH[0.000000082741666],BTC[0.000000005493150],ETH[0.000000100000000],ETHW[0.000000006005686],EUR[0.0000002550978123],GBP[0.000001945453510],LTC[0.0479617300000000],NEAR[0.000000011375168],NFT[557505161677631599][1],PAXG[0.0000000089936239],SOL[1.0951202423645742],USD[0.0000001253874531],USDT[0.000000006557185 7],WBTC[2.000000000000003864640],YFI[0.0000000005855564] |
| 08938126 | SHIB[18.000000000000000],USD[0.2609259835595867] |
| 08938128 | AVAX[0.0970000000000000],USD[2.8479400000000000] |
| 08938143 | TRX[0.000000004330222],USD[0.0173432020199792] |
| 08938145 | ETH[0.0565925100000000],ETHW[0.0565925100000000],USD[0.0000334574901812] |
| 08938149 | TRX[0.0000030000000000] |
| 08938156 | BTC[0.0074067000000000],TRX[1.000000000000000],USD[0.0003782681545717] |
| 08938161 | NFT[506975800000888239][1],USD[0.0000002995107900] |
| 08938165 | SHIB[1.000000000000000],USD[0.0016668519871660] |
| 08938186 | NFT[446323570197732172][1],NFT[450587409821482843][1],NFT[469362413401388637][1],NFT[487451938336118678][1],SOL[0.4200000000000000] |
| 08938187 | USD[5.000000000000000] |
| 08938190 | DOGE[0.0555552600000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001190537747491],USDT[0.0000000020146235] |
| 08938193 | BTC[0.0004471900000000],SHIB[1.000000000000000],USD[0.0001806821917831] |
| 08938197 | DOGE[2.000000000000000],SHIB[5.000000000000000],USD[0.0049576294358967] |
| 08938204 | DOGE[67.646668400000000],USD[0.0000000013902909] |
| 08938205 | SOL[0.0000000070000000] |
| 08938206 | USD[10.000000000000000] |
| 08938217 | NFT[500622806918041528][1],NFT[525444751120757997][1],SHIB[2.000000000000000],SOL[0.0000000011532632] |
| 08938218 | SHIB[856681.571344640000000],SOL[0.2737885300000000],USD[0.0053887252501140] |
| 08938234 | ETH[0.0000000076480000] |
| 08938262 | USD[0.0000000064118974] |
| 08938267 | SHIB[1.000000000000000],USD[0.0000000067005748] |
| 08938277 | BTC[0.0031559400000000],SHIB[1.000000000000000],SOL[0.2321323800000000],USD[0.0232613111861713] |
| 08938278 | BTC[0.000000011118240],USD[0.0002377886442662] |
| 08938289 | TRX[5.884292390000000],USDT[0.000000005352720] |
| 08938292 | ETH[0.0032833200000000],ETHW[0.0032833200000000],SOL[0.0108191200000000],USD[39.0100054184195000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08938295 | NFT [4800380913283345675]{1],NFT [569350050936606544]{1],SOL[0.090000000000000] |
| 08938296 | BRZ[481.223424260000000000],SHIB[2.000000000000000],USD[0.000000086642763] |
| 08938304 | NFT [563416620690329548]{1],USD[0.032676540198277] |
| 08938315 | BTC[0.210521410000000000],DOGE[8575.924000000000000000],ETH[0.865686220000000000],ETHW[0.865686220000000000],NFT [557190823212370074]{1],SHIB[106576933.560000000000000000],SOL[11.225590000000000000],USD[287.080060500000000000] |
| 08938324 | NFT [305690893087660120]{1],NFT [479297235341694503]{1],SOL[0.390000000000000] |
| 08938334 | BTC[0.000136840000000000],USD[0.010163986610792] |
| 08938339 | USD[5.000000000000000] |
| 08938340 | SOL[7.538903440000000000],TRX[0.000080000000000],USD[0.729138710000000000],USDT[0.000005105127584] |
| 08938356 | USD[369.443035082574084] |
| 08938361 | SOL[1.711000000000000000] |
| 08938368 | DOGE[19.137315260000000000],USD[0.000000013031566] |
| 08938373 | NFT [348347681879889542]{1],NFT [439635393541032572]{1],USD[0.000079626527464] |
| 08938381 | SHIB[2.000000000000000],USD[0.000254079717388] |
| 08938410 | CHF[0.000000002659271],KSHIB[934.315375410000000000],NFT [306284792709209903]{1],NFT [385006625105274882]{1],NFT [425632857383457572]{1],NFT [538711617654697620]{1],SHIB[3.000000000000000],SOL[0.000000005100000] |
| 08938427 | BTC[0.000000049404520],USD[0.160566403313924] |
| 08938429 | DOGE[4.000000000000000],ETH[0.000001585153915],ETHW[0.000001637340619],MATIC[0.098946608087548],NFT [294442255514368163]{1],NFT [294842286103475415]{1],NFT [328284712361784020]{1],NFT [338372064235396992]{1],NFT [343063794211158633]{1],NFT [379344623674877140]{1],NFT [416919534438972305]{1],NFT [505149291182577435]{1],NFT [517367462046673031]{1],NFT [521098123807631051]{1],SHIB[22.000000000000000],SOL[0.000000026514285],TRX[1.000000000000000],USD[9.128309710451096] |
| 08938453 | SOL[0.010927800000000000],USD[0.000000239385970] |
| 08938459 | NFT [300223318068947863]{1],NFT [491057974854403425]{1],NFT [523172807753502744]{1],NFT [546734256847655514]{1],NFT [563036785547499998]{1],SOL[0.356602399511000] |
| 08938464 | BAT[1.000000000000000],BRZ[5.019214840000000000],DOGE[1.000000000000000],SHIB[1.000000300000000],SOL[0.003757550000000000],TRX[6.000000000000000],USD[0.000001705199416] |
| 08938470 | BAT[1.000000000000000],SHIB[6.000804500000000000],SUSHI[0.002007970000000000],TRX[2.000000000000000],USD[0.000000062303477] |
| 08938476 | ETH[0.000000087720729],ETHW[0.000000087720729],SOL[0.000000036000000],USD[0.900000000000000] |
| 08938488 | NFT [316169921563063061]{1],NFT [469873256177665390]{1],SOL[0.050000000000000] |
| 08938500 | TRX[0.000010000000000],USD[0.000073760119667] |
| 08938504 | BRZ[1.000000000000000],DAI[52.254727120000000000],DOGE[1.000000000000000],ETH[0.015343050000000000],ETHW[0.015151530000000000],SHIB[2030342.673127840000000000],SOL[2.435507590000000000],UNI[4.617180770000000000],USD[0.333961533086367],USDT[52.256706820000000000] |
| 08938506 | USD[2.195021520000000000] |
| 08938511 | USD[15.785632640000000000] |
| 08938517 | NFT [409077410933214173]{1],USD[0.000003255826974] |
| 08938521 | DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[0.098206157500000000],USD[30.000001598108778] |
| 08938523 | BTC[0.000081500000000],ETH[0.000019750000000],ETHW[2.781748180000000000],NFT [373021057113058745]{1],SHIB[0.000000220000000],USD[0.001869933794266] |
| 08938552 | DOGE[1.000000000000000],NFT [366119963148186669]{1],NFT [421903437201486079]{1],NFT [483794525621607114]{1],SOL[4.813751660000000000],USD[0.000004306421510] |
| 08938558 | BCH[0.000000084080000],DOGE[0.000000051795000] |
| 08938564 | SOL[0.000000070000000] |
| 08938569 | GBP[0.782433586678291],USD[0.000238771743616] |
| 08938580 | USD[0.000000886370136],USDT[0.000000015276016] |
| 08938596 | ETH[0.000000061000000],USDT[0.250549000000000] |
| 08938608 | EUR[0.000000013284046],NFT [303554715168527577]{1],NFT [356161730196260985]{1],NFT [358787223670967799]{1],NFT [367774567035518202]{1],NFT [401399644301930535]{1],SHIB[1.000000000000000],TRX[1.000000000000000] |
| 08938619 | USD[0.000147254879900] |
| 08938637 | BRZ[25.970739140000000000],BTC[0.000002800000000],CUSDT[468.524950260000000000],ETHW[1.242377881233056],GRT[50.313817740000000000],SHIB[71.555032440000000000],USD[10.196507863726476] |
| 08938639 | USD[5.230878680000000000] |
| 08938643 | SOL[0.000000036000000] |
| 08938655 | NFT [346519025360029995]{1],NFT [496690059772705169]{1],NFT [555352973436194464]{1],SHIB[1.000000000000000],SOL[0.427050370000000000],USD[0.000000921694164] |
| 08938659 | USD[10.000000000000000000] |
| 08938676 | USD[2.056521600000000000] |
| 08938694 | BRZ[1.000000000000000],BTC[0.001862210000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.001899980958196] |
| 08938702 | BAT[1.000000000000000],DOGE[2.000000000000000],ETHW[0.007866500000000],SHIB[4.000000000000000],SOL[0.072515480000000000],TRX[1.000000000000000],USD[0.424095540109922],USDT[0.372407560000000000] |
| 08938703 | AUD[3.258320193747508],GBP[0.000000071215844],KSHIB[750.000000000000000000],NFT [397884336198810392]{1],USD[0.000000108833380],USDT[0.000000000216995] |
| 08938704 | BTC[0.000044979000000000],ETH[0.000084400000000],ETHW[0.000844000000000],USD[0.555022900000000000] |
| 08938716 | BAT[2.000000000000000],BRZ[4.000000000000000],GRT[1.000000000000000],LINK[0.002174620000000000],MATIC[790.732060640000000000],SHIB[27.000000000000000],TRX[10.000000000000000],USD[0.012838574927180],USDT[0.000239720000000000] |
| 08938748 | USD[0.000000000101479B] |
| 08938752 | NFT [421821032461934420]{1],NFT [444536038534228367]{1],NFT [569606922253492019]{1],USD[7.000000000000000] |
| 08938755 | EUR[0.000000095444842] |
| 08938791 | USDT[0.013200800000000000] |
| 08938792 | SOL[0.019050000000000000],USD[6.510000000000000000] |
| 08938793 | SOL[0.001860000000000000] |
| 08938796 | BTC[0.000000008702706],SOL[0.000000053758722] |
| 08938816 | ETH[0.000900000000000],ETHW[0.000900000000000],USD[0.569151600000000000] |
| 08938829 | BTC[0.005000000000000] |
| 08938834 | USD[11.000000000000000000] |
| 08938840 | SOL[0.548452849555909S4],USD[0.000180728727870],USDT[0.000090250137774] |
| 08938847 | ETH[0.000000083101952],ETHW[0.000000083101952],SOL[0.000723749006550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08938849 | ETH[0.001044440000000000],NFT [295100941022863439][1],NFT [356971691168554745][1],NFT [370158392087701931][1],NFT [373949122162540047][1],NFT [416113797413273332][1],NFT [456305001729528816][1],NFT [471298512370953639][1],NFT [550065717511917061][1],TRX[0.000001000000000000],USDT[0.000002922616970] |
| 08938853 | LTC[0.243020840000000000],SHIB[1.000000000000000000],USD[0.000004919972004] |
| 08938863 | NFT [299060574618303523][1],NFT [348691735282392004][1],NFT [355276966483667805][1],NFT [373482938050296804][1],NFT [434070997143859938][1],NFT [451184308208729114][1],NFT [506230637912397419][1],NFT [509129224196358827][1],NFT [554238016367759740][1],USDT[0.000000000000000000] |
| 08938864 | NFT [354484487662912521][1],NFT [565788036927291363][1],SOL[0.023732420000000000],USD[0.900000195824726] |
| 08938864 | NFT [341152458120905456][1],NFT [377611344227154264][1],NFT [420555833351155439][1],NFT [490198921649383102][1],NFT [504163818940053652][1],NFT [539737016405320978][1],USD[0.001837031222823] |
| 08938874 | EUR[59.981569416000000000],SHIB[1.000000000000000000] |
| 08938875 | ETH[0.000003580000000000],ETHW[0.000003580000000000],SOL[0.000000009509473],USD[0.000002994433440],USDT[0.000010983365692] |
| 08938877 | NFT [309973419606566612][1],NFT [302428210489379237][1],NFT [316325048930984805][1],NFT [322245222247491675][1],NFT [353803156436587598][1],NFT [379548920387490101][1],NFT [388575322860212525][1],NFT [406580313227555452][1],NFT [410801778618838058][1],NFT [418995961675389718][1],NFT [421143877989436744][1],NFT [423114883314726193][1],NFT [427069115739200568][1],NFT [427338487146260399][1],NFT [507862236852836592][1],NFT [515561228654002204][1],NFT [521076857162838766][1],USD[0.000089690000000],USDT[10.479510000000000000] |
| 08938886 | DOGE[1.000000000000000000],NFT [557697026256277357][1],SHIB[2.000000000000000000],SOL[2.280030630000000000],USD[0.000000274688562] |
| 08938901 | NFT [318244383413995991][1],USD[0.002215163919518] |
| 08938904 | MATIC[59.940000000000000000],USD[5.543740000000000000] |
| 08938905 | SOL[0.070000000000000000] |
| 08938915 | NFT [500777049755250177][1],USD[3.366089857472328] |
| 08938918 | ETH[0.115797370000000000],ETHW[0.114673380000000000],SHIB[1.000000000000000000],USD[0.093253122356976] |
| 08938920 | ETH[0.000855650000000000],GRT[37.246868200000000000],MNB[385678.129444840000000000],SOL[0.045539840000000000],UNI[0.185681500000000000],USD[0.000000173555481] |
| 08938936 | NFT [297019602332573389][1],NFT [420937970561028456][1],NFT [450759384743513986][1],SOL[0.540520000000000000] |
| 08938939 | BTC[0.059858990000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[13.389652858419898523] |
| 08938945 | USD[2.210526010000000000] |
| 08938947 | BCH[0.000000009177946],BTC[0.000000043177672],GRT[0.000000090629888],SOL[0.764640364600000],TRX[0.000000004777780],USD[0.000000652906850509] |
| 08938964 | AAVE[1.147212910000000000],BTC[0.056361079191086],DOGE[1582.869310347465093],ETH[0.302861740953799],ETHW[0.302861740953799],LINK[30.527825551706014],MATIC[323.621008529752084],SOL[4.021531540599765],SUSHI[62.606028754613987],UNI[23.191828411183812],USD[0.000002201638745] |
| 08938984 | SHIB[2.000000000000000000],USD[0.000000033638197],USDT[0.000000019055867] |
| 08938989 | DOGE[10.022674030000000000],USD[19.829696290000000000] |
| 08938991 | SHIB[2888710.736547450000000000],USD[15.792642230000000000] |
| 08938995 | TRX[80.628212740000000000],USD[0.000000000473934] |
| 08939004 | NFT [293087033210226289][1],NFT [426040980021998599][1],NFT [575522347705371776][1],SOL[0.000000003701390],USD[0.000000950461475] |
| 08939015 | BAT[8.016103030000000000],LINK[0.519123990000000000],NFT [478323393686232757][1],SOL[0.000000077580000],TRX[106.219202050000000000],USD[0.000017213453468],USDT[1.937146750000000000] |
| 08939018 | BCH[2.334643514849183636],BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.000005089237842] |
| 08939040 | NFT [420869355550944829][1],NFT [517986367514933559][1],SOL[0.200000000000000000] |
| 08939046 | USD[20.000000000000000000] |
| 08939051 | ETH[0.002200000000000000],ETHW[0.002200000000000000],USD[0.000000169457091] |
| 08939055 | USD[5.000000000000000000] |
| 08939056 | ETH[0.000000070163118],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000241085440236] |
| 08939059 | BAT[1.001206970000000000],BRZ[2.000000000000000000],BTC[0.000000500000006],DOGE[8.000000000000000000],ETH[0.046313057012900],ETHW[0.045738497012900],LINK[8.849819260562846],MATIC[0.000000070974824],NEAR[0.000000090575086],SHIB[17.000000000000000000],SOL[1.616738250083339],TRX[8.000000000000000000],USD[0.000639495467655],USDT[1.381883075000000] |
| 08939067 | USD[0.044026400000000] |
| 08939076 | AVAX[0.100000000000000000],BCH[0.009986000000000000],BTC[0.000000004088560],CUSDT[69.000000004088560],KSHIB[30.000000000000000],MKR[0.001000000000000000],SHIB[1696960.000000000000000],USD[0.359378752854866] |
| 08939085 | ETH[0.001685600000000000],ETHW[0.001685600000000000] |
| 08939086 | DOGE[76.307718460000000000],SOL[0.106816770000000000],TRX[305.313035010000000000],USD[1.054153660343631] |
| 08939089 | BAT[0.000000089530356],DOGE[0.000000029057228],ETH[0.000000012769765],LTC[0.000000063315499],MATIC[0.000000078655859],SHIB[0.000000091371631],SOL[0.000000080319747],TRX[0.000000695548829],USD[29.200302433654473],USDT[0.000000067485238] |
| 08939093 | BRZ[2.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],MATIC[0.000000036226478],SHIB[5.000000000000000000],SOL[0.000000104079656],TRX[5.000000000000000000],USD[0.009570172184600],USDT[1.047004640000000] |
| 08939113 | USD[0.000010704509889] |
| 08939114 | USD[2.452016678400000000] |
| 08939121 | BTC[0.000000009800000],DOGE[1.000000000000000000],SOL[0.001291500000000000],USD[0.000018496407305] |
| 08939126 | NFT [423629401254607232][1],USD[1.255860906200000000],USDT[0.018533000000000000] |
| 08939130 | DAI[0.000000043098368],SHIB[0.000000095327100],USD[0.000000077187160],USDT[0.000000000000256] |
| 08939132 | USD[0.010000000000000000] |
| 08939133 | SOL[0.000000079744544] |
| 08939138 | BRZ[9.851931400000000000],DAI[0.994077350000000000],DOGE[24.244844370000000000],ETH[0.000000010000000],ETHW[0.000000010000000],MKR[0.001620580000000000],USD[0.765728086990235] |
| 08939141 | USD[0.680650000000000000] |
| 08939143 | TRX[0.000295000000000000],USD[0.002964200000000000],USDT[125.390293900227142] |
| 08939147 | NFT [541155789582738171][1],SOL[0.871541500000000000],USD[0.000001008118615] |
| 08939149 | NFT [341955444819377335][1],USD[0.000332605865521],USDT[0.000282671426385] |
| 08939158 | BTC[0.139499740000000000],USD[0.000405516762403] |
| 08939165 | ETH[0.000000052999500],SHIB[1.000000000000000000],TRX[2.000000000000000000] |
| 08939175 | SOL[5.812500000000000000] |
| 08939180 | BTC[0.000000094467932],DOGE[1.000000000000000000],ETH[0.009860120000000000],ETHW[0.009737000000000000],USD[0.000000267689968] |
| 08939181 | SOL[0.041000000000000000],USD[0.839128133400000000] |
| 08939183 | ETHW[2.242836540000000000],SOL[1.888850000000000000],USD[0.000000376271052] |
| 08939191 | USDT[41.950340100000000000] |
| 08939195 | USD[0.002271340574733337] |
| 08939198 | ETH[0.000350000000000000],ETHW[0.000350000000000000] |
| 08939234 | NFT [462675660083268810][1],USDT[164.404607253785092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08939238 | USD[100.000000000000000] |
| 08939243 | SHIB[0.000000046875447],USD[0.0000000006688484],USDT[0.000000000937009] |
| 08939245 | BTC[0.011690490000000000],ETH[0.275601390000000000],ETHW[0.275601390000000000],USD[499.9347042746011246],USDT[0.011051708937242] |
| 08939246 | USD[0.001846190000000000] |
| 08939247 | BTC[0.000020095030000000],NFT[3468224634747144432][1] |
| 08939251 | NFT[5638501693365751101][1],USD[0.000403809637926] |
| 08939259 | ETH[4.000000000000000000],ETHW[4.000000000000000000],SOL[50.000000000000000000],UNI[255.000000000000000],USD[18.4209722000000000] |
| 08939264 | USD[0.409334131681825] |
| 08939271 | NFT[3970669809732917 0][1],SOL[0.017413370000000] |
| 08939272 | BRZ[1.000000000000000000],BTC[0.000032310000000000],DOGE[77.070666020000000],SHIB[5.000000000000000000],SOL[0.000095100000000],TRX[1.000000000000000000],USD[1.8872518860737509],USDT[0.000000012811180] |
| 08939277 | USDT[0.190000000000000] |
| 08939279 | SOL[2.956995600000000000] |
| 08939282 | USD[0.0000000036698713] |
| 08939283 | USD[50.010000000000000000] |
| 08939287 | NFT[4272726090948941 89][1],NFT[4590606078373035 59][1],NFT[5232343271141008 82][1],SOL[1.018030180000000],TRX[1.000000000000000],USD[25.0000006734192754] |
| 08939300 | NFT[4470731577468351 93][1],NFT[4819485886113956 79][1],NFT[5645467908712834 55][1],USD[4.000000000000000] |
| 08939308 | ETHW[6.5716332700000000],SHIB[0.000000010000000],USD[0.0564167180958282] |
| 08939314 | USD[0.000000076563453],USDT[6.2874668771935416] |
| 08939316 | DOGE[1.000000000000000],NFT[3147400895446374 71][1],USD[0.4754517566267105] |
| 08939334 | ETH[0.658231670000000000],ETHW[0.658231670000000000],USD[0.000030380358 9165] |
| 08939335 | ALGO[19.3061180800000000],AUD[2.884432040000000],AVAX[0.332871440000000],BAT[5.174791570000000],BCH[0.038702760000000],BRZ[10.289430760000000],BTC[0.000050800000000],CAD[2.634037620000000],CUSDT[140.4913866900000000],DAI[10.3518654900000000],DOGE[47.4277966700000000],EUR[6.8468195600000000],GRT[89.679377630000000],KSHIB[153.4631438000000000],LINK[1.074980000000000],MATIC[5.782066270000000],NEAR[1.0674545500000000],NFT[5278502376306966 12][1],SHIB[495458.0992329800000000],SOL[0.091453040000000],SUSHI[7.749053580000000],TRX[82.8084635600000000],UNI[1.1602204300000000],USD[0.0122884004018547],USDT[16.2259844400000000] |
| 08939341 | USD[2.763145800000000] |
| 08939350 | USD[5.000000000000000000] |
| 08939352 | USD[0.0000012665765465] |
| 08939358 | USD[0.0019846714218400] |
| 08939361 | SOL[0.095128470000000],USD[0.0000007389352750] |
| 08939371 | SOL[0.020000000000000000] |
| 08939375 | USD[0.566790100000000] |
| 08939385 | ETH[0.000000010000000],SOL[0.0000000020039750],USD[0.0000001981373860] |
| 08939388 | BTC[0.000087160000000],ETH[0.001657150000000],ETHW[0.002192000000000],MKR[0.000285400000000],SOL[0.017582000000000],USD[0.4202697747080146],USDT[0.000000096353433] |
| 08939389 | USD[0.0001678513241280] |
| 08939394 | SHIB[2.000000000000000],TRX[1.000002000000000],USD[0.0000000907414994],USDT[24.8676392574499814] |
| 08939397 | USD[0.0613921300000000],USDT[0.000000088501008] |
| 08939398 | SHIB[33.805470830000000],TRX[1.000000000000000],USD[2.1561625213756198] |
| 08939402 | USDT[97.000000000000000] |
| 08939416 | NFT[4042606462915387 48][1],SOL[0.000000010000000] |
| 08939425 | SOL[0.362556800000000],USD[5.0000005514389760] |
| 08939431 | ETH[0.153056600000000],ETHW[0.153056600000000],TRX[0.000002000000000],USDT[0.4400037165574468] |
| 08939437 | BAT[0.000000073922706],BTC[0.000025072304673 8],DAI[0.000000008097297 6],DOGE[0.000000004811063 1],LTC[0.000000013364474],MATIC[0.000000045375909],SHIB[0.000000058789600],SOL[0.000000000653592],SUSHI[0.000000072550000],USD[0.0001927221999070] |
| 08939443 | DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[3.000025000000000],USD[0.0046771561500800],USDT[0.000000092940014] |
| 08939447 | USD[2000.000000000000000] |
| 08939450 | USD[20.000000000000000000] |
| 08939451 | ETH[0.750000000000000000],ETHW[0.750000000000000000] |
| 08939459 | LTC[0.003690760000000],USD[884.9197711000000000] |
| 08939461 | USD[1084.7167149000000000] |
| 08939466 | BTC[0.001051260000000],USD[0.0103823953374714] |
| 08939469 | USDT[0.000000009400000 0] |
| 08939475 | BRZ[1.000000000000000],DOGE[1.001041500000000],LINK[0.000064200000000],MATIC[0.0001016700000000],SHIB[8.983839370000000],USD[0.0008613871064800],USDT[0.0000000087816712] |
| 08939480 | SHIB[2.000000000000000],USD[500.0049122784348068] |
| 08939482 | BRZ[1.000000000000000],USD[0.000000005946984 1],USDT[1889.7533416300000000] |
| 08939483 | NFT[3629586323648966 82][1],NFT[5327246520510833 41][1],SOL[0.9717002700000000] |
| 08939498 | USD[0.0093306400000000] |
| 08939499 | SHIB[1.000000000000000],USD[27.2425327624350680] |
| 08939505 | NFT[3212072033560287 89][1],USDT[0.5112300000000000] |
| 08939506 | SOL[0.0000000224000000] |
| 08939513 | BRZ[1.000000000000000],BTC[0.000526870000000],DOGE[565.8237619100000000],KSHIB[2004.6411451700000000],SHIB[1000804.3201280500000000],SOL[0.2234808500000000],SUSHI[13.8922650500000000],TRX[1.000000000000000],USD[0.0101925714381553] |
| 08939523 | DOGE[3.000000000000000],USD[0.0447958690074622] |
| 08939532 | AVAX[2.543783360000000],BTC[0.010437280000000],DOGE[1.000000000000000],LTC[1.662033700000000],TRX[1.000000000000000],USD[0.000119682524772] |
| 08939536 | BTC[0.000059590000000],ETH[1.106000000000000],ETHW[1.106000000000000],USD[2.7096085600000000] |
| 08939538 | USDT[0.4163830000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08939549 | USD[1.3247741485205540] |
| 08939554 | SOL[0.0000001000000000] |
| 08939564 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[0.0000020000000000],USD[0.0074818900000000],USDT[0.0000000081953545] |
| 08939569 | DOGE[511.6813232900000000],ETH[0.0047739000000000],ETHW[0.0047739000000000],SHIB[601540.3160340600000000],USD[0.0000000084289910] |
| 08939574 | DOGE[4.0000000000000000],SHIB[2.0000000000000000],SOL[4.0703330500000000],USD[12.4921466916089332] |
| 08939575 | ETH[0.7987933400000000],ETHW[0.7984580000000000],MATIC[31.4539891600000000],NFT[391257344894277035][1],NFT[462410185279418256][1],NFT[472354843046011654][1],NFT[499411981165478686][1],NFT[518153115341419100][1],NFT[528513572019320990][1],NFT[549163434165765877][1],SHIB[5.0000000000000000],SOL[2.4002737800000000],USD[0.0001586342883326] |
| 08939580 | ETH[0.0048977900000000],ETHW[0.0048430700000000],LINK[15.9309267300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000035963353774] |
| 08939582 | AVAX[17.4825000000000000],USD[1053.2679185464622000] |
| 08939589 | USD[6507.4238258024000000] |
| 08939597 | SOL[0.0040000000000000] |
| 08939599 | BRZ[1.0000000000000000],BTC[0.0000000005829111],DOGE[7.0005753700000000],SHIB[19.0000000000000000],TRX[9.0000000000000000],USD[0.0000649600215432] |
| 08939604 | BRZ[1.0000000000000000],BTC[0.0000000060622474],DOGE[2.0012263299641389],ETH[0.0000000078781707],ETHW[0.0000000083093779],LTC[0.0000000070555195],SHIB[21.0000000000000000],TRX[0.0000000990099885],USD[0.0000000102144589],USDT[0.0000000047590945] |
| 08939606 | ETH[0.0000000120000000],NFT[501103472071515868][1],USD[0.0000059055323660] |
| 08939607 | NFT[329758937885648614][1],NFT[395935782091090853][1],NFT[404432477350920219][1],NFT[439054335467224097][1],SOL[2.0659595200000000],USD[0.2091597000000000] |
| 08939609 | ETH[0.0000252700000000],ETHW[0.0008072700000000],USD[6989.1340093000000000] |
| 08939611 | USD[0.1627076262500000],USDT[0.0000000062513165] |
| 08939616 | SHIB[14.0000000000000000],SOL[0.0000000039234534],USD[0.0042628386156003] |
| 08939618 | ETH[0.0000000098826900],USD[1492.5178399771000000],USDT[500.0000000000000000] |
| 08939627 | ETH[0.0012482000000000],ETHW[0.0012482000000000],USD[9.0680829791992080] |
| 08939632 | USD[50.0100000000000000] |
| 08939637 | USD[0.0000000000825064],USDT[0.0000000033348362] |
| 08939648 | ETH[0.0000000034895966],NFT[317456645095001489][1],SOL[0.0000000003352300],USD[1.9960546138626364] |
| 08939650 | BTC[0.0004575900000000],ETH[0.0000012293499250],ETHW[0.0000012293499250] |
| 08939652 | MATIC[8.4705731900000000],USD[0.0000000287511606] |
| 08939658 | USD[500.0000000000000000] |
| 08939670 | TRX[1387.2702142900000000],USD[0.0000000004174971] |
| 08939672 | ALGO[55.6504260600000000],AVAX[0.9849242900000000],BTC[0.0283238000000000],ETH[0.1351351200000000],ETHW[0.1190465000000000],LINK[11.3027514900000000],LTC[1.7721214400000000],MATIC[11.1830484400000000],NEAR[4.1333377200000000],PAXG[0.0864999700000000],SHIB[1793154.0985622100000000],SOL[1.3162221000000000],USD[0.0028317523223688] |
| 08939673 | BTC[0.0000004300000000],ETH[0.0000069600000000],MATIC[0.0006370100000000],NFT[304477850543237910][1],NFT[354913084918138509][1],NFT[360118290575703869][1],NFT[365201232923675543][1],NFT[421944149037877181][1],NFT[451453516015021210][1],NFT[462461841213716138][1],NFT[489397761441779565][1],NFT[491698539240291385][1],NFT[498017022526231552][1],NFT[523496235122921379][1],NFT[525039622251267333][1],NFT[527305951402381159][1],NFT[537649365650020143][1],NFT[574006212560949727][1],SHIB[1.0000000000000000],SOL[0.2611310834066840],USD[0.0016470515570066],USDT[0.0000000005062200] |
| 08939676 | DOGE[0.4175327000000000],USD[0.0030774039500000] |
| 08939679 | AAVE[0.1412781100000000],AVAX[1.3340472900000000],BRZ[1.0000000000000000],DOGE[4057.1259826100000000],ETHW[0.1342218600000000],KSHIB[4054.8550006100000000],NFT[423209419743431819][1],SHIB[210593.2684033410000000],TRX[129.9009463000000000],USD[186.4208760331028532] |
| 08939683 | USDT[158.7200000000000000] |
| 08939692 | USD[0.0000000836307820] |
| 08939696 | NFT[472746918926641655][1],USD[0.0000001746249798] |
| 08939728 | USD[0.0062589862763692] |
| 08939730 | NFT[485773936164651873][1],NFT[491570002369861562][1],NFT[567378694821791705][1],SOL[1.4200000000000000],USDT[2.7403540000000000] |
| 08939732 | ALGO[0.0001295200000000],AVAX[0.0000000002586361],BTC[0.0000001200000000],DOGE[0.0006843300000000],ETH[0.0000000048413999],PAXG[0.0000000200000000],SHIB[14.1229007600000000],SOL[0.0000026618045678],USD[0.0036536318626441] |
| 08939733 | USD[5.0000000000000000] |
| 08939734 | USD[36704.5000000000000000] |
| 08939762 | SOL[1.1718000000000000] |
| 08939765 | USD[0.0042702500000000],USDT[0.9979959700000000] |
| 08939767 | SHIB[1.0000000000000000],USD[0.0000000059512880],USDT[49.7701031200000000] |
| 08939770 | TRX[0.0000040000000000],USD[0.1000000000000000] |
| 08939774 | NFT[362434490589207489][1],NFT[379425809441859140][1],NFT[467204690480245822][1],NFT[476220464696591571][1],NFT[501974816156497411][1],SOL[0.6700000000000000] |
| 08939782 | USD[0.0043392365196111] |
| 08939789 | SOL[1.0543546000000000],USD[50.0000004867751636],USDT[0.0000007914757952] |
| 08939796 | BTC[0.0000000035679400],TRX[0.0000060000000000],USDT[0.0000000071306953] |
| 08939802 | SUSHI[0.0000411800000000],USD[0.7225593303777160] |
| 08939803 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[0.0074413186898640] |
| 08939807 | USD[0.0170800000000000] |
| 08939809 | ETH[0.0158789400000000],ETHW[0.0158789400000000],SHIB[1.0000000000000000],USD[3.0100125951717546] |
| 08939814 | BTC[0.0007923000000000],SHIB[97848.7112439400000000],TRX[57.5371808600000000],USD[0.0000792439626420] |
| 08939817 | USD[0.0000009854958172] |
| 08939818 | DOGE[0.0000000082350066],ETH[0.0000000013680000],NFT[377264125134947988][1],NFT[414116712635121382][1],SOL[0.0000000061939422],USD[0.0000006165091442] |
| 08939828 | USD[0.0034090852870711] |
| 08939836 | BTC[0.0002989000000000],ETH[0.0079930000000000],ETHW[0.0079930000000000],LINK[1.1991000000000000],LTC[0.1598800000000000],USD[18.6648435000000000] |
| 08939837 | USD[13.9943797404231808] |
| 08939845 | AAVE[31.8007200000000000],ALGO[637.9210000000000000],AVAX[57.8763000000000000],BTC[0.0195944000000000],GRT[2658.7320000000000000],LINK[15.8949000000000000],LTC[2.9570400000000000],MATIC[50.0000000000000000],NEAR[30.9800000000000000],TRX[39701.7270000000000000],UNI[13.1000000000000000],USD[0.0134076250000000] |
| 08939854 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08939861 | GRT[0.000000005238753S],MATIC[20.000000000000000],NFT (29277001022425802)[1],NFT (29767425661236688Z)[1],NFT (30190138828731739S)[1],NFT (32565992001941600S)[1],NFT (34683805696921945)[1],NFT (35380047003878919S)[1],NFT (38129311533809627A)[1],NFT (38387833735065278S)[1],NFT (38460270873263001)[1],NFT (38974414607038699)[1],NFT (39533600011246355S)[1],NFT (40335328192256617)[1],NFT (41028381159482854A)[1],NFT (42370708579805440)[1],NFT (43527621775780018)[1],NFT (43902767376109338T)[1],NFT (44367645700378357S)[1],NFT (4450351748553526G4)[1],NFT (46216634710157981Z)[1],NFT (46256371503157128S)[1],NFT (46709965544974741S)[1],NFT (49228744756300484Z)[1],NFT (49245585785053606S)[1],NFT (51078204204260418G)[1],NFT (52903234616700941S)[1],NFT (55040834946748414Z)[1],NFT (55369804268458050S)[1],NFT (55560958336279506)[1],NFT (56771884185560871S)[1],NFT (57472412454722657T)[1],SHIB[3.000000000000000000S],SOL[0.000000009603968S],USD[0.332225810871520],USD[0.000000014142394] |
| 08939865 | NFT (33089709890455089S)[1],NFT (35308461365094824B)[1],NFT (39430717321537019)[1],NFT (44361337509770643Z)[1],NFT (46623802190315073S)[1],NFT (56858197543050269)[1],SOL[2.407750000000000] |
| 08939869 | BTC[0.000097625000000],DOGE[1.000000000000000],ETH[0.100599450000000],ETHW[0.099564910000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[9.567238235081240T] |
| 08939873 | USD[190.010000000000000] |
| 08939895 | GBP[0.000000003705955S],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000842759110467] |
| 08939901 | USD[0.000000384534125O] |
| 08939905 | SOL[0.104279570000000],USD[0.000000935374129] |
| 08939914 | NFT (54792845116647299)[1],SOL[0.100000000000000] |
| 08939924 | USD[0.513925000000000] |
| 08939933 | USD[0.0060672500000000] |
| 08939942 | SOL[0.010000000000000] |
| 08939946 | DOGE[1.000000000000000],GRT[78.016483340000000],SUSHI[28.467485550000000],USD[0.0021338465107076],YFI[0.0025473400000000] |
| 08939948 | ETH[0.002990000000000],ETHW[0.002990000000000],USD[0.872391200000000] |
| 08939956 | BRZ[1.000000000000000],BTC[0.001547650000000],ETH[0.050408490000000],MKR[0.015596280000000],NFT (39013813908793987A)[1],NFT (39086943345771893A)[1],NFT (42095320969317691S)[1],SHIB[1157455.796963210000000],TRX[610.963910490000000],USD[101.750109626812766S],USDT[0.0005600634003808] |
| 08939964 | NFT (40311513870536924A)[1],SOL[0.208539169964050S] |
| 08939965 | USD[0.000001007840258G] |
| 08939970 | TRX[83997.000030000000000] |
| 08939985 | USD[142.166887691685158A],USDT[0.000000092087198] |
| 08939987 | NFT (29071294166824784G)[1],NFT (46890119132226992A)[1],NFT (54356913704640341)[1],SOL[0.140064010000000],USD[0.000000036841912],USDT[0.000000867042829] |
| 08939996 | SHIB[1.000000000000000],USD[0.000000028428755] |
| 08940001 | LTC[0.751898060000000],USD[0.000001327783931Z] |
| 08940003 | SOL[0.039638300000000],USDT[0.000007944945655] |
| 08940006 | DOGE[194.218654460000000],LINK[2.766666470000000],NFT (41753802685058913G)[1],NFT (42799813199609129)[1],NFT (47197533797142891G)[1],SOL[33580509307132730](1],SOL[1.052278120000000],USD[30.000075246774951T],USDT[18.337691780000000],YFI[0.0011435400000000] |
| 08940011 | MATIC[0.000255800000000],SUSHI[0.000009300000000],USD[0.0000000429720S8],USDT[0.000000075460552] |
| 08940016 | KSHIB[4071.306490390000000],SHIB[1.000000000000000],USD[0.00000001321654] |
| 08940017 | BTC[0.0003284500000000] |
| 08940019 | ETH[0.003446700000000],ETHW[0.003446700000000],LTC[0.588916380000000],SHIB[3.000000000000000],SOL[0.650959400000000],USD[-23.276953120529518] |
| 08940033 | ETH[0.000000012818082],NFT (33063614473575909B)[1],NFT (48842027848127624S)[1],USD[0.00378394051241S] |
| 08940045 | ETH[0.018167480000000],ETHW[0.018167480000000],USD[0.0001762540263O6] |
| 08940046 | ETH[0.322115100000000],ETHW[0.322115100000000],USD[0.0000310338097642] |
| 08940053 | NFT (37213425426717131)[1],SOL[0.0005003900000000],USD[9.934730495315246] |
| 08940058 | BTC[0.000348374244532Z],USD[0.0042820248753154] |
| 08940064 | NFT (31801221367109401)[1],SOL[6.696000000000000] |
| 08940066 | NFT (44835937475444584S)[1],SOL[0.0000000080000000] |
| 08940079 | BTC[0.002613170000000],DOGE[1.000000000000000],ETH[0.029030920000000],ETHW[0.028674750000000],MATIC[43.842506340000000],SHIB[13.000463628049272O],SOL[0.519495120000000],USD[0.000000084492012] |
| 08940081 | NFT (54068972523228159O)[1],SOL[0.014750000000000],USD[1.0760739300000000] |
| 08940085 | TRX[1.000000000000000],USD[0.018456772269384] |
| 08940088 | BTC[0.0083116779350000],USD[0.0000797967509288] |
| 08940090 | NFT (42708597036506759)[1],NFT (45286725726620802)[1],SHIB[1.000000000000000],SOL[0.8255312264736520] |
| 08940091 | NFT (30923436139804848)[1],NFT (40635731434646970O)[1],NFT (40936352495123626O)[1],SOL[0.600000000000000],USD[50.000000000000000] |
| 08940092 | SOL[0.010000000000000] |
| 08940095 | DOGE[1.000000000000000],SOL[5.184430511800000O] |
| 08940099 | LTC[8.311249990000000],USD[0.000001284538469] |
| 08940102 | AAVE[0.097834910000000],BCH[0.125638190000000],BTC[0.0001040800000000],DOGE[1.000000000000000],ETH[0.000002100000000],ETHW[0.0000021000000O0],KSHIB[685.139395030000000],LTC[0.407872390000000],MKR[0.123677470000000],NFT (51012974984306995)[1],SHIB[3.000000000000000],SOL[0.159427270000000],USD[0.0879024344648028] |
| 08940107 | BAT[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0007993343438752] |
| 08940113 | NFT (30614284087093133O)[1],NFT (30861844590052136B)[1],NFT (45119824924776625S)[1],NFT (52381748068787340)[1],NFT (54915808406989077A4)[1],SOL[0.599163400000000] |
| 08940114 | NFT (32964302226356940)[1],NFT (42926971887539699S)[1],NFT (43236181333925438G)[1],NFT (43765282351607830B)[1],NFT (55960244216845865Z)[1],SOL[0.930000000000000],USD[0.3488442000000000] |
| 08940122 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[0.000068000000000],USDT[0.000028243530230B] |
| 08940137 | DOGE[1.000000000000000],ETH[0.035063280000000],ETHW[0.034625520000000],SHIB[1.000000000000000],SOL[1.110539580000000O],USD[0.0018394294545095] |
| 08940152 | USD[1201.381130229781322A4] |
| 08940153 | USD[0.0000007020196175] |
| 08940166 | SHIB[1.000000000000000],SOL[0.0178010248860245],USD[0.800000368699392B] |
| 08940172 | BTC[0.000000000187679],ETH[0.003037090000000],ETHW[0.002996050000000],USD[0.0000154021257731] |
| 08940178 | ETHW[0.114833910000000],USD[0.0002474950218O8],USDT[0.0000327211538875] |
| 08940179 | NFT (37710517825356O456)[1],NFT (44065229273479318O)[1],NFT (51825955732223O11Z)[1],NFT (53507083049286577B)[1],NFT (54142374418041O0410)[1],SOL[14.219700000000000],USD[0.6687186000000000] |
| 08940182 | KSHIB[368.422582330000000O],NFT (44754443169551680O)[1],USD[0.0000000002290649] |
| 08940183 | ETH[0.337040000000000],USD[2.533915000000000],USDT[0.8941237750000000] |
| 08940184 | LTC[1.546501210000000],USD[0.0000006664847034] |
| 08940192 | NFT (30024919615804305Z)[1],NFT (30849711995409521O9)[1],NFT (37087398331720657T)[1],NFT (39425740854848O9429)[1],NFT (39670485180384788S3)[1],NFT (40891078648191883S)[1],NFT (41283463230377723S3)[1],NFT (49617967103171013G6)[1],NFT (51908266507275248O9)[1],NFT (52229459765019485S3)[1],NFT (52614248683701509T)[1],NFT (55597911301763187)[1],SOL[0.000000010000000],USD[4.000003404419179] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08940198 | DOGE[1.000000000000000],USD[0.005125784990240] |
| 08940213 | USD[1000.000001546841199] |
| 08940216 | NFT (290038439219448156)[1],NFT (294297409006360760)[1],NFT (526385098224033502)[1],SOL[1.000000000000000] |
| 08940217 | ETH[0.000000031000000] |
| 08940220 | ETH[0.000000100000000],NFT (329539263170403344)[1],NFT (403821094443126451)[1],NFT (445031610579682539)[1],NFT (515910449352863626)[1],SOL[0.181679528516056] |
| 08940221 | NFT (576278938610702605)[1],USD[0.000000918023801] |
| 08940224 | LTC[3.299736360000000],USD[0.000012618825056] |
| 08940226 | ETH[0.666108150000000],ETHW[0.666108150000000],USD[0.000030190635050] |
| 08940232 | NFT (429584931044173739)[1],SOL[0.100000000000000] |
| 08940252 | NFT (527769625599780279)[1],NFT (535938439353499881)[1],SOL[0.300000000000000] |
| 08940259 | NFT (402851649431371035)[1],SOL[0.290000000000000] |
| 08940267 | SOL[0.000000100000000] |
| 08940271 | AVAX[0.007618750000000],BCH[0.002045650000000],BTC[0.000100780000000],DOGE[14.958246070000000],ETH[0.000264080000000],ETHW[0.000264080000000],MATIC[0.610387410000000],SHIB[1.000000000000000],SOL[0.021732940000000],USD[0.004585355868697],YFI[0.000047500000000] |
| 08940274 | NFT (486989268428954546)[1],SOL[1.000000000000000] |
| 08940278 | USD[0.050244816120000],USDT[0.000000929292914] |
| 08940295 | ALGO[0.000000062125346],BAT[0.000000003957116],DOGE[0.000000003530880],ETH[0.000000009825699],GRT[0.000000063882000],KSHIB[0.000000014195844],LTC[0.000000053056333],MATIC[0.000000002440767],NFT (404700865102053222)[1],NFT (448886561884229744)[1],NFT (521188171288256228)[1],SHIB[0.000000004087401,TRX[0.660000007725701 9],USD[0.000000097909589],USDT[0.000000003375861] |
| 08940299 | SOL[0.003211220000000],USD[0.000002540563525] |
| 08940303 | NFT (539807293050712232)[1],USD[0.087160000000000] |
| 08940308 | NFT (359500547379312552)[1],SOL[0.010000000000000] |
| 08940309 | NFT (425713943073193758)[1],SOL[0.120000000000000] |
| 08940311 | USD[0.000066675961600] |
| 08940314 | BTC[0.000000010700000],NFT (397819550047417913)[1],NFT (431167750830762805)[1],NFT (431995017400939910)[1],NFT (452514902408038487)[1],NFT (506586987628457998)[1],NFT (510056981607739376)[1],NFT (512037640693924261)[1],NFT (562659982810542756)[1],SOL[0.000966241074262644],USD[0.000001914491654] |
| 08940318 | USD[1.000000000000000],NFT (380360431947686805)[1],SOL[0.172149050000000],USD[0.000001429903545] |
| 08940329 | SOL[0.000000029039273],USD[0.000001169440 1039] |
| 08940330 | ETH[0.000000040000000] |
| 08940331 | USD[0.289242250000000] |
| 08940332 | AVAX[1.100000000000000],KSHIB[2060.000000000000000],TRX[940.000000000000000],USD[5.929882440000000] |
| 08940336 | USD[0.000000119600239] |
| 08940340 | NFT (356528210038078654)[1],USD[0.000000819 1353280] |
| 08940346 | USD[3.984486093411 6707],USDT[0.000000072248890] |
| 08940347 | GBP[16.060820530892 01160],NFT (420732549260174516)[1],SHIB[1.000000000000000] |
| 08940353 | NFT (443860413931594008)[1],SOL[0.277171777 3600000] |
| 08940355 | TRX[1.000000000000000],USD[0.229389553595234 1] |
| 08940360 | ETH[0.000000000835689],ETHW[15.010936076582136],SOL[0.000000050000000],USD[0.0084631366776946] |
| 08940365 | NFT (372675854538284142)[1],NFT (448642897234990970)[1],NFT (519052770625778951)[1],NFT (532003877873588492)[1],SOL[0.1708541542000000] |
| 08940372 | SOL[0.000000011647000] |
| 08940377 | USD[0.137529510289 1599],USDT[0.000000078198993] |
| 08940380 | DOGE[261.937739690000000],KSHIB[1054.471430310000000],MATIC[23.362474810000000],SHIB[1075621.019362770000000],TRX[2.000000000000000],USD[0.000000099525050] |
| 08940382 | NFT (359101001133575328)[1],NFT (414489161902725411)[1],NFT (417664586130557179)[1],SOL[1.000000000000000] |
| 08940383 | NFT (341418722792077482)[1],NFT (370608493717058947)[1],NFT (421160348169155478)[1],NFT (422445843424756873)[1],NFT (449486655351611806)[1],NFT (519834089277556386)[1],NFT (524110574518648333)[1],NFT (533006169696846199)[1],NFT (569229094066505433)[1],SOL[0.322482170000000] |
| 08940386 | NFT (427215151967256355)[1],SOL[0.036950000000000] |
| 08940387 | USDT[0.063150000000000] |
| 08940388 | NFT (324415112433124064)[1],USD[12.000000000000000] |
| 08940393 | ETH[0.033390710000000],ETHW[0.033390710000000],SHIB[1.000000000000000],USD[0.000002393238122] |
| 08940395 | SOL[2.976000000000000] |
| 08940417 | NFT (333726957736243388)[1],SOL[1.446000000000000] |
| 08940425 | PAXG[0.009822102625440],USDT[0.284425496564664 54] |
| 08940426 | DOGE[1.000000000000000],ETH[0.645593790000000],ETHW[0.645322700000000],SHIB[1.000000000000000],SOL[2.530008320000000],USD[0.000012623948516 2] |
| 08940433 | BTC[0.001183790000000],DOGE[1.000000000000000],ETH[0.059984210000000],ETHW[0.059239920000000],SHIB[4.000000000000000],USD[96.643035042744 3479] |
| 08940435 | USD[2.008003200000000] |
| 08940440 | AVAX[12.311085840000000],TRX[1.000000000000000],USD[0.0913318261541 89] |
| 08940444 | EUR[300.000000000000000],NFT (310267493053942261)[1] |
| 08940445 | SOL[0.000000100000000] |
| 08940449 | BAT[1.000000000000000],ETH[0.000000073794524],NFT (519336965321645373)[1],NFT (572192641049243234)[1],SHIB[1.000000000000000],USD[0.000000934389064 0] |
| 08940452 | ETH[0.000000098412400],ETHW[0.000000098412400],TRX[0.0007790000000000] |
| 08940473 | SOL[0.775000068000000],USD[0.8538555473061517] |
| 08940481 | TRX[0.000010000000000] |
| 08940484 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[1.214287880000000],ETHW[1.213777770000000],TRX[2.000000000000000],USD[0.0452340366520263] |
| 08940488 | USD[100.000000000000000] |
| 08940494 | USD[0.286263211110403 21] |
| 08940508 | SOL[3.418058330000000],USD[0.000000837628071 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08940513 | BTC[0.0000223900000000],USD[0.0000492230108157] |
| 08940514 | SOL[0.0840130500000000],TRX[0.0000010000000000],USD[0.0000003155834425],USDT[0.0000000023846029] |
| 08940516 | USD[0.0000140258489572] |
| 08940525 | NFT (41328376376551764 9)[1],NFT (45647539777975752 5)[1],NFT (46147821194018472 1)[1],SOL[0.0660000000000000] |
| 08940527 | BAT[3.0822772300000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000500000000],USD[23.6266797697623424],USDT[0.0000000133925104] |
| 08940528 | NFT (42007288057490113 6)[1],NFT (42614380365401518 6)[1],NFT (48419643697763310 5)[1],NFT (52565956680822696 2)[1],NFT (53968922680981040 8)[1],USD[0.0000000019690000] |
| 08940530 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],USD[0.0000000051305651],USDT[0.0000000096254335] |
| 08940531 | USD[1.2431911437255339] |
| 08940532 | NFT (37043773096336903 3)[1],NFT (55306721390192118 6)[1],SOL[3.0439500000000000],USD[2.9283750000000000] |
| 08940543 | NFT (57248528282693873 6)[1],USD[0.0023575615116000] |
| 08940545 | BTC[0.0000469200000000],USD[0.0006643935525412] |
| 08940548 | SHIB[1.0000000000000000],SOL[0.2698233600000000],USD[0.0000005276164335] |
| 08940549 | NFT (32454126608499457 9)[1],NFT (46281994585213301 1)[1],SOL[0.0000000392044480],USD[0.0000000221248660] |
| 08940550 | BTC[0.0000000600000000],SHIB[0.0000000094627290],SUSHI[0.0000000057000000],USD[0.0000000089034678],USDT[0.0000000089029320] |
| 08940551 | NFT (29242359149906815 9)[1],NFT (39920844804148769 1)[1],NFT (40997142736439057 1)[1],NFT (47646877521647621 1)[1],NFT (57047244585250869 0)[1],SOL[1.0620392400000000] |
| 08940557 | USDT[0.0000000088630586] |
| 08940565 | SHIB[2.0000000000000000],USD[0.0089078780600546] |
| 08940568 | ETH[0.0017955970000000],USD[0.0000112914486476] |
| 08940571 | DOGE[2.0000000000000000],SHIB[4.0000000000000000],USD[0.0000000146230466],USDT[0.3669859300000000] |
| 08940572 | NFT (30601057664687254)[1],NFT (43410870604233776)[1],NFT (48586151133492025 8)[1],USD[19.6000000000000000],USDT[1.0000000000000000] |
| 08940575 | DOGE[1.0000000000000000],USD[0.0002328981157264] |
| 08940577 | BRZ[0.0057159000000000],DOGE[0.0010182600000000],NFT (33318353228174294 2)[1],SHIB[16.0583584000000000],USD[0.0041493051989352] |
| 08940579 | USDT[2.0000000000000000] |
| 08940580 | SOL[0.0100000000000000] |
| 08940583 | ETH[0.0000000072711368],USD[0.0000009524745739] |
| 08940596 | DOGE[3.0000000000000000],MATIC[0.0006476500000000],SHIB[18.0000000000000000],SUSHI[0.0000792100000000],TRX[0.0292772700000000],USD[0.0030940793342155] |
| 08940603 | USD[0.0000019100000000],USDT[4.1866033500000000] |
| 08940607 | BTC[0.0002369500000000] |
| 08940623 | ETH[0.0000019100000000],ETHW[0.0000019100000000],SOL[0.0000012904466689] |
| 08940628 | DOGE[2.0000000000000000],USD[0.0006858998373355] |
| 08940630 | AVAX[0.3039879600000000],BRZ[75.4552887000000000],BTC[0.0011684900000000],CUSDT[954.5927773600000000],DAI[27.2125103500000000],DOGE[571.3485019300000000],ETH[0.0109207200000000],ETHW[0.0107839200000000],GRT[24.5044417400000000],KSHIB[999.5250257000000000],LINK[1.3102500700000000],LTC[0.0824491400000000],MATIC[32.9363460100000000],PAXG[0.0133738100000000] |
| 08940633 | SOL[0.6645406800000000],SUSHI[7.2289619600000000],TRX[401.4134001400000000],UNI[1.9254327500000000],USD[10.5519929465744527],USDT[26.1543785900000000],YFI[0.0012612500000000] |
| 08940634 | SOL[0.0500000000000000] |
| 08940637 | AVAX[2.0981100000000000],USD[18.7010000000000000] |
| 08940638 | USD[0.0761982474636855] |
| 08940642 | NFT (30591883316153459 1)[1],NFT (38511011671901103 3)[1],USDT[0.0000009024823692] |
| 08940644 | BRZ[1.0000000000000000],SHIB[996656.3081714100000000],SOL[0.8257366400000000],USD[0.0121092624640400] |
| 08940656 | USD[0.0000013099061284] |
| 08940662 | USD[0.2729986716000000] |
| 08940665 | BRZ[0.5578230600000000],DOGE[712.3008628700000000],SHIB[1.0000000000000000],USD[0.1655227309635143] |
| 08940668 | USD[0.0000007185403] |
| 08940673 | ETH[0.0000000085845094],ETHW[0.0000000085845094] |
| 08940681 | ALGO[1484.2966518600000000],BRZ[75.4552887000000000],BRZ[5.0000000000000000],DOGE[7215.8622876100000000],ETHW[7.5195212425970419],GRT[1136.2023143400000000],LINK[98.7806872000000000],LTC[20.3486179600000000],NEAR[243.6593859500000000],PAXG[0.2160989600000000],SHIB[188470214.8337804400000000],SOL[79.3468094600000000],TRX[14.0007557600000000],UNEI[18.6083502700000000],USD[0.0012557536628891],YFI[0.0971331000000000] |
| 08940686 | LTC[0.8168160800000000],SHIB[1.0000000000000000],USD[21.0100121780410S6] |
| 08940688 | AAVE[0.0000000005443228],AVAX[0.0000000005443228],BCH[0.0000000003149717],BRZ[0.0000000000135267],BTC[0.0000000658899752],DOGE[0.0000000607123836],ETH[0.0000001000000000],ETHW[0.0000001000000000],GRT[0.0000000317700000],LINK[0.0000027500000000],MATIC[0.0001631700000000],PAXG[0.0000000073945000],SHIB[1.0000000000000000],SOL[0.0086134618767923],SUSHI[0.0000000049894625],TRX[0.0000000064250000],UNI[0.0000000417633539],USD[0.0000004176333349],YFI[0.0000551457915280] |
| 08940692 | BTC[0.0000000044500000],ETH[0.0000000061816085],ETHW[0.0000000086171296],LINK[0.0000000092562410],USD[0.0000058722963100] |
| 08940699 | USD[1.0000000000000000] |
| 08940700 | DOGE[1.9800000000000000] |
| 08940701 | NFT (32991369820704935 9)[1],SOL[0.3305769200000000],USD[10.7000003814401364] |
| 08940703 | DOGE[46337.3944485100000000] |
| 08940706 | BTC[0.0001292300000000] |
| 08940708 | BTC[0.0000117600000000],SOL[0.0553650100000000],TRX[1.0000000000000000],USD[0.4854233624421568] |
| 08940717 | USD[53.9292536682790938],USDT[0.0000000059505481] |
| 08940718 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SOL[0.0000000019859580],TRX[1.0000000000000000],USD[0.0000294189448740] |
| 08940720 | USD[0.0000000075502080],USDT[0.0000000023536848] |
| 08940723 | BTC[0.0080817400000000],ETH[0.0132315800000000],ETHW[0.0001218400000000],NFT (31748561368517064 3)[1],USD[25.6064504817452366] |
| 08940725 | DOGE[1.0000000000000000],MATIC[0.0000000013578018],SHIB[1.0000000000000000],TRX[2.0000000014318167],USDT[0.0000000048097520] |
| 08940731 | BTC[0.0032117909103058 01)[1],NFT (41422491423150737 5)[1],NFT (43095793457988313 9)[1],USD[0.8064790258750000] |
| 08940733 | ETH[0.2729513000000000],ETHW[0.0749513000000000],SOL[19.2820855237594300],USD[0.7342377129942470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08940734 | NFT (309261777810252999)[1],NFT (319537203903744623)[1],NFT (322640516524724437)[1],NFT (325672136623150072)[1],NFT (344773402182492894)[1],NFT (349725525330963474)[1],NFT (361829849271487775)[1],NFT (378080327864570244)[1],NFT (386784151773792440)[1],NFT (395984559974150577)[1],NFT (416007185742647465)[1],NFT (418955152724293068)[1],NFT (419689860479201694)[1],NFT (420736975910774018)[1],NFT (421433592203978916)[1],NFT (426243924272953989)[1],NFT (436005780457152487)[1],NFT (440844445837923852)[1],NFT (446232223075981939)[1],NFT (452853357598001051)[1],NFT (457696622426802791)[1],NFT (459034809681847545)[1],NFT (459213536549108333)[1],NFT (479526915142249978)[1],NFT (511469517705643448)[1],NFT (518107693128803590)[1],NFT (547567801270317806)[1],NFT (557462851287)[1],SOL[0.100000000000],USD[0.187304125500000000] |
| 08940736 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000574119448],USDT[0.000000004299930920] |
| 08940743 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000574119448],USDT[0.000000004299930920] |
| 08940750 | SOL[4.939216666286235500],USDT[2.727362770000000000] |
| 08940752 | TRX[1.000000000000000000],USD[0.010250777901112] |
| 08940756 | AUD[13.8759444700000000],BRZ[1.000000000000000000],BTC[0.000336140000000000],SHIB[639117.08503199000000],SOL[10.554631693229286] |
| 08940765 | USD[440.894684000000000] |
| 08940776 | SOL[9.91938600000000] |
| 08940780 | BTC[0.000000013210744],ETH[0.000000082392640],ETHW[0.000000082392640],SHIB[3.000000000000000000],SOL[0.000000002134067] |
| 08940787 | ETH[0.030933000000000],ETHW[0.030933000000000],SOL[3926.925937578000000000] |
| 08940788 | ETH[0.014095190000000000],ETHW[0.014095190000000000],NFT (326996445916637575)[1],NFT (348206965155861255)[1],NFT (393243384704010544)[1],NFT (396133389315922783)[1],NFT (406616917199919056)[1],NFT (416664097398469220)[1],NFT (429064584686802209)[1],NFT (429692140878550360)[1],NFT (456537799865694576)[1],NFT (458377986456094576)[1],NFT (513584976380899282)[1],NFT (525204500048062708)[1],NFT (539106824031171147)[1],NFT (545296741710784040)[1],NFT (574678312332931496)[1],NFT (575537009145807724)[1],SHIB[1.000000000000000000],SOL[0.001506480000000000],USD[0.0001414552716803] |
| 08940789 | DOGE[9789459074600] |
| 08940790 | DOGE[153.000000000000000000],USD[0.070398900000000000] |
| 08940796 | ALGO[0.631279410000000000],BTC[0.000008630000000000],DOGE[4.000000000000000000],ETH[0.000000770000000000],ETHW[0.000000770000000000],NEAR[0.282446340000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.654518250396151] |
| 08940806 | SOL[0.000000048500000],USD[0.000003871403757],USDT[0.000000927560331] |
| 08940809 | ETH[0.000980619105855],SOL[0.000000007063700],USD[0.009613453283073] |
| 08940812 | TRX[0.000010000000000],USD[0.528043520000000],USDT[0.000000021065904] |
| 08940821 | ETH[0.040730000000000],ETHW[0.040730000000000],SHIB[1.000000000000000000],SOL[0.484760920000000000],USD[0.010000512428152] |
| 08940822 | BRZ[1.000000000000000000],BTC[0.006866410000000000],DOGE[3694.188996950000000000],ETH[0.101350650000000000],ETHW[0.101350650000000000],LINK[22.680686150000000000],SHIB[125227207.1217236400000000],SOL[5.968703030000000000],TRX[3.000000000000000000],USD[92.678971991084252
8] |
| 08940837 | AVAX[0.100000000000000000],BTC[0.000300000000000000],LTC[0.009990000000000000],NFT (517019134643726146)[1],SOL[2.000000000000000000],TRX[2.000000000000000000],USD[1981.305216407000000] |
| 08940843 | USD[1.000000000000000000] |
| 08940850 | BTC[0.000000008328090],DOGE[0.000000023354536],ETH[0.000000070214192],SHIB[0.000000076190720],USD[0.000191710658556] |
| 08940853 | NFT (357097408603069373)[1],USD[946.589545620000000] |
| 08940854 | BRZ[1.000000000000000000],HKD[84.993041380000000000],SHIB[449714.818479140000000000],USD[28.010000010229788] |
| 08940858 | BRZ[240.827783480248040410],BTC[0.002656870000000000],SHIB[1.000000000000000000],TRX[593.171787656903741 8] |
| 08940861 | SOL[6.035230000000000] |
| 08940862 | ETH[0.013000000000000000],ETHW[0.013000000000000000],USD[1.166454400000000] |
| 08940868 | NFT (394633674806575887)[1],NFT (403933989158674801)[1],NFT (413309709658552017)[1],NFT (426349791068388999)[1],NFT (426641750468684170)[1],NFT (472444190032906767)[1],SOL[0.172390630000000],USD[575.953400892098372] |
| 08940871 | BTC[0.000000008033997],TRX[0.000067000000000],USD[0.000313678070092920],USDT[0.000310808060786] |
| 08940876 | NFT (435932933143033986)[1],NFT (495617020344249778)[1],SOL[0.500000000000000] |
| 08940881 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USDT[0.000000054000000] |
| 08940894 | USD[0.000000075203629],USDT[0.000005991793581 3] |
| 08940905 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.154366304805064] |
| 08940907 | BAT[1.000000000000000000],NFT (294901121606530934)[1],NFT (326535724825624686)[1],NFT (333140203075872481)[1],NFT (345014319128200965)[1],NFT (376537155880611960)[1],NFT (399636363313436551)[1],NFT (412011477468515382)[1],NFT (459976262515831652)[1],NFT (482304027515300223)[1],NFT (497794826214467915)[1],NFT (502765336786824330)[1],NFT (513638317061631)[1],NFT (519368376000063370)[1],NFT (525841743888728497)[1],NFT (539826234767529137)[1],NFT (543083832414102391)[1],NFT (546268411177841272)[1],NFT (551954183975175972)[1],NFT (553711344421761747)[1],NFT (567673695533894426)[1],NFT (596404368907833701631)[1],NFT (573124386563430278)[1],SHIB[2.000000000000000000],SOL[6.539277490000000000],TRX[1.000000000000000000],USD[0.000000891990784],USDT[1.000000000000000000] |
| 08940909 | ETHW[1.720810930000000000],SHIB[1.000000000000000000],SOL[0.000000010000000],USD[0.704013888483146 2] |
| 08940913 | USD[0.083312500000000],USDT[1.050750518729595 2] |
| 08940915 | USD[89.049116000000000] |
| 08940916 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.002715368261534] |
| 08940931 | NFT (407990020890825307)[1],SHIB[1.000000000000000000],SOL[5.422808270000000000],USD[0.000000141338141 2] |
| 08940937 | ALGO[0.000000696788400 8],SOL[1.437635440000000000],USD[50.000000259380092] |
| 08940949 | BTC[0.002818660000000000],SHIB[1.000000000000000000],USD[84.180477833807911 3] |
| 08940954 | USD[0.002181100000000] |
| 08940957 | SHIB[1.000000000000000000],USD[0.003821990094866 33] |
| 08940958 | NFT (356989394630656670)[1],NFT (469386822351097775)[1],USD[0.000000004336736] |
| 08940962 | SOL[0.120000000000000],USD[1.139722800000000] |
| 08940972 | LTC[0.324860580000000000],USD[0.000012178011326] |
| 08940973 | NFT (459575887756851811)[1],NFT (495316385709584303)[1],SOL[5.422808270000000000],USD[0.000000840257332] |
| 08940974 | SOL[2.790000000000000] |
| 08940975 | AVAX[0.152988780000000000],BCH[0.023747360000000000],BTC[0.001047130000000000],DOGE[92.751245070000000000],ETH[0.004263580000000000],ETHW[0.004208860000000000],MKR[0.001835970000000000],PAXG[0.004892710000000000],SHIB[6.000000000000000000],USD[0.594039997232323] |
| 08940976 | NFT (295073420803716821)[1],NFT (343031556649916485)[1],NFT (462401207830186449)[1],NFT (466049417370414955)[1],NFT (568177543410802858)[1],NFT (572331227133509614)[1],SOL[0.000000030000000],USD[0.000000773277651] |
| 08940987 | USD[0.000000387761064 4] |
| 08940990 | BTC[0.000023480000000000],DOGE[7.791949140000000000],ETH[0.000332370000000000],ETHW[0.000332370000000000],LINK[0.063409360000000000],SOL[0.010670470000000000],USD[0.990205404199451 6],USDT[0.000000096695865] |
| 08940998 | NFT (499686473556151667)[1],USDT[0.000000401366509 0] |
| 08941006 | SHIB[1.000000000000000000],USD[0.000000093439980 0] |
| 08941010 | USD[0.000004090333633],USD[0.000000465794821 9] |
| 08941014 | BRZ[1.000000000000000000],ETH[0.000606880000000000],ETHW[0.000606790000000000],USD[13.132124701814422 6] |
| 08941032 | ETH[0.000000100000000000],MATIC[0.000000001800000],NEAR[0.000000038873000],USD[0.000042914042215] |
| 08941035 | ALGO[0.000000031246338],BTC[0.000000061155532],ETH[0.000000090100346],ETHW[0.000000090100346],MATIC[0.000000060512000],USD[197.082836392455669 4] |
| 08941043 | USD[0.000000329850575 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08941049 | DOGE[1.000000000000000000],NFT (339875795740440878)[1],TRX[0.000004000000000],USD[1.622493143600000],USDT[0.000000334262760800] |
| 08941051 | USD[0.006960000000000000] |
| 08941062 | ETH[0.000212400000000000],ETHW[0.000212400000000000],SOL[0.000000133065674400] |
| 08941065 | NFT (480066560922296149)[1],SOL[0.030000002634054900],USD[0.457622118900000000] |
| 08941068 | SOL[0.010000000000000000] |
| 08941075 | USD[14.830000000000000000] |
| 08941079 | BCH[0.028135360000000000],DOGE[75.864676020000000000],USD[0.000030295253354] |
| 08941083 | ETH[0.027738460000000000],ETHW[6.997783950000000000],USD[0.657663790001055] |
| 08941088 | SHIB[73927.449937620000000000],SOL[0.140889840000000000],USD[0.590001887796827820] |
| 08941097 | DOGE[0.000000004176465000],ETH[0.000000085586907],ETHW[0.000000085586907],NFT (575018542762523320)[1],USD[0.002546321488770990],USDT[0.000000058090854] |
| 08941112 | USD[0.000000248226134400] |
| 08941115 | DOGE[0.000000026000000000],USD[0.000000024782224000],USDT[0.000000087109244] |
| 08941121 | USD[2.667110729771717135] |
| 08941124 | BTC[0.000000031621694],ETH[0.000000016484502],SOL[0.000000000332832640],USD[0.000007009635350590] |
| 08941141 | SOL[0.000000006314375000] |
| 08941144 | SHIB[970457.547502440000000000],TRX[1.000000000000000000],USD[0.000000008660176],USDT[0.000000154174600] |
| 08941145 | MATIC[137.274926469843971],SHIB[1.000000000000000000],USD[0.000000002042885] |
| 08941147 | USD[2086.302922060000000000] |
| 08941148 | SHIB[3.000000000000000000],TRX[159.501528620000000000],USD[0.003260740691356300] |
| 08941152 | USD[2.322341370000000000] |
| 08941154 | BTC[0.032377200000000000] |
| 08941156 | BTC[0.000000030000000000],NFT (296586379383221425)[1],USD[0.008674125041651700] |
| 08941164 | MATIC[31.623809830000000000],SHIB[1.000000000000000000],USD[0.010000011267118900] |
| 08941166 | BTC[0.002819060000000000] |
| 08941169 | SHIB[0.071915350000000000] |
| 08941171 | USD[0.000000008553003900] |
| 08941173 | USD[20.000000000000000000] |
| 08941176 | NFT (356968108906434192)[1],USD[0.000000919327177100] |
| 08941188 | ETH[0.500000000000000000],ETHW[0.500000000000000000],USDT[0.000000136978420] |
| 08941196 | ETH[0.000000003136595500],SHIB[1.000000000000000000] |
| 08941200 | USD[1.000000000000000000],NFT (320735908932674758)[1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000059758425] |
| 08941203 | BRZ[1.000000000000000000],BTC[0.006538203500089340],DOGE[3.000000000000000000],ETH[0.000000059151599],MATIC[0.005095598889912530],SHIB[8.000000000000000000],SOL[0.000000035746332],TRX[1.000000000000000000] |
| 08941205 | USD[0.000000012462392700],USDT[0.000000043998640000] |
| 08941208 | USD[26.744103130865116100] |
| 08941210 | USD[0.008866320000000000] |
| 08941225 | BRZ[1.000000000000000000],BTC[0.000429920000000000],DOGE[40.711540770000000000],ETH[0.001330140000000000],ETHW[0.001316460000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000264252529634500] |
| 08941236 | SOL[6.975000000000000000] |
| 08941243 | NFT (302618231207888427)[1],USD[0.000000479213310900] |
| 08941248 | SHIB[1.000000000000000000],SOL[2.106797210000000000],USD[0.000009351561494] |
| 08941253 | USD[0.005493370887229800] |
| 08941258 | SHIB[1.000000000000000000],USD[10.006220553721246000],USDT[0.000000009040176000] |
| 08941261 | USD[6.418945837743934200] |
| 08941267 | SOL[0.268297426000000000] |
| 08941272 | SOL[0.013037920000000000] |
| 08941278 | SOL[1.935692800000000000] |
| 08941290 | NFT (404848076989407683)[1],SOL[0.134193980000000000],USD[0.105029667610733600] |
| 08941295 | SOL[0.005000000000000000] |
| 08941298 | USD[0.001740897527981] |
| 08941306 | BTC[0.000023070000000000],ETH[0.000671800000000000],ETHW[0.000671800000000000],SOL[0.010370240000000000],USD[0.902846990540560200] |
| 08941310 | USD[0.000935412800000000] |
| 08941322 | USDT[0.000000005441000000] |
| 08941325 | BRZ[0.876507160000000000],DOGE[1.000000000000000000],ETH[0.493971350000000000],ETHW[0.493971350000000000],SHIB[20718492.110516189898004],USD[500.020002392600000073],USDT[1.000000000000000000] |
| 08941332 | BTC[0.002343580000000000],USD[50.010341366216818176],USDT[49.735278500000000000] |
| 08941338 | USD[0.000000000003328] |
| 08941350 | ETHW[0.033000000000000000],SHIB[1.000000000000000000],USD[0.063718880000000000] |
| 08941359 | DOGE[1309.025303036957760],SHIB[815626.479515980000000000],TRX[1.000000000000000000],USD[6.576874964504987400] |
| 08941367 | SOL[2.431658240000000000],USD[81.151343875000000000] |
| 08941385 | AVAX[0.000000000671487400],BTC[0.178309000000000000000],ETH[0.067045502200063910],ETHW[0.000000002735025],GRT[0.000000000832610800],LINK[0.000000008797104],MATIC[0.000000043107370],NFT (312643408089925729)[1],SHIB[9.000000000909075507700],SUSHI[0.000000004409496],USD[0.000212614282078],USDT[0.000000003592498] |
| 08941387 | AAVE[0.000000006413932500],AVAX[0.0000000060977336],BAT[0.0000000052367636],CUSD[0.000000117211720],DAI[0.0000000834140240],DOGE[0.000000008357343],ETH[0.000000027032052],GRT[0.000000001591739530],KSHIB[0.000000079655946],LINK[0.000000134423420],LTC[0.00000006040615000],MATIC[0.000000078554999],MKR[0.000000023470505],NEAR[0.000000038486779],SHIB[0.000000176109460],SOL[0.000000049452052],SUSHI[0.0000000074080000],TRX[0.000000002590720],USD[0.000002096695514],YF[0.000000003690030500] |
| 08941390 | BTC[0.003442500000000000],DOGE[1.000000000000000000],NFT (334804557803068465)[1],NFT (369808546047035443)[1],NFT (394127475711453967)[1],NFT (449359593520530343)[1],NFT (452460879729644929)[1],SHIB[2.000000000000000000],SOL[0.036566452858413],TRX[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08941393 | AVAX[0.0000000081228892],NEAR[199.0996062756946814],USD[100.0013733408844045] |
| 08941396 | USD[2.7291640487907305] |
| 08941398 | SHIB[1.0000000000000000],USD[0.0000085695384422] |
| 08941404 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[8.4706072389619706],USDT[54.0514463497552944] |
| 08941414 | USD[0.0002048927705560] |
| 08941426 | BTC[0.0000467300000000],USD[0.0000992888859310] |
| 08941443 | BTC[0.1012533500000000],USD[0.0022943779580598] |
| 08941446 | BAT[0.0003230000000000],BTC[0.0000000728877204],GRT[1.0000000000000000],NFT (456041812663298108)[1],NFT (490973693867033591)[1],NFT (509393612173858672)[1],NFT (516606165545824842)[1],NFT (522329069684121501)[1],NFT (532381317044842820)[1],SHIB[8.0000000000000000],TRX[6.0000000000000000],USD[142.1002132680107116],USDT[0.0000001508289650] |
| 08941451 | DOGE[0.0000010800000000],GRT[0.0000816800000000],SHIB[1.0000000000000000],USD[0.6456050525256634] |
| 08941455 | USD[11.0000000000000000] |
| 08941463 | ETH[0.0002390700000000],MATIC[7.9090000000000000],SOL[0.0000000071621480],UNI[0.0457800000000000],USD[0.0089758362755240] |
| 08941464 | USD[4.3699644274568648] |
| 08941483 | DOGE[216.9162121500000000],ETH[0.0303438500000000],ETHW[0.0299659600000000],MATIC[7.8927074100000000],NFT (489506756595564342)[1],SHIB[9.0000000000000000],SOL[0.1052404100000000],TRX[2.0000000000000000],USD[0.0000315801159744] |
| 08941485 | ETH[0.0000000286765651,USD[1.2230334000000000],USDT[0.7508007000000000] |
| 08941503 | BTC[0.0010532600000000],USD[60.0000018988662752] |
| 08941520 | BTC[0.0043105100000000],GRT[63.6102301800000000],MATIC[7.3242285000000000],SHIB[1058391.4288795700000000],TRX[178.9356178900000000],USD[0.0028019992736132] |
| 08941529 | BTC[0.0049589000000000],USD[0.0017019613831102] |
| 08941543 | SHIB[4.0000000000000000],USD[0.0077074522037197] |
| 08941544 | USD[100.0000000000000000] |
| 08941545 | BF_POINT[200.0000000000000000],NFT (448445847557003337)[1] |
| 08941549 | DOGE[1.0000000000000000],NFT (429188960605018161)[1],SOL[0.4803736500000000],USD[0.0000008062227710] |
| 08941553 | BAT[116.3063449500000000],TRX[1.0000000000000000],USD[0.0000000066495160] |
| 08941554 | NFT (440744269141051416)[1],NFT (470000695852570109)[1],NFT (486111113152574031)[1],NFT (511485087526085658)[1],SOL[0.6608263400000000] |
| 08941556 | BTC[0.3009873800000000],DOGE[742.8497113600000000],ETH[3.0270497500000000],ETHW[2.0499249100000000],SHIB[4260885.7135502400000000],TRX[11.0000000000000000],USD[0.0000027396723408] |
| 08941573 | DOGE[1.0000000000000000],NFT (373438557768254573)[1],USD[0.0000002127443140] |
| 08941582 | AVAX[0.7916714200000000],BTC[0.0000000700000000],DOGE[1.0000000000000000],ETH[0.0346878900000000],ETHW[0.0346878900000000],MATIC[0.0001425100000000],NFT (289393357665211706)[1],NFT (376759041958308796)[1],NFT (503749160157164132)[1],NFT (537330437216838261)[1],SHIB[8.0000000000000000],SOL[0.1000638400000000],USD[5.0405368441160039],USDT[0.0002089071419657] |
| 08941585 | ALGO[1711.0855693000000000],DOGE[1.0000000000000000],ETH[0.0000000057718561],USD[0.0000001133311064] |
| 08941595 | BTC[0.0049118900000000],ETH[0.0410372000000000],ETHW[0.0406541600000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[1.5917302226702607] |
| 08941600 | USD[0.0000182196351200] |
| 08941602 | TRX[3.0000000000000000],USD[2.7449808135547791] |
| 08941607 | SHIB[5.0000000000000000],USD[22.4099367974740311] |
| 08941612 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000001562169641],USDT[0.0000000029447923] |
| 08941616 | ETH[0.0016283100000000],ETHW[0.0016283100000000],TRX[1.0000000000000000],USD[0.4600257934653576] |
| 08941622 | BTC[0.0000000283388719],GRT[0.0000000073706456],LTC[0.0000000086316678],SHIB[8.0000000000000000],USDT[0.0000006970558583] |
| 08941626 | GRT[48.6865061900000000],MATIC[0.0029002000000000],SHIB[3.0000000000000000],USD[0.0000000104100259],USDT[52.2762294000000000] |
| 08941635 | BTC[0.0006523200000000] |
| 08941637 | NFT (297578882356075878)[1],NFT (311347329276631231)[1],SOL[0.2006891700000000] |
| 08941639 | BTC[0.0000000043000000],USD[0.0364596633500000] |
| 08941645 | AAVE[0.0000000029076552],AUD[0.0000023037006827],BCH[0.0000000002272000],BTC[0.0000000039521132],DOGE[0.0000000004530784],ETH[0.0000000047596840],LINK[0.0000000088747904],LTC[0.0000000089116640],MATIC[0.0000000078781504],SOL[0.0000000043822499],SUSHI[0.0000000052649258],UNI[0.0000000004500000],USD[0.0000003816088055] |
| 08941657 | BTC[0.0000566200000000],ETHW[0.0006933800000000],KSHIB[281.2615141400000000],SHIB[29700.3062943700000000],TRX[1.0000000000000000],USD[5.2620696666266677],USDT[0.0004062200000000] |
| 08941663 | DOGE[1.0000000000000000],ETH[0.0000400300000000],ETHW[0.0000400300000000],USD[10.9234272119993440] |
| 08941667 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004070998605769] |
| 08941690 | BTC[0.0012015000000000],SHIB[1.0000000000000000],USD[0.0086608182639652] |
| 08941694 | USD[1.0000000000000000] |
| 08941696 | ETH[0.0000000054584410],SHIB[1.0000000000000000] |
| 08941714 | ALGO[29.9546963500000000],ETH[0.0182918700000000],ETHW[0.0180598000000000],NFT (360887084865815490)[1],SHIB[2.0000000000000000],SOL[0.2155013500000000],TRX[1.0000000000000000],USD[1.0437993759360661] |
| 08941726 | BTC[0.0000001000000000],SHIB[1.0000000000000000],USD[0.0083557610001484] |
| 08941728 | NFT (313547946470499270)[1],SHIB[2.0000000000000000],USD[10295.8902831549836339],USDT[0.0004688491064530] |
| 08941731 | AAVE[0.0000000018398793],DOGE[3.0000000000000000],ETH[0.0000000082619727],ETHW[0.0000000082619727],GRT[1.0000000000000000],NFT (356236567583300125)[1],SHIB[3.0000000900000000],SOL[0.0000000098000000],TRX[4.0000000000000000],USD[0.0025536575169777],USDT[1.0509060900000000] |
| 08941733 | BTC[0.0000000095052364],ETH[0.0000001000000000],USD[0.0019312935947928],USDT[0.0001848325357574] |
| 08941747 | BTC[0.0010000000000000],NFT (377211386105488104)[1],USD[454.1232240000000000] |
| 08941750 | BTC[0.0440581050000000],USD[1002.0170000000000000] |
| 08941763 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0036035977609187] |
| 08941767 | AVAX[0.0400000000000000],BTC[0.0000999300000000],ETH[0.0009445000000000],ETHW[0.0009445000000000],SOL[0.0054400000000000],USD[-2.8057753522509651] |
| 08941777 | USD[0.0051380069490545],USDT[0.0000000146150212] |
| 08941782 | AVAX[2.2725179900000000],BAT[0.0000000000000000],BRZ[2.0000000000000000],ETHW[4.0461331500000000],SHIB[21787086.1504982000000000],TRX[4211.7708107100000000],USD[2585.4260111813637682],YFI[0.0000001200000000] |
| 08941784 | BTC[0.0000000209174478],CAD[0.0000000078942541],DOGE[0.0000000052286699],ETH[0.0000837079354950],ETHW[0.0000837079354950],SHIB[1.0000000000000000],TRX[0.0000000124511152] |
| 08941797 | USD[0.0000161739590160] |
| 08941806 | SOL[0.2600000000000000] |
| 08941809 | AVAX[0.0000000100000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[1.1274772113147880],MATIC[0.0000000100000000],SHIB[200.3278194600000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0010700028359524] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08941813 | USD[0.296341751606626556],USDT[0.000000058155567] |
| 08941829 | BTC[0.0011246500000000] |
| 08941831 | AAVE[0.000000022895047],BAT[0.00000000092803922],BTC[0.00000008414120 6],DAI[0.00000000060735000],DOGE[1.00000000000000000],ETHW[0.01214275000000000],GRT[0.00000002672460 5],KSHIB[0.000000004178410 4],LTC[0.00000007862757 4],SHIB[2.00000000000000000],USD[0.00000002488148 4] |
| 08941834 | BRZ[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0039158209061484] |
| 08941840 | BTC[0.1137409600000000],NFT[363343422617436741][1],SHIB[3.0000000000 00000],USD[150.15505876936467 5] |
| 08941846 | NFT[506661433724651808][1],USD[495.85191024625317 68] |
| 08941860 | ETH[0.00000003859128 0],USD[0.9709338856969480] |
| 08941864 | BTC[0.0000000077845376],DOGE[1.000000000000000],SHIB[7.0000000000000 00],USD[0.006185097808217 6],YFI[0.0003695800000000] |
| 08941865 | USD[0.0000000039556355] |
| 08941866 | BTC[0.0000000054033606],DAI[0.0000000117045 50],SHIB[1.00000000000000 00],SOL[1.7867684553315155],SUSHI[0.0000000067400000],USD[0.00000008 84414496] |
| 08941873 | NFT[477315384363826553][1],SOL[0.1000000000000000],USDT[1.21115240000 00000] |
| 08941880 | USD[0.0000373991113444] |
| 08941882 | USD[52.6211289900000000] |
| 08941888 | NFT[501395720981836599][1],SOL[2.0845627500000000] |
| 08941894 | AUD[0.00000002872358 2],BRZ[1.000000000000000],SHIB[3.000000000000000], TRX[1.000000000000000],USDT[0.0000000035579046] |
| 08941895 | BTC[0.020923650000000 0],ETH[0.0478958600000000],ETHW[0.047895860000000 0],NFT[567185684992665607][1] |
| 08941897 | BTC[0.0066642600000000],ETH[0.0924435800000000],SHIB[11.0000000000000 00],SOL[0.3145994500000000],USD[302.2373346473297307] |
| 08941899 | BRZ[2.000000000000000],BTC[0.0000000072751463],DOGE[3.0000000000000 00],ETH[5.754122847782229 1],ETHW[0.00000000778 2291],GRT[1.00000000000 00000],SHIB[1.000000000000000],SOL[0.00000001 36836784],TRX[10.000000000000000],USD[61.7501117540538348],USDT[2.086 9529200000000] |
| 08941904 | USD[20.4201317629810585],USDT[1.00000001027515 30] |
| 08941912 | SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.306483859289798 0] |
| 08941916 | USD[0.0009604870300000] |
| 08941923 | SHIB[512.3229246000000000],USD[0.000000060155110] |
| 08941934 | USDT[0.0000000072690292] |
| 08941935 | USD[100.0000000000000000] |
| 08941945 | SHIB[1.000000000000000],USD[0.0002015789491963] |
| 08941956 | AVAX[0.00000001000000 00],USD[4193.990000000922001 2],USDC[4193.99446 19200000000] |
| 08941957 | DOGE[1.000000000000000],USD[0.9115228841661074] |
| 08941959 | ETH[0.0155028300000000],ETHW[0.0153111700000000],PAXG[0.01962123000 00000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000000000 5256691] |
| 08941960 | DOGE[4.000000000000000],SHIB[76847.1548589100000000],TRX[1.000000000 000000],USD[0.9306142390558779] |
| 08941963 | USD[0.0023148627457988] |
| 08941966 | BTC[0.0000342000000000],USD[103.8286327256781656] |
| 08941970 | BTC[0.0000250423760555],DOGE[0.0000000014523463],ETH[0.0000000025031 924],ETHW[0.0000000003355892],NFT [403827214284329472][1],SOL[0.000000 0075438586],USD[0.4445277281830736],USDT[0.0000000056743551] |
| 08941973 | ETH[0.03000000000000 00],NFT [304526458762020064][1],NFT [317475214214891480][1],NFT [334454723028740065][1],NFT [346700778883500500][1],NFT [361232856993635528][1],NFT [363677032170647458][1],NFT [368923637683015048][1],NFT [378338118773000791][1],NFT [396579276536048230][1],NFT [408233387658196501][1],NFT [417806741213256980][1],NFT [419087729343841998][1],NFT [419492583943011776][1],NFT [441393897238759961][1],NFT [443729354080927658 7][1],NFT [452577607042807142][1],NFT [477535175147877148 5][1],NFT [478870240116951295][1],NFT [481232101393161018][1],NFT [483356264356450076][1],NFT [486738190189380798][1],NFT [489556109468418 17][1],NFT [517490061050586288][1],NFT [521221060098695260][1],NFT [523885236577797884][1],NFT [525610911618175777][1],NFT [546312413572684074][1],NFT [547879237435104458][1],NFT [553632644593715397331],NFT [559725896122981044][1],NFT [563006381754948284][1],NFT [569649771619945474][1],USD[109.0020988088185456] |
| 08941975 | SOL[0.0000000038267920],USD[0.0000000002158956] |
| 08941981 | NFT [320337189480038177][1],NFT [323169095256406820][1],NFT [334538709169887198][1],NFT [359678673570746565][1],NFT [436236162152761185][1],NFT [448981183466529806][1],NFT [507742724584357633][1],NFT [514449232177091772][1],NFT [533048226906291873][1],NFT [536907696905004582][1],SOL[0.0943470100000000],USD[40.4723445400202110] |
| 08941993 | BTC[0.0002336400000000] |
| 08941996 | USD[0.0376771380809509] |
| 08941999 | BTC[0.0005865900000000],SHIB[1.000000000000000],USD[55.66269447017333 51] |
| 08942002 | SHIB[759732.0453107900000000],TRX[1.000000000000000],USD[0.000000000 0000730] |
| 08942007 | USD[1192.8464000893291470] |
| 08942014 | BRZ[1.000000000000000],BTC[0.000712820000000 0],DOGE[2.00000000000 0000],ETH[0.2389619800000000],ETHW[0.2387614200000000],NFT [386208243128917991][1],SHIB[8.000000000000000],TRX[2.000000000000000 ],USD[29.8129193164538924] |
| 08942017 | BRZ[1.000000000000000],BTC[0.0173104600000000],TRX[1.0000000000000 00],USD[0.0004496342028676] |
| 08942018 | SOL[0.1200000000000000] |
| 08942037 | BTC[0.0062312900000000],USD[10.3252066381891804] |
| 08942058 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000332805502075 7] |
| 08942060 | DOGE[0.3027795200000000] |
| 08942072 | SOL[0.1000000000000000] |
| 08942079 | USD[1.0154941961126120] |
| 08942088 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000032970226894 1] |
| 08942091 | BTC[0.0002528256215108],ETH[0.0036961120614520],ETHW[0.00365507206 14520],NFT [368988278948077779][1],SHIB[3.000000000000000] |
| 08942100 | BTC[0.0000000067865121],CUSDT[0.0000000012000000],SHIB[15184.3679547 500000000],SOL[0.0000000025352425],USD[0.000951896366312] |
| 08942102 | SHIB[557794.5199505300000000],USD[0.1951387887397267] |
| 08942110 | BTC[0.0000232300000000],DOGE[1.000000000000000],SHIB[2908360.2231533 100000000],USD[0.0000000030630325] |
| 08942113 | DOGE[297.1862921900000000],SHIB[1198085.0670926500000000],USD[0.0000 000018518650],USDT[30.8322203100000000] |
| 08942115 | NFT [492495276641315494][1],SHIB[8.000000000000000],USD[0.0000043167487 49] |
| 08942118 | ETHW[1.8131959900000000],NFT [398468580344002672][1],USD[12.932829759 08864510] |
| 08942120 | SHIB[4.000000000000000],SOL[3.4345586200000000],TRX[4309.0307860900 000000],USD[409.2861700000000000] |
| 08942121 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETHW[0.199474500000 0000],SHIB[8.000000000000000],USD[1005.2282484247549530] |
| 08942122 | BCH[0.0000000043841984],BRZ[1.000000000000000],CAD[1.0334316672000 000],SHIB[4.000000000000000],TRX[0.0045106400000000],USD[0.0022250326 371585] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08942128 | BTC[0.0000359500000000],USD[0.0018761011656357] |
| 08942131 | SOL[0.2053516048789212],USD[0.0039182872720393] |
| 08942154 | DOGE[0.0000000091384295],ETH[0.0000000336466666],EUR[0.0000000000000677],GBP[0.0000000000000367],SOL[0.0000000022690200],USD[0.1504554233186628],USDT[0.0000000096451198] |
| 08942155 | ETH[0.0000123100000000],ETHW[0.0000123100000000],SOL[0.0000002343443174] |
| 08942156 | ETH[0.0099141718882652],DOGE[0.0000000041800000],ETH[0.0000000057805700],SHIB[4.0000000000000000],USD[401.4088782994209997] |
| 08942157 | BCH[0.0000000062766004],BTC[0.0026660580242771],USD[0.0000922457235498] |
| 08942162 | BRZ[2.0000000000000000],MATIC[0.0023332000000000],USD[0.0032637681816682] |
| 08942170 | ETH[0.0029200800000000],ETHW[0.0029200759222528] |
| 08942174 | BCH[0.0000000083113704],DOGE[2.0000000000000000],LTC[0.0000000091815505],MATIC[0.0000000015515752],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0002951147438585] |
| 08942176 | SHIB[1000066.1460278300000000],SOL[0.0166710000000000],USD[0.0000008583639906] |
| 08942181 | ETH[0.0000000200000000],ETHW[0.0000000200000000],NFT (310048172280407920)[1],NFT (338559367596749919)[1],NFT (481325767134955083)[1],NFT (497542984688102399)[1],NFT (550668226601479025)[1],NFT (558272449217685198)[1],SOL[0.0100757100000000],USD[0.3785539645712449] |
| 08942204 | USD[56.8180207700000000] |
| 08942207 | BAT[1.0000000000000000],BRZ[1.0002697200000000],DOGE[6.0000147100000000],LINK[0.0000678200000000],LTC[0.0000448800000000],SHIB[82.0000000000000000],SOL[3.8280737400000000],TRX[14.1188941200000000],USD[371.7876777934784689],USDT[1.0441426100000000] |
| 08942208 | SHIB[1.0000000000000000],USD[0.0000000079093172],USDT[97.5289498484183010] |
| 08942212 | GRT[20.1302690000000000],SOL[0.0817396400000000],USD[0.0000008608061104] |
| 08942226 | SHIB[1150307.7484662500000000],USD[5.0000000000001000],USDT[100.0000000000000000] |
| 08942243 | BTC[0.0214280000000000],MATIC[686.6412950000000000],USD[3.3870330027685587],USDT[986.5719380002810356] |
| 08942258 | SHIB[48645.0711743700000000],USD[0.0000000000000812] |
| 08942269 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0028335797193350],USDT[0.0000000091689890] |
| 08942275 | BCH[6.6638930600000000],USD[0.0000613514041008] |
| 08942286 | ETH[6.3943846300000000],ETHW[0.3943846300000000],USD[0.0000002502941471] |
| 08942297 | USD[0.0000000103506942],USDT[0.0000000092544144] |
| 08942300 | ETH[0.0000000051366466],SOL[0.0000000067975077] |
| 08942307 | USD[0.0000000102105591],USDT[49.7253418100000000] |
| 08942312 | BTC[0.0000008002054000],TRX[0.0023330000336839],USD[0.0000000105911840],USDT[0.0000446752057316] |
| 08942314 | BRZ[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.2918402300000000],ETHW[0.2916486300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[2165.0493726004675118] |
| 08942319 | BTC[0.0046161300000000],ETH[0.0335396200000000],ETHW[0.0331246400000000],SHIB[3.0000000000000000],USD[0.0044876248495613] |
| 08942333 | NFT (325989251408525637)[1],SOL[0.0018388700000000],USD[0.0000005753497488],USDT[0.0000000094298852] |
| 08942334 | ETH[0.0047389800000000],ETHW[0.0046842600000000],SHIB[1.0000000000000000],USD[0.0027648959373464] |
| 08942337 | USDT[1111.7600000000000000] |
| 08942344 | EUR[0.0000003753731356],NFT (296525040884545757)[1],SHIB[1.0000000000000000] |
| 08942353 | DOGE[1.0000000000000000],ETH[0.0145130900000000],ETHW[0.0145130900000000],USD[2.5000291176988735] |
| 08942354 | USD[0.0000000715926857] |
| 08942357 | BTC[0.0012142800000000],ETH[0.0239524900000000],ETHW[0.0236515326237600],SHIB[1058547.3398183800000000],SOL[0.2737004000000000],USD[0.0000281693136403] |
| 08942359 | SOL[0.1000000000000000] |
| 08942367 | AAVE[0.0000000019472941],AVAX[0.0000000024191298],ETH[0.0000009000000000],ETHW[0.0000009000000000],GRT[0.0000000015349888],LTC[0.0000000097097812],NFT (399747320944931095)[1],NFT (440689829228464682)[1],SHIB[5370.0763051809479424],SOL[0.0000000056302322],TRX[0.0000000064807776],USD[0.0000000011636650] |
| 08942375 | BTC[0.0000000047461405],USD[109.0447182550759371] |
| 08942379 | ETH[0.0000017000000000],ETHW[0.0000012800000000],USD[0.0092517889706840] |
| 08942380 | MATIC[0.0000000862661140],TRX[1.0000000000000000],USD[274.2298182942432420] |
| 08942381 | SHIB[1.0000000000000000],USD[1.4393947000000000],USDT[0.0000000000477990] |
| 08942382 | MATIC[9.4505907200000000],SHIB[1.0000000000000000],USD[0.0000000113159936] |
| 08942386 | TRX[0.0000000080000000] |
| 08942392 | USDT[0.0001928810601289] |
| 08942396 | SHIB[1.0000000000000000],TRX[385.3836023500000000],USD[0.0000000006064895] |
| 08942399 | USD[0.0098710940697586] |
| 08942404 | ETH[0.6560000000000000],ETHW[0.6560000000000000],USD[0.7468480000000000] |
| 08942409 | USD[1.4022755300000000],USDT[0.0000000108877920] |
| 08942444 | SOL[0.7000000000000000],USD[0.9350264000000000] |
| 08942454 | AVAX[0.7739199300000000],NFT (303653870760275072)[1],SHIB[3.0000000000000000],SOL[5.4868756700000000],USD[0.2974712800164472] |
| 08942469 | DOGE[75.8755413900000000],USD[0.0000000010001674] |
| 08942471 | BRZ[1.0000000000000000],BTC[20.0000144000000000],DOGE[2.0000000000000000],ETH[0.0000323300000000],ETHW[0.0000323300000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.3398782232535825] |
| 08942475 | BTC[0.0018000000000000],USD[2.7568980000000000] |
| 08942477 | SHIB[1.0000000000000000],USD[0.0000911527136200] |
| 08942482 | BTC[0.0006867400000000] |
| 08942484 | USD[0.0000000049489000] |
| 08942489 | SOL[0.0182352200000000],USD[14.7380876668213432] |
| 08942492 | USD[0.0000000001228600] |
| 08942496 | SOL[13.8400000000000000] |
| 08942501 | USD[6.3131575500000000] |
| 08942504 | BTC[0.0002258300000000],SHIB[418983.6751621800000000],USD[0.0003781462619002] |
| 08942505 | SHIB[1.0000000000000000],USD[0.0000780524483776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08942506 | BTC[0.000000010000000],USD[0.000138441660 1548],USDT[0.000000007811412] |
| 08942512 | BTC[0.000008040445014 0],ETH[0.000000010000000],ETHW[0.000000097477350] |
| 08942514 | BRZ[102.713110740000000],BTC[0.000832390000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000158871805 9418] |
| 08942536 | ETHW[0.238633700000000],USD[0.001985760000000] |
| 08942540 | TRX[0.000000084151328] |
| 08942544 | SHIB[1.000000000000000],USD[0.000002380127461] |
| 08942548 | BTC[0.001400004849 1692],USD[1.540131634151 6480],USDT[0.000000006190897] |
| 08942549 | USD[100.028506290000000 0] |
| 08942552 | MATIC[1.000000000000000] |
| 08942553 | USDT[0.000000020173600] |
| 08942557 | ETHW[0.466567560000000 00],TRX[2.000000000000000],USD[0.009421001509 2857] |
| 08942559 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],USD[0.003377129882 4304] |
| 08942566 | DOGE[50.797521080000000 0] |
| 08942567 | SOL[0.000000068986512] |
| 08942575 | ETHW[0.006527440000000],NFT (548947860715831403)[1],SHIB[56.243216350000000],SOL[0.000000010000000],TRX[1.000000000000000],USD[0.638490990600 0795] |
| 08942580 | SOL[0.149850000000000],USD[5.233750000000000] |
| 08942589 | USD[0.009631920000000] |
| 08942590 | BTC[0.010652210000000],USD[0.000018775220 239] |
| 08942601 | BRZ[1.000000000000000],ETHW[1.195696820000000 00],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.001000047371 8503] |
| 08942617 | BTC[0.000200000000000],NFT (359724077673556644)[1],USD[3980.926216800000 0000] |
| 08942618 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[0.000027980000000],USD[0.000001191838 57],USDT[0.000000067436636] |
| 08942625 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000010000000],TRX[2.000315000000000],USD[0.000000159541 104],USDT[7.653834672217 0142] |
| 08942631 | DOGE[0.341000000000000],USD[7205.529535680000 0000] |
| 08942639 | BCH[0.013597280000000],USD[0.008365262887 1680] |
| 08942651 | SHIB[4.000000000000000],USD[0.001579084227 7787] |
| 08942658 | SHIB[1200000.000000000000000],USD[2.361920000000000] |
| 08942664 | USD[0.002853160000000] |
| 08942682 | NFT (336285857104596443)[1],NFT (411229785853078202)[1],NFT (481765451680935843)[1],USD[0.000000957300 8032] |
| 08942686 | BTC[0.000243720000000],ETH[0.014213030000000],ETHW[0.014035190000000],LTC[0.085839130000000],NFT (486330019248615759)[1],SHIB[2.000000000000000],SOL[0.102739490000000],USD[0.000671163449 9918] |
| 08942691 | GRT[1.000000000000000],SHIB[1.000000000000000],SOL[0.000911000000000],USD[0.893220725851 1750] |
| 08942694 | AAVE[0.000000000624640 6],AVAX[0.000000049028108],BTC[20.000000010385445],DOGE[0.000000095815260],ETH[0.000000071679258],GRT[0.000000005695373],KSHIB[0.000000106057200],LINK[0.000000085125664],MATIC[0.000000058608176],MKR[0.000000055277746],SHIB[0.000000063758512],SOL[0.000000014479982 3],SUSHI[0.000000070929346],TRX[0.000000065413068],USD[0.000541384158 6422],USDT[0.000000003275940],YFI[0.000000003717836] |
| 08942703 | ETH[0.010261740000000000],ETHW[0.010261740000000],TRX[0.000000036000000],USD[0.000000058481657],USDT[0.000000003995 9338] |
| 08942705 | BTC[0.002997280000000],ETH[0.020848290000000],ETHW[0.020588370000000],SHIB[11.000000000000000],TRX[1.000000000000000],USD[0.003043952152 7300] |
| 08942707 | DOGE[0.000000004379 5684],ETHW[0.226000000000000],SOL[0.000000088000000],USD[364.497933151540 0673],USDT[0.000000044956700] |
| 08942708 | ETH[0.003609680000000],ETHW[0.003609680000000],SHIB[1.000000000000000],USD[0.000292545490 1368] |
| 08942722 | NFT (342594261608245631)[1],SOL[0.457634690000000000] |
| 08942733 | SOL[0.100000000000000] |
| 08942738 | BTC[0.000000035888866],ETH[0.000000032000000],SOL[1.750366894500000],USD[0.205769180715 3600] |
| 08942749 | AVAX[0.105962640000000],BTC[2.000209340000000],ETH[0.004562510000000],ETHW[0.004507790000000],SHIB[2.000000000000000],SOL[0.137572900000000],USD[0.010454206672 5210] |
| 08942751 | EUR[0.000000092017862],TRX[0.000369000000000],USD[165.781221318985 6468],USDT[138.720000034085 5716] |
| 08942752 | DOGE[1.000000000000000],ETH[0.105605860000000],ETHW[0.104530150000000],USD[0.000004894003 4231] |
| 08942776 | DOGE[327.811483370000000],USD[0.010000001802420] |
| 08942778 | TRX[0.000096000000000],USD[0.000001293009 60],USDT[0.000000012320950] |
| 08942791 | NFT (304757559835509657)[1],NFT (320938571249873 50)[1],NFT (331569694094623060)[1],NFT (364686446458936194)[1],NFT (370731325437865805)[1],NFT (419030034793874625)[1],NFT (448182610540882231)[1],NFT (467689203451887518)[1],NFT (474806148719031268)[1],NFT (483855685683863767)[1],NFT (495444965594 8283)[1],NFT (511587785307592 47)[1],NFT (521554255209186079)[1],NFT (565867663601846212)[1],NFT (563582044815609256)[1],USD[0.000524203734 4507] |
| 08942795 | BTC[0.006318860000000],SHIB[2285945.358995170000000],USD[1.798681512504 2118] |
| 08942814 | DOGE[1.000000000000000],USD[0.003708206016 1566] |
| 08942820 | SHIB[1.000000000000000],USD[0.008168900000000],USDT[0.000000009317 8990] |
| 08942835 | BTC[0.010415490000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[1.325915709398 9533] |
| 08942846 | BRZ[3.000000000000000],DOGE[8.000921072000000],SHIB[3.000000000000000],SOL[0.000045910000000],USD[0.008464995063 2108] |
| 08942862 | USD[0.009212000000000] |
| 08942863 | AVAX[5.293445000000000],DOGE[1674.672650000000000],SHIB[10787650.000000000000000],UNI[28.073998000000000],USD[150.568296855631 5082],USDT[25.165198647525 0000] |
| 08942884 | BTC[0.000000000773780],ETH[0.000000035793984],KSHIB[0.001323674552 2559],USD[0.000000167165961] |
| 08942885 | DOGE[0.000000005115852],SHIB[0.000000008068890],SOL[0.000001797534 2521],USD[0.002559756117 7735],USDT[0.000000169486972] |
| 08942891 | SOL[0.104930740000000],USD[0.000503408070 2648] |
| 08942892 | NFT (534766822994257799)[1],USD[0.000000141850281],USDT[0.000000028278000] |
| 08942893 | USD[0.000128521188 1680],USDT[0.000002362753880] |
| 08942913 | DOGE[2.000000000000000],MATIC[1.771748220000000],SOL[0.017529110000000],TRX[1.000000000000000],USD[0.832414584710 8651] |
| 08942917 | ALGO[5812.426900001269550],BTC[20.000000026650000],LINK[0.000000017045360],MATIC[6837.785380000000000],NEAR[1282.744825000000000],SOL[0.000000006612 5420],TRX[0.000000046597812],USD[0.085566172855 3530],YFI[0.000073982000000] |
| 08942930 | SHIB[0.000000849309536] |
| 08942950 | MATIC[28.477366200000000],SHIB[1006849.556584770000000],TRX[693.458096610000000],USD[0.000000066921608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08942953 | USD[5.000000000000000] |
| 08942957 | MATIC[37.1826384700000000],SHIB[5.000000000000000],USD[0.0306176357280305] |
| 08942984 | USD[0.000172141572060] |
| 08942995 | ETH[0.0249910000000000],ETHW[0.0249910000000000],NFT (5609555864007964113)[1],TRX[75.0000000000000000],USD[17.9821670000000000] |
| 08942997 | BRZ[1.0000000000000000],NFT (3352197853711765522)[1],NFT (3465259075402547080)[1],NFT (3779673727947743733)[1],NFT (3994048986460333636)[1],NFT (4426631777743991168)[1],NFT (4427257740748958555)[1],NFT (4528988536119384087)[1],NFT (4772433879264654846)[1],NFT (4926060889675308900)[1],NFT (5111575715460533891)[1],NFT (5273339103681933683)[1],NFT (5736476020906192715)[1],NFT (5740303928173239973)[1],NFT (5744967359356829343)[1],USD[0.0097914652480456] |
| 08943000 | BTC[0.0000000024284053],ETH[0.1230719493285200],ETHW[0.0393419393285200],SOL[2.5100489780333169],TRX[0.0000430024877846],USD[0.0000001007570593] |
| 08943001 | USD[0.0000005365611948] |
| 08943021 | DOGE[362.0012754600000000],NFT (4538731882181284119)[1],SHIB[1905068.6122725100000000],USD[0.0002739624053756] |
| 08943024 | USD[250.0000000000000000] |
| 08943026 | BTC[0.0000319600000000],USD[5.7454772140024134] |
| 08943027 | AAVE[0.0000000039982085],AVAX[0.0000000049593477],BTC[0.0000000004363749],DOGE[7.0087792800000000],ETH[0.0000000044083222],GRT[0.0000000064453330],LINK[0.0000000004567541],LTC[0.0000000086063046],MATIC[0.0000000055498288],MKR[0.0000000064740022],SHIB[30.0000000000000000],SOL[0.0000000071518325],TRX[1.0000000005220000],USD[0.0025335086662059] |
| 08943044 | NFT (4485747122963697510)[1],NFT (4970023061369720100)[1],SOL[3.0000000000000000],USD[0.0000000083029545] |
| 08943051 | NFT (3026282247950676050)[1],NFT (5492779387639710140)[1],SHIB[1.0000000000000000],SOL[0.5105240700000000],USD[0.0000007575756444] |
| 08943081 | ETH[0.6875063100000000],ETHW[0.6872174300000000],USD[0.0000304572938294],USDT[1.0471028800000000] |
| 08943084 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0016173522030289] |
| 08943097 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[4.0000000000000000],TRX[2.0116290000000000],USD[3052.6135121800000000],USDT[0.0000000059521066] |
| 08943126 | NFT (3707298826940499568)[1],NFT (4429576669651137738)[1],NFT (4908039241464444727)[1],USD[0.0002456608134101] |
| 08943161 | NFT (5681392466320818556)[1],USD[0.0000000072406000] |
| 08943175 | NFT (3235351143093170810)[1],NFT (3549569257511051140)[1],NFT (3566720222379913760)[1],NFT (3678453270838396130)[1],NFT (3846852754411316411)[1],NFT (3846852754411316411)[1],NFT (3925141479262634560)[1],NFT (4105629394766275610)[1],NFT (4407845170055469010)[1],NFT (4803779456249536380)[1],NFT (4897201215913869760)[1],NFT (4995635661039989720)[1],NFT (5001283311232885560)[1],NFT (5215240774964134650)[1],NFT (5630078187842690980)[1],USD[68.3500000000000000] |
| 08943196 | USD[25.0000000000000000] |
| 08943223 | BTC[0.0002236900000000],USD[0.0002559652101873] |
| 08943234 | NFT (4222683446134416590)[1],NFT (4541245960518999280)[1],NFT (4636514019003422120)[1],NFT (4735818211894176080)[1],NFT (5290375834149773295)[1],NFT (5385049264716772210)[1],NFT (5425750392330527420)[1],USD[0.1137236000000000] |
| 08943239 | BTC[0.0002823700000000],ETH[0.0072731500000000],ETHW[0.0072731500000000],TRX[1.0000000000000000],USD[0.0003735338489169] |
| 08943243 | LTC[0.0565124700000000],USD[0.0000085412505064] |
| 08943246 | BTC[0.0119101400000000],TRX[1.0000000000000000],USD[0.0457523438692347] |
| 08943248 | NFT (3703148177082078530)[1],NFT (3966580996765714830)[1],NFT (4614638444519432880)[1],NFT (5586470735534418760)[1],SOL[0.0010000000000000] |
| 08943257 | BTC[0.0002263900000000],TRX[1.0000000000000000],USD[0.0003533371246016] |
| 08943274 | SHIB[3528845.1247242200000000],USD[0.0231964700005831] |
| 08943277 | USD[0.0015000000000000] |
| 08943282 | SHIB[1.0000000000000000],USD[0.0000019033457070] |
| 08943284 | NFT (4952166936813580557)[1],USD[50.0000000000000000] |
| 08943296 | USDT[1884.3092287420000000] |
| 08943303 | SOL[0.0098972400000000],USD[0.0000007880663788] |
| 08943312 | BTC[0.0174000000000000],DOGE[661.0000000000000000],LTC[0.7908739400000000],USD[0.0000018450059352],USDT[0.0000005501078712] |
| 08943337 | AVAX[5.3783605200000000],DOGE[1.0000000000000000],SHIB[19889427.9200908500000000],SOL[5.2835842600000000],TRX[7560.1665157800000000],USD[0.0000007074278592] |
| 08943338 | DOGE[6.8051535100000000],USD[9.4602186100771910] |
| 08943347 | NFT (3851990333825347411)[1],NFT (4447171683896293466)[1],NFT (4552192834393338843)[1],NFT (5511218897074930461)[1],USD[3.4212288000000000],USDT[0.1102240000000000] |
| 08943350 | BTC[0.0111738800000000],TRX[1.0000000000000000],USD[0.0001959055399320] |
| 08943351 | ALGO[5.0403891100000000],NFT (5403170643477416401)[1],USD[0.0000000003754338] |
| 08943356 | TRX[0.0000010000000000],USD[83.6450697342249945],USDT[0.6676730105201137] |
| 08943365 | BTC[0.0002309600000000],USD[10.0001056448821032] |
| 08943369 | BRZ[1.0000000000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000007040685606],USDT[0.0000250137215381] |
| 08943383 | NFT (2995969092728740892)[1],NFT (3653367577012025600)[1],NFT (4586285275553607440)[1],USD[0.9710157500000000] |
| 08943391 | ETH[0.1467068700000000],NFT (3494668238398528162)[1],NFT (4471232119825120024)[1],NFT (4680424818448053782)[1],SHIB[1.0000000000000000],USD[0.0000001081625513] |
| 08943401 | BAT[0.0000000023590000],DOGE[273.5845850895950530],SHIB[39701.6677588900000000],TRX[0.0000000009229648],UNI[0.0000307693120803],USD[0.6435934327137849] |
| 08943411 | AVAX[1.0000000000000000],NFT (2975636873813302791)[1] |
| 08943415 | AAVE[0.0044630200000000],BTC[0.0000169700000000],KSHIB[39.9850296000000000],MATIC[0.6290809900000000],UNI[0.0455841000000000],USD[0.0002318960106905] |
| 08943433 | LTC[0.0000000092633660],SHIB[76030.4606064046095204],SOL[0.0000000085700592] |
| 08943439 | NFT (5007466102042048701)[1],USD[0.1875200000000000] |
| 08943446 | USD[12.1120855569071640] |
| 08943447 | USD[0.0054250800000000] |
| 08943458 | SOL[0.0025000000000000] |
| 08943459 | NFT (3640618832319828102)[1],NFT (4180578170894531652)[1],NFT (4260367536413703612)[1],NFT (5020518448338855952)[1],NFT (5314791809538301192)[1],SOL[0.1000000000000000] |
| 08943478 | NFT (3276310845339550702)[1],NFT (3576442384623031327)[1],NFT (3722696281774006152)[1],NFT (4821458728679580362)[1],NFT (4853087312840972732)[1],SOL[0.0000220700000000],USD[0.0000022290220703] |
| 08943480 | UNI[8.2000000000000000],USD[0.8853208000000000] |
| 08943481 | ETH[0.0000001000000000],SOL[0.0000000907330049] |
| 08943489 | USD[0.0023228917852734],USDT[0.0000000049728714] |
| 08943495 | NFT (3482324434480899192)[1],NFT (4870229591887952452)[1],USD[0.0226838300000000] |
| 08943496 | SHIB[1.0000000000000000],USD[11.1506770104963636] |
| 08943500 | SOL[1.0596745600000000],USD[0.0000010023455136] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08943513 | NFT [367978909061325736][1],NFT [432024875982240461][1],SOL[0.922214170000000],USD[0.002369142357082] |
| 08943524 | BTC[0.002338170000000],DOGE[1.000000000000000],ETH[0.744591240000000],ETHW[0.744278440000000],LINK[3.250572250000000],MATIC[31.948548600000000],SHIB[8.000000000000000],SOL[5.225132200000000],TRX[4.000000000000000],USD[0.309389381747566 5] |
| 08943525 | NFT [565717181906351339][1],TRX[0.000020000000000] |
| 08943535 | ETH[0.000000007616062 0],USD[0.000009310361860] |
| 08943543 | AAVE[0.027927750000000 0],BRZ[2.000000000000000],BTC[0.001943030000000],DOGE[20.808683330000000],ETH[0.877166640000000],ETHW[0.876798180000000],NFT [533651985704441727][1],NFT [565184865985854954][1],SHIB[255027.310537080000000],SOL[0.566689920000000],SUSHI[1.255635220000000],TRX[125.635473730000000],USD[0.187232878196749 4] |
| 08943550 | NFT [359225768235638438][1],NFT [468640649881106426][1],SOL[0.050000000000000] |
| 08943572 | NFT [467731731412023577][1],SOL[0.280000000000000] |
| 08943576 | NFT [414441365392585359][1],SOL[1.937322570000000] |
| 08943580 | SOL[0.530000000000000],USD[8.138604000000000] |
| 08943584 | SHIB[772305.117790410000000],USD[0.002969530601058] |
| 08943594 | AVAX[0.000000096440244][82041],BAT[0.805000000000000],DOGE[0.165395117850000],UNI[0.008443620000000],USD[0.308595582368726 2] |
| 08943622 | ETH[0.037591570000000],ETHW[0.037126450000000],NFT [296096705359819115][1],SHIB[1.000000000000000],USD[0.000010879509569 6] |
| 08943629 | NFT [490811331454047156][1],SOL[0.001000000000000] |
| 08943630 | AVAX[0.000000096000000],BAT[0.000000042166904],DAI[0.000000024800000],DOGE[0.000000128267384],ETH[0.000000086128345],GRT[0.000000091860864],KSHIB[0.000000068595784],MATIC[0.000000015691870],SHIB[70.000000000000000],SUSHI[0.000000043634005],TRX[1.000000015930761],USD[0.020050128242920 0],USDT[0.000000057360000] |
| 08943642 | NFT [334446556270073276][1],NFT [477016553637956187][1],SOL[151216538826094][1],NFT [536066880159788087][1],USDT[1.437350000000000] |
| 08943665 | DOGE[364.776030700000000],SHIB[2000801.320128050000000],TRX[1.000000000000000],USD[0.000000001328018] |
| 08943689 | USD[0.000136423771240 9] |
| 08943695 | AVAX[0.000000007499550 0],BTC[0.000000053469201],DOGE[0.000000005017036],ETH[0.000000007678974],NFT [316530657907670902][1],NFT [319081056266738832][1],NFT [320626078408346354][1],NFT [320946542723869701][1],NFT [332547306234443625][1],NFT [335519944352476163][1],NFT [352659347354781579][1],NFT [362944564620624833][1],NFT [379166660944916718][1],NFT [397386975063209939][1],NFT [405103887353184014][1],NFT [432305053174854921][1],NFT [434103722342363614][1],NFT [492565217771516273][1],NFT [510541084368910020][1],NFT [512297058010494405][1],NFT [525441224618409415][1],NFT [525561525408157563][1],NFT [527580867114392232][1],NFT [565457165302977112][1],SOL[0.000000005214706][1],USD[0.000002859619993] |
| 08943723 | NFT [376308600441210700][1],NFT [479052308827157940][1],NFT [570314478688879926][1],SOL[0.100000000000000] |
| 08943729 | NFT [484189332629194186][1],USD[0.000000007489000] |
| 08943765 | NFT [335349390199426808][1],NFT [374573158885664077][1],NFT [513008860781647349][1],NFT [563985285022483566][1],SOL[0.470000000000000] |
| 08943766 | TRX[0.000275000000000] |
| 08943778 | NFT [342193471970818872][1],SOL[0.000000000480000],USD[1.064750400000000] |
| 08943796 | NFT [324769238857546857 3][1],NFT [402108811458599792][1],NFT [463614281028196777][1],NFT [552275945844516350][1],SOL[1.000000000000000] |
| 08943815 | NFT [313408961736625104][1],NFT [569694363997709459][1],SOL[0.010000000000000] |
| 08943821 | NFT [1.000000000000000],SHIB[3.000000000000000],USD[0.000001589916679] |
| 08943822 | SOL[6.975000000000000] |
| 08943827 | DOGE[1.000000000000000],SHIB[9.590013420000000],SOL[1.000000000000000],USD[0.061363592395361] |
| 08943870 | BTC[0.001907640000000],ETH[0.024376770000000],ETHW[0.017447290000000],EUR[12.549899080000000],NFT [288844992721241016][1],NFT [377890990612815265][1],SHIB[11.000000000000000],SOL[0.220396540000000],TRX[1.000000000000000],USD[0.000000178238703] |
| 08943873 | TRX[0.000050000000000],USD[0.488826222000000],USDT[1.574000000000000] |
| 08943886 | SOL[5.115000000000000] |
| 08943906 | ETH[0.001000000000000],ETHW[0.001000000000000],NFT [288487375132322773][1],NFT [290575737243487365][1],NFT [305717710749822786][1],NFT [309119367794857291][1],NFT [320045133284612185][1],NFT [320343732671331675][1],NFT [321408410723577417][1],NFT [325055392754149600][1],NFT [330235340664223413][1],NFT [335244714608588616][1],NFT [337814964652263718][1],NFT [349150937271527113][1],NFT [357016904811449198][1],NFT [363679564839036559][1],NFT [365883113608191][1],NFT [366016850079590089][1],NFT [378644204041494094][1],NFT [397585589285844218][1],NFT [413225446401245122][1],NFT [417562849518698029][1],NFT [453304658703909704][1],NFT [457621433737744199][1],NFT [465618911858542644][1],NFT [478448305085851341 4][1],NFT [479649752943931999][1],NFT [481650250054985204][1],NFT [539671238451944942][1],NFT [544202962779760170][1],NFT [547205846234853861][1],NFT [572743426241178437][1],SOL[0.077980000000000],USB.173747200000000000] |
| 08943911 | DOGE[2.000000000000000],EUR[0.008664527362894 5],NFT [300111452679621344][1] |
| 08943921 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[56.190639193669666] |
| 08943922 | AVAX[0.000000063133952],BTC[0.000000072640986],DOGE[0.000000005643550],ETH[0.000000099669332 8],ETHW[0.000000099693328],EUR[0.000000072667628],TRX[0.000000006200000],USD[0.000027581866624] |
| 08943930 | DOGE[1.000000000000000],EUR[0.000000000000000],NFT [320797295232513864][1],SHIB[1.000000000000000] |
| 08943933 | BTC[0.054133960000000],DOGE[3.000000000000000],ETH[0.892231290000000],ETHW[0.891856420000000],NFT [312939139753772259][1],NFT [443116714127053102][1],NFT [524770367687667603][1],NFT [544511905538755908][1],SOL[3.053417837160000 0],USD[0.000000095261972] |
| 08943935 | ETH[2.390777730000000],ETHW[2.389773580000000],NFT [419070845752330457][1],NFT [546677326480551986][1] |
| 08943940 | EUR[0.000000320495100 4],NFT [430400408121004182][1],NFT [498995134818677590][1],SHIB[6.000000000000000],SOL[0.869560388345989 6],USD[0.023352106125292 3] |
| 08943946 | TRX[1.000000000000000],USD[0.000067111097427 9] |
| 08943960 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000000005629836 6] |
| 08943993 | ETHW[1.055523910000000],NFT [297677328187549917][1],NFT [444779368902483433][1],NFT [447690595382187230][1],NFT [452674992444405460][1],NFT [509124732331526710][1],NFT [533629479328542375][1] |
| 08943995 | AVAX[1.016176200000000],DOGE[194.676668070000000],ETH[0.015961250000000],ETHW[0.015961250000000],NFT [444875286681159594][1],NFT [541962306662610962][1],SHIB[3.000000000000000],SOL[2.176639120000000 0],TRX[1.000000000000000],USD[0.010013054053057 5] |
| 08943997 | USDT[0.000000708100763 2] |
| 08944029 | NFT [451723767739024409][1],SOL[0.001400000000000] |
| 08944034 | USD[1.200020538862931 4] |
| 08944035 | ETH[0.000000040000000],ETHW[0.000000040000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.004371275775248 1] |
| 08944038 | BTC[0.001214900000000],ETH[0.008555880000000],ETHW[0.008446440000000],LINK[1.297562480000000],SHIB[3.000000000000000],SOL[0.105298810000000],USD[0.000875602171211 6] |
| 08944056 | NFT [537681418539189897][1],SOL[0.000000010000000],TRX[0.000020000000000],USDT[0.000000054248683] |
| 08944065 | BTC[0.000090900000000],SOL[0.910191700000000] |
| 08944073 | NFT [367587082807244703][1],SOL[0.001000000000000] |
| 08944084 | DOGE[106.677514170000000],USD[0.000000002533844 76] |
| 08944090 | BTC[0.000452780000000],SHIB[1.000000000000000],USD[0.000070674249203 2] |
| 08944098 | NFT [523920468455575079][1],USDT[0.000000142305770 1] |
| 08944110 | NFT [357375175815618163][1],NFT [376755526991076569][1],NFT [435432306480612387][1],NFT [442337277711229735][1],NFT [525300274469533163][1],USD[0.000019517142383 2] |
| 08944111 | USD[10.000000000000000] |
| 08944116 | USD[4.104817327646000 0] |
| 08944127 | DOGE[0.456753280000000],SHIB[0.644063520000000],USD[0.936774703966472 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08944161 | SOL[2.697000000000000] |
| 08944283 | NFT[5401284284259804812][1],SOL[0.100000000000000] |
| 08944303 | NFT[3763771192933870381][1],NFT[4798729727444453526][1],NFT[4958065657849264486][1],USD[0.304004511457 2248] |
| 08944370 | MATIC[13.240624300000000],NFT[4273324475431808895][1],NFT[4573252577208389 78][1],SHIB[1672178.718343420000000],TRX[1.000000000000000],USD[0.000000008479 7559] |
| 08944403 | AAVE[0.024184300000000000],BTC[0.000480810000000000],ETH[0.002030560000000000],LINK[0.165280790000000000],MATIC[2.834988150000000000],MKR[0.003923630000000000],SHIB[2.000000000000000000],SOL[0.078650240000000000],USD[0.004260705985 571] |
| 08944426 | NFT[3333918804396602 65][1],NFT[4315637418671908 81][1],NFT[4772634518906747 39][1],SOL[0.270000000000000000] |
| 08944457 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[6.148946806725 0572] |
| 08944461 | BTC[0.000026010001470 0],ETH[0.000000005518714 0],ETHW[0.000000007834069 1],SOL[0.0000000047717592],TRX[0.800512000000000000],USD[0.656368606077 0195],USDT[0.000014112337 7208] |
| 08944470 | NFT[2977224147335986 18][1],NFT[5312209740320337 23][1],SOL[0.0169700000000 00000] |
| 08944486 | NFT[3559161967378350 04][1],NFT[4224804460045313 76][1],NFT[4226183980954600 61][1],NFT[4775735835775057 52][1],NFT[5183154359578293 71][1],NFT[5273823735572585 21][1],TRX[1.000000000000000000],USD[5.800000050591 9259],USDT[10.1459968100 00000] |
| 08944488 | NFT[3600000487683335 25][1],SOL[0.0610000000000 00000],USDT[0.2914480000 00000] |
| 08944524 | BTC[0.003996000000000000],ETH[0.013245550000000000],NFT[2904951946423832 06][1],NFT[3073840986940919 27][1],NFT[3106084229937747 30][1],NFT[3128484876335642 47][1],NFT[3402836455470682 78][1],NFT[3457026577399999 37][1],NFT[3523994400459194 9][1],NFT[3627160287655366 12][1],NFT[3637693445384130 73][1],NFT[3669801344831473 01][1],NFT[3681963447991549 34][1],NFT[3803830816640541 21][1],NFT[3970485174749977 85][1],NFT[4400214017971310 34][1],NFT[4425970589901799 31][1],NFT[4556818294815454 77][1],NFT[4595273476918580 23][1],NFT[4609117970791346 59][1],NFT[4635846911377157 93][1],NFT[4637060183382287 51][1],NFT[4728652209319938 53][1],NFT[4757362495901641 43][1],NFT[4766169776392298 03][1],NFT[4873123505065009 13][1],NFT[5042709569593661 79][1],NFT[5231756530673621 5][1],NFT[5289959106859168 56][1],NFT[5423522226659583 96][1],NFT[5562194125528314 90][1],NFT[5597618537688078 38][1],NFT[5636911639761002 50][1],NFT[5739107344156978 95][1],NFT[5753203575878590 53][1],USD[32.2031100000000000] |
| 08944534 | USD[25.000000000000000000] |
| 08944538 | USDT[1.000000305664035 8] |
| 08944566 | ETH[32.669523940000000000],ETHW[32.659876990000000000],NFT[4391762435410512 02][1] |
| 08944567 | USDT[1.50730472652782 56] |
| 08944617 | SHIB[2.000000000000000000],USD[0.902240444213 2311] |
| 08944650 | NFT[2891785388452783 67][1],NFT[3372830756597040 04][1],NFT[4697222167260618 56][1],NFT[5081703267483843 7][1],NFT[5615086053071027 27][1],NFT[5696173646365990 63][1],SOL[0.504924300000000000],USD[0.000000739262 3390] |
| 08944681 | ETH[0.054748470000000000],ETHW[0.054748470000000000],NFT[3149304774143729 89][1],NFT[3498363426938589 85][1],NFT[5129628320677135 00][1],NFT[5672322378242698 00][1],SHIB[1.000000000000000000],USD[0.000001457645 050] |
| 08944690 | BRZ[3.000000000000000000],CHF[0.000281580000000000],DOGE[3.000000000000000000],GRT[0.000001600000000000],NFT[5055873786651760 96][1],NFT[5390541458122239 35][1],SHIB[4051369.864000440000000],TRX[3.000000000000000000],USD[0.000000869600 667],USDT[1.0229441000 00000],YF[0.0000018100 00000] |
| 08944703 | DOGE[50.162074810000000000],USD[1.948822113165 4405] |
| 08944707 | USDT[9.012299600000000000] |
| 08944710 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.0416322898013 0018],USDT[1.0000000000 00000] |
| 08944714 | USDT[0.47000000000000 0000] |
| 08944720 | BTC[0.010233080720408 8],DOGE[4.000000000000000000],ETH[0.024546030000000000],ETHW[0.024245070000000000],GRT[1.000000000000000000],LINK[9.123122980000000000],SHIB[12.000000000000000000],SOL[0.313955030000000000],TRX[4.000000000000000000],USD[200.362535341886 1265],USDT[0.0000537026 75113] |
| 08944725 | BRZ[1.000000000000000000],SHIB[27102973.872714180000000],TRX[2.000000000000000000],USD[20.373956362640 1892] |
| 08944735 | SOL[0.900000000000000000] |
| 08944744 | AAVE[0.000000000000000000],AVAX[0.000000002936243],BAT[0.000000005372677 1],BCH[0.000000004335215 6],BTC[0.000000001845064],DOGE[13.810076637852 5118],ETH[0.000000046934830],GRT[0.000000083130581],KSHIB[0.000000085707404],LINK[0.000000004392895],LTC[0.000000004022621],MKR[0.000000033301061],SOL[0.000000004627821 5],SUSHI[0.000000008407 1105],UNI[0.000000008927 0519],USD[0.000000090035 888],YF[0.000000004401684 4] |
| 08944746 | NFT[2914930173028475 91][1],NFT[3024638776002505 175][1],NFT[3026998094491 28565][1],NFT[4109878731 68282749][1],NFT[467691 7327795398][1],NFT[481099 6912048038 33][1],NFT[4832709722135859 90][1],NFT[4958910526333 5578][1],NFT[5526688034684468 15][1],SOL[8.440000000000000000] |
| 08944780 | BTC[0.000032700000000000],USD[0.000203507547335] |
| 08944781 | BTC[0.000000120000000000],ETH[0.000012556844000],ETHW[1.374297346844000],SHIB[11.000000000000000000],USD[0.000368826972 9758] |
| 08944782 | USD[0.783537000000000000] |
| 08944785 | USD[1488.000000000000000000] |
| 08944787 | DOGE[14.694499380000000000],USD[0.000000004559473] |
| 08944812 | SOL[0.008000000000000000] |
| 08944834 | NFT[3945768541854039 63][1],USD[0.606287220000 00000] |
| 08944841 | USD[0.000000114439325],USDT[0.000000007761032] |
| 08944855 | ETHW[0.016000000000000000],USD[0.0076048016103672],USDT[0.0081722744199680] |
| 08944857 | BAT[3.000000000000000000],BRZ[1.000000000000000000],GRT[2.000000000000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[773.781070645785 0326] |
| 08944870 | BTC[0.002997000000000000],USD[2.077500000000000000] |
| 08944871 | AVAX[0.019571210000000000],BRZ[0.043947590000000000],SUSHI[0.810176910000000000],USD[0.450557137739 4839] |
| 08944894 | USD[1500.000000000000000000] |
| 08944896 | USD[1.000000000000000000],NFT[4258715687092390 68][1],NFT[4611538972589301 99][1],NFT[4961350363603213 44][1],SHIB[1.000000000000000000],SOL[0.000095240000000000],USD[0.003102172803 5127] |
| 08944926 | BCH[0.027985310000000000],BTC[0.001613300000000000],DOGE[72.958745620000000000],ETH[0.003279350000000000],ETHW[0.003279350000000000],TRX[152.366325210000000000],USD[0.000269343353 8711],USD[9.943079740000000000] |
| 08944939 | ETH[0.000506808000000000],ETH[0.000908080000000000],NFT[3155227150174543 75][1],NFT[3264735759222653 18][1],NFT[3314734735006804 48][1],NFT[3790114889786132 65][1],NFT[3790772433570400 49][1],NFT[3988277776206486 50][1],NFT[4765953808296855 20][1],NFT[5077163986249975 4][1],NFT[4273524059388867 33][1] |
| 08944945 | BAT[26.072760190000000000],DOGE[9.980000000000000000],SHIB[1388358.696384340000000],USD[0.0064425117142511] |
| 08944955 | DOGE[231.017236550000000000],MATIC[8.472798630000000000],NFT[5528314491574721 05][1],SHIB[1051946.840112720000000],TRX[162.172800100000000000],USD[11.500925374859 5212] |
| 08944958 | BRZ[1.000000000000000000],NFT[5344955342416358 73][1],SHIB[1.000000000000000000],USD[5.349111035738 2400] |
| 08944960 | SOL[0.020000000000000000] |
| 08944966 | NFT[3705096516329448 51][1],SHIB[185257.797702850000000],TRX[1.000000000000000000],USD[0.000001929905 058] |
| 08944967 | USD[0.000000095859982] |
| 08944981 | ETH[0.004979030000000000],ETHW[0.004914010000000000],SHIB[2.000000000000000000],SOL[0.150787750000000000],USD[0.000240192838719],USDT[20.885382410000000000] |
| 08944986 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.000000796146978 6],DOGE[3.000000000000000000],GRT[1.000000000000000000],LINK[0.000091800000000000],NFT[0.000000000000000000],TRX[3.000000000000000000],USD[0.000140883140 7997] |
| 08944987 | ETH[0.003386150000000000],ETHW[0.003386150000000000],SOL[0.000001264781200] |
| 08944992 | DOGE[1.000000000000000000],ETH[0.017272290000000000],ETHW[0.017272290000000000],NFT[3504103986207577 82][1],NFT[3927020428130478 83][1],USD[0.000084296305 376] |
| 08945003 | ETH[0.023041350000000000],ETHW[0.140727529600000],ETHW[0.140727529600000],NFT[4226767194475961 28][1],NFT[4611901125086572 62][1],USD[10.521064440000000000] |
| 08945013 | NFT[3248492245222351 92][1],NFT[3295244275767096 46][1],NFT[3620773523158953 20][1],NFT[3624388806935659 90][1],NFT[5549498132345602 1][1],SHIB[2.000000000000000000],USD[0.000166259221976] |
| 08945018 | BTC[0.000000010000000000],USD[0.042875241114682] |
| 08945031 | TRX[5.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08945042 | SHIB[1519799.519639849024833.8],TRX[1.00000000000000000],USD[0.00000000020650400] |
| 08945049 | NFT (322964264845487588)[1],NFT (347215146887319331)[1],NFT (445059955301456253)[1],NFT (479609283253728791)[1],NFT (525135596292771462)[1],NFT (563887012594283576)[1],SOL[0.99000000000000000],USD[0.18205470000000000] |
| 08945085 | TRX[100.000001000000000000] |
| 08945099 | SOL[6.51000000000000000] |
| 08945109 | BTC[0.00000000600000000],DOGE[1.00000000000000000],ETH[0.00000002048376668],ETHW[0.00000002048376668],MATIC[0.00000004390000000],SHIB[3.50228485661800000],SOL[0.02959405000000000],TRX[0.00000003117925700],USD[12.99019108271988986] |
| 08945121 | BRZ[1.00000000000000000],DOGE[418.55008184000000000],ETH[0.01558283000000000],ETHW[0.01558283000000000],MATIC[30.04918390000000000],SHIB[1.00000000000000000],SOL[0.47993863000000000],TRX[1.00000000000000000],USD[0.00000694198216700] |
| 08945126 | AAVE[15.84674403707325554],ALGO[0.00000000910800000],ETH[1.28381583221000000],ETHW[0.00381583221000000],MATIC[801.02985827500000000],NFT (487646588914440197)[1],SOL[40.61269860521605000],USD[6410.34324725402500000] |
| 08945139 | DOGE[1.00000000000000000],SHIB[2886257.01419226000000000],TRX[1.00591876000000000],USD[0.00000005252601] |
| 08945145 | SHIB[2.00000000000000000],USD[0.00642906374546666] |
| 08945150 | ETH[0.00050000000000000],ETHW[0.00050000000000000],USD[276.97750585000000000] |
| 08945158 | DOGE[14.54854306000000000],ETH[0.00677287000000000],ETHW[0.00677287000000000],GRT[4.13249762000000000],MATIC[1.22479228000000000],NFT (351707701682225131)[1],TRX[13.76396750000000000],USD[1.00014790395093.3],USDT[1.98901346000000000] |
| 08945172 | NFT (289404734939712503)[1],NFT (521553581215141836)[1],SOL[3.46718397000000000],USD[0.01000051113160594] |
| 08945173 | BTC[0.00000001889317.0],DOGE[0.00000000885916107],ETH[0.00000000928220.19],ETHW[0.00000000928220.19],SOL[0.00000003160000],USD[0.00871999203173.48],USDT[0.54010802019256.87] |
| 08945174 | BTC[0.00469367000000000],TRX[1.00000000000000000],USD[172.07983349027480681] |
| 08945177 | USD[0.00103379517350.38] |
| 08945195 | NFT (313153543523865420)[1],NFT (345124909263147608)[1],NFT (490655057010555830)[1],SHIB[4.00000000000000000],SOL[0.30364319000000000],USD[0.00734124380566.52] |
| 08945197 | USD[15.76704689000000000] |
| 08945198 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETHW[0.21515932000000000],SHIB[2.00000000000000000],USD[0.00869926449801.49] |
| 08945199 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[3.25175516000000000],ETHW[3.77560866000000000],GRT[1.00000000000000000],LINK[71.19332201000000000],MATIC[1341.81330805000000000],NFT (499281677683358723)[1],SHIB[1.00000000000000000],USD[3.59955563500046312] |
| 08945201 | DOGE[950.00000000000000000] |
| 08945202 | USD[0.00594164400000000],USDT[49.77000000000000000] |
| 08945213 | USD[10.00000000000000000],USDT[10.00000000000000000] |
| 08945216 | SOL[5.11500000000000000] |
| 08945218 | ETH[0.02869656000000000],ETHW[0.02869656000000000],USD[130.41104479303712156] |
| 08945232 | BTC[0.00045351633373986] |
| 08945235 | ALGO[0.00016700000000000],AVAX[0.00000562822460000],ETH[0.00000624104000000],ETHW[0.00000625123180003],MATIC[0.00000000025340000],NFT (438014658594077441)[1],TRX[0.00000200000000000],USD[0.01802494400383195],USDT[0.00000000458136993] |
| 08945250 | NFT (502838620013919460)[1],USD[12.22099556000000000] |
| 08945262 | BTC[0.00130000000000000],USD[52.32829082000000000] |
| 08945279 | ALGO[25.83716212000000000],AVAX[0.00000000040255944],DOGE[1.00000000000000000],ETH[0.00000000087397933],ETHW[0.00000000087397933],PAXG[0.00719253000000000],SHIB[0.00000000150000000],SOL[0.16893550984794424],USD[0.00000043774348895],USDT[0.00000001359616597] |
| 08945280 | BTC[0.11815900000000000] |
| 08945283 | SHIB[1.00000000000000000],TRX[0.06679767000000000],USD[0.00594407508347.82] |
| 08945285 | DOGE[1.00000000000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.00435023333157436] |
| 08945286 | GRT[306.10621261000000000],MATIC[72.84657470000000000],SHIB[3.00000000000000000],SOL[8.80577381000000000],USD[52.39916418545333435] |
| 08945296 | USD[5.00000000000000000] |
| 08945309 | ETH[0.27801656616132.04],ETHW[0.27801656616132.04],NFT (309421112107795060)[1],NFT (360326167854419972)[1],NFT (476339675903399472)[1],NFT (566500984716623409)[1],USD[0.00002250923436350] |
| 08945324 | NFT (558963920547852390)[1],USD[0.19291063000000000] |
| 08945326 | BTC[0.00226450000000000],ETH[0.00648519000000000],ETHW[0.00648519000000000],SHIB[2.00000000000000000],USD[0.00017698821211480] |
| 08945329 | BTC[0.00420480000000000] |
| 08945331 | USD[1.05140529000000000] |
| 08945336 | BRZ[2.00000000000000000],BTC[0.00000002400000000],DOGE[70.62487664000000000],NFT (310121837498426508)[1],NFT (365950784872913268)[1],NFT (462738141512898988)[1],NFT (474704008290119238)[1],SHIB[47.00000000000000000],SOL[2.22640392000000000],TRX[6.00000000000000000],USD[0.00494631910906.32] |
| 08945340 | USD[0.00341929428843.09] |
| 08945348 | SHIB[2.00000000000000000],USD[16.63402731672016.00] |
| 08945350 | USD[1.04894053000000000] |
| 08945351 | USD[52.60340044000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

08945355 — NFT [2884410023897722461[1],NFT [2886960078992769711[1],NFT [2887736433260199011[1],NFT [2888666335764323571[1],NFT [2891241570309651011[1],NFT [2892234389866286131[1],NFT [2911513345520604981[1],NFT [2918816613196440231[1],NFT [2929630921281875931[1],NFT [2934595709184621251[1],NFT [2944269525906075901[1],NFT [2945247215965762551[1],NFT [2960788316378647391[1],NFT [2967740958154653151[1],NFT [2973611060467854711[1],NFT [2980099721664658881[1],NFT [2982288080918712031[1],NFT [2987777812031660261[1],NFT [2995213979037801461[1],NFT [3000797682019051761[1],NFT [3016352980955276891[1],NFT [3025876009141984141[1],NFT [3048321159813403901[1],NFT [3053448780849245901[1],NFT [3067098424538272281[1],NFT [3068068583605550971[1],NFT [3070599942620871051[1],NFT [3071609918864588621[1],NFT [3084299760260699091[1],NFT [3084441566820654801[1],NFT [3085284021790519642061[1],NFT [3088167074908688021[1],NFT [3089895355191637321[1],NFT [3099372340693195381[1],NFT [3099817437101093781[1],NFT [3100938746344728001[1],NFT [3119951101141430531[1],NFT [3120552795082832131[1],NFT [3122192318274548571[1],NFT [3125923938853054711[1],NFT [3140015071611775451[1],NFT [3140812470716074271[1],NFT [3140813553433550991[1],NFT [3160372983234337371[1],NFT [3166539408701170101[1],NFT [3168840339208485781[1],NFT [3173153804168855881[1],NFT [3174263222254915711[1],NFT [3178389752770002991[1],NFT [3185332803460212531[1],NFT [3186890558969407421[1],NFT [3193668727092886621[1],NFT [3201377071338661611[1],NFT [3204987393626585351[1],NFT [3207675589569847021[1],NFT [3210943197657138141[1],NFT [3220033059321167621[1],NFT [3220785798224011741[1],NFT [3226493193074061491[1],NFT [3234415168845724021[1],NFT [3238376285073573529[1],NFT [3256017795399919101[1],NFT [3266688282458668031[1],NFT [3268752711980153041[1],NFT [3270782476292497461[1],NFT [3280120749751332341[1],NFT [3284099684167630461[1],NFT [3286289524722617721[1],NFT [3298521987620778171[1],NFT [3302523275556803841[1],NFT [3323592793142203641[1],NFT [3332826041164798411[1],NFT [3334547997540988181[1],NFT [3345848210236152171[1],NFT [3357303551748289841[1],NFT [3384282724521772501[1],NFT [3387591047101717201[1],NFT [3395350655817863231[1],NFT [3399005354093087451[1],NFT [3407704630416369711[1],NFT [3419413472625884491[1],NFT [3424452883294881931[1],NFT [3425003605709787171[1],NFT [3440565953531456761[1],NFT [3445175114937425881[1],NFT [3449007118633579641[1],NFT [3470458325298330617[1],NFT [3460536556871273391[1],NFT [3492555444751627851[1],NFT [3495342100494191881[1],NFT [3522904915576076781[1],NFT [3526618910365106001[1],NFT [3527122999592324781[1],NFT [3533075551934319917[1],NFT [3542121504278502561[1],NFT [3546193416627086611[1],NFT [3549102114401338511[1],NFT [3551712666420995831[1],NFT [3561829323770248311[1],NFT [3562782056449283541[1],NFT [3632350554483206311[1],NFT [3589617445293588241[1],NFT [3590201245066473394[1],NFT [3592929326517494061[1],NFT [3602273812708425031[1],NFT [3618957762040387791[1],NFT [3633578847707323793[1],NFT [3632996950150137121[1],NFT [3633937440447747420[1],NFT [3645483425477749941[1],NFT [3660084623373404491[1],NFT [3668384875115147841[1],NFT [3670413739637628641[1],NFT [3671021478470728540[1],NFT [3675150037271915291[1],NFT [3681821408937299[1],NFT [3684981199052501011[1],NFT [3685534305098146351[1],NFT [3688203095732363371[1],NFT [3690954022204584551[1],NFT [3703556723384533371[1],NFT [3703745000283315481[1],NFT [3740705923631548261[1],NFT [3744864751935778541[1],NFT [3756074479327083081[1],NFT [3762909096701446621[1],NFT [3764851056035919851[1],NFT [3766086669445789051[1],NFT [3785665744381125722[1],NFT [3789113003551125601[1],NFT [3797679070036152051[1],NFT [3814359120561496681[1],NFT [3826678411154261821[1],NFT [3820842571132557341[1],NFT [3826098139438511731[1],NFT [3836074635197356011[1],NFT [3836288114874009211[1],NFT [3837178008913824485[1],NFT [3842167812344413041[1],NFT [3847186456065577684[1],NFT [3855893249388602897[1],NFT [3860254746159761601[1],NFT [3872021895766568941[1],NFT [3891284346129393301[1],NFT [3893036340569738021[1],NFT [3893843651897388373[1],NFT [3893810049731920783[1],NFT [3898100099318317971[1],NFT [3899444150718737291[1],NFT [3902568920286823251[1],NFT [3913485597359131351[1],NFT [3925595008962882641[1],NFT [3926007387220401151[1],NFT [3938439244133336621[1],NFT [3941812144254141497[1],NFT [3947119927852871[1],NFT [3951672046887287441[1],NFT [3960123380688839911[1],NFT [3973859725226502230[1],NFT [3982586537221753671[1],NFT [3989298449183338562[1],NFT [3990959475877422801[1],NFT [4018527614862201081[1],NFT [4033599183676011631[1],NFT [4034049070389639901[1],NFT [4036168188807359381[1],NFT [4039382358330630641[1],NFT [4044246299474410921[1],NFT [4046807608206168681[1],NFT [4052952189012904181[1],NFT [4054173012979687951[1],NFT [4056731297660871[1],NFT [4060073710845247491[1],NFT [4088971518625324421[1],NFT [4092919071896913201[1],NFT [4096841548912615761[1],NFT [4097586142100553717[1],NFT [4097086164210559371[1],NFT [4100906006782038381[1],NFT [4103108936044748391[1],NFT [4104358836488920091[1],NFT [4104805124357995591[1],NFT [4116742124766516361[1],NFT [4123435024544514911[1],NFT [4121721677140782[1],NFT [4128159929465172991[1],NFT [4144277143313733991[1],NFT [4145452278708802331[1],NFT [4147228332772751611[1],NFT [4148050633712361[1],NFT [4148947855872047341[1],NFT [4152216773186309301[1],NFT [4157692444061600741[1],NFT [4157923686240027041[1],NFT [4165323165652904581[1],NFT [4167790422194802041[1],NFT [4170674405954535201[1],NFT [4180507580759441711[1],NFT [4180607522934471[1],NFT [4184092716052176421[1],NFT [4204878860828470849[1],NFT [4209278516550412371[1],NFT [4230016466595297411[1],NFT [4230620051967902121[1],NFT [4239061665358513871[1],NFT [4239145358250487231[1],NFT [4250905362179051[1],NFT [4253515798577868821[1],NFT [4254486761167865121[1],NFT [4259489885085697401[1],NFT [4261032846740784171[1],NFT [4278338401654889691[1],NFT [4283875130869588531[1],NFT [4283753203400758633[1],NFT [4235723958425065721[1],NFT [4292774925039954271[1],NFT [4306929384491973701[1],NFT [4309003044519783921[1],NFT [4316162599818144681[1],NFT [4316886951959816861[1],NFT [4327153736298877211[1],NFT [4329243831431709311[1],NFT [4332652726825832291[1],NFT [4339572191770061[1],NFT [4343521901488536751[1],NFT [4349561798106355871[1],NFT [4350386677369552221[1],NFT [4355622804070576151[1],NFT [4384244721925651654[1],NFT [4391799231845235621[1],NFT [4401320299684017321[1],NFT [4410998751879162061[1],NFT [4414320728398227061[1],NFT [4416814535407231221[1],NFT [4421865810415491551[1],NFT [4423544887969300721[1],NFT [4427195816575160461[1],NFT [4428172855012159769[1],NFT [4430165078877823671[1],NFT [4430274762547114741[1],NFT [4436216684211005531[1],NFT [4453637717729010551[1],NFT [4458758571245239871[1],NFT [4466589826684001961[1],NFT [4468053585831641921[1],NFT [4483463223153521[1],NFT [4490814252217860091[1],NFT [4499668596538997521[1],NFT [4503396697304771[1],NFT [4517923583710062721[1],NFT [4550546445600621371[1],NFT [4506760612391360001[1],NFT [4519546374221951[1],NFT [4545072345851241561[1],NFT [4542357789754064491[1],NFT [4547437034133563561[1],NFT [4547437034133563561[1],NFT [4549647641602104191[1],NFT [4554523457651732721[1],NFT [4566611882487016581[1],NFT [4566781801628138611[1],NFT [4585318563965842021[1],NFT [4590216009981159951[1],NFT [4596059839233692781[1],NFT [4603142847871889651[1],NFT [4603168275496943961[1],NFT [4609394724538304891[1],NFT [4609594139938918481[1],NFT [4672329456856974601[1],NFT [4672329456856974583[1],NFT [4607316855125739881[1],NFT [4610380490157498170[1],NFT [4655182018396141[1],NFT [4658007588076777641[1],NFT [4659945524584061[1],NFT [4671283928775454321[1],NFT [4671672885537514991[1],NFT [4677277516255371[1],NFT [4688595154825339081[1],NFT [4701070076246660601[1],NFT [4705637223730373411[1],NFT [4710911471425784331[1],NFT [4711285285784505131[1],NFT [4712286580415127591[1],NFT [4730174618524841061[1],NFT [4743207766584416[1],NFT [4743431481270403905[1],NFT [4742023082080348641[1],NFT [4744713270754402950[1],NFT [4748130724037757641[1],NFT [4754043110039882431[1],NFT [4756764086074379881[1],NFT [4756779709596898061[1],NFT [4763016827549062641[1],NFT [4763417258108570461[1],NFT [4765927611845045311[1],NFT [4769381685384201961[1],NFT [4769520687560577021[1],NFT [4771910240621072211[1],NFT [4778573678217989711[1],NFT [4778958850520443401[1],NFT [4791195442730723691[1],NFT [4814616787603571461[1],NFT [4816603390454039011[1],NFT [4816929057088148221[1],NFT [4840820556764512551[1],NFT [4858776221052165731[1],NFT [4822011851700100181[1],NFT [4826165990729176021[1],NFT [4830180724006571411[1],NFT [4830250784378175641[1],NFT [4832100703001556691[1],NFT [4833745315411779841[1],NFT [4854086177365722841[1],NFT [4855924330486971651[1],NFT [4855924330486971651[1],NFT [4866173029809817021[1],NFT [4875287552105441[1],NFT [4878957315033771641[1],NFT [4891132859255638241[1],NFT [4893710694282665781[1],NFT [4894896360068197881[1],NFT [4898674066317081941[1],NFT [4900161736300881391[1],NFT [4902602860432871991[1],NFT [4903648897873411411[1],NFT [4907933751186206771[1],NFT [4904982971507459071[1],NFT [4907370491007105791[1],NFT [4904928682010853431[1],NFT [4907427118642178061[1],NFT [4919326120831201371[1],NFT [4936488670793775071[1],NFT [4947074770744966041[1],NFT [4975650766685231[1],NFT [4979937511892067761[1],NFT [5017033880245031561[1],NFT [5038227640315217021[1],NFT [5043848213255217721[1],NFT [5050550558947055337[1],NFT [5047424035869443731[1],NFT [5054479900764964811[1],NFT [5054407550976964811[1],NFT [5060406341428891371[1],NFT [5069741833385361[1],NFT [5061201033384614469[1],NFT [5135724834843179651[1],NFT [5162884708026461101[1],NFT [5164936495629683591[1],NFT [5168023760646784731[1],NFT [5172576558136161[1],NFT [5175140351775482801[1],NFT [5181337184310822711[1],NFT [5181756419374796461[1],NFT [5197574625069412871[1],NFT [5201425761208583981[1],NFT [5204717389128822581[1],NFT [5209294093406342391[1],NFT [5215011000796830601[1],NFT [5218891777401849701[1],NFT [5221657668911731261[1],NFT [5223021199044071[1],NFT [5243925640321071[1],NFT [5245904301000571[1],NFT [5245923817691361[1],NFT [5250419427301300291[1],NFT [5253817349071361[1],NFT [5258015440708625801[1],NFT [5260630908258071221[1],NFT [5265744894202691851[1],NFT [5266116896124885461[1],NFT [5272316758871159531[1],NFT [5272748602474986221[1],NFT [5273067146733601341[1],NFT [5278769937044401[1],NFT [5294483827506964481[1],NFT [5298533189092903361[1],NFT [5290938390179796221[1],NFT [5323021033531411[1],NFT [5325322134203950591[1],NFT [5331089555841851961[1],NFT [5344128589485486021[1],NFT [5341236537551361[1],NFT [5342154356757411361[1],NFT [5344295002400588161[1],NFT [5344956700446091871[1],NFT [5344956700446091871[1],NFT [5344956700446091871[1],NFT [5344956700446091871[1],NFT [5344956700446091871[1],NFT [5366725517838603601[1],NFT [5367196337221361[1],NFT [5368788344160806051[1],NFT [5382132759611791[1],NFT [5384509442047135841[1],NFT [5388106855776291361[1],NFT [5388938347168064331[1],NFT [5394010377739204851[1],NFT [5392012771408036001[1],NFT [5392012771408036001[1],NFT [5393599202154733411[1],NFT [5402511041072211[1],NFT [5411710286671361[1],NFT [5435174538551361[1],NFT [5426000451381361[1],NFT [5433082466134372001[1],NFT [5454711602530001[1],NFT [5464527355033001[1],NFT [5465116366113850651[1],NFT [5461117410624204541[1],NFT [5443063760140321361[1],NFT [5454524529106391361[1],NFT [5450386587921037918[1],NFT [5452029827931041[1],NFT [5455093501677919401[1],NFT [5457087936621361[1],NFT [5458200384365613631[1],NFT [5469173371104428[1],NFT [5473313555600756366[1],NFT [5471350363001[1],NFT [5488469532246287[1],NFT [5665239500543641[1],NFT [5470209718466[1],NFT [5714526700107741361[1],NFT [5669386930388361[1],NFT [5676418227496287[1],NFT [5698630155711912049[1],NFT [5712857829097917469[1],NFT [5715211167156767091[1],NFT [5670289[1],NFT [5664360369336287[1],NFT [5655246346251361[1],NFT [5654920015541361[1],NFT [5575204304836563631[1],NFT [5575407890388414974[1],NFT [5582312750578924731[1],NFT [5583264069662322[1],NFT [5594601113824112771[1],NFT [5596725517838603601[1],NFT [5640984538558531361[1],NFT [5642684573684304122[1],NFT [5647703457603719571[1],NFT [5651571583173486581[1]
08945372 — NFT [3756172283593128921[1],USD [10.5107830825927896]
08945374 — NFT [4097989745554572003][1],USD [1.9063753775075557]
08945388 — NFT [4380292311884382591[1],SOL[0.0454851300000000]
08945396 — KSHIB[0.0001764000000000],USD[3.7838611629349410]
08945397 — USD[1.3900000000000000]
08945400 — SHIB[14.0000000000000000],USD[0.0049217930635696]
08945402 — DOGE[306.3375175900000000],SHIB[1.0000000000000000],USD[0.0211927204558071]
08945413 — USD[0.0000000007379000]
08945415 — USD[0.0009103800000000]
08945424 — NFT [3947745566914264861[1],USD[0.0000946493350034]
08945428 — USD[0.0021001950000000]
08945430 — TRX[1.0000000000000000],USD[474.9469947225000000]
08945433 — USD[0.0020019500000000],USDT[1.9892120800000000]
08945444 — BTC[0.0000000000000001]
08945444 — BTC[0.0004538324694640][?],USDT[6.8585323470000000]
08945452 — NFT [3609194557973702861[1],NFT [4448302540342060711[1],NFT [4451344242104260921[1],NFT [4591297374974303931[1],NFT [4683913464574953211[1],NFT [4711840676706252151[1],NFT [5013261820068176151[1],NFT [5619724259432710751[1],SOL[0.0004713100000000]
08945457 — NFT [4972170887121294941[1],SOL[2.7900000000000000]
08945459 — USD[0.0000000000000000]
08945460 — SOL[0.7974380630038386],USD[0.4258349747540408]
08945463 — BTC[0.0073348342658557],ETHW[0.0003030300000000],MATIC[7.6428641200000000],USD[160.5573028072114389]
08945463 — NFT [4814794880796076261[1],USD[33.0179293318845244],USDT[0.0000000054205750]
08945482 — NFT [4817456997087621[1],DOGE[3.0000000000000000],MATIC[252.0245097300000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[1.6013224433148318]
08945485 — SOL[0.0200000000000000]
08945489 — SOL[0.2900000000000000]
08945499 — SOL[0.0276870200000000],USD[0.0000002783403592]
08945502 — BRZ[1.0000000000000000],TRX[0.4631817200000000],USD[0.0000133344950126]
08945503 — USD[0.2900000000000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08945509 | SOL[0.020000000000000] |
| 08945513 | SOL[0.020000000000000] |
| 08945525 | SOL[0.020000000000000] |
| 08945536 | MATIC[0.000000001276256],USD[0.0026548324780546] |
| 08945541 | USD[0.290000000000000] |
| 08945549 | USD[0.290000000000000] |
| 08945554 | USD[0.0002563037317063] |
| 08945569 | USD[0.290000000000000] |
| 08945574 | BTC[0.000228970000000000],DOGE[1.000000000000000],USD[0.000192164531305] |
| 08945578 | USD[0.290000000000000] |
| 08945580 | USD[0.0041000000000000] |
| 08945584 | BAT[1.000000000000000],SHIB[3.000000000000000],USD[0.0000002897218763] |
| 08945589 | USD[0.290000000000000] |
| 08945598 | BTC[0.0012587617638465],NFT [32398817507688911][1],NFT [458837316502169635][1],NFT [542585777360231825][1],SHIB[3.000000000000000],SOL[0.000000100000000],USD[0.0000008816943326] |
| 08945600 | NFT [451087480129570858][1],SHIB[1048723.783677400000000],SOL[1.067411080000000],USD[0.000228502717440] |
| 08945604 | USD[0.290000000000000] |
| 08945609 | ALGO[999.005000000000000],BCH[0.005480720000000],BTC[0.050782450000000],DAI[0.020500000000000],ETH[0.000100000000000],ETHW[0.000100000000000],MKR[0.999999000000000],PAXG[0.910900000000000],SHIB[0.809056600000000],SOL[28.601370000000000],USD[2140.779779560000000] |
| 08945613 | BAT[0.076881920000000],BTC[0.001124570000000],DOGE[3.000000000000000],SHIB[8.000000000000000],SOL[0.000000046564798],TRX[2.000000000000000],USD[0.0003042267671639] |
| 08945614 | USD[10.000000000000000] |
| 08945619 | USD[0.290000000000000] |
| 08945630 | NFT [386071743889401529][1],SOL[3.255000000000000] |
| 08945633 | USD[0.290000000000000] |
| 08945643 | SHIB[78345.570583260000000],USD[103.1287524000000342] |
| 08945650 | BTC[0.000000020000000],USD[0.1395065124521324] |
| 08945651 | USD[0.290000000000000] |
| 08945653 | BTC[0.0352220900000000],ETH[0.358448500000000],ETHW[0.358448500000000],NFT [532037654121991467][1],SHIB[299700.000000000000000],SOL[4.707650000000000],USD[0.2315386000000000] |
| 08945658 | USD[0.188600000000000] |
| 08945663 | USD[1.500000000000000] |
| 08945670 | AVAX[0.022581670000000000],BCH[0.005480720000000],BRZ[9.528393130000000],CUSDT[90.718252690000000],GRT[4.597937170000000],MATIC[1.218591390000000],SHIB[79936.051159070000000],SOL[0.019506930000000],TRX[30.281264490000000],USD[0.0001440750951758],YFI[0.000095360000000] |
| 08945693 | AVAX[0.000000001011900],BTC[0.000000182402200],ETH[0.000000021318200],LINK[0.000000031976800],SOL[0.000000066199300],USD[0.000000077906214] |
| 08945696 | SHIB[1.000000000000000],TRX[0.000003000000000],USD[0.004345020000000],USDT[0.000000006186078] |
| 08945699 | GRT[0.000874900000000],MATIC[0.000428800000000],SHIB[6.000000000000000],UNI[0.000004950000000],USD[43.388096905642497] |
| 08945700 | NFT [489567307272099494][1],NFT [540313332673248868][1],USD[0.000020776233202],USDT[0.000000000235575886] |
| 08945701 | MATIC[572.541306970000000],SOL[0.000365320000000],USD[4034.267298644082813],USDT[0.000000005278139] |
| 08945705 | USD[0.0002536603568319] |
| 08945710 | SOL[0.000000100000000] |
| 08945711 | NFT [447660522993969200][1],NFT [524619714274948102][1],USD[9.900000000000000] |
| 08945712 | USD[0.290000000000000] |
| 08945718 | NFT [318663897152101401][1],NFT [383542601725409166][1],NFT [437305685517613188][1],NFT [440181674002940557][1],NFT [476095067287228634][1],NFT [487029956254284967][1],NFT [507245921064819652][1],SOL[0.000097560000000],USD[0.0000000303298898] |
| 08945720 | BRZ[3.000000000000000],BTC[0.028926250000000000],DOGE[4.000000000000000],ETH[0.327723350000000],ETHW[0.327723350000000],SHIB[52.000000000000000],TRX[1.000000000000000],USD[8.0139746245695285] |
| 08945723 | NFT [326831004221692465][1],NFT [364379229680487471][1],NFT [372005224911559720][1],SOL[0.025520000000000],USD[3.591000000000000] |
| 08945727 | USD[0.290000000000000] |
| 08945734 | ETH[0.005980549633192],ETHW[0.005980549633192],USD[1.031364995931968] |
| 08945743 | USD[0.290000000000000] |
| 08945756 | USD[0.290000000000000] |
| 08945773 | USD[0.290000000000000] |
| 08945776 | USD[1.500000000000000] |
| 08945783 | AVAX[2.283850470000000000],ETH[0.026047430000000],ETHW[0.026047430000000],NFT [397043541777727254][1],USD[0.010019515673123] |
| 08945790 | NFT [321246679533415004][1],NFT [379633867737794711][1],NFT [443914344041806260][1],USD[0.000000011481877] |
| 08945793 | USD[0.290000000000000] |
| 08945799 | TRX[0.000100000000000] |
| 08945806 | NFT [298165411875733446][1],NFT [360589276406459376][1],NFT [389881350193020647][1],NFT [412546075715633997][1],NFT [557384958599242858][1],NFT [570300387984095577][1],NFT [574192593250739119][1],USD[43.300000000000000] |
| 08945814 | USD[0.290000000000000] |
| 08945829 | USD[0.0000000118775421] |
| 08945832 | NFT [339394677478477215][1],NFT [377705105700205993][1],NFT [393432069505110251][1],NFT [506029950944223690][1],NFT [523830810210388231][1],SOL[0.009050500000000] |
| 08945838 | DOGE[40.455406140000000],SHIB[410388.716826260000000],USD[1.887185352046839],USDT[0.9947055700000000] |
| 08945842 | USD[0.290000000000000] |
| 08945844 | LTC[0.000807900000000] |
| 08945845 | USD[0.0164383600000000] |
| 08945849 | USD[0.290000000000000] |
| 08945856 | USD[0.290000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08945866 | USD[0.290000000000000] |
| 08945872 | USD[0.290000000000000] |
| 08945873 | BTC[0.002331190000000],USD[0.0001887391540196] |
| 08945882 | USD[0.290000000000000] |
| 08945897 | BTC[0.000004370000000],SHIB[1.000000000000000],USD[0.000001403955805],USDT[0.000000088763944] |
| 08945901 | USD[0.290000000000000] |
| 08945902 | NFT[422244640986757563][1],NFT[497582656286697576][1],NFT[518336198550152609][1],USD[0.011065310000000] |
| 08945903 | SHIB[2.000000000000000],USD[0.0020687242806566] |
| 08945906 | BRZ[2.000000000000000],SHIB[7.000000000000000],USD[0.0091001739337635],USDT[0.000000028559541] |
| 08945915 | USD[0.290000000000000] |
| 08945927 | NEAR[0.0027000000000000] |
| 08945938 | USD[0.290000000000000] |
| 08945949 | NFT[405756706906252942][1],NFT[453865045320230729][1],NFT[522511956452176752][1],NFT[527351199917953417][1],SHIB[95900.000000000000000],USD[0.000000054177102],USDT[0.0000000071390593] |
| 08945956 | USD[1.7726256000000000] |
| 08945957 | USD[0.0126093280000000] |
| 08945964 | BTC[0.000000700000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.0135319754529288] |
| 08945968 | USD[31.7466274248712257],USDT[0.0000000098402056] |
| 08945970 | USD[0.290000000000000] |
| 08945999 | USD[0.000000313133162],USDT[0.0000022205691402] |
| 08946003 | NFT[429767426076723819][1],USD[20.000000000000000] |
| 08946025 | BRZ[1.000000000000000],BTC[0.134620410000000],DOGE[4.000000000000000],MATIC[177.162028680000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0001819039206114],USDT[1.0447817900000000] |
| 08946031 | ETH[0.143549430000000],ETHW[0.142647461936520],SHIB[2.000000000000000],USD[0.0000144170455768],USDT[0.0000000024130084] |
| 08946045 | DOGE[1.000000000000000],NFT[297543243549373983][1],NFT[310583875182541252][1],NFT[316192181246038538][1],NFT[322189645959883374][1],NFT[323766084724168732][1],NFT[369819670946628262][1],NFT[378979784341691184][1],NFT[388809480567900712][1],NFT[390380324606620647][1],NFT[482091977043794966][1],NFT[546649819219595636][1],NFT[560629512320449321][1],NFT[561346394799697462][1],SHIB[22513.707479880000000],USD[0.0025469327627278] |
| 08946050 | USD[0.000000058969778] |
| 08946054 | ETHW[0.044751290000000],SHIB[2.000000000000000],USD[0.0050234106122870] |
| 08946058 | USD[0.0041029796733262],USDT[0.0000000113410224] |
| 08946061 | ETH[0.010903270000000],ETHW[0.010903270000000],SHIB[1.000000000000000],USD[0.0000007337202120] |
| 08946081 | ETHW[1.060000000000000],USD[0.0000000353916672] |
| 08946086 | SOL[0.010000000000000] |
| 08946100 | ETH[0.002687053891700],ETHW[0.0026596938917050],USD[0.0000004745699068] |
| 08946103 | USD[0.0000000145620160] |
| 08946105 | NFT[425955639752813021][1],SOL[3.130167955578162],USD[0.0000001694392651] |
| 08946108 | ALGO[65.741517310000000],AVAX[1.485196325459612],BTC[0.008447610000000],ETH[0.032719960000000],ETHW[0.032719960000000],MATIC[87.119100166682750],SHIB[4.000000000000000],SOL[0.363647730000000],TRX[478.620000000000000],USD[56.239181917454950],USDT[0.0000237492996187] |
| 08946113 | USD[0.290000000000000] |
| 08946130 | NFT[380228721192543135][1],NFT[522773182120977186][1],USD[0.000000124265080] |
| 08946152 | BRZ[1.000000000000000],NFT[345557397004809011][1],TRX[2.000000000000000],USD[0.000000035579422] |
| 08946164 | NEAR[0.9171090600000000],SHIB[1.000000000000000],USD[0.0055007522975318] |
| 08946170 | ETHW[0.128793330000000],USD[0.0007085096588353] |
| 08946182 | BTC[0.000316940000000],ETH[0.000000100000000],ETHW[0.000000100000000],SHIB[1.000000000000000],USD[0.0002748683555419] |
| 08946190 | NFT[401518217252185289][1],SHIB[1.000000000000000],SOL[0.785292990000000],USD[10.210401556094424] |
| 08946201 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0016710255491897] |
| 08946205 | ETH[0.000000064969217],USD[0.0009257743628561] |
| 08946206 | SHIB[1.000000000000000],SOL[1.022684910000000],USD[0.000000330580260] |
| 08946208 | USD[0.0586370743048562],USDT[1.6763650000000000] |
| 08946213 | BTC[0.000393020000000],SHIB[2.000000000000000],USD[1.5000753167959255],USDT[24.860183590000000] |
| 08946214 | BTC[0.0041543100000000],USD[0.0001444281014782] |
| 08946239 | USD[0.0048102202330489] |
| 08946245 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[46.9277115263889329] |
| 08946284 | USD[2.000000000000000] |
| 08946287 | MATIC[30.000000000000000],NFT[317215796593949214][1] |
| 08946296 | AVAX[0.022744330000000],BTC[0.000113140000000],ETH[0.000317990000000],ETHW[0.000317990000000],MATIC[3.219897220000000],SOL[0.050966040000000],USD[7.3647368324727569] |
| 08946299 | AAVE[0.000000034600000],AVAX[0.000000026900000],BTC[0.000000002745091],DOGE[0.000000066953177],MATIC[0.000000048201988],NEAR[0.000000078565903],SOL[0.000000033429735],USD[0.1451987896725562] |
| 08946305 | NFT[366232105328431757][1],NFT[386860240721755254][1],USD[100.000000000000000] |
| 08946308 | BRZ[3.000000000000000],BTC[0.183469080000000],DOGE[3.000000000000000],ETH[1.916473370000000],ETHW[1.915668390000000],GRT[1.000000000000000],LTC[0.800839360000000],SHIB[9.000000000000000],SOL[3.599555460000000],TRX[5.000000000000000],USD[47.630210426715637],USDT[164.680566820000000] |
| 08946309 | USD[278.945506516250410] |
| 08946317 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.005725100000000],ETHW[0.005725100000000],SHIB[7.000000000000000],SOL[0.287217400000000],TRX[7359.776076540000000],USD[0.000003589318429],USDT[0.000000019584216] |
| 08946321 | GBP[0.000000292959646],NFT[409303007463981423][1],USD[0.000000032796856] |
| 08946327 | NFT[442107039806372704][1],NFT[476281967828177788][1],NFT[522380502312313042][1],NFT[539773223741725806][1],NFT[576225402778836630][1],SOL[0.0257000000000000] |
| 08946328 | ETH[0.000004980000000],ETHW[0.000044980000000],USD[0.1354872431169297] |
| 08946331 | BTC[0.0216670768503997],DOGE[126.938692530000000],ETHW[0.025007070000000],NFT[332836610087946830][1],NFT[341132662960772307][1],NFT[359592297642195142][1],NFT[363585621932169960][1],NFT[413585014895945879][1],NFT[432842612101211463][1],NFT[476326629984135340][1],NFT[517525066884622372][1],NFT[520602671640002691][1],SHIB[18.000000000000000],TRX[1.000000000000000],USD[0.0001296116262552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08946336 | SOL[0.0000000100000000] |
| 08946347 | USD[0.0000773705571599] |
| 08946352 | NFT (434158325811029041)[1],NFT (570415299995882867)[1],SOL[0.0069188500000000] |
| 08946353 | USD[1.0000000000000000] |
| 08946378 | SOL[2.7435000000000000] |
| 08946399 | USD[0.0408569100000000],USDT[0.4302239289610797] |
| 08946403 | NFT (477845316106495318)[1],SHIB[200000.000000000000000],USD[0.4135000000000000] |
| 08946406 | USD[0.0000000007639575] |
| 08946422 | BTC[0.0006114700000000] |
| 08946441 | LTC[1.6782347500000000],TRX[1.0000000000000000],USD[0.0000007673543580] |
| 08946447 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],KSHIB[0.0000000052001430],SHIB[46586304.1203752700000000],TRX[4.0000000000000000],USD[0.0020142873479918] |
| 08946450 | USD[0.0000057348508080] |
| 08946463 | BTC[0.0021218500000000],DOGE[2.0000000000000000],ETH[0.0469309100000000],ETHW[0.0463472100000000],EUR[0.0000071972425457],NFT (478087106312463697)[1],SHIB[1.0000000000000000],SOL[0.0002148000000000],SUSHI[0.0002247200000000],TRX[3.0000000000000000] |
| 08946469 | USD[50.0000000000000000] |
| 08946472 | USD[100.0002722739817872] |
| 08946483 | USD[29.1601365862801984] |
| 08946493 | TRX[0.0000040000000000],USD[0.0001645938367449] |
| 08946499 | NFT (405773829433075950)[1],USD[0.0000017475917166],USDT[0.0000000045891610] |
| 08946519 | NFT (389148877113029598)[1],SOL[0.4900000000000000] |
| 08946522 | USD[60.0100000000000000] |
| 08946525 | BTC[0.0000000052279000],SHIB[1.0000000000000000] |
| 08946530 | ETHW[0.9814226500000000],USDT[0.0000217368026701] |
| 08946531 | NFT (322359775230438527)[1],NFT (356819151238942223)[1],USD[20.0000000000000000] |
| 08946537 | USD[1.9462000000000000] |
| 08946538 | SHIB[192679.494088140000000],USD[0.0000000093049086] |
| 08946540 | BTC[0.0015554200000000],ETH[0.0236064700000000],ETHW[0.0233162900000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[106.1640962172200731],USDT[4.1797354400000000] |
| 08946542 | DOGE[1.0000000000000000],NFT (325525420743046430)[1],NFT (340746398550403910)[1],NFT (376760716989029138)[1],NFT (415421173230715479)[1],NFT (428213750727750673)[1],NFT (444604683496433610)[1],NFT (473041618288057557)[1],NFT (473281893015497790)[1],NFT (477814602885368647)[1],NFT (514544464748928477)[1],TRX[1.0000000000000000],USD[9.6479152600000000] |
| 08946551 | BTC[0.0653288300000000],ETH[0.5728226200000000],ETHW[0.5115486000000000],SHIB[3.0000000000000000],SOL[0.5359499100000000],USD[0.0000984896535501],USDT[799.0987259500000000] |
| 08946557 | NFT (367942677907623535)[1],NFT (504691722674326074)[1],USD[0.7888216466240000] |
| 08946559 | USD[150.0000000000000000] |
| 08946561 | BRZ[1.0000000000000000],NFT (463672517291976936)[1],SHIB[2.0000000000000000],SOL[0.0000089200000000],USD[0.0000006560929922] |
| 08946568 | USD[250.0000000000000000] |
| 08946573 | USD[0.0001828209185016] |
| 08946574 | NFT (493440510098591815)[1],NFT (524070062076285811)[1],SHIB[1.0000000000000000],SOL[1.1051243300000000],TRX[1.0000000000000000],USD[0.0000007602851008] |
| 08946580 | ETHW[1.6950303900000000],USD[3611.3251123204985588] |
| 08946603 | USD[10.5205840500000000] |
| 08946608 | ALGO[0.0000000090587047],AVAX[0.0000000049889898],BRZ[1.0000000000000000],BTC[0.0000000048307464],ETH[0.0000000036603787],GRT[4.0000000000000000],LINK[0.0000000019394926],SHIB[88.0000000000000000],SOL[0.0000000078216265],TRX[20.0000000000000000],USD[0.0555188335941976],USDT[1.0016009586824655] |
| 08946610 | BTC[0.0004521200000000],DOGE[72.9019274900000000],KSHIB[0.0083784900000000],USD[0.0000000022160484] |
| 08946615 | DOGE[21.7863610500000000],SUSHI[2.1587700800000000],USD[0.0000000046882229] |
| 08946617 | SHIB[1.0000000000000000],SOL[0.9768240800000000],USD[0.0000000039131448] |
| 08946621 | ETH[0.0147350000000000],ETHW[0.0147350000000000],NFT (527923202969499077)[1],USD[5.3788000000000000] |
| 08946633 | USD[0.0000000009561498],USDT[203.9669445700000000] |
| 08946638 | USD[4.5983732380789406] |
| 08946643 | BTC[0.0130270900000000],TRX[1.0000000000000000],USD[0.0004020888295910] |
| 08946647 | USD[1442.5825162476000000] |
| 08946672 | DOGE[1.0000000000000000],ETH[0.0000000800000000],ETHW[0.0000000800000000],SHIB[2.0000000000000000],SOL[0.3878332600000000],USD[0.0023448787871566] |
| 08946675 | BTC[0.0000000039920715],DOGE[0.0000000034801799],NFT (288765916437983207)[1],SOL[0.0000000088775091],USD[0.0004399500000000],USDT[0.0000000047370292] |
| 08946677 | BAT[0.0002919900000000],DOGE[1.0000000000000000],ETH[0.0000000088775325],ETHW[0.0000000088775325],SHIB[3830352.1462974500000000],TRX[1.0000000000000000],USD[0.0000914725128662] |
| 08946679 | USD[0.0000000071816027] |
| 08946700 | ETH[0.0015908200000000],ETHW[0.0015908200000000],USD[0.0000025144241534] |
| 08946702 | SHIB[2.0000000000000000],SOL[0.3283939800000000],USD[0.2182192161264159] |
| 08946705 | SHIB[3887269.1933916400000000] |
| 08946715 | DOGE[1.0000000000000000],MATIC[438.3674872300000000],NFT (382506529581448181)[1],SHIB[2.0000000000000000],USD[0.0032093014310714] |
| 08946716 | SHIB[28360.6344658200000000],TRX[0.0000010000000000],USD[0.0000000000000174] |
| 08946722 | AVAX[25.0597337000000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[3.0349878700000000],LINK[104.9683182600000000],MATIC[135.2987783900000000],SHIB[10.0000000000000000],SOL[21.9969334500000000],TRX[2.0000000000000000],USD[0.0000007770532241],USDT[1.0121184400000000] |
| 08946726 | SOL[2.2320000000000000] |
| 08946729 | BTC[0.0559138300000000] |
| 08946744 | DOGE[8867.3742397900000000] |
| 08946747 | USD[500.0000000000000000] |
| 08946755 | USDT[0.0000000729728707] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08946762 | USD[100.000000000000000000] |
| 08946765 | SHIB[1.000000000000000000],USDT[0.000291521876755] |
| 08946773 | SOL[0.400000000000000000] |
| 08946783 | BTC[0.000077500000000000],MATIC[20.000000000000000000],USD[3.557377866973335280] |
| 08946797 | DOGE[21.103282280000000000],LTC[0.003224200000000000],SHIB[119165.621390560000000000],TRX[11.340317340000000000],USD[0.225325460171111324] |
| 08946799 | BTC[0.001161780000000000],MATIC[5.257122450000000000],SHIB[1.000000000000000000],USD[0.000272921305812] |
| 08946810 | AVAX[0.465056150000000000],BTC[0.002012060000000000],DOGE[504.000000000000000000],ETH[0.015128440000000000],ETHW[0.015128440000000000],SHIB[2000000.000000000000000000],SOL[0.159453110000000000],UNI[0.999200000000000000],USD[0.000091269072888] |
| 08946812 | USD[500.010000000000000000] |
| 08946813 | USD[18.197520725726360800],USDT[0.000021752624572] |
| 08946829 | USD[1051.501295930000000000] |
| 08946838 | USD[0.000000015308217],USDT[2.670466618500000000] |
| 08946849 | NFT[346578905786978744][1],USD[0.685839420000000000] |
| 08946850 | SOL[0.000000008444600000],USD[2.008762017460965000],USDT[0.000000067505120] |
| 08946866 | DOGE[1.000000000000000000],TRX[0.000010000000000000],USDT[0.000011570656088360] |
| 08946884 | BTC[0.014445054122200000],USD[0.002122869330033368] |
| 08946892 | DOGE[2.000000000000000000],SHIB[38193473.436238450000000000],TRX[1.000000000000000000],USD[0.006935398063012] |
| 08946896 | GRT[1.000000000000000000],USD[0.000007458511001] |
| 08946900 | DOGE[1.000000000000000000],MATIC[0.000086000000000000],SHIB[3.000000000000000000],SOL[0.000000010000000000],USD[9.335733962480880] |
| 08946905 | USD[10.000000000000000000] |
| 08946919 | USD[100.007432940000000000] |
| 08946925 | USD[25.000000000000000000] |
| 08946927 | AVAX[0.757904640000000000],DOGE[1.000000000000000000],SHIB[7.000000000000000000],SOL[3.964510440000000000],TRX[1.000000000000000000],USD[0.147437456144097] |
| 08946945 | ETH[0.003209650000000000],ETHW[0.003168610000000000],SHIB[1.000000000000000000],USD[0.016291217362328] |
| 08946958 | CUSDT[0.000000019140903],SOL[0.000000024739902],USD[0.000000477324401] |
| 08946972 | NFT[350584779282083657][1],NFT[363992673686853110][1],NFT[507135570206966905][1],SOL[6.125000000000000000],USD[11.845097550000000000] |
| 08946989 | USD[5.259859710000000] |
| 08946994 | NFT[346911821396636077][1],NFT[453079382833304823][1],SHIB[2.000000000000000000],USD[204.060015173129699] |
| 08947011 | DOGE[1.000000000000000000],NFT[441936964232607496][1],NFT[498587261131147750][1],NFT[542924490669379280][1],SHIB[1.000000000000000000],USD[0.000001943975749] |
| 08947014 | DOGE[325.674000000000000000],USD[0.087118000000000000] |
| 08947020 | ETHW[1.150848000000000000],USD[2404.980000000000] |
| 08947033 | BTC[0.000046120000000000],ETH[0.000852600000000000],ETHW[0.000850260000000000],USD[0.000494920000000000] |
| 08947037 | SHIB[2.000000000000000000],TRX[0.000000016496761] |
| 08947051 | BAT[2.000000000000000000],BTC[0.978231690000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.846124116245309],USDT[1.020609890000000000] |
| 08947053 | BTC[0.001460790000000000],USD[1.500864400000000000] |
| 08947056 | USD[0.477300000000000000] |
| 08947059 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[54.130684612373557] |
| 08947093 | USD[3.000000000000000000] |
| 08947100 | BCH[0.008053390000000000],BTC[0.003437170000000000],DOGE[70.192702670000000000],ETH[0.031629570000000000],ETHW[0.031232850000000000],MATIC[3.142546910000000000],SHIB[4.000000000000000000],SOL[0.038832260000000000],TRX[2.000000000000000000],USD[0.527232362341979] |
| 08947103 | BTC[0.038710120000000000],USD[1.849660800000000000] |
| 08947107 | USD[0.000000036272442] |
| 08947115 | BRZ[1.000000000000000000],SOL[0.000393500000000000],USD[0.007496089820000] |
| 08947116 | USD[30.000000000] |
| 08947124 | AVAX[51.090000000000000000],SOL[51.012000000000000000],SUSHI[167.970000000000000000],USD[8.994316700000000000] |
| 08947125 | NFT[529506528991909176][1],SOL[0.080378000000000000],USD[10.950001237068800] |
| 08947146 | BTC[0.000005600000000000],SHIB[3.000000000000000000],USD[0.186442006829845] |
| 08947149 | USD[4.968831622000000000] |
| 08947152 | DOGE[1.000000000000000000],SOL[4.128591840000000000],USD[0.003480632814133] |
| 08947154 | USD[500.000000000000000000] |
| 08947159 | NFT[370805175387339239][1],NFT[371491185141325126][1],NFT[381376681983950605][1],NFT[386436811806627709][1],NFT[456048537496454356][1],SOL[1.000000000000000000] |
| 08947162 | BTC[0.000903560000000000],SHIB[1.000000000000000000],USD[0.010054893890760] |
| 08947172 | ETH[0.120379000000000000],ETHW[0.120379000000000000],NFT[411326694301606389][1],NFT[463914183847376337][1],NFT[569351236580288195][1],USD[9.074000000000000000] |
| 08947193 | USD[0.004390099538909] |
| 08947197 | SOL[0.100000000000000000] |
| 08947216 | USDT[0.219256900000000000] |
| 08947222 | USD[0.008834545000000000],ETH[0.000000003826481],ETHW[2.431431403826481],NFT[406350498933124475][1],SOL[20.431396303248200],USD[0.436749301208123S],USDT[0.915594866882442O] |
| 08947227 | DOGE[2.000000000000000000],USD[0.000109629670888O] |
| 08947239 | LTC[0.006490610000000000],NFT[427860578556509115][1],SOL[0.006990000000000000],USD[1.323394400000000000] |
| 08947239 | DOGE[75.076194560000000000],USD[5.000000002451166] |
| 08947244 | ETH[0.001503520000000000],ETHW[0.001503520000000000],SOL[0.016395941570000],USD[0.000000000468505],USDT[0.000000001112338] |
| 08947257 | USD[0.003621719547238] |
| 08947258 | NFT[502251823103488144][1],SOL[0.009050000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08947260 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0001264690033563] |
| 08947288 | USD[205.240000000000000000] |
| 08947289 | USD[5.351421605378660400] |
| 08947308 | ETHW[0.227830690000000000],TRX[1.000000000000000000],USD[0.0046334354052810] |
| 08947323 | USD[0.000000456557042600] |
| 08947328 | DOGE[0.000000010000000000] |
| 08947332 | AVAX[0.117137070000000000],BCH[0.064397020000000000],BTC[0.000849210000000000],LTC[0.114221890000000000],SOL[0.105533120000000000],USD[0.010438205361601800] |
| 08947334 | BTC[0.000923594520000000],USD[0.0003725615800500] |
| 08947336 | ETH[0.000000100000000000],ETHW[0.000000008171414080],NFT [485381631619973955][1] |
| 08947340 | USD[20.000000000000000000] |
| 08947343 | DOGE[76.402482390000000000],NFT [538946062096009285][1],SHIB[421305.869163170000000000],UNI[0.966097170000000000],USD[0.000000966891693] |
| 08947346 | BTC[0.000098900000000000],USD[42.360300000000000000] |
| 08947353 | SOL[0.000414320000000000],USD[0.000000105175876] |
| 08947355 | USD[0.548615910000000000] |
| 08947388 | NFT [335360182385062788][1],NFT [430797294496757102][1],NFT [462705461200195772][1],NFT [518633393613401001][1],USD[4.769932000000000000] |
| 08947393 | DOGE[1.000000000000000000],GRT[6.582941770000000000],SHIB[3.992278330000000000],TRX[1.000000000000000000],USD[11.178113685700218O] |
| 08947394 | NFT [563227560475722830][1],SHIB[3.000000000000000000],USD[0.000000006289708],USD[0.000002200605955] |
| 08947402 | SOL[0.005197210000000000],USD[0.009874328000000000] |
| 08947410 | SOL[0.000000033920065] |
| 08947434 | BTC[0.030669770000000000],ETH[0.046216270000000000],ETHW[0.046216270000000000],SOL[0.707806430000000000],USD[0.000000108033320],USDT[0.000003302978748] |
| 08947447 | NFT [294434966502523939][1],NFT [296427200569421876][1],NFT [323560213123742979][1],NFT [349408756355054728][1],NFT [358709822279676664][1],NFT [368453965934398270][1],NFT [377729848373516989][1],NFT [390858118537934429][1],NFT [435278272731732975][1],NFT [491065854994198332][1],USD[7.100000000000000000] |
| 08947457 | BTC[0.001098900000000000],USD[1.663800000000000000] |
| 08947467 | SOL[1.363017940000000000],USD[0.000002478573880] |
| 08947470 | SHIB[2.000000000000000000],USD[0.066648469195458700] |
| 08947495 | USD[100.000000000000000000] |
| 08947502 | USD[1.000000000000000000] |
| 08947509 | USD[20.554391540000000000] |
| 08947525 | SHIB[1.000000000000000000],USD[0.000013915993289] |
| 08947532 | NFT [520801000562418941][1],SOL[0.200000000000000000] |
| 08947533 | LTC[8.251740000000000000],SOL[0.000000003443500],USD[4.354178582267746O] |
| 08947535 | BTC[0.000384800000000000],USD[0.007837372000000000] |
| 08947540 | DOGE[3.000000000000000000],ETH[0.000000009478200O],ETHW[0.000000094782000],GRT[1.000000000000000000],SHIB[3.000000000000000000],SOL[0.000000009783820],TRX[1.000000000000000000],USD[0.003569294765110O] |
| 08947546 | USD[0.000819367828848O] |
| 08947549 | LTC[4.763973880000000000],SOL[8.211409402119998],USDT[212.449460820000000000] |
| 08947554 | BTC[0.006194850000000000],SHIB[7.000000000000000000],SOL[1.086601160000000000],USD[0.001354911345791] |
| 08947558 | BAT[1.000000000000000000],DOGE[268.892388880000000000],NFT [463806884368364557][1],SOL[11.261271320000000000],USD[21.646850357427636O] |
| 08947561 | SHIB[3.000000000000000000],TRX[134.233449270000000000],USD[0.050470480296824O],USDT[0.000000063817192] |
| 08947565 | NFT [405003629613042344][1],SOL[0.001000000000000000] |
| 08947568 | AAVE[0.000171681023607],AVAX[0.000572720000000000],BRZ[0.000000084161340],BTC[0.000000039571750],ETH[0.000000012926580],KSHIB[0.270040130000000000],SOL[0.004065630000000000],USD[0.307902536781389O] |
| 08947571 | USD[100.000000000000000000] |
| 08947580 | USD[1.000000000000000000] |
| 08947584 | DOGE[2.000000000000000000],ETH[1.228499900000000000],ETHW[1.088345860000000000],MATIC[285.702242400000000000],SHIB[6.000000000000000000],TRX[5.000000000000000000],USD[100.415604971830601O4] |
| 08947588 | AVAX[0.000093036876462],BTC[0.000000016515325],ETH[0.000023180344700],ETHW[0.000023180344700],MATIC[0.001162990000000],NEAR[0.000000074246388],NFT [430626962273665573][1],SHIB[139037.593319000734003O8],TRX[1.000000000000000000],USD[0.002546549135166O3] |
| 08947589 | TRX[0.000001000000000],USDT[158.770000000000000000] |
| 08947592 | NFT [295662959293708383][1],NFT [309547618821177649][1],NFT [332194538341688656][1],NFT [362626591327964735][1],NFT [454579927374976633][1],NFT [467354763545830470][1],NFT [476894803097928496][1],NFT [481545352906125173][1],SOL[15.062902930000000000],USD[16.000000929028987],USDT[1.000000000000000000] |
| 08947593 | USDT[1.402799000000000000] |
| 08947604 | USD[0.001582681416000O] |
| 08947605 | DAI[0.440153950000000000],USD[0.026427484178717O7] |
| 08947611 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.016151380000000000],DOGE[2.000000000000000000],ETH[0.221006740000000000],ETHW[0.220788580000000000],LINK[7.641334660000000000],MATIC[83.136117760000000000],SHIB[3.000000000000000000],SOL[5.462522720000000000],TRX[1.000000000000000000],USD[0.000117135083586O3] |
| 08947617 | USD[1.000000000000000000] |
| 08947619 | TRX[0.000001000000000],USD[0.489105800000000000],USDT[0.000000095382508] |
| 08947625 | ETH[0.001609330000000000],ETHW[0.001609330000000000],USD[-1.825858300510102O4] |
| 08947632 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.000274360000000000],TRX[1.000000000000000000],USD[410.786977500004952O90] |
| 08947640 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.000000054307652] |
| 08947640 | NFT [289306654222367956][1],NFT [302117240708102622][1],NFT [302827134923904744][1],NFT [307979094802238191][1],NFT [309162124186172328][1],NFT [328625892290010400][1],NFT [330595799699875058][1],NFT [334901312714037788][1],NFT [336198790225757518][1],NFT [344437103566829499][1],NFT [346709216215652212][1],NFT [351581736840110213][1],NFT [358689287628565986][1],NFT [359664730133067257][1],NFT [360358540698564417][1],NFT [369499326269840][1],NFT [379411555640851210][1],NFT [380061646468299070][1],NFT [392496545427253221][1],NFT [394177876286875165][1],NFT [405099871676729887][1],NFT [409609873966362666][1],NFT [411663657921654921][1],NFT [422889626728220356][1],NFT [428166142036808809][1],NFT [433002067619173226][1],NFT [446930787005751324][1],NFT [465598257667149592][1],NFT [460080298249317681][1],NFT [460465411640769659][1],NFT [463312664020875845][1],NFT [465633738475717546][1],NFT [471198962784820150][1],NFT [494783236286761606][1],NFT [497511785531141021][1],NFT [488130397500677008][1],NFT [503749660772793621][1],NFT [513334220448572567][1],NFT [514097784633606900][1],NFT [518669293599565345][1],NFT [525125288180097840][1],NFT [525155016515528733][1],NFT [527103975218535760][1],NFT [530541152236637423][1],NFT [535801470554456715][1],NFT [546174441396296352891899][1],NFT [5488411192963528199][1],NFT [550802144640129072][1],NFT [552016315117702416431][1],NFT [554772205508589651][1],NFT [576439153722601625][1],SHIB[5.000000000000000000],SOL[0.012289770000000000],USD[0.000143042705071] |
| 08947645 | TRX[0.000102000000000],USD[70.417000000000000000] |
| 08947648 | BTC[0.000508360000000000],EUR[0.025736110351110760],SHIB[13142.117777850000000000],TRX[12.031340030000000000],USD[0.090020026535726O9] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08947649 | BRZ[1.000000000000000],DAI[31.377898940000000],DOGE[607.911004420000000],ETH[0.015645650000000],ETHW[0.015454130000000],GRT[2548.547325790000000],KSHIB[1050.757844190000000],MATIC[266.137329160000000],SHIB[5035794.443249440000000],SOL[0.309900350000000],SUSHI[204.252184050000000],TRX[469.978906670000000],USD[14.355449583885025S] |
| 08947651 | USD[0.003377710895411S] |
| 08947652 | USD[0.703984330000000],USDT[0.000000108479526] |
| 08947654 | AVAX[0.000000078237376],ETH[0.000023119529310B],ETHW[0.000000058700000],MATIC[0.013290181212467],NFT (41288809668148257S)[1],USD[0.001851721513196] |
| 08947658 | USD[0.000000030000000],SOL[0.000000030000000],USD[0.000821982907480Z] |
| 08947667 | BRZ[1.000000000000000],BTC[0.017116400000000],ETH[0.251116060000000],ETHW[0.179052950000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[2061.983766500502594] |
| 08947671 | NFT (308523701389660738)[1],NFT (349932187807434260)[1],NFT (426581650058724607)[1],NFT (458722051860451236)[1],NFT (497414241870926681)[1],NFT (542519622190588315)[1],NFT (564144668348470045)[1],USDT[0.000000788777238] |
| 08947673 | USDT[0.001279500000000] |
| 08947676 | USD[0.000010321407898] |
| 08947679 | BTC[0.000000100000000],NFT (568744595585585874)[1] |
| 08947680 | AAVE[0.005981440000000],DAI[0.009994430000000],ETH[0.000194680000000],ETHW[0.000194680000000],PAXG[0.000018140000000],SOL[0.008339230000000],USD[-0.515938171605Z994],USDT[0.0065764400000000] |
| 08947696 | MATIC[9.952500000000000],USD[168.344062142000000] |
| 08947699 | USD[0.000001110275559S] |
| 08947701 | MATIC[7.380738720000000],USD[10.487569640652844B] |
| 08947704 | BTC[0.003654390000000000],ETH[0.069858530000000],ETHW[0.068991600000000],SHIB[3.000000000000000],USD[0.000648519865691] |
| 08947705 | AVAX[4.203117319381775O],MATIC[0.000000014832901],SHIB[6.000000000000000],USD[130.125101310369717] |
| 08947706 | ETH[0.000000003247803S],ETHW[0.810065093247803B],USD[0.000182563333669] |
| 08947708 | USD[0.092256345269578],USDT[1.200000000000000] |
| 08947717 | DOGE[1.000000000000000],ETH[0.496846410000000],ETHW[0.469666670000000],GRT[1.000000000000000],LINK[6.436182530000000],LTC[2.059305730000000],MATIC[51.197980730000000],SHIB[6.000000000000000],SOL[1.102567990000000],USD[0.000121935461187] |
| 08947722 | BTC[0.002116490000000000],USD[0.004724781394807] |
| 08947723 | SHIB[8.000000000000000],TRX[2.000000000000000],USD[0.000000576226442] |
| 08947735 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.004334839279Z120] |
| 08947737 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.005848411508598Z] |
| 08947739 | SOL[0.000000090092946],USD[0.000008696158854] |
| 08947750 | BTC[0.043493030000000000],DOGE[2.000000000000000],ETH[0.646405400000000],ETHW[0.453011980000000],SHIB[14.000000000000000],TRX[4.000000000000000],USD[54.450736983999206] |
| 08947755 | EUR[0.000000173021788B] |
| 08947756 | TRX[1.000000000000000],USD[17.956484762293132B] |
| 08947758 | ETH[0.000000100000000],ETHW[0.000000096874822],SHIB[3534.093988210000000],TRX[1.000000000000000],USD[186.329679623659623S],USDT[0.000000055133828] |
| 08947772 | ETH[0.000000400000000],ETHW[0.000000040000000],USD[9.788777949306984] |
| 08947774 | USD[0.003968620735041],USDT[0.001667274572598] |
| 08947779 | BTC[0.000000087365832],NFT (492705590275987386)[1],NFT (561424513683912561)[1],SOL[0.000000006803000I],USD[0.000001397862717] |
| 08947782 | ETH[0.050419430000000],ETHW[0.050419430000000],NFT (347360589864973116)[1],NFT (349383264225304135)[1],NFT (358703680290718542)[1],NFT (380675337594494412)[1],NFT (382325487631394952)[1],NFT (386999747930130428B)[1],NFT (425160611313172724)[1],NFT (442631833544673423)[1],NFT (468286972211868016)[1],SHIB8.000000000000000I,SOL[2.200000000000000I],USD[0.000002732694138O] |
| 08947787 | SHIB[5211974.006879470000000],USD[0.000000000072732] |
| 08947797 | SHIB[1.000000000000000],USDT[0.000036238399446B] |
| 08947806 | NFT (388323860686997007)[1],NFT (467849068239537732)[1],SOL[0.029460200000000],USD[0.850000164089108N4] |
| 08947814 | USD[0.001252958000000N0] |
| 08947815 | BTC[0.000024946000000000],SHIB[423167.241884760000000],USD[0.000358041740494Z] |
| 08947826 | SHIB[1.000000000000000],USD[42.012408066953032J] |
| 08947827 | JPY[0.000000004363366O],SHIB[2.000000000248496],USD[0.003707567970652I] |
| 08947843 | TRX[0.000001000000000],USD[193.350552720000000],USDT[0.008000020518Z788] |
| 08947846 | BTC[0.073372440000000000],ETH[0.604024940000000],ETHW[0.273143350000000],SHIB[120917706.141874330000000],USD[0.000000117649870S] |
| 08947848 | SOL[0.000000000741639Z],USD[0.000000096963207] |
| 08947850 | DOGE[1.000000000000000],SHIB[6.000000000000000],SOL[0.152917010000000],USD[0.003360321231086T] |
| 08947851 | BRZ[1.000000000000000],SOL[0.285974040000000],USD[21.230914647462949G] |
| 08947857 | ETH[0.001612340000000000],ETHW[0.001612338907188O] |
| 08947860 | ETHW[0.031863000000000],USD[4.135585174490539O] |
| 08947862 | BTC[0.000000100000000],SOL[0.000000078871820],SUSHI[9.773882580000000],USD[0.000000098293684] |
| 08947865 | USD[0.000006192897487Z] |
| 08947869 | BTC[0.000000050000000000],ETHW[0.085360285000000],SHIB[1.000000000000000],USD[0.012079377170846Z] |
| 08947882 | ETH[0.005000000000000],ETHW[3.373236000000000],USD[4.225000000000000O] |
| 08947883 | BTC[0.000768490000000000],USD[0.002300829092442] |
| 08947884 | USD[0.631021833600000O] |
| 08947885 | BAT[1.000000000000000],BRZ[2.000000000000000],SHIB[11.000000000000000],TRX[9.000000000000000],USD[0.091092035248058Z] |
| 08947901 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000000072788982],USDT[0.000000004741189O] |
| 08947921 | USD[0.144700560000000O] |
| 08947922 | BTC[0.089722890000000000],ETH[0.395012420000000],ETHW[0.394842750000000] |
| 08947931 | USD[0.000000206964Z22] |
| 08947941 | USD[90.000000000000000] |
| 08947942 | DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[2235562.401159410000000],SOL[103.605375280000000],TRX[167.154056590000000],USD[0.163420127066Z897],USDT[1.025431970000000] |
| 08947969 | NFT (524710903312928231)[1],TRX[1.000000000000000],USD[0.004821173603890O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08947985 | AVAX[0.000000001662841 0],ETH[0.000000035079913],LTC[0.000000035079913],SHIB[8.000000000000000],SOL[0.004882848113301 2],USD[0.000000317614931 6] |
| 08947992 | SHIB[1.000000000000000],USD[0.010000081174249] |
| 08947995 | DOGE[2.000000000000000],SHIB[3.000000000000000],USD[0.000183405842703 7] |
| 08947998 | BTC[0.004470330000000 0],ETH[0.000000045878422],USD[2.628112800000000 0] |
| 08948009 | LINK[0.630422640000000 0] |
| 08948011 | USD[0.003440656614968 8] |
| 08948028 | NFT (302665232701682105)[1],NFT (368867154121283376)[1],NFT (420535713551156216)[1],NFT (480383818435093 23)[1],NFT (505200857527821837)[1],NFT (557686971725496483)[1],USD[0.000005665503987 1] |
| 08948029 | USD[2.1036173200000000] |
| 08948030 | BTC[0.000000100000000],ETH[0.000000026259967],SHIB[2.000000007854406 0],USD[1.4430132065840128] |
| 08948041 | TRX[0.0000400000000000],USD[0.303552800000000 0],USDT[0.000000035586906] |
| 08948044 | BRZ[0.000000025431456 4],DAI[0.000000072157343],DOGE[0.000000011361459],ETH[0.000000098597200],ETHW[0.000000098597200],GRT[0.000000062550000 0],KSHIB[0.000000041732955],MATIC[0.000000034045602],MKR[0.000000084783826],SHIB[2.000000002611000 0],SOL[10.474853996587257 2],TRX[0.000000014350000],USD[0.000000001752647 4],USDT[0.000000012285210] |
| 08948053 | NFT (458837257252936761)[1],SHIB[11708.331486100000000],USD[0.000000012495390] |
| 08948065 | USD[0.0628503588243187] |
| 08948067 | TRX[0.000002000000000],USDT[0.000103470593925 6] |
| 08948070 | BTC[0.000000087982400],TRX[0.000014000000000 0],USD[0.000000041749900],USDT[362.0915317928295833] |
| 08948081 | ETH[0.000000100000000],SOL[0.000000041991380],USD[0.000107255023515] |
| 08948085 | LINK[2.118439770000000 0],MATIC[12.807766850000000 0],SHIB[3.000000000000000],TRX[63.319021440000000 0],UNI[4.192686580000000 0],USD[0.000000253172254 1] |
| 08948110 | NFT (535495439480381191)[1],NFT (540401330274152968)[1],SOL[0.009500000000000 0] |
| 08948115 | USD[198.6123982549820884],USDT[0.000000001968381 2] |
| 08948118 | TRX[0.000001000000000],USDT[8.009647514490633 8] |
| 08948127 | DOGE[10535.0236868000000 00],SHIB[733.4628146400000 00],USD[0.000007918023533 5] |
| 08948130 | HKD[0.000000003303257 0],USD[0.000332607409122 9] |
| 08948138 | TRX[2.000000000000000],USD[0.000000053608035] |
| 08948153 | USD[1.8907996720000000],USDT[0.170000000000000 0] |
| 08948154 | NFT (364722934587450698)[1],USD[0.000132749256496 0] |
| 08948160 | USD[0.000000071816027],USDT[0.000000001140000 0] |
| 08948170 | BTC[0.000048900000000],USD[2.6907316547200000] |
| 08948181 | NFT (373170245234853476)[1],NFT (469338875098793204)[1],NFT (482153282005702660)[1],USD[0.000000160955139] |
| 08948187 | BRZ[2.000000000000000],BTC[0.000000093625189],SHIB[8.000000000000000],TRX[2.000000000000000],USD[3.4518631359923203],USDT[0.000027014033366 0] |
| 08948194 | USD[0.000001387775648] |
| 08948205 | DOGE[3767.000000000000000],ETH[0.000000061141661],MATIC[170.005000000000000],SHIB[10400000.000000000000000],USD[0.454892165664852 6],USDT[0.014670950000000] |
| 08948215 | BRZ[1.000000000000000],DOGE[7.000575370000000 0],SHIB[28.000000000000000],USD[0.001956576333244 21] |
| 08948220 | USD[25.0000000000000000] |
| 08948225 | AVAX[24.676535000000000 0],ETH[1.487988440000000 0],USD[0.950653332375038 8] |
| 08948229 | BTC[0.000000536223324],LTC[0.000000005174912 9],SOL[0.000000100000000],USD[0.000919068002292 3] |
| 08948230 | SHIB[3.000000000000000],USD[0.000010678552959 9] |
| 08948233 | TRX[415.731240500000000 0],USD[0.000104747471120 8] |
| 08948235 | ETH[0.000024170000000],ETHW[0.000024170000000],LTC[0.000047232000000 00],USD[0.0073325719474708] |
| 08948250 | DOGE[0.001195870000000],USD[11.8321765392159001] |
| 08948251 | DOGE[0.024543660000000],USD[0.084504900000000 0] |
| 08948252 | DOGE[0.000000020000000],DOGE[1.000000000000000],USDT[2116.9075423926471305] |
| 08948253 | NFT (315216801501405135)[1],NFT (345489559692481003)[1],NFT (347839940334568403)[1],NFT (385445540834558376)[1],NFT (424102979375443574)[1],NFT (495288964136505902)[1],NFT (501555290772360129)[1],NFT (514850533883539214)[1],NFT (561432177048338393)[1],NFT (570893923730592955)[1],NFT (570967623694900591)[1],SOL[2.804899994441929],USD[3.159651148277 6684],USDT[0.000000828686335] |
| 08948254 | DOGE[1.000000000000000],ETHW[0.478183670000000 0],TRX[1.000000000000000],USD[0.0076983809879449] |
| 08948255 | USD[26.2887328400000000] |
| 08948256 | NFT (309138132487643332)[1],SOL[3.350333204220000 0] |
| 08948257 | USD[0.3091925983079529] |
| 08948258 | BRZ[2.000000000000000],SHIB[15.000000000000000],TRX[10.000000000000000],USD[0.000265529156412 8],USDT[1.0496591300000000] |
| 08948259 | BRZ[1.000000000000000],BTC[0.000000001047996],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000049083850],USD[0.0017620473945 38] |
| 08948263 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],NFT (514056810166077388)[1],SHIB[1.000000000000000],SOL[0.015000000000000 0],USD[467.6787987162155991],USDT[0.000000164314901] |
| 08948264 | DOGE[1.000000000000000],USDT[1.3175547648379610] |
| 08948274 | DAI[0.994725410000000 0],SUSHI[0.840037180000000 00],USD[0.000000010126390 8],USD[0.994380610000000 0] |
| 08948275 | BTC[0.105698740000000 0],ETH[0.131722810000000 0],ETHW[0.204522810000000 0],GRT[1.000000000000000],SOL[276.7765023200000000],USD[79.1572313400000000] |
| 08948285 | TRX[0.000003000000000],USDT[0.000137570450842 4] |
| 08948288 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000001538377000] |
| 08948300 | NEAR[1.7206933069900000] |
| 08948306 | AAVE[0.000000064588979],BAT[0.000000088780940],BRZ[0.000000023317884],BTC[0.000000093058205],CAD[0.000000082353010],DOGE[0.000000098667757],ETH[0.000000072288600],LINK[0.000000048273680],MATIC[0.000000082839550],SOL[0.000000064286649],UNI[0.000000009449861],USD[0.000000041170542],USDT[0.000000038059477] |
| 08948309 | USD[0.0049878135886114] |
| 08948326 | USD[0.9259322000000000] |
| 08948328 | USD[0.0520546000000000] |
| 08948339 | USD[0.000000012341436 8],USDT[0.0079624627006688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08948347 | DAI[9.472983210000000],ETH[0.003284110000000],ETHW[0.003243070000000],SHIB[1.000000000000000] |
| 08948349 | USD[1.049854352502936 0] |
| 08948350 | USD[0.007153341207974 2] |
| 08948355 | ETH[0.003190900000000],ETHW[0.000319090000000],USD[0.000020808741990 6] |
| 08948363 | USD[20.853399902460685 5] |
| 08948365 | USD[3.574147400000000] |
| 08948386 | USDT[49.770000000000000] |
| 08948397 | SHIB[1.000000000000000],USD[0.010202727442093 1],USDT[0.00094684032171742 4] |
| 08948398 | SHIB[57700.751010970000000],USD[0.000000000001093] |
| 08948404 | ETH[0.000000300000000],ETHW[0.000000030000000],GRT[0.000046560000000],KSHIB[0.000482700000000],SHIB[3.000000000000000],USD[0.003692260180876 4] |
| 08948409 | ALGO[0.017387390000000],SHIB[1.000000000000000],USD[0.000000110705924],USDT[0.000000008217122] |
| 08948412 | BTC[0.000226030000000],ETH[0.003352320000000],ETHW[0.003311280000000],USD[0.003522133486700] |
| 08948416 | AUD[2.891273450000000],TRX[50.609503290000000],USD[0.000000083887374],USDT[0.996145900000000] |
| 08948418 | MATIC[10.983778680000000],SHIB[1.000000000000000],USD[0.000000119248980] |
| 08948420 | BRZ[2.000000000000000],BTC[0.000000007048094 3],DOGE[9.018594440000000],ETHW[0.076675330000000],GRT[2.000000000000000],SHIB[12.000000000000000],TRX[4.000000000000000],USD[0.000002938124031],USDT[1.025431975840321 9] |
| 08948421 | USD[0.007128911805699 5] |
| 08948427 | SOL[0.000082970000000],USD[0.005216948880050] |
| 08948431 | BTC[0.005145330000000],TRX[1.000000000000000],USD[0.000233220889876 4] |
| 08948432 | USD[99.219068744400000 0] |
| 08948433 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[0.000000007841756 7],USD[0.000002823351080],USDT[0.000000005430030 2] |
| 08948436 | USD[4201.441900170000000 0] |
| 08948438 | ETHW[0.048452270000000],LINK[13.819749800000000],SHIB[26.000000000000000],TRX[2.000000000000000],USD[1.421657650680667 8] |
| 08948443 | AVAX[0.000000015901320],SHIB[1.000000000000000],USD[0.002080237874736] |
| 08948458 | USD[0.000000335938939 6] |
| 08948470 | USD[22.377055977929200 0] |
| 08948475 | USD[0.000000005971312 4],USDT[89.085909299730232 2] |
| 08948477 | SOL[2.974805520000000],USD[0.000004556244928] |
| 08948486 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],SHIB[10.000000000000000],TRX[4.000000000000000],USD[0.026941476719965 2] |
| 08948489 | USD[0.004212000000000] |
| 08948490 | USD[0.000397193142229 0] |
| 08948506 | BTC[0.000089410000000],TRX[1.000000000000000],USD[38.281798374129466 3] |
| 08948507 | USD[0.000000011608994 0] |
| 08948510 | BRZ[195.546770660000000],SHIB[1.000000000000000],USD[0.010000000408681 7] |
| 08948512 | SOL[0.025000000000000] |
| 08948514 | DOGE[1.000000000000000],USD[0.008394984285007 8] |
| 08948515 | SOL[0.000000006432358 4],USD[0.000059958360064] |
| 08948525 | USD[200.010000000000000 0] |
| 08948527 | BTC[0.000000006000000],SOL[0.000000010000000],USD[0.003618510998333 9] |
| 08948535 | SHIB[105962 1.466967090000000],USD[0.000000000001266] |
| 08948540 | BAT[1.000000000000000],BRZ[7.000000000000000],DOGE[11.000000000000000],ETHW[1.148518730000000],GRT[4.000000000000000],SHIB[21.000000000000000],TRX[14.000000000000000],USD[15000.059566205939519 0] |
| 08948543 | USD[1.456824800000000 0] |
| 08948547 | BCH[0.565485360000000],SHIB[1.000000000000000],USD[0.000000333425853] |
| 08948564 | BTC[0.000000110000000],DOGE[1.000000000000000],SHIB[839.867455390000000],USD[857.452855646634390 1] |
| 08948569 | USD[0.000046761070870 4] |
| 08948572 | BTC[0.064879430000000],SHIB[1.000000000000000],USD[0.003082635070689] |
| 08948574 | TRX[1.000000000000000],USD[0.000000097214490],USDT[1989.610057310000000 0] |
| 08948576 | BTC[0.193127830000000],USD[12.422530960000000 0] |
| 08948578 | DOGE[1.000000000000000],ETHW[0.016619320000000],USD[0.000065030994232] |
| 08948585 | USD[0.000245700000000],SOL[0.000000002680352] |
| 08948586 | SHIB[8.000000000000000],TRX[3.000000000000000],USD[0.000744302342942] |
| 08948598 | USD[0.000345035000000 0] |
| 08948605 | BTC[0.004103270000000],DOGE[0.852137880000000],SHIB[1.000000000000000],USD[32.620111005053971 4] |
| 08948634 | BRZ[0.000000002511653 3],CUSDT[0.000000005710193 3],DOGE[0.000000004523657 5],GRT[0.000000094677888],MATIC[0.000000005212721 0],SHIB[590.842361297421681 6],TRX[0.000000093000000],USD[0.006268321220115 9] |
| 08948639 | USD[2387.033043440693752 2] |
| 08948646 | BAT[1.000000000000000],BTC[0.000005200000000],DOGE[2.000000000000000],USD[41284.469830046776553 3] |
| 08948647 | USD[13.232744844228914 6] |
| 08948651 | ETH[0.000000010000000],USD[0.001209138755100 8] |
| 08948657 | USD[4.245068990000000 0] |
| 08948658 | BTC[0.000226290000000],USD[0.000530290167544] |
| 08948665 | DOGE[0.001830140000000],KSHIB[0.005370340000000],SHIB[10.000000000000000],SOL[0.000000009000000],SUSHI[0.010010980000000],TRX[50.974948230000000],USD[0.744975856470582 6] |
| 08948667 | DOGE[4.196801090000000],ETH[0.000001900000000],ETHW[0.000001852666570],NFT[497669798088255012][1],TRX[1.000000000000000],USD[0.000000126431255 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08948671 | USD[4.51000000000000000] |
| 08948683 | USD[0.000485788464634] |
| 08948688 | USD[0.004194851501600] |
| 08948691 | MATIC[0.210000000000000],USD[0.004479600000000] |
| 08948696 | BRZ[1.000000000000000],BRZ[1.000000000000000],DOGE[0.012573880000000],DOGE[4124.679885530000000],ETH[0.127301090000000],ETHW[0.127301090000000],SHIB[85960359.785498830000000],SOL[4.332455900000000],TRX[3.000000000000000],USD[4.479995900094349],USDT[4.910040034388915] |
| 08948701 | TRX[0.000343000000000] |
| 08948705 | DOGE[0.000000095501510],TRX[402.576368660507403900],USD[0.000017969029230] |
| 08948707 | SHIB[84534.102510880000000],SOL[0.000000009629362400],TRX[2.000000000000000],USD[0.086669520480193100] |
| 08948712 | BAT[2.000000000000000],BRZ[12.082450570000000],BTC[0.845799026249172000],DOGE[7.000492930000000],GRT[4.000000000000000],KSHIB[0.000000004586060],SHIB[432845.925941670000000],TRX[29.756101200000000],USD[0.000149233296333330],USDT[6.048757380000000000] |
| 08948718 | ETH[0.000004500000000],ETHW[0.048638790000000],SHIB[4.000000000000000],USD[80.178519498880307] |
| 08948739 | AVAX[0.001543110000000],BRZ[1.000000000000000],BTC[0.000002510000000],DOGE[2.000000000000000],ETH[0.000024890000000],ETHW[3.083664370000000],TRX[1.000000000000000],USD[5.656294024732460],USDT[0.000000123214928] |
| 08948740 | BTC[0.002371910000000],DOGE[1.000000000000000],USD[0.000442297823185] |
| 08948746 | AAVE[0.000000004752561],BCH[0.000000000475618],BRZ[1.000000000000000],BTC[0.000000055865111],DOGE[0.000000045110839],NFT [431107289033987879][1],NFT [51274178857136851][1],SHIB[9.071719570102707210],SOL[0.000000044900987],TRX[3.000000000000000],UNI[0.000000008265771],USD[0.691884485817716538],USDT[0.000000064625040] |
| 08948749 | DOGE[7330.084688780000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.020000001075149000] |
| 08948752 | ETHW[0.006091370000000],USD[0.815712651334651] |
| 08948759 | BTC[0.000000000450000],NFT [311872059332481002][1],NFT [336349847930132809][1],NFT [346112851202292362][1],NFT [354473666188668808][1],NFT [373198335010064740][1],NFT [414792926593935137][1],NFT [432307414591366704][1],NFT [446772931137461613][1],NFT [446946900432028490][1],NFT [471216162572439921][1],NFT [498218312950464081][1],SOL[0.000000004467658],USD[0.525577953307386],USDT[0.000000010707100] |
| 08948760 | AAVE[0.249000000000000],BAT[80.972000000000000],BTC[0.030987100000000],DOGE[2655.998726840000000],ETH[0.010388430000000],ETHW[0.799399430000000],LINK[2.498500000000000],LTC[0.179900000000000],MATIC[9.990000000000000],SHIB[2800000.000000000000000],SOL[1.469600000000000],SUSHI[7.000000000000000],TRX[155.000000000000000],UNI[2.798500000000000],USD[1.350310948574169600] |
| 08948768 | BTC[0.001575740000000],SHIB[1.000000000000000],USD[0.002459765756243] |
| 08948771 | DOGE[144.723090150000000],SHIB[3336845.246610290000000],USD[0.020000000540838200] |
| 08948783 | BRZ[1.000000000000000],BTC[0.001309240000000],USD[0.000076380061867200] |
| 08948801 | BTC[0.000000009215338],MATIC[0.000000008859932800],USD[0.058299673195813500] |
| 08948808 | SHIB[1.000000000000000],SOL[0.401766970000000],USD[0.007314367617740] |
| 08948816 | BTC[0.000630490000000000],USD[0.000226348221569200] |
| 08948830 | USD[0.006229351377012800] |
| 08948832 | USD[0.699146000000000000] |
| 08948835 | BTC[0.000000000000000],DOGE[1.000000000000000],MATIC[0.000007790000000],SHIB[2.000000000000000],USD[0.004754195119911800] |
| 08948838 | BTC[0.096953530000000000],SHIB[2.000000000000000],USD[0.0026753800858479] |
| 08948843 | BTC[0.000000000000000],BTC[0.004665250000000],DOGE[5.000000000000000],ETH[0.104674710000000],ETHW[0.073283840000000],SHIB[10.000000000000000],SOL[1.083363800000000],TRX[4.000000000000000],USD[0.000048281254824] |
| 08948844 | BTC[0.000797840000000],DOGE[2.275523550000000],TRX[1.000000000000000],USD[0.014955895190430800],USDT[1.023242980000000000] |
| 08948864 | ETHW[0.015834290000000],ETHW[0.015834290000000],LINK[1.401624670000000],SHIB[3.000000000000000],SOL[0.651800140000000],TRX[1.000000000000000],USD[0.010015423464139600] |
| 08948868 | DOGE[0.813000000000000],USD[95.510839754000000] |
| 08948872 | ETHW[0.007000000000000],USD[6940.572704304217840500] |
| 08948880 | MATIC[9.072748140000000],NFT [425050998967846295][1],NFT [531341508505711126][1],SHIB[1.000000000000000],USD[0.000000057157266] |
| 08948882 | DOGE[3.000000000000000],SHIB[2.000000000000000],USD[0.8694252471036638] |
| 08948884 | BRZ[6.002630730000000],BTC[0.005018220000000],DOGE[5.000000000000000],ETHW[1.002922510000000],GRT[40.156511470000000],LINK[22.190480070000000],SHIB[63.000000000000000],SOL[55.363016500000000],TRX[8.011168000000000],USD[0.3707159940942059],USDT[46.897557460000000] |
| 08948898 | USD[0.626800566400000] |
| 08948904 | ETH[23.785191000000000],USD[0.007686926388015] |
| 08948914 | DOGE[341.504573470000000],SHIB[1.000000000000000],USD[5.2704275505228920] |
| 08948931 | BCH[0.000074530000000],BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[8.000000000000000],TRX[6.000000000000000],USD[0.000158767460712],USDT[0.000000069116300] |
| 08948935 | AAVE[0.007543000000000],ALGO[0.065800000000000],LINK[0.063460000000000],USD[0.001586225529405],USDT[0.000000005000000] |
| 08948937 | BTC[0.000428420000000],TRX[0.000060000000000],USD[2137.407349710766328],USDT[8.411671060874191] |
| 08948938 | ETHW[2.000000000000000],NFT [456116687364637974][1] |
| 08948943 | AVAX[14.383779290000000],USD[0.006913236646336360] |
| 08948965 | USD[0.004929790114994] |
| 08948967 | BRZ[1.000000000000000],SHIB[4.000000000000000],USD[0.0022239977971518] |
| 08948968 | BTC[0.002373300000000],SHIB[1.000000000000000],SOL[1.005566120000000],TRX[1.000000000000000],USD[0.000004881957190] |
| 08948982 | DOGE[1.000000000000000],SHIB[3772339.782060890000000],TRX[1291.569653430000000],USD[0.049322980360004864],USDT[15.138250400790413] |
| 08948994 | CUSDT[96.827433010000000],SHIB[1.000000000000000],USD[18.209019403738127] |
| 08948996 | USDT[0.000000007596682] |
| 08949001 | ALGO[1.000000000000000],SHIB[1.000000000000000],SOL[30.973000000000000],USD[0.1607138400000000] |
| 08949002 | DOGE[58.197248770000000],KSHIB[29.092876820000000],SHIB[144793.015969260000000],USD[0.0071581584840930] |
| 08949023 | USD[1.321960860000000] |
| 08949031 | USD[10.454412566345670] |
| 08949042 | BRZ[1.000000000000000],CUSDT[570.249421010000000],KSHIB[530.007603570000000],SHIB[3.000000000000000],TRX[328.741765250000000],USD[26.375947831163847],YFI[0.0012081100000000] |
| 08949044 | DOGE[297.283571000000000],SHIB[1681317.978108950000000],USD[0.000000019476198] |
| 08949053 | BTC[0.002414380000000],SHIB[1.000000000000000],USD[0.0000414968244968] |
| 08949079 | BTC[0.000007740000000],NFT [353587352725650876][1] |
| 08949082 | BTC[0.001773160000000],ETH[0.000000230000000],ETHW[0.024838130000000000],LTC[0.000006840000000],MATIC[16.392030860000000],SHIB[3.000000000000000],USD[97.113950480833271B],USDT[317.120817110000000] |
| 08949084 | AVAX[0.520833000000000],USD[2.050663296000000],USDT[0.000000007869370] |
| 08949095 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000012600000000],DOGE[4.000000000000000],ETH[0.004151790000000],ETHW[0.040970700000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0042345902541577] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08949103 | AVAX[1.300000000000000],NFT[5066548964867868895][1],USD[31.456083800000000000] |
| 08949110 | DOGE[3.622985990000000000],SOL[0.104838390000000000],TRX[1.000000000000000],USD[9.994006920769603] |
| 08949113 | BTC[0.000318510000000000],MKR[0.001398020000000000],SHIB[188165.830993010000000000],SOL[0.047271220000000000],SUSHI[1.300309800000000000],USD[0.0013413750049657] |
| 08949124 | NFT[4593771400983880040][1],SOL[1.000000000000000000] |
| 08949125 | BAT[1.000000000000000000],BTC[0.376335490000000000],UNI[1.029841840000000000],USD[10289.279083074379085] |
| 08949138 | AVAX[0.572607200000000000],ETH[0.126602750000000000],ETHW[0.126602750000000000],LTC[1.570094870000000000],MATIC[30.366749690000000000],SHIB[3.000000000000000000],SOL[1.896993270000000000],TRX[2.000000000000000000],USD[300.0931950409490576] |
| 08949139 | USD[6.518378725609494921] |
| 08949152 | DOGE[0.002246900000000000],SHIB[1845439.560118120000000000],USD[46.2632943540432848] |
| 08949167 | BTC[0.001523570000000000],DOGE[127.113807270000000000],ETH[0.015638870000000000],ETHW[0.015638870000000000],SHIB[70549.737213400000000000],TRX[1.000000000000000000],USD[0.0205216433077607] |
| 08949169 | USD[22.012667030000000000] |
| 08949170 | DOGE[1.000000000000000000],USD[0.000000011583483] |
| 08949183 | ETH[0.000000010000000],USD[0.379128836972096000] |
| 08949189 | DOGE[1.000000000000000000],ETH[0.000004443293 6631],ETHW[0.4862618132936631],PAXG[0.000799940000000000],USD[568.6367923761556032],USDT[0.0000192332150288] |
| 08949192 | DOGE[0.000000080086742],ETH[0.000000087659148],ETHW[0.000000087659148],SHIB[10.000000000000000000],USD[0.0047231714893757] |
| 08949197 | SOL[0.000000010000000] |
| 08949202 | DOGE[241.063783040000000000],KSHIB[514.650419703784 5064],SHIB[3.000000000000000000],USD[0.000000005468029] |
| 08949204 | ETHW[0.098211990000000000] |
| 08949208 | USD[0.290000000000000000] |
| 08949219 | DOGE[1.000000000000000000],HKD[0.000000000000002016],NFT[3235605148350 7889][1],NFT[4131394281576404453][1],NFT[4157492908275347 24][1],NFT[4560153957160333567][1],NFT[4973027185421 69424][1],NFT[5026457474022951 37][1],NFT[5653354214353426851][1],SHIB[4.000000000000000000],SOL[0.092262100000000],TRX[5.000000000000000000],USD[3.0024386448741630] |
| 08949226 | DOGE[1.000000000000000000],SHIB[87796312.554872690000000000],USD[0.000000000000609] |
| 08949230 | USD[0.290000000000000000] |
| 08949236 | AVAX[1.045154090000000000],BTC[0.000005800000000],DOGE[3.000000000000000000],ETH[0.000049200000000],ETHW[0.539140964803 2516],MATIC[0.005108500000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000141080146 99979] |
| 08949240 | DOGE[0.987800000000000],SHIB[68460.000000000000000000],SOL[0.004300000000000],USD[0.0055210386000000] |
| 08949241 | ETH[0.000000660000000],ETHW[0.000000660000000],USD[0.000014980884 7292] |
| 08949244 | NFT[3656527810296475 32][1],NFT[4141237597562579 53][1],NFT[5250834026020778 08][1],USD[0.000000060000000] |
| 08949246 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0057101392926900] |
| 08949248 | ETHW[0.258000000000000000],USD[0.339203900000000] |
| 08949249 | USD[0.290000000000000000] |
| 08949251 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[2.000000000000000000],USD[0.0000000191668726],USDT[496.1994294484291360] |
| 08949261 | ETH[0.617472680000000000],ETHW[0.617472680000000000],USD[0.000005085231 1896] |
| 08949262 | USD[0.290000000000000000] |
| 08949265 | BTC[0.0069340090193039],DOGE[153.000000000000000000],ETH[0.0328303827250000],ETHW[0.0328303827250000],GRT[0.000000009146 2674],USDT[0.0002529751040416] |
| 08949269 | USD[0.290000000000000000] |
| 08949270 | USD[5.607448640439 7532] |
| 08949280 | USD[0.000001370312702] |
| 08949281 | USD[100.000000000000000] |
| 08949285 | USD[0.290000000000000000] |
| 08949286 | ETH[0.000593050000000],ETHW[0.000959350000000],USD[150.4055646964032980] |
| 08949294 | USD[0.290000000000000000] |
| 08949295 | NFT[3599082373874 63007][1],NFT[4406406325249 91676][1],SOL[0.100000000000000] |
| 08949296 | USD[0.290000000000000000] |
| 08949307 | USD[0.290000000000000000] |
| 08949314 | USD[0.290000000000000000] |
| 08949316 | SUSH[6.958089990000000000],USD[0.000000121676002] |
| 08949318 | USD[0.290000000000000000] |
| 08949326 | USD[0.290000000000000000] |
| 08949331 | BTC[0.0016410150835136],DOGE[1.000000064541920],ETH[0.000000100000000],ETHW[0.000000100000000],KSHIB[0.000000058037201],SHIB[7.000000069538817],TRX[3.000000000000000000],USD[0.0001637423497282] |
| 08949332 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0099979952341300] |
| 08949334 | NFT[3031444862125021 93][1],NFT[3722431965069378 63][1],NFT[5514347872692443 99][1],USD[1.5166417100000000] |
| 08949336 | SHIB[8123761.371210970000000000],TRX[1223.499276240000000000],USD[0.000000000637 6916] |
| 08949337 | USD[0.290000000000000000] |
| 08949338 | BTC[0.0004530600000000],SHIB[1.000000000000000000],USD[0.000079371066 8540] |
| 08949341 | NFT[2890856743957643 25][1],NFT[3017184966792 29764][1],SHIB[1998414.626906360000000000],SOL[0.000071100000000],TRX[3.000000000000000000],USD[0.000000000555530] |
| 08949355 | DOGE[1.000000000000000000],ETH[0.000000009057482],ETHW[0.000000009057482],SHIB[2.000000000000000000],USD[16.374099443757319] |
| 08949365 | USD[0.000000993651 2362] |
| 08949370 | USD[0.000015049351 7432] |
| 08949372 | NFT[3062785528391 56429][1],NFT[3076344117995 54368][1],NFT[4508937409864 26043][1],NFT[4952434542406 86036][1],NFT[5367690937371 46104][1],NFT[5410416473126 10208][1],NFT[5441887124013 45851][1],USD[5.000000000000000000] |
| 08949379 | USD[0.024502153595500] |
| 08949405 | SHIB[3.000000000000000000],TRX[2.000002000000000],USD[0.000000023650800],USDT[0.000000087906635] |
| 08949435 | ETH[0.000000034533850],SHIB[2.000000000000000000],SOL[0.000000027999178],USD[0.000088232725575] |
| 08949437 | ETH[0.000289242532155],ETHW[0.000289242532155] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08949438 | BTC[0.0046391200000000],SHIB[1.0000000000000000],USD[0.0003167990050392] |
| 08949453 | USD[0.5870792119702474],USDT[0.0001357154532849] |
| 08949468 | ETH[0.0454417500000000],ETHW[0.0455417500000000],NFT[301840627835172829][1],TRX[1.0000000000000000],USD[2.7583488000000000] |
| 08949478 | USD[3.2666428971022788] |
| 08949487 | NFT[339889734132455674][1],USD[0.0336390000000000] |
| 08949508 | USD[0.0100000000000000] |
| 08949522 | ETH[0.0008722800000000],ETHW[0.0008722800000000],NFT[289980160177535850][1],NFT[292319217472510220][1],NFT[295302892740823209][1],NFT[298547694999373120][1],NFT[299321431472340394][1],NFT[299894531847358913][1],NFT[300051898138702880][1],NFT[301617638029253833][1],NFT[301643340369310135][1],NFT[305847118905545242][1],NFT[307583247949230283][1],NFT[307751235039264848][1],NFT[308452266666666][1],NFT[308480688198245039][1],NFT[310989615612544385][1],NFT[316548956044846363][1],NFT[320010500425772968][1],NFT[332880052729251702][1],NFT[334346101664071516][1],NFT[336235582773455395][1],NFT[340919282542768986][1],NFT[349214569743499033][1],NFT[359355720388429343][1],NFT[362311091158607796][1],NFT[362356118885286770][1],NFT[364536840183674865][1],NFT[372715439337848318][1],NFT[373447859889498892][1],NFT[373790210617771915][1],NFT[375767227215747185][1],NFT[378034829254569831][1],NFT[379815651260659618][1],NFT[383062994259168740][1],NFT[385860130645155504][1],NFT[393559350401507632][1],NFT[396865447288552751][1],NFT[400593421851264383][1],NFT[402087372568533687][1],NFT[408240407540422712][1],NFT[414046838893094933][1],NFT[419003320206127816][1],NFT[419720926085434687][1],NFT[420338925547505161][1],NFT[420922014637806929][1],NFT[421728223401704609][1],NFT[421728072862243991][1],NFT[424153384158146033][1],NFT[426893867695701284][1],NFT[435408014697327387][1],NFT[436647686252479901][1],NFT[439844664556520567][1],NFT[443250891129085320][1],NFT[443409919783371328][1],NFT[448117006289709392][1],NFT[448937323862955060][1],NFT[450563060616516069][1],NFT[454510334402962816][1],NFT[459036965025192668][1],NFT[460001253703817126][1],NFT[467117583084720651][1],NFT[467117889377102325][1],NFT[467442073469305181][1],NFT[469302607569825750][1],NFT[470627957968953754][1],NFT[473726250693461691][1],NFT[475846057580130433][1],NFT[481030143198482334][1],NFT[484216511431012067][1],NFT[488270806089285153][1],NFT[488658924179383096][1],NFT[488761370271788438][1],NFT[489016681178459725][1],NFT[489553359108891455][1],NFT[491619380737668097][1],NFT[492278022395270431][1],NFT[493022740632877526][1],NFT[493605683029304689][1],NFT[494740198687987530][1],NFT[498027579661394104][1],NFT[500075892185160927][1],NFT[501011606743061884][1],NFT[502616418230447093][1],NFT[506312215509083352][1],NFT[511792821996131952][1],NFT[516020496254084917][1],NFT[520450530519829416][1],NFT[521084780196080163][1],NFT[521042515192770947][1],NFT[522102145590330931][1],NFT[523333096932544707][1],NFT[525121587143934366][1],NFT[529425678284501103][1],NFT[532095435366707078][1],NFT[538683764255065159][1],NFT[539417208889361858][1],NFT[540542744723096101][1],NFT[543138023605673880][1],NFT[543845327304234574][1],NFT[544497081215245684587][1],NFT[546427600385718891][1],NFT[546773388464933112][1],NFT[547688204461185971][1],NFT[549716215148848277][1],NFT[552556796365844587][1],NFT[554513492186202918][1],NFT[562940092215201029][1],NFT[562973560633858213][1],NFT[566086248595831938][1],NFT[567724112347852759][1],NFT[568237576836123811][1],NFT[575551651131][1],USD[596.1243129000000000] |
| 08949530 | NFT[301484884809960538][1],NFT[346636275175054911][1],NFT[358457359076076951][1],TRX[1.0001010000000000],USD[0.0001189027555504],USDT[0.6929276748604470] |
| 08949547 | MATIC[12.5584562600000000],SHIB[3.0000000000000000],SUSHI[0.0000043100000000],TRX[1.0000000000000000],USD[0.0000000105049170] |
| 08949550 | USD[99.0000000083796595],USDT[0.9110654500000000] |
| 08949581 | BRZ[1.0000000000000000],DOGE[8.0163819400000000],SHIB[42.0000000000000000],TRX[4.0000000000000000],USD[0.0054190888103133],USDT[0.0000000027755260] |
| 08949608 | USD[0.0880119660637744] |
| 08949614 | DOGE[72.5487451900000000],SHIB[3.0000000000000000],SOL[0.8679529400000000],SUSHI[11.4201048900000000],USD[0.0031979582535588] |
| 08949626 | BAT[12.6484794900000000],BTC[0.0015309900000000],ETH[0.0034815700000000],ETHW[0.0034815700000000],LTC[0.0783629200000000],SHIB[8.0000000000000000],USD[0.0140174772404086] |
| 08949629 | USD[92.1251920000000000] |
| 08949647 | USD[2.6090186770000000],USDT[0.0081332080000000] |
| 08949738 | NEAR[7.1278420790718720],USD[2.9584000000000000] |
| 08949767 | USD[0.0000000012226073],USDT[3.2902785802721488] |
| 08949771 | USD[1.8606068000000000] |
| 08949860 | SHIB[1964594.2215848800000000] |
| 08949896 | BTC[0.0000000030874768],DOGE[0.0000000004585440],ETH[0.0000000064459298],SHIB[0.0000000032000000],SOL[0.0000000047423640],USD[0.0001160453913074],USDT[0.0000000001352740] |
| 08949911 | BTC[0.0003000000000000],SOL[12.5700000000000000],USD[1.1239330000000000] |
| 08949916 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000248144208],USDT[0.0000000079606420] |
| 08949918 | USDT[0.0001492260990512] |
| 08949940 | BTC[0.0000003000000000],DOGE[0.0000000026796155],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0049184106016449] |
| 08949944 | SOL[0.4695200000000000],USDT[0.2363011712271090] |
| 08949963 | DOGE[31.6686230900000000],USD[0.0000000020818406] |
| 08949973 | BRZ[2.0000000000000000],BTC[0.0157948600000000],DOGE[5.0000000000000000],NFT[479860071573159868][1],SHIB[11.0000000000000000],TRX[8.9349185100000000],USD[0.0000749421690801] |
| 08949993 | AVAX[0.0100000000000000],ETH[0.0000001000000000],ETHW[0.0073530000000000],NFT[337630078609126254][1],NFT[414509223776078446][1],NFT[428329611234003965][1],NFT[492789453593382570][1],USD[0.0061665960000000],USDT[0.7114251100000000] |
| 08950034 | SOL[0.0955594500000000],USD[0.0000003135495970] |
| 08950048 | BTC[0.0005030500000000],USD[0.0001142159674935] |
| 08950082 | BTC[0.0025974000000000],NFT[491018761085715041][1],USD[40.7090000000000000] |
| 08950089 | SOL[0.1000000000000000] |
| 08950108 | DOGE[1.0418149500000000] |
| 08950110 | USD[0.0000000000000000],TRX[1.0000000000000000],USD[0.0003231001702073] |
| 08950134 | BRZ[44.4530060500000000],KSHIB[0.2419068700000000],SHIB[0.0000000032000000],USD[0.0086973624522006] |
| 08950140 | NFT[355382282159959928][1],NFT[564636536842413972][1],USD[43.6240226860855461] |
| 08950150 | USD[2.0000000000000000] |
| 08950175 | USD[105.1914293500000000] |
| 08950202 | USD[5.0000000000000000] |
| 08950211 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0072849609413441] |
| 08950240 | MATIC[0.0000000064143380] |
| 08950253 | GRT[0.9803922200000000],SHIB[1.0000000000000000],USD[299.0315977026225492] |
| 08950282 | DOGE[269.4783237200000000],SHIB[28171447.6447146700000000],TRX[1.0000000000000000],USD[23.4094211907530500] |
| 08950297 | SOL[5.0000000000000000] |
| 08950325 | ETH[0.0160000000000000],ETHW[0.0160000000000000],SOL[0.4395820000000000],USD[0.5187704000000000] |
| 08950332 | TRX[0.2464441707149367],USD[390.9241811745640866],USDT[0.1760424594120201] |
| 08950352 | MATIC[0.0000000000000000],NFT[363347520651005638][1],NFT[364185063638802514][1],NFT[394809775569493372][1],NFT[446301047798010031][1],NFT[471794329562554099][1],NFT[479020841623433993][1],NFT[490647570672267519][1] |
| 08950482 | AVAX[0.0000000654000000],BCH[1.3942330000000000],BTC[0.0000000360000000],GRT[0.0000000792000000],NFT[570405812160967557][1],SHIB[1.0000000000000000],SOL[0.0000000014142672],TRX[0.0000001069400000],USD[9.5975080594751108],USDT[84.2521903528959860] |
| 08950517 | BAT[1.0000000000000000],DOGE[0.0000000026822560],ETHW[11.3403765100000000],MATIC[0.0000000004828472],NEAR[0.0000000288572718],NFT[476030508969794139][1],TRX[7835.8338852968963732],USD[0.0000044316178762],USDT[0.0000000000000393] |
| 08950519 | SHIB[8.0000000000000000],USD[0.0028078228257255] |
| 08950531 | USD[0.0000001685904],SHIB[5.0000000000000000],SOL[0.1158810691968835],TRX[0.0018209500000000],USD[0.0000000007825367],USDT[0.0000000028808961] |
| 08950581 | NFT[309915145119027729][1],NFT[402937442720269369][1],NFT[535924698038925406][1],NFT[553370181198075578][1],NFT[553655391171366820][1],USD[6.4431049311158861],USDT[0.0000000024819604] |

Schedule G-2: Majority Unresolved Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08950589 | ETH[0.311168580000000],ETH[0.311168580000000],USD[2000.0000203221002681] |
| 08950590 | NFT (3032177860192566622)[1],NFT (3851089639366962146)[1],NFT (4460444881446903244)[1],NFT (4783383382183330381)[1],NFT (5265361080887575580)[1],SOL[0.010000000000000] |
| 08950601 | BRZ[0.000000005401181S],KSHIB[0.000000003116000],PAXG[0.0000000037417915],SHIB[9.000000000000000],SOL[0.0000000000348182],TRX[5.000000000000000],USD[0.726462751339670] |
| 08950602 | USD[0.390285510000000000],USDT[0.000000001436918] |
| 08950664 | NFT (3066091181119884033)[1],NFT (3703401215473202120)[1],NFT (3898006417879128012)[1],NFT (4087942269116111887)[1],NFT (5179123609497692332)[1],NFT (5244135386965816825)[1],NFT (5254779904380101100)[1],NFT (5392849431615233834)[1],NFT (5396265986620727273)[1],SOL[0.000000000500000000],TRX[0.000007000000000000],USD[0.00000068444473676461] |
| 08950679 | NFT (3659016544044765900)[1],NFT (3719116049163361850)[1],NFT (3833231251601328370)[1],NFT (4110625857350872000)[1],NFT (4609184803684884510)[1],USD[15.48863703000000000],USDT[0.00000009540682200] |
| 08950689 | NFT (4173596929833733950)[1],NFT (4200616994503278379)[1],NFT (5180124715897579170)[1],SOL[0.000000000000000000] |
| 08950716 | BRZ[6.0140189300000000],BTC[1.4050298400000000],DOGE[336.7392004800000000],GRT[2.000000000000000],NFT (2907033226200515830)[1],NFT (3326365764526883010)[1],NFT (3568240782396643970)[1],NFT (3627138060401305010)[1],NFT (3647874866382275430)[1],NFT (4042622595124777510)[1],NFT (4129039802427358170)[1],NFT (4251282619031377280)[1],NFT (4338098009984289380)[1],NFT (4495381496995274880)[1],NFT (4517244568590599360)[1],NFT (4666840313371215060)[1],NFT (4801871344849907920)[1],NFT (4892668797947087020)[1],NFT (5064979049902024100)[1],NFT (5156133813845668190)[1],NFT (5333996706688624150)[1],NFT (5341111380447097740)[1],NFT (5416205166110593820)[1],NFT (5609529002157440870)[1],NFT (5647105283089564440)[1],NFT (5732023676028823680)[1],SHIB[36.000000000000000],USD[0.000227198736718210],USD[1.0120420000000000000] |
| 08950726 | USD[2.576681841600000] |
| 08950739 | SHIB[25330506.240609540000000],USD[0.000000000000403392],USDT[0.0000000000000874] |
| 08950755 | BTC[0.0003308700000000],USD[0.000036267885962] |
| 08950756 | SOL[0.0074000000000000],USD[0.000000005114651S],USD[0.0000000092650523] |
| 08950765 | NFT (3009734204339952060)[1],NFT (3140917825297089710)[1],NFT (3284117714135482790)[1],NFT (3380567167960963340)[1],NFT (4748836917754308820)[1],NFT (4842176093059107500)[1],NFT (4945278813083711540)[1],NFT (4973737982055313430)[1],NFT (5764604172523025960)[1],SOL[0.062855390000000000],USDT[8.22893913000000000] |
| 08950776 | USD[2.972235405262458B] |
| 08950790 | BTC[0.0000019300000000],ETHW[1.186296340000000000],NFT (4157788676495711750)[1],USD[0.000029881380899850],USDT[1.0254319700000000] |
| 08950812 | USD[0.001946435008080] |
| 08950861 | DOGE[322.000000000000000],NFT (3559288697942768310)[1] |
| 08950881 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.00053370628088000] |
| 08950909 | SOL[0.020251820000000000],TRX[0.000060000000000000],USD[0.021869190000000000] |
| 08950951 | MATIC[17.222738140000000000],SHIB[1.0000000000000000],USD[0.0000000069828398] |
| 08950963 | AAVE[0.1198800000000000000],AVAX[0.100000000000000000],DOGE[175.000000000000000000],NFT (2987116460371945650)[1],SHIB[199800.00000000000000000],SOL[1.178820000000000000],USD[2.879560500000000000] |
| 08950984 | BTC[0.0010000000000000000],ETH[0.020993350000000000],ETHW[0.020993350000000000],USD[0.786715023091067S],USDT[0.00000000091083830] |
| 08951015 | BTC[0.000092880000000000],ETH[0.000405290000000000],ETHW[0.000405290000000000],USD[0.003042704928379G] |
| 08951044 | DOGE[2.00000000000000000000],SHIB[1.0000000000000000000],TRX[1.000000000000000000],USD[0.008471036824379G] |
| 08951090 | SHIB[1.00000000000000000000],SOL[0.004890000000000000],TRX[1.000000000000000000],USD[0.518129583892186J] |
| 08951104 | USD[10.00000000000000000] |
| 08951111 | DOGE[1.00000000000000000000],ETH[0.036983930000000000],ETHW[0.036526900000000000],SHIB[1.00000000000000000000],USD[-0.179154009459898J] |
| 08951114 | USD[0.498526613061649O],USDT[0.088295317404972O] |
| 08951122 | ETH[0.0007204700000000000],ETHW[0.000720470000000000],NFT (3674620397945697280)[1],NFT (3777871694181797060)[1],NFT (4537117650505714520)[1],USD[0.002992200000000000] |
| 08951145 | BTC[0.000225390000000000],USD[0.002421984056882Z] |
| 08951170 | USD[0.098000009157137S] |
| 08951188 | SHIB[12.000000000000000000],TRX[1.00000000000000000000],USD[0.000000007474090Z] |
| 08951200 | USD[0.290000000000000000] |
| 08951203 | DOGE[0.00000000021000000],ETH[0.000000008797100],ETHW[0.000000008797100],SOL[0.00000000470000000],USDT[10.93874624647178O5] |
| 08951245 | NFT (5269700811126577600)[1],SOL[0.030000000000000000] |
| 08951253 | USD[0.290000000000000000] |
| 08951328 | ETH[0.000838550000000000],ETHW[0.000825050000000000],USD[0.500006320808762J] |
| 08951329 | BTC[0.035370740000000000],SHIB[1.00000000000000000000],USD[0.000446031076552T] |
| 08951453 | AVAX[0.028928965000000000],BRZ[37.535240660000000000],DOGE[2.000000007596530G],SHIB[430744.62116311000000000],SOL[0.000008640000000000],TRX[1.000000000000000000],USD[341.315386467527234G],USDT[0.0001095693117124O] |
| 08951455 | USD[122.2254525000000000000] |
| 08951476 | BTC[0.010289700000000000],ETH[0.087912000000000000],ETHW[0.087912000000000000],SOL[1.668330000000000000],USD[1.6528000000000000000] |
| 08951488 | NFT (4741276700458911550)[1],SOL[0.1154497600000000000],USD[0.000000064734928O] |
| 08951503 | BTC[0.000000004931733I],ETH[0.0000000013814030],NFT (3679224523810979140)[1],NFT (4722006738022416880)[1],SOL[0.0000000051039088],USD[1.06171125626859260] |
| 08951530 | BCH[0.000262000000000000],LTC[0.002540000000000000] |
| 08951599 | USD[0.005355580000000000] |
| 08951640 | USD[0.0023100763140576O] |
| 08951640 | ETH[0.003783670000000000],ETHW[0.003742630000000000] |
| 08951694 | USD[0.290000000000000000] |
| 08951723 | BTC[0.000000002872000O],NFT (3738483829666168170)[1],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[2.244523830413082Q] |
| 08951785 | BTC[0.002240120000000000],USD[0.002348770408552] |
| 08951886 | USD[1.00000000000000000] |
| 08951932 | AVAX[5.931132510000000000],BTC[0.005742100000000000],LINK[0.000083960000000000],SHIB[1.00000000000000000000],USD[325.384886536305404O],USDT[0.000000106223901] |
| 08951947 | ETH[0.119906990000000000],ETHW[0.119906990000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000491397148508] |
| 08951957 | BTC[0.000110850000000000],USD[0.002164994201525] |
| 08951984 | NFT (3759451290116091520)[1],NFT (4419600318387138330)[1],NFT (4563675801233688010)[1],NFT (5247796362302429300)[1],NFT (5393726929300222281)[1],SOL[0.010000000000000000] |
| 08952085 | BTC[0.001184400000000000],ETH[0.016595320000000000],ETHW[0.016390120000000000],LTC[0.411311490000000000],NFT (2400000000000000)[1],TRX[1.000000000000000000],USD[52.596961550108069J] |
| 08952091 | DOGE[48.811598640000000000],SHIB[605781.134993070000000000],USD[0.000787480544971S],USDT[0.000000009869839S] |
| 08952095 | CUSDT[0.452880030000000000],SHIB[8.000000000000000000],USD[0.00000005266747] |
| 08952108 | NFT (4527638144454143277)[1],NFT (4844968324644210190)[1],NFT (5371164546268864750)[1],NFT (5523482552457714820)[1],TRX[0.000296000000000000],USD[0.000000007791255J],USDT[0.000000058943645] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08952121 | NFT [3207751753927221721[1],NFT [540427580082218991[1],SOL[0.1000000000000000] |
| 08952158 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0001152800000000],TRX[7.0000000000000000],USD[0.0000000494445021],USDT[0.0000000010191840] |
| 08952164 | NFT [560206588684777892][1],SOL[0.7840000000000000] |
| 08952183 | SHIB[2.0000000000000000],USD[0.0050868795070003] |
| 08952197 | NFT [537519291447588380][1],NFT [549740052990228359][1],NFT [555049299047562831][1],USD[0.0000000079674424] |
| 08952229 | NFT [395892515785248106][1],SOL[0.0100000000000000] |
| 08952230 | NFT [350313907704447858][1],NFT [460077554940131140][1],USD[0.0003131880000000],USDT[0.0000000043526440] |
| 08952250 | GRT[53.0318475600000000],KSHIB[127.8349363800000000],TRX[1.0000000000000000],USD[0.0000000016894630] |
| 08952251 | NFT [400300305786816693][1],NFT [459622600117891997][1],NFT [496161039256353810][1],NFT [550424489836484524][1],SOL[0.0100000000000000] |
| 08952258 | BRZ[1.0000000000000000],ETHW[0.1653280700000000],TRX[1.0000000000000000],USD[204.1326345790396170] |
| 08952327 | NFT [550942397902257264][1],USD[2.0000000000000000] |
| 08952338 | NFT [516436473199769666][1],SOL[0.0500000000000000] |
| 08952360 | SHIB[1.0000000000000000],SOL[0.1115611900000000],USD[0.0000002289313409] |
| 08952367 | USD[0.3000000000000000] |
| 08952397 | NFT [481492819705506870][1],NFT [548054459760591838][1],USD[0.2906572800000000] |
| 08952398 | USD[0.3000000000000000] |
| 08952399 | ETH[0.0000000281555676],SOL[0.2143929599735444],USD[0.0000002937087784] |
| 08952413 | USD[100.0100000000000000] |
| 08952440 | USD[0.3000000000000000] |
| 08952451 | USD[0.3000000000000000] |
| 08952465 | USD[0.3000000000000000] |
| 08952472 | USD[0.3000000000000000] |
| 08952476 | SOL[0.1000000000000000] |
| 08952481 | USD[0.3000000000000000] |
| 08952497 | USD[0.3000000000000000] |
| 08952498 | ETH[0.0000000012107921],LTC[0.0000000015267878] |
| 08952504 | BAT[1.0000000000000000],DOGE[1111.2171866300000000],EUR[0.0000003700109679],NFT [438229633763268624][1],NFT [507862504297993841][1],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0000000147848480],USDT[1.0000000000000000] |
| 08952505 | ETHW[0.7464774700000000],GRT[1.0000000000000000],NFT [394196494718370113][1],SHIB[607.4850473561245597],SOL[11.7097163958117458],SUSHI[0.0000000092678410],TRX[1.0000000000000000],UNI[0.0000000067800000],USD[0.0204473957533579] |
| 08952511 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000246388837630] |
| 08952512 | USD[10.5192390400000000] |
| 08952519 | USD[0.3000000000000000] |
| 08952527 | USD[1.1142926362481387] |
| 08952534 | USD[0.3000000000000000] |
| 08952546 | USD[0.3000000000000000] |
| 08952558 | NFT [312172135362764984][1],NFT [455731453663507024][1],NFT [455879397092606251][1],NFT [484130764531026458][1],USDT[0.1000000000000000] |
| 08952562 | BRZ[1.0000000000000000],MATIC[9.2891396900000000],SOL[1.0230935400000000],USD[53.5354653845039570] |
| 08952563 | USD[0.3000000000000000] |
| 08952584 | USD[0.3000000000000000] |
| 08952596 | USD[0.3000000000000000] |
| 08952609 | USD[0.3000000000000000] |
| 08952633 | USD[0.3000000000000000] |
| 08952645 | USD[0.3000000000000000] |
| 08952655 | USD[0.3000000000000000] |
| 08952665 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[100.7992644213266612] |
| 08952672 | USD[0.3000000000000000] |
| 08952684 | USD[0.3000000000000000] |
| 08952689 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],NFT [452784647041426413][1],NFT [558214469237054622][1],SHIB[6.0000000000000000],TRX[3.0000000000000000],USD[5.0025746872884277] |
| 08952695 | USD[0.3000000000000000] |
| 08952704 | USD[0.1161885734639360],USDT[1.6600000000000000] |
| 08952707 | AVAX[0.0000000072907688],BTC[0.0000185696828100],ZAR[0.0028389450319584] |
| 08952710 | USD[0.3000000000000000] |
| 08952720 | USD[0.3000000000000000] |
| 08952726 | ETH[115.0500000000000000],ETHW[115.0500000000000000] |
| 08952731 | USD[0.3000000000000000] |
| 08952742 | USD[0.3000000000000000] |
| 08952753 | USD[0.3000000000000000] |
| 08952773 | SOL[4.6500000000000000] |
| 08952775 | USD[0.3000000000000000] |
| 08952781 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0095445362035395] |
| 08952782 | USD[0.3000000000000000] |
| 08952790 | USD[0.3000000000000000] |

Schedule G: Sch. Priority Unsecured 03/15/23 Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08952829 | USD[0.300000000000000] |
| 08952844 | USD[0.0002962789948092] |
| 08952861 | BTC[0.0000000059739846],NFT (30151761743026 7215)[1],NFT (50141424444 9539062)[1],SOL[0.0000000039333790] |
| 08952918 | BTC[0.0022658900000000],SHIB[1.000000000000000],USD[0.0004413257338766] |
| 08952929 | USD[2.1038094200000000] |
| 08952962 | NFT (33367838672346 0496)[1],NFT (41558559091 2935690)[1],NFT (54325718317 4950859)[1],USD[21.000000000000000] |
| 08952986 | USD[0.300000000000000] |
| 08952987 | NFT (44434158403135 6522)[1],SHIB[1.000000000000000],SOL[2.0014102700000000],USD[0.0000011971738350] |
| 08952989 | DOGE[1.000000000000000],ETH[0.0476507100000000],ETHW[0.0476507100000000],USD[0.0000010167456 0641] |
| 08952992 | USD[0.300000000000000] |
| 08953004 | USD[0.300000000000000] |
| 08953031 | BTC[0.0000449500000000],ETH[0.0006672000000000],ETHW[0.0006640600000000],SOL[0.0096616100000000],USD[0.0012598817788339] |
| 08953050 | USD[0.300000000000000] |
| 08953065 | USD[0.800000000000000] |
| 08953071 | NFT (31320617390186 3856)[1],SOL[0.0392000000000000] |
| 08953087 | USD[0.300000000000000] |
| 08953097 | NFT (53874063455569 6170)[1],SOL[0.0408551100000000],USD[0.0009137413090908] |
| 08953103 | USD[0.300000000000000] |
| 08953109 | NFT (29835864093716 9155)[1],NFT (32109567267 1581989)[1],NFT (37098914494 9504090)[1],NFT (40190380576 6346291)[1],NFT (44226510125 3140158)[1],NFT (57406761162 2506769)[1],USD[0.600000000000000] |
| 08953121 | USD[0.300000000000000] |
| 08953135 | BTC[0.0001045200000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],USD[2.4543100145038912] |
| 08953139 | USD[0.300000000000000] |
| 08953150 | NFT (31505333408796 9034)[1],USD[58.2591910000000000] |
| 08953152 | USD[0.300000000000000] |
| 08953170 | USD[0.300000000000000] |
| 08953182 | USD[0.300000000000000] |
| 08953199 | USD[0.300000000000000] |
| 08953212 | USD[0.300000000000000] |
| 08953236 | USD[0.300000000000000] |
| 08953341 | USD[0.300000000000000] |
| 08953358 | USD[0.300000000000000] |
| 08953409 | USD[0.300000000000000] |
| 08953411 | USD[0.0067303494270392] |
| 08953420 | USD[0.300000000000000] |
| 08953429 | USD[0.300000000000000] |
| 08953448 | USD[0.290000000000000] |
| 08953462 | USD[0.290000000000000] |
| 08953472 | USD[0.290000000000000] |
| 08953514 | BTC[0.000000000960000000],GRT[0.0000000015718000],USD[0.0000759048974882] |
| 08953516 | DAI[0.9947055700000000],MATIC[7.1590132900000000],USD[4.0000000052506740] |
| 08953523 | AAVE[0.000000080000000],AUD[0.0000000897556 1],BAT[0.0007824300000000],CUSDT[0.8092074975200000],DAI[0.0014968000000000],DOGE[0.000000010000000],GRT[0.0001876900000000],LINK[0.0000867251393600],MATIC[0.0000708583036884],NFT (30489426524990097 3)[1],NFT (32501177633940530 8)[1],NFT (33685207331005143)[1],NFT (42438360968372 0252)[1],NFT (43304230079692 7014)[1],NFT (50253677751128 5503)[1],NFT (53790601232270 0561)[1],NFT (56561437266037 7183)[1],SHIB[5.0000000000000000],SOL[0.0030000398400000],USD[0.2758356841526454],USDT[0.0000000114590739] |
| 08953541 | SHIB[4.000000000000000],USD[0.0000163978613849] |
| 08953554 | USD[0.290000000000000] |
| 08953593 | USD[0.290000000000000] |
| 08953620 | AVAX[0.0842620400000000],DOGE[27.7699054900000000],ETH[0.0004329200000000],ETHW[0.0004329200000000],EUR[0.7101569600000000],GBP[8.6578631234080000],LINK[1.1755486000000000],MATIC[1.4651566800000000],SUSHI[2.3847430850000000],TRX[22.3990860100000000],USD[0.0010580832769908],USDT[1.9268846700000000 00] |
| 08953627 | USD[0.300000000000000] |
| 08953638 | USD[2.3630507185489092] |
| 08953641 | USD[0.290000000000000] |
| 08953670 | USD[0.290000000000000] |
| 08953704 | USD[0.290000000000000] |
| 08953758 | USD[0.290000000000000] |
| 08953786 | SHIB[0.000000000000000],SOL[0.0000119502774056],USD[0.0095107922668211] |
| 08953788 | BTC[0.0005383005998879],SHIB[4.000000000000000],USD[0.0000050052084170] |
| 08953863 | AAVE[0.000000005800001304],BTC[0.0000000065845268],CUSDT[0.0000000033622354],DOGE[0.0000000051599721],ETH[0.0000000025101344],GBP[0.0000000037868278],MATIC[0.0000000021544746],MKR[0.0000000021022520],PAXG[0.0000000038625992],SHIB[1.000000000000000],SOL[0.0000000028926890],TRX[0.0000020068496024],UNI[0.0000000053653648],USD[0.0000001169882149],USDT[0.0001481478567847],YFE0.0000000003180000] |
| 08953876 | USD[0.290000000000000] |
| 08953884 | NFT (36397733502718 9604)[1],NFT (36821389650 5430930)[1],NFT (38841818928 5059793)[1],NFT (39408232620 9867075)[1],NFT (50073388214 3478105)[1],NFT (56608378928 1071742)[1],SOL[0.0012652400000000] |
| 08953939 | USD[0.300000000000000] |
| 08953997 | BAT[3.0117859500000000],BRZ[7.1315553800000000],BTC[0.0006555827381006],DOGE[7.2391531200000000],GRT[4.000000000000000],MATIC[1.0015420000000000],SHIB[2.000000100000000],SUSHI[1.0098570400000000],TRX[3.000000000000000],UNI[2.0526566300000000],USD[1.7647145737352243],USDT[5.1207750700000000] |
| 08954052 | USD[0.290000000000000] |
| 08954172 | SOL[0.1700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08954224 | USD[0.290000000000000] |
| 08954296 | USD[0.300000000000000] |
| 08954350 | USD[0.300000000000000] |
| 08954589 | SOL[0.090000000000000] |
| 08954661 | BTC[0.001430205340572],DAI[0.000000001411578],PAXG[0.000000073501415],SOL[0.000000019835722],USD[0.000000159013587] |
| 08954767 | BTC[0.000552030000000],ETH[0.007784470000000],ETHW[0.007784470000000],LINK[1.503968880000000],SHIB[4.000000000000000],SOL[0.237868530000000],USD[0.000143151800687] |
| 08954770 | USD[0.300000000000000] |
| 08954789 | BTC[0.002790600000000],DOGE[43495.527858900000000],GRT[48.665692450000000],MATIC[45.133396340000000],SHIB[3972332.691485150000000],USD[0.000000025055006] |
| 08954817 | USD[0.700000000000000] |
| 08954874 | NFT[573987772348091603][1],SOL[0.009723840000000] |
| 08954893 | DOGE[2.000000000000000],ETH[0.000002850016440],ETHW[0.000014248509306],SHIB[0.000000043957090],SOL[0.000080381600000],USD[0.000000116169871],USDT[0.000000005862657],YF[0.000002100000000] |
| 08954912 | USD[0.290000000000000] |
| 08954987 | USD[0.300000000000000] |
| 08954990 | NFT[467631538958560343][1],SOL[2.761000000000000] |
| 08955030 | NFT[478123989456784961][1],NFT[503047475227564476][1],NFT[564550804836271263][1],USD[1.413448987193547] |
| 08955102 | SOL[0.117600000000000],USDT[0.000024299035430] |
| 08955130 | BCH[0.732380740000000],BTC[0.006220210000000],DOGE[1949.444091640000000],ETH[0.091119360000000],ETHW[10.321613570000000],NFT[467508982356406491][1],SHIB[10679759.041695450000000],SOL[3.617954540000000],USD[0.000005793926065],USDT[0.000000070477132] |
| 08955134 | USD[0.290000000000000] |
| 08955146 | TRX[1.000000000000000],USD[0.000015765073415],USDT[1.000000000000000] |
| 08955162 | NFT[346518603385859119][1],SOL[0.019600000000000] |
| 08955443 | NFT[494127184021121569][1],SOL[0.068418990000000] |
| 08955538 | USD[0.290000000000000] |
| 08955640 | AVAX[0.021605880000000],BTC[0.000448400000000],DOGE[22.956033140000000],ETH[0.001621170000000],ETHW[0.001607490000000],GRT[4.216795330000000],KSHIB[42.106430310000000],LINK[0.055109010000000],LTC[0.041076900000000],SOL[0.019234490000000],USD[0.930453474136371],USDT[0.994579370000000] |
| 08955685 | USD[0.290000000000000] |
| 08955691 | BTC[0.000022330000000],USD[0.000014330291636] |
| 08955900 | USD[0.290000000000000] |
| 08956056 | NFT[296232319928332926][1],SOL[3.501000000000000] |
| 08956246 | USD[0.290000000000000] |
| 08956429 | SOL[0.069980000000000],USD[8.560901000000000] |
| 08956495 | BAT[1.000000000000000],BRZ[7.182700430000000],DOGE[12.034240440000000],ETHW[0.000137470000000],GRT[0.051998340000000],LINK[0.008565380000000],MATIC[0.984945420000000],SHIB[46.000000000000000],TRX[12.000000000000000],USD[0.000009051237282] |
| 08956606 | NFT[504786634419254827][1],SOL[0.478010110000000],USD[0.000005202172289] |
| 08956639 | NFT[360962370512204318][1],NFT[508185165197108633][1],NFT[541696527816460717][1],SOL[0.100000000000000] |
| 08956652 | SOL[0.906389428903486],USDT[1.930067098523858589] |
| 08956700 | BTC[0.000654180404813],ETH[0.000000031379467],USD[0.000143494926378] |
| 08956738 | AAVE[0.023322590000000],AUD[2.424566720000000],AVAX[0.054527390000000],BAT[3.442066050000000],BCH[0.010439970000000],BRZ[14.018346590000000],BTC[0.000338440000000],CAD[0.000064330000000],CUSDT[237.175770890000000],DAI[0.000035250000000],DOGE[80.072267510000000],ETH[0.001580900000000],ETHW[0.005112600000000],EUR[0.018228690000000],GBP[0.000184940000000],GRT[5.790462910000000],KSHIB[143.002066420000000],LINK[0.204007930000000],LTC[0.042199990000000],MATIC[2.083813660000000],MKR[0.001154060000000],SHIB[697931.140262200000000],SOL[0.152359510000000],SUSHI[0.376521880000000],TRX[72.674572660000000],UNI[0.460181040000000],USD[0.002160608925527],USDT[3.132110840781490],YFI[0.000118820000000] |
| 08956753 | USD[0.000207187073340] |
| 08956771 | ETH[0.338727200000000],ETHW[0.338581970000000],SOL[9.146111877328492],USD[0.000000005942167] |
| 08956810 | SOL[0.329896649521535],USD[0.000000345855196] |
| 08956867 | SHIB[369003.690036900000000],SOL[0.090700220000000],USD[0.010008043239972] |
| 08956877 | USD[100.000000000000000] |
| 08956882 | USD[0.000000489324441] |
| 08956998 | USD[1.212492372000000],USDT[0.000000021311952] |
| 08957062 | SHIB[1.000000000000000],USD[0.000011307401739] |
| 08957300 | SOL[0.000567974000000] |
| 08957313 | USD[0.004428487550256] |
| 08957353 | NFT[375877377484760432][1],NFT[518464983871537783][1],SOL[0.388387628615000] |
| 08957504 | GRT[711.730976510000000],TRX[3.000000000000000],USD[0.000000011299166] |
| 08957728 | NFT[576097234839313239][1],SHIB[1.000000000000000],USD[0.645729365906426] |
| 08957851 | USD[0.300000000000000] |
| 08958135 | DOGE[1.000000000000000],NFT[443047289181370322][1],SHIB[6.000000000000000],SOL[3.109208170000000],TRX[1.000000000000000],USD[0.00267112185078 |
| 08958407 | ETH[20.688924520000000],ETHW[12.447513840000000],LINK[3045.646050680000000],MATIC[5732.078033490000000],USD[0.000107251925291],USDT[0.000000008844300] |
| 08958456 | MATIC[0.816200000000000],USD[2000.000000001324708],USDC[195.343035000000000] |
| 08958467 | DOGE[1.000000000000000],SHIB[11327725.729869220000000],USD[0.000000058026728],USDT[0.000000022680160] |
| 08958516 | GBP[0.000000048773682],SOL[0.009710000000000],USD[38.379106813513557] |
| 08958567 | ETH[0.000000230000000],ETHW[0.000000080415079],TRX[0.000267000000000],USD[0.864550403814920],USDT[0.000000032120516] |
| 08958604 | BTC[0.000222309908],DOGE[0.000000053380000],ETH[0.000000021790000],SHIB[1.000000000000000],SOL[0.000000006481264],TRX[1.000000000000000],USD[31.312800776348433] |
| 08958644 | BTC[0.000117400000000],USDT[2.872116131421934] |
| 08958816 | SOL[5.580000000000000] |
| 08959307 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000043257723] |
| 08959974 | USD[0.300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08960707 | KSHIB[3946.4093397300000000],SHIB[3944776.1755424000000000],TRX[1500.2047029300000000],USD[700.0000000001195422] |
| 08961375 | USD[0.0000167853843293],USDT[0.0000000012339910] |
| 08962068 | SHIB[1.0000000000000000],USD[1.0000000050190200] |
| 08962610 | BTC[0.0001549334787104],USDT[0.0000002669179648] |
| 08962949 | USD[5.1141755967158550] |
| 08963323 | USD[1000.6894137300000000] |
| 08963332 | DOGE[1.0000000000000000],SHIB[1709.5158714900000000],SOL[7.8989295900000000],TRX[2.0000000000000000],USD[0.0000020915475950] |
| 08963374 | NFT[316416661856070438][1],NFT[317326704035337492][1],SOL[0.0826116800000000],USD[0.0100081975762 56] |
| 08963410 | NFT[548261599474645469][1],SOL[1.0943272400000000],USD[0.0100009422633812] |
| 08963472 | SOL[0.0007000000000000] |
| 08963591 | DOGE[4.0000000000000000],ETHW[0.3753172100000000],SHIB[6.0000000000000000],TRX[4.0000000000000000],USD[0.0001659463625761] |
| 08963626 | AVAX[0.0000000003284816],BTC[0.0000000069816695],SHIB[160.8338001800000000],SOL[0.0000000081182967],TRX[0.0000000569991112],USD[0.0000000078114158],USDT[0.0000000038173130] |
| 08963790 | AAVE[0.0000000029964487],AVAX[0.0000000015545009],BAT[0.0000000071332518],BCH[0.0000000092001791],BRZ[0.0000000071897681],BTC[0.0000000077937013],CAD[0.0000000040564764],CHF[0.0000000091876413],CUSDT[0.0000000068139830],DAI[0.0000000016174632],DOGE[0.0000000074958241],ETH[0.0000000096855875],ETHW[0.0000000068455875],EUR[0.0000000072153418],GRT[0.0000000074255361,KSHIB[0.0000000310650971],LINK[0.0000000058589062],LTC[0.0000000026800614],MATIC[0.0000000085526668],MKR[0.0000000035446606],PAXG[0.0000000079680716],SHIB[0.0000000844481706],SOL[0.0000000058085985],SUSHI[0.0000000074850105],TRX[0.0000000036955224],UNI[0.0000000049715812],USD[0.0000000053377572],USDT[0.0000000830269811,YFI[0.0000000063520000] |
| 08963802 | SHIB[4.0000000000000000],USD[0.0049046831911432] |
| 08963824 | USD[450.0000000000000000] |
| 08963848 | NFT[300554533429250591][1],USD[0.8000003998740490] |
| 08963850 | TRX[11012.2125507500000000],USD[0.0000000004317199] |
| 08963875 | TRX[0.0000020000000000],USD[0.0006656242051066],USDT[0.0000000002006001] |
| 08963918 | BTC[0.0000000050000000],USD[2.0800000000000000] |
| 08964033 | NFT[404993389800889967][1],SOL[0.0001168300000000],USD[0.0200010240105387] |
| 08964367 | USD[0.0049277307302326] |
| 08964376 | USD[0.1212906237700904] |
| 08964405 | DOGE[0.0007826500000000],SHIB[7.0000000000000000],USD[1.0841623372155579] |
| 08964543 | USD[2.6380255000000000] |
| 08964671 | NFT[289715632648409389][1],USD[0.1685729300000000] |
| 08964747 | USD[0.0000002615271192] |
| 08964936 | USD[5.0000000000000000] |
| 08964953 | ETHW[0.1280000000000000],USD[819.6895026583700000] |
| 08965421 | AAVE[0.0000000097263960],BTC[0.0000000099333224],ETH[0.0000000059512718],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003328680149770],USDT[0.0002044517941358] |
| 08965593 | SHIB[1.0000000000000000],USD[8.6387380630385898] |
| 08965606 | ETHW[1.1727081800000000],USD[0.6815432476986338] |
| 08965899 | BTC[0.0025029000000000],DOGE[1.0000000000000000],ETH[0.0458623300000000],ETHW[0.0452914600000000],SHIB[1582.9488175000000000],SOL[1.3552446700000000],TRX[2.0000000000000000],USD[0.3294937063425242] |
| 08966141 | ETH[0.0000000058000000],NFT[458267906635125349][1],NFT[479322897645772944][1],NFT[491938749336845434][1] |
| 08966151 | USD[0.0102604451376588] |
| 08966242 | SHIB[1.0000000000000000],SOL[0.2078793600000000],USD[0.0000008076028337] |
| 08966302 | AUD[1.3147684700000000],BTC[0.0000442100000000],USD[2.1038294508842882] |
| 08966545 | ALGO[40.6331126500000000],AVAX[0.8579271000000000],BCH[0.1273948800000000],BTC[0.0051338500000000],ETH[0.0264025000000000],ETHW[0.0264025000000000],KSHIB[2155.8441319800000000],MATIC[3.0281945600000000],SHIB[597453.3982392000000000],SUSHI[4.6997242200000000],TRX[231.1505397200000000],USD[0.0002800516237190] |
| 08966626 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0807317847885005],USDT[0.0090431800000000] |
| 08966683 | DOGE[18080.7422279200000000],USD[56.8762000000000000] |
| 08966807 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0031749255202307] |
| 08966870 | AVAX[8.5061633800000000],BRZ[1.0000000000000000],BTC[0.1370064900000000],DOGE[5.0000000000000000],ETH[2.5938757600000000],ETHW[1.2175787700000000],GRT[1.0000000000000000],LINK[31.1937027900000000],SHIB[6.0000000000000000],SOL[4.8731500200000000],SUSHI[132.2800904600000000],TRX[2.0000000000000000] |
| 08966898 | NFT[556195350371870517][1],TRX[0.0088800000000000],USD[57.7911072000000000] |
| 08966945 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.6342971613820060] |
| 08967134 | USD[250.0000000000000000] |
| 08967149 | ETHW[0.1015834600000000],NFT[304832770109207619][1],NFT[319792178707286161][1],NFT[331394132864518356][1],NFT[373277914270921597][1],NFT[406668947020522473][1],NFT[447378828820941512][1],NFT[499509706626361270][1],NFT[516212334930530125][1],USDC[107.8974000000000000] |
| 08968879 | DOGE[1.0000000000000000],ETH[0.0445134100000000],ETHW[0.0439621700000000],EUR[0.0000081885425648],NFT[536946887677384200][1],SHIB[6.0000000000000000],SOL[0.0118093200000000],TRX[1.0000000000000000],USD[0.0000215250768174] |
| 08969486 | NFT[323250832145484889][1],USD[0.0026003000000000] |
| 08969503 | USD[0.0000015146114285] |
| 08969584 | KSHIB[395.2030256700000000],USD[0.0000000001104385] |
| 08969591 | BRZ[159.9736539200000000],DOGE[1.0000000000000000],ETH[0.0000000000000000],ETHW[0.0000000000000000],SHIB[2.0000000000000000],USD[0.0002455705037456] |
| 08969631 | DOGE[2.0000000000000000],ETH[0.0000019000000000],ETHW[0.0206744600000000],SHIB[2.0000000000000000],USD[0.0097817665274065] |
| 08969662 | USD[0.0612983011122560] |
| 08969767 | ETH[0.0000000297985979],SOL[0.0000000066817046],USD[0.0000079093980846] |
| 08969904 | TRX[0.0008700000000000],USDT[0.0484068820264976] |
| 08970019 | DOGE[1.0000000000000000],USD[0.0000404204147980] |
| 08970073 | BTC[0.0034000000000000],ETH[0.1410000000000000],ETHW[0.1410000000000000],USD[0.2522774000000000] |
| 08970151 | AAVE[0.0000000100000000],BTC[0.0000001500000000],UNI[0.0000000100000000] |
| 08970171 | NFT[297340356093420565][1],NFT[539464892341720523][1],SOL[0.0363762300000000],USD[0.0433613731981204],USDT[0.0000000123694528] |
| 08970223 | SHIB[2.0000000000000000],TRX[92.1315567400000000],USD[0.0000000010236108] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08970245 | GRT[1.000000000000000000],SOL[0.000000010000000],TRX[1.000000000000000000],USD[0.000001005883651 6] |
| 08970314 | USD[3.799833824452259 9] |
| 08970378 | USD[104.615774522400000] |
| 08970540 | DOGE[1.000000000000000],MATIC[0.0000000043031860],NFT (318759170622983548)[1],NFT (331800226837143360)[1],NFT (338364504548757514 8)[1],NFT (348068054657510062)[1],NFT (348068054657510062)[1],NFT (359773829990842223)[1],NFT (386521760858510133)[1],NFT (389868242580515697)[1],NFT (402328864506775496)[1],NFT (405549298943417155)[1],NFT (426109367551556016)[1],NFT (445370981946620728)[1],NFT (461452280906763508)[1],NFT (476563818205879534)[1],NFT (491250639724181726)[1],NFT (515648974967398863)[1],NFT (529720430112674676)[1],NFT (534191907150328053)[1],NFT (552326952519272617)[1],NFT (553466376400735174)[1],NFT (556618346639954051)[1],SHIB[1.000000000000000],SOL[0.074480100000000],TRX[2.000000000000000],USD[0.000177300000000],USDT[0.000000096337451] |
| 08970541 | SHIB[1.000000000000000],TRX[302.875264230000000],UNI[2.704014800000000],USD[0.010000084859758 1] |
| 08970922 | BTC[0.0000000008460653] |
| 08971078 | BTC[0.000000090000000],USD[0.000100546687840 6] |
| 08971472 | USD[0.009569234094717 0] |
| 08971664 | BAT[3.000000000000000],BRZ[6.000000000000000],BTC[1.008787920000000],GRT[5.000000000000000],SHIB[25.000000000000000],SOL[11.956708720000000],TRX[27.000000000000000],USD[0.014098699795198 5],USDT[3.000000000000000] |
| 08971755 | BRZ[2.000000000000000],DOGE[0.001580180000000],ETH[0.000005550000000],SHIB[9.000000000000000],USD[0.020512356005540 6] |
| 08971761 | BTC[0.066278800000000],ETH[0.158670390000000],ETHW[0.158670390000000],USD[0.003060148594645] |
| 08971802 | USD[1390.044756370018948 0] |
| 08972056 | BTC[0.000000004885630 0],ETH[0.000000010000000],TRX[0.000003000000000],USD[8.999658799305226 4],USDT[0.000000002881071 2] |
| 08972100 | ETH[0.000000010000000],SHIB[1.000000000000000],USD[0.009820644151680 0] |
| 08972209 | BAT[1.000000000000000],BRZ[4.183176810000000],DOGE[9.009210720000000],ETHW[0.803338320000000],GRT[2.000000000000000],SHIB[6.000000000000000],TRX[6.000000000000000],USD[899.396874243236832 7],USDT[1.025431970000000] |
| 08972260 | DOGE[497.604632980780355],SHIB[1.000000052293115],USD[0.000000001836744] |
| 08972365 | BTC[0.000000087801393],DOGE[0.000000012270428 8],ETH[0.000000082772737],ETHW[0.000000082772737],MATIC[0.000000061133966],TRX[0.000000068369978],USD[0.000220072321132] |
| 08972439 | BTC[0.000000022134850],ETH[0.000000098877028],ETHW[0.000000098877028],USD[0.000000121456938],USDT[0.000000079845480] |
| 08972480 | BTC[0.000085650000000],ETH[0.000176370000000],ETHW[0.000000019100333],USD[0.005098451589232 9] |
| 08972675 | USD[0.007111144038180 2] |
| 08972676 | BTC[0.039113630000000],USD[0.004151634748749] |
| 08972724 | DOGE[1.000000000000000],ETH[0.574732060000000],ETHW[0.574732060000000],USD[0.000132227993476] |
| 08972782 | ETH[0.016684440000000],ETHW[0.016479090000000],TRX[1.000000000000000],USD[0.000020437580605 6] |
| 08972818 | USD[0.832921133428720 0] |
| 08972824 | USD[100.000000000000000] |
| 08972860 | NFT (506433855098015501)[1],SHIB[6609810.391423360000000],TRX[2.000000000000000],USD[0.002009190000752 2] |
| 08972863 | BTC[0.000022430000000],USD[0.004402875592743] |
| 08972867 | BTC[0.018961570000000],USD[0.078809710000000],USDT[0.000000054007315] |
| 08972980 | SHIB[151804.924409080000000],USD[0.000000000002410] |
| 08973208 | BRZ[1.000000000000000],DOGE[5.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.002306203595390 3] |
| 08973382 | TRX[0.000001000000000] |
| 08973405 | USD[0.003474777665819 0] |
| 08973498 | USDT[0.000008887995383 6] |
| 08973718 | USD[0.368978280000000] |
| 08973749 | BTC[0.001164400000000],SHIB[1.000000000000000],USD[0.000180254228182 0] |
| 08973952 | BTC[0.000113430000000],ETH[0.001370260000000],ETHW[0.001370260000000],NFT (331533929041786478)[1],NFT (383059891954519049)[1],SHIB[1.000000000000000],SOL[0.497978370000000],USD[0.000227411629271 4] |
| 08973953 | DOGE[26.017534670000000],SHIB[1.000000000000000],USD[5.536384864596321 6],USDT[0.000000008733168] |
| 08973958 | DOGE[1.000000000000000],USD[1.559213437488884 8] |
| 08973960 | MATIC[0.000200000000000],NFT (416432029284439093)[1],NFT (480906280605651013)[1],SHIB[1.000000000000000],TRX[0.000024000000000],USD[0.064547319316910 0] |
| 08973974 | ALGO[0.000000080000000],ETH[0.000000000889146 2],ETHW[0.000000000889146 2],USD[0.002688288687496] |
| 08973998 | SHIB[38.356406480000000],SOL[0.000011010000000],USD[0.000011487970752] |
| 08974017 | BTC[0.100923860000000],ETH[0.107902800000000],ETHW[0.107902800000000],SOL[4.596760000000000],USD[3028.890157960000000] |
| 08974019 | ETH[0.031709270000000],ETHW[0.031709270000000],USD[0.000000251998796 0] |
| 08974048 | AAVE[0.000000000645000],AVAX[0.000000001224000],BTC[0.000000004213892],DOGE[0.000000009770820 0],ETH[0.000000027158668],EUR[0.000000000484732 8],GRT[0.000000003930000],KSHIB[0.000000001406003 80],MKR[0.000000005069000 0],SOL[0.000000009133174 2],SUSHI[0.000000005451963 1],TRX[0.000000007780200 0],USD[0.004469728945255 3] |
| 08974050 | MATIC[69.000000039273670],NFT (565703501831228988)[1],USD[2.001320410000000] |
| 08974053 | USD[15589.465446414210000 0] |
| 08974082 | USD[0.010000000000000] |
| 08974087 | DOGE[11.878421470000000],SHIB[516112.730288282645879 6],SOL[0.109553630739294 3],TRX[1.000000000000000],USD[0.000000019886184] |
| 08974096 | BTC[0.000003290000000],DOGE[1.000000000000000],USD[17.168210597686290 5] |
| 08974111 | TRX[8386.659287000000000] |
| 08974138 | USD[0.000007276723254 2] |
| 08974142 | NFT (556355617110300741)[1],SOL[0.980000000000000] |
| 08974143 | USD[2.428413200000000] |
| 08974166 | USD[0.004781408208075 6],USDT[0.000000016921926 3] |
| 08974168 | BRZ[1.000000000000000],SHIB[5.000000000000000],USD[0.009132250804361 1],USDT[0.000017474958359 5] |
| 08974212 | BTC[0.000005590000000],ETH[0.003169900000000],ETHW[0.003169900000000],USD[0.747166047343713 9] |
| 08974216 | USD[0.000011702384030] |
| 08974240 | AVAX[0.000000029937328],BAT[0.000000005078038],BCH[0.000000005364049 4],BTC[0.000000003642492],DOGE[0.101037731500000 0],ETH[0.000000062670530],JPY[0.000001019934278],KSHIB[0.000000014603080],LTC[0.000000004450000 0],MATIC[0.000000034106750],NFT (436562933618537685)[1],SHIB[0.000000090176536 1],SOL[0.000000081000118],SUSHI[0.000000003702883],TRX[0.000000064188306],USD[0.001919550965373],USDT[0.000000097440171] |
| 08974271 | ETHW[0.051400220000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[133.517895176074334 3] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08974289 | BRZ[0.000028770000000],USD[19.760901862278523] |
| 08974305 | USD[0.000000089296540],USDT[0.000000099884140] |
| 08974311 | USD[0.2789964633883183] |
| 08974335 | ETH[0.016765860000000],ETHW[0.016560660000000],SHIB[1.000000000000000],USD[0.000190751127392] |
| 08974336 | ALGO[24.026974000000000],BTC[0.003656660000000],DOGE[127.496961610000000],ETH[0.045128200000000],ETHW[0.045128200000000],LTC[1.004903560000000],SOL[0.565568910000000],USD[17.950898000000000],USDT[69.195989000000000] |
| 08974341 | BAT[2.000000000000000],DOGE[1.000000000000000],GRT[3.000000000000000],TRX[5.000000000000000],USD[618845.859102558863690],USDT[7.6223307300000000] |
| 08974347 | USD[0.0002628695554737] |
| 08974350 | SOL[4.6500000000000000] |
| 08974352 | SHIB[826568.416040100000000],USD[0.0017444424327318] |
| 08974364 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[20.7823932085192811] |
| 08974385 | TRX[52.392518580000000],USD[0.0001391587469155],USDT[0.000004814940018] |
| 08974386 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[173.3836134729145022] |
| 08974394 | USD[0.4647151733235240] |
| 08974407 | DOGE[1.000000000000000],USD[0.0104142035042257] |
| 08974415 | NFT (448667387436483236)[1],SOL[0.090000000000000] |
| 08974435 | SOL[0.0040000000000000] |
| 08974436 | AUD[4.107161420000000],GRT[5.407281870000000],TRX[45.482179320000000],USD[0.0000000087533384] |
| 08974440 | USDT[0.0000000889350608] |
| 08974443 | SOL[0.010000000000000],USD[0.000006193671654] |
| 08974444 | USD[0.0000765342778192] |
| 08974454 | USD[5.0000000000000000] |
| 08974463 | BTC[0.000000034653385],USD[0.3732780767558916] |
| 08974467 | DOGE[1.000000000000000],USD[0.0004236354571143] |
| 08974470 | BCH[0.118299240000000],DOGE[201.719202730000000],EUR[3.967981960000000],GBP[0.001206200000000],SHIB[1063626.131762910000000],TRX[1.000000000000000],USD[14.5063480329377119] |
| 08974473 | NFT (291723496368677273)[1],NFT (473357721360836648)[1],SOL[0.100000000000000] |
| 08974474 | BTC[0.021002370000000],ETH[0.393339670000000],ETHW[0.197339670000000],SHIB[4.000000000000000],USD[1.1726395368490900] |
| 08974496 | USD[0.0034017583770794] |
| 08974508 | USD[0.0000000067613390] |
| 08974511 | ETH[0.068983190000000],ETHW[0.068983190000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0000069492711516] |
| 08974546 | USD[0.0092730000000000] |
| 08974557 | USD[0.0000011879795260] |
| 08974581 | SHIB[1.000000000000000],USD[0.0723296581536176] |
| 08974591 | MATIC[32.912679070000000],TRX[1.000000000000000],USD[0.0000000105869550] |
| 08974607 | USD[90.000000071816027],USDT[59.9365744300000000] |
| 08974611 | DOGE[228.794714780000000],NFT (411190743910152644)[1],SHIB[1.000000000000000],USD[0.0000000001411702] |
| 08974641 | BTC[0.0208000000000000] |
| 08974642 | CUSDT[0.000001780000000],DOGE[1.000000000000000],SUSHI[2.546856700000000],USD[0.0000000012829693] |
| 08974643 | BTC[0.000212330000000],USD[0.0003409670380752] |
| 08974645 | SOL[0.259740000000000],USD[0.2493000000000000] |
| 08974647 | NFT (337160523285152875)[1],USD[10.3624000000000000] |
| 08974738 | BTC[0.030538940000000],DOGE[1.000000000000000],SHIB[6.000000000000000],USD[0.0001671370102627] |
| 08974750 | USD[0.0000000000033658] |
| 08974915 | BTC[0.0000678200000000] |
| 08975062 | USD[0.0000012551485032] |
| 08975063 | USD[1.000000000000000],SHIB[1.000000000000000],USD[0.0042887381958597] |
| 08975096 | ETHW[0.077729640000000],USD[0.002388807593835] |
| 08975114 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[159.2736692288981891] |
| 08975125 | USD[0.0000009834687008] |
| 08975159 | NFT (359674545019627275)[1],USD[0.0000024977334101] |
| 08975161 | USD[105.0858111300000000] |
| 08975174 | DOGE[0.000000055893238],SOL[0.000000056715143],USD[0.000000095874705],USDT[0.000000136693690],YFI[0.000000055597454] |
| 08975177 | NFT (314551291276065119)[1],NFT (380045511841034708)[1],NFT (459689977611314294)[1],USDT[0.000005281 0067350] |
| 08975364 | USD[100.0000000000000000] |
| 08975470 | DOGE[5698.868040110000000],SHIB[35959890.575428750000000],TRX[1.000000000000000],USD[0.0100000002053373] |
| 08975522 | BRZ[2.000000000000000],GRT[486.118583730000000],LINK[7.548528300000000],USD[0.5816635642280158] |
| 08975585 | SOL[0.050705620000000],USD[0.0000001968553810] |
| 08975687 | NFT (419664033383659385)[1],USD[200.0100000000000000] |
| 08975709 | TRX[153.412256780000000],USD[0.0000000001356 48] |
| 08975716 | USD[0.0009339989923200] |
| 08975761 | DOGE[1.000000000000000],ETH[0.002421900000000],USD[5.0000347556268578] |
| 08975779 | NFT (328738833498172230)[1],NFT (355798075740046589)[1],NFT (396473455744238703)[1],NFT (431132826836521047)[1],NFT (462683148414533121)[1],NFT (548089091816841012)[1],USD[0.0000063410781109],USDT[0.0000000497 10757] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08975781 | USD[0.000000157659286] |
| 08975812 | ETH[0.0659429000000000],USD[217.9400061333822660] |
| 08975824 | SHIB[2.000000000000000],USD[0.003316858548099] |
| 08975827 | USD[105.1270856300000000] |
| 08975979 | TRX[0.0111480000000000],USD[0.058426851840135],USDT[0.0999508897074080] |
| 08976063 | USD[100.000000000000000] |
| 08976244 | DOGE[4.000000000000000],PAXG[0.026515760000000],SHIB[2.000000000000000],SUSHI[1.048672280000000],TRX[2.000000000000000],USD[0.009557171372444494] |
| 08976363 | DOGE[4.000000055978683],ETHW[0.561455500000000],USD[119.354549372000000],USDT[0.003803835401798]] |
| 08976401 | SHIB[1.000000000000000],USD[0.000031377313143 0] |
| 08976464 | BTC[0.000000002300000],ETH[0.000034160000000],ETHW[0.000361463703629 0],NFT [4823527380464483528][1] |
| 08976469 | USD[10.000000000000000] |
| 08976474 | USD[0.4106784000000000] |
| 08976475 | LTC[0.7893527300000000],USD[0.000012641221969] |
| 08976483 | GRT[239.084730090000000],SHIB[1.000000000000000],USD[0.000000034316416] |
| 08976502 | DOGE[1.000000000000000],SOL[0.915327480000000],TRX[1.000000000000000],USD[0.000000519 7581049] |
| 08976504 | AVAX[0.000000004307239],SOL[0.000000061018304],USD[0.000005875347848] |
| 08976506 | BTC[0.002280690000000],CUSDT[449.601068970000000],USD[0.002024906680766] |
| 08976507 | BRZ[1.000000000000000],BTC[0.000000003606751 2],ETH[0.000000094237673],ETHW[0.000000094237673],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.001842577020993] |
| 08976511 | DOGE[1.000000000000000],TRX[3.000000000000000] |
| 08976526 | BTC[0.0000000035242119],MKR[0.000955530000000],SUSHI[0.404796830000000],UNI[0.198810360000000],USD[-1.3669695682356328],USDT[0.0099578403377634] |
| 08976533 | USDT[130.190000000000000] |
| 08976579 | NFT [2882362085890261 75][1],NFT [2882756474760623616][1],NFT [2882951747769023161][1],NFT [2884351457451332 2][1],NFT [2884422313291561 2][1],NFT [2884648700976947551][1],NFT [2884728172876867021][1] … (extensive NFT listing) … NFT [3021336423626079171][1],NFT [3022250544008882155][1],NFT [3022369072947764 16976][1],NFT |
| 08976583 | USD[0.5000000000000000] |
| 08976600 | USD[0.8000000000000000] |
| 08976607 | USD[155.7749711680970580] |
| 08976608 | USD[0.8000000000000000] |
| 08976609 | USD[0.8000000000000000] |
| 08976621 | USD[0.000000228730791 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08976625 | USD[2.0000000000000000] |
| 08976626 | USD[0.3000000000000000] |
| 08976629 | USD[1.3000000000000000] |
| 08976646 | USD[0.8000000000000000] |
| 08976655 | USD[1.0000000000000000] |
| 08976699 | USD[0.8000000000000000] |
| 08977211 | GRT[1.0000000000000000],USD[0.0000002661160648] |
| 08977253 | USD[0.8000000000000000] |
| 08977458 | SOL[0.0000000031058738],USD[0.0000000046918952],USDT[0.0000002946053816] |
| 08978426 | NFT[4784282758324493771][1],USDT[0.0000000083314166] |
| 08978466 | USD[20.0000000000000000] |
| 08978518 | USDT[1191.0855690059141415] |
| 08978959 | USD[0.0000000008252829],USDT[0.0003335790022265] |
| 08979289 | BTC[0.0000000011697990],DOGE[0.0000000026314465],ETH[0.0000000001270711],MATIC[0.0000000067900099],SOL[0.0000000055277760],USD[0.0000105652405992] |
| 08979926 | USDT[9.4000000000000000] |
| 08980124 | USD[0.0000009519386580] |
| 08980130 | USD[0.0000004472122233] |
| 08980161 | LTC[0.0000000047749918],USD[0.0002676186722161],USDT[0.0000001925553647] |
| 08980447 | BRZ[46.9890850900000000],DOGE[1.0000000000000000],USD[1.0000000007193158] |
| 08980639 | SOL[0.0700000000000000] |
| 08980676 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000140980204] |
| 08980955 | SOL[0.0300000000000000] |
| 08981139 | ETH[0.1040000000000000],ETHW[0.1040000000000000],USD[2.3796644000000000] |
| 08981397 | SOL[0.1000000000000000] |
| 08981402 | USD[105.1779811400000000] |
| 08981414 | LTC[0.0086980000000000],USD[71.7206187672000000] |
| 08981415 | SHIB[1914895.2613132200000000],USD[0.0000000225568812] |
| 08981425 | NFT[2976530581454749956][1],NFT[4855741642500036949][1],SOL[4.0970891800000000],USD[0.0000009049236996] |
| 08981428 | ETH[0.0015920500000000],ETHW[0.0015920500000000],USD[0.0000027637191725] |
| 08981436 | BRZ[1.0000000000000000],BTC[0.0000000085600831],DOGE[2.0000000034656274],ETH[0.0000000046000000],NFT[5406254171146362497][1],NFT[5754500220145925951][1],SOL[0.0000000087652688],TRX[2.0000000000000000],USD[0.0000012494803491] |
| 08981447 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[14.0000000000000000],TRX[1.0000000000000000],USD[0.0000000844311986] |
| 08981456 | USD[2.1032523300000000] |
| 08981458 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.0640138000000000],SHIB[15.0000000000000000],TRX[4.0000000000000000],USD[0.0001940175164831],USDT[1.0000000000000000] |
| 08981493 | LTC[0.0000000010546090],NFT[3703535017176706960][1],SOL[0.0000000063897124],TRX[0.0002290000000000],USD[0.0000000121355335],USDT[0.0083825940636776] |
| 08981520 | SOL[0.2000000000000000] |
| 08981529 | SOL[0.0500000000000000] |
| 08981538 | NFT[3749334206542130012][1],USD[10.0000000000000000] |
| 08981543 | CUSDT[180.7442324500000000],KSHIB[206.2849240300000000],UNI[0.0932187000000000],USD[0.0000000734470214] |
| 08981550 | SOL[0.0034000000000000] |
| 08981551 | AAVE[53.4501100000000000],AVAX[43.2000000000000000],BAT[563.0000000000000000],BTC[1.3746061852000000],DOGE[1729.0790000000000000],ETH[43.1654754600000000],ETHW[43.1584592200000000],LINK[198.4802000000000000],MATIC[5335.6722213100000000],MKR[2.9500450000000000],SHIB[37500000.0000000000000000],SOL[21.6000000000000000],SUSHI[8.0000000000000000],TRX[3609.7750000000000000],UNI[1006.7161600000000000],USD[7002.1909474946330522],YFI[0.4799410000000000] |
| 08981626 | BTC[0.0130575500000000],ETH[0.1030000000000000],ETHW[0.1030000000000000],GRT[1090.9080000000000000],USD[873.2787139199263565] |
| 08981630 | USD[0.0032546587132810],USDT[73.2447538034218646] |
| 08981640 | SOL[0.0351600000000000],USDT[2.2516000000000000] |
| 08981642 | SOL[0.0091273800000000] |
| 08981690 | LTC[0.0142851200000000],USD[0.0000008266895885] |
| 08981692 | NFT[3567147660352960291][1],NFT[4270214623763124761][1],SHIB[2142093.1099607200000000],USD[0.0100000000002328] |
| 08981700 | ETHW[0.0120000000000000],USD[1.8695504000000000] |
| 08981705 | ETH[0.0000000080192960],ETHW[0.0000000080192960],USD[0.0000023717729832],USDT[0.0000000013873280] |
| 08981707 | USD[0.0000000085405992] |
| 08981715 | BAT[0.0998144700000000],SHIB[1.0000000000000000] |
| 08981727 | SHIB[1.0000000000000000],USD[0.0000104571259558] |
| 08981728 | SOL[0.0044000000000000] |
| 08981730 | USD[0.0000001062548128] |
| 08981737 | ETH[0.3674482700000000],ETHW[0.3674482700000000],SHIB[3896100.0000000000000000],SOL[2.4275700000000000],USD[251.4321252776693984] |
| 08981738 | USD[0.0000002179771190] |
| 08981746 | AAVE[0.0016100000000000],BAT[0.0040000000000000],BCH[0.0006360000000000],BTC[0.0000607800000000],DOGE[0.7120000000000000],ETH[0.0001840000000000],ETHW[0.0001840000000000],GRT[0.2460000000000000],LINK[0.0255000000000000],LTC[0.0070000000000000],MKR[0.0005340000000000],SOL[0.0074500000000000],SUSHI[0.2625000000000000],TRX[30.4220000000000000],UNI[0.0296000000000000],USD[829.5974762950400000],YFI[0.0008700000000000] |
| 08981752 | USD[0.0000000082658660] |
| 08981754 | BTC[0.0000065400000000] |
| 08981757 | USD[0.0000010761243716] |
| 08981769 | BTC[0.0012934000000000],DOGE[244.3970500800000000],KSHIB[1281.9278899300000000],MKR[0.0183590700000000],SHIB[9.0000000000000000],USD[0.0065965071906016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08981775 | USD[2033.8469913600000000] |
| 08981777 | SOL[0.0061000000000000],TRX[0.0000010000000000] |
| 08981793 | DAI[0.0018365300000000],USD[0.0100000043795289] |
| 08981808 | USD[1.0000000000000000] |
| 08981815 | NFT[480374960578288244][1],TRX[0.0000000010222900] |
| 08981816 | SHIB[1.0000000000000000],USD[5.0000009917397928] |
| 08981819 | SOL[0.0845263600000000] |
| 08981826 | DOGE[179.2745057800000000],USD[0.0000000012639284] |
| 08981832 | SOL[0.0294000000000000] |
| 08981834 | NFT[349350597861293810][1],NFT[419208891501273548][1],NFT[551954416594854165][1],SOL[0.0400000000000000] |
| 08981844 | BCH[0.0046826400000000],BTC[0.0001163600000000],SHIB[2.0000000000000000],USD[0.0003068042983867] |
| 08981862 | BTC[0.0002237900000000],USD[0.0005540878014119] |
| 08981864 | USD[5.0000000000000000] |
| 08981867 | ETH[0.0000000000451638],USD[0.0000000002345782] |
| 08981883 | AVAX[0.0000000058960240],BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000482907248] |
| 08981888 | SOL[0.0010000000000000] |
| 08981890 | SOL[9.3781529000000000] |
| 08981894 | USD[0.5098806000000000] |
| 08981908 | ETHW[0.0690000000000000],USD[0.3496055817683993] |
| 08981914 | BTC[0.0000905200000000],USD[93.5709318800000000] |
| 08981921 | USD[20.0000000000000000] |
| 08981925 | USD[11.1227030052771819] |
| 08981940 | SOL[0.0003684000000000],USD[0.0000003121397208] |
| 08981950 | SOL[0.0880000000000000],USD[0.3177384102290000] |
| 08981956 | AVAX[7.2927000000000000],ETH[0.6957730000000000],ETHW[0.6957730000000000],USD[7.2952782004545504] |
| 08981958 | DOGE[3456.6500000000000000],ETH[0.5826400000000000],ETHW[0.5826400000000000],SOL[0.0070500000000000],USD[10.0414626755000000] |
| 08981964 | BTC[0.1855547800000000],USD[0.0022399790564472] |
| 08981972 | ETH[0.0001000000000000],ETHW[0.0001000044783307] |
| 08981974 | BRZ[1.0000000000000000],BTC[0.0742827500000000],DOGE[4880.7138101700000000],SHIB[37458348.6046120000000000],TRX[1498.2984047400000000],USD[6.3040097433988862] |
| 08981979 | USD[1500.0000000000000000] |
| 08981982 | ETH[0.0000000070244508],SOL[0.0000000020000000] |
| 08981986 | BRZ[1.0000000000000000],KSHIB[0.4695706900000000],MATIC[15.2498589000000000],SHIB[7.0000000000000000],SOL[0.1979337800000000],TRX[1.0000000000000000],USD[0.0000000292362590] |
| 08981989 | ETH[0.0000007000000000],USD[0.0000003636444999] |
| 08981995 | AVAX[0.0000000078238539],BTC[0.0000000033271246],DOGE[0.0000000078091375],ETH[0.0000000005747402],MATIC[0.0042009100000000],MKR[0.0000000016123464],SHIB[1.0000000000000000],UNI[0.0000000083453056],USD[0.0000000053559522] |
| 08982002 | BTC[0.0012529600000000],SHIB[1.0000000000000000],USD[0.0103192419910832] |
| 08982029 | USD[0.0090402230832398] |
| 08982041 | ETHW[0.0027009000000000],USD[0.0000037757101036] |
| 08982050 | USD[5.0000000000000000] |
| 08982057 | ETH[0.0000000067736992],USD[3.8647785000000000] |
| 08982065 | NFT[378640157045903601][1],NFT[428624076847017532][1],TRX[0.0014700000000000] |
| 08982069 | USD[0.0000071788933626] |
| 08982072 | USD[0.0000000534168754] |
| 08982084 | USD[0.0000000096433158] |
| 08982091 | ETH[0.0313382790824318],UNI[6.2759478304781502] |
| 08982095 | NFT[431132773975971255][1],SOL[0.0100000000000000] |
| 08982122 | BTC[0.0011184900000000],USD[0.0003594105433667] |
| 08982192 | BTC[0.0000565190639690],USD[0.0002301082741551] |
| 08982199 | BCH[0.0363406400000000],BTC[0.0000000060000000],SHIB[1.0000000000000000],USD[4.0389502458137904] |
| 08982219 | SOL[0.0017000000000000] |
| 08982221 | GRT[125.8948149602222000],SHIB[1.0000000000000000],USD[0.0000000035606392] |
| 08982230 | NFT[559142224886696513][1],SOL[0.0100000000000000],USDT[0.0000000013395732] |
| 08982234 | NFT[329005885130388805][1],SHIB[1.0000000000000000],SOL[3.7594224500000000],USD[0.0131765900262041] |
| 08982255 | ETH[0.0000000033430000],NFT[516830566309032620][1],SOL[0.0057000000000000],USD[3.3998390000000000],USDT[0.0000000110434900] |
| 08982258 | BTC[0.0011189000000000],ETH[0.0146579900000000],ETHW[0.0146579900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[5.0002711126732107] |
| 08982261 | SOL[0.0075600000000000] |
| 08982266 | BAT[0.0000000022000000],USD[0.0081064857379802],USDT[0.0000171157758995] |
| 08982280 | USD[69.0000000000000000] |
| 08982283 | BCH[0.0253801600000000],BTC[0.0000636032768805],USD[2.3676989198667376] |
| 08982298 | SHIB[1.0000000000000000],USD[3.5255578246327690],USDT[0.3650000000000000] |
| 08982378 | USD[4000.0000000000000000] |
| 08982381 | USD[10.5000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08982392 | USD[25.0000000000000000] |
| 08982406 | BTC[0.0020049500000000],SHIB[916339.2212651300000000],USD[0.0014918401938400] |
| 08982422 | NFT (397158836123908510)[1],NFT (425333820456415987)[1],USD[0.0391664600000000],USDT[0.0000000068420672] |
| 08982424 | USDT[112.9600000000000000] |
| 08982449 | BTC[0.0000188027105000],SOL[0.9800000000000000] |
| 08982458 | USD[0.0000008728934648] |
| 08982463 | BTC[0.0012695000000000],DOGE[2.0000000000000000],SHIB[5.0000000000000000],SOL[0.4902234000000000],TRX[1.0000000000000000],USD[0.0911527763707489] |
| 08982472 | SOL[0.2010974800000000],USD[0.0000012125692816] |
| 08982473 | DOGE[104.4945910100000000],SHIB[13764.2712633000000000],USD[0.0072609760547128] |
| 08982478 | USD[0.0000007624219400] |
| 08982487 | USD[0.0007801762403409],USDT[0.0000000091354445] |
| 08982497 | BTC[0.0001122900000000],USD[0.0004007159453756] |
| 08982501 | BTC[0.0264911800000000],TRX[1.0000000000000000],USD[239.5778951508329811] |
| 08982533 | AAVE[1.0793825000000000],ALGO[40.2400000000000000],AVAX[3.3968650000000000],BAT[37.8556000000000000],BCH[0.0642856000000000],BRZ[1.0000000000000000],BTC[0.0014964946233750],DOGE[3367.4352500000000000],ETH[0.0480813400000000],ETHW[0.0002000900000000],GRT[1533.3808500000000000],KSHIB[2667.3400000000000000],LINK[3.8837550000000000],LTC[0.4957250000000000],MATIC[17.9012000000000000],MKR[0.0059506000000000],NEAR[13.6884100000000000],SHIB[4692404.0000000000000000],SOL[2.8200600000000000],SUSHI[15.9544000000000000],TRX[159.7568000000000000],UNI[4.7917350000000000],USD[152.2343766023121304],USDT[0.0000000182916254] |
| 08982537 | BTC[0.0373155233200000],DOGE[3086.0791362200000000],ETH[0.0289710000000000],ETHW[0.0289710000000000],USD[1.2292239576792570] |
| 08982538 | USD[5.0000000000000000] |
| 08982575 | USD[500.0000000000000000] |
| 08982583 | SOL[0.0010000000000000] |
| 08982604 | BAT[1.0000000000000000],SHIB[1.0000000000000000],USD[19.9060500100000000],USDT[0.0000000112684648] |
| 08982612 | ETH[0.0291671500000000],ETHW[0.0291671500000000],USDT[0.0000020953478602] |
| 08982624 | BTC[0.0003356900000000],DOGE[1.0000000000000000],ETH[0.0016540500000000],ETHW[0.0016350500000000],USD[0.0001123415828445] |
| 08982633 | ETHW[0.0004605500000000],SHIB[1.0000000000000000],USD[0.0001239563350287] |
| 08982642 | ETHW[0.0293104900000000],USD[125.3485437712553194] |
| 08982643 | USD[100.0000000000000000],USDT[2.4750490000000000] |
| 08982644 | NFT (511712492916657834)[1],SOL[2.5276780800000000] |
| 08982667 | TRX[4.7127297400000000],USD[145801.3203429241668604],USDT[0.0000118465337982] |
| 08982696 | DOGE[1.0000000000000000],ETH[11.1929366600000000],ETHW[11.1892534800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[14562.1839465613369266] |
| 08982701 | USD[100.0000000000000000] |
| 08982706 | DOGE[1.0000000000000000],ETH[0.0000000100000000],USDT[0.0000008242930310] |
| 08982710 | BTC[0.0000000007434700],USDT[0.0000529241779841] |
| 08982712 | USD[8.0000000000000000] |
| 08982720 | AVAX[0.0000000036148992],BTC[0.0022273138028776],ETH[0.0192637951549134],ETHW[0.0190256151549134],GRT[0.0000000078359443],MATIC[0.0000000006813424],SHIB[9.0000000000000000],SOL[0.0000000010092916],USD[0.0000000149362149],USDT[6.2679464500000000] |
| 08982726 | BTC[0.0064016700000000],DOGE[1.0000000000000000],ETH[0.0496774300000000],ETHW[0.0496774300000000],SHIB[14.0000000000000000],SOL[0.2781503000000000],TRX[2.0000000000000000],USD[0.0126397456727918] |
| 08982730 | USD[0.0000001000000000],NFT (414656502945587266)[1],NFT (542186776179495204)[1],SOL[0.0263483200000000],USD[0.0000005158185168] |
| 08982739 | USD[0.0001069048262748] |
| 08982965 | SHIB[2.0000000000000000],USD[0.0026519285887600] |
| 08983005 | BTC[0.0000207300000000],USD[0.0003240628217248] |
| 08983016 | BRZ[1.0000000000000000],ETH[0.1912073800000000],ETHW[0.1909908800000000],USD[0.0000140461948920] |
| 08983017 | BAT[0.0000000014720000],BRZ[0.0000000060340000],BTC[0.0000000024150000],CUSDT[0.0000000075296162],DOGE[0.0000000123236413],KSHIB[0.0000000077222500],SHIB[0.0000000091712547],USD[0.0000206199108581] |
| 08983083 | BTC[0.0013293700000000] |
| 08983112 | ETH[0.2910000000000000],ETHW[0.2910000000000000],NFT (384138896910494857)[1],USD[3.3117304000000000] |
| 08983119 | USD[0.0059715500000000],USDT[0.0000000007100105] |
| 08983125 | USD[100.0000000000000000] |
| 08983137 | BRZ[2.0000000000000000],USD[0.0000005808832250] |
| 08983139 | USD[0.0000003153636000] |
| 08983169 | SOL[0.7721485000000000],TRX[1.0000000000000000],USD[0.0000000081459728] |
| 08983183 | NFT (431922143760157374)[1],SOL[0.0100000000000000] |
| 08983229 | USD[5.0169897400000000] |
| 08983231 | KSHIB[20.0000000000000000],NFT (305081507000715574)[1],NFT (342702187760895851)[1],NFT (394586555627140984)[1],NFT (511503697776183071)[1],SOL[1.4895000000000000],USD[0.0608127600000000] |
| 08983232 | NFT (465195903720948255)[1],SOL[0.0000000039693300] |
| 08983233 | USD[0.0018259000000000],USDT[99.5500000000000000] |
| 08983264 | DOGE[1.0000000000000000],SHIB[394175.7897903000000000],SUSHI[10.3077561300000000],USD[0.0030678007940980] |
| 08983277 | DOGE[0.0000000015860300],SOL[0.0000000084952680],TRX[0.0000005464204878] |
| 08983284 | ETH[0.0000000006176800],USDT[0.0000000084818150] |
| 08983394 | BTC[0.0016000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.6491816000000000] |
| 08983395 | BTC[0.0002481900000000],USD[10.0001305434409757] |
| 08983473 | USD[0.0002362847028128] |
| 08983525 | BTC[0.0034683000000000],USD[0.0003845724466148] |
| 08983573 | BTC[0.0000001000000000],GRT[0.0004463700000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[45.5543416126779608] |
| 08983584 | BRZ[1.0000000000000000],BTC[0.0001817000000000],USD[0.2632160571958823] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08983679 | SHIB[249.010068460000000000],USD[0.000000003083521] |
| 08983702 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.009058746095516038] |
| 08983737 | SOL[0.012000000000000000] |
| 08983796 | ETHW[2.111824810000000000],GRT[42.852463490000000000],NFT (316079104421453819)[1],NFT (400589426001493940)[1],NFT (421065826673997634)[1],NFT (486388124218538435)[1],NFT (497110209845509222)[1],NFT (527361227721316754)[1],NFT (531305464719765184)[1],NFT (540994265512128045)[1],SHIB[2.000000000000000000],SUSHI[5.924145760000000000],USD[0.047383647488000052] |
| 08983808 | USD[0.000000314477924] |
| 08983816 | USD[0.000000750836150] |
| 08983839 | USD[0.000000015606521],USDT[0.000000027416124] |
| 08983841 | USD[25.000000000000000000] |
| 08983858 | BTC[0.000000093276349],ETHW[7.604410680000000000],USD[2.340285646367211896] |
| 08983863 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000000011685126],USDT[0.000000083926227] |
| 08983891 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],USD[0.002277104966828] |
| 08983924 | BTC[0.000224190000000],USD[0.004367445224577],USDT[0.002376115986246] |
| 08983934 | USD[1.737592536400000] |
| 08983961 | USD[0.000000001422393],USDT[0.000000000910828] |
| 08983965 | USD[1.000000000000000000],NFT (314543665845071102)[1],NFT (455281878796149857)[1],NFT (516143448939100230)[1],NFT (534585714763445729)[1],SHIB[2.000000000000000000],SOL[2.198368890000000000],TRX[1.000000000000000000],USD[0.000000870337194] |
| 08983981 | BRZ[1.000000000000000000],BTC[0.003212640000000000],ETH[0.032821910000000000],ETHW[0.032411510000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000058265079867] |
| 08983982 | BTC[0.020723495000000000],DOGE[1.000000000000000000],SHIB[1977276.999490450000000000],SOL[0.000000030517328],USD[0.000042164512334],USDT[0.000000190000000] |
| 08984002 | DOGE[1.103638910000000000],ETH[0.000031050000000000],ETHW[1.038885020000000000],LTC[0.068860130000000000],TRX[2.000000000000000000],USD[0.004634909494889] |
| 08984006 | BTC[0.000057870000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.169701269801357],USDT[0.000000020217104] |
| 08984010 | USD[0.000005987016869] |
| 08984052 | BTC[1.004520520000000],USD[0.002358922171500] |
| 08984128 | SOL[0.000313170000000],USD[0.010000882652218] |
| 08984141 | BTC[0.000000303211812],MKR[0.000000043224409],USD[0.1897320411121534] |
| 08984161 | USDT[616.123200000000000] |
| 08984234 | DOGE[1.000000000000000],USD[0.000000138122713] |
| 08984258 | SHIB[178189.593727720000000],USD[0.000000000001768] |
| 08984268 | BTC[0.000105910000000],SHIB[173429.226994460000000],USD[0.151577420770661 9] |
| 08984315 | USD[9.853315061760000] |
| 08984338 | USDT[34960.000000000000000] |
| 08984354 | USDT[117.140711000000000] |
| 08984375 | SHIB[1.000000000000000000],USD[0.010356824899026 1] |
| 08984377 | USD[250.000000000000000] |
| 08984392 | SHIB[2.000000000000000000],USD[0.000000035201656],USDT[14.5747704800000 0000] |
| 08984416 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.008601354323151 0] |
| 08984437 | USD[0.000224004790924 1],USDT[0.000000050452454] |
| 08984454 | DOGE[1.000000000000000000],LINK[1.585053350000000 00],USD[0.000001528780720] |
| 08984467 | DOGE[80.368200410000000000],ETH[0.003353690000000 0],ETHW[0.003312650000000000],MATIC[3.289274120000000000],USD[0.000000402896497 47] |
| 08984469 | USD[0.000000192494448 2],USDT[0.000000068687568] |
| 08984521 | USDT[99.955020000000000000] |
| 08984525 | SOL[0.160000000000000000] |
| 08984527 | SHIB[1.000000000000000000],USDT[0.000284813698492 2] |
| 08984549 | USD[2101.378466799148876 9],USDT[0.000000005685584] |
| 08984572 | USD[0.000000107923618] |
| 08984688 | USD[0.000414782239080] |
| 08984705 | BTC[0.000000006359320],DOGE[1.000000000000000000],ETH[0.0000020400000000 00],ETHW[0.000002040000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[1.051253589024108 6] |
| 08984764 | LTC[0.009088000000000000],USD[0.131531495800000 00] |
| 08984801 | ETH[0.000000018843156],NFT (538879370021531448)[1],SOL[0.000000082541566] |
| 08984806 | USD[0.000001131781198 8] |
| 08984830 | DOGE[0.000000004749399 6],SHIB[8221.596369940000000000],USD[0.000059650320574 7] |
| 08984889 | USD[5.000000000000000000] |
| 08984890 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.604432982118270 4] |
| 08984895 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],USD[0.000000001303302],USDT[0.000000027578938] |
| 08984896 | AVAX[7.367934570000000000],BRZ[2.000000000000000000],DOGE[4.00000000000000 0000],ETH[0.390095680000000000],ETHW[0.389931920000000000],LINK[15.961240340000000000],MATIC[644.137212110000000000],TRX[2.000000000000000000],USD[2171.950528147220786 4],USDT[0.8719976900000000 00] |
| 08984903 | SOL[8.891129939634696 0] |
| 08984971 | BTC[0.000000050063720],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000340408770725 0] |
| 08985005 | BTC[0.166934542977084 7],DOGE[7222.173330990000000000],ETH[2.048181860000000000],ETHW[2.048181860000000000],MATIC[397.915090450000000000],SHIB[21450021.450021450000000000],USD[2000.001003779992200 7] |
| 08985024 | SOL[0.110000000000000000] |
| 08985046 | ETH[0.000000592919150],ETHW[0.000000592919150],USD[0.003157727316078 6] |
| 08985054 | BTC[0.000000046612571],NFT (290774428547734440)[1],NFT (518924047915561458)[1],SOL[0.000000096176160],USD[0.000260675518939 9] |
| 08985164 | ETH[0.003343000000000],ETHW[0.000172570000000000],SOL[0.004736650000000000],USD[2.025109441638479 6] |
| 08985171 | SHIB[1.000000000000000000],USD[0.010001022604056 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08985188 | USD[2000.00000000] |
| 08985190 | BTC[0.00000194000000000],USD[0.0000470597894620] |
| 08985249 | TRX[0.00000220000000000],USD[0.0024980000000000] |
| 08985303 | USD[0.30000000000000] |
| 08985320 | AVAX[3.99600000000000],BTC[0.00119880000000000],ETH[0.16860092000000000],ETHW[0.16860092000000000],MATIC[361.88323019000000000],SOL[13.96456000000000000],USD[11.4488335775188898] |
| 08985360 | USD[0.00000011952491112] |
| 08985363 | BAT[32.00000000000000000],CUSDT[1000.0000000000000],DOGE[107.24000000000000000],USD[8.6970952628000000] |
| 08985392 | BTC[0.00512004000000000],MKR[0.91847191000000000] |
| 08985403 | ETH[0.06393600000000000],ETHW[0.06393600000000000],USD[50.6144000000000000] |
| 08985485 | ETH[0.00000007232657000],SOL[0.00000000712000000] |
| 08985490 | USD[0.00132078913502630] |
| 08985493 | ETH[0.00000048016152140],ETHW[0.07609768000000000],NFT[445124915383171860][1],SOL[0.00558409000000000],USD[1081.6008884286598740] |
| 08985540 | BTC[0.00000100000000000],NFT[538678595687709688][1] |
| 08985587 | SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.0088263077478386] |
| 08985604 | DOGE[2.00000000000000000],NFT[304606358985176149][1],NFT[500461648656864416][1],SOL[3.37084812000000000],TRX[1.00000000000000000],USD[0.3994173430587071] |
| 08985706 | SOL[0.03380365000000000],TRX[2.00000000000000000],USD[0.0004803354159080] |
| 08985778 | USD[0.30000000000000000] |
| 08985792 | SHIB[9980525.23212849000000000],TRX[1.00000000000000000],USD[0.00000000006117] |
| 08985793 | NFT[491165823017891566][1],SHIB[0.00000000250000000],USD[0.00968225453792],USDT[0.00000000515298035] |
| 08985873 | BTC[0.00966626000000000],DOGE[81.12377563000000000],ETH[0.05327669391933460],ETHW[0.05261660391933460],SHIB[1.00000000000000000],SOL[0.26291658000000000],USD[0.0000780748176828] |
| 08985917 | BTC[0.00000008662500000],USD[0.0003015859548978] |
| 08985950 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.3048004183453253] |
| 08985957 | NFT[359444132993951739][1],NFT[485641992323714220][1],SOL[1.43520610000000000] |
| 08985970 | SHIB[1075841.26350110000000000],USD[0.00000000000000036] |
| 08985979 | ETH[0.48952500000000000],ETHW[0.49952500000000000],NFT[369031546733789209][1],NFT[407569583165411633][1],NFT[418144883365324749][1],USD[20.3849931900000000] |
| 08985980 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000000028708030],GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[1500.0000001067504598],USDT[0.00000000440000000],WBTC[0.00000000092920286] |
| 08986183 | USD[5608.1115602400000000],USDT[0.00800000091092224] |
| 08986248 | SHIB[3.00000000000000000],SOL[0.00151721000000000],USD[0.1183423851865763] |
| 08986268 | SHIB[1054079.61054881000000000],USD[0.00000000003520] |
| 08986320 | USD[34.3405114750000000] |
| 08986321 | AVAX[1.00000000000000000],USD[2.37636300000000000] |
| 08986381 | SOL[0.11760000000000000] |
| 08986386 | MATIC[21.09836718000000000],SHIB[1.00000000000000000],USD[0.00000107812703] |
| 08986405 | USD[4.45234992762398147] |
| 08986414 | BTC[0.00289724500000000],DOGE[0.80810000000000000],ETH[0.18182710000000000],ETHW[0.00687450000000000],SHIB[99907.00000000000000],USD[320.4609778888505152] |
| 08986429 | BTC[0.02238011000000000],SHIB[1.00000000000000000],USD[0.00001787285570] |
| 08986433 | DOGE[1.00000000000000000],LTC[0.39837596000000000],USD[0.00000004698533300] |
| 08986437 | NFT[507343694419311297][1],USD[150.0000000000000000] |
| 08986438 | USD[0.00005543339341840] |
| 08986460 | BRZ[1.00000000000000000],USD[0.00019515812139600],USDT[0.00001152486913530] |
| 08986480 | USD[0.10790000000000000] |
| 08986557 | NFT[292027553903988077][1],NFT[395008886854772679][1],USD[20.00000000000000000] |
| 08986559 | DOGE[342.60315732000000000],SHIB[4211248.08770896000000000],TRX[1.00000000000000000],USD[0.00000000005279861] |
| 08986581 | BTC[0.00000007985542200],SHIB[3.00000000000000000],USD[0.0002745900033627] |
| 08986583 | AAVE[1.78983193000000000],AVAX[22.31153330000000000],BAT[1.00000000000000000],BTC[0.06535946000000000],DOGE[35.34758840000000000],ETH[0.26246830000000000],ETHW[2.97968781000000000],LINK[121.19002035000000000],SHIB[18956847.79723370000000000],TRX[709.50522658000000000],UNI[21.77186411000000000],USD[8007.5460857481955324],USDT[1.02067833000000000] |
| 08986607 | TRX[1.00000000000000000],USDT[0.00005872388854096] |
| 08986646 | SHIB[1.00000000000000000],USD[0.00296181365911100] |
| 08986653 | SHIB[82436564.76231972000000000],USD[524.8731947700000000] |
| 08986658 | BRZ[1.00000000000000000],SHIB[341557.90253807000000000],USD[0.00000000393937] |
| 08986692 | BTC[0.00000001511022200],DOGE[0.00000008605030000],ETH[0.00000004028586400],TRX[0.03682201376908560],USD[0.00000000048900096],USDT[0.0002822657812388] |
| 08986701 | BTC[0.00000004093145000],SOL[0.00000006902176000],USD[0.7942660301803385] |
| 08986726 | SHIB[2.00000000000000000],SOL[0.00000001000000000],USD[0.0032685352524350] |
| 08986735 | BTC[0.01158898000000000],ETH[0.00054305000000000],ETHW[0.00054305000000000],MATIC[10.00000000000000000],NFT[437462952988540457][1],USD[477.4603394040000000] |
| 08986770 | DOGE[0.00000007539852800],ETH[0.00000009192589100],ETHW[0.00000002000000000],MATIC[0.00000045454406000],NEAR[0.00000000864528000],SHIB[1.00000000000000000],SOL[0.00053930000000000],USD[0.0038781811028316],USDT[0.00000057198060] |
| 08986817 | ETH[0.02357319000000000],ETHW[0.02357319000000000],LINK[2.90000000000000000],USD[3.73595460000000000],USDT[0.00001131797261035] |
| 08986852 | ETH[0.00000000411200000],NFT[296386556529893157][1],NFT[380954124668694447][1],NFT[383012245494594653][1],NFT[383150190812138471][1],NFT[397449361121383068][1],NFT[443674018745758573][1],NFT[452983515246420554][1],NFT[478429215826042882][1],NFT[479847665118869512][1],NFT[484988173546125588][1],NFT[488726900148170655][1],NFT[493092288305430550][1],NFT[503832534453231754][1],NFT[516578548337193420][1],NFT[517624091938880292][1],NFT[531930523153747202][1],TRXI[0.00000060519000000],USDT[0.00000005633373580] |
| 08986882 | LTC[0.00000410000000000],USDT[1.17989810000000000] |
| 08987000 | ETH[0.00000005898515100],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0003950101085188] |
| 08987001 | USD[0.00000001646711335],USDT[994.5067326500000000] |
| 08987036 | ETH[0.00000000777811780],MATIC[0.00000003500000],SOL[0.2500000107473921] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08987052 | USD[0.0000000145763359],USDT[0.2293190328036908] |
| 08987065 | USD[0.3234728000000000] |
| 08987099 | SHIB[1.0000000000000000],SOL[0.3711219000000000],USD[0.0000005538415020] |
| 08987106 | USD[0.0044458814503052],USDT[0.0000000099593120] |
| 08987137 | USD[0.0072984600000000] |
| 08987144 | USD[10.2000000000000000] |
| 08987150 | BTC[0.0005186200000000],SHIB[1.0000000000000000],USD[0.0002988665002094] |
| 08987182 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000023188086] |
| 08987202 | AAVE[0.1497172500000000],ALGO[34.4129046100000000],AUD[7.3046599300000000],AVAX[9.3009763400000000],BAT[1.0000000000000000],BCH[0.2746010900000000],BRZ[22.5941026800000000],BTC[0.0086584100000000],CHF[4.8537109900000000],DOGE[38.0461831500000000],ETHW[2.7941722700000000],EUR[4.8308892700000000],GBP[4.1282134700000000],GRT[136.2965312100000000],HKD[39.7813967800000000],LINK[1.5234269200000000],LTC[0.5236978700000000],MATIC[27.4578901400000000],MKR[0.0119113700000000],PAXG[0.0071600700000000],SHIB[14929810.5911644300000000],SOL[23.0145003500000000],SUSHI[18.3659962200000000],TRX[79.2431662000000000],USD[0.7168547540741122],USDT[1.0003981500000000] |
| 08987213 | BTC[0.0000031700000000] |
| 08987231 | BRZ[7.4100839700000000],BTC[0.0000125900000000],DOGE[5.2392215800000000],ETH[0.0002935400000000],ETHW[0.0002935400000000],SOL[0.0176306100000000],SUSHI[1.1337957900000000],USD[0.2540913726685664] |
| 08987258 | MATIC[0.0002016700000000],SHIB[9.0000000000000000],USD[0.0017785924033641],USDT[0.0000000070728453] |
| 08987293 | USD[15.4869782375283569] |
| 08987300 | DOGE[156.6217771500000000],SHIB[1.0000000000000000],USD[0.0000000015503125] |
| 08987312 | MATIC[0.0000000001064889] |
| 08987331 | NFT[403615106776295586][1],NFT[562299618297625187][1],SOL[0.0789200000000000],USDT[1.5227350000000000] |
| 08987359 | BTC[0.0000000002500000],MATIC[0.8210000000000000],SHIB[40500.0000000000000000],USD[195.0969897524428798],USDT[0.0000000079160787] |
| 08987477 | TRX[1.0000000000000000] |
| 08987502 | BTC[0.0000000050000000],DOGE[0.0116316100000000],ETH[0.0000066500000000],ETHW[0.6528105800000000],SHIB[8.0000000000000000],USD[0.0000000051775688] |
| 08987620 | DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0004757945726728] |
| 08987626 | BRZ[51.3209657700000000],BTC[0.0010250000000000],DOGE[1.0000000000000000],ETH[0.0476207200000000],ETHW[0.0470326200000000],NFT[297316289654337268][1],NFT[432968527920963512][1],NFT[480897368481078601][1],NFT[480923084711708108][1],NFT[563419286926589914][1],SHIB[969690.7011236200000000],SOL[1.7590872400000000],TRX[55.8323029300000000],USD[0.0000000081701822] |
| 08987635 | USD[19.6717239000000000] |
| 08987645 | ETH[0.0001680000000000],ETHW[0.0001680000000000],USD[1398.1765425460000000],USDT[0.0096102000000000] |
| 08987671 | BTC[0.0005186000000000],DOGE[2.0000000000000000],ETH[0.0000000097269300],ETHW[0.3000000050436068],SUSHI[0.0000000849783304],TRX[5.0000000000000000],USD[0.6291601619746898],USDT[0.0000161287720400] |
| 08987686 | LTC[0.0000013900000000],SHIB[1.0000000000000000],USD[8.0978675834211548] |
| 08987689 | BAT[1.0000000000000000],BTC[0.0023696300000000],DOGE[3.0000000000000000],ETH[0.0350924000000000],ETHW[0.0346546400000000],MATIC[0.0047692000000000],SOL[0.0000738000000000],TRX[3.0000000000000000],USD[0.6938712700004942] |
| 08987712 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],SHIB[6.0000000000000000],TRX[1513.0000000000000000],USD[0.0078437559633828],USDT[50.2462901631313961] |
| 08987715 | USD[0.9844701000000000] |
| 08987754 | USD[0.0046928178012037],USDT[0.0000000017214017] |
| 08987756 | SOL[0.0010000000000000] |
| 08987786 | ALGO[0.0002013800000000],CUSDT[0.0000000248266575],DAI[0.0000000034394361],DOGE[0.0000000068548313],MATIC[0.0000000009544045],PAXG[0.0000000069845383],SHIB[1.0000000072807026],TRX[0.0002401114376319],USD[0.0000000114493228] |
| 08987826 | MATIC[0.0086973300000000],NEAR[0.0002492900000000],TRX[0.0056887500000000],USD[1085.8388774218712179] |
| 08987923 | DOGE[1.0000000000000000],ETHW[0.0316874500000000],SHIB[1.0000000000000000],TRX[22.0000000000000000],USD[0.0051181331498329] |
| 08988090 | DOGE[1.0000000000000000],USD[0.0000084162443505] |
| 08988092 | BTC[0.0000000035480248],ETH[0.0000000014554402],LTC[0.0000000028743437],TRX[0.0000010052105291],USD[0.0030720526551394] |
| 08988156 | USD[50.0000000000000000] |
| 08988207 | DOGE[0.0032055000000000],ETH[0.0000000336722434],ETHW[0.0000000336722434],SHIB[3.0000000000000000],SOL[0.0000003480902144],SUSHI[0.0000890269651509],TRX[0.0001618200000000],USD[0.0000000062030071] |
| 08988218 | USD[0.0000000991139033] |
| 08988330 | DOGE[39.4862941000000000],MATIC[6.5766216000000000],SHIB[1.0000000000000000],USD[0.0000000008542208] |
| 08988382 | ETH[0.0003630900000000],ETHW[0.0030630900000000] |
| 08988447 | DOGE[5.8023393600000000],USD[205.3738006206851392] |
| 08988457 | AVAX[4.3881798700000000],TRX[1.0000000000000000],USD[104.4257122266644750] |
| 08988498 | BTC[0.0048543700000000] |
| 08988549 | ETH[0.0079615400000000],ETHW[0.0079615400000000],USD[0.0000125603297170] |
| 08988579 | USD[0.0000000147528326],USDT[12.3431718400000000] |
| 08988597 | USD[0.0000000055526243] |
| 08988633 | TRX[0.5547530000000000] |
| 08988638 | DOGE[1.0000000000000000],SHIB[195034.7844429900000000],TRX[1.0000239300000000],USD[0.0000000067206618],USDT[0.0000000094891685] |
| 08988646 | NFT[535303710880384596][1],SOL[0.1197163400000000] |
| 08988649 | BTC[0.0003334054000000],ETH[0.0130000000000000],ETHW[0.0130000000000000] |
| 08988664 | BTC[0.0003146900000000],ETH[0.0061121500000000],ETHW[0.0060300700000000],SHIB[2.0000000000000000],USD[0.0071007169515281] |
| 08988683 | BAT[1.1396247700000000],CUSDT[90.5272305000000000],DOGE[35.7231055200000000],ETH[0.0043091700000000],ETHW[0.0043091700000000],GRT[20.5229699000000000],MATIC[2.4925965900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000607916072021] |
| 08988727 | SHIB[1.0000000000000000],SUSHI[2.5657462500000000],USD[6.3427033495650004] |
| 08988733 | BTC[0.0002201400000000],USD[0.0034810857618634] |
| 08988795 | AAVE[0.0000000035974825],BCH[0.0000000098585008],BTC[0.0000000009781135],ETH[0.0000000080607198],ETHW[0.0000000080607198],LINK[0.0000000065042002],PAXG[0.0000000022242898],SHIB[0.0000000052111580],SOL[0.0000000639615941],SUSHI[0.0000000086020000],TRX[0.0000000368444439],UNI[0.0000000383568191],USD[0.2920791068759099],USDT[0.0000000000004471] |
| 08988827 | BTC[0.0000000100000000],SHIB[2.0000000000000000],USD[35.0490042323294384] |
| 08988870 | BTC[0.0067000000000000],ETH[0.1367458200000000],ETHW[0.1364859000000000],SHIB[1.0000000000000000],USD[13.7114931534702038] |
| 08988903 | ETH[0.0003031900000000],ETHW[0.0003031900000000],USD[0.0001609525741165] |
| 08988908 | BTC[0.0020025000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0002484589707174] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08988935 | TRX[0.0001030000000000],USD[0.0085166651735455],USDT[0.0000000009719167] |
| 08988961 | USD[0.8000000000000000] |
| 08988982 | USD[0.0001627951312057] |
| 08988996 | SOL[0.0026470000000000] |
| 08989004 | ETH[0.0036727400000000],ETHW[0.0036317000000000],SHIB[1.0000000000000000],USD[0.0000057334680951] |
| 08989019 | ALGO[0.0000000049424428],AUD[0.0000000098060375],BAT[0.0000000000012001772],BRZ[0.0000000004535754],BTC[0.0000512287143083],CHF[0.0000001331330407],CUSDT[0.0000000098785514],DAI[9.1120000012732010],DOGE[0.0000000071535328],ETH[0.0071321256767115],ETHW[9.7155365371581148],GBP[0.0000000012901968],GRT[0.0000000054258897],HKD[0.4981882830568099],KSHIB[0.0000000046491534],LINK[0.0000000706699001],MATIC[0.0000000090217355],NEAR[0.0000000074978341],NFT[309182849687782122][1],NFT[392153880474000893][1],NFT[393420224134754516821][1],NFT[409107548155133307][1],NFT[460786908306956718][1],NFT[481323945491435642][1],NFT[497706427013730731][1],NFT[523430083215020565][1],NFT[534818508457189272],PAXG[0.0000000074636542],SHIB[2.0000000521400981,SOL[0.0000000016542566],SUSHI[0.0000000022627018],TRX[0.0000000060135139],UNI[0.0000000024672376],USD[0.2343643733451236],USDT[0.0000000009391333],WBTC[0.0000000002296336],YFI[0.0000000066236939] |
| 08989032 | USD[108.1404197900000000] |
| 08989076 | SHIB[3722.5021714100000000],USD[0.0000006595161826],USDT[0.0000000054928612] |
| 08989131 | SHIB[3.0000000000000000],SOL[0.0129169400000000],USD[0.7014270573612680] |
| 08989172 | USD[140.9721042701100798] |
| 08989178 | SOL[0.0698356400000000],USD[0.7226422833806834],USDT[0.0000000057529441] |
| 08989200 | SHIB[2.0000000000000000],TRX[0.0000000094949344],USD[0.0000001348965577],USDT[0.0000000001178463] |
| 08989239 | DOGE[1.0000000000000000],SOL[4.6555065100000000],USD[0.2826509228140120] |
| 08989336 | BAT[2.0000000000000000],USD[0.0095332095234610] |
| 08989372 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.7222086770370588],USDT[0.0093360016411017] |
| 08989491 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0090428786614753] |
| 08989505 | BCH[0.0027356300000000],BTC[0.0004436200000000],CUSDT[45.3108659000000000],ETH[0.0022394300000000],ETHW[0.0022120500000000],LTC[0.0160346200000000],MATIC[4.5130029500000000],SHIB[40249.5236154800000000],SOL[0.1221270300000000],TRX[31.0823135500000000],USD[5.2646835566681806],YFI[0.0000936700000000] |
| 08989514 | NFT[554068239624546274][1],USD[0.0094366800000000] |
| 08989556 | ETH[0.0032005200000000],ETHW[0.0032005200000000] |
| 08989560 | AVAX[0.0000000099455580],SHIB[3.0000000000000000],SOL[0.0000000047365302],USD[0.0082400705066795] |
| 08989561 | USD[0.0000000068784880] |
| 08989570 | NFT[422969323286001333][1],NFT[574425681116840737][1],SOL[0.9741356200000000],USD[0.0000001848710236] |
| 08989643 | ETH[0.0297574200000000],ETHW[0.0293877900000000],SHIB[2.0000000000000000],SOL[0.2348191600000000],USD[52.7799475688159033] |
| 08989656 | SHIB[17000000.0000000000000000],USD[8.5710220000000000] |
| 08989722 | DOGE[0.0000000029960423],ETHW[0.0000000700000000],LTC[0.0000000072704644],SHIB[0.0000000030894634],USD[7.9754689657643602] |
| 08989732 | BAT[0.0000000040112338],DOGE[73.3416154874065158],NEAR[8.7609467300000000],SHIB[777042.2399793200000000],USD[0.0090123045745208],USDT[0.0000000177931610] |
| 08989773 | BRZ[1.0000000000000000],BTC[0.0423850000000000],USD[0.0001143363422250] |
| 08989776 | LTC[1.7382600000000000],TRX[0.3813570000000000],USD[0.4156840500000000] |
| 08989777 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[0.0023360000000000],USD[0.0003274116272775] |
| 08989794 | USD[0.0000005391626304],USDT[0.8216154000000000] |
| 08989796 | BTC[0.0322702500000000],DOGE[6.0000000000000000],ETH[0.4031584800000000],ETHW[16.9870717400000000],NFT[321739272481617571][1],SHIB[22.0000000000000000],SOL[0.0088000000000000],TRX[4.0000000000000000],USD[0.0001140729893533] |
| 08989802 | USD[0.0000000588343489] |
| 08989803 | MATIC[69.9300000000000000],USD[2.0693200000000000] |
| 08990026 | SOL[0.0980000000000000] |
| 08990168 | USD[2052.1425187100000000] |
| 08990224 | AAVE[0.0000000043362712],DOGE[0.0000000060617534],ETH[0.0000000010479836],MATIC[0.0000000036386799],SOL[0.0000000023425835],USD[0.0000000843087554],USDT[0.0000000098990242] |
| 08990252 | USD[0.0000002200000000],USD[0.0000000053241920] |
| 08990266 | ALGO[27.3545425828986720],AVAX[0.0000000063019311],BTC[0.0000000000372431],DOGE[129.5698553934210052],ETH[0.0000000068329709],HKD[0.0238951018800000],PAXG[0.0022615973892520],SHIB[357029.5319656507059953],SOL[0.0000000041235569],SUSHI[0.0000000023362536],USD[0.0000000704532302],USDT[0.0000000005617591] |
| 08990304 | TRX[1.0000000000000000],USD[0.0030998497508347],USDT[0.0000000117251907] |
| 08990399 | SHIB[965083.4208278500000000],USD[0.0000000000000639] |
| 08990409 | BRZ[47.0144772600000000],TRX[1.0000000000000000],USD[0.0000000004280056] |
| 08990577 | BTC[0.0003993779600000],USD[0.0034166356650500],USDT[0.0044177380000000] |
| 08990593 | BTC[0.0000000053669208],DOGE[2.0000000098010582],ETH[0.0009126566062267],ETHW[0.0008989766062267],SOL[0.0147654552341850],USD[0.9771148436792120] |
| 08990674 | SOL[0.0042000000000000],USD[1.0741365000000000] |
| 08990937 | NFT[417545517612467920][1],NFT[455963611930982575][1],NFT[486579915250634750][1],NFT[510139368765562824][1],NFT[519803160556859400][1],NFT[520528918408477351][1],NFT[541182345832173061][1],USD[0.0100000000000000] |
| 08991154 | AVAX[0.0000018583248092],SHIB[1.0000000000000000],USD[0.0020000000000000] |
| 08991279 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.1882284400000000],USD[0.0000007612380124] |
| 08991321 | USD[0.0000008915552048] |
| 08991444 | SHIB[1.0000000000000000],USD[0.0000074248132341] |
| 08991491 | EUR[0.0000000080190976],SOL[0.0000004600000000],USD[1.8881008002083360] |
| 08991514 | ETH[0.0020000000000000],ETHW[0.0020000000000000],NFT[333644381062840936][1],NFT[365479044120615259][1],SOL[1.0398100000000000],USD[1.2769210000000000] |
| 08991529 | USD[0.0000000014126972],GRT[0.0000000006560359],MATIC[0.0000000064554646],PAXG[0.0000000039715281],SHIB[1699402.3539709159046649],SUSHI[0.0000000046024965],TRX[0.0000000022751706],UNI[0.0000008541112],USD[0.0007897020633004],YFI[0.0000000042420950] |
| 08991540 | GRT[1.0000000000000000],HKD[0.0028062407400000] |
| 08991562 | DOGE[1.0000000000000000],MATIC[84.9052297900000000],SOL[1.0309133900000000],USD[0.0000001776057510] |
| 08991791 | BRZ[2.0000000000000000],BTC[0.0430303500000000],DOGE[1.0000000000000000],KSHIB[5.6185557100000000],SHIB[31196823.1546382900000000],USD[0.0000000064715706] |
| 08991868 | USD[100.0000000000000000] |
| 08992003 | ETH[0.0000000099000000],ETHW[0.0000000099000000],SOL[0.0000000064765000],USD[6.0191889761991966] |
| 08992212 | USD[10.5118445900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08992397 | BTC[0.00004144640000000],ETH[0.0005230000000000],USD[15032.9973457318473290] |
| 08992684 | BTC[0.00002100000000],SHIB[1.00000000000000],USD[0.065244963185389] |
| 08992694 | AAVE[0.000626991548000],ALGO[0.509890882523895],AVAX[0.001222154737000],BAT[0.591940400000000],BRZ[0.000000066250000],BTC[0.000299900000000],CAD[0.006529487021843 6],CHF[0.000000005698000],CUSDT[0.900895213548000],DAI[0.010780050000000],DOGE[5.309314627686000],ETH[0.005767600000000],ETHW[0.000576760000000],EUR[0.000000014620000],GBP[0.000000067000000],GRT[1.954979060954442 4],LINK[0.002673400000000],LTC[0.004519000000000],MATIC[2.511495013619105 8],MKR[0.001555172810387 6],NEAR[0.002630140000000],PAXG[0.002350451082924 7],SHIB[1.000000000000000],SOL[0.008665949156000 0],SUS HI[0.000000008164000 0],TRX[70.6116945717 32968 0],UNI[0.000007610000000],USDt[0.0035716554344213],YFI[0.000131717873195 4] |
| 08992731 | SOL[0.098259760000000],USD[0.060000721899 2064] |
| 08992783 | USD[65.1003327100000000] |
| 08992797 | SHIB[1.000000000000000],USD[10.5205827648777570] |
| 08992806 | NFT (2925184757232237 35)[1],USD[0.0003315414310799] |
| 08992831 | SOL[0.001679290000000],USDT[0.000000001629374 8] |
| 08992867 | NFT (288560163508740150)[1],NFT (29638210968412 20053)[1],NFT (3161650700540 26888)[1],NFT (3537550272023598 67)[1],NFT (3542478936614 11120)[1],NFT (357047192800919194)[1],NFT (3664068032045486 87)[1],NFT (3667078729919117 18)[1],NFT (3668342794612 85938)[1],NFT (380637270085260777)[1],NFT (388389233404797529)[1],NFT (3920438557719189 51)[1],NFT (4243030828266509 2)[1],NFT (4328455860833877 76)[1],NFT (4408211446330349 25)[1],NFT (4540333630825077 79)[1],NFT (4586684960453614 67)[1],NFT (4698725495056231 54)[1],NFT (4729999668766129 50)[1],NFT (4741533575054323 07)[1],NFT (4745542854682630 81)[1],NFT (4795798669489479 97)[1],NFT (4873342411711651 70)[1],NFT (4925276439660040 63)[1],NFT (5099675997094545 80)[1],NFT (5346493061834820 66)[1],NFT (5346701395032313 41)[1],NFT (5394934897750599 17)[1],NFT (545116662227041 208)[1],NFT (5669086620788731 1)[1],NFT (5707196148435237 34)[1],SHIB[1.000000000000000],SOL[0.000046980000000],USD[0.0001039270552420] |
| 08992917 | SOL[0.010000000000000] |
| 08992923 | NFT (4498588734353443 38)[1],SOL[0.300000000000000] |
| 08992988 | USD[0.814250000000000] |
| 08993003 | DOGE[81.841675260000000],GBP[7.004465590000000],SHIB[966408.948923840000000],USD[0.1491805573603193] |
| 08993046 | NFT (3151294124951881 64)[1],NFT (3538602636963143 29)[1],NFT (4972577361923947 78)[1],SHIB[1.000000000000000],SOL[0.000008090000000],USD[0.000002809121767] |
| 08993071 | AAVE[0.345359411034060 0],BTC[0.001573603997010],ETH[0.0166065900000000],ETHW[0.01640139000000 00],LTC[0.000002926890111 35],PAXG[0.000000008 2031485] |
| 08993074 | SHIB[2.000000000000000],USD[0.001150600819350] |
| 08993084 | USD[9.932886000000000] |
| 08993087 | ETHW[0.114042620000000],NFT (4172441026491 15919)[1],SHIB[5.00000000000000],TRX[2.000000000000000],USD[100.408790049652 2628] |
| 08993136 | USD[10.000000000000000] |
| 08993164 | BRZ[1.000000000000000],DOGE[1.00000000000000],SHIB[4.0000000000000000],USD[0.003626204481694] |
| 08993178 | AAVE[0.131344780000000],ETH[0.000000063273186],NFT (2932017942776235 41)[1],NFT (5487239273894813 90)[1],SHIB[6.000000000000000],SOL[0.09085304000000 00],USD[0.0000015117841036] |
| 08993186 | BRZ[1.000000000000000],ETH[0.002647900000000],ETHW[0.002647900000000],NFT (4116966858723 28895)[1],SHIB[2.000000000000000],SOL[0.245421841400000],TRX[1.000000000000000],USD[0.0401398215534856] |
| 08993307 | NFT (5170527644113637 04)[1],SOL[0.010000000000000] |
| 08993565 | SOL[0.120000000000000] |
| 08993576 | USD[0.000318142567493] |
| 08993688 | USD[0.450000000000000] |
| 08993941 | SOL[0.040000000000000] |
| 08994637 | SOL[0.002700000000000] |
| 08994845 | USD[0.450000000000000] |
| 08994945 | BRZ[3.000000000000000],DOGE[6.000000000000000],SHIB[26.000000000000000],TRX[5.000000000000000],USD[0.000008220093700 6],USDT[1.0207417900000000] |
| 08995171 | SOL[0.300000000000000] |
| 08995380 | BTC[0.000219300000000],USD[0.0004213228767790] |
| 08995428 | NFT (357503063285184269)[1],NFT (36880115091 5024815)[1],NFT (4219476118947589 59)[1],USD[1.0000000000000000] |
| 08995442 | USD[0.009102200000000] |
| 08995469 | USD[0.226902250000000] |
| 08995482 | USD[0.000000069020330],USDT[0.0000000040631582] |
| 08995484 | DOGE[1.000000000000000],SHIB[7.000000000000000],SOL[0.126685650000000],TRX[1.000000000000000],USD[0.0034358626869452] |
| 08995497 | DOGE[1.000000000000000],USD[0.000000039696136],USDT[0.000000005341 6750] |
| 08995512 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0040702057758253] |
| 08995522 | ETHW[0.105242930000000],SHIB[4.000000000000000],USD[240.5061323632129 753] |
| 08995548 | ETHW[0.340560650000000],TRX[1.000000000000000],USD[0.0000307574229404] |
| 08995558 | USD[0.009045590667663 8],USDT[0.000000074953860] |
| 08995571 | NFT (4676781766503493 99)[1],SOL[0.128000000000000],USD[0.0812241769400000] |
| 08995577 | USD[10.000000000000000] |
| 08995594 | SHIB[4.000000000000000],USD[0.006137596808 2162] |
| 08995612 | SOL[0.020000000000000] |
| 08995617 | USD[0.161216800000000] |
| 08995647 | USD[8.056596562571 0594] |
| 08995648 | AVAX[0.054302740000000],SOL[0.041774930000000],USD[23.2686135721151303] |
| 08995657 | USD[9.750000000000000] |
| 08995658 | AVAX[3.000000000000000],BTC[0.000000005581 0236],ETHW[0.016689220000000],NEAR[9.990500000000000],USD[542.7807300213850274] |
| 08995662 | USD[0.000732000000000] |
| 08995690 | AAVE[0.026472600000000],ALGO[5.662061390000000],AVAX[0.126616590000000],BTC[0.000987080000000],DOGE[20.947739740000000],ETH[0.013515200000000],ETHW[5.334042920000000],GRT[26.427220100000000],KSHIB[3032.842096620000000],LINK[0.265161670000000],MATIC[1.921457630000000],MKR[0.0027498800 00000],NEAR[22.808473040000000],SHIB[191873.198802420000000],SOL[0.082761870000000],SUSHI[1.374661800000000],TRX[9.000000000000000],UNI[0.324429790000000],USD[587.8693515035611963],YFI[0.0002874200000000] |
| 08995703 | USD[0.084645861204907] |
| 08995702 | BTC[0.000000084993608] |
| 08995925 | BTC[0.008446978623880],NFT (4228135367497 29335)[1],NFT (5675315847837 42498)[1],SOL[0.000000025947825],USD[0.0002074651341621] |
| 08996014 | ETH[0.000936290000000],ETHW[0.000936290000000],NFT (3677939313711 65365)[1],USD[0.0748315500000000] |
| 08996039 | SOL[0.009800000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08996304 | TRX[0.000066000000000],USD[6.776199840000000],USDT[1.942000000000000] |
| 08996336 | BRZ[1.000000000000000],BTC[0.004914460000000],ETH[0.033370420000000],ETHW[0.032960020000000],SHIB[2.000000000000000],USD[0.021002826760460] |
| 08996386 | DOGE[1.000000000000000],SOL[0.153157750000000],TRX[1.000000000000000],USD[0.000000798122465] |
| 08996660 | ETHW[0.259681710000000],NFT [5033382160092657291[1],SHIB[1.000000000000000],USD[403.836044675646374] |
| 08996662 | SHIB[44869.2.400522820000000],USD[6.492021437327174],USDT[0.383888037207834] |
| 08996726 | BTC[0.000010800000000],SHIB[2.000000000000000],USD[0.000013931122760] |
| 08996872 | NFT [3091397169615713614[1],NFT [413627486091750765][1],NFT [438029827520060318][1],NFT [448577391071044384][1],NFT [540090671187825360][1],NFT [572369810213047599][1],SHIB[2.000000000000000],USD[0.000000946330696] |
| 08996897 | BRZ[0.000005920000000],DOGE[1.000000000000000],KSHIB[12.518315860000000],NFT [29258039124329365][1],NFT [29477984816006307][1],NFT [296703585853864732][1],NFT [3042224913842279561[1],NFT [3089624453314340371[1],NFT [3102642760616923341[1],NFT [3107750226137015951[1],NFT [314008162570552847][1],NFT [323784862865894441[1],NFT [323367681014183604][1],NFT [325349918608079207][1],NFT [3264043117112882271[1],NFT [328348612334423717][1],NFT [329363858278637176][1],NFT [329971977424183303][1],NFT [330428214726480645][1],NFT [3325351557385284551[1],NFT [3326274404459134][1],NFT [332947535458334411[1],NFT [3364076101912689501[1],NFT [3386734047295300311[1],NFT [339552210392878006][1],NFT [342816197467977232][1],NFT [348058676429368485][1],NFT [349178558251602602][1],NFT [357603133806740899][1],NFT [362979000089918305][1],NFT [363468497886768601[1],NFT [368849798634380874][1],NFT [370763534330372670][1],NFT [37234695778792794][1],NFT [375286596026394197][1],NFT [384275570314998480][1],NFT [386777647301551746][1],NFT [394185340661343444][1],NFT [401705449841794024][1],NFT [404181240557100328][1],NFT [404923630657717363][1],NFT [408049711495610039][1],NFT [414335997250425890][1],NFT [415664829841184801[1],NFT [423971408052083721[1],NFT [424556271304351700][1],NFT [4245552198150671425][1],NFT [4277118288061673791[1],NFT [429449968153925152571[1],NFT [431046967404440144][1],NFT [441186529712612600][1],NFT [4441153908851514511[1],NFT [4461189443585832881[1],NFT [449862542995487234][1],NFT [4598718273849942591[1],NFT [460404064190578408][1],NFT [464884930671383070][1],NFT [4697019417476557941[1],NFT [4974725468040944241[1],NFT [516451407026772565][1],NFT [52155060772994598][1],NFT [52352210104252147511[1],NFT [52355232146416020][1],NFT [52704484558734793][1],NFT [527675213255280967][1],NFT [52774572524482253][1],NFT [528962786556563121][1],NFT [529779204324723662][1],NFT [531242670893377688][1],NFT [5375499467597325491[1],NFT [5385438858101303211[1],NFT [545593791422544227][1],NFT [547364323826046904][1],NFT [547756741352951918][1],NFT [553253972081768784][1],NFT [5534033334944277711[1],NFT [554821632572163756][1],NFT [555062482091337656][1],NFT [5758187905508754011[1],NFT [5587372516497190221[1],NFT [561835744138001869][1],NFT [570289633259488956][1],NFT [570449030167877093][1],NFT [5751871907288393211[1],SHIB[42.43681410000000],SOL[0.000000022855420],SUSHI[0.000270000000000],USD[0.000001335776421],USDT[0.000000968562282] |
| 08996905 | NFT [397082366181523966][1],NFT [563437401018699789][1],SOL[0.380000000000000] |
| 08996913 | BTC[0.000112130000000],USD[0.004298212467857] |
| 08997019 | AVAX[0.000000007562900],MATIC[2.000000000000000],USD[0.848541972915176.3],USDT[0.000000012190995] |
| 08997094 | SHIB[3.000000000000000],SOL[0.802882300000000],TRX[1.000000000000000],USD[0.001186133015701] |
| 08997104 | USD[0.179885646000000] |
| 08997522 | BTC[0.000000007221736],ETH[0.000000096774932],ETHW[0.000000096774932],MATIC[0.000000002307506],SOL[0.000000082142597],USD[0.004147401356776.3] |
| 08997555 | SOL[0.060000000000000] |
| 08997578 | NFT [1.000000000000000],USD[0.001046000000000],USDT[0.000000004503820] |
| 08997615 | SOL[0.033593290000000] |
| 08997683 | SOL[0.100000000000000] |
| 08997775 | BTC[0.000000049000000],ETH[0.000000094743350],ETHW[0.000000094743350],EUR[0.000001339123708],SOL[0.000000010000000],USD[0.377583000000000] |
| 08997805 | ALGO[7.820419750000000],BRZ[5.000000000000000],DOGE[15.000000000000000],ETH[0.000000043695555],ETHW[0.028795150000000],MATIC[0.000000022237465],SHIB[63.000000000000000],TRX[11.011552000000000],USD[11.028171143135617],USDT[0.000000071111981 8] |
| 08997820 | BRZ[1.000000000000000],DOGE[1.000000000000000],EUR[1.049229474855393],NFT [2929469695252325][1],NFT [555711969540229121[1],NFT [36227371197172426 3][1],NFT [3626722738394318][1],NFT [409143040588050670][1],NFT [43663294758376349 9][1],NFT [487614907788088749][1],NFT [5050182162062206 31[1],SHIB[1.000000000000000],SOL[0.434253216013620 7],TRX[1.000000000000000] |
| 08997826 | SOL[0.000000010000000] |
| 08997846 | NFT [3120520299635569951[1],NFT [3321482505893978471[1],NFT [438618050936111716][1],NFT [56643147999453108 2][1],SOL[0.010000000000000] |
| 08997874 | ETH[0.103982340000000],ETHW[0.103982339556571 7],TRX[0.011860000000000],USD[0.067915206653680 0],USDT[6.291178007212728 1] |
| 08997895 | USD[10.000000000000000] |
| 08997896 | NFT [43512578920085705 3][1],SHIB[11.000000000000000],TRX[4.000000000000000],USD[0.000000059337522] |
| 08997901 | BRZ[2.000000000000000],BTC[0.000004700000000],DOGE[16.143790270000000],SHIB[302.000000000000000],TRX[12.000000000000000],USD[9.280531432249810 3] |
| 08997904 | USD[14.608716160500000] |
| 08997923 | SHIB[1.000000000000000],TRX[0.000003000000000],USD[0.003185860000000],USDT[0.000000045560346] |
| 08997927 | LINK[0.000012000000000],MATIC[0.000039940000000],SHIB[4.000000000000000],SOL[0.000002880000000],SUSHI[0.000023990000000],TRX[0.003052800000000],USD[0.004653172166530] |
| 08997958 | BTC[0.000436100000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[3.415482208761950],USDT[0.000000058126008] |
| 08997964 | AVAX[0.090119050000000],BTC[0.000449870000000],DOGE[1.000000000000000],ETH[0.004979070000000],ETHW[0.004914040000000],LTC[0.041606760000000],MATIC[2.435765170000000],SHIB[31981.2.064092130000000],SOL[0.392179120000000],USD[1.238804653273561.2],USDT[0.000000036035590] |
| 08997977 | NFT [348806126183500914][1],NFT [35253048742544366 7][1],NFT [356181496895420529][1],USD[20.533003670000000] |
| 08997981 | ETH[0.102551560000000],ETHW[0.102551553886027 5] |
| 08997998 | ETH[0.006535130000000],ETHW[0.006355130000000],USD[0.002794584320640] |
| 08997995 | AVAX[1.830262460000000],BTC[0.000001100000000],DOGE[279.550303200000000],ETH[0.000001430000000],ETHW[0.000001430000000],SHIB[1420681.7347682100000000],SOL[2.307476440000000],USD[0.002081816492625 7],USDT[1.020014830000000] |
| 08997997 | ETH[0.000000000000000],ETHW[0.000000000000000],USD[0.206282250000000] |
| 08998005 | BTC[0.000000500000000],ETH[0.000000012910264],SHIB[3.000000000000000],USD[0.000014129153636] |
| 08998010 | NFT [44575470255927245 21[1],NFT [53237693085048676 9][1],SOL[0.000000005771968 0],USD[0.000005805586839] |
| 08998018 | USD[0.000000469551970 8] |
| 08998025 | TRX[0.000000000000000] |
| 08998032 | BTC[0.002591180000000],DOGE[75.156246070000000],ETH[0.018798370000000],ETHW[0.018798370000000],SHIB[3.000000000000000],SOL[0.261732720000000],TRX[1.000000000000000],USD[0.000118462266167 1] |
| 08998044 | BRZ[24.7060337000000000],ETH[54.896221480000000],MATIC[1.285641810000000],PAXG[0.002126660000000],SHIB[1.000000000000000],USD[0.000023814167776 3],USDT[2.091907540000000] |
| 08998048 | BTC[0.000000078289376],NFT [3679911695682043051[1],SOL[0.010000000004987169],USD[0.000191313961165 6] |
| 08998061 | USDT[0.436986745000000] |
| 08998067 | TRX[0.000252000000000],USD[6.936061680130228 4],USDT[62.6731348197994208] |
| 08998069 | BTC[0.000103130000000],DOGE[32.4808675500000000],ETH[0.001212290000000],ETHW[0.001212290000000],NFT [3593905194860088971[1],SHIB[3.000000000000000],SOL[0.060782030000000],USD[9.653744571293844 8] |
| 08998079 | AVAX[128.4994666971590517],DOGE[5.000000000000000],ETH[5.127013670000000],ETHW[5.124864740000000],SHIB[17.000000000000000],SUSHI[1.020048090000000],TRX[4.000000000000000],USD[0.000010565481018 4],USDT[0.022239125173412 8] |
| 08998080 | AVAX[36.5018719600000000],BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[3.000000000000000],SOL[11.5563705300000000],USD[6177.1295230063107474] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08998086 | NFT (2923088029409571[21{1]{NFT (294160834230084336}[1]{NFT (296811758544735409}[1]{NFT (297844750085585618}[1]{NFT (302247163785239023}[1]{NFT (303100281898573629}[1]{NFT (304285733049627473}[1]{NFT (309619978605447820}[1]{NFT (310188786903145604}[1]{NFT (310495810970937628}[1]{NFT (314493522260614242}[1]{NFT (314724504098716964}[1]{NFT (318994889389530842}[1]{NFT (321364695943329861}[1]{NFT (324170425648381154}[1]{NFT (325674834280054946}[1]{NFT (325959245404866089}[1]{NFT (327035085197982840}[1]{NFT (327703539882518767}[1]{NFT (328488919384101275}[1]{NFT (329292092535659551}[1]{NFT (330812798524629772}[1]{NFT (332274243391960021}[1]{NFT (332554779851707753}[1]{NFT (332978106596634827}[1]{NFT (334590230835302682}[1]{NFT (335682668383023908}[1]{NFT (336801772635179307}[1]{NFT (338194505086786001}[1]{NFT (342391046003326061}[1]{NFT (343611926296941654}[1]{NFT (346581127564684968}[1]{NFT (351245531701473377}[1]{NFT (352332216141300677}[1]{NFT (352618400568107976}[1]{NFT (352642726822722231}[1]{NFT (358645366703792426}[1]{NFT (361445468638022838}[1]{NFT (366057286665231131}[1]{NFT (366158845183224573}[1]{NFT (370046263192675993}[1]{NFT (371813615834537078}[1]{NFT (372933659145028742}[1]{NFT (373367434726493937}[1]{NFT (377660025646570791}[1]{NFT (386032810371160677}[1]{NFT (387688453898470952}[1]{NFT (389326674251346027}[1]{NFT (389865318339968781}[1]{NFT (390156043709095286}[1]{NFT (390165863070742699}[1]{NFT (390797874737232405}[1]{NFT (391950701058150348}[1]{NFT (392674621506869861}[1]{NFT (397038678273029114}[1]{NFT (398596559160410227}[1]{NFT (398925745990153475}[1]{NFT (399960158857033705}[1]{NFT (400939780911009715}[1]{NFT (401451454746563423}[1]{NFT (404146788377062612}[1]{NFT (406241035966402689}[1]{NFT (408429085215438012}[1]{NFT (415762393770869392}[1]{NFT (416840326550170405}[1]{NFT (418157722731290663}[1]{NFT (418880633128391151}[1]{NFT (419747776306240861}[1]{NFT (420994560153472762}[1]{NFT (423797584060347489}[1]{NFT (424754884703057468}[1]{NFT (426307175731948056}[1]{NFT (427590756613530866}[1]{NFT (428998450043815531}[1]{NFT (432155385912921280}[1]{NFT (433472671658288222}[1]{NFT (435334672434741408}[1]{NFT (435898856240428056}[1]{NFT (437703176628327833}[1]{NFT (439877376473745505}[1]{NFT (441951633229020809}[1]{NFT (446137609514761607}[1]{NFT (448130972656152847}[1]{NFT (452746543606234238}[1]{NFT (453448538401709600}[1]{NFT (456743474521551569}[1]{NFT (462804880635337581}[1]{NFT (464196718737765335}[1]{NFT (464429845621195264}[1]{NFT (469130799216859531}[1]{NFT (473334491840349010}[1]{NFT (474009958494933024}[1]{NFT (475288035070534433}[1]{NFT (476151287979645683}[1]{NFT (476894901065990191}[1]{NFT (477513381374786731}[1]{NFT (479192316294019053}[1]{NFT (481753886260132880}[1]{NFT (482044123663006028}[1]{NFT (484713658093309323}[1]{NFT (487552234829819454}[1]{NFT (496639310191258805}[1]{NFT (502719337145648520}[1]{NFT (503137691622389834}[1]{NFT (504334655569061631}[1]{NFT (505930907381719674}[1]{NFT (506820140059914072}[1]{NFT (507973720218890613}[1]{NFT (509177189944804611}[1]{NFT (509340632224266881}[1]{NFT (512987077044154830}[1]{NFT (513621550529189683}[1]{NFT (514812965938207783}[1]{NFT (517927769052588619}[1]{NFT (520286133101558953}[1]{NFT (521028645507604343}[1]{NFT (521745807064043}[1]{NFT (527444849965139811}[1]{NFT (528085611129006511}[1]{NFT (530029558384266242}[1]{NFT (531728648779545028}[1]{NFT (534670156196887221}[1]{NFT (536718712688581885}[1]{NFT (536745916110276564}[1]{NFT (537658121268612348}[1]{NFT (538202290597003461}[1]{NFT (539166137186741907}[1]{NFT (542272891186987421}[1]{NFT (543690931415218845}[1]{NFT (547220459846143471}[1]{NFT (547328142899754270}[1]{NFT (548657469649192116}[1]{NFT (550390734255678059}[1]{NFT (552478253898684827}[1]{NFT (554354712136368838}[1]{NFT (554450929870081844}[1]{NFT (560950084805273727}[1]{NFT (562537262243088931}[1]{NFT (563691015232265445}[1]{NFT (565098398997909359}[1]{NFT (568617069857180147}[1]{NFT (567263382516216}[1]{NFT (568463450854939755}[1]{NFT (570054958312920377}[1]{NFT (571711916430752913}[1]{NFT (577128215814809824}[1]{NFT (577148313988828083}[1]{USD]0.5534360088237020},USDT]0.0000000062638370} |
| 08998094 | DOGE[48.4900364000000000],USD[0.0000000109207056] |
| 08998108 | BTC[0.0000683100000000],ETH[0.0003875400000000],ETHW[0.0003875374881230],USD[0.0003995588551843] |
| 08998109 | NFT (554052691554817829}[1],SOL[0.3000000000000000] |
| 08998133 | SHIB[11993176.461688180000000],USD[0.0025947383169118] |
| 08998151 | SHIB[2.0000000000000000],USD[0.0001496205993080],USDT[0.5113988000603507] |
| 08998158 | USD[1051.6261385700000000] |
| 08998165 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000043132800] |
| 08998207 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[14.8214044800000000] |
| 08998240 | NFT (371077153612972498}[1],USD[0.0034564684649116] |
| 08998247 | SHIB[1.0000000000000000],USD[0.0039185200000000],USDT[0.0000000011742684] |
| 08998262 | BRZ[1.0002517700000000],BTC[0.0041860700000000],DAI[24.7430947000000000],DOGE[759.1172828396298410],ETH[0.0619182000000000],MATIC[59.9926802900000000],SHIB[3999031.4654423200000000],SOL[2.6488935800000000],TRX[393.9970448700000000],USD[35.0972525091617507] |
| 08998276 | BAT[4.0765916200000000],BRZ[1.0000000000000000],DOGE[8.0000000000000000],ETHW[0.5923286600000000],GRT[1.0000000000000000],SHIB[7.0000000000000000],SOL[0.0000001000000000],TRX[8.0000000000000000],USD[3590.8693449205324238],USDT[0.0000000057810716] |
| 08998318 | USD[0.0000000090000000] |
| 08998334 | SOL[2.3643053700000000] |
| 08998355 | AVAX[0.7101571700000000],LINK[0.0000139200000000],SHIB[781.0708978300000000],SOL[0.0330001500000000],TRX[1.0000000000000000],USD[0.0092278823069899] |
| 08998359 | ETH[0.0000000077402476],USD[36.6668166442624334] |
| 08998369 | TRX[0.0000010000000000],USD[0.9444509400000000],USDT[0.0000000007500030] |
| 08998401 | TRX[1.0000000000000000],USD[0.0002234378801145] |
| 08998413 | USD[83.2381956408700242] |
| 08998426 | USD[0.0067236000000000] |
| 08998442 | BTC[0.0415000000000000],USD[2.6569580000000000] |
| 08998445 | ALGO[10.6837511500000000],CUSDT[120.1081494600000000],ETH[0.0032543700000000],ETHW[0.2246780100000000],GRT[18.3197594100000000],NEAR[1.0668086600000000],NFT (311828470545019694}[1],NFT (491717536653988030}[1],NFT (525897201759336083}[1],NFT (543627260451095336}[1],SHIB[2.0000000000000000],USD[0.0000000047189799] |
| 08998456 | SHIB[4782224.8017313100000000],SOL[0.3096803500000000],TRX[43.3959997800000000],USD[0.0000000047191456],USDT[10.4594425600000000] |
| 08998467 | SHIB[1.0000000000000000],USD[155.7609404204289181],USDT[0.0000009912102158] |
| 08998468 | AVAX[0.1038190500000000],DOGE[79.5137412300000000],ETH[0.0012650300000000],ETHW[0.0012650300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000280927426758] |
| 08998472 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000377684122065],USDT[0.0000000146385411] |
| 08998483 | BTC[0.0000001000000000],USD[0.0035538837377443] |
| 08998488 | USD[20.0000000000000000],USDT[729.8900000000000000] |
| 08998495 | SOL[0.0015000000000000] |
| 08998502 | BRZ[1.0000000000000000],DOGE[3622.6854379900000000],SOL[5.1641484700000000],USD[0.0044756306684307] |
| 08998519 | USDT[0.0000000070250026] |
| 08998531 | SHIB[1.0000000000000000],USD[0.0000000013183331] |
| 08998549 | USD[1.0000000000000000] |
| 08998574 | SOL[0.4796360500000000] |
| 08998611 | AVAX[0.6476385400000000],ETHW[0.0125087600000000],SHIB[738288.6619387200000000],TRX[1.0000000000000000],USD[0.1349326015881629] |
| 08998621 | AVAX[0.0000000029256612],ETH[0.0149777555243940],ETHW[0.0149777555243940],USD[0.0037387863407222] |
| 08998624 | USD[1.3561960300000000] |
| 08998626 | BTC[0.0000000200000000],ETH[0.0000002700000000],ETHW[3.0000000000000000],SHIB[4.0000000000000000],USD[90.1933680762484963] |
| 08998628 | ETH[0.0010000000000000],ETHW[1.4705800000000000],USD[0.9055631234727491] |
| 08998632 | USDT[12.7029621894991799] |
| 08998633 | NFT (385853417608378921}[1],NFT (408172552543720117}[1],NFT (547585544668049086}[1],NFT (563454583807997206}[1],USD[3.5740600000000000] |
| 08998635 | DOGE[73.1908714900000000],MATIC[12.3475292300000000],SHIB[2.0000000000000000],TRX[300.7317103200000000],USD[0.0100000108272439] |
| 08998664 | NFT (464374524943687031}[1],USD[1.6307944000000000] |
| 08998677 | BTC[0.0189978000000000],PAXG[0.1086000000000000],USD[362.9173768800000000] |
| 08998688 | NFT (336098829555544897}[1],NFT (447452883441015914}[1],SHIB[1.0000000000000000],USD[0.0000002028311016] |
| 08998689 | SHIB[1.0000000000000000],SOL[1.0551714200000000],USD[14.7226317279853321] |
| 08998696 | SOL[5.5800000000000000] |
| 08998699 | BCH[0.0495243900000000],BTC[0.0002272710000000],PAXG[0.0053043200000000],SOL[0.0000006900000000],USD[0.0003066847528042] |
| 08998700 | NFT (414180650607555518}[1],NFT (461587562550827128}[1],NFT (464107730739642320}[1],NFT (522017024048599426}[1],NFT (532203713291696665}[1],SOL[0.0000000020000000] |
| 08998706 | USD[0.0001105754154092],USD[0.0045737696058792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08998714 | USD[3.679092310000000] |
| 08998720 | USD[10.000000000000000] |
| 08998722 | DOGE[1.000000000000000],SHIB[8.000000000000000],USD[0.000913269948658 2],USDT[104.604017870000000] |
| 08998723 | USD[10.000000000000000] |
| 08998743 | ETH[0.000000007169484 0],NFT (299475514822768864)[1],NFT (299941332931244424)[1],NFT (307328473979203331)[1],NFT (309247657955844675)[1],NFT (32365252997027029 9)[1],NFT (333759896511512464)[1],NFT (334197373515418805)[1],NFT (336997629972333991)[1],NFT (348893192669256624)[1],NFT (351778921043174979)[1],NFT (353059935621534471)[1],NFT (363005924067746572)[1],NFT (367312178942876364)[1],NFT (39433209803437867 1)[1],NFT (397428180378533239)[1],NFT (408529317434592639)[1],NFT (444769693587960178)[1],NFT (449754074216550851)[1],NFT (450375405061114939)[1],NFT (450695342459840133)[1],NFT (466326099304472176)[1],NFT (480674523667345411)[1],NFT (490464415047742305)[1],NFT (495215203531311711)[1],NFT (500118870711516691)[1],NFT (504510194399499657)[1],NFT (524034620193383583)[1],NFT (526401329813107860)[1],NFT (527438735361020235)[1],NFT (537541689305250014)[1],NFT (542168536172262372981)[1],NFT (571618732264761234)[1],NFT (576036797293988792)[1],TRX[0.000006000000000],USD[0.000070079619734] |
| 08998747 | MATIC[0.000000020000000],SOL[0.000000006600000],USD[0.467569532933014 4] |
| 08998752 | ETH[0.000000010000000],ETHW[0.000000094668197],NFT (367572146003542214)[1],SOL[0.164411980139775 6] |
| 08998763 | BTC[0.004800000000000],USD[1.879223360000000] |
| 08998765 | BTC[0.029487040000000 0],ETH[0.259566630000000 0],ETHW[0.259966630000000 0],USD[1.193749600000000 0] |
| 08998780 | USD[210.323306980000000 0] |
| 08998784 | TRX[0.000002000000000 0],USD[0.510486020000000 0],USDT[0.000000025569752] |
| 08998788 | DAI[24.912394780000000 0],SHIB[4.000000000000000],USD[72.537608831962280 7] |
| 08998793 | ETH[0.003176860000000 0],ETHW[0.003176860000000 0],USD[0.000030092563098] |
| 08998801 | SHIB[2.000000000000000],USD[0.000003577879782] |
| 08998803 | USDT[0.000000048560241] |
| 08998806 | DOGE[1.000000000000000],SHIB[189461.693520650000000 0],USD[0.000000000002117] |
| 08998810 | TRX[0.000010000000000] |
| 08998813 | NFT (312447280960518771)[1],NFT (403365218415929489)[1],SOL[1.038960000000000 0],USD[10.447800000000000 0] |
| 08998818 | DOGE[3.436556250000000 0],MATIC[0.905581140000000 0],SHIB[2.000000000000000],SUSHI[0.576410640000000 0],TRX[0.510819280000000 0],USD[0.132373907623190 9] |
| 08998836 | SOL[0.000000073750000] |
| 08998837 | USD[0.000008721966227 0] |
| 08998846 | TRX[1.000000000000000],USD[0.003837820000000 0],USDT[0.000000019170088] |
| 08998851 | USD[0.000000169658179],USDT[30.539430900000000 0] |
| 08998853 | USD[0.083923760411497 0] |
| 08998862 | DOGE[2.000000000000000],GRT[2.000000000000000],SHIB[9.000000000000000],TRX[3.000000000000000],USD[0.006105734462763 4] |
| 08998868 | USD[105.108846050000000 0] |
| 08998870 | DOGE[1.000000000000000],KSHIB[111.401896700000000 0],SHIB[1946617.487473590000000 0],USD[0.112306480422599 1] |
| 08998871 | TRX[0.000001000000000] |
| 08998877 | ETH[0.016000000000000 0],ETHW[0.016000000000000 0],USD[1.512422400000000 0] |
| 08998878 | DOGE[1.000000000000000],USD[0.003704250000000 0],USDT[0.000000011239725] |
| 08998880 | SOL[0.029645970000000 0],USD[0.000000941051901 0] |
| 08998881 | USD[0.000000883747435 8],USDT[995.003995380000000 0] |
| 08998883 | BRZ[1.000000000000000],USD[0.003593200000000 0],USDT[0.000000044817560] |
| 08998889 | BRZ[209.391720630000000 0],CUSDT[1183.453122940000000 0],DOGE[1.000000000000000],KSHIB[882.030824860000000 0],NFT (298164721324051004)[1],NFT (320048415144303619)[1],NFT (330730342026919915)[1],NFT (332099593282031916)[1],NFT (358511769119790054)[1],NFT (364090979661998802)[1],NFT (381251423662002915)[1],NFT (395260198670307530)[1],NFT (440876589593619478)[1],NFT (455352810335136184)[1],NFT (472964716719843265)[1],NFT (494061171107549839)[1],NFT (566961667705554081)[1],SHIB[6.000000000000000],SOL[0.082584300000000 0],TRX[512.710778800000000 0],USD[1.089593306729368 0] |
| 08998890 | EUR[6.004686545255525],NFT (295858945645826826)[1],NFT (566550659472843294 5)[1],USD[1.000000000000000] |
| 08998891 | ALGO[0.001530420000000 0],AVAX[1.033604750000000 0],DOGE[31.043573950000000 0],ETHW[0.079235690000000 0],SHIB[211943.589676640000000 0],TRX[1.000000000000000],USD[30.018211635623770 1] |
| 08998899 | USD[25.000000000000000] |
| 08998922 | USD[0.000000382323829 6],USDT[0.000000003480322] |
| 08998927 | BTC[0.005897910000000 0],SHIB[1.000000000000000],USD[0.000017785480099] |
| 08998937 | NFT (499282960516386622)[1],NFT (544188125149600531)[1],SOL[0.176190360000000 0],USDT[0.000009371523996] |
| 08998955 | KSHIB[605.211598110000000 0],MATIC[35.449616750000000 0],SHIB[1057531.197137360000000 0],TRX[1.000000000000000],USD[10.710328549867258 0] |
| 08998958 | NFT (540426253946262598)[1],USD[0.313122400000000 0] |
| 08998967 | NFT (450357071989344390)[1],SOL[0.380000000000000 0],USD[0.256861200000000 0] |
| 08998969 | BTC[0.003471460000000 0],ETH[0.007323710000000 0],ETHW[0.007323710000000 0],USD[0.000000000082394 26],USDT[37.086510433308083] |
| 08998974 | AVAX[33.920962710000000 0],BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000001929107321] |
| 08998980 | DOGE[1.000000000000000],MATIC[0.000000006000000],SHIB[7.000000000000000],SOL[0.001000000000000 0],USD[0.008416379862363 1] |
| 08998989 | BTC[0.028197220000000 0],DOGE[1.000000000000000],ETHW[0.244498230000000 0],NFT (574381054230339495)[1],SHIB[3.000000000000000],TRX[3.000000000000000],USD[200.000382681838014] |
| 08998993 | USD[0.001468571183100 0],USDT[0.000000082900020] |
| 08998994 | BTC[0.004223860000000 0] |
| 08999025 | TRX[0.000002000000000 0],USDT[9.380000000000000 0] |
| 08999026 | DOGE[10554.944000000000000 0],USD[3.193010480000000 0] |
| 08999033 | ETH[0.000000007866000],TRX[0.000240000000000 0],USD[0.000000055686099],USDT[0.000000007599206] |
| 08999035 | LTC[0.001137500000000 0] |
| 08999037 | BTC[0.000000076963648],LTC[0.000000002971681],SHIB[4.000000000000000],TRX[0.000520006492674 1],USD[0.000694374330800],USDT[0.000000091710638] |
| 08999050 | BTC[0.000000010000000],DOGE[0.000001000000000],ETHW[1.000000000000000],SHIB[1.000000000000000],USD[192.291188743942113 7],USDT[0.000000026026552] |
| 08999054 | TRX[0.000002000000000] |
| 08999059 | ALGO[405.594000000000000 0],DOGE[3.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.422118262406130] |
| 08999063 | BRZ[1.000000000000000],DOGE[2.000000000000000],USDT[0.000000045917514] |
| 08999068 | DOGE[985.726099200000000 0],ETH[0.939853590000000 0],ETHW[0.939458950795449],LINK[205.868252720000000 0],LTC[14.411927990000000 0],SHIB[2043105.514043350000000 0],USD[208.067948320000000 0],USDT[265.139298990000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08999069 | BRZ[3.000000000000000000],DOGE[4.000000000000000],ETHW[0.079105970000000000],SHIB[21.000000000000000],TRX[3.000000000000000],USD[208.461009560155202097],USDT[0.004864915390600] |
| 08999071 | USD[0.006895007681104/] |
| 08999075 | USD[0.000000024553280],USDT[0.000000008498346?] |
| 08999077 | USD[0.0000000037441103] |
| 08999080 | BCH[0.000000031352760],ETH[0.000000003994330],NFT [290219741803458513][1],NFT [292549588718610440][1],NFT [294232405391817262][1],NFT [297028930760380317][1],NFT [299851151639560688][1],NFT [302950827426947883][1],NFT [304385870151901195][1],NFT [304727920894921191][1],NFT [308483314099307979][1],NFT [311298906359481555][1],NFT [313817634537306654][1],NFT [317584974361138837][1],NFT [319515017531544441][1],NFT [321830318638649527][1],NFT [321979851832669202][1],NFT [323967904617991381][1],NFT [327381951077091099][1],NFT [332587989727048431][1],NFT [339226471386839211][1],NFT [339706859059528400][1],NFT [348174701021930285][1],NFT [348216173665644641][1],NFT [350383330906749432][1],NFT [352706185055228571][1],NFT [361101139511614579][1],NFT [367868513893554223][1],NFT [368337307871010482][1],NFT [372961256172751840][1],NFT [374229962696669188][1],NFT [376389921310206939][1],NFT [383102032386342326][1],NFT [383102185916317296][1],NFT [384977598304617983][1],NFT [386285496734923437][1],NFT [388323932543732867][1],NFT [403348254760316093][1],NFT [408341774754031483][1],NFT [410513045003178573][1],NFT [423706917855288741][1],NFT [424947180945610713][1],NFT [427788663437350648][1],NFT [429811752118589981][1],NFT [429857032880920834][1],NFT [442304587015129300][1],NFT [442490608985413083][1],NFT [446697961529258148][1],NFT [447362071306741529][1],NFT [450524023883983164][1],NFT [452224575628510099][1],NFT [452404250581386319][1],NFT [453390348025786436][1],NFT [461937330173680837][1],NFT [463900227891435897][1],NFT [466354909215549570][1],NFT [467695049811576523][1],NFT [468940336637592476][1],NFT [473404342082991398][1],NFT [473915135915175402][1],NFT [478458265587110673][1],NFT [479855918852445777][1],NFT [482483385069852321][1],NFT [484405127607274666][1],NFT [485306999581383420][1],NFT [487467864239037141][1],NFT [488465745587241254][1],NFT [493206269187649344][1],NFT [495393878675673010][1],NFT [498714308520077770][1],NFT [499795944503351041][1],NFT [500973003730304569][1],NFT [501860171637320840][1],NFT [505511976805401613][1],NFT [507571114497169917][1],NFT [508291897416330683][1],NFT [511508057941324996][1],NFT [515198057941324996][1],NFT [520818191868155518][1],NFT [524889269390702190][1],NFT [525581269285132373][1],NFT [528781912756830422][1],NFT [528938957046827818][1],NFT [534508714709946643][1],NFT [535564919229414761][1],NFT [536253591591264061][1],NFT [539283925108648470][1],NFT [543359144884026408][1],NFT [545125382738143447][1],NFT [550119681047618310][1],NFT [551021699990019311][1],NFT [565251762082568690][1],NFT [566897325172324948][1],NFT [568261128248282342][1],NFT [569382182088134367][1],NFT [570011694690872461][1],SOL[0.000000002995820],SOLW[0.000013506954569],USD[0.000000009884636642] |
| 08999081 | ETH[0.039000000000000],ETHW[0.039000000000000],SOL[1.170000000000000],USD[7.011568600000000] |
| 08999083 | DOGE[56.000000000000000],USD[0.051781760000000],USDT[0.000000001600000] |
| 08999097 | USD[2.292129200000000] |
| 08999101 | ETH[0.000000032373424],USD[9.190538596190297] |
| 08999103 | SOL[0.000000100000000],USD[0.000000038370910],USDT[0.000000000771174] |
| 08999106 | BTC[3.308606400000000000],USD[0.085151652340292] |
| 08999119 | DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[53.668942174390209] |
| 08999126 | USD[0.000034675189703?] |
| 08999128 | USD[0.000033075808512?] |
| 08999129 | BCH[0.000000065465293],BTC[0.084940000000000],BTC[0.000000021040000],ETH[0.000650398223980],ETHW[0.000650398223980],NEAR[0.007217150000000],USD[0.002941169088576] |
| 08999132 | SOL[0.100000000000000] |
| 08999141 | BTC[0.000004042390708],USD[0.001133473723678] |
| 08999150 | USD[0.000001873993540] |
| 08999168 | USD[0.009325104859228],USDT[0.000000018699900] |
| 08999170 | USD[0.000024685776635],USDT[0.780937293777803?] |
| 08999173 | TRX[1.000000000000000],USD[20.000000002583740] |
| 08999188 | AVAX[1.049723510000000],DOGE[387.119308820000000],ETH[0.150178310000000],ETHW[0.149355770000000],SHIB[1.000000000000000],SOL[3.676731600000000],TRX[4.000000000000000],USD[0.000034952304493?] |
| 08999194 | USD[0.000032328530?],SOL[0.000000023285370],TRX[0.000410022920700],USD[0.000009565853314],USDT[0.000191950012136?] |
| 08999195 | DOGE[5.000000000000000],SHIB[5.000000000000000],TRX[7.000000000000000],USD[0.026755834978504] |
| 08999200 | TRX[0.000020000000000] |
| 08999206 | USD[0.000000432709586?] |
| 08999216 | SHIB[1.000000000000000],USD[0.000000071837440] |
| 08999218 | BTC[0.000559900000000],SHIB[1.000000000000000],USD[0.000464293088001] |
| 08999246 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000000082387176] |
| 08999250 | USD[0.000000001136808],USDT[0.000000594409350?] |
| 08999260 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.048412560000000],LTC[0.064121840000000],SHIB[3.000000000000000],SOL[0.149898540000000],TRX[1.000000000000000],USD[95.848559885977266?] |
| 08999261 | SHIB[2.000000000000000],USD[0.086965807876008] |
| 08999265 | NFT [443969231589347621][1],USD[28.302320000000000] |
| 08999280 | USD[10.000000000000000] |
| 08999293 | ETH[0.000000100000000],ETHW[0.000000100000000],SOL[0.000000100000000],TRX[0.000109000000000],USD[0.000025672454790],USDT[0.000000000110000] |
| 08999307 | BTC[0.000000000000?],USD[0.010000033371657?],USDT[49.725336300000000] |
| 08999313 | BRZ[2.000000000000000],DOGE[3.000000000000000],SHIB[2.000000000000000],SOL[38.197261910000000],TRX[4.000000000000000],USD[0.000000786557899?] |
| 08999316 | BRZ[2.000000000000000],DOGE[5.000000000000000],ETH[0.832693550000000],MATIC[581.377854220000000],SHIB[13.000000000000000],SOL[114.063428700000000],TRX[3.000000000000000],USD[81.527203681229647?] |
| 08999319 | BTC[0.000000000000],BTC[0.024414830000000],DOGE[2.000000000000000],ETH[1.204510980000000],NFT [403095622596201001][1],PAXG[0.134605960000000],SHIB[6.000000000000000],USD[1948.069682156069660] |
| 08999328 | BTC[0.001704150000000],SHIB[1.000000000000000],USD[50.000176040212333?] |
| 08999329 | BTC[0.009278218000000],USD[1061.720427998000000] |
| 08999337 | SHIB[1.000000000000000],USD[0.003436678797626?] |
| 08999343 | USD[0.000000607776608],USDT[0.000000002343206?] |
| 08999344 | AVAX[0.006000000000000],ETHW[1.998000000000000],MATIC[219.780000000000000],USD[4165.006870600000000] |
| 08999347 | NFT [369743582529171286][1],SHIB[2.000000000000000],USD[0.004100220959320?],USDT[0.000000121945358] |
| 08999349 | AUD[0.005047980000000],PAXG[0.006460700000000],USD[5291.850718568793574] |
| 08999357 | USD[1051.126857030000000] |
| 08999360 | DOGE[1.000000000000000],USD[0.000000002024640] |
| 08999369 | USD[0.003592484532600] |
| 08999370 | SOL[0.100000000000000],USD[27.036935263000000] |
| 08999375 | NFT [379772269426663414][1],NFT [437627154009990311][1],SOL[0.233750000000000] |
| 08999385 | DAI[0.006840910000000],USD[24601.605029625600000],USDT[0.000000064331731] |
| 08999386 | DOGE[0.402106980000000],NFT [339282664982942506][1],NFT [451307150504927407][1],SOL[0.001430400000000],USD[2.547407742000000],USDT[151.297480060000000] |
| 08999398 | TRX[0.000000000000],USD[120.670000000000000] |
| 08999404 | NEAR[0.000975930000000],SHIB[1.847870470000000],USD[0.005781861034169?] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 08999407 | USD[500.000000000000000] |
| 08999416 | NFT (3568786817799856169)[1],SOL[1.000000000000000] |
| 08999434 | USD[0.000000610084317] |
| 08999442 | NFT (5598656405767445572)[1],USD[0.0000002507604336],USDT[0.0000004935862832] |
| 08999464 | NFT (3468794751784086646)[1],NFT (3773308422254979750)[1],SHIB[2.000000000000000000],SOL[0.082572270000000],USD[14.9823276754153785] |
| 08999470 | BAT[1.000000000000000],BTC[0.067441420000000],SHIB[1.000000000000000000],SOL[0.928545000000000],TRX[2.000000000000000000],USD[0.003066676804182] |
| 08999475 | BTC[0.000478960000000],ETH[0.006304450000000],LINK[1.374676470000000],USD[0.012483045583720] |
| 08999478 | ALGO[0.000104570000000],BRZ[0.0002093081926214],CAD[0.000058360000000],CHF[0.000045370000000],CUSDT[0.002063940000000],EUR[0.000435500000000],GBP[0.000072230000000],GRT[0.000284210000000],HKD[0.000356260000000],USD[578.6478451517616668] |
| 08999491 | SOL[0.281202360000000],USD[0.0000010389331224] |
| 08999492 | BTC[0.000698090000000],KSHIB[26.979870210000000],SHIB[2.000000000000000000],SOL[0.1002146826060000],TRX[1.000000000000000000],USD[0.004591201265006] |
| 08999499 | NFT (3891462476054099930)[1],SOL[0.859412030000000],USD[0.0000010159581000] |
| 08999500 | USD[5.000000000000000] |
| 08999516 | USD[50.010000000000000] |
| 08999519 | USD[0.440000000000000] |
| 08999526 | USD[75.000000000000000] |
| 08999527 | NFT (3319594973157495587)[1],NFT (363521288037266370)[1],NFT (483487645879099259)[1],NFT (483540469156090003)[1],NFT (529275289299245626)[1],SOL[0.050000000000000] |
| 08999530 | NFT (2901310500354495733)[1],NFT (296070208551322619)[1],NFT (311177203797975813)[1],NFT (317460145026279595)[1],NFT (346591980518216156)[1],NFT (3719290872855391196)[1],NFT (377324084963694954)[1],NFT (380587985981341882)[1],NFT (391710598534281040)[1],NFT (43165221140004761)[1],NFT (43747648033688194)[1],NFT (444098713438160209)[1],NFT (457207249745359290)[1],NFT (498872991387410752)[1],NFT (5335884408771580130)[1],SOL[0.0811354626561120],USD[0.0000008523117618] |
| 08999539 | USD[0.335025000000000] |
| 08999541 | BTC[0.002300000000000] |
| 08999543 | SOL[0.000000039000000],USDT[0.0000003697964187] |
| 08999545 | NFT (432544191495128420)[1],NFT (471786793294312904)[1],SOL[0.101775210000000] |
| 08999546 | NFT (380328374274834616)[1],NFT (461082255120455687)[1],NFT (489406833496934346)[1],SOL[1.484487850000000],USD[0.0000003318523215] |
| 08999549 | BTC[0.0108523668794328],ETH[0.000001320000000],ETHW[0.000001320000000],SHIB[1.000000000000000000],USD[181.4200062995109378] |
| 08999550 | USD[0.0000426540835392] |
| 08999556 | BTC[0.000416720000000],SHIB[1.000000000000000000],USD[0.0003071559656608] |
| 08999562 | ETH[0.0000000044781826],USD[0.000005063310071] |
| 08999579 | BTC[0.001515270000000],ETH[0.050845380000000],ETHW[0.0410259231917606],KSHIB[307.919921850000000],SHIB[3.000000000000000000],SOL[0.102046220000000],TRX[1.000000000000000000],USD[0.000954403677965] |
| 08999588 | NFT (401895978813792070)[1],USD[0.0632105491728371],USDT[0.000000012817745] |
| 08999602 | BTC[0.000000000155928],DOGE[0.0000000008406424],SHIB[0.0000000034878987],SOL[0.0270022124083912],USD[0.0000005888334026] |
| 08999618 | SOL[0.650997590800000] |
| 08999623 | BRZ[1.000000000000000],TRX[1600.326100860000000],USD[0.0000000006158972] |
| 08999629 | USD[0.000001240161735] |
| 08999643 | DOGE[1.000000000000000],SHIB[2.000000000000000000],USD[0.0025553703000000] |
| 08999649 | BTC[0.6373206211600000],ETH[1.299158000000000],ETHW[0.902854000000000],SOL[111.745170000000000],USD[1.239191550000000] |
| 08999660 | NFT (30621661127353852)[1],NFT (331938456392583124)[1],NFT (327727344048322593)[1],NFT (377161922336193553)[1],NFT (418633462834246802)[1],NFT (426281240508169129)[1],NFT (536764008229546243)[1],NFT (556322561690871029)[1],SOL[0.117757110000000],USD[0.0000001268484496],USDT[0.000000598250176] |
| 08999668 | NFT (437668377368403543)[1],NFT (519312325592955196)[1],USD[7.287687700000000] |
| 08999669 | NFT (307176694866453885)[1],SOL[1.2982293645859656] |
| 08999677 | NFT (514646213057649999)[1],SOL[0.030000000000000],USD[0.022988700000000] |
| 08999681 | ETH[0.000000100000000] |
| 08999683 | NFT (430070746075118901)[1],SOL[0.182340770000000] |
| 08999687 | AAVE[0.024050330000000],BAT[6.140527390000000],BRZ[24.846527670000000],DOGE[38.576746020000000],ETH[0.010159150000000],ETHW[0.010036030000000],GRT[10.605632740000000],SOL[0.050666390000000],TRX[75.293570520000000],USD[0.000158793314333] |
| 08999699 | SHIB[1.000000000000000000],USD[0.000000004000000] |
| 08999702 | NFT (50517332176660119)[1],USD[0.0100005153775548] |
| 08999703 | TRX[1.000000000000000000],USDT[0.000000088619072] |
| 08999708 | NFT (298109055512080331)[1],NFT (308926846334934396)[1],SOL[0.0787620289107065],USD[1.9000000014444056] |
| 08999738 | NFT (493513851521997467)[1],SOL[3.321385480000000],USD[0.000000457317350] |
| 08999742 | NFT (290390521428674487)[1],SOL[3.337820000000000],USD[9.153028000000000] |
| 08999746 | BTC[0.002338190000000] |
| 08999747 | USD[98.536222180000000] |
| 08999750 | NFT (420473421135990055)[1],NFT (557228302462711636)[1],SOL[1.610000000000000],TRX[0.000001000000000],USD[0.979970000000000],USDT[0.027799450000000] |
| 08999753 | NFT (42840581425408845)[1],NFT (517449307910301065)[1],SOL[3.365626390000000],USD[0.000003885360971] |
| 08999763 | NFT (541710197323751665)[1],SOL[0.081885560000000],USD[0.000002893843272] |
| 08999768 | NFT (348998188010702884)[1],NFT (356943567545463514)[1],USD[14.4501548515000000] |
| 08999771 | EUR[63.599858750151389],SHIB[4.000000000000000000],USD[2.3133340167707150] |
| 08999785 | NFT (289912861338073095)[1],NFT (328575968211602904)[1],SOL[0.500000000000000] |
| 08999792 | NFT (534333696433235041)[1],SOL[0.000000010000000] |
| 08999794 | SHIB[1.000000000000000000],TRX[27.479716650000000],USD[2.397569906582478],USDT[0.994479980000000] |
| 08999796 | SOL[0.974142960000000],USD[0.0000012293016440] |
| 08999797 | NFT (377760363082858088)[1],SOL[1.110000000000000] |
| 08999816 | BTC[0.000111500000000],SOL[0.391783780000000],USD[5.0101627525390085] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 08999818 | USD[100.000000000000000] |
| 08999827 | USD[0.0206499000000000] |
| 08999833 | SOL[0.0000400100000000] |
| 08999835 | NFT (3294081105947599921[1],NFT (368611748773746493)[1],NFT (375848772413898416)[1],NFT (417321854729512573)[1],NFT (432389124103109743)[1],NFT (466667432377163219)[1],SOL[0.2197200000000000],USD[0.5850238963200000] |
| 08999840 | SHIB[162819.3491596500000000],USD[0.0034563224876982] |
| 08999845 | SOL[0.0000000100000000] |
| 08999848 | NFT (537092046159062023)[1],USD[8.8114342020094930] |
| 08999852 | NFT (470234489323670537)[1],SOL[0.1235425500000000],USD[0.0000005248016800] |
| 08999854 | SOL[3.7442838600000000],USD[35.0100008426889792] |
| 08999873 | USD[0.0027680891958400] |
| 08999880 | USD[104.1010209300000000] |
| 08999882 | NFT (459174553602307060)[1],SOL[2.0000000000000000] |
| 08999884 | BTC[0.0078234100000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0020315670578143] |
| 08999885 | SOL[0.0500000000000000] |
| 08999892 | ETHW[0.0148500400000000],LINK[5.4666575000000000],USD[1.2017234588661640] |
| 08999893 | NFT (433526067276826197)[1],USD[0.0000001242430214] |
| 08999896 | NFT (440204354906802591)[1],SOL[0.0669950000000000] |
| 08999908 | ETHW[1.0261235900000000],SHIB[15.0000000000000000],USD[2867.8870973545812296] |
| 08999913 | SOL[0.0000000106240045],USD[0.6239081797424704] |
| 08999914 | SOL[2.0400000000000000],USD[0.8462282600000000] |
| 08999925 | ETH[0.0063990100000000],ETHW[0.0063990078413271] |
| 08999926 | NFT (519939199653407908)[1],NFT (542564220532819748)[1],SOL[0.8000000000000000],USD[2.4564315950000000] |
| 08999938 | NFT (313659375788606466)[1],SOL[1.0702427000000000] |
| 08999943 | USD[0.6723023000000000] |
| 08999950 | NFT (397311718197085189)[1],SHIB[1.0000000000000000],USD[0.0075582944286526] |
| 08999953 | SOL[0.4809446100000000],USD[0.0000003723875016] |
| 08999977 | ETH[0.0949522900000000],ETHW[0.0939150200000000],SHIB[2.0000000000000000],USD[0.0000158774109497] |
| 09000007 | BRZ[6.0321063000000000],DOGE[11.0238519300000000],ETHW[0.6434509800000000],SHIB[27.0000000000000000],TRX[7.0000000000000000],USD[0.0098178477470326],USDT[2.0245692500000000] |
| 09000010 | NFT (561687420448215046)[1],SOL[2.3200000000000000],USD[0.9965352000000000] |
| 09000014 | BTC[0.0010483300000000],USD[0.0045448140724444] |
| 09000036 | AVAX[0.1210740003072000],BTC[0.0000000041355795],DOGE[0.0000000066602108],ETH[0.0000000065338040],LINK[0.0000000097499132],SHIB[6.0000000000000000],SOL[0.3310636221507897],TRX[2.0000000000000000],USD[0.0000003424135617] |
| 09000037 | NFT (372951459923455028)[1],NFT (494344088828663061)[1],SOL[0.0000000057783995] |
| 09000039 | NFT (307948677701869646)[1],NFT (309737715323237347)[1],NFT (316061356023788205)[1],SOL[1.0000000000000000] |
| 09000048 | SOL[0.2800000000000000],USD[0.0567484000000000] |
| 09000050 | SOL[0.0924700000000000],USD[0.5436860694000000] |
| 09000053 | NFT (292706319022877861)[1],SOL[0.0300000000000000],USD[0.9177354500000000] |
| 09000056 | SOL[0.2102061000000000] |
| 09000059 | NFT (358857453499834662)[1],NFT (398578917649822265)[1],SOL[9.6260312932000000] |
| 09000064 | NFT (331480237978968371)[1],NFT (351177319919796238)[1],NFT (391473692503144234)[1],NFT (395765581490520285)[1],NFT (461737900939446104)[1],SOL[6.1043535500000000],USD[9.9500001931342605] |
| 09000067 | SOL[0.0000000100000000] |
| 09000072 | NFT (416766607453171270)[1],NFT (502345040262820554)[1],SOL[0.3423388800000000],USD[0.0000002558656032] |
| 09000081 | NFT (357401719193337476)[1],SOL[0.3436094052373945] |
| 09000085 | BTC[0.0004300000000000],ETH[0.0000000017081200],USD[4981.0002821651550752] |
| 09000092 | NFT (388474325187426813)[1],NFT (568998966752832298)[1],SOL[1.1937658200000000] |
| 09000100 | ETH[0.0000001000000000],ETHW[0.0000000082210300],SOL[0.0000000035217688] |
| 09000101 | NFT (289704452369042883)[1],NFT (479340614092992925)[1],USD[0.8570488000000000] |
| 09000102 | NFT (339579017779730225)[1],SOL[0.2900000000000000] |
| 09000109 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[3.0500375200000000],USD[0.0100010414675568] |
| 09000121 | NFT (329337555465795783)[1],NFT (488797627630821335)[1],SOL[0.0161542300000000],USDT[0.0000005615023973] |
| 09000126 | NFT (508512383621523608)[1],SOL[0.0100000000000000],USD[0.3199299875907901] |
| 09000138 | NFT (306754878671964205)[1],NFT (378926838263276661)[1],SOL[1.0000000000000000] |
| 09000141 | BCH[0.0026041900000000],BRZ[2.0000000000000000],DOGE[4.5723960000000000],ETH[0.0006395100000000],ETHW[0.0006375300000000],NFT (354721186111691930)[1],NFT (385312915383672798)[1],NFT (476582085994040806)[1],SHIB[37939.2291492200000000],SOL[0.0000132915824629],TRX[2.0000000000000000],USD[0.0064602061954981] |
| 09000157 | NFT (561995278854135081)[1],SOL[0.2584647900000000] |
| 09000161 | NFT (292798812172696663)[1],NFT (310155902688496759)[1],NFT (337529875622612756)[1],NFT (374431584223003174)[1],SOL[0.0069100000000000] |
| 09000167 | USD[0.0000001220735948] |
| 09000169 | GRT[0.0345730100000000] |
| 09000179 | USD[15.0000000000000000] |
| 09000182 | TRX[1.0000000000000000],USD[0.0062368100000000],USDT[0.0000000078933404] |
| 09000191 | NFT (321782014798425617)[1],SOL[0.0869100000000000],USD[1.5832250000000000] |
| 09000211 | NFT (550655270425860941)[1],NFT (553265602799906869)[1],SOL[0.1000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09000216 | NFT (30168690429222091)[1],NFT (34130696474861354)[1],NFT (342603589900343539)[1],NFT (38460974732306451B)[1],NFT (44601784384351266Z)[1],NFT (46037879785621745Z)[1],NFT (48979339707326883Z)[1],NFT (49648426993493597Z)[1],NFT (5116300803577404Z1)[1],NFT (5185966633437458Z97)[1],NFT (5261053649426688B08)[1],USD[0.00315085800000000],USDT[0.720607800000000] |
| 09000220 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000000130862288] |
| 09000223 | SOL[0.190000000000000] |
| 09000225 | SOL[0.047906690000000],USD[5.000000417086793] |
| 09000232 | DOGE[1.000000000000000],MKR[0.020945610000000],SHIB[4.000000000000000],TRX[1054.929954800000000],USD[0.001114611798363],YFI[0.002169790000000] |
| 09000234 | NFT (32035733205633860S)[1],NFT (32530046373179479G)[1],NFT (34556655403442136G)[1],NFT (3612446144812255B7)[1],NFT (30628127928436655 1)[1],NFT (36946108174496676 0)[1],NFT (39130133274576361Z)[1],NFT (41651846360498107 6)[1],NFT (43000327531061799 5)[1],NFT (45535457271759244 1)[1],NFT (46851288544193040 1)[1],NFT (470772770032278435 1)[1],NFT (51800720419519178 6)[1],NFT (55359785609718870 4)[1],NFT (57353908304051396 8)[1],SOL[3.010000000000000],USDID.47220650000000000 |
| 09000236 | NFT (45391631349693485 9)[1],NFT (46401731979077725 5)[1],SOL[0.065870540000000],USD[1.264924768900000 0] |
| 09000244 | EUR[4.711491310000000],SHIB[1.000000000000000],USD[15.211159761070787 5] |
| 09000257 | USD[0.003675498721305 6] |
| 09000263 | NFT (53329408405054732 8)[1],SOL[0.155707890000000 0],USD[0.000013102324181] |
| 09000264 | NFT (54394065563964935 1)[1],SOL[0.100000000000000 0] |
| 09000269 | SOL[1.088910000000000],USD[1.329450000000000 0] |
| 09000274 | NFT (56760176825997412 0)[1],SOL[0.262725840000000 0],USD[0.000002140854051] |
| 09000276 | BRZ[5.000000000000000],DOGE[9.018594440000000],GRT[2.000000000000000],SHIB[7.000000000000000],TRX[4.000000000000000],USD[0.003758620833607],USDT[2.009391880000000 0] |
| 09000294 | BAT[1.000000000000000],USD[1.116400000000000 0] |
| 09000301 | NFT (31784841429211410 4)[1],NFT (36705454084785535)[1],NFT (37240868586429575 2)[1],NFT (41142709122581409 4)[1],NFT (42412262931218027 0)[1],NFT (42847361594410510 9)[1],NFT (44703552425416376 2)[1],NFT (45774771446758884 4)[1],NFT (51172884890633674 4)[1],NFT (51657557996889925 0)[1],NFT (53152093689185422 4)[1],NFT (55349962975237949 7)[1],NFT (55476245953603590 2)[1],SHIB[8.000000000000000],SOL[0.000000011700000],TRX[3.000000000000000],USD[0.000001161609414 7] |
| 09000313 | ETH[0.000322350000000],ETHW[0.000322350000000],USD[0.272051744000000 0] |
| 09000316 | NFT (40063806547022433 0)[1],SOL[0.090550000000000 0] |
| 09000321 | NFT (32670804232269338 9)[1],SOL[0.001000000000000 0] |
| 09000322 | NFT (36988254822372605 4)[1],NFT (40684650227501575 18)[1],NFT (41092439355685857 0)[1],NFT (42419573000720474 7)[1],NFT (43352785592395618 9)[1],NFT (55414252231932683 4)[1],USD[0.049869500000000 0] |
| 09000326 | NFT (32252776609747600 2)[1],NFT (38506332770753854 8)[1],SOL[0.164031530000000 0],USD[0.020001524604844 0] |
| 09000337 | NFT (54566900581582198 0)[1],SOL[0.021309460000000 0] |
| 09000344 | BTC[0.000223990000000],USD[0.000019643693755] |
| 09000345 | SOL[0.090000000000000],USD[0.751428100000000 0] |
| 09000358 | ETH[0.000000030000000],SHIB[1.000000000000000],SOL[0.000000007630000],USD[0.605946720690918 5] |
| 09000359 | USD[0.000000451084706 9],USDT[0.000000229094862] |
| 09000363 | NFT (54143347493115689 2)[1],SOL[1.000000000000000 0] |
| 09000367 | SOL[0.005109400000000],USD[7.935905000000000 0] |
| 09000383 | USD[1.000000000000000],USDT[1.020000000000000 0] |
| 09000384 | BTC[0.001171980000000],ETH[0.010547040000000],ETHW[0.010547040000000],SHIB[1.000000000000000],USD[0.000280844744611 8] |
| 09000385 | NFT (32556853456240233 5)[1],NFT (34484161534612559 1)[1],NFT (40692122685021396 9)[1],NFT (53013823453861443 9)[1],SOL[1.340000000000000],USD[2.012721000000000 0] |
| 09000391 | BAT[1.000000000000000],DOGE[2.000000000000000],USD[0.000000421191013 3] |
| 09000392 | SOL[0.000000001000000] |
| 09000408 | NFT (31392868874103322 6)[1],NFT (42450022075010797 1)[1],NFT (44173844003384166 3)[1],NFT (44366309332995031 7)[1],NFT (45742152619619654 5)[1],NFT (46260939458332912 1)[1],NFT (48539017113039804 3)[1],NFT (50885667914833722 1)[1],NFT (51811022224534104 5)[1],NFT (53364112838406737 6)[1],NFT (53410774926994199 2)[1],NFT (54821186664606773 0)[1],USD[0.952859271437525 5] |
| 09000409 | NFT (55333640698553307 2)[1],SOL[0.150000000000000 0] |
| 09000416 | USD[0.150000040187379 5] |
| 09000434 | ETHW[0.333000000000000],SOL[0.000000004380478],USD[0.369704260000000 0] |
| 09000447 | TRX[2.000000000000000],USD[0.000074981130038 6] |
| 09000453 | BTC[0.000029100000000],ETH[0.003175000000000],ETHW[0.003175000000000],LINK[0.056859180000000 0],MATIC[1.051541890000000 0],SOL[0.015979660000000 0],UNI[0.084976350000000 0],USD[0.001383404563486 4],USDT[0.000000031533961] |
| 09000455 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[43.813204439456679] |
| 09000456 | NFT (33214398832913503 4)[1],NFT (51993667480923420 3)[1],NFT (54444940681948296 4)[1],NFT (57313035891169662 6)[1],SOL[0.000000010000000 0] |
| 09000468 | NFT (29231495067585573 6)[1],NFT (29993304169786240 5)[1],NFT (33599326885759335 1)[1],NFT (37377274220988935 7)[1],NFT (39778296082165408 0)[1],NFT (43411832744501727 7)[1],NFT (50060957327813882 2)[1],NFT (52972232884279356 1)[1],NFT (54444390171125558 3)[1],NFT (57000000902669960 1)[1],NFT (57237059608495264 3)[1],NFT (57379727224553034 3)[1],SOL[0.000000010000000 0] |
| 09000483 | BTC[0.000104610000000],DOGE[34.320179100000000],ETH[0.001523240000000],ETHW[0.001509560000000 0],USD[5.256391836586230 0] |
| 09000485 | SOL[0.277100000000000 0] |
| 09000489 | SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.008518411259450 6] |
| 09000496 | BTC[0.000000000028200 00],NFT (33421846162995835 2)[1],SOL[0.232579162049185 5],USD[1.000000789167904 6] |
| 09000500 | NFT (29059822823212291 5)[1],NFT (34211159491596423 3)[1],NFT (34741523815155838 2)[1],NFT (38602345806062628 6)[1],NFT (43603191479665522 3)[1],NFT (45362233325431701 3)[1],NFT (45499117784157926 6)[1],NFT (48218223336268665 5)[1],NFT (48690728515062102 3)[1],NFT (56200178853526525 0)[1],NFT (56507863523458497 2)[1],SOL[0.000000046322005 0],USD[20.000000000000000 0] |
| 09000503 | USD[20.000000000000000 0] |
| 09000508 | NFT (47870984937010536 5)[1],USD[68.073039300000000 0] |
| 09000514 | BTC[0.002822080000000 0] |
| 09000516 | NFT (34425392808675436 1)[1],NFT (54118910387682485 0)[1],USDT[0.000000807193748 6] |
| 09000526 | DOGE[1.000000000000000],USD[2.002220890000000 0],USDT[0.000000072412431] |
| 09000529 | USD[0.716739900000000 0] |
| 09000531 | SOL[0.000000008700000 0] |
| 09000545 | SOL[11.000000000000000],USD[0.788528420000000 0] |
| 09000547 | NFT (32820678723089953 0)[1],NFT (37810394124963146 7)[1],NFT (39440287538829853 6)[1],NFT (49828446502657410 3)[1],SOL[0.015869820000000 0] |
| 09000563 | USD[1000.000208176155574] |
| 09000572 | SOL[10.302609720000000],TRX[1.000000000000000],USD[0.000000463585896 4],USDT[0.000000047038786 4] |
| 09000578 | TRX[0.000014000000000],USD[7.923215308500000 0],USDT[51.702221419035218 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09000582 | BTC[0.4649223900000000],NFT (29021587476838538)[1],NFT (29160687292084642)[1],NFT (29765294294071021)[1],NFT (30185271508446583)[1],NFT (31137531319864114)[1],NFT (31201025084858057)[1],NFT (31659183153406961)[1],NFT (32131009337125436)[1],NFT (32630099593761348)[1],NFT (33500639211900997)[1],NFT (33574501762856398)[1],NFT (33992882016033678)[1],NFT (36885981008016812)[1],NFT (40006395303546245)[1],NFT (40434990203644694)[1],NFT (40581589866434280)[1],NFT (40818940367672118)[1],NFT (44018214753357411)[1],NFT (46090496518405740)[1],NFT (46267966381768412)[1],NFT (47222363226051426)[1],NFT (47234085777339523)[1],NFT (47381508210934319)[1],NFT (47652035617192270)[1],NFT (51648423377804435)[1],NFT (51661634816005404)[1],NFT (51843266900936339)[1],NFT (52464992339866358)[1],NFT (52996582088264569)[1],NFT (53335943122131232)[1],NFT (55175859135126941)[1],NFT (55516527170568897)[1],NFT (55546742473908573)[1],SOL[142.9083716400000000],USDT[2.1268835554018412] |
| 09000583 | NFT (30378627745048661)[1],NFT (37616690886741596)[1],NFT (38891347215928044)[1],SOL[1.0000000000000000] |
| 09000586 | ETH[0.0000000060000000],USD[0.0000003089000700] |
| 09000590 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0098641441276369],USDT[0.0000000071640160] |
| 09000603 | ETH[0.0000000034469423],ETHW[0.0001790100000000],SOL[0.0000000060000000],USD[0.6510482000000000] |
| 09000612 | ETH[0.0007894100000000],ETHW[0.0007894008855885],NFT (31812534877764416)[1],NFT (41377889628805933)[1],NFT (49152815317323434)[1],SOL[4504065644041571136],USDT[0.3502272000000000] |
| 09000615 | BTC[0.0011000000000000],ETH[0.0140097300000000],ETHW[0.0149097300000000],USD[0.0000008208730465] |
| 09000629 | USD[17.0489395349820801] |
| 09000632 | ETH[0.0032690900000000],ETHW[0.0032690947654164],NFT (43937536382595470)[1],USD[0.0023828344337920] |
| 09000637 | AVAX[0.0000306700000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0035900675204912] |
| 09000639 | ETH[0.0049214235600000],ETHW[0.0049214235600000],USD[2.3800000000000000] |
| 09000653 | NFT (38273169856643685)[1],USD[0.0000008423382740] |
| 09000674 | NFT (31213662576587725)[1],NFT (33240842904952483)[1],NFT (44428840494728059)[1],NFT (45699038092297185)[1],SOL[0.7072450000000000] |
| 09000679 | NFT (29427956603577889)[1],NFT (42266816657417056)[1],NFT (51192337342032017)[1],USD[0.0000005993938162] |
| 09000688 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[20.2907050445080892],USDT[2.7050838963691852] |
| 09000689 | NFT (55705428502058602)[1],SOL[4.0500000000000000] |
| 09000699 | USD[0.0000001681543763] |
| 09000700 | DOGE[0.0041170500000000],SHIB[46802009.4791235200000000],SUSHI[140.8398439575810672],TRX[3.0000000000000000],USD[0.0000000154187355] |
| 09000704 | USD[10.0000000000000000] |
| 09000708 | USD[0.0100000000000000] |
| 09000710 | USD[0.0000690851531429] |
| 09000711 | ETH[0.0000000031620376],NFT (33529982393633418)[1],NFT (43495079282402703)[1],NFT (49723967977901757)[1],SOL[0.0000000061955821] |
| 09000722 | NFT (34600940557078403)[1],NFT (43055794787376823)[1],NFT (47672130082832868)[1],NFT (48065387332208449)[1],NFT (54021695684354049)[1],SOL[0.2447400000000000],USD[0.7189940000000000] |
| 09000727 | NFT (35758860966747997)[1],NFT (39429689323985726)[1],NFT (42998012936451222)[1],SOL[0.0099900000000000],USD[0.6159300000000000] |
| 09000729 | ETH[0.4295573200000000],ETHW[0.4295573200000000],TRX[0.0002050000000000],USD[17.1017100111240202],USDT[3.4646144500000000] |
| 09000740 | NFT (43593380596878624)[1],NFT (46957011265363274)[1],NFT (51452913745952367)[1],SOL[0.1577362100000000] |
| 09000741 | NFT (39404998491652988)[1],NFT (41083431568716242)[1],SOL[0.0132532600000000],USD[2.0165500000000000] |
| 09000744 | BTC[0.0002269400000000] |
| 09000752 | SOL[0.0000000100000000] |
| 09000767 | TRX[0.0000030000000000] |
| 09000773 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0033436272393662],USDT[0.0000000042574808] |
| 09000778 | BTC[0.0000000066036544],ETH[0.0020152026694334],ETHW[0.0020152003016796],NFT (40317325102441464)[1],SHIB[2.0000000000000000],USD[0.0000145665007532] |
| 09000785 | USD[9.0000000000000000] |
| 09000787 | NFT (49422694503422171)[1],SOL[0.3870000000000000],USD[0.2023181000000000] |
| 09000790 | NFT (33687495379120604)[1],NFT (53281804370718389)[1],SOL[0.5000000000000000] |
| 09000794 | SOL[1.0100000000000000],USD[0.1688658000000000] |
| 09000796 | NFT (32025945197256952)[1],SOL[0.0100000000000000] |
| 09000809 | NFT (29725463426179613)[1],NFT (31876178192550535)[1],NFT (34392150353234102)[1],NFT (36053034260131838)[1],NFT (37963591039079235)[1],NFT (38289086240711928)[1],NFT (41110271966183107)[1],NFT (42123503800137072)[1],NFT (43825998375640765)[1],NFT (44471359545844282)[1],NFT (45883498013741734)[1],NFT (48265480662951219)[1],NFT (49134415886923870)[1],NFT (50129029614667596)[1],NFT (51140247258894300)[1],NFT (53824927793303086)[1],NFT (56546614320501479)[1],SOL[0.0752000040000000],TRX[0.0000066000000000],USD[0.7547735659210 4],USDT[0.0000002073731925] |
| 09000814 | NFT (39357327853302066)[1],NFT (40923051824395867)[1],NFT (41564446853449630)[1],NFT (44611844075423537)[1],NFT (47352815370836490)[1],NFT (52351313583515235)[1],NFT (53458523252278844)[1],NFT (54023891363443370)[1],NFT (54645033511106405)[1],NFT (56445536599697430)[1],USD[0.0613858925200000] |
| 09000823 | SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[45.6351696380656262] |
| 09000826 | ETH[0.1581347100000000],ETHW[0.1581347100000000],USD[0.0000002525043440] |
| 09000829 | NFT (29485562797370293)[1],NFT (39078217984556104)[1],NFT (48125050854115211)[1],SOL[0.0900000000000000] |
| 09000833 | DOGE[114.7032230600000000],NFT (43711126903269473)[1],SHIB[149032.2965722800000000],USD[0.0000000016206561] |
| 09000835 | USD[20.0000000000000000] |
| 09000842 | NFT (29363222121883710)[1],NFT (42860610668437518)[1],NFT (44543919767795273)[1],SOL[0.0549950000000000],USD[1.5384459635000000] |
| 09000843 | BTC[0.1016000038503271],ETH[0.0000000101079457],ETHW[19.9326760086293270],NFT (35196716895681260)[1],NFT (36588310839026538)[1],NFT (40353388871975501)[1],NFT (40388853636077182)[1],NFT (42142954509195247)[1],NFT (42360518751741037)[1],NFT (44181568118888799)[1],NFT (44727158930415003)[1],NFT (46524477311247408)[1],NFT (46892418777970657)[1],NFT (48280251849244736)[1],NFT (48583887902163536)[1],NFT (50305888135793432)[1],NFT (51231965293530606)[1],NFT (51582491913015965)[1],NFT (52421751464614086)[1],NFT (53432893002038159)[1],NFT (54499942623049019)[1],NFT (55653484153014486)[1],NFT (56655227509738646)[1],SHIB[4000000.0000000000000000],SOL[3.9699474985443734],USD[2.0141707176638037] |
| 09000844 | SOL[0.0691641800000000] |
| 09000880 | ETH[0.0316309100000000],ETHW[0.0316309100000000],SHIB[1.0000000000000000],USD[0.0000063228446822] |
| 09000882 | TRX[0.0000660000000000],USD[0.0000000012935520],USDT[0.0000000011593854] |
| 09000883 | USDT[4.4800000092414560] |
| 09000887 | NFT (39885130035200086)[1],NFT (43872623824133549)[1],NFT (56196980819118704)[1],SOL[0.0000000085100000] |
| 09000901 | NFT (42025311451845875)[1],USD[100.0000000000000000] |
| 09000902 | SOL[1.0899408800000000],USD[10.8300762819191514] |
| 09000906 | NFT (55345429683783752)[1],USD[0.0000000032808120] |
| 09000915 | DOGE[1.0000000000000000],MATIC[20.6495454900000000],NEAR[2.8553135500000000],SHIB[3.0000000000000000],TRX[652.5031909300000000],USD[7.0200000396541135] |
| 09000926 | USD[0.0000211831985210] |
| 09000943 | BTC[0.0002104900000000],DOGE[153.0184532300000000],ETH[0.0061491400000000],ETHW[0.0060670600000000],SHIB[385943.5471180200000000],USD[0.0103438527046676] |
| 09000951 | NFT (54629293252063502)[1],SOL[0.7961900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09000956 | NFT [3006199999824973021[1],SOL[0.027080000000000000],USD[0.6773140000000000] |
| 09000975 | BTC[0.000000083000000],TRX[0.002331000000000000],USD[-0.000000084448060],USDT[0.000000010908863] |
| 09000977 | SHIB[1.000000000000000000],USDT[32.9772694307900368] |
| 09000986 | USDT[0.0000004303056250] |
| 09001001 | NFT [562240814577881586][1],SOL[3.000000000000000000],USD[77.5852600000000000] |
| 09001003 | BTC[0.000000036537440],SOL[0.000000004748189] |
| 09001009 | EUR[0.006765480001434,USD[0.001314406842501] |
| 09001010 | USD[0.0096840036492020] |
| 09001013 | USD[0.0027199560000000] |
| 09001014 | USDT[78.8394170000000000] |
| 09001019 | BAT[1.000000000000000000],BRZ[1.000000000000000000],TRX[2.000000000000000000],USD[0.0255517372286506],USDT[3.000000000000000000] |
| 09001021 | NFT [346557287903411487][1],NFT [570092515188470657][1],SOL[0.100000000000000000],USD[1.3638652000000000] |
| 09001024 | DOGE[1.000000000000000000],SHIB[7.000000000000000000],TRX[3.000000000000000000],USD[0.0031371535506977] |
| 09001026 | NFT [464293184844443257][1],SOL[0.983276610000000000],USD[0.000000999191342] |
| 09001035 | NFT [461252130433130328][1],NFT [504016455239295808][1],SOL[20.1570296100000000] |
| 09001044 | SHIB[3572799.343666920000000000],USD[0.0429314100001204] |
| 09001049 | AAVE[0.000000002404116],ALGO[0.000000004801117],AVAX[0.000000078162141],BAT[0.000000057453264],BCH[0.000000582265599],BTC[0.000000071154001],CUSDT[0.000000094120000],DAI[0.000000043352110],DOGE[544.827253032614537],ETH[0.000001610642662],ETHW[0.000000050564210],GBP[0.000000391266764],GRT[0.000000009103523],KSHIB[0.000000023704469],LINK[0.000091558988769],LTC[0.000000020723470],MATIC[43.249085904772367],NEAR[0.000000024579994],NFT [291565311274376588][1],NFT [306478429582632518][1],NFT [358809424388433589][1],NFT [462887815802781816][1],NFT [498464606926345371][1],NFT [509024515279281731][1],NFT [539969507667467381][1],PAXG[0.000000078055276],SHIB[12.000000008092561],SOL[1.000109568702920],SUSHI[0.000000087855289],TRX[3.000041086729683],UNI[0.000000013218111],USD[0.000000004158970],USDT[0.000000068754306],YFI[0.000000010338812] |
| 09001054 | NFT [411478241288602516][1],NFT [434918011311771028][1],SOL[0.019598950000000000],USD[0.000000932979 1020] |
| 09001058 | DOGE[1.000052910000000],SHIB[18.000000000000000000],SUSHI[5.252059720000000],TRX[1.000000000000000000],UNI[0.000018750000000000],USD[0.0000003979 59393] |
| 09001063 | NFT [364331988138798372][1],SOL[0.980000000000000000],USD[0.6159861000000000] |
| 09001071 | USD[0.0000011316551080] |
| 09001083 | NFT [335733228137692597][1],NFT [370663267365359658][1],NFT [428095419140860400][1],NFT [540623730318466799][1],SOL[0.2711074100000000] |
| 09001088 | NFT [460034163596143268][1],USD[5.3807442339067634] |
| 09001093 | NFT [491613991536539308][1],USD[110.2410200000000000] |
| 09001098 | SOL[0.4995000000000000],USD[49.8650000000000000] |
| 09001100 | USD[0.0031284100000000] |
| 09001107 | NFT [574054234140653237][1],SOL[0.0900000000000000000] |
| 09001114 | USD[0.0004276000000000] |
| 09001121 | ETH[0.000000100000000],SOL[0.0530276774743080],USD[0.0000008337279679] |
| 09001129 | NFT [364683882777109541][1],SOL[0.1900000000000000000] |
| 09001137 | BTC[0.000000056248379],SOL[0.000000082076096],USD[0.0000306884902694] |
| 09001141 | USD[42.5450400000000000] |
| 09001146 | SOL[6.9602355300000000],USD[0.0000010250745511] |
| 09001149 | USD[0.0000000671450323] |
| 09001152 | BTC[0.0000182300000000],USD[4.1492400000000000] |
| 09001153 | NFT [291864117762305643][1],NFT [307960177203881659][1],NFT [335768324228674225][1],NFT [405620727113224241[1],NFT [446948837275744260][1],NFT [457621268831059668][1],SOL[0.2700000000000000000] |
| 09001154 | BAT[1.000000000000000000],BCH[0.000011968608000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],KSHIB[0.000000004584247],SOL[0.000000006770000],TRX[0.1756135272221872],USD[0.3806775848497975] |
| 09001155 | BTC[0.000000072272090],USD[0.000000010309212130] |
| 09001160 | SOL[0.379620000000000000],USD[0.8543000000000000] |
| 09001175 | BTC[0.000000069200000],ETH[0.000000006893 9762],ETHW[0.000000006893 9762],NFT [311815237653997625][1],NFT [334927885800487224][1],NFT [360338585139066809][1],NFT [363038626235988525][1],NFT [420719129142604250][1],NFT [440998030314740942][1],NFT [455588313221075993][1],NFT [520656467814943767][1],SOL[0.580000000000000000],USD[1.8211459985638185] |
| 09001178 | DOGE[1.000000000069200000],NFT [289340079203870653][1],NFT [293132106798549624][1],NFT [318594113398404718][1],NFT [376457028278695867][1],NFT [384844327568530322][1],NFT [408692739673762637][1],NFT [420908725954782347][1],NFT [450995786166657874][1],NFT [481005285746087326][1],NFT [565857450933087946][1],NFT [667744312218564508][1],NFT [672875584012122385][1],NFT [674542033720939867][1],SHIB[1.000049560000000],SOL[1.1954956000000000],USD[0.000021361436708] |
| 09001188 | NFT [308330114337532615][1],NFT [350335952204252829][1],NFT [364800169563728374][1],NFT [390190084107409002][1],NFT [418461886849283733][1],NFT [493354628052463227][1],NFT [496127933131973220][1],NFT [506687583411277511][1],NFT [518081634787802239][1],NFT [529713819478246507][1],NFT [566033531885017018][1],SOL[0.6861573200000000] |
| 09001194 | NFT [425214301234206911][1],NFT [463937368289455227][1],SOL[2.7342000000000000] |
| 09001208 | NFT [352145579954244736][1],NFT [360677572799449077][1],NFT [368149738924492756][1],NFT [370665337745032991][1],NFT [388776379227139433][1],SOL[0.0536222629729671] |
| 09001219 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000010622 94390],USDT[0.000000013368160] |
| 09001223 | BRZ[1.000000000000000000],BTC[0.000317870000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0001618675492753] |
| 09001224 | AVAX[0.8991000000000000],USD[2.0000000000000000] |
| 09001226 | USD[0.0000000000000710] |
| 09001230 | DOGE[1.000000000000000000],ETH[0.009990000000000000],ETHW[0.009990000000000000],TRX[1.000000000000000000],USD[0.0011970395896460] |
| 09001255 | NFT [459593780323122362][1],SOL[1.4392000000000000] |
| 09001257 | DOGE[77.146717470000000],ETH[0.068461800000000],ETHW[0.067613260000000],SHIB[2.000000000000000000],SOL[1.840554510000000],USD[0.3674911732000231] |
| 09001264 | BTC[0.0467953300000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0005677956542487] |
| 09001270 | USD[2.1833132451484223] |
| 09001277 | SOL[0.4826378600000000],USD[0.0100010332433614] |
| 09001281 | SHIB[1.000000000000000000],TRX[0.000001000000000],USD[31.4372604933459135],USDT[0.0000000004893454] |
| 09001284 | SHIB[850784.641389780000000],USD[0.0000000000002264] |
| 09001288 | ETH[0.2553511900000000],ETHW[0.2553511900000000] |
| 09001290 | USD[0.0003195065445237] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09001291 | USD[0.0000000100000000] |
| 09001316 | ETH[0.0015236816521790],ETHW[0.0015100058927960],USD[0.0000307257047690] |
| 09001323 | BTC[0.0000000100000000] |
| 09001334 | USD[7.7221782794602411],USDT[7.7492934732602032] |
| 09001335 | DOGE[132.1496638900000000],LINK[0.0536457400000000],SHIB[1.0000000000000000],TRX[185.4446110900000000],USD[10.0000000013447495] |
| 09001336 | DOGE[1.0000000000000000],SHIB[3874604.7775376200000000],USD[0.1837293800002584] |
| 09001345 | NFT[3859630892821772999][1],SOL[0.0500000000000000] |
| 09001358 | ETHW[3.0762824203116000],NFT[418257848693972788][1],SHIB[1.0000000000000000],SOL[0.0058253419059517],USDT[0.0000000013559813] |
| 09001365 | ETH[0.0297960300000000],ETHW[0.0297960322922931],NFT[303756688660268798][1],NFT[313113169556637327][1],SOL[0.4109751138000000] |
| 09001369 | AAVE[0.0296145800000000],USD[0.9178753659187995] |
| 09001389 | DOGE[3.1448761500000000],GRT[1.9984967400000000],MATIC[0.9874349600000000],NFT[494284116154781427][1],USD[0.0000000197618860] |
| 09001403 | BTC[0.0460004600000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0417507156390202] |
| 09001407 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0053695711110151] |
| 09001419 | NFT[329084120882444369][1],NFT[461698998482513428][1],NFT[567404965911363818][1],SOL[0.2195478000000000] |
| 09001421 | BRZ[3.0000000000000000],BTC[0.0000000400000000],DOGE[1.0000000000000000],ETH[0.0331281800000000],ETHW[0.0331281800000000],SHIB[4.0000000000000000],USD[0.0000000067534570],USDT[0.0000000035192985] |
| 09001432 | USD[0.0002032101211000] |
| 09001451 | SHIB[3896100.0000000000000000],USD[1.1350000000000000] |
| 09001456 | NFT[288545398302279231][1],NFT[346478062999284156][1],NFT[380592660912007172][1],NFT[468959378587329065][1],NFT[499322274258461087][1],NFT[521126080150079744][1],NFT[546118607626027092][1],NFT[549801715098287885][1],NFT[555176390669910138][1],NFT[563913018045980173][1],NFT[565877909240245763][1],SHIB[100000.0000000000000000],SOL[55.9500000000000000],USD[2.0782501000000000] |
| 09001466 | USD[0.0000000155839646] |
| 09001470 | USD[0.0000006139913932] |
| 09001476 | BTC[0.0000001200000000],USD[0.0003460050303869],USDT[0.0001713955596389] |
| 09001509 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0000000089814499],GRT[1.0000000000000000],SHIB[3.0000000000000000],SUSHI[1.0000000000000000],TRX[2.0000000000000000],USD[0.0067235673389277] |
| 09001515 | BTC[0.0000009600005813],DOGE[29.3142857100000000],SHIB[4.0000000000000000],USD[0.0001492819678574] |
| 09001526 | NFT[363837209049936021][1],NFT[511966587998327854][1],NFT[512871585049963258][1],SHIB[1.0000000000000000],SOL[0.0097284400000000],USD[20.5172620250000000] |
| 09001536 | SOL[1.0000000000000000] |
| 09001537 | USD[0.2077487500000000] |
| 09001545 | SOL[0.0050000000000000],USD[3.5917369285500000] |
| 09001546 | USD[804.2258225600000000] |
| 09001547 | DOGE[1.0000000000000000],ETH[0.0000276900000000],ETHW[0.0000276900000000],USD[0.0182857490298200] |
| 09001550 | DOGE[1.0000000000000000],ETH[0.0301550300000000],SHIB[4.0000000000000000],SUSHI[0.0003866600000000],USD[0.1026556299331699] |
| 09001560 | ETH[0.0000000063931104],ETHW[0.0063706963931104],NFT[427715169581580237][1],NFT[538763915198172853][1],SOL[0.1990844674551358],USD[3.2663010955000000] |
| 09001566 | BTC[0.0001237800000000] |
| 09001567 | USD[0.2638292000000000] |
| 09001573 | SHIB[89000.0000000000000000],USD[0.0042500000000000] |
| 09001580 | ETH[0.0008642000000000],ETHW[0.0008642000000000],SOL[0.1765632300000000],USD[8.5000932000000000],USDT[0.9651772000000000] |
| 09001581 | ETHW[0.0049950000000000],SOL[0.0000000001248228],USD[0.0000032269015482] |
| 09001585 | ETH[0.0032425700000000],ETHW[0.0032015000000000],ZAR[213.8562549167071362] |
| 09001587 | DOGE[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.1140705600000000],NFT[485792524864940008][1],SHIB[3.0000000000000000],SOL[0.1810149700000000],USD[0.5858261669643029] |
| 09001592 | ETH[0.0003978600000000],ETHW[0.0003978600000000],USDT[0.0000070761464936] |
| 09001598 | USD[0.6837258172085464] |
| 09001607 | TRX[0.0000010000000000],USDT[7.4300000000000000] |
| 09001613 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0001851994388266],USDT[0.0000000054435967] |
| 09001619 | BTC[0.0011204900000000],ETH[0.0158298300000000],ETHW[0.0158298300000000],SHIB[2.0000000000000000],USD[0.0004778152508101] |
| 09001624 | SOL[0.2183016600000000] |
| 09001626 | DOGE[0.0000000018725008],SHIB[0.0000000091921795],USD[0.0000000014881704] |
| 09001629 | NFT[303724259038014861][1],NFT[328940720173744178][1],NFT[349204002437169528][1],NFT[359246294130207676][1],NFT[442503034236854335][1],NFT[443400996747062828][1],NFT[478344427973125669][1],NFT[492067961092577261][1],NFT[547242045265581509][1],NFT[554437769247817991],SOL[0.2561000000000000],USD[15.5882908000000000] |
| 09001631 | NFT[303674272538965831][1],NFT[327581955049804841911][1],NFT[441942143673172749][1],NFT[458250652453126898][1],NFT[463077063702217557][1],NFT[475178036158430547][1],NFT[508826805707373520][1],SOL[0.2000000000000000],USD[10.0000000000000000] |
| 09001641 | AUD[0.0037653321666640],BTC[0.0000000055400968],NFT[397430354397706854][1],NFT[506172003476332773][1],NFT[509948967163384928][1],NFT[549253452569022879][1],SOL[1.3468587683434300],USD[5.0047517156013673] |
| 09001643 | BTC[0.0022000000000000],USDT[1.7525760000000000] |
| 09001647 | TRX[0.0000040000000000],USDT[356.5143502500000000] |
| 09001649 | USD[500.0000000000000000] |
| 09001664 | NFT[415723862894132995][1],SOL[0.0097342100000000],USD[2.3101865000000000] |
| 09001666 | USD[4.7855444150000000] |
| 09001667 | NFT[299384911415420308][1],NFT[324174780112930519][1],SOL[0.6650053300000000] |
| 09001670 | SHIB[3.0000000000000000],USD[4363.7439646669330858],USD[0.0000000010117849] |
| 09001671 | NFT[337636063081787326][1],USD[0.0000002318776982] |
| 09001672 | BTC[0.0123876000000000],ETH[0.3686104996243775],ETHW[0.3686104996243775],NFT[397210084115360900][1],NFT[545720779895266445][1],NFT[550687933585560251][1],NFT[573418522539017483][1],USD[2.9314000000000000] |
| 09001680 | SHIB[1.0000000000000000],USD[0.0000028197972234] |
| 09001681 | NFT[554633822459965438][1],SOL[0.9231275600000000],USD[0.0000038377564530],USD[0.0000009671573737] |
| 09001685 | USD[0.0000002526843610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09001686 | BRZ[0.000000696396 1524],BTC[0.0000000344 53072],DOGE[0.000000007796 2860],ETH[0.00000000832 3154],USD[0.002498136056 6930],USDT[0.000000012307 0470] |
| 09001690 | ETH[0.0000001000000000],NFT (35368821392247891 3)[1],NFT (559507782537658158)[1],SOL[0.3008862762678066] |
| 09001718 | LINK[0.00000000030936 59],TRX[0.000000042197 3315],USD[0.000000163822 9269],USDT[0.0000000804 37301] |
| 09001725 | BTC[0.0000000021797500],USD[0.0000441642719160] |
| 09001734 | TRX[0.0000006882313932] |
| 09001737 | ALGO[469.4535467900000000],DOGE[3.0000000000000000],SHIB[3587787.7891737400000000],SUSHI[0.0000444800000000],TRX[1409.5449378600000000],USD[0.0200151812693140] |
| 09001738 | SHIB[472679.3000000000000000] |
| 09001743 | SHIB[1.0000000000000000],TRX[186.1627497200000000],USDT[0.0000000001696289] |
| 09001746 | SOL[0.0484582600000000],USD[0.0000002680040504] |
| 09001759 | LTC[0.2368883800000000],USD[0.0000001130075722] |
| 09001761 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0061894665883428] |
| 09001774 | USD[0.0000000098099840],USDT[0.0000000046337838] |
| 09001779 | USD[0.0000000520309412] |
| 09001786 | DOGE[0.0000965700000000],USD[0.4799196525903044],USDT[0.9947055700000000] |
| 09001796 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0003837065895150] |
| 09001802 | BTC[0.0000012600000000],ETH[0.0000282900000000],ETHW[0.0000282900000000],SHIB[67.0000000000000000],USD[0.0005797214113052] |
| 09001806 | NFT (309315476780903092)[1],NFT (344409554885051865)[1],SOL[0.0086564800000000],USD[0.0000006046540394] |
| 09001810 | USD[0.0011348694450924] |
| 09001815 | DOGE[1.0000000000000000],SOL[3.4350960500000000],USD[0.0000008595438875] |
| 09001821 | BAT[2.0013396200000000],DOGE[3.0000000000000000],ETH[0.0000000001902616],GRT[1.0000000000000000],SHIB[376.0789750900000000],SOL[0.0000898300000000],TRX[1.0000000000000000],USD[0.0000179846166515] |
| 09001825 | AAVE[0.0001000000000000],USD[0.0000001795496188],USDT[0.0000001678998840] |
| 09001827 | SOL[7.2075000000000000],USD[0.0000010155345484] |
| 09001829 | SHIB[348908474797171000000000],USD[0.0000000000001790] |
| 09001830 | SOL[0.4130790512554087],USD[0.9000003098713166] |
| 09001839 | LTC[0.4722743600000000],USD[0.010002094350632] |
| 09001849 | USD[0.0000005276057950] |
| 09001861 | ETHW[0.0135038778485685],NFT (572941060047753551)[1],SOL[0.0000000024800000] |
| 09001871 | TRX[0.0000020000000000] |
| 09001875 | BTC[0.0002767274023616],USD[0.0004124971365585] |
| 09001876 | USD[0.0045543296993568] |
| 09001877 | SOL[0.2726218500000000],USD[0.2000003506709495] |
| 09001887 | BTC[0.0429570000000000],USD[4.5553000000000000] |
| 09001897 | BTC[0.0042456300000000],SHIB[1.0000000000000000],USD[93.5871998032079982] |
| 09001901 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[-0.2506562316553689],USDT[0.0000000023954422] |
| 09001904 | USD[0.0000000003606950] |
| 09001906 | SHIB[2.0000000000000000],USD[19.7861783290347140] |
| 09001907 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[205.8531089664581208] |
| 09001908 | BTC[0.0000000045376827],LTC[0.3975815202167004],MATIC[0.0002635500000000],SHIB[5.0000000000000000],SOL[0.0029413100000000],USD[0.0000003326410371] |
| 09001910 | BTC[0.0112102100000000],TRX[2.0000000000000000],USD[0.0002238982957618] |
| 09001912 | BRZ[1.0000000000000000],ETH[0.1164892900000000],ETHW[0.1153608700000000],SHIB[6342087.4323810800000000],USD[2.0563709011126143] |
| 09001913 | AAVE[7.7350000000000000],BTC[0.1561262200000000],ETH[24.7641106400000000],ETHW[0.0001106400000000],LINK[102.4830769200000000],SHIB[235450675.7475349000000000],SOL[605.4286591500000000],USD[40051.8917095500000000] |
| 09001914 | DOGE[280.9712350700000000],SHIB[649062.5009976200000000],USD[0.0000000018637209] |
| 09001918 | USD[65083.2928209747966150] |
| 09001924 | SHIB[1.0000000000000000],USD[0.0000271105543739] |
| 09001926 | NFT (305580819588583994)[1],NFT (391108799283823719)[1],SOL[1.3052914100000000] |
| 09001933 | USD[0.0004493800000000],USDT[0.0000000098281746] |
| 09001940 | NFT (472686240762934521)[1],NFT (523737434343519673)[1],NFT (528194489167993384)[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[9.9778373785343379] |
| 09001941 | ETH[0.0335884400000000],ETHW[0.0335884393263405],NFT (386973727565008704)[1],NFT (405084957598236555)[1],NFT (525279276835917595)[1],SOL[0.1497613100000000],USD[124.0100000000000000] |
| 09001944 | SOL[0.0495674599636345] |
| 09001946 | USD[0.0036593900000000],USDT[0.0000000031993364] |
| 09001955 | TRX[1.0000000000000000],USD[0.0074799000000000],USDT[0.0000000064040600] |
| 09001956 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0009987896056290] |
| 09001973 | DOGE[2.0000000000000000],LTC[0.0000000148670046],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000348219647937] |
| 09001974 | SHIB[1.0000000000000000],USD[0.0000000057392902],USDT[49.7203671800000000] |
| 09001980 | BRZ[1.0000000000000000],BTC[0.0000000005000000],DOGE[5.0002978200000000],ETH[0.0007777000000000],ETHW[0.0007777000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[4.0000000000000000],USD[0.8484503755831005] |
| 09001986 | ETH[0.0315930400000000],ETHW[0.0315930400000000],SHIB[1.0000000000000000],USD[0.0000129013878640] |
| 09001990 | DOGE[2.0000000000000000],GRT[25.2294723500000000],KSHIB[404.9502741300000000],SHIB[182974.7133582100000000],SOL[0.0090605500000000],USD[0.0021498852643789] |
| 09001992 | BTC[0.0015000000000000],NFT (325192444621638960)[1],SOL[0.3615847000000000] |
| 09001997 | DOGE[1.0000000000000000],SOL[5.1220035500000000],USD[0.0000010127656300] |
| 09001999 | USD[1.0000000000000000] |
| 09002018 | BTC[0.0023870600000000],ETH[0.0331735900000000],ETHW[0.0327631900000000],SHIB[2.0000000000000000],USD[0.0001069661372869] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09002026 | NFT (4515161667416990881[1],SOL[0.0407710500000000] |
| 09002032 | BAT[1.000000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[21.000000000000000],TRX[2.000000000000000],USD[0.0107226601530570] |
| 09002042 | USD[0.000013045008247],USDT[0.000000086245228] |
| 09002043 | NFT (491121424034831280)[1],SOL[0.3700000000000000] |
| 09002045 | USD[0.0041383973758218],USDT[0.9752229886218401] |
| 09002056 | ETH[0.0000000471116036],SHIB[3.000000000000000],USD[0.0033066569167135] |
| 09002063 | TRX[0.0000020000000000] |
| 09002064 | USD[1000.0000000000000000] |
| 09002081 | BTC[0.0138480400000000] |
| 09002082 | CUSDT[142.9321845900000000],DOGE[22.2244670600000000],GRT[10.7381270600000000],SUSHI[0.4867219100000000],USD[0.000000360459566] |
| 09002087 | LTC[0.0000000072172120],SOL[0.0000000100000000] |
| 09002106 | NFT (470389626239837981[1],SHIB[1.000000000000000],USD[0.7473228160000000] |
| 09002115 | USD[0.2070185165045300],USDT[0.000013092830.2] |
| 09002125 | BTC[0.0000000026670240],DOGE[0.0000000064151672],LTC[0.0000000075741053],MKR[0.0000000070062146],PAXG[0.0000000037039155],SHIB[0.0000000165392000],SOL[0.0000000002512053],TRX[0.0000000098682926],UNI[0.0000000054364129],USD[0.0000010667068789] |
| 09002131 | NFT (423334598244880610)[1],NFT (492418123511237358)[1],SOL[0.1009064400000000],USD[3.2678596400500000] |
| 09002133 | NFT (373664216608949309)[1],NFT (411907983305515131)[1],NFT (471021958434218303)[1],NFT (474940217432800275)[1],NFT (509293163982818831)[1],SOL[0.0138782200000000] |
| 09002144 | SOL[3.3150000000000000] |
| 09002154 | USD[25.0000000000000000] |
| 09002157 | ETH[0.0001889300000000],USD[0.0000061067950472],USDT[0.0000000016950733] |
| 09002162 | ETH[0.0037601100000000],ETHW[0.0037601100000000],NFT (397457703196786512)[1] |
| 09002168 | USD[0.1840658000000000] |
| 09002185 | NFT (295208565822052796)[1],SOL[0.0005000000000000],USD[0.0045569720000000] |
| 09002186 | USD[9.1585479361154954] |
| 09002189 | BTC[0.0022443000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0009160338857328] |
| 09002197 | USD[1000.0000000000000000] |
| 09002212 | ETH[0.0016305200000000],ETHW[0.0016168400000000],USD[0.0000139638622577] |
| 09002229 | SOL[0.0000001000000000] |
| 09002233 | DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.0000000096061856] |
| 09002238 | BTC[0.0000886400000000],DOGE[1.000000000000000],ETH[0.0010198000000000],ETHW[0.0010061200000000],MATIC[23.2617620600000000],SHIB[3.000000000000000],TRX[0.3088312400000000],USD[2.5015803055151774],USDT[0.0095526500000000] |
| 09002249 | USDT[0.0022620518890028] |
| 09002254 | SOL[4.8628651400000000],USD[0.0000009950337892] |
| 09002260 | NFT (316455138904856505)[1],NFT (355628662712222155)[1],NFT (436446519468810925)[1],NFT (438458156344701410)[1],NFT (443557161355253391)[1],NFT (464745032106231517)[1],NFT (475571935267472411)[1],NFT (484152241573330696)[1],SOL[0.1200000000000000] |
| 09002264 | USD[0.0000000001191269] |
| 09002266 | USDT[1474.0400000000000000] |
| 09002282 | USD[2.1026114844147524] |
| 09002283 | NFT (384601358400856706)[1],NFT (392893445502251855)[1],SOL[0.0000000100000000] |
| 09002284 | MATIC[679.3700000000000000],USD[4.4231572000000000] |
| 09002286 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.0000647402180344],USDT[0.0000000027888542] |
| 09002296 | SHIB[8.000000000000000],USD[0.1432590593469448] |
| 09002309 | SHIB[190628.8070258800000000],USD[0.0000000001784] |
| 09002310 | USD[799.0681054800000000],USDT[0.3200000001751120] |
| 09002312 | BTC[0.0014034900000000],USD[0.4163698249269154] |
| 09002315 | USD[0.1482391900000000],USDT[0.0000000071638437] |
| 09002316 | BTC[0.0013759200000000],SHIB[1.000000000000000],USD[0.0005835575825149] |
| 09002317 | DBZ[0.000000000000000],USD[0.0035619025632960],USDT[0.0180899413729600] |
| 09002318 | DOGE[1.000000000000000],ETH[0.0054928600000000],ETHW[0.0054244600000000],NFT (348069122708520998)[1],NFT (428536253240443253)[1],NFT (526700521291682363)[1],SHIB[1.000000000000000],USD[15.3592625994746899] |
| 09002326 | TRX[0.0000030000000000],USDT[106.9100000000000000] |
| 09002333 | SOL[0.0486322100000000],USD[0.0000005650589532] |
| 09002334 | SOL[0.1507003600000000],USD[0.0000005430919516] |
| 09002346 | USD[5.0000000000000000] |
| 09002354 | USDT[0.0000000014317388] |
| 09002358 | USD[0.0000010521095872] |
| 09002362 | ETHW[0.9533019200000000],TRX[4.000000000000000],USD[0.0001203047650497],USDT[0.0000362727935360] |
| 09002391 | USD[0.0000193099628976] |
| 09002406 | SHIB[2.000000000000000],USD[0.0026972466020686] |
| 09002410 | USD[400.00000000] |
| 09002418 | BTC[0.0000407100000000],TRX[1.000000000000000],USD[96.7443896211953212] |
| 09002421 | USD[0.1499481201956700] |
| 09002423 | NFT (304444551810333419)[1],NFT (527270960833539959)[1],SOL[4.6500000000000000] |
| 09002425 | ALGO[967.9038103359221568],DAI[0.0000000087676672],EUR[0.0000000048958068],SHIB[29400508.2234520973160061],TRX[1.000000008665580],USD[0.0000000096189680],USDT[0.0000000061019470] |
| 09002426 | DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[0.0000824500000000],USD[0.0096867279322357],USDT[1.0484711100000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09002428 | DOGE[0.0000426800000000],SHIB[2.0000000000000000],USD[70.7527106560681509] |
| 09002437 | TRX[0.0000010000000000],USDT[97.0000000000000000] |
| 09002443 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[25.3956181300000000],USD[0.0000000041671519],USDT[0.0000003621264350] |
| 09002452 | BTC[0.0000000090887700],TRX[0.0000100000000000],USD[0.0000000001493700],USDT[0.0002992754135658] |
| 09002462 | NFT (4457542335250696441)[1],SOL[0.0100000000000000] |
| 09002470 | USDT[209.4200000000000000] |
| 09002487 | BTC[0.0338692000000000],ETH[0.3227020000000000],ETHW[0.3227020000000000],USD[1.2714020000000000] |
| 09002495 | DOGE[1.0000000000000000],ETH[0.0145964508741220],ETHW[0.0145964508741220],NFT (4220431449633306310)[1],NFT (5323001045333530260)[1],TRX[1.0000000000000000],USD[0.0100000097245570] |
| 09002496 | DOGE[1.0000000000000000],SOL[0.0000000384973050],USD[0.0227917812085850] |
| 09002499 | SOL[0.0529834500000000] |
| 09002501 | USD[0.6801975930600000],USDT[0.0000000424980478] |
| 09002515 | DOGE[2.0000000000000000],GRT[0.0000000080000000],MATIC[1.0103912000000000],TRX[1.0000000000000000],USDT[0.0000000061131364] |
| 09002533 | AVAX[56.4720746000000000],SOL[85.5565836800000000],TRX[1.0000000000000000],USD[1680.2765368779283893] |
| 09002542 | USD[3.2868776842106292] |
| 09002548 | USD[0.0004799311740684] |
| 09002563 | USD[108.0462585958488040],USDT[0.0000000144366976] |
| 09002567 | USD[0.0035701900000000] |
| 09002577 | BTC[0.0000000003100000],ETH[0.0000000032712810],USD[0.0000097272824766] |
| 09002578 | ETH[0.0030945300000000],ETHW[0.0030534900000000],USD[0.0000327471657190] |
| 09002581 | SHIB[20526983.3238777900000000],TRX[2809.3539808400000000],USD[0.0000000005499999] |
| 09002583 | TRX[0.0000020000000000],USDT[985.6100000000000000] |
| 09002584 | BTC[0.0000491654478802],USD[0.0001323657269788] |
| 09002586 | BRZ[1.0000000000000000],BTC[0.0086798900000000],DOGE[1.0000000000000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0000000096728462],USDT[0.0000000022740320] |
| 09002587 | BTC[0.0043573000000000] |
| 09002588 | BTC[0.0002445800000000],DOGE[75.2758162800000000],SHIB[1.0000000000000000],USD[0.0003158964314794] |
| 09002593 | BRZ[6.1093679500000000],DOGE[3.0000000000000000],ETHW[0.0020538100000000],SHIB[53.0000000000000000],SOL[9.6061926000000000],TRX[8.0000000000000000],USD[0.0000000137378990],USDT[0.0003513900000000] |
| 09002598 | USDT[17.4772390068828702] |
| 09002605 | NFT (2932265588029056992)[1],NFT (2941790997337352882)[1],NFT (2967277476910911196)[1],NFT (2981900440422598850)[1],NFT (2999596648053582050)[1],NFT (3007582852042324950)[1],NFT (3116753040405692200)[1],NFT (3132709483353541690)[1],NFT (3144387245660882823)[1],NFT (3185675815512933)[1],NFT (3190906169079274560)[1],NFT (3201333957924904060)[1],NFT (3215980873823955730)[1],NFT (3257557933242601340)[1],NFT (3279873607328233190)[1],NFT (3030829571132026270)[1],NFT (3314743644478458520)[1],NFT (3393990059672009090)[1],NFT (3420246411524658770)[1],NFT (3422609572485124930)[1],NFT (3437650419551060310)[1],NFT (3455549145603126290)[1],NFT (3488748989685465840)[1],NFT (3490988990282720970)[1],NFT (3505279720242993880)[1],NFT (3534247941131742990)[1],NFT (3545466540572390380)[1],NFT (3551206901916025490)[1],NFT (3572597674449062670)[1],NFT (3604400453710604150)[1],NFT (3644876203538959530)[1],NFT (3705821605029436480)[1],NFT (3737875024911538110)[1],NFT (3741602419575117050)[1],NFT (3779912603684616120)[1],NFT (3786990987913377590)[1],NFT (3809878799635106110)[1],NFT (3811362801070593090)[1],NFT (3813421818364504440)[1],NFT (3839337481985160356)[1],NFT (3848605815406283540)[1],NFT (3849368025167444610)[1],NFT (3853297765326602110)[1],NFT (3856543977361348640)[1],NFT (3865714155224436300)[1],NFT (3904688278797959730)[1],NFT (3917448022350003068)[1],NFT (3922925572352201400)[1],NFT (3939672288020640580)[1],NFT (3941091302893227150)[1],NFT (3945271099557611880)[1],NFT (3974633070175703140)[1],NFT (4015928290778048720)[1],NFT (4020122922342811240)[1],NFT (4068341733694732860)[1],NFT (4118040472800073320)[1],NFT (4140490492974628620)[1],NFT (4140670544899501490)[1],NFT (4147431997416963526)[1],NFT (4181063426689665640)[1],NFT (4189336617904196986)[1],NFT (4215204579943652656)[1],NFT (4244175513050046220)[1],NFT (4256216856705136954)[1],NFT (4456274059144963330)[1],NFT (4458747405116129640)[1],NFT (4479754893445530500)[1],NFT (4521349090352829340)[1],NFT (4544663516594352490)[1],NFT (4637053963683994090)[1],NFT (4639229686656154950)[1],NFT (4642480548812846980)[1],NFT (4667325865038393000)[1],NFT (4690848685855417290)[1],NFT (4691721783969008710)[1],NFT (4713927226764804080)[1],NFT (4717782338715326620)[1],NFT (4725385821583987140)[1],NFT (4727035008494984706)[1],NFT (4786320043755658584)[1],NFT (4817114268025821010)[1],NFT (4847236000926270070)[1],NFT (4906149380169116710)[1],NFT (4915854354733418670)[1],NFT (4951510436510443950)[1],NFT (4979194914420395190)[1],NFT (4980558269844694960)[1],NFT (5052170452765374570)[1],NFT (5061152404786915670)[1],NFT (5077258060508325820)[1],NFT (5109390623871334360)[1],NFT (5113951741751599390)[1],NFT (5152392762564474490)[1],NFT (5194623474814814930)[1],NFT (5209009078187420080)[1],NFT (5236821053138073730)[1],NFT (5256627896634609380)[1],NFT (5258868721346405510)[1],NFT (5264168645862532010)[1],NFT (5291727678795265840)[1],NFT (5379522874191997160)[1],NFT (5400172040393123360)[1],NFT (5448903875666606060)[1],NFT (5485100954921668090)[1],NFT (5519305872707120570)[1],NFT (5522087560750137040)[1],NFT (5569289500803617080)[1],NFT (5572176796850629610)[1],NFT (5616041876294605330)[1],NFT (5662776353854573330)[1],NFT (5705459705593139410)[1],NFT (5725262539383644420)[1],NFT (5734299033101556021)[1],NFT (5734804669566567431)[1],NFT (5742404681903953321)[1],NFT (5754384196378411700)[1],USDT[0.0000001456601601] |
| 09002606 | USDT[149.2900000000000000] |
| 09002609 | USD[1.0000000000000000],USDT[0.0000000009339202] |
| 09002610 | ETH[0.3896340000000000],ETHW[0.0009540000000000],USD[1983.7912318000000000] |
| 09002613 | USD[0.0001382073953434],USDT[0.0000000023536773] |
| 09002614 | BRZ[1.0000000000000000],ETHW[1.1142391400000000],SOL[0.0000000100000000],TRX[3.0000000000000000],USD[0.0082209069379744] |
| 09002617 | USD[0.0000010000000000],USDT[156.4600000000000000] |
| 09002623 | USD[0.0000007197223111] |
| 09002626 | SOL[0.0048652992740480],SUSHI[237.7620000000000000],USD[5.8730000000000000] |
| 09002635 | SOL[0.0092000000000000] |
| 09002637 | DOGE[1.0000000000000000],ETHW[0.1527800700000000],SHIB[3.0000000000000000],USD[0.6299466318074142] |
| 09002640 | USDT[8.6100000000000000] |
| 09002651 | BTC[0.0481060900000000],NFT (5359477349695471199)[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003638298705976] |
| 09002666 | USD[0.0048839684048406] |
| 09002668 | NFT (3385446441648634462)[1],NFT (4494232220523135319)[1],NFT (4606760735919988852)[1],USD[0.6554180000000000] |
| 09002685 | ETH[0.0049861400000000],ETHW[0.0049861400000000],SHIB[1.0000000000000000],USD[13.3019763641938985] |
| 09002694 | AUD[5.1873982400000000],BCH[0.0311239500000000],BTC[0.0000000062600000],EUR[5.1873982400000000],SHIB[2.0000000000000000],TRX[0.0000100000000000],USD[0.0034737994304938],USDT[20.5370369380119244] |
| 09002699 | USD[300.0000000000000000] |
| 09002706 | USD[10.0000000000000000] |
| 09002711 | DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],UNI[0.0000094700000000],USD[0.0028108072475963],USDT[0.0000189376776786] |
| 09002714 | USD[0.0057949900000000] |
| 09002716 | USDT[14.7171400000000000] |
| 09002718 | BTC[0.0000090000000000],SOL[0.0006094600000000] |
| 09002721 | USD[16.8379624533540543] |
| 09002734 | BTC[0.0000001300000000],DOGE[1.0000000000000000],ETH[0.0000022500000000],ETHW[0.0000022500000000],LINK[0.0000811900000000],SHIB[1.0000000000000000],USD[0.0017038326939969] |
| 09002743 | SOL[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09002747 | ETHW[0.893000000000000],USD[0.007924060000000] |
| 09002749 | ETH[0.000000071000000],USD[0.000253973971467] |
| 09002753 | NFT (326300857108706541)[1],SOL[0.020000000000000] |
| 09002763 | SOL[0.000000010000000],USD[0.000000154983240] |
| 09002764 | TRX[0.000004000000000],USDT[291.110000000000000] |
| 09002765 | USDT[381.990000000000000] |
| 09002766 | USDT[0.000000074184084] |
| 09002767 | BTC[0.002281040000000] |
| 09002768 | CUSDT[45.595273990000000],TRX[15.108356630000000],USD[4.206101160609 1032] |
| 09002769 | ETH[0.007745070000000],ETHW[0.007649310000000],SHIB[3.00000000000000 0],USD[0.000291682237016] |
| 09002771 | DOGE[1.000000000000000],GRT[1.000000000000000],TRX[0.00017600000000 0],USD[0.000000001 3875660],USDT[0.000000028226765] |
| 09002779 | BTC[0.000222400000000],ETH[0.003310180000000],ETHW[0.003269140000000 0],SHIB[1.000000000000000],SOL[0.101106590000000],USD[10.48887884875005 19] |
| 09002784 | SOL[6.838672770000000],USD[0.000002546767637] |
| 09002788 | BTC[0.001690210000000],USD[50.000059164161 6376] |
| 09002789 | TRX[0.000010000000000],USD[0.000000017784380],USDT[0.0000000551 18040] |
| 09002805 | DOGE[486.027036650000000],KSHIB[2008.14181015000000],SHIB[3128271.635 8519500000000],TRX[1.000000000000000],USD[10.5679422810691239] |
| 09002806 | BTC[0.001020700000000],ETH[0.003722840000000],SHIB[2.00000000000000],U SD[0.0001745859858098] |
| 09002810 | SHIB[2.000000000000000],USD[0.000015831255 7118] |
| 09002818 | BTC[0.000221600000000],TRX[1.000000000000000],USD[0.0000018050524880] |
| 09002825 | SHIB[8.000000000000000],USD[0.003518003561 4960] |
| 09002830 | USD[20.000000000000000] |
| 09002832 | SHIB[3.000000000000000],USD[0.018412991 24442731] |
| 09002836 | TRX[0.353525680000000],USD[0.306287603033 32366],USDT[0.000000021 567507] |
| 09002837 | BRZ[0.000000065221040],BTC[0.0000000057682000],PAXG[0.00000009970933 0],USD[0.0000164210013795] |
| 09002842 | DOGE[474.053264490000000],SHIB[401.193832590000000],TRX[3.000000000 000000],USD[0.0000008633389 7] |
| 09002844 | ETH[0.003234560000000],ETHW[0.000653000000000],USD[0.2506440002523252] |
| 09002850 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000000380360 0],USD[0.00000001494722] |
| 09002863 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[3.000000000000000], GRT[1.000000000000000],SHIB[7.000000000000000],TRX[1.00000000000000 0],USD[6000.2621586173477872] |
| 09002864 | TRX[1.000001000000000],USD[0.767585010000000],USDT[0.000000065821391] |
| 09002868 | USD[0.0001182042620804] |
| 09002871 | USDT[0.0000000012235828] |
| 09002880 | TRX[1.000000000000000],USD[0.000000062275455] |
| 09002895 | ETH[0.000000043392195],NFT (558603848504664947)[1],SOL[0.01100003916 8304] |
| 09002915 | ETH[0.048059240000000],ETHW[0.048059240000000],NFT (49725713569677898 1)[1],NFT (552130032043169536)[1] |
| 09002917 | NFT (350427449188040454)[1],SOL[0.2000000000000000] |
| 09002920 | USD[3.000000000000000] |
| 09002922 | BRZ[1.000000001800000],BTC[0.000000009279894 1],DOGE[1.00000000280923 20],ETH[0.081982078530000],ETHW[0.151935648530000],MATIC[121.8838840 18200000],SHIB[23.374391890000000],SOL[0.000065548062580 4],TRX[6229.0 161320212651229],USD[0.000030334975494 3],USDT[0.002130393036680] |
| 09002929 | BRZ[4.000000000000000],BTC[0.024228030000000],DOGE[7.00057537000000 0],ETH[1.107987030000000],ETHW[0.808067000000000],SHIB[41.00000000000 0000],TRX[4.000000000000000],USD[0.000974071937 6486] |
| 09002934 | ETH[0.000747400000000],ETHW[0.000747400000000],SOL[0.000000029769630], USD[1.4553697250000000] |
| 09002939 | USD[0.008343606164890 7],USDT[0.000000001666550] |
| 09002955 | ETHW[0.000000045902091],SHIB[1.000000000000000],USD[0.0045104119273531 ],USDT[1.000000000000000] |
| 09002956 | NFT (446877287645219236)[1],SOL[0.1900000000000000] |
| 09002959 | BTC[0.000000047665752],ETH[0.000000010000000],USD[0.6487861854164800] |
| 09002969 | USD[0.004341289065294 5],USDT[0.000000013588997] |
| 09002973 | BTC[0.000543610000000],USD[0.0001251117329463] |
| 09002974 | TRX[0.0000010000000000],USD[0.000000006873907 9],USDT[0.000000054822544] |
| 09002976 | USD[0.004859400000000],USD[14.144534613374 1097] |
| 09002979 | BTC[0.000047870000000],ETH[0.000313830000000],ETHW[0.000313830000000], USD[0.43316471751 56494] |
| 09002991 | USD[0.000000200000000],SOL[0.887789330000000],USD[0.000000283883761] |
| 09002992 | AVAX[1.044467410000000],BCH[1.917659440000000],BRZ[125.600925880000 000],BTC[0.062357500000000],DOGE[2.000000000000000],ETH[0.000001200000 0000],ETHW[0.000001200000000],SHIB[3.000000000000000],TRX[1.0000000000 00000],USD[0.000000512 9353026] |
| 09002993 | BTC[0.000000200000000],NFT (406163269131794139)[1],USD[0.0924365830652 480] |
| 09002997 | AVAX[0.801204840000000],SHIB[1.000000000000000],USD[0.000000109098668 4] |
| 09003004 | SOL[0.5331950000000000] |
| 09003005 | BTC[0.000000005292430],SHIB[4.482357650000000],TRX[1.00000000000000 0],USD[0.0089342308177280] |
| 09003022 | SHIB[8.000000000000000],SOL[0.105835430000000],USD[3.870163240911369 4],USDT[0.0000001 20709300] |
| 09003024 | NFT (365145834384351823)[1],NFT (392989918030091915)[1],NFT (4767817703 6141 5849)[1],SOL[0.9900000000000000] |
| 09003051 | USD[0.0048414865168494] |
| 09003055 | BTC[0.000329330440000],USD[0.0050731136540707],USDT[0.0043519200000 00] |
| 09003062 | DOGE[1.000000000000000],ETH[0.033081740000000],ETHW[0.03267134000000 0000],SOL[0.381759030000000],TRX[1.000000000000000],USD[0.0278812903087 691] |
| 09003069 | BTC[0.000421090000000],DOGE[4.886953160000000],NFT (291476441675882852 )[1],NFT (493908175301311627)[1],SHIB[7643.0679117100000000],USD[0.01531 5392914286] |
| 09003071 | BTC[0.000000040387444],ETH[0.000000005417896],MATIC[0.0000000022624957] ,SOL[0.000000108370319],USD[430.8065316657848784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09003081 | SOL[0.4949074300000000],USD[0.0099867220582413] |
| 09003082 | USDT[793.4900000000000000] |
| 09003087 | MATIC[12.8494975100000000],SHIB[1.0000000000000000],USD[0.0000000127565392] |
| 09003099 | ETHW[1.5920728200000000] |
| 09003106 | NFT (297165817779305590)[1],SOL[0.1382014300000000] |
| 09003107 | USD[15.7725195000000000] |
| 09003108 | USD[160.0000000000000000] |
| 09003111 | CUSDT[2372.9525175800000000],DAI[52.3009783900000000],ETH[0.0330491100000000],ETHW[0.0326387100000000],SHIB[3.7336874000000000],USD[0.0000000098470962] |
| 09003112 | ETHW[4.9996430000000000] |
| 09003136 | BTC[0.0000000400000000],NFT (506618676511189046)[1],USD[0.0000745155086999] |
| 09003137 | AAVE[2.1307121500000000],ALGO[622.1526131000000000],AVAX[8.1085163200000000],BAT[2.0000000000000000],DOGE[1096.7953074800000000],ETHW[0.5938964800000000],SHIB[5.0000000000000000],SOL[1.5232741700000000],TRX[1.0000000000000000],UNI[28.5168280100000000],USD[2333.7690107606329741] |
| 09003138 | USD[10.5069498100000000] |
| 09003139 | DOGE[1.0000000000000000],TRX[0.0000020000000000],USDT[0.0001518810816080] |
| 09003141 | USD[2.9391229838306080] |
| 09003144 | ETH[0.0725778784388678],ETHW[0.0716757184388678],USD[0.0000139270518292] |
| 09003153 | USD[300.0000000000000000] |
| 09003154 | AVAX[0.0801000000000000],MATIC[5.6446565200000000],MKR[0.0007860000000000],SOL[0.0000000045721517],USD[75.2247055986895776] |
| 09003162 | USD[0.0000000616129860],USDT[0.0000000090840100] |
| 09003166 | BTC[0.0009011700000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0003876948958069] |
| 09003171 | BTC[0.0004450100000000],USD[0.0001258390762416] |
| 09003183 | SHIB[1909462.0982225975145280],SOL[1.1349303800000000],USD[0.0000154130115920] |
| 09003186 | BRZ[1.0000000000000000],BTC[0.0018532400000000],USD[0.0079409064354955] |
| 09003198 | DOGE[1.0000000000000000],NFT (300883173668812462)[1],NFT (319486099555313940)[1],NFT (357452941538818557)[1],NFT (379712047575436776)[1],NFT (402446436096405481)[1],NFT (477717164461097566)[1],NFT (496800936915642124)[1],NFT (522764740632367976)[1],NFT (523204519410997574)[1],NFT (535036941315617313)[1],NFT (569018546442741191)[1],SHIB[1.0000000000000000],SOL[1.2827462800000000],TRX[0.0000010000000000],USD[0.0000030708878600],USDT[0.0000002243007200] |
| 09003204 | BTC[0.0001874700000000],DOGE[29.3492774800000000],ETH[0.0008654600000000],ETHW[0.0008618400000000],USD[0.0000026672578943],USDT[0.0000000945335623],YFI[0.0000387400000000] |
| 09003206 | AAVE[0.1231227300000000],AVAX[0.2321222000000000],BAT[22.8586946300000000],BRZ[95.0326459700000000],DAI[19.8955446100000000],DOGE[143.3508842500000000],ETH[0.0063126900000000],ETHW[0.0063126900000000],GRT[48.0818445300000000],KSHIB[813.8322179000000000],LTC[0.1589536000000000],MATIC[12.2323975700000000],PAXG[0.0100593800000000],SHIB[14.0000000000000000],SOL[0.1988517900000000],SUSHI[5.5222645300000000],TRX[299.6442324000000000],USD[0.0000067925610589] |
| 09003226 | USD[10.0000000000000000] |
| 09003237 | AVAX[7.6362937000000000],BAT[1.0000000000000000],BTC[0.0401043900000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0005679051649366] |
| 09003239 | NFT (396069813015405667)[1],NFT (502694646476899329)[1],USD[0.0020936391233910] |
| 09003242 | USD[0.0084122400000000],USDT[0.0633445000000000] |
| 09003245 | BTC[0.0150714500000000],USD[0.0001592466581143] |
| 09003249 | USD[1.7669270000000000] |
| 09003250 | BTC[0.0030681000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USDT[0.0000000050292649] |
| 09003261 | USDT[0.0000076813432662] |
| 09003269 | USD[1.0000000000000000],SHIB[3.0000000000000000],SOL[0.0945305200000000],USD[0.1561049237513835] |
| 09003279 | BTC[0.0024431200000000],CHF[48.8651548200000000],ETH[0.0227733400000000],ETHW[0.0227733400000000],MATIC[25.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000044589825] |
| 09003280 | AVAX[0.1161790600000000],SHIB[3677824.7289444600000000],SOL[0.7608498400000000],USD[0.0000012975307618] |
| 09003281 | DOGE[3.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[177.6212653842521056] |
| 09003289 | SHIB[2.0000000000000000],TRX[1597.4299107900000000],USD[0.0000000674113346] |
| 09003292 | ALGO[0.0020886624526322],AVAX[0.0001342700000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0013164697532738] |
| 09003295 | ETH[0.0372308182639842],ETHW[0.0372308182639842],USD[0.0000000343649917],USDT[0.0000000023749956] |
| 09003298 | USD[0.0080133900000000] |
| 09003305 | BTC[0.0011822156207240],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000036586450640] |
| 09003314 | SHIB[197.7954820400000000],USD[0.0000000407123360] |
| 09003329 | MATIC[7.1338633700000000],SHIB[2.0000000000000000],SUSHI[5.0311782300000000],USD[82.5100005467010041] |
| 09003354 | ETH[0.1658629500000000],ETHW[0.1654898000000000],SHIB[1.0000000000000000],USD[0.0100316956409322] |
| 09003355 | BRZ[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],SOL[4.2562567393721328],UNI[8.5378420200000000],USD[0.7365967219758702] |
| 09003356 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[24.4442925875347166] |
| 09003358 | TRX[0.0000010000000000],USDT[1321.6500000000000000] |
| 09003361 | BRZ[1390.3887937100000000],SHIB[1.0000000000000000],USD[5.0000000002987723] |
| 09003362 | USD[1.6001654328000000] |
| 09003369 | USDT[275.1800000000000000] |
| 09003385 | BRZ[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000094598262],SHIB[1.0000000000000000],USD[0.0037835483503844] |
| 09003400 | DOGE[7332.5708170780665270] |
| 09003401 | USD[0.0064361737344519],USDT[0.0000000025117280] |
| 09003403 | AUD[0.0000000008359658],SOL[0.0000000048789052],TRX[1.0005330300000000],USD[0.0000000048080820] |
| 09003411 | BTC[0.0001113900000000],USD[0.0001184997491615] |
| 09003414 | BTC[0.0000000103360670],DOGE[0.0000000054483054],ETH[0.0000000005000000],SOL[0.0000007280516100],USD[0.0000004402267728],USDT[0.0000131096466129] |
| 09003419 | SOL[3.6022913100000000] |
| 09003439 | BTC[0.0000381100000000],ETH[0.0059910000000000],ETHW[0.0059910000000000],TRX[1.0000000000000000],USD[8.0321503416889259] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09003465 | BCH[0.160084720000000],BTC[0.00408666000000000],DOGE[100.338873790000000],ETH[0.0251497400000000],ETHW[0.0251497400000000],LTC[0.374977950000000],SHIB[187131.748502990000000],USD[12.5927044454402064] |
| 09003481 | SOL[19.795430390000000],TRX[1.000000000000000],USD[0.292258439221918] |
| 09003483 | ETH[0.0395018000000000],SHIB[13.000000000000000],USD[0.000036395304815] |
| 09003491 | NFT[368701197065621127][1],SOL[6.510993160000000] |
| 09003505 | NFT[338884446335325267][1],NFT[350905355667194132][1],NFT[351122742214492865][1],NFT[354150017046058277][1],NFT[377171679136262432][1],NFT[426193197075879023][1],NFT[449760557920424884][1],SOL[1.521380677300000000] |
| 09003508 | SHIB[1.000000000000000],USD[0.009884580624950] |
| 09003520 | AVAX[0.200000000000000],BRZ[71.000000000000000],ETH[0.0008377500000000],ETHW[0.0008377500000000],GBP[8.000000000000000],SHIB[800000.000000000000000],SOL[0.0700000000000000],USD[22.656726160000000],WBTC[0.0001000000000000] |
| 09003531 | USD[4.997997000000000000] |
| 09003534 | TRX[5.000000000000000] |
| 09003549 | USD[0.375509500000000] |
| 09003556 | DOGE[2.000000000000000],NFT[554050182464970280][1],USD[0.4398582919500640] |
| 09003559 | SOL[0.000930000000000] |
| 09003568 | BTC[0.0023976000000000],MATIC[9.990000000000000],SOL[0.629370000000000000],UNI[1.098000000000000],USD[0.375159200000000000] |
| 09003571 | USD[0.000001462524686],USDT[1.000000000000000] |
| 09003573 | BTC[0.0116169700000000],SHIB[15629244.264383020000000],USD[0.0000017337586079] |
| 09003577 | BTC[0.0130390000000000],SHIB[17293220.512818540000000] |
| 09003578 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0004011000553957] |
| 09003591 | SHIB[1.000000000000000],TRX[0.000001000000000],USD[0.925207510000000],USDT[0.6321884061164331] |
| 09003602 | SOL[0.020000000000000] |
| 09003606 | SOL[0.020000000000000] |
| 09003607 | SHIB[1.000000000000000],TRX[1.000000000000000],USDT[0.000213420869043] |
| 09003608 | NFT[483254400818856689][1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.012424109858180],USDT[0.0000000123318993] |
| 09003643 | NFT[348023562743136458][1],SOL[0.016857680000000],USD[0.0000000068748400] |
| 09003650 | BTC[0.000000043941634],ETH[0.0000000015477800],USD[0.0000000077297732] |
| 09003661 | MATIC[11.535431140000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000001456808881] |
| 09003671 | DOGE[37.000000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],NFT[484045070640528754][1],USD[0.0276608190000000] |
| 09003680 | AAVE[0.0000000073142130],BAT[0.000000000621563B],BTC[0.0000000018641756],DOGE[0.000000097650135],LINK[0.000000008371281S],LTC[0.467869230000000],SHIB[0.000000009204207],USD[0.000000355287451B] |
| 09003683 | BTC[0.0000000027069502],DOGE[0.000000051277000],ETH[0.0000000074480000],GBP[0.000000003409083],SHIB[1.000000000000000],USD[0.0003192214048B2] |
| 09003697 | NFT[291619052293324312][1],SOL[0.290000000000000] |
| 09003699 | USD[0.0081212130439088B],USDT[0.000000073565110] |
| 09003700 | ETH[0.3045191800000000],ETHW[0.3045191800000000],SHIB[2.000000000000000],USD[0.0000341840182638] |
| 09003709 | NFT[576346226900956924][1],SOL[0.0550000000000000] |
| 09003714 | USD[10.000000000000000] |
| 09003721 | MATIC[0.557515390000000],SHIB[2.000000000000000],USD[0.0000001353930B5] |
| 09003741 | BTC[0.0005269400000000],ETH[0.0077963000000000],ETHW[0.0077005400000000],SHIB[2.000000000000000],USD[0.0000289370445680] |
| 09003749 | NFT[333136085308570421][1],NFT[379686293732021700][1],NFT[462403515984735370][1],NFT[480499607373003720][1],SOL[0.0125780200000000],USD[0.000000498837282B] |
| 09003756 | USD[0.9062905674625441] |
| 09003759 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000409319131] |
| 09003761 | SHIB[2.000000000000000],SOL[0.471810290000000],USD[0.000001272283376] |
| 09003770 | USD[0.0012885689484472] |
| 09003781 | DOGE[1.061437510000000],TRX[2.000000000000000],USD[0.000000099357093],USDT[1.000000000000000] |
| 09003790 | NFT[321825949425612601][1],SOL[0.017990000000000] |
| 09003791 | BTC[0.0043407600000000],USD[0.0001436878281286] |
| 09003795 | USD[0.0049851878267772],USDT[0.000000070897840] |
| 09003806 | NFT[347846434442296802][1],SOL[0.450000000000000] |
| 09003807 | NFT[348158389966244070][1],SOL[0.1389917900000000] |
| 09003815 | USD[0.583054000000000] |
| 09003820 | USD[0.0018175220832000] |
| 09003827 | NFT[352369530760674369][1],NFT[497899850965613633][1],SOL[0.1100000000000000] |
| 09003836 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[1.2070356735225600] |
| 09003841 | NFT[552217506332242504][1],SOL[7.265680000000000] |
| 09003859 | NFT[304823290525191637][1],SOL[0.636180556960000] |
| 09003880 | DOGE[3.956236720000000],SHIB[8.000000000000000],SOL[0.000000058750096],USD[0.000026207128638] |
| 09003881 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0007365800000000],USDT[0.860000007820371] |
| 09003890 | NFT[559474159380889210][1],SOL[0.2000000000000000] |
| 09003906 | ALGO[33.427465630000000],USD[0.000000042752208] |
| 09003909 | USD[0.000000001878880] |
| 09003937 | BTC[0.0010603000000000],DOGE[348.995983010000000],ETH[0.0145785300000000],ETHW[0.0345453800000000],SHIB[3055894.642492530000000],SOL[0.8853404800000000],USD[0.000087981000B396] |
| 09003945 | USD[300.000000000000000] |
| 09003952 | SOL[0.1050127600000000] |
| 09003957 | USD[0.000000056664320],USDT[4.9745224800000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09003965 | BTC[0.00425330000000000],DOGE[1.00000000000000000],ETH[0.00880836000000000],ETHW[0.00880836000000000],SHIB[6.00000000000000000],USD[0.00099422233586645] |
| 09003967 | SHIB[1.00000000000000000],USD[5.000012848955508] |
| 09003986 | DOGE[0.975909500000000000],ETH[0.000000096227904],ETHW[0.000000096227904],SOL[0.000000034803129],USD[0.000000016740109] |
| 09003987 | USD[0.369074124716041] |
| 09003994 | USD[0.000499450000000000],USDT[0.000000009165995] |
| 09003998 | NFT[368078735162842196][1],SOL[0.010000000000000000] |
| 09004013 | BTC[0.000015398186337,8],USD[0.003070245907494,5] |
| 09004019 | NFT[449756397226055912][1],NFT[484818355104427197][1],NFT[553324120724623796][1],SOL[0.000000006270199] |
| 09004026 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],EUR[4.700169500000000],NFT[288739629121291838][1],NFT[289462763597804110][1],NFT[289687298978098133][1],NFT[291768713576612636][1],NFT[296280331144354723][1],NFT[296323552520784584][1],NFT[298867126908733940][1],NFT[300348298382610293][1],NFT[303707817961481498][1],NFT[304566822990847463][1],NFT[305541170462241789][1],NFT[312281898110968][1],NFT[322507286524012][1],NFT[328519686163166488][1],NFT[330663510313736254][1],NFT[331655915906729487][1],NFT[334268881652515611][1],NFT[334595309059049028][1],NFT[341515119236663346][1],NFT[345523114317981596][1],NFT[346786414223787683][1],NFT[350333578006352442][1],NFT[351912695757192939][1],NFT[353599731190628018][1],NFT[354978551029006735][1],NFT[364103599667092149][1],NFT[366509717774243366][1],NFT[367761838822895922][1],NFT[371143894512182550][1],NFT[378148616599601833][1],NFT[379617736515338446][1],NFT[383925750045812420][1],NFT[384118125011891902][1],NFT[385097526544795174][1],NFT[395364124423239713][1],NFT[405149875962353318][1],NFT[412990398995142418][1],NFT[437524925369949553][1],NFT[412942243826163][1],NFT[414560203837447209][1],NFT[417607227264410464][1],NFT[423962597477581221][1],NFT[424124066233442213][1],NFT[426075004896498909][1],NFT[426902096301600633][1],NFT[431262008189712855][1],NFT[431832929951424189][1],NFT[437524925369949553][1],NFT[446803524891370062][1],NFT[457507848372388244][1],NFT[459148285061555481][1],NFT[460304419935733134][1],NFT[465697200864858917][1],NFT[467410903701472206][1],NFT[470731218051979264][1],NFT[471048149217730838][1],NFT[472057122453791653][1],NFT[475048919769304772][1],NFT[488142266021686556][1],NFT[488533726326083210][1],NFT[489101504486857661][1],NFT[492611331352811378][1],NFT[493057518417139914][1],NFT[494526937256972627][1],NFT[495185618661039477][1],NFT[496915327260766][1],NFT[504602255007851365][1],NFT[506607851065542614][1],NFT[506978429990823960][1],NFT[508240594354741142][1],NFT[510202241860668443][1],NFT[516523344235686633][1],NFT[521305514061247562][1],NFT[523050514012476556][1],NFT[529290308885526827][1],NFT[524381273565191169][1],NFT[526112882627390081][1],NFT[527232112460166085][1],NFT[528246866123123305][1],NFT[533790494747848][1],NFT[537632693583091377][1],NFT[543629642512709524][1],NFT[544566771524954026][1],NFT[545959546490348724][1],NFT[547542108804845402][1],NFT[547773034479036465][1],NFT[552290941998147298][1],NFT[557856016651011561][1],NFT[561356070195732135][1],NFT[570353546228501379][1],NFT[571206210176116789][1],NFT[574035106309195481][1],SHIB[2.00000000000000000],SOL[6.416958710000000],USD[1.739107836130535,9] |
| 09004027 | NFT[423746312378306527][1],NFT[447283566423133829][1],NFT[450186789326361336][1],NFT[495862565938145995][1],NFT[538631879017751097][1],NFT[539469209742880353][1],SOL[0.780000000000000000],USD[0.143558200000000] |
| 09004038 | SOL[0.088000000000000000] |
| 09004039 | SOL[2.504298510000000],USD[0.000001972187881],USDT[0.0041745925316722] |
| 09004043 | ETH[0.003206510000000],ETHW[0.003165440000000],USD[0.0663342284493725] |
| 09004044 | NFT[394447136422867570][1],NFT[414222240891817849][1],NFT[459375755794834233][1],SOL[0.001000000000000000] |
| 09004063 | USD[0.000000110933400] |
| 09004068 | DOGE[1.00000000000000000],ETHW[0.939781110000000],USD[0.0000000829104334] |
| 09004088 | AVAX[0.000009140000000],BTC[0.000000100000000],ETH[0.000000420000000],EUR[0.000000055942931],SHIB[1.00000000000000000],USD[0.9216043340833454] |
| 09004089 | SHIB[1.00000000000000000],SOL[1.854811030000000],USD[10.3418721695772288] |
| 09004093 | SOL[0.063761745852666] |
| 09004107 | BRZ[4.00000000000000000],BTC[0.082110590000000],DOGE[3.00000000000000000],EUR[0.092649665927319,2],SHIB[2.00000000000000000],SOL[35.288555660000000],TRX[2.00000000000000000],USD[0.040724789091601,1] |
| 09004111 | DOGE[0.296000000000000000],USD[0.181089252000000] |
| 09004117 | BTC[0.000000950000000],DOGE[2.000091440000000],GRT[1.00000000000000000],SHIB[9.00000000000000000],TRX[4.00000000000000000],USD[0.004075147977226,97],USDT[0.00000000427681,60] |
| 09004121 | SOL[0.001000000000000000] |
| 09004142 | NFT[354827851489622624][1],SOL[0.2426399000000000] |
| 09004147 | NFT[292556505431872235][1],NFT[294047555413175415][1],NFT[298208295654001043][1],NFT[305322323854240038][1],NFT[308318398493121651][1],NFT[309997347919681607][1],NFT[314165363043671530][1],NFT[315328329721563454][1],NFT[322844304355171420][1],NFT[325094184518457149][1],NFT[329060061815335721][1],NFT[352709445610677821][1],NFT[345990312621465601][1],NFT[347067198854284790][1],NFT[354577353103008106][1],NFT[355845063241585178][1],NFT[356272508541585171][1],NFT[365770168412237295][1],NFT[367780864572746][1],NFT[370695666572014655][1],NFT[382384534821695578][1],NFT[390477180119921456][1],NFT[391455275066214490][1],NFT[397433291292512354][1],NFT[408635314036931928][1],NFT[414391577464884922][1],NFT[416127510109859915][1],NFT[422881699997503562][1],NFT[431694380766630544][1],NFT[443310847893784][1],NFT[445744384876682871][1],NFT[477620926101621072][1],NFT[493381470460607507][1],NFT[495918545176868308][1],NFT[502715110563580481][1],NFT[508263910048991318][1],NFT[517723688537360275][1],NFT[517843008719536161][1],NFT[521442725492892345][1],NFT[532431748364022934][1],NFT[536354264814671631][1],NFT[548576653824790079][1],NFT[562908639287439293][1],NFT[563770739730197031][1],NFT[564540876361948083][1],USD[0.0429744708000000] |
| 09004155 | USD[10.284928571000000] |
| 09004156 | DOGE[1.00000000000000000],USD[0.0781566706430565] |
| 09004159 | NFT[292077497768362860][1],NFT[305747987328326512][1],NFT[305973998181809404][1],NFT[317529026081137452][1],NFT[318023413256002904][1],NFT[331589814193775575530][1],NFT[356019988098934495][1],NFT[358820178031421128][1],NFT[363712709811593426][1],SHIB[1.00000000000000000],NFT[305734698732826512][1],NFT[413458803950408180][1],NFT[454320051890210767][1],NFT[468662345562501938][1],NFT[536578616359127353][1],NFT[536802478750720592][1],NFT[564294900620259173][1],SOL[0.9246758000000000] |
| 09004178 | ETH[0.420000000000000000],USD[100.000000034601280],USDT[1381.201918025860035] |
| 09004187 | USD[0.000000011798911,5] |
| 09004188 | NFT[498641541188274859][1],SOL[0.0900000000000000] |
| 09004189 | BTC[0.011300000000000000],NFT[572849995038432255][1],USD[1.901805300000000] |
| 09004192 | DOGE[0.000000000000000000],USDT[0.0208371568148493],USD[0.000000061647722] |
| 09004197 | NFT[339252334943435582][1],USD[19.239000000000000] |
| 09004199 | DOGE[1017.877488620000000],SHIB[440285.601092200000000],USD[0.5545627325935936] |
| 09004203 | DOGE[0.000000028895220],EUR[0.000000009807599],NFT[384755286420201941][1],SHIB[0.000000045147008],SOL[0.000000384102255],USD[0.000002702490108] |
| 09004234 | NFT[409540761959367157][1],SOL[0.219526518515681,2] |
| 09004241 | NFT[393104770586010531][1],USD[0.990664000000000] |
| 09004252 | AAVE[0.000000000534324443],AVAX[0.000000014305110],BAT[0.000000000634100000],BTC[0.000000000309441133],DOGE[1.000000000866688,20],ETH[0.000000130847299],ETHW[0.000000089330759],GRT[0.000000003889384,0],LINK[0.000000004610600],MATIC[0.000000004759919],MKR[0.000000005777237],NFT[496391602617875736][1],PAXG[0.000000002284800],SHIB[183.515625007248493,0],TRX[0.000000007740820],UNI[0.000000000772000],USDT[0.000000016230966],YFI[0.000000090600335] |
| 09004277 | NFT[344648102069435782][1],USD[1.0455360000000000] |
| 09004278 | SOL[1.476199880000000],USD[0.000000108182628] |
| 09004280 | AVAX[0.3036121500000000],BAT[11.874348820000000],BTC[0.000446490000000],DOGE[2.000000000000000],ETH[0.082724580000000],ETHW[0.081709150000000],GRT[124.365113260000000],LINK[1.630647080000000],MATIC[15.977708610000000],SHIB[8.000000000000000],SOL[9.273297290000000],TRX[1835.124392590000000],USD[1.941759010000000],USDT[3.002871558600000],YFI[0.000477180000000] |
| 09004281 | SOL[0.050000000000000000] |
| 09004297 | ETHW[0.117477970000000],SOL[0.001920000000000],USD[0.773913000000000] |
| 09004310 | BAT[1.000000000000000000],BRZ[0.000060690000000],DOGE[1.000533100000000],ETH[0.151158400975000],ETHW[0.150355380975000],LTC[0.000266900000000],SHIB[4.000758400000000],SUSHI[0.000325440000000],TRX[5.000769770000000],USD[0.0021259961728581] |
| 09004311 | BAT[1.000000000000000000],BRZ[1.000000000000000],BTC[0.000000600000000],SHIB[2.000000000000000],USD[0.002179898738637] |
| 09004321 | DOGE[69.776941260000000],SHIB[1.000000000000000],USD[0.000000000137868] |
| 09004331 | USD[0.0984082440000000] |
| 09004356 | NFT[437170364386454097][1],SOL[0.951000000000000] |
| 09004374 | DOGE[38.437928540000000],SHIB[2.000000000000000],USD[0.8923307783181322] |
| 09004378 | USD[0.0000001647192685] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09004396 | LTC[0.0053871800000000],NFT (46017774696021 71195)[1],USD[0.0012229537873088] |
| 09004400 | USD[15.0000000000000000] |
| 09004406 | DOGE[10.0000000000000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],USD[0.1107130600000000] |
| 09004407 | ETH[0.0000000008300000] |
| 09004412 | NFT (46806735278070 1623)[1],SOL[0.6542479100000000],USD[0.0000004781653927] |
| 09004413 | BAT[59.3215669200000000],LINK[3.2506237200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001540824694] |
| 09004441 | USD[4.7811765500000000] |
| 09004446 | AAVE[3.8300000000000000],ALGO[162.0000000000000000],AVAX[5.0000000000000000],BAT[34153.0000000000000000],BCH[1.1370000000000000],BTC[0.0432595000000000],DOGE[2639.0000000000000000],ETH[0.3840000000000000],ETHW[119.4680000000000000],GRT[298.0000000000000000],KSHIB[19490.0000000000000000],LINK[33.4000000000000000],LTC[0.1800000000000000],MATIC[33.0000000000000000],MKR[0.1230000000000000],NEAR[13.4000000000000000],PAXG[0.0153000000000000],SHIB[40397560.0000000000000000],SOL[2.6100000000000000],SUSHI[1664.5000000000000000],TRX[9899.0000000000000000],UNI[15.1000000000000000],USD[24.8267301653174724],USDT[0.0092748800000000],WBTC[0.0248000000000000] YFI[0.0623000000000000] |
| 09004458 | NFT (34133200736740957)[1],SOL[0.1900000000000000] |
| 09004459 | SHIB[14.0000000000000000],TRX[0.0000110000000000],USD[0.0000000023308876] |
| 09004460 | NFT (29404467134996 3638)[1],NFT (46371433048675 9848)[1],USDT[0.0968951200000000] |
| 09004462 | USD[2.2292008175000000] |
| 09004463 | AAVE[0.0000000016040000],BAT[0.0000000083488068],BCH[0.0000000014560514],BRZ[0.0000000014542850],BTC[0.0000000058453763],DAI[0.0000000093500000],DOGE[1.0000000107649073],ETH[0.0000000075442255],GRT[0.0000000058100000],KSHIB[0.0000031563240],LINK[0.0000000272200000],LTC[0.0000000147519169],MATIC[0.0000000055561195],PAXG[0.0000000059398344],SHIB[1.0000000000000000],SOL[0.0000000047843095],SUSHI[0.0000000009442877],TRX[0.0000000083128672],UNI[0.0000000008319425],USD[0.0000005259924960],USDT[0.0000001188487073] |
| 09004484 | NFT (29037827806522 7914)[1],SOL[0.0000000200000000] |
| 09004485 | SOL[0.0000001000000000] |
| 09004491 | BRZ[4.5766121900000000],DOGE[3.3036611300000000],KSHIB[9.2030905800000000],LTC[0.0003461200000000],MKR[0.0002989700000000],PAXG[0.0028561100000000],SHIB[36065.0808702400000000],USD[0.0002339677381099],USDT[0.0024737839292825] |
| 09004492 | SOL[0.0400000000000000],USD[1.6275627500000000] |
| 09004495 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0002362399433831] |
| 09004500 | MATIC[0.0000001000000000],TRX[0.0000000850684413],USDT[0.0000001030441 06] |
| 09004505 | SHIB[3.0000000000000000],TRX[306.2666237400000000],USD[0.0022742278977824] |
| 09004518 | NEAR[0.0000396100000000],SHIB[2.0000000000000000],SOL[0.0000000344800000],USD[0.0000000556687502] |
| 09004522 | DOGE[327.7514625250846112],ETH[0.0007289100000000],ETHW[0.0072450000000000],SHIB[52705.6518503100000000],SUSHI[0.0033839300000000],TRX[3.0000000000000000],USD[9.1577069224342765] |
| 09004525 | EUR[0.0000005496695520],NFT (30790406817382 3672)[1],NFT (48580860090816 7613)[1],USD[0.0000001874203798] |
| 09004531 | BTC[0.0023409041386265],DAI[31.3226051360893680],DOGE[69.5019932650479616],ETH[0.0000000086171682],ETHW[0.0000000086171682],GRT[28.9036209300000000],NFT (42596860196732 2763)[1],PAXG[0.0000052000000000],SHIB[3708513.1306444000000000],SOL[1.1514212554580000],TRXI[1.0000000000000000],USD[7.7884431187476706],USDT[0.0000000036583668] |
| 09004550 | ETH[0.0000000027947845],NFT (43800200049714 0825)[1] |
| 09004554 | SOL[0.0500000000000000] |
| 09004556 | NFT (37987329286881 3864)[1],SOL[0.1000000000000000] |
| 09004558 | NFT (40876862420146 9806)[1],SOL[0.0452735600000000],USD[0.0000000911196140] |
| 09004579 | BTC[0.0009980000000000],USD[3.1844173290316480] |
| 09004593 | NFT (54869316748269 3281)[1],SOL[0.0025000000000000] |
| 09004598 | USD[0.0000000072411820] |
| 09004605 | SHIB[4.0000000000000000],USD[0.0003874305909988] |
| 09004607 | NFT (40301494501801 522)[1],NFT (45681220921795 3299)[1],NFT (47159322703676 6721)[1],SOL[0.4098081831000000] |
| 09004608 | GRT[52.7383155600000000],SHIB[3167118.9594576100000000],USD[0.0000003668217 33] |
| 09004613 | DOGE[198.0000000000000000],ETH[0.0079020000000000],ETHW[0.0079920000000000],USD[1.9384836940000000] |
| 09004614 | MATIC[30.3170099300000000],SHIB[953490.3720930200000000],USD[0.0000000093352266] |
| 09004621 | USD[2.1028297800000000] |
| 09004625 | NFT (34584235318545 4803)[1],NFT (53574745397855 7761)[1],SOL[0.2040500000000000],USD[0.7825074000000000] |
| 09004637 | NFT (54016265400786 9085)[1],USDT[0.3335134000000000] |
| 09004644 | USD[10.5141487900000000] |
| 09004659 | BTC[0.0093985600000000],USD[0.0000269244579526] |
| 09004661 | SOL[10.0105200000000000],USD[0.0000010084044760] |
| 09004667 | USD[78.8561156700000000] |
| 09004668 | BTC[0.0000000031025000],NFT (32558207889174 4340)[1],SOL[0.0099758176122756] |
| 09004672 | BTC[0.0000000003995800] |
| 09004679 | DOGE[1.0000000000000000],USD[0.0001563863794080] |
| 09004745 | CHF[0.0000000007236 78],LTC[0.0000000091312202],USD[0.0089911009717702],USDT[0.0000000094953758] |
| 09004756 | EUR[0.0000000064255264],NFT (49553077328004 0824)[1],SOL[0.5443956200000000] |
| 09004757 | NFT (33517875666414 8276)[1],NFT (56898774819379 5940)[1],USD[0.0000000534492522] |
| 09004760 | SOL[0.1881735800000000],USD[0.0000006815952350] |
| 09004764 | ETH[0.0000000025318544],USD[19.8775163549322632] |
| 09004782 | NFT (40797241820997 5293)[1],SOL[0.0000000062508000],USDT[0.5296784000000000] |
| 09004794 | SOL[0.0927481300000000],USD[0.1500001182012848] |
| 09004809 | USD[0.0000088914510 56] |
| 09004819 | NFT (30271189834941 3078)[1],NFT (34744992394265 3204)[1],NFT (56146040173889 0702)[1],NFT (57259664754910 0748)[1],SOL[0.0000000100000000],USD[0.0000004905980762] |
| 09004822 | ETH[0.0000000091737100],ETHW[0.0000000091737100],SHIB[1.0000000000000000],USD[0.0000021061966798] |
| 09004835 | NFT (33096047890614 8354)[1],SOL[0.0034778800000000],USD[3.5303058071612744] |
| 09004836 | BTC[0.0000278500000000],SOL[0.0000000129834844],USDT[0.0000000038022520] |
| 09004839 | USD[0.0000000748950019] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09004843 | AAVE[0.00718328000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[4.534885585158228056] |
| 09004849 | ETH[0.000000100000000],ETHW[0.000000100000000],USD[0.000000027368309],USDT[0.00013823018560] |
| 09004855 | BTC[0.000000050000000],DOGE[0.820118230000000],ETH[0.014989280000000],GRT[260.065314790000000],MATIC[41.351480600000000],NFT[3354202714147837 1][1],NFT[5419011631555778672][1],NFT[542522312798134498][1],SHIB[1166848.162257110000000],SOL[1.215694370000000],TRX[35.000000000000000],USD[0.000000067377946] |
| 09004856 | BTC[0.000000037300175],DOGE[1.000000000000000],ETH[0.000128700000000],EUR[0.001346759739409 5],SHIB[1.000000000000000] |
| 09004864 | NFT[368772207519727464][1],SOL[0.190000000000000] |
| 09004867 | BTC[0.000000080000000],DOGE[0.000000070271860],ETH[0.000000105308000 0],ETHW[0.000000105308000 0],SHIB[7.000000000000000],TRX[1.000000000000000],USD[3.0239483012730204] |
| 09004868 | USDT[222.400000000000000] |
| 09004877 | ETH[0.005000000000000],ETHW[0.005000000000000] |
| 09004888 | USD[406.358160112000000] |
| 09004905 | SOL[0.295322230000000],USD[0.000000718848705 5] |
| 09004906 | BRZ[2.000000000000000],DOGE[6997.134705530000000],SHIB[42826553.462526760000000],SOL[77.969469560000000],TRX[6497.919263510000000],USD[0.040002356973638 1] |
| 09004911 | TRX[3.000208000000000],USD[0.002236958411493 5],USDT[0.000000114722771] |
| 09004914 | SOL[4.000000000000000] |
| 09004916 | AAVE[0.000000007227498 4],BRZ[4.000000000000000],BTC[0.000099081579801 3],DOGE[0.000000065843913],ETH[0.000876000000000],ETHW[0.000876000000000],GRT[0.000000009422000 0],LTC[0.000000061621400],MATIC[0.000000049520000],NFT[443014936531988214][1],NFT[494104120820416364][1],PAXG[0.000000000001400000],SHIB[6.000000000000000],SOL[0.015060001607 11141,TRX[47.000000005000000],USD[0.293710552903748]2] |
| 09004917 | AAVE[1.840000000000000],BTC[0.004400000000000],ETH[0.047000000000000],ETHW[0.047000000000000],SOL[1.030561617000000] |
| 09004919 | USD[0.073884610000000] |
| 09004924 | SHIB[4011906.401396870000000] |
| 09004927 | ETH[0.000000000990167],LINK[0.000000009376680 0],SOL[0.000000063805400],TRX[0.000000030366584] |
| 09004929 | USD[0.000942160587234 5] |
| 09004937 | TRX[0.000001000000000] |
| 09004938 | SHIB[2141950.845904690000000],USD[0.000000013820297] |
| 09004939 | NFT[2896121987609176 41][1],NFT[29254093532832751 0][1],NFT[294583154066956 842][1],NFT[297982664705960781][1],NFT[299104598847711753][1],NFT[299857816337137111][1],NFT[302412063343642062][1],NFT[305060773658187890][1],NFT[307252304863529 27][1],NFT[3111369163755489 43][1],NFT[318087669271919858][1],NFT[318250311440412968][1],NFT[318653875750608143][1],NFT[320468269560128 60][1],NFT[321125084084770169][1],NFT[32310217447381661 5][1],NFT[324234533713837866 15][1],NFT[334824636815046710][1],NFT[336689501270138066][1],NFT[336930784589025279][1],NFT[3394028251345115 6][1],NFT[34154425394703971 1][1],NFT[341785493027703248][1],NFT[344236733605909882][1],NFT[348204160914215027][1],NFT[351590958411024988][1],NFT[3582020674103063 41],NFT[358791062871174408][1],NFT[372901870317770671][1],NFT[374362507292007737][1],NFT[376181118232362 91][1],NFT[376866275346514634][1],NFT[376966582188415 91][1],NFT[3831079393165 29950][1],NFT[3848605171067736621][1],NFT[384860517106736306][1],NFT[394409818380665243][1],NFT[397897518918465919][1],NFT[398745216280931][1],NFT[40045944476617967 1][1],NFT[403123556411729173][1],NFT[4038153820732031 67][1],NFT[407208537240760547][1],NFT[40841717850029365 7][1],NFT[4130660728929981 10][1],NFT[41437104076606954][1],NFT[414371040766069541],NFT[419962865670725018][1],NFT[4256412508294156363][1],NFT[426343053641147480][1],NFT[436188769341189946][1],NFT[445263468992725473][1],NFT[447161307502554799][1],NFT[447201433263367383][1],NFT[4487142204412218649][1],NFT[449824358989232922441],NFT[448172004152 02222421],NFT[4517355011012767][1],NFT[4779245653403447293][1],NFT[47854523169541][1],NFT[478552653344573032][1],NFT[4840049801510426341],NFT[48252816286269 78][1],NFT[489001655393697149992][1],NFT[4828459817393661][1],NFT[48299586306719492][1],NFT[498040290832722426][1],NFT[498249854534758221],NFT[49894325439913888 18][1],NFT[500090328482527493][1],NFT[504102436527860391][1],NFT[50627243539910183][1],NFT[506000804066274601684919][1],NFT[5133897212009803951],NFT[516244677892761509][1],NFT[517283670178275601][1],NFT[51774537028103497 91],NFT[521543385305385324][1],NFT[521705818682658171][1],NFT[5266641758911331645][1],NFT[52853400746105131][1],NFT[53114826469074401][1],NFT[53205372062945441 61],NFT[5387259189402426811],NFT[540325655846243419][1],NFT[542595784727160210][1],NFT[543943107286423636][1],NFT[544508289268506094][1],NFT[547728596459743891],NFT[548477547299296369][1],NFT[548614560639315721][1],NFT[5465153308315471 91],NFT[504190814299393611],NFT[5500486178346995181][1],NFT[55191855312964][1],NFT[553185310013312144][1],NFT[5539854047148931641],NFT[555236637229250193][1],NFT[55669431920704150 1][1],NFT[55995836350154632][1],NFT[5608606187383762841],NFT[5693984837245504261],NFT[57162218014654668149][1],NFT[5129074169999451532],NFT[5361465456546831][5],USD[37.010000000000000] |
| 09004943 | NFT[51270073176143568 1][1],USD[37.010000000000000] |
| 09004946 | USD[10.211986450000000] |
| 09004955 | USD[1.000000000000000] |
| 09004963 | BTC[0.000104910000000],DOGE[33.455204720000000],ETH[0.003070090000000],ETHW[0.003029050000000],SHIB[192423.184349140000000],USD[2.416383825746545] |
| 09004973 | USD[0.000000039794463] |
| 09004979 | USD[50.010000000000000] |
| 09004981 | SOL[0.450000000000000],USD[0.852327700000000] |
| 09004989 | DOGE[242.313762479833505],MATIC[0.000000005641952],NFT[335447878709129747][1],NFT[34178246254766634][1],NFT[356938355086280597][1],NFT[359871332689425022][1],NFT[366279544571573371][1],NFT[370434841306233756][1],NFT[384748176022790397][1],NFT[404255236781801067][1],NFT[410852565255261 91],NFT[433444886458102651][1],NFT[442360781931035819][1],NFT[443030896634255041][1],NFT[445329998165709341][1],NFT[445388741563661828][1],NFT[447681397889794150][1],NFT[482005091679592459][1],NFT[482608976644399797][1],NFT[484303102367830294][1],NFT[487701399820983780][1],NFT[498974027619404335][1],NFT[515870437567120980][1],NFT[525466028050552816][1],NFT[533812973959124 16][1],NFT[542473380515846017][1],NFT[556485878968049242][1],NFT[5623045892414435761],NFT[56634059640798197 81][1],USD[0.000000117936377],USDT[0.000000142555371] |
| 09004990 | NFT[459040503118709940][1],SOL[0.086900000000000] |
| 09004999 | USD[77.610300900000000] |
| 09005004 | DOGE[74.830373600000000],SHIB[257471.856077870000000],TRX[1.000000000000000],USD[37.7288315404555105] |
| 09005005 | USD[1000.000000000000000] |
| 09005007 | SHIB[1.000000000000000],SOL[1.962078100000000],USD[0.000000930509382 0] |
| 09005014 | BTC[0.000489100000000],SHIB[1.000000000000000],USD[0.002191806320249] |
| 09005025 | AAVE[0.393486900000000],AVAX[6.541636250000000],BRZ[3.000000000000000],BTC[0.036883120000000],DOGE[4.000000000000000],ETH[0.110245610000000],ETHW[0.109145650000000],LINK[0.374661220000000],MATIC[34.827730770000000],SHIB[8.000000000000000],SOL[0.976949700000000],TRX[4.000000000000000],USD[0.038005591992805 9] |
| 09005027 | ETH[0.000000005885496],USD[2.277333130315704],USDT[0.000000009446337] |
| 09005035 | USD[1.277295062150000 0] |
| 09005039 | DOGE[1.000000000000000],NFT[416581595060595794 0][1],SHIB[625528.626517080000000],TRX[1.000000000000000],USD[0.000000098469272] |
| 09005047 | USD[0.155666720576504 21] |
| 09005057 | AUD[0.000000028286666],CAD[0.000000006607814],EUR[0.000000005645271],GBP[0.000000645980993],NFT[46445737907859827 3][1],SOL[0.0000002900000000],USD[0.000000239082366 0],USDT[0.000000051107647],YF[0.00112640689515 98] |
| 09005074 | ETH[0.354963390000000],ETHW[0.354963390000000],USD[0.020003943745555 2] |
| 09005077 | BTC[0.000004031939760],MATIC[0.000000000000000],USD[0.000000071391209] |
| 09005080 | SOL[0.091235900000000],TRX[1.000000000000000],USD[0.000005227916272] |
| 09005081 | BTC[0.000002700000000],DOGE[2.000000000000000],SHIB[7.000000000000000],SOL[0.000000007142108 6],USD[28.562361651999268] |
| 09005087 | USD[22.988020540000000] |
| 09005089 | BTC[0.001137960000000],USD[0.043142445795870] |
| 09005090 | AVAX[0.000000006307126 0],NFT[384197592182798893][1],NFT[438251346877999062][1],NFT[455034162439470531][1],NFT[463038738378336174][1],NFT[477035797703070756][1],NFT[542326436700864578][1],NFT[5753194502901676461],SOL[0.000000100000000],USD[0.000002888926308 0] |
| 09005095 | SOL[3.002676460000000],TRX[8.624298538000000],USD[979.727639870000000],USDT[8.086856588234081 4] |
| 09005097 | DOGE[2.000000000000000],SOL[0.000000051042302],USDT[0.019235999134439 3] |
| 09005100 | SOL[0.009540000000000] |

Schedule AB 8: Scheduled Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09005118 | USD[50.0100000000000000] |
| 09005121 | TRX[0.0000000013000000] |
| 09005124 | DOGE[25.1533972500000000] |
| 09005148 | DOGE[0.0000000053212293],SHIB[0.0000000011287469],SUSHI[0.0000000013967002],TRX[0.0000000026698442],USD[0.0000000103656504] |
| 09005154 | NFT (569157123772230328)[1],USD[0.0000031481173698] |
| 09005175 | BTC[0.0010831300000000],SHIB[13.0000000000000000],TRX[1.0000000000000000],USD[0.0001783791706032] |
| 09005176 | BTC[0.0233469300000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[23.4301112395967493] |
| 09005182 | USD[0.0492606200000000] |
| 09005184 | USDT[0.2000000000000000] |
| 09005185 | USD[4.1295523482000000] |
| 09005199 | USD[0.0002861803473734] |
| 09005205 | SOL[0.0000000100000000],USD[0.0000005199597024] |
| 09005209 | BTC[0.0000304800000000],USD[0.0000000022212000] |
| 09005212 | SOL[0.0500000000000000] |
| 09005217 | BTC[0.0074507700000000],ETH[0.0611171800000000],ETHW[0.0174586900000000],NFT (534256283051391821)[1],SHIB[317068.2432361400000000],USD[116.6727126620906702] |
| 09005222 | NFT (382679376399483780)[1],NFT (435478599177444967)[1],NFT (528476986338224380)[1],USD[1.4157873307187200] |
| 09005240 | LTC[0.0000000042078479] |
| 09005243 | SHIB[1.0000000000000000],USD[0.0046283966991114],USDT[0.0000000046140080] |
| 09005253 | GRT[46.9585308900000000],MATIC[17.9977774600000000],SHIB[9.0000000000000000],SOL[1.1814473400000000],SUSHI[5.5651225700000000],TRX[1.0000000000000000],USD[7.1172008557100866],USDT[0.0000000040156567] |
| 09005258 | BTC[0.0051546600000000],SHIB[17.0000000000000000],USD[0.0008232580243858] |
| 09005272 | ETH[0.0293879900000000],ETHW[0.0293879900000000],SHIB[1.0000000000000000],USD[0.0000340272766954] |
| 09005279 | DOGE[66.0322290100000000],USD[0.0000000000507880] |
| 09005291 | SOL[0.0000000100000000] |
| 09005304 | DOGE[37.3106786100000000],PAXG[0.0026240800000000],USD[0.0000019886914850] |
| 09005317 | BAT[0.0000000234165552],ETH[0.0000000061256052],KSHIB[1572.9817975700000000],MKR[0.0000000076349724],USD[0.0000000063493781] |
| 09005324 | BTC[0.0958550300000000],USD[0.0002086480683323] |
| 09005330 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],SHIB[5.0000000000000000],USD[133.5294424489259988] |
| 09005338 | DOGE[93.4225358300000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0005760014456489] |
| 09005340 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000020000000000],USD[50.3877487500000000],USDT[0.0020181755943484] |
| 09005343 | BTC[0.0775105300000000],ETH[0.0938749200000000],ETHW[0.0928281900000000],USD[0.0002216077628676] |
| 09005348 | SOL[0.0100000000000000] |
| 09005351 | NFT (372350487465539447)[1],NFT (413323976408155020)[1],NFT (443747210962621105)[1],SOL[0.2139384200000000],USD[0.0000007553065861] |
| 09005354 | TRX[66.0000000000000000],USD[0.0700305600000000],USDT[0.0000010174079378] |
| 09005369 | BTC[0.0000000020275000],ETH[0.0000000090000000],ETHW[0.0000000090000000],USD[0.0000304781984989] |
| 09005382 | BTC[0.0283424900000000],DOGE[1695.9740966100000000],ETH[0.0338402600000000],ETHW[0.5732333700000000],MATIC[14.9264727100000000],SHIB[266.0000000000000000],USD[12132.9667606452075308],USDT[0.0000000000826320] |
| 09005387 | NFT (293020587782347038)[1],NFT (301715333195225414)[1],NFT (365946577842595213)[1],NFT (486028529654149890)[1],USD[0.0784305500000000] |
| 09005405 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0013676330892863],USDT[0.0000000036733771] |
| 09005406 | TRX[0.0000000013045300],USD[2.0972817844123010],USDT[0.0000000147068459] |
| 09005414 | USD[11.9250515498399653] |
| 09005420 | USD[0.0003952086812880] |
| 09005431 | NFT (397592913027128100)[1],NFT (411919939108703566)[1],NFT (515436854095414620)[1],SOL[0.0100000000000000] |
| 09005438 | TRX[0.0000010000000000],USD[33.8482631220000000],USDT[0.0000000023019188] |
| 09005445 | USD[0.0102226874744299] |
| 09005454 | BCH[0.0456758400000000],BTC[0.0000000077802564],TRX[0.0000001000000000],USD[0.0089016233351927] |
| 09005477 | SOL[2.9760000000000000] |
| 09005482 | ETH[0.0155869300000000],ETHW[0.0155869300000000],TRX[1.0000000000000000],USD[0.0000284909595089] |
| 09005484 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000368953940759],USDT[0.0000000026126622] |
| 09005501 | SHIB[1.0000000000000000],USD[0.0000050162344853] |
| 09005503 | USD[0.0000001599061180],USDT[0.0000000073129920] |
| 09005505 | DOGE[1.0000000000000000],SHIB[8048902.9771369700000000],TRX[1.0000000000000000],USD[0.0100000000004864] |
| 09005508 | SHIB[1.0000000000000000],USD[0.0042648100000000],USDT[0.0000000097313987] |
| 09005510 | AVAX[0.0004160400000000],LINK[0.0013065800000000],SHIB[161.6762777200000000],SOL[0.0003642300000000],USD[0.0000000015841094] |
| 09005522 | USD[2.0031026200000000] |
| 09005541 | EUR[0.0045666280209566],NFT (388660239609716074)[1],NFT (439357484414180605)[1],NFT (549575075892710336)[1],NFT (551215691091677360)[1],SHIB[1.0000000000000000],SOL[15.5157806700000000] |
| 09005553 | BTC[0.0051645300000000],ETH[0.0742331800000000],USDT[0.0000471570499324] |
| 09005564 | SOL[1.9700000000000000],SUSHI[10.4895000000000000],USD[0.6564074000000000] |
| 09005569 | NFT (425737281174337250)[1],SOL[0.0849020000000000] |
| 09005577 | TRX[1.0000000000000000],USD[0.0080524500000000],USDT[0.0000000014008620] |
| 09005579 | BCH[0.0000000061746011],BTC[0.0000000029038168],DOGE[0.0000000034170348],ETH[0.0000000035754471],USD[0.0000125190450542] |
| 09005581 | BAT[1.0000000000000000],BRZ[4.0000000000000000],BTC[0.0000000074091747],DOGE[6.0000000000000000],SHIB[11.0000000000000000],TRX[1.0000000000000000],USD[0.0677763917736358] |
| 09005587 | AVAX[0.0000422900000000],SHIB[0.0000172100000000],USD[0.0087537420278491] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09005590 | BRZ[1.00000000000000000],TRX[1.00000000000000000],USD[0.0004014348816946],USDT[0.000000009465754B] |
| 09005606 | ETH[0.16884790000000000],ETHW[0.16884790000000000],SOL[8.64221500000000000],USD[25.31028400000000000] |
| 09005622 | BTC[0.02936519000000000],DAI[8.49700276000000000],SHIB[55671013.27965105000000000],USD[0.70885843331226288],USDT[0.000000006112435O] |
| 09005630 | USD[0.00764443400000000],USDT[0.00000003200000000] |
| 09005634 | USD[0.00002321545435303] |
| 09005647 | DOGE[1.00000000000000000],ETH[0.00000140000000000],ETHW[0.00000140000000000],SHIB[5.00000000000000000],TRX[2.00000000000000000],USD[0.00794447019191918] |
| 09005648 | BTC[0.00009337000000000],SHIB[3.00000000000000000],USD[0.00294991163389916] |
| 09005652 | SOL[0.41911020000000000],USD[0.00000032398222000] |
| 09005653 | ETH[0.05860139000000000],ETHW[0.05860139000000000],USD[0.00027525227388954] |
| 09005654 | NFT[483557487211492750][1],SOL[0.40300000000000000] |
| 09005662 | AAVE[0.00897000000000000],USD[196.64347120000000000] |
| 09005665 | SHIB[2.00000000000000000],SOL[1.21209560000000000],TRX[1.00000000000000000],USD[0.0100010195354904] |
| 09005670 | MATIC[27.23134719000000000] |
| 09005673 | USD[100.00000000000000000] |
| 09005691 | USD[1972.87204547350000000] |
| 09005693 | NFT[383163938843516031][1],SOL[0.20400310000000000] |
| 09005702 | ETH[0.00499700000000000],ETHW[0.00499700000000000],NFT[295416329597634515][1],USD[0.0019731704482600] |
| 09005704 | BAT[21.25924215000000000],CUSDT[1190.10726149000000000],DOGE[521.24927002000000000],KSHIB[747.77441913000000000],SHIB[3.00000000000000000],SOL[0.54978668000000000],TRX[2.00000000000000000],USD[52.56306324172248?] |
| 09005706 | NFT[360825838920293214][1],NFT[412934684063994548][1],NFT[416162722075668483][1],NFT[467781465321348580][1],NFT[500567149621655969][1],NFT[557643898451365641][1],NFT[575446447949358421][1],SOL[0.21299207964000000] |
| 09005707 | BRZ[1.00000000000000000],BTC[0.09762314000000000],ETH[0.19574102000000000],ETHW[0.19552980000000000],SHIB[2.00000000000000000],SOL[8.32827463000000000],TRX[1.00000000000000000],USD[2478.25715437112097919],USDT[521.80733890000000000] |
| 09005709 | BTC[0.00129172000000000],SHIB[2.00000000000000000],USD[0.16678166154272779] |
| 09005713 | BTC[0.00098217000000000],ETH[0.01310463640500000],ETHW[0.01310463640500000] |
| 09005715 | TRX[3.00000000000000000],USD[512.95838000148025B4],USDT[0.00000005112253B8] |
| 09005717 | BTC[0.00207565000000000],SHIB[1.00000000000000000],USD[0.00019463743464B5] |
| 09005722 | BTC[0.00000011775000],ETHW[0.59096529000000000],NFT[419817659083817816][1],SHIB[3.00000000000000000],USD[0.9484884343242872] |
| 09005727 | BCH[0.01323395000000000],BTC[0.00019791000000000],ETH[0.00098795000000000],ETHW[0.00098795000000000],LINK[0.29135500000000000],LTC[0.01927800000000000],SOL[0.01753000000000000],USD[10.56923233463025O0] |
| 09005739 | ETH[0.06787715000000000],ETHW[0.06351407000000000],USD[0.00000492361942226],USDT[1.00000000000000000] |
| 09005741 | NFT[446639535157385112][1],SOL[0.01556000000000000] |
| 09005744 | USD[500.01000000000000000] |
| 09005746 | KSHIB[4026.51540927000000000],TRX[1.00000000000000000],USD[0.0000000000781201] |
| 09005756 | SHIB[401445.20272982000000000],USD[0.00000000000001838] |
| 09005757 | DOGE[125.68149053000000000],SHIB[1572840.42788381000000000],TRX[1.00000000000000000],USD[0.19819642244032964],USDT[88.72776101000000000] |
| 09005770 | ETH[0.06431182000000000],ETHW[0.06351407000000000],USD[62.45423033453815O9] |
| 09005778 | BRZ[1.00000000000000000],USD[0.00848897000000000],USDT[0.00000000818769949] |
| 09005781 | BAT[0.00000000584188O],BCH[0.0000000079269913],BTC[0.00000000043682862],CUSD[0.000000027806454],DOGE[0.0000000058338483],ETH[0.000000027022374],MATIC[0.000000055425950],PAXG[0.000000029490000],SUSHI[0.000000040953898],UNI[0.000000046590835],USD[1.445559407895196 3],USDT[0.000000072058088] |
| 09005784 | NFT[458190930755557537][1],NFT[483577022655833498][1],NFT[493342474931512976][1],SOL[1.77105510000000000] |
| 09005788 | BTC[0.02879638000000000],USD[0.55838896549255538],USDT[0.49431089156201 38] |
| 09005790 | USD[10.00000000000000000] |
| 09005800 | USD[0.73805720000000000] |
| 09005810 | KSHIB[909.87008874000000000],SHIB[1.00000000000000000],USD[0.0000000023982 70] |
| 09005814 | BAT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0023277998288234] |
| 09005825 | USD[0.00098014000000000] |
| 09005826 | USD[25.00000000000000000] |
| 09005830 | BAT[1.00000000000000000],BRZ[2.00000000000000000],BTC[0.00824923363933752],DOGE[2.00000000000000000],ETH[0.00000000149971182],NFT[405712687418965323][1],SHIB[17.00000000000000000],TRX[2.00000000000000000],USD[0.00022386196666152] |
| 09005837 | TRX[0.00001000000000],USDT[0.00000000401720450] |
| 09005839 | BAT[3.00000000000000000],BRZ[3.00000000000000000],DOGE[5.00000000000000000],ETHW[159.77288855000000000],GRT[5.00000000000000000],MATIC[1.00000000000000000],NFT[371987346481093919][1],NFT[435769673076301712][1],NFT[492963192499801596][1],NFT[526765362964711830][1],SHIB[3.00000000000000000],SOL[1128.04429564000000000],TRX[7.00000000000000000],USD[0.0000002278363811],USDT[1.00000000000000000] |
| 09005840 | SOL[0.00000000626418131],USD[0.00000001220558S1] |
| 09005846 | NFT[529561565544715948][1],USD[0.0038847409105496] |
| 09005862 | SHIB[1.00000000000000000],TRX[3771.27469351000000000],USD[52.56066273056748941] |
| 09005863 | BTC[0.00000079000000],USD[200.02096452387162501] |
| 09005866 | DOGE[1.00000000000000000],SHIB[5.00000000000000000],USD[42.03880010581215381] |
| 09005879 | BTC[0.00000008255541 4],DOGE[365.20461420648109721],ETH[0.00000000790036471],ETHW[0.0000000099907697],GRT[184.35080628411159801],MATIC[35.27609822441359640],PAXG[0.00000001335377S],SHIB[0.00000000750000001],SOL[0.00000000457511401],TRX[0.0000001000000000] |
| 09005895 | BAT[127.99175511000000000],BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00817744000000000],ETHW[0.00808168000000000],SHIB[2.00000000000000000],SOL[0.75766689000000000],SUSHI[37.69641461000000000],USD[0.0018524194867279] |
| 09005907 | TRX[1.00000000000000000],USD[0.41830292000000000],USDT[0.0000000059357540] |
| 09005908 | USD[100.00000000000000000] |
| 09005913 | USDT[191.66000000000000000] |
| 09005928 | BCH[0.00079600000000000],USD[0.88921395000000000] |
| 09005929 | SHIB[1.00000000000000000],USD[0.0013430023096345] |
| 09005938 | USD[0.39881259000000000],USDT[0.00000000014705633] |
| 09005940 | AVAX[0.00000338000000000],DOGE[0.00204625000000000],SOL[0.00000048300000000],USD[690.4348480586543767] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09005967 | NFT[3122222172557475371[1],SOL[0.0095000000000000] |
| 09005977 | DOGE[0.565139250000000000],USD[0.000000092911370] |
| 09005983 | NFT[521517701325379226][1],SOL[0.155000000000000],USD[4.093438503044576B],USDT[0.000000096795025] |
| 09005985 | AAVE[0.000000220000000],AUD[1.656105952571220],BCH[0.000000007031348B],USD[0.000000738040481Z],USDT[0.000000098910199] |
| 09005987 | USD[0.000000143384136] |
| 09005996 | SHIB[1.000000000000000],USD[0.001991913935759B] |
| 09006007 | BRZ[1.000000000000000],BTC[0.005230480000000B],DOGE[1.000000000000000],ETH[0.077425090000000000],ETHW[0.077425090000000000],USDT[4.220123763276356B] |
| 09006014 | GRT[1.000000000000000],MATIC[0.000000100000000],SHIB[0.000000004205174],USD[0.000011165684442Z] |
| 09006015 | USD[0.000443057100107] |
| 09006035 | LINK[1.000000000000000],USD[5.896821623858706B] |
| 09006043 | NFT[564884729879247291][1],SOL[0.100000000000000] |
| 09006044 | USD[0.069719170028924] |
| 09006051 | USD[3.966425990000000],USDT[0.000000101258709] |
| 09006053 | NFT[348350762713743686][1],SOL[0.376555303000000] |
| 09006054 | USDT[433.980000000000000] |
| 09006060 | BTC[1.449892040000000],USD[0.000117814625615Z],USDT[0.000000011148920] |
| 09006064 | DOGE[1.000000000000000],USD[0.0027431200000000],USDT[0.000000001020232] |
| 09006068 | DOGE[3.000000000000000],ETH[0.000000006804374B],USD[0.004057082448688] |
| 09006090 | ETH[0.000960000000000],ETHW[0.000996000000000],PAXG[0.005100000000000000],SUSHI[3.492000000000000000],USD[9.315193580000000] |
| 09006093 | USD[10.513572690000000] |
| 09006096 | BTC[0.000464330000000],ETH[0.000000060300000],MATIC[20.000000000000000],USD[90.379326508063501B] |
| 09006115 | BTC[0.001719400000000],TRX[1.000000000000000],USD[0.001023446750958] |
| 09006127 | BTC[0.000046470000000],NFT[353898423378632540][1],SOL[0.026970000000000],USD[1.251429000000000] |
| 09006135 | BCH[0.000928000000000],USD[0.742866750000000] |
| 09006142 | BTC[0.001186350000000],ETH[0.160893550000000],SOL[1.540121080000000],USD[1.609423530037531B] |
| 09006145 | USDT[109.900000000000000] |
| 09006157 | USD[0.090089000000000] |
| 09006167 | SHIB[2.000000000000000],USD[0.001812077653967] |
| 09006170 | USD[0.009100000000000] |
| 09006185 | BTC[0.000000013472042],ETH[0.000000087781080],ETHW[0.000000060102888],SHIB[4.000000000000000],SOL[0.000000059080243],USD[0.000013736687976],USDT[1.000000000000000] |
| 09006188 | SOL[0.144162450000000],USD[5.000000124740099S] |
| 09006190 | DOGE[2.000000000000000],SHIB[2.000000000000000],USD[11.564545692914463Z] |
| 09006192 | BAT[1.000000000000000],BCH[0.000888770000000],BRZ[1.000000000000000],BTC[0.000039600000000],CUSDT[3825.232585260000000],DOGE[0.246612290000000],ETH[0.000707057000000000],ETHW[0.000703410000000],KSHIB[16067.741598570000000],NFT[382600616390842977][1],SHIB[28.000000000000000],SOL[0.009271190000000],TRX[5.000000000000000],USD[239.815527018682578B],USDT[0.003498630000000000] |
| 09006193 | USD[0.000000041671519],USDT[994.407343710000000] |
| 09006194 | USD[0.001177205257235S],USDT[0.000000089630939] |
| 09006197 | ETH[0.000802000000000],ETHW[0.000802000000000],SOL[0.000000008494800],USD[0.0036258942805777] |
| 09006204 | SHIB[1.000000000000000],SHIB[2.000000000000000],USDT[0.000000021924734] |
| 09006206 | SOL[0.357879430000000] |
| 09006211 | SOL[0.964216530000000],USD[0.000000918187702S] |
| 09006217 | ETH[0.013309600000000],ETHW[0.013145320000000],SHIB[1.000000000000000],USD[0.020288323737712Z] |
| 09006224 | BTC[0.000419700000000],SHIB[1.000000000000000],USD[0.000215775459405O] |
| 09006226 | BTC[0.004349139600000],DOGE[2.000000000000000],ETH[0.077673390000000],SHIB[3.000000000000000],USD[0.788754605026368S] |
| 09006229 | BTC[0.000100000000000],USD[0.377082000000000] |
| 09006237 | LTC[0.187610180000000],SHIB[1.000000000000000],USD[0.000010121104286] |
| 09006240 | USD[2000.000000000000000] |
| 09006252 | BTC[0.046310950000000],DOGE[1.000000000000000],ETH[1.266158170000000],ETHW[1.265906090000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000010278561332O] |
| 09006253 | BTC[0.073840250000000],DOGE[58857.167505630000000],LTC[20.937363110000000],SHIB[24883833.178171900000000] |
| 09006262 | NFT[299840442538755679][1],NFT[401640479694485044][1],NFT[569916474808725113][1],SOL[0.240000000000000] |
| 09006265 | ALGO[0.000000004988150],BTC[0.000000005479138S],DOGE[0.000000007204683Z],ETH[0.000000006023158I],USD[1.380036831596722Z] |
| 09006265 | NFT[318133823447005360][1],NFT[326938460720206869][1],NFT[460816540544445205][1],NFT[537076919517098203][1],NFT[571756109732678864][1],USD[0.000000028192728],USDT[0.000000001225936] |
| 09006266 | USD[4.560315630144000O] |
| 09006273 | SOL[0.500000000000000],USD[1.000000000000000] |
| 09006275 | AVAX[0.000000004401753],BCH[0.000000036354853],BTC[0.000000005022025T],DAI[0.000000081246705],DOGE[0.000000063071412],ETH[0.004591318531793],ETHW[0.000000085317393],EUR[0.000671000000000],KSHIB[0.000000008610666],MATIC[0.000000060370000],SOL[0.000000073627934],TRX[0.000000002774194],USD[0.000000001143021],USDT[0.000000191028083I] |
| 09006278 | USD[0.000090544618121S] |
| 09006293 | BTC[0.032091110000000],NFT[415165392076199746][1],USD[0.003316126302095] |
| 09006306 | EUR[0.000449053311974],NFT[333081321758040682][1],SHIB[0.210259970000000],TRX[1.000000000000000],USD[0.129235600000000] |
| 09006317 | ETH[0.000000059000000],NFT[469083922393685553][1] |
| 09006318 | USD[0.000000079413632],USDT[0.000003629333609I] |
| 09006330 | DOGE[706.453316820000000],USD[0.000000000431506] |
| 09006333 | BTC[0.007324070000000],CUSDT[2254.667386950000000],NFT[322975473206378330][1],NFT[341121222144709847][1],NFT[402340441799749066][1],SHIB[7241135.616220130000000],SOL[1.376241250000000],TRX[692.391757780000000],USD[0.000288657958479B],USDT[49.720367180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09006334 | NFT[455932347648909530][1],SOL[0.0501258495000000] |
| 09006336 | USD[0.0521964510873160],USDT[0.0000000073422425] |
| 09006344 | BTC[0.00003866000000000],TRX[34.77142754143723865],USDT[2.935856110831608 3] |
| 09006354 | USD[1.00000000000000000] |
| 09006361 | SOL[0.00000000029434],TRX[1.664976140000000 0] |
| 09006366 | BAT[1.000000000000000000],SHIB[5.00000000000000000],USD[0.0053121440158276] |
| 09006373 | USD[0.00000004825 31147] |
| 09006375 | TRX[289.915324430000000 00],USD[0.000000000823262] |
| 09006384 | USD[2.00000000000000000] |
| 09006385 | USD[0.001498254363554 0],USDT[0.0000000073004126] |
| 09006388 | BTC[0.06183745000000000],DAI[21.159184980000000],DOGE[59735.323497780000000 0],ETH[2.690014210000000000],ETHW[2.688884360000000000],SHIB[13717258.408764000000000000],USD[0.1851955332596781] |
| 09006393 | SHIB[2.000000000000000000],USD[0.0102898601012430] |
| 09006403 | USD[0.0000000023821680],USDT[0.0051257200000000] |
| 09006405 | SHIB[1.000000000000000000],USD[100.0000102548690531] |
| 09006408 | SHIB[1.000000000000000000],TRX[696.485857390000000 00],USD[5.0100000000220827] |
| 09006421 | USD[0.2550012500000000] |
| 09006425 | AVAX[0.000000006810835 8],SHIB[1.000000000000000000],TRX[1.00000000000000000],UNI[0.0000000800000000],USD[0.0000000112176485] |
| 09006426 | SHIB[1.000000000000000000],USD[69.34168970802354 75] |
| 09006445 | ETH[0.0039970000000000],ETHW[0.0039970000000000],USD[4.1658496000000000] |
| 09006449 | SHIB[1.000000000000000000],USD[0.1143487100000000],USDT[0.0000000171025808] |
| 09006453 | ETHW[0.4330923100000000],NFT[313648331372270132][1],NFT[439574673299460543][1],NFT[55155848120407968 0][1],USD[10683.5732972700390330] |
| 09006459 | BTC[0.0326000000000000],ETH[0.1450000000000000],ETHW[0.1450000000000000],USD[0.0143296000000000] |
| 09006462 | DOGE[0.0466403000000000],DOGE[1.000000000000000000],ETH[0.7368747700000000],ETHW[0.7365651900000000],USD[1.4307806147800863],USDT[1.0433706200000000] |
| 09006469 | NFT[299673347072137017][1],NFT[334447402069795576][1],SOL[0.0149752800000000],USD[0.0000001810457962] |
| 09006480 | BTC[0.0000000075000000],NFT[494443403975851425][1] |
| 09006497 | NFT[394665171510494771][1],USDT[4.0000000000000000] |
| 09006501 | AVAX[0.1598186200000000],SHIB[1.000000000000000000],SOL[0.0468908400000000],USD[5.0000003306216448] |
| 09006528 | BAT[1.000000000000000000],BTC[0.0000000100000000],DOGE[2.000000000000000000],MATIC[6.0739887012248418],SHIB[3.000000000000000000],SOL[0.0000629669839396],TRX[1.000000000000000000],USD[0.2429560764081509] |
| 09006529 | BTC[0.1221558100000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[1800.0189302368904861] |
| 09006533 | ETHW[0.3707175500000000],TRX[1.000000000000000000],USD[1056.0718870543230372] |
| 09006537 | NFT[379319375069024327][1],NFT[560281133623992041][1],SOL[0.3000000000000000] |
| 09006555 | SOL[0.0137824200000000] |
| 09006560 | USD[11.4845207100000000] |
| 09006566 | USD[20.3700000000000000] |
| 09006572 | BTC[0.0213243500000000],USD[0.0002344734394720] |
| 09006578 | SHIB[1.000000000000000000],UNI[0.9614414300000000],USD[399.5153286366930320] |
| 09006581 | AAVE[0.0001953942707729],ALGO[0.0000000098964581],AUD[0.0000000028404573],AVAX[0.0000040778676329],BAT[0.0000000051973085],BCH[0.0000012014848883],BRZ[0.0000000010609870],BTC[0.0000000064160085],CAD[0.0000000091305100],CHF[0.0000002818219863],CUSDT[0.0000000040205127],DAI[0.0000000070844603],DOGE[0.1176749107858069],ETH[0.0000000034436106],EUR[0.0000000061025477],GBP[0.0000000080877432],GRT[0.0000000084285285],HKD[0.0000000364726 66],KSHIB[13.9536269453076919],LINK[0.0105344815398624],LTC[0.0002863930318215],MATIC[0.0071394687859313],MKR[0.0000221930973477],NEAR[0.0005970139326835],PAXG[0.0000073818346351],SHIB[3319.9296657921968544],SOL[0.0010670424812574],SUSHI[0.0014409021273465],TRX[0.0007332134840110],UNI[0.0049895916571233],USD[0.0000047504851021],USDT[0.0113347934190621],YFI[0.0000000033328115] |
| 09006582 | USD[4.3649900000000000] |
| 09006583 | USDT[0.5843840600057040] |
| 09006586 | BRZ[1.000000000000000000],USD[1.5001448944447734] |
| 09006596 | BRZ[1.000000000000000000],BTC[0.0157762500000000],ETH[0.7474974100000000],ETHW[0.6527126100000000],MATIC[1017.5367554400000000],SHIB[21875892.858285800000000000],TRX[1.000000000000000000],USD[0.0000814625192734] |
| 09006614 | USD[1.4249680000000000] |
| 09006624 | PAXG[0.0054048400000000],USD[0.0000157822126156] |
| 09006644 | BTC[0.0201532000000000],USD[1.3751910000000000] |
| 09006645 | DOGE[1.000000000000000000],ETHW[0.4145261900000000],TRX[3.000000000000000000],USD[1209.4952087246730256] |
| 09006653 | USD[0.0062673863179000] |
| 09006672 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000017105744605],USDT[0.0000000090658265] |
| 09006684 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000762065],USDT[21.8950799859508896] |
| 09006692 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.7773853258054171],USDT[0.0000000128959505] |
| 09006695 | USD[200.0100000000000000] |
| 09006697 | TRX[2.000000000000000000],USD[0.0037340734111242],USDT[1.000000000000000000] |
| 09006702 | USD[5.2900000000000000] |
| 09006705 | ETH[0.0000000012480000],SHIB[7.000000000000000000],USD[0.0016194377004894] |
| 09006706 | ETH[0.0000000008432402],ETHW[0.0000000008432402],USD[5.0000049687237816] |
| 09006708 | NFT[415274377539142001][1],SOL[0.4900000000000000] |
| 09006711 | KSHIB[956.6809624100000000],SHIB[2.000000000000000000],TRX[358.362929330000000 00],USD[5.0000000003808560] |
| 09006712 | BAT[2050.1591351400000000],USD[0.0000026035624451],USDT[0.0000000156714156] |
| 09006713 | TRX[1.000000000000000000],USD[0.0053913307733856] |
| 09006723 | ETH[0.0296334000000000],ETHW[0.0296334000000000],USD[251.5367669452670382] |
| 09006725 | BTC[0.0001065800000000],TRX[72.830136859378209 4],USD[0.0003207665540670] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09006726 | ETH[0.030624030000000000],USD[0.0000065305247185] |
| 09006729 | BRZ[1.000000000000000000],BTC[0.022918010000000000],DOGE[1.000000000000000000],ETH[0.130381610000000000],ETHW[0.129316730000000000],SHIB[8.000000000000000000],USD[-199.9983064180257432] |
| 09006738 | BTC[0.030000000000000000],ETH[0.152000000000000000],ETHW[0.152000000000000000],USD[96.945108000000000000] |
| 09006747 | BTC[0.000108050000000000],DOGE[27.330649680000000000],ETH[0.003605390000000000],ETHW[0.003564320000000000],SHIB[2.000000000000000000],USD[0.000000009349587] |
| 09006757 | BTC[0.000000009382262400],USD[0.000166294711903200] |
| 09006765 | DOGE[89.075814640000000000],KSHIB[387.809593240000000000],MATIC[5.917701000000000000],SUSHI[2.514453460000000000],TRX[1.000000000000000000],USD[10.000000042679804000] |
| 09006775 | DOGE[1.000000000000000000],SOL[2.440695100000000000],USD[0.000000422806873000] |
| 09006787 | BRZ[1.000000000000000000],ETH[0.000000012028029500],GRT[1.000000000000000000],SHIB[8.000000000000000000],TRX[3.000000000000000000],USD[1432.418056637806935100],USDT[1.000438410000000000] |
| 09006795 | TRX[1.000000000000000000],USD[0.010093570894753900] |
| 09006796 | USD[25.018707061637343300] |
| 09006799 | AVAX[55.980846860000000000],BAT[2676.109972600000000000],DOGE[9911.493706440000000000],KSHIB[13571.879933370000000000],LINK[139.592088880000000000],MATIC[656.017275820000000000],SHIB[20615061.266977100000000000],SUSHI[312.685884400000000000],TRX[8118.593901080000000000],USD[132.810002100854584] |
| 09006812 | ETH[0.000001600000000000],ETHW[0.000001600000000000],SHIB[4.775771840000000000],USD[0.003610213946980900] |
| 09006818 | NFT[301775416093472407][1],NFT[333819579125746173][1],NFT[390496948500666119][1],NFT[402570085932245560][1],NFT[445038622213610635][1],NFT[452460181969723679][1],NFT[554734878175106950][1],NFT[567916295430134682][1],USD[0.000000058202255900] |
| 09006821 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.002388581308165900] |
| 09006824 | NFT[422511689974271466][1],SHIB[4.000000000000000000],SOL[4.033285830000000000],USD[20.539911768574210400] |
| 09006828 | SHIB[2.000000000000000000],SOL[9.330804930000000000],USD[0.000351989768798] |
| 09006831 | DOGE[2.000000000000000000],SHIB[3.000000000000000000],USD[0.000562091225803600],USDT[0.003658097027540600] |
| 09006840 | USDT[518.720000000000000000] |
| 09006844 | AVAX[5.648033410000000000],BRZ[1.000000000000000000],BTC[0.024211140000000000],DOGE[1.000000000000000000],MATIC[307.581682580000000000],SHIB[2.000000000000000000],SOL[4.736895040000000000],TRX[1.000000000000000000],USD[0.004035218627864300],USDT[1.050666090000000000] |
| 09006853 | USD[0.000674174323980],USDT[0.000000155042910] |
| 09006859 | BRZ[1.000000000000000000],ETH[0.000782050000000000],ETHW[0.000782050000000000],SHIB[2.000000000000000000],USD[0.001820456264234300] |
| 09006862 | NFT[308558210452068354][1],NFT[400828913102714351][1],SOL[0.040000000000000000] |
| 09006864 | SOL[0.036567114510572000] |
| 09006869 | AVAX[0.000000009625484000],ETH[0.000000006512608300],MATIC[0.000000005903631300],SOL[0.000000099881500],TRX[0.000010000000000000],USD[0.000060754396032],USDT[0.000000003260048000] |
| 09006872 | USD[10.000000000000000000] |
| 09006873 | USD[0.862995570000092800],USDT[0.000000009299028600] |
| 09006878 | ALGO[0.004533430000000000],BRZ[4.000000000000000000],ETH[0.000017580000000000],MATIC[0.005417660000000000],SHIB[44.000000000000000000],TRX[5.000000000000000000],USD[790.588028520631937400],USDT[0.002285120000000000] |
| 09006884 | USD[100.000000000000000000] |
| 09006887 | NFT[462280859174768764][1],NFT[520673202910223274][1],SOL[0.240100000000000000] |
| 09006888 | TRX[0.000001000000000000] |
| 09006892 | NFT[510322942203699003][1],NFT[521567128659445872][1],SOL[0.190000000000000000] |
| 09006904 | BTC[0.000000050000000000],SOL[0.000000019690000],USD[1149.669035871701470] |
| 09006911 | USD[0.003796595858133396] |
| 09006916 | ETH[0.000000005774387200],SHIB[1.000000000000000000],USD[0.000000224853913400] |
| 09006918 | BRZ[1.000000000000000000],BTC[0.008574550000000000],DOGE[1.000000000000000000],USD[0.010193337900011355] |
| 09006924 | USD[0.000000064380214] |
| 09006931 | USD[0.020258736174620500] |
| 09006934 | BTC[0.000014800000000000],ETH[0.001646000000000000],ETHW[0.001646000000000000],GRT[287.820192310000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.193748524680969800] |
| 09006935 | TRX[0.000174000000000000],USD[0.004475320000000000],USDT[0.000000071853002] |
| 09006942 | DOGE[99.982189870000000000],NFT[297903610016866682][1],SHIB[26416913.277889060000000000],TRX[3.000000000000000000],USD[0.000000032039249] |
| 09006945 | ETH[0.000000084854700],ETHW[0.000000084854700],SHIB[3.000000000000000000],USD[0.000333864831031],USD[0.000000036972972] |
| 09006947 | USD[10.000000000000000000] |
| 09006949 | ETH[0.000000028000000],GRT[0.065800000000000000],USD[0.000000040580000] |
| 09006951 | BTC[0.103002055000000000],MATIC[100.000000000000000000],USD[19.225873180000000000],USDT[3.000000000000000000] |
| 09006956 | AVAX[0.300000000000000000],BTC[0.001200000000000000],ETH[0.010000000000000000],ETHW[0.010000000000000000],LTC[0.220000000000000000],MKR[0.013000000000000000],SHIB[1100000.000000000000000000],SOL[0.260000000000000000],USD[0.350111890000000000],YFI[0.001000000000000000] |
| 09006958 | BRZ[1.000000000000000000],BTC[0.003176240000000000],USD[0.000125934898320] |
| 09006965 | USD[278.656837824131084500],USDT[48.184761056366884700] |
| 09006967 | BRZ[1.000000000000000000],BTC[0.066652480000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.008886354000840] |
| 09006968 | USD[0.821499169600000000] |
| 09006985 | BTC[0.000000020000000000],SHIB[3.000000000000000000],USD[0.000094726953932200] |
| 09006986 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000031900000000000],ETHW[16.000000000000000000],SOL[0.000029520000000000],TRX[5.000000000000000000],USD[0.000616189213067700] |
| 09007001 | DOGE[0.052760100000000000],ETH[0.000000008874624],ETHW[0.000193788746224],SHIB[1042.331480650000000000],USD[0.058783960871394] |
| 09007002 | BTC[0.000000010000000000],USD[0.007411368461394] |
| 09007007 | USD[0.009651950965273] |
| 09007009 | DOGE[241.743267150000000000],ETH[0.000001200000000000],ETHW[0.000001200000000000],MATIC[8.184192180000000000],NFT[406911930633502577][1],SHIB[406192.163046420000000000],SOL[0.311710570000000000],TRX[1.000000000000000000],USD[0.000000113998741] |
| 09007012 | ETH[0.000000096402395],ETHW[0.483237080000000000],MATIC[16.757592240000000000],SHIB[462114.208872450000000000],TRX[6.000000000000000000],USD[0.000035411077932] |
| 09007015 | ETH[0.000000096402395],ETHW[0.242737350000000000] |
| 09007024 | BTC[0.000000020000000000],ETH[0.000000100000000],ETHW[0.000327566299189800],NFT[531140762436469404][1],USD[0.000000924602003168],USDT[0.000000004010036] |
| 09007030 | DOGE[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000056222996],SHIB[3.000000000000000000],TRX[1.000000000001856461],USDT[0.000000058389896] |
| 09007031 | DOGE[1.000000000000000000],USD[0.001047270000000],USDT[0.000000000424549] |
| 09007033 | BAT[2.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000017000000000000],USD[0.000107779432602100],USDT[0.000015960826868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09007035 | USD[15.0000000000000000] |
| 09007041 | BTC[0.0027146800000000],ETH[0.0461196900000000],ETHW[0.0455451300000000],LTC[0.3083685200000000],SHIB[5.0000000000000000],USD[0.0103354026599680] |
| 09007043 | NFT (31716879992083397 2)[1],NFT (32599056890924026 2)[1],NFT (40170960945703442 0)[1],NFT (42828016519767 2041)[1],NFT (50398089722 2305955)[1],NFT (55005532786044 1898)[1],NFT (55187819353136 4339)[1],SHIB[2.0000000000000000],SOL[0.8713327600000000],USD[0.0000009052117620] |
| 09007054 | BAT[1.0130709300000000],BRZ[3.0000000000000000],CUSDT[7.0000000000000000],DOGE[10.0058464600000000],ETH[0.0009339000000000],ETHW[0.0009250400000000],GRT[3.0535456200000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000495278856814] |
| 09007055 | AVAX[1.1281570100000000],BTC[0.0031119000000000],DOGE[821.7165842700000000] |
| 09007057 | BTC[0.0000984000000000],ETH[0.0000607500000000],ETHW[9.0005630600000000] |
| 09007070 | USD[0.0402045241160776] |
| 09007074 | BTC[0.0000000034000000],ETH[0.0000000072289244],MATIC[0.0000000059351264],NFT (39318688733296 5720)[1],USD[0.0000000087819480] |
| 09007075 | BTC[0.0000496000000000],USD[0.2780307832530747] |
| 09007083 | USD[50.0000000000000000] |
| 09007086 | ETH[4.1904200100000000],SHIB[14413.5895619400000000],USD[18.8158352026978342] |
| 09007091 | TRX[2.0000000000000000],USD[0.8857720424283668] |
| 09007097 | SOL[0.0922282000000000],USD[11.0000002166445100] |
| 09007117 | USD[10.5130926300000000] |
| 09007122 | USD[0.0000000001552343],USDT[1989.4111403700000000] |
| 09007136 | AAVE[0.0000000002394348],AVAX[0.0000000085500000],BTC[0.0000000006122312],DOGE[0.0000000062805940],ETH[0.0000000016519935],ETHW[0.0000000024319935],SHIB[0.0000000062400000],SOL[0.0000000045216412],TRX[0.0000000045000000],USD[1.0105056738653194],USDT[0.0000000025736535] |
| 09007137 | DOGE[1.0000000000000000],GRT[2.0000000000000000],USD[2.0400000000000000],USDT[1.0181319200000000] |
| 09007139 | CUSDT[473.4230482600000000],DOGE[71.8636282500000000],MATIC[6.1530247000000000],SHIB[408751.6559924100000000],SUSHI[2.3510874900000000],TRX[1.0000000000000000],USD[1.0618223767839072] |
| 09007140 | AVAX[0.1098595900000000],ETH[0.0026853771200000],ETHW[0.0026580171200000],MATIC[0.0000206100000000],SOL[0.0911370700000000],USD[0.0000005502028575] |
| 09007142 | CUSDT[0.0041888500000000],DAI[0.0023186000000000],DOGE[1.0000000000000000],ETH[0.0070132600000000],ETHW[0.0069311200000000],SHIB[39057.8896566900000000],USD[0.0001607408186080] |
| 09007144 | SHIB[2.0000000000000000],USD[0.0320799158355976] |
| 09007145 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.7834457655821061],USDT[0.0000000112294156] |
| 09007147 | BTC[0.0005508345315282],USD[0.0003308142969488] |
| 09007155 | MATIC[0.5871980000000000],USD[9.0000000091741200] |
| 09007166 | USD[20.0000000000000000] |
| 09007168 | USD[800.0000000000000000] |
| 09007190 | DOGE[1.0000000000000000],SOL[0.0546183800000000],TRX[1.0000000000000000],USD[1.5649253859518967] |
| 09007191 | BTC[0.0000022091324444],EUR[0.0000000025897243],USD[3.7642356629086012] |
| 09007192 | CUSDT[0.0000000100000000],MATIC[1.0039629800000000],PAXG[0.0105920200000000],SHIB[1.0000000000000000],SUSHI[1.0462313000000000],USD[12.3809391911650551],USDT[1.0526762690444789] |
| 09007197 | BTC[0.0103000000000000],ETH[0.1482520157282229],ETHW[0.1482520157282229],USD[0.6616186422594619] |
| 09007204 | BTC[0.0002658900000000],ETH[0.0033478600000000],ETHW[0.0033068200000000],SHIB[1.0000000000000000],USD[4.1899902914712674] |
| 09007205 | USD[0.3464782361380800] |
| 09007215 | DOGE[0.9991000000000000],USD[1.1790300400000000] |
| 09007232 | BRZ[2.0000224200000000],DOGE[1.0000000000000000],SHIB[3.0000461700000000],TRX[1.0000000000000000],USD[0.0016374930942552] |
| 09007234 | USD[0.0000097721063131] |
| 09007241 | TRX[1.0000000000000000],USD[0.8645018400000000],USDT[0.0000000033471624] |
| 09007244 | TRX[0.0001770000000000],USD[1.9840625924778780],USDT[0.0000000054660907] |
| 09007245 | DOGE[0.0000074000000000],SUSHI[0.0025037500000000],TRX[0.0000000100000000],USD[0.0000000302768663],USDT[43.1304335206889995] |
| 09007261 | ETH[0.0000000016000000],ETHW[0.2370000016000000],SHIB[5725045.8345404406000000],USD[695.7761532951608982] |
| 09007266 | SHIB[1.0000000000000000],TRX[0.0000010000000000],TRY[272.3937834900000000],USDT[0.0000000003061467] |
| 09007267 | USD[0.0000000003144541] |
| 09007269 | BTC[0.0002472900000000],USD[0.0027405002296581] |
| 09007281 | ALGO[0.0000000078706514],BAT[0.0000000109670851],LTC[0.0000000084714289],NFT (40761699937366 0704)[1],PAXG[0.0000000014221239],TRX[0.0000000078675852],USD[0.1204412198568349],USDT[0.0000000075017849] |
| 09007282 | USD[25.0000000000000000] |
| 09007284 | SHIB[4.0000000000000000],TRX[0.0000990000000000],USD[0.0000013759554714] |
| 09007287 | BTC[0.0009037700000000],SHIB[1.0000000000000000],USD[21.0286508359070194] |
| 09007289 | USD[3.6133028900000000] |
| 09007291 | BTC[0.0000000026745554],MATIC[0.0000000031871514],USD[0.0000000000000802] |
| 09007297 | SHIB[298245.5790498500000000],USD[2.9619246047107525],USDT[0.0441508498987076] |
| 09007301 | BTC[0.0001064100000000],SHIB[1.0000000000000000],USD[2.5001522467646063] |
| 09007302 | DOGE[1.0000000000000000],USD[600.7173275100000000],USDT[0.0000000023779490] |
| 09007312 | SOL[0.0098000000000000],USD[13.3582401582896000] |
| 09007334 | USD[0.0000000000000000] |
| 09007342 | DOGE[2.0000000000000000],SHIB[9.0000000000000000],TRX[5.0000000000000000],USD[0.0000999604164301] |
| 09007351 | BTC[1.0306856700000000],TRX[0.0000990000000000],USD[0.0000000056637767],USDT[0.0000000052160516] |
| 09007359 | BTC[0.0126597300000000],DOGE[2865.9004719500000000],ETH[0.2070458100000000],ETHW[0.2068303500000000],SHIB[7.0000000000000000],TRX[4.0000000000000000],USD[0.5449807840402259] |
| 09007361 | GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[116.5691637611722000],USD[1.1472620500000000],USDT[1.2182250063940581] |
| 09007367 | USD[0.0000002545528400] |
| 09007369 | DOGE[34.3527913400000000],USD[0.0000000014267028] |
| 09007370 | USD[0.0043525124892904] |
| 09007377 | USD[0.0028032630799500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09007378 | SHIB[8.000000000000000],USD[42.7510361393426795] |
| 09007380 | DOGE[1.000000000000000],ETHW[0.165859440000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.0018718224226960] |
| 09007387 | BTC[0.000021000000000],USD[4.0081671693171200] |
| 09007397 | AVAX[19.059155100000000],NFT [48549191151292093 6][1],SUSH[349.2512568900000000],USD[0.0922672793705920] |
| 09007401 | BTC[0.000019200000000],USD[0.6784310000000000] |
| 09007402 | USDT[0.0000040793301545] |
| 09007406 | ALGO[89.473859100000000],BCH[0.000118000000000],DOGE[4.141152360000000],ETH[0.378777410000000],ETHW[1.785591840000000],GRT[2.000000000000000],KSHIB[2026.659489580000000],LTC[0.000131400000000],MATIC[0.973334160000000],SHIB[1999389.440945340000000],SOL[2.599712070000000],TRX[20.550597020000000],USD[0.0000009840655550] |
| 09007407 | AAVE[0.000000003585841],BCH[0.000000081045632],BTC[0.000000021582443],ETH[0.000000090500000],ETHW[0.000000090500000],MKR[0.000000009280000],SOL[0.037165845104166 0],SUSH[0.000000081173456],TRX[0.000000076607482],UNI[0.000000017326906],YFI[0.000000021494260] |
| 09007417 | USD[501.4775000000000000] |
| 09007425 | USD[0.0000792522762240] |
| 09007427 | BRZ[0.097449180000000],DOGE[12.615532770000000],ETH[0.002985810000000],ETHW[0.002985810000000],TRX[143.029022870000000],USD[0.000029487304439] |
| 09007429 | USD[105.0129005000000000] |
| 09007432 | BRZ[1.000000000000000],USDT[0.0000005759166500] |
| 09007438 | GRT[0.000000056060688],LINK[0.000000043158624],MATIC[0.001809867537224 2],TRX[0.000000075483945],USD[0.0001168278156129],USDT[0.0000000075885153] |
| 09007440 | ETH[0.029134910000000],ETHW[0.029097380000000],SHIB[5.000000000000000],USD[0.0000056540123 62] |
| 09007446 | BTC[0.000006480000000],ETH[0.000624910000000],ETHW[0.000623970000000],MATIC[0.9973805900000 00],SHIB[1.000000000000000],SOL[0.018656250000000],USD[0.0001893514779453] |
| 09007451 | ETH[0.007741050000000],ETHW[0.007741050000000],SHIB[3.000000000000000],USD[42.8844854051542692] |
| 09007451 | USD[0.4422963000000000] |
| 09007460 | LTC[0.522854680000000],SOL[1.829717890000000],USD[0.0000000435425985] |
| 09007462 | TRX[0.000001000000000],USDT[426.2200000000000000] |
| 09007465 | ETH[0.010633360000000],ETHW[0.010496560000000],SHIB[1.000000000000000],USD[0.0000061580756720] |
| 09007466 | ETH[0.112000098020000],ETHW[0.112000098020000],USD[1.4671402489885460] |
| 09007477 | BAT[1.000000000000000],DOGE[2.000000000000000],ETH[3.995025577163678 9],ETHW[2.999383757163678 9],LTC[1.000000000000000],USD[0.0000194262782907] |
| 09007489 | USD[0.4753626822478972] |
| 09007490 | AVAX[5.018568390000000],BRZ[1.000000000000000],DOGE[1.000000000000000],LINK[5.808821520000000],LTC[0.047770600000000],MATIC[100.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],UNI[11.216662370000000],USD[618.8494240088044060] |
| 09007497 | DOGE[1.001991290000000],TRX[1.000000000000000],USDT[0.3688763934094832] |
| 09007499 | USD[0.0019694369600000] |
| 09007504 | NFT [32232704714233449 6][1],SHIB[2729860.463640170000000],TRX[5879.525205300000000],USD[0.010046627694424 4],USDT[51.8211939900000000] |
| 09007509 | USD[500.0000000000000000] |
| 09007518 | USDT[0.0604582710350352] |
| 09007520 | AAVE[0.121649190000000],AVAX[0.116222300000000],BAT[12.430926000000000],BCH[0.061184840000000],BRZ[50.934045650000000],BTC[0.001135310000000],CUSDT[476.504526630000000],DAI[5.936798200000000],DOGE[73.965642920000000],ETH[0.010660350000000],ETHW[0.022440940000000],GRT[23.934976650000000],KSHIB[378.687030010000000],LINK[0.682899570000000],LTC[0.087926090000000],MATIC[6.122314690000000],MKR[0.005268900000000],PAXG[0.005848790000000],SHIB[389146.899820060000000],SOL[0.194474710000000],TRX[1.000000000000000],UNI[0.927737280000000],USD[0.003159027157172],USDT[7.689893700000000],YFI[0.000938300000000] |
| 09007522 | USD[0.0076578295248308] |
| 09007523 | BTC[0.000000017862625],ETH[0.000000002828481 3],SHIB[5.000000000000000],USD[0.0005676189740630] |
| 09007524 | USD[1.0000000000000000] |
| 09007526 | BTC[0.000000100000000],SHIB[1.000000000000000],USD[0.0006203510615067],USDT[0.8189579434358724] |
| 09007529 | DOGE[0.000000008773600],USDT[0.0000000215928 47] |
| 09007541 | BTC[0.010685400000000],DOGE[30.000000000000000],ETH[0.201800000000000],ETHW[0.201800000000000],LTC[1.886882570000000],NFT [35560214248139044 0][1],PAXG[0.113123330000000],SOL[0.584278365083675 2],USD[0.6149561657885908] |
| 09007545 | USD[0.2980644000000000] |
| 09007548 | BTC[0.000150900000000],ETH[0.006475720000000],ETHW[0.006393640000000],SUSH[5.133438470000000],USD[0.000025761504566] |
| 09007550 | BTC[0.000000000000000],SHIB[1.000000000000000],USD[0.0068127878253170] |
| 09007552 | USDT[0.0000982239667964] |
| 09007554 | USD[0.0000000095021447] |
| 09007560 | AVAX[0.904000517652751 2],BRZ[1.000000000000000],ETHW[2.039281560000000],SHIB[2.000000000000000],USD[0.0000000668357611] |
| 09007563 | BRZ[1.000000000000000],BTC[0.010239700000000],DOGE[1257.714004400000000],SHIB[13440878.021791970000000],SOL[36.366260350000000],TRX[1.000000000000000],USD[0.0308706059810350] |
| 09007568 | BTC[0.000211930000000],DOGE[67.347754500000000],ETH[0.005999020000000],ETHW[0.005999020000000],KSHIB[0.000000070509624],SHIB[343427.292380000000000],USD[0.0104220560540163] |
| 09007572 | ETHW[0.210650260000000] |
| 09007584 | TRX[1.000000000000000],USD[0.0019925600000000],USDT[0.000000081996704] |
| 09007586 | BTC[0.002120300000000],DAI[5.218133850000000],USD[0.0039805713327 99],USDT[5.2191770000000000] |
| 09007593 | USD[0.0000000232093498] |
| 09007594 | ETH[0.007129780000000],ETHW[0.007129780000000],USD[0.0003212142122187] |
| 09007596 | BTC[0.001303600000000],USD[1.6718854544000000] |
| 09007598 | BAT[1.000000000000000],BCH[0.080438030000000],BTC[0.000000057705350],SHIB[5.000000000000000],SOL[8.487935329767294 4],TRX[1.000000000000000],USD[80.9633262500000000],USDT[30.5045533772443291] |
| 09007601 | BTC[0.000000004535350],ETH[0.000000010000000],ETHW[0.000000078891201],USD[77.5353087271341865] |
| 09007620 | USD[0.0000000012816480],USDT[9.9490449700000000] |
| 09007635 | SHIB[1.000000000000000],TRX[0.000000090436428] |
| 09007636 | SHIB[1.000000000000000],USD[0.007063908333349 00],USDT[1.0510308900000000] |
| 09007637 | SHIB[1.000000000000000],USD[0.005606239436970 0],USDT[0.0000000004546469] |
| 09007640 | SOL[1.880000000000000],USD[0.9515784000000000] |
| 09007646 | USD[0.0006814081087 14],USDT[0.0031571280000000] |
| 09007647 | USD[200.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09007651 | MATIC[18.469542520000000],SHIB[1.000000000000000],USD[0.000000116191200] |
| 09007656 | BTC[0.000000015790026] |
| 09007657 | NFT (452779194639462578)[1],SHIB[8408856.560628930000000],USD[0.000000079682556] |
| 09007663 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000000132267949],USDT[0.000175020705846] |
| 09007674 | DOGE[1.000000000000000],GRT[484.368079590000000],SHIB[1.000000000000000],SUSHI[0.000428700000000],TRX[1.000000000000000],USD[0.001878239533070] |
| 09007679 | USD[0.002126600000000] |
| 09007686 | SOL[11.966191222884000],USD[2.010302800000000] |
| 09007691 | USD[38.012850767600000] |
| 09007706 | BTC[0.000000034844281],USD[169.352536592354469] |
| 09007711 | USD[0.003470520000000] |
| 09007712 | BRZ[0.000010390000000],DOGE[205.756929190000000],ETH[0.220111730000000],ETHW[0.126678570000000],GRT[1.000000000000000],MATIC[4.228175590000000],NFT (316652281620408790)[1],SHIB[1079337.070851110000000],SOL[0.135042190000000],TRX[11.000000000000000],USD[0.048340545174366] |
| 09007714 | USD[35.000000000000000] |
| 09007716 | BTC[0.004664250000000],SHIB[1.000000000000000],USD[0.000172374650942] |
| 09007719 | SOL[0.027864030000000],USD[0.000000643589515] |
| 09007723 | NFT (321741880725842877)[1],SOL[0.010000000000000] |
| 09007728 | ETH[0.000000088403180],ETHW[0.000000088403180],SHIB[0.000000087973499],SOL[0.000000032486461],USD[0.000000062868509],USDT[0.000001030967346] |
| 09007733 | USD[0.400000000000000] |
| 09007741 | BTC[0.000000056383056],DOGE[0.000000043000000],USD[0.000310943938861],USDT[0.120194882743492] |
| 09007758 | DOGE[1301.073551660000000],SHIB[10615712.252653920000000],USD[0.010000000182536] |
| 09007766 | BTC[0.001314090000000],NFT (438159903546285914)[1] |
| 09007780 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[15.000000000000000],SOL[0.000000066481668],TRX[2.000000000000000],USD[0.000000080990428] |
| 09007789 | BTC[0.000000034652397] |
| 09007791 | USD[0.000000100114971],USDT[149.176009890000000] |
| 09007794 | SHIB[117.736263730000000],TRX[1.000000000000000],USD[0.001429608182226] |
| 09007798 | BTC[0.001786060000000],DOGE[1.000000000000000],ETH[0.006299000000000],SHIB[3.000000000000000],SOL[0.170574780000000],USD[5.362919858599162] |
| 09007799 | DOGE[1.000000000000000],SOL[4.095803490000000],USD[0.341843236874822] |
| 09007809 | USDT[107.240000000000000] |
| 09007816 | BAT[1.000000000000000],SHIB[1.000000000000000],USD[0.027347233757120],USDT[0.000000001134540] |
| 09007825 | SHIB[1.000000000000000],USD[20.690074051202084] |
| 09007846 | USD[105.128045680000000] |
| 09007848 | DOGE[1.000000000000000],SOL[7.799301910000000],USD[0.010001040262916] |
| 09007868 | USD[350.000000000000000] |
| 09007875 | BAT[1.000000000000000],BRZ[1.000000000000000],USD[0.000000103927569],USDT[178.243727335528010] |
| 09007879 | SOL[0.080000000000000],USD[1.460176800000000] |
| 09007885 | SHIB[1498.519858780000000],USD[0.000000008746777] |
| 09007902 | BTC[0.004995250000000],USD[3.226600000000000] |
| 09007903 | SOL[0.120000000000000],USD[0.000005751977628],USDT[0.000000111685842] |
| 09007908 | USD[8.907570000000000] |
| 09007914 | AVAX[0.167167770000000],BTC[0.000245200000000],ETH[0.002000000000000],ETHW[0.002000000000000],SHIB[735835.172921260000000],SOL[0.380592770000000],USD[39.020212912779778] |
| 09007916 | BRZ[104.767500960000000],BTC[0.021015860000000],DOGE[533.688115910000000],ETH[0.371077630000000],ETHW[5.268572060834389],KSHIB[1227.667952640000000],MATIC[21.634131610000000],NFT (565334281169424743)[1],SHIB[5541929.044564180000000],SOL[1.265729340000000],TRX[76.289286190000000],USD[5.031250427351567],USDT[1.025431970000000] |
| 09007920 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000008900000000],TRX[3.000000000000000],USD[0.005858187597005] |
| 09007929 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000094569815634],USDT[0.000000007858197] |
| 09007934 | BTC[0.000007900000000],MATIC[0.000000098119488],USD[0.192022746021888],USDT[0.000000043260320] |
| 09007938 | DOGE[0.239492690000000],USD[0.000000082669189] |
| 09007940 | MATIC[2.088430670000000],SUSHI[1.036854690000000],USD[1.608459163957934] |
| 09007947 | USD[0.000000073142697],USDT[101.165173230000000] |
| 09007951 | BTC[0.002321860000000],SHIB[1.000000000000000],USD[0.711216465686422] |
| 09007961 | ETH[0.000000030961400],ETHW[0.000000030961400],NFT (405886331005080953)[1],NFT (418086045678303580)[1],USD[0.750729766504398] |
| 09007971 | USDT[1.000000000000000] |
| 09007982 | BTC[0.009300000000000],ETH[0.142000000000000],ETHW[0.142000000000000],USD[0.642105700000000] |
| 09007983 | USD[0.014930280000000] |
| 09007985 | BRZ[3.000000000000000],BTC[0.000038700000000],DOGE[30.406467400000000],ETHW[11.658073214888590],LINK[35.265431890000000],MATIC[12.236605770000000],PAXG[0.050265570000000],SHIB[0.000008750000000],SOL[0.307962110000000],TRX[27.373945700000000],USD[0.012218996095617] |
| 09007991 | TRX[0.000000074699600] |
| 09007994 | USD[0.003305906221944.5],USDT[0.000000034769109] |
| 09007996 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000108935052] |
| 09008002 | USD[10.000000000000000] |
| 09008022 | DOGE[95.264996560000000],SHIB[2.020000000000000],SOL[0.087069800000000],USD[0.003448313226112] |
| 09008029 | ETH[0.043478400000000],ETHW[0.043478400000000],SHIB[1.000000000000000],USD[0.000009964791112] |
| 09008037 | SHIB[5.000000000000000],USD[0.000000153340465] |
| 09008038 | AAVE[0.999000000000000],BTC[0.010589400000000],DOGE[2008.000000000000000],USD[1031.477915776000000] |
| 09008044 | AAVE[0.000000073073566],BTC[0.000415300000000],SOL[0.024583920000000],USD[0.840784081071053] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09008046 | BCH[0.0000000095740992],ETH[0.0000000091669440],ETHW[0.0000000091669440],MATIC[0.0000000011231600],USD[0.0001523318583780] |
| 09008050 | DOGE[1730.630697960000000],SHIB[10000676.152181000000000],USD[0.0000000001225250] |
| 09008062 | BTC[0.0000534061478520],ETH[0.0004246500000000],ETHW[0.0004245500000000],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[0.0018447200000000],TRX[1.000000000000000],USD[0.0000000076700542],USDT[1.0005846500000000] |
| 09008064 | BTC[0.0004230900000000],USD[0.0003397077809591] |
| 09008073 | USD[10.000000000000000] |
| 09008078 | ETH[0.0074702500000000],ETHW[0.0074702500000000],SHIB[1.000000000000000],USD[0.0000200796327425] |
| 09008083 | ETH[0.0062997500000000],ETHW[0.0062176700000000],SHIB[1.000000000000000],USD[0.0000181945244000] |
| 09008084 | SHIB[1.000000000000000],USD[0.0000006391074053] |
| 09008087 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0001766211446256] |
| 09008090 | BTC[0.0001072900000000] |
| 09008096 | SHIB[2.000000000000000],USD[0.0040031885842645] |
| 09008100 | AAVE[0.083697190000000],AVAX[0.204585530000000],BTC[0.0008479700000000],ETH[0.0064770100000000],ETHW[0.0063949300000000],SHIB[5.000000000000000],SOL[0.1514932300000000],USD[9.2147166690163024] |
| 09008101 | SHIB[1.000000000000000],USD[0.0100000064268060] |
| 09008103 | USD[99.460599316457082],USDT[0.6970000001860494] |
| 09008108 | TRX[0.000010000000000],USDT[272.580000000000000] |
| 09008114 | BAT[1.000000000000000],BTC[0.1556954900000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0006504635600615] |
| 09008118 | BTC[0.0000002000000000],SHIB[221.523838650000000] |
| 09008132 | USD[0.0058904400000000],USD[49.780000000000000] |
| 09008133 | USD[5.000000000000000] |
| 09008143 | USD[3.510000000000000] |
| 09008146 | DOGE[1.000000000000000],SOL[4.291762210000000],USD[0.0000027692471 93] |
| 09008151 | BRZ[2.000000000000000],BTC[0.0268419700000000],DOGE[4.000000000000000],SHIB[3.000000000000000],TRX[2.000001000000000],USD[0.0586878621757903],USDT[0.7636908946788705] |
| 09008152 | BRZ[1.000000000000000],DOGE[2.000000000000000],NFT (561255554073477971)[1],SHIB[3.000000000000000],USD[0.0000000047160440],USDT[0.0000000071640160] |
| 09008157 | SHIB[3.000000000000000],TRX[333.903589670000000],USD[0.0000000027831080] |
| 09008168 | LINK[0.0003613000000000],MATIC[0.9447414200000000],NFT (407034514354257568)[1],NFT (561286939610434065)[1],SHIB[36.000000000000000],TRX[2.000000000000000],USD[283.6550203378062815],USDT[0.0000000058895260] |
| 09008184 | USD[0.0000000146130527],USDT[0.0000000046993198] |
| 09008198 | BTC[0.0002138400000000],DOGE[1.000000000000000],ETH[0.0177636500000000],ETHW[0.0175447700000000],SHIB[1.000000000000000],TRX[495.880988700000000],USD[0.0000000084395296] |
| 09008199 | BTC[0.0044000000000000],SOL[1.770000000000000],USD[2.470291300000000] |
| 09008203 | AVAX[1.925051540000000],MATIC[30.402341850000000],SHIB[4.000000000000000],SOL[0.679079450000000],USD[583.6957098441223869] |
| 09008214 | DOGE[240.457255120000000],GRT[107.666970430000000],KSHIB[713.844466360000000],TRX[597.162393730000000],USD[112.2435260342531276] |
| 09008228 | USD[25.898861941981 7378] |
| 09008232 | TRX[0.0000010000000000] |
| 09008246 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[23.575206690000000],TRX[2.000000000000000],USD[0.0000000825021809] |
| 09008253 | SOL[0.010000000000000] |
| 09008262 | SHIB[7.000000000000000],USD[18.2481340327067075] |
| 09008267 | BTC[0.0000000087224186],DOGE[42.661280520000000],USD[0.0071084867042094] |
| 09008276 | DOGE[1.000000000000000],SHIB[3583248.078782570000000],USD[0.5506919874585619] |
| 09008279 | BAT[1.000000000000000],BTC[0.0007251800000000],DOGE[1.000000000000000],USD[0.0002126311550259] |
| 09008283 | USD[0.0033306172978066],USDT[0.0000000004429471] |
| 09008288 | BTC[0.0000005500000000],USD[0.0003962500090862] |
| 09008301 | AAVE[0.000000008196939],AVAX[0.000000007666464],BCH[0.008847530810918 1],BTC[0.0000000034477502],CUSDT[0.000000006202215],DOGE[0.000000004307320],ETH[0.0002619223723133],ETHW[0.0002619223723133],GRT[0.000000054632056],KSHIB[0.000000093211767],LINK[0.000000015912758],LTC[0.000000035025659],MATIC[0.000000004312516 0],MKR[0.000000097298080],PAXG[0.000000034637640],SHIB[177.000000083400092],SOL[0.0134542649052221],SUSHI[0.000000094415724],UNI[0.000000007547546 0],USD[0.000102932887830],USDT[0.000000005848787],YFI[0.000000003435960] |
| 09008320 | USD[1.985917949 9018310] |
| 09008324 | SOL[5.166173240000000] |
| 09008325 | USD[0.0031810117318999] |
| 09008328 | USD[7.489815577 94306 71] |
| 09008332 | AVAX[0.009937150000000],USD[0.0000003824176875] |
| 09008341 | DOGE[1.000000000000000],ETH[0.0060268668312628],ETHW[0.0059576968312628],SHIB[1.000000000000000],USD[0.0001916975761504] |
| 09008349 | DOGE[3861.574984780000000],ETH[0.0699623200000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.0100040615796903] |
| 09008351 | BTC[0.0005483000000000],USD[0.0073461512000000] |
| 09008356 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0079880023649738] |
| 09008357 | BTC[0.0003344400000000],USD[0.0002045168062228] |
| 09008365 | BTC[0.0000000620342300],DOGE[1.000000000961200800],SHIB[1.0000003958593756],USD[0.0001714778066276],USDT[239.726067647175 2040] |
| 09008367 | SHIB[11.000000000000000],USD[6787.368388836803 6102],USDT[0.000000005930641 2] |
| 09008369 | USD[0.0047583700819 84] |
| 09008372 | BTC[0.0000000569888800],SHIB[6.000000000000000],USD[0.0061265915723899] |
| 09008374 | ETHW[0.086635590000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.0000026016913780] |
| 09008375 | TRX[50.000000000000000] |
| 09008386 | AVAX[0.0558462300000000],BAT[2.1513627800000000],ETH[0.0060056200000000],ETHW[0.0060055600000000],SHIB[72501.5020067900000000],SOL[0.0165041200000000],USD[7.3535374938240913] |
| 09008400 | USD[1.926949557 3664230] |
| 09008401 | SHIB[2.000000000000000],USD[20.7069885581159475] |
| 09008405 | DOGE[32.967000000000000],USD[0.0559730000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09008406 | USD[2.6840170997428000] |
| 09008408 | BTC[0.0011127200000000] |
| 09008413 | SHIB[3.00000000000000000],TRX[3.00000000000000000],USD[0.0058278887708382] |
| 09008418 | USD[0.0974645695160000] |
| 09008425 | ETHW[1.530811280000000000],USD[20.0000000000000000] |
| 09008426 | BRZ[1.00000000000000000],ETH[0.0000000015726356],SHIB[3.00000000000000000],TRX[1.01118000000000000],USD[157.887985667577141 6],USDT[0.0000000023112735] |
| 09008430 | USD[0.1092545000000000],USDT[1.0508388955470200] |
| 09008450 | KSHIB[8357.951774470000000],SHIB[1.00000000000000000],USD[0.0000000719690] |
| 09008453 | ETH[0.0009300000000000],ETHW[0.0009300000000000],SOL[0.0300000000000000],USD[85.3610740380000000] |
| 09008455 | BTC[0.0000000060229795],ETH[0.0840000000000000],ETHW[0.0840000000000000],USD[115.3065632777016885] |
| 09008456 | MATIC[0.0000000050916007],USD[0.0000000031786797] |
| 09008461 | TRX[0.0111730000000000],USD[0.0036490848000000],USDT[0.0079150000000000] |
| 09008473 | SHIB[1.00000000000000000],SOL[0.8192088200000000],TRX[1.00000000000000000],USD[0.0000014753623372] |
| 09008475 | BCH[0.0003452000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.1852126407102112] |
| 09008477 | TRX[0.0000620000000000],USD[0.0002076813065066],USDT[0.0033640000000000] |
| 09008502 | BTC[0.0000307100000000],ETH[0.0002937960300000],ETHW[0.0002937960300000],TRX[3.00000000000000000],USD[196.5379233620000000] |
| 09008506 | BTC[0.0014470200000000],ETH[0.0141894000000000],ETHW[0.0141894000000000],USD[0.0099316200000000],USD[44.1466544450228178] |
| 09008507 | LTC[0.0000000081767912],MATIC[0.0000000940381921],USD[0.0015785429077188] |
| 09008512 | AAVE[0.0100000000000000],AVAX[0.0840000000000000],BCH[0.0002322000000000],ETH[0.0000000099330000],ETHW[0.0000020000000000],LINK[0.0363000000000000],LTC[0.0063300000000000],MATIC[5.9940000000000000],SOL[0.3326860000000000],UNI[0.2934500000000000],USD[1.3678371800000000] |
| 09008518 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.0198114600000000],DOGE[3.00000000000000000],ETH[0.0001248000000000],ETHW[1.3665503500000000],MATIC[714.5143088400000000],SHIB[10250732.7045530400000000],SOL[4.7838709800000000],TRX[2.00000000000000000],UNI[27.4777906100000000],USD[2617.5992678684758636] |
| 09008530 | BTC[0.0000071050500000],NFT [485030145001185329][1],SOL[1.0500000000000000],USD[0.0092306600000000],USDT[2.1700000000000000] |
| 09008551 | USD[0.0393360939382251] |
| 09008558 | MATIC[0.5933581100000000],USD[1.0517218948695599] |
| 09008565 | ETH[0.0000000092256000],ETHW[0.0000000092256000],NFT [457459579776333065][1],USD[0.0000061265797490] |
| 09008566 | USD[0.0000000067293452] |
| 09008568 | DOGE[1.00000000000000000],NFT [352518230310807878][1],SOL[0.9979412800000000],USD[0.0100024307701 92] |
| 09008585 | EUR[47.2479400700000000],SHIB[1.00000000000000000],SOL[0.9353142800000000],TRX[1.00000000000000000],USD[262.7807554317336498] |
| 09008589 | AUD[0.0000000001585166],BCH[0.0000000083821646],GRT[0.0000000095302868],SOL[0.0000003600000000],TRX[0.0000000056598596],USD[6.9395977771059221],USDT[0.0000000076231097] |
| 09008606 | CAD[6.4737280100000000],ETH[0.0011853400000000],ETHW[0.0011716600000000],EUR[4.6944950400000000],USD[0.5695912126521833],USDT[0.0000001029459986] |
| 09008614 | DOGE[3.00000000000000000],SHIB[1.00000000000000000],TRX[6.00000000000000000],USD[0.0001425400124373 4] |
| 09008630 | NFT [477904588316714157][1],NFT [567364364770636519][1],USD[42.3485857527529996] |
| 09008638 | ETH[0.2094174000000000],ETHW[0.2092015700000000],NFT [456378654226408006][1],SHIB[2.00000000000000000],SOL[0.8751103400000000],USD[7162.2399132181172650],USDT[0.0000000076721344],YFI[0.0096310100000000] |
| 09008642 | ETH[1.2717270000000000],ETHW[1.2712700000000000],USD[4.9544000000000000] |
| 09008646 | NFT [384327485859293180][1],NFT [512057065765877869][1],USD[21.5263400000000000] |
| 09008649 | NFT [299018648399495043][1],NFT [317727299571316862][1],NFT [349570937554033763][1],NFT [433167450268019173][1],NFT [444756900559058290][1],NFT [485106202445347849][1],NFT [511928128673316762][1],NFT [554027818747537746][1],NFT [560757063822528951][1],SOL[2.3200000000000000],USD[1.0554312100000000],USDT[0.0000000139799836] |
| 09008650 | BTC[0.0001060900000000],USD[0.0002497754376933] |
| 09008655 | NFT [527568513616113508][1],SOL[0.0400000000000000],USD[0.6463214000000000] |
| 09008663 | BTC[0.0089946600000000],SHIB[1.00000000000000000],USD[0.1136945918773 35] |
| 09008667 | AAVE[0.0000000084700207],AVAX[0.0000000021456363],BCH[0.0000000196501 96],BRZ[0.0000000052670980],DOGE[1.00000000991661 344],LINK[0.0000000069723152],MATIC[0.0000000703190500],SHIB[1.0000000040847947],TRX[1.00000000000000000],USD[0.0000068565158],USDT[0.0018365742 1096] |
| 09008668 | NFT [421144099038383503][1],SHIB[1.00000000000000000],USD[0.0000000112377526] |
| 09008671 | SHIB[2.00000000000000000],USD[0.0000088346703 60] |
| 09008676 | BTC[0.0003270700000000],USD[0.1434038058666183] |
| 09008682 | SHIB[2.00000000000000000],USD[13.8758851704125048] |
| 09008685 | SUSHI[17.9820000000000000],USD[0.2551655199115 150] |
| 09008689 | ETH[0.0000000129112664],ETHW[0.0003003479194566],USD[1.3079930153902880] |
| 09008690 | USD[0.0001744274430624],USDT[0.0000000032023732] |
| 09008692 | SOL[0.0000000044000000],USD[0.0000000092685664],USDT[0.0000000074063585] |
| 09008723 | AVAX[0.0000000038859920],BRZ[1.00000000000000000],BTC[0.0000000083693316],DOGE[2.00000000000000000],SHIB[5181.3471502500000000],SOL[0.6801937906479704],TRX[3.00000000000000000],USD[0.0065190358174517] |
| 09008724 | BTC[0.0004236900000000],ETH[0.0062904900000000],ETHW[0.0062084100000000],SHIB[3.00000000000000000],SOL[0.1900104700000000],USD[0.0004203864437998] |
| 09008733 | ETH[0.0000017200000000],ETHW[0.0000017200000000],USD[0.2813593000000000] |
| 09008739 | NFT [346844837315260970][1],USD[4.0011775994497002] |
| 09008746 | AAVE[0.0000000043615072],BAT[0.00000000036 63067],BCH[0.0000000015247284],BTC[0.0004810915547116],DOGE[1.00000000000000000],SHIB[3.00000000000000000],USD[0.0000176735381877],USDT[0.0003851942894643] |
| 09008753 | KSHIB[107.8472545600000000],SHIB[37585.5612104500000000],SOL[0.0090685400000000],SUSHI[0.2444951300000000],USD[0.0000000004924850] |
| 09008757 | ETH[0.0000515000000000],ETHW[0.0000015000000000],SHIB[11.00000000000000000],USD[0.8989661773310199] |
| 09008770 | NFT [329740709998839513][1],NFT [333723680149055769][1],NFT [453267281831020205][1],NFT [574407072992997447][1],SOL[0.0000000039200000],USD[0.0000008842105611] |
| 09008772 | BTC[0.0027658900000000],ETHW[0.0600759100000000],SHIB[3.00000000000000000],USD[0.0000933135691292] |
| 09008774 | USD[0.0037933866131 08] |
| 09008798 | USD[1187.4330798140000000],USDT[0.0000000095774422] |
| 09008806 | USD[0.0001717378744996] |
| 09008816 | SHIB[1.00000000000000000],USD[0.0000000044288000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09008817 | BAT[1.000000000000000],DOGE[1.000000000000000],ETHW[1.119584830000000],SHIB[9.000000000000000],TRX[7.000000000000000],USD[0.0696852974883025] |
| 09008820 | NFT[3180039332080590015][1],SOL[0.020000000000000] |
| 09008822 | NFT[359048707360893565][1],USD[0.000000333259146] |
| 09008823 | NFT[288743986171121318][1],NFT[356061530926722159][1],NFT[501644069570861567][1],SOL[0.009644680000000],USD[2.389875000000000] |
| 09008839 | BTC[0.000116950000000],USD[0.097260810670960] |
| 09008842 | NFT[324561729795765887][1],NFT[443668748702706678][1],NFT[456427645497614277][1],NFT[464121393529578563][1],NFT[512161806848404328][1],NFT[523785746499084333][1],USD[5.118016501465638] |
| 09008848 | SOL[0.094218210000000] |
| 09008854 | NFT[460120820857063419][1],USD[1.150131770000000] |
| 09008870 | SOL[0.290380000000000],USD[0.482899900000000] |
| 09008888 | NFT[522033091726446721][1],USD[0.009254635811268] |
| 09008890 | BCH[0.046641950026000],BTC[0.000174430000000],DAI[5.227888580000000],DOGE[1.000000000000000],ETH[0.000085800000000],ETHW[0.000085800000000],LTC[0.000549960000000],MATIC[1.656151310000000],SHIB[390939.742197700000000],SOL[0.036354490000000],SUSHI[4.831264365044838384],USD[6.080780801905385] |
| 09008895 | ETH[0.000000100000000] |
| 09008898 | BTC[0.000989780000000],DOGE[284.128945360000000],ETH[0.073854760000000],ETHW[0.072938200000000],LTC[0.244402160000000],NFT[390584393475962731][1],NFT[494460656875318922][1],SHIB[7.000000000000000],SOL[0.440259230000000],TRX[149.361469680000000],USD[0.023567926722242],YF[0.000932500000000] |
| 09008900 | BRZ[2.000000000000000],DOGE[4.000000000000000],SHIB[24.000000000000000],SOL[0.960000000000000],TRX[5.000000000000000],USD[5.772213007057779],USDT[0.000000055947728] |
| 09008901 | DOGE[1.000000000000000],SHIB[3918123.199680120000000],SOL[0.953037940000000],TRX[1.000000000000000],USD[0.000010980965616] |
| 09008927 | DOGE[3.000000000000000],SHIB[7.000000000000000],USD[0.003913856565344],USDT[0.001953762216584] |
| 09008945 | NFT[293895187504157220][1],NFT[304913348919427701][1],NFT[368258297799109017][1],SOL[0.200000000000000] |
| 09008951 | BTC[0.000401350000000],DOGE[110.580898640000000],SHIB[590060.104828150000000],USD[0.000714270791488] |
| 09008961 | ETH[0.000000033060455],SOL[0.110000001768600] |
| 09008969 | BTC[0.000000015564786],DOGE[0.000000005378073],ETH[0.000000100900287],USD[0.819551273677723],USDT[0.000000102904626] |
| 09008977 | USD[2.117642542891346] |
| 09009002 | NFT[408324039381958641][1],NFT[416283211184139688][1],SOL[0.010000000000000] |
| 09009021 | SOL[0.851139303840000] |
| 09009022 | USD[50.010000000000000] |
| 09009023 | DOGE[2.000000000000000],USD[0.006113236093428],USDT[0.000060650659186] |
| 09009032 | AUD[0.006013800000000],DOGE[21.098171824855840],SUSHI[1.721832864890000],USD[0.004414148561044],USDT[0.00043909367441] |
| 09009047 | DOGE[5.286220770000000],ETH[0.000182280000000],ETHW[0.000182280000000],SHIB[115626.300899370000000],USD[0.000106332198651] |
| 09009055 | NFT[337329618526680351][1],NFT[407014327716196228][1],SOL[0.200000000000000] |
| 09009068 | BCH[0.013841280000000],DOGE[147.420680100000000],ETH[0.000754000000000],ETHW[0.000747370000000],LINK[0.035650190000000],SHIB[391481.148156230000000],SUSHI[0.273885510000000],USD[0.625010773999497] |
| 09009069 | NFT[552334930405603012][1],USD[4.028409812003520] |
| 09009074 | SOL[0.450000000000000],USD[0.010855000000000] |
| 09009078 | NFT[403209392341965472][1],SOL[0.015465070000000],USD[0.000007335967059] |
| 09009081 | NFT[308863640669412661][1],NFT[365488658875294444][1],NFT[376650395706800566][1],NFT[376904566593606689][1],NFT[404037162484598711][1],NFT[408135503843740567][1],NFT[525299459082354902][1],NFT[525551656454193706][1],NFT[563421833149184353][1],SOL[0.006279100000000],USD[5.000000000000000] |
| 09009084 | SOL[0.094793580000000],TRX[1.000000000000000],USD[0.000003343973422] |
| 09009089 | DOGE[148.930315710000000],GRT[77.180010150000000],SHIB[3.000000000000000],USD[0.799022852253636] |
| 09009090 | DAI[5.229363890000000],USD[5.255970349406646] |
| 09009142 | ETH[0.013869210000000],ETHW[0.013691370000000],GRT[215.368994620000000],SHIB[1.000000000000000],SOL[3.934350280000000],TRX[2.000000000000000],USD[0.000108890477486] |
| 09009155 | SOL[0.357424937000000] |
| 09009171 | USD[50.010000000000000] |
| 09009189 | ALGO[10.134972140000000],BTC[0.000157150000000],ETH[0.001853230000000],MATIC[2.535559400000000],SOL[0.035884120000000],USD[0.008379973153203T] |
| 09009193 | SOL[0.268979820000000],USD[0.000002317697496] |
| 09009202 | BTC[0.000000160000000],ETH[0.000000430000000],ETHW[0.000000430000000],SHIB[13.000000000000000],TRX[2.000000000000000],USD[0.000242712630522] |
| 09009205 | TRX[1.000000000000000],USD[0.010381488690828T] |
| 09009225 | BRZ[41.000000000000000],BTC[0.002400000000000],DOGE[404.863000000000000],ETH[0.031000000000000],ETHW[0.031000000000000],GRT[20.979000000000000],KSHIB[180.000000000000000],SHIB[260000.000000000000000],SOL[0.830000000000000],TRX[139.000000000000000],USD[0.244029562000000] |
| 09009231 | ETH[0.000001710000000],ETHW[0.000001713936264T] |
| 09009252 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.179235250000000],DOGE[1.000000000000000],LINK[71.240874670000000],SOL[0.014012073642321],USDT[1.025431970000000] |
| 09009253 | SHIB[2.000000000000000],USD[0.008430621741024T] |
| 09009254 | BTC[0.005003840000000],ETH[0.301196130000000],ETHW[0.301196130000000],USD[0.000026860500371T] |
| 09009262 | BTC[0.000473100000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[0.003360000000000],USD[0.202024051561463T],USDT[2.200000002769682] |
| 09009274 | SHIB[4.000000000000000],USD[0.000000956647698] |
| 09009282 | USD[0.010005701907320] |
| 09009300 | NFT[417867998582387899][1],NFT[486961752168795636][1],TRX[0.000030000000000] |
| 09009312 | SOL[0.030000000000000] |
| 09009321 | SOL[0.000000100000000] |
| 09009330 | GRT[13.849720140000000],MATIC[4.108575480000000],USD[5.219998384434184] |
| 09009334 | KSHIB[3740.440369520000000],SHIB[1870560.426112980000000],TRX[893.509170270000000],USD[0.010000000276141T] |
| 09009344 | SHIB[1.000000000000000],TRX[1.000000000000000],USDT[2.196419291637639] |
| 09009345 | NFT[433040537070585348][1],NFT[458746816792448630][1],USD[1.197937912500000] |
| 09009353 | SHIB[1.000000000000000],USD[0.056103602416120] |
| 09009357 | ETH[0.001700010000000],ETHW[0.001700010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09009365 | DOGE[13.305439800000000000],SHIB[1.000000000000000],SOL[0.443853620000000],USD[0.0100011245361844] |
| 09009377 | AVAX[0.299900000000000000],DOGE[397.960000000000000],ETH[0.006997000000000],ETHW[0.006997000000000],KSHIB[989.290000000000000],SHIB[1199800.000000000000000],TRX[463.816000000000000],USD[2.322590872000000000] |
| 09009384 | SOL[0.500000000000000000] |
| 09009401 | USD[0.000101439164028],USDT[0.000000035055793] |
| 09009411 | AVAX[1.000000000000000000] |
| 09009412 | USD[5.000000000000000000] |
| 09009416 | NFT(350399673025402741)[1],USD[0.000000026543517],USDT[0.0045770351738041] |
| 09009428 | DOGE[1.000000000000000000],USD[331.037811794384640] |
| 09009430 | ETH[0.000000100000000],ETHW[0.000000092242720],NFT(576084165470988021)[1],SOL[0.589129728629368] |
| 09009440 | EUR[0.000000040000000],LTC[0.000000020585772],NFT(476082155597467879)[1],SOL[0.000000034515427],USD[0.000000800193693] |
| 09009450 | ETH[0.000009350000000],ETHW[0.000009350000000],TRX[1.000000000000000],USD[0.001949619307065],USDT[0.001277718344574] |
| 09009464 | NFT(550228253059238192)[1],SOL[2.412623020000000],USD[0.010003681542552] |
| 09009468 | BTC[0.000021040000000],TRX[1.000000000000000],USDT[0.000000155099548] |
| 09009470 | TRX[0.000000071212713] |
| 09009474 | BTC[0.000000050517348],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.004715986190333] |
| 09009480 | USD[43.291945874185479] |
| 09009506 | BAT[1.000000000000000],DOGE[3.000000000000000],NFT(295231450240815889)[1],NFT(333694459569306381)[1],NFT(345457138052541602)[1],NFT(348033524657980967)[1],NFT(348599333942321526)[1],NFT(359310459674344288)[1],NFT(362514382346530602)[1],NFT(373152117253413124)[1],NFT(375063326988279171)[1],NFT(378785820149599233)[1],NFT(390830685944417610)[1],NFT(391393546291788562)[1],NFT(421071879106045972)[1],NFT(444784075535839499)[1],NFT(448575422056688296)[1],NFT(464772564296917303)[1],NFT(472639543576587765)[1],NFT(481865476496222913)[1],NFT(515520587727712040)[1],NFT(517848675928222853)[1],NFT(523300286971050083)[1],NFT(542993043311653799)[1],NFT(565403813397326214)[1],NFT(576094223985035597)[1],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0413360790517171],USDT[1.000000000000000] |
| 09009519 | LTC[0.000000008000000],USD[0.628188008368560],USDT[187.693834461591363?] |
| 09009537 | DOGE[100.000000000000000],ETH[0.079720190000000],ETHW[0.079720190000000],LTC[0.085866460000000000],TRX[540.459000000000000],USD[3.894379761905657] |
| 09009540 | USD[250.000000000000000] |
| 09009560 | USD[5.000000000000000000] |
| 09009562 | SHIB[1.000000000000000],USDT[0.1984212843592663] |
| 09009576 | ETH[0.000000081978778],USD[0.000006388073605?] |
| 09009577 | SOL[0.500000000000000000] |
| 09009580 | SOL[0.838828130000000] |
| 09009583 | ALGO[351.993528760000000],BTC[0.004235760000000],ETHW[0.109564860000000],SHIB[10.000000000000000],SOL[8.592031290000000],TRX[3.000000000000000],USD[1.8645222780555403] |
| 09009597 | USD[5.000000000000000000] |
| 09009602 | BTC[0.000053996340000],NFT(297033254460906966)[1],NFT(302403303257005991)[1],NFT(360405922464860111)[1],USD[0.000013205436146] |
| 09009606 | DOGE[1.000000000000000],SHIB[190901.032985770000000],USD[0.018268100000002496] |
| 09009610 | SHIB[39971233813332000000],USD[0.012427800000001860] |
| 09009624 | USD[1.000000000000000] |
| 09009625 | DOGE[1.000000000000000],SOL[5.122601240000000],USD[0.000001472986120] |
| 09009636 | NFT(316935242238983197)[1],SOL[0.000000044843460],USD[0.000000392164735] |
| 09009638 | BRZ[4.000000000000000],DOGE[2.000000000000000],SHIB[9.000000000000000],SOL[0.000000002000000],USD[0.000000117262634] |
| 09009649 | SHIB[1.000000000000000],SOL[0.355967830000000],USD[1.010007278361314] |
| 09009672 | BTC[0.000114290000000],ETH[0.006639960000000],ETHW[0.006379600000000],SOL[0.016579580000000],USD[0.000510161058614] |
| 09009694 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[1.073621570000000],TRX[434.468577140000000],USD[5.266386353295182] |
| 09009699 | ETH[0.000000023200000],ETHW[0.000450000000000],MATIC[0.590000000000000],USD[0.0034165200000000] |
| 09009706 | BTC[0.033012080000000],SOL[13.618194760000000],TRX[4.000000000000000],USD[0.0000553872192830] |
| 09009707 | DAI[1.346222470000000],DOGE[2.000000000000000],MATIC[12.563408290000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.008317615027862B],USDT[0.0000000077342645] |
| 09009709 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[122.724890442995365?0] |
| 09009717 | ETH[0.000000023445540B],ETHW[0.000000020000000],MATIC[0.000000029051423],USD[1692.243532307760774B],USDT[0.000017546701880] |
| 09009720 | GBP[0.755510480000000],USD[0.00733767279044495],USDT[0.9947782100000000] |
| 09009731 | USD[1.856498620229928?] |
| 09009744 | BTC[0.000402020000000],DOGE[73.639344100000000],ETH[0.005827420000000],ETHW[0.002120830000000000],LTC[0.059041370000000000],SHIB[1.000000000000000],USD[12.080008431308906?],USDT[2.089559100000000] |
| 09009753 | BTC[0.000041900000000],USD[0.000063527991054] |
| 09009756 | LINK[36.099770980000000],SHIB[2.000000000000000],USD[10.9935168030376402] |
| 09009758 | DOGE[0.000201900000000],USD[0.000097422445051] |
| 09009763 | DOGE[120.937236180000000],USD[0.042853700000000] |
| 09009769 | USD[6.826000000000000] |
| 09009778 | EUR[0.000047840000000],USD[0.4785955495792781] |
| 09009789 | ETH[0.000000040000000],ETHW[0.000000040000000],LINK[4.364537110000000],MATIC[0.001669800000000],SHIB[2.000000000000000],USD[0.000001499415695] |
| 09009798 | NFT(403731168742358214)[1],NFT(535184965113555244)[1],NFT(540854072892850402)[1],SOL[0.050000000000000] |
| 09009806 | BTC[0.000000100000000],ETH[0.000002440000000],ETHW[0.203021240000000],GRT[1.000000000000000],SHIB[6.000000000000000],USD[0.0051561342646556] |
| 09009833 | SHIB[1.000000000000000],USD[10.768687800000000],USDT[0.050000007250974?0] |
| 09009848 | BRZ[2.000000000000000],SOL[2.258004880000000],TRX[1.000000000000000],USD[0.020022327591618] |
| 09009850 | DOGE[1.000000000000000],ETH[0.010339000000000],ETHW[0.001020220000000],LTC[0.004005100000000],SOL[0.008731550000000],TRX[2.000000000000000],USD[0.002094360970664] |
| 09009851 | DOGE[0.000000054195676],ETH[0.000008100000000],ETHW[0.087470650000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[110.672068936790717?4] |
| 09009859 | BTC[0.002092580000000],DOGE[261.136278120000000],ETH[0.044017990000000],ETHW[0.044017990000000],SHIB[5.000000000000000],SOL[0.088472630000000],TRX[1.000000000000000],USD[0.010310434908201] |
| 09009868 | ETH[0.010053820000000],ETHW[0.010053824340464S],SOL[0.000000018000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09009875 | USD[0.000000012640207] |
| 09009882 | SHIB[1.000000000000000],USD[0.0092073232510000] |
| 09009883 | DOGE[1.000000000817112 10],SHIB[4.000000000000000],USD[0.003947744883450 06],USDT[0.000000011422913 2] |
| 09009898 | DOGE[131.000000000000000],USD[0.095815460000000] |
| 09009900 | BRZ[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.003077007483487 4] |
| 09009904 | SOL[0.009720000000000],USD[0.490863405644 8000] |
| 09009912 | USD[0.009590354960 64000] |
| 09009927 | USD[0.000632318515987 2],USDT[0.000000005935356 1] |
| 09009941 | USD[0.000000433922254 5] |
| 09009947 | BRZ[1.000000000000000],BTC[0.000000363645776],DOGE[1.000000000000000],SHIB[9.000000000000000],TRX[4.000000000000000],USD[82.493724798900421 5] |
| 09009954 | LTC[0.00717047343543 84],TRX[0.000000010000000],USD[0.000001724093674],USDT[0.000000045038178] |
| 09009966 | NFT [2953317562050067 81][1],USD[10.511652590000000 0] |
| 09009974 | SOL[184.429656810000000],USD[0.003000037762681] |
| 09009993 | ETH[0.050000000000000],ETHW[0.050000000000000] |
| 09010021 | ETHW[0.000000000000000],USD[0.000000056038717] |
| 09010025 | BTC[0.003323630800000],KSHIB[2000.000000000000000],SHIB[99900.000000000000000],SUSHI[4.995000000000000],USD[2.528886160000000 0] |
| 09010030 | USD[0.000298800000000],USD[0.004468067924176] |
| 09010035 | USD[94.624733372151051 8] |
| 09010042 | USD[0.000209880000000003575404],USD[0.000000058852397],USDT[0.000000005640938 7] |
| 09010045 | BAT[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[8.000000000000000],USD[0.000000058941114],USDT[1.000000000000000] |
| 09010047 | NFT [2883266751529646733][1],NFT [2885824859791606833668][1],NFT [2885824859309763588][1],NFT [2887357941098299561][1],NFT [2888883811279422081][1],NFT [2889392704493011521][1],NFT [2890499176053976021][1],NFT [2890652601029719002][1],NFT [2890662267229741011][1],NFT [2890878799512750981][1],NFT [2890984456078463801][1],NFT [2891088951967409922][1],NFT [2892668371192855591][1],NFT [2894738290736092881][1],NFT [2895057603044866001][1],NFT [2895079097550074424][1],NFT [2895286251281437201][1],NFT [2896825907104101701][1],NFT [2896825970114123494][1],NFT [2896980470116680041881][1],NFT [2897205419916401181][1],NFT [2898625611172169313][1],NFT [2900172279703421521][1],NFT [2900521154104955941][1],NFT [2900907241994340411][1],NFT [2903835176682834691][1],NFT [2903901633175976661][1],NFT [2904972881623798791][1],NFT [2906673910286733467][1],NFT [2910569118696774089][1],NFT [2910887918595122551][1],NFT [2911542690561618231][1],NFT [2912038642055979525333][1],NFT [2912821594912440711][1],NFT [2914363962414502277][1],NFT [2915285655697202620][1],NFT [2916763433332203411][1],NFT [2917162322096715621][1],NFT [2917535203470700691][1],NFT [2918735203447706921][1],NFT [2919757695210717051][1],NFT [2920698820378411521][1],NFT [2920994991846100691][1],NFT [2921580817994610741][1],NFT [2922690762209407221][1],NFT [2925148091445][1],NFT [2926871079483605131][1],NFT [2929757569916793101][1],NFT [2931405714033240591][1],NFT [2931590497256735501][1],NFT [2931639374901374101][1],NFT [2932653139242403251][1],NFT [2933618536018457961][1],NFT [2934256324593034951][1],NFT [2935558128080932891][1],NFT [2935652987937614881][1],NFT [2936449509822032721][1],NFT [2936914508938964371][1],NFT [2937305672366644771][1],NFT [2937802042700218311][1],NFT [2938701663294823231][1],NFT [2939707099363147921][1],NFT [2940158936563942841][1],NFT [2940469941187902021][1],NFT [2940561972540284121][1],NFT [2941489343650628671][1],NFT [2943913579829704284][1],NFT [2944938292250428161][1],NFT [2946614128519053291][1],NFT [2947017667577353701][1],NFT [2949074880686394281][1],NFT [2949334267606121636][1],NFT [2949529983325060621][1],NFT [2949590855246341321][1],NFT [2951011817328838621][1],NFT [2951396770276713441][1],NFT [2952060988487897001][1],NFT [2952809865119761970][1],NFT [2952898478413051441][1],NFT [2955903431591180901][1],NFT [2953773721244822901][1],NFT [2954085339258364101][1],NFT [2956814602117691061][1],NFT [2956977685985643661][1],NFT [2957003495124136431][1],NFT [2958137242087701701][1],NFT [2958404025269648311][1],NFT [2958526826286421471][1],NFT [2959193029115541311][1],NFT [2961668565825143][1],NFT [2962736613021318591][1],NFT [2962847943184973131][1],NFT [2962869192252590211][1],NFT [2963691114333420761][1],NFT [2966605056083700171][1],NFT [2967970958802948981][1],NFT [2968031468000815931][1],NFT [2968500740156881][1],NFT [2968822474095184521][1],NFT [2969024344940180911][1],NFT [2970731740836282831][1],NFT [2972312752523344281][1],NFT [2972496564781781751][1],NFT [2974495134957260181][1],NFT [2975158036748225831][1],NFT [2975361412886746221][1],NFT [2976903758101076564][1],NFT [2976928681309607371][1],NFT [2977162920258540583][1],NFT [2977162920258540583][1],NFT [2979417669175195411][1],NFT [2983749238507953131][1],NFT [2984127860897953191][1],NFT [2983794928271228011][1],NFT [2984381535953824691][1],NFT [2985227650747432491][1],NFT [2986029731157089691][1],NFT [2986758534604764081][1],NFT [2987102052800200348][1],NFT [2987862604541817591][1],NFT [2989411833275499641][1],NFT [2989924489455980911][1],NFT [2990765474810577591][1],NFT [2990970951264758501][1],NFT [2991912927333871][1],NFT [2992775042811400641][1],NFT [2993834503049541949][1],NFT [2994127924225140581][1],NFT [2994229944582895961][1],NFT [2994542573927642][1],NFT [2994515404551476737][1],NFT [2995026552735534581][1],NFT [2996099785585874273][1],NFT [2997003307051518201][1],NFT [2998462208931084871][1],NFT [2999058770555870951][1],NFT [3000639031361985012][1],NFT [3000122081663020916][1],NFT [3000428295353580640][1],NFT [3004411321456923681][1],NFT [3005187344540605031][1],NFT [3006255367725503951][1],NFT [3006829851837588618][1],NFT [3008765024905021046][1],NFT [3009463577554321081][1],NFT [3009086599947754341][1],NFT [3009925517652750341][1],NFT [3010582059205504][1],NFT [3011024022040472171][1],NFT [3011871938969401581][1],NFT [3012367123801347][1],NFT [3012331889481771021][1],NFT [3013180335448339301][1],NFT [3013787171588913401][1],NFT [3014320371807394952][1],NFT [3015532495471153331][1],NFT [3015573361344132][1],NFT [3018473683579663631][1],NFT [3018867438159635021][1],NFT [3019126598814903531][1],NFT [3019808923602105033][1],NFT [3020298279147835411][1],NFT [3024133433217293931][1],NFT [3026268087443841161][1],NFT [3026358110622909221][1],NFT [3027143951551388551][1],NFT [3028145220182853101][1],NFT [3028136128453761][1],NFT [3030164192822845301][1],NFT [3030472589140681][1],NFT [3034272567530475021][1],NFT [3038368853556171483][1],NFT [3042237323728624811][1],NFT [3043231040598370031][1],NFT [3043230489766065481][1],NFT [3044291904706265931][1],NFT [3044532289275931][1],NFT [3046343506861681241][1],NFT [3046513909416468481][1],NFT [3047273867446386881][1],NFT [3047033993446851071][1],NFT [3050279978408062361][1],NFT [3051508139933321061][1],NFT [3051958669096658061][1],NFT [3053843634493449381][1],NFT [3053807367818138291][1],NFT [3054821730016631871][1],NFT [3055219871197211][1],NFT [3060505744465161181][1],NFT [3060138530292932091][1],NFT [3063291974367663][1],NFT [3063770770864476441][1],NFT [3064291236849677181][1],NFT [3064096796024729331][1],NFT [3066883669756761][1],NFT [3068258158133118111][1],NFT [3068204568166074181][1],NFT [3070899281740936371][1],NFT [3071602661145625751][1],NFT [3072352975713410271][1],NFT [3072461169143913411][1],NFT [3073851529837611591][1],NFT [3074285741845690531][1],NFT [3076129831199772][1],NFT [3076915305877191771][1],NFT [3076931096910024987][1],NFT [3077553379225358][1],NFT [3079576931621881081][1],NFT [3079518310852][1],NFT [3080648847934852161][1],NFT [3081527017175990][1],NFT [3080648847934852161][1],NFT [3082241349721439581][1],NFT [3083173037779489461][1],NFT [3083151475671597][1],NFT [3083173037758213][1],NFT [3083245800524126161][1],NFT [3084842041950636431][1],NFT [3085374251810585591][1],NFT [3085316103536519841][1],NFT [3086013442057208141][1],NFT [3088841413283420611][1],NFT [3091306804790673981][1],NFT [3092724210935483][1],NFT [3094337711154742][1],NFT [3094388171932562][1],NFT [3096274063305810][1],NFT [3096231353708153581][1],NFT [3097344170052][1],NFT [3096016714621951][1],NFT [3096272561380134][1],NFT [3096020314977221][1],NFT [3097551739138713][1],NFT [3099137213102538][1],NFT [3097951353059001][1],NFT [3097581353059001][1],NFT [3099881662118044660][1],NFT [3099142161471939181][1],NFT [3099857110876670781][1],NFT [3101752960300510572][1],NFT [3101840162144562661][1],NFT [3102501735138013471][1],NFT [3102626705190207525][1],NFT [3103554050738438811][1],NFT [3105691100360411081][1],NFT [3106575953780739661][1],NFT [3107679337170664650][1],NFT [3108698854611575711][1],NFT [3109269203621256601][1],NFT [3109516235116499431][1],NFT [3109702203037585][1],NFT [3110360827055723][1],NFT [3113942012082603571][1],NFT [3114764220268603571][1],NFT [3115520474066][1],NFT [3115553743723176][1],NFT [3117952861794925171][1],NFT [3118902338819707851][1],NFT [3120819862285975][1],NFT [3129358762752][1],NFT [3119297656254675][1],NFT [3119701827059171301][1],NFT [3119976369628617301][1],NFT [3121792725142015421][1],NFT [3122694240761340081][1],NFT [3124831913442230222][1],NFT [3127505818377505001][1],NFT [3128946279172796961][1],NFT [3133479891765584906][1],NFT [3133479891765584906][1],NFT [3133695667662695][1],NFT [3135824628250468601][1],NFT [3135672211803405061][1],NFT [3135781442646388071][1],NFT [3135879741848073401][1],NFT [3136789716596781091][1],NFT [3137385534512517254][1],NFT [3138551150436966231][1],NFT [3140269711742571101][1],NFT [3140298516752][1],NFT [3141653958718081][1],NFT [3144371084118442][1],NFT [3146270516825374075][1],NFT [3147593386653291081][1],NFT [3141581573537731091][1],NFT [3148813251962295381][1],NFT [3143125347069][1],NFT [3143125347069430081][1],NFT [3146270516825374075][1],NFT [3148137138507537731][1],NFT [3148141307446164171][1],NFT [3151518267103809121][1],NFT [3151682891570859427][1],NFT [3151727826226711298][1],NFT [3155672104315822741][1],NFT [3156718504047769691][1],NFT [3156179209552256][1],NFT [3156888741733096951][1],NFT [3157348807167988621][1],NFT [3158572267220347295][1],NFT [3160254875383030713][1],NFT [3161382807361384][1],NFT [3161389221765363221][1],NFT [3164521593275052591][1],NFT [3165902773680][1],NFT [3170192265092198671][1],NFT [3170936374099626955][1],NFT [3171314256336][1],NFT [3171931469213482][1],NFT [3172562000334833][1],NFT [3173326076490013][1],NFT [3173471254058013501][1],NFT [3175823617557062][1],NFT [3176207381380134][1],NFT [3175801396][1],NFT [3176263059206065][1],NFT [3181629200853049][1],NFT [3178310046164][1],NFT [3187459280048006401][1],NFT [3181456297228332][1],NFT [3181904816465797291][1],NFT [3181948158601081][1],NFT [3182524865016851501][1],NFT [3182647255660061][1],NFT [3182524785060133][1],NFT [3187746893064061][1],NFT [3175471067332][1],NFT [3185500233529756991][1],NFT [3187288264700018381][1],NFT [3188052503847066][1],NFT [3185004920442407][1],NFT [3185024857466109][1],NFT [3189312897636095323][1],NFT [3190109182855][1],NFT [3190134240738063][1],NFT [3189031349236921][1],NFT [3189107164894001][1],NFT [3189144873481][1],NFT [3189277714752][1],NFT [3191024766693][1],NFT [3188371485425][1],NFT [3193159052713063][1],NFT [3193067112354][1],NFT [3193147125][1],NFT [3193207330313][1] |
| 09010052 | DOGE[1.000000000000000],ETHW[0.191957580000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.000000017449405] |
| 09010059 | BTC[0.002224306000000],ETH[0.016477000000000],ETHW[0.016271800000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.003067737737151796] |
| 09010064 | BTC[0.002201276000000],DOGE[9.531925780000000],SHIB[1.000000000000000],USD[0.000306723015725] |
| 09010073 | LTC[0.078333920000000],USD[0.000000051076489] |
| 09010082 | USD[0.478901303578 7058] |
| 09010101 | SHIB[782151.943689300000000],USD[0.000000001343] |
| 09010104 | USD[10.337309743642777] |
| 09010122 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000000018875807] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09010129 | NFT (422526086830256950)[1],NFT (56411254258939631)[1],USDT[0.0000000036163792] |
| 09010130 | DOGE[14132.16769326000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000007649414] |
| 09010131 | USD[0.00015068667018892] |
| 09010145 | SOL[1.77000000000000000],USD[0.2419451000000000] |
| 09010146 | USD[25.000000000000000] |
| 09010147 | DOGE[9.61517136000000000],LTC[0.02305674000000000],SOL[0.00911065000000000],USD[25.0938893828977002] |
| 09010155 | BTC[0.00007850000000000],ETH[0.00036739000000000],ETHW[0.00036739000000000],SHIB[1.00000000000000000],SOL[0.04717490000000000],USD[0.000242316252317] |
| 09010156 | USD[0.1253927865511040] |
| 09010163 | SHIB[2522610.72136388000000000],USD[0.0000000033604491] |
| 09010164 | USD[1.2593296000000000] |
| 09010176 | BRZ[1.00000000000000000],ETH[0.00000010000000],ETHW[0.00000000081570220],SOL[11.80922944233391798],TRX[1.00000000000000000],USD[649.9615630000000000] |
| 09010179 | BTC[0.00001891096000000],NFT (376397586650236610)[1],NFT (449170374678448296)[1],SOL[0.16000000000000000],USD[0.3215305000000000] |
| 09010181 | BTC[0.00004942700000000],ETH[0.01168255000000000],ETHW[0.01168255000000000],NFT (344862966390772515)[1],SHIB[4.00000000000000000],SOL[0.08180975000000000],USD[0.4905422348712903],USDT[20.3955590200000000] |
| 09010183 | SOL[0.00000000012000000] |
| 09010196 | BTC[0.00025798129418200],ETH[0.00000000581697920],SHIB[4.00000000000000000],USD[0.0000005531697456],USDT[0.000000462781275] |
| 09010198 | SHIB[1.00000000000000000],TRX[250.22643539000000000],USD[0.0000000006812179] |
| 09010199 | AAVE[0.00000002356639800],AXA[0.00000002440000000],BTC[0.00000000077632060],DOGE[0.00000000970078157],ETH[0.00000007800045660],ETHW[0.00000007800045660],KSHIB[0.00000037903688],LINK[0.00000001834783200],MATIC[0.00000001737359200],PAXG[0.00000001876347900],SHIB[1.00000000007450520700],SOL[0.00000000569624604],SUSHI[0.00000078531898],USD[50.95860217163206501],USDT[0.00000000998030346],YFI[0.00000000600435843] |
| 09010204 | USD[105.0973279700000000] |
| 09010207 | AVAX[10.0601010000000000] |
| 09010210 | AVAX[2.28530597000000000],SHIB[1.00000000000000000],USD[0.0054804072594309] |
| 09010215 | BTC[0.00249877000000000],ETH[0.02889573000000000],ETHW[0.02889573000000000],LINK[2.89430000000000000],USD[40.7993416462526336] |
| 09010224 | HKD[0.00000302626878300],NFT (430633273928841622)[1],SOL[0.00000001338259470],USD[0.0044121987557840] |
| 09010225 | BTC[0.00016887000000000],USD[0.97777128618490070] |
| 09010233 | BTC[0.00000003193294720],SOL[0.00000000017886984],USD[0.0000124507901727] |
| 09010254 | USD[50.010000000000000] |
| 09010263 | BTC[0.00244417000000000],TRX[1.00000000000000000],USD[0.001652910078054] |
| 09010265 | BTC[0.00054081000000000],ETH[0.00597656000000000],ETHW[0.00590816000000000],SHIB[2.00000000000000000],USD[0.0003943438216956] |
| 09010274 | ALGO[0.00000001000000000],DOGE[1.00000000000000000],TRX[0.00002000000000000],USD[0.0005107290428701],USDT[0.00000003962386] |
| 09010296 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[2.00000000000000000],NFT (398936491047231401)[1],SHIB[7.00000000000000000],SOL[0.14141823000000000],TRX[5.00000000000000000],USD[0.0000001046817479] |
| 09010310 | SHIB[4132314.04958677000000000],USD[0.0000000000001660] |
| 09010313 | BRZ[0.00000001370164],BTC[0.00000028059690],DOGE[0.00000000394680],ETH[0.00000008710087],ETHW[0.00000008710087],USD[0.0064074583445261],USDT[0.0000000038345721] |
| 09010322 | ETH[0.01450000000000000],USD[1.0646110000000000] |
| 09010323 | BTC[0.00079015000000000] |
| 09010339 | BAT[1.00000000000000000],USD[0.0000000556345635] |
| 09010345 | USD[0.00065585192057593],USDT[0.0078831200000000] |
| 09010350 | NFT (307058106333259099)[1],NFT (415246849875262816)[1],NFT (446062742050826520)[1],NFT (456552798696481908)[1],USD[0.0000012727414850] |
| 09010362 | USD[15.7670468900000000] |
| 09010383 | USD[0.0001691810528000] |
| 09010391 | ETHW[0.03134760000000000],USD[0.7205268158218670],USDT[0.0000120766070880] |
| 09010392 | ETH[0.00606000000000000],ETHW[0.00606000000000000],USD[0.0012351000000000] |
| 09010399 | BTC[0.00006306300000000],ETH[0.00077727000000000],ETHW[0.00070700000000000],SOL[0.06244280000000000],USD[4.00000000893361972],USDT[0.000000030832194] |
| 09010400 | BAT[2.00000000000000000],BRZ[1.00000000000000000],DOGE[5.00000000000000000],ETH[0.00013750000000000],ETHW[2.18877697000000000],GRT[1.00000000000000000],LINK[0.00029598000000000],MATIC[0.00239086000000000],SHIB[15.00000000000000000],SOL[0.00000447100000000],SUSHI[1.01903140000000000],TRX[7.00000000000000000],USD[0.0000893118524169584694086],USDT[2.0103372000000000] |
| 09010403 | BTC[0.00000005848382],ETH[0.00000009353043],ETHW[0.00000009353043],LINK[0.00000029901916],USD[0.0089012539438862] |
| 09010406 | NFT (328194577421059950)[1],USD[265.4948100000000000] |
| 09010414 | NFT (405094522413908476)[1],NFT (426935603194836364)[1],SOL[0.09943000000000000] |
| 09010416 | SHIB[8839692.45632534344772745],USD[0.0000000013295349] |
| 09010417 | USD[0.0000108967879432] |
| 09010421 | BTC[0.00300690000000000],USD[0.6513000000000000] |
| 09010422 | SOL[2.68042499000000000],USD[0.0000000867125011] |
| 09010429 | TRX[1.00000000000000000],USD[0.0043284205047707],USDT[0.0000000437788813] |
| 09010430 | BTC[0.00010435000000000],PAXG[0.00214999000000000],USD[1.0529162223831940] |
| 09010440 | USD[0.2380777000000000] |
| 09010442 | USD[27.4597050000494090142] |
| 09010447 | BCH[0.05223517000000000],ETH[0.00295070000000000],ETHW[0.00295070000000000],SHIB[543874.37128353000000000],USD[0.0000143214661459] |
| 09010462 | USD[10.0933982866670481] |
| 09010464 | USD[5.0000000000000000] |
| 09010465 | BAT[5.00000000000000000],BRZ[14.00000000000000000],BTC[0.00010000000000000],CUSDT[138.00000000000000000],DAI[4.90000000000000000],DOGE[19.00000000000000000],ETH[0.00200000000000000],ETHW[0.00200000000000000],EUR[5.00000000000000000],GBP[5.00000000000000000],GRT[8.00000000000000000],KSHIB[99.90000000000000000],LINK[0.99000000000000000],LTC[0.01998000000000000],MATIC[10.00000000000000000],SHIB[10000.00000000000000000],SOL[0.04000000000000000],TRX[42.00000000000000000],USD[98.9759798520000000],USDT[5.00000000000000000] |
| 09010470 | USD[0.0000000009221910],USDT[149.2207542900000000] |
| 09010481 | BRZ[4.72238266000000000],BTC[0.00022940000000000],SHIB[1.00000000000000000],USD[0.7998455057263724] |
| 09010493 | USD[0.3076650600000000],USDT[0.0000000007740393] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09010507 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.5748838346986878],USDT[0.6087845962094756] |
| 09010509 | SHIB[1.000000000000000000],USD[0.0098952400000000],USDT[0.0000000032225364] |
| 09010513 | BRZ[1.000000000000000000],LINK[0.000000033837470],LTC[0.000000077192758],SHIB[1.000000013882556],TRX[1.000000000000000000],USD[0.0000000856744892] |
| 09010526 | AVAX[0.026703060000000000],CUSDT[59.098397540000000000],ETH[0.000763570000000000],ETHW[0.000754760000000000],PAXG[0.001341380000000000],SOL[0.041952870000000000],TRX[18.182618780000000000],USD[0.000000046132159] |
| 09010530 | NFT (347365083224517886)[1],NFT (479055804746044036)[1],NFT (494434040064777389)[1],SHIB[1260449.076230910000000],SOL[0.320019580000000000],USD[0.000000051260609],USDT[0.0000000092834516] |
| 09010531 | DOGE[0.674910320000000000],LTC[1.350701420000000000],USD[244.3036904250000000],USDT[0.000000001882036] |
| 09010536 | DOGE[1.000000000000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.0066085306741030] |
| 09010540 | USD[0.0608598636383360] |
| 09010547 | AVAX[25.676065810000000000],BTC[0.1619894200000000],USD[-1999.9996939048469409] |
| 09010548 | USD[0.0000000001475895] |
| 09010553 | CAD[0.0010345985678400] |
| 09010564 | USD[1.0511268900000000] |
| 09010573 | DAI[11.24158811000000000],DOGE[1.000000000000000000],LINK[1.314750420000000000],MATIC[0.000062170000000000],SHIB[5.000000000000000000],SUSHI[0.000034060000000000],USD[11.1898984930445035],USDT[0.0000000075778840] |
| 09010576 | USD[0.0002123602078518] |
| 09010579 | SOL[0.504500000000000000],USD[0.0000000020000000] |
| 09010581 | ALGO[0.000000100000000],AVAX[0.000000011822169²],BAT[0.000000100000000],BTC[0.0859096713495549],DOGE[0.000000003251349],ETH[0.000000105983191],ETHW[0.000341205498319¹],MATIC[0.000000013480137⁸],SOL[0.000000113560528],USD[2017.9861704963574073],USDT[0.0000000161353594] |
| 09010588 | BTC[0.000000000862140],NFT (396008895799789445)[1],SHIB[586.003885380000000],USD[0.0000000001022482⁷] |
| 09010595 | USD[249.5621490175502080],USDT[0.0000000021819733] |
| 09010598 | BTC[0.1097901000000000],USD[3.7485000000000000] |
| 09010601 | BRZ[0.000060530000000000],BTC[0.000000010000000],DOGE[0.000079150000000000],SHIB[5.000000000000000000],SUSHI[0.000981220000000000],TRX[1.000000000000000000],USD[0.0053174353706756] |
| 09010602 | SHIB[1.000000000000000000],USD[0.0079037478521600] |
| 09010606 | DOGE[0.048176300000000000],SHIB[1.000000000000000000],SOL[0.000021410000000000],USD[0.1609687048747403] |
| 09010607 | BTC[0.000521900000000000],SHIB[1.000000000000000000],USD[0.0001916061166060] |
| 09010618 | AVAX[0.000000019603130],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0000000097917858] |
| 09010626 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[0.011262000000000000],USD[0.0002312875294751],USDT[0.0000000139387847] |
| 09010628 | USD[0.5294931194646206] |
| 09010643 | AAVE[0.063177460000000000],SHIB[1.000000000000000000],USD[0.0000015407193140] |
| 09010644 | USD[1.000000000000000000] |
| 09010655 | BTC[0.000393570000000000],SHIB[5.000000000000000000],SOL[0.228770680000000000],TRX[1.000000000000000000],USD[0.0000008280795049] |
| 09010666 | TRX[1.000000000000000000],USD[100.0641649232556335] |
| 09010673 | BAT[0.782000000000000000],USD[0.1049331660000000] |
| 09010680 | SHIB[2.000000000000000000],USD[0.0061299339613721] |
| 09010691 | SOL[1.9782280873056244] |
| 09010697 | USD[2.1016882300000000] |
| 09010706 | USD[0.8694051375644095] |
| 09010719 | USD[10.0001366722467560] |
| 09010724 | SOL[2.1810294600000000] |
| 09010730 | MATIC[0.000000004994000],USD[2.9378274435903316] |
| 09010736 | BTC[0.001636260000000000],DAI[19.891290710000000000],MATIC[11.691434830000000000],SHIB[8.000000000000000000],USD[0.0002628145047541] |
| 09010755 | DOGE[13.596562810000000000],KSHIB[85.612011150000000000],MATIC[56.868941260000000000],SHIB[4300474.574230820000000],SOL[0.013172740000000000],TRX[8.288565980000000000],USD[0.0100003084420779] |
| 09010757 | USD[10.0000000000000000] |
| 09010763 | USD[100.0000000000000000] |
| 09010766 | BTC[0.001137001172510⁸],ETH[0.000866160000000000],ETHW[0.000866160000000000],MATIC[0.000000086163264],USD[9.0216346400000000],WBTC[0.1536957500000000] |
| 09010773 | BTC[0.299275000000000000],ETH[0.999100000000000000],ETHW[0.999100000000000000],PAXG[0.504145860000000000],SOL[3.000000000000000000],USD[1.6054943200000000] |
| 09010774 | AVAX[0.206627000000000000],BTC[0.000415410000000000],ETH[0.034852070000000000],ETHW[0.034852070000000000],LINK[1.153610580000000000],SHIB[8.000000000000000000],SOL[0.176324050000000000],USD[0.0003153732858147] |
| 09010775 | DOGE[40.727764810000000000],ETH[0.011135751000000000],ETHW[0.011357510000000000],SHIB[321234.876712320000000],USD[0.0003919773368083] |
| 09010776 | DOGE[40.831483680000000000],SHIB[2.000000000000000000],SOL[0.003375300000000000],USD[0.0052974882496198] |
| 09010777 | AVAX[0.074113183060000000],BCH[0.000000015000000],ETH[0.002260774996900000],ETHW[0.001448680000000000],LTC[0.004154206345000000],MATIC[0.000000048500000],SOL[0.008735927805560000],USD[0.0000000079155923],YFI[0.0000000071750000] |
| 09010781 | CUSDT[453.467850300000000000],DOGE[65.297781390000000000],TRX[69.675117460000000000],USD[0.0000000082163334] |
| 09010782 | USD[11.0864242992434419],USDT[0.0000000111046561] |
| 09010785 | SOL[2.2692000000000000] |
| 09010789 | BAT[2.005743420000000000],BRZ[1.000000000000000000],DOGE[7040.342422540000000000],NFT (461086535662096957)[1],SHIB[4.000000000000000000],TRX[4.000000000000000000],USD[0.0000000060982845],USDT[0.0000000078201011] |
| 09010790 | DOGE[1713.257620410000000000],TRX[3443.240148080000000000],USD[16.6227886660000000] |
| 09010798 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000073837998],GRT[1.000000000000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.0000043264962291],USDT[0.0000049966009422] |
| 09010804 | BRZ[1.000000000000000000],BTC[0.004494030000000000],DOGE[1516.036260260000000000],ETH[0.026758580000000000],ETHW[0.026430260000000000],GRT[20.332892430000000000],KSHIB[358.714410590000000000],MATIC[3.830802360000000000],SHIB[4752373.522435420000000],SOL[0.634664970000000000],TRX[150.625304200000000000],USD[0.0000569138335870] |
| 09010809 | SOL[0.000030300000000000],USD[0.0000001702427777] |
| 09010810 | AVAX[0.090100000000000000],BTC[0.000000264160680],ETH[0.003000085934200],NFT (340312721351915395)[1],USD[1.2894698952313396] |
| 09010813 | SOL[0.000000055934722],USD[0.2157222311266160],USDT[0.0000000051352650] |
| 09010817 | MATIC[0.168861423300000],SHIB[2.000000000000000000],USDT[1.0000002355755420] |
| 09010822 | ETHW[0.168892600000000000],USD[1.3765649730000000] |
| 09010825 | ETH[2.008463490000000000],ETHW[2.008463490000000000],SHIB[3503933.205416370000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09010829 | TRX[0.0000010000000000],USDT[0.0000000072416398] |
| 09010830 | ETH[0.0058018100000000],ETHW[0.0058018100000000],TRX[1.0000000000000000],USD[0.0000041366353129] |
| 09010835 | SOL[0.0699200000000000] |
| 09010841 | BTC[0.0010879300000000],DOGE[1.0000000000000000],ETH[0.0151983400000000],ETHW[0.0150068200000000],SHIB[1.0000000000000000],USD[0.0004026684449089] |
| 09010846 | USD[100.0000000000000000] |
| 09010849 | USD[0.0000000000001787] |
| 09010853 | SHIB[1.0000000000000000],USD[0.0001383703126458] |
| 09010859 | USDT[0.2000000000000000] |
| 09010865 | BTC[0.0015406055198785],DOGE[0.0000000074458705],ETHW[0.0000000039135752],MATIC[0.0000000079429499],SHIB[0.0000000030687811],SOL[0.0000000064406956],TRX[1.0000000000000000],USD[0.0000712808722555],USDT[0.0000000060836038] |
| 09010872 | ETH[0.0000000085231120],ETHW[0.0000000085231120],SHIB[0.0000000026175715],SOL[0.0000000033407946],USD[0.0000003498840321],USDT[0.0000019728037573] |
| 09010890 | USD[1.0000000000000000],SHIB[5.0000000000000000],USD[0.0095725904407674],USDT[0.0000000064470730] |
| 09010901 | DOGE[1.0000000000000000],USD[0.0000080271761413] |
| 09010905 | SOL[0.0000000024080720],USD[0.0000000268778553],USDT[0.0000000265073822] |
| 09010908 | NFT[361575996251353520][1],USD[10.5111726200000000] |
| 09010911 | BTC[0.0010999350000000],USD[0.5645513529068590] |
| 09010925 | BTC[0.0155674700000000],DOGE[1.0000000000000000],ETH[0.2151275900000000],ETHW[0.2151275900000000],MATIC[287.8478219900000000],TRX[2.0000000000000000],USD[0.0000367975869574] |
| 09010930 | USD[7612.8805717400000000],USDT[0.0000000159783552] |
| 09010936 | NFT[294142494064860089][1],NFT[303476237340681633][1],NFT[363461274382638278][1],NFT[367753065824840761][1],NFT[391489852922077036][1],NFT[407504120020410399][1],NFT[413787017604904250][1],NFT[519150443937450763][1],NFT[540055411635892967][1],NFT[554914577883301853][1],NFT[559138957518414422][1],NFT[570917019647695809][1],USD[1.8627302400000000],NFT[481020937821405606][1],NFT[567720966906421262][1],SOL[0.6637499834316218] |
| 09010941 | ETH[0.0000000070000000],SOL[0.0000000020267542],USD[0.0045450701491740] |
| 09010951 | ETH[0.0000000070000000],SOL[0.0000000020267542],USD[0.0045450701491740] |
| 09010964 | USD[0.0000003138556443] |
| 09010973 | USD[315.3322974800000000] |
| 09010974 | USD[0.0001793866821820] |
| 09010979 | NFT[395301068807723578][1],NFT[568348215099003328][1],SOL[0.0309587700000000] |
| 09010984 | SHIB[1.0000000000000000],SOL[2.6713516700000000],USD[0.0000003506163262] |
| 09010997 | BTC[0.0121046500000000],DOGE[5203.3650876800000000],ETH[0.1635126800000000],ETHW[0.1630701500000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[316.7615541411958001] |
| 09011006 | ETH[0.2910000000000000],USD[383.1686322722000000] |
| 09011012 | BTC[0.0000000050000000],CAD[274.5400795100000000],DOGE[1.0000000000000000],ETH[1.5151382800000000],ETHW[0.0000022000000000],SHIB[6.0000000000000000],SOL[30.0000000000000000],TRX[1.0000000000000000],USD[1793.7162129946025875] |
| 09011017 | DOGE[138.9232874397836173],ETHW[0.0000000000281780],SHIB[14717149.6298733272424054],USD[0.0000000152105508],USDT[0.0000000012087312] |
| 09011019 | NFT[495860476590708102][1],SHIB[991794.9929301800000000],USD[0.0000000013553880] |
| 09011022 | ETH[0.0590901950045250],ETHW[0.0583557550045250],SHIB[19095718.2303816122541948],USD[0.0000000004594042],USD[0.0000000125119876] |
| 09011028 | USD[0.0039496675502080],USDT[0.0000000047016706] |
| 09011033 | NFT[475531889133478189][1],SOL[3.0110334818276704] |
| 09011048 | BRZ[2.0000000000000000],BTC[0.0144026500000000],MATIC[87.8150829100000000],SHIB[632.5616531800000000],USD[0.0000564487029234] |
| 09011051 | USD[0.0000003496804],USDT[0.0000000012465600] |
| 09011052 | USD[0.0000048393727432] |
| 09011060 | TRX[0.0000440000000000],USD[5.9695799900000000],USDT[0.0000000099154976] |
| 09011066 | DOGE[349.9854179900000000],SHIB[2143421709117541000000000000],TRX[1.0000000000000000],USD[0.0691131200001055] |
| 09011074 | MATIC[589.4100000000000000],USD[8.5462000000000000] |
| 09011075 | SHIB[1.0000000000000000],USD[0.0058861055326798] |
| 09011076 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0012470100000000],USDT[0.0000000031404801] |
| 09011077 | USD[100.0000000000000000] |
| 09011078 | ALGO[215.0000000000000000],AVAX[2.5000000000000000],NEAR[15.6000000000000000],SOL[2.0100000000000000],USD[0.4435328430000000],USDT[149.6626916800000000] |
| 09011079 | TRX[2794.0000000000000000],USD[0.0360159000000000] |
| 09011080 | USD[0.0000002739089287] |
| 09011083 | BAT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003532187822300],USDT[1.3303265092803120] |
| 09011095 | ETH[0.0611849400000000],ETHW[0.0604251800000000],GRT[1.0000000000000000],USD[0.0100343580009970] |
| 09011096 | USD[0.0011602180000000],USDT[0.0000000132937492] |
| 09011106 | BTC[0.0027481600000000],USD[0.0000931531259776] |
| 09011109 | USD[50.0100000000000000] |
| 09011115 | SOL[0.0000000003826150],USD[0.0156042483961279],USDT[0.0000000075038916] |
| 09011123 | USD[10.4745675600000000] |
| 09011126 | USD[4.1398210354465699] |
| 09011128 | SOL[1.8000000000000000],USD[17.6231527500000000] |
| 09011136 | USD[10.0000000000000000] |
| 09011142 | USD[100.0000000000000000] |
| 09011149 | DOGE[3.0000000000000000],SHIB[14.0000000000000000],TRX[2.0000000000000000],USD[0.0011593240781313] |
| 09011158 | ETHW[0.6199060000000000],USD[4.2542724000000000] |
| 09011168 | ETH[0.0000000037252016],ETHW[7.5920000000000000],USD[0.0000033598082705] |
| 09011172 | BTC[0.0004800000000000],DOGE[0.1490000000000000],SHIB[95400.0000000000000000],SOL[0.0090000000000000],USD[1809.4233704505000000] |
| 09011173 | BTC[0.0073000000000000],USD[1.4142816000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09011176 | AVAX[0.395968920000000000],BTC[0.010299620000000000],TRX[0.000001000000000],USD[5059.9689826395919330],USDT[6.3582539559863059] |
| 09011180 | SHIB[1.000000000000000000],TRX[4911.330251390000000000],USD[0.000000000411868] |
| 09011184 | SOL[0.000000010000000] |
| 09011187 | SOL[0.100000000000000000],USD[88.935418000000000000] |
| 09011191 | USD[0.000000021267541] |
| 09011192 | USD[0.700414510923435] |
| 09011193 | AAVE[0.045230390000000000],AVAX[0.205202970000000000],BRZ[54.455567520000000000],DOGE[1.000000000000000000],SHIB[416595.646647880000000000],SOL[0.346876590000000000],SUSHI[2.681120680000000000],TRX[2.000000000000000000],USD[2.4414351836433555] |
| 09011197 | ETH[1.235951070000000000],ETHW[1.235951070000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.010002675118287] |
| 09011202 | ETH[0.000010000000000000],ETHW[0.000010000000000000],TRX[0.000029000000000000],USD[0.968512910000000000],USDT[0.000000013472386] |
| 09011204 | SOL[0.060000000000000000],USD[10.000000000000000000] |
| 09011220 | SHIB[3.000000000000000000],TRX[0.000000002795207],USD[0.023262392985512] |
| 09011228 | ETH[0.000145000000000000],ETHW[0.000145000000000000],LTC[0.007853000000000000],USD[0.009703000000000000] |
| 09011231 | BTC[0.000010320000000000],ETHW[18.417975220000000000],LINK[0.001841230000000000],USD[0.286912426000000000] |
| 09011233 | ETH[0.015377980000000000],ETHW[0.015186460000000000],SHIB[1.000000000000000000],USD[0.000273483631064] |
| 09011235 | ETH[0.000000010000000000],NFT (465625330220300734)[1],SOL[0.000000001787297],USD[0.000000204827970] |
| 09011242 | SOL[0.054049190000000000] |
| 09011244 | BTC[0.000000016025800],DOGE[3.000000000000000000],SHIB[12.000000000000000000],TRX[0.000000008203987],USD[0.001959492201756],USDT[0.000000094813780] |
| 09011245 | USD[0.000000149125746],USDT[0.000000020000000] |
| 09011251 | USD[1000.000000000000000] |
| 09011257 | EUR[0.000000455592944],NFT (454438643552582679)[1],SOL[0.201630800000000000] |
| 09011266 | BTC[0.000953240000000000],USD[0.005097034709596] |
| 09011267 | USD[49.303587181683028] |
| 09011270 | ETH[0.000000100000000] |
| 09011276 | USD[0.000006337756878] |
| 09011278 | USD[0.001685360446008] |
| 09011282 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.021317278358680] |
| 09011290 | ETH[0.247123380000000000],ETHW[0.247123380000000000],SHIB[1.000000000000000000],USDT[0.000000004300000] |
| 09011293 | USD[158.972463760000000000] |
| 09011298 | SHIB[1.000000000000000000],USDT[0.000023068156866] |
| 09011301 | SHIB[1787630.603146220000000000],USD[0.010000000002266] |
| 09011309 | DOGE[215.497194590000000000],KSHIB[356.672519750000000000],SHIB[439972.574192050000000000],USD[0.000000028104229] |
| 09011312 | SHIB[0.000038180000000000],USD[0.004792743571222] |
| 09011331 | USD[0.003448417072883] |
| 09011333 | USD[135.000000000000000] |
| 09011337 | ETH[0.000756310000000000],ETHW[3.625756310000000000],USD[4306.214911400000000000] |
| 09011343 | DOGE[1.000000000000000000],ETHW[0.045683570000000000],SHIB[5.000000000000000000],USD[186.479587016542460] |
| 09011359 | ETHW[1.805000000000000000],NEAR[0.053000000000000000],USD[0.004834800000000000] |
| 09011363 | ETH[0.014209600000000000],ETHW[0.014209592587358],USD[0.341477200000000000] |
| 09011368 | USD[0.000000006561383] |
| 09011378 | NFT (313675011275512643)[1],NFT (318565671182078710)[1],NFT (329299747786114544)[1],NFT (330668690694257469)[1],NFT (348793978607346204)[1],NFT (394236195977046682)[1],NFT (439120490570509220)[1],NFT (502477366607360299)[1],NFT (525071420131998528)[1],NFT (570041365906102608)[1],USD[0.004614854910816] |
| 09011382 | BRZ[0.000000000421796],DOGE[0.000000005381582],ETH[0.000000008361255],ETHW[0.000000083361255],PAXG[0.000000095760615],SOL[0.000000009698273],SUSHI[0.000000018931559],USD[0.006937189166793],USDT[0.000000009788960] |
| 09011383 | USD[0.000000012771895] |
| 09011386 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.001557183935390] |
| 09011387 | ETH[0.003194340000000000],ETHW[0.003153300000000000],LTC[0.041736000000000000],NFT (325979167776665825)[1],NFT (385337013762549398)[1],NFT (442704429507260277)[1],NFT (526669851271693379)[1],NFT (570035937951632905)[1],SHIB[112003.588390760000000000],SOL[0.073212870000000000],USD[3.847037021355010] |
| 09011395 | MATIC[58.336910010000000000],USD[0.000000135430939] |
| 09011397 | USD[11.612500000000000000] |
| 09011398 | SHIB[3.000000000000000000],USD[0.000010953937000] |
| 09011406 | BTC[0.000000002399168],ETH[0.000000031506838],LTC[0.011534182749278],SOL[0.000000067778062],USD[0.003399109736982],USDT[0.000000104214033] |
| 09011410 | BTC[0.000000096114883],TRX[0.000000018240708],USD[0.215812991339501],USDT[0.000442428328087] |
| 09011411 | SHIB[1.000000000000000000],UNI[10.321773550000000000],USD[0.002739797536568] |
| 09011413 | SHIB[1.000000000000000000],USD[130.712677630000000000],USDT[0.000000005222884] |
| 09011425 | AAVE[0.000000079353188],BTC[0.000009400000000],LINK[0.000705150000000000],USD[6112.049454904992271] |
| 09011427 | USD[0.000000086566910],USDT[0.000000089825406] |
| 09011428 | USD[0.000053952865190] |
| 09011431 | ETH[0.000000048000000],NEAR[0.000000048500000],NFT (440671631160800196)[1],SOL[0.000000066427824],TRX[0.000006000000000],USDT[0.000000005061080] |
| 09011435 | USD[0.000000071816027],USDT[9.944073430000000000] |
| 09011440 | BTC[0.000208300000000000],USD[0.003033165165212] |
| 09011458 | SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.2524344104051117] |
| 09011460 | ETH[0.005742600000000000],ETHW[0.005742689681230],USD[0.454725671550000000] |
| 09011466 | USD[53.671278300000000000] |
| 09011470 | ETH[0.000000040689496],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000059889494929973],USDT[12.082201388813980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09011472 | BTC[0.0175793000000000],USD[9.6143952700000000],USDT[0.0000000078250229] |
| 09011474 | DOGE[209.0000000000000000],KSHIB[2620.0000000000000000],USD[53.2172209200000000] |
| 09011484 | BTC[0.0000208900000000],USD[0.0002909636638209] |
| 09011487 | BTC[0.0010479900000000],SHIB[1.0000000000000000],USD[0.0001163176250867] |
| 09011493 | AAVE[0.0000000033747108],BCH[0.0000000054564862],BTC[0.0000000026757483],SHIB[1.0000000000000000],USD[0.0068528321201354] |
| 09011499 | AVAX[0.2638768500000000],SHIB[1.0000000000000000],USD[0.0031676687020352] |
| 09011505 | NFT (373638180844581168)[1],USD[5.0000000000000000] |
| 09011510 | AVAX[0.0884000000000000],SOL[0.0030200000000000],USD[0.0770216000000000] |
| 09011514 | USD[0.0000000099677581] |
| 09011516 | USD[250.0000000000000000] |
| 09011518 | USD[0.0000209417385825] |
| 09011522 | BRZ[2.0000000000000000],BTC[0.0618620300000000],DOGE[3.0000000000000000],ETH[0.2631591800000000],ETHW[0.2631671400000000],MATIC[98.2734254400000000],SHIB[6914474.5328311400000000],SOL[1.0151483700000000],TRX[1390.1290643800000000],USD[0.0002141216743533] |
| 09011523 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[1812.3632335000000000],USD[0.0002889008367068],USDT[146.6329581100000000] |
| 09011538 | SHIB[2.0000000000000000],USD[0.0012295640104496] |
| 09011551 | BTC[0.0037029500000000],ETH[0.1034614100000000],ETHW[0.1024020300000000],LTC[0.3091978000000000],SHIB[149444.1539454800000000],SOL[0.6649840300000000],TRX[1.0000000000000000],USD[0.0101557940117599] |
| 09011557 | KSHIB[13.8295305800000000],USD[0.0000000011107080] |
| 09011559 | ETH[0.1534442100000000],ETHW[0.1526908000000000],SHIB[1.0000000000000000],USD[0.0000281933558477] |
| 09011567 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000005200000000],ETHW[0.0000005200000000],NFT (479173959849978010)[1],NFT (560254929562840663)[1],SHIB[10.0000000000000000],USD[0.0000272039637972] |
| 09011578 | ETH[0.0000789600000000],ETHW[0.0000789579554880],TRX[0.0000010000000000],USD[13.6997415537518623],USDT[0.0000714159527724] |
| 09011579 | DOGE[8995.9970000000000000],USD[502.0830045000000000] |
| 09011582 | BRZ[2.0000000000000000],USD[0.0043661644447534] |
| 09011583 | AVAX[38.4598755300000000],BRZ[1.0000000000000000],BTC[0.0656886600000000],DOGE[2.0000000000000000],SOL[40.1394402200000000],TRX[1.0000000000000000],USD[12.6960604691225766],USDT[75.9424302842979930] |
| 09011588 | BTC[0.0004295600000000],SHIB[1.0000000000000000],USD[0.0000670451222020] |
| 09011591 | USD[0.0070001271116965],USDT[0.0000000008477404] |
| 09011599 | USD[0.0003765098302671] |
| 09011601 | BTC[0.0065973500000000],ETHW[0.0892145300000000],USD[318.1839482759933007] |
| 09011609 | ETH[0.0015102300000000],ETHW[0.0014965500000000],SHIB[3.0000000000000000],USD[20.1639637728890074] |
| 09011612 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0003029202112707] |
| 09011613 | USD[4.4670000000000000] |
| 09011616 | DOGE[8.6391830600000000],KSHIB[181.8897471600000000],MATIC[1.1143590800000000],NFT (340456165401064792)[1],USD[0.0000001135528666],USDT[1.9648872300000000] |
| 09011620 | BTC[0.0000277200000000],TRX[0.0000010000000000],USD[3409.9663660957918441],USDT[0.0020000325879758] |
| 09011625 | USD[0.0692035109619069],USDT[0.0000720636927913] |
| 09011629 | USD[0.0000001314110191] |
| 09011631 | DOGE[1.0000000000000000],ETH[0.0000000042090344],ETHW[0.0151369404209344],SHIB[1.0000000000000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0000000082503382] |
| 09011643 | USD[0.0000000093897905] |
| 09011644 | SOL[0.0000000015600000],USD[0.0002858615871139] |
| 09011646 | ETHW[0.0144130600000000] |
| 09011650 | ETHW[0.1963782300000000],SHIB[2.0000000000000000],USD[0.0018185431491560] |
| 09011658 | BTC[0.0000053300000000] |
| 09011670 | BRZ[3.0000000000000000],USDT[0.0000000010021330] |
| 09011671 | DOGE[0.3033618300000000],USD[0.0002415357716536] |
| 09011678 | AVAX[0.0000000100000000] |
| 09011688 | SHIB[2.0000000000000000],SOL[0.5204319000000000],USD[0.0000011454268264] |
| 09011693 | BAT[2.0000000000000000],DOGE[2.0000000000000000],MATIC[1.0012610100000000],SHIB[2.0000000000000000],SUSHI[13.6750308800000000],TRX[3.0000000000000000],USD[0.0059766024645493],USDT[0.0000000041429169] |
| 09011694 | AUD[2.9083391800000000],GBP[0.9720184500000000],HKD[30.1204047893975460],USD[0.0000000079036193] |
| 09011698 | BTC[0.0011000400000000],ETH[0.0153747600000000],ETHW[0.0151832400000000],SHIB[2.0000000000000000],USD[0.0059953736721910] |
| 09011708 | BRZ[1.0000000000000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0013233010033075] |
| 09011712 | CUSDT[0.0155687200000000],SHIB[147625.4743754400000000],SOL[0.0822223900000000],TRX[1.0000000000000000],USD[0.0743109345262955] |
| 09011718 | DOGE[2.0000000000000000],USD[0.0000000037751040],USDT[0.0000000013364956] |
| 09011719 | USD[601.0000000000000000] |
| 09011721 | BRZ[1.0000000000000000],BTC[0.0176081900000000],DOGE[1.0000000000000000],ETHW[0.0897563900000000],SHIB[20.0000000000000000],TRX[5.0000000000000000],UNI[3.6456693600000000],USD[-195.9582923594045321] |
| 09011728 | USD[100.0000000000000000] |
| 09011735 | USD[0.0003193434813476] |
| 09011738 | BTC[0.0014027400000000],USD[0.0000731614569790] |
| 09011749 | USD[500.0000000000000000] |
| 09011754 | ALGO[24.8023019000000000],BRZ[2.0000000000000000],ETHW[0.0263866100000000],LINK[1.4658176400000000],LTC[0.3732578255814560],MATIC[18.0787977100000000],SOL[0.0000011500000000],USD[0.0003805815922112] |
| 09011763 | BTC[0.0716882400000000],ETHW[1.3050028400000000],LTC[0.5578336800000000],USD[509.1476871000000000] |
| 09011781 | ETH[0.0029548700000000],ETHW[0.0029548700000000],KSHIB[367.3884011800000000],USD[0.0000013537005985] |
| 09011784 | USDT[882.0000000000000000] |
| 09011785 | TRX[61.5930274700000000],USD[0.0057915444518000],USDT[0.0000000048171223] |
| 09011786 | USD[8.6496231084000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09011787 | BTC[0.0009675500000000] |
| 09011792 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[18.1041983570679658] |
| 09011793 | USD[235.3058533690407821] |
| 09011803 | USD[200.0100000000000000] |
| 09011805 | ETHW[27.2401337500000000] |
| 09011806 | BTC[0.0000629400000000],ETH[0.0006150200000000],ETHW[0.0006145700000000],EUR[1.8903333000000000],KSHIB[73.3877356600000000],PAXG[0.0001278800000000],SOL[0.0091807800000000],USD[10.2253803389897281] |
| 09011814 | USD[10.4677780600000000] |
| 09011815 | USD[10.0000000000000000] |
| 09011831 | BTC[0.0688068700000000],ETH[1.6172938200000000],ETHW[1.4650940100000000],SOL[26.5946476300000000],USD[0.0004999034605630] |
| 09011835 | BTC[0.0201401400000000],DOGE[1.0000000000000000],ETH[0.3443284100000000],ETHW[0.3441839700000000],SHIB[5.0000000000000000],USD[783.8001623781007149] |
| 09011853 | ETH[0.0000000047400000],USD[0.0000000001456455],USDT[0.0000000005695000] |
| 09011854 | BTC[0.0771540414800426],USD[2.6911262857416566],USDT[0.0001213712144639] |
| 09011855 | SHIB[913309.2369797600000000],UNI[0.0000064962201852],USD[0.0011063320726896] |
| 09011860 | USD[0.0000115308805676] |
| 09011862 | BTC[0.0124644400000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000576435372025] |
| 09011864 | BRZ[1.0000000000000000],BTC[0.0016269600000000],USD[0.3192386736126502] |
| 09011877 | NFT[362175460474958694][1],NFT[438783255582920844][1],SOL[0.0059920500000000],USD[0.0000002584918490] |
| 09011880 | BRZ[1.0000000000000000],SHIB[1881469.5446848500000000],TRX[201.6098891200000000],USD[0.0000000014509413] |
| 09011912 | USD[0.0002357944982580] |
| 09011919 | SOL[0.0002971300000000],USD[0.0000003061798397],USDT[0.0000000061871810] |
| 09011922 | AVAX[0.0560881600000000],DOGE[71.6383639600000000],ETH[0.0031028700000000],ETHW[0.0030618300000000],MATIC[3.0845783200000000],SHIB[190825.2457093600000000],SOL[0.0478764100000000],USD[0.0000218944417095] |
| 09011923 | USD[0.0004432000000000] |
| 09011938 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0017591592823288],USDT[0.0000000016630289] |
| 09011941 | USD[0.0000064486803555],USDT[0.0071760000000000] |
| 09011950 | SOL[0.0396879500000000],USD[0.0000020129108150] |
| 09011951 | USD[0.0090425852216224] |
| 09011958 | BTC[0.0000000009207493],ETH[0.0000000019412000] |
| 09011963 | AVAX[0.0494113700000000],USD[0.0000007402151982],USDT[0.0000000030334400] |
| 09011970 | ETH[0.0016016400000000],ETHW[0.0015879600000000],PAXG[0.0026408600000000],SHIB[1.0000000000000000],USD[0.0000083855299208] |
| 09011976 | BTC[0.0000000096400000],SHIB[1.0000000000000000],USD[12.5520076424800596],USDT[0.0000000081219613] |
| 09011987 | SHIB[8733022.9178478300000000],USD[1.0000000000001342] |
| 09012000 | USD[650.0000000000000000] |
| 09012007 | DOGE[1.0000000000000000],USD[0.0000000037212460] |
| 09012009 | BTC[0.0001457513699004],LTC[0.0544734989734680],SUSHI[1.7724383115212560],WBTC[0.0001481407887354] |
| 09012011 | USD[1.0000000000000000],SOL[0.2373827300000000],USD[78.8287558502614915] |
| 09012013 | HKD[387.8470455300000000],SHIB[1.0000000000000000],USD[0.0100000008180960] |
| 09012015 | DOGE[1.0000000052431935],ETH[0.0030938023850000],ETHW[0.0030527623850000],SHIB[5.4515334000000000],USD[10.7049399143483269] |
| 09012016 | BTC[0.0022937700000000],ETH[0.0931874800000000],ETHW[0.0931874800000000],SOL[0.8671865300000000],USD[0.0003774139750267] |
| 09012017 | BRZ[1.0000000000000000],BTC[0.0074060700000000],DOGE[2.0000000000000000],ETH[0.0586705300000000],ETHW[0.0579438600000000],SOL[13.0000000000000000],SHIB[13.0000000000000000],TRX[2.0000000000000000],USD[0.0100067856077054] |
| 09012027 | SHIB[1839587.9323031600000000],TRX[1.0000000000000000],USD[0.0100000000001112] |
| 09012030 | USD[525.5298320200000000] |
| 09012044 | USD[0.0000000080783972],USDT[126.4630174800000000] |
| 09012047 | DOGE[0.0001956200000000],GRT[85.1111494100000000],USD[0.0000000076653186] |
| 09012050 | USD[1.0000000000000000] |
| 09012051 | NFT[316002656914028267][1],NFT[374205207131615700][1],NFT[391871235402726362][1],SHIB[4.0000000000000000],SOL[6.3804741600000000],USD[0.0000001102674711] |
| 09012052 | BTC[0.0008463600000000],SHIB[2.0000000000000000],SOL[0.2977197200000000],USD[15.0200743968576276] |
| 09012057 | KSHIB[166.3978695200000000],SHIB[2.6490832600000000],USD[0.0000000054806203] |
| 09012061 | USD[0.0000000135350923],USDT[0.0000000082567377] |
| 09012065 | SOL[0.0966148900000000],USD[0.0000010304427353] |
| 09012074 | BTC[0.0000137700000000] |
| 09012081 | USD[0.0043621276731372],USDT[0.0000000300018308] |
| 09012089 | NFT[306426449594861280][1],USD[100.0200000000000000] |
| 09012115 | BAT[1.0000000000000000],DOGE[1.0000000000000000],GRT[3.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[226.6327538625606133] |
| 09012120 | BTC[0.0023996000000000],USD[3.6104120000000000] |
| 09012125 | AVAX[0.2000000000000000],BTC[0.0002326672000000],KSHIB[40.0000000000000000],SUSHI[7.0000000000000000],USD[0.1255382400000000] |
| 09012126 | USD[3.0000000000000000] |
| 09012128 | USD[0.0058738542614994] |
| 09012131 | NFT[523183236524999011][1],SOL[0.1000000000000000] |
| 09012136 | USD[10.0000000000000000] |
| 09012137 | USD[1000.0000000000000000] |
| 09012142 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09012149 | MKR[0.014483660000000],SHIB[7.000000000000000],USD[0.000003847708130] |
| 09012152 | BF_POINT[300.000000000000000],SHIB[9253748.244458670000000],USD[0.000000033522655] |
| 09012156 | BTC[0.000000025583975],DOGE[2.000000000000000],ETH[0.000000010000000],SHIB[3.000000000000000] |
| 09012161 | ETHW[0.087530100000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[98.514065551399460] |
| 09012162 | SOL[0.637373370000000] |
| 09012164 | USD[0.000172947209425B] |
| 09012166 | BTC[0.001000000000000],SOL[0.189810000000000],USD[500.008078128000000],USDT[27.420000000000000] |
| 09012172 | AVAX[0.010000000000000],USD[0.771457600000000] |
| 09012181 | BTC[0.039054671463450O],DOGE[0.000000037500000],ETH[0.221000000000000],ETHW[0.221000000000000],LINK[58.523196969556802O],SOL[0.000000037500000],USD[2.489197300000000] |
| 09012189 | ETH[0.001126320000000],ETHW[0.001126320000000],TRX[0.000104000000000],USD[1.245108984219254 7],USDT[76.000000017777135] |
| 09012194 | SHIB[8787.416112950000000],USD[0.000000008455065 2] |
| 09012205 | USD[5.996418591026348 6] |
| 09012221 | BTC[400468.384074940000000],TRX[1.000000000000000],USD[0.004695312721142 0] |
| 09012232 | AVAX[4.968003330000000],BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.004315660000000],DOGE[16.043107730000000],ETH[1.215903330000000],ETHW[0.058763900000000],MATIC[111.658499444306594 1],SHIB[45.000000000000000],TRX[12.000000000000000],USD[180.825269175075927 6] |
| 09012233 | AVAX[0.999000000000000],DOGE[344.000000000000000],LTC[0.379620000000000],SHIB[1800000.000000000000000],SOL[0.910000000000000],TRX[705.000000000000000],UNI[9.000000000000000],USD[7.393127342000000O] |
| 09012235 | USD[0.141445528169520O] |
| 09012236 | BTC[0.000002500000000],ETH[0.002108100000000],ETHW[0.203210810000000O],USD[0.056827147447679] |
| 09012242 | AUD[2.986880840000000O],CAD[3.99692617000000O],DOGE[363.979489060000000O],ETH[0.000246310000000O],ETHW[0.000246310000000O],EUR[4.915147360000000O],GRT[63.459899850000000O],KSHIB[646.160997410000000O],SHIB[1008316.393830810000000O],SOL[0.246030660000000O],SUSHI[5.650343250000000O],TRX[13.116073740000000O],USD[0.669317528762832 4] |
| 09012243 | SHIB[0.000023369042019 2] |
| 09012260 | AAVE[0.000000004968968 1],AVAX[0.000000020873809],BTC[0.000000057570548],ETH[0.000000096768144],ETHW[0.000000065768144],LINK[0.000000057794635],MATIC[0.000000049621462],NEAR[0.000000016100000],SOL[0.000000054544282],SUSHI[0.000000024850598],TRX[0.000000090562180],UNI[0.000000044812718],USD[0.000042489364393 2],USDT[0.000000023709085 3] |
| 09012275 | USD[0.002813330000000O] |
| 09012277 | BTC[0.000543570000000O],USD[0.002230626046820 1] |
| 09012288 | AVAX[0.020698940000000O],BTC[0.003858500000000O],DOGE[14.652976470000000O],ETH[0.007240950000000O],ETHW[0.007240950000000O],SHIB[73531.660229440000000O],SOL[0.045222050000000O],TRX[2.000000000000000O],USD[2.001134917738012 1] |
| 09012295 | USD[15.000000000000000O] |
| 09012299 | USD[0.636327031250560O] |
| 09012300 | ETH[0.000002100000000O],ETHW[0.000002100000000O],SHIB[1.000000000000000O],USD[0.003228192362285 3] |
| 09012302 | KSHIB[1850.000000000000000O],USD[0.174106000000000O] |
| 09012305 | USD[15.000000000000000O] |
| 09012342 | DOGE[0.174794790000000O],SHIB[3.000000000000000O],SOL[0.000000006085000O],USD[0.998327617558987 4],USDT[0.000000022118113] |
| 09012344 | USD[0.002335000000000O] |
| 09012349 | SOL[14.247589890000000O],USD[1560.835160703901251 0] |
| 09012351 | USD[10.000000000000000O] |
| 09012357 | SHIB[1.000000000000000O],USD[5.010146183545305 6] |
| 09012360 | USDT[0.000020434248767 2] |
| 09012362 | ETH[0.274533824500000O],ETHW[0.274533824500000O],USD[95.498699335156398 O] |
| 09012365 | AVAX[0.342969720000000O],DOGE[58.487085190000000O],MATIC[13.642404260000000O],SHIB[796923.361856470000000O],SOL[0.180119530000000O],USD[0.000001416768017 8] |
| 09012367 | USD[500.000000000000000O] |
| 09012368 | USD[2.997887958078861 2] |
| 09012372 | BTC[0.004626402343936],CHF[19.630231990000000O],ETH[0.016877720000000O],ETHW[0.016672370000000O],SHIB[3.000000000000000O],SOL[0.000000074719648],USD[3.022496618410837 5],USDT[0.000000009215142 8] |
| 09012373 | BTC[0.000000044831734],NFT [52419550738082604 5][1],SHIB[1.000000000000000O],USD[715.513727551117495] |
| 09012380 | SHIB[2.000000000000000O],USD[0.079554336025300] |
| 09012388 | SOL[0.100000000000000O] |
| 09012389 | TRX[1.000000000000000O],USD[9.516655706249746 5],USDT[0.000000032437845] |
| 09012390 | DOGE[139.860000000000000O],USD[1.520260500000000O] |
| 09012392 | SHIB[1.000000000000000O],TRX[1.000000000000000O],USD[0.003376980061587 0] |
| 09012394 | BTC[0.000000200000000O],DOGE[1.000000000000000O],SHIB[11.000000000000000O],SOL[0.000091800000000O],TRX[2.000000000000000O],USD[4.879988968801671 8] |
| 09012399 | USD[10326.944258624745965 6],USD[0.000000034378784] |
| 09012400 | BTC[0.001630400000000O],ETH[0.030859580000000O],ETHW[0.030476540000000O],SHIB[2.000000000000000O],USD[0.000148893357093 2] |
| 09012413 | SHIB[1.000000000000000O],TRX[1.000000000000000O],USD[0.007656530143468] |
| 09012414 | DOGE[1.000000000000000O],ETHW[0.318094680000000O],NEAR[0.050218360000000O],USD[0.006128457815774 6] |
| 09012423 | ETH[0.000000000573520] |
| 09012430 | ETH[0.002000000000000O],ETHW[0.002000000000000O],USDT[0.000000007768534 5] |
| 09012435 | BTC[0.001056210000000O] |
| 09012443 | USD[0.069964468645254 8] |
| 09012445 | MATIC[0.000000000900000O],USD[0.000009388583318 74] |
| 09012448 | SOL[0.910000000000000O],USD[0.276194000000000O] |
| 09012457 | ETH[0.005842680000000O],ETHW[0.005842680000000O],USD[30.010005476917729 2] |
| 09012459 | DOGE[102.792889660000000O],KSHIB[146.721041480000000O],SHIB[1.000000000000000O],USD[1.000000008647490] |
| 09012468 | USD[0.002364056687205 4] |
| 09012473 | USD[200.010000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09012476 | AAVE[0.0000000048887472],BTC[0.0003114800000000],SHIB[3.0000000000000000],USD[0.0175319541099084],YF[0.0000000055554400] |
| 09012479 | DOGE[68.3215372700000000],TRX[65.9757771200000000],USD[5.0000000016246961] |
| 09012480 | USD[0.0078911908746007] |
| 09012481 | BTC[0.0289954000000000],ETH[0.0000000894120000],ETHW[0.2421490894120000],USD[339.0109888780592000] |
| 09012485 | DOGE[2.0000000000000000],TRX[0.0000900000000000],USD[0.0086912800000000],USDT[0.0000000134005336] |
| 09012488 | USD[10.0000000000000000] |
| 09012491 | NFT [3658723203822944445][1],USD[7.0000000000000000] |
| 09012497 | DOGE[11342.4354717600000000] |
| 09012508 | AUD[6.9400456200000000],AVAX[0.0105272800000000],BRZ[4.6978940000000000],CAD[6.4890391300000000],CHF[4.8573833000000000],CUSDT[45.5936171100000000],DOGE[13.9155791900000000],ETH[0.0006089700000000],ETHW[0.0006088100000000],EUR[4.7237199100000000],GBP[3.9564483800000000],GRT[2.1681576600000000],HKD[40.7639223200000000],LINK[0.0582400800000000],SHIB[36480.3894534500000000],SOL[0.2790805400000000],SUSHI[0.2433473900000000],TRX[229.2437989000000000],USD[5.2553659573245468],USDT[0.9944799800000000] |
| 09012509 | USD[192.9370744117785571],USDT[0.0000000031919216] |
| 09012514 | USD[10.0000000931460550] |
| 09012528 | TRX[102.7738343800000000],USD[200.5453964200000000] |
| 09012529 | DOGE[1.0000000000000000],SOL[0.2904898700000000],USD[0.0027957615137528] |
| 09012530 | NFT [328141746579118913][1],NFT [429723093084737945][1],NFT [498410681763606626][1],NFT [511658388912793018][1],NFT [528919615541564177][1],USD[50.0100000000000000] |
| 09012549 | NFT [549485691329148471][1],USD[10.0000000000000000] |
| 09012551 | USD[1.9440440000000000] |
| 09012558 | AVAX[0.0000000098853220],ETH[0.0000000055593672],USD[0.0000061314081453] |
| 09012560 | BTC[0.0000000007624296],TRX[0.0000000018208594],USD[1051.3901062093301778],USD[0.0000000073200563] |
| 09012563 | TRX[30.0000030000000000] |
| 09012571 | NFT [291768279530663672][1],NFT [324817302893696570][1],NFT [328858228808976492][1],NFT [333707343849553954][1],NFT [383579506463637673][1],NFT [407547672303655442][1],NFT [420214604555317129][1],NFT [428644701584012899][1],NFT [458422873063794993][1],NFT [461598689016550234][1],NFT [494799753386618868][1],NFT [496186713728027849][1],NFT [504433300688187037][1],NFT [534714602941551202][1],NFT [546142508802779851][1],NFT [553346435620247941][1],USD[0.4181369843870384] |
| 09012591 | BTC[0.0045335000000000],USD[0.0879748000000000],USDT[0.0001288880359835] |
| 09012592 | DOGE[229.8139208100000000],ETH[0.0128217900000000],ETHW[0.0128217900000000],SHIB[1262629.2626262600000000],USD[163.0494175117241837] |
| 09012596 | BTC[0.0001448900000000],DOGE[56.6899943000000000],ETH[0.0011458200000000],ETHW[0.0011321400000000],MATIC[4.2147642400000000],SHIB[1.0000000000000000],SOL[1.1032197100000000],USD[3.2284940950785349] |
| 09012617 | USD[2.0000000000000000] |
| 09012624 | AVAX[0.5188089600000000],BRZ[1.0000000000000000],BTC[0.0176769300000000],DOGE[1.0000000000000000],ETH[0.2667417000000000],ETHW[0.2222500700000000],NFT [506196616269418462][1],NFT [573687058631991721][1],SHIB[44.0000000000000000],TRX[2.0000000000000000],USD[431.1040232115083777],USDT[1.0253570900000000] |
| 09012626 | DOGE[135.2735894800000000],SHIB[1.0000000000000000],USD[0.0000000029443404] |
| 09012631 | SOL[17.9800000000000000],USD[0.0000000025854180] |
| 09012633 | NFT [452278946359297870][1],SHIB[9.0000000000000000],USD[0.0010413223776616],USD[0.0000000168690204] |
| 09012635 | USDT[0.0010000000000000] |
| 09012636 | USD[21.0000000000000000] |
| 09012646 | DOGE[86.8129206400000000],LINK[3.7569588800000000],SHIB[12.0000000000000000],TRX[187.0723838600000000],UNI[2.6922529600000000],USD[90.6694429698893297],USDT[0.0000000082319560] |
| 09012653 | USD[2.4116837046007343] |
| 09012677 | USD[23.1946806224890312] |
| 09012686 | BRZ[14.8625796700000000],SHIB[1.0000000000000000],SOL[0.1127410000000000],USD[0.0003020273471327] |
| 09012690 | BTC[0.0031194700000000],ETH[0.0942647900000000],ETHW[0.0942647900000000],SOL[4.0790115600000000],USD[3.3606513557649922] |
| 09012694 | USD[30.0000000000000000] |
| 09012711 | USD[12.6017450300000000] |
| 09012714 | SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.9461179515394151] |
| 09012716 | ETH[0.0014570400000000],ETHW[0.0014570400000000],USD[0.0000329432827232] |
| 09012719 | CUSDT[0.0000000953312280],SHIB[3.0000000000000000],USD[0.0006078089306098] |
| 09012725 | USD[10.1757000000000000] |
| 09012728 | BTC[0.1148105600000000] |
| 09012754 | BTC[0.0021980200000000],ETH[0.0319712000000000],ETHW[0.0319712000000000],SOL[1.2089110000000000],USD[102.1881766189099560],USDT[0.0000000173210698] |
| 09012761 | USD[0.0000010302540452] |
| 09012763 | SOL[1.9763955800000000],USD[36.4015734200000000],USD[5.2547265265165070] |
| 09012768 | BTC[0.0104660000000000],KSHIB[36.4015734200000000],USD[5.2547265265165070] |
| 09012769 | ALGO[8.1906950700000000],AVAX[0.0118196300000000],BCH[0.0059990000000000],BRZ[2.3555787500000000],BTC[0.0012367700000000],DOGE[92.5220163300000000],ETH[0.0776614200000000],ETHW[0.0766954200000000],GRT[2.0910786400000000],MATIC[1.7428636500000000],MKR[0.0005190100000000],NFT [316823114153522337][1],PAXG[0.0012750200000000],SHIB[14534.8837209300000000],SOL[1.5079224000000000],SUSHI[6.6467846100000000],TRX[19.5801270000000000],UNI[1.1363576000000000],USD[2.0606046458096609] |
| 09012770 | BTC[0.0025000000000000],SOL[0.1800000000000000],USD[1.5690355200000000] |
| 09012785 | ETH[0.0000000069446860],KSHIB[18.0512939300000000],USD[0.0000000000710177],YF[0.0000000083972511] |
| 09012794 | SHIB[5927599.6322992400000000] |
| 09012800 | BTC[0.0000420000000000] |
| 09012804 | ETH[0.0017087000000000],ETHW[0.0017087000000000],USD[0.0000204840561930] |
| 09012810 | DOGE[546.1258255400000000] |
| 09012812 | USD[0.0012110358723364],USDT[2755.3605107400000000] |
| 09012819 | BTC[0.0000018342793822],USD[0.0083425837944722] |
| 09012843 | DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0174994473479210] |
| 09012847 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 09012859 | AVAX[1.5354999300000000],BCH[1.0778128400000000],MATIC[54.0645995800000000],SHIB[5.0000000000000000],SUSHI[40.2804392700000000],USD[0.0000000281854563] |
| 09012885 | NFT [289430234545241599][1],SOL[0.2500000000000000],USD[190.6626768675000000] |
| 09012887 | USD[0.0003688645604703] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09012897 | BTC[0.0014548900000000],ETH[0.0062162300000000],ETHW[0.0061340904915099],USD[0.0000707391078718] |
| 09012899 | NFT[3457503370055597 57][1],SOL[0.0900000000000000] |
| 09012905 | ETH[0.0000000092212473],ETHW[0.0000000092212473],USD[0.0000000117539690],USDT[0.0000000032482895] |
| 09012920 | USD[8.7990687322863658] |
| 09012921 | USD[0.0000001467016 0],SOL[0.0000000063556687],USD[0.0000211910862326] |
| 09012927 | BTC[0.0000040300000000] |
| 09012933 | BTC[0.0024885000000000],DOGE[1.0000000000000000],ETH[0.0957661400000000],ETHW[0.0284793100000000],SHIB[2.0000000000000000],SOL[1.4602777100000000],TRX[2.0000000000000000],USD[50.0001719073153064] |
| 09012959 | BTC[0.0011013500000000],DOGE[1.0000000000000000],ETH[0.0126347500000000],ETHW[0.0124807500000000],SHIB[2.0000000000000000],USD[0.0012044717178950] |
| 09012964 | SHIB[934709.2542605900000000],USD[0.1143794144001133] |
| 09012966 | DAI[0.4770514023849581],DOGE[8.5364523700000000],GRT[0.1514510100000000],SHIB[2318826.4934182200000000],USD[0.0046754585645217] |
| 09012972 | DOGE[0.0000000001468920],USDT[0.0000000083853318] |
| 09012982 | BRZ[1.0000000000000000],DOGE[0.0000000056946460],ETH[0.0000000066787022],ETHW[0.2916731566787022],NFT [53968428491284623 5][1],SHIB[1.0000000000000000],SOL[0.0000000007383112],USD[555.9602812900453396] |
| 09012985 | SHIB[13.0003547333300906],USD[0.0011136798862572] |
| 09012996 | SOL[0.3760000000000000] |
| 09012998 | USD[0.7491720621939462],USDT[0.0000000092323084] |
| 09013000 | SOL[0.0071049400000000],USD[0.0000010768189300] |
| 09013002 | BAT[0.0000000052096858],ETH[0.0000044400000000],GRT[2.0000000000000000],LTC[0.0000000017931242],MATIC[0.0000000085510333],SOL[0.0001957100000000],USD[0.1424421489495474],USDT[0.0000000133271239] |
| 09013003 | BRZ[1.0000000000000000],BTC[0.0232705200000000],DOGE[1114.3105479600000000],ETH[0.2761406200000000],ETHW[0.2759465800000000],SHIB[8162550.3877689600000000],SOL[7.3155097600000000],TRX[7.0000000003823579034] |
| 09013010 | USD[0.0000011788369265],USD[0.0000031696039830] |
| 09013011 | BRZ[1.0000000000000000],DOGE[6.0000000000000000],SHIB[57.0000000000000000],TRX[1.0000000000000000],USD[0.0001139811258224] |
| 09013023 | SOL[0.0047056000000000] |
| 09013031 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[4.0000000000000000],USD[0.0000000045251174] |
| 09013033 | LINK[0.0000000051416002],NFT [42451504821848 0729][1],USD[10.0000000651935735] |
| 09013045 | USD[0.0014780000000000] |
| 09013049 | DOGE[0.6170150000000000],SOL[2.1390000000000000],USD[0.0001784537 11578],USD[1.0877933020000000] |
| 09013071 | DOGE[114.6194287900000000],NFT [30912553692557644 0][1],NFT [33027275380260096 4][1],SHIB[1.0000000000000000],SOL[1.0426159900000000],USD[30.8079480175589936] |
| 09013095 | USD[877.3028899200000000] |
| 09013100 | USDT[14.0965000000000000] |
| 09013111 | DOGE[763.5017210200000000],ETH[0.0303197300000000],ETHW[0.0299429700000000],SHIB[1.0000000000000000],SOL[0.0779733800000000],USD[78.5045969931649550] |
| 09013147 | USD[500.4019861600000000] |
| 09013151 | AUD[0.0000000124830826],AVAX[0.0000000011718402],DAI[0.0000000092355815],DOGE[1.0000000000000000],ETH[0.0000000051821353],LTC[0.0000000066489950],SHIB[2.0000000000000000],SOL[0.0000000044025342],TRX[1.0000000000000000],USDT[0.0000009600907944] |
| 09013156 | NFT [34108621373753229 3][1],NFT [42608212081285666 1][1],NFT [49323012834566625 5][1],NFT [50007243313056061 6][1],NFT [50931752839358220 6][1],NFT [55488271427521128][1],TRX[2.2387727500000000],USD[0.0000000072496975] |
| 09013159 | ETH[0.0000000005159689],LINK[0.0000000028586858],NEAR[0.0000000023195722],USD[0.1203236679066859],USDT[0.0000000051130672] |
| 09013161 | SHIB[1.0000000000000000],USD[0.0000000130751694],USDT[4.9497437693023997] |
| 09013181 | BTC[0.0013173300000000],USD[0.0002391507672240] |
| 09013200 | SHIB[1.0000000000000000],TRX[1.0000020000000000],USDT[0.0000072266078959] |
| 09013212 | NFT [36982307100795937 1][1],SOL[0.0170000000000000] |
| 09013222 | ETH[4.0000000000000000],ETHW[4.0000000000000000],NFT [32983987433550980 0][1],NFT [44670095088968256 9][1],NFT [55078809651781602 7][1],SOL[13.6822067300000000] |
| 09013231 | DOGE[0.0056521700000000],NFT [46472037846136861 4][1],USD[7.9629302958000000] |
| 09013238 | ETHW[4.2675649600000000],SOL[16.4900000000000000],USD[187.9473409320367360] |
| 09013250 | KSHIB[358.0127001400000000],TRX[1.0000000000000000],USD[0.0000000000705242] |
| 09013257 | SOL[0.2600000000000000] |
| 09013267 | TRX[0.0000000044000000] |
| 09013287 | USD[210.1946559700000000] |
| 09013292 | USD[0.0000000979084443] |
| 09013313 | DOGE[1.0000000000000000],ETHW[0.0029087700000000],SHIB[4.0000000000000000],USD[23.0205238060717868] |
| 09013316 | USD[0.0002566662920775],USDT[0.0000000023767533] |
| 09013329 | AVAX[0.0020243900000000],BTC[0.0000229400000000],DOGE[515.1620768700000000],ETH[0.0004252300000000],ETHW[0.0004252300000000],MATIC[0.0254493200000000],SHIB[688.5401452400000000],SOL[0.0062925400000000],SUSHI[0.3104139800000000],USD[0.0785057404643342],USDT[0.0894111481624220] |
| 09013339 | EUR[0.0000002502640201],USD[0.0000032291922103] |
| 09013349 | DOGE[3.3281293400000000],ETHW[0.6677611300000000],LTC[0.0000138500000000],SHIB[3.0000000000000000],SOL[0.0000558900000000],USD[21.9446160277908261] |
| 09013369 | USD[200.0000000000000000] |
| 09013371 | BTC[0.0273043500000000],USD[0.5017706328838980] |
| 09013375 | USD[0.0605120000000000] |
| 09013380 | SOL[0.0019000000000000],USD[0.0140885860000000] |
| 09013393 | AVAX[0.0836000000000000],BTC[0.0025350700000000],DOGE[0.7595150000000000],ETH[0.0005911200000000],ETHW[0.0005911200000000],LTC[0.0048010000000000],SHIB[89386.0000000000000000],SOL[0.0031397923200000],TRX[140.0851560000000000],USD[17.6437077232792596],USDT[57.4557259326398854] |
| 09013396 | USD[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0000000076282322],USDT[0.0000000069382684] |
| 09013397 | SHIB[985805.4164037800000000],USD[0.0000000000001392] |
| 09013406 | BTC[0.0000000063948832],ETH[0.0001028700000000],LINK[0.0070830000000000],USD[1.2989471208303953] |
| 09013435 | SOL[2.0056371600000000],USD[0.0000000108875336] |
| 09013442 | USD[0.0000016552936816] |
| 09013443 | NFT [43981879146845322 7][1],SOL[0.0067832300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09013446 | DOGE[395.207807070000000000],SHIB[39.168928800000000000],USD[0.003947813256881] |
| 09013447 | BTC[0.000104040000000000],ETH[0.001440070000000000],ETHW[0.001440070000000000],USD[0.000156016424212] |
| 09013477 | ALGO[0.221000000000000000],BTC[0.000033460882000000],SHIB[11400.0000000000000000],USD[1.655628520856344190],USDT[0.323396900000000000] |
| 09013494 | BTC[0.000103520000000000],USD[0.002047829570208] |
| 09013495 | USD[100.000000000000000] |
| 09013506 | BRZ[4.627144890000000000],BTC[0.000085880000000000],CUSDT[45.198557260000000000],DOGE[39.542233510000000000],ETH[0.010158020000000000],ETHW[0.010158020000000000],LTC[0.037730070000000000],SHIB[37882.7878787800000000],SOL[0.043603830000000000],TRX[14.245208540000000000],USD[0.003906058250761] |
| 09013509 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.003255282776065] |
| 09013510 | BTC[0.097168760000000000],ETH[2.499775030000000000],ETHW[2.499775030000000000],USD[0.076490487497691] |
| 09013526 | AVAX[0.104593130000000000],BTC[0.001139640000000000],ETH[0.015696570000000000],ETHW[0.015696570000000000],MATIC[8.577065510000000000],SHIB[4.000000000000000000],SOL[0.131162300000000000],TRX[2.000000000000000000],USD[0.000627712104820300] |
| 09013527 | USD[0.000000005739290],USDT[49.720367180000000000] |
| 09013528 | USD[25.0000000000000000] |
| 09013540 | SOL[3.7624000000000000000] |
| 09013544 | SOL[2.7900000000000000000] |
| 09013545 | ETH[0.050731000000000000],ETHW[0.050731000000000000],USD[33.471201800000000000] |
| 09013555 | SOL[2.4200000000000000000] |
| 09013570 | ALGO[0.000381570000000000],BAT[0.000091000000000000],BRZ[0.001022540000000000],BTC[0.000170300000000000],DAI[0.000054850000000000],MKR[0.000000480000000000],PAXG[0.000000450000000000],SHIB[3.643478230000000000],TRX[0.003973790000000000],USD[0.000179701135694],USDT[0.000000164477218],WBTC[0.000000005000000],YFI[0.000000080000000000] |
| 09013585 | BTC[0.000003220000000000],ETH[0.000007021975844200],SOL[36.317289557511789100],USD[36.317289557511789100],USDT[0.000000008151912700] |
| 09013586 | AAVE[0.252480600000000000],BAT[19.587423065226775200],DOGE[519.865878080224644600],ETH[0.071385730041357000],ETHW[0.071385730041357000],GRT[0.000000045028366000],MATIC[10.685177950000000000],NEAR[1.300000000000000000],PAXG[0.027960080000000000],SHIB[3749606.670187314968607800],SOL[0.237476565848466100],TRX[248.000028734024702100],USD[0.000251440000000000],USDT[0.000001975875137790] |
| 09013602 | USD[0.004251440000000000],USDT[0.000000074371304] |
| 09013620 | USD[990.0000000000000000] |
| 09013631 | BTC[0.000064620000000000],USD[0.000018644243202] |
| 09013632 | SOL[0.079271440000000000],USD[0.185163950000000000] |
| 09013648 | USD[8.193059520000000000] |
| 09013653 | DOGE[1.000000000000000000],USD[0.207957976311 7204] |
| 09013655 | TRX[1.000000000000000000],USD[0.000000000240102 40] |
| 09013662 | BTC[0.003211260000000000],USD[77.630881993403 18 70] |
| 09013666 | BTC[0.000000008024967 1],DOGE[1.000000000000000000],ETH[0.000000006212932],NFT[311841634179980937][1],SHIB[15727.8480732400000000],USD[0.000000007239809] |
| 09013672 | NFT[389172055147510905][1],SOL[2.5974000000000000000],USD[1.9165000000000000000] |
| 09013677 | USD[1.09406479678837 00] |
| 09013679 | TRX[0.000000056676500],USDT[0.00000000186778 8] |
| 09013682 | USD[0.003610291142329 1] |
| 09013688 | NFT[337653348233755506][1],NFT[375686235462865613][1],NFT[476883827306115767][1],SOL[0.5236626475000000000] |
| 09013693 | USDT[0.000000005513092 2] |
| 09013697 | SUSHI[0.000038910000000000],USD[15.329472120011 08646] |
| 09013706 | NFT[478233963251458111][1],USD[5988.608626375612 5093] |
| 09013710 | USD[0.071238664425612 3],USDT[0.000000085031986] |
| 09013720 | DOGE[2.000000000000000000],KSHIB[1486.072549250000000000],SHIB[1.000000000000000000],USD[0.000000001643722 1] |
| 09013721 | USD[105.094448630000000000] |
| 09013723 | USD[100.000000000000000] |
| 09013724 | DAI[12.545377700000000000],GRT[22.057250730000000000],MATIC[40.766439810000000000],SHIB[4.000000000000000000],SUSHI[5.466877160000000000],TRX[0.000006000000000000],UNI[1.062701920000000000],USD[8.598163693617 3095],USDT[35.679429810000000000] |
| 09013734 | CUSDT[2330.250909940000000000],SHIB[2.000000000000000000],USD[1.128220562102841 3] |
| 09013749 | ETH[0.000000002141530 0],SOL[0.000000010000000],TRX[0.000000068180650] |
| 09013753 | TRX[1.000000000000000000],USD[0.020479931185566 0] |
| 09013754 | KSHIB[1918.878637260000000000],MATIC[3.035523600000000000],SHIB[2055661.097822410000000000],TRX[1.000000000000000000],USD[0.007495300677785] |
| 09013755 | NFT[357673385309467778][1],NFT[415425759330777187][1],SOL[0.173768750000000000],TRX[1.000000000000000000],USD[0.000004365228750] |
| 09013757 | SOL[0.061000000000000000],USD[0.692711683200000 0] |
| 09013759 | SHIB[2.000000000000000000],USD[0.099991706207 2880] |
| 09013781 | ETH[0.016098410000000000],ETHW[0.016098410000000000],USD[0.000126744870722] |
| 09013788 | BTC[0.079543800000000000],TRX[1.000381620000000000],USDT[0.000000009942116] |
| 09013816 | BTC[0.004223860000000000] |
| 09013819 | DOGE[1.000360200000000000],SHIB[1.000000000000000000],USD[0.006309924877974] |
| 09013834 | SOL[0.000002560000000000] |
| 09013844 | NFT[363491325469005355][1],SOL[0.260000000000000000],USD[0.992945585143 46884] |
| 09013845 | SOL[0.005010910000000000],ETH[0.084803560000000000],ETHW[0.083771760000000000] |
| 09013850 | ETH[0.004208100000000000],USD[0.003481608162539 6] |
| 09013856 | BTC[0.005039000000000000],SOL[6.017703120443 1600],TRX[1.000000000000000000],USD[0.000004811753611] |
| 09013863 | SOL[0.010000000000000000] |
| 09013864 | AAVE[1.060965660000000000],DOGE[1650.704028560000000000],ETH[0.143348950000000000],ETHW[0.143348950000000000],SHIB[4.000000000000000000],SOL[7.499289590000000000],USD[0.000373624774135] |
| 09013866 | USD[10.507045770000000000] |
| 09013873 | ETH[0.000000010000000],ETHW[0.000627897145529],NFT[302781340047668485][1],NFT[305721976853456139][1],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000766672449] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09013874 | SOL[0.010000000000000000] |
| 09013893 | BTC[0.196013610000000000],ETH[7.033685410000000000],ETHW[7.033685410000000000],USD[31.134000000000000000] |
| 09013904 | USD[0.000000014879864],USDT[0.000000092036889] |
| 09013911 | BTC[0.000000055340000000],GRT[711.000000000000000000],SOL[2.270000000000000000],TRX[1146.000000000000000000],USD[0.035453620750000000] |
| 09013914 | ALGO[7563.000000000000000000],BTC[0.130400000000000000],SOL[99.930000000000000000],USD[11733.770887372000000000] |
| 09013924 | AAVE[0.097308390000000000],AVAX[0.112492890000000000],DOGE[71.917988520000000000],ETH[0.003077990000000000],ETHW[0.003036950000000000],SHIB[386331.456050720000000000],SOL[0.184478420000000000],SUSHI[10.577865550000000000],UNI[0.351045300000000000],USD[5.943845783653906700] |
| 09013931 | USDT[0.071039400000000000] |
| 09013933 | BTC[0.000006500000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],LINK[23.836392800000000000],LTC[0.000150160000000000],SHIB[123.581350500000000000],SOL[0.000143680000000000],TRX[1.000000000000000000],USD[0.008784625652203280],USDT[0.000000008642111370] |
| 09013934 | DOGE[1.000000000000000000],MATIC[0.000000004396978880],USD[100.031241244936098500] |
| 09013937 | USD[100.000000000000000000] |
| 09013938 | NFT[4536177624692743040][1],USD[0.434097000000000000] |
| 09013955 | USD[1.190375300000000000] |
| 09013959 | USD[30.000000000000000000] |
| 09013966 | NFT[458219750380774199][1],SOL[2.032101490000000000],TRX[1.000000000000000000],USD[315.623447473837274400] |
| 09013967 | ETH[0.000700000000000000],SOL[0.190000000000000000],USD[0.012119317864000000] |
| 09013986 | BTC[0.046070220000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000123504647823200] |
| 09013990 | SOL[15.000000000000000000],USD[3.016350000000000000] |
| 09013992 | BTC[0.001158290000000000] |
| 09013994 | USD[42.047136970000000000] |
| 09013999 | SHIB[3.000000000000000000],USD[0.000424782736266500] |
| 09014002 | USD[0.000303506003842] |
| 09014011 | BTC[0.001998000000000000],USD[4.276000000000000000] |
| 09014014 | BTC[0.000000005002568],DOGE[0.000000045589071],TRX[0.000000016911296],USD[0.001256231257539],USDT[0.000000025759784] |
| 09014015 | USD[50.000000000000000000] |
| 09014025 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[0.000000087849512],SOL[0.000000100000000],TRX[0.004662001540963600],USD[0.000000004063158],USDT[0.000000004074934] |
| 09014044 | BTC[0.000000050000000000],USD[0.003418029665213400],USDT[0.000000000208240] |
| 09014053 | NFT[305818924462112233][1],USD[5.000000000000000000] |
| 09014059 | AVAX[13.569752560000000000],BRZ[1.000000000000000000],ETH[0.000000100000000],TRX[2.000000000000000000],USD[0.000028171094976] |
| 09014067 | USD[0.700837600000000000] |
| 09014069 | ETH[0.000000079248450],ETHW[0.000000079248450],SHIB[0.000000098109000],SOL[0.000025119030813],USD[0.000000028182466] |
| 09014079 | BTC[0.121536840000000000] |
| 09014084 | SHIB[1.000000000000000000],SOL[1.230194180000000000],TRX[1.000000000000000000],USD[0.546903822886674800],USDT[0.370000000558450800] |
| 09014090 | NFT[556297953493334605][1],SOL[0.246750000000000000] |
| 09014091 | BTC[0.006140950000000000],DOGE[1581.517666750000000000],ETH[1.048411730000000000],ETHW[1.047971510000000000],MKR[0.002439440000000000],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[1052.497198279603787800] |
| 09014092 | DOGE[338.113514570000000000],SHIB[1770540.243628060000000000],USD[0.000000014432275] |
| 09014099 | ETH[0.000000084740000],ETHW[0.000000084740000] |
| 09014109 | KSHIB[1836.805692040000000000],SHIB[1.000000000000000000],USD[0.010000000115132] |
| 09014113 | USD[9673.149826694090100000],USDT[0.000000125787753] |
| 09014116 | BTC[0.036742430000000000],DOGE[1.000000000000000000],ETH[0.536314870000000000],ETHW[0.536314870000000000],SHIB[1.000000000000000000],USD[0.000290807545985100] |
| 09014118 | BTC[0.002113190000000000],USD[0.002227119287672] |
| 09014126 | DOGE[0.145000000000000000],TRX[0.201330000000000000],USD[0.048839093000000000],USDT[0.313373075000000000] |
| 09014132 | SHIB[1.000000000000000000],USD[0.000000063000000] |
| 09014137 | TRX[1.000000000000000000],USD[0.008371107859241600] |
| 09014139 | SHIB[0.000000024664804],SOL[0.000000010000000],USD[2.003572754440036200] |
| 09014143 | NFT[492862827201236541][1],SOL[0.010000000000000000] |
| 09014159 | SOL[0.001180000000000000] |
| 09014186 | AVAX[7.692300000000000000],SHIB[0.000189537306427],USDT[0.000004995379746] |
| 09014189 | SHIB[1.000000000000000000],SOL[1.140882970000000000],USD[0.007962236113604] |
| 09014212 | SOL[0.000000012466804],USD[0.000000096487848],USDT[0.000000029857210] |
| 09014214 | NFT[315367814576599847][1],USD[0.000000126004516],USDT[11.490366850000000000] |
| 09014216 | BET[1.000000000000000000],ETH[0.000000010000000],NFT[292062255506591554][1],NFT[323329821036956836][1],NFT[347029608387168965][1],NFT[359901349958222439][1],NFT[405806031159016542][1],NFT[566118453609701984][1],USD[4.380403436110080000] |
| 09014224 | SHIB[22794.000000000000000000],USD[1.008144000000000000] |
| 09014225 | USDT[1.000170653936290000] |
| 09014230 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000286164215640] |
| 09014244 | BRZ[0.000000031242746],USD[0.000000098027038],USDT[0.000000066476800] |
| 09014258 | USD[2.000000000000000000] |
| 09014260 | USD[0.309300150000000000] |
| 09014263 | BTC[0.009138250000000000] |
| 09014274 | SOL[0.010018320000000000] |
| 09014282 | SOL[1.245359610000000000],USD[0.000000999885000634] |
| 09014312 | BTC[0.000000005381500],ETH[0.125798340000000000],ETHW[0.109071720000000000],LTC[0.006796120000000000],TRX[871.157902000000000000],USDT[8.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09014316 | NFT [569539607734547242][1],SOL[0.600000000000000] |
| 09014321 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.000012867417084] |
| 09014335 | BTC[0.000301890000000],DOGE[1.000000000000000],ETH[0.001502120000000],ETHW[0.001502120000000],SHIB[193051.193050190000000],USD[3.003207372603085] |
| 09014342 | BRZ[1.000000000000000],SHIB[5.000000000000000],SOL[0.000312700000000],TRX[2.000000000000000],USD[0.000000429448735] |
| 09014345 | SOL[0.100000000000000] |
| 09014347 | SOL[0.004466680000000],USD[0.000012775773552] |
| 09014362 | DAI[0.000000057709850],DOGE[0.000000008441 61503],ETH[0.004753270000000],ETHW[0.004698550000000],KSHIB[0.000000097830644],SHIB[1.000000000000000],USD[0.000084569136417] |
| 09014366 | MATIC[0.000000049088400],USD[0.000000049061133],USDT[0.000000106077309] |
| 09014367 | LTC[0.023665930000000] |
| 09014370 | BTC[0.000000050000000],ETH[0.000751901585967],ETHW[8.566521310000000],USD[134.432860925000000] |
| 09014384 | USD[0.000000666760715] |
| 09014391 | USD[0.000010796227150] |
| 09014397 | MKR[0.000262530000000],TRX[25.106500970000000],UNI[0.103957570000000],USD[0.000000053976028] |
| 09014398 | DOGE[36.925992240000000],USD[3.260285038653 1632] |
| 09014415 | SOL[0.133474760000000],TRX[1.000000000000000],USD[0.000000103966764] |
| 09014416 | BTC[0.000211170000000],USD[20.000000000000000] |
| 09014421 | SOL[0.449550000000000],USD[0.583125000000000] |
| 09014422 | TRX[1.000000000000000],USD[191.994716020000000],USDT[0.000000051904936] |
| 09014425 | BTC[0.000000075388348],NFT [503489797953082611][1],NFT [558681571189120855][1],SHIB[25.000000000000000],USD[0.002475489556265 9],USDT[0.000000060213052] |
| 09014426 | ETH[0.003169500000000],ETHW[0.003169500000000] |
| 09014427 | ETH[0.000000091589964],USDT[0.0001397375315172] |
| 09014430 | USD[0.008244737412896 6] |
| 09014435 | ETH[0.439327990000000],ETHW[0.439327990000000],NFT [467034566537440722][1],SOL[4.005990000000000],USD[57.992743074555 7596] |
| 09014441 | USD[0.008370621390995] |
| 09014445 | USD[31.521616910000000] |
| 09014446 | SOL[0.000000100000000] |
| 09014448 | SOL[0.441315260000000],USD[0.000000084432718] |
| 09014453 | USD[0.000311836814191 1] |
| 09014458 | SOL[4.315680000000000],USD[2.338542304039 1986],USDT[0.000000054428930] |
| 09014487 | BTC[0.000041497336 1623] |
| 09014490 | SHIB[1.000000000000000],USD[0.000001867883443 1] |
| 09014491 | USDT[1.716557200000000] |
| 09014493 | BTC[0.000493600000000],USD[0.000008260853088] |
| 09014502 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.008112530000000],USDT[0.000000019968717] |
| 09014512 | SHIB[50000.000000000000000],USD[17.786320000000000] |
| 09014519 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000135179939736] |
| 09014521 | AVAX[1.078116530000000],DOGE[1.000000000000000],MATIC[29.817667340000000],SHIB[3.000000000000000],SUSHI[11.961222060000000],UNI[2.661251850000000],USD[10.000000506881 4197] |
| 09014523 | USD[10.506470060000000] |
| 09014534 | AAVE[0.001845000000000],AVAX[0.022176000000000],BCH[0.000285400000000],BTC[0.000000025712250],ETHW[0.000225770000000],LINK[0.053085000000000],NEAR[0.097305000000000],SOL[0.007522000000000],TRX[0.530550000000000],UNI[0.009952500000000],USD[0.000000018500000],USDT[0.486202765000000] |
| 09014537 | TRX[1.000000000000000],USD[0.000000051668937] |
| 09014538 | BTC[0.033817470000000],SHIB[2.000000000000000],USD[0.045177891 1963620] |
| 09014540 | BTC[0.002000000000000],ETH[0.007000000000000],ETHW[0.542811000000000],SOL[35.693170000000000],USD[922.849371100000000] |
| 09014547 | AVAX[0.000000055157326],CUSDT[0.000000056543200],DOGE[0.000000017491577],ETH[0.000000120105572],ETHW[0.008806980000000],MATIC[0.000000014794124],SHIB[1.000000000000000],SOL[0.000000660245517],USD[0.871916881373 7309] |
| 09014549 | ETH[0.000000098258376],ETHW[0.000000098258376],SOL[0.000000095384701],USD[0.000006909185 8519],USDT[0.000000087479378] |
| 09014550 | SOL[0.050000000000000] |
| 09014553 | BTC[0.003100200000000],USD[0.652380055600000 0],USDT[1.915973399600 7607] |
| 09014557 | BRZ[1.000000000000000],SHIB[3803212.436841920000000],USD[0.034258160000 01009] |
| 09014564 | AVAX[0.000000021287296],NFT [388745596039199700][1],SOL[0.000000048407400],USDT[0.000000805577946] |
| 09014570 | SOL[0.000000200000000],USD[0.090028310004343 4],USDT[0.000000092298335] |
| 09014573 | BTC[0.000374900000000],ETH[0.000088000000000],ETHW[0.000088000000000],NFT [565182070830948212][1],USD[775.062296558557 0106],USDT[0.009801608729395 1] |
| 09014575 | SOL[0.090685570000000],USD[0.000000451424 7385] |
| 09014576 | USD[0.008583910000000] |
| 09014587 | USD[20.000000000000000] |
| 09014593 | SHIB[898551.055075580000000],USD[0.0000000963 32033] |
| 09014595 | USD[0.006222848000000] |
| 09014599 | DOGE[1.000000000000000],ETH[0.000018100000000],ETHW[0.000018100000000],NFT [412389635024263128][1],NFT [436417414349212894][1],TRX[1.000000000000000],USD[0.000194288622574] |
| 09014605 | NFT [446556178794905129][1],USD[0.000000124449522],USDT[0.000000098571331] |
| 09014610 | BTC[0.009092910000000],ETH[0.014000000000000],ETHW[0.014000000000000],SHIB[1.000000000000000],USD[100.010463103864 2266],USDT[2.495499640000000] |
| 09014613 | USD[421.820062462017939 1],USDT[0.000000057898650] |
| 09014622 | NFT [295974741105581607][1],SOL[0.005000000000000] |
| 09014623 | USD[2.000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09014624 | USD[0.000000001080019577],USDT[0.000000005474536] |
| 09014629 | SOL[0.0096038400000000],USD[0.7276659304041088] |
| 09014635 | USDT[0.960000000000000] |
| 09014639 | LTC[0.0233463000000000] |
| 09014649 | USD[10.500000000000000] |
| 09014650 | USD[0.0060842076108030] |
| 09014655 | ETH[0.000000032415544],SHIB[4.000000000000000],USD[0.0001013400000565] |
| 09014665 | SHIB[1.000000000000000],USD[20.0422681600000000] |
| 09014674 | USD[0.0016996539902733] |
| 09014676 | USD[2.846400000000000] |
| 09014677 | BTC[0.0001086500000000],USD[10.1587383733749879] |
| 09014679 | USD[2.000000000000000] |
| 09014691 | DOGE[162.0936820000000000],USD[0.0000000221938605],USDT[1.9692477582909364] |
| 09014706 | AVAX[0.3593000000000000],BCH[0.8440360000000000],BTC[0.0006809000000000],DOGE[159.3520000000000000],ETH[0.0009020000000000],ETHW[0.0009020000000000],GRT[142.3736000000000000],PAXG[0.0000832000000000],SOL[0.0247800000000000],TRX[3703.5990000000000000],USD[4484.5280690438675738],USDT[0.0000000059117155] |
| 09014708 | NEAR[7.4179206658207925],SOL[0.0000000100000000] |
| 09014719 | BTC[0.0004429900000000],USD[0.0000749768548326] |
| 09014722 | BTC[0.0031603400000000],DOGE[36.3001543800000000],SHIB[2.000000000000000],USD[0.0003009757274905] |
| 09014731 | SHIB[1.000000000000000],USD[0.0001857254261325] |
| 09014736 | USD[2.7302451000000000] |
| 09014739 | USD[0.0000000084990820] |
| 09014744 | BCH[0.0000000053202128],BTC[0.0000000490171120],TRX[0.0000000025601520],USD[0.0070871680000000],USDT[0.0000000097417097] |
| 09014745 | BAT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0000000000016621],ETHW[1.0419337200016621],SHIB[4.000000000000000],USD[0.0274033220232317] |
| 09014752 | USD[1.0973035977000000] |
| 09014753 | USD[0.0000000121054272],USDT[0.7457169033135456] |
| 09014756 | AVAX[0.0395000000000000],BTC[24.1254101600000000],DOGE[1664524.9440000000000000],ETH[345.4049748600000000],ETHW[90.1374190000000000],LINK[37.4541757800000000],SOL[0.0096012300000000],USD[10.2076606000000000],USDT[63.7976130000000000] |
| 09014763 | SHIB[2.000000000000000],SOL[0.0005313400000000],USD[0.0020264074395446] |
| 09014764 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[5.000000000000000],USD[0.0056262261330011] |
| 09014779 | ETH[0.0009479900000000],ETHW[0.0009343100000000],USD[0.0000115486676840] |
| 09014782 | USD[35.0100000000000000] |
| 09014783 | USD[0.0000000070120031],USDT[0.0000000080617065] |
| 09014798 | USD[0.0000091199857350] |
| 09014809 | BTC[0.0001780300000000],ETH[0.0000000031530254],USD[12.2428000000000000] |
| 09014812 | TRX[1.000000000000000],USD[0.0034978041688480],USDT[8.9541404790313980] |
| 09014816 | ETH[0.0005410000000000],ETHW[0.0005410000000000],TRX[1.000000000000000],USD[213.1569704970852160] |
| 09014817 | BTC[0.000000099986726] |
| 09014828 | USD[5.2542426300000000] |
| 09014835 | USD[0.0001534011228579] |
| 09014836 | BRZ[1.000000000000000],BTC[0.000000008444386],NFT[5267589298031370097][1],NFT[5697360742728036364][1],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0000000018970134],USDT[0.0024609268075664] |
| 09014838 | BRZ[1.000000000000000],DOGE[7.0005753700000000],ETH[0.1841998500000000],SHIB[8.000000000000000],TRX[8.000000000000000],USD[0.000019592327512] |
| 09014846 | USD[0.0000000110546974],USDT[0.000000080218260] |
| 09014848 | SOL[0.3896100000000000],USD[50.7430000000000000] |
| 09014851 | USD[0.0002295918828184],USDT[0.7885517500000000] |
| 09014858 | USD[500.0000000000000000] |
| 09014865 | USD[0.0001291776916129] |
| 09014872 | AAVE[0.0119846300000000],DOGE[0.0000088500000000],GRT[7.7567105600000000],SOL[0.0000030200000000],USD[0.0000000071164640],YFI[0.0001565400000000] |
| 09014877 | USD[0.0080855327993430],USDT[1.0829515597312175] |
| 09014890 | ETHW[0.3336827000000000],USD[0.9498213050000000] |
| 09014898 | ETH[0.0006983800000000],ETHW[0.0006944300000000] |
| 09014903 | USD[0.0045638334606395] |
| 09014904 | AVAX[1.2016461200000000],BTC[0.0060793300000000],DOGE[1.000000000000000],ETH[0.0893578000000000],SHIB[7.000000000000000],SOL[3.7860619300000000],TRX[2.000000000000000],USD[0.0251417151476501] |
| 09014909 | USD[0.1366040034312966],USDT[0.0000002725390] |
| 09014922 | ETH[0.0369618000000000],ETHW[0.0369618000000000],SOL[0.0000000016948169],USD[0.0000000262551458],USDT[0.0000000059437467] |
| 09014924 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.5197316242378507] |
| 09014930 | NFT[3216012062674556591][1],NFT[3344979891576142621][1],NFT[3959086641780630761][1],NFT[4670924756111341074][1],NFT[5248939607027082041][1],TRX[15.9878747900000000],USD[0.0200000003599540] |
| 09014937 | SOL[0.1103234600000000],USD[0.0000002168544332] |
| 09014945 | AAVE[0.0000000041993776],DOGE[2.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[36.3762186641179585] |
| 09014960 | DOGE[4.000000000000000],SHIB[1.000000000000000],USD[0.0046294993663876] |
| 09014969 | BTC[0.0017000000000000],USD[150.7499269200000000] |
| 09014978 | SOL[0.0300000000000000],USD[2.5076783110000000],USDT[0.3396064000000000] |
| 09014980 | USD[0.0045512600000000] |
| 09014991 | SHIB[1.000000000000000],USD[0.0002794592693845] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09015001 | AAVE[0.0414006200000000],LINK[0.9916304200000000],MATIC[4.2742964100000000],SHIB[1.0000000000000000],SOL[0.0731560400000000],USD[0.0008659873741458],YFI[0.0002072000000000] |
| 09015006 | DAI[0.0000000057366301],SHIB[7203.1637704083979994],USD[0.0002072348829906],USDT[0.0000000024333184] |
| 09015010 | SHIB[757053.2935249627076276],SUSHI[0.0000000035099412],USD[0.0000051379903 31] |
| 09015018 | NFT (4470489119488252 51)[1],NFT (4863941209252568 61)[1],NFT (5441077202152594 32)[1],USD[0.0000002097273490] |
| 09015025 | USD[0.0000000015175096] |
| 09015029 | AVAX[0.0000674800000000],PAXG[0.0001476800000000],USD[0.0000438750857534] |
| 09015032 | BTC[0.0188246400000000],DOGE[42.7558630800000000],ETH[0.3223383700000000],EUR[49.6098692300000000],SHIB[7.0000000000000000],USD[0.0009324221540860] |
| 09015033 | BTC[0.0000000017897808],SOL[0.0000000020879714],USD[0.0058084552538502] |
| 09015041 | NFT (5092729581034755 43)[1],USD[1.0924079982500000] |
| 09015053 | ETH[0.8648441996145920],SOL[84.0142822000000000],USD[0.0023222132981516] |
| 09015060 | DOGE[8.0000000000000000],USD[1.1241194360000000] |
| 09015062 | BTC[1.5207252900000000],ETH[15.3884642400000000],ETHW[24.2634078000000000],LTC[82.0019287900000000] |
| 09015066 | USD[0.0050000000000000] |
| 09015067 | ALGO[0.0000000095960051],AVAX[0.0000026900000000],DOGE[1.0000000000000000],ETH[0.0000947700000000],ETHW[0.0000947733787746],MATIC[0.1976010900000000],SOL[0.0000000700000000],TRX[0.0158993400000000],USD[0.0000492222171595],USDT[0.0000197134444166] |
| 09015072 | AVAX[0.0990000000000000],LINK[5.7826000000000000],USD[41.2087523502710000] |
| 09015074 | SHIB[2.0000000000000000],USD[0.0000000058100811] |
| 09015079 | USD[8.8749376000000000] |
| 09015084 | NFT (4958940612563381 30)[1],USD[4228.0077760000000000] |
| 09015089 | USD[20.0000000000000000] |
| 09015092 | ETH[0.0649278700000000],ETHW[0.0641207500000000],SHIB[2.0000000000000000],SOL[1.1361332900000000],USD[0.0100116097691865] |
| 09015093 | SHIB[1.0000000000000000],USD[5.0000000005960552] |
| 09015094 | ETH[0.0005022700000000],ETHW[0.0005022700000000],SOL[0.0000002064340967] |
| 09015096 | BTC[0.0000000069525055],SHIB[1.0000000000000000],USD[0.0000000136791864] |
| 09015097 | USD[5.0000000000000000] |
| 09015109 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000107495779],USDT[0.0000000011568450] |
| 09015121 | USD[0.2634582685509399] |
| 09015124 | USD[0.0000000108267602] |
| 09015128 | AVAX[0.2609177500000000],BTC[0.0001576100000000],DOGE[1.0000000000000000],SHIB[8.0000000000000000],SOL[0.0000243682602822],USD[0.0040917551400587] |
| 09015132 | SHIB[1.0000000000000000],USD[0.0000274837864245] |
| 09015138 | MATIC[73.2594916000000000],SHIB[1.0000000000000000],USD[0.0000000061173180] |
| 09015145 | SUSHI[25.5229868500000000],USD[0.0000000702419858] |
| 09015146 | USDT[0.0000000189977306] |
| 09015171 | USD[0.0086475800000000] |
| 09015180 | ETH[0.0005822300000000],ETHW[0.0005822300000000],USD[0.0005892800000000],USDT[0.0000000021350000] |
| 09015186 | BTC[0.0019449117938591],DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0099122504981017] |
| 09015187 | ETH[0.0000000100000000],ETHW[0.0000000084262968],USD[0.0000000026302325],USD[0.0000000096432451] |
| 09015188 | AUD[13.1582217800000000],USD[90.0000000060094242] |
| 09015191 | SOL[0.0200000000000000] |
| 09015217 | NFT (3448176454277818 18)[1],SHIB[1.0000000000000000],SUSHI[2.4892298500000000],TRX[89.3611698100000000],USD[0.0000000043646527] |
| 09015221 | USD[0.0003535359721184] |
| 09015231 | USD[0.0013010336314 16] |
| 09015240 | BTC[0.0000000033650000],SOL[0.0028679100000000],USD[0.0000159297134093] |
| 09015245 | SOL[0.0000075600000000] |
| 09015247 | USD[0.0000000092014972] |
| 09015252 | ETH[0.0000000051799138],ETHW[0.0695027651799138],MATIC[0.0000000050494105],NFT (5695745967471405 49)[1],SHIB[9.0000000000000000],USD[0.0000000086009104],USDT[0.0000000044348575] |
| 09015257 | USD[2.5028035000000000] |
| 09015264 | BTC[0.0001134900000000],ETH[0.0015028400000000],ETHW[0.0014891600000000],USD[0.0083917196845121] |
| 09015265 | ETH[0.0990000000000000],ETHW[0.0990000000000000],USD[2.3783258000000000] |
| 09015277 | USD[0.0001290878607778] |
| 09015281 | BRZ[1.0000000000000000],MATIC[26.4767389800000000],SHIB[1.0000000000000000],USD[0.0000000102542218],USDT[37.7912558400000000] |
| 09015288 | BCH[0.0000000093713250],SOL[0.0513846801113720],USD[0.0000049547028 53] |
| 09015303 | BTC[0.0000229017651950],ETH[0.0000001131024265],ETHW[0.0000000889785885],USDT[0.0003710136444296] |
| 09015309 | USD[20.0000000000000000] |
| 09015311 | BTC[0.0027458200000000],SOL[8.5246997300000000] |
| 09015319 | DOGE[1371.0304555200000000],SHIB[1.0000000000000000],USD[0.0100000003102464] |
| 09015320 | ETH[0.0000001500000000],ETHW[0.0000001500000000],NEAR[0.0000000029379657],SHIB[3.0000000000000000],USD[0.0002638071214301] |
| 09015322 | BTC[0.0000543045685000],ETHW[0.0007710000000000],USD[4.8412860494898090] |
| 09015331 | ETH[0.0000000100000000],ETHW[0.0000000009774 1943],NFT (2990510644595963 46)[1],NFT (4731723273591531 13)[1],SOL[0.8225963733171085] |
| 09015332 | SHIB[1.0000000000000000],USD[0.0000000956179 30],USDT[10.9428644500000000] |
| 09015336 | USD[0.0126779772657500],USDT[0.0000000083306971] |
| 09015344 | SOL[17.7940782600000000],USD[0.0000006540331384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09015345 | USD[20.000000000000000] |
| 09015349 | ALGO[0.006694520000000],DOGE[1.000000000000000],GRT[0.012844360000000],LINK[40.784636880000000],NFT (31715537617511 8204)[1],SHIB[1.000000000000000],SUSHI[0.001634350000000],TRX[1.000000000000000],USD[0.018385532 3856973],USDT[0.000009530000000] |
| 09015350 | USD[0.007329156301 1509],USDT[0.000000016442105] |
| 09015359 | SHIB[2.000000000000000],USD[0.000000039681534] |
| 09015362 | ETH[0.000000022578144] |
| 09015364 | BTC[0.011813580000000],ETH[0.017201390000000],ETHW[0.016982510000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000021656003 9596] |
| 09015368 | ALGO[0.000000006654 6760],GRT[0.000000025893970],MATIC[0.000000031820000],SHIB[2.000000000000000],SOL[0.000000007288 3072],USD[0.000010614602 7090] |
| 09015372 | USD[100.0000000000000 00] |
| 09015385 | USD[0.007795647784 0000] |
| 09015395 | USD[0.00000717429876 88] |
| 09015401 | BTC[0.015356580000000],USD[377.6052339354888050] |
| 09015402 | SOL[0.039960000000000],USD[0.494000000000000] |
| 09015404 | USD[0.010000000000000] |
| 09015411 | SOL[0.879120000000000],USD[0.989000000000000] |
| 09015416 | BTC[0.000061968560 7280],SHIB[4.000000000000000],SOL[0.176398340000000],USD[0.001816987584 0610] |
| 09015422 | TRX[1.000000000000000],USD[0.467968795541 2879] |
| 09015427 | BTC[0.000000330000000],DOGE[1.000000000000000],GRT[1.000000000000000],LINK[1.050455100000000],SHIB[1.000000000000000],USD[0.018889706346 1588] |
| 09015445 | TRX[0.012410000000000],USD[0.000161896411 7927],USDT[0.246676909 1592513] |
| 09015468 | AVAX[0.000006022413 6000],BRZ[1.000000000000000],DOGE[98.012107100000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.002158 7272237191],USDT[0.000000007211 1395] |
| 09015472 | ETH[0.476687000000000],ETHW[0.476687000000000],USD[0.008064512000000],USDT[1.729734400000000] |
| 09015490 | AVAX[1.000000000000000],BTC[0.009590600000000],CAD[124.937000000000000],CUSDT[1153.000000000000000],ETH[0.030971000000000],ETHW[0.030971000000000],EUR[65.978000000000000],SUSHI[12.000000000000000],USD[104.355571080000000] |
| 09015493 | AVAX[96.549774680000000],BTC[0.087723630000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.001443835090453],USDT[1.000000000000000] |
| 09015496 | BCH[0.000000006821 3921],BTC[0.000000006863 2244],DOGE[219.000000000000000],MATIC[0.000000059208654],USD[0.0566616974972867] |
| 09015498 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.007930332254 2529] |
| 09015503 | SOL[0.052170000000000],USD[0.331167750000000] |
| 09015508 | SHIB[2210635.729712380000000],USD[0.000000000001542] |
| 09015516 | BTC[0.000009000000000],USD[0.000691874693940] |
| 09015517 | NFT (38419608987810024)[1],NFT (542910922747033984)[1],SHIB[1.000000000000000],USD[0.000142384007510] |
| 09015523 | USD[190.0100000000000 00] |
| 09015526 | TRX[0.000060000000000],USD[0.003996941671710],USDT[0.000000056917732] |
| 09015535 | USD[0.000001126238 1280] |
| 09015539 | ALGO[39.772233690000000],BRZ[1.000000000000000],BTC[0.011741230000000],DOGE[1.000000000000000],ETH[0.140800870000000],ETHW[0.104101890000000],SHIB[6.000000000000000],SOL[1.150674940000000],USD[335.859494638 2693526],USDT[10.454102280000000000] |
| 09015556 | BTC[0.020297800000000],ETH[0.017982000000000],ETHW[0.017982000000000],USD[3.456138200000000] |
| 09015558 | BTC[0.000702340000000],USD[0.002396996143 2220] |
| 09015562 | BTC[0.000043050000000],USD[0.000000007263210] |
| 09015564 | KSHIB[0.006828830000000],NFT (342545230628612043)[1],NFT (517599914399965716)[1],NFT (557021244898084282)[1],SOL[13.374739380000000],USD[0.000000100679767] |
| 09015567 | SOL[0.257028830000000] |
| 09015579 | USD[500.0000000000000 00] |
| 09015598 | BTC[0.000000042986454],SOL[0.000000050899033],USD[0.8568574058639206],USDT[0.0000001625438 20],YFI[0.000000008600 8740] |
| 09015605 | SHIB[2.000000000000000],USD[0.000000037761440],USDT[0.000000032420455] |
| 09015606 | NFT (356205666152180172)[1],NFT (491472061921930370)[1],USD[100.394823927 7464000],USDT[0.000000084704666] |
| 09015608 | USD[0.878436538982474],USDT[0.000000022035823] |
| 09015617 | BTC[0.002608860000000],DOGE[1.000000000000000],SHIB[7884880.552398810000000],USD[0.000813746849827] |
| 09015647 | LTC[1.549486850000000],USD[0.000000942635227 5] |
| 09015648 | USD[0.003637739281 292],USDT[98.882199695865 9784] |
| 09015649 | BTC[0.000894580000000],ETH[0.015436970000000],ETHW[0.015245450000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.1814105236 758826] |
| 09015652 | USDT[156.6600000000000 00] |
| 09015657 | USD[0.000000014223393] |
| 09015664 | USD[2000.000000000000 000] |
| 09015670 | BRZ[1.000000000000000],ETH[0.000059100000000],ETHW[0.000059100000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[680.475640 2259705172],USDT[0.0000000079089860] |
| 09015677 | AVAX[0.000000080547938],GRT[0.000000014189672],LINK[0.000000093557774],MATIC[0.000000062106092],USD[0.000241003081 8493] |
| 09015692 | NFT (358391301144297329)[1],USD[20.000000000000000] |
| 09015708 | TRX[0.000099000000000],USDT[284.000000000000000] |
| 09015710 | USD[10.0000000000000 00] |
| 09015711 | BTC[0.002116800000000] |
| 09015713 | SHIB[367782.272894440000000],USD[0.000000000001764] |
| 09015716 | USD[0.000034171527 9529] |
| 09015725 | BTC[0.001051260000000],USD[0.003823953374714] |
| 09015726 | BTC[0.002100000000000],USD[0.078707200000000] |
| 09015727 | USD[0.000000050210268] |
| 09015730 | LTC[3.162593640000000],USD[0.000001182465 8336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09015747 | BTC[0.0012250700000000],USD[52.2710627825483675] |
| 09015773 | BTC[0.0275578100000000],ETH[0.4271548300000000],ETHW[0.4269754300000000] |
| 09015780 | DOGE[0.0049653100000000],DOGE[1.0000000000000000],MATIC[0.0000000014500000],SHIB[1.0000000000000000],USD[0.0002792812133541] |
| 09015784 | NFT (298153297300590304)[1],NFT (344275255567130637)[1],NFT (357704918852230563)[1],NFT (413939704397143047)[1],NFT (461945591237511598)[1],NFT (528575592550625028)[1],NFT (562662658829653473)[1],NFT (569088133269157491)[1],SOL[0.1290000000000000] |
| 09015792 | SHIB[1.0000000000000000],USD[315.0668394395774000] |
| 09015795 | AVAX[8.4665391100000000],BAT[0.0474244399200000],BRZ[2.0000000005233597],BTC[0.0090579272695620],DAI[0.0000000012325000],DOGE[2.0000000007862844],ETH[0.1289157900000000],ETHW[0.1283988500000000],GRT[1.0000000000057121596],KSHIB[0.0000000057121596],MATIC[17.0221736274240000],SHIB[48487385.8763615300000000],SOL[21.9048113200000000],TRX[7.0000000013875022],USD[2.0000548014958578] |
| 09015803 | BTC[0.0000000034181800],ETH[0.0000000079008800],ETHW[0.0000000079008800],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[2576.2724213841745320] |
| 09015806 | BTC[0.0010862100000000],TRX[1.0000000000000000],USD[0.0015909744092844] |
| 09015830 | USD[0.6069862305030550],USDT[0.0000000085910964] |
| 09015831 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],ETHW[0.5829830560545480],GRT[1.0000000000000000],SHIB[7331038.1269673700000000],USD[43.8989896511003763] |
| 09015834 | SOL[0.0000000088557690],USD[0.0000074732049964] |
| 09015847 | MATIC[10.0000000000000000],USD[0.0000000022637381],USDT[2.0000000000000000] |
| 09015849 | AAVE[0.0151906000000000],AVAX[0.0104406300000000],BTC[0.0004129400000000],DOGE[36.2018355000000000],ETH[0.0012449300000000],ETHW[0.0012312500000000],MKR[0.0008500200000000],SHIB[276078.3323085600000000],SOL[0.0154075400000000],USD[0.0217317900798929],USDT[2.0834214700000000],YF[0.0005226900000000] |
| 09015850 | ETHW[0.0155994500000000],SHIB[10.0000000000000000],USD[0.6735802518263754] |
| 09015856 | USD[50.0000000000000000] |
| 09015864 | USD[0.0001935452051305] |
| 09015882 | MATIC[199.8193385000000000],USD[710.4500000000000000],USDT[798.6500000000000000] |
| 09015885 | BTC[0.0002167000000000],USD[10.0000000000000000] |
| 09015886 | USD[50.0100000000000000] |
| 09015887 | ETHW[1.3271012000000000] |
| 09015888 | ETHW[0.6634024000000000],USD[1.8695000000000000] |
| 09015892 | BTC[0.0010000000000000],USD[3.8762000000000000] |
| 09015896 | SHIB[2.0000000000000000],USD[0.0046553187634078] |
| 09015898 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0008308603168079] |
| 09015912 | ETHW[0.8065654300000000],USD[0.0000000077030752] |
| 09015915 | DOGE[2.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000085615000],USD[0.0064001493375360] |
| 09015916 | DOGE[1.0000000000000000],SHIB[651876.6542262000000000],USD[0.0053823322051622] |
| 09015919 | SHIB[371609.6726124100000000],USD[0.0000000000000469] |
| 09015921 | USD[0.0035559675248564] |
| 09015923 | USD[20902.7217861800000000] |
| 09015925 | USD[0.0000008899636576] |
| 09015930 | SHIB[8.0000000000000000],TRX[0.0000000611114262],USD[0.0000000032558102] |
| 09015936 | MATIC[145.8626864800000000],USD[0.0000000094592129],USDT[0.0000000085109149] |
| 09015942 | ETH[0.0000000077449520],NEAR[1.1393009300000000],SHIB[1.0000000000000000],USD[0.0000000784307398] |
| 09015944 | USD[0.0001679414536522],USDT[0.0000000050000000] |
| 09015949 | BRZ[1.0000000000000000],BTC[0.0187999100000000],DOGE[6.0000000000000000],ETH[0.2752763500000000],ETHW[0.1288767300000000],SHIB[40.0000000000000000],TRX[9.0000000000000000],USD[1.4506592970589847] |
| 09015956 | USD[50.0100000000000000] |
| 09015961 | USD[200.0100000000000000] |
| 09015983 | BTC[0.0419000000000000],USD[3.6784218400000000] |
| 09015984 | BTC[0.0000989550000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0078594743647169] |
| 09015985 | BTC[0.0029210500000000],ETH[0.0183032800000000],ETHW[0.0183032800000000],SHIB[2.0000000000000000],USD[0.0001862983240826] |
| 09015990 | BTC[0.0039896000000000],SHIB[750698.0845631300000000],USD[0.0003041032922571] |
| 09016008 | BTC[0.0000118600000000],NFT (290665699068104111)[1],NFT (304195711653553003)[1],NFT (414446874361083270)[1],NFT (434657691212787272)[1],NFT (497320097749806420)[1],NFT (504143348536551978)[1],NFT (520233625514507957)[1],NFT (521402450146920799)[1],NFT (560845553397261783)[1],NFT (581226946956151275)[1],USD[2.5093425100000000] |
| 09016010 | USD[0.0000000010737300] |
| 09016018 | SHIB[1.0000000000000000],USD[0.0042477395296072] |
| 09016024 | USD[10.0000000000000000] |
| 09016025 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.1841631200000000],GRT[1.0000000000000000],NFT (297257940356346731)[1],SHIB[1.0000000000000000],SOL[0.0000309400000000],TRX[2.0000000000000000],USD[0.0008340980231672] |
| 09016027 | SOL[0.1000000000000000] |
| 09016038 | USD[50.0000000000000000] |
| 09016039 | BTC[0.0306162275556880],ETH[0.0359821000000000],ETHW[0.0005000000000000],USD[11722.2039157630000000] |
| 09016051 | SOL[0.2637532200000000],USD[10.2806690566246072] |
| 09016053 | SOL[6.4888559800000000],USD[0.0000003220313780] |
| 09016063 | BTC[0.0012622732424900],ETH[0.0000000081339436],ETHW[0.0000000081339436],USD[0.0000012954836830] |
| 09016067 | DOGE[2.0000000000000000],ETH[0.0000000001662542],ETHW[0.0041310001662542],SHIB[1.0000000000000000],USD[0.0000550379583035] |
| 09016088 | DAI[1.4680601300000000],DOGE[1.0000000000000000],GRT[21.7600175600000000],NFT (435911721162235602)[1],SHIB[17.0000000000000000],SOL[2.1216435000000000],SUSHI[2.3375852300000000],TRX[155.0492173400000000],USD[0.0000003564336498] |
| 09016093 | SHIB[1.0000000000000000],USD[0.0001693560278252] |
| 09016096 | USD[28.0000000000000000] |
| 09016101 | USD[0.0270150000000000],USDT[5.9640300000000000] |
| 09016102 | SOL[0.0000000037690000],USD[0.0000010293917843] |
| 09016103 | BTC[0.0000000025000000],SOL[0.0000000023995801] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09016106 | MATIC[0.0016664600000000],TRX[1.00000000000000000],USD[0.00000000017188464] |
| 09016112 | BTC[0.00730000000000000],USD[4.347598800000000] |
| 09016118 | BRZ[1.00000000000000000],TRX[2.000000000000000],USD[0.000083631285990] |
| 09016122 | BTC[0.00009395000000000],USD[284.706582453860615] |
| 09016123 | NFT (447368480241352509)[1],NFT (542004744400646813)[1],SOL[0.0040106418709364] |
| 09016131 | DOGE[82.7800000000000000],LINK[5.09000000000000000],USD[0.0034932334000000] |
| 09016140 | USD[23.20065509819880881] |
| 09016158 | ALGO[36.3599841800000000],AVAX[2.978400800000000],BAT[40.2709497200000000],BRZ[1.00000000000000000],DOGE[5.00000000000000000],GRT[122.7215940100000000],MATIC[42.8404753400000000],SHIB[84867578.6407773900000000],SOL[2.7052937900000000],TRX[1477.0315578600000000],USD[0.000000008201724] |
| 09016160 | NFT (382371563952360144)[1],USD[22.0000000000000000] |
| 09016161 | BTC[0.00000630000000],NFT (499216835539818129)[1],SHIB[1.00000000000000000],USD[0.0000100396565532] |
| 09016172 | DOGE[1.00000000000000000],SHIB[20464163.0290402500000000],USD[1.3322436700000031] |
| 09016175 | BTC[0.0000240161281610],SOL[0.10000000000000000],TRX[0.0000000082418000] |
| 09016177 | ETHW[0.0149850000000000],USD[1.7775000000000000] |
| 09016178 | AAVE[0.0202046800000000],ALGO[89.3192322300000000],AVAX[2.6317937100000000],BCH[1.1073274400000000],BTC[0.0049631200000000],DOGE[261.3740214900000000],ETH[0.0153834000000000],ETHW[0.0151918800000000],GRT[816.2850339900000000],LINK[11.0260933300000000],LTC[1.1240450500000000],MATIC[330.2523582000000000],MKR[0.0119303200000000],NEAR[2.4761535000000000],NFT (322674476293029284)[1],NFT (329549920680537791)[1],NFT (359347743417569822)[1],NFT (362799384157557620)[1],NFT (513091453019025297)[1],NFT (530592688056223874)[1],NFT (533732346704190813)[1],NFT (564679072208786780)[1],PAXG[0.0596021700000000],SHIB[25.00000000000000000],SUSHI[46.2375515800000000],TRX[525.7149901800000000],USD[9.6543323280243071] |
| 09016185 | BRZ[1.00000000000000000],DOGE[0.0013764700000000],SHIB[7.7541444500000000],TRX[1.00000000000000000],USD[0.0000095591165525] |
| 09016186 | BRZ[1.00000000000000000],LINK[4.6230117000000000],SHIB[2.00000000000000000],SUSHI[13.1239355000000000],UNI[7.6508931400000000],USD[0.0000000834389413] |
| 09016189 | ETH[0.0001151900000000],ETHW[0.0001151900000000],SHIB[3.00000000000000000],USD[0.0146774486614682] |
| 09016193 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],SHIB[8.00000000000000000],TRX[5.00000000000000000],USD[6.2718763340272599] |
| 09016201 | DOGE[1.00000000000000000],ETHW[0.2287293400000000],SHIB[3.00000000000000000],USD[362.7567818477521705] |
| 09016203 | USD[150.0000000000000000] |
| 09016209 | USD[3.3455890920783519] |
| 09016214 | USD[0.0000003693888832] |
| 09016220 | BTC[0.00000010000000],ETHW[0.0012724200000000],USD[0.0000000288223680] |
| 09016224 | BTC[0.0010894200000000] |
| 09016226 | ETH[0.5560955200000000],ETHW[0.5583456800000000] |
| 09016236 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],NFT (482606105426949464)[1],SHIB[3.00000000000000000],TRX[3.00000000000000000],USD[0.2169446598095889],USDT[0.0000000044666875] |
| 09016242 | BAT[0.0000000276500000],GRT[0.0000000053280000],MATIC[0.0008873600000000],SHIB[2.000000000096542875],SOL[4.0882026500000000],SUSHI[0.0000000009014817],TRX[2.0000000011347489],USD[0.0000000829612224],USDT[0.00000000000000058] |
| 09016246 | AVAX[6.00000000000000000],BTC[0.0247000000000000],LINK[39.70000000000000000],USD[1.8267406000000000] |
| 09016250 | BTC[0.0018006100000000],DOGE[1.00000000000000000],ETH[0.0247191200000000],ETHW[0.0073452400000000],SHIB[3.00000000000000000],USD[50.0002322850438727] |
| 09016252 | LTC[0.00000000454542150],SHIB[1.00000000000000000] |
| 09016253 | SHIB[1464128.8433382100000000] |
| 09016263 | TRX[0.0112480000000000],USD[0.0024402050000000],USDT[0.0019790000000000] |
| 09016282 | BRZ[1.00000000000000000],KSHIB[73475.3212324900000000],USD[0.0000000002250016] |
| 09016283 | SHIB[128488.5183553500000000],SUSHI[3.9654421100000000],USD[0.0000003675575631] |
| 09016285 | ETH[0.0031274400000000],ETHW[0.0031274400000000],SOL[0.0891068500000000],USD[0.0000305837083290] |
| 09016286 | SHIB[3.00000000000000000],USD[0.0062634389352459],USDT[0.0000000075090775] |
| 09016287 | BTC[0.0000990000000000],USD[7.9720000000000000] |
| 09016295 | ETH[0.3100000000000000],SOL[8.8400000000000000],TRX[3769.00000000000000000],USD[829.7004854900000000] |
| 09016297 | ETH[0.0000001000000000],USD[0.0000224889235134] |
| 09016305 | BRZ[2.00000000000000000],DOGE[4.00000000000000000],ETH[0.0000177400000000],ETHW[4.9632037800000000],LTC[2.5500218800000000],SHIB[23.00000000000000000],TRX[76.3144232000000000],USD[419.7833327691571247],USDT[1.0209841100000000] |
| 09016310 | BRZ[1.00000000000000000],KSHIB[2299.4999411300000000],MATIC[33.5522364150000000],SHIB[2.00000000000000000],USD[0.0000000013170648] |
| 09016317 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0000092617331818] |
| 09016320 | SHIB[1.00000000000000000],USD[1.0600967173697575],USDT[14.6215791500000000] |
| 09016323 | USD[21.0165865100000000] |
| 09016332 | USD[7.1401792638643672] |
| 09016333 | SOL[0.00000000006407800],USD[0.0000000083548820] |
| 09016350 | BTC[0.0000016451171133],MATIC[0.0000000037570466],USD[5.7250694414838316],USDT[0.0000754349526038] |
| 09016380 | BTC[0.0002110400000000],ETH[0.0194925100000000],ETHW[0.0192462700000000],SHIB[2.00000000000000000],SOL[0.2586399000000000],TRX[1.00000000000000000],USD[0.0001605260594758] |
| 09016387 | USD[0.0061447688898872] |
| 09016389 | BTC[0.0000543900000000],USD[3.0039746175947999] |
| 09016394 | USD[53.5446905950000000] |
| 09016404 | AVAX[3.3553505500000000],DOGE[2.00000000000000000],KSHIB[7896.2807727900000000],USD[0.0000029438373389] |
| 09016406 | USD[80.8259689500000000] |
| 09016408 | USD[0.0000001296895570],USDT[0.0279066594946632] |
| 09016412 | USD[210.1658642700000000] |
| 09016428 | ETH[0.1687136500000000],ETHW[0.0306007100000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0019377729221838] |
| 09016432 | BCH[0.0026964000000000],BTC[0.0000237000000000],USD[3.0138413976360438],YFI[0.0000431800000000] |
| 09016436 | USD[0.0001025319457028] |
| 09016437 | USD[0.5284880000000000] |
| 09016444 | USD[0.0000000023407040],USDT[0.0002436058740474] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09016445 | BTC[0.0101423702300000],DOGE[719.4007934200000000],ETH[1.5304623000000000],ETHW[1.5298195400000000],LINK[102.4838868200000000],SHIB[4002682.1241637200000000],TRX[1.0000000000000000],USD[35.2614653183133658] |
| 09016450 | BTC[0.0003352400000000],USD[0.0001085777473356] |
| 09016465 | TRX[0.0000010000000000],USDT[0.0000000076438880] |
| 09016466 | BTC[0.0044959500000000],USD[3.9400000000000000] |
| 09016468 | BRZ[1.0000000000000000],BTC[0.1499285400000000],DOGE[9.0185944400000000],ETH[0.0974540000000000],ETHW[0.0964261800000000],GRT[1.0000000000000000],SHIB[28.0000000000000000],TRX[10.0011100000000000],USD[0.0000026048759452],USDT[0.0000677289825513] |
| 09016474 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[820.4641833800000000],USD[0.0089210661838058] |
| 09016479 | BTC[0.0004436100000000],SHIB[1.0000000000000000],USD[0.0003976390476795] |
| 09016484 | BTC[0.0000026800000000],USD[0.0002797956974480] |
| 09016492 | BTC[0.0023396000000000],ETH[0.0070491500000000],ETHW[0.0070491500000000],SHIB[896743.8017465900000000],USD[50.0100854820935196] |
| 09016498 | BTC[3.6109859000000000],USD[53.5192220000000000] |
| 09016505 | USD[100.0000000000000000] |
| 09016506 | DOGE[4.0000000000000000],SHIB[37.0000000000000000],TRX[1.0000000000000000],USD[0.0081946811668993] |
| 09016508 | LTC[0.0000000051378000],USD[0.0000000272628955] |
| 09016513 | SHIB[1.0000000000000000],SOL[0.0000000221769120],USD[0.0014705359527676] |
| 09016517 | SHIB[1.0000000000000000],USD[0.0000000082297280],USDT[24.8726124200000000] |
| 09016529 | BAT[1.0000000000000000],BTC[0.0028073300000000],DOGE[3.0000000000000000],SHIB[11.0000000000000000],TRX[4.0000000000000000],USD[0.0001694903386086] |
| 09016533 | DOGE[5.0000000000000000],ETH[0.0000000018096620],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0278482175201430] |
| 09016536 | BRZ[3.0000000000000000],BTC[0.0643340100000000],DOGE[310.6169511900000000],ETH[0.7310131500000000],ETHW[0.1718981000000000],SHIB[17738161.8636749700000000],SOL[3.5785295000000000],TRX[2.0000000000000000],USD[869.5266359763936116] |
| 09016538 | TRX[1291.6201190100000000],USD[0.0003188580657647],USDT[0.0000008447317191] |
| 09016548 | ETH[0.0025000000000000],ETHW[0.1999415000000000],MATIC[50.0000000000000000],USD[1.7365637500000000] |
| 09016558 | BTC[0.0058750200000000],ETH[0.0780812900000000],ETHW[0.0780812900000000],EUR[0.0003700261538535],SHIB[2.0000000000000000],TRX[1.0000000000000000] |
| 09016569 | BTC[0.0045449000000000],DOGE[1.0000000000000000],ETH[0.0297022300000000],ETHW[0.0293328700000000],SHIB[2.0000000000000000],SOL[0.5768682900000000],TRX[1.0000000000000000],USD[131.7850784326173872] |
| 09016572 | BAT[109.5797684800000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[4.0000000000000000],USD[0.0000000141968750] |
| 09016576 | BTC[0.0003624000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000967742362772] |
| 09016579 | BTC[0.0011395200000000],SHIB[1.0000000000000000],SOL[0.0933598500000000],USD[0.0104589009587095] |
| 09016584 | USD[10.5081972800000000] |
| 09016587 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[9.0000000000000000],USD[0.0002405365478181] |
| 09016593 | USD[0.0000007307292039] |
| 09016595 | USD[0.0521355500000000] |
| 09016597 | ETHW[0.0079226000000000],USD[1.5931847320000000] |
| 09016599 | ETHW[0.0110000000000000],USD[0.0000083052751946] |
| 09016602 | DOGE[1.0000000000000000],SOL[0.1807994900000000],USD[0.0000003449734542] |
| 09016608 | DOGE[1.0000000000000000],LTC[17.1302016500000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000006227811052] |
| 09016610 | GRT[4.7087616200000000],MKR[0.0004689400000000],SUSHI[0.2366711000000000],USD[2.2817863855826064],YFI[0.0001391100000000] |
| 09016612 | AVAX[161.1942316100000000] |
| 09016622 | BTC[0.0002281700000000],USD[0.0001595276283525] |
| 09016629 | BTC[0.0002107400000000],DOGE[71.7751471600000000],USD[31.5290910918417803] |
| 09016636 | BTC[0.0000000051589000],DOGE[0.0000000004242967],ETH[0.0000001000000000],ETHW[0.0000001000000000],LTC[0.0000000061781203],NFT (32884050965494326) [1],SHIB[211935784.5887338296422768],USD[34.2657000058368868] |
| 09016639 | MATIC[8.3977679900000000],USD[0.0000913344003416] |
| 09016667 | BTC[6.1300335600000000],TRX[0.0008850000000000],USD[0.9778116800000000],USDT[0.7215524400000000] |
| 09016668 | BTC[0.0000000059791913],SHIB[2.0000000000000000] |
| 09016673 | USDT[0.5782340000000000] |
| 09016675 | SOL[1.0035944300000000],USD[0.0000033984751199] |
| 09016684 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.3201740600000000],USD[0.0000026583315792] |
| 09016687 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[25.9866995847834037] |
| 09016695 | BTC[0.0000002000000000],ETH[0.0000024290097474],ETHW[0.0266955129097474],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0038831348897835] |
| 09016711 | BTC[0.0008946800000000],ETH[0.0232963900000000],ETHW[0.0230091100000000],SOL[0.5279307800000000],USD[2.0792101390512456] |
| 09016712 | BTC[0.0000000146410621],ETH[0.0000001339118471],ETHW[0.0000001339118471],MATIC[0.0000000505500477],SHIB[1.0000000000000000],TRX[0.0000400000000000],USD[0.0000000194521691],USDT[0.0002947966738284] |
| 09016715 | BTC[0.0054000000000000],DOGE[0.0000000026029869],ETH[0.2530783824183628],ETHW[0.2491813128000000],SHIB[1.0000000000000000],USD[0.0000000107301873] |
| 09016717 | TRX[0.0000010000000000] |
| 09016723 | ETH[0.0000008449600000],NFT (37001207135563896) [1],NFT (51041898492499526) [1],USD[0.0000482169358747],USDT[0.0000000095463479] |
| 09016724 | DOGE[552.5124371800000000],SHIB[2.0000000000000000],USD[0.0000000016191490] |
| 09016731 | SOL[0.0999950000000000],USD[27.6800000000000000] |
| 09016746 | BRZ[1.0000000000000000],BTC[0.0110933100000000],USD[0.0000018952085019] |
| 09016749 | USD[0.0000560000000000] |
| 09016759 | BCH[0.2727495400000000],BTC[0.0022206470000000],SHIB[2.0000000000000000],USD[0.0000038573728120] |
| 09016761 | BRZ[1.0000000000000000],DOGE[5.0000000000000000],NFT (30447575065218259) [1],NFT (33524770316878790) [1],SOL[0.0004895000000000],TRX[3.0000000000000000],USD[0.0000000835109930] |
| 09016765 | BTC[0.0033308100000000],ETH[0.0384652100000000],ETHW[0.0379864100000000],SHIB[2.0000000000000000],USD[416.9978860956237569] |
| 09016768 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],LINK[5.6827831300000000],SHIB[1.0000000000000000],SUSH[35.3866752800000000],USD[0.0000001600478183],USDT[49.7253366300000000] |
| 09016770 | ETHW[0.1620617000000000],USD[0.0763712509417048] |
| 09016776 | BRZ[1.0000000000000000],BTC[0.0240813300000000],DOGE[2.0000000000000000],ETH[0.3075480600000000],ETHW[0.3073597900000000],SOL[4.6965890800000000],USD[0.0009131913849583],USDT[1.0507524900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09016779 | AVAX[0.372254959400000000],BTC[0.000189780000000],DAI[0.00000004110389000],ETH[0.002787985745425],ETHW[0.002787985745425],LINK[0.00000081884744],LTC[0.000000043500000],SOL[0.475912288563836] |
| 09016782 | USD[0.007744000000000] |
| 09016786 | ALGO[0.000000044497534],USD[0.006451931737369390],USDT[0.0000000037719066] |
| 09016789 | DOGE[0.000000006830724],NFT (321593830879666814)[1],NFT (363526394401988599)[1],NFT (373054879688649628)[1],NFT (390415015157051368)[1],NFT (455152759580221456)[1],NFT (493996245994916778)[1],NFT (512390637890745624)[1],SHIB[1.000000056753848],SOL[0.892283947700352],USD[0.0000000013294338] |
| 09016794 | USD[2.100000000000000000],SHIB[491499.033624590000000],SOL[1.043282360000000000],USD[0.553794664237692] |
| 09016796 | SHIB[1.000000000000000000],USD[100.000010372556656] |
| 09016800 | ETH[0.000041140000000000],ETHW[0.000041140000000000],LTC[0.000000025832424],SHIB[3.000000000000000000],USD[0.0000010393876702] |
| 09016803 | LTC[0.779000000000000000] |
| 09016806 | GBP[5.799200550000000000],USD[0.000010712861808],USDT[0.0000000013744408] |
| 09016816 | BTC[0.025074900000000],USD[12.275000000000000000] |
| 09016822 | ETH[7.060188083615522],ETHW[7.060188083615522],SOL[0.000000003816228],USD[0.000009665926810] |
| 09016825 | USD[0.008967231643397] |
| 09016862 | BTC[0.002614009692471],ETH[0.049971500000000],ETHW[0.049971500000000],SHIB[2585786.044259740000000],USD[0.166519811436343],USDT[32.384328411238851] |
| 09016865 | USD[52.540026630000000] |
| 09016869 | ETH[0.000000098758464],USD[444.357955668743197] |
| 09016872 | USD[0.010000009507467],USDT[44.844532970000000] |
| 09016881 | USD[0.000852767952503] |
| 09016882 | USD[10.508005360000000] |
| 09016894 | BTC[0.000217420000000],USD[0.012466228933544] |
| 09016908 | USD[3.700307142074686] |
| 09016910 | SHIB[1.000000000000000000],SOL[0.269780710000000],USD[0.000006699089848],USDT[0.000000089105374] |
| 09016915 | SHIB[191332.944622390000000],USD[0.000000000001894] |
| 09016916 | BRZ[1.000000000000000000],USD[436.000000230603590],USDT[66.777672671317599] |
| 09016925 | BAT[2.000000000000000000],BTC[0.067986540000000],MATIC[1249.898196230000000],USD[0.000001221655496] |
| 09016930 | SHIB[4.000000000000000000],USD[0.001938843655507],USDT[0.000000044578506] |
| 09016966 | DOGE[4.000000000000000000],SHIB[9.000000000000000000],SOL[0.193809060000000],TRX[1.000000000000000000],USD[0.0082782319604856] |
| 09016967 | SOL[0.007500000000000000],USD[0.007253054868656] |
| 09016976 | NFT (530133396577472120)[1],NFT (562977471836560756)[1],SHIB[270.131260790000000],USD[0.00000000020025234] |
| 09016988 | DOGE[1.000000000000000000],SHIB[10.000000000000000000],USD[0.00000027946688 30] |
| 09017009 | BTC[0.004228510000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[26.164001500087813] |
| 09017017 | BRZ[3.000000000000000000],DOGE[4.000000000000000000],MATIC[6.638650280000000],SHIB[5.000000000000000000],SOL[0.235997210000000],TRX[241.128343270000000],USD[282.292057385746764],USDT[0.000000015888 6046] |
| 09017025 | BTC[0.000097600000000],USD[1.054342609483154],USDT[0.00000014684 4756] |
| 09017033 | BAT[4.457086070000000],BTC[0.006441970000000],ETH[0.003348340000000],ETHW[0.003307270000000],SHIB[1.000000000000000000],SUSHI[2.835955750000000],USD[1.540129040696643] |
| 09017039 | USD[0.202992200000000],USDT[0.000000012070140] |
| 09017050 | SHIB[5.000000000000000000],USD[0.086392245175691] |
| 09017056 | BTC[0.031899360000000],USD[0.003536164691905] |
| 09017068 | USD[0.000700079432774],USDT[882.253230990000000] |
| 09017076 | USD[99.305588000000000] |
| 09017079 | ETH[0.111133400000000],ETHW[0.110030590000000] |
| 09017089 | BCH[0.000000037311104],BTC[0.000000018176536],LINK[0.00000014131368],USD[0.000010113181078 8],USDT[0.641650512830496 1] |
| 09017090 | BTC[0.000210740000000],USD[0.00012721 7006888] |
| 09017092 | USD[0.00000003371657],USDT[49.725336630000000] |
| 09017098 | BTC[0.004711022600000],DOGE[15.947381640000000],ETH[0.053058795222352],ETHW[0.052620715222 8352],NFT (291328856191433826)[1],SHIB[45002.156634020000000],SOL[0.000000030039712],SUSHI[2.772346800000000],USD[0.000007612701057] |
| 09017101 | AUD[1.518308720000000],CAD[4.456037660000000],DOGE[0.000000002 7474600],ETH[0.000000007160000 0],ETHW[0.000000007160000 0],EUR[0.516667366063400 0],GBP[0.069524621447886],NFT (412858680516512240)[1],NFT (427521737654242722)[1],NFT (538777733748328154)[1],SOL[0.042765810000000 0],USD[0.436004210120004 2] |
| 09017113 | ETH[0.061236190000000],ETHW[0.060475510000000],SHIB[1.000000000000000000],USD[840.632755638364 2508] |
| 09017123 | USD[9.720935914394050 4] |
| 09017129 | USD[1.661745999505912 0] |
| 09017148 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.0071710340000000] |
| 09017158 | SHIB[0.783364600000000 0],USD[4.530008035052880 9] |
| 09017159 | BTC[0.005545890000000],DOGE[749.891099199560838],SHIB[1.000000000000000000],USD[0.000055754 4995646] |
| 09017164 | ETH[0.012189150000000],USD[0.012038670000000 0],SOL[0.441700614936155 4],USD[514.334657326593 5360] |
| 09017176 | ALGO[118.756705770000000],AVAX[9.982374750000000],BRZ[1.000000000000000000],DOGE[3217.390084450000000],ETH[0.243180640000000 0],ETHW[0.242983060000000 0],MATIC[140.459616670000000],SHIB[8.000000000000000000],SOL[12.738700200000000],TRX[1629.644377940000000],USD[5.2625114 8155756 06] |
| 09017194 | USD[6.003116716525704 94] |
| 09017197 | SHIB[561820.712653770000000],USD[0.000000001399004 6] |
| 09017215 | USD[0.000000934182111 4] |
| 09017222 | BTC[0.000009356820000 0],ETH[0.00085792000000 0000],USD[0.010127804898 6240],USDT[0.000000006 2662260] |
| 09017226 | ETH[0.004855680000000],ETHW[0.004007590000000 0],NFT (359424876522040351)[1],SHIB[2.000000000000000000],USD[0.009258141158 4884] |
| 09017230 | SHIB[1.000000000000000 000],USD[0.00188902364 15615] |
| 09017236 | BTC[0.000063110000000 0] |
| 09017245 | BRZ[1.000000000000000000],ETH[0.005218740000000 0],ETHW[0.005150502000000 0],SHIB[1.000000000000000 000],TRX[0.00004300000 0000],USD[10120.732185122270844 8],USDT[0.000000050868480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09017247 | NFT [5181192868662440777][1],SOL[0.0000000086136370] |
| 09017253 | USD[52.5390669900000000] |
| 09017268 | USD[0.0000000075973920] |
| 09017274 | SOL[0.0000000100000000],USD[0.0000000089357872] |
| 09017285 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],LTC[12.3207781200000000],SOL[6.9743904500000000],TRX[1.0000000000000000],USD[0.0043138627858701] |
| 09017286 | USD[3.4017549501271416] |
| 09017290 | ETH[0.2450662500000000],ETHW[0.2450662500000000],USD[1.0415172100000000] |
| 09017296 | BTC[0.0001051800000000] |
| 09017298 | SHIB[1.0000000000000000],USD[0.0063840840226240] |
| 09017308 | USD[2.2195580485556314] |
| 09017321 | SHIB[0.0000000040000000],SOL[0.0000000079038507] |
| 09017327 | BTC[0.0000000023750000],ETH[0.0000000014142466],ETHW[0.0388500000000000],USD[0.0000049973686223],USDT[0.0000001184878790] |
| 09017330 | DOGE[30.1308279000000000],SHIB[7474.3528543700000000],USD[0.0000000083924860] |
| 09017333 | USD[0.0000000105884046] |
| 09017338 | SHIB[3.0000000000000000],TRX[757.5728119400000000],USD[0.0000000008992267] |
| 09017348 | ETH[0.1687812900000000],ETHW[0.1684702100000000],SHIB[1.0000000000000000],USD[0.0000002415146549] |
| 09017367 | BRZ[4.0000000000000000],NFT [4869094043558574841[1],SHIB[14.0245700200000000],SOL[0.0351517600000000],TRX[3.0000000000000000],USD[0.0021190235291342],USDT[0.0000000157427224] |
| 09017372 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[1.6671386600000000],ETHW[1.6671386600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[25.0000759724487744] |
| 09017392 | USD[0.0143965700000000] |
| 09017401 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0014326482219328] |
| 09017409 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000397694242149] |
| 09017429 | ETHW[0.0084144400000000],SHIB[12.0000000000000000],USD[11.1874890839760485] |
| 09017440 | SOL[0.2397600000000000],USD[0.4938000000000000] |
| 09017447 | DOGE[10.4309677800000000],NFT [3931987321442889135][1],USD[0.0680928600000000] |
| 09017481 | USD[1.5636806219269263] |
| 09017495 | ETH[0.0000000011966041],ETHW[0.0000031600000000],LINK[35.2269851300000000],MATIC[1020.4289857600000000],SHIB[36.3798975110584372],USD[0.0000000075175040],USDT[0.0000000044319812] |
| 09017499 | BTC[0.0002117300000000] |
| 09017500 | USD[10.0000000000000000] |
| 09017506 | USD[599.3219634177778159],USDT[0.0000000049070840] |
| 09017510 | NFT [3458407903261278351[1],NFT [4824645831354296941[1],SOL[0.3654597200000000] |
| 09017512 | MATIC[0.0000000018168000],USD[0.1260000000000000] |
| 09017520 | USD[0.4017586000000000] |
| 09017534 | USD[1.5668174000000000] |
| 09017538 | BTC[0.0000093785100000],USD[0.0002092252854326],USDT[0.7061366800000000] |
| 09017554 | USD[0.0003319621500132] |
| 09017569 | USD[0.0002682576426304] |
| 09017589 | NFT [5234311184518633061[1],USD[0.0082825640000000] |
| 09017605 | USD[0.0000940460361008] |
| 09017622 | AVAX[0.9991000000000000],DOGE[3479.8897000000000000],ETH[0.1958236000000000],ETHW[0.1958236000000000],MATIC[89.9370000000000000],NEAR[6.3942400000000000],SHIB[6294330.0000000000000000],SOL[0.9991000000000000],USD[0.0697320729000000] |
| 09017631 | NFT [3592216848566528191[1],NFT [3741861943588452271[1],NFT [3800944234939956720][1],NFT [3847707304570852341[1],NFT [3940931439416285351[1],NFT [4084185473410823371[1],NFT [4900224830884270471[1],NFT [5165922055013408961[1],NFT [5249645817475364541[1],NFT [5441086678920780801[1],USD[1.8272837868000000] |
| 09017636 | NFT [5730300169421345931[1],SOL[0.0100000000000000] |
| 09017637 | DOGE[214.1749093600000000],USD[0.0000000009150552] |
| 09017664 | USD[84.1193829936023882] |
| 09017673 | SOL[0.0000000056120000],TRX[0.0000030000000000],USD[0.3455795300000000],USDT[0.0092094801859671] |
| 09017684 | NFT [4000100330913354051[1],USD[0.0000003277820573] |
| 09017686 | USD[50.0100000000000000] |
| 09017696 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0024845099691480] |
| 09017701 | AVAX[1.0186258400000000],TRX[1.0000000000000000],USD[0.0000009735727808] |
| 09017704 | USD[0.0000007589181440] |
| 09017705 | AAVE[0.0000000014051899],AVAX[0.0000000052505804],BTC[0.0000000981768882],MKR[0.0000000043614854],PAXG[0.0000000059281195],SHIB[6.0000000000000000],SOL[0.0000048576699744],UNI[0.0000000038871673],USD[39.2719967859778292],YFI[0.0000000184810544] |
| 09017706 | SHIB[567954.3184584100000000],USD[0.0023648101216471] |
| 09017708 | LTC[5.3360881700000000] |
| 09017714 | USD[20.0000000000000000] |
| 09017725 | SOL[0.0065000000000000],USDT[0.8443210500000000] |
| 09017729 | AAVE[0.0000000038988104],BTC[0.0000000087726517],DOGE[2.0000000000000000],ETH[0.0000000033127951],NFT [3565722062420773571[1],SOL[0.0000000015705564],USD[0.3739680834514008] |
| 09017739 | ETH[0.0000000100000000],ETHW[0.0000001000000000],USD[1.2594458058997606] |
| 09017741 | ETHW[0.0522929300000000],USD[0.5500000000000000] |
| 09017762 | BTC[0.0002105400000000],ETH[0.0030153200000000],ETHW[0.0029742800000000],LTC[0.0770579800000000],USD[8.2263418914753363] |
| 09017766 | NFT [4809127355128526201[1],USD[0.0000002793386894] |
| 09017771 | BTC[0.0033847600000000],ETH[0.0249380300000000],ETHW[0.0246240100000000],LINK[6.1635206300000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000701422075125] |
| 09017780 | ETH[0.0030683200000000],ETHW[0.0030272800000000],USD[0.0000223005491200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09017784 | USD[5.1922026600471840],USDT[0.9337071747739722] |
| 09017785 | LTC[0.0955068000000000],USD[0.0013706177965010] |
| 09017796 | BTC[0.0000000051293027],SHIB[1.0000000000000000],USD[0.0044774384411037] |
| 09017823 | ETH[0.0030696900000000],ETHW[0.0030286200000000],USD[0.0000228266588296] |
| 09017837 | USD[1.0000000000000000],DAI[20.9054764700000000],DOGE[1.0000000000000000],GRT[218.8858226700000000],SHIB[2.0000000000000000],SUSHI[4.7944802000000000],TRX[862.5674658800000000],USD[0.0000000385352544] |
| 09017848 | BAT[1.0000000000000000],SHIB[5.0000000000000000],TRX[0.0000010000000000],USD[0.0059201618521138],USDT[0.0000000125208580] |
| 09017874 | USD[17.9076950000000000] |
| 09017879 | BTC[0.0000124900000000] |
| 09017881 | SOL[0.4529272900000000],USD[0.0000007792328734] |
| 09017887 | BRZ[1.0000000000000000],BTC[0.0002405500000000],ETH[0.0564701600000000],ETHW[0.0361450400000000],SHIB[3.0000000000000000],SOL[0.0892136000000000],TRX[1.0000000000000000],USD[0.0000005263794455] |
| 09017891 | USD[0.0000008847576666],USDT[0.0154389400000000] |
| 09017916 | BTC[0.0637985700000000],ETH[0.0000001000000000],ETHW[0.0000000092923281],LTC[2.0000000000000000] |
| 09017928 | USD[1.0000000000000000] |
| 09017931 | BTC[0.0465422700000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002097585107563] |
| 09017938 | LINK[0.5335010200000000],SHIB[21228.4665321300000000] |
| 09017951 | BTC[0.0000000100000000] |
| 09017953 | USDT[0.0000004982972938] |
| 09017956 | NFT[305933276601011747][1],NFT[349516531873890089][1],NFT[390409895469913863][1],NFT[419000754393233561][1],NFT[423225316424796044][1],NFT[486784604948890734][1],NFT[528540608471206525][1],SOL[1.0900000000000000] |
| 09017960 | NFT[307407269536974950][1],NFT[563390084802254337][1],SOL[0.1062629900000000] |
| 09017978 | SOL[0.0800000000000000] |
| 09017979 | BTC[0.0000028408912355],ETH[0.0000001200000000],ETHW[0.0000001200000000],MKR[0.0000000088933295],SOL[0.0000000034040000],USD[0.0000144886343699] |
| 09017987 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000000792111] |
| 09017991 | BTC[0.0025377000000000],USD[0.0001473595536916] |
| 09017994 | USD[0.5310844000000000] |
| 09017995 | BTC[0.0004095900000000],ETH[0.0000000800000000],USD[0.0000331539329758] |
| 09018001 | AVAX[5.7867190900000000],DOGE[4.0000000000000000],ETH[1.3255049300000000],ETHW[1.1760520200000000],SHIB[4.0000000000000000],SOL[7.6779264000000000],TRX[4.0000000000000000],USD[0.0085974905577774] |
| 09018002 | SOL[52.5069297900000000] |
| 09018010 | USD[0.0049042522600000] |
| 09018015 | USD[66.1600000000000000] |
| 09018029 | TRX[0.4030000000000000],USD[0.9105448000000000] |
| 09018040 | USD[0.0000000144099491] |
| 09018044 | BTC[0.0002106800000000],SHIB[1.0000000000000000],USD[0.0003323203263196] |
| 09018045 | USD[2.8540385000000000] |
| 09018048 | NFT[471058353164370401][1],SOL[0.0851900800000000],USD[0.0000004812365056] |
| 09018049 | USD[12.0000000000000000] |
| 09018050 | AAVE[0.3394738830140214],BAT[7.6352075941040000],BCH[0.2454778000000000],BRZ[55.7523746900000000],BTC[0.0399110450000000],DAI[1.4964535700000000],DOGE[1927.9264379000000000],ETH[0.2604212134940000],ETHW[4.0334021234940000],GRT[2.5633393300000000],LINK[2.3387858200000000],LTC[1.8844104300000000],MATIC[119.6511806700000000],MKR[0.0361995789170000],PAXG[0.1681146000000000],SHIB[191527 9.5156217200000000],SOL[8.0988189744841256],SUSHI[2.9214182600000000],TRX[1035.8609056500000000],UNI[0.0482471600000000],USD[33.0537411339964941],USDT[236.8237957500000000] |
| 09018051 | ETH[0.0001625400000000],ETHW[0.0001625400000000],NFT[561398370052322213][1],USD[0.0386590946107144] |
| 09018058 | NFT[372924935064676936][1],NFT[529297742335729506][1],USDT[0.0000004717507349] |
| 09018077 | ETH[0.0014938000000000],ETHW[0.0014938000000000],KSHIB[719.9867234400000000],SHIB[1.0000000000000000],USD[0.0000107110412384] |
| 09018082 | AVAX[3.1716935600000000],DOGE[1.0000000000000000],ETH[0.2640380000000000],ETHW[0.2638452000000000],MATIC[170.8670764200000000],NFT[334106534712022332][1],SHIB[5.0000000000000000],USD[0.0000001155418441],USDT[0.0000000057739738] |
| 09018083 | USD[7.6428816000000000] |
| 09018084 | USD[120.0000000000000000] |
| 09018086 | BTC[0.0000000034852830],ETHW[0.0723884500000000],USD[0.2712835741370705] |
| 09018092 | GRT[1.0000000000000000],SHIB[280.9131307300000000],USD[0.0064849038288379] |
| 09018100 | SHIB[1.0000000000000000],USD[0.0060810765627115] |
| 09018101 | USD[0.0000017445326400] |
| 09018104 | NFT[362931736790633581][1],NFT[524389294120761597][1],USD[0.0000001435847379] |
| 09018108 | USD[0.0628330000000000] |
| 09018111 | USD[0.0095904700000000] |
| 09018117 | DOGE[208.0337507100000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0081096651141209] |
| 09018129 | NFT[374527052537050720][1],SOL[0.1145801800000000],USDT[0.0000005458050640] |
| 09018136 | BRZ[14.6604722300000000],SHIB[2.0000000000000000],USD[30.2135632848907252] |
| 09018140 | KSHIB[804.7861070300000000],SHIB[1.0000000000000000],USD[0.0000000017673361] |
| 09018156 | ETH[0.0000000098862600],ETHW[0.0000000098862600],SOL[0.0000000003971376],USD[408.0042370400000000] |
| 09018172 | GRT[1.0000000000000000],USD[5575.8907844373599553] |
| 09018191 | ETH[0.0003672600000000],ETHW[0.0003672600000000],PAXG[0.0013294300000000],USD[1.3134149634388606] |
| 09018215 | KSHIB[365.7264570900000000],SHIB[1.0000000000000000],USD[0.0000000000212644] |
| 09018241 | USD[10.0000000000000000] |
| 09018243 | AUD[20.5707836200000000],EUR[9.3812508700000000],GBP[7.8908918400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0073082069058225],USDT[5.2239925900000000] |
| 09018249 | USD[1.7169036075681916] |
| 09018254 | USD[9.0962460600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09018256 | BCH[0.0052049500000000],USD[-0.1570395926846646] |
| 09018257 | BTC[0.0001052600000000],PAXG[0.0026598900000000],USD[0.0003538799357728] |
| 09018258 | USD[0.0000019698687112] |
| 09018292 | ETH[0.1724581914000000],ETHW[0.1724581914000000],USD[2.2413492000000000] |
| 09018293 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0003262605691161],USDT[0.0000806230668917] |
| 09018305 | ETH[0.0019644400000000],ETHW[0.1809644400000000],NFT [563071748928097722][1],SOL[0.0633300000000000],USD[3700.9840748446282810] |
| 09018312 | AUD[2.2854912000000000],BTC[0.0111990200000000],ETH[0.0682794400000000],ETHW[0.0682794400000000],SHIB[2.0000000000000000],USD[4.1281452410524507] |
| 09018314 | SOL[0.0020884200000000],USD[0.0000083790680954] |
| 09018325 | USD[500.0000000000000000] |
| 09018330 | BTC[0.0022958100000000],DOGE[1.0000000000000000],ETHW[0.3221309400000000],USD[0.0001505210873625] |
| 09018336 | BRZ[1.0000000000000000],BTC[0.0000000073046386],DOGE[3.0000000013330136],SHIB[1.0000000017773798],SOL[0.0000000059551017],TRX[1.0000000000000000],UNI[0.0000000010400000],USD[0.0085450305104630] |
| 09018354 | BTC[0.0000428200000000],USD[0.0003099939806904] |
| 09018358 | USD[10.4805957300000000] |
| 09018359 | SUSHI[1.3270716500000000],UNI[0.4457241200000000],USD[0.0071742013249966] |
| 09018388 | CUSDT[3306.9860309000000000],SHIB[4.0000000000000000],USD[0.0332505062397737] |
| 09018395 | NFT [442954439364188354][1],SHIB[2.0000000000000000],SOL[0.0000000100000000],USD[0.0003165065997669] |
| 09018401 | USD[6.0000000000000000] |
| 09018403 | BTC[0.0000000099331304],SHIB[1.0000000000000000],USD[17.1997592231042528] |
| 09018406 | GRT[4.0812334300000000],SHIB[124601.1190150200000000],TRX[37.4086680600000000],USD[0.0000000004424800] |
| 09018407 | USD[0.0004674187050355] |
| 09018409 | SOL[0.1027000000000000],USD[3.6511628980000000] |
| 09018412 | USD[10.4954950245410055] |
| 09018414 | USD[0.0000195215924062] |
| 09018428 | SHIB[1933.6077314200000000] |
| 09018432 | ETH[0.5890000000000000],ETHW[0.5890000000000000],USD[0.3296860000000000] |
| 09018435 | BCH[0.0003800000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[478.8466300835913305],USDT[1.0104191700000000] |
| 09018451 | BTC[0.0206892140000000],USD[4.2487830600000000] |
| 09018459 | USD[0.0002785230491192] |
| 09018464 | USD[0.9273059801897332] |
| 09018465 | AVAX[0.2680513400000000],BCH[0.1307181100000000],BTC[0.0009137763103428],LINK[1.5116275000000000],SHIB[5.0000000000000000],SOL[0.2089015900000000],TRX[1.0000000000000000],USD[0.0005102987152611] |
| 09018466 | NFT [392209246230907947][1],NFT [400064354852590762][1],NFT [486325471202803210][1],USD[1.0000000000000000] |
| 09018478 | BRZ[1.0000000000000000],BTC[0.0463551700000000],DOGE[2.0000000000000000],ETH[0.7429428600000000],ETHW[0.7426309800000000],SHIB[2.0000000000000000],SOL[1.6960829700000000],TRX[2.0000000000000000],USD[96.0170184354780421] |
| 09018483 | BTC[0.0021183300000000] |
| 09018485 | SHIB[4.0000000000000000],USD[0.0002964501965572] |
| 09018486 | ETH[0.0000000058362350],ETHW[0.0614147458362350],USD[0.0000004971773924] |
| 09018489 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[3800.0200000197706761],USDT[0.0000000098346208] |
| 09018497 | SHIB[1.0000000000000000],USD[0.0067695162176000] |
| 09018513 | SOL[0.0093730072526102],USD[0.0000012345556039] |
| 09018523 | USD[822.6634429324645359] |
| 09018524 | USD[0.0000000068788800],USDT[0.0000000006923765] |
| 09018526 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0044400683040565] |
| 09018532 | NFT [289857955170599557][1],SHIB[2.0000000000000000],SOL[0.0517990571314545],TRX[214.9428588600000000],USD[0.0000000015700689] |
| 09018533 | USD[0.0002479145273631] |
| 09018540 | USD[10.0000000000000000] |
| 09018553 | USD[0.0005181242593440] |
| 09018558 | TRX[56.4706170000000000] |
| 09018566 | ETH[0.0291856300000000],ETHW[0.0291856300000000],USD[0.0000068525425663] |
| 09018590 | USD[5.0000000000000000] |
| 09018594 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[68.3976820618200000],TRX[2.0000000000000000],USD[0.0000001008750614] |
| 09018597 | BRZ[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0002241755590934] |
| 09018611 | ETH[0.0014721000000000],ETHW[0.0014721048851563],TRX[117.6810741867838759] |
| 09018616 | SHIB[1.0000000000000000],USDT[0.0000000064763575] |
| 09018627 | ALGO[0.0000000003648700],BTC[0.0000000098045329],ETH[0.0000006134415068],ETHW[0.0000006134415068],SOL[0.0000000023246629],USD[2127.4131689451320631] |
| 09018634 | AVAX[30.9990903100000000],BTC[0.0339605100000000],DOGE[113923.2045498000000000],ETH[15.9160944900000000],ETHW[15.9113682100000000],GRT[988.9383082300000000],LTC[5.9087205700000000],MATIC[1446.4284631600000000],SHIB[80323251.7736452800000000],USD[0.0000001289236984] |
| 09018639 | USD[0.0004570000000000] |
| 09018642 | SOL[0.3726456600000000],USD[0.6810653220651566] |
| 09018644 | GRT[560.4670500000000000],USD[0.4572000000000000] |
| 09018646 | AVAX[0.2892856700000000],BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000002204911756],USDT[24.8676392500000000] |
| 09018649 | USD[10.0000000000000000] |
| 09018665 | DOGE[16.2083947900000000],USD[5.7101114454222467],USDT[0.0000602103138200] |
| 09018668 | BTC[0.0000000100000000],USDT[6.5936102992951200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09018674 | USD[0.0001546274317644] |
| 09018685 | ETH[0.0000000018000000],SHIB[0.0000000014200000],SOL[0.0200000000000000] |
| 09018694 | USD[10.2830100000000000] |
| 09018696 | NFT[360957173034762214][1],USD[110.0000000000000000] |
| 09018699 | USD[0.0000993036615260] |
| 09018700 | USD[0.0000009822226972] |
| 09018703 | AVAX[0.0000000085565848],BAT[0.9831834371766775],BTC[0.0000000047500000],CHF[0.0000001177520980],NFT[354874367202308651][1],NFT[366112741581214190][1],NFT[478849072897247911][1],SOL[0.0000000367410818],TRX[0.0000223409320900],USD[0.0000000401981214] |
| 09018722 | SHIB[405523.7208612500000000],USD[0.0000000098492467] |
| 09018730 | SHIB[353982.3008849500000000],USD[0.0000000000001625] |
| 09018743 | USD[0.0010039259420207] |
| 09018745 | BCH[0.1486352100000000],BTC[0.0065340600000000],DAI[25.8831475500000000],MATIC[39.1507458900000000],SHIB[8.0000000000000000],TRX[362.5957523700000000],USD[0.0106183812562817] |
| 09018748 | BTC[0.0000000007996994],SHIB[1.0000000000000000] |
| 09018758 | SHIB[2.0000000000000000],USD[789.3730802016129998] |
| 09018760 | TRX[0.0000000006176168],USDT[0.0000003602853740] |
| 09018762 | USD[20.9772773700000000] |
| 09018766 | USD[0.0000000064048850] |
| 09018771 | USD[0.0020849974100116] |
| 09018783 | ETH[0.0000001000000000],ETHW[0.0000000078241046] |
| 09018786 | SOL[0.0097000000000000],USD[4.1223795000000000] |
| 09018787 | USDC[249.3411880000000000] |
| 09018791 | BTC[0.0105894000000000],ETH[0.4100000000000000],ETHW[0.4100000000000000],SOL[8.2417500000000000],USD[4.7071710000000000] |
| 09018811 | USD[0.0001533578575373] |
| 09018824 | BTC[0.0002141100000000],MKR[0.0021313700000000],USD[0.0004718844622994] |
| 09018825 | USD[0.0000000102084604] |
| 09018829 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.3218892500000000],ETHW[0.2739959400000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[780.9702276994343849] |
| 09018830 | SHIB[4.0000000000000000],USD[0.0095372438543399],USDT[0.0000001229131153] |
| 09018834 | USD[21.1303532463702400] |
| 09018839 | BTC[0.0002789600000000],ETH[0.0038444800000000],USD[0.0001806860827800] |
| 09018844 | BAT[0.0000000091487900],DOGE[1.0000000000000000],ETH[0.0000000434387250],SHIB[1.0000000000000000],SOL[0.0000000055741525],SUSHI[0.0000000091296792],TRX[1.0000000000000000],USD[0.0000000037715505],USDT[0.0000000062733366] |
| 09018846 | AAVE[0.0000000137933380],ALGO[0.0000000002331455],AVAX[0.0000000087274164],BCH[0.0000000097052632],BRZ[1.0000000000000000],BTC[0.0000000803800000],DOGE[0.0000000937399996],ETH[0.0000000304042],KSHIB[0.0000000471612],LINK[0.0000000037210],LTC[0.0000000672474],MATIC[0.0000000031525064],NEAR[0.0000000144025585],PAXG[0.0000000061757820],SHIB[12.0843306052500031],SOL[0.0000000452908],TRX[1.0000000002529477],USD[0.0000000019241800] |
| 09018854 | USD[1.0000000000000000],SOL[0.0000000724340083],USD[0.0000000035827888] |
| 09018860 | USD[5.0000000000000000] |
| 09018861 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000047348841] |
| 09018867 | BTC[0.0001109853691278],SOL[0.0000000005878218],USD[0.0002227546882986] |
| 09018868 | BTC[0.0002502800000000],DOGE[1.0000000000000000],ETH[0.0489720000000000],ETHW[0.0019337966693632] |
| 09018883 | DOGE[0.0004321900000000],NFT[565554264847270666][1],SHIB[2.0000000000000000],USD[12.2062717398978809] |
| 09018884 | USD[0.0000002275096484] |
| 09018888 | BTC[0.0061455100000000],DOGE[2.0000000000000000],NFT[341054235391748939][1],NFT[364036428005925141][1],NFT[393241319153356971][1],NFT[429139539549042464][1],NFT[490354587979359161][1],NFT[492633639380799449][1],SHIB[1.0000000100000000],TRX[1.0000000000000000],USD[22.6637297567683320] |
| 09018897 | DOGE[3.0000000000000000],ETH[0.0015488900000000],ETHW[0.0015352000000000],GRT[1.0000000000000000],SHIB[39.9302224100000000],USD[0.0000000065803363],USDT[0.0000001082747711] |
| 09018905 | DOGE[288.0000000000000000],USD[9.9090020480000000] |
| 09018914 | DAI[13.0645400700000000],MATIC[7.5694351200000000],SHIB[411007.1939685600000000],USD[0.0002283233222166] |
| 09018921 | SOL[0.0040000000000000],USD[0.0025408768540012] |
| 09018926 | BTC[0.0000044256000000],DOGE[3.0000000000000000],ETH[0.0489720000000000],ETHW[0.0473236300000000],TRX[1.0000000000000000],UNI[1.6459589100000000],USD[76.8868550543905551] |
| 09018927 | NFT[473797757150901542][1],NFT[498178553939670753][1],NFT[503402021975876074][1],SOL[1.5000000000000000] |
| 09018929 | USD[0.0024372979056960],USDT[0.0000012981211] |
| 09018931 | BTC[0.0001245400000000],MATIC[2.3305984500000000],SUSHI[1.6273236200000000],USD[0.0178098863231624],USDT[10.4368237600000000] |
| 09018935 | BTC[0.0001203500000000],DOGE[36.7384016400000000],ETH[0.0016429900000000],ETHW[0.0016290700000000],MKR[0.0026480200000000],USD[0.0003338128654500] |
| 09018937 | USD[0.0001425100000000],USDT[0.0000000009998283] |
| 09018939 | USD[1.8686930360000000] |
| 09018943 | BTC[0.0012836234871401],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[0.0018543773380631] |
| 09018945 | SOL[0.0244392000000000],USD[0.0000011414598000] |
| 09018948 | NFT[480800232070963195][1],SOL[0.0600000000000000],USD[64.7436234400000000] |
| 09018962 | USD[500.0000000000000000] |
| 09018969 | USD[0.0000007863299556] |
| 09018970 | BTC[0.0000000032465000],ETHW[0.0125090000000000],LTC[0.1283300000000000] |
| 09018975 | USD[30.2918199200000000] |
| 09018977 | USD[3.3811956198000000] |
| 09018991 | USD[0.0000000072371458],USDT[0.0000000011758218] |
| 09018996 | BTC[0.0000546800000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[138.0357290900000000],USD[0.0000220663094067],USDT[0.0000000156993923] |
| 09019001 | BTC[0.0001053100000000],ETH[0.0015086800000000],ETHW[0.0014950000000000],USD[0.0011410515218426] |
| 09019003 | BTC[0.3757126400000000],SOL[13.4757232400000000],TRX[1.0000000000000000],USDT[0.0003160857512293] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09019022 | BTC[0.0026314400000000],NFT (55693875491805979){1],USD[0.0080578985742384] |
| 09019023 | GRT[7.891931710000000],KSHIB[47.8382133800000000],SHIB[2.0000000000000000],USD[0.0000000033994444] |
| 09019036 | TRX[0.0000670000000000] |
| 09019039 | TRX[0.0000880000000000],USD[92.9409415834561994],USDT[0.0000000008052810] |
| 09019041 | USD[0.7188230881987918],USDT[0.0071180000000000] |
| 09019043 | BTC[0.0024162900000000],SHIB[1.0000000000000000],USD[0.0002483139416092] |
| 09019045 | BTC[0.0021814000000000],USD[0.0000000040303675],USDT[1961.3854848900000000] |
| 09019048 | USD[0.0002228572902805] |
| 09019056 | BTC[0.0000000100000000],ETH[0.0000000092969600],ETHW[0.0000000092969600],SHIB[63165.7251031200000000],USD[0.0000000071404077],USDT[0.0000000032148211] |
| 09019070 | USD[0.0000815926510397] |
| 09019072 | BTC[0.0016994200000000],USD[50.0102206628647748] |
| 09019118 | ETH[0.0166740200000000],ETHW[0.0166740200000000],SHIB[1.0000000000000000],USD[50.0000062371637070] |
| 09019124 | BTC[0.0422291800000000],TRX[1.0000000000000000],USD[0.0002310042078010] |
| 09019129 | USD[2.0000000000000000] |
| 09019131 | USD[0.0600000000000000],USD[0.1186949000000000] |
| 09019132 | USD[18.8963565359113993],USDT[0.0000000016301710] |
| 09019133 | AAVE[0.0000029000000000],AVAX[0.0412416730375488],BCH[0.0000000078061744],BTC[0.0000000064777491],DOGE[0.0000000040889962],ETH[0.0000000073100000],MATIC[0.0000259780205816],NFT (35713632313752478O){1],NFT (367088704568319263){1],SHIB[1.0000000068033330],SOL[0.0232500131548032],SUSHI[0.0000000058515606],TRX[1.0000000000000000],USD[0.0183072440399334] |
| 09019140 | ETH[0.0000000099113645],NFT (33214464568926201 6){1],USD[0.0066597479997734] |
| 09019141 | USD[0.0000566702698716] |
| 09019143 | BTC[0.0003996000000000],SOL[0.1725057000000000],USD[0.0000009947581950] |
| 09019149 | ALGO[18.6123034400000000],USD[0.0000000031689940] |
| 09019151 | USD[0.0003233900219969] |
| 09019153 | USD[36.2094319038187370],USDT[0.0000000072902496] |
| 09019155 | SHIB[1.0000000000000000],USD[0.0000000096052420] |
| 09019159 | SOL[0.4600000000000000] |
| 09019160 | USD[0.6210500186856019],USDT[0.0000001267744998] |
| 09019163 | DOGE[0.0000000051462000] |
| 09019167 | SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0293218319045077] |
| 09019169 | DOGE[1.0000000000000000],NEAR[0.0000151400000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.0058215085233621] |
| 09019175 | BTC[0.0000000089505895],ETH[0.0000000040381856],MATIC[9.6483049300000000],SHIB[1.0000000000000000],TRX[0.0000000095570000],USD[0.0044631781801152] |
| 09019177 | USD[100.0000000000000000] |
| 09019180 | AVAX[10.0734690083488499],BRZ[1.0000000000000000],DOGE[2.0008631700000000],MATIC[0.0002137875150000],SHIB[4.0000000000000000],SOL[12.1258065756580146],TRX[522.5306629201115772],USD[0.0000000797947409] |
| 09019184 | USD[0.0002460658444000] |
| 09019191 | USD[2.0000000000000000] |
| 09019194 | SHIB[1.0000000000000000],USD[0.0000663344999955] |
| 09019198 | SOL[0.0000000100000000] |
| 09019207 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[77218517.6255313000000000],SOL[4.6463266200000000],TRX[1.0000000000000000],USD[0.0000002797342731] |
| 09019209 | USD[10.0000000000000000] |
| 09019223 | LTC[0.1287850500000000],USD[0.0000010896795820] |
| 09019237 | USD[0.0026288700000000] |
| 09019238 | BRZ[1.0000000000000000],USD[0.0000018905927951] |
| 09019243 | USD[0.0000000144481346] |
| 09019244 | TRX[0.0000010000000000] |
| 09019252 | BRZ[1.0000000000000000],BTC[0.0000000900000000],DOGE[681.8239808900000000],ETH[0.0000010900000000],ETHW[0.1182866400000000],NFT (296770061304376750){1],NFT (335567469606795581){1],SHIB[3.0000000000000000],USD[323.5196871489535398] |
| 09019254 | USD[0.0000000001552343] |
| 09019258 | BTC[0.0063947150000000],ETH[0.0139867000000000],ETHW[0.0139867000000000],LINK[6.8953450000000000],MATIC[9.9905000000000000],SOL[1.3601501300000000],USD[46.1662837300000000] |
| 09019268 | USD[0.0000000109721222],USDT[6.0643787900000000] |
| 09019271 | ETH[0.0000000100000000],ETHW[0.0000000094510400],USD[0.0028280924671030] |
| 09019273 | USD[0.0098934286960068] |
| 09019277 | BTC[0.0000751000000000],NFT (52650104118772568){1],USD[0.0095407080000000] |
| 09019292 | SHIB[10447625.677563150000000O],SOL[1.7167135000000000],USD[0.0000000093382802] |
| 09019295 | BAT[1.0000000000000000],BTC[0.0000088000000000],ETHW[0.0000076100000000],SHIB[1.0000000000000000],TRX[0.0168900100000000],USD[84.0076865927999547] |
| 09019296 | ETH[0.0043754800000000],ETHW[0.0043754800000000],SHIB[4.0000000000000000],USD[0.0000004615407804] |
| 09019301 | DOGE[0.0000000039861716],SHIB[0.0000000020000000],SOL[0.0000000062038406],USD[5.0393043640969133] |
| 09019304 | USD[0.0363580360000000],USD[0.0003656000000000] |
| 09019309 | NFT (49714768186725309 8){1],USD[100.0000000000000000] |
| 09019313 | NFT (385389234757601893){1],SHIB[81424356.9697832100000000],USD[0.0000000847557753] |
| 09019323 | NFT (49516563729411885 8){1],SHIB[3.0000000000000000],USD[31.5868120982418898] |
| 09019324 | LTC[2.2032251200000000],USD[0.0000000820795632] |
| 09019328 | BTC[0.0051207000000000],SHIB[1.0000000000000000],USD[0.0001625985586721] |
| 09019333 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09019340 | USD[0.2148272000000000] |
| 09019343 | DOGE[3088.2976863500000000] |
| 09019346 | USD[1.0164502665627283] |
| 09019350 | USD[50.0000000000000000] |
| 09019352 | BTC[0.0120799000000000],USD[196.2603715241404614] |
| 09019353 | USD[0.0100000000000000] |
| 09019356 | USD[0.0000000067293452],USDT[8.4417579800000000] |
| 09019359 | NFT[31046545855023647][1],NFT[32621935612157509[6][1],NFT[33096518120670654[9][1],NFT[3536808680694129[60][1],USD[10.2078192350909505] |
| 09019364 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[15.6879535138800736],USDT[0.0000000125618819] |
| 09019365 | USD[0.0022664499923227] |
| 09019368 | USD[0.0017607083989845] |
| 09019378 | BTC[0.0005000000000000],USD[1.3783900000000000] |
| 09019380 | BRZ[5.0000000000000000],DOGE[0.0001463400000000],SHIB[89.0000000000000000],USD[0.0030168800670151],USDT[0.0000552263398825] |
| 09019381 | USD[0.0026579115234400] |
| 09019389 | NFT[31691872432400225[7][1],NFT[44827386903903174[2][1],NFT[48683023632740517[1][1],SOL[0.0515743100000000],TRX[0.0000010000000000],USDT[0.0000008576691804] |
| 09019391 | DOGE[452.5285399000000000],SHIB[1389.2883091000000000],USD[52.5428566300000000] |
| 09019393 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[1551.6265490450148438] |
| 09019397 | BTC[0.0000940500000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0054268790929302] |
| 09019410 | SOL[2.1487500000000000] |
| 09019412 | BTC[0.0000000058132555],LTC[0.0000000100000000] |
| 09019417 | AVAX[5.3532929700000000],ETH[0.0666168000000000],ETHW[0.0657899500000000],MATIC[265.4279979300000000],SHIB[4182994.7817170700000000],USD[0.0000000150336367] |
| 09019420 | DOGE[1.0000000000000000],USD[0.0000005206589107] |
| 09019422 | DOGE[2185.3247518000000000] |
| 09019429 | SHIB[2.0000000000000000],USD[0.0000000021410204],USDT[0.0000000066389020] |
| 09019436 | USD[100.0000000000000000] |
| 09019437 | DOGE[117.3399286600000000],TRX[1.0000000000000000],USD[0.0000000008122148] |
| 09019441 | SOL[0.2054770900000000] |
| 09019443 | BTC[0.0000000061842000] |
| 09019451 | ETH[0.0292064500000000],ETHW[0.0292064500000000],TRX[1.0000000000000000],USD[0.0000139693689500] |
| 09019452 | BRZ[92.5837757000000000],BTC[0.0009824400000000],DOGE[174.8714362600000000],MATIC[13.3906105000000000],SHIB[935986.0340696300000000],SOL[0.8978551500000000],USD[0.0001360440512648] |
| 09019455 | DOGE[460.2700423700000000],MATIC[44.1439722100000000],SHIB[6.0000000000000000],USD[0.9999910505624738],YF[0.0028201100000000] |
| 09019460 | BCH[0.0293038600000000],USD[0.0000049417536702] |
| 09019461 | AAVE[0.0712604600000000],ALGO[0.7135181000000000],AVAX[0.1677934100000000],BAT[17.0340390500000000],BCH[0.0359812419291651],BRZ[2.9733074000000000],BTC[0.0001936900000000],CUSDT[467.3244784100000000],DAI[0.3750488800000000],DOGE[79.7740999200000000],ETH[0.0036316900000000],ETHW[0.0035090650000000000],EUR[0.0004045000000000],GRT[31.5525875000000000],HKD[0.0000000018444782],KSHIB[472.9840944900000000],LINK[0.9086073500000000],LTC[0.1020394600000000],MATIC[9.3121739100000000],MKR[0.0069093100000000],NEAR[0.8572346900000000],PAXG[0.0011020900000000],SHIB[1.0000000075395925],SOL[0.1167590100000000],SUSHI[84.2375914600000000],TRX[118.2718699900000000],UNI[1.3475354500000000],USD[15.4418187473862514],USDT[2.0754248152581245],YFI[0.0006123900000000] |
| 09019474 | LTC[1.3321264900000000],USD[0.0000089960008652] |
| 09019476 | ETH[0.0729270000000000],ETHW[0.0729270000000000],USD[752.0263000000000000] |
| 09019488 | BTC[0.0000017300000000],MATIC[1.3822975200000000],SOL[0.0011042162410480],USD[0.0000135419728597],USDT[0.0000000048194729] |
| 09019493 | USD[0.0000006740613099] |
| 09019495 | USD[0.3630093200000000] |
| 09019496 | NFT[46736846759581986[6][1],USD[4.5520482386997197] |
| 09019503 | TRX[29.3193511200000000],USD[0.0000000137287273],USDT[35.7155855706073216] |
| 09019505 | DOGE[2.5377617700000000] |
| 09019506 | USD[0.0117633000000000] |
| 09019507 | ALGO[0.0000000059447481],DOGE[269.4316582706892013],GRT[0.0000000084651031],KSHIB[0.0000000035616653],SHIB[1.0000000012038914],TRX[2.0000000063120000],USD[0.0000267067405589] |
| 09019509 | BTC[0.0212000000000000],ETH[0.2917080000000000],ETHW[0.2917080000000000],USD[6.4259456000000000] |
| 09019518 | ETH[3.7188690500000000],ETHW[3.7173071175813998] |
| 09019532 | USD[0.0000000009303115],USDT[4.9735278500000000] |
| 09019537 | BTC[0.0493506000000000],USD[83.5390000000000000] |
| 09019538 | USDT[99.0000000000000000] |
| 09019547 | TRX[1.0000000000000000],USD[0.7648203966260517] |
| 09019555 | NFT[35088596762982319[3][1],NFT[35237561511964233[4][1],USD[5.2531870900000000] |
| 09019560 | USD[0.0000005370521555] |
| 09019572 | USD[0.0000000344083066],USDT[0.0000000027223380] |
| 09019581 | MATIC[3.5205865900000000],SOL[0.0984403400000000],USD[0.0000003267706527] |
| 09019587 | SOL[0.0000001000000000],USD[0.0000002372183274] |
| 09019588 | DOGE[0.0002690000000000],MATIC[0.0004089000000000],USD[21.4573357179274424] |
| 09019592 | AVAX[0.0000367700000000],DOGE[1.0000000000000000],ETHW[0.5507780700000000],SHIB[3.0000000000000000],SOL[0.0000415300000000],TRX[2.0000000000000000],USD[0.0524264455264625] |
| 09019594 | ETH[0.0431330800000000],ETHW[0.0431330800000000],USD[0.0002236243636388] |
| 09019601 | AUD[6.5270945800000000],BRZ[23.1139598100000000],CUSDT[224.8005344800000000],DAI[4.9705187100000000],KSHIB[189.1177129100000000],SHIB[188465.8876743300000000],USD[0.0000000050480145] |
| 09019602 | NEAR[56.3000000000000000],USD[100.2234436000000000] |
| 09019605 | USD[0.0000000101261945] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09019621 | TRX[0.000000100000000],USD[0.000000166616556],USDT[0.000000098470961] |
| 09019623 | ETH[0.160000000000000],ETHW[0.160000000000000],USD[107.445087360000000] |
| 09019639 | BTC[0.000000400000000],ETH[0.001893610000000],ETHW[0.001866250000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[4.090086434700092] |
| 09019640 | AAVE[0.000030400000000],BAT[2.000000000000000],BRZ[2.000000000000000],BTC[0.000000446263693],DOGE[257.347388110000000],MATIC[15.368365270000000],SHIB[1230832.215681110000000],SOL[3.023672270000000],TRX[6.000000000000000],UNI[0.000398200000000],USD[0.005134589917978],USDT[1.05055493000 00000] |
| 09019642 | NFT [476206499983926510][1],USD[1.248222736837490] |
| 09019647 | USD[0.000115339107842] |
| 09019649 | USD[0.318955564000000] |
| 09019653 | BTC[0.000316120000000],ETH[0.001454710000000],ETHW[0.001454710000000],SHIB[1.000000000000000],USD[0.000497496717717] |
| 09019655 | NFT [455240090315493149][1],USD[0.000003972917088] |
| 09019663 | NEAR[0.000000100000000] |
| 09019666 | BTC[0.003215040281506],DOGE[1.000000000000000],ETH[0.004233953447884],ETHW[0.004179233447884],SHIB[3.000000000000000],SOL[0.080972683498000],USD[0.001768614609596] |
| 09019685 | ETH[0.002822350000000],ETHW[0.002822350000000],USD[0.000314068164114] |
| 09019691 | BTC[0.000012140000000],LTC[0.006932510000000],USD[0.003649000000000] |
| 09019698 | DOGE[7393.873574920000000],SHIB[465822.316821340000000],USD[0.000000000001100] |
| 09019700 | GRT[2.000000000000000],LINK[1.000000000000000],TRX[1.000000000000000],USD[0.000000008266344] |
| 09019703 | AVAX[0.366569190000000],SOL[0.190570890000000],SUSHI[3.995940530000000],USD[0.000000573020070] |
| 09019710 | BTC[0.000000012971000],ETHW[0.000648000000000],LTC[0.000000053566721],MKR[0.000977000000000],USD[0.000000958718920],USDT[0.001472000000000] |
| 09019711 | BCH[0.000000041921589],BTC[0.000000067900749],ETH[0.000000038635896],MATIC[0.000000010319250],SHIB[0.000000073300000],SOL[0.000000002766590] |
| 09019724 | LINK[0.036700000000000],SOL[0.000420000000000],USD[13434.774474390000000],USDT[0.000965400000000] |
| 09019726 | MATIC[3.416788530000000] |
| 09019729 | BTC[0.000098100000000],USD[99.704230900000000] |
| 09019731 | DOGE[250.000000000000000],ETH[0.010000000000000],ETHW[0.010000000000000],LTC[2.000000000000000],TRX[199.900000000000000],USD[1.270160450000000] |
| 09019733 | ETH[0.000000062129976],SOL[0.000000001383306],USD[0.000000075351307] |
| 09019739 | SOL[2.072000000000000] |
| 09019743 | ETHW[0.090114980000000],SHIB[4.000000000000000],USD[0.001331738741618] |
| 09019749 | SOL[0.020000000000000] |
| 09019762 | KSHIB[0.000000001708795],LTC[8.394359980000000],SHIB[218787418.635221940000000],USD[0.023570311753020] |
| 09019775 | BTC[0.000582400000000],USD[245.144123478143683] |
| 09019780 | USD[45.115263750400000],USDT[0.980000000000000] |
| 09019781 | USD[0.999344721783692],USDT[0.000000121098852] |
| 09019798 | BTC[0.067291820000000],DOGE[1.000000000000000],ETH[0.290945760837845],ETHW[0.279730940837845],LINK[30.416795490000000],MATIC[200.614717180000000],SHIB[2.000000000000000],SOL[0.000039660000000],TRX[1.000000000000000],USD[24.707151800069 1091] |
| 09019800 | NFT [397189310280753920][1],USD[17.412535649846967],USDT[0.000000063943376] |
| 09019817 | USD[14.766076550777892] |
| 09019824 | SHIB[1.000000000000000],USD[0.066440545505129] |
| 09019831 | USD[0.000033962579134] |
| 09019837 | USD[0.675273832271766] |
| 09019838 | USD[0.000005718795104] |
| 09019839 | AVAX[10.662295850000000],BRZ[2.000000000000000],BTC[0.000002200000000],DOGE[2.000000000000000],ETH[0.327356360000000],ETHW[0.176373270000000],SHIB[12.000000000000000],TRX[3.000000000000000],USD[113.5027250380254895] |
| 09019840 | SHIB[1.000000000000000],USD[0.000000088512246],USDT[104.495133120000000] |
| 09019849 | BTC[0.003783850000000],ETH[0.000427870000000],ETHW[0.000427870000000],USD[0.004890700000000] |
| 09019856 | BTC[0.000529230000000],SHIB[1.000000000000000],USD[0.000059047908310] |
| 09019859 | SHIB[1.000000000000000],USD[0.000018988158811] |
| 09019880 | ETH[0.000000100000000],SOL[0.000000010000000],USD[0.003374255793820] |
| 09019882 | USD[53.859543968046712] |
| 09019884 | USD[8.841081900000000] |
| 09019895 | SHIB[1.000000000000000],TRX[0.593277000000000],USD[24.580046467878948],USDT[0.000000107265831] |
| 09019899 | ETH[0.001508090000000],ETHW[0.001494410000000],TRX[1.000000000000000],USD[0.000011278341868] |
| 09019903 | BTC[0.000000010000000],ETH[0.000017400000000],ETHW[0.189993740000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.009266534970472] |
| 09019909 | BTC[0.005269600000000],ETH[0.007684780000000],ETHW[0.007589020000000],SHIB[2.000000000000000],USD[0.004921389406359] |
| 09019911 | ALGO[71.398849280000000],DOGE[72.199070460000000],SHIB[1.000000000000000],USD[72.336327904505464] |
| 09019926 | MATIC[14.254729380000000],USD[0.000000022565106],USD[0.000000043701810] |
| 09019934 | BRZ[0.000097810000000],DOGE[474.785364760000000],ETH[0.027559675695000],ETHW[0.027217675695000],SHIB[1009463.552786088596000],USD[0.000000005941063B] |
| 09019940 | BAT[1.000000000000000],BTC[0.000000000118592],DOGE[1.000000000000000],ETH[0.000000005394338],SHIB[1.000000000000000],SOL[101.077801790000000],USD[101250.114643730806235],USDT[1.015712560000000] |
| 09019942 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000000043847149] |
| 09019945 | USD[17338.034459377927936],USDT[0.000000006087085] |
| 09019947 | SHIB[1596826.999571620000000],USD[80.000000000001211] |
| 09019950 | DOGE[1.000000000000000],ETH[0.000002980000000],ETHW[0.326895570000000],TRX[1.000000000000000],USD[0.007750775310161],USDT[0.000000085964624] |
| 09019953 | BTC[0.000000030825160],USD[2.477804400000000] |
| 09019962 | USD[2101.246941870000000] |
| 09019970 | USD[0.000005995913420] |
| 09019971 | USD[400.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09019973 | USD[0.0000669149176620] |
| 09019978 | BTC[0.0000990000000000],TRX[0.0000070000000000],USD[0.0093363180000000] |
| 09019984 | ETH[0.0945550100000000],USD[0.0935122700000000] |
| 09019985 | SHIB[413631.3208546500000000],USD[0.0000000095619272],USDT[11.4967726900000000] |
| 09020013 | BAT[4.0115599800000000],BRZ[6.0602955800000000],DOGE[14.0416820100000000],GRT[2.0000000000000000],MATIC[3.0124081400000000],SHIB[3.0000000000000000],TRX[10.0000000000000000],USD[0.0078630738603787],USDT[2.0262056644429394] |
| 09020015 | ETHW[1.8415392100000000],USD[9.3154103147883491] |
| 09020017 | USD[26.0473379000000000] |
| 09020026 | USD[0.3804407771051391] |
| 09020027 | BTC[0.0009550400000000],MATIC[9.2512975083181630],SHIB[2.0000000000000000],SOL[0.3804505180700000] |
| 09020033 | AAVE[0.0486644400000000],SHIB[1.0000000000000000],USD[0.0000003952757882] |
| 09020034 | USD[0.0152853480186548],USDT[7.9782162866026560] |
| 09020041 | ETH[0.0000003000000000],ETHW[0.0000003000000000],SHIB[1.0000000000000000],USD[0.0127004044010816] |
| 09020053 | SOL[0.0725212500000000],USD[10.0000002891465500] |
| 09020056 | USD[17.9680810416000000] |
| 09020061 | USD[1.7144624710000000] |
| 09020073 | BTC[0.0000084000000000],ETH[0.1010000000000000],USD[0.0001174582995480] |
| 09020086 | USD[4.6901432000000000] |
| 09020093 | LTC[0.0091100000000000],TRX[0.0000000047755000],USD[0.0000000045595040] |
| 09020097 | BRZ[1.0000000000000000],BTC[0.0000003600000000],DOGE[2.0000000000000000],ETH[0.0000053000000000],ETHW[0.6427486487112552],SHIB[19.0000000000000000],USD[12137.2766103083586799] |
| 09020112 | BTC[0.0013791600000000],DOGE[425.5842775500000000],ETH[0.0231511000000000],ETHW[0.0228638200000000],MATIC[12.3153149200000000],MKR[0.0213048000000000],NFT [4939214047973832481],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000111604487624] |
| 09020123 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0105683109583068],USDT[0.0000000019840418] |
| 09020124 | AVAX[1.2000000000000000],ETH[0.0004300000000000],ETHW[0.7889300000000000],LINK[0.2296000000000000],SOL[1.0000000000000000],USD[1.1494189360854930],USDT[0.8625021508035411] |
| 09020134 | BTC[0.0159017876000000],ETH[0.2567497409841964],ETHW[0.2565555209841964],SHIB[2.0000000000000000],SOL[10.2805119250000000],USD[0.0000003447919608] |
| 09020151 | TRX[0.0015560000000000],USD[0.1267936810613880] |
| 09020162 | DOGE[1653.4384228600000000],SOL[0.0000000100000000],USD[0.0000000012730584] |
| 09020170 | BTC[0.0424752000000000],ETH[0.0569430000000000],ETHW[0.0569430000000000],SOL[10.2405600000000000],USD[0.0060392000000000] |
| 09020177 | DOGE[1.0000000000000000],ETH[0.1644660300000000],ETHW[0.1644610300000000],USD[0.0000034348591726] |
| 09020182 | DOGE[0.6240000000000000],SHIB[1.0000000000000000],USD[0.4537327088303660],USDT[0.0000000068367340] |
| 09020194 | USD[0.0003784335062272] |
| 09020195 | ETH[0.0007243800000000],ETHW[0.2907243830748827],USD[1991.7943539691000000],USDT[0.0051436300000000] |
| 09020201 | ETHW[0.0034982100000000],SHIB[2.0000000000000000],USD[0.0002957466003307] |
| 09020211 | USD[0.0045987576799320] |
| 09020213 | BRZ[367.2200594400000000],DOGE[5716.3809004800000000],SHIB[6172714.5220479100000000],SOL[1.5765659700000000],TRX[1.0000000000000000],USD[0.0000008706775486] |
| 09020223 | USDT[20.0000000000000000] |
| 09020226 | ALGO[1.0000000000000000],USD[0.0466500500000000] |
| 09020238 | USD[7.5315120453451049] |
| 09020252 | DOGE[0.0000000368511946],SHIB[0.0000000040272066],TRX[0.0000000666665600],USD[0.0000108979890404],USDT[0.0000000066890734] |
| 09020255 | ETH[0.0030695200000000],ETHW[0.0030284800000000],USD[0.0000126575957224] |
| 09020262 | ETH[0.3055237700000000],ETHW[0.3055237700000000],USD[2.4510979880000000] |
| 09020263 | USD[5.2530431800000000] |
| 09020274 | USD[0.0000000069335275],USDT[0.0000002820420914] |
| 09020279 | SOL[0.1609745800000000],USD[0.0000000098136298],USDT[0.0000005050445016] |
| 09020311 | USD[3.8095419104933000] |
| 09020315 | BAT[21.7988742700000000],DOGE[34.0217799200000000],KSHIB[355.6510280900000000],TRX[65.8185637500000000],USD[0.0000107589645725] |
| 09020317 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0005402100000000],SHIB[15.0000000000000000],USD[7.3676065664065865] |
| 09020325 | SHIB[1.0000000000000000],SOL[2.0440084400000000],USD[0.0000004862157236] |
| 09020336 | BRZ[231.3006533800000000],DOGE[1.0000000000000000],KSHIB[3569.0156804500000000],TRX[2.0000000000000000],USD[0.0000000016633441] |
| 09020338 | USD[2827.3228260040000000] |
| 09020350 | DOGE[135.5749989000000000],ETH[0.0057603200000000],ETHW[0.0057603200000000],SHIB[1.0000000000000000],SOL[0.0850747500000000],USD[0.0100200588369761],USDT[0.9947055700000000] |
| 09020355 | SHIB[1.0000000000000000],TRX[1376.7736377300000000],USD[0.0000000005000344] |
| 09020358 | BTC[0.0021320900000000],ETH[0.0262869700000000],ETHW[0.0259586500000000],SHIB[2.0000000000000000],SOL[0.0902916100000000],USD[0.0895196084065719] |
| 09020369 | USD[0.0000036711997258] |
| 09020375 | BTC[0.0000714900000000] |
| 09020379 | ETH[0.1641841500000000],ETHW[0.1641841500000000],SHIB[1.0000000000000000],USD[0.4598344382386615] |
| 09020385 | USD[100.0100000000000000] |
| 09020388 | USD[100.0000000000000000] |
| 09020394 | BTC[0.0020979000000000],USD[0.7309000000000000] |
| 09020397 | SHIB[1.0000000000000000],USD[0.0003788739835856] |
| 09020401 | USD[0.0029905059445456] |
| 09020402 | USD[0.0000711887782467] |
| 09020406 | ETH[0.0000000100000000],MATIC[0.0000000090874126],USD[0.0000183329157170] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09020410 | SHIB[0.000000100000000] |
| 09020411 | DOGE[1.000000000000000000],TRX[1.000000000000000],USD[0.0008008465255073] |
| 09020419 | AVAX[0.051721700000000000],ETH[0.001511500000000000],ETHW[0.001511500000000000],LTC[0.040179140000000000],SHIB[1.000000000000000],SOL[0.039790460000000000],USD[0.000031878247080] |
| 09020421 | USD[50.0000000000000000] |
| 09020424 | BAT[2.000000000000000000],DOGE[2.000000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0080000221024006] |
| 09020425 | AVAX[0.000002580000000000],ETH[0.000000030000000000],ETHW[0.003699940000000000],LINK[0.000053700000000],SHIB[1.000000000000000],USD[0.0000000689459903] |
| 09020430 | SHIB[1.000000000000000000],USD[0.0000171791018754] |
| 09020438 | ETH[0.108789020000000000],ETHW[0.107691820000000000] |
| 09020450 | NFT (2922041921852527791[1],NFT (4519401768289266661[1],SOL[2.527279500000000000],USD[0.0000000088512246] |
| 09020454 | BRZ[1.000000000000000000],BTC[0.000000030000000],DOGE[2.000000000000000000],SHIB[5.000000000000000],TRX[3.000000000000000],USD[0.0135561739341232] |
| 09020460 | BTC[0.015081190000000000],SHIB[5.000000000000000000],SOL[0.391194070000000000],TRX[2.000000000000000],USD[4.1805727861331636] |
| 09020463 | ETH[0.000000056350713],NFT (3590302010615383941[1],SOL[0.000000064767049],USD[0.0000001344531582] |
| 09020465 | AVAX[0.706667590000000000],DOGE[1.000000000000000000],ETHW[2.721962010000000000],GRT[1.000000000000000],SHIB[8.000000000000000],USD[0.9086818429502248] |
| 09020466 | USD[0.2504306405380000] |
| 09020468 | ETH[0.007823820000000000],SHIB[1.000000000000000],SOL[0.097245980000000000],USD[3.2568203974413470] |
| 09020470 | ETHW[0.072999050000000000],USD[0.050831418561086] |
| 09020474 | BRZ[73.195276040000000000],DOGE[50.569028190000000000],ETH[0.008041340000000000],ETHW[0.007945580000000000],EUR[0.004368750000000000],GRT[19.286915840000000000],LINK[4.912210557273366 6],LTC[0.154342360000000000],MATIC[6.843601880000000000],SHIB[10.000000000000000],SUSHI[2.758886460000000000],TRX[2.0000000000000000 00],UNI[1.048623240000000000],USD[0.0000992295821308] |
| 09020475 | BAT[1.000000000000000000],BRZ[4.000000000000000000],GRT[1.000000000000000],LINK[202.849882090125260 2],SHIB[186949280.282203220000000000],TRX[10.000000000000000],USD[0.0000000490127388],USDT[0.0000000030989396] |
| 09020479 | BTC[0.000951144603857 2],DOGE[350.000000000000000000],ETH[0.000042300000000],ETHW[0.000040230000000000],USD[0.1455317679798313],USDT[0.031209208714943 9] |
| 09020480 | ALGO[0.001407630000000000],AVAX[0.000025100000000000],BCH[0.000003250000000],BRZ[0.005209090000000000],BTC[0.0000003133540 20],ETH[0.000001420000000000],GRT[0.002318530000000000],LINK[0.000043190000000000],LTC[0.000002040000000000],NFT (5527027112817811 80[1],TRX[0.002599710000000000],USD[0.0093485993202490] |
| 09020486 | USD[0.9800000000000000] |
| 09020497 | USD[49.5831276611648000] |
| 09020501 | BTC[0.001911260000000000],USD[0.5953625281614399] |
| 09020503 | SHIB[1.000000000000000000],TRX[0.000099000000000],USD[0.0098285600000000],USDT[0.0000000056402248] |
| 09020511 | BTC[0.000098540000000000],LINK[1.432974190000000],MATIC[21.385633500000000000],NFT (3936704916284544891[1],NFT (5645474236072690151[1],SHIB[1.000000000000000],SOL[5.729850000000000000],USD[0.3299958101897117] |
| 09020521 | BTC[0.000362790000000000],DOGE[6.944316580000000000],ETH[0.001487960000000000],ETHW[0.001474280000000000],SHIB[18509.546515380000000000],SOL[0.0380760700000000000],USD[1.7621743915167913] |
| 09020530 | BTC[0.000000075403075],DOGE[1.000000000000000000],ETH[0.000000039413493],SHIB[1.000000000000000] |
| 09020537 | SOL[0.069380000000000000],USD[0.0005367500000000] |
| 09020540 | BTC[0.000421040000000000],SHIB[3.000000000000000],USD[0.0015383224453672] |
| 09020542 | USD[0.0100000000000000] |
| 09020559 | USD[55.0000000000000000] |
| 09020562 | SHIB[13.000000000000000000],USD[969.3710086968981752] |
| 09020570 | USD[30.0000000000000000] |
| 09020573 | ETH[0.0000000100000000] |
| 09020576 | USD[0.0000000044256123] |
| 09020594 | AVAX[3.700000000000000000],BTC[0.000473100000000],ETH[0.059449980000000000],ETHW[0.056449980000000000],LTC[0.914326670000000000],MATIC[10.483322130000000000],USD[121.7700004533607535],USDT[773.2524942035234504] |
| 09020599 | SOL[0.770000000000000000],USD[0.3195161000000000] |
| 09020600 | NFT (3059085414969488391[1],USD[0.0000121750910852] |
| 09020601 | BTC[0.034385510000000000],MATIC[8.920000000000000000],SOL[0.001000000000000],USD[2.4354882970000000] |
| 09020606 | AVAX[0.000000004690052450],ETH[0.000000009806010],ETHW[0.000000009806061 0],MATIC[0.000115565139780 4],SOL[0.000000000767196],USD[0.0000004383857 95] |
| 09020607 | DOGE[4.000000000000000000],ETH[0.000002300000000],ETHW[0.000002300000000],NFT (4066149304901880051[1],SHIB[10.000000000000000],TRX[3.000000000000000],USD[91.4862778925752117] |
| 09020613 | ETH[0.017626750000000000],ETHW[0.017626748666060960],USD[0.000000036215544],USDT[70.6208403572558528] |
| 09020614 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000],USD[0.0031525131305994] |
| 09020618 | ALGO[0.000000004823249],AUD[4.383499020000000],AVAX[0.000000094550000],DOGE[5.000000000000000],ETHW[0.086995950368213],MATIC[0.000000026000000],NEAR[0.000000001416983 0],SHIB[14.000000000000000],SOL[0.000550663400000],TRX[4.000000000000000],USD[0.056000609592523 8] |
| 09020623 | BTC[0.017139340000000000],TRX[1.000000000000000],USD[0.001182707092084] |
| 09020636 | DOGE[1.000000000000000000],KSHIB[418.966630670000000],LINK[0.000007140093800 0],SHIB[3.000000000000000],USD[0.000000082950515] |
| 09020642 | DOGE[346.635830290000000000],SHIB[862415 6.982963350000000000],USD[0.0000000195393921] |
| 09020643 | ETH[0.000000054356250],SOL[0.000000006000000],USD[0.0000000078910925] |
| 09020645 | USD[1.6892015038750514] |
| 09020649 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0000000113884254] |
| 09020653 | SHIB[1108025.152322930000000000],USD[0.0000256783869887] |
| 09020669 | SOL[0.003000000000000000],USD[5.7349938000000000] |
| 09020672 | USD[0.0058919840000000] |
| 09020673 | ETH[0.000000007817452 8],ETHW[0.000000005025232 3],SHIB[1.000000000000000],SOL[0.000000090643082],USD[0.0000079567353260] |
| 09020681 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],NFT (3739575820352539251[1],NFT (5097713999304891071[1],TRX[5.000000000000000],USD[0.0000000599920713] |
| 09020686 | BTC[0.035845010000000000],ETH[1.342106510000000],ETHW[0.846432630000000000],SHIB[4.000000000000000],SOL[2.342314680000000000],TRX[5.000000000000000],USD[370.9065916321525796] |
| 09020691 | SHIB[4.000000000000000000],TRX[1.000000000000000],USD[0.0000000054748458] |
| 09020695 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.007849880000000000],ETHW[0.007849880000000],SHIB[1.000000000000000],SOL[0.047911933000000000],USD[8.2094920013020180] |
| 09020698 | USD[0.0000000104197015] |
| 09020706 | ETH[0.018986525403892 8],ETHW[0.018753795403892 8],KSHIB[708.561298160000000000],SHIB[3.000000000000000],TRX[1875.035615432196935 9],USD[0.000102805724037 1],USDT[0.0000000004243568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09020709 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000055122720828] |
| 09020711 | BAT[0.00000000338139040],BRZ[0.000000002116930],BTC[0.003286368732778],CAD[0.000000026584083],CUSDT[0.000000003566006Z],GRT[0.00000000177473],LINK[0.000000028623530],LTC[0.000000064442700],SHIB[0.000000009217760],SUSHI[0.000000026454615],UNI[0.000000059425755],USD[0.000210419850068],USDT[0.000000021628293] |
| 09020713 | USD[0.00244022200000000],USDT[53.89000000000000] |
| 09020716 | AUD[1.329761770000000],DAI[1.989411140000000],DOGE[27.38795978000000],GRT[5.377719740000000],TRX[33.47757705000000],USD[39.01000000407428100] |
| 09020717 | ETH[0.00499500000000000],ETHW[0.004995000000000],USD[17.689500000000000] |
| 09020722 | BTC[0.01185961694451170],ETH[0.0000000100000000],SHIB[29.23046349000000000],SOL[0.0000001254624650],USD[0.00012236781406300],USDT[0.000000035493900] |
| 09020724 | ETH[0.200104050000000000],ETHW[0.200104050000000],SOL[0.0000000050140051] |
| 09020728 | SHIB[1.000000000000000000],USD[5.1670784531551876] |
| 09020729 | BRZ[1.000000000000000000],TRX[530.0771050100000000],USD[0.01000000042979280] |
| 09020730 | USDT[37.8962760000000000] |
| 09020737 | BTC[0.00007746000000000],ETH[0.00285040000000000],ETHW[0.0028093600000000],SHIB[1.00000000000000000],SOL[0.1195352900000000],USD[0.0000601546270447] |
| 09020741 | ETH[0.000223990000000000],ETHW[0.0002239900000000],SHIB[2.0000000000000000],USD[0.0000143344760384],USDT[0.000013263951824] |
| 09020742 | BCH[0.43650632000000000],BRZ[1.00000000000000000],BTC[0.0156659200000000],DOGE[3.00000000000000000],SHIB[5.00000000000000000],USD[0.04099119882598645] |
| 09020745 | USD[0.00680800000000000] |
| 09020758 | BTC[0.00065544000000000],SHIB[1.00000000000000000],USD[0.000077470338581O] |
| 09020759 | BTC[0.00489510000000000],MATIC[140.0000000000000000],USD[7.1353669600000000] |
| 09020760 | SHIB[3.00000000000000000],USD[0.000000091012179] |
| 09020763 | BTC[0.00030810000000000],NFT[37822432289243730 3][1],USD[0.00044881541511370] |
| 09020770 | SHIB[1762157.44820295000000000],USD[0.0000000000002790] |
| 09020775 | AAVE[0.00000257000000000],BTC[0.01535357000000000],MATIC[74.3166143800000000],PAXG[0.0000006000000000],SHIB[2.00000000000000000],USD[0.0002610012931938] |
| 09020776 | USD[0.00879985000000000],USDT[0.000000033333980] |
| 09020798 | BAT[1.00000000000000000],SHIB[1659238.74651944400000000],SOL[0.0000266000000000],TRX[1.00000000000000000],USD[312.5640343659115502] |
| 09020800 | ETHW[0.07291447000000000],SOL[0.3198400000000000],USD[0.00015882603148 11] |
| 09020801 | CUSDT[443.79446405000000000],SHIB[1.00000000000000000],USD[0.000000052222205] |
| 09020805 | SOL[0.00881000000000000],USD[0.1257336000000000] |
| 09020815 | USD[0.0000000095277245],USDT[14.5002532300000000] |
| 09020816 | TRX[1.00000000000000000],USD[119.4258712251870429] |
| 09020823 | ETHW[0.02443464000000000],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[61.7815014521638903] |
| 09020825 | USD[0.31810854000000000] |
| 09020826 | BCH[0.00000008005612S],USD[0.0000000687683654] |
| 09020831 | USD[10.5057984400000000] |
| 09020832 | BRZ[1.00000000000000000],ETH[0.08762236000000000],ETHW[0.0876223600000000],USD[0.0000273900315272] |
| 09020839 | USD[70.0000000000000000] |
| 09020846 | LINK[1.90000000000000000],USD[76.1425303000000000] |
| 09020855 | ETHW[99.9814025800000000] |
| 09020857 | USD[20.0000000000000000] |
| 09020859 | DOGE[106292.92570000000000000],SHIB[89914500.0000000000000000],USD[21049.9950578000000000] |
| 09020865 | USD[0.00001589497613700] |
| 09020886 | USD[2.00000000000000000] |
| 09020887 | USD[0.00648047210603280],USDT[0.0000000005621977] |
| 09020890 | ALGO[3123.92561658000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[32.6799593900000000],USD[1342.3800000082215403] |
| 09020899 | SHIB[12243817.76880050000000000],USD[0.00018292933176 09],USDT[0.0000000027296284] |
| 09020900 | BTC[0.00005000000000000],NFT[51529924451772904 1][1] |
| 09020906 | CUSDT[1179.72548115000000000],DOGE[20.49450132000000000],NFT[55260956642298793 0][1],SHIB[3.00000000000000000],SOL[0.25424324000000000],USD[8.6114936791737004],USDT[20.8719395000000000] |
| 09020914 | ETH[0.00000000783000000],USD[0.5043205741022549] |
| 09020923 | SHIB[1.00000000000000000],USD[0.2637953961069986],USDT[0.0002518410915294] |
| 09020926 | BTC[0.00121440000000000],DOGE[2.00000000000000000],ETH[0.00000239000000000],ETHW[0.1749024300000000],LINK[6.4612183500000000],MATIC[34.9926051300000000],NEAR[10.0544753600000000],SHIB[3.00000000000000000],SOL[0.00093200000000000],USD[-19.9899124168542465] |
| 09020929 | DOGE[1.00000000000000000],SHIB[3.00000000000000000],USD[94.3851540809088674],USDT[0.000000050924800] |
| 09020937 | BTC[0.00110885000000000],DOGE[1.00000000000000000],ETH[0.01529549000000000],ETHW[0.0151039700000000],SHIB[2.00000000000000000],SOL[0.7694371900000000],USD[0.0001120280661172] |
| 09020941 | USD[0.00016314643095 96] |
| 09020942 | SHIB[1.00000000000000000],USD[0.00000000885122 46] |
| 09020956 | BTC[0.00000020000000000],DOGE[236.80611786000000000],ETHW[0.0000072400000000],GRT[1.00000000000000000],LTC[0.1509693400000000],NFT[39127051453095347 7][1],SHIB[4282258.37363707000000000],TRX[3.00000000000000000],USD[1.7419170411071024] |
| 09020957 | BTC[0.00000020000000000],USD[0.010235809637240] |
| 09020963 | USD[0.00034009510411 90] |
| 09020968 | CUSDT[0.01457400000000000],DOGE[0.00000000851934 94],SHIB[1.00000000946942 60],USD[0.0082739434643326] |
| 09020969 | SOL[3.67000424000000000],TRX[1.00000000000000000],USD[0.0000013464931800] |
| 09020980 | BTC[0.01111405000000000],NFT[31533068489486352 6][1],SHIB[2.00000000000000000],USD[0.0364574300000000],USD[5.9211298341231047] |
| 09020983 | BTC[0.00211739000000000],DOGE[1.00000000000000000],ETH[0.01683830000000000],ETHW[0.0166331000000000],SHIB[11.00000000000000000],USD[52.5316034201055144] |
| 09020987 | USD[0.00000000151624 37] |
| 09020990 | SHIB[1.00000000000000000],USD[0.0017127478934202] |
| 09020994 | SHIB[1.00000000000000000],USD[0.0000000087112946] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09021029 | USD[20.9034606000000000] |
| 09021031 | ALGO[0.0375721700000000],SHIB[1.0000000000000000],USD[0.4614343298041420],USDT[0.0000000085147338] |
| 09021045 | USD[0.0018256315707164] |
| 09021047 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0047217328435792] |
| 09021048 | USD[0.0000000055829505],USDT[0.0000000098336670] |
| 09021056 | DOGE[1.0000000000000000],USD[0.0000000058670230] |
| 09021059 | MATIC[9.1570792500000000],SHIB[1.0000000000000000],USD[0.0000001129603734] |
| 09021061 | USD[0.1393659600000000] |
| 09021071 | ETH[0.0290000000000000],ETHW[0.0290000000000000],USD[101.1977656000000000] |
| 09021076 | ETH[0.7002990000000000],ETHW[0.7002990000000000],USD[2.1500000000000000] |
| 09021079 | USD[6.1514754900000000] |
| 09021082 | BTC[0.0003328600000000],DOGE[33.0724596000000000],ETH[0.0030275700000000],ETHW[0.0030275700000000],SOL[0.1447412100000000],USD[0.0000000062648948],USDT[0.0000000049761088] |
| 09021099 | BTC[0.0428859400000000],USD[0.0000000000000000],TRX[2.0000000000000000],USD[20.0007918271017694] |
| 09021115 | BTC[0.0029049700000000],ETH[0.0352367300000000],ETHW[1.0331067715000000],SHIB[59849.334366630000000],SOL[1.4309059700000000],TRX[1.0000000000000000],USD[0.0000022212925686] |
| 09021118 | USD[0.4956634265822926],USDT[0.0000000029927656] |
| 09021130 | USD[314.4359980288923200] |
| 09021138 | GRT[52.6636099400000000],SHIB[1.0000000000000000],USD[0.0000000010304560] |
| 09021145 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[157.6905886500000000],USD[0.0000000073327961] |
| 09021154 | ETH[0.0225362600000000],ETHW[0.0222584400000000],SHIB[1.0000000000000000],USD[26.2546918969447880] |
| 09021157 | BRZ[0.0000000012730000],CUSDT[0.0000000045438430],DOGE[0.0000000056462002],GRT[0.0000000010226891],SHIB[2.0000000026511414],SOL[0.0000000045438765],TRX[1.0000000075116017],USD[78.0981111310527376] |
| 09021159 | USD[1.2014859000000000] |
| 09021167 | NFT [2917253324889216591[1],NFT [5216027032436766451[1],USD[44.0100000000000000] |
| 09021178 | BTC[0.0006990600000000],SHIB[4.0000000000000000],USD[0.0002268389758925] |
| 09021182 | ETH[0.0142926800000000],ETHW[0.0142926800000000],SOL[0.4117852300000000],USD[0.0000219471572641],USDT[0.0000136025696538] |
| 09021183 | SHIB[1.0000000000000000],USD[10.3962398636916601],USDT[0.0000000040013526] |
| 09021192 | DOGE[0.1204883400000000],TRX[1.0000000000000000],USD[0.0000000080872803] |
| 09021193 | BTC[0.0000211100000000],USD[0.0002462680910378] |
| 09021195 | BTC[0.0007992000000000],USD[3.4860000000000000] |
| 09021200 | BTC[0.0580113300000000],USD[0.0001133069865088] |
| 09021203 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[6.0000000000000000],ETHW[0.8543235600000000],SHIB[52.0000000000000000],TRX[3.0000000000000000],USD[0.7331992677669444] |
| 09021208 | SHIB[1.0000000000000000],SOL[0.0881784500000000],USD[0.0000011564336050] |
| 09021227 | AVAX[0.0000000050132480],DOGE[83.7341515133681972],ETH[0.0000000016017200],SHIB[0.0000000003490000],USD[0.0000000013078661] |
| 09021228 | ETHW[1.1935749200000000],GRT[1.0000000000000000],TRX[2.0000000000000000],UNI[1.0123679600000000],USD[0.0562240685271173],USDT[0.0000052512883548] |
| 09021230 | TRX[2.0000000000000000],USD[0.0355602909869507] |
| 09021232 | DOGE[9.9905000000000000],USD[0.4144922600000000] |
| 09021234 | DOGE[2968.1057288800000000],LINK[14.7564235100000000],SHIB[4000917.9965888100000000],USD[0.2232384131490104] |
| 09021236 | SHIB[1.0000000000000000],TRX[221.5846493200000000],USD[0.0000000004120928] |
| 09021242 | AAVE[0.0000000046210222],AVAX[0.0000000034320000],BCH[0.0000000096857200],BTC[0.0000000068780000],DOGE[2.0000000000000000],GRT[0.0000000038546860],KSHIB[0.0000000054344780],LINK[9.0138566538495246],MKR[0.0000000052113597],NEAR[0.0000000017018040],SHIB[8.0000000642188802],SOL[0.0000000056253752],TRX[542.3960510919040771],UNI[0.0000000019663833],USD[0.0000000087996192] |
| 09021246 | AVAX[0.0255331400000000],BTC[0.0002147300000000],ETH[0.0007552900000000],ETHW[0.0007484500000000],MKR[0.0023343100000000],SHIB[1.0000000000000000],SOL[0.0854166900000000],TRX[69.5724937600000000],USD[0.0003901077109630] |
| 09021250 | USD[0.4886438440401160] |
| 09021256 | SHIB[977762.1476395600000000],USD[0.0000000013723292] |
| 09021258 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[1.1832443990938635] |
| 09021261 | ETH[0.0000008200000000],NFT [3923218815344553237[1],SHIB[8111082.7160876900000000],USD[0.0060504828112766] |
| 09021267 | ETH[0.3556590300000000],ETHW[0.3555095300000000],TRX[1.0000000000000000],USD[0.0394775899552143] |
| 09021272 | ETH[0.6981943400000000],ETHW[0.6981943400000000],SOL[10.8224225800000000],USD[0.0064482969901253] |
| 09021279 | SHIB[371474.0252600200000000],USD[0.0012996163690218] |
| 09021280 | AAVE[0.0027256000000000],AVAX[4.1006268400000000],DOGE[1.0000000000000000],MATIC[78.3499619900000000],SHIB[10.0000000000000000],SOL[2.7701545200000000],SUSHI[0.1173215400000000],TRX[2.0000000000000000],USD[0.0038520048426242] |
| 09021281 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.2460775871493856],TRX[7.0000000000000000],USD[0.0058372762343361] |
| 09021282 | BTC[0.0011627400000000],CUSDT[11.3578193800000000],MATIC[0.0000000055948615],MKR[0.0000000800000000],SHIB[20018296.6693649800000000],USD[0.0000000050520029],YFI[0.0000000200000000] |
| 09021298 | USD[0.0002239977587161] |
| 09021299 | USD[105.0541463500000000] |
| 09021300 | BRZ[0.0000000014203606],DOGE[0.0000000054548926],GRT[0.0000000017450000],SHIB[0.0000000056687281],TRX[0.0000000048550000],USD[24.7273052277238150],USDT[0.0000000105808669] |
| 09021304 | USD[1050.0000006158447647] |
| 09021315 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000120682370] |
| 09021317 | MATIC[0.0001316200000000],SHIB[2.0000000000000000],USD[0.0000000165345349] |
| 09021326 | DOGE[14.1211001000000000],SHIB[186728.0251521000000000],TRX[6.7288194200000000],USD[12.9127754767786806],USDT[0.0000047564485820] |
| 09021328 | SHIB[2.0000000000000000],USD[16.6466889891614086] |
| 09021337 | SOL[0.0000000032510696] |
| 09021353 | USD[10.0000000000000000] |
| 09021372 | ETH[0.0000000072934372],SHIB[2.0000000000000000],USD[0.0001971085345375] |
| 09021374 | ETH[0.0052020000000000],ETHW[0.0052020000000000],NFT [3718965110198601113[1],SOL[0.0000248945857600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09021376 | USD[0.000000738850552] |
| 09021385 | ETH[0.0000005300000000],NEAR[0.0000064000000000],SHIB[10.0105062000000000],USD[0.0000000999905815] |
| 09021393 | SOL[0.0440000000000000] |
| 09021409 | AVAX[102.0506474650711984],BTC[0.4153554779308759],DOGE[1660.4141349134838418],ETH[1.1610162875000000],ETHW[0.0000000750000000],LTC[0.0000000000000000],SHIB[86253443.9452892367237810],SOL[30.7845636900342140],SUSHI[305.7818674600000000],TRX[2.0000000000000000],UNI[0.0000000074200000],USD[2.42536144136741090],USD[0.0000000057154732] |
| 09021417 | MATIC[57.5438052700000000],USD[400.0000001618363396] |
| 09021421 | BTC[0.0009227300000000],ETH[0.0126357100000000],ETHW[0.0124816300000000],SHIB[3.0000000000000000],SOL[0.1664234900000000],USD[0.0000271689543131] |
| 09021425 | SHIB[57463.1693610400000000],USD[0.0000000027706249],USDT[0.0000000006498250] |
| 09021429 | SHIB[4.0000000000000000],USD[122.2948925114796458] |
| 09021430 | AVAX[0.0000000018198784],BAT[0.0000000053196485],BRZ[0.0000000912378640],CUSDT[0.0000000091200000],TRX[0.0000000045632382],USD[0.0052671356576365],USDT[0.0000000016877977] |
| 09021434 | TRX[0.0000030000000000],USD[0.0098830500000000],USDT[0.0033067779279220] |
| 09021436 | ETH[0.0000002300000000],ETHW[0.0000002300000000],USD[0.3795186634598538] |
| 09021452 | ALGO[0.9640000000000000],BTC[0.0000447700000000],DOGE[1.9980000000000000],ETH[0.0007680000000000],ETHW[0.0007680000000000],USD[0.8479258218742766],USDT[0.0044784000000000] |
| 09021458 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[1.5445295500000000],TRX[4098.7077675200000000],USDT[1050.2368158088063802] |
| 09021459 | DOGE[1.0000000000000000],SHIB[5631.9678427100000000],TRX[3.0000000000000000],USD[0.9947054955538543],USDT[0.0000000053122479] |
| 09021466 | CUSDT[0.0407106700000000],DOGE[1.0000000000000000],PAXG[0.0000095000000000],SHIB[2.0000000000000000],TRX[1463.9034455200000000],USD[0.0000000008142761] |
| 09021473 | NFT [391935738854524994][1],SOL[0.0495000000000000] |
| 09021476 | DAI[0.9937245300000000],DOGE[30.4261590100000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0051495276659083] |
| 09021481 | SHIB[1.0000000000000000],USD[0.0000015169903754] |
| 09021487 | BTC[0.0103504900000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[2.4041155939540676] |
| 09021520 | NFT [296213744620922138][1],SOL[2.3436000000000000] |
| 09021527 | MATIC[29.7414655000000000],SHIB[1.0000000000000000],SUSHI[11.6126143500000000],TRX[1.0000000000000000],USD[0.0041097910964773] |
| 09021548 | SOL[0.1176999700000000],USD[0.0690962319982548] |
| 09021550 | BRZ[14.6712973900000000],BTC[0.0000938100000000],PAXG[0.0015741800000000],USD[0.0001434683591737] |
| 09021551 | DOGE[13.2478958600000000],MATIC[51.3749838600000000],NFT [424548412336325789][1],NFT [486609316449500528][1],SHIB[65016.9654982500000000],SOL[2.1555483000000000],TRX[2.0000000000000000],USD[0.0000001513367542] |
| 09021561 | SOL[4.1296376000000000],USD[0.0000010344461594] |
| 09021568 | SOL[15.9840000000000000],USD[9.0800000000000000] |
| 09021582 | BRZ[1.0000000000000000],DOGE[2222.6330461600000000],SHIB[9276439.8478664100000000],USD[0.7401346266014851] |
| 09021584 | USD[0.0665504806220118] |
| 09021622 | USD[0.6340306040256071] |
| 09021633 | BTC[0.0028237000000000],USDT[15999.7500000000000000] |
| 09021634 | MATIC[0.0000191700000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0002499520765496] |
| 09021635 | BCH[0.0544912500000000],BRZ[31.1270099600000000],DAI[0.9214226300000000],ETH[0.0009231300000000],ETHW[0.0009094500000000],KSHIB[179.5778429300000000],LINK[0.9355952100000000],LTC[0.0834187100000000],SHIB[2.0000000000000000],SOL[0.0418463500000000],SUSHI[0.0411523300000000],TRX[459.7597147800000000],USD[9.1525014884484046] |
| 09021639 | NFT [294802171113653676][1],NFT [437627488016113412][1],NFT [451986314471457692][1],USD[1.0000000000000000] |
| 09021648 | DOGE[1.0000000000000000],SHIB[8.0000000000000000],SUSHI[0.0001074300000000],USD[0.0042772740060735] |
| 09021650 | DOGE[20.0000000000000000] |
| 09021656 | NFT [294216705527441681][1],NFT [507158039244744233][1],USD[7.9883108190612249] |
| 09021663 | KSHIB[398.4975050000000000],USD[30.0100000001787000] |
| 09021664 | BAT[1.7650105000000000],BTC[0.0004053272300000],DOGE[36.3855912600000000],ETH[0.0073074400000000],ETHW[0.0072116800000000],SHIB[36337.1344789700000000],SOL[0.0133809375000000],UNI[0.0001843400000000],USD[0.0022196601776707] |
| 09021666 | TRX[0.0119690000000000],USD[0.1748043832200000],USDT[0.0493464500000000] |
| 09021674 | USD[9.8201409057699235],USDT[0.0000000006428240] |
| 09021681 | USD[5.0000000000000000] |
| 09021685 | BTC[0.0000996000000000],GRT[1757.2590000000000000],SOL[0.5494500000000000],USD[0.0189941900000000],YFI[0.0029930000000000] |
| 09021686 | USD[0.0000013183686875],USDT[0.0000005290977646] |
| 09021698 | DOGE[28.6645963800000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0042486924380803] |
| 09021715 | USD[100.0000000000000000] |
| 09021719 | USDT[0.5693794200000000] |
| 09021725 | BTC[0.0000241300000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001198479386137] |
| 09021749 | USD[0.5274551400000000],USDT[0.0000000098008734] |
| 09021752 | AVAX[4.9398833500000000],BRZ[467.9984566100000000],DOGE[1296.9579547100000000],LTC[2.0060988700000000],MATIC[20.2742027800000000],SHIB[44246660.4401926700000000],SOL[13.5357551300000000],TRX[603.7648917300000000],USD[88.0700040807013015],USDT[25.8597596700000000] |
| 09021753 | USD[150.0000000000000000] |
| 09021757 | ETH[0.0040000000000000],NFT [304915224871025141][1],NFT [314810211116235607][1],NFT [319736200600760904B][1],NFT [351952306007609048][1],NFT [356999314820742559][1],NFT [362517688185806075][1],NFT [368791202247581095][1],NFT [381291446807055962][1],NFT [387770760504673603][1],NFT [396077617937260070][1],NFT [458291438622316040][1],NFT [507748560978748940][1],NFT [558866414000951656][1],USD[0.0000003079612927] |
| 09021768 | USD[2.0000000000000000] |
| 09021768 | ETHW[0.0156241300000000],SHIB[2.0000000000000000],USD[19.7007256385693814] |
| 09021792 | TRX[126.2767207800000000],USD[0.0000000004356952] |
| 09021797 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0982915661993798] |
| 09021802 | USD[50.0000000000000000] |
| 09021803 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000073335344] |
| 09021810 | TRX[0.0000990000000000],USDT[70.0000000000000000] |
| 09021811 | AAVE[0.0000000093347970],BTC[0.0001021800000000],GRT[20.2328339700000000],LINK[0.2933666400000000],SHIB[422656.9663273300000000],TRX[67.5156425700000000],USD[1.1762619460246420] |
| 09021819 | BTC[0.0005268700000000],SHIB[1.0000000000000000],USD[0.0001916966684624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09021842 | USD[0.2758421000000000] |
| 09021863 | SOL[0.0076166300000000],USD[0.0000001284071720],USDT[8.7377535000000000] |
| 09021872 | BTC[0.0011988000000000],USD[2.7668000000000000] |
| 09021895 | USD[0.0002957379829781] |
| 09021903 | ALGO[226.1891761600000000],MATIC[42.1156100200000000],NEAR[101.3368449000000000],NFT (5706198501403319191)[1],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[4.3040450929214411] |
| 09021904 | TRX[0.0000990000000000] |
| 09021910 | NFT (4217922764854276111)[1],SOL[0.3487416900000000] |
| 09021912 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000000051000000],NFT (4342544410656514181)[1],SHIB[17.0000000000000000],USD[0.0000000135345949] |
| 09021921 | BTC[0.0030030100000000],ETH[0.0271240600000000],ETHW[0.0267838800000000],USD[0.0213403643968308] |
| 09021934 | USD[0.9045158700000000] |
| 09021938 | BTC[0.0021000000000000],USD[2.1702400000000000] |
| 09021943 | TRX[1.0000000000000000],USD[0.0100866961605523] |
| 09021948 | ETH[0.0015131500000000],ETHW[0.0014994700000000],KSHIB[0.0003022900000000],SHIB[189824.6683597600000000],USD[0.0000000072334122] |
| 09021952 | ETH[0.0000000059200000],SOL[0.0000000007200000],USD[774.7464858094393911],USDT[0.0001010856262492] |
| 09021963 | SOL[1.3672805800000000] |
| 09021973 | USD[0.8091972000000000] |
| 09021976 | USD[1.2395823700000000] |
| 09021977 | ALGO[91.8076046300000000],BAT[28.3487668700000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],MATIC[48.9939705600000000],NEAR[16.5524259000000000],NFT (2996223638801405511)[1],NFT (3069463059685693941)[1],NFT (3370497277285180571)[1],NFT (3560950986933481331)[1],NFT (3776619574521449111)[1],NFT (3816995204028203451)[1],NFT (3990368148586222231)[1],NFT (4033231112395696861)[1],NFT (4203368831606737321)[1],NFT (4421494142233016231)[1],NFT (4515113413193957481)[1],NFT (4651971942732236121)[1],NFT (4675464165068859011)[1],NFT (4774196006747009721)[1],NFT (5155371991447606741)[1],NFT (5214333222725598171)[1],NFT (5430553097746540551)[1],NFT (5565815031493430141)[1],SHIB[2637390.1394037300000000],TRX[271.1153652700000000],USD[0.0000000342890745] |
| 09021985 | USD[10.0000000000000000] |
| 09021993 | DOGE[0.5432525700000000] |
| 09021995 | DOGE[977.0497934600000000],SHIB[1.0000000000000000],USD[0.0469459243824421] |
| 09022000 | BTC[0.0000307000000000] |
| 09022004 | BTC[0.0016413700000000],TRX[1.0000000000000000],USD[0.0001890955516248] |
| 09022006 | USD[0.6800661800000000] |
| 09022015 | AVAX[0.7992000000000000],USD[0.9511003947954948] |
| 09022017 | BTC[0.0002000000000000],TRX[0.0001090000000000],USD[3.6430944179939719],USDT[0.0000000086909002] |
| 09022031 | BTC[0.0443778000000000],USD[7.4959898000000000] |
| 09022034 | NFT (4074864969345616351)[1],NFT (4263969670367750431)[1],NFT (4766127565656513291)[1],SOL[2.4100000000000000] |
| 09022043 | USD[1050.4839014600000000] |
| 09022049 | USDT[6.1386251700000000] |
| 09022057 | BRZ[2.0000000000000000],ETHW[0.6710417700000000],GRT[1.0000000000000000],SHIB[465823.2255373300000000],SOL[0.6142686800000000],TRX[3.0000000000000000],USD[4.4446870124778353] |
| 09022063 | AVAX[42.4285573200000000],BTC[0.2323746300000000],ETHW[4.8387292500000000],SHIB[4.0000000000000000],USD[3273.1937192307914782],USDT[1.0572809800000000] |
| 09022066 | DOGE[0.0000000002001225],GRT[0.0000000079490000],SHIB[1.0000000549503991],TRX[0.0000000031930742],USD[0.0095292321777638] |
| 09022072 | USD[0.0020299285693716],USDT[0.0000000020217104] |
| 09022076 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0039279732746331] |
| 09022083 | BTC[0.0004900000000000],USD[325.4442588800000000] |
| 09022093 | SOL[0.0000000083330000],USD[0.4194131735141195] |
| 09022095 | USD[20.0000000000000000] |
| 09022103 | BRZ[1.0000000000000000],USD[0.0000000043140160] |
| 09022114 | SHIB[776763.5736331700000000],USD[0.8522679900000125],USDT[0.0000000063356367] |
| 09022116 | ETH[0.0000001000000000],ETHW[0.0000000089056602],USD[2.2827498000000000] |
| 09022152 | ETH[0.0000483200000000],ETHW[0.0000001684987583],USD[0.0000312699200000] |
| 09022176 | BTC[0.0000000049726000],DOGE[553.7181336337131486],SHIB[4.0000000000000000],SOL[0.0000000041400000] |
| 09022180 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.1003869300000000],NFT (2905381703640356601)[1],NFT (2972555049100331121)[1],NFT (3130175984054706971)[1],NFT (3178749803799257311)[1],NFT (3732088571884097781)[1],NFT (3888135161057691831)[1],NFT (4006843451430404051)[1],NFT (4007653872929653871)[1],NFT (4012052323405148911)[1],NFT (4087277139037947811)[1],NFT (4219659179427042211)[1],NFT (4449424084611210371)[1],NFT (4509154810765133031)[1],NFT (4732081255804692351)[1],NFT (4927540693296245871)[1],NFT (5055837987112334101)[1],NFT (5391122396469811581)[1],NFT (5646490393136085021)[1],NFT (5646814948576049581)[1],NFT (5699923740341445981)[1],SHIB[1.0000000044000000],SOL[2.2623071091670742],TRX[1.0000000000000000],USD[0.0001647068649108] |
| 09022184 | BTC[0.0004592000000000],ETH[0.0069182800000000],ETHW[0.0068362000000000],USD[0.0912214400000000],USD[0.0005488808246855] |
| 09022187 | BCH[0.0080570300000000],ETH[0.0014756300000000],ETHW[0.0014756300000000],LTC[0.0079415800000000],PAXG[0.0020672928000000],SHIB[190340.5610963000000000],SOL[0.0605886600000000],SUSHI[0.6572318300000000],USD[0.0000000073810586],USDT[2.9841192900000000] |
| 09022190 | TRX[1.0000000000000000],USD[0.0014751000000000],USDT[0.0000000042159076] |
| 09022194 | NFT (5692607131363531571)[1],USD[0.0091637629719690] |
| 09022205 | USD[0.0060788350000000] |
| 09022210 | BTC[0.0000002000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0002325167822235] |
| 09022212 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.9079032800000000],USD[0.0200013881764892] |
| 09022213 | SHIB[405685.8854463900000000],USD[0.0000000031279048] |
| 09022215 | ETH[0.0030000000000000],ETHW[0.0030000000000000],LTC[0.2772988000000000],USD[14.3734001985430740] |
| 09022217 | BTC[0.0104619700000000],USD[0.0000772320503072] |
| 09022224 | USD[0.0003941536014934],USDT[0.0000000094870616] |
| 09022234 | USD[0.0035432400435575],USDT[0.0000000075781875] |
| 09022236 | BCH[0.0759834100000000],ETH[0.0175399600000000],ETHW[0.0173210800000000],SHIB[2.0000340100000000],USD[93.5681149868806085] |
| 09022237 | BRZ[1.0000000000000000],USD[0.0000018675396546] |
| 09022243 | SHIB[871275.5264153900000000],USD[0.5]... |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09022252 | ETH[0.022927100000000],ETHW[0.022927100000000],SHIB[1.000000000000000],USD[0.000013084870 6820] |
| 09022254 | BTC[0.003789030000000],USD[0.002744704795927] |
| 09022256 | DOGE[2.000000000000000],ETH[0.000000250000000],ETHW[0.027239620000000],NFT (376807660476793878)[1],NFT (381749181280147198)[1],NFT (425622080990967805)[1],NFT (462303569938919852)[1],NFT (487982996415561711)[1],NFT (501957315431144689)[1],SHIB[4.000000000000000],SOL[0.221958750000000],USD[0.002498232762 5194] |
| 09022258 | NFT1.000000000000000],USD[0.004549269656924] |
| 09022261 | BAT[1.000000000000000],BRZ[1.000000000000000],SOL[0.000034490000000],USD[0.001209869989 4587] |
| 09022262 | BTC[0.000240000000000],NFT (563721195700601078)[1],SOL[0.375150590000000],USD[1.144615774937 6797] |
| 09022266 | AAVE[0.378250000000000],USD[1926.799241600000000] |
| 09022269 | USDT[0.000010508356950] |
| 09022275 | SHIB[1.000000000000000],USD[1400.000922629762 5052] |
| 09022279 | USD[0.002564815977922] |
| 09022286 | DOGE[5.999000000000000],SOL[0.010000000000000],USD[0.013482530000000] |
| 09022296 | BRZ[1.000000000000000],ETH[0.001570900000000],ETHW[0.001570900000000],TRX[2.000880000000000],USD[0.004076893373 0163],USDT[0.000000084845098] |
| 09022299 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.066886623412 5246] |
| 09022326 | USD[20.000000000000000] |
| 09022330 | BTC[0.000213530000000],ETH[0.002942370000000],ETHW[0.002942370000000],USD[0.001118346692 2917] |
| 09022337 | BTC[0.000000071545293],GRT[1.000000000000000],LTC[0.015704600000000],SHIB[1170490.100715770000000],TRX[1.000000000000000] |
| 09022348 | BTC[0.000000000158015],USD[0.316710075726 1430],USDT[0.000000097240407] |
| 09022357 | BTC[0.007802670000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.000497240671 1189] |
| 09022365 | USD[10.991300000000000] |
| 09022367 | MATIC[5.966309010000000],USD[0.000000011180 1388] |
| 09022372 | USD[0.016090815074649],USDT[0.000000048767 961] |
| 09022373 | AVAX[0.209202530000000] |
| 09022381 | BTC[0.000358590000000],NFT (507807474768760337)[1],SHIB[1179380.027587060000000],USD[0.000000000000817] |
| 09022383 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000143223194],USD[0.000000082699820] |
| 09022384 | BTC[0.000000200000000],USD[1479.029249123620 4081],USDT[0.000000034018169] |
| 09022394 | SHIB[3.000000000000000],USD[0.000048290564505],USDT[0.000000029107141] |
| 09022395 | BTC[0.002406820000000],ETH[0.073514970000000],ETHW[0.073514970000000],LINK[6.215888230000000],SHIB[7.000000000000000],USD[0.000125264668773] |
| 09022414 | USD[20.000000000000000] |
| 09022417 | BTC[0.000000085967250],ETH[0.000000001392000],ETHW[0.000000013920000],USD[0.000013076603],USDT[0.000000035254029] |
| 09022418 | BAT[1.000000000000000],ETH[0.000000005948],USD[0.000010066702641] |
| 09022419 | NFT (343745921372067245)[1],NFT (535884054530722193)[1],USD[18.000041177809960] |
| 09022433 | USD[10.000000000000000] |
| 09022438 | EUR[0.604457865800000],MATIC[19.758648475000000],NFT (386954947730162928)[1],NFT (395005554359867756)[1],NFT (519642737270285852)[1],NFT (554361804472591190)[1],SHIB[1.000000000000000],SOL[2.092985550000000],USD[0.634202662400000] |
| 09022442 | USD[25473.388524291582 6380],USDT[0.000000108140513] |
| 09022446 | USD[1.050464690000000] |
| 09022452 | USD[0.000117612835 4347] |
| 09022454 | SOL[6.025789420000000],TRX[1.000000000000000],USD[0.000001327607 4428] |
| 09022456 | USD[0.000000068904802] |
| 09022463 | BRZ[2.000000000000000],DOGE[6.000000000000000],SHIB[4.000000000000000],USD[0.005268895447 9628],USDT[3.000000000000000] |
| 09022465 | DOGE[1.000000000000000],NFT (481143330236039990)[1],NFT (492999030725949890)[1],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.006717693407 9911] |
| 09022474 | USD[25.000000000000000] |
| 09022488 | USD[0.008619250000000],USDT[0.000000001732 700] |
| 09022496 | USDT[0.507528000000000] |
| 09022504 | ETH[0.000014800000000],ETHW[0.000014802832090] |
| 09022509 | TRX[0.000063000000000],USD[0.001604200000000],USD[0.000000018541 9206] |
| 09022509 | BAT[1.000000000000000],DOGE[1.000000000000000],NFT (290326781017384698)[1],NFT (293355134310219223)[1],NFT (299292153558270834)[1],NFT (319981525285747209)[1],NFT (324066859924019400)[1],NFT (325881046263832675)[1],NFT (333326299900050653)[1],NFT (333372999291645012)[1],NFT (354987622236217371)[1],NFT (359226727120682254)[1],NFT (360177540209879457)[1],NFT (370240850793280952)[1],NFT (376407872034565162)[1],NFT (379898017396187904)[1],NFT (383892970706430000)[1],NFT (393253112491595444)[1],NFT (410106373691324313)[1],NFT (430391557998588639)[1],NFT (432257846604867531)[1],NFT (430061883325233868)[1],NFT (461720939015969609)[1],NFT (472453894847338784)[1],NFT (484046021182446638)[1],NFT (509954957391740288)[1],NFT (511161368370389231)[1],NFT (514127218558076971)[1],NFT (516052200662717420)[1],NFT (522063922977846796)[1],NFT (527416995214321838)[1],NFT (544949093375984344)[1],NFT (545213056833596303)[1],NFT (545435739290799384)[1],NFT (549404620869336694)[1],NFT (551522878060125092)[1],NFT (567053380686057004)[1],SHIB[1.000000000000000],USD[784.475055792887 0390] |
| 09022511 | ETH[0.000000007031909],USD[0.40335159052 88690] |
| 09022513 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.006806710087 4540],USDT[0.000000005696 4861] |
| 09022517 | BRZ[23.425967100000000],CUSDT[225.005085110000000],TRX[106.118641700000000],USD[0.000000010682108] |
| 09022523 | ETHW[3.717000000000000],USD[0.267153400000000] |
| 09022534 | BRZ[1.000000000000000],BTC[0.034884358169 9428],DOGE[3.000000000000000],GRT[3.000000000000000],SHIB[3.000000000000000],TRX[0.024693720000000],USD[0.280950818124 5333],USDT[1.019353249826 1297] |
| 09022536 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[18.000000000000000],TRX[2.000000000000000],USD[0.006637708698 6045],USDT[2.088437970000000] |
| 09022541 | USD[0.006609420000000] |
| 09022543 | LTC[11.268890000000000],USD[104.378314200000000] |
| 09022546 | DOGE[203.796000000000000],SHIB[4698800.000000000000000],USD[32.209048000000000] |
| 09022546 | SHIB[3.000000000000000],USD[61.321588241059 7101] |
| 09022555 | AAVE[0.016921940000000],AUD[6.930405760000000],CAD[6.466420290000000],CHF[4.787606460000000],DOGE[4.752908385617 9760],EUR[4.682122260000000],GBP[3.943970760000000],HKD[40.741592140000000],MKR[0.002285380000000],SHIB[1.000000000000000],USD[10.510989223002 0138] |
| 09022558 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.005866580776 2345] |
| 09022562 | BTC[0.018831570000000],LINK[5.100000000000000],MATIC[30.000000000000000],SHIB[2000000.000000000000000],SUSHI[10.000000000000000],TRX[694.000000000000000],USD[0.000052134106 1287] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09022576 | BTC[0.0063995300000000] |
| 09022582 | SHIB[747105.9682480300000000],USD[0.0000000000002369] |
| 09022591 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[11.5793304700000000],USD[201.0545431792029206] |
| 09022593 | SOL[0.8673342900000000] |
| 09022598 | BTC[0.0113973900000000],TRX[1.0000000000000000],USD[0.0100018379872054] |
| 09022600 | USD[10.0063959918592848],USDT[0.0000000081228175] |
| 09022604 | USD[0.0000009993442163],USDT[0.0000000022020457] |
| 09022612 | BTC[0.0001071800000000],USD[0.0015154068880016] |
| 09022614 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0055639007377027],USDT[0.0000776551902149] |
| 09022620 | ETHW[0.7193447000000000],USD[1.1685530000000000] |
| 09022625 | DOGE[1.0000000000000000],USD[0.0091815900000000],USDT[0.0000000025251247] |
| 09022646 | ETH[0.0755928700000000],ETHW[0.0755928700000000],UNI[24.2000000000000000],USD[64.1967746712627871] |
| 09022647 | TRX[0.0000170000000000] |
| 09022648 | BTC[0.0000000152600000],SHIB[1.0000000000000000],USD[0.0037545890024232] |
| 09022649 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0028224470870132] |
| 09022651 | SHIB[1.0000000000000000],USD[0.0000000060619444] |
| 09022654 | ETH[0.0300317400000000],ETHW[0.0300317435529355] |
| 09022656 | USD[2.7081095592255664] |
| 09022661 | USD[0.0072010000000000] |
| 09022664 | ETH[0.0000000018263996],SHIB[1612073.6073974600000000],USD[0.1644915164793232] |
| 09022672 | TRX[0.0007770000000000] |
| 09022673 | USD[0.0000238537328763] |
| 09022680 | BTC[0.0019114900000000] |
| 09022691 | NFT[408803031212379944][1],USD[0.0021200060000000] |
| 09022693 | BTC[0.0000215300000000],USD[0.0001634660750248] |
| 09022696 | BTC[0.0412971000000000],USD[0.0063951721995804],USDT[12.3689955100000000] |
| 09022701 | BTC[0.0012830800000000],ETH[1.0264816000000000],ETHW[1.0264816000000000],SOL[5.0998950000000000],USD[0.0000177896455752] |
| 09022703 | KSHIB[761.9784923900000000],SHIB[382849.3920367500000000],USD[0.0000000001332606] |
| 09022710 | USD[0.6918036300000000],USDT[0.0000000030001588] |
| 09022714 | BTC[0.0000000053972182],DOGE[0.0000000057475872],LTC[0.0000000018660968],TRX[0.0000000038956727],USD[0.0000047058669199] |
| 09022723 | USD[0.0000004042130791] |
| 09022734 | BTC[0.0000530000000000],USD[19.6746692451878100] |
| 09022742 | BTC[0.0000000059221736],DOGE[4.0000000000000000],ETH[0.0000000042375904],SHIB[8.2344665800000000],USD[0.0000000078720634] |
| 09022750 | BRZ[1.0000000000000000],BTC[0.0000000171663054],ETHW[1.1081432600000000],USD[0.0024634229520350],USDT[0.0000070989102878] |
| 09022751 | TRX[1.0000000000000000],USD[0.0000000727438791] |
| 09022754 | USD[50.6062120000000000] |
| 09022764 | BTC[0.0000000040000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0011976574381258] |
| 09022772 | BTC[0.0001000000000000],EUR[1.0000000000000000],USD[17.2488064000000000] |
| 09022774 | ETH[0.3026970000000000],ETHW[0.3026970000000000],USD[7.0387000000000000] |
| 09022794 | NFT[368305949512763816][1],USD[0.0062513900000000] |
| 09022797 | ETH[0.3382589500000000],NFT[434930362249671636][1],SHIB[16.0000000000000000],SOL[0.0000000031395988],USD[1.2304017881883346],USDT[0.0000000074000000] |
| 09022801 | BAT[1.0000000000000000],BRZ[2.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[1271.0993436786798716],USDT[0.0000000103998398] |
| 09022811 | SHIB[2.0000000000000000],USD[0.0200000137228244] |
| 09022812 | USD[20.0000000000000000] |
| 09022822 | ETHW[0.1158328300000000],TRX[0.0157690000000000],USD[1.0094737169522422],USDT[0.0000000086648361] |
| 09022829 | SHIB[38066235.2493338400000000],USD[0.0000000000000232],USDT[1.0000000000000000] |
| 09022830 | NFT[546069672725739315][1],USD[20.0000000000000000] |
| 09022851 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USDT[0.8278677706088474] |
| 09022854 | DOGE[32.8074112000000000],SHIB[3.0000000000000000],USD[3.0026216924543775] |
| 09022858 | ETH[0.0279720000000000],ETHW[0.0279720000000000],NFT[313607854179893709][1],USD[1.9356000000000000] |
| 09022864 | TRX[650.0000000000000000] |
| 09022865 | BTC[0.0000011219200000],SHIB[23323009.1906180100000000],USD[5.3429206578457161] |
| 09022872 | USD[0.0000000088512246],USDT[99.4606141400000000] |
| 09022877 | USD[0.0012108739118920],USDT[1.0000000000000000] |
| 09022882 | SOL[45.0000000000000000],USD[6.0303731200000000] |
| 09022887 | SHIB[8352321.8062931000000000],TRX[1.0000000000000000],USD[0.0000000000000326] |
| 09022892 | USD[0.0004450978674372] |
| 09022899 | USD[101.0000000000000000] |
| 09022903 | BTC[0.0032077600000000],TRX[0.0000000494919125],USD[8.0120496622993192],USDT[1.0000000077532910] |
| 09022904 | DOGE[0.9962000000000000],NFT[410882650565943539][1],USD[0.2439722741500000],USDT[0.3849286250000000] |
| 09022913 | BTC[0.0169000000000000],ETH[0.0000000012483840],SHIB[1.0000000000000000],USD[3301.4500066367905800],USDT[0.0000034237630462] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09022914 | USD[2000.00000000] |
| 09022917 | USD[0.0032454268149520] |
| 09022925 | NFT (556727051522015373){1],SOL[0.0159643200000000],USD[0.0000005260529840] |
| 09022932 | DOGE[0.0000340900000000],SHIB[2.0000000000000000],USD[82.1312707334989200] |
| 09022933 | BTC[0.0021812300000000],USD[0.0004584548144109] |
| 09022943 | BTC[0.0000650600000000],USD[0.0004001925344972] |
| 09022944 | AVAX[0.0000000069006330266],BTC[0.0000000024404063],DOGE[5.9845246793467403],ETH[0.0000000088503472],ETHW[0.0000000885034072],MKR[0.0000000023961716],NEAR[0.0000000065520000],NFT (295221065412764380){1],NFT (442614749121349499){1],NFT (449969841467249006){1],NFT (457980522789431496){1],NFT (497264986571004362){1],NFT (547665840811974085){1],NFT (565545616934918519){1],PAXG[0.0000000474486518],SHIB[1.0000000000000000],SOL[0.0000000066000000],USD[0.0066617945118256] |
| 09022945 | NFT (374277381581377566){1],USD[16.0000000000000000] |
| 09022947 | BCH[0.0000000050000000],BTC[0.0000000092500000],ETH[0.0000000060000000],USD[0.0029470317923752],USDT[0.0000167427286950] |
| 09022949 | USD[2.7825584000000000] |
| 09022960 | DOGE[1.0000000000000000],SHIB[12.0000000000000000],TRX[1.0000000000000000],USD[0.0031609341064525] |
| 09022967 | BTC[0.0005420600000000],DOGE[2.0000000000000000],ETH[0.0239354600000000],ETHW[0.0239354600000000],SHIB[1.0000000000000000],USD[0.0001795660943608],USDT[9.9470557000000000] |
| 09022968 | TRX[0.0000000098024049] |
| 09022971 | ALGO[55.4840283900000000],DOGE[1.0000025800000000],SHIB[8.0000000000000000],SOL[0.0006400095245308],TRX[1.0000000000000000],USD[0.6691341510598392] |
| 09022981 | BRZ[100.8363915200000000],DOGE[1.0000000000000000],ETH[0.3104629500000000],ETHW[0.3102789000000000],GRT[70.9893271400000000],MATIC[37.2118373900000000],SHIB[2.0000000000000000],SUSHI[23.1056376800000000],TRX[2.0000000000000000],USD[948.0298448741192115] |
| 09022982 | USD[0.9794175962323680],USDT[0.0054000059686630] |
| 09023012 | NFT (299988202286542685){1],USD[12.0000000000000000] |
| 09023014 | USD[0.0002067140509329] |
| 09023015 | USD[100.0000000000000000] |
| 09023019 | USD[12.2569807500000000] |
| 09023026 | NFT (297245521582475368){1],USD[15.0000000000000000] |
| 09023031 | DOGE[3.0000000000000000],ETHW[0.4562356500000000],SHIB[4.0000000000000000],USD[0.0194131602755120] |
| 09023034 | BTC[0.0004348500000000],SHIB[1.0000000000000000],USD[0.0001655729636270] |
| 09023036 | ETH[1.5747066500000000],ETHW[1.5747066500000000],GRT[1.0000000000000000],USD[0.0000354793802085] |
| 09023039 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0016422492736583],USDT[0.0020253344820993] |
| 09023044 | AVAX[2.0000000000000000],USD[105.5854400000000000] |
| 09023045 | USD[0.0000001308460069] |
| 09023049 | BTC[0.0000000800000000],DOGE[2.0000000000000000],ETH[0.0000057300000000],ETHW[0.0000057300000000],SHIB[51.4353132300000000],SOL[0.0000477300000000],USD[0.0035169848968475],USDT[0.0000092013166240] |
| 09023055 | USD[0.0026489322229920] |
| 09023057 | BTC[0.0000903000000000],MATIC[9.7000000000000000],USD[0.0093093000000000] |
| 09023061 | SHIB[3.0000000000000000],SOL[0.0520358900000000],USD[2.3799632313443920] |
| 09023065 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001893622483782] |
| 09023066 | TRX[1.0000000000000000],USD[0.0000918167234025] |
| 09023067 | DOGE[20.1682498700000000],SHIB[4.0000000000000000],USD[205.2577415972323742] |
| 09023070 | NFT (485989438823252599){1],SOL[0.0000000087027576],USD[29.1659994143407472] |
| 09023086 | BTC[0.0125200000000000],ETH[0.1992000000000000],ETHW[0.1992000000000000],SOL[6.5760000000000000] |
| 09023087 | USD[0.0002220572085032] |
| 09023107 | USD[150.0000000000000000] |
| 09023109 | USD[0.0000007995856389] |
| 09023111 | BTC[-0.0000319711092666],SOL[0.0092906914017237],USD[2.4854234671231762] |
| 09023116 | USD[0.0601325140488500] |
| 09023123 | USD[0.8743795751372800] |
| 09023124 | ETH[0.0000000079015424],LINK[0.0000000001885984],LTC[0.0000000071126200],SHIB[3.0000000000000000],USD[10660.3761057267332195] |
| 09023131 | SHIB[13.0000000000000000],TRX[1.0000000000000000],USD[0.0049311211220765],USDT[0.0000000087821973] |
| 09023139 | USD[0.0000000047294437],USDT[130.0159163100000000] |
| 09023142 | ETH[0.0000001400000000],ETHW[0.0000001400000000],MATIC[0.0000000985635060],SOL[0.0000000015600000] |
| 09023150 | NFT (369408025318031740){1],USD[0.2500000000000000] |
| 09023162 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0055828457185780],USDT[0.0000000120365080] |
| 09023163 | TRX[1.0000000000000000],USD[0.0000000093324272],USDT[59.6763684800000000] |
| 09023171 | SOL[1.1970495900000000],USD[149.8289858593820684] |
| 09023174 | BTC[0.0001082000000000],ETH[0.0014994500000000],ETHW[0.0014994500000000],USD[0.6102767161689480] |
| 09023176 | USD[5008.8536000000000000] |
| 09023179 | BTC[0.0000003000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[44.4032329735211998] |
| 09023186 | USD[1.0000000000000000] |
| 09023188 | USD[0.0003236296803272] |
| 09023194 | USD[4.9169677392231200] |
| 09023197 | USD[0.0000005400108836] |
| 09023199 | DOGE[1.0000000000000000],NFT (311125857009982995){1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[10.0000503214817139] |
| 09023201 | BTC[0.0012131100000000],USD[155.8145602552620689] |
| 09023202 | DOGE[0.5078000000000000],ETH[1.0910000000000000],SHIB[95245.0000000000000000],USD[1.4740680819000000] |
| 09023209 | NFT (492342831437150717){1],SOL[0.0034588700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09023220 | BTC[0.0021989000000000],ETH[0.0142421300000000],ETHW[0.0142421300000000],USD[53.9393099236536678] |
| 09023233 | USD[50.0000000000000000] |
| 09023235 | BRZ[1.0000000000000000],BTC[0.0008878000000000],SHIB[13981825.7494367600000000],USD[0.0102083217266322] |
| 09023237 | TRX[667.6700000000000000],USD[0.0708910700000000] |
| 09023241 | USD[0.0000181541717865] |
| 09023246 | BTC[0.0000025400000000] |
| 09023249 | USD[0.0000001323384009] |
| 09023262 | BTC[0.0000974100000000] |
| 09023263 | BCH[0.0210000000000000],GBP[0.0020478600000000],SHIB[1.0000000000000000],USD[0.1948767417773250] |
| 09023264 | BTC[0.0676559152943380],ETH[0.4610995100000000],ETHW[0.2533689200000000],MATIC[39.9100000000000000],USD[147.1437465716989475],USDT[0.0000701002349937] |
| 09023277 | ALGO[0.2426234900000000],AVAX[0.0050813400000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.7791048517952042] |
| 09023281 | USD[0.0004398905556736] |
| 09023293 | DOGE[2.0000000000000000],SUSHI[19.6982791100000000],USD[10.6168060050133663] |
| 09023305 | CUSDT[317.1556871600000000],USD[0.0000000014389845] |
| 09023313 | USD[0.0000980612605840] |
| 09023322 | ETH[0.0829170000000000],ETHW[0.0829170000000000],USD[3.0137000000000000] |
| 09023323 | AVAX[4.3000000000000000],BTC[0.0047000000000000],ETH[0.3180000000000000],ETHW[0.3180000000000000],MATIC[150.0000000000000000],NEAR[33.7000000000000000],UNI[14.3000000000000000],USD[29.5894684509544000] |
| 09023334 | BAT[8.4858288200000000],BTC[0.0002234000000000],DOGE[1.0000000000000000],SHIB[2003804.6776313900000000],USD[0.0037377183519548] |
| 09023337 | TRX[0.6215200000000000],USD[0.0000000050000000],USDT[0.2830926700000000] |
| 09023343 | SHIB[8037050 7.9722698900000000],TRX[1.0000000000000000],USD[0.0100000000001550] |
| 09023348 | USD[25.0000000000000000] |
| 09023354 | ETH[0.0000000395787 86],MATIC[0.0000000087650000],SHIB[2.0000000000000000],SOL[0.0000000058703723],USD[0.0078584099440851],USDT[0.0000000085602519] |
| 09023356 | BF_POINT[100.0000000000000000],BTC[0.0000000008770503],ETH[2.9986954549178292],NFT[29845435696 3275047][1],NFT[41024463240 8702696][1],NFT[43046658737 5226178][1],NFT[46791735638 2285813][1],NFT[48969181391 3935618][1],NFT[56343851853 5311035][1],SOL[0.0000000006200666],USD[-2696.6799914510998714] |
| 09023357 | USD[0.0756449490756000] |
| 09023361 | TRX[0.0002780000000000],USD[0.0000000819739995],USDT[370.3400000099203899] |
| 09023366 | NFT[44240006470974767 5][1],SHIB[14.3659109600000000],USD[0.0000182700009633] |
| 09023367 | TRX[36.0000000094879600],USDT[0.0000000010521460] |
| 09023376 | USD[0.0000009106707955] |
| 09023391 | BTC[0.0002000000000000],USD[0.8332792000000000] |
| 09023393 | USD[0.0004306931516205] |
| 09023398 | BTC[0.0021354100000000],USD[0.0018919047 26336] |
| 09023409 | AAVE[0.0000000029689570],AUD[0.0000000014604430],AVAX[0.0000000071908812],BTC[0.0000000022289021],DOGE[0.0000000064898916],ETH[0.0000000014214249],NEAR[0.0000000070340008],SHIB[0.0000000061117005],TRX[0.0000000084676517],UNI[0.0000000021840640],USD[0.0000000091680465],USDT[0.0000000045520998] |
| 09023411 | USD[0.0000000089766276] |
| 09023417 | DAI[0.9947565600000000],MATIC[3.1239427300000000],SUSHI[0.9063529400000000],USD[0.0006667863260869] |
| 09023418 | NFT[3955660223764438 79][1],NFT[4288279870859717 68][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[103.2409507387650360] |
| 09023425 | USD[0.0000872155387020] |
| 09023433 | BTC[0.0002488900000000],DOGE[87.4630543810820000],ETH[0.0033348500000000],ETHW[0.0033348500000000],LTC[0.0186140100000000],USD[0.0005780161707982] |
| 09023443 | USD[0.0000000004418832],USDT[1.0000000103925386] |
| 09023444 | USD[0.0000003288937301] |
| 09023445 | SOL[0.0000001000000000],USD[0.6043322400000000],USDT[0.0000000039385378] |
| 09023446 | USDT[0.0000000218037170] |
| 09023447 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[5.0022271106974265] |
| 09023451 | BTC[0.0007081199520410],ETHW[0.3127183000000000],USD[92.2725266590000000] |
| 09023475 | BTC[0.0047731700000000],ETH[0.0186683300000000],ETHW[0.0178494100000000],SHIB[2.0000000000000000],USD[52.6662639415970782] |
| 09023482 | MATIC[0.0000000100000000],USD[0.0029549828088703] |
| 09023484 | SOL[0.2400000000000000],USD[0.3243955000000000] |
| 09023486 | NFT[4329579641314 83872][1],USD[0.8000000000000000] |
| 09023489 | BTC[0.0000111300000000],USD[0.0002139291 75141] |
| 09023491 | DOGE[1.0974683000000000],USD[823.3400000057520319],USDT[0.0000000044383046] |
| 09023493 | USD[1007.4647223400000000] |
| 09023504 | SOL[0.0162316500000000],USD[10.0000012584117970] |
| 09023507 | MATIC[1.0016451800000000],SHIB[1.0000000000000000],USD[0.0000169898594853] |
| 09023514 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000000082793940] |
| 09023526 | DOGE[0.0020000000000000],USD[0.0000126232117190] |
| 09023529 | BAT[1.0000000000000000],BTC[0.0134161100000000],ETH[0.1532648300000000],ETHW[0.1532648300000000],SHIB[1.0000000000000000],USD[0.0103836214943205] |
| 09023534 | NFT[28938472449327 2042][1],SHIB[1.0000000000000000],SOL[0.3908834100000000],USD[0.0000268506624473] |
| 09023537 | LINK[4.2394376100000000],USD[0.0024565766952800] |
| 09023551 | AVAX[0.0500000000000000] |
| 09023554 | DAI[5.0173099400000000],ETH[0.0029841300000000],ETHW[0.1277043500000000],KSHIB[73.6253559700000000],MKR[0.0034637000000000],PAXG[0.0016972300000000],SHIB[3133567.1460715500000000],SOL[0.1613642000000000],SUSHI[0.5190091700000000],TRX[1.0000000000000000],UNI[0.1294558500000000],USD[1.2901897681481 990],WBTC[0.0000512000000000] |
| 09023560 | BCH[0.0001500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09023564 | BRZ[1.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000000046738901] |
| 09023566 | BCH[8.707093243295500] |
| 09023572 | USD[0.000005138584637] |
| 09023574 | BTC[0.000218980000000] |
| 09023578 | USD[0.000025852333310685],USDT[14.919092120000000] |
| 09023583 | AAVE[0.000000075709566],BCH[0.000000006295965],BRZ[1.000000000000000],BTC[0.000000052252051],DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[0.000000047439844],USD[0.000023957497937],USDT[1.049994780000000] |
| 09023591 | NFT [521282823538863105][1],USD[20.000000000000000] |
| 09023593 | USD[100.000000000000000] |
| 09023626 | USD[1000.000000000000000] |
| 09023641 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.006722387247647] |
| 09023643 | AVAX[1.032503660000000],DOGE[69.622271320000000],MATIC[15.200169600000000],SHIB[2282236.591860200000000],USD[5.000000971221742] |
| 09023648 | DOGE[1.000000000000000],USD[0.002551401500513],USDT[0.000000001119102] |
| 09023667 | BRZ[48.628444900000000],CUSDT[464.967282630000000],DOGE[892.313312490000000],NFT [306181565922471823][1],NFT [320059908033260603][1],NFT [346492583005539466][1],NFT [365938193570584238][1],NFT [398182591245310635][1],NFT [417552868057835124][1],NFT [421501771799706504][1],NFT [467992118439956006][1],NFT [475682326071201207][1],NFT [482390590822593779][1],NFT [488532105929756913][1],NFT [490691851397079506][1],NFT [498326429937503213][1],SHIB[4910427.118891010000000],SOL[1.842347470000000],TRX[678.552720810000000],USD[41.357686852990449] |
| 09023682 | USD[169.312282046167569] |
| 09023686 | ETH[0.004000000000000],ETHW[0.004000000000000],NFT [565530680009755080][1] |
| 09023692 | LTC[0.000000043265828],SOL[0.000000093021108],USD[0.000930964402807] |
| 09023694 | MKR[0.000000074652374],PAXG[0.000000054488874],SOL[0.001337940000000],USD[0.000000065188999] |
| 09023695 | BTC[0.005000000000000],ETH[0.180000000000000],ETHW[0.180000000000000],NFT [377581495834240356][1],USD[16.376251662150000] |
| 09023697 | NFT [343904294467534708][1],NFT [523234175781393742][1],USD[1.108080622277390],USDT[0.000000007866723] |
| 09023699 | BTC[0.014300000000000],USD[0.317962262000000] |
| 09023704 | ETH[0.153000000000000],ETHW[0.153000000000000],USD[1.033065600000000] |
| 09023713 | AVAX[0.134282980000000],USD[500.000008747510780] |
| 09023726 | BTC[0.005216900000000],ETH[0.058066290000000],ETHW[0.057344010000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.432857665320732] |
| 09023737 | ETH[0.000000008151700],USD[0.000000668853530] |
| 09023741 | BTC[0.000050000000000],USD[74.303000000000000] |
| 09023752 | USD[500.000000000000000] |
| 09023778 | BTC[0.000000050000000],USD[7.125555600000000] |
| 09023779 | ETH[0.003176170000000],ETHW[0.003135130000000],USD[0.169750189795682] |
| 09023805 | AVAX[10.000000000000000],BTC[0.066700000000000],DOGE[25.000000000000000],ETH[0.508000000000000],ETHW[0.508000000000000],LINK[9.400000000000000],SHIB[1900000.000000000000000],SOL[10.000000000000000],USD[78.032468550000000],USDT[100.000000000000000] |
| 09023813 | USD[0.004802510567361],USD[0.000000044637890] |
| 09023815 | LTC[0.780883980000000],USD[0.000000338188294] |
| 09023820 | BTC[0.000065580000000] |
| 09023834 | USD[0.000011041809501],USDT[0.000000006198135] |
| 09023839 | USD[1.172691425322510],USDT[0.000000049467939] |
| 09023841 | USD[2.100392350000000] |
| 09023845 | BAT[2.004205360000000],LINK[0.884528220000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000113660326],USDT[0.000000061522716] |
| 09023846 | DOGE[1.000000000000000],SOL[2.117147330000000],TRX[1.000000000000000],USD[0.000000560792033] |
| 09023847 | SOL[0.395563900000000],USD[0.000000629560708] |
| 09023861 | ETHW[0.228000000000000],USD[767.744872308907090] |
| 09023867 | USD[0.000094681668329] |
| 09023868 | USD[0.000000117187869] |
| 09023871 | SHIB[1.000000000000000],USD[0.000461615810796] |
| 09023876 | USD[2.100315540000000] |
| 09023892 | ETH[0.000000070000000],ETHW[0.000000070000000],SHIB[1.000000000000000],USD[0.039397692193371] |
| 09023902 | USD[292.000000000000000] |
| 09023903 | BTC[0.040912400000000],SHIB[18943775.073236290000000],SOL[1.077264530000000],TRX[409.599541530000000],USD[0.000397366287324] |
| 09023909 | USD[151.479725490000000] |
| 09023912 | USD[21.008143220000000] |
| 09023917 | BTC[0.000287540000000],DOGE[2.000000000000000],MATIC[0.009856680000000],SHIB[561376.342947290000000],SOL[0.072640800000000],TRX[1.000000000000000],USD[800.141980520452945] |
| 09023920 | ALGO[273.083017463921545],ETH[1.001085400000000],SOL[0.909123210635927],USD[405.261191371686919],USDT[0.000000006611176] |
| 09023926 | ETH[0.919728350000000],USD[0.000083353731170],USDT[0.000000036864333] |
| 09023930 | BRZ[1.000000000000000],DOGE[2.000000000000000],NFT [369961041709169199][1],NFT [460050680284543342][1],NFT [574970907883375816][1],SHIB[1.000000000000000],SOL[0.048117450000000],TRX[2.000000000000000],USD[0.000001987084924],USDT[0.000000031186726] |
| 09023938 | ETHW[0.017000000000000],USD[0.214728200000000] |
| 09023944 | BTC[0.000059120000000],LINK[0.020600000000000],MATIC[3.870000000000000],SOL[0.061328400000000],USD[0.1362992329243996] |
| 09023954 | SHIB[378321.056861250000000],USD[0.009883422714285] |
| 09023960 | BTC[0.000000028700000],ETHW[0.000384070000000],USD[1103.753791375432459] |
| 09023964 | BTC[0.000001040000000],SHIB[1.000000000000000],USD[0.000207318971210] |
| 09023965 | BAT[2.000000000000000],BRZ[1001.612675200000000],DOGE[0.000000071593456],GRT[1.000000000000000],SHIB[0.000000300000000],TRX[2.000000000000000],USD[0.010708813299732] |
| 09023966 | DOGE[1.000000000000000],SHIB[8.000000000000000],USD[65.148416037563468] |
| 09023969 | USD[10.000000000000000] |
| 09023971 | DOGE[2317.925193893927480],ETH[0.003711890000000],SHIB[14674435.565963403742000],USD[0.004105419318867],USDT[0.001782550000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09023974 | ETH[0.0000000091244697],ETHW[0.000000095917037],MATIC[-0.000000007677432],SOL[0.000000001745704],USD[0.0000061714541442] |
| 09023981 | SUSHI[2.234911320000000],USD[0.000000016167928] |
| 09023987 | BTC[0.0363672400000000],ETH[0.1608551000000000],ETHW[0.1608551000000000],USD[0.0000000058220343],USDT[3.6697737300000000] |
| 09023998 | NEAR[0.000000004953841O],USD[0.0000000565947564] |
| 09024000 | DOGE[3.0000000000000000],NFT[4036938140113B2732][1],NFT[5380698592217791921][1],NFT[5620095898471528981][1],SHIB[810982.0641516900000000],SOL[0.0000000013136287],USD[0.0000000084569704] |
| 09024005 | USD[0.0000000122165890] |
| 09024009 | USD[0.0002903841803480] |
| 09024014 | SHIB[1.0000000000000000],USD[0.0000000027652640] |
| 09024015 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000115015055175] |
| 09024024 | AAVE[0.0000000098119285],AVAX[0.0000000083884490],BAT[0.0000000046484327],BTC[0.0000000061045623],CUSDT[0.0000000081354257],DAI[0.0000000043132777],DOGE[0.0000000045690046],ETH[0.0000000072506500],GRT[0.0000000031020000],KSHIB[0.0000000068037509],LTC[0.0000000098232908],MATIC[0.0000000097077186],MKR[0.0000000091601629],NEAR[0.0000000296103601],PAXG[0.0000000090952811],SHIB[0.0000000763313691],SOL[0.0000000013140306],SUSHI[0.0000000723520541],TRX[0.0000000877675101],UNI[0.0000000043400161],USD[0.0000000082506812],USDT[0.0000000113234764],YFI[0.0000000021460190] |
| 09024032 | USD[0.1343068026924911] |
| 09024042 | USD[0.0000007690068550] |
| 09024045 | BRZ[2.0000000000000000],BTC[0.3924932500000000],DOGE[4.0000000000000000],ETH[1.5351191700000000],ETHW[1.5344743700000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],SOL[12.0116365500000000],TRX[4.0000000000000000],USD[509.0623887968510647] |
| 09024048 | SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0033156823307087],USDT[0.0000000033874667] |
| 09024049 | BRZ[74.0990582500000000],DAI[5.2231952500000000],DOGE[59.7567304500000000],ETH[0.0044321000000000],ETHW[0.0043775900000000],SHIB[1036614.2708533300000000],TRX[69.6571031300000000],USD[10.4212480134231867],USDT[3.1335373000000000] |
| 09024063 | SOL[0.3670000000000000] |
| 09024066 | USD[0.0000004623018519] |
| 09024078 | USD[165.1306180877972800] |
| 09024082 | NFT[4484340459452117614][1],NFT[4595619219828414257][1],NFT[5645675947449545056][1],SOL[0.0205957100000000],USD[0.0000000450416614],USDT[0.0000000095908312] |
| 09024086 | BTC[0.0021397500000000] |
| 09024087 | USD[0.0274310359514762] |
| 09024096 | USD[0.0056938699515754] |
| 09024098 | SHIB[198861.7894036000000000],USD[0.0000456600000742] |
| 09024105 | MATIC[2.1077711500000000],USD[12.2877000032332000],USDT[0.0000000175226400] |
| 09024110 | NFT[4934668749538108311][1],NFT[4952841464960045367][1],NFT[5257172375117721561][1],NFT[5493751560679508791][1],SOL[0.0581912100000000],USD[0.0000299399700907] |
| 09024119 | USD[0.0000000080783972],USDT[0.0000000007165914] |
| 09024121 | USD[0.0000007614327460] |
| 09024122 | BRZ[1.0000000000000000],BTC[0.0022833500000000],ETH[0.0659515200000000],ETHW[0.0651310900000000],SHIB[2.0000000000000000],USD[0.3137801095144649] |
| 09024123 | USD[1.9276431909181604],USDT[0.0000000067294095] |
| 09024128 | BTC[0.0000000080595661],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000153993801] |
| 09024129 | DOGE[111.9746884900000000],SHIB[1.0000000000000000],USD[0.0000000007433028] |
| 09024142 | SHIB[1.0000000000000000],SOL[0.3823188700000000],USD[0.0000008238605243] |
| 09024146 | BTC[0.0000003700000000],SHIB[1.0000000000000000],USD[0.0920550636307246] |
| 09024148 | DOGE[8.9163653900000000],ETH[0.0010472500000000],ETHW[0.0010335700000000],MATIC[0.7183890800000000],SHIB[36974.9918759300000000],SOL[0.0091169100000000],USD[0.0000048536420971] |
| 09024151 | ETH[0.0009540000000000],ETHW[0.0009540000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1.6220678159186440] |
| 09024154 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[82.3154070862325433] |
| 09024174 | NFT[3094398217358737341][1],NFT[3403541557046077991][1],NFT[3485446394370589171][1],NFT[3594876282923332211][1],NFT[3620095182601898941][1],NFT[4433659310083877271][1],NFT[4523620377868230501][1],NFT[4906092791210716071][1],NFT[5104898295596844991][1],NFT[5589967949623962231][1],NFT[5614179750568490001X1],USD[17.0000000000000000] |
| 09024181 | SHIB[1898100.0000000000000000],USD[11.1845760000000000] |
| 09024184 | USD[0.0000000027129571],USDT[0.0000000055247750] |
| 09024196 | TRX[1.0000000000000000],USD[0.0000000065830470] |
| 09024197 | AVAX[0.3000000000000000],SUSHI[1.0524560700000000],USD[0.0028423265223923] |
| 09024198 | BTC[0.0000645000000000],SHIB[1.0000000000000000],SOL[0.2223978600000000],USD[0.0760623393161640],USDT[0.8581500005956292] |
| 09024199 | USD[0.0056318600000000] |
| 09024201 | DAI[0.0000000044405995],DOGE[22.7542403636000000],ETH[0.0014149800000000],ETHW[0.0014149800000000],GRT[5.8402865000000000],KSHIB[113.4259241700000000],NFT[3157281661945871161][1],USD[0.0143781525268962] |
| 09024203 | ETHW[0.0000000080733380],USD[0.0054115861194378] |
| 09024204 | AVAX[0.0000051400000000],BRZ[3.5773030200000000],DOGE[2.4329780100000000],SHIB[28412.7343422300000000],SOL[0.1794607600000000],SUSHI[0.4878163800000000],TRX[2.0000000000000000],USD[47.1814488708235913] |
| 09024205 | USD[0.0013684518470624],USDT[0.0000000092925920] |
| 09024210 | USD[0.0000005882353190] |
| 09024219 | BTC[0.0002179100000000],DOGE[22.6359747700000000],ETH[0.0009535600000000],ETHW[0.0009398800000000],KSHIB[38.3099636100000000],MATIC[1.2503323900000000],SOL[0.0079850400000000],USD[0.0002284607973901] |
| 09024224 | TRX[296.3290000000000000],USD[25.1756748000000000] |
| 09024247 | SOL[19.6506598400000000],USD[0.0100009832001108],USDT[1.0032747500000000] |
| 09024249 | MATIC[3.5214958600000000],USD[0.0019610907173236] |
| 09024254 | BTC[0.1849984900000000],ETH[1.1993700000000000],ETHW[1.1993700000000000],LTC[4.7999958000000000] |
| 09024256 | USD[10.0000000000000000] |
| 09024264 | DOGE[1.0000000000000000],SHIB[9.0000000000000000],USD[0.0030799885529965] |
| 09024266 | USDT[207.2869827200000000] |
| 09024270 | SOL[0.0038415765700000] |
| 09024274 | USDT[130.0000000000000000] |
| 09024276 | USD[0.0094032813673254] |
| 09024278 | USD[1887.9109452000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09024279 | USD[21.0077595100000000] |
| 09024284 | USD[0.0000002624043304] |
| 09024297 | BTC[0.0026179300000000],TRX[1.0000000000000000],USD[10.0001600726294070] |
| 09024307 | ETH[0.0300000000000000],ETHW[0.0300000000000000],USD[1.3810960000000000] |
| 09024309 | GRT[462.0626510600000000],LINK[71.9703425100000000] |
| 09024310 | AVAX[0.0033340700000000],BTC[0.0006250000000000],DOGE[175.5597906800000000],ETH[0.0024558400000000],ETHW[0.0024284800000000],SHIB[1.0000000000000000],SOL[0.0181870100000000],USD[0.0000000070131679] |
| 09024316 | TRX[0.0004140000000000],USD[0.0000000157121310],USDT[4.6158787000000000] |
| 09024319 | SUSHI[1.9980000000000000],USD[0.2232000000000000] |
| 09024330 | LTC[0.0318534400000000],USD[0.0000010044741248] |
| 09024332 | BTC[0.0214127100000000],NFT [4885055978988443294][1] |
| 09024333 | BTC[0.0003248900000000],USD[0.0490537716082009] |
| 09024340 | BTC[0.0004562300000000] |
| 09024342 | DOGE[1.0000000000000000],ETH[0.0166832300000000],ETHW[0.0166832300000000],TRX[1.0000000000000000],USD[25.3663337808504376] |
| 09024352 | USD[0.0000000953786144] |
| 09024353 | USD[5.0000000000000000] |
| 09024366 | DOGE[340.7861133635742403],USD[0.0000000011585416],USDT[0.0000000016857176] |
| 09024367 | USD[1.0000000000000000],SHIB[11.0000000000000000],TRX[3.0000000000000000],USD[0.0002469327085554],USDT[1.4171811135866396] |
| 09024375 | ETH[0.0037981300000000],ETHW[0.0037570880801300] |
| 09024378 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.8284269632134030],USDT[19.8961005839813452] |
| 09024383 | LINK[13.9511141700000000],USD[0.0901235918379053] |
| 09024384 | AVAX[0.0511496800000000],SUSHI[1.1317225300000000],USD[0.0500006670309501] |
| 09024386 | USD[0.0000000066000000],USDT[0.0076816500000000] |
| 09024390 | USD[0.7793639200000000] |
| 09024392 | USD[20.0000000000000000] |
| 09024407 | BAT[13.6331415600000000],KSHIB[557.3626093300000000],MATIC[87.7931759200000000],SHIB[12.0000000000000000],TRX[1.0000000000000000],USD[0.0000000055757143],USDT[0.0001469156290928] |
| 09024410 | DOGE[106.6177722300000000],KSHIB[568.3689062800000000],SHIB[2.0000000000000000],USD[0.0000000000287105] |
| 09024412 | ETH[0.2284165400000000],ETHW[0.2284165400000000],USD[1.5378264000000000] |
| 09024417 | USD[0.0000001302383830] |
| 09024418 | DOGE[328.6216870300000000],USD[0.0100000005058008] |
| 09024424 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USDT[0.3792872326009860] |
| 09024427 | BTC[0.1037356200000000] |
| 09024439 | BTC[0.0075924000000000],USD[3.3816000000000000] |
| 09024441 | SHIB[3069993.4014267596000000],USD[0.0000000076688994],USDT[0.0000000147901392] |
| 09024456 | USD[0.0074741800000000] |
| 09024466 | MATIC[0.6063120200000000],USD[9.0000000056840840] |
| 09024474 | BRZ[3.0000000000000000],ETHW[0.2850417500000000],GRT[1.0000000000000000],SHIB[25.0000000000000000],TRX[1.0000000000000000],USD[3376.1666089416719113] |
| 09024475 | DOGE[1.0000000000000000],GRT[0.0009736400000000],USD[0.0131970727041675] |
| 09024478 | USD[10.4428573000000000] |
| 09024490 | BTC[0.0001078500000000],DOGE[34.2014434900000000],ETH[0.0014280700000000],GRT[9.2834141800000000],SHIB[1.0000000000000000],USD[0.0003529856031299],YFI[0.0002048300000000] |
| 09024491 | DOGE[36.8470263800000000],NFT [4481994821770041830][1],SHIB[2.0000000000000000],TRX[8.9961337000000000],USD[0.0031512003490459] |
| 09024498 | BTC[0.0031958000000000],USD[70.1392612000000000] |
| 09024501 | BCH[2.0018397800000000] |
| 09024506 | BTC[0.0003000000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],USD[11.4338934600000000] |
| 09024508 | USD[1.6739150000000000] |
| 09024520 | BRZ[118.3188705800000000],MATIC[83.8798665800000000],SHIB[4604055.5653775300000000],TRX[623.1329005200000000],USD[0.0000188876510272],YFI[0.0099294500000000] |
| 09024547 | AVAX[0.0007982000000000],BTC[0.0000488399800000],ETHW[0.1745191900000000],MATIC[0.0009287600000000],NEAR[15.7282982800000000],USD[0.6818916438522500] |
| 09024552 | BRZ[1.0000000000000000],BTC[0.0480782100000000],DOGE[2.0000000000000000],ETH[0.7897399900000000],ETHW[0.5695541600000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[1202.0465825005969147],USDT[304.4130563500000000] |
| 09024553 | USD[1.2679037754258998] |
| 09024557 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[4820732.1827838000000000],USD[5.2830732308770439] |
| 09024566 | USD[0.0009986512000000] |
| 09024570 | USD[0.0002225991376516] |
| 09024577 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[72.7930592741850110],USDT[0.0000000094142996] |
| 09024578 | SUSHI[194.1832574200000000],TRX[1.0000000000000000],USD[0.0000000397368204] |
| 09024589 | DOGE[1.0000000000000000],ETH[0.0000000060440220] |
| 09024591 | USD[0.0012331291380700] |
| 09024593 | AVAX[0.0000000080080000],BTC[0.0000000040171368],ETH[0.0000000100000000],ETHW[0.0000000100000000],SHIB[295008.3437666048057464],TRX[0.0000000017217285] |
| 09024594 | BTC[0.0000974000000000],SOL[0.0095500000000000],USD[598.9664108020000000] |
| 09024596 | USD[300.0000000000000000] |
| 09024597 | SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[17.3394721687014140],USDT[0.0000000120912238] |
| 09024604 | NFT [4029740447798196081][1],USD[0.0016438000000000],USDT[4.5444000000000000] |
| 09024608 | BCH[0.0256518800000000],USD[0.0000000389487448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09024611 | BTC[0.0038400400000000],ETH[0.0511356300000000],ETHW[0.0505017100000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[5.5210347551695122] |
| 09024626 | DOGE[1.0000000000000000],NFT (332960148536043293)[1],SHIB[2.0000000000000000],USD[235.8473113235067241],USDT[0.2024270083376960] |
| 09024631 | ETH[0.0300000000000000],ETHW[0.0300000000000000] |
| 09024632 | BCH[0.0000000039575422],BTC[0.0000000080240716],SHIB[2.0000000000000000],TRX[0.0013452400000000],USD[0.0000865290996912] |
| 09024636 | USDT[133.9300000000000000] |
| 09024638 | USD[0.2955169010000000] |
| 09024642 | BTC[0.0003217900000000],USD[0.5267579414138636] |
| 09024643 | BTC[0.0004406300000000],SHIB[1.0000000000000000],USD[0.0000181558048300] |
| 09024653 | SHIB[248261.8.5358929400000000],TRX[1207.7395496500000000],USD[0.0117809407516733] |
| 09024655 | USD[0.0000003003009887] |
| 09024671 | USD[0.0000000722938562] |
| 09024681 | SHIB[1.0000000000000000],SOL[0.0000932120786102],USD[0.0000001683290073] |
| 09024697 | BRZ[3.0000000000000000],BTC[0.0000000043078181],SHIB[15.0000000000000000],TRX[3.0000000000000000],USD[0.9159495818425482] |
| 09024699 | USD[18.1514959989920290] |
| 09024703 | SHIB[1.0000000000000000],USD[0.0001110996113700],USDT[0.0000000054158509] |
| 09024706 | USD[10.0000000000000000] |
| 09024709 | USD[50.0000000000000000] |
| 09024715 | ALGO[0.0000000083629848],BAT[0.0000000305149392],BRZ[0.0000000027680000],BTC[20.0000000092022033],CHF[0.0000000025221945],CUSDT[0.0000000068348770],DOGE[0.0000000052569222],ETH[0.0000000059520237],GRT[0.0000000096537444],KSHIB[0.0000000014498521],MKR[0.0000000088661670],SHIB[264968109.8955232027438008],UNI[0.0000000073084764],USD[0.0000000036654937],USDT[0.0000000000286],YFI[0.0000000027665848] |
| 09024716 | SHIB[1587746.6121959700000000],USD[0.0000000000014542] |
| 09024724 | TRX[404.5304311200000000],USD[22.3150834573705723],USDT[0.0000000006513449] |
| 09024725 | BTC[0.0000000020620000],USD[2.5801000000000000] |
| 09024743 | BRZ[1.0000000000000000],BTC[20.0000000017206719],DOGE[0.0000000017799042],GRT[1.0000000000000000],NFT (477004266575569891)[1],SHIB[2.0000000029830000],SOL[0.0000000047450000],TRX[4.0000000000000000],USDT[0.0000000001744] |
| 09024751 | SOL[0.1055113900000000],USD[0.0045672589567820] |
| 09024758 | BTC[0.0000499500000000],USD[1.0523584545598625] |
| 09024762 | BTC[0.0779540200000000],TRX[0.0222390000000000],USDT[0.0027975742792822] |
| 09024769 | BTC[0.0000000300000000],SHIB[3.0000000000000000],USD[0.0047469324037196] |
| 09024774 | USD[5.0000000000000000] |
| 09024777 | ETH[0.0000000100000000],ETHW[0.0000000097162881] |
| 09024781 | LINK[1.1966152300000000],USD[0.0000001322036402] |
| 09024791 | BTC[0.0002217000000000],CUSDT[141.7694780100000000],DOGE[1.0000000000000000],ETH[0.0031993000000000],ETHW[0.0031582600000000],SHIB[404762.6953380300000000],SOL[0.0595173000000000],USD[0.0004356693314149] |
| 09024794 | SOL[1.1283153700000000],USD[129.7811330585850622] |
| 09024798 | SHIB[1.0000000000000000],USD[0.0053295934033614] |
| 09024800 | ETH[0.0000000008583962],ETHW[0.0000000005608630],NFT (535032959975983713)[1],USD[0.0000430687762423] |
| 09024804 | USD[0.0000007399332378],USDT[0.0000002463567107] |
| 09024822 | USD[0.0030487305618219] |
| 09024824 | BTC[0.0000004034300263],ETH[0.0000000002360244],SHIB[1.0000000000000000],USD[0.0003640802070390] |
| 09024826 | ETH[0.0003812475799274],ETHW[1.7370000075799274],USD[0.0074920325000000],USDT[0.1183050000000000] |
| 09024845 | BTC[0.0000000091134556] |
| 09024853 | ALGO[0.0000000000708928],AVAX[1.6176990100000000],BTC[0.0000005800000000],DOGE[1.0000000000000000],ETH[0.1594240900000000],ETHW[0.1588796500000000],MATIC[102.4354012700000000],MKR[0.0841046300000000],NEAR[24.2924957600000000],SHIB[7.0000000000000000],SOL[3.2649703700000000],USD[416.8858586610295351],USDT[0.0000002223649] |
| 09024855 | BAT[0.0000000088294708],DOGE[1.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.6220256090557344] |
| 09024859 | BTC[0.0000000036219194],LTC[0.1334850158215639],MATIC[0.0000000038250880],SOL[0.0000000052615604],USD[0.0000002116446237] |
| 09024863 | USD[0.0001351152995251] |
| 09024864 | BTC[0.0148943300000000],ETH[0.0419730000000000],ETHW[0.0419730000000000],USD[278.9952959000000000] |
| 09024869 | ETH[0.0564974300000000],ETHW[0.0564974300000000],LTC[0.5422936700000000],SUSHI[234.0134315500000000],TRX[494.2652960400000000],USD[24.2736226261977328],USDT[8.1187513860407045],YFI[0.0049975400000000] |
| 09024875 | USD[58.2563218521680000] |
| 09024880 | ETH[0.0008627100000000],ETHW[0.1058627056958797],USD[0.0005245000000000] |
| 09024882 | BRZ[5.0000000000000000],DOGE[8.0000000000000000],SHIB[24.0000000000000000],SOL[0.0000532800000000],TRX[7.0000000000000000],USD[0.0094592361927603],USDT[0.0000000115598316] |
| 09024886 | BTC[0.0010994000000000],USD[1001.5557100000000000] |
| 09024893 | BTC[0.0088333600000000],ETH[0.0359790000000000],ETHW[0.0359790000000000],SOL[0.4400000000000000],USD[24.7157148000000000] |
| 09024898 | BTC[0.0004932100000000],DOGE[7.8271372400000000],ETH[0.0010260600000000],ETHW[0.0010123700000000],LINK[1.1882196200000000],MATIC[1.5995223300000000],MKR[0.0060969800000000],SHIB[4.0000000000000000],UNI[0.0053883600000000],USD[0.8527605741768597],USDT[0.0853366866607778] |
| 09024899 | BTC[0.0021103100000000] |
| 09024900 | USD[7.3525144400000000] |
| 09024907 | SOL[0.2459052700000000],USD[0.0000009983564768] |
| 09024910 | USD[0.8001585300000000],USDT[0.9200000000000000] |
| 09024917 | SHIB[192266.2.5957215700000000],TRX[1.0000000000000000],USD[0.2380328849646826] |
| 09024925 | USD[85.0625000000000000] |
| 09024942 | BTC[0.0002681900000000],SHIB[1.0000000000000000],USD[0.0001306522173265] |
| 09024947 | LTC[0.0010000000000000] |
| 09024949 | SOL[0.1950197000000000],USD[0.0000004088737730] |
| 09024958 | DOGE[117.5079781563208128],SHIB[769487.8757224400000000],TRX[0.0112920000000000],USD[0.0001839743502493],USDT[0.0000998927677686] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09024967 | ALGO[2251.834154860000000000],MATIC[293.407442790000000000],USD[1.270800087910418] |
| 09024976 | BTC[0.115181280000000000],USD[1.445638580000000000] |
| 09024987 | NFT (3864083110724081410[1],SHIB[1.000000000000000000],USD[20.010026580392226] |
| 09024990 | ETH[0.029400000000000000],USD[0.000510855742864e] |
| 09024992 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.675591000000000000] |
| 09024995 | USD[10.000000000000000000] |
| 09024996 | BTC[0.000169240000000000],ETH[0.001626060000000000],ETHW[0.001612370000000000],SOL[0.019522500000000000],USD[2.147819136750192],YFI[0.000197510000000000] |
| 09024997 | ETH[0.013986000000000000],USD[0.013986000000000000],USD[0.909200000000000000] |
| 09024999 | TRX[0.609571330000000000],USD[0.226284210685965900],USDT[0.753328400000000000] |
| 09025005 | BTC[0.000213000000000000],DOGE[0.075000000000000000],ETH[0.000526730000000000],ETHW[0.000539730000000000],MATIC[0.918000000000000000],SHIB[70200.000000000000000000],USD[0.289421773080395e0],USDT[0.000000008676e592] |
| 09025006 | BTC[0.013906340000000000],DOGE[1.000000000000000000],USD[104.204062036106e346] |
| 09025017 | SOL[0.000000010000000000] |
| 09025021 | BTC[0.020982940000000000],DOGE[2.000000000000000000],ETH[0.120139360000000000],ETHW[0.082201370000000000],NFT (4555686519407943319[1],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[10.000032402355860] |
| 09025031 | AAVE[0.107725710000000000],AVAX[0.353017330000000000],BTC[0.000737620000000000],DOGE[2.000000000000000000],ETH[0.009524700000000000],ETHW[0.009401580000000000],MATIC[13.809932800000000000],SHIB[3.000000000000000000],SOL[0.178261560000000000],TRX[1.000000000000000000],USD[10.000018844641718] |
| 09025032 | BTC[0.012447720000000000],ETH[0.000000007287494e0],ETHW[0.225188210000000000],USD[45.550182791912311e7] |
| 09025046 | NFT (4003040923580802e6[1],NFT (4309151993398276e82[1],NFT (5014936542096503e22[1],NFT (5268750830447603e03[1],NFT (5499726579109454e10[1],USD[55.010000000000000000] |
| 09025049 | USD[20.000000000000000000] |
| 09025057 | SHIB[2.000000000000000000],USD[39.821146968602215e7] |
| 09025065 | BCH[0.028116890000000000],PAXG[0.005369860000000000],TRX[1.000000000000000000],USD[0.000010652374449e78] |
| 09025068 | BTC[0.190630800000000000],USD[357.397032000000000000] |
| 09025082 | BTC[0.005891602493513e6],DOGE[0.000000005344276e8],ETH[0.000000017122696],SHIB[413297.505351170000000000],USD[0.062969050826096] |
| 09025089 | USD[3.180800000000000000] |
| 09025099 | BCH[0.012468160000000000],USD[0.000033263588224] |
| 09025100 | DOGE[4371.246695670000000000],USD[1.339516830155868e3] |
| 09025102 | AVAX[0.104486580000000000],SOL[0.070857360000000000],USD[1.810001679525077e5],USDT[14.919092110000000000] |
| 09025114 | KSHIB[919.017636310000000000],MATIC[34.854857540000000000],SHIB[2.000000000000000000],USD[0.000000025236112] |
| 09025115 | SOL[0.002400000000000000] |
| 09025118 | LTC[0.000000097626438],NFT (4542656042898525761[1],SOL[0.003100024379550],USD[0.000008141029964] |
| 09025127 | USD[2.334070360472541e6],USDT[0.815052441445018e0] |
| 09025135 | NFT (3455864574663268e78[1],NFT (4255312028979897e25[1],NFT (4255407179409709e50[1],NFT (4560230531799932e325[1],NFT (5097763743100428e52[1],NFT (5155061725764937e10[1],SHIB[4.000000000000000000],SOL[0.009481400000000000],TRX[1.000000000000000000],USD[0.000011105327335] |
| 09025143 | SHIB[100.000000000000000000],USD[0.700456991859326e0],USDT[0.000110418587806e9] |
| 09025151 | SOL[0.008209160000000000],USD[0.000000628993781e4],USDT[0.000000086805477e60] |
| 09025153 | SOL[0.050000000000000000],USD[0.711136500000000000] |
| 09025175 | USD[0.009133108047931e3],USDT[0.000000000663975e6] |
| 09025182 | AAVE[0.008840000000000000],BTC[0.003200000000000000],ETH[0.029810000000000000],ETHW[0.029810000000000000],LTC[0.019980000000000000],SHIB[760000.000000000000000000],SOL[0.009800000000000000],USD[1.725450830000000000] |
| 09025185 | USD[8.719300000000000000] |
| 09025193 | USD[150.000000000000000000] |
| 09025213 | GBP[15.000000000000000000],USD[80.265610000000000000] |
| 09025223 | USD[21.006800280000000000] |
| 09025224 | BTC[0.000000082257862],LTC[0.000000047997822],SHIB[504.130090861057e2250],TRX[1.000000000000000000],USD[0.000000042602230] |
| 09025227 | BTC[0.000001497712e23],BTC[0.000000063776550],DOGE[0.000000087750040],LTC[0.014270464934299e4],USD[0.000000535184494e3] |
| 09025228 | CHF[14.818860599338748e8],DOGE[0.000345950000000000],HKD[37.174910530000000000],SHIB[2.000000000000000000],SOL[0.015025200000000000],USD[0.891289934618700e1],USDT[0.000000008875964e8] |
| 09025235 | NFT (3755144107988781490[1],NFT (5452208457217430990[1],USD[20.000000000000000000] |
| 09025247 | USD[500.010000000000000000] |
| 09025248 | USD[0.000001043083624e4],USDT[0.000001337632050e6] |
| 09025250 | SHIB[1.000000000000000000],USD[0.000307595780332e04] |
| 09025253 | BCH[0.133226760000000000],PAXG[0.025564760000000000],SHIB[2.000000000000000000],USD[0.000002108914684e8] |
| 09025262 | USD[3.710755100000000000] |
| 09025266 | SHIB[24013.067702550000000000],USD[0.000000009840516e3] |
| 09025269 | AVAX[3.000000000000000000],BTC[0.000499525000000000],DOGE[186.822350000000000000],ETH[0.000090500000000000],ETHW[0.000905000000000000],SOL[2.947197500000000000],USD[1.229889435165695e0],USDT[0.000000031922354e4] |
| 09025280 | SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[92.102953889753805e1] |
| 09025286 | NFT (4604277886683692e51[1],NFT (4864653394871099e93[1],USD[50.010000000000000000] |
| 09025288 | DOGE[1.000000000000000000],NFT (4111724394018922e24[1],SHIB[2.000000000000000000],SOL[0.614344860000000000],TRX[109.023574900000000000],USD[0.000000436283517e0] |
| 09025294 | DOGE[275.724000000000000000],SHIB[4395600.000000000000000000],TRX[880.000000000000000000],USD[1.307395200000000000] |
| 09025295 | USD[5.251652160000000000] |
| 09025302 | ETH[0.002362950000000000],ETHW[0.002335590000000000],USD[0.039283336867e6323] |
| 09025305 | NFT (3485444899701660292[1],USD[9.800000000000000000] |
| 09025310 | DOGE[1.000000000000000000],NFT (4567178520565462e81[1],USD[0.000179368653602e8] |
| 09025315 | SOL[0.000000035550729] |
| 09025330 | DOGE[1.000000000000000000],ETH[0.000000028000000e0],ETHW[0.000000028000000e0],SHIB[1.000000000000000000],USD[0.057893502923e1650] |
| 09025333 | AAVE[0.000000081055260],BAT[1.000000000000000000],BRZ[1.000000000000000000],ETH[0.000000043653718e],ETHW[0.000000084365371e8],KSHIB[0.000000564489591e],TRX[2.000000000000000000],USD[0.001294201201202698e0],USDT[0.000000004991450] |

Schedule of 1.10 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09025348 | DOGE[1.000000000000000000],SUSHI[4.245252000000000000],USD[5.280725446060690918] |
| 09025353 | USD[0.000000000543571 6] |
| 09025354 | MATIC[0.100000000000000000] |
| 09025357 | BTC[0.000222300000000000],USD[0.000323876148391 0] |
| 09025360 | DOGE[10353.590163650000000000],ETH[0.363105170000000000],KSHIB[0.000029960000000000],SHIB[10.000000000000000000],TRX[4.000000000000000000],USD[136.174719275999474 8] |
| 09025371 | SOL[10.190000000000000000] |
| 09025373 | DOGE[0.017111080000000000],MATIC[0.581211540000000000],SHIB[5.000000000000000000],USD[0.000000060957546] |
| 09025382 | BTC[0.000606800000000000],ETH[0.010445360000000000],ETHW[0.010317960000000000],SHIB[2.000000000000000000],SOL[0.077623060000000000],USD[0.000433184597597 4] |
| 09025383 | BTC[0.009509400000000000] |
| 09025386 | USD[0.6933587684801136] |
| 09025388 | DOGE[61.315157390000000000],SHIB[1.000000000000000000],USD[8.084979651331474 4] |
| 09025391 | BRZ[2.000000000000000000],DOGE[6.000000000000000000],NFT (292286978087435078)[1],NFT (295758627572481690)[1],NFT (296558226141733322)[1],NFT (299010457368302100)[1],NFT (300614843446556236)[1],NFT (310913305604105321)[1],NFT (318792710125102899)[1],NFT (340153786131810910)[1],NFT (343374879919835408)[1],NFT (343419007376515605)[1],NFT (343838627986518009)[1],NFT (346755448161111263)[1],NFT (349171703824093116)[1],NFT (356158064493520217)[1],NFT (371251788917151796)[1],NFT (376807174475973418)[1],NFT (379197104355374658)[1],NFT (391602976252775023)[1],NFT (401313853327736430)[1],NFT (403883211116015550)[1],NFT (416001396953830616)[1],NFT (417923337027816411)[1],NFT (418019121687863227)[1],NFT (425766832852794714)[1],NFT (434335462034962413)[1],NFT (440125654281022830)[1],NFT (453424713844460922)[1],NFT (465658378405775990)[1],NFT (478191970544765133)[1],NFT (483007112293183344)[1],NFT (490705218370905360)[1],NFT (514252178209137404)[1],NFT (517813624415441733)[1],NFT (526175127756310727)[1],NFT (538198588050805015)[1],NFT (543710469736557881)[1],NFT (544932153200166384)[1],NFT (546924261048607454)[1],NFT (550186266761980316)[1],NFT (564372641265809289)[1],NFT (564533117156971340)[1],NFT (564731464536667540)[1],SHIB[881754.391040450000000000],TRX[1196.601780040000000000],USD[0.000000088054861] |
| 09025396 | DOGE[1.000000000000000000],KSHIB[3805.054863180000000000],NFT (328899752552517029)[1],NFT (348629677256455094)[1],USD[0.305487100093160 6] |
| 09025438 | BTC[0.000000230000000000],ETH[0.000000000800000000],SHIB[8.000000000000000000],TRX[3.000000000000000000],USD[1.013972610692222 2] |
| 09025446 | USD[0.060710471645307],USDT[0.000000173418511] |
| 09025448 | BTC[0.000422020000000000],USD[17.0004287595271836] |
| 09025453 | AAVE[0.000000012094960],BCH[0.000000021799036],BTC[0.000008095621213177],DOGE[0.000000007326120],ETH[0.000000051260301],NFT (497804889860470060)[1],NFT (527877305623998306)[1],NFT (571715883985597601)[1],SHIB[1.000000000000000000],SOL[0.000000007808372 6],SUSHI[0.000000006075307 4],TRX[1.000000000000000000],USD[0.000000889976616],YFI[0.000000001806404 4] |
| 09025455 | DOGE[0.071000000000000000],USDT[0.000000007000000 0] |
| 09025468 | DOGE[2.000000000000000000],SHIB[5.000000000000000000],SOL[2.713777430000000000],USD[0.000001649203548] |
| 09025473 | USD[0.0045346300000000 0] |
| 09025476 | SHIB[5.000000000000000000] |
| 09025479 | BRZ[0.000000042900976],ETH[0.000000058905951],USD[0.000223165935968 8] |
| 09025480 | DOGE[1.000000000000000000],USD[21.8836721584582213] |
| 09025481 | BTC[0.000000008661978 6],USD[0.008358543964506 9],USDT[0.000000002568654 0] |
| 09025497 | USD[0.0032849572400390] |
| 09025504 | USD[0.5898491000000000] |
| 09025511 | AVAX[1.288294760000000000],BRZ[1.000000000000000000],BTC[0.002641280000000000],DOGE[1.000000000000000000],ETH[0.038309450000000000],ETHW[0.037830650000000000],SHIB[6.000000000000000000],SOL[0.947148550000000000],TRX[1.000000000000000000],USD[1.951785079163390 1],USDT[120.105199708596462 4] |
| 09025517 | BTC[0.000000075000000 0],USDT[0.000001357623051 9] |
| 09025520 | AVAX[0.780582080000000000],BTC[0.010406500000000000],DOGE[543.412775690000000000],ETH[0.060357230000000000],ETHW[0.060357230000000000],SOL[0.780003170000000000],UNI[4.375717820000000000],USD[0.000479991832785 2] |
| 09025525 | USD[13.4256781963080404] |
| 09025529 | USD[1.0000000000000000] |
| 09025532 | BTC[0.019360720000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.0006357498314688] |
| 09025541 | USD[1.400403300000000000] |
| 09025550 | USD[20.000000000000000000] |
| 09025564 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000092966745],USD[70.5508939795238350] |
| 09025569 | USD[0.0000016798171007] |
| 09025571 | USD[0.8727761758448640] |
| 09025573 | CUSDT[699.425160410000000000],SHIB[2.000000000000000000],USD[0.003722210218911 6],USDT[0.000000095430340] |
| 09025585 | BTC[0.000246010000000000],USD[0.000081296845061 86] |
| 09025587 | USD[0.116567352771937 5],USDT[0.000000008712639 8] |
| 09025590 | BTC[0.000110740000000000],USD[0.002236579016456] |
| 09025592 | BAT[49.946000000000000000],USD[3.407548080000000000],USDT[0.0021742000000000 0] |
| 09025595 | SOL[0.004000000000000000] |
| 09025599 | DOGE[1.000000000000000000],ETHW[3.218714850000000000],PAXG[0.005120670000000000],SHIB[4.000000000000000000],USD[885.808744173416927],USDT[1.0000000007741909] |
| 09025602 | BAT[32.938221730000000000],BRZ[98.816369220000000000],DOGE[152.779221040000000000],ETH[0.021243290000000000],ETHW[0.020983370000000000],GRT[85.567369550000000000],MATIC[12.741930930000000000],SHIB[8.000000000000000000],USD[0.000028207843101 1] |
| 09025624 | BRZ[22.882744330000000000],DOGE[82.939982170000000000],SHIB[710979.094368860000000000],SOL[0.078151810000000000],USD[5.000009251275170] |
| 09025630 | SOL[0.000000010000000000],USD[0.000000336999920],USDT[1.221409870000000000] |
| 09025636 | USDT[0.0000000063998080] |
| 09025640 | NFT (381231301932448990)[1],USD[0.3180750000000000] |
| 09025640 | BTC[0.000050445542180 0],USD[0.005678702550312],USDT[0.000000058726634 0] |
| 09025668 | BTC[0.006344600000000000],DOGE[13.415734560000000000],EUR[0.000008038442119 4],USD[0.0000005261888 4] |
| 09025673 | SHIB[347155.023969482121436 2],TRX[1.000000000000000000],USD[0.0000000020607 62] |
| 09025684 | AVAX[0.000000083362610],BTC[0.000000005970484 0],DOGE[0.000000084799645],ETH[0.000000079519000],ETHW[0.000000079519000],LTC[0.000000015675280],SHIB[8.000000000000000000],SOL[0.000000006343000 1],TRX[1.000000000000000000],USD[0.0115808551126429] |
| 09025690 | ETH[0.000000035642422],LTC[0.000000053315762] |
| 09025691 | AVAX[0.000000024000000],BTC[0.025787995114961 4],DOGE[1.000000031125200],MATIC[0.000000087962525],SHIB[3.000000097120000],TRX[0.0000004525613 0],UNI[0.000000081066116],USD[0.000128364741233],USDT[0.000000006528650 6] |
| 09025708 | BTC[0.042887750000000000],USD[0.004466333116837 5] |
| 09025710 | AUD[5.478916780000000000],BTC[0.000604870000000000],DOGE[13.157497940000000000],ETH[0.001243010000000000],ETHW[0.001229330000000000],USD[0.001867945405619] |
| 09025749 | LTC[0.000884360000000000],USD[0.162721600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09025776 | USD[500.000000000000000] |
| 09025778 | SHIB[1902949.57183635000000000] |
| 09025784 | TRY[0.0000000506097023],USDT[0.0000000035890001] |
| 09025794 | SOL[0.000000028623760],USD[0.000167581713935 5] |
| 09025797 | MATIC[326.299620690000000000],SHIB[2.000000000000000000],USD[0.000000095780439] |
| 09025800 | DOGE[1.000000000000000000],SOL[3.951956230000000000],USD[0.000001262628141 2] |
| 09025805 | USD[0.0251617792046063] |
| 09025806 | USD[31.508761640000000000] |
| 09025810 | ETH[0.0000000050780600] |
| 09025824 | USD[1.000000000000000000] |
| 09025835 | TRX[1.000000000000000000],USD[0.0000000058238720] |
| 09025845 | NFT[302335001347046987][1],NFT[430141771557606917][1],NFT[492746371360232303][1],SOL[0.3843701700000000] |
| 09025848 | BTC[0.000000000551800 0],DOGE[0.00000000234577 62],USD[0.000000026843270],USDT[0.00000000833500 31] |
| 09025849 | TRX[0.0000020000000000],USD[0.0000011835852000] |
| 09025871 | AAVE[0.0000000088087250],BAT[0.00000000204582 96],BTC[0.0001229400000000],GRT[0.00000000010000 00],UNI[0.0000000097389092],USD[0.0000000067361758],USDT[0.0002498300684748] |
| 09025877 | ETH[0.0000000020509540],PAXG[0.00000000553177 03],USD[0.0000000216560045] |
| 09025879 | BTC[0.0012405100000000],SHIB[1.000000000000000000],USD[0.0103224459417553] |
| 09025888 | KSHIB[1166.37381904000000000],SHIB[811657.78752206000000000],USD[0.0002831101730652] |
| 09025921 | BTC[0.0000000002483806],ETH[0.0000000100000000],ETHW[0.0000000100000000],SOL[0.0000000093000000],USD[0.0001260372326546],USDT[0.0001528614458555] |
| 09025931 | USD[198.98089942000000000],USDT[0.0000000055305280] |
| 09025956 | BTC[0.0014535400000000],ETH[0.0027079200000000],ETHW[0.0027079200000000],SHIB[3.000000000000000000],SOL[0.1825750500000000],USD[0.0002826084938136] |
| 09025968 | NFT[457325209041400048][1],NFT[477191234930435491][1],SOL[0.1463393400000000],USD[21.00545743000000000] |
| 09025986 | ETH[0.0000000064843394],NFT[318796682449952993][1],SOL[0.0000000011241028],USD[0.0000172121384854] |
| 09025988 | USD[0.6294300000000000] |
| 09025989 | ETH[0.0008764300000000],ETHW[0.0008627900000000],USD[0.0000096464306720] |
| 09026007 | BTC[0.0098300300000000],DOGE[1.000000000000000000],SHIB[21.00000000000000000],USD[0.0073893485932630] |
| 09026008 | SOL[4.79597975000000000],USD[0.0000012498655775] |
| 09026010 | BTC[0.0257120600000000],ETH[0.3149832300000000],ETHW[3.66645401000000000],USD[0.0011187033944836] |
| 09026023 | USD[20.00000000000000000] |
| 09026034 | MATIC[59.75770473000000000],SHIB[1.000000000000000000],USD[0.0000000119766826] |
| 09026039 | BRZ[1.000000000000000000],BTC[0.0031415700000000],DOGE[1.0008817300000000],SHIB[2339331.17504467000000000],TRX[3.000000000000000000],USD[0.3163944802339888] |
| 09026053 | USD[0.0000000034896914] |
| 09026058 | USD[5.000000000000000000] |
| 09026069 | NFT[413302143009250066][1],NFT[437274341490178127][1],NFT[541038432644483904][1],SOL[0.0000000100000000],USD[0.0001959717293281] |
| 09026087 | DOGE[2.000000000000000000],ETHW[0.0249676600000000],SHIB[10.00000000000000000],TRX[1.000000000000000000],USD[0.0046410687063304] |
| 09026090 | SOL[0.7870000000000000] |
| 09026091 | AUD[0.0000219518793160],USD[3.73150384411596560] |
| 09026115 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.0000000079178596],USDT[0.0000000051405601] |
| 09026117 | BTC[0.0001099500000000],USD[0.0038196263273 15] |
| 09026119 | BTC[0.0004996200000000],USD[0.0000001078542 72],USDT[0.0000692864807834] |
| 09026120 | AVAX[1.69932942000000000],BTC[0.0133343900000000],DOGE[2.000000000000000000],ETH[0.0294820600000000],ETHW[0.0291127000000000],SHIB[17.00000000000000000],SOL[1.06419406000000000],USD[0.0019942127579813] |
| 09026132 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0027260246266682] |
| 09026133 | TRX[31.49916033000000000] |
| 09026135 | BRZ[3.000000000000000000],SHIB[30989.82914340000000000],TRX[8.000000000000000000],USD[0.0068145967627854],USDT[0.0000000096572393] |
| 09026149 | ETH[0.0061797700000000],ETHW[0.0061797700000000],SHIB[2.000000000999224 66],SOL[0.0000000038244504],USD[0.0000089874418853] |
| 09026151 | USD[0.0002828771918156] |
| 09026167 | USD[0.0804637500000000],USD[10.50253783629348 49] |
| 09026168 | SOL[0.3828107100000000],USD[0.0000006634147310] |
| 09026191 | ETH[0.0037639000000000],ETHW[3.19437639000000000],USD[0.0000000001388705] |
| 09026194 | USD[0.0000000055866950],USDT[0.0000000063559904] |
| 09026205 | USD[3379763460707 6586] |
| 09026212 | AAVE[0.0000000119982447],BRZ[2.000000000000000000],BTC[0.0000000087916482],ETH[0.0004647300000000],ETHW[0.0004647300000000],NEAR[0.1494137712386270],SHIB[0.000000029280000 0],SOL[0.000000030044296],TRX[0.9876473021382351],USD[-0.3491293020552200],USDT[0.0000000083282637] |
| 09026217 | AVAX[0.101459130000000 0],BTC[0.0204469100000000],ETH[0.0153040800000000],ETHW[0.0151125600000000],SHIB[2.000000000000000000],SOL[0.1472001500000000],TRX[2.000000000000000000],USD[21.02592214841 62926] |
| 09026226 | SHIB[1.000000000000000000],SOL[0.1605567300000000],USD[0.0000007968727580] |
| 09026228 | BCH[0.0003329200000000],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[0.0001493772630620] |
| 09026235 | USD[0.0042240000000000] |
| 09026236 | AUD[0.0018168207616096],ETH[0.0000000025246897],SOL[0.0000000983749 84],USD[495.51399305708996 68],USDT[0.0000000101953051] |
| 09026241 | USD[10.50253689000000000] |
| 09026244 | BTC[0.0214000000000000],USD[998.68509760000000000] |
| 09026247 | LINK[284.65810532000000000],TRX[1.000000000000000000],USD[0.0000000456436724] |
| 09026248 | USD[0.0064679200000000],USDT[0.0061480072382536] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09026261 | USD[10.0000000000000000] |
| 09026262 | USD[0.0000013430644186] |
| 09026270 | ETH[0.1611729121200000],ETHW[0.1611729121200000],SOL[3.6500000000000000],USD[0.0000034540823844] |
| 09026272 | BTC[0.0012050100000000],TRX[1.0000000000000000],USD[103.6707050538792964] |
| 09026283 | USD[0.0000000158585737] |
| 09026288 | USD[0.0000001622806038],USDT[0.0000004296306750] |
| 09026297 | SHIB[2.0000000000000000],TRX[0.0015560000000000],USDT[0.0000000050201990] |
| 09026303 | BTC[0.0035552400000000],SHIB[6.0000000000000000],USD[0.0012204790329392] |
| 09026326 | SHIB[1.0000000000000000],USD[0.0064757350358944] |
| 09026330 | USD[0.0082136032755489] |
| 09026333 | AAVE[1.1009140300000000],AVAX[4.6614220000000000],BTC[0.0000970250000000],DOGE[2.0000000000000000],ETH[0.0000792200000000],ETHW[0.0000792200000000],LINK[23.0122568400000000],NFT (45786850039459345)[1],SHIB[2.0000000000000000],SOL[3.2360931000000000],USD[2940.0553696119291986] |
| 09026346 | BTC[0.0000000001761120],ETH[0.0000000074262741],SOL[0.0000000082552528],USD[0.0000034559596678],USDT[0.000000008745000] |
| 09026347 | USD[0.0000123946178089] |
| 09026354 | BTC[0.3045437000000000],ETH[2.1572470000000000],ETHW[10.0000000000000000],MATIC[597.4020000000000000],NFT (429778043627471528)[1],USD[-1997.0427429500000000] |
| 09026362 | USD[10.0000000000000000] |
| 09026364 | BTC[0.7384314000000000],SOL[99.9800000000000000],USD[9.9230082000000000] |
| 09026365 | SOL[0.2679755068719012],USD[0.0000000388242490] |
| 09026371 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0030909336359106] |
| 09026387 | SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0003722228849978] |
| 09026389 | SHIB[1.0000000000000000],USD[0.0000015749096991] |
| 09026393 | USD[4.3957199144044736] |
| 09026403 | USD[0.0005120461766760] |
| 09026405 | USD[1000.0000000000000000] |
| 09026416 | BTC[0.0170077961700274],DOGE[0.0000000038900000],ETH[0.0000001259985588],ETHW[0.0000000013632180],MATIC[11.7297280777300752],NEAR[0.0000000058500000],SOL[0.0000002122570503],USD[0.1310486546166676] |
| 09026423 | GBP[0.2737736900000000],SOL[0.9766187600000000],USD[6.4834551796321595] |
| 09026431 | SHIB[100000.0000000000000000],USD[1.6754169298880000] |
| 09026438 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.4054681700000000],ETHW[0.4052979700000000],SOL[5.2054211000000000],USD[0.0037419148522126] |
| 09026439 | BTC[0.0261016100000000] |
| 09026457 | BTC[0.0000749099700000],USD[0.4469388000000000] |
| 09026459 | BTC[0.0000000092385119],DOGE[0.0000000015334410],ETH[0.0000000011933418],TRX[1.0000000000000000] |
| 09026474 | USD[10.0000000000000000] |
| 09026477 | AVAX[1.8361274700000000],ETHW[2.4326919400000000],NEAR[0.0003193800000000],SHIB[3.0000000000000000],SOL[1.2138841900000000],UNI[11.2273757900000000],USD[87.0894596295914880] |
| 09026484 | BTC[0.0034651700000000],TRX[0.0139990000000000],USD[0.0502204306571100],USDT[0.0000000080192112] |
| 09026491 | USD[0.8252994610775355],USDT[1.0254319700000000] |
| 09026494 | BRZ[1.0000000000000000],BTC[0.0000123000000000],ETH[0.0005239900000000],ETHW[0.0162375500000000],TRX[1.0000000000000000],USD[0.0029305169512120] |
| 09026503 | BTC[0.0064935000000000],ETH[0.0019980000000000],ETHW[0.0019980000000000],SOL[0.3896100000000000],USD[0.2000000000000000] |
| 09026522 | BTC[0.0000000580577740],ETH[0.0000000077728880],USD[0.0000013799158824] |
| 09026525 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001814217664455] |
| 09026526 | USD[0.3257187400000000],USDT[0.0000000333297638] |
| 09026529 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0075611849885547] |
| 09026532 | BRZ[1.0000000000000000],BTC[0.1633275100000000],USD[1.4792256827299493] |
| 09026537 | BTC[0.0002156200000000],ETH[0.0030596600000000],ETHW[0.0030186200000000],SHIB[1.0000000000000000],USD[0.0001986784883374] |
| 09026553 | USD[2.7328956654512916] |
| 09026561 | SOL[0.1437879800000000],USD[0.0100920364670649] |
| 09026572 | SHIB[1.0000000000000000],SOL[0.1480863700000000],USD[0.0000010799331539] |
| 09026574 | BTC[0.0002140400000000],ETH[0.0028809000000000],ETHW[0.0028809000000000],USD[0.0000217339747046] |
| 09026596 | ETH[0.0080000000000000],ETHW[0.0080000000000000],LINK[2.3976000000000000],USD[0.4981106000000000] |
| 09026600 | USD[1.1259000000000000] |
| 09026601 | USD[1.5622595700586312],USDT[0.0000000022813261] |
| 09026610 | AVAX[11.4885000000000000],USDT[7.7200000000000000] |
| 09026611 | BTC[0.0637700900000000] |
| 09026616 | SHIB[1.0000000000000000],USD[0.0032379093449942],USDT[1.0219823000000000] |
| 09026618 | USD[0.0016816863550137] |
| 09026639 | SHIB[1.0000000000000000],USDT[0.0000210865840256] |
| 09026643 | SOL[0.5000000000000000] |
| 09026654 | USD[0.0017295160000000] |
| 09026656 | USD[200.0100000000000000] |
| 09026662 | USD[0.0000023005811171],USDT[1.0000000000000000] |
| 09026664 | AVAX[0.0000000057362336],BTC[0.0000000061548919],DOGE[0.0000000065683443],ETH[0.0000000031774432],LTC[0.0000000085093570],MATIC[0.0000000000488140],SHIB[0.0000000062480184],TRX[0.0000000099867239],USD[0.0003420102303784],USDT[0.0000000068162196],YF[0.0000000010366000] |
| 09026666 | ETH[0.0083682300000000],ETHW[0.0083682300000000] |
| 09026667 | BAT[1.0000000000000000],NFT (419326832182467228)[1],NFT (486010610191195360)[1],TRX[1.0000000000000000],USD[402.6528959327227697] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09026669 | BTC[0.0001195200000000],USD[0.0004489312558976] |
| 09026674 | BRZ[2.000000000000000],ETHW[0.112149440000000],NFT (350578951835260924)[1],SHIB[8.000000000000000],TRX[1.000000000000000],USD[269.9481820961504385] |
| 09026676 | SOL[0.000000020000000],USD[0.000001958490298] |
| 09026682 | BTC[0.000658520000000],SHIB[1.000000000000000],USD[26.2514227789799050] |
| 09026690 | SHIB[0.000000000935602200],TRX[0.000627000000000],USD[137.6960254557004962],USDT[0.000000012434546] |
| 09026693 | USD[0.0030664800000000] |
| 09026704 | BTC[0.015295700000000000],ETH[0.229890000000000000],ETHW[0.229890000000000000],USD[0.1461232000000000] |
| 09026710 | AAVE[4.030833300000000],AVAX[10.561094390000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0274009146051973] |
| 09026718 | DOGE[1.000000000000000],ETHW[0.053497410000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[530.5094240843357016] |
| 09026744 | LINK[0.363600000000000],USD[1.0968000000000000] |
| 09026749 | DOGE[4.748194630000000],USD[0.0000000012431486] |
| 09026750 | USD[10.0000000000000000] |
| 09026755 | BRZ[1.000000000000000],SOL[7.264461580000000],USD[0.0000013430828096] |
| 09026761 | SOL[0.400000000782466300],USD[0.0100013540958302] |
| 09026771 | BTC[0.002653810000000000],ETH[0.051221330000000],ETHW[0.051221330000000000],SHIB[1.000000000000000],SOL[0.117641200000000],USD[0.0008515480608220],USDT[4.9772307600000000] |
| 09026777 | AVAX[12.658481127142000],BAT[1.000000000000000],MATIC[1.007581100000000],SOL[3.848979420000000],TRX[2.000000000000000],USD[0.0000007928815101] |
| 09026779 | DOGE[1.000000000000000],USD[0.0027151516532106] |
| 09026781 | SOL[0.005020000000000],USD[0.0075614696000000] |
| 09026797 | ETHW[1.277400000000000] |
| 09026801 | USD[0.000000012781862 0],USDT[48.2618546214789192] |
| 09026807 | BTC[0.000089300000000],USD[0.0004220000000000] |
| 09026810 | DAI[10.900000000000000],USD[0.5560088800000000] |
| 09026815 | TRX[0.000002000000000],USD[2.9994411439067139],USDT[0.0000000035106946] |
| 09026819 | USD[0.8045326757728601],USDT[0.000000059345664] |
| 09026824 | NFT (539788793752616429)[1],USD[122.8285850071813410],USDT[0.0000001085182 58] |
| 09026827 | SOL[0.012218950000000],USD[0.9557470000000000] |
| 09026837 | AVAX[0.286603060000000000],DOGE[16.127351890000000],ETH[0.009160690000000000],KSHIB[447.9616401400000000],SHIB[750138.3178582900000000],TRX[185.7826157000000000],USD[0.5000175545031404] |
| 09026844 | USD[1.0000000000000000] |
| 09026858 | NFT (341826762910795621)[1],NFT (407763915069010044)[1],NFT (562635991135162362)[1],SOL[0.029970000000000],USD[0.9918500000000000] |
| 09026860 | USD[0.1828035600000000] |
| 09026862 | MATIC[12.343481310000000],SHIB[1.000000000000000],USD[0.0000000153694682] |
| 09026865 | NFT (290605102569301076)[1],NFT (319046460476695 62)[1],NFT (325021397178107637)[1],NFT (458856530744223254)[1],NFT (460753229747874952)[1],NFT (479116753847488184)[1],NFT (491809857622536 39)[1],NFT (513873157586908205)[1],NFT (524083912812570254)[1],NFT (541209250230021350)[1],USD[0.0041946690000000] |
| 09026868 | DOGE[64.063732470000000],USD[0.000182642436 89] |
| 09026878 | LINK[0.000025560000000],MATIC[0.002070810000000000],SHIB[76.132466750000000],SUSHI[0.000136700000000],TRX[1.000000000000000],USD[0.3466470444989563] |
| 09026882 | USD[25.0000000000000000] |
| 09026890 | ETH[0.000000076207424],USD[10.0000701097546797],USDT[0.000000038550840] |
| 09026898 | SHIB[3.000000000000000],SOL[76.786479510000000],TRX[1.000000000000000],USD[0.0000575247404378] |
| 09026900 | USD[343.4468286033080490] |
| 09026909 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0027288266743314],USD[0.0006732673255032] |
| 09026923 | BTC[0.002156330000000],DOGE[1.000000000000000],USD[0.0000018549960562] |
| 09026925 | USD[0.0024410000000000] |
| 09026935 | DOGE[0.000000100000000],ETH[0.000014750000000],ETHW[1.194908000000000],NFT (434851649041283175)[1],SHIB[8.000000000000000],SOL[0.000159180000000],TRX[2.000000000000000],USD[1933.7027082896061846] |
| 09026936 | MATIC[0.011924240000000],USD[0.000000073231455] |
| 09026938 | NFT (395962619334284158)[1],SOL[0.003000000000000] |
| 09026939 | SOL[0.1000000000000000] |
| 09026942 | NFT (432424557728773771)[1],SOL[0.005000000000000] |
| 09026943 | BCH[0.000000009615133 2],BRZ[2.000000000000000],DOGE[0.000000042307618],ETH[0.000000067900000],SHIB[0.000000002800000],TRX[1.000000078555087],USD[0.0099363219825348] |
| 09026944 | USD[100.0000000000000000] |
| 09026946 | BTC[0.000000017804570],USD[0.000072812035070] |
| 09026947 | GRT[202.2547439700000000],LINK[8.567801050000000],MATIC[58.242585990000000],SUSHI[21.168675940000000],USD[150.0000007460180 19] |
| 09026948 | AAVE[0.034871570000000000],BTC[0.000003400000000],ETH[0.001112768570569 7],ETHW[0.001090885705697],PAXG[0.002853330000000],SUSHI[0.000000054805993],TRX[0.000000076314474],USD[5.6513687173066383] |
| 09027013 | NFT (554909406051213271)[1],USD[50.0000000000000000] |
| 09027020 | NFT (508695031635459634)[1],SHIB[1879699.2481203000000000],TRX[1.000000000000000],USD[0.0100000000000200] |
| 09027030 | BTC[0.000093650000000],DOGE[74.959837900000000],ETH[0.011882800000000],ETHW[0.010065070000000],GRT[25.913154440000000],SHIB[74109.2013838000000000],SUSHI[1.1338834800000000],TRX[1.000000000000000],USD[0.0201628590613234] |
| 09027033 | BTC[0.001057330976116 8],SHIB[2.000000000000000],USD[0.0100285164482334] |
| 09027046 | BTC[0.022302570000000],DOGE[2.000000000000000],SHIB[5.000000000000000],SOL[0.000000086000000],TRX[2.000000000000000],USD[0.0000543935832579] |
| 09027049 | NFT (446374768269363405)[1],SHIB[1.000000000000000],USD[0.0000001437206444] |
| 09027052 | NFT (515258632314212916)[1],USD[1.0000000000000000] |
| 09027053 | USD[0.0206535487093648] |
| 09027056 | DOGE[0.009562950000000],LINK[1.420322700000000],SHIB[1.000000000000000],USD[0.0000000043237520] |
| 09027068 | NFT (421562727093904185)[1],USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09027089 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],LINK[0.00726045000000000],SHIB[11.00000000000000000],SOL[0.00009258000000000],USD[0.78512689407397332] |
| 09027114 | AAVE[0.00000000486245765],AUD[0.00000007769751],AVAX[0.00000000029714887],BAT[0.00000000075244208],BCH[0.00000005593614I],BRZ[0.00000006779161S],BTC[0.00000004658772B],CAD[0.00000007159224978],CHF[0.00000000988046I],CUSDT[0.00000005862I234],DAI[0.00000004096762],DOGE[0.00000000337770J8],ETH[0.00000000348670I],EUR[0.00000003071173I],GBP[0.00000007049055I],GRT[0.00000004129019I],HKD[0.00000007I03077Z],KSHIB[0.00000000545793I0I],LINK[0.00000007658224Z],LTC[0.00000002294992S],MATIC[0.000000078046I63],MKR[0.000000057963954I],PAXG[0.000000030613880I],SHIB[0.00000006734042I4],SOL[0.00000000353528269I],SUSHI[0.00000000277465441I,TRX[0.00000000586207531,UNI[0.00000000077460621,USD[0.000000009521365I8I,USDT[0.00000000872697I32I,YF[0.0000000021627161I] |
| 09027131 | USD[20.000000000000000] |
| 09027172 | NFT [467930726747125018][1],USD[25.00000000000000000] |
| 09027177 | ETH[0.00286364000000000],ETHW[0.00286364000000000],NFT [311408521052129893][1],NFT [311910048414901996][1],NFT [312060114865337852][1],NFT [345829164338770778][1],NFT [397092868390625661][1],NFT [421090708233595536][1],SOL[0.07376014000000000],USD[29.99003459400000040040] |
| 09027211 | USD[10.00000000000000000] |
| 09027213 | BTC[0.00000114000000000],DOGE[0.00010986000000000],ETH[0.00002678000000000],ETHW[0.00002351000000000],SOL[0.00026882000000000],USD[7379.66580115007524777] |
| 09027218 | SOL[0.03392137000000000],USD[0.57750908211231174] |
| 09027266 | SHIB[377500.94375235000000000],USD[0.00000000000002485] |
| 09027286 | NFT [495960386796028753][1],USD[10.00000000000000000] |
| 09027303 | BTC[0.00357584000000000],ETH[0.02865689000000000],ETHW[0.02865689000000000],SHIB[3.000000000000000],USD[0.00040807374466458] |
| 09027319 | NFT [437823883719593449][1],SHIB[1.00000000000000000],SOL[0.36690349000000000],USD[0.00000678077I539] |
| 09027338 | USD[18.98174156104119985] |
| 09027341 | BTC[0.00521807000000000],DOGE[80.54576922000000000],ETH[0.06136169000000000],SHIB[799869.06195099000000000],USD[492.80272884618637I26] |
| 09027344 | USDT[0.00000000170110Z8] |
| 09027362 | ETH[0.00000000425620I60],USD[0.00010719835003I3] |
| 09027377 | ETH[0.00002899000000000],ETHW[1.34802899000000000],GRT[1.00000000000000000],NFT [358152576938447037][1],SHIB[1.00000000000000000],USD[10.00892050085429I5] |
| 09027413 | USD[1.97603285947382I69] |
| 09027431 | BTC[0.00438659000000000],NFT [50423496986214466S][1] |
| 09027437 | USD[0.00014416086499I0] |
| 09027477 | USD[1050.20765999000000000] |
| 09027534 | NFT [441913733350554830][1],USD[100.00000000000000000] |
| 09027548 | USD[0.00342131596634Z3] |
| 09027566 | USD[80.00000000000000000] |
| 09027589 | USD[0.00124972882554Z0] |
| 09027592 | BTC[0.00000010000000000],SHIB[2.00000000000000000],USD[0.000067718I782950] |
| 09027596 | BTC[0.00000006635311I0],ETH[0.00104150653380I00],ETHW[0.00104150653380I00] |
| 09027602 | USD[0.000000090313150] |
| 09027632 | NFT [419858093502723384][1],USD[0.000000059127I00] |
| 09027634 | NFT [565455676258208261][1],USD[50.01000000000000000] |
| 09027644 | SHIB[2.000000000000000000],USD[0.00624746671754Z7] |
| 09027648 | NFT [310962347076558085][1],NFT [410935643037321135][1],USD[2.000000000000000] |
| 09027657 | USDT[0.000000330551988S] |
| 09027663 | BTC[0.00000000557761Z6] |
| 09027679 | USD[0.78701567756200Z0] |
| 09027680 | BTC[0.01040000000000000],ETH[0.14700000000000000],ETHW[0.14700000000000000],USD[2.944953000000000Z0] |
| 09027684 | NFT [360147833605262134][1],SOL[0.00100000000000000] |
| 09027688 | BAT[1.000000000000000000],SHIB[1.00000000000000000],USD[163.878263970634496] |
| 09027692 | USD[0.000000005367212I],USDT[0.00000031042495Z2] |
| 09027698 | SHIB[1.00000000000000000],USD[0.010093I369214250] |
| 09027700 | NFT [529065711534161941][1],USD[0.170631780000000Z0] |
| 09027701 | USD[0.0001723632723862] |
| 09027705 | USD[996.19819519000000000],USDT[0.0000001119748381] |
| 09027726 | USD[0.000000001594622],USDT[0.00000000850078000] |
| 09027727 | BAT[1.000000000000000000],BRZ[2.00000000000000000],DOGE[5.00000000000000000],GRT[1.00000000000000000],NFT [420517653622623630][1],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.07943402528233579] |
| 09027729 | MATIC[7.07310203000000000],SHIB[1.00000000000000000],USD[0.0071347122532852] |
| 09027733 | EUR[0.66131980000000000] |
| 09027739 | NFT [317376078435182027][1],NFT [528068897109790999][1],NFT [560310014392782897][1],NFT [572765290538499212][1],SOL[0.01000000000000000],USD[137.245247900000000000] |
| 09027747 | ETHW[0.006423810000000000],SHIB[2.00000000000000000],USD[7.4902638654871748] |
| 09027750 | NFT [573619167705101669][1],USD[100.00000000000000000] |
| 09027764 | USD[0.00054031816291S7] |
| 09027766 | CUSDT[44.962570510000000000],GBP[7.91070404000000000],USD[4.2008303246400066] |
| 09027768 | BTC[0.01243205000000000],DOGE[724.88146639000000000],ETH[0.057979050000000000],ETHW[0.05725790000000000],SHIB[10.00000000000000000],TRX[1.00000000000000000],USD[140.9035913593289632] |
| 09027774 | DOGE[0.000000023074634],LTC[0.00000000966048742],SOL[0.0000000011224370],SUSHI[29.47050000000000000],USD[0.8401568651743001] |
| 09027784 | USD[772.594430000000000000] |
| 09027821 | BTC[0.00131053000000000],DOGE[378.34812360000000000],NFT [319808179166507586][1],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0002379190430440] |
| 09027837 | ALGO[0.00000000194090149],SOL[0.00000001266620S],TRX[0.00002500000000000],USD[0.00306502302113S6],USDT[0.0000000120845445] |
| 09027846 | NFT [431798643618945174][1],USD[5.00000000000000000] |
| 09027850 | NFT [493544881338775747][1],SOL[0.00100000000000000],USD[0.72216112500000000] |
| 09027862 | USD[42.51616097000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09027863 | BCH[1.014200290000000000],BTC[0.000490130000000],DOGE[1.000000000000000],ETH[0.015195900000000],ETHW[0.015004380000000],NFT (35611421822235260S)[1],SHIB[1.000000000000000],USD[0.000326461657446] |
| 09027878 | SHIB[4.000000000000000000],TRX[1.000000000000000],USD[0.000000015726057B],USDT[0.002296680000000] |
| 09027880 | BRZ[1.000000000000000000],DOGE[1.000000000000000],ETH[0.345606677019323B],ETHW[0.000008720000000],SHIB[193.8273150300000000],TRX[2.000000000000000],USD[0.021742139857099] |
| 09027888 | ETH[0.006000058342032T],ETHW[0.006000058342032T],MATIC[4.287082140000000],SHIB[1.000000000000000],USD[6.000504754244530] |
| 09027892 | USD[0.000000076294147T] |
| 09027897 | NFT (55300489243544519S)[1],NFT (55602184015148249Z)[1],USD[12.000000000000000] |
| 09027910 | ETH[0.003000000000000000],ETHW[0.003000000000000],NFT (36102536720576623Z)[1],USD[27.548386800000000] |
| 09027913 | DOGE[2.052432030000000000] |
| 09027925 | SHIB[2.000000000000000000],SOL[0.365977570000000],USD[0.000009232928000] |
| 09027965 | USD[0.005038080000000000] |
| 09027979 | BRZ[331.872182560000000000],SHIB[3.000000000000000],SOL[1.131553650000000],USD[0.000000676905076] |
| 09028009 | ETH[0.000000100000000000],USD[0.000000069849482],USDT[0.000000009817564] |
| 09028013 | USD[0.000001065130550] |
| 09028018 | EUR[8344.340283140000000000],NFT (331855841905205399)[1] |
| 09028040 | DOGE[2.000000000000000000],SHIB[11.000000000000000],TRX[1.000000000000000],USD[0.006049809589442] |
| 09028048 | USD[50.000000000000000000] |
| 09028051 | DOGE[1.000000000000000000],MKR[0.016610380000000],USD[0.000065420925013] |
| 09028055 | BCH[0.068868040000000000],BRZ[1.000000000000000],BTC[0.000470300000000],DOGE[1.000000000000000],ETH[0.015010540000000],ETHW[0.014819020000000],SHIB[2.000000000000000],SOL[0.187326400000000],USD[11.272382683660150] |
| 09028058 | USD[0.000000414452493Z] |
| 09028061 | SOL[0.370000000000000000],USDT[0.533942450000000] |
| 09028069 | SOL[0.000041150000000000],USD[0.602712138929464T] |
| 09028082 | NFT (434769707469494832)[1],NFT (567210366355673317)[1],USD[5.000000000000000] |
| 09028109 | GRT[8.000000000000000000],SOL[0.080000000000000],SUSHI[1.000000000000000],USD[0.430634400000000] |
| 09028120 | AVAX[0.132711090000000000],ETH[0.000022520000000],ETHW[0.000022520000000],SHIB[448317.1360129900000000],SOL[0.698199430000000],USD[0.000003883715438] |
| 09028129 | USD[0.000000125145660] |
| 09028131 | AAVE[0.075913990000000000],BTC[0.000215030000000],DOGE[36.0630595100000000],SOL[0.073205240000000],USD[5.010298573252529] |
| 09028137 | NFT (402922268197320419)[1],USD[10.000000000000000] |
| 09028139 | NFT (347262514276454292)[1],USD[0.003831374000000],USDT[0.000000085521436] |
| 09028164 | USD[0.699555200000000] |
| 09028170 | SHIB[0.000000040000000000],SOL[0.700842398057824Q],USD[0.643280907833566] |
| 09028173 | DOGE[13.786543900000000000],NFT (38126267003484851Q)[1],USD[0.000000000836333930] |
| 09028176 | BTC[0.000916230000000000],ETH[0.027474690000000],ETHW[0.027132690000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0012590048055355] |
| 09028184 | BRZ[1.000000000000000000],ETHW[0.801116000000000],GRT[1.000000000000000],NFT (42666417329235693Q)[1],SHIB[3.000000000000000],TRX[2.000000000000000],USD[10.008864885054847] |
| 09028193 | BRZ[2.000000000000000000],BTC[0.005345370000000],ETH[0.000000082378752],ETHW[1.042783628237875Z],SHIB[11.000000000000000],SOL[0.000127030000000],TRX[3.000000000000000],USD[0.0005333847371558] |
| 09028199 | BTC[0.002376930000000000],NFT (56984577608446898Z)[1],SOL[0.005000000000000] |
| 09028210 | DOGE[0.780000000000000000],ETH[0.007000000000000],ETHW[0.007000002229042Q],SOL[0.080334930000000],USD[3.024543167247189],USDT[0.725242544000000] |
| 09028221 | NFT (567334919578130993)[1],SOL[0.445770750000000],USD[5.000000570637250] |
| 09028238 | BRZ[1.000000000000000000],ETH[0.038049972391552J],ETHW[0.038049972391552J],NFT (37324190640327728G)[1],NFT (41903232363324399G)[1],SHIB[6.000000000000000],SOL[0.000000060000000],USD[40.8199836899899135] |
| 09028241 | NFT (36876623463772369)[1],USD[350.9172875700000000] |
| 09028242 | DOGE[1.000000000000000000],ETH[0.034638430000000],ETHW[0.034209790000000],NFT (50663973160572765Z)[1],NFT (55011575192015176S)[1],USD[0.000024442019027Z] |
| 09028253 | SHIB[1.000000000000000000],USD[10.501961436692380Q],USDT[94.017235440000000] |
| 09028257 | DOGE[0.000000032562040],SHIB[0.000000007344455],SOL[0.000000005797566O],TRX[0.000000002695774T],USD[0.005731112174967T] |
| 09028258 | ETH[0.022189110000000],ETHW[0.022189110278470Q],USD[8.800000000000000] |
| 09028264 | USD[14.700000000000000000] |
| 09028274 | USD[15.000000000000000000] |
| 09028276 | USD[1.050196170000000000] |
| 09028287 | BTC[0.003564060000000000],NFT (42089673413325889Q)[1],SHIB[1.000000000000000],USD[10.0002843050440458] |
| 09028300 | MATIC[15.057123730000000000],NFT (42366368752998034Q)[1] |
| 09028319 | TRX[1112.000000000000000000],USD[0.1224649640000000] |
| 09028333 | ETH[0.043000000000000000],ETHW[0.043000000000000],SHIB[3796200.000000000000000],USD[1.661551600000000] |
| 09028339 | BTC[0.001723950000000000],DOGE[1.000000000000000],NFT (47165408837351900)[1],USD[0.682479152347298G] |
| 09028340 | NFT (33624101774677876G)[1],USD[100.000000000000000] |
| 09028350 | ALGO[124.521805620000000000],BTC[0.001133790000000],DOGE[1271.4617364500000000],NFT (50353490139967030B)[1],NFT (52639826868196567A)[1],SHIB[5154071.725451410000000],TRX[2.000000000000000],USD[0.0002299120938090] |
| 09028351 | DOGE[1659.458987030000000000],NFT (54248167140759387G)[1],SHIB[8.000000000000000],TRX[134.4191549700000000],USD[7343.5155435777769584],USDT[0.005361860000000] |
| 09028352 | BTC[0.000211500000000000],ETH[0.000000003918460O],USD[1.0496570743687004] |
| 09028361 | USD[0.003895128420988I] |
| 09028363 | NFT (38965768537406025G)[1],NFT (44594754241161427T)[1],USD[1.000000000000000] |
| 09028375 | NFT (39815229906924995G)[1],USD[0.744851000000000] |
| 09028376 | BTC[0.000000058775296],ETH[0.000000025915392],ETHW[1.226837762591539Z],USD[0.000000005947400O] |
| 09028390 | SOL[0.000007560000000000] |
| 09028391 | DOGE[0.000293900000000000],SHIB[706942.6671576200000000],USD[0.319303237564690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09028393 | DOGE[2.000000000000000000],ETH[0.002794840000000000],ETHW[0.002753800000000000],SHIB[2.000000000000000000],SOL[0.000014830000000000],TRX[1.000000000000000000],USD[0.000014938446945],USDT[0.000000108161762] |
| 09028396 | USD[0.000112743064764694],USDT[0.232500027500000000] |
| 09028400 | USD[200.00000000000000000] |
| 09028406 | AAVE[0.003824330000000000],ETH[0.000539240000000000],ETHW[0.000539240000000000],LINK[0.057552270000000000],MKR[0.000431390000000000],USD[0.000100167517991] |
| 09028411 | ETHW[2.067664400000000000] |
| 09028412 | USD[0.00000000051789614] |
| 09028419 | USD[0.000616906000000000] |
| 09028438 | USD[0.007772859848755700] |
| 09028439 | USD[20.000000000000000000] |
| 09028456 | ALGO[0.00000001000000000],SHIB[70802444.222400089548598],USD[0.00000000002442440],USDT[0.000000001152558] |
| 09028464 | AVAX[0.100000000000000000] |
| 09028473 | BTC[0.000216410000000000] |
| 09028474 | MATIC[30.768862189964839000],USD[0.004506458000000000] |
| 09028491 | BTC[0.012651180000000000],USD[0.002237369533454] |
| 09028502 | ETH[0.000000039000000],SHIB[1.000000000000000000] |
| 09028503 | NFT (569982739349849549)[1],USD[26.175659580000000000] |
| 09028516 | BTC[0.002033140000000000],ETH[0.819000000000000000],ETHW[0.819000000000000000],USD[2.141267000000000000] |
| 09028534 | USD[0.000001936248819] |
| 09028538 | BTC[0.016627730000000000],NFT (289758097650368453)[1],SOL[0.313377820091317],USD[0.450001548621352] |
| 09028547 | USD[0.007242087855465] |
| 09028550 | BTC[0.00000015577305],DOGE[1.000000000000000000],USDT[508.00762050900000000] |
| 09028551 | USD[5.961275141107000],USDT[0.000000000960880] |
| 09028552 | BCH[0.000000043615341],BRZ[2.00000000000000000],BTC[0.000000011289931],DAI[9.472051734117008016],DOGE[5.00000000350000000],ETH[0.000000096779736],ETHW[0.000000096779736],MKR[0.000000097247064],NFT (400095033425068361)[1],NFT (452267596895162698)[1],SHIB[13.000000000000000000],TRX[3.000000000000000000],USD[0.004371879607839000] |
| 09028553 | NFT (494245151439389998)[1],SOL[0.070000000000000000] |
| 09028577 | USD[49.486908613337657],USDT[0.000000008474151] |
| 09028584 | BRZ[2.00000000000000000],DOGE[9.013261180000000],ETH[0.287553500000000000],ETHW[0.090744850000000000],SHIB[34.000000000000000000],TRX[9.000000000000000000],USD[0.000017864904343],USDT[0.00000000271393] |
| 09028590 | BTC[0.000460209472536],DOGE[2.956208913440920],ETH[0.004265990000000000],ETHW[0.117055710000000000],LTC[0.000090500000000000],MATIC[5.22798520000000000],SHIB[8.452563321477530],SOL[0.000000007959476],TRX[3.00000000000000000],USD[0.837658921053336] |
| 09028592 | NFT (338094596068928002)[1],NFT (465002879498381332)[1],USD[100.00000000] |
| 09028596 | USD[0.009616722807393] |
| 09028598 | USD[5.00000000000000] |
| 09028600 | USD[0.000000169404991],USDT[0.000000070961786] |
| 09028615 | DOGE[638.071605810000000] |
| 09028619 | BRZ[1.00000000000000],DOGE[1.000000000000000000],USD[0.000039061383060] |
| 09028646 | AVAX[1.018442980000000000],BRZ[1.000000000000000000],NFT (545073257957423140)[1],SHIB[1.00000000000000000],SOL[4.953717430000000000],USD[10.010000691613730] |
| 09028649 | USD[20.972680140000000] |
| 09028660 | BTC[0.000000074184099],SHIB[2.000000000000000000],USD[0.000000403246463] |
| 09028664 | SOL[0.100000000000000] |
| 09028672 | USD[0.005109285588642567] |
| 09028674 | NFT (372017876759203390)[1],USD[10.00000000000000000] |
| 09028676 | BTC[0.000539960000000000],USD[0.004850189289190556] |
| 09028685 | BTC[0.000013202097669998],TRX[58.895369260000000],USD[9.00000000074730800],USDT[0.00000000377203055] |
| 09028687 | BTC[0.001073890000000000],USD[0.003334319231348] |
| 09028699 | DOGE[1000.00000000000000],SHIB[400000.000000000000],SUSHI[150.241237421000000],USD[72.431200025521151],USDT[135.160387490000000000] |
| 09028707 | AAVE[0.010571380000000000],SOL[0.005161570000000000],USD[0.000001170879624] |
| 09028732 | BTC[0.003841920000000000],SHIB[4809296.763612380000000],USD[0.00014519917157 13] |
| 09028734 | BTC[0.000004790000000000],USD[0.002606134263024] |
| 09028738 | BTC[0.004187342775871 9],USD[7.000000080500134] |
| 09028747 | NFT (401992016829543407)[1],NFT (565946238567077248)[1],SOL[0.086751980000000],USD[0.000239970366872] |
| 09028761 | AAVE[0.000023600000000],BTC[0.000000130000000000],GRT[0.020263730000000],MATIC[0.016459920000000],MKR[0.000036000000000],NEAR[0.000162880000000],SHIB[93.691064040000000],USD[0.006601960408717 4],USDT[0.00000000189001 0],YFI[0.000000231263479 4] |
| 09028762 | SOL[0.083005800000000],USD[0.010002593743968 0] |
| 09028768 | DOGE[1.000000000000000000],SUSHI[4.471181160000000],USD[0.000000247708870] |
| 09028768 | ALGO[0.000000006880000],USD[96.040000073170168] |
| 09028782 | NFT (412083913755772750)[1],NFT (437228448615072674)[1],NFT (470815485091216069)[1],NFT (545415260893579242)[1],USD[0.00000015040000] |
| 09028785 | BRZ[1.000000000000000],DOGE[1.00000000000000],GRT[1.000000000000000],SHIB[1.00000000000000],TRX[1.00000000000000],USD[0.626973769764523 3] |
| 09028788 | NFT (300844530506250145)[1],NFT (463940504071027944)[1],SOL[0.107356770000000000],USD[1.046596746782177] |
| 09028789 | ALGO[7.184527000000000],AUD[0.033960670000000],AVAX[0.106060700000000],BAT[19.647889419153731 2],BRZ[4.624842060000000],CUSDT[471.725376210000000],DOGE[997.360176173922968 8],ETH[0.094084600000000],ETHW[0.092878100000000],KSHIB[454.525972360000000],LINK[1.212007200000000],LTC[0.083056150000000],MATIC[9.177227160000000],NFT (428681997985177612)[1],PAXG[0.002674640000000],SHIB[835354.410400310000000],SOL[1.160082390000000],SUSHI[16.991045310000000],TRX[525.722937930000000],UNI[1.219263510000000],USD[60.120330955824481],USDT[0.994579370000000],YFI[0.000293820000000] |
| 09028796 | USD[2.070663659115831 2] |
| 09028803 | USD[25.000000000000000] |
| 09028822 | SOL[0.020000000000000000],USD[0.379122627750481 7] |
| 09028823 | USD[23.076157941094579 6],USDT[0.0000000009192710] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09028844 | DOGE[1.000000000000000000],SOL[0.073009820000000000],USD[0.000000958328850] |
| 09028861 | USD[115.747755218327862],USDT[0.004538842651500] |
| 09028869 | USD[0.004206580000000000],USDT[77.900000000000000] |
| 09028870 | BTC[0.004756480000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.204693608342817] |
| 09028873 | SHIB[20.000000000000000000],SOL[11.894676410000000000],TRX[1.000000000000000000],USD[0.000001388803622] |
| 09028883 | MATIC[11.973177630000000000],NFT [3185146665185912971[1],NFT [3457284867203890711[1],NFT [4500166170796130871[1],SHIB[1.000000000000000000],USD[0.000000159676058] |
| 09028887 | AUD[6.555813280000000000],BRZ[29.878808620000000000],CAD[6.158159740000000000],CUSDT[226.457480340000000000],GBP[6.037387010000000000],KSHIB[388.242184280000000000],NFT [4283520693713911131[1],SHIB[365046.011335770000000000],TRX[67.731129090000000000],USD[5.000000387750489],USDT[10.494143750000000000] |
| 09028889 | USD[2.003696921543417000] |
| 09028919 | USD[150.000000000000000000] |
| 09028923 | USD[75.000000000000000000] |
| 09028932 | PAXG[0.514900000000000000],USD[0.045045720000000000] |
| 09028934 | USD[25.763477280000000000] |
| 09028941 | USD[25.000000000000000000] |
| 09028949 | NFT [2971428350908306711[1],USD[1.000000000000000000] |
| 09028953 | BTC[0.012424430000000000],SHIB[1.000000000000000000],USD[152.193636528337152] |
| 09028957 | USD[200.010000000000000000] |
| 09028961 | USD[0.007159250000000000] |
| 09028964 | USD[104.881597230000000000] |
| 09028976 | USD[0.000174117893265] |
| 09028990 | NFT [4824550411613423541[1],NFT [5275905000773069591[1],SOL[0.020000000000000000] |
| 09028997 | USD[20.000000000000000000] |
| 09028998 | SOL[0.000395000000000000] |
| 09029003 | BRZ[1.000000000000000000],BTC[0.003857900000000],DAI[5.165264430000000000],DOGE[162.964209420000000000],ETH[0.000000090000000000],ETHW[0.000000090000000000],LINK[5.934455940000000000],LTC[0.566657530000000000],MATIC[98.430769030000000000],SHIB[13257237.454121720000000000],UNI[5.965574180000000000],USD[0.000000012383682],USDT[20.766359740000000000] |
| 09029005 | USD[0.000000021170051] |
| 09029020 | BTC[0.009700000000000000],ETH[0.128000000000000000],ETHW[0.128000000000000000],SOL[0.709290000000000000],USD[1.112060800000000000] |
| 09029023 | GRT[62.806925380000000000],LINK[1.501567690000000000],MATIC[28.635706140000000000],NFT [4019004922944304641[1],NFT [4471425210182364741[1],NFT [5136286348235473111[1],SOL[0.227957650000000000] |
| 09029026 | USD[45.000000000000000000] |
| 09029027 | NFT [4129431991547108621[1],PAXG[0.005832779394270500],USD[0.286322228847397100] |
| 09029034 | SHIB[2.000000000000000000],SOL[0.139522590000000000],USD[0.000000287586415] |
| 09029036 | BTC[0.000000019150000],ETH[0.000602045000000000],ETHW[0.053620450000000000],LTC[0.008833390000000000],SOL[0.002500000000000000],TRX[0.000081000000000000],USD[0.972543200000000000],USDT[1.693668000000000000] |
| 09029043 | BRZ[2.000000000000000000],BTC[0.000000186625000],DOGE[4.000000000000000000],ETHW[0.003055150000000000],MATIC[27.156513680000000000],TRX[3.000000000000000000],USD[0.332191224166843] |
| 09029050 | NFT [3110392352228915971[1],USD[0.584557620000000000] |
| 09029053 | BTC[0.012793450000000000],DOGE[1.000000000000000000],USD[0.002788133119618] |
| 09029061 | USD[16236.198092350000000000] |
| 09029063 | USD[1.000000000000000000] |
| 09029068 | SHIB[1.000000000000000000],TRX[74.754458110000000000],USD[0.006426907436375] |
| 09029084 | NFT [4848971259480855131[1],SOL[14.520000000000000000],USD[0.921142400000000000] |
| 09029092 | BTC[0.005700000000000000],ETH[0.076000000000000000],ETHW[0.076000000000000000],USD[12.238125600000000000] |
| 09029099 | USD[60.000000000000000000] |
| 09029105 | BTC[0.006112600000000000],SHIB[1.000000000000000000],USD[0.000151939773527],USDT[0.000000072401544] |
| 09029114 | ETH[0.002351920000000000],ETHW[0.002351920000000000],TRX[1.000000000000000000],USD[0.000007248687908] |
| 09029116 | USD[0.478695000000000000] |
| 09029130 | BRZ[1.000000000000000000],DOGE[14.622297430000000000],ETH[0.000244560000000000],ETHW[0.000244560000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.004989370817115] |
| 09029131 | SOL[0.147259560000000000] |
| 09029132 | USD[647.676449210627293] |
| 09029153 | ETH[0.000000072730904],NFT [3177744881626645681[1],NFT [4029756477364922171[1],USD[0.007077616427843] |
| 09029155 | DOGE[1.000000000000000000],SHIB[2439939.939939930000000000],USD[0.010000000002648] |
| 09029162 | AVAX[1.614344490000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000030073970],USDT[0.000001572210712] |
| 09029163 | USD[2.450000000000000000] |
| 09029167 | BTC[0.002103810000000000],ETH[0.032430170000000000],ETHW[0.032029200000000000],SHIB[3.000000000000000000],USD[0.001084963810691],USDT[62.015733950000000000] |
| 09029169 | ETH[0.078000000000000000],ETHW[0.078000000000000000],SHIB[9100000.000000000000000000],USD[7.224350400000000000] |
| 09029171 | ETH[0.100000000000000000],ETHW[0.100000000000000000] |
| 09029206 | MATIC[226.511544380000000000],SHIB[1.000000000000000000],USD[-5.386358313520864] |
| 09029212 | USD[0.000257613887037],USDT[0.000000068738844] |
| 09029228 | NFT [5520027954904496861[1],SOL[0.121410420000000000],USD[0.000001722010978] |
| 09029228 | AVAX[15.931096290000000],BRZ[1.000000000000000000],BTC[0.001425120000000000],DOGE[3.000000000000000000],ETH[0.003006390000000000],ETHW[0.002965350000000000],MATIC[254.928961710000000000],SHIB[7.000000000000000000],SOL[0.045380070000000000],TRX[2.000000000000000000],USD[9.841568458580014] |
| 09029238 | USD[0.000465900711044442] |
| 09029239 | ALGO[32.000000000000000000],ETH[0.006666178060242],ETHW[0.006661780602422],MATIC[80.000000000000000000],TRX[0.000004000000000000],USD[108.070838971783148],USDT[0.001093615383916] |
| 09029244 | USD[209.000000059920270],USDT[10.225449300000000] |
| 09029255 | DOGE[30.835387570000000000],ETHW[0.017577540000000000],EUR[23.477305060000000000],NFT [3022728664207554361[1],NFT [3223719594523724921[1],NFT [3409957843290149831[1],NFT [4153842184138591201[1],NFT [4350329709242073791[1],NFT [4706362570919005201[1],NFT [4884578570759040461[1],NFT [5105478901405993351[1],NFT [5518960179754477921[1],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[146.864810480465179] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09029266 | SOL[0.1500000000000000] |
| 09029274 | NEAR[945.3332000000000000],USD[4.3280392000000000] |
| 09029277 | USD[200.0100000000000000] |
| 09029279 | ETH[0.2500000000000000],ETHW[0.2500000000000000],USD[3.9744460579596182] |
| 09029280 | DOGE[5.0000000000000000],MATIC[360.0953629180000000],SHIB[30.0000000000000000],SOL[11.7202747100000000],TRX[2.0000000000000000],USD[0.0000000808702407] |
| 09029301 | NFT[322997048058169552][1],NFT[528091275720365264][1],USD[0.0000000067005748],USDT[10.4438896500000000] |
| 09029306 | USD[420.0100000000000000] |
| 09029314 | GRT[10.4963991500000000],SUSHI[1.1383012600000000],USD[0.0000001956832206] |
| 09029315 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],SHIB[14.0000000000000000],USD[0.0089338043344667] |
| 09029317 | ETH[0.0149285100000000],ETHW[0.0147402500000000],SHIB[1.0000000000000000],USD[0.0100157359605909] |
| 09029325 | USD[10.0000000000000000] |
| 09029328 | AAVE[6.4142220000000000],ALGO[0.5204000000000000],AVAX[23.5787600000000000],BAT[1970.5801600000000000],BTC[1.5131547700000000],DOGE[0.3372659773796177],ETH[1.3590102000000000],GRT[4318.1102000000000000],MATIC[3128.9101017061000000],NEAR[93.7155800000000000],SHIB[88408.0000000000000000],SOL[0.0001460000000000],SUSHI[389.5000000000000000],TRX[5976.6162000000000000],UNI[131.3816500000000000],USD[890.9968163480000000],YFI[0.0009478000000000] |
| 09029330 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0477529000000000],DOGE[2.0000000000000000],ETH[1.1637364000000000],ETHW[1.1632476000000000],SHIB[8.0000000000000000],TRX[4.0000000000000000],USD[0.3527308563141211] |
| 09029333 | USD[100.0000000000000000] |
| 09029334 | NFT[537472052288063384][1],USD[100.0000000000000000] |
| 09029348 | NFT[559023219583521810][1],SOL[0.4879250000000000] |
| 09029350 | SHIB[3929273.0844793700000000],TRX[1.0000000000000000],USD[0.0000000000000335] |
| 09029393 | AVAX[0.0001501000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETHW[0.0610341600000000],GRT[0.1488003700000000],SHIB[2.0000000000000000],USD[0.0000001290462264],USDT[280.5549197700000000] |
| 09029394 | SOL[3.8135478700000000],TRX[1.0000000000000000],USD[0.0000013717873174] |
| 09029400 | BRZ[91.5328037500000000],SHIB[755860.8987150400000000],SOL[0.2143864400000000],USD[0.0000011030514226] |
| 09029416 | TRX[66.0000000000000000],USD[0.0644916200000000] |
| 09029418 | SOL[0.0000000005036989],USD[0.0000001439444800] |
| 09029427 | SHIB[1.0000000000000000],SOL[0.0769273000000000],USD[0.0000008961030070] |
| 09029438 | USD[0.7462731000000000],USDT[0.0000000046859310] |
| 09029442 | SOL[0.0000000003890340],USD[0.0000003261617670] |
| 09029447 | ETH[0.0028724300000000],ETHW[0.0028724300000000],NFT[535696100455746073][1],TRX[1.0000000000000000],USD[0.0000181030949802] |
| 09029448 | BTC[0.0000000688616335],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0015161477206182],USD[0.0011174536924672] |
| 09029449 | DOGE[2.0000000000000000],NFT[523907345947727229][1],SHIB[3.0000000000000000],SOL[0.0000000325298656],TRX[1.0000000000000000],USD[56.9575625154452224] |
| 09029450 | NFT[290188524682858270][1],NFT[318897276112555647][1],NFT[476348596689969338][1],SOL[0.2015677900000000],USD[77.0255013813655713] |
| 09029452 | DOGE[1.0000000000000000],USD[0.0037650609444475] |
| 09029456 | NFT[573534683877210393][1],USD[0.5167295825476096] |
| 09029467 | BTC[0.0002747100000000] |
| 09029477 | BTC[0.0016591600000000],TRX[1.0000000000000000],USD[0.0002013461253896] |
| 09029482 | DOGE[2.0000000000000000],SHIB[3.0000000000000000],TRX[141.4032947800000000],USD[0.0000001096215161],USDT[1.9012932100000000] |
| 09029489 | USD[0.0000000086217336] |
| 09029499 | DOGE[7.0184943900000000],USD[0.0000000001205150] |
| 09029505 | BTC[0.0004587300000000],USD[0.9152378986310138] |
| 09029507 | ETH[0.1526255700000000],ETHW[0.1518569000000000],NEAR[59.3327044700000000],SHIB[0.0000001000000000],TRX[5.0000000000000000],USD[0.0000002187709166],USDT[0.0000000012995290] |
| 09029517 | BCH[0.0000000022340000],BTC[0.0000000025000000],DOGE[0.0000000091087776],ETH[0.0000000088900000],ETHW[0.0000000089900000],LTC[0.0000000084848149],PAXG[0.0000000028020000],SHIB[1.0000000012161974],USD[8044.1028479109028050],USDT[0.0830017027503700] |
| 09029527 | USD[0.0002088678878271],USDT[0.0000000054946342] |
| 09029531 | BTC[0.0005330900000000],SHIB[1.0000000000000000],USD[0.0004239362318233] |
| 09029558 | BTC[0.0000128300000000],TRX[0.3166039105209500],USD[0.0000000067200000] |
| 09029572 | BCH[0.0668114100000000],BRZ[2.0000000000000000],BTC[0.0496047100000000],DOGE[4.0000000000000000],ETH[0.2003354400000000],ETHW[0.2001249900000000],LTC[0.3964674800000000],SHIB[23.0000000000000000],USD[0.0057853411224331] |
| 09029577 | BAT[1.0000000000000000],BTC[0.0000000100000000],USD[0.0012146795181200] |
| 09029585 | USD[0.0000000667433314],USDT[99.4506732600000000] |
| 09029592 | DOGE[3.0000000000000000],ETHW[0.1275658600000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[1016.1872685568235826],USDT[1.0485764900000000] |
| 09029593 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[17.5562934356266997] |
| 09029604 | DOGE[6.0000000000000000],TRX[3.0000000000000000],USD[0.3947880500005996],USDT[2.1000374800000000] |
| 09029612 | DOGE[73.5029370600000000],SHIB[199195.4.3428109700000000],USD[42.0063109402191750] |
| 09029614 | DOGE[175.1535448500000000],SHIB[1.0000000000000000],USD[25.0100000028888365] |
| 09029620 | DOGE[16738.3647360000000000],ETH[0.0550114500000000],ETHW[0.0560114500000000],SHIB[35364811.1600000000000000],USD[1714.7545922210000000],USDT[0.3104596000000000] |
| 09029629 | BTC[0.0021523400000000],USD[0.0028062400018740] |
| 09029633 | BTC[0.0001075100000000],DOGE[34.9932669400000000],USD[0.0003813315750362] |
| 09029647 | CAD[0.0000000065473189],CHF[0.0000000097155786],ETHW[1.0560952900000000],EUR[0.0000000052335718],GBP[0.0000000093102605],HKD[0.0000000099657728],SHIB[5.0000000000000000],USD[0.0002048195385012] |
| 09029651 | USD[755.0200000000000000] |
| 09029653 | USD[525.0788879000000000] |
| 09029665 | USD[0.0004031376723958] |
| 09029682 | BTC[0.5154748100000000],USD[431.5919280541441013],USDT[0.0000000095312502] |
| 09029695 | DOGE[1.0000000000000000],USD[0.5960294723631269] |
| 09029728 | ETH[0.0000000102416916],ETHW[0.0000000102416916],USD[0.0000000006169302] |
| 09029743 | TRX[0.0000000090754860],USDT[0.0000000038845982] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09029752 | NFT (555162598106893581)[1],USD[1.000000000000000000] |
| 09029756 | USD[5.955224907863726] |
| 09029762 | BTC[0.000081390000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[124.2949545249357075] |
| 09029766 | USD[0.000000088318560],USDT[4.8535420900000000] |
| 09029770 | SHIB[0.000000001640005],USD[22.3647247883090265] |
| 09029786 | USD[100.000000000000000] |
| 09029810 | USD[1.892000000000000] |
| 09029813 | BTC[0.042887750000000],USD[0.0104663331168375] |
| 09029818 | BTC[0.031941220000000],ETH[0.494955240000000],ETHW[0.494747320000000],USD[1214.4063206058239883] |
| 09029827 | SHIB[46.399958100000000],USD[31.5143192846682133] |
| 09029841 | USD[5.999000000000000] |
| 09029846 | NFT (371805860256153972)[1],NFT (484689808320708470)[1],USD[100.000000000000000] |
| 09029868 | BTC[0.000000010000000],DOGE[1.000000000000000],ETH[0.000000087139717],NFT (337431048723837257)[1] |
| 09029873 | NFT (382703177266669987)[1],SHIB[641322.467468100000000],SOL[0.056594160000000],USD[4.1934458331238041] |
| 09029875 | ETH[0.006443730000000],ETHW[0.006361590000000],KSHIB[188.937055240000000],SHIB[1603445.292309810000000],TRX[2.000000000000000],USD[0.000533161621460] |
| 09029884 | SHIB[1.000000000000000],USD[0.000000023031813] |
| 09029891 | USD[0.000000127020490],USD[0.000010046625891] |
| 09029897 | LTC[1.555583620000000],USD[0.000005156240262] |
| 09029902 | DOGE[0.000000000000000],USD[17.0998585920121792] |
| 09029916 | BAT[1.000000000000000],DOGE[6.000000000000000],ETHW[0.117816760000000],SHIB[6.000000000000000],TRX[8.000000000000000],USD[2187.8884839479741949] |
| 09029920 | BAT[51.063596750000000],BRZ[156.286732190000000],CAD[39.539133940000000],DAI[32.225405400000000],DOGE[227.531742850000000],MATIC[27.893592640000000],SHIB[1496215.021339070000000],SUSHI[12.916176800000000],TRX[358.414999880000000],USD[8.540284054966328],USDT[32.2238011100000000] |
| 09029921 | BTC[0.028586000000000],ETH[1.012929870000000],ETHW[1.012504371353631],NFT (311953738317025056)[1],SOL[2.969784040000000],TRX[1.000000000000000],USD[0.000012750422813] |
| 09029937 | BCH[0.157114390000000],DAI[10.427788730000000],DOGE[178.725320320000000],ETH[0.032249800000000],ETHW[0.003183940000000],LTC[0.464771340000000],USD[0.003532667333116] |
| 09029940 | NFT (556838900295871867)[1],USD[1.000000000000000] |
| 09029941 | NFT (444448730006096794)[1],USD[2.000000000000000] |
| 09029957 | ETH[0.000000030000000],ETHW[0.000000030000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0085485973519550] |
| 09029980 | BRZ[1.000000000000000],DOGE[38.701567850000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0084000010465080] |
| 09029985 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETHW[0.285412330000000],SHIB[18.000000000000000],TRX[4.000000000000000],USD[964.1422511712770494] |
| 09029997 | USD[10.566352278054756] |
| 09030002 | USD[10.501481900000000] |
| 09030006 | NFT (387531374760494653)[1],NFT (400640544564670185)[1],NFT (415826267678563081)[1],NFT (444712377159190145)[1],NFT (449097649376751163)[1],USD[100.000000000000000] |
| 09030017 | LTC[4.046029990000000],USD[0.000012598656565] |
| 09030021 | NFT (342537502048490826)[1],USD[2.087963610000000] |
| 09030024 | USD[40.000000038354830],USDT[26.8597357700000000] |
| 09030029 | ETH[0.285090870000000],ETHW[0.285090870000000],USD[0.000000277860 2473] |
| 09030040 | USD[0.0025123874312492] |
| 09030043 | BTC[0.000374640000000],SHIB[1.000000000000000],USD[0.0001079861071596] |
| 09030044 | USD[5.039884090000000] |
| 09030045 | BTC[0.000000101853169] |
| 09030049 | BTC[0.000832470000000],ETH[0.013554110000000],ETHW[0.013389950000000],SHIB[2.000000000000000],USD[20.6447078237226382] |
| 09030050 | NFT (319501069275774830)[1],USD[20.000000000000000] |
| 09030051 | SHIB[2.000000000000000],USD[35.9218602866082980] |
| 09030059 | BTC[0.000600000000000],LTC[0.030000000000000],USD[0.4509600000000000] |
| 09030066 | BTC[0.000000026942450],ETH[0.000000047381486],USD[0.000010078695 3102],USDT[0.0002563892637050] |
| 09030074 | SHIB[7500000.000000000000000],USD[0.2391000000000000] |
| 09030075 | BTC[0.001117340000000],SHIB[1560318.613648249658 1415],TRX[1.000000000000000],USD[0.6466772243735662] |
| 09030085 | LINK[4.984367730000000],SHIB[1.000000000000000],USD[0.000000075707546] |
| 09030087 | USD[1050.000000000000000] |
| 09030103 | ETH[0.000001000000000],SHIB[2.000000000000000],USD[0.0035717552595200] |
| 09030115 | ETHW[0.000817100000000],SHIB[3.000000000000000],SOL[0.009705500000000],TRX[1.000000000000000],USD[0.0140304174723430] |
| 09030122 | SHIB[0.000000100000000],USD[0.0125450300000000] |
| 09030125 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000100000000],ETHW[1.140353236402543],NFT (402014601844661980)[1],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0027176899487500],USDT[0.0000000024754871] |
| 09030140 | AVAX[0.000998290000000],BAT[2.000000000000000],BRZ[4.000000000000000],BTC[0.004854970000000],DOGE[2.000000000000000],ETHW[5.760434470000000],GRT[3.000000000000000],LINK[2.020349810000000],SHIB[31.000000000000000],TRX[13.000000000000000],USD[0.102501001195 2449],USDT[2.0064880800000000] |
| 09030145 | MATIC[1410.000000000000000],USD[5.8438584200000000] |
| 09030153 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0001698499 03901] |
| 09030158 | DOGE[805.061789100000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.0004244007880588] |
| 09030163 | USD[0.0309064800000000] |
| 09030170 | SHIB[5738.294590870000000],USD[0.0000000082297280] |
| 09030192 | BCH[0.000446150000000],DOGE[0.839700000000000],USD[0.9868077434000000] |
| 09030199 | NFT (518111245288499464)[1],TRX[78.484175470000000],USD[5.0000000000734083] |
| 09030205 | NFT (499420623892282658)[1],SOL[0.076295200000000],USD[20.9889665455381457] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09030213 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[10.9425012135860677],USDT[0.0052206900000000] |
| 09030219 | BTC[0.0751797000000000],ETH[0.4557760000000000],ETHW[0.4557760000000000],SOL[7.9145500000000000],USD[2.0863755500000000] |
| 09030221 | AVAX[0.5023948000000000],DOGE[1.0000000000000000],USD[0.0100004932109720] |
| 09030231 | USD[0.0024754285530039],USDT[0.0000000087537308] |
| 09030240 | BTC[0.0001067100000000],KSHIB[186.1944279400000000],USD[0.0000674718271370] |
| 09030242 | LINK[3.9891615900000000],SHIB[1.00000000000000000],USD[0.0000001217836548] |
| 09030251 | USD[0.0000098988964842] |
| 09030254 | SHIB[1.00000000000000000],TRX[293.3897703400000000],USD[0.1493018300788720] |
| 09030258 | SHIB[9188936.5061363970689222],TRX[2529.5475121077720000],USD[0.0000000130879248] |
| 09030260 | AVAX[0.2237831400000000],DOGE[0.0000000038899795],ETHW[0.9415766400000000],TRX[35.3964326200000000],UNI[0.8797670700000000],USD[11.4640016897794565] |
| 09030267 | AAVE[1.0005115300000000],BTC[0.0080623000000000],DOGE[2.0000000000000000],ETH[0.1158162400000000],ETHW[0.0439860000000000],MATIC[0.0008744800000000],SHIB[12.0000000000000000],SOL[1.0993215600000000],TRX[6.0000000000000000],USD[158.3190762317236210],USDT[0.7098631033039960] |
| 09030272 | BTC[0.0013005400000000],SHIB[1.00000000000000000],USD[0.0000401285997724] |
| 09030277 | LTC[1.0897683800000000] |
| 09030288 | BAT[11.3567191400000000],DOGE[35.6236161600000000],ETH[0.0014702800000000],ETHW[0.0014565900000000],LINK[0.2929766200000000],MATIC[6.7763677900000000],SHIB[191615.7305806300000000],SUSHI[0.0940481100000000],UNI[0.0084319600000000],USD[-4.1541713350316218] |
| 09030294 | BTC[0.0129808000000000],USD[0.0003252831611156],USDT[0.0003081517051032] |
| 09030311 | USD[0.0032085800000000] |
| 09030312 | KSHIB[0.0000000042626316],NFT [545308360838952566][1],USD[0.0000000035414344],USDT[0.0000001496203224] |
| 09030316 | DOGE[50.6278693500000000],KSHIB[595.2766508300000000],NFT [509783756360496961][1],NFT [517548414775968485][1],SHIB[1.00000000000000000],USD[20.0000000004188691] |
| 09030317 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0004143637828000],USDT[0.0000000024607641] |
| 09030321 | DOGE[1.00000000000000000],ETHW[4.4458831700000000],NFT [291503767730493273][1],NFT [350057914180583953][1],NFT [370913548905028671][1],NFT [380245583132299272][1],NFT [404471985883994105][1],NFT [405694915559373681][1],NFT [416203631256548671][1],NFT [483880899961999642][1],NFT [506496325948682243][1],SHIB[4.00000000000000000],SOL[0.1085220000000000],USD[0.3313568623022281] |
| 09030323 | BTC[2.3838636700000000],ETH[4.9901141200000000],ETHW[3.9961141200000000],SOL[0.0090100000000000],USD[5455.1351387550000000] |
| 09030358 | USD[210.0258010500000000] |
| 09030364 | SHIB[2404.8096192300000000],USD[14.7719497000002115] |
| 09030372 | USD[0.0000001395735936] |
| 09030389 | USD[30.0000000000000000] |
| 09030404 | DOGE[1.00000000000000000],MATIC[4.3734361200000000],SHIB[1.00000000000000000],USD[0.0009605742645747] |
| 09030408 | SOL[0.0765601400000000],USD[1.0501292163626370] |
| 09030409 | BTC[0.0000740000000000] |
| 09030418 | BTC[0.0022367700000000],SHIB[1.00000000000000000],USD[0.0000018766670938] |
| 09030420 | USD[0.0000000079630210],USDT[0.0181945788753422] |
| 09030424 | NFT [409990403161305529][1],USD[1.00000000000000000] |
| 09030430 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000088321399236],USDT[0.0000000062620533] |
| 09030433 | SHIB[2.00000000000000000],USD[0.0046917827794400] |
| 09030435 | BTC[0.0000000300000000],DOGE[2.00000000000000000],SHIB[7.00000000000000000],SOL[2.6320010300000000],TRX[1.00000000000000000],USD[0.0000674377742340],USDT[0.0000000085109149] |
| 09030441 | BTC[0.0024873700000000],SHIB[1.00000000000000000],USD[0.0001690805247932] |
| 09030442 | SHIB[7968023.0000000000000000],USD[44.5808690000000000] |
| 09030451 | BTC[0.0022846600000000],USD[0.0003066507165112] |
| 09030453 | SOL[0.0000000094959708] |
| 09030454 | BTC[0.0000001300000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[0.0077366601064778],USDT[0.0003636460944848] |
| 09030457 | USD[8.1500000000000000] |
| 09030465 | NFT [403646022841546399][1],NFT [409995854499258513][1],NFT [458435772458682547][1],USD[12.0000000000000000] |
| 09030469 | USD[0.0000000053141636],USDT[9.9565807400000000] |
| 09030471 | DOGE[0.0008345000000000],SHIB[2472231.7754748000000000],USD[0.0000000031182960],USDT[0.0000000102922884] |
| 09030475 | DOGE[1.00000000000000000],NFT [365599006736526859][1],NFT [457576939242455059][1],NFT [565610440965386361][1],SOL[0.0711479954884000] |
| 09030482 | ETH[0.0000008961985],USD[0.0000134154120181],USDT[0.0000000037862107] |
| 09030483 | BTC[0.0002138700000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0005055221569928] |
| 09030488 | BAT[1.00000000000000000],BTC[0.0554174300000000],ETH[1.5638284700000000],ETHW[1.5638284700000000],MATIC[1.00000000000000000],USD[5000.0000142204254407] |
| 09030509 | SUSHI[0.0655000000000000],USD[3.9659704000000000] |
| 09030517 | SHIB[1.00000000000000000],TRX[327.1076461500000000],USD[50.0100000003296440] |
| 09030524 | BTC[0.0002139400000000],NFT [345709557580618139][1],SOL[0.0732802800000000],TRX[1.00000000000000000],USD[0.0000380888588166] |
| 09030532 | USD[833.5378835261764471],USDT[0.0016625620343490] |
| 09030544 | BTC[0.0007047066645835],SHIB[1.00000000000000000],USD[0.0002094479048580] |
| 09030548 | DOGE[0.0000000032164912],ETH[0.0000030555063102],SHIB[1.00000000000000000],USD[0.0000293706541049],USDT[0.0000000084450309] |
| 09030551 | BRZ[2.00000000000000000],DOGE[376.6432218600000000],ETHW[1.2205964700000000],GRT[3.00000000000000000],SHIB[1.00000000000000000],SUSHI[1.00000000000000000],TRX[1.00000000000000000],USD[15.9760244802459122],USDT[4.00000000000000000] |
| 09030557 | SOL[0.0663005600000000] |
| 09030558 | USD[0.0003235181604560] |
| 09030560 | AVAX[1.1026832212040000],BTC[0.0010251626560000],DOGE[1.00000000000000000],ETH[0.0058483801300000],ETHW[0.0057799801300000],MATIC[10.4495906100000000],NFT [480227314607867736][1],PAXG[0.0070698101954000],SHIB[2077649.0837234000000000],SOL[0.7787642700000000],SUSHI[5.9354607400000000],TRX[388.3376982200000000],USD[0.0000000010620560],USDT[0.0001230054647591] |
| 09030586 | NFT [463157579332801727][1],USD[21.0023883600000000] |
| 09030597 | AVAX[0.0000000012634512],ETH[0.3422956241419952],ETHW[0.1982249900000000],MATIC[1.4744428800000000],NFT [445551668423077124][1],SHIB[137.0000000000000000],USD[0.0000392196300092],USDT[0.0000000185037674] |
| 09030606 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000000038436951],USDT[0.0000000083302471] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09030612 | USD[0.0001301840488779] |
| 09030626 | USD[200.010000000000000000] |
| 09030630 | BTC[0.000163100000000000] |
| 09030637 | SOL[0.289927820000000000],USD[0.000000841341254] |
| 09030638 | DOGE[233.927124930000000000],SHIB[1.000000000000000000],USD[0.074670000672024] |
| 09030650 | TRX[1.000000000000000000],USD[0.008065489998400] |
| 09030655 | NFT[382397332168646773][1],USD[10.410957800000000000] |
| 09030686 | NFT[537072604648441669][1],USD[104.978381550000000000] |
| 09030694 | ETH[0.0033933255848576],ETHW[0.0033933255848576],USD[0.004641118039984] |
| 09030701 | USD[0.0000000075949232] |
| 09030707 | BTC[0.005394600000000000],ETH[0.142857000000000000],ETHW[0.142857000000000000],USD[1.380900000000000000] |
| 09030717 | SOL[0.050000000000000000] |
| 09030718 | AVAX[26.735164720000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[65.210566950000000000],USD[0.000014402925602] |
| 09030721 | ETH[0.000990310000000000],ETHW[0.000990310000000000],USD[1.0000106875210902] |
| 09030724 | DOGE[144.905853300000000000],SHIB[783081.760699140000000000],USD[0.000000000986248] |
| 09030727 | NFT[560129327067395142][1],USD[0.0054741116000000] |
| 09030737 | GRT[20.425226150000000000],SHIB[1.000000000000000000],USD[0.0029228109567423] |
| 09030738 | BTC[0.002608240000000000],USD[0.067632680316360] |
| 09030739 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[0.000066000000000000],USDT[0.0000000012717066] |
| 09030751 | USD[10.000000000000000000] |
| 09030763 | BTC[0.0000000093810000],ETH[0.0000000200000000],ETHW[0.000000184469321],USD[0.11845260385855205] |
| 09030776 | NFT[477007647432924342][1],NFT[487506831861934841][1],NFT[548727558225090952][1],SHIB[1.000000000000000000],SOL[1.062138650000000000],USD[51.4055963918570903] |
| 09030785 | SHIB[1.000000000000000000],USD[0.0000000011265558] |
| 09030797 | BAT[2.0103096100000000],DOGE[6.000000000000000000],MATIC[539.620900180000000000],USD[0.0034776470509209],USDT[2.021952500000000000] |
| 09030833 | DOGE[36.297088170000000000],USD[0.000000003913170] |
| 09030835 | USD[1000.000000000000000000] |
| 09030837 | NFT[398710623096452344][1],USD[0.0056016042958595] |
| 09030842 | NFT[336978041211895762][1],NFT[481515953425924141][1],USD[0.4639961859250000] |
| 09030855 | USD[0.0000073879149996] |
| 09030871 | SOL[0.751982040000000000] |
| 09030877 | USD[5.771400000000000000] |
| 09030882 | USD[2.0994526400000000] |
| 09030889 | SHIB[1.000000000000000000],TRX[272.943208030000000000],USD[0.000000001675262] |
| 09030892 | USD[0.0000000011346000] |
| 09030901 | NFT[437405897175516045][1],USD[2.000000000000000000] |
| 09030920 | BRZ[2.000000000000000000],DOGE[7.000575370000000000],ETHW[0.0000011300000000],LINK[0.000094230000000000],MATIC[0.000092212000000000],SHIB[20.000000000000000000],TRX[5.000000000000000000],USD[0.0018307370926968] |
| 09030921 | AAVE[0.0092201006333112],BRZ[0.0000000057000000],BTC[0.000042960000000000],DOGE[13.973934260000000000],SHIB[146086.447488130000000000],USD[0.0001988033530712] |
| 09030928 | USD[50.010000000000000000] |
| 09030931 | SHIB[1.000000000000000000],SOL[0.075340000000000000],USD[0.1640424354073469] |
| 09030932 | USD[0.9702000721618608] |
| 09030933 | DOGE[1.000000000000000000],USD[0.2668718942178928] |
| 09030945 | BTC[0.002145420000000000],SOL[2.547450000000000000],USD[0.384250000000000000] |
| 09030947 | SOL[0.000930000000000000] |
| 09030951 | GBP[53.420800950000000000],SHIB[1.000000000000000000],USD[0.0000001700721150] |
| 09030953 | NFT[550888558994507194][1],SOL[0.010000000000000000],USD[1.000000000000000000] |
| 09030956 | NFT[363813965922735330][1],NFT[371481947695693120][1],SOL[0.036878890000000000],USD[0.000000831332887] |
| 09030965 | BTC[0.002267490000000000],TRX[2.000000000000000000],USD[0.004668992548498] |
| 09030972 | SHIB[1.0000000024805820],TRX[2.000000000000000000],USD[0.0042406693158013] |
| 09030996 | USD[4.900000000000000000] |
| 09031009 | SHIB[1.000000000000000000],SOL[2.445768970000000000],USD[0.0100003884928383] |
| 09031010 | AVAX[0.9981000000000000],BTC[0.0000000086000000],MATIC[8.676783790000000000],NEAR[6.593000000000000000],SHIB[95800.000000000000000000],SOL[0.319369730000000000],USD[48.0224925069951212],USDT[2.630272000000000000] |
| 09031012 | BTC[0.001353300000000000],DOGE[1.000000000000000000],ETH[0.027545360000000000],ETHW[0.027203360000000000],SHIB[1.000000000000000000],USD[0.6706015381554479] |
| 09031016 | BAT[13.715301800000000000],LINK[1.656493090000000000],SHIB[1.000000000000000000],USD[0.000000069550220] |
| 09031025 | SHIB[39635.354736420000000000],USD[0.0000000000001234] |
| 09031027 | BTC[0.003360185000000000],SHIB[0.000000092518019],USD[0.043224838266761],USDT[0.0000000060000000] |
| 09031060 | USD[317.503309410000000000] |
| 09031072 | NFT[343961989250003394][1],NFT[530433739992666576][1],USD[105.010023500000000000] |
| 09031080 | BTC[0.0000000100000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0006164432022161] |
| 09031091 | BTC[0.144900000000000000],USD[2326.368378800000000] |
| 09031092 | BAT[34.067010390000000000],BTC[0.000000200000000000],DOGE[510.494551660000000000],GRT[899.501488970000000000],MATIC[62.144965850000000000],NFT[449216118900015988][1],SHIB[46.000000000000000000],SOL[0.042094970000000000],TRX[3.000000000000000000],USD[18.6286705443522151] |
| 09031102 | DOGE[27.029779400000000000],NFT[296737588513298511][1],NFT[429819997871331285][1],SHIB[3.000000000000000000],USD[0.000621860895107] |

Schedule AB: 3 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09031105 | DOGE[1.00000000000000000],SHIB[3.00000000000000000],USD[0.0081257398778323] |
| 09031109 | BTC[0.0000342100000000],MATIC[8.56900000000000000],USD[0.0033328110000000] |
| 09031118 | NFT [359907789250349746][1],SOL[0.00000005893554 50],USD[0.0009980944411047] |
| 09031127 | BRZ[4.00000000000000000],BTC[0.0332511700000000],DOGE[2.00000000000000000],ETH[0.8368262000000000],ETHW[0.56378152000000000],SHIB[6.00000000000000000],TRX[3.00000000000000000],USD[10.00006799190475 72],USDT[1.0130062100000000] |
| 09031149 | DOGE[0.00009094813 7],BCH[0.65440009000000000],USD[0.0372695234088725],USDT[3.00000000378 0839] |
| 09031158 | ALGO[0.00135473000000000],AVAX[0.05570830223 10000],BRZ[3.00000000000000000],DOGE[7.00057537000000000],GRT[1.00000000000000000],LINK[0.00162865000000000],MATIC[0.00524188000000000],NFT [463335236027881412][1],SHIB[9.57486633000000000],SOL[0.00003471000000000],SUSHI[0.00042061000000000],TRX[4.00000000000000000],USD[0.07839832 1649492] |
| 09031168 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000099205433],SHIB[10.00000000000000000],TRX[2.00000000000000000],USD[0.0228701884875763],USDT[0.00000000282025 52] |
| 09031175 | LTC[0.00000003142943 2],SOL[0.00000006406886 60],USD[0.000005083137780] |
| 09031186 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0774736664078763] |
| 09031197 | USD[0.0100000000000000] |
| 09031198 | USD[0.0000000118498358] |
| 09031201 | USD[5.00000000000000000] |
| 09031207 | USD[2.9195308899896174] |
| 09031217 | BRZ[2.00000000000000000],BTC[0.0035316100000000],ETH[0.0530003300000000],ETHW[0.1118932400000000],SHIB[422337.02981329000000000],SOL[11.5000317300000000],USD[301.1054451407830127] |
| 09031218 | ALGO[141.62495354000000000],AVAX[3.63623700000000000],BTC[0.0519117800000000],DOGE[2105.48427676000000000],ETH[0.0608772000000000],ETHW[0.0601229400000000],GRT[249.39504691000000000],KSHIB[916.80238397000000000],MATIC[33.81004154000000000],SHIB[9876505.69725043000000000],SOL[2.30401804000000000],TRX[375.07880815000000000],USD[30.00011059660736 13] |
| 09031219 | BTC[0.00025168000000000],USD[0.00036553016346656] |
| 09031229 | DOGE[5.00000000000000000],SHIB[6.00000000000000000],TRX[1.00000000000000000],USD[0.0001887608655483] |
| 09031231 | BTC[0.0005239300000000] |
| 09031259 | BTC[0.0072790300000000],ETH[0.1446915200000000],ETHW[0.1437901900000000],NFT [500231844314704784][1],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[1.2077844241622960] |
| 09031262 | USD[0.0000006672385939] |
| 09031264 | USD[1838.92100699913 12531],USDT[0.0000000079373775] |
| 09031265 | USD[0.9083603274695430] |
| 09031267 | BAT[1.00000000000000000],BTC[0.0010841300000000],ETH[0.0143527500000000],ETHW[0.0143527500000000],SHIB[3.00000000000000000],SOL[0.36552828000000000],TRX[2.00000000000000000],USD[241.4427207355905310] |
| 09031269 | SOL[0.0010000000000000] |
| 09031287 | TRX[1.00000000000000000],USD[0.0000000083378671] |
| 09031295 | BTC[0.0001860600000000] |
| 09031302 | SHIB[1.00000000000000000],USD[22.1954101572694010] |
| 09031350 | SHIB[3.00000000000000000],USD[9.3155214452301615] |
| 09031357 | USD[10.1700500000000000] |
| 09031360 | MATIC[0.00000000900000960],USD[8.1771317837285524] |
| 09031413 | DOGE[2.00000000000000000],TRX[2.00000000000000000],USD[0.0000000003862892] |
| 09031426 | BCH[0.00000007000000000],BTC[0.0002561700000000],ETH[0.00000010000000000],ETHW[0.00000010000000000],USD[0.000038829365211] |
| 09031431 | AVAX[0.00000007806733 7],BTC[0.00000005459229 9],DAI[0.0000000048129248],DOGE[0.0000000052718231],ETH[0.000000060615404],ETHW[0.000000040171116],GRT[0.0000000070363310],MATIC[0.000000010086781],NEAR[0.0000000094481 93],SHIB[2.00000000000000000],SOL[0.0000000062342432],TRX[0.0000000066980000],USD[0.0085180836323217],USDT[0.00004722935836 21],YFI[0.000000007331889 5] |
| 09031455 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000291063 89],USDT[0.0000000073840625] |
| 09031456 | ETH[0.00000004250727 0],SHIB[15.00000000000000000],USD[0.1236167560887564] |
| 09031462 | USD[100.00000000000000] |
| 09031468 | USD[0.0000010662621310] |
| 09031477 | ETH[0.0000000038543189],LINK[0.000000009979720 0],SUSHI[0.0000000046506750],USD[1.2639097230000000] |
| 09031494 | BAT[1.00000000000000000],USD[0.00000000071538587] |
| 09031501 | DOGE[0.00000002574134 0],USD[0.00000000999718 87] |
| 09031506 | AAVE[0.00000000816577 6],AVAX[0.00000000978985 11],DOGE[0.00000000932830805],ETH[0.0000001200000000],ETHW[0.0000001200000000],GRT[0.0014416319662390],KSHIB[0.0000000321 16669],LINK[0.0000377600000000],LTC[0.0000058759193468],MATIC[0.0006380824158488],NEAR[0.0000287790258855],NFT [299387343078963563][1],NFT [494604464667539360][1],SHIB[25117.27906976546374 72],SUSHI[0.0000000859042 08],TRX[0.0000000085717670],USD[0.0045555076157310],USDT[0.0000000033068082] |
| 09031507 | BRZ[1.00000000000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[277.4634074338846125],USDT[0.00000000 9211438 0] |
| 09031510 | AVAX[0.00000000197491 49],BTC[0.000000009258472 0],LTC[0.000000074149014],TRX[0.00000004283261 6],USD[1.0344226302387586],USDT[0.00000000165685 22] |
| 09031539 | AAVE[0.0211741700000000],BTC[0.000106710000000 0],DOGE[36.26003686000000000],ETH[0.0014792900000000],ETHW[0.0014656100000000],SHIB[1.00000000000000000],SOL[0.0383618500000000],TRX[1.00000000000000000],USD[5.2519716502621331] |
| 09031571 | DAI[0.4429783500000000],SHIB[1.00000000000000000],SOL[0.1528091300000000],USD[0.0100013853217261],USDT[10.44388445000000000] |
| 09031580 | ALGO[17855.52130654000000000],AVAX[160.00000000000000000],BTC[0.2000000000000000],ETH[3.8143263600000000],ETHW[3.8143263600000000],SOL[101.93819616000000000],USD[13465.1938501202661428] |
| 09031590 | USD[0.0097600000000000] |
| 09031591 | USD[0.2070207738419712] |
| 09031592 | ETH[0.0005760000000000],ETHW[0.0005760000000000],USD[0.9180420000000000] |
| 09031608 | USD[1.00000000000000000] |
| 09031612 | USD[0.0461482750000000] |
| 09031623 | USD[5.0575014530215156] |
| 09031626 | USD[0.0596580166391125] |
| 09031627 | BTC[0.0000000067682815],DOGE[0.0000000028756610],PAXG[0.0000000096819170],USD[0.0003823432694045] |
| 09031636 | USD[0.0000000043514780] |
| 09031643 | MKR[0.0139440000000000],USD[377.6752900000000000],YFI[0.0060000000000000] |
| 09031650 | NFT [556225383024206588][1],TRX[1.00000000000000000],USD[0.0000009337671072] |
| 09031651 | SOL[0.0000975600000000] |
| 09031658 | SOL[0.1929997700000000] |
| 09031668 | SOL[0.0000975600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09031674 | SOL[0.0000975600000000] |
| 09031682 | BTC[0.0000082400000000],USD[0.0002859279398746] |
| 09031683 | SOL[0.0000975600000000] |
| 09031691 | SOL[0.0000975600000000] |
| 09031693 | BTC[0.0058381313340425],DOGE[70.7892025394349628],ETH[0.0329223300000000],NFT (32513256126126587;2)[1],USD[3.3190976639920395] |
| 09031694 | SOL[0.0000975600000000] |
| 09031698 | SOL[0.0000975600000000] |
| 09031699 | SOL[0.0720206100000000],TRX[1.0000000000000000],USD[0.0000012489535522] |
| 09031700 | SOL[0.7158412700000000],USD[0.000000125435280] |
| 09031703 | SOL[0.0000975600000000] |
| 09031718 | SOL[0.0000975600000000] |
| 09031720 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0203403534585523] |
| 09031725 | SOL[0.0000975600000000] |
| 09031737 | SOL[0.0000975600000000] |
| 09031740 | AAVE[0.1607181700000000],BRZ[1.0000000000000000],ETH[0.0085045100000000],ETHW[0.0085045100000000],SHIB[1.0000000000000000],SUSHI[8.2705369300000000],TRX[1.0000000000000000],USD[0.0001939174437303] |
| 09031749 | SOL[0.0000975600000000] |
| 09031750 | SOL[0.0000975600000000] |
| 09031751 | BTC[0.0002532000000000],DOGE[37.0855445200000000],TRX[84.0492477600000000],USD[0.2548275281845558] |
| 09031753 | SOL[1.0295912100000000] |
| 09031758 | SOL[0.0000975600000000] |
| 09031764 | SOL[0.0000975600000000] |
| 09031774 | SOL[0.0000975600000000] |
| 09031776 | SOL[0.0000975600000000] |
| 09031781 | SHIB[1800000.0000000000000000],USD[0.7034720000000000] |
| 09031783 | BRZ[0.0014076500000000],DOGE[0.0013073300000000],NFT (367016583346189197)[1],SHIB[13.0000000000000000],TRX[1.0000000000000000],UNI[0.0002294700000000],USD[50.0000000450061366] |
| 09031793 | BTC[0.0000000228228280],USD[0.0000172668177142] |
| 09031800 | *(extensive list of NFT identifiers; see machine data below)* |
| 09031809 | SOL[0.0000975600000000] |
| 09031827 | SOL[0.0000975600000000] |

09031800: NFT (2887262864697207)[1],NFT (2892630186122367)[1],NFT (2893399147344775;72)[1],NFT (289397923521597387)[1],NFT (28941504790108369)[1],NFT (2895024835976786;08)[1],NFT (28956844797820265;7)[1],NFT (28959784072657202;9)[1],NFT (28967553621580496;7)[1],NFT (29024790342368424;7)[1],NFT (2903953620370037361)[1],NFT (29103936918677218;4)[1],NFT (29155506872900947;8)[1],NFT (29201735220763887;9)[1],NFT (29214993054230164;5)[1],NFT (29216487934594532;1)[1],NFT (29229081166461160)[1],NFT (29286499228569858;6)[1],NFT (29294646537205600627090)[1],NFT (2939937573447224;8)[1],NFT (29418068813918820;6)[1],NFT (29444531251355192;4)[1],NFT (29462885757433617;1)[1],NFT (29472419601417434;0)[1],NFT (29480887835885333;0)[1],NFT (29481071615238433;0)[1],NFT (29489511646921470;5)[1],NFT (29497052042571952;3)[1],NFT (29538516382283820;0)[1],NFT (2957309415909436;3)[1],NFT (2958147850249810;8)[1],NFT (2962514804209793;4)[1],NFT (29636182402457484;1)[1],NFT (29642895640392290;2)[1],NFT (29645958688968306)[1],NFT (29705525548260160;46)[1],NFT (29711540190904387;0)[1],NFT (29749278205612923;0)[1],NFT (29770971367657285)[1],NFT (2978344675850749;3)[1],NFT (298302818909562031)[1],NFT (2985170138550519011)[1],NFT (29865656620036625;0)[1],NFT (29873025070076016;0)[1],NFT (298944096582653460)[1],NFT (29900651615667120)[1],NFT (299120153696906092;3)[1],NFT (2994116623934439)[1],NFT (29959106942058823;1)[1],NFT (299775665711321;84)[1],NFT (30010238858519337;95)[1],NFT (30045666792021137)[1],NFT (30075501068648187)[1],NFT (30084331327561720;3)[1],NFT (30100014226308404)[1],NFT (301070697925214;462)[1],NFT (30112582170692038)[1],NFT (30200206969829165)[1],NFT (3022723611736730;9)[1],NFT (30231577339582278;1)[1],NFT (30279655174801506;0)[1],NFT (302883459148167657)[1],NFT (302924055043027335)[1],NFT (303026089248746;0)[1],NFT (30341394898440292)[1],NFT (30350198637814891;7)[1],NFT (30366916698348161)[1],NFT (30368744855058888)[1],NFT (30375494870202797)[1],NFT (3037494455867950)[1],NFT (303783583460256261)[1],NFT (3037807456285300;1)[1],NFT (3043786748762551;8)[1],NFT (30467409766088220)[1],NFT (30478040597620279)[1],NFT (30507805974585351;7)[1],NFT (3061645730412314;61)[1],NFT (30627452258472020;1)[1],NFT (3065281610771353)[1],NFT (30652816197713536;1)[1],NFT (30528694027901163;3)[1],NFT (30664970506415843;21)[1],NFT (3069008049179601;75)[1],NFT (307210558254582606)[1],NFT (3073412237419725;34)[1],NFT (3074265085316070;1)[1],NFT (3074385287923108;00)[1],NFT (30745901866129598;4)[1],NFT (30758283207708304)[1],NFT (3075882601604425;52)[1],NFT (30815128699685223;1)[1],NFT (3080680946158219;74)[1],NFT (30877449332496865;7)[1],NFT (30892725115489780;0)[1],NFT (309272511548978085)[1],NFT (30965792372736541;5)[1],NFT (30994648809305660)[1],NFT (3110425129849300;5)[1],NFT (31132512899968523)[1],NFT (31137290556756728;2)[1],NFT (3115489210519266)[1],NFT (31178912963190378)[1],NFT (31188120413217531;5)[1],NFT (3119480375996923;63)[1],NFT (3125931238324560;59)[1],NFT (31271968687157021)[1],NFT (31286599720593705;5)[1],NFT (31288554387555056)[1],NFT (31294610451354218)[1],NFT (3129817272391958187)[1],NFT (31343540509050907608)[1],NFT (3137187753569144;13)[1],NFT (31399292808445316)[1],NFT (31422492184443032;0)[1],NFT (31460403374234855;6)[1],NFT (31469649727202494)[1],NFT (3148141616185786;65)[1],NFT (31481497166707766)[1],NFT (3151171394920794;79)[1],NFT (3153137204264223533)[1],NFT (3155002786323075;0)[1],NFT (31591167404538313;0)[1],NFT (3159484654476875;4)[1],NFT (3162689433218602292)[1],NFT (3164203034375838;9)[1],NFT (31649278146070766)[1],NFT (3167232528043092;7)[1],NFT (3167741999739928;6)[1],NFT (3169961341532984066)[1],NFT (31696619246524000)[1],NFT (31765830784508743;0)[1],NFT (3177718189893624)[1],NFT (3184164057116283;4)[1],NFT (3186048705686017)[1],NFT (32069293526341443)[1],NFT (3209221845624822;9)[1],NFT (3213723705781235;0)[1],NFT (3213739152873655;7)[1],NFT (3215698570832179;29)[1],NFT (3217857544768106;61)[1],NFT (321885693661267565)[1],NFT (32185901966751680)[1],NFT (3219857297292395)[1],NFT (32214560421292005;89)[1],NFT (32255486597317;81)[1],NFT (322798075093048;93)[1],NFT (3251505937088031)[1],NFT (32601540860177;2)[1],NFT (32605154692921;87)[1],NFT (32713466238537;46)[1],NFT (32790556996231)[1],NFT (32811784240554;3)[1],NFT (32937765080048;9)[1],NFT (3253648750692800212)[1],NFT (32650776179488)[1],NFT (32707452276091;81)[1],NFT (32889073884)[1],NFT (326660767853883801)[1],NFT (32707055023654)[1],NFT (32749062388)[1],NFT (3284701309)[1],NFT (32822453280)[1],NFT (32857527717441268)[1],NFT (3283932384804;12)[1],NFT (3284169216;5)[1],NFT (33007319026840067)[1],NFT (32414957908378253)[1],NFT (330271926817130089)[1],NFT (33039048164938042)[1],NFT (33074088153141019)[1],NFT (3311094922594455)[1],NFT (310594796086759045)[1],NFT (3319367463220563)[1],NFT (3155490176866)[1],NFT (33146201846585221;0)[1],NFT (3324749823484793)[1],NFT (33401477701021866)[1],NFT (3345498816037017)[1],NFT (3348756534344367)[1],NFT (335452725007877846)[1],NFT (335494134826944)[1],NFT (33606373781488911)[1],NFT (3361754310546014)[1],NFT (3372257161501342;27)[1],NFT (337363234748757071)[1],NFT (3375893561540965739)[1],NFT (33785810916000552;99)[1],NFT (33884236372911316)[1],NFT (3369603118772328)[1],NFT (32215688800478519)[1],NFT (3398602880658985;2)[1],NFT (340145140334279351)[1],NFT (34020826507026581;9)[1],NFT (3401330248000549)[1],NFT (340562975166024;088)[1],NFT (34062868516428;81)[1],NFT (3407043789876241;9)[1],NFT (34371022031232076;9)[1],NFT (34381917310407307925)[1],NFT (343392151264605468)[1],NFT (343668160847560;0)[1],NFT (34381791012418330;9)[1],NFT (34385934335190788)[1],NFT (3440398433718552;5)[1],NFT (34440757297292395)[1],NFT (3444399737310424;59)[1],NFT (34450024856281792;9)[1],NFT (34483395343262120;1)[1],NFT (3449773575359276)[1],NFT (34502135710520331;0)[1],NFT (34513307767242282)[1],NFT (3451538156676947;10)[1],NFT (345188100120909606;5)[1],NFT (3452198970106133;4)[1],NFT (345466273166753;5)[1],NFT (34545368486591034;4)[1],NFT (3456113105993;5)[1],NFT (3456113105993;5)[1],NFT (3458349336828941874)[1],NFT (3461098503697498;0)[1],NFT (34627163342652525)[1],NFT (34630450531294201;2)[1],NFT (34892624288594533;4)[1],NFT (34720942605022378;6)[1],NFT (34756674151072013)[1],NFT (34734081724523823;4)[1],NFT (34807422583410;8)[1],NFT (34812813296054187)[1],NFT (34821989345693731)[1],NFT (34887375109138495)[1],NFT (34900240167437619;0)[1],NFT (3494780339964402)[1],NFT (34925088138347216;3)[1],NFT (34933924194790891;0)[1],NFT (34943145029804050070)[1],NFT (34972590348206438;8)[1],NFT (350291687794413;7)[1],NFT (35055752541406465;1)[1],NFT (3505853148338307709)[1],NFT (35062574345088947)[1],NFT (3506314680842638822)[1],NFT (35063769294144243;2)[1],NFT (3500642220101314;088)[1],NFT (3516947200406270;7)[1],NFT (35184105934583260;5)[1],NFT (351880100126847062)[1],NFT (35203653278327809)[1],NFT (35227727537340578)[1],NFT (3523803053708);6)[1],NFT (35221083740398;0)[1],NFT (352522043371989146)[1],NFT (35257650069242711;6)[1],NFT (35319857413922552)[1],NFT (35321441254762;5)[1],NFT (3533774062782806;6)[1],NFT (3535404655275070)[1],NFT (35381946699212939)[1],NFT (35433998738661154)[1],NFT (35481865280214496;5)[1],NFT (35485227270015132)[1],NFT (3551700044265317)[1],NFT (35547217944323027)[1],NFT (35563584093242074;4)[1],NFT (35564448574309063;1)[1],NFT (35577834896591113)[1],NFT (356108289800496)[1],NFT (3560702230416116;18)[1],NFT (35690080405516841;5)[1],NFT (35691115599936;3)[1],NFT (3573116405236058;14)[1],NFT (35744966237000)[1],NFT (3574050584430434)[1],NFT (3578727658046020742)[1],NFT (35820311230;4)[1],NFT (35824480;3)[1],NFT (358233286;4)[1],NFT (35837895477741260;5)[1],NFT (360430464077)[1],NFT (3604012630828);45)[1],NFT (36067062279843;27750)[1],NFT (360706227894327750)[1],NFT (362113433222770563)[1],NFT (36213068229654;2876)[1],NFT (3623815024130581066)[1],NFT (36266718660412767;21)[1],NFT (36267478137555797;3)[1],NFT (36268445840962153;3)[1],NFT (36279241392344;29)[1],NFT (36298498140367577)[1],NFT (36345254297593476;2)[1],NFT (36341711262548242)[1],NFT (36381990547504788)[1],NFT (36396474607705263;0)[1],NFT (3649703644156719)[1],NFT (36467003640940;14)[1],NFT (36503687069382;9)[1],NFT (364600144112604;07)[1],NFT (36570247600611;7)[1],NFT (36552885251800787)[1],NFT (3656871963766591;2)[1],NFT (3659057603926036331)[1],NFT (36673646009791679);6)[1],NFT (3663181149087853;79)[1],NFT (36883098167488537;3)[1],NFT (369105983057067361)[1],NFT (369182296593843320;5)[1],NFT (36921056791850680)[1],NFT (3694029801405177;4)[1],NFT (369918414073402;42)[1],NFT (3707093144995537)[1],NFT (37085790877686196)[1],NFT (3710740724272819)[1],NFT (371120522003762;2)[1],NFT (371344173252467;5)[1],NFT (3715960269094350)[1],NFT (37160846574143;12)[1],NFT (3714680864423042)[1],NFT (37018836047836033)[1],NFT (3723272857296357)[1],NFT (37279588035358097)[1],NFT (37288553548067)[1],NFT (372955308434538;72)[1],NFT (3729915005834674;815)[1],NFT (37361762547583)[1],NFT (3736348771378092;0)[1],NFT (37037933808738362)[1],NFT (3772455842500;2)[1],NFT (3737439275260749)[1],NFT (3754680392640)[1],NFT (3756118999774297)[1],NFT (37585349778421902;1)[1],NFT (37605371246745340;2)[1],NFT (37613118478718215)[1],NFT (3761413355345164;9)[1],NFT (376216539021345160)[1],NFT (3763973152780026;0)[1],NFT (37703793808037386;2)[1],NFT (3774183950851919)[1],NFT (377543889118077889)[1],NFT (37701115522299142;0)[1],NFT (3778105124567326;3)[1],NFT (3781110145282364;4)[1],NFT (37814570964990;7)[1],NFT (38061178911344;7)[1],NFT (38097129637440729)[1],NFT (378265463361536)[1],NFT (378126983006;3)[1],NFT (379084462164126);1)[1],NFT (379143516257;163)[1],NFT (3796688200528548323)[1],NFT (3796755793571450;14)[1],NFT (3806718144943406)[1],NFT (38069219006512;5)[1],NFT (38089232030407012)[1],NFT (3814719214673256;0)[1],NFT (3809360254756858;95)[1],NFT (380911760265201)[1],NFT (38147130723902306)[1],NFT (38165816410590413)[1],NFT (38210553557829763)[1],NFT (38158356891407;076)[1],NFT (382750398222519;8)[1],NFT (38271575936092779)[1],NFT (3833028323040)[1],NFT (3833423304072)[1],NFT (38361142697203256)[1],NFT (38380962304072)[1],NFT (38367125639290;9)[1],NFT (38383950937;5)[1],NFT (38399912255119778)[1],NFT (384519842014300;6)[1],NFT (38489328192994289)[1],NFT (3855093730405;3)[1],NFT (38433928537;2)[1],NFT (38369032026)[1],NFT (3850228331;4)[1],NFT (3850240)[1],NFT (388326871306;21)[1],NFT (3855148511361;6)[1],NFT (3879653165;8)[1],NFT (38889147;3)[1],NFT (388704;88)[1],NFT (3874;0)[1],NFT (3890372992)[1],NFT (3879057;9)[1],NFT (38938;5)[1],NFT (389064;7)[1],NFT (3889565;1)[1],NFT (3888268723969669)[1],NFT (38690321;5)[1],NFT (38960152435202)[1],NFT (3891615423542);05)[1],NFT (3890172833;0)[1],NFT (3901603014363)[1],NFT (390736475;16)[1],NFT (3904702020258;1)[1],NFT (3903713;4)[1],NFT (3903913;0)[1],NFT (3847135;6)[1],NFT (390462394;8)[1],NFT (3877269;0)[1],NFT (3887165;8)[1],NFT (3884135;7)[1],NFT (3889692;0)[1],NFT (38690172833;0)[1],NFT (38960;3)[1],NFT (391606;3)[1],NFT (3868;7)[1],NFT (38672;2)[1],NFT (386721;3)[1],NFT (3865;3)[1],NFT (38934;3)[1],NFT (389;3)[1],NFT (401186163695321629;3)[1],NFT (40211254985359040)[1],NFT (4022583474650266;8)[1],NFT (4025049929576274;90)[1],NFT (40280154181939269;9)[1],NFT (40324218326719789;1)[1],NFT (40346648576770;9135)[1],NFT (40402139424314531;5)[1]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09031830 | SOL[0.0000975600000000] |
| 09031837 | SOL[0.0000975600000000] |
| 09031843 | SOL[0.0000975600000000] |
| 09031844 | SOL[0.0000975600000000] |
| 09031856 | SOL[0.0000975600000000] |
| 09031862 | SOL[0.0000975600000000] |
| 09031872 | NFT (530935186891184602)[1],USD[26.2508277700000000] |
| 09031874 | SOL[0.0000975600000000] |
| 09031882 | SOL[0.0000975600000000] |
| 09031883 | USD[5.0000000000000000] |
| 09031893 | SOL[0.0000975600000000] |
| 09031894 | NFT (364301769314886474)[1],NFT (480171170446801415)[1],NFT (542585584970044733)[1],SOL[0.0917162300000000],USD[0.0000002458419616] |
| 09031897 | SOL[0.0000975600000000] |
| 09031898 | AVAX[0.1216051500000000],DOGE[3.0000000000000000],NFT (412491072262405598)[1],TRX[2.0000000000000000],USD[0.0000004881544125],USDT[0.0000000062248881] |
| 09031899 | SOL[0.0000975600000000] |
| 09031902 | BAT[1.0000000000000000],BCH[0.0003604000000000],BRZ[9.3448672400000000],DOGE[3.0000000004883943],GRT[4.0020827300000000],LINK[0.0003750900000000],SHIB[3.0000000000000000],SOL[0.0000915000000000],TRX[14.0002557100000000],USD[0.0004309091872986] |
| 09031904 | SUSHI[0.4709808000000000],USD[6.8351975154098384] |
| 09031908 | SOL[0.0000975600000000] |
| 09031911 | SOL[0.0000975600000000] |
| 09031920 | NFT (405545008146542827)[1],SOL[0.2685000000000000] |
| 09031921 | TRX[0.0000010000000000],USD[0.0000000003696694],USDT[0.0000607792917675] |
| 09031926 | ETH[0.0082778800000000],ETHW[0.0081738800000000],SHIB[3.0000000000000000],USD[0.5893960017808040] |
| 09031927 | SHIB[5.0000000000000000],USD[0.0000750764589192] |
| 09031928 | SOL[0.0000975600000000] |
| 09031936 | USD[0.0019090288211804] |
| 09031938 | SOL[0.0000975600000000] |
| 09031939 | USD[8.0672790700000000],USDT[0.0000000099883371] |
| 09031940 | SOL[0.0000975600000000] |
| 09031944 | AVAX[1.0116121600000000],BRZ[1.0000000000000000],DOGE[346.8235819700000000],LTC[0.3963578800000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],UNI[2.0768841100000000],USD[0.0000021699448967],USDT[24.8676392500000000] |
| 09031948 | SOL[0.0000975600000000] |
| 09031949 | SOL[0.0000975600000000] |
| 09031950 | USD[0.0026591089822780] |
| 09031951 | AVAX[0.2489491400000000],DOGE[103.8473718000000000],LINK[1.3026896300000000],MATIC[20.2980107400000000],SHIB[414608.9403785900000000],TRX[1.0000000000000000],USD[0.0000000063204004],USDT[0.0000000077771117] |
| 09031966 | SOL[0.0000975600000000] |
| 09031967 | BRZ[1.0000000000000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0001507698842990] |
| 09031969 | SOL[0.0001975600000000] |
| 09031971 | USDT[1004.3900000000000000] |
| 09031974 | BRZ[1.0000000000000000],NFT (406036688990091146)[1],SHIB[1054.3923578700000000],SOL[2.6303185400000000],USD[0.0000000012924264] |
| 09031976 | DOGE[2.0000000000000000],ETH[0.0000001000000000],ETHW[0.9414244860000000],MATIC[25.8568699500000000],SHIB[42.0000000000000000],SOL[1.2625877300000000],TRX[3.0000000000000000],USD[0.0003640012601491] |
| 09031979 | SOL[0.0000975600000000] |
| 09031980 | USD[26.2505880500000000] |
| 09031981 | USD[80.0000000000000000] |
| 09031982 | GRT[1.0000000000000000],LINK[82.1630006700000000],TRX[6095.7580475800000000],USD[50.0000001099880727] |
| 09031983 | SOL[0.0000975600000000] |
| 09031987 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0087267314331428] |
| 09031995 | SOL[0.0264806500000000] |
| 09031996 | SOL[0.0000975600000000] |
| 09031999 | SOL[0.0000975600000000] |
| 09032002 | BTC[0.0000000088244358],DOGE[0.0046808900000000],SHIB[0.2350134712965984],TRX[817.5760213062880608],USD[0.0000000037194927] |
| 09032005 | DOGE[219.0310739300000000],ETH[0.0585884300000000],ETHW[0.0585884300000000],NFT (296371447813724106)[1],SHIB[1645707.7638065300000000],SUSHI[4.4166005000000000],USD[0.0001772005775626] |
| 09032009 | SOL[0.0001975600000000] |
| 09032011 | SOL[0.0001951200000000] |
| 09032036 | BTC[0.0000000050000000],ETH[0.0000018700000000],USD[0.0000000071988150] |
| 09032040 | SOL[0.0000975600000000] |
| 09032043 | SOL[0.0000975600000000] |
| 09032048 | TRX[0.0000000302691776],USD[0.0000000392260504],USDT[0.0000000001100588] |
| 09032049 | TRX[0.0000010000000000] |
| 09032050 | SOL[0.0000975600000000] |
| 09032055 | BRZ[1.0000028700000000],SHIB[1.0000000000000000],USD[0.0073689687170369] |
| 09032056 | SHIB[1.0000000000000000],USD[0.0000146293651480],USDT[1.0000000000000000] |
| 09032060 | SOL[0.0000975600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09032062 | DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[27.9069559482828866] |
| 09032066 | SOL[0.000007560000000] |
| 09032073 | USD[0.000998717010782] |
| 09032075 | SOL[0.000007560000000] |
| 09032076 | SHIB[1377957.4523346500000000] |
| 09032083 | SOL[0.000007560000000] |
| 09032085 | SOL[0.036000000000000] |
| 09032089 | USDT[3464.6852139800000000] |
| 09032091 | SOL[0.000007560000000] |
| 09032097 | SOL[0.000007560000000] |
| 09032098 | BRZ[1.000000000000000],BTC[0.004848250000000],DOGE[1.000000000000000],ETH[0.029698780000000],ETHW[0.029698780000000],SHIB[4739337.4928909900000000],USD[10.0006357353564765] |
| 09032102 | TRX[326.785972030000000],USD[1.4970401743525466] |
| 09032104 | USD[0.048014957500000] |
| 09032111 | TRX[0.001639000000000],USDT[0.0000000083188000] |
| 09032113 | AVAX[3.048268460000000],NFT[301827424842815775][1],NFT[445119068004019448][1],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000025601426264] |
| 09032114 | SOL[0.000007560000000] |
| 09032116 | BRZ[0.000000004463130],BTC[0.000000010000000],CUSDT[0.000000000428247 4],DOGE[167.381833400000000],ETH[0.014438310000000],ETHW[7.997323170000000],MATIC[25.603567420000000],SHIB[27.000000000000000],SOL[1.208717384324776 1],TRX[2.000000000000000],UN[3.711653730000000],USD[0.0000000783945 49],YF[0.0000000086134400] |
| 09032117 | SOL[0.000017560000000] |
| 09032126 | USD[0.092314080000000] |
| 09032128 | SHIB[3403322.3793477700000000],SOL[0.004382020000000],USD[0.0023214182927624] |
| 09032130 | SOL[0.000017560000000] |
| 09032131 | SOL[0.000017560000000] |
| 09032135 | BTC[0.000212870000000],USD[0.0003747686837977] |
| 09032138 | SOL[0.000027560000000] |
| 09032139 | SOL[0.000017560000000] |
| 09032146 | SOL[0.000027560000000] |
| 09032148 | SOL[0.000017560000000] |
| 09032152 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.0039043727805145],USDT[1.0254319700000000] |
| 09032154 | USD[0.646489495272967 7] |
| 09032161 | SOL[0.000007560000000] |
| 09032162 | ETH[0.000005000000000],ETHW[0.000004998753126 1],SOL[0.737963195826812 8],USD[0.0002623088620191] |
| 09032164 | BTC[0.046543680000000],SHIB[1.000000000000000],USD[2.1750843590192443] |
| 09032165 | SOL[0.000017560000000] |
| 09032167 | SOL[0.000017560000000] |
| 09032168 | NFT[513527951883398915][1],SHIB[1.000000000000000],SOL[0.216344620000000],TRX[1.000000000000000],USD[0.000000243198420 7] |
| 09032170 | SHIB[2.000000000000000],USD[20.205846164119782 0],USDT[0.000000010742748 2] |
| 09032183 | SOL[0.000017560000000] |
| 09032184 | SOL[0.000017560000000] |
| 09032189 | SOL[0.000017560000000] |
| 09032190 | SOL[0.000017560000000] |
| 09032191 | BTC[0.003200000000000],USD[0.8072064000000000] |
| 09032202 | ALGO[0.003201000000000],BTC[0.000053637656310 0],ETHW[0.001487000000000],USD[3633.0159968275496308],USDT[0.000000033095448] |
| 09032206 | SOL[0.000007560000000] |
| 09032218 | SHIB[8.000000000000000],SUSHI[35.672526780000000],TRX[2.000000000000000],USD[734.2722976667284531] |
| 09032220 | BTC[0.033372850000000],DOGE[1.000000000000000],SHIB[12.000000000000000],TRX[1.000000000000000],USD[0.0051166645820696] |
| 09032221 | USD[10.0000000000000000] |
| 09032223 | USDT[135.0479990000000000] |
| 09032224 | BTC[0.102375700000000],DOGE[2.000000000000000],ETH[1.000584650000000],SHIB[1.000000000000000],USD[1.7328981482905223] |
| 09032226 | SOL[0.000017560000000] |
| 09032235 | SOL[0.000017560000000] |
| 09032239 | BTC[0.000214700000000],USD[0.0001750974212010] |
| 09032243 | SOL[0.000007560000000] |
| 09032245 | USD[0.003883534544158] |
| 09032252 | SOL[0.000017560000000] |
| 09032259 | USD[0.000234226698229],USDT[0.0000000061991017] |
| 09032260 | ETH[0.000000020000000],NEAR[0.079673540000000],NFT[418855542019705214][1],USD[0.0000149611669486] |
| 09032262 | BTC[0.005271050000000],DOGE[205.950702480000000],USD[0.0082415457670704] |
| 09032263 | SOL[0.000017560000000] |
| 09032268 | SOL[0.000017560000000] |
| 09032270 | USD[0.0021687897706261] |
| 09032272 | USD[0.621238100343913 9],USDT[6.4672236465871675] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09032278 | BRZ[1.000000000000000000],DOGE[2.000000000000000],LINK[171.0072761900000000],SHIB[3.000000000000000000],SOL[0.000000010000000],TRX[2.000000000000000000],USD[0.000000327885865] |
| 09032280 | SOL[0.0000075600000000] |
| 09032282 | SOL[0.0000075600000000] |
| 09032301 | ETH[0.0273622400000000],ETHW[0.0270202437568846],LTC[0.2246923700000000],MATIC[1.8466345500000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0009649742537523] |
| 09032308 | USD[10.0000000000000000] |
| 09032310 | USD[10.5000434500000000] |
| 09032313 | USD[50.0100000000000000] |
| 09032315 | BTC[0.0002308600000000],DOGE[29.0513824115118922],ETH[0.0010811680127176],ETHW[0.0010674880127176],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0000646863713912] |
| 09032318 | SOL[0.0000175600000000] |
| 09032333 | SOL[0.0000075600000000] |
| 09032335 | SOL[0.0000075600000000] |
| 09032350 | SOL[0.0000175600000000] |
| 09032356 | USD[10.5000434500000000] |
| 09032360 | BTC[0.0000138799283307],NFT [370366381088167599][1],USD[200.9255825068279140] |
| 09032361 | AVAX[1.6983000000000000],USD[1.5111296000000000] |
| 09032364 | NFT [449663231735496905][1],SOL[1.5469655600000000],USD[0.0000017483252432] |
| 09032365 | NFT [389809836939309444][1],NFT [455415365232191440][1],SHIB[1.000000000000000],SOL[1.0608646900000000],USD[30.0100006984133394] |
| 09032366 | TRX[0.0000014900000000],USD[0.0062890780686029] |
| 09032367 | SOL[0.0009900000000000],USD[21.0051068500000000] |
| 09032371 | SOL[0.0000075600000000] |
| 09032372 | SOL[0.0000075600000000] |
| 09032373 | USD[361.0859017476808000] |
| 09032375 | BTC[0.0045631855875000],ETH[0.0000747300000000],ETHW[0.0008034000000000],MATIC[0.4460000000000000],SOL[0.0011320000000000],USD[0.5178547200000000] |
| 09032388 | SOL[0.0000175600000000] |
| 09032395 | SOL[0.0000000050000000] |
| 09032402 | AVAX[0.0000000076481800] |
| 09032412 | USD[2000.0000000000000000] |
| 09032413 | DOGE[2.000000000000000],ETH[0.0600123500000000],ETHW[0.0592675500000000],USD[0.0000422207451254] |
| 09032428 | BTC[0.3748045200000000],DOGE[3.000000000000000],ETH[4.5054535300000000],ETHW[2.1921367900000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[1003.9241787795165255] |
| 09032431 | BTC[0.0029541600000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[-24.9960825258970603] |
| 09032432 | SOL[0.0000175600000000] |
| 09032435 | SHIB[874757.4581400300000000],USD[0.0000000042804650] |
| 09032437 | USD[0.0001653536983426] |
| 09032443 | SOL[0.0000275600000000] |
| 09032447 | DOGE[0.1830000000000000],SOL[0.0055300000000000],USD[0.0092427310000000] |
| 09032453 | SOL[0.0000075600000000] |
| 09032456 | BTC[0.2508069500000000],USD[3927.3289557361432630] |
| 09032457 | CUSDT[450.1637245400000000],SHIB[742550.8281673200000000],TRX[175.0709065700000000],USD[0.0000000077960411] |
| 09032458 | USD[0.0000000083225690] |
| 09032461 | BTC[0.0000000300000000],DOGE[1.000000000000000],ETH[0.0000000086261878],ETHW[0.0000000086261878],LTC[0.0000091500000000],SHIB[28.000000000000000],TRX[4.000000000000000],USD[0.0049890911394835] |
| 09032463 | SOL[0.0000000800000000],SHIB[1.000000000000000],USD[0.0057044921641600] |
| 09032468 | BRZ[245.7943423000000000],BTC[0.0000690000000000],DOGE[10.0782524400000000],GRT[1.000000000000000],SHIB[14.000000000000000],TRX[13.0638639700000000],USD[0.0066779822126610] |
| 09032470 | BTC[0.0000000057900000],DOGE[0.0000031460000],ETH[0.0000000032379154],USD[0.0000076307239965],USDT[0.0000214653618408] |
| 09032471 | SOL[0.0000175600000000] |
| 09032472 | SOL[0.0000075600000000] |
| 09032473 | BTC[0.0088930400000000],ETH[0.0551199000000000],ETHW[0.0551199000000000],USD[120.3400239207240526] |
| 09032474 | USD[0.0226952501304878],USDT[0.0000000012365182] |
| 09032482 | SOL[0.0000075600000000] |
| 09032483 | SOL[0.0000075600000000] |
| 09032492 | SHIB[1.000000000000000],USD[0.0000047026222628] |
| 09032493 | SOL[0.0000075600000000] |
| 09032494 | NFT [561163280614964318][1],USD[0.0074497513536747],USDT[0.0000000079365325] |
| 09032500 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[0.0000000060404704],ETH[0.5472167058596300],ETHW[0.3296710500000000],SHIB[32.000000000000000],SOL[1.1006576000000000],TRX[2.000010000000000],USD[0.0000132173993575],USDT[0.0000278186447910] |
| 09032519 | USD[20.0000000000000000] |
| 09032520 | SOL[0.0000175600000000] |
| 09032523 | USD[0.0040407600000000] |
| 09032526 | USD[10.4999475600000000] |
| 09032527 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.1296753626565034],USDT[8.9662253900000000] |
| 09032534 | NFT [385752400591499343][1],NFT [558136169573355333][1],SOL[0.0825148100000000],USD[0.0000097868024441] |
| 09032538 | KSHIB[748.8810780500000000],SHIB[1.000000000000000],USD[0.0000000002468945] |
| 09032539 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09032546 | TRX[100.000002000000000000],USD[100.0022170800000000000],USDT[0.000000009591 7418] |
| 09032547 | USD[1.5624690800000000000] |
| 09032548 | SOL[0.0004575600000000000] |
| 09032550 | SOL[0.0005575600000000000] |
| 09032562 | SOL[0.0000175600000000000] |
| 09032573 | BRZ[2.0000000000000000000],DOGE[1.0000000000000000000],GRT[2.0000000000000000000],LTC[19.0268767465000000],SHIB[8.0000000000000000000],SOL[4.1880739043983976],TRX[1.0000000000000000000],USD[0.0920289112751384] |
| 09032578 | SOL[0.0000975600000000000] |
| 09032583 | DOGE[143.0645147400000000],SHIB[1.0000000000000000000],USD[0.0000000003121057] |
| 09032584 | SOL[0.0700000000000000000] |
| 09032585 | ETH[0.2145993500000000000],ETHW[0.2145993500000000000],TRX[1.0000000000000000000],USD[0.010000185 1625060] |
| 09032586 | SOL[0.0000175600000000000] |
| 09032588 | SHIB[1.0000000000000000000],USD[0.0853603974404800] |
| 09032590 | AAVE[0.3503638088401802],BTC[0.0013484738331744],DOGE[87.2028078600000000],ETH[0.0190221900000000],ETHW[0.0187896300000000],MXN[0.0000000406998824],SHIB[6.0000000000000000000],SOL[0.1059592702980944],TRX[2.0000000000000000000] |
| 09032592 | AVAX[8.4040758600000000],DOGE[1.0000000000000000000],NFT (512160026408833866)[1],NFT (517098722506277251)[1],USD[51.5126603456669994] |
| 09032596 | SOL[0.0000475600000000000] |
| 09032611 | USD[9.8000000000000000000] |
| 09032612 | SOL[0.0000275600000000000] |
| 09032615 | SOL[0.0009300000000000000] |
| 09032616 | SHIB[4951668.9481555300000000],USD[0.0000000092010165] |
| 09032617 | GRT[1.0000000000000000000],SHIB[1.0000000000000000000],USDT[0.0000004224646810] |
| 09032618 | BTC[0.0002154200000000000],DOGE[74.6505874000000000],ETH[0.0061003700000000],ETHW[0.0060190000000000],SHIB[1.0000000000000000000],TRX[140.8596465100000000],USD[0.0006545567805910] |
| 09032620 | USD[129.8504825254915200] |
| 09032624 | SOL[0.0000075600000000000] |
| 09032634 | AAVE[0.3157837400000000],ALGO[85.2789835500000000],AVAX[0.1968981200000000],BTC[0.0020314800000000],ETH[0.0056928800000000],ETHW[0.0056928800000000],MATIC[11.7147897800000000],PAXG[0.0027299100000000],SOL[0.1439816300000000],TRX[266.8649295100000000],USD[-39.2196938676708937] |
| 09032639 | BAT[87.6194446000000000],BRZ[1.0000000000000000000],DOGE[120.8762307000000000],ETHW[5.0999747300000000],GRT[1.0000000000000000000],MATIC[0.0011078100000000],NFT (381403678022244536)[1],SHIB[2.0000000000000000000],SOL[3.3194701800000000],SUSHI[8.3820085500000000],TRX[148.5016614100000000],UNI[5.0991638300000000],USD[0.0019212187325068] |
| 09032640 | BTC[0.0204000000000000],USD[0.0094000000000000] |
| 09032641 | SOL[0.0000175600000000000] |
| 09032647 | SOL[0.0003975600000000000] |
| 09032651 | BTC[1.3855549300000000],DOGE[367.8763991100000000],ETHW[1.9764307900000000],MATIC[4610.3929403500000000],SOL[114.0074387000000000] |
| 09032657 | USD[0.0032144292485720] |
| 09032658 | SHIB[9.0000000000000000000],USD[0.3476521943758838] |
| 09032660 | BTC[0.0007661800000000],DOGE[599.0646554200000000],ETH[0.0081409700000000],ETHW[0.0080452100000000],NFT (359297720927529863)[1],NFT (565060256424914407)[1] |
| 09032662 | SOL[0.0000375600000000000] |
| 09032666 | SOL[0.0006475600000000000] |
| 09032672 | AAVE[0.0000000770510741],DOGE[457.6104837870682510],SHIB[4867038.3222348600000000],USD[0.7831073443101925] |
| 09032676 | USD[50.0000000000000000] |
| 09032677 | USD[0.0005024164452116],USDT[0.0000000048184867] |
| 09032679 | SOL[0.0000375600000000000] |
| 09032683 | SOL[0.0000875600000000000] |
| 09032685 | BTC[0.0000000884292088],GRT[0.0000000032813547],USD[0.0002082025599428] |
| 09032687 | MATIC[0.0046279000000000],SHIB[1.0000000000000000000],USD[0.0081698117171559],USDT[0.0000614224950802] |
| 09032688 | USD[0.0002950420877603] |
| 09032691 | SOL[0.0000875600000000000] |
| 09032700 | BTC[0.0000000109500000],ETH[0.1125063800000000],ETHW[0.1562775400000000],LINK[2.7656404300000000],SOL[2.6276675500000000],USD[0.0000003100133123] |
| 09032701 | SHIB[8.0000000000000000000],TRX[7.0000000000000000000],USD[14.7840019174710786] |
| 09032705 | SOL[0.0006175600000000000] |
| 09032708 | BRZ[0.0000003289670000],BTC[0.0000000007505928],ETH[0.0000003728000000],SOL[0.0000000841236555],UNI[0.0000000057917619],USD[0.0286924374830121] |
| 09032709 | BTC[0.0057825600000000] |
| 09032710 | AVAX[0.0922324300000000],BAT[16.6099569800000000],GRT[20.1352363100000000],SHIB[1.0000000000000000000],SOL[0.0744058100000000],USD[7.8743216263010415] |
| 09032711 | SOL[0.0008475600000000000] |
| 09032715 | SOL[0.0000075600000000000] |
| 09032716 | PAXG[0.1447500000000000],USD[14.5713503400000000] |
| 09032720 | USD[0.0043900877444517] |
| 09032722 | USD[25.0000027825142499] |
| 09032725 | BTC[0.0000766900000000],TRX[1.0000690000000000],USDT[0.6186834255299696] |
| 09032726 | SOL[0.0000075600000000000] |
| 09032736 | SOL[0.0000175600000000000] |
| 09032739 | SOL[0.0000175600000000000] |
| 09032740 | BTC[0.0011664200000000],TRX[750.1648072729271048],USDT[412.9700000000000000] |
| 09032745 | BRZ[7.0623014900000000],BTC[0.0000004000000000],ETH[0.0002766000000000],GRT[4.0000000000000000000],LINK[0.0034254100000000],SHIB[42.0000000000000000000],USD[0.0095549344046091],USDT[0.0000000004646567] |
| 09032748 | SHIB[1.0000000000000000000],SOL[0.2182829595514578] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09032750 | SOL[0.00001756000000000] |
| 09032756 | BTC[0.0005263700000000],DOGE[191.3825351600000000],ETH[0.0034246000000000],SHIB[1048968.1982545900000000],USD[0.0000010925607206],USDT[0.0000000024688592] |
| 09032758 | SOL[0.00000756000000000] |
| 09032777 | SOL[0.00001756000000000] |
| 09032780 | SOL[0.00000756000000000] |
| 09032782 | USD[0.0000006784830078] |
| 09032791 | SOL[0.00029756000000000] |
| 09032793 | BTC[0.0118478100000000],USD[0.0031099902911259],USDT[0.0000000003219649],YFI[0.0157029400000000] |
| 09032794 | USD[0.0053274854460354] |
| 09032803 | TRX[1.0000000000000000],USD[0.0000006621011884] |
| 09032806 | NFT (319959454220658270)[1],NFT (368999455409903069)[1],USD[0.8294820000000000] |
| 09032807 | SOL[0.00008756000000000] |
| 09032808 | USD[0.0000001273177506] |
| 09032810 | USD[95.1018631340000000],USDT[0.0000000054754720] |
| 09032812 | SOL[0.00001756000000000] |
| 09032816 | ETH[0.0523308249177840],ETHW[0.0523308249177840],USD[0.0000004761139896] |
| 09032820 | BTC[0.1048361600000000],SHIB[20313718.5892414300000000],SOL[47.9499905300000000],USD[7.7374280000000000] |
| 09032822 | DOGE[74.6329244100000000],ETH[0.0123911000000000],ETHW[0.0122406200000000],NFT (332440086378864627)[1],NFT (439774523090207667)[1],SHIB[4.0000000000000000],SOL[0.7668487500000000],USD[0.0598756690421352] |
| 09032825 | ETH[0.0018615200000000],ETHW[0.0018615200000000],NFT (442282645519950251)[1],USD[0.0000111828445048] |
| 09032826 | SOL[0.00001756000000000] |
| 09032827 | ETH[0.0502919300000000],DOGE[3073.7816275400000000],SHIB[13307725.4916447900000000],USD[10.0038359806364761] |
| 09032830 | ETH[0.0000001000000000],ETHW[0.000000100000000] |
| 09032831 | SOL[0.00001756000000000] |
| 09032841 | BTC[0.0003272238558899],SHIB[3.0000000000000000],USD[17.6260210468893579],USDT[0.0000000077938192] |
| 09032852 | USD[0.6630333802086929] |
| 09032856 | USD[0.0000066732613926] |
| 09032857 | SOL[0.00007560000000000] |
| 09032861 | BTC[0.0000000077948012],ETH[0.0000000090228842],ETHW[0.0000000090228842],USD[0.0000680706177100] |
| 09032875 | BTC[0.0000007700000000],SOL[0.0003529000000000],TRX[0.2676720009166000] |
| 09032876 | SOL[0.00001756000000000] |
| 09032878 | SOL[0.00007560000000000] |
| 09032882 | ETH[0.0006000000000000],ETHW[0.0006000000000000],USD[0.0000068176884994] |
| 09032888 | SOL[0.00007560000000000] |
| 09032890 | SOL[0.00000756000000000] |
| 09032891 | USD[0.0031920000000000] |
| 09032898 | BCH[0.0000000081584666],BTC[0.0000210200000000],ETH[0.0001511400000000],ETHW[0.0001511400000000],USD[0.0505965676664105] |
| 09032901 | BAT[3.0281585900000000],ERZ[9.2233718800000000],BTC[0.0000000046902665],CUSDT[0.0000000054891763],DOGE[12.0374279978829455],ETH[0.0000000037096247],GRT[1.0084344203645000],MATIC[0.0000000058459300],SHIB[91528.0307662400000000],TRX[25.6783482400000000],UNI[0.0000000088754250],USD[0.0021675006309730],USDT[1.0233551732619686] |
| 09032905 | SOL[0.00007560000000000] |
| 09032907 | BTC[0.0000146800000000] |
| 09032908 | SOL[0.00000756000000000] |
| 09032913 | DOGE[7.0197491000000000],GRT[1.9271734800000000],LINK[0.0565997000000000],USD[0.0000001390527966],USDT[0.9946787800000000] |
| 09032916 | SOL[0.00007560000000000] |
| 09032919 | SOL[0.00007560000000000] |
| 09032929 | SOL[0.00000756000000000] |
| 09032932 | SOL[0.00000756000000000] |
| 09032938 | ETH[0.0119880000000000],ETHW[0.0119880000000000],USD[8.2404000000000000] |
| 09032941 | SOL[0.00000756000000000] |
| 09032947 | DOGE[68.4073790700000000],UNI[0.8704524500000000],USD[30.0100000084506108] |
| 09032948 | SOL[0.00007560000000000] |
| 09032961 | SOL[0.00000756000000000] |
| 09032964 | SOL[0.00007560000000000] |
| 09032966 | BTC[0.0053969100000000],ETH[0.0719837300000000],ETHW[0.0719837300000000],SHIB[2.0000000000000000],USD[50.0001760216271595] |
| 09032970 | ETH[0.0032814300000000],ETHW[0.0032814300000000],NFT (325210320328702453)[1],NFT (327205436960252444)[1],USD[0.0000207226120600] |
| 09032980 | PAXG[0.1027164500000000],TRX[1.0000000000000000],USD[0.0000001938205170] |
| 09032981 | ETH[0.1430000000000000],ETHW[0.1430000000000000],USD[2.4943056000000000] |
| 09032983 | SOL[0.00000756000000000] |
| 09032985 | SOL[0.00007560000000000] |
| 09032986 | SHIB[1.0000000000000000],USD[0.0100000040391986],USDT[2.3030707400000000] |
| 09032995 | DOGE[1.0000000000000000],KSHIB[39.9600000000000000],USD[0.0232169520000000] |
| 09032996 | SOL[0.00000756000000000] |
| 09032998 | ALGO[601.5299460700000000],SHIB[0.0000000047075294],USD[0.0000000103528109] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09033003 | SOL[0.000007560000000000] |
| 09033011 | BRZ[1.000000000000000000],BTC[0.028447270000000000],DOGE[3183.528386010000000000],ETH[0.085118050000000000],ETHW[0.084089140000000000],SHIB[8.000000000000000000],SOL[3.283656890000000000],TRX[3303.644738990000000000],USD[0.286137479518146S] |
| 09033014 | SOL[0.000007560000000000] |
| 09033017 | SOL[0.000007560000000000] |
| 09033019 | BTC[0.000800870000000000],DOGE[3417.150000000000000000],ETH[0.150000000000000000],ETHW[0.150000000000000000],USD[0.000146136059453S] |
| 09033020 | ETH[0.002856350000000000],ETHW[0.002856350000000000],NFT (544385155551781023)[1],USD[0.000017084705358S] |
| 09033028 | USD[0.000787894462200O] |
| 09033029 | TRX[1.000000000000000000],USD[0.000000006445211G],USDT[298.381842440000000000] |
| 09033038 | SOL[0.000007560000000000] |
| 09033040 | SHIB[1.000000000000000000],USD[37.154647444316400O] |
| 09033041 | SOL[0.000007560000000000] |
| 09033043 | ETH[0.009107740000000000],ETHW[0.009107740000000000],USD[0.000015809883036G] |
| 09033046 | KSHIB[0.000000007757483B],SHIB[357.481605350000000000],TRX[3.000000000000000000],USD[5.122338807923350B] |
| 09033057 | BRZ[8.340787090000000000],DOGE[6.000000000000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],TRX[9.000000000000000000],USD[0.103876994793979O],USDT[2.086645130000000000] |
| 09033058 | AVAX[0.094258910000000000],ETH[0.002290730000000000],ETHW[0.002290730000000000],LTC[0.065287270000000000],PAXG[0.005193030000000000],SOL[0.110862630000000000],USD[0.000145674935545G] |
| 09033065 | SOL[0.000007560000000000] |
| 09033066 | SOL[0.000007560000000000] |
| 09033085 | SOL[0.000007560000000000] |
| 09033089 | SOL[0.000017560000000000] |
| 09033092 | SOL[0.000007560000000000] |
| 09033098 | SHIB[1558847.453624310000000000],USD[0.000000000001027] |
| 09033101 | BTC[0.000453410000000000] |
| 09033105 | SOL[0.000017560000000000] |
| 09033106 | MATIC[35.255998530000000000],TRX[1.000000000000000000],USD[0.000000107771722] |
| 09033107 | USDT[105.910000000000000000] |
| 09033119 | SOL[0.000007560000000000] |
| 09033134 | SOL[0.000007560000000000] |
| 09033144 | BTC[0.000000006712650],SHIB[3.000000000000000000],TRX[0.000000051875050],USDT[0.000000032881429] |
| 09033146 | SOL[0.000007560000000000] |
| 09033154 | BRZ[1.000000000000000000],NFT (317729199897339788)[1],SHIB[1.000000000000000000],SOL[1.528946670000000000],USD[10.011371095534665512] |
| 09033161 | TRX[0.000038000000000000],USD[0.000000187309620O],USDT[0.000000013464958] |
| 09033163 | SOL[0.000007560000000000] |
| 09033165 | SOL[0.000017560000000000] |
| 09033174 | NFT (387612473071596213)[1],SOL[0.100000000000000000] |
| 09033182 | SOL[0.000017560000000000] |
| 09033183 | SOL[0.000007560000000000] |
| 09033186 | DOGE[0.000000004769454S],USD[0.006579648347681G] |
| 09033193 | BCH[0.000000020345899],BTC[0.000000004725272I],LINK[0.000000062281845],USD[0.000046643874475O],USDT[0.000000009669586S] |
| 09033194 | DOGE[27.836475460000000000],USD[0.000000004578446] |
| 09033202 | BTC[0.000400000000000000],USD[101.491416800000000000] |
| 09033203 | SOL[0.000007560000000000] |
| 09033204 | NFT (363887489466672815)[1],USD[1.000000000000000000] |
| 09033207 | SOL[0.000007560000000000] |
| 09033216 | SOL[0.000007560000000000] |
| 09033217 | SOL[0.000007560000000000] |
| 09033230 | SOL[0.000007560000000000] |
| 09033239 | NFT (530574281756640759)[1],SOL[0.369208050000000000] |
| 09033244 | SOL[0.000017560000000000] |
| 09033247 | NFT (562474711781160859)[1],SHIB[1.000000000000000000],USD[10.008939252509712O],USDT[1.000000000000000000] |
| 09033248 | SOL[0.000017560000000000] |
| 09033250 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.469129780000000000],USD[0.000001689195795Z] |
| 09033256 | USD[25.000000000000000000] |
| 09033257 | BTC[0.002368040000000000],SHIB[1.000000000000000000],USD[0.000883758227687] |
| 09033258 | SOL[0.000007560000000000] |
| 09033259 | SOL[0.000007560000000000] |
| 09033267 | BTC[0.007410900000000000],USD[0.001559802189310] |
| 09033274 | USD[125.010000000000000000] |
| 09033276 | USD[0.138552661000000O] |
| 09033277 | ETH[0.000007400000000000],ETHW[0.079732400000000000],USD[0.075512790000000000] |
| 09033278 | SOL[0.100000000000000000],USD[0.000000226531694S] |
| 09033280 | SOL[0.000017560000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09033281 | SOL[0.0000175600000000] |
| 09033282 | USD[0.0000018422269801] |
| 09033286 | USD[0.0000000038436951],USDT[19.8981063700000000] |
| 09033290 | SHIB[4.0000000000000000],USD[0.0030253380961008] |
| 09033298 | SOL[0.0000175600000000] |
| 09033301 | SOL[0.0000175600000000] |
| 09033310 | SOL[0.0000275600000000] |
| 09033329 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0053112940377904] |
| 09033336 | TRX[1.0000000000000000],USD[0.0214448395657311] |
| 09033351 | MATIC[10.0000000000000000],USD[3.1168062800000000] |
| 09033354 | AAVE[0.0040235600000000],BRZ[4.6338624900000000],BTC[0.0000214800000000],DOGE[7.0967129700000000],ETH[0.0002848300000000],ETHW[0.0002848300000000],GRT[1.9536277200000000],SHIB[37659.1237733200000000],SOL[0.0073203400000000],UNI[1.0459757700000000],USD[85.0478433419671962] |
| 09033356 | SHIB[1936068.3802635800000000],USD[100.0000000049751920] |
| 09033372 | USDT[0.0000000042041823] |
| 09033373 | LTC[2.1632646400000000],USD[0.0000002056142336] |
| 09033378 | BTC[0.0004350400000000],NFT [49600716599088363,8[1],USD[0.0001305618537616] |
| 09033382 | USD[0.0077855177961068] |
| 09033384 | USDT[50.1495134720000000] |
| 09033394 | BTC[0.0001508900000000] |
| 09033396 | BTC[0.0009131000000000],DOGE[1.0000000000000000],USD[0.0003364008138774] |
| 09033403 | SOL[0.0010000000000000] |
| 09033405 | ETH[0.0127490700000000],ETHW[0.0127500700000000],USD[1.7042431536712089] |
| 09033410 | SHIB[4.0000000000000000],SOL[1.9359606800000000],USD[0.0003369370301943] |
| 09033418 | BAT[1.0000000000000000],BTC[0.0001110000000000],ETH[1.0581548340000000],ETHW[1.0581037500000000],USD[0.0033734400000000] |
| 09033432 | BTC[0.0058601500000000],ETH[0.0301081400000000],ETHW[0.0297387800000000],KSHIB[947.4025774000000000],MATIC[13.1762590900000000],SHIB[851376.7241232600000000],SOL[0.5123879200000000],TRX[1.0000000000000000],USD[8334.2712459375861756] |
| 09033449 | AUD[277.2404877600000000],KSHIB[18041.4035778900000000],MATIC[182.3125951500000000],PAXG[0.2913394100000000],SHIB[18628850.1454703000000000],TRX[2.0000000000000000],USD[0.0034417858986475] |
| 09033456 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0095188716338718] |
| 09033459 | BTC[0.0002136100000000],USD[0.0000983194201068] |
| 09033460 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[5.0000000000000000],SOL[0.0000404600000000],TRX[5.0000000000000000],USD[0.7204106505327309] |
| 09033461 | USD[0.0000001384299814] |
| 09033481 | USD[0.0000002441737142] |
| 09033484 | DOGE[334.2053773200000000],SHIB[1.0000000000000000],USD[0.0000000090034923] |
| 09033496 | BTC[0.0003481000000000],DAI[16.7116914900000000],KSHIB[377.8568338200000000],SHIB[1192594.0813298100000000],TRX[1.0000000000000000],USD[2.0065564530356340] |
| 09033507 | BRZ[1.0000000000000000],ETH[0.0000000099800000],ETHW[0.0000000099800000] |
| 09033508 | SHIB[1.0000000076238895],USD[0.0040647365428281] |
| 09033509 | SHIB[1.0000000000000000],TRX[0.0000010000000000],USD[0.0068311200000000],USDT[0.0000000042225328] |
| 09033511 | USD[0.0000000060743200] |
| 09033518 | USD[0.0000010750281688] |
| 09033525 | USD[0.0000000131576817] |
| 09033529 | USD[0.0089853100000000] |
| 09033530 | DOGE[1.0000000000000000],USD[0.0038587504139344] |
| 09033546 | BAT[1.0000000000000000],BTC[0.0431071900000000],DOGE[1.0000000000000000],ETH[0.6784023900000000],ETHW[0.6506254200000000],USD[8.1120822319271484] |
| 09033562 | SOL[19.9800000000000000],USD[100.0000000000000000] |
| 09033563 | TRX[0.0000280000000000],USD[0.0045625081370044],USDT[0.0000001933545067] |
| 09033564 | BRZ[1.0000000000000000],DOGE[0.0016584000000000],USD[52.4540179044063612] |
| 09033566 | USD[0.0012886600000000] |
| 09033568 | BTC[0.0000000900000000],TRX[123.8118630000000000],USDT[0.0003189073626342] |
| 09033573 | CAD[1.7925592000000000],DOGE[8.4124164600000000],SHIB[10.0000000000000000],USD[9.1319844460286937] |
| 09033574 | USD[1.0000000000000000] |
| 09033575 | BTC[0.0000645100000000],DOGE[1.0000000000000000],ETH[0.0014798200000000],ETHW[0.0014661400000000],PAXG[0.0026746600000000],SOL[0.0881027500000000],USD[7.3497674754023160] |
| 09033579 | BTC[0.0000000002316044],ETH[0.0000000100000000],ETHW[0.0000000098117783],SOL[0.0000000029808768] |
| 09033588 | BTC[0.0000000100000000],SHIB[1.0000000000000000],USD[2.3125664514875926] |
| 09033596 | LTC[1.5736429900000000],USD[0.0000006990030975] |
| 09033620 | SOL[0.3600000000000000],USD[0.4113385800000000] |
| 09033623 | DOGE[2.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[899.6541894493249670] |
| 09033656 | ETHW[0.0006374700000000],MATIC[2479.1219204200000000],SHIB[1.0000000000000000],USD[1027.9177358411338452] |
| 09033662 | BTC[0.0022590500000000],ETH[0.0327803100000000],ETHW[0.0323699100000000],SHIB[2.0000000000000000],USD[0.0422116868170098] |
| 09033664 | BTC[0.0000900000000000],USD[1.2978382247564000] |
| 09033665 | SHIB[1.0000000000000000],SOL[0.1521284600000000],USD[0.0000002757368750] |
| 09033675 | ETH[0.0268955900000000],ETHW[0.0268955900000000],SHIB[1.0000000000000000],SOL[1.1783910500000000],TRX[1.0000000000000000],USD[4.0001900759046325] |
| 09033676 | DOGE[1.0000000000000000],ETHW[0.1418238800000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0096213364989173],USDT[1.0000000000000000] |
| 09033690 | BTC[0.0017891800000000],ETH[0.0075205700000000],ETHW[0.0074248100000000],SHIB[3.0000000000000000],USD[0.0006260113168487] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09033696 | ETH[0.0031386000000000],ETHW[0.0031386000000000],USD[0.0000302775841102] |
| 09033697 | SOL[1.1700000000000000],USD[0.7993208000000000] |
| 09033699 | BTC[0.0010736800000000],USD[25.5196968064591780] |
| 09033700 | NFT [562708598045262807][1],USD[5.0000000000000000] |
| 09033717 | AAVE[0.0584194900000000],ALGO[15.0198370100000000],DOGE[70.6590054500000000],ETHW[1.1100773000000000],SHIB[3.0000000000000000],SOL[0.2347870900000000],SUSHI[3.0077057400000000],USD[20.0012105041779994] |
| 09033721 | SHIB[539900.0000000000000000],USD[0.5727358000000000] |
| 09033736 | BTC[0.0000000078151788],DOGE[2.0283036000000000],GRT[1.0000000000000000],LINK[0.0000091400000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[206.3883905122376167],USDT[0.0023952911222214] |
| 09033761 | BTC[0.0302809400000000],DOGE[314.3665150300000000],ETH[0.0642479300000000],MATIC[33.7390298800000000],NEAR[10.0387646400000000],SHIB[3091568.2243847500000000],SOL[3.5463403800000000],TRX[4.0000000000000000],USD[70.2039701679243589] |
| 09033766 | SHIB[0.0000000026336000],USD[0.0000007606723][2],USDT[0.0000002249648762],YF[0.0000000063884543] |
| 09033767 | BTC[0.0271409900000000],USD[0.0100018420893530],USDT[1.0000000000000000] |
| 09033773 | USD[100.0000000000000000] |
| 09033776 | NEAR[45.6727689000000000],USD[0.0000000058562790],USDT[0.0000000082187980] |
| 09033781 | SOL[0.2000000000000000] |
| 09033791 | SHIB[3.0000000000000000],USD[51.1955649709392510] |
| 09033801 | DOGE[1.0000000000000000],SOL[4.5725030900000000],USD[0.0000010751969301] |
| 09033805 | BTC[0.0000808300000000],DOGE[18.0685573400000000],SHIB[1.0000000000000000],USD[3.6853354114896132] |
| 09033815 | USD[2.5209015984081757] |
| 09033820 | SHIB[1.0000000000000000],USDT[0.0128034046913900] |
| 09033821 | USD[0.0000000058372800] |
| 09033832 | LTC[0.0000000017127602] |
| 09033834 | AVAX[0.0000003600000000],BTC[0.0001027811247433],ETH[0.0000000025577513],SHIB[19.0000000000000000],TRX[1.0000000000000000],USD[0.0000786029348427],USDT[0.0000021140596727] |
| 09033839 | BTC[0.0000000063237529],USD[0.0000127846748668],USDT[0.0000000015399526] |
| 09033844 | ETH[0.1440000000000000],SHIB[0.1440000000000000],USD[4.7921284000000000] |
| 09033846 | USD[10.4713041400000000] |
| 09033850 | BTC[0.0003403200000000],NFT [341823056485882731][1],NFT [342193648023234514][1],NFT [345292762830361210][1],NFT [374229864900889448][1],NFT [392411812076947518][1],NFT [404177406843235311][1],NFT [409134955593830657][1],NFT [412344843602767218][1],NFT [413575637021583581][1],NFT [420071840625738468][1],NFT [457278481708610187][1],NFT [477104946800969235][1],NFT [503485870774030719][1],NFT [571311076430601455][1],TRX[1.0000000000000000],USD[89.8901428054082800] |
| 09033860 | BRZ[1.0000000000000000],USDT[0.0000002407621354] |
| 09033861 | USD[0.2764427127300524] |
| 09033863 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0037856830634068],USDT[0.0000000132348320] |
| 09033893 | BAT[11.0982085600000000],BCH[0.0858045600000000],BRZ[48.5847948900000000],BTC[0.0017393092270000],DOGE[298.8024592200000000],ETH[0.0048185700000000],ETHW[0.0047638500000000],KSHIB[420.1480089600000000],LTC[0.1827031800000000],MATIC[18.2891160700000000],SHIB[378919.0062204800000000],USD[0.4772715982087191] |
| 09033894 | BAT[2.0000000000000000],BRZ[5.0000000000000000],DOGE[15.0558641000000000],ETH[0.0146637200000000],ETHW[0.2918716000000000],GRT[1.0000000000000000],SHIB[67.0000000000000000],TRX[17.1297975700000000],USD[102.4892915179370818],USDT[2.0627580916098933] |
| 09033899 | USD[0.0000000021426222] |
| 09033904 | SHIB[1.0000000000000000],USD[0.0003804622675428] |
| 09033910 | BTC[0.0230025000000000] |
| 09033913 | BTC[0.0000000085095025],USD[0.0000226340598333] |
| 09033929 | AVAX[0.3042792300000000],USD[0.0048281677179107] |
| 09033931 | USD[70.0000000000000000] |
| 09033939 | USD[14.6991210500000000] |
| 09033942 | BTC[0.0016984700000000],ETH[0.0220000000000000],ETHW[0.0220000000000000],SOL[0.4296130000000000],USD[3.5741274400000000] |
| 09033946 | USD[75.0000000000000000] |
| 09033963 | BTC[0.0000000089615521],DOGE[0.0000000027471201],ETH[0.0000000037945040],SOL[0.0000000081080976],USD[0.0090246673596800] |
| 09033970 | NFT [362973201132882426][1],NFT [441292493330374545][1],SHIB[273079.5799621000000000],USD[59.7200022743542278] |
| 09033976 | ETH[0.0000001000000000],MATIC[0.0000000204143 63],SHIB[1.0000000000000000],TRX[0.0000000092104526],USD[0.0008839815489335] |
| 09033986 | BRZ[243.1905379400000000],KSHIB[784.7103888900000000],NFT [474545287514449325][1],SHIB[2.0000000000000000],SOL[0.1134453200000000],TRX[1.0000000000000000],USD[0.0000002592314132] |
| 09033987 | USD[0.0000000070699050],USDT[0.0000000052182655] |
| 09033988 | BTC[0.0005000000000000],DOGE[481.5370000000000000],USD[0.2149162140000000] |
| 09033991 | BTC[0.0006474900000000],USD[0.0004447879179918] |
| 09034001 | BAT[9.9900000000000000],USD[0.6892500000000000] |
| 09034002 | USD[2.0998361300000000] |
| 09034005 | USD[0.0000007892057998],USDT[0.0000000748700000] |
| 09034007 | BTC[0.0000000034385413],USD[0.0000000041528784] |
| 09034013 | AVAX[0.6390190600000000],BRZ[3.0000000000000000],DOGE[12.0000000000000000],ETH[0.1549539300000000],ETHW[0.1549539300000000],MATIC[2.3825501600000000],SHIB[36.0000000000000000],SOL[0.5314399100000000],TRX[6.0000000000000000],USD[200.0267121826496409],USDT[19.9164110200000000] |
| 09034016 | NFT [376093093896271078][1],USD[10.4275143100000000] |
| 09034019 | USD[0.0024048675461860] |
| 09034023 | CUSDT[236.0100821200000000],USD[0.0000000000681470] |
| 09034024 | ETH[0.0014803100000000],ETHW[0.0014666300000000],USD[0.0000027979421132] |
| 09034038 | BCH[0.0647980100000000],DOGE[1.0000000000000000],LINK[8.7069120075000000],SHIB[1.0000000000000000],SOL[1.1003178655000000] |
| 09034041 | USD[50.0100000000000000] |
| 09034048 | BTC[0.0203806200000000],NFT [291193165169657275][1],NFT [329335277991942928][1],NFT [352663213443748783][1],NFT [360217628497166497][1],NFT [382541576992444542][1],NFT [455717398631011517][1],USD[54.4100000000000000] |
| 09034051 | BTC[0.0022728900000000],SHIB[1.0000000000000000],USD[0.0203240219333642] |
| 09034052 | USD[95.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09034059 | ETH[0.0000000002907284],USD[0.9104000000000000] |
| 09034060 | USD[10.0000000000000000] |
| 09034084 | ETH[0.0000362200000000],SOL[0.0043042900000000],USD[0.9288207040349129] |
| 09034097 | ETH[0.0086685300000000],ETHW[0.0086685288783001] |
| 09034100 | BTC[0.0000000080631635],ETH[0.0000000033170216],USD[135.7264998311158301],USDT[0.0000000058643349] |
| 09034114 | ETHW[4.2212178800000000],GRT[1.0000000000000000],USD[0.0000094900136551],USDT[0.0000000085109149] |
| 09034122 | USD[0.0000000133699141] |
| 09034126 | ETH[0.0280000000000000],ETHW[0.0280000000000000],USD[2.9148731200000000] |
| 09034133 | USD[5.7078336598990040] |
| 09034136 | DOGE[1.0000000000000000],SHIB[6.0000000000000000],TRX[3.0000000000000000],USD[0.0000000059755643],USDT[0.0000000027062616] |
| 09034139 | USD[0.3064031300000000] |
| 09034144 | SHIB[428568.8986975300000000],USD[0.0000000018828872] |
| 09034147 | ALGO[0.0000673700000000],AVAX[0.0000169000000000],BRZ[6.4152975800000000],CUSDT[0.0004258000000000],DAI[0.0000094500000000],DOGE[20.7432564800000000],ETH[0.0012458900000000],GRT[27.3366973400000000],LINK[0.0000033600000000],LTC[0.0000037000000000],MATIC[0.0002218400000000],MKR[0.0000000100000000],NEAR[0.0000080000000000],PAXG[0.0000001000000000],SHIB[135701.6039437600000000],SOL[0.0000007100000000],TRX[27.5582284000000000],UNI[0.0000032800000000],USD[30.9732399193424953] |
| 09034148 | SOL[0.0000001000000000],USD[0.0087709784112296],USDT[0.0000000002844238] |
| 09034151 | USD[5.0000000000000000] |
| 09034159 | USD[2.9904000000000000] |
| 09034165 | ETH[0.0014651500000000],ETHW[0.0014514700000000],USD[0.0159400186220340] |
| 09034167 | ETH[0.0002875000000000],ETHW[0.0002875000000000],USD[0.0000141386683750] |
| 09034169 | BTC[0.0000000040092304],USD[6.5509946678430618] |
| 09034181 | ETHW[1.2163510000000000],USD[7.0083848000000000] |
| 09034182 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],UNI[1.0454976200000000],USD[1.8692777294820977],USDT[0.0000000160105733] |
| 09034192 | BTC[0.0042934300000000],ETH[0.0009748000000000],ETHW[0.0009748000000000],USD[2.2835668400000000] |
| 09034196 | BTC[0.0034528100000000],DOGE[1.0000000000000000],ETH[0.0479022600000000],ETHW[0.0473078900000000],SHIB[43266199.7086833300000000],USD[0.0000127353030902] |
| 09034201 | AVAX[0.1054778000000000],BRZ[1.0000000000000000],ETH[0.0147743800000000],ETHW[0.0145964100000000],SHIB[3.0000000000000000],SOL[0.0755587300000000],SUSHI[2.3310242300000000],USD[0.8779937037920314],YFI[0.0008824100000000] |
| 09034208 | USD[1.6647972000000000] |
| 09034212 | AUD[0.0000000044077180],DOGE[0.0000354000000000],MATIC[24.0718984000000000],SHIB[105.5307984700000000],USD[0.0000000117186962] |
| 09034237 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[2.4979324500000000],USD[2.4963669770693179] |
| 09034238 | USD[23.5355296000000000] |
| 09034239 | TRX[0.0000010000000000] |
| 09034242 | BRZ[1.0000000000000000],BTC[0.0847887800000000],DOGE[5.0000000000000000],ETH[1.3649218200000000],ETHW[1.3643486600000000],MATIC[275.5768032300000000],SHIB[116535265.5100548400000000],TRX[7.0000000000000000],USD[100.5929390835113021] |
| 09034256 | DOGE[106.0810014700000000],ETH[0.1901160684410600000000],SOL[0.1416698289989500],USD[0.0000011081510218] |
| 09034283 | BTC[0.0036995900000000],ETH[0.0229349000000000],ETHW[0.0229349000000000],SHIB[1542616.8525957400000000],SOL[1.0335054100000000],USD[0.0204939556344782] |
| 09034292 | SHIB[1.0000000000000000],TRX[337.5205229300000000],USD[35.0100000003997599] |
| 09034304 | USD[15.3551910653951841] |
| 09034311 | USD[5.0000000000000000] |
| 09034312 | BTC[0.0326935100000000],ETH[0.1848885300000000],SHIB[3.0000000000000000],SOL[2.3002010900000000],USD[80.3042544926890561] |
| 09034314 | USD[0.0000000234417327],USDT[0.0000000099882066] |
| 09034317 | USD[0.2886522443958144] |
| 09034323 | ETH[0.0000042200000000],USD[10.0051200267813582] |
| 09034324 | USD[34.1064366658768796] |
| 09034339 | USD[1.0000000000000000] |
| 09034357 | ETH[0.0008578500000000],ETHW[0.0008578500000000],USD[0.0000064346760735] |
| 09034358 | BTC[0.0006285200000000],SHIB[2.0000000000000000],USD[0.0005457431509890] |
| 09034363 | ETH[0.0000000023791968],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[10.1194039377001742] |
| 09034371 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0514857300000000],ETHW[2.5116175500000000],NFT [463672870997250000][1],SHIB[13.0000000000000000],SOL[4.0267492909767013],TRX[4.0000000000000000],USD[1.9702006510213774] |
| 09034385 | USD[0.0089367379015609] |
| 09034387 | BTC[0.0002162200000000],USD[0.0007584809957108] |
| 09034395 | BAT[6.4880335300000000],USD[0.0005457948245214] |
| 09034398 | USDT[0.0000000021703766] |
| 09034402 | BTC[0.0435000000000000],USD[51.3130640000000000] |
| 09034404 | USD[0.0013959637823103] |
| 09034410 | USD[226.0787007976454000] |
| 09034417 | USD[20.0000000000000000] |
| 09034431 | BTC[0.0000000037495572],SHIB[8.0000000000000000],USD[10.4669778818682921] |
| 09034433 | SOL[0.0000000062234560] |
| 09034441 | NFT [304073141982670716][1],NFT [541377333700356983][1],USD[0.3000000000000000] |
| 09034443 | NFT [426836132783368049][1],NFT [428689390559333558][1],TRX[0.0000000018733680] |
| 09034450 | USD[1000.0000000000000000] |
| 09034453 | USD[0.0114000275170015],USDT[0.0000000037575100] |
| 09034467 | USD[11.0000000000000000] |
| 09034484 | BTC[0.0000187100000000],USD[0.0000000099666340] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09034488 | NFT (29073359042732628 6)[1],NFT (38732728414669985 4)[1],NFT (43614865473388391 2)[1],NFT (45401897661797540 6)[1],NFT (52353939045119486 6)[1],NFT (56610145601468659 9)[1],NFT (56918709558941671 3)[1],USD[0.1027953135518310] |
| 09034495 | SOL[0.000000004120682 8],USD[301.1366757519608680] |
| 09034502 | USD[104.9908454200000000] |
| 09034504 | USD[0.000313049801920 0],USDT[0.0001874734496310] |
| 09034507 | DOGE[0.5715500000000000],USD[2.9784965210000000] |
| 09034513 | USD[0.000000001860623 0],USDT[0.0001360719693 44] |
| 09034517 | SHIB[3.0000000000000000],TRX[1.0000010000000000],USD[0.0000000052842688],USDT[0.0000000017286341] |
| 09034518 | USD[10.0000000000000000] |
| 09034525 | USD[20.0000000000000000] |
| 09034538 | ETH[0.0000000096188362],USD[0.0000002400710123] |
| 09034550 | AVAX[1.0660936900000000],SHIB[1.0000000000000000],USD[104.6519735570622545] |
| 09034553 | BCH[0.0000000075573550],ETH[0.0000000044434500],LTC[0.0000000090522396],MKR[0.0000000011241263],SHIB[2.0000000000000000],SOL[0.0000000008366820],USD[0.0000642149123056],USDT[0.0000000028957217] |
| 09034564 | ETH[0.0033736500000000],ETHW[0.0033326133278652] |
| 09034570 | USD[25.0000000000000000] |
| 09034571 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0036346763268194],USDT[1.0202757900000000] |
| 09034573 | AVAX[22.0194053800000000],BRZ[1.0000000000000000],DOGE[298.0044307400000000],ETHW[19.5829948500000000],GRT[1058.6607958900000000],MATIC[129.8506785500000000],NFT (40756643965482274 4)[1],NFT (46459351415200547 3)[1],NFT (46521704306772739 7)[1],NFT (47579108900055942 2)[1],NFT (57289325727585724 0)[1],SHIB[3082764 3.1395916300000000],SUSHI[152.4028870800000000],TRX[7.0000000000000000],UNI[19.9835589200000000],USD[0.6293137586385108],USDT[0.0005656283342149] |
| 09034574 | USD[20.0000000000000000] |
| 09034578 | DOGE[2.0000000000000000],ETH[0.1614824600000000],ETHW[0.1610017700000000],SHIB[5.0000000000000000],USD[0.0000127057629342] |
| 09034591 | USD[0.5329312800000000] |
| 09034596 | SOL[0.0119792700000000],USD[3.7500007512355871] |
| 09034599 | USD[546.4155762600000000] |
| 09034604 | DOGE[489.2043348400000000],USD[11.4627594449774212] |
| 09034606 | SOL[1.3566722000000000] |
| 09034608 | KSHIB[1528.0776630100000000],SHIB[1.0000000000000000],USD[0.0000000002393932] |
| 09034612 | SOL[0.0015597300000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[5.0855117582853219],USDT[0.0000000020587135] |
| 09034617 | ETH[0.0000452300000000],ETHW[0.0000452300000000],USDT[0.0056346200000000] |
| 09034643 | BTC[0.0000000228353520],DOGE[2.0000000000000000],ETH[0.0000000090000000],GRT[0.0015476346848268],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004060359076972] |
| 09034646 | ETH[0.1592800000000000],ETHW[0.1592800000000000],NFT (32478443016018934)[1],NFT (38175677630158854 6)[1],NFT (39889836034618309)[1],NFT (41304153646999361 5)[1],NFT (42138348140139972 8)[1],NFT (42912326407955161 8)[1],NFT (44361807038297985 8)[1],NFT (45373091456455064 9)[1],NFT (47089768923008316 1)[1],NFT (47681538861902608 1)[1],NFT (47963385012062799 4)[1],NFT (50208125112472049 7)[1],NFT (55331347597714076 9)[1] |
| 09034650 | BTC[0.0015960800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[103.3710463855426008],USDT[0.0000000081662944] |
| 09034653 | USD[50.0100000000000000] |
| 09034654 | BTC[0.0000000085312739],ETH[0.0000000002173163],KSHIB[0.0000000071771392],LINK[0.0000000995769920],LTC[0.0000000030611461],SHIB[0.7092084000000000],USD[0.0000000095316010] |
| 09034655 | DOGE[326.0000000000000000],SHIB[732.0000000000000000],USD[0.0000033000000000] |
| 09034659 | NFT (48070688998774341 0)[1],USD[108.5323450000000000] |
| 09034662 | BRZ[1.0000000000000000],SOL[1.4776225100000000],USD[0.0000000076496786] |
| 09034672 | LTC[1.7281836800000000],USD[0.0000010404602752] |
| 09034675 | NFT (31346984404635591 7)[1],SHIB[1.0000000000000000],SUSHI[4.5173043100000000],USD[1.0498989057983566] |
| 09034689 | BTC[0.2171894100000000],SHIB[2.0000000000000000],USD[0.0047682038714659],USDT[1.0442189300000000] |
| 09034694 | BTC[0.0000000004620999],SOL[0.0000000404644404] |
| 09034699 | USD[0.0000209196795855] |
| 09034720 | ETH[0.1410000000000000],ETHW[0.1410000000000000],USD[0.6713028000000000] |
| 09034722 | USD[0.0001921605694696] |
| 09034728 | USD[10.0000000000000000] |
| 09034752 | AVAX[0.0000000100000000],BTC[0.0050220200000000],ETHW[5.4359296300000000],USD[0.0000767644082198] |
| 09034761 | DOGE[2.0000000000000000],SHIB[4.0000000000000000],USD[0.0091832758826978],USDT[0.0000000002061633] |
| 09034766 | USD[17.4988352000000000],USDT[0.0003958828528228] |
| 09034769 | BAT[3.4816287300000000],BRZ[9.5839407700000000],CUSDT[94.8294186000000000],DAI[2.0708906900000000],DOGE[116.1488185300000000],ETHW[0.0117943600000000],KSHIB[92.9113869600000000],MATIC[1.8786532600000000],SHIB[12.0000000000000000],USD[0.0078920480832734],USDT[0.0000000109301382] |
| 09034770 | BTC[0.0009990000000000],USD[4.0010000000000000] |
| 09034772 | SHIB[2.0000000000000000],USD[2.0041282191302393] |
| 09034780 | DOGE[2.0000000000000000],ETH[0.0286595100000000],ETHW[0.0286595100000000],SHIB[2.0000000000000000],SOL[1.7395802500000000],USD[0.0000006149247099] |
| 09034783 | USD[3.3672120000000000] |
| 09034788 | TRX[108.6526752400000000],USD[0.0000000006474392] |
| 09034793 | BRZ[0.0009512174896698],USD[148.2565857792662569] |
| 09034799 | DOGE[7.2234502000000000],NFT (30524200238006496 6)[1] |
| 09034807 | USD[0.0003671281148853] |
| 09034817 | BTC[0.0010828600000000],USD[0.0000535725188572] |
| 09034827 | LINK[0.1380598200000000],PAXG[0.0214995200000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],UNI[0.8742453200000000],USD[16.1378380924757877] |
| 09034842 | DOGE[0.0000000060000000],SHIB[0.0000000770072452],TRX[3.0000000000000000],USD[0.0000968031312623] |
| 09034852 | BTC[0.0000021300000000],ETH[0.0003700000000000],USD[0.9535560000000000] |
| 09034861 | USD[0.0575021084023465] |
| 09034881 | BAT[5.0000000000000000],GRT[10.0000000000000000],USD[40.1425205250000000] |

Schedule A/B: 10.9 Priority Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09034882 | AAVE[0.11561491000000000],BRZ[0.19419550000000000],DOGE[1.00000000180000000],ETH[0.00000001800000000],ETHW[0.00000001800000000],GRT[45.27946308000000000],LTC[0.00001336000000000],PAXG[0.00007963000000000],SHIB[15.00000000000000000],TRX[2.00000000000000000],USD[1.7508090609123238] |
| 09034896 | USD[0.00000000074859264] |
| 09034901 | ALGO[509.15247124000000000],DOGE[188.45595895000000000],NEAR[21.26540516000000000],NFT [545276602497462184][1],SHIB[3.00000000000000000],TRX[2470.71791771000000000],UNI[35.48686543000000000],USD[0.00000000335078354],USDT[1.02096547000000000] |
| 09034904 | AVAX[0.10694582000000000],BTC[0.00329025000000000],SHIB[1937411.69346822000000000],SOL[0.15941592000000000],TRX[1.00238700000000000],USD[112.93761566305405430],USDT[0.01988589217429] |
| 09034906 | BTC[0.00052906000000000],SHIB[3268282.74012855000000000],USD[0.00000000026008775] |
| 09034910 | MATIC[0.00715495000000000],USD[0.00290966499420004] |
| 09034911 | DOGE[2099.10959170000000000],SHIB[1.00000000000000000],USD[0.00000000012399642] |
| 09034916 | SOL[9.54118637000000000],USD[0.00000010780868437] |
| 09034919 | DOGE[4.00000000000000000],SHIB[1.00000000000000000],SOL[0.00000000903568640],USD[0.00035892637929994] |
| 09034922 | NFT [338684152289771307][1],NFT [436553922953112800][1],SHIB[2.00000000000000000],USD[0.00000000776115633] |
| 09034923 | DOGE[1.00000000000000000],ETH[0.02998527000000000],ETHW[0.02961591000000000],USD[0.00000282876239713] |
| 09034924 | USD[50.01000000055813891] |
| 09034933 | BTC[0.00000007531881301],USD[0.00009919218118467],YFI[0.00000001000000000] |
| 09034942 | SHIB[749646.82887282000000000],TRX[1.00000000000000000],USD[3.00000000000002204] |
| 09034952 | DOGE[98.45156629000000000],ETH[0.00000003600000000],ETHW[0.00000003600000000],LTC[0.00000374000000000],SHIB[1977905.79325939000000000],USD[0.00026264664143920] |
| 09034955 | BTC[0.00000005000000000],NFT [299113513604474042][1],NFT [338854599512098102][1],NFT [345434137097467911][1],NFT [352471485260506411][1],NFT [364767053003551562][1],NFT [408484348418681438][1],NFT [483431012946992841][1],NFT [556751292668409676][1],SOL[0.00700000000000000],USD[0.4439617732200200] |
| 09034957 | USD[2000.00000000000000000] |
| 09034958 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.37586315555983520],USDT[1242.10834534000000000] |
| 09034980 | NFT [332461838598810763][1],NFT [380658313267859846][1],USD[35.01000000000000000] |
| 09034983 | USD[3.64239344736243120] |
| 09034987 | SOL[0.07586896000000000],USD[0.00000290052727894] |
| 09034993 | ETH[0.00035460000000000],ETHW[0.00035460000000000],SHIB[7.00000000000000000],UNI[32.56919575000000000],USD[63.45487071801311377] |
| 09034998 | CUSDT[201.57583827000000000],NFT [348328471744930971][1],NFT [525299110301477096][1],SHIB[5.98180630000000000],USD[0.00000004537427],USDT[0.00000003667921] |
| 09035004 | BTC[0.00000005700000000],SHIB[1.00000000000000000],USD[0.00297669769828211],USDT[0.00000632885047900] |
| 09035006 | ETH[0.14298971000000000],ETHW[0.14298971000000000],USD[0.00002500590060547] |
| 09035014 | USD[0.08377844824185567] |
| 09035022 | DOGE[0.00000001000000000],USD[0.00000000500034231],USDT[0.00000000096177200] |
| 09035026 | DOGE[3.00000000000000000],KSHIB[3152.12204007000000000],SHIB[4.00000000000000000],SOL[3.37104948000000000],USD[0.09570424572794520],USDT[1.00000000000000000] |
| 09035029 | DOGE[1.00000000000000000],ETH[0.00000000828238400],SHIB[1.00000000000000000],USD[0.00151773521249600] |
| 09035046 | ALGO[0.00000067164768],ETH[0.00000000272726348],USD[0.00881642097903903] |
| 09035055 | ETH[0.05250513020000000],ETHW[0.05250513020000000],USD[0.00159117200000000] |
| 09035060 | BTC[0.00128980000000000],ETH[0.03573321000000000],ETHW[0.03529104000000000],NFT [319279016370001505][1],SHIB[2.00000000000000000],USD[0.00037771210359] |
| 09035074 | MATIC[20.00000000000000000],SHIB[800000.00000000000000000],USD[0.46640489600000000] |
| 09035076 | BTC[0.00240324000000000],SHIB[1.00000000000000000],USD[0.00367003247335200] |
| 09035085 | USD[0.00000000303759400] |
| 09035092 | NFT [425968610627312892][1],USD[1.00000000000000000] |
| 09035123 | DOGE[0.00000000024000000] |
| 09035124 | SHIB[1.00000000000000000],USD[0.00045479432622220] |
| 09035132 | BRZ[2.00000000000000000],DOGE[2.00000000000000000],ETH[0.00006427000000000],ETHW[5.07723051000000000],GRT[2.00000000000000000],LINK[66.31124033000000000],MATIC[500.28159507000000000],SHIB[2.00000000000000000],SOL[15.16075027000000000],TRX[4.00000000000000000],USD[0.00482439003180 71],USDT[1.00604778000000000] |
| 09035133 | USD[0.00000000903961 8],USDT[0.00008361633593 76] |
| 09035139 | BAT[1.00000000000000000],BRZ[8.00000000000000000],DOGE[3.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.00947624049508 55],USDT[0.00000001271353 37] |
| 09035143 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00858560415925 92],USDT[0.00000002200000 00] |
| 09035150 | SOL[0.00000001000000000] |
| 09035152 | BAT[0.00000008120000000],ETH[0.00000000700000000],SOL[0.00000000801504050],USD[0.0001029798279967 7] |
| 09035154 | USDT[0.00000000674403 18] |
| 09035159 | BTC[0.00010739000000000],USD[0.00001676128055 05] |
| 09035187 | SHIB[1.00000000000000000],USD[0.03713739822582 30],USDT[0.00000000232976 38] |
| 09035189 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0027958951273214] |
| 09035193 | DAI[0.00000840000000000],DOGE[288.55532530000000000],ETH[0.00692347000000000],ETHW[0.00684139000000000],KSHIB[487.36029905000000000],NFT [500687483642630446][1],SHIB[170671.99369253000000000],SOL[0.10358294000000000],USD[0.00000001045684 13] |
| 09035198 | BTC[0.00093326000000000],MATIC[10.34692981000000000],USD[0.00000000047361042] |
| 09035210 | BRZ[1.00000000000000000],ETH[0.00003527211365 5],ETHW[0.3845623072113655],MATIC[0.00002210000000000],SHIB[4094731.43567085000000000],SOL[0.00000001129905 4],TRX[2.75225075000000000],USD[0.38167774920374 65] |
| 09035211 | NFT [366678417090031286][1],USD[20.00000000000000000] |
| 09035212 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.00796170764361 94] |
| 09035223 | EUR[0.00003033462465 03] |
| 09035228 | DOGE[61.11963758000000000],SHIB[4.00000000000000000],USD[0.56948437253144 48] |
| 09035230 | USD[0.0001775192852900] |
| 09035235 | BTC[0.00000005000000000],EUR[0.000178306913877 0],PAXG[0.00000005000000000],SOL[0.0000000084954867],USD[0.00000030569551 25] |
| 09035240 | ETH[0.00000008444298 0],USD[0.00005944256053 63],USDT[4.9735278500000000 0] |
| 09035242 | DOGE[1.00000000000000000],SOL[0.00000001000000000],USD[0.06444428542738 94] |
| 09035246 | BTC[0.01808016000000000],NFT [461274343193351499][1] |
| 09035256 | SOL[0.00002181000000000],TRX[1.00000000000000000],USD[0.00000105751997 90] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09035259 | USD[104.9716708400000000] |
| 09035262 | USD[221.5000418258167571],USDT[26.0373925471582711] |
| 09035263 | USD[0.1480397613258831] |
| 09035294 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],KSHIB[0.0000000030504289],SHIB[27.8528757900000000],SOL[0.0000000009975822],TRX[0.0046613200000000],USD[6.0994807244546354] |
| 09035300 | BRZ[2.0000000000000000],BTC[0.0742166600000000],DOGE[5.0000000000000000],ETHW[0.9870059300000000],GRT[1.0000000000000000],SHIB[20.0000000000000000],TRX[11.0000000000000000],USD[100.0002232670506295] |
| 09035305 | USD[0.0026691352899580] |
| 09035308 | AUD[0.2800034700000000],BTC[0.0000000194466164],DOGE[0.0010982600000000],ETH[0.0000001275168629],ETHW[0.0000001275168629],KSHIB[563.6667196500000000],NFT[297122210319152354][1],NFT[376352133591515251][1],NFT[470605493100052093][1],NFT[551099268990670479][1],NFT[566632807003271467][1],SHIB[545212.6125536700000000],SOL[0.0000014122326628],USD[0.0002054450038772],USDT[0.0002805362457966] |
| 09035313 | SHIB[4360336.0627969444500000],SOL[4.3911133400000000],USD[0.0000007782191224] |
| 09035316 | DOGE[2.0000000000000000],USD[0.0053983924824654] |
| 09035326 | USD[31.4955279200000000] |
| 09035330 | USD[200.0100000000000000] |
| 09035348 | USD[1.1500000000000000] |
| 09035352 | ETH[0.0000000100000000],SOL[0.0363275554433462],USD[5.0000006879759165] |
| 09035361 | SHIB[2.0000000000000000],SOL[0.2300046600000000],USD[0.0000014609546828] |
| 09035381 | DOGE[1.0000000000000000],TRX[44.8995468639227414] |
| 09035385 | BTC[0.0057128200000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],USD[25.0124115511024206],USDT[0.0001009020253781] |
| 09035398 | USD[0.0000000133717935] |
| 09035408 | USD[0.0007680000000000] |
| 09035412 | SHIB[3.0000000000000000],USD[10.0000000070240013],USDT[15.6623041961222036] |
| 09035415 | USD[40.0100000000000000] |
| 09035416 | BTC[0.0101914800000000],SHIB[4.0000000000000000],SOL[3.2524136400000000],USD[593.3342607916379138] |
| 09035418 | USD[10.0000000000000000] |
| 09035419 | TRX[1.0000000000000000],USD[0.0000011893403048] |
| 09035421 | SHIB[949175.4670239055534000],SOL[0.0000861200000000],USD[0.5000003015104784] |
| 09035424 | NFT[303508056223912127][1],NFT[311916207921229524][1],NFT[342381492577841802][1],NFT[374372274972792180][1],NFT[419743692111789085][1],TRX[1.0000000000000000],USD[0.3956384549215990] |
| 09035436 | BCH[0.0262057900000000],BTC[0.0004280800000000],SHIB[1.0000000000000000],USD[0.0000392838423284] |
| 09035437 | BTC[0.0004433900000000],SHIB[1.0000000000000000],USD[0.0003721007547402] |
| 09035438 | BTC[0.0000646200000000] |
| 09035446 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0100000255211151],USDT[7.3527914709626812] |
| 09035451 | BTC[0.0024462000000000],DOGE[1.0000000000000000],ETH[0.0528072000000000],ETHW[0.0521505600000000],NFT[393113200845164276][1],PAXG[0.0272851000000000],SHIB[4.0000000000000000],SOL[2.2858599500000000],TRX[1.0000000000000000],USD[158.6365940173575421] |
| 09035458 | SHIB[2.0000000000000000],USD[0.0040988088297247] |
| 09035469 | NFT[484362745247797585][1],SOL[0.0000002200000000],USD[0.0000001723597180] |
| 09035486 | BTC[0.0001074500000000],USD[0.0003927099621815] |
| 09035504 | NFT[509475739409693671][1],SOL[3.2550000000000000] |
| 09035519 | SOL[0.0054736320000000],USDT[0.0000000037168805] |
| 09035525 | BTC[0.0002145300000000],ETH[0.0029988000000000],ETHW[0.0029577600000000],USD[0.0006742628585276] |
| 09035532 | BTC[0.0000002300000000],DOGE[0.9533736600000000],ETH[0.0000077900000000],ETHW[0.0000077900000000],USD[17.1139802500510593] |
| 09035547 | USDT[0.0000014076390633] |
| 09035548 | BAT[2.0000000000000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],SOL[0.0000000063802800],TRX[0.0062660042421772],USD[0.0061295446247000],USDT[0.0000000071640160] |
| 09035554 | SOL[0.5560000000000000],USD[0.4452985700000000],USDT[0.0000000005037859] |
| 09035578 | BAT[0.0000367300000000],BRZ[7.0828453500000000],BTC[0.0000039000000000],DOGE[25.4202298700000000],ETH[5.0135142600000000],ETHW[153.4660770900000000],GRT[2.0058043000000000],MATIC[1.0016451800000000],SHIB[50714.8116908600000000],TRX[3.0002656700000000],USD[0.0000071918345172],USDT[0.0002747506220040] |
| 09035585 | USD[0.0000000057522240],USDT[0.0000000021508287] |
| 09035586 | ETH[0.0034286400000000],ETHW[0.0034286400000000],SHIB[1.0000000000000000],USD[0.0461134105638642] |
| 09035600 | SOL[0.0002277900000000],USD[0.0000005389752446] |
| 09035603 | SHIB[2.0000000000000000],USDT[0.0000000157935872] |
| 09035605 | USD[0.1024918386970365] |
| 09035609 | SOL[0.0000007700000000],USD[13.2544000990016391],YFI[0.0000000095730000] |
| 09035612 | BRZ[1.0000000000000000],SHIB[4.2869252500000000],USD[1.9613320341440396],USDT[0.0000000000603507] |
| 09035628 | BAT[2.0000274000000000],BTC[0.0000007875108Z],DOGE[2.0000000000000000],ETH[0.0000000056952651],ETHW[0.0000000056952651],LINK[0.0000091400000000],MATIC[6.2000000000000000],SHIB[3.0000000000000000],SUSHI[1.0278460200000000],TRX[1.0000000000000000],USD[1.4722238618159428],USDT[0.0000000108127228] |
| 09035634 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0038091568992963] |
| 09035642 | ETH[0.0005958800000000],ETHW[0.0005958848321554] |
| 09035657 | USD[0.0003342068333380] |
| 09035680 | SOL[0.0068350300000000],USD[0.0000065018813569] |
| 09035684 | DOGE[33.0000000000000000] |
| 09035691 | LTC[0.0007247300000000],SHIB[4.0000000000000000],USD[0.0000081863916121],USDT[0.0000019104342321] |
| 09035713 | DOGE[888.8431824300000000],SHIB[393483.8470450400000000],SOL[0.4133751500000000],TRX[2.0000000000000000],USD[0.0575511856209836] |
| 09035716 | SOL[115.4734041900000000],USD[1723.5609178100000000] |
| 09035724 | ETH[0.0000000060468233],USD[34.8948778019233449] |
| 09035731 | CUSDT[0.0036988900000000],USD[0.0004070300052166] |
| 09035744 | TRX[0.0000000051500000] |

Schedule 002: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09035752 | SOL[7.4681810700000000],USD[0.0000014044622223],USDT[1.0497454400000000] |
| 09035768 | SOL[13.1710000100000000],USD[50.0000000000000000] |
| 09035788 | AVAX[0.1453586400000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.2109853200000000],USD[0.0000002945732381] |
| 09035795 | BRZ[2.0000000000000000],DOGE[1001.4629397802740000],ETH[0.0199560900000000],SHIB[9099406.1966439100000000],TRX[0.0084589100000000],USD[0.8223167780666598],USDT[0.0000000090065137] |
| 09035796 | USD[0.1457754668576178] |
| 09035797 | NFT[397981142975815433][1],USDT[0.1922204000000000] |
| 09035798 | USD[0.0004290054914950],USDT[0.0000000005272071] |
| 09035815 | USD[0.0057104155905000] |
| 09035823 | SOL[0.5800000000000000] |
| 09035833 | SHIB[2.0000000000000000],USD[21.0161678580123730] |
| 09035843 | CUSDT[7.2810123900000000],DAI[20.8843253000000000],KSHIB[914.3425602600000000],LTC[0.1623068200000000],TRX[3.0000000000000000],USD[40.0100000028775976] |
| 09035855 | DOGE[1.0000000000000000],KSHIB[548.7891729500000000],USD[0.0000000000884700] |
| 09035859 | BTC[0.0005359400000000],SHIB[1.0000000000000000],USD[0.0002629930870178] |
| 09035860 | BTC[0.0000019800000000] |
| 09035866 | BTC[0.0001173800000000],DOGE[31.4095545200000000],ETH[0.0011646300000000],ETHW[0.0011646300000000],SHIB[128084.4438719100000000],SOL[0.0224004700000000],USD[1.1604289394906755] |
| 09035876 | BTC[0.0115000000835945],ETH[0.0000000049200000],NFT[314991046364221104][1],NFT[354265649679921384][1],NFT[448838571472976485][1],NFT[456387148331878703][1],NFT[521900954120419806][1],NFT[568186783824603002][1],SOL[0.0000000127525000],USD[0.0000425833240053] |
| 09035877 | USD[0.3544500000000000] |
| 09035883 | SHIB[2.0000000000000000],USD[16.3431832677888414] |
| 09035892 | DOGE[2969.5834222100000000],SHIB[10349115.5416634100000000],USD[2.7795812527463386] |
| 09035903 | USD[0.0074337400000000] |
| 09035915 | ETH[0.0419580000000000],ETHW[0.0419580000000000],USD[5.3442000000000000] |
| 09035949 | AVAX[0.0000000006067152],USD[0.0338417655638092] |
| 09035954 | SHIB[7.0000000000000000],TRX[4.0000000000000000],USD[0.0036235840333330] |
| 09035955 | SOL[13.2800000000000000],USD[0.0675795000000000] |
| 09035956 | USD[10.4280760000000000] |
| 09035965 | BTC[0.0000000388685390],ETH[0.0000000046648055],SHIB[1.0000000000000000],USD[0.0011119891809269],USDT[0.0000000033818288] |
| 09035977 | BTC[0.0000000084000000],USD[5.4080660000000000] |
| 09035981 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],TRX[0.0000010000000000],USD[0.0000000106466030],USDT[0.0000000099699414] |
| 09035983 | BAT[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002320299954915],USDT[0.0000000108835389] |
| 09035990 | USD[0.9186349200000000],USDT[5.1249780000000000] |
| 09036006 | ETH[0.0029929200000000],ETHW[0.0029518800000000],USD[0.0000073271435428] |
| 09036008 | DOGE[0.0000000100000000],USD[0.0007990733245098] |
| 09036013 | DOGE[13.9778057800000000],KSHIB[37.6885747800000000],SHIB[81097.9441810100000000],USD[0.0050171113197063] |
| 09036019 | USD[0.0012418723362913] |
| 09036020 | USD[0.8877779086193890] |
| 09036023 | ETHW[1.5224800000000000] |
| 09036027 | USD[2.6349573200000000] |
| 09036037 | BTC[0.0039366200000000],DOGE[76.6931683300000000],ETH[0.5026381000000000],SHIB[17.0000000000000000],TRX[2.0000000000000000],USD[66.3074329997259983] |
| 09036041 | USD[0.0079417000000000] |
| 09036047 | DOGE[0.0000000031562522] |
| 09036053 | BRZ[1.0000000000000000],BTC[0.0480100800000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.2459688489378601] |
| 09036059 | SOL[0.1000000000000000] |
| 09036065 | USDT[433.6134120000000000] |
| 09036069 | SOL[0.3000000000000000],USD[0.0000004246867400] |
| 09036075 | SHIB[1817884.4056706600000000],USD[0.0000000000001434] |
| 09036095 | BTC[0.0000000016823559],DOGE[0.0000000003723661],ETH[0.0000000014284477],EUR[0.0000000002408478],GRT[0.0000000017626838],MATIC[0.0000000028752999],SUSHI[0.0000000082000000],UNI[0.0000000007654810],USD[0.0004102249371825],USDT[0.0000000077957818] |
| 09036097 | DOGE[0.0135993300000000] |
| 09036098 | USD[10.4306573000000000] |
| 09036113 | AVAX[0.0000000061629600],BAT[0.0000000067180000],BRZ[0.0000000045184382],BTC[0.0000000053672366],CUSDT[0.0000000049787950],DAI[0.0000000956550670],DOGE[0.0000000071692644],ETH[0.0000000007590844],GRT[0.0000000014934487],KSHIB[0.0000000089738725],LINK[0.0000000049243066],LTC[0.0000000035449120],MATIC[0.0000000021029525],MKR[0.0000000957543936],PAXG[0.0000000001445449],SHIB[0.0000001079956590],SOL[0.0000000112608356],SUSHI[0.0000000010548133],TRX[0.0000000596916158],UNI[0.0000000554584415],USD[26.1813973378522360],USDT[0.0000001124861441],YFI[0.0000000116939353] |
| 09036126 | BTC[0.0013433200000000],ETH[0.0321936300000000],ETHW[0.0317969100000000],SHIB[2.0000000000000000],USD[0.1690099334978903] |
| 09036135 | ALGO[45.9236879300000000],AVAX[1.0057257000000000],NFT[341668751040631817][1],NFT[389937221720243633][1],NFT[423604397535319461][1],NFT[436189919672344851][1],NFT[520932057429618518][1],NFT[559138287354534911][1],SHIB[12.0000000000000000],SOL[0.0090000000000000],USD[21.9307834446057785],USDT[0.0000000086082408] |
| 09036146 | SHIB[1.0000000000000000],USD[0.0000081916762751] |
| 09036152 | ETH[0.0147715000000000],ETHW[0.0145931000000000],SHIB[1.0000000000000000],USD[52.4877604562551074] |
| 09036153 | USD[10.0652228300000000] |
| 09036155 | NFT[434990290110484909][1],USD[0.0000012833997041],USDT[0.0000000074643153] |
| 09036161 | DOGE[0.0074005500000000],ETH[0.0000000049852944],SHIB[0.5695136700000000],TRX[1.0000000000000000] |
| 09036164 | BTC[0.0000007900000000],DOGE[1.0010725900092688],ETH[0.2120330800000000],ETHW[0.0000000074684326],SOL[7.5928267700000000],USD[145.0579072304118156] |
| 09036165 | BTC[0.0504666900000000],USD[0.0000341173152824] |
| 09036174 | BTC[0.0030765100000000],USD[4.9695474590834084],USDT[12.4512377856107175] |
| 09036175 | BCH[0.0088809600000000],BTC[0.0000000080000000],KSHIB[352.9951000000000000],SHIB[4135409.0000000000000000],USD[11533.3787930516073672],USDT[0.0000000085316795] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09036176 | AVAX[2.135715040000000],ETH[0.089411140000000],ETHW[0.088370670000000],USD[0.000683518773504] |
| 09036187 | USD[8.511752367281630] |
| 09036190 | ETH[0.028480370000000],ETHW[0.028480370000000] |
| 09036201 | AVAX[0.000000005297446],BTC[0.000000003853402] |
| 09036202 | AAVE[0.000000000794533],BCH[0.000000069275228],BTC[0.000000082489196],DOGE[0.000000006281474],ETH[0.000000021308224],LTC[0.000000004060967],MATIC[0.000000066121600],SUSHI[0.000000096142380],TRX[0.000000023618274],USD[0.109299600234390],YF[0.000000081973429] |
| 09036206 | USD[10.000000000000000] |
| 09036209 | BCH[0.681297040000000],BTC[0.009977170000000],ETH[0.000000004983229],SHIB[11.000000000000000],SOL[0.000000100000000],TRX[5.000000000000000],USD[195.620690954734988] |
| 09036217 | SHIB[1100000.000000000000000],USD[22.095828000000000] |
| 09036218 | DOGE[0.007970600000000],MATIC[0.000017130000000],SUSHI[0.000000090000000],USD[0.012447625577110] |
| 09036225 | SHIB[2.000000000000000],USD[0.004973570369694],USDT[0.000000000643120] |
| 09036233 | BTC[0.026720720000000],USD[0.002226118731919] |
| 09036246 | DOGE[1.000000000000000],ETH[0.032986961080000],ETHW[0.369532241080000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.005769595633342] |
| 09036249 | NFT [562385317577488688][1],SOL[0.048839530000000],USD[2.397225372000000] |
| 09036255 | USD[0.000001536951781] |
| 09036260 | NFT [504874145761390818][1],SOL[0.371668460000000],USD[50.010000122684682] |
| 09036270 | USD[0.000000003721460] |
| 09036275 | ETH[0.022102220000000],SHIB[1.000000000000000],USD[3667.014507069928674],USDT[0.000000107733364] |
| 09036278 | USD[116.605838105954627] |
| 09036291 | SHIB[2.000000000000000],USD[0.005374537235701] |
| 09036301 | AVAX[0.000000003354482],BTC[0.000000009165140],SOL[0.000000088000000],TRX[0.000000804685349],USD[0.000001253784320] |
| 09036303 | SHIB[2.000000000000000],USD[0.844888204886254] |
| 09036317 | DOGE[1457.456761906159742],SHIB[1516988.112923199148450],USD[0.000000003983490],USDT[0.000000000927906] |
| 09036340 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.003156028674900] |
| 09036351 | BTC[0.000010800000000],ETH[0.000000030876802],SHIB[2.000000000000000],USDT[0.000001723354250] |
| 09036360 | DOGE[1.000000000000000],ETH[0.223983300000000],ETHW[0.223774950000000],LINK[27.665815270000000],SHIB[5.000000000000000],SOL[2.773260220000000],TRX[1.000000000000000],USD[50.819860739187297] |
| 09036361 | DOGE[1.000000000000000],ETH[0.016395140000000],ETHW[0.016189940000000],USD[0.000008958638106] |
| 09036370 | AVAX[0.581569340000000],SHIB[1.000000000000000],USD[0.048425499173614] |
| 09036372 | SHIB[1.000000000000000],USD[4.003119885325000],USDT[0.171676700000000] |
| 09036377 | ALGO[120.237895130000000],ETH[0.016155200000000],ETHW[0.051022420000000],MATIC[69.830173180000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.000153708054192] |
| 09036381 | ETH[0.000427000000000],ETHW[0.000427000000000],USD[0.002598500000000] |
| 09036382 | DOGE[879.107941970000000],GRT[96.422895700000000],SHIB[1.000000000000000],TRX[676.107470790000000],USD[0.000000021075356] |
| 09036388 | GRT[0.008701590000000],SOL[0.001049300000000],USD[0.003755520453709] |
| 09036404 | SHIB[1.000000000000000],SUSHI[9.413249230000000],USD[0.000000174493045] |
| 09036418 | BTC[0.000000885203818],DOGE[0.000000037069982],USD[0.004108331066207] |
| 09036425 | USD[0.000000000672398] |
| 09036426 | USD[0.007252148000000] |
| 09036433 | NFT [308496566894795470][1],USD[10.497646460000000] |
| 09036444 | SOL[0.990247490000000],USD[0.000000061355831] |
| 09036456 | SHIB[1.000000000000000],USD[34.974438192563296],USDT[20.781758210000000] |
| 09036459 | BTC[0.000473860000000],ETH[0.000020390000000],ETHW[0.376720390000000] |
| 09036461 | ETHW[1.000000000000000],USDT[8.582400000000000] |
| 09036465 | BTC[0.004292750000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[1.463701130000000],TRX[1.000000000000000],UNI[8.393628850000000],USD[0.004659579688009] |
| 09036469 | DOGE[0.868698246500000],ETH[0.000000950000000],ETHW[0.002063950000000],USD[0.000982598027511 2] |
| 09036471 | BTC[0.011700000000000],SOL[4.890000000000000],USD[0.926083000000000] |
| 09036475 | BTC[0.131336520000000],GRT[1.000000000000000],USD[0.010000223989003],USDT[0.004236623207860] |
| 09036499 | BTC[0.000428470000000],DOGE[197.708508420000000],SHIB[1.000000000000000],USD[5.434673365767275 5] |
| 09036504 | ETH[0.000000089594000],ETHW[0.000000089594000] |
| 09036507 | ETH[0.099000000000000],ETHW[0.099000000000000],NFT [490823583829120143][1] |
| 09036511 | BRZ[48.887741330000000],BTC[0.000244710000000],CUSDT[470.820641590000000],DOGE[35.251111340000000],ETH[0.001712230000000],ETHW[0.016848700000000],SHIB[798273.560827230000000],SOL[0.101337780000000],TRX[1.000000000000000],USD[15.711936256114729] |
| 09036532 | SHIB[3.000000000000000],USD[0.025627333887037] |
| 09036533 | DOGE[2849.136049240000000],USD[0.497634211907923 3] |
| 09036542 | AVAX[0.000000005431258 6],BTC[0.000000036283841],SUSHI[0.000000088305474],USD[0.000146083321944] |
| 09036544 | USD[0.000000005887433 8] |
| 09036547 | BTC[0.008997030000000],DOGE[1.000000000000000],ETH[0.000083700000000],ETHW[1.016755950000000],SHIB[1.000000000000000],SOL[12.742988560000000],TRX[3.000000000000000],USD[10.307973689384840] |
| 09036558 | NFT [301971921680743580][1],NFT [338653621469952537][1],NFT [368802863259506940][1],NFT [396167941680818851][1],NFT [431199087603402098][1],NFT [467855385174545939][1],NFT [492608611735342 84][1],NFT [565717713253274782][1],SOL[0.366089620000000],USD[0.000006825382220] |
| 09036568 | DOGE[2913.212616220000000],ETH[0.000000038748574.081743080000000],TRX[3.000000005356875],USD[0.000000055356875] |
| 09036591 | DOGE[1.943848350000000],ETH[0.000000730000000],ETHW[0.028428730000000],SHIB[3.000000000000000],USD[126.497993967010212 3] |
| 09036593 | KSHIB[447.707112510000000],USD[0.038043400104747 6] |
| 09036604 | BCH[0.005825360000000],BTC[0.000098400000000],DOGE[21.346358120000000],ETH[0.000151940000000],ETHW[0.000151940000000],LINK[0.145950700000000],LTC[0.026260460000000],USD[0.442766482235448 0],YF[0.000177310000000] |
| 09036613 | SHIB[1.000000000000000],SUSHI[41.187774042457322 3] |
| 09036627 | DOGE[47.691621961396748 2],USD[0.000001780707649 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09036630 | ETH[0.253265610000000],ETHW[0.253265610000000],LTC[0.523728800000000],SHIB[2.000000000000000],SOL[3.040985230000000],USD[0.260036797265183] |
| 09036632 | AAVE[0.549460000000000],AVAX[2.000000000000000],BTC[0.007994000000000],ETH[0.051970000000000],ETHW[0.022000000000000],LINK[1.298700000000000],LTC[0.579800000000000],MATIC[1.943000000000000],SUSHI[1.270800000000000],TRX[325.887029000000000],USD[327.327536945000000],USDT[0.000000116544 617] |
| 09036636 | SHIB[7.000000000000000],SOL[0.000000220000000],TRX[1.000000000000000],USD[0.000010580337264],USDT[0.000000087081193] |
| 09036644 | SHIB[2.000000000000000],USD[0.009194334000000],USDT[0.533659907670674.0] |
| 09036663 | USD[0.627298260000000] |
| 09036668 | USD[0.096655450155234.3],USDT[0.000000047637935] |
| 09036670 | USD[524.877527310000000] |
| 09036671 | USDT[0.0001119786871702] |
| 09036673 | BTC[0.021400000000000],USD[1.972394400000000] |
| 09036676 | SOL[0.229710000000000],USD[1.304040800000000] |
| 09036679 | ETH[0.107049700000000],ETHW[0.347027730000000],NFT (48819548128467077)[1],USD[2.718344016800000],USDT[1.025431970000000] |
| 09036693 | BTC[0.000000050000000],MATIC[0.000000024680060],USD[1474.457661203907825.4] |
| 09036700 | DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.003204885862309] |
| 09036701 | USD[3.149265210000000] |
| 09036704 | ETH[0.000000096727769],USD[0.002069594749277.9] |
| 09036706 | BTC[0.000010200000000] |
| 09036722 | BRZ[1.000000000000000],BTC[0.000814720000000],DOGE[624.970776640000000],ETH[0.030618950000000],ETHW[0.030618950000000],SHIB[1480751.364377970000000],USD[0.0002729922654651] |
| 09036729 | BAT[1.000000000000000],NFT (53141522278736091.8)[1],USD[1935.720000000000000] |
| 09036732 | SHIB[4195416.788515710000000],USD[0.000913240001716] |
| 09036743 | DOGE[1.000000000000000],SOL[0.547967960000000],USD[0.000013632922296] |
| 09036746 | BRZ[1.000000000000000],NFT (41008916817004637.2)[1],SHIB[1.000000000000000],USD[10.000247900634299],USDT[0.000000071362450] |
| 09036750 | USD[60.010000000000000] |
| 09036777 | GRT[1.000000000000000],SOL[17.337269780000000],USD[7243.1863191370869088] |
| 09036781 | USD[577.144553020000000] |
| 09036785 | BTC[0.001529840000000],SHIB[5.000000000000000],SOL[0.729093000000000],SUSHI[9.080058400000000],USD[0.020276950292908.2] |
| 09036788 | USD[0.0338884837549082] |
| 09036802 | ETH[0.001900000406880],ETHW[0.001900000406880],MATIC[0.000000015847000],SOL[0.022207280000000],USD[3.500000673219126],USDT[0.4926552400000000] |
| 09036811 | ALGO[32.222896510000000],AVAX[0.827657360000000],LINK[2.888963270000000],MATIC[16.911426870000000],SOL[1.444169450000000],USD[0.0026387829352691] |
| 09036818 | USD[0.0074608007684394] |
| 09036822 | USD[0.387463295000000000] |
| 09036825 | USD[4.198675100000000] |
| 09036830 | SHIB[185882.383730240000000],USD[0.0000000025825215] |
| 09036831 | USDT[0.000013468620090] |
| 09036835 | ETHW[0.000559000000000],USD[0.168084904000000] |
| 09036842 | DOGE[1.000000000000000],ETH[0.035851860000000],ETHW[0.035851860000000],USD[0.000058013826454] |
| 09036843 | DAI[0.000000048560000],KSHIB[0.000000021078500],MATIC[0.000000090340810],SHIB[0.000000016000000],USD[0.0083921460669837],USDT[0.000000017780028] |
| 09036844 | AVAX[2.710372590000000],SHIB[1.000000000000000],USD[10.029604673556954] |
| 09036851 | SHIB[1.000000000000000],USD[0.000039337412222] |
| 09036859 | DOGE[1.000000000000000],MATIC[0.001583070000000],SHIB[3.000000000000000],SUSHI[0.005743071297233],USD[67.3437019888184639.9] |
| 09036865 | BTC[0.005362000000000],NFT (34238301795849098.2)[1],SHIB[2.000000000000000],SOL[0.191958170000000],USD[0.0021814175664.10] |
| 09036872 | BRZ[1.000000000000000],BTC[0.000000206432389],ETH[0.000000064152780],KSHIB[0.000000092319950],MATIC[0.000000071563876],SHIB[20.000000000000000],SOL[1.0235093727746555],TRX[1.000000000000000],USD[0.000001818369692] |
| 09036874 | DOGE[1.000000000000000],MATIC[1230.390390580000000],USD[0.000000159301772] |
| 09036876 | SHIB[1.000000000000000],USD[0.010007337945036.0] |
| 09036892 | USD[0.0048455171018473] |
| 09036894 | DOGE[5319.186645110000000],SOL[0.410985960000000],USD[0.005536500000000],USDT[1.043999600000000] |
| 09036905 | BTC[0.000000090996978],DOGE[0.000000029307405],ETH[0.000000036149925],ETHW[0.000000009049925],USD[5141.0164165482657174],USDT[0.000000047719610] |
| 09036912 | USD[20.000000000000000] |
| 09036913 | ETHW[0.326969360000000],NFT (30085825700915403.9)[1],SHIB[25.000000000000000],TRX[1.000000000000000],USD[425.416793235670946.5] |
| 09036921 | ETH[0.000000045295100],SOL[0.000000064809900],USD[0.000000024507100] |
| 09036923 | USD[52.391027000000000] |
| 09036926 | BRZ[1.000000000000000],SOL[0.727653950000000],USD[0.000001367010208.0] |
| 09036931 | BTC[0.005333570000000],SHIB[1.000000000000000],USD[0.132696127844351.2] |
| 09036933 | SOL[0.000000058025124] |
| 09036950 | TRX[0.011593000000000],USD[1.859607580000000],USDT[0.000000246650660] |
| 09036958 | KSHIB[5.500000000000000],SHIB[9.000000000000000],USD[397.025762964369570.3],USDT[0.0035396857800000] |
| 09036961 | USD[26.243636780000000] |
| 09036962 | BRZ[0.000000034780472],SHIB[1.000000001055992],SOL[0.281063498317580.0],TRX[1.000000000000000],USD[0.010000138076580] |
| 09036977 | MATIC[100.000000000000000],USD[8.209865960000000] |
| 09036980 | USD[81.000000001860623],USDT[0.9947055700000000] |
| 09036986 | AVAX[0.000000031157141],BTC[0.000000022870837],ETH[0.000000100000000],ETHW[0.000000061739397],NFT (35737129178161172.4)[1],USD[0.0001494241572250],USDT[0.000000085931879] |
| 09036996 | SHIB[2.000000000000000],USD[44.770298546374459] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09037006 | BTC[0.0003312400000000],USD[0.0033117766755114] |
| 09037010 | ETH[0.0000000027308153],ETHW[0.0000000032543733],NEAR[0.0000000008917548],USD[0.0017672700514305] |
| 09037011 | BTC[0.1844446000000000],MATIC[0.0169123500000000],USD[-1999.6739270532922055] |
| 09037012 | DOGE[1.0000000000000000],SHIB[370096.2250185000000000],USD[0.0000000000001300] |
| 09037014 | NFT [509617877461982803][1],SOL[0.0000000100000000] |
| 09037017 | BTC[0.0000758376700000],DOGE[0.0075109100000000],SOL[0.0004231700000000],USD[138.0177057404766357] |
| 09037022 | BTC[0.0000010000000000] |
| 09037032 | BRZ[1.0000000015064815],DOGE[2.0000000000000000],LINK[1.0397369700000000],MATIC[0.0000000005992208],SHIB[17.0000000000000000],TRX[2.0000000000000000],USD[100.0078183844056448],USDT[1.0480117500000000] |
| 09037034 | BTC[0.0000010000000000],DOGE[1.0000000000000000],ETH[0.2900474300000000],ETHW[1.1268597300000000],TRX[1.0000000000000000],USD[-10.4793550769449397] |
| 09037044 | BTC[0.0004996000000000],USD[38.8300438000000000] |
| 09037050 | NFT [341078853951629273][1],USDT[0.0000000058517440] |
| 09037066 | ETH[0.0033344600000000],ETHW[0.0032934200000000],NFT [339636562240780772][1],USD[0.7800288681798123] |
| 09037073 | USD[2.0993759600000000] |
| 09037076 | BTC[0.0021394000000000],ETH[0.0283027400000000],ETHW[0.0283027400000000],USD[0.0003812840717422] |
| 09037078 | BTC[0.0003252900000000],SHIB[1.0000000000000000],USD[0.0072727071086558] |
| 09037082 | BTC[0.0000000073434659],ETH[0.0000000098097035],ETHW[0.0000000098097035],USD[0.0000000011096931] |
| 09037085 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001434447511] |
| 09037093 | NFT [304449412936006803][1],NFT [463342620965548431][1],NFT [465308282295235388][1],SOL[0.4908396328064832] |
| 09037097 | DOGE[1.0000000000000000],ETH[0.0068483100000000],ETHW[0.0067662300000000],USD[0.0002204765186011] |
| 09037099 | ETH[0.0000000388229000] |
| 09037102 | USD[0.0082083119718742],USDT[0.0000000006498250] |
| 09037108 | USD[0.3395792100000000],USDT[0.0000000011180640] |
| 09037123 | NFT [536035491451464150][1],NFT [557650383979808122][1],USD[12.0000000000000000] |
| 09037129 | SHIB[1.0000000000000000],SOL[0.3824641700000000],USD[0.0100006971460725] |
| 09037130 | USD[104.0706033048899780] |
| 09037135 | USD[0.0001542999925059] |
| 09037156 | ETH[0.0147672400000000],ETHW[0.0145894000000000],SHIB[2.0000000000000000],USD[0.0000000049820884],USDT[0.0000314949445316] |
| 09037158 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[937.0469873172922856] |
| 09037172 | AAVE[0.0419427300000000],ETH[0.0028211400000000],ETHW[0.0028211400000000],LINK[0.5672064300000000],USD[0.0000326576623416] |
| 09037177 | USD[10.0000000000000000] |
| 09037181 | ETH[0.0200000000000000],ETHW[0.0200000000000000],TRX[386.6937101974000000] |
| 09037182 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[10.0000000000000000],USD[0.0000000123585657],USDT[0.0000000009165798] |
| 09037195 | BTC[0.0002275800000000],SHIB[1.0000000000000000],SOL[0.0000000345672678],USD[0.0001812999858250],USDT[0.0000000082729920] |
| 09037196 | USD[0.0090460057822504],USDT[0.0000000043048352] |
| 09037204 | USD[20.0000000000000000] |
| 09037207 | ETH[0.0006198262907472],ETHW[0.0406198262907472],USD[0.1709624875612390] |
| 09037218 | NFT [290371084974133446][1],NFT [348585098064718891][1],NFT [440619851454043522][1],USD[60.8061178200000000] |
| 09037227 | USDT[22.0001437131218681] |
| 09037234 | USD[300.0000000000000000] |
| 09037236 | BTC[0.0003000000000000],USD[14.7655892000000000] |
| 09037238 | BTC[0.0003237200000000],USD[1.4592303767121637],USDT[0.0000142916467520] |
| 09037247 | USD[4.0000000000000000] |
| 09037255 | SHIB[1.0000000000000000],USD[0.0019046268831520] |
| 09037258 | USD[0.0000009998764828] |
| 09037262 | SHIB[3889316.7030610400000000],USD[10.0000000000002205] |
| 09037275 | USD[3.9814509252000000],USDT[0.0000000027879490] |
| 09037287 | BRZ[1.0000000000000000],BTC[0.2481129700000000],LINK[748.8185611800000000],SHIB[1.0000000000000000],USD[0.0031906979116575] |
| 09037291 | USD[50.0100000000000000] |
| 09037302 | BRZ[1.0000000000000000],SUSHI[1.0169868700000000],USD[0.0016721583904683] |
| 09037303 | BTC[0.0103227300000000],TRX[1.0000000000000000],USD[0.0000048757706700] |
| 09037309 | BTC[0.1616770900000000],DOGE[835.4420947900000000],SHIB[3655395.6807555200000000],TRX[139.9942372821228000],USD[0.0001271188329052] |
| 09037324 | SHIB[2.0000000000000000],USD[0.0001088020230539] |
| 09037334 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[8.3462010500000000],USD[328.7560216229819404] |
| 09037336 | USD[100.0000000000000000] |
| 09037351 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[1.4836908000000000] |
| 09037355 | NFT [317493675494707741][1],NFT [565163554462544893][1],SHIB[1.0000000000000000],USD[0.0065563921025705] |
| 09037373 | TRX[0.0000670000000000],USD[0.0000000073993880] |
| 09037377 | USD[4.2954060000000000] |
| 09037403 | SOL[0.7228709900000000],USD[15.3998548780129864] |
| 09037410 | USD[0.0000000368309560],USDT[0.0000000080583296] |
| 09037430 | USD[0.0034142664064437] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09037433 | GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0002295459140477] |
| 09037437 | ETH[0.000890750000000000],ETHW[0.000890750000000000],USD[0.0045371259768160],USDT[3.4159660715184960] |
| 09037440 | DOGE[0.000000072547012],USD[0.000000055972022],USDT[0.000000000199593570] |
| 09037442 | BTC[0.000000010000000],DOGE[6940.668400000000000],ETH[0.000000010000000],ETHW[1.5252725500000000],SOL[0.000000010000000],USD[669.4400000050770580] |
| 09037444 | USD[1.000000000000000000],USD[0.001991550000000],USDT[0.0000000056700985] |
| 09037447 | SOL[0.218156580000000000],USD[0.000001113157010] |
| 09037455 | SHIB[1.000000000000000000],USD[10.0002107845174828] |
| 09037474 | USD[0.000200000000000] |
| 09037475 | SHIB[2.000000000000000000],USD[0.0004443812565531] |
| 09037479 | USD[2.4724310025521151] |
| 09037480 | BTC[0.005112460000000000],USD[0.0002347202675492] |
| 09037484 | BRZ[4.6357625700000000],DOGE[1.000030810000000],SHIB[36792.7586460600000000],USD[4.6897246670756379],USDT[0.0000111404658660] |
| 09037495 | USD[0.0000000091672678] |
| 09037515 | NFT[457154158477155605][1],USD[20.000000000000000] |
| 09037521 | USD[1.000000000000000000],MATIC[0.000059300000000000],SHIB[2601795.5900896500000000],SOL[0.000001270000000000],TRX[1.000000000000000000],USD[0.306512271061104],USDT[0.0000450662217611] |
| 09037524 | BTC[0.222753970000000000],USD[0.0039263259856647] |
| 09037530 | BAT[4608.7895384900000000],SHIB[1.000000000000000000],TRX[21908.9137323700000000],USD[0.000000098216021],USDT[1.0254319700000000] |
| 09037533 | USD[11.5418233200000000] |
| 09037541 | ETHW[0.056943000000000000],USD[0.000000053504921],USDT[0.0000000079837500] |
| 09037551 | DOGE[1.000000000000000000],LINK[2.682414820000000000],LTC[1.051481310000000000],MATIC[64.7073808100000000],SHIB[2.000000000000000000],SUSHI[1.0453230300000000],TRX[1.000000000000000000],UNI[1.094240140000000000],USD[0.0094714811548158] |
| 09037553 | USD[1.000000000000000000] |
| 09037558 | MATIC[17.6416111900000000],TRX[1.000000000000000000],USD[0.0000000132058095] |
| 09037563 | DOGE[0.000000005180390B],ETH[0.000000038609246],ETHW[0.369792773860924B],EUR[0.000124792056526],HKD[0.000000103597760],KSHIB[0.000613250000000],MATIC[0.000091400000000],SHIB[7.000000000000000000],USD[1.6650450471989683] |
| 09037593 | ETH[0.000000085000000],UNI[0.000000072745008],USD[0.0012222419673387] |
| 09037602 | SOL[0.000000009146165A],USD[0.0000037439789918] |
| 09037609 | USD[1.0497166700000000] |
| 09037610 | ETHW[0.053316310000000000],SHIB[2.000000000000000000],USD[0.9382341555705727] |
| 09037618 | ALGO[35.892402115835767A],SHIB[1.000000000000000000] |
| 09037632 | BTC[0.000000101390000],ETH[0.000000006920168B],USD[0.0000005558749975],USDT[0.0000000183824855] |
| 09037632 | ETH[0.000000075726464],USD[0.0001158574280888] |
| 09037635 | BAT[1.000000000000000000],BTC[0.209637640000000000],DOGE[2.000000000000000000],SOL[15.212196790000000],TRX[1.000000000000000000],USD[0.0004045895446629] |
| 09037639 | USD[0.139000000000000000] |
| 09037644 | BAT[0.000000005592517A],DOGE[0.000000063232040],LTC[0.000000094630175],PAXG[0.000000048787432],SHIB[2.000000000000000000],SOL[0.000000019004580],TRX[1.000000000000000000],USD[0.000000015884565] |
| 09037654 | SHIB[1.000000000000000000],USD[0.000000272788946] |
| 09037656 | USD[0.000000004418717A],USDT[497.5019976900000000] |
| 09037662 | DOGE[6128.8407451400000000],SHIB[4.000000000000000000],SOL[6.037681600000000],USD[0.0200002946749601] |
| 09037668 | USD[0.000013789023673A] |
| 09037679 | ETH[0.000000075470068],USD[0.0000000651544B1],USDT[0.000006022423397] |
| 09037684 | BRZ[2.001123880000000],BTC[0.000000060000000],CUSDT[0.007620000000000],DOGE[12.034240440000000],GRT[1.000000000000000000],KSHIB[0.513936900000000],NFT[330364920028744199][1],SHIB[6.000000000000000000],UNI[29.466073950000000],USD[16.000000037155887],USDT[1.0254319782294893] |
| 09037687 | ETH[0.002793850000000],ETHW[0.000001920000000],ETH[0.000021400000000],ETHW[2.204609590000000],GRT[1.000000000000000000],SHIB[7.000000000000000000],SOL[0.001193370000000],TRX[1.000000000000000000],USD[8546.8811853949333131],USDT[0.000000609871580] |
| 09037689 | ETH[0.002793850000000],ETHW[0.002793850000000],SHIB[1.000000000000000000],USD[0.0000317839775910] |
| 09037696 | SHIB[1.000000000000000000],SOL[7.123099490000000],USD[0.000013410312094] |
| 09037700 | ETH[0.005600000000000],ETHW[0.005600000000000] |
| 09037705 | SOL[0.145394360000000000],USD[0.0000013744980224] |
| 09037709 | USD[0.000000035778880],USDT[0.0000000144498356] |
| 09037711 | SHIB[1.000000000000000000],USD[0.0033995146761543] |
| 09037712 | USD[0.000000072036726],USD[0.000000010000000] |
| 09037713 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[1.347516960000000000],ETHW[118.2198376900000000],SHIB[320.4414008100000000],TRX[3.000000000000000000],USD[0.000000121342317],USDT[1.0122200800000000] |
| 09037718 | USD[0.000000920766392] |
| 09037722 | AVAX[0.109361400000000000],BCH[0.024530810000000],BTC[0.001902200000000],CUSDT[89.7874820000000000],ETH[0.001744250000000],ETHW[0.001744250000000],SUSHI[1.0987643300000000],USD[2.0001376215902105] |
| 09037724 | ETH[0.013986700000000],ETHW[0.013986700000000],USD[0.0000142991723830] |
| 09037749 | USD[20.000000000000000] |
| 09037753 | ETH[0.001326370000000],ETHW[0.0013126900000000],SOL[0.000000009591930],USD[0.000000989128594],USDT[2.3418651361255030] |
| 09037758 | BTC[0.000019400000000],ETH[0.000572470000000],ETHW[0.000572470000000],USD[0.4662374498649952],USDT[0.0000053763577223] |
| 09037759 | ALGO[34.830569410000000],BRZ[1.000000000000000000],DOGE[2.001740530000000000],LINK[2.410527990000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000000178189979] |
| 09037761 | DOGE[1.000000000000000000],ETH[0.037766430000000],ETHW[0.037766430000000],NFT[538826368775548452][1],USD[0.0000052956809686] |
| 09037769 | USD[40.000000000000000] |
| 09037774 | SHIB[2.000000000000000000],USD[0.0000921547748S8] |
| 09037779 | BTC[0.049959350000000],ETH[0.913790710000000],ETHW[0.913790710000000],USD[0.0002111031760753] |
| 09037782 | NFT[374292508975089014][1],NFT[416296998406340552][1],NFT[464276901146284752][1],NFT[559492125937382714][1],NFT[569764054869953842][1],SOL[0.000000100000000],USD[0.4172914300000000] |
| 09037795 | ETH[0.000001000000000],USD[0.440000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09037800 | DOGE[38.668436040000000],EUR[0.784469790000000],NFT (4267295982394046662)[1],NFT (4468348815840632270)[1],SOL[0.078982110000000],SUSHI[0.001830290000000],TRX[0.070970560000000],USD[13.217580524639561 7] |
| 09037802 | USD[0.000000236150194 4] |
| 09037824 | USD[0.061498255337471 4] |
| 09037837 | ETH[0.000000010000000],ETHW[0.000000007804171 2],USD[0.008741653039040 0] |
| 09037839 | TRX[1.000000000000000],USDT[0.000000071516595] |
| 09037847 | BTC[0.022767650000000],DOGE[8250.109663030000000],ETHW[26.715448330000000],PAXG[0.059995750000000],SHIB[464410.193983790000000],SOL[6.454395160000000],USD[-199.999845416893059 1],USDT[0.000000071175441] |
| 09037850 | USD[2.123883137556350 1] |
| 09037851 | AVAX[0.000000007140734 0],BAT[0.000000026179644],DOGE[0.000000007461039 6],ETH[0.000000030243925],MATIC[22.372786589496504 3],SOL[0.000000019826542],UNI[0.000000007593326 0],USD[0.000000831140963 6] |
| 09037852 | SHIB[1.000000000000000],USD[0.000003861531058] |
| 09037854 | LTC[0.084369500000000],NFT (410886604093511093)[1],USD[0.000360056004550 6] |
| 09037875 | NFT (513548549140845163)[1],USD[10.000000000000000] |
| 09037880 | BRZ[1.000000000000000],ETH[0.000000070000000],ETHW[0.000000240000000],SHIB[28.498699810000000],TRX[8.000000000000000],USD[50.000000098890742] |
| 09037883 | BTC[0.000086440000000],USD[5.963251540401490] |
| 09037899 | ETHW[0.298707740000000],USD[1.282753911229385 0] |
| 09037902 | USD[10.494866630000000] |
| 09037908 | USD[0.006421281200000 0] |
| 09037921 | USD[0.000000090555000],USD[0.001773864925676 3] |
| 09037936 | BTC[0.001393800000000],DOGE[32.303936100000000],ETH[0.002810160000000],ETHW[0.002810160000000],MXN[195.843534330000000],SHIB[1284097.988758660000000],SOL[0.206392290000000],USD[0.010967070178024 3] |
| 09037938 | BAT[0.000000000000000],BTC[0.007311920000000],DOGE[1118.138703190000000],ETH[0.015823610000000],ETHW[0.015632090000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.020549221610859 7] |
| 09037949 | USD[3.597284140377744 0] |
| 09037953 | SOL[11.299398790000000],USD[0.141186508571133 9] |
| 09037958 | SHIB[2.000000000000000],SOL[0.478547530000000],TRX[1.000000000000000],USD[164.500740739175837 1] |
| 09037962 | BTC[0.000831250000000],SHIB[1.000000000000000],USD[1.479384062610937 5] |
| 09037963 | DOGE[2.000000000000000],ETH[0.000000020622260],USD[0.004275585025048] |
| 09037964 | TRX[0.000000010272865],USD[0.000000081217618],USDT[0.000000083982029] |
| 09037973 | TRX[0.023310056831125],USD[0.000000001116732 7] |
| 09037981 | NFT (477034635936533881)[1],USD[1.000000000000000] |
| 09037982 | NFT (417235618990641373)[1],USD[1.000000000000000] |
| 09037993 | USD[1.000000000000000] |
| 09037994 | BRZ[1.000000000000000],DOGE[4.000000000000000],ETH[0.000000092354000],ETHW[0.000000092354000],LINK[0.000162060000000],NEAR[0.000624750000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.041244418862956 3],USDT[0.000000167697408] |
| 09037997 | TRX[0.011307000000000],USD[0.369501407929556 3],USDT[0.000000069868830] |
| 09037998 | USD[0.000000041051422],USDT[0.000000195967988] |
| 09038001 | USD[0.000000001552343] |
| 09038002 | MATIC[30.716676390000000],SHIB[3.000000000000000],TRX[355.498180040000000],USD[0.000194021312473 6],YFI[0.001032450000000] |
| 09038007 | BTC[0.000175277500000],ETH[0.020248550000000],USD[0.440031170400000 0] |
| 09038008 | USD[0.002005053643810] |
| 09038014 | SHIB[467688.074829930000000],USD[0.000000000000046 4] |
| 09038019 | USD[10.000000000000000] |
| 09038020 | USD[0.000001325777393] |
| 09038035 | SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.006819656932736 0],USDT[0.000000097779545] |
| 09038038 | SHIB[17839405.531211170000000],TRX[1.000000000000000],USD[0.000000029154103] |
| 09038039 | USD[0.000000054786030],USDT[0.000000006400000] |
| 09038043 | BTC[0.000000007760000],USD[0.000058195852434 0] |
| 09038051 | BAT[2.000000000000000],BRZ[3.000000000000000],BTC[11.433794640000000],DOGE[32562.489822870000000],ETH[3.297918140000000],ETHW[2.700216300000000],GRT[4.000000000000000],LINK[156.434991530000000],LTC[0.009458930000000],SHIB[16.000000000000000],SOL[160.559693860000000],TRX[4655.754283730 0000000],USD[158.340352089151883 2],USDT[305.695457876817236 6] |
| 09038052 | USD[10.000000000000000] |
| 09038065 | NFT (427250570624415146)[1],NFT (540121587835041487)[1],USD[10.000000000000000] |
| 09038070 | ETH[0.090587290000000],ETHW[0.089537970000000],GRT[26.034539040000000],SHIB[835850.980851130000000],SOL[0.206597590000000],USD[0.050830825573452 0] |
| 09038074 | ETH[0.002853270000000],ETHW[0.002853270000000],USD[0.000033925864494 7] |
| 09038076 | BTC[0.001145480000000],DOGE[1.000000000000000],SOL[0.340423170000000],USD[0.012579013882261] |
| 09038088 | ETH[0.018452810000000],USD[0.002202378179368 8] |
| 09038091 | SOL[5.119920370000000],USD[0.000003209450512] |
| 09038092 | DOGE[0.073725910000000],LINK[1.551416450000000],USD[0.000000588271180] |
| 09038096 | USD[0.000005130047424] |
| 09038099 | DOGE[1.000000000000000],EUR[17.896268730000000],USD[0.000000049749653] |
| 09038100 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[0.300379060000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[908.576014946458571 7] |
| 09038113 | BTC[0.000000050000000],ETHW[0.712394950000000],SHIB[3866732.090284000000000],USD[26.294701000000000] |
| 09038114 | USD[10.000000000000000] |
| 09038119 | BTC[0.026973000000000],ETH[0.021987000000000],ETHW[0.021987000000000],USD[3.130704800000000] |
| 09038120 | USD[70.000000095294849],USDT[4.976512890000000] |
| 09038127 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[216.697726471828965 3] |
| 09038129 | BAT[1.000000000000000],BTC[0.003984910000000],SHIB[1.000000000000000],TRX[0.000020000000000],USD[0.000303398927236],USDT[0.500000054646912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09038130 | TRX[0.000104000000000000],USD[1.506211872876210 1],USDT[33.5179797708368236] |
| 09038136 | BTC[0.00000007608789 9],ETH[0.00000001418489 18],HKD[0.000326990146834],SOL[0.000000004400000 00],USD[0.00011239932638 26],USDT[0.000000001236 0841] |
| 09038180 | BRZ[4.000000000000000 00],DOGE[21.341962090000000 00],ETH[0.00000000884462 44],ETHW[1.019376130000000 00],SHIB[349.000000000000000 00],SOL[1.984521640000000 00],TRX[18.1151612200000000 0],USD[10.7949979096594975] |
| 09038193 | SOL[3.111686260000000 00] |
| 09038195 | AVAX[1.018010460000000 00] |
| 09038196 | BTC[0.00021652000000000 0],USD[0.0000203214070016] |
| 09038197 | TRX[0.000002000000000 00],USD[16.2802076220000000],USDT[0.0000000052319071] |
| 09038198 | ETH[0.000797190000000 00],ETHW[0.000797190000000 00],GRT[0.726000000000000 00],SOL[1.548940000000000 00],USD[0.5529208580000000] |
| 09038199 | BTC[0.00007332000000000 0],USD[0.0025670735082 08] |
| 09038201 | DOGE[20.00800000000000 0000],USD[0.00628801749950 00] |
| 09038209 | BTC[0.00021731000000000 0],ETH[0.00849796000000000 0],ETHW[0.00849796000000000 0],SHIB[364831.3538854400000000 00],USD[0.0103613954727310] |
| 09038216 | USD[0.0000000007399388] |
| 09038219 | SHIB[1.000000000000000 000],USD[10.0089426977405918] |
| 09038227 | NFT[3583922982415182 43][1],NFT[3675802007107682 49][1],USD[10.0000000000000000] |
| 09038231 | BTC[0.00004325000000000 0],SHIB[1.000000000000000 000],TRX[27.3209935300000000 0],USD[4.0002903630833412],USDT[1.9894111400000000] |
| 09038237 | ETH[0.000429080000000 00],ETHW[0.000429080000000 00],NFT[3649974532294792 07][1] |
| 09038247 | BTC[0.00127790000000000 0],SHIB[2.000000000000000 000],USD[0.0001604470496836] |
| 09038260 | BTC[0.01080000000000000 0],LINK[14.2000000000000000 00],USD[2.4019336000000000] |
| 09038270 | ETH[0.056830760000000 00],ETHW[0.056830760000000 00],SHIB[1.000000000000000 000],USD[10.0000298286264992] |
| 09038285 | BRZ[1.000000000000000 000],BTC[0.04949080700000000 0],TRX[1.000000000000000 000],USD[0.0037282013857000] |
| 09038286 | DOGE[2.000000000000000 000],USD[0.0000028425292 51] |
| 09038297 | DAI[0.000000007233716 0],ETH[0.00000000620925 76],USD[403.0097617146620577] |
| 09038302 | BTC[0.00000010000000000 0],ETH[0.00000002000000000 0],ETHW[0.00000000057370955],NFT[3196838207518930 18][1],SHIB[1.000000000000000 000],TRX[1.000000000000000 000],USD[0.0000000083542988] |
| 09038309 | BTC[0.00226680000000000 0],SHIB[1.000000000000000 000],USD[1.0497930486343128] |
| 09038311 | DOGE[0.000000006831150 0],ETH[0.00000000222205658],SOL[0.00000000066115640],USD[0.0000314792458110] |
| 09038327 | DOGE[2.000000000000000 000],SHIB[7.000000000000000 000],USD[115.3989493321826443] |
| 09038330 | USD[102.6361889600000000] |
| 09038331 | BCH[2.0169361300000000 0],BTC[0.07643801000000000 0],DOGE[163.4141952900000000 00],ETH[0.02342404000000000 0],ETHW[0.02313676000000000 0],SHIB[3.000000000000000 000],SOL[1.8970269300000000 00],TRX[4.000000000000000 00],USD[0.3076913797842811],YFI[0.0253995600000000 0] |
| 09038338 | AVAX[0.102725380000000 00],BRZ[1.000000000000000 000],DOGE[2.000000000000000 000],ETH[0.00187400000000000 0],LTC[0.051069360000000 00],SHIB[3.000000000000000 000],SOL[0.1683154300000000 00],TRX[1.000000000000000 000],USD[2850.1409850041312326] |
| 09038339 | DOGE[1.000000000000000 000],SHIB[2.000000000399320 000],USD[0.0000112996769317] |
| 09038350 | SHIB[1.000000000000000 000],TRX[432.7800047200000000 0],USD[0.0000000004582277] |
| 09038353 | NFT[5642529122412710 87][1],SOL[0.0132728800000000 0] |
| 09038354 | BTC[0.01034145000000000 0],DOGE[146.9101952600000000 00],ETH[0.36555398000000000 0],ETHW[0.36555398000000000 0],SHIB[466419.9104477600000000 00],TRX[50.8988588200000000 0],USD[95.0002429785484764] |
| 09038362 | BAT[0.000081580000000 00],BTC[0.00000055796000 0] |
| 09038364 | SHIB[580498.356037150000000 0],USD[0.0018025659521084] |
| 09038365 | USD[0.0000642335618 03] |
| 09038375 | USD[0.0021171545478170] |
| 09038388 | BTC[0.00248092000000000 0],DOGE[1.000000000000000 000],USD[5.0102985174953092] |
| 09038391 | SHIB[2.000000000000000 000],SOL[0.000000005845477 6],TRX[1.000000000000000 000],USD[0.0000053448 60516] |
| 09038399 | BRZ[1.000000000000000 000],SHIB[101903756.8115337800000000 00],USD[0.0065868600000000] |
| 09038400 | ETH[0.000034436916536 8],NFT[4168066376074438 351][1],USD[0.0000009000000000] |
| 09038405 | USD[0.6391087794562337],USDT[0.000000092909717] |
| 09038412 | USD[0.1415890000000000] |
| 09038414 | BRZ[1.000000000000000 000],SHIB[6.000000000000000 000],USD[0.0078043012017952] |
| 09038423 | USD[0.0030985572830244] |
| 09038425 | ETH[0.004000000000000 00],ETHW[0.004000000000000 00],SHIB[2100000.000000000000000 0],SOL[0.130000000000000 00],USD[0.5423964000000000] |
| 09038426 | BTC[0.00113423000000000 0],SHIB[1.000000000000000 000],USD[0.0037182696244662] |
| 09038427 | SOL[1.650000000000000 00] |
| 09038433 | TRX[0.000173000000000 00],USD[0.0000000091160470],USDT[0.0000000021469058] |
| 09038436 | ETH[0.000000031763600],SOL[0.000000005149070],USD[0.0000227435059336] |
| 09038439 | LTC[0.000616320000000 00],SHIB[1.000000000000000 000],SOL[1.6411878900000000 00],USD[0.0000004234113717] |
| 09038459 | SHIB[115336.771413400000000 0],USD[0.0000000061766158] |
| 09038464 | GRT[0.270422740000000 00],LINK[7.8112299800000000 00],SHIB[5.000000000000000 000],TRX[1.000000000000000 000],USD[0.0000011501830 26] |
| 09038470 | BTC[0.00000003523298 90],MATIC[0.000000061761416],SOL[0.00000000436669 09],TRX[0.000030000000000 00],USD[0.0000060861744 23],USDT[0.0000520237810049] |
| 09038472 | BAT[5.0455917700000000 0],BRZ[2.000000000000000 000],DOGE[5.000000000000000 000],ETH[0.00011205000000000 0],GRT[5.000000000000000 000],LINK[0.000000200000000],SHIB[3.000000000000000 000],SUSHI[2.0125950400000000 00],TRX[7.000000000000000 00],USD[25073.7562397094458206],USDT[2.0235535400000000] |
| 09038475 | USD[20.0000000000000000] |
| 09038476 | ETH[0.504495008400000 00],USD[4.3530544000000000] |
| 09038480 | USD[0.0005373641324372] |
| 09038481 | USD[0.0024776022784000] |
| 09038488 | SHIB[2.000000000000000 000],USD[11103.3868272209865758] |
| 09038493 | USD[0.0750029075070859],USDT[0.000000009554475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09038494 | ETH[1.368000000000000000],ETHW[0.746000000000000000],USD[0.0055398987239300] |
| 09038496 | USD[1.000000000000000000] |
| 09038497 | BTC[0.000216810000000000],NFT (410336202674985027)[1],USD[0.000426161440404167] |
| 09038503 | DOGE[674.624433800000000000],SHIB[2.000000000000000000],USD[0.000000016103166] |
| 09038515 | BCH[0.000000016121777],BTC[0.000000000040882462],DOGE[0.000000007139478],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[287.481903691612173] |
| 09038529 | BTC[0.006793200000000000],ETH[0.069930000000000000],ETHW[0.069930000000000000],GRT[1.820800000000000000] |
| 09038539 | BTC[0.001300000000000000],USD[2.216116400000000000] |
| 09038542 | DOGE[294.000000000000000000] |
| 09038544 | DOGE[1.000000000000000000],GBP[0.000000019766372],NEAR[0.000124350000000000],TRX[1.000000000000000000],USD[0.000141570534564],USDT[0.000000101248614] |
| 09038545 | SHIB[42.000000000000000000],TRX[5.000000000000000000],USD[0.099842380986438],USDT[0.000000110731828] |
| 09038552 | LINK[0.000000004583380],USD[0.000920093520420] |
| 09038558 | AVAX[30.645810210000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000001213249963] |
| 09038569 | ETH[0.029691650000000000],ETHW[0.029322290000000000],TRX[1.000000000000000000],USD[0.000353520626722] |
| 09038572 | AVAX[0.059521860000000000],BTC[0.000229920000000000],DOGE[69.172524360000000000],ETH[0.003094290000000000],ETHW[0.003094290000000000],GBP[3.772532460000000000],SHIB[1.000000000000000000],USD[5.001400841502950],USDT[4.975521380000000000] |
| 09038587 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[0.000265000000000000],USD[0.000000001726056] |
| 09038593 | ETH[0.276764160000000000],ETHW[0.276764160000000000],SOL[8.134972938207300],USD[8.980100000000000000] |
| 09038595 | TRX[65.936127610000000000],USD[0.002892837404185S],USDT[0.000000004551867] |
| 09038612 | BTC[0.001414370000000000],SHIB[1.000000000000000000],USD[0.352910197370799] |
| 09038615 | EUR[0.058000000000000000],USD[0.004043200000000000] |
| 09038617 | USD[1.513872430000000000] |
| 09038624 | BTC[0.000414810000000000] |
| 09038626 | BTC[0.001343900000000000],DOGE[3.000000000000000000],ETHW[0.068791100000000000],NFT (378544590374404746)[1],NFT (426464253893252085)[1],PAXG[0.027867153394284],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000172621847644] |
| 09038631 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.204012840000000000],ETH[2.391526180000000000],ETHW[2.391526180000000000],GRT[1.000000000000000000],LINK[1.007663870000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],UNI[1.008260740000000000],USD[26047.601922386652542],USDT[1.004828990000000000] |
| 09038633 | USD[0.009975241600000000],USDT[0.000000086659122] |
| 09038641 | BTC[0.002709700000000000],LINK[0.000005880000000000],USD[0.003866672791269] |
| 09038644 | USD[10.000000000000000000] |
| 09038646 | USD[10.000000000000000000] |
| 09038647 | BTC[0.006693300000000000],ETH[0.215784000000000000],ETHW[0.215784000000000000],USD[1.170000000000000000] |
| 09038654 | BCH[4.081908324026000000],BRZ[2.000000000000000000],BTC[0.033205440000000000],DOGE[9639.101801940000000000],ETH[6.513475350000000000],ETHW[0.398981130000000000],SHIB[1.000000000000000000],SOL[12.118153330000000000],TRX[4.000000000000000000],USD[100.002310392135452] |
| 09038661 | USD[50.010000000000000000] |
| 09038665 | DOGE[42.916879930000000000],GRT[9.907524080000000000],LTC[0.000000012156652],SHIB[1.000000000000000000],USD[41.514644340152139S],USDT[94.097017250000000000] |
| 09038671 | BRZ[1.000000000000000000],BTC[0.002587410000000000],ETH[0.123862520000000000],ETHW[0.047727430000000000],SHIB[15.000000000000000000],TRX[3.000000000000000000],USD[0.000007625700111] |
| 09038673 | SHIB[3025343.610091490000000000],SOL[0.482994820000000000],USD[0.000001597268577S] |
| 09038683 | BTC[0.004936880348769S],SHIB[9.000000000000000000],USD[0.129264063022131S] |
| 09038708 | BRZ[1.000000000000000000],BTC[0.002223970000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.996739459202294S] |
| 09038720 | SHIB[3.000000000000000000],USD[19.994662402187197S],USDT[0.000000010774683] |
| 09038726 | USD[0.007888980419771S] |
| 09038728 | GRT[40.782455510000000000],NFT (320876449059570753)[1],SHIB[1.000000000000000000],USD[0.000000006373208] |
| 09038732 | USD[200.010000000000000000] |
| 09038738 | DOGE[799.200000000000000000],USD[390.320000000000000000] |
| 09038741 | BAT[2.000000000000000000],BRZ[17.444232790000000000],BTC[0.340889000000000000],DOGE[35.952630850000000000],GRT[3.000000000000000000],SHIB[2926258692.916864230000000000],TRX[31.748187120000000000],USD[48.076914114690255S],USDT[0.000000024281296] |
| 09038742 | AVAX[0.100000000000000000],BTC[0.003600000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],NFT (540895471583328400)[1],TRX[11.000000000000000000],USD[1.745641163499800S] |
| 09038754 | USDT[16.995751000000000000] |
| 09038756 | AVAX[0.000000003935712S],ETH[0.000000009441687S],MATIC[0.000000001902000S],SHIB[2.000000000000000000],USD[0.126432907846371S] |
| 09038766 | BTC[0.002269460000000000],ETH[0.014887050000000000],ETHW[0.014701750000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[52.483567811825800S] |
| 09038767 | AAVE[0.084094050000000000],BTC[0.001365250000000000],DOGE[703.938977390000000000],ETH[0.047713050000000000],ETHW[0.047713050000000000],LINK[3.952877440000000000],LTC[0.178642710000000000],SHIB[14.000000000000000000],SOL[0.619616560000000000],TRX[1.000000000000000000],USD[230.000443496892745S] |
| 09038775 | ETH[0.000000001482199S],ETHW[0.000000001482199S],NFT (294704860863558175)[1],NFT (402564637830923577)[1],NFT (496046618111924635)[1],NFT (549201658065845541)[1],TRX[0.000001000000000],USD[0.000000034243873] |
| 09038777 | BTC[0.000323590000000000],SHIB[1.000000000000000000],USD[0.000002396151570S] |
| 09038801 | BTC[0.000219700000000000],SOL[0.039348680000000000],USD[5.000348814762800S] |
| 09038809 | USD[15.000000000000000000] |
| 09038812 | USD[4.631503295104230S],USDT[0.005570182749360] |
| 09038819 | BTC[0.000215525207797],DOGE[0.000000004896783S],ETH[0.000000004226038S],ETHW[0.000000004226038S],MATIC[0.009137178872147],USD[0.000213716386212],USDT[0.000000037671060] |
| 09038829 | DOGE[665.703921810000000000],NFT (318175077082572934)[1],NFT (519872648422752827)[1],USD[0.980000000000000000] |
| 09038833 | SHIB[468161.937497190000000000],USD[0.000000014018279] |
| 09038836 | BTC[0.000000091594756S],SHIB[5.000000000000000000],USD[0.007153828054999S] |
| 09038840 | DAI[60.598809400000000000],SHIB[3.000000000000000000],TRX[342.936628520000000000],USD[0.000000055716068] |
| 09038844 | TRX[0.006994000000000000],USD[0.000014487015851S],USDT[0.000000020188399] |
| 09038872 | BTC[0.000277150000000000],SHIB[1.000000000000000000],USD[0.000308217057424S] |
| 09038873 | DOGE[108.860508900000000000],SHIB[336500.106405530000000000],USD[0.000000005102587] |
| 09038876 | USD[1.615150000000000000] |
| 09038879 | BAT[129.316669630000000000],KSHIB[4141.731716010000000000],USDT[236.800000007081353S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09038892 | BTC[0.0003358500000000],USD[0.0000356056056725],USDT[0.0000000027970969] |
| 09038894 | ETH[0.0885538500000000],ETHW[0.0885538500000000],SHIB[1.0000000000000000],USD[300.0000203261534325] |
| 09038899 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001956736996940],USDT[0.0000000050233197] |
| 09038900 | BTC[0.0001000000000000],USDT[17.1896224000000000] |
| 09038901 | USD[1.0000000000000000] |
| 09038905 | BTC[0.0003053700000000],USD[0.0001178883818974] |
| 09038910 | USD[1.0000000000000000] |
| 09038922 | ETH[0.0041541700000000],ETHW[0.0040994500000000],USD[0.0000600106521782] |
| 09038930 | SOL[0.0007183800000000],USD[0.7980254052269378] |
| 09038932 | USD[0.0001736200000000],USDT[0.0000000002304872] |
| 09038937 | ETH[0.0298000000000000],USD[443.9371029000000000] |
| 09038947 | DOGE[3676.8792881300000000],USD[0.0100000005496325] |
| 09038949 | ETH[0.0046775100000000],ETHW[0.0046227900000000],USD[0.0002709123933264] |
| 09038952 | SHIB[547621.5.1972019500000000],TRX[825.4841450000000000],USD[0.0000000091703466] |
| 09038979 | BAT[1.0000000000000000],SHIB[12.0000000000000000],USD[0.0012913771307000],USDT[0.0000003579722160] |
| 09038985 | SOL[0.1445031700000000],TRX[1.0000000000000000],USD[0.0000002764008607] |
| 09038988 | BTC[0.0000015000000000],DOGE[1.0000000000000000],USD[2390.4756383956512000] |
| 09038991 | BRZ[46.7702561900000000],BTC[0.0150691700000000],DOGE[1.0000000000000000],ETH[0.2571452300000000],ETHW[0.3571452300000000],GRT[1.0000000000000000],MATIC[45.7900403200000000],MKR[0.0224264600000000],SHIB[11.0000000000000000],SOL[2.3165900800000000],TRX[2005.1184526700000000],USD[0.0013623481602731],USDT[99.4705570100000000] |
| 09039016 | TRX[0.0000170000000000],USD[0.0000000067949441],USDT[0.0000000041179690] |
| 09039040 | BTC[0.0005405600000000],DOGE[511.7597966000000000],SHIB[1855290.5695732800000000],USD[0.0004180780639524] |
| 09039055 | BTC[0.0000000050000000],SHIB[9208104.1307550600000000],USD[0.0000000578324464],USDT[0.0000006000000000] |
| 09039066 | DOGE[5604.6446318200000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.9642267048181374] |
| 09039074 | SHIB[183217.2957127100000000],USD[0.0000000001441] |
| 09039094 | ETH[0.0025000000000000],ETHW[0.0614940700000000],USD[0.0100960374122857] |
| 09039095 | BTC[0.0024976250000000],ETH[0.0000000094828446],ETHW[1.1800180794828446],MATIC[0.0003508600000000],NFT (3325976720072313141)[1],NFT (3370238447550258641)[1],NFT (3468949255389632691)[1],NFT (3576093528995016521)[1],NFT (3586330398888925863)[1],NFT (4047066138847024571)[1],NFT (4543328069609676590)[1],NFT (4883602291412846141)1,NFT (4887573789263918541)1,NFT (5070765153402811151)[1],NFT (5162455968475050151)[1],SHIB[79.0000000000000000],SOL[0.0000000000237633],TRX[1.0000000000000000],USD[0.2964943734492841],USDT[0.0015074994796078] |
| 09039100 | SOL[2.1003480500000000],TRX[1.0000000000000000],USD[27.2937662593780628] |
| 09039101 | NFT (3740152015184613131)[1],NFT (4136486720279875851)[1],NFT (4253915765462536901)[1],SOL[7.9066700000000000],USD[104.5535096000000000] |
| 09039102 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0067040000000000],USDT[0.4000000192528384] |
| 09039107 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.0354654600000000],GRT[1.0000000000000000],NFT (5363663293699937858)[1],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[1125.8715479172948607],USDT[1.0415413900000000] |
| 09039110 | BTC[0.0000000069520000] |
| 09039111 | BTC[0.0002164300000000],ETH[0.0030036400000000],ETHW[0.0029625700000000],SOL[0.0768175000000000],TRX[1.0000000000000000],USD[0.0000369645942093] |
| 09039119 | BTC[0.0000000050000000],USD[2.4220000000000000] |
| 09039121 | DOGE[549.5033028100000000],LTC[0.1571040800000000],USD[0.0000012723823728] |
| 09039122 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.5940584875869096] |
| 09039123 | USD[4991.2169358656531811],USDT[0.0000000051087524] |
| 09039131 | SOL[0.0028981400000000],USD[0.0000006995110876] |
| 09039137 | BRZ[1.0000000000000000],BTC[0.0000000065000000],ETH[0.0000016900000000],ETHW[0.0000016900000000],MATIC[0.0016457800000000],SHIB[22.0000000000000000],SOL[0.0000224700000000],TRX[2.0000000000000000],USD[0.0063224397096855] |
| 09039138 | BTC[0.1204340900000000],ETH[0.7332180700000000],ETHW[0.7332180700000000],USD[0.6026718977732523] |
| 09039154 | AVAX[0.0000554900000000],BRZ[1.0000000000000000],BTC[0.0000000100000000],DOGE[86.1172482400000000],NEAR[0.0000972300000000],SHIB[605120.7259923900000000],SOL[0.0002116000000000],TRX[6.0000000000000000],USD[0.0004129185429558] |
| 09039165 | USD[7.9893000000000000] |
| 09039175 | ETH[0.0022276500000000],ETHW[0.0022002900000000],SHIB[1.0000000000000000],USD[0.5103375410457279] |
| 09039186 | USD[0.0000000085530039],USDT[0.0000000066111600] |
| 09039187 | BTC[380.7450980300000000],USD[0.0000000024991275] |
| 09039189 | USD[0.0029385950655850] |
| 09039196 | USD[0.0037011818112348] |
| 09039207 | NFT (3292733492069555587)[1],USD[0.0002144640017212] |
| 09039210 | BTC[0.0061722400000000],DOGE[1.0000000000000000],USD[0.2112328819259356] |
| 09039211 | BAT[0.0007545000000000],DOGE[27.0369453700000000],ETH[0.0000002300000000],ETHW[0.0000002300000000],MATIC[0.0018542500000000],SHIB[260106.6106982100000000],SOL[0.0000409200000000],TRX[7.0000000000000000],USD[0.0000050182732673] |
| 09039214 | BCH[0.0000000040217694],BTC[0.0000000081242177],ETH[0.0000000058635000],USD[0.0000285630447317] |
| 09039219 | USD[5.2482481000000000] |
| 09039234 | BRZ[1.0000000000000000],USD[0.0000000916720678] |
| 09039235 | DOGE[1.0000000006516728],NFT (4341556160531320780)[1],SHIB[12.0000000000000000],TRX[1.0000000000000000],USD[0.0001799064140657] |
| 09039242 | ETH[0.0014231100000000],ETHW[0.0014231100000000],USD[0.0000115240208891] |
| 09039244 | DOGE[3.0000000000000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0400190000000000] |
| 09039250 | BAT[1.0000000000000000],ETH[0.0209114600000000],ETHW[0.0206515400000000],SHIB[1.0000000000000000],SOL[20.8915312700000000],USD[0.0190321349000046] |
| 09039253 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[26.0000000000000000],TRX[5.0000000000000000],USD[10.0044657923388413] |
| 09039263 | USD[0.0000000060147940] |
| 09039271 | BTC[0.5402761050381175],SUSHI[1.0006552300000000],USD[0.0349276478353464] |
| 09039274 | NFT (2924921205578379611)[1],NFT (3789965249739566891)[1],NFT (4474173550642933553)[1],NFT (4551172378339545413)[1],NFT (4762656586446488680)[1],SOL[0.0001200000000000],USD[0.0328772100000000],USDT[0.0000000032289527] |
| 09039285 | SHIB[1.0000000000000000],USD[45.1942817682854119],USDT[0.0000000099400160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09039294 | ETH[0.000000080113576],ETHW[0.000000080113576],NFT (405865554157621979)[1],NFT (506947360358693690)[1],USD[0.000000030000000],USDT[0.000000621209984] |
| 09039307 | USD[0.000000673452761] |
| 09039308 | ETH[0.003154670000000],ETHW[0.003113630000000],USD[0.0002500541764792] |
| 09039309 | SHIB[1920994.286646020000000],TRX[1.000000000000000],USD[10.4924708400000840] |
| 09039323 | SHIB[1.000000000000000],USD[0.0014388568270000] |
| 09039324 | DOGE[28.989667590000000],USD[0.0000000059998429] |
| 09039342 | SHIB[7.000000000000000],USD[0.0061700000269555],USDT[0.000000021621260] |
| 09039350 | BRZ[2.000000000000000],ETHW[0.010354330000000],SHIB[1.000000000000000],USD[0.0022649421079520] |
| 09039351 | ETH[0.000096030000000],ETHW[0.000096030000000],MKR[0.0026705700000000],SHIB[1.000000000000000],USD[0.0950900755941974],YF[0.000061840000000] |
| 09039360 | USD[5.0026640000000000] |
| 09039363 | USD[0.0003380832685354] |
| 09039375 | SHIB[3.000000000000000],USD[0.0747945287487562] |
| 09039393 | MATIC[10.880125430000000],SHIB[1.000000000000000],USD[0.0000000033142920] |
| 09039401 | USD[5.0000000000000000] |
| 09039402 | SHIB[5979633.740578980000000],TRX[1.000000000000000],USD[51.8578777700000902] |
| 09039403 | AVAX[0.1750240700000000],USD[0.0000497269450212] |
| 09039405 | USD[2.0000000000000000] |
| 09039411 | DOGE[0.0158625500000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[10.0080813246772686] |
| 09039419 | USD[20.9990982500000000] |
| 09039438 | ALGO[1.788026346023120],BAT[4.2389271413628378],BCH[0.0028718900000000],BTC[0.0000432700000000],DOGE[13.4215772800000000],ETH[0.0009185680000000],ETHW[0.0009048800000000],LTC[0.0020828902200000],SOL[0.0135468500000000],TRX[13.2462331100000000],USD[0.0003026033403721] |
| 09039444 | USD[0.010000000000000] |
| 09039446 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000009368280],USD[0.6176131959056257] |
| 09039466 | AVAX[14.881787210000000],USD[2041.0547785723427424] |
| 09039481 | ETH[0.005904610000000],ETHW[0.0058362100000000],USD[5.4103962635140231] |
| 09039488 | NFT (373161265903266916)[1],NFT (437832616855455329)[1],USD[47.1776435491520721] |
| 09039491 | ALGO[0.0000000096589846],USD[1.7955492354882174] |
| 09039509 | AAVE[0.1794585000000000],AVAX[4.3866050000000000],BAT[13.9278000000000000],BCH[0.5304024500000000],BTC[0.0115883150000000],DOGE[255.3989000000000000],ETH[0.1119078500000000],ETHW[0.1119078500000000],GRT[41.5744000000000000],LINK[0.6951550000000000],LTC[0.0596390000000000],MATIC[74.5592000000000000],MKR[0.0028885000000000],SHIB[98780.0000000000000000],SUSHI[6.4677640000000000],SOL[0.2902920000000000],SUSHI81.5933138700000000],TRX[38.4612267500000000],UNI[24.6746350000000000],USD[155.4616028249000000],YFI[0.0127976500000000] |
| 09039511 | DOGE[71.4368127600000000],ETH[0.0029860500000000],ETHW[0.0029450100000000],USD[0.0000084912966695] |
| 09039512 | BTC[0.1939142400000000],ETH[0.5194800000000000],ETHW[0.5194800000000000],SOL[24.9650100000000000],USD[1082.0897000000000000] |
| 09039537 | NFT (570965730999457504)[1],USD[5.0000000000000000] |
| 09039546 | AAVE[0.0000000068342688],ALGO[0.0000008297028],BTC[0.0000000067494965],ETH[0.0000083334320],ETHW[0.0000013099320],SOL[0.0000045622354],USD[0.0072864029804787] |
| 09039561 | LINK[2.800000000000000],NFT (420747892103961396)[1],SOL[0.9064668800000000] |
| 09039563 | ETH[0.000000100000000],NFT (532223532435663217)[1],NFT (569430785662846577)[1],SHIB[1.000000000000000],USD[84.2696835844489128] |
| 09039577 | SOL[0.000000100000000] |
| 09039580 | LINK[0.717561961460000],SOL[0.0005229400000000] |
| 09039594 | USD[0.0002349264660056] |
| 09039605 | BRZ[121.647741040000000],SHIB[1.000000000000000],USD[0.0000000009717184] |
| 09039607 | DOGE[786.634786990000000],LTC[0.2058571300000000],SHIB[612494.958758670000000],SOL[0.1179381600000000],TRX[4712.539045340000000],USD[0.0036168796395657] |
| 09039611 | BTC[0.0145386600000000],ETH[0.1280904200000000],ETHW[0.0553127200000000],SHIB[842631.475175190000000],SOL[1.2651950000000000],TRX[648.7406773600000000],USD[0.0003785706304950] |
| 09039612 | USD[200.0000000000000000] |
| 09039660 | BTC[0.002569010000000] |
| 09039668 | BTC[0.0001197300000000],ETH[0.0010092500000000],ETHW[0.0009955700000000],USD[0.5041048005339581] |
| 09039681 | SOL[0.050098019250000] |
| 09039684 | ALGO[379.323862750000000],DOGE[1.000000000000000],NFT (299117632493400041)[1],NFT (445700340259275356)[1],NFT (565602565794115791)[1],SHIB[1.000000000000000],USD[7.1417889721154450] |
| 09039687 | SOL[0.010000000000000] |
| 09039694 | AAVE[0.0167516700000000],ALGO[10.4568619700000000],BAT[4.8384394200000000],BRZ[17.1525783500000000],CUSDT[135.2338192700000000],DOGE[14.3413636500000000],GRT[4.8451489400000000],KSHIB[44.3983192000000000],LINK[0.3267709200000000],LTC[0.0285301400000000],MATIC[1.7680962500000000],MKR[0.0018440000000000],PAXG[0.0013536000000000],SHIB[25859.8843738400000000],SOL[0.0290292800000000],SUSHI84.5933138700000000],TRX[38.4612267500000000],UNI[0.3833795900000000],USD[0.0001960436079918] |
| 09039696 | BTC[0.0060314500000000],DOGE[717.8830688000000000],ETH[0.0293256100000000],SHIB[4.000000000000000],SOL[0.7606897300000000],USD[0.9523496412541695] |
| 09039729 | BTC[0.0000215500000000],DOGE[6.859274240000000],ETH[0.0002834300000000],ETHW[0.0002834300000000],MKR[0.0004276700000000],PAXG[0.0051226000000000],SHIB[37096.0532101500000000],USD[0.0020969665768555],USDT[2.0876096500000000],YF[0.000081800000000] |
| 09039746 | USD[0.000000017850780] |
| 09039758 | DOGE[4.000000000000000],LTC[0.0000000046409503],SHIB[2753506.816147400000000],SOL[0.0000000400000000],TRX[1.000000000000000],USD[0.0049819872770529] |
| 09039770 | BTC[0.001238710000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[1.8362449180709695] |
| 09039772 | ETH[0.0001317100000000],ETHW[0.0001317100000000],TRX[1.000000000000000],USD[0.0069240673167987] |
| 09039775 | ETH[0.2551917881624580],ETHW[0.2551917881624580],MKR[0.000000095040430],USD[0.0000002807922610] |
| 09039779 | ETH[0.0100904700000000],ETHW[0.0009673500000000],SHIB[9.000000000000000],USD[3.0200746402511858] |
| 09039781 | BTC[0.0000117100000000],ETH[0.0002020000000000],ETHW[0.0002020000000000],NFT (431672818111997830)[1],USD[5873.3769878431523261] |
| 09039783 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0003857503788045],USDT[1.0000000000000000] |
| 09039786 | ALGO[600.000000000000000],BRZ[2.000000000000000],DOGE[5.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[4.0002620000000000],USD[500.0003346709013998],USDT[40.5672760055249173] |
| 09039788 | BCH[0.000000002668494],USD[0.4638806942758704] |
| 09039791 | USD[1048.9596550700000000] |
| 09039796 | USD[20.9924170600000000] |

Schedule AB: 1.10.6 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09039799 | AAVE[0.000000000601509],AVAX[0.00000000650102252],BTC[0.000000001481660],ETH[0.0000000082312984],ETHW[0.00000000082312984],LTC[0.0000000010775954],MKR[0.000000006484633],NEAR[0.000000004225080],PAXG[0.000000001524300],SHIB[3.00000000000000],SOL[0.0000000289866690],SUSHI[0.00000000328475401,TRX[0.000000008064839?],UNI[0.00000000444214721,USD[0.00239002225767466] |
| 09039804 | BTC[0.000940450000000],ETH[0.1428570000000000],ETHW[0.142857000000000],LINK[7.192800000000000],SHIB[600000.000000000000],SOL[0.679420000000000],USD[400.263624164111967C],USDT[0.000000009098208] |
| 09039811 | TRX[41.105981080000000],USD[3.000000003409536] |
| 09039813 | AVAX[1.475343920000000],DOGE[589.480771980000000],GRT[134.049976020000000],MATIC[69.835447468027780],SHIB[5.000000000000000],TRX[795.205603580000000],USD[0.000000081341575] |
| 09039834 | USD[1.000000135396309C] |
| 09039845 | DOGE[2.000000000000000],SHIB[7.000000000000000],USD[0.000134939499929] |
| 09039848 | USD[0.003440000000000] |
| 09039857 | BTC[0.000066900000000],ETH[0.000477000000000],ETHW[0.522477000000000],USD[1276.887016000000000] |
| 09039860 | DOGE[0.000000001014963] |
| 09039877 | AAVE[0.0000000073111808],AUD[0.000000000236723],BAT[0.00000003739370],BRZ[0.0000000251353551],BTC[0.0000020464520090],DAI[0.0000000056400836],DOGE[0.000000084444290],ETH[0.0000000834593371,ETHW[0.0000000834593371,KSHIB[0.0000000547454389],MATIC[0.00014754883558361,SHIB[6.0000000055206335],TRX[0.00000000037307788249] |
| 09039888 | USD[0.00153473679444829] |
| 09039889 | SOL[0.650000000000000] |
| 09039893 | BTC[0.00345397000000000],DOGE[448.22693373000000000],ETH[0.0187080093290184],ETHW[0.024972729329019],NFT (31489991309768178,1](1]),NFT (3247195321504881341](1],NFT (32628150283684113711](1],NFT (3386350948381574421](1],NFT (374796221758483057][1],NFT (3781364705809636511](1],NFT (3891919973195884681](1],NFT (3997019780517224921](1],NFT (399779648937955391](1],NFT (42132108901889541811](1],NFT (4215540892034163811](1],NFT (47029985292751816511](1],NFT (48314917628132064611](1],NFT (48351089751589891805][1],NFT (50452335629519869011](1],NFT (53567248413234949111](1],NFT [53965491000000001,SOL[3.1523850200000000],TRX[588.46719471000000000],USD[5.000018928613033?] |
| 09039920 | SHIB[390625B.076650820000000],USD[0.000000000001341] |
| 09039933 | ETH[0.00100000000000000],ETHW[0.00100000000000000],USD[0.000000008786324O],USDT[2.04576966000000000] |
| 09039946 | AUD[20.642408650000000],DOGE[0.00087949000000000],SHIB[3.00000000000000000],USD[31.030589532515344] |
| 09039958 | SHIB[1.00000000000000000],USD[0.0087439528110892],USDT[0.00000003038181] |
| 09039960 | SHIB[1.00000000000000000],USD[0.000000004982084] |
| 09039970 | BTC[0.00000005049598 1],DOGE[0.00000008986402],USD[0.000114970023255] |
| 09039974 | ALGO[0.00000000833379 7],USD[0.0048777513822141],USDT[0.00000009878292 4] |
| 09039977 | DOGE[0.00000001000000 0],SHIB[5647.2812791327667604],USD[0.000000041963260] |
| 09039982 | BAT[1.08471492000000000],BRZ[4.636463640000000],DAI[0.994651540000000],DOGE[14.024278290000000],EUR[1.880165170000000],GBP[1.578461100000000],GRT[1.940388350000000],KSHIB[18.613343160000000],MATIC[1.009739360000000],SHIB[37236.202394730000000],TRX[6.881450490000000],USD[16.0485945542420569],USDT[1.0546574800000000] |
| 09039994 | CUSDT[698.305554910000000],KSHIB[366.163692010000000],SHIB[1.000000000000000],USD[0.002786160892650 4] |
| 09040014 | USD[0.000001211367458 8] |
| 09040019 | USD[1.000000000000000] |
| 09040023 | DOGE[1.00000000000000000],SHIB[4.00000000000000000],SOL[0.0007417055925733],TRX[1.000000000000000],USD[0.00027019914834 50] |
| 09040025 | BTC[0.0001080000000001,DAI[4.973030700000000],ETH[0.0014203300000000],ETHW[0.0014203300000000],PAXG[0.0051312500000000],SHIB[1.00000000000000000],USD[0.000326609384877 2] |
| 09040035 | SHIB[5.000000000000000],USD[0.0011788230647059] |
| 09040045 | USD[52.490579960000000] |
| 09040048 | SHIB[1.00000000000000000],USD[0.0843107361465501] |
| 09040049 | USD[12.650000000000000] |
| 09040052 | AVAX[14.038916960000000],DOGE[2.000000000000000],ETH[0.345556380000000],SHIB[4358306.167796380000000],SOL[8.391209730000000],TRX[3.00000000000000 0],USD[2655.269200300654781 8] |
| 09040062 | SHIB[1.00000000000000000],TRX[725.370973620000000],USD[0.010000001180088] |
| 09040069 | BRZ[1.00000000000000000],DAI[0.0000000541752321,DOGE[1.0000000692319900],LINK[0.0000000119110281,PAXG[0.0000000021528801,SHIB[4.00000000000000000],TRX[0.0423259913924643],USD[0.000000005170976] |
| 09040071 | BRZ[1.000000000000000],SHIB[0.867054350308423 8],USDT[0.0026593412149913] |
| 09040074 | SOL[0.0452130600000000],USD[0.000000048123939 2] |
| 09040079 | SHIB[2.000000000000000],SOL[0.0000036400000000],USD[0.000000293185620 3] |
| 09040082 | ETH[0.0276326700000000],ETHW[0.0272904200000000],MATIC[0.0076597000000000],NFT (342061400131019104][1],SHIB[8.00000000000000000],TRX[1.00000000000000000],USD[0.000003844005754 3],USDT[0.00000003152992 0] |
| 09040085 | HKD[13.454934600000000],USD[52.478117980000000] |
| 09040094 | BRZ[2.000000000000000],DOGE[1900.669339500000000],ETH[0.191206060000000],ETHW[0.190989570000000],SHIB[4.00000000000000000],TRX[3.000000000000000],USD[0.218921219053399 1] |
| 09040099 | SHIB[435024.147440830000000],USD[0.000000000000144] |
| 09040115 | SHIB[230234]2.831582490000000],USD[0.5992561901228457] |
| 09040119 | DOGE[1466.807284240000000],ETH[0.4689478000000000],ETHW[0.467509200000000],MATIC[30.771391090000000],SHIB[4.00000000000000000],SOL[1.1159326700000000],SUSHI[14.754315480000000],USD[74.264345795768537 4],USDT[2.045959300000000] |
| 09040121 | AAVE[0.000000008532234 0],ALGO[0.000000008783116],AVAX[0.000000007831161],BCH[0.000000002 1343426],BTC[0.00000004326329],DOGE[0.000000001515557 1],ETH[0.0000000088805839],ETHW[0.000000008805839],GRT[0.00000000454503703],KSHIB[0.0000000055164824],LINK[0.000000036208032],LTC[0.000000099004242],MKR[0.000000013943976],SHIB[5.00000000000000000],SOL[0.000017050551995],SUSHI[0.000000011883608],TRX[0.000000002740030],UNI[0.000000004828403],USD[0.0002617223779701,YFI[0.000000002166838?] |
| 09040124 | BRZ[0.000008860000000],DAI[0.994681210000000],SOL[8.061175980000000],USD[0.0057026075777461] |
| 09040125 | USD[0.678529497500000 0] |
| 09040127 | NFT (43187107190073777)[1],USD[0.0000131903556336] |
| 09040128 | AVAX[6.665105150000000],ETHW[0.856836430000000],MATIC[203.769874480000000],USD[10142.572308224677459 1] |
| 09040150 | BTC[0.000107750000000],USD[0.000335940304065 0] |
| 09040153 | BAT[116.723467540000000],BRZ[1.000000000000000],DOGE[738.846687510000000],SHIB[4051060.151804140000000],USD[0.0000024307362193],YFI[0.0043274200000000] |
| 09040157 | SHIB[1.000000000000000],USD[5.952312808755226O],USDT[0.00000002485264] |
| 09040167 | AVAX[0.0541937800000000],MATIC[4.337133130000000],SHIB[409.336062210000000],SOL[0.0980355400000000],SUSHI[2.8871714000000001,TRX[291.711073600000000],USD[0.000007391335736] |
| 09040170 | AVAX[0.000000011168361,BCH[0.0000000378582501,BRZ[0.0000000089674638[4],BTC[0.00000000112561056C],DAI[0.0000000015297142],LINK[0.00000001798789[8],LTC[0.0000000048915198],MKR[0.000000003257050O],NEAR[0.0000000041641872],SHIB[1.00000000961394071,TRX[604.720502300383380],UNI[0.000000004908544 1],USD[0.000000588525285],USDT[0.000000383492910],YFI[0.00000000865613921] |
| 09040173 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0065136732528020] |
| 09040180 | USD[0.07845687476943 9] |
| 09040186 | BTC[0.000225320000000],EUR[0.000094285752887] |
| 09040189 | ETHW[0.023013470000000],USD[1.5056162000000000] |
| 09040191 | DOGE[23.052945040000000],SHIB[104340.4386812600000000],USD[0.0000100279414985] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09040192 | BRZ[1.00000000000000000],BTC[0.00115169000000000000],DOGE[860.11711145000000000],ETH[0.00797464000000000],ETHW[0.00787888000000000],KSHIB[929.358356120000000000],SHIB[3.00000000000000000],USD[0.0203058083463166] |
| 09040200 | BRZ[1.00000000000000000],USDT[0.000018397823267 2] |
| 09040209 | DOGE[141.638224330000000000],MATIC[0.00004122000000000],SHIB[4428068.998368752792000000],USD[0.0104567193031150],USDT[0.0052785132290310] |
| 09040215 | DOGE[0.00000005730313 8],SHIB[3.00000000000000000],USD[0.0000000101806611],USDT[0.0000000047909496] |
| 09040219 | USD[0.0028882700000000000],USDT[0.0000007582923 6] |
| 09040225 | ETH[0.00000000140590 8],SOL[0.00000000907546 32],USD[0.0000008086168035] |
| 09040226 | BTC[0.01244030300000000],DOGE[1.00000000000000000],ETH[0.1638238300000000000],ETHW[0.1638238300000000000],SHIB[1.00000000000000000],USD[0.0000321278829283] |
| 09040236 | USD[0.0084400595562277] |
| 09040240 | BTC[0.00004134000000000],USD[0.0001841150314172] |
| 09040245 | SOL[2.45000000000000000],USD[2.0001870000000000] |
| 09040256 | DOGE[0.00000000668485],USD[54.29343268341962 50] |
| 09040265 | SHIB[4.00000000000000000],SOL[0.568612660000000000],USD[0.0000023314962980],USDT[0.6103771400000000] |
| 09040275 | BTC[0.0001077200000000000],SHIB[1.00000000000000000],USD[5.0004208706223596] |
| 09040281 | TRX[1.00000000000000000],USD[0.0037101234886151],YFI[0.0000000092199641] |
| 09040285 | USD[0.0024104404342400] |
| 09040295 | USD[0.5500000000000000] |
| 09040296 | SOL[5.52447000000000000],USD[3.24262500000000000] |
| 09040303 | USD[0.0000000161176322],USDT[0.0000000016107103] |
| 09040304 | USD[0.41605100000000000] |
| 09040315 | USD[111.11000000000000000] |
| 09040318 | ETH[0.01787294000000000],ETHW[0.01765406000000000],SHIB[1.00000000000000000],USD[0.0100253679207946] |
| 09040319 | USD[0.06131247609149 60] |
| 09040326 | USD[0.0000001303891 32],USDT[0.0000000011667927] |
| 09040340 | BRZ[1.00000000000000000],BTC[0.1389179600000000000],DOGE[6.00000000000000000],ETH[0.1181860900000000000],ETHW[0.1170432300000000000],SHIB[18.00000000000000000],TRX[2.00000000000000000],USD[0.0045231082796340] |
| 09040342 | SOL[0.40000000000000000] |
| 09040343 | BTC[0.03281262000000000],DOGE[1121.481699560000000000],SHIB[3.00000000000000000],USD[0.0106458656809632] |
| 09040345 | USD[0.00000586694084] |
| 09040348 | BTC[0.0072938700000000000],DOGE[2.00000000000000000],ETH[0.0404576700000000000],ETHW[0.0174608400000000000],LTC[1.657730600000000000],SHIB[1682.079005040000000000],TRX[1.00000000000000000],USD[0.0000004011019561] |
| 09040360 | USD[80.00000002563296 0],USDT[19.8980899400000000] |
| 09040364 | DOGE[347.300895520000000000],SHIB[1847065.169560390000000000],USD[0.0000000003321051] |
| 09040366 | BTC[0.0010748200000000000],DOGE[5.00000000000000000],ETH[0.1898288100000000000],ETHW[0.1896091000000000000],SHIB[1297495.407446940000000000],SOL[4.821514120000000000],TRX[1.00000000000000000],USD[0.0576456286113477] |
| 09040367 | USD[11.00000000000000000] |
| 09040368 | DOGE[35.131570890000000000],ETH[0.0089891900000000000],ETHW[0.0089891900000000000],SHIB[1.00000000000000000],USD[0.0000223196313867] |
| 09040373 | USD[50.00136000000000000] |
| 09040383 | ETHW[2.10792094000000000],USD[0.0000002794422143] |
| 09040391 | USD[30.62808167032003 84] |
| 09040393 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETHW[0.1711831400000000000],SHIB[1.00000000000000000],USD[0.0066053375323672] |
| 09040395 | DOGE[1.00000000000000000],ETHW[0.0000000079643 80],SHIB[1.00000000000000000],USDT[0.0000001158273530] |
| 09040405 | USD[0.00000013682603 3] |
| 09040422 | SHIB[1107489.371814460000000000],TRX[1.00000000000000000],USD[0.0000000000001402] |
| 09040430 | BTC[0.00135130000000000],TRX[1.00461347000000000],USD[0.0000000099483140] |
| 09040438 | SOL[0.03000000000000000],USD[0.9950942000000000] |
| 09040440 | DOGE[1.00000000000000000],USD[0.0058714803173868] |
| 09040446 | NFT[504989285435834289][1],SOL[0.0708600079286574],USD[0.0000000048684380],USDT[0.4320055404886429] |
| 09040453 | DOGE[1.00000000000000000],ETHW[1.0084778400000000],USDT[0.0000000063032616] |
| 09040465 | TRX[57.568369757955123 5],USD[0.0000001567544330],USDT[1.4137468800000000] |
| 09040467 | BTC[0.1295946400000000000],DOGE[21753.967468160000000000],ETH[1.533293660000000000],ETHW[1.533293660000000000],SHIB[196347945.999999990000000000],SOL[20.00000000000000000],USD[126.183303160000000000] |
| 09040473 | BTC[0.0015172300000000000],DOGE[324.484963010000000000],ETH[0.0000167600000000000],SHIB[650657.006095630000000000],USD[0.0003503436198176] |
| 09040485 | AVAX[20.260679020000000000],BTC[0.0288802100000000000],DOGE[4.00000000000000000],MATIC[720.780542820000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.8627528505407149],USDT[1.0254319700000000] |
| 09040490 | USD[0.00002752798667 56] |
| 09040492 | LTC[97.918109750000000000] |
| 09040496 | BAT[5.00000000000000000],DOGE[339.00000000000000000],MATIC[63.245510400000000000],SHIB[1.00000000000000000],USD[0.0035236166762525] |
| 09040502 | LTC[15.920000000000000000],USD[2.99902080000000000] |
| 09040513 | DOGE[880.124828360000000000],ETH[0.2981928000000000000],ETHW[0.2979940400000000000],SHIB[4240884.103477520000000000],SOL[0.904067350000000000],USD[0.7841642005436397] |
| 09040515 | USD[0.00411302000000000] |
| 09040519 | ETH[0.00000001000000000],USD[0.0047646123386880] |
| 09040531 | BTC[0.00033667000000000],ETH[0.0203574666754870],MATIC[0.0028993700000000000],USD[1162.028824027000000000],USDT[0.8535370000000000] |
| 09040537 | SOL[3.73626000000000000],USD[2.95400000000000000] |
| 09040545 | ETH[0.0502000000000000000],ETHW[0.3520000000000000000],ETHW[0.352000000000000000],USD[1.76730360000000000] |
| 09040561 | BTC[0.00000001066158 5],ETH[0.0000000095233109],PAXG[0.517383947390191 9],USD[0.0000169095488931] |
| 09040562 | BTC[0.0209443100000000000],ETH[0.8365222500000000000],USD[0.0000769054322428],USDT[0.0000042781315876] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09040566 | USD[1.033737014900000000] |
| 09040575 | USD[1.000000000000000000] |
| 09040576 | BRZ[2.000000000000000000],BTC[0.008198830000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.007206910107779800],USDT[1.000000009199487500] |
| 09040580 | SHIB[299700.000000000000000000],USD[1.951000000000000000] |
| 09040594 | ETH[0.000046380000000000],ETHW[0.000046380000000000],SHIB[1.000000000000000000],USD[0.321457862780198800] |
| 09040595 | MATIC[0.999595200000000000],USD[52.886911600000000000] |
| 09040601 | USD[1.491215000000000000] |
| 09040610 | USD[5.000000000000000000] |
| 09040614 | ETH[0.000287060000000000],ETHW[0.000287060653343500] |
| 09040617 | BTC[0.000215220000000000],DOGE[0.000025180000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[48.947943446581933700] |
| 09040624 | BTC[0.001100000000000000],KSHIB[1727.822605058400000000],USD[1.110317200000000000] |
| 09040638 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.060331390000000000],ETHW[0.059633710000000000],SHIB[88653.974036280000000000],TRX[1.000000000000000000],USD[0.000112494665133300] |
| 09040639 | BTC[0.000000034079950],USD[260.101336695907047200],USDT[0.000000074277159000] |
| 09040645 | ETHW[1.000000000000000000],SHIB[24600.000000000000000000],USD[8177.910230502698600000] |
| 09040646 | BTC[0.004308500000000000],DOGE[138.409241830000000000],ETH[0.005976140000000000],ETHW[0.005907740000000000],SHIB[5.000000000000000000],SOL[0.311947220000000000],USD[0.004518945549886200] |
| 09040650 | DOGE[1.000000000000000000],ETH[0.000024150000000000],ETHW[0.000024150000000000],USD[0.000127798216599200] |
| 09040651 | SHIB[1434.748319040000000000],TRX[0.728000000000000000],USD[1.611616803737398500],USDT[0.000000000001200] |
| 09040663 | BTC[0.000215650000000000],SHIB[1.000000000000000000],USD[0.006435962710630000] |
| 09040671 | SHIB[2.000000000000000000],USD[24.771282871384269800] |
| 09040690 | ETH[0.157688680000000000],ETHW[0.157048470000000000],TRX[1.000000000000000000],USD[0.214657224867116900] |
| 09040693 | BRZ[1.000000000000000000],BTC[0.000000101467932800],SHIB[1.000000000000000000],USD[0.000000000581394000] |
| 09040694 | BTC[0.000000002001306200],SOL[0.000000051671128000],USD[0.000009700411840000] |
| 09040704 | BRZ[1.000000000000000000],BTC[0.004674240000000000],EUR[0.000990492839870000],NFT[424093478530946450][1],SHIB[5.000000000000000000],SOL[3.588155730000000000],TRX[2.000000000000000000],USD[0.002913804993488800] |
| 09040708 | SOL[0.039319190000000000],USD[15.743306476717001800] |
| 09040711 | BTC[0.000205160000000000] |
| 09040713 | SHIB[1857396.925597870000000000],TRX[1.000000000000000000],USD[0.000000000000477000] |
| 09040715 | USD[705.000000000000000000] |
| 09040746 | USD[0.002684528849180600] |
| 09040752 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.001494466808954000] |
| 09040753 | BTC[0.000000009854314200],ETH[0.000000550000000000],ETHW[0.000000550000000000],USD[0.000024740000000000] |
| 09040762 | DOGE[2.000000000000000000],USD[0.001788789167267800],USDT[49.745265934584352000] |
| 09040765 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.002299180341662000] |
| 09040766 | USD[0.600000000000000000] |
| 09040767 | SHIB[10.000000000000000000],USD[0.002511107681997200],USDT[0.000000001750163200] |
| 09040770 | DOGE[0.000558390000000000],SHIB[2.000000000000000000],USD[48.248622902810484600] |
| 09040776 | AVAX[21.089719040000000000],BRZ[2.000000000000000000],BTC[0.000042080000000000],DOGE[3.000000000000000000],ETH[0.142397988571000000],SHIB[56.000000000000000000],SUSHI[20.580188290000000000],TRX[3.000000000000000000],USD[0.000080912170113000] |
| 09040783 | BTC[0.000024070000000000] |
| 09040786 | BTC[0.000000004571186000],DOGE[2.000000000000000000],ETH[0.000000213715286600],ETHW[0.000000213715285600],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.092066130584294120],USDT[0.014497836981063000] |
| 09040790 | USD[0.000000006890915300],USDT[0.000000002560000000] |
| 09040797 | USD[0.000722000000000000] |
| 09040798 | BTC[0.000000082550000000],ETH[0.000048160000000000],SHIB[2.000000000000000000],SOL[0.000000005325952400],USD[1458.603231003258665800],USDT[0.000000028393566000] |
| 09040811 | TRX[1.000000000000000000],USD[0.000000498913807000] |
| 09040815 | DOGE[0.000000015358302200],SHIB[1.000000000000000000],TRX[0.000000094342311000],USD[0.001772568198384400] |
| 09040817 | BTC[0.098733480000000000],USD[0.001960875189509000] |
| 09040823 | BRZ[1.000000000000000000],BTC[0.000997000000000000],DOGE[408.477297020000000000],ETH[0.000979009083728000],ETHW[0.020979009083728000],SHIB[16.000000000000000000],TRX[4.000000000000000000],USD[241.641598569329700100] |
| 09040829 | BTC[0.000018010350000000],SOL[0.000000021479065000] |
| 09040844 | USD[0.000001273874446290] |
| 09040845 | USD[0.000000162870295000] |
| 09040851 | BTC[0.000017370000000000],ETH[0.000015300000000000],ETHW[0.000015300000000000],SHIB[2.000000000000000000],USD[0.000009858513292000] |
| 09040853 | BRZ[22.204004730000000000],USD[0.000000074030303000] |
| 09040855 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.001705435539154000] |
| 09040876 | AAVE[3.210577130000000000],SHIB[3.000000000000000000],USD[0.010001093198271300] |
| 09040879 | BTC[0.000700730000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],USD[0.000161695781475900] |
| 09040893 | ETH[0.196556670000000000],ETHW[0.196347220000000000],TRX[1.000000000000000000],USD[521.232851921594475300] |
| 09040898 | TRX[0.000066000000000000],USDT[0.220000006517269500] |
| 09040907 | GRT[41.327868540000000000],SHIB[1.000000000000000000],USD[0.000000004488527000] |
| 09040911 | SOL[0.076024960000000000],USD[0.000000144441085440] |
| 09040912 | SHIB[1.000000000000000000],SOL[0.586563350000000000],USD[10.496658462868300800] |
| 09040919 | NFT[365813413443450527][1],NFT[371674008551724808][1],NFT[488296986887092417][1],SOL[0.047600000000000000] |
| 09040925 | SOL[0.154195380000000000],USD[0.000000116215979],USDT[0.000000185804960000] |
| 09040927 | USDT[49.200000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09040936 | USD[0.000159916000000] |
| 09040942 | USD[500.000000000000000] |
| 09040948 | ETH[0.037086220000000],USD[0.003528265716696] |
| 09040955 | BCH[0.067730730000000] |
| 09040959 | BTC[0.002709900000000],USD[0.425487664354330] |
| 09040962 | ETH[0.000000063774845],KSHIB[486.457138040000000],SHIB[1.000000000000000],USD[0.000048565738613] |
| 09040965 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.003808790384017] |
| 09040966 | USD[5.000000000000000] |
| 09040969 | USD[0.462370107200000] |
| 09040973 | ETH[0.329000000000000],ETHW[0.329000000000000],USD[2.742964400000000] |
| 09040984 | ETHW[0.007000000000000],USD[1.026225268907500] |
| 09040986 | USD[0.000000006490630],USDT[0.005281700000000] |
| 09040991 | BTC[0.004589550000000],DOGE[1.000000000000000],USD[0.010350360492964] |
| 09040992 | BTC[0.000000022460000],ETH[0.000000000817229],USD[8.777548880619043],USDT[50.834731806201768] |
| 09041000 | NFT [389328287017013657](1),USD[41.996775372795310] |
| 09041005 | USD[0.117162410000000] |
| 09041022 | USD[0.007623756102198] |
| 09041024 | USD[0.000000211837184] |
| 09041025 | DOGE[1.000000000000000],USD[0.000000041601430] |
| 09041041 | BTC[0.046737120000000],DOGE[1.000000000000000],ETH[0.660100610000000],USD[0.009346754200409] |
| 09041043 | USD[20.000000000000000] |
| 09041048 | BTC[0.000000009531848],DOGE[2.000000000000000],SHIB[3.000000000000000],SOL[0.000000371466418],USD[0.000005497024163] |
| 09041052 | DOGE[1.000000000000000],MATIC[11.578017590000000],SHIB[424089.210347750000000],USD[0.000000124810686] |
| 09041055 | BRZ[23.905856770000000],SHIB[184900.745298840000000],SUSHI[3.875763500000000],USD[0.000000194816191],USDT[5.177398670000000] |
| 09041066 | USD[0.004361552589453] |
| 09041075 | AVAX[0.323400050000000],BRZ[1.000000000000000],BTC[0.000000009219524],DOGE[3.000000000000000],ETHW[0.036358620000000],SHIB[87.083279690000000],USD[0.472817498838069 22],USDT[0.000000069770420] |
| 09041080 | DA[0.003954480000000],KSHIB[400.420181170000000],SHIB[4.000000000000000],SOL[0.177846570000000],USD[0.001956003193019 6],YF[0.001073580000000] |
| 09041084 | ETH[0.000022600000000],SOL[0.656092460000000],USD[0.048589308730950 3] |
| 09041089 | USD[0.004032192493085] |
| 09041090 | USD[10.000000000000000] |
| 09041097 | BTC[0.055544000000000],USD[4.404800000000000] |
| 09041104 | USD[0.000000016000000],USDT[0.009965000000000] |
| 09041113 | SHIB[1.000000000000000],USD[0.000116903767397 0] |
| 09041125 | USD[89.000000000000000] |
| 09041129 | BTC[0.000000040000000],SHIB[1.000000000000000],USD[0.00000096074689 31] |
| 09041143 | BCH[5.831097700000000],DOGE[3.000000000000000],SHIB[1.000000370000000],USD[0.000000853387363 1],USDT[1.000456955481285] |
| 09041153 | ETH[0.581418000000000],ETHW[0.581418000000000],USD[10.724000000000000] |
| 09041173 | BRZ[3.000000000000000],BTC[0.000000005640000],ETH[0.000076898000000],ETHW[0.617145100000000],SHIB[8.000000000000000],TRX[5.000000000000000],USD[0.000556582508432] |
| 09041175 | ALGO[47.854049270000000],AVAX[1.061185550000000],SHIB[3.000000000000000],SOL[0.517510210000000],USD[0.000000057158392 0] |
| 09041182 | USD[0.011889542595385 0],USDT[0.000000070411057] |
| 09041188 | ETH[0.012814853732000],ETHW[0.012814853732000],USD[0.000061572958338 0] |
| 09041194 | BTC[0.000124840000000],ETH[0.003423600000000],ETHW[0.003382560000000],NFT [350870721950606811](1),USD[0.027774249370698 9] |
| 09041210 | LTC[0.110013430000000],USD[1.591486029768035 5],USDT[23.673006520000000] |
| 09041214 | ETH[0.014000000000000],ETHW[0.014000000000000],USD[1.467443200000000] |
| 09041216 | SHIB[1.000000000000000],USD[1989.742557589912969 7] |
| 09041224 | BRZ[1.000000000000000],SHIB[3.000000000000000],USD[21.030513192369574 6] |
| 09041239 | SOL[18.965979830000000],USD[20.010003331677784] |
| 09041241 | SHIB[4951154.639610840000000] |
| 09041274 | BRZ[1.000000000000000],DOGE[2.000000000000000],NEAR[113.027489870000000],SHIB[3.000000000000000],UNI[28.775622110000000],USD[670.105107115074495 6] |
| 09041276 | NFT [349090149351865404](1),NFT [457602245187719956](1),SHIB[1.000000000000000],SOL[11.061342380000000],TRX[1.000000000000000],USD[0.000002896741020] |
| 09041283 | BTC[0.005909230000000],ETH[0.258986390000000],ETHW[0.258986390000000],USD[0.007944057654522] |
| 09041288 | ETHW[0.052386110000000],NFT [530948322002315579](1),USD[78.377354176306098 7] |
| 09041295 | BTC[0.000010000000000] |
| 09041296 | USD[1000.000000000000000] |
| 09041298 | USD[91.498495616595902 1] |
| 09041299 | BTC[0.000096900000000],ETH[0.000884180000000],ETHW[0.000884180000000],TRX[0.002180000000000],USD[16.115198682691417 0],USDT[0.000000008062874 8] |
| 09041307 | BTC[0.010881290000000],DOGE[1.000000000000000],USD[0.000001837987205 4] |
| 09041308 | ETH[0.000000049432536],TRX[0.000007000000000],USD[400.406987286848242 4],USDT[181.344035396199939 3] |
| 09041321 | USD[1049.457907240000000] |
| 09041334 | BTC[0.000000008608750],DOGE[1.000000000000000],ETHW[0.120817660000000],LTC[0.000000046398194],MATIC[0.009478470000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.280453786385320 0] |
| 09041338 | AVAX[4.775497320000000],BTC[0.001198860000000],DOGE[1.000000000000000],USD[63.032325777849880 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09041340 | USDT[0.2183010000000000] |
| 09041345 | BRZ[100.000000000000000],KSHIB[500.000000000000000],LINK[4.000000000000000],USD[0.4938450000000000] |
| 09041346 | USD[104.952499760000000] |
| 09041358 | AAVE[0.1169178700000000],AVAX[1.35194044000000000],BCH[0.187264520000000],BRZ[97.421786530000000],BTC[0.0148118100000000],DOGE[1776.056267820000000],ETH[0.052043480000000],ETHW[0.051398680000000],LINK[2.385621300000000],LTC[0.164175930000000],MATIC[41.602767800000000],MKR[0.025784020000000],PAX[0.011546500000000],SHIB[81.000000000000000],SOL[2.225019980000000],TRX[1198.635641690000000],UNI[3.685996530000000],USD[3.159388818473226],USDT[33.204796730000000] |
| 09041361 | BTC[0.0006044400000000],ETH[0.010757730000000],ETHW[0.010757730000000],SHIB[2.000000000000000],USD[0.000521148713428] |
| 09041374 | USD[28.240000000000000] |
| 09041382 | SOL[0.007548150000000],USD[0.000000794874206] |
| 09041384 | USD[100.000000000000000] |
| 09041394 | BTC[0.000109620000000],DOGE[142.487198670000000],ETH[0.001444610000000],ETHW[0.001442450000000],SHIB[396979.821536860000000],USD[0.000960754699364] |
| 09041395 | BTC[0.000015360000000],ETH[0.001261000000000],ETHW[0.001261000000000],USD[2672.819494730000000] |
| 09041399 | DOGE[15.358357620000000],SHIB[2.000000000000000],USD[0.924895743954040] |
| 09041404 | BTC[0.000000320000000],USD[1.668943106437910] |
| 09041406 | BTC[0.007098610000000],MATIC[5.000000000000000],USD[2.282603702913092] |
| 09041407 | SHIB[5.000000000000000],USD[0.000000002215595],USDT[0.000000100308288] |
| 09041412 | USD[16.538852340000000] |
| 09041417 | USD[100.000000000000000] |
| 09041441 | BTC[0.000000070140000],SHIB[1.000000000000000] |
| 09041447 | BTC[0.000043662872000],SOL[28.333475000000000],USD[0.100722569708362],USDT[0.026132624093030] |
| 09041449 | USD[200.000000000000000] |
| 09041452 | BTC[0.000017110000000],LTC[0.029970000000000],USD[6.577769200000000] |
| 09041454 | ETH[0.031129940000000],ETHW[0.031129940000000],USD[0.000066815261790] |
| 09041466 | DOGE[1.000000000000000],ETH[0.037201170000000],NFT (3160419517854568)[1],SHIB[10.000000000000000],SOL[1.275159910000000],TRX[2.000000000000000],USD[0.012497796870046] |
| 09041467 | BRZ[1.000000000000000],USD[0.089082465796843],USDT[0.000000079630048] |
| 09041481 | DOGE[89.000000000000000],SHIB[30000.000000000000000],USD[2.222377820000000] |
| 09041489 | USD[0.001910696691270],USDT[0.000000042100960] |
| 09041491 | USD[0.002427292327857] |
| 09041492 | USD[1.497779910552343],USDT[0.001403780224117] |
| 09041500 | DOGE[0.000000100000000],SHIB[1.000000000000000],USD[0.001688130146920] |
| 09041506 | USD[11.000000000000000] |
| 09041514 | USD[0.004553360594663] |
| 09041517 | SHIB[494735.999263030000000],USD[0.001856422531850] |
| 09041537 | BCH[1.448726630000000],BRZ[1.000000000000000],USD[0.000005345150529] |
| 09041544 | BTC[0.015000000000000] |
| 09041549 | USD[0.864205740000000] |
| 09041555 | BTC[0.000000055271371],ETH[0.000000141672609],USD[0.886973823671189] |
| 09041561 | USD[51.000000000000000] |
| 09041568 | BTC[0.000029600000000],USD[0.002495993088661] |
| 09041570 | NFT (4104021130371545566)[1],USD[5.247577130000000] |
| 09041577 | BRZ[4.000000000000000],BTC[0.001270422237515],DOGE[5.000000000000000],ETH[0.000000079299525],ETHW[0.123600727929952],LINK[1.093147920000000],NFT (3268944424644513011)[1],SHIB[26.000000000000000],TRX[5.000000000000000],USD[259.367899162689940] |
| 09041578 | AVAX[2.143104700000000],SHIB[1.028513230000000],USD[0.000000020171205] |
| 09041581 | BTC[0.000000033175000],USD[0.505832000000000],USDT[1.002582500000000] |
| 09041607 | USD[100.000000000000000] |
| 09041627 | USD[4.690916025486870] |
| 09041628 | BAT[0.000000081489792],USD[3.453060520202212] |
| 09041640 | USD[0.007616522800000],USDT[0.383431000000000] |
| 09041650 | DOGE[0.000999390000000],SHIB[1.000000000000000],USD[0.001470893533410],USDT[0.000012091669828] |
| 09041660 | LINK[2.742177010000000],NFT (3371411321143348)[1],SHIB[1.000000000000000],SUSHI[2.076546440000000],UNI[0.932272050000000],USD[0.059701700025526] |
| 09041662 | ETH[0.035003010000000],ETHW[0.034565250000000],SHIB[1.000000000000000],USD[0.017850948017415] |
| 09041667 | ETHW[0.217000000000000],USD[1649.522968683600000] |
| 09041672 | BTC[0.001111000000000] |
| 09041673 | USD[0.000004130778047] |
| 09041683 | SOL[0.006500000000000] |
| 09041685 | ALGO[0.000000046347553],BTC[0.000000019358694],DOGE[0.000000087289937],ETH[0.000000089620076],ETHW[0.000000089621562],GRT[0.000000091016870],SOL[0.000000052730836],USD[0.000060914554059],USDT[0.000000071778023] |
| 09041688 | BTC[0.000218520000000],USD[0.001098285555052] |
| 09041718 | ETH[0.228232060000000],ETHW[0.228232060000000],USD[0.000183929825237] |
| 09041722 | USD[0.000015000000000] |
| 09041725 | SHIB[1.000000000000000],USD[0.000000046515575],USDT[24.867639250000000] |
| 09041730 | USD[5.000000000000000] |
| 09041736 | USD[9.800000000000000] |
| 09041749 | TRX[1.000000000000000],USD[7.026410674148510] |
| 09041758 | USD[50.653331448000000],USDT[20.336600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09041762 | DOGE[1.00000000000000000],USD[0.000000237272212],USDT[1.4638819300000000] |
| 09041777 | SOL[0.0063732500000000],USD[0.0006750000000000] |
| 09041792 | USD[50.010000000000000] |
| 09041794 | NFT (405862228291116369)[1],USD[0.0060679520000000] |
| 09041796 | USD[0.0001542820645328] |
| 09041802 | USD[0.000000125912752],USDT[999.5820538900000000] |
| 09041805 | DOGE[0.7500000000000000],TRX[0.5000000000000000],USD[0.7241838085000000] |
| 09041811 | USD[0.000000088512246],USDT[99.4606141400000000] |
| 09041812 | SHIB[1.0000000000000000],USD[0.0100000099312576] |
| 09041816 | SHIB[2.0000000000000000],USD[0.0000032355236586] |
| 09041817 | USD[0.0002287921363152] |
| 09041819 | SHIB[1.0000000000000000],SOL[0.3038441900000000],USD[0.0100006834659744] |
| 09041823 | SHIB[2.0000000000000000],USD[0.0000138858162666],USDT[0.0000000023496599] |
| 09041824 | BRZ[1.0000000000000000],GRT[1.0000000000000000],SHIB[796496.4201513300000000],TRX[1.0000000000000000],USD[2297.3621049284199437],USDT[0.0002243134122468] |
| 09041825 | AVAX[0.0434933900000000],USD[0.9406986554984830],USDT[0.0000000078937956] |
| 09041834 | BRZ[1.0000000000000000],BTC[0.0000148700000000],DOGE[1.0000000000000000],ETH[0.0054436200000000],ETHW[0.0053752200000000],SHIB[572531.2963228700000000],SOL[0.3981630500000000],TRX[1.0000000000000000],USD[16.9994601769233539],USDT[10.4296777200000000] |
| 09041853 | USD[0.0000000000000000] |
| 09041858 | DOGE[1.0000000000000000],ETH[1.8706426400000000],ETHW[1.8698569600000000],USD[0.0100010966581603] |
| 09041864 | BRZ[0.0000000068530000],ETH[0.0000000030242044],SHIB[2.0000000000000000] |
| 09041870 | ETH[0.0000000100000000],ETHW[0.0008790090183490],SOL[0.0000000093636928],USD[0.0048800949493504] |
| 09041880 | ETH[0.0001308100000000],ETHW[0.0001308100000000],USD[0.0000098921062265] |
| 09041884 | USDT[0.1015960000000000] |
| 09041889 | USDT[0.0700000000000000] |
| 09041895 | GRT[1.0000000000000000],SOL[15.7283673700000000],USD[0.0000010244563300] |
| 09041896 | BTC[0.0040704150070000],ETH[0.0009676000000000],ETHW[0.0009676000000000],USD[0.0054515043778112],USDT[0.8306624600000000] |
| 09041905 | BCH[0.0000000052132188],BTC[0.0000000044295339],ETH[0.0000000100000000],GRT[0.0000000082023062],LTC[0.0000000097602080],USD[0.1913585800356236] |
| 09041912 | SHIB[250836.1204013300000000],SOL[0.0189074800000000],USD[0.7500007006592501] |
| 09041916 | USD[1.3609642000000000] |
| 09041917 | BRZ[1.0000000000000000],DAI[119.3766034300000000],SHIB[6603037.4708801100000000],TRX[706.7890052400000000],USD[22.0100000097077309] |
| 09041924 | BTC[0.0052174800000000],ETH[0.0501731700000000],ETHW[0.0495499500000000],USD[52.3972359800000000] |
| 09041926 | BTC[0.0003997000000000],DAI[8.0000000000000000],USD[2.8010463600000000] |
| 09041930 | BTC[0.0000868288000000] |
| 09041931 | USD[5.0000000000000000] |
| 09041936 | BRZ[1.0000000000000000],BTC[0.0000073300000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],USD[0.0000000143322010],USDT[0.0000000065391098] |
| 09041960 | USD[2.0075071700000000],USDT[0.0000000049971401] |
| 09041963 | BTC[0.0002167200000000],TRX[1.0000000000000000],USD[0.0004429482634288] |
| 09041970 | USD[2.0935100000000000] |
| 09041972 | AVAX[0.0000000053924278],BTC[0.0000000088729188],DOGE[1.0000000000000000],ETH[0.0000000063206103],SHIB[11.0000000000000000],SOL[0.0000000039997321],USD[0.0001144596191266],USDT[0.0000000098247344] |
| 09041977 | USD[1.0000000000000000],SHIB[3828891.5339008200000000],USD[0.0000000082450494] |
| 09041978 | ETH[0.0000000041555118],ETHW[0.0000145400000000],USD[0.0000155935351290] |
| 09041989 | DOGE[880.4222302000000000],USD[0.0000000009108240] |
| 09041991 | USD[10.4938124200000000] |
| 09041993 | AVAX[0.9909113300000000],SHIB[8.0000000000000000],USD[0.0000710709407563] |
| 09041998 | ETH[0.6570000000000000],ETHW[0.6570000000000000],USD[850.9029368000000000] |
| 09041999 | SOL[0.0148269500000000],USD[8.0000003756865375] |
| 09042004 | SOL[19.9600000000000000],USD[12.3827382000000000] |
| 09042006 | BRZ[200.7760488200000000],NFT (299368131343423752)[1],NFT (299882931627996035)[1],NFT (320521034807295837)[1],NFT (323368857655685273)[1],NFT (328146400609440108)[1],NFT (352116048158515896)[1],NFT (409911939689632720)[1],NFT (416930604146989890)[1],NFT (422281413581094621)[1],NFT (426847645232608636)[1],NFT (444917422321613577)[1],NFT (455741202805087889)[1],NFT (470963298567013285)[1],NFT (487096391287124588)[1],NFT (494717603400383913)[1],NFT (513551622552466155)[1],NFT (534069194267404399)[1],NFT (542833666671319523)[1],NFT (561504183060862572)[1],NFT (571711212225575971)[1],SHIB[739680.5186235800000000],SOL[0.2355587100000000],USD[50.7894930886907552] |
| 09042009 | ETH[0.0996429100000000],ETHW[0.0996429100000000],SOL[3.0499088200000000],USD[0.0000296838332296] |
| 09042013 | DOGE[1.0000000000000000],GRT[212.0159567700000000],USD[0.0000000023971256] |
| 09042014 | USD[0.5170801736426628] |
| 09042028 | SOL[8.2392698000000000] |
| 09042031 | DOGE[66.1803362700000000],GRT[10.3913854500000000],SHIB[208318.8595359300000000],TRX[1.0000000000000000],USD[0.0000000047415775] |
| 09042037 | BTC[0.0002142300000000],DOGE[34.4510059000000000],USD[0.0005394441016161],USDT[5.2191293400000000] |
| 09042038 | USD[0.0072323849649664] |
| 09042039 | ALGO[0.0000000089192227],BTC[0.0018353486288608],TRX[0.0000000004518066],USD[0.0000584227025606] |
| 09042040 | BRZ[151.2469722000000000],DOGE[1571.5453018000000000],GRT[83.5212637500000000],KSHB[3037.0280640400000000],LINK[1.1903776000000000],MATIC[30.3010881400000000],NFT (360345557381828461)[1],NFT (526805663969553433)[1],SHIB[4016000.8966256000000000],SUSHI[14.5350750700000000],TRX[834.6885719200000000],USD[86.3577579316573757],USDT[55.3177552300000000] |
| 09042048 | DAI[0.0000201100000000],SHIB[1.0000000000000000],SUSHI[0.0000006000000000],USD[23.5153417981094772] |
| 09042056 | USD[0.0707880000000000] |
| 09042066 | SOL[3.7500000000000000],USD[7.4501500000000000] |
| 09042069 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SOL[4.6128696100000000],TRX[1.0000000000000000],USD[0.0000062108789500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09042073 | DOGE[743.941622740000000],SHIB[3996251.582340530000000],SOL[1.594949540000000],USD[210.915141943289250],USDT[103.843336050000000] |
| 09042076 | DOGE[1.000000000000000],LINK[20.975777020000000],USD[0.006798865549460 08] |
| 09042082 | BTC[0.012600000000000],USD[0.325890200000000] |
| 09042085 | SHIB[1.000000000000000],SOL[1.166849010000000],USD[0.000000884182744 4] |
| 09042098 | USD[9.995492810035974 6] |
| 09042099 | USD[0.000044915895012 5],USDT[0.001956778111316] |
| 09042101 | NFT (553460351540355913)[1],USD[10.000000000000000] |
| 09042113 | USD[0.000000008327761 7],USDT[0.000000013021599 1] |
| 09042126 | BTC[0.000429470000000],ETH[0.007062030000000],ETHW[0.007062030000000],SHIB[2.000000000000000],USD[5.012270759629239 7] |
| 09042129 | BAT[0.000174540000000],USD[11.927446275870935 5] |
| 09042130 | AVAX[0.000000003119522 4],BTC[0.000000002803200 0],USDT[7.975413606665370 0],USDT[0.000000097334775] |
| 09042131 | BTC[0.200941210000000],ETH[3.546475160000000],SOL[96.590000000000000],USD[28438.064011244273512 7],USDT[3080.578560298621812] |
| 09042141 | USD[276.673698000000000 0] |
| 09042148 | BTC[0.000000008021139 6],ETH[0.000000090770504],USD[5.170548689035885 6],USDT[0.000000045218589 3] |
| 09042149 | AVAX[0.948096864926742 0],BCH[0.000000008882414 5],BTC[0.002498017930360 3],DOGE[77.737376870000000 0],ETH[0.020055890000000],ETHW[0.019809650000000],GRT[0.000086310000000],NFT (377227441789426695)[1],SHIB[7.000000000000000],SOL[0.784186373158906 2],USD[8.042415129009359 8],USDT[0.001835242125760] |
| 09042151 | USD[2.637047600000000 0] |
| 09042157 | AVAX[0.183091580000000],BTC[0.054048800000000],DOGE[1.000000000000000],ETH[0.070447640000000],ETHW[0.069572120000000],SHIB[5.000000000000000],SOL[0.122763310000000],TRX[1.000000000000000],USD[2.853054308985 9804],USDT[10.364058960000000] |
| 09042161 | BTC[0.000000056000000],ETH[0.000000099200000],ETHW[0.000000099200000],USD[0.010389701916750 9] |
| 09042170 | BTC[0.000045700000000],TRX[0.042268000000000],USD[0.484449484213855 2],USDT[0.986744236983775 2] |
| 09042173 | ETH[0.008459870000000],ETHW[0.008459870000000],SHIB[1.000000000000000],USD[0.000018439935765 3] |
| 09042178 | DOGE[1.000000000000000],SHIB[172418.252286410000000],USD[0.000000046719347] |
| 09042183 | USD[0.000007818655302 0] |
| 09042186 | SOL[0.090000000000000],USD[38.170520600000000 0] |
| 09042190 | BTC[0.000151300000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.009965863388444 9] |
| 09042194 | BTC[0.000008260000000],USD[3.129204301011 1088] |
| 09042198 | DOGE[0.002741100000000],USD[0.389780875379156 4] |
| 09042202 | USD[1.000000000000000],SHIB[1.000000860000000],USD[261.071558503950193 1] |
| 09042213 | USDT[0.000029629666934 7] |
| 09042224 | SHIB[1.000000000000000],SOL[11.626046820000000],USD[0.000000444301650] |
| 09042232 | ETHW[0.056383280000000],NFT (492409534396889592)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[73.5332080813576728] |
| 09042233 | BRZ[25.000000000000000],BTC[0.000235540000000],DOGE[99.910000000000000],ETH[0.003199440000000],ETHW[0.003199440000000],USD[0.276882261038 8234] |
| 09042236 | BRZ[1.000000000000000],DOGE[3480.938376250000000],MATIC[91.881482820000000],SHIB[4095664.145891560000000],SOL[14.420193610000000],TRX[2661.831585020000000],USD[0.000000592912 1253] |
| 09042240 | USD[0.000186153892082] |
| 09042242 | TRX[1.000000000000000],USD[0.008939125419482] |
| 09042249 | USD[2830.007817160000000] |
| 09042253 | AVAX[0.862995290000000],BRZ[45.485990320000000],DOGE[1.000000000000000],ETH[0.037083260000000],ETHW[0.037001180000000],KSHIB[1043.459123910000000],LINK[12.205412210000000],LTC[0.284454120000000],NEAR[2.464113920000000],SHIB[8.000000000000000],SOL[1.120153180000000],USD[0.058116223801 8 130] |
| 09042260 | BAT[5001.439995738264 0000],BRZ[1.000000000000000],DOGE[7002.015931188210 0000],ETH[6.001733306374 0000],ETHW[6.060183204435 8257],GRT[2000.576024960000000],LINK[1500.431936260000000],SHIB[5.000000000000000],TRX[3.000000000000000],UNI[500.143977960000000],USD[2303.182323888 1575053] |
| 09042281 | USD[500.000000000000000] |
| 09042282 | SHIB[1.000000000000000],USDT[4.737080633931 7430] |
| 09042283 | BTC[0.016883100000000],GRT[1034.964000000000000],SOL[8.991000000000000],USD[80.051300000000000 0] |
| 09042284 | USD[0.010000000000000] |
| 09042296 | ETH[0.059311130000000],ETHW[0.058572600000000],SHIB[1.000000000000000],USD[10.000001415287901 5] |
| 09042300 | BTC[0.000459340000000],DOGE[1.000000000000000],ETH[0.006364660000000],ETHW[0.006364660000000],PAXG[0.004977610000000],USD[0.010272557195722 5] |
| 09042303 | BTC[0.000021170000000],USD[0.000202107935522] |
| 09042305 | USD[0.003369580000000],USDT[0.000924552069600 0] |
| 09042306 | BTC[0.003210600000000],SHIB[1.000000000000000],USD[0.002803209044640] |
| 09042308 | BTC[0.000177930000000],USD[200.696570470102 1782] |
| 09042309 | BRZ[4794.220762580000000],USD[0.000000007091485] |
| 09042331 | USD[0.006397800000000 00] |
| 09042335 | USD[0.098119583625232 4],USDT[0.000000053352848] |
| 09042337 | BRZ[1.000000000000000],SOL[0.596663630000000],USD[0.000000700729 1056] |
| 09042340 | BTC[0.000300000000000],USD[0.412363000000000] |
| 09042352 | BTC[0.000242880000000],USD[35.851988989300 3829],USDT[0.067818834091 7111] |
| 09042357 | BCH[0.023739250000000],BRZ[0.000038230000000],DOGE[22.547322780000000],MKR[0.007845840000000],SOL[0.024944000000000],USD[0.347874962366 0838] |
| 09042360 | BTC[0.010692050000000],USD[0.014676366878390] |
| 09042363 | AVAX[0.000062580000000],BTC[0.000001200000000],DOGE[1.000000000000000],SHIB[95.175105800000000],SOL[0.000031580000000],TRX[1.000000000000000],USD[0.032100554542 0864] |
| 09042369 | ETH[0.000000058121000],USD[284.369827291 4000000] |
| 09042371 | ETH[0.562555000000000],ETHW[0.562555000000000],USD[0.000000103158724],USDT[1.8669296935238390] |
| 09042376 | SOL[0.415748600000000],USD[0.000001200716 0320] |
| 09042377 | ETH[0.004000000000000],ETHW[0.004000000000000],SHIB[1077127.187423560000000],SOL[0.210000000000000],TRX[60.333825180000000],USD[12.1177522808276328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09042382 | BTC[0.000106760000000],DOGE[133.361161640000000],SHIB[932142.193885160000000],USD[0.000000043975364] |
| 09042384 | DOGE[5.000000000000000],EUR[0.390651861530009?],SHIB[2.000000000000000] |
| 09042399 | BCH[0.000000013701925],BRZ[1.000000000000000],SHIB[389845.918657650000000],USD[29.645058397358245?] |
| 09042404 | BTC[0.000000091269964],LTC[0.000000006606400],USD[0.001435581803599],USDT[0.000000006460?2687] |
| 09042413 | USD[0.212156143254?564] |
| 09042419 | ALGO[200.000000000000000],BTC[0.350000000000000],DOGE[1000.000000000000000],SOL[40.000000000000000],USD[0.0023674071126104] |
| 09042422 | BTC[0.000000192974605],ETH[0.000000139411384],USD[0.000000073251294] |
| 09042424 | DOGE[1.000000000000000],LINK[5.929016780000000],SUSHI[24.187153050000000],TRX[1.000000000000000],USD[0.000913420566835?5] |
| 09042429 | PAXG[0.010743220000000],SOL[0.317352940000000],USD[0.000009138268421?3] |
| 09042431 | AAVE[1.369406840000000],AVAX[3.960120650000000],BAT[56.996140230000000],BCH[0.135886350000000],BRZ[70.462119310000000],BTC[0.013773320000000],CAD[40.307810380000000],CHF[14.745830370000000],CUSDT[1936.744016680000000],DOGE[2376.765539250000000],ETHW[0.357543930000000],ETHW[0.2433383000000000],GRT[167.190463270000000],KSHIB[0.000003430000000],LTC[1.790900080000000],MATIC[300.833307950000000],MKR[0.034727920000000],NFT[297464176342902477][1],NFT[301583634103506121][1],NFT[303952094212700905][1],NFT[310657586306441093][1],NFT[320347082361951154][1],NFT[325724137284947831][1],NFT[339170163288399982][1],NFT[340964638860021123][1],NFT[365116543101924744][1],NFT[365280667524409601][1],NFT[365995847950885301][1],NFT[369657886571902399][1],NFT[380679639582706833][1],NFT[393596986480084055][1],NFT[405312231154329906][1],NFT[406882831510657?17][1],NFT[408561215540901676][1],NFT[418017522275032125][1],NFT[433839590689074631][1],NFT[437823048734826438][1],NFT[442464300309842203][1],NFT[442775917748699271][1],NFT[449572492291052801][1],NFT[454319238906459668][1],NFT[484047264785792258][1],NFT[502042256875444454][1],NFT[503339073860419974][1],NFT[507468093409610267][1],NFT[507551887813212571][1],NFT[508045320615367174][1],NFT[514164102569898904][1],NFT[516585013058293180][1],NFT[530472495811448037][1],NFT[537698769428620065][1],NFT[569934475182638240][1],PAXG[0.000000010000000],SHIB[6080440.800778160000000],SOL[8.790428240000000],SUSHI[0.000557100000000],TRX[1033.753069640000000],UNI[15.791389190000000],USD[3.001903961953226],USDT[0.084278830000000],WBTC[0.000954890000000],YFI[0.003247730000000] |
| 09042443 | TRX[1.000000000000000],USD[0.000001225364?7700] |
| 09042444 | DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000001354284566] |
| 09042446 | SOL[14.289952500000000],USD[0.128622300000000000] |
| 09042451 | AVAX[1.613806760000000],BRZ[1.000000000000000],BTC[0.006820030000000],DOGE[4.000000000000000],ETH[0.095761850000000],ETHW[0.094723070000000],MATIC[141.510603660000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[10.240240943994?1308] |
| 09042452 | SOL[0.249750000000000],USD[6.655000000000000] |
| 09042459 | MATIC[10.000000000000000],USD[4.080514660000000] |
| 09042474 | ETHW[11.324643000000000],USD[0.00000637115?0123] |
| 09042475 | AVAX[0.000000062514808],BTC[0.000000007290000],DOGE[0.000000729100000],ETH[0.000000032814894],SOL[0.609420506959825?1],SUSHI[0.000000060029628],USD[8.546327426582056?0] |
| 09042476 | TRX[1.000000000000000],USD[0.0048569473397691] |
| 09042482 | USD[0.745276000000000] |
| 09042483 | SOL[0.079489110000000],USD[0.000002634995456] |
| 09042488 | USD[141.435282611341?7060] |
| 09042490 | USD[0.000114483013580?9] |
| 09042498 | BRZ[4.000000000000000],BTC[0.000001700000000],DOGE[0.000150780000000],GRT[1.000000000000000],SHIB[3223.244815890000000],TRX[15.135125000000000],USD[325.1289186421045784] |
| 09042507 | USD[2000.000000000000000] |
| 09042523 | USD[0.000000000721120],USDT[39.806128930000000] |
| 09042530 | BTC[0.016073480000000],SHIB[1.000000000000000],TRX[0.000001000000000],USD[0.044286086986926],USDT[0.000000215100222] |
| 09042536 | BTC[0.097459245000000],ETHW[1.004045250000000000],USD[4.296661960000000000] |
| 09042540 | SHIB[3.000000000000000],USD[0.000163793699385?9],USDT[0.000000050179685] |
| 09042541 | BRZ[71.898012610000000],DOGE[104.944727030000000],MATIC[8.324537590000000],SHIB[393214.036587990000000],SOL[0.634735870000000],TRX[1.000000000000000],USD[0.000001734820639?4] |
| 09042543 | ETH[0.010253930000000],ETHW[0.010253930000000],SHIB[748997.743482870000000] |
| 09042580 | DOGE[66.561371010000000],MATIC[9.008156450000000],SHIB[373135.328358200000000],USD[65.000000062298861] |
| 09042593 | BTC[0.000700000000000],USD[17.102092800000000] |
| 09042603 | SOL[3.958948480000000],TRX[1.000000000000000],USD[0.000013032019404] |
| 09042605 | ALGO[10.016177440000000],DOGE[371.080875179889?6058],MATIC[17.419430610000000],SHIB[102.000000000000000],SUSHI[2.003235500000000],TRX[0.002042950000000],USD[0.1162794750797034] |
| 09042607 | AVAX[0.518465700000000],BTC[0.004262660000000],ETH[0.036968300000000],ETHW[0.027062260000000],LINK[0.653856740000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[10.000000317568960?3] |
| 09042609 | DOGE[2.000000000000000],NFT[399936173044826863][1],SHIB[11.000000000000000],TRX[22.000000000000000],USD[0.004641338567175?7] |
| 09042613 | DOGE[1.000000000000000],LINK[1.185731010000000],MATIC[12.541843210000000],SHIB[2.000000000000000],SOL[0.470095990000000],USD[10.000000809582033?2] |
| 09042617 | USD[100.000000000000000] |
| 09042618 | DOGE[0.000000070946688],SHIB[1.000000000000000],TRX[0.004312340000000],USD[0.000000003156343?8] |
| 09042620 | ETH[0.001998000000000],ETHW[0.001998000000000],USD[2.963800000000000] |
| 09042627 | USD[0.696589600000000] |
| 09042629 | USD[0.000000039437260] |
| 09042647 | NFT[523235900636972083][1],SHIB[39698.292973400000000],USD[0.000000000000540] |
| 09042662 | SHIB[1.000000000000000],SOL[8.014241630000000],USD[0.084859963164356] |
| 09042663 | USD[0.000019630844192] |
| 09042665 | USD[400.000000000000000] |
| 09042676 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0046040681314447] |
| 09042680 | USDT[0.668679995000000] |
| 09042683 | ETH[3.441571740000000],ETHW[3.173174000000000],EUR[0.000003540583075?0],LTC[0.000003270000000],SOL[0.005298200000000],TRX[0.003140730000000],USD[0.0018190604662752] |
| 09042686 | BTC[0.000000047393625],DOGE[0.044610590000000],SOL[0.000000009080046],USD[1062.173214441832?6285] |
| 09042687 | SHIB[1.000000000000000],TRX[0.000001000000000],USD[0.001675035269856],USDT[0.000000013957098?5] |
| 09042691 | USD[0.071720000000000] |
| 09042694 | SHIB[6.000000000000000],USD[0.000013304053810?0] |
| 09042699 | SOL[0.960822340000000],USD[0.000007570770036] |
| 09042701 | BRZ[1.000000000000000],DOGE[1.000000000000000],LINK[0.000000006788072?4],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.024745372053708?7] |
| 09042702 | TRX[2.000000000000000],USD[0.537762141240112?0] |
| 09042706 | ALGO[6.834439640000000],DOGE[34.318591560000000],NFT[337320339249094431][1],NFT[407451752084162909][1],SOL[0.038859190000000],USD[0.000001159266696?9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09042710 | DOGE[2.000000000000000000],ETH[0.050899930000000],ETHW[0.050270650000000000],SOL[2.725382244200000],USD[524.273922577678093T] |
| 09042736 | USD[0.0042904900000000] |
| 09042738 | BAT[0.000000057852032],BTC[0.000000003669742],USD[0.005200791855762 6] |
| 09042746 | USD[0.0000000060000000] |
| 09042748 | USD[0.0011025878585517] |
| 09042749 | SOL[0.1000000000000000] |
| 09042755 | ETH[0.000000010149427],USD[0.00000211198272 04],USDT[0.000000081661062] |
| 09042776 | NFT (5183920876777249653)[1],SOL[0.4239258600000000] |
| 09042784 | AVAX[14.3256360457230000],BRZ[1.000000000000000],BTC[0.0000001027747 30],DOGE[2.000000011400000],ETH[0.000000039828338],ETHW[0.003199039828338],GRT[2.000000000000000],MATIC[1952.3167736670000000],NEAR[0.000000099331315],SHIB[1.000000000000000],SOL[0.000000089832695],USD[2693.2879387416 012030],USDT[0.000000136299545] |
| 09042785 | BTC[0.0005303600000000],DOGE[148.2973682500000000],ETH[0.006995830000000],LTC[0.197249570000000],SHIB[1.000000000000000],SOL[0.186194490000000],USD[0.000480789201 4074] |
| 09042787 | BTC[0.000005000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.004024800653 1693] |
| 09042791 | BTC[0.0003748400000000],DOGE[906.9800000000000],LTC[0.6815649800000000],USD[0.0001840762782620] |
| 09042796 | NFT (3657468901827000441)[1],USD[10.0000000000000000] |
| 09042797 | LINK[1.1282726000000000],SHIB[1.000000000000000],USD[0.0000001231897740] |
| 09042807 | BTC[0.000010900000000],DOGE[4.000000000000000],ETH[0.000016840000000],ETHW[1.7883752400000000],SHIB[19.0000000000000000],TRX[3.000000000000000],USD[305.1278211682981500],USDT[1.0254319700000000] |
| 09042816 | USD[1.0600000000000000] |
| 09042822 | DOGE[24.1377524400000000] |
| 09042832 | DOGE[1.000000000000000],SOL[1.4917458500000000],USD[0.0000013387592185] |
| 09042837 | USD[5.2473375300000000] |
| 09042863 | BTC[0.0125647800000000],USD[0.0003581508191040] |
| 09042865 | BRZ[2.000000000000000],BTC[0.000000310000000],DOGE[277.9895841800000000],ETHW[0.4775141900000000],SHIB[20.0000000000000000],TRX[7.000000000000000],USD[0.0001809744494472] |
| 09042877 | NFT (4795247141178628 63)[1],SHIB[2.000000000000000],USD[0.0036470644648327] |
| 09042878 | USD[0.1097420000000000] |
| 09042891 | MATIC[1.8757024100000000],USD[2.3966391405965768] |
| 09042892 | USD[500.0100000000000000] |
| 09042905 | ETHW[11.7228778100000000],USD[0.6747388000000000] |
| 09042917 | SHIB[3.000000000000000],USD[52.2335244817795983] |
| 09042923 | BTC[0.0007968035593648],DOGE[72.4087951400000000],ETH[0.003380040000000],ETHW[0.003380040000000],MATIC[10.1079950300000000],SHIB[2.000000000000000],USD[30.0058747497 61314] |
| 09042924 | BRZ[2.000000000000000],BTC[0.1450922700000000],DOGE[4.000000000000000],ETH[4.5795472200000000],SHIB[3.8740399900000000],SHIB[4.000000000000000],USD[10.0001258712845528] |
| 09042927 | SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.0071026225326052],USDT[0.000000091526560] |
| 09042934 | SHIB[338557.9029536500000000],USD[0.7833494825612725] |
| 09042936 | LINK[28.4000000000000000],SOL[3.7800000000000000],USD[0.0242830000000000] |
| 09042943 | BCH[0.0783900000000000],BTC[0.000000007702000],ETH[0.000000060925200],TRX[1.000000000000000],USD[0.9378412979724009] |
| 09042952 | DOGE[1.000000000000000],SHIB[1172578.6672785800000000],USD[0.0000000000002670] |
| 09042959 | USD[0.2220496000000000] |
| 09042965 | GRT[0.0923402000000000],LINK[0.0043773500000000],TRX[1.000000000000000],USD[0.0065330472565752] |
| 09042974 | BTC[0.000000080000000],DOGE[114.8965000000000000],NFT (3635330723256771 99)[1],USD[0.0454921478604800] |
| 09042975 | BTC[0.0214675000000000],USD[22.1507780000000000] |
| 09042983 | BAT[1.000000000000000],USD[0.0000015626685044] |
| 09042985 | GRT[12.7500000000000000],USD[0.0012938950000000] |
| 09042986 | USD[1.000000000000000],SHIB[1.000000000000000],USD[0.000000099525756] |
| 09042989 | BRZ[73.9366118000000000],DAI[10.4023182000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0769139225126121] |
| 09043002 | ETH[0.0035081800000000],ETHW[0.003467140000000],SOL[0.1964931391592736],USD[0.0000289702966944] |
| 09043004 | NEAR[8.5504620300000000],NFT (5084843779523605 42)[1],SHIB[1.000000000000000],USD[0.0000005523900494] |
| 09043022 | NFT (3615494168506252 60)[1],SHIB[1.000000000000000],SOL[0.000000100000000],USD[0.0001140925486377] |
| 09043035 | BTC[0.0000225200000000] |
| 09043037 | USD[104.9448323100000000] |
| 09043041 | ETHW[2.0717245400000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000079687443194],USDT[2.000000000000000] |
| 09043046 | USD[15.0000000000000000] |
| 09043053 | BRZ[1.000000000000000],BTC[0.0053360600000000],USD[0.0000018740014308] |
| 09043058 | BTC[0.0426886500000000],USD[0.0100018739933540] |
| 09043071 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0094603978360236] |
| 09043073 | SHIB[1.000000000000000],USD[0.0004053685726669],YFI[0.0002056100000000] |
| 09043077 | USD[0.0000005110010990] |
| 09043079 | DOGE[1574.4240000000000000],NFT (3576707095841448 87)[1],USD[300.1001600000000000] |
| 09043094 | USD[0.0108637770363043] |
| 09043096 | USD[0.0000018606230],USDT[9.9470557000000000] |
| 09043100 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[1.000000000000000],SHIB[6.000000000000000],TRX[3.000000000000000],USD[0.0043452185197526] |
| 09043103 | SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0001427319572 93],USDT[0.000000001132174] |
| 09043104 | SHIB[4.000000000000000],USD[0.0007652876644419] |
| 09043106 | DOGE[1.000000000000000],SHIB[1948476.5200092000000000],SOL[1.5886685700000000],USD[0.0000026341155894] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09043109 | USD[0.0072000000000000] |
| 09043124 | USD[0.0093237600000000] |
| 09043128 | BTC[0.5476835400000000],DOGE[782.8655799000000000],ETH[3.4978581200000000],ETHW[3.4965938395649060],USD[0.0000000042668515] |
| 09043136 | USD[15.0000000000000000] |
| 09043138 | KSHIB[20.0000000000000000],SHIB[3700000.0000000000000000],USD[0.0100536800000000] |
| 09043152 | MATIC[88.4955737100000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000252441708] |
| 09043155 | AVAX[5.3521864500000000],BTC[0.0000003500000000],ETH[0.0000014400000000],ETHW[0.1567743600000000] |
| 09043156 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0087216960344906] |
| 09043157 | BTC[0.0011228200000000],DOGE[1.0000000000000000],USD[17.4534509279987898] |
| 09043160 | DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0064138749683025] |
| 09043161 | KSHIB[365.0425073700000000],USD[0.0000000001307041] |
| 09043165 | BTC[0.0000427400000000],DOGE[32.9050737900000000],KSHIB[222.0332472500000000],USD[0.0003892564844517] |
| 09043192 | BTC[0.0000000041947808],ETH[0.0000000100000000],ETHW[0.0000000089223981] |
| 09043193 | KSHIB[1808.4588855900000000],TRX[1.0000000000000000],USD[0.0063930800405185] |
| 09043196 | USD[0.0000126658951172] |
| 09043198 | USD[0.0000008446006753] |
| 09043220 | GRT[387.3918072900000000],SHIB[1.0000000000000000],USD[104.9261120625814994] |
| 09043222 | USD[0.0000000101667040],USDT[0.0000000076521782] |
| 09043223 | USD[0.0000000085530399] |
| 09043227 | BTC[0.0018163800000000],DOGE[1.0000000000000000],ETH[0.0068506400000000],ETHW[0.0067685600000000],MKR[0.0000001300000000],SHIB[442044.9955829300000000],TRX[5.0000000000000000],USD[0.0001961225293469] |
| 09043228 | BTC[0.0003207000000000],ETH[0.0087347400000000],ETHW[0.0087347400000000],SHIB[1.0000000000000000],USD[0.0000830271309738] |
| 09043238 | DOGE[3295.3240969428180000],ETH[0.2066000000000000],ETHW[0.2066000000000000],MATIC[320.0000000000000000],SHIB[255224694.5678805000976121],USD[61.8815650784341548] |
| 09043257 | ALGO[1158.7575547700000000],BRZ[3.0000000000000000],DOGE[3.0000000000000000],SHIB[29436371.9897217500000000],TRX[2.0000000000000000],USD[0.0363948595250415] |
| 09043268 | TRX[527.2022306400000000],USD[0.0804099335635006],USDT[11.4371908200000000] |
| 09043272 | BTC[0.0000000049795040],DOGE[370.3414576550827326],USD[0.0000000000336960] |
| 09043288 | USD[0.0253658585857073] |
| 09043299 | TRX[0.0002220000000000],USD[0.0017597840000000],USDT[0.0091800000000000] |
| 09043309 | DOGE[1.0000000000000000],NFT[41124008746970721 0][1],SHIB[1149796.0697070800000000],USD[0.0000000000000524] |
| 09043314 | USD[0.0662005108143520],USDT[0.0000176128470073] |
| 09043317 | AVAX[0.0000000009745500],SHIB[1.0000000000000000],SOL[0.0000000001289000],USD[0.0000000185579528],USDT[594.1618980469015113] |
| 09043318 | BTC[0.0000000019932849],WBTC[0.0000000085500000] |
| 09043324 | DOGE[1.0000000000000000],USD[0.0000424636655696] |
| 09043327 | ALGO[170.6396876400000000],DOGE[1.0000000000000000],GRT[308.8937938900000000],SHIB[5936601.7610154900000000],SOL[2.2615658100000000],TRX[1.0000000000000000],USD[0.0000189651 12567] |
| 09043328 | USD[0.7496690000000000] |
| 09043335 | BTC[0.0000000008101760],MATIC[476.7056380400000000],USD[0.9891378900000000] |
| 09043338 | BRZ[2.0000000000000000],SHIB[7.0000000000000000],TRX[3.0000000000000000],USD[0.0000000061534087] |
| 09043348 | USD[0.0965034000000000],USD[1.7324000000000000] |
| 09043352 | DOGE[48.2157827600000000],SHIB[382356.7060425700000000],USD[8.3742607818834039] |
| 09043370 | USD[0.0007218827331400],USDT[0.0000000023434144] |
| 09043379 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0005743784013631] |
| 09043385 | USD[0.0065707400000000] |
| 09043395 | USD[0.0778411500000000] |
| 09043401 | GRT[1.0000000000000000],USD[0.0100000001523343],USDT[1989.4111403700000000] |
| 09043413 | BTC[0.0000000028761020],SHIB[2.0000000000000000],SOL[0.0000000009860500],TRX[1.0000000000000000],USD[0.0001894131199520] |
| 09043420 | USD[20.0000000000000000] |
| 09043423 | USD[20.0000000000000000] |
| 09043424 | DOGE[3.0000000000000000],SHIB[5.0000000000000000],TRX[1.0002390000000000],USD[0.0000000023916845],USDT[0.0000000018068565] |
| 09043438 | ETHW[9.7220000000000000],USD[0.0071261664000000] |
| 09043457 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0082344186254030] |
| 09043462 | ALGO[9.1358242420000000],AUD[7.3077000500000000],AVAX[0.1232525000000000],BRZ[25.6316878400000000],CAD[1.2422153000000000],DAI[6.2536749300000000],ETH[0.0033097600000000],ETHW[0.0032687200000000],EUR[0.7271537900000000],GBP[14.2510853900000000],GRT[15.1623723000000000],MATIC[6.9615879100000000],MKR[0.0041857600000000],SHIB[1012700.8318946600000000],SOL[0.0050820100000000],TRX[234.6585754300000000],UNI[1.9131163400000000],USD[56.0920618379989069],USDT[2.0859545700000000] |
| 09043466 | ETH[1.0387827100000000],ETHW[1.0387827100000000],LINK[225.6282478300000000],USD[0.0000001547077649],USDT[1.0000000000000000] |
| 09043470 | BTC[0.0278000000000000],USD[1.3643570000000000] |
| 09043482 | USD[10.0000000000000000] |
| 09043489 | ETH[0.0000000054117926],PAXG[0.0000000058891666],TRX[0.0000000027303097],USD[0.0000000086240150],USDT[0.0000000023832039] |
| 09043500 | USD[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0602658788779920] |
| 09043504 | DOGE[71.8755298700000000],ETH[0.0250402400000000],ETHW[0.0250402400000000],SHIB[2.0000000000000000],USD[0.0000091000554215] |
| 09043508 | USD[1218.1746276055272974] |
| 09043516 | USD[0.0000000069344984],USDT[0.0000000000443860] |
| 09043527 | DOGE[0.0000000064427480],NFT[444477366567419957][1],NFT[485293314423002266][1],SHIB[0.0000000046502380],USD[0.0000000050440700] |
| 09043533 | TRX[0.0000010000000000],USD[0.0000050300000000],USDT[0.0000000087262299] |
| 09043538 | USD[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09043570 | DOGE[1.00000000000000000],LTC[0.172653310000000],SOL[0.000002230000000],USD[0.000000312926788] |
| 09043581 | SHIB[3.000000000000000000],USD[0.030490795541660] |
| 09043590 | USD[11.421098730000000] |
| 09043593 | BTC[0.003404819950000],DOGE[71.601001570000000],PAXG[0.000100000000000],SHIB[302539.443259400000000],SOL[1.351342890000000],USD[0.005464438000000],USDT[0.030000000000000] |
| 09043603 | USD[1.000000000000000] |
| 09043604 | BRZ[1.000000000000000],BTC[0.001119540000000],ETH[0.014780750000000],ETHW[0.014602910000000],SHIB[1.000000000000000],USD[0.000283398233 0716] |
| 09043613 | MATIC[0.000000009048 6447],SHIB[1.000000090180394],USD[0.000000005 7757701] |
| 09043620 | ETHW[0.123892450000000],SHIB[1.000000000000000],USD[0.002308126182 2531] |
| 09043622 | BTC[0.000000057740352],USD[0.810348474418 8120] |
| 09043634 | GRT[9.903188800000000],SUSHI[2.252566950000000],USD[4.000000239009829],USDT[1.443958515219 6416] |
| 09043636 | USD[5.000000000000000] |
| 09043645 | DOGE[1.000041690000000],ETH[0.001896900000000],ETHW[0.000000021037736],NFT [38500723850803417 5][1],USD[1.583320701672 3225] |
| 09043655 | USD[100.000000000000000] |
| 09043657 | USD[0.0000000037723511] |
| 09043667 | SHIB[107391769.069709040000000] |
| 09043674 | SHIB[7877190.762213600000000] |
| 09043683 | AVAX[6.653088490000000],BTC[0.005235970000000],DOGE[276.223573350000000],ETH[0.089487420000000],SHIB[5.000000000000000],SOL[4.024764650000000],USD[0.308423754242 8191],USDT[0.0000000145246783] |
| 09043683 | BTC[0.016698160000000],DOGE[2.000000000000000],ETH[0.189568880000000],ETHW[0.189568880000000],SOL[1.002892840000000],USD[0.0001578525091900] |
| 09043686 | SHIB[1.000000000000000],USD[0.0000155670768090] |
| 09043694 | NFT [42821458591885218 9][1],NFT [44091936057387 2655][1],NFT [54162197382868 2465][1],USD[0.0000000233584034] |
| 09043700 | DOGE[1.000000000000000],SHIB[734229.703005750000000],USD[0.000000094007606] |
| 09043701 | BRZ[2.000000000000000],DOGE[3.000000000000000],SHIB[34.000000000000000],USD[100.819003601432 9116],USDT[0.0000000095416955] |
| 09043704 | BTC[0.000538370000000],ETH[0.007558720000000],ETHW[0.007462960000000],SHIB[2.000000000000000],USD[0.0003274403220904],USDT[0.0000000063480960] |
| 09043705 | USD[0.0000000115844722] |
| 09043720 | USD[47.142584060000000] |
| 09043722 | SHIB[1.000000000000000],TRX[1101.517875073244 4456],USD[0.0000000069927848] |
| 09043723 | DOGE[1099.519766440000000],SHIB[2.000000000000000],USD[0.0000000045718670] |
| 09043755 | NFT [3416043331282014 40][1],USD[1.958509810364 3520] |
| 09043758 | ETH[0.028551750000000],ETHW[0.028551750000000],USD[0.0000132469161507] |
| 09043771 | USD[0.0014003316157720] |
| 09043776 | USD[0.0000000069841383],USD[0.000001300000000] |
| 09043780 | NFT [37985840521118852 6][1],USD[20.000000000000000] |
| 09043783 | USD[1.000000000000000] |
| 09043784 | BTC[0.000103050000000],ETH[0.004331020000000],ETHW[0.006338201700000000],USD[0.4846820752073733] |
| 09043787 | PAXG[0.000000009064 0573],SHIB[15.846331720000000],TRX[0.000000006861995],USD[0.0075923263824587] |
| 09043789 | SOL[1.023172430000000] |
| 09043790 | NFT [39042086347091417 1][1],SHIB[1.000000000000000],USD[0.0000000208316364] |
| 09043792 | USDT[13.275245766263 0583] |
| 09043794 | DOGE[3318.680829710000000],NFT [30515654531094529 0][1],SHIB[19469687.643666860000000],TRX[1.000000000000000],USD[0.0000000003530023] |
| 09043806 | USD[1000.000000000000000] |
| 09043811 | DOGE[16566.021687433792 6138],NFT [29089657340060576 7][1],NFT [34492489421454753 2][1],NFT [37001541597951621 7][1],NFT [46990634493415534 7][1],NFT [54851583270612062 8][1],NFT [55699481763607962 7][1],USD[0.1373812351325591],USDT[0.0000000010123960] |
| 09043817 | USD[0.0075510319301074],USD[0.000000099272940] |
| 09043821 | USD[2000.000000000000000] |
| 09043830 | NFT [29943194244914693 3][1],SHIB[1.000000000000000],USD[33.412435073730110],USDT[0.0000000083791504] |
| 09043831 | BTC[0.000106470000000],ETH[0.000890110000000],ETHW[0.000876460000000],SHIB[74650.910163190000000],USD[0.0001412017853580] |
| 09043840 | NFT [3387083743566220 62][1],NFT [50751517670502978 1][1],SHIB[2.000000000000000],SOL[1.721812890000000],USD[0.0000015439760935] |
| 09043842 | USD[0.471029058852 3360],USDT[0.8040574900000000] |
| 09043861 | USD[5.360921811876 8286],USDT[0.000000048328240] |
| 09043877 | BTC[0.000000160000000],TRX[1.000000000000000],USD[0.0049172337603886],USDT[0.000000089807894] |
| 09043884 | USD[31.448966440000000] |
| 09043913 | LINK[0.0001122500000000],USD[0.000000001879096] |
| 09043915 | BTC[0.000000047374598],SOL[0.002609100000000],TRX[0.000000000130 4606],USD[0.023368401146044] |
| 09043925 | BTC[0.0205590200000000],DOGE[3.000000000000000],ETH[0.113543870000000],ETHW[0.112426350000000],LINK[0.690981360000000],PAXG[0.005332130000000],SHIB[4.000000000000000],SUSHI[18.270877990000000],TRX[300.670227970000000],USD[0.0031209821035280],YFI[0.000924920000000] |
| 09043931 | USD[0.0094358600000000] |
| 09043939 | SHIB[372023.809523800000000],USD[0.0000000000002560] |
| 09043945 | USD[0.0000000051042302] |
| 09043960 | AAVE[0.115219070000000],ALGO[0.000085160000000],AVAX[0.244705170000000],BAT[0.000228310000000],BCH[0.004850670000000],DOGE[154.346982210000000],EUR[0.0000003892132],GRT[127.551590548413 9800],KSHIB[788.464138870000000],LINK[0.000016440000000],LTC[0.3201004275971438],MKR[0.00000022000 0000],NEAR[1.078567870000000],NFT [3048712938170549 99][1],NFT [35415769332214127 1][1],SHIB[938961.961975390000000],SOL[0.7511540400000000],SUSHI[0.002246580000000],USD[0.1173304300546003],YFI[0.0007738800000000] |
| 09043968 | BTC[0.000281463994 40],DOGE[25.974000000000000],ETH[0.000001000000000],ETHW[0.000001000000000],SOL[0.000000014908940],UNI[0.299700000000000],USD[0.0000002939952000] |
| 09043975 | USD[0.2853678000000000] |
| 09043986 | ETH[0.011531580000000],ETHW[0.011531580000000],KSHIB[1.430134110000000],LINK[3.092202450000000],SHIB[176969.654389150000000],SOL[1.000000000000000],USD[0.0000000055728979] |
| 09044008 | BTC[0.000255400000000],MKR[0.004829570000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[1.0002169949601469] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09044027 | BRZ[1.000000000000000000],SOL[0.000000089346978] |
| 09044029 | BCH[1.732814080000000],BTC[0.021637810000000],ETH[0.208108690000000],ETHW[0.207893990000000],MATIC[154.542788980000000],SHIB[1.000000000000000],SOL[5.401354210000000],USD[0.056636793189240],USDT[104.369079110000000] |
| 09044057 | ETH[0.002206149830000],ETHW[0.002226149830000],SOL[0.000245870000000],USD[0.000000917690353] |
| 09044069 | BCH[0.000000017587500],PAXG[0.000000004060000],USD[0.000941099163917],USDT[0.000000040183720] |
| 09044071 | AUD[0.000000008393914],BRZ[0.000000001036000],BTC[0.000000010640000],DAI[0.000000009278279],DOGE[0.000000016927289],EUR[0.000000009385566],GBP[0.000000016217827],MATIC[0.000000028969896],NFT (3823875830348611128)[1],NFT (4879836138743074071)[1],SHIB[14.289235527927980],SOL[0.000000054793768],TRX[0.000000050216776],USD[0.000236814284744],USDT[0.000000062161356] |
| 09044078 | NFT (5055416401174924520)[1],USD[41.550000000000000] |
| 09044082 | USD[0.000000000000000] |
| 09044085 | SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.302090294357519] |
| 09044086 | USD[144.989029594312818] |
| 09044088 | BTC[0.002305640000000] |
| 09044091 | DOGE[1.000000000000000],SHIB[11.000000000000000],USD[0.000000015196632],USDT[0.000000086864278] |
| 09044092 | ETH[0.001938380000000],ETHW[0.001938830000000],USD[0.000087475180534] |
| 09044100 | DOGE[433.620199620000000],NFT (4735129641643990091)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000106298354] |
| 09044107 | ETH[0.082502340000000],ETHW[0.082502340000000],USD[0.000251822760470] |
| 09044112 | SOL[0.097760000000000],USD[12.154327505000000] |
| 09044117 | AVAX[11.600672530000000],BRZ[1.000000000000000],DOGE[1692.377677250000000],SHIB[14.000000000000000],TRX[1.000000000000000],USD[0.000000104134036],USDT[0.000000022448940] |
| 09044120 | USD[0.003763113027451],USDT[0.000000025302940] |
| 09044127 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[6.000000000000000],LINK[1.000000000000000],SHIB[4.000000000000000],TRX[11.012408000000000],USD[73.639083780000000],USDT[4018.000000053546274] |
| 09044130 | USD[150.000000000000000] |
| 09044143 | DOGE[1.000000000000000],USD[0.000017460439406] |
| 09044146 | BTC[0.062239520000000],ETH[0.548508600000000],ETHW[0.548508600000000],PAXG[0.054600000000000],USD[70.302281840000000] |
| 09044166 | ETH[0.000982350000000],ETHW[0.000968670000000],SHIB[1.000000000000000],SOL[0.003746630000000],USD[0.052337740000000],USDT[0.000000184426968] |
| 09044171 | USD[0.000166888582315],USDT[0.000000058444023672] |
| 09044177 | BRZ[1.000000000000000],DOGE[376.512989110000000],ETHW[0.000000080350938],SHIB[6534693.895964370000000],SOL[0.000000049280000],TRX[1.000000000000000],USD[0.000000017966721] |
| 09044189 | DOGE[61.021539620000000],SHIB[1.000000000000000],USD[10.000000011706928] |
| 09044195 | MATIC[590.000000000000000],USD[22.322355880000000] |
| 09044202 | PAXG[0.000000013949850],USD[0.002751587471053],USDT[0.000000019697919] |
| 09044206 | USD[2.000000000000000] |
| 09044220 | AVAX[0.000000096660456],BTC[0.000000001662935],DOGE[0.000000058894624],LTC[0.000000027329695],SOL[0.000000094579025],USD[5.095140074459167],USDT[0.000000086701808] |
| 09044221 | USD[104.940988000000000] |
| 09044222 | ETH[0.000000090000000],USD[194.045930239761134] |
| 09044231 | BTC[0.000425800000000],USD[0.004207663203610] |
| 09044237 | BTC[0.155158020000000],ETH[1.770834770000000],ETHW[1.770090950981976],LINK[53.622766200000000],USD[0.236422713631406],USDT[0.000000055626942] |
| 09044256 | ETH[0.007126870000000],NFT (2903914066830915831)[1],NFT (4265156037097761776)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000008863685378] |
| 09044280 | USD[104.940988000000000] |
| 09044281 | BRZ[1.000000000000000],BTC[0.000000068894711],DOGE[0.000000057060953],SHIB[2.000000000000000],USD[0.000310673380360] |
| 09044282 | SHIB[814778.934061930000000],USD[0.000000027685679] |
| 09044288 | DOGE[6.903101570000000],NFT (4233419515311178866)[1],SHIB[40176.777822410000000],USD[98.000000010642157] |
| 09044302 | SHIB[405158.537753220000000],SOL[0.081891710000000],USD[3.000001336999844] |
| 09044312 | ETHW[5.271377400000000],USD[0.009598970000000] |
| 09044320 | BTC[0.000199800000000],USD[10.655200000000000] |
| 09044325 | USD[0.000001313500857] |
| 09044331 | BTC[0.000235150000000],ETH[0.004869310000000],SHIB[1.000000000000000],USD[0.000265156527850] |
| 09044332 | SOL[0.000264715529430] |
| 09044333 | NFT (4059568410085947887)[1],USD[1.000000000000000] |
| 09044339 | BCH[0.005118197009417],BTC[0.000189063106169],ETH[0.000281510000000],ETHW[0.000281510000000],MKR[0.001232660000000],PAXG[0.001249962289840],SOL[0.095188000000000],USD[0.004682869042185] |
| 09044340 | SHIB[36737.692872880000000],USD[0.000000000002064] |
| 09044348 | AVAX[0.000000015869812],ETH[0.000000093145268],ETHW[0.000000093145268],SOL[0.000000089165292],USD[0.000001492649598] |
| 09044350 | ETH[0.000589050000000],ETHW[0.000589050000000],SOL[0.007434610000000],USD[0.500011192561840] |
| 09044354 | USD[0.004461284000000] |
| 09044357 | DOGE[2.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[13.318831077332870] |
| 09044364 | TRX[21.060438420000000] |
| 09044368 | AVAX[26.977274860000000],DOGE[1.000000000000000],GRT[1.000000000000000],SOL[392.494455940000000],TRX[32179.589682130000000],USD[1.971926808054959] |
| 09044388 | SHIB[3296700.000000000000000],USD[1.185000000000000] |
| 09044389 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.044478930000000],DOGE[4.000000000000000],ETH[0.201657080000000],ETHW[0.201445480000000],SHIB[2203306.787994140000000],SOL[7.176536330000000],TRX[3.000000000000000],USD[520.850442050680345] |
| 09044393 | USD[48.162546890974528] |
| 09044406 | USD[0.559716200000000] |
| 09044419 | DOGE[0.000000058611746],LTC[0.021984842925511],SHIB[80818.608797890000000],USD[0.000000008094248] |
| 09044421 | AUD[4.076507360000000],DOGE[6.453618010000000],GBP[3.938833950000000],SHIB[36889.452663080000000],SOL[0.093940070000000],USD[0.004384829826399] |
| 09044423 | SHIB[104222640.951205430000000],USD[0.000000000000000] |
| 09044424 | USD[0.065710289128532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09044431 | USD[1.0493907900000000] |
| 09044433 | USD[1.0077335000000000] |
| 09044439 | BTC[0.0012340300000000],SHIB[1.0000000000000000],USD[0.0001636907822904] |
| 09044442 | DOGE[3.0000000000000000],GRT[1.0000000000000000],USD[0.0000004794412498] |
| 09044447 | ETH[0.0000000100000000],SOL[0.1580192400000000],USD[0.0032142437576107] |
| 09044468 | ETH[0.0001189300000000],TRX[0.0001700000000000],USD[0.0053494075711152] |
| 09044470 | USD[0.0000004886672091] |
| 09044479 | BRZ[15.3395676800000000],BTC[0.0002484600000000],DOGE[88.1583368100000000],LTC[0.1434346300000000],SHIB[307769.8645260800000000],SUSHI[3.6673697100000000],USD[1.7524527325568811],USDT[1.5631528400000000] |
| 09044483 | USD[0.0000000228745830] |
| 09044484 | SOL[6.9930000000000000],USD[2.0075000000000000] |
| 09044492 | USD[10.4939082500000000] |
| 09044505 | DOGE[1.0000000000000000],ETH[0.0001539700000000],ETHW[0.0001539700000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0290858541206367],USDT[1.0254319700000000] |
| 09044508 | USD[0.0000347110034693],USDT[0.0000000020452113] |
| 09044509 | CUSDT[471.8072348100000000],KSHIB[743.0176748200000000],TRX[148.3566451300000000],USD[0.0000000008695071] |
| 09044512 | ALGO[0.0000000033000000],ETHW[0.0079042000000000],SOL[0.0000000003213471],USD[12.8225041146863810],USDT[0.0000000112718160] |
| 09044533 | ETHW[0.0824346900000000],NFT [5385306657364578336][1],USD[0.0002236578735033] |
| 09044541 | DOGE[0.0000004535354100],ETH[0.0000000600000000],ETHW[0.0000000600000000],MATIC[0.0000685100000000],TRX[0.0002943500000000],USD[0.9400000031542208],USDT[0.0073488954000000] |
| 09044542 | ETH[0.0646825900000000],ETHW[0.0638785585441923],NFT [521500795231964494][1] |
| 09044548 | BTC[0.0000220500000000],ETH[0.0539490800000000],ETHW[0.0532787600000000],USD[88.2923802798318396] |
| 09044558 | SHIB[1.0000000000000000],USD[0.0000004386233500] |
| 09044581 | SHIB[732626.5869128800000000],USD[0.0000000014354336] |
| 09044592 | USD[1.0000000000000000] |
| 09044605 | SHIB[5.0000000000000000],USD[7.0551203556944340] |
| 09044621 | USD[25.0000000000000000] |
| 09044646 | NFT [4225459760820484442][1],NFT [4916198721711417128][1],SHIB[1.0000000000000000],USD[0.1873891184793980] |
| 09044650 | BTC[0.0000066600000000],USD[0.0036461430324663],USDT[0.0000000034446443] |
| 09044653 | USD[0.0086045680000000],USDT[0.0000000018594590] |
| 09044673 | NFT [531459980507723713][1],USD[5.2424039700000000] |
| 09044688 | BTC[0.0000000092115613],DOGE[0.6752601800000000],USD[0.0000000006561977] |
| 09044702 | USD[1.2234680000000000] |
| 09044703 | DOGE[130.9932180800000000],SHIB[1.0000000000000000],USD[0.0000000012397472] |
| 09044714 | USD[0.0670478877287066] |
| 09044719 | USD[0.0047997442598624] |
| 09044720 | USD[0.0000004108284484] |
| 09044721 | KSHIB[74.0526262300000000],USD[0.0000000002528814] |
| 09044736 | DOGE[6.0986143700000000],USD[0.0000000008093844] |
| 09044740 | DOGE[0.0014900000000000],NFT [309755565418438307][1],SHIB[1004589.8192230173180354],USD[0.0000000095408215] |
| 09044751 | USD[52.4685827300000000] |
| 09044758 | ETH[0.0057114000000000],ETHW[0.0056430000000000],USD[0.0022250970911988] |
| 09044771 | SHIB[0.0000233700000000],TRX[0.0007676100000000],USD[0.0007216111724362],USDT[0.0100889572000000] |
| 09044786 | BRZ[1.0000000000000000],USDT[0.0000000067423360] |
| 09044795 | BRZ[2.0000000000000000],DOGE[5323.5409902200000000],MATIC[0.0028712200000000],SHIB[36865999.7898876800000000],SOL[19.6638466400000000],TRX[3.0000000000000000],USD[0.0008248400395720] |
| 09044805 | USD[500.0000000000000000] |
| 09044807 | NFT [355975208967344608][1],NFT [389679499555059007][1],SHIB[3.0000000000000000],TRX[40.4867033600000000],USD[0.0000000145811360] |
| 09044843 | DOGE[1.0000000000000000],ETH[0.1775298800000000],ETHW[0.1772804000000000],USD[0.0000283709168000] |
| 09044844 | ETH[0.0031177000000000],ETHW[0.0030766600000000],USD[0.0000170061166656] |
| 09044859 | USD[0.0000000109431624] |
| 09044863 | USD[2556.3264727420000000] |
| 09044868 | BCH[0.6296448300000000],BRZ[1.0000000000000000],BTC[0.0032745700000000],ETH[0.0247963700000000],ETHW[0.0244885100000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0981766911993268] |
| 09044871 | ETH[0.0823870700000000],ETHW[0.0823870700000000],USD[152.2352952849186592] |
| 09044878 | USD[2.0000000000000000] |
| 09044891 | BRZ[6.2837571100000000],DOGE[6.0000000000000000],ETH[0.0000009300000000],ETHW[0.0000009300000000],SHIB[19.0000000000000000],TRX[2.0000000000000000],USD[0.0003872326034279] |
| 09044894 | USD[50.0000000000000000] |
| 09044899 | SOL[0.0000000072432900],TRX[0.0000020000000000],USD[0.0000000022764748],USDT[0.0000000097845304] |
| 09044904 | BTC[0.0000028000000000],DOGE[1.0000000000000000],SHIB[13.0000000000000000],TRX[2.0000000000000000],USD[0.0001832041168214],USDT[0.0000000057833291] |
| 09044906 | ETH[0.2217346800000000],ETHW[0.2217346800000000],TRX[1.0000000000000000],USD[0.0000110720172137],USDT[2.0000000000000000] |
| 09044920 | SHIB[1.0000000000000000],USD[0.0000677457273176] |
| 09044937 | SHIB[10.2047377300000000],SOL[0.0000000074843890],USD[0.0000000000468785] |
| 09044939 | AAVE[0.0000000014898540],AVAX[0.0000000016572902],BCH[0.0000000017673970],BTC[0.0000000177776026],ETH[0.0000000065658117],MATIC[33.0523312290236802],TRX[0.0000000017117566],USD[0.0000000797244011],USDT[0.0000000098142012] |
| 09044945 | USD[50.0100000000000000] |
| 09044948 | USD[1000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09044960 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[38.4464714465427684] |
| 09044961 | DOGE[957.382695230000000000],SHIB[354126.828154660000000000],TRX[83.241844840000000000],USD[0.000000026882104],USDT[0.000000076670720] |
| 09044963 | DOGE[1.000000000000000000],SHIB[75216246.709289200000000000],USD[0.010000000001720] |
| 09044967 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[0.065221600000000000],USD[0.007911871715592],USDT[1.025431970000000000] |
| 09044975 | DOGE[0.860000000000000000],ETH[0.000000004860000],ETHW[0.029091995302067641,SOL[0.000436360000000000],USD[1250.000084725058373181,USDT[0.000000096342292] |
| 09044984 | USD[0.008585430000000000] |
| 09044986 | USD[0.009482973235565] |
| 09044988 | ETH[0.000969160000000000],ETHW[1.330439910000000000],TRX[0.011174000000000000],USD[0.001762410656668],USD[0.5336643402147420] |
| 09045004 | MATIC[9.085148870000000000],SHIB[1.000000000000000000],SOL[0.0145983600000000000],USD[0.0054632736241911] |
| 09045005 | BRZ[1.000000000000000000],CUSDT[281.033842130000000000],MKR[0.003418780000000000],PAXG[0.002883360000000000],SHIB[42596.437819420000000000],TRX[1.000000000000000000],USD[0.722906610455114],USDT[0.000000004202154... |
| 09045044 | AVAX[0.000027040000000000],BTC[0.000000000000000000],ETH[0.000000000000000000],ETHW[1.897381024831496913],LINK[0.000008420000000000],SHIB[0.000147000000000000],TRX[0.002274820000000000],USD[0.008673949546401] |
| 09045060 | DOGE[1.000000000000000000],MATIC[86.491754380000000000],TRX[1.000000000000000000],USD[51.787361498404319... |
| 09045063 | AAVE[0.005680000000000000],ALGO[0.864000000000000000],BAT[2.012495510000000000],BRZ[4.000000000000000000],BTC[0.000000000480000],DOGE[2.000000000000000000],GRT[3.691279010000000000],SHIB[3.000000000000000000],TRX[3.618400000000659774],USD[0.861617950071992... |
| 09045066 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[28.560325536793128... |
| 09045067 | NFT (289339566857082516)[1],NFT (294269566516037564)[1],NFT (299458279956610097)[1],NFT (299520649978511012)[1],NFT (302019526362088705)[1],NFT (320876293480329... |
| 09045069 | USD[500.000000000000000000] |
| 09045070 | LINK[8.906628310000000000],TRX[1.000000000000000000],USD[0.000000689047552] |
| 09045073 | SOL[0.064600000000000000] |
| 09045078 | NFT (365305235989840071)[1],USD[50.010000000000000000] |
| 09045079 | NFT (474238267301239099)[1],SOL[0.010000000000000000] |
| 09045085 | BRZ[0.281804729024242],SHIB[1.000000000000000000],SOL[0.000011840000000000],USD[0.0070152997514755] |
| 09045091 | CUSDT[52.038602010000000000],DOGE[8.183160950000000000],KSHIB[45.622367900000000000],SOL[0.022322340000000000],TRX[18.970552450000000000],UNI[0.123183010000000000],USD[2.0904485827531272] |
| 09045096 | USD[4.322423998152530... ] |
| 09045110 | NFT (289339566600000)[1],DOGE[2.000000000000000000],ETH[0.000000005498000],ETHW[0.243043355498000000],NFT (382127097269142186)[1],NFT (496837880222144239)[1],SHIB[20.000000000000000000],USD[0.000000745702008... |
| 09045112 | BTC[0.000161690000000000],USD[0.000000075502080],USDT[0.5306174274680000] |
| 09045116 | BTC[0.000029010000000000],USD[114.411696244295031... ] |
| 09045120 | MATIC[0.001243660000000000],USD[174.1923945706445893] |
| 09045125 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.520645920000000000],ETHW[0.520446920000000000],SHIB[8.000000000000000000],USD[0.0001580184070406] |
| 09045127 | KSHIB[44.438494000000000000],SHIB[202019.686844860000000000],USD[0.000000002663428] |
| 09045130 | AVAX[0.800000000000000000],SHIB[36.917634100000000000],NFT (310484903421122418)[1],NFT (312064001674403050)[1],NFT (327552872313712565)[1],NFT (332256408283074433)[1],NFT (342870509806009687)[1],NFT (344627836049933538... |
| 09045131 | USD[1.000000000000000000] |
| 09045133 | USD[2.231964800000000000] |
| 09045148 | SHIB[82527.724192780000000000],SOL[0.000000079297875],SUSHI[82.762251420000000000],TRX[2.000000000000000000],USD[0.000000159526883] |
| 09045149 | USD[2000.000000000] |
| 09045155 | DOGE[497.630897640000000000] |
| 09045156 | GRT[1.000000000000000000],LINK[1.000000000000000000],TRX[0.011350000000000000],USD[12.783985854093206],USDT[0.710765060506376... ] |
| 09045158 | ALGO[0.000000010000000],USD[0.000000069148480] |
| 09045163 | BTC[0.000609200000000000],TRX[1.000000000000000000],USD[0.0002354695643600] |
| 09045167 | USD[0.000148630000000000],USDT[0.000000084206271] |
| 09045171 | BTC[0.000000010000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[36.0820048679286253] |
| 09045183 | USD[0.000194820882764... ] |
| 09045185 | USD[0.009823067902715],USDT[0.000000007870562] |
| 09045191 | NFT (492791528668641414)[1],NFT (516595385639527328)[1],USD[0.0076085256421829] |
| 09045195 | USD[21.054788200000000000] |
| 09045196 | BTC[0.002100000000000000],USD[2.903963200000000000] |
| 09045200 | BTC[0.000000000000000000],ETH[0.000000006050000],ETHW[0.165168790000000000],SOL[0.0000432800000000000],USD[301.1753304916751276] |
| 09045209 | BTC[0.000427600000000000],USD[0.003853326672408] |
| 09045217 | BTC[0.000543420000000000] |
| 09045220 | BTC[0.000000009240000],USD[0.001947252902850],USDT[0.000083638756262] |
| 09045223 | BTC[0.000000000000000000],BTC[0.000000000015082],DOGE[1.000000000000000000],ETH[0.000000682769882],ETHW[0.000000068276982],MATIC[30.058825920000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.000000039806376] |
| 09045236 | ETH[0.007013800000000000],ETHW[0.069317200000000000],SHIB[1.000000000000000000],SOL[0.095393650000000000],USD[0.0002644471819442] |
| 09045237 | DOGE[3.000000000000000000],KSHIB[35.261119429586817B],TRX[1.000000000000000000],USD[0.001098226741565],USDT[0.003241690453898] |
| 09045245 | SHIB[20109258.151641970000000000],TRX[1.000000000000000000],USD[0.0062672037788240],USDT[1.0468830000000000] |
| 09045251 | BTC[0.000932270000000000],SHIB[1.000000000000000000],USD[5.2478725165394142] |
| 09045259 | TRX[1847.171920000000000000] |
| 09045260 | USD[0.002729120000000000],USDT[0.000000050710432] |
| 09045262 | TRX[1.000000000000000000],USD[0.004842497044896900] |

Case 22-11068-JTS Doc 1006 Filed 03/15/23

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09045266 | LTC[28.306700170000000000],USD[0.000000097214490],USDT[0.000002270627705] |
| 09045272 | SHIB[3.000000000000000000],USD[0.003275189646067] |
| 09045276 | SOL[0.376727940000000000],USD[0.000000944514099] |
| 09045277 | DOGE[332.957987700000000000],SHIB[1.000000000000000000],USD[0.000000005289151] |
| 09045282 | BTC[0.000000006835825],ETHW[0.029474681708543],SOL[0.000000006710000],USD[0.000022394966712] |
| 09045286 | USD[10.000000000000000000] |
| 09045289 | USD[0.002080286303820] |
| 09045290 | DOGE[1.000000000000000000],LINK[0.189767850000000000],SHIB[1.000000000000000000],USD[36.141116227418515],USDT[0.000000046290326] |
| 09045319 | BRZ[1.000000000000000000],BTC[0.137361040000000000],DOGE[136.473763500000000000],ETHW[1.064200120000000000],SHIB[3.000000000000000000],SOL[2.850384740000000000],USD[100.077997036802725900] |
| 09045326 | BCH[0.000000041530705],ETH[0.000000546867258],ETHW[11.556995989555616],MATIC[0.000000005000000],SHIB[12.000000002218964],SOL[0.000000004664731],SUSHI[0.000000070384885],USD[-0.104031788256230300] |
| 09045331 | GRT[46.666727480000000000],SHIB[1.000000000000000000],USD[0.000000038434924] |
| 09045337 | AAVE[0.000000000106544200000000],AVAX[0.000000068335871],BCH[0.000000017299594],BTC[0.000000011200000],TRX[0.000455000000000],USD[2.000000020474191] |
| 09045342 | USD[0.000832764849082] |
| 09045346 | USD[0.000000115386034],USDT[0.000000037018115] |
| 09045349 | BRZ[1.000000000000000000],DOGE[0.062383370000000000],ETH[0.000000340000000],ETHW[0.000000340000000],SHIB[341.796192280000000000],TRX[2.000000000000000000],USD[0.000000030635315] |
| 09045361 | USD[0.009570436860781200],USDT[0.000000090603620] |
| 09045363 | USD[0.003787845141470] |
| 09045371 | USD[1000.000000000000000000] |
| 09045373 | PAXG[0.005378070000000000],USD[2.095904628375142500] |
| 09045374 | BTC[0.000000007281846000000000],ETH[0.000000005349889090],NFT[3090084295542352881][1],NFT[5572561423053787241][1],SHIB[2.000000000000000000],SOL[0.000000022560194],USD[0.000000300003591340],USDT[0.000020075753255] |
| 09045378 | SOL[0.008280000000000000],USD[0.000000054730000] |
| 09045389 | BCH[0.839477900000000000] |
| 09045393 | AAVE[0.000000005236000000000000],ALGO[0.000000001801265000000000],AVAX[0.000000007412067600000000],BAT[2.001406940000000000],BRZ[2.000000000000000000],DOGE[0.000000042000000000000000],LINK[0.000000034076242000000000],LTC[0.000000005528000000000000],MATIC[0.000000002571936900000000],SHIB[8.000000005860000000000000],SOL[0.000000088107084000000000],TRX[1.000000000000000000],U NID[0.000000005142092500000000],USD[808.761834363611919190000000],USDT[11.016542210000000000] |
| 09045395 | NFT[3112204618981919027][1],TRX[5.000000000000000000] |
| 09045397 | ETH[0.128914240000000000],ETHW[0.128914240000000000],GRT[1.000000000000000000],MATIC[15.290261010000000000],SHIB[1.000000000000000000],TRX[356.048577740000000000],USD[50.000030241069988] |
| 09045410 | USD[94.980990000000000000] |
| 09045414 | ETHW[4.990000000000000000],USD[2.006057539200000000] |
| 09045422 | USD[0.003966360000000000] |
| 09045423 | BTC[0.050073750000000000],ETH[0.000317970000000000],ETHW[0.000317970000000000],USD[0.000023952215800],USDT[0.000017862998238] |
| 09045431 | BTC[0.020100000000000000],USD[2002.268788000000000000] |
| 09045447 | AVAX[0.034598130000000000],BCH[0.012361448871968],BTC[0.000100154829848000000000],SHIB[2.000000000000000000],USD[0.000000455832062500] |
| 09045442 | USDT[0.000000034415532300000000] |
| 09045443 | BAT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],TRX[0.000000086711260],USD[0.003908142734108],USDT[0.000003821911911] |
| 09045455 | USD[0.000000055304750],USDT[0.009680250868739600000000] |
| 09045462 | BAT[1.000000000000000000],DOGE[2.000000000000000000],ETHW[1.835310740000000000],GRT[2.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.001915778283235] |
| 09045495 | BTC[0.000000007090430],DOGE[0.000000000171720],ETH[0.000000027000000],USD[0.002079589181014] |
| 09045507 | AVAX[0.800000000000000000],BTC[0.000200066220000],USD[0.657049748248381] |
| 09045510 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[1.187024490000000000],TRX[1.000000000000000000],USD[0.000024390728997] |
| 09045512 | BTC[0.002537190000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.100599791126532800000000] |
| 09045516 | USD[15.000000000000000000] |
| 09045524 | BAT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.684151730000000000],ETHW[0.683864230000000000],GRT[4.000000000000000000],SHIB[0.000000020000000],TRX[3.000000000000000000],USD[0.000045799875511] |
| 09045532 | USDT[1.000000000000000000] |
| 09045541 | ETH[0.000000027422243] |
| 09045545 | BRZ[244.616255500000000000],TRX[1.000000000000000000],USD[0.044768690497795000000000] |
| 09045547 | USD[1.302847300000000000] |
| 09045552 | BTC[0.002559770000000000],ETH[0.000001300000000],ETHW[0.000001300000000],SHIB[1.000000000000000000],USD[0.000025994582307200000000] |
| 09045554 | BTC[0.000000000997356],ETH[0.000094079924572],ETHW[0.000094079924572],SHIB[17543.471581620000000000],USD[0.000000006687337] |
| 09045555 | ETH[0.000533920000000000],ETHW[0.000533920000000000],USD[0.064623539000000000] |
| 09045556 | DOGE[1287.922542770000000000],NFT[448484337529183746][1],SHIB[1.000000000000000000],USD[0.000000001207786] |
| 09045557 | MATIC[0.000000009279400],USD[0.119020000000000000] |
| 09045561 | USD[1.613300000000000000] |
| 09045563 | BRZ[2.000000000000000000],ETH[0.000000201000000000000000],ETHW[0.000000201000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.006632900225349500000000],USDT[1.048998010000000000] |
| 09045564 | BTC[0.011279620000000000],ETH[0.160000000000000000],ETHW[0.160000000000000000],MATIC[140.000000000000000000],SHIB[1.000000000000000000],USD[908.601098399587820000000000] |
| 09045565 | USD[0.000000003265920],USDT[10.000000005775817300000000] |
| 09045574 | BRZ[1.000000000000000000],USD[0.000000000001184] |
| 09045578 | BRZ[2.000000000000000000],BTC[0.008701040000000000],ETH[0.345265660000000000],ETHW[0.345265660000000000],SHIB[1.000000000000000000],USD[3.010310571398646200000000] |
| 09045579 | BRZ[5.000000000000000000],DOGE[7.000000000000000000],ETHW[1.493335490000000000],SHIB[10.000000000000000000],TRX[6.000000000000000000],USD[7325.530186691164441000000000] |
| 09045584 | SHIB[1.000000000000000000],USD[0.000091984985480] |
| 09045588 | USD[100.000000000000000000] |
| 09045601 | SHIB[36.006657000000000000],TRX[1.000000000000000000],USD[41.477534367133938400000000] |
| 09045608 | BAT[2.000000000000000000],BRZ[1.000000000000000000],DOGE[6.000000000000000000],ETHW[5.084224900000000000],GRT[1.000000000000000000],SHIB[6.000000000000000000],SUSHI[1.000000000000000000],TRX[5.000000000000000000],USD[0.009787535415516200000000],USDT[2.147556660000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09045613 | USD[200.000000000000000000] |
| 09045622 | USD[0.000677500000000000] |
| 09045626 | DOGE[1269.244948210000000000],SHIB[1.000000000000000000],USD[0.000000001815094] |
| 09045628 | BTC[0.000000002000000000],USD[0.000000008500000000] |
| 09045630 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],TRX[0.000000062484017],USD[0.003289270515430] |
| 09045643 | BAT[1.000000000000000000],DOGE[1.000000000000000000],TRX[339.153435359255000000],USD[0.000000012683217 4],USDT[0.000000073826594] |
| 09045650 | BCH[0.000000003175489 6],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.005542816129502 0] |
| 09045660 | BRZ[1.000000000000000000],ETH[0.000006000000000000],ETHW[0.000006000000000000],USD[0.000000009392249 2] |
| 09045664 | NFT[351925702851446475][1],SHIB[2.000000000000000000],USD[22.647153269261355 6] |
| 09045682 | SOL[14.090108650000000000],USD[269.361536353898447 4] |
| 09045684 | USD[0.000008741654957] |
| 09045690 | DOGE[0.000000039198480],KSHIB[0.000000053706492],SHIB[0.000000069937217],SOL[0.000000017208079],USD[0.000949790430965 1] |
| 09045704 | NFT[489646465128348133][1],USD[0.001207671861276 7] |
| 09045724 | USD[0.000193746709883 0] |
| 09045726 | KSHIB[443.860521260000000000],USD[1.010534466875271 0] |
| 09045729 | USD[30.000000000000000000] |
| 09045741 | USD[4.614635733632936 7] |
| 09045742 | ETH[0.004009640000000],ETHW[0.003954880000000000],SHIB[587.458074070000000000],USD[0.000000062633022] |
| 09045743 | AAVE[1.128398030000000000],AVAX[8.735546441413661 1],BRZ[3.000000000000000000],BTC[0.019946980000000000],DOGE[177.905273170000000000],ETH[0.337111350000000000],ETHW[0.336960430000000000],GRT[2.000000000000000000],SHIB[21.000000000000000000],TRX[5165.227113104827482 4],USD[0.010387214444415 72],USDT[1.111730684950 8068] |
| 09045764 | USD[125.010000000000000000] |
| 09045768 | NFT[406828952810196785][1],USD[15.000000000000000000] |
| 09045779 | TRX[0.000000003468000000] |
| 09045786 | TRX[1.000000000000000000],USD[0.002521830000000000],USDT[0.000000031646053] |
| 09045801 | SHIB[511247.443762780000000000],USD[0.000000000000116] |
| 09045816 | NFT[467273608708267611][1],USD[5.000000000000000000] |
| 09045819 | TRX[0.000001000000000000],USDT[0.000683112314080] |
| 09045828 | USD[0.000004532854976] |
| 09045830 | ETHW[0.654345000000000000],USD[0.020200000000000000] |
| 09045831 | SOL[0.000000100000000] |
| 09045834 | ETH[0.000000015588276],PAXG[0.000000092337898],SHIB[4.000000000000000000],SOL[0.000000016627530],USD[0.000006004297597] |
| 09045838 | MATIC[21.089837980000000000],SHIB[3.000000000000000000],USD[0.000959994425366] |
| 09045851 | USD[0.000000019773670],USDT[198.961005730000000000] |
| 09045855 | NFT[297757665407330078][1],NFT[327192291415134756][1],NFT[471226204815277385][1],NFT[474209773617916258][1],NFT[563807419920098277][1],USD[10.000000000000000000] |
| 09045861 | SOL[0.000000039218452] |
| 09045862 | AUD[0.457338040000000000],BTC[0.000063630000000000],DOGE[2.651605400000000000],KSHIB[7.109703140000000000],MKR[0.000265070000000000],USD[0.000048142991 2705] |
| 09045872 | BTC[0.000263180000000000],CUSDT[29.182073020000000000],DOGE[1.497408130000000000],LTC[0.023891980000000000],SHIB[976.060512160000000000],SOL[0.022721910000000000],USD[56.867019929930727] |
| 09045880 | BTC[0.000096000000000000],USD[8.791885999896400] |
| 09045888 | KSHIB[723.941543160000000000],SHIB[3.000000000000000000],USD[46.863968981 03100993] |
| 09045896 | BTC[0.000000000862887 20],NFT[542674042470460834][1],SOL[0.314417660000000000],USD[0.000000087675888 4] |
| 09045899 | USDT[0.517246988530000 0] |
| 09045900 | CUSDT[1364.000000000000000000],KSHIB[1070.000000000000000000],TRX[501.000000000000000000],USD[4.733261240000000000] |
| 09045902 | SHIB[899335.000000000000000000],USD[0.301000000000000000] |
| 09045910 | BTC[0.000000019678811],NFT[502852843158225285][1],USD[0.000315039787829] |
| 09045911 | BTC[0.002639230000000000],DAI[66.089369359735220 8],DOGE[1.000000000000000000],ETH[0.003299950000000000],ETHW[0.003258910000000000],SOL[0.097960440000000000],USD[0.201478111822 11003],USDT[20.803585770000000000] |
| 09045912 | DOGE[2.000000000000000000],LINK[0.000171820000000000],MATIC[0.000342320000000000],NFT[452746878443398508][1],NFT[573675357965150900][1],SHIB[3.000000000000000000],USD[0.000000414534 7255] |
| 09045915 | BTC[0.002802620000000000],CAD[2.603701700000000000],DOGE[6.911387840000000000],ETH[0.040960510000000000],ETHW[0.029105350000000000],SHIB[38299.502106470000000000],USD[24.123448928518 0054] |
| 09045919 | SHIB[2.000000000000000000],USD[0.004910090352 5350],USDT[0.000000073003577] |
| 09045925 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.003509487987806] |
| 09045926 | USD[0.027269468753 6304] |
| 09045933 | USD[0.004667266400000],USDT[0.000000059854140] |
| 09045938 | BTC[0.021678300000000000],ETH[0.287712000000000000],ETHW[0.287712000000000000],USD[5.972600000000000000] |
| 09045939 | AVAX[0.199820000000000000],BTC[0.000111650000000000],DOGE[209.443098960000000000],ETH[0.009991000000000000],ETHW[0.009991000000000000],LTC[0.034620230000000000],SHIB[899190.000000000000000000],SOL[0.099312860000000000],USD[0.000039538398 1468] |
| 09045940 | SHIB[1.000000000000000000],USD[0.001733015869478] |
| 09045941 | TRX[1.000000000000000000],USD[0.000210342745216] |
| 09045943 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.005147734639865 5] |
| 09045944 | ETH[0.001120840000000000],MATIC[0.000101960000000000],USD[0.094101114665446 9] |
| 09045947 | BTC[0.019166610000000000],ETH[2.011668776937400],ETHW[0.426045697693740 0],NFT[505769171861279092][1],SHIB[4138362.622955410000000000],TRX[2.000000050000000000],USD[2.483666140307879 2],USDT[1.000456690000000000] |
| 09045948 | ALGO[276.714983110000000000],AVAX[4.448988430000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.227467620000000000],ETHW[0.227265860000000000],LINK[23.894179210000000000],MATIC[469.027691770000000000],NEAR[20.835424650000000000],SHIB[7.000000000000000000],SOL[5.702291250000000000],TRX[3.000000000000000000] |
| 09045949 | NFT[537471811589196117][1],USD[20.000000000000000000] |
| 09045955 | BRZ[1.000000000000000000],DOGE[60.724425950000000000],ETH[0.105101290000000000],ETHW[0.104030840000000000],MATIC[210.664500240000000000],SHIB[20.000000000000000000],USD[0.033379704563621 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09045956 | SOL[0.074350370000000],USD[0.000008202099670] |
| 09045969 | USD[0.000000007432133],USDT[0.001000000000000] |
| 09045981 | USD[0.000009084634985] |
| 09045997 | LTC[0.000000090119580],USD[0.0000115787829982] |
| 09046006 | BTC[0.069675140000000],DOGE[9211.811977390000000],ETH[1.068448430000000],SHIB[6.000000000000000],SOL[11.507896580000000],TRX[4.000000000000000],USD[0.041211183824479] |
| 09046012 | DOGE[168.888940970000000],SHIB[11.000000000000000],USD[0.000000097926668] |
| 09046022 | BCH[1.250119570000000],DOGE[0.014600520000000],SHIB[2699028.166459850000000],SOL[5.076327040000000],TRX[4.000000000000000],USD[0.000000230825871] |
| 09046025 | BTC[0.002477600000000],DOGE[1045.896666490000000],ETH[0.006646570000000],ETHW[0.006564490000000],LTC[0.427764630000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0002145471143808] |
| 09046026 | USD[0.000200000000000],USD[1.445016400000000] |
| 09046028 | SHIB[1.000000000000000],USD[42.318057392186481] |
| 09046029 | USD[0.000000015618050] |
| 09046044 | SHIB[1.000000000000000],USD[0.000000004561446 3],USDT[15.546018510000000] |
| 09046045 | SHIB[1.000000000000000],USD[6.115060676962758] |
| 09046046 | SOL[0.000000077048408] |
| 09046057 | USD[0.000000105626131],USDT[0.000000017682591] |
| 09046058 | USD[150.000000000000000] |
| 09046059 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[577.911528180000000],USD[0.000000011297652] |
| 09046060 | AAVE[0.000000006447980],AVAX[0.000000047398114],BAT[0.000000000 7067912],BCH[0.000000007025 1040],BRZ[1.000000000000000],BTC[0.000000036346773],DAI[0.000000053310000],DOGE[0.000000052324300],ETH[0.000000030906926],KSHIB[689.0645449594628645],MATIC[0.000000059529456],NEAR[0.000000009046749 2],PAXG[0.000000019895198],SHIB[23.550550000000000],TRX[0.001601860868500000],UNI[0.000000003238362 7],USD[0.000337743057119 3],USDT[0.000113291069924 0] |
| 09046061 | USD[62.957699780000000] |
| 09046066 | SHIB[6.000000000000000],USD[0.000000100856012] |
| 09046070 | USD[0.006386495530528 0],USD[0.000000036879563] |
| 09046078 | BTC[0.006738720000000],USD[73.238530750000000] |
| 09046080 | BRZ[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.000000088742160] |
| 09046086 | BTC[0.000010960000000],DAI[1.989112910000000],DOGE[0.800000000000000],KSHIB[20.141530500000000],PAXG[0.000256610000000],USD[0.3017207323819324] |
| 09046096 | DOGE[1.000000000000000],NFT (4471857866539857006)[1],SHIB[1.000000000000000],USD[0.004633296515901 6] |
| 09046099 | BAT[1.000000000000000],DOGE[0.000684680000000],NFT (4492644153317674 25)[1],SUSHI[77.808928790000000],TRX[1.000000000000000],USD[15.000000089773649] |
| 09046101 | USD[100.000000000000000] |
| 09046104 | ETH[0.000000085577086],ETHW[0.000000085577086] |
| 09046108 | DOGE[0.000000002616922 3],SHIB[0.000013506080495],USD[0.0369525879786602] |
| 09046114 | DOGE[2.000000000000000],SHIB[3.000000000000000],USD[010.000014219666669 1] |
| 09046119 | SHIB[89382740.000000000000000],UNI[120.820740000000000],USD[774.7607089040469120],USDT[9.4394946800000000] |
| 09046126 | DOGE[300.000000000000000],USD[6.2599470000000000] |
| 09046131 | USD[165.918420855397211 7] |
| 09046134 | USD[10.789173600000000] |
| 09046135 | ETH[0.004210200000000],ETHW[0.004155437983186 0] |
| 09046138 | BTC[0.000005100000000],USD[0.016332024350680 0],USDT[1.000000000000000] |
| 09046151 | USD[10.492854120000000] |
| 09046155 | TRX[1019.558276239323244 3],USD[20.0104607387691796] |
| 09046158 | BTC[0.000004730000000],ETH[0.000642000000000],ETHW[0.000779000000000],USD[160.622328408065459 2] |
| 09046165 | BCH[0.046431480000000],BTC[0.000330310000000],DOGE[59.903641390000000],SHIB[2.000000000000000],USD[10.010157863994185 9] |
| 09046180 | BTC[0.000439920000000],DOGE[61.465089240000000],SHIB[1.000000000000000],USD[0.000872887021752] |
| 09046187 | USD[100.000000000000000] |
| 09046188 | BTC[0.001076930000000],SHIB[2.000000000000000],USD[0.000300838530166 8] |
| 09046192 | DOGE[8.870760770000000],ETH[0.001812790000000],ETHW[2.016860790000000],NFT (295433886589866766)[1],NFT (3117728218124198 80)[1],SOL[3.257454400000000],TRX[1.000000000000000],USD[2.1204983687484469] |
| 09046199 | ETH[0.000000069168496],USD[0.2560671163506039] |
| 09046208 | BTC[0.003000000000000],ETH[0.032000000000000],ETHW[0.032000000000000],SOL[0.008360000000000],USD[0.1866547923900000] |
| 09046244 | USD[0.096396471389678] |
| 09046253 | BTC[0.004594120000000],ETH[0.009498990000000],ETHW[0.009375870000000],EUR[46.055201880000000],GBP[48.991278070000000],SHIB[19.000000000000000],TRX[2.000000000000000],USD[9.6538167461269887] |
| 09046255 | ETH[0.014375060000000],ETHW[0.014375060000000],TRX[1.000000000000000],USD[50.000072346428466] |
| 09046258 | USD[400.000000000000000] |
| 09046263 | DOGE[299.700000000000000],USD[250.018800000000000] |
| 09046268 | SHIB[1500000.000000000000000],USD[8.164364000000000],USDT[5.780000000000000] |
| 09046275 | USD[0.253008800000000] |
| 09046276 | BCH[0.000000093025460],MATIC[0.000000070000000],USD[217.8524511000000000] |
| 09046279 | ETH[0.001572000000000],ETHW[0.001558320000000],PAXG[0.002666130000000],SHIB[205986.453621160000000],USD[5.2444392647527847] |
| 09046282 | USD[50.000000000000000] |
| 09046283 | USD[0.000883576400177] |
| 09046287 | USDT[2.546273000694981 8] |
| 09046289 | MATIC[2990.044636200000000],NEAR[147.752100000000000],USD[0.3317436056501380] |
| 09046294 | BRZ[2.000000000000000],BTC[0.013864840000000],DOGE[1.000000000000000],ETH[0.429580140000000],ETHW[0.429580140000000],SHIB[3.000000000000000],USD[0.0005509648214452] |
| 09046295 | USD[4.595917081767873 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09046298 | USD[970.6227747183594441],USDT[0.0002302355063031] |
| 09046301 | SHIB[1.000000000000000],SOL[0.227772390000000],USD[0.000006630144256] |
| 09046309 | LINK[6.393600000000000],USD[0.968000000000000] |
| 09046316 | BTC[0.002269010000000],DOGE[1.000000000000000],ETH[0.056616360000000],ETHW[0.055913870000000],SHIB[1.000000000000000],USD[0.027851466056283] |
| 09046325 | USD[439.684071309073939] |
| 09046326 | BRZ[1.000000000000000],GBP[8.898049316257049] |
| 09046335 | BTC[0.000814220000000],DOGE[0.002167880000000],SHIB[4.000000000000000],USD[0.000221873256967] |
| 09046341 | TRX[0.000010000000000],USD[0.000000065932624],USDT[0.000000042618857] |
| 09046345 | BCH[0.008997000000000],BTC[0.021578400000000],DOGE[6051.942000000000000],ETH[0.082999000000000],ETHW[0.082999000000000],USD[0.032991100000000] |
| 09046348 | USD[250.000000000000000] |
| 09046349 | BTC[0.000329170000000],USD[0.000243029605589] |
| 09046353 | AVAX[0.000000003981738],ETH[0.000000059423317],MATIC[0.000000070802851],NEAR[0.000000107922324],SOL[0.000000082257872] |
| 09046359 | SOL[0.113840380000000],USD[10.000000934610585] |
| 09046360 | NFT[498341874302365465][1],SHIB[1.000000000000000],USD[12.452981472858482] |
| 09046374 | ETH[0.000405000000000],ETHW[2.572000000000000],KSHIB[340.000000000000000],SHIB[1.000000000000000],USD[1664.362630704949713] |
| 09046377 | USD[194.968919500000000] |
| 09046381 | USD[15.906430712166918] |
| 09046386 | USD[0.000000095879729] |
| 09046402 | SOL[13.613090030000000],USD[0.000012780675926] |
| 09046406 | USD[0.000000130289120],USDT[0.000000037921141] |
| 09046410 | ETH[0.000048840610124],NFT[427231049759362967][1],NFT[430046785257544032][1],SHIB[1.000000000000000],USD[0.0048602882265587] |
| 09046419 | ETH[0.175810100000000],ETHW[0.175810100000000],USD[2.798202845958020] |
| 09046421 | AVAX[0.111691160000000],MATIC[3.263143780000000],SHIB[183594.783640700000000],USD[0.000000014809400] |
| 09046428 | BTC[0.000000063091054],USD[0.000125910187006] |
| 09046429 | ETH[0.971000000000000],ETHW[0.971000000000000],USD[2.051144800000000] |
| 09046430 | DOGE[316.157057470000000],SHIB[1.000000000000000],SOL[0.454676920000000],USD[0.000000576788753] |
| 09046442 | BTC[0.001083450000000] |
| 09046448 | USD[50.010000000000000] |
| 09046450 | USD[0.000083083407693] |
| 09046456 | ETH[0.022918660000000],ETHW[0.022918660000000],USD[0.395139138408240],USDT[0.000000064575720] |
| 09046464 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.000000091344295],USDT[1.047858630000000] |
| 09046478 | MATIC[53.742569670000000],SOL[6.653360000000000],USD[0.056384695307600] |
| 09046488 | SHIB[12.465015720000000],USD[0.000000096546657] |
| 09046489 | USD[2000.000000000000000] |
| 09046500 | USD[0.001401600000000] |
| 09046502 | DOGE[210.157431410000000],USD[0.000000035317070] |
| 09046507 | DOGE[48180.428395020000000],ETHW[255.948297560000000],SHIB[2968674210.261546240000000],TRX[4.000000000000000],UNI[0.000643730000000],USD[0.000000011733513],USDT[0.000000000002794] |
| 09046508 | USD[100.000000000] |
| 09046514 | ETH[0.000000059789354],USD[1.819665725753962] |
| 09046516 | AVAX[22.146133510000000],DOGE[1.000000000000000],USD[0.000009017183795] |
| 09046535 | USD[0.000274631346500] |
| 09046546 | DOGE[0.000000100000000],USD[0.003669134294925] |
| 09046565 | DOGE[0.020023712911910],ETH[0.000000087213545],ETHW[0.000000087213545],USD[0.000000045026688] |
| 09046569 | USD[100.000000000000000] |
| 09046570 | USDT[0.012707234641788] |
| 09046572 | BTC[0.000100000000000],ETH[0.001000000000000],ETHW[0.001000000000000],LTC[0.079920000000000],SHIB[104972.594436790000000],USD[29.614732050002348] |
| 09046578 | BTC[0.000431860000000],SHIB[1.000000000000000],USD[0.002593399411260] |
| 09046581 | USD[0.001641164000000],USDT[0.000000678319550] |
| 09046585 | DOGE[1.000000000000000],USD[0.002055470000000],USDT[0.000000018543180] |
| 09046593 | USD[0.002038340000000] |
| 09046598 | USD[0.004340299958683] |
| 09046601 | ETH[0.000000031693096],USD[0.002437984811363] |
| 09046603 | USD[0.000000977292616] |
| 09046605 | BTC[0.002659360000000],DOGE[79.062834550000000],SHIB[464299.181635710000000],SOL[0.148609270000000],SUSHI[17.481839940000000],USD[0.001447324831667] |
| 09046608 | NFT[474811549467726748][1],USD[0.000783115216882] |
| 09046611 | USD[2000.000000000000000] |
| 09046613 | USD[99.191978360000000],USDT[0.000000036314240] |
| 09046614 | NFT[332207900666417046][1],USD[1.000000000000000] |
| 09046616 | ETH[0.000000069592839],USD[0.002762086438219] |
| 09046619 | DOGE[59.679754850000000],USD[0.000000007816015] |
| 09046622 | USD[0.000154927863131399] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09046637 | USD[20.000000000000000] |
| 09046640 | SOL[0.0076900000000000],USD[0.4090257500000000] |
| 09046652 | DOGE[1.0000000000000000],SOL[0.0000017500000000],USD[0.0003456134391225] |
| 09046690 | USD[0.0001046427820680] |
| 09046692 | BTC[0.0002314043639554],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0003043833218901] |
| 09046695 | SUSHI[0.4600000000000000],USD[0.0060679640000000],USDT[0.0000000016024676] |
| 09046700 | DOGE[1220.0751201300000000],USD[0.0000000015505046] |
| 09046703 | USD[0.0000001344383311] |
| 09046713 | DOGE[0.0670000000000000],NEAR[0.0000995100000000],TRX[0.0001486700000000],USD[900.0511249079223481] |
| 09046715 | ETHW[0.0020980000000000],USD[0.0000000817384403] |
| 09046717 | BRZ[2428.4814102400000000],BTC[0.0073282000000000],ETH[0.8332246600000000],ETHW[0.8255336100000000],GRT[1.0000000000000000],KSHIB[14413.4520168700000000],MATIC[358.9931666400000000],TRX[1.0000000000000000],USD[0.0000000041209936] |
| 09046718 | AVAX[0.0089401400000000],DOGE[14.8318421300000000],ETH[0.0019021100000000],ETHW[0.0018747500000000],MATIC[2.1099783800000000],SOL[0.0327348900000000],USD[0.0000000034260624] |
| 09046725 | DOGE[204.9081132300000000],ETH[0.0609420500000000],ETHW[0.4570582100000000],LINK[4.4242715000000000],MATIC[0.0000904100000000],SHIB[4.0000000000000000],SOL[0.9815301400000000],USD[0.5755225512806730] |
| 09046730 | USD[0.0001579779184425] |
| 09046742 | BRZ[1.0000000000000000],DOGE[6.0001950800000000],TRX[2.0000780000000000],USD[0.0000000136215378],USDT[0.0000000081397262] |
| 09046749 | NFT[37477017719985376][1],NFT[463616036701183811][1],USD[20.0000000000000000] |
| 09046753 | SHIB[1.0000000000000000],SOL[0.0152648300000000],USD[0.0000012707598751] |
| 09046757 | USD[52.0438619246669456] |
| 09046759 | ALGO[116.0934823800000000],BTC[0.0007328200000000],ETH[0.8332246600000000],ETHW[0.8255336100000000],GRT[194.3023345100000000],LINK[31.0759301100000000],LTC[0.6268081700000000],MATIC[117.6836967400000000],SHIB[7.0000000000000000],SOL[1.7064454500000000],TRX[293.6996450100000000],UNI[22.0798998500000000],USD[0.0000016668486240] |
| 09046767 | BTC[0.0070115263300000] |
| 09046791 | ETH[0.0000581600000000],ETHW[7.3382573363938537],SHIB[528.0000000000000000],USD[0.0164722096682354] |
| 09046793 | DOGE[121.0000000000000000],SHIB[1600000.0000000000000000],SOL[1.2500000000000000],USD[0.3436367620000000],USDT[9.8529177620000000] |
| 09046806 | AVAX[0.0000023100000000],SHIB[6.0000000000000000],SOL[0.0000016200000000],USD[93.9544477080019204] |
| 09046816 | DOGE[137.8440406300000000],TRX[1.0000000000000000],USD[10.0000000004919487] |
| 09046820 | USD[10.0000000000000000] |
| 09046826 | BTC[0.0002222400000000],USD[0.0015629008378528] |
| 09046834 | USD[0.0095749300000000],USDT[0.0000000024147263] |
| 09046842 | USD[209.8513323100000000] |
| 09046844 | BTC[0.0118653700000000],DOGE[2430.1363349949359000],ETH[0.0120894801186080],ETHW[1.9979217201186080],SOL[2.7985202860863202],SUSHI[11.0000000030214000],USD[0.0000000004509917] |
| 09046863 | USD[1.4376000000000000] |
| 09046871 | DOGE[66.1225325000000000],ETH[0.0017952700000000],ETHW[0.0017679144074780] |
| 09046878 | LTC[0.0000000066334144],USD[0.0000000070272308] |
| 09046879 | AVAX[0.2481629900000000],BTC[0.0000006200000000],ETH[0.0978411500000000],ETHW[0.0968169000000000],SHIB[841223.5945379900000000],TRX[738.7659419100000000],USD[17.8449840762332430] |
| 09046882 | BTC[0.0001084000000000],DOGE[30.8920598200000000],SHIB[1.0000000000000000],USD[0.0002140145126726] |
| 09046896 | NFT[437231357774016366][1],USD[20.8274307700000000] |
| 09046904 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[31.7834731563721896] |
| 09046905 | USD[0.0000000018606230] |
| 09046908 | ETH[0.0001623000000000],ETHW[0.0001623000000000],SOL[13.0575835000000000],USD[1.1077000000000000] |
| 09046909 | NFT[393221083245457582][1],NFT[407238407415677496][1],NFT[522647262745734526][1],USD[0.0020131745103412] |
| 09046915 | DOGE[31.0068420100000000],USD[0.0000000014489942] |
| 09046921 | NFT[322285024264114031][1],USD[0.0000182190866264] |
| 09046922 | USD[0.0029804000000000] |
| 09046925 | USD[0.0000009503390553],USDT[0.0000005263791942] |
| 09046931 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],NFT[334351179622412090][1],SHIB[1.0000000000000000],USD[0.0000097836883214] |
| 09046934 | ETH[0.0000000020000000],SOL[0.0094168573116793],USD[0.5864319001209385] |
| 09046935 | NFT[505800826150712784][1],USD[1.0492566700000000] |
| 09046942 | ALGO[100.9128343600000000],BTC[0.0044266700000000],DOGE[2.0000000000000000],ETH[0.0324040300000000],ETHW[0.0137146900000000],MATIC[22.3024717100000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[6.0388443625912582] |
| 09046946 | BTC[0.0000994000000000],ETH[0.0009930000000000],ETHW[0.0009930000000000],USD[16.8596730000000000] |
| 09046947 | USD[200.0100000000000000] |
| 09046949 | AVAX[12.9448667200000000],BTC[0.0033000000000000],DOGE[3395.1344263400000000],ETH[0.2829699500000000],ETHW[0.2829699500000000],GRT[35072.5743342100000000],MATIC[484.4146885600000000],SHIB[9992336.9976414000000000],SOL[14.4843513900000000],USD[499.8578298064586507] |
| 09046957 | NFT[507320536163353][1],SOL[10.6760000000000000],USD[220.0250000000000000] |
| 09046967 | BTC[0.0004156600000000],ETH[0.0385185800000000],ETHW[0.0385185800000000] |
| 09046971 | BTC[0.0047465200000000],USD[0.0000887132016906] |
| 09046974 | USD[0.0000000002435240] |
| 09046981 | MATIC[5.0000000000000000],USD[0.0000024868705216] |
| 09046999 | BTC[0.0021782000000000],NFT[554940148565385636][1] |
| 09047009 | ETH[0.0000450161860000],ETHW[0.0000450161860000] |
| 09047021 | USD[16.9900000000000000] |
| 09047023 | BRZ[1.0000000000000000],SOL[0.0000000652402000],USD[0.0077534975460345] |
| 09047032 | USD[0.0000000026949525],USDT[0.0000000072630240] |
| 09047034 | TRX[1.0000000000000000],USD[0.0100006089667225] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09047047 | TRX[445.657524370000000000],USD[0.000000001292544] |
| 09047048 | USD[0.000000009303115],USDT[5.194210900000000000] |
| 09047050 | USD[15.000000000000000] |
| 09047059 | ETH[0.007275260000000000],ETHW[0.007275260000000000],USD[0.000174838606302] |
| 09047063 | SOL[7.000000000000000000],USD[91.455300000000000] |
| 09047067 | ALGO[342.502783360000000000],AVAX[7.381348160000000000],LINK[15.477186930000000000],MATIC[168.229956970000000000],SHIB[9156116.486576750000000000],TRX[5.000000000000000000],USD[0.000001176383070714] |
| 09047072 | BTC[0.000319390000000000],USD[0.116298250000000000] |
| 09047073 | USD[2000.007886001259363636] |
| 09047074 | BTC[0.002176670000000000],NFT [536220616592282246)/[1] |
| 09047082 | LINK[1.004246030000000000],SHIB[7.000000000000000000],SUSHI[15.937188810000000000],TRX[1096.693665270000000000],USD[0.270000040916060637] |
| 09047095 | USD[0.000242897062891| |
| 09047100 | NFT [310141173674780029)/[1],NFT [439879204556494595)/[1],USD[20.000000000000000000] |
| 09047109 | BAT[6.939850340000000000],MATIC[2.460260540000000000],USD[0.000000109456732] |
| 09047111 | BTC[0.000943700000000000],SHIB[2092793.076601790000000000],USD[0.000014467228738| |
| 09047115 | ALGO[0.518595720000000000],AVAX[1.020825670000000000],DOGE[2.000000000000000000],ETHW[0.508091900000000000],LINK[7.052470030000000000],NFT [527677262561124351)/[1],SHIB[15.000000000000000000],USD[0.186855343494369] |
| 09047118 | BRZ[1.000000000000000000],USD[0.010362329834451| |
| 09047122 | BTC[0.001287190000000000],ETH[0.000000006304000000],LINK[3.583973354543101012] |
| 09047124 | USD[0.000000009567712],USDT[0.000000085602133] |
| 09047127 | BRZ[1.000000000000000000],BTC[0.018612360000000000],DOGE[1.000000000000000000],ETHW[0.151440210000000000],SHIB[13.000000000000000000],TRX[3.000000000000000000],USD[50.431905886259664] |
| 09047129 | USD[0.007465878000000000],USDT[0.000000042952542] |
| 09047130 | SHIB[5.000000000000000000],USD[10.000005825976874] |
| 09047134 | DOGE[1.000000000000000000],TRX[0.000004000000000000],USD[0.786004770000000000],USDT[0.750000048279799] |
| 09047135 | BRZ[1.000000000000000000],BTC[0.000622730000000000],DOGE[182.384982200000000000],SHIB[10549716.030736500000000000],USD[0.000000016649831] |
| 09047136 | BTC[0.002168280000000000],SHIB[3671071.953010270000000000],USD[0.010094083698544] |
| 09047142 | USD[3084.939252810000000000] |
| 09047144 | BTC[0.000096000000000000],DOGE[0.665000000000000000],USD[0.005186279000000000],USDT[0.094319000000000000] |
| 09047146 | ETH[0.000900170000000000],ETHW[0.000000025228552],USD[0.000000152153079],USDT[0.000035184404528] |
| 09047148 | BRZ[1.000000000000000000],BTC[0.030730620000000000],DOGE[1261.757576950000000000],ETH[0.249156680000000000],ETHW[0.248965810000000000],EUR[306.588123510000000000],NFT [452165390408689087)/[1],SHIB[21.000000000000000000],SOL[3.006611020000000000],TRX[8.000000000000000000],USD[643.806503319608174],USDT[0.995195170000000000] |
| 09047149 | AAVE[8.870000000000000000],USD[2.411781200000000000] |
| 09047151 | BTC[0.051900000000000000],ETH[0.128000000000000000],ETHW[0.128000000000000000],USD[1.687400800000000000] |
| 09047152 | BTC[0.000446980000000000],ETH[0.001594500000000000],ETHW[0.001580820000000000],SOL[0.063815500000000000],USD[0.080703280765815] |
| 09047154 | USD[30.000000000000000] |
| 09047155 | ETH[0.000900170000000000],SOL[0.052685642920000] |
| 09047162 | BRZ[3.000000000000000000],BTC[0.031117670000000000],ETH[0.761561240000000000],ETHW[0.598446730000000000],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[0.097358248549863] |
| 09047172 | USD[259.071630950000000] |
| 09047178 | BTC[0.000000097390000],DOGE[1.000000000000000000],NEAR[0.000317643603845],SHIB[1.000000000000000000] |
| 09047181 | DOGE[0.410000000000000000],ETH[0.000981000000000000],ETHW[0.000981000000000000],USD[658.545127601000000] |
| 09047185 | USD[0.003474139632387] |
| 09047186 | USD[10.000000000000000] |
| 09047190 | ETH[0.000000003744325],NFT [384011776209502852)/[1] |
| 09047194 | ETH[0.016929420000000000],ETHW[0.016724220000000000],USD[6292.109055739796014800],USDT[1.044257090000000000] |
| 09047199 | DOGE[0.038360570000000000],USD[0.001249989157644/7] |
| 09047204 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000896347077],USDT[0.000000093536834] |
| 09047208 | BTC[0.000008570000000000] |
| 09047209 | AVAX[0.000000005788070],BAT[0.003210900000000000],BRZ[2.000000000000000000],DOGE[13099.817679380000000000],GRT[1.000000000000000000],SHIB[206764733.613095490000000000],TRX[1.000000000000000000],USD[0.662378806250490/7],USDT[1260.760336483871916] |
| 09047210 | BTC[0.002403470000000000],DOGE[1.000000000000000000],USD[0.010345494501458] |
| 09047214 | DOGE[1.000000000000000000],USD[0.000004489167066] |
| 09047220 | DOGE[1.000000000000000000],SHIB[8.000000000000000000],USD[0.053335681634537] |
| 09047232 | BTC[0.000000027495809],NFT [296153307999344698)/[1],NFT [326988456837702982)/[1],NFT [344321933454292719)/[1],NFT [364526903543856035)/[1],NFT [371890454326923607)/[1],NFT [375101297101684869)/[1],NFT [390454239815160604)/[1],NFT [489164867646182365)/[1],NFT [489568591044194904)/[1],NFT [493422361569312635)/[1],NFT [516903905687128329)/[1],NFT [539081030204632377)/[1],NFT [539092254741759444)/[1],NFT [565421761914127924)/[1],SOL[0.866054442968311],USD[0.000000524583433] |
| 09047233 | TRX[0.000085000000000],USD[0.005662447156165],USDT[0.000000015412310] |
| 09047239 | ETH[0.000000190262784],ETHW[0.000000190262784],SHIB[1.000000000000000000],SOL[0.000000089161808],USD[0.000115026374449] |
| 09047244 | AUD[362.775505010000000],BRZ[2.000000000000000000],BTC[0.042323540000000000],CAD[298.088788200000000000],DOGE[4.000000000000000000],ETH[0.440758550000000000],ETHW[0.440573580000000000],EUR[229.924840530000000000],GBP[186.063032390000000000],SHIB[26.000000000000000000],TRX[7.000000000000000000],USD[652.983682439751015],USDT[335.606260778684867] |
| 09047259 | USD[0.001898340000000000],USDT[0.000000002640094] |
| 09047260 | DOGE[1.000000000000000000],ETHW[0.205669050000000000],USD[0.000000097843910] |
| 09047273 | BRZ[1.000000000000000000],BTC[0.009410620000000000],LTC[28.617547410000000000],NFT [527322848881570517)/[1],SHIB[3.000000000000000000],USD[100.077789067749717/8],USDT[2.064735257500000000] |
| 09047280 | BRZ[374.295604760000000000],DOGE[904.574885600000000000],KSHIB[1933.778901770000000000],SHIB[3871470.286101430000000000],TRX[312.935494230000000000],USD[200.000000053370170] |
| 09047292 | USD[296.782135444045691/9],USDT[0.000000031059049] |
| 09047299 | SHIB[3.000000000000000000],USD[35.270451534567097/0] |
| 09047300 | BTC[0.000000230000000000],ETH[0.000000096644500],LTC[0.000000005724093/7],TRX[0.000040000000000000],USD[0.000198043682135/1],USDT[774.610329412934575/5] |
| 09047307 | LTC[0.001851210000000000],USD[0.000000048303835/0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09047308 | USD[1000.000000000000000] |
| 09047311 | BAT[0.000000000130000],BTC[0.000000019791852],SHIB[13.914958930000000],USD[0.000000009460190],USDT[0.000000671063502] |
| 09047312 | BTC[0.000035460000000],USDT[0.000395109071531] |
| 09047313 | BTC[0.002898500000000],USD[3.434848800000000] |
| 09047315 | USD[20.000000000000000] |
| 09047319 | USD[52.991905028000000] |
| 09047330 | USD[182.440545000000000] |
| 09047332 | BTC[0.009934890000000],ETH[0.059481020000000],ETHW[0.058742300000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000462341857326] |
| 09047335 | NFT[299917175861890863][1],USD[1387.048452052137556756],USDT[0.000000106667351] |
| 09047336 | DOGE[0.000000049165880],LTC[0.000562030000000],NFT[441454276184081392][1],SOL[0.000000004200000],USD[0.0000000003173655] |
| 09047337 | USD[0.223541985000000] |
| 09047347 | BRZ[1.000000000000000],BTC[0.000000091518820],DOGE[3.000000077844497],ETH[0.000000081433608],ETHW[0.175951508143608],SHIB[40.0000000000000],SOL[0.0000000081243280],SUSHI[0.00000089000000],TRX[5.00000000000000],USD[0.888047263118745],USDT[1.016973410000000] |
| 09047351 | ALGO[0.000000042198533],DOGE[0.000000018825415],ETH[0.273610281488841],ETHW[0.000000021204375],LINK[0.000000062526217],MATIC[0.000000092945675],NFT[307067265558693902][1],SHIB[0.00000008501140],SOL[0.000000046530247],TRX[0.000000072776896],USD[10.000008901768899] |
| 09047359 | BAT[2.000000000000000],DOGE[0.167403080000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[165.174553840000000],USD[0.000000246413535],USDT[0.001748294417178] |
| 09047371 | ETH[0.000000041795604],ETHW[0.000000005348309],MATIC[2.704695131849250],USD[0.000031352945608] |
| 09047376 | NFT[294176538172991895][1],NFT[345991959201972795][1],NFT[373386613641415504][1],NFT[448178364602880707][1],NFT[467946824471815079][1],NFT[469898555680326041][1],NFT[473768135600948800][1],NFT[491252172921287141][1],NFT[508932610047170786][1],NFT[509810594760236001][1],NFT[515346131197976942][1],NFT[519657324504935735][1],NFT[526941100851475832][1],NFT[532836213979067781][1],SHIB[1.000000000000000],USD[0.004867093639810] |
| 09047377 | USD[0.057299877725208] |
| 09047383 | USD[12.969882289597981] |
| 09047394 | DOGE[1.000000000000000],SOL[2.762451860000000],USD[0.000003558624500] |
| 09047401 | USD[0.547653300330106] |
| 09047405 | SOL[0.870000000000000],USD[39.308247000000000] |
| 09047410 | GBP[0.000000464120834],USD[0.000000102546963] |
| 09047411 | USD[0.000088120724632],USDT[0.000000049411556] |
| 09047414 | USD[100.000000000] |
| 09047418 | BTC[0.012813140000000],DOGE[7.000575370000000],ETH[0.148351770000000],SHIB[89.000000000000000],TRX[6.000000000000000],USD[0.003984963346253] |
| 09047419 | USD[10.643670011956165],USDT[0.000000045917280] |
| 09047427 | ETH[0.008200360000000],ETHW[0.008200360000000],SHIB[1.000000000000000],USD[0.000024389112573] |
| 09047428 | NFT[473178599586480428][1],USD[20.000000000000000] |
| 09047447 | AVAX[15.961319940000000],BTC[0.014582590000000],ETH[0.228038500000000],ETHW[0.155395930000000],SHIB[12.000000000000000],SOL[8.547232220000000],USD[35.4128236829959267] |
| 09047451 | BAT[1.000000000000000],SOL[3.871874150000000],USD[10.010001234957130] |
| 09047453 | BRZ[4.000000000000000],DOGE[2.000000000000000],SHIB[11.000000000000000],USD[0.000000154487861] |
| 09047454 | TRX[146.369980570000000],USD[0.000000000579886] |
| 09047455 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.131572170000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[293.229899720329125] |
| 09047467 | USD[0.000000016927600] |
| 09047469 | BRZ[1.000000000000000],BTC[0.001148370000000],DOGE[459.315984970000000],ETH[0.013875730000000],ETHW[0.013697890000000],MATIC[26.765323620000000],SHIB[5126079.124129400000000],SOL[1.044945900000000],TRX[3.000000000000000],USD[10.009329200434867],USDT[0.000000169965388] |
| 09047471 | BTC[0.004499525000000],USD[169.665000000000000] |
| 09047474 | SHIB[937656.424435740000000],USD[0.000000000000875] |
| 09047475 | ALGO[2469.861310990000000],BRZ[31.827602000000000],CUSDT[1169.209496030000000],DOGE[4.000000000000000],ETH[1.046013610000000],ETHW[1.045574310000000],KSHIB[11784.811827100000000],MATIC[74.074336880000000],SHIB[49529724.301711330000000],SOL[24.145513030000000],TRX[1660.935096140000000],USD[0.000000000000000],USDT[415.929823794612903] |
| 09047477 | MATIC[5.500000000000000] |
| 09047479 | BTC[0.005556438000000],USD[1.292500000000000] |
| 09047483 | ETHW[1.181422650000000],USD[1.501233140000000] |
| 09047485 | USD[9.888270800000000] |
| 09047491 | AVAX[0.640948760000000],BTC[0.007102450000000],ETH[0.016428510000000],ETHW[0.016428510000000],USD[0.000510860386182] |
| 09047493 | ETHW[0.058501870000000],KSHIB[13.752640690000000],SHIB[1224695.663335340000000],USD[90.199673989686645],USDT[0.000000010416993] |
| 09047496 | DOGE[1.000000000000000],ETHW[0.448504550000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[1481.491096985815231],USDT[1.000000000000000] |
| 09047500 | DOGE[1.000000000000000],ETH[0.185193870000000],ETHW[0.184955580000000],NFT[450802363898689141][1],USD[10.003200276418035] |
| 09047501 | ETH[0.066116140000000],ETHW[0.066116140000000],SOL[3.177573970000000],USD[500.000000000000000] |
| 09047503 | USD[2.000000000000000] |
| 09047507 | USD[0.000232179913236] |
| 09047508 | BTC[0.000220200000000],USD[0.002561242287040] |
| 09047516 | CUSDT[173.295228130000000],SHIB[1.000000000000000],USD[0.047096181541207] |
| 09047518 | BRZ[9.317491770000000],BTC[0.300997920000000],DOGE[51.701479530000000],ETH[1.264061370000000],ETHW[1.263530530000000],PAXG[0.011676600000000],SHIB[819.000000000000000],TRX[41.339909610000000],USD[0.002200136866103] |
| 09047520 | BTC[0.015428070000000],USD[709.797862487299128] |
| 09047521 | SHIB[2.000000000000000],SOL[3.259459810000000],TRX[1.000000000000000],USD[0.130334207401453] |
| 09047522 | MATIC[18.500000000000000],NFT[499326988414982047][1],NFT[562132748837375562][1],USD[1.000000000000000] |
| 09047530 | USD[0.840910752000000] |
| 09047532 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.009183901439485] |
| 09047533 | DOGE[0.000000003554906],GRT[0.000000004653969],LINK[0.000000093508870],MATIC[0.000014240878829],MKR[0.000000006937365],SOL[0.000000055813536],SUSHI[0.000000064886115],TRX[1.000000000000000],USD[245.142266840159855],USDT[0.000000113178313],YFI[0.000000008927896] |
| 09047534 | USD[100.000000000000000] |
| 09047535 | ETH[0.001000000000000],USD[8.709524200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09047538 | USD[0.0205085658830074] |
| 09047540 | SHIB[1.000000000000000000],SOL[0.1596947100000000],USD[0.0000002619486677] |
| 09047545 | USD[20.0000000000000000] |
| 09047550 | DOGE[1.000000000000000000],SHIB[6.000000000000000000],SOL[0.3517834300000000],TRX[1.000000000000000000],USD[0.0000009142426027] |
| 09047558 | BTC[0.0278643600000000],ETH[0.2913819100000000],ETHW[0.2913819100000000],USD[93.2553942484568573] |
| 09047562 | BTC[0.0306300000000000],USD[0.0010618200000000],USDT[0.0000000069913122] |
| 09047566 | BTC[0.0005460000000000],USD[0.0000000038000000],USDT[0.0000000066797508] |
| 09047572 | BTC[0.0045320200000000],USD[0.0000000019773670],USDT[0.0003986218401128] |
| 09047596 | AVAX[1.6595504400000000],BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000001248371566],USDT[0.0000000039787880] |
| 09047616 | GRT[12.9668304500000000],MATIC[3.5648019600000000],USD[0.0045672523133927] |
| 09047623 | BTC[0.0135213000000000],DOGE[1.000000000000000000],ETH[0.2180543600000000],ETHW[0.1947812500000000],NFT [297720087874970127][1],NFT [332453365354286536][1],NFT [360549424784000022][1],NFT [380200576424997442][1],NFT [410661379402811143][1],NFT [435540613933064499][1],NFT [450286802624683767][1],NFT [455132008868842473][1],NFT [488014608247401727][1],NFT [510447714018448048][1],NFT [550041908889230951][1],SHIB[13.000000000000000000],TRX[1.000000000000000000],USD[0.0003447181143785] |
| 09047629 | SOL[0.4201775600000000] |
| 09047630 | USD[0.0000000099695280] |
| 09047631 | USD[641.8306339624144943] |
| 09047636 | SHIB[1.000000000000000000],SOL[0.8326168200000000],USD[0.0000000092618128] |
| 09047645 | USD[0.0000000025481920] |
| 09047646 | NFT [493896254218193431][1],USD[54.5931442080000000] |
| 09047647 | USD[100.0000000000000000] |
| 09047649 | BTC[0.0001493100000000],USD[0.0003571329824668] |
| 09047660 | SHIB[1.000000000000000000],USD[0.7380902471347369] |
| 09047674 | DOGE[1.000000000000000000],KSHIB[401.6420734500000000],SHIB[402253.6146419900000000],SOL[0.6731532700000000],TRX[305.4149459000000000],USD[0.0000002324770414] |
| 09047678 | PAXG[0.0001184900000000],SHIB[360864.3727753700000000],USD[4.7842008347993099] |
| 09047683 | BTC[0.0000231800000000],ETH[0.0028949800000000],ETHW[0.0028539400000000],USD[0.0030665037163678] |
| 09047688 | SHIB[1.000000000000000000],USD[0.0100815168520160] |
| 09047694 | DOGE[8.1703869600000000],USD[0.0000000122636456] |
| 09047714 | BRZ[1.000000000000000000],BTC[0.1242319200000000],USD[5.9278995658189270] |
| 09047728 | TRX[0.0001700000000000],USD[0.4909811500000000],USDT[0.0000000026010235] |
| 09047746 | SHIB[1.000000000000000000],TRX[0.0000660000000000],USD[0.0000028254400] |
| 09047748 | BTC[0.0003289600000000],DOGE[1.000000000000000000],USD[0.0004030776872448] |
| 09047751 | SHIB[1.000000000000000000],USD[0.9094944626948586] |
| 09047758 | ETH[0.0000001000000000],USD[0.0012425830073970],USDT[0.0000000056426012] |
| 09047761 | SHIB[1.000000000000000000],TRX[56.5201138700000000],USD[0.0000000096687937] |
| 09047765 | USD[0.0045430555570766] |
| 09047773 | ETH[0.0005335000000000],ETHW[0.0036109400000000],SOL[0.0195000200000000],USD[0.1555002780000000] |
| 09047775 | USD[0.9455057500000000],USDT[0.0000000094062525] |
| 09047779 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.4980803300000000],SHIB[24855125.6912523900000000],SOL[5.2713926000000000],TRX[2.000000000000000000],USD[0.0000009747994560 2] |
| 09047783 | USD[0.0029162729184202 0] |
| 09047784 | USDT[0.0000000076872984] |
| 09047790 | USD[1.3288492000000000] |
| 09047805 | BTC[0.0024232600000000],TRX[222.8187014100000000],USD[0.0001651178329958],USDT[44.4760440434080925] |
| 09047806 | ALGO[0.0000000392763394],BTC[0.0108577348465908],DOGE[0.0000000029121601],SHIB[0.0000000000061102],TRX[0.0000000071422484] |
| 09047807 | USD[10000.0000000000000000] |
| 09047809 | USD[0.0000137438240415] |
| 09047810 | ETH[0.0000000600000000],USD[0.0000053874332490] |
| 09047811 | USD[0.0000011404172810] |
| 09047822 | AVAX[0.1265833000000000],BTC[0.0004143700000000],DOGE[0.6151842100000000],ETH[0.0062215500000000],ETHW[0.0061805100000000],KSHIB[0.0000112800000000],LINK[0.3267228000000000],LTC[0.1822908400000000],MATIC[1.3676364400000000],SHIB[2.0000432900000000],SOL[0.1395319300000000],USD[9.8445077042127571] |
| 09047829 | USD[8.9559314400000000],USDT[0.0000000037563360] |
| 09047830 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0056228085517022] |
| 09047831 | DOGE[145.0175214900000000],SHIB[1.000000000000000000],USD[0.0000000011111050] |
| 09047835 | BRZ[2.000000000000000000],BTC[0.0056228100000000],DOGE[925.0772220200000000],ETH[0.0734126200000000],ETHW[0.0515962000000000],MATIC[96.8506503500000000],SHIB[9115707.0723432300000000],TRX[0.0114297500000000],USD[1.7980074386477476],USDT[0.0000000042816102] |
| 09047836 | DOGE[1.000000000000000000],LINK[56.7825429400000000],NFT [460622870333253256][1],TRX[1.000000000000000000],USD[0.0000001163178610] |
| 09047840 | SHIB[2.000000000000000000],USD[0.0048363223901698] |
| 09047846 | USD[0.0000000175403918] |
| 09047854 | USD[0.0000002809756976] |
| 09047869 | BTC[0.0000000062964308],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0003633202286444] |
| 09047879 | DOGE[1.000000000000000000],ETH[0.0007424000000000],ETHW[0.1659305100000000],NFT [460184384533152798][1],SHIB[16.000000000000000000],TRX[3.000000000000000000],USD[666.5338158676403585] |
| 09047888 | SOL[0.0000008000000000],USD[0.0041045612018052] |
| 09047891 | DOGE[0.0061013400000000],SOL[0.0042341900000000],USD[148.6776062364613024] |
| 09047894 | BRZ[2.000000000000000000],DOGE[3.000000000000000000],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[0.0148475726681250],USDT[1.0484711100000000] |
| 09047906 | USD[577.2878090200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09047907 | BTC[0.0000170500000000],DOGE[10218.5481609600000000],KSHIB[400.9608063700000000],LTC[2.8929121400000000],MATIC[88.4425894400000000],SHIB[2.0000000000000000],SOL[2.8001391300000000],TRX[1.2107079800000000],USD[0.0000338532644615] |
| 09047910 | USD[1.3772800000000000] |
| 09047919 | MATIC[0.0000000074574705],SHIB[0.0000000068258622],USD[0.0000000106370934] |
| 09047920 | BTC[0.0000000050000000],MATIC[0.0000000037151187],USD[0.0087896700502665],USDT[0.0000000037315448] |
| 09047936 | BTC[0.0082917000000000],NFT (3057370104329396627)[1],USD[1.7877000000000000] |
| 09047939 | SHIB[1.0000000000000000],USD[0.0000007886777412] |
| 09047946 | ETH[0.0002960300000000],ETHW[0.0002960300000000],USD[0.0000089179344972] |
| 09047948 | DOGE[323.5366401500000000],KSHIB[950.4590336900000000],SHIB[2.0000000000000000],USD[131.1498963107723140] |
| 09047951 | BTC[0.0010990800000000],SHIB[1.0000000000000000],USD[0.0102729540653232] |
| 09047952 | USD[6.3438654625800000] |
| 09047968 | USD[94.9055765347000000] |
| 09047970 | BTC[0.0006157100000000],SHIB[1.0000000000000000],USD[3.1508731096774179] |
| 09047976 | USD[30.0000000000000000] |
| 09047982 | USD[200.0000000000000000] |
| 09047991 | USD[50.0100000000000000] |
| 09047994 | NFT (2883951854390321)[1],NFT (33896618246755120)[1],NFT (357665207060099411)[1],NFT (481546069054163766)[1],NFT (515892737355529202)[1],SHIB[2.0000000000000000],SOL[2.4233232900000000],USD[197.6480306411897497] |
| 09047999 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0711768843161902] |
| 09048006 | BTC[1.0000000000000000],ETHW[0.0191971600000000],LTC[0.0822739900000000],SHIB[5.0000000000000000],SOL[0.1970000800000000],TRX[1.0000000000000000],USD[0.0274858199681548] |
| 09048012 | USD[0.0000000146714128] |
| 09048014 | USD[5.0000000000000000] |
| 09048023 | BRZ[0.0640790300000000],BTC[0.0000228600000000],DOGE[0.0145002000000000],SHIB[75339.7812971300000000],SOL[0.0086427700000000],USD[0.0095576042686125],USDT[0.0000000064175491] |
| 09048035 | USDT[0.0000000060872230] |
| 09048052 | ETH[0.0056862400000000],ETHW[0.0056862400000000],SOL[2.9870100000000000],USD[1.9155582760503004] |
| 09048053 | BTC[0.1058094000000000],DOGE[4027.6196821400000000],ETH[1.3324609154936902],ETHW[1.0562774900000000],SHIB[16.0000000000000000],SOL[46.7509905000000000],TRX[5.0000000000000000],USD[35933.5013826559107195] |
| 09048062 | USD[0.0000000060147940] |
| 09048075 | USD[50.0085142476334028] |
| 09048087 | LTC[0.0095900000000000],USD[1.6367480000000000],USDT[179.3318176000000000] |
| 09048094 | DOGE[12.4836680700000000],SOL[0.0425756600000000],USD[8.3959890402719691] |
| 09048103 | KSHIB[182.7287901600000000],USD[0.1383594109811874] |
| 09048105 | BTC[0.0001127400000000],DOGE[100.4930493800000000],USD[0.0003193000578030] |
| 09048126 | USD[0.0063620720000000] |
| 09048134 | SHIB[3783579.2659856200000000],USD[0.0000000000000634] |
| 09048169 | AAVE[0.0627459858483000],ALGO[2.9448458668057600],AVAX[0.1176910400000000],BAT[2.5230381800000000],BCH[0.0322672700000000],BRZ[11.5412372400000000],BTC[0.0002420000000000],DOGE[78.2656099000000000],ETH[0.0098721100000000],ETHW[0.0097489900000000],GRT[4.6244604900000000],KSHIB[79.2457723500000000],NFT (409555247394257698)[1],PAXG[0.0054361500000000],SHIB[712121.9921754612320000],SOL[0.0920251200000000],SUSHI[0.5375173479644305],TRX[33.1660699700000000],UNI[1.0851374200000000],USD[0.0000000003111204],YFI[0.0004575400000000] |
| 09048177 | USD[0.0100000000000000] |
| 09048183 | USD[0.0005007500000000],USDT[0.0000000026589827] |
| 09048216 | BTC[0.0002508300000000],DOGE[1.0000000000000000],ETH[0.0080362200000000],ETHW[0.0079404600000000],NFT (395668046340770948)[1],SHIB[1.0000000000000000],SOL[0.0984325700000000],TRX[1.0000000000000000],USD[21.6666727070035876] |
| 09048225 | DOGE[92.3370359500000000],ETH[0.0365147400000000],ETHW[0.0360633000000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0000000240136531] |
| 09048227 | NFT (487791316678515803)[1],USD[0.0665987342472496] |
| 09048230 | USD[200.0000000000000000] |
| 09048250 | BTC[0.0000702900000000],USD[0.0431572607275403] |
| 09048268 | SHIB[1.0000000000000000],SOL[0.3584499600000000],USD[0.0000004681921100] |
| 09048284 | BTC[0.0001096400000000],USD[0.0043958192559784] |
| 09048288 | AVAX[3.4966750000000000],ETH[0.1070000000000000],ETHW[0.1070000000000000],SOL[3.0400000000000000],USD[1.5821363500000000] |
| 09048292 | BTC[0.0008308600000000],SHIB[1.0000000000000000],USD[0.0000770283229692] |
| 09048294 | SHIB[1.0000000000000000],TRX[0.0023018600000000],USD[0.0000000030669954],USDT[0.0000000002811648] |
| 09048296 | NFT (495213058597074243)[1],USD[1.0000000000000000] |
| 09048300 | BTC[0.0060873400000000],USD[97.1449065336096703],USDT[2211.3596534481644560] |
| 09048318 | BTC[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0012344142502840] |
| 09048321 | USD[50.0100000000000000] |
| 09048323 | DOGE[103.0048313400000000],USD[0.0000000017347464] |
| 09048328 | USD[0.0000000079921610],USDT[0.0001310875000000] |
| 09048334 | DOGE[0.0043896500000000],TRX[414.6870042500000000],USD[20.0000000023022698] |
| 09048355 | MATIC[0.0011628600000000],USD[1.0441886534888976] |
| 09048365 | DAI[24.8701257100000000],DOGE[0.0000331200000000],SHIB[3.0000000000000000],USD[72.7259284525129802] |
| 09048376 | DOGE[241.8403407100000000],ETH[0.0116354600000000],ETHW[0.0114861200000000],SHIB[2.0000000000000000],SOL[0.2077016600000000],USD[0.0000237991998306] |
| 09048410 | USD[1000.0000000000000000] |
| 09048415 | DOGE[0.9230000000000000],ETH[0.0000930000000000],ETHW[0.0000930000000000],USD[0.7893543840000000] |
| 09048416 | NFT (497206320325622428)[1],USD[50.0000000000000000] |
| 09048419 | BRZ[1.0000000000000000],SHIB[5.0000000000000000],USD[135.2788814248310149],USDT[0.0000000062365500] |
| 09048421 | SOL[0.1457354600000000],TRX[1.0000000000000000],USD[0.1918862551324910],USDT[0.0000000093394018] |

Schedule 001: Top Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09048423 | USD[2.306043810000000000] |
| 09048435 | BTC[0.001250200000000000],USD[0.000000060500061],USDT[0.001592155173407] |
| 09048444 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETHW[0.053142420000000000],SHIB[1.000000000000000000],USD[0.000182120732242427] |
| 09048452 | SOL[1.960000000000000000],USD[1.461908400000000000] |
| 09048453 | DOGE[69.043004480000000000],SHIB[1.000000000000000000],USD[0.000000009741823] |
| 09048464 | BTC[0.040293850000000000] |
| 09048477 | USD[1.118773712480000000] |
| 09048482 | NEAR[10.790241400000000000],SHIB[2.000000000000000000],USD[0.000000095224779],USDT[50.722412910000000000] |
| 09048499 | ETH[0.000000040756053],SOL[0.000000100000000] |
| 09048500 | USD[0.006000000000000000] |
| 09048502 | DOGE[23.976000000000000000],MATIC[10.000000000000000000],USD[0.147086440000000000] |
| 09048503 | USD[0.000000039863354] |
| 09048511 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.151033390000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],SOL[0.024457400000000000],TRX[1.000000000000000000],USD[0.286244096563492 0] |
| 09048512 | BRZ[1.000000000000000000],DOGE[10.000000000000000000],ETH[0.000041000000000],ETHW[0.448869470000000000],MATIC[0.001851690000000000],SHIB[18551771.283742200000000000],TRX[10.000000000000000000],USD[0.000000074375343] |
| 09048523 | DOGE[1.000000000000000000],ETHW[0.045958600000000000],SHIB[4.000000000000000000],USD[0.050792900254542 0] |
| 09048532 | DOGE[0.000000004805385],LTC[0.000000005145274],SHIB[7.000000000000000000],SOL[0.000000008720667 5],TRX[1.000000000000000000],USD[0.000254064780881 2] |
| 09048546 | USD[0.005632208073418] |
| 09048564 | AAVE[0.158845960000000000],AVAX[3.079101690000000000],BRZ[25.776491210000000000],BTC[0.034587750000000000],DOGE[4.000000000000000000],ETH[0.379382200000000000],ETHW[0.220401200000000000],GRT[82.207984780000000000],LINK[10.001979380000000000],MATIC[11.375670620000000000],MKR[0.005349090000000000],NEAR[1.602342600000 0000],SHIB[645478 2.042302270000000000],SOL[1.142034400000000000],SUSHI[19.224558200000000000],TRX[162.525044530000000000],UNI[4.166772500000000000],USD[10.008628452529880 8],YFI[0.001266110000000000] |
| 09048571 | USD[0.003496533932567 3] |
| 09048575 | DOGE[127.109963940000000000],MKR[0.011244500000000000],SHIB[2.000000000000000000],USD[0.000007628201151 8] |
| 09048578 | LTC[0.964895560000000000],TRX[1.000000000000000000],USD[0.010005180358256] |
| 09048587 | USD[2.000000000000000000] |
| 09048592 | MATIC[1.000000000000000000],USD[0.000000020000000] |
| 09048595 | USD[50.010000000000000000] |
| 09048602 | SOL[7.818406190000000000],USD[0.000012736083552] |
| 09048605 | ETH[0.020000000000000000],ETHW[0.020000000000000000],NFT (3422793450706412941)[1] |
| 09048616 | CUSDT[44.962570510000000000],DOGE[6.076143310000000000],ETH[0.000488940000000000],ETHW[0.000488940000000000],USD[0.006015940832378] |
| 09048623 | SHIB[1.000000000000000000],USD[0.004385749255495 0] |
| 09048626 | DAI[0.000000039735458],USD[0.000000092901894],USDT[0.000000083997389] |
| 09048627 | DOGE[5.000000000000000000],ETH[0.000013210000000],ETHW[0.000013210000000],SHIB[13.000000000000000000],USD[2.639116661115466 7] |
| 09048635 | USD[100.000000000000000000] |
| 09048642 | ETH[0.024968530000000000],SHIB[1.000000000000000000],USD[0.000001411186819 2] |
| 09048647 | DOGE[1.000000000000000000],USD[0.085630236240961 4] |
| 09048649 | ETH[0.264313000000000000],ETHW[0.264313000000000000],USDT[485.534659400000000000] |
| 09048655 | USD[0.000149463713381] |
| 09048665 | BAT[79.371142085490000000],BRZ[2.000000000000000000],CAD[0.000000088070925],DOGE[14.923105220977558 3],GBP[0.000081094292151 7],GRT[653.901774785416000000],NFT (4600317991936043711)[1],NFT (5426582047990109471)[1],SHIB[11.000000000777413 87],SUSHI[0.000000000322403 54],TRX[19.413958826218331 2],UNI[0.000000000069101 7],USD[0.000000069101 7],USDT[0.000000025637295] |
| 09048678 | BRZ[5.000000000000000000],DOGE[10.018594440000000000],SHIB[32.000000000000000000],TRX[7.000000000000000000],USD[0.000000338608196 47],USDT[1.011028350000000000] |
| 09048685 | DOGE[1.000000000000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.006005266936470] |
| 09048688 | BTC[0.000541400000000000],SHIB[3.000000000000000000],USD[0.001093208935664] |
| 09048692 | ETH[0.006512860000000000],ETHW[0.006512860000000000],NFT (5239120520202043416)[1],SHIB[1.000000000000000000],USD[5.000021127378716 4] |
| 09048702 | ETH[0.000000065809691],USD[0.192957174448774 5] |
| 09048706 | DOGE[159.978917380000000000],TRX[1.000000000000000000],USD[0.000000002044011 2] |
| 09048727 | USD[0.769608931868476 0] |
| 09048736 | BTC[0.000850580000000000],ETH[0.012403220000000000],ETHW[0.012403220000000000],NFT (4609266619277616125)[1],SHIB[2.000000000000000000],USD[0.010125628629319 0] |
| 09048745 | ETH[0.000000100000000],SHIB[659638.239758967452 6450],USD[0.000000027411246] |
| 09048747 | USD[6270.783331650000000000] |
| 09048751 | BTC[0.030308470000000000],DOGE[1.000000000000000000],ETH[0.424472600000000000],ETHW[0.424294170000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],USD[100.000536937288920] |
| 09048753 | USD[100.000000000000000000] |
| 09048758 | KSHIB[810.417540110000000000],SHIB[1.000000000000000000],USD[0.000000057078165] |
| 09048758 | USD[41.382383170000000000] |
| 09048771 | ETH[0.000000056184715 15],ETHW[0.060823970000000000],LINK[0.003543555506365],LTC[0.000010970000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000080503036254 2] |
| 09048784 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.047648631600938 0] |
| 09048787 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.017820379564709 7] |
| 09048798 | DOGE[0.000000062429308],LTC[0.000000075500519],SHIB[0.000000005775192],USD[0.000000020122623],USDT[0.000000073148685] |
| 09048802 | USD[10.000000000000000000] |
| 09048803 | BCH[0.046526780000000000],ETH[0.004816820000000000],ETHW[0.004762100000000000],MATIC[20.711087170000000000],SHIB[39962.950982790000000000],SOL[0.132375410000000000],USD[25.196199753898331 0] |
| 09048811 | BTC[0.000000068859840],ETH[0.000000003266159 4],USD[0.000108365102511 4] |
| 09048821 | AAVE[0.000000004270972],ALGO[0.000000008923324],AVAX[0.000000012409879],BAT[0.000000018150000],BRZ[0.000000001064000],BTC[0.000000007290135],DAI[0.000000030939032],DOGE[0.000000092789020],GRT[1.000000008246240 0],MATIC[0.000918869434300],NEAR[0.000000011948119],NFT (5322025211969245228)[1],SHIB[0.000000087474732 5],SOL[0.000000008741910],SUSHI[0.000000021501668],TRX[0.000000066480525],UNI[0.000000075318408],USD[0.000000081263015],USDT[0.000000026437275] |
| 09048825 | BTC[0.000000034539400],USD[0.000175448574395 8] |
| 09048831 | USD[0.006735960000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09048838 | AVAX[0.286084640000000000],DOGE[316.645345110000000000],SHIB[3.000000000000000000000],USD[0.006858544518385],USDT[26.093000310000000000] |
| 09048854 | BTC[0.002730210000000000],ETH[0.043963940000000000],ETHW[0.006111740000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[1.341951591470573] |
| 09048862 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.011533146380538] |
| 09048863 | AVAX[0.043150880000000000],BTC[0.000049570000000000],DOGE[35.593904300000000000],ETH[0.002251630000000000],ETHW[0.002224270000000000],GRT[4.702795650000000000],SHIB[1.000000000000000000],SOL[0.021731290000000000],USD[3.272378255814581] |
| 09048869 | SOL[0.081894140000000000],TRX[1.000000000000000000],USD[0.0000011657235883] |
| 09048871 | TRX[1.000000000000000000],USD[0.004355817839216] |
| 09048873 | SHIB[2.000000000000000000],USD[10.000801397948056] |
| 09048879 | USD[0.0000000968469903] |
| 09048886 | NFT (451354548119211132)[1],USD[10.4916084800000000] |
| 09048896 | USD[14.000000000000000000] |
| 09048905 | AVAX[1.316425560000000000],NFT (466989738950261696)[1],SHIB[1.000000000000000000],USD[0.000007879455449] |
| 09048915 | USD[68.731690145766179] |
| 09048918 | USD[18.221055600000000000] |
| 09048927 | AVAX[0.304576590000000000],BTC[0.001212540000000000],SHIB[2.000000000000000000],USD[0.0002235967374775] |
| 09048933 | BTC[0.001197080000000000],CUSDT[937.919844390000000000],DAI[20.845453900000000000],LTC[0.182124790000000000],PAXG[0.010522570000000000],SHIB[5.000000000000000000],USD[0.0260926284709278] |
| 09048947 | SHIB[2.000000000000000000],USD[0.0028607452862814] |
| 09048952 | BTC[0.001051050000000000],USD[0.0003187384037630] |
| 09048966 | ETH[0.000000067873136],SHIB[4.000000000000000000],USD[0.0001355923355079] |
| 09048986 | DOGE[8.137536470000000000],USD[0.0000000001092098] |
| 09049001 | SHIB[1.000000000000000000],SUSHI[0.833947880000000000],TRX[1.000000000000000000],USD[0.0000001494948077] |
| 09049002 | NFT (529967099420535510)[1],USD[0.0001193388184666] |
| 09049010 | ETH[0.000570100000000000],ETHW[0.000570100000000000],SHIB[0.000000500000000],USD[196.202899682000000000] |
| 09049012 | USDT[10.397085840000000000] |
| 09049017 | USD[0.0045566040641947] |
| 09049034 | BTC[0.000000011982747],ETH[0.000000050470072],LTC[0.000000089405266],SHIB[4.000000000000000000],USD[0.000007435912217],USDT[1.022028950000000] |
| 09049042 | BTC[0.003741800000000000],DOGE[77.276502980000000000],ETH[0.130825700000000000],ETHW[0.350480100000000000],NFT (355465708428291416)[1],SHIB[2569538.218138090000000000],SOL[4.693755380000000000],TRX[1.000000000000000000],USD[170.925635273498381] |
| 09049045 | BTC[0.001074160000000000],ETH[0.015071860000000000],ETHW[0.015071860000000000],NFT (426422431367102817)[1],TRX[2.000000000000000000],USD[0.0002865539390936] |
| 09049048 | SOL[0.000000085372835],USD[2.560698075793914],USDT[0.0000000018255836] |
| 09049054 | ETH[0.001763520000000000],ETHW[0.001736160000000000],PAXG[0.002710060000000000],SHIB[3.000000000000000000],USD[0.0000029506247701] |
| 09049065 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0023985253545094] |
| 09049073 | USD[0.0330639900000000] |
| 09049112 | LINK[0.352337010000000000],USD[0.8320303228048934],USDT[0.0000000052201157] |
| 09049117 | SHIB[346431.790764200000000000],USD[0.0000000091264680] |
| 09049131 | DOGE[0.408700000000000000],USD[140.000306969400000000],USDT[87.824886400000000000] |
| 09049145 | USD[0.0020165404147678] |
| 09049149 | SOL[0.029669660000000000],USD[0.0000007894791846] |
| 09049165 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0103930669407397] |
| 09049176 | USD[9.442188990000000000] |
| 09049192 | DOGE[0.007327261119094665],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.7649845206141446] |
| 09049194 | USD[170.020000000000000000] |
| 09049201 | BTC[0.022177900000000000],USD[2.996312800000000000] |
| 09049210 | SOL[0.001000000000000000] |
| 09049213 | BRZ[4.662561320000000000],ETH[0.000975250000000000],ETHW[0.000961560000000000],PAXG[0.000512130000000000],USD[0.0000605209079676] |
| 09049217 | SHIB[16969.425296060000000000],USD[15.395253063604079] |
| 09049220 | USD[0.0020589350021726],USDT[0.0005224436816006] |
| 09049224 | USD[0.0022680000000000] |
| 09049227 | BRZ[22.930908130000000000],USD[0.0055092487741184] |
| 09049238 | SHIB[4.000000000000000000],USD[17.561281294721903] |
| 09049241 | USD[0.0007551057096009] |
| 09049244 | AVAX[1.649875582874605],BTC[0.000000031762705],ETH[0.000000029600000],ETHW[0.000000029600000],GRT[0.628442270000000000],LINK[0.000000100000000],MATIC[0.000000078949200],SOL[0.000000100000000],USD[5.439153977972195] |
| 09049261 | BCH[0.005697880000000000],ETH[0.000622200000000000],USD[0.0062134000000000],USD[0.0040343684246520] |
| 09049262 | BRZ[1.000000000000000000],BTC[0.014628450000000000],DOGE[3.000000000000000000],ETH[0.000030000000000000],ETHW[0.328238310000000000],MATIC[87.404956780000000000],NFT (327232864476933346)[1],NFT (334157844880090013)[1],NFT (357086631454735039)[1],NFT (389148694787653748)[1],NFT (479834528213383405)[1],SHIB[204576.237691010000000000],SOL[3.923537440000000000],SUSHI[6.377134900000000000],TRX[3.000000000000000000],USD[459.604250700602656644],USDT[0.0000000037836170] |
| 09049266 | USD[0.000000518070538] |
| 09049271 | USDT[8.639552000000000000] |
| 09049279 | SHIB[385653.682992670000000000],TRX[1.000000000000000000],USD[0.000000000000669] |
| 09049282 | DOGE[1.000000000000000000],USD[0.0033020854843910] |
| 09049297 | SHIB[16.366030880000000000],USD[0.0000000051424888] |
| 09049298 | USD[2.000000000000000000] |
| 09049301 | BRZ[0.000000001182405],BTC[0.000000008416319],GRT[0.000000031437452],SHIB[5.000000000000000000],TRX[0.000000098762572],USD[0.0001802542281820] |
| 09049303 | BTC[0.000006852600000000] |
| 09049306 | BTC[0.026075270000000000],DOGE[2.000000000000000000],SOL[9.563380190000000000],USD[0.000002564506149] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09049311 | USD[2.0000000000000000] |
| 09049336 | SOL[0.4650000000000000],TRX[0.000040000000000],USDT[0.000000154578747] |
| 09049340 | EUR[0.0000004998322686],NFT (3028562704958681 22)[1],SHIB[1.0000000000000000] |
| 09049342 | USD[100.0000000000000000] |
| 09049343 | SHIB[1.0000000000000000],USD[0.0025130259212118] |
| 09049350 | NEAR[22.6530814000000000],USDT[0.0000001078115100] |
| 09049352 | USD[10.0000000000000000] |
| 09049359 | BTC[0.0000110400000000],DOGE[30.2289985300000000],ETH[0.0016869500000000],ETHW[0.0016595900000000],PAXG[0.0023792100000000],SHIB[1.0000000000000000],USD[0.0000027258008471] |
| 09049360 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[6.0000000000000000],SOL[0.0000004821 7622],TRX[5.0000000000000000],USD[0.0000003116138995] |
| 09049378 | SOL[2.8179100000000000],USD[0.2154322884000000] |
| 09049393 | DOGE[1.0000000000000000],LINK[1.9771559100000000],MATIC[77.8817439400000000],SHIB[1.0000000000000000],SOL[1.0458068900000000],TRX[1.0000000000000000],USD[0.0479847310933918] |
| 09049395 | SHIB[3825791.4732800200000000],USD[0.0002391083261015] |
| 09049396 | USD[175.0000000000000000] |
| 09049406 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0014596832060513] |
| 09049409 | BRZ[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0059774137651696] |
| 09049428 | CAD[0.0003194000000000],MATIC[0.0000127100000000],PAXG[0.0039225300000000],SUSHI[2.2127220200000000],USD[0.0020192011592723],USDT[4.1278506715121160] |
| 09049429 | ETH[0.0000002071880900],SHIB[1.0000000000000000],SOL[0.0000000548623663],USD[0.0000000472178523 96] |
| 09049434 | AAVE[0.0000913600000000],LINK[0.0006395200000000],SHIB[557659.6297066800000000],SUSHI[105.0111129500000000],USD[0.0000000040453806],USDT[0.0000000132331876] |
| 09049435 | SHIB[884951.9632740800000000],USD[0.0053000000000000] |
| 09049438 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[24.7285948684186122] |
| 09049439 | USD[0.0000004300289144] |
| 09049446 | ETH[0.0003236000000000],ETHW[0.0003236000000000],USD[34.7742930640000000] |
| 09049448 | USD[0.0066364045219812] |
| 09049450 | ETH[0.0512245000000000],ETHW[0.0505885500000000] |
| 09049460 | SOL[0.1600000000000000],USD[0.9581360000000000] |
| 09049468 | BTC[0.0042957000000000],USD[1.1000000000000000] |
| 09049469 | SHIB[9.3836246500000000],USD[0.0000000015450465] |
| 09049472 | BRZ[2.0000000000000000],ETH[0.0601320200000000],ETHW[0.0593850400000000],SHIB[7735479.5582374900000000],USD[0.0443535862101637] |
| 09049476 | USD[100.0000000000000000] |
| 09049487 | DOGE[45.0000000000000000],KSHIB[60.0000000000000000],MATIC[10.0000000000000000],SUSHI[0.4970000000000000],TRX[116.8830000000000000],USD[0.0758581080000000],USDT[0.0360577800000000] |
| 09049500 | DOGE[26.6629082000000000],SHIB[424219.0512919300000000],USD[0.0000000058490191] |
| 09049501 | BAT[49.7892048500000000],BRZ[160.7289718800000000],BTC[0.0008013800000000],DOGE[7.0005753700000000],ETH[0.0754209900000000],ETHW[0.0744840800000000],GRT[1.0000000000000000],SHIB[183.0000000000000000],SOL[4.3673735600000000],TRX[764.7813819900000000],USD[9663.6730815114011004],USDT[0.0000000007895804] |
| 09049503 | MATIC[8.9171772600000000],USD[10.4908419991623268] |
| 09049519 | TRX[1.0000000000000000],USD[0.0000806114064552] |
| 09049523 | AAVE[0.1018418900000000],AVAX[0.0000001000000000],BTC[0.0084265254254059],DOGE[55.6804398760500000],ETH[0.1095719900000000],ETHW[11.2070585006780359],LTC[0.1503528700000000],SHIB[713344.4791818600000000],SOL[0.1139316900000000],TRX[0.0000000093456873],USD[0.0000000046304284],USDT[0.153277849138 7673] |
| 09049524 | LINK[4.9762109900000000],SHIB[1.0000000000000000],USD[0.0106213469429316] |
| 09049529 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[715.1582013119962786] |
| 09049535 | DOGE[1.0000000000000000],USDT[0.0000039849887972] |
| 09049554 | BTC[0.0001339900000000],NFT (3571605622964136 65)[1],NFT (5452743797905118 27)[1],NFT (5749109004820924 55)[1] |
| 09049555 | BRZ[1.0000000000000000],BTC[0.0697639400000000],DOGE[2.0000000000000000],ETH[1.9732085300000000],ETHW[1.9723796900000000],NFT (5276563645910474 14)[1],SHIB[92985208.2843122400000000],TRX[6143.2267445700000000],USD[104.7452075195762226],USDT[0.0034864518003280] |
| 09049558 | BTC[0.0010602000000000],ETH[0.0070834100000000],ETHW[0.0070013300000000],LINK[2.4925291500000000],USD[10.0000000000000000],USDT[0.0593925787057475] |
| 09049559 | ETH[0.0000001961892 92],ETHW[0.0000000961892 92],SOL[0.0031104200000000],USD[5.5345439617341692],USDT[0.0000000016920568] |
| 09049561 | ETH[0.0000000947590 56],ETHW[0.0000000947590 56],SHIB[1.0000000000000000],USD[0.0000000866091542] |
| 09049567 | BTC[0.0100322000000000],DOGE[4.0000000000000000],ETH[0.2219611000000000],ETHW[0.2219611000000000],SHIB[3.0000000000000000],USD[0.9003440276238516] |
| 09049568 | BTC[0.0235734400000000],DOGE[1.0000000000000000],USD[0.0044504523897575] |
| 09049575 | BTC[0.0004268600000000],ETH[0.1011240900000000],ETHW[0.1011240900000000],USD[0.0000000815125 85],USDT[48.5454373551684907] |
| 09049576 | BTC[0.0002295700000000],SOL[0.4428278000000000],TRX[2.0000000000000000],USD[0.0139122294380073] |
| 09049579 | ETHW[0.0315277300000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0037277951571253] |
| 09049598 | ETH[0.0032339900000000],ETHW[0.0031929500000000],USD[0.0002626208057513] |
| 09049601 | ETH[0.0248771600000000],ETHW[0.0248771600000000],SHIB[4.0000000000000000],SOL[1.0439740700000000],USD[0.0000217665870042] |
| 09049604 | SHIB[1.0000000000000000],USD[0.0000000027652640] |
| 09049605 | SHIB[2536.6421248800000000],USD[0.1656506890860323] |
| 09049611 | USD[10252.2762669100000000] |
| 09049615 | NFT (4429381864204703 65)[1],SHIB[1.0000000000000000],USD[10.2289934160295096] |
| 09049619 | USD[904.2289541316248600] |
| 09049623 | DOGE[1.0000000000000000],NFT (3922943464300123 2)[1],NFT (4736528507395667 44)[1],NFT (5396226169722444 21)[1],NFT (5437315150455077 38)[1],NFT (5570571182722349 23)[1],SHIB[271003.7100271000000000],SOL[1.3977494000000000],TRX[1.0000000000000000],USD[0.0000014336942908] |
| 09049628 | USD[0.0112176418369840] |
| 09049638 | USD[150.0000000000000000] |
| 09049646 | USD[10.0000000000000000] |
| 09049647 | SOL[0.0024063900000000],USD[0.0000006093681114] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09049651 | BTC[0.0000144900000000] |
| 09049656 | BTC[0.0000272600000000],USD[0.0000230809974642] |
| 09049658 | TRX[0.0002910000000000],USD[1.9365863649308769],USDT[0.3500000009622579] |
| 09049659 | BTC[0.0229219300000000],DOGE[1.0000000000000000],SOL[8.4983592000000000],TRX[1.0000000000000000],USD[0.0004467646212954] |
| 09049663 | DOGE[2.0000000000000000],TRX[1.0113340000000000],USD[0.2915029114722162],USDT[0.0000000026694754] |
| 09049666 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],NFT [538238735361901198][1],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0004534776048719] |
| 09049674 | USD[26.5524062200000000],USDT[60.2601360099538680] |
| 09049680 | USD[0.0020138523745297] |
| 09049685 | ETH[0.0000000320000000],ETHW[0.0341772400000000],SHIB[2.0000000000000000],USD[44.3644991357266570] |
| 09049688 | ETH[0.0015982100000000],ETHW[0.0015982100000000],USD[0.0000037541880981] |
| 09049701 | USD[1.0000000026163020],LINK[0.0000000002634988],LTC[0.0000000088902615],NFT [395934177500935071][1],SHIB[33.0000000000000000],SOL[0.0000000092291698],TRX[0.0000000024466105],USD[0.0000000024493522] |
| 09049702 | SOL[0.0000063100000000],USD[0.4859582903033121] |
| 09049715 | AAVE[0.0973763300000000],BTC[0.0029292500000000],DOGE[204.2995461700000000],ETH[0.0041264884400000],ETHW[2.0389481184400000],KSHIB[926.1130194600000000],MATIC[42.3646866000000000],SOL[4.6321071300000000],USD[0.4364460083546033],USDT[0.9961481300000000] |
| 09049717 | MATIC[0.0000000083460290],TRX[0.0000001000000000],USD[23.7819479328803510] |
| 09049739 | NFT [401759777129677518][1],NFT [483950162810074268][1],NFT [491473386501953151][1],SHIB[1.0000000000000000],USD[8.8338918741177728] |
| 09049744 | SOL[0.0083931700000000],USD[0.0000000594995374] |
| 09049750 | GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.8373375371739066],USDT[0.7351565927716800] |
| 09049754 | USD[0.0001987235069549] |
| 09049765 | DOGE[2.0000000000000000],SHIB[3.0000000000000000],SOL[0.0002218700000000],TRX[2.0000000000000000],USD[0.0074605649449476] |
| 09049768 | MATIC[15.5307611100000000],SHIB[1.0000000000000000],USD[0.0000000101580080] |
| 09049775 | USD[0.0003295909404058] |
| 09049783 | USD[0.0960858201040000] |
| 09049786 | NFT [330438985274471669][1],USD[0.0000427400000000] |
| 09049788 | USD[0.0000124701207428],USDT[0.0000000120678552] |
| 09049791 | BTC[0.0023449700000000],ETH[0.0249947100000000],ETHW[0.0249947100000000],SOL[0.7780810000000000],USD[0.6689885262500000] |
| 09049793 | USD[20.0000000000000000] |
| 09049799 | BTC[0.0118241200000000],DOGE[1.0000000000000000],SHIB[20956536.0756565500000000],USD[0.0000017746576282],USDT[1.0490075900000000] |
| 09049803 | BTC[0.0006728600000000],SHIB[872043.8633039800000000],TRX[1.0000000000000000],USD[0.0002290983809556] |
| 09049807 | USD[19228.6073391397478238] |
| 09049809 | BTC[0.0005614900000000],USD[0.0022226199676636] |
| 09049817 | USDT[2.8220960000000000] |
| 09049819 | BRZ[1.0000000000000000],BTC[0.0120430300000000],GRT[1.0000000000000000],SOL[4.4735435500000000],TRX[1.0000000000000000],USD[100.0001307626635390] |
| 09049823 | USD[0.9593750000000000] |
| 09049832 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[2.2094058600000000],TRX[2.0000000000000000],USD[0.0001195570430249] |
| 09049834 | AVAX[0.0000000014012836],DOGE[0.0000000012500000],MATIC[0.0000000093517802],TRX[0.0000590000000000],USD[0.0000000128154270],USDT[0.7608815507828825] |
| 09049844 | SHIB[0.0000000077069366],USD[0.0000769844062133] |
| 09049845 | BTC[0.0053680900000000],DOGE[2.0000000000000000],ETH[1.7453169600000000],ETHW[1.7445839100000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0000026586078089] |
| 09049864 | USD[0.0000000090299984] |
| 09049867 | USD[4305.4544370605582339] |
| 09049874 | USD[0.0099402257894513] |
| 09049880 | SOL[0.0259792900000000],USD[1.0466345087969045] |
| 09049885 | TRX[0.0003910000000000],USD[0.0000000056458558],USDT[0.0002960500000000] |
| 09049888 | USD[51.8600000000000000] |
| 09049894 | DOGE[0.0003164000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.4358702478015130] |
| 09049897 | BTC[0.0000001000000000],ETH[0.0000007500000000],ETHW[0.0823592500000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[166.6206055354530294] |
| 09049899 | BRZ[3.0000000000000000],DOGE[3.0000000000000000],SHIB[14.0000000000000000],SOL[0.0000001000000000],USD[0.0000006504225445] |
| 09049902 | SHIB[3.0000000000000000],USD[0.0006627605515200],USDT[0.0001591899748565] |
| 09049905 | DOGE[2.0000000000000000],USD[0.0086159360272368] |
| 09049906 | BRZ[1.0000000000000000],ETH[0.0400000000000000],ETHW[0.0583329200000000],NFT [563220570616613918][1],TRX[1.0000000000000000],USD[2.0187231092639909] |
| 09049910 | NFT [340062924585168253][1],NFT [391440635691845634][1],USD[15.4964982357792668] |
| 09049932 | AVAX[4.5346895500000000],DOGE[1.0000000000000000],ETH[0.0815299900000000],ETHW[0.0815299900000000],GRT[1.0000000000000000],LINK[0.0000023000000000],MATIC[14.6026008400000000],SHIB[2.0000000000000000],SOL[3.4086868100000000],USD[0.0000000628319851] |
| 09049936 | BRZ[108.1133601500000000],BTC[0.0025068000000000],CUSDT[235.9397798000000000],ETH[0.0029350400000000],ETHW[0.0028940000000000],PAXG[0.0010777500000000],SHIB[2.0000000000000000],SOL[0.1009836500000000],USD[0.0060898583831527],YFI[0.0000899700000000] |
| 09049938 | USD[0.0000000220475211],ETH[8.0692109447728527],ETHW[-0.0125858278475862],USD[25086.1418213519977076],USDC[52530.0295800000000000] |
| 09049955 | BTC[0.0002041700000000] |
| 09049960 | TRX[0.0003900000000000],USD[0.0000216741199800],USDT[0.0001377158637063] |
| 09049970 | USD[25000.0544626563693848] |
| 09049971 | BAT[3.0000000000000000],BRZ[4.0000000000000000],DOGE[9.0000000000000000],GRT[4.0000000000000000],LINK[2.0000000000000000],MATIC[1.0000000000000000],SHIB[12.0000000000000000],SUSHI[1.0000000000000000],TRX[8.0000000000000000],USD[0.0039104502517308],USDT[3.0000000000000000] |
| 09049979 | USD[335.0000000102052634],USDT[79.6929931000000000] |
| 09049982 | MATIC[9.8670000000000000],USD[178.8653943485000000] |
| 09049985 | USD[100.0000000000000000] |
| 09049987 | BTC[0.0449611300000000],SHIB[65303229.6504136100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09049988 | DOGE[50.639089200000000000],KSHIB[199.2203313100000000000],MATIC[10.7578638500000000000],SHIB[633942.2535245300000000000],USD[0.0007673405840014] |
| 09049991 | BTC[0.0001127400000000],USD[0.0003192983948864] |
| 09049992 | DOGE[41.0098998600000000000],MATIC[0.0009061200000000],TRX[1.0000000000000000000],USD[0.0085316282269742] |
| 09050006 | DOGE[0.0015652600000000],SHIB[28.2214976400000000000],SOL[0.0000039300000000],USD[0.0037394002631183] |
| 09050008 | ETH[0.0064430300000000],ETHW[0.0063609500000000],SHIB[1.0000000000000000000],SOL[0.1781166700000000],TRX[1.0000000000000000000],USD[0.0000195921360996] |
| 09050021 | USD[2.0000182600000000] |
| 09050023 | ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[0.1841932000000000] |
| 09050028 | ETH[0.0010000000000000],ETHW[0.0020000000000000],SHIB[0.0435816400000000],USD[0.0012018206391069],USDT[0.1831840700001548] |
| 09050029 | BTC[0.0000000077000000],USD[0.0000001307040605],USDT[0.0040214441550560] |
| 09050030 | USD[4.0927320293754912],USDT[0.0000001212554441] |
| 09050038 | ETH[0.0000345289237510021][1].NFT[0.0108000000000000],NFT[29085312704521681311].NFT[30059217715120772111].NFT[33397437397423587711].NFT[45406061351121871411].NFT[48964302839887649111].NFT[57407732406677481211].SOL[0.0011436210000000],USD[4.3730402957560855] |
| 09050046 | BTC[0.0000000942150056],DOGE[1.0000000000000000000],ETH[0.0000000002493425],GRT[1.0000000000000000000],MATIC[0.0000000091535839],SHIB[3.0000000000000000000],TRX[2.0000000000000000000],USD[0.0000778207661102],USDT[2.0000000000000000000] |
| 09050050 | BTC[0.0000000608000000],ETH[0.1243346000000000],EUR[0.0000122518794572],USD[0.0407372976972300],USDT[0.0000000099513691] |
| 09050051 | ETH[0.0000001000000000],SHIB[2.0000000000000000000],USD[0.0103716891630208] |
| 09050052 | SHIB[1.0000000000000000000],TRX[2.0000000000000000000],USD[0.0079898110929030] |
| 09050060 | DOGE[3.0000000000000000000],SHIB[3.0000000000000000000],USD[0.0000006758376720],USDT[1.0000000000000000000] |
| 09050062 | USD[0.0000001545023335] |
| 09050079 | USD[100.0000000000000000] |
| 09050087 | NFT[30003452892377510211].NFT[30854624982721930211].NFT[31243059534075449511].NFT[31775249420370891711].NFT[33207925201325262511].NFT[33963162618275806411].NFT[38729210458407543011].NFT[40574648653261128711].NFT[44027675616126842911].NFT[45886760203667560411].NFT[46127672721662323411].NFT[46344560109541573511].NFT[49891351583801274011].NFT[53294185735069753511],USD[0.4336990954492800] |
| 09050097 | AAVE[0.5215241273055968],AVAX[0.0000000088004880],BTC[0.0000002000000000],DOGE[1.0000000000000000000],ETH[0.0742333400000000],ETHW[0.0657005500000000],MATIC[0.0000000071018776],SHIB[2.0000000000000000000],USD[0.0000208968966534],USDT[0.0000121825485495] |
| 09050101 | BRZ[1.0000000000000000000],DOGE[2.0000000000000000000],GRT[2.0000000000000000000],SHIB[1.0000000000000000000],TRX[3.0000000000000000000],USD[0.0001972790572865] |
| 09050109 | USD[0.2137794696804816] |
| 09050113 | BRZ[1.0000000000000000000],DOGE[1.0000000000000000000],TRX[7.0000000000000000000],USD[0.0000005323296775],USDT[0.0000000089279213] |
| 09050120 | USDT[0.3953831000000000] |
| 09050124 | BTC[0.0003180900000000],USD[0.0005471715036179] |
| 09050140 | ETH[0.0296176300000000],ETHW[0.0296176300000000],USD[0.0100136405027938] |
| 09050141 | BTC[0.0087428900000000],DOGE[1.0000000000000000000],SHIB[3.0000000000000000000],USD[0.0001820948753434] |
| 09050142 | ETH[0.0009724500000000],ETHW[0.0009724500000000],USD[0.5447141583018400],USDT[0.4270947300000000] |
| 09050143 | SHIB[1.0000000000000000000],USD[0.6596025100000000],USDT[0.0000009892940] |
| 09050144 | USD[0.0000223041659888] |
| 09050145 | DOGE[1.0000000000000000000],NFT[54416304636032504011].SHIB[9.0000000000000000000],TRX[2.0000000000000000000],USD[0.0000206389528487] |
| 09050146 | BTC[0.0504135400000000],DOGE[5597.5980000000000000],ETH[0.5480686700000000],ETHW[0.5480686700000000],SOL[19.6159100000000000],USD[830.1751274723550368] |
| 09050148 | ETHW[0.0353691100000000],LINK[75.7209684500000000],MATIC[106.1899639100000000],NFT[31051624994035130641].NFT[50664283035236106411].SHIB[164.0000000000000000],USD[0.0032962805631986],USDT[0.0000000108245259] |
| 09050150 | USD[50.0000000000000000] |
| 09050164 | USD[14.0000000000000000] |
| 09050169 | USD[10.0000000000000000] |
| 09050173 | BRZ[2.0000000000000000000],DOGE[1.0000000000000000000],ETH[0.0000000027519339],SHIB[7.0000000000000000000],TRX[1.0000000000000000000],USD[0.0080279032599961] |
| 09050175 | LINK[10.0471425700000000],SHIB[8.0000000000000000000],TRX[1.0000000000000000000],USD[140.1453185508958746] |
| 09050186 | SHIB[199441.5636218500000000],USD[0.0000000000002205] |
| 09050188 | NFT[44114419724338639211].SOL[0.0914577200000000],USD[0.0000044495676680] |
| 09050194 | BAT[10.7320721100000000],BCH[0.0763147700000000],ETH[0.0007943700000000],ETHW[0.0007812400000000],LINK[0.7022187000000000],SHIB[2.0000000000000000000],SUSHI[1.0332265400000000],USD[1.7980175587785324] |
| 09050202 | BTC[0.0102757500000000],ETH[0.0320730100000000],ETHW[0.0316762900000000],SHIB[6.0000000000000000000],SOL[0.9800952100000000],USD[0.2507953151025804] |
| 09050212 | BAT[1.0000000000000000000],DOGE[4.0000000000000000000],SHIB[226848995.6036548300000000],USD[5009.2790965114670975],USDT[0.0000000050602285] |
| 09050213 | BTC[0.0001761700000000],PAXG[0.0003869800000000],USD[1.2427896100369770] |
| 09050215 | ETH[0.7210000000000000],ETHW[0.7210000000000000],USD[1.2197186000000000] |
| 09050219 | BTC[0.0000028000000000],DOGE[1.0000000000000000000],ETH[0.0000020600000000],ETHW[0.2249626000000000],SHIB[11.0000000000000000],TRX[3.0000000000000000000],USD[0.0001529496526008] |
| 09050222 | BTC[0.0036037600000000],DOGE[1.0000000000000000000],SHIB[2.0000000000000000000],USD[0.0392132017017777] |
| 09050224 | BRZ[1.0000000000000000000],ETH[0.0000000070941762],ETHW[0.0000000070941762],TRX[1.0000000000000000000],USD[0.0000048336645224] |
| 09050235 | BTC[0.0000000100000000],SHIB[1.0000000000000000000],USD[0.0001674424299491] |
| 09050242 | BTC[0.0000000254285500],ETH[0.0000008212200],ETHW[0.0000000082122000],USD[0.0025969584500000] |
| 09050266 | ETH[0.0000000000000000],ETHW[0.6842221700000000],USD[0.0000550495575502] |
| 09050266 | USD[0.3705718800000000] |
| 09050268 | DOGE[67.6718095800000000],MATIC[5.4700000000000000],USD[0.0054037183080484] |
| 09050273 | USD[0.0007695813322474],USDT[0.0002889272029 21] |
| 09050276 | DOGE[1.0000000000000000000],TRX[2.0000000000000000000],USD[0.0001746550131103] |
| 09050280 | DOGE[3.0000000000000000000],ETH[0.6601225414350000],ETHW[73.2517258900000000],NFT[33842879376567534311].NFT[44860186160352026511].SHIB[11.0000000000000000],SOL[1.7595340300000000],TRX[5.0000000000000000000],USD[0.6103895348310207] |
| 09050288 | USD[1.0334040900000000] |
| 09050306 | ETH[0.2368503000000000],ETHW[0.2448803000000000],LINK[23.9858450000000000],USD[2.3501958250000000] |
| 09050311 | BRZ[2.0000000000000000000],DOGE[2.0000000000000000000],TRX[1.0000000000000000000],USD[0.0000000398091443],USDT[0.0000000064807792] |
| 09050317 | SHIB[3.0000000000000000000],USD[0.0086567553608638] |
| 09050318 | SHIB[4.0000000000000000000],USD[0.0070277597985799] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09050323 | BTC[0.021563890000000000],DOGE[3003.993000000000000000],ETH[0.152043830000000000],ETHW[0.152043830000000000],USD[125.296824203518660] |
| 09050325 | BRZ[1.000000000000000000],BTC[0.000000060000000000],DOGE[1.000000000000000000],ETH[0.000000830000000000],ETHW[0.089470580000000000],SHIB[6.000000000000000000],SOL[0.000017850000000000],TRX[1.000000000000000000],USD[265.727057900035189] |
| 09050328 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000000849840000],SHIB[1.000000000000000000],USD[0.000000250946481500] |
| 09050339 | SOL[0.004910000000000000],TRX[277.000000000000000000],USD[0.002270186000000000],USDT[396.741206005000000000] |
| 09050345 | ETH[0.468000000000000000],ETHW[0.468000000000000000],NEAR[62.600000000000000000],USD[0.007453607570008270],USDT[1.396314570000000000] |
| 09050354 | SOL[0.000000075754234],USD[0.007605440371637],YFI[0.000000025986884] |
| 09050359 | NFT [502721061282757460][1],USD[1.000000000000000000] |
| 09050366 | SHIB[2.000000000000000000],USD[0.000000034001106] |
| 09050370 | BTC[0.011247500000000000],NEAR[24.031811880000000000],TRX[367.649197860000000000],USD[100.000219782357096] |
| 09050371 | SHIB[402414.486921520000000000],USD[0.000000000002280] |
| 09050382 | DOGE[887.558566720000000000],NFT [443586065748210101][1],SHIB[1.000000000000000000],USD[0.000000012601180] |
| 09050417 | BTC[0.000158610000000000],ETH[0.002148390000000000],ETHW[0.002148390000000000],PAXG[0.000512510000000000],USD[0.000152261293761800000000] |
| 09050418 | BTC[0.003653480000000000],NFT [428867721649711804][1],SHIB[3.000000000000000000],USD[0.002269917469178600000000] |
| 09050428 | USD[10.120000000000000000] |
| 09050433 | DOGE[2.000000000000000000],MATIC[207.656005520000000000],SHIB[419131.859536740000000000],SOL[14.183083890000000000],USD[0.707401159121847400000000] |
| 09050440 | DOGE[1.000000000000000000],SHIB[84127107.847207940000000000],USD[0.000000000000854] |
| 09050445 | DOGE[0.000185200000000000],MATIC[0.000610460000000000],SHIB[1.000000000000000000],SUSHI[0.000281990000000000],USD[0.063435184367056] |
| 09050469 | ETH[0.000000000480000],ETHW[0.061435170048000],SHIB[3.000000000000000000],SOL[0.000004500000000],USD[78.135280190395106500] |
| 09050475 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000575478992182600000000] |
| 09050480 | EUR[65.688546885900052420000000000000000000000000],LTC[0.000000007737731080],USD[0.000000005869239] |
| 09050483 | BTC[0.000638300000000000],DOGE[180.116567060000000000],ETH[0.016520090000000000],ETHW[0.016314890000000000],SHIB[4.000000000000000000],USD[0.051913591485189800000000] |
| 09050495 | USD[0.154369516220735900000000],USDT[0.00000002431504100000000000000000] |
| 09050501 | BTC[0.000191990000000000],USD[0.0004537114213861000000000000000000],USDT[0.000000015334352] |
| 09050508 | USD[0.000000009354559200000000],USDT[0.000000002547670000000000000000] |
| 09050510 | USD[11.65490000002333934] |
| 09050511 | USD[10.490650380000000000] |
| 09050518 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.014988849403250000000000000000] |
| 09050519 | BTC[0.001077880000000000],DOGE[1.000000000000000000],ETH[0.011418280000000000],ETHW[0.011281480000000000],MATIC[16.632976700000000000],SHIB[463567.159742800000000000],USD[12.158212007306841300000000000000] |
| 09050529 | SOL[0.007000000000000000],USD[84.480804040000000000] |
| 09050536 | USD[0.390443413710200960000000],USD[0.000000059686803] |
| 09050540 | SHIB[2197008.506542840000000000],USD[0.000000035295316] |
| 09050541 | BTC[0.001570007230215000000000],DOGE[0.001739710000000000],ETH[0.158608096285150000000000],MATIC[3.553897920000000000],USD[0.8605068028085119000000000] |
| 09050545 | USD[0.003739434000000000],USDT[0.820000017406998] |
| 09050547 | SHIB[1.000000000000000000],USD[0.005951394665968000000000] |
| 09050560 | ETH[0.310495990000000000],ETHW[0.310495990000000000],USD[0.000032204373741700000000] |
| 09050572 | DOGE[889.362787500000000000],SHIB[1.000000000000000000],USD[0.000000010687500] |
| 09050574 | USD[0.007441272203877500000000] |
| 09050583 | USD[1500.000000000000000000] |
| 09050595 | CUSDT[224.800534480000000000],DAI[4.972112610000000000],PAXG[0.005136910000000000],SHIB[1.000000000000000000],USD[0.000038971467855] |
| 09050598 | ETH[0.000006250000000000],ETHW[0.000006250000000000],USD[1.295885804888814750000000] |
| 09050599 | SHIB[2.000000000000000000],SOL[0.401242620000000000],USD[5.247338907857936800000000] |
| 09050609 | USD[0.516105600000000000] |
| 09050610 | BRZ[1.000000000000000000],SHIB[5826379.743844420000000000],USD[0.000000000000600] |
| 09050619 | BAT[1.000000000000000000],DOGE[4.000000000000000000],USD[5764.912937978322415400000000],USDT[0.000000011457148300000000] |
| 09050620 | USD[26.226146930000000000] |
| 09050623 | TRX[0.107750000000000000] |
| 09050626 | SOL[0.010000000000000000],USD[5.000000000000000000] |
| 09050629 | SHIB[38.605392640000000000],USD[0.004431180000000498] |
| 09050630 | DOGE[2.000000000000000000],LTC[1.041264030000000000],NFT [304077755557692830][1],NFT [307332280306369863][1],NFT [320923564353300949][1],NFT [324367541665439793][1],NFT [324845517396633481][1],NFT [337386805998461425][1],NFT [342145880840961332][1],NFT [349272975590114860][1],NFT [351059273809250525][1],NFT [370674035225775794][1],NFT [377849424573340330][1],NFT [378182671604970079][1],NFT [383061774851804117][1],NFT [386810034736491870][1],NFT [403943180751222916][1],NFT [409877360350943438][1],NFT [414305443362582764][1],NFT [442203922650702940][1],NFT [451434563498526714][1],NFT [456446660093367451][1],NFT [469876792164980832][1],NFT [474000931654631835][1],NFT [479294535654029799][1],NFT [489669565390500231][1],NFT [490256098721312257][1],NFT [494166697729003918][1],NFT [505079374817237797][1],NFT [509995383542779393][1],NFT [513535111668931458][1],NFT [515157376522063044][1],NFT [516136262506125290][1],NFT [524261118164858583][1],NFT [524999712085554372][1],NFT [528144219618842554][1],NFT [535505970179660885][1],NFT [540371255573615517][1],NFT [560666696474670016][1],NFT [560719924950361858481][1],NFT [560944678119957547][1],NFT [568115103799116978][1],NFT [573408311738520391031],SHIB[1.000000000000000000],SOL[32.081708676179800],TRX[21.975299990000000000],USDID.177268769616163211 |
| 09050637 | ETH[0.000014600000000],ETHW[1.408698940000000000],USD[0.000026475145630500] |
| 09050639 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],LINK[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.001714971036907300000000],USDT[1.000000000000000000] |
| 09050650 | AUD[0.997803350000000000],BRZ[0.004305000000000000],BTC[0.029351700000000],CAD[0.019158200000000000],DOGE[380.949362430000000000],ETH[0.006434820000000000],ETHW[0.006352740000000000],EUR[23.766180150000000000],GBP[0.972841350000000000],SHIB[9.000000000000000000],SOL[0.000385660000000000],TRX[1.000000000000000000],USD[0.845487881972384110000000] |
| 09050652 | USD[0.000016251727762],USD[0.000362077644960] |
| 09050656 | AVAX[0.058440000000000],ETH[0.000261600000000000],LINK[0.089200000000000],SHIB[1.000000000000000000],SOL[186.670007760000000],UNI[0.002540000000000],USD[1.419125639254218] |
| 09050657 | BTC[0.000000100000000],SHIB[0.250000000000000000],SOL[8.874547315477256],TRX[1.000000000000000000],USD[0.000086096043952] |
| 09050659 | ETHW[0.263000000000000000],USD[0.008130400000000000] |
| 09050660 | USD[2.474607200000000000] |
| 09050668 | USD[0.900694546827962000],USDT[0.450604380000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09050669 | BTC[0.000979064854412226],USD[0.000599205097460],USDT[0.0005690695873544] |
| 09050684 | BTC[0.009299630000000],DOGE[1.000000000000000],NFT (316416424250296809)[1],SHIB[2.000000000000000],USD[10.0004313968658867] |
| 09050703 | USD[0.00001980960061092] |
| 09050709 | USD[0.0037626095598400] |
| 09050714 | TRX[0.00001300000000000],USDT[0.0000000096910544] |
| 09050719 | NFT (315364805383008757)[1],USD[5.2378577700000000] |
| 09050721 | USD[100.000000000000000] |
| 09050723 | TRX[0.0000000003211754],USDT[0.0000000079445258] |
| 09050725 | USD[1.7149947661277536] |
| 09050728 | USD[0.007223151711966],USDT[0.0000000011746130] |
| 09050730 | BTC[0.00000003000000000],USD[0.0099679676065524] |
| 09050733 | USD[0.0000899134598728] |
| 09050735 | NFT (414550702971103806)[1],USD[0.0000000006440521] |
| 09050747 | USD[20.000000000000000] |
| 09050753 | USD[0.000000811688600] |
| 09050758 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[0.7262117800000000],USD[1985.0674909274171920] |
| 09050760 | USD[7.4449387654380471] |
| 09050785 | BTC[0.00000026000000000],DOGE[1.000000000000000],USD[0.0002270493440521] |
| 09050806 | BTC[0.001169338905200660],SHIB[1.000000000000000],USD[0.000003776264163],USDT[0.000000026077626] |
| 09050808 | USD[10.000000000000000] |
| 09050817 | BTC[0.0000000090331992],SOL[0.000000005400000],TRX[0.0000000034941875],USD[0.000002078798871] |
| 09050818 | BTC[0.0000579900000000],USD[0.0002080648196656] |
| 09050826 | BCH[0.015333550000000],BRZ[24.435011410000000],BTC[0.0001300047330088],DOGE[18.377408631519162],GRT[14.242695080968815],MATIC[0.000000026700000],SHIB[212086.452603180000000],USD[0.0036555122907240],USDT[0.0000000025626503] |
| 09050828 | AVAX[9.974423120000000],BCH[0.589729120000000],BTC[0.020288980000000],ETH[0.1363955300000000],ETHW[0.1363955300000000],SHIB[8.000000000000000],TRX[4.000000000000000],USD[20.0006823677984278] |
| 09050832 | USD[52.7104723589063666] |
| 09050837 | SOL[0.009450000000000],USD[0.0023822000000000] |
| 09050847 | USD[0.9962152100000000],USDT[0.000000102654171] |
| 09050857 | BAT[21.126881330000000],DOGE[1206.488328860000000],ETH[0.1695191800000000],ETHW[0.1683958300000000],GRT[80.3059727400000000],MATIC[15.692594660000000],SHIB[1360394.938837040000000],SOL[0.529434300000000],TRX[0.0004824200000000],UNI[2.886935600000000],USD[1064.9402625439354221],USDT[0.0008219200000000] |
| 09050859 | BTC[0.000412190000000],USD[11.0328429656163507] |
| 09050863 | AAVE[52.951370110000000],ALGO[1361.464932870000000],AVAX[37.394855170000000],BAT[1854.923646030000000],BRZ[1.000000000000000],DOGE[4.000000000000000],ETH[23.678638120000000],ETHW[18.874049480000000],LINK[555.134149140000000],MATIC[3420.294791950000000],SHIB[2.000000000000000],SOL[249.147864350000000],SUSHI[687.889584490000000],TRX[06.000000000000000],UNI[285.948280490000000],USD[1995.55439187961441106],USDT[1.0168298000000000] |
| 09050871 | BRZ[1.000000000000000],ETH[0.0000064900000000],ETHW[0.0000064900000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001332927694894] |
| 09050875 | SHIB[2.000000000000000],SOL[14.598643740000000],USD[0.1878786213092222] |
| 09050883 | BTC[0.000228220000000],USD[20.000000000000000] |
| 09050886 | SOL[0.990000000000000] |
| 09050889 | BAT[1.000000000000000],ETHW[0.658659280000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[1720.544666016911706] |
| 09050897 | AVAX[25.166178900000000],BRZ[4.000000000000000],DOGE[1609.928182690000000],ETH[6.118168770000000],ETHW[4.837638510000000],LINK[58.540484610000000],SHIB[9321539.352969400000000],SOL[41.846779030000000],TRX[27.308670890000000],USD[230.2860423519764274],USDT[2.0291758400000000] |
| 09050905 | BRZ[1.000000000000000],BTC[0.229286730000000],ETH[0.481347200000000],ETHW[0.481145050000000],LINK[1.040839010000000],LTC[1.056349680000000],MATIC[76.647436340000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.3756693482794137] |
| 09050919 | BTC[0.00000010000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0018143733747859],USDT[0.000000098502371] |
| 09050943 | SHIB[2.000000000000000],USD[0.0073053545311487],USDT[0.000000018093899] |
| 09050947 | EUR[0.0000000577797404] |
| 09050952 | SHIB[2.000000000000000],SUSHI[5.490800160402390],USD[0.000000033459135] |
| 09050958 | USD[0.0075773336245004] |
| 09050967 | DOGE[1.000000000000000],USD[0.0001881454665938],USDT[0.000000040021308] |
| 09050973 | USD[0.1890250478908290] |
| 09050976 | BTC[0.841615950000000],DOGE[134945.438118740000000],ETH[32.280413260244767669],ETHW[32.271334546166199],MATIC[10329.305850460000000],NFT (426472686665105294)[1],NFT (55572874188729367)[1],SOL[151.643339415106436],USD[-199.9999805309524157] |
| 09050978 | BTC[0.074167880000000],USD[0.0001986630361500] |
| 09050986 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.010179529822615] |
| 09050987 | BTC[0.00000056491822],ETH[0.000000656910634],ETHW[0.000000656910634],SHIB[2.000000000000000],SOL[0.0887784847513250],TRX[1.000000000000000],USD[0.0000004379344445] |
| 09050991 | BRZ[6.117623950000000],DOGE[6.000000000000000],SHIB[17.000000000000000],SOL[0.000000020000000],TRX[5.000000000000000],USD[0.007042288311503],USDT[1.0432276700000000] |
| 09051010 | ETH[0.003061300000000],ETHW[0.003061300000000],USD[10.000067944831800] |
| 09051022 | USD[0.4170717898277186] |
| 09051026 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0024296809247525] |
| 09051028 | SHIB[15.000000000000000],USD[12.4902505319447706] |
| 09051031 | USD[10.000000000000000] |
| 09051034 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.276266510000000],DOGE[8927.784347060000000],ETH[1.098897100000000],ETHW[0.2927055400000000],LTC[0.734888190000000],MATIC[79.129598750000000],SHIB[16.000000000000000],SOL[59.952867430000000],TRX[7.000000000000000],USD[1011.7943235358167774],USDT[1.0000913000000000] |
| 09051055 | NFT (291798832091120422)[1],SHIB[1.000000000000000],USD[0.0096286570760246] |
| 09051061 | BRZ[1.000000000000000],USD[2.4887274742110926] |
| 09051075 | AVAX[0.538076690000000],DOGE[328.769124860000000],ETHW[1.0227375800000000],LTC[0.1828200300000000],MATIC[180.110761670000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.000000075110617] |
| 09051091 | BTC[0.179266670000000],USD[620.0045080018693781] |
| 09051096 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09051100 | USD[3.9787995268000000] |
| 09051101 | DOGE[21.9791000000000000],USD[0.0432770000000000] |
| 09051104 | TRX[0.0001960000000000],USD[0.0000000010461140],USDT[0.0000000098191194] |
| 09051106 | MATIC[0.0000000091682225],SHIB[0.0000000086304370],USD[0.0069044465731917],USDT[0.0000000046024374] |
| 09051113 | DOGE[1.0000000000000000],NFT (54916927070145108 6)[1],SOL[0.8827582400000000],USD[0.0000011321905232] |
| 09051129 | TRX[0.0000000065157415],USD[0.0060631060000000] |
| 09051135 | USD[0.0077860000000000] |
| 09051142 | BTC[0.0003149300000000] |
| 09051151 | BTC[0.0458757500000000],USD[0.0000017437844075] |
| 09051165 | DOGE[21.2682340400000000],USD[0.0000000007248666] |
| 09051171 | USD[0.0035682700000000] |
| 09051186 | ETHW[0.1802466900000000],USD[0.1246708620272902],USDT[0.0000000014061595] |
| 09051187 | LTC[0.0436871900000000] |
| 09051191 | ETH[0.0000000053589690],MATIC[0.0537000000000000],NFT (52313386966130322 9)[1],USD[4.0134817959715033],USDT[0.0000050003287405] |
| 09051200 | BTC[0.0022000000000000],USD[2.8923168000000000] |
| 09051203 | USD[0.0054217415680961] |
| 09051214 | BTC[0.0000216200000000],USD[0.0001324938341635] |
| 09051217 | SOL[0.0000000050559326],USD[10.3572831789039360],USDT[0.0000000076477446] |
| 09051219 | USD[0.0075464310284305] |
| 09051223 | NFT (35144829937906979 6)[1],USD[25.0000000000000000] |
| 09051230 | BTC[0.5382495700000000],ETH[4.4763457500000000],USD[17.8655047826865102] |
| 09051237 | BTC[0.0002742800000000],ETH[0.0062968800000000],ETHW[0.0062968800000000],USD[0.0003669730593508] |
| 09051247 | USD[100.0000000000] |
| 09051261 | SOL[1.0717905700000000] |
| 09051263 | BTC[0.0329339100000000],ETH[0.2095888300000000],ETHW[0.2093730000000000] |
| 09051264 | BRZ[1.0000000000000000],USD[0.0000000211372431],USDT[77.0107394600000000] |
| 09051265 | USD[0.0000000068265400] |
| 09051269 | USDT[0.6151926151800000] |
| 09051271 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000203139958],DOGE[4.0000000000000000],ETH[0.0000000002365267],SHIB[14.0000000000000000],SOL[0.0000092600000000],TRX[4.0000000000000000],USD[0.9355603688357589] |
| 09051274 | USD[195.8464000000000000] |
| 09051284 | SHIB[2.0000000000000000],USD[0.2687490695956024] |
| 09051285 | ETH[0.0000000024400000],SOL[0.0000403552112708],USD[0.3330913930000000] |
| 09051293 | USD[13.0000000000000000] |
| 09051294 | BRZ[1.0000000000000000],BTC[0.0278995900000000],DOGE[5.0000000000000000],ETH[0.0318812800000000],ETHW[0.0314845600000000],SHIB[35.0000000000000000],TRX[5.0000000000000000],USD[3.2360741807976360] |
| 09051313 | USD[0.0080000000000000] |
| 09051326 | TRX[0.1800000000000000] |
| 09051330 | ALGO[0.0000000029233305],BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX2[2.0000000000000000],USD[0.0000000040414132] |
| 09051334 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETHW[0.0018478700000000],SHIB[22.0000000000000000],TRX[6.0000000000000000],USD[0.0002878897360123] |
| 09051339 | BRZ[1.0000000000000000],SHIB[8.0000000000000000],TRX2[2.0000000000000000],USD[1018.3874184232086531] |
| 09051343 | BTC[0.0000004100000000],SHIB[1.0000000000000000],USD[0.0012790032310743] |
| 09051348 | USDT[8.2379682570717725] |
| 09051355 | SHIB[1.0000000000000000],USD[0.0103554539869146] |
| 09051363 | USD[0.0689827278636676] |
| 09051379 | BTC[0.0019640500000000],USD[25.0006844458748990] |
| 09051391 | BTC[0.0550328100000000],USD[540.9670838844016104] |
| 09051402 | USD[30.0000000000000000] |
| 09051428 | USD[10.3450755766373506] |
| 09051430 | AVAX[24.1176541100000000],BTC[0.1182341900000000],DOGE[5227.0960444900000000] |
| 09051445 | USD[12.1171064795913471] |
| 09051451 | ETH[0.0005815100000000],ETHW[0.0005815060000000],USD[25.0045608000000000] |
| 09051452 | USD[0.0024946000000000],SHIB[1.0000000000000000],USD[0.0003580417403656] |
| 09051455 | DOGE[2.0000000000000000],TRX2[2.0000000000000000],USDT[0.0001953490979644] |
| 09051467 | CAD[0.0000053335710267 2],DOGE[1.0000000000000000],ETH[0.0000001000000000],GRT[1.0000000000000000],NFT (45085569819818401 6)[1],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000007463588024] |
| 09051468 | USD[1.0000000000000000] |
| 09051470 | AAVE[1.3700000000000000],ALGO[265.7340000000000000],BAT[362.8450000000000000],DOGE[976.0000000000000000],GRT[1106.0000000000000000],LINK[13.7000000000000000],MATIC[79.9500000000000000],MKR[0.1169620000000000],SOL[3.0769200000000000],SUSHI[59.5000000000000000],USD[79.7889639399469000] |
| 09051484 | ETH[0.0000677800000000],SHIB[0.0000002900000000],USD[0.0000052001873429],USDT[0.0000000000000638] |
| 09051485 | NFT (28963512649447291 5)[1],NFT (50741763224404371 5)[1],USD[0.3872000000000000] |
| 09051488 | SHIB[1.0000000000000000],SOL[0.0055556100000000],USD[0.0591362015530922] |
| 09051490 | ETH[0.0001481600000000],ETHW[0.0000491000000000],SOL[0.0000000059426604],USD[0.0000985535110868],USDT[0.0000000026938955] |
| 09051498 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[0.0047539931875415] |
| 09051501 | USD[1980.0658820750492000],USDT[0.0000000006863580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09051505 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0056561769948670] |
| 09051508 | BCH[0.0000000055828092],BRZ[0.000000036110185],GRT[230.5315144455100284],SHIB[11.000000000000000],SOL[0.0000070174362965],TRX[1.0026228400000000],USD[0.000000274918908],USDT[0.0000000028977388] |
| 09051517 | USD[0.0000000000001190] |
| 09051520 | USD[0.0000000144707882],USDT[0.0000000046044378] |
| 09051521 | NFT (3667963887315481073)[1],SHIB[8.000000000000000],TRX[99.3977452400000000],USD[42.0619565133528597] |
| 09051524 | AAVE[0.4270723100000000],DOGE[1.000000000000000],ETH[0.0087673500000000],ETHW[0.0086579100000000],SHIB[3.000000000000000],TRX[431.1036175900000000],USD[0.0000086011337237] |
| 09051534 | AVAX[5.9319471911812288],BTC[0.0114041900000000],NFT (4758705529257094741)[1],SOL[24.2649595800000000],USD[0.0000292181473443] |
| 09051542 | USD[65.3053500307584800] |
| 09051551 | ETH[0.0000001680000000],USD[0.4124384000000000] |
| 09051555 | ETH[0.0090543100000000],ETHW[0.0089448700000000],NFT (518903796219942065)[1],SHIB[3.000000000000000],SOL[0.2871617200000000],USD[300.8367480017471571] |
| 09051568 | ETH[0.0000062000000000],ETHW[0.0000006254698176],SOL[0.0000000049150000],USD[0.0011157379467722],USDT[0.0000000087567096] |
| 09051570 | BTC[0.0201000025702808],ETH[0.0754647300000000],ETHW[0.0004647300000000],SOL[0.0000001000000000],USD[1.6416578375125666],USDT[0.0000000055772097] |
| 09051574 | ETH[1.7180000000000000],ETHW[1.7180000000000000],SOL[9.8900000000000000],USD[53.5288170500000000] |
| 09051581 | BTC[0.0000001000000000],USD[0.0011529479452800] |
| 09051583 | BTC[0.1750141500000000],DOGE[21.4088022300000000],ETH[1.0473728200000000],ETHW[1.0469330600000000],MATIC[0.0828979100000000],SHIB[5.000000000000000],USD[3839.6652036782416636] |
| 09051588 | AUD[0.0000000000001450],BTC[0.0122251020127136],ETH[0.0274975025254497],ETHW[0.1321967125254497],MATIC[1.3297697156009220],USD[1.4871251280474372] |
| 09051606 | BTC[0.1020488000000000],USD[7.7843050000000000] |
| 09051613 | AVAX[9.0144647500000000],BRZ[155.6493772400000000],BTC[0.0000002200000000],DOGE[1.000000000000000],ETH[1.6268471300000000],ETHW[1.6261638800000000],GRT[2.000000000000000],SHIB[7.000000000000000],SOL[7.0726157000000000],TRX[255.8427801200000000],USD[2.2760879603371883] |
| 09051616 | USD[563857196242895474][1],USD[5.2450857400000000] |
| 09051617 | NFT (348446463440353960)[1],NFT (470587552682383827)[1],NFT (523978990392547922)[1],NFT (556877300692271128)[1],NFT (562848534942147950)[1],SHIB[1.000000000000000],UNI[26.1183626000000000],USD[0.0058946845107168] |
| 09051618 | BTC[0.0006791700000000],ETH[0.0000001000000000],ETHW[0.1004720933644147],LINK[0.0001347200000000],SHIB[0.0000067100000000],USD[1670.1001746611307083],USDT[0.0000001144858560] |
| 09051621 | BTC[0.0000445200000000],USD[0.0016036277000000],USDT[0.0045250000000000] |
| 09051626 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[546.0465116279070048] |
| 09051628 | BAT[1.000000000000000],BTC[0.0023026400000000],SHIB[2.000000000000000],USD[0.0001020205484038] |
| 09051629 | AUD[0.0020412100000000],EUR[0.0040131200000000],USD[20.5641577083376007] |
| 09051630 | USD[0.0100000055444960],USDT[0.0198766900000000] |
| 09051632 | USD[104.9017133600000000] |
| 09051646 | BTC[0.0032775500000000],ETH[0.0015456800000000],ETHW[0.0015456800000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0007067828925720] |
| 09051664 | SHIB[1.000000000000000],USD[0.0001391938397715] |
| 09051675 | BTC[0.0006490300000000],ETH[0.0305969800000000],ETHW[0.0302139400000000],SHIB[4.000000000000000],SOL[0.0989709900000000],USD[1.0776220232996887] |
| 09051691 | BRZ[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0017567098559321] |
| 09051701 | NFT (306340181250877066)[1],NFT (308600757180711006)[1],NFT (312299697736731759)[1],NFT (321593388540121157)[1],NFT (341731746669425909)[1],NFT (371228297792942819)[1],NFT (379990974039405722)[1],NFT (408808796619101130)[1],NFT (419017744140070698)[1],NFT (498837903346906392)[1],NFT (526161231898794239)[1],NFT (540691391940874851)[1],NFT (554772819738180053)[1],USD[0.0400000000000000] |
| 09051710 | DAI[0.9948545200000000],SHIB[2.000000000000000],USD[0.0063857063728893] |
| 09051713 | BTC[0.0014331200000000],ETH[0.0000000000000000],ETHW[0.0000000900000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0005228037934011] |
| 09051719 | SHIB[0.0005967882511170],USD[0.0000000549144489],USDT[0.0000000086617996] |
| 09051727 | BRZ[2.000000000000000],DOGE[6.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],USD[0.0047165100000000],USDT[1.0000000147007730] |
| 09051729 | BRZ[1.000000000000000],GRT[117.8225173400000000],SHIB[1.000000000000000],TRX[389.3846880800000000],USD[5.0100000017476000] |
| 09051730 | DOGE[3740.3841499200000000],ETH[0.0000000772760674],USD[0.0000000073278531] |
| 09051736 | SHIB[20000.0000000000000000],USD[0.0000000107857583],USDT[139.2866296000000000] |
| 09051740 | USD[0.0000000089239123] |
| 09051742 | USD[0.0008400000000000] |
| 09051744 | USD[0.0001445174205720] |
| 09051757 | BTC[0.0000000050000000],ETHW[0.5677136900000000],NFT (389275463721011617)[1],USD[0.0454036167637778] |
| 09051758 | DOGE[26.8491267100000000],SHIB[104585.2926360000000000],USD[3.9337783806596720] |
| 09051769 | BTC[0.0229876700000000],SHIB[1.000000000000000],USD[1000.0004350155736829] |
| 09051781 | BTC[0.0019801510140000],LTC[0.0062400000000000],USD[0.0027094868739172] |
| 09051785 | USD[0.0054686500000000] |
| 09051788 | BTC[0.0000228000000000],LTC[0.0353259500000000],USD[0.4252546803806048] |
| 09051795 | LINK[0.0000000100000000] |
| 09051799 | USD[0.0003234532751974] |
| 09051808 | AVAX[0.0321805628302312],BTC[0.0001724800000000],DOGE[0.0000000048788396],USD[0.0002782894226506] |
| 09051818 | USD[0.0048820659269934] |
| 09051822 | USD[5.0000000000000000] |
| 09051823 | DOGE[2.000000000000000],ETH[0.0009066820256318],ETHW[0.0008930120256318],TRX[1.000000000000000],USD[0.0036820039185324] |
| 09051825 | BTC[0.0001722800000000],ETH[0.0003228400000000],ETHW[0.0003228400000000],SOL[0.0093411900000000],USD[1.0103541504762575] |
| 09051826 | BTC[0.0011882100000000],ETH[0.0155565300000000],ETHW[0.0155565300000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0035143507317167] |
| 09051841 | LINK[0.0000093800000000],TRX[0.0000060000000000],USDT[1.0755433000000000],USDT[0.0057063599835650] |
| 09051851 | BTC[0.0001149300000000],TRX[1.000000000000000],USDT[10.3796731531706308] |
| 09051856 | DOGE[1.000000000000000],NFT (318376385915890518)[1],NFT (359692822603827766)[1],NFT (522863985716111452)[1],TRX[1185.5611229900000000],USD[0.0000000004112845] |
| 09051881 | USD[0.2054401833256208] |
| 09051888 | DOGE[2.4619708527738066],NFT (542356675740164064)[1],USD[0.0000000424881331] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09051889 | USD[1.0807504022321282] |
| 09051892 | BRZ[1.000000000000000],BTC[0.0545104900000000],DOGE[3.000000000000000],ETH[0.6719152500000000],ETHW[0.6716330573426429],GRT[1.000000000000000],SHIB[3.000000000000000],SOL[21.4167159600000000],USD[2026.1066542920998588] |
| 09051894 | SHIB[2.000000000000000],USD[10.5025765457087185] |
| 09051897 | SHIB[1.000000000000000],USD[0.0000005724246775] |
| 09051905 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[4.0362879351739014],TRX[1.000000000000000],USD[0.0000002111110476] |
| 09051920 | ETH[0.0000103000000000],ETHW[0.000010300000000],SHIB[1.000000000000000],USD[0.0000159425410242] |
| 09051947 | ETHW[1.050000000000000] |
| 09051954 | BTC[0.0222963700000000],SHIB[1.000000000000000],TRX[176.3105333428100000],USDT[203.8316583322896274] |
| 09051962 | SHIB[4029009.8638195000000000],USD[0.0100000000000050] |
| 09051965 | USDT[0.0000000088730341] |
| 09051987 | USD[0.0047530145960268] |
| 09051995 | SHIB[1.000000000000000],SOL[0.0391810900000000],SUSHI[1.4121437400000000],USD[5.1416827807960547] |
| 09051998 | SHIB[1.000000000000000],USD[0.0484364402438890],USDT[0.0000000076948525] |
| 09052003 | BRZ[1.000000000000000],BTC[0.0011579800000000],MATIC[16.8931543405663938],SHIB[1.000000000000000],SOL[0.2199719778747710] |
| 09052011 | ALGO[0.0000000094922564],DAI[0.0000000079262798],DOGE[0.0457377167919880],ETH[0.0000000074012132],GRT[0.0000000054480000],SHIB[0.000000091132512],USD[0.0000000077995343],USDT[0.0000000009303041] |
| 09052014 | SHIB[1.000000000000000],TRX[0.0000020000000000],USDT[0.0000036484270818] |
| 09052016 | NFT[349418053312505466][1],NFT[364131915114780208][1],NFT[394945637568210263][1],NFT[491979910983887892][1],NFT[516558255075766642][1],USD[41.9599188600000000] |
| 09052019 | USD[157.2678098000000000] |
| 09052021 | USD[50.0100000000000000] |
| 09052027 | BTC[0.0023844100000000],NFT[317161423131068794][1],SHIB[1.000000000000000],USD[5.0001609619758791] |
| 09052028 | DOGE[1567.8230884300000000],SHIB[3717832.9568482800000000],USD[50.5356768113704356] |
| 09052037 | USD[0.0000000131749866],USDT[0.0000000488313392] |
| 09052042 | USD[20.0000000000000000] |
| 09052072 | KSHIB[7955.3545502600000000],SHIB[4407052.2820512800000000],TRX[1.000000000000000],USD[0.0000000000493122] |
| 09052082 | ETH[0.0325730000000000],ETHW[0.0321672700000000],SHIB[1.000000000000000],USD[0.0000069852152015936] |
| 09052085 | USD[1.9627623047693396] |
| 09052087 | ALGO[112.6244983000000000],AVAX[11.2184846400000000],BTC[0.0424416700000000],DOGE[12.0342404400000000],ETH[0.6708688100000000],LINK[23.4630819300000000],LTC[4.1053344900000000],MATIC[188.4128393500000000],NEAR[14.3717796900000000],SHIB[2835343.7777011600000000],SOL[23.2483185200000000],TRX[438.8284420200000000],USD[9.0000004472031] |
| 09052094 | NFT[459971954243145778][1],NFT[462036735858189600][1],SOL[0.3255000057148217] |
| 09052095 | AVAX[0.0000000769734376],BTC[0.0000000068790409],USD[0.2688355635835031] |
| 09052097 | ETHW[2.6938691700000000],SHIB[1.000000000000000],USD[0.0086110340106420] |
| 09052123 | AVAX[0.1238689800000000],ETH[0.0326746000000000],ETHW[0.0032264200000000],SHIB[2.000000000000000],SOL[0.0904729200000000],TRX[1.000000000000000],USD[0.0027801705846629],USDT[20.8724839800000000] |
| 09052126 | LTC[0.0000001000000000],SHIB[1.000000000000000],USD[0.0089146811192690] |
| 09052128 | USD[300.0000000000000000] |
| 09052133 | USD[5624.2923239071000000] |
| 09052138 | BTC[0.0002761700000000],DOGE[40.7358992500000000],ETH[0.0087248200000000],ETHW[0.0086153800000000],SHIB[364741.8496963100000000],SOL[0.1081458400000000],USD[5.0005185534256534],USDT[0.0000000003880975] |
| 09052139 | USD[0.0063002794784157] |
| 09052145 | USD[0.0001354088362295] |
| 09052154 | USD[11242.0312862728819323] |
| 09052155 | USD[100.0000000000000000] |
| 09052157 | ETH[0.0047324300000000],ETHW[0.0046777100000000],SHIB[1.000000000000000],USD[0.0000200072113980] |
| 09052166 | BAT[1.000000000000000],DOGE[1.000000000000000],SHIB[160908.0564457200000000],SOL[0.0000322300000000],USD[0.0049283607712643] |
| 09052180 | USDT[0.0000000021331884] |
| 09052203 | BTC[0.0002424700000000],DOGE[3.000000000000000],ETH[0.0025705000000000],ETHW[0.3404198300000000],SHIB[50.0000000000000000],SOL[3.6899015800000000],TRX[6.000000000000000],USD[775.9845160974572020] |
| 09052205 | BRZ[3.000000000000000],ETH[1.0012067200000000],SHIB[24.0000000000000000],TRX[0.0001400000000000],USD[0.0013410466185862],USDT[0.0000000167024106] |
| 09052207 | BTC[0.0002814500000000],PAXG[0.0068521800000000],USD[0.5171523150822321] |
| 09052208 | BTC[0.0000429300000000],USD[0.0033001987071085] |
| 09052209 | NFT[469038767418380161][1],NFT[538953059987208515][1],SHIB[2.000000000000000],USD[0.0079440462770822] |
| 09052222 | USD[4.0000000000000000] |
| 09052226 | SHIB[21.5510143677689008],USD[0.0000005035476791] |
| 09052227 | NFT[338308306896755642][1],NFT[341989580611604332][1],NFT[376823114578810158][1],NFT[496236975202774975][1],USD[500.0100000000000000] |
| 09052235 | BRZ[47.0000000000000000],BTC[0.0002000000000000],USD[51.6214764943400000] |
| 09052240 | USD[91.1377542088000000] |
| 09052248 | USD[0.0467470875587340] |
| 09052251 | AVAX[0.0000000488476301],BCH[0.0000000067046970],BRZ[0.0000000066029376],BTC[0.0000000088650000],DOGE[0.0000000092145728],ETH[0.0000000050734366],LTC[0.0000000014000000],SHIB[2400012.3630289576425729],SOL[0.0000000098803258],SUSHI[0.0000000082572000],TRX[0.0000000062400857],USD[1.9140171328352551],USDT[0.0000001086710] |
| 09052252 | USD[10.0000000000000000] |
| 09052257 | BAT[79.2579814600000000],ETH[0.0634353400000000],ETHW[0.0388570700000000],SHIB[3.000000000000000],SOL[4.0915175300000000],SUSHI[0.0002077500000000],TRX[0.0000070000000000],USD[0.0000108908196633] |
| 09052263 | ETHW[0.1648263700000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[248.2938070463987290] |
| 09052272 | DOGE[1.000000000000000],MATIC[14.1572969000000000],SHIB[1.000000000000000],USD[0.0000004819025732] |
| 09052280 | SOL[0.1691591200000000],USD[0.0000002348259376] |
| 09052286 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09052289 | BTC[0.000243010000000000],DAI[0.990400320000000000],DOGE[33.962298950000000000],GRT[4.754797210000000000],SHIB[2.000000000000000000],USD[20.005450075626081] |
| 09052298 | USD[0.143467298576000000] |
| 09052311 | USD[393.052992181418840500] |
| 09052319 | NFT[481489265362111797][1],USD[15.000000000000000000] |
| 09052323 | ETH[0.000002670000000000],USD[0.008782870527082826] |
| 09052326 | USD[0.000000037257613] |
| 09052329 | BCH[0.246753650000000000],ETH[0.024813830000000000],ETHW[0.024505210000000000],SHIB[2.000000000000000000],USD[0.010844683069866011] |
| 09052333 | ETHW[0.294062540000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.006395421067715000] |
| 09052334 | BRZ[6.993350000000000000],SHIB[1099145.000000000000000000],USD[0.008243200000000000],YF[0.000999050000000000] |
| 09052336 | ETH[0.003905360000000000],ETHW[0.003850640000000000],SHIB[1.000000000000000000],USD[0.000013949283506100] |
| 09052360 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.000002421315141900] |
| 09052364 | USD[1.000000000000000000] |
| 09052371 | BRZ[1.000000000000000000],BTC[0.021386580000000000],DOGE[2.000000000000000000],ETH[0.292512710000000000],ETHW[0.260200440000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[1921.812288636008576],USDT[0.000000043188700] |
| 09052374 | DOGE[3.000000000000000000],ETHW[0.000000780000000000],SHIB[13256095.714689360000000000],TRX[2.000000000000000000],USD[0.000000032108419] |
| 09052375 | TRX[0.000066000000000000],USDT[0.000001042302936 5] |
| 09052378 | TRX[634.261532000000000000],USD[11.971622000000000000] |
| 09052380 | USD[2.000000000000000000],USDT[0.003221437305688] |
| 09052408 | SHIB[714.107112970000000000],USD[0.000000077946521] |
| 09052410 | BTC[0.187900000000000000],ETH[6.475243260000000000],ETHW[4.475243260000000000],SHIB[42400000.000000000000000000],USD[1099.200772891963127 1] |
| 09052420 | BTC[0.000000096220824],ETHW[0.029000000000000000],NFT[438605072595741987][1],SUSHI[0.000000040700000],USD[1.288114719103038 8] |
| 09052427 | DOGE[3.000000000000000000],NFT[321686339432037724][1],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[50.002288360884149 2] |
| 09052441 | KSHIB[793.588755160000000000],SHIB[1.000000000000000000],USD[0.000000001203348] |
| 09052454 | BRZ[3.000000000000000000],BTC[0.000072820000000000],DOGE[3.000000000000000000],ETH[0.000128280000000000],SHIB[6.000000000000000000],USD[0.008844712679614] |
| 09052481 | BTC[0.000048258915000],DOGE[0.987000000000000000],USD[41.922312143115247 8],USDT[0.009480710000000000] |
| 09052484 | BAT[735.088942230000000000],DOGE[23952.667095190000000000],GRT[7839.767542600000000000],MATIC[0.000000085974475],NFT[354101571162487366][1],SHIB[2.000000000000000000],TRX[64684.626329210000000000],USD[10.000000308712834],YF[0.065838330000000000] |
| 09052486 | USD[50.000000000000000000] |
| 09052488 | CUSDT[0.000000029520124],USD[0.693631432145585 6] |
| 09052490 | NFT[329625262512487386][1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000380319290] |
| 09052493 | NFT[523622068175165971][1],USD[7.250000000000000000] |
| 09052497 | USD[0.000000009690604 0] |
| 09052501 | ETHW[0.175551150000000000],TRX[0.023305000000000000],USD[0.000000132294626],USDT[0.000000066560510] |
| 09052503 | AVAX[2.100000000000000000],BTC[0.002297700000000000],ETH[0.033000000000000000],ETHW[0.033000000000000000],LTC[0.540000000000000000],SOL[0.688160000000000000],USD[0.189153857000000000] |
| 09052514 | USD[0.010438434957334 3] |
| 09052520 | AAVE[0.108932570000000000],ALGO[23.951678710000000000],BTC[0.004620620000000000],DOGE[72.420183460000000000],ETH[0.026797740000000000],ETHW[0.019126010000000000],PAXG[0.029571290000000000],SHIB[4.000000000000000000],SOL[0.247231420000000000],TRX[3.000000000000000000],UNI[1.433000170000000000],USD[34.848929062629192 7] |
| 09052524 | USD[51.273796606738000 0] |
| 09052529 | SHIB[2.000000000000000000],SOL[0.939192440000000000],USD[0.000000027652640],USDT[0.000000795942692 8] |
| 09052530 | USD[4.027116800000000000] |
| 09052536 | ALGO[0.027134900000000000],AVAX[10.678263910000000000],BAT[1.000000000000000000],BRZ[4.000000000000000000],DOGE[2.030889380000000000],ETHW[0.233467390000000000],GRT[0.109531980000000000],LINK[217.711172580000000000],MATIC[817.185831550000000000],NEAR[24.857617640000000000],SHIB[22.000000000000000000],SOL[0.000402670 000000],TRX[13.000000000000000000],USD[1642.474984997530874 2],USDT[0.000000008771593 9] |
| 09052537 | SOL[0.010000000000000000],USD[0.307002650000000000] |
| 09052546 | ETH[0.000027840232086 0],ETHW[0.000027837968857 7],NFT[447179597525454595][1],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[10.490621318222581 5] |
| 09052560 | BTC[0.000000200000000000],ETHW[0.031027260000000000],USD[0.000115169380747 0] |
| 09052567 | BTC[0.002429240000000000],NFT[472710430674949219][1],NFT[514082775704786730][1],TRX[1.000000000000000000],USD[25.010164660259290 0] |
| 09052570 | BTC[0.000230580000000000] |
| 09052573 | AVAX[0.000029280000000000],BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000015490498368],NEAR[0.000064800000000000],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[0.002840850416162348],USDT[0.000024517768131 1] |
| 09052577 | BTC[0.001297440000000000] |
| 09052589 | USD[100.000000000000000000] |
| 09052590 | USD[10.000000000000000000] |
| 09052591 | NFT[456973440053999003][1],SHIB[2.692846980000000000],SOL[0.000281350000000000],USD[0.004386363544546 30] |
| 09052599 | ETH[0.082233820000000000],ETHW[0.082233820000000000],USD[0.000004863557867 2] |
| 09052601 | BCH[0.000685930000000000],ETHW[0.741000000000000000],USDT[1132.713518727877994 4] |
| 09052603 | BTC[0.000000370000000000],USD[4.974668359004521 2] |
| 09052614 | AVAX[1.424958370000000000],BCH[0.004852200000000000],DOGE[0.000035110000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[1.085713813362692 7] |
| 09052626 | USD[1.960000000000000000] |
| 09052627 | ALGO[583.049733060000000000],AVAX[17.988280020000000000],BAT[2111.685916250000000000],BTC[0.000392600000000000],DOGE[20567.751133410000000000],ETHW[50.134883440000000000],GRT[2697.908322490000000000],SHIB[107139947.994735020000000000],SOL[0.002472120000000000] |
| 09052633 | BTC[0.001398740000000000],DOGE[107.680500000000000000],ETH[0.004985600000000000],ETHW[0.004985600000000000],SHIB[2697570.000000000000000000],SUSHI[10.490550000000000000],USD[0.988922800044320 00] |
| 09052647 | USD[500.000000000000000000] |
| 09052650 | USD[434.565041523640000 0] |
| 09052662 | SHIB[1.000000000000000000],USD[0.000013674673356 0] |
| 09052664 | SOL[1.024034340000000000],TRX[1.000000000000000000],USD[0.000000053386220] |
| 09052671 | USD[0.000000146166244],USDT[0.000000014392911] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09052676 | AAVE[0.000000004269063],AVAX[0.000000092688600],BAT[0.00000005074614 0],BCH[0.000000052495130],BRZ[0.000000067188155],BTC[0.000000008497705 1],CUSDT[0.000000048243591],DAI[0.000000089112119],DOGE[0.00000005160425 4],ETH[0.000000050488895],GRT[0.000000073230440],LINK[0.000000005529300],LT C[0.000000003874424 8],MATIC[0.000000003324781 2],MKR[0.000000005260000],PAXG[0.000000023255362],SOL[0.000000009762233 6],TRX[0.000000007300730 3],UNI[0.000000002736064],USD[0.00199781543486 79],USDT[0.000000008316600 7],YFI[0.000000006431636] |
| 09052681 | AAVE[0.062276320000000],AVAX[0.13703284000000 0],BAT[15.476335610000000],BTC[0.001654773000000 0],ETH[0.007362230000000 0],ETHW[0.00726647000000 0],GRT[29.07437548000000 0],MKR[0.000542500000000 0],SOL[0.220292130000000 0],SUSHI[3.16330047000000 0],USD[0.12276202678522 63],YFI[0.001014030000000 0] |
| 09052683 | SHIB[763845.692279330000000],USD[0.000000000989146] |
| 09052686 | ETH[0.000000100000000],ETHW[0.000000079343046],USD[0.00000000720920 0],USDT[0.0000000081876741] |
| 09052689 | BTC[0.000099500000000],USD[20.3792944000000 00] |
| 09052699 | BTC[0.065706200000000],ETH[1.112886000000000],ETHW[1.11288600000000 0],TRX[0.00000800000000 0],USD[4413.9134921841977101],USDT[3218.4507276418830530] |
| 09052702 | USD[85.9749704000000000] |
| 09052704 | BTC[0.000229970000000],SHIB[427630.988287210000000],USD[0.000278289422 8870] |
| 09052715 | DOGE[1.000000000000000],ETH[0.663342850000000],ETHW[0.26466793000000 0],SHIB[3.000000000000000],USD[2605.7927581584208196] |
| 09052716 | BAT[1.000000000000000],DOGE[1.000000000000000],SOL[5.75231948000000 0],USD[4.9920060769988898] |
| 09052720 | ETH[0.720000000000000],ETHW[0.720000000000000],USD[11.815971161600000] |
| 09052721 | DAI[0.112288050000000],DOGE[0.007659300000000],PAXG[0.00000050000000 0],SHIB[4.000000000000000],USD[0.7616291324505053] |
| 09052722 | SHIB[1600001.000000000000000] |
| 09052730 | DOGE[42.673993140000000],MATIC[11.031291020000000],NFT [363497629038800273][1],NFT [377450705160661292][1],NFT [479757350497877024][1],NFT [500105720696074129][1],NFT [523629398943703621][1],SHIB[224840.613905760000000],SOL[0.015079520000000],TRX[79.817525280000000],USD[1.7858221464709411] |
| 09052736 | BTC[0.024977500000000],ETH[0.030972100000000],ETHW[0.03097210000000 0],MATIC[709.361000000000000],SOL[17.808093000000000],USD[8.0380261300000 00] |
| 09052737 | BTC[0.000000010000000],USDT[0.8605845937359880] |
| 09052739 | AVAX[0.000000086663506],BRZ[3.000000000000000],BTC[0.000000008469191 4],DOGE[2.000000000000000],KSHIB[0.000234028197962 2],PAXG[0.000000096882604],SHIB[17.000000000000000],SOL[0.0000000067885608],TRX[3.000000000000000],USD[0.0028451991634275],USDT[0.0000000010618950] |
| 09052761 | DOGE[1.000000000000000],ETH[0.000000000000000],USD[365.3482443855405 73],USDT[0.000000029233872] |
| 09052763 | SOL[0.000000007453000 0],USD[1.3451769916250000] |
| 09052777 | AVAX[5.418492930000000],BTC[0.036179380000000],DOGE[3.000000000000000],ETHW[18.139845430000000],LINK[16.880666650000000],SHIB[9.000000000000000],SOL[31.398458210000000],TRX[2.000000000000000],USD[-749.9999880701171272] |
| 09052780 | TRX[0.000055000000000],USD[0.000000266081120 0],USDT[2.0000000072311400] |
| 09052784 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],USD[476.3645725177796788] |
| 09052800 | DOGE[0.000000000535001 5],ETH[0.000000108835137],SHIB[49999.999999990000064785],USD[0.0635261119969098] |
| 09052808 | DOGE[1000.000000000000000],SHIB[4995000.000000000000000],SOL[1.999200510000000],USD[2.7528300790456151] |
| 09052809 | SOL[0.090577960000000 0],USD[0.0009225738357654] |
| 09052821 | ETH[0.003058730000000],ETHW[0.003058730000000],USD[0.0000091540912131] |
| 09052824 | ETH[0.014985000000000],ETHW[0.014985000000000],USD[1.8500000000000000] |
| 09052833 | BRZ[1.000000000000000],USD[0.0000000145902560] |
| 09052849 | ETH[0.604737390000000],NFT [494072730991746558][1],TRX[2.000000000000000],USD[0.1406550796712674] |
| 09052854 | LTC[0.004833960000000],USD[0.0078794228894768] |
| 09052879 | SHIB[79681374.9900398000000000],USD[0.00000000000001020] |
| 09052891 | USD[8.0000000000000000] |
| 09052894 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.6741440855305280],USDT[0.5807981603390450] |
| 09052902 | USD[0.0000000091672678],USDT[99.4905318600000000] |
| 09052917 | NFT [488433225134288825][1],USD[1.0000000000000000] |
| 09052923 | DOGE[2.000000000000000],ETHW[1.741107660000000],NFT [509489272398686529][1],SHIB[9.000000000000000],TRX[1.000000000000000],USD[81.1031894892894014] |
| 09052927 | ETH[0.009831020000000],ETHW[0.009707900000000],SHIB[1.000000000000000],USD[0.0000310304507500],USDT[10.4339549200000000] |
| 09052938 | BRZ[3.000000000000000],DOGE[7596.748532910000000],ETH[0.960987130000000],SHIB[2.000000000000000],SOL[83.4602408500000000],USD[25.5354490182160636],USDT[1.0033113983486463] |
| 09052941 | BTC[0.000000004000000],ETH[0.000000018911395],ETHW[0.000000097903556],SOL[0.000000046267426],USD[0.0000004557574744],USDT[0.0000117518120702] |
| 09052942 | USD[3.0000000000000000] |
| 09052948 | USD[3.6990949692466136],USDT[72.1557185946232606] |
| 09052953 | NFT [469893776813509049][1],USD[0.0000000012489800],USDT[0.0000000097856773] |
| 09052954 | KSHIB[3030.000000000000000],SHIB[90000.000000000000000],USD[0.9760723600000000] |
| 09052960 | DOGE[2.000000000000000],ETH[0.1338775600000000],ETHW[0.2858556600000000],MATIC[27.1479939500000000],SHIB[63.0000000000000000],TRX[4.000000000000000],USD[0.0000485909902060] |
| 09052966 | USD[50.0000000000000000] |
| 09052986 | AUD[13.252649430000000],CAD[6.203579540000000],USD[5.0000000973927773],USDT[4.9735278500000000] |
| 09052988 | USD[0.0000000020196800] |
| 09052992 | NFT [563783180927070706][1],SOL[0.0000128500000000] |
| 09053016 | DOGE[1.000000000000000],USD[73.3713572693031150],USDT[0.0071019900000000] |
| 09053021 | AAVE[0.255947940000000],AVAX[0.681305000000000],BCH[0.345366430000000],LINK[1.519607730000000],LTC[0.000565470000000],SOL[0.008541980000000],TRX[1.000000000000000],USD[0.0000113940602953] |
| 09053032 | USD[5.0000000000000000] |
| 09053035 | SHIB[2.000000000000000],USD[0.0078652279685029] |
| 09053038 | SHIB[1.000000000000000],SOL[0.182302280000000],USD[0.0000008742597740] |
| 09053064 | BRZ[1.000000000000000],ETHW[0.062019410000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000043220462088] |
| 09053076 | SHIB[0.000070100000000],USD[0.977142237293301 9],USDT[5.1917400581857456] |
| 09053089 | CAD[2.629949160000000],DOGE[0.001123540000000],KSHIB[0.203911780000000],MATIC[18.936519540000000],SHIB[2854308.7537633700000000],TRX[424.3041400500000000],USD[34.8381075867540674] |
| 09053096 | SOL[0.0223709598725008] |
| 09053102 | DOGE[10.925739750000000],KSHIB[39.461377150000000],SHIB[28705.0449260100000000],SUSHI[0.6799332400000000],USD[0.7502283058792357] |
| 09053110 | BTC[0.000000013009752],ETH[0.566240460000000],LTC[1.007143010000000],TRX[0.011950000000000],USD[0.0134267776781140],USDT[587.6601532624487741] |
| 09053136 | BRZ[1.000000000000000],DOGE[4.000000000000000],ETHW[0.000019440000000],SHIB[36.000000000000000],TRX[4.000000000000000],USD[17005.1151022347812410],USDT[0.0000000045669595] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09053144 | NFT (482301442456509073){1],USD[10.4655795900000000] |
| 09053149 | BTC[0.0000546000000000],ETH[0.0009925700000000],ETHW[0.0009788900000000] |
| 09053155 | BTC[0.0000008000000000],USD[0.0099164000000000] |
| 09053168 | ETH[0.0009298500000000],ETHW[0.0009298500000000],SOL[0.0433127300000000],USD[4.0000047485841346] |
| 09053186 | USD[580.0000000000000000] |
| 09053187 | ETH[0.0000002000000000],ETHW[0.0000002000000000],KSHIB[366.6420566200000000],SHIB[433427.4493556500000000],USD[6.0940673776808332],USDT[0.0000000042481100] |
| 09053192 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0007042335549177] |
| 09053200 | NFT (532008200463648758){1],USD[0.0063193765480984] |
| 09053209 | ETH[0.0000000038549600],USD[0.0000000836427360] |
| 09053218 | BTC[0.0011926100000000],DOGE[356.4564492600000000],ETH[0.0423305200000000],ETHW[0.0418062500000000],SHIB[2085143.4063624700000000],SOL[1.0488331200000000],TRX[2.0000000000000000],USD[0.0004538740890000] |
| 09053223 | GRT[1.0000000000000000],LTC[0.0001547600000000],USD[244.6582784280595073],USDT[0.0000000055626942] |
| 09053225 | SOL[0.0799200000000000],USD[0.8840000000000000] |
| 09053228 | TRX[1.0000000000000000],USD[0.0001542302136136] |
| 09053230 | USD[0.0000000069937875] |
| 09053235 | USD[0.0027002680000000] |
| 09053245 | DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[13.0000000000000000],TRX[1.0000000000000000],USD[0.0000000087135475],USDT[1.0442380100000000] |
| 09053246 | BAT[1.0000000000000000],BRZ[3.0000000000000000],SHIB[606.4669642800000000],TRX[4.0000000000000000],USD[0.0000003323199444] |
| 09053254 | ETH[0.0500000000000000],SHIB[300002.0000000000000000],SOL[1.0000000000000000],USD[0.2843835795000000] |
| 09053279 | BTC[0.0042675600000000],ETH[0.2705955000000000],SHIB[4530849.3794196700000000] |
| 09053289 | BCH[0.0000000018758000],USD[0.0000001008082331],USDT[0.0029690063267774] |
| 09053292 | ETH[0.0011563000000000],ETHW[0.0011426200000000] |
| 09053300 | SHIB[1.0000000000000000],USD[0.0000000004760480] |
| 09053307 | BTC[0.0023961300000000],NFT (312966490526266608){1],NFT (324640490576136719){1],NFT (422055730915287562){1],NFT (484305173490169743){1],SHIB[1.0000000000000000],USD[0.0002618033937886] |
| 09053313 | USD[2.0979193800000000] |
| 09053314 | USD[0.0010720000000000] |
| 09053328 | BTC[0.0000000050000000],ETH[0.0000237721756368],SOL[0.0000000064911558],USD[0.1373195804842738] |
| 09053347 | USD[0.0037916736383248] |
| 09053353 | MATIC[1.1073470800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000022463476],USDT[0.0000000012595452] |
| 09053358 | BRZ[1.0000000000000000],BTC[0.1605889300000000],DOGE[2507.9111007600000000],ETH[0.6599864000000000],ETHW[0.6597619200000000],KSHIB[0.0000014800000000],MATIC[175.7171642700000000],NEAR[10.3165476500000000],SHIB[4938560.4904433700000000],SOL[9.8273182700000000],TRX[5.0000000000000000],USD[0.0100410878213777] |
| 09053369 | BTC[0.0000000050000000],ETHW[2.7670000000000000],SOL[0.0000000220000000],USD[0.0005159970888312] |
| 09053388 | DOGE[2.0000000000000000],NFT (391205084009476979){1],USD[0.0002165379710]6] |
| 09053389 | SHIB[1.0000000000000000],USD[0.0000000064082400] |
| 09053402 | ETH[5.1476122700000000],ETHW[5.1476122700000000],MATIC[1.0000000000000000],USD[0.0098338977360000] |
| 09053406 | USD[0.0000004938755098] |
| 09053412 | BTC[0.0052102100000000],SHIB[2125565.9951573600000000],USD[0.0000830819357668] |
| 09053415 | SHIB[380956.8653247800000000],USD[0.1261062800001750] |
| 09053419 | BTC[0.0000000069756342],SHIB[0.0000000009269024],TRX[0.0000000056717642],USD[0.0001518079813583] |
| 09053420 | USD[10.0000000000000000] |
| 09053437 | SHIB[1.0000000000000000],USD[0.0000002908732376] |
| 09053444 | AVAX[0.0000000032972584],BTC[0.0001450100000000],DOGE[1.0000000000000000],SOL[0.0275176798067593],USD[0.0000736931769436] |
| 09053447 | BTC[0.0046979800000000],USDT[0.0000928653867962] |
| 09053453 | BTC[0.0000464800000000],SHIB[36643.4591425400000000],USD[17.0001428469394522] |
| 09053462 | USD[518.6356111500000000] |
| 09053464 | SOL[18.5908898800000000],TRX[1.0000000000000000],USD[1.6646660346043039] |
| 09053474 | BTC[0.0000977000000000],ETH[0.0009859400000000],ETHW[0.0009722600000000],USD[775.1977907354672000] |
| 09053476 | DOGE[37.0748070200000000],SHIB[5983296.2235283900000000],TRX[1.0000000000000000],USD[0.0300000011982597] |
| 09053481 | LTC[1.1540461900000000],SHIB[1.0000000000000000],USD[0.0000001889625010],USDT[0.0000000017395667] |
| 09053487 | BRZ[1.0000000000000000],BTC[0.0000000495335781],DOGE[1.0000000000000000],ETH[0.0000004749740596],ETHW[0.0507766849740596],NFT (344613171018295893){1],SHIB[104.8371419200000000],SOL[0.0000126230934363],TRX[9.0000000000000000],USD[0.5851876581680776] |
| 09053490 | USD[50.0100000000000000] |
| 09053496 | USD[0.9434322480000000],USDT[55.3200000000000000] |
| 09053497 | BTC[0.0004065000000000],USD[0.0001423203391002] |
| 09053499 | NFT (465850380811616429){1],USD[0.0000005128264062] |
| 09053501 | NFT (293411731516889998){1],NFT (300014183864743670){1],NFT (305399572117080455){1],NFT (462572145331848859){1],SHIB[1.0000000000000000],SOL[0.6200000000000000],USD[0.0086073611227746] |
| 09053502 | BTC[0.0001052052122316],PAXG[0.0000000037926000],USD[0.0255320386864437],USDT[0.0000000000369379] |
| 09053507 | LTC[0.0000000073380000] |
| 09053509 | USD[0.0000000018606230],USDT[9.9470557000000000] |
| 09053513 | AVAX[0.0000184400000000],BRZ[5.0000000000000000],DOGE[1.0000313800000000],GRT[58.7305433200000000],NEAR[10.6002105800000000],SHIB[2.0000000000000000],SUSHI[0.0002842000000000],TRX[6.0000000000000000],USD[0.0073197836582713],USDT[1.0254319700000000] |
| 09053542 | SOL[0.1000000000000000] |
| 09053560 | BRZ[2.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.2070753550039014] |
| 09053570 | AVAX[0.0071000000000000],ETH[0.0035703000000000],ETHW[0.1143570300000000],USD[1.4478748218656112],USDT[0.0285442320544051] |
| 09053588 | BTC[0.0002584298666564],USD[21.1895369685191143] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09053592 | BAT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000095863558] |
| 09053593 | AVAX[7.523847520000000],SHIB[2.000000000000000],SUSH[26.869126260000000],USD[0.000002429203490] |
| 09053601 | NFT (288335523973429896)[1],NFT (322608859659830992)[1],NFT (367875016515012492)[1],NFT (418225240289445276)[1],SHIB[3.000000000000000],USD[0.000028361568424] |
| 09053605 | ETHW[0.000215630000000],USD[0.253524000000000] |
| 09053628 | USD[104.894049600000000] |
| 09053638 | ETH[0.000000079988952],USD[503.697436711491849] |
| 09053667 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[48.521262044918412] |
| 09053671 | BTC[0.000000087388850],USD[0.908907805246504],USDT[0.000000045712734] |
| 09053678 | USD[1.047520000000000] |
| 09053684 | USD[0.002843780000000] |
| 09053704 | DOGE[114.521369010000000],GBP[1.577044090000000],MATIC[6.931246110000000],PAXG[0.001076470000000],SHIB[416077.317336160000000],USD[0.000247109034795] |
| 09053706 | USD[14.762005121711566] |
| 09053710 | USD[10.486340050000000] |
| 09053712 | AVAX[5.200000000000000],SOL[0.009913730000000],USD[3.334299997848187] |
| 09053723 | USD[157.339637650000000] |
| 09053726 | SOL[4.806781630000000],TRX[1.000000000000000],USD[1000.000001019509621] |
| 09053731 | USD[0.000000963652372] |
| 09053737 | SOL[0.288282800000000] |
| 09053741 | USD[0.000262373531903] |
| 09053745 | TRX[32.110369260000000],USD[0.000000000448175] |
| 09053757 | BRZ[1.000000000000000],BTC[0.018060980000000],DOGE[5.000000000000000],ETH[0.275381390000000],ETHW[0.275188120000000],SHIB[18.000000000000000],SOL[7.601121900000000],TRX[5.000000000000000],USD[11.330180084469210] |
| 09053762 | SHIB[1.000000000000000],USD[0.012798651033984] |
| 09053767 | USD[0.000000009534018] |
| 09053775 | AVAX[0.144574420000000],BTC[0.002688510000000],ETH[0.000000100000000],ETHW[12.619013892305740],LINK[7.154120570000000] |
| 09053799 | BTC[0.002528010000000],DOGE[49.602937500000000],ETH[0.009680230000000],ETHW[0.009557110000000],SHIB[21757.453074430000000],USD[-12.499736024524949] |
| 09053834 | USD[100.000000000000000] |
| 09053851 | ETH[0.095873400000000],ETHW[0.095873400000000],USDT[0.000015406643278] |
| 09053853 | SHIB[2.000000000000000],SUSH[21.989034930000000],USD[0.000000388813553] |
| 09053862 | DOGE[810.369410410000000],ETH[0.209644510000000],ETHW[0.209428680000000],SHIB[4411699.139930980000000],SOL[1.179882690000000],TRX[1.000000000000000],USD[0.000000073919406] |
| 09053867 | USD[50.010000000000000] |
| 09053870 | NFT (311629041451493316)[1],NFT (451115188562018529)[1],SHIB[1.000000000000000],USD[0.000383933098896] |
| 09053871 | BTC[0.000000350000000],USD[0.000186736784190] |
| 09053874 | BTC[0.002298440000000] |
| 09053881 | DOGE[1.000000000000000],SHIB[10.000000000000000],USD[0.000115670171775] |
| 09053884 | DOGE[2.000000000000000],SHIB[3.000000000000000],USD[0.000012306239848] |
| 09053905 | USD[2.097823580000000] |
| 09053919 | AUD[15.204466100000000],BTC[0.021314520000000],CAD[14.499353810000000],CHF[10.090655720000000],DOGE[2.000000000000000],ETH[0.123136230000000],ETHW[0.121964750000000],EUR[11.049794510000000],GBP[9.580569160000000],HKD[79.144277020000000],MATIC[117.831587400000000],NFT (475363164666231610)[1],SHIB[926789.338862110000000],USD[0.047121565986924] |
| 09053930 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.023357920652011] |
| 09053944 | USD[111.994979998650155] |
| 09053945 | USD[0.078241265980128] |
| 09053947 | USD[104.850915150000000] |
| 09053968 | BAT[1.000000000000000],BTC[0.007658230000000],ETH[0.343146120000000],MATIC[1.000155210000000],NFT (365211733352277194)[1],NFT (379539849940837933)[1],USD[0.200941793527038] |
| 09053981 | USD[20.000000000000000] |
| 09053995 | SOL[0.000000100000000],USD[0.000000079732326],USDT[9.657728010894574] |
| 09054014 | AAVE[0.000000091500000],ETH[0.000000002576150],USD[0.000199523820049] |
| 09054019 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.000000113903699],USDT[0.000000038899380] |
| 09054039 | BTC[0.000499900000000],ETH[0.016984000000000],ETHW[0.016984000000000],SOL[0.140000000000000],USD[0.184262400000000] |
| 09054061 | BAT[0.008919630000000],BRZ[97.799005610000000],CUSDT[0.003831210000000],DOGE[0.008817390000000],LINK[0.007550400000000],MATIC[0.003504070000000],SHIB[0.002255570000000],SUSH[0.002097420000000],TRX[0.005248350000000],USD[3.002879899352736],USDT[0.004650351631598] |
| 09054067 | USD[966.611162179464122] |
| 09054084 | ETHW[0.047616200000000],NFT (394061090372360218)[1],SHIB[238868.503184710000000],USD[0.009188376269256] |
| 09054102 | USD[262.223150280000000] |
| 09054103 | USD[20.959277290000000] |
| 09054104 | USD[50.010000000000000] |
| 09054109 | BRZ[0.000000042321069],BTC[0.001834759587007],DOGE[2.000000000000000],ETH[0.000000021833000],MKR[0.000000048389052],NFT (530879009606543636)[1],PAXG[0.000000094109168],SHIB[12.000000000000000],SOL[0.000000027785034],TRX[3.000000058489871],UNI[0.000000029031984],USD[0.000000187886408] |
| 09054112 | BTC[0.000434620000000] |
| 09054114 | SHIB[1.000000000000000],SOL[0.462759650000000],USD[0.010000007318184] |
| 09054135 | SOL[0.031290000000000],USD[0.282764250000000] |
| 09054145 | TRX[1.000000000000000],USD[0.000000072766902],USDT[0.449705709595117] |
| 09054156 | BTC[0.001262420000000],USD[0.001775750339246] |
| 09054157 | USD[0.024548310000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09054158 | USD[25.000000000000000] |
| 09054162 | BTC[0.043917420000000],ETH[0.322473090000000000],ETHW[0.233706000000000000],SHIB[5.000000000000000],SOL[12.916055050000000000],USD[1226.8374352145386033] |
| 09054165 | USD[2.9915322983586909] |
| 09054175 | NFT (508894510231166101)[1],USD[0.010001716717781],USDT[1.000000000000000] |
| 09054188 | BTC[0.000000056297260],ETH[0.000000140984727],ETHW[0.000000129000000],MATIC[0.000000016000000],SOL[0.000000010000000],USD[0.008835927674701],USDT[0.000000009562740] |
| 09054199 | DOGE[0.000000010000000],GRT[2.941512270000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000817096093409] |
| 09054200 | USD[0.000000100459360] |
| 09054203 | DOGE[1.000000000000000],TRX[1504.194394790000000],USD[0.000000060967283],USDT[0.000000003442546] |
| 09054209 | BRZ[1.000000000000000],SHIB[3.000000000000000],USD[0.939479976791289],USD[0.548256903850411] |
| 09054212 | AUD[0.000000007081378],DOGE[257.985555430000000],MATIC[28.491337160000000],NFT (323065951878795761)[1],NFT (414700482910674653)[1],SHIB[2.000000000000000],USD[0.000000073549549],USDT[0.000000161447454] |
| 09054223 | ETH[0.001399450000000],ETHW[0.001385770000000],USD[0.000027203653613],USDT[0.000000115573637] |
| 09054228 | MATIC[87.667619960000000],SHIB[4.000000000000000],USD[0.000000242844590],USDT[0.000000184157235] |
| 09054234 | USD[0.003528804639415] |
| 09054237 | SOL[0.000000087489100] |
| 09054239 | USD[0.000019504459999] |
| 09054245 | AAVE[0.479760000000000],AVAX[0.799400000000000],BTC[0.017198000000000],ETH[0.050979000000000],ETHW[0.050979000000000],LINK[5.995500000000000],MATIC[79.980000000000000],NFT (358587695831085268)[1],SOL[1.110000000000000],SUSHI[26.480000000000000],USD[6.454558720000000] |
| 09054253 | DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.886111293611773] |
| 09054254 | SOL[2.000000000000000],UNI[8.000000000000000],USD[51.818432000000000],USDT[163.395630000000000] |
| 09054255 | USD[0.000000034706387],USDT[0.000000045154721] |
| 09054264 | DOGE[2.000000000000000],NFT (426459706569565837)[1],SHIB[2.000000000000000],USD[0.000000059346159934] |
| 09054267 | USD[10.412990615390450] |
| 09054268 | SHIB[200000.000000000000000],USD[0.002057200000000] |
| 09054271 | BTC[0.000072500000000],SOL[1.139173500000000],USD[5.676261574433062] |
| 09054278 | BRZ[2.000000000000000],DOGE[3.000000000000000],SHIB[8.000000000000000],TRX[3.000000000000000],USD[0.000001071922068],USDT[1.024566240000000] |
| 09054287 | ALGO[45.953526990000000],AVAX[1.033988400000000],BTC[0.000258500000000],ETH[0.048284970000000],ETHW[0.048284970000000],LINK[6.096219260000000],MATIC[29.337378930000000],NEAR[11.090477100000000],SOL[2.300243230000000],USD[298.8427941651617569] |
| 09054288 | USD[33.000739120000000] |
| 09054294 | USD[0.930369440000000],USDT[0.000000167382833] |
| 09054307 | DOGE[253.184623710000000],MATIC[67.015871260000000],SHIB[990887.868410620000000],SUSHI[4.261711250000000],TRX[1.000000000000000],USD[0.000000086659452] |
| 09054323 | USD[52.453681930000000] |
| 09054330 | SHIB[1885954.996078330000000],TRX[1.000000000000000],USD[4.179919580001554] |
| 09054335 | BTC[0.000051000000000],ETH[0.006629200000000],ETHW[0.006629200000000],SOL[3.893360406086099] |
| 09054339 | DOGE[199.000000000000000],SOL[0.999000000000000],USD[116.974100290000000] |
| 09054345 | USD[1.028367300000000] |
| 09054346 | USD[0.009621012000000],USDT[9.915900000000000] |
| 09054356 | CUSDT[233.920012490000000],DAI[7.262847370000000],ETH[0.002214200000000],ETHW[0.002186840000000],SHIB[790842.202831010000000],TRX[260.170370740000000],USD[0.038317667448164] |
| 09054359 | BTC[0.000070800000000],ETH[0.000000070000000],ETHW[2.761705217000000],NFT (323041254515365945)[1],NFT (533589817108340258)[1],NFT (569524565244335689)[1],SHIB[100.964561870000000],SOL[0.000000070645488],USD[0.030971444565100] |
| 09054365 | BTC[0.001200000000000],USD[2.783297859200000] |
| 09054376 | USD[27.705693038837586],USDT[0.000000096221336] |
| 09054381 | USD[9.407207200000000] |
| 09054384 | DOGE[863.563313760000000],SHIB[1.000000000000000],USD[0.000000001310848] |
| 09054388 | BRZ[4.000000000000000],DOGE[23.415982110000000],ETH[0.081019220000000],ETHW[0.044101450000000],GRT[2.000000000000000],SHIB[69.000000000000000],SOL[0.470220790000000],TRX[16.000000000000000],USD[310.1983311219981643] |
| 09054390 | BTC[0.000160840000000] |
| 09054393 | SOL[0.025633610000000],USD[0.000000538280404] |
| 09054396 | USD[0.000032584420337S] |
| 09054402 | BAT[2.000000000000000],BRZ[2.000000000000000],DOGE[0.000100660000000],ETHW[0.000016970000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[5.000000000000000],USD[7003.9561771442489315] |
| 09054417 | BTC[0.000080800000000],DOGE[1.328000000000000],ETH[0.003350000000000],ETHW[0.686629000000000],KSHIB[279.720000000000000],SHIB[879350.2000000000000000],SOL[134.806220000000000],USD[8.5974319797237502] |
| 09054420 | ETH[0.040386631613320],LINK[6.649872014682548],MATIC[0.000000062103342],SHIB[2.000000000000000],UNI[0.000000094072122],USD[0.000061303646931],USDT[0.000027703655582] |
| 09054422 | TRX[0.000022000000000],USDT[126.750000000000000] |
| 09054424 | BTC[0.000912330000000],SHIB[1.000000000000000],USD[0.010263060973355] |
| 09054426 | AVAX[3.220000000000000],USD[40.271709450000000] |
| 09054434 | BTC[0.000123290000000],CUSDT[233.130416500000000],DOGE[2.135526398000000],SHIB[79982.783904760000000],SOL[0.002755800000000],USD[0.033326214240445] |
| 09054441 | DOGE[1.000000000000000],SHIB[0.079633690000000],USD[0.000000053651175] |
| 09054443 | BTC[0.005919810000000],SHIB[1.000000000000000],USD[0.010247710408350S] |
| 09054447 | USD[0.000000088530039],USDT[99.470557010000000] |
| 09054458 | DOGE[17.920961740000000],NFT (563991189843542567)[1],USD[0.001702864577038S] |
| 09054458 | ETH[0.638463920000000],ETHW[0.638195740000000],SHIB[2.000000000000000],USD[0.000012393017598] |
| 09054461 | BTC[0.002400000000000],USD[2.813603200000000] |
| 09054464 | ETHW[0.000405950000000],USD[7004.7117536762973500] |
| 09054482 | BTC[0.000047400000000],NFT (132635510000000)[1],NFT (496871966268021637)[1],NFT (496614138687809910)[1],USD[0.2010408532355453] |
| 09054482 | DOGE[136.242751880000000],SHIB[1.000000000000000],USD[0.000000008220160] |
| 09054490 | ETH[0.003103460000000],ETHW[0.003103460000000],SHIB[400801.603206410000000],USD[0.000060702166189S] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09054511 | USD[10.4886386700000000] |
| 09054515 | USD[0.0000422119555664] |
| 09054527 | KSHIB[3987.4602350500000000],MATIC[69.6651906800000000],SHIB[4182210.4165510800000000],TRX[3243.3867754000000000],USD[0.0100000117318604] |
| 09054529 | SOL[0.0212731300000000],USD[7.5000011515816072] |
| 09054535 | DOGE[544.4162723300000000],SOL[0.4195456400000000] |
| 09054540 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[1525.6826937330960090] |
| 09054541 | USD[0.0499970000000000] |
| 09054542 | BRZ[1.0000000000000000],BTC[0.0120699100000000],DOGE[1.0000000000000000],ETH[0.1030460800000000],ETHW[0.1019890600000000],NFT[3809711932564449641{1},PAXG[0.0052536600000000],SHIB[1.0000000000000000],SOL[2.3558627700000000],USD[2022.6706296118208078] |
| 09054544 | USD[0.0000006083296],USDT[0.0000063068265] |
| 09054549 | BTC[0.0000027400000000],USD[0.0001709255697740],USDT[0.0000000073227710] |
| 09054550 | BRZ[1.0000000000000000],BTC[0.0043738600000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0004199477584640] |
| 09054558 | USD[125.0000000094840800] |
| 09054563 | SHIB[1.0000000000000000],USD[0.1354806900000000],USD[0.0000007168102266] |
| 09054567 | BCH[0.0782036300000000],BRZ[74.3707449800000000],DOGE[217.9842871000000000],ETH[0.0045554400000000],ETHW[0.0045006800000000],SHIB[7.0000000000000000],SOL[0.1834814600000000],USD[0.0300292024823351],USDT[36.5228445400000000] |
| 09054569 | SHIB[2.0000000000000000],USD[13.3228703785075198] |
| 09054571 | DOGE[1.0000000000000000],ETHW[0.0483014600000000],SHIB[3.0000000000000000],USD[0.0070656334311270] |
| 09054581 | AVAX[0.0000000052641428],DOGE[1.0000000000000000],SOL[0.0000000093889828],USD[0.0043211903029593] |
| 09054585 | USD[0.0031197400000000] |
| 09054588 | USD[0.0014365889617703] |
| 09054598 | DOGE[140.4741906900000000],SHIB[1.0000000000000000],USD[0.0000000011781871] |
| 09054612 | AAVE[0.0000000012509289],ALG0[0.0000000086501035],BCH[0.0000000023150248],BTC[0.0000000172312834],CUSDT[0.0000000643486449],DAI[0.0000000028758280],DOGE[1.0000000045596063],ETH[0.0000000826437699],ETHW[0.0000000826437699],GRT[0.0000000883202985],LINK[0.0000000096442608],LTC[0.0000000048349440],MATIC[0.0000000019404224],MKR[0.0000000018464240],NEAR[0.0000000013310670],PAXG[0.0000000001673232],SHIB[5.0000000079694409],SOL[0.3909721696547348],SUSHI[0.0000000083722944],TRX[0.0000000074171034],UNI[0.0000000062885599],USD[0.0000054573329954],USDT[0.0000012083774985],YFI[0.0000000059116374] |
| 09054613 | BTC[0.0071621400000000],ETH[0.0644490600000000],ETHW[0.0636489900000000],MATIC[663.0502764700000000],SHIB[2.0000000000000000],USD[0.0104644725765361] |
| 09054616 | SHIB[200076.0320128000000000],USD[6.0001018000001280] |
| 09054619 | ETH[0.0001264894319940],ETHW[0.0001264894319940],NEAR[0.0000000065256160],SUSHI[0.0000000100000000],USD[0.0000157711217511] |
| 09054624 | GRT[1.0000000000000000],USD[0.0040952474762000] |
| 09054635 | USD[50.0100000000000000] |
| 09054638 | NFT[301799885131627565{1},NFT[302925740789382065{1},NFT[325737022384805280{1},NFT[490563334788363751{1},NFT[547113281256429471{1},USD[37.0100000000000000] |
| 09054642 | ETH[0.0138959600000000],ETHW[0.0137181200000000],SHIB[1.0000000000000000],USD[0.0100036099003173] |
| 09054653 | ETH[0.1118880000000000],ETHW[0.1118880000000000],USD[3.2160000000000000] |
| 09054657 | USD[26.2213572300000000] |
| 09054672 | USD[0.0000001033147618],USDT[0.0000003414178640] |
| 09054681 | BRZ[1.0000000000000000],USDT[0.0000124865419412] |
| 09054693 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0062515916832055] |
| 09054707 | BCH[0.0000000066863788],BTC[0.0000019803497676],DOGE[4.7549720115603638],ETH[0.0000000060764902],LTC[0.0000000050066402],MATIC[5.5790828600000000],SHIB[1.0000000041968255],TRX[0.0000000084615230],USD[0.0000000116269521],USDT[0.0000000063313787] |
| 09054711 | USD[7.8695344000000000],USDT[0.0806005497895336] |
| 09054728 | BTC[0.0023086500000000] |
| 09054729 | NFT[562443992798367578{1},USD[52.4427143000000000] |
| 09054732 | BTC[0.0018787000000000],SHIB[1.0000000000000000],USD[0.0001996055623520] |
| 09054743 | BTC[0.0003167700000000],NFT[360659045571206143{1} |
| 09054745 | EUR[0.0090486600000000],USD[0.0026066813223440] |
| 09054762 | BRZ[146.8783803300000000],CUSDT[948.6492918300000000],DAI[52.1350313500000000],DOGE[1.0000000000000000],ETH[0.0101351100000000],ETHW[0.0100119900000000],GRT[196.4765900600000000],KSHIB[1957.1767855700000000],SHIB[2053951.1038198000000000],TRX[1.0000000000000000],USD[0.1137357935984369],USDT[84.8.8359151500000000] |
| 09054765 | BRZ[1.0000000000000000],BTC[0.0000000653458813],DOGE[2.0000000000000000],ETH[0.0000000089960421],ETHW[0.0000000089960421],SHIB[5.0000000000000000],USD[0.3675648846982090],USDT[0.0000081589615927] |
| 09054767 | BTC[0.0000000148000000],CHF[0.0000000775212229],ETH[0.0000000343850000],ETHW[0.0000000343850000],SHIB[17.1784528000000000],USD[0.0000000057832173] |
| 09054789 | BTC[0.0000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],SOL[0.0213860600000000],USD[0.0000000931277968] |
| 09054790 | BRZ[2.0000000000000000],BTC[0.0000001000000000],ETHW[0.0000012100000000],SHIB[40.9963663300000000],USD[0.0000895186938692] |
| 09054799 | BTC[0.0012245700000000],DOGE[1.0000000000000000],NFT[495826122683202416{1},SHIB[1.0000000000000000],SOL[0.4787303300000000],USD[0.0000843365570517] |
| 09054811 | SOL[0.0087145000000000],USD[4.9197574612790210],USDT[0.0000001157675558] |
| 09054817 | BTC[0.0051632600000000],ETH[0.0706006300000000],ETHW[0.0706006300000000],LTC[1.9678843600000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001561751372975] |
| 09054819 | NFT[293591150003473401{1},NFT[389597873345107928{1},SOL[0.3600000000000000] |
| 09054820 | ETH[0.0000031500000000],ETHW[0.0000000930005880],TRX[0.0000057259385],USD[0.0000000176477358],USDT[9.9607628600000000] |
| 09054821 | ETHW[0.0000393500000000],USD[89.9414016233170097] |
| 09054824 | SHIB[1.0000000000000000],USD[0.0665365704753978] |
| 09054833 | BTC[0.0000228400000000],USD[0.0003606404694556] |
| 09054834 | BTC[0.0000033280528],ETH[0.0000000015823203],LTC[0.0000001449888222],USD[0.0012582187046703],USDT[0.0000000052412152] |
| 09054836 | USD[10.0000000000000000] |
| 09054856 | BTC[0.0000007660000],LTC[0.0009031486191836],TRX[0.0045800000000000],USD[0.0001423643586423],USDT[0.0000330330904390] |
| 09054859 | BTC[0.0000000146840840],ETH[0.0000000010000000],MATIC[0.0000000072579960],SOL[0.0000000036761034],USD[0.0000001800762625],USDT[0.0000216466484800] |
| 09054861 | DOGE[1.0000000000000000],ETH[0.0257217900000000],ETHW[0.0254071500000000],USD[2.6527491721839836] |
| 09054883 | DOGE[138.2964614200000000],SHIB[1.0000000000000000],USD[0.0000000003284588] |
| 09054889 | SHIB[1.0000000000000000],USD[0.0001986183651317] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09054902 | SHIB[0.000000007353510000],USD[0.00000000161427260],USDT[0.00000000091339150] |
| 09054909 | SHIB[9.000000000000000000],TRX[2.000000000000000],USD[26.708405357697342000],USDT[0.000000036717382000] |
| 09054911 | BTC[0.0000033000000000] |
| 09054936 | GRT[1.000000000000000000],USD[0.004968460000000000],USDT[0.000000000786644000] |
| 09054943 | DOGE[0.000000000834571200],SHIB[6674.227963547695374200],SOL[0.000000007138957900],TRX[0.000000010000000000],USD[0.000000000947314742000],USDT[0.000000003618224400] |
| 09054948 | BTC[0.075651200000000000],ETH[0.806499000000000000],ETHW[0.806499000000000000],USD[511.966571400000000000] |
| 09054958 | BTC[0.0011275800000000] |
| 09054972 | USD[3.0611358600000000] |
| 09054973 | BRZ[48.178301180000000000],DOGE[136.181774880000000000],SHIB[803859.520900320000000000],USD[0.000000003262809000] |
| 09054977 | DOGE[1.000000000000000000],MATIC[1.045315340000000000],PAXG[0.000000002014794000],SOL[0.096141820000000000],USD[8.434942252999564400] |
| 09054978 | DOGE[1.000000000000000000],USD[0.000770299959351000] |
| 09054981 | AAVE[0.298813679629000000],BTC[0.005433353670000000],ETH[0.011988000000000000],ETHW[0.011988000000000000],LINK[1.207688480000000000],MATIC[0.784000000000000000],SOL[0.365656003760432000],USD[5.033286073172696300] |
| 09055006 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[100.000371179734575250] |
| 09055014 | NFT (396832869197609137)[1],NFT (410910345573891725)[1],NFT (461026103635687700)[1],NFT (485869350461501875)[1],NFT (518348057792236522)[1],NFT (565572908891504573)[1],SOL[0.847146150000000000],USD[0.000001077498774730] |
| 09055017 | USDT[100.000000000000000000] |
| 09055022 | GRT[5544.452000000000000000],USD[5.242000000000000000] |
| 09055027 | ETH[0.000000009080509000],ETHW[0.000000009080509000],USD[0.002871188364702000] |
| 09055040 | AVAX[0.199800000000000000],TRX[15.000000000000000000],USD[0.000000001933204800],USDT[0.000000004600000000] |
| 09055041 | ETH[0.061000000000000000],ETHW[0.061000000000000000],USD[2.488100000000000000] |
| 09055055 | BTC[0.0005009200000000] |
| 09055060 | ETH[0.110946800000000000],ETHW[0.110946800000000000],NFT (399700405579698640)[1],USD[10.752164870000000000] |
| 09055061 | BTC[0.000022810000000000],USD[9.000366371640880900] |
| 09055063 | USD[1.1445521478000000] |
| 09055069 | BTC[0.000035150000000000],DOGE[7.694714970000000000],ETH[0.000878560000000000],ETHW[0.000864920000000000],SHIB[31815.425523340000000000],SOL[0.018302220000000000],TRX[17.873098340000000000],UNI[0.131016140000000000],USD[0.000000073189797000] |
| 09055071 | USD[0.5100332000000000] |
| 09055090 | BTC[0.000022830000000000],USD[0.010000009083266],USDT[0.1875392645966592] |
| 09055091 | USD[0.0012043373374820] |
| 09055094 | ETH[0.0000000061536500] |
| 09055100 | BTC[0.007308620000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.003052827072368000] |
| 09055101 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.001117447916359200] |
| 09055102 | BAT[1.000000000000000000],ETH[0.000012090000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000328900000000000],USD[18.562897148781407300] |
| 09055105 | BRZ[1.000000000000000000],SHIB[4.000000000000000000],USD[0.000000008482981000] |
| 09055107 | DOGE[0.025230190000000000],ETH[0.000000010000000000],ETHW[0.000000085292814000],LINK[0.000026662143700000],SHIB[23.000000000000000000],TRX[1.001347209823000000],UNI[0.000000061423300000],USD[0.001039077434765000] |
| 09055110 | USD[0.0015742055183527] |
| 09055115 | BTC[0.000228080000000000],NFT (463736176607048428)[1],NFT (484748199154663236)[1],USD[0.001753739839784000] |
| 09055117 | TRX[1.000000000000000000],USD[0.000004773069997900],USDT[1.000000000000000000] |
| 09055122 | USD[0.000000005668432000],USDT[4.974522480000000000] |
| 09055133 | BAT[2.646000000000000000],BTC[0.000005910000000000],SOL[0.060000000000000000],USD[3.275621315265488800] |
| 09055138 | AVAX[0.122099980000000000],SHIB[1.000000000000000000],USD[0.000000612558966600] |
| 09055157 | USD[10.010000000000000000] |
| 09055166 | USD[500.000000000000000000] |
| 09055167 | SHIB[1.000000000000000000],SOL[2.119291310000000000],TRX[1.000000000000000000],USD[41.827685871486751700],USDT[26.045635850000000000] |
| 09055170 | BAT[1.000000000000000000],ETH[0.050098700000000000],ETHW[0.050098700000000000],TRX[2.000000000000000000],USD[0.000038370063261000] |
| 09055189 | USD[0.0002327478454647] |
| 09055196 | BAT[3.000794820000000000],BRZ[3.000000000000000000],DOGE[14.041679030000000000],ETH[0.000000002018173600],ETHW[0.000000002018173600],GRT[4.000000000000000000],NEAR[0.000000000541366560],SHIB[67.000000000000000000],TRX[18.071765020000000000],USD[1088.175332317165427900],USDT[0.000000089256146000] |
| 09055201 | CUSDT[0.039957990000000000],DOGE[2.000000000000000000],ETH[0.000002216000000000],ETHW[0.000002216000000000],SHIB[2.000000000000000000],USD[0.003618234726414900] |
| 09055207 | USD[0.0001265076300884] |
| 09055209 | USD[47.0100000000000000] |
| 09055217 | NFT (350006335191763439)[1],NFT (358111102015190881)[1],NFT (383170125724434778)[1],NFT (401874464328946042)[1],NFT (435927948301557516)[1],SOL[0.872906440000000000],USDT[0.124672200000000000] |
| 09055220 | BTC[0.000456160000000000],SHIB[1.000000000000000000],USD[0.003350747967956800] |
| 09055227 | USD[0.000000040437880000],USDT[0.000000117343344000] |
| 09055243 | USD[0.0000000181440400] |
| 09055248 | BAT[1.000000000000000000],SHIB[2.000000000000000000],USD[66.354452386521880400] |
| 09055252 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.000001710000000000],DOGE[4.000000000000000000],ETHW[1.122327800000000000],SHIB[16.000000000000000000],SOL[0.930762450000000000],USD[0.110865438319401700] |
| 09055254 | BTC[0.000458760000000000],USD[1.494853069733597S] |
| 09055261 | ETH[0.234979990000000000],ETHW[0.234979990000000000],TRX[1.000000000000000000],USD[0.000021276252673000] |
| 09055262 | ETH[0.014311343966640430],ETHW[0.014133503966640430],SHIB[2.000000000000000000],USD[0.010050592021340000] |
| 09055287 | USD[0.0658917600000000] |
| 09055297 | DOGE[1.000000000000000000],SOL[1.715129540000000000],USD[150.931529282580925100],USDT[1.0254319700000000000] |
| 09055314 | USD[0.0003983361785740] |
| 09055321 | BTC[0.069690920000000000],ETH[0.521254844000000000],EUR[26.654367670000000000],SOL[9.998000000000000000],USD[-340.712158773567679000],USDT[2.261152080000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09055323 | USDT[0.00000000040387946] |
| 09055324 | BRZ[1.000000000000000],BTC[0.015204630000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[106.448918775829925] |
| 09055331 | BTC[0.003714070000000000],ETH[0.065777510000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[50.0206122417721350] |
| 09055333 | BTC[0.001926899431000],CAD[0.001918650461618T],DAI[0.000006640000000],ETH[0.033940289279349O],ETHW[0.033516209279349O],EUR[0.000004568292771],KSHIB[0.000162300000000],NFT (41528204433771316](1],NFT (532409299864442446)[1],NFT (55294250918079516I1)1],SHIB[817209.591868740000000O],SOL[0.271063530000000O],USD[0.000006441808905],USDT[0.269728327350137S] |
| 09055338 | BTC[0.080301165000000O] |
| 09055339 | BTC[0.024914920000000O],DOGE[1.000000000000000O],TRX[1.000000000000000O],USD[0.003981559700445] |
| 09055342 | BTC[0.000095535000000O],TRX[1010.000000000000O],USD[4.4554052450000000O] |
| 09055349 | AVAX[0.100000000000000O],USD[1.171326000000000O] |
| 09055357 | USD[0.000000071640160],USDT[0.994986300000000O] |
| 09055365 | BRZ[1.000000000000000O],USD[0.003309070000000O],USDT[0.000000012881538O] |
| 09055367 | ETH[0.000000052951437],SOL[0.000000018925748],USD[0.000004618386861] |
| 09055375 | USD[5.2441278200000000O] |
| 09055376 | AAVE[0.000000005823490B],ALGO[204.908873044508728O],BAT[0.000000005860B139],BCH[0.000000083446752],BRZ[1.000000000000000O],BTC[0.000000095619648],ETH[0.000000053386551],ETHW[0.119804600000000O],GRT[0.000000064008189],LINK[0.000000074167520],LTC[0.000000036446885],MATIC[200.0094988900000000,LNEAR15.3041169200000000O],PAXG[0.002824669120000O],SHIB[72.125149140000000O],SOL[0.000000024207264],USD[0.000298925867284I] |
| 09055377 | AVAX[0.000000003765344],DOGE[1.000000000000000O],NFT (357203010305121084)[1],NFT (384544449577962914)[1],NFT (425551666176632910)[1],NFT (538663315515173376)[1],SHIB[10.000000000000000O],SOL[0.000000010000000O],USD[0.000000084779042],USDT[0.000000166948712] |
| 09055381 | ETH[0.000000010000000O],ETHW[0.000000010000000O],SOL[0.000000035315600] |
| 09055389 | ETH[0.003223339148730O4],ETHW[0.003182299148730O4],USD[0.000018254100736] |
| 09055395 | SOL[1.037177680000000O],TRX[1.000000000000000O],USD[0.000004317110223] |
| 09055406 | NFT (561516840986083243)[1],USD[144.286901670066753O] |
| 09055419 | USD[0.000010710029953] |
| 09055435 | ETHW[10.000000000000000O],USD[994.763440800000000O] |
| 09055438 | SOL[0.009950000000000O],USD[3.714972600000000O] |
| 09055450 | BRZ[1.000000000000000O],ETH[0.000000005575873],SHIB[5.000000000000000O],SOL[0.000000037631455],USD[0.001410481949277] |
| 09055460 | USD[0.001889739074835S],USDT[0.000000002057383] |
| 09055471 | USD[0.002074800000000O] |
| 09055476 | NEAR[2.886472990000000O],SOL[0.281861310000000O],USD[0.000002235814511] |
| 09055484 | SHIB[1.000000000000000O],USDT[0.000147681578304] |
| 09055487 | SHIB[1.000000000000000O],TRX[1.000000000000000O],USDT[0.000001119484181O9] |
| 09055490 | ETH[0.027299310000000O],ETHW[1.327299310000000O],USD[1683.232997471981586O] |
| 09055492 | NFT (465901707113039099)[1],USD[20.000000000000000O] |
| 09055500 | DOGE[2.000000000000000O],ETH[0.061122970679193O4],ETHW[0.060364320679193O4],SHIB[1.000000000000000O],USD[0.000000009437760],USDT[0.0000000003477200] |
| 09055501 | SOL[0.926927090000000O],USD[0.000010758594429] |
| 09055505 | BTC[0.009848430000000O],SOL[2.616887780000000O],USD[0.001644000353977] |
| 09055506 | USD[3.000000000000000O] |
| 09055511 | USD[0.000002147387290] |
| 09055521 | BTC[0.002274850000000O],SHIB[1.000000000000000O],USD[0.001775938021735] |
| 09055533 | DOGE[0.000000007824810],SHIB[5.000000000000000O],USD[0.030869270256153S6],USDT[0.0000005500000000] |
| 09055544 | USD[0.003403660490841S] |
| 09055548 | NFT (431475100563987923)[1],USD[17.000000000000000O] |
| 09055549 | BRZ[1.000000000000000O],BTC[20.000000040614702],ETH[0.000000031085092],SHIB[6.000000000000000O],TRX[6.000000000000000O],USD[0.001062091567809O] |
| 09055555 | SHIB[15700000.000000000000000O],USD[0.887384500000000O] |
| 09055557 | USD[2.000000000000000O] |
| 09055558 | AVAX[0.028307660000000O],BRZ[2.000000000000000O],BTC[0.000000040000000O],DAI[0.000949680000000O],DOGE[19.928161320000000O],ETH[0.000001600000000O],ETHW[0.000001600000000O],PAXG[0.000000050000000O],SHIB[10.000000000000000O],SOL[0.018560270000000O],TRX[1.000000000000000O],USD[117.241365856189029O] |
| 09055570 | ETHW[4.392219000000000O],USD[5751.861575807584640O] |
| 09055571 | SOL[0.094888200000000O],USD[0.002923594474959S8] |
| 09055573 | USD[0.493685600000000O] |
| 09055575 | SOL[0.000005070000000O],USD[5.020186792513786O4],USDT[0.000000148294060O] |
| 09055584 | ETH[0.501335400000000O],ETHW[0.501335398454490O],USDT[0.000027261450061I] |
| 09055585 | USD[0.000000464838360I4] |
| 09055594 | USD[5.000000000000000O] |
| 09055597 | USD[9.051204207749602O] |
| 09055604 | SOL[0.160000000000000O],USD[1.128414400000000O] |
| 09055607 | USD[22.892724932040823I4],USDT[0.655862064390156I9] |
| 09055609 | BTC[0.012751640000000O],SHIB[847529.897961087500000O],SOL[23.705575760000000O],TRX[1.000000000000000O],USD[5.038645757067783I4] |
| 09055610 | TRX[1.000000000000000O],USD[0.000012282092536O] |
| 09055614 | BRZ[1.000000000000000O],BTC[20.000428450000000O],DOGE[2805.022247820000000O],ETH[0.000000100000000O],ETHW[0.000000100000000O],MATIC[0.000030800000000O],SHIB[8.000000000000000O],TRX[3.000739380000000O],USD[0.000000007097545] |
| 09055625 | NFT (364130154850259500)[1],NFT (517166970360627137B)[1],NFT (571600925702671356O)[1],USD[91.000000000000000O] |
| 09055633 | BAT[1.000000000000000O],BRZ[3.000000000000000O],DOGE[6.000000000000000O],SHIB[3.000000000000000O],SUSHI[2165.886061090000000O],TRX[1.000000000000000O],USD[0.000000098520749],USDT[1.000000000000000O] |
| 09055636 | USD[0.001358855792642] |
| 09055641 | MATIC[7.123637800000000O],SHIB[1.000000000000000O],USD[0.000000086620444] |
| 09055655 | DOGE[1.000000000000000O],SHIB[3.000000000000000O],USD[0.000000115973261],USDT[0.000000012813264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09055659 | USD[2.004600000000000] |
| 09055668 | ALGO[16.172027920000000],BTC[0.000624270000000],DOGE[2.433867310000000],ETH[0.033127270000000],ETHW[0.032716870000000],MATIC[23.882109030000000],NFT (416222773406338841)[1],NFT (576097546309139142)[1],SHIB[37102.459583900000000],SOL[1.891127060000000],TRX[1214.767188730000000],USD[0.000021067455488] |
| 09055670 | USD[23.490000000000000] |
| 09055671 | SHIB[1.000000000000000],USD[0.000002368741885] |
| 09055673 | AVAX[0.226319330000000],USD[0.000005376032672] |
| 09055685 | SOL[0.270000000000000],USD[84.527676000000000] |
| 09055688 | USD[0.003048675328734],USDT[0.000000025771690] |
| 09055691 | USD[0.110119620000000] |
| 09055699 | USD[375.818900882000000] |
| 09055700 | DOGE[1.000000000000000],NFT (332739883583543983)[1],NFT (368864340322897190)[1],NFT (370745917486056562)[1],NFT (403438940335286348)[1],NFT (453139229364598827)[1],NFT (495939905616613600)[1],NFT (536671187714408680)[1],NFT (547515030536056139)[1],NFT (555816218235181625)[1],NFT (637243820156375251),SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000220977061940] |
| 09055701 | NFT (433599673431742930)[1],NFT (567934107234955328)[1],USD[7.723898750000000] |
| 09055721 | DOGE[1.000000000000000],SOL[0.430954910000000],USD[0.000001427360064] |
| 09055725 | EUR[0.000000010622496],TRX[0.000000080000000] |
| 09055756 | AAVE[0.051171050000000],ETH[0.031490100000000],ETHW[0.031079700000000],NFT (309989211688372609)[1],PAXG[0.002665080000000],SHIB[1.000000000000000],SOL[0.084802060000000],USD[0.000000918394336],USDT[0.000132985928528] |
| 09055759 | BTC[0.000052861922694],ETH[0.015793327612784],ETHW[0.000000153945642],LTC[0.014294480529870],SOL[1.368048245522490],TRX[0.000002000000000],USD[10.314703750576464],USDT[7.481208073481817] |
| 09055767 | TRX[0.017500000000000],USD[0.038219920000000],USDT[0.000000069156417] |
| 09055779 | USD[0.569703199190700] |
| 09055785 | USD[5.000000000000000] |
| 09055793 | USD[0.000000075502080] |
| 09055796 | SHIB[0.000000100000000],USD[0.000000039800660] |
| 09055797 | BTC[0.000000001998035],ETH[0.000000010000000],ETHW[0.000000083403611],USD[10.000390493695212] |
| 09055799 | DOGE[5.000000000000000],SOL[0.120000000000000],USD[0.038500875000000] |
| 09055806 | BAT[1.000000000000000],USD[0.002418710985976] |
| 09055817 | LINK[1.325230440000000],SHIB[1.000000000000000],USD[0.000001528047954] |
| 09055818 | NFT (414731001169071057)[1],USD[4.000000000000000] |
| 09055819 | BTC[0.002289300000000] |
| 09055820 | BAT[1.000000000000000],BTC[0.297722140000000],DOGE[1.000000000000000],USD[10237.027474715147013B] |
| 09055823 | USD[0.006655595000000] |
| 09055836 | ETH[0.000070410000000],ETHW[0.000070410000000],USD[0.005999527168000] |
| 09055839 | ETH[0.000000100000000] |
| 09055856 | SHIB[1.000000000000000],TRX[132.864941350000000],USD[41.024604360297340] |
| 09055861 | USD[0.050000389167146],USDT[0.000001083166341] |
| 09055862 | USD[10.000000000000000] |
| 09055866 | DOGE[1.000000000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.001027152263751] |
| 09055868 | ETH[0.000000100000000],USD[0.003697302089664] |
| 09055870 | USD[977.010000000000000] |
| 09055872 | NFT (432741072739416699)[1],USD[100.000000000000000] |
| 09055875 | NFT (343429207703046833)[1],USD[1.000000000000000] |
| 09055879 | USD[209.760639420000000] |
| 09055883 | BTC[0.031977200000000],ETH[0.112887000000000],ETHW[0.112887000000000],USD[1.272214800000000] |
| 09055890 | NFT (477359433504258391)[1],USD[2.000000000000000] |
| 09055895 | SOL[0.157523580000000],USD[50.000001969568920] |
| 09055906 | BRZ[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.001525827216573912],USDT[0.000000137270970] |
| 09055909 | BCH[0.072670200000000],DOGE[514.263226000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.002711321757910112] |
| 09055913 | ETH[0.031030350000000],ETHW[0.031030350000000],USD[0.000016819555960912] |
| 09055914 | AAVE[0.006994260000000],DAI[1.302258070000000],DOGE[4.202297360000000],ETH[0.000056010612000],ETHW[0.000056010612000],EUR[1.387427790000000],GBP[1.582710560000000],MATIC[2.860308190000000],PAXG[0.013835900000000],TRX[49.055498410000000],USD[7.855035191193663],USDT[6.378886379363315] |
| 09055916 | BTC[0.033800490000000],SHIB[7.000000000000000],TRX[0.000001000000000],USD[0.000000272195065B],USDT[0.000000273547765] |
| 09055917 | USD[1.755393070000000] |
| 09055920 | ETH[0.006416010000000],ETHW[0.006333930000000],KSHIB[198.351067900000000],SHIB[1.000000000000000],USD[17.828989771658654B] |
| 09055923 | DOGE[2.000000000000000],ETHW[0.416648900000000],TRX[1.000000000000000],USD[0.0070757353543930] |
| 09055926 | SOL[0.000000100000000],USD[0.038237851516720] |
| 09055932 | DOGE[16766.807401300000000],ETH[27.983155030000000],ETHW[27.974763193872358B] |
| 09055935 | USD[0.000180000000000] |
| 09055938 | BRZ[1.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.438098216063857B] |
| 09055944 | GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000152409143],USDT[0.000000035351478] |
| 09055950 | BTC[0.002937820000000],DOGE[1293.458813380000000],ETH[0.005148810000000],ETHW[0.005080410000000],LTC[0.034268520000000],SHIB[462767.393696840000000],USD[0.000000000000200] |
| 09055954 | USD[18.000000249998292] |
| 09055959 | USD[0.406250540000000],USDT[0.000000072343360] |
| 09055983 | BRZ[1.000000000000000],USD[0.000000067006562] |
| 09055985 | BTC[0.000102900000000],USD[3.515184741722731B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09055993 | ALGO[0.000000002260484],AVAX[0.000000090394912],BAT[0.0000000010450237],BRZ[0.000000025130320],BTC[0.0000000022500000],DOGE[0.0000000057074463],ETH[0.000000092087501],ETHW[0.000000087725103],GRT[0.000000059271132],LINK[0.0000000067151484],MATIC[0.000000068222046],SHIB[0.000000045512617],SOL[0.0000000024176988],TRX[0.0000000017159921],USD[0.0079591714615086],USDT[0.00000009994216603] |
| 09055996 | BTC[0.0114397400000000],ETH[0.2010477000000000],ETHW[0.0552185400000000],SHIB[4.0000000000000000],TRX[4.0000000000000000],USD[0.0020192236674652] |
| 09055997 | SHIB[2007668.1795789900000000],USD[0.0000000000002664] |
| 09055998 | BTC[0.0000004759580 0],DOGE[1.0000000080640616],ETH[0.0000000183103174],ETHW[0.0000008900000000],LINK[0.0000000100000000],MATIC[0.0000000286094400],SHIB[8.0000000000000000],SOL[0.0000004906908],SUSHI[0.0000000089817771],TRX[0.0000000037245915],USD[7.3459118908561891],USDT[0.1165219957281366] |
| 09056000 | USD[0.0000000063382434],USDT[0.0000000073470796] |
| 09056002 | ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[0.6677792000000000] |
| 09056007 | DOGE[2.0000000000000000],SHIB[5.0000000000000000],USD[0.0000000050604834],USDT[0.200000166677510] |
| 09056018 | SHIB[2.0000000000000000],SOL[0.5261623200000000],USD[0.0000004041805776] |
| 09056019 | BTC[0.3625676900000000],ETH[1.8210000000000000],ETHW[1.8210000000000000],SOL[4.5200000000000000],USD[199.7369362135984960] |
| 09056022 | PAXG[0.0512008100000000],TRX[1.0000000000000000],USD[0.0000195305988081] |
| 09056025 | SOL[1.0130822000000000] |
| 09056028 | BTC[0.0025000000000000],USD[0.0036085080000000] |
| 09056037 | NEAR[58.0000000000000000],USD[400.6046020000000000] |
| 09056038 | BTC[0.0004667200000000],USD[0.0001199848447824] |
| 09056054 | DOGE[137.5989844000000000],TRX[1.0000000000000000],USD[0.0000000013685960] |
| 09056055 | USD[0.0000002862638102] |
| 09056067 | BTC[0.5437858000000000],USD[1.5896487408984000] |
| 09056068 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0100000088374358] |
| 09056080 | BTC[0.0000678100000000] |
| 09056081 | USD[100.0091269372903493] |
| 09056084 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[1.5246720000000000] |
| 09056087 | BRZ[1.0000000000000000],NFT [426898091658894498](1],NFT [530688705030207558](1],SHIB[12.0000000000000000],TRX[1.0000000000000000],USD[0.0001936456881389] |
| 09056095 | USD[1.0478777000000000] |
| 09056101 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0353783900000000],ETH[0.0000026400000000],ETHW[0.0000026400000000],LINK[0.0003301700000000],SHIB[147.2178963600000000],SOL[0.0000176000000000],USD[0.4371256402276280] |
| 09056102 | BTC[0.0194446100000000],LINK[5.6447504500000000],SOL[0.0000000173305 61],TRX[1.0000000000000000] |
| 09056106 | USD[10.2840336000000000] |
| 09056108 | USD[0.8672245347562000] |
| 09056111 | BTC[0.0001956300000000],DOGE[294.2234890000000000],LTC[0.2899407100000000],SOL[0.5995000000000000],UNI[2.0005480100000000],USD[100.0000000000000000] |
| 09056123 | SHIB[1.0000000000000000],USD[0.0000010810850812] |
| 09056125 | USD[2000.0000000000000000] |
| 09056135 | SOL[0.1217817200000000],USD[0.0000001962459112] |
| 09056150 | USD[5.8800000000000000] |
| 09056158 | USD[10.0000000000000000] |
| 09056160 | USD[0.5061620668676990] |
| 09056161 | ETH[0.0000023700000000],ETHW[0.0000023700000000],SHIB[8.0000000000000000],USD[23.8443097860571363] |
| 09056167 | AAVE[1.0588001000000000],NFT [390105030024054897](1],SHIB[1.0000000000000000],USD[0.0000001068098200] |
| 09056170 | ETHW[2.4282710000000000],USD[0.0049047566070306] |
| 09056171 | USD[4.2099088000000000] |
| 09056184 | ETH[0.0006126500000000],ETHW[0.0006126500000000],NFT [484949173186236252](1],SOL[0.3558742500000000],USD[26.0000311116824061] |
| 09056189 | USD[0.0093068892391 23],USDT[0.0000000081919840] |
| 09056190 | AAVE[0.0000000091444794],ETH[0.0000000013690880],USD[0.0078993957691194] |
| 09056191 | AVAX[0.1703865600000000],LTC[0.0886566200000000],MATIC[19.8536718800000000],NFT [516858880274084685](1],SHIB[5.0000000000000000],SOL[0.5694031300000000],USD[0.0000012951902645] |
| 09056197 | BTC[0.0239516800000000],TRX[1.0000000000000000],USD[0.0004376704653907] |
| 09056201 | USD[10.0000000000000000] |
| 09056202 | BTC[0.0208962600000000] |
| 09056210 | TRX[0.0112750000000000],USD[0.7639903150853978],USDT[0.2269380143677664] |
| 09056217 | USD[2569.5404807200000000] |
| 09056221 | USD[0.0000000004012220] |
| 09056225 | USD[0.7584645443794642] |
| 09056227 | USD[0.0069094675217768] |
| 09056228 | SHIB[0.0000000000000000],TRX[0.0000030000000000],USD[0.4642265058811040],USDT[0.3630000114544028] |
| 09056231 | ETH[0.0000001000000000],ETHW[0.0000000093167490],SHIB[875072.1233036000000000],USD[0.0000000003698200] |
| 09056248 | DOGE[1.0000000000000000],ETH[0.3200167600000000],ETHW[0.3198503200000000],USD[8.3858524864060220] |
| 09056253 | USD[104.8787238000000000] |
| 09056261 | TRX[0.0000004492150000] |
| 09056266 | BRZ[2.0000000000000000],BTC[0.0000000200275932],DOGE[4.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001857683607604] |
| 09056271 | USD[20.0000000359643457],USDT[0.0000000015521082] |
| 09056275 | USD[0.0087061696478941] |
| 09056293 | AVAX[1.4833943700000000],BRZ[1.0000000000000000],BTC[0.0026445500000000],ETH[0.0000004800000000],ETHW[0.0000004800000000],SOL[0.5270717600000000],USD[0.9961717755020313] |
| 09056294 | USDT[3.9700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09056297 | NFT{54075769825471618$}[1],USD[10.000000000000000000] |
| 09056299 | SHIB[2.000000000000000000],SOL[0.000000003520851$0],USD[0.0000000067389345] |
| 09056306 | ETH[0.166472970000000000],ETHW[0.166472970000000000],USD[0.0001834436223318] |
| 09056307 | ETH[0.000000010000000000],ETHW[0.000000010000000000] |
| 09056324 | USD[0.007861556000000000],USDT[0.00623500000000000000] |
| 09056329 | SOL[0.039960000000000000],USD[0.948000000000000000] |
| 09056335 | NFT{4714850491073502098}[1],USD[10.000000000000000000] |
| 09056338 | USD[0.010087725298720$] |
| 09056340 | ETH[0.014985000000000000],ETHW[0.014985000000000000],USD[1.445000000000000000] |
| 09056353 | SHIB[1.000000000000000000],USD[0.00004386264936$04] |
| 09056359 | BRZ[1.000000000000000000],BTC[0.041632650000000000],DOGE[1.000000000000000000],ETH[0.106972570000000000],ETHW[0.105886940000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.798300168$0717372] |
| 09056362 | USD[5.924565448655$1777] |
| 09056363 | BTC[0.002910540000000000],USD[0.0000474963136154] |
| 09056373 | ETH[2.929379080000000000],SHIB[217694056.854179640000000000],SOL[63.634180590000000000],TRX[1854.463871910000000000],USD[4754.040973213310$7568],USDT[0.000000012662869$9] |
| 09056375 | BTC[0.000003742900000000],DOGE[1.000000000000000000],ETH[0.000761900000000000],ETHW[0.000009479000000000],LTC[0.000649400000000000],SHIB[3.000000000000000000],USD[0.011527183441$0084] |
| 09056388 | BAT[1.000000000000000000],ETH[0.000000010000000000],SHIB[0.000000010000000000],SOL[21.302887726834$7610],USD[22.341186331359$3095],USDT[0.000000013039$0359] |
| 09056392 | DOGE[1.000000000000000000],NFT{4013145388134001181}[1],USD[0.010000402611$3688] |
| 09056397 | TRX[1.000000000000000000],USD[0.000403219149$7545] |
| 09056400 | ETH[0.003199550000000000],ETHW[0.003158510000000000],NFT{3268880721615303686}[1],SHIB[31875765.553173340000000000],USD[0.0000076227974317] |
| 09056412 | NFT{4263931733393080003}[1],USD[10.000000000000000000] |
| 09056421 | TRX[2.000000000000000000],USD[0.000000758782$9926] |
| 09056432 | BTC[0.0001865817314810],NFT{5062825777486794$29}[1],USD[0.0001576349985059] |
| 09056433 | BTC[0.000000000934744$0],USD[1.261196960768391$6] |
| 09056438 | BRZ[2.000000000000000000],BTC[0.026357090000000000],DOGE[4.000000000000000000],ETH[0.4535165600000000000],ETHW[0.453516560000000000],SHIB[9.000000000000000000],SOL[16.241347050000000000],USD[84.560483221080$9276] |
| 09056451 | USD[100.000000000000000000] |
| 09056454 | USD[0.541747968$7088646] |
| 09056455 | USD[29.423354659930$7752] |
| 09056460 | USD[1499.008016000000000000] |
| 09056464 | SHIB[1.000000000000000000],USD[0.000000240927$3890] |
| 09056472 | USD[2.019640000000000000] |
| 09056474 | BAT[2.001114460000000000],GRT[1.000000000000000000],USD[0.012484485001$6572],USDT[2137.51187420000000000] |
| 09056475 | USD[0.041007460000000000] |
| 09056484 | USD[0.000599400000000000],USD[93.051611782$5455608] |
| 09056486 | ALGO[77.951145110000000000],BTC[0.003582260000000000],DOGE[1.000000000000000000],ETH[0.015296610000000000],ETHW[0.015105090000000000],LINK[4.825692090000000000],MATIC[50.078200550000000000],SHIB[4.000000000000000000],USD[0.0001191150331135] |
| 09056488 | BTC[0.166235910000000000],ETH[2.036000000000000000],ETHW[2.036000000000000000],SOL[2.399500000000000000],TRX[1.000000000000000000],USD[0.0004363387550294] |
| 09056510 | SOL[0.000000005350700],USD[0.000001766472982] |
| 09056511 | ETH[0.091973270000000000],ETHW[0.091973270000000000],USD[0.0000326174925863] |
| 09056524 | ETH[0.612222710000000000],ETHW[0.612222710000000000],USD[0.000000260822$8698] |
| 09056535 | USD[1.800000000000000000] |
| 09056540 | BTC[0.000000005000000000],ETH[0.000000000311684$44],NFT{3548722686495159981}[1],NFT{4410218224419308941}[1],USD[0.0000170591026226] |
| 09056543 | ETH[0.313000000000000000],ETHW[0.313000000000000000],NFT{3118278601523705721}[1],SOL[1.280000000000000000],USD[0.7306049000000000000] |
| 09056552 | NFT{4368109536728138421}[1],NFT{5634449976445643091}[1],SHIB[0.000000006800000],SOL[1.249737461300$0662],USD[2.5478474527609916] |
| 09056553 | AVAX[0.000000010000000000],USDT[20.016313000001$75912] |
| 09056590 | BRZ[1.000000000000000000],BTC[0.012734040000000000],ETH[0.096724910000000000],ETHW[0.095692300000000000],KSHIB[0.004000000000000000],NFT{3093110618344436851}[1],SHIB[2.000000000000000000],USD[5.329266308566$5960],USDT[0.00001378664073$94] |
| 09056593 | ETH[0.015435320000000000],ETHW[0.015435321735496$9],SOL[0.36000000000000000000] |
| 09056599 | AAVE[0.0000000046977$640],CUSDT[0.000000008565850$0],GRT[0.000000006391376$0],LTC[0.000000008639097$5],SOL[0.000000008384388],USD[0.0000000081311485],USDT[0.0015151389421875],YF[0.000000003900000] |
| 09056609 | NEAR[29.987000000000000000],SOL[4.695300000000000000],USD[100.192053400000000000],USDT[0.9211611357083669] |
| 09056616 | ALGO[0.011435870000000000],BRZ[0.000055320000000000],GRT[1.000000000000000000],MATIC[0.000448900000000000],SHIB[6.000000000000000000],SOL[0.000040470000000000],USD[0.4121723936000695],USDT[0.0000000002605008] |
| 09056619 | ETH[2.261000000000000000],USD[3350.694730200000000000] |
| 09056620 | AVAX[0.512833100000000000],SHIB[2.000000000000000000],USD[0.000000802818$3314] |
| 09056623 | BAT[6.529692940000000000],BCH[0.062283330000000000],BTC[0.001129920000000000],DOGE[1.000000000000000000],MATIC[7.769675720000000000],SHIB[2.000000000000000000],SOL[0.454999310000000000],TRX[1.000000000000000000],USD[0.0000029904427$60] |
| 09056625 | USD[0.00000000337$30692] |
| 09056626 | ETH[0.331000000000000000],ETHW[0.331000000000000000],USD[0.36668560000000000000] |
| 09056627 | BRZ[1.000000000000000000],BTC[0.030025650000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[54.251445027078036] |
| 09056635 | USD[0.977216433026580$0],USDT[0.004411000000000000] |
| 09056636 | BTC[0.004600000000000000],ETH[0.061000000000000000],ETHW[0.061000000000000000],USD[2.034960000000000000] |
| 09056642 | SHIB[2.000000000000000000],SOL[1.749439250000000000],USD[10.0009135937841878] |
| 09056649 | AVAX[0.000000005142741$8],SHIB[2.000000001144000$0],USDT[0.000000008579160$0] |
| 09056650 | BTC[0.000687760000000000],ETH[0.006050908097506$5],ETHW[0.006050908097506$5],USD[0.0003981176482740] |
| 09056656 | SOL[1.719350780000000000],TRX[1.000000000000000000],USD[0.0000012118572718] |
| 09056659 | DOGE[214.831587580000000000],ETH[0.008051950000000000],ETHW[0.007956190000000000],KSHIB[587.437530910000000000],LTC[0.091281670000000000],SHIB[3.000000000000000000],USD[70.491362368866$6227] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09056660 | BRZ[1.000000000000000],NFT (38068171882118701.8)[1],SHIB[1.000000000000000],USDT[0.000000070950652] |
| 09056661 | BTC[0.0003753700000000] |
| 09056666 | NFT (557306761206339697)[1],USD[1.000000000000000] |
| 09056675 | USD[0.00002691608201.95] |
| 09056677 | BTC[0.096679820000000],ETH[0.081447990000000],ETHW[0.080444340000000],MATIC[151.537606960000000],NFT (309600500433104262)[1],NFT (431964404737209923)[1],NFT (452172317885496491)[1],NFT (497290890396178764)[1],NFT (555024986353104676)[1],SHIB[1.000000000000000],SOL[8.125992430000000],USD[11.573819060625654.3],USDT[102.827810690000000] |
| 09056687 | AAVE[0.000000004171000],BTC[0.000000094175091],ETH[0.000000069124104],ETHW[0.000000097126680],NFT (542344724431682966)[1],USD[0.080116152163490] |
| 09056694 | AVAX[0.048544200000000],BTC[0.000000086200000],ETHW[0.000005330000000],SOL[0.178300000000000],USD[0.323702660614489.0],YF[0.006000000000000] |
| 09056695 | DOGE[1.000000000000000],ETH[0.009689110000000],ETHW[0.009689110000000],MATIC[0.420194040000000],NFT (315260227065154998)[1],NFT (434976921220591772)[1],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000000111292872] |
| 09056713 | BTC[0.002238970000000],ETH[0.384654840000000],ETHW[0.384654840000000],USD[0.000069278525946] |
| 09056728 | USD[80.000000000000000] |
| 09056733 | BAT[1.000000000000000],USD[0.000000213157100] |
| 09056734 | DOGE[1.000000000000000],ETH[0.047396560000000],ETHW[0.046808320000000],USD[0.040831395382145] |
| 09056749 | DAI[0.000000054180000],ETH[0.000000100000000],USD[0.000000059753241],USDT[0.000000009763458.0] |
| 09056767 | BTC[0.000000100000000],ETH[0.000000050000000],ETHW[0.000000050000000],SHIB[1.000000000000000],USD[0.0002013311862842] |
| 09056771 | BTC[0.000000000000000],BTC[0.002245110916855],DOGE[2.000000000000000],ETH[0.000000050393742],ETHW[0.152218126705725.2],LTC[0.000000068417756],MATIC[0.010134110000000],SHIB[3.000000000000000],USD[0.582195504306862.6] |
| 09056774 | ETH[0.008198630000000],ETHW[0.008198630000000],SHIB[1.000000000000000],USD[0.000006098501945.0] |
| 09056776 | BTC[0.025300450000000],SHIB[1.000000000000000],USD[0.740410497938057.9] |
| 09056789 | SHIB[9271660.071493180000000],USD[0.0011168932804862] |
| 09056798 | ETH[0.000306710000000],ETHW[0.000306710000000],USD[0.000021127000786.9] |
| 09056809 | ETHW[0.000132890000000],KSHIB[0.003772600000000],SHIB[1.009755320000000],USD[15.648326034122677.5],USDT[0.000000002617676.8] |
| 09056811 | ETH[0.000000097027680],ETHW[0.000000097027680],USD[0.000013308947798.0] |
| 09056818 | ETH[0.017455160000000],ETHW[0.017455160000000],NFT (518091508127695762)[1],NFT (553067583055216269)[1] |
| 09056823 | BTC[0.000000370000000],DOGE[1.000000000000000],SHIB[58.000000000000000],SOL[0.000005040000000],TRX[3.000000000000000],USD[0.005103062254797.6] |
| 09056825 | AAVE[0.010584420000000],USD[0.000005100758564] |
| 09056827 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000000081302363] |
| 09056847 | BRZ[1.000000000000000],ETH[0.000000080000000],ETHW[0.008934940000000],USD[0.003887561168777.8] |
| 09056848 | SHIB[2.000000000000000],USD[0.003412015573312] |
| 09056851 | DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.003913907653258.9] |
| 09056852 | USD[0.714593583000000] |
| 09056870 | BRZ[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000074167793707.1] |
| 09056905 | BRZ[1.000000000000000],ETH[0.000215600000000],ETHW[0.000215600000000],NFT (289990099197884003)[1],NFT (301606686095923368)[1],NFT (421803924902529786)[1],NFT (462451756103548000)[1],NFT (510126192511016450)[1],NFT (518429424784887898)[1],SHIB[17.000000000000000],TRX[1.003169440000000],USD[0.137635099338039.4],USDT[0.000000004263792.2] |
| 09056906 | ALGO[0.000238200000000],BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[7536.298068570000000],GRT[0.000009020000000],MATIC[0.004810010000000],SHIB[33342.010400830000000],TRX[1.000024490000000],UNI[0.000288460000000],USD[0.019038581907810.0],USDT[1.000000000000000] |
| 09056911 | BAT[1.000000000000000],USD[0.907765250000000],USDT[0.000000003108500] |
| 09056912 | BTC[0.000000055800000],SOL[0.000000022269197.0],USD[0.000005933800228] |
| 09056920 | PAXG[0.000000016474295],SHIB[1.000000000000000],USD[101.856713767666281.4] |
| 09056924 | BTC[0.000117850000000],ETH[0.000325560000000],ETHW[0.000325560000000],USD[0.000137607139840] |
| 09056930 | USD[15.092699000000000] |
| 09056934 | USD[5.000000000000000] |
| 09056937 | USD[0.074251009498920.0] |
| 09056942 | SOL[1.084438560000000],USD[0.000007174673636] |
| 09056943 | USD[6.518880396105218.5],USDT[0.000000008239227] |
| 09056956 | AUD[0.000000050472324],AVAX[0.000000046910986],BCH[0.000000004557532.2],DAI[0.000000000343476],DOGE[0.000000060612618],ETHW[1.007995150000000],USD[7.613570640899831.6],USDT[0.000000007680116.3] |
| 09056958 | USD[5.000000000000000] |
| 09056959 | BAT[0.000026240000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[1.059662619704579.8] |
| 09056973 | BTC[0.002020510000000] |
| 09056978 | SHIB[1.000000000000000],SOL[0.107825730000000],USD[3.000001333462179] |
| 09056985 | USD[0.000000017346085] |
| 09056993 | DOGE[0.031787300000000],SHIB[10.685538680000000],TRX[1.003825640000000],USD[0.064832467596764] |
| 09056998 | USD[5.000000000000000] |
| 09057012 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[1.000000000000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.000004037579984] |
| 09057025 | USD[41.004991462146346.1] |
| 09057031 | ETH[0.005746400000000],ETHW[0.005746400000000],SHIB[0.000000037899300],SOL[0.000000109385330],USD[13.301035121801735],USDT[0.000000023350193] |
| 09057038 | SHIB[1.000000000000000],SOL[3.425648070000000],USD[0.036541860675742] |
| 09057041 | NFT (436521877998159897)[1],USD[15.000000000000000] |
| 09057047 | BTC[0.006201090000000],TRX[1.011191000000000],USDT[8607.260096757047790.3] |
| 09057062 | USD[26.218723270000000] |
| 09057072 | BTC[0.000070900000000],ETH[0.000087200000000],SOL[94.456990000000000],USD[4.395210400000000] |
| 09057081 | SOL[0.000000098488764],USD[0.000000467660674.6] |
| 09057087 | AVAX[19.075890770000000],ETH[0.000505220000000],ETHW[0.000505220000000],USD[1654.245137836135415.7] |
| 09057089 | ALGO[231.324684990044803.12],BAT[33.943710540000000],BRZ[57.077103410000000],BTC[0.005352330000000],DOGE[156.789980300000000],ETH[0.516770630000000],SHIB[3116102.5.812675100000000],TRX[1587.767009548511768.0],USD[1011.526225037525025.7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09057095 | SOL[0.0000000095200000],USD[1.291440906816371],USDT[0.0000001474659110] |
| 09057098 | USD[0.000006393026457] |
| 09057103 | BRZ[1.000000000000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[0.006192293521744] |
| 09057104 | CUSDT[1050.202691220000000],EUR[0.227479100000000],GBP[6.294354160000000],KSHIB[100.959629160000000],SHIB[1.000000000000000],USD[0.000000044007976] |
| 09057108 | GRT[57.563805790000000],SHIB[1.000000000000000],USD[0.000000020150628] |
| 09057116 | USD[1.458992400000000] |
| 09057123 | USD[0.993909490000000],USDT[0.000000016098933] |
| 09057125 | NFT[393166718922039264][1],TRX[6.428531180000000],USD[0.000000100677602] |
| 09057128 | SOL[1.105203820000000],USD[0.000000469650139] |
| 09057130 | BRZ[1.000000000000000],BTC[0.001531510000000],DOGE[9051.099523320000000],SHIB[80666971.923839370000000],SOL[0.000273510000000],USD[0.728548211740237] |
| 09057143 | BTC[0.002400000000000],ETH[0.006000000000000],ETHW[0.006000000000000],USD[85.368886773850000] |
| 09057153 | ETH[1.046991459618062],ETHW[1.046991459618062],SOL[19.728353690000000],USD[250.020467631410030] |
| 09057159 | USD[0.002139587635834] |
| 09057161 | DOGE[4.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.006521584905295] |
| 09057168 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[1.000000000000000],USD[0.000011956926639],USDT[1.025431979970695] |
| 09057182 | USDT[0.000000089627582] |
| 09057190 | AVAX[1.274306140000000],BCH[1.418995230000000],BTC[0.026147300000000],DOGE[9137.139235090000000],ETH[1.064513690000000],ETHW[1.064066680000000],SHIB[13503979.890732470000000],USD[0.000000094441068] |
| 09057208 | DOGE[0.000500000000000],ETH[0.007666170000000],ETHW[0.007666170000000],LINK[2.890526940000000],SHIB[4.000000000000000],USD[28.672449625406246] |
| 09057212 | SOL[0.000000008400000],USD[0.533289700000000] |
| 09057217 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[468313.233269440000000],USD[0.001704457429268] |
| 09057230 | TRX[31.000000000000000],USD[3.039732670000000] |
| 09057233 | SHIB[10000.000000000000000],USD[0.113840200000000],USDT[0.000000085604216] |
| 09057236 | USDT[457.945666114758236,4] |
| 09057242 | NFT[300189455602659003][1],NFT[318382364933404773][1],NFT[349642786550648028][1],NFT[397544496952942794][1],NFT[412178737388236921][1],NFT[458982698073371814][1],NFT[480723633646572558][1],NFT[487250370550069824][1],NFT[512912433734233618][1],USD[0.003369464744854900],USDT[0.000000010329079] |
| 09057244 | AVAX[0.000000003927851,2],BRZ[3.243274427171524],BTC[0.000000005813892],GRT[0.000000009635945],PAXG[0.000000017401415],USD[0.000000028571598],USDT[0.000000107915640] |
| 09057245 | BRZ[1.000000000000000],DOGE[0.006539000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[5.545071761786135] |
| 09057260 | AVAX[0.000000031148289],BTC[0.000000004968351],ETH[0.000000038697306],USD[0.267166374524137,1],USDT[0.000137987026188] |
| 09057267 | USD[100.000000000000000] |
| 09057295 | SHIB[1.000000000000000],TRX[1.197626350173498,5],USD[0.009880475814589] |
| 09057298 | SHIB[1.000000000000000],USD[0.006365587034901] |
| 09057303 | BTC[0.005994000000000],ETH[0.042957000000000],ETHW[0.052947000000000],NFT[506218882494318552][1],USD[345.953700000000000] |
| 09057309 | AVAX[0.000317580000000],BTC[0.000002460000000],CAD[0.008012670000000],ETH[0.000020220000000],ETHW[0.000002220000000],USD[0.077738472989840] |
| 09057315 | BTC[0.083539490000000],ETH[1.416176640000000],ETHW[1.416176640000000],SOL[1.103209390000000],USD[0.000179009550707] |
| 09057340 | USD[0.002112072317075,6],USDT[0.000000005907817] |
| 09057347 | NFT[321571166968176927][1],NFT[410281909188743855][1],NFT[467443681172245817][1],NFT[490454226194213386][1],NFT[553140030755364541][1],SOL[0.320446760000000],USD[0.000012286992500] |
| 09057349 | BTC[0.000000050000000],USD[2.562431050000000] |
| 09057353 | USD[276.114700060304458],USDT[53.965199810000000] |
| 09057362 | NFT[338294463149655985][1],NFT[483639892977569625][1],SHIB[0.000000035956878],USD[0.000000014196048] |
| 09057365 | USD[4000.000000000000000] |
| 09057368 | BTC[0.001100000000000],USD[1.855951200000000] |
| 09057373 | CAD[0.004360157321422],SHIB[5.000000000000000],USD[0.000000103356320],USDT[0.000000179509604] |
| 09057374 | TRX[0.000180000000000] |
| 09057379 | USD[0.002964007688387] |
| 09057380 | USD[0.060338920479735] |
| 09057383 | SHIB[1.000000000000000],USDT[0.000000077638078] |
| 09057385 | USD[2.292818447193581] |
| 09057386 | SOL[0.000000054193881] |
| 09057387 | MATIC[0.000000096056439],USD[4.942302366047850],USDT[0.000000062241072] |
| 09057410 | USD[1.108047806825000] |
| 09057425 | USD[0.000000085530039] |
| 09057438 | USD[0.000000074679102],DOGE[0.000000006595262],PAXG[0.000000053934992],USD[0.000000045541411] |
| 09057445 | AVAX[8.154849600000000],DOGE[101.036961200000000],ETH[0.014000000000000],ETHW[0.014000000000000],NEAR[20.028171260000000],NFT[456564707544343303][1],NFT[545289070486086612][1],SOL[2.010000000000000],USD[14.068900535981907] |
| 09057461 | DOGE[1.000000000000000],SHIB[2.230088490000000],SOL[16.569767060000000],TRX[1.000000000000000],USD[0.000000078307624] |
| 09057468 | SHIB[2.000000000000000],USD[0.008116812838745] |
| 09057470 | SHIB[2.000000000000000],USD[0.002027638890177,2] |
| 09057474 | USD[7.025357692174081,5],USDT[94.204664395782640] |
| 09057480 | GRT[280.411017355353145,7],NFT[340897145406455370][1],NFT[347181720188550238][1],NFT[371724537458788076][1],NFT[401990735021672717][1],NFT[412618758084963725][1],NFT[432221526389508400][1],NFT[448324981473774233][1],NFT[457204224942993550][1],NFT[521861924889955006][1],NFT[526610213223326131][1],ETH[0.003763225085570],ETHW[0.003763225085570],USD[0.000000027961928] |
| 09057498 | ETH[0.003763225085570],ETHW[0.003763225085570],USD[0.000225424068270] |
| 09057506 | TRX[1.000000000000000],USD[0.007642932672812] |
| 09057507 | DOGE[1.000000000000000],ETHW[0.038273320000000],SHIB[6.000000000000000],USD[0.000233572738334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09057508 | NFT(450607962093571367)[1],USD[10.5743464200000000],USDT[0.0000000073753280] |
| 09057513 | NFT(470388209187799847)[1],USD[209.0946987300000000] |
| 09057520 | BCH[0.0000000072095000],BTC[0.0000000080618296],DOGE[40.5198970870340000],USD[0.0002188123014609],USDT[0.0000000045013929] |
| 09057527 | USD[50.0100000000000000] |
| 09057528 | ETH[0.0063979100000000],ETHW[0.0063158300000000],SHIB[1.0000000000000000],SOL[0.0510861900000000],USD[0.0436937042573383] |
| 09057529 | USD[100.0000000000000000] |
| 09057530 | MATIC[8.1300368300000000],SHIB[1.0000000000000000],USD[2.5000000002652597] |
| 09057537 | BTC[0.0011399200000000],DOGE[1.0000000000000000],USD[0.0100877252987208] |
| 09057540 | USD[0.7893000000000000] |
| 09057544 | NFT(395753619289615961)[1],NFT(418421020022599504)[1],USD[0.0622555384574355] |
| 09057549 | BTC[0.0012938700000000],ETH[0.0220000000000000],ETHW[0.0220000000000000],SHIB[1.0000000000000000],USD[25.8170311566736189] |
| 09057552 | SHIB[1.0000000000000000],USD[0.0000000098868350] |
| 09057555 | SOL[0.1923918200000000],USD[0.0000008554777360] |
| 09057569 | BTC[0.0000000097257023],DOGE[0.0000000004046941],ETH[0.0000000063332630],SOL[0.0000000004186459],TRX[1.0000000000000000],USD[0.0064190281284199],USDT[0.0000000082795885] |
| 09057582 | NFT(338965687185186369)[1],USD[10.4872977600000000] |
| 09057586 | BTC[0.0000684200000000],ETH[0.0006083300000000],ETHW[0.0006083300000000],USD[0.0002413998581253] |
| 09057596 | NFT(401400827245816498)[1],TRX[1.0000000000000000],USD[57.5021917364369635] |
| 09057597 | USD[0.0010888853727046] |
| 09057607 | SHIB[1.0000000000000000],USD[0.0000000037212460],USDT[0.0041114000000000] |
| 09057608 | USD[0.0000000662020277],USDT[44.0865406300000000] |
| 09057617 | ETH[0.0012054600000000],ETHW[0.0011917800000000],SOL[0.2952861100000000],USD[0.0044864669889280] |
| 09057618 | AUD[11.4672259500000000],EUR[0.9189064500000000],LTC[0.0141185100000000],USD[0.0000000061483842] |
| 09057623 | BTC[0.0053876400000000],DOGE[1.0000000000000000],USD[0.6871297028658842] |
| 09057625 | USD[0.0000000788742978] |
| 09057641 | BTC[0.0028428600000000],DOGE[214.0980970400000000],KSHIB[2714.2152327900000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0008961422706945] |
| 09057650 | DOGE[56.3773913100000000],LTC[0.0460571800000000],SOL[0.1558166400000000],USD[0.0000000041093676] |
| 09057660 | SOL[2.1988072000000000],USD[0.4669155973891616] |
| 09057671 | BRZ[1.0000000000000000],BTC[0.0000000012213054],DOGE[5.0000000000000000],ETH[0.0000000074361146],ETHW[0.0000000078436368],LINK[0.0000913400000000],NFT(311047401372320805)[1],SHIB[16.0000000000000000],SOL[0.0000000092638075],TRX[4.0000000000000000],USD[0.0104979168788182] |
| 09057674 | BTC[0.0001998000000000],DOGE[60.5930000000000000],LTC[0.0199800000000000],USD[0.8771185000000000] |
| 09057690 | ALGO[12.9285984300000000],USD[1.0000007600000000],USD[0.0000000003396229] |
| 09057703 | USD[0.0326100000000000] |
| 09057724 | BRZ[1.0000000000000000],BTC[0.0000606000000000],ETH[0.0004361000000000],ETHW[0.0004361000000000],MATIC[0.0688147000000000],SHIB[468269.9887027400000000],SOL[0.0004295700000000],TRX[3.0000000000000000],USD[0.8354509000006148] |
| 09057737 | USD[0.0623294806744574] |
| 09057742 | DOGE[1.0021154400000000],ETH[0.0055317800000000],ETHW[0.0054633800000000],LTC[0.0177305700000000],USD[7.2856094762841600] |
| 09057751 | NFT(522213250266957400)[1],USD[5.2436010300000000] |
| 09057769 | USD[1.4039864000000000] |
| 09057771 | USD[0.0038166200000000] |
| 09057779 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[26.4873549267221911] |
| 09057786 | BAT[0.0000000034987834],BTC[0.0000000072842760],ETH[0.0000000021875377],PAXG[0.0000000089457906],USD[49.2067705552321810] |
| 09057790 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000183808858121] |
| 09057792 | ALGO[0.0000000055960840],ETH[0.0002872100000000],USD[0.0076219393867674] |
| 09057795 | ETH[0.0304693400000000],ETHW[0.0304693400000000],NFT(307603523443684677)[1] |
| 09057796 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[10.0000000000000000],TRX[4.0000000000000000],USD[0.0018968066695613] |
| 09057807 | NFT(346154612902845611)[1],NFT(509653090899436873)[1],SHIB[84689.6511071700000000],SOL[0.0709458900000000],USD[1.3349500259374876] |
| 09057810 | MATIC[0.0000000060008725],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0101750034254880] |
| 09057813 | USD[10.0000000000000000] |
| 09057815 | DOGE[8.5600672400000000],SOL[0.0407880900000000],TRX[1.0000000000000000],USD[0.0000000979714078] |
| 09057822 | USD[0.3684336000000000] |
| 09057842 | ETH[0.0000000011138829] |
| 09057843 | DOGE[1.0000000000000000],NFT(315097514029128941)[1],NFT(345187899474134559)[1],NFT(448347435267185299)[1],NFT(500370795699427683)[1],NFT(511415556719027743)[1],SOL[5.0697433200000000],USD[0.0000003219287781] |
| 09057847 | BTC[0.0238985400000000],DOGE[2.0000000000000000],ETH[0.3177453100000000],ETHW[0.3175742100000000],USD[0.0096042409383068] |
| 09057854 | USDT[0.0000000051468288] |
| 09057858 | USD[0.0021520085128900],USDT[0.0000000081960076] |
| 09057862 | NFT(516776394129485977)[1],USD[10.0000000000000000] |
| 09057863 | USD[0.3994016200000000],USDT[0.0000000046630080] |
| 09057864 | BCH[0.0000000024638928],KSHIB[0.0000000065556616],USD[0.0002238395436691] |
| 09057869 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0253894900350093] |
| 09057871 | BTC[0.0005697100000000],DOGE[1.0000000000000000],USD[0.0000877636389754] |
| 09057873 | BTC[0.0000000197127288],NFT(571483905123693209)[1] |
| 09057881 | BTC[0.0060543000000000],DOGE[1.0000000000000000],ETH[0.0844003000000000],SHIB[2.0000000000000000],SOL[5.6853434200000000],USD[0.0000000046981900],USDT[0.0000001348182254] |
| 09057884 | DOGE[48211.9157408300000000],SHIB[65005.6891531500000000],TRX[2.0000000000000000],USD[0.2186141246396981],USDT[1.0026976700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09057885 | BTC[0.0014466100000000] |
| 09057891 | USD[20.000000000000000] |
| 09057900 | SOL[0.0972829600000000],USD[0.0000035510941178] |
| 09057902 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],NFT (4714744288638592264)[1],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0002683636923100] |
| 09057909 | BTC[0.0000711000000000],USD[1.2951436068610320],USDT[0.0096075416640000] |
| 09057913 | BRZ[1.0000000000000000],USD[0.0128918172285624] |
| 09057928 | USD[40.000000000000000] |
| 09057932 | TRX[30.424914350000000],USD[98.000000002541400] |
| 09057934 | DOGE[1.0002568100000000],SHIB[1.0000000000000000],USD[13.0918017830169488] |
| 09057935 | USD[3.5657210152082577] |
| 09057939 | USD[50.000000000000000] |
| 09057951 | USD[0.0000000048277052] |
| 09057973 | AAVE[0.0500000000000000],ETH[0.0070000000000000],LINK[0.7000000000000000],SHIB[400000.000000000000000],SOL[0.1500000000000000],USD[0.0052008396249172] |
| 09057980 | USD[10.4871062200000000] |
| 09057982 | SOL[0.0060071200000000],USD[0.0000000057846368] |
| 09058008 | NFT (3502356222842590059)[1],USD[10.000000000000000] |
| 09058009 | USD[5.000000000000000] |
| 09058025 | NFT (5004749467542389861)[1],SOL[4.3925849500000000],TRX[1.0000000000000000],USD[0.0000011655293108] |
| 09058033 | NFT (4115974574313748621)[1],USD[1.0000000000000000] |
| 09058034 | SOL[0.0030000000000000] |
| 09058037 | BCH[0.0000000800000000],BTC[0.0005220300000000],SHIB[2.0000000000000000],USD[0.0000060504992158] |
| 09058038 | USD[0.0036016000000000] |
| 09058049 | TRX[1.0000000000000000],USD[0.0100015999704909] |
| 09058050 | BTC[0.0011526500000000],DOGE[1.0000000000000000],ETH[0.0008600200000000],ETHW[0.0161282600000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.0030533154599088] |
| 09058059 | NFT (3122519654151229341),SOL[0.0083217900000000],USD[9.0000001801906732] |
| 09058076 | SOL[0.0000998800000000],USD[2.0094739700000000] |
| 09058077 | BTC[0.0001138505355500],ETH[0.0015350000000000],ETHW[0.0015350000000000] |
| 09058085 | BTC[0.0000434000000000],DOGE[51.000000000000000],ETH[0.0039400000000000],ETHW[0.0039400000000000],USD[0.0041100610000000] |
| 09058092 | DOGE[1.0000000000000000],SOL[19.976760835263015],USD[0.7363645847233565] |
| 09058098 | SHIB[599402.000000000000000],USD[0.3755470109876359] |
| 09058100 | SHIB[1.0000000000000000],SOL[0.2116335100000000],USD[0.0000009497198944] |
| 09058109 | BRZ[1.0000000000000000],ETH[0.0440373200000000],ETHW[0.0440373200000000],SHIB[4.0000000000000000],SOL[1.9689782900000000],USD[50.0002502753734570] |
| 09058122 | USD[0.0034000000000000] |
| 09058123 | DOGE[1.0000000000000000],SHIB[489504.046180030000000],USD[0.0000000035996844] |
| 09058127 | DOGE[1.0000000000000000],KSHIB[3164.0050136000000000],SHIB[826718.796742350000000],USD[0.0000000001504433] |
| 09058138 | SHIB[762486.703393060000000],USD[0.0000000000000362] |
| 09058141 | TRX[0.0000010000000000],USDT[10.000000000000000] |
| 09058179 | TRX[0.0000010000000000],USDT[0.7210746000000000] |
| 09058186 | BTC[0.0003801000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.7360510887267602] |
| 09058189 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000010013416076] |
| 09058190 | DOGE[34.406535780000000],SHIB[206925.173277290000000],SOL[0.0870532600000000],TRX[80.3183492200000000],USD[0.0000924035726756] |
| 09058192 | SOL[0.0000000028692000],TRX[0.6609470000000000] |
| 09058207 | TRX[0.0000010000000000] |
| 09058222 | BTC[0.0007068500000000],SHIB[9477214.026243110000000],SOL[0.1078058200000000],TRX[1.0000000000000000],USD[0.0102431588768852] |
| 09058228 | TRX[0.0000210000000000],USD[0.0179148509886309],USDT[0.0000000049002555] |
| 09058242 | USD[0.0000765170346771] |
| 09058243 | USD[0.0000936241923286],YFI[0.0000480600000000] |
| 09058253 | BTC[0.0000760500000000] |
| 09058256 | USD[10.000000000000000] |
| 09058261 | SOL[0.0005833400000000],USD[0.0000010088637172] |
| 09058265 | USD[23.866959018286188] |
| 09058272 | USD[0.0000000028473180] |
| 09058273 | USD[10.000000000000000] |
| 09058279 | DOGE[0.1278718000000000],SHIB[5.0000000000000000],USD[0.9809081528492670] |
| 09058280 | USD[0.0001738180901105] |
| 09058289 | DOGE[1.0000000000000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0000000068992288],USDT[0.0000000076795360] |
| 09058296 | BAT[5.1312846440000000],BRZ[7.1837721000000000],DOGE[21.5513167200000000],ETH[0.0000000100000000],ETHW[0.0000000804999979],GRT[3.0000000000000000],MATIC[1.0016451800000000],SHIB[0.9571553035619663],TRX[20.5250636000000000],USD[0.0070790274007881],USDT[1.0243034807815144] |
| 09058299 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[3.9254873404174138] |
| 09058307 | NFT (3498373457889832329)[1],SOL[0.0980000000000000] |
| 09058313 | USD[0.0000001420000819],USDT[0.0000005906820536] |
| 09058321 | SHIB[3900000.000000000000000],USD[16.8509894500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09058332 | USD[5.000000000000000] |
| 09058334 | BTC[0.000000013847630] |
| 09058344 | BTC[0.001197120000000],ETH[0.015855630000000],ETHW[0.015664110000000],SHIB[2.000000000000000],USD[10.000115939876298] |
| 09058345 | USD[2.097325500000000] |
| 09058346 | DOGE[360.599431510000000],NFT[438685557858423623][1],SHIB[2.000000000000000],USD[0.086076651163160] |
| 09058347 | USD[0.000000045201984] |
| 09058349 | USD[100.000000000000000] |
| 09058374 | SHIB[1.000000000000000],USD[0.001489487011825] |
| 09058381 | ETH[0.004637290000000],ETHW[0.004637290000000],NFT[319929250836382714][1],NFT[330903428018467730][1],NFT[374855508970650330][1],NFT[385014908742631860][1],NFT[396503642438934173][1],NFT[436245994763894203][1],NFT[478579779032857498][1],NFT[497184775870164142][1],NFT[553676984616940408][1],NFT[565173135780746979][1],SOL[0.002007009142815],USD[0.000221951930380] |
| 09058395 | BTC[0.006884340000000],DOGE[1.000000000000000],USD[0.000888973216272] |
| 09058405 | BAT[1.000000000000000],SHIB[1.000000000000000],USD[0.002986430000000],USDT[0.000000041191641] |
| 09058408 | GRT[6.554450000000000],SHIB[198385.000000000000000],SOL[0.034822500000000],TRX[3.443900000000000],USD[157.978243635000000],USDT[1.302200081450878] |
| 09058416 | PAXG[0.013326990000000],SHIB[1.000000000000000],USD[0.005754106834255] |
| 09058448 | BTC[0.000000073228108],DOGE[1.000000000000000],SHIB[8.000000000000000],TRX[2.000000000000000],USD[0.000007018499117] |
| 09058455 | BRZ[4.000000000000000],DOGE[4.000000000000000],SHIB[1.000000000000000],TRX[14.000000000000000],USD[206.446004945466651],USDT[1.007811100000000] |
| 09058457 | DOGE[0.000000010000000],SHIB[2.000000000000000],USD[0.312602587205466] |
| 09058472 | NFT[343708999701307798][1],USD[0.609315600000000] |
| 09058482 | ETHW[0.069326890000000],SHIB[3.000000000000000],USD[102.0950952654527484] |
| 09058485 | NFT[575680132690230273][1],USD[15.691632760000000] |
| 09058494 | MATIC[70.745810680000000],SHIB[1.000000000000000],USD[0.000000059917432] |
| 09058498 | BRZ[0.004569900000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[33.3374232492958788] |
| 09058503 | ETH[0.000000097148466],ETHW[0.000000097148466],USD[0.000044108810335] |
| 09058504 | ETH[0.009232280000000],ETHW[0.009122840000000],USD[0.759000000000000] |
| 09058512 | SHIB[1.000000000000000],TRX[1.000000000000000],USDT[0.000255370667196] |
| 09058531 | BRZ[69.000000000000000],NFT[320547365307731610][1],USD[0.109748940000000] |
| 09058532 | BTC[0.003651890000000],ETH[0.026543380000000],SHIB[8.000000000000000],TRX[2.000000000000000],USD[0.000139128360988] |
| 09058535 | ETH[0.003047020000000],ETHW[0.003047020000000],USD[0.000023629564 2394] |
| 09058536 | SOL[0.009438450000000],USD[0.000001459940514] |
| 09058537 | USD[83.3058868733528904] |
| 09058542 | BTC[0.000000064358944],SHIB[1.000000000000000],USD[0.000299898379275] |
| 09058547 | USD[2.272648000000000] |
| 09058554 | ETH[0.000000100000000],LTC[0.000000100000000],SOL[0.000000100000000] |
| 09058561 | BAT[1.000000000000000],DOGE[105.911311120000000],ETH[0.006659520000000],MATIC[0.004388176000000],NFT[354979446799171013][1],NFT[527870071852553214][1],SHIB[1.000000000000000],SOL[0.000000096679256],USD[5.000020411050338] |
| 09058564 | USD[25.392459983119723,2],USDT[0.448622642228610] |
| 09058567 | BRZ[0.002086000000000],DOGE[70.936606510000000],ETH[0.066659700000000],ETHW[0.066577620000000],SHIB[870905.641207960000000],SOL[0.090463440000000],USD[0.000248070889 5184],USDT[0.003961942413 5299] |
| 09058570 | BRZ[1.000000000000000],GRT[1.000000000000000],USD[0.000000909161533] |
| 09058573 | ETH[0.007593250000000000],ETHW[0.007593250000000000],USD[0.000134329645 75] |
| 09058586 | NFT[291771984762056024][1],NFT[295774282298062614][1],NFT[301837154805731613][1],NFT[315383709163791634][1],NFT[327282177136405073][1],NFT[349192951301633636][1],NFT[364650863539404359][1],NFT[366772026804366771][1],NFT[372786000468492948][1],NFT[399078140366552333][1],NFT[406931079487 14683][1],NFT[407375379548991614][1],NFT[417068562486824023][1],NFT[429601432404715517][1],NFT[433231042758168475][1],NFT[451839260164189750][1],NFT[467830522112060274][1],NFT[472981057175669 265][1],NFT[475141465850883162][1],NFT[487752177945470349][1],NFT[493311921684184694][1],NFT[504256475187602 7][1],NFT[535067424446287 57][1],NFT[537164849831863395][1],NFT[538180265295873313][1],NFT[542735627642186731][1],NFT[543550945971378688][1],NFT[545188940819870 2][1],NFT[569108167491709672][1],NFT[572309193318461842][1],NFT[575106813606277888][1],SOL[1.382277490000000],USD[23.600010387617372] |
| 09058590 | BTC[0.004615300000000],SHIB[1.000000000000000],USD[0.000279067866199] |
| 09058591 | NFT[399160278658056869][1],USD[20.000000000000000] |
| 09058597 | BTC[0.002195220000000],DOGE[1.000000000000000],ETH[0.092692750000000],ETHW[0.091643330000000],SHIB[2.000000000000000],USD[0.000572742715586] |
| 09058602 | BTC[0.000000007613340],DOGE[1.000000000000000],LTC[0.000000064737852],SHIB[1.000000000000000],SUSHI[0.000000082844440],TRX[0.000000065752268],USD[0.001250607332976] |
| 09058605 | BTC[0.002397718184 2460],DOGE[525.920844640000000],NFT[471548122056277483][1],NFT[513040062670254999][1],NFT[545330127890946034][1],SHIB[2703017.208892426628 6611],USDT[506.5154296647097717] |
| 09058613 | ETH[0.016104910000000],ETHW[0.015899710000000],SHIB[1.000000000000000],USD[0.000195291549448] |
| 09058614 | BTC[0.000000084595567],USD[0.062697564661155] |
| 09058632 | USDT[0.000000000324 0430] |
| 09058639 | ETH[0.000000003849],TRX[0.000086000000000],USD[0.000073333492532],USDT[0.000013507058 0118] |
| 09058644 | SHIB[3.000000000000000],USD[0.000000199967535] |
| 09058653 | EUR[0.000000005037637 6],GRT[0.000000009584040 50],KSHIB[36.547214349895851 7],SHIB[0.000000001929530],TRX[19.140200003701138 0],USD[0.000000009271660 2],USDT[0.000000019646877] |
| 09058687 | NFT[408116697830697026][1],USD[10.48643583000000000] |
| 09058689 | BTC[0.002020000000000],USD[114.2483760000000000] |
| 09058694 | BTC[0.004708980000000],NFT[549799304341903940][1],TRX[1.000000000000000],USD[0.000087610452 8388] |
| 09058698 | BTC[0.005673030000000],USD[0.000000018875520],USDT[0.002946287190301] |
| 09058713 | BRZ[1.000000000000000],BTC[0.000000430000000],ETH[0.017780160000000],ETHW[0.077064560000000],USD[0.000018060129 0288] |
| 09058717 | USDT[0.006325700000000] |
| 09058727 | USD[0.091328080000000] |
| 09058733 | USD[0.003736910700 0352] |
| 09058734 | BTC[0.002497500000000],NFT[435738658124913012][1],SOL[6.1159971000000000],USD[1.308378700000000000] |
| 09058739 | USD[4.354133086304 4093] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09058748 | SHIB[3.00000000000000000],TRX[2.000000000000000],USD[0.7782405285932432],USDT[0.00000000086397325] |
| 09058754 | BRZ[0.00000005324840400],BTC[0.00329046000000000],CAD[0.0000000001793525],CHF[0.0000048166783308],ETH[0.0097648951821064],ETHW[0.0096417751821064],EUR[0.000000007307459],GBP[0.000000050374786],HKD[0.000000082000000],SOL[0.031165900478851200],USD[0.000000037015149] |
| 09058756 | USD[0.0000000080003024],USDT[0.00000000087586772] |
| 09058761 | AVAX[0.000000018144192],DOGE[2.000000000000000],ETH[0.000000100000000],ETHW[0.000000084978973],TRX[1.000000000000000],USD[0.0084759872124713] |
| 09058776 | NFT (31010197109757644911},NFT (35840102771571177861}[1],NFT (3993812399234621575}[1],NFT (434335584197868870}[1],NFT (520991039267475868}[1],SOL[0.000964600000000],USD[0.000000678487074] |
| 09058788 | BCH[0.073628030000000],BTC[0.00114489000000000],ETH[0.015149320000000000],ETHW[0.015149320000000],SOL[0.425133710000000000],UNI[2.428609340000000000],USD[0.010117525248264] |
| 09058789 | BTC[0.000228210000000],USD[0.0001755607205288] |
| 09058800 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0000046325051674],USDT[1.000000000000000] |
| 09058802 | ETH[0.0077334000000000],ETHW[0.0076376400000000],NFT (36943497278985745}3}[1] |
| 09058806 | USD[0.0000010244343063] |
| 09058833 | BTC[0.000054630000000],USD[89.5109074894827961] |
| 09058836 | AAVE[1.026050210000000],ALGO[99.673554400000000],BCH[0.174878810000000],BRZ[274.363556620000000],CUSDT[923.096119360000000],DOGE[1411.557817480000000],GRT[214.663968920000000],KSHIB[1903.405954610000000],MATIC[172.385019150000000],MKR[0.059009630000000],NEAR[5.605254740000000],SHIB[2361244.379030330000000],SUSHI[24.438543170000000],TRX[638.651848100000000],USD[0.0000009427182871],YFI[0.0155517500000000] |
| 09058844 | USD[8446.8755134800000000],USDT[0.0091440894105775] |
| 09058845 | NFT (55982736088648260}2}[1],USD[500.004430390000000] |
| 09058854 | ETH[0.0013850700000000],ETHW[0.0013850700000000],NFT (32292161375491385}0}[1],NFT (32605807362818500}7}[1],NFT (54655790838848872}3}[1],SOL[0.0128938100000000],USD[21.800030752672086}8] |
| 09058859 | USD[9.8137064500000000] |
| 09058869 | HKD[0.0007541600000000],SHIB[3.000000000000000],USD[0.0044992166922368] |
| 09058878 | ETH[0.0027484000000000],ETHW[0.0002748402994890],SHIB[1.000000000000000],SOL[0.2777833200000000],USDT[1.1896468446874772] |
| 09058880 | TRX[0.000012000000000] |
| 09058885 | BTC[0.0016533800000000],USD[0.0003162881757977] |
| 09058886 | USD[104.284665880000000] |
| 09058888 | ALGO[59.782467350000000],BRZ[1.000000000000000],BTC[0.0001167400000000],DOGE[117.505164970000000],ETH[0.0028194200000000],ETHW[1.318696490000000],GRT[62.330731580000000],LINK[0.227787320000000],LTC[0.0354986800000000],MATIC[12.468044640000000],NFT (29271970741283078}[1],NFT (33860380758642804}8}[1],NFT (41554513577367673}0}[1],NFT (48058550651604085}[1],SHIB[89821538.894421020000000],TRX[2.00000000000000],USD[-25.999999992477801}3] |
| 09058896 | DOGE[66.625008260000000],USD[0.0000000014752946] |
| 09058900 | SOL[0.0086574700000000],USD[0.0000000923716933] |
| 09058909 | ETH[0.0355998829728358],ETHW[0.0351617529728358],TRX[1.000000000000000] |
| 09058916 | USD[0.0075861357048113],USDT[0.0000000040233445] |
| 09058923 | BAT[1.000000000000000],DOGE[3.000000000000000],SOL[-0.000000033120112],TRX[0.000000088023225],USD[0.0000000055601804],USDT[1.000000000000000] |
| 09058927 | USD[10.000000000000000] |
| 09058935 | DOGE[332.639541650000000],SHIB[1.000000000000000],USD[0.0000000008773820] |
| 09058936 | NFT (40064290925631085}5}[1],USD[4.7065590400000000] |
| 09058945 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[17.000000000000000],TRX[4.000000000000000],USD[6055.4428029319452408] |
| 09058955 | BRZ[1.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.9626444540917796] |
| 09058970 | MATIC[0.9000244283592000] |
| 09058976 | USD[0.9498300000000000] |
| 09058990 | TRX[818.727433930000000],USD[0.0100000002505920] |
| 09058999 | BTC[0.0002842200000000],SOL[0.142238770000000],USD[7.5004739198200255] |
| 09059001 | BTC[0.0001476200000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.0015905700841451] |
| 09059004 | SOL[18.942307880000000],USD[0.0000005722634820] |
| 09059015 | DOGE[1.000000000000000],SOL[1.0727922800000000],USD[0.0009139919747227] |
| 09059016 | BAT[94.394761310000000],DOGE[402.248224720000000],ETHW[11.019629210000000],SHIB[105368.309879060000000],SOL[32.761569450000000],SUSHI[59.762883460000000],TRX[310.699994440000000],USD[0.0000000366551462] |
| 09059022 | USD[0.0000000088347397] |
| 09059023 | SHIB[2.000000000000000],USD[0.0000001769463811] |
| 09059031 | BTC[0.0002349900000000],DOGE[69.162215210000000],ETH[0.0036175700000000],ETHW[0.0035832800000000],NFT (54212466701720790}8}[1],USD[0.0001782100000000] |
| 09059033 | USDT[0.0077850000000000] |
| 09059037 | BTC[0.0000629000000000],LINK[0.0786656400000000],TRX[0.487950000000000],USD[0.0000000075000000] |
| 09059040 | BTC[0.0291998800000000],ETH[0.0800000000000000],ETHW[0.0800000000000000],USD[0.0000479732401560] |
| 09059053 | USD[25.000000000000000] |
| 09059055 | AVAX[0.0497051700000000],BTC[0.0013967900000000],ETH[0.0010987300000000],ETHW[0.0010850500000000],MKR[0.0018412000000000],NFT (45385027783915451}9}[1],SHIB[2.000000000000000],SOL[0.0515175600000000],USD[0.0000117664837813] |
| 09059062 | SOL[0.9900000000000000],USD[0.9283269000000000] |
| 09059075 | USD[0.0000017295570415] |
| 09059077 | SHIB[383877.159309020000000],USD[0.0000000000000290] |
| 09059078 | BTC[0.0003596000000000],ETH[0.0009920000000000],ETHW[0.0009920000000000],LINK[0.0776000000000000],MATIC[4.038000000000000],USD[0.0087514174126837] |
| 09059082 | BRZ[1.000000000000000],NFT (50331923433564726}6}[1],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.6671082752215024],USDT[0.3348472523322980] |
| 09059085 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0066907733864992] |
| 09059089 | USD[0.0000000056724424],USDT[0.000000003263118] |
| 09059094 | BTC[0.6841152000000000],DOGE[0.354000000000000],ETH[2.000000000000000],ETHW[0.999000000000000],SOL[59.290650000000000],USD[1.4932124000000000] |
| 09059095 | USD[3.3552441759970345] |
| 09059096 | DAI[0.0048050200000000],SHIB[2.000000000000000],SOL[0.0721961300000000],USD[0.0000005509137242],USDT[0.0000000082230871] |
| 09059097 | SHIB[1.000000000000000],USD[0.0050488047516620],USDT[0.0000000047347374] |
| 09059100 | MATIC[0.7492541700000000],SHIB[14595.824775870000000],USD[0.0000000093403219] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09059105 | BTC[0.0004945000000000],SHIB[2.000000000000000],SOL[0.896396760000000],USD[0.000122553769449B] |
| 09059117 | BTC[0.0000013200000000],DOGE[1.000000000000000],USD[0.0092604617550120] |
| 09059121 | USD[0.0000000051042302] |
| 09059128 | TRX[0.7643408288107427] |
| 09059132 | USD[7.0000000001860623],USDT[0.9947055700000000] |
| 09059136 | AVAX[0.0003396000000000],BRZ[5.000000000000000],BTC[0.6013663600000000],DOGE[29.6392334400000000],ETHW[0.7080643100000000],SHIB[135.000000000000000],SOL[0.0001207700000000],TRX[70.6391107000000000],USD[-499.9982965754630916] |
| 09059140 | USD[17.1840000000000000] |
| 09059141 | BTC[0.0231000000000000],USD[3.4819667200000000] |
| 09059143 | TRX[0.0000660000000000],USD[75.8834060169000000],USDT[6.1920000000000000] |
| 09059148 | BTC[0.0002280800000000],USD[0.0001753739839784] |
| 09059150 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0004782576769353] |
| 09059162 | SOL[0.0000000061041500],USD[0.0000000858348B6] |
| 09059167 | USD[0.0000762312685745],USDT[0.0000506853085555] |
| 09059176 | ETH[0.0003024200000000],ETHW[0.0003024200000000],USD[2.0972336734442394] |
| 09059181 | ETH[0.0100156200000000],ETHW[0.0100156200000000],SHIB[1.000000000000000],USD[0.0000175724835566] |
| 09059191 | NFT[300715793473329180][1],NFT[455668016054745589][1],USD[50.0100000000000000] |
| 09059192 | ETH[0.0060000000000000],ETHW[0.0489559000000000],ETHW[0.0489559000000000],SOL[1.2697480000000000],USD[283.4514143200000000] |
| 09059194 | ETH[0.0000016900000000],ETHW[0.1845828600000000],USD[0.0098978501320127] |
| 09059205 | BTC[0.0640248300000000],DOGE[2.000000000000000],LTC[9.5828663000000000],USD[0.0003153697056986],USDT[1.0130062100000000] |
| 09059207 | TRX[0.0000660000000000],USD[0.0000000145487961],USDT[0.0000000043756599] |
| 09059214 | SOL[0.0040182466715665],USD[718.7294254600000000],USDT[0.0000000532887725] |
| 09059215 | NFT[302501256196917175][1],USD[104.8614849600000000] |
| 09059223 | TRX[0.0000010000000000],USD[3.0000001429430021],USD[0.0000000086220932] |
| 09059229 | SHIB[1.000000000000000],USD[0.0000000103546859] |
| 09059231 | USD[10.0000000000000000] |
| 09059234 | NFT[564211949909181668][1],SOL[0.050000000000000],USDT[0.0000002611403798] |
| 09059247 | USD[23.0686839700000000] |
| 09059250 | NFT[297875750140335067][1],USD[0.0049439100000000] |
| 09059254 | BTC[0.0000220100000000],LTC[0.0328740500000000],USD[16.8210513338000000] |
| 09059258 | BTC[0.0510413000000000],ETHW[100.000000000000000],USD[319.1483862000000000] |
| 09059261 | SHIB[1.000000000000000],USD[0.0000004404463504] |
| 09059264 | USDT[117.9900000000000000] |
| 09059266 | USD[10.0000000000000000] |
| 09059290 | BTC[0.0024010400000000],SOL[0.0000000023445296],USD[0.0005181199897733] |
| 09059294 | ETH[0.0154889600000000],ETHW[0.0154889569917632],TRX[0.0000060000000000],USD[38.2112644015314969],USDT[35.5462157322648843] |
| 09059297 | USD[0.0000000075000000] |
| 09059300 | DOGE[175.9804185800000000],ETH[0.0152182700000000],ETHW[0.0152182700000000],LTC[0.1023101500000000],MATIC[13.8566433200000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[-24.9999930186299390],USDT[19.8941114000000000] |
| 09059307 | USD[11.4562852400000000] |
| 09059319 | DOGE[71.6556648900000000],SHIB[1.000000000000000],USD[0.0000000028392693],USDT[15.6458024300000000] |
| 09059332 | USD[0.0037949000000000] |
| 09059333 | SHIB[2982730.1836320500000000],SOL[0.430000000000000],USD[0.0000000000002735] |
| 09059340 | BTC[0.0002347400000000],USD[0.0003084168298628] |
| 09059342 | SHIB[1.000000000000000],USD[14.0899126560872400] |
| 09059345 | BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[3.000000000000000],ETHW[0.7201253400000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[4.000000000000000],USD[1631.6519271913272133] |
| 09059347 | BAT[2.0049969600000000],BRZ[2.000000000000000],DOGE[3567.5665570500000000],ETH[0.7192554900000000],ETHW[0.7189532700000000],GRT[2.000000000000000],MATIC[304.9668121600000000],SHIB[1133177.6864032500000000],SUSHI[1.0436725800000000],TRX[137.6246644800000000],USD[0.4659648377774781],USDT[833.50 15868288798872] |
| 09059348 | USD[0.0073752304851600] |
| 09059349 | NFT[376414728033798498][1],NFT[555560185246949583][1],SOL[0.2403037500000000] |
| 09059363 | USD[31.4581583300000000] |
| 09059365 | ETH[0.0006646494455500],ETHW[0.0008566494455500],USD[0.0065348435924000] |
| 09059375 | USD[0.0000000916726678],USDT[99.4905318600000000] |
| 09059381 | USD[0.0056142919469931] |
| 09059387 | BTC[0.0011563400000000],USD[0.0002611674912356] |
| 09059393 | USD[0.0000011517873279] |
| 09059397 | ETH[0.0026416000000000],ETHW[0.0026416000000000],USD[131.9828817052548600],USDT[9.9480502800000000] |
| 09059403 | USD[0.0001431424103920] |
| 09059408 | BTC[0.0029000000000000],USD[376.6762704000000000] |
| 09059414 | USD[5.0000000000000000] |
| 09059417 | GRT[31.1191043300000000],MATIC[62.2942739000000000],USD[0.3480944800000000] |
| 09059421 | BTC[0.0001727000000000],SHIB[2.000000000000000],USD[0.0001304325205512] |
| 09059432 | USD[2.0092849087442548] |
| 09059438 | NFT[397983190371556946][1],USD[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09059439 | ETH[0.0038211500000000],ETHW[0.0037801100000000],SHIB[1.0000000000000000],USD[0.0000052383747236] |
| 09059442 | BRZ[1.0000000000000000],BTC[0.0662000000000000],DOGE[21204.1626948300000000],ETH[0.2815000000000000],ETHW[0.2815000000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[237.7117978226779713] |
| 09059457 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[37.0000000000000000],USD[0.0074448144577547] |
| 09059458 | EUR[0.0063927000000000],SHIB[1.0000000000000000],USD[0.0000002834355587] |
| 09059462 | USD[3.7839208000000000] |
| 09059482 | BTC[0.0006000000000000],DOGE[72.0000000000000000],ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[2.2744460080000000] |
| 09059489 | BTC[0.0006815600000000],SHIB[2.0000000000000000],USD[0.0009132546515575],USDT[0.0002048213919420] |
| 09059494 | DOGE[1.0000000000000000],USD[0.0003340674413562] |
| 09059507 | USD[2.0000000000000000] |
| 09059514 | USD[0.3586000000000000] |
| 09059525 | BTC[0.0068563700000000],ETH[0.0080092800000000],ETHW[0.0079135200000000],NFT [455807881329615299][1],SHIB[8.0000000000000000],USD[49.5354933628487506] |
| 09059533 | MATIC[0.0000000075000000],SOL[0.0000000136930000],TRX[0.0000080002000000],USD[0.0000005020333470],USDT[0.0000001918917627] |
| 09059541 | ETH[0.0015823000000000],ETHW[0.0015886200000000],USD[0.0000277061051560] |
| 09059542 | NFT [430256965570496592][1],USD[5.0000000000000000] |
| 09059550 | USD[0.0030006016000000] |
| 09059558 | USD[75.0000000000000000] |
| 09059561 | USD[20.0000000000000000] |
| 09059568 | USD[52.4402708800000000] |
| 09059571 | TRX[0.0111470000000000],USD[0.0053746200000000],USDT[0.0000000186371490] |
| 09059572 | USD[100.0000000000000000] |
| 09059573 | SOL[6.2753960400000000],USD[0.0000000319561972] |
| 09059576 | TRX[12.1968235500000000],USD[0.0000000006514120] |
| 09059577 | AUD[0.0000000168844300],BCH[0.0000000703000000],BTC[0.0593420740194652],CAD[0.0000000447130288],CHF[0.0000000024212128],ETH[0.0000000032239548],EUR[0.0000000022477488],GBP[0.0000000048268222],HKD[0.0000000066698335],JPY[0.0000000011644830],MATIC[0.0000000078784228],MXN[0.0000000058821315],NFT [425517232307447841][1],NFT [427213228550588234][1],USD[0.0001709944894891],USDT[0.0000000098574784] |
| 09059581 | DOGE[2.0000000000000000],ETH[0.0001000000000000],SOL[0.0000120900000000],USD[0.0000003431321774] |
| 09059583 | AVAX[0.0289540400000000],ETH[0.0142723500000000],ETHW[0.0142723500000000],USD[2135.0000242992399282] |
| 09059586 | NFT [411567327236941012][1],USD[22.0000000000000000] |
| 09059596 | BAT[121.8780000000000000],BTC[0.0015000000000000],SOL[2.0000000000000000],USD[146.6131256400000000] |
| 09059604 | BTC[0.0000301900000000] |
| 09059606 | BTC[0.0247107500000000],DOGE[1263.8994443927511961],USD[0.0004046827947863] |
| 09059611 | USD[0.0000000003604008] |
| 09059625 | BAT[8.9857602900000000],DOGE[39.6458868600000000],MATIC[4.7173021800000000],SHIB[2.0000000000000000],SUSHI[1.3915214600000000],USD[0.2986678793539306],USDT[0.0000114071843808] |
| 09059627 | ETH[0.0000000091313770],ETHW[0.0000000091313770],NFT [409684642531916028][1],SOL[0.0000000043104000],USD[527.9387129746049688] |
| 09059629 | USD[0.0452011077132051],USDT[0.0000000077498374] |
| 09059635 | DOGE[486.6234682900000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],SHIB[999000.0000000000000000],USD[0.0000006184968] |
| 09059645 | BTC[0.0024055500000000],ETH[0.0158291400000000],ETHW[0.0158291400000000],SHIB[5.0000000000000000],USD[0.0008740895671320] |
| 09059666 | BTC[0.0000767495554052],DOGE[0.0000000093486972],LTC[1.4918027400000000],USD[0.0043429000000000] |
| 09059671 | AVAX[0.1168703800000000],USD[390.0000000929778332] |
| 09059673 | USD[25.0000000088094900] |
| 09059689 | ETH[0.0000001000000000],ETHW[0.0000000098299410],NFT [299300718019582776][1],USD[0.0001398130498872] |
| 09059691 | DOGE[1.0000000000000000],ETHW[0.0169732800000000],SHIB[6.0000000000000000],USD[0.0004095036911999] |
| 09059694 | BTC[0.0092724800000000] |
| 09059696 | AVAX[4.7055418897861636],BAT[120.6862957400000000],BCH[0.0000000021117112],BTC[0.0000000020113577],DOGE[0.0000000090958446],USD[0.0003948506402637] |
| 09059699 | USD[4.3973297842175660] |
| 09059701 | USD[0.0100000000000000] |
| 09059705 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],TRX[5.0000000000000000],USD[0.0001904138158356] |
| 09059708 | USD[1.0000000000000000] |
| 09059709 | USD[0.0000000090188862],USDT[0.0000000085505817] |
| 09059722 | ETH[0.0000000100000000] |
| 09059726 | USD[0.0007991800000000],DOGE[2.0000000000000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[11853.0120167849639381],USDT[31.0083331200000000] |
| 09059733 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.2617482400000000],ETH[0.0264241508690000],ETHW[0.0264241508690000],MATIC[1452.8204758800000000],SHIB[2.0000000000000000],USDT[0.0001165848494800] |
| 09059736 | BTC[0.0000148900000000],SHIB[5.4484180318520273],USDT[0.0000001389608664] |
| 09059737 | BRZ[93.2801447000000000],DAI[14.9161101500000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[15.0100000072576295] |
| 09059740 | USD[1.1990074000000000] |
| 09059742 | SHIB[1.0000000000000000],USD[265.5667942136390384] |
| 09059744 | NFT [322121407275200691][1],NFT [384341944136166522][1],SHIB[1.0000000000000000],USD[0.0034292920000000],USDT[1.0000000000000000] |
| 09059753 | BCH[0.6360349400000000],BTC[0.1401818600000000],ETH[0.1040390100000000],ETHW[0.1029756000000000],SOL[19.9276329800000000] |
| 09059754 | USD[0.0045373896869502] |
| 09059758 | USD[781.9875831900000000] |
| 09059775 | BTC[0.0017971700000000],TRX[0.0000000078418323],USD[0.0000796486770088],USDT[0.0001284499349577] |
| 09059776 | NFT [500288363866750747][1],USD[0.0000000041205324] |
| 09059788 | ETH[0.0002980815324264],SOL[0.0000000200000000],USD[0.0011515937695078] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09059795 | USD[0.000000000155234300],USDT[1989.41114037000000000] |
| 09059797 | ALGO[0.000090030000000000],AVAX[0.000018230000000000],DOGE[1.00000000000000000],MATIC[0.000989930000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000006281505300] |
| 09059801 | SHIB[1108711.4.847205820000000000],USD[0.00000004645048800] |
| 09059811 | BTC[0.013967720000000000],SHIB[1.00000000000000000],USD[196.612746779972005540] |
| 09059815 | USD[25.00000000000000000] |
| 09059827 | BRZ[48.971453680000000000],BTC[0.000687133768252000],DOGE[0.000074680000000000],ETH[0.004900256894448030],ETHW[0.004845536894448030],USD[208.320216851951002050],YFI[0.000000008000000000] |
| 09059831 | TRX[0.000002000000000000],USD[0.009761464413616400],USDT[0.000000088563996000] |
| 09059835 | DOGE[1.00000000000000000],SOL[17.640829780000000000],USD[0.000001072226374000] |
| 09059837 | DOGE[1.00000000000000000],USD[0.377615090493196900] |
| 09059844 | NFT (4513974860805691300)[1],USD[0.033132298221980700] |
| 09059845 | BRZ[2.00000000000000000],BTC[0.348968231862240900],DOGE[2.00000000000000000],ETH[0.282928370000000000],ETHW[0.146223310000000000],MATIC[332.411282690000000000],SHIB[9770912.250267710000000000],SOL[12.370019730000000000],TRX[5.00000000000000000],USD[3.153549611270514300] |
| 09059846 | BTC[0.000774290000000000],DOGE[75.222632920000000000],ETH[0.013580810000000000],ETHW[0.013580810000000000],SHIB[3.00000000000000000],USD[0.002952140357895000] |
| 09059847 | ETH[0.314685000000000000],ETHW[0.314685000000000000],USD[2.085451639288480000] |
| 09059857 | SHIB[2.00000000000000000],USD[0.010000110485919000] |
| 09059859 | SOL[4.242920500000000000] |
| 09059875 | BTC[0.016733340000000000],DOGE[2.00000000000000000],ETH[0.234116200000000000],ETHW[1.444043830000000000],SHIB[7.00000000000000000],TRX[1.00000000000000000],USD[0.414349619031434350] |
| 09059880 | ETH[0.100000000000000000],ETHW[0.100000000000000000],NFT (3200360567368101880)[1],SOL[0.100000001929465],USD[0.000007920790376] |
| 09059888 | AVAX[0.000000018188021],BAT[1.00000000000000000],BRZ[4.00000000000000000],DOGE[4.00000000000000000],GRT[0.000000002860734800],SHIB[0.000000100000000],SUSHI[0.000000030534467],TRX[4.00000000000000000],USD[0.068548566479933] |
| 09059891 | SOL[0.091131940000000000],USD[0.000005748075800] |
| 09059893 | ETH[0.000305110000000000],ETHW[0.000305110000000000],USD[0.000030765176851] |
| 09059894 | BTC[0.027390680000000000],USD[0.000120105869413],USDT[0.000000023935740] |
| 09059897 | USD[0.826289457083640000],USDT[0.043587049637298800] |
| 09059898 | SOL[0.020000000000000000] |
| 09059905 | NFT (4011022012234918470)[1],NFT (4177919601753555170)[1],NFT (4213200476885715260)[1],NFT (4229318467940561520)[1],NFT (4471373234101326430)[1],NFT (4622623453978435160)[1],NFT (5270366813383670220)[1],NFT (5431138714995681720)[1],USD[84.925150377295220180] |
| 09059907 | ALGO[0.000487341872028400],USD[0.000000105067406] |
| 09059914 | USD[0.010000000000000000] |
| 09059925 | USD[11.525602460000000000] |
| 09059929 | ETH[0.003222230000000000],ETHW[0.003181190000000000],USD[0.000220452693101] |
| 09059934 | USD[0.002508587403133] |
| 09059949 | ETH[0.000164000000000000],ETHW[0.000163985180260],TRX[0.000005393907380] |
| 09059953 | BRZ[2.00000000000000000],DOGE[1392.043521000000000],MATIC[141.293471220000000],SHIB[8166599.611678230000000000],USD[0.000000005404719] |
| 09059967 | SHIB[1.00000000000000000],TRX[145.840042350000000000],USD[0.000003407431922] |
| 09059986 | NFT (4519456128545357940)[1],USD[0.000000001804829] |
| 09059991 | BRZ[1.000030900000000000],DOGE[2.00000000000000000],SHIB[4.00000000000000000],SUSHI[28.765556600000000000],TRX[1.00000000000000000],USD[0.039240350397294400],USDT[0.005278512224377300] |
| 09060003 | DOGE[1.00000000000000000],ETH[0.016405850000000000],ETHW[0.016405850000000000],SHIB[1.00000000000000000],SOL[0.484274330000000000],USD[0.000003091797405500] |
| 09060005 | USD[1000.00000000000000000] |
| 09060007 | USD[0.000000000905350043],USDT[100.487133370835000000] |
| 09060014 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.000002066850985000] |
| 09060016 | ALGO[0.334827390000000000],SHIB[2923.446222710000000000],SOL[0.000076640000000000] |
| 09060017 | DOGE[1.00000000000000000],ETH[0.000003770000000000],ETHW[0.000003770000000000],SHIB[7.00000000000000000],SOL[0.000125110000000000],USD[0.009789917810080650] |
| 09060019 | BAT[1.00000000000000000],BTC[0.000174200000000000],GRT[1.00000000000000000],USD[0.007876345447647700] |
| 09060020 | USD[0.000036669390476400] |
| 09060036 | USD[0.000000059701356] |
| 09060046 | USD[30.00000000000000000] |
| 09060048 | BTC[0.009420150000000000],SHIB[1.00000000000000000],USD[500.000170697686686550] |
| 09060055 | BRZ[1.00000000000000000],EUR[0.000000003583813400],MATIC[0.000000003446703200],SOL[0.178325388211179000],USD[0.000000050024130000],USDT[0.000000583735832000] |
| 09060056 | BTC[0.006500000000000000],ETH[0.157000000000000000],ETHW[0.157000000000000000],SOL[24.256457980000000000],USD[4.311322412758537400] |
| 09060065 | USD[0.893068930000000000],USDT[0.000000081681120000] |
| 09060074 | USD[50.00000000093031150],USDT[49.735278500000000000] |
| 09060081 | DOGE[231.539771910000000000],SHIB[2.00000000000000000],USD[0.000000014503667] |
| 09060085 | AVAX[0.049706100000000000],USD[0.765916079445629000] |
| 09060097 | BTC[0.000000051652540],KSHIB[0.000000024059200],SHIB[0.000000093126258],SOL[0.248478569943617800],USD[0.000000433583295100],USDT[0.000000054201158] |
| 09060103 | USD[0.002245232276432400],USDT[0.000000075798244] |
| 09060114 | ETH[0.015674080000000000],ETHW[0.015674080000000000],NFT (3121449231298765270)[1],SHIB[1.00000000000000000],USD[0.010019395059824] |
| 09060117 | BTC[0.013113030000000000],DOGE[1.00000000000000000],SHIB[4.00000000000000000],USD[214.181079307179707600] |
| 09060124 | BRZ[2.00000000000000000],BTC[0.018665510000000000],DOGE[2.00000000000000000],ETH[0.249592110000000000],ETHW[0.249592110000000000],SHIB[6.00000000000000000],SOL[4.581605130000000000],TRX[1.00000000000000000],USD[0.001214593370732500] |
| 09060126 | DOGE[1.00000000000000000],TRX[0.011145000000000000],USD[0.002376470444485860],USDT[0.00000003985858500] |
| 09060135 | USD[15.00000000000000000] |
| 09060138 | BTC[0.000023230000000000],USD[0.002287476523987800] |
| 09060157 | BTC[0.000800000000000000] |
| 09060162 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[12712277.042543550000000000],USD[0.000000000009866] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09060167 | AAVE[0.0000000061104039],GRT[0.000000070000000],MATIC[0.000000031256890],NFT [352391376535513726][1],SOL[0.0000000069358622],TRX[0.0000000005409712],USD[7.3128789650000000],YFI[0.000000020000000] |
| 09060170 | SOL[0.4798925000000000] |
| 09060173 | USD[10.0000000000000000] |
| 09060175 | DOGE[2.0000000000000000],ETH[0.0093283900000000],ETHW[0.0092166300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0023878007048830],USDT[0.0000000052309068] |
| 09060179 | BTC[0.0000744000000000],DOGE[1.0000000066232575],ETH[0.0000000100000000],ETHW[0.0483776571982526],LINK[0.0225000000000000],LTC[0.0074900000000000],MATIC[0.0000000947136652],SHIB[1.0000000000000000],SOL[11.4396227173081204],SUSHI[0.0000000014420699],USD[0.0000001539709078],USDT[0.2107818293266566] |
| 09060181 | NEAR[40.5594000000000000],USD[4.6834000000000000] |
| 09060185 | DOGE[1.0000000000000000],USD[0.0003599938643136],USDT[10.3217777755224508] |
| 09060195 | NFT [526846493988981979][1],SHIB[2.0000000000000000],USD[0.6261568203950070],USDT[0.0000001583743360] |
| 09060199 | BTC[0.0024480500000000],NFT [346498488012893134][1],USD[10.4837547300000000] |
| 09060201 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[4.9763882465627186],USDT[0.0000000181146203] |
| 09060207 | BTC[0.0048848800000000],SHIB[2.0000000000000000],USD[0.0000852023288608] |
| 09060211 | BTC[0.0000004000000000],DOGE[0.0000000068273010],NFT [356868173873506944][1],NFT [416567502702433206][1],NFT [546580560618091793][1],SOL[0.0000000002611034],TRX[0.0000000010210190],USD[0.0001972411319703] |
| 09060213 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000369200000000],USD[0.7093798573192880] |
| 09060216 | AVAX[1.1737944800000000],BTC[0.0023366100000000],DOGE[2050.5942848700000000],ETH[0.0307480200000000],ETHW[0.0307480200000000],LTC[0.8774429300000000],PAXG[0.1004641900000000],SOL[0.8837343800000000],SUSHI[28.2036743300000000],USD[100.0002850111484504],USDT[0.0000000006569464] |
| 09060219 | NFT [490134673003990155][1],NFT [575688543237643575][1],USD[300.0000000000000000] |
| 09060221 | USD[0.0003990524605107] |
| 09060228 | BTC[0.0247094200000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000128410878],USDT[0.0001323842292302] |
| 09060232 | ETH[11.1186858800000000],ETHW[11.1186858800000000],SOL[129.0120135600000000],USD[12296.0488560000000000] |
| 09060233 | BTC[0.0002610700000000],TRX[167.3268297900000000],USD[5.6966218254273686],USDT[0.5122751913815982] |
| 09060237 | DOGE[8.2803217800000000],ETH[0.0039358000000000],ETHW[0.0038810800000000],SHIB[1.0000000000000000],USD[0.0000128425856927] |
| 09060239 | USD[10.0000000000000000] |
| 09060248 | BTC[0.0001138800000000],ETH[0.0015941200000000],ETHW[0.0015804400000000],USD[0.0001125637407637] |
| 09060274 | BTC[0.0000001000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0012640473061680] |
| 09060276 | USD[0.0475109300000000] |
| 09060281 | DOGE[169.7618879000000000] |
| 09060284 | BTC[0.0008239700000000],ETH[0.0000002600000000],ETHW[0.0090555600000000],NFT [553472187551511042][1],SHIB[12.0000000000000000],USD[0.0000114860089644] |
| 09060290 | USDT[13.0000000004908194] |
| 09060294 | BAT[1.0000000000000000],BTC[0.2664337300000000],DOGE[1637.2452502800000000],ETH[0.1357966100000000],ETHW[0.1347342700000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],SOL[65.6339504200000000],TRX[1.0000000000000000],UNI[6.4213444100000000],USD[7.0128593221628132] |
| 09060314 | SOL[0.0001482200000000],USDT[0.0000007099819624] |
| 09060322 | USD[9.9494678328998400] |
| 09060338 | SHIB[1.0000000000000000],SOL[0.5277531500000000],USD[0.0100009456170940] |
| 09060352 | AVAX[0.0000000073656338],DOGE[0.0000000080858072],SHIB[0.0000000051919464],SOL[0.0000001000000000],USD[0.0000000067750195],USDT[0.0000000008064062] |
| 09060354 | AVAX[13.0277163800000000],BRZ[7.0000000000000000],BTC[0.0325567300000000],DOGE[53.6925408200000000],ETHW[1.0304373900000000],GRT[4.0000000000000000],SHIB[215143.7634408600000000],TRX[17.0000000000000000],UNI[9.9758923900000000],USD[3230.0113042025783764] |
| 09060357 | USD[3.0000000000000000] |
| 09060376 | LTC[195.8439823500000000] |
| 09060406 | PAXG[0.0019066200000000],SHIB[1.0000000000000000],USD[0.0000196916977862] |
| 09060415 | BTC[0.0000000036661130],USD[0.0044542739805774] |
| 09060416 | USD[2.0000000000000000] |
| 09060417 | BAT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0012401162742867] |
| 09060420 | SHIB[1.0000000000000000],TRX[0.0000000039707750],USD[20.7632998702760250] |
| 09060428 | BTC[0.0000002000000000],ETH[0.0000002400000000],ETHW[0.0261191300000000],USD[190.0977658313468263] |
| 09060430 | AVAX[0.1230829200000000],DOGE[72.9680767600000000],MATIC[7.1147498400000000],SOL[0.0926874600000000],USD[0.0000009102053544],USDT[0.0000000090447056] |
| 09060433 | MATIC[1368.6300000000000000],USD[19.0060300000000000] |
| 09060438 | USD[25.0000000000000000] |
| 09060443 | BTC[0.0158156700000000] |
| 09060444 | TRX[40.0000000000000000],USD[7.4889960000000000],USDT[74.6800000000000000] |
| 09060462 | BTC[0.0006410400000000],SHIB[1.0000000000000000],USD[0.0001697406675874] |
| 09060464 | KSHIB[72.4875225700000000],SHIB[1.0000000000000000],USD[0.0051901583916611],USDT[0.0000000061391009] |
| 09060468 | USD[10.4854782200000000] |
| 09060471 | BTC[0.0000002000000000],ETH[0.0000003100000000],USD[0.0022297445490585],USDT[0.0000000022831239] |
| 09060483 | BTC[0.0004721000000000],USD[0.0000169454185453] |
| 09060484 | USD[10.4854782200000000] |
| 09060489 | USD[0.0011996400000000] |
| 09060490 | USD[0.0000000041365830] |
| 09060498 | USD[4002.0437520400000000] |
| 09060502 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SOL[0.0183923600000000],USD[106.4421876737498300] |
| 09060504 | NFT [432456522466147701][1],USD[29.0000000000000000] |
| 09060516 | TRX[0.0007000000000000],USD[0.0025206557230093],USDT[4.4234934140403286] |
| 09060541 | DOGE[1.0000000000000000],ETHW[0.1836863500000000],SHIB[1.0000000000000000],USD[300.5646978132073979] |
| 09060546 | SOL[0.0000000031323829] |
| 09060549 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09060551 | SHIB[1.000000000000000000],SOL[0.4920941200000000],USD[0.000000310619715] |
| 09060556 | USD[0.0000000045910430] |
| 09060558 | USD[70.00000000000000000] |
| 09060560 | ETH[0.0007593700000000],ETHW[0.0007593700000000],USDT[0.0000000094564832] |
| 09060562 | BTC[0.000000021965585],USD[0.0034447125777842],USDT[0.000000302745126|] |
| 09060571 | BTC[0.0022979000000000],USD[2.4881512500000000],USDT[0.0000000057865935] |
| 09060585 | BTC[0.000000084856246],ETH[0.0000000043322132],NFT [520279746398388422][1],SOL[0.0000000038103965],USD[0.0084763269791623] |
| 09060602 | BTC[0.0000943700000000],DOGE[13.9653905723886580],ETH[0.0012595000000000],ETHW[0.0012458200000000],USD[0.0075829419112786],USDT[0.0000000013694862] |
| 09060613 | ETH[0.0030939600000000],USD[0.0030939600000000],USD[0.0003300062327632] |
| 09060615 | AVAX[21.5224894900000000],BCH[0.1430128000000000],BTC[0.4775646098895000],ETH[1.5458588300000000],LINK[2.4201721600000000],LTC[0.6662991000000000],MATIC[584.5581988600000000],NFT [301665855104780669][1],NFT [561052165098121412][1],SHIB[10106646.7295074700000000],SOL[24.1917265100000000],TRX[180.7044360700000000],UNI[7.3677465300000000],USD[18545.6941830248576833],USDT[75.9525000164451931] |
| 09060616 | BTC[0.0025516300000000],SHIB[1.0000000000000000],USD[230.3741620155341226] |
| 09060621 | SHIB[1.0000000000000000],USD[0.0000205270611384] |
| 09060628 | BTC[0.0049298900000000],DOGE[1.0000000000000000],USD[0.0000528206280546] |
| 09060641 | NFT [519749348316065977][1],USD[102.1142683400000000] |
| 09060670 | SHIB[1.0000000000000000],USD[0.0056844622286898] |
| 09060679 | BRZ[1.0000000000000000],BTC[0.0000009000000000],DOGE[1.0000000000000000],ETH[0.0042768000000000],ETHW[0.0042220800000000],SHIB[7.0000000000000000],USD[15.7931937075593374] |
| 09060682 | USD[5.00000000000000000] |
| 09060685 | USD[0.0000001099786925] |
| 09060686 | DOGE[1.0000000000000000],ETH[0.0142401500000000],ETHW[0.0142401500000000],SHIB[4.0000000000000000],USD[0.3230536574986531] |
| 09060691 | BAT[3.0000000000000000],BRZ[5.0000000000000000],DOGE[6.0000000000000000],ETHW[1.4319067200000000],GRT[3.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[1.2965749966055289],USDT[1.0000000000000000] |
| 09060699 | BRZ[111.4473221200000000],CHF[2.4229318100000000],CUSDT[117.9765970700000000],DAI[2.6066800000000000],GBP[4.1068852300000000],HKD[20.3336228300000000],NFT [324758993231804041][1],NFT [346174407871819057][1],PAXG[0.0013215400000000],SHIB[107630.2642312300000000],USD[0.0000001081614448],USDT[2.6085255100000000] |
| 09060708 | ALGO[0.0000000036027408],BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000034212736469] |
| 09060711 | SHIB[1.0000000000000000],SOL[0.6731524700000000],USD[150.5708417391192613] |
| 09060716 | ALGO[70.5330937400000000],BAT[4.6194740100000000],DAI[47.8027357700000000],DOGE[837.6321280300000000],ETH[0.1034664900000000],ETHW[0.1024080500000000],LINK[8.6559046400000000],SHIB[6129869.9412833700000000],SOL[3.1698028700000000],TRX[2.0000000000000000],USD[0.3992252798640752] |
| 09060720 | SOL[0.0000002100000000],USD[0.0000000082220193] |
| 09060726 | BTC[0.0015219600000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000872904623769] |
| 09060728 | USD[19.3901146712511811],USDT[0.0000000006688202] |
| 09060729 | USD[0.0041167900000000],USDT[0.0000000127219417] |
| 09060764 | USD[1.00000000000000000] |
| 09060776 | BTC[0.1016324300000000] |
| 09060780 | USD[25.00000000000000000] |
| 09060786 | BTC[0.0136441500000000] |
| 09060803 | EUR[0.0065925626394988] |
| 09060807 | USD[0.0000210672732747] |
| 09060809 | BTC[0.0000088800000000],USD[8.5272710010714265],USDT[0.0001209702646635] |
| 09060816 | USD[1.0700000000000000] |
| 09060826 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001562999780160] |
| 09060834 | DOGE[2.0000000000000000],ETH[0.0000000100000000],SHIB[1.0000000000000000],SOL[0.0000006478566928],TRX[1.0000000000000000] |
| 09060843 | USD[120.0100000000000000] |
| 09060845 | USD[10.0049977480825203],USDT[0.0000000042739720] |
| 09060862 | BTC[0.0023209000000000],NFT [331763918437897102][1],USD[0.0035240018048|96] |
| 09060876 | ALGO[0.0053820800000000],BRZ[7.2741550900000000],SHIB[36.9623483900000000],TRX[10.0000000000000000],UNI[0.0005212000000000],USD[1.4486481198211450] |
| 09060892 | BTC[0.0025130200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.2667878320166096] |
| 09060897 | BTC[0.0004204500000000],ETH[0.0068464700000000],ETHW[0.0067643300000000],SOL[0.2897706200000000],USD[20.3499435636992656] |
| 09060909 | SHIB[1.0000000000000000],USD[0.0000031518931869],USDT[0.0000000018203712] |
| 09060911 | ALGO[0.0000005900000000],BTC[0.0050462000000000],DOGE[1.0000000000000000],ETH[0.0725810900000000],ETHW[0.0716782400000000],LINK[3.0601554000000000],MATIC[10.6601349200000000],SHIB[10.0000000000000000],SOL[1.2462714000000000],TRX[158.0293711400000000],USD[0.0000000028737584] |
| 09060926 | GRT[22.4380662200000000],USD[0.0000030916255] |
| 09060928 | ETH[0.1722933300000000],ETHW[0.1720123000000000],TRX[1.0000000000000000],USD[0.2877831008996649] |
| 09060930 | BTC[0.0022163600000000],SHIB[1.0000000000000000],USD[0.0002286182792008] |
| 09060931 | BTC[0.0004701100000000],USD[0.0000850861038758] |
| 09060940 | ETHW[0.1976173900000000],TRX[3.0000000000000000],USD[0.0029775965551539] |
| 09060959 | ALGO[100.4988214300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000033756552] |
| 09060973 | BTC[0.0000000010000000],DOGE[0.0000000023000000],MATIC[1.5426023646700000],NFT [376850623292548270][1],SHIB[0.0000000037200000],SOL[0.0586462087500000],USD[0.0001631129222791] |
| 09060977 | BRZ[1.0000000000000000],BTC[0.0361898000000000],DOGE[3.0000000000000000],SHIB[8.0000000000000000],TRX[4.0000000000000000],USD[227.6750336491751491],USDT[6.4166407500000000] |
| 09060978 | USD[10.00000000000000000] |
| 09060993 | DOGE[554.5363869700000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000000045946000] |
| 09061000 | BAT[1.0000000000000000],BTC[0.0235103000000000],TRX[1.0000000000000000],USD[0.0004271096780742] |
| 09061002 | BRZ[2.0000000000000000],BTC[0.0000334000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],NFT [338387022523805601][1],NFT [339125687355965843][1],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[5929.9169503864303972] |
| 09061003 | DOGE[0.0000000004587820],ETH[0.0000000089379014],ETHW[0.0000000089379014],SHIB[7.0000000000000000],SOL[0.0000000046265596],TRX[1.0000000000000000],USD[10.0027036444376022] |
| 09061005 | BTC[0.0012497800000000],ETH[0.0072300200000000],ETHW[0.0071342600000000],SHIB[2.0000000000000000],SOL[0.8256647300000000],TRX[1.0000000000000000],USD[0.0001688099727179] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09061008 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],LINK[0.000009130000000000],SHIB[8.000000000000000000],TRX[4.000000000000000000],USD[0.0058230519340151],USDT[1.0478302484027020] |
| 09061012 | BTC[0.000465950000000000],SHIB[1.000000000000000000],USD[0.0003712957315538] |
| 09061041 | BTC[0.000009370000000000],USD[0.0000482927993322] |
| 09061042 | BTC[0.005769810000000000] |
| 09061050 | BRZ[1.000000000000000000],BTC[0.000062220000000000],USD[0.0000000060305364],USDT[0.0000000037007548] |
| 09061054 | BTC[0.002348550000000000],ETH[0.030895830000000000],ETHW[0.030895830000000000],USD[0.0003425964025484] |
| 09061065 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000005700000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[1666.8076833148636752],USDT[1.0254319700000000] |
| 09061070 | BRZ[1.000000000000000000],SHIB[22.191606020000000000],TRX[0.001708160000000000],USD[0.0001770144318452] |
| 09061072 | USD[1.408000000000000000] |
| 09061081 | USD[50.000000000000000000] |
| 09061098 | USD[3.920000000000000000] |
| 09061102 | USD[0.695343445011714716] |
| 09061108 | USD[0.000000009511376 0],USDT[0.0001705543509360] |
| 09061113 | TRX[1.000000000000000000],USD[0.0000944273279453] |
| 09061118 | USD[0.0000067950547240] |
| 09061119 | USD[0.0003882928884150] |
| 09061129 | USD[50.000000000000000000] |
| 09061133 | ALGO[0.000000009651680 0],AVAX[0.000000000571241 3],BAT[0.000000019310000],BRZ[0.000000077479491],BTC[0.000000078553926],DOGE[0.000000036588763],ETH[0.000004931483788],ETHW[0.000004931483788],NFT [32782784217620280 7][1],NFT [36640378747872917 6][1],NFT [41573660186760848 8][1],NFT [48170302643400093 1][1],NFT [48831549793026648 6][1],NFT [50941108535502693 9][1],NFT [57471744826584985 5][1],SHIB[2.000000001600000 0],SOL[0.280952696563515 0],SUSHI[0.000000000448746 5],TRX[0.000000007920197 2],USD[0.000000189511997 2],USDT[0.000000161717616 0] |
| 09061138 | SHIB[1.000000000000000000],SOL[0.185761340000000000],USD[0.0084044821749472] |
| 09061140 | BRZ[3.000000000000000000],BTC[0.037684710000000000],DOGE[5.000000000000000000],ETH[0.359390150000000000],ETHW[0.359239270000000000],SHIB[35.000000000000000000],SOL[12.464884390000000000],TRX[7.000000000000000000],USD[0.000940184059 2710] |
| 09061141 | USD[10.000000000000000000] |
| 09061142 | BTC[0.002357000000000],USD[0.000039032515768 0] |
| 09061144 | USD[0.000950883078940] |
| 09061149 | USD[0.005010668250000 0] |
| 09061183 | BAT[1.000000000000000000],BTC[0.000000007052755],DOGE[0.000000043469660],EUR[0.000000098301405],MKR[0.000000074355910],NEAR[0.000000057861692],PAXG[0.000000002488389],USD[2400.591895260384110],USDT[0.000000138311415],YFI[0.579234460931 0878] |
| 09061185 | SHIB[0.000000280000000 0],USD[0.283564630000 5160] |
| 09061196 | BRZ[116.600355260000000000],SHIB[1.000000000000000000],USD[75.000000015631292] |
| 09061199 | ETHW[0.339614940000000000] |
| 09061202 | AVAX[7.000000000000000000],ETHW[0.000000025000000],USD[0.0046698967421180],USDT[0.0000000020640796] |
| 09061211 | DOGE[37.141676250000000000],NFT [40860099279288791 4][1] |
| 09061212 | USD[10.000000000000000000] |
| 09061220 | BAT[2.002997730000000],BRZ[3.000000000000000000],DOGE[2.000000000000000000],GRT[3.000301400000000],SHIB[8.000000000000000000],TRX[5.000000000000000000],USD[0.0000000137105919],USDT[0.1712686460153838] |
| 09061223 | USD[0.000084281817 1532] |
| 09061224 | SHIB[2.000000000000000000],USD[0.0074725857825589] |
| 09061238 | BTC[0.049889690000000000],DOGE[1.000000000000000000],USD[0.0002405305903107] |
| 09061254 | BTC[0.000587380000000000],USD[0.0000677642766304] |
| 09061259 | DOGE[22.196277880000000000] |
| 09061260 | USD[0.566228600000000000] |
| 09061289 | NFT [52775543850842700 7][1],SHIB[1.000000000000000000],SOL[0.107189700000000000],USD[94.1214270912800684] |
| 09061296 | DAI[0.000037600000000000],DOGE[2.000000000000000000],LINK[0.006236920000000000],SHIB[4.000000000000000000],UNI[0.0007702500000000],USD[29.6772253822383765] |
| 09061298 | MKR[0.004836340000000000],USD[0.0000165414039140] |
| 09061312 | DOGE[0.468046880395105 6],USD[0.8952218584480423] |
| 09061349 | BTC[0.150002929757 0422],DOGE[1131.9411356295480000],USD[0.0001636572722145] |
| 09061372 | AVAX[0.562599450000000000],DOGE[1.000000000000000000],MATIC[76.2050899000000000],NFT [49280250272906213 5][1],SHIB[2.000000000000000000],USD[0.2857317233992696] |
| 09061382 | SHIB[49950.000000000000000000],USD[13.060000000000000000] |
| 09061405 | BAT[1.000000000000000000],BRZ[3.000000000000000000],BTC[0.020001359415000 0],DOGE[7.000575370000000 0],ETH[0.000000001500000],LINK[1.000410990000000 0],MKR[0.000016010000000],SHIB[15.000000000000000000],TRX[10.000000000000000000],USD[0.0041785815522641] |
| 09061423 | KSHIB[872.528179110000000000],SHIB[1664361.626830260000000000],USD[0.0000000002847847] |
| 09061432 | USD[20.000000000000000000] |
| 09061438 | ALGO[39.545968140000000000],DOGE[318.716997220000000000],GRT[139.419170200000000000],KSHIB[465.224470800000000000],MATIC[32.415874710000000000],NEAR[3.003116650000000000],SHIB[3756335.450991980000000000],SOL[0.051247080000000000],TRX[69.584725410000000000],USD[0.0594352321797667] |
| 09061440 | DOGE[2.000000000000000000],KSHIB[2039.524635530000000000],MXN[0.000000011699332 9] |
| 09061454 | BTC[0.024754184096214],DOGE[2.000000007568486 3],ETH[0.000002560000000],USD[0.000000429997197],USDT[0.000000085109149] |
| 09061457 | BTC[0.024900000000000000],USD[997.6157595200000000] |
| 09061478 | DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0000001325613191] |
| 09061482 | NFT [40972575324375539 6][1],USD[20.000000000000000000] |
| 09061486 | BTC[0.000234250000000000],ETH[0.003231660000000000],ETHW[0.003190620000000000],TRX[1.000000000000000000],USD[0.0041763874854542] |
| 09061487 | BTC[0.000091500000000000] |
| 09061492 | ETH[0.000000020000000],ETHW[0.000000157273660] |
| 09061507 | USD[5.188357674505565 8],USDT[0.000000096695865] |
| 09061523 | BAT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USDT[2.0136014646322342] |
| 09061525 | ETH[0.000645610000000000],ETHW[0.000643190000000000],USD[0.0000025914241586] |
| 09061532 | GBP[0.000000047250280],SHIB[41.810470770000000000],USD[0.000000047385706] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09061543 | DOGE[1.00000000000000000],USD[0.000000091672678],USDT[104.3148639600000000] |
| 09061548 | DOGE[87.6670638100000000],PAXG[0.0026380900000000],USD[0.0000001073422322],USDT[5.2139816900000000] |
| 09061550 | DOGE[1.00000000000000000],ETH[0.0007643479040000],ETHW[1.1437016079040000],MATIC[0.2449552800000000],SHIB[92022.0448204000000000],USD[32.8507018974475394] |
| 09061572 | USD[3.2174936000000000] |
| 09061575 | BTC[0.0001301000000000],USD[0.0018935142463660] |
| 09061577 | USD[0.0028930281081819] |
| 09061578 | GRT[27.0757235100000000],SHIB[1.00000000000000000],SOL[0.0494223200000000],USD[0.0000003816040344] |
| 09061579 | USD[0.0000000018606230] |
| 09061595 | USDT[0.0000000007159835] |
| 09061603 | ETH[0.0006166200000000],ETHW[0.0006166200000000],USD[0.0000233528434580] |
| 09061622 | USDT[0.0000000084301982] |
| 09061628 | SOL[0.5380214000000000],USD[0.0000000404761200] |
| 09061637 | BTC[0.0063660000000000],SHIB[1.00000000000000000],USD[0.0000427422738300] |
| 09061642 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0073871585530039],USDT[0.0000000061191245] |
| 09061646 | BTC[0.0002189000000000],NFT [289525664928630347](1],NFT [301612226754922638](1],TRX[0.0015540000000000],USD[0.0000187484241164] |
| 09061648 | ETH[0.0071210300000000],ETHW[0.0070384500000000],SHIB[1.00000000000000000],USD[0.0000189014057936] |
| 09061654 | BTC[0.0034049305113000],USD[0.0000617048568688] |
| 09061659 | BTC[0.0011985437551800],SHIB[2.00000000000000000],USD[0.0000305987624400] |
| 09061667 | AAVE[0.0000094481859912],ALGO[0.0000000055641768],AVAX[0.0000000069624808],BRZ[0.0009275003466231],CUSDT[0.0000000137636786],DOGE[0.000000050870403],ETH[0.0000002193276668],ETHW[0.0000002193276668],GRT[0.0000000036232576],LINK[0.0000000045538505],MATIC[0.0000000075266990],MKR[0.0000010344205  ] |
| 09061671 | 40],NEAR[0.0000091610172875],PAXG[0.0000000735947101],SHIB[2.00000000000000000],TRX[0.0000421522555480],UNI[0.0000000048000000],USD[0.0000000081469327],YFI[0.0000000300000000] |
| 09061677 | SHIB[1.00000000000000000],SOL[0.4488763900000000],USD[25.0000005532316651] |
| 09061690 | BTC[0.0000005700000000],ETH[0.0000020000000000],USD[2062.9306200392124286] |
| 09061691 | USD[0.0088732765503148],USDT[0.0000000061383529] |
| 09061703 | SHIB[1.00000000000000000],TRX[68.3652676103230973],USD[0.0010060100794993],USDT[0.0000000151396829] |
| 09061707 | EUR[0.0000002911273570],SHIB[2.00000000000000000],SOL[0.0000000071511100] |
| 09061708 | ETH[0.0006178900000000],ETHW[0.0006172000000000],USD[0.0000019889277191] |
| 09061717 | AVAX[5.0480593100000000],TRX[1.00000000000000000],USD[0.0000001437847221],USDT[0.0000000037054055] |
| 09061719 | BTC[0.0002339600000000],USD[0.0001170969095320] |
| 09061721 | USD[1.5454213529719092],USDT[0.0000000535566640] |
| 09061724 | BTC[0.0001170200000000],USD[0.0004272408777754] |
| 09061738 | USD[0.0000848000000000],USDT[0.0000000075191832] |
| 09061752 | BTC[0.0000232800000000],ETH[0.0003046800000000],ETHW[0.0003046800000000],USD[0.0006165755065588] |
| 09061756 | DOGE[0.0000000076586528],SHIB[1.00000000082994401],USD[0.0071725214910304],USDT[0.0000000103334871] |
| 09061764 | NFT [534883247775686414](1],USD[4.3329144605000000] |
| 09061785 | USD[0.6353287613024359],USDT[0.0000000050173603] |
| 09061787 | TRX[1.00000000000000000],USD[37935.4292456033426468],USDT[0.0000000065994410] |
| 09061788 | BAT[2.00000000000000000],BTC[0.0002200000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[7.6956970948000000],USDT[10.0000000154215735] |
| 09061800 | BTC[0.0024162900000000],USD[0.0002483139416092] |
| 09061803 | SOL[0.0000000028709099] |
| 09061842 | BRZ[1.00000000000000000],DOGE[3.00000000000000000],GRT[1.00000000000000000],NFT [342331729776899893](1],SHIB[5.00000000000000000],USD[0.4018668135970407],USDT[0.0182401000000000] |
| 09061856 | NFT [561712004246045084](1],USD[0.0000007865385213] |
| 09061862 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],SOL[1.0346677200000000],USD[0.0008552400701935] |
| 09061876 | SHIB[41679.6398577100000000],USD[0.0000000000000944] |
| 09061884 | USD[524.2356071900000000] |
| 09061887 | USDT[0.0000010211100334] |
| 09061891 | SOL[0.0000000000064575],TRX[0.1121888800000000] |
| 09061893 | BTC[0.0000000060305400],ETH[0.0000000035647230],ETHW[0.0000000035647230],USD[0.0013796388980002],USDT[0.0000261796186000] |
| 09061901 | ETH[0.0675022400000000],ETHW[0.0666651900000000],SHIB[1.00000000000000000],USD[0.0000114427888890] |
| 09061912 | AVAX[0.0000000200000000],USDT[0.0000000005868686] |
| 09061920 | TRX[0.0000020000000000],USD[59.2941890438746550],USDT[0.0000000041241278] |
| 09061922 | USD[10.00000000000000000] |
| 09061938 | LTC[0.0000000006240000],SHIB[661386.1105617612860251],TRX[1.00000000000000000],USD[0.1926897101450841],USDT[0.0000000071727793] |
| 09061947 | ETH[0.0064904300000000],ETHW[0.0064083500000000],SHIB[1.00000000000000000],USD[0.0000090562600176] |
| 09061955 | BTC[0.0001098230000000] |
| 09061963 | USD[0.0001246654153535] |
| 09061975 | DOGE[138.3752668000000000],TRX[1.00000000000000000],USD[0.0000000006954000] |
| 09061978 | USD[0.0000004745102399],USDT[0.0000002622442050] |
| 09061982 | DOGE[1828.3517350300000000],NFT [367510076697894856](1],NFT [372633969133155762](1],NFT [392686097151057692](1],NFT [410588879639290294](1],NFT [519565575877152318](1],NFT [548075384854077372](1],NFT [572119047919598171](1],SHIB[406463.8636977000000000],USD[0.0000000008994745] |
| 09062000 | BTC[0.0000000086599591[2],ETH[0.0000000055874883],SOL[0.0000000036107714],USD[0.0000007660087228] |
| 09062004 | BTC[0.0000000086599591[2],ETH[0.0000000055874883],SOL[0.0000000036107714],USD[0.0000007660087228] |
| 09062011 | DOGE[26.4333273500000000],SHIB[1.00000000000000000],USD[0.0000000000893180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09062020 | USD[9.3643924238871860] |
| 09062026 | MATIC[0.000000008227361 2],USD[0.0000000009083350],USDT[0.0000000019799808] |
| 09062049 | ETH[0.0001224277970528],ETHW[0.0000000077970528],NFT (308816139868471763)[1],NFT (381719384750355561)[1],NFT (421632812996029224)[1],NFT (521802135163807054)[1],NFT (527488195594343840)[1],NFT (551029887765440037)[1],NFT (557070181428111636)[1],USD[0.0000148596556055],USDT[0.0000000030425938] |
| 09062054 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0014591220880260] |
| 09062070 | TRX[1.0204228500000000],USD[0.0000000063991058] |
| 09062072 | EUR[396.7740888600000000],SHIB[3.0000000000000000],SOL[4.1972747900000000],TRX[1.0000000000000000],USD[0.0037737016626423] |
| 09062080 | AVAX[1.3971348800000000],SHIB[2.0000000000000000],USD[0.0000004417138898] |
| 09062096 | BTC[0.0000004124052112],DOGE[0.0040031900000000],ETHW[0.0459286000000000],SOL[0.0044433972430000],TRX[0.0112470000000000],UNI[0.0095769000000000],USD[0.0000032662476191],USDT[0.0000100440211259] |
| 09062102 | LINK[0.0000376100000000],SHIB[2.0000000000000000],USD[58.0877137530468984] |
| 09062111 | ETHW[0.1617642800000000],LINK[0.0000000100000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0005314291810657] |
| 09062130 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[95.7451830048042057] |
| 09062136 | USD[0.0000513346067442] |
| 09062138 | BTC[0.0033027200000000],ETH[0.0000001000000000],ETHW[0.0000000100000000],SOL[6.7528151543486070],USD[0.0001218818766835],USDT[0.0000000453582003] |
| 09062149 | BTC[0.0023457000000000],SHIB[1.0000000000000000],USD[0.0001723127438867] |
| 09062164 | USD[0.0000000015971500] |
| 09062165 | BRZ[2.0000000000000000],BTC[0.0000625000000000],DOGE[5.0000000000000000],ETH[0.0000853404940000],ETHW[0.0000000004940000],MATIC[1.0009186900000000],SHIB[18.0000000000000000],TRX[2.0000000000000000],USD[620.3700922104636582],USDT[4.0322568400000000] |
| 09062167 | USD[0.0100002712101858] |
| 09062175 | NFT (457416387901280760)[1],USD[0.0000002862070460] |
| 09062180 | TRX[12.0495278900000000],USD[0.0000000097735263] |
| 09062205 | BTC[0.0006683400000000],SHIB[1.0000000000000000],USD[0.0002113824671872] |
| 09062218 | BTC[0.0057863200000000],GRT[1.0000000000000000],SOL[55.6375383000000000],TRX[2.0000000000000000],USD[0.0000000300882313] |
| 09062238 | ETH[0.0756680093240578],ETHW[0.0756680093240578],USD[0.0000500193440583] |
| 09062242 | ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[9.9306799985749028] |
| 09062255 | USD[0.0000337051342392] |
| 09062257 | BTC[0.0000000076416440],ETH[0.0000000739154000],LTC[0.0211667891091624],USDT[0.0003283186788750] |
| 09062258 | USD[0.0099480000000000] |
| 09062266 | BTC[0.0000000025206571],ETH[0.0000000017252274],USD[0.0000000460182644],USDT[0.0000000366361855] |
| 09062268 | DOGE[7.9920000000000000],GRT[6.9930000000000000],KSHIB[10.0000000000000000],MATIC[30.0000000000000000],USD[1.8182721200000000] |
| 09062276 | USD[0.0000000037751040],USDT[0.0000000098947000] |
| 09062281 | SHIB[2.0000000000000000],USD[0.0000000080516267],USDT[24.8979487800000000] |
| 09062288 | USD[10.4104824300000000] |
| 09062297 | DOGE[3.0000000000000000],ETH[0.1937367000000000],ETHW[0.1937367000000000],SHIB[6.0000000000000000],TRX[5.0000000000000000],USD[0.0000000137107570],USDT[0.0000000045491202] |
| 09062301 | BTC[0.0002309000000000] |
| 09062304 | BAT[1.0000000000000000],BRZ[4.0000000000000000],BTC[0.0000002700000000],DOGE[1.0033663500000000],ETH[0.0000033600000000],ETHW[0.2311453700000000],NFT (543882067131563661)[1],SHIB[52.0000000000000000],SOL[0.0080675900000000],TRX[2.0000000000000000],USD[4.2355102777288508],USDT[1.0254319700000000] |
| 09062313 | AVAX[23.4562481900000000],USD[0.0000084202562818] |
| 09062316 | DOGE[0.0302880900000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000036241701],USDT[0.0000000021493790] |
| 09062327 | BTC[0.1950935000000000],USD[0.0000000056223095] |
| 09062335 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[113.2342981039684166] |
| 09062363 | BTC[0.0001180200000000],SHIB[3.0000000000000000],USD[0.0057278174774124] |
| 09062375 | MATIC[71.5158079400000000],SHIB[1.0000000000000000],USD[0.0000000005095350] |
| 09062392 | USD[100.0000000000000000] |
| 09062394 | TRX[0.0000001400000000],USDT[0.0000000004485190] |
| 09062400 | DOGE[653.2451518600000000],SHIB[204083.6326530600000000],USD[0.0000000015684736] |
| 09062404 | USD[0.2667441198918205] |
| 09062407 | USDT[1.0000000000000000] |
| 09062408 | BAT[33.6444116500000000],SHIB[1075518.8858026600000000],USD[0.0000000033381913] |
| 09062414 | ETH[0.0015900900000000],ETHW[0.0015764000000000],GRT[33.3945920300000000],LTC[0.0836714400000000],SUSHI[3.3965663700000000],USD[2.4186783364248341] |
| 09062415 | BRZ[244.5546628400000000],SHIB[1.0000000000000000],USD[0.0000000017754482] |
| 09062423 | BTC[0.0002428100000000],USD[0.0091530988378864] |
| 09062427 | ETH[0.0007123100000000],ETHW[0.0007123100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.3661286763345909] |
| 09062428 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0046256851880864] |
| 09062437 | SOL[0.1692480400000000],USD[1.0000042647020408] |
| 09062451 | SHIB[1.0000000000000000],USD[0.0070085983566616] |
| 09062458 | DOGE[1141.4717140400000000],SHIB[748184.4241730337210400] |
| 09062459 | USDT[0.0000010466865228] |
| 09062462 | DOGE[51.6429268300000000],GRT[0.0002826200000000],MATIC[0.0003759000000000],SHIB[1.0000000000000000],USD[0.0000000055316543] |
| 09062463 | BRZ[1.0000000000000000],GRT[155.0700982435864992],LTC[0.0000000035112319],SHIB[2.0000000000000000],SOL[0.0000008125221680] |
| 09062479 | BTC[0.0000000272052784],ETH[0.0000000104626728],SOL[0.0000000062100000],USD[0.0000007292738966] |
| 09062485 | USD[0.0000006083812830] |
| 09062493 | SHIB[1.0000000000000000],USD[0.1915500073174208],USDT[100.2147055000000000] |
| 09062494 | SOL[0.4800000000000000],USD[0.8999960000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09062511 | ETH[0.000000280000000000],ETHW[0.000000280000000000],SHIB[2.000000000000000000],USD[0.000031221159528] |
| 09062516 | GRT[1.000000000000000000],NEAR[65.713817280000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.009784513106726900],USDT[9.149649577731674] |
| 09062535 | USD[0.733431608400000000] |
| 09062538 | TRX[0.000000071851515],TRY[0.000000668171319],USD[0.003653903316475],USDT[0.000000017234948] |
| 09062541 | AVAX[77.000000000000000000],AVAXW[0.299700000000000000],BTC[0.001399500000000000],ETH[0.013990000000000000],LINK[4.700000000000000000],MATIC[40.000000000000000000],NEAR[4.995000000000000000],SHIB[199800.000000000000000000],SOL[7.767580000000000000],USD[0.161272700000000000] |
| 09062556 | BTC[0.013201730000000000],ETH[0.036314570000000000],ETHW[0.035863130000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.382870202748708] |
| 09062557 | NFT (456335108148568719)[1],SOL[14.830000000000000000],USD[0.028770450000000000] |
| 09062562 | DOGE[1.000000000000000000],SOL[9.319756500000000000],USD[0.006753909188504],USDT[1.000410990000000000] |
| 09062566 | ETH[0.020000000000000000],ETHW[0.020000000000000000],MATIC[63.472811725200000000],SHIB[1.000000000000000000] |
| 09062580 | ETH[3.222774000000000000],ETHW[3.222774000000000000],USD[2005.300000000000000000] |
| 09062603 | USD[50.010000000000000000] |
| 09062611 | BCH[0.015970810000000000],ETH[0.001591280000000000],ETHW[0.001577600000000000],SHIB[1.000000000000000000],SOL[0.188656210000000000],USD[0.000007886328864] |
| 09062621 | USD[70.839300126467850],USDT[0.305509169819366] |
| 09062623 | AAVE[0.570000000000000000],BTC[0.024700000000000000],ETH[0.162000000000000000],ETHW[0.162000000000000000],MATIC[70.000000000000000000],SOL[2.860000000000000000],USD[5.480593340000000000] |
| 09062626 | USD[713.005685029000000000],USDT[499.500000000000000000] |
| 09062639 | ETH[0.016008610000000000],ETHW[0.015808350000000000],SHIB[1.000000000000000000],USD[0.000001267613049] |
| 09062641 | LINK[0.000000007662176],USD[0.000333911176778] |
| 09062662 | DAI[0.000324140000000000],SHIB[7797575.709943180000000000],USD[22.511985414145902] |
| 09062667 | BRZ[1.000000000000000000],ETH[0.002661000000000000],ETHW[0.002661000000000000],TRX[1.000000000000000000],USD[0.000255628007556] |
| 09062675 | DOGE[14.007699330000000000],KSHIB[211.471482010000000000],USD[3.147337640221053|55] |
| 09062683 | AVAX[68.331600000000000000],BTC[0.000093200000000000],DOGE[5428.338000000000000000],MATIC[219.780000000000000000],NEAR[129.900300000000000000],SOL[101.674180000000000000],USD[201.104277199000000000] |
| 09062688 | ETH[0.001000000000000000],ETHW[0.327000000000000000],USD[2.370480400000000000] |
| 09062709 | USDT[155.000000000000000000] |
| 09062734 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[16.000000000000000000],TRX[1.000000000000000000],USD[0.009729970512807|9] |
| 09062745 | ALGO[0.000000024661200],AVAX[0.000000037559280],BAT[0.000000034158347],DOGE[4.000000000000000000],ETHW[1.101926160000000000],NEAR[0.000018270000000000],SHIB[10.000000000000000000],TRX[6.000000000000000000],USD[0.000058718989334],USDT[0.000759802935096400] |
| 09062746 | USD[10.483946210000000000] |
| 09062749 | USD[2.847119280000000000] |
| 09062752 | SHIB[2000000.000000000000000000] |
| 09062755 | USDT[0.000000007707568] |
| 09062763 | TRX[1.000000000000000000],USDT[0.000209915583298|5] |
| 09062765 | ALGO[33.309297030000000000],ETH[0.005324510000000000],ETHW[0.005324510000000000],SHIB[5.000000000000000000],USD[1.000008390785009] |
| 09062773 | BCH[1.621118320000000000],SHIB[1.000000000000000000],TRX[25.972787360000000000],USD[0.035901822046788|7] |
| 09062777 | BTC[0.000468300000000000],ETH[0.003066550000000000],ETHW[0.003066550000000000],SHIB[1.000000000000000000],USD[0.000426177338941|5] |
| 09062778 | BTC[0.332040380000000000] |
| 09062781 | SHIB[1.000000000000000000],USD[0.000000001381300] |
| 09062784 | NFT (458910528115951728)[1],USD[1.000000000000000000] |
| 09062785 | DOGE[1.000000000000000000],NFT (542207318435252550)[1],SHIB[1.000000000000000000],SOL[0.000000085612917],TRX[1.000000000000000000],USD[0.409430648157348|6] |
| 09062791 | ALGO[0.000000096900000],ETH[0.001000000000000000],ETHW[0.001000000000000000],NFT (494949783600287438)[1],SHIB[26.000000000000000000],USD[9175.921079194499399|8],USDT[0.000000079255625] |
| 09062794 | USD[0.000600000000000000] |
| 09062795 | TRY[0.004449177416480|0],USDT[0.000000003129952] |
| 09062809 | BTC[0.000000095338594],SHIB[428598.755333150000000000],USD[0.003692287185595|7],YF[0.009709127224277|0] |
| 09062811 | ETHW[0.197760110146109|0],TRX[0.011431000000000000],USD[0.418541503888666|0],USDT[0.000000046651400] |
| 09062825 | SHIB[2.000000000000000000],USD[0.717430298580720|0] |
| 09062835 | NFT (375447899640467456)[1],USD[521.109143030000000000] |
| 09062843 | BRZ[1.000000000000000000],TRX[0.000000004859440] |
| 09062844 | ETH[0.003998000000000000],ETHW[0.003998000000000000],USD[0.546368610400000000] |
| 09062851 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.192653480000000000],USD[0.000012468763348] |
| 09062860 | BAT[1.000000000000000000],SOL[2.800000000000000000],TRX[2.000000000000000000],USD[913.043742663761778|0],USD[0.000000166140961] |
| 09062863 | DOGE[1.000000000000000000],SHIB[1621402.513173890000000000],USD[10.010000000000001337] |
| 09062869 | BAT[0.000000021730000],BCH[0.000000272155580],BRZ[0.000000081700075],BTC[0.000000036342917],DOGE[0.000000027326980],ETH[0.000000036001529],GRT[0.000000052967592],KSHIB[0.000000064966891],LTC[0.000000011792201],MATIC[0.000000037547723],SHIB[12.000000053933040],SOL[0.000000000114812],SUSHI[0.000000279620000],TRX[3.000000000746189|6],USD[0.000000064589339],USDT[8.969116647909495|8] |
| 09062871 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.318052390000000000],USD[0.000000823294813|3] |
| 09062875 | BTC[0.000000100000000],DOGE[0.001595280000000000],ETH[0.000002400000000000],ETHW[0.000002400000000000],USD[0.044425759887025|83] |
| 09062877 | BTC[0.001184980000000000],ETH[0.015238590000000000],ETHW[0.015238590000000000],SHIB[2.000000000000000000],USD[0.000035196966345|1] |
| 09062899 | BTC[0.015348670000000000],USD[0.009402727327268|1] |
| 09062901 | USDT[0.060376544953200] |
| 09062936 | DOGE[2.000000000000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.000000098630063] |
| 09062942 | USD[0.014451000000000000] |
| 09062944 | DOGE[1.000000000000000000],GRT[2.000000000000000000],USD[0.000000215078624],USDT[1.015916340000000000] |
| 09062954 | USD[0.088007985104230|2],USDT[0.000000008317018] |
| 09062957 | SHIB[1.000000000000000000],SOL[0.089578730000000000],USD[0.000001110627157|3] |
| 09062958 | AVAX[0.050500000000000000],NEAR[0.055000000000000000],USD[0.546382406400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09062960 | DOGE[366.707265160000000000],SHIB[2077449.046313020000000000],USD[0.043397620786784] |
| 09062964 | NFT (28843316714132912020)[1],NFT (28859851592748667920)[1],NFT (2916686216641392780)[1],NFT (31275508124915728020)[1],NFT (31335730732959563400)[1],NFT (31627296170574632500)[1],NFT (32251551269706223020)[1],NFT (3259336130301560580)[1],NFT (32628174499115368020)[1],NFT (32691165311067949802)[1],NFT (33215582342603241550)[1],NFT (334070164316800709)[1],NFT (33465209681155094302)[1],NFT (34160386595686184502)[1],NFT (3459044293224928510)[1],NFT (34962594101684486502)[1],NFT (36005828712243556920)[1],NFT (36695657349316027202)[1],NFT (3767016144096714430)[1],NFT (38084132526177554402)[1],NFT (38235528438080585813)[1],NFT (38845707940166001713)[1],NFT (3932967497722190672)[1],NFT (3965983712363080643)[1],NFT (40145626394029637113)[1],NFT (40878557039588117941)[1],NFT (42385732869330455302)[1],NFT (42579893341273856202)[1],NFT (42697830678858390002)[1],NFT (4293871867900145421)[1],NFT (42942775950038035813)[1],NFT (44502006533020313)[1],NFT (44586217079079426083)[1],NFT (44652543108071102)[1],NFT (44967204511312542702)[1],NFT (45294106334862255)[1],NFT (46358288558340090913)[1],NFT (46804610977595658902)[1],NFT (47153938999052764613)[1],NFT (47411628804830187502)[1],NFT (47871422833692217302)[1],NFT (48872302657301382102)[1],NFT (4954565949073492222)[1],NFT (50739702070242128720)[1],NFT (50941358305258936)[1],NFT (51359853778195463402)[1],NFT (51441537402105856662)[1],NFT (51522463970286148502)[1],NFT (5155045032841238872)[1],NFT (51776426185402070713)[1],NFT (51850946148870012802)[1],NFT (52240259362743214202)[1],NFT (52294628157310447153)[1],NFT (53424058139425725802)[1],NFT (53800133639491465502)[1],NFT (55032237413710452402)[1],NFT (55150247823277235822)[1],NFT (5570709827531134612)[1],NFT (56103067572360161113)[1],NFT (56364430650808163413)[1],NFT (56680777925417908602)[1],NFT (57166088591607051)[1],NFT (57215376282732153202)[1],NFT (57216684766402146430)[1],NFT (57399805373810933020)[1],NFT (5744439332872905511)[1],USD[0.000000020018999444] |
| 09062967 | TRX[2387.023189000000000000],USD[215.260895135000000000],USD[57164.210300000000000000] |
| 09062982 | AAVE[0.063538690000000000],AVAX[0.137147330000000000],BTC[0.000000070000000000],ETHW[0.078917880000000000],LINK[0.272274950000000000],LTC[0.205482170000000000],MATIC[7.913211370000000000],SHIB[6.000000000000000000],SUSHI[3.252152320000000000],TRX[2.000000000000000000],USD[10.032241167337583] |
| 09062992 | DOGE[894.000000000000000000],USD[75.471948966000000000] |
| 09062994 | ETH[0.000000026413453],ETHW[0.000000083468434],SHIB[3.000000004411054300],SOL[0.000000008255762800],TRX[1.000000000000000000],USD[0.000000559568030756] |
| 09063000 | BTC[0.010047760000000000],DOGE[2222.691847900000000000],ETH[1.030912428656726300],ETHW[0.621293190000000000],GRT[0.000000004927470000],MATIC[49.063971650000000000],SHIB[13068187.319186940000000000],TRX[21.675422940000000000],USD[-99.980757640742647],USDT[0.000000000928480000] |
| 09063007 | AAVE[0.000000060924832],BTC[0.000000046229508],DOGE[0.000000003503992],SHIB[2.000000007014604800],SUSHI[0.000000025326800],TRX[0.000000095587732] |
| 09063011 | PAXG[0.049450510000000000],USD[0.000016502442125300],USDT[0.000000007430700320] |
| 09063013 | SHIB[1.000000000000000000],SOL[0.941893180000000000],USD[10.000913679456944000] |
| 09063028 | BTC[0.000000045761680],NFT (53826818265458327600)[1],TRX[1000.000042000000000000],USD[0.000000287692960] |
| 09063031 | BTC[0.003256150000000000] |
| 09063036 | AVAX[0.437659170000000000],BTC[0.012592470000000000],DOGE[601.600117050000000000],ETHW[0.020190070000000000],LTC[0.486110380000000000],MATIC[15.290544970000000000],SHIB[5.000000000000000000],SOL[0.173159510000000000],TRX[3.000000000000000000],USD[0.000276213245930900] |
| 09063041 | BRZ[1.000000000000000000],BTC[0.000000051299502],DOGE[1.000000000000000000],SHIB[4.000000000000000000],SOL[0.000000003192934],USD[0.005290211848473900] |
| 09063043 | USD[20.000000000000000000] |
| 09063045 | BTC[0.006100000000000000],ETH[0.186392900000000000],ETHW[0.186392900000000000],USD[1252.370329200000000000] |
| 09063057 | BCH[0.006083380000000000],BTC[0.000046770000000000],ETHW[0.000613200000000000],SHIB[0.000000005105120],SUSHI[0.563297710000000000],USD[2.000108588590936] |
| 09063067 | BTC[0.010176480000000000],ETH[0.583990090000000000],ETHW[0.583744910000000000],SHIB[3.000000000000000000],SOL[0.093829520000000000],USD[102.970219256037800600] |
| 09063076 | AVAX[1.057163010000000000],DOGE[195.790227280000000000],MATIC[69.513369810000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.071232874721151600] |
| 09063080 | USD[0.007787551673693984] |
| 09063089 | BRZ[1.000000000000000000],SHIB[5.000000000000000000],USD[91.029111127205196300],USDT[0.008337005861305] |
| 09063098 | ETH[0.614070900000000000],ETHW[0.614070900000000000],TRX[1.000000000000000000],USD[0.000017193079191010] |
| 09063114 | DOGE[3.571868650000000000],ETH[0.000000022358216],SHIB[205829.438320990000000000],USD[0.000000008566638] |
| 09063118 | ETHW[0.007939000000000000],SHIB[1.000000000000000000],USD[10.168005025641717000] |
| 09063137 | BAT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000280142476] |
| 09063138 | USD[2.667576950000000000] |
| 09063141 | DOGE[3430.527228010000000000],USD[0.000000001787531] |
| 09063144 | USDT[0.000000004832584] |
| 09063153 | USD[0.000016331796456] |
| 09063158 | ALGO[159.594963300000000000],AVAX[8.178316100000000000],BTC[0.004433000000000000],DOGE[8637.978971310000000000],ETH[1.049163900000000000],ETHW[1.049163900000000000],KSHIB[16348.525686320000000000],MATIC[600.238753940000000000],NEAR[111.795730100000000000],SHIB[5868572.600938960000000000],SOL[5.320578220000000000],TRX[9922.592832150000000000],USD[2809.120235614739526] |
| 09063161 | BTC[0.001048160000000000],TRX[9.420265760000000000],USD[9199.569647171045218],USDT[48.378010790719735] |
| 09063164 | NFT (293165395663909393)[1],SOL[0.046241640000000000],USD[0.007230652689654] |
| 09063170 | BTC[0.072046280000000000],DOGE[1.000000000000000000],ETH[0.438074440000000000],ETHW[0.437890440000000000],USD[0.000214902676263],USDT[1.025431970000000000] |
| 09063181 | SOL[0.289246510000000000],USD[14.000001671436317] |
| 09063183 | USD[10.000000010467818] |
| 09063185 | MATIC[2.400443260000000000],USD[0.002712602509562] |
| 09063190 | USD[2000.000000000000000000] |
| 09063197 | SHIB[1.000000000000000000],USD[0.007230898060799],USDT[1.000000000000000000] |
| 09063202 | BTC[0.009558900000000000],ETH[0.212373970000000000],ETHW[0.212373970000000000],SOL[3.874820700000000000],USD[0.003760960619036] |
| 09063208 | USD[150.000000000000000000] |
| 09063220 | AVAX[4.611044950000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000316161162] |
| 09063222 | BRZ[1.000000000000000000],USDT[0.000000096172216] |
| 09063241 | TRX[0.000002200000000000],USD[0.394650330000000000],USDT[0.000000009460586] |
| 09063246 | DOGE[1.000000000000000000],NFT (425012370060574425)[1],NFT (506992460276265739)[1],SHIB[1.000000000000000000],USD[0.000000007276008] |
| 09063249 | USD[0.000000481496618],USDT[0.000086081973] |
| 09063357 | USD[7.246008540000000000],USDT[0.000000094939631] |
| 09063424 | BAT[1.000000000000000000],SHIB[2.000000000000000000],USD[0.097302457928443] |
| 09063473 | ETH[0.000000078719597],ETHW[1.999000000000000000],SOL[0.000000031716000],USD[7.578272000000000000],USDT[1.227009534814353] |
| 09063492 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000126389542] |
| 09063508 | USD[2.000000000000000000] |
| 09063561 | MATIC[81.669997250000000000],USD[0.000000010096150] |
| 09063885 | DOGE[1.000000000000000000],USD[0.000000085530039] |
| 09063910 | SOL[2.000000000000000000],USD[29.599580000000000000] |
| 09063913 | DOGE[0.063977700000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[718.707668698529437] |
| 09063935 | BTC[0.027827540000000000],NFT (360345489588675105)[1] |
| 09063984 | USDT[0.000000053307056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09064028 | LTC[0.0000000083192178] |
| 09064033 | SHIB[1.0000000000000000],USD[1.0100000929544400],USDT[48.7503203500000000] |
| 09064106 | BTC[0.0000001500000000],ETH[0.5819992300000000],ETHW[0.5817496500000000] |
| 09064386 | ETHW[0.0619380000000000],USD[1.4138000000000000] |
| 09064467 | USD[0.0000000147851040],USDT[0.0000000036031346] |
| 09064520 | USD[0.0000000098592000] |
| 09064590 | USD[0.0004804380546852] |
| 09064598 | ETH[0.1364873300000000],ETHW[0.1364873300000000] |
| 09064703 | BTC[0.0039634500000000],ETH[0.0009760000000000],ETHW[0.0009760000000000],SOL[0.5794200000000000],USD[0.7116817574076925] |
| 09064714 | USDT[7.5000000000000000] |
| 09065047 | BTC[0.0111508000000000],USD[0.0823577600000000] |
| 09065070 | USDT[0.0000020542323510] |
| 09065157 | NFT (3015348800138270441)[1],NFT (3220378180803970451)[1],NFT (4121238305594675621)[1],NFT (4889098722888886951)[1],NFT (5206953597938726351)[1],NFT (5374875007815004311)[1],NFT (5674588849351029601)[1],USD[21.1692368100000000] |
| 09065608 | BRZ[4.6713822200000000],MKR[0.0054857700000000],SHIB[1.0000000000000000],USDB[8.3868617709751656] |
| 09065642 | USDT[0.0000000646101035] |
| 09065748 | USD[0.0000040384195912] |
| 09065750 | BTC[0.0381188900000000],DOGE[12.0137081500000000],ETH[0.2617721100000000],ETHW[0.2055200700000000],SHIB[123.0000000000000000],TRX[8.0000000000000000],USD[6.6794670282761858] |
| 09065962 | BTC[0.0000000073035347],USD[0.0000011002204466] |
| 09065985 | ETH[0.0000004469286640],USD[0.0000079036756704] |
| 09066108 | AVAX[0.9874909400000000],BTC[0.1024717400000000],ETH[0.4605865600000000],ETHW[0.4605865600000000],USD[0.0002495572329804] |
| 09066144 | USD[20.0000000000000000] |
| 09066261 | BTC[0.0065975300000000],ETH[0.0559848000000000],ETHW[0.0559848000000000],NEAR[10.2937300000000000],SOL[3.5068840000000000],USD[0.9264732700000000] |
| 09066303 | BTC[0.0049396400000000],DOGE[51.0000000022088464],ETH[0.0405080000000000],ETHW[0.0405080000000000],MATIC[38.7367476500000000],SHIB[2.0000000000000000],SOL[2.1110232700000000],TRX[3.0000000000000000],USD[0.0002524029865905] |
| 09066415 | USDT[0.0002625432846661] |
| 09066431 | BCH[0.0028741800000000],ETH[0.0008248000000000],ETHW[0.0006789500000000],USD[0.0000528220918577] |
| 09066495 | BAT[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[8.0064103900000000],ETH[0.0000329700000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[14.0000000000000000],USD[0.0000000051247009],USDT[1.0119857900000000] |
| 09066547 | USD[0.9497891088105600] |
| 09066571 | BTC[0.0001721500000000],USD[0.0004276045298830] |
| 09066596 | USD[0.0000000020175500],USDT[0.0000000034346605] |
| 09066609 | PAXG[0.0000000100000000],USD[12.6041178555147376] |
| 09066703 | USD[57.5219339783901460] |
| 09066751 | USD[0.0000000039372241] |
| 09066860 | SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.3386237138689760],USDT[0.0000000025574141] |
| 09066912 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETHW[0.4317926800000000],SHIB[5.0000000000000000],TRX[7.0000000000000000],USD[2265.6651951997040296] |
| 09067047 | USD[49.9474000000000000] |
| 09067238 | SOL[0.7366710600000000],USD[0.0000007256136526] |
| 09067297 | BTC[0.0000118900000000] |
| 09067605 | USD[1.0000000000000000] |
| 09067709 | PAXG[0.0056775500000000],USD[20.0001330280486178] |
| 09067938 | ETH[0.1411269052000000],ETHW[0.0033242844466783],NFT (5445741644676089441)[1],SHIB[7.0000000000000000],SOL[0.0019329000000000],TRX[1.0000000000000000],USD[0.0000218258387245] |
| 09068177 | USD[4305.1779741762836850],USDT[0.0094913117915639] |
| 09068344 | BTC[0.0003324500000000],SHIB[9.0000000000000000],USD[0.0001897588411045] |
| 09068429 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 09068547 | BTC[0.0000000820100014],SOL[0.0041000000000000],USD[0.0000000186062340],USDT[0.0000007185036797] |
| 09068580 | USD[0.0000903147947120] |
| 09068593 | NFT (5573995327524752578)[1],USD[0.6222315500000000] |
| 09068595 | SHIB[18.1962896400000000],SOL[1.9187530800000000],USD[10.0003665916133587] |
| 09068657 | BTC[0.0000012600000000],ETHW[6.1791776300000000] |
| 09068747 | BAT[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0030537905078378] |
| 09068819 | TRX[0.0112190000000000],USD[0.6376379573404000],USDT[0.0000000084345819] |
| 09068820 | AVAX[5.3680300800000000],DOGE[1.0000000000000000],MATIC[214.4853762400000000],NFT (4255818300535816981)[1],SHIB[3619534.1519784100000000],TRX[3.0000000000000000],USD[0.0000000046001958] |
| 09068823 | USD[535.0936907303254650] |
| 09068827 | BRZ[48.9630038900000000],MKR[0.0052192200000000],SOL[0.0078711600000000],SUSHI[0.0000099400000000],TRX[1.0000000000000000],USD[0.2150599646478156] |
| 09068843 | USD[0.0002239507509842] |
| 09068846 | BRZ[1.0000000000000000],BTC[0.0624268700000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0013510925082452] |
| 09068852 | USD[0.0000000156811056],USDT[0.0000000071104665] |
| 09068853 | DOGE[172.7472685200000000],SHIB[1.0000000000000000],USD[15.7345350806466350] |
| 09068868 | SHIB[1.0000000000000000],USD[0.0001594728748800] |
| 09068880 | BTC[0.0085175800000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0000992513575389] |
| 09068933 | DOGE[0.0000000084894346],USD[0.0077169593614597],USDT[0.0000000123250252] |
| 09068950 | BTC[0.0011051700000000],ETH[0.0156626900000000],ETHW[0.0156626900000000],SOL[278.2597020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09069002 | ETH[0.0000000100000000],TRX[0.0000660000000000],USD[1.5646290463245920],USDT[0.0000000110207634] |
| 09069378 | ETHW[0.6115801700000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[7.2832416141833775] |
| 09069491 | USD[3.0000000000000000] |
| 09069633 | BTC[0.0002000034140000],ETH[0.0000329918040000],ETHW[0.0000329918040000],USD[0.1117641793057396] |
| 09069658 | ETH[0.0318318400000000],ETHW[0.0314351200000000],TRX[1.0000000000000000],USD[209.6760304566403792] |
| 09069682 | AVAX[30.9157154000000000],BTC[0.1339616600000000],DOGE[15409.7799999990000000],ETH[4.0017382000000000],ETHW[4.0017382000000000],MATIC[25.6348825200000000],NEAR[118.1697441600000000],SOL[228.6977371100000000],USD[0.0092674295547636] |
| 09069772 | USD[100.0051407874864019] |
| 09069838 | BCH[0.0000064844427445],BTC[0.0000022300000000],USD[11.1791713445240488] |
| 09069866 | ETH[0.0000000016289478] |
| 09069917 | ETH[0.0010000000000000],ETHW[4.4627801000000000],USD[202.9267326235385000],USDT[0.0002088250000000] |
| 09069988 | SOL[0.0990402300000000],USD[0.0000004064082925] |
| 09070014 | USD[0.0000451833965012] |
| 09070021 | BTC[0.0000000344744444] |
| 09070052 | AVAX[0.0000000096575552],DOGE[0.0031447893589694],ETH[0.0000000046292512],SHIB[6.0000000000000000],USD[0.0000193068402516],YFI[0.0058882800000000] |
| 09070057 | USD[4.4427939000000000] |
| 09070059 | SOL[0.0000000032640265],USD[0.0000001104576820] |
| 09070079 | DOGE[90.6799019600000000],GRT[0.0093539600000000],USD[0.0066662647404838] |
| 09070114 | ETH[0.0020724384883500],ETHW[0.0020724384883500] |
| 09070183 | BAT[3.0000274000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0002057000000000],LINK[1.0009228300000000],TRX[1.0000000000000000],USD[0.0077769661800428],USDT[0.0000000071640160] |
| 09070314 | MATIC[0.0001448500000000],NEAR[0.0002650000000000],SHIB[3.0000000000000000],USD[0.0005481134377308] |
| 09070420 | BTC[0.0046000000000000] |
| 09070480 | USD[0.0000060621952800],USDT[0.0001151599299400] |
| 09070629 | SHIB[3.0000000000000000],USD[48.4682396138034824] |
| 09070667 | MATIC[35.7627558700000000],SHIB[1.0000000000000000],USD[0.0000000110677125] |
| 09070768 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[9.0008219500000000],LINK[1.0689000000000000],SHIB[25.0000000000000000],TRX[4.0000000000000000],USD[0.9656875135334451] |
| 09070812 | DOGE[1.0000000000000000],USD[55.3833783308520000] |
| 09070862 | SHIB[871291.3644639600000000],USD[0.0084166503479311] |
| 09070868 | DOGE[0.0000005300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[2.7523465730910589] |
| 09070870 | USD[0.0000000975274830] |
| 09070953 | USD[2081.9547752300000000] |
| 09070968 | USD[0.0002016989432948],USDT[0.0000882514998156] |
| 09070979 | BTC[0.0011675400000000],DOGE[1.0000000000000000],USD[0.0000462602978724] |
| 09071027 | USD[8.9639600000000000] |
| 09071146 | USD[10.0000000000000000] |
| 09071199 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000045037125],USDT[0.0000000022003475] |
| 09071336 | USD[0.0085727022442362],USDT[0.0000000120034471] |
| 09071340 | USD[1.0042560000000000] |
| 09071442 | BTC[0.0027074600000000],ETH[0.0363562200000000],USD[10.2923834373036186] |
| 09071483 | SHIB[2.0000000000000000],USD[120.9763577088221913],USDT[0.0000000055977584] |
| 09071583 | BTC[0.0012000050000000],ETH[0.0209800500000000],ETHW[0.0209800500000000],USD[15.7461084300000000] |
| 09071598 | USD[0.0000000058429124] |
| 09071624 | BTC[0.0005849000000000],LINK[1.6115885600000000],SHIB[2.0000000000000000],USD[0.0100428464352492] |
| 09071637 | ETHW[0.1175010200000000],USD[0.0055383551418530] |
| 09071638 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[387.3673669600000000],USD[1.4795807504498904],USDT[2.4023830081707787] |
| 09071757 | BTC[0.0069241800000000],SOL[7.1168862500000000],USD[300.0000593088972838] |
| 09071758 | ETH[0.1124122700000000],USD[0.0000027995394597] |
| 09071799 | ETH[0.0000000002202852],ETHW[0.0000000002202852],USD[7.7589929083925338] |
| 09071848 | BTC[0.0329000000000000],ETH[0.1838160000000000],ETHW[0.1838160000000000],USD[2.8760532000000000] |
| 09071959 | USD[0.0000000017813234] |
| 09071972 | USD[0.0099581690460183] |
| 09071978 | MATIC[21.9424768400000000],SHIB[1.0000000000000000],USD[7.3437267329201576] |
| 09072055 | NFT[36796695833129675?][1],USD[0.0006805535112468] |
| 09072061 | ETH[0.0000000083777233],ETHW[0.0000000083777233],USD[0.0000000008031614] |
| 09072077 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000848335202] |
| 09072105 | NFT[37554128636899458][1],USD[1.0000000000000000] |
| 09072137 | USD[10.0000000000000000] |
| 09072173 | AVAX[0.0573166500000000],BTC[0.0012881900000000],DOGE[0.0012881900000000],ETH[0.0002939812999916],ETHW[0.3577099581299916],LINK[0.0006111200000000],MATIC[0.0002556000000000],SOL[0.0001083900000000],USD[0.0040769180895947],USDT[0.0005150066434064] |
| 09072196 | USD[0.0002576157068500] |
| 09072222 | USD[2.0027686489103662],USDT[0.0000000149792686] |
| 09072225 | DOGE[1.0000000000000000],SOL[4.4924368300000000],USD[0.0000010819115340] |
| 09072244 | SOL[0.0000000014000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09072297 | USD[0.0016898500000000] |
| 09072304 | MATIC[0.0000000736590095],USD[0.0000000102252726],USDT[0.0000000049772685] |
| 09072309 | NEAR[87.7000000000000000],USD[2.0033871591110000] |
| 09072326 | BTC[0.0019663800000000],ETH[0.0178414900000000],ETHW[0.0176226100000000],NFT [533382919463317384][1],SHIB[631523.1608934900000000],SOL[0.0935559500000000],USD[0.0034221320479151] |
| 09072345 | BCH[0.0000000024489035],DOGE[3.0000000000000000],SHIB[2.0000000000000000],USD[47.9473252683966563] |
| 09072365 | DOGE[0.0000000013601242],SHIB[0.0000000049508561],TRX[0.0000000046153667],USD[18.1687526093049606] |
| 09072389 | BTC[0.0000000050000000],USD[1.3979302962614723],USDT[0.0000000075000000] |
| 09072436 | USD[15.8705724000000000] |
| 09072539 | USDT[113.7100000000000000] |
| 09072550 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0036967750290471] |
| 09072602 | USD[0.0000000054510400],USDT[9.9607320000000000] |
| 09072662 | BTC[0.0003515300000000],SHIB[1.0000000000000000],USD[5.0003498908489891] |
| 09072680 | DOGE[1.0000000000000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0072463826425272] |
| 09072724 | USD[1.6116544000000000] |
| 09072779 | ETHW[0.0014883200000000],LTC[0.0000000051578500],NFT [439715671844267265][1],NFT [512992373426899532][1],SHIB[3.2396988900000000],USD[11.2242190223535624] |
| 09072787 | BTC[0.0357366900000000],DOGE[1.0000000000000000],USD[0.0008040209280229],USDT[1.0000000000000000] |
| 09072797 | BAT[1.0000000000000000],USD[0.0000002612026483] |
| 09072805 | BRZ[2.0000000000000000],NFT [366970185215258679][1],SHIB[396584.8262152100000000],SUSHI[0.0001704300000000],TRX[510.9399951800000000],USD[0.0005545961398856] |
| 09072811 | USD[10422.8669983000000000] |
| 09072818 | BAT[2.0000000000000000],BCH[10.1489018300000000],BRZ[4.0000000000000000],BTC[0.0000075800000000],DAI[0.5586742000000000],DOGE[27.6721300000000000],ETH[0.1749467700000000],ETHW[0.0096562400000000],GRT[1.0000000000000000],KSHIB[136.5267357500000000],LTC[0.0081092400000000],MATIC[2.9426421000000000],MKR[0.0152355400000000],SHIB[10024095.3783170900000000],SUSHI[3.3011109700000000],TRX[5.7351499000000000],USD[1.4241436075320201],USDT[1.0254319700000000] |
| 09072820 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000027891117],USDT[0.0000000014779775] |
| 09072840 | BTC[0.0061420900000000],ETH[0.2065772700000000],ETHW[0.2065772700000000],MATIC[49.9500000000000000],NEAR[3.8380760500000000],USD[191.9584100669417377] |
| 09072842 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000082350941],ETHW[0.0000000082350941],USD[0.0010142747772327] |
| 09072850 | BTC[0.0009358400000000],SHIB[1.0000000000000000],USD[0.0000683876381280] |
| 09072857 | SHIB[0.0000049800000000] |
| 09072859 | USDT[0.0000000604224460] |
| 09072863 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[1565.8416240849939281] |
| 09072874 | TRX[1.0000000000000000],USD[0.0097852948063778] |
| 09072878 | AVAX[0.0816837700000000],TRX[39.0871309900000000],USD[0.5000001200991744] |
| 09072879 | SOL[0.0000000021412601] |
| 09072891 | PAXG[0.0049159400000000],USD[0.2747899360083510] |
| 09072911 | NFT [414452367195412047][1],USD[0.0051738006603636] |
| 09072918 | BTC[0.0241828700000000],GRT[1.0000000000000000],USD[0.0004135155665632] |
| 09072928 | DOGE[1.0000000000000000],ETH[0.0047911200000000],ETHW[0.0047364000000000],PAXG[0.0159385800000000],SHIB[1.0000000000000000],USD[0.0100264411440028] |
| 09072935 | USD[0.0032997195284918] |
| 09072936 | ETH[0.0759120000000000],ETHW[0.0759120000000000],SOL[2.4089800000000000] |
| 09072940 | SOL[1.3363782200000000],USD[0.0000011123729516] |
| 09072943 | BAT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[846.2454841786883346] |
| 09072945 | ETH[0.0000000092200000],ETHW[0.0000000092200000],SHIB[19.0244479400000000],TRX[2.0000000000000000],USD[0.0000000035396433] |
| 09072948 | NFT [383977654812384536][1],TRX[1.0000000000000000],USD[0.0000102301795970] |
| 09072950 | DOGE[1.0000000000000000],ETHW[0.0061051600000000],SHIB[2.0000000000000000],USD[0.0079923622109996] |
| 09072958 | DOGE[0.0000001000000000],SHIB[1019844.3505924200000000],USD[0.0000000092779644] |
| 09072960 | KSHIB[40.6381159500000000],USD[0.0000000000473320] |
| 09072963 | MATIC[48.2230695400000000] |
| 09072980 | BTC[0.0000495250000000],ETH[0.0059943000000000],ETHW[0.0059943000000000],USD[0.0000000145630880] |
| 09072983 | ALGO[0.9153343500000000],AVAX[0.1606539500000000],DOGE[3.0000000000000000],ETH[0.0000741500000000],ETHW[0.0000741500000000],LTC[0.0971675900000000],NEAR[0.3639976700000000],SHIB[12.0000000000000000],SOL[0.0674252400000000],TRX[4.0000000000000000],USD[0.0001327367472753] |
| 09072985 | BAT[0.0012387000000000],BRZ[2.0000559600000000],BTC[0.0000016200000000],CUSDT[0.0432776000000000],DOGE[1.0067445200000000],ETH[0.0003769000000000],ETHW[3.1102255400000000],MATIC[0.0065107000000000],SHIB[42.7721515700000000],SUSHI[0.0026692000000000],TRX[0.0002051700000000],USD[8147.6929329665533] [3314] |
| 09073002 | USD[0.0000017126054443] |
| 09073006 | USD[314.4982795800000000] |
| 09073030 | ETHW[2.0536408100000000],SHIB[1.0000000000000000],USD[3.4863550576773840] |
| 09073032 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0004182826186903] |
| 09073046 | BTC[0.0998589500000000],TRX[1.0000000000000000],USD[0.0002002819391980] |
| 09073051 | AUD[0.2385468600000000],AVAX[0.0015896200000000],BTC[0.0001286000000000],ETH[0.0001671300000000],ETHW[0.0001671300000000],LTC[0.0048220800000000],USD[0.0332758401179439] |
| 09073058 | MATIC[11.0000000000000000] |
| 09073061 | BCH[0.0000021548554493],BTC[0.0000000048611776],SUSHI[0.0000000012547915],USD[0.0724244655363702] |
| 09073125 | USD[0.0000000063457280] |
| 09073237 | AVAX[3.8143739600000000],TRX[1.0000000000000000],USD[0.0000007741477032] |
| 09073393 | BTC[0.0003727000000000] |
| 09073493 | ETH[0.0000096200000000],ETHW[1.0528552200000000],TRX[1.0000000000000000],USD[0.0069371936144928] |
| 09073530 | USD[0.0000991733475972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09073602 | ETH[0.000162820000000000],ETHW[0.000162820000000000],EUR[0.0000000003783688],SOL[0.0000000053738765],USD[0.0000196778700961],USDT[0.0000000135415666] |
| 09073628 | USD[4.9750199700000000],USDT[0.0001735727810676] |
| 09073767 | BTC[0.0047952000000000],DOGE[429.5700000000000000],ETH[0.0310000000000000],SHIB[4100000.000000000000000],USD[76.0878010000000000] |
| 09073881 | USD[9.8000000000000000] |
| 09073895 | SHIB[1.0000000000000000],SOL[0.0856591761031682] |
| 09073930 | USD[10.0000000000000000] |
| 09074279 | USD[5.0000000000000000] |
| 09074618 | USD[20.1064120000000000] |
| 09074637 | BTC[0.0008533100000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0108283579177622] |
| 09074642 | SHIB[1366751.9020217900000000],USD[0.0093362726865790] |
| 09074692 | USD[0.1972024340000000] |
| 09074821 | BRZ[3.0000000000000000],BTC[0.1099463100000000],DOGE[9.0092107200000000],ETH[1.0169896400000000],ETHW[0.6405770300000000],SHIB[16.0000000000000000],TRX[5.0000000000000000],USD[897.0025143140775726] |
| 09074827 | BTC[0.0000000080000000],USD[0.0943475200000000] |
| 09075018 | BTC[0.0002490400000000],MATIC[17.5353446500000000],USD[0.0045726311126775] |
| 09075325 | SHIB[1442308.6923076900000000],USD[0.0000000000000240] |
| 09075327 | NFT[4222420565213420851[1],NFT[5074341270659607021[1],SOL[11.6270326300000000],USD[0.0000008824337108] |
| 09075365 | BTC[0.0011707800000000],USD[0.0003433584687878] |
| 09075487 | BAT[20.1902889900000000],DOGE[110.8322359600000000],SHIB[3891518.1619193200000000],TRX[1.0000000000000000],USD[2.1064260234344961] |
| 09075598 | MXN[93.3743678300000000],SOL[0.0640999132215000] |
| 09075665 | USD[0.0001109298705943],USDT[0.0000441767053480] |
| 09075670 | BCH[0.0091244900000000],BTC[0.0004393400000000],DOGE[35.9320423500000000],ETH[0.0010141400000000],ETHW[0.0010004600000000],SUSHI[1.6226030000000000],USD[0.0003171144001926] |
| 09075843 | USD[66.8580617332669450] |
| 09075854 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000014737190] |
| 09075958 | USD[0.7986910351807110] |
| 09075993 | USD[100.0000000000000000] |
| 09076037 | SHIB[2.0000000000000000],USD[0.0001994708153174] |
| 09076077 | AVAX[0.1232754800000000],UNI[1.0028573100000000],USD[15.0000003302491987] |
| 09076169 | USD[0.6656000000000000] |
| 09076196 | USD[0.0000000005378221] |
| 09076292 | DOGE[5.9490000000000000],USD[28.8041207690000000] |
| 09076295 | BTC[0.0023356100000000],USD[0.0000017126054443] |
| 09076319 | CUSDT[0.0000000066000000],DOGE[0.0000000098636879],ETH[0.0021028304763236],ETHW[0.0020754704763236],GRT[0.0000000020983808],PAXG[0.0000000055945640],SHIB[0.0000000012121728],SOL[0.0220996000000000],USDT[0.0000000013024503],YFI[0.0000000001785020] |
| 09076320 | BTC[0.0052590600000000],SHIB[2.0000000000000000],USD[0.0203716395787605] |
| 09076331 | USD[0.0000000072344644] |
| 09076412 | BTC[0.0002086798042880],USD[0.0002187837637273] |
| 09076431 | DOGE[0.0000000087293000] |
| 09076630 | USD[1.0000000000000000] |
| 09076665 | AAVE[5.8727082500000000],ALGO[0.0000000047038918],AVAX[0.0000000022329236],BAT[0.0000000031491896],BRZ[5.0000000000000000],BTC[0.0000000003983596],DOGE[1.0000000000000000],ETH[0.0000000060043448],ETHW[0.0346357860043448],GRT[1.0000000080000000],LTC[0.0000000080000000],MATIC[0.0092656494732355],MKR[0.0124134300000000],NEAR[0.0013871700000000],SHIB[230.1567082900000000],TRX[1681.1753540700000000],USD[0.0000029661957671],USDT[1.0000000054827160] |
| 09076755 | DOGE[66.6663148800000000],SHIB[39013.1119736500000000],SOL[0.3908097300000000],USD[0.0045036686672152] |
| 09076839 | BTC[0.0000500000000000],ETH[0.0001500000000000],ETHW[0.0001500000000000],SOL[0.0012700000000000],USD[9440.5037721218572800] |
| 09077083 | DOGE[1.0000000000000000],SOL[2.3027677100000000],USD[10.0000008664641849] |
| 09077219 | NFT[4029007641216155681[1],NFT[4464165546992028871[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[193.7600711930073970],USDT[0.7402514337024860] |
| 09077220 | USD[0.0000000051042302] |
| 09077225 | USD[1.1095988000000000] |
| 09077258 | BTC[0.0002328500000000],USD[0.0002078548157840] |
| 09077407 | USD[0.0033000000000000] |
| 09077421 | BRZ[6.0754288000000000],GRT[2.0000000000000000],MATIC[41.4007751700000000],NFT [4215499552761985581[1],SHIB[162.0000000000000000],TRX[10.0000000000000000],USD[0.0080074270376677] |
| 09077560 | USD[0.0001232422171200],USDT[0.0000000099611305] |
| 09077641 | USD[250.0000000] |
| 09077767 | SHIB[1.0000000000000000],SOL[0.0000000089657600] |
| 09077781 | USD[52.4780000000000000] |
| 09077850 | USD[0.8155924000000000] |
| 09078088 | BTC[0.0000272852150000],USD[0.4204518000000000] |
| 09078089 | SHIB[4011231.4805455200000000],USD[0.0234177930001864] |
| 09078121 | DOGE[34.2520110800000000],SHIB[200643.0545746300000000],USD[0.0000000014169440] |
| 09078157 | USD[0.1765035299656649] |
| 09078186 | USD[0.0000000080000000] |
| 09078228 | BTC[0.0000000300000000],SHIB[2.0000000000000000],USD[0.0040921958455545] |
| 09078330 | USD[100.0000000000000000] |
| 09078366 | DOGE[1.0000000000000000],USD[0.0177615100000000],USDT[0.0000000031517331] |
| 09078421 | BTC[0.0000003900000000],DOGE[1.0000000000000000],ETH[0.0000031300000000],ETHW[0.1515003200000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[0.0000000075210223] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09078455 | SHIB[9490500.000000000000000000],USD[1.336789927797 6137],USDT[0.0000000067457280] |
| 09078537 | LINK[5.048961570000000000],SHIB[1.000000000000000000],TRX[409.228641230000000000],USD[0.0002284207778302] |
| 09078596 | USD[100.000000000000000000] |
| 09078665 | BTC[0.000232850000000000],DOGE[1.000000000000000000],ETH[0.003046720000000000],ETHW[0.003046720000000000],LTC[0.175804390000000000],SHIB[804183.745074380000000000],SOL[0.087817450000000000],SUSHI[8.382942400000000000],USD[0.000240863981 2746] |
| 09078916 | USD[0.000078901 0635492] |
| 09078960 | ETHW[0.002997000000000000],USD[0.441810400000000000] |
| 09078961 | SHIB[2.000000000000000000],USD[0.006682499498 1931] |
| 09079028 | NFT (383120963078268403)[1],NFT (542798659158504588)[1],USD[50.000000000000000000] |
| 09079367 | DOGE[0.727545900000000000],ETH[0.000000033015116],JPY[0.000001788466504],USD[0.816970912 0656370],USDT[0.0095356000000000] |
| 09079478 | ETH[0.034965000000000000],ETHW[0.034965000000000000],USD[0.000000009821 3120],USDT[2.029685680000000000] |
| 09079522 | SHIB[1.000000000000000000],SOL[0.348841710000000000],USD[0.380760710101 8978] |
| 09079637 | SOL[0.171517450000000000] |
| 09079638 | ETH[0.000000006973 8114],MATIC[71.950615540000000000],NFT (456569904823947728)[1],SHIB[3.000000000000000000],USD[0.000001800490 0127] |
| 09079661 | AAVE[1.064799090000000000],AVAX[7.194250830000000000],BCH[1.023265800000000000],DOGE[1.000000000000000000],LINK[13.985638700000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[248.390000128337 1525] |
| 09079771 | SOL[1.120000000000000000],USD[0.257553600000000000] |
| 09079897 | SHIB[4.000000000000000000],USD[0.004048816990 7779] |
| 09079942 | USD[30.000000000000000000] |
| 09080018 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],SHIB[41.000000000000000000],USD[0.000000040300493] |
| 09080262 | DOGE[2.000000000000000000],ETHW[0.226013180000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],SOL[10.075602900000000000],TRX[3.000000000000000000],USD[0.000000232212 6224] |
| 09080333 | USD[3.038000000000000000] |
| 09080492 | LINK[34.300000000000000000],USD[250.672991300000000000] |
| 09080518 | USD[0.000122678067 4456] |
| 09080604 | USD[10.481457180000000000] |
| 09080668 | BTC[0.040784600000000000],ETH[0.549000000000000000],ETHW[0.549000000000000000],USD[2.853678800000000000] |
| 09080678 | LTC[0.026671884840000000],SHIB[1.000000000000000000],SOL[0.422998870000000000],USD[0.000000626332 5726] |
| 09081038 | USD[200.010000000000000000] |
| 09081066 | ETH[10.000000000000000000],ETHW[10.000000000000000000] |
| 09081121 | USDT[0.000347992418 3440] |
| 09081466 | BRZ[1.000000000000000000],BTC[0.000000200000000],USD[0.000160047 3915130] |
| 09081548 | USD[300.000000000] |
| 09081706 | ETH[0.015000000000000000],ETHW[0.015000000000000000],NFT (544215837898987919)[1],SOL[0.440000000000000000],USD[1.569647200000000000] |
| 09081853 | SHIB[0.745098030000000000],USD[0.003658920835 1185] |
| 09081963 | SOL[0.153987400000000000] |
| 09081977 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],SOL[0.000000059830556],TRX[1.000000000000000000] |
| 09082228 | LTC[0.000000080169975],USD[100.000000293929 5453] |
| 09082357 | USD[1048.107426260000000000] |
| 09082409 | LINK[7.107637670000000000],USD[0.000000079382363] |
| 09082501 | AVAX[4.067409240000000000],ETH[0.062644630000000000],ETHW[0.061864920000000000],MATIC[214.642640150000000000],TRX[1.000000000000000000],USD[972.852839578504 0680] |
| 09082568 | ETH[0.000000007811 8336] |
| 09082613 | ETH[0.004684740000000000],ETHW[0.350230350000000000],SHIB[1.000000000000000000],USD[519.627437609442 0483] |
| 09082670 | USD[0.003488420000000000] |
| 09082694 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.004225919989 6834] |
| 09082920 | USD[0.007387340000000000] |
| 09082952 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[92.870902018258 8803] |
| 09082973 | BTC[0.002333610000000000],SHIB[1.000000000000000000],USD[0.000344529384 3739] |
| 09083072 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000141002994 2585] |
| 09083186 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[0.356390469444 2728] |
| 09083220 | MATIC[6.744201100000000000],SHIB[1.000000000000000000],USD[0.000000072671 590] |
| 09083260 | USD[10.000000000000000000] |
| 09083316 | AVAX[0.000000010000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[100.000702485046 4421] |
| 09083506 | LTC[0.270704890000000000],NFT (330244395810888644)[1],SHIB[1.000000000000000000],USD[0.000000797058 6421] |
| 09083544 | AVAX[0.394133280000000000],BRZ[1.000000000000000000],BTC[0.001836950000000000],DOGE[104.266240970000000000],ETH[0.099795892012 3160],ETHW[0.098766722012 3160],MATIC[27.259677960000000000],SHIB[23.000000000000000000],TRX[1.000000000000000000],USD[0.114563343093 9975] |
| 09083623 | USD[0.819266400000000000] |
| 09083697 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[4.000000000000000000],ETH[0.582799440000000000],ETHW[0.582629360000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000101105599 6013],USDT[4.077394150000000000] |
| 09083743 | USD[1000.000000000000000000] |
| 09084055 | ETH[0.000000070000000] |
| 09084148 | USD[0.131646800000000000] |
| 09084209 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[4.000000000000000000],ETH[0.029838060000000000],ETHW[0.029495420000000000],GRT[2.000000000000000000],SHIB[20.000000000000000000],TRX[6.000000000000000000],USD[0.000388165531 2713] |
| 09084340 | USD[0.004452657804 5425],USDT[1.000000000000000000] |
| 09084345 | DOGE[1614.384000000000000000],SHIB[34033528.418912040000000000],USD[0.259200000001 732] |
| 09084490 | PAXG[0.002897640000000000],USD[0.000001554665 1344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09084566 | BTC[0.011488500000000000],USD[5.212500000000000000] |
| 09084569 | ETH[0.003494820000000000],ETHW[0.003453780000000000],SHIB[1.000000000000000000],USD[0.0000084973055534] |
| 09084685 | ETHW[1.998000000000000000],USD[4135.00000000] |
| 09084866 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[100.3988825731367058] |
| 09084885 | DOGE[1.000000000000000000],SHIB[77122945.537071410000000000],USD[0.000000000003875] |
| 09084947 | USD[0.000000059207840] |
| 09084961 | USD[0.0000000200487296] |
| 09085050 | TRX[2.000000000000000000],USD[0.0014503350153448] |
| 09085102 | USD[1.247500000000000000] |
| 09085144 | BTC[0.004900510000000000],USD[200.00000000] |
| 09085264 | AVAX[8.339937820000000000],ETH[0.149742017977722660],ETHW[0.149583170000000000],SHIB[149104018.269052930000000000],USD[0.0000000097214490],USDT[0.0000000033470799] |
| 09085339 | BTC[0.059418046712000000],SOL[0.068817760000000000],USD[0.1836425056885694] |
| 09085347 | ETH[0.000013000000000000],ETHW[0.000013000000000000],NFT [491715614115972183][1],USD[142.3860614434832500] |
| 09085510 | LTC[0.008639140000000000],UNI[0.102107160000000000],USD[7.5937771350821405] |
| 09085673 | DOGE[132.793439470000000000],SHIB[1.000000000000000000],USD[0.0000000004392205] |
| 09085906 | USD[0.0631313257876742] |
| 09086180 | USD[5.000000000000000000] |
| 09086207 | USD[0.0011826600000000000],USDT[0.0000000052747056] |
| 09086368 | BRZ[1.000000000000000000],BTC[0.000464920000000000],USD[0.0001221708058176] |
| 09086388 | DOGE[1.000000000000000000],ETH[0.013704020000000000],ETHW[0.013704020000000000],MATIC[33.768967640000000000],SHIB[1.000000000000000000],USD[5.0000120976398766] |
| 09086421 | USD[0.0003604111176896] |
| 09086436 | BTC[0.000000100000000000],USD[1.150000000000000000] |
| 09086438 | USD[0.000000047186699],USDT[0.000000095226828] |
| 09086439 | USD[0.000000051042302],USDT[0.705570180000000000] |
| 09086440 | USD[393.525414815671401014],USDT[0.000000152486688] |
| 09086446 | BTC[0.007639360000000000],DOGE[1.000000000000000000],SHIB[11928338.673243250000000000],USD[0.0002011080803587] |
| 09086452 | BTC[0.000247300000000000],ETH[0.003275370000000000],ETHW[0.003275370000000000],SHIB[193499.452012380000000000],USD[0.0002923036270121] |
| 09086464 | USD[0.0000100081806223] |
| 09086467 | BTC[0.005680150000000000],DOGE[3.000000000000000000],ETH[0.061206620000000000],ETHW[0.060446470000000000],NFT [289296334040566963][1],NFT [306336838436962086][1],NFT [386156942281047019][1],NFT [393298391507034357][1],NFT [407268186836512916][1],NFT [416314777155061373][1],NFT [448270819078427356][1],NFT [463969286485667305][1],NFT [542218210966329818][1],NFT [542426918819505816][1],NFT [566778386174670175][1],SHIB[1.000000000000000000],SOL[1.739829690000000000],TRX[1.000000000000000000],USD[0.0000004040046645] |
| 09086480 | SOL[0.136579550000000000],USD[0.0015537444662100] |
| 09086483 | BTC[0.002381100000000000],SHIB[1.000000000000000000],USD[0.0007123840592746] |
| 09086484 | BTC[0.003695167629055400],CHF[0.000000489252162500],ETH[0.000000001354750],GBP[0.000000100456346],USD[0.000083845402764200],USDT[0.0000000094770410] |
| 09086488 | ETH[0.035583030000000000],ETHW[0.035583030000000000],SHIB[1.000000000000000000],USD[0.000002247639031] |
| 09086489 | DOGE[1.000000000000000000],MATIC[0.000057040000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[1085.7734317941479928] |
| 09086494 | ETH[0.000000190000000000],ETHW[0.000000710000000000],USD[0.777640380000000000] |
| 09086495 | USD[9.604993200000000000] |
| 09086502 | KSHIB[396.698516260000000000],NFT [555797835712520506][1],USD[0.0000000002069444] |
| 09086509 | NFT [316717480240790095][1],USD[10.4828930800000000000] |
| 09086512 | USD[0.1836334400000000000],USDT[0.0000000215101856] |
| 09086514 | ETHW[0.000049230000000000],USD[0.0000000004000000] |
| 09086516 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[44.0197863525412102] |
| 09086518 | USD[0.500000000000000000] |
| 09086520 | USD[104.8279730900000000000] |
| 09086521 | AVAX[0.000000000795118100],ETH[0.000000001281362500],USD[0.0000000016103475] |
| 09086532 | DOGE[1.000000000000000000],ETH[0.325316600000000000],ETHW[0.3252928400000000000],USD[0.0000309649082104] |
| 09086533 | USD[50.00000000000000000] |
| 09086534 | USD[0.0005177471970769] |
| 09086543 | SHIB[467368.176886330000000000],TRX[1.000000000000000000],USD[0.0000913200000952] |
| 09086549 | DOGE[0.001652900000000000],ETH[0.0000001500000000000],ETHW[0.0000001500000000000],NFT [384967161773395119][1],NFT [529185360690763807][1],NFT [571079005697045559][1],USD[0.1927379678526560] |
| 09086552 | ETH[0.006401770000000000],ETHW[0.006319630000000000],SHIB[1.000000000000000000],USD[0.000220487646816] |
| 09086559 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0097249402807732] |
| 09086568 | USD[1.373894340000000000] |
| 09086575 | ETH[0.015269420000000000],ETHW[0.015269420000000000],USD[0.0000309175415252] |
| 09086579 | BTC[0.002620730000000000],ETH[0.049824360000000000],ETHW[0.049208720000000000],SHIB[2.000000000000000000],SOL[6.054556990000000000],USD[207.0451988066759159] |
| 09086581 | MATIC[353.092358150000000000],SHIB[1.000000000000000000],USD[0.0000000035500740] |
| 09086585 | NFT [518201243856038403][1],USD[0.0291547200000000] |
| 09086601 | BAT[1.000000000000000000],BTC[0.102287210000000000],TRX[1.000000000000000000],USD[0.0007229138362691],USDT[1.0432467300000000] |
| 09086603 | DOGE[99.144724720000000000],ETH[0.003255430000000000],ETHW[0.003255430000000000],PAXG[0.012477950000000000],SHIB[2.000000000000000000],USD[0.0000399414587587] |
| 09086605 | BRZ[2.000000000000000000],DOGE[3.000000000000000000],ETHW[0.147091880000000000],SHIB[22.000000000000000000],TRX[7.000000000000000000],USD[0.0000613806185960] |
| 09086608 | DOGE[0.000000076239720],ETH[0.000616269895900042],ETHW[0.0006157298950042],USD[0.0000383622579683] |
| 09086612 | ETH[0.050000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09086617 | USD[100.000000000000000] |
| 09086618 | SHIB[2.000000000000000],USD[0.0087452335351837],USDT[0.0000000028545201] |
| 09086621 | USD[52.368533180000000] |
| 09086641 | NFT (308039220915252817)[1],NFT (313188774941669014)[1],NFT (519597419717227415)[1],NFT (544156482904221997)[1],USD[186.186900341675010S],USDT[0.0000000123110540] |
| 09086647 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0060677325095840] |
| 09086648 | USD[0.000000170612398] |
| 09086660 | BTC[0.000000037402604],DOGE[0.967141069921S34],MATIC[0.000000017040986],SHIB[0.000000007972478],USD[5612.4301819699594743],USDT[0.000000009604622] |
| 09086663 | BAT[1.000000000000000],BTC[0.0383860000000000],USD[0.0004046819747770] |
| 09086668 | BAT[45.3284720500000000],SHIB[1.000000000000000],USD[0.0000000026159953] |
| 09086676 | DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0000000071973626] |
| 09086688 | USD[0.000000082059543],USDT[0.000000007541399] |
| 09086692 | MATIC[5.0390351000000000],USD[3.000000019051160] |
| 09086704 | SOL[0.1094016200000000],TRX[1.000000000000000],USD[0.0000002866884642] |
| 09086705 | USD[1.230000000000000] |
| 09086715 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[0.0000299500000000],NFT (393083848467097323)[1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[10.0020636443852200] |
| 09086720 | BTC[0.0016244700000000],ETH[0.0212396100000000],ETHW[0.0212396100000000],SHIB[2.000000000000000],USD[10.0002677727711774] |
| 09086733 | USD[1.000000000000000],GRT[127.826445910000000],MATIC[35.2421423000000000],SHIB[3.000000000000000],SUSHI[14.567451230000000],TRX[810.166461500000000],USD[0.0000000297036990] |
| 09086744 | TRX[0.0002990000000000],USD[0.0048924200000000] |
| 09086746 | BTC[0.0001219600000000],SHIB[1.000000000000000],SOL[0.1433003400000000],TRX[1.000000000000000],USD[0.0022013267275742] |
| 09086751 | DOGE[1.000000000000000],ETH[0.1337766700000000],ETHW[0.1327046500000000],TRX[1.000000000000000],USD[0.0000285370801398] |
| 09086766 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[7.000000000000000],ETHW[0.4168279700000000],SHIB[36.000000000000000],TRX[8.000000000000000],USD[0.0007932896104428] |
| 09086768 | BTC[0.0000936081600000],ETH[0.0006099700000000],ETHW[0.0006831200000000],MATIC[0.9363500000000000],USD[1466.0601401267789544] |
| 09086771 | AVAX[10.4712166600000000],NEAR[27.7624310500000000],SHIB[3.000000000000000],TRX[1110.895201630000000],USD[0.0004390387451534] |
| 09086777 | SOL[0.0500000000000000] |
| 09086782 | USD[0.0014134212000000],USDT[119.6500179910000000] |
| 09086786 | USD[0.4068920000000000] |
| 09086791 | TRX[1.000000000000000],USD[0.0001972657991140] |
| 09086793 | DOGE[1.000000000000000],USDT[0.0000000098198742] |
| 09086798 | BTC[0.0154325800000000],SOL[1.9760444800000000],USD[4.4158128737702326] |
| 09086816 | BTC[0.0054000000000000],USD[0.5309000000000000] |
| 09086817 | BTC[0.000000068250800],USD[0.0021043832605S6] |
| 09086819 | NFT (352477426837303248)[1],NFT (425960293393810252)[1],USD[0.4680820000000000] |
| 09086822 | SHIB[3.000000000000000],USD[56.3587285836947241] |
| 09086834 | SHIB[1.000000000000000],SOL[0.3221541400000000],USD[2.5100019139254460] |
| 09086839 | USD[0.0231768000000000],USD[8.0376000000000000] |
| 09086843 | SHIB[1.000000000000000],USD[0.0100000093011150],USDT[49.7352785000000000] |
| 09086853 | NFT (326794386033980846)[1],NFT (355976128355531665)[1],NFT (452568480223628824)[1],NFT (482385943673626952)[1],NFT (567898996065182171)[1],USD[0.0000000020004316] |
| 09086855 | ETH[0.0518966100000000],ETHW[0.0512536500000000],SHIB[2.000000000000000],TRX[1631.558788130000000],USD[0.0000078580161795] |
| 09086865 | USD[0.3512989400000000] |
| 09086868 | SHIB[7688719.529457280000000],USD[0.1169442600000000] |
| 09086871 | USD[100.000000051042302],USDT[995.7055701800000000] |
| 09086896 | USD[8.0900000000000000] |
| 09086899 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0000001948068288] |
| 09086907 | BTC[0.0000981050000000],ETH[0.0036279000000000],ETHW[0.0133627900000000],USD[54.2328508568975436] |
| 09086910 | USD[24.8846621817566955] |
| 09086915 | BTC[0.0000003000000000],SHIB[2.000000000000000],USD[97.0591121770132253] |
| 09086918 | ETH[0.0000001000000000],NFT (315509725445924351)[1],NFT (345974164362123388)[1],NFT (383457554091913683)[1],NFT (395037637974986018)[1],NFT (473301362031422239)[1],NFT (538390643161905758)[1],USD[115.1614028610227520] |
| 09086923 | BTC[0.0001162700000000],SHIB[1.000000000000000],USD[0.0001307267783772] |
| 09086924 | SHIB[446428.571428570000000],USD[0.0000000000000320] |
| 09086929 | ETH[3.0011120000000000],ETHW[3.0011120000000000],USD[0.0041411875000000] |
| 09086937 | NFT (303905470729971962)[1],NFT (305270096103020770)[1],SHIB[1.000000000000000],SOL[1.9677238900000000],USD[870.0000000603721171] |
| 09086940 | USD[10.000000000000000] |
| 09086941 | USD[10.384294233800000] |
| 09086951 | USD[10407.889437980000000] |
| 09086957 | BTC[0.0020132100000000],DOGE[1.000000000000000],ETH[0.0000590400000000],ETHW[0.0000590400000000],NFT (457831286763896279)[1],SHIB[4.000000000000000],SOL[0.0000312200000000],TRX[2.000000000000000],USD[0.0216410911612434] |
| 09086965 | TRX[17.8875825900000000],USD[0.0000000037360581],USDT[0.0000000161306744] |
| 09086967 | USD[0.0057308344226980] |
| 09086971 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0092245594821366] |
| 09086992 | DOGE[13.0409042000000000],MKR[0.0000000059362000],SHIB[1.000000000000000],TRX[12.000000000000000],USD[0.6762647995978957],USDT[0.0000000112213996] |
| 09086998 | AVAX[1.2260460400000000],SHIB[1.000000000000000],USD[0.0000000071822628] |
| 09087001 | USD[0.0032119989609237] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09087002 | ETH[0.000000005664300],USD[0.0000361906160073] |
| 09087011 | AVAX[0.0478630100000000],DOGE[217.425585970000000],SHIB[2.000000000000000],USD[0.0189373823266058],USDT[0.0990238917843177] |
| 09087014 | DOGE[1.000000000000000],SHIB[5171212.887554080000000],USD[0.000000000000690] |
| 09087016 | USD[0.0086230360000000],USDT[4.970000000000000] |
| 09087029 | AAVE[0.000000003521020],ETC[0.000000290000000],ETH[0.000002900000000],LTC[0.000000076960726],SHIB[2.000000000000000],TRX[0.000010093821003],USD[63.560473151470149],USDT[0.000000105806166] |
| 09087032 | BTC[0.002076630000000],SHIB[1959249.648902820000000],USD[0.020764285062592] |
| 09087034 | SHIB[4.000000000000000],USD[0.0002242661657276] |
| 09087036 | NFT[3042575689341155481][1],USD[1.000000000000000] |
| 09087044 | SHIB[22304730.876643500000000] |
| 09087047 | DOGE[98.193996370000000],TRX[163.425770210000000],USD[0.000000014542980] |
| 09087050 | DOGE[1.000000000000000],KSHIB[2009.120603890000000],SHIB[1.000000000000000],TRX[779.182365400000000],USD[0.0000000002159879] |
| 09087053 | BTC[0.023406470000000] |
| 09087061 | DOGE[2.000000000000000],SHIB[1.000000000000000],SOL[0.0001177200000000],USD[0.0000000522065611] |
| 09087072 | BTC[0.000092290000000],USD[0.0004404332997949] |
| 09087076 | BTC[0.002897540000000],ETH[0.009747580000000],ETHW[0.0096244622345016],SOL[10.355439720000000],USD[0.0000128054190184] |
| 09087087 | SHIB[2.000000000000000],USD[0.0002429931015482] |
| 09087088 | SHIB[81445.093188430000000],SOL[0.166060970000000],USD[0.0000004762322100] |
| 09087089 | USD[0.2703459573523526] |
| 09087094 | AAVE[1.273690850000000],AVAX[3.404611480000000],BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[1.168841553000000],ETHW[1.168350710000000],LTC[0.9885028500000000],MATIC[146.793918860000000],NFT[549492546885270710][1],SHIB[3.000000000000000],SOL[2.518894270000000],TRX[1.000000000000000],USD[0.0047705318289511] |
| 09087099 | ALGO[0.000044430000000],BRZ[2.000000000000000],DOGE[1.000000000000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.0047976321313883] |
| 09087100 | LINK[0.0273777227808932],USD[0.8940368775095868] |
| 09087103 | DOGE[1.655928090000000],MATIC[0.9807173900000000],SHIB[7.000000000000000],USD[0.0097442839305792] |
| 09087114 | DOGE[1.000000000000000],ETH[0.000039670000000],ETHW[4.143336050000000],GRT[1.000000000000000],SHIB[1.000000000000000],UNI[1.040893690000000],USD[0.0006638762293979] |
| 09087116 | DOGE[86.764583600000000],ETH[0.0015250000000000],ETHW[0.0015250000000000],SOL[0.044094140000000],TRX[1.000000000000000],USD[0.0000057682082832] |
| 09087117 | BTC[0.000592750000000],USD[0.0083506530839818] |
| 09087122 | DOGE[70.269923910000000],SUSHI[1.471044820000000],USD[0.0000456679145420] |
| 09087124 | BRZ[1.000000000000000],BTC[0.001151500000000],DOGE[5.000000000000000],ETH[0.0224229100000000],ETHW[0.211858630000000],LINK[1.289537770000000],SHIB[26.000000000000000],SOL[2.577823810000000],TRX[3.000000000000000],USD[0.0690733745774394] |
| 09087125 | SOL[0.000000054966100],TRX[0.0015550087346849] |
| 09087130 | SOL[0.000000010000000],USD[1.2035159343743014] |
| 09087132 | BTC[0.003861000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[1.9324002462774999],USDT[0.000000019066100] |
| 09087135 | NFT[357288201071007675][1],NFT[414411649811933487][1],SHIB[1.000000000000000],USD[0.0028388031990906] |
| 09087136 | SHIB[46563.710827600000000],USD[0.000000016402654] |
| 09087146 | SOL[0.0881476100000000],USD[0.0000001095578518] |
| 09087150 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0094859788558408] |
| 09087155 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000081277720],SHIB[9.000000000000000],TRX[3.000000000000000],USD[0.0000001579686169] |
| 09087157 | BTC[0.0001748600000000],USD[2.5003311074208094] |
| 09087160 | ETH[0.000000010000000],ETHW[0.000000010000000],USD[1.9237949090886662] |
| 09087168 | AAVE[0.1599728500000000],AVAX[0.3677121000000000],BTC[0.0026189300000000],DOGE[202.371081430000000],ETH[0.0274225200000000],ETHW[0.0270805200000000],LTC[0.2454769100000000],SHIB[8.000000000000000],SOL[0.2638819600000000],TRX[1.000000000000000],USD[0.6008467520083424] |
| 09087174 | USD[2000.008420840000000],USDT[1995.800000000000000] |
| 09087179 | BRZ[97.739849360000000],BTC[0.0050821400000000],ETH[0.0318677500000000],ETHW[0.0314710300000000],NEAR[2.662451780000000],SHIB[1012115.776718800000000],SUSHI[5.865653810000000],USD[0.4414839522373701] |
| 09087180 | DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.5594675180058403] |
| 09087181 | SHIB[1.000000000000000],SOL[0.000001620000000],USD[0.0013710205179613] |
| 09087221 | TRX[0.000010000000000],USD[1451.312763887569545],USDT[0.000000069429810] |
| 09087248 | BTC[0.000000054394195],ETH[0.000000062966046],ETHW[0.000000241979742],LTC[0.000000299811635],SHIB[8.000000087338855],UNI[0.000000033452730],USD[0.0014466481000060],USDT[0.000000044789220] |
| 09087253 | TRX[0.0138850000000000],USD[0.0026037013897496] |
| 09087258 | NFT[396890258817088398][1],USD[50.000000000000000] |
| 09087259 | ETH[0.0032022200000000],ETHW[0.003161180000000],TRX[1.000000000000000],USD[0.0000131258122010] |
| 09087262 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[591.348188316023 6967] |
| 09087276 | TRX[1.000000000000000],USD[0.0020854609070888] |
| 09087279 | USD[30.000000000000000] |
| 09087282 | USD[0.4748614742025000] |
| 09087283 | USD[2000.000000000000000] |
| 09087293 | BTC[0.000128480000000],DOGE[0.000290120000000],ETH[0.000000014424244],SHIB[1.000000000000000],USD[0.0003850679656018] |
| 09087300 | BTC[0.000252180000000],USD[0.0004706625526878] |
| 09087340 | ALGO[0.000950400000000],DOGE[0.000000078700000],GRT[0.326658099005 1730],LINK[0.005500000000000],MATIC[0.2834182200000000],SHIB[85279.492264750000000],SOL[0.0023000000000000],USD[0.0597608172291948] |
| 09087353 | AVAX[0.2577023400000000],DOGE[160.315727720000000],ETH[0.0048363800000000],ETHW[0.0047816600000000],MATIC[18.625473420000000],SHIB[4.000000000000000],SOL[0.2147493000000000],USD[0.0000089961255 29] |
| 09087354 | USD[0.0011894600000000] |
| 09087366 | BTC[0.000000075825877],USD[0.0002281148123670] |
| 09087367 | ETH[0.000000080529568],ETHW[0.000000080529568],USD[0.7006505787945631],USDT[0.0085781181996719] |
| 09087369 | USD[0.0002303979367164] |
| 09087380 | BCH[0.2919174340631690],DOGE[1.054806591590000],ETH[0.000000052728546],NFT[381419864638082053][1],SHIB[5.000000000000000],TRX[0.8810000000000000],USD[0.0051031196438190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09087384 | USD[10.000000000000000] |
| 09087385 | ETH[0.000000090343080],ETHW[0.012979339034080],NFT (44940791293255562)[1],NFT (48211669545690607[9[1],TRX[1.000000000000000],USD[0.000000089196241] |
| 09087397 | SOL[0.430000000000000] |
| 09087407 | AVAX[0.099900000000000],BTC[0.000000443060000],DOGE[376.549852437385980],ETH[0.000906000000000],ETHW[0.005706000000000],PAXG[0.000200000000000],USD[0.991072130976435] |
| 09087408 | ETH[-0.000000100000000],ETHW[3.125594692215592[7],SOL[0.000000100000000] |
| 09087413 | USDT[0.000000043757904[13] |
| 09087416 | KSHIB[383.887622270000000],USD[0.000000000000783117] |
| 09087435 | USD[0.000000084595169] |
| 09087450 | NFT (30806661840862002[1][1],NFT (38482404707444904[6][1],USD[3.692991040000000] |
| 09087452 | USD[0.763071619835595[69] |
| 09087465 | PAXG[0.002584630000000],SHIB[1.000000000000000],USD[0.861728974005975[4] |
| 09087475 | AAVE[0.000000006422890[5],BTC[0.001157468723028[4],DOGE[0.000000000714017[39],ETH[0.000000002075368[0],GBP[0.000000038561011],GRT[0.000000008010086[2],MATIC[0.000000002000000[0],MKR[0.000000069588698],SHIB[12.013204110000000],SUSHI[0.000034650000000],TRX[0.000000007379404],USD[0.001107866497362[6] |
| 09087487 | MATIC[0.997970410000000],NFT (47354894142587706[4][1],USD[53.482501613026477[2],USDT[5.181357770000000] |
| 09087488 | USD[5.000000000000000] |
| 09087500 | USD[5.000000000000000] |
| 09087512 | AUD[0.000001103323675[1],SOL[0.005753119160000[0] |
| 09087527 | AVAX[0.068609985150695[9],BCH[0.157875081658714[9],BTC[0.000000100000000],ETH[0.000000081538785],ETHW[0.000000081538785],SHIB[3.000000000000000],USD[41.396244264091093[5] |
| 09087548 | ETH[0.033553150000000],ETHW[0.033137730000000],SHIB[1.000000000000000],USD[0.000184355866540] |
| 09087550 | SHIB[60081.416768410000000],USD[0.000000082232860] |
| 09087558 | USD[100.000000000000000] |
| 09087583 | DOGE[1.000000000000000],ETH[0.030253990000000],ETHW[0.029879580000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[36.849443978175037[9] |
| 09087586 | USD[0.077334875000000] |
| 09087588 | USD[5.231021990000000] |
| 09087589 | BRZ[27.801685110000000],DOGE[5.000000000000000],ETH[0.000001000000000],ETHW[0.000001000000000],SHIB[619.777215180000000],TRX[60.893423290000000],USD[0.007047584610556[4] |
| 09087630 | BTC[0.008500000000000],USD[1.145084000000000] |
| 09087645 | USD[0.009560230116409[2] |
| 09087647 | USD[0.000000311121897[9] |
| 09087650 | BRZ[46.954241070000000],BTC[0.000510000000000],DOGE[148.738917310000000],ETH[0.000706775056449[2],ETHW[0.000702615056444[92],KSHIB[828.750533000000000],SHIB[470596.069739590000000],TRX[2.000000000000000],USD[0.020749498748228] |
| 09087653 | BRZ[2.202272580000000],ETH[0.000000100000000],ETHW[0.000000100000000],LTC[0.008781030000000],SHIB[40053.273905450000000],USD[2.676785320547049[1] |
| 09087660 | USD[10.000000000000000] |
| 09087661 | ETH[0.008167230000000],ETHW[0.008167230000000],NFT (48298279065021374[3][1],USD[5.141873436546951[4] |
| 09087668 | BTC[0.040041840000000],ETH[0.071541580000000],MATIC[174.671361000000000],SHIB[10304018.381643600000000] |
| 09087676 | BTC[0.000000100000000],SHIB[1.000000000000000],USD[1.130885648516159] |
| 09087678 | BTC[0.000000019687936],DOGE[0.000000006484739],USD[0.000471017273546],USDT[0.002860926841366] |
| 09087683 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[60.201634383091762] |
| 09087691 | USD[0.000007373894060] |
| 09087703 | USD[50.010000000000000] |
| 09087714 | TRX[1.000000000000000],USD[0.000004499347130] |
| 09087718 | USD[0.002109330000000] |
| 09087719 | USD[0.336458443979787[0],USDT[0.000000014281835] |
| 09087720 | AVAX[1.059457370000000],SHIB[4.000000000000000],USD[14.392373962757862[6] |
| 09087724 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000018700000000],DOGE[6545.213196070000000],ETH[0.001499800000000],ETHW[24.801004270000000],GRT[1.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.035262940850000] |
| 09087725 | USD[523.876666270000000] |
| 09087738 | DOGE[6.588531080000000],SOL[0.033327770000000],USD[0.050063132903680[3],YF[0.000009600000000] |
| 09087749 | USD[0.005113415286536[4] |
| 09087750 | BTC[0.000000100000000],SHIB[143875.610710400000000],USD[0.000000008557782[2] |
| 09087760 | USD[100.000000000000000] |
| 09087772 | DOGE[138.622604310000000],SHIB[1.000000000000000],USD[0.000000005503676] |
| 09087783 | KSHIB[0.800000000000000],USD[0.092245406000000] |
| 09087786 | BRZ[1.000000000000000],USD[0.008970775422668[9],USDT[1.000000000000000] |
| 09087816 | SOL[0.008724900000000],USD[0.000001122054630[7] |
| 09087817 | BTC[0.000663290000000],ETH[0.002097390000000],ETHW[0.002070030000000],SOL[0.010000000000000],USD[9.401132981534420[0] |
| 09087819 | BTC[0.042217900000000],DOGE[965.191518360000000],ETH[0.021533930000000],ETHW[0.021533930000000],GBP[0.526958990000000],NFT (29856530770772462[6][1],SHIB[15107.568821170000000],SOL[0.252202260000000],USD[0.867800740000000],USDT[15.408995380045413[4][3] |
| 09087820 | AAVE[0.000000003267632],CAD[0.000000002743216[7],DOGE[0.000000003239380[2],ETH[0.004352080335947[3],ETHW[0.042973603359473],MATIC[0.000000016680000],SOL[0.000000060211150],TRX[0.000000067600000],USD[0.000106760620901],USDT[0.000133004979421] |
| 09087824 | USD[0.000005614085189] |
| 09087827 | NFT (41671268175157097[4][1],SHIB[4.000000000000000],USD[0.002793468254972[2] |
| 09087833 | ETH[0.006813000000000],ETHW[0.756813000000000],USD[0.000000004213738[0],USDT[0.000023187040860[0] |
| 09087839 | BCH[0.000004036042449[5],BTC[0.015173137888764],DOGE[2.000000000000000],ETH[0.082330836047160],SHIB[9.000000000000000],SOL[0.000081106280084],TRX[8.000000000000000],USD[0.000117013549602],USDT[0.002958301111518] |
| 09087842 | BTC[0.005070900000000],SHIB[4.000000000000000],USD[0.009646490157344] |
| 09087843 | USD[0.032980750000000[0] |
| 09087844 | SOL[0.000000039802400] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09087851 | BTC[0.000000008040250B],DOGE[0.000000001419639B],ETH[0.000000005205678B],USD[0.246313174428492B] |
| 09087860 | NEAR[6.743738340000000B],SHIB[1.002941170000000B],USD[0.000000034274136],USDT[0.000125691766848B] |
| 09087871 | DOGE[328.446463360000000B],SHIB[386147.2.709805550000000B],USD[31.611086190171702A] |
| 09087874 | BAT[0.000000061201777],BRZ[0.000000005712639B],SHIB[5.000000000000000B],SOL[0.000000043740378B],USD[0.13368036941768B4B],USDT[1.000000002678066] |
| 09087879 | DOGE[0.000000010000000B],SHIB[30238379.221337180000000B],TRX[1.000000000000000B],USD[0.000000002135629B4] |
| 09087884 | USD[3.3535040000000000B] |
| 09087888 | LTC[0.001704920000000B],SHIB[1.000000000000000B],USD[0.00000000931248B6] |
| 09087899 | USD[25.459129010533621B],USDT[0.000000020164712] |
| 09087906 | BTC[0.000000076094000],LTC[0.000000005537655B],USD[0.000000009428797],USDT[1.3592520026659630] |
| 09087908 | ALGO[13.296719480000000B],BTC[0.000934230000000B],DOGE[162.816412170000000B],ETH[0.013705020000000B],ETHW[0.013705020000000B],KSHIB[800.202291130000000B],SHIB[3549396.267496240000000B],SOL[0.178151670000000B],USD[0.020363514784706B] |
| 09087909 | BTC[0.000603820000000B],PAXG[0.012440210320777],SHIB[436.313109880000000B],USD[0.000000063190245] |
| 09087921 | BTC[0.002769623198427B],ETH[0.032472160000000B],USD[182.371530677677978B] |
| 09087940 | ETH[0.000833710000000B],TRX[1.000000000000000B],USD[0.003752396477317B] |
| 09087950 | BTC[0.002333610000000B],ETH[0.030581370000000B],USD[0.003641489032169] |
| 09087967 | BTC[0.000000035900000B],USD[0.000000005368686B2] |
| 09087974 | LINK[2.144119150000000B],SHIB[3.000000000000000B],TRX[711.702715410000000B],USD[12.900773455564985B] |
| 09087980 | BTC[0.002337600000000B],TRX[1.000000000000000B],USD[0.000087268917376B] |
| 09087984 | USD[0.295037000000000B] |
| 09087990 | BRZ[1.000000000000000B],BTC[0.033836560000000B],SHIB[1.000000000000000B],TRX[1.000000000000000B],USD[2.418397623904461B] |
| 09088009 | USD[5.7898752647217056] |
| 09088012 | BTC[0.000250280000000B],ETH[0.004980330000000B],ETHW[0.004980330000000B],SHIB[1.000000000000000B],USD[0.000214507038564] |
| 09088017 | ETHW[0.000633200000000B],NEAR[10.755398080000000B],SOL[0.380924320000000B],USD[0.000000148525936],USDT[0.003648956162668B4] |
| 09088019 | TRX[0.000028000000000B],USD[12.879221025349224B7],USDT[0.008700006604763B6] |
| 09088031 | AVAX[14.384218100000000B],BTC[0.010286090000000B],SHIB[2.000000000000000B],TRX[1.000000000000000B],USD[0.020093276514714B0] |
| 09088035 | USD[3.747511943178093B5] |
| 09088041 | DOGE[1.000000000000000B],USD[8.2407633802695951] |
| 09088044 | BCH[0.317359010000000B],BTC[0.003654990000000B],DOGE[1.000000000000000B],SHIB[1.000000000000000B],USD[0.000090719626715B1] |
| 09088047 | SOL[0.131014560000000B],USD[10.000000067527104] |
| 09088048 | BTC[0.002477600000000B],SHIB[1.000000000000000B],USD[52.4111491050315390] |
| 09088050 | MATIC[0.000034150000000B],TRX[2.000000000000000B],USD[0.002063101352521] |
| 09088056 | BTC[0.000096370000000B],DOGE[60.471713070000000B],LTC[0.087689350000000B],MATIC[5.716218220000000B],SHIB[113158.175505850000000B],USD[-9.998245755682958B1] |
| 09088060 | SOL[0.004500000000000B],USD[0.008099554000000B0] |
| 09088066 | USD[2000.0000000000000] |
| 09088068 | BTC[0.045522170000000B] |
| 09088073 | BAT[1.000000000000000B],BRZ[3.000000000000000B],BTC[0.071047140000000B],DOGE[2.000000000000000B],ETH[0.442482400000000B],ETHW[0.442296560000000B],SHIB[8.000000000000000B],SOL[2.528325660000000B],TRX[2.000000000000000B],USD[0.075690048353010B1] |
| 09088075 | USD[2.869344367444800B],USDT[0.000000008684730] |
| 09088088 | SOL[0.050000000000000B] |
| 09088095 | ETH[0.017268150000000B],ETHW[0.017049270000000B],SHIB[2.000000000000000B],SOL[0.504646220000000B],USD[0.000252492529548B] |
| 09088104 | USD[0.003005750000000B],USDT[0.000000077508000] |
| 09088108 | DOGE[2.000000000000000B],SHIB[1.000000000000000B],USD[0.006005374608318B5] |
| 09088120 | SOL[0.003403000000000B],USD[1.120172860000000B0] |
| 09088126 | BTC[0.000232850000000B],USD[0.000207854815784B0] |
| 09088127 | SHIB[1.000000000000000B],TRX[1254.320742980000000B],USD[20.000000002773708] |
| 09088133 | DOGE[1.000000000000000B],SOL[0.884040290000000B],USD[0.000000008968841B1] |
| 09088152 | BTC[0.000465910000000B],SHIB[1.000000000000000B],USD[0.003794652259787] |
| 09088153 | ALGO[57.143409180000000B],BRZ[1.000000000000000B],NFT [30740945525318181B0][1],NFT [32429625779051556B32][1],SHIB[3.000000000000000B],USD[0.749240513977110B3] |
| 09088159 | BTC[0.030214640000000B],LINK[1.000000000000000B],USD[458.000023988352954B96] |
| 09088163 | BAT[1.000000000000000B],BRZ[1.000000000000000B],DOGE[2.000000000000000B],ETHW[1.172555060000000B],GRT[1.000000000000000B],SHIB[1.000000000000000B],TRX[2.000000000000000B],USD[11418.127179911855388B5] |
| 09088174 | KSHIB[201.447358980000000B],USD[0.000000001199876] |
| 09088177 | TRX[1.000000000000000B],USD[0.010262884280400] |
| 09088200 | SHIB[4004004.004004000000000B] |
| 09088205 | USD[0.002254280000000B0] |
| 09088216 | USD[100.00000000000000B] |
| 09088223 | USD[0.009142182997861B4] |
| 09088230 | SHIB[3.000000000000000B],TRX[1.000000000000000B],USD[0.000156211095430B7] |
| 09088233 | BRZ[5.000000000000000B],ETHW[0.126424920000000B],SHIB[175.000000000000000B],TRX[11.000000000000000B],USD[0.000006473718697B0] |
| 09088235 | DOGE[0.000000003250000B],USD[0.005215962155301B2],USDT[0.000000036529096] |
| 09088241 | BTC[0.000053060000000B],ETH[0.000118800000000B],ETHW[0.000975450000000B],SHIB[3.000000000000000B],USD[5.838243423305842B0] |
| 09088246 | MATIC[0.675035220000000B],USD[0.993780394887457B1] |
| 09088251 | DOGE[1.000000000000000B],SHIB[1.000000000000000B],TRX[541.056143510000000B],USD[0.000000010365347] |
| 09088252 | NFT [31646529447294969B7][1],NFT [34209347326427625B0][1],NFT [37206295683788965B4][1],NFT [47583178467968880B1][1],NFT [49639191574616069B3][1],NFT [57216216267438703B2][1],SOL[0.382003400000000B00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09088255 | ETH[0.031834690000000000],ETHW[0.031437970000000000],SHIB[2.000000000000000000],SOL[0.922070810000000000],USD[0.000010797255287] |
| 09088259 | USD[2.010583590000000000] |
| 09088272 | USDT[0.000234079497982] |
| 09088273 | BTC[0.001151870000000000],DOGE[999.150480220000000000],ETH[0.031734070000000000],ETHW[0.031734070000000000],SHIB[3.000000000000000000],USD[1.442055843641135] |
| 09088286 | BAT[27.522056470000000000],BTC[0.000658830000000000],ETH[0.002576220000000000],ETHW[0.002552260000000000],LTC[0.090942680000000000],MATIC[5.344002220000000000],SHIB[20362.136277130000000000],SUSHI[1.372533460000000000],TRX[26.221841880000000000],USD[53.134349080633781] |
| 09088288 | AVAX[0.240053720000000000],ETH[0.009356950000000000],ETHW[0.009241940000000000],LTC[0.000001800000000],MKR[0.029238830000000000],SHIB[6.000000000000000000],USD[0.000000497997933] |
| 09088292 | BTC[0.000305870000000000],DOGE[958.460731440000000000],SHIB[3.000000000000000000],USD[3.000000033059909] |
| 09088294 | USDT[0.000000003232336104] |
| 09088299 | AVAX[2.798413300000000000],DOGE[2.000000000000000000],NFT [300373832777880873][1],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.001457536110553] |
| 09088313 | BTC[0.135755190000000000],ETH[0.261833620000000000],ETHW[0.261833620000000000],NFT [566032663745346328][1] |
| 09088319 | SOL[0.016000000000000000] |
| 09088321 | LINK[0.000210100000000000],SHIB[1396947.444497960000000000],SUSHI[0.000000100000000000],USD[0.000000011152103] |
| 09088328 | BRZ[1.000000000000000000],SHIB[6.000000000000000000],SOL[0.000009900000000000],TRX[2.000000000000000000],USD[0.000000650944076B] |
| 09088331 | AAVE[0.000000000907019975],DOGE[1.000000000000000000],EUR[56.691936704712974B],SHIB[5.000000000000000000] |
| 09088333 | USD[0.000000000070527817] |
| 09088341 | BTC[0.000436600000000000],USD[0.125319867787948B] |
| 09088342 | DOGE[144.066950770000000000],NFT [349634601336672284][1],NFT [371577168289157704][1],SHIB[2.000000000000000000],SOL[0.006976010000000000],USD[0.000000843246400] |
| 09088348 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[16042.232795279948261S],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[100.045910055213627S],USDT[1.043370620000000000] |
| 09088354 | SHIB[5.000000000000000000],TRX[3.000000000000000000],USD[73.310068865527238] |
| 09088362 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],ETH[0.313262180000000000],ETHW[0.272455770000000000],SHIB[44.000000000000000000],TRX[5.000000000000000000],USD[4670.33247335981248B5] |
| 09088373 | BAT[1.000000000000000000],BRZ[5.000000000000000000],DOGE[5.000000000000000000],GRT[10003.820953920000000000],SHIB[150667141.724278770000000000],TRX[7.000000000000000000],USD[912.399557818880249],USDT[1.000000000000000000] |
| 09088374 | ETH[0.306224390000000000],ETHW[0.306224390000000000],NFT [458469226014003508][1],SHIB[1.000000000000000000],USD[0.000090427660000],USDT[0.000041591733315] |
| 09088377 | DOGE[1.000000000000000000],USD[0.000806438582855] |
| 09088378 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.010354221907608B] |
| 09088396 | USDT[0.000000260250475B] |
| 09088398 | USD[0.315742013383414Z],USDT[0.0466200850130056] |
| 09088407 | SHIB[1.000000000000000000],USD[0.086002228834177S],USDT[0.000000007004773B] |
| 09088410 | SHIB[2.000000000000000000],SOL[0.878865560000000000],TRX[1556.650884300000000000],USD[0.000011320171284] |
| 09088412 | USD[104.815528560000000000] |
| 09088422 | USD[100.000000000] |
| 09088434 | TRX[307.653774990000000000],USD[0.000000081781420],USDT[34.831606440197639G] |
| 09088436 | BTC[0.012387600000000000],USD[0.562800000000000000] |
| 09088442 | USD[0.661410357269760O] |
| 09088446 | SOL[0.031801100000000000] |
| 09088449 | BAT[300.699000000000000000],BTC[0.028171800000000000],ETH[0.721278000000000000],ETHW[0.721278000000000000],USD[0.899800000000000000] |
| 09088456 | DOGE[12.816700670000000000],USD[0.000000005689120] |
| 09088457 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.001353770574691B] |
| 09088463 | TRX[33.194724330000000000],USD[0.000000022419389] |
| 09088464 | ETH[0.000000037597849],GRT[0.000000086982408],USD[0.041588396719842] |
| 09088466 | ETH[0.000000074743104],USD[0.000008096062057] |
| 09088470 | ALGO[411.554556090000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000028780290] |
| 09088476 | BTC[0.000232660000000000],DOGE[128.549376840000000000],ETH[0.003034120000000000],ETHW[0.003034120000000000],SHIB[458928.112895820000000000],TRX[1.000000000000000000],USD[0.000244908072143O] |
| 09088487 | BRZ[1.000000000000000000],BTC[0.000000007984139],ETHW[0.010000000000000000],SHIB[1.000000000000000000],USD[2.576002413642718S] |
| 09088497 | USD[0.000000464541126O] |
| 09088501 | SOL[5.138645730000000000],USD[1.728494110000000000] |
| 09088519 | SHIB[2.000000000000000000],USD[79.825022759262589S] |
| 09088526 | BTC[0.012823490000000000],ETH[0.086028710000000000],ETHW[0.086028710000000000],USD[0.003901412971093] |
| 09088527 | ETH[0.001963190000000000],ETHW[0.001935830000000000],LINK[0.000000064538850],SHIB[4.000000000000000000],USD[0.0020664477850522] |
| 09088529 | USD[2096.310571690000000000] |
| 09088530 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.001117465521941Z] |
| 09088532 | USD[13.000000000000000000] |
| 09088541 | DOGE[325.000000000000000000],NEAR[3.000000000000000000],TRX[230.000000000000000000],USD[0.370676550000000000] |
| 09088542 | BTC[0.002400000000000000],ETH[0.032000000000000000],USD[5.599897600000000000] |
| 09088554 | BRZ[5.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[16.000000000000000000],SOL[3.741337940000000000],TRX[6.000000000000000000],USD[0.000002103915020] |
| 09088555 | USD[1.025169109752277Z],USDT[0.000000009462140] |
| 09088573 | BTC[0.004554500000000000],USD[344.905089200000000000] |
| 09088581 | BTC[0.000024870000000000],USD[0.000004825069834] |
| 09088582 | SOL[0.433062590000000000],TRX[1.000000000000000000],USD[0.000000456591192] |
| 09088598 | BTC[0.000116540000000000] |
| 09088602 | DOGE[2.000000000000000000],GRT[0.772000000000000000],SHIB[10589.791783830000000000],USD[34.524811020801915],USDT[0.000000068846238] |
| 09088604 | MATIC[50.000000000000000000],SUSHI[48.451500000000000000],USD[1.707565920000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09088618 | BTC[0.0014718200000000] |
| 09088631 | BTC[0.0012096300000000],NFT (552896901802697318)[1],SHIB[1.000000000000000],USD[0.0001292464917984] |
| 09088632 | DOGE[56.3540267700000000],MATIC[22.9878227800000000],SHIB[5.000000000000000],USD[0.0022807306920021] |
| 09088637 | ALGO[746.6237598900000000],BRZ[1.0000000000000000],DOGE[4485.6430438400000000],TRX[1.0000000000000000],USD[0.0200000016341890] |
| 09088673 | BTC[0.0267456000000000],DOGE[30198.9630000000000000],MATIC[899.3000000000000000],SOL[76.0400000000000000],USD[1564.8814585500000000],USDT[481.4900280000000000] |
| 09088676 | BTC[0.0000671300000000],USD[0.0000303212322327] |
| 09088678 | SHIB[1.0000000000000000],TRX[1.0003100000000000],USD[0.0002060446969040],USDT[0.0000000076872200] |
| 09088687 | SOL[0.4336229600000000],TRX[1.0000000000000000],USD[0.0000011525174584] |
| 09088689 | USD[0.0005235913727765] |
| 09088690 | SHIB[13.0000000000000000],TRX[1.0000000000000000],USD[0.0049095799342010] |
| 09088697 | USD[0.1862634823637995],USDT[0.0000000076928441] |
| 09088698 | BTC[0.0300496200000000],DOGE[3.0000000000000000],ETH[0.3979618500000000],ETHW[0.0367610200000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0000077377717087],USDT[1.0000913000000000] |
| 09088699 | AAVE[0.8768789800000000],ALGO[86.5181571700000000],AVAX[2.6988377100000000],BTC[0.0054821600000000],DOGE[6.0000000000000000],ETH[0.1297795000000000],ETHW[0.1565923200000000],LINK[11.1656923200000000],MATIC[124.9696897300000000],MKR[0.1299011200000000],NEAR[7.1896403000000000],PAXG[0.0491445000000000],SHIB[19029436.9126875900000000],SOL[1.6695492600000000],TRX[1210.4923600800000000],UNI[15.5742597600000000],USD[0.6954409276750105],USDT[0.0000000005661449],YFI[0.0042906100000000] |
| 09088700 | USD[4000.0000000] |
| 09088709 | BTC[0.0000000078644737],GBP[0.0000000006579564],USD[0.0007843020295603],USDT[0.0000000064175491] |
| 09088711 | AAVE[0.0000000091104640],AVAX[0.0000000024650000],DOGE[0.0000000058275740],LTC[0.0000000052602469],MATIC[0.0000000006000000],NFT (394642811050695828)[1],NFT (575017975891104219)[1],SOL[0.0000000095502990],SUSHI[0.0000000060451553],TRX[0.0000011684071657],USD[0.0017114810771670],USDT[0.0000000076797210] |
| 09088732 | SHIB[2.0000000000000000],USD[0.0272030768589850] |
| 09088749 | ALGO[0.0000000051967768],BAT[0.0000000002250989],BRZ[3.0000000000000000],BTC[0.0000007000000000],DOGE[0.1091867200000000],LTC[0.0000590738718819],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000000066866820] |
| 09088750 | USD[1.0000000000000000] |
| 09088782 | ETH[0.0968758199744852],ETHW[0.0968758199974852],NFT (512764515380609591)[1],SHIB[2.0000000000000000],SOL[0.2602370811292418] |
| 09088786 | TRX[0.8352328500000000],USDT[0.9000000001896785] |
| 09088792 | ETH[0.0000000094749915],ETHW[0.0000000094749915],SOL[0.0000000060960564],TRX[0.0119660000000000],USD[366.3953464243718629],USDT[0.0000000090761636] |
| 09088794 | BTC[0.0000000500000000],USD[234.1385359361686305] |
| 09088796 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000246387321606] |
| 09088803 | SHIB[1.0000000000000000],USD[4.9868173661194860] |
| 09088806 | NFT (288480145406957932)[1],NFT (293648467582420424)[1],NFT (294111854862031398)[1],NFT (306054135134242500)[1],NFT (352301798196127280)[1],NFT (353136806183988925)[1],NFT (355352601969660047)[1],NFT (359229895467192605)[1],NFT (361899327981144639)[1],NFT (363674258542777209)[1],NFT (370745362635796969)[1],NFT (384830871546953858)[1],NFT (417924478739670547)[1],NFT (420595020369254651)[1],NFT (423031084476584148)[1],NFT (423115479767363544)[1],NFT (424358027488342422)[1],NFT (442712716831641242)[1],NFT (450630465768625635)[1],NFT (451477841627073992)[1],NFT (462826152752731583)[1],NFT (462960933637178012)[1],NFT (472619814140227431)[1],NFT (472619814140227431)[1],NFT (480549729263880929)[1],NFT (483579236545572308)[1],NFT (484489247749553255)[1],NFT (491436723319165686)[1],NFT (494562442858477598)[1],NFT (508668345513249970)[1],NFT (510482396763856076)[1],NFT (534359542361013506)[1],NFT (544644856902467391)[1],NFT (546768898959731409)[1],NFT (558522384910527338)[1],NFT (568659635890861459)[1],USD[0.0000030760182040] |
| 09088814 | SOL[0.0000000500000000],USD[10.0000000000780877],USDT[0.0000000070837688] |
| 09088817 | DOGE[1.0000000000000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.1276746878584985],USDT[0.0000000040308424] |
| 09088821 | BTC[0.0003647500000000],ETH[0.0015031200000000],ETHW[0.0015031200000000],USD[5.0006542224474209] |
| 09088826 | BTC[0.0019528800000000] |
| 09088831 | AVAX[0.0000000065073160],DOGE[1.0000000000000000],SHIB[77.7017986601352932],SOL[0.0000000083068556],USD[0.0022230806235101],USDT[0.0000001578849784] |
| 09088838 | BTC[0.0003138500000000],DOGE[1.0000000000000000],ETH[0.0315155300000000],ETHW[0.0311218700000000],SHIB[1.0000000000000000],USD[10.0004249039465025] |
| 09088844 | BTC[0.0000059100000000],SHIB[2.0000000000000000],USD[0.5299436885097570] |
| 09088845 | USD[0.0001537886333412] |
| 09088848 | SHIB[392772.9772191600000000],USD[0.0000000000001864] |
| 09088851 | ETHW[0.0970000000000000],MATIC[120.0000000000000000],USD[408.4900000090056072] |
| 09088852 | BTC[0.0000001000000000],USD[0.7566908143232000] |
| 09088860 | SHIB[1.0000000000000000],SOL[0.6035564600000000],USD[0.0000008239823274] |
| 09088865 | USD[0.0000000019707172] |
| 09088866 | USD[0.0000000080140839] |
| 09088871 | USD[0.5697519000000000] |
| 09088880 | NFT (395416130587000535)[1],SOL[8.0000000000000000],USD[73.0871200000000000] |
| 09088886 | USD[100.0000000000000000] |
| 09088891 | USD[101.0000000000000000] |
| 09088892 | DOGE[6.3073308700000000],NFT (574778804435229632)[1],USD[0.0000000013041671] |
| 09088903 | AVAX[0.0765200000000000],BTC[0.0000000055772000],LINK[0.0390400000000000],MATIC[2.5600000000000000],NEAR[0.0784000000000000],SHIB[5595520.0000000000000000],SOL[0.0040640000000000],USD[15.1093452682000000] |
| 09088904 | USD[500.0100000000000000] |
| 09088910 | SHIB[1.0000000000000000],SOL[0.2394084400000000],USD[0.0305561880101942] |
| 09088914 | USD[1986.5100000001552343],USDT[1989.4111403700000000] |
| 09088922 | DAI[0.0000000015080000],GRT[0.0000000091840910],SHIB[338.9122315400000000],USD[1363.5859207938777462] |
| 09088925 | AVAX[0.0050248000000000],BAT[0.0140741000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000392000000000],ETHW[0.4338139300000000],GRT[2.0000000000000000],MKR[0.0014242700000000],SOL[0.0002571700000000],SUSHI[0.0064062400000000],TRX[4.0000000000000000],USD[7116.0967548189609329],USDT[1.0116934000000000] |
| 09088949 | USD[100.0000000000000000] |
| 09088951 | BTC[0.0025766800000000],ETH[0.0735747100000000],ETHW[0.0735747100000000],NFT (487399552034845081)[1],NFT (520807162575652043)[1],SHIB[8.0000000000000000],USD[10.0005313840023993] |
| 09088960 | DOGE[0.0090000000000000],NFT (557845182940444108)[1],USD[2.0052236896432570],USDT[0.0082688561736500] |
| 09088961 | USD[2000.0000000000000000] |
| 09088962 | USD[20.5328119548983888] |
| 09088966 | TRX[1.0000000000000000],USD[841.3887916891175940],USDT[1.0000273900000000] |
| 09088971 | ALGO[0.4150000000000000],LINK[0.0649000000000000],USD[0.0396824389338917] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09088972 | SHIB[1.000000000000000],USD[0.0038080014567958],USDT[0.1544643904104905] |
| 09088981 | SHIB[0.7778674600000000] |
| 09088988 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0030927550931376] |
| 09088995 | SHIB[3.000000000000000],USD[43.5536888722759498] |
| 09088996 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0044106551042302],USDT[0.0000000075900000] |
| 09089000 | SHIB[1905488.8048780400000000],USD[0.0000000000002304] |
| 09089008 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000123211982] |
| 09089022 | USD[104.8136141500000000] |
| 09089023 | ETH[0.0315792500000000],ETHW[0.0311831200000000],NFT [4187179163587156866][1],NFT [549354164506423599][1],USD[0.0009544078573232] |
| 09089025 | SHIB[2.000000000000000],TRX[1106.4234140600000000],USD[0.0000000006295513] |
| 09089026 | LINK[6.1525866100000000],USD[0.0000000731926026] |
| 09089027 | ETH[0.0000000100000000] |
| 09089035 | USD[2086.1601027916960000] |
| 09089036 | BTC[0.0000000025188007],SHIB[1.000000000000000],SOL[0.0000000029742486],USD[0.0000441062073869] |
| 09089039 | USD[0.0001997291112877] |
| 09089040 | BCH[1.0493686000000000],BRZ[1.000000000000000],LINK[32.5597763600000000],SOL[1.5011346800000000],TRX[1.000000000000000],USD[0.0000001641844140],USDT[1.0480500300000000] |
| 09089045 | DOGE[339.4658287900000000],TRX[1.000000000000000],USD[0.0100000003802783] |
| 09089047 | USD[0.0000009824354200],USDT[0.000000072597400] |
| 09089050 | MATIC[6.6796803700000000],SHIB[394011.0323089000000000],USD[0.000000093197986] |
| 09089055 | SHIB[2.000000000000000],TRX[0.0000280000000000],USD[0.0000001446639384],USDT[119.4004794400000000] |
| 09089057 | BTC[0.0079476700000000],USD[0.0003035183064126] |
| 09089061 | USD[0.6258085800000000],USDT[0.000000022948990] |
| 09089063 | DOGE[82781.7021445000000000],SHIB[740870.3560588900000000] |
| 09089065 | DOGE[1.000000000000000],SHIB[4131324.3908860900000000],SOL[1.0543327900000000],TRX[1.000000000000000],USD[1344.9056844187187394] |
| 09089070 | ETH[0.0003451700000000],ETHW[0.0003451700000000],USD[0.0013067394823804] |
| 09089071 | NFT [4101805413480226791[1],SOL[0.0992000000000000],USD[13.3595000000000000] |
| 09089088 | MATIC[7.0056503100000000],USDT[0.0000004821 7678] |
| 09089094 | ALGO[2.0870940100000000],BRZ[3.000000000000000],BTC[0.0000307400000000],DOGE[7.6600000696970778],ETHW[0.0017835800000000],GRT[1.000000000000000],LTC[0.0072873400000000],MATIC[0.0000000562395570],NEAR[0.4224219400000000],SOL[0.0043837600000000],TRX[11.0000000400000000],UNI[0.0001048300000000],USD[0.0000000439541671],USDT[0.000000002199127] |
| 09089100 | DOGE[88.9308925000000000],SHIB[1.000000000000000],USD[3.000000003430750] |
| 09089102 | USD[20.0000000000000000] |
| 09089108 | SOL[0.0000000057322130] |
| 09089111 | BTC[0.0543090600000000],DOGE[1.000000000000000],USD[0.0001803067143750] |
| 09089120 | BRZ[1.000000000000000],GRT[485.6988404900000000],USD[0.0000000047608780] |
| 09089127 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETHW[0.0822830300000000],SHIB[36.0000000000000000],TRX[5.000000000000000],USD[0.0005902150611183] |
| 09089130 | USD[549.1334044124347674] |
| 09089138 | SHIB[1.000000000000000],TRX[1.000000000000000],USDT[0.0000076341689150] |
| 09089155 | BTC[0.0431680700000000],DOGE[4991.9353845200000000],ETH[0.5939913500000000],ETHW[89.2451902400000000],USD[282.5110806651200337] |
| 09089168 | USD[20.9625314800000000] |
| 09089181 | USD[0.0000001359741715],USDT[0.0000000003485608] |
| 09089186 | USD[2.2748284600000000] |
| 09089214 | USD[100.0000000000000000] |
| 09089220 | USD[1.0000000998075802],USDT[1.6924713909310670],YF[0.0050000000000000] |
| 09089225 | USD[0.1572279015540560] |
| 09089229 | ALGO[0.6410435300000000],BRZ[1.000000000000000],DOGE[2.000000000000000],LINK[0.0326623800000000],SHIB[1133783.2371399300000000],TRX[1.000000000000000],USD[0.0000000075028217],USDT[0.0015974292555201] |
| 09089252 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.2283932017708637],USDT[0.0000000121063635] |
| 09089253 | AAVE[2.7936270800000000],ALGO[1254.3339769200000000],BRZ[5.0266000600000000],DOGE[4.000000000000000],ETH[0.0643341900000000],ETHW[0.0640275900000000],MATIC[261.2228221000000000],NEAR[40.8760312500000000],SHIB[12.0000000000000000],SOL[4.6216306700000000],TRX[4.000000000000000],USD[40.0179184306513689] |
| 09089260 | BRZ[2.000000000000000],DAI[207.3489685600000000],DOGE[2.000000000000000],ETHW[0.4230638900000000],GRT[1.000000000000000],MATIC[0.0047571000000000],NFT [4283439730615041561[1],TRX[1.000000000000000],USD[0.0061947718840618],USDT[0.0098760677705440] |
| 09089263 | USD[0.0000000053698650],USDT[0.000000080265500] |
| 09089269 | USD[10.9238730676444800],USDT[0.0000028665727220] |
| 09089278 | USD[0.1355849814688480] |
| 09089293 | ETH[0.0000001000000000],ETHW[0.0000000084270537] |
| 09089298 | USD[0.0002761742180257] |
| 09089299 | ETHW[0.1000000000000000],USD[204.8145180591807128] |
| 09089319 | AVAX[6.2937000000000000],ETH[0.3150000000000000],ETHW[0.3150000000000000],SHIB[41800000.0000000000000000],SOL[4.5800000000000000],USD[499.8574736000000000] |
| 09089323 | USD[0.0100000018665040],USDT[1.0194856824376500] |
| 09089336 | DOGE[3.9891987000000000],MATIC[0.7000000000000000],SOL[0.0052992900000000],USD[11487.5477203413500644],USDT[0.0808535460000000] |
| 09089337 | BTC[0.0000004042108440],MATIC[0.0068610900000000],SHIB[2.000000000000000],UNI[0.0000063400000000],USD[250.2950016351307394],USDT[0.0001600147617087] |
| 09089344 | BTC[0.0031093643019488],DOGE[3.000000000000000],SHIB[1098336.5102702100000000],SOL[1.0018830853483722],TRX[1.000000000000000],USD[0.0000000166206847],USDT[0.0000000970055482] |
| 09089345 | NFT [3263251750014249000][1],USD[0.8163636785016932],USDT[0.0000000007645063] |
| 09089355 | SHIB[8142798.3598659800000000],USD[0.0000000000003566] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09089366 | AVAX[4.49553149000000000],DOGE[0.05358068000000000],ETH[0.75332688000000000],ETHW[0.75301040000000000],MATIC[745.849537990000000000],SOL[19.123355610000000],USD[5.29840316116831196] |
| 09089389 | BTC[0.025464450000000000],DOGE[1.000000000000000000],ETH[1.086672040000000000],ETHW[1.082157200000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],USD[330.497875667477078] |
| 09089401 | BCH[0.000000034432480],BRZ[0.000000038802904],BTC[0.000000038634172],DOGE[0.000000071708226],GRT[0.000000058080000],HKD[0.000000078085464],MATIC[0.000000089561769],NFT[39502441984001791941][1],PAXG[0.000000005604864],SHIB[7.000000001993392],USD[0.000291879670550] |
| 09089403 | LINK[41.769000000000000000],SOL[4.955040000000000],USD[26.020561396000000000],USDT[2.494614400000000] |
| 09089405 | USD[0.005007116889240],USDT[0.000000006200523 1] |
| 09089410 | EUR[0.000000000001128],SHIB[2206531.332744920000000000] |
| 09089414 | DOGE[871.053779270000000000],USD[0.000000000270198] |
| 09089419 | BTC[0.00000000074594686],USD[0.000000007503261] |
| 09089427 | ETH[0.00100000000000000],NFT[28829629460982429][1],NFT[28848150549682387][1],NFT[28856869634249838][1],NFT[28859834724820709][1],NFT[28863357024259684][1],NFT[28865009071128249][1],NFT[28879937889685299][1],NFT[28883039398669498][1],NFT … (long NFT list) … ,NFT[36662550901446595][1],NFT[36643961427484536][1],NFT[36663490200674963][1] |
| 09089429 | BRZ[1.00000000000000000],BTC[0.000001060000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.040590426875784],USDT[0.000000009731882 8] |
| 09089433 | AVAX[9.990000000000000000],SHIB[49150800.00000000000000000000],SOL[56.22372000000000000],USD[2004.132000000000000] |
| 09089436 | DOGE[1.00000000000000000],USD[0.089938540000000000],USD[0.000008270962055] |
| 09089440 | BTC[0.00960615692673] |
| 09089449 | BTC[0.000229570000000000],DOGE[1.00000000000000000],ETH[0.003164490000000000],ETHW[0.003123450000000000],KSHIB[393.996439840000000],SOL[0.089999010000000],USD[0.010364921634851 1] |
| 09089450 | AVAX[0.199800000000000000],USD[0.000004000000000000] |
| 09089469 | BRZ[1.00000000000000000],TRX[0.000000000000000],USD[0.529959710000000000],USDT[0.00000000884490853] |
| 09089470 | NFT [31429368189336158 14][1],USD[50.01000000000000000] |
| 09089475 | BTC[0.003830395683574],SHIB[8.00000000000000000],SOL[0.000000073093152],TRX[1.00000000000000000],USD[0.005401670533 0578] |
| 09089478 | BTC[0.000345200000000],DOGE[9.621599360000000000],USD[0.000059094641436 0] |
| 09089480 | USD[50.01000000000000000] |
| 09089482 | SOL[0.00224743002574104] |
| 09089483 | MATIC[369.630000000000000000],USD[30.578990887435849 1] |
| 09089498 | DOGE[200.00000000000000000],GRT[120.999000000000000000],SHIB[999000.00000000000000000000],USD[0.026593200000000000] |
| 09089500 | BTC[0.00000234000000],DOGE[6.374355710000000000],USD[80.003328127382308] |
| 09089504 | USD[750.00000000000000000] |
| 09089510 | DOGE[89.10910212000000000],ETH[0.003219130000000000],ETHW[0.003219130000000000],NFT [387800346238056782][1],NFT [552641783044464565][1],SHIB[1.00000000000000000],SOL[0.263746400000000],USD[0.010030657887895 5] |
| 09089512 | ETH[0.008000000000000000],ETHW[0.008000000000000000],USD[0.49428640000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09089525 | BAT[44.4813626600000000],USD[0.0000000085098130] |
| 09089529 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.9904506400000000],TRX[1.0000000000000000],USD[0.0000103937459462] |
| 09089531 | ETH[0.0300000000000000],USD[1.0045960000000000] |
| 09089552 | BCH[0.0795248200000000],BTC[0.0007655000000000],ETH[0.0003742500000000],ETHW[0.0003742500000000],SHIB[3311258.2781456900000000],USD[1.0347770000000567] |
| 09089553 | DOGE[0.0000000080124520],MATIC[0.5208645768200606],TRX[0.0000000054044568],USD[0.0000000101694120] |
| 09089555 | BTC[0.0107609300000000],DOGE[284.7242241500000000],ETH[0.0061140400000000],ETHW[0.0061140400000000],SHIB[99900.0000000000000000],USD[1.5300821351897990] |
| 09089558 | DOGE[47.5837880300000000],SHIB[500000.0000000000000000],USD[0.0017946001693988] |
| 09089563 | SHIB[2.0000000000000000],USD[9.4034976412354614] |
| 09089570 | USD[8.4109989356398636],USDT[0.0000000076496734] |
| 09089579 | BTC[0.0019584900000000],TRX[1.0000000000000000],USD[0.0068439900053727] |
| 09089581 | USD[0.0035622800000000] |
| 09089583 | SOL[0.2947867500000000],USD[0.2000006079524225] |
| 09089588 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[31.5290112700000000],ETHW[673.8869189704072640],SHIB[1.0000000000000000],TRX[3.0000000000000000] |
| 09089590 | USD[0.0000002602252688] |
| 09089595 | USD[0.0000000100459360],USDT[0.0000000011498625] |
| 09089608 | DOGE[105.4754362600000000],SHIB[1.0000000000000000],USD[0.0016738651141340] |
| 09089609 | BTC[0.0000787500000000],ETH[0.0007188500000000],ETHW[0.0007188500000000],SOL[0.0017950000000000],TRX[13.0000000000000000],USD[0.0177892110000000] |
| 09089612 | DOGE[1.0000000000000000],ETH[0.0000000025124916],ETHW[0.0768192325124916],MATIC[0.0000000026981140],SHIB[4.0000000000000000],USD[113.3059261675576892] |
| 09089629 | BRZ[1.0000000000000000],BTC[0.0169000000000000],ETH[0.0995948700000000],ETHW[0.0995948700000000],USD[407.0000111375079819] |
| 09089632 | NFT (3958577206329149?0)[1],USD[1.0000000000000000] |
| 09089635 | AAVE[0.0000000077968131],DOGE[0.1998848800000000],LTC[0.0000000076783986],PAXG[0.0000000075950030],SHIB[10.0000000000000000],SUSHI[0.0000000090627327],TRX[4.2583329048057120],USD[0.1670323535707424 0],USDT[0.0000000108297246] |
| 09089637 | USD[0.0000000000000818] |
| 09089640 | USD[1.0000000000000000] |
| 09089642 | DOGE[129.4917449000000000] |
| 09089648 | DOGE[31.9844223000000000],SHIB[196695.5153422500000000],USD[10.0000000010879750] |
| 09089651 | USD[0.0806981800000000] |
| 09089656 | USD[5.0000000000000000] |
| 09089658 | AVAX[0.0000000050244525],BCH[0.0000000010455624],BTC[0.0000003283085979],DOGE[0.0000000076624846],ETH[0.0000000070395106],LTC[0.0000000055120484],SOL[0.0000000075652051],TRX[0.0000000047129460],USD[0.0000000093192894] |
| 09089665 | ETH[0.0000999500000000],USD[47.7172352431784565] |
| 09089669 | DOGE[133.4259954900000000],SHIB[1.0000000000000000],USD[0.0000000005306558] |
| 09089671 | BTC[0.0071419700000000],ETH[0.0843157700000000],LINK[6.4194034500000000],SOL[1.7346534000000000],USD[109.5806835911277346] |
| 09089673 | USD[0.0000000100329156] |
| 09089686 | BTC[0.0000709000000000],USD[0.0011180751168620] |
| 09089687 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[19.0000000000000000],UNI[0.0198416600000000],USD[0.0990070156122148] |
| 09089688 | DOGE[1.0000000000000000],ETH[0.0091921200000000],ETHW[0.0090826800000000],NFT (4577289492204380?0)[1],SHIB[1.0000000000000000],USD[0.0030748075988808] |
| 09089689 | USD[0.0007980340021750] |
| 09089692 | BTC[0.0226117800000000],CUSDT[3.0000000000000000],DOGE[3.0000000000000000],ETH[0.0702016300000000],ETHW[0.0698195500000000],SHIB[1.0000000000000000],SOL[2.7305215600000000],TRX[3.0000000000000000],USD[0.0007205600000000] |
| 09089694 | DOGE[0.0000000072968405],TRX[1.0011371500000000],USD[654.9065701442935715] |
| 09089698 | BTC[0.0010423700000000],NFT (4068729777166040?16)[1],NFT (4955313002913837?5)[1],USD[0.0158317685753809] |
| 09089709 | BTC[0.0004916200000000],USD[0.0001139078151972] |
| 09089710 | ETH[0.0030239100000000],ETHW[0.0030239100000000],NFT (3521901476850392?23)[1],USD[0.0000119050875838] |
| 09089724 | KSHIB[1993.1682166200000000],SHIB[1.0000000000000000],USD[0.0100000000178322] |
| 09089725 | SOL[17.3972897900000000],USD[0.0000000082161248] |
| 09089726 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.3088774700000000],ETHW[0.3086913500000000],NFT (3395073088286548?21)[1],NFT (4749472649401122?04)[1],SHIB[1.0000000000000000],SOL[3.4941713800000000],USD[456.3675402414928797] |
| 09089742 | BTC[0.3672662000000000],ETH[0.8451540000000000],ETHW[0.8451540000000000],USD[8.4509404000000000] |
| 09089769 | AAVE[0.0000000038988004],ALGO[0.0000000004000000],AUD[0.0000000044628889],AVAX[0.0000000044439176],BAT[0.0000000097479599],BCH[0.0000000001594268],BTC[0.0000000037810530],CAD[0.0000000042552846],CHF[0.0000000069573726],CUSDT[0.0000000088449443],DAI[0.0000000112530 92],DOGE[0.0000000058080697],ETH[0.0000002221264166],ETHW[0.4033634775099763],EUR[0.0000000048467152],GBP[0.0000000011495524],GRT[0.0000000233834741],KSHIB[0.0000000097613960],LTC[0.0000000047448850],MATIC[0.0000000053265522],MKR[0.0000000011094732],PAXG[0.0000000006111926],SHIB[0.0000000092906837],SOL[0.0000000055224251],SU |
| 09089773 | USD[20.9619571600000000] |
| 09089795 | SHIB[0.0000000052086700],USD[0.0662822611615600],USDT[0.0000000208445771] |
| 09089808 | USD[0.0000000005907906] |
| 09089818 | TRX[1.0000000000000000],USD[0.0000000073993880],USDT[4.1801956300000000] |
| 09089822 | DOGE[791.2485920200000000],SHIB[1.0000000000000000],USD[0.0000000012796188] |
| 09089831 | SHIB[400160.1.640256100000000],USD[0.0000000000000610] |
| 09089835 | USD[0.0000000812312411] |
| 09089848 | BTC[0.0001666000000000],CAD[1.2827996600000000],ETH[0.0006700600000000],ETHW[0.0006668600000000],MATIC[10.9215203200000000],SHIB[1.0000000000000000],SOL[0.0317326100000000],USD[4.3391138576447339] |
| 09089861 | USD[100.0000000000000000] |
| 09089866 | BTC[0.0018093800000000],DOGE[107.8998178900000000],ETH[0.0087172400000000],ETHW[0.0086078000000000],SHIB[1730248.3701931400000000],SOL[0.0989531500000000],TRX[296.9960585600000000],USD[0.0001193494678813],USDT[0.0000000003041556] |
| 09089873 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0029230591448297] |
| 09089886 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],SHIB[3.0000000000000000],SUSH[1.0320647500000000],TRX[2.0000000000000000],USD[0.0000000113753035],USDT[1.0000000078627960] |
| 09089889 | ETH[0.0389323800000000],ETHW[0.0384519200000000] |
| 09089898 | DAI[0.9932399800000000],USD[0.8984993346948341] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09089901 | USD[100.0000000000000] |
| 09089937 | NFT[405737770974852641][1],USD[0.0050921422049500] |
| 09089940 | USD[2.0000000000000000] |
| 09089942 | USD[2000.0000000] |
| 09089950 | USD[0.0000000131635951],USDT[0.0000000095441148] |
| 09089951 | SHIB[2.0000000000000000],USD[0.0000000006612657],USDT[0.0000000022580940] |
| 09089960 | SOL[0.3000000000000000] |
| 09089965 | DAI[0.0030000000000000],ETH[0.0000000306000000],ETHW[0.0000000300000000],USD[0.0083357400000000],USDT[1.2358777028823520] |
| 09089978 | SHIB[1.0000000000000000],USD[0.0000011210998506] |
| 09090001 | SHIB[1.0000000000000000],USD[30.6214535560000000] |
| 09090003 | USD[199.2480000000000000],USDT[55.9511546000000000] |
| 09090013 | USD[0.0035727300000000],USDT[0.0000000086331816] |
| 09090014 | ETH[0.1857513800000000],ETHW[0.1287351300000000],NFT[483506546047194757][1],SHIB[4.0000000000000000],SOL[2.3315795300000000],USD[0.0012248192020410] |
| 09090015 | TRX[1.0000000000000000],USD[0.0006085700000000],USDT[0.0000000018864969] |
| 09090016 | USD[0.0002249011598784] |
| 09090019 | BRZ[0.0000000353419400],TRX[0.0000020026674050] |
| 09090030 | TRX[71.0490670045889042] |
| 09090042 | AVAX[4.6279747700000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],MATIC[94.6130418300000000],NFT[299216342759778588][1],PAXG[0.2068679500000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[25.0002773963642794] |
| 09090054 | USD[2.2033125803664262],USDT[0.0000000092414239] |
| 09090058 | BTC[0.0000585500000000],USD[8.2538034302667090] |
| 09090063 | USD[20.0000000000000000] |
| 09090076 | BTC[0.0000000045000000],USD[1951.6322642472840000] |
| 09090081 | USD[0.0000003797503216] |
| 09090088 | BTC[0.0092847714120865],DOGE[1662.4142971200000000],ETH[0.0000000047370680] |
| 09090099 | USD[0.0073739100000000] |
| 09090101 | ETH[0.0000000073300000],USD[0.0000182308790554] |
| 09090104 | BRZ[2.0000000000000000],BTC[0.0000467200000000],DOGE[2.0000000000000000],ETH[0.0062404900000000],ETHW[0.0057824300000000],SHIB[10.0000000000000000],TRX[3.0000000000000000],USD[113.3037253158595254],USDT[741.1952966725896000] |
| 09090107 | USD[10.0000000000000000] |
| 09090127 | ALGO[52.6551640800000000],AUD[2.9636624900000000],BCH[0.0890296500000000],BTC[0.0009949400000000],CAD[2.6723546900000000],ETH[0.0387166700000000],ETHW[0.0382378720000000],EUR[4.8751463000000000],GBP[34.1646594800000000],GRT[52.2486190500000000],LINK[2.8387249400000000],MATIC[27.9615772000000000],PAXG[0.0057056300000000],SHIB[5223730.0012031900000000],SOL[0.4296371500000000],UNI[1.2903905900000000],USD[0.0000000055716230],USDT[0.0000000014232800] |
| 09090131 | SHIB[573177.3916698500000000],USD[15.3462495565436439] |
| 09090134 | ETH[0.3674098724454000],USD[0.0000007098381860] |
| 09090135 | ETH[0.0018386800000000],ETHW[5.2958386800000000],TRX[1.0000000000000000],USD[20397.9912150971077918] |
| 09090139 | ETHW[0.9072609300000000],USD[0.0037430200000000] |
| 09090146 | USD[0.0000000094032656],USDT[131.9235312687519951] |
| 09090149 | USDT[0.0072011357889814] |
| 09090158 | EUR[0.0041664200000000],SHIB[2.0000000000000000],USD[51.4827316581660666] |
| 09090169 | BTC[0.0011945700000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0002346513953745] |
| 09090175 | SHIB[1.0000000000000000],USD[0.0014463201388174] |
| 09090185 | SHIB[1.0000000000000000],USD[0.0068500000000000],USDT[0.4700000000000000] |
| 09090190 | BTC[0.0003030700000000],ETH[0.0041055800000000],ETHW[0.0041055800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000948841109306] |
| 09090207 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0029181300000000],ETHW[0.0029181300000000],SHIB[0.4777902200000000],USD[0.0170728640663043] |
| 09090209 | BTC[0.0000042236263330],USD[0.0000000040656573],USDT[0.1928901117628914] |
| 09090230 | DOGE[1.0000000000000000],SOL[0.0063000000000000],TRX[0.0001130000000000],USDT[0.5060073182122846] |
| 09090234 | USD[0.0000000087082382] |
| 09090236 | SHIB[1.0000000000000000],USD[0.0002927977954173] |
| 09090252 | DOGE[13.3095004300000000],USD[0.0000000014232170] |
| 09090268 | USD[0.0000000066328120] |
| 09090273 | NFT[293523877369916809][1],NFT[389695137396311555][1],NFT[457170533750433137][1],NFT[529883847456989001][1],NFT[556028579712521385][1],USD[50.0100000000000000] |
| 09090274 | DOGE[1.0000000000000000],ETH[0.0091941700000000],ETHW[5.5702685100000000],SHIB[4.0000000000000000],USD[19341.1743867924020548],USDT[0.0000000041733660] |
| 09090279 | BTC[0.0327142200000000],ETH[0.1577464900000000],USD[0.1135820059547213] |
| 09090280 | USD[0.0027222523424530] |
| 09090291 | BAT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[4612.7672074194715859],USDT[0.0000000082099100] |
| 09090296 | BTC[0.0016983000000000],ETH[0.0089910000000000],ETHW[0.0089910000000000],SOL[0.0198800000000000],TRX[7.9920000000000000],USD[3.5603800000000000] |
| 09090297 | ETHW[2.5172997800000000] |
| 09090302 | ETH[0.0000010039802061],ETHW[0.0000045173512][1],HKD[0.0000000055173512],NFT[440738811265594516][1],NFT[511203158782732994][1],NFT[523245737570314193][1],NFT[530096710601769291][1],NFT[547512403581625243][1],SOL[0.0000000100000000],USD[100.0041614234198958] |
| 09090311 | NFT[451312306487854951],USD[2.0000000000000000] |
| 09090317 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000019157929] |
| 09090322 | USD[0.0063010341179458] |
| 09090328 | USD[1.3853117503200000] |
| 09090332 | SHIB[10612.3269270100000000] |
| 09090349 | GRT[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0003932844938171] |

Schedule A/B: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09090359 | LTC[0.00000000071351201],SHIB[2.00000000000000000],SOL[0.002000007976000] |
| 09090368 | USD[0.0000194256778975] |
| 09090371 | USD[1.889540216000000],USDT[0.0000002263917273] |
| 09090375 | USDT[0.050085012850362] |
| 09090376 | DOGE[2.000000000000000],ETH[0.000018950000000],ETHW[0.000018950000000],SHIB[2.000000000000000],SOL[0.003969500000000],USD[0.7416490640517807] |
| 09090407 | AVAX[2.546399720000000],BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[2.000000000000000],GRT[268.375922610000000],LTC[1.882615050000000],MATIC[144.239346350000000],SHIB[1.000000000000000],SOL[5.556419960000000],USD[0.000003082394790],USDT[208.504042490000000] |
| 09090411 | USD[40.010000000000000] |
| 09090418 | USD[0.0082819896559378] |
| 09090419 | BRZ[1.000000000000000],GRT[1.000000000000000],SOL[0.000506590000000],TRX[2.000000000000000],USD[5000.000000725453763] |
| 09090431 | BRZ[24.461754880000000],DOGE[35.146735190000000],USD[0.000000013344361] |
| 09090443 | USD[2000.000000000000000] |
| 09090451 | BRZ[1.000000000000000],BTC[0.023562090000000],ETH[0.000002700000000],SHIB[4.000000000000000],USD[0.1967766587487459] |
| 09090454 | BRZ[1.000000000000000],DOGE[1.000000000100000],GRT[1.000000000000000],SHIB[2.000000000000000],USD[0.000000029821203] |
| 09090466 | USD[5.000000000000000] |
| 09090469 | BTC[0.000275380000000],DOGE[77.007860420000000],NFT[483319411589469628][1],TRX[1.000000000000000],USD[0.001467053870974] |
| 09090474 | LINK[4.160001849330131] |
| 09090479 | BRZ[1.000000000000000],LTC[0.005882620000000],SHIB[37.919978820000000],SUSHI[44.681613178942149B],USD[-4.1224391905897736] |
| 09090481 | USD[2.0649944070742675] |
| 09090487 | USD[0.0017295160000000],USDT[99.570000000000000] |
| 09090502 | BTC[0.016051360000000],DOGE[705.657543950000000],ETH[0.035278820000000],ETHW[0.034841060000000],SHIB[3.000000000000000],SOL[2.112560710000000],TRX[3.000000000000000],USD[209.2817529873879644] |
| 09090508 | ETH[0.000000047081120],USD[0.0001669803907744] |
| 09090513 | NFT[487591871708088261][1],USD[5.000000000000000] |
| 09090515 | SHIB[16481766.436699300410000],USD[0.9006682880000679] |
| 09090518 | SHIB[1.000000000000000],USD[0.0100000102793995] |
| 09090520 | USD[1048.069140100000000] |
| 09090526 | AVAX[0.147757540000000],BTC[0.000523180000000],DOGE[73.917319190000000],ETH[0.007215200000000],ETHW[0.007119440000000],MATIC[8.295010360000000],SHIB[443564.787818680000000],SOL[0.113538090000000],TRX[1.000000000000000],USD[14.224130406466224B],USDT[68.7554226900000000] |
| 09090538 | USD[26.201728570000000] |
| 09090539 | GRT[1.000000000000000],SHIB[4.000000000000000],TRX[0.000022470000000],USD[0.3890162764292394] |
| 09090543 | SHIB[1.000000000000000],USD[65.048879284487405268],USDT[84.7061321700000000] |
| 09090554 | BRZ[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[69.446735407647700Q],USDT[155.991922828960822] |
| 09090571 | NFT[421758956686495471][1],USD[11.000000000000000] |
| 09090579 | UNI[35.464784130980178Q],USD[0.0000292508337736] |
| 09090585 | USD[0.0000000555255595] |
| 09090590 | BAT[0.001000000000000],MATIC[0.0000705400000000],SHIB[0.010000000000000],USD[1.3142586370611793],USDT[0.0000531664079821] |
| 09090591 | USD[0.0000000001654754] |
| 09090592 | NEAR[7.000000000000000],USD[2702.739361660000000],USDT[0.0000000097205744] |
| 09090596 | LINK[4.000000000000000],USD[153.687648000000000] |
| 09090598 | DAI[139.919199282500000],ETH[0.060136380000000],ETHW[0.060136380000000],SOL[2.976683389000000],USD[25.000032140366146d] |
| 09090612 | DOGE[1861.613700240000000],ETH[0.000004330000000],MATIC[52.029408630000000],SHIB[19147979.909199619820151504],SOL[0.782425580000000],TRX[2.000000000000000],USD[623.7478296142579168] |
| 09090618 | USD[0.0030414276679683] |
| 09090627 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0009726095448543] |
| 09090639 | USD[0.8208185600000000] |
| 09090654 | DOGE[1.000000000000000],MATIC[38.755305760218134S],USD[53.117082487784540] |
| 09090655 | DOGE[3.000000000000000],SHIB[1.000000000000000],USD[0.0093381364319631] |
| 09090658 | USD[0.0018114742716673] |
| 09090678 | SHIB[2.000000000000000],SOL[0.000001270000000],SUSHI[0.000092700000000],UNI[0.000009310000000],USD[0.0077454756461160],USDT[0.0000000097102226] |
| 09090685 | USD[0.2183920464648914],USDT[0.0000000117970980] |
| 09090691 | BTC[0.000355410000000],DOGE[1.000000000000000],USD[5.2235957997847206] |
| 09090700 | DOGE[0.000659570000000],USD[0.0017920179075370] |
| 09090701 | BTC[0.000162700000000],ETH[0.003996000000000],ETHW[0.003996000000000],SOL[0.004711550000000],USD[0.135093113996547B6] |
| 09090712 | DOGE[0.000000058156670],NFT[408407328361608447][1],NFT[470616361638603609][1],NFT[492331929961069231][1],NFT[532962033973171351][1],NFT[547181500599747757][1],NFT[599748545462006508][1],SOL[0.768173896252400Q],USD[0.0001008731510917] |
| 09090715 | SOL[0.805149560000000],USD[0.000000605083192] |
| 09090721 | AAVE[0.009923190000000],ALGO[526.811680130000000],AVAX[0.006287850000000],DOGE[2.975103040000000],ETH[0.106486107301772S],ETHW[25.175225050000000],LTC[0.0027770500000000],MATIC[0.978107850000000],NFT[328915734830384524][1],SHIB[31152.824667300000000],SOL[5.827034200000000],USDS[25046103718396961],USD[0.480000003944798Q],USDT[0.0000000694207511] |
| 09090725 | AVAX[0.200567770000000],BTC[0.000000010000000],DOGE[1110.342508140000000],ETH[0.060256610000000],ETHW[0.059507370000000],GRT[2.695925110000000],LINK[1.112294870000000],LTC[0.143770170000000],MATIC[23.447162380000000],SHIB[21473375.256822130000000],SOL[1.404618820000000],TRX[255.405405270000000],USD[0.000000380000004615264] |
| 09090728 | BTC[0.000000098562968],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0015413384335286],USDT[0.0000001160640315] |
| 09090746 | USD[0.0796134143326144],USDT[0.000000013151120] |
| 09090752 | BTC[0.007242460000000],ETH[0.068000000000000],ETHW[0.068000000000000],NFT[353156201696203961][1],NFT[366696629561540273][1],NFT[406997653037041576][1],USD[1.4720249797789908] |
| 09090764 | USD[1.2295462000000000] |
| 09090775 | BTC[0.000000017702519],DOGE[46.000000000000000],USD[0.0001260695701805] |
| 09090782 | USD[0.7296225000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09090808 | NFT (3457867219110798393)[1],NFT (3622316748489827709)[1],NFT (3900345857816229945)[1],NFT (412385467171521600)[1],NFT (4376760534857684742)[1],NFT (4576141021538227)[1],NFT (4594032932343556456)[1],NFT (4610784236474429975)[1],NFT (4769186701092887688)[1],NFT (498504813236227189)[1],NFT (5222713280553761641)[1],NFT (5245210939226540651)[1],NFT (5357291029343855051)[1],USD[50.6533478900000000] |
| 09090816 | SOL[0.0000000086156100] |
| 09090821 | BTC[0.0000000200000000],USD[0.0067710636068308] |
| 09090832 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0010735087669806] |
| 09090834 | USD[0.0000000111430510],USD[0.0000000041885670] |
| 09090836 | NFT (3454967946025897591)[1],NFT (3508033555813066668)[1],NFT (3750994636555949425)[1],NFT (4040171314497714868)[1],NFT (4050291806587665539)[1],NFT (4268196675223279677)[1],NFT (4352904429575015854)[1],NFT (4968948852287491037)[1],NFT (5057871258944076411)[1],NFT (5122743651538676653)[1],NFT (5207430365461813781)[1],NFT (5555139588347062411)[1],USD[0.0000272654106097] |
| 09090838 | SHIB[1.0000000000000000],USD[100.00016542552570] |
| 09090840 | NFT (3040104776177907511)[1],NFT (3379334306044883202)[1],NFT (3472064458610396)[1],NFT (3477665331973137)[1],NFT (3567234633598877)[1],NFT (3651086283511224)[1],NFT (3863155055911095)[1],NFT (3954813095499897)[1],NFT (4111548431030864)[1],NFT (4116183104973656)[1],NFT (4133258698410279)[1],NFT (4154327850785427)[1],NFT (4321752910152814)[1],NFT (4378745556758305)[1],NFT (4399620974583055)[1],NFT (4739715104262847)[1],NFT (4776812711212725)[1],NFT (5138985454973169)[1],NFT (5142858175854266)[1],NFT (5253726853405028)[1],NFT (5399588202842358763)[1],NFT (5401006582012047143)[1],NFT (5439660245805078)[1],NFT (5445867647126752)[1],SOL[5.5800000000000000] |
| 09090841 | AAVE[0.0000000001960541],BCH[0.0000000004955130],DOGE[8.0000000000000000],ETH[0.0000000007639170],KSHIB[0.0000002240400000],MKR[0.0000000070132524],PAXG[0.0000000004000000],SHIB[21.0000000000000000],SOL[0.0000000036858201],SUSHI[0.0000060514816768],TRX[1.0000000000000000],USD[0.0098959586405096] |
| 09090886 | NFT (4304287787845279909)[1],USD[10.0000000000000000] |
| 09090900 | NFT (2955192493979926648)[1],NFT (3565714664422307900)[1],NFT (5192973611826434299)[1],NFT (5761913626275616361),SOL[2.2116632300000000],USD[5.0000000000000000] |
| 09090905 | DOGE[709.31057525000000000],EUR[95.18557677000000000],SHIB[3.0000000000000000],SOL[3.9482493500000000],USD[0.0000000034889033] |
| 09090914 | BTC[0.0019837600000000] |
| 09090915 | USD[0.2600432000000000] |
| 09090919 | NFT (3496119962829245939)[1],NFT (5065260711036837811)[1],SHIB[1.0000000000000000],USD[2.8912897280000000] |
| 09090921 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0093363370152775] |
| 09090927 | BTC[0.5976125700000000],USD[1.6506223400000000] |
| 09090929 | BTC[0.0083460000000000],USD[1.3294456000000000] |
| 09090934 | DOGE[13609.37700000000000000],USD[1041.08363650000000000] |
| 09090949 | USD[0.0002293371752292] |
| 09090957 | USD[0.0000000085600480],USDT[6.3067846361054309] |
| 09090959 | ETH[0.0016132300000000],ETHW[0.0015995500000000],USD[5.2402168058092210] |
| 09090961 | NFT (2929614522181572011)[1],USD[5.0000000000000000] |
| 09090972 | BTC[0.0000000049875000],USD[0.0002989196124480],USDT[0.1019157500000000] |
| 09090973 | NFT (3485603299022207421)[1],NFT (3851637924055824668)[1],NFT (4226836489919822)[1],NFT (4752706885747440683)[1],NFT (4919412082157651)[1],NFT (5478747996413176963)[1],USD[0.0000010594397000] |
| 09090974 | BAT[1.0000000000000000],CUSDT[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0002617000000000],ETHW[10.2563339600000000],TRX[2.0000000000000000],USD[8906.03363231822209688] |
| 09090986 | ETH[0.0000001000000000],USD[4.6775316499122240] |
| 09091010 | AVAX[1.2508976600000000],SHIB[1.0000000000000000],USD[0.0000007968464190] |
| 09091021 | BRZ[1.0000000000000000],BTC[0.0280308400000000],ETH[0.2261736500000000],ETHW[0.2259673800000000],NFT (3621606283651673178)[1],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0016599477747751] |
| 09091022 | SHIB[1.0000000000000000],USD[0.0000011135468260] |
| 09091033 | SOL[24.00227400000000000],USD[0.0000006067711000] |
| 09091034 | NFT (4719411524427559600)[1],USD[2.0000000000000000] |
| 09091043 | ETH[0.0655755500000000],ETHW[0.0655755500000000] |
| 09091045 | BTC[0.0256572600000000],DOGE[3.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[100.00082803942793928] |
| 09091051 | USD[0.0000000007761715] |
| 09091055 | BTC[0.0000001000000000],USD[0.6662145508638883] |
| 09091058 | ETH[0.0342560400000000],ETHW[0.0342560476872438] |
| 09091061 | SOL[2.8974072500000000],USD[0.0000010274517450] |
| 09091075 | SHIB[1.0000000000000000],SUSHI[15.44250008000000000],USD[0.0100000001022087] |
| 09091092 | NFT (3705934323850593622)[1],NFT (3771575577045334555)[1],NFT (4082883958464758591)[1],NFT (4407206807957685591)[1],NFT (5113753645602801322)[1],USD[4004.91209362000000000] |
| 09091103 | ETH[0.0607451100000000],ETHW[0.0607451100000000],SHIB[1.0000000000000000],USD[0.0000001313757529] |
| 09091106 | SOL[0.6371947600000000],USD[0.0000009185435716] |
| 09091114 | USD[0.0000128038213994] |
| 09091115 | ALGO[2.7470854900000000],BRZ[5.0527375800000000],DOGE[22.76073176000000000],MATIC[1.5896240100000000],USD[2.1630692793635323] |
| 09091129 | ETH[0.0009881500000000],ETHW[0.0009744600000000],USD[0.0000320020462927] |
| 09091132 | NFT (4317552555610785441)[1],USD[52.40202133000000000] |
| 09091150 | DOGE[1.0000000000000000],NFT (3779480871736664980)[1],SHIB[1.0000000000000000],USD[1233.55128654772581] |
| 09091161 | USD[0.0001214038116109] |
| 09091173 | BTC[0.0004522600000000],DOGE[144.85848122000000000],SHIB[628176.08760137000000000],USD[0.0000000007622495] |
| 09091177 | NFT (5582980866283158717)[1],USD[12.00000000000000000] |
| 09091183 | CUSDT[1092.76112549000000000],DOGE[2.0000000000000000],NFT (3768237498770698053)[1],SHIB[24.00000000000000000],TRX[1088.55427889000000000],USD[20.97195843818802980] |
| 09091185 | ETH[0.0031188000000000],ETHW[0.0031118800000000],SHIB[1.0000000000000000],USD[10.0000038648531536] |
| 09091193 | BRZ[1.0000000000000000],NFT (5090344675508282721)[1],SHIB[12516971.98187169000000000],TRX[1.0000000000000000],USD[-99.99999999979026436] |
| 09091221 | NFT (3442729862307573631)[1],USD[25.00000000000000000] |
| 09091224 | NFT (3054298133710399931)[1],NFT (3276385534407546621)[1],NFT (3429092684391308461)[1],NFT (3455632870583338251)[1],NFT (3481780672889057081)[1],NFT (3954652670926121991)[1],NFT (4333427149362791531)[1],NFT (4345801652475576221)[1],NFT (4454495656789996701)[1],NFT (4669808773681720311)[1],NFT (5008542609010537761)[1],NFT (5632372528091627671)[1],USD[0.0000000006167841] |
| 09091231 | BAT[1.0000000000000000],NFT (5471693178741940591)[1],SHIB[19157088.12260536000000000],USD[0.0100000000001040] |
| 09091234 | NFT (4873524045501550563)[1],USD[8.6621460000000000] |
| 09091237 | SHIB[2.0000000000000000],USD[0.0012980321565200] |
| 09091250 | ETH[0.0326872600000000],ETHW[0.0322777200000000],SHIB[1.0000000000000000],USD[0.0001128263615450] |

Schedule AB 31: 1.1 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09091260 | USD[5.103935355835839864] |
| 09091269 | SHIB[120340.66065371000000000],USD[2.606450080000002034] |
| 09091282 | USD[0.0050722068911051] |
| 09091291 | USD[8.70000000000000000] |
| 09091295 | USD[0.0019283574513536] |
| 09091297 | USD[0.0028696000000000] |
| 09091298 | USD[10.00000000000000000] |
| 09091304 | NFT (3073653120590950921[1],USD[2.00000000000000000] |
| 09091306 | BTC[0.00000000026161892],LTC[0.00000050212760],USD[2.563711115300905741,USDT[0.00000000926384451] |
| 09091309 | NFT (503947237677552791)[1],USD[4005.7636264900000000] |
| 09091313 | BTC[0.00000029000000000],DOGE[2.00000000000000000],SHIB[10.00000000000000000],TRX[1.00000000000000000],USD[0.0000916997472739] |
| 09091317 | ALGO[288.0534900000000000],AVAX[6.672781770000000000],DOGE[1.00000000000000000],MATIC[116.0969702700000000],SHIB[30895200.4098584500000000],SOL[1.4689386000000000],TRX[2.00000000000000000],USD[0.0000134906029914] |
| 09091318 | BTC[0.10000000677335467],SOL[100.1524154149680020],USD[10.00666900004468857] |
| 09091331 | AAVE[0.0058012198474936],BCH[0.00312046000000000],BTC[0.00002352000000000],ETH[0.00033245000000000],ETHW[0.00033245000000000],PAXG[0.0015692700000000],USD[0.0006107221188470] |
| 09091344 | USD[0.0004248903875065] |
| 09091346 | LINK[0.07006635000000000],MATIC[10.4015213200000000],SHIB[1.00000000000000000],USD[2.00000001417485822] |
| 09091354 | BTC[0.00000000713549441,ETH[0.0025871691311536],ETHW[0.0025871691311536],USD[2.9898423500000000],WBTC[0.00050000000000000] |
| 09091360 | ETH[0.00347186000000000],ETHW[0.00343082000000000],USD[0.6100156681361477] |
| 09091371 | NFT (522674572118992864)[1],USD[5.2401543000000000] |
| 09091400 | USD[200.0100000000000000] |
| 09091406 | USD[5.00000000000000000] |
| 09091415 | BTC[0.00008823000000000],ETH[0.00326763000000000],ETHW[0.00322659000000000],SOL[0.0112316400000000],USD[0.0001031100153285] |
| 09091420 | BTC[0.00233280000000000],ETH[0.00344306000000000],ETHW[0.00343060000000000],PAXG[0.00050518000000000],USD[0.0001802158815278] |
| 09091433 | BRZ[2.00000000000000000],DOGE[181.0898793200000000],KSHIB[491.9560880800000000],NFT (301030929417679678)[1],SHIB[1.00000000000000000],TRX[148.0601284500000000],USD[0.0060422603169450] |
| 09091436 | USD[0.0003719100000000],USDT[0.00000088665075] |
| 09091465 | USDT[0.0000000022667775] |
| 09091467 | BRZ[2.00000000000000000],BTC[0.00726054171343561,DOGE[4.00000000000000000],ETH[0.5908557802328499],ETHW[0.4543645502328499],NFT (341637959178012757)[1],SHIB[3.00000000000000000],TRX[6.00000000000000000],USD[100.0000246764987456] |
| 09091469 | DOGE[2.00000000000000000],SOL[0.00056366000000000],TRX[2.00000000000000000],USD[0.0181537012796110] |
| 09091471 | USD[0.00000000855330039],USDT[99.4705570100000000] |
| 09091489 | USD[500.0000000000000000] |
| 09091492 | BRZ[6.9472928965280000],CUSDT[33.9807839600000000],DAI[2.4510939495787028],PAXG[0.0020366389350000],SHIB[1.00000000000000000],USD[0.00000000547726608],USDT[1.5636808120879592] |
| 09091504 | USD[300.0000000000000000] |
| 09091518 | ETH[0.00000020000000],ETHW[0.00000030000000],SHIB[8.00000000000000000],TRX[2.00000000000000000],USD[0.0052212986342373] |
| 09091527 | DOGE[586.8311108200000000],MATIC[200.0000000000000000],NFT (464270205309328774)[1],SUSHI[410.1905000000000000],TRX[1000.0000000000000000],UNI[50.0000000000000000],USD[0.0734457006703202],USDT[34.0579100000000000] |
| 09091535 | NFT (328566521462641490)[1],USD[60.0000000000000000] |
| 09091548 | USD[0.0000003549133824] |
| 09091549 | USD[0.00055433567160076],ETH[0.0052161800000000],SOL[0.2768420910967728],USD[1978.6425284510832443],USDT[0.0000000053179593] |
| 09091564 | SHIB[1.00000000000000000],SOL[0.00000176000000000],USD[0.0000039328573911] |
| 09091570 | BRZ[1.00000000000000000],BTC[0.00000000787200000],DOGE[4.00000000000000000],ETH[0.00000008248000000],ETHW[0.00000008248000000],SHIB[12.00000000000000000],TRX[0.00000000577100000],USD[0.0031248791939733] |
| 09091585 | USD[0.0300379900000000] |
| 09091589 | BAT[0.00000000003944100],ETH[0.00000001000000000],LINK[0.00000000055878830],NEAR[0.00000003605658754],SOL[0.00000008673674],TRX[0.000000008850700600],USD[1.3172934466751354],USDT[0.0000000069907812] |
| 09091598 | ETH[0.00000910000000000],ETHW[0.00000910000000000],USD[50.0081516700000000] |
| 09091610 | SOL[0.2253954264466450] |
| 09091613 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0000244024655591] |
| 09091615 | BTC[0.00000000627774765],ETH[0.0000000074710159],USD[0.0013579240231089] |
| 09091625 | DOGE[1.00000000000000000],SHIB[4061738.4240454900000000],USD[0.00000000000000362] |
| 09091628 | DOGE[61.1549941800000000],SHIB[458892.2803438000000000],USD[0.0000000008153589] |
| 09091647 | SHIB[194819.8537254200000000],USD[0.0031516800001280] |
| 09091648 | BCH[0.0001517000000000],BTC[0.00250740000000000],CAD[0.00000009132762],DOGE[0.00014090000000000],USD[0.0839805073411019] |
| 09091650 | NFT (301167275801264316)[1],NFT (353741042243208253)[1],NFT (392834678980278281)[1],NFT (501321310596469171)[1],NFT (522725739749689692)[1],USD[142.0870169742103832] |
| 09091665 | USD[25.9343857300000000] |
| 09091677 | USD[0.0000003163391442],USDT[0.00000000064982501] |
| 09091694 | ETH[3.2159419500000000],ETHW[3.2159419500000000],USD[21.1000000000000000] |
| 09091703 | USD[300.00000000] |
| 09091709 | DOGE[1.00000000000000000],ETH[0.5061370600000000],ETHW[0.5059245400000000],SHIB[9.00000000000000000],SOL[3.6014271800000000],TRX[1.00000000000000000],USD[195.1843582717916532] |
| 09091715 | NFT (288551827113209379)[1],USD[0.0000004546988750] |
| 09091727 | USD[1.00000000000000000] |
| 09091730 | BTC[0.00000000690000000],USD[0.0000000012374909],USDT[1.3709512607393853] |
| 09091732 | SHIB[40666.9377795800000000],USD[0.00000000001278] |
| 09091736 | USD[104.8002142300000000] |
| 09091745 | NEAR[4.2382509100000000],USD[5.0000000432098969] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09091758 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 09091761 | DOGE[1.000000000000000],SHIB[8423679.964576910000000],TRX[1.000000000000000],USD[10.000000000007703] |
| 09091766 | USD[30.000000000000000] |
| 09091768 | USD[21.445411206946079] |
| 09091794 | NFT (5192461758636193781)[1],USD[0.020000000000000] |
| 09091807 | BTC[0.000502980000000],SHIB[1.000000000000000],USD[0.060524924084073] |
| 09091844 | USD[0.000000035495683] |
| 09092374 | AVAX[0.000000004260298],DA[0.068017880000000],LINK[0.000000083999750],LTC[0.447130181968239],NEAR[0.000228279694350],PAXG[0.000000063065094],SOL[0.000000086077033],USD[0.000240341975207.2] |
| 09092625 | SHIB[2.000000000000000],USD[0.007598165185382.4] |
| 09092977 | USD[0.000206496665652.24] |
| 09093895 | SOL[0.000082546580800.0] |
| 09093927 | BTC[0.017997510000000],DOGE[1.000000000000000],LINK[10.186654680000000],MATIC[165.841238890000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.284919444235907.1] |
| 09094207 | AVAX[10.749120000000000],MATIC[107.200938990000000],USD[0.002505656756.1] |
| 09094268 | USD[0.005039268000000.0] |
| 09094283 | BTC[0.291680170000000],DOGE[1.000000000000000],USD[6.013498084691502.9],USDT[1.000191730000000.0] |
| 09094287 | AVAX[0.000007100000000.0] |
| 09094298 | GRT[0.815000000000000],USD[123463.140821373600000.0] |
| 09094304 | BRZ[4.000000000000000],DOGE[412.624117900000000],ETH[0.510137710000000],ETHW[1.244257500000000],SHIB[162.000000000000000],TRX[22.009161710000000],USD[50.525417673297076.4] |
| 09094394 | USD[0.000367746981094] |
| 09094435 | BTC[0.000002734440000],DOGE[22.381575770000000],USD[0.002869046273981] |
| 09094541 | BTC[0.057323760000000],TRX[1.000000000000000],USD[0.010001446799493.9] |
| 09094943 | LINK[0.091300000000000],MATIC[1588.422000000000000],SOL[0.008740000000000],USD[0.692163650000000.0] |
| 09095019 | BTC[0.000000008435980],USD[2.002773586241920.0] |
| 09095412 | AVAX[1.284632900000000],BTC[0.004786770000000],DOGE[695.906672810000000],ETH[0.064420470000000],ETHW[0.064420470000000],LTC[0.932262200000000],SHIB[3.000000000000000],SOL[0.933121520000000],SUSHI[30.774592460000000],TRX[2.000000000000000],UNI[10.590081460000000],USD[0.000252101425541.5] |
| 09095566 | NFT (3087319840046841447)[1],SOL[0.000000008736735] |
| 09095635 | BTC[0.007412060000000],ETH[0.027031090000000],ETHW[0.026694390000000],SHIB[1.000000000000000],SOL[0.199141870000000],USD[0.001025772800505.0] |
| 09095712 | USD[0.000000074365760] |
| 09095782 | BCH[4.010987000000000],LINK[36.435564550000000],LTC[3.850000000000000],TRX[50.000000000000000],USD[5.260573047200668.0],USDT[10.000000000000000] |
| 09095847 | USD[0.126636800000000] |
| 09096009 | USD[0.546529180000000] |
| 09096677 | BTC[0.002392200000000],USD[0.003862404094546] |
| 09096704 | ETHW[1685.137662900000000],USD[0.000000419105970],USDT[0.000000015613440] |
| 09096953 | SHIB[1.000000000000000],TRX[957.507187220000000],USD[0.000000045916627] |
| 09097605 | BTC[0.000000058607635],ETHW[1.881117000000000],USD[0.000127065898026],USDT[0.000015220921898.8] |
| 09097724 | USD[2000.000000000] |
| 09097752 | USD[26.000000000000000] |
| 09098103 | USD[0.005131719809306.0] |
| 09098522 | BCH[0.006587080000000],BTC[0.000096610000000],CUSDT[94.927818090000000],PAXG[0.002625300000000],USD[0.000153688143370.6] |
| 09098530 | BTC[0.000490200000000],USD[0.000906130904070.0] |
| 09098547 | BTC[0.000498231134298],USD[0.000001684684725] |
| 09098551 | USDT[0.000000298761730.2] |
| 09098559 | DOGE[3.000000000000000],SHIB[2.000000000000000],USD[0.013859370563560.5] |
| 09098583 | USD[0.000000122895673] |
| 09098593 | USDT[0.000000860072689] |
| 09098596 | USD[41.917405880000000] |
| 09098610 | SHIB[1.000000000000000],SOL[0.312644710000000],USD[0.000002205338066.17] |
| 09098618 | SOL[0.065468220000000],USD[20.968155476855899.8] |
| 09098635 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.000000005000000],DOGE[18.592277480000000],MATIC[0.007233420000000],MKR[0.000860000000000],NFT (5618495378874591991)[1],SHIB[6.000000000000000],TRX[1.008728770000000],USD[0.009010120096439.8],USDT[1.025431970000000] |
| 09098656 | TRX[1.000001000000000],USD[0.004028310982501.6],USDT[0.000007925650396.0] |
| 09098669 | USD[100.000000000000000] |
| 09098673 | SOL[0.000981190000000],USD[0.000004018398945] |
| 09098678 | BCH[0.006756150000000],BTC[0.000050280000000],DOGE[51.077340700000000],PAXG[0.001063090000000],USD[7.325440046322912.1] |
| 09098685 | BRZ[2.000000000000000],DOGE[1.016491290000000],ETH[0.000093800000000],ETHW[0.000093800000000],GRT[2.000000000000000],MATIC[1.001645180000000],SHIB[3421.290008120000000],TRX[3.000000000000000],USD[0.007375596171518.4] |
| 09098686 | BTC[0.000708100000000] |
| 09098691 | SHIB[1.000000000000000],USD[0.009134151110315.0] |
| 09098693 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000090945698476.8] |
| 09098709 | USD[20.000000000000000] |
| 09098714 | USD[100.000000000000000] |
| 09098715 | USD[0.000159649149539] |
| 09098734 | BTC[0.005791260000000],ETH[0.169755850000000],ETHW[0.169755850000000],LTC[0.790974200000000],SOL[1.000000000000000],USD[1468.001680149020612.6],USDT[0.367845323433501.0] |
| 09098746 | BAT[1.000000000000000],BTC[0.000764600000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[1261.204713532107066.8] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09098753 | DOGE[2.00000000000000000],ETH[0.000000006714914141],GRT[156.78744301000000000],KSHIB[0.000000021694516],MATIC[18.82081410000000000],SHIB[1570755.0360748952020041],USD[0.00000014541117730],USDT[0.00000003429126900] |
| 09098754 | BRZ[1.00000000000000000],DOGE[0.73200000000000000],ETHW[0.00003300000000000],NFT (348007551134552613)[1],SHIB[5.00000000000000000],SOL[0.00894821611867650],TRX[1.00000000000000000],USD[2.22286782698565600],USDT[0.00136000000000000] |
| 09098756 | BTC[0.00182603000000000],USD[0.00018893397556810] |
| 09098758 | BTC[0.00000054000000000],DOGE[2.00000000000000000],NFT (524005965225960539)[1],SHIB[19.00000000000000000],TRX[2.00000000000000000],USD[0.65851111124730199] |
| 09098759 | AVAX[0.07990000000000000],USD[1.28610441124499864],USDT[0.00000000318879010] |
| 09098760 | BRZ[1.00000000000000000],USD[0.00031582732919972] |
| 09098761 | SOL[19.75205653000000000],TRX[1.00000000000000000],USD[0.00000091387642260] |
| 09098771 | BTC[0.00024550000000000],DOGE[1.00000000000000000],USD[0.00162586940814000] |
| 09098773 | NFT (312484265304652912)[1],NFT (360924740572076388)[1],NFT (485022087701946201)[1],NFT (527201820516923960)[1],NFT (553341499779110064)[1],NFT (575618441317215529)[1],USD[40.57826529000000000],USDT[0.00000009735033900] |
| 09098782 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[3.00000000000000000],SHIB[1.00000000000000000],USD[0.00019305804316080] |
| 09098795 | BRZ[1.00000000000000000],DOGE[3.00000000000000000],GRT[1.00000000000000000],SHIB[3.00000000000000000],USD[0.00000095112159700],USDT[0.51140190000000000] |
| 09098820 | BCH[0.00000000758253600],BTC[0.00000003119696200],SHIB[95284.04140007000000000],USD[0.00000474203043640] |
| 09098825 | KSHIB[187.46869272000000000],USD[0.00000000221753600] |
| 09098828 | SHIB[1.00000000000000000],UNI[0.00000973000000000],USD[10.38111910176646620] |
| 09098841 | BTC[0.00293568000000000],KSHIB[0.00000000628298139000],SHIB[1.00000000000000000],USD[0.00000429060518574] |
| 09098842 | BTC[0.00002031500000000],USD[834.46073304800778800] |
| 09098847 | BAT[2.00000000000000000],BRZ[3.00000000000000000],DOGE[272526.15720012000000000],ETHW[180.69749403000000000],GRT[3.00000000000000000],SHIB[911352222.18911458000000000],SOL[107.73329434000000000],TRX[14.00000000000000000],UNI[132.55979895000000000],USD[0.01273453172911860],USDT[3.01150945000000000] |
| 09098854 | BTC[0.00257097000000000],SHIB[1.00000000000000000],USD[0.04408749423031030] |
| 09098861 | ETH[0.00001420000000000],SHIB[3.00000000000000000],USD[100.00001031000000000] |
| 09098865 | USD[5.00000000000000000] |
| 09098867 | DOGE[121.06793990000000000],GRT[70.82095558000000000],LINK[2.43368314000000000],MATIC[15.29863884000000000],SHIB[905599.41602660000000000],TRX[176.18233539000000000],USD[2.19198021937676100] |
| 09098874 | USD[2969.09161957000000000] |
| 09098887 | USD[0.00000703233719280] |
| 09098892 | DOGE[1.00000000000000000],USD[0.00001956835899834] |
| 09098893 | BTC[0.09010000000000000],USD[0.32938560000000000] |
| 09098903 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.00000000920132340],USD[0.00000007249370100],USDT[0.00000003106913260] |
| 09098915 | BTC[0.00012171000000000],USD[0.00000492970237529] |
| 09098926 | BAT[1.00000000000000000],DOGE[1.00000000000000000],MATIC[0.00047256000000000],SHIB[22.00000000000000000],USD[0.67745235742007610] |
| 09098927 | USD[0.04265226785414900] |
| 09098929 | BTC[0.00012136000000000] |
| 09098933 | USD[0.00000010120231200] |
| 09098940 | TRX[0.00000000965456200],USD[0.00000002251637800],USDT[2.02019645022413800] |
| 09098941 | USD[0.00000001158104200] |
| 09098952 | USDT[0.00000085445724080] |
| 09098957 | ETH[0.00000002395612700] |
| 09098964 | BTC[0.00520608000000000],DOGE[1.00000000000000000],USD[0.00003918491987200] |
| 09098965 | LTC[1.89865565000000000],USD[2000.00000000834984750] |
| 09098972 | BRZ[1.00000000000000000],TRX[4.00000000000000000],USD[0.00097383881647510],USDT[1.00000000000000000] |
| 09098982 | BRZ[1.00000000000000000],GRT[1.00000000000000000],SHIB[1.00000100000000000],USD[0.00011337224633530] |
| 09098983 | TRX[0.00000000182253440] |
| 09098986 | BRZ[1.00000000000000000],BTC[0.40578818000000000],DOGE[2.00000000000000000],SOL[116.87524427000000000],TRX[1.00000000000000000],USD[0.07086370208696841] |
| 09099002 | NFT (315444430539390508)[1],NFT (396454498425032361)[1],NFT (419804167040593098)[1],NFT (482696833139755930)[1],NFT (483031593035345667)[1],NFT (574732007495723398)[1],USD[4.00049401000000000],USDT[5.05000000000000000] |
| 09099013 | NFT (297350130410086283)[1],SOL[0.00000000652730860] |
| 09099015 | USD[20.00000000000000000] |
| 09099017 | USD[20.00000000000000000] |
| 09099019 | USD[0.00068405000000000] |
| 09099022 | TRX[0.00000100000000000],USDT[0.00000083966829472] |
| 09099053 | DOGE[6600.92600000000000000],SHIB[1046234.30962343000000000],USD[0.44169392259850300] |
| 09099059 | ETH[0.34266022000000000],ETHW[0.34251624000000000],USD[0.00018348662341570],USDT[1.04784906000000000] |
| 09099060 | USD[0.00000000093197960] |
| 09099062 | BAT[0.00049468000000000],BCH[0.02319622000000000],BRZ[0.48688179000000000],DOGE[0.97610489000000000],SHIB[281571.63313990000000000],TRX[0.17418343000000000],USD[16.95822707829983310] |
| 09099074 | USD[25.00000000000000000] |
| 09099077 | USD[0.61020822047657880] |
| 09099085 | USD[500.00000000] |
| 09099109 | SHIB[1.00000000000000000],TRX[0.00015700000000000],USD[0.98961511106861445],USDT[0.00000019184296000] |
| 09099110 | BTC[0.00120000000000000],ETH[0.01800000000000000],ETHW[0.01800000000000000],USD[5.84089760000000000] |
| 09099112 | BRZ[1.00000000000000000],SHIB[6.00000000000000000],USD[397.32085652430227820] |
| 09099119 | DOGE[2.00000000000000000],MATIC[0.00001691000000000],SHIB[5.00000000000000000],USD[0.00147311645404017] |
| 09099129 | USD[0.10486608419600650] |
| 09099133 | AVAX[0.09990000000000000],USD[2.41290000000000000] |
| 09099139 | USDT[0.75000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09099152 | USD[16.7214612695565384] |
| 09099155 | BTC[0.0012729100000000],DOGE[1.0000000000000000],ETH[0.0035571100000000],ETHW[0.0035160400000000],LTC[0.1045672400000000],SHIB[1.0000000000000000],SOL[0.1089721700000000],USD[0.0009343465934931] |
| 09099157 | SGD[9.8000903114786305] |
| 09099172 | SHIB[1.0000000000000000],USD[0.0000007907638310] |
| 09099174 | NFT (297999736924463134)[1],NFT (299848306537026470)[1],NFT (303217420446308318)[1],NFT (317669344609685853)[1],NFT (347143405354738277)[1],NFT (356742443965814195)[1],NFT (367547435591788713)[1],NFT (372494698703329073)[1],NFT (379291519719985195)[1],NFT (387195749789999589)[1],NFT (407083360077100360)[1],NFT (408828730204344402)[1],NFT (414471456243565202)[1],NFT (418894988515600563)[1],NFT (439917613063563036)[1],NFT (464230335427362128)[1],NFT (482997518633385027)[1],NFT (484398920161459369)[1],NFT (487701670853972956)[1],NFT (504470438325369764)[1],NFT (510557850870182705)[1],NFT (525366417749468218)[1],NFT (540956750025142197)[1],NFT (542717591210664148)[1],NFT (573143191564198894)[1],USD[16.8100000000000000] |
| 09099177 | USD[0.0000000100251943] |
| 09099179 | USD[4.1790548600000000] |
| 09099184 | BTC[0.0000916800000000],USD[0.0000000021917143] |
| 09099190 | BRZ[46.8747326600000000],BTC[0.0002442000000000],CUSDT[876.0112452200000000],TRX[1.0000000000000000],USD[0.0103783657083494] |
| 09099192 | BTC[0.0000000024447600],CAD[269.9067088500000000],ETH[0.0000000037163844],ETHW[0.0001700700000000],EUR[993.6329109848682995],GBP[185.8269784900000000],NFT (426346116877284766)[1],SGD[0.0000000000969708],USD[5877.3940537691385664],USDT[0.0000673397932980] |
| 09099200 | TRX[0.0004200000000000],USDT[0.0000003188760146] |
| 09099206 | BTC[0.0122878000000000],USD[0.6886552000000000] |
| 09099208 | SHIB[2247289.1365724800000000],USD[0.0000000000000084] |
| 09099212 | USD[0.9294977672340952] |
| 09099218 | DOGE[492.2045203000000000],SHIB[10346044.6911870200000000],USD[0.0014793117627955] |
| 09099219 | DOGE[1.0000000000000000],USD[0.0000000098295268] |
| 09099220 | USD[0.0000017614956004] |
| 09099235 | ETH[0.0139240300000000],ETHW[0.0139240300000000],NFT (480539386174804672)[1],NFT (545648722847257255)[1] |
| 09099237 | BAT[55.2865476000000000],DOGE[1.0000000000000000],SHIB[435347.0914078000000000],TRX[131.2483865900000000],UNI[4.0027369800000000],USD[0.0000000124445154],USDT[0.0000000098138398] |
| 09099240 | BRZ[1.0000000000000000],BTC[0.0025655700000000],ETH[0.0171596900000000],ETHW[0.0169428000000000],PAXG[0.0265465200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0103705751722165] |
| 09099241 | USDT[75.1905121619228898] |
| 09099251 | ETH[0.0141591425693834],ETHW[0.0141591425693834],NFT (428757020101874187)[1],NFT (527172220823312961)[1],USDT[0.0000000832758824] |
| 09099252 | USD[20.9585116600000000] |
| 09099255 | DOGE[9799.7983000000000000],SHIB[97930520.0000000000000000],USD[154.2373706467000000],USDT[47.6251930000000000] |
| 09099258 | USD[0.1099610853604248] |
| 09099260 | DOGE[72.2589914200000000],SHIB[3.0000000000000000],SOL[0.4026527600000000],USD[13.8485655983657695] |
| 09099264 | BTC[0.0012381300000000],SHIB[1.0000000000000000],USD[0.0002059529626248] |
| 09099271 | NFT (406568570596751943)[1],NFT (467039672240751056)[1],NFT (486582767939179016)[1],NFT (509916932978060392)[1],NFT (550017185666244810)[1],NFT (554692802949044698)[1],SOL[3.6600000000000000],USD[0.1446635000000000] |
| 09099274 | EUR[28.5920685400000000],TRX[1.0000000000000000],USD[0.0000000037679376] |
| 09099276 | USD[1.6722814000000000] |
| 09099287 | USD[9.0346165107931577] |
| 09099293 | AVAX[0.0001278800000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[0.0073877216174845] |
| 09099303 | MATIC[3.6726696100000000],USD[3.0000000111972289] |
| 09099307 | SOL[20.3529806600000000],TRX[1.0000000000000000],USD[0.0000000081850105] |
| 09099310 | USD[1.0000000000000000],USDT[0.0000003475949535] |
| 09099322 | ETH[0.6450000000000000],ETHW[0.6450000000000000],USD[2.0861840000000000] |
| 09099330 | USD[0.0015041031640155] |
| 09099331 | BTC[0.0004462900000000],CUSDT[407.6627922000000000],DOGE[1.0000000000000000],USD[3.0007104733990761] |
| 09099333 | USDT[0.0000000042047179] |
| 09099335 | BTC[0.0009199200000000],DOGE[1.0000000000000000],ETH[0.0048322700000000],ETHW[0.0047775500000000],SHIB[5.0000000000000000],SOL[0.0807828400000000],USD[0.0001898942619239] |
| 09099344 | AVAX[0.0121863600000000],BTC[0.0000492100000000],ETH[0.0006599500000000],ETHW[0.0006599500000000],EUR[1.8170613000000000],SOL[0.0193179900000000],UNI[0.5265286600000000],USD[4.0001207825160356],USDT[1.9894111400000000] |
| 09099350 | BTC[0.9733591300000000],ETH[2.6105966000000000],ETHW[5.1105966000000000],SOL[17.0358809300000000],USD[361.4603649523201510],USDT[13.6211488780860142] |
| 09099353 | USDT[357.5390561700000000] |
| 09099355 | TRX[1.0000000000000000],USD[0.0000000056720000] |
| 09099356 | AVAX[0.0000000095400000],BTC[0.0000000047255141],DOGE[3932.3755743448482205],ETH[0.0000000072296773],ETHW[0.0000000071882272],GRT[0.0000000085390590],SHIB[0.0000000068459753],SOL[0.0013899050087291],USD[0.0000001681429239],USDT[0.0000002492923062] |
| 09099357 | USDT[0.0000003734176754] |
| 09099362 | NFT (540701952578648709)[1],USD[0.3143341000000000] |
| 09099365 | KSHIB[351.1735341500000000],PAXG[0.0105779200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[62.8921771831271265],USDT[10.4046576200000000] |
| 09099370 | BCH[0.0003050000000000],TRX[1.0000000000000000],USD[0.0000012484925160] |
| 09099373 | USD[2.8001088074400284] |
| 09099378 | SHIB[2.0000000000000000],USD[0.0000001881642635] |
| 09099391 | USD[0.0002046081511087],USDT[0.7552527829224556] |
| 09099393 | NFT (351312408221634997)[1],SOL[0.0054000000000000],USD[0.0118998474710436] |
| 09099396 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USDT[0.0000006562635714] |
| 09099403 | NFT (460596537084221228)[1],NFT (524845359892867941)[1],USD[46.3824076900000000] |
| 09099408 | BTC[0.0000000050000000],ETH[0.0000000046735712],USD[0.0001685306720078],USDT[0.0000127684361366] |
| 09099411 | SHIB[1.0000000000000000],USD[0.0002299329196416] |
| 09099416 | ETHW[0.0259600000000000],USD[3.5093862000000000] |
| 09099425 | NFT (393038986524262454)[1],USD[10.0000000000000000] |
| 09099436 | USD[0.2084346800000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09099440 | BAT[1.000000000000000000],DOGE[10388.2182910200000000],SHIB[1.000000000000000000],USD[100.0200000010331267] |
| 09099453 | USD[100.000000000000000000] |
| 09099456 | USD[2000.000000000000000000] |
| 09099467 | DOGE[2.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0030056116054312] |
| 09099469 | ETH[0.000000014373136],MATIC[0.000000013774029],SHIB[0.000000099856080],SOL[0.000000002521569],USD[0.000002367679748] |
| 09099472 | USD[0.000000063026706] |
| 09099477 | DAI[1.856316600000000],USD[0.000000106467592] |
| 09099482 | BTC[0.000076160000000],ETH[0.000000039232136],USD[0.000000090569664] |
| 09099484 | AVAX[0.542555540000000],DOGE[162.022853320000000],ETH[0.009857900000000],MATIC[1.001645180000000],PAXG[0.018067649195000],SHIB[52.000000000000000],TRX[67.774329020000000],USD[97.514436183900742] |
| 09099489 | BTC[0.001211270000000],USD[0.004261770547436] |
| 09099490 | USD[25.000000000000000] |
| 09099491 | DOGE[1.000000000000000000],ETH[0.002670400000000],ETHW[0.270939600000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[621.8464404139420569] |
| 09099493 | USD[0.002289722674583] |
| 09099497 | USD[0.003677152000000] |
| 09099501 | USD[50.000000000000000] |
| 09099508 | SHIB[1.000000000000000000],USD[0.008983241059515] |
| 09099514 | USD[209.583201860000000] |
| 09099525 | SOL[0.000000083400000] |
| 09099529 | KSHIB[413.685778570000000],SHIB[1.000000000000000000],USD[0.000000000946289] |
| 09099533 | USD[20.697814025387334],USDT[0.000000046003545] |
| 09099554 | ETHW[4.488875190000000],SHIB[23.000000000000000],USD[495.8263891954713626] |
| 09099555 | BRZ[0.000000061588200],ETH[0.000000043431944],KSHIB[0.000000005634000],TRX[0.000000011690000],USD[0.0061433967444312] |
| 09099556 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0053437750869971] |
| 09099562 | USD[0.029357987000000],USDT[0.1403586500000000] |
| 09099576 | USD[50.010000000000000] |
| 09099581 | NFT[573393430795673003][1],USD[0.0032905897558000] |
| 09099585 | ETH[0.270000000000000],ETHW[0.270000000000000],NFT[364713978514591396][1],NFT[408739262355053191][1] |
| 09099603 | USD[0.016892000000000] |
| 09099607 | SOL[11.845132190000000],USD[1000.0000007813873149] |
| 09099612 | NFT[406397381898187346][1],USD[2088.6763387400000000] |
| 09099613 | BRZ[1.000000000000000000],BTC[0.001294800000000],DOGE[1.000000000000000000],LTC[0.120747890000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[2.497392939565061.4],YF[0.003760120000000] |
| 09099628 | AVAX[0.135874270000000],BTC[0.000394600000000],DOGE[29.838174030000000],ETH[0.006895680000000],ETHW[0.006813540000000],SOL[0.203112120000000],TRX[1.002753260000000],USD[0.000000060349459] |
| 09099635 | USD[0.000000003801259] |
| 09099645 | NFT[378750844448518540][1],USDT[0.0000000004000000] |
| 09099654 | NFT[295753072620935980][1],NFT[324780903636071442][1],NFT[357142845340681743][1],NFT[357962352005522366][1],NFT[361295069982576171][1],NFT[365149426054798811][1],NFT[368787627231836995][1],NFT[374258012253076609][1],NFT[375673349037456872][1],NFT[418554968529964357][1],NFT[423348098238535695][1],NFT[424552241817956140][1],NFT[427622378769116413][1],NFT[443681894264141077][1],NFT[467066441999158144][1],NFT[491841142911889475][1],NFT[491929921923894943][1],NFT[505495980380298593][1],NFT[516859244724584519][1],NFT[527686053679833877][1],NFT[530121204570218801][1],NFT[536923699322269925][1],NFT[542716192543106370][1],NFT[560436546988726786][1],NFT[561483652794141089][1],USD[0.0300000000000000] |
| 09099657 | BRZ[1.000000000000000000],TRX[1.000000300000000000],USDT[0.0000000012581302] |
| 09099658 | USD[0.000059790698676] |
| 09099664 | BTC[0.061127340000000],ETH[0.109902650000000],ETHW[0.109902650000000],SOL[3.436448890000000],USD[500.003198877295491] |
| 09099666 | BRZ[63.511866160000000],CUSDT[0.000651180000000],DAI[0.000005660000000],SHIB[568121.487372190000000],USD[7.1844141232870386] |
| 09099668 | BTC[0.042037815000000],DOGE[804.261119600000000],ETH[0.138588030000000],ETHW[0.089295440000000],SHIB[280603.118275180000000],USD[1244.8149985636799508] |
| 09099683 | NFT[373602082517135767][1],SUSHI[1.046280720000000],USD[0.0000109859202522] |
| 09099686 | SHIB[360.316673660000000],USD[0.0042117576248416] |
| 09099689 | DOGE[0.000000140000000],MATIC[0.000000012400000],USD[0.0000945883436235] |
| 09099706 | ETH[0.056515030000000],ETHW[0.056515030000000],SHIB[2.000000000000000000],USD[110.0000212922467236] |
| 09099721 | LTC[1.000000000000000] |
| 09099726 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0020936918555872] |
| 09099730 | ETH[0.005000000000000],ETHW[0.005000000000000],USD[5.1361670000000000] |
| 09099736 | ETH[0.000000010000000],USD[0.0000244736907654] |
| 09099741 | USD[0.000000681521365.6] |
| 09099742 | USD[0.0086981000000000] |
| 09099755 | SOL[0.479520000000000],USD[51.0232000000000000] |
| 09099756 | USD[1.6301500000000000] |
| 09099758 | BTC[0.000000085764408],DOGE[1.000000000000000000],ETH[0.000004600000000],ETHW[0.000004600000000],TRX[1.000000005348978],USD[0.0000158620116411],USDT[0.0000000145333510] |
| 09099766 | BRZ[2.000000000000000000],DOGE[4.000000008089592],ETH[0.000000059971958],ETHW[0.034946015997195.8],MATIC[0.013708017238389],NEAR[0.050256510000000],SHIB[13.000000000000000000],USD[0.0015782769270561],USDT[0.0000017375217445] |
| 09099770 | LINK[146.470567140000000],TRX[1.000000000000000000],USD[0.0000000395042518] |
| 09099771 | ETH[0.008749030000000],ETHW[0.008749030000000],SHIB[1.000000000000000000],USD[0.2768531354168226] |
| 09099778 | USD[0.000129348374815.2],USDT[0.000000005098560] |
| 09099780 | ETH[0.000000010000000],NFT[328906928708283456][1],NFT[554463248257410587][1],USD[0.0000034641867196] |
| 09099785 | USD[458.808081521113000.0] |
| 09099794 | USD[132.284064000000000],USDT[51.2803570000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09099795 | USD[0.010000000000000] |
| 09099802 | BCH[0.112601990000000000],BRZ[3.000000000000000],BTC[0.068935780000000000],DOGE[124.774139140000000000],ETH[0.734952650000000000],ETHW[0.669449109724244455],LTC[0.958569010000000000],SHIB[2062746.981827920000000000],SOL[14.133877730000000000],TRX[1.000000000000000],USD[5975.187190477937503] |
| 09099850 | USD[0.000000000000000],SHIB[8.000000000000000],USD[0.879094983852698 4] |
| 09099851 | DOGE[0.596838300000000000],ETH[0.000000000504662288],USD[0.008917005998843 4],USDT[0.000000057235679] |
| 09099852 | ETH[0.005000000000000000],ETHW[0.005000000000000000],NFT [4930912409244532311[1],USD[0.513898000000000] |
| 09099858 | SHIB[2.000000000000000],USD[1.010002956356812] |
| 09099861 | ALGO[0.000000005412188],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.090288031978701 7] |
| 09099875 | ETH[0.038505300000000000],ETHW[0.038026500000000000],SHIB[1.000000000000000],USD[0.000270655031094] |
| 09099877 | USD[0.003162317089137 5] |
| 09099880 | USD[9.858108244426688 1],USDT[0.000000000471000] |
| 09099899 | DOGE[1.000000000000000],ETHW[0.342870030000000000],SHIB[3.000000000000000],USD[1040.513686071262209 9] |
| 09099907 | DOGE[8.991000000000000] |
| 09099916 | MATIC[377.439833400000000000],SHIB[1.000000000000000],USD[0.118357565411573 9] |
| 09099924 | BTC[0.002798560000000000],ETH[0.043000000000000000],ETHW[0.043000000000000000],USD[0.092068580000000] |
| 09099945 | BTC[0.000016720000000000],ETH[0.005745420000000000],ETHW[2.653136110000000000],LINK[77.026750530000000000],MATIC[390.619188680000000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.408365262834397 05] |
| 09099948 | ETH[0.688398860000000000],ETHW[0.688109680000000000],USD[0.000002381626030] |
| 09099950 | ETH[2.000000000000000],USD[0.003508209738834 3] |
| 09099953 | SHIB[1.000000000000000],USD[0.046576359337924] |
| 09099958 | BTC[0.002000000000000000],USD[10.801702785272800 0] |
| 09099981 | USD[2.000000000000000] |
| 09099984 | USD[0.000000012816480],USDT[9.949044970000000] |
| 09099990 | BTC[0.012500000000000000],ETH[0.159000000000000000],USD[0.672448829200000 0] |
| 09099992 | SOL[56.096647180000000000],USD[2000.000000028191264694],USDT[1.000000000000000] |
| 09099995 | AVAX[0.671890720000000000],BRZ[1.000000000000000],BTC[0.027148500000000000],DOGE[1362.270158800000000000],ETH[0.076851360000000000],ETHW[0.076851360000000000],MATIC[14.310487980000000000],NFT [311092214124080175311,SHIB[6201757.465020380000000000],SOL[0.489596570000000000],TRX[296.866418350000000000],USD[0.000000002081502] |
| 09099998 | NFT [34299668879761 1296][1],NFT [394716817835549714][1],NFT [405073960306029243][1],NFT [500717704300338004][1],NFT [509872274929635462][1],NFT [514553081540360958][1],NFT [521530646330976962][1],NFT [548329299616466511][1],SOL[0.271324410000000000],USD[87.544014628884 1482] |
| 09100009 | DOGE[87.098370690000000000],SHIB[1132717.956129900000000000],TRX[87.645448460000000000],USD[1.044514671934041 3] |
| 09100018 | BTC[1.000000000000000],TRX[1.000000000000000],USD[0.002957472971380 6] |
| 09100037 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.204653620000000000],SHIB[2.000000000000000],USD[464.506537434090526 4] |
| 09100041 | SHIB[3.000000000000000],USD[0.003203620901007 9],USDT[0.007286320000000] |
| 09100045 | BTC[0.000248790000000000],USD[10.764298723299176 2] |
| 09100054 | USD[5.239484420000000] |
| 09100055 | BTC[0.000000042100000],TRX[0.021293000000000000],USD[0.999887707812141 70],USDT[0.000060370931456 1] |
| 09100072 | SOL[0.098732660000000000],USD[0.000000040431104] |
| 09100073 | ETH[0.010000000000000000],ETHW[0.010000000000000000],NFT [341874851760705927][1],NFT [390003221713248788][1],NFT [570642304433292211][1] |
| 09100074 | USD[0.008787172673816 1],USDT[0.000000056091631] |
| 09100092 | USD[0.000000391286234 3] |
| 09100103 | NFT [401225140268894146][1],SHIB[436109.899694720000000000],USD[0.000000000000704] |
| 09100105 | USD[0.005413294683736 7] |
| 09100109 | USD[0.007331110278856 2] |
| 09100115 | ALGO[17.020488900000000000],BTC[0.003591830000000000],DOGE[77.864874330000000000],ETH[0.059224960000000000],ETHW[0.058487500000000000],LTC[5.742677420000000000],SHIB[2462375.923444980000000000],SOL[0.118507920000000000],SUSHI[56.090835050000000000],TRX[2.000000000000000],USD[591.825946104989770 7],USDT[10.378640 41000000000],YFI[0.000621760000000001] |
| 09100116 | NFT [357156928448525713][1],NFT [518534284052971345][1],USD[1.935668577414715 8] |
| 09100124 | AUD[7.000000000000000],ETH[0.002000000000000000],ETHW[0.002000000000000000],USD[0.489422800000000] |
| 09100134 | BTC[0.002482540000000000],ETH[0.022577910000000000],ETHW[0.022577910000000000],SHIB[3.000000000000000],USD[20.000466305683378 0] |
| 09100136 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.002036844250459] |
| 09100138 | USD[2000.000000000] |
| 09100148 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[2.943739730000000000],ETHW[2.943739730000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[100.000016862279240 5],USDT[1.000000000000000] |
| 09100152 | MATIC[350.710000000000000000],USD[1100.998530165000000] |
| 09100153 | DOGE[0.244198920000000000],DOGE[4.000000000000000],ETH[0.645777140000000000],MATIC[1.000255640000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[304.115738335288137 1],USDT[1.000474970000000] |
| 09100154 | BTC[0.000000009385000],USD[0.053477331352060 0] |
| 09100157 | SHIB[2.000000000000000],USD[0.006413144451239 2] |
| 09100160 | DOGE[6.226322600000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.012868299666530 28] |
| 09100165 | MATIC[11.507751290000000000],SHIB[2.000000000000000],SOL[1.283826320000000000],USD[62.875726629123928 0] |
| 09100169 | USD[10.000000000000000] |
| 09100173 | USD[0.000000006819093 2],USDT[0.000000045781052] |
| 09100184 | SOL[0.094172950000000000],USD[0.000018837339261] |
| 09100190 | NFT [337881953654693049][1],NFT [350925951654953283][1],NFT [401866922349613695][1],NFT [524414306205975268][1],USD[0.000005548433639] |
| 09100194 | ETH[0.001032860000000000],ETHW[0.001019180000000000],SOL[0.050807590000000000],USD[4.187442596027124 0] |
| 09100202 | AVAX[6.253141480000000000],BTC[0.043381035000000000],DOGE[1.000000000000000],ETH[0.402458350000000000],ETHW[0.402313330000000000],SHIB[13803008.945807000000000000],TRX[2.000000000000000],USD[0.934012469306963 7] |
| 09100217 | SHIB[0.000000010415135],USD[0.000000054100150],USDT[0.000913040000000584] |
| 09100226 | USD[1000.000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09100234 | BTC[0.0011988000000000],USD[2.3100000000000000] |
| 09100235 | USD[20.0000000000000000] |
| 09100244 | BTC[0.0004928200000000],DOGE[290.3834290900000000],SHIB[298983.7488948600000000],TRX[1.0000000000000000],USD[0.0000319677829412],USDT[20.7722710400000000] |
| 09100248 | BTC[0.0000000200000000],SHIB[2.0000000000000000],USD[0.0003324706461619] |
| 09100268 | USD[1.00000000] |
| 09100271 | USD[0.3462549788177582] |
| 09100275 | NFT[468948859437494524][1],USD[1.0000000000000000] |
| 09100276 | ETHW[2.8564741500000000],USD[0.0000000195235371] |
| 09100283 | USD[0.0046847201458886] |
| 09100288 | BTC[0.0000319000000000],USD[15982.1187613673512246],USDT[0.0006141400000000] |
| 09100300 | SHIB[2.0000000000000000],USD[0.0105825949458536] |
| 09100303 | USD[0.0591591050000000],USDT[0.0007885200000000] |
| 09100317 | BRZ[1.0000000000000000],BTC[0.0012922200000000],USD[0.0002433509476300] |
| 09100323 | BTC[0.0010239100000000] |
| 09100324 | LTC[0.0000000583251152],USD[0.0002486755608650],USDT[0.0001556045250530] |
| 09100326 | SHIB[1.0000000000000000],USD[0.0000010096299750] |
| 09100329 | USD[0.0000000172124083] |
| 09100334 | BTC[0.0037197200000000],SHIB[1.0000000000000000],SOL[0.7393340000000000],USD[9.1592620943200302] |
| 09100344 | ETHW[0.5494534500000000],USD[0.0004650823850710] |
| 09100353 | USD[14415.5445346593509654],USDT[0.0085177200000000] |
| 09100354 | BCH[0.0066184800000000],BTC[0.0001311100000000],ETH[0.0007556800000000],ETHW[0.0007487200000000],USD[2.2602910328936142] |
| 09100358 | USD[0.0000000070527817] |
| 09100395 | USD[0.0000008252358830] |
| 09100404 | BTC[0.0000002900000000],USD[0.0060082572196479] |
| 09100412 | USD[0.0001125600000000],USD[0.5154105084994720] |
| 09100415 | BCH[0.3404326400000000],BRZ[1.0000000000000000],BTC[0.0017476700000000],DOGE[147.9053951100000000],ETH[0.0570789800000000],ETHW[0.0563681000000000],KSHIB[182.3930848200000000],LINK[2.3024782300000000],LTC[0.2049070200000000],SHIB[9.0000000000000000],USD[10.0695683787375752] |
| 09100440 | TRX[0.0000020000000000],USD[0.0000000093421624],USDT[0.0000000001080718] |
| 09100448 | BTC[0.0002458400000000],DAI[5.2116490300000000],DOGE[37.6818949200000000],ETH[0.0017630600000000],ETHW[0.0017357000000000],LTC[0.0468038400000000],PAXG[0.0026269100000000],SHIB[1.0000000000000000],TRX[88.7575278100000000],USD[0.0048319777676889] |
| 09100449 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.6259338700000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0422057674364891] |
| 09100452 | DOGE[0.0001595000000000],ETH[0.0000012800000000],ETHW[0.0000012800000000],KSHIB[0.0000707700000000],SHIB[104.8766034000000000],TRX[1.0000932800000000],UNI[0.0000001000000000],USD[8.9953280841380184] |
| 09100460 | BRZ[0.0006883400000000],MKR[0.0132392800000000],PAXG[0.0025211000000000],SHIB[101879.0053190600000000],TRX[1.0000000000000000],USD[0.0000209184772443] |
| 09100464 | BTC[0.0003567200000000],USD[0.0002269520335536] |
| 09100469 | BTC[0.0000755642190856],ETH[0.0000000066510000],USD[9.3923597472243478] |
| 09100480 | NFT[571836336162730998][1],SHIB[1.0000000000000000],USD[0.0001602579463157] |
| 09100491 | DOGE[1826.4534606100000000],SHIB[20341744.6199064600000000],USD[0.0000000246935571],USDT[248.7261242800000000] |
| 09100492 | BTC[0.0012000000000000] |
| 09100497 | ALGO[257.3781929140174603],CUSDT[1795.7674551600000000],MATIC[13.4351530400000000],SHIB[14893814.9304298911025022],TRX[124.0658614000000000],USD[0.0000000086686216],USDT[79.6003196300000000] |
| 09100499 | USD[1.0000000000000000] |
| 09100505 | USD[0.0003301660099996],WBTC[0.0000000075052768] |
| 09100513 | AVAX[32.5674000000000000],USD[1543.9839520000000000] |
| 09100515 | ETH[0.0021373800000000],ETHW[0.0021373800000000],USD[0.0000119763180720] |
| 09100517 | ETH[0.0066049300000000],ETHW[0.0066049300000000],SHIB[1.0000000000000000],USD[0.0000133233584684] |
| 09100519 | DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000099151820] |
| 09100520 | BTC[0.0006993000000000],USD[2.6363131630656000] |
| 09100521 | USD[250.0000000000000000] |
| 09100522 | BAT[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000000062055864],TRX[1.0000000000000000],USD[0.0000003169140595] |
| 09100543 | TRX[0.0000000077084800] |
| 09100545 | SOL[0.0884316600000000],USD[0.0000000910731438] |
| 09100557 | USD[185.4435866500000000] |
| 09100565 | ETH[0.0032755500000000],ETHW[0.0032755500000000],NFT[407795533422760740][1],SHIB[1.0000000000000000],SOL[0.9859568800000000],USD[0.0000032849335417] |
| 09100581 | USD[0.0000000134994520] |
| 09100585 | NFT[336129037513568233][1],USD[0.0004208837121428] |
| 09100591 | BTC[0.0062250000000000],DOGE[87.0576041500000000] |
| 09100595 | USD[0.0055969913148400],USDT[0.2805131028405957] |
| 09100603 | SHIB[3.0000000000000000],USD[0.9159542839003654],USDT[0.0000000049090424] |
| 09100609 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],NFT[519470194126379595][1],NFT[545360532178496982][1],SHIB[3.0000000000000000],UNI[3.0393515600000000],USD[1.8590817010710219] |
| 09100610 | USD[0.0000000049092152],USDT[148.2202835861457874] |
| 09100626 | NFT[559324369400954213][1],USD[14.7000000000000000] |
| 09100638 | USD[0.0001942375359629] |
| 09100647 | BTC[0.0024994600000000],SHIB[1.0000000000000000],USD[0.0002320495744504] |
| 09100649 | BTC[0.0005031900000000],USD[0.0005674142078547] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09100666 | USD[1.51161920000000000] |
| 09100676 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[2380.60050322888559489] |
| 09100681 | ETH[0.00000010000000000],USD[0.00002450356343466],USDT[0.00002877311301450] |
| 09100688 | USD[1.00000000000000000] |
| 09100691 | USD[0.00377590695452080] |
| 09100692 | SOL[13.32666000000000000],USD[0.00960000000000000] |
| 09100701 | USD[0.00022756223500928] |
| 09100708 | BTC[0.00041970000000000],ETH[0.00166239000000000],ETHW[0.00163877000000000],SHIB[2.00000000000000000],USD[0.00022062924594047] |
| 09100715 | TRX[0.01114500000000000],USD[0.00329153200000000] |
| 09100716 | ETH[0.41854197000000000],ETHW[0.32441597000000000],USD[3.14930601229121177],USDT[1784.25451828748417052] |
| 09100731 | USD[0.12633382933000000] |
| 09100733 | ETH[0.10413840000000000],ETHW[0.10307489000000000],TRX[1.00000000000000000],USD[10.00274961849919220] |
| 09100742 | USD[0.00273600000000000] |
| 09100749 | BTC[0.00130068000000000],SHIB[1.00000000000000000],USD[0.00008003315591140] |
| 09100753 | ETH[0.01201602000000000],SHIB[2.00000000000000000],SOL[0.00000330000000000],TRX[1.00000000000000000],USD[0.00000014191080020] |
| 09100769 | TRX[16.38858934000000000],USD[0.00961560628160093],USDT[0.00000000846500073] |
| 09100770 | NFT [306811347964194123][1],NFT [317118114815010264][1],NFT [405844429596677770773][1],NFT [441936288838403599][1],NFT [446375179612173149][1],USD[0.00437708455563237] |
| 09100792 | ETH[0.03266772000000000],ETH[0.03266772000000000],USD[0.00000195433364645] |
| 09100793 | BRZ[1.00000000000000000],DOGE[0.00000003488514000],EUR[0.00000079556143456],SHIB[15.00000000000000000],TRX[1.00000000000000000],USD[0.00000000557886000],USDT[0.00000000071615700] |
| 09100804 | SHIB[2.00000000000000000],USD[0.00000161633305228] |
| 09100809 | BRZ[1.00000000000000000],DOGE[3489.50080191000000000],ETH[0.17124542000000000],ETHW[0.17098383000000000],LTC[4.98586496000000000],TRX[1.00000000000000000],USD[813.74003059139183392] |
| 09100813 | BTC[0.00009750000000000],USD[0.02236227000000000] |
| 09100818 | BTC[0.00025089000000000],ETH[0.00330761000000000],ETHW[0.00330761000000000],PAXG[0.00505602000000000],SOL[0.09858647000000000],TRX[169.36553468000000000],USD[0.01013134123294423] |
| 09100836 | DOGE[1.00000000000000000],NFT [530707812684341685][1],SHIB[10.00000000000000000],USD[0.00060588917692076] |
| 09100849 | ETH[0.00000020857556],SOL[0.00000009538000000],USD[0.01033169448846651,USDT[0.00000000283855800] |
| 09100855 | DOGE[2.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[80.21227738066668083] |
| 09100857 | TRX[0.00001100000000000],USD[0.00018601500926241],USDT[0.45159737899966475] |
| 09100858 | BTC[0.00043121000000000],DOGE[0.00000000982432191,USD[0.00016332505566061] |
| 09100862 | BTC[0.00009843000000000],USD[1220.61198235832500899] |
| 09100878 | BRZ[1.00000000000000000],BTC[0.00000003000000000],ETH[0.03946701000000000],ETHW[0.03897453000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[10.00001395535385622] |
| 09100882 | USD[1000.00000000000000000] |
| 09100904 | BRZ[1.00000000000000000],ETH[0.00000008000000000],ETHW[0.00000008000000000],SHIB[5.00000000000000000],USD[0.97096923982436370] |
| 09100914 | BTC[0.10455370000000000],DOGE[2.00000000000000000],USD[0.23745913130348870] |
| 09100923 | ETH[0.02507824000000000],ETHW[0.00995779000000000],MATIC[14.22906978000000000],SHIB[4.00000000000000000],TRX[274.94458835000000000],USD[14.24007128682462060] |
| 09100924 | BAT[1.00000000000000000],BTC[0.06722999000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[120.80691947178979660] |
| 09100930 | BRZ[1.00000000000000000],SOL[2.40464940000000000],USD[0.00000003077205202] |
| 09100935 | USDT[0.00000000050692930] |
| 09100937 | BTC[0.17948111000000000],DOGE[1.00000000000000000],ETH[1.43879173000000000],ETHW[1.43879173000000000],USD[500.01063957279510640] |
| 09100945 | USD[6839.08859341953547990] |
| 09100949 | BTC[0.00062474000000000],USD[75.00004001657795700] |
| 09100951 | TRX[0.00000000061739188],USD[0.00026700314382271,USDT[0.00000086379587240] |
| 09100952 | USD[19.26920195050712800] |
| 09100957 | NFT [547806558936371749][1],SHIB[3746722.61858373000000000],USD[100.01000000000002463] |
| 09100959 | BRZ[1.00000000000000000],BTC[0.00505293000000000],DOGE[2.00000000000000000],ETH[0.07052868000000000],ETHW[0.07052868000000000],SHIB[3.00000000000000000],USD[0.00032762591636356] |
| 09100962 | DOGE[76.00400775000000000],USD[0.00000000485280] |
| 09100973 | ETHW[0.00330463000000000],USD[4.37755630109802341 |
| 09100974 | AVAX[6.60000000000000000],USD[7.13174160000000000] |
| 09100979 | SHIB[3.00000000000000000],TRX[0.00048058000000000],USD[30.46619219395959217],USDT[0.00015353009588191 |
| 09100998 | ETH[0.00336932000000000],ETHW[0.00336932000000000],USD[0.00002374359927764] |
| 09101000 | ETH[0.00165461000000000],ETHW[0.00165461000000000],USD[0.00002597576450800] |
| 09101005 | SOL[2.01327940000000000],USD[44.23904729870473410] |
| 09101006 | DOGE[0.00000008707300001,BTC[0.00000009086986641,DOGE[3.00000000393409051,ETH[0.18665865968403091,ETHW[0.00000472968403091,KSHIB[0.00000001909309051,LTC[0.00000002424040301,SHIB[2.00000000000000000],SOL[0.000000017440000],TRX[1.00000000738145361,USD[0.00001819881151111,USDT[0.00000009746654411 |
| 09101008 | TRX[0.00000008700000000],USD[0.00591726217871011,USD[0.00000072114577] |
| 09101014 | BTC[0.00629720000000000],ETH[0.03310202000000000],ETHW[0.03310202000000000],USD[25.01006431265998061 |
| 09101017 | USD[0.00000025990490671 |
| 09101019 | DOGE[2.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[2.51093372097436161 |
| 09101030 | DOGE[2.00000000000000000],USD[100.00891180608307681 |
| 09101034 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00419131077886001 |
| 09101035 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1065.36963527000000000],USD[5.18730960606061511,USDT[116.54323000000000001 |
| 09101040 | AVAX[17.65961235045450000],BRZ[1.00000000000000000],BTC[0.12136723000000000],DOGE[59381.55328745893746251,ETH[1.23654661000000000],ETHW[1.73625988000000000],KSHIB[10500.52531498509000000],LINK[11.13162846000000000],LTC[1.61963139000000000],MATIC[512.41646141356044670],SHIB[59277300.84529546867661431,SOL[7.48211014315500001,TRX[4434.94409400000000000],UNI[12.28059718000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09101042 | SHIB[1.000000000000000],USD[0.000000085530039],USDT[104.2310776000000000] |
| 09101052 | DOGE[1.000000000000000],USD[0.000001622313821] |
| 09101054 | USD[1.000000000000000] |
| 09101067 | BTC[0.050377670000000],USD[0.0003970012013141] |
| 09101076 | SHIB[1.000000000000000],USD[0.0000000465155575],USDT[24.8676392500000000] |
| 09101081 | AVAX[25.643937240000000],SHIB[1.000000000000000],SOL[1.052157100000000],TRX[2.000000000000000],USD[0.0000025210476952] |
| 09101092 | USDT[650.7797945000831887] |
| 09101094 | USD[165146.020000014507330] |
| 09101097 | USD[0.0064708977593600],USDT[0.0000000092731958] |
| 09101099 | BTC[0.046073075954707],UNI[0.000000041390294],USD[0.0044612840000000],USDT[0.0000021129172234] |
| 09101100 | NFT [434195045636739820][1],NFT [468708968308321411][1],SOL[0.0000000100000000],USD[4.9500000000000000] |
| 09101105 | BRZ[2.000000000000000],ETH[0.187384410000000],ETHW[0.187150140000000],SOL[1.066707780000000],TRX[2.000000000000000],USD[448.6121457643734770] |
| 09101106 | USD[0.0023359500000000] |
| 09101123 | DOGE[1.000000000000000],ETH[0.007941860000000],ETHW[0.007846100000000],NEAR[0.000000079845406],PAXG[0.000000095387470],SHIB[8.000000000000000],SOL[1.082206770000000],USD[0.000033958259416],USDT[2.8231479600000000] |
| 09101125 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.328050750000000],ETHW[0.328050750000000],SHIB[3.000000000000000],USD[3.105951868913232] |
| 09101132 | BTC[0.013850570000000],DOGE[2.000000000000000],ETH[0.236712740000000],ETHW[0.236712740000000],NFT [373093106863644235][1],SHIB[3.000000000000000],TRX[3.000000000000000],USD[10.0007069095620638] |
| 09101140 | DOGE[1.000000000000000],NFT [338426950805867461][1],SHIB[1.000000000000000],USD[0.0047971298868350],USDT[0.0000000001680941] |
| 09101145 | AUD[49.606446655600000],BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.001676050000000],CAD[14.487020590000000],DOGE[1.000000005204000],EUR[0.0000000016316000],HKD[90.9718253320222707],NFT [298075323033405753][1],PAXG[0.029347880000000],SHIB[2.000000000000000],SOL[1.099909080000000],TRX[0.875011295586786],USD[0.0012197520003068],USDT[0.0000000667010072] |
| 09101151 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0002323570738318] |
| 09101157 | AVAX[0.637611300000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[87.8742125049280020] |
| 09101158 | BRZ[1.000000000000000],USD[0.0003985771209864] |
| 09101171 | DOGE[36.866419240000000],MATIC[2.953335350000000],SHIB[1.000000000000000],USD[1.0000000042121248] |
| 09101188 | BTC[0.000126010000000],ETH[0.001665230000000],ETHW[0.001665230000000],USD[0.0003908378259149] |
| 09101204 | SOL[0.099148090000000],USD[0.0000004129660870] |
| 09101209 | USD[195.5811205424001600] |
| 09101210 | USD[100.000000000000000] |
| 09101213 | MATIC[351.314841160000000],NFT [533913800900640438][1],USD[0.0000000063509952] |
| 09101217 | USD[0.0000010399101028] |
| 09101218 | BTC[0.005994000000000],ETH[0.008000000000000],ETHW[0.008000000000000],SHIB[1.000000000000000],USD[109.8579702447952504] |
| 09101220 | BTC[0.050300000000000],USD[2.9312508000000000] |
| 09101237 | BTC[0.025258550000000],DOGE[1.000000000000000],USD[0.0003959053125300] |
| 09101238 | KSHIB[38.392977460000000],USD[0.0000000000965322] |
| 09101245 | CAD[0.000940450000000],EUR[0.002859060000000],GBP[0.002430550000000],SHIB[1.000000000000000],USD[0.0047764454268053] |
| 09101255 | DOGE[184.815000000000000],ETH[0.008000000000000],ETHW[0.008000000000000],LTC[0.239760000000000],SOL[0.199800000000000],USD[5.1493886000000000] |
| 09101270 | BTC[0.000000058157050],ETH[0.000000011712966],SHIB[3.000000083468000],SOL[0.000000061841286],TRX[0.000000071667213],USD[0.000071239836115],USDT[0.0000000088697357] |
| 09101271 | SHIB[8826126.330979690000000],USD[0.0100000000002246] |
| 09101275 | MATIC[376.014889740000000],NFT [437759357938485206][1],SHIB[2.000000000000000],SOL[2.076419250000000],USD[37.2978808348287441] |
| 09101277 | BTC[0.001200130000000],DOGE[1.000000000000000],NFT [521580664858137131][1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[2.3082426547857092] |
| 09101283 | BTC[280.618426770000000],USD[1.000000006445223] |
| 09101291 | BTC[0.196153070000000],ETH[0.599400000000000],NFT [434474904682372332][1],SHIB[3.000000000000000],USD[0.0080918491026785] |
| 09101294 | SHIB[1.000000000000000],SOL[0.115937930000000],USD[0.0000003621247032] |
| 09101305 | BTC[0.000058880000000],ETH[0.005552930000000],ETHW[0.005484480000000],SHIB[131256.379714750000000],SOL[0.243031780000000],USD[0.0000713941620097],USDT[3.0589428500000000] |
| 09101307 | BTC[0.000000049322200],USD[0.1851782000000000] |
| 09101321 | BTC[0.002607450000000] |
| 09101333 | ETH[0.000000020000000],ETHW[0.000000193230220],SOL[0.0000000017137587],USD[2.2441155670000000] |
| 09101334 | USD[0.0029077750000000] |
| 09101335 | DOGE[386.593681770000000],GRT[147.136184010000000],SHIB[91049423.375036710000000],USD[0.0000000037376051] |
| 09101343 | ETH[0.017428930000000],ETHW[0.017210050000000],SHIB[1.000000000000000],USD[0.0100120243528132] |
| 09101345 | BRZ[1.000000000000000],SHIB[11.000000000000000],USD[50.0070349952284857] |
| 09101352 | BTC[0.012437810000000] |
| 09101358 | BTC[0.000074920000000],CUSDT[22.522360190000000],ETH[0.001203020000000],ETHW[0.001189340000000],LTC[0.043828350000000],SOL[0.024650300000000],USD[5.434375841865283],USDT[0.9958282300000000] |
| 09101363 | SOL[0.005589930000000],USD[0.1680650469000000] |
| 09101374 | AVAX[0.069760000000000],ETH[0.003770000000000],ETHW[0.003770000000000],NEAR[0.054880000000000],SOL[0.005560000000000],USD[0.0040005179700000] |
| 09101390 | AVAX[8.876996300000000],BAT[1.000000000000000],BRZ[26.210446830000000],BTC[0.015003606000000],DOGE[2.000000000000000],ETH[0.820054870000000],ETHW[0.819710330000000],NEAR[19.346136170000000],NFT [346429171056091118][1],NFT [354272355901916110][1],NFT [364566710683266627][1],NFT [368921782812770675][1],NFT [449191842824193671][1],SHIB[21.000000000000000],SOL[2.719583780000000],TRX[9.000000000000000],USD[1817.6027019634482332] |
| 09101397 | SHIB[88300.220750500000000],USD[0.0000000000000425] |
| 09101398 | USD[16786.222302400000000] |
| 09101402 | BTC[0.001707020000000],CUSDT[4102.000000000000000],USD[11.7503529264675698] |
| 09101408 | USD[15.667290330000000] |
| 09101422 | SOL[11.617790560000000],USD[0.0100004886068704] |
| 09101427 | BRZ[1.000000000000000],BTC[0.001259710000000],DOGE[1245.482386890000000],MATIC[83.293302780000000],SHIB[4731875.144023970000000],TRX[2.000000000000000],USD[62.3644022732514915] |

Schedule AB 31: Customer Priority Unsecured Property Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09101428 | ETH[-0.000000010000000],ETHW[0.0013577825340545],NFT (406637731691568721)[1],NFT (442986029603750982)[1],SHIB[2.000000000000000],USD[0.000010160219618] |
| 09101433 | ETH[0.000165910000000],ETHW[0.000165910000000],SHIB[1.000000000000000],USD[0.004145101288714] |
| 09101435 | BTC[0.000081540000000],ETH[0.003689000000000],ETHW[0.003689000000000],USD[2367.727810600000000] |
| 09101438 | BRZ[1.000000000000000],BTC[0.003074190000000],DOGE[26.351019660000000],ETH[0.169034610000000],ETHW[0.168728150000000],SHIB[5.000000000000000],SOL[13.597764000000000],TRX[3.000000000000000],USD[0.000099468602587] |
| 09101440 | USD[0.000100949117945] |
| 09101446 | ETH[0.000000022515013],USD[0.002861753582608],USDT[0.000000002421631] |
| 09101450 | ETH[0.004586420000000],ETHW[0.004586421010691],USD[32.715559420000000] |
| 09101454 | NFT (301133257218300508)[1],NFT (525275826039993579)[1],TRX[1.000000000000000],USD[0.001009993045813] |
| 09101473 | BTC[0.001872730000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000353060822169] |
| 09101482 | ETH[0.016602110000000],ETHW[0.016602110000000],NFT (293223365696237490)[1],NFT (374677421236440848)[1],SHIB[1.000000000000000],USD[0.010060232637910] |
| 09101493 | USD[0.000042138672750],USDT[0.000000007038724] |
| 09101501 | USD[84.552557957100800] |
| 09101502 | DOGE[1.000000000000000],USD[0.010005317892951] |
| 09101505 | BTC[0.000094900000000],ETH[0.000895000000000],ETHW[0.000895000000000],MATIC[19.960000000000000],SOL[0.016010000000000],USD[101.226573635000000] |
| 09101516 | BTC[0.000000830000000],USDT[0.000000756788836] |
| 09101519 | TRX[1.000000000000000],USD[0.000095112706692] |
| 09101521 | BRZ[1.000000000000000],DOGE[0.000000015941578],ETH[0.000000047980992],SHIB[3.000000039228581],TRX[1.000000044135962],USD[0.004703782955093] |
| 09101531 | SHIB[2.000000000000000],USD[0.001895276615322] |
| 09101532 | BTC[0.004582030000000],ETH[0.017840200000000],ETHW[0.748877910000000],NEAR[2.220139140000000],USD[0.096679640045139],USDT[0.000000097547477] |
| 09101536 | USD[0.000000002359200] |
| 09101537 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.019634261887464] |
| 09101540 | USD[0.004895930263839],USDT[0.000000054927760] |
| 09101543 | USD[1.000000000000000] |
| 09101570 | USD[0.000653173996208] |
| 09101576 | BAT[1.000000000000000],USD[1489.584028630773934] |
| 09101577 | SHIB[1.000000000000000],USD[0.000000059512880] |
| 09101582 | DOGE[94.920592370000000],ETH[0.005905450000000],ETHW[0.005905450000000],SHIB[1686185.229897810000000],USD[34.698787861160239] |
| 09101588 | AAVE[0.001129210000000],AUD[1.342814850000000],BAT[1.306843300000000],BRZ[4.590137650000000],BTC[0.000024600000000],CAD[1.240476960000000],CUSDT[45.270357390000000],ETH[0.001041310000000],ETHW[0.001027630000000],GBP[1.069106480000000],HKD[7.756940910000000],MATIC[0.000510200000000],SHIB[253755.740031820000000],SOL[0.006071104000000],SOL[0.047689141606973],USDT[0.994986300000000] |
| 09101592 | USD[1047.839452540000000] |
| 09101596 | SHIB[860.234498300000000],USD[0.000000076203388] |
| 09101599 | BTC[0.012544610000000],ETH[0.479701430000000],ETHW[0.479701430000000],USD[0.000398826753328] |
| 09101603 | DOGE[1.000000000000000],MATIC[1018.208408450000000],SHIB[5.000000000000000],SOL[0.000092300000000],USD[0.000074884335151] |
| 09101609 | BTC[0.000050000000000],DOGE[1.000000000000000],ETHW[0.057000000000000],SOL[5.000000000000000],USD[0.755350129954963] |
| 09101624 | USDT[20.000000000000000] |
| 09101627 | BTC[0.000002400000000],USD[448.362015341919836],USDT[0.000009559305955] |
| 09101628 | ETH[0.006668210000000],ETHW[0.006668210000000],USD[0.000012370958240] |
| 09101632 | AAVE[0.057117450000000],LINK[0.887832050000000],SHIB[7.000000000000000],USD[0.000000072739374] |
| 09101638 | SOL[0.259740000000000],USDT[0.389200000000000] |
| 09101661 | DOGE[241.295749920000000],ETH[0.013482610000000],ETHW[0.013318450000000],GRT[27.002017670000000],MATIC[14.007654070000000],SHIB[6.000000000000000],USD[0.000000102204291] |
| 09101664 | USD[6.239223770000000],USDT[10.494000016501542] |
| 09101669 | USD[0.003046220000000] |
| 09101672 | ETHW[0.000686000000000],USD[101.995563981347200] |
| 09101676 | SOL[0.000066670000000] |
| 09101686 | USDT[0.000000070000000] |
| 09101688 | SHIB[0.000000200000000] |
| 09101700 | BTC[0.000119762000000],ETH[0.000124040000000],ETHW[21.703617820000000],MATIC[8.862400000000000],SHIB[64144.000000000000000],USD[0.011438775532785],USDT[0.000000060742449] |
| 09101711 | SOL[0.189544000000000],USD[12.230959430000000] |
| 09101719 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.001071900000000],DOGE[2.000000000000000],SHIB[14.000000000000000],TRX[7.000000000000000],USD[0.000405944906210] |
| 09101721 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.189885786348242] |
| 09101723 | BTC[0.004300000000000],USD[0.097845870000000] |
| 09101725 | USD[0.000000085530039],USDT[99.470557010000000] |
| 09101728 | BRZ[1.000000000000000],NFT (536344238894023934)[1],SHIB[1023248.157282510000000],TRX[408.016272660000000],USD[0.010000003322766] |
| 09101732 | SHIB[1032272.797782230000000],USD[0.000000036174654] |
| 09101740 | USD[25.000000000000000] |
| 09101756 | BAT[1.000000000000000],DOGE[2.000000000000000],SHIB[6.000000000000000],USD[0.000000404755245] |
| 09101760 | USD[0.000071789324971S] |
| 09101763 | BTC[0.042292130000000],ETH[0.517418080000000],ETHW[0.517209000000000],USD[500.356866448266343] |
| 09101771 | USD[0.000002874185443Z],USDT[1.000000000000000] |
| 09101781 | BTC[0.000000020702894],GRT[1.000000000000000],SHIB[6.000000000000000],USD[1.824392688574403],USDT[0.000000035685173] |
| 09101785 | ETH[3.134407840000000],ETHW[3.134407840000000],USD[0.000127180628766] |
| 09101788 | KSHIB[0.433481090000000],USD[0.000000064373810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09101795 | BTC[0.00070022000000000],NFT (35244149625576596 8)[1],SHIB[654022.2367560400000000],USD[0.0000000000001484] |
| 09101803 | BRZ[105.9958376000000000],BTC[0.5144257100000000],DOGE[22983.7839879600000000],ETH[2.7196605000000000],NFT (343948690574444327)[1],SHIB[51880676.4423736600000000],TRX[9659.4217922600000000],USD[0.000000088206783] |
| 09101818 | AVAX[0.1314682600000000],TRX[169.7974197900000000],USD[0.0000002040829011] |
| 09101819 | USD[0.0000000024000000],USDT[0.0000000058980599] |
| 09101823 | SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[100.8107312743808818] |
| 09101825 | USD[0.0067480400000000],USDT[0.8261800000000000] |
| 09101838 | GRT[0.0000000042882560],USD[4.1367179102196611] |
| 09101843 | BTC[0.0628587300000000],ETH[0.9294409200000000],ETHW[0.6311777200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[3974.5789043399364759] |
| 09101852 | DOGE[467.6543286500000000],USD[0.0000000104068034] |
| 09101855 | AAVE[0.0006742258510000],ALGO[0.0564121600000000],AVAX[0.0011363436550649],BAT[0.0432864816123263],BCH[0.0001022743942200],BRZ[0.0105817916500000],BTC[0.0000180351929 65],CUSDT[20.7971289237079127],DAI[0.0000000059482280],DOGE[0.2026771251200000],ETH[0.0003874715980 98],ETHW[0.0109977571598098],GRT[0.0157654452715688],LINK[0.0054460827219064],LTC[0.0059385071626 95],MATIC[0.0125005829051861],MKR[0.0480695005956100],NEAR[0.0079669760800000],PAXG[0.0001020014934326],SHIB[1454.9400360200000000],SOL[0.0014474793556984],SUSHI[0.0014293881430816],TRX[0.2453433568003000],UNI[0.0100623381114000],USD[109.2259534298033382],USDT[0.0000000146105341],YFI[0.0000205457480000] |
| 09101863 | DOGE[3.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.4376051909779963] |
| 09101866 | ETH[0.0339275800000000],ETHW[0.0335035000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0201185282704511] |
| 09101875 | BTC[0.0000832200000000],USD[0.3096894560000000],USDT[3.6130178000000000] |
| 09101876 | SHIB[1.0000000000000000],USD[10.0346925419680 75] |
| 09101877 | USD[0.0000838900000000] |
| 09101886 | USD[14.9262406790227718] |
| 09101899 | USD[0.0000000100632009],USDT[0.0000000029857800] |
| 09101903 | SHIB[2.0000000000000000],USD[0.0096977515388660] |
| 09101908 | BTC[0.0097258400000000],DOGE[1.0000000000000000],ETH[0.0350071700000000],ETHW[0.0345694100000000],SHIB[4211393.5631207000000000],USD[10.2308553850939760] |
| 09101911 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[10.0048086387826966] |
| 09101926 | USD[0.0000000082247241],USDT[0.8441688298217286] |
| 09101929 | SOL[0.0000001000000000],USD[0.0000000027593472] |
| 09101947 | ETH[0.0656610700000000],ETHW[0.0656610700000000],NFT (309575403585287275)[1] |
| 09101948 | USD[1.0000000000000000] |
| 09101952 | BTC[0.0009122200000000],SHIB[8.0000000000000000],USD[0.0001675326640778] |
| 09101956 | USD[0.0058221020128180] |
| 09101957 | BRZ[1.0000000000000000],BTC[0.0132507100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[672.6866313581515740] |
| 09101975 | BTC[0.0007000000000000],USD[2.8747578000000000] |
| 09101985 | USDT[0.0000000083346425] |
| 09102001 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005342109069515] |
| 09102030 | USD[0.0000000074886423],USDT[100.0000000000000000] |
| 09102039 | SHIB[1.0000000000000000],USD[0.0001291121924256],USDT[0.0000000146102816] |
| 09102041 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0145302296856268] |
| 09102065 | USD[1.3110228021017005] |
| 09102079 | BTC[0.0013090800000000],DAI[10.4227135200000000],DOGE[82.2639379700000000],ETH[0.0349800700000000],ETHW[0.0345423100000000],SHIB[3.0000000000000000],SOL[0.2084384800000000],USD[9.4485190493304825] |
| 09102081 | BAT[1.0000000000000000],BRZ[5.0000000000000000],DOGE[6.0000000000000000],ETHW[1.0419733000000000],SHIB[16.0000000000000000],TRX[5.0000000000000000],USD[1100.0081983797747832],USDT[2.0722607100000000] |
| 09102089 | NFT (532833537411059527)[1],USD[88.0000000000000000] |
| 09102121 | TRX[0.0000660000000000],USD[0.0000000060147940] |
| 09102126 | USD[45.2011933340199350] |
| 09102145 | NFT (467604896166336404)[1],NFT (510683949290740479)[1],SOL[0.0200349500000000],USD[0.0000184813028732] |
| 09102150 | USD[2.0000000000000000] |
| 09102152 | USD[0.0000000070824640],USDT[497.4584014690087541] |
| 09102159 | ALGO[2.0000000000000000],USD[0.0001138027329050],USDT[0.0002809706971352] |
| 09102160 | AVAX[2.0000000000000000],SHIB[3596400.0000000000000000],SOL[1.0000000000000000],USD[0.4767570500000000] |
| 09102170 | TRX[3.5927770000000000] |
| 09102172 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0039424725659169] |
| 09102173 | BRZ[1.0000000000000000],USD[0.0002726351639915] |
| 09102189 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 09102197 | NFT (530842151043125541)[1],USD[0.0006324874639255] |
| 09102205 | USD[40.0100000000000000] |
| 09102209 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0040811005888344],DOGE[3.0258504553998213],SHIB[2.0000000000000000],SOL[0.0000000040559126],SUSHI[31.7495900100000000],TRX[5.0000000000000000],USD[0.0000990026986098] |
| 09102220 | USD[0.0561653400000000],ETH[0.2204346500000000],ETHW[0.2204346500000000],USD[0.0044493941701877] |
| 09102224 | DOGE[1.0000000000000000],GRT[58.0239154300000000],MATIC[17.7570174300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006940923070020] |
| 09102231 | USD[0.8797081000000000] |
| 09102233 | AVAX[0.0416913000000000],BTC[0.0003810300000000],DOGE[87.8315472500000000],ETH[0.0011601200000000],ETHW[9.6445180500000000],LINK[0.1930923700000000],MATIC[27.2827091300000000],NEAR[0.1048386800000000],SHIB[64998.2377478000000000],SOL[0.2809732800000000],TRX[20.3726559500000000],USD[259.3254143 14843433] |
| 09102245 | USD[0.0024694301177663] |
| 09102248 | BRZ[1.0000000000000000],NFT (413581543075429943)[1],SOL[1.4558167700000000],USD[0.0000000027879089] |
| 09102252 | BRZ[2.0000000000000000],SHIB[37250963.8063734700000000],TRX[1.0000000000000000],USD[0.0000000014069473] |
| 09102254 | BTC[0.0002511800000000],USD[0.0004936674335 78] |
| 09102262 | BTC[0.0130644000000000],TRX[1.0000000000000000],USD[0.0004009648624262] |

Schedule G-2: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09102264 | NFT [46652440694674546603][1],USD[104.771505930000000000] |
| 09102272 | SOL[4.233337000000000000],TRX[1.000000000000000000],USD[10.000001051225640000] |
| 09102278 | USD[1.544339600000000000] |
| 09102285 | DOGE[1.000000000000000000],USD[0.000000702361808500] |
| 09102301 | NFT [343633545643419619][1],NFT [365013799347143275][1],NFT [380231986484088602][1],NFT [407120621855272039][1],NFT [491671779252281566][1],NFT [503582703623459589][1],USD[550.010000000000000000] |
| 09102349 | NFT [537365150377531016][1],NFT [553905083253339271[1],TRX[0.000179000000000000],USD[0.010879345620928,USDT[30.959400800000000000] |
| 09102350 | USD[100.000000000000000000] |
| 09102356 | BTC[0.000008980000000000],SHIB[2.000000000000000000],USD[0.001600651340983] |
| 09102363 | USD[0.007450841390313] |
| 09102364 | DAI[0.000003400000000000],TRX[29.062635900000000000],USD[7.927445551257978] |
| 09102372 | DOGE[0.995000000000000000],USD[9.894658702000000000] |
| 09102403 | BRZ[1.000000000000000000],BTC[0.065754130000000000],DOGE[2.000000000000000000],ETH[0.776834050000000000],ETHW[0.776834050000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[102.294925518698848] |
| 09102408 | USD[0.000000046446226] |
| 09102420 | USD[0.048031783633892],USDT[0.000000082103262] |
| 09102427 | BTC[0.000250780000000000],USD[0.001132453855138] |
| 09102433 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.002064399840043] |
| 09102444 | AVAX[7.670573520000000000],DOGE[2.000000000000000000],ETH[0.000001750000000],ETHW[0.000001750000000],TRX[1.000000000000000000],USD[100.010984296359005],USDT[0.000002899114570] |
| 09102449 | DOGE[0.002504430000000000],DOGE[1.000000000000000000],ETH[0.068203950000000000],ETHW[0.068203950000000000],SHIB[1.000000000000000000],USD[0.002967283900557] |
| 09102453 | AUD[0.000914502507237],CHF[0.000000016247386],DOGE[0.000000007510079],SHIB[0.000000083074088],USD[1.414936959010792],USDT[0.000000099585959] |
| 09102456 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],LINK[0.062207700000000],SHIB[2.000000000000000000],SOL[0.000456600000000],TRX[1.000000000000000000],USD[0.000000090590515] |
| 09102459 | USD[0.009555690000000000] |
| 09102465 | USD[0.017078560751010],USDT[0.000000065876324] |
| 09102472 | NFT [567695096447097193][1],SOL[0.030000000000000000] |
| 09102473 | BTC[0.001121880000000000],ETH[0.007214140000000000],ETHW[0.007118380000000000],LINK[0.803001450000000000],SHIB[400947.879606430000000],SOL[0.106827070000000000],USD[4.227552201707012] |
| 09102485 | USD[20.000000000000000000] |
| 09102502 | BAT[1.000000000000000000],DOGE[0.187093300000000000],SHIB[191.666553280000000],SOL[164.876045500000000],USD[0.047877923117475] |
| 09102516 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[6.000000000000000000],SOL[0.000667870000000],USD[10.816207433348268] |
| 09102519 | ETH[0.025442330000000000],SHIB[9.000000000000000000],USD[0.000158529678181] |
| 09102522 | DOGE[1.000000000000000000],MATIC[0.012901500000000],SHIB[8.000000000000000000],USD[0.007158131897919],USDT[1.001059930000000] |
| 09102530 | BTC[0.003286800000000000],DOGE[2.000000000000000000],ETH[0.171797510000000],ETHW[0.171516480000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.002622917016368] |
| 09102534 | USDT[0.000000059285290] |
| 09102536 | SOL[0.971996330000000000],USD[10.000000091467244] |
| 09102546 | DOGE[723.604860640000000],SHIB[2.000000000000000000],USD[0.001453720244041] |
| 09102551 | BTC[0.000000100000000000],SHIB[13.000000000000000000],USD[12.692199544081755],USDT[0.000000057974581] |
| 09102557 | SHIB[10.000000000000000000],USD[0.000000095728833] |
| 09102560 | SHIB[1.000000000000000000],USD[20.529000902731659] |
| 09102567 | DOGE[1.000000000000000000],MATIC[0.000000075047620],SHIB[3.000000000000000000],SOL[100.080003165873778],USD[100.080003165873778],USDT[0.0018354607994144] |
| 09102574 | USD[50.010000000000000000] |
| 09102577 | LINK[3.765251660000000000],NFT [364285089641400209][1],SHIB[1.000000000000000000],USD[0.029461367588635] |
| 09102595 | BTC[0.000049990000000000],CUSDT[45.310599090000000],DOGE[0.000032870000000],ETH[0.000332740000000],ETHW[0.000332740000000],EUR[0.908522130000000],SOL[0.009830850000000],USD[1.119090421018129] |
| 09102608 | DOGE[1.000000000000000000],ETHW[1.029570690000000],NFT [324243357451951870][1],SHIB[1.000000000000000000],USD[50.000025898166947] |
| 09102631 | USD[0.000000080783972],USDT[0.000013457920214] |
| 09102633 | SHIB[1.000000000000000000],USD[0.059254210547537] |
| 09102636 | USD[0.294850710000000000],USDT[0.000000086316854] |
| 09102655 | NFT [307545975710258164][1],USD[0.000000967440254] |
| 09102660 | ETH[0.008538051649139],ETHW[0.008538051649139],SHIB[0.000000018957600],USD[0.000000012162292] |
| 09102667 | USD[0.000000100000000] |
| 09102679 | ETH[0.006741860000000000],ETHW[0.006659780000000000],SHIB[1.000000000000000000],USD[0.000000114239103] |
| 09102681 | DOGE[1.000000000000000000],USD[0.000000054650259],USDT[0.000000162399966] |
| 09102683 | ETH[0.003414210000000000],ETHW[0.003373170000000],NFT [417229522539802009][1],USD[0.002758505319560] |
| 09102700 | BAT[1.000000000000000000],GRT[1.000000000000000000],USD[0.000000314037876],USDT[1.000000000000000] |
| 09102708 | BTC[0.001999100000000000],USD[0.002849180684755] |
| 09102744 | BTC[0.002475600000000] |
| 09102754 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],SHIB[20.000000000000000],TRX[10.000000000000000],USD[0.010088147586007,USDT[0.000000107125214] |
| 09102782 | BTC[0.000092130000000],USD[0.757160461346717] |
| 09102784 | BTC[0.000002230850000000],SOL[0.000000079568231] |
| 09102788 | USD[10.478011810000000] |
| 09102799 | BTC[0.000671280000000000],SHIB[1.000000000000000000],USD[10.465322532241944] |
| 09102804 | DOGE[69.190000000000000] |
| 09102805 | USD[1.000000000000000000] |
| 09102813 | NFT [512864554463092229][1],USD[10.478011810000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09102841 | NFT [30082602119432338 3][1],SHIB[1.000000000000000],SOL[0.160697220000000],USD[4.000006030342188] |
| 09102844 | BRZ[1.000000000000000],NFT [36695800789788309 4][1],TRX[1.000000000000000],USD[0.006905431861 4875] |
| 09102852 | ETH[0.010449680000000],ETHW[0.010322030000000] |
| 09102857 | ETH[0.000000050000000],ETHW[0.000000050000000],SHIB[5.000000000000000],USD[0.002267807305063 1] |
| 09102858 | USD[9.960017862751879 8] |
| 09102866 | AUD[27.97092741000000 00],BTC[0.002408390000000 00],DOGE[1.000000000000000],NFT [56020887393156268 4][1],SHIB[2732338.68476965000000 00],USD[0.001918108156537 7] |
| 09102902 | BRZ[2.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[50.022119916873577 0] |
| 09102918 | USD[0.000000001552343] |
| 09102925 | BTC[0.000099000000000],USD[1.009500000000000] |
| 09102938 | ETH[0.003000000000000],ETHW[0.003000000000000],USD[0.965506000000000] |
| 09102970 | BRZ[1.000000000000000],USD[0.004426836185 4566] |
| 09102979 | SHIB[2756.42864540000000 00],USD[0.000002329264181 4],USDT[0.000000000144803 2] |
| 09102984 | BRZ[2.000000000000000],ETH[0.000000007210443 8],NFT [49940110760825171 0][1],NFT [57188788825953445 5][1],SHIB[3.000000000000000],SOL[0.210480669121638 2],TRX[1.000000000000000],USD[4.410796091612852 8],USDT[0.000000003666638 4] |
| 09102986 | BTC[0.000058220000000],SHIB[114006567261744900000 00],USD[3.038509480128755 2],USDT[1.000000000000000] |
| 09103004 | USD[0.000356456382915 0] |
| 09103018 | ETH[0.008026000000000],ETHW[0.007930240000000],SHIB[45105200000000000 00],USD[0.026036690090680 3] |
| 09103025 | USD[10.237271690000000] |
| 09103047 | BRZ[5.000000000000000],DOGE[6251.36470165000000 00],ETH[1.834696090000000],ETHW[1.592503280000000],SHIB[43282423.55342125000000 00],SOL[27.030463840000000],TRX[7.000000000000000],USD[-399.9987999273769848] |
| 09103052 | BRZ[1.000000000000000],MATIC[0.052856700000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[50.301610457785500] |
| 09103058 | NFT [31701322008094925 3][1],USD[10.000000000000000] |
| 09103059 | BTC[0.000205930000000] |
| 09103065 | MATIC[1.827158620000000],SHIB[95907.29612823000000 00],USD[5.239580057097116 6] |
| 09103066 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.030779310000000],ETHW[0.030396270000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.000000004744131 3],USDT[0.000000007502033 1] |
| 09103072 | USD[0.568162882263040 0] |
| 09103078 | DOGE[0.006000000000000],ETH[0.000026589151494 0],MATIC[0.000000007724990],USD[0.099015179033197 3],USDT[0.000000002595838 0] |
| 09103082 | USD[0.000242998422350] |
| 09103085 | AVAX[0.074181250000000],DOGE[1.000000000000000],ETH[0.000016900000000],ETHW[0.000016900000000],SHIB[5.000000000000000],SOL[0.001922920000000],USD[0.811190040127950 4] |
| 09103111 | BTC[0.000096570000000],USD[0.000374895685688],USDT[0.000703511365234] |
| 09103136 | USD[1207.100081555981168 3] |
| 09103153 | ALGO[0.000000007567569 6],BTC[0.003165340000000],MATIC[0.000000000042000],SHIB[0.000000008470916 4],SOL[0.000000007666383 8],USD[0.000000005437867 4] |
| 09103166 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.004915396641113 0] |
| 09103183 | BTC[0.000000042624162],DOGE[1.000727730000000],ETH[0.000000006271174 8],ETHW[0.000003362711748],USD[0.001410851405709],USDT[206.6000154584804581] |
| 09103199 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[0.249742140000000],SHIB[9.000000000000000],TRX[5.000000000000000],USD[1055.1452013695719528] |
| 09103212 | USD[0.010006030000000] |
| 09103213 | BTC[0.023740030000000],DOGE[1.000000000000000],ETH[0.315933960000000],ETHW[0.315761070000000],SHIB[3.000000000000000],SOL[2.856610080000000],TRX[3.000000000000000],USD[100.0095326608571209] |
| 09103216 | BAT[2.000000000000000],DOGE[12.031777740000000],SHIB[82.000000000000000],TRX[6.000000000000000],USD[0.000477598895946] |
| 09103222 | SHIB[1.000000000000000],USD[0.015968226447200] |
| 09103224 | SHIB[1041431.92292531000000 00],USD[0.000000000003884] |
| 09103242 | DOGE[12020.00000000000000 00],ETH[0.654739830000000],ETHW[0.654739830000000],USD[0.000303166596935] |
| 09103254 | GRT[0.005399000000000],LINK[0.002374400000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.005473067999205 7],USDT[1.025431970000000] |
| 09103263 | USD[10.000000000000000] |
| 09103301 | NFT [30139914922129701 7][1],NFT [50639952340905264 0][1],USD[250.000000000000000] |
| 09103303 | ETHW[0.322633420000000],SHIB[1.000000000000000],USD[1287.7751237185004 78] |
| 09103310 | NFT [36623713067266054 7][1],NFT [41585050906190429][1],NFT [50142604637326519 8][1],USD[25.000000000000000] |
| 09103320 | SHIB[2.000000000000000],USD[98.7688346115219050] |
| 09103343 | ETH[0.001367800000000],ETHW[0.025839070000000],TRX[85.526699800000000],USD[0.515530033665788 2],USDT[1446.4891655124882227] |
| 09103347 | BTC[0.050472800000000],DAI[249.900000000000000],USD[897.0017774200000 00] |
| 09103350 | USD[20.000000000000000] |
| 09103369 | BTC[0.001344330000000],DOGE[80.742520730000000],ETH[0.014902630000000],ETHW[0.014716080000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000192056960940] |
| 09103388 | BTC[0.001938540000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.002368269469072] |
| 09103392 | USD[0.009727788800 1047] |
| 09103420 | NFT [52492408730494686 6][1],SHIB[1.000000000000000],USD[0.000001074679018 6] |
| 09103424 | NFT [56344119676218789 6][1],USD[0.000000046307024],USDT[0.000000021648960] |
| 09103435 | USD[0.000803670602 1902] |
| 09103445 | LTC[0.129658250000000],USD[0.000008504162050] |
| 09103471 | NFT [39386141865845733 5][1],SHIB[2.000000000000000],USD[146.5790166470631164],USDT[0.000000014912432] |
| 09103492 | AAVE[0.005810000000000],SOL[0.003510000000000],USD[1681.6455437193164060],USDT[0.000000062355560] |
| 09103515 | SHIB[1.000000000000000],SOL[1.060884180000000],USD[0.000000830598069 8] |
| 09103522 | USD[0.002385223195585] |
| 09103525 | USD[0.000000009251 6534] |
| 09103528 | CUSDT[142.268982300000000 00],KSHIB[186.142465320000000 00],SHIB[135457.99386233000000 00],TRX[52.137836398950000 0],USD[0.000000041326131] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09103535 | SHIB[7557929.47402053000000000] |
| 09103541 | NFT (299121328549150093)[1],NFT (432892310263919241)[1],NFT (482969693192799070)[1],NFT (505723897439887363)[1],NFT (562679824042297452)[1],USD[12.5420763300000000] |
| 09103547 | USD[0.0001254930105214] |
| 09103555 | BTC[0.00000002000000000],SHIB[1.00000000000000000],USD[52.43987164401965552] |
| 09103583 | BRZ[1.00000000000000000],EUR[0.00000340579847440],USD[0.00000853109485557],USDT[0.00000000038948962] |
| 09103584 | ALGO[0.00000009247997],BTC[0.00000008709694000],GRT[0.00000000231452],NEAR[0.000000062023856],SHIB[0.0000000031733184],SOL[0.00000061126246],TRX[0.00000009674726],USD[0.000024165465932000],USDT[0.0000000222260256] |
| 09103590 | BTC[0.00000000905383698],ETH[0.00000000829919908],ETHW[0.0000000080749998],LTC[0.00000002400000000],TRX[0.00000087000000000],USD[0.003045720698192] |
| 09103595 | SHIB[2.00000000000000000],USD[0.43671544308033381] |
| 09103615 | USD[0.00313374000000000],USDT[0.00000000000133158] |
| 09103647 | ETH[0.00127127000000000],ETHW[0.00127127421157860] |
| 09103650 | BTC[0.00027488000000000],USD[20.00024170015838 40] |
| 09103653 | BTC[0.01239521000000000],ETH[0.16417599000000000],SOL[9.61763218000000000],USD[0.0000330488743382] |
| 09103664 | DOGE[1.00000000000000000],TRX[86.34592984000000000],USD[0.00000000036321155] |
| 09103665 | BCH[0.00000006108932 0],BTC[0.00000000883500000],LTC[0.00000000074794 24],USD[0.0001865156990761],USDT[0.000000248935 6179] |
| 09103670 | BTC[0.00000002848020 6],LINK[0.00000000693264 00],SOL[0.0000000052314046],USD[0.000280851940 7580] |
| 09103682 | BAT[1.00000000000000000],BRZ[1.00000000000000000],SHIB[2.00000000000000000],USD[0.00142053485075990],USDT[1.04334203000000000] |
| 09103686 | BRZ[1.00000000000000000],BTC[0.11072735000000000],DOGE[4.00000000000000000],ETH[1.70871260000000000],ETHW[1.37695025000000000],SHIB[18.00000000000000000],TRX[5.00000000000000000],USD[0.1551973912574631] |
| 09103689 | USD[0.0000187701883864] |
| 09103694 | DOGE[4.00000000000000000],MATIC[13.04375941000000000],TRX[0.91323400000000000],USD[0.0000000102075977],USDT[0.000000009312 4960] |
| 09103699 | ALGO[2797.96530176550000 00],AVAX[58.21468003200000000],BTC[0.00000004618451960],ETH[1.80490169959017 34],LTC[15.35650210050000000],MATIC[918.179961 7840000000],SOL[146.20752021700000000],SUSHI[689.94766762350000 00],TRX[13888.2173794335000 0000],USD[4207.7955482162040040] |
| 09103707 | SOL[0.00008159000000000],USD[0.00000052100777 96] |
| 09103724 | SHIB[1.00000000000000000],USD[0.0021270492989982] |
| 09103727 | ETH[0.03387154000000000],ETHW[0.03344746000000000],TRX[1.00000000000000000],USD[0.000921901889 48030] |
| 09103742 | DAI[0.000043450000000 00],ETH[0.00000477000000000],ETHW[0.00000477000000000],USD[0.00000000614928 30],USDT[0.0000000092716969] |
| 09103746 | BTC[0.00000002000000000],USD[10.00013090291764 32] |
| 09103750 | AVAX[0.13164908000000000],BTC[0.00024660000000000],DOGE[72.41311838000000000],ETH[0.00339638000000000],ETHW[0.00335534000000000],SOL[0.09501238000000000],USD[0.0104049745350682] |
| 09103756 | BTC[0.00015797000000000] |
| 09103772 | BTC[0.00421784000000000],DOGE[1.00000000000000000],ETH[0.05524435000000000],ETHW[0.05475303000000000],NFT (350628031576238018)[1],NFT (477092002631410475)[1],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[0.0010430767259797] |
| 09103790 | SHIB[4.00000000000000000],TRX[2.00000000000000000],USD[0.0093290456898243] |
| 09103800 | SHIB[208133.44542814000000000],USD[0.0000000000022339] |
| 09103802 | BTC[0.01449450000000000],ETH[0.55178300000000000],ETHW[0.39278300000000000],SOL[2.00000000000000000],USD[0.9355406000000000] |
| 09103803 | USD[2.00419480591020000] |
| 09103804 | BTC[0.00000201000000000],ETH[0.00002736000000000],ETHW[2.99641012000000000],TRX[1.00000000000000000],USD[0.0002415831445930],USDT[1.04732519000000000] |
| 09103807 | DOGE[7.04215081000000000],USD[1.0420750009040416] |
| 09103811 | USD[1.00000000000000000] |
| 09103823 | USD[1.00000000000000000] |
| 09103828 | GBP[0.00000000389404 50],USDT[4.31558090030566 56] |
| 09103828 | USD[2.0422859856230894] |
| 09103834 | USD[0.0000010361264381] |
| 09103838 | ETHW[0.00964451000000000],USD[0.00000001234873 37] |
| 09103841 | USD[0.00000001100245087] |
| 09103848 | SHIB[1.00000000000000000],TRX[518.33849952000000000],USD[0.0002739705904588] |
| 09103852 | BRZ[2.00000000000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[1.49831017610722595],USDT[110.70378677919526 25] |
| 09103853 | BRZ[3.00000000000000000],DOGE[637.89665965000000000],MATIC[204.74416360000000000],SHIB[43200351.82383603000000000],TRX[1.00000000000000000],USD[0.00045708150400020] |
| 09103860 | BAT[1.00000000000000000],DOGE[1.00000000000000000],GRT[2.00000000000000000],SHIB[135468343.64567852000000000],USD[0.0000000049522602] |
| 09103865 | USD[10.00000000000000000] |
| 09103883 | DOGE[1.00000000000000000],USD[0.0082812645873704] |
| 09103884 | USD[0.00000001169575040] |
| 09103891 | BRZ[4.00000000000000000],BTC[0.00000003599232 82],DOGE[6.00000000000000000],SHIB[34.00000000000000000],TRX[5.00000000000000000],USD[0.0065073888684167] |
| 09103895 | BTC[0.00000004319708 3],ETH[0.00000005429304 5],MATIC[0.00000000892289 52] |
| 09103897 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.18097985000000000],ETHW[0.18073730000000000],SHIB[5.00000000000000000],SOL[1.16943842000000000],USD[117.5288722252850699] |
| 09103899 | USD[0.00000000069600 00],USDT[0.000000007814909 0] |
| 09103905 | SHIB[1.00000000000000000],USD[0.0017726110395439] |
| 09103927 | USD[0.00000000828349 75],USDT[0.00000000590141 11] |
| 09103946 | SHIB[76.42523992000000000],USD[0.0000000085679276] |
| 09103949 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000024000000000],SHIB[11.36274258000000000],TRX[3.00000000000000000],USD[72.8370663620440349] |
| 09103955 | MATIC[68.37588463000000000],USD[0.00000001139884041] |
| 09103956 | ETH[0.03235308000000000],ETHW[0.03235308000000000],USD[0.0000247270087804] |
| 09103962 | DOGE[4.34249914000000000],SHIB[4072875.18140265000000000],USD[0.3182363008459497] |
| 09103969 | DOGE[2.00000000000000000],ETHW[0.36418852000000000],SHIB[3.00000000000000000],TRX[3.00000000000000000],USD[921.2519131507502979] |
| 09103979 | USD[5.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09103981 | AVAX[0.006412740000000],BTC[0.000155420000000],ETH[0.002298210000000],MATIC[0.690579590000000],USD[2.871183838369584] |
| 09103991 | SOL[0.091242940000000],USD[0.790000449019852] |
| 09103992 | USD[0.001812297624607],USDT[0.000000026366572] |
| 09103994 | BTC[0.037478370000000],ETH[0.345762140000000],ETHW[3.090177400000000],SHIB[11.000000000000000],TRX[2.000000000000000],USD[0.058554744244636] |
| 09104014 | AVAX[0.987753280000000],DAE2.084530060000000],ETH[0.006875420000000],ETHW[0.006793280000000],MATIC[783.704151840000000],NFT [5270761516640145091][1],NFT [5701818937366678651][1],SHIB[939995.463320450000000],SOL[4.791156260000000],SUSHI[3.161736640000000],TRX[535.395341980000000],UNI[0.188392020000000],USD[103.172467249471895911] |
| 09104029 | DOGE[1.000000000000000],ETH[0.000329690000000],ETHW[0.033910260000000],SHIB[4.000000000000000],SOL[0.055193740000000],TRX[1.000000000000000],USD[163.185090601076116] |
| 09104033 | SOL[0.000000076000000] |
| 09104037 | USD[50.010000000000000] |
| 09104040 | USD[0.000000001552343] |
| 09104045 | SHIB[3486751.348675030000000],TRX[1175.391914540000000],USD[0.000000000557566] |
| 09104053 | LTC[0.100397480000000] |
| 09104060 | LTC[0.000000040000000],NFT [29136001056430849][1],NFT [32666074682838304[1],NFT [34080983435932532][1],NFT [35911777672977157][1],NFT [35921306535119900][1],NFT [35968348196347573][1],NFT [38810502291931290[1],NFT [42499097179872190][1],NFT [43548208291329345][1],NFT [43685547581382596][1],NFT [44361691503147042][1],NFT [44489593533085721][1],NFT [46905420028632431][1],NFT [49003030316849998][1],NFT [49470507681408409][1],NFT [49815463344921879][1],NFT [50586967817557950][1],NFT [51204542720853573][1],NFT [51325001385980461][1],NFT [56986106347172559][1],NFT [57466697025305536][1],SOL[0.713518740000000],USD[0.902100669350042] |
| 09104067 | NFT [34443150869746730][1],USD[100.000000000000000] |
| 09104078 | SOL[0.470741940000000] |
| 09104079 | USD[0.004800000000000] |
| 09104088 | USD[0.000000009433076] |
| 09104090 | USD[0.000000009303115],USDT[2.115977850000000] |
| 09104093 | BTC[0.000098000000000],KSHIB[79.920000000000000],NFT [41966049977615489][1],SHIB[69780.000000000000000],SOL[0.478900000000000],USD[0.363119200000000] |
| 09104096 | ETH[0.050000000000000],ETHW[0.050000000000000] |
| 09104100 | BTC[0.000000037220160],ETH[0.971149236250798],USD[0.235490691494502B] |
| 09104108 | USD[0.041883815000000] |
| 09104116 | AVAX[2.655336550000000],BRZ[1.000000000000000],NFT [50687776768872766][1],SOL[1.953849870000000],TRX[1.000000000000000],USD[0.000004944443930] |
| 09104120 | USD[100.002397044404091] |
| 09104121 | BRZ[1.000000000000000],BTC[0.001755490000000],USD[208.185632242069191G] |
| 09104129 | USD[1.334450000000000] |
| 09104134 | BTC[0.003469860000000],DOGE[1.000000000000000],ETH[0.202169590000000],ETHW[0.202169590000000],SHIB[1.000000000000000],USD[50.000156734249784G] |
| 09104136 | SOL[0.008939140000000],USD[18.314945500000000] |
| 09104138 | MATIC[70.451349900000000],SHIB[1.000000000000000],USD[0.000000069619948] |
| 09104141 | TRX[63.432297220000000] |
| 09104142 | USD[0.000000004651557S],USDT[24.867639250000000] |
| 09104143 | USD[100.000000000000000] |
| 09104146 | SHIB[196923.548480480000000],TRX[1.000000000000000],USD[0.000000000000856] |
| 09104152 | DOGE[705.368048350000000],SHIB[16155088.852988690000000],USD[756.345381526175648G] |
| 09104155 | DOGE[0.000000002443407D],USD[0.000000830642840] |
| 09104156 | BTC[0.004576610000000],SHIB[1.000000000000000],USD[0.004680330148027] |
| 09104157 | BAT[1.000000000000000],BRZ[1.000000000000000],NFT [40388507384838036][1],SHIB[11.000000000000000],TRX[3.000000000000000],USD[0.007063603480666G] |
| 09104158 | USD[200.010000000000000] |
| 09104160 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[3.000069000000000],USD[0.000003599948978],USDT[0.000003694269722] |
| 09104172 | BTC[0.000048230000000],USD[3.063014925679912T] |
| 09104174 | SOL[0.231919500000000],USD[189.773000000000000] |
| 09104178 | USD[25.000000000000000] |
| 09104184 | BTC[0.004703500000000],SHIB[1.000000000000000],USD[1.000235502552709D] |
| 09104190 | BTC[0.000549400000000],DOGE[1.000000000000000],SOL[0.000506003280000D] |
| 09104198 | BRZ[1.000000000000000],SHIB[4229190.485456830000000],USD[0.000000000002663] |
| 09104213 | USD[6.673010000000000],USDT[2.137990000000000] |
| 09104214 | NFT [37398479756578607B][1],NFT [41834640987579262B][1],SOL[0.330833520000000],USD[25.555089622114411S],USDT[0.000000002485042T] |
| 09104219 | TRX[2.000000000000000],USD[0.001518231137844] |
| 09104228 | USD[0.000735037538952] |
| 09104244 | USDT[0.000097812300612] |
| 09104251 | SOL[0.002869740000000],USD[0.015502629074213] |
| 09104253 | NFT [48325566138364920][1],USD[100.000000000000000] |
| 09104256 | BTC[0.001241750000000],ETH[0.016361190000000],ETHW[0.016361190000000],SHIB[2.000000000000000],USD[10.000142584585423] |
| 09104259 | BTC[0.004449470000000],ETH[0.073869410000000],ETHW[0.073869410000000],NFT [53191659963508617G][1],SHIB[2.000000000000000],USD[185.870927985657105G] |
| 09104268 | NFT [43736503371102260][1],NFT [44777471254845147B][1],NFT [47612965823621547G][1],NFT [49500332753763995G][1],NFT [50251361431868289G][1],NFT [54189509214422830G][1],SOL[0.471794493102050H],USD[0.000000513557485G] |
| 09104277 | NFT [33427023425784199B][1],NFT [56603925413139969G][1],SOL[0.000000010000000] |
| 09104288 | ETH[0.006554190000000],ETHW[0.006554190000000],SHIB[1.000000000000000],USD[5.000020495780331] |
| 09104289 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[19.225094259069232B] |
| 09104291 | BTC[0.000000077957552],USD[0.827022999718298] |
| 09104294 | ETH[0.000000017008972],SOL[0.000000036000000],USD[0.155151913539920D] |
| 09104295 | AVAX[0.296893870000000],BTC[0.000775060000000],ETH[0.011127480000000],ETHW[0.010990580000000],SOL[0.097480380000000],USD[0.000017086960715B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09104312 | AVAX[5.863394790000000000],DOGE[3.000000000000000000],EUR[0.000000000287113 30],SHIB[4.000000000000000000],SOL[14.550048990000000000],TRX[0.001219100000 000000],USD[0.000000898120214] |
| 09104322 | USD[0.005955840000000000] |
| 09104337 | BTC[48.717324260000000000],ETH[10.138835900000000000],ETHW[10.13883590000000 0000],LTC[62.959241260000000000] |
| 09104349 | BTC[0.065676230000000000],USD[0.000304524065 2138] |
| 09104352 | SHIB[4.000000000000000000],SOL[9.395924070000000000],TRX[1.00000000000000000 0],USD[0.676829841914 0023] |
| 09104365 | BTC[0.005811060000000000],SHIB[2.000000000000000000],USD[20.010127994757885 6] |
| 09104366 | BRZ[9.758525220000000000],USD[0.002237747893100] |
| 09104371 | SHIB[1.000000000000000000],SOL[0.630496390000000000],USDT[0.000006328269685] |
| 09104372 | TRX[0.667000000000000000],USD[0.518535500000000] |
| 09104373 | USD[440.068854613324000] |
| 09104385 | BRZ[1.000000000000000000],DOGE[1.000000000000000],USD[0.000000005 6752719],USD T[0.000000140390663] |
| 09104386 | SHIB[1.000000000000000000],USD[419.141607274067 1413] |
| 09104387 | AVAX[7.849488690000000000],NFT [385699546307445988[1],USD[0.573571149931 7 54] |
| 09104389 | SHIB[3.000000000000000000],USD[0.046171845693812] |
| 09104409 | AVAX[0.000000006147809 3],BCH[0.000000082734855],DOGE[0.0000000076730085],ETH[ 0.0005463743006736],ETHW[0.0005463700000000],LTC[0.000000032757904],NFT [4434 82214668413005[1],USD[0.0000106627990403] |
| 09104411 | NFT [413160761367132360[1],NFT [551377835950149903[1],USD[804.0000000000 00000] |
| 09104423 | ETH[0.0017263900000000],ETHW[0.0016990300000000],USD[0.000022039543 7218] |
| 09104426 | DOGE[3.000000000000000000],ETH[0.0000000012661144],ETHW[0.711225580000000000 ],GRT[1.000000000000000],SHIB[11.000000000000000000],SOL[0.0000328231600000], TRX[3.000000000000000000],USD[100.000006367168 6314] |
| 09104432 | USD[0.003680000000000] |
| 09104439 | SHIB[2.000000000000000000],USD[0.009847863534 7003] |
| 09104447 | SHIB[386465.633251140000000],USD[0.000000000000578] |
| 09104458 | NFT [521539122089068466[1],USD[32.000000000000000] |
| 09104470 | BTC[0.0005233000000000],TRX[1.0000000000000000],USD[0.000320982606 2330] |
| 09104472 | USD[0.695098695656 5530] |
| 09104487 | BRZ[1.000000000000000000],DOGE[2.0000000000000],ETHW[0.2198142500000000 00],GRT[1.000000000000000],SHIB[10.000000000000000000],TRX[2.0000000000000 00000],USD[0.00619375229 28788] |
| 09104491 | BTC[0.0018103900000000],SHIB[7392600.0000000000000000],USD[0.051998030566 0890] |
| 09104492 | BTC[0.0004909000000000],USD[2.2614504935142287],USDT[0.000000014466 0686] |
| 09104495 | NFT [471542356660914240[1],SHIB[1.000000000000000000],SOL[0.0000000052400000 ],USD[6.160374517354 9606] |
| 09104513 | ETH[0.000000010000000],ETHW[0.153542835019 2319],NFT [290210680095319174[1], NFT [336889856353557035[1],NFT [403135286992796807[1],NFT [483989875058333083 [1],NFT [487674918811496895[1],NFT [575000498989687538[1],SHIB[1.0000000000000 00000],USD[2.3594787938946 735] |
| 09104519 | BTC[0.0002390000000000],USD[0.456939425418573 7],USDT[0.009970184029 9548] |
| 09104530 | USD[0.0000004530212],USDT[526.005882703897 8798] |
| 09104534 | NFT [398092566684108911[1],NFT [434457967849883316[1],NFT [444925623006682664 [1],NFT [476878460200259430[1],NFT [505238895153400342[1],NFT [559699326538695 793[1],USD[7.462037640000000],USDT[0.0000000083261724] |
| 09104544 | SHIB[189801.719459240000000],USD[0.000000000001400] |
| 09104560 | DOGE[0.690553610000000],ETHW[4.3188206100000000],KSHIB[1848.150000000000000 000],SHIB[8.000000000000000],TRX[1.0000000000000000],USD[0.814466432657 4052] |
| 09104561 | DOGE[1322.050360170000000],SHIB[2.00000000000000000],USD[0.000000005453141 0] |
| 09104569 | BAT[1.000000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000 ],SHIB[4.000000000000000000],USD[0.003628149104 5745] |
| 09104576 | USD[267.291720500000000] |
| 09104577 | ETH[0.0002578400000000],ETHW[0.0002578400000000],MATIC[0.0067425200000000], USD[0.431938955000000] |
| 09104579 | NFT [479479757028263337[1],USD[37.554978930000000],USDT[0.000000025934469] |
| 09104580 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 09104581 | BTC[0.0160772100000000],USD[50.000000000000000] |
| 09104583 | SOL[0.0000000089115500] |
| 09104590 | SHIB[1.000000000000000000],USD[0.0000000091605406],USDT[20.8452710700000000 00] |
| 09104593 | ALGO[0.0000000073220000],AVAX[0.6298483400000000],BTC[0.0000000061383390],DOGE [1.000000000000000],ETH[0.000000061516000],ETHW[0.000000061516000],NFT [3 58097288223048945[1],SHIB[9.0000000009823104],USD[0.0000000060883468],USDT[0.0 048732076142004] |
| 09104596 | NFT [430815948203411589[1],NFT [544234215878367528[1],USD[12.00000000000000 00] |
| 09104602 | USD[5.00000000000000000] |
| 09104614 | BTC[0.0001436300000000],ETH[0.0004624700000000],MATIC[1.8003057200000000],USD[ 0.2171321389898998] |
| 09104636 | NFT [319196096295222207[1],NFT [339206622261879652[1],NFT [377952853031961369 [1],NFT [381385719373299866[1],NFT [410655185419893 63[1],NFT [418321856655124 814[1],NFT [434932746237365548[1],NFT [507315380059534421[1],NFT [518573725497 271890[1],USD[65.0050000000000000] |
| 09104638 | NFT [349541490166462072[1],SHIB[1204186.774425720000000],USD[0.00504562616001 15] |
| 09104645 | USD[0.349196626042 5827] |
| 09104650 | NFT [288720579458447194[1],USD[10.474663220000000] |
| 09104656 | BAT[17.434518720000000],BTC[0.0012917500000000],SHIB[2.00000000000000000],USD [0.0002837592925464] |
| 09104664 | ETH[0.000000010000000],ETHW[0.000000010000000],USD[0.0073818966182720] |
| 09104672 | BTC[0.0021931400000000],ETH[0.0139549500000000],ETHW[0.0137769800000000],SHIB[ 2.000000000000000000],TRX[1.00000000000000000],USD[0.0007061119908322] |
| 09104679 | BTC[0.0024511500000000],ETH[0.0324874900000000],ETHW[0.0324874900000000],SHIB[ 4.000000000000000000],USD[10.0002558752712987] |
| 09104687 | USD[50.010000000000000] |
| 09104704 | USD[9.416349839431 3468] |
| 09104707 | DOGE[0.000000045359133],SHIB[0.000000085053056],USD[292.2835547444707438] |
| 09104718 | SHIB[1.000000000000000000],SOL[0.244740020000000],USD[0.000000801440 2828] |
| 09104722 | USD[0.0101247216189247] |
| 09104733 | USD[120.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09104743 | BAT[1.000000000000000],BTC[0.003393960000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.741908542407882] |
| 09104744 | BTC[0.004234430000000],NFT[388246439697061039][1],NFT[429557274044597242][1],NFT[483424326218070850][1],USD[0.001724884655050546] |
| 09104747 | NFT[441191555779301741][1],NFT[571457137073061123][1],NFT[564974841844114412![1],USD[0.727113030133209][3] |
| 09104753 | AAVE[0.000000004403540],BTC[0.000000038030300],DOGE[0.000000065190252],ETH[0.000000045441580],MKR[0.000000031348408],SHIB[0.000000026216325],SOL[0.000000027058202],SUSHI[0.000000077090948],TRX[0.000000072186900],USD[0.000222058823818] |
| 09104758 | SHIB[3.000000000000000],USD[0.000674238204678],USDT[0.000000051347348] |
| 09104764 | USD[0.006986505677463!],USDT[0.000000037157050] |
| 09104770 | BRZ[46.577258510000000],DAI[4.973527855000000],DOGE[283.256234100000000],SHIB[185323.461082800000000],SOL[0.048419160000000],USD[45.000000784266716!],USDT[4.973030700000000] |
| 09104772 | NEAR[15.212947840000000],NFT[409317387165161388][1],SHIB[1.000000000000000],USD[100.000000460906368] |
| 09104774 | AVAX[0.000000008817709],BTC[0.000000079310708],SOL[0.000000002448457],USD[161.301415274777758],USDT[0.000000125977343] |
| 09104775 | BTC[0.000000520000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.003184251536320] |
| 09104777 | AVAX[0.137322790000000],BTC[0.002505900000000],USD[0.001144047917816?] |
| 09104784 | SHIB[1.000000000000000],SOL[0.419733610000000],USD[0.010000694730047] |
| 09104788 | USD[10.000000000000000] |
| 09104794 | NFT[424262090466545444][1],NFT[478969042248823930][1],NFT[551633086258631859][1],USD[140.020000000000000] |
| 09104796 | BRZ[1.000000000000000],USDT[0.000000050000000] |
| 09104800 | NFT[339457765024600447][1],NFT[469238212519447688][1],NFT[478748269674186605][1],NFT[487211355592834941][1],NFT[523607915179523096][1],NFT[558406633612462416][1],USD[0.098074000000000] |
| 09104804 | ETH[0.000000044197518],ETHW[0.072447664619751B],NFT[297735345624176806][1],NFT[316433506662838756][1],NFT[323770342674278543][1],NFT[328558141606102861][1],NFT[378092407489801048][1],NFT[415978714036648789][1],NFT[436021792373876190][1],NFT[443002776591721924][1],NFT[454635954411516250][1],NFT[474849088493423568][1],NFT[491044189158500752][1],NFT[499412034426957901][1],NFT[540292383261748919][1],NFT[542277496402167300B][1],SHIB[1.000000000000000],SOL[0.120000008516310],TRX[1.000000000000000],USD[0.000011002659007],USDT[1.000000000000000] |
| 09104807 | DOGE[3.000000000000000],ETHW[1.006738400000000],TRX[3.000000000000000] |
| 09104811 | NFT[327588072105003711][1],NFT[340044512914814090][1],NFT[341907832449649597][1],NFT[375653027194621741][1],NFT[404585980177188411][1],NFT[422305737705264826][1],NFT[462356568612340474][1],NFT[471225882570403672][1],NFT[475543865776979539][1],NFT[480670456075631364][1],NFT[489668749506628134][1],NFT[502631369129637833][1],NFT[509331784312012178][1],NFT[513445145707946728][1],NFT[515190159103515198][1],NFT[517242543914894066][1],NFT[529163060978172087][1],NFT[563111778098051359][1],USD[0.000000010000000] |
| 09104826 | USD[10.461607924433920?] |
| 09104827 | NFT[400306973860975169][1],USD[1.000000000000000] |
| 09104832 | NFT[475206098475676663][1],USD[2.000000000000000] |
| 09104833 | NFT[353132248487571880][1],NFT[375993905195893548][1],NFT[441606624136504232][1],NFT[472419776997290777][1],NFT[477060221241749143][1],NFT[480849604110150756][1],NFT[488800253537959138][1],NFT[510215515922158074][1],NFT[521512010547107308][1],NFT[522243965198206138][1],NFT[532310547696810506][1],NFT[553146675068384029][1],USD[52.312758200000000] |
| 09104838 | USD[0.009883212428964] |
| 09104842 | DOGE[95.557728000000000],ETH[1.498800000000000],ETHW[1.498800000000000],USD[0.007683260000000] |
| 09104848 | BTC[0.005129220000000],DOGE[2.000000000000000],SHIB[8.000000000000000],TRX[2.000000000000000],USD[10.306813787034477B9] |
| 09104851 | ETH[0.003814930000000],ETHW[0.003773890000000],NFT[297530989199955963][1],NFT[308269215338407285][1],NFT[317403717705189501][1],NFT[342080944511119799][1],NFT[350652874300462235][1],NFT[357371795656118472][1],NFT[409838035129525851][1],NFT[418645977134176103][1],NFT[429563091252337956][1],NFT[452427387421856538][1],NFT[454089669969823852][1],NFT[457743700520158704][1],NFT[475030088024581883][1],NFT[490748064616752355][1],NFT[492140891578348878][1],NFT[497124181346100945][1],NFT[503456773616053795][1],NFT[506851474254744008][1],NFT[515918873473481381][1],NFT[529231058331971185][1],NFT[537141836874504618][1],NFT[564619716279891704][1],NFT[552996935587953951][1],NFT[553990755768719754][1],USD[94.438722400000000] |
| 09104852 | USD[100.000000000000000] |
| 09104855 | USD[100.000000000000000] |
| 09104858 | NFT[289079495530170206][1],NFT[293173765418792767][1],NFT[296965000909424686][1],NFT[485025705515026234][1],NFT[493233283881519376][1],NFT[509544484172695417][1],USD[0.010000000000000] |
| 09104859 | AVAX[0.099900000000000],ETH[0.419458383480349],NFT[291031634621992838][1],NFT[313360592638850410][1],NFT[424955128510207390][1],NFT[490575977371910097][1],NFT[544533520618834379][1],NFT[569388846533160277][1],USD[2.281008837362415][1] |
| 09104876 | BTC[0.000000055831561],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.010000019773670],USDT[0.000012985351925] |
| 09104881 | DOGE[1.000000000000000],NFT[296514306357081124][1],NFT[402592149917059779][1],NFT[417402351464890973][1],NFT[430408872313336347][1],NFT[564446866833983569][1],SHIB[3.000000000000000],SOL[0.211714890000000],USD[6.408618157887689?2] |
| 09104882 | BTC[0.002487990000000],SHIB[1.000000000000000],USD[0.003231513764428] |
| 09104893 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.001740112950669?1] |
| 09104895 | ETH[0.036519600000000],ETHW[0.036519600000000],NFT[309272203077633726][1],NFT[322403710938915728][1],NFT[329092395418545023][1],NFT[443152515966157695][1],NFT[482528857701460135][1],NFT[570521204654013527][1],USD[0.000008686538174|60] |
| 09104897 | USD[0.007178604905585:3] |
| 09104905 | NFT[325696599151052807][1],NFT[408002008778904827][1],NFT[434129542318391235][1],NFT[472411548149522278][1],NFT[490087409853770547][1],NFT[493850683733792902][1],USD[200.010000000000000] |
| 09104914 | USD[2000.000000000000000] |
| 09104915 | NFT[290783553349042332][1],NFT[325835208270757701][1],NFT[338733640356038744][1],NFT[378136318554227739][1],NFT[405857053011662283][1],NFT[410719264738184460][1],NFT[417614055775901195][1],NFT[431657025488662122][1],NFT[448767273949532437][1],NFT[461259373161049031][1],NFT[473911970582555340][1],NFT[507688938237646798][1],NFT[523773742947498519][1],NFT[529375311019603330][1],NFT[541086725814674660][1],NFT[554403569551127899][1],NFT[564035799737728741][1],USD[0.030000000000000] |
| 09104917 | ETH[0.003000000000000],ETHW[0.003000000000000],USD[1.383902200000000] |
| 09104920 | USD[1.792800000000000] |
| 09104922 | USD[0.000333405965127B] |
| 09104923 | BTC[0.000081240000000],DAI[0.994705570000000],DOGE[14.904661210000000],LINK[0.146773210000000],LTC[0.035296540000000],MATIC[3.495671500000000],PAXG[0.001016630000000],USD[0.000151804088288?0],USD[0.994606140000000] |
| 09104927 | ETH[0.008404910000000],ETHW[0.008404910000000],USD[0.000023220527740?6] |
| 09104928 | DOGE[2.000000000000000],NFT[419508795097543682][1],NFT[508135765954648708][1],SHIB[1.000000000000000],USD[0.869174492650359:8],USDT[1.000000000000000] |
| 09104930 | BTC[0.010204638558200],NFT[335662767660748398][1],NFT[424349620703085387][1],NFT[428361156125283459][1],NFT[448777010241040455][1],NFT[449613611587264101][1],USD[0.004486742088754?4] |
| 09104933 | USD[924.538601553930534] |
| 09104945 | BTC[0.000507410000000],SHIB[3.000000000000000],USD[0.000648277261205] |
| 09104950 | DOGE[5034.660847030000000],SHIB[0.000000009308251],USD[0.000000850000000],USD[0.000000070353751] |
| 09104951 | USD[0.000124815419269],USDT[0.000009670638096B] |
| 09104952 | NFT[290221075879345175][1],NFT[363240369511115677][1],NFT[363841177710814193][1],NFT[433636458510593686][1],NFT[517685805230618192][1],NFT[566109044896031804][1],NFT[571253538935504384][1],NFT[575569299795884528][1],USD[0.250000000000000] |
| 09104954 | NFT[436361810248328547][1],USD[1.029000000000000] |
| 09104957 | BRZ[51.166343470000000],ETH[0.054151550000000],ETHW[0.053481230000000],SHIB[5.000000000000000],SOL[8.549696210000000],USD[0.348729408337293B] |
| 09104981 | USD[88.000000000000000] |
| 09104984 | BRZ[1.000000000000000],NFT[380125461965819648][1],NFT[412188800901391275][1],NFT[428623581221485849][1],SHIB[1.000000000000000],USD[0.010004351713080],USDT[1.044991670000000] |
| 09104986 | NFT[387781298392108823][1],NFT[395318333567583871][1],NFT[424304890026695841][1],NFT[518168498639021958][1],NFT[524604010371672927][1],NFT[533260482989413855][1],SOL[0.940000000000000],USD[18.874316300000000] |
| 09104989 | USD[5.238240490000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09105004 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],NFT (289509200874835491)[1],NFT (344177593795263692)[1],NFT (380674213365788175)[1],NFT (495597933219282537)[1],NFT (508672227309382363)[1],NFT (548016757720895338)[1],SHIB[10.00000000000000000],SOL[0.44084123000000000],TRX[3.00000000000000000],USD[0.00000440325209] |
| 09105008 | AVAX[0.00009400000000],BTC[0.00000010000000],ETH[0.00000110000000],ETHW[0.00000110000000],LINK[0.00009880000000],LTC[0.00009240000000],SHIB[2.48878152000000000],SOL[0.00000925000000],SUSHI[0.00002831000000000],TRX[2.00097580000000000],UNI[0.00000951000000],USD[0.00006928771188873] |
| 09105013 | BRZ[1.00000000000000000],DOGE[0.00278256809242240],ETHW[0.00000724000000000],NFT (293986813927048510)[1],NFT (361455593461231133)[1],NFT (370067722046483538)[1],NFT (379380498193456590)[1],NFT (382741194590300600)[1],NFT (401758035014888600)[1],NFT (401818479612430897)[1],NFT (426218634095436632)[1],NFT (460192264784474834)[1],NFT (463881288926650657)[1],NFT (475929310663326403)[1],NFT (490484904040280397)[1],NFT (507918633087713465)[1],NFT (515731099142459308)[1],NFT (538574219496470868)[1],NFT (566127467208597799)[1],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00017093820067] |
| 09105018 | BRZ[1.00000000000000000],DOGE[0.06522118000000000],ETHW[0.09727967000000000],USD[0.00159525426148451] |
| 09105023 | SOL[4.93371000000000000],USD[0.22014964000000000] |
| 09105024 | NFT (321033414102629373)[1],NFT (330218512377396155)[1],NFT (344848328304054494)[1],NFT (346971310355295533)[1],NFT (365520287302865025)[1],NFT (384060344338598146)[1],NFT (385542119112686830)[1],NFT (393019250946710855)[1],NFT (404925899429917862)[1],NFT (418288706922773248)[1],NFT (459165258164386975)[1],NFT (473083830155244489)[1],NFT (486484424710345518)[1],NFT (496872472720449912)[1],NFT (520453733000143023)[1],USD[486.26054995000000000],USD[0.00000005160000],USD[0.00000559160300] |
| 09105030 | DOGE[1.00000000000000000],USD[5.00000000044256123],USDT[49.73030707000000000] |
| 09105050 | USD[2.25200000000000000] |
| 09105053 | USDT[0.77021749000000000] |
| 09105054 | SOL[0.00000005000000000],USD[0.00000123642788],USDT[0.00000007092125] |
| 09105063 | BTC[0.00000831000000000],ETH[0.00006762000000000],ETHW[0.00496762000000000],NFT (291135659987817936)[1],NFT (317281498329680951)[1],NFT (343421152708973200)[1],NFT (358831122255908358)[1],NFT (396587530226403729)[1],NFT (403201625319719557)[1],NFT (426913831276211056)[1],NFT (431058937635869281)[1],USD[0.00000000000000000] |
| 09105065 | NFT (288488122828260166)[1],NFT (315562672832965402)[1],NFT (347595969911007310)[1],NFT (358502865700681613)[1],NFT (372508597033593822)[1],NFT (388261821315729433)[1],NFT (391567966249535289)[1],NFT (392101985641080969)[1],NFT (417082495294994563)[1],NFT (439917781408716242)[1],NFT (448854549206283871)[1],NFT (492224428326606353)[1],NFT (507630595390634201)[1],NFT (527462347229956802)[1],NFT (548904247509074671)[1],NFT (553390425154844335)[1],NFT (564385432736910698)[1],NFT (573540223001785210)[1],USD[0.03000000000000000] |
| 09105068 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],GRT[1.00000000000000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[0.00000037784384480],USDT[0.00000014856540] |
| 09105069 | NFT (306659109546272881)[1],NFT (458103698362316294)[1],NFT (511373891060647633)[1],NFT (517520786547871993)[1],NFT (536853611744080556)[1],USD[11.94392163200000000] |
| 09105070 | USD[100.00000000000000000] |
| 09105084 | NFT (292453396217455322)[1],NFT (554468498309666309)[1],USD[10.47686360000000000] |
| 09105092 | USD[30.00000000000000000] |
| 09105094 | ETH[0.00000003653042],NFT (347542749451409049)[1],NFT (361579001804664737)[1],NFT (374317890916320814)[1],NFT (401244628433164020)[1],NFT (412214890695025321320)[1],NFT (465585457180194118)[1],NFT (468929044330484774)[1],NFT (498165280210925643)[1],NFT (509930653306209857)[1],NFT (513769702481231838)[1],NFT (545624246816974052)[1],NFT (556018138234070389)[1],NFT (561681876167430023)[1],NFT (563074727245143832)[1],NFT (574746474517062346)[1],SOL[0.05136083000000000],TRX[1.00000000000000000],USD[0.00000038952436] |
| 09105095 | NFT (498230637905232241)[1],USD[0.00609729892141?] |
| 09105103 | BTC[0.00000000000000000],BTC[0.10457390000000000],DOGE[3.00000000000000000],SHIB[12.00000000000000000],TRX[2.00000000000000000],USD[1831.63423256519731179] |
| 09105107 | BRZ[1.00000000000000000],DOGE[5.00000000000000000],ETHW[0.10485887000000000],SHIB[6802585.70055395000000000],SOL[1.48810665000000000],TRX[4.00000000000000000],USD[724.32571054605363685],USDT[0.00000000352153535] |
| 09105114 | ETH[1.68439614000000000],ETHW[1.68439614000000000],USD[0.00001943995786628] |
| 09105130 | BTC[0.00000024747116],DAI[0.00000000934354501],DOGE[2.01165055000000000],ETH[0.00000002643000000],LTC[0.00000008494183600],MATIC[0.00000000012589164],SHIB[57.76086464000000000],USD[0.00000000216858500],USDT[0.00000000615593280] |
| 09105133 | SHIB[1.00000000000000000],USD[0.00008527065605200] |
| 09105140 | NFT (331838581005641861)[1],NFT (361649470543902657)[1],NFT (375331497902017799)[1],NFT (403842383633509363)[1],NFT (414263074042547466)[1],NFT (416187191737413048)[1],NFT (419445736775495056)[1],NFT (460932779115796142)[1],NFT (530646742604537276)[1],NFT (543130897798805497)[1],SHIB[1.00000000000000000],USD[0.20000134623566012] |
| 09105155 | AVAX[0.00000000155760052],DOGE[0.00000000164177138],NFT (390644239094936018)[1],SHIB[0.00000000060216875],USD[0.00013758776220089] |
| 09105158 | AVAX[0.70847637000000000],BRZ[66.13109475000000000],BTC[0.02184276000000000],DOGE[4.00000000000000000],ETH[0.00000038000000000],ETHW[0.00000003800000000],GRT[1.00000000000000000],SHIB[1793614.44473236000000000],SOL[1.27849886000000000],TRX[8.00000000000000000],USD[0.00001612052374839] |
| 09105162 | BTC[0.00259301000000000],SHIB[1.00000000000000000],USD[8.48059247132688] |
| 09105166 | AVAX[0.00000008933410],BTC[0.00000000731472000],ETH[0.00000005009595900],ETHW[0.00000000414960000],USD[0.00083726800010172] |
| 09105167 | NFT (311799938013820331)[1],NFT (383208735924191970)[1],NFT (389567904417736396)[1],NFT (399960272019474885)[1],NFT (469961498844607520)[1],USD[0.01000000000000000] |
| 09105169 | SOL[1.89828736000000000],USD[0.00000104599827220] |
| 09105171 | NFT (311296431375651138)[1],NFT (387587776866628763)[1],NFT (393294387010494859)[1],NFT (473780425511441574)[1],NFT (517562324069413573)[1],NFT (559716531283478122)[1],USD[20.01000000000000000] |
| 09105176 | BRZ[5.64033065000000000],DOGE[16.44423068000000000],GRT[10.42997233000000000],USD[0.00000000026850412] |
| 09105179 | NFT (408520224560135431)[1],NFT (428347496481456356)[1],NFT (529791375132432902)[1],USD[4.80200225927755547] |
| 09105190 | USD[13.36305700000000000] |
| 09105195 | USD[2.17521302053461640] |
| 09105201 | BTC[0.00000008652000],USD[0.64989720000000000] |
| 09105202 | SOL[0.46953000000000000],USD[0.34392500000000000] |
| 09105222 | MATIC[0.00000000294995000],SHIB[2.00000000000000000],USD[37.45495306355531824] |
| 09105237 | AVAX[1.05249600000000000],BAT[1.26239644850020596],DOGE[0.00000000446569940],UNI[1.55258670000000000],USD[0.00000002427723180] |
| 09105240 | BTC[0.00025049000000000],NFT (312014065768815184)[1],USD[0.00025100446123404] |
| 09105242 | NFT (422719134789401630)[1],NFT (471840581678385142)[1],NFT (491307517829871808)[1],NFT (539516449026960210)[1],NFT (573464299596716038)[1],USD[101.92800300000000000] |
| 09105243 | BCH[0.00050036000000000],BTC[0.00242905000000000],ETH[0.00000003000000000],SOL[0.00000000407026005],USD[12.00310750341899864] |
| 09105248 | SOL[0.00000000000000000],USD[1.27895552000000000] |
| 09105249 | ETH[0.00769750000000000],ETHW[0.00760174000000000],MATIC[2.20576081000000000],SHIB[1.00000000000000000],USD[0.00004019330003481] |
| 09105254 | USD[10.00000000000000000] |
| 09105255 | USD[0.00965438942923451],USDT[0.00000000001273920] |
| 09105263 | DOGE[1.00000000000000000],SHIB[3.00000000000000000],SOL[0.00000000823925361],TRX[1.00000000000000000],USD[0.04127078360482] |
| 09105267 | NFT (322691880209938836)[1],NFT (348090263554601066)[1],NFT (426444473862277612)[1],NFT (474293338005169253)[1],NFT (524097294179600871)[1],USD[0.00000321273895?] |
| 09105276 | DOGE[1.00000000000000000],DOGE[1.00000000000000000],SHIB[201098754.81406349000000000],TRX[2.00000000000000000],USD[0.00000000001314] |
| 09105281 | ETH[0.00641848000000000],ETHW[0.00641848000000000],USD[0.00002450412358558] |
| 09105283 | SHIB[810374.77147487000000000],TRX[1.00000000000000000],USD[0.00001819862221196] |
| 09105303 | ETH[0.02500000000000000],ETHW[0.02500000000000000],SOL[2.93000000000000000],USD[101.36057582500000000] |
| 09105305 | NFT (415306683355658083)[1],NFT (568397469755920565)[1],SOL[0.75000001005362000] |
| 09105306 | ETH[0.32055326000000000],ETHW[0.32038625000000000],TRX[1.00000000000000000],USD[50.00001462691391132] |
| 09105312 | ETH[0.28903505267093520],NFT (295576977382958433)[1],NFT (300099761597379659)[1],NFT (304795987791728010)[1],NFT (308062948855674305)[1],NFT (312661210927090070)[1],NFT (341099618613473216)[1],NFT (352937012162691527)[1],NFT (353808533067794999)[1],NFT (360788993424337120)[1],NFT (381311956999924796)[1],NFT (389390875110385969)[1],NFT (408812725222843171)[1],NFT (418071267636202818)[1],NFT (429739945242991511)[1],NFT (459994922943525823)[1],NFT (468450956702485573)[1],NFT (471424429841713528)[1],NFT (472453343409836432)[1],NFT (511301146874245343)[1],NFT (518366840843982011)[1],NFT (525115220931507587)[1],NFT (529963248959281604)[1],NFT (557745599259118654)[1],USD[0.05000000000000000] |
| 09105316 | ETH[0.06900000000000000],ETHW[0.06900000000000000],NFT (425248980582993712)[1] |

Schedule AB: Bankruptcy Unsecured Non-priority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09105336 | BTC[0.0000313650000000],ETHW[0.2796020400000000],SOL[1.0789200000000000],USD[0.4978807452270496],USDT[0.0000000098530947] |
| 09105341 | USD[20.0000000000000000] |
| 09105342 | BTC[0.0125163200000000],USD[199.2208049811685648] |
| 09105345 | BTC[0.0002422200000000],USD[0.0002972415971194] |
| 09105348 | LTC[0.0000000035000000],SOL[0.0000000064443626] |
| 09105363 | KSHIB[0.0000000018871092],NFT (509800058693391360)[1],SUSHI[0.0000000079431784],USD[0.0000000023750378],USDT[0.0000000075667443] |
| 09105387 | BTC[0.0298532800000000],ETH[0.4591444600000000],ETHW[0.4009417900000000],SHIB[1.0000000000000000],USD[233.2678593216503660] |
| 09105390 | BRZ[1.0000000000000000],BTC[0.0002206900000000],USD[0.7915578855907706],USDT[0.0000000073452364] |
| 09105396 | TRX[0.0000030000000000],USD[10.9472329100000000],USDT[0.0000080042335217] |
| 09105398 | SHIB[3699593.0447650700000000],TRX[1.0000000000000000],USD[0.0000000000001579] |
| 09105400 | USD[1.0000000000000000] |
| 09105401 | BTC[0.0000000050000000],DOGE[0.0000000042698000],ETH[0.0000001000000000],ETHW[0.0000001195299021],USD[0.0538600104508123] |
| 09105404 | NFT (305691287749065677)[1],NFT (432835624834058128)[1],NFT (473404523915487895)[1],NFT (476493130163693313)[1],NFT (541242538513022741)[1],NFT (555604900695296160)[1],USD[50.0100000000000000] |
| 09105413 | USD[104.7686355300000000] |
| 09105421 | BTC[0.1378919700000000],DOGE[1119.3477954200000000],SHIB[7.0000000000000000],TRX[5.0000000000000000],USD[2181.5468498310661190],USDT[0.0000000054158509] |
| 09105426 | AVAX[0.0132118700000000],BRZ[4.6626165200000000],NFT (551068932958814352)[1],SHIB[1.0000000000000000],SUSHI[4.3358126500000000],USD[0.0000000142857111] |
| 09105430 | USD[50.0000000000000000] |
| 09105469 | USD[0.0000002342826230] |
| 09105475 | NFT (291578355476298228)[1],NFT (302381629536629005)[1],NFT (316409605302751281)[1],NFT (318204625084916181)[1],NFT (326773146667939043)[1],NFT (331093814653379919)[1],NFT (364652543680403465)[1],NFT (390728008553311216)[1],NFT (404934827836377924)[1],NFT (425360766217036346)[1],NFT (465383227664807449)[1],NFT (498382339518000695)[1],NFT (526757121710756708)[1],NFT (536764265351017689)[1],NFT (541720954523972905)[1],NFT (542338608342389335)[1],NFT (550302935168032150)[1],NFT (565361253857628420)[1],NFT (571956765562016122)[1],NFT (573388186800049887)[1],NFT (576074326031276734)[1],USD[0.4927779982297280],USDT[24.8726124229581489] |
| 09105483 | BTC[0.0000249800000000],USD[0.0003857598586890] |
| 09105483 | TRX[55.4998398800000000],USD[45.0000000002668420] |
| 09105487 | BTC[0.0009224900000000],SHIB[1.0000000000000000],USD[0.0104016064179679] |
| 09105494 | USD[0.0000000071896450] |
| 09105511 | USD[1000.6817344326944120] |
| 09105513 | BTC[0.0000188500000000],USD[0.5216127578227800] |
| 09105525 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETHW[0.2590055100000000],KSHIB[0.2427002700000000],SHIB[4700807.3909402300000000],TRX[2.0000000000000000],USD[1018.8747294245563138] |
| 09105534 | ETH[0.0173172900000000],ETHW[0.0170984100000000],SHIB[1.0000000000000000],USD[0.7042510149596375] |
| 09105544 | USD[50.0100000000000000] |
| 09105549 | USD[0.0000000146524470] |
| 09105553 | USD[0.0070948000000000] |
| 09105555 | ETH[0.0346523500000000],ETHW[0.0342229700000000],NFT (320313154164010460)[1],TRX[1.0000000000000000],USD[0.0000060459026655] |
| 09105559 | USD[2000.0000000000000000] |
| 09105561 | ETH[0.0000000070948567],ETHW[0.0000000086617358],LINK[18.3090065847992020] |
| 09105566 | NFT (322157324380780244)[1],NFT (481373965091596251)[1],NFT (522534469346467001)[1],NFT (571563705802399132)[1],SOL[0.0000000100000000],USD[0.0000004568002270] |
| 09105569 | SOL[0.1900000000000000],USD[0.0000000064920064],USDT[0.5338615700000000] |
| 09105570 | SOL[0.0000000100000000] |
| 09105578 | DOGE[0.0000424200000000],SHIB[4.0000000000000000],USD[0.0051000944951384] |
| 09105593 | DOGE[1.0000000000000000],MATIC[165.7522175400000000],SHIB[4.0000000000000000],USD[0.0000004221751806] |
| 09105607 | USD[1.0000000000000000] |
| 09105612 | NFT (349911458318585565)[1],NFT (413998279466252364)[1],NFT (507421742053268046)[1],NFT (527866746666878907)[1],NFT (539334182710342226)[1],NFT (572297769286589465)[1],USD[0.0100000000000000] |
| 09105613 | DOGE[2098.2944965600000000],SHIB[1.0000000000000000],USD[0.3564960002289034] |
| 09105620 | DOGE[169.1060438900000000],NFT (304363091265729829)[1],NFT (405785862842674722)[1],NFT (468101193975053242)[1],NFT (489343955562248253)[1],NFT (553239057269880966)[1],NFT (557854936210121386)[1],USD[0.0100000010878653] |
| 09105628 | AUD[1.3246593000000000],AVAX[0.0690063700000000],BRZ[10.4859465800000000],ETH[0.0008848400000000],ETHW[0.0008711900000000],GRT[33.7310462200000000],MATIC[5.2226790200000000],SOL[0.1169168700000000],USD[3.1957966312720553],USDT[5.2029223100000000] |
| 09105630 | ETH[0.0002600000000000],USD[0.0029515360000000] |
| 09105631 | DOGE[1.0000000000000000],ETH[0.0000653700000000],ETHW[0.0000653700000000],USD[0.0000000040000000] |
| 09105635 | NFT (289957351688139083)[1],NFT (290511236955536207)[1],NFT (291314748204515721)[1],NFT (297646072538574191)[1],NFT (300203257137681401)[1],NFT (301280722317471937)[1],NFT (314896133941308838)[1],NFT (323254439537814149)[1],NFT (330389964129801991)[1],NFT (330748510685362855)[1],NFT (333748056782560231)[1],NFT (336825977503065623)[1],NFT (338019864059264006)[1],NFT (349116420795759886)[1],NFT (350220219792614409)[1],NFT (357602280856040683)[1],NFT (361489245711312336)[1],NFT (361473127662817621)[1],NFT (380910086166202697)[1],NFT (398560948114398895)[1],NFT (430443043199131741)[1],NFT (434427193618991899)[1],NFT (435405201174247503)[1],NFT (435441593093845632)[1],NFT (445591171300006353)[1],NFT (446115283193282053)[1],NFT (448275397536877500)[1],NFT (448547762880544748)[1],NFT (450151712167218810)[1],NFT (453764891105670509)[1],NFT (454231292779292428)[1],NFT (454795788200959052)[1],NFT (460508130056739715)[1],NFT (461085992336053377)[1],NFT (464805329895478585)[1],NFT (467144891240650)[1],NFT (470630777982125101)[1],NFT (477626121075837341)[1],NFT (484798521106091583)[1],NFT (485737455368207603)[1],NFT (499611562174381213)[1],NFT (503437575144072692)[1],NFT (510994708860363377)[1],NFT (519135362139072254)[1],NFT (518292701327738372)[1],NFT (518528255216487311)[1],NFT (520746755841314426)[1],NFT (522396034018846431)[1],NFT (522701049405345764)[1],NFT (540581232430006397)[1],NFT (543339355571020736)[1],NFT (544832829699810857)[1],NFT (548799067510014005)[1],NFT (549082478233969401)[1],NFT (556589092300126041)[1],NFT (556270769144399235)[1],NFT (557304636535708460)[1],NFT (567010408772421861)[1],NFT (569687309298892462)[1],NFT (571234332839757540)[1],USD[1.7200000000000000] |
| 09105638 | SOL[0.0019125600000000],USD[0.0000000048167344] |
| 09105649 | USD[0.0031839025622978] |
| 09105653 | ETH[0.0000000193286530],ETHW[0.0000000193286530],USD[0.0000286142268694] |
| 09105655 | ETH[0.0049416400000000],ETHW[0.0049416400000000],SHIB[1.0000000000000000],USD[0.0000242833928528] |
| 09105676 | USD[0.0000000093533400] |
| 09105677 | KSHIB[3886.0758017900000000],SHIB[1.0000000000000000],USD[0.0000000001181090] |
| 09105686 | ETH[0.0249735900000000],ETHW[0.0249735900000000],SHIB[2.0000000000000000],SOL[1.6535939700000000],TRX[1.0000000000000000],USD[0.0000000146129656] |
| 09105687 | TRX[1.0000000000000000],USD[0.0022752821100000] |
| 09105690 | USD[40.0100000000000000] |
| 09105692 | DOGE[200.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09105693 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],ETHW[0.083598750000000000],GRT[1.000000000000000000],LINK[14.268655617878940000],SHIB[17.000000000000000000],TRX[4.000000000000000000],USD[0.000009243010333073] |
| 09105694 | USD[0.137973350000000000] |
| 09105696 | LTC[0.176357070000000000],SHIB[2.000000000000000000],USD[0.000097801129480003] |
| 09105705 | NFT (333991983545527642)[1],NFT (434223006105375307)[1],NFT (476230976069185938)[1],NFT (510574750873571933)[1],NFT (540773165510979206)[1],NFT (548351946989930366)[1],NFT (575712182294538422)[1],USD[333.010000000000000000] |
| 09105731 | BTC[0.005771010000000000],ETH[0.257660010000000000],ETHW[0.257660010000000000],PAXG[0.161518450872780],USD[0.000000006951933980],USDT[5.235892868535348980] |
| 09105737 | BRZ[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000001409204986300] |
| 09105755 | SOL[9.820170000000000000],USD[2.328725000000000000] |
| 09105757 | SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000353666560800005] |
| 09105758 | ETH[0.000000073342106],NFT (321526759482765858)[1],SHIB[2.000000000000000000],USD[8260.097715467196519100] |
| 09105765 | USD[0.000197659109493600] |
| 09105767 | USD[5.000000000000000000] |
| 09105769 | ETH[0.000000058111400],USD[0.000033792206811100] |
| 09105770 | USD[10.000000000000000000] |
| 09105776 | USD[2.000000000000000000] |
| 09105778 | NFT (307123645337794106)[1],NFT (322481836140657003)[1],NFT (339181205763889889)[1],NFT (357327693530785576)[1],NFT (546637361444109634)[1],USD[0.010000000000000000] |
| 09105783 | NFT (509719398182845798)[1],SOL[0.070000000000000000] |
| 09105786 | ETH[0.000718635493774000],USD[0.000000037464216] |
| 09105788 | SHIB[0.000000004371616000],USD[5.996043021217336100] |
| 09105792 | USD[1.047687230000000000] |
| 09105805 | USD[1564.055720580000000000] |
| 09105806 | USD[0.000000000000000000] |
| 09105820 | AVAX[0.353836470000000000],ETHW[0.091689200000000000],SHIB[6.000000000000000000],SOL[0.363595870000000000],TRX[1.000000000000000000],USD[9.022676384603884700] |
| 09105822 | SHIB[1032536.213200290000000000] |
| 09105823 | USDT[0.000339245759353360] |
| 09105825 | USD[10.000000000000000000] |
| 09105830 | USDT[118.680000000000000000] |
| 09105832 | DOGE[75.216213290000000000],USD[0.000000012412594] |
| 09105836 | USD[0.372000007000000000] |
| 09105838 | BTC[0.000711687521682800],DOGE[2.000000000000000000],EUR[0.000078857710792400],SHIB[12.000000000000000000],UNI[0.000037250000000000],USD[0.000096548705628600],USDT[1.025431970000000000] |
| 09105855 | USD[5.000000064561903500] |
| 09105858 | USD[0.657516800000000000] |
| 09105859 | NFT (445306440220480730)[1],NFT (454494921067319276)[1],SOL[0.055401956028548700] |
| 09105864 | BTC[0.001589830000000000],NFT (341748116652166975)[1] |
| 09105866 | USD[100.000000000000000000] |
| 09105867 | BCH[2.944881560000000000],DOGE[495.115860910000000000] |
| 09105873 | NFT (378375233820249998)[1],NFT (495355941562614080)[1],USD[11.120000000000000000] |
| 09105874 | USD[0.000251084124168000] |
| 09105880 | NFT (437629733489250024)[1],USD[1.000000000000000000] |
| 09105883 | BTC[0.007600000000000000],ETH[0.992251000000000000],ETHW[0.992251000000000000],NFT (478750099983632669)[1],USD[4.785474000000000000] |
| 09105886 | BTC[0.000014540000000000],ETH[0.000923100000000000],ETHW[0.323923100000000000],USD[0.006800919410000000] |
| 09105904 | USD[1.000000000000000000],SHIB[2.000000000000000000],SOL[3.978540890000000000],USD[31.000000232933007] |
| 09105919 | TRX[159.157357800000000000] |
| 09105920 | ALGO[0.000000004891601],BTC[0.000000031060676],ETH[0.000000070784654],ETHW[0.000000083654020],MATIC[0.000000001717420],SHIB[4.000000031445236],TRX[0.000000089233250],USD[0.000062747316428],USDT[0.000000000451640] |
| 09105930 | BTC[0.000910360000000000],DOGE[233.661445450000000000],SHIB[3.000000000000000000],USD[0.000328355976581000] |
| 09105947 | BRZ[0.000000031724056],BTC[0.000000006349582800],ETH[0.000000004966594],SHIB[5.000000000000000000],TRX[0.000000022453605],USDT[0.000000930268246] |
| 09105956 | USD[0.000015863962007] |
| 09105958 | USD[0.000000044788473],ETH[0.000000006990344],USD[0.000016216411519] |
| 09105960 | BAT[1.000000000000000000],SHIB[8535357.201178240000000000],USD[0.000000009291018] |
| 09106002 | BCH[0.022394980000000000],NFT (288572960719180210)[1],NFT (304941099154296528)[1],NFT (308007974783850046)[1],NFT (310925700775462977)[1],NFT (311318977170741989)[1],NFT (365615075155300694)[1],NFT (369107650929299182)[1],NFT (372296697405727249)[1],NFT (377326545278955774)[1],NFT (384699780949923045)[1],NFT (389249380344190808)[1],NFT (403255204207796528)[1],NFT (408857799287009881)[1],NFT (452101058470731410)[1],NFT (456394924621582396)[1],NFT (463024178255114513)[1],NFT (508919305528828101)[1],NFT (527743689337240695)[1],NFT (573888172795962870)[1],SHIB[2.000000000000000000],SOL[0.984278580000000000],TRX[1.000000000000000000],USD[5.010001440146002200] |
| 09106019 | USD[98.010000005698423500],USDT[41.802708350000000000] |
| 09106020 | DOGE[1.000000000000000000],KSHIB[1075.160330360000000000],SHIB[1.000000000000000000],SOL[0.090685680000000000],USD[0.000000007214050500],USDT[12.433819620000000000] |
| 09106022 | AVAX[2.200000000000000000],BTC[0.002500000000000000],ETH[0.010000000000000000],ETHW[0.010000000000000000],SOL[1.000000000000000000],USD[4.763128740000000000] |
| 09106045 | USD[0.000000611961408000] |
| 09106051 | USD[0.000250691399024] |
| 09106052 | TRX[1.000000000000000000],USD[1040.480000005104230200],USDT[1042.110902340000000000] |
| 09106067 | NFT (310614713367499469)[1],USD[1144.470258156907220300] |
| 09106073 | SOL[0.235305410000000000],TRX[300.000000000000000000],USD[6.189955805117878580] |
| 09106077 | USD[0.000000088284913] |
| 09106082 | BTC[0.007293000000000000],ETH[0.006299680000000000],ETHW[0.006217540000000000],SHIB[2.000000000000000000],SOL[0.247181220000000000],TRX[1.000000000000000000],USD[26.888943116486956100] |
| 09106086 | USDT[71.450000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09106092 | BTC[0.0000000903547115],USD[21.4852373208574210] |
| 09106094 | USD[100.0000000000000000] |
| 09106097 | DOGE[357.3036805000000000],SHIB[1.0000000000000000],USD[3194.4142838289640400] |
| 09106112 | TRX[1.0000000000000000],USD[0.0101217727152560] |
| 09106116 | BTC[0.0012113700000000],SHIB[1.0000000000000000],USD[0.0002080696579749] |
| 09106123 | ALGO[0.3522717800000000],BAT[0.3443256900000000],BTC[0.0000008100000000],DOGE[2.5941776200000000],MATIC[0.4227981800000000],NFT [37239586208868734[1],NFT [431366448691968080][1],SHIB[3.0000000000000000],TRX[0.6523989100000000],USD[5.7243588547474430],USDT[0.0089737720316828] |
| 09106127 | USD[1.0000000000000000] |
| 09106128 | NFT [544118684587524684][1],USDT[1.0579520000000000] |
| 09106133 | ETHW[3.0850664000000000],USD[0.0018000000000000] |
| 09106138 | USD[0.0050000000000000] |
| 09106142 | SOL[0.0096876400000000],USD[0.0000014455332570] |
| 09106165 | BTC[0.0025000000000000],ETH[0.0340000000000000],ETHW[0.0340000000000000],USD[4.4527473800000000] |
| 09106171 | USD[0.0001297725319681] |
| 09106176 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0066607203193017] |
| 09106177 | BTC[0.0025278400000000],SHIB[1.0000000000000000],USD[0.0031647470083632] |
| 09106184 | BTC[0.0503975900000000],TRX[1.0000000000000000],USD[0.0003968439836448] |
| 09106191 | NFT [343597675593697213][1],USD[7.0000000000000000] |
| 09106196 | USD[25.0000000000000000] |
| 09106208 | BTC[0.0000965800000000],USD[68.7607710900000000] |
| 09106219 | SOL[0.0500000000000000],USD[0.1950860000000000] |
| 09106221 | BTC[0.0000000864272563] |
| 09106223 | SHIB[1.0000000000000000],USD[0.0002400744567544] |
| 09106229 | BTC[0.0025420600000000],USD[0.0003655529965852] |
| 09106230 | USD[20.0000000000000000] |
| 09106243 | USD[10.0000000000000000] |
| 09106251 | USD[1343.5366901130616080],USDT[0.0000000034161284] |
| 09106257 | BTC[0.0002518800000000],SOL[0.0958988800000000],USD[10.4604830022131342] |
| 09106263 | DOGE[1.0000000000000000],NEAR[0.0363995200000000],TRX[0.0000010000000000],USD[0.0050918094077300] |
| 09106264 | USD[10.0000000000000000] |
| 09106265 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0005429833669040] |
| 09106270 | BRZ[1.0000000000000000],BTC[0.0037891000000000],DOGE[1.0000000000000000],ETH[0.0128537100000000],ETHW[0.1560277200000000],MATIC[16.5602294200000000],NFT [501202741713092303][1],SHIB[45.0000000000000000],TRX[3.0000000000000000],USD[0.9223966275640205] |
| 09106273 | USD[0.0000000140327266],USDT[0.0000000082370735] |
| 09106275 | USD[25.0000000000000000] |
| 09106283 | USD[0.0003135097086488] |
| 09106291 | NFT [417672796367596855][1],NFT [423044593208123898][1],USD[5.2382404900000000] |
| 09106309 | SHIB[1.0000000000000000],USD[0.0526022853163360] |
| 09106322 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0003280780141607] |
| 09106324 | NFT [308646409345292526][1],USD[1.0000000000000000] |
| 09106330 | ALGO[0.0002565000000000],BRZ[1.0000000000000000],DOGE[5.0000000000000000],ETHW[0.7370878700000000],SOL[0.0000000100000000],TRX[2.0000000000000000],USD[0.0000000097875505] |
| 09106334 | SHIB[1.0000000000000000],SOL[0.0000000000940524] |
| 09106338 | BTC[0.0005025700000000],DOGE[141.4665034000000000],ETH[0.0046662700000000],ETHW[0.0046115500000000],SHIB[4.0000000000000000],USD[0.0000000042207524] |
| 09106343 | BTC[0.0000003900000000],ETH[0.0000000100000000],ETHW[29.1772671009525962],USD[0.0007529208929600] |
| 09106353 | BTC[0.0000397791875522],ETH[0.0000000039189262],USD[37.5066072038073430],USDT[4.2176570000000000] |
| 09106355 | BRZ[1.0000000000000000],BTC[0.0000000861458856],ETH[0.0009910000000000],ETHW[0.0009910000000000],GRT[0.9250000000000000],SHIB[4.0000000000000000],SUSHI[0.0000000030471714],USD[1.4223050383155838],USDT[0.0003385131848750] |
| 09106357 | ETH[0.0339660000000000],ETHW[0.0339660000000000],USD[0.1770000000000000] |
| 09106366 | USD[0.0000186872395581] |
| 09106367 | BTC[0.0065756300000000],SHIB[1.0000000000000000],USD[10.0000015949304931] |
| 09106369 | BRZ[4.6535219800000000],CUSDT[141.9882369600000000],DAI[3.1247597800000000],GRT[5.6858543600000000],SHIB[78344.1762745900000000],TRX[33.8331313300000000],USD[0.0047517055993412],USDT[3.1247597800000000] |
| 09106370 | DOGE[1.0000000000000000],USD[0.0000000040327610] |
| 09106385 | TRX[0.0000000004563264],USDT[0.0000000093622980] |
| 09106412 | BTC[0.0000402500000000],USD[0.5620842096442012] |
| 09106416 | USD[104.6557954800000000] |
| 09106417 | BTC[0.0002491800000000],USD[0.0003708025271020] |
| 09106418 | NFT [299128815347508164][1],NFT [303382408978436589][1],NFT [324058316662366594][1],NFT [336251314018355477][1],NFT [343212576182322239][1],NFT [355367920310749326][1],NFT [361012659772827826][1],NFT [363993330689090515][1],NFT [367083496821662284][1],NFT [370368303060610350][1],NFT [385069618066613515][1],NFT [386079420112954144][1],NFT [449012532755137295][1],NFT [454309231535869602][1],NFT [455457489858698221][1],NFT [461185954652391772][1],NFT [465577395046701714][1],NFT [473344708645413064][1],NFT [497229798753504146][1],NFT [516270195376315085][1],USD[2.2500000000000000] |
| 09106438 | NFT [380120022661184189][1],NFT [469925772582923964][1],USD[10.4764308000000000] |
| 09106446 | ALGO[6.6014988300000000],AVAX[0.2560022210000000],BTC[0.0035542000000000],ETH[0.0610694400000000],ETHW[0.0603073200000000],GRT[14.2741687400000000],LINK[1.4844034700000000],MATIC[21.5008240800000000],NEAR[2.5274425100000000],SHIB[9.0000000000000000],SOL[0.9662253200000000],USD[10.0042680250297722] |
| 09106453 | BTC[0.0000009200000000],DOGE[6.0000000000000000],GRT[2.0000000000000000],SHIB[6.0000000000000000],TRX[8.0000000000000000],USD[0.0082482921171752],USDT[0.0000093138891859] |
| 09106461 | AVAX[0.3388322100000000],ETH[0.0085880000000000],ETHW[0.0084785600000000],SHIB[4.0000000000000000],SUSHI[8.0337114000000000],USD[0.0000185360434309],USDT[26.0520585300000000] |
| 09106462 | USD[0.0013438670592000] |
| 09106464 | NFT [549143494811892960][1],NFT [565742933445851578][1],USD[0.0025333500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09106466 | NFT [40599561214820579;2][1],NFT [551551222645526512][1],USD[12.0000000000000000] |
| 09106467 | ETH[0.0016675300000000],ETH[0.0016413400000000],NFT [29015984586805667543][1],NFT [326625814825534974][1],NFT [349378609273771906][1],NFT [351203636229423079][1],NFT [375029763001442836][1],NFT [389883507715666526][1],NFT [440153087479628899][1],NFT [459023623278378615][1],NFT [495257986927635760][1],NFT [524526372527484355][1],USD[0.0000070114393837] |
| 09106479 | BTC[0.0000496600000000],USD[40.8636322750889484] |
| 09106483 | USD[0.0073399493550176] |
| 09106543 | BTC[2.0002513000000000] |
| 09106550 | BRZ[2.0000000000000000],BTC[0.1587134300000000],DOGE[1.0000000000000000],ETH[1.1641038900000000],ETHW[1.1636149100000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[3.4992652314182809],USDT[2.0390027700000000] |
| 09106551 | BAT[1.0000000000000000],BTC[0.0000046000000000],ETH[0.0000037300000000],ETHW[0.4087956600000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[1533.5534495586695935] |
| 09106561 | NFT [325823995613425425][1],NFT [339642195411392741][1],NFT [339863582517148827][1],NFT [357378400801293854][1],NFT [381836901248481891][1],NFT [406409135510754766][1],NFT [431403364786307649][1],NFT [456889863487467640][1],NFT [458025311077992118][1],NFT [468414679685969173][1],NFT [509617322953761701][1],NFT [543843008674223523][1],USD[0.1400481380087200] |
| 09106564 | BTC[0.0013125300000000] |
| 09106582 | SOL[0.2500000000000000],USD[974.5848962500000000] |
| 09106585 | ETH[0.0100000000000000],ETHW[0.0100000000000000],NFT [472095848996418399][1] |
| 09106593 | DOGE[0.8630000000000000],ETH[0.0009870000000000],ETHW[0.0009870000000000],USD[96.2860610915000000] |
| 09106598 | USD[20.0000000000000000] |
| 09106607 | BTC[0.0000042900000000],DOGE[2.0000000000000000],ETH[0.0066893800000000],ETHW[0.0066073000000000],SHIB[2.0000000000000000],USD[0.0038437706455475] |
| 09106608 | SHIB[5015761.1591098900000000],USD[2.0828762800009080] |
| 09106622 | BTC[0.0000566750000000],ETH[0.0000880000000000],ETHW[0.0009088000000000],LINK[0.0886950000000000],LTC[0.0442810000000000],SOL[0.0587365000000000],USD[3.2767070126424259] |
| 09106637 | USD[0.0002490085025496] |
| 09106643 | AUD[0.0000000012227690],BTC[0.0000000250262620],USD[0.0001196169810097] |
| 09106662 | AVAX[0.0000000007856800],TRX[0.0000000037752607],USDT[0.0000005762779927] |
| 09106664 | ETH[0.0709220300000000],ETHW[0.0709220300000000],NFT [433338662843728308][1],SHIB[1.0000000000000000],USD[0.0100227851982039] |
| 09106668 | TRX[6.0000000000000000],USD[0.0000000555525595] |
| 09106669 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[2.0000000000000000],ETH[1.1284736000000000],ETHW[1.1279997300000000],LINK[7.3985949000000000],LTC[3.2057777500000000],SHIB[1.0000000000000000],SOL[3.2072410800000000],TRX[260.0082826500000000],USD[0.2671892611749006] |
| 09106693 | BTC[0.0000000070000000],USD[0.0066041800000000] |
| 09106694 | USD[0.0035332470527817],USDT[0.0000000110583869] |
| 09106717 | ETHW[2.0000000000000000],USD[0.0022437500000000] |
| 09106720 | SHIB[2.0000000000000000],USD[0.0068696682355070] |
| 09106728 | USD[0.2817424033353532] |
| 09106735 | USDT[0.0000036586632514] |
| 09106736 | ETH[0.0430000000000000],NFT [390535915737942306][1],NFT [440726638611760811][1],NFT [447251271752576573][1],NFT [452884599200916753][1],NFT [473868434224531689][1],NFT [484966180606772605][1],NFT [516112283198515120][1],NFT [533109946016822166][1],USD[0.9622460407040000] |
| 09106752 | DOGE[80.0699899000000000],MATIC[14.2326634500000000],NFT [546747075147392508][1],SHIB[383143.7624521000000000],USD[0.0000000091953290] |
| 09106761 | BTC[0.0000000051164908],USD[0.0000326302539210] |
| 09106766 | SOL[0.0189858700000000],USD[0.0000003613002610] |
| 09106787 | ETH[0.0060070400000000],ETHW[0.0850290400000000],TRX[1.0000000000000000],USD[0.0000002426745040] |
| 09106789 | USD[0.0000000027909345],USDT[1.8447683979021052] |
| 09106794 | ETH[0.3291455900000000],ETHW[0.3291455900000000],USD[0.0000002413001154] |
| 09106797 | USD[2.7250916800000000],USDT[109.6700000017657808] |
| 09106808 | BRZ[2.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],UNI[1.0220196200000000],USD[0.0099027368138520],USDT[0.0068634600000000] |
| 09106813 | ETHW[0.1300000000000000],USD[188.5256382308000000] |
| 09106824 | USD[0.0137682900000000] |
| 09106839 | SHIB[1.0000000000000000],SOL[0.0167130878850608],USDT[0.0000000001779095],ZAR[0.0000155896296270] |
| 09106850 | USD[19.6000000000000000] |
| 09106853 | SHIB[3796200.0000000000000000],USD[0.8000000000000000] |
| 09106863 | ETH[0.6610000000000000],ETHW[0.6610000000000000],USD[2.9764250000000000] |
| 09106884 | BTC[0.0000982000000000],USDT[0.0000000006000000] |
| 09106906 | USDT[0.0000008247748506] |
| 09106914 | ETH[0.0000000064407530],ETHW[0.0000000099804527],SHIB[1.0000000000000000],TRX[0.0001100000000000],USD[0.0074132592732080] |
| 09106915 | BTC[0.0004987900000000],NFT [507931588160800749][1],SHIB[1.0000000000000000],USD[0.0002726561189078] |
| 09106920 | USD[0.0003761063707423] |
| 09106934 | BRZ[1.0000000000000000],MATIC[74.2314748200000000],USD[0.0000000022486120] |
| 09106935 | USD[261.5200507500000000] |
| 09106938 | BTC[0.0000724500000000],DAI[3.1211778600000000],SOL[0.0392350600000000],USD[0.0003731967895487] |
| 09106944 | USD[0.0001009591828963],USDT[0.0000000008811278] |
| 09106954 | SHIB[388150.9383027500000000],USD[0.0000913200001570] |
| 09106959 | NFT [341195115290560357][1],USD[1.0000000000000000] |
| 09106960 | BTC[0.0016311200000000],ETH[0.0224887900000000],ETHW[0.0221132300000000],NFT [485632680510283337][1],SHIB[4.0000000000000000],SOL[3.0755591400000000],TRX[1.0000000000000000],USD[0.0102580837000613] |
| 09106963 | USD[392.4509865862161040] |
| 09106971 | ETH[0.0382704574333920],ETHW[0.0382704574333920] |
| 09106978 | USD[0.0000000157769985],USDT[0.0077722600000000] |
| 09106992 | USD[11.4813683570000000] |
| 09106997 | DOGE[1.0000000000000000],USD[0.0001898348317579],USDT[0.6716298236973469] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09107003 | BRZ[1.000000000000000],DOGE[2867.580688860000000000],ETH[0.099645380000000000],ETHW[0.099645380000000000],MATIC[70.882596700000000000],SHIB[18502912.397124260000000000],TRX[3201.290842430000000000],USD[0.000246944559550] |
| 09107018 | USD[1047.246329950000000000] |
| 09107023 | SOL[1.167857300000000000],USD[0.000001758626180] |
| 09107027 | DOGE[2546.000000000000000000],ETH[0.061000060000000000],ETHW[0.000000060000000000],KSHIB[26478.015857070000000000],SHIB[4694837.680751170000000000],USD[3.138278946548235] |
| 09107056 | DOGE[173.585585590000000000],KSHIB[491.946830380000000000],MATIC[8.517284040000000000],SHIB[2065615.608748480000000000],TRX[132.843781850000000000],USD[2.000000004947148] |
| 09107059 | AVAX[1.557546390000000000],USD[0.010000623566218] |
| 09107066 | USD[1.606697430000000000] |
| 09107068 | ETH[0.000627270000000000],ETHW[0.000627270000000000],TRX[0.000180000000000000],USD[0.007838317647290800000],USDT[0.486219416308985] |
| 09107069 | BTC[0.000000009367593800000000000],ETH[0.000000008168436100000000000],ETHW[0.000000008168436100000000000],NFT[3181635369434800000000000000000],SOL[0.000000012554113],USD[0.000012089771064900000000],USDT[0.00000004342246200000] |
| 09107084 | USD[10.476289520000000000] |
| 09107091 | ETH[0.014000033905623],ETHW[0.000000038087296],PAXG[0.002200000000000000],USD[0.000021812075594],USDT[0.000057537103510] |
| 09107103 | ETH[0.034269600000000000],ETHW[0.033845520000000000],NFT[552689609229669482][1],SHIB[5.000000000000000000],USD[0.000477151332938] |
| 09107119 | DOGE[995.437799210000000000],SHIB[46953068.882603530000000000],TRX[1.000000000000000000],USD[0.000000000001624] |
| 09107123 | NFT[383620423733909024][1],NFT[476206742372721429][1],USD[22.000000000000000000] |
| 09107127 | AUD[14.775253830000000000],BCH[0.000001570000000000],SHIB[2.000000000000000000],TRX[1.006159060000000000],USD[0.060838087533368000000] |
| 09107132 | USD[0.000000001413981000000000],USDT[0.000302190000000000] |
| 09107136 | NFT[332022731551306543][1],NFT[441680820211259971][1],NFT[455910611909867589][1],NFT[530698734531613291][1],NFT[568162830719482969][1],USD[0.000017386301187500000] |
| 09107141 | DOGE[1.000000000000000000],NFT[425082007931021373][1],NFT[544738255496414197][1],SHIB[2.000000000000000000],SOL[1.241208310000000000],USD[0.000000693247623500000] |
| 09107143 | ETH[0.004215400000000000],ETHW[0.004215400000000000],SHIB[1.000000000000000000],USD[0.000005693363272000000] |
| 09107157 | SOL[0.000000007712713800000] |
| 09107164 | BTC[0.000838310000000000],DOGE[3.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.000080329618311800000] |
| 09107167 | NFT[338704582993419247][1],SHIB[41118.231799160000000000],USD[0.000000048702035] |
| 09107199 | BTC[0.000124090000000000],USD[0.000060801959599100000] |
| 09107201 | ETHW[0.171760650000000000],TRX[1.000000000000000000],USD[50.036531092550774500000] |
| 09107207 | BTC[0.000498120000000000] |
| 09107208 | ETH[0.009752973124572000000],ETHW[0.009752973124572000000],USD[0.002898522699960] |
| 09107211 | USD[10.000000000000000000] |
| 09107212 | SOL[0.090000000000000000],USD[10.949309750000000000] |
| 09107216 | USD[25.000000000000000000] |
| 09107218 | USD[10.000000000000000000] |
| 09107229 | ALGO[748.769219050000000000],AVAX[0.000041800000000000],BRZ[1.000000000000000000],BTC[0.008938810000000000],DOGE[2662.039233750000000000],ETH[0.000001640000000000],ETHW[0.000001640000000000],KSHIB[7246.025011820000000000],LINK[7.851993470000000000],MATIC[171.723938740000000000],SHIB[23878282.910788710000000000],SOL[5.168831690000000000],TRX[1277.493489230000000000],USD[100.055729046566830900000],USDT[0.000000093600000] |
| 09107238 | NFT[526020258451019236][1],USD[2.297755540000000000],USDT[0.000000000005370078] |
| 09107242 | USD[9.966013600000000000] |
| 09107252 | SHIB[0.004890700000000000] |
| 09107254 | USD[0.166228600000000000] |
| 09107258 | BTC[0.000000050000000000],USD[1.161680865140243] |
| 09107268 | DOGE[3.000000000000000000],SHIB[2.000000000000000000],USD[0.370657949640943] |
| 09107275 | DOGE[747.155663680000000000],KSHIB[3682.264740100000000000],NFT[389610637743558973][1],NFT[452040919144951527][1],SHIB[3851544.990527510000000000],USD[0.000000009457450] |
| 09107303 | ALGO[10.980406690000000000],USD[5.000000018487474] |
| 09107318 | USD[2.509497921992390] |
| 09107330 | BRZ[1.000000000000000000],ETHW[0.159939750000000000],USD[0.010010047454165 0] |
| 09107338 | SOL[0.095510330000000000],USD[0.000009518497890] |
| 09107340 | BRZ[1.000000000000000000],BTC[0.000000002113536],DOGE[1.000000000000000000],ETH[-0.000000005185460],MATIC[0.000000004040245 7],SHIB[1.000000000000000000] |
| 09107341 | USD[0.002395966873328] |
| 09107343 | BTC[0.001205890000000000],USD[0.002919572515677] |
| 09107350 | NFT[330000717383305069][1],NFT[343299614471297006][1],NFT[379993839890766051][1],NFT[469836009491489269][1],NFT[568682700159105954][1],NFT[571736402197333801][1],USD[0.048000000000910] |
| 09107351 | USD[25.000000000000000000] |
| 09107353 | USD[25.002623036000000000],USDT[24.940000000000000000] |
| 09107359 | BTC[0.000722350000000000],DOGE[2.000000000000000000],KSHIB[1104.947207890000000000],SHIB[7.000000000000000000],USD[0.001689162711712] |
| 09107362 | LINK[104.738202900000000000],USD[0.008856844549027700000] |
| 09107370 | USD[300.000000000000000000] |
| 09107383 | BTC[0.000839380000000000],USD[-9.997403045146543 9],USDT[0.0000446908872996] |
| 09107385 | BCH[0.000000020000000000],BTC[0.000729300000000000],TRX[23.896596990000000000],USD[0.000886913888262 631] |
| 09107386 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USDT[6.421913419584589 9] |
| 09107387 | DOGE[164.038302810000000000],USD[0.000000003773617] |
| 09107388 | GRT[135.603382580000000000],SHIB[1.000000000000000000],USD[0.000000016542362] |
| 09107394 | BTC[0.000419130000000000],ETH[0.005892460000000000],ETHW[0.005892460000000000],SHIB[829529.913056960000000000],USD[0.006362076704548] |
| 09107397 | BTC[0.000037000000000000],MATIC[0.469545980000000000],USD[0.000000000400000 0] |
| 09107402 | ETH[0.007192510000000000],ETHW[0.007099720000000000],SHIB[78011.721379000000000000],USD[11.353491803470124 9] |
| 09107408 | LINK[711.249651080000000000],USD[0.001662319373047 2] |
| 09107413 | TRX[0.000013000000000000],USDT[0.339022205500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09107432 | SHIB[23343.031713310000000],USD[100.0000038943777104] |
| 09107436 | USD[0.0091135060033063] |
| 09107449 | DOGE[55.48985923000000000],SHIB[1.000000000000000],USD[0.0000000060767327] |
| 09107455 | NFT (295568258759600793)[1],NFT (301927100569550634)[1],NFT (312765397781955662)[1],NFT (362605468283328310)[1],NFT (398918462864267724)[1],NFT (432194136842894718)[1],NFT (440855658781485022)[1],NFT (471445946293976901)[1],NFT (492332115094799449)[1],NFT (558452406297286194)[1],USD[10.01000000000000000] |
| 09107458 | USD[0.0000001250289299],USDT[0.000000100877386] |
| 09107489 | BTC[0.00007517000000000],SHIB[1004152.27880152000000000],USD[0.000322434411201 58] |
| 09107492 | BTC[0.00067497000000000],DOGE[1.00000000000000000],ETH[0.000701630000000000],ETHW[0.035283340000000000],NFT (421164989568264326)[1],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[86.9576963443603946],USDT[0.985090536937925 2] |
| 09107494 | USD[4.982435132853012] |
| 09107510 | SHIB[1309580.201737950000000],USD[0.000000000542186] |
| 09107511 | BAT[1.00000000000000000],DOGE[6.00000000000000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.000430114602197],USDT[2.00000000000000000] |
| 09107523 | BTC[0.00461808000000000],USD[0.7414566030690835] |
| 09107533 | AVAX[0.000000000245669 86],BTC[0.000001812969204],SHIB[3.00000000000000000],USD[0.825987310263 2244],USDT[2.616548869542 1287] |
| 09107556 | DOGE[1.00000000000000000],ETH[0.000000100000000],USDT[0.000000000055072] |
| 09107560 | BTC[0.00025900000000000],USD[5.010230081670 4620],USDT[44.7796572000000000] |
| 09107579 | KSHIB[150.97005548000000000],USD[0.000000002274960] |
| 09107591 | SHIB[1.00000000000000000],USD[0.0590768976131 26] |
| 09107592 | ETH[0.038647620000000000],USD[0.0000751433322974] |
| 09107598 | BCH[0.0285700100000000 0],SHIB[376506.024096380000000000],TRX[1.00000000000000000],USD[0.000001400011165 36] |
| 09107604 | USD[62.8433879400000000] |
| 09107609 | ETH[0.020530780000000000],ETHW[0.020530780000000000],SHIB[2.00000000000000000],USD[0.5000277823088948] |
| 09107623 | BRZ[1.00000000000000000],BTC[0.025590930000000000],DOGE[1.00000000000000000],LINK[18.36122115000000000],LTC[0.939302090000000000],SHIB[2.00000000000000000],SUSH[58.77497046000000000],TRX[2.00000000000000000],UNI[30.31900990000000000],USD[190.618950418231 2273] |
| 09107626 | DOGE[320.15235244000000000],TRX[1.00000000000000000],USD[0.000000008552448] |
| 09107629 | ETH[0.00158734000000000],ETHW[0.001587340000000000],KSHIB[185.450929490000000000],MATIC[7.1016789700000000 0],SHIB[1.00000000000000000],USD[0.000277199939651] |
| 09107631 | USD[0.1553828292696219] |
| 09107637 | BTC[0.000899100000000000],SOL[0.009800000000000000],USD[3.101258150000000 0] |
| 09107639 | BTC[0.00012515000000000],USD[0.0069204244727 34] |
| 09107640 | BRZ[1.00000000000000000],DOGE[473.690947590000000000],LTC[0.629359980000000000],SHIB[2.00000000000000000],USD[51.553396667241 1991],USDT[42.1122009100000000] |
| 09107641 | DOGE[2.00000000000000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[0.0003185776084568] |
| 09107642 | BTC[0.00154324000000000],ETH[0.013705100000000000],ETHW[0.0135395900000000 00],SHIB[2.00000000000000000],USD[0.0002192092801578] |
| 09107644 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0007291507866392] |
| 09107645 | LINK[1.633769730000000000],SHIB[3.00000000000000000],USD[0.0457227900000000 0],USDT[21.0094613047247859] |
| 09107650 | DOGE[180.537958340000000000],SHIB[926269.988514260000000000],USD[0.000000000841813 8] |
| 09107658 | BTC[0.000250780000000000],USD[0.0001132453855138] |
| 09107660 | AVAX[0.019292900000000000],BTC[0.000120710000000000],DOGE[14.368160770000000000],ETH[0.000320920000000000],ETHW[0.000320920000000000],LTC[0.0385791900000000 00],USD[1.5724285678815626] |
| 09107661 | ALGO[0.001142530000000000],USD[350.7607292329313272] |
| 09107694 | DOGE[0.000000006140587 2],ETHW[5.204139059230282 6],USD[0.0003586888020166] |
| 09107699 | BAT[24.616123850000000000],DOGE[113.573200530000000000],ETH[0.010478180000000000],ETHW[0.010478180000000000],LINK[0.706502820000000000],MATIC[6.9874305300000000 00],SHIB[4.00000000000000000],SOL[0.190707060000000000],USD[0.0000250241122824] |
| 09107701 | USD[0.0003331096200952] |
| 09107704 | DOGE[3.515820100000000000],MATIC[2.462957610000000000],SHIB[37509.3773443300000000000],USD[0.5298521983411475] |
| 09107734 | BAT[1.00000000000000000],DAI[624.271337340000000000],MATIC[109.335207410000000000],SHIB[42314 21.743019460000000000],USD[158.176472419572 1087],USDT[1.0473227600000000 0] |
| 09107778 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[206.069336557648 2181],USDT[0.9248615722457440] |
| 09107790 | SHIB[2833396.297695500000000000],TRX[417.368087560000000000],USD[0.0000000005356102] |
| 09107791 | BCH[0.002875680000000000],ETH[0.000318060000000000],ETHW[0.000318060000000000],USD[0.000003201602625 2] |
| 09107794 | BCH[0.016063680000000000],LTC[0.040792340000000000],MATIC[1.457762780000000000],USD[8.399788913404969],USDT[0.9949863000000000 0] |
| 09107797 | AVAX[81.416600000000000000],BTC[0.002421760000000000],ETH[6.410079670000000000],ETHW[6.410079670000000000],SOL[18.610460000000000000],USD[0.000096943912380] |
| 09107824 | TRX[0.000000410000000],USD[0.004025696085 3206],USDT[0.000000131621742] |
| 09107835 | USD[0.0000000151004160] |
| 09107836 | BTC[0.004437040000000000],DOGE[1.002297000000000000],ETH[0.000905620000000000],ETHW[0.000819400000000000],MATIC[0.000577900000000000],SHIB[9.00000000000000000],TRX[1.00000000000000000],USD[0.7983095082779169] |
| 09107848 | USD[20.0000000000000000] |
| 09107856 | LTC[4.717889100000000000],NFT (294443872208318846)[1],NFT (311465415400241534)[1],NFT (320114976448176230)[1],NFT (379009571307881900)[1],NFT (389409787407263191)[1],NFT (413089068228128489)[1],NFT (417250084390408348)[1],NFT (460718758202973670)[1],NFT (562693323456904937)[1],USD[143.2299208100000000] |
| 09107858 | AAVE[0.119247870000000000],ETH[0.009816330000000000],ETHW[0.009816330000000000],SHIB[4.00000000000000000],SOL[0.191793870000000000],USD[0.0002286879885748] |
| 09107862 | USD[0.2875038464641324],USDT[0.0000000014925472] |
| 09107893 | MATIC[421.304146890000000000],SHIB[5.00000000000000000],USD[0.0000001046196 52] |
| 09107895 | BTC[0.000249690000000000],NFT (520968189909974463)[1],USD[0.0002883492479278] |
| 09107899 | USD[0.0169063386323601] |
| 09107903 | BTC[0.00159693000000000],ETH[0.004075370000000000],ETHW[0.004075370000000000],SHIB[3.00000000000000000],USD[0.000430632106 1394] |
| 09107910 | BRZ[48.376031140000000000],DOGE[278.748729880000000000],TRX[413.447085300000000000],USD[8.614415052049 4590],USDT[9.946061410000000 00] |
| 09107920 | BTC[0.047827910000000000],USD[0.0000016722212228] |
| 09107922 | DOGE[0.000000057156120],ETH[0.0000001000000000],USD[3.4981961674504349] |
| 09107926 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09107939 | USD[137.58007850000000000],USDT[0.0000000069468022] |
| 09107947 | TRX[1.00000000000000000],USD[4.59042380916348472] |
| 09107948 | USD[30.00000000000000] |
| 09107950 | BTC[0.05196092000000000],ETH[0.00066126436226500],USD[0.00000000640004975],USDT[0.00030309923340000] |
| 09107952 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETHW[0.34365801000000000],SHIB[25.00000000000000000],USD[0.00000377383706708] |
| 09107953 | BTC[0.00000340000000000],USD[0.000005655752585058] |
| 09107998 | ETH[0.00000000002749272],ETHW[0.00000000906267672],NFT [56762503117425533$][1],SHIB[2.00000000000000000],USD[0.00002750189093120] |
| 09108002 | BTC[0.01328800000000000],USD[0.00013736833232362] |
| 09108048 | DOGE[735.69894020000000000],SHIB[59096195913137000000000],USD[0.00000000094764094] |
| 09108068 | ETH[0.01702718000000000],ETHW[0.01702718000000000],SHIB[1.00000000000000000],USD[0.01001174577039872] |
| 09108070 | USD[25.00000000000000] |
| 09108076 | SHIB[4.00000000000000000],TRX[2.00000000000000000],USD[195.74414760491063326] |
| 09108079 | AVAX[0.07210000000000000],BTC[0.00002027000000000],ETH[0.34199700000000000],ETHW[0.00099700000000000],MATIC[549.67000000000000000],NEAR[0.02630000000000000],SOL[0.00045000000000000],USD[1.38340599999004508] |
| 09108098 | BTC[0.00000000151 16580],ETH[0.00000005447 1640],ETHW[0.00218411376 1640],USD[0.00012052847 36452] |
| 09108106 | BTC[0.00094445000000000],DOGE[1.00000000000000000],SOL[2.09988810000000000],USD[0.00041406933 9686] |
| 09108108 | DOGE[3523.48362006000000000] |
| 09108109 | NFT [316374860111428942$][1],NFT [364605957952687758$][1],NFT [371241228830132519$][1],NFT [473016746928082543$][1],NFT [477750533409981888$][1],NFT [494831940795332702$][1],NFT [527932074363391563$][1],NFT [567853538276940687$][1],USD[44.76652740834 13760] |
| 09108110 | BTC[0.00000008000000000],DOGE[8.00000000000000000],ETHW[0.31227716000000000],GRT[2.00000000000000000],SHIB[13.00000000000000000],TRX[6.00000000000000000],USD[0.00387172851 77039],USDT[2.00000000000000000] |
| 09108128 | BTC[0.01616507000000000],DOGE[1.00000000000000000],ETH[0.16265277000000000],ETHW[0.16265277000000000],NFT [453911766257714708$][1],NFT [516228926974511854$][1],SOL[2.67227679000000000],TRX[2.00000000000000000],USD[0.00031835040976664] |
| 09108144 | USD[0.00000000044187179] |
| 09108156 | AVAX[4.14963596000000000],NFT [351554512400520848$][1],SHIB[3.00000000000000000],SUSHI[3.15231614000000000],UNI[1.06418729000000000],USD[10.00091353502686867],USDT[8.24991926000000000] |
| 09108158 | BTC[0.03377490000000000],ETH[1.07372379000000000],ETHW[1.07327292000000000] |
| 09108162 | USD[0.00049131048650 92] |
| 09108163 | USD[0.00009379018912 35] |
| 09108173 | BAT[470.04737902000000000],BTC[0.00700991000000000],DOGE[1.00000000000000000],SHIB[1.00000000100000000],USD[0.67857775781526 69] |
| 09108174 | NFT [294521604128682265$][1],USD[11.00000000000000000] |
| 09108175 | BRZ[1.00000000000000000],DOGE[106.54492592000000000],ETH[0.14853750000000000],ETHW[0.30630016000000000],SHIB[2.00000000000000000],SOL[0.09061504000000000],TRX[1.00000000000000000],USD[0.27283493598886 66] |
| 09108176 | BAT[1.00000000000000000],BTC[0.09313143000000000],MATIC[0.22974828000000000],USD[0.00047508715716 52] |
| 09108186 | AVAX[0.00000000692607 57],BTC[0.00000000931 6975],DA[0.00000000282101 3],DOGE[0.00000000626669 28],ETH[0.00000001 33537 91],ETHW[1.31600000133537 91],MATIC[0.00000002859965 1],SOL[0.00000000845250 56] |
| 09108191 | AAVE[0.00000000284 14172],AVAX[0.00000000923947 05],BTC[0.00000021000000000],DOGE[0.00000000784818 32],LINK[0.00000000391319 69],LTC[0.00000000831317 355],SOL[0.00000000402818 12],USD[0.00365736784517 7] |
| 09108194 | BTC[77.91726857000000000],NFT [528289076539652823$][1],SHIB[1.00000000000000000],USD[0.00000001068193 4] |
| 09108196 | DOGE[74.72786711000000000],KSHIB[0.00004993000000000],SHIB[1.00000000000000000],USD[0.00596749377 39255] |
| 09108199 | USD[0.00000000930311 50],USDT[368.70527950000016435] |
| 09108204 | LINK[3.67156106000000000],TRX[1.00000000000000000],USD[0.00000000420501 818] |
| 09108207 | USD[5.56500000000000000] |
| 09108211 | SHIB[4.00000000000000000],USD[0.00491312516621 48] |
| 09108213 | BTC[0.00000000122434424],TRX[0.00021200000000000],USD[0.11471820300073970],USDT[0.00025143539004 20] |
| 09108217 | NFT [369874869975150784$][1],USD[1.00000000000000000] |
| 09108219 | BAT[1.00000000000000000],NFT [33216120973870842 3][1],NFT [339969565510175876$][1],NFT [362212975742531512$][1],NFT [364116411048310159$][1],NFT [55851275545859787 2][1],TRX[1.00000000000000000],USD[0.00000008333391698] |
| 09108220 | GRT[10.00000000000000000],NFT [562837061511268077$][1],USD[0.00000348523568 8] |
| 09108222 | ETH[0.25000000000000000],ETHW[0.25000000000000000] |
| 09108224 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.00813014805 13633] |
| 09108232 | USD[0.00000001067 23081] |
| 09108240 | BTC[0.00010896000000000],DOGE[1.00000000000000000],SHIB[9.00000000000000000],TRX[0.00000000772696 10],USD[0.00004108600583 38],USDT[0.00000000072389 143] |
| 09108247 | USD[1.99244912000000000] |
| 09108249 | NFT [302951678091483881$][1],NFT [380059454191982961$][1],NFT [406217988414779682$][1],NFT [475590551490198983$][1],NFT [552815484043077034$][1],NFT [568012044502035230$][1],USD[0.01000000000000000] |
| 09108260 | BAT[1.00000000000000000],BRZ[1.00000000000000000],ETH[0.38294986000000000],SHIB[1.00000000000000000],USD[7385.55265003236031 51] |
| 09108269 | DOGE[1.00000000000000000],SHIB[5.00000000000000000],SOL[15.30694101000000000],TRX[1.00000000000000000],USD[50.00000277572187 62] |
| 09108275 | USD[0.00270529268451 84] |
| 09108279 | BTC[0.00023656006916 70],USD[0.00000000007405 84] |
| 09108283 | SHIB[3687858.56012548000000000],USD[5.23675772000000076] |
| 09108289 | ETH[0.07283442000000000],USD[0.00000747675 10364] |
| 09108297 | DOGE[1.00000000000000000],LINK[1.94961135000000000],TRX[1.00000000000000000],UNI[2.80820996000000000],USD[0.01000010403 86290] |
| 09108303 | DOGE[2.00000000000000000],NFT [290687218196661214$][1],NFT [338274060554374604$][1],NFT [359495699309586935 0][1],NFT [367410288911151714$][1],NFT [385489763877366514$][1],NFT [390449005273377959$][1],NFT [420712556284632481$][1],NFT [457591190363426111$][1],NFT [463240993635867670$][1],NFT [466888098847854677$][1],NFT [470768809448834683$][1],NFT [475675798526640171$][1],NFT [484471165374173733$][1],NFT [493795376362579802$][1],NFT [518540048169878407$][1],NFT [527364947346168203$][1],NFT [536024056744262249$][1],NFT [542822772097075653$][1],NFT [554047755666505373$][1],NFT [555752640539935126$][1],NFT [568127195764431652$][1],SHIB[3.00000000000000000],SOL[0.00000000713119771,TRX[2.00000000000000000],USD[0.00839738337 53363] |
| 09108306 | BAT[1.00000000000000000],DOGE[2.00000000000000000],ETH[2.37710388000000000],ETHW[2.03564213000000000],SHIB[2.00000000000000000],USD[0.00370783169222 46],USDT[0.00001578509010 2] |
| 09108307 | ETH[0.00390947000000000],ETHW[0.00385475000000000],TRX[1.00000000000000000],USD[0.00011179122337 022] |
| 09108309 | USD[0.00000662792401 90] |
| 09108337 | USD[0.00132238000000000],TRX[0.00001000000000000],USDT[0.00038264074103 10] |
| 09108347 | USD[0.00002196141434 88] |
| 09108359 | BAT[1.00000000000000000],BTC[0.04961580000000000],USD[0.00039161429542 60] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09108367 | SOL[0.0479127300000000],USD[0.0000003126675824] |
| 09108371 | USD[0.0017287400000000] |
| 09108387 | BTC[0.0002906700000000],DOGE[1.0000000000000000],MATIC[17.6653535200000000],SHIB[2.0000000000000000],USD[20.9407564938129210] |
| 09108388 | USDT[2.6139687000000000] |
| 09108391 | USD[0.7753305483983610],USDT[0.0000000072026764] |
| 09108409 | USD[200.2339255700000000] |
| 09108413 | USD[0.0000000044840000] |
| 09108417 | BTC[0.0023976000000000],USD[3.8848000000000000] |
| 09108421 | SHIB[1120.0521613300000000],USD[46.6419179635329765] |
| 09108426 | USD[50.0100000000000000] |
| 09108443 | USD[50.0100000000000000] |
| 09108454 | AVAX[0.0000000087469460],ETH[0.0000000155185565],ETHW[0.0000000089132364],MATIC[0.0000000021663275] |
| 09108456 | BAT[1.0000000000000000],BTC[0.0068495000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],TRX[0.0000009015830000],USDT[10.0000000145533436] |
| 09108459 | BTC[0.0041376900000000],LINK[0.0000242400000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0007769193467443] |
| 09108460 | ETHW[4.0806159900000000],SHIB[3.0000000000000000],USD[2002.6219483092000000],USDT[0.0000000090175713] |
| 09108462 | DOGE[2.0000000000000000],NFT[3157305634961482451[1],NFT[5026111505143775691[1],NFT[5445042920524630641[1],SHIB[12.0000000000000000],TRX[2.0000000000000000],USD[100.0000093689984535] |
| 09108467 | NFT [...long list of NFT IDs...] |
| 09108470 | LINK[2.9970000000000000],TRX[950.0000000000000000],USD[50.0000001186062300],USDT[0.0305125000000000] |
| 09108482 | USDT[16.8692698259345869] |
| 09108489 | DOGE[70.1534670200000000],SHIB[1958481.2193497800000000],USD[40.0000000004170140] |
| 09108503 | USDT[0.0000000031000000] |
| 09108510 | ETH[0.0000017300000000],ETHW[0.1892952200000000],USD[120.6649431000000000] |
| 09108510 | USD[42.3636653453794880],USDT[0.0000000088372960] |
| 09108514 | USD[25.0000000000000000] |
| 09108515 | USD[44.3601790480037849],USDT[0.0000000118980234] |
| 09108528 | USD[91.7042377000000000],USDT[0.0000000066639987] |
| 09108533 | BTC[0.0000514900000000],SOL[1.7042580000000000],USD[0.1432605417379145] |
| 09108555 | BTC[0.0000519900000000],DOGE[0.0017075200000000],ETHW[0.0023075700000000],NFT[5253107233566007154[1],SHIB[2.0000000000000000],USD[20.0745167164014264],USDT[0.9947782100000000] |
| 09108556 | NFT[4733469365562504661[1],USD[5.0000000000000000] |

09108467 NFT [2882615909648813905[1],NFT [2884176131247367021[1],NFT [2892309105047981961[1],NFT [2904317382082767521[1],NFT [2909246076402146031[1],NFT [2910146263351322051[1],NFT [2924596368413735[1],NFT [2926619138056873181[1],NFT [2931596171536783111[1],NFT [2931878950561031111[1]...

Schedule AB 31: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09108560 | ETH[0.0163828600000000],ETHW[0.0163828600000000],NFT [540372317250947021][1] |
| 09108568 | USD[0.0000799580000000],USDT[8.0437140000000000] |
| 09108609 | USD[0.0000000050720452],USDT[0.0000000054039705] |
| 09108824 | BRZ[1.0000000000000000],SHIB[12.5314839600000000],TRX[1.0000000000000000],USD[50.0000000009505465] |
| 09108631 | BTC[0.0000000500000000],ETH[0.0000005900000000],ETHW[0.0568791900000000],NFT [378867415151803818][1],NFT [458255331298531973][1],SHIB[2.0000000000000000],SOL[0.0000000081515400],USD[181.7510126576893591] |
| 09108632 | BTC[0.0034433900000000] |
| 09108638 | BTC[0.0000000800000000],LTC[0.0000000073000000],USD[0.0002928304306878] |
| 09108642 | ETH[0.0125427700000000],ETHW[0.0123921800000000] |
| 09108653 | SHIB[386088.0028855100000000],USD[0.0000000000000884] |
| 09108659 | USD[0.5510000000000000] |
| 09108661 | ETH[0.0242132200000000],DOGE[0.0000000000000000],ETH[0.2413119700000000],ETHW[0.2411161700000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[52.0036132266905903] |
| 09108665 | SHIB[74463.0010297100000000],USD[1182.7396801139074696],USDT[0.0000000024553792] |
| 09108667 | DAI[0.9136373700000000],SHIB[120840.3326317800000000],TRX[359.1594818200000000],USD[0.0015604362971536] |
| 09108674 | AAVE[0.0000000058506816],BRZ[1.0000000000000000],BTC[0.0000000050732599],DOGE[2.0000000000000000],ETH[0.0730910700000000],ETHW[0.0721841100000000],MATIC[0.0000000084098784],SHIB[4.0000000000000000],SOL[0.0000000079356362],TRX[2.0000000000000000],USD[50.0000000096356424],USDT[0.0000189196276831] |
| 09108690 | DOGE[44.3522049800000000],USD[0.0000000008855970] |
| 09108694 | ETH[0.0005495500000000],ETHW[0.1000000000000000],USD[0.0059402494000000] |
| 09108696 | ETH[0.0324830300000000],ETHW[0.0324830300000000],SHIB[1.0000000000000000],USD[9.9592310213995797] |
| 09108698 | TRX[0.0000010000000000],USD[0.0013459844535673],USDT[0.0000003165713] |
| 09108699 | BTC[0.0873290050000000],DOGE[192.9905997300000000],ETH[0.2156597900000000],ETHW[0.2154430900000000],SOL[1.4832027300000000],USD[137.9004460580000000] |
| 09108701 | DOGE[0.9720000000000000],ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[31.7529820270000000] |
| 09108729 | USD[1000.0000000000000000] |
| 09108737 | MATIC[7.3202453000000000],USD[0.0000913301877508] |
| 09108739 | ETH[0.0323540700000000],ETHW[0.0323540700000000],SHIB[1.0000000000000000],SUSHI[29.4804456400000000],TRX[1.0000000000000000],USD[0.0100309314847610] |
| 09108744 | ETHW[81.7355869300000000] |
| 09108747 | BRZ[97.7442491300000000],SHIB[1748266.7645967100000000],USD[0.0000000016498506] |
| 09108765 | DOGE[1.0000000000000000],ETH[0.0504282000000000],ETHW[0.0497994400000000],USD[0.0002219740893068] |
| 09108768 | ETH[0.0001990000000000],ETHW[1.0311990000000000],SOL[0.0027600000000000],USD[1382.6558952500000000] |
| 09108780 | USD[0.0000003904230790] |
| 09108788 | MATIC[1.0000000000000000],USD[0.0000001110320206] |
| 09108794 | NFT [490738003560353587][1],USD[20.0000000000000000] |
| 09108795 | BTC[0.0005182100000000],ETH[0.0407958300000000],USD[0.0000012659144884] |
| 09108796 | SOL[0.0000000038562192] |
| 09108800 | NFT [300438122021867671][1],NFT [462394464781409178][1],NFT [508040408129598735][1],NFT [554409817952428905][1],NFT [571341787206893667][1],USD[0.0200000000000000] |
| 09108803 | BTC[0.0004704000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0046678243895284] |
| 09108818 | SHIB[1.0000000000000000],USD[0.0002336093379840] |
| 09108822 | SOL[4.4700000000000000],USD[0.5646230345266000] |
| 09108837 | BTC[0.0001245100000000],USD[0.0000414440638056] |
| 09108847 | BTC[0.0383129200000000],DOGE[2144.3732701800000000],ETH[0.8285379900000000],ETHW[0.8281900100000000],GRT[556.1928508100000000],SHIB[4255092.5862425900000000],TRX[3.0000000000000000],USD[50.0072215441604429] |
| 09108851 | USD[92.7755903201069792],USDT[0.0000000083160807] |
| 09108860 | USD[0.0770290270326630],USDT[0.0000000087464268] |
| 09108872 | SHIB[1.0000000000000000],USD[0.0000179538346963] |
| 09108889 | USD[0.2308652600000000] |
| 09108925 | USD[0.0000000089198287],USDT[0.0000000029652359] |
| 09108934 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000004800000000],TRX[1.0000000000000000],USD[0.0000000105289755] |
| 09108941 | AAVE[0.0000000012947993],AVAX[0.0000000087282140],BAT[0.0000000073500000],BTC[0.0000000007821279],DOGE[0.0000000039034645],ETH[0.0000001063601580],ETHW[0.0000001000000000],GRT[0.0000000059171740],HKD[0.0000026722899657],PAXG[0.0000000017368785],SHIB[0.0000000026708253],SOL[0.0000000579154416],TRX[0.0000000887052818],USD[0.0001953036049111],USDT[0.0000000847625332],YFI[0.0000000097969827] |
| 09108942 | BTC[0.0062300000000000],SHIB[1049526.7736200000000000],USD[0.0000546551880084] |
| 09108971 | BTC[0.0038058400000000],USD[0.0043741076520074] |
| 09108979 | BTC[0.0000020700000000],SHIB[0.0000003200000000],USD[0.1379097082009912],USDT[0.0000000054158509] |
| 09109003 | DOGE[1.0000000000000000],NFT [440069702669678843][1],SHIB[1.0000000000000000],USD[0.0000007162151897] |
| 09109009 | USD[200.0000000000000000] |
| 09109010 | BCH[0.1625599300000000],DOGE[2.0000000000000000],BTC[0.0121545000000000],ETH[0.0175319100000000],ETHW[0.0173130300000000],KSHIB[2111.1931661500000000],LTC[0.2424585000000000],SHIB[1089229.3944521000000000],SOL[2.4703087600000000],TRX[605.7480804700000000],USD[0.0055146307104796] |
| 09109035 | AVAX[0.0000000070099200],BTC[0.0000000088711227],ETH[0.0000000022518994],GRT[0.0000000064339640],NFT [294826521749369582][1],SHIB[22.0000000000000000],SOL[0.0000000054384677],TRX[2.0000000000000000],UNI[0.0000000033866168],USD[0.0000000069367974],USDT[0.0001567244678699],YFI[0.0000000008703930] |
| 09109040 | ETH[0.0000000061200000],NFT [351430856289050532][1],NFT [454278117570138655][1],USD[0.7444911800000000] |
| 09109044 | SHIB[5057920.0488364700000000] |
| 09109055 | NFT [536765612460464596][1],USD[50.0000000000000000] |
| 09109064 | USD[0.3948040700000000] |
| 09109075 | NFT [292852815957725031][1],NFT [447729874730690985][1],NFT [511984018905831834][1],NFT [518130961732582998][1],NFT [522104852128391802][1],NFT [560804644320842835][1],USD[0.0100000000000000] |
| 09109083 | NFT [291388774157105414][1],NFT [293318649031265862][1],NFT [299957298807681073][1],NFT [319499531358608805][1],NFT [338149859740239737][1],NFT [359329190590503374][1],NFT [418856393011394283][1],NFT [420570028773476327][1],NFT [461060480767567856][1],NFT [471677239891714255][1],NFT [479758678490929892][1],NFT [513292222982497751][1],NFT [538313625191357056][1],NFT [544240118153303635][1],USD[100.0000000000000000] |
| 09109091 | BTC[0.0012200900000000],SHIB[737737.1530800400000000],USD[0.0104098024692526] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09109093 | DOGE[1.000000000000000000],USD[3.6447185200550744] |
| 09109094 | ETH[0.18531551000000000],ETHW[0.18531551000000000],NFT[4547042308085380004][1],TRX[1.000000000000000],USD[0.010026979668010] |
| 09109098 | ETH[0.0000000086960770],ETHW[0.00000000086960770],NFT[41105117757888950][1],NFT[5526972195129700093][1],NFT[5591851514232326][1],NFT[5611973125579324493][1],SHIB[364839.612190028560924],SOL[0.000000075314293],USD[0.000000570061370] |
| 09109103 | USD[0.00000000091111483] |
| 09109108 | NFT[3001199037916672001[1],NFT[3242418462655994681[1],NFT[3387904356763513101[1],NFT[3729937897326680521[1],NFT[4379144152840305341[1],NFT[5035720269579891081[1],NFT[5067302092471083751[1],USD[15.1203042472638934] |
| 09109110 | BRZ[1.000000000000000000],DOGE[3.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000000230747743] |
| 09109112 | BCH[0.121164940000000],BTC[0.003014370000000],LINK[1.000206900000000],SHIB[3.000000000000000],SOL[1.000181980000000],TRX[2.000000000000000],USD[5.7605186061574156] |
| 09109120 | USD[1027.163693930000000000] |
| 09109136 | USD[0.6606247223000000],USDT[0.000000015290370] |
| 09109140 | USD[3.3289497000000000] |
| 09109141 | BTC[0.031771900000000],ETH[0.407123970000000],ETHW[0.406952850000000],LTC[1.457223000000000],SHIB[10.00000000000000],SOL[0.52090223000000],TRX[2.000000000000000],USD[0.002392987779404] |
| 09109142 | BTC[0.0000144000000],ETH[0.02493070000000],ETHW[0.024617080000000],EUR[10.98983197000000],GBP[11.92123554000000],SHIB[1.000000000000000],USD[0.0811245674753727] |
| 09109144 | AVAX[1.243146000000000],BRZ[1.000000000000000],ETH[0.0322291700000000],ETHW[0.0322291700000000],SHIB[3.000000000000000],TRX[0.0000000261999920],USD[0.5703841697759080],USDT[14.5121376863041168] |
| 09109145 | NFT[3069761980814598511[1],NFT[3075801146155749491[1],NFT[3110851927642669101[1],NFT[4369253812604273151[1],NFT[4398877551600381981[1],NFT[4730598709458656861[1],NFT[5165593548347917771[1],NFT[5673510494591383981[1],USD[0.1497023158553951] |
| 09109148 | ALGO[282.744739000000000],BRZ[1.000000000000000],BTC[0.000000900000000],ETH[0.000000304000000],ETHW[0.032644110000000],GRT[208.332521160000000],NFT[4992441823425950081[1],SHIB[19.7491694300000000],TRX[382.408602200000000],USD[4.065061751236895] |
| 09109154 | DOGE[1.000000000000000000],SHIB[7.000000000000000],TRX[3.000000000000000],USD[24.1290304251197417],USDT[0.000000007682482] |
| 09109171 | AUD[89.000000000000000],BAT[726.323000000000000],BRZ[475.766000000000000],BTC[0.006516220000000],CAD[127.000000000000000],CUSDT[4665.807000000000000],DAI[99.900000000000000],DOGE[619.000000000000000],ETH[0.05594400000000],ETHW[0.05594400000000],EUR[93.000000000000000],GRT[851.248000000000000],INK[15.60000000000000],MATIC[160.000000000000000],NEAR[10.28970000000000],SOL[2.327670000000000],TRX[1245.000000000000000],UNI[849.950000000000000],USD[21.2891182286061738] |
| 09109176 | SHIB[1.000000000000000000],USD[0.0042357954424633] |
| 09109187 | BRZ[0.00000000000957117],BTC[0.00000001516501154],DOGE[0.000000004520678],DOGE[280.300567337338391],ETH[0.000000002431258],ETHW[0.000000004944505],GBP[0.000000082969423],KSHIB[0.000000009839733],LINK[0.000000000557514],MATIC[0.000000017082623],NFT[3034569247607481281[1],SHIB[108611,0.3182004561250081,SOL[0.000000000002041000],USD[14.612000542389702],USDT[0.0000000094146701] |
| 09109190 | SHIB[1.000000000000000000],SOL[0.396982520000000],TRX[1.000000000000000],USD[0.0000185912619236] |
| 09109228 | NFT[4714943496810360061[1],USD[0.0001495339213752],USDT[1.000000000000000] |
| 09109234 | USD[4.8708942685401068] |
| 09109246 | DOGE[70.010719340000000],USD[0.0000000001768782] |
| 09109249 | ETH[0.000904050000000],ETHW[0.000904050000000],NFT[3022387562178501451[1],NFT[3131576517970078271[1],NFT[3238842728826740491[1],NFT[3668104232943232961[1],NFT[3822774552775126341[1],NFT[4182816633366454731[1],NFT[4246366298309893891[1],NFT[4551262877471874501[1],NFT[4608489351622214746][1],NFT[5126532349096027061[1],NFT[5189643263980371001[1],NFT[5295627620292201081[1],NFT[5359165706455593571[1],NFT[5614617453142720601[1],NFT[5694462903033832481[1] |
| 09109266 | BCH[15.299000000000000],TRX[10042.000000000000],USD[0.1044085600000000] |
| 09109267 | AVAX[0.000000580000000],SHIB[1.000000000000000],USD[10.2285941224152196] |
| 09109276 | USD[0.0077649225925045] |
| 09109282 | USD[10.4757155200000000] |
| 09109296 | BRZ[488.726568600000000],CUSDT[4735.004848150000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0082194812197936] |
| 09109299 | SHIB[1.000000000000000000],USD[0.0100005262613550] |
| 09109315 | NFT[4398609663796082551[1],SHIB[1.000000000000000],SOL[0.347722440000000],SUSHI[0.994694220000000],USD[0.0000001370117964] |
| 09109318 | ETH[0.000000038792856],USD[0.0036198959726943] |
| 09109324 | USD[0.0022946500000000] |
| 09109328 | BTC[0.000000000000000] |
| 09109336 | BTC[0.000049500000000],USD[0.0000403627806895] |
| 09109348 | AVAX[6.508210500000000],ETHW[1.030538990000000],MATIC[439.794616020000000],NFT[3604306087429486901[1],NFT[4144062308528185861[1],NFT[4176422243183389521[1],SOL[19.019028430000000],USD[1251.5753309986338376] |
| 09109352 | SHIB[0.000000030000000],SOL[0.274096840000000],USD[0.000001906568495] |
| 09109360 | ETHW[0.000000030000000],NFT[3675129902435223791[1],NFT[4102564819846542641[1],NFT[5660836223709363741[1],SHIB[16.00000000000000],USD[0.000000142891386],USDT[0.1727709787477254] |
| 09109366 | DOGE[1.000000000000000000],GRT[1.000000000000000],USD[0.0094168019830881] |
| 09109372 | USD[8.8141135798461997] |
| 09109375 | BTC[0.000080150000000],SHIB[1.000000000000000],USD[0.0001528209261112] |
| 09109378 | BCH[9.808504180000000],DOGE[2.000000000000000],LTC[14.560197280000000],SHIB[1.000000000000000],SOL[35.988994830000000],TRX[2.000000000000000],UNI[101.537072980000000],USD[0.000004947185677] |
| 09109386 | AVAX[29.434941830000000],BRZ[1.000000000000000],ETH[0.000019700000000],ETHW[1.365573670000000],SHIB[14.00000000000000],SOL[16.658269210000000],TRX[1.000000000000000],USD[246.0645591771350634] |
| 09109394 | BTC[0.258367260000000],USD[3039.020000000000000] |
| 09109404 | BTC[0.003803050000000],DOGE[1.000000000000000],ETHW[0.804252800000000],MATIC[1.835583790000000],SHIB[15.00000000000000],TRX[3.000000000000000],USD[0.2796397954278470] |
| 09109418 | GRT[1.000000000000000000],SHIB[7.000000000000000],USD[0.0020432691151910] |
| 09109425 | NFT[3710362805631649861[1],SOL[0.000000010000000],USD[10.0000839483996664] |
| 09109426 | BRZ[1.000000000000000000],DAI[0.729938340000000],DOGE[1006.503034280000000],GRT[508.856765380000000],SHIB[3689787.451430000000000],TRX[1217.273950740000000],USD[0.0025163867667993],USDT[0.7352785006129205] |
| 09109435 | USD[0.0090503500000000] |
| 09109440 | DOGE[1.000000000000000000],TRX[2.000000000000000],USD[0.0046421285912320],USDT[0.0022944880929706] |
| 09109457 | DOGE[2.000000000000000000],NFT[2949535290520384161[1],SHIB[3.000000000000000],SOL[35.550768950000000],TRX[1.000000000000000],USD[0.0000003236923321] |
| 09109476 | USD[0.4368099800000000] |
| 09109481 | DOGE[1.000000000000000000],MATIC[0.0014913187181550],NFT[4869975274675686331[1],NFT[5162475356344265646][1],NFT[5431135686499309591[1],SHIB[17.00000000000000],SOL[0.1280000007818700],TRX[2.0107620000000000],USD[0.0054080037120058] |
| 09109491 | USD[0.0019254679323528] |
| 09109492 | SHIB[0.000000698958391],TRX[0.000000010000000],USDT[0.000000000001217] |
| 09109498 | ETH[0.019000000000000],ETHW[0.358950040490057580][1],NFT[5599411248927601561[1],USD[0.5708792000000000] |
| 09109502 | NFT[3649822120072047][1],USD[20.000000000000000] |
| 09109505 | NFT[3013013596887029161[1],NFT[3121908178204198251[1],NFT[3866082818484651401[1],NFT[3896284997337695081[1],NFT[4084987651398834941[1],NFT[4174515992009879171[1],NFT[4748555540410180581[1],NFT[4942695321474985763][1],NFT[5123892668199097911[1],NFT[5365571522459347131[1],NFT[5599015317710484][1],SOL[0.100000000000000],USD[0.200000000000000] |
| 09109506 | BTC[0.000324890000000],USD[0.0034732612054261],USDT[5.1572821788632556] |
| 09109507 | USD[0.1026634451214075] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09109508 | BTC[0.0002482900000000],USD[0.0001143810649882] |
| 09109526 | BCH[2.562264100000000],DOGE[2.00000000000000],ETH[0.6706899970215120],ETHW[0.6704084770215120],SHIB[5.000000000000000],USD[1227.3464673630146334] |
| 09109528 | SOL[0.9660240600000000],USD[0.3986127500000000],USDT[0.8688780000000000] |
| 09109541 | USD[1.0000000000000000] |
| 09109543 | NFT[315023034618776223][1],NFT[355879283630489553][1],NFT[394902629611735797][1],NFT[409952962972712989][1],NFT[518917320291499569][1],USD[0.0100000000000000] |
| 09109548 | NFT[339041280631067908][1],NFT[337199259919796875][1],NFT[353114429154658176][1],NFT[365765366252609052][1],NFT[405138199394222895][1],NFT[407149039049130550][1],NFT[429907965272556269][1],NFT[452260356973973413][1],NFT[461517678747475759][1],NFT[475140243652211247][1],NFT[484982453661335336][1],NFT[487046794647184582][1],NFT[492220056784311618][1],NFT[494666841338776075][1],NFT[496695016333841601][1],NFT[549559406222242461][1],NFT[549787375534500249][1],NFT[555394346805511366][1],USD[0.6400000000000000] |
| 09109551 | NFT[324699628126426599][1],NFT[383191859363121378][1],NFT[384739411807773428][1],NFT[491403458318647665][1],NFT[517358144975814969][1],SOL[0.1200000000000000],USD[11.1590987500000000] |
| 09109558 | BTC[0.0061879000000000],SHIB[5.000000000000000],TRX[550.329934070000000],USD[0.0006967492081228],USDT[57.2528452200000000] |
| 09109570 | BTC[0.0077856500000000],DOGE[1.000000000000000],ETH[0.0612005700000000],ETHW[0.0604405300000000],SHIB[3.000000000000000],TRX[839.699995500000000],USD[191.2719447284192390] |
| 09109577 | BTC[0.0059900700000000],ETH[0.1339824800000000],ETHW[0.1329148200000000],NEAR[5.982423810000000],SHIB[1.000000000000000],USD[1.2356956503544145] |
| 09109582 | SHIB[1.000000000000000],USD[0.0000005666438408] |
| 09109620 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0001941534501968],USDT[0.0000000095382493] |
| 09109632 | SHIB[8.000000000000000],TRX[4.000000000000000],USD[36.1104547774952798],USDT[0.3204977270638786] |
| 09109639 | ETH[0.3248380000000000],ETHW[0.3248380000000000],USD[4.6803916000000000] |
| 09109643 | NFT[522415448128515209][1],USD[0.0013330600000000] |
| 09109654 | MATIC[80.538341753785500],USD[0.4070250000000000] |
| 09109657 | NFT[312990773808174332][1],NFT[315343170871406876][1],NFT[334346891100919857][1],NFT[347931705899240860][1],NFT[363945001577967064][1],NFT[380314114879706002][1],NFT[426797180586262987][1],NFT[490465880412627544][1],NFT[506055592103610395][1],NFT[506157656260585787][1],NFT[507856451950126641][1],NFT[523738341785624480][1],USD[92.0200000000000000] |
| 09109661 | USD[0.0055080394766347] |
| 09109664 | BCH[0.000000000075620 78],BRZ[2.00000000000000 0],BTC[0.00000000966576 52],ETH[0.000000005214284 ],SHIB[6.000000000000000],TRX[1.00000000000 0000],USD[0.0576957150199759] |
| 09109673 | BRZ[46.672036440000000],KSHIB[842.148797890000000],TRX[161.853837900000000],USD[0.0000000009707374] |
| 09109674 | USDT[94.2277756700000000] |
| 09109683 | SHIB[1.000000000000000],USD[0.0000000060147940] |
| 09109684 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.6383805645771985] |
| 09109689 | USD[0.0000000078548134] |
| 09109701 | NFT[347568530128375737][1],USD[1.5000000000000000] |
| 09109705 | NFT[306284881885114504][1],NFT[306833638458241973][1],NFT[310819634698658166][1],NFT[313195800551838 87][1],NFT[330485069292329044][1],NFT[350194596810605980][1],NFT[363387308644446896][1],NFT[368706318419669068][1],NFT[386323357776928669][1],NFT[400124541060581776][1],NFT[467156715658183696][1],NFT[486415951775184349][1],NFT[494676189840567235][1],NFT[500549961576179412][1],NFT[503837902764820374][1],NFT[510446381646867205][1],NFT[540788730115287267][1],NFT[548362726027454241][1],USD[3.4693234733851200] |
| 09109709 | NFT[406196493881048003][1],NFT[560083186253476449][1],USD[12.0000000000000000] |
| 09109715 | NFT[374762763253302577][1],SOL[0.0325900000000000] |
| 09109720 | BTC[0.0007445900000000],USD[30.0003883966417570] |
| 09109721 | DOGE[72.692609950000000],LTC[0.0908308200000000],USD[5.2336986018778085] |
| 09109725 | SHIB[6.000000000000000],SOL[0.0000001000000000],USD[0.0000003884777849] |
| 09109750 | NFT[294882460975666729][1],USD[0.0100000000000000] |
| 09109774 | USD[450.4434242700000000] |
| 09109777 | BTC[0.0001705600000000] |
| 09109778 | USD[100.0000000000000000] |
| 09109779 | SOL[0.0000000000000000],USD[0.0000000053899448] |
| 09109785 | SHIB[37790.146006830000000],USD[0.0000000000000208] |
| 09109786 | USD[0.2875587926657050],USDT[0.0000002151791750] |
| 09109798 | ETH[0.0000000100000000],USD[0.4244972405147220] |
| 09109804 | SOL[0.0037932000000000],USD[0.1312076934929504] |
| 09109809 | USD[0.0691203696000000] |
| 09109849 | SOL[0.2600000000000000] |
| 09109853 | USD[0.0000000063577155] |
| 09109854 | ETH[0.0111596000000000],ETHW[0.0282357000000000],NFT[312025286345290208][1],SOL[0.0099500000000000],USD[0.4310069340000000],USDT[0.0000000008360763] |
| 09109876 | ETH[0.2046336000000000],ETHW[0.2044185500000000],SHIB[3.000000000000000],USD[0.0000021432760748] |
| 09109878 | TRX[0.0000052700000000],USD[0.8954347675004672] |
| 09109880 | USD[0.0017858900000000] |
| 09109909 | ETH[0.0115601600000000],ETHW[0.0115601600000000],SHIB[1.000000000000000],USD[0.0000049826180848] |
| 09109910 | ETH[0.0032850800000000],ETHW[0.0032850800000000] |
| 09109915 | BTC[0.0000000022232130],SOL[0.0000000077003600],USD[0.2796712786072178] |
| 09109933 | SOL[0.0000000002182200] |
| 09109937 | SHIB[3.000000000000000],USD[15.6799049419963871] |
| 09109951 | USDT[0.6582237000000000] |
| 09109953 | BTC[0.0041792000000000],ETH[0.0886847700000000],ETHW[0.0886847700000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[60.0002036079393325],USDT[49.7352785000000000] |
| 09109971 | TRX[0.0000010000000000],USDT[0.1151690441200000] |
| 09109996 | ETHW[4.233937510000000],SOL[5.944721750000000],USD[558.3996651253161295] |
| 09110014 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.3280857500000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0100185512413 18],USDT[49.9421288212109750] |
| 09110019 | BTC[0.0006348000000000],ETH[0.0000005200000000],ETHW[0.0000005200000000],USD[0.0001655548333396],YFI[0.0000000024981792] |
| 09110020 | BTC[0.0006235700000000],ETH[0.0033671200000000],ETHW[0.0033260800000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[26.4322276229598116] |
| 09110032 | USD[0.0000000079726708] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09110039 | GBP[0.000003089196295957],SHIB[1.000000000000000000],USD[0.0000067514835533] |
| 09110057 | BCH[0.000000007075546],BTC[0.0000000400000000],SHIB[3.000000000000000000],USD[0.0081262030781158] |
| 09110074 | ETHW[0.20300000000000000],USD[1.5772896000000000] |
| 09110080 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[25.000000000000000000],USD[0.0115558418672408],USDT[0.00000000017182874] |
| 09110082 | NFT (308997319407804939)[1],NFT (309010904193627539)[1],NFT (322405734716714777)[1],NFT (334344633492774844)[1],NFT (373621699978322637)[1],NFT (467929914840532473)[1],NFT (483225121447264873)[1],NFT (496472479962871217)[1],NFT (505138940965445236)[1],NFT (525421381278538524)[1],NFT (539863158169022396)[1],NFT (542669001009413161)[1],NFT (545192116546439520)[1],NFT (549020988448057723)[1],NFT (561242627841212692)[1],USD[3.7360303564092601] |
| 09110102 | DOGE[1.0000000000000000],NFT (342191072040649841)[1],NFT (451043476008030026)[1],NFT (455857748442240217)[1],NFT (561005112367756089)[1],SHIB[3.000000000000000000],USD[0.0000000136221425],USDT[-0.00000000005879200] |
| 09110108 | DOGE[357.769183200000000],SHIB[1879700.248120300000000],TRX[1.000000000000000000],USD[0.0000000011105080] |
| 09110109 | BTC[0.0019938500000000],ETH[0.0362294000000000],ETHW[0.0357779600000000],USD[0.3485687568201180] |
| 09110115 | BTC[0.0000303400000000] |
| 09110143 | BTC[0.0000001000000000],ETH[0.0187742400000000],ETHW[0.0185416800000000],SHIB[1032984.868801410000000],USD[0.0008024922913071] |
| 09110155 | USD[155.000000000000000000] |
| 09110156 | DOGE[0.415194420000000],SHIB[1.000000000000000000],USDT[0.0000022225994522] |
| 09110158 | SOL[0.000001000000000],USD[0.0054202914731000] |
| 09110164 | ETH[0.0687312900000000],ETHW[0.0678784700000000],SHIB[1.000000000000000000],USD[0.0000243842466148] |
| 09110166 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0757185400000000],ETH[1.0895760000000000],ETHW[0.8302175700000000],GRT[1.0000000000000000],SHIB[9.000000000000000000],TRX[3.000000000000000000],USD[0.0014183294557670] |
| 09110179 | BTC[0.0000002000000000],SHIB[2.000000000000000000],USD[0.0064022723119669] |
| 09110181 | AVAX[2.4300000000000000],DOGE[0.0213371000000000],SOL[1.1955013000000000] |
| 09110183 | NFT (296402667855074821)[1],NFT (302897244102323783)[1],NFT (365616965462715153)[1],NFT (418842660260486051)[1],NFT (423142657588061259)[1],NFT (426306149282266461)[1],NFT (428029864452945576)[1],NFT (494732433213136202)[1],NFT (520541838837471150)[1],NFT (525345109747386831)[1],NFT (544950039832691890)[1],USD[0.0200000000000000] |
| 09110187 | BTC[0.0002504000000000],ETH[0.0012352200000000],ETHW[0.0012352200000000],NFT (460560314652837663)[1],SHIB[768056.155145920000000],SUSHI[1.7511465325000000],TRX[1.000000000000000000],USD[0.0091860986123724] |
| 09110194 | USD[40.753193640000000] |
| 09110197 | AVAX[0.0000000056220000],BRZ[0.0000000066000000],DOGE[0.0000000069178939],ETH[0.0000000081001321],ETHW[0.0000000062219981],EUR[0.0000000086146916],GRT[0.0000000082660000],HKD[0.0000000041224590],MATIC[0.0000000028936412],SHIB[70703.521951211753144],SOL[0.0000000096511718],SUSHI[0.0000000066990118],TRX[0.0000000062092923],USD[220.230000006405075],USDT[0.0000000083013798] |
| 09110198 | TRX[0.0000007941813318] |
| 09110201 | USD[96.367663438285525] |
| 09110205 | USD[100.000000000000000000] |
| 09110211 | BTC[0.0051216400000000] |
| 09110215 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[2.7991941500000000],ETHW[2.2279002200000000],GRT[1.0000000000000000],SHIB[10.000000000000000000],TRX[6.000000000000000000],USD[100.000238772842311],USDT[1.0254319700000000] |
| 09110219 | SHIB[201286.513360120000000],USD[0.0000000000002266] |
| 09110223 | TRX[1.0000000000000000],USD[0.0005396790700496] |
| 09110226 | ETH[0.0000000320000000],NFT (374123760360492515)[1],NFT (378382038455647945)[1],SOL[0.0000000079600000],USD[0.0000009139872722] |
| 09110232 | USD[0.000010142634],USDT[0.0000000007270791] |
| 09110233 | BTC[0.0000000066400000],DOGE[0.0001871300000000],ETH[0.0450000300000000],USD[0.0000000072569886] |
| 09110239 | USD[104.741848910000000] |
| 09110244 | BTC[0.2245325800000000],DOGE[2.0000000000000000],ETH[3.0909925700000000],ETHW[3.0897624100000000],NEAR[48.448140550000000],SHIB[13.000000000000000000],SOL[76.489185200000000],TRX[1.000000000000000000],USD[0.0097243886470488] |
| 09110245 | DOGE[106.331486480000000],MATIC[26.118929220000000],USD[117.977966974701328] |
| 09110248 | ALGO[472.574300000000000],BAT[271.755200000000000],DOGE[2379.000000000000000],GRT[796.282700000000000],SHIB[14287130.000000000000000],TRX[1380.000000000000000],USD[54.071870537800000] |
| 09110249 | USD[0.0000000096698360] |
| 09110255 | DOGE[2.0000000000000000],SHIB[2.000000000000000000],USD[0.0099458311018580] |
| 09110263 | SHIB[3.000000000000000000],USD[0.0000003848921432] |
| 09110264 | BRZ[1.0000000000000000],SHIB[3.000000000000000000],USD[0.0070907642600360] |
| 09110275 | BTC[0.0000038000000000],DOGE[3.0000000000000000],MATIC[0.0000016700000000],SHIB[9.000000000000000000],TRX[5.000000000000000000],USD[0.0010360122361021] |
| 09110283 | BTC[0.0000000071037185],ETH[0.0000000754360076],ETHW[0.0000000073874572],USD[974.293191893336068] |
| 09110285 | DOGE[1.0000000000000000],SHIB[2.000000000000000000],USD[0.0000021275178134] |
| 09110288 | ETH[0.0184441700000000],ETHW[0.0184441700000000],NFT (491666509345616702)[1] |
| 09110289 | BTC[0.0115912300000000],ETH[0.2154884500000000],ETHW[0.2152717500000000],NFT (289106085165714511)[1],SHIB[2.000000000000000000],USD[10.0002347045453269] |
| 09110293 | BTC[0.0029283100000000],DOGE[1.0000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000000070838696],USDT[0.0001721987209034] |
| 09110299 | SOL[0.000000009670182],TRX[1.000000000000000000],USD[0.0000000098639880] |
| 09110304 | DOGE[199.800000000000000],USD[15.827652000000000] |
| 09110321 | AAVE[0.0023222800000000],BTC[0.0000164900000000],ETH[0.0005001400000000],ETHW[0.0005001400000000],LTC[0.0018373300000000],MATIC[0.9412821800000000],MKR[0.0003369600000000],NEAR[0.0501539900000000],SHIB[4.000000000000000000],SOL[0.0007991600000000],USD[0.0000000036125178],YF[0.0000643000000000] |
| 09110327 | SOL[0.7645950000000000] |
| 09110330 | SHIB[1.000000000000000000],TRX[1.0000000000000000],USD[0.0135307851259604] |
| 09110336 | USD[0.0000000039502353] |
| 09110352 | TRX[0.0000010000000000],USDT[0.1961523215820000] |
| 09110371 | SUSHI[0.0558846900000000],USD[3.2057348707849269],USDT[0.0000000057944664] |
| 09110373 | BTC[0.0000045000000000],USD[0.0016455940814000] |
| 09110380 | ETHW[0.1468581500000000],SHIB[2.000000000000000000],USD[0.0000351454043776] |
| 09110387 | BTC[0.0036036400000000],DOGE[546.671404140000000],ETH[0.0233695100000000],ETHW[0.0230822300000000],SHIB[1744641.983353010000000],USD[0.0001559155593493] |
| 09110391 | BTC[0.0025602200000000],USD[0.0001554859739384] |
| 09110393 | BTC[0.0000000095447851],DOGE[4.0000000000000000],ETHW[0.0246282900000000],SHIB[2.000000000000000000],SOL[0.0000000011921798],USD[0.0001284245179938],USDT[0.0000002750361236] |
| 09110398 | USD[10.003402380000000] |
| 09110403 | BTC[0.0000000019865754],ETH[0.0000000041211188],LTC[0.0000000033324500],NFT (406354013646979151)[1],USD[0.0000000096331892],USDT[0.0000000000603990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09110408 | BTC[0.00026929000000000],ETH[0.00338802000000000],SHIB[1.000000000000000],USD[0.00303733022295735] |
| 09110410 | BRZ[1.000000000000000],BTC[0.0102316800000000],DOGE[3.000000000000000],ETH[0.142238490000000],ETHW[0.141324400000000],NFT [568279786093240225][1],SHIB[1263702.0091361800000000],TRX[3.000000000000000],USD[60.0000119472727710] |
| 09110412 | SHIB[2.000000000000000],USD[10.008165187846460] |
| 09110417 | USD[25.000000000000000] |
| 09110431 | BRZ[97.6009992800000000],CUSDT[472.1848606000000000],SHIB[384258.3657302900000000],USD[18.8652129013096714] |
| 09110432 | NFT [326674385853744590][1],NFT [436558633671418927][1],USD[0.7519089919095400] |
| 09110436 | BTC[0.000000037336610],SHIB[6.000000000000000],USD[0.0008706658082367] |
| 09110440 | AVAX[0.841425561573612000],DOGE[0.0008268000000000],MATIC[32.2415129048330981],SOL[0.6292232700000000],TRX[1.000000000000000],USD[0.0009635325188271] |
| 09110441 | DOGE[147.5314683300000000],SHIB[1.000000000000000],USD[0.0000000119048530] |
| 09110450 | BTC[0.000763720000000],DOGE[262.6941050500000000],ETH[0.004430060000000],ETHW[0.004430060000000],SHIB[1.000000000000000],USD[17.5883920558958481] |
| 09110451 | BRZ[2.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0294401763684933],USDT[15.6290940100000000] |
| 09110459 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0002826146935143] |
| 09110461 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0193440670449907] |
| 09110469 | BRZ[1.000000000000000],BTC[0.0061104500000000],USD[0.0000016364947315] |
| 09110487 | ALGO[0.000139030000000],AVAX[0.0009897533860000],BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.000000043515500],SHIB[4.6678969700000000],SOL[0.0000067000000000],TRX[1.000000000000000],USD[0.0000560325540469],YFI[0.000000018000000] |
| 09110493 | BTC[0.000000100000000],USD[0.0018970139857363] |
| 09110501 | BTC[0.000000080000000],DOGE[1.000000000000000],ETH[0.000010240000000],ETHW[1.1151590900000000],GRT[1.000000000000000],SHIB[7.000000000000000],TRX2.000000000000000],USD[0.0008821798408603] |
| 09110506 | NFT [354398061406163456][1],USD[5.000000000000000] |
| 09110514 | BTC[0.0082951000000000],USD[1.3766116000000000] |
| 09110515 | DOGE[1.000000000000000],SHIB[18.0000000000000000],TRX2.000000000000000],USD[0.0006530727538806] |
| 09110517 | AUD[0.000000069920614],BTC[0.0142349577039872],CAD[0.000000007806250],CHF[0.0000000000793],ETH[0.000000000323600],ETHW[1.3091954027756258],EUR[0.0000000044452480],GBP[0.0000000098042464],HKD[0.0000000961179652],SOL[0.0000000357203560],USD[0.0000063083658004] |
| 09110520 | USD[1.000000000000000] |
| 09110524 | USD[10.000000000000000] |
| 09110527 | BTC[0.0046980900000000] |
| 09110550 | BTC[0.000000000452672],USD[0.0000221461910160] |
| 09110553 | DOGE[352.7554567400000000],SHIB[1.000000000000000],USD[0.0000000001528960] |
| 09110554 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[4.0000000000000000],TRX2.000000000000000],USD[0.0087805733005759],USDT[0.0000000010579200] |
| 09110560 | BTC[0.000000087992550],DOGE[0.000000084323746],ETH[0.000000097423962],ETHW[0.000000097423962],PAXG[0.000000041892000],USD[10.9786034750521320] |
| 09110563 | BAT[2.000000000000000],BTC[0.000000002750000],SOL[0.0097700000000000],USD[3.0241913942000000] |
| 09110570 | ETHW[0.0161247100000000],USD[0.0000062027402380] |
| 09110576 | USD[2.0016266000000000] |
| 09110581 | SOL[13.9400000000000000],USD[1.3612552650000000] |
| 09110582 | USD[0.0005176166811604] |
| 09110584 | BTC[0.0244717100000000],USD[0.0004086348421204] |
| 09110586 | USD[18.9728405517703888] |
| 09110587 | BAT[1.000000000000000],BRZ[6.0074018300000000],BTC[0.0261092500000000],DOGE[20.2038918300000000],SHIB[201.0000000000000000],TRX[28.4292263900000000],USD[10.9266489048382912] |
| 09110593 | ETHW[4.9468270700000000],MATIC[0.0019727200000000],SHIB[395200.0000000000000000],USD[0.5627956600000000] |
| 09110595 | BCH[0.9897152100000000],BRZ[1.000000000000000],BTC[0.0197420900000000],NFT [552278440853403269][1],SHIB[2.000000000000000],SOL[1.6020490700000000],USD[100.0001818336939371] |
| 09110599 | SHIB[5.000000000000000],USD[0.0000085321276224] |
| 09110600 | ETH[0.000300000000000],ETHW[0.000300000000000],NFT [320907490070958138][1],NFT [455980998246164499][1],USD[400.0018732500000000] |
| 09110602 | BRZ[1.000000000000000],ETH[1.1859839200000000],GRT[1.000000000000000],SHIB[6.000000000000000],USD[0.0000118660051863],USDT[1.000000000000000] |
| 09110610 | BTC[0.0323585300000000],USD[0.0001028620305048] |
| 09110612 | ALGO[0.000000083000000],DOGE[2.000000000000000],ETHW[0.8484716200000000],MATIC[0.000000077595710],SHIB[3.0000000000000000],USD[0.0000000043604198] |
| 09110613 | KSHIB[563.5860738100000000],USD[0.0000000024906627] |
| 09110619 | BRZ[2.000000000000000],DOGE[2.000000000094150],SHIB[0.000000030953254],TRX[1.000000000000000],USD[0.0000004405685621],USDT[0.0000000077731994] |
| 09110633 | USD[0.0036386775771202] |
| 09110640 | BRZ[1.000000000000000],DOGE[0.6706292100000000],MATIC[0.7658416900000000],SHIB[9.000000000000000],SOL[0.000000930000000],USD[0.0082890433653233] |
| 09110649 | USD[100.000000000] |
| 09110655 | NFT [424767243817844650][1],USD[100.000000000000000] |
| 09110662 | NFT [356040599156714311][1],NFT [365808682994292361][1],USDT[0.6689689600000000] |
| 09110667 | SHIB[957350.6026488400000000],USD[0.000000000003650] |
| 09110690 | USD[0.000000090707715],USDT[0.0000000038972538] |
| 09110692 | SHIB[1.000000000000000],USD[0.0100000025953850],USDT[0.4285531500000000] |
| 09110700 | BTC[0.0051672400000000],ETH[0.0318025100000000],ETHW[0.0318025100000000],USD[36.5603096493676275] |
| 09110704 | BRZ[1.000000000000000],LTC[0.000000014858553],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0002820769376072],USDT[0.0002275679847952] |
| 09110713 | DOGE[74.5501299200000000],ETH[0.0040390900000000],ETHW[0.0039843700000000],USD[0.0001576679172360] |
| 09110718 | DOGE[4.000000000000000],ETHW[0.1965389700000000],SHIB[661.7407255200000000],TRX[1.000000000000000],USD[0.0055735371219246] |
| 09110726 | BRZ[1.000000000000000],BTC[0.0177451000000000],DAI[208.3826221100000000],SHIB[1.000000000000000],USD[104.7479364381213682] |
| 09110729 | BTC[0.000000100000000],DOGE[521.8451643800000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0003831497213732] |
| 09110735 | USD[0.0063812309059598] |
| 09110745 | BRZ[1.000000000000000],BTC[0.0148585700000000],TRX[1.000000000000000],USD[22742.0141914044708688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09110758 | SOL[1.000000000000000000],USD[4.504430000000000000] |
| 09110764 | USD[0.000421042000000000] |
| 09110774 | SHIB[1.000000000000000000],USD[13.2709125313941752] |
| 09110786 | ETH[0.000000100000000] |
| 09110788 | SOL[0.900000000000000000],USD[10.3245270000000000] |
| 09110793 | BRZ[1.000000000000000000],USD[0.0065425403827825] |
| 09110799 | SHIB[1.000000000000000000],USD[0.000000101067270] |
| 09110801 | USD[0.008063000000000000] |
| 09110808 | USD[0.000019300267933600] |
| 09110809 | NFT (336139133550652599)[1],NFT (341205937797788738)[1],NFT (367429926856857377)[1],NFT (390154615007997660)[1],NFT (459888723079516422)[1],NFT (527001125016841273)[1],USD[0.010000000000000000] |
| 09110811 | BTC[0.000000009480443],DOGE[374.862078597594817],ETH[0.000002312542644],SHIB[230264.861208605851774],SOL[0.000000036937020],USD[244.771026200257067],USDT[0.000000000001120] |
| 09110827 | EUR[9.37238323000000000],TRX[1.000000000000000000],USD[0.0132507606423296] |
| 09110852 | BTC[0.000142280000000000],USD[4.1021792000000000] |
| 09110855 | ETH[0.004962410000000000],ETHW[0.004962407681052],NFT (482124638759440789)[1],USD[5.385002796800000000] |
| 09110863 | BTC[0.010924370000000000],USD[0.0039668733859909] |
| 09110881 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[9260.387911824902070710],USDT[0.000000098112903] |
| 09110893 | ETHW[0.051518180000000000],KSHIB[0.000000001778726],TRX[2.000000000000000000],USD[0.0107492089571576] |
| 09110894 | USD[2000.000000000000000000] |
| 09110896 | BTC[0.002518840000000000],SHIB[1.000000000000000000],USD[43.2280252022984000] |
| 09110907 | ETH[0.000370656220000],ETHW[0.000370656220000],USD[5.4437500000000000] |
| 09110929 | NFT (343564762285178773)[1],NFT (458417161811943630)[1],NFT (461058195854708624)[1],NFT (498899213678722038)[1],NFT (505123270066470002)[1],USD[100.010000000000000000] |
| 09110932 | ETH[0.000000051200000] |
| 09110933 | SOL[1.259370000000000000],USD[0.309683800000000] |
| 09110934 | BTC[0.004717080000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],SOL[0.000014570000000000],TRX[1.000000000000000000],USD[78.7000005527298665] |
| 09110940 | BCH[0.000000008513715],ETH[0.093607980000000000],ETHW[0.155986470000000000],USD[0.088249317922672727] |
| 09110970 | BTC[0.003676230000000000],ETH[0.006032490000000000],ETHW[0.005966060000000000],USD[0.000000007601912] |
| 09110979 | NFT (295352758140473687)[1],NFT (300264230029126618)[1],NFT (319363675310242234)[1],NFT (338490050189394759)[1],NFT (339637444043550194)[1],NFT (358322214939423158)[1],NFT (364053897826875435)[1],NFT (374776978665731055)[1],NFT (393510668716766886)[1],NFT (411035582110877321)[1],NFT (452536742499467962)[1],NFT (481285956426692777)[1],NFT (487933949697921453)[1],NFT (492813496833506450)[1],NFT (493559984286129716)[1],NFT (506838970870254798)[1],NFT (525632228670334565)[1],NFT (526482167412501226)[1],NFT (528110915884702789)[1],NFT (531889867802243510)[1],NFT (548584699973189083)[1],NFT (558657094621587893)[1],NFT (574384016037382640)[1],USD[0.196508450000000000],ETHW[0.101004410000000000],USD[0.001188669300418] |
| 09110994 | |
| 09110999 | AVAX[0.047600000000000000],BTC[0.000117425050000],DOGE[31386.000000000000000000],ETH[0.003902132845600000],ETHW[0.003902132845600000],SHIB[68160340.000000000000000000],SOL[13.96000000000000000000],USD[0.014303483359612],USDT[0.000000142512470] |
| 09111005 | SHIB[2.000000000000000000],USD[0.000000459874252] |
| 09111009 | USD[0.007796950827642] |
| 09111025 | USD[0.000000174054180],USDT[0.000000020607726] |
| 09111026 | DOGE[341.131015400000000000],ETH[0.023000000000000000],ETHW[0.023000000000000000],SHIB[3905414.741290027779000],SOL[0.499100000000000000],USD[0.1753237024700000] |
| 09111032 | BTC[0.000445410000000000],DOGE[73.878116250000000000],ETH[0.003356790000000000],USDT[17.940033563434503] |
| 09111036 | BTC[0.000492610000000000],SHIB[1.000000000000000000],USD[0.000665838904201] |
| 09111038 | NFT (411679151171234191)[1],NFT (439397549471192263)[1],NFT (470548341908283227)[1],NFT (566675159973467422)[1],NFT (572088098505909741)[1],USD[5.010000000000000000] |
| 09111061 | USDT[0.000000005888854] |
| 09111066 | DOGE[2.000000000000000000],ETHW[0.128586990000000000],USD[0.0040105690541373] |
| 09111070 | BTC[0.000058150000000000],USD[2.001354520000000000],USDT[0.000000009115437] |
| 09111074 | BCH[0.030700600000000000],BTC[0.000337140000000000],TRX[1.000000000000000000],USD[0.000179363186438] |
| 09111086 | BTC[0.000000013100000],NFT (361073386500438394)[1],NFT (401442498897425801)[1],NFT (413790923509797692)[1],NFT (422278896488244516)[1],NFT (440361084539431602)[1],NFT (511922003395376420)[1],NFT (567607060683711054)[1],USD[0.001405603343582] |
| 09111094 | SHIB[4.000000000000000000],USD[78.503864269220588] |
| 09111098 | USD[0.000001330058958] |
| 09111109 | BTC[0.000392840102278],USD[0.000260757089396] |
| 09111124 | USD[0.000186600214291 2],USDT[0.000000027459727] |
| 09111128 | DOGE[2.000000000628254 92],ETH[0.000000000802433455],SOL[0.000000076000000],USD[0.000000616914 44428] |
| 09111134 | USD[0.463537494831634 1],USDT[197.148918150000000 00] |
| 09111145 | BTC[0.002680720000000000] |
| 09111147 | SOL[0.941371190000000000],USD[0.000000101733774] |
| 09111153 | USD[6000.00000000] |
| 09111159 | SHIB[5.000000000000000000],USD[39.2501746854453426] |
| 09111165 | BRZ[4.000000000000000000],DOGE[6.000000000000000000],LINK[0.054555950000000000],SHIB[19.000000000000000000],TRX[7.000000000000000000],USD[1.6853190796123441] |
| 09111168 | DOGE[1.000000000000000000],SHIB[532783.404858410000000],USD[0.009224154246 0545] |
| 09111171 | SHIB[9.762766130000000],SHIB[276.000000000000000000],USD[10.00000000039337780] |
| 09111176 | USD[0.000000005911 3812] |
| 09111178 | ALGO[28.85289113000000000],BTC[0.002319990000000],CUSDT[2341.37343264000000000],DAI[93.766001630000000000],DOGE[304.717995110000000],NFT (334907045154945692)[1],SHIB[4053545.110124250000000],SOL[1.028170220000000],TRX[1239.586243130000000000],USD[0.742519947494237],USDT[10.417403130000000000] |
| 09111192 | ALGO[167.228179000000000000],AVAX[2.588906940000000000],CUSDT[931.053024800000000000],DOGE[867.620485910000000000],KSHIB[7484.652547260000000000],LINK[56.381894490000000000],MATIC[440.123474360000000000],MKR[0.050598600000000000],SHIB[8414619.716435190000000000],SOL[2.173212820000000000],SUSHI[137.335289680000000000],TRX[5887.777246240000000000],UNI[22.594434740000000000],USD[16.030938799577819 11] |
| 09111195 | TRX[31.984552430000000000],USD[0.000018271010 9546] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09111197 | NFT (32154743395149803S)[1].NFT (32313679231018206Z)[1].NFT (32469904009725813B)[1].NFT (33831563693237746)[1].NFT (35906114374734916B)[1].NFT (36747373612131423S)[1].NFT (3771725272782601Z)[1].NFT (40747367582862198O)[1].NFT (41322602524712056)[1].NFT (42533441732338085Z)[1].NFT (43910608353765270S)[1].NFT (44430885437862710)[1].NFT (44593180075455718Z)[1].NFT (45868283826874448S)[1].NFT (46051521187248836)[1].NFT (46705042074075658)[1].NFT (46778484798538956)[1].NFT (48348664725729273)[1].NFT (49552570146179663)[1].NFT (51338793544927309)[1].NFT (52862221074790844)[1].NFT (53638878141283664)[1].USDI0.0000009341408858] |
| 09111201 | USD[0.0076760533930353] |
| 09111204 | DOGE[0.514000000000000],ETH[0.0014770000000000],ETHW[0.0014770000000000],UNI[1.2042800000000000],USD[0.000001071607520],USDT[0.000000093104850] |
| 09111212 | AAVE[0.0000000090870630],AVAX[0.0000000060904204],BCH[0.00000000038250000],BTC[0.0053511975563515],DOGE[2.0000000000000000],NFT (36202344895804980S)[1],PAXG[0.00000000043110600],SHIB[5.1029766600000000],SOL[0.8520048546300411],USD[0.0000008504617842],USDT[0.000005599595478] |
| 09111258 | USD[0.0003810380000000] |
| 09111265 | ETH[0.0080597500000000],ETHW[0.0080597500000000],NFT (40420698631359543)[1],NFT (48320694079481069)[1],SHIB[1.0000000000000000],USD[0.0000062036008275] |
| 09111266 | USD[1.4603812000000000] |
| 09111270 | BTC[0.0000977100000000] |
| 09111277 | SOL[0.8991000000000000],USD[5.9950000000000000] |
| 09111294 | NFT (32829154794989661S)[1],NFT (33252787584645885A)[1],NFT (34262718549330613S)[1],NFT (34766312657440454)[1],NFT (35400474404233820)[1],USD[1.7181652664000000] |
| 09111298 | USD[21.0000000000000000] |
| 09111300 | DOGE[7.0342347900000000],USD[0.0000000002447365] |
| 09111305 | ETHW[0.1940000000000000],USD[1.9821404000000000] |
| 09111306 | DOGE[36.4128099400000000],SUSHI[0.1973929100000000],USD[1.7551272106926661] |
| 09111316 | BTC[0.1888110000000000],ETH[1.2267720000000000],ETHW[1.0739250000000000],SOL[2.7922000000000000],USD[2.7764750000000000] |
| 09111331 | BTC[0.0126500000000000],USD[320.1765196233600000] |
| 09111339 | DOGE[1.0000000000000000],MATIC[0.0000000030000000],SOL[0.0121224020639545],USD[0.0000004812838717],USDT[0.0000000094941811] |
| 09111351 | USDT[0.0000829517512808] |
| 09111352 | NFT (45489972202248079Z)[1],USD[15.0000000000000000] |
| 09111354 | TRX[0.0000670000000000],USD[0.0808118540000000],USDT[0.0000000036641322] |
| 09111367 | USD[0.0082509361572674] |
| 09111372 | BTC[0.0000004100000000],USD[0.0001712671097863] |
| 09111374 | DOGE[37.0074128700000000],SOL[0.0497051200000000],USD[0.0000003270643258] |
| 09111379 | DOGE[73.8969890000000000],MATIC[28.8630140700000000],SHIB[1.0000000000000000],USD[0.0000000146167083],USDT[0.0000000011696140] |
| 09111384 | MATIC[149.6385051700000000],USD[0.2726025603633280] |
| 09111391 | BTC[0.1275801000000000],DOGE[5.0000000000000000],ETH[1.2482781400000000],ETHW[1.2477537400000000],SHIB[4.0000000000000000],SOL[7.9464764200000000],TRX[2.0000000000000000],USD[4130.7821428748646214] |
| 09111401 | BTC[0.0000000012720361],USD[2.4946662235604096],USDT[0.0000000063902568] |
| 09111406 | BTC[0.2935065000000000],ETH[9.9582630000000000],ETHW[8.0752630000000000],SOL[37.5224400000000000],USD[2.4098168000000000] |
| 09111430 | BTC[0.0000002000000000],ETH[0.0000002100000000],ETHW[0.0000002100000000],USD[0.0061548589527258] |
| 09111433 | USD[1.0061270000000000] |
| 09111436 | AVAX[0.0000000067443166],DOGE[0.0001975800000000],ETH[0.0000000085268557],MATIC[0.0006686500000000],NEAR[132.1883297507020376],NFT (47295771024486094O)[1],SHIB[70.0000000000000000],TRX[2.0000000000000000],USD[0.0000001094068144] |
| 09111452 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],LINK[0.0000000050000000],NFT (31183995913551235T)[1],NFT (48961645965687164S)[1],NFT (55464158644891608B)[1],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.8023436536462068] |
| 09111453 | USD[0.0000002079565150],USDT[0.0000007434884418] |
| 09111460 | NFT (33277991451064573S)[1],NFT (55906321962661291)[1],USD[0.0000022671988523] |
| 09111476 | BTC[0.0000000001883608],ETHW[0.1254628500000000],SHIB[30.0000000000000000],USD[37302.5113515970196553],USDT[0.0001756234629145] |
| 09111482 | ETH[0.0003247900000000],ETHW[0.0003247900000000],USD[0.0000022255153813],USDT[0.9948050200000000] |
| 09111490 | TRX[1.0000000000000000],USD[0.0000000782101940] |
| 09111497 | AVAX[18.2000000000000000],USD[44.2428972000000000] |
| 09111498 | USD[0.1361405280000000] |
| 09111499 | BTC[0.0004820500000000],SHIB[1.0000000000000000],USD[0.0001676160582710] |
| 09111518 | NFT (29277329607099302G)[1],NFT (31640092997198536T)[1],USD[10.0000000000000000] |
| 09111523 | DOGE[1.0000000000000000],NFT (31344057494626707S)[1],SHIB[1.0000000000000000],USD[0.0028520856193220] |
| 09111524 | DOGE[8.5564297700000000],SHIB[1349.6215139400000000],SOL[1.2520789000000000],USD[0.0000412215932807] |
| 09111529 | SHIB[2217369.6344496500000000],TRX[1.0000000000000000],USD[50.1467897300001310] |
| 09111541 | SUSHI[1.5626891800000000],USD[10.4744719087432209] |
| 09111542 | ETH[0.0406592500000000],ETHW[0.0182605400000000],EUR[50.8551721900000000],NFT (54720372259494609)[1],USD[0.4141584584338405] |
| 09111548 | BTC[0.0000000018211000] |
| 09111553 | ETH[0.0654719900000000],ETHW[0.0654719900000000],USD[10.0100305471977397] |
| 09111575 | SOL[1.0380599200000000],TRX[1.0000000000000000],USD[0.0000007526313880] |
| 09111576 | USD[0.0059203526667700] |
| 09111583 | AVAX[0.2997000000000000],BTC[0.0021357223950000],LTC[0.3300000000000000],SHIB[1898100.0000000000000000],USD[0.9842000000000000] |
| 09111586 | AVAX[1.3000000000000000],USD[2.8364608000000000] |
| 09111593 | LTC[12.7273176100000000] |
| 09111594 | USD[4.2585215573253520] |
| 09111595 | BRZ[15.7626287900000000],DOGE[189.1332016000000000],GRT[28.0594439900000000],LINK[9.1587770100000000],MATIC[7.5914552500000000],SHIB[1207334.6182798900000000],SUSHI[68.3242084700000000],TRX[183.5790145200000000],UNI[24.9940789600000000],USD[0.0013072807012509] |
| 09111601 | SHIB[1.0000000000000000],USD[0.0000000025623602] |
| 09111610 | USD[52.0100000000000000] |
| 09111613 | BTC[0.0000951800000000],USD[27.3609896046532380],USDT[0.0000000025632960] |
| 09111614 | NFT (29767845969323608)[1],USD[1.0000000000000000] |
| 09111620 | BTC[0.0000776750000000],ETH[0.0005554000000000],ETHW[0.0005554000000000],USD[0.7703145334179083],USDT[0.0000000035136301] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09111626 | ETH[0.019794260000000],ETHW[0.019794260000000],NFT [4305190500548581193][1],SHIB[2.000000000000000],USD[0.000018316036271] |
| 09111629 | BRZ[1.000000000000000],ETH[0.083587710000000],ETHW[0.082563170000000],USD[0.0000002497585096] |
| 09111631 | SHIB[4667021.651478110000000],USD[0.0000000000002538] |
| 09111633 | BTC[0.081379670000000],ETH[0.199298140000000],ETHW[0.1990888400000000] |
| 09111648 | AVAX[0.137129960000000],SHIB[2.000000000000000],SOL[1.045339080000000],USD[10.0000010467031981] |
| 09111654 | LNK[41.417041780000000],NFT [3031826799023963010][1],NFT [3038444326269565333][1],NFT [3113505478553873338][1],NFT [3139239389431613000][1],NFT [3379503475169778200][1],NFT [4141009981354997301][1],NFT [4194497314179890017][1],NFT [4352680012840415381][1],NFT [4501623479995814981][1],NFT [4810893144317451001][1],NFT [5064544040251208][1],NFT [5124506185931340441][1],NFT [5388637692988868331][1],SOL[8.298768905571465011],USD[0.0003138017132979],USDT[0.0000114400240738] |
| 09111656 | BAT[0.000000005060061],USD[0.0000000086102949],USDT[0.0000000054158509] |
| 09111658 | ETH[2.006993000000000],ETHW[2.006993000000000],NFT [5642585018547575640][1],USD[0.7500000000000000] |
| 09111665 | TRX[1.000000000000000],USD[500.1734435904355956] |
| 09111666 | NFT [3434251917140219208][1],NFT [3634542186719790047][1],NFT [4247919786445159321][1],NFT [4667852945972881990][1],NFT [4770681508636953750][1],USD[0.200000000000000] |
| 09111668 | BTC[0.000566240000000],ETH[0.297300000000000],USDT[0.0000000087971412] |
| 09111677 | NFT [4307556860331808600][1],USD[10.000000000000000] |
| 09111678 | BTC[0.002914120000000],USD[1.0559122673000000],USDT[4.2360000000000000] |
| 09111684 | BTC[0.000082000000000],MATIC[1.002287430000000],SHIB[1.000000000000000],USD[500.1604670910000030] |
| 09111692 | SOL[0.000000010000000],USD[2.831604002505054086] |
| 09111696 | SOL[9.520000000000000],USD[1.7720791000000000] |
| 09111704 | SHIB[1.835834890000000],USD[0.000000000232342006] |
| 09111707 | DOGE[5.000000000000000],SHIB[18.000000000000000],USD[0.0001533321065716],USDT[0.0000000128711417] |
| 09111720 | USD[0.000000016830261 4] |
| 09111724 | DOGE[7.016043160000000],NFT [4599349559553532990][1],NFT [5617647679284102350][1],USD[0.0000000007044832] |
| 09111726 | ETH[0.000925300000000],ETHW[0.000925300000000],USD[0.0048992400000000] |
| 09111736 | BTC[0.000072310000000],USD[0.0039657500975025] |
| 09111740 | DOGE[24.976250000000000],USD[0.0058000000000000] |
| 09111751 | SOL[0.000000059857500],USDT[0.0000009672097700] |
| 09111767 | USD[1.553192200000000] |
| 09111768 | NFT [3892182481736615600][1],SHIB[1.000000000000000],SOL[0.2470526800000000],USD[26.1858944296755408] |
| 09111771 | TRX[1.001755910000000],USD[0.000000004039198 6],USDT[4.850000009443669] |
| 09111772 | USD[5.000000000000000] |
| 09111784 | DOGE[0.003768000000000],USD[0.0094977068432634] |
| 09111797 | SHIB[296400 7.441201000000000],TRX[1.000000000000000],USD[0.0000000005650521] |
| 09111800 | SHIB[334721.190561490000000],TRX[17.895856330000000],USD[0.0000273902048687] |
| 09111803 | NFT [4563031894933063890][1],NFT [4678978301493890900][1],NFT [4763044961360419490][1],NFT [5013140009730888840][1],NFT [5677672736151542530][1],USD[0.020000000000000] |
| 09111804 | NFT [4550829851576243050][1],USD[22.000000000000000] |
| 09111811 | AVAX[0.100000000000000] |
| 09111818 | NFT [3991256954778042320][1],USD[2094.8752407100000000] |
| 09111822 | BTC[0.000000001853948 1],ETH[0.017904840000000],ETHW[0.000001300000000],GRT[0.000000003448926 1],SHIB[5.000000000000000],SOL[4.001278459881177],TRX[2.000000000000000],USD[0.2099452800471593] |
| 09111827 | BRZ[4.000000000000000],BTC[0.044864610000000],DOGE[24.034364520000000],ETHW[7.296894560000000],LINK[0.000289280000000],NFT [4806616912589990 38][1],TRX[9.000000000000000],USD[0.0066841287395947] |
| 09111837 | BTC[0.017483375000000],ETHW[2.495056900000000],MATIC[0.000000005817 4205],USD[0.0000000790103 75],USDT[0.0000000081454312] |
| 09111841 | USD[6.360270860000000],USDT[1.000000090597671] |
| 09111845 | BTC[0.016745010000000],SHIB[1.000000000000000],USD[0.0004161526997060] |
| 09111853 | USD[0.0000000510423 02],USDT[32.512336906446 6762] |
| 09111858 | MATIC[0.000029243500000 0] |
| 09111860 | ETHW[0.056878310000000],LINK[9.223173250000000],MATIC[102.282937980000000],SHIB[2.000000000000000],USD[0.2167707188159378] |
| 09111871 | USD[20.000000000000000] |
| 09111882 | SOL[0.099931630000000] |
| 09111903 | USD[50.000000000000000] |
| 09111937 | BTC[0.000120400000000],ETH[0.001595030000000],ETHW[0.001595030000000],USD[0.0002887436778686] |
| 09111938 | USD[0.754195158891900 8],USDT[0.000000082742865] |
| 09111945 | SHIB[2.000000000000000],SOL[0.000009150000000],USD[0.000000157 7268709] |
| 09111951 | DOGE[73.796010320000000],USD[0.0000000001544628] |
| 09111956 | NFT [3405239534423437 98][1],NFT [3482922731062758 69][1],NFT [4387549829894 46513][1],NFT [4492712548932092 96][1],NFT [4822829227276645 98][1],NFT [5364307906508617 27][1],USD[0.010000000000000 0] |
| 09111964 | DOGE[1.000000000000000],ETH[0.000000018464597],NFT [4586177399534757][1],SOL[0.000000063800000],USD[0.0000445341985302],USDT[0.0000114223329549] |
| 09111968 | AVAX[10.000000000000000],USD[58.407370000000000] |
| 09111969 | BRZ[2.000000000000000],BTC[0.000000001062860],DOGE[2.000000000000000],ETH[0.000000058640800],ETHW[0.193002745864 0800],GRT[3.000000000000000],SHIB[20.000000000000000],TRX[5.000000000000000],USD[0.0067895667925539],USDT[1.0254319700000000] |
| 09111972 | BTC[0.002476200000000],USD[0.0002424183647500] |
| 09112000 | USD[20.948752480000000] |
| 09112002 | MATIC[36.743783280000000],TRX[1.000000000000000],USD[0.0009132590624060] |
| 09112007 | DOGE[370.328721670000000],LINK[77.612215580000000],SHIB[1965916.679274060000000],SOL[4.449609690000000],USD[4.4624585844554133] |
| 09112019 | DOGE[0.000040930000000],ETH[0.006206450000000],ETHW[0.006124370000000],NFT [2898656285692247 31][1],NFT [3811145536185950 70][1],NFT [3988176865442792 78][1],NFT [4035911633423292 69][1],SOL[0.1333122300000000],TRX[1.000000000000000],USD[0.0077778679614617] |
| 09112025 | NFT [4204352197975290 47][1],USD[5.000000000000000] |
| 09112026 | ETH[0.000000010000000],ETHW[0.000000089357689] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09112032 | NFT [538157792896206246][1],USD[100.000000000000000] |
| 09112035 | MATIC[20.000000000000000],USD[982.355710834610746],USDT[0.000000172854068] |
| 09112049 | USD[0.000000006068990] |
| 09112059 | NFT [361684890829662600][1],USD[268.714345154221236] |
| 09112060 | USD[0.000000085530039],USDT[0.000000022831239] |
| 09112071 | BAT[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.047633558291615],USDT[1.025431970000000] |
| 09112074 | ETH[0.276461410000000],ETHW[0.251318590000000000],SHIB[4.000000000000000],TRX2.000000000000000],USD[69.915664790815765] |
| 09112079 | BTC[0.000120810000000],MATIC[3.672276260000000],USD[0.001986593856738] |
| 09112092 | DOGE[1.000000000000000],SOL[0.406542660000000],USD[0.002756148927368] |
| 09112094 | ETH[0.018032370000000],ETHW[0.018032370000000],USD[0.000000044718266],USDT[0.000000060689186] |
| 09112099 | USD[0.488455310000000],USDT[0.568000003816640] |
| 09112104 | NFT [323035200568350916][1],SHIB[1.000000000000000],USD[0.000000057128566] |
| 09112125 | SOL[0.049397370000000],USD[0.000000676010786] |
| 09112127 | BTC[0.000000031178400],SHIB[1.000000000000000],SOL[0.000000100000000] |
| 09112128 | SOL[0.009367820000000],USD[0.000005870305508] |
| 09112129 | BTC[0.001087910000000],SHIB2.000000000000000],USD[0.004487946981395] |
| 09112130 | USD[0.000000051042302] |
| 09112138 | BTC[0.003148001777009],ETHW[0.017986050000000000],NFT [297623373272983286][1],SHIB[8.000000000000000],USD[0.003929513992085 |
| 09112142 | NFT [398010871163627750][1],USD[50.000000000000000] |
| 09112149 | BTC[0.007665420000000] |
| 09112166 | USD[813.723471565960000] |
| 09112170 | USD[0.9875154552424612] |
| 09112177 | USD[0.000389080000000] |
| 09112180 | GRT[0.000701920000000],LINK[0.000000000815953744],NEAR[0.000184610000000],SHIB[119.000000000000000],USD[0.232831579025130] |
| 09112181 | ETH[0.000000010000000],ETHW[0.000000057256005],MATIC[0.000000005605081 6],USD[1500.000000144049223] |
| 09112182 | DOGE[35.010971790000000],USD[0.000000061164268] |
| 09112189 | BTC[0.077055710000000],DOGE[821.128000000000000],PAXG[2.319835440000000] |
| 09112204 | NFT [381594571129584360][1],NFT [452602960379093504][1],USD[20.000000000000000] |
| 09112207 | USD[0.000000119225823] |
| 09112214 | TRX[0.000020000000000],USD[43.586173723600000],USDT[0.000000063622062] |
| 09112215 | DOGE[1.000000000000000],NFT [355754299542937883][1],NFT [545810308200468804][1],SHIB[1.000000000000000],SOL[0.194005570000000],USD[0.000012692508586] |
| 09112227 | USD[3.255600000000000] |
| 09112232 | BTC[0.000000071239613],USD[0.043240402808258] |
| 09112241 | BTC[0.000000025000000],USD[0.913858100000000] |
| 09112243 | BCH[0.001993000000000],BTC[0.000738910000000],ETH[0.003371786000000],ETHW[0.003717860000000],USD[0.617483866239527] |
| 09112257 | USD[0.0021158881737054] |
| 09112260 | BRZ[4.652189530000000],MATIC[0.698509990000000],SOL[0.009440690000000],USD[1.047429023306979 4],USDT[0.994778210000000] |
| 09112261 | USD[0.500007160630311 5] |
| 09112262 | TRX[0.000066000000000],USD[0.000000031641 43],USDT[0.000000010123138] |
| 09112269 | USDT[0.0000000045077337] |
| 09112270 | DOGE[1.122500000000000],GRT[10019.535500000000000],LTC[0.565803620000000],MATIC[9.705500000000000],SUSHI[0.241600000000000],USD[1.051109781680995 0] |
| 09112272 | NFT [466386241357164344][1],USD[20.000000000000000] |
| 09112284 | DOGE[1.000000000000000],SHIB[1.000000000000000],SUSHI[3.348886690000000],TRX[599.230903220000000],USD[0.000000089267814] |
| 09112286 | BTC[0.000180100000000],DOGE[21.980678130000000],ETH[0.000334770000000],ETHW[0.000334770000000],USD[195483.269647510000000],USD[0.000216168882457 7],USDT[2.078936010000000] |
| 09112292 | USD[0.000007000000000],USD[0.000000082470756] |
| 09112296 | BTC[0.002676610000000] |
| 09112301 | ETH[0.000000010000000],NFT [340070350282098923][1],NFT [347969874650434124][1],NFT [429826992800923896][1],NFT [468443715081624283][1],NFT [484511950933172270][1],NFT [576003628305333908][1],USD[11.8497479881650166] |
| 09112304 | NFT [339652567171861442][1],NFT [344859306081958522][1],NFT [399582659611658383][1],NFT [406817368824895563][1],NFT [534511466004654143][1],USD[50.010000000000000] |
| 09112312 | DOGE[1.000000000000000],SUSHI[50.253430890000000],USD[33.575584908794197 2] |
| 09112359 | NFT [337760245023907475][1],NFT [452989449655301521][1],NFT [575085050138046636][1],USD[10.000000000000000] |
| 09112474 | NFT [427085595202717924][1],USD[10.474280580000000] |
| 09112479 | USD[104.742805470000000] |
| 09112483 | NFT [369663631980826204][1],NFT [456634282095371449][1],USD[0.003076400000000] |
| 09112512 | NFT [339005847426672649][1],USD[10.000000000000000] |
| 09112527 | NFT [387583076467603233][1],USD[20.000000000000000] |
| 09112536 | NFT [425200320088759919][1],USD[1.000000000000000] |
| 09112543 | BRZ[1032.801678170000000],BTC[1.020953340000000],DOGE[2.000000000000000],ETH[1.115821650000000],ETHW[3.605379340000000],MATIC[399.827949590000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[2565.353190538342734 7] |
| 09112614 | USD[10.000000000000000] |
| 09112622 | BTC[0.000543660000000000],DOGE[1.000000000000000],USD[7.773563989974 9824] |
| 09112652 | NFT [304013295758635025][1],NFT [317959265736928969][1],NFT [397212693996195964][1],NFT [401989455384951553][1],NFT [422507550374665570][1],NFT [472055381647321131][1],NFT [474659785343635094][1],NFT [480159424213152704][1],USD[0.010000000000000] |
| 09112669 | MATIC[1.487205880000000],NFT [471385260326860132][1],USD[0.000000070817436] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09112698 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.626975470000000000],NFT[324814489493914767][1],SHIB[3.000000000000000000],USD[1.884661299321 7048],USDT[0.000000039186240] |
| 09112745 | ETH[0.000259600000000000],ETHW[0.155844000000000000],NFT[496106823331373163][1],USD[5.154482008000000000] |
| 09112750 | DOGE[156.289588200000000000],KSHIB[1345.182323890000000000],NFT[488370088801782023][1],USD[2.094856180703086] |
| 09112794 | USD[0.001337077655670] |
| 09112809 | USD[1000.00000000] |
| 09112879 | AVAX[1.203098370000000000],BRZ[1.000000000000000000],BTC[0.107782150000000000],DOGE[1.000000000000000000],ETH[0.171356350000000000],ETHW[0.171070870000000000],GRT[1.000000000000000000],NFT[377539549181638616][1],NFT[451739700225883372[1][1],SHIB[7.000000000000000000],SOL[1.870467820000000000],TRX[3.000000000000000000],USD[0.000332730920659] |
| 09112883 | USD[0.009859535000000000] |
| 09112893 | USD[1000.000000000000000] |
| 09112904 | DOGE[3135.189898260000000000],SHIB[3.000000000000000000],USD[0.010000071838537],USDT[0.9520151608822502] |
| 09112939 | BTC[0.017000000000000000],ETH[0.267651000000000000],ETHW[0.260765100000000000],USD[2.909215600000000] |
| 09112978 | BTC[0.000779149050000000],ETH[0.060035680000000000],ETHW[0.060035680000000000],SHIB[17554532.000000000000000000],USD[0.541842300000000000] |
| 09112981 | USD[0.000000001552343] |
| 09112986 | BTC[0.041500000000000000],USD[1.539962000000000000] |
| 09112993 | SHIB[1947599.577269940000000000],USD[0.000000000000281] |
| 09113019 | ALGO[71.367812477798000000],AVAX[0.182671953260000],BAT[89.726176470000000000],BRZ[4.000000000000000000],BTC[0.067242725758000000],DOGE[6345.951728838301720],ETH[0.454163604148423],ETHW[0.430196810842 4656],EUR[0.000225501774346],GRT[147.616744170000000],MATIC[120.228140781016 8413],SHIB[7524967.391056270000000],TRX[7642.256307974106000],USD[1.132106575019756 9],USD[0.000000028255476] |
| 09113026 | BTC[0.000361830000000000],ETHW[0.000000000000000000],USD[0.002835532169124] |
| 09113030 | ETH[0.086640500000000000],ETHW[0.088640500000000000],USD[0.010021524285570 0] |
| 09113033 | SHIB[1.000000000000000000],USD[0.002503290000033480] |
| 09113058 | BAT[1.000000000000000000],NFT[324561088026023791][1],TRX[1.000000000000000000],USD[3012.307456248393 9840] |
| 09113065 | USD[9.996000000000000] |
| 09113072 | DOGE[363.345123550000000],NFT[504718313332847321][1],SHIB[1.000000000000000000],USD[0.006028403462624] |
| 09113074 | AVAX[0.000097040000000],BTC[0.000004300000000],DOGE[0.010786970000000],GRT[0.022046320000000],LTC[0.000029220000000],MATIC[0.004073890000000],NFT[473662769099920640][1],SHIB[6.000000000000000000],SOL[0.000799300000000],USD[1276.598297124042 0811] |
| 09113076 | USD[13.403685111529494],USDT[0.000000069254579] |
| 09113084 | USD[0.000391123960573 8] |
| 09113087 | BTC[0.000221900000000000],SHIB[2.000000000000000000],USD[0.904651542468247 7] |
| 09113100 | AAVE[0.003181931600000000],ALGO[0.060000000000000000],AVAX[0.004475331600000000],BAT[0.000400000000000],BTC[0.000003011000000],DOGE[0.358240076200000000],ETH[0.000448659360000],ETHW[0.002318078860000000],LINK[0.058400000000000000],MATIC[0.008175845200000],NEAR[0.701663640000000000],SHIB[0.002524422000000 0],SOL[0.000724178000000],SUSHI[0.007993540000000000],USD[12.283718248330131] |
| 09113104 | ETHW[0.016140320000000000],USD[42.629643834064787 8] |
| 09113137 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[100.002110479150228 7] |
| 09113157 | USD[10.049721546672815 9] |
| 09113159 | NFT[294494933738512166][1],USD[5.000000000000000] |
| 09113166 | USD[0.145090758668855 28] |
| 09113167 | BTC[0.000482860000000000],SHIB[1.000000000000000000],USD[0.000331358415398] |
| 09113173 | BTC[0.217089135000000000],ETH[2.047053450000000000],ETHW[0.581447100000000000],SOL[74.806660000000000],USD[3001.716245601678 1863] |
| 09113193 | USDT[0.001904396444564] |
| 09113196 | USD[125.229742107412 9352],USDT[0.000000005089120] |
| 09113199 | USD[26.783602546845 45489] |
| 09113203 | NFT[319342274013581399][1],SOL[1.016500000000000] |
| 09113206 | USD[0.006097884811 11395] |
| 09113209 | USD[8.336861600000000] |
| 09113215 | NFT[423507394490205363][1],USD[2.037005000000000000] |
| 09113239 | DOGE[2.000000000000000000],ETH[0.109327280000000000],ETHW[0.108229590000000000],NFT[300089935572947 18][1],NFT[336089358273046731][1],NFT[421226614875880219][1],NFT[427893961003616261][1],NFT[427949235148725660][1],NFT[436871704027129457][1],NFT[486726189457736315][1],NFT[497280538720625039][1],NFT[531764024186551558][1],SHIB[9027065.765651530000000000],SOL[2.458490470000000],USD[16.500000245149090 1] |
| 09113246 | USD[500.000000000000000] |
| 09113249 | BTC[0.001781050000000000],NFT[319490764744474416][1],NFT[562152008311896019][1],TRX[1.000000000000000000],USD[0.001765561499180] |
| 09113269 | NFT[291501649754460421][1],NFT[331651447038539154][1],NFT[351593805207575 54][1],NFT[354929327422513301][1],NFT[414141748413378554][1],NFT[423736197992576593][1],NFT[432904766405427151][1],NFT[433783911481195322][1],NFT[437464355834988708][1],NFT[460105848612797417][1],NFT[463184364715260596][1],NFT[471130741769763785][1],NFT[474078925297186123][1],NFT[475834233043012393][1],NFT[482311088421979785][1],NFT[498796424420653323][1],NFT[503215864392018439][1],NFT[505589355873922792][1],NFT[527602908098328268][1],NFT[535912357417157659][1],NFT[537972902495577406][1],NFT[567522251305119603][1],NFT[571100339493351298][1],USD[0.040000000000000] |
| 09113288 | USD[1.745040535257269] |
| 09113291 | BTC[0.000000007284336],SOL[8.186672021817274 2],TRX[0.000011000000000],USD[0.000208443983373],USDT[0.0091301694613995] |
| 09113293 | BTC[0.041075680000000000],ETH[0.253479750000000000],ETHW[0.253479750000000000],LTC[1.227594050000000],SOL[3.065920220000000],USD[0.000463003037614] |
| 09113307 | NFT[512461986467573467][1],USD[100.000000000000000] |
| 09113332 | MATIC[7.313446080000000000],NFT[494361515592017895][1],USD[0.000000058361272] |
| 09113336 | NFT[532418527597101026][1],USD[1.960000000000000] |
| 09113357 | BTC[0.000603310000000000],USD[0.002291720584152] |
| 09113359 | BRZ[1.000000000000000000],ETH[0.053713790000000000],ETHW[0.053044780000000000],NFT[565679365519106846][1],USD[0.629370670242357 0] |
| 09113371 | NFT[371803207266211415][1],USD[25.000000000000000] |
| 09113372 | BTC[0.038291790000000000],ETH[0.118061070000000000],ETHW[0.118061070000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[0.008305988190709 2] |
| 09113376 | USD[25.000000000000000] |
| 09113387 | CUSD[45.299953340000000000],USD[19.900788680183805 3] |
| 09113394 | USD[0.008148210854400] |
| 09113398 | NFT[291639115561726278][1],NFT[305428776329391408][1],NFT[333982141242759140][1],NFT[345786783459749583][1],NFT[446232319341485226][1],USD[50.010000000000000] |
| 09113401 | NFT[318166523837202942][1],NFT[450508011964640770][1],NFT[467883119998030275][1],NFT[476801548011583982][1],NFT[485508723875172402][1],NFT[542718538386196927][1],USD[0.020000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09113408 | BRZ[2.000000000000000],BTC[0.098605940000000],DOGE[4.000000000000000],ETH[0.421237630000000],ETHW[0.421060530000000],GRT[1.000000000000000],NEAR[95.014855190000000],SHIB[2.000000000000000],SOL[82.009789030000000],TRX[3.000000000000000],USD[0.977595630590215],USDT[2.065091370000000] |
| 09113410 | USD[0.000000011260484],USDT[159.359999085173422] |
| 09113433 | BRZ[2.000000000000000],BTC[0.019263216031249],DOGE[1.000000000000000],ETH[0.062144350000000],ETHW[0.061373420000000],SHIB[4.000000000000000],TRX[4.000000000000000],USD[379.150086072707723] |
| 09113445 | AVAX[0.003730140000000],ETH[0.000064700000000],ETHW[0.000064700000000],NFT[378186895869743677][1],NFT[388442053671708877][1],NFT[441256062267274887][1],NFT[463082398288303128][1],NFT[485539535813759489][1],NFT[568449178359887879][1],SOL[0.001239479044000],USD[2.007758438929372] |
| 09113452 | USD[0.000740936166607] |
| 09113464 | NFT[301905431410326629][1],NFT[345373517601848852][1],NFT[381634497949822859][1],NFT[388393166407417265][1],NFT[410156282138248262][1],NFT[411431967462741692][1],NFT[412773004946074593][1],NFT[429808836702694705][1],NFT[473446133656626640][1],NFT[525815621527006494][1],NFT[574341273557969921],USD[20.020000000000000] |
| 09113470 | USD[3.000000000000000] |
| 09113479 | ETH[0.063529316400000],ETHW[0.063529316400000],USD[0.000029835057140] |
| 09113481 | USD[50.010000000000000] |
| 09113484 | NFT[327007551171959091][1],NFT[367470349899730720][1],NFT[385853393319443985][1],NFT[421663267978546577][1],NFT[459007834034869509][1],NFT[540625838907228652][1],USD[553.417980500000000] |
| 09113487 | USD[100.000000000000000] |
| 09113496 | USD[4.900000000000000] |
| 09113502 | USD[0.000000990008345] |
| 09113515 | BTC[0.000123700000000],NFT[382429581086265969][1],USD[0.000129341843342] |
| 09113521 | NFT[493026043132504202][1],SHIB[2.000000000000000],USD[10.000182219823108] |
| 09113531 | ETH[0.221979270000000],ETHW[0.221979270000000],NEAR[23.495477125000000] |
| 09113536 | SHIB[2.000000000000000],SOL[0.015959270000000],USD[170.494335877832783] |
| 09113538 | NFT[546511453625734111][1],USD[1.000000000000000] |
| 09113545 | USDT[0.000000752279190] |
| 09113548 | USD[0.816887500000000] |
| 09113552 | USD[0.005694870000000],USDT[0.000000012282785] |
| 09113567 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.005375511769503],USDT[0.785500183860843] |
| 09113581 | BTC[0.004040000000000],DOGE[76.923000000000000],ETH[0.008000000000000],SOL[0.129870000000000],SUSHI[4.495500000000000],TRX[65.000000000000000],USD[5.242703290000000],USDT[11.485250000000000] |
| 09113582 | SHIB[1.000000000000000],SOL[2.836762820000000],USD[0.000010294769086] |
| 09113608 | DOGE[0.000027320000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[34.997500765753153],USDT[0.000000138157913] |
| 09113609 | USD[0.000000040579700] |
| 09113621 | DOGE[2.000000000000000],ETHW[8.819400120000000],GBP[8.096539350000000],NFT[528638422896318309][1],SHIB[11931142.747109980000000],SOL[1.661283350000000],TRX[1.000000000000000],USD[0.000000739339921] |
| 09113647 | SHIB[8.000000000000000],USD[10165.127509770000000] |
| 09113649 | USD[200.000000000000000] |
| 09113662 | SOL[0.100223630000000],USD[0.000009970128848] |
| 09113668 | USD[129.425619100000000] |
| 09113675 | ETH[0.000000040000000],USD[0.000000225394186],USDT[0.000000108932006] |
| 09113676 | DOGE[2.000000000000000],SOL[69.911728920000000],USD[0.000000053931902] |
| 09113690 | DOGE[128.871000000000000],USD[1.898655500000000] |
| 09113695 | NFT[401053773590717721][1],USD[20.000000000000000] |
| 09113702 | USD[0.000015842513022] |
| 09113708 | DOGE[468.970472600000000],ETH[0.000000003465832],ETHW[0.000011610345832],LINK[0.000016180000000],MATIC[0.000000093856504],NFT[353418942329440559][1],NFT[504954128041743693][1],SHIB[1698038.772746380000000],SOL[0.000018590045545],USD[-19.999999997232924] |
| 09113715 | NFT[524338712687931926][1],USD[1.000000000000000] |
| 09113727 | ETHW[0.024601590000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[225.725500993625637],USDT[0.000000099767344] |
| 09113752 | USD[0.393166750000000],USDT[0.000000035862345] |
| 09113755 | ETH[0.003463220000000],ETHW[0.003422180000000],NFT[524630903257178233][1],USD[0.000008454877433] |
| 09113760 | NFT[352728427837864373][1],NFT[373864753563483001][1],NFT[381177337837952161][1],NFT[406617526620629641][1],NFT[458824605017201049][1],NFT[524801978028404635][1],USD[0.010000000000000] |
| 09113762 | NFT[363113972968221547][1],NFT[383547606894014123][1],NFT[446451788853930656][1],NFT[466854265382524891][1],NFT[517558570638762556][1],SOL[0.000000100000000],USD[6.494289704225076] |
| 09113767 | USD[24.450909543820000] |
| 09113786 | DOGE[1455.490554130000000],SHIB[8163267.306122440000000],UNI[33.685724500000000],USD[300.000000564817943] |
| 09113787 | USD[10.000000000000000] |
| 09113790 | ETH[0.066431790000000],ETHW[0.065607970000000],GRT[268.481734510000000],SHIB[3.000000000000000],UNI[21.419319310000000],USD[0.004585138903423] |
| 09113807 | BTC[0.000733610000000] |
| 09113814 | USD[300.000000000000000] |
| 09113834 | TRX[0.011257000000000],USDT[558.779159000000000] |
| 09113838 | ETH[0.000167570000000],ETHW[0.000511730000000],LINK[0.045092570000000] |
| 09113850 | SOL[0.089910000000000],USD[1.000000000000000] |
| 09113862 | ETH[0.007038500000000],ETHW[0.007038500000000],SHIB[1.000000000000000],USD[0.000233912946050] |
| 09113879 | BRZ[1.000000000000000],ETH[0.000057000000000],ETHW[0.724400810000000],SHIB[9.000000000000000],SOL[0.000198080000000],USD[0.000001886535722] |
| 09113885 | NFT[541565779317287818][1],USD[104.740892380000000] |
| 09113890 | BAT[31.631446660000000],BRZ[8.070263050000000],BTC[0.000000000726184],DAI[0.000000031017059],DOGE[414.218868110000000],ETHW[5.773405700000000],GRT[2.000000000000000],LINK[0.000000078753923],SHIB[11528633.905504420000000],TRX[175.370548720000000],USD[0.000000150907540],USDT[0.000000006247091] |
| 09113898 | BTC[0.000237840000000],ETH[0.045252500000000],ETHW[0.044705300000000],USD[0.001002791482864] |
| 09113899 | USD[0.000000913245765] |
| 09113902 | USD[0.505801860000000],USDT[0.000000092805582] |
| 09113929 | USD[0.000002400673754] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09113940 | BAT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USDT[0.201299639386516] |
| 09113942 | AAVE[0.009090000000000000],AVAX[5.400000000000000000],BTC[0.003055300000000000],ETH[0.000675000000000000],ETHW[150.118675000000000000],MKR[0.000858000000000000],NEAR[0.091800000000000000],PAXG[0.001116500000000000],SOL[4.512210000000000000],SUSHI[142.000000000000000000],UNI[0.046500000000000000],USD[1.575907991200000001],USDT[0.002684200000000000],WBTC[0.000100000000000000],YFI[0.000001000000000000] |
| 09113945 | LINK[5.938360569100000001],USD[0.000000052286921] |
| 09113952 | NFT[413810464389998101][1],SOL[0.094044950000000000],USD[0.000000943719711] |
| 09113964 | NFT[356517211887073958][1],NFT[373987314296114863][1],NFT[416787332130903046][1],USD[0.005194509238179] |
| 09113965 | NFT[434981053893171934][1],USD[1.000000000000000000] |
| 09113971 | BTC[0.003043210000000000],ETH[0.010718190000000000],ETHW[0.010581290000000000],SHIB[2.000000000000000000],SOL[0.102510700000000000],USD[0.000031735608192] |
| 09113972 | USD[100.000000000000000000] |
| 09113974 | USD[24.500000000000000000] |
| 09113982 | BCH[0.124967900000000000],BTC[0.000495200000000000],DOGE[147.570683930000000000],SHIB[3.000000000000000000],SOL[0.193842780000000000],USD[0.000525196065568] |
| 09113989 | NFT[365330468267144683][1],NFT[466571965723207801][1],NFT[556235922859549003][1],NFT[570227259443682766][1],SHIB[1.000000000000000000],USD[0.000000271940084] |
| 09113995 | NFT[406391632379480576][1],SOL[0.088000000000000000],USD[100.000000497826726] |
| 09113998 | MATIC[13.925718540000000000],SHIB[1.000000000000000000],USD[30.010000088877360] |
| 09114007 | NFT[382636606372732839][1],NFT[401650170243653425][1],NFT[517677728691232774][1],NFT[546904362974715096][1],USD[10.000000000000000000] |
| 09114019 | ETH[0.000000860000000000],ETHW[0.000000860000000000],USD[0.000001218039300],USDT[4.000000000000000000] |
| 09114027 | NFT[541767181489425758][1],USD[52.369967940000000000] |
| 09114030 | BTC[0.001003560000000000],USD[0.000326341467872] |
| 09114034 | BTC[0.004096980000000000],ETH[0.000984000000000000],ETHW[0.000984000000000000],SHIB[1.000000000000000000],SOL[0.009750000000000000],USD[86.286426530940303000] |
| 09114035 | USD[1.000000000000000000] |
| 09114040 | DOGE[1.000000000000000000],SHIB[26.000000000000000000],TRX[6.000000000000000000],USD[55.446140432794136300] |
| 09114047 | SOL[0.100000000000000000] |
| 09114064 | AVAX[2.292550910000000000],BTC[0.013556590000000000],DOGE[2.000000000000000000],ETH[0.000003400000000000],ETHW[0.000003400000000000],SHIB[7.000000000000000000],USD[10.132186150773384000] |
| 09114076 | BTC[0.004997180000000000],DOGE[2.000000000000000000],ETH[0.204403870000000000],ETHW[0.204187120000000000],SHIB[1.000000000000000000],USD[0.192146979915587100] |
| 09114085 | ETH[0.000000100000000000],ETHW[0.000000884400686],LINK[12.900000000000000000],USD[0.054854795717564500] |
| 09114087 | DOGE[1.000000000000000000],ETH[0.000005900000000000],ETHW[0.000005900000000000],USD[30689.820722027896689000] |
| 09114088 | SHIB[1.000000000000000000],SOL[0.499020870000000000],USD[0.010005093237873] |
| 09114103 | LTC[0.019995210000000000],SHIB[1.000000000000000000],USD[0.044479852400840100] |
| 09114108 | BTC[0.000095160000000000],USD[0.077569034961184100],USDT[0.000000003781780000] |
| 09114111 | USD[0.000001522136419000] |
| 09114118 | SOL[0.049470260000000000],USD[0.000006876318235] |
| 09114125 | ALGO[19.980000000000000000],AUD[1.000000000000000000],AVAX[0.999000000000000000],BAT[9.990000000000000000],DOGE[100.000000000000000000],GRT[20.979000000000000000],MATIC[9.990000000000000000],NEAR[3.000000000000000000],SOL[0.999000000000000000],SUSHI[0.999000000000000000],USD[0.502490700000000000] |
| 09114138 | BTC[0.001262900000000000],SHIB[1.000000000000000000],USD[0.004848281290855800] |
| 09114143 | BRZ[1.000000000000000000],DOGE[1412.699733390000000000],USD[0.000000006384678] |
| 09114144 | BTC[0.002416290000000000],DOGE[1.000000000000000000],USD[0.002248313416692] |
| 09114147 | BRZ[420.050739320000000000],DOGE[241.094253800000000000],KSHIB[3793.962061130000000000],SHIB[154743.878143130000000000],TRX[1135.343117720000000000],USD[1.000000022865784] |
| 09114163 | DOGE[1.000000000000000000],ETH[0.000000007257516],SHIB[5.000000000000000000],USD[0.091324396748165] |
| 09114164 | BCH[0.000002720000000000],BTC[0.001923820000000000],SHIB[1.000000000000000000],USD[0.000317438456822] |
| 09114168 | BTC[0.001207600000000000],ETH[0.000953420000000000],ETHW[0.000953420000000000],USD[12.000210537658508] |
| 09114169 | USD[30.849846965131750] |
| 09114171 | BRZ[6.281422150000000000],DOGE[20.515546350000000000],ETH[0.010439840000000000],ETHW[0.010312990000000000],SHIB[99.000000000000000000],USD[0.000018686487659300],USDT[0.000000012520780000] |
| 09114194 | USDT[0.000000326369740000] |
| 09114206 | BTC[0.008113440000000000],DOGE[386.923579740000000000],GBP[0.003172960000000000],NFT[435871304962032298][1],SHIB[13.000000000000000000],USD[163.922114177032946] |
| 09114214 | SHIB[1.000000000000000000],USD[15.698082679813629800],USDT[20.834996490000000000] |
| 09114217 | USD[1.000000000000000000] |
| 09114224 | DOGE[1.000000000000000000],NFT[572317014764960603][1],USD[1000.000000742592269] |
| 09114225 | MATIC[0.000000027080352000],USD[4.891671859339518400] |
| 09114233 | DOGE[1.000000000000000000],ETH[0.156305517836232380],ETHW[0.156305517836232380],SOL[1.902597002325385600],USD[0.000004116738490800] |
| 09114235 | USD[0.017755000000000000] |
| 09114248 | USD[0.004412284145410000] |
| 09114299 | NFT[343282079633711908][1],NFT[360363007773456800][1],NFT[373238891272883516][1],NFT[397714383964227291][1],NFT[401061309118825670][1],NFT[484644310141690105][1],NFT[489221486336504862][1],NFT[548062154991845588][1],NFT[548655805697320860][1],NFT[549610446490521325][1],USD[0.000000264260908000] |
| 09114303 | GRT[0.000000093077884],SHIB[2.000000000000000000],SOL[0.000000005450000],USD[0.000000000000000] |
| 09114311 | NFT[328879396018139909][1],USD[0.002092485254079] |
| 09114313 | USD[9.419278200000000000],USDT[0.000000005911 7642] |
| 09114325 | NFT[414461894781259924][1],SHIB[1.000000000000000000],USD[0.000019136306 3952] |
| 09114326 | USD[20.000000000000000000] |
| 09114334 | BTC[0.001235420000000000],DOGE[1.000000000000000000],NFT[520562730894317383][1],USD[0.000087701631 9449] |
| 09114350 | NFT[303669528882540888][1],NFT[390523116692264641][1],NFT[466644119582412111 2][1],USD[125.000000000000000000] |
| 09114353 | AVAX[0.000009280000000000],BRZ[1.000000000000000000],BTC[0.000000400000000000],DOGE[3.000000000000000000],ETH[0.000002800000000000],ETHW[0.000002800000000000],MATIC[0.000162200000000000],SHIB[3.727421950000000000],TRX[1.000000000000000000],USD[206.005824148814738 8] |
| 09114365 | ALGO[2.704036070000000000],BCH[0.007529170000000000],BRZ[10.472689690000000000],PAXG[0.001092050000000000],SOL[2.083759126338 6727] |
| 09114366 | NFT[354594095518675408][1],NFT[544340073512347413][1],SOL[0.166883090000000000],USD[0.060000072200 1412] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09114371 | BTC[0.0021480781400000] |
| 09114376 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETHW[0.305371200000000000],SHIB[21.000000000000000000],USD[0.000088672058877] |
| 09114378 | NFT (4319839010134549511)[1],USD[2.000000000000000000] |
| 09114384 | ETH[0.000000038791004],SHIB[5.000000000000000000],USD[42.689564449741431Q] |
| 09114393 | NFT (3250100778794806633)[1],NFT (3997919937114637139)[1],NFT (4507985107877789441)[1],NFT (5276217224570800031)[1],USD[0.010000000000000000] |
| 09114406 | USD[0.000000076482181] |
| 09114408 | DOGE[1.000000000000000000],ETH[0.000017190000000000],ETHW[1.881596640000000000],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[0.170290593030057Q] |
| 09114429 | NFT (3403729924087169581)[1],USD[200.000000000000000000] |
| 09114435 | BTC[0.000098190000000000],USD[0.002297454434351Q] |
| 09114439 | NFT (3623563410424640791)[1],USD[11.000000000000000000] |
| 09114441 | AVAX[0.129532770000000000],BTC[0.000024939000000000],USD[0.000337617060599Q] |
| 09114444 | SOL[0.006885640000000000],USD[0.011176171476450Q] |
| 09114447 | NFT (2911904150923287771)[1],NFT (3360247730886966531)[1],NFT (3937909890537160491)[1],NFT (4527988129403635801)[1],NFT (51010929998616585)[1],USD[0.071876406591070Q] |
| 09114455 | SHIB[369959.304476500000000],USD[10.113049463048966Q] |
| 09114461 | ETH[0.034000000000000000],ETHW[0.034000000000000000],USD[1.891807200000000000] |
| 09114464 | USD[0.009640000000000000] |
| 09114468 | NFT (4305882852017243041)[1],NFT (5234159916643602061)[1],USD[1.000000000000000000] |
| 09114472 | DOGE[0.572236040000000000],ETH[0.049950000000000000],ETHW[0.049950000000000000],USD[0.000000004838588] |
| 09114475 | USD[20.000000000000000000] |
| 09114489 | DOGE[0.580302160000000000],SHIB[1232862.403768820000000],TRX[1.000000000000000000],USD[85.357240371145283Q],USDT[39.973245452000000Q] |
| 09114507 | SHIB[1859461.281474210000000],USD[0.000000000000416] |
| 09114517 | ETH[0.016000000000000000],ETHW[0.598341500000000000],SHIB[4.000000000000000000],USD[10.168627737961770Q] |
| 09114526 | USD[0.000000001438833Q],USDT[0.000000007344946Q] |
| 09114537 | NFT (3071799959067638701)[1],NFT (3645438932959615131)[1],NFT (3795422182255168361)[1],NFT (3997329099555529228)[1],NFT (4528917526256196221)[1],NFT (5529479852667272710)[1],USD[0.010000000000000000] |
| 09114539 | NFT (3706865820870936951)[1],USD[50.000000000000000000] |
| 09114547 | DOGE[1.000000000000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.000151123658593] |
| 09114555 | USDT[0.000000003158450Q] |
| 09114563 | USD[40.000000000000000000] |
| 09114567 | USD[1.490423672045440Q] |
| 09114571 | SOL[0.002311230000000000],USD[0.523894992474437Q] |
| 09114578 | BTC[0.002285210000000Q] |
| 09114580 | NFT (3948050499290657021)[1],SHIB[1.000000000000000000],SOL[0.196973280000000000],USD[0.000000435986790Q] |
| 09114596 | USD[80.449405870000000Q] |
| 09114597 | USD[30.008131582063475Q] |
| 09114609 | BRZ[2.000000000000000000],DOGE[4.000000000000000000],SHIB[50.000000000000000000],TRX[5.000000000000000000],USD[100.060489330267308] |
| 09114610 | SOL[0.039967490000000000],USD[0.800300459015450Q] |
| 09114614 | BTC[0.002500000000000000],USD[11.413040000000000000] |
| 09114615 | USD[1.605551000000000Q] |
| 09114629 | AVAX[0.738466490000000000],BRZ[3.000000000000000000],BTC[0.007679770000000000],DOGE[5.000000000000000000],ETH[0.099911160000000Q],SHIB[27.000000000000000000],TRX[10.000000000000000000],USD[50.012279558248155Q],USDT[0.116161820307180] |
| 09114636 | AVAX[0.075000000000000000],BTC[0.000057000000000Q],EUR[0.006694960000000Q],NFT (5688446729965642541)[1],NFT (5728829412198831571)[1],NFT (5738327121568650601)[1],SHIB[59724.559038864670000Q],SOL[0.008750000000000000],USD[0.000004734322604Q] |
| 09114652 | BTC[0.008171230000000000],DOGE[4.000000000000000000],ETH[0.053134060000000000],ETHW[0.053134060000000000],SHIB[7.000000000000000000],USD[0.000022830552216] |
| 09114664 | BTC[0.001284400000000000],ETH[0.010181030000000000],ETHW[0.090192490000000000],LINK[1.151513500000000Q],MATIC[7.185779270000000000],SHIB[4.000000000000000000],USD[34.866792427278643Q] |
| 09114668 | ETHW[0.000000019486923],USD[0.063115505222788Q] |
| 09114681 | GRT[810.168019120000000],SHIB[5731755.916698500000000],USD[50.010000019073878Q] |
| 09114702 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],SHIB[14.000000000000000000],TRX[5.000000000000000000],USD[0.000405016391 3285] |
| 09114707 | AAVE[0.000033471004518],ALGO[0.000000007930398],BRZ[1.000000000000000Q],DOGE[0.000000003794213],ETH[0.000000094282168],ETHW[0.000000094207410],LINK[0.000000092465098],MATIC[0.000000004601114],SHIB[2.000000025709823],TRX[1.000000000000000Q],UNI[0.000073330000000Q],USD[350.475322681841576 4],USDT[0.000000007129894Q] |
| 09114709 | BTC[0.007769020000000Q],SHIB[1.000000000000000000],USD[0.000175319246320Q] |
| 09114714 | BTC[0.001206640000000000],ETH[0.015859090000000000],ETHW[0.015859090000000000],NFT (2931402695401881151)[1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[10.001802695778968] |
| 09114717 | AVAX[40.082011700000000],BAT[1.000000000000000000],GRT[1.000000000000000Q],NEAR[158.879219330000000Q],SOL[24.890075090000000000],TRX[1.000000000000000000],USD[0.000000679087 2836] |
| 09114718 | ETH[3.157858260000000Q],ETHW[0.000997470000000Q],NFT (3081386038464854530)[1],NFT (3730543587060358431)[1],NFT (3759448497809663850)[1],NFT (3957295310114579931)[1],NFT (4139128575791465591)[1],NFT (4348118902752449851)[1],NFT (4824447969488438581)[1],SHIB[1.000000000000000Q],USD[0.000009257989537 1] |
| 09114722 | USD[0.000000003651807Q] |
| 09114723 | BRZ[1.000000000000000000],SOL[2.000000000000000000],USD[107.983708880000000Q] |
| 09114742 | BAT[1.000000000000000000],BRZ[1.000000000000000Q],DOGE[4.000000000000000000],SHIB[1.000000010000000Q],TRX[1.000000000000000000],USD[5.522758312191538Q] |
| 09114768 | NFT (3271140560628688021)[1],USD[5.000000000000000000] |
| 09114772 | BRZ[1.000000000000000Q],ETH[0.000001330000000000],ETHW[0.144599200000000Q],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000144058037912Q] |
| 09114775 | ETH[0.153346820000000000],ETHW[0.153346820000000Q],USD[0.000117992502580] |
| 09114780 | AVAX[0.497900419531379 6],LINK[2.372234950190000Q],MATIC[15.616360210000000Q],SHIB[6.000000000000000000],TRX[1051.024691063595000Q],USD[0.001893053794408Q] |
| 09114790 | DOGE[25.789577300000000Q] |
| 09114806 | TRX[0.000003000000000Q] |
| 09114808 | NFT (3017949808264149631)[1],NFT (3392744505384871961)[1],NFT (3422682973626272481)[1],NFT (3589720007483010371)[1],NFT (4745131920477740838)[1],USD[0.105389036787110Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09114812 | LINK[0.732792020000000000],USD[0.851347928595363636] |
| 09114816 | AUD[1174.641037470000000000],BRZ[8.084860210000000000],BTC[0.000008550000000000],CAD[659.429024450000000000],CHF[0.001403930000000000],ETHW[3.160732360000000000],EUR[0.002630310000000000],GBP[0.007322330000000000],HKD[0.011300490000000000],MATIC[0.001487550000000000],NEAR[0.000578150000000000],SHIB[88.000000000000000000],TRX[620.311179118000000000],USD[3155.516934593481254],USDT[11.000027390000000000],YFI[0.000000460000000000] |
| 09114831 | BTC[0.000055570000000000],USD[0.008633400000000000],USDT[0.000997414242424] |
| 09114835 | USD[0.000000852814539810] |
| 09114848 | DOGE[1.000000000000000000],USD[428.159869923283200000] |
| 09114850 | USD[2.091587330000000000] |
| 09114867 | USD[0.819000000000000000] |
| 09114880 | USD[0.000000022740000000] |
| 09114881 | ETH[2.735969590000000000],ETHW[2.735969590000000000],USD[320.171157171314497] |
| 09114888 | SHIB[26567.989199250000000000],USD[0.421446601601375] |
| 09114894 | NFT[480473604887966809][1],NFT[561913126336694590][1],USD[0.000000100000000000] |
| 09114909 | USD[500.000000000000000000] |
| 09114916 | USD[1.809596000000000000] |
| 09114925 | ETH[0.013184300989117],ETHW[0.013184300989117],USD[0.677345759126081] |
| 09114935 | BRZ[2.000000000000000000],NFT[489889438004985][1],SHIB[7.000000000000000000],USD[0.0000013651275742] |
| 09114942 | ALGO[0.003511490000000000],BRZ[4.000000000000000000],DOGE[7.000000000000000000],ETH[0.767939260000000000],ETHW[0.000000084263574],GRT[1.000000000000000000],NFT[305265312005587926][1],SHIB[13.000000000000000000],TRX[9.000000000000000000],USD[0.000001914050483],USDT[0.000000009284504] |
| 09114951 | DOGE[1.000000000000000000],TRX[9.603321000000000000],USD[0.000000111425944] |
| 09114954 | BTC[0.001254840000000000],SHIB[1.000000000000000000],USD[0.000167752647690] |
| 09114958 | NFT[567576520296819374][1],USD[2.000000000000000000] |
| 09114970 | NFT[334838739247626432][1],NFT[352707815968273088][1],NFT[368206025762616468][1],NFT[444088033770865563][1],NFT[462766911918441206][1],NFT[474251399282005642][1],NFT[485924455002984102][1],NFT[488789898265011121][1],NFT[493844332316244741][1],NFT[534530249519909679][1],NFT[546591795582760285][1],NFT[552448324714681563][1],USD[0.020000000000000000] |
| 09114981 | NFT[369966391028592934][1],USD[20.000000000000000000] |
| 09114984 | ETHW[0.006565500000000000],SHIB[1.000000000000000000],USD[0.000010089094904] |
| 09114990 | BTC[0.000598400000000000],ETH[0.007792830000000000],ETHW[0.007792830000000000],SHIB[2.000000000000000000],USD[1.000055721371712] |
| 09114991 | BRZ[0.000590000000000000],DOGE[2.000000000000000000],ETHW[0.304534210000000000],TRX[9.000000000000000000],USD[0.000189477947696] |
| 09114999 | BTC[0.017100000000000000],ETH[0.250436470000000000],ETHW[0.250436470000000000],USD[0.000002072517393] |
| 09115002 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.003093491944670] |
| 09115017 | BTC[0.000200000000000000],NFT[398282095206742082][1],USD[0.000941720000000000] |
| 09115028 | BRZ[20.035282580000000000],ETH[0.000611730000000000],ETHW[0.000611730000000000],USDT[0.000000006140636] |
| 09115049 | AVAX[6.252801450000000000],BRZ[2.000000000000000000],DOGE[4.000000000000000000],ETHW[0.000096800000000000],SHIB[58.000000000000000000],TRX[2.000000000000000000],USD[100.0024279062997264] |
| 09115049 | SHIB[1.000000000000000000],USDT[0.000000026783528] |
| 09115052 | BTC[0.000240400000000000],USD[0.000143074368480] |
| 09115058 | BTC[0.000246010000000000],USD[0.000081296845186] |
| 09115073 | BTC[0.007333240000000000],DOGE[1.000000000000000000],ETH[0.063321330000000000],ETHW[0.063321330000000000],SHIB[1.000000000000000000],USD[50.0003955272724878] |
| 09115076 | TRX[1.000000000000000000],USD[0.005706500000000000] |
| 09115077 | AVAX[0.000012430000000000],DOGE[2.000000000000000000],ETH[0.000000031989530],GRT[1.000000000000000000],LINK[0.000310500000000000],SHIB[6.000000000000000000],SOL[0.000293860000000000],TRX[1.000000000000000000],USD[0.000108694426673] |
| 09115081 | ETHW[0.006773350000000000],USD[7.965120403059594] |
| 09115084 | USD[10.000000000000000000] |
| 09115096 | ETH[0.000000081585300],ETHW[0.000000081585300],USD[0.002614613319367] |
| 09115097 | NFT[411831819289087584][1],USD[1.000000000000000000] |
| 09115108 | BTC[0.002404340000000000],USD[33.510166365522330] |
| 09115117 | NFT[360628221830818415][1],USD[1.000000000000000000] |
| 09115128 | USD[0.003696860000000000] |
| 09115131 | ALGO[0.000000000711800],AVAX[0.000013980000000000],BRZ[1.000000000000000000],BTC[0.000000093672961],DOGE[0.053298949692086],ETH[0.450153032510233],ETHW[0.131950830000000000],SHIB[13.143724170000000000],USD[0.1924712739354338] |
| 09115142 | NFT[438075896259004103][1],USD[25.000000000000000000] |
| 09115152 | USD[1.000000000000000000] |
| 09115158 | SOL[0.000360340000000000],USD[0.695408741516058] |
| 09115180 | SHIB[1.000000000000000000],SOL[0.000000100000000000],USD[10.0009132692539444] |
| 09115217 | USD[5.236901190000000000] |
| 09115252 | BTC[0.000040000000000000],TRX[1.000000000000000000],USD[18.6620798076346692] |
| 09115257 | BTC[0.004130620000000000],TRX[0.000060000000000000],USD[0.001558668557850],USDT[42.4415067575271197] |
| 09115268 | TRX[42.011702000000000000],USD[0.009679510373214],USDT[10.000000028091498] |
| 09115271 | ETHW[0.008150350000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.003717753993695] |
| 09115272 | NFT[451186620189019719][1],USD[0.010000000000000000] |
| 09115283 | BTC[0.007400000000000000],ETH[0.000619000000000000],USD[424.288508400000000000] |
| 09115287 | NFT[321802029624639193][1],NFT[342270907002671066][1],NFT[394273399826652371][1],NFT[501084751360332994][1],NFT[507297029042338711][1],NFT[549359069004368343][1],USD[35.010000000000000000] |
| 09115298 | SHIB[8.000000000000000000],USD[10.0778627259106583] |
| 09115301 | BRZ[1.000000000000000000],BTC[0.005469430000000000],ETHW[11.697645760000000000],LTC[1.043975590000000000],SHIB[3.000000000000000000],SUSHI[1.020190110000000000],TRX[4.000000000000000000],USD[0.4889190991806485] |
| 09115302 | BTC[0.001006520000000000],USD[0.000624457853061] |
| 09115312 | NFT[377401386101962132][1],USD[0.005057981374137] |
| 09115332 | USD[9.909176267050648],USDT[0.000000025140568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09115344 | USD[10.000000000000000] |
| 09115358 | AVAX[3.696300000000000],BTC[0.001197600000000000],USD[1.731880000000000] |
| 09115365 | AVAX[0.041065530000000],BRZ[2.000000000000000],DOGE[5.000000000000000],ETH[0.117016750000000],MATIC[72.521669370000000],MKR[0.034903750000000],NEAR[0.047394900000000],SHIB[15.000000000000000],SOL[1.753062160000000],TRX[5.000000000000000],UNI[0.428358870000000],USD[0.6253106894982970] |
| 09115368 | USD[50.010000000000000] |
| 09115377 | SHIB[1.000000000000000],SOL[14.557664330000000],TRX[1.000000000000000],USD[0.000003488466400] |
| 09115382 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000258780744866] |
| 09115393 | BTC[0.000731700000000],USD[0.0002509015229139] |
| 09115400 | NFT[549398119518712049][1],USD[0.010000000000000] |
| 09115404 | SOL[0.999000000000000],USD[395.407500000000000] |
| 09115422 | DOGE[1.000000000000000],LINK[6.149215730000000],NEAR[13.732300790000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000001152476421],USDT[49.765128990000000] |
| 09115431 | NFT[563084213485935926][1],USD[50.000000000000000] |
| 09115433 | BTC[0.000022100000000],NFT[508089749160374834][1],NFT[523092698178343630][1],TRX[1.921000000000000],USD[0.8973113586977250] |
| 09115440 | USD[0.000000000001608] |
| 09115462 | NFT[480487826941616515][1],USD[37.010000000000000] |
| 09115479 | USD[1599.163078006154246565] |
| 09115504 | USD[0.0050239796403411],USDT[0.0000001394436481] |
| 09115511 | TRX[0.000068000000000],USD[0.00579957166540985],USDT[0.00000001818283899] |
| 09115526 | BRZ[0.000000062000000],BTC[0.002296180164466402],DAI[2.7787246102553494],DOGE[0.000000005000000],ETH[0.000000013000000],NEAR[0.000000083000000],PAXG[0.000000000453874],SHIB[9.3683308605000000],SOL[0.000000005161130],USD[0.0000135093489766] |
| 09115531 | SHIB[571.783363800000000],USD[0.0031723968275530] |
| 09115550 | USD[10.425705140000000] |
| 09115561 | BTC[0.004675050000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[7793.7186914532877110] |
| 09115569 | NFT[477032643115276600][1],USD[100.000000000000000] |
| 09115590 | NFT[372890394107633923][1],SOL[1.000000000000000] |
| 09115607 | BTC[0.006000000000000],UNI[2.550000000000000],USDT[39.3948754477716000] |
| 09115619 | NFT[289927693018159243][1],NFT[360117016522465802][1],NFT[384906886569028375][1],NFT[486006277191312661][1],NFT[550065174972085210][1],USD[1.1254147360333973] |
| 09115626 | BTC[0.005925190000000],NFT[303936958190557919][1],NFT[323177613679190106][1],NFT[352720573378493499][1],NFT[460769964512067992][1],SHIB[2.000000000000000],USD[147.9001151465854551] |
| 09115640 | SHIB[1.000000000000000],SUSHI[41.973008060000000],USD[0.000000122228288] |
| 09115642 | USD[9.800000000000000] |
| 09115646 | BRZ[1.000000000000000],BTC[0.078306190000000],DOGE[4.000000000000000],ETH[1.511866330000000],ETHW[1.511866330000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.000012649109074] |
| 09115652 | SOL[0.009000000000000],USD[0.0047199500000000] |
| 09115664 | USD[104.736109830000000] |
| 09115671 | BTC[0.000000003652180],DOGE[0.000000009996000],SHIB[0.000000074900000],USD[0.000000019008860],USDT[0.000000041544442] |
| 09115686 | USD[0.000259378474111],USDT[0.000000002000000] |
| 09115687 | DOGE[2.000000000000000],SHIB[8.000000000000000],USD[0.0002790391280672] |
| 09115695 | DOGE[1.000000000000000],SOL[0.0001319900000000],USD[0.0433339040312642] |
| 09115703 | ETH[0.000000030000000],ETHW[0.000000030000000],NFT[292436550387536884][1],NFT[294383089380886365][1],NFT[294433996539995715][1],NFT[295526520557363304][1],NFT[300708224556311544][1],NFT[356696640934273718][1],NFT[361560282749230415][1],NFT[367705997196597156][1],NFT[367848461348073066][1],NFT[403339756611199490][1],NFT[410653140625003827][1],NFT[424563361662900465][1],NFT[434996360801629648][1],NFT[484597006610047723][1],NFT[524310108224074510][1],NFT[546213687351234035][1],SOL[0.000000810000000],USD[0.1464310236011318] |
| 09115715 | ETH[0.000000000337264495],SHIB[870.473526470000000],USD[2211.5400000324472933],USDT[0.000000098887409] |
| 09115726 | USD[1.8111132085250000] |
| 09115732 | ETH[0.000015560000000],USD[12.0796625154859683] |
| 09115733 | USD[150.000000000000000] |
| 09115740 | SHIB[406258.369971580000000],TRX[296.582299340000000],USD[0.000457802434297] |
| 09115749 | USD[2.0087046300000000] |
| 09115763 | USD[0.0000001159459575] |
| 09115765 | USD[0.0000000040393600] |
| 09115766 | BRZ[155.567274260496042...] |
| 09115786 | NFT[356851083968789195][1],NFT[368204398054869413][1],NFT[395377940547702447][1],NFT[427428453327709172][1],NFT[434388052667815974][1],NFT[462861232705130238][1],NFT[484343994668889395][1],NFT[487920025098112357][1],NFT[497655494104175059][1],NFT[501165441763527111][1],NFT[553413159902642784][1],USD[2.0209540000000000] |
| 09115790 | BTC[0.000240220000000],USD[0.0002181286173308] |
| 09115801 | MATIC[39.103249569000000],NFT[569095328841996642][1],SHIB[1.000000000000000] |
| 09115809 | NFT[410675812268862692][1],USD[10.000000000000000] |
| 09115822 | SHIB[1.000000000000000],USD[231.3990912165542870] |
| 09115823 | AVAX[1.269567240000000],BCH[1.0827227500000000],LTC[1.1160910400000000],TRX[1.000000000000000],USD[0.0000289028333762] |
| 09115826 | BTC[0.000004000000000],ETH[0.000084600000000],LTC[0.000001019000000],USD[0.000401072865717],USDT[0.0000000047431750] |
| 09115837 | BTC[0.000000100000000],TRX[1.000000000000000],USD[0.0000016612951130] |
| 09115842 | DOGE[2.000000000000000],DOGE[1.000000000000000],ETH[0.002392830000000],ETHW[0.002365470000000],TRX[2.000000000000000],USD[0.0010457185656930],USDT[0.0000000047431750] |
| 09115843 | BTC[0.010808450000000],DOGE[245.505767250000000],SHIB[655661.548623300000000],TRX[275.950734190000000],USD[0.0000801220381770] |
| 09115850 | AUD[0.1887522890000000],BRZ[0.7971163974959780],BTC[0.000095985310150],CHF[0.2576337440000000],HKD[2.1419288180000000],KSHIB[10.639464160000000],MATIC[1.056162460000000],TRX[2.2561763580000000] |
| 09115858 | BRZ[1.000000000000000],DOGE[1.000000000000000],LINK[101.098451900000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0000000089991100] |
| 09115886 | BTC[0.007649080000000],ETH[0.031845220000000],ETHW[0.031448500000000],SHIB[2.000000000000000],USD[301.6878824818218271] |
| 09115894 | USD[0.0000000078234578] |
| 09115901 | NFT[345474006227110065][1],NFT[441673619399605434][1],USD[0.3277622136526889] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09115909 | SOL[0.0000000004773480],USD[0.00000033810310036] |
| 09115915 | BTC[0.0000001200000000],ETHW[0.1112522300000000],SHIB[19.0000000000000000],TRX[2.0000000000000000],USD[0.0004393871892342] |
| 09115921 | BTC[0.0150657200000000],DOGE[7110.0425984900000000],LINK[4.6180214600000000],MATIC[85.2550894100000000],SHIB[2.0000000000000000],SOL[15.2677952800000000],USD[1503.5575864403833540] |
| 09115923 | NFT[390570839277327204][1],NFT[458903262273502254][1],USD[5.0000000000000000] |
| 09115953 | USD[0.0000000055525595],USDT[0.0000000100000000] |
| 09115957 | NFT[304683407651377647][1],NFT[307966853938924170][1],NFT[314306049329218580][1],NFT[534650712151049163][1],NFT[564027915928486076][1],USD[0.0100000000000000] |
| 09115958 | SHIB[42757200.0000000000000000],USD[2.1580000000000000] |
| 09115962 | BTC[0.0000893900000000],SHIB[1.0000000000000000],SOL[0.0000646600000000],USD[0.0026336500482567] |
| 09115990 | USD[0.8715028700000000] |
| 09116005 | NFT[374749044562409617][1],SHIB[1.0000000000000000],USD[10.0001165427436992] |
| 09116009 | NFT[296189028156777777][1],NFT[315978002498234923][1],NFT[385816808184005535][1],NFT[441963428123089732][1],NFT[466921526114125738][1],NFT[476000129721896282][1],USD[0.0000003981783746] |
| 09116011 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0016027877355863] |
| 09116013 | ETH[0.0000000021182172],USD[0.0047674281867720] |
| 09116035 | USD[14.6933262800000000],USDT[0.0000000083112842] |
| 09116040 | ETH[0.0000000037721000],USD[0.0021548881544068] |
| 09116042 | BTC[0.0128950800000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.3296750199002824] |
| 09116045 | DOGE[7.0180659900000000],SHIB[37327.3609555800000000],USD[0.0000000010705772] |
| 09116048 | USD[0.0091057154244224] |
| 09116051 | BTC[0.0141678800000000],NFT[358891321472925191][1],NFT[376062609344298879][1],NFT[389972941013357161][1],NFT[410281915853529133][1],NFT[494136422421731166][1],NFT[537334939717718388][1],USD[0.0008515013102575] |
| 09116059 | USD[50.0100000000000000] |
| 09116064 | DOGE[0.0000000100000000] |
| 09116073 | USD[1000.0000000000000000] |
| 09116085 | SOL[0.5494500000000000],USD[0.2500000000000000] |
| 09116101 | USD[5.0000000000000000] |
| 09116127 | USDT[0.0000000049206638] |
| 09116142 | USD[1.0000000000000000] |
| 09116162 | DOGE[3.0000000000000000],SHIB[3.0000000000000000],USD[134.6299259127682951] |
| 09116189 | SHIB[1957729.2187725300000000],USD[0.0000000000002812] |
| 09116194 | NFT[290146044753053894][1],NFT[306629617373830674][1],USD[1.0473514400000000] |
| 09116205 | SHIB[1.0000000000000000],USD[0.7269188352748757] |
| 09116218 | BTC[0.0000668700000000],USD[1.0338837813000000] |
| 09116222 | SHIB[745991.3021260700000000],USD[0.0000000000000633] |
| 09116242 | BTC[0.0000000200000000],NFT[493425165580271590][1],SHIB[7.3471587100000000],USD[49.6296579340308003] |
| 09116274 | SOL[5.0702220400000000],USD[0.0000026214112284] |
| 09116295 | NFT[437735739436006900][1],NFT[551659805975433122][1],SOL[0.1157302800000000],USD[0.0000001352603250] |
| 09116300 | BTC[0.0000009000000000],DOGE[1.0000000000000000],SHIB[17.0000000000000000],TRX[3.0000000000000000],USD[0.0001938254572270] |
| 09116316 | BTC[0.0000996000000000],ETHW[0.0599400000000000],USD[89.8226487260000000] |
| 09116317 | USD[9260.3875029600000000] |
| 09116325 | USD[2000.0000000000000000] |
| 09116326 | USD[2.2106304000000000] |
| 09116329 | SOL[0.0923617400000000],USD[0.0000003352056210] |
| 09116342 | NFT[396966379713901713][1],USD[10.0000000000000000] |
| 09116353 | USD[14.3592388456367652] |
| 09116377 | BTC[0.0001201600000000],ETH[0.0015877300000000],ETHW[0.0015877300000000],SHIB[1.0000000000000000],USD[40.0103257909081595] |
| 09116394 | BTC[0.0000881600000000] |
| 09116404 | USD[25.9040875700000000] |
| 09116414 | USD[10.4735153800000000] |
| 09116432 | SHIB[1.0000000000000000],USD[13.1548898553667200] |
| 09116439 | BAT[3.0002235200000000],GRT[2.0000000000000000],SHIB[7.0000000000000000],TRX[4.0000000000000000],USD[0.0000607505405558],USDT[2.0270964500000000] |
| 09116462 | AVAX[22.9940000000000000],USD[2.3711137000000000] |
| 09116467 | BTC[0.0004640000000000],USD[0.0000000855330039],USDT[99.4705570100000000] |
| 09116468 | USD[0.0014771198368759] |
| 09116470 | NFT[440486695482257182][1],SOL[2.9970000000000000],USD[89.0850000000000000] |
| 09116474 | BTC[0.0031590200000000],ETH[0.0281252700000000],ETHW[0.0279809700000000],NFT[472595220078281129][1],SHIB[5.0000000000000000],SOL[1.0937064900000000],SUSHI[2.9887310600000000],TRX[123.4251623800000000],UNI[0.9378511700000000],USD[10.0000000430369176] |
| 09116475 | USD[5.0000000000000000] |
| 09116480 | DOGE[1.0000000000000000],ETH[0.0000000097713582],SHIB[1.0000000000000000],USD[0.0026479278279600],USDT[0.0000000021406034] |
| 09116483 | USD[5.0000000000000000] |
| 09116493 | BTC[0.0002501900000000],DOGE[21.9959608500000000],SHIB[75041.0969246600000000],USD[0.0020783888884053] |
| 09116500 | DOGE[2508.9411511723836840],SOL[0.0000000083766354],USD[0.6089099102128584] |
| 09116501 | NFT[315832452736694271][1],NFT[501166076035094313][1],NFT[512848544872964131][1],SOL[0.3878195300000000],USD[0.3788160000000000] |
| 09116504 | SOL[0.4647875400000000],USD[0.0000006757514826] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09116511 | BTC[0.00120000000000000],USD[1.9717152000000000] |
| 09116517 | BTC[0.000000001011251000],NFT[4039800235258736564[1],NFT[4813377036398636894[1],NFT[5653530768928570083[1],SOL[0.025343910000000000],USD[0.000000628019553] |
| 09116519 | NFT[4784408782572272741[1],USD[0.0000262460323880] |
| 09116524 | BTC[0.000937010000000000],ETHW[0.047735030000000000],ETHW[0.047735030000000000],SHIB[2.000000000000000],USD[0.012983083945367] |
| 09116549 | ETH[0.002408970000000000],ETHW[0.002408970000000000],NFT[4055381868614422345[1],USD[0.00000581160033212] |
| 09116563 | DOGE[1.000000000000000],ETH[0.000003900000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.0059873196205745] |
| 09116579 | AAVE[0.000000039995511],AVAX[0.000000070856800],BTC[0.000000003571 10560],DOGE[0.000000037569925],ETHW[0.000000083198810],SHIB[0.000000046279141],USD[10.0000000064843298] |
| 09116599 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[3.3289169471693344] |
| 09116620 | NFT[5598339054248999920[1],TRX[0.984685000000000],USD[0.000001668000000] |
| 09116638 | BTC[0.000241020000000],ETH[0.006838940000000],ETHW[0.006756860000000],SHIB[1767713.193087500000000],USD[1.3055852146654282] |
| 09116652 | ETH[0.080149230000000],ETHW[0.079157440000000],USD[0.000011945856417 3],USD[T[0.000000042106411] |
| 09116658 | AVAX[0.000017210000000],BTC[0.000000030000000],DOGE[3.000000000000000],ETHW[0.051096230000000],SHIB[19.000000000000000],SOL[0.000013780000000],TRX[3.000000000000000],USD[0.0034409507975346] |
| 09116671 | BTC[0.022828110000000],ETH[0.029366760000000],ETHW[0.028998147151903],LTC[2.1184974400000000] |
| 09116674 | USD[2.0000000000000000] |
| 09116677 | SHIB[2.000000000000000],USD[11.327247900168242],USDT[4.5177728548414150] |
| 09116692 | ETH[0.017062180000000],ETHW[0.016851380000000],SHIB[1.000000000000000],USD[0.0005509381293900] |
| 09116701 | DOGE[1.000000000000000],SHIB[2137893.729630600000000],TRX[1.000000000000000],USD[0.0440000000003590] |
| 09116702 | AAVE[0.000000000405197],BTC[0.000000007015201],DAI[0.000000006527432],DOGE[0.000000003858028 0],LINK[0.000000007229 6160],LTC[0.000000008652 2560],MATIC[0.000000005069 5462],PAXG[0.000000006942 4457],SOL[0.000000004681 7049],SUSHI[0.000000006145024],TRX[0.000000063000 0000],UNI[0.000000003537 66682],USD[0.000000001519 30 38] |
| 09116707 | DOGE[135.913229180000000],NFT[4652915461125677794[1],SHIB[1.000000000000000],USD[380.00000000131 19222] |
| 09116795 | USD[0.0004047129785420] |
| 09116803 | BTC[0.001229500000000],USD[0.0000929338634100] |
| 09116804 | DOGE[1.000000000000000],USD[0.0100128191358780] |
| 09116824 | BTC[0.000066200000000],USD[4.0008807184320000] |
| 09116837 | AVAX[4.592094290000000],DOGE[1.000000000000000],NFT[3979681502588952 36[1],USD[10.0000001905262168] |
| 09116840 | BRZ[0.000054790000000],USD[4001.385819911 3257920],USDT[0.0000186561856620] |
| 09116860 | BTC[0.000218475125000],DOGE[0.000000235940000],ETH[0.000000009216 0264],ETHW[0.000000007600000],USD[0.0624073331569487] |
| 09116865 | BRZ[1.000000000000000],BTC[0.002041170000000],DOGE[283.82879903000 0000],ETH[0.009585700000000],ETHW[0.009585700000000],SHIB[1.000000000000000],USD[0.0000000057840548] |
| 09116873 | ETH[0.006000000000000],ETHW[0.006000000000000],USD[1.8905524000000000] |
| 09116877 | AVAX[1.864159060000000],DOGE[1.000000000000000],ETH[0.026407450000000],ETHW[0.026079130000000],SHIB[5.000000000000000],USD[0.000102262993243] |
| 09116882 | USD[0.0069282100000000],USDT[0.0000000077603162] |
| 09116896 | NFT[4214590500735896 63[1],SHIB[1.000000000000000],USD[12.0055056394613760] |
| 09116906 | TRX[86.398508400000000],USD[0.0000000003534353] |
| 09116908 | SOL[4.5200000000000000],USD[0.4777997000000000] |
| 09116925 | LINK[0.084400000000000],SHIB[100869.565217390000000],USD[5.8689787191330860] |
| 09116949 | AAVE[0.000000098000000],BRZ[4.000000000000000],DOGE[5.000000000000000],SHIB[18.000000000000000],SOL[0.000009180000000],TRX[5.000000000000000],USD[0.000000137225884] |
| 09116954 | NFT[4792173485560906263[1],USDT[1.2100040000000000] |
| 09116979 | SOL[0.000677524660412 5],USD[0.0002089290781702] |
| 09116990 | USDT[20.0000000000000000] |
| 09117010 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.003750300000000],ETHW[0.003750300000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0018484190766745] |
| 09117031 | SHIB[393471.477866340000000],USD[0.0000000001672] |
| 09117054 | USD[0.0075660737272652] |
| 09117073 | AAVE[0.055732540000000],DOGE[1.000000000000000],SHIB[372023.809523800000000],USD[0.0000089701531194] |
| 09117074 | BRZ[1.000000000000000],BTC[0.000000518441588],DOGE[1.000000000000000],ETH[0.006596598150304],ETHW[0.006596581303986],GRT[0.000000089270140],MATIC[0.000000010011044],SHIB[3.000000000485869 9],TRX[3.000000098525274 93],USD[0.0003473422000384] |
| 09117112 | SOL[0.0000000034715024] |
| 09117124 | ETH[0.000000310000000],ETHW[0.033867310000000],PAXG[0.000000494000000],USD[966.4286060753875957] |
| 09117139 | BRZ[2.000000000000000],BTC[0.064879790000000],DOGE[2.000000000000000],ETH[0.675477950000000],ETHW[0.675194130000000],NFT[5611190078595 16500[1],SHIB[3.000000000000000],TRX[1.000000000000000],USD[100.0594508699653919],USDT[1.0254319700000000] |
| 09117149 | BAT[1.000000000000000],ETH[0.152825520000000],NFT[3816275862459550 96[1],USD[0.0100079559169488] |
| 09117151 | NFT[4482024629671953 75[1],USD[3.0000000000000000] |
| 09117169 | USD[60000.000000000000000] |
| 09117176 | AVAX[7.200918480000000],DOGE[1.000000000000000],ETH[0.000003530000000],LINK[15.840009230000000],SHIB[4.000000000000000],UNI[18.340853850000000],USD[824.1538649368055863] |
| 09117179 | USD[49.5759437200000000] |
| 09117199 | NFT[5017976251947 1619[1],USD[49.0000000000000000] |
| 09117212 | USD[0.0001000000000000],USD[2.0000000000000000] |
| 09117213 | NFT[5330472612889162 78[1],USD[35.0000000000000000] |
| 09117229 | NFT[2973224394762858 37[1],NFT[3126503038019781 82[1],NFT[3318878009789534 47[1],NFT[3319727282737394 096[1],NFT[3473371268441367 22[1],NFT[3566485110093512 24[1],NFT[3622528739323885 39[1],NFT[3649023826784026 19[1],NFT[3707667001552022 19[1],NFT[3840794201566606 36[1],NFT[3875405630290460[1],NFT[4506097220969608 72[1],NFT[4536133371377595 42[1],NFT[4842901076573911 14[1],NFT[4954483091542832 55[1],NFT[5053416599827256 05[1],NFT[5174917162673027 31[1],NFT[5176607348307341 88[1],NFT[5736574530280265 91[1],SOL[0.803095480000000],USD[0.8717283694489944] |
| 09117238 | NFT[5147260238319661 01[1],USD[3.0000000000000000] |
| 09117241 | SHIB[560748.663551400000000],USD[0.0000000000000500] |
| 09117266 | BTC[0.000000016440890],USD[0.0000020690717615] |
| 09117277 | BTC[0.002634800000000],ETH[0.002703740000000],SOL[0.072362380000000],USD[0.0001863308579185] |
| 09117283 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09117292 | SHIB[2133110.161355110000000000],USD[0.0100000000003478] |
| 09117297 | BTC[0.0002413200000000],NFT (411234542402937283)[1],USD[0.0000348084297400] |
| 09117325 | ETH[0.7730240100000000],ETHW[0.7726992500000000] |
| 09117328 | ETH[0.0102612000000000],ETHW[0.0101379900000000],SHIB[1933458.9917350800000000],TRX[1.0000000000000000],USD[296.8143646403035043] |
| 09117360 | BRZ[1.0000000000000000],BTC[0.0052227900000000],SHIB[2.0000000000000000],USD[0.0208090648739559] |
| 09117361 | ETH[0.0342368800000000],ETHW[0.0342368800000000],USD[50.0000177586035296] |
| 09117366 | NFT (335668518839704312)[1],USD[1.0000000000000000] |
| 09117379 | SHIB[4.0000000000000000],USD[0.0064284448156209] |
| 09117400 | USDT[0.0000000100000000] |
| 09117402 | ETH[0.0704360700000000],ETHW[0.0704360700000000],NFT (566652233146211749)[1],USD[0.0001323475000096] |
| 09117406 | BTC[0.0002481000000000],USD[26.1783934306748430] |
| 09117459 | AVAX[0.0000046300000000],BRZ[1.0000000000000000],DOGE[0.0009335600000000],SHIB[11.0000000000000000],USD[0.0000000065285490] |
| 09117534 | DOGE[122.7278460100000000],SHIB[1448278.7393337100000000],TRX[1.0048787600000000],USD[0.0000035846246832] |
| 09117546 | SOL[1.5000000000000000],USD[40.5166700000000000] |
| 09117557 | SHIB[187406.2968515700000000],USD[0.0000000011124] |
| 09117562 | NFT (393410880692776182)[1],USD[50.0000000000000000] |
| 09117568 | NFT (546103866577862938)[1],USD[10.4733240700000000] |
| 09117569 | NFT (338129639034706794)[1],NFT (358483666703213847)[1],NFT (390259638770884123)[1],NFT (451024130738041960)[1],NFT (455464362181420362)[1],NFT (536450118609838364)[1],NFT (538568654437605087)[1],NFT (551670125327983590)[1],SOL[209.8462300000000000] |
| 09117605 | NFT (346947470985900313)[1],USD[50.0100000000000000] |
| 09117608 | USD[0.3098490649078460] |
| 09117621 | NFT (392036503704261513)[1],NFT (434762356633505066)[1],NFT (492860085421164655)[1],NFT (514587365403287678)[1],NFT (514740674988504352)[1],SOL[0.9852857046226656],USD[0.0000072708361904] |
| 09117625 | USD[0.0000000044854172] |
| 09117670 | ETH[0.0023327700000000],ETHW[0.0023054100000000],SOL[0.0974720500000000],USD[0.0000133701724562] |
| 09117727 | ETH[0.0339677000000000],ETHW[0.0339677000000000],SHIB[7.0000000000000000],USD[2.6559941006001016] |
| 09117737 | DOGE[1.0000000000000000],NFT (517339981433117801)[1],SHIB[4.0000000000000000],USD[89.9690889137468450] |
| 09117749 | SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[10.0070097808528656] |
| 09117771 | TRX[3.0000000000000000],USD[0.0550058557694948] |
| 09117778 | USD[25.0000000000000000],USDT[50.0000000000000000] |
| 09117807 | DOGE[1.0000000000000000],NFT (457729381802896334)[1],SOL[1.8478123200000000],USD[0.0000035671179940] |
| 09117813 | ETH[0.0000000157986662],SHIB[1.0000000000000000],SOL[0.0000001000000000],TRX[1.0000000000000000],USD[0.0000113428594598] |
| 09117836 | NFT (299517601580773404)[1],NFT (332318952367051095)[1],NFT (396565615736208494)[1],NFT (435139962601445648)[1],NFT (504308359204858067)[1],NFT (507030715139316590)[1],USD[10.0200000000000000] |
| 09117920 | USD[50.0000000000000000] |
| 09117965 | ETH[0.0000000002764300],NEAR[0.0000000074050720],NFT (348027015333101175)[1],NFT (399448670005987828)[1],SOL[0.0000000000187213],TRX[0.0000190000000000] |
| 09117990 | USD[1.5049744434174090] |
| 09118181 | USD[0.0000000091549090] |
| 09118312 | ALGO[2.0000000000000000],BAT[1.0000000000000000],BRZ[5.0000000000000000],BTC[0.0000652500000000],ETH[0.0000003100000000],ETHW[0.0000003100000000],GRT[0.5682577900000000],MATIC[1540.0000000000000000],SHIB[28.0000000000000000],SUSHI[0.0113707300000000],TRX[10.0000000000000000],UNI[0.0733980800000000],USD[0.1659432632855706],USDT[0.3210988138375735] |
| 09118329 | USD[0.0029685725220301],USDT[0.0000000080841390] |
| 09118454 | ETH[0.0002697500000000],ETHW[0.0002697518696494],USD[0.0000000036000000] |
| 09118461 | DOGE[1000.0000000000000000],USD[57.9389490000000000] |
| 09118501 | ETH[0.0000000060222300],MATIC[0.0000000075067240],NFT (416435877469153711)[1],SOL[0.0000000039443000],TRX[0.0000000070158529],USD[0.0019929540000000],USDT[0.0000000043497892] |
| 09118627 | NFT (331109876661021740)[1],NFT (424977662275622431)[1],NFT (436534308347460942)[1],NFT (479119902675425346)[1],NFT (507861991268716226)[1],NFT (517061197261269406)[1],NFT (532532814769268050)[1],SHIB[1.0000000000000000],USD[23.9251564170137280] |
| 09118639 | TRX[0.0000060000000000] |
| 09118726 | ETH[0.0580516000000000],ETHW[0.0580516000000000],SHIB[1.0000000000000000],USD[0.0000060310350240] |
| 09119125 | DOGE[322.0000000000000000],USD[0.0203123200000000] |
| 09119172 | SOL[0.0196000000000000] |
| 09119207 | USD[932.3354911187424592] |
| 09119253 | BTC[0.0033561800000000],DOGE[1248.6091330600000000],ETH[0.0965510000000000],ETHW[0.0955160100000000],LINK[40.9613662000000000],LTC[4.3658558300000000],SHIB[26.0000000000000000],SOL[2.3933554800000000],UNI[29.6353984500000000],USD[0.0076716084136510] |
| 09119318 | SOL[0.0095423600000000],USDT[0.0585800400000000] |
| 09119412 | NFT (520496557127945037)[1],SHIB[1.0000000000000000],USD[0.0000025054815412] |
| 09119413 | SOL[9.8414757500000000],USD[199.4938534606952955],USDT[1.0472176000000000] |
| 09119439 | TRX[1.0000000000000000],USDT[0.0000005016321787] |
| 09119453 | SOL[0.0100000000000000] |
| 09119465 | SOL[0.0200000000000000] |
| 09119501 | USD[0.0000000078142400] |
| 09119548 | USD[0.1868609500000000] |
| 09119600 | NFT (501898391214130943)[1],SOL[0.5000000000000000] |
| 09119615 | USD[0.0000000005516938] |
| 09119658 | USD[0.0000000056664320],USDT[0.0000000027651834] |
| 09119708 | SHIB[3.0000000000000000],USD[14.0371736964483485] |
| 09119738 | DOGE[1.0000000000000000],ETH[0.0390692300000000],ETHW[0.0385849700000000],SHIB[371861896.7999696600000000],SOL[1.4297426300000000],TRX[1.0000000000000000],USD[0.0000000027465925] |
| 09119762 | ETH[0.0034291000000000],ETHW[33.7004291000000000],USD[142177.0541709433000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09119806 | ETH[0.0050886900000000],ETHW[0.0050886900000000],SOL[0.6456360260800000],USD[0.0000000074003580],USDT[0.000000004792684722] |
| 09119823 | NFT[576236887426847862][1],USD[1.0000000000000000] |
| 09119934 | TRX[1.0000000000000000],USD[0.0000002474166148] |
| 09120047 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0315000000000000],USD[0.0000000118369579],USDT[-0.000000027134309] |
| 09120048 | SOL[0.0078640000000000] |
| 09120056 | TRX[0.0357660000000000],USD[0.0000008717822604],USDT[0.0016991500000000] |
| 09120062 | SOL[0.1000000000000000] |
| 09120076 | SOL[0.0005975600000000] |
| 09120089 | SOL[0.0150000000000000] |
| 09120289 | BRZ[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0061932429758713] |
| 09120307 | NFT[421302832422653295][1],USD[0.0133026800000000] |
| 09120358 | NFT[466588470229263756][1],USD[0.0000008339543679] |
| 09120409 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0079439927005408] |
| 09120415 | NFT[567578936218026457][1],SOL[0.0848971200000000],USD[0.0000003391942014] |
| 09120543 | MATIC[0.0006250000000000] |
| 09120552 | NFT[346961828071560076][1],SOL[0.0200000000000000] |
| 09120591 | USD[9.7778280130867528] |
| 09120599 | SOL[0.0050000000000000] |
| 09120600 | SOL[0.0050000000000000],NFT[363789568001881206][1],NFT[443116096019800240][1],NFT[472083124605029507][1],NFT[483222878953601436][1],NFT[491904541607811695][1],NFT[492700763265208233][1],NFT[526223542698430770][1],NFT[536178116506095636][1],USD[0.0047302610300000] |
| 09120649 | BTC[0.0002392600000000],NFT[395743721365266888][1],USD[0.0334944820076011],USDT[0.0000000104852776] |
| 09120732 | NFT[552633081013085820][1],SOL[0.0100000000000000] |
| 09120750 | TRX[0.0000010000000000] |
| 09120843 | BTC[0.0024000000000000],USD[1.1963872000000000] |
| 09120893 | ETH[0.0000437600000000],ETHW[0.0000200700000000],MATIC[0.0000000011680000],USD[0.0000630247758607] |
| 09120906 | NFT[357308116934784066][1],NFT[390387808096803017][1],NFT[472603391676391249][1],NFT[506469454290023586][1],NFT[535704561197997707][1],NFT[540271448222613864][1],USD[0.0000000100000000] |
| 09120916 | ETH[0.0000000079837400],ETHW[0.0000000079837400],SOL[0.0000000000559622],USDT[0.0000000070363000] |
| 09120954 | AVAX[5.0149574800000000],BRZ[1.0000000000000000],BTC[0.0088581900000000],DOGE[1.0000000000000000],ETH[0.1545368200000000],ETHW[0.1545368200000000],MATIC[213.3496268300000000],SHIB[5.0000000000000000],SOL[5.0533041100000000],TRX[1.0000000000000000],USD[1.0004819862299300] |
| 09120955 | USD[200.0000000000000000] |
| 09120974 | USD[99.9998440200000000],USDT[0.0000000040438774] |
| 09121108 | USD[26.1756595800000000] |
| 09121117 | USD[2.0945883600000000] |
| 09121128 | SOL[0.0020000000000000] |
| 09121221 | SOL[0.0010000000000000] |
| 09121314 | SHIB[3.0000000000000000],USD[10.0015640445092541] |
| 09121371 | ETH[0.0504329700000000],ETHW[0.0498041000000000],SHIB[2.0000000000000000],SOL[0.7433342400000000],USD[0.0000006843301099] |
| 09121487 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0032410476441111] |
| 09121490 | BRZ[1.0000000000000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.1640478072671508] |
| 09121499 | BTC[0.0000485400000000],SUSHI[0.2912770300000000],USD[0.0002076430141989] |
| 09121541 | EUR[2089.1743326003194000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000152435898] |
| 09121568 | DOGE[0.6695709800000000],USD[0.5509237640897133] |
| 09121573 | BRZ[1.0000000000000000],DOGE[760.6885071069274020],SOL[2.5831723600000000],TRX[4.0000000000000000],USD[0.0000000958015477] |
| 09121580 | NFT[503224404279266779][1],USD[9.5000000000000000] |
| 09121584 | MATIC[1.0000000000000000],NFT[292646322875611779][1] |
| 09121606 | LINK[0.7086301100000000],MATIC[7.1143659800000000],USD[0.0000000108945532] |
| 09121677 | MATIC[0.0150306500000000],NFT[563529073984038168][1] |
| 09121727 | NFT[486685430562069052][1],NFT[546329090044559310][1],USD[0.0000000091628415] |
| 09121788 | USD[1.3626036000000000] |
| 09121795 | MATIC[1.2111330500000000],USDT[0.0000000069349285] |
| 09121825 | BRZ[1.0000000000000000],BTC[0.0004000000000000],MATIC[10.0533101556129896],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000771007941] |
| 09121851 | DOGE[146.3231936400000000],USD[0.0000000015449886] |
| 09121864 | USD[8.8000000000000000] |
| 09121889 | ETHW[0.0000104800000000],TRX[0.7049290000000000],USDT[0.0000118891555460] |
| 09121910 | USD[0.0043890138049578] |
| 09121922 | NFT[390202397558480608][1],USD[1.0000000000000000] |
| 09122011 | USD[0.0044408800000000] |
| 09122141 | SHIB[1.0000000000000000],USD[0.0000082893518734] |
| 09122148 | ETH[0.4895100000000000],ETHW[0.4895100000000000],NFT[492634117672786481][1],USD[3.6253830000000000] |
| 09122189 | AAVE[0.0000091500000000],BAT[0.0009170100000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],LTC[0.0000914000000000],MATIC[0.0009808700000000],SHIB[25.3824114000000000],SOL[0.0000182900000000],TRX[1.0082860400000000],USD[0.0014114297303337] |
| 09122214 | USD[0.0005759400000000] |
| 09122219 | BTC[0.0000000046425392],KSHIB[505.7486205117464828],MATIC[9.0267625100000000],SHIB[1.0000000000000000],USD[0.0000000019793909] |
| 09122227 | NFT[333195739665277336][1],NFT[525884274049070903][1],SHIB[7.0000000000000000],USD[12.2637464577727609],USDT[0.0000000094489815] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09122279 | NFT[4908506759193512961[1],SHIB[2887454.008629750000000000],SOL[0.247568060000000000],USD[0.000000000000064566] |
| 09122370 | ETH[0.000000010635853520],ETHW[0.000000008554842600],NFT[5111148424389087339][1],SOL[0.193941392993365270],USD[4.396538325337200000] |
| 09122390 | SOL[0.040000000000000000],TRX[0.673014000000000000],USD[0.829575178750000000] |
| 09122403 | ETH[0.000000004591930200],USD[0.000000010138782800] |
| 09122436 | EUR[0.000008515660962400],NFT[3244571695907452210][1],SOL[0.000012150000000000],TRX[1.000000000000000000] |
| 09122442 | DOGE[1.000000000000000000],USD[50.000412326812783000] |
| 09122473 | BTC[0.000030320000000000],SHIB[1.000000000000000000],USD[5.114113427485088000] |
| 09122489 | ETH[0.004000000000000000],ETHW[0.004000000000000000] |
| 09122490 | SHIB[1.000000000000000000],USD[0.000000000746314500] |
| 09122493 | SOL[1.000000000000000000] |
| 09122505 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[0.000000078257214000] |
| 09122511 | SHIB[4.000000000000000000],SOL[0.000000283339166],USD[0.076910610964048300] |
| 09122541 | USD[0.001607410000000000] |
| 09122553 | LTC[0.000023970000000000],NFT[3307991654499693055][1],SHIB[1.000000000000000000],USD[2.000000005411918400] |
| 09122564 | BTC[0.000481000000000000],USD[0.000596677242457000] |
| 09122569 | USD[0.003509932598750400] |
| 09122571 | ETH[0.006979050000000000],ETHW[0.006896910000000000],NFT[2913952180231931301[1],NFT[3081248976726228551[1],NFT[3221868296921765761[1],NFT[3593454406876407451[1],NFT[3930601366240178601[1],NFT[4379876867015695211[1],NFT[4591595942422684231[1],NFT[4937434439027801501[1],NFT[5182402434083644611[1],NFT[51998808087489736][1],NFT[5248754626263751691[1],NFT[5699136810768364691[1],SHIB[1.000000000000000000],USD[6232.386838486000000000],USDT[0.003913336783208 |
| 09122612 | USD[3.056464050000000000] |
| 09122644 | BTC[0.000148320000000000] |
| 09122668 | BRZ[1.000000000000000000],NFT[2982364522253871371[1],NFT[5591853487434452001[1],NFT[5675159600637592601[1],SHIB[21.000000000000000000],TRX[3.000031000000000000],USD[0.000000019885356],USDT[0.000000061475324] |
| 09122685 | SHIB[1.000000000000000000],USD[0.000207595385308] |
| 09122689 | NFT[4307522462913912521[1],USD[5.236375140000000000] |
| 09122694 | BTC[0.000000138822112] |
| 09122701 | BRZ[2.000000000000000000],DOGE[3.000000000000000000],SHIB[4.000000000000000000],USD[0.000015854319141300] |
| 09122709 | SOL[0.006000000000000000] |
| 09122712 | BRZ[1.000000000000000000],BTC[0.000000220000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.008379592723636] |
| 09122719 | NFT[2912244751187467251[1],NFT[3283096239179078131[1],NFT[3290276292813274171[1],NFT[3743334348883497641[1],NFT[4151030250957474071[1],NFT[4739263694765858571[1],NFT[5210868595723487111[1],NFT[5269857532066696518][1],NFT[5473965378876866441[1],USD[10.202074230000000000] |
| 09122759 | TRX[0.000022000000000000] |
| 09122784 | SHIB[2.000000000000000000],SOL[0.192843640000000000],TRX[1.000000000000000000],USD[0.000000535772164] |
| 09122821 | BTC[0.001198800000000000],USD[3.667200000000000000] |
| 09122843 | NFT[3097413876651131171[1],NFT[3536782680995797091[1],NFT[4237711665902262981[1],NFT[4522638444459071121[1],NFT[4889341082999913400][1],NFT[4962592942380336811[1],USD[6.187826096752640000] |
| 09122850 | BTC[0.000241710000000000],TRX[1.000000000000000000],USD[0.000382261670960] |
| 09122898 | BTC[0.000674100000000000],DOGE[381.942393130000000000],ETH[0.003331350000000000],ETHW[0.003290310000000000],KSHIB[4797.678114930000000],MATIC[14.665672650000000],SHIB[36919.990402360000000],TRX[1.000000000000000000],USD[0.010849307458204] |
| 09122905 | AVAX[0.000000370000000000],USDT[0.000002489951938] |
| 09122914 | NFT[2912460571391711471[1],NFT[3063693207953271681[1],NFT[3066241169107925241[1],NFT[3079322126313769381[1],NFT[3100193563348705411[1],NFT[3137630970995156231[1],NFT[3233547123955255841[1],NFT[3234426161082718241[1],NFT[3309155015884874314][1],NFT[3340769650265058791[1],NFT[3364227146368][1],NFT[3378132524503417391[1],NFT[3633497053233036641[1],NFT[3827572240646807211[1],NFT[4188562807746934811[1],NFT[4238126642756801541[1],NFT[4474622203628791][1],NFT[4487915738496581631[1],NFT[4532758110510855681[1],NFT[4728596630459993624][1],NFT[4953102714503261881[1],NFT[4985840417142704211[1],NFT[5039935052644248661[1],NFT[5143190089335959649][1],NFT[5474896472961021161[1],NFT[5587417886440746821[1],SHIB[1.000000000000000000],SOL[0.657700310000000000],USD[14.355455889664319900] |
| 09122933 | USD[0.000000083453880] |
| 09122957 | USD[3.207600000000000000] |
| 09122973 | USD[50.010000000000000000] |
| 09123007 | NFT[4893446943582316821[1],NFT[5049752318971489411[1],USD[82.817567280000000000] |
| 09123029 | SOL[0.000960960000000000] |
| 09123030 | BTC[0.026301005000000000],ETH[0.427565920000000000],ETHW[0.427565920000000000],USD[0.048570850969843] |
| 09123035 | BTC[0.000003800000000],USD[0.000000043562945],USDT[0.000000092684267] |
| 09123075 | BAT[1.000000000000000000],BTC[0.000005330000000000],SHIB[1.000000000000000000],USD[0.003208790454412] |
| 09123083 | DOGE[13.631454140000000000],NFT[5374731268436000000000],USD[6.000000006209682] |
| 09123111 | BRZ[1.000000000000000000],BTC[0.000552840000000000],CUSDT[1014.380682510000000],DOGE[102.198793410000000],SHIB[2.000000000000000000],USD[0.003955873603159] |
| 09123166 | ETH[0.000000010000000000],NFT[4196158042577674591[1],NFT[4429328680521687391[1],NFT[4847583884094918101[1],NFT[4877700398151889051[1],NFT[5473760966252129391[1],SOL[0.000000004409370300],USD[1.527127309376542300] |
| 09123169 | BTC[0.005226670000000000],ETH[0.004980490000000000],ETHW[0.004980490000000000],SHIB[4.000000000000000000],USD[0.252071085610968400] |
| 09123178 | USD[10.472654580000000000] |
| 09123186 | BTC[0.002459110000000000],SHIB[1.000000000000000000],USD[0.001642867918197] |
| 09123191 | ALGO[139.731808350000000000],BRZ[2.000000000000000000],DOGE[0.344298530000000000],GRT[0.548111380000000000],SHIB[4959499.211840350000000],UNI[0.041633770000000000],USD[-2.292519993326547] |
| 09123208 | TRX[1.000000000000000000] |
| 09123212 | SOL[0.099900000000000000],USD[1.288250000000000000] |
| 09123219 | NFT[4215674367902289541[1],NFT[4506886624813421781[1],NFT[4672370362921395021[1],NFT[5425725509944329331[1],NFT[5449795510519510711[1],TRX[0.000002000000000000],USD[9.040898000000000000] |
| 09123240 | USD[0.004980718000000000] |
| 09123244 | NFT[3995905442808696621[1],SOL[0.260729000000000000] |
| 09123276 | SOL[0.033393260000000000],USD[1.500004505214399] |
| 09123288 | BTC[0.004911300000000000],USD[0.001132479671251] |
| 09123297 | KSHIB[1879.050893310000000],TRX[1.000000000000000000],USD[0.000000000010050] |
| 09123313 | SOL[0.120000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09123326 | AVAX[0.0000000094846597],BAT[0.000000025997175],BCH[0.00000000000791196],BRZ[0.000000028413459],BTC[0.0000000106262544],DOGE[0.0000000036352666],ETH[0.000000088506962],ETHW[0.0000000089330120],GRT[0.0000000089564390],KSHIB[0.0000000005423656],LINK[0.000000008281929],LTC[0.000000087625912],MATIC[0.000000072323544],MKR[0.0000000078827616],SHIB[38.0000000089263394],SOL[0.0000000086410182],SUSHI[0.0000000057859772],TRX[0.0000000073025692],USD[0.0000000062732156],USDT[0.0000000193058271],WBTC[0.0000000041158415] |
| 09123327 | USD[0.0036392800000000],USDT[1.2883058500000000] |
| 09123354 | BTC[0.0025124000000000],DOGE[15.0000000000000000],ETH[0.0330086097000000],SOL[3.0000000000000000],USD[0.0871824050000000] |
| 09123373 | MATIC[2.7805220900000000],SHIB[240663.4958636100000000],USD[0.0000000131273320] |
| 09123380 | BRZ[1.0000000000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],USD[0.6834417143861581] |
| 09123400 | DOGE[1.0000000000000000],USD[0.0083958600000000],USDT[0.0000000493993366] |
| 09123407 | BTC[0.0006915000000000],ETH[0.0029700000000000],ETHW[0.0029970000000000],SHIB[1.0000000000000000],USD[1.4254379100380025] |
| 09123408 | ALGO[236.1008520200000000],BRZ[2.0010038900000000],BTC[0.0509256900000000],DOGE[104.4945021000000000],ETH[4.0350845700000000],GRT[77.1382265000000000],SHIB[111624961.0624564600000000],SOL[0.3189716000000000],SUSHI[22.0924277300000000],TRX[13.6653380800000000],USD[5000.0000223950285919] |
| 09123410 | USD[0.0000000000000000] |
| 09123414 | NFT [3189811981051855054][1],NFT [3595784235240966884][1],NFT [4267217840092575550][1],NFT [4473890385162166861][1],NFT [4675331257304886 01][1],USD[5.0100000000000000] |
| 09123444 | BTC[0.0028712800000000],DOGE[0.0000000009274872],ETH[0.0366251799813011],ETHW[0.0366251799813011],MATIC[0.0000000013782962],SHIB[0.0000000024442660],TRX[1.0000000000000000],USD[33.1319066231024420] |
| 09123445 | ALGO[48.1731663400000000],BRZ[2.0000000000000000],SHIB[5.0000000000000000],USD[5.0007853657586514] |
| 09123470 | NFT [4106519691211 25400][1],NFT [5066054720037711573][1],TRX[0.0007770000000000],USD[24.5675813089566400] |
| 09123479 | BRZ[1.0000000000000000],DOGE[34.4040729400000000],KSHIB[191.6373301800000000],NFT [3995713436949194 16][1],NFT [5214080134023055 76][1],SHIB[81267.3820241730340832],SOL[0.3119003500000000],USD[6.8303951141509466] |
| 09123490 | BRZ[2.0000000000000000],NFT [4001972251866251 62][1],SOL[0.0003701312000000],TRX[1.0000000000000000],USD[0.0000000085526535] |
| 09123502 | TRX[0.0000060000000000],USD[0.0000000197482630],USDT[0.0000000013473397] |
| 09123505 | USD[0.0264000000000000] |
| 09123521 | NFT [2896709662480034 0][1],NFT [3046581431096444 48][1],NFT [3148350472081234 72][1],NFT [3240080262592779 74][1],NFT [3250588539845371 04][1],NFT [3672980168806272 68][1],NFT [3687863888697798 46][1],NFT [3745070855055468 94][1],NFT [3794825129540166 24][1],NFT [3836863269345914 74][1],NFT [3863364774794524 42][1],NFT [4026974394240339 1][1],NFT [4056040392354877 17][1],NFT [4085331036197351 09][1],NFT [4251807316532416 17][1],NFT [4575899543885904 78][1],NFT [4981464238518613 34][1],NFT [5151230017399329 42][1],NFT [5219144537467564 82][1],NFT [5297077830951165 47][1],NFT [5555062497683712 87][1],NFT [5672656692433280 74][1],NFT [5696298379284942 66][1],USD[10.0500000000000000] |
| 09123524 | TRX[0.0011300000000000] |
| 09123596 | BTC[0.0000003600000000],ETH[0.0000024900000000],ETHW[0.0000024900000000],SHIB[6.0000000000000000],USD[0.0026038151844798],USDT[0.0000000001281798] |
| 09123602 | USD[20.2000001672 18632],USDT[0.0049818400331072] |
| 09123610 | USD[0.0007002306634257] |
| 09123617 | DOGE[0.0000000019823515],SHIB[0.0000000097648288],SOL[0.0000000075524231],USD[0.0000000157819533],USDT[0.0000000050721810] |
| 09123626 | ETH[0.0238580900000000],ETHW[0.0238580900000000] |
| 09123630 | SHIB[2021 6915.8849732100000000],TRX[1.0000000000000000],USD[0.0000000000001217] |
| 09123634 | DAI[0.0000000034010000],SHIB[2.0000000000000000],USD[0.0000002739020593],USDT[0.0000000288535589],WBTC[0.0000000025479484] |
| 09123671 | BCH[0.0000000086908966],LTC[0.0000000026124473] |
| 09123709 | USD[6.8990000000000000] |
| 09123738 | BTC[0.0001143500000000],EUR[2.8762276100000000],SHIB[427698.4446328700000000],USD[54.0718140962543106] |
| 09123744 | DOGE[186.6338094100000000],MATIC[97.1240486000000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.0025454507236450] |
| 09123755 | NFT [3857759690649070819][1],NFT [4495244270619919 54][1],USD[100.0000000000000000] |
| 09123761 | BTC[0.0225648300000000] |
| 09123764 | USD[10.0000000000000000] |
| 09123799 | GBP[0.0031268900000000],USD[0.0000000111086313] |
| 09123821 | BTC[0.0122906300000000],USD[0.0104068135588819] |
| 09123866 | ETH[0.0062534775821793],USD[0.2008139924557524] |
| 09123867 | ETH[0.0108006600000000],ETHW[0.0106638600000000],USD[0.1294034766294890] |
| 09123879 | NFT [3844942379254 48588][1],NFT [4809041315982 61045][1],SOL[0.0100000000000000] |
| 09123888 | BTC[0.0004914900000000],DOGE[113.1751306000000000],ETH[0.0099935340000000],ETHW[0.0098122200000000],SHIB[771673.3800394600000000],USD[0.0002034204484283] |
| 09123893 | ALGO[0.0000000042671366],BTC[0.0000000000199853],DOGE[0.0000000098351930],ETH[0.0000000028438],TRX[0.0000000163601444193],USDT[0.0000000009742 2461] |
| 09123894 | BAT[1.0000000000000000],BTC[0.0095037800000000],DOGE[3.0000000000000000],ETH[0.1447048200000000],ETHW[0.1365761100000000],NFT [3597532114688849 1][1],SHIB[39.0000000000000000],USD[10.0000011959631921] |
| 09123901 | BTC[0.0000017000000000],BTC[0.0000471700000000],ETH[0.0000100724486790],ETHW[0.0000100724486790],SHIB[12.0000000000000000],USDA.6328483125446826] |
| 09123908 | NFT [3300250425619 82581][1],NFT [3304997015989 89760][1],NFT [4614863282309 17672][1],NFT [4822027472189 57134][1],NFT [4855840792420 63075][1],NFT [5381167845052 43012][1],USD[1.8185743511062400] |
| 09123916 | DOGE[0.3000000000000000],USD[0.0811484640000000],USDT[0.5775099620000000] |
| 09123917 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0025314599062730] |
| 09123953 | DOGE[0.0000000035991204],ETH[0.0000000009050752] |
| 09123954 | USD[99.7629522328768000] |
| 09123967 | ALGO[842.0000000000000000],GRT[1016.2771005500000000],NFT [3124914670115437 81][1],TRX[1153.1564775600000000],USD[0.1722934012004930] |
| 09123982 | DOGE[0.0000000050000000],ETHW[2.9147968100000000],SHIB[1.0000000000000000] |
| 09123987 | USD[0.0103266837046680] |
| 09123989 | ETH[2.0931041700000000],ETHW[2.0922251100000000],LTC[6.2774382000000000] |
| 09124019 | USD[0.0000001620896 6290] |
| 09124020 | USD[60.01000000000000000] |
| 09124022 | BTC[0.0054659300000000],DOGE[550.1835481000000000],ETH[0.0948999952600000],ETHW[0.0948999952600000],NFT [3828003526363363 23][1],NFT [4360355663711990 95][1],NFT [4611228218070891 66][1],NFT [4694100105506565 47][1],NFT [4757632246287544 18][1],NFT [5067677845606376 72][1],NFT [5419301015592773 39][1],NFT [5645638033643566 61][1],SOL[7.4429564600000000],USD[2.5968330303378521] |
| 09124053 | |
| 09124069 | AVAX[7.2969000000000000],BAT[158.8410000000000000],BTC[0.3052717100000000],ETH[3.2341710000000000],ETHW[2.3417100000000000],NEAR[53.6071706400000000],SOL[17.6103349200000000],TRX[0.0005880000000000],USD[2408.1454104584592494],USDT[1204.8850710384647100] |
| 09124079 | NFT [3114221778681 22906][1],NFT [3904420559858 78275][1],NFT [4593623849763 30596][1],NFT [5072272821638 46022][1],NFT [5301184078731 64133][1],NFT [5305608919428 06433][1],USD[1.0200000000000000] |
| 09124088 | ETHW[0.3345171600000000],USDDA0000012443284595] |
| 09124108 | BAT[0.0000374100000000],DOGE[0.0005763000000000],ETH[0.0000001000000000],ETHW[0.0000000087496173],MATIC[0.0003053400000000],NFT [5186490249166254649][1],TRX[0.0002047800000000],USD[100.0078742896883928],USDT[0.0000842325370652] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09124112 | USD[0.0080617040644746] |
| 09124127 | NFT (455494177286572478)[1],SOL[0.0149756900000000000],USD[1.200002229991395] |
| 09124162 | USD[0.000000143105860],USD[0.000000008163700] |
| 09124164 | BTC[0.0000063100000000],USD[0.0060605673266239] |
| 09124185 | BTC[0.0000000040000000],USD[0.7190647907470976] |
| 09124206 | BTC[0.0491625500000000],USD[0.0004068133146315] |
| 09124224 | NFT (393638302496515760)[1],USD[1561.9191029000000000] |
| 09124261 | USD[0.0045669756960221],USDT[0.000000081678421] |
| 09124264 | BAT[2.0000000000000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[31.0000000000000000],TRX[2.0000000000000000],USD[3.3043347697273772] |
| 09124281 | USD[50.0100000000000000] |
| 09124290 | NFT (403905181709939161)[1],USD[104.6978572200000000] |
| 09124318 | BRZ[1.0000000000000000],BTC[0.0723012000000000],ETHW[0.1929504200000000],GRT[1.0000000000000000],NEAR[206.2916600900000000],SHIB[2.0000000000000000],SOL[0.0996894900000000],TRX[1.0000000000000000],USD[0.6690459124362047],USDT[0.0000334088065785] |
| 09124328 | BTC[0.0031953600000000],SHIB[2069034.5836697700000000],SOL[1.5957851400000000],USD[0.0042073933276060],USDT[0.000000046175448] |
| 09124330 | USD[0.0081538835043019] |
| 09124331 | ETH[0.0033962072070431],ETHW[0.0033551672070431],USD[0.0000162330795226] |
| 09124335 | USD[450.0100000064082400],USDT[49.7452485000000000] |
| 09124367 | ETH[0.0065659600000000],ETHW[0.0065659558472299],USD[20.0000000000000000] |
| 09124368 | DOGE[1.0000000000000000],USD[0.0082359100000000],USDT[0.0000000100064886] |
| 09124373 | BTC[0.0009709700000000],DOGE[2.0000000000000000],MKR[0.0632642313166846],SHIB[11.0000000000000000],SOL[0.6672848600000000],TRX[3.0000000000000000],USD[0.0000001522613222] |
| 09124384 | USD[0.1464899009571661],USDT[0.0000000026879395] |
| 09124408 | USD[50.0100000000000000] |
| 09124426 | USD[25.0000000000000000] |
| 09124434 | SOL[0.0526695900000000],USD[0.0000003883478097] |
| 09124443 | BTC[0.0312694500000000],DOGE[1.0000000000000000],ETH[0.0034072800000000],ETHW[0.0033662400000000],SHIB[2.0000000000000000],USD[0.0140082566323305] |
| 09124451 | BTC[0.0003290600000000],DOGE[13.9199717400000000],USD[8.4338083635709306] |
| 09124458 | BRZ[1.0000000000000000],BTC[0.0369017900000000],NFT (542964118531040403)[1],USD[0.0004064838930894] |
| 09124470 | SOL[1.9316127500000000],USD[0.0100010334775400] |
| 09124485 | BTC[0.0089964600000000],USD[0.0001677906609944] |
| 09124488 | USD[10.0000000000000000] |
| 09124498 | USD[30.0000000000000000] |
| 09124499 | USD[0.0000002099695280] |
| 09124500 | BRZ[2.0000000000000000],BTC[1.2477978500000000],DOGE[6.0000000000000000],ETH[1.3288172200000000],ETHW[0.9737796200000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[1428.6155432551611241],USDT[2.0562839300000000] |
| 09124548 | NFT (460462136095584843)[1],USD[2.0000000000000000] |
| 09124555 | USD[10.0000000000000000] |
| 09124556 | AVAX[0.9333873800000000],CAD[15.3122452500000000],CHF[3.9711643800000000],GBP[5.1126759900000000],LTC[0.1065471200000000],SHIB[6.0000000000000000],SOL[0.4184588100000000],USD[0.0528835901207954] |
| 09124564 | AVAX[1.0000000000000000],BAT[1.0000000000000000],BRZ[5.0000000000000000],BTC[0.0000001995462075],DOGE[18.0000000000000000],ETH[0.0007102937050824],ETHW[0.0007102900000000],GRT[2.0000000000000000],LINK[0.0000003000000000],SHIB[44.0000000000000000],SOL[0.0163615700000000],SUSHI[17.0958727870584866],LTRX[20.0000000000000000],USD[50.0445678201283899],USDT[11.0000000000000000] |
| 09124567 | ETH[0.0061938000000000],ETH[0.0819340000000000],USD[3.1958612000000000] |
| 09124575 | BRZ[1.0000000000000000],LTC[0.0000062400000000],SHIB[1.0000000000000000],USD[0.0098642708150000] |
| 09124583 | USD[1.0000000000000000] |
| 09124588 | USD[11.7600000000000000] |
| 09124593 | USD[10.0000000000000000] |
| 09124625 | ETH[0.0079482300000000],ETHW[0.0079482300000000],USD[0.0000030392357120] |
| 09124633 | ETH[0.0150000000000000],SOL[0.0020000000000000],USD[0.4431397500000000],USDT[0.0000000106759142] |
| 09124639 | SOL[0.9700000000000000],USD[0.9568841500000000] |
| 09124693 | SOL[0.8750000000000000] |
| 09124699 | USD[0.0000000143498606],USDT[9.2943479796626520] |
| 09124714 | MATIC[0.7100000000000000],USD[1.9799434810000000] |
| 09124747 | BTC[0.0100337000000000],USD[0.0000828804909715] |
| 09124752 | SHIB[2.0000000000000000],USD[0.0093225272639552] |
| 09124753 | USD[158.2064720000000000] |
| 09124757 | NFT (449432679615934372)[1],USD[1.0000000000000000] |
| 09124781 | SHIB[2.0000000000000000],USD[0.0017081292655088] |
| 09124796 | MATIC[39.6831341100000000],USD[0.0000000129535419] |
| 09124797 | DOGE[0.0000924400000000],ETH[0.0000000050205070],ETHW[0.0000000011723600],USD[0.0000000072155617] |
| 09124811 | SHIB[55.8120235200000000],USD[80.7830895926197970] |
| 09124814 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000106100000000],ETHW[0.6057396500000000],MATIC[39.4304477900000000],NEAR[31.1875872500000000],SHIB[5.0000000000000000],SOL[7.0296345600000000],SUSHI[52.4235005100000000],TRX[353.3207035100000000],UNI[101.3983807600000000],USD[0.0000780927197418] |
| 09124817 | BTC[0.0004975900000000],USD[0.0000659175043217] |
| 09124823 | BRZ[48.8846462600000000],BTC[0.0001227400000000],CUSDT[141.7842788800000000],DOGE[73.9338690500000000],SHIB[404964.9919064400000000],USD[0.0028633594596726] |
| 09124845 | ETH[0.0049732600000000],ETHW[0.0049732600000000] |
| 09124851 | DOGE[2.0000000000000000],NFT (316250552268666835)[1],NFT (483105749981814719)[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000570454663] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09124854 | USD[2632.421442198551 55575] |
| 09124859 | USD[0.0000000007473247] |
| 09124863 | BTC[0.0000000057110548],LTC[0.0000000042546042],SHIB[2.0000000000000000],USD[0.0006361966764866] |
| 09124897 | NFT [50208121896635243 8][1],USDT[1.0000000000000000] |
| 09124917 | BTC[0.0007281600000000],ETHW[0.0094040000000000],ETHW[0.0092837600000000],USD[0.0003939837066124] |
| 09124933 | USD[200.0000000000000000] |
| 09124947 | DOGE[0.0000000083526908],GRT[0.0000000095778150],MATIC[0.0000000021445888],NEAR[0.0000000065372117],NFT [46256171428146494 3][1],SHIB[0.0000000064314479],TRX[0.0000000001823081],USD[0.0000002850693405],USDT[0.0000000000000232] |
| 09124976 | AVAX[0.5629931000000000],BTC[0.0017552200000000],DOGE[68.777541100000000],ETH[0.0084980800000000],ETHW[0.0084980800000000],MATIC[11.666998150000000],SHIB[570995.52874000000000],SOL[0.2894798700000000],TRX[29.971000000000000],USD[0.0381263557106819] |
| 09125006 | NFT [456981767009351381][1],SOL[0.0200000000000000] |
| 09125011 | BTC[0.0003061200000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0674648038043797] |
| 09125027 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.6287224379647781] |
| 09125031 | BTC[0.0024000000000000],USD[3.9306448000000000] |
| 09125044 | ETH[0.0051527000000000],ETHW[0.0050842500000000],NFT [462163758738004323][1],USD[0.0615641674891440] |
| 09125048 | AVAX[0.0000000697509811],ETH[0.0000000100000000],NFT [478167386362509512][1],SHIB[1.0000000000000000],USD[0.0000001459560104] |
| 09125053 | BTC[0.0000660700000000] |
| 09125066 | USD[0.0076289777017756] |
| 09125072 | USD[100.0000000000000000] |
| 09125089 | USD[0.0060461970000000],USDT[1496.8500000000000000] |
| 09125099 | BRZ[1.0000000000835269000],EUR[0.0000004987805499],SHIB[21.0000000000000000],SOL[1.7337256562500000],USD[0.0209562697963484] |
| 09125106 | LTC[0.6366131600000000] |
| 09125117 | BTC[0.0062000000000000],USD[2.2120958000000000] |
| 09125125 | CAD[1.2437431600000000],USD[0.0000000027777168] |
| 09125129 | ETHW[0.4310000000000000],USD[1.0935686000000000] |
| 09125133 | USD[100.0000000000000000] |
| 09125139 | USD[20.9447353200000000] |
| 09125142 | USD[4.0504768000000000] |
| 09125175 | SOL[0.0176000000000000],USD[0.0539840900000000] |
| 09125177 | DOGE[1.0000000000000000],LTC[0.0092486000000000],USD[29.0799631328418550] |
| 09125183 | DOGE[334.2053972200000000],ETH[0.0049130600000000],ETHW[0.0049130600000000],SHIB[657279.99530516000000000],USD[0.0000258905166002] |
| 09125185 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[9.8793396890984288] |
| 09125195 | ETH[0.0700000000000000],ETHW[0.0700000000000000],NFT [396805213238390209][1],NFT [439864913600792039][1],NFT [514388874078898299][1],NFT [536183791391758396][1],NFT [564415563150379865][1],NFT [565561783213850953][1],USD[37.9192323200000000] |
| 09125196 | NFT [358067155251227432][1],NFT [447528192594163365][1],USD[45.1550000000000000] |
| 09125224 | USDT[0.0000000053000000] |
| 09125232 | CUSDT[0.0423409100000000],DOGE[1824.7808052400000000],ETH[0.3192133300000000],ETHW[0.3190473900000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000036155680826],USDT[0.0013976563662719] |
| 09125236 | BRZ[1.0000000000000000],ETH[0.0809124700000000],ETH[0.0809124700000000],SHIB[3.0000000000000000],SOL[0.9954284300000000],USD[0.0001918281255044] |
| 09125243 | DOGE[77.3540308300000000],NFT [448853248505843570][1],SHIB[1.0000000000000000],USD[0.0000000059164444] |
| 09125252 | ETH[0.0065735800000000],ETHW[0.0065735800000000],SHIB[1.0000000000000000],USD[0.0000219058021892] |
| 09125267 | SHIB[203087.63391325000000000],USD[0.0000000000002512] |
| 09125307 | MATIC[0.0003584300000000],PAXG[0.0566771331093383],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[33.0296392603111268] |
| 09125308 | BTC[0.0004991900000000],SHIB[1.0000000000000000],USD[0.0002083353326517] |
| 09125324 | BTC[0.0000002100000000],LINK[0.0000000020880060],NFT [349985919872384187][1],NFT [503952995527158999][1],SOL[0.0000000096173201],USD[0.0097874450666226],USDT[0.0000000179495092] |
| 09125329 | BTC[0.2697832350000000],ETH[1.8682216700000000],LINK[2247.90337487884 40019],USD[0.0000000407821774] |
| 09125331 | USD[1261.4588847800000000] |
| 09125333 | BTC[0.0013270200000000],DOGE[315.0544581800000000],GRT[1.0000000000000000],SHIB[5225295.86307476000000000],USD[7.8147652160130262] |
| 09125340 | USD[15.7565719883430166] |
| 09125342 | LTC[0.1294197200000000],USD[0.0014204046954642] |
| 09125372 | NFT [337601555966315690][1],SOL[0.2000000000000000] |
| 09125418 | USD[0.0889771600000000],USDT[0.0000000079272584] |
| 09125440 | BTC[0.0006839000000000],SHIB[2.0000000000000000],SOL[0.2634006600000000],USD[19.1409178322434569] |
| 09125444 | NFT [310149118562564903][1],SOL[0.0080000000000000],USD[0.0000002811968136] |
| 09125457 | USD[100.0000000000000000] |
| 09125470 | NFT [429436240477533583][1],USD[1.0000000000000000] |
| 09125476 | DOGE[97.4636416800000000],MATIC[7.3135744000000000],SHIB[825082.50910545000000000],USD[0.0010619416223218] |
| 09125485 | USD[0.0001848438333360],USDT[1.0000000000000000] |
| 09125503 | USD[0.0000007982110584] |
| 09125517 | USD[0.0000249600000000] |
| 09125539 | NFT [341722450841700686][1],NFT [358109850597309207][1],NFT [392449252901712643][1],NFT [468494033540650134][1],NFT [571520935393855768][1],USD[50.0100000000000000] |
| 09125563 | DOGE[735.7703226900000000],TRX[1.0000000000000000],USD[10.0000000010190720] |
| 09125589 | USD[1.0467300400000000] |
| 09125591 | NFT [298245313455852248][1],NFT [360692232707999427][1],NFT [505874409047425484][1],NFT [506607951624621725][1],NFT [558951551330529490][1],USD[0.6904194398535680] |
| 09125604 | NFT [393967450028328893][1],USD[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09125616 | ETH[1.344000000000000],ETHW[1.344000000000000],USD[6.927014400000000000] |
| 09125633 | USD[0.000030395786079.5] |
| 09125639 | AVAX[0.393374390000000000],DOGE[139.708548510000000],ETH[0.015659640000000000],ETHW[0.015468120000000000],MATIC[29.281424110000000000],SHIB[769835.172132480000000000],TRX[332.163107430000000000],USD[0.030007326516844.8] |
| 09125660 | DOGE[7.035232800000000000],USD[0.0000000012301520] |
| 09125670 | BTC[0.000249390000000000],NFT[342509004149746116][1],TRX[1.000000000000000000],USD[0.0003368105003998] |
| 09125676 | BTC[0.000133440000000000],NFT[296845937044417022][1],NFT[305281565340427277][1],NFT[343930686596069339][1],NFT[359908508648589066][1],NFT[362686874215063055][1],NFT[372353664960163639][1],NFT[400462913014436929][1],NFT[406926046130279361][1],NFT[428128551313195057][1],NFT[429203231110894507][1],NFT[463589586672633529][1],NFT[469552134638903047][1],NFT[504093202445589260][1],NFT[508412075921476444][1],NFT[510375861908919712][1],NFT[516624241350279392][1],NFT[517647721625998736][1],NFT[555913251105405594][1],SHIB[1.000000000000000000],USD[10.804462290000000000] |
| 09125682 | ETH[0.231659600000000],ETHW[0.231454100000000000],NFT[432721220684938625][1],SHIB[1.000000000000000000],USD[0.000218106727935] |
| 09125685 | USD[20.000000000000000000] |
| 09125689 | BTC[0.000245810000000000],NFT[445883906235815287][1],USD[0.000113907817655.3] |
| 09125695 | AVAX[1.140234780000000000],DOGE[20.279745430000000000],SHIB[5682324.362297370000000000],SOL[0.000003880000000000],TRX[17.304976020000000000],USD[0.000000004028554.8],YF[0.0011024800000000] |
| 09125697 | SHIB[2.000000000000000000],USDT[0.0000000020145238] |
| 09125708 | USD[0.000000004755272] |
| 09125734 | USD[0.000079102208826] |
| 09125737 | USD[9.800000000000000000] |
| 09125754 | BRZ[1.000000000000000000],GRT[1.000000000000000000],USD[0.000003836757657] |
| 09125763 | USDT[0.000000096519340] |
| 09125768 | SOL[0.130000000000000000] |
| 09125803 | BRZ[2.000000000000000000],SHIB[14.043165610000000000],TRX[2.000000000000000000],USD[0.0009343894229262],USDT[0.0036594971683062] |
| 09125809 | BTC[0.001263710000000000] |
| 09125816 | ETHW[4.081932030000000000],SOL[0.000120000000000000],USD[4.6250261650000000] |
| 09125818 | BRZ[1.000000000000000000],BTC[0.0025783200000000000],SHIB[1909127.620465820000000000],USD[0.000092005048195.0] |
| 09125829 | USD[0.000238922358000] |
| 09125868 | BTC[0.000001600000000],ETH[0.000001230584000],GRT[1.000000000000000000],USD[35.369261417982340.3],USDT[0.000000005541207.8] |
| 09125893 | USD[0.0056162492155327],USDT[0.000000009248306.5] |
| 09125901 | USD[690.0079887594001470],USDT[0.000000007371626.8] |
| 09125902 | USD[20.000000000000000000] |
| 09125910 | ETH[0.0003912300000000],ETHW[0.0003912324444090],USD[247.1138388000000000] |
| 09125941 | SHIB[5.000000000000000000],TRX[3.000000000000000000],USD[0.0006199459559805],USDT[0.0001691338789380] |
| 09125952 | BTC[0.000246410000000],ETH[0.003270010000000],ETHW[0.003270010000000000],NFT[305198949948870382][1],USD[0.0000433888574319] |
| 09125977 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.4975362720081440],USDT[0.0000000048403484] |
| 09126036 | USD[0.5790151269354986] |
| 09126040 | EUR[0.000000039303571],SOL[0.020000000000000000],USD[0.0000000157843782],USDT[0.9566129900000000] |
| 09126060 | BTC[0.000375218561203.2],NFT[551808252022987505][1],USD[0.0000000921038317] |
| 09126071 | NFT[311183420853996161][1],USD[52.304438280000000000] |
| 09126082 | NFT[434745110188583110][1],NFT[451546378015317982][1],SOL[0.4897949100000000] |
| 09126098 | USD[0.0055120760000000] |
| 09126115 | NFT[368693202800524550][1],TRX[1.000000000000000000],USD[0.1355736700000000],USDT[0.0000000066706829] |
| 09126130 | NFT[377878970884160804][1],USD[1.000000000000000000] |
| 09126131 | USD[1.001183261171521.6],USDT[0.0000000059367872] |
| 09126212 | BTC[0.027759320000000000],ETH[0.150000000000000],ETHW[0.150000000000000000],USD[0.7458806800000000] |
| 09126217 | NFT[521997537800354272][1],SHIB[1.000000000000000000],USD[117.609560467048587.2],USDT[0.0000000099649949] |
| 09126225 | NFT[332509209013241230][1],USD[5.000000000000000000] |
| 09126248 | SOL[31.979100000000000000],USD[0.0057380000000000] |
| 09126260 | SHIB[4000000.000000000000000000],USD[1.7679080000000000] |
| 09126275 | TRX[0.0015560000000000] |
| 09126281 | BTC[0.0124450100000000],USD[0.0104017670498941] |
| 09126285 | BTC[0.0024890000000000],USD[0.0001607068364900] |
| 09126291 | BTC[0.000239030000000],NFT[437533139817713508][1],USD[0.0000016734280562] |
| 09126297 | AVAX[9.983659600000000000],BRZ[4.000000000000000000],ETHW[0.416505330000000000],NEAR[21.828974760000000000],SHIB[26.000000000000000000],SOL[2.338344340000000000],TRX[1628.394543440000000000],USD[250.0022855735853189],USDT[1.000000000000000000] |
| 09126310 | NFT[566612411084716801][1],USD[20.9443527800000000000] |
| 09126324 | USD[10.000000000000000000] |
| 09126346 | USD[0.0058893872894628] |
| 09126359 | USD[58.1072659077103405] |
| 09126363 | NFT[434144389976107139][1],USD[5.000000000000000000] |
| 09126377 | USD[0.0781611575247029] |
| 09126381 | USD[1.000000000000000000] |
| 09126387 | NFT[474683888733928595][1],USD[1.000000000000000000] |
| 09126410 | USDT[0.0001051585765169] |
| 09126432 | USD[17.600000000000000000] |
| 09126435 | SOL[1.971521630000000000],USD[0.0100000098352997] |

Schedule AB: 91 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09126440 | BTC[0.000000200000000],ETH[0.0000003700000000],ETHW[0.0000003700000000],NFT [564362090245456647][1],USD[10.0000014138057971] |
| 09126466 | BTC[0.0004406600000000],DOGE[1.0000000000000000],USD[4.0768726433161855],USDT[0.0000000113374432] |
| 09126510 | BTC[0.0000000059462436],USD[0.0000106995429976] |
| 09126536 | DOGE[115.2273624000000000],USD[0.0000000004349613] |
| 09126541 | NFT [414523319991277047][1],NFT [484725730814827924][1],NFT [503872310919955949][1],USD[57.1340000105666648] |
| 09126543 | BTC[0.0003597400000000],ETH[0.0050713700000000],ETHW[0.0050029700000000],NFT [487705985718694698][1],SHIB[2.0000000000000000],USD[0.0032719147975340] |
| 09126588 | BRZ[1.0000000000000000],BTC[0.0000000300000000],ETH[0.1183995700000000],ETHW[0.1172547300000000],GRT[1.0000000000000000],SHIB[12.0000000000000000],TRX[3.0000000000000000],USD[0.0000056881313974],USDT[0.0000000124462213] |
| 09126600 | BTC[0.1913920661205228],USD[0.0002040415802829],USDT[0.0000000085058411] |
| 09126617 | SHIB[1.0000000000000000],USD[0.0000234118924214] |
| 09126621 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000169532014720] |
| 09126631 | SHIB[1.0000000000000000],USD[0.0028877344929908] |
| 09126634 | ETH[0.0000000100000000],ETHW[0.0000000100000000],NFT [358869134772144590][1],NFT [406427236975251229][1],NFT [427055315562256873][1],NFT [444383769057503106][1],NFT [495263161326040713][1],NFT [536822887787168675][1],NFT [575581634281237451][1],SOL[0.0368663029832835] |
| 09126645 | BRZ[5.5159245900000000],BTC[0.0029296400000000],DOGE[600.6217709100000000],ETHW[0.0229294100000000],SHIB[5.0000000000000000],SOL[0.7174536300000000],TRX[1.0000000000000000],USD[0.0000000082169715] |
| 09126651 | ETH[0.0834500000000000],ETHW[0.0834500000000000],USD[0.2988959751821066692][1] |
| 09126656 | BRZ[1.0000000000000000],BTC[0.0110954200000000],SHIB[2.0000000000000000],SOL[1.6828828800000000],TRX[0.0000660000000000],USDT[540.0000030662227680] |
| 09126664 | NFT [296949701648031755][1],TRX[150.7801934400000000],USD[0.0000000003546688] |
| 09126677 | NFT [406587468995404213][1],USD[1.0000000000000000] |
| 09126679 | BTC[0.3411448900000000],USD[0.0010625531202335] |
| 09126695 | ETH[0.0000091900000000],ETHW[0.0000091900000000],SHIB[71.8138409100000000],USD[0.0063253602657888] |
| 09126704 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0062541236242880] |
| 09126716 | USD[0.0000000127747860] |
| 09126721 | USD[0.2310879000000000] |
| 09126752 | USD[3.5605399400000000] |
| 09126759 | NFT [518192314772446163][1],USD[20.0000000000000000] |
| 09126770 | SOL[0.0550000000000000] |
| 09126776 | AAVE[0.4077451600000000],ALGO[5.3946053100000000],CUSDT[502.6575226400000000],DOGE[250.2317232100000000],KSHIB[693.0459778800000000],SHIB[1324322.3796691900000000],SOL[0.5097885500000000],USD[98.5578553382958944] |
| 09126777 | BTC[0.0031659250000000],ETHW[0.2249287500000000],USD[3.8200848279660922] |
| 09126791 | NFT [303022007667303054][1],NFT [325832361922954180][1],NFT [340894642079421656][1],NFT [451219457444558223][1],NFT [536796910343293401][1],NFT [550059296234308687][1],USD[0.0913030000000000] |
| 09126816 | BTC[0.0000000100000000],SOL[0.2607459600000000],USD[0.0000010026127785] |
| 09126825 | USD[18.6047812010859613] |
| 09126842 | NFT [306229325045566297][1],USD[10.0000000000000000] |
| 09126850 | NFT [444941866098933980][1],SOL[0.0100000000000000] |
| 09126859 | NFT [414640499447087967][1],USD[10.0000000000000000] |
| 09126916 | DOGE[0.0013081500000000],NFT [447482435158276449][1],SHIB[3.6252726800000000],SOL[0.0000394000000000],TRX[1.0000000000000000],UNI[0.0000585300000000],USD[0.0023560827333088] |
| 09126955 | AVAX[0.0000000050000000],LINK[0.0000000050000000],USD[0.0044465139957512] |
| 09126958 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0070346700000000],USD[0.0000002018121063] |
| 09126966 | ETH[0.0096948400000000],ETHW[0.0095717200000000],USD[0.2912921903236929] |
| 09126985 | SHIB[7719027.4025472700000000],USD[0.0100000000002343] |
| 09126992 | USD[1.0000000000000000] |
| 09127034 | BTC[0.0005000000000000],ETH[0.0160000000000000],ETHW[0.0160000000000000],USD[8.5443257696575600] |
| 09127043 | BTC[0.0000000035555436],ETH[0.0000000653323032],USD[0.0000625144694511] |
| 09127044 | TRX[845.0000020000000000],USD[176.7976471050000000] |
| 09127049 | SOL[0.0050000000000000] |
| 09127087 | NFT [331535035692020733][1],NFT [469581634612501643][1],NFT [476068853997124620][1],NFT [491784411459162578][1],NFT [526758396762044435][1],USD[0.0100000000000000] |
| 09127093 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.2005294200000000],NFT [440089839452931363][1],SHIB[11.0000000000000000],TRX[3.0000000000000000],USD[0.0000000091775327] |
| 09127102 | ETH[0.0000000100000000],NFT [304846691510518759][1],NFT [365661034223393523][1],NFT [375348909647782284][1],NFT [393195357787059030][1],NFT [429062876539195448][1],NFT [456176976127566621][1],NFT [456935949234692936][1],NFT [459004739384765436][1],NFT [466671935169137146][1],NFT [473539068548110167][1],NFT [478938673158519636][1],NFT [492306631770086449][1],NFT [517162668923163166][1],NFT [530077155218089383][1],NFT [553225769415607831][1],NFT [571353016908999860][1],USD[0.0000253737643900] |
| 09127132 | BTC[0.0022165700000000],SHIB[3.0000000000000000],USD[9.1359394437796506] |
| 09127136 | NFT [491713802299125102][1],USD[10.0000000000000000] |
| 09127143 | USD[0.0100000099695280],USDT[0.0335143200000000] |
| 09127147 | NFT [305909612796159769][1],USD[10.0000000000000000] |
| 09127148 | NFT [314309368891213310][1],NFT [338727296607129834][1],NFT [413344198064833435][1],NFT [450823558701389060][1],NFT [518023513572752261][1],NFT [553741287745881485][1],USD[0.0200000000000000] |
| 09127162 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000009093912160],USDT[0.0002655340945168] |
| 09127176 | USD[255.3910228900000000] |
| 09127185 | BTC[0.0010856800000000] |
| 09127201 | USD[0.0004093988917668],USD[0.0005493988917668] |
| 09127202 | NFT [289204980166986130][1],NFT [298508836877790770][1],NFT [361369607467672852][1],NFT [387623543011047468][1],NFT [387928320870284198][1],NFT [388715815893021935][1],NFT [416596774620272001][1],NFT [470359088246964551][1],NFT [480677015897114218][1],NFT [485818711751574124][1],NFT [507349009712722026][1],NFT [529342691040013520][1],NFT [548296141560000026][1],NFT [557667429737903255][1],NFT [560743782977609662][1],NFT [572417545876371365][1],USD[50.0400000000000000] |
| 09127216 | ETH[0.0212599400000000],ETHW[0.0212599400000000],SHIB[1.0000000000000000],USD[1.0000082784082740] |
| 09127235 | USD[0.0061832003570966],USDT[0.0000000051357158] |
| 09127253 | ETH[0.0002600000000000],ETHW[1.7382600000000000],USD[0.0061340000000000] |
| 09127255 | NFT [295997562104680756][1],NFT [314633708819315520][1],NFT [329847062231846464][1],NFT [506179297375491334][1],USD[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09127263 | USD[0.000367976007926300] |
| 09127264 | BTC[0.000601820000000],DOGE[169.789445460000000],SHIB[4.000000000000000],SOL[0.245144030000000],SUSHI[7.487961740000000],USD[0.000127078252407500] |
| 09127276 | USD[314.162421330000000] |
| 09127280 | NFT (39261946300520504) [1],USD[2.701240718500000] |
| 09127286 | BAT[0.000000003481920000],BTC[0.000000008551966840],DOGE[0.000000000071785300],ETH[0.000000000661728],USD[0.002102141324420500],USDT[0.0000000153020703] |
| 09127287 | NFT (49851394145846820500) [1],USD[0.000000528683694400] |
| 09127308 | AVAX[0.1331747900000000],USD[12.305984401882734000],USDT[9.975160268557660000] |
| 09127319 | NFT (44294133796330870400) [1],USD[25.00000000000000] |
| 09127345 | BAT[1.000000000000000],ETH[0.0000000100000000],ETHW[0.0000000099128578],SHIB[3.00000000000000],TRX[2.0000000000000000],USD[0.006315587247005700],USDT[0.0000001166627410] |
| 09127347 | NFT (44907268434528556600) [1],USD[0.928175930000000000] |
| 09127350 | BTC[0.00260795000000000],DOGE[367.238130090000000],NFT (36042506176894656100) [1],NFT (40997060265619322100) [1],SHIB[1.00000000000000000],TRX[1.0000000000000000],USD[41.765011608184365300] |
| 09127351 | NFT (51157063838104116300) [1],NFT (57476227832067525000) [1],USD[5.0000000000000000] |
| 09127361 | NFT (30970303353774774900) [1],USD[0.0035105900000000] |
| 09127383 | USD[114.658266622217009900],USDT[0.0000000018565819] |
| 09127390 | USD[10.472080740000000000] |
| 09127401 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETHW[0.4512853900000000],USD[0.000202256163527800] |
| 09127429 | SHIB[2.0000000000000000],USD[0.000033130600161900] |
| 09127430 | SHIB[1.00000000000000000],USD[0.0000812133450190] |
| 09127444 | DOGE[1.00000000000000000],USD[0.0053514290773013] |
| 09127447 | USD[50.00000000000000000] |
| 09127460 | BCH[0.36075719000000000],BTC[0.00341841000000000],DOGE[1.00000000000000000],ETH[0.0203816900000000],ETHW[0.0000001300000000],SHIB[2.0000000000000000],SOL[0.9812897500000000],USD[0.0745707482900647],USDT[42.67262292629281855] |
| 09127476 | NFT (30878794925607332500) [1],NFT (32625442052529068300) [1],NFT (35124453011234627100) [1],NFT (38152409463392845200) [1],NFT (38509171543729984800) [1],NFT (39633699508215971000) [1],NFT (39689373996031933500) [1],NFT (40597059352757345600) [1],NFT (42643870401821842300) [1],NFT (44010285116367055400) [1],NFT (45252417372411400700) [1],NFT (46203803335125771200) [1],NFT (46833885082728906300) [1],NFT (47694298158376710400) [1],NFT (47793057439132003500) [1],NFT (49431050148792837300) [1],NFT (49926783563811223400) [1],NFT (53957637915227704700) [1],NFT (56119752231796273600) [1],NFT (56904801523743806500) [1],NFT (57216647663384714000) [1],NFT (57303092052511578611) [1],NFT (57325314700364780300) [1],USD[0.0400000000000000] |
| 09127486 | NFT (32396955931695198700) [1],NFT (39340424497515365300) [1],NFT (44334552260569100200) [1],NFT (55766122575487884400) [1],NFT (56537942848729087000) [1],USD[0.02000000000000000] |
| 09127492 | ETH[0.000369000000000000],USD[100.864401152000000000] |
| 09127502 | BAT[1.00000000000000000],BRZ[2.00000000000000000],BTC[0.101890480000000000],DOGE[1.00000000000000000],ETH[1.42805548000000000],ETHW[1.42745564000000000],MATIC[1.001645180000000000],SHIB[10.00000000000000000],TRX[2.00000000000000000],USD[0.00027454450295360] |
| 09127509 | ETH[0.016096310000000],ETHW[0.01589111000000000],SHIB[2.00000000000000000],SOL[0.625062150000000000],USD[0.000014333050492000] |
| 09127538 | MATIC[0.000000008081716900],SOL[0.000000093401567],USD[0.0000000967247141600] |
| 09127562 | BTC[0.0000000046292597],LINK[0.00000000024459253],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.00545483630653910] |
| 09127573 | DOGE[3.168472889663934],USD[0.0037599232321687] |
| 09127584 | BRZ[1.000000000000000],DOGE[7130.078612620000000],ETH[0.40712253000000000],ETHW[0.406951410000000],LINK[40.23173202000000000],LTC[10.21450477000000000],MATIC[57.38863181000000000],SHIB[11.00000000000000000],SOL[55.04879442000000000],TRX[4.00000000000000000],USD[177.91055090198492450] |
| 09127589 | BTC[0.017848020000000],ETH[0.18239965000000000],ETHW[0.18239965000000000],SHIB[505563.17290192000000000],TRX[77.93880795000000000],USD[0.0001254855928583] |
| 09127656 | USD[4.901657186000000] |
| 09127678 | USD[2000.000000000000000] |
| 09127680 | MATIC[0.048538570000000],NFT (38304522594805691400) [1] |
| 09127702 | USD[26.214216784184267800] |
| 09127708 | ETH[0.003466060000000000],ETHW[0.00342490000000000],TRX[1.00000000000000000],USD[0.000028963019212800] |
| 09127737 | SHIB[115429.011158130000000],USD[0.000000000022013] |
| 09127739 | NFT (43961647183732516500) [1],USDT[24.996251000000000] |
| 09127750 | DOGE[0.026104380000000000],SHIB[1.000000000000000000],USD[31.882221261727537] |
| 09127751 | USD[0.004210096321800000] |
| 09127755 | BTC[0.00170000000000000],USD[0.6268505427160000] |
| 09127757 | NFT (34420458323405809200) [1],USD[20.0000000000000000] |
| 09127775 | USD[25.000000000000000] |
| 09127780 | DOGE[16620.370315500000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[0.5665281845479338] |
| 09127788 | NFT (32942819997260857500) [1],USD[50.0100000000000000] |
| 09127806 | SOL[2.0815788600000000],USD[0.010001002948186],USDT[1.0471124400000000] |
| 09127808 | SHIB[3095345.000000000000000],SUSHI[8.485275000000000],USD[0.1203351550000000] |
| 09127811 | BTC[0.055047655000000000],ETHW[0.9990500000000000],SOL[0.0052500000000000],USD[3352.352583185590000] |
| 09127819 | BTC[0.000024600000000000],USD[0.000048778108156060] |
| 09127844 | SHIB[1.00000000000000000],USD[0.0000000467743495] |
| 09127858 | USD[0.002233150000000000],USDT[0.00000001073482650] |
| 09127861 | BTC[0.000080000000000000],SOL[0.00800000000000000],USD[3102.0299757500000000] |
| 09127880 | BAT[1.00000000000000000],DOGE[1.00000000000000000],USD[1555.125387623865766900] |
| 09127893 | USD[0.454880216900000000] |
| 09127895 | ETH[0.0101984800000000],ETHW[0.0100753600000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0097867430111730] |
| 09127908 | SHIB[201545.83205430000000],USD[0.0000000000021500] |
| 09127910 | ETH[0.0000001000000000],ETHW[0.000000009100973],SHIB[6.00000000000000000],TRX[1.00000000000000000],USD[0.0011516178975548] |
| 09127915 | NFT (44972187855818298400) [1],USD[10.0000000000000000] |
| 09127974 | NFT (49546400468128551900) [1],USD[100.000000000000000] |
| 09128013 | NFT (51575715549289536100) [1],USD[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09128025 | NFT [57611399180006676][1],SOL[0.011000000000000] |
| 09128031 | NFT [362996127116105547][1],NFT [457755816806563829][1],NFT [489654577192966754][1],NFT [504766922944526929][1],NFT [523579597608446264][1],NFT [545041830212869418][1],USD[0.010000000000000] |
| 09128053 | NFT [318329525923125369][1],NFT [338245929460706308][1],NFT [372253296704383951][1],NFT [390980810216927016][1],NFT [434184154084858065][1],NFT [445909856228347066][1],NFT [455923503306055525][1],NFT [457751368985273981][1],NFT [513155650898327398][1],NFT [513751381958566933][1],NFT [523505613270639922][1],NFT [553852821635572292][1],NFT [564510115044448056][1],USD[0.003198401749823] |
| 09128061 | NFT [374676143008643726][1],SOL[0.015066320000000],USD[0.000003250874968] |
| 09128065 | SOL[0.004068250000000],USD[3.840000655093525] |
| 09128070 | BRZ[1.000000000000000],BTC[0.000000600000000],ETH[0.001173700000000],ETHW[0.001117371542330],MATIC[0.000086600000000],SHIB[2.009863140000000],SOL[0.000016430000000],TRX[2.000000000000000],USD[10.045942670672228] |
| 09128100 | MKR[0.007152070919873?],SHIB[1.000000000000000] |
| 09128114 | NFT [406573076268856297][1],USD[5.235992600000000] |
| 09128115 | LINK[45.353837920000000],USD[0.000000919684098] |
| 09128132 | BRZ[2.000000000000000],DOGE[2.000000000000000],ETH[0.000000067790427],ETHW[0.000036767790427],GRT[1276.705974990000000],LINK[16.452203760000000],MATIC[358.019139467859264],NFT [464277458275553197][1],SHIB[41.000000000000000],TRX[1.000000000000000],USD[-99.999999981137231S],USDT[0.000005336848128] |
| 09128136 | USD[1953.132751187550200],USDT[0.000000004355102] |
| 09128145 | SHIB[19267823.736030820000000],USD[0.010000000002210] |
| 09128179 | DOGE[69.930000000000000],USD[0.021010000000000] |
| 09128198 | USD[4000.000000000000000] |
| 09128219 | BRZ[1.000000000000000],SHIB[2.000000000000000],SOL[15.150915330000000],TRX[1.000000000000000],USD[0.000000585385212] |
| 09128233 | DOGE[102.460919460000000],ETH[0.001630400000000],ETHW[0.001630400000000],USD[0.000004909123172] |
| 09128235 | USDT[1.000000000000000] |
| 09128256 | NFT [353391155633827482][1],USD[10.000000000000000] |
| 09128278 | ETH[0.103321480000000],ETHW[0.102261530000000],SHIB[1.000000000000000],USD[0.000124047017443] |
| 09128307 | TRX[1.000000000000000],USD[0.004533120000000] |
| 09128318 | USD[0.003908197251661] |
| 09128352 | NFT [302130193809330186][1],SHIB[1.000000000000000],USD[0.008650332131928B],USDT[0.000170477829336O] |
| 09128356 | USD[0.010000003775104O] |
| 09128376 | BTC[0.001156970000000],ETH[0.011636340000000],ETHW[0.011636340000000],SHIB[2.000000000000000],USD[0.000248542141290O] |
| 09128387 | BTC[0.070921810000000],SHIB[123880240.000000000000000],USD[16.973714090000000O] |
| 09128394 | BTC[0.000000063464000],USD[0.000013801697678O] |
| 09128414 | NFT [318656620796926098][1],NFT [371220226299397210][1],NFT [546951466530490853][1],NFT [562322092946573537][1],USD[2.431288000000000O] |
| 09128428 | DOGE[1.000022479120000],SHIB[40914.607169200000000],SOL[1.080110330000000],TRX[1.000000000000000],USD[0.218030117574981] |
| 09128430 | TRX[4.600000000000000O] |
| 09128447 | NFT [374920495245190441][1],USD[60.010000000000000O] |
| 09128471 | SHIB[1.000000000000000],USD[0.000121896935600] |
| 09128486 | SOL[0.498181640000000O] |
| 09128507 | BTC[0.816888330000000],ETH[0.060328050000000],ETHW[3.060328050000000],SHIB[31210986.267166040000000],SOL[24.402398580000000],USD[0.001020437865208O],USDT[0.000012546944947O] |
| 09128509 | BTC[0.000001905364800],ETH[0.000174000000000],ETHW[0.000174000000000] |
| 09128535 | BTC[0.000669540000000],ETH[0.008667890000000],ETHW[0.008558450000000],SHIB[3.000000000000000],SOL[0.257056200000000],USD[26.214681822069491S] |
| 09128539 | SHIB[193434.380358530000000],USD[0.000000088914539] |
| 09128551 | BTC[0.000000097258188],SHIB[2.000000000000000],USD[0.000000007439984O],USDT[0.000000005756301] |
| 09128564 | BRZ[1.000000000000000],BTC[0.000499130000000],ETH[0.063588290000000],ETHW[0.062797750000000],LTC[0.226489340000000],MATIC[37.655729820000000],NFT [375796534646296235][1],NFT [423871621634848569][1],NFT [466428904265596225][1],SHIB[3.000000000000000],USD[2069.590247281264429] |
| 09128577 | BTC[0.009004620000000],CHF[50.053555350000000],ETH[0.034386760000000],ETHW[0.033962680000000],PAXG[0.069958200000000],SHIB[4.000000000000000],SOL[0.514679740000000],TRX[1.000000000000000],USD[1.673814414405459] |
| 09128582 | SHIB[1209403.550603480000000],USD[0.000000536908300O] |
| 09128604 | MATIC[10.000000000000000] |
| 09128607 | BTC[0.000000079390485],DAI[0.315203843758364O],DOGE[0.000000000027836],ETH[0.000000047864113],MATIC[0.000000038045482],MKR[0.000000003444390O],UNI[0.000000016100000],USD[5.000000033903029] |
| 09128608 | ETH[0.011828610000000],ETHW[0.011678130000000O] |
| 09128636 | NFT [531877862095568246][1],USD[212.000000000000000O] |
| 09128638 | USD[0.000000041845631],USDT[0.004940500000000O] |
| 09128680 | BRZ[2.000000000000000],DOGE[121.557824160000000],SHIB[4.000000000000000],USD[0.000000020718224],USDT[0.000000117417616] |
| 09128685 | ETH[0.033153810000000],ETHW[0.033153810000000O] |
| 09128686 | NFT [297571599356218609][1],NFT [369175123646580794][1],NFT [398694063844210263][1],NFT [420174864066264027][1],NFT [520508476736650455][1],NFT [558130245160094827][1],USD[500.010000000] |
| 09128710 | ETH[0.005167320000000],ETHW[0.005098870000000],SHIB[2.000000000000000],SOL[1.024227580000000],TRX[1.000000000000000],USD[32.627109415769747O] |
| 09128729 | USD[0.000082228959576B] |
| 09128753 | SHIB[1.000000000000000],USD[0.001062938642184] |
| 09128773 | AAVE[2.076703790000000],BAT[4.000000000000000],BRZ[3.000000000000000],BTC[0.136445950000000],DOGE[18.019716300000000],ETH[11.558803860000000],ETHW[11.558803860000000],LINK[122.845274420000000],SHIB[31.000000000000000],SOL[31.431407300000000],TRX[13.000000000000000],UNI[97.790458500000000],USD[0.339687274122191B] |
| 09128786 | BTC[0.000518810000000],DOGE[1.000000000000000],NFT [480918033492894395][1],USD[0.010051202103659G],USDT[0.000000083142629] |
| 09128792 | DOGE[2.000000000000000],ETH[0.003391081902314O],USDT[0.000000121304554] |
| 09128803 | USD[10.000000000000000O] |
| 09128807 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[100.001798161712628?] |
| 09128822 | BTC[0.000248790000000],SOL[1.069529070000000],TRX[1.000000000000000],USD[0.000033771968628O] |
| 09128834 | NFT [397162732084430938][1],USD[1.000000000000000] |
| 09128836 | AVAX[6.300000000000000],ETH[0.150000000000000],ETHW[0.150000000000000],USD[58.850708500000000O] |
| 09128849 | DOGE[1.000000000000000],ETH[0.007030100000000],ETHW[0.007030100000000],SHIB[2.000000000000000],USD[28.102559920050411S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09128869 | SHIB[4.000000000000000],USD[0.000000000469783] |
| 09128882 | DOGE[70.808385010000000],NFT (356909447267488363)[1],USD[0.000000002455057] |
| 09128887 | USD[2.004619017938170] |
| 09128894 | USD[5.000000000000000] |
| 09128913 | ETH[0.016516200000000],ETHW[0.016516204047791] |
| 09128920 | ETHW[0.047901150000000],USD[2.370094814323829] |
| 09128921 | USD[0.004187701833520],USDT[0.000000068609498] |
| 09128926 | BRZ[1.000000000000000],BTC[0.002944271180129],DOGE[1.000000000000000],ETH[0.043264890000000],SHIB[15.000000000000000],USD[0.007429911052542] |
| 09128933 | USD[50.000000000000000] |
| 09128939 | NFT (550202790354962170)[1],USD[1.000000000000000] |
| 09128958 | AVAX[0.000000000002492],BTC[0.000000006527528],MATIC[0.000000009001744],SOL[0.000000002887936],USD[0.000000219165315],USDT[0.000073817388213] |
| 09128974 | NFT (307509929502028333)[1],USD[10.471793830000000] |
| 09128988 | BTC[0.000000028720707],SOL[0.258845690000000],USD[0.000221279621980] |
| 09128992 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.009919810341362] |
| 09129010 | BTC[0.002697460000000],SHIB[2.000000000000000],USD[0.093389977372938] |
| 09129021 | USD[339.540000000000000] |
| 09129024 | LTC[0.686633790000000],MATIC[42.476246940000000],NFT (448718072391649284)[1],SHIB[6.000000000000000],USD[1.568402833019509] |
| 09129039 | USD[0.001247910000000] |
| 09129072 | NFT (345787633198611701)[1],USD[1.000000000000000] |
| 09129081 | ETHW[6.637131430000000],NFT (552606470781843651)[1],SHIB[1.000000000000000],SOL[0.000000074000000],USD[2092.464409703951490] |
| 09129082 | USD[550.000000000000000] |
| 09129093 | NFT (326406848958577726)[1],NFT (423468347367188787)[1],NFT (426009584034328185)[1],NFT (544511773650155284)[1],NFT (565257434784225080)[1],SOL[0.000000008000000],USD[0.000000212847828] |
| 09129126 | NFT (319849972646324346)[1],NFT (325640593980640854)[1],SOL[1.000000000000000] |
| 09129138 | USD[0.000000666487226] |
| 09129192 | NFT (346951968824485307)[1],NFT (366485455514675705)[1],NFT (374340962518887749)[1],NFT (401495423187744184)[1],NFT (514256121157649957)[1],USD[100.010000000000000] |
| 09129197 | ETH[0.000000006736537],NFT (561372580946188480)[1],USD[0.000151683665978] |
| 09129200 | NFT (532025765203281398)[1],SHIB[1.000000000000000],USD[0.046779898725602] |
| 09129202 | USD[0.000000034496634] |
| 09129250 | NFT (352881290991757262)[1],NFT (388805352044444808)[1],NFT (411714962793886562)[1],NFT (421640406316897258)[1],NFT (494065162165437387)[1],NFT (547276061414273674)[1],USD[1.010000000000000] |
| 09129286 | USDT[0.000328850000000] |
| 09129288 | BCH[0.012115090000000],BTC[0.000099360000000],CAD[1.244114550000000],DOGE[14.053714580000000],PAXG[0.004200490000000],SOL[0.009693770000000],USD[0.005468032846506] |
| 09129302 | ETH[0.000132450500000],ETHW[0.059932450500000],USD[0.284741350000000] |
| 09129327 | AVAX[5.131580830000000],BTC[0.033828130000000],DOGE[2267.799961900000000],USD[0.001568226194695] |
| 09129332 | BTC[0.000122140000000],USD[0.001860403573351],USDT[0.000000009647035] |
| 09129351 | BTC[0.005472520000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[3643.313827460000000],USD[0.000000095291140] |
| 09129357 | ETHW[0.005840347115148T],USD[0.044227485193628] |
| 09129362 | ETH[0460.573243090000000],ETH[0.212476120000000],ETHW[0.212260780000000],LINK[57.265007080612000],LTC[1.014448450000000],NFT (564691613494779249)[1],SHIB[18323.515066150000000],USD[0.000000005886080] |
| 09129398 | ETH[0.003105620000000],ETHW[0.003105620000000],NFT (310432203038282029)[1],NFT (400281071150367870)[1],NFT (418591424925736834)[1],NFT (434974884236905097)[1],NFT (471815829648158624)[1],NFT (544665890044442853)[1],USD[19.905326688000000] |
| 09129404 | ETH[0.040000000000000],ETHW[0.040000000000000],NFT (315984299541073195)[1],NFT (364569619119675709)[1],NFT (541737306970602995)[1],NFT (563102600014844532)[1],NFT (569492344723869141)[1],USD[128.486462432000000] |
| 09129419 | USD[1.770000000000000] |
| 09129440 | USD[1.000000000000000] |
| 09129441 | USD[0.010001044429820],USDT[1.000000000000000] |
| 09129442 | SOL[2.011037890000000],USD[839.470009427708993] |
| 09129462 | BTC[0.000248440000000],USD[0.000885467486727] |
| 09129484 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.672095110772232O] |
| 09129486 | DOGE[543.120181770000000],SHIB[1.000000000000000],USD[26.179245530146460-9] |
| 09129497 | BTC[0.000000098515816],USD[100.000005078495692-1] |
| 09129506 | DOGE[1428.339300100000000],SHIB[1.000000000000000],USD[0.000000003040200] |
| 09129520 | BTC[0.000000079604250],SHIB[4.000000000000000],USD[0.006864236259171-6],USDT[0.000000008250580] |
| 09129524 | USD[5.000000000000000] |
| 09129532 | BTC[0.000828800000000],USD[0.010242279543757-2] |
| 09129542 | DOGE[0.004486000000000] |
| 09129561 | USD[0.000000010000000] |
| 09129574 | USD[0.545341229834689-4] |
| 09129575 | USD[0.000000035380597-5],USDT[0.000000042440200] |
| 09129593 | ETH[0.000000070000000],ETHW[0.000000070000000],SHIB[1.000000000000000],USD[0.009523045705784-7] |
| 09129607 | ETH[0.010672460000000],ETHW[0.010535660000000],USD[0.023053714435092-6] |
| 09129613 | BTC[0.000050000000000] |
| 09129615 | SHIB[7.000000000000000],USD[0.000336603416873-1] |
| 09129630 | ALGO[213.148882246931398O],BTC[0.001870570000000],DOGE[826.766600860000000],ETH[0.000000100000000],ETHW[0.000000062257020],LTC[0.701125170000000],MATIC[8.310519620000000],SOL[1.002734310000000],USD[0.000000047142703] |
| 09129635 | BAT[1.000000000000000],BRZ[1.000000000000000],USD[0.000000502399240-3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09129638 | NFT [3091245491353867201][1],NFT [4905546131851695371][1],NFT [5099193443230915331][1],NFT [5234416093828049099][1],NFT [5555190114141444274],[1],USD[5.3632902225654000] |
| 09129647 | SHIB[199525.000000000000000],USD[4.5534733000000000] |
| 09129663 | BTC[0.050118710000000000],USD[0.003390524605107],USDT[1.000000000000000] |
| 09129669 | NFT [4213028629943692209][1],USD[0.000000010000000] |
| 09129678 | USD[0.125850400000000000] |
| 09129693 | ETH[0.000000022907224],SOL[0.000000004333222],USD[0.000126596535070] |
| 09129697 | BTC[0.000000255054000],ETH[0.000351984986000],LTC[0.000000076172000],NEAR[0.000000043800000],NFT [4493716307676964994][1],NFT [5034574773037833031][1],TRX[0.000000059220000],USD[0.003312581981891] |
| 09129743 | BTC[0.000261783186558],ETH[0.000000001912000] |
| 09129746 | USD[0.009402996340601] |
| 09129807 | BTC[0.000682340000000],USD[0.0025774308877],USDT[0.0000453602942016] |
| 09129820 | NFT [3199092638393462][1],NFT [3510686011024878][1],NFT [5063877611345204][1],NFT [5487347159235082978][1],USD[0.010000000000000] |
| 09129825 | NFT [3509438850404810][1],NFT [3717059356433950535][1],NFT [3950334629135385][1],NFT [4135831845395305731][1],NFT [4491444846587613461][1],SOL[0.000757470000000],USD[2.4552207500000000] |
| 09129861 | NFT [4906887667228180091][1],USD[50.010000000000000] |
| 09129865 | USD[10.000000000000000] |
| 09129866 | DOGE[1796.202000000000000],USD[0.2500000000000000] |
| 09129878 | BTC[0.000000070800000],USD[0.2105575449597025],USDT[1.4551413158279312] |
| 09129920 | NFT [3205244728688738991][1],NFT [3565693731680575611][1],NFT [3691396500075873431][1],NFT [5493281703086424445][1],NFT [5609279899835669771][1],USD[12.5934232400000000] |
| 09129921 | USD[123.136195540000000],USDT[0.000000009757396] |
| 09129934 | BTC[0.000498380000000],SHIB[1.000000000000000],USD[20.7983221116427074] |
| 09129945 | DOGE[1.000000000000000],ETHW[0.004161800000000],NFT [5386352638731098871][1],SHIB[7.000000000000000],USD[0.000000362509194] |
| 09129950 | DOGE[1.000000000000000],USD[0.0000186036971509] |
| 09129951 | USD[0.002592000000000],USDT[1.000000000000000] |
| 09129990 | USD[7.3816465669782220] |
| 09130004 | NFT [3398148839579217771][1],NFT [3803296821806679591][1],NFT [3981277492049515787][1],NFT [4673238987283717771][1],NFT [4990859426828480661][1],USD[16.010000000000000] |
| 09130010 | BTC[0.000000057800000],USD[0.2743453783090700] |
| 09130011 | TRX[75.083903500000000],USD[1967.769573479100000],USDT[0.000000026386750] |
| 09130035 | ETH[0.016550000000000],NFT [3131704974014924302][1],NFT [4974853780109822010][1] |
| 09130037 | USD[0.025937930000000] |
| 09130050 | SHIB[2.000000000000000],USD[19.8068992915219169] |
| 09130069 | NFT [5717841877766311561][1],USD[20.000000000000000] |
| 09130072 | USD[0.001370910606202674] |
| 09130082 | DOGE[734.054483130000000],USD[0.0000000011795329] |
| 09130088 | ETH[0.061506960000000],ETHW[0.061506960000000],SHIB[8191800.000000000000000],USD[0.2060098845193032] |
| 09130093 | NFT [4594871660825261551][1],SOL[0.0023979050053743] |
| 09130098 | AVAX[1.163332220000000],BTC[0.004216750000000],DOGE[119.962855550000000],ETH[0.034228460000000],ETHW[0.033804380000000],LTC[0.790294300000000],SHIB[13.000000000000000],SUSHI[15.945605980000000],TRX[1.000000000000000],USD[532.7734832966245468] |
| 09130122 | USD[0.000000032954920],USDT[49.7501994800000000] |
| 09130129 | BTC[0.000619500000000],ETH[0.008189700000000],EUR[22.843881180000000],USD[25.0000945431769222] |
| 09130145 | BRZ[2.000000000000000],DOGE[728.068883590000000],ETH[0.999160340000000],ETHW[0.999160340000000],MATIC[35.324959740000000],SHIB[4055153.040551500000000],SOL[1.991048910000000],SUSHI[1.000000000000000],UNI[11.042987650000000],USD[116.0300163834839145] |
| 09130167 | NFT [4769574644693504444][1],USD[1.000000000000000] |
| 09130169 | DAI[26.043007110000000],SHIB[1.000000000000000],USD[0.000000006298090] |
| 09130177 | ETH[0.332000000000000],ETHW[0.332000000000000],NFT [3417400496549808611][1],SOL[2.452685910000000],USD[421.7172017750000000] |
| 09130178 | USD[10.431228850000000] |
| 09130190 | NFT [5075086610433472551][1],USD[50.000000000000000] |
| 09130197 | USD[0.000000002897060],USDT[2586.5365139700000000] |
| 09130206 | DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000144167619321],USDT[0.000000000826891] |
| 09130248 | USD[20.943013900000000] |
| 09130281 | AVAX[8.123885110000000],BTC[0.278530880000000],DOGE[17609.231291470000000],ETH[1.324390300000000],ETHW[1.323833980000000],MATIC[267.577501490000000],SHIB[2180383.358518480000000],SOL[11.188809600000000],USD[0.086865190000000] |
| 09130299 | USD[0.902903600417826] |
| 09130312 | AAVE[0.000005290000000],BAT[0.001248630000000],BTC[0.000000009385770],DOGE[1.000000000000000],ETHW[0.118551190000000],LINK[0.003247100000000],LTC[0.000087700000000],MKR[0.000005300000000],SHIB[1.000000000000000],TRX[19.089668480000000],USD[100.0011331741050324] |
| 09130320 | BTC[0.014116190000000],ETH[0.000000015600000],LTC[8.694880463800000],SOL[16.379263925100000],USD[0.000298063097133] |
| 09130341 | BTC[0.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[1.290601762232803],USDT[0.1278032779319279] |
| 09130372 | BCH[0.240378510000000],BTC[0.032911590000000],DOGE[2.000000000000000],ETH[0.542155450000000],ETHW[0.542155450000000],LINK[1.012716170000000],NFT [5662351525433184591][1],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.0407446910830139],USDT[4.9795769100000000] |
| 09130375 | BTC[0.021781610000000],USD[10.0001857543541975] |
| 09130393 | NFT [2929599313265282701][1],NFT [3429366739690421061][1],NFT [3613443406086470861][1],NFT [3722555099990218456][1],NFT [3783241495766158411][1],NFT [5414106810055253531][1],USD[0.020000000000000] |
| 09130397 | USD[100.000000000000000] |
| 09130403 | ETH[0.001364040000000],ETHW[0.001350360000000],SHIB[1.000000000000000],USD[0.000019732082648] |
| 09130418 | NFT [3303853243526789481][1],NFT [3602774244539603071][1],NFT [5484772795625676911][1],NFT [5548988877438348121][1],NFT [5552678437946558359][1],USD[30.010000000000000] |
| 09130421 | NFT [3388932587300504771][1],NFT [3900884722018510541][1],NFT [4473023256467161728][1],NFT [4950531930270647691][1],NFT [5279226434907239271][1],USD[10.010000000000000] |
| 09130434 | USD[177.989831096420400] |
| 09130469 | USD[0.0004352228101082] |
| 09130490 | USD[1.1766562368640000],USDT[0.000000007480362] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09130491 | DOGE[728.188791200000000],ETH[0.089500610000000],KSHIB[2354.232552630000000],NFT (49334687210378848 5)[1],SHIB[32352427.547199720000000],USD[0.000000004 7246534] |
| 09130501 | USD[0.000000093312000] |
| 09130507 | BTC[0.005665629895727 2],TRX[7.809496050000000],USDT[0.795763474014574 8] |
| 09130535 | DOGE[1.000000000000000],SHIB[4063364.201462220000000],SOL[0.738526130000000],TRX[1.000000000000000],USD[0.000000001699920] |
| 09130540 | SOL[0.001000000000000],USD[0.000002168236958],USDT[0.000000043407080] |
| 09130548 | BTC[0.002753480000000],USD[0.000088821489302 0] |
| 09130552 | BTC[0.000369910000000],DOGE[35.418197900000000],SHIB[3.000000000000000],SOL[3.875796170000000],USD[0.108248977153968 1],USDT[5.082667000000000] |
| 09130553 | BTC[0.000000006857837],LTC[0.000000008507607 1],SOL[0.000000016945800],TRX[0.000000002605000 0],USD[0.000000089171096 82] |
| 09130555 | USD[0.000000009721449 0],USDT[0.000129237648352 5] |
| 09130557 | USD[3.447622018178600 0] |
| 09130565 | BTC[0.000235050000000],NFT (532352460781517962)[1],SOL[0.365631150000000 0],TRX[1.000000000000000],USD[0.000255912728721 5] |
| 09130567 | NFT (374464408442293867)[1],NFT (374901616480535196)[1],NFT (509796375042024386)[1],NFT (529898212096419110)[1],NFT (535254840045526949)[1],NFT (560967696088442108)[1],USD[16.010000000000000] |
| 09130569 | BTC[0.000000010000000],ETH[0.000000090000000],ETHW[0.000000090000000] |
| 09130579 | NFT (289880558433111032)[1],NFT (300780207943906696)[1],NFT (311469127261900485)[1],NFT (340612402787254993)[1],NFT (367399021961904014)[1],NFT (419164277416440551)[1],NFT (430859458346364832)[1],NFT (443927656904969685)[1],NFT (475023563534766701)[1],NFT (501044047023845322)[1],NFT (507340707868587577)[1],NFT (509386911001043404)[1],NFT (520609146389125976)[1],NFT (531609917923622490)[1],NFT (532616090911150979)[1],NFT (551443843071121729)[1],NFT (554892579991421028)[1],NFT (561951311707807909)[1],SOL[0.004160130000000],USD[4.269457223000000] |
| 09130598 | SHIB[1.000000000000000],SOL[1.585501820000000],USD[150.000000089321986] |
| 09130604 | NFT (336624956129170020)[1],SHIB[1.000000000000000],SOL[0.452243930000000],USD[10.180069798432363 5] |
| 09130606 | DOGE[1.000000000000000],NFT (364391515205227072)[1],SOL[2.284538160000000],USD[0.000000044855994 8] |
| 09130613 | ALGO[105.095767870000000],DOGE[3.000000000000000],SHIB[75373.302092470000000],TRX[3.000000000000000],USD[0.862926550822427 9] |
| 09130618 | USD[0.000000009886835 0] |
| 09130635 | NFT (544966233623305010)[1],USD[1.000000000000000] |
| 09130652 | USDT[0.291371500000000 0] |
| 09130683 | NFT (410293211640103689)[1],NFT (440793468486220394)[1],USD[1.000000000000000] |
| 09130695 | ETH[0.008164890000000],ETHW[0.008164890000000],NFT (298232205254166969)[1],SHIB[1.000000000000000],USD[0.000012492460492 0] |
| 09130697 | NFT (363806619446261339)[1],USD[104.715069150000000 0] |
| 09130759 | TRX[1.000000000000000],USD[0.000014156374992 0] |
| 09130764 | DOGE[2.000000000000000],USD[0.002125200849164 0] |
| 09130777 | BCH[0.000673830000000],BTC[0.000050230000000],DOGE[9.749813360000000],ETH[0.000329010000000],ETHW[0.000329010000000],LTC[0.009948930000000],USD[0.139152855136302 0] |
| 09130798 | USD[0.414521590000000 0] |
| 09130805 | NFT (291879681324477134)[1],USD[10.000000000000000] |
| 09130861 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 09130865 | DOGE[0.651951460000000],SHIB[1.000000000000000],USD[0.019077202022078] |
| 09130881 | BAT[1.000000000000000],BRZ[1.000000000000000],TRX[0.011378000000000],USD[0.000045757661672 0],USDC[14500.000000000000000],USDT[0.000000086040725] |
| 09130906 | ALGO[74.997105080000000],BAT[28.331226260000000],BRZ[25.564818580000000],BTC[0.000784330000000],CUSDT[515.056142360000000],DOGE[182.780929410000000],GRT[114.932932890000000],KSHIB[1980.372679200000000],MATIC[11.948424477955901 6],NFT (500305881268403575)[1],SHIB[3071898.211036330000000],TRXI[410.015087880000000],USD[0.000000050169856] |
| 09130926 | USD[0.007049519675000 0] |
| 09130945 | NFT (501785773192066822)[1],SOL[0.000000091657500],USD[0.000002387574442] |
| 09130993 | USD[0.003339914437629 2] |
| 09131004 | NFT (448892238557061366)[1],USD[104.713156580000000 0] |
| 09131018 | LTC[4.957257850000000 0] |
| 09131020 | NFT (346576273422154472)[1],USD[1.000000000000000] |
| 09131024 | DOGE[1.000000000000000],ETH[0.018154500000000],ETHW[0.017930350000000],SHIB[1.000000000000000],SOL[0.536000400000000],USD[0.320150861348971 2] |
| 09131032 | NFT (310624661043069088)[1],USD[1.000000000000000] |
| 09131040 | BTC[0.007854910000000 0] |
| 09131073 | NFT (299768126679342571)[1],NFT (382877136687988325)[1],NFT (424959430262257498)[1],NFT (475566354477380293)[1],NFT (528246752955931212)[1],NFT (574042645198714745)[1],USD[3.532367830000000],USDT[0.000000068557020] |
| 09131099 | NFT (324256553239206334)[1],USD[10.000000000000000] |
| 09131101 | BTC[0.001203650000000],ETH[0.016055020000000],ETHW[0.016055020000000],NFT (293453453259591971)[1],SHIB[2.000000000000000],USD[0.000263359369493 7] |
| 09131114 | SHIB[4133237.994379170000000],USD[103.847496580000074 1] |
| 09131123 | TRX[753.448600590000000],USD[0.000000010550092] |
| 09131132 | USD[76.952925100000000 0] |
| 09131138 | ETH[0.000000100000000],ETHW[0.000000095944524],USD[0.000000073350716],USDT[0.226028886847320 0] |
| 09131140 | NFT (561074898897298520)[1],USD[1.046978603164060],USDT[5.207697760000000 0] |
| 09131143 | USD[0.004774600000000 0] |
| 09131146 | SHIB[824063.628759780000000],USD[0.000000000001394] |
| 09131176 | USD[4.900000000000000 0] |
| 09131177 | LINK[36.850000000000000 0] |
| 09131180 | BTC[0.000053925000000],ETH[0.000128850000000],ETHW[0.251128850000000],SOL[0.009293500000000],USD[203.019169168750000 0] |
| 09131241 | USD[855.994140103412476 9],USDT[0.000000063106675] |
| 09131261 | ETH[0.015075740000000],MATIC[0.000000069165695],SHIB[1.000000000000000],USD[0.000016619941750 9] |
| 09131274 | ALGO[0.000000083310000],DOGE[2.000000076016279],MATIC[0.000000011840000],NEAR[0.000000006240000],SHIB[265191.925032129383456 3],TRX[12.097868313640638 3],UNI[0.000000066251220],USD[0.000000058462730] |
| 09131277 | SOL[0.000000006617610],USD[0.000258055604805] |
| 09131287 | NFT (329347548833964115)[1],NFT (343073709787177309)[1],NFT (386999585822063464)[1],NFT (407710326294354448)[1],NFT (515426840524702181)[1],NFT (574322850902906766)[1],USD[0.000000684047335 6],USDT[0.000000018127900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09131289 | NFT (3028246612414428246)[1],NFT (3325454172999493333)[1],NFT (3679234318820275554)[1],NFT (4032837433115595502)[1],NFT (5002680780671951 10)[1],NFT (5193556099242202561)[1],USD[9.3139196480000000] |
| 09131297 | NFT (5720806349138633328)[1],USD[200.0000000000000000] |
| 09131318 | NFT (4815702921939376114)[1],TRX[0.0148274300000000],USD[0.0115879780134228] |
| 09131383 | BTC[0.0052381300000000],DOGE[1.0000000000000000],ETH[0.0409036200000000],ETHW[0.0403974600000000],NFT (5687427509175529774)[1],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[61.7803874097250580],USDT[20.7360329900000000] |
| 09131387 | NFT (5690846508774247 60)[1],USD[10.0000000000000000] |
| 09131388 | USD[0.6971321837664018] |
| 09131403 | USD[1.1577669981000940] |
| 09131416 | SOL[0.2764977800000000],USD[0.0000003345190094] |
| 09131443 | NFT (3606202904763621 70)[1],NFT (4222975809763959 25)[1],NFT (4820734168148617 49)[1],USD[0.0000001000000000] |
| 09131444 | NFT (3089712995725730 1)[1],NFT (3341197053631813 82)[1],NFT (3960153599586284 32)[1],NFT (4553119619709430 21)[1],NFT (5259601066392486 71)[1],USD[1.7901962000000000] |
| 09131445 | BTC[0.0000000079144396],SOL[0.0894014497244151],USD[0.0000004084324156] |
| 09131452 | NFT (3120194684302028 2)[1],NFT (3293187047230112 84)[1],NFT (3898314927079585 73)[1],NFT (4123972305036165 67)[1],NFT (4174110375485956 21)[1],NFT (4399672627526161 88)[1],USD[2.5372643400000000],USDT[0.0000000030885960] |
| 09131464 | GRT[135.1112460000000000],NFT (3206280357460826 82)[1],SHIB[1.0000000000000000],USD[0.0000000022866800] |
| 09131469 | BTC[0.0040988100000000],ETH[0.0128784700000000],ETHW[0.0127143100000000],USD[0.0001896034766593] |
| 09131510 | USDT[5.9879010000000000] |
| 09131537 | NFT (3415202646798362 26)[1],NFT (3722805259502858 03)[1],NFT (4094196688171852 07)[1],NFT (4398491357537438 31)[1],NFT (4789946686267919 60)[1],NFT (5675460681331858 80)[1],USD[150.0100000000000000] |
| 09131546 | USD[814.4719752509127402] |
| 09131554 | USD[16.2306874800000000] |
| 09131579 | NFT (3920341461503924 90)[1],NFT (4235703037693656 49)[1],USD[10.0000000000000000] |
| 09131645 | NFT (3650641515418504 66)[1],NFT (3805524143803342 24)[1],NFT (4653930212524691 24)[1],NFT (5035612887492512 23)[1],NFT (5710150726410988 98)[1],USD[12.6440239313407420] |
| 09131692 | USD[0.0062157481136464],USDT[0.0000000108960068] |
| 09131702 | NFT (3459973168701211 53)[1],NFT (4201972188596075 86)[1],NFT (4627812485661798 08)[1],NFT (4859705835493703 66)[1],NFT (5587941049616145 78)[1],USD[15.6388783900000000] |
| 09131722 | USD[5.0000000000000000] |
| 09131743 | DOGE[1.0000000000000000],SOL[0.8835922100000000],USD[10.0000006188684425] |
| 09131745 | ETH[0.0043880000000000],NFT (2976498679955880 34)[1],NFT (3307251937297058 06)[1],NFT (3511316886899060 641)[1],NFT (4737251250450573 62)[1],NFT (5463996180600242 99)[1],SHIB[1.0000000000000000],USD[0.0001509978237387] |
| 09131766 | USD[10.0000000000000000] |
| 09131775 | USD[0.0000001295613 80],USD[0.9699502200000000] |
| 09131786 | NFT (2939156242662337 71)[1],NFT (4039188392025450 84)[1],NFT (4470919542285064 01)[1],NFT (4564862220116626 65)[1],NFT (5632960247096765 73)[1],USD[100.9726861300000000] |
| 09131788 | BTC[0.0058950000000000],LINK[4.6000000000000000],USD[109.7819902000000000] |
| 09131793 | USD[0.0100000004418717 9] |
| 09131804 | TRX[1.0000000000000000],USD[0.0100016378037635] |
| 09131808 | BTC[0.0000000100000000],DOGE[1.0000000000000000],USD[705.9637535273613524] |
| 09131835 | SOL[10.0000000000000000] |
| 09131839 | SHIB[2.0000000000000000],SOL[1.9569518400000000],USD[0.0100000137133654] |
| 09131845 | LINK[1.1015691600000000],SHIB[3.0000000000000000],USD[0.0395683400000000],USD[0.0001836445147119] |
| 09131862 | NFT (3186061923270476 09)[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[10.0002556654717808] |
| 09131867 | BRZ[49.9188234100000000],DOGE[0.0175486700000000],ETH[0.0037082700000000],NFT (0.0033807700000000),SHIB[7.2810273800000000],SOL[0.0000090500000000],TRX[2.0000000000000000],USD[0.0057503176087891] |
| 09131903 | DAI[1.9896105000000000],USD[0.0000000073578950] |
| 09131905 | NFT (3110952974875946 48)[1],NFT (3358454053489809 65)[1],NFT (3479295769916447 91)[1],NFT (3499246705574680 64)[1],NFT (3581024455451 75284)[1],NFT (3605386487985224 07)[1],NFT (3955892384230722 403)[1],NFT (4192373645065863 27)[1],NFT (4289902025772355 41)[1],NFT (4503849500011145 434)[1],NFT (4686181812732472 45)[1],NFT (4783121770376125 79)[1],NFT (4896771798336913 18)[1],NFT (4984696180710136 36)[1],NFT (4999791169012697 35)[1],NFT (5588829664947160 09)[1],USD[260.0100000000000000] |
| 09131924 | DOGE[36.1814686000000000],ETH[0.0017315500000000],ETHW[0.0017041900000000],SHIB[1.0000000000000000],SOL[0.1445404900000000],TRX[78.6444919200000000],USD[0.0000004858133918] |
| 09131926 | NFT (3505252910076409 66)[1],NFT (4028078414491679 17)[1],NFT (4590300974350270 38)[1],NFT (4651313474513925 43)[1],NFT (4689270664015938 25)[1],NFT (4724173549211628 50)[1],NFT (4922645886474735 07)[1],NFT (5092333845499459 99)[1],NFT (5222083694027465 40)[1],NFT (5656197073565761 15)[1],SHIB[3.0000000000000000],SOL[0.0000000967482881],USD[0.0078481641468637] |
| 09131935 | NFT (3723439628950286 50)[1],NFT (3904430494438601 94)[1],USD[10.3984152200000000] |
| 09131944 | USD[31.8484110000000000] |
| 09131945 | USD[0.6470054040000000],USDT[0.0000000041612002] |
| 09131956 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[2.2357778286513319] |
| 09131974 | NFT (4880118507032913 37)[1],NFT (5537272914853393 35)[1],NFT (5707027785185874 59)[1],NFT (5719346716311893 60)[1],NFT (5759525473952466 37)[1],USD[11.0370976000000000] |
| 09131984 | DOGE[34.5526192500000000],SHIB[1.0000000000000000],USD[0.0000000001355225] |
| 09131991 | ALGO[14.5890903700000000],BTC[0.0001242000000000],DOGE[36.1346307900000000],SHIB[668199.3951403200000000],TRX[60.8207928500000000],USD[0.0163628234944819] |
| 09131998 | BTC[0.0003211300000000],USD[0.0075020641127071] |
| 09132025 | USD[0.0000000017016320] |
| 09132039 | NFT (3077588255958246 97)[1],USD[20.0000000000000000] |
| 09132100 | BRZ[1.0000000000000000],ETH[0.0652700000000000],ETHW[0.0652700000000000],NFT (2932995576705847 24)[1],NFT (3152544960566467 56)[1],NFT (3212512298956375 43)[1],NFT (3271176271551524 36)[1],NFT (3314451147730290 52)[1],NFT (3591027227301244 63)[1],NFT (3818135092626070 977)[1],NFT (4015762857507989 18)[1],NFT (4296971945957993 41)[1],NFT (5110016827438353 037)[1],NFT (5271660564490111 20)[1],NFT (5381769261751 11472 4)[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[657.7610887809439520],USDT[0.0000000052879967] |
| 09132132 | BTC[0.0015606300000000],DOGE[1.0000000000000000],SHIB[878043.4911842700000000],TRX[1.0000000000000000],USD[0.0007241552771289] |
| 09132137 | BTC[0.0000010975845331],TRX[0.0000000070258391],USD[0.0000000064435547] |
| 09132142 | SHIB[4.0000000000000000],USD[0.0073848466779092] |
| 09132154 | NFT (4954362410729181 92)[1],NFT (5041169094182126 08)[1],USD[5.0000000000000000] |
| 09132186 | DOGE[0.0000000004471 4021],ETH[0.0000000027051175],NFT (3115659562414171 54)[1],NFT (3121514210660999 49)[1],NFT (3186220322117913 57)[1],NFT (3705777188906206 28)[1],NFT (4282109673193916 25)[1],NFT (5314376797698405 12)[1],NFT (5634174328908392 17)[1],SOL[0.3256000013401034] |
| 09132198 | ETH[0.0105766900000000],NFT (3787976942220600 62)[1],USD[10.0000115726070432] |
| 09132199 | BTC[0.0007025000000000],DOGE[208.0220072600000000],SHIB[2.0000000000000000],USD[0.0001142235677494] |
| 09132200 | BTC[0.0001421744000000],ETH[0.0076701000000000],ETHW[0.0076701027726645],NFT (3589620090120449 69)[1],NFT (4377510855735223 80)[1],NFT (4666514111566151 93)[1],NFT (5125557504454523 05)[1],NFT (5530168075213930 41)[1],USD[0.0027732795207316] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09132202 | USD[0.0000149460987220] |
| 09132208 | TRX[1.0000000000000000],USD[0.0000280720298560] |
| 09132238 | BTC[0.0005943000000000],USD[12.0007796100356000] |
| 09132241 | BTC[0.0030660500000000],SHIB[6430039.0950359000000000],SOL[0.8564637900000000],TRX[2.0000000000000000],USD[312.2129515259650575] |
| 09132267 | DOGE[1.0000000000000000],ETHW[0.2024555100000000],TRX[1.0000000000000000],USD[5.4462256672234038] |
| 09132280 | NFT [512981154441210421][1],NFT [516411232846052252][1],USD[10.0000000000000000] |
| 09132312 | USD[2.6258786700000000] |
| 09132316 | ETH[0.1638442000000000],ETHW[0.1638442000000000],USD[2.7520000022539424] |
| 09132323 | AVAX[1.3802208400000000],BRZ[1.0000000000000000],BTC[0.0053903504400000],DOGE[5.0000000000000000],ETH[0.0736925400000000],MKR[0.0000010900000000],NFT [572048469711816820][1],SHIB[1194012.2593473300000000],TRX[4.0000000000000000],USD[0.0009972485037400],USDT[0.0006240139772460] |
| 09132332 | BTC[0.0002729100000000],DOGE[1.0000000000000000],ETH[0.0295376800000000],ETHW[0.0291683200000000],NFT [406797404272798494][1],SHIB[582322.7113481300000000],USD[0.0072670072262621] |
| 09132336 | BRZ[1.0000000000000000],BTC[0.0000864000000000],SHIB[1.0000000000000000],USD[0.0087652964268327] |
| 09132344 | AVAX[0.0000000098278930],DOGE[1.0017412527057217],GRT[0.0000000015180790],MATIC[0.0003208300000000],SHIB[25.0000000000000000],SOL[0.0000000057900542],TRX[1.0000000022114710],USD[0.0049007241197895] |
| 09132352 | USD[11.7600000000000000] |
| 09132383 | NFT [558965702124749598][1],SOL[0.1000000000000000] |
| 09132397 | SHIB[3.0000000000000000],TRX[0.3709472000000000],USD[5.7007812200847380],USDT[15.1697193800000000] |
| 09132405 | USD[0.0000000001042302],USDT[0.0000000074734478] |
| 09132430 | ETH[0.0427241000000000],ETHW[0.0421905800000000],NFT [327631717517016041][1],SHIB[2.0000000000000000],USD[0.0000075266468820] |
| 09132446 | AAVE[0.0000000025244036],AVAX[0.0000000038410707],BCH[0.0000000048015504],BTC[0.0000000066347701],DOGE[1.0000000560653953],ETH[0.0000000191350593],ETHW[0.0000000191350593],MATIC[0.0000000064889564],SHIB[2.0000000078422376],SOL[0.0000000085738041],TRX[1.0000000037517669],USD[0.0005823466361175] |
| 09132473 | USD[1.0000000000000000] |
| 09132487 | USD[5.0000000000000000] |
| 09132492 | NFT [483668123434214523][1],USD[20.9336443000000000] |
| 09132494 | SHIB[100000.0000000000000000],TRX[0.5100000000000000],USD[0.3490110630000000],USDT[0.0032466950000000] |
| 09132503 | SOL[0.0088200000000000] |
| 09132561 | NFT [571658109539860267][1],USD[0.0019380000000000] |
| 09132569 | USD[0.0001712919610069] |
| 09132572 | SHIB[1.0000000000000000],USD[0.0000013100600543] |
| 09132575 | ETH[0.0066904300000000],ETHW[0.0066904300000000],NFT [317511297867484374][1],SHIB[1.0000000000000000],USD[0.0000145879831969] |
| 09132606 | ETH[0.0032692300000000],ETHW[0.0032692300000000],NFT [359207723404204286][1],USD[0.0000159058341414] |
| 09132620 | USD[0.0000095203837209] |
| 09132626 | DOGE[2.0000000000000000],SHIB[3.0000000000000000],USD[3.1388753229680864] |
| 09132632 | BAT[6.0937144800000000],BRZ[1.0000000000000000],BTC[0.0000042933341775],DOGE[7.0005634000000000],ETH[0.0000000007497529],ETHW[7.0691636807497529],GRT[2.0000000000000000],LINK[0.0000000030191622],MATIC[1.0012374000000000],NFT[3.0000000000000000],SHIB[3.0000000000000000],SUSHI[1.0124162700000000],TRX[5.0000000000000000],U NI[3.0594966100000000],USD[0.0000041169934480],USDT[11.0118277784908638] |
| 09132651 | ETH[0.0855314300000000],ETHW[0.0855314300000000] |
| 09132681 | BTC[0.0002480000000000],SHIB[398289.4172649400000000],USD[0.0001612877205000] |
| 09132717 | ETH[0.0000000065104900],SHIB[1.0000000000000000] |
| 09132737 | MATIC[1.6700000000000000],TRX[0.0007000000000000],USDT[5.7093502133194448] |
| 09132742 | NFT [523892958853711496][1],USD[29.3196838500000000] |
| 09132760 | USD[100.0000000000000000] |
| 09132809 | NFT [313606166520644272][1],USD[20.9426313900000000] |
| 09132820 | SHIB[1.0000000000000000],SOL[0.0000000099831757],SUSHI[0.0000000074928856],TRX[120.9871715980000000],USD[0.0000000616181107] |
| 09132838 | NFT [547662355332975850][1],SHIB[1017442.5309737800000000],SUSHI[2.1858933900000000],USD[4.0000000033711650] |
| 09132907 | SOL[0.0200000000000000] |
| 09132912 | SHIB[1.0000000000000000],USD[0.0000003009995860] |
| 09132915 | USD[1000.0000000000000000] |
| 09132951 | NFT [302985205683393358][1],NFT [334779016108324185][1],NFT [342211076885464336][1],NFT [345639703493297160][1],NFT [347420417539626937][1],NFT [394191495166253957][1],NFT [394467372211883097][1],NFT [457239615413809154][1],NFT [460424880985268130][1],NFT [476627586829629151][1],NFT [483033859561331820][1],NFT [515817839763103060][1],NFT [551592080876141915][1],USD[2.0899740000000000] |
| 09132970 | SHIB[240618149059027000000000],TRX[2.0000000000000000],USD[91.5178951334423073],USDT[0.0000000028398548] |
| 09132973 | BTC[0.0137967800000000],DOGE[2.0000000000000000],ETH[0.0257054800000000],ETHW[0.0253906100000000],SHIB[4.0000000000000000],SOL[0.2552369800000000],USD[0.0428160265015308] |
| 09132997 | USD[10.0000000000000000] |
| 09133003 | USD[0.0000000002941240] |
| 09133011 | NFT [344813936053093866][1],USD[1.0000000000000000] |
| 09133026 | NFT [289761738918446343][1],USD[1.0000000000000000] |
| 09133034 | BTC[0.0000744000000000],DOGE[180.3684063300000000],ETH[0.0006831400000000],ETHW[0.0006795800000000],SHIB[1.0000000000000000],USD[26.1781284234861864] |
| 09133037 | DOGE[1.0000000000000000],KSHIB[85.5396869900000000],NFT [415923856899478488][1],NFT [517801246061902556][1],USD[0.5122927898588656] |
| 09133072 | NFT [468142359138265800][1],USD[20.0000000000000000] |
| 09133077 | NFT [293275651808762547][1],NFT [316871024585350243][1],NFT [342373135932388741][1],NFT [347424050949018607][1],NFT [357664359883308574][1],NFT [366714004501084456][1],NFT [413578005594400342][1],NFT [417082217888751712][1],NFT [480430981715893399][1],NFT [510214204228607874][1],NFT [528649182387800170][1],NFT [565887921345225151 6][1],USD[0.0200000000000000] |
| 09133088 | USD[104.7131565800000000] |
| 09133155 | BTC[0.0000000033259870],USD[0.0000010809681076] |
| 09133166 | NFT [520751193295976770][1],USD[1.0000000000000000] |
| 09133195 | DOGE[2.0000000000000000],USD[0.2882307604426686] |
| 09133217 | USD[0.0001212056849658] |
| 09133250 | BTC[0.0023877509399000],USD[0.0000603416934770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09133273 | BTC[0.0006570200000000],ETH[0.0171201600000000],ETHW[0.0169057400000000],NFT[3971126792597313089][1],SHIB[2002679.762050770000000],SOL[0.5128381000000000],SUSHI[7.8542149100000000],USD[0.0017527775268236] |
| 09133287 | BTC[0.0000000020000000],NFT[4995436116166108211][1],USD[0.0000000020000000] |
| 09133306 | AVAX[0.0000012600000000],BTC[0.0000000200000000],ETH[0.0000000700000000],ETHW[0.0074023200000000],SHIB[9.0000000000000000],USD[0.0069070580913552] |
| 09133307 | NFT[3733713036894651 50][1],USD[5.0000000000000000] |
| 09133349 | ETH[0.0000000097787200],ETHW[0.0000000097787200],USD[0.0000466707344086],USDT[0.0000000095000000] |
| 09133363 | AVAX[4.4397580600000000],BTC[0.0009925900000000],SOL[1.4554863200000000] |
| 09133367 | BRZ[3.0000000000000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],NFT[3446127005414867 97][1],SHIB[4.0000000000000000],SOL[0.0007220000000000],TRX[1.0000000000000000],USD[0.0007091658372506],USDT[27.5021787600000000],YFI[0.0029196200000000] |
| 09133385 | BTC[0.0257468400000000],SHIB[1.0000000000000000],USD[0.1004628264950780] |
| 09134413 | DOGE[191.7385268300000000],SHIB[1239601.9745787800000000],USD[0.1496807408242446] |
| 09133514 | AVAX[0.1337914200000000],SHIB[1.0000000000000000],USD[0.0000001182677714] |
| 09133526 | ETH[0.0000000034327327],SUSH[3.0741265400000000],USD[32.1929616370103556] |
| 09133545 | USD[10000.0000000000000000] |
| 09133556 | NFT[4959532092392069 19][1],USD[1.0000000000000000] |
| 09133557 | ETHW[0.0005536100000000],MATIC[0.0000000568224800],SHIB[3.0000000000000000],SOL[0.0018022000000000],USD[0.0117077969403822] |
| 09133665 | BTC[0.0000000024966496],ETH[0.0000000066559840],USD[0.0001820839034725],USDT[0.0000000167332275] |
| 09133679 | USD[1000.0000000000000000] |
| 09133683 | NFT[4076195654634814 33][1],USD[10.0000000000000000] |
| 09133715 | NFT[3427811122936271 00][1],USD[10.0000000000000000] |
| 09133730 | NFT[3274984122044074 71][1],NFT[3288792124554411352][1],NFT[3793116984979656 73][1],NFT[4231069374878241 89][1],NFT[4443635313151985 12][1],NFT[4808782465041812 13][1],NFT[4947868866156965 7][1],NFT[5558707889307047 94][1],SHIB[1.0000000000000000],SOL[0.0239279300000000],USD[0.0000005079115332] |
| 09133756 | DOGE[4.0000000000000000],ETHW[3.1265275200000000],SHIB[9.0000000000000000],TRX[3.0000000000000000],USD[275.7289132789919801] |
| 09133771 | DOGE[245.8471886200000000],USD[0.0000000687010026] |
| 09133787 | NFT[3051373805349969 07][1],NFT[3213790509515914 58][1],NFT[4240430388083110 00][1],NFT[4855635395529545 69][1],NFT[5478186300677411 86][1],SUSHI[14.9850000000000000],USD[1.0005000000000000] |
| 09133839 | USD[10.0000000000000000] |
| 09133840 | USD[0.1999640000000000] |
| 09133851 | SHIB[5.0000000000000000],USD[0.0034531778244341] |
| 09133858 | NFT[4233183137189358 36][1],USD[10.0000000000000000] |
| 09133859 | USD[0.0000000078238702] |
| 09133889 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0370217819919312],USDT[200.1000000018961608] |
| 09133898 | NFT[3414830680359016 26][1],NFT[4608321429027759 14][1],TRX[1.0000000000000000] |
| 09133924 | USD[0.0003965342088640],USDT[0.0000000089239123] |
| 09133944 | BTC[0.0334855100000000],DOGE[1.0000000000000000],ETH[0.4875084700000000],ETHW[0.4875084700000000],NFT[4561228263841703 30][1],TRX[1.0000000000000000],USD[0.0003191462658834] |
| 09133955 | USD[0.0061778589602710] |
| 09134007 | BTC[0.0000000050000000],USD[0.4047108400000000] |
| 09134008 | AVAX[24.8789900500000000],BRZ[1.0000000000000000],SHIB[2.0000000000000000],SOL[1.3284215800000000],USD[0.0000006286617138] |
| 09134076 | ETH[0.0000037700000000],ETHW[0.0000037700000000],NFT[2883546946459899 91][1],SHIB[2.0000000000000000],USD[10.0000213642989344] |
| 09134077 | BTC[0.0498996500000000],USD[0.8577562000000000] |
| 09134107 | ETH[0.0100851400000000],ETHW[0.0100851400000000],SOL[0.1456334500000000],USD[0.0000164030212420] |
| 09134131 | ETH[0.0495275800000000],ETHW[0.0495275800000000],NFT[2985973898324387 56][1],SHIB[1.0000000000000000],USD[10.0000080762802142] |
| 09134169 | NFT[2892431910692375 62][1],NFT[3029074836412132 49][1],NFT[3283990096928012 67][1],NFT[3313908495091467 84][1],NFT[3858444431490026 63][1],NFT[4272047501479860 70][1],NFT[4543273269204013 44][1],NFT[4828643318635518 69][1],NFT[4856533386091055 04][1],NFT[5176580044276445 45][1],NFT[5308711172276468 08][1],NFT[5487358318509837 51][1],NFT[5542680514532769 85][1],NFT[5632036715475646 81][1],NFT[5759456721793471 88][1],USD[0.0000105253141252] |
| 09134179 | NFT[4697207069795 1997][1],USD[1.0000000000000000] |
| 09134236 | BRZ[123.1560383400000000],LTC[0.4694427100000000],SHIB[2.0000000000000000],USD[0.0000011218063736],USDT[26.0273147700000000] |
| 09134251 | DOGE[1.0000000000000000],USD[0.0069651542705329],USDT[0.0000000097561753] |
| 09134257 | NFT[4036446847590477 39][1],NFT[4913442377364837 67][1],SOL[0.2130153500000000],USD[0.0000006919822392] |
| 09134311 | MATIC[29.9715000000000000],USD[8.3274800000000000] |
| 09134336 | NFT[3051352637587411 57][1],USD[10.0000000000000000] |
| 09134381 | NFT[5442937995530119 14][1],USD[1.0000000000000000] |
| 09134388 | MATIC[0.0400000000000000] |
| 09134438 | ALGO[0.0000000026186861],ETH[0.0000000082667517],ETHW[0.0000000082667517],NFT[3477574672146680 724][1],SHIB[4.0000000000000000],SOL[0.0000000060000000],USD[0.0007888094367373],USDT[0.0048066110224497] |
| 09134445 | NFT[3402209813436319 09][1],NFT[3890420208780541 5][1],NFT[4765213760894766 25][1],NFT[4767211982316541 21][1],NFT[5615219816904694 87][1],USD[1.4920136700000000],USDT[0.0000000059816997] |
| 09134467 | BTC[0.3399387300000000],DOGE[3.0000000000000000],ETH[7.6824543500000000],ETHW[4.6608418600000000],SHIB[8.0000000000000000],TRX[9.0000000000000000],USD[3471.2810907154516315],USDT[6.6655245849514507] |
| 09134477 | SOL[0.0100000000000000] |
| 09134515 | NFT[3561767874262908 07][1],USD[10.0000000000000000] |
| 09134519 | ETH[0.0163342700000000],ETHW[0.0163342700000000],USD[0.0000061220730933] |
| 09134529 | ETH[0.0000015500000000],ETHW[0.1174380600000000],SHIB[1.0000000000000000],SOL[0.0000341400000000],USD[423.9805247630097355] |
| 09134546 | NFT[3022322959721239 17][1],NFT[3245275766236227 25][1],NFT[3431162694425720 75][1],NFT[4674258626902443 35][1],NFT[5420995463504510 37][1],NFT[5441273754530188 7][1],NFT[5545186007984238 61][1],USD[403.7997086500000000] |
| 09134573 | DOGE[2.0000000000000000],ETHW[0.0719893200000000],NFT[3649936450378704 89][1],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[247.7214716946232146] |
| 09134647 | USD[0.0022485750000000] |
| 09134693 | BAT[1.0000000000000000],GRT[1.0000000000000000],NFT[2946328848202844 42][1],USD[31.9145402556000000] |
| 09134773 | USD[500.2711028729713528] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09134786 | USD[0.000000014170100],USDT[0.000000077064420] |
| 09134815 | BTC[0.000123000000000],SHIB[1.000000000000000],USD[0.0002438905407800] |
| 09134823 | NFT[3389186805140844171[1],SHIB[1.000000000000000],SOL[1.001774380000000000] |
| 09134840 | BTC[0.090694900000000],DOGE[33.000000000000000],ETH[0.883907000000000],ETHW[0.883907000000000],KSHIB[180.000000000000000],SHIB[290000.000000000000000],SOL[26.087010000000000],TRX[553.447000000000000],USD[0.5462164000000000] |
| 09134841 | NFT[301020585857769874][1],NFT[337869350848170368][1],NFT[373094700028638843][1],NFT[458062599460746933][1],NFT[516448354838933086][1],NFT[560572428112554057][1],USD[0.0200000000000000] |
| 09134849 | MATIC[0.000000100000000] |
| 09134854 | NFT[560729916870729313][1],USD[10.000000000000000] |
| 09134865 | BTC[0.005115090000000] |
| 09134866 | USD[2000.000000000000000] |
| 09134867 | USD[2.094224890000000] |
| 09134868 | NFT[448560196165980586][1],USD[10.000000000000000] |
| 09134899 | USD[10.000000000000000] |
| 09134916 | BTC[0.005221930000000] |
| 09134935 | BTC[0.000000038075026],SOL[0.000000021648837],TRX[181.027980160000000],USD[150.000000091371763],USDT[2400.7331357520902209] |
| 09134959 | SHIB[3.000000000000000],USD[0.0000819658474525] |
| 09134968 | USD[0.980000000000000] |
| 09134984 | NFT[289383844302949139][1],NFT[289556160628031079][1],NFT[359030123148313933][1],NFT[395780595585606161][1],NFT[470721295611193228][1],NFT[510286099195670704][1],NFT[510885446525706027][1],NFT[536446557134091560][1],NFT[561766768935735313][1],NFT[561862307963198034][1],NFT[563663096682991390][1],TRX[0.000000300000000000],USD[0.0000000369013741] |
| 09135112 | DOGE[8.758233060000000],NFT[363428597701405020][1],NFT[471397800804055054][1],USD[0.0000000007948298] |
| 09135120 | BTC[0.011711280000000],DOGE[250.549137520000000],ETH[0.134808260000000],ETHW[0.133740190000000],SHIB[1644048.788576340000000],TRX[337.699184260000000],USD[774.5334822993288890] |
| 09135136 | NFT[451583159768280886][1],USD[40.000000000000000] |
| 09135169 | MATIC[223.610244170000000],SHIB[1.000000000000000],USD[0.0000000088850824] |
| 09135196 | NFT[514094164246744243][1],USD[1.000000000000000] |
| 09135207 | BRZ[1.000000000000000],GRT[1.000000000000000],USD[0.0000008585569759] |
| 09135218 | NFT[399307148060657471][1],NFT[553928287407917655][1],USD[1.000000000000000] |
| 09135243 | USD[7.992695739476806] |
| 09135251 | SOL[0.001873600000000],USD[827.1399811960037115] |
| 09135252 | AAVE[0.000000002489236],AUD[0.000000021458924],NFT[308652277793942072][1],NFT[412487186885264676][1],NFT[429588586660733579][1],NFT[540965951927163725][1],USD[0.2690776938754652],USDT[0.0000000085964624] |
| 09135256 | BTC[0.000123500000000],USD[27.0688952172983379] |
| 09135314 | NFT[396497934685895851][1],NFT[408767018025776406][1],NFT[506233010381151456][1],NFT[507300573101903271][1],NFT[566696422008905396][1],USD[35.0538881100000000] |
| 09135316 | USD[0.0000635655102262] |
| 09135407 | ALGO[0.299191040000000],BRZ[1.000000000000000],SHIB[118917.876574300000000],TRX[1.000000000000000],USD[0.0000000054734407] |
| 09135409 | DOGE[1.000000000000000],ETH[0.000009600000000],SHIB[2.000000000000000],USD[1239.6916981032127446] |
| 09135446 | USD[20.910906950000000] |
| 09135481 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0081368843560910] |
| 09135498 | BTC[0.001281510000000],PAXG[0.018279390000000],SHIB[4.000000000000000],SOL[0.355359410000000],USD[83.1750668896853662],USDT[0.0091378344565516] |
| 09135543 | NFT[357612020083632740][1],SOL[1.047093320000000] |
| 09135544 | NFT[296588605178789841][1],USD[1.000000000000000] |
| 09135597 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000004870000000],ETHW[0.000004870000000],NEAR[207.150906100000000],NFT[310310895362313684][1],NFT[338124099237831056][1],NFT[361670924207777406][1],NFT[378962490935024054][1],NFT[455671094829596084][1],NFT[510056833279745041][1],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0000000039381732] |
| 09135616 | NFT[380507829763038069][1],NFT[502078633673278222][1],SOL[0.5094330200000000] |
| 09135638 | USD[50.010000000000000] |
| 09135639 | AAVE[0.000000029574120],ALGO[0.000000041038015],AVAX[0.000000006868069],MATIC[0.000000075504795],NFT[354493289262772498][1],NFT[386822941705694002][1],NFT[516763741233649487][1],USD[10.0000000451727991] |
| 09135642 | NFT[387934434812887023][1],USD[20.000000000000000] |
| 09135683 | BTC[0.000000100000000] |
| 09135702 | NFT[494330455730175234][1],USD[100.000000000000000] |
| 09135715 | DOGE[0.749000000000000],ETH[0.000114305400000],ETHW[0.000114305400000],SHIB[1.000000000000000],USD[0.5599520689342904] |
| 09135820 | USD[20.4935677163441343] |
| 09135847 | NFT[404141554418112109][1],USD[5.000000000000000] |
| 09135850 | BTC[0.002769740000000],ETH[0.042352330000000],ETHW[0.041827500000000],NFT[521409519651814163][1],USD[10.0023372141227385] |
| 09135871 | NFT[363640283966375740][1],USD[25.000000000000000] |
| 09135885 | AAVE[5.270071160000000],ALGO[1197.708045870000000],AVAX[112.366514940000000],BAT[460.903651930000000],BCH[2.836268760000000],BRZ[678.764621880000000],BTC[0.030456080000000],CUSDT[12154.757593100000000],DOGE[12439.789804360000000],ETH[1.314976840000000],ETHW[68.031617100000000],GRT[5966.114750760000000],KSHIB[8425.476906730000000],LINK[131.045490480000000],LTC[5.209102660000000],MATIC[1360.729541950000000],MKR[0.947108030000000],NEAR[260.286334020000000],PAXG[0.038800480000000],SHIB[8710916.845437630000000],SOL[48.659279540000000],SUSHI[200.360716200000000],TRX[22371.374624950000000],UNI[50.856817670000000],USDC[499.999999429212343],YFI[0.119621300000000] |
| 09135916 | ETH[47.547870370000000],ETHW[47.547870370000000],USD[10175.5816129037795054] |
| 09135950 | BTC[0.002389390000000],SHIB[1.000000000000000],USD[0.0001690805247932] |
| 09135958 | BRZ[1.000000000000000],ETHW[0.422394080000000],GRT[2.000000000000000],NFT[296192585547249631][1],TRX[1.000000000000000],USD[10.0094760565331187] |
| 09135972 | NFT[488154626742439352][1],NFT[520616077067657651][1],USD[10.000000000000000] |
| 09135981 | DOGE[67.908532630000000],USD[0.0000000013573530] |
| 09136020 | BTC[0.000000000000000],ETH[1.359343470000000],ETHW[1.358772610000000],USD[20.9525844285928495] |
| 09136058 | MATIC[9.100000000000000],NFT[288737293943297271][1],NFT[304951254090944058][1],NFT[331085471025444165][1],NFT[463725785286401448][1],NFT[528157271069162926][1],NFT[571609644663293677][1],USD[39.5362550600000000] |
| 09136162 | NFT[453175648623267356][1],USD[3.000000000000000] |
| 09136166 | DOGE[2.000000000000000],MATIC[0.000681290000000],SHIB[8.000000000000000],TRX[374.240848250000000],USD[129.7300146529408346] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09136185 | NFT (33407918334817268 3)[1],NFT (334441104624020055)[1],USD[20.000000000000000] |
| 09136205 | BCH[0.01519164000000000],BTC[0.00024850000000000],DOGE[1.000000000000000],ETH[0.00174802000000000],ETHW[0.00172066000000000],USD[4.976935273740835] |
| 09136316 | NFT (542819221536142472)[1],USD[1.000000000000000] |
| 09136327 | NFT (31452902638244238 8)[1],NFT (338520637856733597)[1],NFT (350770691111022914)[1],NFT (354106301578630070)[1],NFT (394777449729333192)[1],NFT (438461859208828979)[1],NFT (452720433836520004)[1],NFT (470004629461486035)[1],NFT (473724863256968004)[1],NFT (499290854776982372)[1],NFT (503614958869273397)[1],USD[0.000000000000000] |
| 09136370 | NFT (322813013621796454)[1],USD[1.000000000000000] |
| 09136417 | NFT (499946163459962282)[1],USD[0.010002353641521],USDT[1.000000000000000] |
| 09136425 | NFT (306198104848584910)[1],USD[1.000000000000000] |
| 09136429 | SHIB[1.000000000000000],SOL[0.126628020000000],USD[7.000019394460441] |
| 09136435 | DOGE[2.000000000000000],USD[0.002463786081 0759] |
| 09136440 | NFT (315004443098205556)[1],NFT (320891902466768745)[1],NFT (377176716956379131)[1],NFT (378545867984706943)[1],NFT (383795179407557101)[1],NFT (430376412454418493)[1],NFT (437846109998827588)[1],NFT (452906800872845253)[1],NFT (479659635309837774)[1],NFT (519136110321922355)[1],NFT (556663611167633431)[1],NFT (557304944017080410)[1],USD[75.040000000000000] |
| 09136500 | DOGE[4.000000000000000],SHIB[5.000000000000000],USD[1445.725954012078 3760] |
| 09136610 | NFT (420759665882934174)[1],USD[40.000000000000000] |
| 09136628 | NFT (377798754105023710)[1],USD[354.762823203762 0387] |
| 09136652 | NFT (369428968376777532)[1],USD[2.000000000000000] |
| 09136663 | USD[4.900000000000000] |
| 09136719 | USD[2.002153257903 1100] |
| 09136724 | USD[0.000000000000000],USD[0.026444116772 5204] |
| 09136780 | USD[11.760000000000000] |
| 09136790 | NFT (378614358755340943)[1],NFT (426893803873656657)[1],NFT (461769055044898314)[1],NFT (510490346484976563)[1],NFT (531842176163475008)[1],NFT (548211746785093956)[1],USD[0.000000011518640 0],USDT[0.000000002910 3215] |
| 09136828 | NFT (298821071074646742)[1],NFT (332384235049065774)[1],NFT (339667874048870166)[1],NFT (347891395077380790)[1],NFT (379001092260031248)[1],NFT (424787698127805407)[1],NFT (443150970833611460)[1],NFT (472418109231501654)[1],NFT (513142285748496533)[1],NFT (514927063495366039)[1],NFT (553599967122129268)[1],NFT (571363543108297671)[1],USD[1.671336000000000] |
| 09136844 | NFT (290407229647862174)[1],NFT (302176071123075386)[1],NFT (480371593831005312)[1],NFT (567364146613436783)[1],NFT (572113704968278857)[1],NFT (573466319829713353)[1],USD[5.010000000000000] |
| 09136847 | NFT (300213867270704864)[1],NFT (336554215594972817)[1],NFT (400804743796854618)[1],NFT (421072247780078992)[1],NFT (450428034063654237)[1],NFT (543559522050044633)[1],USD[14.728059507200000 0] |
| 09136863 | NFT (398101798374325496)[1],SOL[0.101746650000000],TRX[1.000000000000000],USD[0.000000202167 4180] |
| 09136914 | NFT (322954368158999532)[1],USD[10.468638460000000] |
| 09136928 | NFT (308087672319452834)[1],NFT (486870814185428894)[1],NFT (514306989094315751)[1],USD[538340837840640378],USD[8.428586810000000] |
| 09136943 | BTC[0.00045923640500000],SHIB[1.000000000000000],SOL[0.102709640000000],USD[0.023822477516 1637] |
| 09136979 | NFT (324571233632675044)[1],USD[0.009821960000000] |
| 09137033 | DOGE[0.090069600000000],DOGE[1.000000000000000],NFT (490135283550083712)[1],TRX[1.000000000000000],USD[0.000438194100 0105],USDT[1.000000000000000] |
| 09137043 | NFT (334196523041617281)[1],USD[5.235466640000000] |
| 09137054 | DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.008236949693 1662] |
| 09137080 | ETH[0.00400000000000000],ETHW[0.00400000000000000],USD[1.921876000000000] |
| 09137134 | ETH[0.00000636000000000],ETHW[0.69593289000000 0],NFT (437668368112183604)[1],SHIB[4.000000000000000],TRX[1.000000000000000],USD[10.043672565445 3476] |
| 09137151 | NFT (419420080806230634)[1],USD[2.000000000000000] |
| 09137156 | ETH[0.00000001000000000],ETHW[0.000000010000000 00],SOL[0.000000076897080],USD[0.000006858719 696] |
| 09137176 | NFT (553382557390893100)[1],USD[2.000000000000000] |
| 09137203 | USD[9.200000000000000] |
| 09137207 | SHIB[1.000000000000000],USD[0.000000321340 30],USDT[19.896100570000000 0] |
| 09137220 | USD[700.000000000000000] |
| 09137252 | NFT (310227287857498889)[1],NFT (371484947855368054)[1],NFT (396642928905224789)[1],NFT (406476615536835751)[1],NFT (480217742602023487)[1],NFT (563236603363616965)[1],USD[0.020000000000000] |
| 09137278 | NFT (318785158237821961)[1],NFT (399271114950016251)[1],NFT (428266550839455154)[1],NFT (569564159078166122)[1],USD[12.650000000000000] |
| 09137287 | AVAX[0.00000000112166 16],DOGE[220.571338748325714],GRT[0.00000009800515 1],KSHIB[0.00000003840808],LINK[0.00000013423988 8],SHIB[4.000000012156458],SUSHI[0.00000000758 16999],USD[0.000000014158 5501],USDT[0.000002452621 2046] |
| 09137303 | NFT (335506540120047942)[1],NFT (365599305531066349)[1],NFT (414141448738454880)[1],NFT (451119832509774180)[1],NFT (469179679046569920)[1],NFT (480329614595786924)[1],USD[39.374097365560 2328] |
| 09137354 | ETH[0.00000000000000000],ETHW[0.00000008000000000],SHIB[1.000000000000000],USD[0.002206675687287],USDT[0.0000000892670 13] |
| 09137364 | NFT (442988803346250024)[1],USD[0.004023750000000] |
| 09137411 | DOGE[67.734037690000000 0],NFT (397113501127397790)[1],USD[0.000000007493606] |
| 09137437 | NFT (307889112357984172)[1],USD[1.000000000000000] |
| 09137442 | NFT (335858589323510112)[1],TRX[9430.564280000000000] |
| 09137450 | BRZ[1.000000000000000],BTC[0.00000009787234 13],SHIB[7.000000000000000],SOL[0.000000002220 5506],TRX[1.000000000000000],UNI[0.000004923087 0320],USD[0.003704718533738] |
| 09137478 | BTC[0.00006991000000000],DOGE[21.351134300000000],ETH[0.00414043000000000],ETHW[0.00408571000000000],NFT (310387907219155367)[1],SHIB[1570302.393081290000000000],USD[0.004360349333581] |
| 09137538 | AVAX[1.000355530000000],NEAR[2.004786260000000],NFT (523081833248398650)[1],SHIB[2.000000000000000],USD[16.540000545373740] |
| 09137545 | NFT (545212120903785749)[1],USD[10.421707010000000] |
| 09137562 | NFT (307661810050292298)[1],NFT (400487481850650882)[1],NFT (408566615787285140)[1],NFT (449290342203820379)[1],NFT (470529267159931818)[1],NFT (480012631607245174)[1],USD[1.691014470000000],USDT[0.000000005054 8277] |
| 09137567 | SOL[0.000264440000000] |
| 09137590 | NFT (318204337988120981)[1],USD[2.672528260000000] |
| 09137599 | NFT (337395976664935525)[1],NFT (491408474457538105)[1],NFT (527403946004563628)[1],SHIB[1.000000002744 0525],SOL[0.205439193107 9504],USD[0.000010245963 414] |
| 09137611 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[40.902393426233 5092] |
| 09137622 | NFT (535455510935510921)[1],USD[5.000000000000000] |
| 09137646 | BTC[0.00012274000000000],USD[0.002867686256268] |
| 09137672 | NFT (336001755545302 19)[1],NFT (356613597996786875)[1],NFT (421450739461382649)[1],NFT (442398835765394890)[1],NFT (501429039029868505)[1],USD[1.010000000000000] |
| 09137690 | ETH[0.00549170000000000],ETHW[0.00549169985733542],NFT (452562899389152659)[1] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09137699 | BCH[0.08113802000000000],BRZ[24.44150068000000000],BTC[0.00131139000000000],DOGE[71.97258474000000000],EUR[4.78758149000000000],LINK[0.78451407000000000],MATIC[0.00715698000000000],SHIB[2.00000000000000000],TRX[0.06179470000000000],USD[0.000000018344761],USDT[5.2082184200000000] |
| 09137767 | BTC[0.00798760000000000],USD[0.000901594512074],USDT[0.000000005361112] |
| 09137772 | NFT[4334973240253986121],USD[1.000000000000000] |
| 09137779 | NFT[4961347108328779960],USD[200.0000000000000000] |
| 09137797 | NFT[3091579735328443264],NFT[3099780511124746231],NFT[3717262452118490561],NFT[4528871104940391321],NFT[5366215957994753211],USD[5.020000000000000] |
| 09137798 | BCH[0.00093000000000000],BTC[0.00000206000000000],ETH[0.00097500000000000],ETHW[0.00097500000000000],SOL[0.00974000000000000],USD[71.64664642500000001],USDT[21.8092202250000000] |
| 09137817 | USD[520.0000000000000000] |
| 09137835 | NFT[2956552146647867877],NFT[3473641909958588973],USD[534024318379806466],USD[103.8949255000000000] |
| 09137864 | BRZ[3.00000000000000000],BTC[0.02536429000000000],DOGE[4.00000000000000000],ETH[0.37958823000000000],ETHW[0.39742861000000000],LTC[0.17839226000000000],MATIC[18.21210570000000000],NFT[4813186107024232321],SHIB[21.00000000000000000],SOL[1.04521148000000000],TRX[2.00000000000000000],USD[19.24198391192988181],USDT[1.025431970000000] |
| 09137871 | AVAX[1.55432193000000000],BRZ[1.00000000000000000],BTC[0.00001710000000000],ETH[4.53225323000000000],NFT[5283083228483700200],TRX[2.00000000000000000],USD[50.7047280405080563] |
| 09137876 | USD[0.006208616400138] |
| 09137940 | USD[13.0000000000000000] |
| 09137947 | NFT[2899349775727725131],NFT[3151861151230123641],NFT[3405362566205334161],NFT[4682500631454197211],NFT[4886321119198016744],TRX[0.000002000000000],USD[3.370456840000000],USDT[0.000000037652444] |
| 09137949 | ETH[0.00031219373582000],TRX[0.000026000000000],USD[0.000165378801608],USDT[0.000000086146620] |
| 09137954 | NFT[3029866369009141811],USD[5.0000000000000000] |
| 09137969 | NFT[3429486490581217490],USD[2.0000000000000000] |
| 09137970 | BTC[0.00000022000000000],NFT[4489204191833565861],SOL[5.1859308800000000] |
| 09137986 | BTC[0.00000010000000000],ETH[0.00000010000000000],ETHW[0.00000010000000000],HKD[37.16745319000000000],NFT[3658905447655641751],SHIB[1.00000000000000000],USD[0.000000051492660] |
| 09137990 | USD[0.429674068156752] |
| 09138092 | NFT[4158983688787732091],USD[5.0000000000000000] |
| 09138108 | NFT[4564582072496893331],USD[10.0000000000000000] |
| 09138154 | ETH[0.32838627000000000],ETHW[0.32822427000000000],NFT[5058182562304444948],SHIB[1.00000000000000000],USD[10.0000152823390696] |
| 09138196 | USD[0.003227437348871] |
| 09138227 | DOGE[6.85409600000000000] |
| 09138267 | SHIB[198761.23582433000000000],USD[0.000000000002342] |
| 09138269 | NFT[2901868670902940731],NFT[2940358465584716758],NFT[3676240293868020475],NFT[3702540011014472431],NFT[3862859347976469761],NFT[4857718577745553815],NFT[5064630322119012834],NFT[5666672440550332201],USD[0.020000000000000] |
| 09138350 | USDT[7.853602091243731010] |
| 09138416 | NFT[4057297099213695191],USD[10.0000000000000000] |
| 09138429 | NFT[3937289760797370931],NFT[4354884745639226751],NFT[4585042323673888741],NFT[4913218103810032281],NFT[4995066792033217531],NFT[5753666677439777201],USD[0.097046750000000] |
| 09138438 | TRX[0.000001000000000],USDT[0.000006774939208] |
| 09138439 | DOGE[2.00000000000000000],GRT[1.00000000000000000],TRX[0.000012000000000],USD[0.000000002050370] |
| 09138447 | USD[9.785010137963210],USDT[0.000000100024188] |
| 09138455 | USD[0.460000000000000] |
| 09138457 | NFT[3199365343044330181],NFT[3202810618292789701],NFT[3717599226572392471],NFT[4014580222978657981],NFT[4089758186688680471],NFT[4492250332562483971],NFT[4606237040219972141],NFT[4981594553016678141],SHIB[2.00000000000000000],SOL[1.00000000000000000],USD[0.009224296800000] |
| 09138485 | NFT[5378951445038412371],USD[1.0000000000000000] |
| 09138502 | NFT[3028510484787054891],NFT[4535589644981495701],NFT[4594529283648613051],NFT[4643840911512707881],NFT[4789010263039813211],NFT[5119584629141923101],USD[0.010000000000000] |
| 09138522 | SHIB[1.00000000000000000],TRX[0.188620840000000],USD[0.609985066445500] |
| 09138548 | ETH[0.00275090000000000],ETHW[0.00271913779830062] |
| 09138553 | DOGE[147.49100159000000000],SHIB[1.00000000000000000],USD[0.000000006510294] |
| 09138573 | NFT[4478490458044370221],USD[17267.33586977551994853],USDT[0.000000100510343] |
| 09138575 | NFT[3284216774147954651],NFT[3699919829270036081],NFT[4466473656625859311],NFT[4624951477584837191],NFT[4772461962600239211],NFT[5545190731362172431],USD[0.000000005458975] |
| 09138586 | BTC[0.00007415000000000],USD[0.000890061247570] |
| 09138596 | BTC[0.00763652.24818633000000000],SOL[0.08785760000000000],USD[0.408225648405715] |
| 09138599 | USD[0.000446505996464],USDT[0.000000005942006],WBTC[0.000000091981220] |
| 09138624 | BTC[0.01046420000000000],DOGE[1.00000000000000000],USD[22.00011068581891 40] |
| 09138644 | SHIB[1170281.78289108000000000],USD[0.000000000001420] |
| 09138654 | BTC[0.00006238000000000],SHIB[5.00000000000000000],SOL[0.07754516000000000],USD[0.167297252599918 5] |
| 09138692 | BTC[0.00000035000000000],USD[0.002295912076495 3],USDT[0.035920271864990 8] |
| 09138694 | SOL[0.437958300000000] |
| 09138697 | NFT[3228891596162056121],NFT[5012163619535503541],NFT[5170947032487996731],NFT[5432037898479744931],NFT[5515595289711565931],NFT[5586526667763932461],USD[0.010000000000000] |
| 09138709 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.01634915000000000],ETHW[0.01634915000000000],SOL[0.29735537000000000],USD[14.370006155301431 0] |
| 09138743 | USD[0.000000066328120],USDT[9.948050280000000] |
| 09138751 | NFT[4158102475240748071],USD[3.0000000000000000] |
| 09138790 | NFT[3660109849051087291],NFT[4208358898724162371],NFT[5317819721024883471],NFT[5324761393312447281],NFT[5482038983777203861],USD[0.005202692000000],USDT[0.6556000000000000] |
| 09138809 | NFT[2910023805954061941],NFT[3116369756047242701],NFT[3357712204969689351],NFT[3630594814135364661],NFT[5473191966028360201],USD[0.000000108415530],USDT[0.000000067156920] |
| 09138837 | USD[14.0000000055957960] |
| 09138845 | USD[1.983198400000000],USDT[8.0000000000000000] |
| 09138863 | ETH[0.00035132000000000],ETHW[0.00035132000000000],SHIB[20000.00000000000000000],USD[0.045626345620220 0] |
| 09138870 | USD[9.571861984391049 4] |
| 09138892 | DOGE[1.00000000000000000],PAXG[0.00522861000000000],USD[26.175674535525397 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09138894 | USD[15.2772869040000000] |
| 09138896 | USD[0.0000003717931488] |
| 09138904 | ETH[0.0324248900000000],ETHW[0.0324248905561420],USD[0.0000310268409058] |
| 09138910 | USD[0.6580776392039000],USDT[0.0000000078257701] |
| 09138932 | BTC[0.0000988000000000],USD[1243.8882818000000000] |
| 09138934 | NFT[4490119053889653000][1],USD[0.0000004482774980] |
| 09138974 | USD[9.3821010500385584] |
| 09138982 | DOGE[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000000073345088],NFT[3219456663736846641][1],SHIB[294.2844056000000000],TRX[0.0000030000000000],USD[0.0000000548386060],USDT[0.0000000064376898] |
| 09138993 | BRZ[97.7364225300000000],KSHIB[761.2160426200000000],MATIC[11.1675161800000000],SHIB[5.0000000000000000],SUSHI[6.2515529100000000],TRX[421.1046314400000000],USD[0.0000000184838864] |
| 09138998 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000218517388775] |
| 09139005 | SOL[0.4600000000000000],USD[3.2588593500000000] |
| 09139011 | DOGE[1.3405359000000000],LTC[0.0081035800000000],SHIB[1.0168332400000000],SOL[0.1881264682917019],TRX[62.8573948200000000],USD[0.0000000072111696] |
| 09139024 | BTC[0.1785193500000000],ETH[0.6341576900000000],ETHW[0.6338913500000000],SHIB[271.0000000000000000],SOL[11.0736571200000000],USD[0.0086811370496323] |
| 09139025 | NFT[3045176786933524311][1],NFT[4368029541713429511][1],NFT[5064018493982068451[1],NFT[5627153736697616861[1],NFT[5692578073927693191[1],USD[100.0100000000000000] |
| 09139027 | DOGE[1352.1187663500000000],ETH[0.0000001700000000],ETHW[0.0181955600000000],SHIB[5.0000000000000000],SOL[0.0006103600000000],TRX[1.0000000000000000],USD[0.0978087244356833],USDT[0.0770952707814909] |
| 09139030 | TRX[0.0001330000000000],USDT[56.6684001525128167] |
| 09139033 | USD[1.0000000000000000] |
| 09139036 | NFT[3303556532487494881[1],NFT[3504945987682423141[1],NFT[4211928726291849351[1],NFT[4577037655018394781[1],NFT[5510451385994917291[1],NFT[5534519544044426992][1],USD[17.0301250000000000] |
| 09139045 | NFT[4553896092486199391[1],SOL[1.3963207400000000],USD[0.4218913000000000] |
| 09139091 | USD[525.0100000000000000] |
| 09139107 | ETH[0.0034373800000000],ETHW[0.0033963100000000],NFT[4150797982612548621[1],NFT[4434721040110284551[1],NFT[4689196487762383481[1],TRX[1.0000000000000000],USD[5.2352013313407077] |
| 09139108 | BRZ[1.0000000000000000],ETH[0.0000000041995136],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005609407973464] |
| 09139109 | NFT[3383948923635971291[1],NFT[3928687142006075831[1],NFT[3981688222819661151[1],NFT[4218638043675485011[1],NFT[5660531021448122841[1],USD[0.0000000100000000] |
| 09139110 | ETH[0.0000000140000000],ETHW[0.0000000140000000],NFT[3286803059784982091[1],NFT[3470141968457649131[1],NFT[3744514457712831901[1],NFT[3802097317857524811[1],NFT[3924267632047680881[1],NFT[3976785870808025971[1],NFT[4275022220706455360][1],NFT[4588444537086578131[1],NFT[4687541437413574311[1],NFT[4688479932804973621[1],NFT[4759573644898526531[1],NFT[4814268760396581842][1],NFT[5256746310214932211[1],NFT[5380138159582025021[1],NFT[5606844518359761911[1],NFT[5665376944403193531[1],NFT[5668251194722423041[1],USD[0.0200000000000000],USDT[0.0000000006236992] |
| 09139111 | LINK[7.1503977400000000],USD[0.0000001122333600] |
| 09139112 | USD[0.0000000142188894],USDT[90.3598740829103138] |
| 09139114 | DOGE[47.5128225200000000],LINK[0.9210967500000000],TRX[163.5791844600000000],UNI[2.0320452500000000],USD[0.0000001119333734] |
| 09139130 | ETH[1.1808180000000000],SOL[0.0080000000000000],USD[99.7255703995549500] |
| 09139144 | USD[0.4847670000000000] |
| 09139152 | ETHW[0.0085068200000000],SHIB[2.0000000000000000],USD[13.3857215959440689] |
| 09139157 | NEAR[1.0000000000000000],NFT[4508039835425440781[1],USD[3.9176847600000000] |
| 09139160 | USD[11.0400407002078125] |
| 09139166 | USD[0.0000000119242293] |
| 09139173 | USD[10.4542122800000000] |
| 09139181 | EUR[0.0000032624758499],USD[0.0000001353914408] |
| 09139183 | NFT[4705504755496695151[1],TRX[2.0000010000000000],USD[0.0000000154756480],USDT[0.0000000042150880] |
| 09139185 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0007068000000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[35.5054887234209284] |
| 09139199 | NFT[4890658233696110651[1],USD[10.0000000000000000] |
| 09139205 | USD[0.0000000454467147] |
| 09139239 | USD[0.0000000010733793],USDT[146.1604427300000000] |
| 09139249 | ETHW[1.3940000000000000],USD[0.0017804000000000] |
| 09139253 | USD[2.0000000000000000] |
| 09139256 | USD[0.4753441600000000] |
| 09139274 | USD[0.0000240725969476] |
| 09139278 | AAVE[0.0000000035126240],USD[0.0053288283543030] |
| 09139282 | NFT[3125100797008982261[1],USD[60.0000000000000000] |
| 09139288 | SHIB[1.0000000000000000],USD[0.0000003873691029] |
| 09139305 | SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0012764579848428] |
| 09139317 | AVAX[0.0000000086542432],BTC[0.0000000026147356],DAI[0.0000000027919654],DOGE[0.0000000067691897],ETH[0.0000000074696021],ETHW[0.0000000043841238],GRT[0.0700480900000000],KSHIB[0.0000000088103142],LINK[0.0000000347801481,MATIC[0.0000000082277715],SHIB[51119740.3535733890392000],SOL[0.0000000474... 18466],USD[500.0051271826460724],USDT[0.0001377136390101,YFI[0.0000000086775878] |
| 09139321 | USD[0.0000000100000000] |
| 09139326 | AVAX[0.0025728400000000],USD[0.2565737219576554] |
| 09139356 | AAVE[1.5491240000000000],BRZ[2.0000000000000000],BTC[0.0053663400000000],DOGE[1.0000000000000000],ETH[1.2699719400000000],ETHW[1.1466682000000000],SHIB[12.0000000000000000],SOL[3.0339923000000000],SUSHI[76.0891640800000000],TRX[2.0000000000000000],USD[4.7111184551077769] |
| 09139364 | DOGE[335.0000000000000000],USD[0.0708820782500000] |
| 09139365 | AAVE[0.0000000023623588],ALGO[0.0000000174117942],AVAX[0.0000000082765489],BTC[0.0000001131075267],CUSDT[0.0000000081446314],DOGE[0.0000000065187563],ETH[0.0000001156240094],MATIC[0.0000000593671178],NEAR[0.0000000019951385],SOL[0.0000000049090000],SUSHI[0.0000000094090000],TRX[0.0000000459442... 054],UNI[0.0000000356441543],USD[33517447061528',USDT[0.0000001160588857],YFI[0.0000000467356900] |
| 09139371 | GRT[60.9420500000000000],NFT[3269400232498462721[1],USD[0.0570000000000000] |
| 09139380 | USD[0.0002243500000000],USD[0.0000895660869365] |
| 09139384 | ETH[0.0066426800000000],ETHW[0.0066426800000000],NFT[4828874232476624821[1] |
| 09139388 | BTC[0.0036997200000000],ETH[0.0155269800000000],ETHW[0.0155269800000000],SOL[0.4322036100000000],USD[0.0000606394494005] |
| 09139394 | USD[0.0968814000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09139415 | USD[0.00391062420203360] |
| 09139423 | BTC[0.050000000000000] |
| 09139428 | NFT[456413685839302006][1],USD[20.000000000000000] |
| 09139441 | LTC[0.000000008795900],USD[0.5051280945696927],USDT[0.0000001771741177] |
| 09139444 | ETH[0.000002200000000],ETHW[1.590090030000000],MATIC[0.0004336900000000],NFT[386247190105392585][1],SHIB[3.000000000000000],USD[0.000000920273520] |
| 09139449 | BTC[0.004830920000000],USD[100.000000000000000] |
| 09139482 | USD[50.000000000000000] |
| 09139498 | TRX[0.000003000000000],USD[0.0000000005655200] |
| 09139508 | TRX[0.000081000000000] |
| 09139520 | SHIB[45220263.100127416000000],TRX[969.931194180000000],USD[0.3657578000000000] |
| 09139557 | USD[0.0015947068488680] |
| 09139564 | BTC[0.0023976000000000],NFT[300515838525198098][1],NFT[313559150381604486][1],NFT[477197664646392467][1],NFT[537520943730983160][1],USD[3.0548000000000000] |
| 09139571 | USD[3.268802671414870](1),USDT[0.000000054158509] |
| 09139582 | NFT[295005443299631000][1],NFT[327718227051095097][1],NFT[332485984887661934][1],NFT[348549265827451424][1],NFT[413580000921911235][1],USD[0.020000000000000] |
| 09139592 | SUSHI[0.0000108100000000],TRX[0.0006544300000000],USD[0.2761067668942628] |
| 09139601 | ETH[0.0345800000000000],ETHW[0.0341531900000000],TRX[1.0000000000000000],USD[0.0000062972860588] |
| 09139602 | ETH[0.0000000005734905],USD[0.4296706035961233] |
| 09139613 | NFT[386306598758862782][1],USD[1.0000000000000000] |
| 09139635 | NFT[296468537287030952][1],NFT[324583641599077188][1],NFT[370078226968748586][1],NFT[378301746109238413][1],NFT[397212813701638594][1],NFT[406939391772435733][1],NFT[409195100783665939][1],NFT[412275352516134442][1],NFT[419392658163672518][1],NFT[419576304664292673][1],NFT[421158549705753313][1],NFT[429278559216466988][1],NFT[433464536344820042][1],NFT[441981661379461521][1],NFT[449294872769714665][1],NFT[462799525636982987][1],NFT[466019208715821965][1],NFT[467095226046242531O][1],NFT[469480715454524154][1],NFT[472215249654472533][1],NFT[499276619692004797][1],NFT[500015238960237014][1],NFT[504428025526543413][1],NFT[524615671127692102][1],NFT[528386833861366906][1],NFT[532924018478924238][1],NFT[545986826947752908][1],NFT[549844120443650643][1],NFT[569906813015371077][1],USD[477.6317865944166400] |
| 09139640 | USD[0.0000000112777280] |
| 09139650 | NFT[406119116906635086][1],NFT[527335062684218732][1],NFT[534081641881226047][1],NFT[565324180754166431][1],NFT[575592359703391984A][1],USD[0.000000100000000] |
| 09139660 | NFT[514253277805197144][1],USD[10.470263850000000] |
| 09139666 | NFT[312030516215881746][1],NFT[369800471196195674][1],NFT[433031321891049259][1],NFT[496851769597380020][1],NFT[517286935374805822][1],NFT[553779478920213744][1],USD[10.092151780000000] |
| 09139672 | NFT[303293746405769385][1],NFT[401407570760313416][1],NFT[539794710501747488][1],SHIB[0.000000450000000],SOL[22.034733600000000],USD[442.1812000074496656],USDT[0.000000001252241] |
| 09139675 | USD[1000.0000000000000000] |
| 09139677 | NFT[403773578617983517][1],NFT[445306627766732079][1],NFT[470686227425081351][1],NFT[502868470284344195][1],NFT[508818350364821518][1],USD[50.0100000000000000] |
| 09139689 | USD[0.0081030301783692] |
| 09139691 | ETH[0.004000000000000],ETHW[0.004000000000000],NFT[35032060203345548][1] |
| 09139694 | NFT[320791432535140110][1],USD[5.0000000000000000] |
| 09139747 | ETH[0.024528180000000],ETHW[0.024528180000000],SHIB[1.000000000000000],USD[25.0000063598262052] |
| 09139764 | NFT[392946979692813292][1],NFT[434706972949121481][1],NFT[436723052508029951][1],NFT[478732881732935805][1],NFT[564316292198397369][1],USD[2.0100000000000000] |
| 09139815 | USD[1.1270000000000000] |
| 09139816 | DOGE[1.000000000000000],ETH[1.210552450000000],ETHW[1.210552450000000],SHIB[1.000000000000000],USD[0.000030603984192S] |
| 09139822 | NFT[311010633458041980][1],NFT[321717286024162767][1],NFT[443246212687252993][1],NFT[575279920817733400][1],USD[2.010000000000000] |
| 09139834 | SOL[0.000000007035901],USD[1.1852357422101189],USDT[0.000000004935771] |
| 09139836 | TRX[0.000001000000000],USDT[0.0000001022246216] |
| 09139839 | ETH[0.000000100000000],NFT[288624523135767726][1],NFT[292890546027594933][1],NFT[296154713056364121][1],NFT[298729688957293365][1],NFT[300686702926636200][1],NFT[311088160611688646][1],NFT[320740672258285149][1],NFT[331999377254196860][1],NFT[332408623073488108][1],NFT[338966215831045860][1],NFT[343837814620691586][1],NFT[345551902575373347][1],NFT[348529594739461521][1],NFT[365965134896268847][1],NFT[369255856212143774][1],NFT[369278150000427055][1],NFT[369278150000427055][1],NFT[3912480695174472533][1],NFT[394748891530849729][1],NFT[400567074153934888][1],NFT[412319046288441032][1],NFT[423440335498521014][1],NFT[433429556461160785][1],NFT[441278392488888811][1],NFT[447299510260819796][1],NFT[448280349600078010][1],NFT[448676084637399821][1],NFT[451878990145791836][1],NFT[457460696044169921][1],NFT[458799291977449853][1],NFT[463295208978586825][1],NFT[468567175280108767][1],NFT[469030042249661752][1],NFT[471237798492816987][1],NFT[471840295699576073][1],NFT[478082463025979453][1],NFT[479702537032162O][1],NFT[485215707570303480][1],NFT[485320650916559197][1],NFT[489380504219732671][1],NFT[496294655644741335][1],NFT[499984857552246415][1],NFT[504241260328803141][1],NFT[510306051447062360][1],NFT[517494077465550626][1],NFT[519426136557233277161x][1],NFT[523399970197262911][1],NFT[532049564238356421][1],NFT[550773540975054743][1],NFT[564191260113174108][1],USD[3.7078300922978401],USDT[0.0000000038392771] |
| 09139845 | AAVE[0.005643200000000],BAT[2.000000000000000],BRZ[7.000000000000000],DOGE[14.000000000000000],GRT[4.000000000000000],MKR[0.000030365000000],SHIB[40.000000000000000],USD[0.0091771600000000],USD[0.560217234064735],USDT[1.0000000000000000] |
| 09139848 | NFT[504865991975098703][1],USD[0.2501951731000000] |
| 09139936 | BTC[0.0542083100000000],DOGE[6.000000000000000],ETH[0.628338910000000],ETHW[0.628074870000000],LINK[15.044938610000000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[49.9986680869852180] |
| 09139940 | MATIC[390.849348265669948],NFT[423095589091707126][1],NFT[431606727286235072][1],NFT[433322080246936189][1],NFT[437994629489230507][1],NFT[485742815073720010][1],NFT[568527173156042265][1],USD[14.4127825600000000] |
| 09139962 | BAT[1.000000000000000],SOL[20.770972190000000],USD[0.0000009581274585] |
| 09139967 | USD[10.010000000000000] |
| 09139974 | NFT[368457501975939817][1],NFT[422731560498793612][1],NFT[477649717488499011][1],NFT[517077283991382211][1],NFT[552810664739192106][1],NFT[573660994485875600][1],USD[48.0200000000000000] |
| 09139977 | NFT[356558635156531221][1],NFT[316933666638993078][1],NFT[331864092034353579][1],NFT[341638700974021731][1],NFT[348862576617687568][1],NFT[378455241261632034][1],NFT[422101551924778173][1],NFT[429255486932298548][1],NFT[469447743447762359][1],NFT[476699032865730233][1],NFT[569832133256122714][1],USD[641.5890404384465920] |
| 09140004 | BAT[1.000000000000000],DOGE[3.000000000000000],SHIB[2.000000000000000],SOL[0.000000002754969],TRX[6.000000000000000],USD[100.0095078351534258] |
| 09140027 | USD[0.0000083085001280] |
| 09140063 | SHIB[2.000000000000000],SOL[1.162604840000000],USD[0.0000003382561596] |
| 09140075 | NEAR[0.0067000000000000],USD[2.0080495050629741] |
| 09140091 | BTC[0.0003675100000000],SHIB[1.000000000000000],USD[0.0001648916570008] |
| 09140097 | USD[100.000000000000000] |
| 09140106 | SHIB[1.000000000000000],USD[0.0836954836076630],USDT[104.5679641000000000] |
| 09140144 | NFT[300183735953221523][1],NFT[312057670708681393][1],NFT[380837661148160467][1],NFT[388436268772223149][1],NFT[474492822340270907][1],NFT[530840535470873626][1],USD[100.010000000000000] |
| 09140214 | BTC[0.0007686000000000],NFT[878.747460824220918],USDT[0.5810697734973218] |
| 09140231 | BTC[0.0033580000000000],USD[0.000061103784313O] |
| 09140256 | USD[3.8972094024578614] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09140262 | LTC[0.0008480000000000],USD[0.4762186500000000] |
| 09140265 | TRX[0.0000300000000000],USD[0.0001222707077104],USDT[0.0000000109741142] |
| 09140270 | BTC[0.0007705600000000],SHIB[1.0000000000000000],USD[0.0001082865719827] |
| 09140318 | USD[5.0000000000000000] |
| 09140322 | DOGE[4.0000000000000000],ETH[1.9243203600000000],ETHW[0.1796089400000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0000018168373764] |
| 09140332 | ETH[0.1638912600000000],ETHW[0.1634623800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1.3733252327085616] |
| 09140338 | NFT[354786087268306231][1],NFT[383678231654031475][1],NFT[394099226323670170][1],NFT[477639176773213921][1],NFT[491998069347824368][1],NFT[496972561364162019][1],NFT[514394524264187378][1],USD[2.0100000000000000] |
| 09140349 | SHIB[4.0000000000000000],USD[0.0088165196807078] |
| 09140373 | NFT[316320731982482370][1],USD[20.0000000000000000] |
| 09140377 | USD[5.0000000000000000] |
| 09140387 | NFT[537132989381507871][1],NFT[565396080281203257][1],SOL[0.6680000000000000] |
| 09140407 | NFT[340051253391926470][1],NFT[348392783587048721][1],NFT[409482985184646574][1],NFT[441058833499316995][1],NFT[542855996714935365][1],USD[0.0200000000000000] |
| 09140452 | NFT[387003017990871348][1],USD[52.3378854200000000] |
| 09140453 | NFT[302564089496149873][1],NFT[328705821917347740][1],NFT[363718336306183269][1],NFT[421554300315335151][1],NFT[489695881181829388][1],USD[0.0200000000000000] |
| 09140461 | DOGE[871.3367536500000000],SHIB[1.0000000000000000],USD[0.0000000014636290] |
| 09140476 | DOGE[87.2580849400000000],USD[0.0000000004550106] |
| 09140487 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0015929045120210] |
| 09140492 | USD[10.0000000000000000] |
| 09140495 | USD[200.0000000000000000] |
| 09140516 | GRT[1.0000000000000000],NFT[555700808189702939][1],SHIB[1.0000000000000000],SOL[0.1946597300000000],USD[0.0055912018989049] |
| 09140517 | USD[0.0056166000000000] |
| 09140521 | ETH[0.0563648000000000],NFT[340797401293315282][1],NFT[377633312753944821][1],NFT[379765219331637061][1],NFT[416677243787719858][1],NFT[448708506095933370][1],NFT[486245172531782606][1],NFT[498087076419718004][1],NFT[550651704531259556][1],NFT[553738571052226129][1],NFT[562826883855724575][1],NFT[572355881883028812][1],USD[0.0000090953308800] |
| 09140532 | DOGE[109.2865346300000000],NFT[439030520592001760][1],SHIB[1.0000000000000000],SOL[2.0673513100000000],TRX[1.0000000000000000],USD[5.2292548563514078] |
| 09140534 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000311300000000],TRX[0.0000000043640472],USD[0.0041713957088045] |
| 09140540 | USD[0.0569046739533160] |
| 09140543 | NFT[299477548769198352][1],NFT[318671941349486161][1],NFT[337878580992080930][1],NFT[359582262850145646][1],NFT[384248815700036327][1],NFT[384949561041153100][1],NFT[454166060197024135][1],NFT[465249465930451308][1],NFT[497810271960877428][1],NFT[505693004079398749][1],USD[54.0984752500000000] |
| 09140558 | USD[54.0984752500000000] |
| 09140574 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0039971607017920] |
| 09140593 | BTC[0.0249546000000000],USD[7.4698886551000000],USDT[443.8802354096262826] |
| 09140613 | BAT[6.0114632500000000],LINK[1.9471894900000000],NFT[350365790780782041][1],NFT[397626110910072935][1],NFT[488388585105072690][1],NFT[543570131687045897][1],NFT[550165856751535052][1],NFT[562553613042544454][1],SHIB[3.0000000000000000],UNI[2.4726077600000000],USD[0.6504556271460430] |
| 09140633 | ETH[0.0032684000000000],ETHW[0.0032684000000000],NFT[474262981071196906][1],USD[0.0000127277580076] |
| 09140642 | BTC[0.0000441000000000],SHIB[4.0000000000000000],USD[1.1436166998316839],USDT[0.9466867704323487] |
| 09140648 | NFT[535519443276611323][1],USD[82.6545746800000000] |
| 09140650 | NFT[552432056701343655][1],USD[100.0000000000000000] |
| 09140660 | BTC[0.0013441900000000],USD[10.0100488025613839] |
| 09140679 | BTC[0.0003608400000000],SHIB[1.0000000000000000],USD[0.0004487142539468] |
| 09140680 | AVAX[0.0000745000000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],LINK[0.0005224400000000],NFT[380796152053619664][1],SHIB[13.0000000000000000],TRX[1.0000000000000000],USD[10.0000000236353236] |
| 09140685 | TRX[0.0000010000000000],USD[0.0026068500000000],USDT[0.0000000064715335] |
| 09140702 | NFT[480399871031666566][1],USD[0.0000000046831800],USDT[0.0000000068004807] |
| 09140724 | NFT[455471818391378042][1],USD[100.0000000000000000] |
| 09140728 | ETH[0.1026226400000000],ETHW[0.1026226400000000],USD[0.0000188198281762] |
| 09140737 | SHIB[1900000.0000000000000000],USD[10.8538840000000000] |
| 09140772 | USD[10.0000000000000000] |
| 09140780 | NFT[332230743849957888][1],NFT[342707413054214082][1],NFT[349205586913272095][1],NFT[371571018844669260][1],NFT[404950846036567224][1],NFT[416114202559620018][1],NFT[429029685542322329][1],NFT[457653141396260200][1],NFT[459436821775558553][1],NFT[502732805772911781][1],NFT[524847041918291000][1],USD[0.0200000000000000] |
| 09140803 | NFT[477319715546452524][1],USD[10.4701682300000000] |
| 09140879 | BTC[0.0023551900000000],DOGE[2.0000000000000000],ETH[0.0058525700000000],ETHW[0.0057841700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0106993676785241] |
| 09140905 | NFT[304782195896571434][1],NFT[308530190276199223][1],NFT[430231879465688310][1],NFT[505733372745712982][1],NFT[547418461329916289][1],USD[8.0100000000000000] |
| 09140914 | ETHW[0.0080068900000000],GRT[1.0000000000000000],USD[0.7418742766341519],USDT[0.0047751115414448] |
| 09140923 | USD[0.0080000000000000] |
| 09140943 | USD[0.0040591755064609] |
| 09140951 | USD[0.0012100193126300] |
| 09140985 | DOGE[20.2972367900000000],USD[7.0000000007500177] |
| 09141008 | USD[0.0002433978273715] |
| 09141021 | SOL[19.6100000000000000],USD[0.6918650000000000] |
| 09141031 | BTC[0.0000000078550000],PAXG[0.7190450000000000],USD[201.8121185950910116] |
| 09141073 | USD[2.0587131431727645] |
| 09141074 | USD[1.0000000000000000] |
| 09141126 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0001878601967977] |
| 09141131 | USD[0.0046913800000000] |
| 09141162 | NFT[312457780092909919][1],NFT[356293010858672771][1],NFT[444712676888474027][1],NFT[552624393050945125][1],NFT[572830955167202261][1],NFT[576114037736461242][1],USD[8.5215940000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09141168 | DOGE[1.00000000000000000],ETH[0.023106260000000],ETHW[0.023106260000000],NFT (43396422170117853681[1],USD[0.020048147415324] |
| 09141191 | DOGE[2.00000000000000000],ETHW[0.265200450000000],SHIB[13.00000000000000000],TRX[1.00000000000000000],USD[123.718266955143365] |
| 09141205 | NFT (491309945435530915)[1],USD[0.000173660341783] |
| 09141207 | BTC[0.00000030000000],DOGE[0.003263220000000],ETH[0.000000310000000],ETHW[0.000000310000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[0.010140620181840],USDT[0.000000062510034] |
| 09141240 | BTC[0.012931970000000],ETH[0.172486930000000],ETHW[0.172212030000000],SOL[0.000000000000000],TRX[1.00000000000000000],USD[100.004296650353283] |
| 09141241 | KSHIB[1115.352311240000000],SHIB[2.000000000000000],USD[0.000000040331337] |
| 09141273 | NFT (293936471229380758)[1],USD[100.000000000000000] |
| 09141281 | DOGE[1.00000000000000000],USD[0.000000050492000],USDT[4.808994250000000] |
| 09141285 | ETH[0.000750892343642],ETHW[-0.000006106505474],NFT (403061664819794419)[1],USD[0.000037320000000] |
| 09141329 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],SUSH[1.00000000000000000],USD[1.515647190416974],USDT[1.00000000000000000] |
| 09141334 | BTC[0.108375600000000],NFT (541053214728913068)[1],USD[1.819584000000000] |
| 09141352 | ETHW[1.814566770000000],SHIB[1.00000000000000000],USD[0.093824711159516] |
| 09141373 | BCH[0.000000089102808],BTC[0.000127616720849],ETH[0.000000006037638],USD[0.000167111575318],USDT[0.000024107769772] |
| 09141378 | BTC[0.000246600000000],USD[0.003892792471840] |
| 09141389 | NFT (303613185198449433)[1],NFT (361965117363540795)[1],NFT (370042045488403904)[1],NFT (440057185407726887)[1],NFT (490079455942243900)[1],NFT (543271592750999911)[1],USD[7.236183790000000],USDT[0.000000017338689] |
| 09141395 | USD[0.000006662235190] |
| 09141428 | DOGE[6264.133937620000000] |
| 09141476 | BTC[0.002398060000000],TRX[1.00000000000000000],USD[0.000030856334732] |
| 09141514 | BTC[0.012812180000000],DOGE[4547.376552350000000],ETHW[0.240304400000000],SHIB[23.00000000000000000],TRX[3.00000000000000000],USD[10.000568115713148] |
| 09141520 | BTC[0.000093440000000],DOGE[35.542197850000000],LTC[0.046172500000000],MKR[0.002603960000000],SHIB[1.00000000000000000],USD[0.885283668235126] |
| 09141554 | NFT (533991857675638024)[1],USD[52.350362850000000] |
| 09141571 | NFT (360788911721955803)[1],NFT (376799657752453678)[1],NFT (392654061245292862)[1],NFT (430547709774573927)[1],NFT (459658273927923271)[1],NFT (468892195910311330)[1],USD[0.000136699235028] |
| 09141576 | DOGE[1.00000000000000000],NFT (326571352839422492)[1],SOL[0.479442140000000],USD[0.010000092491168] |
| 09141600 | BTC[0.00000080000000],USD[0.581438040371960],USDT[0.000000034784450] |
| 09141621 | BTC[0.000868700000000],SHIB[1.00000000000000000],USD[0.000285483611220] |
| 09141642 | NFT (289713728981697791)[1],NFT (324022709753500604)[1],NFT (350670494563868727)[1],NFT (368497063112703376)[1],NFT (391229671888939070)[1],NFT (481253017725937153)[1],NFT (553020008080744232)[1],USD[0.000380410664832] |
| 09141659 | BTC[0.000067390000000],USD[0.002225000000000] |
| 09141670 | NFT (314237870276684157)[1],NFT (451196368745860511)[1],NFT (460844113931378422)[1],NFT (479301581221418361)[1],NFT (557447655108193611)[1],USD[200.626192000000000] |
| 09141681 | NFT (490498591226294485)[1],USD[1.00000000000000000] |
| 09141695 | ETH[0.071511290000000],NFT (508176434451656603)[1],SHIB[1.00000000000000000],USD[0.000083898729755] |
| 09141711 | SOL[0.005084390000000],USD[75.050702057706028] |
| 09141735 | NFT (412093343956993854)[1],NFT (421195758236398436)[1],NFT (493846875818447215)[1],NFT (533336172762833670)[1],NFT (543036378411022676)[1],USD[0.020000000000000] |
| 09141764 | ETH[0.000000100000000],NFT (334246421458287745)[1],NFT (403648119949497733)[1],NFT (532863897317477511)[1],USD[1.164335125164942] |
| 09141765 | ETH[0.000284700000000],ETHW[3.117460680000000],MATIC[0.011084070000000],SOL[0.000822810000000] |
| 09141780 | USD[100.00000000000000000] |
| 09141826 | NFT (327355802113097707)[1],USD[2.000000000000000] |
| 09141830 | SOL[0.990000000000000],USD[0.000000025000000] |
| 09141861 | USD[20.00000000000000000] |
| 09141862 | NFT (381247255971711073)[1],USD[1.00000000000000000] |
| 09141878 | DOGE[135.522124050000000],MATIC[14.167675280000000],NFT (398795446609165976)[1],SHIB[381973.970206260000000],SUSH[7.452976400000000],USD[0.000000334590002] |
| 09141889 | USD[100.00000000000000000] |
| 09141902 | USD[10.00000000000000000] |
| 09141935 | NFT (465026240703885367)[1],USD[10.00000000000000000] |
| 09141953 | USD[404.261748280000000] |
| 09141976 | USD[0.458822660000000],USDT[0.000000001301006] |
| 09142013 | NFT (338617910751145797)[1],SHIB[1.00000000000000000],SOL[0.994656160000000],USD[0.000008205200272] |
| 09142021 | NFT (347761508351224877)[1],USD[10.00000000000000000] |
| 09142025 | GRT[28.819349050000000],USD[0.000000066271326],USDT[0.000000079877467] |
| 09142058 | NFT (317267353233744066)[1],NFT (341947376692663637)[1],NFT (343830114674112561)[1],NFT (375570791138455617)[1],NFT (465825968820777932)[1],NFT (544368166152700873)[1],USD[2.896446420000000],USDT[0.000000027450022] |
| 09142071 | NFT (537465997350396983)[1],USD[1.00000000000000000] |
| 09142087 | ETH[0.000000000059871],ETHW[0.000000000059871],NFT (435919759460645747)[1],SHIB[3.00000000000000000],USD[0.000030737725251] |
| 09142109 | NFT (540683082993025475)[1],USD[100.00000000000000000] |
| 09142112 | NFT (370881520226809742)[1],USD[9.800000000000000] |
| 09142118 | USD[6.800000000000000] |
| 09142134 | NFT (311273337250624118)[1],NFT (364542064731273074)[1],NFT (385335880632352802)[1],NFT (430664279901955564)[1],NFT (432543187758510528)[1],USD[0.000000100000000] |
| 09142139 | NFT (295835855914892907)[1],NFT (308787895133476941)[1],NFT (335373325168525361)[1],NFT (362121173141787433)[1],NFT (382307215766700110)[1],NFT (405358907161524172)[1],NFT (434948045383096344)[1],NFT (467014215624080355)[1],NFT (527106542114932498)[1],NFT (534346322307688483)[1],NFT (539992918445848344)[1],USD[500.356561600000000] |
| 09142172 | DOGE[88.302038070000000],NFT (516929225311849669)[1],SHIB[1.00000000000000000],USD[10.000000003196021] |
| 09142185 | BAT[1.00000000000000000],DOGE[2.00000000000000000],SHIB[2.00000000000000000],USDT[0.000000014508097] |
| 09142188 | SHIB[1.00000000000000000],USD[0.000000003182649],USDT[19.494280370000000] |
| 09142200 | DOGE[136.409870780000000],NFT (560112040823007598)[1],USD[0.000000005578184] |
| 09142202 | USD[0.313811305239979] |

Schedule of 30 Largest Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09142227 | BTC[0.00129935000000000],DOGE[1.00000000000000000],ETH[0.03084236000000000],ETHW[0.30459320000000000],RBZ[2.00000000000000000],USD[0.00016474291927722] |
| 09142236 | USD[2.04037554499367042] |
| 09142252 | USD[0.00000000000000000] |
| 09142289 | NFT (290263820624551851)[1],NFT (305004448901373824)[1],NFT (323711480315191594)[1],NFT (328833560164690905)[1],NFT (326916013101165867)[1],NFT (354651698739541518)[1],NFT (366291313557149759)[1],NFT (382996412673673396)[1],NFT (393103782357122856)[1],NFT (405675450707682910)[1],NFT (410605040325600339)[1],NFT (427536852547232911)[1],NFT (476448572211100621)[1],NFT (499812449797454856)[1],NFT (538023605165013187)[1],NFT (571196842426144939)[1],NFT (572383807673275378)[1],USD[0.00143180225761137] |
| 09142292 | DOGE[2.00000000000000000],SHIB[2.00000000000000000],SOL[0.00782000619248751],USD[80.45948866349499565] |
| 09142300 | NFT (305782686492836154)[1],USD[2.00000000000000000] |
| 09142316 | AAVE[0.00000000000946120],BTC[0.00012709540125100],CUSDT[0.00000005457153400],EUR[0.00000048744449100],GBP[0.00000000393131780],GRT[0.00000000062140400],SOL[0.00000008485340000],SUSHI[0.00000000574813340],USD[0.00000208827787488],USDT[0.00001543218470250] |
| 09142356 | BTC[0.00001544000000000],SHIB[1.00000000000000000],SUSHI[28.27442413398977840],USD[0.00006879309928510] |
| 09142364 | DOGE[8.77415663000000000],ETHW[0.00032694000000000],SHIB[38153.37657382000000000],USD[0.00001027826761790] |
| 09142372 | LTC[0.04585521000000000],SOL[0.10170304000000000],USD[0.00374681185583350],USDT[5.20232883000000000] |
| 09142377 | NFT (308695401198288102)[1],USD[10.00000000000000000] |
| 09142380 | USD[6.00000000000000000] |
| 09142390 | NFT (288285981554469966)[1],NFT (289582474297901833)[1],NFT (293392418592444775)[1],NFT (319642225427005080)[1],NFT (322123551509490731)[1],NFT (323160711776287037)[1],NFT (328745417899262815)[1],NFT (335561077767861580)[1],NFT (366813052368356060)[1],NFT (368909991008597535)[1],NFT (416821858506211858)[1],NFT (418094008041258372)[1],NFT (443987195202688558)[1],NFT (446168933947316208)[1],NFT (478441452556796349)[1],NFT (493055557163472835)[1],NFT (517734608719489744)[1],NFT (547396922846490601)[1],USD[150.03000000000000000] |
| 09142393 | SHIB[3.00000000000000000],USD[0.00613188758713300] |
| 09142397 | ALGO[13.82636945000000000],CAD[3.13480012000000000],DAI[6.99335107000000000],DOGE[26.60720041200000000],DOGE[3.64772312000000000],ETHW[0.00032232000000000],ETHW[0.00032232000000000],ETHW[4.77455838716551165][1],SOL[0.02926274000000000],USD[10.42884822908987941] |
| 09142406 | BTC[0.00000007000000000],DOGE[0.00466479000000000],ETH[6.00001360000000000],ETHW[0.00401803000000000],SHIB[79.28999746000000000],USD[513.47273014689225097] |
| 09142409 | ETHW[0.00073000000000000],MATIC[84.87400000000000000],USD[0.71248509192568980] |
| 09142439 | NFT (295420697110744543)[1],NFT (325677810290553042)[1],NFT (330961558669876282)[1],NFT (363837504694741918)[1],NFT (514428893515230165)[1],NFT (522126806687091249)[1],NFT (533417484347064941)[1],NFT (549686224413292249)[1],NFT (560256616294451392)[1],NFT (567287775307743832)[1],NFT (568598533036463906)[1],USD[0.00001053596185585] |
| 09142447 | DOGE[0.06367217699500000],ETH[0.06700000000000000],ETHW[0.06700000000000000],LINK[11.00000000000000000],LTC[2.00000000000000000],SOL[1.30000000000000000],SUSHI[39.00000000000000000] |
| 09142484 | NFT (550669623347656139)[1],USD[200.00000000000000000] |
| 09142501 | USD[0.00113825200000000] |
| 09142521 | ETH[0.05100000000000000],ETHW[0.05100000000000000],NFT (319960263149977168)[1],NFT (419268939779448705)[1],NFT (420426023822945225)[1],NFT (459946952091310315)[1],NFT (507417747867172544)[1],NFT (551387892936581867)[1],SOL[1.42857000000000000],USD[1.47633160000000000] |
| 09142537 | SHIB[3797755.68834795000000000],TRX[1669.60833402000000000],USD[0.00000000002871562] |
| 09142547 | NFT (435869519658597641)[1],USD[1.00000000000000000] |
| 09142550 | NFT (433553575157095678)[1],USD[10.00000000000000000] |
| 09142574 | BTC[0.00080000000000000],DOGE[240.00000000000000000],ETH[0.00700000000000000],ETHW[0.00700000000000000],SUSHI[3.00000000000000000],USD[1.22181796000000000] |
| 09142576 | SOL[0.09653211000000000],USD[0.00000083909068848] |
| 09142604 | USD[0.00000049396785994] |
| 09142644 | BTC[0.00558495000000000],USD[0.05863718357735533] |
| 09142660 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[30539.77340492958429000],USDT[1.00022825000000000] |
| 09142672 | AAVE[0.07755449000000000],ALGO[15.88987578000000000],AVAX[0.69018503000000000],BTC[0.00116505000000000],DOGE[108.43016327000000000],ETH[0.01598012057274820],LTC[0.08709381000000000],MATIC[10.28230383000000000],SHIB[499001.99607980000000000],SOL[0.53351852000000000],USD[0.00002542671861683],USDT[895.00411145742113476] |
| 09142691 | NFT (311311550000437131)[1],NFT (363346142792706817)[1],NFT (419876967696670025)[1],NFT (450165232206222177)[1],NFT (531835168876832304)[1],NFT (573895319152350349)[1],USD[15.34246929000000000] |
| 09142700 | NFT (504736444284463106)[1],NFT (527778942635328305)[1],NFT (549802256860109260)[1],NFT (562815362193936974)[1],NFT (574999433822618020)[1],USD[25.01000000000000000] |
| 09142705 | USD[0.16797410000000000] |
| 09142791 | USD[0.00000008757421910] |
| 09142793 | NFT (310130075285108979)[1],NFT (327802056433881788)[1],NFT (388887473911212832)[1],NFT (425505605977356101)[1],NFT (574573108016752722)[1],SOL[0.96504198000000000],USD[0.00000011922232198] |
| 09142813 | NFT (305540368231114070)[1],NFT (329195700669834137)[1],NFT (337934193339591485)[1],NFT (358279540375983380)[1],NFT (490727552574195523)[1],NFT (519437885564933030)[1],NFT (540628473366560276)[1],NFT (547270156519922076)[1],USD[5.19434050338286260] |
| 09142817 | USD[32.24098265600000000] |
| 09142834 | BTC[0.00008823000000000],GBP[1000.00000000000000000],USD[0.00153880000000000] |
| 09142849 | NFT (305908090897686051)[1],SOL[1.00000000000000000] |
| 09142869 | BAT[1.00000000000000000],BRZ[2.00000000000000000],DOGE[1.00000000000000000],ETH[1.19750899000000000],ETHW[1.12058291000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.00000025444813986] |
| 09142876 | USD[3.14099309000000000] |
| 09143001 | ETHW[1.59516711000000000] |
| 09143002 | NFT (374329616799564249)[1],USD[30.00000000000000000] |
| 09143010 | BRZ[2.00000000000000000],BTC[0.13707892759716650],DOGE[3.00000000000000000],ETHW[3.21099795000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.00141233274313920],USDT[1.01892285000000000] |
| 09143011 | USDT[0.00000092627256180] |
| 09143017 | NFT (341118158687271069)[1],USD[10.00000000000000000] |
| 09143034 | USD[0.00086398822666520] |
| 09143067 | SHIB[131582.94736842000000000],SUSHI[0.57365036000000000],USD[0.00498978689165944] |
| 09143115 | USD[12.00000000000000000] |
| 09143137 | SOL[0.13747535000000000],USD[5.31346855558881285] |
| 09143140 | SHIB[0.00000000000000000],TRX[4.00000000000000000],USD[2.68065191500996693],USDT[0.00000000693007340] |
| 09143152 | USD[500.01000000000000000] |
| 09143155 | ETH[0.00000001000000000],ETHW[556.72809000000000000],NEAR[0.09000000000000000],USD[312.14567986458170097],USDT[0.00000000078052113] |
| 09143193 | USD[418.15431704000000000] |
| 09143222 | BAT[1.00000000000000000],BRZ[4.00000000976710000],BTC[0.00000006652000000],DOGE[3.00000000000000000],SHIB[2809.00000000000000000],SOL[0.00602747000000000],TRX[7.00000000000000000],USD[0.00276477115751060],USDT[0.00000000704481600] |
| 09143232 | BTC[0.00021569954978880],ETH[0.00000001000000000],ETHW[0.00000001000000000] |
| 09143235 | BTC[0.04229404000000000],ETH[0.83155572000000000],ETHW[0.83120658000000000],MATIC[227.68303017000000000],SOL[0.78593174788491780] |
| 09143236 | BAT[1.00000000000000000],DOGE[1.92023663000000000],ETHW[5.67270170000000000],NEAR[0.00105377000000000],SHIB[3.00000000000000000],TRX[4.00000000000000000],USD[0.00775883791026280],USDT[0.00000004547412280] |
| 09143246 | NFT (318076695096619968)[1],NFT (366299820529497167)[1],NFT (527382769710618357)[1],NFT (528391731074172390)[1],NFT (572964726564333265)[1],NFT (574668472360595406)[1],USD[9.00789800000000000],USDT[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09143282 | ETH[0.008065530000000],ETHW[0.025355530000000],NFT (3178360518464363780][1] |
| 09143321 | DOGE[1.000000000000000],SOL[0.000000042434224],TRX[2.000000000000000],USD[0.007769507350189] |
| 09143325 | ETH[0.017118030000000],ETHW[0.016903740000000],SHIB[1.000000000000000],USD[0.010024702435608] |
| 09143347 | USD[10.000000000000000] |
| 09143365 | SOL[2.036794220000000],TRX[1.000000000000000],USD[90.000000910825668] |
| 09143388 | DOGE[1.000000000000000],USD[0.000000043478470] |
| 09143408 | USD[0.001964852882577] |
| 09143413 | NFT (3964626511252944443][1],SHIB[1.000000000000000],SOL[0.971617670000000],USD[0.000010210267708] |
| 09143442 | BTC[0.015225810000000],ETH[0.056463630000000],SHIB[44.000000000000000],TRX[1.000000000000000],USD[10.000315430765815] |
| 09143466 | BAT[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[12.000000000000000],TRX[5.000000000000000],USD[0.008041366665742],USDT[1.000000000000000] |
| 09143512 | USD[481.898143170000000] |
| 09143519 | ETH[0.335891190000000],ETHW[0.335891190000000],NFT (3088063690397852491][1],NFT (31675210388242665][1],NFT (3450490405348433691][1],NFT (3865527216113606211][1],NFT (4579870307293838861][1],NFT (4753031959878764011][1],NFT (4870678445232287101][1],NFT (4895591275912090311][1],NFT (4963460414339437891][1],NFT (4972966584684243601][1],NFT (4977243333299112901][1],NFT (499761441119120075711],NFT (5647724333870334221][1],USD[131.000000237892831011] |
| 09143552 | USD[20.000000000000000] |
| 09143571 | SHIB[1.000000000000000],SOL[0.004281690000000],USD[0.000010300303265] |
| 09143614 | ETH[0.000000100000000],ETHW[0.000000009515182],NFT (2939068887313556651][1],NFT (3088795024621012181][1],NFT (3327947371104760911][1],NFT (3531194345358125221][1],NFT (4278153258234859181][1],NFT (4316662969873188951][1],NFT (4431970861258431731][1],NFT (4449819658914951331][1],NFT (4990122460420921541][1],NFT (5316836416784128001][1],NFT (5316897561776548331][1],NFT (5392794028473295101][1],USD[110.830015813033216D] |
| 09143643 | ALG[0.000000003523340],AVAX[0.000000006243500],BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[2.378961142108058D],ETH[0.000000053723808],NFT (5139564299265070979][1],SHIB[8.000000078335256],TRX[2.000000000000000],UNI[0.000000100000000],USD[10.000000004227269] |
| 09143704 | ETH[0.327679000000000],ETHW[0.327679000000000],USD[4.805524000000000] |
| 09143748 | DOGE[1.000000000000000],USD[0.800002609342308] |
| 09143760 | NFT (3425179049267645502][1],USD[5.000000000000000] |
| 09143764 | BRZ[1.000000000000000],MATIC[1456.974256360000000],SHIB[4248089.360237890000000],TRX[1.000000000000000],USD[0.010000120674230] |
| 09143767 | NFT (4595627759342294971][1],NFT (5099865803603597211][1],USD[10.000000000000000] |
| 09143791 | NFT (2911379927480516751][1],USD[5.000000000000000] |
| 09143799 | USD[4.132343978838688] |
| 09143804 | USD[8166.511776569349416] |
| 09143818 | NFT (3107771204234379201][1],NFT (5037855117811354711][1],NFT (5122381635409384651][1],USD[414.000000000000000] |
| 09143851 | ALGO[48.390071230000000],DOGE[1036.924224120000000],MATIC[17.768286580000000],SHIB[13.000000000000000],TRX[2.000000000000000],USD[0.042786155022574S] |
| 09143880 | BRZ[1.000000000000000],NFT (5055846778939031121][1],SHIB[19069672.317240800000000],TRX[1.000000000000000],USD[0.018266430000471] |
| 09143882 | AVAX[3.600053180000000],BTC[0.016552200000000],DOGE[1216.609991700000000],ETH[0.201694000000000],ETH[0.201480040000000],NFT (5312273174225724751][1],NFT (5434213229357332][1],SHIB[6.000000000000000],SOL[2.171305650000000],USD[0.032305561589196G] |
| 09143935 | NFT (3367132208434654749][1],USD[50.010000000000000] |
| 09144010 | NFT (3042071953357039411][1],USD[10.000000000000000] |
| 09144011 | SHIB[1.000000000000000],USD[0.000000077976137] |
| 09144016 | DOGE[1.000000000000000],NFT (3252956151416061688][1],NFT (4004107586398893561][1],NFT (4735496733040196311][1],NFT (5073851633288910351][1],SHIB[1.000000000000000],USD[2.202728900456024Z] |
| 09144127 | DOGE[1.000000000000000],NFT (4142869344995281371][1],SOL[1.015152640000000],USD[0.000000004632008D] |
| 09144142 | BRZ[1.000000000000000],BTC[0.001281820000000],ETH[0.017109410000000],ETHW[0.016895660000000],SHIB[1.000000000000000],USD[10.000170383757529Z] |
| 09144165 | NFT (4602315067045942611][1],USD[104.698813370000000D] |
| 09144248 | BTC[0.000000088702361],TRX[0.000000700000000],USD[8.071597117646132][1],USDT[0.000000050750406] |
| 09144271 | AVAX[8.149391730000000],BTC[0.611163320000000],DOGE[1.000000000000000],ETH[2.694789410000000],ETHW[2.693828780000000],LINK[53.431056350000000],LTC[1.102270360000000],SOL[5.428827590000000],TRX[661.944464320000000],USDT[0.000003720635158] |
| 09144280 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.009505549926092D] |
| 09144303 | BAT[27.379575940000000],DOGE[4645.007972790000000],GRT[476.296249570000000],NFT (4269085904991140381][1],SHIB[13.000000000000000],TRX[668.813453390000000],USD[0.000000011976684] |
| 09144314 | USD[265.010000029672320],USDT[29.082809480000000] |
| 09144336 | BRZ[1.000000000000000],USD[0.981629121100487] |
| 09144349 | ETH[0.003589710000000],ETHW[0.003589710000000],NFT (3540924121933352401][1],SHIB[1.000000000000000],USD[0.000022062831410] |
| 09144362 | NFT (3155074015541658201][1],NFT (5533167233999090461][1],SOL[1.000000000000000],USD[1.000625000000000] |
| 09144376 | USD[3.716000000000000] |
| 09144428 | NFT (3738840894607046681][1],USD[5.000000000000000] |
| 09144443 | DOGE[62.134460080000000],ETH[0.021168290000000],ETHW[0.029081800000000] |
| 09144448 | USD[12.000000000000000] |
| 09144458 | BRZ[1.000000000000000],BTC[0.016509400000000],DOGE[3.000000000000000],ETH[0.115340180000000],ETHW[0.114218690000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[10.308832692270243] |
| 09144510 | USD[15.704822080000000] |
| 09144590 | NFT (3374293747388106711][1],USD[5.000000000000000] |
| 09144662 | DOGE[1.000000000000000],ETH[1.048097590000000],ETHW[1.048097590000000],LINK[25.532402450000000],NFT (3552691197965564121][1],SHIB[3.000000000000000],SOL[9.226016390000000],USD[0.010005911834989] |
| 09144674 | BTC[0.002697300000000],ETH[0.020079000000000],ETHW[0.020979000000000],USD[2.350000000000000] |
| 09144714 | SOL[0.190192250000000],USD[0.567133021689000] |
| 09144729 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.009285195945597] |
| 09144738 | USD[2.000000000000000] |
| 09144754 | NFT (3318467846218424151][1],NFT (5551759169151265221][1],SHIB[2.000000000000000],SOL[0.000085380000000],TRX[1.000257000000000],USD[0.000000015500639],USDT[0.000000036677467] |
| 09144760 | NFT (4787172366396383231][1],USD[5.000000000000000] |
| 09144865 | BAT[5.019286940000000],DOGE[7.000573370000000],GRT[3.000000000000000],LINK[4.015429530000000],LTC[1.003857380000000],MATIC[1.001261010000000],SHIB[3.000000000000000],SOL[3.003857790000000],TRX[4.000000000000000],USD[0.000539737896731] |
| 09144899 | NFT (5628235222860509881][1],USD[1.000000000000000] |
| 09144935 | BTC[0.020946610000000],ETH[0.200610560000000],ETHW[0.200400110000000],LINK[37.410463450000000],NFT (5234981358649113471][1],SHIB[5264665.222396340000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09144937 | NFT [508876677158628221][1],USD[100.000000000000000] |
| 09144957 | NFT [330675743085112775][1],USD[10.000000000000000] |
| 09144974 | NFT [508990034283472755][1],USD[3.899000000000000] |
| 09144979 | BTC[0.0002953200000000],NFT [354526375402334187][1],SHIB[1.000000000000000],USD[0.0001609080389760] |
| 09145067 | ETHW[0.000006060000000],USD[68.8071739145233946] |
| 09145071 | NFT [548208079012403594][1],USD[100.000000000000000] |
| 09145081 | NFT [322999036882963002][1],NFT [349253345027490001][1],NFT [450004566512545142][1],NFT [570645681071583339][1],NFT [574009113748955353][1],USD[100.010000000000000] |
| 09145257 | USD[0.006281650000000] |
| 09145265 | NFT [468742009422829680][1],USD[10.000000000000000] |
| 09145275 | NFT [412616034411520116][1],USD[10.000000000000000] |
| 09145288 | NFT [493086543658861807][1],USD[5.098471537055594 40] |
| 09145290 | NFT [427213433680574623][1],USD[10.000000000000000] |
| 09145307 | NFT [475706520022288250][1],SHIB[1662511.3906899400000000],USD[0.000000000000218] |
| 09145353 | USD[10.469785760000000] |
| 09145357 | NFT [290629020995786822][1],NFT [358888262420753485][1],NFT [474436344064153727][1],NFT [511451278380848076][1],NFT [535312951075730972][1],USD[250.010000000000000] |
| 09145360 | NFT [305955433738389633][1],USD[0.000000567835248] |
| 09145443 | USD[1.960000000000000] |
| 09145448 | NFT [339834636748758766][1],NFT [405975900390472580][1],NFT [506390563592372239][1],NFT [513351734189301786][1],NFT [563607449643904712][1],USD[1.010000000000000] |
| 09145532 | NFT [431644962813890487][1],USD[1.000000000000000] |
| 09145587 | BTC[0.000000050000000],SHIB[2.000000000000000] |
| 09145653 | ETHW[2.666565979787718 2],NFT [356238039155226973][1],SHIB[1.000000000000000] |
| 09145658 | NFT [491716360775445399][1],USD[1.000000000000000] |
| 09145694 | DOGE[2.000000000000000],MKR[0.0010266300000000],SHIB[16.000000000000000],SOL[0.0097658800000000],TRX[1.000000000000000],UNI[0.2129537100000000],USD[0.0030592910473345],YFI[0.0000772500000000] |
| 09145711 | NFT [434344747327576210][1],USD[1.000000000000000] |
| 09145776 | USD[0.008326084769978 4] |
| 09145785 | USD[0.058668885000000 0] |
| 09145791 | BTC[0.005160630000000 00],NFT [531144512537274311][1] |
| 09145803 | DOGE[339.7632162900000000],SHIB[1.000000000000000],USD[50.000000009502601] |
| 09145832 | USD[1.000000000000000] |
| 09145850 | DOGE[1.000000000000000],USD[0.000325759543 4710] |
| 09145890 | ETH[0.0034308500000000],ETHW[0.0033898100000000],NFT [394367585010084717][1],USD[0.000024389880 3136] |
| 09145915 | NFT [529796229400786516][1],USD[10.000000000000000] |
| 09145922 | ETH[0.0004245900000000],ETHW[0.0084335900000000],USD[0.0568804749202507] |
| 09145933 | NFT [549674920720965823][1],USD[10.000000000000000] |
| 09145940 | BTC[0.0037962000000000],DOGE[1051.9470000000000000],ETH[0.0499830000000000],ETHW[0.0499830000000000],SHIB[1700000.0000000000000000],USD[32.0814094000000000] |
| 09145998 | BTC[0.1214378783705916],DOGE[1.000000000000000],ETH[1.5039140728385040],ETHW[1.4444987002106593],SHIB[9.0000000000000000],SOL[0.000000010000000],TRX[1.000000000000000],USD[0.0002271575777068],USDT[0.0000000090436236] |
| 09146002 | NFT [319617165875794731][1],NFT [350550773521050924][1],NFT [370628530785221663][1],NFT [437102366940390241][1],NFT [532641257953062822][1],SOL[0.000000010000000],USD[11.7955434095385371] |
| 09146070 | BTC[0.0125338000000000],ETH[0.0069461900000000],ETHW[0.0068641100000000],SHIB[4.0000000000000000],TRX[1.000000000000000],USD[0.0002153837553 34] |
| 09146089 | USD[4.900000000000000] |
| 09146090 | NFT [441185738319240390][1],USD[5.000000000000000] |
| 09146098 | USD[100.000000000000000] |
| 09146194 | USD[0.0000055718401728],USDT[0.000000005000000] |
| 09146203 | NFT [562322619479405886][1],USD[1.000000000000000] |
| 09146207 | BTC[0.0006170100000000],SHIB[1.000000000000000],USD[0.0000826564048147] |
| 09146220 | ETH[25.4724161900000000],SHIB[50.0000000000000000],SUSH[1.0000594500000000],TRX[3.000000000000000],USD[17108.4365167244547161] |
| 09146221 | LTC[0.0005988800000000],SOL[0.0002355964542969],USDT[0.000000768610162] |
| 09146234 | BRZ[1.000000000000000],BTC[0.0024670800000000],ETH[0.0327610600000000],ETHW[0.0327610600000000],SHIB[1.000000000000000],USD[10.0000116695913807] |
| 09146246 | USD[0.0000000037751040],USDT[0.0022485600000000] |
| 09146252 | SHIB[0.000000008733 0900] |
| 09146253 | SOL[1.9582615700000000],USD[0.0000010194051781] |
| 09146255 | BTC[0.0000246700000000],USD[0.0003372908670143] |
| 09146262 | USD[19.3169636269982870],USDT[0.0000001192 88869] |
| 09146321 | USD[15.1461675538255472] |
| 09146363 | BTC[0.5270669000000000],DOGE[1.000000000000000],ETH[5.0891882600000000],ETHW[5.0874027200000000],NFT [425624866826233858][1],TRX[1.000000000000000],USD[0.0000177681056261] |
| 09146375 | NFT [289592938537886052][1],USD[1.000000000000000] |
| 09146378 | NFT [523393041975872279][1],USD[0.0057130000000375] |
| 09146457 | AVAX[0.7094856600000000],BTC[0.0026379800000000],DOGE[150.3059662200000000],ETH[0.0378611800000000],ETHW[0.0373936700000000],SHIB[1272405.1712624600000000],USD[19.7961961039463856] |
| 09146462 | BTC[0.1787724700000000],ETH[5.2922846800000000],ETHW[5.2922846800000000],LINK[9.1612999800000000],SHIB[1155564.0000000000000000],SOL[12.2780250000000000],TRX[1.000000000000000],USD[3006.6540613476314065] |
| 09146475 | USD[20.000000000000000] |
| 09146502 | NFT [474011937180274654][1],USD[5.000000000000000] |
| 09146554 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09146559 | DOGE[2.00000000000000000],USD[0.609579129352400] |
| 09146562 | NFT[52055363042628414B][1],USD[25.0000000000000000] |
| 09146636 | ETH[0.000000100000000],NFT[384933548264514766][1],SHIB[10354169.859906950000000],USD[0.000000103877706],USDT[0.0000000012005615] |
| 09146651 | USD[5.0000000000000] |
| 09146679 | USD[78.5233929900000000] |
| 09146703 | NFT[288520022195106976][1],NFT[310766153385433883][1],NFT[329164051254674677][1],NFT[333554187536715677][1],NFT[351046639605914674][1],NFT[376245190186644034][1],NFT[393492664225045760][1],NFT[484130119354025815][1],SHIB[1169643.773339350320600698],USD[0.0000000028123341] |
| 09146715 | SHIB[194986.072423900000000],USD[0.000000000002093] |
| 09146716 | DOGE[1.00000000000000],SHIB[1.00000000000000],USD[0.062568372680421],USDT[0.0000000005172426] |
| 09146722 | BRZ[1.00000000000000],BTC[0.013663530000000],DOGE[3.000000000000000],ETH[0.209919490000000],SHIB[12.00000000000000],TRX[4.00000000000000],USD[0.0010096455972374] |
| 09146724 | BTC[0.0000004000000000],ETH[0.0000000000068875],NFT[288631948576633237][1],NFT[337211191525769242][1],NFT[402454685709416354][1],NFT[464524731239774434][1],NFT[527168714111837009][1],SOL[0.0000000040000000],USD[10.0166314860257399] |
| 09146759 | NFT[458266795274061635][1],USD[0.005238129344000000] |
| 09146768 | USD[0.9058335750000000] |
| 09146810 | ETH[0.0150000000000000],ETHW[0.0150000000000000],NFT[315141791269459753][1],NFT[359050554094166473][1],NFT[479890416575626256][1],NFT[534902793015350725][1],USD[402.7969439115232017] |
| 09146870 | DOGE[1.767038150000000],USD[0.804685811933227182] |
| 09146888 | DOGE[1.00000000000000],ETHW[2.83900647000000000],NFT[554612475691742380][1],USD[0.0000158756229550] |
| 09146906 | USD[40.0000000000000000] |
| 09146914 | NFT[465845451409871003][1],SHIB[1.00000000000000],TRX[807.32260982000000000],USD[0.0100000005308598] |
| 09146927 | BAT[1.00000000000000],BRZ[1.00000000000000],DOGE[1.00000000000000],SHIB[3.00000000000000],USD[0.0001433690740669],USDT[0.000000003101269] |
| 09146940 | USD[0.003728530000000] |
| 09146943 | NFT[466173949704424727][1],USD[1.0000000000000000] |
| 09146952 | NFT[312004883864635324][1],NFT[340697050651079466][1],NFT[383114777661071227][1],NFT[396537041609814328][1],NFT[398599634697198383][1],NFT[487419457208462756][1],NFT[501782637755944846][1],USD[583.0100000000000000] |
| 09146975 | NFT[432463936001676739][1],USD[1.0000000000000000] |
| 09146990 | AVAX[0.025718779166681008],CUSDT[0.0000000043651505],USD[0.000000327209795],USDT[0.0000001234439254] |
| 09146999 | USD[14.3805750853766421],USDT[0.000000007164016] |
| 09147004 | NFT[434741330354049752][1],USD[0.0085111989385843] |
| 09147018 | ETH[0.0190063000000000],ETHW[0.0187737400000000],NFT[489227660604424357][1],SHIB[1.00000000000000],USD[0.003353938618209S] |
| 09147024 | NFT[321956626391958577][1],NFT[383124672282498277][1],NFT[469261883919045064][1],NFT[497555653840186037][1],NFT[548219109610908270][1],USD[0.7804503299858784] |
| 09147082 | BTC[0.0024969700000000] |
| 09147127 | BAT[1.00000000000000],DOGE[1.00000000000000],SHIB[3.00000000000000],TRX[1.00000000000000],USD[76.1985972021936552] |
| 09147137 | USD[0.000000034367810],USDT[0.0000291357006896] |
| 09147154 | SHIB[1983648.443750310000000],USD[0.0438472266814443] |
| 09147172 | BTC[0.0004685000000000],NFT[470173380945612896][1],USD[10.0012730687864187] |
| 09147179 | BTC[0.0000000038325200],USD[31.1612266794809692] |
| 09147202 | BAT[1.00000000000000],DOGE[3.00000000000000],ETHW[2.469765400000000],GRT[1.00000000000000],NFT[343053354452809942][1],SHIB[3.00000000000000],TRX[4.00000000000000],USD[0.0050121276402041],USDT[2.0355245700000000] |
| 09147208 | SHIB[3.00000000000000],USD[41.3864729887739288] |
| 09147216 | USD[0.000082688767415Z] |
| 09147233 | NFT[292643213308457519][1],USD[11.0000000000000000] |
| 09147237 | USD[10.7128851148000000] |
| 09147249 | NFT[336119370749581571][1],USD[104.6969010900000000] |
| 09147252 | NFT[329561738800213316][1],USD[5.0000000000000000] |
| 09147267 | NFT[309461774982653889][1],NFT[330914425136880268][1],SHIB[2.00000000000000],SUSHI[0.0000173700000000],USD[43.3842174833684918] |
| 09147269 | ALGO[0.0000000131920434],AVAX[0.0000000080387000],BRZ[0.0000000010702725],BTC[0.0500069100584494],DOGE[0.0000000023374851],ETH[0.0000000006489939],ETHW[0.0000000013511114],LINK[0.0000000077691888],MATIC[0.0000000013084564],NEAR[79.5885514725070972],PAXG[0.0000000365918B9],SHIB[13.00000000000000],SOL[0.0003583120000000],USD[0.0000000050781067],USDT[0.0000000350780B5] |
| 09147304 | NFT[538411547651289764][1],USD[10.0000000000000000] |
| 09147307 | NFT[339519551782506861][1],USD[10.0000000000000000] |
| 09147333 | NFT[306666374634978857][1],NFT[370367090163866152][1],NFT[463110457987689730][1],NFT[501052259953703510][1],NFT[526291033262347393][1],NFT[546564453827706800][1],USD[0.0100000000000000] |
| 09147340 | DOGE[1.603604361600000],ETH[0.001918000000000],ETHW[0.001918000000000],USD[1.3186000000000000] |
| 09147347 | BTC[0.0580225000000000],USD[0.0003322215408416] |
| 09147354 | ETH[0.000000028712000],USD[200.0000223460179773] |
| 09147384 | NFT[552359607281812202][1],USD[33.0100000000000000] |
| 09147413 | SHIB[73.852564670000000],USD[0.0090325840728389] |
| 09147421 | AAVE[0.030065300000000],DOGE[425.500228470000000],ETH[0.005186030000000],ETHW[0.005186030000000],SHIB[360355.438340370000000],SUSHI[2.1215571700000000],USD[0.0000003123461503] |
| 09147425 | NFT[389972882232035421][1],SHIB[1.00000000000000],TRX[1.00000000000000],USD[10.0023948631900160] |
| 09147450 | NFT[312496309226360111][1],USD[2.0000000000000000] |
| 09147451 | SHIB[1.00000000000000],USD[0.000369003229127] |
| 09147456 | USD[0.0000002335479939] |
| 09147458 | NFT[422022364411210883][1],NFT[422241813598512508][1],USD[20.0000000000000000] |
| 09147478 | NFT[311703580729783018][1],USD[50.0100000000000000] |
| 09147481 | ETH[0.000992000000000],ETHW[0.000992000000000],USD[14.0295780000000000] |
| 09147493 | NFT[543124439511448599][1],USD[1.0000000000000000] |
| 09147505 | BAT[1.00000000000000],DOGE[23002.920588420000000],SHIB[1.00000000000000],TRX[1.00000000000000],USD[1884.9569222907821696] |
| 09147512 | ALGO[226.957173190000000],BTC[0.109299800000000],DOGE[87573.852156120000000],SHIB[18.00000000000000],TRX[1.00000000000000],USD[372.0229243032570741] |

Schedule 62: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09147521 | NEAR[86.034138220000000000],USD[0.000000250760112] |
| 09147545 | USD[5.000000000000000000] |
| 09147548 | NFT (444180761630810815)[1],USD[1.000000000000000000] |
| 09147601 | BAT[0.000000042459296],BTC[0.000000005733502],CAD[0.000000000002050],CUSDT[0.000000005640000],ETH[0.006934073299896],ETHW[0.006851993298956],SHIB[2.000000000000000],SOL[0.000000005870084],USD[0.003193723761068],YF[0.000000097892830] |
| 09147627 | BAT[7.156653180000000000],SHIB[2.000000000000000000],TRX[334.488764810000000],USD[0.000000027979553] |
| 09147721 | ETH[0.000000029642728],SOL[9.549606111912533],USD[0.000001684636990] |
| 09147775 | NFT (366961435881782523)[1],USD[0.004224870000000000] |
| 09147789 | SHIB[3.000000000000000],USD[0.000000047125413] |
| 09147800 | ETH[4.574830520000000],ETHW[4.574830520000000000],USD[0.0000219226514065] |
| 09147801 | ETH[0.105710700000000000],ETHW[0.104989840000000000],MATIC[14.511942200000000000],SHIB[2939360.214469020000000000],SOL[1.211313710000000000],USD[-69.9380531779057230] |
| 09147813 | BCH[0.000000070108724],ETH[0.000000008767818],ETHW[0.000000008767818],USD[0.000000091230450] |
| 09147830 | NFT (377098791334811528)[1],USD[1.000000000000000000] |
| 09147848 | USD[1.782481200000000000] |
| 09147852 | BTC[0.000125090000000],ETH[0.001793940000000000],ETHW[0.001766580000000000],MATIC[3.739283040000000000],SHIB[1.000000000000000000],SOL[0.048623420000000000],USD[0.0341120301783789] |
| 09147854 | NFT (408463280664374586)[1],USD[0.307893650000000000] |
| 09147862 | NFT (440250937100199628)[1],USD[94.050000000000000000] |
| 09147874 | AVAX[0.300000000000000000],BTC[0.000026755800000],USD[0.692882800000000000] |
| 09147903 | AVAX[0.300000000000000000],ETHW[0.008000000000000000],NFT (417368680304788828)[1],USD[153.2383131000000000] |
| 09147919 | USD[50.000000000000000000] |
| 09147921 | NFT (304182767077986158)[1],SOL[0.009815000000000000] |
| 09147945 | SHIB[2.000000000000000000],USD[0.000000005869700] |
| 09147946 | BTC[0.010000000000000000],NFT (361443868078116720)[1] |
| 09147990 | SOL[1.383796640000000000],USD[0.000000055744984] |
| 09148061 | ETH[0.003423180000000000],ETHW[0.003382140000000000],NFT (455942611715288022)[1],USD[0.0000146654073400] |
| 09148076 | NFT (354204963055124807)[1],USD[50.010000000000000000] |
| 09148081 | BRZ[1.000000000000000000],ETH[0.000000002638603],SHIB[1.000000009382656],SOL[0.000000008213457],USD[50.0066075204266671] |
| 09148082 | NFT (297317061952788840)[1],USD[10.000000000000000000] |
| 09148084 | USD[0.000000062152699] |
| 09148096 | BRZ[3.000000000000000],BTC[0.000000000604180084],DOGE[1.000000000000000000],SHIB[594.823419760000000000],USD[0.002474511245098],USDT[0.0156526259207477] |
| 09148100 | NFT (426962984096477079)[1],SOL[0.016976560000000000] |
| 09148133 | NFT (575706954141702237)[1],USD[100.475095460000000] |
| 09148152 | NFT (312083058785151686)[1],NFT (509512093628334206)[1],USD[0.0012817600000000] |
| 09148156 | NFT (354490973853626091)[1],USD[0.000000000000000000] |
| 09148177 | NFT (290559160324026672)[1],NFT (293481063593585920)[1],NFT (307174427537494011)[1],NFT (308533970043538769)[1],NFT (312103385418115517)[1],NFT (330849470816872816)[1],NFT (345015919427398511)[1],NFT (357503323976199836)[1],NFT (368478851544271764)[1],NFT (379027483698002536)[1],NFT (384372548215010342)[1],NFT (440906533014320862)[1],NFT (442328693517353707)[1],NFT (449311480921973534)[1],NFT (454523782686089332)[1],NFT (469611035349594651)[1],NFT (476875505290380585)[1],NFT (497619550128480734)[1],NFT (510850439994501506)[1],NFT (525012392367653708)[1],NFT (526122780932326512)[1],NFT (564689336522212602)[1],NFT (567218134484764514)[1],NFT (568010311021437418)[1],NFT (570841511948244316)[1],USD[0.000000480916142],USDT[0.000000029980852] |
| 09148251 | USD[9.800000000000000000] |
| 09148255 | USD[0.000000000327959],USDT[81.097323658181012] |
| 09148262 | AAVE[0.151213690000000000],BTC[0.002622660000000000],DOGE[1.000000000000000000],ETH[0.050747010000000000],ETHW[0.050117730000000000],NFT (349759505787237161)[1],SHIB[2.000000000000000000],USD[26.2217461968727341] |
| 09148269 | ETH[0.002997000000000],ETHW[0.002997000000000000],USD[0.768100000000000000] |
| 09148271 | BTC[0.003060600000000000],ETHW[0.260587960000000000],MATIC[38.525677140000000000],SHIB[12.000000000000000000],USD[16.1256847453684099] |
| 09148280 | BTC[0.000000094062294],DOGE[2.000000000000000],GRT[1.000000003726000],NFT (397226991829876508)[1],SHIB[3.000000000000000],SOL[3.000000007389324],TRX[1.000000000000000000],USD[10.0100010482757747] |
| 09148310 | USD[0.010000000000000000] |
| 09148316 | CUSDT[0.042037900000000],DOGE[3.000000000000000000],SHIB[7.204804850654524798],SOL[0.000002280000000000],TRX[0.005922860000000000],USD[0.0284731127237888] |
| 09148321 | LTC[0.000000072385425],USD[0.0003265497599145] |
| 09148343 | BTC[0.003425790000000000],DOGE[127.285090070000000000],NFT (410689038214545320)[1],TRX[2.000000000000000000],USD[10.0002425576029814] |
| 09148425 | DOGE[89.000000000000000000],USD[88.098283622600000000] |
| 09148442 | ETH[0.071275570000000000],NFT (359333213932734881)[1],NFT (407358067176614173)[1],NFT (472230419893721459)[1],NFT (476234157144230865)[1],SHIB[2.000000000000000000],USD[219.0038903350420365] |
| 09148452 | BTC[0.024042820000000000],DOGE[3650.037837950000000000],ETH[0.376378710000000000],ETHW[0.376378710000000000],USD[1169.6400668354299433] |
| 09148459 | USD[0.000748900000071041],USDT[0.000000136380956] |
| 09148503 | MATIC[0.460000000000000000],USD[0.0185604000000000] |
| 09148504 | NFT (432047221760606340)[1],USD[10.000000000000000000] |
| 09148509 | SOL[0.007940260000000000],USD[0.003931185000000000] |
| 09148515 | USD[101.100000000000000000] |
| 09148530 | BRZ[0.009185590000000000],DOGE[1.000000000000000000],LINK[0.0022128900000000000],MATIC[0.001037400000000000],SHIB[14.000000000000000000],USD[316.0158350538343148] |
| 09148541 | USD[1.000000000000000000],USDT[0.000015160718375] |
| 09148543 | BAT[0.000000081918740],USD[2.696775092373394) |
| 09148549 | NFT (452630784785065076)[1],USD[1.000000000000000000] |
| 09148562 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000897033876232] |
| 09148566 | ETH[0.028556300000000000],ETHW[0.028200620000000000],NFT (423165626460109213)[1],SHIB[1.000000000000000000],USD[0.0100036231354467] |
| 09148584 | SHIB[890341.724447600000000000],USD[0.0000419914538912] |
| 09148589 | NFT (504517117738641885)[1],USD[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09148593 | NFT (29148834627248218]2[1],NFT (32123295168314787}[1],NFT (32599756480990772}[1],NFT (33684580892984771}[1],NFT (36508104425343618}[1],NFT (37971206435051697}[1],NFT (40254333070957732}[1],NFT (42834396422964796}[1],NFT (44032254418523772}[1],NFT (44395991759931366}[1],NFT (44454940092814666}[1],NFT (44615062996755088}2[1],NFT (46479346920287508}[1],NFT (47317800292229931}[1],NFT (48081025330350570}[1],NFT (56350881524792147}[1],NFT (57464366850792095}[1],USD[0.040000000000000] |
| 09148608 | USD[0.009118968000000] |
| 09148612 | ETH[0.000000009096000],ETHW[0.000000009096000],USD[0.000147745732600] |
| 09148623 | NFT (45872178990180543}6[1],NFT (57564812223980286}7[1],USD[55.550000000000000] |
| 09148649 | SOL[0.000000400000000],USD[0.006327191483066],USDT[0.000000014101788] |
| 09148652 | NFT (39814220807100163}0[1],NFT (43404588348638910}[1],NFT (47427276352922269}7[1],NFT (52325011381688977}6[1],NFT (56296748223648476}2[1],USD[100.010000000000000] |
| 09148653 | BTC[0.004830920000000] |
| 09148665 | BRZ[1.000000000000000],USD[0.004064841792994] |
| 09148686 | USD[0.999178400000000] |
| 09148688 | BTC[0.000246010000000],USD[0.000081296845186] |
| 09148706 | NFT (45816429858002337}0[1],USD[1.000000000000000] |
| 09148709 | AVAX[15.364760710000000],ETHW[5.919772950000000],USD[0.008293288973479] |
| 09148734 | DOGE[1.000000000000000],USD[0.030832750000000],USDT[0.000000078439573] |
| 09148747 | NFT (45825969702242731}[1],USD[2.000000000000000] |
| 09148754 | DOGE[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000000186660539] |
| 09148759 | MATIC[2156.101768000000000] |
| 09148761 | USDT[45.000000000000000] |
| 09148769 | NFT (49520471323462727}0[1],USD[1.000000000000000] |
| 09148806 | BTC[0.046400000000000],ETH[0.031968000000000],ETHW[0.031968000000000],SHIB[17600000.000000000000000],USD[0.512227200000000] |
| 09148818 | BTC[0.006105470000000],ETH[0.031741010000000],ETHW[0.031358600000000],SOL[2.258827550000000],USD[0.010147751152539] |
| 09148827 | USD[56.358603100000000] |
| 09148831 | ETH[0.000000001907373],SOL[0.000000004400000] |
| 09148860 | USD[0.233739750000000] |
| 09148862 | AVAX[8.591830000000000],BTC[0.015085655000000],ETH[0.207773900000000],ETHW[0.207773900000000],SOL[6.244062500000000],USD[1.192903920000000],USDT[0.000000013733456] |
| 09148863 | BRZ[1.000000000000000],USD[0.011415027383384] |
| 09148891 | USD[15.000000000000000] |
| 09148932 | ETH[0.000000023043584],USD[189.161724175858461],USDT[0.000000118353464] |
| 09148933 | DOGE[1.000000000000000],NFT (29623583767873188}[1],NFT (33348830831272093}9[1],NFT (33998918597172994}7[1],NFT (37190084974049097}4[1],NFT (38134364096866043}8[1],NFT (45093596753750621}0[1],NFT (45524223822615489}3[1],NFT (46309948794652067}8[1],NFT (57576559527917275}[1],SHIB[0.000000010000000],SOL[0.196881730000000],USD[0.000013508391241] |
| 09148948 | AVAX[0.290589150000000],MATIC[5.270000000000000],USD[89.997570913459937],USDT[15.277884000000000] |
| 09148952 | NFT (56246857393550602}6[1],SHIB[1.000000000000000],USD[0.000024269190196] |
| 09148958 | USD[10.000000000000000] |
| 09148967 | NFT (29197298451558913}8[1],NFT (29419016777475994}[1],NFT (29577704357791358}9[1],NFT (30280000708771603}[1],NFT (30684947008139554}9[1],NFT (31267315768277650}7[1],NFT (32157664038853548}[1],NFT (32630034492180136}5[1],NFT (32740257632069662}5[1],NFT (33094368972980043}7[1],NFT (33743444312699317}4[1],NFT (33882663500064094}8[1],NFT (33951914266782130}4[1],NFT (34574821329909182}7[1],NFT (34829965064247140}6[1],NFT (35012780268744850}[1],NFT (35085881940920030}7[1],NFT (35122280106210085}[1],NFT (35366636211016927}2[1],NFT (35741598507735599}9[1],NFT (35741465554556}3[1],NFT (35879665468346349}[1],NFT (36342453607903}13[1],NFT (37457509800621318}[1],NFT (37528274302160627}53[1],NFT (37952412190000000}[1],NFT (37990849194099074}[1],NFT (38091982302}0453[1],NFT (38436799920935640}[1],NFT (38818352601028687}4[1],NFT (39056213031975723}[1],NFT (39635199563803576}[1],NFT (40455622347503194}4[1],NFT (40881339601908927}[1],NFT (40889409549028663}[1],NFT (41293157030286503}9[1],NFT (41557350703889310}2[1],NFT (41823606546314946}[1],NFT (42007075965024324}9[1],NFT (43198068973114586}8[1],NFT (43279977759727496}1[1],NFT (43416197017186287}4[1],NFT (44050983175191204}2[1],NFT (44462094738019082}[1],NFT (45051809092450967}[1],NFT (46052143789132663}[1],NFT (46500693009816864}[1],NFT (46602986859567381}[1],NFT (48447440540204431}6[1],NFT (48983832589610732}0[1],NFT (49755976350967889}8[1],NFT (49786870429221769}5[1],NFT (50307366571630270}9[1],NFT (50478809499878408}[1],NFT (52721651493845644}4[1],NFT (52934831106818308}6[1],NFT (53872448393467240}03[1],NFT (54124153176973643}31[1],NFT (54978563785026902}91[1],NFT (55291862007944354}6[1],NFT (55326402743070460}01[1],NFT (56801014441760795}4[1],USD[5493.000000000000000] |
| 09148878 | BTC[0.020275340000000],DOGE[1.000000000000000],ETH[0.532765510000000],ETHW[0.532541860000000],NFT (54850655298593411}9[1],SHIB[2.000000000000000],SOL[16.808977830000000],TRX[1.000000000000000],USD[0.000015611291256] |
| 09148982 | BTC[0.001149560000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[16.072887328792411] |
| 09148989 | BTC[0.012758750000000],ETH[0.181129410000000],USD[0.000245192044332] |
| 09148995 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.001364848047854] |
| 09148997 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[4.000000000000000],SHIB[5.000000000000000],TRX[7.000000000000000],USD[0.000000061042820],USDT[0.000000011117973] |
| 09149022 | BRZ[0.000011130000000],DOGE[1.000019850000000],NFT (34341370632826451}2[1],SHIB[56303.579310480000000],SUSHI[0.000092100000000],TRX[42.953312790000000],UNI[0.000371500000000],USD[0.063212090910640] |
| 09149038 | BTC[0.000255300000000],USD[3.002913456596758],USDT[0.994805020000000] |
| 09149060 | USD[4.400000000000000] |
| 09149089 | BTC[0.000249290000000],DOGE[113.507201118805000],ETH[0.001255030000000],ETHW[0.001241350000000],NFT (48561344324830591}3[1],SHIB[87957.769467920000000],SOL[0.012671093376000],USD[0.000000007640799] |
| 09149092 | BRZ[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],NFT (46670644235774617}6[1],SHIB[4.000000000000000],TRX[1.000000000000000],USD[928.905009234128360] |
| 09149102 | USD[2432.060415670000000] |
| 09149139 | BTC[0.020344770000000],DOGE[73.970010780000000],ETH[0.370036590000000],ETHW[0.370036590000000],NFT (56255018788630884}2[1],SHIB[4642432.661913800000000],TRX[1.000000000000000],USD[0.000219723354546] |
| 09149164 | BTC[0.001230500000000],DOGE[1.000000000000000],ETH[0.016334270000000],TRX[1.000000000000000],USD[10.000412606298186] |
| 09149208 | NFT (46698357086941481}5[1],SOL[0.007890080000000],USDT[3.866737000000000] |
| 09149255 | ALGO[11427.478632410000000],BTC[0.438802840000000],DOGE[178.596264650000000],ETHW[9.784421530000000],PAXG[0.025871110000000],SHIB[2013612.679638540000000],SOL[0.489078700000000],SUSHI[15.726348810000000],TRX[2.000000000000000],USD[0.000159239682332] |
| 09149268 | BTC[0.000000074370260],ETH[0.000000000099243796] |
| 09149305 | SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.009820021024704],USDT[0.000000060284665] |
| 09149333 | BTC[0.000000003570400],NFT (40440565074733424}4[1],USD[0.007132933576883] |
| 09149346 | USD[56.823860080571010] |
| 09149393 | NFT (36671086747924366}7[1],USD[2.000000000000000] |
| 09149407 | USD[0.000008484995800] |
| 09149409 | BTC[0.000491810000000],SHIB[1.000000000000000],USD[5.001968220395766] |
| 09149458 | USD[0.000018318662947] |
| 09149485 | DOGE[272.587946980000000],NFT (51224713066357214}2[1],SHIB[4.000000000000000],SOL[4.393775710000000],TRX[2.000000000000000],UNI[6.820325210000000],USD[0.000000770651964] |
| 09149503 | BTC[0.001016250000000],SHIB[1.000000000000000],USD[0.000114630158320],USDT[0.000000084942552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09149515 | USD[1.7953816281184662] |
| 09149544 | ETH[0.0051289300000000],ETHW[0.0050605300000000],SHIB[1.0000000000000000],USD[0.0002815908126438] |
| 09149550 | USD[0.0000423257877887],USDT[20.5892790300000000] |
| 09149556 | ETH[0.1000000000000000],ETHW[0.1000000000000000],NFT [417343528842475361]{1] |
| 09149609 | AVAX[1.2550147300000000],BRZ[1.0000000000000000],ETH[0.0525973400000000],ETHW[0.0519417300000000],USD[7.2640166953423446] |
| 09149615 | USD[10.0000000000000000] |
| 09149616 | TRX[1.0000000000000000],USD[0.0045662304968880],USDT[0.9098573700000000] |
| 09149648 | SHIB[792.6906542000000000],TRX[2.0000000000000000],USD[0.0017595800050510],USDT[2.0000000000000000] |
| 09149691 | NFT [331848338582690217]{1],USD[1.0000000000000000] |
| 09149739 | USD[0.0000000099261592] |
| 09149742 | ETH[0.0049950000000000],ETHW[0.0049950000000000],NFT [494628318342508090]{1],USD[0.6020000000000000] |
| 09149784 | MATIC[3.4700984700000000],SHIB[1.0000000000000000],USD[5.0100000118451950] |
| 09149790 | NFT [522186034957128899]{1],SOL[0.0979253500000000],USD[0.0000005101705600] |
| 09149831 | DOGE[89.8269151700000000],SHIB[2.0000000000000000],USD[0.1191515013498672] |
| 09149834 | BAT[1.0000000000000000],BRZ[4.0000000000000000],BTC[0.0000487700000000],CUSDT[7.0000000000000000],ETH[0.0004235100000000],ETHW[0.0004235100000000],SHIB[38338127.4659765102796587],TRX[5.0000000000000000],USD[0.9786953561678242] |
| 09149855 | DOGE[152.9148897200000000],GRT[153.8910073900000000],LINK[2.2737315100000000],SHIB[1579594.0025090700000000],USD[0.7052670937094733] |
| 09149863 | ETH[0.0049577600000000],ETHW[0.0049577600000000] |
| 09149875 | BTC[0.0505171100000000],USD[0.0033590523694660] |
| 09149877 | DOGE[258.5457294200000000],ETH[0.0615457900000000],ETHW[0.0615457900000000],SHIB[3956.7400144000000000],TRX[4.0000000000000000],USD[0.0000481799923111] |
| 09149889 | KSHIB[382.1373707400000000],SHIB[1198840.0639688300000000],USD[0.0000000000535691] |
| 09149899 | USD[450.6853220688135018] |
| 09149906 | BRZ[1.0000000000000000],ETH[0.0653384200000000],ETHW[0.0653384200000000],SHIB[1.0000000000000000],USD[0.3096130579384949] |
| 09149930 | NFT [304688227048983025]{1],NFT [331138349681290057]{1],NFT [352649563789466116]{1],NFT [366290939300168234]{1],NFT [398387954435579954]{1],NFT [444289600553384639]{1],NFT [467838247863188367]{1],NFT [470790131069900473]{1],NFT [487993895453372481]{1],NFT [492947547593752487]{1],NFT [506027866213393222]{1],NFT [555272462420907104]31],NFT [562525411364922993]{1],USD[5.4427460000000000] |
| 09149951 | SOL[0.0000001000000000],USD[157.4726675974062944] |
| 09149957 | USD[1000.0000000000000000] |
| 09149962 | DOGE[1.0000000000000000],NFT [302197406538212469]{1],NFT [392655196075336439]{1],SHIB[1.0000000000000000],USD[10.0099673785284602] |
| 09149976 | USD[1500.0200000000000000] |
| 09149978 | BTC[0.0025684500000000],SHIB[1.0000000000000000],USD[0.0001636240708525] |
| 09150007 | USD[0.0012000000000000] |
| 09150015 | SHIB[1.0000000000000000],USD[0.0000881533385611] |
| 09150016 | NFT [390959322546927447]{1],NFT [437589032812665726]{1],NFT [503858269059011531]{1],NFT [569300947194725641]{1],USD[0.0100000000000000] |
| 09150072 | USD[0.2675497435869042],USDT[0.0025877076994340] |
| 09150091 | USD[4.9000000000000000] |
| 09150109 | BRZ[39.0648380000000000],DOGE[42.5425945500000000],NFT [308882518348822213]{1],TRX[100.9321315200000000],USD[0.0000000010477638] |
| 09150131 | BTC[0.0000000000000000],ETH[0.0009400000000000],ETHW[0.0009400000000000],USD[0.9662094000000000] |
| 09150134 | BTC[0.0881145983574328],DOGE[3919.0160442242028936],ETH[0.0000005700000000],LTC[0.0000000054207757],SHIB[36855337.6029573878266030],SOL[0.0000000097158127],TRX[2.0000000000000000],USD[399.6336891164369318],USDT[0.0000000034959283] |
| 09150157 | ETHW[0.2491209500000000],USD[457.1509617216084491] |
| 09150164 | NFT [556195433851648428]{1],USD[20.9388066300000000] |
| 09150166 | ETH[0.0003310000000000],ETHW[0.0003310000000000],USD[18.5548809030143102],USDT[0.0000000167205680] |
| 09150205 | SOL[0.0390701100000000],USD[0.0000002455506541] |
| 09150210 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.5080392870541976] |
| 09150239 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0016752300000000],ETHW[0.0016478700000000],USD[0.0024679052735726] |
| 09150277 | USD[0.0000000088374358] |
| 09150289 | SHIB[1.0000000000000000],SOL[0.1415936900000000],USDT[369.0000009339185174] |
| 09150309 | BRZ[5.0266000600000000],BTC[0.0020106800000000],DOGE[11.0261496300000000],SHIB[37.0000000000000000],TRX[8.0000000000000000],USD[245.1011754127781332],USDT[0.0000000011991466] |
| 09150335 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],SOL[0.0000001000000000],USD[0.0000004965486513] |
| 09150364 | USD[52.3465383500000000] |
| 09150371 | ETH[0.0000000069853572],USD[0.0001229339379501] |
| 09150400 | BTC[0.0000000260500000],ETH[0.0031551000000000],ETHW[0.0031551014403925] |
| 09150419 | SOL[2.9256667900000000],USD[0.0000010080336959] |
| 09150421 | USD[0.0087753845309670] |
| 09150447 | BTC[0.0002449000000000],LINK[1.4669689600000000],USD[0.0002766294789490] |
| 09150448 | DOGE[1.0000000000000000],NFT [446165109173550571]{1],NFT [472962680386127160]{1],SOL[0.0117196300000000],USD[0.0000004082225672] |
| 09150463 | USD[523.4271407000000000] |
| 09150483 | NFT [312397355409246670]{1],USD[2.0000000000000000] |
| 09150498 | USD[888.0100000000000000] |
| 09150516 | BTC[0.0000635800000000],DOGE[1.0000000000000000],ETH[0.0000000080000000],ETHW[0.0000000080000000],SHIB[2.0000000000000000],USD[30.8644049503030944] |
| 09150553 | AVAX[1.9323610400000000],BTC[0.0027328900000000],DOGE[1.0000000000000000],ETH[0.0467530500000000],ETHW[0.0461734800000000],LINK[12.7502147100000000],SHIB[17.0000000000000000],SOL[8.2162324700000000],TRX[2.0000000000000000],USD[0.0000004420442360] |
| 09150559 | SHIB[3.0000000000000000],USD[0.0661868151899962] |
| 09150575 | USD[100.0000000250000000] |
| 09150588 | USD[1.3901932800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09150594 | BTC[0.000000007459600],USD[0.0030708583167915] |
| 09150639 | BRZ[1.000000000000000],BTC[0.038614780000000],ETH[0.176876540000000],ETHW[0.176628390000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0057860523891137] |
| 09150640 | NFT [3304589732556523336][1],USD[6.429354573951291],USDT[0.000000036623080] |
| 09150649 | USD[10.144054468500000] |
| 09150662 | NFT [32863410542844080820][1],NFT [3555966540412422961][1],NFT [3675441920918731221][1],NFT [4135021147266666621][1],NFT [4981882206293031541][1],NFT [523646193621615002][1],NFT [5369817256846833281][1],USD[0.000001665668239],USD[0.000000016098933] |
| 09150664 | DOGE[384.223183120000000],ETH[0.343461400000000],ETHW[0.343316960000000],LTC[54.032316810000000],SHIB[1384517.943614160000000] |
| 09150695 | USDT[12.045206132914086] |
| 09150738 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0001842988922720] |
| 09150753 | BTC[0.000775930000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0003557986898912] |
| 09150755 | BRZ[1.000000000000000],USD[0.0102446830338936] |
| 09150785 | DOGE[0.000000007016050],GRT[0.000000070870394],SHIB[0.000000028770103],USD[0.0000000088459648] |
| 09150795 | USD[0.0003916625819808] |
| 09150798 | SOL[0.000006500000000],USD[0.0184070936664320],USDT[0.0109140810881947] |
| 09150825 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.079784570000000],ETHW[1.584141510000000],TRX[4.000000000000000],USD[0.0059293950262096] |
| 09150832 | USDT[1.279000000000000] |
| 09150837 | USD[1000.000000000000000] |
| 09150864 | SHIB[1.000000000000000],USD[0.0000011279993102] |
| 09150889 | USD[0.0094881568311961] |
| 09150890 | NEAR[3.247254570000000],USD[0.0000822110165402] |
| 09150902 | BRZ[2.000000000000000],BTC[0.073321720000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.6667583629894062] |
| 09150907 | ETH[0.000000029177445D],ETHW[0.000000029177445D],NFT [2931706504763033883][1],NFT [2977710098632424411][1],NFT [3046308607937448335][1],NFT [3586090079321490D][1],NFT [3173398949784332281][1],NFT [3186480513316825574][1],NFT [3190190738173002291][1],NFT [347442781765733246][1],NFT [3597138858617882241][1],NFT [3606397808489738811][1],NFT [3826515537100982361][1],NFT [3842289328201355011][1],NFT [3854213397240980241][1],NFT [3987153758922536][1],NFT [3987172405092281131][1],NFT [406732707252904373][1],NFT [4261489022606485581][1],NFT [4247925879899635431][1],NFT [4465814059714078681][1],NFT [4520016148884848831][1],NFT [4599068131745842521][1],NFT [4821071132523757][1],NFT [4856152050292557881][1],NFT [4862751943129977261][1],NFT [4896077045382822551][1],NFT [4913077256472617531][1],NFT [5208976508650077755][1],NFT [5283001339029752971][1],NFT [5283344465826552251][1],NFT [5414158958330663319][1],NFT [5481670529568353591][1],NFT [5561220667137046941][1],NFT [5602894133016867598][1],NFT [5638811293350335731][1],SOL[0.000000000002433741,USDI16.934000000000000] |
| 09150908 | BRZ[1.000000000000000],BTC[0.000021580000000],DOGE[0.000000000085509],ETH[0.000000009043642D],LINK[75.041144350000000],TRX[2.000000000000000],USD[0.0019187097761201],USDT[0.000000000000965] |
| 09150925 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0003341389239123],USD[0.0004704138386479] |
| 09150930 | BCH[0.775262800000000],USD[19.9367209426373812] |
| 09150964 | USD[4.000000296062855],USDT[298.770089022000000] |
| 09150966 | SHIB[1800000.000000000000000],USD[2.414056000000000] |
| 09150999 | BRZ[1.000000000000000],DOGE[1.000000000000000],SOL[17.589238320000000],TRX[1.000000000000000],USD[0.0040583069531018] |
| 09151006 | TRX[1.000000000000000],USD[10.000000001281648D],USDT[10.393123970000000] |
| 09151008 | DOGE[1.000000000000000],SHIB[10.000000000000000],TRX[2.000000000000000],USD[0.0079515871451831] |
| 09151020 | DOGE[1.000000000000000],SOL[0.796447690000000],USD[0.000000107593218] |
| 09151024 | BRZ[13.344935990000000],BTC[1.278089270000000],DOGE[4074.635683990000000],ETH[2.560896010000000],ETHW[2.030533900000000],NFT [3657130135730051321],SHIB[394.012194030000000],SOL[55.474553395763250],TRX[78.749764770000000],USD[0.000781550166625] |
| 09151028 | USD[1.137902723215900] |
| 09151035 | BTC[0.000000086112558],DOGE[0.000000076387198],ETH[0.000000074965741],LTC[0.000000002332832],MATIC[0.000000062108000],SOL[0.000000046695426],USD[0.000000017222590S],USDT[0.000000004154419] |
| 09151041 | BTC[0.000054790000000],DOGE[34.460769130000000],ETH[0.000573400000000],ETHW[0.000750040000000],LTC[0.021360960000000],SHIB[101947.247263600000000],SOL[0.028400200000000],USD[2.082893744940267T] |
| 09151050 | SHIB[4.000000000000000],USD[0.0083970594633486] |
| 09151051 | BTC[0.002822250000000],DOGE[1848.416866020000000],ETH[0.034228010000000],ETHW[0.034228010000000],NFT [4129059649099885599][1],SHIB[22031491.987240030000000],SOL[11.165910600000000],USD[0.0025417779096718] |
| 09151061 | ETHW[0.127748360000000],USD[0.000000052578592] |
| 09151062 | BTC[0.000005740000000] |
| 09151068 | SHIB[105248.918151740000000],USD[0.0054000000000160] |
| 09151075 | DOGE[2.000000000000000],ETHW[1.552795530000000],GRT[1.000000000000000],MATIC[5.041101910000000],SOL[161.838000000000000],TRX[1.000000000000000],USD[10.0889366962822058] |
| 09151077 | USD[50.000000000000000] |
| 09151080 | TRX[0.000103000000000],USD[13.049026563579286S],USDT[13.990000006532712T] |
| 09151082 | ETH[0.008630680000000],ETHW[0.008630680000000],SHIB[1.000000000000000],USD[5.000043254091764S] |
| 09151091 | TRX[1.000000000000000],USD[0.0022450030103360],USDT[0.0027228362422526] |
| 09151105 | DOGE[87.095419810000000],USD[0.000000012504793] |
| 09151119 | USD[6.379117045310963Z] |
| 09151134 | USD[30.000000000000000] |
| 09151143 | USD[50.500000000000000] |
| 09151160 | DOGE[25244.724764180000000],GRT[1.000000000000000],USD[0.000000034715246] |
| 09151164 | USD[52.356051420000000] |
| 09151166 | DOGE[2.000000000000000],ETHW[0.000086390000000],MKR[0.759312420000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[0.000007099599257] |
| 09151177 | ALGO[26.946779290000000],SHIB[3.000000000000000],USD[0.001407700081901T],USDT[0.000000077311306] |
| 09151178 | ETH[0.000000056000000],ETHW[0.000000056000000],USD[0.0045409727375600] |
| 09151181 | ETH[0.003252860000000],ETHW[0.003252860000000],SOL[0.097091870000000],USD[0.000022545731183B] |
| 09151202 | LINK[3.483323890000000],SHIB[1.000000000000000],USD[50.000001382730046] |
| 09151205 | USD[0.0066266252938206] |
| 09151207 | BTC[0.000000050455110],DOGE[0.000000072890775],SHIB[1.000000000000000],SOL[0.000000044576128],USD[0.0000004397485932] |
| 09151213 | DOGE[102.310927750000000],ETH[0.009777930000000],ETHW[0.009777930000000],SHIB[814.669650120000000],SOL[0.379763990000000],TRX[1.000000000000000],USD[0.000017438370108] |
| 09151221 | BRZ[9.777797560000000],ETH[0.001536400000000],ETHW[0.001339660000000],MATIC[1.464985830000000],SHIB[76640.162905700000000],USD[0.000257812061634] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09151223 | USD[0.0000000034967250] |
| 09151240 | DOGE[349.1078956000000000],LTC[1.5490874100000000],SHIB[2.0000000000000000],USD[52.0372032126270588] |
| 09151241 | BRZ[1.0000000000000000],BTC[0.0028642100000000],DOGE[535.3225137100000000],ETH[0.0323771100000000],SHIB[4746528.2220461100000000],USD[0.0006385473794912] |
| 09151253 | USD[0.0039110000000000] |
| 09151264 | AVAX[4.6255560000000000],BTC[0.0081157400000000],DOGE[1859.0518957600000000],ETH[0.1997987100000000],ETHW[0.1997987100000000],LTC[3.7106430400000000],SHIB[3.0000000000000000],SOL[10.0579061800000000],TRX[2.0000000000000000],USD[912.8801373228819621] |
| 09151265 | BCH[0.8146676300000000],ETH[0.0047703200000000],ETHW[0.0047156000000000],SHIB[1.0000000000000000],USD[0.0009778813667598] |
| 09151266 | USD[10.0000000000000000] |
| 09151274 | BTC[0.0003194400000000],DOGE[98.5151381200000000],ETH[0.0044361800000000],ETHW[0.0043814600000000],SHIB[1.0000000000000000],USD[0.0002983987371564] |
| 09151293 | DOGE[777.6354362500000000],ETH[0.6936369000000000],ETHW[0.6936720700000000],TRX[1.0000000000000000],USD[0.8769306533509863] |
| 09151294 | USD[1.0077741322394625] |
| 09151296 | BRZ[1.0000000000000000],BTC[0.0000000200000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[332.4331258884069250] |
| 09151298 | NFT[4047449951707335791[1],USD[10.4692121000000000] |
| 09151307 | ETH[0.0000000954949995],NFT[445838049643671780[1],USD[0.1939646520237332] |
| 09151309 | DOGE[282.8397544600000000],ETH[0.0100613500000000],ETHW[0.0099382300000000],SUSH[8.4392095100000000],TRX[1.0000000000000000],USD[0.0000000258289052] |
| 09151315 | BTC[0.0028834700000000],ETH[0.0308786300000000],ETHW[0.0304955900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002074293754580] |
| 09151319 | USD[0.0099956147434778] |
| 09151322 | DOGE[3695.0260668500000000],USD[0.0100000005734487] |
| 09151333 | USD[0.6974291646158370] |
| 09151339 | BCH[0.0000000032157623],BTC[0.0000344160835635],USD[0.1134780722532984] |
| 09151350 | AVAX[0.0125506400000000],BCH[0.0150853400000000],BTC[0.0002691300000000],ETH[0.0017429600000000],ETHW[0.0017156000000000],LINK[0.0698404000000000],MATIC[0.6890662100000000],SOL[0.0092651200000000],USD[0.0028253120780567],USDT[5.2047474800000000] |
| 09151381 | USD[0.0000010255519867] |
| 09151389 | SHIB[1.0000000000000000],USD[0.2756312649922402],USDT[18.6250000016637054] |
| 09151392 | BRZ[1.0000000000000000],BTC[0.0000440500000000],SHIB[1.0000000000000000],USD[200.4107852121408151],USDT[15.0637171901702338] |
| 09151411 | SHIB[2.0000000000000000],USD[10.4630350191789600] |
| 09151415 | ALGO[0.0000000017541086],DOGE[0.0000000014396720],NFT[321724342930718547[1],NFT[441475801787958045[1],SHIB[2.0000000000000000],USD[100.0072643462358363],USDT[0.0000000000000311] |
| 09151419 | USD[0.0003970012013141] |
| 09151422 | BTC[0.0025596700000000],DOGE[728.6757732900000000],SHIB[1.0000000000000000],USD[0.0004064844372862] |
| 09151432 | USD[0.0000005066946182] |
| 09151436 | BTC[0.0054516200000000],USD[0.0002413227509082] |
| 09151437 | NFT[504912643330068352[1],USD[1.0000000000000000] |
| 09151451 | SHIB[2.0000000000000000],USD[0.0007277052235926] |
| 09151454 | BTC[0.0000001000000000],SHIB[1.0000000000000000],USD[139.9859366980787011] |
| 09151455 | USD[1.0000000000000000],NFT[304073076612307534[1],NFT[317811484891937168[1],NFT[494962743422289282[1],NFT[541180685111054872[1],SHIB[1.0000000000000000],SOL[0.3135621700000000],USD[0.5202472695786875] |
| 09151462 | AVAX[1.0015971000000000],SHIB[443459.9800443400000000],TRX[1.0000000000000000],USD[0.0000005047890131] |
| 09151466 | TRX[1.0000000000000000],USD[0.0000007701375333] |
| 09151469 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000042400000000],USD[50.0048294273989873] |
| 09151483 | CUSDT[234.1605160800000000],DOGE[61.8841329900000000],SHIB[39390.1897359900000000],TRX[82.8101870700000000],USD[15.5796818305793030] |
| 09151498 | USD[0.0168764300000000] |
| 09151500 | DOGE[2.0000000000000000],ETH[1.0000339000000000],ETHW[1.0000338973889728],NFT[294725062808419492[1],NFT[300120329246774017[1],NFT[306273801384018191[1],NFT[352383864564836475[1],NFT[368660306792953735[1],NFT[419446515141467013[1],NFT[465472987214805188[1],NFT[493216210332161973[1],NFT[494384284016680822[1],NFT[519967857460357775[1],NFT[576107863374825005[1],SHIB[2.0000000000000000],SOL[11.8206285748800000],USD[11.8608921536000000] |
| 09151521 | NFT[289410374224085902[1],TRX[1.0007770000000000] |
| 09151525 | SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0054816237727785],USDT[0.0000000053252135] |
| 09151557 | USD[0.0000000074364960],USDT[393.9558953479007526] |
| 09151561 | CUSDT[0.0000243100000000],SHIB[1.0000000000000000],USD[0.0080676444807804] |
| 09151563 | SHIB[417590.8221797200000000],USD[0.0000000000032320] |
| 09151566 | BTC[0.0038374900000000],DOGE[1.0000000000000000],ETH[0.0512167300000000],ETHW[0.0505810900000000],SHIB[2.0000000000000000],USD[10.0030990741070752] |
| 09151574 | MATIC[0.0000287400000000],SHIB[2.0000000000000000],USD[0.0000000030722433] |
| 09151575 | ETH[0.0000000031501229],USD[0.0000007869434608] |
| 09151580 | SHIB[1465352.8265866600000000],USD[0.3339937775878928] |
| 09151581 | NFT[435687660188886426[1],USD[15.0000000000000000] |
| 09151597 | SHIB[1.0000000000000000],USD[0.0000020679220779],USDT[0.0000000017186270] |
| 09151599 | SOL[15.4545300000000000],USD[1.6574478800080715] |
| 09151603 | ALGO[26.2703903100000000],BRZ[3.0000000000000000],BTC[0.0026754256131744],DOGE[27.5261004638852500],ETH[0.0000000094110000],ETHW[0.0000000094110000],LINK[3.1080087600000000],NFT[318405985912063824[1],SHIB[4462351.7096721860000000],SOL[0.0386069150904760],USD[0.0000000185500000],UNI[0.3903266900000000],USD[0.0044844779399603] |
| 09151607 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.1185793772187018],USDT[20.5692292186509853] |
| 09151616 | USD[100.0000000] |
| 09151654 | BAT[7.0229897500000000],DOGE[2.0000000000000000],ETHW[40.6298128100000000],GRT[4.0000000000000000],LINK[1.0033903700000000],LTC[1.0007242000000000],MATIC[1.0008833500000000],SHIB[1.0000000000000000],SOL[0.1298872200000000],TRX[2.0000000000000000],USD[38712.2553398618714919],USDT[1.0045136700000000] |
| 09151662 | BTC[0.0008301300000000],DOGE[141.0704685900000000],ETH[0.0101095400000000],ETHW[0.0098964200000000],PAXG[0.0060719700000000],SHIB[6.0000000000000000],SOL[0.2450731900000000],TRX[1.0000000000000000],USD[0.0010660453298950] |
| 09151672 | BTC[0.0000000201045260],DOGE[0.0000000049446417],USD[0.0000000086502244] |
| 09151682 | USD[5.0000000000000000] |
| 09151683 | AVAX[1.0410360800000000],DOGE[3243.0749915500000000],LINK[19.8545075500000000],SHIB[988711.8907050800000000],SOL[10.5049257900000000],SUSHI[19.4334943200000000],TRX[2.0000000000000000],USD[0.0000000115003096] |
| 09151685 | USD[0.0000002289926150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09151706 | BTC[0.0000000044748305],USD[0.0001369119714520] |
| 09151713 | USD[0.3843383900000000] |
| 09151719 | USDT[0.0000000064955878] |
| 09151722 | DOGE[2.0000000000000000],ETH[0.000031700000000],ETHW[0.0000031672116661],USD[0.0002758757615315] |
| 09151741 | ALGO[2667.9692417190542336],DOGE[7041.4784152600000000],TRX[2.0000000000000000],USD[0.0000001526960726],USDT[1.0467874000000000] |
| 09151748 | NFT[4176403005698299941][1],USD[0.4977574717914200] |
| 09151751 | TRX[1.0000000000000000],USD[0.6821827199524601] |
| 09151753 | BTC[0.0024711300000000],ETH[0.0164249500000000],ETHW[0.0164249493294224],NFT[399985738967538818][1],NFT[504014224675626980][1] |
| 09151755 | USD[10.4542122800000000] |
| 09151757 | SHIB[1.0000000000000000],USD[0.0082236596455954] |
| 09151759 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0099664886820992] |
| 09151764 | BAT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[16.8248032300000000],NFT[330334621142207540][1],NFT[337806214009123899][1],NFT[408463141567241071][1],NFT[410959228507211650][1],NFT[415147612977718747][1],NFT[415315068189124218][1],NFT[446056539349802159][1],NFT[453527928332109351][1],NFT[463725965703220443][1],NFT[528019089661802103][1],NFT[544438213278848912][1],NFT[553855850947932016][1],NFT[563156662212851698][1],NFT[569228164265591470][1],NFT[570761251473274863][1],SHIB[11292453.3628660557718080],TRX[1.0000000000000000],USD[13.2132598179683834] |
| 09151771 | AVAX[0.3031706400000000],DOGE[36.2566858520000000],ETH[0.0075040800000000],LINK[0.7347407000000000],SHIB[1.0000000000000000],USD[0.0000070145460687] |
| 09151800 | SHIB[1.0000000000000000],USD[19.3184446402994698] |
| 09151805 | DOGE[0.6379614800000000],SHIB[2.0000000000000000],USD[0.0006598500096337] |
| 09151814 | BTC[0.0004906200000000],SHIB[1.0000000000000000],USD[0.0003913339074536] |
| 09151817 | USD[0.8385000000000000] |
| 09151819 | ETHW[8.7906529100000000],LTC[0.0016020271036380],SHIB[6.0000000000000000],USD[0.0000000626396598] |
| 09151826 | BTC[0.0067382200000000],DOGE[1.0000000000000000],USD[0.0014257311790934] |
| 09151844 | BTC[0.0002458100000000],USD[0.0001139078176553] |
| 09151853 | ETH[0.1582399300000000],ETHW[0.1576206500000000],SHIB[3.0000000000000000],USD[0.0000283476742492] |
| 09151858 | SHIB[2.0000000000000000],USD[0.0599546070042376],USDT[0.0000002360981226] |
| 09151862 | ETH[0.0078122000000000],ETHW[0.0077164400000000],SOL[0.0571838400000000],USD[0.0000190682622230] |
| 09151873 | BTC[0.0000984000000000],USD[0.0001951124326240] |
| 09151878 | SOL[0.3373006000000000],USD[103.5246652500000000] |
| 09151898 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0008900163686026] |
| 09151908 | BTC[0.0514891400000000],DOGE[1.0000000000000000],USD[100.0000016265124390] |
| 09151909 | BTC[0.0033983500000000],USD[0.0042573036077528],USDT[0.0000000013717430] |
| 09151913 | TRX[100.0000010000000000],USDT[6.0000000000000000] |
| 09151915 | SHIB[1.0000000000000000],USD[0.0654423663395694],USDT[0.0000001 7423 8280] |
| 09151944 | BTC[0.0000000010690478],DOGE[1.0000000000000000],ETH[-0.0000000357607 94],NFT[349282443836475528][1],NFT[358164307921348067][1],NFT[386183940020319008][1],NFT[407456383449864487][1],NFT[416541716674316114][1],SHIB[5.0000000000000000],TRX[35.0000000000000000],USD[0.0045042453979170],USDT[0.0000000882521 50] |
| 09151955 | TRX[0.0111730000000000],USDT[13.2112622100000000] |
| 09151956 | ETH[1.0737486600000000],ETHW[1.0732977645331647],SOL[2.0000000018358222],USD[0.0000214026387834],USDT[0.0000000127915462] |
| 09151958 | SOL[0.0481727000000000],USD[0.0000007261713330] |
| 09151960 | USD[3.9852635328000000],USDT[0.3900000000000000] |
| 09151963 | NFT[391308117116788358][1],USD[30.0000000000000000] |
| 09151970 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0016122225786279] |
| 09151974 | USDT[0.0000000099559184] |
| 09151986 | BTC[0.0815987500000000],ETH[0.3311263800000000],ETHW[0.3311263800000000] |
| 09151995 | BTC[0.0005408200000000],PAXG[0.0115580500000000],SHIB[2.0000000000000000],USD[0.0001513881075767],USDT[19.6994040300000000] |
| 09152003 | USD[0.0000000051487126] |
| 09152012 | NFT[448107587052269985][1],TRX[68.7434427300000000],USD[5.0000000003532067] |
| 09152029 | ETH[0.0000000096420200],ETHW[0.0000000096420200] |
| 09152032 | BAT[1.0000000000000000],BTC[0.0000001700000000],ETH[0.000004050000000],ETHW[0.0000040500000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0041207507875486] |
| 09152034 | USD[0.4362883000000000] |
| 09152039 | TRX[25508.0000000000000000] |
| 09152045 | BTC[0.0007523000000000],USD[428.7000115563855164],USDT[0.0000000043281531] |
| 09152052 | BTC[0.0027445000000000],DOGE[106.6318430400000000],LINK[0.7346030500000000],LTC[0.4617520000000000],SHIB[2.0000000000000000],USD[0.0000820069314568] |
| 09152055 | BTC[0.0000020200000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0620752493029662] |
| 09152059 | BCH[2.0100000000000000],BTC[0.0154000000000000],ETHW[0.8843559000000000],USD[1.1206645875000000] |
| 09152065 | USD[0.0000000039863354] |
| 09152068 | SHIB[1.0000000000000000],USD[0.0027309200000000],USDT[0.0000000113108008] |
| 09152078 | USD[1989.0776290500000000] |
| 09152086 | USD[104.6892523100000000] |
| 09152091 | DOGE[351.9591495700000000],TRX[1.0000000000000000],USD[0.0000000006116064] |
| 09152096 | BTC[0.0000737400000000],USD[2.0939486164373862] |
| 09152104 | BTC[0.0012285500000000],SHIB[1907669.8286913300000000],TRX[1.0000000000000000],USD[0.0002458170245342] |
| 09152110 | BTC[0.0045144994853783],ETH[0.0000001600000000],ETHW[0.0000001600000000],KSHIB[0.0000000058329180],SHIB[2.0000000000000000],SOL[0.0000000048856130],USD[0.1462656983640089],YFI[0.0000000001221257] |
| 09152132 | BRZ[13.6106901900000000],BTC[0.0001198500000000],CAD[1.7252169700000000],DOGE[37.7201540900000000],ETH[0.0012576400000000],ETHW[0.0012439500000000],GBP[5.1208025200000000],MKR[0.0007879500000000],SHIB[1.0000000000000000],USD[0.0000119766379561] |
| 09152140 | PAXG[0.0130652700000000],SHIB[1.0000000000000000],USD[78.5157600412808861] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09152163 | ALGO[33.573122040000000000],DOGE[434.871320820000000000],GRT[125.075107280000000000],KSHIB[2129.033785780000000000],LTC[0.243095390000000000],NFT[400242093043055132][1],SHIB[5000480.968553690000000000],TRX[252.734576710000000000],USD[0.000000098304046230] |
| 09152172 | USD[0.0000000066328120] |
| 09152186 | ETH[0.005779530000000000],ETHW[0.005711130000000000],GBP[24.533963320000000000],NFT[490908442807146903][1],SHIB[3.000000000000000000],USD[1.191983136038021B] |
| 09152197 | BRZ[1.000000000000000000],DOGE[16.052693150000000000],NFT[470675087037878685][1],SHIB[1000302.883846800000000000],SOL[7.145509000000000000],TRX[10.000000000000000000],USD[183.215042124343753] |
| 09152201 | USD[19.263080570690064452] |
| 09152210 | BTC[0.000865730000000000],ETH[0.014392580000000000],ETHW[0.014214740000000000],SHIB[2.000000000000000000],USD[51.721975411688297D] |
| 09152217 | AVAX[0.000906100000000],BAT[133.484338110000000],BRZ[1.000000000000000],MATIC[0.000905930000000000],NEAR[12.231294280000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.000000192014151] |
| 09152221 | USD[0.0002600672593784] |
| 09152225 | ETH[0.001618510000000000],NFT[392813337541925037A][1],NFT[567691547714173798][1],SOL[1.375274900000000000],USD[41.6649474822741787] |
| 09152237 | BTC[0.000000085583320],ETH[0.000000011430955],SHIB[1.000000000000000000],SOL[0.000000061786693],USD[0.000000115282140],USDT[0.0000050626247420] |
| 09152242 | DOGE[78.903676560000000],USD[0.0061949909841300] |
| 09152260 | USD[0.0081551969715004],USDT[0.000000060548175] |
| 09152268 | SHIB[389408.996884730000000],USD[10.010000000001336] |
| 09152278 | SHIB[3.000000000000000],USD[0.0008614511852885] |
| 09152282 | BRZ[3.000000000000000],BTC[0.038987120000000000],DOGE[13.037450140000000000],ETHW[2.299276270000000000],SHIB[47.000000000000000000],TRX[9.000000000000000000],USD[0.000420850643446] |
| 09152283 | USD[20.000000000000000] |
| 09152287 | BTC[0.0006377500000000],USD[-0.0909847575452840] |
| 09152292 | BTC[0.022809350000000000],DOGE[2.000000000000000],ETH[0.065585070000000000],ETHW[0.065585070000000000],SHIB[5.000000000000000000],SOL[2.284050770000000000],USD[50.0108589725223010] |
| 09152315 | DOGE[2.116669070000000],USD[0.000000409593264 7] |
| 09152320 | BAT[13.166611030000000],USD[90.000000025414136] |
| 09152334 | ALGO[100.000000000000000],AVAX[24.175800000000000],BTC[0.186191800000000],DOGE[6969.000000000000000],ETH[3.617746000000000],ETHW[3.617746000000000000],MATIC[479.520000000000000],SHIB[13100000.000000000000000],SOL[38.310000000000000000],SUSHI[144.500000000000000000],TRX[2000.000000000000000000],USD[0.385765678000000000],USDT[39.990000000000000000] |
| 09152337 | NFT[325523536156365829][1],NFT[355644618944189944][1],NFT[361671131384771249][1],NFT[378282202973799306][1],NFT[393799061638327174][1],NFT[409542833267353102][1],NFT[456097309892059401][1],NFT[501201348223639831][1],NFT[524937561045985894][1],NFT[531625153393582012][1],NFT[558242612701448622][1],USD[0.010000000000000000],USD[1.000000000000000000] |
| 09152341 | NFT[540830589154371135][1],USD[1.000000000000000000] |
| 09152354 | USD[0.0002923869528317] |
| 09152360 | TRX[0.0000000030271887] |
| 09152368 | BAT[27.493329550000000],SHIB[1.000000000000000],USD[0.0000000141792998] |
| 09152381 | SHIB[4.5051881485975188] |
| 09152413 | LINK[16.860518920000000],SHIB[391084.300743050000000],TRX[1.000000000000000],UNI[100.981207730000000000],USD[0.0100001467166207] |
| 09152415 | DOGE[0.000000016680000],SHIB[0.000000072080000],USD[0.042001668191418] |
| 09152416 | DOGE[0.000000014297256],USD[0.000607619922003],USDT[0.000000026733935] |
| 09152423 | DOGE[0.000009400000000],SHIB[203546.231255090000000],USD[8.9595807976040028] |
| 09152424 | USD[1.0468830000000000] |
| 09152425 | SOL[2.2761181600000000],USD[0.000000495845480 0] |
| 09152429 | CUSDT[452.733901570000000],KSHIB[382.299823980000000],SHIB[381970.970206260000000],TRX[1.000000000000000],USD[0.000000003445357] |
| 09152434 | DOGE[1.000000000000000],USD[0.066665044320640],USDT[1.000000000000000] |
| 09152450 | USD[2.1469745042950000] |
| 09152457 | BCH[0.000000020060379],DOGE[1.000000000000000],MATIC[0.000000005844358],SHIB[3.000000000000000],SUSHI[0.000000052257550],USD[0.000000006341221 0],USDT[0.000000089388212] |
| 09152468 | USD[1.4597120000000000] |
| 09152475 | DAI[2.079979530000000],MATIC[20.458919440000000],SHIB[1.000000000000000],SUSHI[1.546408480000000],USD[0.016749243160378 0],USDT[8.2398502300000000] |
| 09152476 | TRX[0.000001000000000],USD[0.000000387168],USDT[0.0000000097622873] |
| 09152486 | USD[0.0063228700000000] |
| 09152488 | NFT[288885355518466820][1],NFT[301432132908298572][1],NFT[308830503222094331][1],NFT[380581160035275986][1],NFT[392248913450078997][1],USD[97.752120000000000000],USDT[0.0048260000000000] |
| 09152514 | USD[5575.258399597317 4337],USDT[1.0001826000000000] |
| 09152539 | USD[100.0000000000000000] |
| 09152547 | USD[0.0001829465684249] |
| 09152548 | SOL[19.212101889562 9545],USD[0.000002199540181] |
| 09152573 | ETH[0.004000000000000],ETHW[0.004000000000000],USD[2.8084656000000000] |
| 09152583 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.000000066649786] |
| 09152596 | ETHW[0.000009640000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.000005701173360 7],USDT[1.0006394900000000] |
| 09152600 | USD[0.0001892313120180] |
| 09152608 | USD[0.8473712800000000] |
| 09152625 | SOL[0.010292000000000],USD[0.000000387812800] |
| 09152635 | TRX[0.0000020000000000] |
| 09152648 | USD[13.0385545925786 14] |
| 09152653 | AAVE[0.000002950232326000],AVAX[0.000006060000000],BRZ[1.165198817860000],BTC[0.000640630050000],DOGE[80.963814308693000],ETH[0.007866625407000],ETHW[0.001184625407000],KSHIB[0.058433944190000],LINK[0.002249330541241454],SHIB[599400.089453159310000],SOL[0.000260470000000],SUSHI[0.0032107383 998300],USD[0.000013444448140 1],USDT[0.009029785880 4727] |
| 09152682 | BTC[0.000871340000000],DOGE[161.284285125727 1027],LINK[1.605123450000000],SOL[0.191548880000000],TRX[1.000000000000000],USD[0.0001980253037792] |
| 09152685 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.0087135329429153] |
| 09152691 | BTC[0.000492210000000],SHIB[1.000000000000000],USD[0.0001316502537599] |
| 09152696 | BTC[0.0000002998369974] |
| 09152708 | USD[9.6385313619770931] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09152716 | USD[0.0052246544501358] |
| 09152722 | BTC[0.0011388300000000],SHIB[1.0000000000000000],USD[0.0002585795861820] |
| 09152736 | USD[1.0000000000000000] |
| 09152745 | USD[500.0100000000000000] |
| 09152760 | ETH[0.0017132126878400],ETHW[0.0016858526878400],USD[0.0000300971357616] |
| 09152776 | NFT [3496444745240759940[1],NFT [3590229870935860670[1],USD[10.4682560600000000] |
| 09152782 | USD[0.0000097195737156] |
| 09152787 | BTC[0.0001230900000000],USD[0.0002290901609441] |
| 09152794 | DOGE[1.0000000000000000],SHIB[5908190.0550476400000000],USD[0.0283184000004587] |
| 09152801 | BTC[0.0009956600000000],ETH[0.0037171100000000],ETHW[0.0036760700000000],GRT[178.5289318300000000],SOL[0.9102185500000000],USD[0.1082608577685318] |
| 09152806 | NFT [2903060568494846874[1],USD[0.0078645700000000] |
| 09152815 | SHIB[1.0000000000000000],USD[0.0016323998134974] |
| 09152817 | NFT [4593900766385375280[1],USD[5.0000000000000000] |
| 09152824 | AAVE[0.1693233600000000],AVAX[0.5360788900000000],ETH[0.0257553200000000],ETHW[0.0254397300000000],MATIC[0.7097671800000000],SHIB[95620.7865955000000000],SOL[0.0098711800000000],USD[0.0322731025297737] |
| 09152839 | USD[500.0000000000000000] |
| 09152849 | USD[300.0000000000000000] |
| 09152854 | AUD[0.0000000381083600],BTC[0.0000000086075992],SOL[0.0000000009230045],USD[2.2779990623624440] |
| 09152866 | BTC[0.0784000000000000],USD[4.1073744000000000] |
| 09152882 | USD[0.0002616219606107] |
| 09152891 | SHIB[1.0000000000000000],USD[2.0000731083572964] |
| 09152892 | BTC[0.0000388000000000],SHIB[13000000.0000000000000000],USD[0.3328336000000000] |
| 09152937 | SHIB[3.0000000000000000],TRX[0.0000000002375505],USD[0.0000000944335464] |
| 09152953 | NFT [3522262992439375490[1],NFT [4844820750185561185[1],SOL[0.0217705400000000],USD[0.0000005052653234] |
| 09152979 | USD[103.4000000000000000] |
| 09152981 | ETH[0.0000013900000000],ETHW[0.0000013900000000] |
| 09152985 | BTC[0.0002568200000000],SHIB[1.0000000000000000],USD[0.0002992585125357] |
| 09153011 | BCH[0.0198214400000000],ETH[0.0000000024681420],ETHW[0.0000144430963668],LTC[0.0000007900000000],USD[0.0000216971784389] |
| 09153015 | SHIB[2.0000000000000000],USD[20.7976674178684938] |
| 09153018 | BTC[0.0001250300000000],USD[0.0079906150953159] |
| 09153055 | BTC[0.0001237700000000] |
| 09153065 | USD[0.0034063083344112],USDT[0.0000000049778587] |
| 09153085 | NFT [4120194544845371700[1],USD[7680.6145678500000000] |
| 09153094 | KSHIB[191.5417045300000000],SHIB[201238.8929897100000000],USD[10.4949923100833321] |
| 09153123 | MATIC[0.0000000000700982],SOL[0.0000000000025540],USD[0.0025569781591939] |
| 09153236 | USD[5.0001883800195008] |
| 09153243 | AVAX[0.0154696000000000],BTC[0.0061129600000000],DOGE[15.8801033200000000],ETH[0.0115589500000000],ETHW[0.0114165700000000],LTC[0.0098704900000000],MATIC[10.4529078900000000],SHIB[138562.9024383500000000],SOL[0.3699282700000000],SUSHI[2.8892967600000000],TRX[1.0000000000000000],USD[0.1780606157985087],USDT[0.0000000062666345] |
| 09153251 | USD[10.4683516500000000] |
| 09153252 | USD[0.0061486294891629] |
| 09153257 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0057162000000000],ETHW[0.0025000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[10.9749579800000000] |
| 09153310 | SHIB[3.0000000000000000],SOL[0.0000000037500500],TRX[1.0000000000000000],USD[0.0000036194343380],USDT[0.0000000148107338] |
| 09153325 | USD[10.4682560600000000] |
| 09153328 | AVAX[0.1355026000000000],NFT [4104947572619522670[1],SHIB[0.0000010482168],SOL[0.0000000026068524],USD[0.0000004806576684] |
| 09153344 | USD[0.1623943774367599] |
| 09153359 | BTC[0.0027040000000000],DOGE[93.5668834300000000],ETH[0.0036985800000000],ETHW[0.0036575400000000],LTC[0.1369963000000000],SHIB[4.0000000000000000],USD[0.0034188563144738] |
| 09153373 | KSHIB[383.4411697700000000],USD[0.0000000000429126] |
| 09153386 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000126947253984],USDT[1.0000000000000000] |
| 09153388 | ETH[0.0043561500000000],ETHW[0.0043014300000000],SHIB[2.0000000000000000],USD[0.0168153080000000],USDT[113.3268578454102065] |
| 09153400 | NFT [4068081299290404131[1],NFT [5360725138453672940[1],USD[25599.0315751800000000] |
| 09153419 | SHIB[1.0000000000000000],USD[0.0000010318823917] |
| 09153422 | USD[0.4500000000000000] |
| 09153423 | AVAX[0.8961000000000000],USD[3.3736295000000000] |
| 09153430 | ETH[0.0000000052880000],USD[1.3233079195373026] |
| 09153439 | USD[1.0000000000000000] |
| 09153455 | DOGE[424.2201183690663418],ETH[0.0000000043063540],ETHW[0.0021582443063540],SHIB[2.0000000000000000],USD[0.0000000027187709] |
| 09153458 | GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0093494602453118] |
| 09153473 | BRZ[1.0000000000000000],ETH[0.0000000075187500],MATIC[0.0012298200000000],SHIB[2.0000000000000000],USD[16.4899333007413841] |
| 09153491 | BRZ[2.0000000000000000],BTC[0.0000005000000000],DOGE[10.0000000000000000],ETH[0.6236381317626437],ETHW[0.3335054000000000],GRT[2.0000000000000000],LINK[0.0004249300000000],MATIC[0.0018336400000000],SHIB[23.0000000000000000],SOL[0.0010945000000000],TRX[6.0000000000000000],USD[10.0000054609218148] |
| 09153508 | LTC[0.0900000000000000],USD[0.2554999000000000] |
| 09153520 | BTC[0.0026117000000000],USD[42.5800766262194750] |
| 09153524 | GBP[0.0048766297177335],TRX[0.0000149100000000],USD[0.0000000033385603],USDT[0.0000000123878222] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09153530 | MATIC[14.272461290000000],NFT (57178607762050024 6)[1] |
| 09153533 | USD[0.000093596757594 5] |
| 09153541 | AAVE[0.000000009922453 6],DOGE[3.000000000000000],NEAR[0.000000085041976],SHIB[1.000000000000000],SOL[23.049855797975 6510],UNI[0.000000037632080],USD[0.000000319097442],USDT[0.000000061257240] |
| 09153542 | BTC[0.291896670000000],DOGE[29.983409210000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.001849093064413] |
| 09153551 | BTC[0.014318210000000],NFT (2980109608893846 69)[1],SHIB[38395901.000000000000000],USD[-99.106450556974244 0] |
| 09153555 | SHIB[1.000000000000000],USD[0.002249295430982 4] |
| 09153564 | DOGE[1.000000000000000],SHIB[1.000000000000000],USDT[0.000000004409246 5] |
| 09153580 | USD[20.000000000000000] |
| 09153593 | GRT[0.228000000000000],USD[17.236916672000000] |
| 09153594 | DOGE[0.000001000000000],SHIB[6.000000000000000],USD[18.368749069658272 6],USDT[0.000000009997831 4] |
| 09153601 | SHIB[12.000000000000000],TRX[1.000000000000000],USD[0.000468209032471 0] |
| 09153636 | USD[0.000000324669349 4] |
| 09153652 | GRT[1.000000000000000],SHIB[1228502.228501220000000],USD[0.000000040916090],USDT[75.203021910000013 84] |
| 09153660 | USD[1.872128400000000] |
| 09153666 | USD[50.000000000000000] |
| 09153667 | BTC[0.008200000000000],ETH[0.109000000000000],ETHW[0.109000000000000],SOL[3.260000000000000],USD[1.119226000000000] |
| 09153671 | USD[0.000000014642313 5],USDT[66.036611362186914 0] |
| 09153678 | AVAX[0.634471870000000],BAT[16.100591450000000],BCH[0.013841820000000],SHIB[4.000000000000000],TRX[160.909512920000000],USD[0.004578898311693 0],USDT[2.925889352006150 9] |
| 09153679 | BTC[0.000049160000000],LINK[0.069793410000000],PAXG[0.001047670000000],SHIB[120101.921540100000000],USD[0.000110885756122 9] |
| 09153681 | USD[300.000000000000000] |
| 09153687 | DOGE[92.047959179502900 8],ETH[0.000000006644971 5],ETHW[0.000000006644971 5],USD[0.000015544856135 1],USDT[0.000603980210198] |
| 09153700 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.002876924801762 4] |
| 09153701 | USD[0.001393438856597] |
| 09153703 | USD[1.343986503720861 0] |
| 09153715 | DOGE[763.000000000000000],ETH[0.609000000000000],ETHW[0.609000000000000],SHIB[4100000.000000000000000],USD[0.059351498000000 0] |
| 09153722 | USD[0.679913174492758 0],USDT[0.380261479287606 3] |
| 09153747 | BRZ[3.000000000000000],BTC[0.046031110000000],DOGE[3486.657561290000000],ETH[0.480403730000000],ETHW[0.480403730000000],LTC[4.443762460000000],SHIB[10.000000000000000],SOL[5.467377780000000],TRX[3.000000000000000],USD[0.000000674342010] |
| 09153749 | SHIB[2.000000000000000],USD[0.000045094000000],USDT[0.000000005731868 0] |
| 09153756 | USD[0.009211820000000],USDT[0.000000033326442] |
| 09153759 | SOL[0.008013570000000],USD[0.094849042025997] |
| 09153762 | USD[0.315335464000000000] |
| 09153769 | USD[125.010000000000000] |
| 09153778 | SHIB[763942.940412520000000],USD[0.000000000002264] |
| 09153782 | USD[0.000000004825280 0] |
| 09153794 | USD[100.000000000000000] |
| 09153797 | SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.004051617477678 0] |
| 09153814 | BRZ[4.672658170000000],CUSDT[45.034226190000000],DAI[0.994949940000000],DOGE[6.906576490000000],LINK[0.071093990000000],PAXG[0.004499010000000],SHIB[78313.083352430000000],TRX[1.000030000000000],USD[0.000000051677150],USDT[27.529069150000000] |
| 09153820 | BRZ[1.000000000000000],BTC[0.049877160000000],DOGE[1277.790528940000000],ETH[0.164481190000000],ETHW[0.164076190000000],MATIC[231.779948830000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.006044692257568] |
| 09153841 | AVAX[0.000291120000000],DOGE[5.000000000000000],ETHW[0.520819790000000],USD[0.144247023393551 6] |
| 09153842 | AVAX[0.000000001612191],BTC[0.000000004810826],CUSDT[0.000000008938295],ETH[0.000000011074698],PAXG[0.000000003332189],SOL[0.000000095443379],USD[0.000450509417570 4] |
| 09153847 | BTC[0.027919690000000],DOGE[2.000000000000000],USD[0.001995230370376] |
| 09153848 | USD[0.002602023432326],USDT[1.000034700000000] |
| 09153852 | USD[46.921008000000000] |
| 09153860 | BAT[1.000000000000000],BTC[0.007529930000000],DOGE[1260.236059980000000],ETH[1.031148680000000],ETHW[1.024904110000000],USD[27.066992814870883 0] |
| 09153874 | BTC[0.000000001517220],USD[0.027501435743131 7] |
| 09153877 | USD[0.000407639451440 8],USDT[0.000049332765241 0] |
| 09153844 | AVAX[0.000000006400000],BTC[0.000000006281139 3],CAD[0.000015968739572 5],DOGE[0.000000001308408],ETH[0.000000094072629],ETHW[0.000000094072629],LTC[0.000038040797739],SHIB[3.000000000000000],SOL[0.000000043718196],USD[0.000000053424083],USDT[0.000000086871339] |
| 09153889 | USD[1.923811163299941 5] |
| 09153896 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.556827386775535 6] |
| 09153911 | AVAX[20.827701740000000],BRZ[2.000000000000000],DOGE[2.000000000000000],MATIC[0.007445910000000],SHIB[4.000000000000000],SOL[41.207892430000000],TRX[15.000000000000000],USD[0.000000769906524],USDT[1.019521380000000] |
| 09153913 | LTC[0.009000000000000] |
| 09153915 | USD[1.046787390000000] |
| 09153971 | BTC[0.000000050000000],ETHW[0.592527330000000],USD[0.004679042000000] |
| 09153973 | BTC[0.000007500000000],ETH[0.000062100000000],ETHW[0.000047800000000],SOL[0.000025150000000],USD[0.008608175059524 6] |
| 09153981 | USD[0.098991556206286 8] |
| 09153986 | BTC[0.006514431312402 0],TRX[1.000000000000000],USD[0.000010121705610] |
| 09153996 | USD[50.010000000000000] |
| 09154011 | NEAR[7.678931410000000],SHIB[2004126.328649900000000],USD[33.463749021208629 2] |
| 09154020 | NFT (53159161771537372 5)[1],USD[2.000000000000000] |
| 09154026 | USDT[0.000000002736107 9] |
| 09154041 | MATIC[0.035028200000000],NFT (30472131153320576 6)[1],USD[0.007921669552960 3],USDT[0.517829000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09154051 | LINK[7.476862530000000000],SHIB[3.000000000000000000],USD[0.020004769312666] |
| 09154052 | NFT (534105770840789129)[1],SOL[0.103901400000000000],USD[0.900000310807542] |
| 09154059 | USD[50.00000000000000000] |
| 09154061 | AVAX[0.000000008662520],BCH[0.004811287595107],BTC[0.000034237275987],CUSDT[0.000000069451278],DAI[0.000000063866157],DOGE[0.000000085554830],ETH[0.000927358470920],ETHW[0.000913678470920],KSHIB[0.000000012802886],LTC[0.012975056126980]2,SOL[0.017500984906596],SUSHI[0.052232290203642324],UNI[0.135690716032726],USD[0.000000024634456],USDT[0.378808330340758.4] |
| 09154063 | BAT[11.551323330000000],BCH[0.004371510000000],SHIB[1.000000000000000],USD[0.000000007386173.8] |
| 09154077 | USDT[0.520000000243600] |
| 09154079 | TRX[0.000002000000000],USD[0.007275740000000],USD[0.000000087914594] |
| 09154082 | BTC[0.000488420000000],DOGE[1.000000000000000],ETH[0.006276670000000],ETHW[0.006276670000000],SHIB[1.000000000000000],USD[5.000349613083669.1] |
| 09154083 | NFT (573907102243075495)[1],USD[0.216892400000000] |
| 09154099 | BAT[1.333643530000000],NFT (421957599719049122)[1],USD[0.000000066138085] |
| 09154118 | ALGO[233.562389370000000],BCH[0.300767380000000],BRZ[181.373530910000000],BTC[1.172204370000000],DOGE[1033.946068110000000],ETH[8.216466000000000],ETHW[21.912807620000000],LINK[29.121315260000000],LTC[4.277827820000000],MATIC[21.056371850000000],SHIB[44592251.301019870000000],SOL[31.459955980000000],TRX[246.993209430000000],USD[86.013850179677109.5] |
| 09154121 | ETH[0.000991000000000],ETHW[0.000062030000000],SHIB[1.000000000000000],USD[20.842620500374169.9],USDT[2.9524635596609274] |
| 09154121 | TLT[0.594813020000000] |
| 09154122 | USD[0.000000222546136] |
| 09154131 | SOL[0.000269030000000],TRX[0.039704790000000],UNI[0.019401612000000],USD[0.076443425481050.8] |
| 09154133 | SHIB[1.000000000000000],USD[0.000000107806028] |
| 09154143 | DOGE[0.000000100000000],USD[0.000000118973514],USDT[0.358421498652280.0] |
| 09154152 | USDT[2.000000000000000] |
| 09154165 | BTC[0.006768020000000],DOGE[700.174896710000000],SHIB[1.000000000000000],USD[0.000369498094441.5] |
| 09154168 | USD[0.000000082957920],USDT[0.000000031687840] |
| 09154176 | DOGE[3.000000000000000],ETHW[0.378924730000000],GRT[1.022214830000000],SHIB[7.000000000000000],SOL[0.000000001517087],TRX[0.000000062424244],USD[0.000002320324636],USDT[0.000000012980643] |
| 09154184 | SOL[0.002915925606767.8],USD[0.000000009214980] |
| 09154192 | USD[25.000000000000000] |
| 09154218 | USD[0.000002138236990] |
| 09154219 | BTC[0.000100000000000],USD[8.257822600000000000] |
| 09154222 | BTC[0.001200000000000],ETH[0.017000000000000],ETHW[0.017000000000000],USD[200.147889140000000000] |
| 09154226 | USD[0.290075000000000] |
| 09154232 | AVAX[1.032600730000000],BRZ[18.567337550000000],DOGE[115.137072830000000],KSHIB[96.353387000000000],SHIB[102113.241387980000000],SOL[1.047603030000000],TRX[151.752452830000000],UNI[1.135597257048375.0],USDT[0.005202235548262] |
| 09154233 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.000890424764560] |
| 09154247 | USD[0.003357637338947] |
| 09154249 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[4.000000000000000],GRT[2.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.000000081455746],USDT[0.000000066265687] |
| 09154254 | USD[0.040511320913623] |
| 09154258 | BTC[0.001061950000000],SHIB[1.000000000000000],USD[0.000315604254196.8] |
| 09154262 | ETHW[0.003352650000000],SHIB[3.000000000000000],SOL[0.011424710000000],TRX[1.000000000000000],USD[6.983239018108958.4] |
| 09154275 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[349.534400935083158.0] |
| 09154278 | BAT[1.000000000000000],SHIB[1.000000000000000],USD[0.003192031446065.7] |
| 09154302 | USD[0.000259140000000],USD[5.209937286643043.1] |
| 09154305 | BF_POINT[500.000000000000000],NFT (293144221952228923)[1],NFT (302849351864069365)[1],NFT (304360023962683650)[1],NFT (305164830738754614)[1],NFT (306612812821464815)[1],NFT (315137039924159505)[1],NFT (316993228155099801)[1],NFT (319442038174790702)[1],NFT (321626819739012122)[1],NFT (325624297225999333)[1],NFT (326859326753906268)[1],NFT (331290410467848877)[1],NFT (334961969608909332)[1],NFT (335102554622528094)[1],NFT (337573771470740808)[1],NFT (339294257188186092)[1],NFT (346445016141178454)[1],NFT (350285325566024150)2[1],NFT (355341385113173107)[1],NFT (356463925470178091)[1],NFT (358318583693032284)[1],NFT (363347618255978596)[1],NFT (371929654257409419)[1],NFT (373619059348746684)[1],NFT (385770521376808439)[1],NFT (387755213768694399)[1],NFT (391005301299402646)[1],NFT (391500629704293157)[1],NFT (399072726534912491)[1],NFT (407812324607196237)[1],NFT (410182217182014986)[1],NFT (411865366448770067)[1],NFT (413849357729496994)[1],NFT (425079686041765997)[1],NFT (426061779902077901)[1],NFT (431588156117049767)[1],NFT (438536383276886423)[1],NFT (443233844284364333)[1],NFT (447017102846399326)[1],NFT (447146360593653786)[1],NFT (467752051272855954)[1],NFT (471243016871024775)[1],NFT (476389779430967514)[1],NFT (476423585312129030)[1],NFT (479040094561395848)[1],NFT (485599926493665260)[1],NFT (490899357550275058)[1],NFT (501185223143334999)[1],NFT (501756801394710833)[1],NFT (504583025282477842)[1],NFT (509732117122850066)[1],NFT (511571935055086668)[1],NFT (511710513354073287)[1],NFT (518846178765820098)[1],NFT (522054986692508293)[1],NFT (530108213901768908)[1],NFT (533371415640396043)[1],NFT (536561716528510299)[1],NFT (538307124009326835431)[1],NFT (556022464892148728)[1],NFT (557069820692724474)[1],NFT (564215069591645364)[1],NFT (567234567573100407)[1],SOL[0.000707650000000000],USD[0.000000950000000000] |
| 09154319 | DOGE[1.000000000000000],ETH[0.034283220000000],ETHW[0.033859140000000],NFT (498678794160872663)[1],PAXG[0.054264320000000],TRX[1.000000000000000],USD[0.000925888773667.0] |
| 09154340 | USD[10.000000000000000000] |
| 09154347 | BCH[0.000080000000000],BTC[0.000000312156260],USD[0.000000031539666],USDT[0.000000009239650] |
| 09154348 | AAVE[0.000000001903152],ALG[0.000000034844036],AUD[0.000000056260688],AVAX[0.000000025070031],BAT[0.000000006000000],BCH[0.000000075481057],BRZ[0.000000023220830],BTC[0.000000115345710],CUSDT[0.000000003271241],DOGE[2.000000114862277],ETH[0.000000007871415.6],EUR[0.000000020475302],GBP[0.000349042246991],GRT[0.000000003400960],HKD[0.000000321830756],KSHIB[0.000000004480000],LINK[0.000000152994397],LTC[0.000000009696150.6],MATIC[0.000000070352322],PAXG[0.000000052873752],SHIB[0.000000011580.8],SOL[0.000000172377199],SUSHI[0.000000077649382],TRX[0.000000066440000],USD[0.000197492157218],USDT[0.000001756117611],YFI[0.000000071105337] |
| 09154354 | NFT (483552499713056920)[1],USD[0.006381507508640] |
| 09154359 | USD[9.899999903010102.0] |
| 09154365 | ALGO[0.000000000000000],SOL[0.009990000000000],USD[1782.805678400000000000] |
| 09154415 | SHIB[2025121.274276070000000],USD[0.000000000001370] |
| 09154427 | USD[0.000000000000000],USD[0.000097045498001.9],USD[0.000000048821833] |
| 09154429 | USD[3619.012198230000000000] |
| 09154438 | ETH[0.000005000000000],ETHW[0.000005000000000],SHIB[6512241.386410710000000],USD[0.000000007539107.2] |
| 09154445 | AAVE[0.031169020000000],AVAX[0.017982020000000],BCH[0.004075200000000],MKR[0.001346650000000],NEAR[0.098699330000000],SOL[0.012722340000000],UNI[0.271797560000000],USD[0.000000914593376] |
| 09154462 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.081071651253240] |
| 09154463 | ETHW[1.013299000000000],USD[2233.953686491167600000] |
| 09154471 | LINK[0.880805420000000],USD[0.000000208756628] |
| 09154478 | DOGE[3.000000000000000],SHIB[123609625.334947200000000],SOL[27.198414660000000],TRX[6.000000000000000],USD[0.020003867002983.7],USDT[1.000000000000000] |
| 09154481 | USD[0.000000082807680],USDT[0.000000064100058] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09154483 | SOL[2.0153870100000000],TRX[1.0000000000000000],USD[0.0000010281076560] |
| 09154500 | NFT (574646405356902681)[1],USD[20.0000000000000000] |
| 09154503 | CUSDT[450.3175864700000000],SHIB[387446.7260751600000000],TRX[2.0000000000000000],USD[19.9092947533170129],USDT[9.9471006701237225] |
| 09154507 | BTC[0.0051988600000000],SHIB[1.0000000000000000],USD[0.0040440305920510] |
| 09154514 | USD[15.3035669753518421],USDT[0.0000000042014596] |
| 09154518 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000091351607],USDT[1987.6876860500000000] |
| 09154519 | BTC[0.0025781100000000],SHIB[1.0000000000000000],USD[0.0001629666689582] |
| 09154530 | BTC[0.0002475900000000],USD[0.0022277907631389] |
| 09154533 | USD[1.0467682800000000] |
| 09154536 | BTC[0.0000000200000000],ETH[0.0000031000000000],ETHW[0.0000031000000000],SHIB[6.0000000000000000],USD[0.0032913420730085] |
| 09154540 | NFT (306531067813842828)[1],NFT (416050510765018778)[1],NFT (514999915659560275)[1],NFT (566469763257953295)[1],USD[1202.2208962717175620] |
| 09154546 | SHIB[1.0000000000000000],SOL[5.0911580900000000],USD[0.0000000098241817] |
| 09154549 | NFT (303085488460636198)[1],NFT (372951612925948139)[1],USD[20.9353649400000000] |
| 09154551 | TRX[0.0000031000000000],USD[0.0068558347898788],USDT[0.0000006488667441] |
| 09154554 | NFT (452367894601261578)[1],USD[0.0000186877579552] |
| 09154558 | DOGE[335.6976000000000000],ETH[0.0079928000000000],ETHW[0.0079928000000000],MATIC[9.9910000000000000],SHIB[2897390.0000000000000000],SOL[0.3297030000000000],USD[0.6176010000000000] |
| 09154562 | AVAX[0.0000384800000000],BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000052700000000],DOGE[3.0000000000000000],ETHW[1.8531731900000000],MATIC[0.0004874600000000],SHIB[5.0000000000000000],USD[0.0000021564732484] |
| 09154569 | DOGE[347.0855813700000000],SHIB[1.0000000000000000],USD[50.0200000011121347] |
| 09154591 | BTC[0.0077618900000000],SHIB[1.0000000000000000],USD[0.0003237456003380] |
| 09154598 | NFT (310069950865587053)[1],NFT (425319485579750193)[1],NFT (431885589922036250)[1],NFT (450339926131885153)[1],NFT (544606232686538169)[1],NFT (567887135335862971)[1],USD[1.8469688000000000] |
| 09154602 | AVAX[0.4499319700000000],LINK[2.4757078400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000003261384190] |
| 09154624 | USD[10.0000000000000000] |
| 09154629 | USD[20.0000000000000000] |
| 09154630 | USD[0.0000002570918972] |
| 09154644 | ETH[0.0004843000000000],ETHW[0.0004843000000000],USD[0.0000134692164420] |
| 09154646 | SHIB[593355.4303797400000000],USD[0.0000000000001728] |
| 09154655 | DOGE[1.0000000000000000],USD[4.9352621020681182] |
| 09154662 | TRX[1.0000000000000000],USD[0.0002405136639938] |
| 09154670 | BTC[0.0006195000000000],USD[0.0000823241827900] |
| 09154708 | USD[0.0000006655886208] |
| 09154712 | USD[0.0000000132693841],SHIB[2.0000000000000000],USD[0.0809437034031032],USDT[0.0000000005000000] |
| 09154720 | USD[104.6768242500000000] |
| 09154726 | DOGE[175.5098742200000000],SHIB[3.0000000000000000],SUSHI[4.2617130400000000],TRX[1.0000000000000000],USD[0.0000376330114620],YFI[0.0004541900000000] |
| 09154727 | ETH[0.0879627000000000],ETHW[0.0597660200000000],TRX[1.0000000000000000],USD[0.0001364367386665] |
| 09154732 | DOGE[2.0000000000000000],SHIB[14075288.7812370600000000],TRX[1.0000000000000000],USD[0.0000000000008727] |
| 09154744 | ETH[0.0000000048029782],ETHW[0.0000000013440932],SHIB[0.0000000010089400],USD[0.0000000181334783],USDT[0.0000000049907360] |
| 09154747 | BAT[0.0004091960000000],BTC[0.0000073814807343],DOGE[3.0027184800000000],GRT[0.0021429600000000],LINK[0.0000382100000000],MATIC[0.0001288800000000],NFT (531201585125393770)[1],SHIB[6.0000000400000000],SOL[0.0000000079167552],TRX[1.0041323500000000],USD[4009.5858070075847894],USDT[1.0006663900000000] |
| 09154754 | ETHW[0.4050497000000000] |
| 09154771 | DOGE[5.1392023900000000],MATIC[1.2455668960540000],SHIB[19040.3655750100000000],USD[2.0000000084661957] |
| 09154774 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000000123278229] |
| 09154781 | DOGE[36.3588428300000000],NFT (437756997072190402)[1],USD[5.2337456700676092] |
| 09154790 | BTC[0.0000000444769882],SHIB[1.0000000000000000],USD[0.0033257955544516],USDT[0.0000000092574540] |
| 09154794 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],KSHIB[194.2968872100000000],SHIB[102860.3022113000000000],USD[0.0000000037109704] |
| 09154805 | LTC[0.0092685000000000],USD[0.0058043525000000] |
| 09154809 | BTC[0.0001233200000000],USD[0.0000000076890157],USDT[0.0068963756045660] |
| 09154816 | SHIB[1.0000000000000000],SOL[0.1745050500000000],USD[0.0014383900000000] |
| 09154826 | USDT[0.0000000008813184] |
| 09154838 | BTC[0.0506216800000000],SHIB[1.0000000000000000],SOL[8.9673556300000000],TRX[3.0000000000000000],USD[0.0002883581350925] |
| 09154843 | USD[2000.0000000000000000] |
| 09154850 | ETH[0.3330000000000000],ETHW[0.3330000000000000],USD[2.2380473800000000] |
| 09154852 | BTC[0.0002157800000000] |
| 09154853 | USD[0.0000000010920815],USDT[0.0000000044024250] |
| 09154863 | USD[5.0000000000000000] |
| 09154881 | USD[0.0000000001729365] |
| 09154900 | BTC[0.0000000054414738],USD[0.0003301620337269],USDT[0.0003068937569074] |
| 09154903 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],SOL[0.0000000065087709],USD[0.0001065120984843] |
| 09154913 | USD[0.0000000076246607] |
| 09154918 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0023476244223006] |
| 09154922 | SHIB[3.0000000000000000],USD[0.0000000027652640],USDT[0.8320526237955239] |
| 09154924 | ETH[0.0000000070427420],USD[0.0062932178323461],USDT[0.0000000030693146] |
| 09154931 | BTC[0.0002850200000000],DOGE[20.3826745600000000],ETH[0.0014020300000000],ETHW[0.0013883500000000],TRX[62.6909377900000000],USD[2.6267420963532401] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09154943 | BTC[0.0104313800000000],SOL[0.000000100000000],USD[283.0692918354757572] |
| 09154954 | AVAX[0.6701669200000000],BTC[0.0012895500000000],ETH[0.0171685300000000],ETHW[0.0169510800000000],MATIC[18.8704089200000000],SHIB[6.0000000000000000],SOL[0.5079727900000000],USD[0.0001025321725619] |
| 09154955 | USD[20.0000000000000000] |
| 09154963 | NFT[507504633824630059][1],SHIB[1.0000000000000000],USD[0.0000001998774627] |
| 09154972 | USD[2000.0000000] |
| 09154973 | USD[0.0000913920000000] |
| 09154989 | BTC[0.0022892500000000],DOGE[1.0003649176010838],ETH[0.0358146900000000],ETHW[0.0353700500000000],USD[0.0012408078448566] |
| 09154996 | BTC[0.0006172700000000],DOGE[2.0000000000000000],ETH[0.0081277000000000],ETHW[0.0081277000000000],NFT[549330458165292349][1],SHIB[2.0000000000000000],USD[11.0928980997103925] |
| 09155017 | SHIB[127321502.8056600600000000],TRX[1.0000000000000000],USD[0.0000000000002695] |
| 09155028 | NFT[519709734870741482][1],USD[10.0000000000000000] |
| 09155034 | AVAX[0.0174582600000000],USD[50.0100003378606258] |
| 09155037 | BTC[0.0003000000000000],USD[0.7389410000000000] |
| 09155041 | USD[0.0000000164783242],USDT[0.0000000562595845] |
| 09155060 | DOGE[582.4230891300000000],NFT[391973323930289336][1],SOL[1.0850307900000000],TRX[1.0000000000000000],USD[0.0000000067813937] |
| 09155076 | USD[0.0000809289342590],USDT[0.0003083600000000] |
| 09155077 | SOL[1.0000000000000000],USD[7.8661400000000000] |
| 09155082 | USD[0.0000010256289088] |
| 09155083 | SOL[0.0004317800000000],USD[0.0000010257506108] |
| 09155086 | TRX[2.0000000000000000],USD[0.0036813392896611] |
| 09155101 | USD[20.0000000000000000] |
| 09155107 | BTC[0.0000001700000000],ETHW[1.3167787300000000],SOL[10.8409055400000000],USD[0.0000004760010158] |
| 09155120 | BTC[0.0010495000000000],DOGE[0.0006223300000000],ETH[0.0000000500000000],ETHW[0.0000000500000000],SHIB[4.0000000000000000],SOL[0.0000010100000000],TRX[0.0005476600000000],USD[7.3068894443699294] |
| 09155141 | DOGE[308.9149657200000000],LINK[2.1846325200000000],SHIB[1402934.3164255100000000],SUSHI[13.9484798100000000],TRX[1.0000000000000000],USD[60.8500011305237933],USDT[20.7570911900000000] |
| 09155150 | NFT[366884516365237605][1],USD[20.9349825500000000] |
| 09155180 | LINK[1.3641516700000000],NFT[364186087851798413][1],TRX[1.0000000000000000],USD[0.0000001419816625] |
| 09155182 | BTC[0.0481518000000000],MATIC[1188.8100000000000000],USD[755.2916100200000000] |
| 09155184 | NFT[458949910154607323][1],TRX[1.0000000000000000] |
| 09155199 | USD[2000.0000000000000000] |
| 09155208 | BTC[0.0326986700000000],ETH[0.4794137500000000],ETHW[0.4794137500000000],USD[1000.0000013868324749] |
| 09155221 | BTC[0.2334532100000000],USD[0.0045756277654032] |
| 09155226 | SHIB[1500000.0000000000000000],USD[11.6684700000000000] |
| 09155227 | USD[1000.0000000000000000] |
| 09155230 | USD[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000136720590],USDT[0.0000000032238745] |
| 09155232 | ETH[0.0000001000000000],ETHW[0.0000000079284482],SOL[0.0000000100000000],USD[0.0000796070914938] |
| 09155245 | ALGO[182.9354564200000000],BRZ[1.0000000000000000],BTC[0.0015154800000000],DOGE[5.0000000000000000],ETH[0.0000108500000000],ETHW[0.6448026900000000],LINK[7.5186924900000000],MATIC[153.5212565200000000],SHIB[69.0000000000000000],SOL[0.0001487500000000],TRX[4.0000000000000000],USD[55.2920890111896438] |
| 09155252 | NFT[465794314174613556][1],USD[0.0404721058271250] |
| 09155253 | ETH[0.3620303900000000],ETHW[0.3620303900000000],TRX[1.0000000000000000],USD[0.0000276204127316] |
| 09155254 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0476421886834578] |
| 09155278 | AVAX[2.0000000000000000],BTC[0.0126000000000000],ETH[0.3350000000000000],MATIC[100.0000000000000000],SOL[2.0000000000000000],USD[2.5471481600000000] |
| 09155292 | ETH[0.0000001000000000],ETHW[0.0000000971201540],USD[0.0039454194251840] |
| 09155306 | USD[0.0052725923034267] |
| 09155317 | BTC[0.0662840500000000],DOGE[8.0092107200000000],ETH[1.0240773280132864],ETHW[0.9733914380132864],SHIB[57.0000000000000000],TRX[5.0000000000000000],USD[3566.5727298816068985] |
| 09155318 | BAT[0.9200000000000000],BTC[0.0004994000000000],DOGE[138.0000000000000000],SOL[0.0062880144395689],USD[0.0631254832441511],USDT[0.0068446000000000] |
| 09155321 | USD[2957.9908766800000000],USDT[0.0000000071355216] |
| 09155335 | DOGE[1.0000000000000000],LINK[51.5758246500000000],USD[0.0100000676076840] |
| 09155350 | LTC[0.0045000000000000],NFT[503650883643086037][1] |
| 09155367 | SHIB[269975.2064658000000000],USD[0.0000217421714384],USDT[0.0000000026955602] |
| 09155375 | BRZ[24.3871787200000000],CUSDT[1174.5067427200000000],KSHIB[193.6349856500000000],SHIB[403972.6697923300000000],USD[0.0000000017936772] |
| 09155381 | NFT[339238971530264073][1],USD[25.0000000000000000] |
| 09155384 | BTC[0.0007583100000000],DAI[5.2041807800000000],ETH[0.0035586100000000],ETHW[0.0035175700000000],SHIB[3.0000000000000000],USD[0.0000589497789078],USDT[3.1284492300000000] |
| 09155408 | DOGE[1.0000000000000000],ETH[0.0881087200000000],ETHW[7.5206938300000000],SHIB[5.0000000000000000],SOL[0.0258801100000000],USD[0.0000146396349017] |
| 09155415 | AVAX[0.0013417200000000],LTC[0.0000000089000000],USD[0.0000003655258676] |
| 09155417 | NFT[342522530988380549][1],NFT[567676411149802290][1],USD[10.0000000000000000] |
| 09155437 | SHIB[1.0000000000000000],USD[0.0000000099492180],USDT[14.9220754200000000] |
| 09155445 | USD[0.0000001032772408] |
| 09155448 | BTC[0.0000001000000000],USD[0.0000000076144400] |
| 09155480 | USD[0.3581250017738590] |
| 09155481 | AVAX[9.9042308000000000],BTC[0.0874076000000000],ETH[0.5013610500000000],MATIC[0.0027087000000000],SOL[3.7511549300000000],USD[345.9936507496982979] |
| 09155486 | ETH[0.3276377100000000],ETHW[0.3276377100000000],TRX[1.0000000000000000],USD[0.0000012200109185] |
| 09155522 | TRX[0.0000010000000000],USDT[13.6800000000000000] |
| 09155533 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09155534 | SHIB[413912.687984670000000],USD[0.0085087622001525] |
| 09155551 | USD[0.0062702930409642],USDT[9.9599999442028195] |
| 09155554 | USD[0.0000000055305280],USD[9.9808994200000000] |
| 09155567 | ETHW[0.1638287900000000],TRX[1.0000000000000000],USD[0.0004345499955432],USDT[1.0000000000000000] |
| 09155568 | USD[0.5963965480000000] |
| 09155569 | USDT[0.0000000081768035] |
| 09155588 | NFT[337295056175117335][1],NFT[432364416786841653][1],NFT[464219766823015187][1],NFT[528096191846598512][1],NFT[575677777985920178][1],SOL[0.0000000067395150],TRX[0.0000000014000000],USDT[0.0000001862770806] |
| 09155592 | BRZ[1.0000000000000000],NFT[426933663907487089][1],SOL[1.8995448900000000],USD[10.0000053481783681] |
| 09155627 | BAT[1.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000000248119644] |
| 09155639 | USD[2.1075453194157277],USDT[9.2305403383545787] |
| 09155642 | BTC[0.0388574200000000],TRX[1.0000000000000000],USD[0.0004040304795490] |
| 09155644 | ALGO[0.0000000127591360],AVAX[0.0000000075870380],BTC[0.0000000011229048],NFT[381528564323388890][1] |
| 09155654 | BTC[0.0003094100000000],USD[3.4131756000000000] |
| 09155667 | USD[500.0000000000000000] |
| 09155672 | SOL[0.7658259300000000],USD[0.0100004598431542] |
| 09155675 | USD[6331.3440326300000000] |
| 09155679 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0080781761221787] |
| 09155692 | BTC[0.0003297700000000],USD[3.3499915580283408] |
| 09155694 | USD[0.0000000004472512] |
| 09155696 | DOGE[1.0108344300000000],MATIC[0.0000000843309092],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.3516117350085616],USDT[0.0000000030656972] |
| 09155697 | BTC[0.2477517314400000],SUSHI[32.2560000000000000],USD[26.3955844000000000],USDT[1908.3224010000000000] |
| 09155714 | ETH[0.0034431900000000],USD[0.0337485465261450] |
| 09155724 | MATIC[85.4066728400000000],TRX[1.0000000000000000],USD[0.0000000006046704] |
| 09155731 | BTC[0.0000883500000000],ETH[0.0002926600000000],ETHW[0.0002926599546050],USD[8.0268969000000000] |
| 09155738 | BTC[0.0395008700000000],DOGE[1.0000000000000000],USD[0.0093317104973846] |
| 09155739 | SHIB[17405.4649297704315250],USD[0.0000000043944485] |
| 09155747 | USD[250.0000000000000000] |
| 09155754 | USD[0.0000000052122900],USDT[0.0704802765236468] |
| 09155764 | AVAX[3.0000000000000000],USD[766.4849020000000000] |
| 09155765 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000071591726],SHIB[5.0000000000000000],USDT[0.0000111726653213] |
| 09155782 | USD[2.0000000000000000] |
| 09155790 | ETHW[0.0623675400000000],NFT[442605190614254243][1],USD[21.4075394132003570] |
| 09155807 | SOL[0.4815500000000000] |
| 09155824 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0056423083237600],USDT[0.0000000043614332] |
| 09155832 | BRZ[1.0000000000000000],ETH[0.0206415000000000],ETHW[0.0198179100000000],MATIC[0.0000000003181290],SHIB[2.0000000000000000],USD[0.0000115247509556],USDT[0.0000000063950420] |
| 09155833 | USD[0.0000015427720225] |
| 09155835 | BTC[0.0000000000000000],ETH[0.0000000024572800],NEAR[35.0841220400000000],SHIB[6.0000000000000000],USD[0.0079441206110862],USDT[0.0000000037614899] |
| 09155840 | BAT[1.2984535300000000],BRZ[4.6757676200000000],ETH[0.0003243000000000],ETHW[0.0003243000000000],MATIC[1.4796389000000000],PAXG[0.0004912500000000],SHIB[38226.2996941800000000],TRX[30.1425806800000000],USD[4.8857955581123815],USDT[0.0000000048918015] |
| 09155859 | USD[0.0031828351525298],USDT[0.0000000052247869] |
| 09155860 | TRX[1.0000000000000000],USD[0.0010478846635332] |
| 09155866 | BTC[0.0006660300000000],ETH[0.0085423900000000],ETHW[0.0084329500000000],NFT[495510393366339531][1],SHIB[3.0000000000000000],SOL[0.2535887100000000],TRX[1.0000000000000000],USD[26.1685551340465631] |
| 09155867 | ETH[0.0000447000000000],ETHW[0.0000447000000000],USD[0.0017534837735859] |
| 09155876 | BTC[0.0000008500000000],NFT[490774364695742004][1],USD[573.6294203125458709] |
| 09155877 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[100.1307415255176862],USDT[1.0254319798473450] |
| 09155886 | USD[1326.6949935904277480] |
| 09155894 | BTC[0.0001161100000000] |
| 09155895 | BTC[0.0480519000000000],DOGE[1089.9090000000000000],USD[2.0872025739688920] |
| 09155898 | BTC[0.0000000065874975],ETH[0.0000000037493010],NFT[383652989389399263][1] |
| 09155909 | USD[90.0000000000000000] |
| 09155915 | USD[10.0000000000000000] |
| 09155922 | USD[31.3320065800000000] |
| 09155924 | MATIC[14.9401719400000000],TRX[1.0000000000000000],USD[0.0000000038954534] |
| 09155930 | TRX[341.0000000000000000],USD[0.0156651000000000] |
| 09155945 | USD[0.0038583901784450],USDT[0.0000000002441473] |
| 09155946 | BTC[0.0000000050000000],ETH[0.0000000100000000],NFT[474746489287059745][1],USD[2.5087513491894960] |
| 09155966 | NFT[291430534847044495][1],NFT[488886307725607722][1],NFT[500673989048886021][1],USD[0.0053772720890620] |
| 09155975 | NFT[340380536472820619][1],USD[2.0000000000000000] |
| 09155979 | SHIB[1.0000000000000000],USD[290.0126325938826703] |
| 09155992 | BTC[0.0000000048480522],SOL[0.0000000100000000] |
| 09155995 | BTC[0.0001155700000000] |
| 09156001 | NFT[363189455483737932][1],USD[15.7009501500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09156006 | LINK[1.467246620000000000],SHIB[0.000000020000000000],USD[0.000255940452150] |
| 09156016 | TRX[5.000000000000000000],USD[1.025517604469756],USDT[0.000003793045412] |
| 09156050 | USDT[0.000000000884661887] |
| 09156058 | SHIB[517600003.153870790000000000],USD[0.000000000004475] |
| 09156075 | DOGE[1.000000000000000000],ETH[0.051799260000000000],LTC[0.779340860000000000],SHIB[1.000000000000000000],USD[60.000007723254226] |
| 09156076 | BTC[0.002563110000000000],DOGE[529.936296500000000000],ETH[0.102322970000000000],ETHW[0.101271320000000000],LINK[1.784719120000000000],SHIB[8.000000000000000000],SOL[1.033399260000000000],TRX[841.492437260000000000],USD[0.015678656034385] |
| 09156080 | BRZ[1.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.007408476064796],USDT[1.045831870000000] |
| 09156082 | USD[0.000000025138164] |
| 09156099 | BRZ[1.000000000000000000],DOGE[763.974156970000000000],SHIB[9088876.274656350000000000],TRX[64.092724580000000000],USD[0.309139752061976] |
| 09156100 | USD[4.950856057656574] |
| 09156104 | AVAX[6.648081190000000000],BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[2151.180246510000000000],MATIC[373.827822230000000000],SHIB[16060299.277846160000000000],SOL[3.043587470000000000],TRX[2.000000000000000000],USD[0.000017999057785] |
| 09156151 | USD[49.733050730000000000],USDT[0.000000052980202] |
| 09156159 | USD[10.000000000000000000] |
| 09156173 | LINK[1.400000000000000000],USD[0.008101010000000000],USDT[0.190860600000000000] |
| 09156197 | USD[0.000000042246220] |
| 09156204 | USDT[0.000000007606892] |
| 09156212 | ETHW[2.787052600000000000] |
| 09156222 | USD[0.000000163396449] |
| 09156224 | BRZ[6.028120410000000000],DOGE[14.039520020000000000],GRT[4.000000000000000000],LTC[0.000009140000000000],SHIB[27.000000000000000000],TRX[8.000013000000000000],USD[208.291753898809481],USDT[1.003769617065434| |
| 09156235 | BTC[0.000995990000000000],SHIB[1.000000000000000000],USD[0.004016064168629] |
| 09156239 | BTC[0.001039010000000000],DOGE[1.000000000000000000],NFT[418440456652691293][1],SHIB[1.000000000000000000],USD[0.004603005361240] |
| 09156252 | USD[2.000000000000000000] |
| 09156259 | USD[0.004153476906675] |
| 09156261 | USD[3933.279990000000000] |
| 09156264 | CUSDT[470.820641670000000000],DOGE[1.000000000000000000],MATIC[7.414711720000000000],USD[0.000000121491293] |
| 09156268 | ETH[0.016146770000000000],ETHW[0.016146770000000000],SHIB[1.000000000000000000],USD[0.020012634137718] |
| 09156290 | BTC[0.000001700000000000],USD[88.212458637280000] |
| 09156315 | ETH[0.050000000000000000],ETHW[0.050000000000000000],NFT [505895995155146397][1] |
| 09156327 | USD[0.000000009671927],USDT[0.000000086480504] |
| 09156328 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000072416448396] |
| 09156335 | BTC[0.000000008694325 1],MATIC[0.000000025525836],SHIB[1.000000000000000000],USD[0.006647148179768 4],USDT[0.000000005020343 6] |
| 09156344 | USD[0.726552990000000000],USDT[0.000000000396451] |
| 09156354 | SOL[0.000093740000000000] |
| 09156359 | USD[20.000000000000000000] |
| 09156372 | ETHW[8.096516630000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000494187287] |
| 09156380 | USD[160.071814762106678 2] |
| 09156383 | USD[20.925998730000000000] |
| 09156394 | BTC[0.000098810000000000],ETH[0.025003220000000000],ETHW[0.025003220000000000],SOL[0.009990000000000000],USD[205.044130598915745 2] |
| 09156396 | SOL[0.090000000000000000],USD[0.773458750000000000] |
| 09156403 | BTC[0.000000056686899 6],USDT[0.000000097979885] |
| 09156411 | DOGE[0.000000021086452 6],USD[0.000000093812831] |
| 09156414 | SOL[0.000741420000000000],USD[0.020001690141604] |
| 09156423 | BTC[0.000098000000000000],USD[10.073734000000000000] |
| 09156431 | AVAX[0.004139640000000000],BAT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.000385150000000000],MATIC[94.952395140000000000],SHIB[3.000000000000000000],SOL[0.000757340000000000],TRX[1.000000000000000000],USD[2397.173903683538844 0] |
| 09156441 | DOGE[8.009210720000000000],ETH[0.052204000000000000],ETHW[0.051557060000000000],SHIB[62135874.986284449718089 0],TRX[4.000000000000000000],USD[1.758948832367042] |
| 09156448 | USD[0.007791756213678 0] |
| 09156453 | TRX[59.046878622334549 1],USD[0.000209691815957 5],USDT[0.000000005043137 1] |
| 09156458 | BTC[0.001506860000000000],SOL[3.770000000000000000],USD[0.029616717322238 0] |
| 09156460 | BTC[0.296428440000000000] |
| 09156470 | BRZ[1.000000000000000000],SHIB[1199737 4.370051690000000000],USD[0.000000000002492] |
| 09156498 | USD[0.015241520000000000] |
| 09156511 | BTC[0.023502130000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.003845053300093 4] |
| 09156529 | SOL[0.000000010000000000],USD[0.015639048983341 5] |
| 09156547 | AAVE[0.557426450000000000],BTC[0.000492210000000000],DOGE[238.495392660000000000],SHIB[847883.338416160000000000],USD[91.470006890394709],USDT[22.912593290000000000] |
| 09156556 | BRZ[2.000000000000000000],MATIC[1.000000000000000000],SHIB[14.000000000000000000],TRX[1.000000000000000000],USD[0.000030111538433 0],USDT[0.000037359273651 0] |
| 09156560 | BRZ[1.000000000000000000],MATIC[35.690544270000000000],SHIB[1.000000000000000000],SOL[1.030233200000000000],USD[0.000000542320230] |
| 09156562 | TRX[0.000230000000000000],USD[0.000266200000000000],USDT[0.011000023892450 7] |
| 09156565 | LTC[0.000000012000000],PAXG[0.000000008000000000],TRX[0.003885030978463 0],USD[0.001298653782298 4],USDT[0.000000004453564] |
| 09156576 | BTC[0.000615510000000000],SHIB[1.000000000000000000],USD[0.003265541927755] |
| 09156581 | SHIB[1.000000000000000000],USD[0.003265541927755] |
| 09156609 | ETH[0.006533300000000000],ETHW[0.006533300000000000],SHIB[1.000000000000000000],USD[0.000006367340459 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09156619 | ETHW[0.020931000000000000],SHIB[37.00000000000000000],TRX[2.000000000000000000],USD[313.8496961737694284] |
| 09156624 | USD[0.0015474952788483] |
| 09156644 | SHIB[2.000000000000000000],USD[10.0038158539040676] |
| 09156645 | USD[0.0102966914936211],USDT[0.0000000122932209] |
| 09156653 | BRZ[2.000000000000000000],DOGE[5.000000000000000000],ETHW[0.098906440000000000],NFT (509079044430428263)[1],SHIB[2.000000000000000000],TRX[6.000000000000000000],USD[5044.0908200687049645] |
| 09156661 | SOL[0.000000050000000000],USD[97.4022001470162973] |
| 09156665 | SHIB[100557154.434654100000000000],USD[0.0024898993912014] |
| 09156668 | BTC[0.000048830000000000],USD[0.0001771660707851] |
| 09156677 | BTC[0.000270390000000000],DOGE[179.639774710000000000],ETH[0.003703610000000000],ETHW[0.003662540000000000],LINK[0.803220730000000000],SHIB[1005280.741919970000000000],SUSHI[5.274377600000000000],USD[0.0001695355291666] |
| 09156708 | USD[10.0000000000000000] |
| 09156711 | DOGE[2.000000000000000000],ETHW[0.023271680000000000],SHIB[14.00000000000000000],TRX[2.000000000000000000],USD[41.8803809841027476] |
| 09156712 | BRZ[3.000000000000000000],DOGE[4.000000000000000000],ETH[0.000000010000000],ETHW[0.000000089885939],LINK[0.000469100000000],SHIB[4.000000000000000],SOL[0.000079700000000],TRX[1.000000000000000],USD[0.0000036641417025] |
| 09156716 | ETHW[1.704360260000000] |
| 09156719 | KSHIB[2210.553612430000000],NFT (528755923126067018)[1],SHIB[1.000000000000000],USD[0.000000004630491] |
| 09156726 | BCH[0.015065220000000],BTC[0.000074980000000],ETH[0.003011700000000],ETHW[0.002970660000000],USD[0.0000091783424543],YFI[0.000009800000000] |
| 09156733 | DAI[5.206886840000000],SHIB[1.000000000000000],USD[10.4671089272014028],USDT[5.206326490000000] |
| 09156740 | ALGO[32.655584500000000],SHIB[2.000000000000000],USD[0.0011342024867078] |
| 09156756 | SOL[0.009402780000000],USD[0.0100022524166696] |
| 09156757 | DOGE[200.000000000000000] |
| 09156768 | DAI[3.467310020000000],USD[112.7001887846680030] |
| 09156771 | SHIB[2.000000000000000],USD[0.000000003170692],USDT[0.0001320669656746] |
| 09156774 | SHIB[2.000000000000000],SOL[2.930025810000000],USD[5.2417733985122723] |
| 09156775 | ETH[0.002362000000000],ETHW[0.002362000000000],USD[0.0000187872114200] |
| 09156776 | TRX[0.000022000000000],USD[0.0072099800000000],USDT[0.0000000085471426] |
| 09156796 | BRZ[1.000000000000000],ETH[0.004726140000000],ETHW[0.004671420000000],USD[0.0000252395289998] |
| 09156803 | USD[1.0088485439863354],USDT[0.000000081842914] |
| 09156805 | BTC[0.000086920000000],TRX[381.577894970000000],USD[281.6515660225060812],USDT[29.793753417832046] |
| 09156808 | NFT (544334142407392722)[1],USD[5.000000000000000] |
| 09156818 | SHIB[1.000000000000000],SOL[1.479924480000000],USD[0.0877099787106624] |
| 09156827 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000001053744979] |
| 09156830 | BTC[0.182857635000000],ETH[3.197959050000000],ETHW[3.197959050000000],SOL[36.276455500000000],USD[4.0813099693445169] |
| 09156835 | SHIB[1.000000000000000],USDT[0.000000086278800] |
| 09156848 | USD[32.962821172061966?],USDT[0.000000149538495] |
| 09156850 | ETH[0.200000000000000],ETHW[0.200000000000000] |
| 09156868 | AVAX[2.927363850000000],DOGE[2.000000000000000],SHIB[2.000000000000000],SOL[6.039391200000000],TRX[1.000000000000000],USD[0.0000022596274802] |
| 09156875 | MATIC[0.000000082691564],USD[83.4318406754051494],USDT[0.000000003726212] |
| 09156882 | USD[100.000000000000000] |
| 09156897 | USD[0.000000006227204] |
| 09156889 | USD[1.000000000000000],GRT[1.000000000000000],USD[0.0003971263718770],USDT[0.0000000041149888] |
| 09156900 | BTC[0.000000003991203?],NFT (297139507529523247)[1],NFT (362618074183702494)[1],NFT (370943432558580582)[1],NFT (429551211209598003)[1],NFT (474171994001848280)[1],NFT (522336992355703098)[1],NFT (550925081942189209)[1],NFT (568669102327921809)[1],USD[0.0188073804994909] |
| 09156901 | NFT (331784095732267326)[1],NFT (340819429345473644)[1],NFT (562057530796178359)[1],USD[0.0136888600000000] |
| 09156905 | SHIB[1.000000000000000],USD[0.0029484568254720] |
| 09156907 | BTC[0.002230070000000],NFT (502119506322995134)[1],SHIB[1.000000000000000],USD[0.0000094897325879] |
| 09156923 | NFT (296091945696805272)[1],NFT (296984546739300152)[1],NFT (321115797861333172)[1],NFT (327557907367570410)[1],NFT (330560469226391349)[1],NFT (342724775967967495)[1],NFT (370877171808925435)[1],NFT (372493799008197362)[1],NFT (373123204653569661)[1],NFT (406174982966852253)[1],NFT (411005311186667860)[1],NFT (426697656056747518)[1],NFT (486734906255043726)[1],NFT (502522007947671643)[1],NFT (510414026119530828)[1],NFT (534892710954987420)[1],NFT (535952449685140874)[1],NFT (566479809761240106)[1],NFT (576422760450198407)[1],USD[167.2766046462289200] |
| 09156926 | SOL[0.0149366400000000] |
| 09156928 | SHIB[57.374273370000000],USD[36.0611158918528554],USDT[0.0000000044227253] |
| 09156948 | SOL[20.830000000000000],USD[0.4351987000000000] |
| 09156949 | BTC[0.1028524000000000],DOGE[55693.9630893100000000],ETH[0.7015425200000000],ETHW[0.6928036700000000],USD[3.5207344142613180] |
| 09156958 | BTC[0.0002517600000000] |
| 09156959 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],LTC[0.0000957000000000],TRX[1.0000000000000000],USD[5.1282816092614457],USDT[0.0151200152854237] |
| 09156970 | AVAX[2.5802295500000000],BTC[0.0818132300000000],DOGE[4.0000000000000000],ETH[1.4204983600000000],ETHW[1.4199017400000000],SHIB[8.0000000000000000],SOL[6.6646756800000000],TRX[1.0000000000000000],USD[87.7507202582373708],USD[5.1115032700000000] |
| 09156971 | SOL[0.3393300000000000],USD[20.5453000000000000] |
| 09156972 | ETH[0.0067767000000000],ETHW[0.0067427000000000],USD[2.0901229764535793] |
| 09156973 | USD[0.0035248200000000],USDT[0.0000000081547480] |
| 09156990 | USD[104.6691769300000000] |
| 09156993 | USD[0.0000000094502167] |
| 09156998 | BTC[0.0006155100000000],DOGE[172.3728159200000000],ETH[0.0080947100000000],ETHW[0.0080947100000000],SHIB[961908.4263178100000000],USD[0.0003268018677484] |
| 09156999 | SHIB[1.0000000000000000],USD[0.0102452191211620] |
| 09157003 | USD[34.5600000000000000] |
| 09157004 | HKD[81.1920034300000000],KSHIB[259.8008574400000000],NFT (288433829673382574)[1],SHIB[1.0000000000000000],TRX[185.4020063900000000],USD[125.0628259015386059] |
| 09157009 | GRT[72.0187828700000000],SHIB[1.0000000000000000],USD[0.0453454626180880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09157034 | BTC[0.0495504000000000],USD[6.7744000000000000] |
| 09157040 | USD[0.3386968500000000] |
| 09157044 | BTC[0.0001727500000000],SHIB[1.0000000000000000],USD[0.0002028315277125] |
| 09157047 | BTC[0.0013233900000000],DOGE[36.0221634300000000],ETH[0.0067714200000000],ETHW[0.0066892800000000],LTC[0.2598458300000000],SHIB[4.0000000000000000],USD[0.0204442735328617] |
| 09157049 | USD[26.1555874200000000] |
| 09157063 | USD[6.7219996000605705] |
| 09157066 | USD[15.0000000000000000] |
| 09157075 | SHIB[764526.9938837900000000],USD[0.0000367576781966],YFI[0.0005441000000000] |
| 09157081 | SHIB[2.0000000000000000],SUSHI[57.8691604400000000],USD[0.0100000125510419] |
| 09157085 | NFT (4601130774171841411)[1],NFT (5120064750236252669)[1],USD[2.0000000000000000] |
| 09157086 | SHIB[1.0000000000000000],USD[0.0012342201997792] |
| 09157097 | BAT[39.6947767500000000],DOGE[36.0728278500000000],ETH[0.0016969900000000],ETHW[0.0016696100000000],LINK[0.7338474600000000],SHIB[2.0000000000000000],USD[0.0000222890317258],USDT[10.4118717400000000] |
| 09157099 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0042337887767035] |
| 09157107 | BCH[0.0287064300000000],USD[0.0000020899885756] |
| 09157114 | BTC[0.0014678900000000],ETH[0.0000000999932902],NEAR[0.0000000067802264],PAXG[0.0000000016553038],SOL[0.0000000028179230],USD[0.0001409818860567] |
| 09157115 | ETHW[0.9752394000000000],USD[0.1949794492455405] |
| 09157127 | BCH[0.0000002700000000],DOGE[0.0006538900000000],ETH[0.0055882300000000],ETHW[0.0055198300000000],USD[0.0000114865080092] |
| 09157136 | USD[0.0021298800000000] |
| 09157141 | LTC[0.5187110800000000],TRX[1.0000000000000000],USD[0.0100004710275412] |
| 09157143 | USD[52.3345884800000000] |
| 09157145 | BTC[0.0001231400000000],ETH[0.0016962900000000],ETHW[0.0016689300000000],USD[0.0002517518987786] |
| 09157147 | USD[50.0100000000000000] |
| 09157155 | ETH[0.0003237300000000],ETHW[0.0003237300000000],USD[0.0000284179361995] |
| 09157164 | BTC[0.0003404300000000],SHIB[1.0000000000000000],USD[40.0100822482438298] |
| 09157165 | SHIB[3.0000000000000000],USD[0.0000000000420177] |
| 09157168 | SHIB[598275.3304938500000000],SOL[0.2145967870115300],USD[0.0032421561701609] |
| 09157185 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0063136734239566] |
| 09157192 | CUSDT[0.0000068900000000],KSHIB[76.7317135471870000],USD[0.0000000002252169] |
| 09157197 | USD[52.3345884800000000] |
| 09157201 | BRZ[3.0000000000000000],BTC[0.0437669800000000],DOGE[1328.6589827400000000],ETH[0.2060529800000000],ETHW[0.2058367800000000],LINK[21.9402286900000000],SHIB[23.0000000000000000],SOL[12.0738938700000000],TRX[4.0000000000000000],USD[5.5659053610367771] |
| 09157208 | USD[20.9338354600000000] |
| 09157210 | SHIB[19260401.6163328100000000],USD[0.0100000000002524] |
| 09157211 | USD[0.0036522276511812] |
| 09157217 | MATIC[18.2169290300000000],SHIB[982266.9894621800000000],USD[0.0000000119710372] |
| 09157222 | ETH[0.0337081700000000],ETHW[0.0332877500000000],SHIB[4214030.8399120700000000],TRX[1.0000000000000000],USD[0.0205832698620023] |
| 09157230 | USD[100.0000000000000000] |
| 09157231 | BTC[0.0047787000000000],SHIB[1.0000000000000000],USD[80.0003515593906550] |
| 09157245 | BTC[0.0033271500000000],DOGE[1110.9800000000000000],ETH[0.2350480600000000],ETHW[0.2350480600000000],LTC[1.0622620100000000],NFT (3275295804590196558)[1],SHIB[1200003.0000000000000000],SOL[0.2913721800000000],SUSHI[10.0000000000000000],USD[0.0000059434227802] |
| 09157249 | USD[1.0000000000000000] |
| 09157250 | NFT (3510722755534133360)[1],NFT (5643291739864879909)[1],USD[50.0000000000000000] |
| 09157261 | TRX[1.0000000000000000],USD[1.0792711100123308] |
| 09157276 | ETH[0.0003238500000000],ETHW[0.0003238500000000],USD[0.0000254432278150] |
| 09157285 | USD[101.0000000000000000] |
| 09157287 | USD[0.0028064598275987] |
| 09157293 | USD[0.0928828380996435],USDT[0.0000000044205269] |
| 09157295 | ETH[0.0486323000000000],ETHW[0.0486323000000000],LTC[0.4317875000000000],SHIB[3.0000000000000000],SOL[0.4845708400000000],USD[0.0000128640121688] |
| 09157299 | ETH[0.0453223500000000],ETHW[0.0447614700000000],NFT (3144726703366687396)[1],SHIB[1.0000000000000000],SOL[0.1134695764724570] |
| 09157311 | USD[1.8154757303577413] |
| 09157324 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0047874138293308] |
| 09157334 | LINK[0.3667629400000000],USD[0.0000006971153008] |
| 09157335 | TRX[1.0000000000000000],USD[0.0066405773736519] |
| 09157356 | BTC[0.0000001680000000],MATIC[0.0054000500000000],SHIB[1.0000000000000000] |
| 09157362 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[20.3042534452499714] |
| 09157363 | BTC[0.0002500800000000],USD[0.0022555227441168] |
| 09157364 | USD[4.8739980001414589] |
| 09157366 | BCH[0.0000000087158364],ETH[0.0035580300000000],ETHW[0.0035370300000000],NEAR[0.0000001900000000],SHIB[1.0000000000000000],USD[0.0000196764328316] |
| 09157379 | BTC[0.0001111200000000],LTC[0.0251634600000000],SHIB[1.0000000000000000],TRX[1.0000650000000000],USD[2.2798406757472648],YFI[0.0002159600000000] |
| 09157417 | BTC[0.0000002000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[16.1577408018747909] |
| 09157420 | USD[1046.6917695400000000] |
| 09157426 | BTC[0.0002234200000000],USD[0.0001072701748278] |
| 09157428 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0114789100000000],ETHW[0.0114789100000000],NFT (2909456477396191118)[1],NFT (3127047731267280001)[1],NFT (3785368831737939783)[1],NFT (4127753483201981641)[1],NFT (5152961072733534641)[1],SHIB[1.6812816100000000],SOL[0.2146866791680000],USD[0.0000000003267116] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09157431 | USD[0.00967135825448875] |
| 09157452 | BTC[0.0000476800000000],USD[0.0003556414458848] |
| 09157460 | ETH[0.007602870000000000],ETH[0.007507040000000000],SHIB[4.000000000000000000],SOL[0.047119130000000000],USD[23.3808948039455106] |
| 09157467 | LINK[2.092467680000000000],SHIB[1.000000000000000000],USD[27.4193177870433450] |
| 09157470 | USD[1.0464241200000000] |
| 09157473 | SHIB[40888.2082695200000000],USD[0.1792170040000000],USDT[0.000000000000000688] |
| 09157481 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0005456595111749] |
| 09157493 | NEAR[0.000000000865125528],SHIB[1.000000000000000000],USD[0.0012316084996473] |
| 09157497 | USD[3.3026073927143000] |
| 09157502 | DOGE[1.000000000000000000],SHIB[6332813.0906381900000000],TRX[1.000000000000000000],USD[0.0004566200000918] |
| 09157504 | DAI[10.4070919800000000],DOGE[72.3153631600000000],USD[0.0000000358546481] |
| 09157511 | DOGE[1.000000000000000000],ETH[0.025371170000000000],ETHW[0.025056530000000000],SHIB[2.000000000000000000],USD[0.0216987221340848] |
| 09157520 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0023616179374487] |
| 09157525 | DOGE[3.000000000000000000],ETHW[0.029983100000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.0009306327145510] |
| 09157531 | MATIC[5.887089297643470],USD[0.0061986369449960] |
| 09157544 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],GRT[0.321096230000000],MATIC[244.330162210000000000],NFT [354444535457475618][1],SHIB[25752.5736298000000000],TRX[2.000000000000000000],USD[0.3679749881465843],USDT[0.0000000142445311] |
| 09157554 | BTC[0.001151020000000000],NFT [491368118562725646][1],USD[0.0443785040074660] |
| 09157555 | TRX[134.000001000000000000],USD[0.0000000122474470] |
| 09157565 | USD[10.0000000000000000] |
| 09157570 | USD[0.00887463482312 15] |
| 09157594 | BRZ[2.000000000000000000],DOGE[0.000000076287639],ETH[0.037134836221833 9],MATIC[0.000000067582000],SHIB[46.000000000000000000],SOL[0.000000005797557],TRX[4.000000000000000000],USD[48.3167358678141297],USDT[0.0000001475955803] |
| 09157597 | BAT[4.3948454082000000],DOGE[8.8705404300000000],GRT[0.0000897500000000],USD[2.7785927816048437],USDT[0.0000080005481049] |
| 09157612 | USD[0.0000000095997338],USDT[0.0000000072687082] |
| 09157631 | SOL[0.000000016096000],TRX[0.000000330000000],USD[0.000000056365234] |
| 09157648 | SUSHI[1.2374355500000000],USD[0.7051489837448977] |
| 09157656 | USD[10.4669177400000000] |
| 09157660 | UNI[2.0979000000000000],USD[79.8820000000000000] |
| 09157664 | ETH[0.001693750000000000],ETHW[0.001666390000000000],USD[0.0000197695942096] |
| 09157668 | USD[0.000000062020155] |
| 09157683 | USD[50.0000000000000000] |
| 09157686 | BTC[0.058140630000000000],ETH[0.447359960000000000],ETHW[0.447172160000000000],USD[0.0000069652730530] |
| 09157692 | BRZ[1.000000000000000000],DOGE[4073.9245503600000000],SHIB[2.000000000000000000],USD[7.9673226511103577] |
| 09157695 | USD[20.1163637238414380] |
| 09157700 | BTC[0.013296530000000000],SHIB[4.000000000000000000],TRX[4.000000000000000000],USD[0.0809391208006222] |
| 09157701 | CUSDT[94.1153095600000000],LINK[0.140542500000000000],LTC[0.006108380000000000],PAXG[0.000047770000000000],SHIB[1.000000000000000000],SOL[0.097263172968000000],USD[0.5000535260834446] |
| 09157711 | ETH[0.016177030000000000],ETHW[0.016177030000000000],USD[0.0100309079821778] |
| 09157712 | SHIB[882206.5443838500000000],USD[0.0000000056624652] |
| 09157714 | SOL[8.4841929400000000],USD[0.0000012507278524] |
| 09157734 | DOGE[1.000000000000000000],MATIC[37.4576064000000000],NFT [551012446836304632][1],USD[0.0000000073103088] |
| 09157743 | SHIB[2.000000000000000000],USD[0.0000012864898949] |
| 09157747 | BRZ[0.007943350000000000],BTC[0.000001655103761 2],ETHW[13.3030517600000000],SHIB[26.3193720200000000],TRX[0.0095485700000000],USD[136.7303482695103027] |
| 09157748 | USDT[0.0000075160009928] |
| 09157755 | ETH[0.078000000000000000],ETHW[0.078000000000000000],USD[0.2723420000000000] |
| 09157756 | BTC[0.000049300000000000],USD[0.0000811326110850] |
| 09157761 | DOGE[2.000000000000000000],SHIB[4.000000000000000000],SOL[0.000131680000000000],TRX[3.000000000000000000],USD[0.0000000919285331] |
| 09157766 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.012496060000000000],ETH[0.168224540000000000],ETHW[0.167902320000000000],SHIB[2.000000000000000000],USD[0.0000555491438882] |
| 09157769 | USD[0.0028577168414741] |
| 09157776 | NFT [346869308769362375][1],NFT [370066712609604179][1],NFT [377331241981368962][1],SHIB[2.000000000000000000],SOL[0.382022420000000000],USD[0.4116754890697156] |
| 09157778 | USD[0.3468469555897431] |
| 09157784 | BCH[0.000000073438608],DOGE[0.000000002809255],ETH[0.000000072002225],ETHW[0.000000072002225],MATIC[0.000000080344061],MKR[0.000000095202180],SHIB[818156.0256241789041685],SOL[0.000000078622536],TRX[0.000000072212832],USD[0.0060657369877220],USDT[0.0000000054378692] |
| 09157795 | BRZ[733.2852710300000000],CUSDT[2352.8612537900000000],DAI[52.0655401100000000],DOGE[361.1025284300000000],SHIB[2002768.2962867400000000],TRX[831.4054185400000000],USD[0.0000000101217510],USDT[104.1310798000000000] |
| 09157810 | DOGE[8897.0939210800000000],TRX[1.000000000000000000],USD[0.0200000021007004] |
| 09157817 | LTC[0.000000009827363 8],USD[0.0650892722440228] |
| 09157824 | BTC[0.000666230000000000],ETH[0.008494290000000000],ETHW[0.008384850000000000],SHIB[2.000000000000000000],SOL[0.253657940000000000],TRX[1.000000000000000000],USD[0.0002092647023322] |
| 09157830 | BTC[0.000016270000000000],DOGE[1.000000000000000000],ETH[0.008109360000000000],ETHW[0.008109360000000000],SHIB[1.000000000000000000],USD[0.0002028329976405] |
| 09157836 | USD[0.0004395684609354] |
| 09157846 | AAVE[0.041811370000000000],USD[0.0000012441392448] |
| 09157852 | BCH[1.031897280000000000],ETH[0.036906550000000000],ETHW[0.036448530000000000],LINK[13.8775330700000000],NEAR[16.3529976000000000],SHIB[5.000000000000000000],SOL[0.194397390000000000],TRX[1.000000000000000000],USD[135.4120656379291973] |
| 09157856 | BTC[0.002641000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[291.6884334790786123] |
| 09157864 | USD[104.6682210700000000] |
| 09157865 | SHIB[12324938.4462266700000000],USD[0.0000000055868583] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09157868 | SHIB[3.000000000000000],USD[0.047035172894424] |
| 09157881 | ETH[0.000324240000000000],ETHW[0.000324240000000000],USD[0.000015790522868] |
| 09157893 | BTC[0.00646250000000000],DOGE[1800.74386137000000000],ETH[0.084877370000000000],ETHW[0.083846920000000000],SHIB[10087534.085039220000000000],USD[0.0043649133331170] |
| 09157898 | TRX[1.000000000000000],USD[0.248254812807928] |
| 09157912 | BTC[0.002500980000000000],SHIB[1.000000000000000],USD[0.000084917121891] |
| 09157913 | USD[52.334110560000000] |
| 09157961 | BAT[34.092390480000000],ETH[0.024971810000000000],ETHW[0.024656940000000000],SHIB[78342.912974180000000000],USD[0.000112635197552] |
| 09157963 | BAT[64.905169780000000000],DOGE[2.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.001382105301980] |
| 09157967 | AVAX[0.000000008114019],BCH[0.000000004668736441],BTC[0.000000003452989],DAI[0.000000036685080],DOGE[55.931634698231944],KSHIB[304.814815632871432],LTC[0.0000000077308750],SHIB[31763.2637527860765350],TRX[84.00663388279960098],USD[0.000000005974128] |
| 09157969 | BTC[0.000246690000000000],USD[0.003745451324908] |
| 09157972 | AVAX[2.489980950000000000],ETH[0.0000017700000000],NFT[4613867544299107660][1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000534396156073] |
| 09157976 | BRZ[1.000000000000000],BTC[0.035806720000000000],DOGE[3.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.938705877896092] |
| 09157983 | BAT[67.837076420000000000],DOGE[73.321677200000000],LTC[0.271902600000000000],SHIB[405377.580673410000000],TRX[1.000000000000000],USD[0.000002315448105] |
| 09157986 | BCH[0.004344200000000000],BTC[0.00170883547728072],DOGE[1.000000000000000],MATIC[45.014024960000000000],SHIB[7149432.940256660000000000],USD[0.0007288693744043] |
| 09157987 | BCH[0.075635010000000000],BRZ[122.217693650000000000],DOGE[1.000000000000000],ETH[0.008494290000000000],ETHW[0.008384850000000000],SHIB[3.000000000000000],USD[0.2557317900000000],USD[0.0000075410594090] |
| 09157994 | BRZ[2.000000000000000],BTC[0.000000360000000000],DOGE[1278.678467100000000000],ETH[0.938878370000000000],LINK[1.070536630000000000],NFT[2922119626810071 00][1],NFT[30182279545932460 0][1],NFT[3110985102466322228][1],NFT[4377040318205164269][1],NFT[4531970251274146534][1],NFT[4569006733339335549][1],NFT[4707823666572208831],NFT[4793929195162745614],NFT[511293742913331149][1],SHIB[3451445.616579700000000000],TRX[171.052585000000000000],USD[0.266068001709536] |
| 09157999 | TRX[1.000000000000000],USD[0.000010879288850] |
| 09158007 | TRX[0.000080000000000],USDT[50.990000000000000] |
| 09158013 | DOGE[36.241549590000000000],USD[0.000000036495907],USDT[5.184968900000000000] |
| 09158026 | BTC[0.000000036015899],DAI[0.000436361000000000],SHIB[5.000000000000000],SOL[0.0000000061600000],USD[0.0010780041797526] |
| 09158027 | BTC[0.001848500000000000],ETH[0.003451660000000000],ETHW[0.003410620000000000],USD[1.066860927527629] |
| 09158043 | CUSDT[496.942450900000000],ETH[0.026866760000000],ETHW[0.026536870000000000],SHIB[3.000000000000000],SUSHI[3.304337000000000],USD[2.0083692490330416] |
| 09158044 | BTC[0.00128237000000000],DOGE[2.000000000000000],ETH[0.016912080000000000],ETHW[0.016706880000000000],MATIC[149.735268400000000000],SHIB[2.000000000000000],SOL[0.0912906400000000],USD[0.004096026441505] |
| 09158050 | AVAX[0.487283630000000000],CUSDT[588.231429320000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000005858392582] |
| 09158051 | DOGE[2274.690815610000000000],MATIC[112.66473910000000000],SHIB[2.000000000000000],SOL[1.025460050000000000],TRX[1.000000000000000],USD[2.749758147831428] |
| 09158053 | DOGE[1.000000000000000],SHIB[3991485.555582940000000000],USD[0.000000000000400] |
| 09158058 | BTC[0.0001734160000000000],LTC[0.032432210000000000],SHIB[289128.758673860000000000],SUSHI[1.485802040000000000],USD[0.0007721712165910] |
| 09158061 | BRZ[1.000000000000000],SHIB[1.000000000000000],SOL[46.329401560000000000],TRX[1.000000000000000],USD[1.856044149159626] |
| 09158062 | USD[10.000000000000000] |
| 09158063 | BRZ[1.000000000000000],DAI[54.892234490000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.000000041920454],USDT[0.000000051175362] |
| 09158072 | BTC[0.002960400000000000],SHIB[1.000000000000000],USD[0.0037254770076132] |
| 09158076 | SHIB[19.810860340000000000],TRX[2.000000000000000],USD[42.342488482189826] |
| 09158079 | NFT[565399094515904097][1],SHIB[5.000000000000000],SOL[0.747591440000000000],USD[0.000000849549602] |
| 09158093 | DOGE[2070.409716450000000000],SHIB[13270285.540702910000000] |
| 09158097 | SHIB[1.000000000000000],USD[0.016751815295263 0] |
| 09158102 | BRZ[1.000000000000000],USD[0.00819797946266636] |
| 09158107 | GRT[422.971515320000000000],USD[0.0000000005950308] |
| 09158112 | GRT[86.072811980000000000],LINK[11.284321310000000000],MATIC[122.650128360000000000],SHIB[15223428.086615650000000000],USD[0.000000035857638] |
| 09158125 | ETH[0.000000001764341 0],SOL[0.0000009600000000] |
| 09158126 | SHIB[1174858.037987080000000000] |
| 09158145 | USD[2092.317739130000000000] |
| 09158146 | USD[2000.000000000000000] |
| 09158149 | MATIC[0.0000071310000000],SHIB[4.693525140000000000],TRX[0.000000005376000],USD[0.0080611640960537] |
| 09158153 | USD[1.493469000000000000] |
| 09158156 | DOGE[1.000000000000000],SOL[3.899689180000000000],USD[0.000010201526810] |
| 09158158 | BRZ[2.000000000000000],BTC[0.000000035723674],DOGE[1.000000000000000],SHIB[6.000000000000000],TRX[4.000000000000000],USD[0.0070307578211256],USDT[0.000000076654524] |
| 09158171 | AVAX[0.000613670000000000],BTC[0.011695040000000000],DOGE[558.717533710000000000],ETH[0.092179260000000000],ETHW[0.038678330000000000],NFT[539639444795024104][1],SHIB[60397.779947370000000000],SOL[2.187008740000000000],SUSHI[44.179569540000000000],USD[0.000001529583807] |
| 09158182 | DOGE[1.000000000000000],DOGE[6.000000000000000],ETHW[0.763091840000000000],SHIB[1.000000000000000],TRX[6.000000000000000],USD[49.515299426619277] |
| 09158196 | DOGE[426700.594551040000000000],USD[0.000000034700424],USDT[0.000000062446997] |
| 09158202 | USD[0.0067929700000000] |
| 09158206 | USD[200.010000000000000] |
| 09158207 | BTC[0.000126040000000000],SOL[0.050949630000000000],USD[0.0061889062985532] |
| 09158209 | NFT[445692294950187755][1],SHIB[481401.112571620000000000],USD[0.000000000001061] |
| 09158211 | BRZ[1.000000000000000],SOL[2.923901630000000000],USD[0.0000003138996693] |
| 09158230 | SHIB[1937234.630375820000000000],USD[0.010000000000858] |
| 09158246 | DOGE[0.000000078431484],USD[0.0001703058693182] |
| 09158259 | NFT[312235315697709240][1],NFT[314380200884803710][1],NFT[329217546521675487][1],NFT[346544098117087975][1],NFT[438402562595767676][1],NFT[482979081305582945][1],NFT[487101788782808429][1],NFT[513566480604502371][1],USD[1.000000000000000] |
| 09158260 | MATIC[7.876195900000000],USD[0.000000004906686 0] |
| 09158262 | USD[10.466822150000000] |
| 09158265 | BTC[0.000024760000000000],SHIB[1.000000000000000],USD[4.0483304899771530] |
| 09158271 | BTC[0.000410300000000000],USD[86.0980246146805849] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09158276 | MATIC[2.068735800000000000],SUSHI[1.032285510000000],USD[4.082496682825165] |
| 09158281 | USD[125.0100000000000000] |
| 09158297 | MATIC[15.415057790000000000],SHIB[416.629017730000000],TRX[2.00000000000000000],USD[0.00476779113652111],USDT[1.0015811300000000] |
| 09158311 | DOGE[1.00000000000000000],ETH[0.518745930000000000],ETHW[0.012355350000000000],SHIB[989725.243010230000000000],TRX[1.000000000000000000],USD[-19.992866035196287] |
| 09158319 | ETH[0.016367000000000000],ETHW[0.016367000000000000],SHIB[2.000000000000000000],SOL[0.487929910000000000],USD[0.000024948471831] |
| 09158334 | ETH[0.170783030000000000],ETHW[0.170488190000000000],TRX[1.000000000000000000],USD[1046.089739484205005] |
| 09158340 | SHIB[2.000000000000000000],USD[0.008373544284444444] |
| 09158351 | CUSDT[899.20213794000000000],DOGE[138.437160740000000000],LINK[1.406842060000000000],LTC[0.173685590000000000],SHIB[5.00000000000000000],USD[0.000000632407428],USDT[19.8980899400000000] |
| 09158360 | DOGE[145.185596000000000000],SHIB[202217.555984690000000000],USD[0.000000008260888] |
| 09158368 | BTC[0.000495590000000000],NFT [29211606614004258 9][1],SHIB[1.00000000000000000],USD[0.0003890236882096] |
| 09158370 | BTC[0.013562987200070 96],BTC[0.00000950000000000],TRX[7.767989890000000000],USD[0.000645420605062] |
| 09158374 | USD[0.000606616137518 6],USDT[0.000000013211204] |
| 09158385 | USD[439.9182090013977351] |
| 09158386 | AAVE[0.288998950000000000],BCH[0.066455540000000000],BTC[0.000519500000000000],CUSDT[937.540776600000000000],DOGE[1100.237359400000000000],ETH[0.039181060000000000],ETHW[0.038693690000000000],GRT[53.164848210000000000],PAXG[0.010787570000000000],SHIB[841181.109649140000000000],TRX[700.939480600000000000],USD[0.0008 23292911714 3],USDT[10.38974046000000000],YFI[0.001174660000000000] |
| 09158398 | BRZ[1.000000000000000000],DOGE[2.00000000000000000],ETHW[0.067574420000000000],SHIB[4060013.985787850000000000],USD[89.3796236433864677] |
| 09158408 | BTC[0.000222283000000000],DOGE[1.000000000000000000],USD[1.0022517415778 63] |
| 09158422 | BCH[0.193493800000000000],BTC[0.002653330000000000],DOGE[1.000000000000000000],SHIB[4.00000000000000000],TRX[1224.137776470000000000],USD[1.1906908490647384] |
| 09158431 | USD[0.0115134700000000 00] |
| 09158436 | BRZ[46.706703340000000000],ETH[0.004909500000000000],ETHW[0.004909500000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[15.010021999690877 8],USDT[9.9490449700000000] |
| 09158442 | ETH[0.003000000000000000],USD[4.00000000623429 52],USDT[0.0005987200000000] |
| 09158446 | USD[104.66726519000000 00] |
| 09158454 | AVAX[0.000000002682000 0],BTC[0.000000012071406],ETH[7.660431003006801 7],ETHW[0.004393622912749 4],MATIC[0.006710854475139 8],SOL[0.000000002640888],USD[15910.497331486374381 1] |
| 09158461 | AVAX[0.587099490000000000],BRZ[1.000000000000000000],SHIB[2.00000000000000000],USD[59.0000015439067198] |
| 09158462 | USD[0.0385402200000000 00] |
| 09158484 | USD[0.0074672800000000 00] |
| 09158485 | AVAX[0.146065150000000000],BRZ[97.739424890000000000],SHIB[3.00000000000000000],SOL[1.216375440000000000],USD[0.0854983667409496] |
| 09158496 | USD[1.057029388374358 5],USDT[0.000000016416469] |
| 09158504 | USD[0.218514800000000000] |
| 09158511 | USD[0.000770935372840 0],CUSDT[588.20994180000000000],SHIB[125723.651136580000000000],USD[0.0018142227388682] |
| 09158513 | BRZ[1.00000000000000000],DOGE[1.000000000000000000],ETH[6.083261100000000000],ETHW[6.080706270000000000],GRT[1.00000000000000000],SHIB[3.00000000000000000],USD[10049.8082455020420947] |
| 09158528 | BTC[0.604008010000000000],DOGE[2.00000000000000000],ETH[3.131658110000000000],ETHW[3.130629860000000000],SHIB[1.00000000000000000],UNI[1.027110690000000000],USD[7546.2236340507906459] |
| 09158531 | BTC[0.003846930000000000],ETH[0.051352330000000000],ETHW[0.050713800000000000],SHIB[4.00000000000000000],USD[0.0005011974102310] |
| 09158532 | ALGO[3.484517590000000000],BTC[0.000130860000000000],SOL[0.007147010000000000],TRX[72.635741280000000000],USD[0.0000004115887211] |
| 09158545 | USDT[0.0000000058879838] |
| 09158555 | SHIB[2.000000000000000000],USD[41.525023987103 7428] |
| 09158566 | NFT [456265951752730548][1],USD[0.0032470812179699] |
| 09158568 | DOGE[2676.155401840000000000],ETH[0.606000000000000000],ETHW[0.606000000000000000],SOL[1.000000000000000000],USD[1.0146170142736928] |
| 09158592 | USD[0.000000000000748] |
| 09158601 | BRZ[1.00000000000000000],DOGE[396.001333990000000000],NFT [309375820303240498][1],SHIB[2.00000000000000000],SOL[0.422836390000000000],TRX[1.000000000000000000],USD[20.8436982051527490] |
| 09158614 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000233400000000000],SOL[0.008237000000000000],TRX[2.00000000000000000],USD[0.0000075029224417],USDT[49.585622051721326 7] |
| 09158615 | BTC[0.007332400000000000],SHIB[58825.529411760000000000],TRX[118.626895500000000000],USD[4.5002143904301514] |
| 09158619 | BCH[0.462304080000000000],DOGE[1.00000000000000000],ETH[0.017330410000000000],ETHW[0.017111530000000000],TRX[1.000000000000000000],USD[0.0004651140288202] |
| 09158625 | USD[0.000000053688535 3],USDT[9.9489375700000000] |
| 09158630 | BTC[0.002467560000000000],SHIB[2.00000000000000000],USD[0.0044085154056235] |
| 09158638 | BTC[0.002550740000000000],USD[0.0022394691094627] |
| 09158642 | SHIB[5.00000000000000000],SUSHI[0.000007480000000],TRX[1.000000000000000000],USD[58.3454152603449578] |
| 09158644 | BTC[0.010536850000000000],ETH[0.053969950000000000],ETHW[0.053296630000000000],LTC[0.317439190000000000],SHIB[5.00000000000000000],USD[10.0000045659540606] |
| 09158668 | USD[20.0000000000000000] |
| 09158669 | BTC[0.000000024600000 0],ETH[0.003245030000000000],ETHW[0.003245030000000000],USD[5.0000515979460542] |
| 09158719 | BCH[0.064154600000000000],DOGE[184.269661740000000000],ETH[0.003458720000000000],ETHW[0.003417680000000000],MKR[0.010079740000000000],SHIB[1211357.312580350000000000],SOL[0.109783930000000000],TRX[1.000000000000000000],UNI[1.210947950000000000],USD[0.0043392912296800] |
| 09158725 | USDT[0.0000000071548172] |
| 09158738 | BAT[1.00000000000000000],BRZ[1.00000000000000000],USD[0.000000003334388] |
| 09158746 | ETH[0.215356960000000000],ETHW[0.215356963235961 0] |
| 09158757 | USD[0.608500000000000000] |
| 09158761 | USD[0.0027228918733603] |
| 09158762 | USD[0.0000001133286 40],USDT[10.4112061700000000] |
| 09158766 | DOGE[1.000000000000000000],ETH[0.000964000000000000],ETHW[0.000964000000000000],SHIB[4.00000000000000000],TRX[2.00000000000000000],USD[131.4302430067371499] |
| 09158773 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0065983704767666] |
| 09158793 | BTC[0.000000009361353 0],DOGE[1.000000000000000000],ETH[0.000000001784097 5],TRX[1.000000000000000000] |
| 09158794 | ALGO[7.098896210000000000],ETH[0.001586200000000000],ETHW[0.001586200000000000],NFT [355257582955384589][1],NFT [406033438839882039][1],NFT [418438171523226529][1],USD[0.1634500415348894] |
| 09158815 | USD[0.006874168771 8400],USDT[0.000000069239656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09158817 | AVAX[0.100000000000000],BTC[0.022300000000000000],ETH[0.111000000000000],ETHW[0.111000000000000],LTC[0.500000000000000],SOL[2.000000000000000],USD[9.830564300000000],USDT[5.000000000000000] |
| 09158826 | BTC[0.000000009671879],DOGE[1.000000000000000],MATIC[0.000000009287944],SHIB[1.000000000000000],USD[0.000000045887520] |
| 09158829 | TRX[159.865815020000000],USD[10.000000000594058] |
| 09158831 | AVAX[0.323739400000000],BCH[0.108543240000000],BTC[0.002242020000000],DOGE[3.000000000000000],ETH[0.020416390000000],ETHW[0.020416390000000],MKR[0.007094310000000],PAXG[0.013550470000000],SHIB[31.000000000000000],SOL[0.331940860000000],TRX[5.000000000000000],UNI[4.418318580000000],USD[16.484660802749000],WBTC[0.001230760000000],YFI[0.002610000000000] |
| 09158832 | ETH[0.042847909547800],ETHW[0.042847909547800],SHIB[1.000000000000000] |
| 09158838 | ETH[0.000007221081674 9],ETHW[0.000000010816749],LINK[0.001332950000000],MATIC[0.009810850000000],SHIB[16.000000000000000],UNI[0.000120440000000],USD[0.006949490004941 48],USDT[0.022524174843462] |
| 09158851 | DOGE[1.000000000000000],ETH[0.313865653292809],ETHW[0.313865653292809],TRX[1.000000000000000],USD[0.000017701 6150395] |
| 09158856 | ETH[0.003600920000000],ETH[0.003559840000000],SHIB[4.000000000000000],SOL[0.411835180000000],USD[0.002728992746 5598] |
| 09158860 | USD[10.000000000000000] |
| 09158864 | DOGE[1.000000000000000],ETH[0.000000064000000],TRX[1.000000000000000],USD[0.000559494077185],USDT[0.000090795 3481614] |
| 09158872 | NFT[3098555055322886131[1],SOL[1.750597383560368 0] |
| 09158876 | ETH[0.101937558294983 4],ETHW[0.101937554067 3013],USD[0.000248922043356] |
| 09158885 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[10.800272493772927 9] |
| 09158912 | DOGE[0.923000000000000],ETH[0.033934000000000],ETHW[0.033934000000000],USD[309.190819763600000] |
| 09158923 | SOL[0.194921280000000],USD[0.000008293348064] |
| 09158933 | USD[0.000333996813519] |
| 09158936 | BTC[0.000095000000000],SOL[2.416030000000000],USD[1.658638000000000] |
| 09158950 | ETH[0.004730810000000],ETHW[0.004730810000000] |
| 09158955 | BTC[0.001037190000000],MATIC[3.236210670000000],SHIB[7.000000000000000],SUSHI[6.655184290000000],TRX[2.000000000000000],USD[232.634817274344549] |
| 09158960 | NFT[3314598944095687 68[1],NFT[3494978459510692 60[1],NFT[3614342916260 77528[1],NFT[4331613171365 83153[1],NFT[4962871774616 70541[1],USD[2031.138810000000000] |
| 09158966 | BTC[0.001761850000000],DOGE[3.000000000000000],ETH[0.058865760000000],ETHW[0.058135480000000],EUR[0.000001262 40000],NFT[3548262687743554 04[1],NFT[4342382320792418 27[1],NFT[5314883867163356 10[1],SHIB[2.000000000000000],SOL[3.071272005098 2325],USD[0.003787123036 4936] |
| 09158975 | BTC[0.000121940000000] |
| 09158987 | BTC[0.000000065115237],DOGE[1.000000074957378],ETH[0.000000011240225],MATIC[0.000102996125990 6],SHIB[12.000000000000000],USD[0.000000278644 53],USD[0.000000023090570] |
| 09159010 | ALGO[0.000000013593967],DOGE[0.000000008809 5873],LINK[14.359929260000000],MATIC[0.000000011988725],NEAR[0.000000092769705],NFT[29439042695 65790 23[1],NFT[2984109950204 49562[1],NFT[3844375268181 77169[1],NFT[4288593042289864551[1],SHIB[32.000000000000000],USD[22118.758048419436 1381],USDT[0.000000019206 03941,BAT[14.732218270000000],BRZ[1.000000000000000],LINK[0.359182780000000],SHIB[16.000000000000000],USD[13.074025804655 4153] |
| 09159019 | USD[0.000000080000000] |
| 09159026 | BTC[0.000045190000000],USD[0.438284000000000] |
| 09159028 | DOGE[1000.000000000000000],ETH[0.199820000000000],ETHW[0.199820000000000],GRT[700.000000000000000],USD[1037.632821000000000] |
| 09159030 | USD[0.000000000800000] |
| 09159032 | SHIB[213676.213675210000000],USD[0.000000025633820],USDT[19.898089940000000] |
| 09159033 | USD[0.040645327240864 4],USDT[0.000000013 9526746] |
| 09159062 | CUSDT[450.522696430000000],ETH[0.008000000000000],ETHW[0.008000000000000],GRT[1.000000000000000],KSHIB[1095.902420840000000],LINK[2.525635530000000],NFT[2903514600915554 96[1],NFT[2909829152143468 82[1],NFT[2912147833401 10033[1],NFT[2915223270838492725[1],NFT[2921922814071 52671[1],NFT[2925058337604 50420[1],NFT[2934032367366 24231[1],NFT[2938227920266960 71[1],NFT[2954658489116762 44[1],NFT[2984061634741 20192[1],NFT[3014060091624 85190[1],NFT[3022191786084 93363[1],NFT[3025115676708 85965[1],NFT[3035121981842 09710[1],NFT[3044341321066 15083[1],NFT[3062728877041 81313[1],NFT[3085865701676 80569[1],NFT[3100977600469 90369[1],NFT[3170265402204 40437[1],NFT[3170208044200 11882[1],NFT[3205312955497 61096[1],NFT[3205675474603 83026[1],NFT[3214814650784 89131[1],NFT[3224987192937 36840[1],NFT[3259841462036 52836[1],NFT[3351680370420 16551[1],NFT[3353666034294 58[1],NFT[3496533480373 73926[1],NFT[3507972475753 608441,NFT[3517795388208 31756[1],NFT[3529058034350 84100[1],NFT[3546381919610 12761[1],NFT[3681791816863 08352[1],NFT[3686527296650 02295[1],NFT[3712201580831 34461,NFT[3745072170759 06863[1],NFT[3754914079769 29026[1],NFT[3756611637434 64453[1],NFT[3788726634470 73047[1],NFT[3870068312 76016758[1],NFT[3871623856800 40278[1],NFT[3903607745806 07469[1],NFT[3907844088763 292[1],NFT[3941101533684 2280[1],NFT[3961636933905 89001[1],NFT[3978999214274 019161,NFT[4017985604991 85721[1],NFT[4070552212890 64[1],NFT[4071261701968 068211,NFT[4373889580491 85721[1],NFT[4385120766 05724071[1],NFT[4167261701968082],NFT[4176128601093393602[1],NFT[4213470797591878 71[1],NFT[4234216010290 665791,NFT[4255032458426 14182[1],NFT[4305864520447 0126[1],NFT[4316262617018 6068[21],NFT[4373889580491 85721[1],NFT[4381519889641 73883[1],NFT[4405392392409 43471,NFT[4413409434502 31[1],NFT[4413749765953 77773[1],NFT[4435082488773 24559[1],NFT[4448242092523529520[1],NFT[4498844781529 76380[1],NFT[4541881389221 55767[1],NFT[4547001820238 40815[1],NFT[4544790182023 84915[1],NFT[4591184105541 04961,NFT[4648304612754 30321],NFT[4550750100879 3[1],NFT[4557178677114230001],NFT[4574213965335 118731,NFT[4585851335351187[1],NFT[4589585131705 760511],NFT[4591267618180 88788[1],NFT[4644306461769 742171,NFT[4691412810554 104961,NFT[4695108540154 953525[1],NFT[4699664555 33250761[1],NFT[4697050461 37226239[1],NFT[4710495846734250631],NFT[4715874074381980 721,NFT[4780758281446950 5631],NFT[4826590823266 57171,NFT[4855525175788686111],NFT[4855535600319 0331],NFT[4877085010817173440 531],NFT[4897096056 3[1],NFT[4899456584260 50471,NFT[4896044120451 54[1],NFT[4940114493761 417021],NFT[4972018523878 723991],NFT[4972053882767 98[1],NFT[4988715483420 542011[1],NFT[5005985235070 033021[1],NFT[5053127594759 698621],NFT[5065135932053 6601],NFT[5076701985383 6681],NFT[5087011707915747 971],NFT[5091490575547 31841],SHIB[1.000000000000000],USD[0.004587014 29565072] |
| 09159065 | SHIB[1.000000000000000],USD[0.004582142 9565072] |
| 09159085 | ETH[0.003514862292599 0],ETHW[0.003514862292599 0],USD[0.000016697 0613144] |
| 09159090 | BTC[0.005334700000000],SHIB[2.000000000000000],USD[0.003127774412063] |
| 09159127 | BTC[0.000773780000000] |
| 09159162 | BTC[0.000000003751040],USD[0.000055513091812 0] |
| 09159162 | BTC[0.028241590000000],DAI[10.209712300000000],DOGE[2167.218051600000000],ETH[0.460239690000000],ETHW[0.460184930000000],KSHIB[1871.352300520000000],NFT[2992109403927855571],NFT[4480865578740968231],NFT[5325912850842606241],NFT[5661038869516760171],SHIB[18993670.624457480000000],SOL[8.027960000000000],USD[326.242488977849276] |
| 09159172 | BTC[0.000000047800000],TRX[0.000010000000000],USD[0.000000000198089 1819] |
| 09159188 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.008708438321 1200] |
| 09159190 | USD[15.300000000000000] |
| 09159201 | BRZ[3.000000000000000],DOGE[3.000000000000000],SHIB[12.000000000000000],USD[0.019877534567539 9] |
| 09159203 | ALGO[0.000000000000000],BTC[0.000000029260000],ETH[0.000000087114471],ETHW[0.000000023589251],MATIC[0.000000064253360],NFT[4624566429294454 86[1],PAXG[0.000000081474044],SOL[0.000000006491705],USD[0.0748103976 85606 0],USDT[0.273875067 4496284] |
| 09159211 | DOGE[1.000000000000000],USD[52.017707490000000],USDT[0.000461356575821 2] |
| 09159217 | BTC[0.010145920000000],DOGE[852.652271950000000],ETH[0.101822450000000],ETHW[0.100776180000000],SHIB[867728.423260700000000],SOL[0.205212970000000],TRX[2.000000000000000],USD[0.042610573918919] |
| 09159236 | BTC[0.010049200000000],DOGE[255.631213950000000],ETH[0.026989430000000],ETHW[0.026654400000000],LINK[3.610770460000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[0.017331102812591 1] |
| 09159238 | USD[10062.861669910000000] |
| 09159266 | SHIB[1.000000000000000],USD[0.000000084172914] |
| 09159268 | USD[0.000000000000000] |
| 09159274 | SHIB[468.029092700000000],TRX[1.000000000000000],USD[0.000000001129416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09159285 | BAT[0.0000606600000000000],USD[0.0082530713377590] |
| 09159294 | ETH[0.0081487700000000],ETHW[0.0081487700000000],SOL[0.4853677900000000],USD[0.0001130294045528] |
| 09159296 | BRZ[1.0000000000000000],LTC[0.1675324200000000],MKR[0.0000001500000000],SHIB[11.0000000000000000],TRX[4.0000000000000000],UNI[0.0000243500000000],USD[0.0013532697951] |
| 09159298 | ETH[0.0000013500000000],ETHW[0.0000013500000000],SHIB[1.0000000000000000],USD[0.0000061598805700] |
| 09159299 | BTC[0.0000000034078717],USD[0.0072205733110870],USDT[0.0000000111455003] |
| 09159300 | ETH[0.0000000002084400] |
| 09159307 | BTC[0.0000000005596952],ETH[0.0000000200000000],ETHW[13.2031117570809742],NFT (44467981911492800)[1],USD[10.0000000000000000],USDT[1.0220324100000000] |
| 09159339 | BTC[0.0001360600000000],SHIB[109258.5854376300000000],SOL[0.0358701200000000],USD[0.0082545492580484] |
| 09159342 | USD[100.0000000000000000] |
| 09159363 | AUD[1.3368967500000000],BAT[1.2809575800000000],CAD[1.2441138600000000],DOGE[12.5325013400000000],EUR[1.1484120800000000],GBP[1.5813012300000000],HKD[7.7569409100000000],NFT (31523279736676279 6)[1],SHIB[77339.8052004200000000],USD[0.0000000027947669] |
| 09159383 | USDT[0.4863728000000000] |
| 09159386 | SHIB[1.0000000000000000],USD[0.0003222773558695],USDT[0.0003353805837210] |
| 09159411 | BRZ[1.0000000000000000],DOGE[0.0000000000000000],ETH[0.6449834400000000],ETHW[0.6447125000000000],SHIB[2.0000000000000000],USD[0.0000169135414598] |
| 09159427 | ETH[0.0325941400000000],ETHW[0.0325941400000000],USD[0.0000122721009248] |
| 09159451 | USD[0.0000000085153110],USDT[0.0000000010240282] |
| 09159467 | BTC[0.0002549700000000],SHIB[1.0000000000000000],USD[1.0102905087290567] |
| 09159474 | BTC[0.0012520600000000],SHIB[2.0000000000000000],USD[0.0002662078273599] |
| 09159489 | USD[0.0000000137244000],USDT[0.0000000093240000] |
| 09159490 | USD[198.8569072600000000] |
| 09159492 | ETH[0.0000000027180000],ETHW[0.0000110400000000],GRT[38.1827704200000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[5664.1967866288431363] |
| 09159522 | USD[10.4661530700000000] |
| 09159523 | ETH[0.1010000000000000],ETHW[0.1010000000000000],USD[100.4319598000000000] |
| 09159527 | LTC[0.1609137500000000],TRX[1.0000000000000000],USD[15.6144959253751524] |
| 09159539 | NEAR[22.9983141600000000],USD[0.0200008943319276] |
| 09159546 | USD[0.0000039343839458] |
| 09159565 | SHIB[764234.8555598000000000],USD[0.0000000000000340] |
| 09159592 | SOL[3.6602798000000000],TRX[3065.0000000000000000],USD[1.0838558557967540] |
| 09159602 | USD[0.0000002944181979] |
| 09159613 | ETH[0.0000000455555059],ETHW[0.0000000442899734],SHIB[1.0000000000000000],TRX[0.0000000115611948],USD[0.0000000098615624],USDT[0.0000000058034466] |
| 09159631 | ETHW[0.2973620100000000],KSHIB[230.3637619900000000],SHIB[112109.6233183800000000],TRX[14.8494415100000000],USD[0.7366146826706935] |
| 09159640 | ALGO[3.6634363000000000],USD[0.0065495298001095],USDT[0.0000000087760577] |
| 09159643 | USD[87.2000240715787978] |
| 09159650 | USD[0.0000000504920000] |
| 09159656 | BTC[0.0019478100000000],SHIB[1.0000000000000000],SOL[0.7614344700000000],TRX[1.0000000000000000],USD[0.0003256853507790] |
| 09159662 | BTC[0.0006526300000000],DOGE[1.0000000000000000],ETH[0.0168925900000000],ETHW[0.0166873900000000],SHIB[2.0000000000000000],SOL[0.2419083000000000],USD[0.0132775245176398] |
| 09159677 | DOGE[1.0000000000000000],USD[0.0000000881117334],USDT[0.0000000229578082] |
| 09159682 | BTC[0.0000000080378310],KSHIB[724.5248249600000000],NFT (41500442006891264 6)[1],USD[0.0000000098019597] |
| 09159691 | USD[0.0000062191360832] |
| 09159699 | USD[10.0000000000000000] |
| 09159710 | ALGO[5264.7899403500000000],BRZ[2.0000000000000000],DOGE[4.0000000000000000],SHIB[35.0000000000000000],TRX[7.0000000000000000],USD[1046.9141798816155679] |
| 09159715 | BRZ[3.0000000000000000],BTC[0.2831155000000000],DOGE[1.0000000000000000],SHIB[22.0000000000000000],SOL[38.3083135800000000],TRX[8.0000000000000000],USD[0.0001866920143204] |
| 09159744 | USD[100.0000000000000000] |
| 09159747 | ETH[0.0035669300000000],ETHW[0.0035669300000000] |
| 09159760 | USD[2100.0000000000000000] |
| 09159762 | DOGE[72.7406783300000000],SHIB[420336.6205578900000000],TRX[1.0000000000000000],USD[0.0082104294149530] |
| 09159765 | ETHW[0.6704145900000000],USD[0.3409478783587651] |
| 09159771 | BTC[0.0024182700000000],ETH[0.0322742100000000],ETHW[0.0322742100000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0003872251233083] |
| 09159805 | BRZ[1.0000000000000000],ETH[0.0000009100000000],ETHW[0.0000009100000000],SHIB[6.0000000000000000],SOL[0.0003322000000000],USD[3592.6835557561872790] |
| 09159810 | USDT[0.0000000012506000] |
| 09159815 | ETH[0.0000001100000000],ETHW[0.0000001100000000],USD[0.0000157636195221] |
| 09159833 | USD[990.0000000128164680],USDT[9.9490449700000000] |
| 09159842 | BTC[0.0000556000000000],ETH[0.0006790100000000],ETHW[0.0006755700000000],LTC[0.0182116800000000],USD[0.5864109563458259] |
| 09159857 | BRZ[1.0000000000000000],USD[0.0013896202014224],USDT[0.0000000041196178] |
| 09159861 | SHIB[1352134.4407958300000000] |
| 09159864 | LTC[0.0255076000000000],PAXG[0.0006733100000000],USD[0.9400061076547410] |
| 09159866 | USD[0.0027000700000000] |
| 09159877 | BTC[0.0072101300000000],ETH[0.1188501400000000],ETHW[0.1177018100000000],SHIB[8.0000000000000000],SOL[1.3229199100000000],USD[0.0001989755170099] |
| 09159887 | ETH[0.0033966600000000],ETHW[0.0033556200000000],USD[0.0000110867461516] |
| 09159889 | BTC[0.0002460000000000],ETH[0.0003250700000000],ETHW[0.0003250700000000],EUR[1.9140535000000000],SOL[0.0096517700000000],USD[0.0000749085046919] |
| 09159911 | USD[55.4790505000000000] |
| 09159916 | BTC[0.0018086100000000],ETH[0.0241530600000000],ETHW[0.0241530600000000],NFT (48230253481520365 7)[1],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0104007025590039] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09159917 | SHIB[1857671.3673953900000000],TRX[0.0001080000000000000],USD[0.0000000138620682],USDT[0.0000000083895870] |
| 09159918 | BTC[0.0012406099617478],DOGE[237.1370064800000000],NFT [406002216216717018][1],SHIB[5.0000000000000000],SOL[0.0000000091553006],TRX[1.0000000000000000],USD[0.0000000089750604] |
| 09159919 | ETH[0.0033941800000000],ETHW[0.0033531400000000],USD[0.0000110952267610] |
| 09159927 | BTC[0.0024975000000000],USD[11.5400000000000000] |
| 09159933 | USD[1.0006950000000000] |
| 09159940 | USD[100.0000000000000000] |
| 09159942 | ETH[0.0000000056700000],SOL[0.0000000019680200],USD[1978.7845245119453431],USDT[0.0000000128064258] |
| 09159962 | BRZ[1.0000000000000000],DOGE[1.0000000035249005],KSHIB[71.1459333100000000],SHIB[15.0000000000000000],TRX[0.0000000038752888],USD[0.0078152155014290] |
| 09159974 | BRZ[2.0000000000000000],DOGE[9.6663393400000000],MATIC[129.0018893600000000],SHIB[136.7904374300000000],SOL[10.0286290000000000],SUSHI[3.6358152300000000],TRX[1.0000000000000000],USD[0.0000001011088670] |
| 09159975 | DOGE[34.4018620400000000],USD[0.0000000013002212] |
| 09159995 | DOGE[0.0000000089906479],MATIC[0.0000000819192681],SUSHI[0.0000080828000000],USD[4.3893978942366819] |
| 09159998 | AAVE[0.0000021000000000],ALGO[0.0008828100000000],AVAX[0.0001201500000000],BRZ[3.0000000000000000],BTC[0.0157300700000000],DOGE[25.5948205300000000],ETH[0.0007458700000000],ETHW[0.4006294400000000],LINK[0.0528669800000000],MATIC[0.0007179700000000],NEAR[0.0319084100000000],SHIB[28.0000000000000000],SOL[0.0062310800000000],TRX[4.0000000000000000],UNI[0.0006311200000000],USD[2469.8076862623370279],USDT[672.8229353900000000],ETH[0.0020000015660203],SOL[0.0000000009100000],USD[0.1736791908297600] |
| 09160004 | ETH[0.0020000100000000],ETH[0.0020000015660203],SOL[0.0000000009100000],USD[0.1736791908297600] |
| 09160013 | BTC[0.0016189260000000],SOL[0.0255277800000000],USD[0.0000004232144474],USDT[2.9847134900000000] |
| 09160035 | USD[19.6053660900000000],USDT[0.0000000078896169] |
| 09160041 | BTC[0.0103364800000000],SHIB[1.0000000000000000],USD[0.0001547914210768] |
| 09160043 | BTC[0.0000000080000000],USD[0.0000000102013094],USDT[0.0000000038660000] |
| 09160052 | DOGE[1.0000000000000000],USD[0.0000000129102477] |
| 09160054 | DOGE[2975.9110444500000000],ETH[0.0338240300000000],ETHW[0.0333999500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000064365371137] |
| 09160059 | USD[1000.0000000000000000] |
| 09160066 | USD[0.0000000066823200] |
| 09160087 | DOGE[1.0000000000000000],USD[0.0000000092814037] |
| 09160091 | USD[4.9625939100000000],USDT[0.1177200000000000] |
| 09160094 | ETH[1.2200000000000000],ETHW[1.2200000000000000],SOL[34.1494910200000000],USD[2.2750578975000000] |
| 09160095 | ETH[0.0002270000000000],ETHW[0.0002270000000000],USD[2.0062374000000000] |
| 09160099 | BRZ[1.0000000000000000],BTC[0.0000000322252820],DOGE[3.0000000000000000],SHIB[427857.5194810400000000],TRX[1.0000000000000000],USD[0.0000644259420867],USDT[0.0000000141735406] |
| 09160100 | USD[1.8635355800000000] |
| 09160128 | BTC[0.0049242100000000],SHIB[1.0000000000000000],USD[0.0101640870959849] |
| 09160133 | USD[0.0084340000000000] |
| 09160134 | DOGE[33.9660000000000000],NFT [312993448464745181][1],USD[0.1058020000000000] |
| 09160143 | USD[20.0000000000000000] |
| 09160144 | USD[0.0000000233231227],USDT[12.0820188000000000] |
| 09160159 | BTC[0.0091958000000000],ETH[0.0954496100000000],ETHW[0.0954496100000000],SHIB[3.0000000000000000],USD[87.5002386141074293] |
| 09160161 | CUSDT[0.0011016300000000],DOGE[1.0000000000000000],GRT[164.2951343000000000],SHIB[2.0000000000000000],USD[0.0000000093597756] |
| 09160175 | AVAX[0.0000000023858419],MATIC[0.0000000019043235] |
| 09160178 | NFT [309607685844718445][1],NFT [325653592418828474][1],USD[200.0000000000000000] |
| 09160192 | USD[3.0754549277867520] |
| 09160201 | USD[0.0029050000000000] |
| 09160218 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000058029861163] |
| 09160223 | MATIC[1.4298498600000000],USD[0.0000000105622550] |
| 09160226 | USD[50.0000000000000000] |
| 09160229 | DOGE[1.0000000000000000],SHIB[16.0000000000000000],TRX[1.0000000000000000],USD[287.1959919362809767] |
| 09160247 | LINK[3.4178453000000000],SHIB[1.0000000000000000],USD[0.0000001420528720] |
| 09160259 | DOGE[0.0000000020424152],NFT [333861308466988315][1],SHIB[1.0000000000000000],USD[0.0042013500001443] |
| 09160266 | BTC[0.0012858300000000],DOGE[1.0000000000000000],ETH[0.0168728900000000],ETHW[0.0166676900000000],LINK[3.5775999800000000],SHIB[3.0000000000000000],SUSHI[14.8726543600000000],USD[0.0875071487335196] |
| 09160273 | SOL[0.0000000098836170],USD[0.0000005242828920] |
| 09160278 | USD[522.9971053100000000] |
| 09160280 | BTC[0.0010714700000000],SHIB[1.0000000000000000],USD[0.0001741869228116] |
| 09160281 | USD[9.6914325797050552] |
| 09160286 | USD[1000.0000000000000000] |
| 09160307 | DOGE[34.3032250000000000],SOL[0.0469381200000000],USD[0.0000007994878424] |
| 09160323 | SHIB[2.0000000000000000],USD[698.6259272275207277] |
| 09160326 | USD[20.0000000000000000] |
| 09160329 | SHIB[1.0000000000000000],USD[0.0040705475958566],USDT[0.0000000041753004] |
| 09160331 | USD[209.3115909900000000] |
| 09160335 | NFT [435035746154920929][1],USD[46.9778882700000000] |
| 09160346 | USD[20.0000000000000000] |
| 09160352 | USD[0.0045647971481755] |
| 09160353 | BTC[0.0000000018107700],CUSDT[0.0000000094430581],DOGE[5.0000000000000000],SHIB[12.0000000000000000],TRX[3.0000000393679994],USD[0.0000000329549200],USDT[196.7640272020279581] |
| 09160360 | USD[0.0055954577704803] |
| 09160369 | BTC[0.0003923000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09160374 | DOGE[342.247582310000000000],SHIB[1.000000000000000000],USD[0.010000000254083] |
| 09160382 | BCH[0.034167380000000000],BTC[0.000745580000000000],DOGE[133.847449250000000000],ETH[0.008728030000000000],ETHW[0.008653210000000000],SOL[0.098913700000000000],USD[1103.860518550828500] |
| 09160397 | DOGE[1.000000000000000000],SHIB[57025750.516272820000000000],USD[0.770000000005124] |
| 09160411 | BTC[0.000270250000000000],ETH[0.003365460000000000],ETHW[0.003324420000000000],NFT[35844184055719650 4][1],SHIB[1.000000000000000000],USD[0.000195145800 9715] |
| 09160414 | DOGE[556.338928650000000000],SHIB[4.000000000000000000],USD[0.000000003606239 1] |
| 09160420 | DOGE[8.000000000000000000],USD[8.845070752000000000] |
| 09160425 | ETH[0.345196150000000000],ETHW[0.345196150000000000],TRX[1.000000000000000000],USD[0.000028967719515 5] |
| 09160431 | BAT[16.600231640000000000],ETH[0.016846210000000000],ETHW[0.016641010000000000],SHIB[1.000000000000000000],USD[0.035466714765080 0] |
| 09160449 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.009968953714122 1],USDT[0.000000005718906 0] |
| 09160452 | BRZ[1.000000000000000000],BTC[0.018982870000000000],SHIB[1.000000000000000000],USD[520.873788415485579] |
| 09160453 | USD[643.502357540928216 2] |
| 09160462 | SHIB[1.000000000000000000],SOL[0.000000087863872],USD[0.000002329273610] |
| 09160472 | BTC[0.000096000000000000],ETH[0.000787870000000000],ETHW[0.000787000000000000],NFT[55787141196863292 2][1],SOL[0.003230000000000000],USD[0.629368972447677 7],USDT[0.000000003088222 4] |
| 09160476 | DOGE[1.000000000000000000],SHIB[198667.716219660000000000],TRX[1.000000000000000000],USD[2.206904885765170 6] |
| 09160481 | SOL[0.100000000000000000] |
| 09160482 | BTC[0.002600000000000000],SHIB[24135390.471969960000000000],USD[0.000000007616426] |
| 09160486 | USDT[0.001127173144281 7] |
| 09160507 | SOL[0.000000006538620 0],USD[1.091406193279042 0] |
| 09160514 | BRZ[1.000000000000000000],BTC[0.069533650000000000],DOGE[18022.890345250000000000],ETH[0.444846460000000000],ETHW[0.294952020000000000],SHIB[50492.200295490000000000],USD[0.913825090000000000] |
| 09160531 | SHIB[3.000000000000000000],USD[0.006149523057611 1] |
| 09160533 | ETH[0.000000060000000000],USDT[0.000000000580060 1] |
| 09160536 | AUD[0.001252800000000000],DOGE[3.000000000000000000],SHIB[35.000000000000000000],SOL[0.000004810000000000],TRX[4.000000000000000000],USD[0.000013967733649],USDT[0.000506667990572 4] |
| 09160543 | USD[0.011373220000000000] |
| 09160547 | USD[0.000079592102075 0],USDT[0.000000003788989 6] |
| 09160550 | BCH[0.033100246797877 4],BTC[0.000603860000000000],SHIB[2.000000000000000000],USD[0.000003220414942],USDT[0.780001070756955 5] |
| 09160553 | USDT[0.000000006320968 0] |
| 09160557 | ETH[0.010672580000000000],ETHW[0.010642580000000000],SHIB[2.000000000000000000],SOL[0.245380920000000000],USD[3.551480745839996 7] |
| 09160575 | USD[10.000000000000000000] |
| 09160580 | DOGE[1.000000000000000000],SHIB[42598838.880072840000000000],USD[0.000000000000489] |
| 09160594 | USD[2.001742547040000 0] |
| 09160598 | BTC[0.019109610000000000],ETH[0.059602100000000000],ETHW[0.315146230000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],USD[287.536158270912870 9] |
| 09160601 | BTC[0.001039430000000000],TRX[1.000000000000000000],USD[0.010226348221569 2] |
| 09160602 | USD[0.000002191306028] |
| 09160607 | ALGO[98.871078070000000000],AVAX[8.368380640000000000],BAT[27.184941240000000000],BRZ[1.000000000000000000],BTC[0.028031200000000000],DOGE[606.689889650000000000],GRT[99.618845150000000000],KSHIB[485.951624480000000000],MATIC[19.424003970000000000],MKR[0.031591870000000000],NEAR[5.820904340000000000],SHIB[2990073.176665020000000000],SUSHI[18.336963610000000000],TRX[2.000000000000000000],USD[86.017372274421509 6] |
| 09160610 | USD[0.000000001525000 0] |
| 09160611 | NFT[29321860405862760 4][1],NFT[31794278709031784 0][1],NFT[31803516278748823 5][1],NFT[33333299130459016 6][1],NFT[33992884135105986 2][1],NFT[34413497077970926 4][1],NFT[35354329525079686 4][1],NFT[35827500569098488 2][1],NFT[35912222919301886 8][1],NFT[36086264224534874 4][1],NFT[36357605431242914 8][1],NFT[36847802912915019 5][1],NFT[38110318587500619 2][1],NFT[38653844792531254 5][1],NFT[38736474549474264 1][1],NFT[39575888747693709 2][1],NFT[41305261707411572 3][1],NFT[41440546974336603 0][1],NFT[42565955451961600 1][1],NFT[47266305425424797 0][1],NFT[48391096050820511 5][1],NFT[48931678562019584 4][1],NFT[52702016912904397 0][1],NFT[53684162571601874 9][1],NFT[54716178526743524 9][1],NFT[54959604885997482 8][1],NFT[55483791250670430 6][1],NFT[57096834665536134 0][1],USD[0.282394396244800 0] |
| 09160621 | BTC[0.001281360000000000],ETH[0.001615120000000000],USD[0.010164021742412 0] |
| 09160630 | ETH[0.001615120000000000],USD[0.000148595181464] |
| 09160667 | NFT[35565268701009777 6][1],NFT[54034994856643687 3][1],NFT[55005285953646004 5][1],NFT[55401655753389604 6][1],USD[56.000000000000000000] |
| 09160683 | MATIC[8.594824050000000000],SHIB[1.000000000000000000],USD[0.000000001179183 0] |
| 09160698 | NFT[39105944983111570 0][1],SHIB[3.000000000000000000],SOL[0.002364440000000000],TRX[1.000000000000000000],USD[0.003708051129047 2],USDT[0.000000005258330 0] |
| 09160702 | BTC[0.000046700000000000],NFT[55250930712060439 6][1],SOL[0.027804090000000000],USD[31.403152898073765 4] |
| 09160708 | USD[0.470270928420513 9] |
| 09160713 | DOGE[1.000000000000000000],ETH[0.033088890000000000],ETHW[0.033088890000000000],NFT[47586725193542277 4][1],SOL[1.289495720000000000],USD[150.000007884457500],USDT[116.290335060000000000] |
| 09160725 | USD[4.900000000000000000] |
| 09160727 | SHIB[1.000000000000000000],USD[0.006350753059058 9],USDT[0.000000012146499 1] |
| 09160733 | USD[1.000000000000000000] |
| 09160745 | BRZ[2.000000000000000000],BTC[0.046300580000000000],ETH[0.389571480000000000],ETHW[0.389407720000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.005566460264466 0] |
| 09160747 | USD[2.000000000000000000] |
| 09160749 | USD[0.007356380008770 6] |
| 09160758 | AVAX[0.000000003427368],TRX[1.000000000000000000],USD[0.000000019728908] |
| 09160763 | AVAX[33.508430990000000000],GRT[1.000000000000000000],USD[0.010000433599061 5] |
| 09160777 | ETH[0.193638380000000000],ETHW[0.067049270000000000],SOL[3.030000000000000000],USD[0.161531741760905 2] |
| 09160781 | USD[500.010000000000000] |
| 09160783 | DOGE[1.000000000000000000],NFT[37509856743341633 8][1],USD[0.000000004331877 6] |
| 09160787 | ALGO[0.000000050000000],BAT[1.000000000000000000],BRZ[6.088258940000000000],BTC[0.000000055745741],DOGE[16.122653390000000000],ETH[0.000000072500000],GRT[2.000000000000000000],SHIB[25.000000000000000000],TRX[18.662454700000000000],USD[0.002141203324728 0],USDT[3.113848170000000000] |
| 09160791 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[199.221331156217323 5] |
| 09160808 | BRZ[103.070276440000000000],DOGE[405.823736040000000000],SHIB[1436633.733082550000000000],USD[0.000000002724612 2] |
| 09160812 | AUD[0.006150210000000000],BCH[0.032062990000000000],BTC[0.002269660000000000],CAD[7.294470200000000000],EUR[4.787961200000000000],GBP[0.085146040000000000],MATIC[7.290089660000000000],SHIB[406218.763390700000000000],SOL[0.095502340000000000],USD[0.004642108243019] |
| 09160816 | MATIC[3.264002390000000000],USD[100.000000011024010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09160824 | ETH[0.001559810000000000],ETHW[0.001546130000000000],USD[0.000009487063833900] |
| 09160834 | BTC[0.000010650000000000],LINK[0.000000085101938],MATIC[0.000000004065000000],USD[0.0164662610292189],USDT[0.0000000106212520] |
| 09160840 | SHIB[7.00000000000000000],TRX[1.00001800000000000],USD[0.0091652738447302],USDT[0.0037311588526400] |
| 09160841 | ETH[0.00172275000000000],ETHW[0.00169539000000000],EUR[4.75782747000000000],SHIB[1.00000000000000000],SOL[0.20051353000000000],SUSHI[1.49322330000000000],USD[0.000000367087040] |
| 09160847 | DOGE[1.00000000000000000],ETH[0.00001250000000000],ETHW[0.00001250000000000],SHIB[6.00000000000000000],USD[0.00000065181303830],USDT[0.0000000043346045] |
| 09160848 | USD[316.70292152995593360] |
| 09160851 | BAT[1.00000000000000000],USD[0.000000009420740],USDT[4.75930578000000000] |
| 09160863 | LTC[0.04399509000000000],SHIB[1.00000000000000000],USD[0.0000005792704097] |
| 09160877 | NFT (294699277484520409)[1],NFT (304614881332981114)[1],NFT (325682242903436518)[1],NFT (345703402099199682)[1],NFT (368018978193530043)[1],NFT (399919691338549048)[1],NFT (401181626856063385)[1],NFT (448272684967694060)[1],NFT (452194526002206150)[1],NFT (456257518822465641)[1],NFT (457243859816786042)[1],NFT (498702818358900304)[1],NFT (500405521069173384)[1],NFT (517808381428592063)[1],NFT (522218799020025800)[1],NFT (562937002804004253)[1],NFT (567585984543789966)[1],SHIB[1.00000000000000000],SOL[0.0414710070732700],USD[1.6762860700000000] |
| 09160887 | USD[0.0000580988304883] |
| 09160893 | BAT[0.00112340000000000],BTC[0.00071555000000000],CUSDT[170.92980848000000000],DOGE[624.65219264000000000],ETH[0.01428664000000000],ETHW[0.01410880000000000],EUR[0.00087893000000000],GRT[0.000000700000000],MATIC[0.00001730000000000],MKR[0.00058986900000000],PAXG[0.01920504000000000],SHIB[5400.00000000000000000],SUSHI[0.07371285000000000],USD[0.00958527962938731],TRX[1.49789107000000000] |
| 09160897 | ETH[0.00000214468703760] |
| 09160915 | USD[0.0000241466330199] |
| 09160939 | SHIB[16200000.00000000000000000] |
| 09160942 | BRZ[47.86305017000000000],DOGE[72.32556457000000000],ETH[0.00328129000000000],ETHW[0.00324025000000000],MATIC[7.31304107000000000],SOL[0.20411832000000000],USD[0.0284296648175274] |
| 09160954 | AVAX[2.17978749000000000],DAI[10.58917012000000000],DOGE[2029.56206453000000000],MATIC[72.40781817000000000],NEAR[25.36759313000000000],SHIB[1475340.24227198000000000],TRX[542.86650626000000000],UNI[8.01524894000000000],USD[1.6405262879619127],USDT[20.64623616000000000],YFI[0.00019114000000000] |
| 09160958 | BTC[0.00018569000000000],DOGE[1.00000000000000000],ETH[0.00169893000000000],ETHW[0.00167157000000000],USD[3.92491487066992376],YFI[0.00019114000000000] |
| 09160963 | LINK[1.39552854000000000],SHIB[1.00000000000000000],USD[0.0000000195886106] |
| 09160965 | ETH[0.00002098000000000],USD[0.0000128865277789] |
| 09160971 | SOL[10.00000000665913358],USD[0.0000001163088402] |
| 09160976 | BRZ[1.00000000000000000],BTC[0.01218201000000000],SHIB[6.00000000000000000],TRX[1.00000000000000000],USD[0.8131623923455296] |
| 09160979 | BTC[0.00475288000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0149347370075040] |
| 09160986 | KSHIB[577.06356970000000000],MKR[0.00882812000000000],SHIB[1409334.60600920000000000],TRX[1.00000000000000000],USD[0.0000055105903054],USDT[20.78936094000000000] |
| 09160993 | SHIB[1.00000000000000000],USD[0.0100312044573030] |
| 09161008 | USD[0.0031780000000000] |
| 09161012 | SOL[0.00000000760000000],USD[0.0000099231310766] |
| 09161019 | USD[0.7681065500000000] |
| 09161023 | DOGE[1.00000000000000000],NFT (356700437569148947)[1],SHIB[4.00000000000000000],TRX[7.80762260000000000],USD[0.0000792735034423] |
| 09161026 | BRZ[1.00000000000000000],ETHW[1.52173992000000000],SHIB[1.00000000000000000],USD[0.0019926973674567] |
| 09161038 | SHIB[57959.81452859000000000],USD[0.0000000000000908] |
| 09161041 | BTC[0.00025077000000000],CHF[4.94329480000000000],ETH[0.00358749000000000],ETHW[0.00354642000000000],GRT[2.81769148000000000],LTC[0.04938055000000000],SOL[0.02220465000000000],TRX[101.54371607000000000],USD[10.6998332362001264] |
| 09161051 | USD[14705.28336109000000000] |
| 09161053 | USD[0.0014510087484300] |
| 09161054 | ETH[0.00163441000000000],ETHW[0.00163441000000000],USD[0.0000281445532292] |
| 09161058 | SOL[1.00000000000000000],USD[16.67906250000000000] |
| 09161079 | ETH[0.00000000771400000],TRX[0.00000000897669010],USD[0.0144910567269367],USDT[1.7709918259427667] |
| 09161080 | BTC[0.00311700000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0145121793852269] |
| 09161093 | USD[0.0000000036037495] |
| 09161105 | BTC[0.00002775000000000],USD[0.2993704695407324] |
| 09161109 | AVAX[2.85061769000000000],BAT[129.70705713000000000],BCH[0.08733155000000000],BRZ[958.25612544000000000],BTC[0.00758341000000000],CUSDT[4732.24410238000000000],DAI[208.04555117000000000],DOGE[2419.70321224000000000],ETH[0.09285602000000000],ETHW[0.07350303000000000],GRT[544.68781533000000000],KSHIB[7823.28801597000000000],LINK[5.98756916000000000],MATIC[149.90265919000000000],MKR[0.07717757000000000],SHIB[41060.21.22856383000000000],SOL[1.86315466000000000],TRX[2845.58881906000000000],UNI[3.48092079000000000],USD[0.0112554312695460],USDT[21.90489341186034000] |
| 09161114 | AAVE[0.00000000365330533],ALGO[0.00000000896758545],BCH[0.00000007987704],BTC[0.00001297203473900],DOGE[0.00000003788859],ETH[0.00000008719829],ETHW[0.00000000698401010],GRT[0.00000001680729],KSHIB[0.00000005035004800],LTC[0.00000003666476200],MATIC[0.00000007080968900],NFT (320995126024015397)[1],NFT (323345834054931551)[1],NFT (458398145180435129)[1],NFT (499335322972861943)[1],SHIB[5182332.99595726154128433],SOL[2.63157332110534692],TRX[0.00000072995283],UNI[0.00000003876024],USD[0.0000001687505604],USDT[0.00000005493965909] |
| 09161121 | BTC[0.00024810000000000],USD[0.0001450748478430] |
| 09161130 | BTC[0.00019424000000000],USD[0.00610831030444994] |
| 09161136 | BTC[0.00030131000000000],ETH[0.00015919939417761],ETHW[0.00015919939417761],SHIB[1.00000000000000000],TRX[42.32535443000000000],USD[7.27544809808563660],USDT[0.50012385244677111] |
| 09161142 | NFT (388210398763970044)[1],NFT (455483187960427450)[1],NFT (489750389855090885)[1],NFT (503772197227825181)[1],NFT (522734152659765250)[1],USD[2.00000000000000000] |
| 09161153 | NFT (387999179102239999)[1],NFT (533794154472552487)[1],USD[14.98005814513766640] |
| 09161160 | BRZ[2.00000000000000000],GRT[1.00000000000000000],TRX[5.00000000000000000],USD[3116.64685279714877451],USDT[0.0000000089996433] |
| 09161165 | BTC[0.00489352000000000],DOGE[23.87292917000000000],ETH[0.05607998000000000],ETHW[0.05607998000000000],SHIB[858658.57595772000000000],TRX[1.00000000000000000],USD[0.0006110544435692] |
| 09161171 | USD[29.71326845632576555] |
| 09161175 | SHIB[1.00000000000000000],USD[15.00000061921 98720] |
| 09161183 | BTC[0.00012394000000000],ETH[0.00163485000000000],ETHW[0.00163485000000000],USD[5.00107736 22 05332] |
| 09161192 | USD[0.0019871171537623] |
| 09161205 | USD[2.0057825363020400] |
| 09161209 | USD[46.31265079207024 12] |
| 09161210 | USD[20.00000000000000000] |
| 09161216 | USD[0.0012603464772437],USDT[0.00000002454552 8] |
| 09161222 | DOGE[3.00000000000000000],PAXG[0.06891193000000000],SHIB[9.00000000000000000],TRX[374.38956670000000000],USD[0.000000195972 3218] |
| 09161236 | USD[35.01000000000000000] |
| 09161274 | BAT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0003990450317336],USDT[0.0000000134061908] |
| 09161287 | BRZ[1.00000000000000000],SHIB[4.00000000000000000],TRX[2.00000000000000000],USD[0.0013283205831515] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09161291 | BTC[0.011471710000000],USD[679.0765236348421204] |
| 09161295 | MATIC[0.241077860000000],USD[100.0000000122394644],USDT[0.000000053688632] |
| 09161299 | BRZ[231.818498350000000],DAI[99.480502860000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.010000072666610] |
| 09161311 | BTC[0.000480800000000],ETH[0.000879400000000],MATIC[19.990747120000000],SHIB[16.000000000000000],TRX[1.000000000000000],USD[0.000000056111249],USDT[9.8709410992429145] |
| 09161314 | USD[5.2325986700000000] |
| 09161319 | USD[10.0000000000000000] |
| 09161320 | USD[0.0006210030350476],USDT[0.5000000000000000] |
| 09161324 | BTC[0.000490804418223 5],GRT[1.000000000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.0002188468718242] |
| 09161332 | ETH[0.018930000000000],USD[0.018930000000000] |
| 09161340 | USD[9.0000000000000000] |
| 09161341 | DOGE[176.000000000000000],USD[0.0340237120000000] |
| 09161378 | DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.0045741449325453] |
| 09161380 | BTC[0.001198300000000],ETH[0.004872440000000],ETHW[0.004872440000000],LINK[0.346061770000000],SOL[0.049823680000000],TRX[81.000000000000000],USD[0.0050561991244789] |
| 09161394 | TRX[0.230007000000000],USD[0.0049998375000000] |
| 09161398 | MATIC[0.000000008250998 7],USD[0.0068356991566206] |
| 09161404 | USD[0.0000000114989787],USDT[0.0000000044400000] |
| 09161406 | BTC[0.000000007691766 2],USD[0.0065381653366238],USDT[0.0000000054447308] |
| 09161407 | BRZ[1.000000000000000],BTC[0.001282270000000],SHIB[2.000000000000000],USD[0.0000118603147308] |
| 09161408 | ETH[0.000000100000000],ETHW[0.000000010000000],USD[0.0002169529795 10] |
| 09161409 | USD[350.0000000000000000] |
| 09161429 | NFT[371477797235491155][1],NFT[415178267942952135][1],USD[50.0000000000000000] |
| 09161440 | BTC[0.013702450000000],ETH[0.215866620000000],ETHW[0.215866620000000],USD[250.0000364101591594] |
| 09161451 | MATIC[0.000000003921866 1],SOL[0.000000000291182 8],USD[0.0040477978591093] |
| 09161466 | NFT[511235692281066288][1],USD[10.0000000000000000] |
| 09161475 | USD[0.0084264385582820] |
| 09161483 | KSHIB[38.382809410000000],SHIB[77457.146390420000000],SOL[0.009541520000000],USD[0.0000466214122582],USDT[0.9949863000000000] |
| 09161486 | MATIC[0.001352370000000],USD[0.0070757805636256] |
| 09161488 | USD[0.0399183613007980] |
| 09161496 | AVAX[7.330327210000000],DOGE[4.000000000000000],LINK[16.675035700000000],SHIB[8421093.139765050000000],SOL[1.543462370000000],USD[0.0000001349802233] |
| 09161503 | NFT[378819351491856548][1],USD[5.6702483509624600] |
| 09161526 | BRZ[1.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0044780824983115] |
| 09161527 | PAXG[0.000000000800000 0],USD[0.0022893053564387] |
| 09161529 | ETH[0.001000000000000],USD[0.091000000000000],USD[6008.9885930100000000] |
| 09161532 | BRZ[1.000000000000000],BTC[0.006014190000000],DOGE[0.005357410000000],ETH[0.325680480000000],ETHW[0.225910580000000],SHIB[1547708.319155360000000],TRX[6.000000000000000],USD[223.4987979444631634] |
| 09161537 | BTC[0.002476270000000],DOGE[69.580363850000000],ETH[0.035349180000000],ETHW[0.034911420000000],SHIB[6.000000000000000],TRX[4.000000000000000],USD[0.0001160576947646] |
| 09161540 | BRZ[1.000000000000000],DOGE[3.000000000000000],GRT[163.732572107872000 0],KSHIB[4726.588686940000000],MKR[0.046701520000000],SHIB[1630771.705298270000000],TRX[2.000000000000000],USD[0.0000000018921589] |
| 09161546 | USD[100.0000000000000000] |
| 09161549 | BTC[0.002971250000000],TRX[1.000000000000000],USD[0.0002924014680500] |
| 09161551 | DOGE[15.471501250000000],ETH[0.014620230000000],ETHW[0.017105200000000],GBP[0.515960330000000],GRT[26.779627800000000],LTC[0.031721150000000],MATIC[0.389057700000000],NFT[310983358209738267][1],NFT[311369250554178710][1],NFT[326047866122903510][1],NFT[335591334755398843][1],NFT[379545229425925777][1],NFT[421427169783500449][1],NFT[432352096414061775][1],NFT[457860840545287954][1],NFT[493552859610334058][1],SHIB[64178.791767190000000],SOL[0.067732540000000],SUSHI[0.445711830000000],TRX[16.084380730000000],USD[0.0048139565393908],USDT[0.974311438621546 5] |
| 09161564 | ETH[0.000000010000000],USD[0.6857489478959040] |
| 09161567 | AVAX[7.329348960000000],BRZ[7.035152990000000],BTC[0.005455990000000],DOGE[9.013746800000000],ETH[0.076097600000000],ETHW[9.697158350000000],GRT[3.000000000000000],LINK[13.203423140000000],MATIC[122.381074210000000],SHIB[60.000000000000000],TRX[16.000000000000000],USD[478.2633764030596797197],USDT[0.0000001036314991] |
| 09161576 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[5.000000000000000],ETHW[1.049279770000000],SHIB[5.000000000000000],TRX[3.000000000000000],USD[3494.8929535766223586] |
| 09161577 | LINK[0.097708200000000],MATIC[0.002455590000000],SHIB[1.000000000000000],USD[0.0273296277294279] |
| 09161579 | BTC[0.000383200000000],NFT[369415423629083872][1],SHIB[1.000000000000000],USD[0.0000407096980960] |
| 09161587 | SHIB[1.000000000000000],USD[0.0000986242983520] |
| 09161589 | USD[10.2007361992186988] |
| 09161593 | BTC[0.000016230000000] |
| 09161595 | BCH[0.502762580000000],DOGE[707.570823250000000],KSHIB[4731.331349320000000],SHIB[4690036.900369000000000],USD[84.8604430060000000],USDT[10.0300048644404 0649],WBTC[0.0017374400000000] |
| 09161608 | BTC[0.002900000000000],ETH[0.020000000000000] |
| 09161610 | USDT[174.5200000000000000] |
| 09161620 | BAT[1.000000000000000],BCH[0.559311120000000],BRZ[3.000000000000000],DOGE[4.000000000000000],ETHW[0.619876250000000],SHIB[17.000000000000000],TRX[2.000000000000000],USD[0.0306131393901649] |
| 09161626 | NFT[296774932673899044][1],USD[208.9510858700000000] |
| 09161629 | NFT[452829100788813761][1],USD[10.0000000000000000] |
| 09161632 | USDT[0.0000000076405030] |
| 09161634 | DOGE[1.000000000000000],ETH[0.348855570000000],ETHW[0.348708990000000],SOL[15.938060560000000],TRX[1.000000000000000],USD[0.0000161169547062],USDT[0.0000003923928788] |
| 09161640 | USD[0.0000733941584650] |
| 09161641 | USD[0.0121133192879921] |
| 09161654 | USD[0.1187561102386008] |
| 09161663 | BTC[0.000000050000000],SHIB[2.000000000000000],USD[0.000000153227443] |
| 09161666 | BTC[0.019320800000000],ETH[0.254634070000000],ETHW[0.254441320000000],USD[1033.2977667763420574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09161670 | SOL[0.000000010000000000],TRX[1.000000000000000000],USD[0.005770013787341 6],USDT[0.000000072634660] |
| 09161676 | USD[1.000000000000000000] |
| 09161677 | AAVE[0.013895190000000000],AVAX[0.026853180000000000],BCH[0.007026070000000000],BTC[0.000050410000000000],DOGE[14.644948590000000000],ETH[0.000673290000000000],ETHW[0.000673290000000000],GRT[6.418412730000000000],LINK[0.179812660000000000],LTC[0.020214800000000000],MATIC[1.426651870000000000],SHIB[82101.806239730000000000],SUSHI[0.019897580000000000],TRX[29.573680600000000000],USD[0.000302391324745],USDT[1.990007990000000000] |
| 09161684 | NFT[3362816933938996637][1],NFT[3630748314514943318][1],NFT[3809557540778844111][1],NFT[5681627127551263222][1],SOL[0.340000000000000000],USD[0.406609600000000000] |
| 09161710 | BTC[0.001237010000000000] |
| 09161715 | BTC[0.000246200000000000],USD[0.000050365302626 0] |
| 09161746 | USDT[0.000000045349304] |
| 09161752 | SHIB[30000.000000000000000000],USD[17.451934000000000000] |
| 09161764 | NFT[3317477990185955548][1],SHIB[4.000000000000000000],SOL[0.113870030000000000],USD[0.009884920688284 8] |
| 09161766 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],SOL[8.815789920000000000],TRX[2.000000000000000000],USD[152.6618154083047224] |
| 09161802 | USD[0.004574980762733 8],USDT[0.000000016191621 4] |
| 09161813 | NFT[3502236746568903 81][1],SHIB[1.000000000000000000],TRX[3536.427263960000000000],USD[0.000000007933889],USDT[0.000000005448448] |
| 09161815 | BTC[0.001215490000000000],USD[0.000000076367718],USDT[0.000326962558076 4] |
| 09161819 | DOGE[0.622000000000000000],LTC[2.721174010000000000],USD[10.488250986614000 1] |
| 09161836 | USD[0.000427965530528 0],USDT[0.000000136052412] |
| 09161842 | BTC[0.021030470000000000],ETH[0.317778220000000000],ETHW[0.242520150000000000],NFT[3603480056777106 32][1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.008399562456863] |
| 09161844 | BTC[0.012914870000000000],DOGE[1.000000000000000000],ETH[0.170125160000000000],ETHW[0.169830660000000000],SHIB[1.000000000000000000],USD[0.000323764748785] |
| 09161852 | SOL[0.090000000000000000],USD[0.613163800000000000] |
| 09161860 | USD[104.646238360000000000] |
| 09161876 | BTC[0.012400000000000000],USD[0.759111200000000000] |
| 09161878 | SHIB[1484424.149272610000000000],TRX[2.000000000000000000],USD[0.000000000000228] |
| 09161892 | DOGE[2.098552100000000000],SHIB[11.000000000000000000],SOL[5.037767320000000000],USD[65.878376616925578 4] |
| 09161910 | ALGO[264.735000000000000000],AUD[34.965000000000000000],BAT[192.000000000000000000],BRZ[235.000000000000000000],BTC[0.004900000000000000],DAI[75.000000000000000000],DOGE[564.129280700000000000],ETH[0.032000000000000000],ETHW[0.032000000000000000],GBP[76.000000000000000000],GRT[1124.254069430000000000],KSHIB[8130.000000000000000000],INK[11.500000000000000000],MATIC[134.006448040000000000],SHIB[17069475.828618960000000000],SOL[1.928070000000000000],SUSHI[32.385949100000000000],TRX[2521.914064900000000000],USD[4.200000001582 5636],USDT[75.020000000000000000] |
| 09161914 | ETH[0.003236000000000000],ETHW[0.003323660000000000],NFT[29135478544885164][1],NFT[5348408311319760 04][1],NFT[5471017341828473 9][1],USD[0.000415514684000 0] |
| 09161927 | NFT[4358772778240966 46][1],NFT[5174442990797 78252][1],NFT[5608923850612 82020][1],NFT[5618179542182 88775][1],NFT[5741531174902 65059][1],SOL[0.004155146840000] |
| 09161938 | DOGE[37.908511590000000000],KSHIB[233.764145060000000000],MATIC[4.634635030000000000],USD[0.000000007148612 2] |
| 09161944 | NFT[2936730827511137 87][1],NFT[3202985323603 38374][1],NFT[3269298228688 30633][1],NFT[3491964090347 13295][1],NFT[3578610023746 12974][1],NFT[3732110208798 82117][1],SOL[0.005000000000000000],USD[1.000000000000000000] |
| 09161953 | DOGE[0.000000001538914 0],NFT[2898726259102 47138][1],NFT[3078543228714 83676][1],NFT[3494002376062 74368][1],NFT[3645450560730 91308][1],NFT[4292582229699 20470][1],NFT[4487246053883 1931][1],NFT[4961785704158 25440][1],NFT[5091569494527 58561][1],NFT[5624049905592 50844][1],SHIB[15892.598596930000000000],SOL[0.235785978287 1251],USD[0.000000149048832 6] |
| 09161962 | DOGE[15.736279600000000000] |
| 09161966 | AAVE[8.157422700000000000],BTC[0.000312900000000000],CHF[396.488953560000000000],ETH[0.449792990000000000],ETHW[0.449792990000000000],GBP[328.175191290000000000],HKD[3180.345773390000000000],JPY[53913.090006080000000000],SOL[14.150145890000000000],UNI[121.467666590000000000],USD[849.479813761471 7698] |
| 09161972 | BTC[0.000000510000000000],DOGE[0.087283790000000000],ETH[0.000002600000000000],ETHW[0.028169420000000000],MATIC[15.112730180000000000],SHIB[2.000000000000000000],USD[0.000127535522056 1] |
| 09161974 | TRX[1.000000000000000000],USD[0.000000169621565] |
| 09161981 | NFT[5448265699223581 76][1],USD[10.000000000000000000] |
| 09161989 | BTC[0.009555070000000000],ETH[0.091829850000000000],SHIB[2.000000000000000000],USD[0.000150543247549 4] |
| 09161993 | USD[66.909614570051292 9] |
| 09162001 | AVAX[89.082222110000000000],BTC[0.009990500000000000],TRX[0.000019000000000000],USD[1784.243572374050000 0],USDT[0.004555000000000000] |
| 09162004 | BTC[0.002074460000000000],DOGE[547.180766150000000000],ETH[0.145114347793000 0],ETHW[0.126814277930000 0],MATIC[0.931000000000000000],SHIB[1484780.994803260000000000],SOL[4.659277288706500 0],TRX[499.500000000000000000],USD[35.058982020494 4258],USDT[0.000000079441190] |
| 09162009 | USDT[281.820000000000000000] |
| 09162034 | BRZ[1.000000000000000000],DOGE[9.000000000000000000],SHIB[17.000000000000000000],SOL[0.000000069264000],TRX[10.000000000000000000],UNI[0.091600000000000000],USD[0.000000045996 6786],USDT[0.000000264855415 6] |
| 09162038 | USD[523.250305580000000000] |
| 09162040 | ETHW[0.866000000000000000],SOL[2.920000000000000000],USD[28.049613800000000000] |
| 09162044 | BTC[0.000247500000000000],DOGE[1.000000000000000000],ETH[0.006517030000000000],ETHW[0.006517030000000000],SHIB[1.000000000000000000],SOL[0.192718930000000000],USD[0.010252908924 6729] |
| 09162046 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],SHIB[25.000000000000000000],TRX[9.000000000000000000],USD[0.059479472190836 1] |
| 09162051 | USD[10003.367323230000000000] |
| 09162057 | NFT[3830766234441409 22][1],USD[2.000000000000000000] |
| 09162058 | SOL[0.009800000000000000],USD[1672.163560000000000000] |
| 09162070 | SHIB[1917914.310318370000000000],USD[0.010000000000094 1] |
| 09162074 | USD[0.005499510000000000] |
| 09162078 | NFT[3720037227283330 7][1],USD[1.000000000000000000] |
| 09162080 | BTC[0.000000050000000000],TRX[1.000000000000000000],USD[19.813977483231584 3] |
| 09162102 | USD[0.000000063688780],USDT[0.000000023991261] |
| 09162106 | BTC[0.012370310000000000],DOGE[1.000000000000000000],USD[0.000401931941146] |
| 09162164 | ETH[0.001520850000000000],ETHW[0.001520850000000000],SOL[0.100000000000000000],USD[1090.250625000000000000] |
| 09162172 | TRX[1.000000000000000000],USD[0.036684902221411 2] |
| 09162179 | DOGE[1.000000000000000000],ETH[0.016478360000000000],ETHW[0.016273160000000000],SHIB[6.000000000000000000],SOL[4.736735200000000000],USD[0.001074363223045] |
| 09162182 | SHIB[1.000000000000000000],TRX[0.014911460000000000],USD[0.002403098411 7233] |
| 09162186 | ETH[0.003470150000000000],ETHW[0.003429110000000000],NFT[4302410565421816 96][1],NFT[5250566073418025 94][1],USD[0.000021511091 3645] |
| 09162225 | ETHW[0.047578450000000000],SHIB[80842 1.437348420000000000],TRX[2.000000000000000000],USD[206.918122306913 7952] |
| 09162226 | USDT[0.000000024922261] |
| 09162244 | AVAX[8.988029170000000000],DOGE[3584033300000000],ETHW[2.674434050000000000],GRT[1.000000000000000000],LINK[62.097464210000000000],SHIB[5.000000000000000000],TRX[4.000000000000000000],UNI[1.044860240000000000],USD[749.240254210514 522] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09162257 | BTC[0.00002502000000000],ETH[0.000324430000000000],ETHW[0.000324430000000000],SOL[0.009689010000000000],USD[0.003902522932993] |
| 09162264 | BTC[0.000247400000000000],ETH[0.003243620000000000],ETHW[0.003243620000000000],USD[0.000005429853969B] |
| 09162295 | USD[0.000000043884416] |
| 09162308 | BTC[0.000024750000000000],USD[0.000024218364750] |
| 09162323 | SHIB[1.000000000000000000],TRX[160.965121110000000],USD[0.000000001097614] |
| 09162330 | BTC[0.347500940000000000],TRX[1.000000000000000000],USD[5403.81014139522394426] |
| 09162337 | USD[0.094807244196714] |
| 09162342 | DOGE[1.000000000000000000],SOL[0.000044920000000],TRX[1.000000000000000000],USD[0.009316376104861B] |
| 09162354 | BTC[0.001255940000000000],DAI[49.745224850000000],ETH[0.016828770000000],ETHW[0.016828770000000],GRT[138.061558830000000],SHIB[2041654.652919550000000],USD[0.000252585074303] |
| 09162363 | DOGE[1.000000000000000000],SHIB[15.000000000000000],TRX[0.000017690000000],USD[16.982046961915250] |
| 09162364 | CUSDT[36799.980392020000000],GRT[1.000000000000000],SHIB[20067676.510171620000000],USD[0.000000000889901] |
| 09162375 | ETH[0.033947240000000000],ETHW[0.03352316000000000],TRX[1.000000000000000],USD[0.000018497677201] |
| 09162377 | DOGE[291.284921570000000],SHIB[3.000000000000000],USD[0.000000025690272],USDT[19.920065160000000] |
| 09162381 | BTC[0.000748500000000000],DOGE[123.282067940000000],ETH[0.007266740000000],ETHW[0.007266740000000],LTC[0.036993610000000],MATIC[7.183196880000000],SHIB[9.000000000000000],USD[0.000000423250702B] |
| 09162385 | SHIB[1.000000000000000000],USD[0.009381322694836] |
| 09162388 | BTC[0.001282640000000000],ETH[0.017205190000000000],ETHW[0.016986150000000],MKR[0.044549240000000],PAXG[0.013227820000000],SHIB[4.000000000000000],SOL[0.255323130000000],TRX[1.000000000000000],USD[0.001538661326173],VJF[0.001360150000000] |
| 09162420 | AAVE[2.078727350000000000],BRZ[48.690701140000000],DAI[0.345047390000000],DOGE[83.248062660000000],LINK[3.018048160000000],NEAR[5.950490750000000],SHIB[3.000000000000000],SOL[2.736293240000000],SUSHI[6.015669960000000],USD[0.000001483734993],USDT[49.604651908954750] |
| 09162428 | USD[0.000000519835159B] |
| 09162439 | DOGE[37.178118540000000000],LINK[0.009663260000000],MATIC[7.552741090000000],NFT (373918783525056013)[1],TRX[81.169418928400000],USD[0.000001083758480] |
| 09162441 | AAVE[0.000000009345415B],ALGO[0.000000041705044],AVAX[0.000000016638680],BTC[0.000000056386430],ETHW[0.000000012419137],MATIC[0.000000020000000],SOL[0.000000083709752],USD[0.092215239047925B],USDT[0.000000097317684] |
| 09162456 | BTC[0.003235150000000000],SHIB[7639732.894644500000000],SOL[0.239821560000000],TRX[1.000000000000000],USD[0.010615176963791B] |
| 09162459 | DOGE[141.201913510000000000],SHIB[1.000000000000000],USD[0.000000002621986] |
| 09162460 | ETH[0.006483700000000000],ETHW[0.006483700000000],GRT[40.770983640000000],SHIB[3.000000000000000],SUSHI[4.467495180000000],USD[0.000006436833395B] |
| 09162466 | BTC[0.000052530000000000],PAXG[0.004963700000000],USD[0.001641686458549] |
| 09162469 | USD[25.000000000000000] |
| 09162478 | SHIB[351933.427027150000000000],USD[11.773024360000175] |
| 09162482 | BCH[0.030898480000000000],BTC[0.002203460000000],LINK[23.797908550000000],SHIB[3.000000000000000],USD[0.000777756552554426] |
| 09162488 | USD[0.057058988348563B] |
| 09162489 | USD[22.000000000000000] |
| 09162493 | USD[1.374405600000000] |
| 09162497 | BTC[0.014553540000000000],DOGE[5000.222093590000000],ETH[0.387151780000000],ETHW[0.387151780000000],SHIB[4777834.864787380000000],TRX[2.000000000000000],USD[0.000549889308082B] |
| 09162523 | USD[172.303545803220455B1] |
| 09162525 | DOGE[1.000000000000000000],ETH[0.516735280000000],ETHW[0.516518160000000],USD[0.000030332316554B5] |
| 09162534 | DOGE[804.006831900000000000],ETH[0.020322700000000],ETHW[0.020322700000000],MATIC[53.103443570000000],SHIB[15539987.686586260000000],SUSHI[2.184048540000000],TRX[1.000000000000000],USD[0.000029187505270B] |
| 09162540 | NFT (307846428434737430)[1],NFT (533019105366019312)[1],SHIB[1.000000000000000],USD[0.000000110809344] |
| 09162543 | BRZ[1.000000000000000000],BTC[0.037634250000000],MATIC[1.001645180000000],TRX[1.000000000000000],USD[0.000000757072253B] |
| 09162549 | ETH[0.003390660000000000],ETHW[0.003349620000000],KSHIB[383.947316280000000],LINK[0.732172650000000],LTC[0.092778680000000],TRX[168.473139490000000],USD[0.000012741769155] |
| 09162552 | ETH[0.003459790000000000],ETHW[0.003418750000000],LTC[0.102978270000000],USD[0.000005846098638B] |
| 09162561 | USD[175.000000000000000] |
| 09162563 | USD[0.000000002391963B4],USDT[0.002239003770901B1] |
| 09162566 | BTC[0.000325190000000000],ETH[0.005180010000000],ETHW[0.005180010000000],TRX[1.000000000000000],USD[0.000123008417651] |
| 09162588 | BTC[0.002526850000000000],TRX[1.000000000000000],USD[0.000079149858423B5] |
| 09162591 | SOL[0.000000037922805] |
| 09162610 | DOGE[154.082731980000000000],SHIB[763864.163900470000000],USD[0.001315850614077] |
| 09162643 | ETH[0.000000700000000000],ETHW[0.000000700000000],LTC[0.000000920000000],SHIB[5.000000000000000],USD[0.060847088150055] |
| 09162646 | NFT (379558674636632413)[1],NFT (539329826812950201)[1],SHIB[1.000000000000000],SOL[0.117232960000000],TRX[1.000000000000000],USD[57.566482968697518] |
| 09162661 | ETHW[0.015569830000000000],SHIB[1.000000000000000],TRX[59.438560690000000],USD[64.918789286932160] |
| 09162671 | ETHW[0.678751540000000000],USD[1.985196999321629B2] |
| 09162685 | NFT (382664906429939739)[1],USD[100.000000000000000] |
| 09162697 | SHIB[1.000000000000000000],TRX[1.000000000000000],USD[0.000082580573747B2] |
| 09162700 | ETH[0.000493400000000000],ETH[0.006450380000000],ETHW[0.006450380000000],SHIB[2.000000000000000],USD[10.000344590510885B] |
| 09162704 | ALGO[7.856810430000000000],DOGE[500.652856174915094B],SHIB[1.000000000000000],SOL[0.000000005519520],USD[0.000000042050011] |
| 09162723 | BCH[0.000000068719912],BTC[0.000103109528889],USD[0.000062022119863B4] |
| 09162736 | DOGE[1.000000000000000000],ETH[0.168215800000000],ETHW[0.167893640000000],TRX[8211.351543670000000],USD[0.000031090441925] |
| 09162747 | USD[104.630948790000000] |
| 09162751 | AAVE[0.001685800000000],BTC[0.000000026565458],DOGE[0.000000088983038],ETH[0.000000892160000],ETHW[0.047111975216000],MATIC[383.043778685890000],NFT (325065965865643056)[1],NFT (354583398849918417)[1],NFT (523505045016902022)[1],SHIB[4.000000053000000],SOL[0.000000009920000],SUSHI[0.000045456757000],TRX[0.000000008000000],USD[0.000000028317169] |
| 09162760 | BTC[0.000271580000000000],SHIB[4229206.206881110000000],TRX[1.000000000000000],USD[5.344821881669083] |
| 09162768 | USD[12.070852463683906],USDT[0.000000085286873] |
| 09162776 | SOL[0.009760270000000000],USD[999.000001434012128] |
| 09162778 | BRZ[2.000000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000106754506] |
| 09162793 | KSHIB[770.166818130000000000],TRX[1.000000000000000],USD[5.232455310729080] |

Schedule 6.2: Supporting Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09162813 | BTC[0.036110230000000000],DOGE[2.0000000000000000],ETH[0.522161440000000000],ETHW[0.521942020000000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[58.3986173715474752] |
| 09162817 | DOGE[926.6006022400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0039259815706093] |
| 09162821 | DOGE[1.0000000000000000],USD[1152.1960192531764843],USDT[0.0000000093117124] |
| 09162823 | USD[200.0000000000000000] |
| 09162855 | BRZ[1.0000000000000000],BTC[0.2081923800000000],DOGE[6.0000000000000000],ETH[1.5348885000000000],ETHW[14.4253153100000000],GRT[22.0670109900000000],SHIB[56.0000000000000000],SOL[20.0133367900000000],TRX[401.1194656300000000],USD[0.0095090676468072] |
| 09162856 | DOGE[1.0000000000000000],ETH[0.0016973500000000],ETHW[0.0016699900000000],USD[0.0000125912261651] |
| 09162862 | DOGE[3.0000000000000000],NFT [489736869564388968][1],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0079900038831496] |
| 09162879 | SHIB[2.0000000000000000],USD[0.0073246417902535],USDT[0.7399029437024860] |
| 09162889 | ETH[0.0033155600000000],ETHW[0.0033155600000000],USD[24.2000048256971004] |
| 09162894 | DOGE[38.2677789300000000],SHIB[198725.6399046100000000],USD[11.1407264251262131],USDT[0.0053238303545760] |
| 09162898 | USD[6.5585957008306608],USDT[1.0184791100000000] |
| 09162903 | USD[4700.0000000271093474],USDT[106.9802288800000000] |
| 09162917 | BTC[0.0052219300000000] |
| 09162927 | BTC[0.1046476400000000] |
| 09162930 | USD[25.0000000000000000] |
| 09162935 | BTC[0.0024428300000000] |
| 09162943 | AVAX[0.0138588500000000],DOGE[23.5029366500000000],SOL[0.1204511100000000],USD[0.0000001813626834] |
| 09162954 | MATIC[9.5868759100000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0085385231879007] |
| 09162955 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0053363912201632] |
| 09162987 | USD[0.0072393800000000] |
| 09162994 | BTC[0.0019765000000000] |
| 09162995 | SHIB[5204878.8454579600000000],USD[12.0000175033504924] |
| 09163000 | BTC[0.0002513800000000],USD[12.0000175033504924] |
| 09163002 | BRZ[3.0000000000000000],BTC[0.0000000600000000],CUSDT[0.0091934900000000],DOGE[0.0028605755974304],ETH[0.0000002108301920],ETHW[1.4377444208301920],LTC[0.0000024300000000],MATIC[0.0000000048316387],NFT [489396374943547497][1],SHIB[5740203.0764550300000000],TRX[3.0000000000000000],USD[220.0000000079078299],YFI[0.0000000020000000] |
| 09163003 | SHIB[19.0000000000000000],TRX[2.0000000000000000],USD[0.0000001121828266],USDT[139.5541748200000000] |
| 09163006 | BTC[0.0002409000000000],USD[0.0001344775544839] |
| 09163020 | DOGE[2.0000000000000000],MATIC[143.9682078800000000],NFT [558675975691695970][1],SHIB[2.0000000000000000],SOL[3.7657106400000000],USD[0.8349738461604754] |
| 09163025 | BRZ[0.0000320100000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0031365690359135] |
| 09163027 | USD[0.0000009855104],USDT[0.0000000053313976] |
| 09163035 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.2073652100000000],DOGE[3.0000000000000000],SHIB[5.0000000000000000],TRX[4.0000000000000000],USD[-1999.9998325779822221] |
| 09163048 | BRZ[1.0000000000000000],BTC[0.0000000750470541],DOGE[0.0000000004720000],NFT [402536227375801270][1],NFT [417343237447727331][1],NFT [418326898850750937][1],SHIB[3.0000000000000000],SOL[0.0000000067761218],TRX[1.0000000000000000],USD[0.0000010523667936] |
| 09163057 | NFT [367878298422386658][1],USD[5.2324075300000000] |
| 09163069 | USD[5.0000000000000000] |
| 09163071 | USD[0.0015699558551162] |
| 09163072 | BTC[0.0015876000000000],DAI[41.4247864300000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0207486446806058] |
| 09163084 | DOGE[101.5216126900000000],ETH[0.0031352100000000],ETHW[0.0031352100000000],NFT [364672946413574452][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000191388030146] |
| 09163086 | BTC[0.0000007000000000],NFT [445904921009116992][1],USD[0.2671456077486172] |
| 09163087 | ETH[0.0000000092130135],ETHW[0.0000000092130135],USDT[0.0000000005542598] |
| 09163090 | ETH[0.0007290300000000],ETHW[0.0007290300000000],SHIB[117138.6933224200000000],USD[0.0000019752241844] |
| 09163098 | USD[0.4902973150676706] |
| 09163104 | AVAX[1.2251697900000000],ETH[0.0994164500000000],ETHW[0.0992308100000000],SHIB[4.0000000000000000],SOL[0.5513638500000000],TRX[385.6852534900000000],USD[0.0000023583874578] |
| 09163131 | BTC[0.0026104000000000],SHIB[1.0000000000000000],USD[0.0002405506167870] |
| 09163164 | BTC[0.0358780700000000],NFT [548644795116504435][1] |
| 09163175 | NFT [363291480786871266][1],NFT [481079633556402271][1],USD[7.7545697760000000] |
| 09163182 | ETHW[0.0000937900000000],LINK[0.0000000006151504],SOL[0.0000000041332575],USD[0.0019888235208197] |
| 09163188 | BTC[0.0000007600000000],DOGE[17979.7668804500000000],ETHW[9.0230871100000000],NFT [340581285504938670][1],NFT [422530964832253111][1],USD[1.3169471900000000] |
| 09163194 | USDT[0.0000000082726914] |
| 09163209 | USD[0.0002292480584877] |
| 09163215 | SOL[25.8000000000000000],USD[0.0000000048769324],USDT[0.3049962900000000] |
| 09163219 | USD[0.0061173900000000] |
| 09163233 | BTC[0.0002506000000000],SOL[0.0320482900000000],USD[0.8703727737866738] |
| 09163234 | BTC[0.0000002800000000],USD[0.0073094612006620],USDT[0.0000000202171104] |
| 09163236 | ETH[0.0000000018268366],USD[0.0000000094693760] |
| 09163241 | SOL[0.0002355600000000],USDT[0.0000000014331492] |
| 09163252 | ALGO[0.0000000094887615],BTC[0.0000000034881523],DAI[0.0000000088651264],SHIB[4992.2247135000000000],USD[0.0015458451497153],YFI[0.0000000034470820] |
| 09163254 | DOGE[5.0000000000000000],GRT[1.0000000000000000],LINK[94.9500756100000000],SHIB[4.0000000000000000],USD[0.0000005071740250] |
| 09163256 | BTC[0.0023437500000000],DOGE[1.0000000000000000],NFT [299593981499379681][1],NFT [364976309768590011][1],SHIB[2.0000000000000000],USD[5.9526997040565206] |
| 09163270 | USD[0.0001804906467654] |
| 09163286 | USD[150.0000000000000000] |
| 09163294 | USD[0.0000000079126960],USDT[0.0000000011432167] |
| 09163298 | BTC[0.0000000070028030],NFT [460457784907935219][1],SHIB[0.0000000020642755],SOL[0.0000000034135656],SUSHI[0.0000000010229674],USD[0.0037734431055910] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09163313 | AVAX[2.897100000000000],USD[1000.9528596900000000],USDT[0.0000000051898073] |
| 09163316 | AVAX[0.000000000351309 0],BTC[0.000000007598 7245],DOGE[0.00000004657989 7],ETH[0.000000082306657],ETHW[0.000000082306657],SHIB[0.000000076885432],SOL[0.000000002088 1637],USD[10.0012906830515304] |
| 09163319 | SHIB[1.0000000000000000],SOL[1.7484845400000000],USD[0.0000004481073840] |
| 09163324 | CUSDT[465.4534241300000000],DOGE[316.4264184200000000],USD[0.0100000006156689] |
| 09163325 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0078774856632926] |
| 09163326 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0098516650485040] |
| 09163327 | DOGE[1.0000000000000000],LTC[0.4542159500000000],USD[10.0100000074170165] |
| 09163328 | ETH[0.0033093000000000],ETHW[0.0033093000000000],NFT (4576589634478605339)[1],USD[0.0000062852939200] |
| 09163337 | MATIC[369.5174044000000000],SHIB[1.0000000000000000],USD[0.0000000027494800] |
| 09163344 | DOGE[1.0000000000000000],ETH[0.0034630800000000],ETHW[0.0034220400000000],NFT (5006519619268903 41)[1],USD[0.0000159330425770] |
| 09163355 | BTC[0.0002000000000000],USD[2.0393104000000000] |
| 09163370 | SOL[0.0000000100000000],USD[0.0000000036438676] |
| 09163382 | BRZ[191.0214953700000000],SHIB[3516893.8968150304000000],USD[0.9942029700000000],USD[0.0200003805702334] |
| 09163392 | BTC[0.0025161200000000] |
| 09163399 | SHIB[1.0000000000000000],SOL[0.0000000049573256],TRX[1.0000000000000000],USD[0.0001378857979256] |
| 09163402 | USD[0.0058267600000000] |
| 09163411 | AAVE[0.0579742300000000],AVAX[0.7630384800000000],DAI[10.4036365800000000],DOGE[37.0726186000000000],ETH[0.0042375100000000],ETHW[0.0041827900000000],SHIB[819999.5692593300000000],USD[0.0000097604590576] |
| 09163413 | DAI[2.4104295600000000],DOGE[110.8595567300000000],MATIC[41.2995670200000000],SHIB[2.0000000000000000],USD[1.0392055099192258] |
| 09163414 | DOGE[122.0112461900000000],TRX[1.0000000000000000],USD[0.0050652967583822] |
| 09163435 | SHIB[1.0000000000000000],TRX[81.9225451800000000],USD[5.0000000001673132] |
| 09163436 | DOGE[82.3140307900000000],HKD[101.4677625700000000],NFT (3064349718595015339)[1],NFT (4879143944603820 93)[1],SHIB[3.0000000000000000],SOL[0.0480296000000000],USD[0.0000000085657064] |
| 09163437 | DOGE[295.4623046900000000],SHIB[5.0000000000000000],USD[0.0000000089611853],USDT[1.6946457152399679] |
| 09163439 | USD[0.0017800000000000] |
| 09163445 | USD[6.5566568819162260] |
| 09163446 | DOGE[23.2047738300000000],SHIB[498916.0047826900000000],TRX[204.4064019300000000],USD[0.0000000006326633] |
| 09163451 | BTC[0.0005820300000000],ETH[0.0096688600000000],ETHW[0.0096688600000000],SHIB[1.0000000000000000],USD[0.0004318594560135] |
| 09163452 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000049400000000],USD[481.4820228882245829],USDT[0.0000000130464090] |
| 09163456 | USD[0.0000089335138256] |
| 09163460 | USD[1.0438757100000000] |
| 09163461 | BAT[1.0000000000000000],ETHW[1.2655586100000000],MATIC[509.7699820100000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[100.0049733279563412] |
| 09163468 | USD[0.0024110100000000] |
| 09163492 | USD[0.0000000185203675] |
| 09163501 | BTC[0.0030000000000000],USD[2.4168097797397704] |
| 09163514 | DOGE[1.0000000000000000],USD[0.0000000056650028] |
| 09163515 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],UNI[5.1273797900000000],USD[0.0000000137052179] |
| 09163531 | BAT[1.0000000000000000],BRZ[8.1514330700000000],DOGE[11.6301270700000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000025696180],USDT[0.0000000003911282] |
| 09163534 | USD[0.0008435719730635] |
| 09163536 | USD[50.0100000000000000] |
| 09163558 | USD[7.6849045640000000],USDT[0.0010000000000000] |
| 09163565 | DOGE[1.0000000000000000],ETH[0.0026689000000000],ETHW[0.0026415397616000],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[50.0000000086698477] |
| 09163581 | NFT (4453005154180204 82)[1],USD[3.0000000000000000] |
| 09163583 | BRZ[1.0000000000000000],BTC[0.0354249300000000],DOGE[395.6889969300000000],SHIB[1002034.2933641100000000],SOL[7.1241317800000000],TRX[467.6949719000000000],USD[0.0967009549846156] |
| 09163600 | BTC[0.0000986000000000],ETH[0.0000000049549162] |
| 09163636 | ETH[0.0143731200000000],ETHW[0.0143731181991135],USD[0.0090378432000000] |
| 09163651 | USD[0.8755671144000000],USDT[0.0000000057692133] |
| 09163659 | BTC[0.0425550000000000],ETH[0.6934743700000000],ETHW[0.6931831900000000],USD[1.9004719400000000] |
| 09163688 | ETH[0.7382610000000000],ETHW[0.7382610000000000],USD[4.7000000000000000] |
| 09163720 | USD[523.2311918400000000] |
| 09163727 | DOGE[3.0000000000000000],SHIB[6.0000000000000000],TRX[9.0000000000000000],USD[0.0000398491365518] |
| 09163731 | BTC[0.0005972000000000],SHIB[1.0000000000000000],USD[2.0000616207294360] |
| 09163741 | USD[0.0052377400437221] |
| 09163743 | USD[0.0000000164166440],USDT[25.6751543600000000] |
| 09163762 | BTC[0.0000000165000],ETH[0.0049703000000000],ETHW[0.0049703000000000],USD[0.0001255819268800],USDT[0.0000009550362769] |
| 09163763 | AAVE[0.0000000282550650],ALGO[0.0000005897096],AVAX[0.0000000389862 60],BAT[0.0000000098377164],BTC[0.0015455341004123],DOGE[1098.5637578825837654],GRT[0.0000000073304600],NEAR[0.0000000094612560],NFT (32961675794672296 4)[1],SHIB[140407.9213552200000000],SOL[0.0000000075870638],TRX[435.1641499981458 71],USD[15.0000000031187488],USDT[0.0000000094461502] |
| 09163765 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.7631673771283815] |
| 09163768 | BTC[0.0007644000000000],USDT[5.1546024000000000] |
| 09163769 | ETH[3.0326946863643325],ETHW[3.0326946863643325] |
| 09163789 | BTC[0.0006609600000000],ETH[0.0085390700000000],ETHW[0.0084296300000000],SHIB[2.0000000000000000],USD[0.0001838695845844] |
| 09163801 | USD[95.0000000000000000] |
| 09163804 | USD[0.0020153990000000] |
| 09163806 | USD[1.8275134000000000] |

Schedule 30: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09163809 | BRZ[2.00000000000000000],DOGE[4.00000000000000000],ETH[0.09902034000000000],ETHW[1.24157022000000000],SHIB[17.00000000000000000],TRX[5.00000000000000000],USD[0.00007431194311803] |
| 09163811 | BRZ[1.00000000000000000],ETHW[0.11846306000000000],NFT (439969485761593225)[1],NFT (548934307721815075)[1],SHIB[1.00000000000000000],USD[497.6584183615694193] |
| 09163813 | BTC[0.00604713000000000],DOGE[1.00000000000000000],ETH[0.08340020000000000],ETHW[0.28571862000000000],SHIB[2.00000000000000000],SOL[5.06435040000000000],USD[0.0054186031886701] |
| 09163819 | ETH[0.03296700000000000],ETHW[0.03296700000000000],TRX[9.99000000000000000],USD[0.0650000000000000] |
| 09163821 | SOL[0.02034640000000000] |
| 09163823 | USD[323.9429311600000000] |
| 09163826 | EUR[1.00701064000000000],NFT (552860130921331097)[1],USD[0.00000000081925330] |
| 09163835 | USD[0.00852085000000000] |
| 09163844 | USD[0.0083355475689570] |
| 09163846 | BTC[0.00000008855800],ETH[0.00000098000000000],ETHW[0.00000098016208620],USDT[2.9747593644811700] |
| 09163852 | USD[124.9887928030055220] |
| 09163857 | BTC[0.00020000000000000] |
| 09163864 | BRZ[1.00000000000000000],NEAR[81.75391422000000000],NFT (298341289450154634)[1],SHIB[5.00000000000000000],USD[10.00000017376649318] |
| 09163867 | USD[0.40819880000000000] |
| 09163869 | USD[0.1455992314280800],USDT[56.4602472545972830] |
| 09163870 | BTC[0.00011911000000000],USD[6.6800825160127167],USDT[9.9475059100000000] |
| 09163876 | BTC[0.00611294000000000],DOGE[2499.52239965000000000],SHIB[3.00000000000000000],USD[0.00000163484224979] |
| 09163881 | DOGE[1.00000000000000000],TRX[4.00000000000000000],USD[52.5911914385832992] |
| 09163895 | USD[9.80000000000000000] |
| 09163917 | ETH[0.01656689000000000],ETHW[0.01656689000000000],SHIB[1.00000000000000000],USD[0.010018108329104] |
| 09163930 | AVAX[32.66730000000000000],USD[14320.5314063000000000] |
| 09163935 | BRZ[1.00000000000000000],TRX2.00000000000000000],USD[0.0019312184460783] |
| 09163942 | USD[1.00000000000000000],SUSHI[12.15844144000000000],USD[41.4948278225318968] |
| 09163952 | AAVE[0.05531234000000000],BRZ[4.57664018000000000],PAXG[0.00050002000000000],SUSHI[0.28021845000000000],USD[1.00002026457690879] |
| 09163959 | SOL[0.01108792000000000],USD[0.0000174835518989] |
| 09163966 | BTC[0.00025019000000000],DOGE[1.00000000000000000],USD[0.0002078377202852] |
| 09163978 | SHIB[819937.55548048000000000],USD[0.0000000000001116] |
| 09163983 | USD[1.7316515700000000] |
| 09163995 | BTC[0.00503776000000000],SHIB[1.00000000000000000],USD[0.0003176009682848] |
| 09164001 | AVAX[3.83911745000000000],MATIC[20.40588847000000000],TRX[1.00000000000000000],USD[0.8016178000000000] |
| 09164008 | USD[4.00000000000000000] |
| 09164009 | USD[4.7109754560000000] |
| 09164018 | DOGE[1.00000000000000000],LINK[0.00097460000000000],MATIC[0.00000006826493],SHIB[7.00000000000000000],TRX[2.00000000000000000],USD[0.0069331395409277] |
| 09164034 | USD[2.00000000000000000] |
| 09164067 | DOGE[72.43500692000000000],SHIB[10614.49115755000000000],USD[0.0000041533458370] |
| 09164076 | SOL[4.61235819000000000],TRX[0.00001000000000],USD[0.00000006844545927],USDT[0.0000001507806201] |
| 09164084 | USD[0.00000000980414420] |
| 09164106 | USD[0.0000029159657658] |
| 09164115 | BTC[0.00249750000000000],USD[0.5225000000000000] |
| 09164143 | BTC[0.00249746000000000],GRT[8.89616764000000000],SHIB[1.00000000000000000],USD[1.0478164325471534] |
| 09164146 | BTC[0.00000010000000],NFT (472904559804459597)[1],SHIB2.00000000000000000],USD[0.0551911601362100] |
| 09164152 | BRZ[2.00000000000000000],BTC[0.00000006000000000],DOGE[1.00000000000000000],ETH[0.00005020000000],ETHW[0.52223510000000000],MATIC[182.55105759000000000],SHIB[10.00000000000000000],SOL[0.00003291000000000],TRX[1.00000000000000000],USD[3.0374921624670964] |
| 09164160 | BTC[0.00000010000000],DOGE[77.27521153000000000],ETH[0.01191179000000000],ETHW[0.01176120000000000],LINK[1.49105972000000000],MATIC[13.81035464000000000],PAXG[0.01524161403952660],SHIB[1263076.38040082000000000],USD[0.0000013894880550] |
| 09164164 | BTC[0.00004997000000000],USD[1.8924052000000000] |
| 09164176 | ETH[0.00000034705712],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000000006928323] |
| 09164179 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[0.00000002753958] |
| 09164200 | BRZ[1.00000000000000000],USD[0.00385155000000000],USDT[0.00000048208105] |
| 09164210 | BTC[0.00051093000000000],SHIB[1.00000000000000000],USD[80.00311471526312480] |
| 09164223 | BTC[0.00015282825700],DOGE[0.00574202000000000],ETHW[0.00000003756245...],LTC[0.00105911950000000],SOL[0.00002640000000000],USD[0.0024469992689876] |
| 09164230 | AVAX[0.00000001000000000],MATIC[1.51415932518212300] |
| 09164235 | USD[2.00000000000000000] |
| 09164243 | USD[38.2555267838899061],USDT[0.0000001403127377] |
| 09164247 | USD[0.0077218555850555] |
| 09164251 | BRZ[1.00000000000000000],ETH[0.00002800000000000],ETHW[0.000002800000000],SHIB[2.00000000000000000],USD[0.0049899051173222] |
| 09164253 | DOGE[4.00000000000000000],NFT (373373232621477860)[1],SHIB[1.00000000000000000],USD[0.0053049798498100],USDT[0.0000001016328921] |
| 09164263 | USD[0.00901600000000000] |
| 09164297 | AUD[0.00000004296327],CAD[0.00000000531175790],CHF[0.00000004970247],ETH[0.00000001540000],EUR[0.00000007315740],GBP[0.00000000325119401,NFT (294703665874541028)[1],NFT (309079688730482472)[1],NFT (317944818972971762)[1],NFT (325969854180121585)[1],NFT (327560790207383326)[1],NFT (334938604090010568)[1],NFT (337224826026796802)[1],NFT (338080178321647313)[1],NFT (369419115530447268)[1],NFT (378537639475135794)[1],NFT (395461504139303873)[1],NFT (406813483750094679)[1],NFT (422435774229869853)[1],NFT (431018061100715226)[1],NFT (437738932088546194)[1],NFT (438937303068710644)[1],NFT (446147067433278389)[1],NFT (447120046383325354)[1],NFT (447182688089273414)[1],NFT (461138989473738689)[1],NFT (462409949992755878)[1],NFT (468831755832127178)[1],NFT (469953591466625344)[1],NFT (470564619814986282)[1],NFT (470785311370080896)[1],NFT (477104471546689589)[1],NFT (483121970509939245)[1],NFT (484183745874360542)[1],NFT (488213078599668336)[1],NFT (488854698719744669)[1],NFT (489356160027616337)[1],NFT (492323011858065860)[1],NFT (493257318250034521)[1],NFT (510202897357116326)[1],NFT (520549248496002609)[1],NFT (523703103568033324)[1],NFT (524114900496203272)[1],NFT (536479856553004287)[1],NFT (542712011164793013)[1],NFT (566540572415260088)[1],PAXG[0.00000000540018401,SOL[0.07576518026856081,USD[100.0691364608217654],USDT[0.0000000015205087] |
| 09164305 | ETH[0.02662203000000000],ETHW[0.02662203000000000],MATIC[51.96797344000000000],SHIB[14505138.32385209000000000],TRX[526.7811064400000000],USD[30.0000455248388259] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09164332 | TRX[1.000000000000000],USD[0.000016000187990] |
| 09164344 | BTC[0.000250900000000] |
| 09164353 | BRZ[24.457175360000000],BTC[0.000127930000000],GRT[15.155627250000000],MATIC[3.937044920000000],PAXG[0.012972250000000],SHIB[1.000000000000000],USD[0.000262980257938],USDT[5.202353410000000] |
| 09164363 | BTC[0.000234390000000],DOGE[1409.102971780000000],SHIB[5.000000000000000],USD[0.000000029401039] |
| 09164368 | BTC[0.009028710000000],SHIB[2.000000000000000],USD[10.003673401043530] |
| 09164374 | SOL[0.000000007128000],USD[0.000000530120429] |
| 09164394 | USD[0.002315322143760] |
| 09164401 | SHIB[1988863.370723940000000],USD[50.000000000001484] |
| 09164403 | USD[10.000000000000000] |
| 09164408 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[1.305041530000000],USD[0.0023763573254532] |
| 09164417 | SOL[0.006912170000000],USD[0.000000728251485 4] |
| 09164430 | ETH[0.000666070000000],ETHW[0.000666070000000],SHIB[1.000000000000000],USD[0.000072737752931 4] |
| 09164436 | BTC[0.002520330000000],NFT[352118815017880257][1],TRX[1.000000000000000],USD[0.154465948096019 0] |
| 09164446 | AVAX[48.050431370000000],BRZ[4.000000000000000],BTC[0.108372200000000],DOGE[9026.648865140000000],ETH[1.363077290000000],ETHW[11.366761270000000],GRT[4.000000000000000],MATIC[89.968227440000000],SHIB[1101560.532630800000000],SOL[60.849139700000000],SUSHI[8.627248210000000],TRX[3.0000 00000000000],USD[2319.683546196204292 9],USDT[1.000273900000000] |
| 09164449 | BRZ[1.000000000000000],DOGE[442.541026640000000],SHIB[5.000000000000000],USD[0.000000045276274] |
| 09164451 | USD[0.000030740926627 9],USDT[0.000007864821129 1] |
| 09164473 | DOGE[519.396060588668288 0],ETH[0.000000376117036 4],ETHW[0.000944540000000],USD[0.000542432605069 4],USDT[0.216713819617582 9] |
| 09164479 | BRZ[2.000000000000000],BTC[0.000000029365750],DOGE[3.000002900000000],GRT[1.000000000000000],SHIB[3.000000000000000],SOL[0.000000130218898],TRX[6.000000000000000],USD[0.000010721976829] |
| 09164491 | BTC[0.013855390000000],USD[250.000000000000000] |
| 09164538 | DOGE[139.935763880000000],SHIB[3.000000000000000],USD[0.4379123943698705] |
| 09164543 | DOGE[191.773396870000000],SHIB[1.000000000000000],USD[25.000000002876547] |
| 09164551 | BTC[0.006926360000000],DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.2543585600548522] |
| 09164552 | NFT [527636331609074466][1],USD[1.000000000000000] |
| 09164553 | BRZ[1.000000000000000],ETH[0.022924157599000 0],ETHW[0.022924157599000 0],USD[0.000121987640602] |
| 09164556 | USD[0.0003196439996719] |
| 09164567 | USD[125.510277880000000] |
| 09164594 | SOL[9.990500000000000],USD[191.200000000000000] |
| 09164598 | NFT [320592546546466758][1],USD[10.000000000000000] |
| 09164603 | USD[31.062312353685 4995],USDT[0.000000098797589] |
| 09164608 | NFT [313185603644033146][1],NFT [452476257784414482][1],USD[1.000000000000000] |
| 09164618 | ETH[0.000000020914363],SOL[0.000000053817976] |
| 09164633 | USD[0.000018671841 2020] |
| 09164637 | DOGE[219.356243530000000],SHIB[1.000000000000000],USD[0.000000004244801] |
| 09164644 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[10.000055194045 6519] |
| 09164658 | BTC[0.001328050000000],DOGE[1.000000000000000],ETH[0.008883660000000],ETHW[0.008774220000000],LINK[5.842528710000000],MATIC[39.578212410000000],SHIB[4.000000000000000],SOL[1.069329140000000],USD[0.0000090 27911948] |
| 09164672 | SHIB[32831963.054274890000000],USD[0.000000000003763] |
| 09164673 | AVAX[0.286685060000000],BTC[0.002361380000000],ETH[0.155481390000000],ETHW[0.111282770000000],MATIC[15.728945800000000],SOL[0.191535610000000],TRX[1.000000000000000],USD[0.382497683911412 5] |
| 09164674 | DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.000002524392776] |
| 09164677 | DOGE[3.000000000000000],SHIB[9.000000000000000],USD[0.009771226087661 2],USDT[0.481375705666 4320] |
| 09164711 | USD[0.009482573291 19794],USDT[0.0029427070240926] |
| 09164717 | BTC[0.065967020963 5283] |
| 09164726 | USD[3.993174820000000] |
| 09164751 | USD[0.000085685141 8800] |
| 09164764 | NFT [360313871281449157][1],USD[180.925648705811 5872] |
| 09164767 | USD[0.0006523475000000] |
| 09164780 | ETH[1.485875680000000],ETHW[1.485251550000000] |
| 09164782 | USD[2.671183520000000] |
| 09164787 | BTC[0.000500000000000],USD[0.474471850000000] |
| 09164789 | ETH[0.003398590000000],ETHW[0.003398590000000],NFT [517680417309062912][1],USD[0.000000588478726 07] |
| 09164791 | ETHW[2.486601710541 11175],SHIB[1.000000000000000],SOL[0.024768200000000],USD[0.000017427157 6175] |
| 09164797 | USD[0.003125208593 9735] |
| 09164808 | LTC[0.028016530000000],MATIC[8.000000000000000],USD[0.985915800000000],USDT[0.782207400000000] |
| 09164809 | USD[100.000000000000000] |
| 09164811 | BRZ[1.000000000000000],DOGE[2.001759170000000],ETH[0.000000970000000],ETHW[0.105769790000000],GRT[1.000000000000000],NEAR[1.028998030000000],NFT [291760731679382823][1],NFT [380739715259501000][1],NFT [534834053680007632][1],NFT [545987169523441302][1],SHIB[29.733596490000000],SOL[1.160016960000000],TRX[11.000000000000000],USD[0.033045944114717 7],YFI[0.000000100000000] |
| 09164821 | BTC[0.000251680000000],USD[0.003655301834656] |
| 09164825 | USD[150.000000000000000] |
| 09164826 | ETH[0.021692990000000],ETHW[0.006748770000000],NFT [535869946007398339][1],SHIB[2.000000000000000],USD[1.595937887 2086245] |
| 09164835 | BTC[0.008142290000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.069766264987260] |
| 09164836 | BTC[0.000063550000000],DOGE[2.967900000000000],ETH[0.000961820000000],ETHW[0.000961820000000],MATIC[5.977000000000000],SOL[0.007926000000000],USD[5.327356150100000 0] |
| 09164839 | DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[0.100894420000000],USD[0.750353546140508 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09164863 | BAT[1.000000000000000],BRZ[7.123172230000000],DOGE[5.000000000000000],ETHW[0.187118230000000],SHIB[27.000000000000000],SOL[0.000251000000000],TRX[7.000000000000000],USD[100.063971101910514] |
| 09164865 | BRZ[1.000000000000000],DOGE[16275.651842680000000],ETH[0.673454710000000],ETHW[0.673171810000000],MATIC[1.005448570000000],USD[0.000002482684745] |
| 09164880 | PAXG[0.000000005696222?],USD[0.797556569130861?],USDT[0.000000006503916?] |
| 09164884 | USD[0.461397870000000] |
| 09164896 | BTC[0.000244379725536?],ETH[0.000000010000000],ETHW[0.000000010000000] |
| 09164903 | BTC[0.006283703000000],ETH[0.028972450000000],ETHW[0.186824630000000],USD[59.560027247500000] |
| 09164908 | ETHW[0.567000000000000],TRX[0.000001000000000],USD[0.000000004315932],USDT[1.038853023181017?] |
| 09164913 | LTC[0.000000068602890],SHIB[2.000000000000000],TRX[0.000000082857267] |
| 09164916 | SHIB[1.000000000000000],USD[0.000197274775297?] |
| 09164919 | ALGO[0.000000097229230],USD[0.057947209048621?] |
| 09164931 | USD[0.002266120149347?] |
| 09164943 | BTC[0.008283180000000],ETH[0.105884290000000],ETHW[0.104807820000000],SHIB[2.000000000000000],USD[0.000005063619720?] |
| 09164946 | ETH[0.000000063131976],SHIB[1.000000000000000],SOL[0.000000053779816],USD[0.000002659326377?],USDT[0.000000007164016?] |
| 09164947 | SUSHI[0.000000005896600?],USD[0.000000004707516] |
| 09164969 | USD[0.002899836856820] |
| 09164971 | USD[0.009156745000000],USDT[1.460000000000000] |
| 09164990 | USD[0.000000179355796] |
| 09164993 | USD[6.000000000000000] |
| 09165011 | PAXG[0.004927700000000],USD[6.261376412038589?],USDT[0.004805034687530?] |
| 09165017 | USD[1.000000006529809?],USDT[24.870125710000000] |
| 09165021 | SOL[2.277720000000000],USD[0.572800000000000] |
| 09165028 | NFT [48622991322507212?4][1],NFT [48869042334911034?][1],USD[1.035917536572245?1] |
| 09165050 | SHIB[2.000000000000000],SUSHI[8.482134960000000],USD[0.003195514316741?6] |
| 09165062 | USD[0.733548354000000] |
| 09165068 | USD[0.002162409086568?],USDT[0.000000022524814] |
| 09165074 | USD[0.000000009433147?] |
| 09165088 | USD[0.000000067149010?],USDT[39.802149190000000] |
| 09165089 | BTC[0.000017744691103],ETH[0.000000091983830],ETHW[0.000000091983830],SHIB[83.794696960000000],SOL[0.002640000000000],USD[0.000000020333710] |
| 09165094 | BTC[0.000005460000000],DOGE[1.000000000000000],ETH[0.000000045165164],SHIB[2.000000000000000],TRX[10.050005120000000],USD[0.925734019361366?] |
| 09165099 | BRZ[242.970383080000000],ETH[0.017697430000000],ETHW[0.017478550000000],SHIB[2.000000000000000],USD[0.000012065944862?9] |
| 09165110 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.002772586306085?7] |
| 09165111 | GRT[47.105626520000000],MATIC[22.783186300000000],SUSHI[8.879062200000000],TRX[281.417396160000000],USD[0.159951920111305?7],USDT[20.745850410000000] |
| 09165123 | BTC[0.000173130000000],ETH[0.002273270000000],ETHW[0.002245890000000],SOL[0.009370160000000],USD[0.002171936151227?3] |
| 09165140 | USD[0.000015495879447?0] |
| 09165141 | SHIB[5.000000000000000],USD[0.004491255060117?7] |
| 09165147 | MATIC[471.440169192013220?0],USD[20000.000000019352200] |
| 09165166 | USD[0.698679562616008?8] |
| 09165175 | ALGO[0.000000013400000],BRZ[1.286860630000000],ETHW[0.057533850000000],MATIC[0.000000014767637?],SHIB[1.000000070355950],SUSHI[0.006692780000000],TRX[9.000000000000000],USD[0.085698783223588?] |
| 09165183 | BTC[0.000255370000000],DOGE[84.327343390000000],ETH[0.003557520000000],ETHW[0.003516400000000],KSHIB[451.507851510000000],MATIC[8.668781510000000],SHIB[679835.909146710000000],SOL[0.205117540000000],TRX[192.383074100000000],USD[0.094497355821407?] |
| 09165327 | BTC[0.001577660000000],SHIB[1.000000000000000],USD[0.000076061813130] |
| 09165599 | USDT[0.000000511411819?72] |
| 09165615 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[8.000000000000000],USD[0.002498492922830?7] |
| 09165739 | SOL[0.102313120000000],USD[0.000000400226689?6] |
| 09166118 | USD[0.007539287332558?4] |
| 09166120 | DOGE[1.000000000000000],ETH[0.035331800000000],ETHW[0.034890400000000],USD[0.000029613801583?3] |
| 09166121 | SHIB[1.000000000000000],USD[0.000382189959101?6] |
| 09166125 | BAT[1.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[1.000645000000000],USD[0.003201750053445?3],USDT[0.211722211865468?9] |
| 09166144 | AAVE[0.000000005653919?],USD[9.208750847739043?] |
| 09166147 | TRX[0.000001000000000],USD[0.000002259492673] |
| 09166151 | USD[20.000000000000000] |
| 09166154 | USD[0.000000151725815?] |
| 09166159 | ALGO[100.356743680000000],BTC[0.003650750000000],DOGE[326.661173590000000],ETHW[1.238949050000000],MATIC[48.583686080000000],NEAR[3.701717450000000],PAXG[0.055272430000000],SHIB[2.000000000000000],SOL[3.113548950000000],TRX[69.573393980000000],USD[0.004901592549080] |
| 09166170 | AVAX[47.534225040000000],USD[830.705897201298994?2],USDT[9.947055700000000] |
| 09166179 | AVAX[0.000000004076314],BTC[0.000215388344350?],ETH[0.000000006909675],LTC[0.000000000287217?5],MKR[0.000000007741803?1],SOL[0.001000004466250?0],TRX[0.000000088503905?],USD[0.001950409461807?],YFI[0.000000008079361?3] |
| 09166180 | NFT [31766686681055198?8][1],NFT [40836970769310511?9][1],NFT [44468576240949852?9][1],USD[5.231834150000000] |
| 09166201 | DOGE[1220.024238934151489?1],ETH[0.000000005848675?],LTC[0.000000005213597?5],SHIB[1.000000041238960],USD[0.000000090257882?] |
| 09166202 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[28862442.475141530000000],USD[0.000000000000713] |
| 09166211 | TRX[1.000000000000000],USD[0.746112471190560?0] |
| 09166212 | USD[0.000000971895280?],USDT[0.000000077866912?] |
| 09166214 | DOGE[0.000000000843342],ETH[0.000000006595800],TRX[0.000000052923868],USD[0.035738014600665?] |
| 09166219 | BCH[0.025064480000000],BTC[0.000206810000000],USD[0.004982737617310?3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09166222 | USD[10.2039278851951422],USDT[0.000000071506709] |
| 09166228 | USD[2.6518720000000000] |
| 09166242 | USD[1.0000000000000000] |
| 09166245 | SHIB[1.0000000000000000],USD[0.0000001475137709],USDT[0.0000000003677820] |
| 09166247 | ETH[0.1540576500000000],ETHW[0.1073163800000000],NFT (300640808187921359)[1],NFT (327500368977792770)[1],NFT (335576920514331426)[1],SHIB[1.0000000000000000],USD[1.2098085152335628] |
| 09166255 | USD[0.0000009418062154] |
| 09166262 | BRZ[2.0000000000000000],SOL[0.0003356600000000],USD[0.0080574832717196] |
| 09166275 | BAT[2.0000000000000000],BRZ[3.0000000000000000],BTC[1.0274639200000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],LTC[1.0274427600000000],SHIB[5.0000000000000000],SOL[1.0275916200000000],TRX[1.0000000000000000],UNI[2.0582694700000000],USD[75.0089521296138117] |
| 09166279 | SOL[0.0051024600000000] |
| 09166294 | USD[0.0083715574784453] |
| 09166295 | AVAX[0.0000090400000000],LINK[2.9205437800000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0003909735977740],USDT[4.3198778400000000] |
| 09166316 | SOL[0.3744190000000000] |
| 09166317 | ETH[0.0033733900000000],ETHW[0.0033733900000000],USD[0.0000154147129032] |
| 09166320 | USD[49.2000000000000000] |
| 09166322 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[1.4062378970832100],USDT[0.9501672654704363] |
| 09166326 | BTC[0.0003069712911200],TRX[0.0000000022331037],USD[5.7501727765188673] |
| 09166335 | AVAX[0.1765596000000000],BTC[0.0468106400000000],DOGE[3.0000000000000000],ETH[0.2483924800000000],MATIC[12.9616651700000000],SHIB[85.0000000000000000],SOL[1.1931031200000000],TRX[4.0000000000000000],USD[0.0852940962361446] |
| 09166345 | USD[2.9724390427357662],USDT[0.0000000057965132] |
| 09166346 | ETH[0.0516378400000000],ETHW[0.0509948207225209],SHIB[1.0000000000000000],USD[0.0000061475316244] |
| 09166357 | AAVE[0.0000000035350448],BAT[0.0000000053154656],GRT[0.0000000093985332],SHIB[85837.2951563624000000],USD[0.0000000054928317] |
| 09166365 | BTC[0.0008241100000000],DOGE[2.0000000000000000],ETH[0.5558649600000000],ETHW[0.4920610800000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[571.6938234520270169] |
| 09166370 | TRX[6658.0000000000000000],USD[0.0299960000000000] |
| 09166378 | BTC[0.0001435500000000],DOGE[7.2317325400000000],ETH[0.0006708100000000],ETHW[0.0006675700000000],GRT[2.6766057500000000],USD[0.0038497036436135] |
| 09166385 | BRZ[1.0000000000000000],ETH[0.0570391300000000],ETHW[0.0570391300000000],SHIB[3.0000000000000000],USD[0.0000024324245446] |
| 09166402 | BTC[0.0000000064542617],ETH[0.0006726314159978],ETHW[0.0006726314159978] |
| 09166407 | BTC[0.0114175700000000],MKR[0.0071276500000000],USDT[308.0730000003782351] |
| 09166409 | SOL[0.9976893200000000],USD[0.0000009984790688] |
| 09166415 | DOGE[1.0000000000000000],SHIB[823389.1086867000000000],TRX[333.4888758700000000],USD[0.0000000008077352] |
| 09166422 | BRZ[1.0000000000000000],ETH[0.3441479900000000],ETHW[0.3440035500000000],SHIB[2.0000000000000000],SOL[4.2189161100000000],USD[0.0000271379242496] |
| 09166439 | BRZ[0.0000000052729072],BTC[0.0000000007598280],ETH[0.0000000085097280],ETHW[0.0638910385097280],USD[0.0001265037787840] |
| 09166442 | BTC[0.0002382900000000],USD[0.0001942699621874] |
| 09166446 | USD[3.0110132102106045] |
| 09166448 | USD[0.0590916300000000],USDT[0.0000000037254220] |
| 09166459 | BTC[0.0012000000000000],USD[2.6867624000000000] |
| 09166473 | SHIB[1.0000000000000000],USD[0.0000022363898815] |
| 09166476 | SHIB[1.0000000000000000],USD[0.0000007494826719] |
| 09166500 | BTC[0.0018163100000000],TRX[0.0000001000000000],USD[36.7599923433941573] |
| 09166504 | USD[9003.3839239000000000],USDT[0.0000000097833624] |
| 09166521 | ETH[0.0028039500000000],ETHW[0.0028039531850571] |
| 09166524 | BTC[0.0000000088787500],USD[0.0013745001551575] |
| 09166527 | ETH[0.0052394000000000],ETHW[0.0051710000000000] |
| 09166530 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[28.9652653199609088] |
| 09166533 | SHIB[4.0000000000000000],SOL[5.4652309700000000],TRX[1.0000000000000000],USD[147.0000007347631087] |
| 09166540 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000042408156] |
| 09166544 | USD[10.4633815800000000] |
| 09166563 | USD[0.0000015725235478] |
| 09166566 | ETH[0.0000000024454624],USD[1402.6285251558750832] |
| 09166568 | BTC[0.0000144433950000] |
| 09166569 | BTC[0.1559552000000000],ETH[0.9309108200000000],ETHW[0.9305113200000000] |
| 09166570 | BTC[0.0231768000000000],USD[104.5496000000000000] |
| 09166572 | USD[0.3409506000000000] |
| 09166593 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000082207336455] |
| 09166594 | USD[0.0000000780300076],USDT[10.4053028100000000] |
| 09166596 | DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000038872720],USDT[0.0000000049341480] |
| 09166600 | BTC[0.1198762200000000],DOGE[2096.9021894100000000],ETH[0.2997115300000000],ETHW[0.2523187500000000],EUR[47.9046997500000000],MATIC[385.9868161500000000],SHIB[22.0000000000000000],SOL[3.1868503600000000],USD[635.8586623789624628],USDT[1.0454880700000000] |
| 09166613 | DOGE[0.0090132300000000],USD[0.0000000070552422] |
| 09166615 | BTC[0.0009483600000000],USD[0.0000480521078978] |
| 09166616 | BTC[0.0000843300000000] |
| 09166618 | SOL[0.4600548300000000],USD[4.1501459151320962] |
| 09166620 | BTC[0.0000000012943172],ETHW[34.8665495400000000],USD[81348.6361781151715705] |
| 09166626 | USD[104.4924590900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09166630 | USD[1.9961063963049706] |
| 09166631 | ETH[0.0026832900000000],ETHW[0.0026832900000000] |
| 09166635 | BTC[0.0000001200000000],ETH[0.0000016100000000],SOL[0.0000477600000000],USD[0.0019551943249434] |
| 09166645 | USD[0.0091978300000000],USDT[0.0000000063938720] |
| 09166648 | USDT[0.0000000065220778] |
| 09166667 | USD[0.0000973306711128] |
| 09166676 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0009385964814452],USDT[0.0000000013466736] |
| 09166689 | ETH[0.0033806200000000],ETHW[0.0033806200000000],USD[0.0000203512374594] |
| 09166692 | AUD[16.4692719500000000],SHIB[1.0000000000000000],USDT[0.0000000027934700] |
| 09166698 | BRZ[1.0000000000000000],USD[0.0000000025214287] |
| 09166701 | BTC[0.0123169500000000],DAI[4.9739733800000000],DOGE[2397.9524695700000000],ETH[0.1454013900000000],ETHW[0.1454013900000000],SHIB[3.0000000000000000],SOL[3.1862813200000000],TRX[1.0000000000000000],USD[0.0204588401979656],USDT[9.9479692300000000] |
| 09166705 | USD[10.3369670100000000] |
| 09166708 | BTC[0.02837160000000000],USD[2.2000000000000000] |
| 09166721 | ETH[0.0000000038648741],USD[0.3374636203744219] |
| 09166729 | USDT[29.2888990000000000] |
| 09166748 | ETH[0.0000000562269376],SHIB[4.0000000000000000],SUSHI[0.0000000013503061],TRX[2.0000000000000000],USD[0.0010373719698654],USDT[0.0000000063173300] |
| 09166769 | USD[100.0000000000000000] |
| 09166820 | ETH[0.0000000078426501],ETHW[0.0000000078426501] |
| 09166836 | SHIB[16.0000000000000000],USD[61.4236930789054871] |
| 09166852 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000141963200] |
| 09166854 | BTC[0.0097030000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.4691959100000000],USD[0.0026003584532084] |
| 09166864 | BTC[0.0051947000000000],DOGE[199.9000000000000000],USD[9.1156698000000000] |
| 09166866 | BRZ[46.3135523800000000],DAI[19.8915625300000000],MKR[0.0055702200000000],PAXG[0.0049285000000000],USD[0.0100235752252304] |
| 09166876 | DAI[1.9896100500000000],DOGE[92.6694189900000000],SHIB[1.0000000000000000],USD[0.0000001085158662],USDT[4.9740251400000000] |
| 09166895 | TRX[0.0000280000000000],USD[0.0047460516607202],USDT[0.0000000000423720] |
| 09166904 | USD[0.0003550560429705] |
| 09166907 | CAD[59.0000000000000000],USD[11.4442893734000000] |
| 09166908 | AVAX[0.1321600000000000],BTC[0.0000821100000000],DOGE[1.1814000000000000],ETH[118.7926425000000000],ETHW[0.0009127000000000],MATIC[0.1350000000000000],SOL[0.0184390000000000],USD[0.0260640510000000] |
| 09166915 | ALGO[10.8886741000000000],USD[0.0004485187684784] |
| 09166929 | DOGE[1.0000000000000000],SOL[0.0036760500000000],USD[0.0011738037360192] |
| 09166940 | SHIB[422998.3249651000000000],USD[0.0000000000003297] |
| 09166942 | BCH[0.0000888500000000],LTC[56.2923620000000000],USD[2.6414425530310979],USDT[3.1787907875847064] |
| 09166957 | USDT[1.3600223784776835] |
| 09166963 | ETH[0.0025481200000000],ETHW[0.0025481200000000],USD[1.8700185508347762],USDT[5.6007523100000000] |
| 09166965 | USD[0.0053096620527710],USDT[0.0000909580439652] |
| 09166968 | TRX[0.0000300000000000],USD[0.0000000062386272],USDT[0.0000000001851840] |
| 09166980 | USD[0.0002681524777356] |
| 09166984 | SHIB[1.0000000000000000],USD[0.0831497909560000] |
| 09166986 | BTC[0.0013546300000000],ETH[0.0116305000000000],ETHW[0.0116305000000000],SHIB[4.0000000000000000],SOL[0.0912201800000000],USD[0.0004216894790178] |
| 09166988 | DOGE[1.0000000000000000],USD[350.0100002429482117] |
| 09167005 | SHIB[2.0000000000000000],USD[501.4005149158326754] |
| 09167019 | BTC[3.0000651800000000],ETH[-0.0007251304595430],ETHW[-0.0007023991581989],UNI[566.1290585700000000],USD[-31907.3383202859540402] |
| 09167035 | USD[100.0000000000000000] |
| 09167054 | USD[103.9404782600000000] |
| 09167056 | BTC[0.0001340800000000],USD[0.0076183337326176] |
| 09167059 | USD[125.0100000000000000] |
| 09167070 | SOL[0.0000000053326000] |
| 09167077 | SHIB[1.0000000000000000],USD[0.0000005035461863] |
| 09167085 | NFT[529089858475074221][1],USD[4.9000000000000000] |
| 09167086 | ETH[0.0000025600000000],ETHW[0.0000025600000000],NFT[456835606672288947][1],TRX[1.0000000000000000],USD[0.0000002374400033] |
| 09167091 | MATIC[180.0000000000000000],USD[90.9819390800000000] |
| 09167094 | USD[10.0000000000000000] |
| 09167104 | DOGE[2.0000000000000000],SHIB[0.0000000098541557],SOL[0.0000000000771000],USD[0.0000000039132355],USDT[0.0000000118154549] |
| 09167110 | ETHW[0.0000000016157078],USD[1571.7411584848935421] |
| 09167127 | ALGO[0.0000000063288281],BRZ[1.0000000000000000],BTC[0.0489334100000000],DOGE[2.0000000000000000],ETHW[1.0251751000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[-44.2024528787927734] |
| 09167129 | USD[10.0000000000000000] |
| 09167143 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USDT[0.0000081178969451] |
| 09167146 | NFT[348473196720710318][1],USD[11.0000000000000000] |
| 09167148 | USD[0.0000000044270280],USDT[305.9310672451144655] |
| 09167162 | USD[0.0000573795934156] |
| 09167168 | BTC[0.0181301600000000],SHIB[2.0000000000000000],USD[0.0003113047266287] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09167170 | BTC[0.0003678200000000],DOGE[130.2836187800000000],ETH[0.0036275800000000],ETHW[0.0036275800000000],NFT [505703159642987883][1],SHIB[2.0000000000000000],SOL[0.0392142800000000],USD[0.0101308184819420] |
| 09167171 | USDT[0.0000000017939100] |
| 09167178 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],SOL[0.0000247800000000],USD[0.0011645288081918],YF[0.0102826100000000] |
| 09167181 | BTC[0.0108180400000000],CUSDT[3507.2760340500000000],DOGE[835.9422007200000000],ETH[0.0487072000000000],ETHW[0.0481052800000000],MATIC[43.4134381200000000],SHIB[3382869.3615156000000000],SOL[0.7244787800000000],SUSHI[25.0834754200000000],USD[0.0048659401877360],USDT[26.0154328900000000] |
| 09167200 | USD[75.0000000000000000] |
| 09167218 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0099043227642879],USDT[0.000000105522047] |
| 09167223 | ETH[0.0033223100000000],ETHW[0.0033223100000000],USD[10.1152158351137532] |
| 09167226 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0092051001536950],USDT[0.0000086832766] |
| 09167240 | USD[765.9100001160123632] |
| 09167254 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.0000000153410775] |
| 09167255 | BRZ[2.0000000000000000],BTC[0.0000000040235087],DOGE[11.0000000000000000],NFT (291229950665714824)[1],NFT (313321687211729768)[1],NFT (513059953408376633)[1],NFT (548422632709867152)[1],NFT (566593799914561809)[1],SHIB[29.0000000000000000],SOL[0.1972342306878632],TRX[7.0000000000000000],UNI[1.0000000000000000],USD[36.0646186809403667],USDT[1.0000000000000000] |
| 09167261 | SOL[20.3396400000000000],USD[502.1360000000000000] |
| 09167262 | SHIB[5.0000000000000000],SOL[0.0000000191503378],USD[0.0091204010502438] |
| 09167268 | USD[100.0000000000000000] |
| 09167269 | BAT[1.0000000000000000],BF_POINT[100.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000001600000000],CUSDT[8.0000000000000000],ETHW[0.0344015700000000],MATIC[0.0216904400000000],SHIB[18.0000000000000000],TRX[4.0000000000000000],USD[0.0069673100000000] |
| 09167274 | ETHW[0.1510000000000000],USD[3.1024332000000000] |
| 09167277 | ETH[0.0000000063539824],SOL[0.0000000002749168],USDT[0.0000000032910930] |
| 09167279 | SHIB[1.0000000000000000],USD[0.0259853683197392] |
| 09167286 | USD[100.0000000000000000] |
| 09167290 | DAI[9.9448436100000000],PAXG[0.0049441400000000],SHIB[1.0000000000000000],USD[0.0000184055827963] |
| 09167297 | USD[0.0007677538197120] |
| 09167303 | SHIB[13.0000000000000000],USD[0.0028302202610034],USDT[0.0000000189710635] |
| 09167320 | ETHW[0.5124765800000000] |
| 09167331 | TRX[0.0000030000000000],USDT[0.0000000083256324] |
| 09167332 | USD[1.0000000000000000] |
| 09167334 | USD[20.9196932500000000] |
| 09167361 | GRT[2.7309099800000000],TRX[0.0000020000000000],USD[0.0000000013176564],USDT[0.0000000054158509] |
| 09167371 | USD[5.0000000000000000] |
| 09167380 | USD[0.0004157468214720] |
| 09167389 | SOL[0.2442240800000000],USD[0.0000010226166232] |
| 09167390 | BTC[0.0066871300000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0032970000000000],USD[1000.0000000320082406],USDT[246.4218209490380422] |
| 09167396 | LINK[64.3132748200000000],USD[0.0000000788419966] |
| 09167398 | DOGE[1.0000000000000000],USD[0.0067591600000000],USDT[0.0000000059877892] |
| 09167399 | USD[0.0003010567635574] |
| 09167401 | ETH[0.0023649100000000],MATIC[0.0100000000000000],USD[0.0000000642155516] |
| 09167407 | DOGE[1.0000000000000000],ETH[0.0297310000000000],ETHW[0.0293616400000000],SHIB[2.0000000000000000],SOL[0.1555191800000000],USD[0.0000071159011650] |
| 09167409 | ETH[0.3206790000000000],ETHW[0.3206790000000000],USD[4.2073000000000000] |
| 09167415 | BRZ[1.0000000000000000],ETH[0.5059005400000000],ETHW[0.5056880200000000],SHIB[8.0000000000000000],USD[330.8986231280751751] |
| 09167436 | BTC[0.0326673000000000],ETH[0.4535460000000000],ETHW[0.4535460000000000],USD[3.8500000076246607] |
| 09167439 | BRZ[1373.9994082800000000],DOGE[1.0000000000000000],SHIB[33175805.2084085300000000],TRX[12557.5909860000000000],USD[50.0000000006622212] |
| 09167449 | BRZ[1.0000000000000000],DOGE[25.0854102100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0027449841909747] |
| 09167452 | USDT[1046.2043851400000000] |
| 09167465 | USD[1.0000000000000000] |
| 09167468 | USD[0.0000001441050496],USDT[0.1891754500000000] |
| 09167473 | BTC[0.0082102500000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[26.2168097757969553] |
| 09167488 | USDT[0.0000000049325681] |
| 09167493 | BRZ[0.0089762300000000],CUSDT[0.4778447500000000],DOGE[37.4399007800000000],LINK[1394222.9787388500000000],USD[0.2157782985295091] |
| 09167494 | AVAX[0.0673000000000000],BTC[0.0000098000000000],ETH[0.0006850000000000],ETHW[1.2356850000000000],LINK[0.0696000000000000],MATIC[0.8300000000000000],SOL[0.0004900000000000],USD[34500.4349932100000000] |
| 09167495 | USD[49.7987902766810625] |
| 09167499 | TRX[2.0000000000000000],USD[0.0019692989547872] |
| 09167505 | USD[0.0000002235027499] |
| 09167507 | BTC[0.0002230600000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0002833474764021] |
| 09167512 | BRZ[1.0000000000000000],BTC[0.0000000092180000],ETH[0.0004201325766692],SHIB[0.0000004080882060],USD[0.0000002457311170] |
| 09167514 | USD[10.0000000000000000] |
| 09167517 | USD[0.0009014058511960],USDT[0.0000000073221141] |
| 09167520 | SOL[2.0299669200000000],TRX[1.0000000000000000],USD[0.0000003368722380] |
| 09167530 | USD[20.0000000000000000] |
| 09167534 | BTC[0.0025357300000000],USD[0.0002592067481916] |
| 09167535 | DOGE[0.0062287500000000],USD[0.0000000052425847] |
| 09167544 | BRZ[0.0000000006607836],SHIB[1.0000000000000000],USD[0.0011162578994072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09167555 | BTC[0.0001000000000000] |
| 09167561 | BTC[0.000004740000000000],ETH[0.0167171700000000],ETHW[0.0167171700000000],SHIB[2.000000000000000],USD[0.0000919184336097] |
| 09167563 | USD[10.0000000000000000] |
| 09167568 | BAT[13.0000000000000000],MATIC[0.6748667300000000],SUSHI[25.0000000000000000],USD[0.0000000057612779] |
| 09167571 | MATIC[3.5432531000000000],USD[0.0000000051064090] |
| 09167576 | SHIB[3.0000000000000000],USD[10.0000089229198905] |
| 09167595 | USD[0.0000000006702381],USDT[53.0721288900000000] |
| 09167598 | ETH[0.0328500700000000],ETHW[0.0328500700000000],LTC[0.5123076600000000],USD[0.0003093432693065] |
| 09167599 | SHIB[2.0000000000000000],USD[0.0002566656956213] |
| 09167601 | BAT[1.0000000000000000],BTC[0.0000016200000000],DOGE[1.0000000000000000],ETH[0.0000141600000000],ETHW[0.0000141500000000],SHIB[10.0000000000000000],TRX[3.0000000000000000],USD[0.0087475799560637] |
| 09167604 | USD[34.2365225799424020],USDT[6.3568704800000000] |
| 09167605 | SHIB[2.0000000000000000],USDT[0.0000000001703661] |
| 09167607 | USDT[0.0000000272379835] |
| 09167618 | BTC[0.0012534800000000],MATIC[36.6795002600000000],SHIB[5.0000000000000000],TRX[1316.4735170100000000],USD[0.0000000137784827],USDT[0.0101150200000000] |
| 09167620 | USD[29.9614283740000000],USDT[8000.8781200000000000] |
| 09167629 | BTC[0.0004841200000000],USD[0.0002688507690323],USDT[0.0003844440763040] |
| 09167632 | SHIB[3998.5180.0000000000000],USD[0.8433180000000000] |
| 09167636 | SHIB[1.0000000000000000],USD[7.6352286343656916],USDT[0.0007739600000000] |
| 09167638 | BTC[0.0041902300000000],SHIB[7.0000000000000000],USD[0.0010325115532732] |
| 09167648 | DOGE[1.5371065179283804],ETH[0.0000000005040648],LINK[0.0000000074340713],LTC[0.0000000450520555],MATIC[0.0000000051972128],MKR[0.0000000096865444],NEAR[0.0000000023870940],SHIB[0.0000000259725548],SOL[0.0000000775386685],SUSHI[0.1325541584495072],TRX[0.0000000054474469],UNI[0.0000000081292212],USD[0.0009159023229550] |
| 09167660 | USD[1997.0000000000000000] |
| 09167667 | BTC[0.0000000100000000],USDT[0.0000000054386510] |
| 09167685 | NFT [5380557634815687761][1],USD[10.0000000000000000] |
| 09167687 | USD[2091.6254611700000000] |
| 09167707 | DOGE[0.0000000074000000],ETH[0.0003370000000000],SOL[0.0048100000000000],USD[0.0030902607780684] |
| 09167709 | SHIB[1.0000000000000000],USD[0.8917531499239398] |
| 09167715 | USD[0.0000000948706616],USDT[0.0000000399534498] |
| 09167717 | NFT [5553918350412587441][1],USD[10.4629038100000000] |
| 09167722 | USD[0.0000000781588670],USDT[0.0001931515785794] |
| 09167729 | BRZ[1.0000000000000000],SUSHI[1.0000000000000000],USD[2.8353601945958111],USDT[0.0000000038875040] |
| 09167733 | USD[0.0000000089239123],USDT[0.0000000073636845] |
| 09167736 | BTC[0.0002453100000000],USD[0.0019566695372268] |
| 09167737 | BTC[0.0002449000000000],USD[0.0002629575597470] |
| 09167758 | SOL[0.2000000000000000] |
| 09167759 | USDT[2.1976667548137761] |
| 09167762 | BTC[0.0002847400000000],SHIB[1.0000000000000000],SOL[0.0435912200000000],USD[0.0019187473777818] |
| 09167774 | DOGE[172.4723571400000000],ETH[0.0000012800000000],SHIB[1049515.3829184500000000],SOL[0.0002930000000000],TRX[3.0000000000000000],USD[0.6656519582463064],USDT[0.0000000087132362] |
| 09167786 | ETH[0.0000836000000000],ETHW[0.0000835993835714],USD[210.0406660000000000] |
| 09167795 | ALGO[0.1167057100000000],AVAX[0.0142692700000000],BAT[1.0000000000000000],BRZ[4.0000000000000000],BTC[0.0014710200000000],DOGE[0.0035666100000000],ETH[0.0151578300000000],ETHW[0.3541593600000000],LINK[0.0003098900000000],LTC[0.0058576500000000],MATIC[0.0037990900000000],SHIB[16.0000000000000000],SOL[0.0005047800000000],TRX[8.0000000000000000],UNI[0.0001716400000000],USD[402.0061157589404210],USDTI[0.0000000010248287] |
| 09167796 | NFT [3274849404409075841][1],USD[0.0017051710000000] |
| 09167808 | BTC[0.0012750000000000],SOL[0.1961201900000000],USD[0.0000008148088534] |
| 09167815 | USD[9.9000000000000000] |
| 09167821 | ETHW[0.0008150000000000],NFT [5492038305170453191][1],USD[2187.6763982940000000] |
| 09167822 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[5052932.7992690600000000],TRX[1.0000000000000000],USD[0.0000002429772864] |
| 09167829 | SOL[0.0363740000000000],USD[126.3200003077910000] |
| 09167832 | DOGE[1.0000000000000000],USD[9.5838600755552698] |
| 09167841 | NFT [4254201703419525921][1],USD[5.0000000000000000] |
| 09167844 | TRX[0.0000020000000000],USD[0.4302127512498951],USDT[0.0000000085148193] |
| 09167849 | DOGE[1.0000000000000000],LINK[0.0000001666702442],MATIC[0.0000000061892404],SHIB[2.0000000035720000],SOL[0.0000000073659167],TRX[1.0000340000000000],USD[0.0000000218783327],USDT[0.0000000105087976] |
| 09167850 | BTC[0.0002631000000000],USD[0.0001801411692396],USDT[0.0000000047349570] |
| 09167864 | SHIB[1.0000000000000000],USD[0.0002224690380830] |
| 09167871 | SHIB[1.0000000000000000],SOL[0.1934731100000000],USD[0.0000006299447548] |
| 09167872 | SHIB[401.7932618600000000],USD[0.0000000061057119] |
| 09167874 | SHIB[1.0000000000000000],USD[0.0101645530459776] |
| 09167897 | ETH[0.0113219762000000],ETHW[0.0113219762000000],USD[0.6916187300000000] |
| 09167906 | ETH[0.0165945400000000],ETHW[0.0165945357512678] |
| 09167921 | ETH[0.0034582400000000],ETHW[0.0034171700000000],SOL[0.1020071200000000],TRX[1.0000000000000000],USD[0.0000302731732848] |
| 09167922 | USD[1.0000000000000000] |
| 09167925 | USDT[0.0000000097600000] |
| 09167928 | BCH[0.0029255500000000],BTC[0.0000973100000000],USD[0.0007700683556943] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09167929 | BTC[0.0104506700000000] |
| 09167949 | BRZ[1.0000000000000000],ETHW[0.9402008000000000],GRT[1.0000000000000000],SHIB[13.0000000000000000],TRX[4.0000000000000000],USD[0.0003340600316751],USDT[0.0000489145220979] |
| 09167952 | BTC[0.0000530300000000],ETH[0.0006776283716772],ETHW[0.0006776283716772] |
| 09167959 | BTC[0.0000000100000000],SHIB[402.2394143200000000],USD[0.0007354928491273] |
| 09167960 | BTC[0.0011098400000000],DOGE[1715.6676490600000000],ETH[0.0133240200000000],ETHW[0.0133240200000000],SHIB[1427036.5734351400000000],USD[0.0001367485844907] |
| 09167964 | USD[9.9887907677666552] |
| 09167984 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[99.1501692386584270] |
| 09168000 | USDT[0.0000000681024400] |
| 09168004 | SOL[0.0000000886601600],USD[0.0345722676000000] |
| 09168010 | USD[25.0740288476019522] |
| 09168017 | DOGE[0.0000000086108622],SHIB[1.0000000000000000],SOL[0.2021308896696680],TRX[0.0000000068043836],USD[0.0000005738617848] |
| 09168030 | ETH[0.0168714800000000],ETHW[0.0166662800000000],MATIC[2.2188608800000000],SHIB[2.0000000000000000],SOL[1.0656561600000000],USD[12.5728710052998530] |
| 09168036 | ETH[0.0348013300000000],ETHW[0.0348013300000000],USD[0.0000158444005771] |
| 09168042 | TRX[1.0000000000000000],USD[0.0000132533398079] |
| 09168045 | USD[0.0000000088374358] |
| 09168046 | SHIB[1.0000000000000000],SOL[1.9301515100000000],USD[60.0100010234802237] |
| 09168053 | USD[0.8278164000000000] |
| 09168054 | BTC[0.0002398000000000],USD[0.0001505742128791] |
| 09168056 | AVAX[0.0000000075038360],DOGE[0.0000000059730979],ETH[0.0000000025456820],ETHW[0.0000000090128750],SOL[0.0000000081128923],USD[0.0000000067424955],USDT[0.0000000088918158] |
| 09168057 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000013817460] |
| 09168061 | BTC[0.0000000181470668],LINK[0.0000000030000000] |
| 09168083 | USD[0.0029912303332412] |
| 09168086 | DOGE[1.0000000000000000],EUR[14.9965871153678018],SHIB[15.0000000000000000],USD[8.1796403132610769] |
| 09168098 | GRT[1.0000000000000000],USD[0.0079225383504035],USDT[0.0000000019673179] |
| 09168102 | TRX[0.0001310000000000],USD[0.2671032100000000],USDT[0.0000000103222347] |
| 09168103 | USD[0.0080000000000000] |
| 09168104 | USD[3.0000000000000000] |
| 09168105 | SHIB[19755018.7745713100000000],USD[0.0105009160001439] |
| 09168152 | USD[1.0000000000000000],USD[0.0000289573361948] |
| 09168153 | USD[20.0000000000000000] |
| 09168166 | USD[0.0039047336032368] |
| 09168179 | USD[511.7850924700000000] |
| 09168184 | USD[0.1278736644616957],USDT[0.0000000020139660] |
| 09168193 | DOGE[80.3129846400000000],NFT (399850673238465807)[1],NFT (426489359812322632)[1],NFT (431249239421081380)[1],SHIB[19.0000000000000000],TRX[1.0000000000000000],USD[0.0000000231775364],USDT[0.0000000072009120] |
| 09168207 | GRT[1534.0655384500000000],USD[29.9638760030110345],USDT[0.0080899400000000] |
| 09168216 | USD[10.0005064059659632],USDT[0.0000000078467571] |
| 09168217 | BTC[0.0013920900000000],ETH[0.0139714100000000],ETHW[0.0137935700000000],SHIB[3.0000000000000000],USD[0.0000495617313179] |
| 09168231 | USD[1036.5745466032002495],USDT[0.0000000154697507] |
| 09168240 | USD[0.0004065522245305] |
| 09168248 | BTC[0.0002128900000000],USD[0.9295637760755257] |
| 09168255 | ALGO[16.9571030901504158],ETH[0.0000000300000000],ETHW[0.0000000300000000],MATIC[0.0000654400000000],SHIB[0.0000000077878601],TRX[1.0000000013532828],USD[0.0000028539260140],USDT[0.0000000058320410] |
| 09168261 | SHIB[1.0000000000000000],USD[0.0016769574723840] |
| 09168264 | USD[0.0002580932738008] |
| 09168278 | BAT[124.3968622600000000],BTC[0.0312875092076300],GRT[3973.4366815900000000],LINK[121.8540704000000000],SHIB[6028905.5810432900000000],USD[0.0016871764249083] |
| 09168283 | USD[100.0000000000000000] |
| 09168284 | ALGO[0.8300000000000000],DOGE[0.5520000000000000],USD[8.9952919690000000] |
| 09168287 | BTC[0.0001406200000000],SHIB[1.0000000000000000],USD[0.0002150026540178] |
| 09168301 | GRT[68.5499325600000000],LINK[1.0557698000000000],SHIB[2.0000000000000000],USD[10.0100001215136904] |
| 09168303 | BTC[0.0003657300000000],NFT (336301020065528050)[1],SHIB[7614400.5832100000000000],USD[3.1155496964717916] |
| 09168304 | BTC[0.0000000305295020],ETH[0.0000000022300000],USD[0.0297335244939284] |
| 09168306 | USDT[0.0000000015868894] |
| 09168325 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000155740367748] |
| 09168327 | SOL[0.0155496400000000],SHIB[1849000.0000000000000000],USD[78.1203325078432495],USDT[759.3990577898120502] |
| 09168330 | ETH[0.0029992000000000],ETHW[0.0029991263191129],NFT (509836313103734140)[1],USD[4.6960332000000000] |
| 09168333 | ALGO[0.8059000000000000],AVAX[0.1773000000000000],BTC[0.0000936421200000],DOGE[6.6990000000000000],NEAR[0.0901000000000000],SOL[0.0077020000000000],UNI[0.0145400000000000],USD[44.0485972770000000],USDT[1.4489458410000000] |
| 09168337 | BCH[0.0000000590811189],BTC[0.0000000951540731],DAI[0.0000000099077930],DOGE[0.0000000074100045],LINK[0.0000000059123742],LTC[0.0000000070651785],TRX[0.0000000090028490],USD[0.0006103275114000],USDT[0.0000000092599646] |
| 09168349 | DAI[5.1935919600000000],SHIB[1.0000000000000000],USD[9.8166244576805109] |
| 09168365 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000953202273] |
| 09168377 | SHIB[1.0000000000000000],USD[0.0000125278869531] |
| 09168380 | BTC[0.0000725500000000],SUSH[1.4500702100000000],USD[1.3610065861333379] |
| 09168385 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[47.3607938200000000],SHIB[13661775.0255971700000000],SOL[11.6172517184859775],TRX[2.0000000000000000],USD[219.4452897568414568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09168399 | BTC[0.0001151700000000],USD[0.2318746319380950] |
| 09168518 | BTC[0.0003097600000000],ETH[0.0101080800000000],ETHW[0.0101080800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0007149549223367] |
| 09168756 | TRX[0.0000010000000000],USD[0.0078085640000000],USDT[214.5030000000000000] |
| 09168801 | USD[0.0100000000000000] |
| 09168912 | AAVE[0.0000924000000000],ALGO[0.0007740000000000],AVAX[0.0000928900000000],BAT[0.0000040700000000],BCH[0.0001140100000000],BTC[0.0000741100000000],DOGE[8.1566100200000000],GRT[0.0371481800000000],KSHIB[0.6802093800000000],LINK[0.0000926200000000],LTC[0.0000053000000000],MATIC[0.0014876300000000],SHIB[6.0000000000000000],SOL[0.0000002000000000],SUSHI[0.0000819100000000],TRX[0.0005547600000000],UNI[0.1106629400000000],USD[0.0050602900372405] |
| 09169031 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.9977846273806755] |
| 09169629 | NFT [3044441428970865027][1],NFT [33750802188905858580][1],NFT [34021130879213709][1],NFT [37634994881507382601][1],NFT [37981254116490517901][1],NFT [38820874736289509501][1],NFT [43959534922092335101][1],NFT [44670725092078430601][1],NFT [45714858511296762101][1],NFT [51284916692784527301][1],NFT [53836593339591434101],NFT [56237550615594032],ET1],USD[0.0716938500000000] |
| 09169927 | TRX[1.0000000000000000],USD[0.0004722491822264],USDT[1.0455262700000000] |
| 09169929 | LINK[1.0432848500000000],USD[0.0066006830012320] |
| 09169953 | LINK[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000014525551114] |
| 09169965 | USD[0.0000000988683504] |
| 09170213 | ETH[0.0010251500000000],ETHW[0.0010114700000000],USD[0.0000300027727080] |
| 09170238 | USD[0.9637506900000000],USDT[0.1619726891914966] |
| 09170607 | BTC[0.0020000000000000],DOGE[43.0000000000000000],SOL[0.0052250600000000],USD[0.0000714440000000],USDT[1.6699077470000000] |
| 09171235 | BTC[0.0000487600000000],USD[0.0017061710866992] |
| 09171351 | NFT [40124176361128130701][1],USD[0.0080413818560984] |
| 09171436 | BTC[0.0000468600000000],DAI[0.9941430600000000],USD[4621.8474327652519144] |
| 09171442 | USDT[0.0000000063982374] |
| 09171477 | AAVE[0.0000078600000000],DOGE[3.0000000000000000],GRT[169.6552087500000000],MATIC[0.0043350000000000],NEAR[4.4276507900000000],NFT [30176188328485733101][1],NFT [31901323177411805001][1],NFT [32997514186689298][1],NFT [36586933078625821701][1],NFT [39673688774194775001][1],NFT [44087528380698694101][1],NFT [48430493136922587201][1],NFT [50045811915739807901][1],NFT [52837800976576983501][1],NFT [52894614346688488991][1],NFT [53304070047142605501][1],NFT [53876915663079040301][1],SHIB[7.0000000000000000],SOL[0.0003576000000000],SUSHI[10.4241901600000000],TRX[4.0000000000000000],USD[10.0000000077623689] |
| 09171500 | USD[0.9775589871527878],USDT[0.0000000009989643] |
| 09171610 | USD[819.7188735346709439] |
| 09171679 | USD[0.0000094297293255] |
| 09171813 | ETH[0.0086826400000000],ETHW[0.0086826400000000],NFT [38840354477060770786][1],NFT [57606010957991597201][1] |
| 09171891 | NFT [28893033011120842501][1],USD[20.0000000000000000] |
| 09171896 | USD[35.5490284405555746],USDT[0.0000729916455381] |
| 09171963 | SOL[0.1099400000000000],USD[0.0711874275000000] |
| 09172009 | SOL[0.0538627800000000],USD[0.0100002503786101] |
| 09172024 | BCH[0.0585775600000000],DOGE[141.6016921400000000],ETH[0.0065222000000000],ETHW[0.0065222000000000],NFT [43765587849142980601][1],NFT [47563549592911716501][1],PAXG[0.0099586000000000],SHIB[4.0000000000000000],USD[20.0000237039885930] |
| 09172196 | USD[0.1654115561328589],USDT[0.0000000146670500] |
| 09172204 | USD[25.0000000000000000] |
| 09172227 | ETH[0.0020369800000000],ETHW[0.0020096200000000],USD[0.0000343502884364] |
| 09172287 | ETH[0.0500000000000000],ETHW[0.3500000000000000],USD[5.5811481200000000] |
| 09172504 | USD[0.0000000544000000] |
| 09172641 | SOL[3.7582140000000000],USD[0.4274536700000000] |
| 09172732 | BCH[0.0006280000000000],SOL[0.0073500000000000],USD[0.2265400750000000] |
| 09172824 | BTC[0.0000243500000000],USD[0.0000903409136090] |
| 09173052 | USD[5.0000000000000000] |
| 09173077 | BAT[6.7934950700000000],BCH[0.0059641400000000],ETH[0.0010258100000000],ETHW[0.0010121300000000],USD[0.0002924490158066] |
| 09173576 | SHIB[8241526.9433009300000000],USD[0.0100000000000388] |
| 09173769 | USD[2.0626762340759688] |
| 09173895 | USD[100.0000000000000000] |
| 09174003 | USD[0.0000000075736426] |
| 09174015 | USD[100.0000000000000000] |
| 09174111 | BTC[0.0027285200000000],DOGE[1.0000000000000000],GRT[594.7147919400000000],NFT [45110737331057515501][1],SHIB[5.0000000000000000],USD[0.0002467268739395] |
| 09174121 | USD[0.0001458288036711] |
| 09174130 | BTC[0.0001218500000000],USD[0.0002626165582220] |
| 09174317 | USDT[0.0000006732105353] |
| 09174546 | BTC[0.0046755900000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0058093159382864] |
| 09174631 | BTC[0.0001033400000000],USD[0.0008093132575675] |
| 09174709 | BTC[0.0047966000000000],USD[0.0015177301736642] |
| 09174757 | BTC[0.1322573750000000],USD[104.3295012450777931] |
| 09174801 | BRZ[1.0000000000000000],ETH[0.0067051100000000],ETHW[0.0066230300000000],MATIC[337.4455519000000000],SHIB[3.0000000000000000],USD[0.0000000103634380] |
| 09174833 | SOL[4.5970798400000000],USD[0.0000010835188256] |
| 09174975 | USD[25.0000000000000000] |
| 09175220 | BTC[0.0000916100000000],LINK[0.0180000000000000],MKR[0.0001180000000000],SHIB[16500.0000000000000000],USD[1360.4375497500000000] |
| 09175283 | SHIB[392310.7100823800000000],USD[0.0000000000001338] |
| 09175376 | USD[0.0000000046065959] |
| 09175491 | BTC[0.0182492000000000],ETH[0.2426035100000000],ETHW[0.2426035100000000],USD[0.0000325561253750] |
| 09175785 | USD[49.5245311083869987] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09175843 | SHIB[1.000000000000000000],TRX[321.146260920000000000],USD[0.000000000386036] |
| 09175850 | SHIB[1.000000000000000000],USD[0.000000001481209] |
| 09175870 | USD[0.000000009650121.4] |
| 09175961 | USD[0.004267839220645.0] |
| 09176028 | BRZ[1.000000000000000000],BTC[0.002998725000000000],DOGE[1.000000000000000000],ETH[0.018000000000000000],ETHW[0.018000000000000000],SHIB[8.000000000000000000],USD[946.181865583955714.7] |
| 09176157 | USD[0.003560296752173.8],USDT[0.000000010043572.0] |
| 09176163 | SHIB[1.000000000000000000],USD[0.000000007832062.0],USDT[0.791805380000000000] |
| 09176387 | USD[75.000000000000000000] |
| 09176816 | USD[1000.000000000000000000] |
| 09177149 | USD[0.655695792738177.4],USDT[0.347490660000000000] |
| 09177585 | BRZ[1.000000000000000000],NFT (399332700409514280)[1],USD[0.464784850109698.6] |
| 09177753 | ETH[0.025895590000000000],ETHW[0.025574160000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.745779201229246.8] |
| 09177788 | ETH[0.081000000000000000],ETHW[0.081000000000000000],USD[1.595582800000000000] |
| 09177998 | SOL[1.438060000000000000],USD[2.169400000000000000] |
| 09178122 | USD[0.014340235245313.58],USDT[0.000000010988027.8] |
| 09178255 | DOGE[0.458000000000000000],USD[3.513692229150000] |
| 09178362 | BTC[0.098159650000000000],DOGE[3445.504930590000000000],ETH[1.572108830000000000],ETHW[1.571448570000000000],LINK[70.000120920000000000],SHIB[13453705.501411200000000] |
| 09178413 | BTC[0.021134350000000000],DOGE[2.000000000000000000],ETH[0.284680010000000000],ETHW[0.284482410944276.4],NFT (419365698198525268)[1],SHIB[7.000000000000000000],USD[100.298152075398787.3] |
| 09178489 | BTC[0.000003977775827],USD[0.050555448740000] |
| 09178565 | SHIB[1.000000000000000000],TRX[307.863968240000000000],USD[31.3847419605584943] |
| 09178752 | USD[0.293144849216750.0] |
| 09178761 | USD[0.057524096000000000],USDT[12.277000000000000000] |
| 09178789 | MATIC[349.650000000000000000],USD[3.010000000000000000] |
| 09178935 | USD[1.000000000000000000] |
| 09179309 | BAT[13.559093360000000000],MATIC[0.000010570000000000],USD[0.009986179525106.1] |
| 09179511 | BTC[0.000774450000000000],USD[4.094229100000000] |
| 09179538 | BTC[0.002796270000000000],ETH[0.036963000000000000],ETHW[0.036963000000000000],USD[0.003501068134954.6] |
| 09179625 | BTC[0.004412560000000000],SHIB[1.000000000000000000],USD[0.000185157373184] |
| 09179827 | USD[0.505714372608000.00] |
| 09179878 | SOL[0.000000026847407] |
| 09179910 | NFT (532327197239219831)[1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[10.00898271173998.32] |
| 09180026 | SHIB[1.000000000000000000],SOL[0.202352550000000000],USD[0.000006201022139] |
| 09180146 | BTC[0.000000091306924],PAXG[0.000000008708349],USD[0.000353243582063.25],USDT[1.025434679261938.9] |
| 09180316 | ALGO[0.000000018997232],BRZ[2.000000000000000000],BTC[0.000000053500000],ETHW[0.000021104965787],GRT[1.000000000000000000],MATIC[0.001465940000000000],SHIB[224.302233790000000000],TRX[3.000000000000000000],USD[0.005778829514388.6],USDT[0.000000055335700] |
| 09180358 | BTC[0.000226020000000000] |
| 09180642 | DOGE[1.000000000000000000],USD[0.000000013537600] |
| 09180678 | BTC[0.000608550000000000],USD[0.000246485118764.5] |
| 09180698 | BTC[0.000074385440000000],USD[0.009801154780926.4],USDT[0.002484001218529.5] |
| 09181035 | DOGE[2.000000000000000000],ETHW[0.306222930000000000],NFT (315001564830294511)[1],NFT (467251965085128237)[1],USD[0.206994550377903.9] |
| 09181049 | ETH[0.000000075217916],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000117898774289.7],USDT[0.000000014034362.8] |
| 09181087 | BTC[0.013316650000000000],DAI[0.988449865000000000],DOGE[187.489131790000000000],ETH[0.141265800000000000],MATIC[72.909013830000000000],SHIB[12.000000000000000000],SOL[1.277708200000000000],TRX[1.000000000000000000],USD[0.035511204067584.6],USDT[0.000000084302612] |
| 09181261 | ETH[0.000090728398000000],ETHW[0.000090728398000000],MATIC[0.000000005400104],USD[0.298046324380150.1],USDT[0.000000007000000.0] |
| 09181293 | SHIB[2.000000000000000000],USD[0.000002705286960] |
| 09181473 | DOGE[744.246002250000000000],ETH[0.034488190000000000],ETHW[0.034063800000000000],NFT (297727097132676203)[1],SHIB[4464422.856465850000000],TRX[1.000000000000000000],USD[12.5459918322237347] |
| 09181637 | BRZ[1.000000000000000000],BTC[0.000466100000000000],DOGE[1.482574450000000000],ETH[0.000886700000000000],ETHW[0.320666680000000000],GRT[1.000000000000000000],LINK[0.062079423427684],LTC[0.065375660000000000],NEAR[0.027033160000000000],SHIB[9.000000000000000000],SOL[0.137549830000000000],USD[1016.835082996267673.3],USDT[2.035845190000000000],YFI[0.005302100000000000] |
| 09181886 | USD[0.000313929618363.2],USDT[11.4845327418484347] |
| 09181994 | ETHW[0.000008940000000000],NFT (421081542556689442)[1],SHIB[1.000000000000000000],USD[0.036672686415394.0] |
| 09182174 | USD[10.000000000000000000] |
| 09182204 | BAT[1.000000000000000000],BTC[0.015717450000000000],TRX[1.000000000000000000],USD[406.701395809292245.1] |
| 09182220 | USD[0.005048000000000000] |
| 09182471 | BTC[0.000010000000000000],USD[140.9105720792366844] |
| 09182583 | SHIB[2.000000000000000000],USD[129.9008565217146559] |
| 09182595 | USD[7.803900700000000000] |
| 09182772 | BTC[0.003527510000000000],ETH[0.052418140000000000],ETHW[0.051766730000000000],SHIB[3498851.649531400000000],USD[0.002941598634288] |
| 09182779 | USD[50.000000000000000000] |
| 09183044 | AVAX[2.000074210000000000],BCH[2.000081730000000000],BRZ[2.000000000000000000],BTC[0.024043430000000000],DOGE[2.000000000000000000],LTC[3.000019820000000000],SHIB[3.000000000000000000],SOL[4.058398060000000000],TRX[308.567503750000000000],USD[100.000421018862412.6],USDT[1.000000000000000000] |
| 09183485 | BAT[0.000000093290077],BTC[0.000000000008288798],ETH[0.000000029761673],ETHW[0.000000024744167],EUR[0.000000029812322],GBP[0.000000039987633],MATIC[0.000000008497783],SHIB[0.000000045963765],SOL[40.882760900878194.9],USDT[0.000000037424208] |
| 09183596 | DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.000000001975183] |
| 09183665 | NEAR[10.090405000000000000],USDT[1.110800000000000000] |
| 09183681 | ETH[0.000001133251340.3],ETHW[0.000001133251340.3],SHIB[3.000000000000000000],USD[0.000017529345794.6],USDT[0.000000012462682] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09183706 | AVAX[1.046496990000000],BTC[0.025325680000000],ETH[1.038063860000000],ETHW[1.037627780000000],SHIB[4.000000000000000],SOL[1.039229390000000],TRX[2.000000000000000],USD[1774.4509297493642758],USDT[1.0254319700000000] |
| 09183920 | SHIB[31406263.107486790000000],USD[0.000000116780768] |
| 09183993 | BAT[1.000000000000000],LINK[1.000000000000000],USD[0.000000136062679],USDT[29.5843026900000000] |
| 09184037 | BTC[0.000121610000000],NFT (418908425007427004)[1],USD[0.000657831976137] |
| 09184167 | USD[0.000000005328560],USDT[0.0061798800000000] |
| 09184169 | BTC[0.001032240000000],DOGE[1.000000000000000],USD[0.0101720522637632] |
| 09184264 | SOL[0.010000000000000] |
| 09184309 | SHIB[1.000000000000000],USD[2.0558459390074545],USDT[0.0000000002556682] |
| 09184656 | NFT (512634230552412785)[1],SOL[0.000000007330368],USD[0.000001344491021] |
| 09184709 | USD[0.005908196904684],USDT[0.0000001390030340] |
| 09185017 | ETH[1.000000000000000],ETHW[1.000000000000000],USD[61.3644305800000000] |
| 09185138 | ALGO[9.688646550000000],DOGE[1.000000000000000],NEAR[0.241335590000000],TRX[2.000000000000000],USD[0.000097653801776] |
| 09185380 | BTC[0.001300000000000],DOGE[9.000000000000000],ETH[0.037430080000000],ETHW[0.018000000000000],SHIB[37.000000000000000],TRX[13.000000000000000],USD[1.5632686982007238] |
| 09185453 | BTC[0.000194510000000],CAD[2.600257630000000],ETH[0.001021300000000],ETHW[0.001007620000000],LINK[1.034614230000000],SHIB[38866.492913130000000],USD[3.1810047031095209],USDT[7.2870423900000000] |
| 09185669 | ETH[0.248710970000000],ETHW[0.134801610000000],SHIB[1.000000000000000],USD[240.6252313552905322] |
| 09185675 | SHIB[1.000000000000000],USD[0.0002113900726688] |
| 09185897 | BRZ[2.000000000000000],BTC[0.016155410000000],DOGE[1.000000000000000],ETH[0.311160500000000],ETHW[0.261122590000000],SHIB[4.000000000000000],USD[136.5266294715447280] |
| 09186011 | SHIB[11233555.992277990000000],USD[0.000000080000236] |
| 09186061 | BTC[0.001327882145788],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[-2.2252646382358339] |
| 09186103 | DOGE[1.000000000000000],USD[0.000000009242298] |
| 09186157 | AVAX[0.100000000000000],USD[0.0053407900000000] |
| 09186331 | BTC[0.005711375000000],ETH[0.007733720000000],USD[0.000778792954242] |
| 09186348 | BRZ[1.000000000000000],DOGE[29.934330760000000],GRT[62.025551010000000],SHIB[7.000000000000000],TRX[11.668282220000000],UNI[0.000405800000000],USD[0.0000000032947936] |
| 09186376 | BTC[0.007305650000000],DOGE[1.000000000000000],USD[0.0004106404725910] |
| 09186576 | DOGE[351.426824530000000],SHIB[1.000000000000000],USD[0.0100000008580011] |
| 09186596 | SHIB[1.000000000000000],USD[0.000000089697812] |
| 09186832 | USD[36.0947364709134210] |
| 09187435 | BTC[0.011086670000000],NFT (350482451573394317)[1] |
| 09187516 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000510408870100] |
| 09187580 | USD[10.0000000000000000] |
| 09188056 | DOGE[0.032597640000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.000000008910530],USDT[0.0000000100862706] |
| 09188193 | USD[5.0000000000000000] |
| 09188224 | USD[0.1610252200000000] |
| 09188335 | AVAX[15.282876970000000],BTC[0.005775780000000],SOL[10.2224225600000000] |
| 09188440 | ALGO[0.008876720000000],BAT[3.000000000000000],BRZ[2.279450310000000],BTC[0.000004000000000],DOGE[6.013525470000000],ETHW[0.409428580000000],GRT[1.000000000000000],NEAR[87.955962480000000],SHIB[104.746140470000000],TRX[18.020631350000000],USD[115.2177478463313612],USDT[1.0245385000000000] |
| 09189074 | ETH[3.136499160000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000000098879344],USDC[101.1704017200000000],USDT[0.0000000112960141] |
| 09189134 | BRZ[2.000000000000000],BTC[0.000000102936172],DOGE[11.025646180000000],ETH[0.000000018376568],SHIB[56.000000000000000],SOL[0.000000057449202],TRX[14.0002557100000000],USD[0.0000780826380058] |
| 09189817 | ETHW[1.248812320000000],SHIB[1.000000000000000],USD[0.0000136096295880] |
| 09189821 | DOGE[0.041000000000000],DOGE[35.000000000000000],USD[0.9827915800000000] |
| 09189874 | AVAX[6.540005090000000],ETHW[0.465712030000000],SHIB[1.000000000000000],SOL[0.000000011150200],TRX[2.000000000000000],USD[0.0293727089719505] |
| 09190009 | USD[2.1582960000000000] |
| 09190289 | DOGE[79.343278850000000],MATIC[7.001308090000000],SHIB[534188.034188030000000],USD[0.000000097267246] |
| 09190486 | BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[5.000000000000000],GRT[0.000000056786556],MATIC[31.835018200000000],SHIB[2.000000000000000],USD[0.8657817117298569],USDT[0.0000000000310804] |
| 09190520 | BTC[0.063855960000000],ETH[0.350584080000000],ETHW[0.269412010000000],GRT[1.000000000000000],SHIB[13.000000000000000],SOL[4.367443520000000],TRX[6.000000000000000],USD[1.7206278843777269] |
| 09190557 | USD[0.5800000000000000] |
| 09190572 | KSHIB[787.553504410000000],SHIB[1.000000000000000],TRX[80.400768880000000],USD[0.000000006944842] |
| 09190635 | BTC[0.004546730000000],SHIB[1.000000000000000],USD[0.000008797195121] |
| 09190843 | USD[4.9000000000000000] |
| 09190914 | MATIC[3.664638770000000],USD[15.6934958066671456] |
| 09190984 | TRX[1.000001000000000],USDT[0.0000000063037889] |
| 09191031 | USDT[0.0000000091711904] |
| 09191037 | USD[0.0001513349949092] |
| 09191133 | SHIB[1.000000000000000],USD[0.0092512365587232] |
| 09191156 | ALGO[128.912763560000000],AVAX[0.089947330000000],BTC[0.025085585000000],ETH[0.099945300000000],ETHW[0.0003739700000000],USD[22.6221392630616106] |
| 09191174 | TRX[114.000000000000000],USD[0.0029254500000000] |
| 09191281 | DOGE[1.000000000000000],SHIB[2059024.327513870000000],USD[54.0226954000000242] |
| 09191382 | AAVE[0.009899810000000],USD[0.000010383386743],USDT[0.0000000059281914] |
| 09191558 | MATIC[37.1458120100000000] |
| 09191597 | NFT (363424090470761656)[1],USD[5.0000000000000000] |
| 09191807 | USD[50.8825495292841710],USDT[0.0000000065653272] |
| 09191957 | BTC[0.0262116200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09191966 | ETHW[0.0005112400000000],USD[1.2904354710000000] |
| 09192016 | USD[0.0000000043723743],USDT[17.5119477300000000] |
| 09192095 | CAD[8.4995217500000000],DAI[4.3821688100000000],ETH[0.0012667300000000],ETHW[0.0012530500000000],MATIC[0.9974138100000000],SHIB[1.0000000000000000],SOL[0.0568855800000000],USD[0.0000001109626618] |
| 09192169 | ETH[0.0000453900000000],ETHW[0.0000453900000000],USDT[0.0000000047350365] |
| 09192411 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.0000029100000000],MATIC[1.0016451800000000],TRX[3.0000000000000000],USD[6.5038153760328694],USDT[0.0000040541510378] |
| 09192437 | BTC[0.0000016300000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[2768.2484910659668275] |
| 09192501 | NFT (362047830096709367)[1],NFT (486616793025738915)[1],SOL[0.0127732600000000] |
| 09192571 | AVAX[0.0005628547936648],BTC[0.0000000600000000],ETH[0.0000009300000000],ETHW[0.1007954700000000],SHIB[7.0000000000000000],SOL[0.0000295200000000],USD[0.0000002542065685] |
| 09192574 | ETH[0.0000001000000000],SOL[0.0873563568528767] |
| 09192674 | BTC[0.0000968600000000],ETH[0.0003067600000000],ETHW[0.0001996600000000],SUSHI[0.2935000000000000],USD[1.8915073325919032] |
| 09193200 | USD[0.0039818090000000],USDT[0.0000000065830003] |
| 09193376 | SOL[0.0158818600000000],USD[0.0000007331096084] |
| 09193462 | DOGE[8907.2150416600000000],ETH[5.7394047000000000],ETHW[5.7369899517537000] |
| 09193472 | USD[1000.0000000000000000] |
| 09193513 | USD[1.0000000000000000] |
| 09193800 | SHIB[5.0000000000000000],USD[0.0685871068004181] |
| 09194245 | DOGE[406.3863008000000000],SHIB[197245.6587771200000000],SOL[1.0000000000000000],TRX[2.0000000000000000],USD[87.8267680749918197] |
| 09194495 | BRZ[54.7562108365014756],SHIB[2.0000000000000000],USD[0.0027985369808962] |
| 09194504 | BTC[0.0268787800000000],ETH[0.3102585700000000],ETHW[0.3100746200000000],SOL[6.9981837100000000],TRX[1.0000000000000000],USD[0.3089259480351386] |
| 09194532 | USD[1.5139656000000000] |
| 09194590 | SHIB[1.0000000000000000],USD[0.0076059931966821],USDT[0.0000000060761145] |
| 09194591 | BRZ[1.0000000000000000],BTC[0.0000002988869456],ETH[-0.0000000022257589],GRT[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000000038983400],USD[100.0004099695771701] |
| 09194633 | SHIB[1.0000000000000000],USD[0.0000000087029560] |
| 09194804 | ETHW[0.0500000000000000],SOL[0.0000000084850000],USD[90.4481526343892650] |
| 09194954 | ETH[0.3256730000000000],ETHW[0.3256730000000000],USD[2.9774900000000000] |
| 09195026 | BTC[0.0028003100000000],SHIB[1.0000000000000000],USD[0.0008949280351386] |
| 09195110 | USD[10.0000000000000000] |
| 09195120 | USD[0.0065380300000000] |
| 09195154 | AUD[0.0000000029226004],BTC[0.0000939900000000],CAD[0.0000000066130002],DOGE[1.0000000000000000],ETH[0.0000000050840500],SHIB[16.0000000000000000],SOL[0.5320363800000000],TRX[1.0000000000000000],USD[0.0537048482979186] |
| 09195195 | DOGE[493.0000000000000000],USD[39.9450017040000000] |
| 09195256 | BTC[0.0206865700000000],NEAR[0.0005091200000000],SHIB[14.0000000000000000],TRX[4.0000000000000000],USD[50.0002431951806149] |
| 09195276 | SHIB[3.1142339000000000],USD[0.0000000006021644] |
| 09195416 | BTC[0.1024644700000000],GRT[1.0000000000000000],NFT (474386942940872599)[1],USD[0.0001900903630750] |
| 09195465 | BTC[0.0024571600000000],NFT (534661047977955407)[1] |
| 09195472 | MATIC[7.0708149800000000],USD[0.0000000039193326] |
| 09195543 | USD[0.0013246740047394] |
| 09195662 | BTC[0.0000011300000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000367415714711] |
| 09195743 | ETH[0.0815126300000000],ETHW[0.0815126300000000],SHIB[1.0000000000000000],USD[0.0000306694814115] |
| 09195802 | BTC[0.0059253700000000],DOGE[388.6128573300000000],SHIB[1.0000000000000000],USD[10.0002516408054018] |
| 09195869 | SHIB[2.0000000000000000],USD[0.0073217021932970] |
| 09195981 | NFT (428310902392531706)[1],NFT (431284553546333948)[1],USD[2.0924470600000000] |
| 09196149 | DOGE[140.4195398800000000],SHIB[1027265.9517977000000000],SOL[0.0423163200000000],SUSHI[12.3841586800000000],TRX[73.6544618700000000],USD[0.0000002383781209] |
| 09196164 | SOL[0.0000000046373748],USD[0.0000035551074789] |
| 09196180 | BTC[0.0002834100000000],SOL[0.0484776100000000],USD[0.0004960195205983] |
| 09196181 | USD[0.0066932874369476] |
| 09196189 | BTC[0.0006115400000000],ETH[0.0081373600000000],ETHW[0.0081373600000000],SHIB[2.0000000000000000],USD[0.0001821997483254] |
| 09196203 | SHIB[1.0000000000000000],USD[0.0075103361375213] |
| 09196222 | DAI[39.7961798800000000],DOGE[1.0000000000000000],LINK[3.5623308400000000],MATIC[14.1470257300000000],SHIB[4.0000000000000000],SUSHI[6.0769542000000000],USD[0.0000001823433241],USDT[69.6502796700000000] |
| 09196233 | BRZ[1.0000000000000000],BTC[0.0112811900000000],NFT (450346488677599682)[1],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0021466518369009] |
| 09196252 | SHIB[3.0000000000000000],USD[0.0092676832195970] |
| 09196271 | SHIB[394477.3175542400000000],USD[0.0000000000000160] |
| 09196282 | BTC[0.0002329800000000],USD[0.4537735262065142] |
| 09196319 | AVAX[0.0250893400000000],BTC[0.0000733400000000],USD[0.0002226919071894] |
| 09196323 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0044284864853230] |
| 09196324 | BTC[0.0000000000000000],TRX[312.5510337200000000],USD[0.0000000002223740] |
| 09196361 | USD[4.7897594000000000] |
| 09196365 | MATIC[70.7447771700000000],SHIB[1.0000000000000000],USD[0.0000000436550536] |
| 09196388 | AVAX[3.1973460700000000],ETH[0.0813787100000000],ETHW[0.0813787100000000],SHIB[2.0000000000000000],USD[0.0100060693467422] |
| 09196402 | BTC[0.0509343900000000],SHIB[1.0000000000000000],USD[0.5015511961431277] |
| 09196449 | USD[0.0001551590086044] |
| 09196505 | BTC[0.0024209200000000],TRX[1.0000000000000000],USD[0.0001496369768722] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09196514 | BTC[0.000490810000000000],SHIB[1.000000000000000000],USD[0.000360214371067700] |
| 09196583 | USD[199.278278991921177000] |
| 09196606 | SHIB[1.000000000000000000],USD[0.004906539377209190] |
| 09196628 | SOL[18.479688460000000000],USD[0.000002890453432000] |
| 09196658 | TRX[312.000000000000000000],USD[0.023361610000000000] |
| 09196671 | ETH[0.000001800000000000],ETHW[0.019533190000000000],SHIB[2.000000003427210600],SOL[0.778062022200000000],USD[0.000001032386088000] |
| 09196686 | NFT[305804386208451089][1],NFT[572564411355921420][1],USD[1.000000000000000000] |
| 09196794 | KSHIB[885.030297560000000000],SHIB[1.000000000000000000],USD[0.000000000480292000] |
| 09196854 | USD[2.092447060000000000] |
| 09196943 | AUD[0.000000044003920000],BTC[0.000042318924332200],CAD[0.000000080561225000],DOGE[0.000000000301728530],ETH[0.000000073667695000],GRT[0.000000057431461000],MATIC[0.000000004224519800],PAXG[0.000000046689429000],SHIB[0.000000004289400000],SOL[0.079151387663042200],TRX[0.000000045052288000],USD[0.000031990776905000],USDT[0.000001582594077240],YFI[0.000000002262595000] |
| 09196983 | AVAX[1.022251810000000000],SOL[0.970455500000000000],USD[20.010013320630655000] |
| 09197105 | TRX[1.000000000000000000],USD[0.005869799658547000] |
| 09197403 | BTC[0.004480160000000000],DOGE[243.448374620000000000],ETH[0.133867510000000000],NFT[427086257590310761][1],NFT[430169775389568806][1] |
| 09197562 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000250000000000],ETHW[0.000000250000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.002353597177467800] |
| 09197937 | DOGE[1.000000000000000000],USD[0.000000073478051000] |
| 09197995 | GRT[1.000000000000000000],SHIB[7.000000000000000000],USD[0.003331844492564790] |
| 09198021 | BTC[0.003717090000000000],SHIB[2.000000000000000000],USD[82.000472950684486000] |
| 09198083 | AAVE[0.150000000000000000],ALGO[66.000000000000000000],ETHW[1.043997940000000000],MKR[0.049000000000000000],NEAR[22.000000000000000000],TRX[2069.000000000000000000],USD[0.001739338000000000],USDT[0.000000011187007300] |
| 09198118 | NFT[443576217539291627][1],NFT[515105984861686369][1],USD[0.001427740000000000] |
| 09198163 | AVAX[2.884840680000000000],DOGE[706.242619760000000000],SHIB[2.000000000000000000],USD[0.000000070250900800] |
| 09198618 | DOGE[0.306000000000000000],USD[56.225025086827296000] |
| 09198870 | USD[0.006297087167256100] |
| 09198966 | USD[25.000000000000000000] |
| 09199345 | BTC[0.001271050000000000],DOGE[1.000000000000000000],ETH[0.017030690000000000],ETHW[0.016821860000000000],SHIB[1.000000000000000000],USD[0.001101522657749600] |
| 09199461 | BTC[0.000000004972917200],SHIB[1.000000000000000000],USD[0.000129988403406000],USDT[0.004189309668592400] |
| 09199535 | USD[0.009041484500190400] |
| 09199729 | USD[0.000006387265543400] |
| 09199881 | USD[20.000000000000000000] |
| 09199936 | USD[2.006185957989000000] |
| 09199987 | USD[0.002929560000000000] |
| 09200003 | ETH[1.157730250000000000],ETHW[1.080800660000000000],TRX[1.000000000000000000],USD[0.000199235832993000] |
| 09200180 | USD[0.000080000000000000],USDT[0.001200018817679000] |
| 09200270 | USD[4.639908800000000000] |
| 09200299 | USD[0.005209280000000000] |
| 09200455 | SHIB[1.000000000000000000],USD[50.000019023936986000] |
| 09200466 | BTC[0.053800000000000000],ETH[0.382919000000000000],ETHW[0.382919000000000000],SOL[6.087650000000000000],USD[1.557943400000000000] |
| 09200474 | USD[33.387328971848011000],USDT[0.000000126128783000] |
| 09200645 | NEAR[0.000000006920400000],USD[0.003803800000000000] |
| 09200671 | USD[12.513224482138068900] |
| 09200726 | USD[0.379433400000000000] |
| 09200742 | DOGE[1.000000000000000000],SHIB[804590.704552320000000000],TRX[516.285677360000000000],USD[0.000000017163908000] |
| 09200750 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000003496628998000] |
| 09200763 | KSHIB[782.301339500000000000],USD[41.836552302951088000] |
| 09200903 | ALGO[73.246723250000000000],BRZ[1.000000000000000000],DOGE[1253.421926180000000000],SHIB[13611046.724893070000000000],TRX[167.668146720000000000],USD[0.014567207627821000] |
| 09200984 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.018813265786498500],USDT[1.025431970000000000] |
| 09201070 | USD[0.000008400258261600] |
| 09201110 | USD[0.969296518091120000] |
| 09201191 | BAT[1.000000000000000000],BCH[0.000073530000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[7.000000000000000000],TRX[7.000000000000000000],USD[0.018906135353327000] |
| 09201340 | NFT[300331409430381308][1],NFT[438883268030488935][1],NFT[496667342043866811][1],SOL[0.004000000000000000],USD[0.000802452020753000] |
| 09201685 | ALGO[206.464563940000000000],AVAX[1.380598360000000000],BCH[0.913387330000000000],BRZ[525.532728890000000000],BTC[0.013967420000000000],DAI[153.159926360000000000],DOGE[1194.029180440000000000],ETH[0.242878660000000000],ETHW[0.242681080000000000],LINK[34.344666350000000000],LTC[2.302125100000000000],NFT[440492994477265290][1],NFT[569034842231049426][1],PAXG[0.190514330000000000],SHIB[5426703.518585770000000000],SOL[11.579680720000000000],TRX[428.414520780000000000],USD[86.793856245062390021],USDT[67.451906620000000000] |
| 09201686 | DOGE[1.000000000000000000],GRT[13.462708960000000000],LINK[0.223128110000000000],USD[0.006875087782614700] |
| 09201745 | ETH[0.000000015606144000],MATIC[0.000000003720000000],NFT[291708114853107306][1],NFT[296692089673809332][1],NFT[407525035790922430][1],NFT[434395473912357793][1],NFT[471724520589582249][1],NFT[569169679674382578][1],SOL[0.000000065703419000],TRX[0.000025000000000000],USD[0.000000383895997500],USDT[0.000000623367544000] |
| 09201779 | USDT[0.000000003767217500] |
| 09202046 | BCH[0.000000084085558000],BTC[0.000000010000000000],DOGE[1.000000000000000000],LINK[0.000000076415313000],SHIB[1.000000000000000000],USD[0.000186171188401000],USDT[0.000188315141845300],YFI[0.000000000956793300] |
| 09202111 | SHIB[789890.415481830000000000],USD[0.000000000000644000] |
| 09202284 | DOGE[70.706191520000000000],USD[0.000000089882564000],USDT[0.994805020000000000] |
| 09202313 | BTC[0.000065460000000000],DOGE[1.000000000000000000],SHIB[352460.057970300000000000],USD[0.000999723234451400] |
| 09202475 | DOGE[2.000000000000000000],GRT[1.000000000000000000],SOL[0.000000005105049000],TRX[0.198980351340158200] |
| 09202824 | DOGE[1.000000000000000000],SHIB[3107830 8.076861250000000000],USD[1719.523050747576096000],USDT[1.025429910000000000] |
| 09203017 | USD[4.591213810000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09203018 | BRZ[1.000000000000000],DOGE[1.000000000000000],LINK[0.043021280000000],NEAR[0.076467060000000],SHIB[11.000000000000000],SOL[0.004943750000000],TRX[1.000000000000000],USD[4.499673412056370 9],USDT[0.020307073456069 9] |
| 09203038 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.008089940417329 6],USDT[59.00000000 2563296 0] |
| 09203312 | ETH[0.054000000000000],USD[2.686746800000000] |
| 09203580 | BAT[6.343697920000000],BRZ[48.969927370000000],SHIB[201694.231544970000000],TRX[73.589722870000000],USD[1.000000043725684] |
| 09203882 | USD[10.462043890000000] |
| 09203939 | BRZ[2.000000000000000],BTC[0.000000340000000],DOGE[5.000000000000000],ETHW[1.378536850000000],NFT (560802745227852013)[1],SHIB[23.000000000000000],TRX[3.000000000000000],USD[232.718646219656217 5] |
| 09204323 | TRX[1.000000000000000],USD[0.002082772564238] |
| 09204458 | SHIB[1.000000000000000],USD[0.009592810684371 6] |
| 09204470 | DOGE[1.000000000000000],USD[109.369542437662816 2] |
| 09204744 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000001339285],USDT[0.000000029470068] |
| 09204868 | BAT[1.000000000000000],BTC[0.006471850000000],DOGE[431.989807860000000],ETH[0.087239760000000],NFT (316240054929564607)[1],SHIB[28.000000000000000],SOL[0.000000056609552],TRX[1.000000000000000],USD[10.000227135197403 9] |
| 09204870 | DOGE[864.883795480000000],SHIB[1968505.937007870000000],TRX[1.000000000000000],USD[0.000000001416994 7] |
| 09205156 | SHIB[3.000000000000000],USD[0.603960206372266 3] |
| 09205329 | USD[0.001014350001227] |
| 09205486 | BAT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.003368974560285 4] |
| 09205560 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[3291.886477447400160 0] |
| 09205849 | DOGE[1.000000000000000],NFT (295208411377682986)[1],SHIB[1.000000000000000],USD[0.006897857324477 56],USDT[0.000000007700038 0] |
| 09206094 | USD[0.000000001602971 4] |
| 09206146 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.137563130000000],DOGE[3.000000000000000],LTC[9.809752290000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[5201.168250880386295 9] |
| 09206326 | USD[0.000017185287064 0] |
| 09206425 | USD[1.000000000000000] |
| 09206611 | USD[20.000000000000000] |
| 09206773 | USD[26.000000000000000] |
| 09207007 | ETH[0.030770850000000],ETHW[0.030770850000000],USD[0.000015188275002],USDT[0.000013518878570 9] |
| 09207284 | USD[1.240616700000000] |
| 09207399 | USD[0.000000008204139 0],USDT[1.999643864217620 9] |
| 09207508 | BRZ[1.000000000000000],ETHW[0.247377180000000],SHIB[24937688.145801820000000],USD[90.799920836556260 5] |
| 09207674 | AVAX[0.001369000000000],LINK[3.845657230000000],NEAR[35.925145410000000],TRX[0.000020000000000],USD[0.012785473514064 0],USDT[0.000000003276522] |
| 09207844 | BTC[0.000006370000000],ETH[0.000825380000000] |
| 09207976 | BTC[0.001062120000000],ETH[3.378674360000000],USD[10.000094009129684 0] |
| 09208052 | BTC[0.000611780000000] |
| 09208891 | BRZ[4.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],NFT (354189478555052349)[1],SHIB[45559.340619300000000],SOL[0.007357830000000],TRX[0.468939600000000],USD[0.086170058362277 5],USDT[1.000000003186726] |
| 09209628 | USD[1.000000000000000] |
| 09209700 | SHIB[1.000000000000000],USD[0.003838300420488] |
| 09209955 | SHIB[412700.130443530000000],USD[0.000000000000160] |
| 09209965 | ETH[0.006813930000000],ETHW[0.006731850000000],SHIB[10.516662360836975 2],USD[0.000005168365912 4] |
| 09209981 | BTC[0.000000003307680],DOGE[1.000000000000000],NFT (375254188228974969)[1],NFT (387202958888813942)[1],SHIB[1.000000008191070 0],SOL[0.000000056593468],TRX[1.000000014217163],UNI[0.000000002400840],USD[0.000000029893674] |
| 09210009 | DOGE[2.000000000000000],ETH[1.190272950000000],ETHW[1.189772925303492 7],NFT (344079085635619592)[1],SHIB[2.000000000000000],SOL[9.184501910000000],TRX[1.134520430000000],USD[1.044285710000000] |
| 09210063 | USD[0.454892000000000] |
| 09210271 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.018282647576714] |
| 09210337 | SOL[0.120000000000000],USD[0.076669000000000],USDT[0.222367810000000] |
| 09210555 | BRZ[2.000000000000000],USD[0.003037844929874] |
| 09210589 | BTC[0.000122150000000],USD[0.000384743211890 0] |
| 09210846 | USD[10.005826674198509 6] |
| 09210894 | BAT[1.000000000000000],USD[0.005875387128568 4] |
| 09211237 | BRZ[3.000000000000000],BTC[0.000000008381336 0],DOGE[8.000000075777154],ETH[0.000000019950817],ETHW[0.629241951995081 7],GRT[1.000000000000000],SHIB[17.000000097030389 0],TRX[7.000000051115870],USD[0.001706065353787],USDT[0.000000098655907 7] |
| 09211554 | AAVE[0.005892300000000],ALGO[1.686499970000000],AUD[1.340796810000000],AVAX[0.012803890000000],BAT[1.322244630000000],BCH[0.002941550000000],BRZ[51.043952160000000],BTC[0.000239730000000],CAD[1.243778240000000],CHF[0.988315990000000],CUSD[145.080409830000000],DAI[0.994949940000000],DOGE[72.122716900000000],ETH[0.003260400000000],ETHW[0.000326040000000],EUR[0.917686240000000],GBP[0.756269760000000],GRT[2.725893450000000],HKD[7.756940910000000],KSHIB[38.446782540000000],LTC[0.008844110000000],MATIC[0.701074960000000],MKR[0.005370500000000],NEAR[0.090561250000000],NFT (551504846612022906)[1],PAXG[0.000498280000000],SHIB[483370.290530320000000],SOL[0.067451950000000],SUSHI[2.125612600000000],TRX[156.110447650000000],UNI[0.106332630000000],USD[14.236257959458079 8],USDT[10.381014880000000],YFI[0.000052030000000] |
| 09211991 | SHIB[197238.658777120000000],USD[0.000000000000080] |
| 09212259 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.001740410969308] |
| 09212327 | USD[20.923896690000000] |
| 09212484 | USD[100.000000000000000] |
| 09212942 | BTC[0.000000006831457 8] |
| 09212973 | USD[3.258087000000000] |
| 09213367 | PAXG[0.007825360000000],SHIB[1.000000000000000],USD[0.000003409334622 8] |
| 09213410 | USD[0.000000006669276 2] |
| 09213429 | USD[100.000000000000000] |
| 09213926 | USD[0.000000116662900] |
| 09214161 | BRZ[1.000000000000000],BTC[0.006653020000000],ETH[0.202787550000000],LTC[0.003302230000000],MATIC[8.244065827822400],SHIB[30.000000000000000],TRX[4.000000000000000],USD[-264.827619491801819 0],USDT[25.005258971019489 3] |
| 09214196 | SHIB[426622.160409550000000],SOL[0.359596310000000],USD[0.000000165017201 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09214512 | BTC[0.000000030860000],MATIC[0.000000030967120],SHIB[1.000000000000000],TRX[0.0000002070 3081],USD[0.000125137023346] |
| 09214522 | AVAX[0.613104970000000],ETH[0.104615520000000],ETHW[0.103548230000000],NFT[384762869913174199][1],SHIB[62850533.16761896000000],SOL[0.017600000000000],USD[0.8739986962075568] |
| 09214525 | BTC[0.000251570000000],USD[0.2902395288608812] |
| 09214805 | USD[1.7074813000000000] |
| 09214945 | ETH[0.001007680000000],ETHW[0.000994000000000],USD[0.0013859541996279] |
| 09215033 | LTC[0.000000094548372],SOL[0.000000041056796],USD[0.0505958177951355] |
| 09215645 | NFT[507759644697489140][1],USD[10.3715756000000000] |
| 09215655 | KSHIB[393.7924139000000000],SHIB[786473.6700747100000000],USD[0.0000000001062737] |
| 09215748 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[3944.8985170900000000],GRT[1.0000000000000000],SHIB[51.0000000000000000],TRX[7.0000000000000000],USD[0.0000003147778704] |
| 09215903 | BRZ[1.0000000000000000],BTC[0.0253005800000000],ETH[0.3408286500000000],ETHW[0.0702620100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],UNI[77.8266626000000000],USD[0.0000131324361901] |
| 09216030 | SHIB[1.0000000000000000],SOL[2.0287998400000000],USD[0.0000006503035355] |
| 09216080 | SHIB[1.0000000000000000],TRX[0.7168569600000000],USD[1.8377020304786816] |
| 09216231 | ETH[0.1626334300000000],ETHW[0.1626334300000000],TRX[1.0000000000000000],USD[0.0000002456432414] |
| 09217158 | BTC[0.0006759600000000],DOGE[1.0000000000000000],ETH[0.0174237100000000],ETHW[0.0172048300000000],MATIC[19.7712274500000000],SHIB[2.0000000000000000],USD[10.0003500648952423] |
| 09217746 | BTC[0.0000000026058788],ETH[0.0000003800000000],ETHW[0.0000003800000000],SHIB[3.0000000000000000],SUSHI[0.0000217300000000],USD[51.3366103301751161] |
| 09218034 | USD[5.0000000000000000] |
| 09218182 | USDT[0.0000253100000000] |
| 09218534 | MATIC[0.6733848000000000],USD[0.0000000110502387] |
| 09218621 | USD[15.0000000000000000] |
| 09218799 | ALGO[354.7037682147605624],BAT[0.0000000023955200],BTC[0.0000000049750973],DOGE[4.0000000000000000],KSHIB[0.0000000026254719],MATIC[0.0000000089333322],SHIB[21.0000000000000000],TRX[5.0000000000000000],USD[0.0000000100316732] |
| 09219020 | DOGE[1.0000000000000000],SOL[0.2703011800000000],USD[0.0000005529463596] |
| 09219412 | NFT[399353660754816524][1],USD[3.4511734221092497],USDT[0.0000000081845072] |
| 09219647 | USD[123.7293697909949920],USDT[0.0000000097347520] |
| 09219690 | AVAX[1.0632672500000000],BTC[0.0000003300000000],ETH[0.0000040300000000],ETHW[0.0000040300000000],MATIC[14.7785180800000000],SHIB[2.0000000000000000],SOL[5.2308256500000000],USD[0.0000000168575396] |
| 09220599 | USD[10.4617572600000000] |
| 09220622 | BTC[0.0000000062887080],USD[0.0001177746951506] |
| 09221606 | SHIB[2.0000000000000000],USD[0.8344135149231183] |
| 09222251 | BTC[0.0000000033432941],USD[0.0000159015512342],USDT[0.0002009466834040] |
| 09222256 | NFT[438119928556822752][1],NFT[495697111199360973][1],USD[12.0000000000000000] |
| 09222257 | ETH[0.0010516000000000],SHIB[76925.0769230700000000],USD[0.0055937303285191] |
| 09222276 | ETH[0.0000000100000000] |
| 09222431 | USD[0.0000001680631586] |
| 09222650 | USDT[0.0090000000000000] |
| 09223333 | BTC[0.0000001000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0000446119668595] |
| 09223350 | USD[0.5668405642675098] |
| 09223969 | BRZ[2.0000000000000000],BTC[0.0265907800000000],DAI[0.0099480400000000],DOGE[397.2105819200000000],ETH[0.0864147400000000],ETHW[0.0128936000000000],LTC[0.4103902000000000],SHIB[12.0000000000000000],SOL[0.3147555200000000],SUSHI[20.3944902100000000],TRX[2.0000000000000000],USD[5.0017131925523057] |
| 09224064 | NFT[317919303864539327][1],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0009174289814788] |
| 09224456 | USD[2.0000000000000000] |
| 09225007 | USD[0.0000000899770048],USDT[0.0000000050000000] |
| 09225112 | BTC[0.0000000091620234],TRX[0.0000000032858868],USD[0.0058708216952952] |
| 09225278 | USD[6.9929000000000000],USDT[3524.7617100000000000] |
| 09225389 | ETH[0.0000001000000000],USDT[0.0002179914262967] |
| 09225721 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USDT[0.0000000028788121] |
| 09225758 | USD[100.1135073784042375] |
| 09225921 | ETH[0.3266730000000000],ETHW[0.3266730000000000],USD[0.0042770690553272],USDT[3.0679000000000000] |
| 09226724 | LINK[93.9678417100000000],MATIC[604.3813326600000000],SHIB[0.0000000100000000] |
| 09228135 | USD[0.0030855635323800],USDT[0.0000000080469600] |
| 09230682 | SOL[0.1000000000000000] |
| 09230940 | BTC[0.0000382400000000],USD[0.0000076468060429] |
| 09231746 | SOL[0.1000000000000000] |
| 09231871 | DOGE[1.0000000000000000],SOL[0.0000000009066073],TRX[1.0000000000000000],USD[0.0000002677255130] |
| 09233055 | USD[52.3001881800000000] |
| 09233279 | BRZ[1.0000000000000000],LINK[34.9659312700000000],TRX[1.0000000000000000],USD[0.0000000052577730] |
| 09233434 | USD[0.0000001184471002] |
| 09233843 | USD[15.0000000000000000] |
| 09234417 | USD[0.0000000000059197],USDT[0.0000000064406888] |
| 09234845 | USD[108.0000000000000000] |
| 09235073 | BTC[0.0200000000000000] |
| 09235848 | ETH[0.0017671300000000],ETHW[0.0017671300000000],SHIB[438216.5546782400000000],USD[0.0000251253561350] |
| 09235952 | ETHW[13.3358524300000000] |
| 09236240 | BCH[1.5522358400000000],DOGE[3049.9394648000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000231051104] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09236535 | BTC[0.0000244000000000],ETH[0.0003150600000000],ETHW[0.0003150600000000],USD[4.1838062065223426] |
| 09237286 | ETHW[0.2524593900000000] |
| 09237479 | BTC[0.0387921300000000],SOL[0.0000000083093074],USD[0.0001821481664851] |
| 09237546 | USD[50.0100000000000000] |
| 09237772 | USD[1.0461374700000000] |
| 09237897 | BRZ[224.0000000000000000],USD[0.0412165320000000] |
| 09237922 | SHIB[1956183.5336463200000000],TRX[1.0000000000000000],USD[0.0032941385530647],USDT[0.0000000027934629] |
| 09238311 | CUSDT[0.0000227400000000],USD[0.0005197046082412] |
| 09238534 | TRX[0.0000010000000000],USDT[0.0000005113485990] |
| 09239116 | ALGO[16.7920814800000000],BAT[14.9090284700000000],BRZ[55.0190464400000000],BTC[0.0003077400000000],DOGE[149.5111145000000000],ETH[0.0555851200000000],ETHW[0.0548954900000000],NFT [532471548112078428](1),SHIB[475284.3785933281694192],SOL[2.8624999100000031],TRX[446.3781226100000000],USD[0.0004498536165597] |
| 09239148 | ETH[0.0000000331642637],USD[0.0001559208270368] |
| 09239312 | ALGO[0.0000000046536117],DOGE[1.8823085945749220],SHIB[5515709.7247842500000000],USD[0.0000000078034355] |
| 09239319 | TRX[125.7999178700000000],USD[0.0000001720855556],USDT[13.1226483586441926] |
| 09239566 | DOGE[1.0000000000000000],MATIC[0.0030314400000000],SHIB[5.0000000000000000],USD[0.0000000127169177] |
| 09239681 | USD[0.0000000047377101] |
| 09239717 | USD[0.9775504000000000] |
| 09240424 | ALGO[0.0000000085916160],DOGE[0.0000000048339612],MATIC[0.0000000051443281],NFT [562468077473360178](1),SHIB[0.0000000059475740],USD[0.0078590118685469],USDT[0.0000000083607630] |
| 09240631 | BAT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000011000000000],USD[0.0000000153752059],USDT[0.0000000528100097] |
| 09240759 | BAT[13.3221074500000000],SHIB[2.0000000000000000],SOL[0.0353653700000000],USD[0.3987914100095864],USDT[0.9321560498352800] |
| 09240916 | BTC[0.0001572300000000],ETH[0.0146522000000000],ETHW[0.0146522000000000],SHIB[3.0000000000000000],USD[0.0003386669995693] |
| 09241030 | SHIB[1.0000000000000000],SUSHI[31.4509052500000000],USD[0.0000000042721819] |
| 09241040 | USDT[0.0324041500000000] |
| 09241860 | ETH[0.0409540000000000],ETHW[0.0409540000000000],USD[1.1508459160000000],USDT[0.0005400000000000] |
| 09241927 | BTC[0.0012034900000000],TRX[0.3736178800000000],USD[282.3216947065124316],USDT[56.4658047491546300] |
| 09242426 | USD[9.9179760000000000],USDT[40.0000000000000000] |
| 09242736 | USD[0.0003106905111274] |
| 09243136 | BTC[0.0525000000000000],NFT [423723156006533336](1),USD[0.3261350000000000] |
| 09243659 | USD[3104.0701998100000000],USDT[25.0000001711626693] |
| 09243692 | BTC[0.0000000093200000],DOGE[0.0000000079357700],ETH[0.0000000076000000],SHIB[0.0000000036000000],USD[0.0000000068996277],USDT[-0.0000000004665609] |
| 09243830 | BTC[0.0014770100000000],SOL[0.0937259700000000] |
| 09243833 | KSHIB[196.7395534200000000],SHIB[589391.9626719000000000],USD[0.0000000001227048] |
| 09244252 | DOGE[2.0000000000000000],SHIB[19657.7381881200000000],TRX[1.0000000000000000],USD[0.0003386127168522],USDT[0.0000000096823500] |
| 09244811 | USDT[126.7962670000000000] |
| 09245003 | BTC[0.0001484000000000],SHIB[5.0000000000000000],USD[0.2741330760081096],USDT[0.0000000037700280] |
| 09245145 | USD[200.0100000000000000] |
| 09245393 | SHIB[4.0000000000000000],SOL[0.0000039800000000],USD[20.3050959383522041] |
| 09245785 | ETH[0.0007424300000000],ETHW[0.0007424300000000],USD[0.9540556550166948] |
| 09245879 | SUSHI[8.0169926000000000],USD[0.0000000013927420] |
| 09245960 | USD[0.0002098516591752] |
| 09246948 | ETH[0.0000000100000000],ETHW[0.0000000084095950],SOL[0.0000000067955558],USD[77.1959245053880068] |
| 09247114 | BTC[0.0054792532037420],ETH[0.0000000100000000],USD[0.1715956000659722] |
| 09247449 | AAVE[0.1261319200000000],USD[0.0000016681131740] |
| 09247482 | AVAX[0.2551902000000000],SHIB[1.0000000000000000],USD[0.0003656261841082] |
| 09247642 | BRZ[1.0000000000000000],SUSHI[4.4114545800000000],TRX[2.0000000000000000],USD[1.9300850290850878],USDT[1.0471553700000000] |
| 09247706 | BAT[1.0000000000000000],SOL[1.9128124100000000],USD[0.0438412913536800] |
| 09247741 | DOGE[27.8550362600000000],SHIB[7.0000000000000000],USD[0.0000000030942378] |
| 09248300 | DOGE[346.9918341000000000],TRX[1.0000000000000000],USD[0.0100000003416990] |
| 09248821 | USD[100.0000000000000000] |
| 09249097 | BTC[0.0000771800000000],ETH[0.0007050100000000],ETHW[0.0007008900000000],SHIB[1.0000000000000000],USD[0.0004214069590462] |
| 09249340 | USD[0.0000000011441342] |
| 09249455 | ALGO[1067.2535173800000000],BTC[0.0033213400000000],ETH[0.0000460100000000],LINK[42.2475047600000000],TRX[1.0000000000000000],USD[1946.5317446648730494],USDT[222.0996223500000000] |
| 09249816 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.4168344494930755] |
| 09249962 | NFT [296865666443649675](1),NFT [361664143056540288](1),NFT [423726726439601418](1),USD[0.0028314700000000] |
| 09250006 | BAT[1.0000000000000000],BTC[0.0000009100125799],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],SOL[0.2800114900000000],TRX[6.0001940000000000],USD[0.0001171072220458],USDT[0.0000000046754167] |
| 09250652 | DOGE[1.0000000000000000],USD[0.0088749635068651],USDT[0.0000000068660016] |
| 09250673 | BTC[0.0000000100000000],LTC[0.2333891100000000] |
| 09250841 | BTC[0.0104905500000000],ETH[0.0490000000000000],ETHW[0.0490000000000000],SOL[2.2679570000000000],USD[0.6908014400000000] |
| 09250845 | BTC[0.0005359600000000],DOGE[0.0000001000000000],SHIB[5.0000000000000000],USD[0.0002934889120804] |
| 09251197 | USD[0.6105855632051919] |
| 09251249 | BTC[0.0715561200000000] |
| 09251313 | USD[50.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09251403 | DOGE[1.00000000000000],USDT[4.0002799320168340] |
| 09251573 | BAT[1.00000000000000000],BTC[0.00269686000000000],DOGE[1845.74919627977500000],ETH[0.17389636000000000],ETHW[0.18541114000000000],MATIC[0.38801165000000000],NFT (57245445310180976)[1],SHIB[3312614.68654159362631500],TRX[25.65490724000000000],USD[0.000000007598045970] |
| 09251623 | ETH[0.01716833000000000],ETHW[0.01716833000000000],NFT (545399191156688700)[1] |
| 09251691 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.000000113126313] |
| 09251705 | USD[0.0090318890980475] |
| 09251784 | BTC[0.00002387000000000],USD[0.0001725718055821] |
| 09252309 | BTC[0.00119880000000000],SOL[0.47000000000000000],USD[0.8106005050000000] |
| 09252671 | USD[0.0000333315191440] |
| 09252672 | USD[1.6125403200000000] |
| 09252795 | BTC[0.00000000022295912],USD[0.0288376150904280] |
| 09252796 | MATIC[27.30163592000000000],SHIB[1.00000000000000000],USD[10.0100000002449736] |
| 09252962 | USD[0.00000000035321708],USDT[0.6648736520793820] |
| 09253039 | USD[0.0000005941673424] |
| 09253269 | USD[380.2933676549858405] |
| 09253371 | USD[50.0000000000000000] |
| 09253514 | MATIC[0.00000000086080000],USD[102.0221236395351617],USDT[0.0000000068048921] |
| 09254056 | BTC[0.00002699000000000],DOGE[0.72034946000000000],ETH[0.00064545000000000],ETHW[0.00032829000000000],SOL[0.00178021834400000],USD[1.1233786086661592],USDT[0.0001971308573859] |
| 09254116 | ETH[2.07271893300000000],ETHW[2.07271893300000000] |
| 09254332 | BTC[0.00012110000000000],ETHW[11.24258532000000000],LINK[53.17166602000000000],USD[0.0097374800000000] |
| 09254342 | BTC[0.00017918000000000],USD[0.0000814716318190] |
| 09254587 | SOL[73.17300179000000000],USD[0.4983468007487249] |
| 09254601 | USD[0.0100000000000000] |
| 09254714 | SHIB[1.00000000000000000],USD[0.00000000885122246],USDT[104.0371267200000000] |
| 09254721 | NFT (362199719397960613)[1],SOL[0.00000000071352391],USD[44.6305038575307959] |
| 09254737 | USD[0.0018780938490458] |
| 09254819 | AVAX[37.58675973005350009],BRZ[9.19060435000000000],ETHW[0.00010264000000000],SHIB[114.00000000000000000],TRX[18.08114934000000000],USD[0.0022842549076278] |
| 09254981 | NFT (298508213059928043)[1],NFT (523667048021509054)[1],USD[0.2068163924368183] |
| 09255228 | NFT (302645587016967024)[1],USD[15.0000000000000000] |
| 09255244 | DOGE[1.00000000000000000],ETH[1.04433677000000000],ETHW[1.04389813000000000],MATIC[12.88484863000000000],SHIB[1.00000000000000000],USD[0.1047079042805775] |
| 09255340 | USD[47.8031842859183641] |
| 09255466 | USD[0.00663784595722223],USDT[0.000000097506140] |
| 09255628 | BRZ[1.00000000000000000],BTC[0.00000016000000000],ETHW[0.39829095000000000],SHIB[161.44787788000000000],TRX[1.00000000000000000],USD[53.0431273362483495] |
| 09255759 | USD[0.0000000066713151] |
| 09255864 | USD[0.1048127280227814],USDT[0.0000000076415584] |
| 09255891 | AVAX[0.07720000000000000],BTC[0.00008379000000000],DOGE[1.00000000000000000],ETH[0.00000058070259],NEAR[0.01754000000000000],SOL[0.00475313017942500],TRX[0.0000000026247509],USD[0.6496980868152947],USDT[1.0443465707551705] |
| 09255895 | DOGE[2.00000000000000000],ETH[0.00000244000000000],ETHW[0.26596614000000000],NFT (410066859188344348)[1],NFT (509650273216538734)[1],TRX[2.00000000000000000],USD[0.3051716778800716] |
| 09256077 | USD[0.0061314875984040] |
| 09256192 | DOGE[3.00000000000000000],PAXG[0.00000001200000000],SHIB[1.00000000000000000],SOL[0.00000004229736000],TRX[3.00000000000000000],USD[0.0033885018789004],USDT[1.0459846700000000] |
| 09256357 | BTC[0.0003080400000000000] |
| 09256410 | SHIB[1789708.57709931000000000],TRX[1.00000000000000000],USD[0.0100000000000178] |
| 09256424 | ETH[0.00454243000000000],ETHW[0.00454243000000000],USD[0.00977413000000000],USDT[177.5235520013471059] |
| 09256790 | KSHIB[25.35377510000000000],USD[0.0000000058012591] |
| 09257141 | ETH[0.00858452000000000],ETHW[0.00847508000000000],MATIC[3.58588975000000000],SHIB[1.00000000000000000],USD[0.0100100382713454] |
| 09257174 | BTC[0.04790759000000000],USD[0.0004174701498044] |
| 09257177 | BTC[0.01180000000000000],ETH[0.50597382000000000],ETHW[0.50597382000000000],USD[0.000013010197016] |
| 09257182 | USD[0.00000000601479400],USDT[0.3580284600000000] |
| 09257242 | AVAX[1.02464573000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[4.6142338296213997] |
| 09257336 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.000000068592480] |
| 09257368 | ETHW[0.2490000000000000],USD[0.0043240276526640] |
| 09257378 | BTC[0.10494964000000000],ETH[1.44190283000000000],ETHW[1.10437966000000000],USD[3290.7231403832208932] |
| 09257425 | DOGE[14113.84453961000000000],GRT[1.00000000000000000],USD[10.0000000013411609] |
| 09257475 | USD[0.7976250000000000] |
| 09257621 | SHIB[1.00000000000000000],SUSHI[4.37872871000000000],USD[0.00000027028100] |
| 09257818 | USD[0.0000000028420110] |
| 09257908 | USD[0.5530299872000000] |
| 09258016 | USD[406.9513748424396316] |
| 09258216 | BTC[0.04320000000000000],ETH[0.14100000000000000],USD[44.4182146000000000] |
| 09258314 | AVAX[0.00000000238905562],SHIB[2.00000000000000000],USD[0.0000001118125710] |
| 09258398 | BRZ[1.00000000000000000],BTC[0.00686116000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.0000000079663820],USDT[0.0000000006820000] |
| 09258440 | BRZ[4.00000000000000000],DOGE[11.02277469000000000],ETHW[0.00000177000000000],MATIC[222.03647315000000000],SHIB[62.00000000000000000],TRX[7.00000000000000000],USD[127.0202003080080683] |
| 09258477 | ETH[0.00165330000000000],ETHW[0.00162162000000000],SHIB[1.00000000000000000],USD[0.0000002521993520] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09258653 | MATIC[1.001261010000000000],USD[396.081582568155355555] |
| 09258745 | USD[0.061147176714124] |
| 09258827 | ETHW[0.108000000000000000],NEAR[51.500000000000000000],USD[1.669032610416235000],USDT[0.000000019205089] |
| 09259260 | BRZ[1.000000000000000000],SHIB[20102463.259605450000000000],TRX[1.000000000000000000],USD[313.204298780002914] |
| 09259393 | BTC[0.000045800000000000],USD[0.0094350000000000] |
| 09259431 | BAT[2.000000000000000000],BRZ[1.000000000000000000],ETH[0.000000000830882009],ETHW[0.000000000830882009],GRT[1.000000000000000000],SHIB[12.000000000000000000],TRX[3.000000000000000000],USD[0.000000009865947],USDT[0.000000163418743] |
| 09259540 | BTC[0.000100000000000000],ETHW[0.110209580000000000],USD[0.000017036887490] |
| 09259559 | BTC[0.001028710000000000],ETH[0.008587680000000000],ETHW[0.008478240000000000],LINK[1.852724270000000000],SHIB[3.000000000000000000],USD[0.001486529624108] |
| 09259588 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.438632090458139] |
| 09259793 | ETH[0.000013100000000000],ETHW[0.000001310000000000],USD[0.000009524370379] |
| 09259937 | SHIB[1.000000000000000000],USD[9.883374591413981],USDT[89.520302198498065] |
| 09259959 | ETH[0.006411080000000000],ETHW[0.006411080000000000] |
| 09260136 | BTC[0.232603816848497060],ETH[0.000000004965626],GRT[1.000000000000000000],UNI[0.000000007240198],USD[1.149301595004275] |
| 09260289 | USD[0.005013765490186] |
| 09260430 | DOGE[9.557636690000000000],USD[0.000000074697316] |
| 09260466 | ETH[0.005029020000000000],ETHW[0.000000002513712],USD[0.031820982671293] |
| 09260545 | BTC[0.000000005000000000],ETHW[0.000093930000000000],NFT (4477547157163901690)[1],NFT (4501159206678412041)[1],NFT (5039405867734479997)[1],NFT (5332973298314867621)[1],TRX[0.000005005770853],USD[414.256616579965487],USDT[0.000000011519557] |
| 09261092 | BTC[0.000359780000000000],CUSDT[224.902763290000000000],DOGE[1.000000000000000000],ETH[0.004312900000000000],ETHW[0.004312900000000000],SOL[0.046664590000000000],USD[3.010645850169879] |
| 09261179 | USD[0.000008983469578] |
| 09261261 | USD[25.000000000000000000] |
| 09261581 | ETHW[10.000000000000000000],TRX[0.000214000000000000],USD[3.490394934925449],USDT[0.000000004624465] |
| 09261934 | BTC[0.000000000037966424],USD[0.323136070629750],USDT[0.000000000266780] |
| 09262117 | AAVE[0.121746820000000000],ALGO[3.169148850000000000],AVAX[2.770222420000000000],BCH[0.047776630000000000],BTC[0.001237720000000000],CUSDT[704.152817590000000000],DOGE[642.105349840000000000],ETH[0.247418666125000],ETHW[0.210563916125000],GRT[3.739292200000000000],KSHIB[439.058051260000000000],LINK[2.340497570000000000],LTC[0.194313880000000000],MATIC[35.776456635515914000],MKR[0.013217710000000000],NEAR[16.590505900000000000],PAXG[0.020278180000000000],SHIB[419751.356114940000000000],SOL[3.632710140000000000],SUSHI[7.105346520000000000],TRX[12.495278210000000000],USD[0.000000175436083],USDT[7.141389651875686] |
| 09262157 | USD[0.000018084319859] |
| 09262243 | DOGE[3484.512000000000000000],USD[1.071248000000000000] |
| 09262331 | BTC[0.002861790000000000],KSHIB[577.999449320000000000],SHIB[902019.167886090000000000],TRX[190.394580700000000000],USD[10.008947481592582] |
| 09262341 | USD[10.500403302016789] |
| 09262391 | USD[301.863288350000000000] |
| 09262722 | BTC[0.000249790000000000],DOGE[349.904352920000000000],ETH[0.003503740000000000],ETHW[0.003462700000000000],SHIB[2.000000000000000000],USD[0.010328309263104] |
| 09262816 | AVAX[2.220553750000000000],SHIB[1.000000000000000000],USD[20.010003288219000] |
| 09262990 | USD[43.869214010000000000] |
| 09263004 | ETH[0.000000050438558],ETHW[0.000000050438558],TRX[0.000000059842338],USD[0.005204406549680],USDT[0.000000011591621] |
| 09263005 | USD[0.000000506484816] |
| 09263566 | USD[0.000000082843146] |
| 09263703 | USD[5.000000000000000000] |
| 09263794 | ETH[0.338805600000000000],ETHW[0.338660370775977] |
| 09263867 | BRZ[2.000000000000000000],BTC[0.000000005000000000],DOGE[342.325749320000000000],MATIC[41.466780020000000000],SHIB[10.000000000000000000],SOL[0.000032440000000000],TRX[1.000000000000000000],USD[0.002850420960082],USDT[1.025431970000000000] |
| 09263891 | BTC[0.002700000000000000],ETH[0.038977000000000000],ETHW[0.038977000000000000],USD[5.812521000000000000] |
| 09264191 | BTC[0.000000004715975],LINK[0.000000001407130],SHIB[2.000000000000000000],USD[0.001166707185328] |
| 09264345 | AAVE[0.063115720000000000],AVAX[0.129853880000000000],BCH[0.074201320000000000],BTC[0.000519810000000000],ETH[0.007312150000000000],ETHW[0.007216390000000000],KSHIB[390.866543300000000000],SHIB[10.000000000000000000],SOL[0.105145300000000000],TRX[157.106952670000000000],USD[399.140156321752492] |
| 09264370 | USD[0.196761049214542] |
| 09264498 | DOGE[373.661586620000000000] |
| 09264627 | BTC[0.000409480000000000],SHIB[2.000000000000000000],SOL[1.003881490000000000],USD[0.000227942946351] |
| 09264934 | USD[0.008000000000000000] |
| 09265193 | USD[0.000000127153017],USDT[340.650959792500000] |
| 09265301 | BTC[0.000241020000000000],DOGE[1.000000000000000000],ETH[0.003346720000000000],ETHW[0.003305680000000000],USD[20.921896746130148] |
| 09265397 | ALGO[0.000000005582000],AVAX[0.000000015848000],BAT[0.000000010439656],BRZ[1.000000000000000000],BTC[0.000000590000000],DOGE[1.000000015996476],ETH[0.000000002556738],GRT[1.000000060000000],LINK[0.000000074000000],MATIC[0.000000061633395],TRX[16.000000000000000000],USD[0.127585481723525],USDT[0.224450959129826] |
| 09265453 | ETHW[0.029000000000000000] |
| 09265475 | BTC[0.005000000000000000] |
| 09265831 | AAVE[0.010942760000000000],SOL[0.027635810000000000],USD[0.000002403521406] |
| 09265946 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[1449.251284669004961] |
| 09265948 | AVAX[1.793800780000000000],NFT (3003973397133469211)[1],USD[100.000000268819324] |
| 09266021 | DOGE[8.768706750000000000],ETH[0.000000060000000],ETHW[0.000000460000000],GRT[1.000000000000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.000835106140904] |
| 09266070 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.000789702847066] |
| 09266158 | USD[1.510000000000000000] |
| 09266171 | USD[0.000000000205402],USDT[0.000000064344952] |
| 09266217 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],SHIB[8.000000000000000000],TRX[4.000000000000000000],USD[0.067744938368872] |
| 09266282 | USD[0.000000041899280] |
| 09266290 | BTC[0.000655000000000000],ETH[0.003044600000000000],ETHW[0.003044600000000000],SHIB[3.639562520000000000],USD[0.520715489218413] |
| 09266399 | AVAX[1.037916020000000000],BRZ[2.000000000000000000],DOGE[5.000000000000000000],ETHW[1.369268470000000000],SHIB[28.000000000000000000],TRX[7.000000000000000000],USD[3154.889270600912483],USDT[2.000000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09266700 | MATIC[0.000000000073124496],NEAR[0.0056209300000000000],SHIB[0.000189046801350000],TRX[0.610000007166763200],USDT[0.000000068164144] |
| 09266953 | SOL[0.0000000100000000],TRX[0.00000001434732] |
| 09267174 | BTC[0.0083944040000000000],TRX[1085.71076096000000000],UNI[5.20000000000000000],USD[97.85777092500000000],USDT[25.00000000406528] |
| 09267459 | AVAX[0.742118270000000000],ETHW[0.536623080000000000],MATIC[342.14670175000000000],SHIB[8.00000000000000000],USD[0.0000001277688688] |
| 09267793 | USD[0.296012644376187800],USDT[0.000000004074859300] |
| 09267823 | USD[0.0000006584592133] |
| 09267825 | USD[0.183618460000000000] |
| 09268001 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],MATIC[0.0000000069532720],NFT (457542165629896446)[1],SHIB[10.00000000000000000],TRX[2.00000000000000000],USD[0.0032128553764747] |
| 09268031 | USDT[0.0000000070568975] |
| 09268048 | USD[0.0046717169875149],USDT[0.0000000097696795] |
| 09268311 | BRZ[1.00000000000000000],USD[0.0000000098868350],USDT[0.898707320000000000] |
| 09268339 | USD[0.000018110510564] |
| 09268471 | USD[10.00000000000000000] |
| 09268596 | DOGE[0.000000012868438],ETH[0.000000007460240000],LTC[0.0000000067748158],NEAR[0.0000000021141648],PAXG[0.0000000020373987],SHIB[0.0000000024358643],SOL[0.0000000028623723],SUSHI[0.0000000011568385],TRX[0.00000080000000000],UNI[0.0000000000695755],USDT[0.0000000035360689] |
| 09268774 | BTC[0.0000000078655130],ETHW[0.0000000340415190],USD[0.000774989805740],USDT[0.000000002731907] |
| 09268896 | USD[2092.122159510000000000] |
| 09269021 | SHIB[2.00000000000000000],USD[0.0017486249820884],USDT[0.0000000002678080] |
| 09269059 | AVAX[75.913608650000000000],BCH[0.402714420000000000],ETH[0.006938760000000000],ETHW[0.006856680000000000],GRT[3761.459920360000000000],LINK[29.344730160000000000],LTC[0.0060000000000000],MATIC[399.681206120000000000],NEAR[353.671906310000000000],SOL[44.028233670000000000],SUSHI[169.122118390000000000],USD[6006.091854791645234].USDT[1.0583864900000000] |
| 09269102 | USD[20.00000000000000000] |
| 09269146 | BTC[0.0147947000000000],USD[0.0024000963866635] |
| 09269150 | SHIB[1.00000000000000000],USD[0.0000159546904013] |
| 09269190 | SHIB[1.00000000000000000],USD[0.0001685307462039],USDT[0.0000000096263860] |
| 09269419 | TRX[1.00000000000000000],USD[0.0601148984447004],USDT[323.270000065564252] |
| 09270017 | USD[6.456000002372028 5],USDT[0.0000000022339743] |
| 09270024 | USD[0.0008200000000000] |
| 09270092 | ETH[0.004000000000000000],SOL[0.0008651700000000],USD[3.0929484029878818] |
| 09270235 | BTC[0.0048382200000000],ETH[1.180148464480891 3],NFT (467147928085383963)[1],SHIB[4.00000000000000000],SOL[3.1571769900000000],TRX[4135.303171720000000000],USD[2.3971788198204234] |
| 09270237 | BTC[0.0012016300000000],SHIB[1806044.489449720000000000],USD[0.0059172882256089] |
| 09270242 | USD[0.0064707400000000],SHIB[1.00000000000000000],USD[0.000000010596300] |
| 09270302 | TRX[0.0000020000000000],USD[0.0081472900000000],USDT[0.0087550000000000] |
| 09270467 | USD[0.0000000070057348],USDT[0.0050422800000000] |
| 09270739 | BTC[0.0012794400000000],USD[1.0073559240040411],USDT[5.1356212678068614] |
| 09270933 | USD[0.0002240600000000],DOGE[21.878841000000000000],ETH[0.0010133700000000],ETHW[0.0009996900000000],USD[0.0001463512385475] |
| 09271115 | BTC[0.0000075900000000],ETH[0.0002453732217 59],ETHW[0.0000160700000000],LINK[0.0001458000000000],SHIB[5.00000000000000000],UNI[0.000073400000000],USD[0.0066946925167506],USDT[0.0000034310132576] |
| 09271176 | BRZ[1.00000000000000000],BTC[0.0000000019560844],SHIB[4.00000000000000000],USD[0.0001890759027790] |
| 09271518 | NFT (515900914464412690)[1],USD[1.00000000000000000] |
| 09271521 | SOL[0.10000000000000000] |
| 09271670 | USD[51.461448702150346],USDT[0.0000000113776832] |
| 09271809 | ETHW[0.000000000068999911],NFT (373138269714464661)[1],USD[12.227164109626106 7] |
| 09272110 | BTC[0.0007708200000000],ETH[0.0066998700000000],ETHW[0.0066177900000000],SHIB[2.00000000000000000],USD[0.0101493323632040] |
| 09272491 | AVAX[3.396600000000000000],DOGE[1170.391985340000000000],SHIB[4195800.000000000000000000],TRX[1400.00000000000000000],USD[0.2976600738483139] |
| 09272578 | SHIB[3.00000000000000000],USD[0.0000006445630936] |
| 09272765 | USD[0.0003377215693448] |
| 09272819 | BRZ[1.00000000000000000],SOL[1.073808040000000000],USD[0.0100004367789330] |
| 09272976 | BRZ[1.00000000000000000],DOGE[0.000000012404088],LTC[0.000000094106082],SHIB[2.00000000045155816],TRX[1.00000000000000000],USD[0.000000043996107] |
| 09273041 | USD[1.0460706200000000] |
| 09273063 | BTC[0.0002405300000000],USD[0.0001662966565421] |
| 09273233 | NFT (430712380854387 21)[1],SHIB[2.00000000000000000],USD[10.9371344353785062],USDT[1.0254319700000000] |
| 09273236 | USD[91.1497600000000000] |
| 09273307 | SHIB[2.00000000000000000],USD[0.0085771297917720] |
| 09273799 | BTC[0.0000000037400000],DOGE[1.00000000000000000],ETHW[0.0016217100000000],SOL[0.0099400000000000],USD[0.5015584519875003],USDT[0.0000000034474470] |
| 09273998 | SHIB[1.00000000000000000],SOL[2.736978950000000000],UNI[23.387765620000000000],USD[21.00000007288611126] |
| 09274219 | USD[10.00000000000000000] |
| 09274558 | SOL[49.198243850000000000],USD[0.0188137731131640] |
| 09274659 | USDT[0.0000389616102464] |
| 09274665 | BTC[0.0000880000000000],DOGE[0.9490000000000000],USD[3206.657458980000000000] |
| 09274688 | BTC[0.0000016500000000],DOGE[2.00000000000000000],TRX[2.00000000000000000],USD[100.0668824651061266] |
| 09274694 | MATIC[14.506785030000000000],SHIB[1.00000000000000000],USD[0.0000075193645584] |
| 09274699 | BTC[0.0041312000000000] |
| 09274704 | USD[0.000000013117741] |
| 09274705 | BTC[0.0085967000000000],ETH[0.1197464200000000],ETHW[0.1197464200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09274707 | ETH[0.329295550000000000],ETHW[0.329295550000000000],USD[0.000012264288669],USDT[0.000000006617432] |
| 09274760 | BTC[0.000000044283355],ETHW[0.010445350000000000],SHIB[3.000000000000000000],USD[0.000279999316306] |
| 09274773 | NFT [4296118346649789915][1],USD[2000.000000000000000000] |
| 09274778 | SOL[4.061642280000000000],USD[1.058807723211786] |
| 09274781 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.004905889996829] |
| 09274782 | KSHIB[4197.997723000000000000],SHIB[1.000000000000000000],USD[52.648207420071880] |
| 09274798 | BTC[0.001898330000000000],DOGE[1.000000000000000000],ETH[0.018165880000000000],ETHW[0.018165880000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000271264566259] |
| 09274799 | DOGE[2.000000000000000000],ETH[1.118138310000000000],ETHW[1.117668650000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[100.000011090263659],USDT[1.025431970000000] |
| 09274807 | ETH[0.014040460000000000],ETHW[0.014040460000000000],SHIB[1.000000000000000000],USD[0.000005197161869],USDT[4.975019970000000] |
| 09274813 | USD[100.000000000000000] |
| 09274815 | NEAR[0.000000005000000] |
| 09274820 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[-0.214194173171525] |
| 09274824 | ALGO[30.063709550000000],BRZ[100.690793760000000],CUSDT[100.026703960000000],DOGE[102.274457500000000],GRT[67.455111230000000],SHIB[395260.916996040000000],SUSHI[10.421031770000000],TRX[1.000000000000000000],USD[76.500000175152877],USDT[19.898089940000000] |
| 09274828 | BTC[0.001902620000000000],ETH[0.008349970000000000],ETHW[0.008240530000000000],SHIB[2.000000000000000000],USD[0.001197903187815] |
| 09274835 | USD[0.000000004828929],USD[0.960644421047552],USDT[0.000000047475941] |
| 09274844 | DOGE[3.000000000000000000],ETH[0.000000047544325],SHIB[1.000000000000000000],SOL[1.000000079571662],TRX[1.000000000000000000] |
| 09274855 | DOGE[190.223013620000000],SHIB[3.000000000000000000],TRX[398.422829840000000],USD[156.599949143527461],USDT[103.838594490000000] |
| 09274874 | BCH[0.926301090000000],ETH[0.000001100000000],ETHW[0.000001100000000],SHIB[1.000000000000000000],USD[0.000077147357128] |
| 09274875 | BTC[0.036000000000000],USD[2.001984000000000] |
| 09274879 | SOL[1.072938150000000],TRX[1.000000000000000000],USD[0.000000912522920] |
| 09274885 | BTC[0.001757460000000000],DOGE[82.271972130000000],LINK[14.053951090000000],SHIB[549454.363600850000000],USD[0.047725819481261] |
| 09274899 | USD[10.000000000000000] |
| 09274912 | USD[0.001400183913412] |
| 09274958 | DOGE[0.146767400000000],SHIB[1.000000000000000000],USD[0.000000019281708] |
| 09274960 | SOL[0.000337670000000],USDT[0.009901176869766] |
| 09274962 | USD[0.090576047274815] |
| 09274963 | SHIB[2.000000000000000000],USD[19.040130910334208] |
| 09274965 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USDT[0.000000002019063] |
| 09274971 | SHIB[1.000000000000000000],SOL[0.358753770000000],USD[0.000001257449784] |
| 09274975 | DOGE[0.000000065578995],SOL[0.009977890000000],USD[0.000003807807145],USDT[0.000000011926008] |
| 09275003 | ETH[0.490424000000000],LTC[0.001461700000000],USD[3.232482200000000] |
| 09275004 | BTC[0.000000006565000],USD[8.402245115350429] |
| 09275009 | BAT[1.000000000000000],BTC[0.041602370000000],DOGE[1.000000000000000000],ETH[0.598953180000000],ETHW[0.433007460000000],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[-399.9996385390421279],USDT[1.000000000000000] |
| 09275016 | TRX[0.000003000000000],USD[0.998794540000000],USDT[0.000000067023524] |
| 09275017 | SOL[0.000000124337100],USD[0.000001321541818],USDT[0.000000137271690] |
| 09275019 | SOL[0.190000000000000],USD[0.691942550000000] |
| 09275029 | BRZ[1.000000000000000],USDT[0.000000015145332] |
| 09275033 | USD[6.280438854517036] |
| 09275045 | DOGE[188.549175540000000],MATIC[18.254317300000000],SHIB[901921.972404310000000],USD[0.000410969305135] |
| 09275056 | NFT [310566935655874811][1],SHIB[2073828.287017830000000],TRX[1.000000000000000000],USD[0.010000000001187] |
| 09275057 | USD[0.002130394482008] |
| 09275058 | ETH[0.035000000000000],ETHW[0.035000000000000],NFT [313164331773627921][1],SOL[0.423215581800000] |
| 09275068 | USD[0.000000099983164] |
| 09275069 | DOGE[2.000000000000000],ETHW[0.150147800000000],SHIB[3.000000000000000000],USD[0.002507535398784],USDT[0.000000004874744] |
| 09275071 | SHIB[1.000000000000000],USD[0.000000040469120] |
| 09275076 | DOGE[2.000000000000000],SHIB[2085071.892410340000000],SOL[0.023222140000000],USD[3.074449963664160] |
| 09275082 | BTC[0.004819000000000],SHIB[195238.235845370000000],SOL[8.138157260000000],USD[0.000002334205355] |
| 09275083 | DOGE[0.000000052816020],SHIB[1.000000082380729],USD[0.001973113875250] |
| 09275087 | USD[0.000000032173932] |
| 09275089 | BTC[0.000112120000000] |
| 09275091 | ETH[0.000000010000000],ETHW[0.000000097860036],SOL[0.000402503507479],USD[0.000000299578436 7] |
| 09275101 | NFT [357438835882285866][1],TRX[0.000038590000000],USD[5.168392918263049 0] |
| 09275102 | BRZ[2.000000000000000],BTC[0.018549900000000],ETHW[0.158704280000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[100.0005777958087703] |
| 09275107 | NFT [459330282541285886][1],SHIB[1.000000000000000],TRX[1.000001400000000],USD[0.008002545799042 0] |
| 09275135 | AVAX[5.006204260000000],DOGE[4.000000000000000],ETH[0.392469400000000],ETHW[0.392469400000000],LTC[2.156656570000000],SHIB[12.000000000000000],TRX[4742.608332413058153 2],USD[0.000466749087326] |
| 09275154 | NFT [499310242760417697][1],USD[101.594771790000000 0] |
| 09275161 | BTC[0.000034600000000],ETH[0.000183890000000],ETHW[0.000183890000000],USD[0.005842850000000],USDT[0.001063600000000] |
| 09275162 | TRX[0.000004000000000],USDT[8.000000000000000] |
| 09275163 | NFT [342212133169084947][1],NFT [372693996712157677][1],NFT [412520930640361155][1],NFT [509443214772635268][1],NFT [525027927500052974][1],NFT [544601035300466326][1],USD[0.000000405182617] |
| 09275164 | BRZ[1.000000000000000],BTC[0.084116990000000],DOGE[3.000000000000000000],NEAR[474.256104070000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[1500.048230689934727] |
| 09275168 | BTC[0.000000050000000],TRX[1.000000000000000000],USD[0.000238957500534],USDT[1.0459273700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09275186 | BTC[0.000600000000000000],USD[24.7076895538451230] |
| 09275190 | USD[0.0000000025521151] |
| 09275191 | BRZ[1.000000000000000000],BTC[0.000000100000000],ETH[0.1140486600000000],ETHW[0.1129324700000000],SHIB[12.000000000000000],USD[0.000008347617850] |
| 09275192 | ETH[0.0033879062619010],ETHW[0.0077212962619010],USD[0.0212953756337479] |
| 09275193 | USD[259.8464497300000000] |
| 09275200 | SOL[0.4507306000000000],USD[0.0000060490047393] |
| 09275212 | ETH[0.0000990000000000],USD[0.0009990000000000],USD[2.0593000000000000] |
| 09275215 | ETH[0.0000000084940832],ETHW[0.0000000084940832],MATIC[0.000000007300618],USD[0.0595000118704644] |
| 09275227 | BRZ[4.9974931000000000],CUSDT[45.3999648600000000],DAI[1.0000325300000000],GBP[0.8063212100000000],GRT[1371.0090220400000000],NFT (4337906763291853355)[1],NFT (4443485086325912022)[1],PAXG[0.0005351800000000],TRX[1947.4933475900000000],USD[0.0148332655443927],USDT[1.0000000011167820] |
| 09275230 | USD[0.0225372241284246] |
| 09275246 | ETH[0.0000000100000000],ETHW[0.0069358468842442],SHIB[1885373.5324283500000000],TRX[804.7610124889013470],USD[0.0000000009066646] |
| 09275257 | SOL[1.0514776500000000] |
| 09275261 | ETH[0.0009683760000000],USDT[199.5300000000000000] |
| 09275262 | TRX[349.9771870000000000],USD[1250.1697824277826386],USDT[11.9937971707933500] |
| 09275282 | BTC[0.0123133300000000],DOGE[1.0000000000000000],SHIB[9791232.1561292600000000],SOL[2.0892340200000000],USD[82.0113445189159927] |
| 09275292 | TRX[3.1410791900000000],USD[0.0000001076278244],USDT[11.9642994704172500] |
| 09275295 | USD[0.0000000720163311] |
| 09275308 | USD[0.0059782737074155],USDT[0.0000000024220035] |
| 09275314 | USD[25.0000000000000000] |
| 09275317 | USD[200.0000000000000000] |
| 09275333 | ETH[0.0025119000000000],DOGE[1.0000000000000000],ETH[0.5052503900000000],ETHW[0.5052503900000000],SHIB[2.0000000000000000],SOL[4.6444622300000000],USD[0.0000822780185783] |
| 09275335 | USD[0.0000913200000000] |
| 09275337 | BTC[0.0034892500000000] |
| 09275350 | USD[0.0004476513575483] |
| 09275356 | ETH[0.0000547300000000],ETHW[0.0000547272185000],USD[0.0066624000000000] |
| 09275367 | USD[5.0000000000000000] |
| 09275370 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000027889746704] |
| 09275378 | USD[10.4604197700000000] |
| 09275381 | SHIB[1.0000000000000000],USD[0.0054881200000000] |
| 09275398 | SOL[0.9190800000000000],USD[0.8355000000000000] |
| 09275407 | ETHW[0.0037865200000000],USD[4.6753772617123816] |
| 09275414 | BTC[0.0000958000000000],ETH[0.0019673000000000],ETHW[0.1269171000000000],SOL[0.0029484364974988],USD[1877.2598797431221067] |
| 09275418 | BRZ[1.0000000000000000],USDT[0.0000000023927642] |
| 09275423 | DOGE[218.4006620200000000],USD[0.0000000011723988] |
| 09275426 | ETH[0.0005605600000000],ETHW[0.0005605551684200],USD[0.0367980000000000] |
| 09275434 | NFT (5734726162970370099)[1],USD[0.0039843798152725] |
| 09275454 | USD[500.0000000000000000] |
| 09275459 | NFT (5217653289717168821)[1],USD[12.0000000000000000] |
| 09275461 | USD[0.0000000052379360],USDT[0.0000001358910560] |
| 09275486 | NFT (3124663160507939589)[1],NFT (3230077476712224409)[1],NFT (3717808515763533033)[1],NFT (4020467155757562260)[1],NFT (4451139766071583996)[1],NFT (4623209023933375622)[1],SHIB[1.0000000000000000],USD[0.0000000069411080],USDT[10.6689491100000000] |
| 09275503 | ETH[0.0700000000000000],ETHW[0.0700000000000000],USD[92.2053663360000000] |
| 09275511 | USD[0.0000000150548883],USDT[8.8584245261968077] |
| 09275513 | BTC[0.0508791600000000],USD[0.0000000076246607],USDT[0.0002346742819300] |
| 09275519 | USD[0.0000097570874995] |
| 09275522 | BRZ[1.0000000000000000],ETH[0.2404087100000000],ETHW[0.2404087100000000],USD[0.0000311956253475] |
| 09275529 | ETH[0.0699878100000000],ETHW[0.0691194900000000],MATIC[70.8739003200000000],SHIB[1.0000000000000000],SOL[0.9567170100000000],TRX[2.0000000000000000],USD[0.0200002424300624] |
| 09275535 | ETH[0.0039086800000000],USDT[0.0000000089491920] |
| 09275536 | USD[0.0000009699449204] |
| 09275540 | DOGE[0.0024350600000000],ETH[0.0016995500000000],ETHW[0.0016721732480172],SHIB[1.0000000000000000],USD[0.7227341727298721] |
| 09275544 | USD[0.0000000281101211] |
| 09275557 | SOL[0.4700000000000000],USD[0.2634304500000000] |
| 09275574 | BTC[3.2366869200000000],ETH[37.5882811700000000],ETHW[36.6973871700000000],MATIC[7075.9804000000000000],SOL[3162.6774901900000000],USD[71397.3219679600000000] |
| 09275575 | BTC[0.0123548192543710],DOGE[1.0000000000000000],MATIC[101.5073753900000000],SHIB[2864975.0921859000000000],SOL[3.4777993400000000],USD[0.0041082721555673] |
| 09275586 | AU[0.000000066559352B],AVAX[0.000000007328082B],BAT[0.0000000039732320],BCH[0.000000038674460],BRZ[0.000000008595415],BTC[0.0000000070456243],CAD[0.0000000007009408],DOGE[0.0000000020252884],ETH[0.000000044799135],EUR[0.0000019098695],GRT[0.0004348509004020],KSHIB[0.0000000006476737],LINK[0.000000072842471],TC[0.000000018324600],MATIC[0.0000012559845],MKR[0.0000000080647815L],SOL[0.0000000010087818],SUSHI[0.0000000084354161],TRX[14.8913786634584724],UNI[0.0000000052309232],USD[0.8187654761005238] |
| 09275588 | USD[0.0002431094044464] |
| 09275594 | TRX[650.0000000000000000],USD[10.9950039906113846],USDT[205.9452560329158509] |
| 09275595 | SOL[0.0014800000000000],USD[0.0484929028000000] |
| 09275599 | USD[15.0000000000000000] |
| 09275601 | BAT[0.9730000000000000],DOGE[184.0000000000000000],GRT[0.9840000000000000],SOL[0.0098800000000000],SUSHI[0.4825000000000000],UNI[0.0990000000000000],USD[63.7160673376874000] |
| 09275620 | BRZ[1.0000000000000000],USDT[0.0000000008662639] |
| 09275626 | NFT (2938060197969083333)[1],NFT (5091276634370101042)[1],USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09275635 | SHIB[5943317.0795143700000000] |
| 09275640 | USD[0.0000000049026048],USDT[0.0000000054879548] |
| 09275642 | BTC[0.0000019835200000],DOGE[1204.0000000000000000],USD[802.3019932000000000] |
| 09275649 | USD[100.0000000000000000] |
| 09275653 | BTC[0.0006094200000000],DOGE[1.0000000074674010],SHIB[8.0000000000000000],USD[0.0059456932311217] |
| 09275657 | USD[0.0484910825662992] |
| 09275673 | BTC[0.0531012000000000],DOGE[3.0000000000000000],ETH[0.5479615500000000],ETHW[0.5335020500000000],SHIB[13.0000000000000000],SOL[0.9217881900000000],TRX[2.0000000000000000],USD[10.8738634987066258] |
| 09275679 | BTC[0.0009227500000000],ETH[0.0052351600000000],ETHW[0.0051667600000000],SHIB[2.0000000000000000],USD[0.0035696983637237] |
| 09275686 | ETH[0.0009720000000000],ETHW[0.0009720000000000],USDT[56.2240028000000000] |
| 09275688 | TRX[0.0000000021887152],USD[0.0006798636254465] |
| 09275688 | BAT[15.0685992800000000],BTC[0.0132187900000000],DOGE[182.5370961200000000],GRT[74.2290136600000000],KSHIB[436.7892495800000000],LINK[1.8338879600000000],MATIC[18.0900666900000000],SHIB[1037356.6377456800000000],TRX[411.5746211600000000],USD[0.0025574123593527],USDT[26.0087573600000000] |
| 09275692 | BTC[0.0002405300000000],TRX[1.0000000000000000],USD[0.0001662966565421] |
| 09275702 | BTC[0.0000609300000000],USDT[0.0590611750000000] |
| 09275704 | USD[0.0000000066359120] |
| 09275709 | USD[835.7423322200000000] |
| 09275711 | DOGE[1.0000000000000000],USD[0.0000000656509000] |
| 09275726 | USD[4.0299079556553004] |
| 09275728 | BAT[1.0000000000000000],DOGE[0.0220867000000000],ETH[0.0000094400000000],ETHW[0.9239057500000000],SHIB[1665.9822726300000000],TRX[1.0000000000000000],USD[219.8089090441757676] |
| 09275732 | ETH[0.0002333000000000],ETHW[0.0002333000000000],USD[0.0002179464559995] |
| 09275735 | USD[0.0088442160000000] |
| 09275736 | USD[10.0000000000000000] |
| 09275739 | USD[10.0000000000000000] |
| 09275741 | PAXG[0.0000000045908423],USD[0.0072880346850547] |
| 09275749 | USD[10.0000000000000000] |
| 09275761 | USD[0.2290035870990854] |
| 09275766 | ETHW[0.0185288800000000],NFT [330494171807147450][1],NFT [377673588256794862][1],NFT [388665378306974288][1],NFT [435869153447460918][1],NFT [462410573977397466][1],NFT [492601398602540896][1],TRX[52.4763142200000000],USD[0.0000000237317573] |
| 09275770 | USD[40.0000000000000000] |
| 09275780 | BTC[0.0000000091053800],ETHW[4.4354784800000000],SHIB[3.0000000000000000],SOL[0.0000000100000000],USD[0.0000000092906211] |
| 09275782 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0098491514545403] |
| 09275784 | NFT [438486094512498799][1],SOL[0.0963812000000000],USD[0.0000913301929000] |
| 09275787 | ETH[0.0527671600000000],ETHW[0.0527671615140303],SOL[3.7192161400000000],USD[0.0000010725560364] |
| 09275802 | AVAX[0.4441042900000000],BRZ[2.0000000000000000],BTC[0.0080975500000000],DOGE[1.0000000000000000],ETH[0.0462013100000000],ETHW[0.0456267500000000],MATIC[96.9262444300000000],SHIB[5.0000000000000000],SOL[0.3096255000000000],TRX[2.0000000000000000],USD[0.4319058554020407] |
| 09275805 | BAT[1.0000000000000000],USD[0.0003965307149564] |
| 09275822 | BTC[0.0000000050000000],ETH[0.0030647732652560],ETHW[1.0051193000000000],SHIB[33.0000000000000000],USD[0.0001175532513704] |
| 09275824 | ETH[0.0006395900000000],ETHW[0.0006395900000000],SHIB[1.0000000000000000],SUSHI[0.5858264000000000],USD[0.0000000093598673] |
| 09275837 | BCH[0.0081214800000000],USD[0.0130251194643103] |
| 09275838 | SHIB[1.0000000000000000],USD[0.0046479507099289],USDT[0.0000000091168426] |
| 09275843 | ETH[0.0000000023630750] |
| 09275858 | SUSHI[0.0003511000000000],TRX[1.0000000000000000],USD[0.0027415406797842] |
| 09275859 | TRX[0.0000010000000000],USDT[2.7870000000000000] |
| 09275860 | AVAX[0.2629400400000000],BTC[0.0002390300000000],ETH[0.0067086000000000],ETHW[0.0066265200000000],SHIB[2.0000000000000000],USD[0.0000274378346772] |
| 09275865 | BTC[0.1079430200000000] |
| 09275872 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 09275896 | DOGE[8.0092107200000000],ETH[0.0000039000000000],ETHW[0.0000039000000000],MATIC[0.0008089200000000],SHIB[25.0000000000000000],TRX[0.0066420700000000],USD[0.0058254577495131],USDT[0.0000000049728714] |
| 09275905 | TRX[0.0000670000000000],USD[2.2028410100000000],USDT[0.0000000045200048] |
| 09275922 | ETH[0.0164355100000000],ETHW[0.0162303100000000],SHIB[2.0000000000000000],SOL[0.5643079800000000],USD[0.0100065789056083] |
| 09275929 | USD[10.1237964800000000] |
| 09275931 | GBP[157.0812124100000000],SOL[8.9560943800000000],UNI[14.6000000000000000],USD[0.8938110957420824] |
| 09275934 | ETH[0.0033723000000000],ETHW[0.0033312600000000],MKR[0.0057234400000000],USD[0.0000248428533774] |
| 09275945 | DOGE[0.0000000020946650],SOL[0.0000000097623903],USD[0.0000000726973846] |
| 09275949 | EUR[0.2958064000000000],USD[0.0000400000000000] |
| 09275951 | BRZ[1.0000000000000000],DOGE[7876.7248250600000000],SHIB[36787867.5957507900000000],TRX[3776.2714074600000000],USD[5.4498556115793489] |
| 09275953 | USD[20.0000000000000000] |
| 09275954 | NFT [409985840574446846][1],USD[20.0000000000000000] |
| 09275962 | USD[1.4700000000000000] |
| 09275966 | BTC[0.0000000037025800],DOGE[3.0000000000000000],NFT [315698383821950194][1],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[17.9217998119839508],USDT[0.0000057497994252] |
| 09275973 | BTC[0.0000004132551],ETH[0.0000079308847],ETHW[0.0000079308847],NEAR[0.0000000364821174],SOL[0.0000091932489],USD[0.0000003272638340],USDT[0.0000032109675552] |
| 09275977 | USD[0.3195631626911044] |
| 09275990 | USD[1.0000000000000000] |
| 09276003 | SOL[0.9100000000000000],USD[0.9672298000000000] |
| 09276007 | USD[0.0224802419415843],USDT[2.3161800998087760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09276014 | BTC[0.000459690000000],MKR[0.000053580000000],PAXG[0.012060500000000],SHIB[9.000000000000000],USD[0.000138521843073] |
| 09276034 | USD[0.840000000000000] |
| 09276045 | BTC[0.000047940000000],DOGE[13.582129880000000],SOL[0.036483080000000],USD[0.000318632052635] |
| 09276046 | ETH[0.003472780000000],ETHW[0.003472780000000],USD[0.000105966570672] |
| 09276055 | BTC[0.003363500000000],SHIB[2.000000000000000],USD[0.000579885880648] |
| 09276059 | NFT[41066783987650750][1],NFT[52329605898781609][1],NFT[545467048368890492][1],SOL[0.900000000000000] |
| 09276074 | USD[43.911242811679784] |
| 09276077 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000027800000000],ETHW[0.000674253104390],GRT[1.000000000000000],MATIC[0.002736910000000],NFT[32364735619494094][1],NFT[33568141087654500][1],NFT[33673450244058738][1],NFT[35529041557914305][1],NFT[39836767833476071][1],NFT[40199133985219934][1],NFT[41317717478853112][1],NFT[44146391313067902][1],NFT[46542609869697049][1],NFT[46873223638913450][1],NFT[47169893328054126][1],NFT[48520552294237984][1],NFT[53940661256815270][1],NFT[54068087620729606][1],NFT[54788534604305229][1],NFT[55110601532522590][1],NFT[57378868750456638][1],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.000000511414373] |
| 09276079 | BTC[0.003151330000000],SHIB[2.000000000000000],USD[0.325471454866537] |
| 09276101 | BTC[0.000000091272500] |
| 09276102 | BTC[0.004692260000000],ETH[0.059908340000000],ETHW[0.059908340000000],USD[0.003778760525204] |
| 09276111 | USD[0.000091314961046],USDT[0.994678780000000] |
| 09276114 | ETH[0.003340850000000],ETHW[0.003299810000000],NFT[44320829496648959][1],USD[0.000030652708680] |
| 09276118 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000002760344017] |
| 09276121 | USD[1.457906785026175] |
| 09276128 | USD[1.000000000000000] |
| 09276137 | BTC[0.000092250000000],SHIB[1.000000000000000],TRX[204.953062290000000],USD[4.239106894814679],USDT[19.655309015071870] |
| 09276152 | USD[0.002828518000000] |
| 09276153 | SHIB[5.000000000000000],SOL[1.111012820000000],USD[0.000002747645166] |
| 09276155 | SOL[0.030000000000000] |
| 09276168 | SHIB[2.000000000000000],TRX[1068.695710020000000],USD[26.189584180593518] |
| 09276173 | BTC[0.005032300000000],ETH[0.003192000000000],ETHW[0.003192000000000],SHIB[1.000000000000000],USD[5.003918827533503] |
| 09276186 | BTC[0.004842620000000] |
| 09276198 | BRZ[45.766228020000000],CUSDT[450.830610310000000],SHIB[1.000000000000000],USD[71.511933384769175] |
| 09276205 | BAT[1.000000000000000],DOGE[0.083315380000000],ETHW[0.248711500000000],SHIB[13568221.823617360000000],SOL[0.000263100000000],TRX[5.000000000000000],USD[-45.115550122598174] |
| 09276211 | BTC[0.001299390000000],DOGE[35.595600680000000],SHIB[2.000000000000000],USD[0.001023207809007],USDT[0.000000053227745] |
| 09276216 | DOGE[1.000000000000000],SOL[2.193129120000000],USD[0.000001077450132] |
| 09276219 | SHIB[1.000000000000000],USD[1.018136498812676] |
| 09276221 | SHIB[1.000000000000000],SOL[0.182394220000000],USD[0.000000494075624] |
| 09276224 | BTC[0.001169695310171],DOGE[0.000000009159976],ETH[0.929417826369801],SHIB[445431.251589326227806],USD[0.000000040257689],USDT[0.000000031542480] |
| 09276226 | SHIB[1.000000000000000],SOL[23.927408990000000],USD[0.010000657770601] |
| 09276228 | AVAX[0.144214670000000],SHIB[8612153.038259560000000],TRX[318.326569950000000],USDT[0.000004223302655] |
| 09276233 | LINK[1.753066240000000],SHIB[1.000000000000000],USD[0.000001320330496] |
| 09276235 | BAT[13.986000000000000],USD[0.385900000000000] |
| 09276239 | USD[0.052730650000000] |
| 09276247 | BRZ[56.661093500000000],BTC[0.018022700000000],DOGE[86.187048530000000],ETH[0.723045830000000],ETHW[1.149883790000000],EUR[16.294012930000000],HKD[99.689591740000000],KSHIB[523.613044240000000],LTC[1.289863820000000],NFT[29131445530346752][1],NFT[33775882005817026][1],NFT[34211341498614134][1],NFT[38474787994319202][1],NFT[42043237666693978][1],NFT[49965425075031135][1],NFT[52228114618085802][1],NFT[53005250638455570][1],NFT[53851413667074173][1],NFT[54489273197161896][1],NFT[55662737783691436][1],NFT[57118444094273300][1],PAXG[0.011867920000000],SHIB[533573.717426370000000],SOL[11.298263410000000],TRX[155.913308340000000],USD[30.935967950019713] |
| 09276262 | SHIB[1.000000000000000],USD[22.173296150330430] |
| 09276264 | USD[1000.000000000000000] |
| 09276274 | BTC[0.000241620000000] |
| 09276286 | BTC[0.000506310000000],USD[0.957304102139453] |
| 09276299 | ETH[0.001334490000000],ETHW[0.001331750000000],USD[0.911860904806420] |
| 09276306 | USDT[36.738904027069615] |
| 09276308 | BAT[1.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.618637410000000],USDT[0.979000051059809] |
| 09276315 | BTC[0.001893120000000],ETH[0.033553660000000],ETHW[0.033118870000000],SHIB[7.000000000000000],USD[5690.674568109437288] |
| 09276318 | BTC[0.000024530000000],USD[0.000603306443884] |
| 09276322 | BTC[0.000000000000000] |
| 09276334 | AAVE[0.013497882707370],ALGO[1.396755560000000],AUD[1.093518858572852],AVAX[0.420878035500000],BAT[2.117028080000000],BRZ[0.001448900000000],CUSDT[32.713653650893004520],DAI[1.314463210000000],DOGE[25.982846480000000],GRT[9.106206810000000],HKD[0.000006212702238],KSHIB[377.734067400000000],LINK[0.289349871489340],MATIC[1.849398957489406],NEAR[0.032603130000000],NFT[41250164271253653][1],SHIB[434745.374562280000000],SUSHI[1.569167808717592],TRX[22.310902000000000],UNI[0.000012830000000],USD[0.000109799736312],USDT[1.158708091786176] |
| 09276350 | BTC[0.004381521659568],USDT[3.000000009702515] |
| 09276360 | BTC[0.001589900000000],ETH[0.041343840000000],SHIB[2.000000000000000],SOL[1.210268160000000],TRX[1.000000000000000],USD[0.002090846524872] |
| 09276361 | SHIB[2.000000000000000],USD[91.277099782836492] |
| 09276363 | ALGO[16.910221900000000],AVAX[0.828663460000000],BTC[0.001721580000000],DOGE[475.302469310000000],ETH[0.155423540000000],ETHW[0.155423540000000],GRT[135.259939840000000],MATIC[188.519404700000000],SHIB[3450408.982070140000000],SOL[3.131368970000000],TRX[2.000000000000000],USD[0.000217096263884] |
| 09276370 | BRZ[1.000000000000000],BTC[0.029302779076246],ETH[0.201245100000000],ETHW[10.427380760000000],LINK[10.071670870000000],LTC[2.998218510000000],MATIC[331.346554430000000],NEAR[11.683706250000000],SHIB[20.000000000000000],SOL[3.674390810000000],TRX[2.000000000000000],USD[800.526901216550] |
| 09276381 | NFT[39066727358441015][1],SHIB[3.000000000000000],USD[0.001739227294992] |
| 09276394 | USD[0.007491390000000] |
| 09276400 | BTC[0.000120310000000],DOGE[0.000038470000000],PAXG[0.005263410000000],USD[4.959238145918498] |
| 09276405 | MKR[0.054009440000000],SHIB[1.000000000000000],USD[0.000001850586672] |
| 09276407 | SOL[2.043849870000000] |
| 09276409 | BTC[0.006557990000000],ETH[0.852836126000000],ETHW[0.003841970000000],SOL[2.183951910000000],USD[810.000445420274710] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09276413 | USD[1.7623517661557632] |
| 09276417 | USD[100.0000000000000000] |
| 09276423 | USD[260.6926182200000000] |
| 09276426 | SHIB[1.0000000000000000],SOL[11.8242823300000000],USD[1004.5979688818338304] |
| 09276454 | USD[0.0000000001552343],USDT[0.0000718920043065] |
| 09276459 | BTC[0.0038829000000000],ETH[0.0940877100000000],ETHW[0.0940877100000000],SHIB[3.0000000000000000],SOL[2.2796710100000000],USD[0.0002455284971826] |
| 09276460 | USD[1.1223103500000000] |
| 09276466 | BTC[0.0000000100000000],USD[0.0005230069983484] |
| 09276474 | AVAX[6.8322817700000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[1.2802632400000000],SUSHI[15.4670580900000000],USD[0.0760504338474308] |
| 09276476 | BTC[0.0244352200000000],ETH[0.3162099000000000],ETHW[2.0458139900000000],USD[0.0000702627249662] |
| 09276479 | ETH[0.0069301600000000],ETHW[0.0068480800000000],SHIB[8.0427860600000000],USD[0.0000123625153119] |
| 09276487 | DOGE[1.0000000000000000],LINK[0.0007340000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0065222835790645] |
| 09276498 | SHIB[1.0000000000000000],SUSHI[15.5064600000000000],USD[0.0000000220469964] |
| 09276508 | USD[0.0413885820000000] |
| 09276511 | USD[1.9318191412491083],USDT[0.9893888874369529] |
| 09276517 | USD[0.0000000048046330],USDT[0.0000000045609872] |
| 09276518 | SHIB[1.0000000000000000],USD[752.8067396067630308] |
| 09276527 | BAT[134.7449150600000000],SHIB[8.0000000000000000],USD[0.0000000074568726] |
| 09276528 | BTC[0.0000000154467649] |
| 09276538 | ETHW[0.0132750900000000],SHIB[2.0000000000000000],USD[0.0096685512195858] |
| 09276546 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[33.7576061200000000],SHIB[31.3795411000000000],SOL[0.0000000196201600],TRX[6.0000000000000000],USD[0.0359153868816452],USDT[0.0042941721870248] |
| 09276554 | USD[0.0000010927160352] |
| 09276571 | AVAX[5.8961000000000000],BTC[0.0113886000000000],ETH[0.2457540000000000],ETHW[0.2457540000000000],USD[2.9552420000000000] |
| 09276573 | USD[353.4496322482968000] |
| 09276585 | ETH[0.0064760200000000],ETHW[0.0064760200000000] |
| 09276598 | ALGO[1581.4746301400000000],AVAX[6.8822346500000000],BTC[0.0703810400000000],ETH[0.0786602200000000],LINK[28.1032291900000000],NEAR[72.2372096600000000],SOL[15.7240713500000000],USD[0.0000744046930058] |
| 09276619 | SHIB[39032.0062451200000000],USD[0.0000000000000256] |
| 09276621 | DOGE[1.0000000000000000],ETH[0.6605695000000000],ETHW[0.6605695000000000],USD[0.0000023955614400] |
| 09276634 | BTC[0.1123175300000000],ETH[2.3104415000000000],ETHW[2.3104415000000000],MKR[0.0123777300000000] |
| 09276640 | DOGE[0.0000000015862000],USD[0.0089558943266147] |
| 09276652 | USD[20.0000000000000000] |
| 09276655 | DOGE[2.0000000000000000],KSHIB[0.0000000077680000],SHIB[6.0000000000000000],USD[0.0087441264887737],USDT[0.0000000010396768] |
| 09276662 | SHIB[1.0000000000000000],ETH[0.0067303000000000],ETHW[0.0067303000000000],SHIB[1.0000000000000000],USD[0.0000004049610756] |
| 09276670 | USD[0.0034278644929534],YFI[0.0005012300000000] |
| 09276680 | TRX[1.0000000000000000],USD[5.2403353294833154],USDT[109.2459128200000000] |
| 09276686 | BTC[0.1420453000000000],ETH[0.5054611600000000],ETHW[0.4537955700000000],SHIB[4.0000000000000000],SOL[1.6469296500000000],USD[0.0000002555257852] |
| 09276691 | USD[0.0048583763189700] |
| 09276692 | SHIB[1.0000000000000000],USD[0.0000000032134030] |
| 09276693 | ETH[0.0000000092259416],ETHW[0.0000000092259416],SOL[0.0000000011064424],USD[0.0098275699692931],USDT[0.0000000054122548] |
| 09276694 | DOGE[2.2135650500000000],ETH[1.0538599700000000],ETHW[1.0534174500000000],SHIB[6.0000000000000000],SOL[66.5596807400000000],TRX[3.0000000000000000],USD[0.0000001407793339] |
| 09276701 | USD[0.2442532800000000] |
| 09276708 | USD[0.0000216555049144] |
| 09276720 | ETHW[6.6532170000000000],USD[55.7664334800000000] |
| 09276725 | SHIB[1.0000000000000000],USD[0.0002263236461550] |
| 09276735 | BTC[0.0001202600000000],USD[0.0002910191490282] |
| 09276736 | ETH[0.0054809900000000],ETHW[0.0054125900000000],NFT [3379042627895506688][1],USD[0.0000128719680310] |
| 09276742 | NFT [2887166840459692241][1],NFT [3107374518815535495][1],NFT [3622870496717125338][1],NFT [3867676722243094685][1],NFT [4222025990523709918][1],NFT [5635093166487539985][1],USD[0.0000913438932400] |
| 09276756 | NFT [2922323755463190051][1],NFT [2979354635258827751][1],NFT [2982829210515037311][1],NFT [3092892813064328961][1],NFT [3254303963387827351][1],NFT [3429289561447117881][1],NFT [3449852307510560611][1],NFT [3470119482661184031][1],NFT [3574927161238716911][1],NFT [3692981804168200569][1],NFT [4167878713344643201][1],NFT [4180043003238002543][1],NFT [4313325209141989991][1],NFT [4694136556609481781][1],NFT [5593457058637950411][1],NFT [5733277428927224391][1],SHIB[2.0000000000000000],SOL[0.0008727600000000],USD[0.0000006177044366] |
| 09276757 | ETH[0.0128165300000000],ETHW[0.0126523673304042],NFT [5597433311147688854][1] |
| 09276761 | USD[0.0010081880000000],USDT[0.0079392000000000] |
| 09276767 | USD[5.0000000000000000] |
| 09276771 | ETH[2.0000000000000000],ETHW[2.0000000000000000] |
| 09276774 | BRZ[1.0000000000000000],CUSDT[15738.7558549500000000],DOGE[28245.5706937400000000],GRT[1.0000000000000000],KSHIB[56716.4386223000000000],SHIB[8063866 7.6741814700000000],TRX[16.8995245200000000],USD[0.0032183719994814],USDT[0.0014164375342120] |
| 09276784 | BTC[0.0000657800000000],ETH[0.0004986900000000],ETHW[0.0004986900000000],GRT[0.9538133300000000],MATIC[0.4063108300000000],SHIB[8.0000000000000000],USD[0.0040329306909886] |
| 09276796 | DOGE[350.3747345100000000],USD[0.0100000012699269] |
| 09276801 | BTC[0.0033563000000000],SHIB[2.0000000000000000],USD[0.9180715833203397] |
| 09276811 | BTC[0.0014284700000000],ETHW[0.0187761000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000609216314529] |
| 09276818 | SHIB[1.0000000000000000],USD[0.0068271138606230],USDT[4.6279904500000000] |
| 09276821 | ETHW[0.0349277200000000],USD[121.2221745648656666] |
| 09276823 | DOGE[1056.9420000000000000],USD[0.3813430000000000] |
| 09276831 | BTC[0.0026154100000000],MATIC[9.8600000000000000],USD[0.0019529737282205] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09276848 | USD[0.0000000295477162],USDT[0.0695015600000000] |
| 09276849 | USD[2000.0000000000000000] |
| 09276851 | USD[150.0000000000000000] |
| 09276856 | SHIB[1.0000000000000000],USD[292.7908002722581875] |
| 09276857 | USD[0.0000002500193060],USDT[0.0000000098332722] |
| 09276860 | BTC[0.0002416700000000] |
| 09276862 | DOGE[113.9632056200000000],USD[0.0000000004128720] |
| 09276868 | USD[0.0092958000000000] |
| 09276870 | USD[600.0000000000000000] |
| 09276877 | BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.0183690391014156],DOGE[4.0000000000000000],GRT[3.0000000000000000],SHIB[42.5192307600000000],TRX[6.0000000000000000],USD[0.0000000961135229],USDT[0.0000000133941385] |
| 09276879 | SHIB[1.0000000000000000],USD[0.0043789097955551] |
| 09276882 | ETH[0.0000000014200000],SHIB[1.0000000000000000] |
| 09276901 | ETH[0.1097161600000000],ETHW[0.1086155700000000],NFT (336072830756591341)[1],NFT (540499366112562425)[1],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[18.8352210841438855] |
| 09276903 | USD[0.0000000124575890] |
| 09276904 | SHIB[1.0000000000000000],USD[0.0000000465155575],USDT[24.8676392500000000] |
| 09276935 | CUSDT[0.9533806700000000],SHIB[2.0000000000000000],USD[0.5774906816904709] |
| 09276941 | BTC[0.0001074500000000],USD[6.9804430245018496] |
| 09276956 | ALGO[1233.3053988500000000],AVAX[19.3579396300000000],BTC[0.1025862900000000],ETH[0.5087380200000000],ETHW[0.5085260000000000],NFT (566120919155740728)[1],SOL[148.1163754200000000],USD[3996.2018248587714562] |
| 09276962 | USDT[0.0000000030793746] |
| 09276971 | USD[0.0000016615328235] |
| 09276995 | USD[0.0082305344012997] |
| 09276997 | USD[0.0000000001552343] |
| 09277004 | BTC[0.0000051405400000],DOGE[0.0000000017192589],GRT[0.0000000037981530],LTC[0.0000000080454068],MATIC[0.0000000297993922],SHIB[0.0000000056221932],USD[0.0001819992131663] |
| 09277005 | USD[1.0000000000000000] |
| 09277006 | SHIB[2.0000000000000000],USD[176.7587676536217015],USDT[0.0000000011050262] |
| 09277017 | ETHW[0.0067431000000000],USD[0.0081614310604362] |
| 09277027 | BTC[0.0019234000000000],DOGE[205.2446990900000000],ETH[0.0203611200000000],ETHW[0.0149791900000000],SHIB[2569891.2138249100000000],USD[0.0003996293091241] |
| 09277029 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000062757438] |
| 09277040 | DOGE[1.0000000000000000],USD[0.0003761419111996] |
| 09277055 | SHIB[1.0000000000000000],SOL[0.9070359100000000],USD[0.0000009926512647] |
| 09277060 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0001380000000000],USD[0.0001716900000000],USDT[0.0000000041628578] |
| 09277061 | DOGE[23119.7114428200000000],SHIB[210702897.9284502300000000],TRX[2.0000000000000000],USD[9.0531163608200353] |
| 09277068 | NFT (518461897180105983)[1],SOL[0.0968026100000000],USD[0.0033806395162638] |
| 09277071 | USD[0.0000000079152620] |
| 09277077 | BTC[0.0000240600000000],ETH[0.0003217300000000],ETHW[0.0003217300000000],LINK[0.0700407000000000],SUSHI[0.5454328800000000],USD[0.0001564297382593] |
| 09277083 | USD[1.0000000000000000] |
| 09277087 | DOGE[2.0000000000000000],MATIC[84.9959211200000000],TRX[4.0000000000000000],USD[84.9300000028367478],USDT[0.0000000067205208] |
| 09277089 | BAT[1.0000000000000000],BCH[0.0000000644435624],BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000079620968],ETHW[0.0000000079620968],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000044924001742] |
| 09277097 | DOGE[0.0000000098698254],SHIB[0.0000000251300956],USD[0.0000330268429418] |
| 09277098 | LTC[0.0000000033234336],USD[0.0142708631762849] |
| 09277119 | USDT[33.0000000000000000] |
| 09277124 | BTC[0.0003000000000000],DOGE[900.0000000000000000],USD[4.2275774000000000] |
| 09277126 | ETH[0.0071353000000000],ETHW[0.0071351500000000],LINK[1.3978445500000000],MATIC[6.8660936800000000],PAXG[0.0050391700000000],SHIB[3.7183593700000000],TRX[391.8112084300000000],USD[0.0000159878791292] |
| 09277138 | USD[10.4597511000000000] |
| 09277145 | BAT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000560000000000],USD[0.0000000805900560],USDT[0.0000000091636489] |
| 09277160 | NFT (502855318425299135)[1],USD[0.9998594000000000] |
| 09277165 | LTC[0.0000000046496095],USD[10.6173402978923133] |
| 09277176 | ETH[0.0000672626803360],ETHW[0.0000672626803360],MATIC[0.0520223100000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000094001846] |
| 09277178 | USD[0.0000002380724064] |
| 09277189 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000104888096693] |
| 09277192 | ETH[0.0000000031114672],MATIC[0.0000000000000000],USD[0.8941788000000000] |
| 09277210 | SHIB[0.0000000100000000],USD[51.5913595785404131] |
| 09277221 | DOGE[60.9431914500000000],USD[0.0012067360919645] |
| 09277227 | MATIC[0.0000001583846],SOL[0.0000000022768060],USD[0.0000002645751166] |
| 09277234 | BTC[0.0000000668520000],DOGE[0.3000000000000000],ETH[0.0000000525930820],TRX[0.0003221600000000],USD[0.0001732686793636],USDT[0.0000000060327635] |
| 09277238 | BTC[0.0004675100000000],SHIB[1.0000000000000000],USD[0.0064980922467881] |
| 09277239 | MATIC[7.1685698200000000],USD[0.0000000124803892] |
| 09277264 | BRZ[1.0000000000000000],BTC[0.0000000840000000],SHIB[2.0000000000000000],SOL[0.0000000008580590],USD[0.0604298313232054] |
| 09277269 | USD[25.8642566500000000] |
| 09277276 | TRX[1.0000000000000000],USD[0.0118730483215935] |
| 09277278 | SOL[0.0940391000000000],USD[0.0000010626403270] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09277286 | ETH[0.010329590000000],ETHW[0.010206380000000],NFT (4415135313042326503)[1],USD[0.000050697468570] |
| 09277293 | DOGE[711.636863690000000],SHIB[1.000000000000000],USD[0.000000009439876] |
| 09277294 | MATIC[0.706728980000000],TRX[1.000000000000000],USD[0.000000001326042] |
| 09277296 | BTC[0.001055800000000],ETH[0.023122310000000],ETHW[0.022835030000000],GRT[81.310095550000000],SHIB[3.000000000000000],SOL[0.499377790000000],USD[0.016500084602606] |
| 09277306 | BAT[0.000000010000000],DOGE[1.000000000000000],ETH[0.003264830000000],ETHW[0.003223790000000],SOL[0.435602150000000],USD[0.003479232132564],USDT[0.000040042574981] |
| 09277310 | AAVE[0.143135000000000],BTC[0.000651290000000],SHIB[3.000000000000000],SOL[0.480360930000000],USD[0.000002336857171] |
| 09277316 | SHIB[3.000000000000000],USD[0.007023443681310] |
| 09277326 | USD[24.186148866237126] |
| 09277328 | BRZ[1.000000000000000],BTC[0.047699520000000],DOGE[1.000000000000000],ETH[0.083565610000000],ETHW[0.082541360000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.2339265826140829] |
| 09277329 | SHIB[1.000000000000000],USD[117.2857346437533761] |
| 09277334 | BTC[0.002682600000000],ETH[0.012684390000000],LINK[6.009367250000000],SOL[0.594882220000000],USD[50.1844038095200245] |
| 09277338 | USD[20.000000000000000] |
| 09277343 | DOGE[1.000000000000000],SOL[0.918662570000000],USD[0.0000010831631014] |
| 09277345 | MATIC[71.709004140000000],SHIB[1.000000000000000],USD[0.0000000032911330] |
| 09277353 | USD[30.000000000000000] |
| 09277394 | DOGE[35.479620470000000],ETH[0.001664390000000],ETHW[0.001639770000000],SHIB[1.000000000000000],TRX[317.590009230000000],USD[10.4423524568735761] |
| 09277395 | DOGE[0.000000010102300],KSHIB[239.770263350000000],SOL[1.039734269085606],USD[0.000000179085481],USDT[0.000000045647613] |
| 09277406 | MATIC[2.123457930000000],SHIB[1.000000000000000],USD[0.000000113026424],USDT[61.185189540000000] |
| 09277414 | BCH[0.025102580000000],USD[0.0000016929181910] |
| 09277415 | DOGE[92.916948510000000],SHIB[3.000000000000000],USD[0.0000003181180] |
| 09277420 | USD[0.0000000037212246],USDT[1.989411140000000] |
| 09277423 | ETH[0.030237150000000],ETHW[0.030237150000000],SHIB[1.000000000000000],USD[0.0000033069115940] |
| 09277430 | BAT[0.000000026672812],BTC[0.000000002525803],DOGE[0.000000082998536],NFT (4161315862981497791)[1],USD[0.0295979277578216] |
| 09277446 | BRZ[7.263041450000000],CUSDT[45.269906610000000],DAI[0.994750970000000],DOGE[8.826672270000000],GRT[2.741260650000000],KSHIB[39.201312450000000],MATIC[1.039297600000000],SHIB[39171.750715690000000],SUSHI[1.085640850000000],TRX[16.230135340000000],USD[0.000000485627961],USDT[1.56065593 0000000] |
| 09277463 | BTC[0.002024150000000],DOGE[2942.055000000000000],ETH[0.067205000000000],ETHW[0.066638420000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0049975192401126] |
| 09277479 | BRZ[242.101181000000000],BTC[0.009944920000000],CAD[84.816001430000000],DOGE[177.753196840000000],ETH[0.080402120000000],ETHW[0.079408590000000],KSHIB[3909.284276500000000],MATIC[107.084680150000000],SHIB[2042130.723658390000000],TRX[1.000941270000000],USD[0.0002620981940636] |
| 09277480 | BTC[0.002256760000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[8.2988597605637358] |
| 09277498 | USD[104.330389510000000] |
| 09277500 | USD[1.969988720000000] |
| 09277501 | MATIC[0.020680580000000],SHIB[1.000000000000000],USD[0.0000000092856888] |
| 09277511 | BTC[0.007215870000000],SHIB[1.000000000000000],USD[0.7266321503777128] |
| 09277514 | DOGE[1344.325042770000000],SHIB[408338.655846560000000],USD[0.0008366805938430] |
| 09277522 | BTC[0.000377900000000],SHIB[1.000000000000000],USD[0.000090047032600] |
| 09277530 | BTC[0.000241890000000] |
| 09277533 | SHIB[1.000000000000000],USD[5.992015920990821] |
| 09277547 | BTC[0.010738570000000],CHF[3.608962040000000],DOGE[148.891353100000000],ETH[0.186600330000000],ETHW[0.182592590000000],MATIC[0.036413970000000],SHIB[349687.897687020000000],SOL[0.244034640000000],USD[136.2944515018222965] |
| 09277555 | BTC[0.025674300000000],DOGE[2942.055000000000000],ETH[0.274725000000000],ETHW[0.274725000000000],MATIC[1028.970000000000000],SOL[6.233760000000000],USD[275.850500000000000] |
| 09277560 | USD[10.000000000000000] |
| 09277563 | BTC[0.001506440000000],NFT (394589351444819601)[1],NFT (4115745019262724190)[1],NFT (485409224161142540)[1],NFT (502256449981038186)[1],SHIB[1.000000000000000],USD[0.0001659530588388] |
| 09277576 | BRZ[1.000000000000000],BTC[0.006596390000000],DOGE[1.000000000000000],ETH[0.086038670000000],ETHW[0.085013510000000],USD[0.0437793532374346] |
| 09277581 | BTC[0.002487410000000],ETH[0.033614700000000],ETHW[0.033197300000000],SHIB[2.000000000000000],USD[0.0001755527340154] |
| 09277611 | DAI[2.049898780000000],DOGE[7.158415470000000],LTC[0.029803580000000],MATIC[0.000903190000000],SHIB[11.000000000000000],SOL[0.051201800000000],SUSHI[1.210401600000000],TRX[7.000000000000000],UNI[0.003815463072435],USD[0.7594562881177075] |
| 09277617 | BRZ[1.000000000000000],BTC[0.000000080000000],SHIB[2.000000000000000],USD[0.0030323953458309] |
| 09277619 | SHIB[1047434.574190490000000],TRX[1.000000000000000],USD[0.000000000002313] |
| 09277626 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.0016906938042795] |
| 09277626 | DOGE[647.627000000000000],SHIB[4095900.000000000000000],TRX[2197.240011387915040B],USD[0.000000053232192],USDT[0.000000030365413] |
| 09277631 | BRZ[1.000000000000000],BTC[0.002956910000000],DOGE[1.000000000000000],ETH[0.015899000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0002071199639045] |
| 09277652 | BAT[0.999000000000000],BTC[0.000000036003289],EUR[0.000000082268000],HKD[0.000132046448021 9],MATIC[0.000000098919072],USD[17.4520411529972905],USDT[0.000369933075051] |
| 09277653 | USD[0.0790513656283505] |
| 09277654 | NFT (309917488572033084)[1],SHIB[1.000000000000000],SOL[0.215649710000000],USD[0.0000041506866662] |
| 09277657 | USD[1.984206800000000] |
| 09277683 | BTC[0.049994140000000],DOGE[8.009210720000000],ETH[0.121878660000000],ETHW[0.087393570000000],LINK[4.460252960000000],LTC[3.585771280000000],SHIB[33.000000000000000],SOL[4.545671600000000],TRX[7.000000000000000],USD[0.0446799234914406] |
| 09277686 | BTC[0.001203160000000],DOGE[1.000000000000000],USD[50.0003324556495852] |
| 09277689 | USDT[0.0000000115925112] |
| 09277700 | BTC[0.000000023960000],DOGE[2.000000000000000],SHIB[6.000000000000000],SOL[0.000000072240780],TRX[3.000000000000000],USD[0.0507315698458895] |
| 09277702 | SOL[0.000000390000000],USD[1.7320555237804044] |
| 09277712 | USD[0.0311590400000000] |
| 09277716 | NFT (395649427721899396)[1],USD[52.2987553100000000] |
| 09277740 | USD[2.008100800000000] |
| 09277744 | NFT (369156558817365794)[1],TRX[1.000000000000000],USD[8.3802750737035201] |
| 09277748 | USD[41.653861630000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09277758 | AVAX[0.609610520000000000],MATIC[20.000000000000000000],USD[0.002061011844515600] |
| 09277767 | NFT [4974633252757675290][1],USD[2.000000000000000000] |
| 09277769 | USD[0.003251336336690347] |
| 09277777 | MATIC[0.000000010000000000],SUSHI[3.185876760000000000],USD[0.000000187833378000] |
| 09277778 | USD[0.000000025521151000],TRX[0.352785090000000000] |
| 09277785 | BTC[0.000125440000000000],USD[0.002247117887692800] |
| 09277789 | BTC[0.000003740000000000],ETH[0.032313310000000000],ETHW[0.031915940000000000],USD[2.837460190000000000] |
| 09277793 | UNI[0.075118150000000000],USD[2692.419685200000000000] |
| 09277800 | AVAX[3.460234260000000000],BTC[0.007510250000000000],DOGE[1.000000000000000000],ETH[0.241433250000000000],ETHW[0.241235250000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[156.275692580130984700] |
| 09277828 | USD[0.000000014982609300],USDT[98.517606251121856800] |
| 09277831 | BTC[0.005813900000000000],DOGE[1.441.621331360000000000],EUR[10.347324880000000000],SHIB[2919047.919507180000000000],TRX[2.000000000000000000],USD[76.984362528621109400] |
| 09277842 | DAI[0.989456340000000000],USD[4.178502660372124600] |
| 09277851 | SHIB[2.000000000000000000],USD[0.003519813672754600] |
| 09277874 | SOL[0.001585140000000000],USD[0.000000572714936000] |
| 09277879 | SOL[0.347745730000000000],USD[0.010000740758976400] |
| 09277883 | ETH[0.002349975147281600],NFT [4967400047549526330][1] |
| 09277890 | BRZ[1.000000000000000000],BTC[0.020506180000000000],DOGE[2.000000000000000000],NFT [4301705417974679240][1],NFT [4470739045823212620][1],NFT [5164709257937837600][1],NFT [5506536872191799680][1],NFT [5565766083854985940][1],SHIB[21.000000000000000000],SOL[0.199659750000000000],TRX[5.004663250000000000],USD[0.000166504460463200],USDT[1.000465830000000000],YFI[0.048219260000000000] |
| 09277903 | USD[1.985792210000000000] |
| 09277911 | SHIB[4024693.021560637657841700],TRX[1.000000000000000000],USD[0.000913245690800800] |
| 09277913 | KSHIB[975.855386030000000000],SHIB[1.000000000000000000],USD[30.010000000221143500] |
| 09277920 | USD[9.726280414767715900] |
| 09277923 | NFT [4991068193562238020][1],USD[10.000000000000000000] |
| 09277931 | USD[104.596555370000000000] |
| 09277948 | DOGE[0.012028892136598100],USD[25.618599517495107600],USDT[0.000000009463249500] |
| 09277968 | ETH[0.022511100000000000],ETHW[0.022234480000000000],NFT [3712321161069348050][1],SHIB[2.000000000000000000],USD[0.000044534139284800] |
| 09277975 | USD[10.000000000000000000] |
| 09277980 | BTC[0.010231220462748400],ETH[0.000000003013884200],MATIC[0.000000004974746100],SHIB[1.000000000000000000],USD[0.000000004208040000],USD[0.000137418865884300] |
| 09278017 | USD[0.200199220000000000] |
| 09278030 | BTC[0.000264130000000000],DAI[5.968233420000000000],LINK[0.347423310000000000],SHIB[1.000000000000000000],USD[0.003383182660390500] |
| 09278042 | BAT[2.000000000000000000],BTC[0.000000100000128],ETH[0.000000031844540],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000029819840],SUSHI[1.021514300000000000],TRX[2.021570000000000000],USD[2.088941317310811700],USDT[0.000000042570970] |
| 09278043 | SOL[0.071816330000000000],SUSHI[0.679961350000000000],USD[0.423190071040155500] |
| 09278056 | SHIB[7341870.143760930000000000],USD[0.000000000007165] |
| 09278070 | USD[2.000000000000000000] |
| 09278079 | ETH[0.000000007999414000],ETHW[0.000000007999414000],USD[2.820425370907787200],USDT[0.000000138045393] |
| 09278080 | ALGO[0.000000009645327500],DOGE[0.000000006681218],ETH[0.000000026684779],LINK[0.000000006000009398],SHIB[13676.025678604034941000],USD[0.000000091162422] |
| 09278082 | USD[0.012547437034400] |
| 09278089 | USD[0.005427107686967900] |
| 09278092 | TRX[0.000028000000000000] |
| 09278093 | ETH[0.004798940000000000],ETHW[0.004798940000000000],SHIB[1.000000000000000000],USD[5.000027505098041520] |
| 09278094 | USD[41.838239970000000000] |
| 09278098 | BAT[1.000000000000000000],BTC[0.000000002608580000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.001320397897952] |
| 09278111 | ALGO[61.730600490000000000],BRZ[371.147555150000000000],BTC[0.002499740000000000],DOGE[716.466642320000000000],ETH[0.033458190000000000],ETHW[0.033045840000000000],PAXG[0.053710250000000000],SHIB[11.000000000000000000],SOL[0.960033560000000000],TRX[685.179654560000000000],USD[0.000677768026886890] |
| 09278116 | SHIB[2.000000000000000000],SOL[4.193889940000000000],USD[4.329334696254756400] |
| 09278117 | BTC[0.000000033264000],ETH[0.010960050409922480],ETHW[0.010960050409922480],TRX[0.000000445379436000] |
| 09278121 | USD[20.000000000000000000] |
| 09278127 | GRT[1.000000000000000000],USD[0.000006257402464200] |
| 09278130 | USD[0.001052510829397600],USDT[0.000000011589250] |
| 09278177 | DOGE[118.876739970000000000],TRX[79.702974140000000000],USD[9.965994047939794800] |
| 09278182 | AVAX[0.000034390000000000],BRZ[2.000000000000000000],BTC[0.045326800000000000],DOGE[5.000000000000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],TRX[3.000000000000000000],USD[0.001172518428848000],USDT[1.017465780000000000] |
| 09278204 | DOGE[2.000000000000000000],ETH[0.000000000023680],SHIB[7.000000000000000000],SOL[0.000000100000000],TRX[2.000000000000000000],USD[20.000000074147125] |
| 09278209 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.001727016052532] |
| 09278219 | USD[0.000000105785312],USDT[0.142309893970000] |
| 09278235 | BTC[0.000036382809188800],DOGE[0.005409250000000000],ETH[0.000537748283690000],ETHW[0.000537745506648000],NFT [3983415610138325010][1],SOL[0.007714426984395200],USD[99216.668745206770542600],USDT[0.017053565760363] |
| 09278253 | BTC[0.006600000000000000],USD[2.493555600000000000] |
| 09278268 | ETH[0.001630100000000000],ETHW[0.001616420000000000],LINK[1.085239060000000000],SHIB[1.000000000000000000],USD[0.000013680657752] |
| 09278270 | BTC[0.000032310000000000],USD[0.000074279855188] |
| 09278271 | USD[0.658500842875178400] |
| 09278287 | SHIB[1.000000000000000000],USD[1.654279762405280000] |
| 09278290 | KSHIB[0.000000496999935],USD[0.000000285528550535] |
| 09278293 | USD[0.000014702674120400] |
| 09278297 | DOGE[0.000000030000000000],USD[6.809229256738430300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09278298 | NFT (49605710796933341351[1],NFT (51639329921527954114[1],NFT (57414911407701785)[1],USDT[2.600000000000000] |
| 09278322 | USD[4.12269360000000000] |
| 09278339 | USD[980.080264132619075] |
| 09278361 | SHIB[9.00000000000000000],USD[0.0026652252987422] |
| 09278374 | ETH[0.006673470000000000],ETHW[0.006591390000000000],SHIB[3.00000000000000000],SOL[0.191806990000000000],SUSHI[4.373373270000000000],USD[0.00031762923494963] |
| 09278384 | USDT[1.30981500000000000] |
| 09278393 | SHIB[774.092607630000000000],USD[0.00000000222022393] |
| 09278411 | SOL[1.99000000000000000],USD[0.0768073250000000] |
| 09278417 | BTC[0.000373150000000000],DOGE[162.355949680000000000],ETH[0.004745080000000000],ETHW[0.004745080000000000],GRT[32.752378910000000000],LINK[1.013989110000000000],NEAR[0.857599270000000000],NFT (33165950934688226S)[1],SHIB[5.00000000000000000],SOL[0.131870390000000000],SUSHI[3.304410210000000000],TRX[3.00000000000000000],USD[0.000058238262333341],USDT[12.93117241000000000] |
| 09278454 | USD[0.9735643300000000] |
| 09278465 | USD[0.000000009793081],USDT[0.000011393588648] |
| 09278466 | ETH[0.002118382764476],SHIB[1.00000000000000000],TRX[0.000215000000000000],USD[0.000000098474988],USDT[0.000000062610392] |
| 09278488 | USD[0.0130719396490532] |
| 09278493 | DOGE[3.00000000000000000],NFT (308400566856235921)[1],SHIB[2.00000000000000000],USD[0.0016592861078147] |
| 09278503 | USD[0.0450357360636666],USDT[0.00000064526398] |
| 09278539 | MATIC[0.00000008363617U] |
| 09278540 | USD[0.0032452866929620] |
| 09278562 | BTC[0.0125290700000000],SHIB[1.00000000000000000],USD[0.000001667685791] |
| 09278570 | SHIB[4.00000000000000000],USD[0.0088413879654800] |
| 09278597 | BRZ[2.00000000000000000],DOGE[2.00000000000000000],SHIB[7.00000000000000000],TRX[1.00000000000000000],USD[0.0074620900573994] |
| 09278602 | USDT[0.6292760000000000] |
| 09278605 | USD[10.0000000000000000] |
| 09278620 | USD[0.0020337267076474] |
| 09278627 | ETH[0.006676152446700],ETHW[0.0066761524467000] |
| 09278634 | BTC[0.000000093384300],ETH[0.000000001264092],SHIB[1.00000000000000000],SOL[0.000000004395462],USD[0.1290483620731354] |
| 09278644 | TRX[1.00000000000000000],USD[99.380984988076320],USDT[2.4749592342351407] |
| 09278647 | USD[2.0918356300000000] |
| 09278657 | SHIB[1.00000000000000000],USD[0.0000009180548870] |
| 09278658 | AAVE[0.005642990000000000],BTC[0.000000097257471],DAI[0.994750970000000000],USD[5.960393093810949],USDT[2.3295770527440770] |
| 09278660 | ETHW[0.049040600000000000],SHIB[5.00000000000000000],USD[253.494159660683895] |
| 09278666 | BTC[0.000041000000000],SHIB[1.00000000000000000],SOL[0.009358040000000000],USD[1.4330797432789900] |
| 09278686 | SHIB[4.00000000000000000],USD[24.0756986961586366] |
| 09278689 | USD[0.00000029066951] |
| 09278702 | USD[0.6188000000000000] |
| 09278712 | ETH[0.000670000000000],ETHW[0.000670000000000],USDT[0.0000000010079232] |
| 09278735 | DOGE[1.00000000000000000],NFT (331798808728043022)[1],NFT (43573726254071781T)[1],NFT (45338349872719923)[1],NFT (45547304601048419)[1],SHIB[3681224.282837960000000000],USD[0.000000031999383] |
| 09278738 | USD[1.00000000000000000],USD[0.004360453429024] |
| 09278745 | USD[985.165772295000000000] |
| 09278747 | DOGE[1.00000000000000000],NFT (35072752743148152S)[1],NFT (383309658522869941)[1],SHIB[3.00000000000000000],USDT[0.000010267184214] |
| 09278771 | SHIB[1.00000000000000000],USD[0.00000009303115U],USDT[52.0180626500000000] |
| 09278776 | ETH[0.000000047958588],USDT[0.000000026103090] |
| 09278783 | TRX[0.00000200000000000] |
| 09278789 | ETH[0.004332040000000000],ETHW[0.004277320000000000],SHIB[5.00000000000000000],USD[0.0000100482034905] |
| 09278797 | ALGO[0.001355850000000000],BTC[0.000009300000000],DOGE[5.00000000000000000],ETH[0.000002120000000],ETHW[0.055059560000000000],SHIB[15.00000000000000000],SOL[0.000068200000000],TRX[25.269636850000000000],USD[1.6617426618708107] |
| 09278798 | ETH[0.004610759128828],ETHW[0.004610759128828],LTC[0.129870000000000],USD[0.4478000000000000] |
| 09278806 | BTC[0.000000100000000],SHIB[1.00000000000000000],USD[0.0007180340540049] |
| 09278809 | BTC[0.000123700000000],ETH[0.001665270000000000],ETHW[0.016652700000000000],SOL[0.048662150000000000],USD[85.001308612514320] |
| 09278815 | USDT[10.1500000000000000] |
| 09278839 | USD[5.0000000000000000] |
| 09278857 | AAVE[0.006200000000000000],SOL[0.142957160000000000],TRX[0.450172000000000000],USD[0.1171119105000000],USDT[0.2722799500000000] |
| 09278863 | ETH[0.172965440000000000],ETHW[0.172693680000000000],USD[0.000030232071190],USDT[1.0453925700000000] |
| 09278868 | TRX[1.00000000000000000],USD[0.000015922013816] |
| 09278877 | BTC[0.0003522200000000],USD[3.5070960000000000] |
| 09278878 | NFT (495006222238486015)[1],SHIB[4124.421052630000000000],SUSHI[39.613915370000000000],TRX[0.001666800000000000],USD[0.000000151997713] |
| 09278881 | USD[0.1474906422942097],USDT[0.000000028565056] |
| 09278889 | BTC[0.000513730000000000],ETH[0.005907080000000000],ETHW[0.005838680000000000],USD[10.4584741393802602] |
| 09278900 | BTC[0.001110760000000000],ETH[0.000009400000000],SHIB[788042.620864720000000000],USD[0.000000028510523536] |
| 09278903 | DOGE[1.00000000000000000],SHIB[8.00000000000000000],TRX[1.00000000000000000],USD[1.1191968903743698] |
| 09278907 | ETH[0.175057060000000000],ETHW[0.174799460000000000],SHIB[1.00000000000000000],USD[0.000000748842580] |
| 09278908 | AAVE[0.660878240000000000],BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.082283940000000000],ETHW[0.081271090000000000],SHIB[1.00000000000000000],SOL[1.175886750000000000],USD[0.000001850598580] |
| 09278909 | BRZ[3.00000000000000000],DOGE[2.00000000000000000],ETH[0.000031790000000],ETHW[0.000031790000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],TRX[4.082583630000000000],USD[0.0063277361160096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09278916 | ALGO[0.0068148700000000],USD[0.0000085370151657] |
| 09278919 | USD[3.7632013118932394] |
| 09278920 | BCH[0.0642883100000000],ETH[0.0033596500000000],ETHW[0.0033186100000000],SHIB[1.0000000000000000],USD[73.2255210961547539] |
| 09278921 | AVAX[0.4995000000000000],BTC[0.0026990000000000],DOGE[405.8050000000000000],ETH[0.0660000000000000],ETHW[0.0660000000000000],LINK[3.4000000000000000],SHIB[1599400.0000000000000000],SOL[2.9586500000000000],USD[0.7941337580000000] |
| 09278923 | BTC[0.0048951000000000],USD[4.0000000000000000] |
| 09278930 | MATIC[0.1412714400000000],USD[0.0000000027091682] |
| 09278931 | TRX[132.9000010000000000] |
| 09278935 | SHIB[2.0000000000000000],USD[0.0080990245991809] |
| 09278938 | BTC[0.0023258000000000],DOGE[1.0000000000000000],USD[0.0003187384555525] |
| 09278955 | SHIB[2.0000000000000000],USD[0.0001101845151479] |
| 09278963 | SHIB[1.0000000000000000],USD[3.6571308261557072] |
| 09278964 | SOL[16.8041105000000000],USD[0.5003249050000000] |
| 09278968 | DAI[0.0343382500000000],SOL[218.3500000000000000],USD[0.0311551300000000] |
| 09278970 | DOGE[0.0185318500000000],ETH[0.0000013500000000],ETHW[0.0000013500000000],LTC[0.0004568000000000],SHIB[1.0000000000000000],SOL[0.0000346200000000],TRX[1.0000000000000000],USD[0.0001075937224485],USDT[0.0000092500000000] |
| 09278972 | USD[12.0000000000000000] |
| 09278977 | ETHW[1.5130000000000000],USD[0.0000000603924564] |
| 09278987 | BTC[0.0001183600000000],ETH[0.0033956400000000],ETHW[0.0033546000000000],USD[0.0002028483301809] |
| 09278991 | SHIB[1.0000000000000000],SOL[0.2351164300000000],USD[0.0000008338117897] |
| 09278995 | DOGE[1.0000000000000000],SOL[10.6452077200000000],USD[206.3425603719992330] |
| 09279015 | SHIB[1.0000000000000000],SOL[1.0648732900000000],TRX[1.0000000000000000],USD[0.0100013430779776] |
| 09279021 | DOGE[1.0000000000000000],ETH[0.0031452200000000],ETHW[0.0031452200000000],USD[0.0000167873213928] |
| 09279046 | ETH[0.0011677870792764],ETHW[0.0011677870792764],SOL[0.0002500000000000],USD[0.0000737006109574] |
| 09279047 | BRZ[1.0000000000000000],BTC[0.0622997800000000],DOGE[1.0000000000000000],ETH[1.1397683000000000],ETHW[1.1397683000000000],SHIB[2.0000000000000000],USD[0.0003834567488003] |
| 09279052 | BTC[0.0502841000000000],SHIB[1.0000000000000000],USD[13.2963484613838778] |
| 09279053 | BTC[0.0000000000770576],SOL[0.0000000082501920],USD[2.8715313090024273] |
| 09279058 | AAVE[0.0000022000000000],BTC[0.0000000700000000],CUSDT[519.6138008700000000],PAXG[0.0000009400000000],TRX[230.8406649600000000],USD[0.5109481907005732],YFI[0.0000000200000000] |
| 09279060 | SOL[0.9113278100000000] |
| 09279071 | USD[500.0000000000000000] |
| 09279075 | USD[15.0000000000000000] |
| 09279079 | TRX[1.0000010000000000],USD[10.0000000086101079],USDT[0.0000000042261470] |
| 09279086 | USD[0.0000014562135315] |
| 09279092 | BAT[1.0000000000000000],BRZ[4.0000000000000000],DOGE[2394.3660818600000000],SHIB[10045573.8435421197126045],TRX[3.0000000000000000],USD[0.0000000078754050] |
| 09279094 | ETHW[0.0149850000000000],SHIB[1.0000000000000000],USD[19.6897230187520000] |
| 09279104 | BTC[0.0002497000000000],USD[0.0003875149721675] |
| 09279105 | SHIB[20.0000000000000000],USD[150.9817265000000000] |
| 09279109 | SHIB[0.8790758200000000],USD[0.0931072200008128] |
| 09279110 | BTC[0.0010082500000000],SHIB[2.0000000000000000],USD[0.0001429766206433] |
| 09279120 | BCH[0.0354366400000000],DOGE[103.2372650600000000],SHIB[793289.1763850600000000],SOL[0.3126281400000000],USD[3.1396149179081211] |
| 09279129 | AAVE[0.0003560000000000],AVAX[0.0659500000000000],BCH[0.0030660000000000],BTC[0.0015945100000000],DOGE[2.5442000000000000],ETH[0.0105581000000000],ETHW[11.2046280000000000],GRT[0.3377000000000000],LINK[0.5422100000000000],LTC[0.0115960000000000],MATIC[0.6522000000000000],SOL[0.0141920000000000],SUSHI[1.6984500000000000],TRX[1.1622000000000000],UNI[1.5819900000000000],USD[7.5282020030500000],USDT[0.0000000041875000] |
| 09279131 | SHIB[24300000.0000000000000000],USD[0.1079940000000000] |
| 09279134 | TRX[0.0046959900000000],USDT[3.9500000004401530] |
| 09279137 | BTC[0.0000000153575573] |
| 09279140 | DOGE[250.0000000000000000],MATIC[47.4920321300000000],SHIB[1.0000000000000000],USD[1.1220909011135351] |
| 09279142 | SOL[0.0000000400000000],USD[28.9600964172167376] |
| 09279143 | USD[26.1319507000000000] |
| 09279150 | SHIB[6.5083733100000000],SOL[0.0319638100000000],USD[0.8800511404743326] |
| 09279155 | BTC[0.0000075900000000],USD[0.0003063594323826] |
| 09279175 | BTC[0.0008427700000000],DOGE[25.8191498700000000],ETH[0.0040365800000000],ETHW[0.0039818600000000],USD[1.5388750744288010] |
| 09279179 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.5720209420821905] |
| 09279182 | BRZ[2.0000000000000000],BTC[0.0443886800000000],DOGE[76.6364028000000000],ETH[0.0210165000000000],ETHW[0.0210165000000000],SHIB[1418443.7163120500000000],USD[0.0010279987921686] |
| 09279189 | USD[0.3608680000000000] |
| 09279194 | SHIB[1.0000000000000000],USD[0.0003197503388784] |
| 09279196 | USD[0.0000674064272843] |
| 09279197 | ETH[0.0006148700000000],ETHW[0.0006148701832869],USDT[1.8650342000000000] |
| 09279200 | SOL[0.0132182800000000],USD[0.0000000058876880] |
| 09279203 | USD[52.2939794000000000] |
| 09279224 | SHIB[999300.0000000000000000],USD[25.0660440000000000] |
| 09279229 | USD[104.5984176000000000] |
| 09279231 | SHIB[0.0000000500000000],TRX[1.0000000000000000],USD[0.0000000000014420] |
| 09279242 | BAT[1.0000000000000000],USD[0.0000000013923350] |
| 09279247 | BRZ[2.0000000000000000],BTC[0.0449378800000000],DOGE[2.0000000071225852],ETH[0.8920290597431157],ETHW[0.4810067997431157],SHIB[22.0000000000000000],TRX[3.0000000000000000],USD[0.0000052830643743],USDT[0.0000166348061179] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09279260 | SHIB[8994848.0193369100000000],USD[0.0538173500000850] |
| 09279262 | BTC[0.0000403400000000],DOGE[1.0000000000000000],USD[0.0000000015048136] |
| 09279267 | USD[0.0079790700000000] |
| 09279268 | BTC[0.0084102200000000],ETH[0.0000000079352738],ETHW[0.0000000030000000],SHIB[1.0000000000000000],USD[4.9432454295675456] |
| 09279273 | BTC[0.0000001148561389],TRX[0.0417025650913348],USD[0.0057017413157875] |
| 09279275 | DOGE[312.7101550000000000],SHIB[3.0000000000000000],TRX[164.8392269400000000],USD[0.0000000047530343],USDT[20.7658418800000000] |
| 09279289 | ETH[0.0000000068000000],SHIB[2.0000000000000000],SUSHI[1.0430039400000000],TRX[3.0000000000000000],USD[10784.7679292210710790] |
| 09279296 | USD[10.0000000000000000] |
| 09279302 | SOL[0.0200000000000000],USD[5.0000000000000000] |
| 09279308 | BAT[1.0000000000000000],DOGE[4.0000000000000000],SHIB[1.0000000000000000],USD[0.0045744332182579] |
| 09279317 | USD[0.0009971627016078] |
| 09279321 | ETH[0.0035554100000000],ETHW[0.0035554100000000],USD[0.0000204757923242] |
| 09279328 | BTC[0.0555000000000000],ETH[0.4170000000000000],ETHW[0.4170000000000000],USD[1.7004702000000000] |
| 09279344 | BTC[0.0000000000482686],ETH[0.0000000002797756],USD[0.0000035399421430] |
| 09279353 | ETH[0.0024581900000000],ETHW[0.0024581945112097],SOL[0.4700000000000000],USD[50.3676334000000000] |
| 09279358 | DOGE[1.0000000000000000],USD[0.0000002104946906] |
| 09279360 | DOGE[69.8222799500000000],MKR[0.0633502200000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.5551943131824888],USDT[0.0000228046938442] |
| 09279366 | BTC[0.0248586200000000],ETH[0.3558979400000000],ETHW[0.2974557500000000],SOL[9.4956699900000000],USD[-9.9952394822451663] |
| 09279374 | USD[26.5261523174528000] |
| 09279382 | SOL[0.0616000000000000],USD[0.0000043636253706] |
| 09279389 | ETH[0.0000000043612146],NFT[344170967080191 08][1],NFT[355760793357136782][1],NFT[388763578249019859][1],NFT[396138233175936520][1],NFT[409921116803625559][1],NFT[417107404859498267][1],NFT[432856566502648881][1],NFT[437293036254882383][1],NFT[448045258468857863][1],NFT[458346150704099552][1],NFT[495807767156412260][1],NFT[513652910472399352][1],NFT[534667562873936767][1],SHIB[2.0000000000000000],SOL[0.0050161196311400],USD[0.0001317753637622] |
| 09279393 | DOGE[752.9727273100000000],USD[0.1144223000000000] |
| 09279396 | BRZ[5.5723387900000000],DAI[2.0796586200000000],GRT[5.4481779200000000],KSHIB[79.1837164000000000],SHIB[79149.5209038900000000],USD[0.0008404115041661] |
| 09279399 | AVAX[0.0000000022212544],BTC[0.0000000030774640],USD[0.0000000000001598] |
| 09279416 | DOGE[1.0000000000000000],ETH[0.0170117100000000],ETHW[0.0168039100000000],SHIB[7.0000000000000000],USD[52.6217596040121050] |
| 09279418 | USD[0.1000000000000000] |
| 09279419 | NFT[331903988427089000][1],USD[0.0001954215503877] |
| 09279434 | BTC[0.0002229100000000],DOGE[371.1094109200000000],SHIB[5693614.0542254600000000],USD[2.0934821158811187] |
| 09279444 | USD[20.0001764092182213] |
| 09279447 | BTC[0.0000120600000000],SOL[0.0000001819554407] |
| 09279464 | ETH[0.0114148200000000],ETH[0.0112780200000000],SHIB[5.0000000000000000],SOL[0.0000093800000000],USD[37.7179102200640134],USDT[0.0000000024371313] |
| 09279473 | NFT[565752320139256643][1],USD[1.0000000000000000] |
| 09279476 | DOGE[1.0000000000000000],KSHIB[4091.8067832100000000],SHIB[1.0000000000000000],USD[0.0100466364082400],USDT[0.9660452700427685] |
| 09279495 | BRZ[4.0000000000000000],DOGE[8.0000000000000000],SHIB[13.0000000000000000],TRX[11.0000000000000000],USD[0.0088411217059650] |
| 09279499 | BTC[0.0012091400000000],SHIB[1.0000000000000000],USD[0.0101654062653504] |
| 09279504 | USD[0.0000000950705640] |
| 09279505 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[12.3162795858765420] |
| 09279507 | BTC[0.0599859000000000],DOGE[1.0000000000000000],ETH[0.1340204384865600],ETHW[0.1329524684865600],USD[0.0000014781675339] |
| 09279508 | DOGE[12649.8922223400000000],ETH[0.1263036700000000],ETHW[0.1251761400000000],SHIB[8470581.4225142300000000],TRX[2384.3976089400000000] |
| 09279526 | AAVE[2.6775880000000000],ALGO[605.4546000000000000],AVAX[36.4718300000000000],DOGE[486.5617000000000000],ETH[0.5105401000000000],ETHW[0.1289379000000000],NEAR[175.3420500000000000],SOL[29.2763210000000000],SUSHI[166.3501500000000000],UNI[31.7860500000000000],USD[2.1120260897808794] |
| 09279536 | TRX[1.0000000000000000],USD[0.0000002368341 6] |
| 09279540 | DOGE[24.9647972800000000],USD[1.0000000019487755] |
| 09279544 | NFT[336753017783154780][1],NFT[337312006034995256][1],NFT[411392411978257115][1],NFT[446505739734425164][1],NFT[490991237625221219][1],NFT[528090223115537111][1],SOL[14.2394935500000000],TRX[5389.5354406700000000],USD[0.0000000015098837],USDT[1.0254319700000000] |
| 09279551 | USD[20.0000000000000000] |
| 09279552 | BRZ[256.2972601700000000],DOGE[372.3780693400000000],ETH[1.0260761200000000],ETHW[1.0256451000000000],SHIB[2807680.0048096000000000],TRX[2128.5924998700000000],USD[0.0000000005430121] |
| 09279553 | USD[5.1363927800000000] |
| 09279557 | BTC[0.0009954300000000],DOGE[1.0000000000000000],ETH[0.0169348800000000],ETHW[0.0167296800000000],PAXG[0.0486758000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[171.9873769377432894] |
| 09279560 | BRZ[1.0000000000000000],BTC[0.0095849000000000],DOGE[2.0000000000000000],ETH[0.1515485300000000],ETHW[0.1507605500000000],SHIB[8.0000000000000000],USD[0.0019071844310908] |
| 09279573 | USD[2001.4629790451042302],USDT[0.0000000071645760] |
| 09279576 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0170340800000000],SHIB[4.0000000000000000],SOL[0.0000340900000000],USD[0.0087878023817384] |
| 09279581 | TRX[24.3973734896897881] |
| 09279584 | USD[0.0000000097850674] |
| 09279587 | USD[15.9703807318606230],USDT[0.0000000054284451] |
| 09279601 | SHIB[34625.6755150500000000],USD[0.0000000021610980] |
| 09279608 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000146763459],USDT[0.8586684300000000] |
| 09279614 | DOGE[1.0000000000000000],ETHW[0.0526529500000000],SHIB[8.0000000000000000],USD[0.0000100300169159] |
| 09279620 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0002910381852061] |
| 09279622 | BCH[0.1485687900000000],BTC[0.0036862800000000],ETH[0.0067092800000000],ETHW[0.0067092800000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[2.0406442657645220] |
| 09279623 | DOGE[0.0000000526121118],ETH[0.0185793444977070],MATIC[6.0397235052800000],USD[0.1315490227455930],USDT[0.0000000060987666] |
| 09279625 | BTC[0.0006789400000000],SHIB[1.0000000000000000],USD[10.4587674384742984] |
| 09279638 | NFT[322329892620062198][1],NFT[456830066357292755][1],NFT[504579762830524390][1],USD[0.0485631241815367] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09279641 | DOGE[75.2974869100000000],USD[10.4257051409857260] |
| 09279642 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1.4118638646363303] |
| 09279649 | NFT (538188436089926949)[1],SOL[26.8487592100000000],USD[0.0000000850912890] |
| 09279650 | ETH[0.0040000022232682],ETHW[0.0040000022232682],USD[8.9246105522616320] |
| 09279651 | BRZ[0.0000000050260000],PAXG[0.0000000022202216],USD[0.0008290464067116],USDT[0.0000000095965096] |
| 09279654 | USD[0.0000002256168112] |
| 09279658 | BTC[0.0120565700000000],DOGE[1.0000000000000000],USD[0.0104147112034791] |
| 09279661 | ETH[0.0005553100000000],ETHW[0.0005553100000000],USD[1.8085063507739117] |
| 09279672 | BTC[0.0001701100000000],SHIB[1.0000000000000000],USD[0.0376760779821108] |
| 09279676 | USD[0.0000000165443974] |
| 09279688 | SHIB[39525.6916996000000000],USD[0.0000000000001200] |
| 09279703 | USD[10.0000000000000000] |
| 09279707 | BTC[0.0054189400000000],DOGE[2.0000000000000000],ETH[0.0589484100000000],ETHW[0.0582166000000000],SHIB[1866232.7143406700000000],TRX[1.0000000000000000],USD[0.0000912969746955] |
| 09279719 | LINK[0.0006569400000000],USD[0.0050456069589430] |
| 09279727 | AVAX[21.9960000000000000],DOGE[999.0000000000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],SHIB[1000000.0000000000000000],SOL[19.1100000000000000],USD[0.0480798000000000] |
| 09279731 | MATIC[3.6138239600000000],NFT (573843752905131177)[1],USD[0.0004109610872862] |
| 09279741 | USD[10.0000000000000000] |
| 09279744 | DOGE[200.0270383600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.2361328038409604] |
| 09279747 | TRX[0.0115200000000000],USD[2505.4398548824000000],USDT[0.0100000000022193] |
| 09279748 | AAVE[0.1641945100000000],ALGO[32.4441086900000000],AVAX[0.3232252200000000],BAT[34.0031326100000000],BTC[0.0026323200000000],DOGE[408.1229742500000000],ETH[0.0337075500000000],ETHW[0.0332871500000000],GRT[172.3858150300000000],LINK[2.7138844700000000],LTC[0.3390275500000000],MATIC[26.9193494200000000],MKR[0.0137057800000000],NEAR[2.9221583500000000],SHIB[29.0000000000000000],SUSHI[8.7281951900000000],TRX[75.0525194800000000],UNI[1.1219511900000000],USD[0.0000005028390667] |
| 09279755 | ALGO[0.0000000097661263],SHIB[0.0000000066515825],USD[0.0000000036536455] |
| 09279756 | USD[0.0089568279100897] |
| 09279762 | BTC[0.0001544700000000] |
| 09279784 | BRZ[1.0000000000000000],SHIB[0.0000000200000000],TRX[1.0000000000000000],USD[0.0000000524766966] |
| 09279803 | BTC[0.0002671500000000],ETH[0.0067990400000000],ETHW[0.0067169600000000],SHIB[1.0000000000000000],USD[0.0002125949296386] |
| 09279818 | ETH[0.0016189200000000],ETHW[0.0016189219598669] |
| 09279822 | BRZ[22.8998386200000000],ETH[0.0032366900000000],ETHW[0.0032366900000000],USD[0.0002348177731902] |
| 09279833 | BTC[0.0013074676893177],DOGE[1.0000000000000000],ETH[0.0044550900000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[14.3432803314563800] |
| 09279834 | BTC[0.0002749900000000],USD[0.0002036396211613] |
| 09279835 | USD[0.2390184000000000] |
| 09279852 | USD[58.5525593276923448] |
| 09279857 | BTC[0.0031968000000000],ETH[0.0870000000000000],ETHW[0.0870000000000000],USD[126.9167898000000000] |
| 09279863 | USD[1.3477316256821340] |
| 09279864 | BTC[0.0000001331260000],ETH[0.0000051100000000],USD[0.0032057082620769] |
| 09279886 | DOGE[3.0000000000000000],ETH[0.0000010400000000],ETHW[0.0000098700000000],NFT (398535073353973753)[1],NFT (472412686163808195)[1],NFT (499124386754377773)[1],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000110212468179] |
| 09279894 | USD[0.0001875668019206] |
| 09279915 | ETH[0.0014926700000000],ETH[0.0014789000000000] |
| 09279937 | BRZ[47.7743955200000000],BTC[0.0006501700000000],ETH[0.0067226900000000],ETHW[0.0066406100000000],MKR[0.0057034100000000],PAXG[0.0052619700000000],SHIB[2.0000000000000000],TRX[165.9751268400000000],USD[15.6890142450760059] |
| 09279956 | DOGE[1.0000000000000000],USD[0.0031143112310400] |
| 09279971 | USDT[0.0000000034737618] |
| 09279973 | BTC[0.3158057000000000],ETH[2.6123744600000000],ETHW[2.2195780000000000],USD[0.0000083869762826] |
| 09279975 | ETH[0.0339160400000000],ETHW[0.0334919600000000],MKR[0.0578098700000000],SHIB[2.0000000000000000],SUSHI[0.7630506400000000],USD[8.1263132647033586] |
| 09279978 | BTC[0.0202246500000000],DOGE[2.0000000000000000],USD[2776.3410242790623809],USDT[1.0254319700000000] |
| 09279983 | USD[0.0035192525115639] |
| 09279984 | AVAX[1.0435047200000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.1078392000000000],DOGE[1.0000000000000000],ETHW[1.4615532400000000],MATIC[17.4654089900000000],SHIB[8.0000000000000000],SOL[5.9240697900000000],TRX[1.0000000000000000],USD[0.0527530504006618],USDT[1.0254319700000000] |
| 09279985 | BRZ[1.0000000000000000],BTC[0.0284686700000000],CHF[97.9064847000000000],LINK[6.9911304380896084],LTC[1.3196103100000000],MATIC[56.5228377400000000],NFT (325848197460161267)[1],NFT (362588155418156976)[1],NFT (419671285525748809)[1],NFT (487852202019109961)[1],NFT (565318201569732240)[1],NFT (565414866513647986)[1],SHIB[1.0000000000000000],USD[200.0771887589454831] |
| 09279995 | USD[0.0000006033684701],USDT[0.0000000749247619] |
| 09279997 | BTC[0.0098184849900000],ETH[0.0148710000000000],USD[241.6931778000000000] |
| 09280001 | DOGE[641.3580000000000000],USD[10.0558000000000000] |
| 09280009 | USDT[10.0000000000000000] |
| 09280020 | DOGE[1.0000000000000000],ETHW[0.0347390300000000],SOL[0.0284996400000000],TRX[1.0000000000000000],USD[154.5685038471770091] |
| 09280030 | TRX[1.0000000000000000],USD[27.7065541206118400] |
| 09280036 | USD[0.0000000074498617],USDT[0.0000000005111158] |
| 09280053 | NFT (326174587037826362)[1],NFT (360412712931633262)[1],NFT (366876423409391418)[1],NFT (372078994078230087)[1],NFT (444524533538243699)[1],NFT (479477371253584215)[1],NFT (540470837053737712)[1],SOL[0.0300000000000000],USD[5.8844660000000000] |
| 09280054 | TRX[0.0111450000000000],USD[0.0000000032954920],USDT[421.0605454800000000] |
| 09280057 | USD[0.0000000020719700] |
| 09280064 | USD[0.0001197935605767],USDT[0.0000000006033414] |
| 09280071 | USD[211.9374249160004174] |
| 09280074 | USD[0.9984954225203200] |
| 09280079 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0291567238099816] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09280093 | BTC[0.0000000400000000],DOGE[3.00000000000000000],ETH[0.0000000021650688],ETHW[0.0006094400000000],NEAR[0.0000000655120060],SHIB[3.2380952300000000],TRX[1.0000000000000000],USD[0.0001443093268588],USDT[0.0000000069154663] |
| 09280104 | BTC[0.0021305700000000],DOGE[108.885458210000000],USD[0.0784867078076862] |
| 09280116 | USD[10.4585093800000000] |
| 09280123 | DOGE[0.0000000007871260],ETH[0.0000000032158720],SHIB[2.0000000000000000] |
| 09280126 | BTC[0.0033966000000000],SOL[2.4739565300000000],USD[296.3238003848719318] |
| 09280140 | SHIB[322832.145418320000000],USD[0.0009300000000000],USDT[0.0000000060000672] |
| 09280142 | NFT[4399793103169972478][1],USD[20.0000000000000000] |
| 09280143 | AAVE[0.2739115200000000],BRZ[47.836848230000000],BTC[0.0098792500000000],DOGE[206.341414460000000],ETH[0.0050785200000000],ETHW[0.0050101200000000],GRT[35.412377500000000],LINK[1.1518836700000000],SHIB[3127231.925191170000000],SOL[4.7806012200000000],TRX[162.094219010000000],USD[0.0008563645773830] |
| 09280144 | BTC[0.0000000061672252],ETH[0.0000000069512872],USD[0.0004118857298986] |
| 09280154 | DOGE[1.0000000000000000],USD[0.0002759381566205] |
| 09280158 | BAT[1.0000000000000000],GRT[1.0000000000000000],USD[0.8466027100000000],USDT[0.0000000057377419] |
| 09280169 | TRX[0.0149350000000000],USD[49843.473467768838399],USDT[0.0000000072846765] |
| 09280171 | BTC[0.5901110300000000],ETHW[0.5901110300000000],USD[0.0002254169751540] |
| 09280175 | AAVE[0.0000047800000000],BRZ[5.0000000000000000],BTC[0.0000007900000000],ETH[0.0000091900000000],ETHW[0.0000091900000000],LINK[0.0000278300000000],SHIB[203.000000000000000],SOL[0.0010436600000000],TRX[251.989578740000000],USD[0.0014158639355043],USDT[0.0000286366093318] |
| 09280179 | BTC[0.0000000700000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0090144595868139] |
| 09280185 | ETHW[1.0000000000000000],USD[0.4638046940000000],USDT[3.0900000000000000] |
| 09280201 | USD[0.0000100959014] |
| 09280208 | BTC[0.1046772900000000],DOGE[1.0000000000000000],ETH[1.4637608300000000],ETHW[1.3740993000000000],SHIB[3.0000000000000000],SOL[10.408646580000000],USD[2990.1200526990304400] |
| 09280210 | BCH[0.0306530000000000],USD[0.0000017056451786] |
| 09280228 | AAVE[6.0800000000000000],BTC[0.0126641300000000],NFT[4929056698328821197][1],TRX[3906.315000000000000],USD[22.9182791292471930] |
| 09280230 | AVAX[0.0000005731006],BTC[0.0001869859685545],ETH[0.0003277843954000],ETHW[0.1465612600000000],LINK[0.1269550992368460],LTC[0.0000000012091850],MATIC[1.0830793556645626],NEAR[0.0000000033584500],NFT[4956859143992024981][1],SHIB[155167.323537800000000],SOL[0.0000000073660951],TRX[0.0000003946241010],USD[2.9983518402146169],USDT[0.0000000010229172] |
| 09280233 | USD[4.9000000000000000] |
| 09280235 | BTC[0.0024393200000000],SHIB[1.0000000000000000],USD[0.0029976948087614] |
| 09280237 | ETH[0.0013424000000000],ETHW[0.0013287100000000],USD[0.0000306804854344] |
| 09280239 | USD[2.0916828300000000] |
| 09280249 | BTC[0.0000497000000000],ETH[0.0006697600000000],ETHW[0.0006697600000000],USD[0.7600418964031110] |
| 09280256 | ETH[0.0032187400000000],ETHW[0.0032187400000000],TRX[1.0000000000000000],USD[0.0000074562979594] |
| 09280258 | BTC[0.0000000063492009],GRT[0.0000000139385000],MATIC[0.0000000011526040],SOL[0.7839112062489788],SUSHI[0.0000000100000000],TRX[0.0000000069408828],USD[0.0000000414964882] |
| 09280282 | BTC[0.0050865700000000],USD[0.0103293205185800] |
| 09280286 | USD[20.0000000000000000] |
| 09280287 | USD[0.0000015427720225] |
| 09280295 | BTC[0.0006018200000000],DOGE[174.899904780000000],SHIB[2.0000000000000000],USD[0.0101262836055800] |
| 09280299 | BTC[0.0030700200000000],ETH[0.0443376800000000],ETHW[0.0310357400000000],SHIB[1.0000000000000000],SOL[3.2029671900000000],USD[0.0020708951937681] |
| 09280305 | TRX[1.0000000000000000],USD[0.0000000098868350] |
| 09280308 | BRZ[1.0000000000000000],ETH[0.0527906600000000],ETHW[0.0521340141626170],SHIB[25223378.216250750000000],USD[0.0000000061577792] |
| 09280319 | USD[0.0009322999023171] |
| 09280330 | BTC[0.0252747000000000],USD[2.5981000000000000] |
| 09280333 | BTC[0.3363842900000000],ETH[4.6091542200000000],ETHW[4.5438058305703880],SHIB[4783074.214378610000000],SOL[2.8796399500000000],USD[9955.2811089978106620] |
| 09280343 | BTC[0.0012554400000000],NFT[4761070555524258000][1],SHIB[1.0000000000000000],USD[0.0103202044013616] |
| 09280350 | BRZ[1.0000000000000000],MATIC[0.0039770900000000],SHIB[3.0000000000000000],SOL[2.2044807300000000],USD[0.1165034018548570] |
| 09280373 | USD[0.0027148398116245] |
| 09280384 | AAVE[0.0870785700000000],BRZ[36.427142520000000],ETH[0.0038455100000000],ETHW[0.0038012200000000],GRT[7.0076686800000000],MATIC[23.165690210000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[2.5511566854224267] |
| 09280406 | USD[0.0000031849145000],USDT[0.0000001741652820] |
| 09280407 | BTC[0.0048823800000000],DOGE[1.0000000000000000],USD[205.0000417828432898] |
| 09280409 | ETH[0.0000000091927540],ETHW[0.0000000091927540],TRX[0.0000003771677520] |
| 09280416 | SHIB[1.0000000000000000],USD[0.0000000991154562],USDT[0.0000000015750520] |
| 09280417 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0070688100000000],USDT[0.0000000117279905] |
| 09280421 | ETH[0.0068979200000000],ETHW[0.0031268500000000],MATIC[36.350122920000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[11.7384511024257822] |
| 09280438 | USD[0.0023351286934820] |
| 09280444 | USD[0.0000000045365600] |
| 09280445 | BTC[0.0044430000000000],USD[0.0057809982208000],USDT[1.4808480060539658] |
| 09280448 | DOGE[0.0000000002740532],USD[0.0698501782558920] |
| 09280458 | ETH[1.0100000000000000],ETHW[1.0100000000000000],USD[0.8966117000000000] |
| 09280470 | BTC[0.0000757400000000],USD[124.8894831192000000] |
| 09280473 | USD[0.0000000061429900] |
| 09280483 | BTC[0.0025060600000000],USD[0.1017354987846734] |
| 09280484 | BTC[0.0076635100000000],ETH[0.0330374500000000],ETHW[0.0326270500000000],SHIB[8.0000000000000000],TRX[4.0000000000000000],USD[0.0004988681631449] |
| 09280489 | USD[0.0333330921831193] |
| 09280512 | USD[0.0085644264780070],USDT[0.0000000042380816] |
| 09280525 | BTC[0.0000244000000000],USD[3.0000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09280541 | AUD[0.000001420000000],BTC[0.000060940000000],DOGE[68.002401840000000],GRT[2.816125310000000],MATIC[1.427840200000000],PAXG[0.029931930000000],SHIB[423658.599140000000000],TRX[73.020461050000000],USD[1.1612352577946990] |
| 09280547 | ALGO[27.068207280000000],BRZ[2.000000000000000],BTC[0.003570250000000],ETH[0.265894780000000],ETHW[0.215079040000000],LTC[3.229235820000000],SHIB[21.000000000000000],SOL[3.169569800000000],USD[0.0102249202491418] |
| 09280552 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[2.0105972421247296] |
| 09280553 | NFT (4224244163138701441[1],SHIB[1.000000000000000],SOL[0.185418870000000],USD[5.000000225655428] |
| 09280559 | SHIB[1.000000000000000],USD[0.0100000004477736] |
| 09280561 | USD[0.000349310694268] |
| 09280565 | USDT[0.000000006194588] |
| 09280566 | USD[0.0000674255485750] |
| 09280567 | MATIC[61.324321750000000],NFT (5153860386082314891[1],SHIB[3.000000000000000],SOL[1.789546470000000],USD[83.517850419650911] |
| 09280579 | ALGO[0.002754130000000],SHIB[25.148022490000000],TRX[0.004336260000000],USD[3017.0540948651960293] |
| 09280583 | BRZ[3.000000000000000],BTC[0.190186620000000],DOGE[7.000000000000000],SHIB[42.000000000000000],TRX[10.000000000000000],USD[0.0090517618915706] |
| 09280586 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[16.728233580000000],USDT[0.000000161694918] |
| 09280592 | BRZ[1.000000000000000],DOGE[5.000000000000000],ETH[0.000000800000000],MATIC[0.003170940000000],SHIB[11.000000000000000],TRX[9.000000000000000],USD[0.0000077579420308] |
| 09280601 | BTC[0.000000026158848],SOL[0.023080524825796],USD[0.0000004375043341] |
| 09280609 | USD[0.0100000076246607],USDT[0.0079907700000000] |
| 09280626 | BRZ[49.637363410000000],BTC[0.001673330000000],DOGE[1.000000000000000],ETH[0.012967910000000],ETHW[0.012803750000000],SHIB[1759573.927790670000000],TRX[157.651409340000000],USD[0.0051275152641331] |
| 09280631 | USD[0.0000000079011118] |
| 09280635 | ETH[0.025000000000000],ETHW[0.025000000000000],TRX[142.457723110000000],USD[0.0010399960000000],USDT[3.9285697274076076] |
| 09280647 | BTC[0.000000416640000],USD[7.2628748561692479] |
| 09280654 | CUSDT[236.658272020000000],DAI[3.120728980000000],DOGE[14.195675480000000],GRT[2.670158370000000],NFT (4010337332767727791[1],SHIB[3.000000000000000],SOL[0.550519610000000],SUSHI[1.173132100000000],TRX[81.900622960000000],USD[0.0012798579204108] |
| 09280663 | USD[0.0003854183757157] |
| 09280669 | MATIC[783.275015990000000],USD[27022.0791917489424131] |
| 09280681 | USD[8.1300235500000000] |
| 09280692 | ETH[21.384686330000000],ETHW[21.384686330000000],SOL[52.246034040000000],USD[0.0000613449990842] |
| 09280695 | SHIB[7416627.186680020000000],USD[0.8854742528001982] |
| 09280698 | ETH[0.000009460000000],ETHW[1.0355674800000000] |
| 09280699 | USD[1.0458318700000000] |
| 09280701 | USD[0.4813000500000000] |
| 09280702 | USD[0.0000005100803111] |
| 09280703 | BRZ[1.000000000000000],ETH[0.017681560000000],ETHW[0.017462680000000],USD[0.0771935292912350] |
| 09280704 | DOGE[0.0001419400000000],USD[0.0002418321 70231] |
| 09280713 | BRZ[1.000000000000000],BTC[0.024454700000000],DOGE[3.000000000000000],ETH[0.190057030000000],ETHW[0.043224450000000],LTC[0.329406050000000],SHIB[10.000000000000000],SOL[1.012810570000000],TRX[2.000000000000000],USD[1.5006014881201306] |
| 09280715 | DOGE[1.000000000000000],TRX[0.000003000000000],USD[0.0047799800000000],USDT[0.000000028544320] |
| 09280720 | ETH[0.132000000000000],ETHW[0.132000000000000],USD[0.1061530000000000] |
| 09280724 | USD[0.0000000057726610],USDT[4.2307011400000000] |
| 09280731 | BRZ[1.000000000000000],BTC[0.000000045127917],DOGE[4.000000000000000],ETH[0.000000009958968],ETHW[0.144877410000000],NEAR[2.746005330000000],SHIB[29.000000000000000],USD[1008.4738816129621641] |
| 09280734 | USD[0.0000000087718400] |
| 09280739 | BTC[0.008831790000000],DOGE[2.000000000000000],ETH[0.050427920000000],ETHW[0.049799160000000],SHIB[1.000000000000000],USD[0.0016515707966806] |
| 09280746 | AAVE[0.000000009865687],ALGO[0.000000034568452],BAT[0.000000016667144],BCH[0.000000029621549],BTC[0.000000031873760],DOGE[0.000000035725947],ETH[0.000000032616525],GRT[0.000000057073370],KSHIB[0.000000072960000],LINK[0.000000027328334],LTC[0.000000046267750],MATIC[0.000000090020812],SHIB[0.000000051368420],SOL[0.000000048150000],SUSHI[0.000000001656650],UNI[0.000000097059376],USD[0.000000094481929] |
| 09280797 | DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0008495664458973],USDT[118.4577605930098890] |
| 09280798 | USD[0.0011109000000000] |
| 09280803 | USD[0.0001980886691941],USDT[0.0005596911227204] |
| 09280821 | BTC[0.001253630000000],DOGE[47.451184810000000],ETH[0.017375500000000],ETHW[0.017156620000000],GRT[0.006639600000000],LINK[0.000000330000000],NFT (4920331373705751881[1],SHIB[2088772.751533260000000],SOL[0.701810470000000],TRX[15.825912860000000],USD[0.0002472459530437] |
| 09280822 | NFT (3014808092029853 1)[1],NFT (5072204225958284191[1],USD[44.0000000000000000] |
| 09280827 | BTC[0.032566310000000],ETH[0.163000000000000],ETHW[0.163000000000000],SHIB[1.000000000000000],USD[304.3508001441201643] |
| 09280846 | USD[0.0000000081715253] |
| 09280860 | USD[0.0000431656970590] |
| 09280864 | ETHW[0.0007028200000000],USD[1.9491959707489122] |
| 09280892 | BTC[1.570450250000000],ETH[0.001998000000000],ETHW[0.001998000000000],USD[2.3330401660256815] |
| 09280898 | USD[25.0973942532496882] |
| 09280901 | DOGE[0.009816700000000],USD[0.1521505348368966] |
| 09280905 | NFT (3580529143250194201[1],NFT (4041364585133757511[1],SOL[0.2755696400000000] |
| 09280911 | AVAX[20.000000000000000],ETHW[1.000312960000000],TRX[0.001470000000000],USD[0.000000125106316],USDT[5.2206528150187671] |
| 09280914 | NFT (4900885755636338341[1],USD[0.000000054158509],USDT[0.9950039900000000] |
| 09280918 | USD[0.0028775400000000] |
| 09280922 | USDT[19.9400000000000000] |
| 09280924 | BRZ[1.000000000000000],BTC[0.007502530000000],ETH[0.089220670000000],ETHW[0.088182250000000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.0000107688436857] |
| 09280925 | SOL[0.006106210000000],USD[0.0000003787149977] |
| 09280928 | DOGE[2.000000000000000],ETHW[0.109277700000000],SHIB[10.000000000000000],TRX[3.000000000000000],USD[70.2425358470977210] |
| 09280930 | USDT[1.6370000000000000] |
| 09280939 | BTC[0.000000055923256],DOGE[3.000000000000000],NFT (4341759944680343511[1],NFT (4629306964422615751[1],SHIB[4.000000000000000],USD[0.0001469243323489],USDT[0.0001747973 09028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09280941 | BTC[0.0040479900000000],ETH[0.0659214500000000],ETHW[0.0651015200000000],NFT (367670997373335783)[1],NFT (441802052589737926)[1],SHIB[3.0000000000000000],USD[2.0886937562310260] |
| 09280947 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.5245283300000000],ETHW[3.6021069900000000],NEAR[99.3308285300000000],SHIB[7948420.3752833800000000],USD[487.0014920532500397] |
| 09280949 | ALGO[0.0000000862339859],BRZ[0.0000000076900000],SHIB[442050.5039682900000000],SUSHI[0.0000329000000000],USD[0.0000000071050796],USDT[0.0000000077073219] |
| 09280951 | BRZ[1.0000000000000000],BTC[0.0116700300000000],DOGE[1.0000000000000000],ETH[0.1618931800000000],ETHW[0.7910806600000000],MATIC[302.6598260700000000],SHIB[24.0000000000000000],USD[0.0000056400148167] |
| 09280956 | ETHW[0.3056626700000000],USD[0.0760228522153569] |
| 09280962 | BAT[1.0000000000000000],BRZ[7.0810708800000000],DOGE[1.0053768500000000],ETH[0.0001011700000000],ETHW[0.0001011700000000],KSHIB[0.0089589200000000],SHIB[70090.8850632700000000],SOL[111.3207536600000000],TRX[6.0000000000000000],USD[432.8418963018146970],USDT[1.0115607700000000] |
| 09280969 | BTC[0.0427303600000000],USD[0.0017544505836171] |
| 09280974 | BRZ[1.0000000000000000],USD[0.0091775139708676],USDT[0.0000000025227250] |
| 09280978 | BTC[0.0001195100000000],ETH[0.4040507600000000],ETHW[0.3300608300000000],SHIB[1.0000000000000000],USD[0.0032929042432384] |
| 09280994 | ETH[0.0002464200000000],ETHW[0.0002464200000000],USD[0.0078639726832012] |
| 09281007 | BAT[1.0000000000000000],BRZ[1.0000000000000000],LTC[0.0064044800000000],SHIB[5.0000000000000000],USD[0.0000005033568739] |
| 09281012 | USD[0.0000000079910270],USDT[0.0000000008393120] |
| 09281016 | BTC[0.0007772800000000],USD[0.0046800000000000],USDT[0.0001287400511468] |
| 09281022 | USDT[0.0000000010336246] |
| 09281024 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[0.0000030000000000],UNI[1.0000000000000000],USD[0.0072159976563453],USDT[0.0000000090340942] |
| 09281057 | SHIB[1.0000000000000000],USD[0.0093253975866005] |
| 09281060 | AVAX[0.0052092000000000],BTC[0.0030378230000000],DOGE[1.1900000000000000],ETH[0.0130576800000000],SOL[2.6192630400000000],USD[0.0000000505256200] |
| 09281061 | SHIB[44836206.0623505300000000],TRX[2.0000000000000000],USD[4.0082937591260808] |
| 09281062 | USD[500.0000000] |
| 09281066 | ETH[0.0921181100000000],ETHW[0.0921181100000000],USD[0.0000021707616176] |
| 09281077 | BTC[0.0004812600000000],SHIB[1.0000000000000000],USD[0.0002992100850422] |
| 09281082 | USD[2.0000000000000000] |
| 09281086 | USD[750.0000000] |
| 09281093 | NFT (323189541353717701)[1],NFT (520990975882985945)[1],USD[15.6039627900000000] |
| 09281095 | BCH[0.0006502900000000],BTC[0.0000000046940000],USD[3.7674190925000000] |
| 09281103 | USD[0.0030015260000000],USDT[0.0000000065605693] |
| 09281105 | SHIB[10281059.5128557600000000],USD[3.4027218900000106] |
| 09281108 | BRZ[1.0000000000000000],BTC[0.0000552200000000],DOGE[0.6663607300000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[61424.3820784124985920],USDT[1.0145243700000000] |
| 09281117 | AVAX[36.1446887900000000],BRZ[2.0000000000000000],BTC[0.0923330350000000],DOGE[4.0000000000000000],ETH[0.3985325900000000],ETHW[0.3983651500000000],LINK[220.5764825300000000],LTC[7.6662550600000000],SHIB[21.0000000000000000],SOL[24.1836898600000000],TRX[4.0000000000000000],USD[0.0000001327396618] |
| 09281122 | HKD[0.0000086698635644],SHIB[1.4973947198374988],SOL[0.4241265300000000],USD[0.0000467402155885] |
| 09281135 | BTC[0.0485402200000000],DOGE[1.0000000000000000],ETH[0.8915640600000000],ETHW[0.6084587000000000],SHIB[5.0000000000000000],SOL[27.2411360600000000],TRX[1.0000000000000000],USD[505.7616939480103944] |
| 09281145 | SHIB[1.0000000000000000],USD[0.0000000065298090] |
| 09281150 | USD[50.0000000000000000] |
| 09281162 | BAT[10.1046291000000000],BTC[0.0000072760947140],DOGE[10.0143746200000000],ETH[0.0000000111895575],ETHW[6.0573283877267493],GRT[4.0000000000000000],LINK[4.0299275500000000],MATIC[4.0431790300000000],SOL[0.0000001000000000],SUSHI[4.0466691900000000],TRX[12.0000000000000000],UNI[3.0227903200000000],USD[0.0000000044730596],USDT[2.0025568742094540] |
| 09281163 | GRT[1.0000000000000000],SOL[0.9121365200000000],USD[0.0091959101563922] |
| 09281167 | SHIB[4100000.0000000000000000],USD[1.4959220000000000] |
| 09281177 | NFT (340452473906397487)[1],SHIB[39619.6513470600000000],USD[0.0000000000002056] |
| 09281181 | USD[0.0004204413166004] |
| 09281194 | BAT[1.0000000000000000],BTC[0.0001388000000000],DOGE[1.0000000000000000],ETH[0.0000214154594048],ETHW[0.0000214154594048],GRT[2.0000000000000000],TRX[1.0000000000000000],USD[3.0111416159723031],USDT[1.0000000000000000] |
| 09281199 | DOGE[3.0000000000000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[0.0034400420733804] |
| 09281202 | NFT (299979698482496374)[1],NFT (417764327368857364)[1],USD[0.0059613552753452] |
| 09281213 | USD[0.0000000097105885],USDT[0.0000000068240563] |
| 09281220 | BTC[0.0803023400000000],ETH[1.1603206700000000],ETHW[1.1598333800000000] |
| 09281225 | BAT[13.4721088700000000],USD[0.0000000018011580] |
| 09281231 | SHIB[1.0000000000000000],USD[10.7819169823222729] |
| 09281252 | USD[0.0100311269103783] |
| 09281254 | USD[1.0000000000000000] |
| 09281263 | SOL[0.0707548900000000],USD[0.2578557734719691] |
| 09281267 | ETH[0.0007980700000000],ETHW[0.0007980700000000],SOL[0.0000000056620000],USD[0.3491793200000000] |
| 09281274 | BTC[0.0001199000000000],ETH[0.0016703300000000],ETHW[0.0016429700000000],SOL[0.0481882400000000],USD[5.2294557712092885] |
| 09281282 | SHIB[2.0000000000000000],USD[78.3144166631565630],USDT[0.0000000005095120] |
| 09281288 | USD[100.0000000000000000] |
| 09281292 | BTC[0.0002393300000000],USD[0.0003676796225002] |
| 09281295 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[1.6228693400000000],USD[0.0000002881478637] |
| 09281303 | SOL[14.6259353900000000],USD[525.1888333000000000] |
| 09281304 | ETH[0.0000000079000000],ETHW[0.0000000079000000],USD[0.0000000113369262] |
| 09281319 | SHIB[853474.0994632400000000],SUSHI[29.1257364300000000],USD[83.7006377758642067] |
| 09281336 | USD[0.0009854200000000] |
| 09281346 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0091248628290178] |
| 09281347 | USDT[4.8472171914145874] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09281357 | USD[25.0000000000000000] |
| 09281368 | BTC[0.0076149700000000],DOGE[156.0881198000000000],ETH[0.0629375000000000],ETHW[0.0472011600000000],MATIC[165.5423277100000000],SHIB[1057189.4647274400000000],TRX[1.0000000000000000],USD[0.1928694929983253] |
| 09281375 | USD[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0031350767241111] |
| 09281382 | SHIB[1.0000000000000000],USD[0.0000000025632960],USDT[20.7958071800000000] |
| 09281384 | BTC[0.0000000010938814],ETH[0.0000000075653554],SOL[0.0000000081207019],TRX[11.5492483249487456],USDT[0.0000041642220520] |
| 09281385 | USD[0.0027121364700000] |
| 09281395 | USD[0.5994198485785587] |
| 09281398 | USD[14.7000000000000000] |
| 09281405 | USD[0.0003611667840423] |
| 09281411 | USD[15.0000000000000000] |
| 09281416 | ETHW[2.8200176400000000],SHIB[0.0000002400000000],USD[0.0001883953774253] |
| 09281417 | BTC[0.0005059500000000],SHIB[1.0000000000000000],USD[0.0003178129137155] |
| 09281450 | BTC[0.0001998000000000],USD[2.0760000000000000] |
| 09281453 | USD[0.0000794400000000] |
| 09281473 | SOL[1.1700000000000000],USD[0.3170866375000000] |
| 09281474 | USD[1.0000000000000000] |
| 09281475 | DOGE[0.0000000024148828],ETH[0.0000000064823218],ETHW[0.1707265700000000],NFT [4363558699470248861[1],USD[0.0000101109897981] |
| 09281476 | DOGE[1.0000000000000000],SHIB[8.0000000000000000],USD[0.0020871738644832] |
| 09281477 | USD[25.0000000000000000] |
| 09281484 | BTC[0.0033000000000000],ETH[0.0880000000000000],ETHW[0.0880000000000000],USD[5.8220986000000000] |
| 09281487 | USD[0.1998757050000000] |
| 09281494 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[211.1229365243931524] |
| 09281495 | BTC[0.0004000000000000],USD[3.3692048000000000] |
| 09281496 | MATIC[0.0000000371446932],SHIB[2.0000000000000000],USD[0.0000000101537281] |
| 09281502 | USD[0.0000000006775166] |
| 09281503 | ETH[0.0033545400000000],ETHW[0.0033135000000000],GRT[5.5352092200000000],LINK[0.7991514800000000],SOL[0.0482531500000000],USD[0.0659459645424494] |
| 09281508 | TRX[0.0000070000000000],USD[0.0028190400000000] |
| 09281513 | DOGE[1.0000000000000000],SHIB[8.0000000000000000],USD[0.4873566830546550] |
| 09281514 | DOGE[699.1969622000000000],SHIB[3946330.9131807400000000],USD[0.0100000001251164] |
| 09281517 | USD[19.6000000000000000] |
| 09281518 | ETH[0.0000000014806016],SOL[0.0000000062449898],USD[0.4935322250210028] |
| 09281522 | USD[10.0000000000000000] |
| 09281523 | SHIB[2.0000000000000000],USD[0.0655350271851898] |
| 09281534 | USD[0.0094427629291314] |
| 09281542 | USD[0.0000000019637280] |
| 09281546 | ETH[0.0005116000000000],ETHW[0.0005116000000000],USD[1192.8535828783923471] |
| 09281575 | USD[100.0000000000000000] |
| 09281593 | NFT [4887888433518582591[1],USD[5.2290159600000000] |
| 09281617 | NFT [2986438851365382181[1],NFT [33867115781550896991[1],NFT [34375743973121540411[1],NFT [35337929420691061811[1],NFT [48123250938401512411[1],SHIB[1.0000000000000000],SOL[0.3292388900000000],USD[0.0000004875627659] |
| 09281626 | MATIC[0.2091475700000000],USD[0.1692932242866159] |
| 09281638 | USD[25.0000000000000000] |
| 09281642 | ETH[0.3375012900000000],ETHW[0.2638010100000000],NFT [4932238039156400661[1],SHIB[4.0000000000000000],USD[0.0000757722821449] |
| 09281648 | ETH[0.1742207600000000],ETHW[0.1421730100000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[1.8710791562993895] |
| 09281649 | USD[4000.0000000000000000] |
| 09281655 | USD[0.0098533133879570],USDT[0.0000000093237345] |
| 09281656 | USD[0.1056812890000000] |
| 09281661 | SHIB[1.0000000000000000],USD[0.0044000072796215] |
| 09281686 | CUSDT[0.0001948200000000],SHIB[0.2390000000000000],TRX[0.9430000000000000],USD[0.0070146920661638] |
| 09281695 | DOGE[2.0000000000000000],NFT [3841898689151871711[1],SHIB[159.9329182400000000],USD[10.2817551943628073] |
| 09281711 | BTC[0.0000000040147000],USD[0.0010686721394829] |
| 09281715 | NFT [4479679229130414621[1],USD[0.0027914400000000] |
| 09281729 | BTC[0.0023883900000000],DOGE[704.2234567700000000],ETH[0.0640335900000000],ETHW[0.0640335900000000],NFT [3614327831921732101[1],TRX[2.0000000000000000],USD[0.0003368778381373] |
| 09281768 | CAD[0.0030224300000000],DOGE[3.3618383800000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0004032225254581S] |
| 09281782 | SHIB[3996000.0000000000000000],USD[0.8000000000000000] |
| 09281786 | BTC[0.0005995800000000],ETH[0.0083777000000000],ETHW[0.0083777000000000],SHIB[2.0000000000000000],USD[0.0002340473611316] |
| 09281796 | TRX[1.0000000000000000],USD[96.7999003289847906] |
| 09281798 | NFT [4150882502253047671[1],USD[10.0000000000000000] |
| 09281803 | NFT [4887108023191009581[1],USD[104.5793629100000000] |
| 09281818 | ETHW[2.0293694400000000],USD[1.3120265840212670] |
| 09281822 | ALGO[0.1354101100000000],DOGE[1.0000000000000000],SHIB[19.0000000000000000],TRX[1.0000000000000000],USD[0.0000000082129214],USDT[1.0122385646528201] |
| 09281828 | USD[0.0023791615969072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09281849 | ETH[0.372874330000000000],ETHW[0.3727178600000000] |
| 09281854 | USD[0.0080721514790284],USDT[0.000056000514016 0] |
| 09281865 | BTC[0.000004000000000],DOGE[0.0096019700000000],SHIB[0.5487246100000000],TRX[0.0077703900000000],USD[30.0630292199724724] |
| 09281919 | BTC[0.0005963400000000],SHIB[2.000000000000000],SOL[1.0182139100000000],USD[15.0002113913025346] |
| 09281922 | ALGO[0.0000000005087701B],AVAX[0.0000000016320603],BAT[0.000000000207156 47],BTC[0.0000000079382296],DOGE[0.0000000011763536],GRT[0.0000000044284341],LTC[0.0000000073600000],MATIC[0.0000000049169216],MKR[0.0000000083173435],SHIB[0.0000000011646744],SOL[0.0000000084450600],SUSHI[0.0000000079975907],TRX[0.0000000039510598],UNI[0.0000000324014301],USD[0.0077079075306866] |
| 09281933 | USD[50.0000000000000] |
| 09281952 | AVAX[21.2949803357500000],BTC[0.0000000075300000],NEAR[164.9550301500000000],NFT (333439471325579803)[1],NFT (387389469998245711)[1],SOL[143.6699976361200000],USD[0.0000000081623485],USDT[0.0000000067626768] |
| 09281965 | USD[1.0457936700000000] |
| 09282004 | USD[10.0000000000000000] |
| 09282023 | BRZ[3.0000000000000000],DOGE[4.0000000000000000],KSHIB[40.2955484800000000],MATIC[104.2010454529021025],SHIB[10498338.8901332700000000],SOL[0.0000736800000000],TRX[4.000000000000000],USD[0.0000028377091] |
| 09282025 | USD[5.0000000000000000] |
| 09282037 | USD[114.0544168800000000] |
| 09282042 | USD[33.3800000000000000] |
| 09282045 | BRZ[5.0000000000000000],BTC[0.0267186800000000],DOGE[3508.1772623500000000],ETH[0.6885407900000000],ETHW[0.5400101500000000],SHIB[31270048.3963935100000000],SOL[22.5141410100000000],TRX[9.0000000000000000],USD[0.0004570617655505] |
| 09282059 | NEAR[2.0986700000000000],TRX[1.0000000000000000],USD[0.5000000039797876] |
| 09282074 | AVAX[1.1375378300000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000027300000000],ETHW[0.2729660700000000],KSHIB[397.8156736900000000],MATIC[0.0009501500000000],SHIB[121818.6501547900000000],SOL[0.5046802000000000],TRX[4.0000000000000000],USD[0.0001046441021931] |
| 09282075 | NFT (354779510629241580)[1],USD[500.0000000000000000] |
| 09282079 | USD[7.2311809206356091] |
| 09282088 | SHIB[3122395.4912662300000000],USD[78.4345222500001808] |
| 09282091 | BTC[0.0019957400000000],DOGE[124.7705695900000000],ETH[0.0277788200000000],SHIB[795219.0844073100000000],SOL[0.5741163900000000],USD[0.0000000050975312],USDT[0.0000000095486620] |
| 09282109 | SHIB[1.0000000000000000],TRX[638.1388872700000000],USD[0.0000000027017180] |
| 09282130 | USD[0.4506586200000000] |
| 09282146 | USD[0.0000000096655099] |
| 09282147 | USD[0.0008918749054870] |
| 09282175 | NFT[0.0772559000000000],USDT[486.2222143263000000] |
| 09282182 | BTC[0.0005402000000000],ETH[0.0097693500000000],ETHW[0.0097693526384950] |
| 09282188 | NFT (413201266663161002)[1],USD[4.8638440939971576] |
| 09282197 | BAT[1.0000000000000000],BRZ[4.0000000000000000],DOGE[2.0000000000000000],ETHW[2.6336608300000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[0.0000183798406176],USDT[0.0000000059421366] |
| 09282200 | ETH[0.0722374300000000],ETHW[0.0722374300000000],SOL[3.5364502600000000],USD[200.0000010509322232],USDT[298.5310481200000000] |
| 09282208 | BTC[0.0052702800000000],ETH[0.0352859100000000],ETHW[0.0348481500000000],SHIB[3.0000000000000000],USD[0.0012891606432680] |
| 09282217 | ETHW[0.0035234700000000],SOL[0.0000000003745245],USD[6.0900791662787854] |
| 09282219 | BTC[0.0539472000000000],ETH[0.0159840000000000],ETHW[0.0159840000000000],USD[5.2124656000000000] |
| 09282226 | USD[0.0016602400000000] |
| 09282228 | USD[0.0002713646168816],USDT[0.0000000078368385] |
| 09282241 | USD[0.0000000013537600],USDT[0.0000000016900609] |
| 09282266 | USDT[0.0000000072434685] |
| 09282269 | SHIB[1.0000000000000000],SOL[0.4992031500000000],USD[0.0015972194525835] |
| 09282290 | SHIB[1.0000000000000000],USD[10.9489723928303365] |
| 09282291 | BTC[0.0007538700000000],DAI[19.8953274900000000],SHIB[2.0000000000000000],USD[0.0100955156989386] |
| 09282323 | USD[5.0360129225249820] |
| 09282328 | NFT (390323914834106807)[1],SHIB[1.0000000000000000],USD[0.0000002647046340] |
| 09282337 | AVAX[5.0938988200000000],BAT[90.0026745600000000],DOGE[1551.6385887000000000],NEAR[27.0476691300000000],NFT (570552583991330345)[1],SHIB[119863485.1740568100000000],SOL[2.6192485700000000],TRX[3.0000000000000000],USD[20.5804998633150972] |
| 09282364 | USD[100.0000000000000000] |
| 09282369 | BTC[0.0108334710983441],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0002143098329247] |
| 09282370 | USD[0.0020000000000000] |
| 09282374 | DOGE[3.0000000000000000],ETH[0.0634150700000000],ETHW[0.5829382600000000],SHIB[17.0000000000000000],TRX[2.0000000000000000],USD[0.0064005914923954] |
| 09282376 | BTC[0.0000913400000000],USD[0.0000657301533808] |
| 09282395 | USD[0.0034178704423925] |
| 09282413 | AVAX[1.1100601900000000],BTC[0.0004780700000000],ETH[0.0237756500000000],ETHW[0.0234777800000000],SHIB[4.0000000000000000],TRX[118.5264411900000000],USD[10.4430839614545683] |
| 09282421 | AVAX[0.3288147100000000],ETHW[0.0568343200000000],SHIB[5.0000000000000000],USD[231.0254534955835050] |
| 09282440 | USD[0.1082422540000000] |
| 09282442 | BTC[0.0000339000000000],DAI[0.8304039000000000],DOGE[2.0000000000000000],SHIB[3496251.8842004200000000],TRX[2.0000000448146 40],USD[0.0022552462167233],USDT[0.0000000028423 71],YF[0.0000000051872310] |
| 09282452 | BTC[0.0932979500000000],DOGE[1.0000000000000000],ETH[0.8628559800000000],ETHW[0.8472765000000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[469.4119157701089142] |
| 09282469 | USD[0.0000004819604493] |
| 09282479 | USD[0.0058496853524950] |
| 09282483 | BCH[0.0610000000000000],BTC[0.0119671700000000],USD[30.2843845571770224] |
| 09282497 | ETH[0.0004045000000000],ETHW[0.0096404500000000],SHIB[1.0000000000000000],SOL[0.0000524900000000],USD[0.4791555525578407] |
| 09282503 | BTC[0.0004995000000000],TRX[73.3003589200000000],USD[0.2130000001730892] |
| 09282519 | BTC[0.0000000058283240],DOGE[1.0000000000000000],NFT (411281511051934043)[1],SHIB[1064604.7093920800000000],SOL[0.0040000000000000],USD[15.0804691087019050] |
| 09282524 | USD[3.7972443033683043],USDT[0.0000000088322410] |
| 09282541 | DOGE[2.0000000000000000],ETHW[0.3746987400000000],USD[0.0103186674276112] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09282556 | BTC[0.000165780000000000],NFT (413464857589107089)[1] |
| 09282576 | DOGE[145.190699630000000000],SHIB[1.000000000000000000],USD[0.000000007584519] |
| 09282580 | KSHIB[198.610915250000000000],SHIB[1.000000000000000000],TRX[1277.373097010000000000],USD[0.000000007109637] |
| 09282583 | BTC[0.010100000000000000],USD[1.489870400000000000] |
| 09282617 | SOL[0.013674430000000000],TRX[1.000000000000000000],USD[0.000001394360328] |
| 09282618 | SHIB[3.000000000000000000],USD[0.005291073088344] |
| 09282624 | BTC[0.000000006185600],DOGE[0.000000000970370],SOL[0.000000005428916],TRX[0.000000007168204],USD[0.000344017647711],USDT[0.000000032583997] |
| 09282626 | USD[104.578407860000000000] |
| 09282636 | USD[108.008610650000000000] |
| 09282652 | SOL[0.000000041528927],USD[0.004653693473495] |
| 09282674 | USD[52.231406710000000000] |
| 09282690 | BTC[0.000250340000000000] |
| 09282714 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000800000000000],DOGE[2.000000000000000000],ETH[0.000009290000000000],ETHW[0.876368500000000000],SHIB[36.000000000000000000],TRX[8.000000000000000000],USD[223.187735541870242],USDT[1.000219120000000000] |
| 09282724 | USD[50.000000000000000000] |
| 09282733 | SHIB[3.000000000000000000],USD[0.008412246347482] |
| 09282738 | ALGO[2.874499600000000000],BAT[8.105567950000000000],CUSDT[24.667485600000000000],DOGE[407.765011810000000000],GRT[8.194528930000000000],KSHIB[86.053224780000000000],SHIB[825702.717960710000000],TRX[1.000000000000000000],USD[31.148463044825598] |
| 09282739 | ETH[0.006428540000000000],ETHW[0.006428540000000000],SHIB[1.000000000000000000],USD[0.000021404479316] |
| 09282747 | BRZ[52.261778280000000000],BTC[0.012763350000000000],DOGE[394.699479580000000000],ETH[0.222976240000000000],ETHW[0.222764100000000000],EUR[31.812024350000000000],SHIB[10.000000000000000000],SOL[1.448979640000000000],TRX[2.000000000000000000],USD[431.592062371924390] |
| 09282760 | USD[196.083893754164057 5] |
| 09282767 | USDT[0.000039686742054] |
| 09282768 | USD[0.002308400000000000] |
| 09282799 | BTC[0.000359300000000000],SHIB[1.000000000000000000],USD[0.002922292067880] |
| 09282817 | DOGE[1.000000000000000000],SHIB[268454.796820370000000],TRX[1.000000000000000000],USD[0.002879699318978 5] |
| 09282819 | ETHW[0.125240820000000000],USD[0.007494230873623 5] |
| 09282852 | BRZ[45.767748720000000000],SHIB[393237.335037350000000],USD[0.000000033061111] |
| 09282854 | BRZ[1.000000000000000000],SHIB[5.000000000000000000],USD[0.001251102650508 6] |
| 09282862 | SHIB[1.000000000000000000],SOL[0.623517470000000000],USD[3.860256774244206 0] |
| 09282868 | NFT (355558842856973255)[1],USD[1.000000000000000000] |
| 09282869 | NFT (415149067420951244)[1],SHIB[6.000000000000000000],USD[0.002509316245794] |
| 09282870 | BAT[0.000000027316301],BTC[0.000206543030201],ETH[0.000000074521741],SUSHI[0.000000083886890],TRX[0.000621000000000],USDT[0.000088454590433 2] |
| 09282891 | TRX[13.821506800000000000],USD[0.000000004083706] |
| 09282903 | SHIB[1.000000000000000000],USD[0.000111316343628 7] |
| 09282906 | USD[500.000000000000000000] |
| 09282908 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.398245460000000000],ETHW[0.089094440000000000],MATIC[102.313625720000000000],SHIB[2.000000020302928],SOL[1.924042480000000000],TRX[2.000000000000000000],USD[162.078095839061887 5],USDT[0.000336161722060 8] |
| 09282912 | ALGO[0.163000000000000000],USD[0.001930800000000000],USDT[0.000000089411568] |
| 09282921 | LINK[0.000000010576000],NFT (400960787862379322)[1],NFT (410935201839371342)[1],USD[0.005466762337803 0] |
| 09282925 | NFT (392220195156426104)[1],USD[2.000000000000000000] |
| 09282944 | USD[7.000000000000000000] |
| 09282965 | DOGE[5.000000000000000000],ETHW[0.365171600000000000],NFT (366866006443626854)[1],NFT (500728520597607851)[1],SHIB[18.000000000000000000],TRX[3.000000000000000000],USD[200.000000074344997] |
| 09282966 | NFT (334142102945089816)[1],USD[0.000000746382597],USDT[7.838397949368774] |
| 09282972 | AVAX[5.851549380000000000] |
| 09282988 | USD[1000.000000000000000000] |
| 09282996 | ETH[1.699299000000000000],ETHW[1.699299000000000000],USD[4.386800000000000000] |
| 09283004 | BTC[0.000319400000000000],SHIB[619399.091967340000000],USD[0.000226669876264 34] |
| 09283017 | AAVE[0.008530000000000000],BAT[0.739000000000000000],USD[306.897033150000000000] |
| 09283018 | BTC[0.000003010000000000],SUSHI[1.037228870000000000],USD[4.919675379307001 9] |
| 09283024 | SOL[0.007355500000000000],TRX[0.000000000563104 0],USD[0.000000007464408 2] |
| 09283036 | BRZ[1.000000000000000000],BTC[0.008896730000000000],DOGE[2.000000000000000000],ETH[0.082881060000000000],ETHW[0.081864320000000000],SHIB[23.000000000000000000],TRX[4.000000000000000000],USD[0.222043452359072 9] |
| 09283040 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.000011350000000000],NFT (467529681142972817)[1],SHIB[9.000000000000000000],TRX[4.000000000000000000],USD[0.009145326255620 1] |
| 09283047 | CAD[0.001866128677551],GRT[1.000000000000000000],NFT (457493189927367589)[1],USD[10.000000071444264],USDT[1.000000000000000000] |
| 09283124 | ETHW[0.676000000000000000],USD[0.189963200000000000] |
| 09283135 | SHIB[2.000000000000000000],USD[0.004373903086581 0] |
| 09283145 | AUD[66.474906060000000000],BTC[0.002384420000000000],EUR[45.599077110000000000],SHIB[3.000000000000000000],USD[0.010167766139638 2] |
| 09283147 | USD[0.000000009283040] |
| 09283151 | SOL[0.077637250000000000],USD[2.091549773537276 1] |
| 09283157 | MATIC[27.699345730000000000],SHIB[1.000000000000000000],USD[10.000000055401261] |
| 09283159 | DOGE[1046.656416420000000000],SHIB[3.000000000000000000],USD[1.000000047146342] |
| 09283181 | AVAX[0.008111200000000000],SHIB[5.000000000000000000],SOL[0.008688230000000000],USD[17.788451339970639 0] |
| 09283206 | BTC[0.002586400000000000],USD[5.160017459738285 15] |
| 09283234 | ETH[0.003197500000000000],ETHW[0.003197500000000000],USD[0.000011508953332 50] |
| 09283239 | DOGE[1.000000000000000000],SUSHI[14.144070550000000000],USD[50.000000076455680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09283246 | USD[10.4577453200000000] |
| 09283251 | DOGE[218.6664424900000000],SHIB[2.0000000000000000],SOL[0.1952442300000000],USD[0.0100006157994276] |
| 09283255 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[35.8601553473451909] |
| 09283258 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0446839625336101] |
| 09283260 | USD[0.0593957100000000] |
| 09283263 | BTC[0.0100773800000000],DOGE[2.0000000000000000],ETH[0.0159590300000000],ETHW[0.0159590300000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[100.0208795743541418] |
| 09283268 | BTC[0.0001486700000000],SHIB[1.0000000000000000],USD[0.0005271095886436] |
| 09283275 | USD[0.0061030400000000] |
| 09283294 | USD[0.0088448325632960],USDT[0.0000000046976131] |
| 09283297 | BTC[0.0001644900000000],SHIB[1.0000000000000000],USD[0.0039302225514684] |
| 09283300 | USD[344.3746469165849148],USDT[0.0000000006028869] |
| 09283301 | DOGE[760.9980790700000000],NFT[53753744028463659][1],SHIB[2161499.0546732600000000],TRX[790.1522429700000000],USD[519.3181327516024344] |
| 09283303 | BRZ[1.0000000000000000],DOGE[8.0019471100000000],ETH[0.0000000053088632],MATIC[0.0000000089178775],SHIB[2.0000000000000000],SOL[0.0000000059973625],TRX[1.0000000000000000],USD[0.0058380117941199] |
| 09283305 | DOGE[115.3347796900000000],ETH[0.0030702032723260],ETHW[0.0030291632723260],LINK[0.3845739100000000],SHIB[2939703.1991928700000000],TRX[1.0000000000000000],UNI[8.6496164900000000],USD[0.3124180998536278] |
| 09283306 | AAVE[0.0052739100000000],USD[0.0000001326931456] |
| 09283312 | SHIB[1.0000000000000000],USD[0.0000000022054020],USDT[497.4124623800000000] |
| 09283331 | DOGE[1.0000000000000000],USD[365.4542531492243919] |
| 09283333 | BTC[0.0002238700000000],USD[4.1832786018055821] |
| 09283336 | BTC[0.0006451100000000],EUR[71.5375957300000000],NFT[479143351877682421][1],SHIB[4730360.3825137100000000],TRX[2315.8810790900000000],USD[1.1813355891911078] |
| 09283341 | BRZ[2.0000000000000000],BTC[0.0034782900000000],ETH[0.0976768700000000],ETHW[0.0966518300000000],SHIB[4.0000000000000000],USD[0.0042190268227627] |
| 09283343 | BTC[0.0002386300000000],ETH[0.0063997700000000],ETHW[0.0063997700000000],SHIB[2.0000000000000000],USD[20.0100964760654201] |
| 09283359 | DOGE[945.8250225700000000],GRT[1.0000000000000000],SHIB[3076437.5126775600000000],TRX[432.0638414700000000],USD[0.0373862608025306] |
| 09283360 | AVAX[0.0000000014444924],BCH[0.0000000014019519],BRZ[1.0000000000000000],BTC[0.0000000129019488],SHIB[2.0000000010257466],TRX[0.0000000015538880],USD[0.0026865322272142] |
| 09283374 | USD[13.8586853629769607] |
| 09283377 | NFT[323265355636638968][1],SHIB[754745.1028666500000000],USD[0.0000000077758064] |
| 09283380 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.2399585908870054] |
| 09283383 | SHIB[1.0000000000000000],SOL[0.2412219000000000],USD[0.0000005268095350] |
| 09283390 | BTC[0.0000028900000000],ETHW[2.0565896700000000] |
| 09283403 | BTC[0.0001609300000000] |
| 09283415 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[615.1200055904862884] |
| 09283426 | LTC[0.1273820200000000],SHIB[1863850.2615800400000000],SOL[0.1790240700000000],USD[0.3807804193641236] |
| 09283435 | BTC[0.0002388300000000],USD[0.0003517133365081] |
| 09283449 | ETHW[0.0032713947612247],USD[3846.3131857282783292],USDT[0.0000000102175063] |
| 09283456 | USD[100.0000000000000000] |
| 09283479 | MATIC[0.0001085800000000],SHIB[1.0000000000000000],USD[149.2924762538978543] |
| 09283482 | USD[3.8232397470488455] |
| 09283538 | BTC[0.0000476800000000],DOGE[95.0303792200000000],NFT[330528698248565892][1],SHIB[616372.1475965200000000],USD[0.0003556422646426] |
| 09283553 | USD[1.0000000000000000] |
| 09283557 | DOGE[175.7482938500000000],GRT[704.9911305800000000],MATIC[23.4897030200000000],SHIB[923308.4440586800000000],SUSHI[10.2494521600000000],TRX[45.6968964500000000],USD[0.5572159086830603] |
| 09283564 | USD[0.0000000043514780] |
| 09283567 | ETH[0.0847865800000000],ETHW[0.0837541900000000],SHIB[2054568.9448510200000000],USD[0.0009197231697720] |
| 09283568 | BTC[0.0004378800000000],SHIB[1.0000000000000000],USD[0.0005705653950516] |
| 09283570 | USD[10.0000000000000000] |
| 09283571 | USD[0.0026053305600383] |
| 09283572 | USD[0.0100000000000000] |
| 09283577 | BRZ[0.6531624538584222],BTC[0.0000000024653984],DOGE[0.0000000078554029],USD[0.0000000416619884] |
| 09283601 | GRT[1.0000000000000000],SHIB[43983224.6901844800000000],USD[0.0000000000001626] |
| 09283604 | DOGE[135.3093126400000000],SHIB[635168.4424978500000000],USD[0.0001370014534449],USDT[15.5880342100000000] |
| 09283605 | BTC[0.0000008000000000],SHIB[2.0000000000000000],USD[0.0001743400600578] |
| 09283610 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[10458033.8196539400000000],TRX[0.0000000088764800],USD[0.0000000079422268] |
| 09283626 | LTC[8.7958826800000000],TRX[1.0000000000000000],USD[1000.0000011078215964] |
| 09283630 | BRZ[4.7491819200000000],USD[0.0000000020354464] |
| 09283637 | ETH[0.0032888600000000],ETHW[0.0032888600000000],USD[0.0000209190434210] |
| 09283639 | BCH[0.8860259700000000],BTC[0.0063931600000000],DOGE[2014.5598352800000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[3291.9779520534652830] |
| 09283676 | SHIB[1.0000000000000000],USD[0.0104272408720883] |
| 09283684 | AVAX[0.0000015500000000],BTC[0.0000000082952170],DOGE[0.0006335700000000],ETH[0.0000000001350000],MATIC[0.0000000047508660],SHIB[17.0000000000000000],SOL[0.0000000098350000],USD[0.6794356977292356],USDT[0.0000001000600040],YFI[0.0000000100000000] |
| 09283685 | BRZ[2.0000000000000000],DOGE[1.0204681300000000],ETH[0.0000017900000000],ETHW[0.1949071782403157],LINK[1.0564281200000000],MATIC[0.0000741700000000],SHIB[13.0000000000000000],SOL[0.0000001000000000],TRX[3.0000000000000000],USD[0.0179925357632361] |
| 09283704 | BTC[0.0007676700000000],SHIB[3.0000000000000000],USD[0.1089660515379898] |
| 09283746 | USDT[0.0000000077468555] |
| 09283751 | BTC[0.0005487200000000] |
| 09283752 | LINK[0.0451439254944528],USD[246.0537080709584768],USDT[0.0000000131346587] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09283759 | USD[0.0001513436755456] |
| 09283768 | ETH[0.0000091900000000],NFT (5262106804057583 07)[1],USD[1.0063120900000000],USD[0.0032310700000000] |
| 09283773 | USD[1.0000000000000000] |
| 09283774 | USDT[10.9670000000000000] |
| 09283813 | DOGE[2.0000000000000000],NFT (511558545287705034)[1],SHIB[14.0000000000000000],USD[0.0007876622684973] |
| 09283825 | BTC[0.0000001400000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0077584289425439] |
| 09283827 | DOGE[153.4451828000000000],NFT (444393692272501049)[1],SHIB[1.0000000000000000],USD[4.1830981217395148] |
| 09283828 | BTC[0.0020063400000000],DOGE[1.0000000000000000],ETH[0.0267646200000000],ETHW[0.0264363000000000],SHIB[1.0000000000000000],USD[0.0610400484395132] |
| 09283854 | AAVE[0.0263174100000000],NFT (323989708245528098)[1],SOL[0.0926060800000000],USD[35.0100019646568442] |
| 09283866 | ETH[0.0000865200000000],ETHW[0.0001925200000000],USD[1466.8866535975949728] |
| 09283867 | USD[0.0000640955734772],USDT[0.0000000014963594] |
| 09283868 | ETH[0.0034631500000000],ETHW[0.0034221100000000],USD[5.0476094155726507] |
| 09283869 | DOGE[16.8351287400000000],KSHIB[39.4357843400000000],SHIB[79483.5094501200000000],TRX[16.2048433100000000],USD[0.0000000013362751] |
| 09283900 | SHIB[2.0000000000000000],USD[0.5155783455124826] |
| 09283904 | BTC[0.0029163600000000],DOGE[182.3212575200000000],ETH[0.0302358900000000],ETHW[0.0298621300000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000156559355711] |
| 09283922 | NFT (560776243966827858)[1],USD[200.0100000000000000] |
| 09283925 | BTC[0.0002510800000000],USD[93.8271294773996208] |
| 09283935 | USD[49901.4284816000000000] |
| 09283948 | BRZ[0.0001587300000000],EUR[0.0000000628455440],MATIC[0.0000019000000000],USD[0.0000000077131826],USDT[0.0000000032064700],YFI[0.0003859200000000] |
| 09283958 | NFT (419440043091196229)[1],SOL[0.0486310100000000],USD[15.0000007810620040] |
| 09283963 | SHIB[3.0000000000000000],SOL[0.1799515900000000],SUSHI[5.8700418000000000],TRX[1.0000000000000000],USD[0.0002357322281058] |
| 09283975 | BTC[0.1610000000000000],ETH[0.8000000000000000],ETHW[0.8000000000000000],USD[13.8077732284993600] |
| 09284042 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000009327163448] |
| 09284048 | BTC[0.0004123200000000],ETH[0.0011672100000000],ETHW[0.0011672100000000],SHIB[1.0000000000000000],SOL[0.1088741200000000],USD[0.0001635604783506] |
| 09284052 | USD[0.0000000097214490] |
| 09284061 | BTC[0.0002386300000000],USD[0.0000687251677474] |
| 09284082 | USDT[0.0000000770000000] |
| 09284088 | MATIC[17.9704616500000000],SHIB[1.0000000000000000],USD[78.4359545337087950] |
| 09284116 | BTC[0.0088500221600000],ETH[0.0972021394835596],ETHW[0.0972021394835596],MATIC[339.3400000000000000],NEAR[0.0000000087215000],USD[0.7102381683400000] |
| 09284123 | AAVE[1.3156654400000000],BTC[0.0119270900000000],DOGE[1.0000000000000000],ETH[0.1598409500000000],ETHW[0.1598409500000000],LINK[17.3866324200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000039624216016] |
| 09284149 | USD[0.0043592500000000] |
| 09284173 | BRZ[1.0000000000000000],SHIB[4073320.7556008100000000],USD[0.0000000027653785],USDT[99.4904497100000000] |
| 09284181 | BRZ[1.0000000000000000],BTC[0.0023654900000000],ETH[0.1004003100000000],ETHW[0.1004003100000000],TRX[1.0000000000000000],USD[0.0004229025230755] |
| 09284230 | BTC[0.0013883200000000],DOGE[1001.0207871500000000],ETH[0.0000018500000000],ETHW[0.2056450400000000],GRT[0.8866760900000000],MATIC[0.0000000036557938],SHIB[76500.7699858100000000],SUSHI[0.1084060000000000],USD[284.8500734448924377],USDT[1.0145900146575954] |
| 09284278 | ETH[0.0000000050119340],USD[1.2091336589509760] |
| 09284310 | USD[0.0097131903712632],USDT[0.0000000057324902] |
| 09284318 | BTC[0.0286764700000000],ETH[0.6868965400000000],ETHW[0.5548662500000000],SHIB[14.0000000000000000],USD[1455.4078306376114945] |
| 09284323 | BRZ[1.0000000000000000],SHIB[6232040.0923170700000000],USD[0.0000000000002211] |
| 09284324 | USD[4.0000000000000000] |
| 09284343 | ETHW[11.7219303956075968],NFT (312047263925126291)[1],NFT (330280671900223109)[1],NFT (333773845097163316)[1],NFT (367864755942398092)[1],NFT (456089345987317101)[1],NFT (506183316039161471)[1],SOL[1.1000000087239016],USD[0.0000000034803965] |
| 09284371 | USDT[0.0000000000053997] |
| 09284374 | DOGE[0.0000000025365141],ETH[0.0000000041695988],SOL[0.0000000061741232],USD[0.0000991076927760] |
| 09284377 | USD[0.0000000083456680] |
| 09284381 | DOGE[151.8577056800000000],NFT (564207379363990302)[1],SHIB[1.0000000000000000],USD[0.0000000006832768] |
| 09284389 | USDT[0.0000000051116719] |
| 09284400 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0007381533820565] |
| 09284402 | BAT[0.5120000000000000],BCH[0.0008800000000000],BTC[0.0000864000000000],LINK[0.0806000000000000],SUSHI[0.3570000000000000],UNI[0.0514000000000000],USD[261.4042531580000000] |
| 09284423 | BTC[0.0036822800000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.9953890878275327] |
| 09284431 | USD[500.0000000000000000] |
| 09284459 | ETH[0.0188058700000000],ETHW[0.0185733100000000],SHIB[1.0000000000000000],USD[0.0100167959270944] |
| 09284489 | AVAX[26.3735771300000000],DOGE[5.0000000000000000],SHIB[15.0000000000000000],TRX[1.0000000000000000],USD[0.0094898702203312] |
| 09284505 | NFT (515801466215603992)[1],USD[0.8717331150000000] |
| 09284517 | SOL[0.2400000000000000] |
| 09284534 | USD[5.0000000000000000] |
| 09284535 | SOL[0.0291464400000000],USD[0.0000001543875912] |
| 09284536 | USD[24.4531754894080260] |
| 09284541 | USD[0.0000000099131140],USDT[0.0000000054012880] |
| 09284546 | GBP[1.6151057000000000],USD[0.2726473465786651] |
| 09284553 | BTC[0.0025026708590620],SHIB[301.1196369600000000],USD[0.0000000024018550],USDT[0.0000000000000448] |
| 09284568 | BRZ[2.0000000000000000],SHIB[1.0000000000000000],TRX[0.0112010000000000],USD[0.0000000171456429],USDT[0.0000000085432811] |
| 09284577 | BCH[0.0395769400000000],BTC[0.0002626000000000],ETH[0.0036701000000000],ETHW[0.0036289700000000],EUR[10.5463485200000000],SHIB[4.0000000000000000],SOL[0.1284116300000000],USD[12.4499928278883054] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09284578 | BTC[0.000238630000000000],SUSHI[2.817451480000000000],USD[0.000687467885354] |
| 09284585 | SOL[1.027452120000000000],USD[0.000000007238950000] |
| 09284588 | USD[10.000000000000000000] |
| 09284590 | BRZ[55.565546000000000000],BTC[0.007634870000000000],DOGE[433.153387670000000000],ETH[0.144102710000000000],ETHW[0.144102710000000000],MATIC[123.376659260000000000],NFT[363578531892524670][1],SHIB[48.000000000000000000],SOL[8.207132630000000000],TRX[159.211469780000000000],USD[0.0017560734756340] |
| 09284600 | DOGE[763.013250820000000000],ETH[0.000611460000000000],ETHW[0.000611230000000000],NFT[409316961871476091][1],SHIB[2.000000000000000000],USD[0.0182695601594644],USDT[53.011233810000000000] |
| 09284601 | BCH[0.010395120000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],SUSHI[0.675069130000000000],USD[492.938276885377370] |
| 09284612 | SHIB[911993.704058360000000000],USD[0.000000001652] |
| 09284615 | DOGE[2.000000000000000000],USD[0.0068694790781546] |
| 09284617 | BTC[0.001360530000000000],DOGE[2.000000000000000000],ETH[0.015420130000000000],ETHW[0.015420130000000000],NFT[456153041985525926][1],USD[0.0101843386115651] |
| 09284647 | USD[100.000000000000000000] |
| 09284667 | MATIC[10.000000000000000000],SHIB[400000.000000000000000000],UNI[1.198800000000000000],USD[64.202271940000000000] |
| 09284676 | AAVE[0.000000009129440],AVAX[0.000000011480000],BRZ[0.000000008242862],BTC[0.000000004691797],DOGE[0.000000073935093],LTC[0.000000054720000],NEAR[0.000000013142800],SHIB[0.000000023088403],TRX[1.287258000000000000],USD[0.000000071691356],USDT[0.0008061755958108] |
| 09284699 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000009691250],DOGE[3.000000000000000000],GRT[2.000000000000000000],TRX[1.000000000000000000],USD[0.3606813990278834],USDT[0.0000001229544775] |
| 09284729 | BTC[0.001667610000000000],ETH[0.024379560000000000],ETHW[0.024078600000000000],SHIB[6.000000000000000000],USD[0.0000294614874697] |
| 09284733 | USD[5.000000000000000000] |
| 09284748 | SOL[1.080000000000000000],USD[0.2896655100000000] |
| 09284764 | BTC[0.003599360000000000],ETH[0.006255240000000000],ETHW[0.006255240000000000],NFT[373683354164558566][1],USD[0.0000071628075464] |
| 09284785 | DOGE[1.000000000000000000],ETHW[4.146385580000000000],USD[0.0003071808943713] |
| 09284802 | DOGE[38.573425795869627],ETH[0.000431140000000000],ETHW[0.000431140000000000],SHIB[2.000000000000000000],USD[0.0024822734536203] |
| 09284821 | BTC[0.048717370000000000],SOL[8.2475244363470374],USD[50.0003088142658048] |
| 09284832 | NEAR[3.100000000000000000],TRX[155.000000000000000000],USD[0.0158695000000000] |
| 09284835 | USD[4.400000000000000000] |
| 09284836 | BTC[0.019341300000000000],ETH[0.0092773543616090],ETHW[0.0092773543616090],SHIB[417783.9173940875000000],USD[0.0001143983483452] |
| 09284860 | BRZ[1.000000000000000000],USD[0.0005249794222647] |
| 09284875 | SHIB[2.000000000000000000],USD[29.2647166009864860] |
| 09284888 | ETH[0.000000014439726] |
| 09284926 | BRZ[2.000000000000000000],NEAR[0.001762980000000000],SHIB[28.000000000000000000],TRX[5.000000000000000000],USD[504.4540124040546583] |
| 09284927 | USD[1.0457554700000000] |
| 09284954 | DOGE[1.000000000000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[0.0020201954009280],USDT[0.0000001118959905] |
| 09284961 | NFT[322883476233907286][1],USD[10.000000000000000000] |
| 09284972 | NFT[370671265813238431][1],SHIB[3.000000000000000000],USD[0.0000004627109505] |
| 09284973 | ETH[0.001752610000000000],ETHW[0.001725250000000000],USD[5.2185737135489976] |
| 09284992 | NFT[329827867174767465][1],USD[50.010000000000000000] |
| 09285002 | NFT[516746106353977868][1],USD[10.000000000000000000] |
| 09285007 | NFT[540090712900438781][1],USD[50.000000000000000000] |
| 09285011 | USD[250.000000000000000000] |
| 09285022 | USD[415.1505153220634652] |
| 09285025 | DOGE[3031.980000000000000000],ETH[0.207406000000000000],ETHW[0.207406000000000000],SHIB[644042.000000000000000000] |
| 09285071 | ETH[0.003345940000000000],ETHW[0.003304870000000000],SHIB[1.000000000000000000],SOL[0.106381980000000000],USD[0.0000060287016216] |
| 09285080 | ETH[0.181180830000000000],ETHW[0.180936630000000000],SHIB[2.000000000000000000],USD[0.7637456806543589] |
| 09285083 | BAT[1.000000000000000000],USD[3.726436256603617] |
| 09285110 | SUSHI[0.000000076587660],USD[0.0284492974588575] |
| 09285123 | USD[0.000000101424111],USDT[0.000000005049200] |
| 09285130 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000426100000000],USD[196.4698544823974439] |
| 09285133 | BTC[0.002339330000000000],CUSDT[468.888510330000000000],DAI[10.307707550000000000],GRT[27.798916880000000000],SHIB[2046722.650103400000000000],TRX[164.157354340000000000],USD[0.0003676816806768] |
| 09285150 | USD[0.000000050492000],USDT[1989.808994250000000000] |
| 09285153 | AVAX[2.433828190000000000],DOGE[1.000000000000000000],GRT[139.817389650000000000],MATIC[75.331820150000000000],SHIB[4.000000000000000000],TRX[743.642301620000000000],USD[0.0157586021402325] |
| 09285190 | SHIB[1.000000000000000000],UNI[1.298485220000000000],USD[0.000000298008327] |
| 09285196 | BTC[0.004669470000000000],SHIB[1.000000000000000000],USD[0.0003032611001067] |
| 09285198 | BRZ[1.000000000000000000],BTC[0.005103130000000000],ETH[0.023567320000000000],ETHW[0.015325400000000000],SHIB[5.000000000000000000],USD[2.5108148650518737] |
| 09285212 | DOGE[210.274797610000000000],SHIB[1.000000000000000000],USD[0.000000013223755] |
| 09285248 | BTC[0.000029000000000000],USD[0.0013845568493648] |
| 09285262 | BTC[0.000000100000000] |
| 09285275 | NFT[531997821995193929][1],SHIB[1.000000000000000000],SOL[1.900540120000000000],USD[0.0000037976056572] |
| 09285315 | SHIB[8.942303540000000000],SOL[0.006746380000000000],USD[41.499734157476841] |
| 09285325 | DOGE[1.000000000000000000],KSHIB[404.668580470000000000],NFT[304073700722866668][1],NFT[308675615490928632][1],NFT[408619843192937548][1],NFT[429267780233282662][1],SHIB[424664.146711890000000000],SOL[1.197287450000000000],TRX[365.905073540000000000],USD[0.0013645151683476] |
| 09285334 | BRZ[1.000000000000000000],ETH[0.003346930000000000],ETHW[0.003305890000000000],SHIB[1.000000000000000000],SOL[2.806491000000000000],TRX[1.000000000000000000],USD[0.0018396611219641] |
| 09285370 | SHIB[1.000000000000000000],SOL[0.201720220000000000],USD[0.000001966231574] |
| 09285372 | USD[0.004836503546081] |
| 09285376 | ETH[0.853286030000000000],ETHW[0.853286030000000000],USD[1.3400260300966063] |
| 09285380 | NFT[572363742865587669][1],SHIB[1.000000000000000000],TRX[158.206201930000000000],USD[0.000000000016240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09285393 | NFT [4716119372517707510][1],SOL[0.2200000000000000],USD[4.4000000000000000] |
| 09285406 | USD[200.00000002969655533] |
| 09285418 | TRX[1.00000000000000000000],USD[0.0025969407990995] |
| 09285423 | BTC[0.0018154700000000],SHIB[3.0000000000000000],USD[0.0006874035725549] |
| 09285430 | MATIC[10.81661634000000000],NFT [3757301748264927660][1],SHIB[1.0000000000000000],USD[0.0000000035642772] |
| 09285448 | BTC[0.0035428500000000],DOGE[7.2865848600000000],ETH[0.1254875200000000],SHIB[1.0000000000000000],USD[9487.8097530606635888],USDT[0.0001008062618230] |
| 09285451 | USD[10.0000000000000000] |
| 09285452 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000098286000],NFT [4145073617862129521][1],SHIB[2.0000000000000000],SOL[0.0000000050000000],TRX[4.0000000000000000],USD[0.0000003134593882],USDT[0.0000000013557698] |
| 09285488 | BTC[0.0026116600000000],SHIB[1.0000000000000000],USD[0.0002400744567544] |
| 09285513 | NFT [5249237333600238883][1],SOL[0.1209068000000000] |
| 09285521 | TRX[12.8683962428707790] |
| 09285523 | USD[1.0457459200000000] |
| 09285557 | DOGE[15.1889791600000000] |
| 09285559 | USD[10.4574588200000000] |
| 09285614 | USD[0.0000000896395569] |
| 09285644 | BRZ[1.0000000000000000],DOGE[2864.7847052200000000],SHIB[1.0000000000000000],USD[0.2229542007444137] |
| 09285653 | NFT [4075834276721669733][1],SHIB[723499.5453634000000000],USD[0.0000000000001698] |
| 09285682 | NFT [3134376021934686943][1],NFT [3720718050784516311][1],USD[10.0000000000000000] |
| 09285701 | SHIB[2.0000000000000000],USD[0.0000235468537873] |
| 09285721 | BTC[0.0033549100000000],SHIB[1.0000000000000000],USD[0.0002687399215570] |
| 09285733 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.9705750192318904] |
| 09285763 | TRX[1659.7347649300000000],USD[0.0000000075693020],USDT[0.0697977400000000] |
| 09285771 | BRZ[1.0000000000000000],KSHIB[28609.1266563100000000],SHIB[73788267.1294171900000000],TRX[1.0000000000000000],USD[12255.4087530200362336] |
| 09285848 | NFT [4788049292820177747][1],USD[82.5246735500000000] |
| 09285854 | USD[0.0005090245813757] |
| 09285864 | SHIB[608275.5060827200000000],SOL[0.2208651500000000],USD[0.0000009226015956],USDT[11.9400479400000000] |
| 09285881 | NFT [4425470904669354489][1],USD[1.0000000000000000] |
| 09285884 | BTC[0.0125335700000000],NFT [3930583192703587338][1],USD[104.5736327000000000] |
| 09285890 | ETHW[0.8702332500000000],SHIB[264.3267023300000000],USD[0.0021685780004019] |
| 09285902 | BTC[0.0002566600000000],USD[0.0001792190077478] |
| 09285910 | NFT [4293888456671093997][1],USD[10.0000000000000000] |
| 09285941 | ETH[0.0048500000000000],ETHW[0.0048500000000000] |
| 09285943 | TRX[157.1621297100000000],USD[0.0000000000194824] |
| 09285947 | USD[0.9515013627949942],USDT[0.0000000053755278] |
| 09285978 | DOGE[7.0307849200000000],SHIB[1.0000000000000000],SUSHI[1.1158862600000000],USD[0.0000000049324332] |
| 09285981 | USD[60.0100000000000000] |
| 09285985 | DOGE[406.7028560800000000],ETH[0.0106666400000000],ETHW[0.0105298400000000],SHIB[5.0000000000000000],USD[0.0000000020387967] |
| 09286012 | SHIB[3595074.9476576000000000] |
| 09286037 | BTC[0.0275385200000000],DOGE[823.2954716300000000],ETH[0.4572525400000000],ETHW[0.3218091000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[63.6955645547089960] |
| 09286066 | USD[10.0000000000000000] |
| 09286095 | USD[5.2172635853773842] |
| 09286102 | USD[0.2083264427901174] |
| 09286132 | NFT [3080085035812316525][1],USD[10.0000000000000000] |
| 09286139 | NFT [5220726688284162091][1],USD[2.0914727300000000] |
| 09286158 | AVAX[0.1457419000000000],BTC[0.0000250600000000],DAI[0.0217921100000000],SHIB[6.0000000000000000],SOL[0.1067494300000000],USD[0.8586506574364361],USDT[0.0277267992574413] |
| 09286183 | USDT[0.0000000065305354] |
| 09286213 | CUSDT[113.1459786700000000],GRT[8.3711207300000000],NFT [5341566735838065564][1],NFT [5603142414069678333][1],USD[0.0000000038281983] |
| 09286216 | BTC[0.0002757900000000],DOGE[71.0569688500000000],SHIB[1.0000000000000000],USD[0.0000958124508449] |
| 09286226 | NFT [3682635454774478777][1],USD[10.0000000000000000] |
| 09286233 | PAXG[0.0100306700000000],SHIB[1.0000000000000000],USD[0.0000199388155611] |
| 09286276 | USD[2.0914727300000000] |
| 09286284 | USD[0.0002013060937140] |
| 09286286 | BTC[0.0000000057407933],SHIB[1.0000000000000000],USD[1.1994073430315335] |
| 09286347 | AVAX[0.0000187400000000],ETHW[0.0000038300000000],MATIC[0.0010475400000000],SHIB[2.0000000000000000],USD[1181.5650917794616949],USDT[0.0000000053252135] |
| 09286348 | USD[0.4135450587359680] |
| 09286372 | ETH[0.2081644100000000],ETHW[0.2079529600000000],LINK[1349.5410773800000000],NEAR[46.8414443100000000],SOL[3.5805718800000000],TRX[1465.5812832100000000],USD[0.2235822800000000] |
| 09286379 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[2.0542137400000000],ETHW[2.0542137400000000],NFT [5208746104383380131[1],USD[10.0000208112668281] |
| 09286382 | BRZ[1.0000000000000000],BTC[0.0000000694400000],DOGE[1.0000000000000000],GRT[113.0173996536880000],NEAR[10.5491665250000000],SHIB[1598940.8612692600000000],TRX[357.7757250300000000],USDT[0.0000000005516375] |
| 09286398 | TRX[0.0000000095026448],USD[0.0577515830000000] |
| 09286421 | ALGO[137.7987948761461180],DOGE[1270.8738416500000000],KSHIB[4744.2103341300000000],SHIB[16.0000000000000000],USD[172.4665261734292671] |
| 09286432 | ALGO[0.0000000036576891],AVAX[0.0000000018120000],BTC[0.0000000199449627],DOGE[0.0000000080932950],LINK[0.0000000013064998],SOL[0.0000000093888110],USD[0.0001291994613500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09286465 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],NFT (519689246371784713)[1],SHIB[11.000000000000000000],TRX[4.000000000000000000],USD[0.001708846815381],YF[0.000888710000000000] |
| 09286484 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000005000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.004523096726191] |
| 09286510 | BTC[0.000238420000000000],USD[0.000977337102760500] |
| 09286514 | TRX[1.000000000000000000],USD[0.000000064082400],USDT[49.7452248500000000] |
| 09286521 | BTC[0.001168400000000000],ETH[0.016946380000000000],ETHW[0.016741180000000000],SHIB[2.000000000000000000],USD[0.000714276420428] |
| 09286570 | USD[25.0000000000000000] |
| 09286580 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[24895.0656303900000000],USD[0.0000000344860738] |
| 09286586 | USDT[64.9662580000000000] |
| 09286591 | BTC[0.000100000000000000],USD[0.0984882900000000] |
| 09286602 | NFT (447386533819074220)[1],NFT (533169825209409587)[1],USD[10.0000000000000000] |
| 09286605 | BTC[0.000125580000000000],USD[0.0002153857393650] |
| 09286634 | NFT (435158822925886836)[1],USD[0.0061193154201164] |
| 09286672 | BAT[1.000000000000000000],DOGE[514.6128361100000000],NFT (557748938550553629)[1],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.0078471285615051],USDT[0.0000000073206648] |
| 09286783 | ALGO[0.979074900000000000],BRZ[28.5673642100000000],BTC[0.001580500000000000],MKR[0.003466430000000000],PAXG[0.001098830000000000],TRX[67.4901773200000000],USD[1.9299440186972148] |
| 09286790 | BTC[0.000647442850000],ETH[0.001000000000000000],ETHW[0.188000000000000000],USD[1.5307126000000000] |
| 09286796 | LINK[0.000307560000000000],USD[0.0000000302442329] |
| 09286797 | ETH[0.000599780000000000],ETHW[0.000599780000000000],USD[0.0092577689059965] |
| 09286818 | BTC[0.105947105700000],USD[1.8170416000000000] |
| 09286827 | BTC[0.000263270000000000],SHIB[1.000000000000000000],USD[0.0001119751565438] |
| 09286829 | USD[0.0087774823463797] |
| 09286866 | USD[50.0000000000000000] |
| 09286868 | NFT (469244724976334006)[1],NFT (483395428904407073)[1],SOL[0.600921340000000000],TRX[1.000000000000000000],USD[0.0000001400131816] |
| 09286874 | USD[1.2967491611713018] |
| 09286884 | BTC[0.006260380000000000],ETH[0.083879480000000000],ETHW[0.082852790000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000328398996516] |
| 09286931 | SOL[0.005352990000000000],USD[0.0017636384587112] |
| 09286932 | USD[0.0000242984883844] |
| 09286968 | ETHW[0.000998100000000000],NEAR[0.000405000000000000],NFT (372635748719291697)[1],NFT (375342238835587732)[1],NFT (382345694050526803)[1],NFT (520428224694991799)[1],NFT (546168232228888780)[1],USD[1159.7051469571372982] |
| 09287074 | BTC[0.000241040000000000] |
| 09287076 | NFT (460903623986311663)[1],USD[15.0000000000000000] |
| 09287078 | BTC[0.001242000000000000],NFT (484667754933298504)[1],SHIB[3.000000000000000000],USD[0.000080550682290] |
| 09287084 | DOGE[1.000000000000000000],LTC[0.005876770238244],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[-0.0538931069215712],USDT[0.0000000090963366] |
| 09287092 | USD[1.9166803511217860] |
| 09287100 | NFT (502258327371164757)[1],SOL[0.010000000000000000] |
| 09287108 | TRX[1.000000000000000000],USD[0.000000106590164],USDT[0.000000053175538] |
| 09287136 | BTC[0.002399850000000000],ETH[0.030565500000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.0066366331376908],USDT[0.000000003624320] |
| 09287147 | GRT[1.000000000000000000],SOL[0.000162700000000000],USD[0.0000088765650014] |
| 09287176 | NFT (414858957904918989)[1],USD[1.000000000000000000] |
| 09287196 | MATIC[10.8100106600000000],SHIB[2.000000000000000000],SOL[0.503637170000000000],USD[0.2412338388400484] |
| 09287234 | ETH[0.101164150000000000],ETHW[0.101164150000000000],NFT (299289332870985401)[1],SHIB[1.000000000000000000],USD[10.0100001576264230] |
| 09287251 | BTC[0.000100000000000000],DOGE[330.9430000000000000],SHIB[2097900.0000000000000000],SOL[0.659340000000000000],USD[0.1817176000000000],USDT[5.0000000000000000] |
| 09287258 | SHIB[1.000000000000000000],USD[84.4373617700000000],USDT[0.0000000023290174] |
| 09287260 | USD[5.5171351870567540] |
| 09287262 | USD[0.0796339502975422] |
| 09287276 | SHIB[1.000000000000000000],SOL[0.114324580000000000],USD[5.0242502881761296] |
| 09287297 | NFT (501335383796642473)[1],USD[1.000000000000000000] |
| 09287349 | USD[0.0030237154773477] |
| 09287352 | LTC[0.0389197100000000],USD[0.0000000093002159] |
| 09287373 | DOGE[152.5162844200000000],SHIB[1.000000000000000000],USD[5.2201413803459928] |
| 09287381 | BCH[0.000000008074389],BTC[0.000000000006301996],CUSDT[0.000000008580000],DAI[0.000000003486790],HKD[0.000000001404172],MATIC[0.000000066515580],PAXG[0.000000074557076],SHIB[0.000000016100000],SUSHI[0.000000048060000],USD[0.0076842542848411] |
| 09287425 | USD[0.0000000094846320],USDT[0.000000004605895] |
| 09287441 | DOGE[58.3560289400000000],EUR[0.000000013493011],TRX[0.082032200000000000],USD[0.000000060255060],USDT[0.6150079465000000] |
| 09287469 | BAT[12.9205890200000000],BTC[0.000237330000000000],TRX[143.3517439400000000],USD[0.0002881981085055] |
| 09287472 | SHIB[8199782 7.9250742700000000],USDT[110.4189252200000000] |
| 09287480 | SOL[0.000000008205800],TRX[0.000002000000000000] |
| 09287483 | AVAX[0.000000001710156],BCH[0.000002719073197 2],BTC[0.000000081549760],ETH[0.037278511989648 88],MATIC[0.000000015823216],MKR[0.000000025185729],PAXG[0.000000085484486],SHIB[2.000000000000000000],TRX[0.000000090298520],USD[3.992563546334818],USDT[0.000000124121266] |
| 09287547 | BTC[0.000001060290992],SOL[0.000000013070025],TRX[1.000000000000000000],USD[0.000000031628557] |
| 09287568 | ETH[0.003201760000000000],ETHW[0.003201760000000000],NFT (464096228795859344)[1],SHIB[1.000000000000000000],USD[0.000289839735872] |
| 09287578 | DOGE[2.000000000000000000],LTC[8.937888290000000],USD[1076.9749718562606295] |
| 09287599 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[57.7094733012546519],USDT[0.000000047556728] |
| 09287605 | USD[0.0807903236515201] |
| 09287677 | BCH[0.330390710000000000],SHIB[1.000000000000000000],USD[0.000000028098437] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09287703 | USD[1.0000000000000000] |
| 09287743 | BRZ[1.0000000000000000],SHIB[617761.5507658200000000],USD[0.0000000009948181] |
| 09287757 | ETHW[0.8515981400000000] |
| 09287762 | DOGE[70.0748553600000000],USD[10.0000000002846656] |
| 09287766 | BRZ[1.0000000000000000],USD[0.0000010744740450] |
| 09287768 | USD[4.7500000000000000] |
| 09287777 | USD[100.0000000000000000] |
| 09287786 | USD[10.0000000000000000] |
| 09287858 | DOGE[2.0000000000000000],MATIC[136.0091082200000000],SHIB[14952273.1422021200000000],SOL[4.7156773000000000],USD[0.0084026899206445] |
| 09287886 | USD[0.0958859177067509] |
| 09287900 | BRZ[2.0000000000000000],USD[0.0000000063485160] |
| 09287901 | BTC[0.0002202800000000],ETH[0.0010224500000000],ETHW[0.0010087700000000],USD[2.0526723527238253] |
| 09287908 | USD[10.4567903200000000] |
| 09287927 | BTC[0.0000080000000000],USD[0.2256944921168615],USDT[0.0000000088953835] |
| 09287936 | BRZ[1.0000000000000000],USD[228.8995557856627609] |
| 09287966 | ETHW[0.0265016100000000],SHIB[5.0000000000000000],USD[0.0069626354879933] |
| 09287967 | BRZ[2.0000000000000000],GRT[1.0000000000000000],NFT [31485479665188472][1],SHIB[1.0000000000000000],SUSHI[0.0000000036845262],USD[0.0035584568783039],USDT[1.0254319700000000] |
| 09287977 | DOGE[837.4930712400000000],ETH[0.0467122800000000],ETHW[0.0467122800000000],NFT [293829076481606917][1],NFT [354282370352880557][1],NFT [354930727351087811][1],NFT [487658951134078750][1],SHIB[2.0000000000000000],USD[0.0000171270789200] |
| 09287982 | ETH[0.0000000049540992],MATIC[3.9696462500000000],NFT [450590559118923727][1],NFT [541468135322308296][1],SHIB[5.0000000000000000],SOL[0.0000000070261338],USD[0.0079959032705966] |
| 09287984 | CUSDT[235.0432626100000000],USD[15.6121588400448524] |
| 09288001 | USD[1.0748987500000000] |
| 09288002 | ETH[0.0156983900000000],ETHW[0.0156983900000000],SHIB[3.0000000000000000],USD[55.4733117306984712] |
| 09288011 | SHIB[1.0000000000000000],USD[0.0002182645841 96] |
| 09288038 | USD[6000.0000001107837361] |
| 09288042 | SOL[34.2120300000000000],USD[4.6658520500000000] |
| 09288053 | SHIB[1.0000000000000000],USD[0.0002376447182390] |
| 09288074 | DOGE[0.0066017000000000],USD[44.6838603007248532] |
| 09288077 | BRZ[1.0000000000000000],BTC[0.0207845000000000],DOGE[4.0000000000000000],ETH[0.9330191700000000],ETHW[0.4898276100000000],GRT[1.0000000000000000],SHIB[14.0000000000000000],TRX[3.0000000000000000],USD[0.2214305595961560] |
| 09288100 | AVAX[0.0907863900000000],DOGE[2.0000000000000000],ETH[0.0001140000000000],ETHW[0.0001140000000000],SOL[0.0077600000000000],USD[300.4688428893668054] |
| 09288108 | BTC[0.0004441300000000],TRX[1.0000000000000000],USD[1.0002703674374050] |
| 09288123 | DAI[4.9740251400000000],USD[0.0000000033164060] |
| 09288127 | BTC[0.0004000000000000],USD[0.0021040400000000],USDT[2.8518720000000000] |
| 09288164 | ETH[0.1560000000000000],ETHW[0.1560000000000000],GRT[388.8680000000000000],MATIC[189.9600000000000000],USD[0.0401176200000000] |
| 09288166 | USD[0.0002055796031216] |
| 09288205 | DOGE[737.2868581900000000] |
| 09288206 | BCH[0.0000029200000000],BTC[0.0000000271590 00],DOGE[0.0162515620050000],LTC[0.0001893298260000],SHIB[14.3528975750191000],SOL[0.0000003793200000],TRX[0.0687655062352018],USD[0.0000000057887895],USDT[0.0056500543197933] |
| 09288211 | USD[0.1347831393107356] |
| 09288223 | SOL[2.1000000000000000],USDT[0.2213535000000000] |
| 09288224 | BTC[0.0639535000000000],USD[1.6432809500000000],USDT[0.0000001179929265] |
| 09288239 | BTC[0.0076285100000000],ETHW[0.0271651600000000],ETHW[0.0288233400000000],NFT [304212252826985633][1],NFT [391032101554149293][1],NFT [410292085589056563][1],NFT [451329289249115420][1],NFT [454931932866951504][1],NFT [463972933567738070][1],SHIB[6448721.8596765000000000],SOL[0.1878035900000000],USD[0.0000000097904160] |
| 09288242 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000696602813],USDT[0.0000000033555872] |
| 09288244 | ETH[0.0321522600000000],ETHW[0.0318065800000000] |
| 09288260 | SHIB[1956948.1624266100000000],USD[0.0100000000001145] |
| 09288267 | USD[0.0027397400000000] |
| 09288276 | BRZ[25.2915088900000000],SHIB[1.0000000000000000],USD[15.4917212133036398] |
| 09288289 | USD[0.1316458776849809] |
| 09288322 | TRX[0.0000010000000000],USD[0.0000000834566480],USDT[0.0000000206742 61] |
| 09288326 | USD[26.1221680000000000] |
| 09288334 | BAT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000072935071] |
| 09288335 | USD[0.7567069070560040] |
| 09288369 | USDT[0.0000000021748056] |
| 09288378 | BTC[0.0004639300000000],USD[0.0002931433718999] |
| 09288379 | GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[297.5287364431204736] |
| 09288386 | DOGE[0.0028696800000000],SHIB[15.0000000000000000],TRX[1.0000000000000000],USD[0.0037377226039145] |
| 09288404 | DOGE[104.5192522000000000],SHIB[1.0000000000000000],USD[5.0000000003411940] |
| 09288406 | DOGE[1.0000000000000000],SOL[1.9056189200000000],USD[26.1285698514403718] |
| 09288408 | SHIB[3.0000000000000000],USD[0.0001500433640750] |
| 09288409 | DOGE[800.9649606500000000],SHIB[1.0000000000000000],USD[0.8062241600000000] |
| 09288417 | ETHW[0.4617330000000000],USD[0.4673244900000000] |
| 09288420 | USD[0.0082011256140000] |
| 09288437 | USD[0.0000000041222276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09288450 | NFT (3995346345803795951{1},SOL[0.0375098400000000] |
| 09288462 | MATIC[35.3010000000000000],USD[1.6057754000000000] |
| 09288463 | NEAR[16.9330000000000000],USD[0.1436149764452116],USDT[0.0000000093159467] |
| 09288480 | BTC[0.0095289800000000],DOGE[468.6472783700000000],ETH[0.0403447300000000],ETHW[0.0403447300000000],SHIB[41702 1.1784820600000000],TRX[130.5552718700000000],USD[6.0109175906993755] |
| 09288490 | CUSDT[543.0621100100000000],SHIB[390168.7721420200000000],USD[0.0000000000778582] |
| 09288513 | BAT[1.0000000000000000],SHIB[1.0000000000000000],TRX[0.0654871700000000],USD[0.0000000093983376],USDT[0.0000000089190062] |
| 09288525 | BTC[0.0016302400000000],DOGE[41.2928258800000000],ETH[0.0107340900000000],ETHW[0.0105972900000000],SHIB[5.0000000000000000],SOL[0.9199109900000000],USD[0.0007436153425403] |
| 09288527 | NFT (4162881087227272921{1},NFT (4238634548377416a{1},USD[18.0100000000000000] |
| 09288553 | MATIC[10.2864178200000000],SHIB[2.0000000000000000],USD[0.0000000210495062],USDT[14.9235674500000000] |
| 09288556 | DOGE[1.0000000000000000],ETH[0.0030980700000000],ETHW[0.0030570300000000],SHIB[222.0000000000000000],TRX[3.0000000000000000],USD[20.8089061351537773],USDT[0.0010960924697380] |
| 09288562 | USD[49.6682970830539529] |
| 09288563 | AAVE[0.0000000056000000],ALGO[0.0000000080000000],AVAX[0.0000000097610075],BAT[0.0000000021560000],BCH[0.0000000567581 28],BTC[0.0002995489000509],DAI[0.0000000015400000],DOGE[1.0000000054951379],ETH[0.0069620467948952],ETHW[0.0000000087248952],GRT[0.0000000059428905],LINK[0.0000000093496400],LTC[0.0045770809803161],MATIC[0.0000000038830132],MKR[0.0000000341596858],NEAR[0.3848548907835346],PAXG[0.0000000046540000],SHIB[1.0000000078130182],SOL[0.0605547915253093],TRX[0.0040966813811354],UNI[0.0000000063840000],USD[0.0000000397704 41],USDT[0.0000000929256066],YFI[0.0000000011632804] |
| 09288594 | BTC[0.0000824900000000],USD[0.0062462003160608],USDT[0.0001961693061207] |
| 09288603 | ETH[0.0006509100000000],NFT (3577127241151274 91{1},NFT (4131078409917357082{1},USD[0.0000074482823824] |
| 09288612 | NFT (3540198892616595 50{1},USD[20.0000000000000000] |
| 09288622 | BTC[0.0002330400000000],SOL[0.3662180877500000],SUSHI[0.0464770202000000],USD[0.0355093065351672] |
| 09288640 | DOGE[1.0000000000000000],TRX[1.0000000065684601],USD[0.0012594254152402] |
| 09288657 | BTC[0.0012932900000000],ETH[0.0174968800000000],ETHW[0.0174968800000000],USD[200.0002508862963459] |
| 09288676 | ETHW[0.3416989700000000],USD[1.3141866529385712],USDT[0.0000000099841828] |
| 09288677 | DOGE[1.0000000000000000],SOL[10.0625342300000000],USD[0.0000000046855064] |
| 09288680 | NFT (5165049031336554061{1},USD[50.0000000000000000] |
| 09288687 | SHIB[1.0000000000000000],USD[96.3673761908089268] |
| 09288699 | SHIB2.0000000000000000],USD[0.0017913945421992] |
| 09288728 | NEAR[191.7926000000000000],USD[0.1066042474849000] |
| 09288746 | USD[2.0000000000000000] |
| 09288748 | ALGO[0.0000000037995970],BTC[0.0000000033142088],DOGE[0.0000000090973552],SOL[0.0000000064012912],USD[0.0000000088945496] |
| 09288762 | AAVE[0.7677020300000000],BRZ[1.0000000000000000],SHIB[2061194.2438552600000000],TRX[1.0000000000000000],USD[0.0100003330448879] |
| 09288789 | USD[20.0000000000000000] |
| 09288791 | USD[-0.9795525066000000],USDT[4.5642810850000000] |
| 09288816 | USD[100.0000000000000000] |
| 09288817 | USD[0.0000011817493135] |
| 09288827 | BTC[0.0003027700000000],DOGE[73.5152087500000000],ETH[0.0003807200000000],ETHW[0.0003807200000000],LINK[2.1855818200000000],MKR[0.0111560800000000],SHIB[407239.9026301000000000],SOL[0.0977619500000000],USD[3.9356794595223959] |
| 09288833 | BTC[0.0000701700000000],MATIC[0.4896156200000000],NFT (2984088877167637431{1},NFT (3005079426351017811{1},NFT (4367474109185530771{1},NFT (4957713244764141461{1},NFT (5323595049350120741{1},SOL[0.0023604400000000],SUSHI[0.1410000000000000],USD[9600.0085265757429778] |
| 09288848 | NFT (3491819525133131011{1},NFT (4059383303282237671{1},USD[12.1092986087876686] |
| 09288856 | ETHW[0.1688310000000000],USD[2.7344000000000000] |
| 09288862 | BCH[0.0034961600000000],LTC[0.0023783900000000] |
| 09288877 | USD[10.0000000000000000] |
| 09288887 | BRZ[1.0000000000000000],BTC[0.0000064000000000],DOGE[1.0185635800000000],ETH[0.0000020000000000],ETHW[0.0089710500000000],GRT[1.0000000000000000],SHIB[14.0000000000000000],SOL[0.0000293100000000],TRX[1.0000000000000000],USD[1881.2873114288236625] |
| 09288889 | DOGE[0.0030889400000000],ETH[0.0000092700000000],LINK[0.0000000061605407],SHIB[26.2978028000000000],TRX[5.0000000000000000],USD[0.0000573931428450] |
| 09288893 | USD[10.0000000000000000] |
| 09288896 | DOGE[2.0000000000000000],ETH[0.0000000100000000],SHIB[1.0000000000000000],SOL[0.0000000411525 14],USD[0.0001172827139220] |
| 09288918 | USD[50.3286836000000000],USDT[0.0000000062944600] |
| 09288927 | USD[41.8735495312093192] |
| 09288932 | BTC[0.0007402200000000],NFT (5385513039174290381{1},USD[0.0003450436957784] |
| 09288947 | USD[313.6922493000000000] |
| 09288993 | BCH[0.0150156700000000],BTC[0.0001220900000000],ETH[0.0017602900000000],ETHW[0.0017602900000000],SHIB[1.0000000000000000],USD[5.0004085128535386] |
| 09288998 | ETH[0.0010361800000000],ETHW[0.0010225000000000],NFT (4164939971895168721{1},USD[0.0019208815165588] |
| 09289000 | ETH[0.0004677054033654],ETHW[0.0000000046906160],USD[0.0000000086809149] |
| 09289010 | ALGO[0.6954759700000000],BAT[2.0025172800000000],BRZ[3.0000000000000000],BTC[0.0000036000000000],DOGE[5.0000000000000000],GRT[2.0000000000000000],MATIC[2.0767664800000000],SHIB[4.0000000000000000],TRX[0.5851488600000000],UNI[1.0418892200000000],USD[0.0002847532780499],USDT[3.1261381135277216] |
| 09289038 | NFT (4905593453926403501{1},NFT (5452267538384592241{1},NFT (5485907513319220461{1},USD[0.0030988207241324] |
| 09289044 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001064627441],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0002286645549235] |
| 09289048 | BRZ[1.0000000000000000],BTC[0.0762268300000000],DOGE[1.0000000000000000],ETH[0.3591992100000000],NFT (4421953080026344871{1},SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0103770300919514] |
| 09289052 | BRZ[1.0000000000000000],ETH[0.0340998900000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[98.6943683732188450] |
| 09289057 | BTC[0.0002336000000000],USD[0.0002636291113920] |
| 09289064 | DOGE[1.0000000000000000],ETH[0.1058614900000000],ETHW[0.1058614900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000155815397871] |
| 09289065 | ETH[0.0174451000000000],ETHW[0.0172262200000000],SHIB[8.0000000000000000],SOL[0.5139343700000000],USD[0.0000077425831 21],USDT[0.0003882719106279] |
| 09289085 | DOGE[112.9062275500000000],NFT (3385615134389317081{1},NFT (5610616705226075161{1},NFT (5706649276425760771{1},USD[4.8639231000000000] |
| 09289088 | SHIB[2.0000000000000000],USD[98.6563536160147940],USDT[0.0005028699974096] |
| 09289115 | USD[10.0000000000000000] |
| 09289119 | BTC[0.0005904000000000],ETH[0.0020397600000000],ETHW[0.0020124000000000],PAXG[0.0022166600000000],SHIB[1.0000000000000000],SOL[0.0633444000000000],TRX[1.0000000000000000],USD[0.0001435949753937],USDT[7.7319287800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09289122 | USD[0.000000008574358] |
| 09289149 | MATIC[8.990000000000000],USD[12.599560680000000] |
| 09289182 | ETH[0.000032447227521],ETHW[0.000000072275210],USD[0.000016089675894] |
| 09289199 | ETH[0.051782980000000],ETHW[0.051140200000000],USD[0.000006541406407] |
| 09289223 | NFT[3259309837372307131[1],SHIB[5353.636048520000000],USD[19.142625550551947] |
| 09289230 | BTC[0.000025591407068411,DOGE[7.032762694569079611,USD[0.010010331089377] |
| 09289239 | USD[100.000000000000000] |
| 09289243 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.060554807798820] |
| 09289248 | SHIB[1.000000000000000],TRX[1.000000000000000],USDT[0.000000006137858] |
| 09289250 | USD[0.313581040249969B],USDT[0.000000155188441] |
| 09289255 | BTC[0.021517840000000],DOGE[1.000000000000000],USD[2068.8745581126530340] |
| 09289283 | BTC[0.001310600000000],SHIB[2.000000000000000],USD[0.017903481571781B] |
| 09289299 | TRX[1.000000000000000],USD[0.000002526537151] |
| 09289305 | BCH[0.003160410000000],BTC[0.000448110000000],SHIB[130972.618014450000000],USD[0.012874636156650] |
| 09289324 | USD[10.000000000000000] |
| 09289328 | ETH[0.006610070000000],ETHW[0.006527990000000],TRX[1.000000000000000],USD[0.000240625740640] |
| 09289341 | NFT[5634682853579546231[1],USD[10.000000000000000] |
| 09289354 | DOGE[1.000000000000000],SOL[2.290275890000000],USD[0.000010795753429] |
| 09289374 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000779442276771],USDT[0.000000092817388] |
| 09289378 | DOGE[1.000000000000000],USD[0.000237030551331B] |
| 09289394 | BRZ[1.000000000000000],BTC[0.000000010000000],GBP[0.000000000000960],GRT[1.000000000000000],TRX[4.000000000000000],USD[0.0011153429174443] |
| 09289407 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[3.000015870000000],USD[0.000077587348621B],USDT[0.379680020000000000] |
| 09289426 | BTC[0.001833860000000],SHIB[2.000000000000000],USD[0.005963358293053] |
| 09289441 | USD[5.240440663967591B] |
| 09289446 | AUD[2.676738120000000],BAT[6.232964450000000],BTC[0.000117960000000],TRX[69.222039790000000],USD[1.000264449265111186],USDT[1.989808990000000] |
| 09289447 | USD[0.194370138358370B] |
| 09289499 | USD[0.002751195123341B] |
| 09289502 | USD[0.10417845000000000] |
| 09289503 | DOGE[1.000000000000000],USD[0.003276090939864] |
| 09289505 | USD[0.0002596669820616] |
| 09289518 | USD[0.000297222036973B] |
| 09289534 | LINK[2.000000000000000],SUSHI[8.509710780000000],USD[0.582687850000000] |
| 09289536 | NFT[5160649728205666761[1],USD[7.074383889476077B] |
| 09289551 | BTC[0.000411850000000] |
| 09289557 | DOGE[74.701259520000000],SHIB[19940.540900980000000],SUSHI[7.342871270000000],TRX[1.000000000000000],USD[0.000000349170488] |
| 09289558 | BTC[0.000000410000000],ETH[0.000045500000000],ETHW[0.497723480000000],SOL[0.000009430000000],USD[1438.004936220804889B] |
| 09289575 | ETH[0.003620360000000],ETHW[0.003620360000000],SHIB[1.000000000000000],USD[0.000104811514548] |
| 09289576 | NFT[380847795245924610[1],USD[5.000000000000000] |
| 09289595 | NFT[2887622885327919511[1],NFT[324219154179591118][1],SHIB[1.000000000000000],USD[0.000000002760144] |
| 09289617 | NFT[3935739899321145791[1],USD[15.000000000000000] |
| 09289644 | AUD[12.896111690000000],CAD[13.103806380000000],DAI[10.395629770000000],SHIB[1.000000000000000],TRX[283.265297850000000],USD[0.000000068007104] |
| 09289760 | NFT[501420814429709803][1],USD[50.000000000000000] |
| 09289823 | NFT[444741824524163770][1],USD[10.000000000000000] |
| 09289825 | BCH[0.015655060000000],BTC[0.000122650000000],ETH[0.001641850000000],ETHW[0.001641850000000],NFT[576028910140423350][1],USD[5.000332225256063B] |
| 09289957 | USD[5.000000000000000] |
| 09289962 | NFT[447410408494493752][1],USD[15.000000000000000] |
| 09289966 | USD[0.000800000000000] |
| 09289968 | ETH[0.016712030000000],ETHW[0.016506830000000],SHIB[428444.540780000000000],TRX[1.000000000000000],USD[41.8275623644538558] |
| 09290017 | ETH[0.047910590000000],USD[0.027979717471514] |
| 09290048 | AVAX[2.346036470000000],BTC[0.002115860000000],DOGE[1.000000000000000],ETH[0.030771640000000],ETHW[0.033388600000000],LTC[0.818551980000000],NFT[498977608218387267][1],SHIB[5.000000000000000],SOL[1.006858460000000],SUSHI[18.180972390000000],TRX[1.000000000000000],USD[0.000000899998786] |
| 09290086 | DAI[0.994750970000000],EUR[1.016465200000000],MATIC[0.987567880000000],NFT[297716224418084479][1],SUSHI[1.025448720000000],USD[2.021238891554048],USDT[0.994986300000000000] |
| 09290183 | USD[200.068674019562749Z] |
| 09290193 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[1.021255398879172],USDT[0.00000081820221] |
| 09290319 | BTC[0.001159429760000],USD[25.463024000000000] |
| 09290339 | ALGO[424.362595720000000],AVAX[7.163574040000000],BTC[0.007230850000000],DOGE[1515.996749220000000],ETH[0.103547130000000],ETHW[0.053658680000000],LINK[19.568773330000000],LTC[2.514839220000000],MATIC[171.747940140000000],SHIB[10149406.185190110000000],SOL[3.957176940000000],SUSHI[12...... |
| 09290340 | USD[500.010000000000000] |
| 09290341 | BTC[0.029791200000000],DOGE[86.795273490000000],ETH[0.312687000000000],SOL[6.951180470000000],SUSHI[0.309292880000000],USD[0.000000162003076],USDT[0.000000088274632] |
| 09290372 | NFT[543290015503994061[1],SOL[0.000000055772314],USD[0.026500000214176] |
| 09290416 | BTC[0.000310380000000],TRX[0.000000000000000],USDT[0.000012422217813](4] |
| 09290449 | BAT[15.381023230000000],CUSDT[520.458665810000000],DOGE[153.241409420000000],GRT[58.510207970000000],KSHIB[326.230879300000000],NFT[576142716117942330][1],SHIB[5.000000000000000],TRX[305.757632320000000],UNI[1.156072150000000],USD[0.000000215469216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09290459 | NFT [3458466369842656628][1],USD[10.0000000000000000] |
| 09290468 | DOGE[1.0000000000000000],NFT [544202731744640351][1],SHIB[1.0000000000000000],SUSHI[28.5068314700000000],UNI[10.8855583400000000],USD[0.0109595180793826] |
| 09290474 | SOL[0.0000100800000000] |
| 09290484 | ALGO[163.8688308400000000],AVAX[0.403790460000000],BAT[50.7619936500000000],BRZ[2.0000000000000000],BTC[0.0079823100000000],DOGE[795.6956109700000000],ETHW[2.4550294900000000],LINK[5.0651795500000000],MATIC[164.7671269000000000],SHIB[26.0000000000000000],SOL[10.5997517200000000],SUSHI[20.8638163700000000],TRX[178.6862907200000000],USD[27.7548864453789677] |
| 09290506 | SOL[0.0201650200000000],USD[2.6710410350000000] |
| 09290521 | USD[25.0000000000000000] |
| 09290551 | USD[0.0000924950000000],ETHW[0.6969614700000000],USD[0.0066012496000044],USDT[0.0000000047787598] |
| 09290580 | BTC[0.0072382800000000],DOGE[147.7863337300000000],ETH[0.1254550400000000],ETHW[0.0584416800000000],EUR[102.1934184300000000],NFT [565644063120945991][1],SHIB[4.0000000000000000],SOL[2.7994243700000000],TRX[1.0000000000000000],USD[1357.6565329429459007],USDT[100.7310702900000000] |
| 09290588 | USD[0.0923788735491157] |
| 09290624 | NFT [510012387912280691][1],USD[5.0000000000000000] |
| 09290640 | USD[72.5572827600000000] |
| 09290642 | USD[0.0000013739117671] |
| 09290655 | ETH[0.0000000004394400],USD[0.0001029760062450] |
| 09290656 | USD[500.0000000000000000] |
| 09290661 | BRZ[3.0000000000000000],BTC[0.0000002400000000],ETH[0.0000057200000000],ETHW[0.0668486100000000],LINK[0.0004490400000000],MATIC[0.0032264900000000],SHIB[1.0000000000000000],SOL[0.0000609100000000],TRX[4.0000000000000000],USD[500.7352408940411961] |
| 09290674 | AVAX[0.0000087000000000],BTC[0.0000002000000000],SHIB[1.0000000000000000],SOL[0.0000057600000000],TRX[4.0000000000000000],USD[0.0032046271896115] |
| 09290692 | BAT[1.0000000000000000],ETH[1.0272973400000000],ETHW[1.0268658600000000],NFT [299654496103653106][1],SHIB[1.0000000000000000],SOL[1.0272973400000000],USD[315.9927317700000000] |
| 09290716 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0012345425799059] |
| 09290751 | BTC[0.0025908000000000],USD[0.0002157806631615] |
| 09290772 | USD[0.0060602638768217] |
| 09290803 | ETH[0.1560162200000000],SHIB[2.0000000000000000],SOL[1.0292224600000000],TRX[1.0000000000000000],USD[0.0000028937653438] |
| 09290804 | USD[75.0000000000000000] |
| 09290820 | NFT [288373136096683282][1],USD[1.0000000000000000] |
| 09290825 | NFT [313562960101880121][1],SOL[0.0099357900000000],USD[0.0000084542126808] |
| 09290856 | USD[0.0000000058547003],USDT[11.6855712900000000] |
| 09290872 | BTC[0.0002376300000000],ETH[0.0016032700000000],ETHW[0.0016032700000000],SHIB[1.0000000000000000],TRX[69.2172005200000000],USD[0.0002387708691478] |
| 09290876 | USD[0.0000007219160868] |
| 09290965 | NFT [469464072210257931][1],USD[29.1810460400000000] |
| 09291019 | ETH[0.0048264700000000],ETHW[0.0048264700000000],USD[0.0000211334016238] |
| 09291021 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],NFT [417666293940141416][1],TRX[1.0000000000000000],USD[0.0640928139063949] |
| 09291026 | SHIB[1.0000000000000000],USD[0.0082642887718400],USDT[0.0000000005624340] |
| 09291029 | USD[3.9194783719310000] |
| 09291043 | BTC[0.0000117600000000],EUR[0.6434100000000000],USD[12.4759753768271059] |
| 09291046 | USD[0.0031579800000000],USDT[0.0000000075982018] |
| 09291051 | NFT [383386004358704808][1],USD[5.5100000000000000] |
| 09291086 | USD[0.1156868000000000] |
| 09291096 | NFT [411807919995144666][1],SHIB[39761 4.3141153000000000],TRX[1.0000000000000000],USD[0.0000000000002050] |
| 09291104 | NFT [529887515837172336][1],USD[1.0000000000000000] |
| 09291116 | ETH[0.0285227600000000],ETHW[0.0285227609353107] |
| 09291134 | BTC[0.0004760800000000],DOGE[106.3219152500000000],ETH[0.0064380700000000],ETHW[0.0064380700000000],LTC[0.1324625800000000],SHIB[6.0000000000000000],SOL[0.1398464500000000],TRX[206.4661339100000000],USD[0.0003686212585613] |
| 09291136 | SHIB[1.0000000000000000],USD[0.3234132740924338] |
| 09291137 | BTC[0.0000000019786818],USD[0.0003402100802963] |
| 09291152 | USD[0.0000004455760085],USDT[0.0000000061168127] |
| 09291177 | ETH[0.0000000069659789],NEAR[0.0000000005202059],SOL[0.0000000071027100],USD[0.0000003542340431] |
| 09291179 | ALGO[43.8763885600000000],ETH[0.1210129200000000],ETHW[0.1206541900000000],NFT [503682419685940966][1],SHIB[5652641.1914313900000000] |
| 09291204 | ETH[0.0002888000000000],USD[26.2303961472000000] |
| 09291208 | USD[100.0000000000000000] |
| 09291255 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[0.1869613100000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0062669400000000],TRX[1.0518853100000000],USD[0.5616223990456741] |
| 09291256 | BRZ[1.0000000000000000],BTC[0.0000000067255564],ETH[0.0003950200000000],ETHW[0.0000021500000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0000024968028769] |
| 09291278 | DOGE[10.3120483200000000],LTC[1.0005756800000000],SHIB[1.0000000000000000],USD[0.0000000067974944] |
| 09291305 | MATIC[8.9271919300000000],NFT [537304522296029425][1],USD[2.0000000089341673] |
| 09291328 | USD[1.6600000000000000] |
| 09291332 | USD[0.0129557630000000] |
| 09291357 | BTC[0.0000108161628700] |
| 09291383 | ETH[0.0000000100000000],NFT [312753471101143221][1],NFT [529783618949301164][1],SHIB[0.0000000026452300],SOL[0.0006271700000000],USD[0.0552715700927672] |
| 09291394 | USD[0.0000000138704370],USDT[0.0000000049483803] |
| 09291402 | BTC[0.0088743500000000],NFT [387947723284441380][1],SHIB[1.0000000000000000],USD[0.0103380525364635] |
| 09291426 | NFT [429987211150868251][1],USD[5.2162813200000000] |
| 09291462 | ETH[0.0006100200000000],ETHW[0.0006100200000000],SHIB[3637834.4680679000000000],TRX[2.0000000000000000],USD[0.2351589904804702] |
| 09291485 | BTC[0.0096578300000000] |
| 09291486 | TRX[1481.0000000000000000],USD[2.6918496150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09291489 | ETH[0.012000000000000000],ETHW[0.012000000000000000],SHIB[100000.000000000000000000],USD[0.1284435831358990] |
| 09291493 | SOL[0.0634853700000000000],USD[0.0878801778730749] |
| 09291513 | DOGE[742.3682417500000000],SHIB[1.0000000000000000],USD[0.0000000003888826] |
| 09291518 | USD[5.9118401700841325] |
| 09291522 | USD[1.0000000000000000] |
| 09291523 | ETHW[0.0002541000000000],SOL[0.0000000067200000],USD[0.0076461309204960] |
| 09291531 | USD[0.0225000000000000] |
| 09291532 | USD[1000.0000000000000000] |
| 09291556 | USD[3.9492663874597032] |
| 09291558 | NFT (5144332980958205518)[1],USD[10.0000000000000000] |
| 09291561 | BRZ[0.0005184700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0030894419807536] |
| 09291576 | NFT (3361241678776536645)[1],USD[1.0000000000000000] |
| 09291618 | NFT (5032150962288448121)[1],USD[1.0124697100000000] |
| 09291637 | SHIB[1.0000000000000000],USD[0.0000369688647808] |
| 09291655 | DOGE[1.0000000000000000],ETH[0.3862590300000000],ETHW[0.3860966500000000],SHIB[2.0000000000000000],SUSHI[56.6294982900000000],USD[0.0000300305660946] |
| 09291675 | USD[0.0000184364380532] |
| 09291679 | MATIC[0.0000000005582607],SHIB[0.0000000050000000],SOL[0.0000000031939434],USD[0.0013918811136838] |
| 09291697 | USD[0.0046850420425438] |
| 09291713 | NFT (4003387713923988663)[1],NFT (4420367092762184041)[1],NFT (4863179144235429064)[1],USD[26.9000000000000000] |
| 09291715 | BTC[0.0002583500000000],DOGE[76.3563574100000000],NFT (5621405498525578677)[1],SHIB[1.0000000000000000],USD[0.0165395459017248] |
| 09291733 | ETH[0.0161516500000000],SHIB[1.0000000000000000],USD[358.3001892113232015],USD[0.0000000091353558] |
| 09291769 | BTC[0.0000000569706090],USD[0.0072774091752461] |
| 09291784 | NFT (4800951989678882899)[1],NFT (5610056208458080706)[1],NFT (5734443203010946646)[1],USD[1.5100000000000000] |
| 09291844 | USD[0.0000000032134030],USDT[1.2824296844527463] |
| 09291849 | BCH[0.0777533600000000],BTC[0.0006461800000000],NFT (5154501998360035561)[1],PAXG[0.0536752400000000],SHIB[4.0000000000000000],SOL[0.3643297100000000],SUSHI[3.5839066400000000],TRX[2.0000000000000000],USD[0.0000194523001754] |
| 09291864 | NFT (3885423122464668823)[1],USD[0.0000000005727628] |
| 09291865 | BTC[0.0000578954528460],USD[0.0016209068686125] |
| 09291889 | BTC[0.0003608600000000],USD[0.2666149654404978],USDT[0.0000000093652743] |
| 09291892 | BTC[0.0000039600000000],ETH[0.0000828400000000],ETHW[0.0000828400000000],EUR[0.0047959300000000],TRX[0.9036743600000000],USD[0.0000000023945664] |
| 09291894 | USD[10.4561218800000000] |
| 09291957 | SHIB[1.0000000000000000],SOL[2.0196312500000000],USD[31.3836540092287748] |
| 09292004 | USD[0.0001329436925398] |
| 09292012 | USD[0.0000001955528233],USDT[0.0000000067213516] |
| 09292013 | USD[10.4404733500000000] |
| 09292015 | BTC[0.0005209000000000],USD[0.0015357797970050] |
| 09292026 | BTC[0.0033264598800000],SOL[1.4779837800000000],USD[0.2278524000000000] |
| 09292034 | BTC[0.0525757100000000],NFT (3666005861254534437)[1] |
| 09292045 | BAT[0.0002466900000000],BRZ[2.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000061500000000],ETHW[0.0000055000000000],GRT[0.0000000033544168],MATIC[0.0013346400000000],SOL[0.0000000041095155],TRX[4.0000000000000000],USD[0.0053780668602901] |
| 09292061 | ETHW[0.0000336600000000],SHIB[1.0000000000000000],USD[9191.5257877858176115],USDT[0.0077270000000000] |
| 09292109 | USD[0.0000000001936] |
| 09292121 | BAT[32.0501544400000000],BTC[0.0085345900000000],DOGE[1106.4366058900000000],ETH[0.0451387300000000],ETHW[6.0158046800000000],GBP[20.1926841700000000],MATIC[13.3085877700000000],SHIB[908751.8245069400000000],SOL[3.3413059100000000],TRX[171.4002485100000000],USD[2001.7734708802125914],USDT[0.0000000067299081] |
| 09292125 | USD[0.0045738200000000] |
| 09292129 | BTC[0.0000120300000000],NFT (4569015062388820206)[1],USD[0.0001368259488974] |
| 09292149 | TRX[5000.0000000000000000],UNI[125.0000000000000000],USD[14.5937787500000000] |
| 09292150 | USD[250.0000000000000] |
| 09292186 | BTC[0.0000002500000000] |
| 09292187 | BTC[0.0062041100000000],SHIB[1.0000000000000000],USD[1.0459734281823541] |
| 09292189 | NFT (2967601719058507906)[1],NFT (3095006946481289191)[1],USD[1.0000000000000000] |
| 09292192 | SHIB[1025852.4567096000000000],USD[0.0000000002078] |
| 09292215 | USD[0.5978178904992697] |
| 09292222 | USD[0.0000000018590880] |
| 09292236 | ETH[0.0000000055728375],ETHW[0.0000000087150200],SHIB[1.0000000000000000],USD[0.0000929467096820] |
| 09292244 | BTC[0.0024172800000000],USD[0.0000843922984000] |
| 09292246 | ALGO[29.2779746900000000],ETH[0.0071011200000000],ETHW[0.0071011200000000],NFT (4124683432803301900)[1],SHIB[2.0000000000000000],USD[0.0000081147406928] |
| 09292250 | BTC[0.0000047800000000],TRX[1.0000000000000000],USD[0.0003968442786464] |
| 09292251 | AVAX[0.0001046600000000],USD[0.0285178392282818] |
| 09292255 | DOGE[8.9018835800000000],LTC[0.0083862800000000],SHIB[1.0000000000000000],USD[1.3328770507559099] |
| 09292257 | NFT (3659750244680825562)[1],NFT (4449299100645004492)[1],SOL[0.0964709400000000],USD[0.0000006214970602] |
| 09292267 | DOGE[1.0000000000000000],NFT (4447623521643098815)[1],NFT (4467573086755267662)[1],SOL[0.7255390300000000],USD[0.0000007367953840] |
| 09292307 | SHIB[1.0000000000000000],SOL[3.0464213000000000],USD[0.0000010259490358] |
| 09292312 | NFT (3651451453851994995)[1],USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09292324 | BRZ[1.000000000000000],BTC[0.038849110000000],DOGE[144.241503000000000],ETH[0.145480820000000],ETHW[0.144585550000000],SHIB[817534.472550210000000],TRX[2.000000000000000],USD[105.213953813543614] |
| 09292330 | BRZ[14.378793260000000],BTC[0.000048830000000],SUSHI[1.475490900000000],USD[0.000158923075769] |
| 09292339 | DOGE[0.009742550000000],NFT (540039365501545841)[1],SHIB[5594399.274787690000000],TRX[3.000000000000000],USD[124.945429633248766] |
| 09292368 | BTC[0.032429750000000],USD[0.000308358683242] |
| 09292395 | DOGE[1.000000000000000],GRT[1.000000000000000],USD[439.323952654082280],USDT[150.000000075215473] |
| 09292404 | NFT (293630367648018181)[1],NFT (542163263059227793)[1],USD[1.000000000000000] |
| 09292428 | DOGE[1.000000000000000],SHIB[401.707532050000000],TRX[1.000000000000000],USD[0.001683028050466] |
| 09292431 | ETH[0.000000083981724],ETHW[0.000000005849182?],SOL[0.000000010000000],USD[0.000000026587703],USD[0.000000083297542] |
| 09292438 | BTC[0.002401340000000],ETH[0.025982450000000],ETHW[0.025982450000000],TRX[2.000000000000000],USD[0.000264087838094?] |
| 09292463 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[5.563595280000000],USD[0.000011820953008] |
| 09292497 | SHIB[3.000000000000000],TRX[0.000003000000000],USD[0.003995189848831?],USDT[0.000000037287258] |
| 09292516 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.706272518445996?] |
| 09292521 | USD[0.000664650000000] |
| 09292531 | USD[0.000004089462916?],USDT[0.000042558353723] |
| 09292538 | USD[0.006859316000000] |
| 09292546 | BRZ[1.000000000000000],ETH[0.086600870000000],ETHW[0.040904150000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000139998743374] |
| 09292551 | BAT[1.000000000000000],DOGE[1162.787856900000000],SHIB[9340158.261825530000000],TRX[1.000000000000000],USD[0.249932684466478?] |
| 09292587 | USD[0.000010684381744?] |
| 09292605 | ALGO[119.335163060000000],BRZ[1.000000000000000],DOGE[175.198648700000000],ETH[0.016494560000000],ETHW[0.016494560000000],KSHIB[4459.473471850000000],MATIC[51.866354200000000],SHIB[5.000000000000000],SOL[1.165780320000000],TRX[152.282199840000000],USD[0.000230594935248] |
| 09292606 | TRX[0.000022000000000],USDT[0.000002991183196] |
| 09292622 | SOL[0.190000000000000],USD[0.010575950000000] |
| 09292624 | USD[0.997602293106680] |
| 09292637 | NFT (417768302758199172)[1],USD[20.000000000000000] |
| 09292640 | SHIB[2.000000000000000],USD[10.000200166576090] |
| 09292644 | USD[5.149734200000000] |
| 09292656 | ETHW[0.003455930000000],NFT (315972241075320506)[1],NFT (354134710308341370)[1],NFT (380733362590034113)[1],NFT (401218932981075531)[1],NFT (480235419567576778)[1],NFT (536741846979426218)[1],SHIB[1.000000000000000],USD[0.459659799520751?] |
| 09292659 | TRX[0.000060000000000],USD[0.002760873662156],USDT[0.000000081308287] |
| 09292680 | USD[53.603531177950000] |
| 09292684 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000120628892],USDT[7.970472520000000] |
| 09292702 | USD[2091.186172450000000] |
| 09292708 | USD[10.000000000000000] |
| 09292712 | DOGE[1.000000000000000],NFT (299696980897967655)[1],UNI[11.387420000000000],USD[0.000000018790443?] |
| 09292788 | USD[0.000000089239123],USDT[143.464406672801866?] |
| 09292814 | USD[0.004800000000000] |
| 09292833 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000087447486] |
| 09292854 | BTC[0.001869790000000],ETH[0.007581320000000],ETHW[0.005393850000000],MATIC[0.733103050000000],NEAR[400.784555540000000],SOL[0.081411832800000],TRX[0.000079800000000],USD[0.821937934590914?] |
| 09292860 | ETH[0.033124860000000],ETHW[0.033124860000000],SHIB[1.000000000000000],USD[0.000012075359142] |
| 09292862 | ETHW[0.073258750000000],USD[0.000073752111557] |
| 09292870 | BTC[0.015866190000000],DOGE[2.000000000000000],ETH[0.259929000000000],ETHW[0.259734660000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000197794024157?] |
| 09292875 | BRZ[3.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[5.000000000000000],USD[0.744124003652458?] |
| 09292891 | USD[0.008245880000000] |
| 09292899 | DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[1.000000078213740],UNI[0.000027390000000],USD[0.009596926512778?],USDT[0.000130767528874] |
| 09292910 | ETH[0.016367500000000],ETHW[0.016367500000000],SHIB[1.510664990000000],USD[0.000000093301891?] |
| 09292917 | NFT (378801554907585153)[1],USD[0.006013305928585],USDT[0.000000096333680] |
| 09292979 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[3.000000000000000],TRX[3.000000000000000],USD[0.009229017623525?] |
| 09292987 | BTC[0.000001000000000],ETH[0.002950000000000],ETHW[0.000875000000000],USD[7804.271752780000000] |
| 09293005 | USD[50.010000000000000] |
| 09293018 | BTC[0.000249980000000],NFT (562569050034760327)[1],USD[0.000241613489494?] |
| 09293024 | USD[0.009189000000000] |
| 09293026 | ETH[0.000000032300000],ETHW[0.000000032300000],GRT[0.000000064931183],MATIC[0.000000075050000],NFT (397977971363282753)[1],USD[0.000480625650213?] |
| 09293030 | SHIB[3.000000000000000],SOL[2.979322250000000],USD[0.000020179899048] |
| 09293044 | USD[0.000010319989074] |
| 09293066 | TRX[1.000000000000000],USD[0.001200000000000],USDT[0.000000003026542] |
| 09293067 | USD[104.559308600000000] |
| 09293075 | BTC[0.000024210000000],USD[0.000113989483540] |
| 09293081 | USD[0.000321222484522] |
| 09293084 | NEAR[5.269694090000000],USD[107.048958048084040?],YFI[0.001871170000000] |
| 09293096 | BTC[0.002514920000000],DAI[51.949752410000000],DOGE[2.000000000000000],ETH[0.034243760000000],ETHW[0.033819680000000],NFT (301013323822300095)[1],TRX[1.000000000000000],USD[261.441317802037617?] |
| 09293117 | ETH[0.003423730000000],ETHW[0.003382690000000],USD[0.000001220508125] |
| 09293146 | ETH[0.000000049441536],GRT[0.000000010588150],KSHIB[0.000000027457830],TRX[0.000000019782896],USD[0.008733220515141?] |
| 09293161 | ETH[0.000000023668500] |

Schedule 2: Customer Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09293181 | USD[50.010000000000000] |
| 09293196 | USD[0.000000003385164038] |
| 09293204 | USD[35.7126832481462167],USDT[2.4178832115174864] |
| 09293214 | BTC[0.015097840000000000],DOGE[5.000000000000000000],ETH[0.147013540000000000],ETHW[0.204024270000000000],TRX[4.000000000000000000],USD[-45.3278477096241409] |
| 09293220 | ALGO[90.046633100000000000],AVAX[26.693793690000000000],BRZ[1.000000000000000000],BTC[0.004411810000000000],ETH[0.251991030000000000],ETHW[0.251797830000000000],MATIC[165.134138170000000000],SHIB[5.000000000000000000],TRX[0.000062000000000000],USD[0.000121309020604] |
| 09293240 | USD[10.000000000000000] |
| 09293245 | USD[0.108525070000000000] |
| 09293250 | DOGE[1.000000000000000000],ETH[0.000000001900000000],SHIB[1.000000000000000000],SOL[0.000000027000000000] |
| 09293253 | USD[0.000000000138981200],USDT[0.000000008570000000] |
| 09293273 | NFT[4546814014498943329][1],NFT[4911159295691722792][1],USD[9964.51417095585579915],USDT[0.000000001400310] |
| 09293288 | USD[10.000173453142240] |
| 09293306 | BTC[0.000000069600000000],USD[0.004253900039984000] |
| 09293307 | MKR[0.000000009148480000],USD[0.000139789159972727],USDT[0.000000006167251] |
| 09293312 | BRZ[0.000000021907243],DOGE[3.025501930000000000],SHIB[3.000000000000000000],USD[0.000000072628833] |
| 09293339 | BTC[0.000195510000000000],USD[0.002246090612118] |
| 09293347 | SOL[0.510000000000000000],USD[0.763539300000000000] |
| 09293361 | BTC[0.000000187678435],GRT[0.000191460000000000],MATIC[0.000035880000000000],SOL[0.000001650000000000],USD[0.008852452768088] |
| 09293367 | KSHIB[797.473519340000000000],USD[0.001898300937992],USDT[0.000000004464853] |
| 09293384 | BRZ[1.000000000000000000],USD[0.001908290253772] |
| 09293416 | BRZ[2.000000000000000000],BTC[0.045741860000000000],DOGE[3.000000000000000000],ETH[0.742860970000000000],ETHW[0.485632470000000000],SHIB[25.000000000000000000],TRX[10.000000000000000000],USD[90.002619371095524] |
| 09293418 | USD[18.968692071117169951] |
| 09293458 | MATIC[16.452924800000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000110597330603] |
| 09293480 | DOGE[151.329474830000000000],USD[0.000000000965332] |
| 09293488 | AAVE[0.000000070243706],ALGO[0.000000007963037],AUD[0.000000011747250],AVAX[0.000000900070483],BAT[0.000000059702450],BTC[0.015753715298041 9],CUSDT[0.000000007012507],DOGE[2.000000090842680],ETH[0.179317765369907 4],ETHW[0.000000053699074],LINK[0.000000059100000],LTC[0.000000030817568] ,MATIC[0.000000001652808 5],MKR[0.000000536744371],NEAR[0.000000077230000],PAXG[0.000000039185224 ],SHIB5.000000003265322],SOL[0.000000019630000],TRX[0.000000015614364],UNI[0.000000002892574],USD[200.027436760835674 6],USDTI[112.560972434072752 8] |
| 09293556 | USD[0.006197165715189 2] |
| 09293574 | BTC[0.000442000000000],NFT[5653526987201733 81][1],USD[40.000135972936174 0] |
| 09293579 | USD[10.000000000000000000] |
| 09293596 | AAVE[2.487853000000000000],BTC[0.011824110000000000],DOGE[398.626650000000000000],ETH[0.243415650000000000],ETHW[0.000908220000000000],SHIB[10.000000000000000000],SOL[5.410599930000000000],TRX[2.000000000000000000],USD[1.116962564810832 8] |
| 09293598 | BTC[0.000053330000000000],LTC[0.000000008871 3992],NFT[5392753621548393 24][1],USD[0.000068772423748 2] |
| 09293612 | BTC[0.001306490000000000],SHIB[1.000000000000000000],USD[0.002782314617855] |
| 09293636 | BTC[0.013804564844264],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000586701705] |
| 09293638 | SHIB[1.000000000000000000],USD[0.000000014457995] |
| 09293640 | USD[0.0003303297529855] |
| 09293709 | ETH[0.003441700000000000],ETHW[0.003400660000000000],USD[0.000230309365351 0] |
| 09293712 | NFT[2947085101996424 03][1],NFT[3451975791815931 63][1],NFT[4886156775600426 06][1],NFT[5156446910542716 49][1],NFT[5687753123835342 40][1],SOL[0.030000000000000000] |
| 09293730 | NFT[3061188360546894 81][1],USD[20.000000000000000000] |
| 09293752 | BRZ[1.000000000000000000],NEAR[9.670946600000000000],USD[0.000000792207602] |
| 09293761 | USD[0.0000009964115729] |
| 09293768 | USD[0.0000000016820682] |
| 09293775 | BAT[1.000000000000000000],BRZ[17.868498970000000000],BTC[0.000068110000000000],DOGE[0.000000009753037 5],ETH[0.000000009534190 0],ETHW[0.000000077824713],GRT[1.000000000000000000],KSHIB[494.690425820000000000],SHIB[374886.812379260000000000],SOL[0.000022340000000000],TRX[7.000000000000000000],USD[0.589355824329 7653] |
| 09293777 | SOL[0.000100000000000000],TRX[0.203341000000000000],USDT[0.003027600000000000] |
| 09293790 | USD[0.00040625762466 07],USDT[0.000000000918437 5] |
| 09293845 | AAVE[0.00000000171665 37],ALGO[0.0000000008704 2000],BAT[0.0000000042800 00],BCH[0.0003201395963 529],BTC[0.000000001713 9382],DOGE[0.0000000034 149958],ETH[0.000021877 0770 77031],ETHW[0.0000218770770 77031],GRT[0.0000000270825 68],KSHIB[0.00000005233061 0],LINK[0.0000000060449 50],MATIC[0.00000000657514 00],NFT[3079890799705438 361][1],NFT[3556681863348 828 39][1],NFT[3986648791965 85719][1],NFT[4181933813156 44172][1],NFT[4725273912 76399044][1],NFT[52275 66166178 00000000000000000000000000000000000000000000000000000000000000][1] |
| 09293849 | NFT[5425619160304689 44][1],USD[10.000000000000000000] |
| 09293857 | USD[530.065785958194 9184] |
| 09293858 | BTC[0.0193412700000000 00],SHIB[4.0000000000000 00000],USD[0.000482123 4303807] |
| 09293889 | ETH[1.264734000000000000],ETHW[1.264734000000000000],USD[79.481674127356 7060],USDT[0.000000006 8617496] |
| 09293890 | MATIC[1.162540790000000000],USD[0.000000003514 9358] |
| 09293909 | SOL[0.00000000996660 54] |
| 09293920 | USD[0.2164547052304000] |
| 09293921 | BTC[0.0000000083551440],DAI[0.0000000022491674],DOGE[1.000000003296975 6],KSHIB[0.00000000816 39732],NFT[5648182973 25143793][1],SHIB[0.000000086116657],SUSHI[14.90704910000 0000],TRX[0.0000000050 8189 98],USD[0.0000001405583 96],USDT[0.000000007884 0636] |
| 09293970 | BTC[0.000000000000000],BTC[0.017870660000000000],DOGE[2.000000000000000000],ETH[0.142431550000000000],ETHW[0.142431550000000000],MATIC[230.501357030000000000],SHIB[12.000000000000000000],SOL[1.527993630000000000],TRX[2.000000000000000000],USD[0.01347906517820] |
| 09293971 | ALGO[28.926956710000000000],DOGE[1.000000000000000000],NFT[3750054581741497 47][1],SHIB[6.0000000000 00000000],SOL[2.7809659 60000000000],USD[0.000005929250239] |
| 09293983 | DOGE[1.000000000000000000],USD[0.003170082630576] |
| 09294003 | NFT[3457345544222764 35][1],USD[41.695750000000000000] |
| 09294010 | USD[0.000000019946080],USDT[0.000000062085676] |
| 09294020 | BRZ[3.000000000000000000],DOGE[6.000000000000000000],SHIB[17.000000000000000000],TRX[7.000000000000000000],USD[1244.917487262286 2089] |
| 09294024 | NFT[3710473800150988 43][1],USD[1.0000000000000 00000] |
| 09294037 | BTC[1.892181930000000000],ETH[6.732178980000000000],ETHW[6.730192260000000000],USD[1283.570951880000 00000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09294048 | BTC[0.0000908500000000000],SHIB[3.000000000000000],USD[0.0023123043793978] |
| 09294056 | BTC[0.0087006400000000000],ETH[0.1219420000000000],LTC[0.5694300000000000],TRX[31.96800000000000000],USD[207.4297010020000000],USDT[24.99000000000000000] |
| 09294057 | BRZ[1.000000000000000000],DOGE[0.0000000033430195],NFT [4323442326205994426][1],NFT [5056393643065455512][1],SHIB[382.39084219757512148],TRX[0.0000000073754661],USD[0.000000005879314] |
| 09294099 | NFT [3891457358064067868][1],USD[1.00000000000000000] |
| 09294106 | SHIB[4.000000000000000],USD[0.0000063562501006] |
| 09294117 | USD[10.000000000000000] |
| 09294118 | USD[0.0000013632793110] |
| 09294144 | SHIB[2.000000000000000000],TRX[1.0000097200000000],USD[0.0058335081720513] |
| 09294151 | BTC[0.0000237300000000],USD[0.8258591998772241] |
| 09294171 | AVAX[2.327000000000000000],BTC[0.0085720000000000000],MKR[0.0240000000000000],SOL[1.4009850000000000],USD[0.0061180600000000],USDT[204.1152201000000000] |
| 09294180 | USD[30.000000000000000] |
| 09294207 | USD[52.2786994600000000] |
| 09294208 | BTC[0.0006603400000000],SHIB[1.000000000000000],USD[0.0001635205304854] |
| 09294210 | USD[25.7935157660000000],USDT[0.0000000005434700] |
| 09294224 | NFT [3426743165949547841][1],NFT [4056521716345329330][1],SOL[3.9900000000000000] |
| 09294225 | ETH[0.0009437000000000],ETHW[0.0009437000000000],TRX[1.000000000000000],USD[0.0002474266045362] |
| 09294239 | USD[0.0092146000000000] |
| 09294243 | ETHW[2.251288000000000000],USD[8.7774954000000000] |
| 09294258 | ETH[0.0241006300000000],ETHW[0.0241006300000000],SHIB[1.000000000000000],USD[0.0000207461793116] |
| 09294289 | MATIC[359.640000000000000000],USD[501.6512800000000000] |
| 09294290 | BCH[0.0000001645981408],ETH[0.0016834900000000],ETHW[0.0016561300000000],USD[0.0000140549907464] |
| 09294326 | DOGE[1.000000000000000000],SHIB[3.000000000000000],UNI[0.0000167800000000],USD[0.0000000047104826] |
| 09294331 | BCH[0.0000000082569440],BTC[0.0000000077832381],LTC[0.1460453126858374],USDT[0.0000000046958482] |
| 09294335 | BTC[0.0591424950000000],ETHW[1.0355571800000000],USD[0.4925847000000000] |
| 09294337 | USD[0.0004704706563816] |
| 09294368 | AVAX[0.896834680000000000],BRZ[1.000000000000000000],BTC[0.1107064600000000],DOGE[2744.3689667400000000],ETH[0.4448363500000000],ETHW[0.4446495900000000],LTC[0.7449997800000000],SHIB[4397372.8664788200000000],SOL[8.0770568600000000],TRX[4.000000000000000],USD[25.0756601122351625] |
| 09294372 | TRX[1.000000000000000000],USD[0.0104246820078428] |
| 09294383 | SHIB[1.000000000000000000],USD[0.0002096162506568],USDT[0.0000000006747384] |
| 09294388 | USDT[0.0000000004656955] |
| 09294393 | USD[5.000000000000000] |
| 09294401 | NFT [5296564775792659641][1],USD[50.0100000000000000] |
| 09294404 | ETH[0.0220651982623078],SHIB[2.000000000000000],SOL[0.2050669606976887] |
| 09294458 | ETH[0.0120337900000000],ETHW[0.0118833100000000],SHIB[1.000000000000000],USD[0.0000158288976236] |
| 09294464 | DOGE[3.000000000000000000],ETH[0.8238986100000000],ETHW[0.8235526900000000],SHIB[2.000000000000000],USD[0.0000000108385134],USDT[0.0000108110820810] |
| 09294469 | USD[0.0001457776995096] |
| 09294470 | USDT[0.0000000031575784] |
| 09294471 | ETH[0.0681187000000000],ETHW[0.0672717100000000],USD[0.0001135530371720],USDT[0.0009109539998452] |
| 09294478 | DOGE[1.000000000000000000],ETH[0.0000000074587551],SHIB[2.000000000000000],USD[0.0000037569836779] |
| 09294493 | USD[0.0001666356707771] |
| 09294526 | BRZ[2.000000000000000000],BTC[0.0000000064128976],DOGE[9.0185944400000000],SHIB[38308.5823054000000000],TRX[426.8382169500000000],USD[0.0002121997080444] |
| 09294597 | ETH[0.0007000000000000],ETHW[0.0007000000000000],USD[0.0000000076246607],USDT[0.0000066513588658] |
| 09294601 | USD[2.000000000000000] |
| 09294615 | DOGE[80.969400000000000000],ETHW[0.0979406000000000],USD[0.2945628573000000] |
| 09294624 | NFT [5570797768394154886][1],USD[5.000000000000000] |
| 09294625 | NFT [4059847730912252586][1],USD[10.0000000000000000] |
| 09294649 | BTC[0.0009581500000000],SHIB[1.000000000000000],SOL[1.1062994827100000] |
| 09294657 | SHIB[4.000000000000000],USD[10.3206098413025606] |
| 09294674 | AVAX[11.490487570000000000],BTC[0.0187703800000000],ETH[0.4118631600000000],ETHW[0.2697219400000000],MATIC[118.8952754800000000],SHIB[4.000000000000000],SOL[10.8550212800000000],TRX[1.000000000000000],USD[0.0000638627455524] |
| 09294696 | BTC[0.0000059300000000],DOGE[0.0884688300000000],ETH[0.0329271500000000],ETHW[0.0329271000000000],NFT [3012050359945026101][1],NFT [3211042651964218671][1],NFT [3626032787697530021][1],NFT [3989453762124284941][1],NFT [4336627550919560641][1],NFT [4458387672527711538][1],NFT [4528386509737412559][1],NFT [4865616840644827581][1],NFT [5149073969119648131][1],NFT [5475087657792150871][1],NFT [6019988468013055000000000],SOL[1.6071142347500000],TRX[0.2452712100000000],USD[0.3340390667388994] |
| 09294704 | BTC[0.0000000300000000],ETH[0.0000002600000000],ETHW[0.0000002600000000],NFT [3403684072197635891][1],NFT [5097035644742782971][1],SHIB[3.000000000000000],USD[0.0000033202618704] |
| 09294706 | USD[312.2861082000000000] |
| 09294719 | USD[0.0021424100000000] |
| 09294751 | AVAX[1.659546500000000000],BTC[0.0045837500000000],ETH[0.1564918200000000],ETHW[0.1564918200000000],NFT [4191577802881911186][1],NFT [4391985827177660035][1],SOL[0.3911399200000000] |
| 09294766 | SHIB[1.000000000000000000],TRX[345.3367316300000000],USD[0.0000000000689307] |
| 09294801 | DOGE[1.000000000000000000],ETH[0.4547122900000000],ETHW[0.4545213900000000],MATIC[38.2695032900000000],SHIB[6.000000000000000],SOL[5.1031058000000000],TRX[2.000000000000000],USD[902.5230750383711907] |
| 09294810 | ETH[0.0899100080000000],ETHW[0.0069076980000000],USD[0.0000052426778020],USDT[0.0000000087411436] |
| 09294813 | SHIB[1.000000000000000000],USD[0.0016544164888941] |
| 09294836 | AAVE[0.035078310000000000],BRZ[0.0721741700000000],CUSDT[270.5295355700000000],DOGE[1.000000000000000000],ETH[0.0035882000000000],ETHW[0.0035882000000000],MKR[0.0011225700000000],SHIB[2.000000000000000],SOL[0.0597052700000000],TRX[159.0566307200000000],USD[-10.6873682260395590],USDT[0.0017356520283950] |
| 09294854 | SOL[0.1100000000000000] |
| 09294856 | BTC[0.0000000015326527],KSHIB[0.0000000040000000],MKR[0.0000000085985341],NFT [5596028901922844435][1],SHIB[1.000000000000000],SOL[0.0000191461389149],TRX[1.000000004769285],USD[3.7043238109113653],USDT[0.0000000014718720] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09294882 | USD[0.9606484418220284] |
| 09294915 | USD[0.0000010087539575] |
| 09294936 | BTC[0.0294590000000000] |
| 09294939 | MATIC[0.000000100000000],SHIB[2.000000000000000],USD[0.0002869592706438] |
| 09294941 | NFT (298706081025445033)[1],NFT (35296845607024880 3)[1],NFT (416121081394735226)[1],NFT (537824458332935796)[1],NFT (574055108271852972)[1],SOL[0.000000089716940],USD[35.0087717010453680] |
| 09294944 | USDT[0.0000000021348440] |
| 09294972 | SHIB[1.000000000000000],TRX[51.863963540000000],USD[1.5276608222102576] |
| 09294973 | USD[0.0000000069343591],USDT[0.0006878864572410] |
| 09294977 | SHIB[1.000000000000000],USD[0.0000000026435904] |
| 09295011 | USD[0.0008538900000000],USD[55.3048670124740843] |
| 09295018 | BTC[0.0007006000000000],DOGE[146.853000000000000],ETH[0.010000000000000],ETHW[0.010000000000000],USD[22.4754601000000000] |
| 09295024 | TRX[0.0004070000000000],USD[0.000000185711647],USDT[1.5697529064291966] |
| 09295029 | USD[1.4810000000000000] |
| 09295030 | SOL[0.0002095900000000],USD[0.000000813498934],USDT[0.000000076886426] |
| 09295043 | USD[0.0107740300000000] |
| 09295058 | BAT[1.000000000000000],BTC[0.000016930000000],DOGE[1.000000000000000],ETH[0.000969980000000],SHIB[2.000000000000000],TRX[0.011182008836588],USD[0.3292730415262680],USDT[0.000000018191813] |
| 09295064 | BTC[0.0000924000000000],GRT[1.000000000000000],USD[422.4229539712000000] |
| 09295071 | USD[0.0000000034701988] |
| 09295074 | DOGE[72.389846540000000],USD[15.000000072844159],USDT[4.9750199700000000] |
| 09295104 | TRX[3736.260000000000000],USD[0.542000000000000] |
| 09295117 | BRZ[100.325257360000000],DOGE[2.000000000000000],ETH[0.000000290000000],LTC[0.216986460000000],SHIB[9.000000000000000],SOL[4.603557060000000],TRX[2.000000000000000],UNI[0.385475790000000],USD[18.0801429752227627],USDT[0.8810542900000000] |
| 09295125 | TRX[2528.000000000000000],USD[819.127108765000000] |
| 09295129 | SHIB[425368.141581620000000],USD[0.000000000001284] |
| 09295135 | UNI[4.502465200000000] |
| 09295140 | SHIB[1.000000000000000],SOL[0.000009570000000],USD[0.0035672619395580] |
| 09295143 | USD[0.0000000038346639] |
| 09295147 | ETH[0.000001000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0054585539660685] |
| 09295168 | BTC[0.0003446800000000],SHIB[1.000000000000000],USD[0.003601775815336] |
| 09295176 | BTC[0.0000083400000000] |
| 09295179 | SOL[0.2146822600000000] |
| 09295196 | AVAX[9.762438600000000],BCH[4.809757940000000],BRZ[3.000000000000000],DOGE[201.533397600000000],GRT[1024.153443300000000],LINK[4.262418240000000],MKR[1.150965030000000],NEAR[2.705496390000000],SHIB[1085338.095989250000000],SOL[4.637368910000000],TRX[3.000000000000000],UNI[5.893035750000000],USDt-149.995088811405134 8] |
| 09295204 | ETH[0.295704000000000],NFT (478095190330334273)[1],SHIB[1.000000000000000],USD[157.446170337008240 0],USDT[0.0052248500000000] |
| 09295208 | USD[0.000000016721526],USDT[29.850119860000000] |
| 09295214 | DOGE[62.478806032823873 0],USD[0.000000563783420] |
| 09295215 | BTC[0.0002463000000000],SHIB[1.000000000000000],USD[0.000034104631660 0] |
| 09295261 | BTC[0.0000062300000000],NEAR[0.342288590000000],SHIB[3.000000000000000],SOL[0.220110600000000],SUSHI[5.336363310000000],TRX[2.000000000000000],USD[7.9579337386233130],YFI[0.0006283900000000] |
| 09295265 | NFT (300786902287466326)[1],NFT (376940778233843994)[1],USD[3.9200000000000000] |
| 09295292 | USD[522.635146300000000 0] |
| 09295349 | SOL[0.0000100380000000],USD[0.0000009111985116] |
| 09295351 | AVAX[4.210834660000000],BTC[0.004355350000000],ETH[0.060016520000000],ETHW[0.059271640000000],MATIC[109.111037300000000],NFT (375049322410921518)[1],SHIB[5.000000000000000],SOL[2.360169220000000],USD[0.0100578762882652] |
| 09295377 | ETHW[0.009297630000000],MATIC[91.469810280000000],SHIB[1538533.228634540000000],USD[0.4053389464475906] |
| 09295397 | BTC[0.0000312100000000],USD[0.783186000000000],USDT[0.0003522605033126] |
| 09295409 | BTC[0.0005185000000000],NFT (316025757465081614)[1],SHIB[95491.950503330000000],USD[0.003292370709446],YFI[0.0006185900000000] |
| 09295411 | GRT[1.017384950000000],USD[0.0000000101087370] |
| 09295431 | MATIC[1350.706326330000000] |
| 09295457 | SHIB[1.000000000000000],SUSHI[6.789666490000000],USD[0.0000000016249898] |
| 09295458 | BTC[0.0002443100000000],TRX[45.118541300000000],USD[2.0918491253015796] |
| 09295461 | SOL[0.0077537200000000],USD[0.010001036916264] |
| 09295468 | CUSDT[2.000000000000000],DOGE[1.000000000000000],ETHW[0.085865280000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0009690462562560] |
| 09295496 | DOGE[1.000000000000000],ETH[0.032303610000000],ETHW[0.032303610000000],SHIB[10.000000000000000],TRX[2.000000000000000],USD[0.0000125076892247] |
| 09295520 | USD[0.988990301464606 5],USDT[0.0150838623566533] |
| 09295547 | USD[0.000103038218798],USDT[0.000000013952090] |
| 09295553 | ETHW[0.089730130000000],KSHIB[2327.190945550000000],MATIC[50.668892790000000],NFT (312207555020753208)[1],NFT (316645216214909052)[1],NFT (317607400876909552)[1],NFT (322480501086528311)[1],NFT (326810558624642106)[1],NFT (484301909275947486)[1],NFT (493784086034302995)[1],NFT (521530294290062408)[1],NFT (538976148359313531)[1],NFT (561998429808730086)[1],SHIB[2.000000000000000],SOL[1.877881340000000],SUSHI[7.281815350000000],TRX[170.124382450000000],USD[2.7060811040756340] |
| 09295555 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[89.1326374108 5595] |
| 09295566 | BRZ[1.000000000000000],NFT (300271148469751176)[1],SHIB[2.000000000000000],USD[10.0027950307607968] |
| 09295578 | LTC[0.083906520000000],SOL[0.000000010000000],USD[0.0000004636120597] |
| 09295596 | BTC[0.0027000000000000],USD[42.5224799700000000] |
| 09295603 | DOGE[1.000000000000000],ETH[0.069592680000000],ETHW[0.068729900000000],SHIB[4.000000000000000],USD[0.0378590331832858] |
| 09295607 | SHIB[2.000000000000000],USD[0.0781945814070426] |
| 09295609 | LINK[7.210366900000000],SHIB[1.000000000000000],USD[0.0000000734033358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09295651 | BTC[0.000000000641922Z],USD[0.0000009245469032] |
| 09295693 | USD[1.000000000000000000] |
| 09295762 | USD[0.0072841988468532],USDT[0.0000000121285460] |
| 09295782 | BRZ[29.4165650000000000],CUSDT[135.4610128700000000],DAI[8.9483299300000000],DOGE[14.9411546600000000],GRT[14.5278064100000000],KSHIB[591.7402828800000000],MATIC[7.8588803100000000],SHIB[591130.5219194200000000],SUSHI[6.3199225800000000],TRX[137.7375849000000000],USD[0.0000000684053909] |
| 09295812 | BTC[0.0000927500000000],DOGE[1.000000000000000],NFT[54007372770608904[1]1],TRX[1.000000000000000],USD[0.0000720074948688] |
| 09295824 | SHIB[1.000000000000000],USD[3.9430635206575314],USDT[0.0000000042677205] |
| 09295830 | ETH[1.000000000000000],SHIB[4030313.0155610100000000],USD[1274.3103966881711476] |
| 09295856 | USD[50.000000000000000] |
| 09295864 | BCH[0.0000000805092272],SHIB[2879.4733523100000000],USD[0.0000188983954090] |
| 09295871 | SHIB[1.000000000000000],USD[0.0000813627239889] |
| 09295971 | BRZ[1.000000000000000],NFT[520031175643401246[1]1],USD[1163.3340794755129826],USDT[2.000000000000000] |
| 09295992 | NFT[431144457982848628[1]1],NFT[498445641702585521[1]1],SHIB[1.000000000000000],SOL[1.0090790600000000],USD[0.0009132478266604] |
| 09296012 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.0121442900000000],ETHW[0.0119938100000000],NFT[384814351009011878[1]1],NFT[394370368116553819[1]1],NFT[453095493271364815[1]1],SOL[0.3338630700000000],TRX[1.000000000000000],USD[11.5655828040022292],USDT[2.0798845700000000] |
| 09296060 | USD[0.0000000128584797],USDT[1.8343361800000000] |
| 09296094 | ETH[0.0569487000000000],ETHW[0.0569487000000000],MATIC[0.8688202900000000],USD[59.7216579506931577],USDT[109.5490326400000000] |
| 09296105 | ALGO[845.1056311500000000],DOGE[1.000000000000000],ETH[0.3294623200000000],SHIB[9.000000000000000],SOL[41.2772192900000000],TRX[3.000000000000000],USD[0.0000089659344296],USDT[0.0000000094499280] |
| 09296108 | SOL[12.1771897600000000],TRX[1.000000000000000],USD[0.0000003597576103] |
| 09296123 | TRX[690.2617703100000000],USD[0.0000000004695722] |
| 09296148 | SUSHI[0.2693176700000000],USD[4.1821814037209430] |
| 09296149 | BAT[4.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[6.000000000000000],USD[0.0052579692802328],USDT[2.000000000000000] |
| 09296158 | CUSDT[582.8055536700000000],SHIB[3.000000000000000],USD[0.0000000054098353] |
| 09296162 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[9.2241650640756464] |
| 09296181 | USD[20.5942487760848940] |
| 09296182 | BAT[2.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[2.0005240000000000],USD[0.0060870617669988],USDT[0.0000000159984349] |
| 09296190 | AVAX[0.0000016300000000],ETH[0.0000002700000000],EUR[0.0002650700000000],GBP[0.0001483700000000],LTC[0.0000018100000000],NFT[288613551607619723[1]1],NFT[290665960646479615[1]1],NFT[481140746159454752[1]1],SOL[0.0000133200000000],USD[0.0021570454161904] |
| 09296207 | USD[12.000000000000000] |
| 09296226 | BTC[0.0012290600000000],TRX[1.000000000000000],USD[0.0101627254479778] |
| 09296232 | ETH[0.0062246400000000],SHIB[1.000000000000000],UNI[5.6325932200000000],USD[146.3275834271915844] |
| 09296233 | ETH[0.0000000756217175],SOL[0.0000002329513480],USD[0.2969817270441078],USDT[0.000000001203954] |
| 09296236 | BRZ[1.000000000000000],DOGE[1448.0927532300000000],SHIB[1.000000000000000],SUSHI[54.9447227100000000],USD[0.000000032241319] |
| 09296274 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[5583.1264307284668617],USDT[1.0186000100000000] |
| 09296278 | USD[104.5545343400000000] |
| 09296284 | USD[1.000000000000000],TRX[1.000000000000000],USD[0.0050628709514927] |
| 09296294 | USD[24.3834193680559637] |
| 09296305 | DOGE[362.6009861800000000],LINK[7.1860055700000000],SHIB[2.000000000000000],USD[0.0000000353317976] |
| 09296308 | BRZ[1.000000000000000],USD[25.0100000008360763],USDT[14.9250599300000000] |
| 09296311 | BRZ[1.000000000000000],BTC[0.0002465400000000],DOGE[14.4119635600000000],ETHW[0.0006347700000000],SHIB[1.000000000000000],USD[118.8108269118895202] |
| 09296313 | USD[0.0097723912953285] |
| 09296335 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.0091234931641707] |
| 09296338 | MATIC[11.0713943600000000],SHIB[12042.7369385800000000],SOL[0.3088274000000000],TRX[230.4732203100000000],USD[0.0000000046090263],USDT[0.0000000025829186] |
| 09296349 | BTC[0.0002502800000000],DOGE[1.000000000000000],SUSHI[1.3624816900000000],USD[0.0019340285758849] |
| 09296360 | BTC[0.0012325400000000],DOGE[72.4690142400000000],ETH[0.0066430100000000],ETHW[0.0066430100000000],LTC[0.1848442800000000],MATIC[35.5022800400000000],SHIB[5.000000000000000],SOL[0.1934160900000000],TRX[1.000000000000000],USD[65.0004284532238969],USDT[14.9250599300000000] |
| 09296398 | ETH[0.0515254600000000],ETHW[0.0515254600000000],MATIC[3.5549883000000000],SHIB[4.000000000000000],TRX[2895.5150658300000000],USD[13.5124364451963092] |
| 09296410 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[5.000000000000000],SHIB[7.000000000000000],TRX[4.000000000000000],USD[198.8378497435108486] |
| 09296411 | USD[10.4554534800000000] |
| 09296418 | AVAX[0.0999000000000000],BTC[0.0000999000000000],ETH[0.0010595200000000],ETHW[0.0010595200000000],GRT[2.9970000000000000],TRX[6.9210000000000000],USD[6.6610339589635152] |
| 09296455 | ETH[0.0125337200000000],ETHW[0.0125337200000000] |
| 09296487 | BTC[0.0001233400000000],NFT[518167279071720262[1]1],USD[0.0001880908639014] |
| 09296493 | SHIB[1.000000000000000],SOL[0.7723053200000000],USD[0.0100006309123832] |
| 09296504 | BRZ[3.000000000000000],BTC[0.4337769300000000],DOGE[88.7261603600000000],ETH[5.0674228100000000],ETHW[4.0567541700000000],MATIC[350.8472476000000000],SHIB[12.000000000000000],SOL[123.9105940200000000],TRX[5.000000000000000],USD[0.0000001324818400],USDT[2.0234815600000000] |
| 09296510 | ALGO[0.0000000087925500],BRZ[2.000000000000000],DOGE[0.0027024200000000],ETH[0.000000100000000],ETHW[0.000000100000000],NFT[389847381207255240[1]1],NFT[424213983098121294[1]1],SHIB[209427.9309832600000000],USD[0.0096185011962771],USDT[0.000000004656798] |
| 09296536 | AVAX[0.2962294700000000],BTC[0.0001286300000000],ETH[0.0018347500000000],ETHW[0.0018073900000000],SHIB[3.000000000000000],TRX[72.2029512100000000],USD[38.0771342254560710] |
| 09296545 | BTC[0.0000241000000000],SHIB[1.000000000000000],UNI[22.8642025900000000],USD[0.0100667033258854] |
| 09296565 | USD[100.000000000000000] |
| 09296581 | USD[2.9734029600000000] |
| 09296601 | BTC[0.3347849000000000],DOGE[11997.9900000000000000],ETH[3.5014950000000000],ETHW[2.5154820000000000],LTC[0.0069900000000000],SOL[69.9999030000000000],USD[11001.5450353208000000] |
| 09296614 | AAVE[1.000000000000000],UNI[96.2000000000000000],USD[221.0635161759780800] |
| 09296625 | USD[0.9881572053886586],USDT[0.0222768545837740] |
| 09296652 | NFT[372209316606476269[1]1],NFT[570680690930649839[1]1],USD[10.000000000000000] |
| 09296660 | ETH[0.0058311000000000],ETHW[0.0057627000000000],USD[0.1711138880364890] |
| 09296665 | SHIB[836405.7209367200000000],USD[0.3688160000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09296666 | USD[0.0002330404776334] |
| 09296678 | SUSHI[2.7535985500000000],USD[0.0000000321885735] |
| 09296688 | USD[0.0000349073962177] |
| 09296689 | NFT (3574846219067208031)[1],SHIB[1.0000000000000000],TRX[224.6855920800000000],USD[0.0000000004959640] |
| 09296713 | USD[10.0000000000000000] |
| 09296730 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0000570668326851] |
| 09296744 | BRZ[2.0000000000000000],BTC[0.2712932600000000],DOGE[5.0000000000000000],ETH[4.6297527300000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[26370.9071997832392932] |
| 09296799 | BRZ[0.0000000099887130],BTC[0.0000000077190279],DOGE[0.0000000096688518],ETH[0.0123933504028929],ETHW[0.0122428704028929],SHIB[0.0000000068320000],SOL[0.0000000086420079],USD[9.0532935021099592],USDT[0.0000000092017314] |
| 09296803 | USD[66718.7055948288499004] |
| 09296806 | USD[0.0053047986843294],USDT[0.0000000089918208] |
| 09296829 | GRT[1.0000000000000000],USD[0.0011778695698880],USDT[0.0000000022220840] |
| 09296874 | NFT (4520545279504865530)[1],USD[20.0000000000000000] |
| 09296923 | USD[0.1887674628926113],USDT[0.0000000062731744] |
| 09296930 | SHIB[0.0000000020568940],USD[0.0001722800048806] |
| 09296939 | USD[500.0100000000000000] |
| 09296946 | NFT (3488608163898877737)[1],USD[500.0000000000000000] |
| 09296966 | BTC[0.0000000065097073],ETH[0.0000000093200000],SHIB[0.0000000039256533],USD[0.0000001571503613] |
| 09297005 | DOGE[1.0000000000000000],ETH[0.3170589800000000],ETHW[0.3168853900000000],NFT (2987882601210521 21)[1],USD[624.4578480818507600] |
| 09297022 | AVAX[4.0838109100000000],BRZ[1.0000000000000000],MATIC[43.4365184300000000],SHIB[4236692.5940411000000000],TRX[2.0000000000000000],USD[0.3246614786110546] |
| 09297031 | NFT (4893746450299612 09)[1],USD[10.0000000000000000] |
| 09297049 | ETH[0.0066120700000000],ETHW[0.0066120700000000],SHIB[1.0000000000000000],USD[0.0002205683938748] |
| 09297053 | NFT (4077013500842988966)[1],SHIB[4.0000000000000000],USD[80.5176218877470475] |
| 09297063 | BTC[0.0001998000000000],USD[1.8922000000000000] |
| 09297088 | BTC[0.0251379600000000],ETH[0.0077573800000000],ETHW[0.0077573800000000],SOL[15.3500000000000000],USD[18.5896682000000000] |
| 09297092 | DOGE[2.0000000000000000],ETH[0.2230450400000000],ETHW[0.2228349200000000],SHIB[6.0000000000000000],TRX[804.4320374300000000],USD[0.9913301502875395] |
| 09297106 | DOGE[0.0000001000000000],USD[0.0099193333280575] |
| 09297110 | USD[0.0000000053603600] |
| 09297113 | BTC[0.0000724000000000],ETH[0.0066108200000000],ETHW[0.0065287400000000],PAXG[0.0055439300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[5.4199297819455878] |
| 09297115 | SHIB[7700799.5591497000000000],SOL[15.1825642000000000],TRX[4440.9977564500000000],USD[0.0000000688858336],USDT[0.0000000007257849] |
| 09297135 | BTC[0.0002456000000000],NFT (5554574810826475987)[1],USD[0.0001482062713280] |
| 09297163 | DOGE[1.0000000000000000],SHIB[9.0000000000000000],SOL[0.0000000691354011],TRX[2.0000000000000000],USD[0.0037017597513667] |
| 09297169 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],LTC[0.3931713500000000],SHIB[6149652.2121870700000000],SOL[1.5324083900000000],TRX[1.0000000000000000],USD[0.7386766243041091] |
| 09297202 | USD[0.0028500000000000] |
| 09297203 | USD[0.0046670324993580] |
| 09297221 | USD[20.0000000000000000] |
| 09297232 | ALGO[0.0000000100000000],EUR[0.0000000100000000],GRT[0.0000000100000000],NFT (5250906460696715 15)[1],SHIB[7.0000000000000000],TRX[0.0000000100000000],USD[0.0000002466955715],USDT[14.7015816233527400] |
| 09297267 | TRX[1.0000000000000000],USD[0.0052900000000000],USDT[0.0089648544031688],USDT[0.0000000063645244] |
| 09297268 | BTC[0.0027320100000000],DOGE[1.0000000000000000],ETH[0.0342666500000000],ETHW[0.0342666500000000],TRX[1.0000000000000000],USD[10.0003117976587770] |
| 09297296 | NFT (5491536965356931 00)[1],USD[1.0000000000000000] |
| 09297301 | ETH[2.7140283800000000],USD[0.0001653524400024] |
| 09297305 | BTC[0.0000000050000000],SHIB[0.0000001000000000],USD[0.0000000659699292],USDT[0.0000000068293705] |
| 09297322 | BTC[0.3041380900000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0007875955774517] |
| 09297325 | MATIC[7.4609438500000000],SHIB[6.0000000000000000],SOL[0.0905593800000000],SUSHI[0.0008079800000000],USD[0.8235303315422362],USDT[0.0000561753049952] |
| 09297329 | BTC[0.0155584400000000],DOGE[15.6396626100000000],ETH[0.2241389600000000],ETHW[0.1371447600000000],SHIB[82281.2061842800000000],TRX[1.0000000000000000],USD[29.8267437095296162] |
| 09297358 | BTC[0.0002465200000000] |
| 09297359 | BRZ[1.0000000000000000],ETH[0.0000000002722080],SHIB[1.0000000000000000],USD[250.6176473061569453] |
| 09297360 | BTC[0.0000000025256247],USD[40.4174813499699837] |
| 09297370 | USD[10.0000000000000000] |
| 09297373 | AAVE[0.1271619583367040],SHIB[2.0000000000000000],USD[1.0001120464281095] |
| 09297397 | USD[0.0100000110025465] |
| 09297409 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0050425238896230] |
| 09297410 | USD[0.7272626367145734],USDT[0.0000000078810715] |
| 09297433 | USD[3.6116953267858900] |
| 09297436 | USD[0.0015819308688565] |
| 09297439 | USD[0.6911736080000000] |
| 09297462 | BTC[0.0002875700000000],SHIB[1.0000000000000000],USD[0.0005273130162613] |
| 09297480 | USD[1.0417811500000000] |
| 09297483 | PAXG[0.0056426400000000],USD[0.0027974366525600] |
| 09297485 | NFT (2940923311164000653)[1],NFT (3083270671204429 86)[1],NFT (3371269550579554 87)[1],NFT (3412669618980158 76)[1],NFT (3863044090821311 80)[1],NFT (3962890940359929 83 8)[1],NFT (4089638967595257 50)[1],NFT (4427796234158507 26)[1],NFT (4456620525041022 92)[1],NFT (4491564691565209 43)[1],NFT (4821026192303220 93)[1],NFT (5082979065201027 14)[1],NFT (5333661870232199 93)[1],NFT (5545165230931627 11)[1],NFT (5492731097823437 53)[1],NFT (5543341584830481 55)[1],NFT (5592035268628564 86)[1],SOL[0.0273034124566455],USD[1002.1089407872135803] |
| 09297486 | BCH[0.0000000022424704],BRZ[4.0000000000000000],DOGE[0.0000000021116645],SHIB[7.0000000000000000],TRX[6.0000000000000000],USD[0.0000000979771629] |
| 09297495 | BTC[0.0012250700000000],MKR[0.0142012900000000],PAXG[0.0125668000000000],SHIB[3.0000000000000000],USD[10.0100113818446306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09297498 | BTC[0.000490220000000000],SHIB[1.000000000000000000],USD[0.000505893990396] |
| 09297499 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0003157471518848] |
| 09297500 | BRZ[23.925434600000000000],BTC[0.000122840000000000],GRT[28.477377950000000000],LINK[0.750597360000000000],SUSHI[2.883395510000000000],USD[0.010270331096667] |
| 09297510 | DOGE[1.000000000000000000],EUR[9.557650230000000000],SHIB[1049726.072937410000000000],SOL[0.570473170000000000],USD[0.0025767561771274] |
| 09297533 | USD[20.910715960000000000] |
| 09297565 | BTC[0.000251180000000000],SUSHI[1.418209340000000000],USD[4.115060773143696],USDT[0.995094890000000000] |
| 09297591 | ETH[0.874824950000000000],ETHW[0.874824950000000000],TRX[1.000000000000000000],USD[0.000000887082620] |
| 09297594 | BRZ[1.000000000000000000],NEAR[0.000019580000000000],SHIB[3.000000000000000000],USD[0.003976495611904] |
| 09297601 | DOGE[1.000000000000000000],MATIC[0.008135610000000000],SHIB[1.000000000000000000],USD[59.356273512522719] |
| 09297610 | BTC[0.005541960000000000],DOGE[764.706049280000000000],ETH[0.236048320000000000],ETHW[0.716785700000000000],LTC[0.006827300000000000],SHIB[1.000000000000000000],TRX[1.000001000000000000],USD[0.5248932561868025] |
| 09297612 | ETH[513.171597250000000000],ETHW[513.035808750000000000],SHIB[1.000000000000000000],SOL[0.198287170000000000],SUSHI[1.028547410000000000],USD[0.000020633595158] |
| 09297613 | DOGE[1.000000000000000000],NFT[293504435292940342][1],NFT[312683622882709791][1],NFT[347630832933859923][1],NFT[474611650205926613][1],NFT[506086981400732972][1],NFT[545571359886623391][1],NFT[571584932109772513][1],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0044126850982831] |
| 09297614 | BTC[0.000229210000000000],NFT[461016577850850748][1],SHIB[4.000000000000000000],TRX[1352.637419880000000000],USD[0.0566656937294570] |
| 09297615 | USD[10.000000000000000000] |
| 09297661 | SHIB[1.000000000000000000],SUSHI[13.789151110000000000],USD[0.0100002246368878] |
| 09297668 | ETH[0.001719640000000000],ETHW[0.001719640000000000],LTC[0.085438390000000000],SHIB[2.000000000000000000],TRX[0.000000072388380],USD[0.000000677292740],USDT[0.0000103646071703] |
| 09297685 | SOL[16.094245310000000000],USD[0.0000005678524427] |
| 09297703 | SOL[0.487390300000000000],USD[0.0000005698327260] |
| 09297712 | BRZ[3.000047590000000000],DOGE[3.000047740000000000],GRT[1.000000000000000000],SHIB[28.000000000000000000],SOL[0.000044590000000000],TRX[5.000000000000000000],USD[0.0060787071524322] |
| 09297719 | USD[10.000000000000000000] |
| 09297720 | USD[0.1554020000000000] |
| 09297723 | BRZ[24.123621400000000000],BTC[0.000490620000000000],CUSDT[224.392446230000000000],EUR[4.604566200000000000],NFT[401681982620051154][1],NFT[511895126955363840][1],PAXG[0.002562070000000000],SHIB[203253.032520320000000000],SOL[0.105085360000000000],USD[0.0003934249656969],USDT[4.974025140000000000] |
| 09297728 | USD[10.000000000000000000] |
| 09297733 | USD[0.0047036351403708] |
| 09297736 | USD[0.0002217128147802] |
| 09297739 | BCH[0.433066130000000000],BRZ[1063.430690590000000000],BTC[0.026537180000000000],DOGE[2702.539108980000000000],ETH[0.286105620000000000],ETHW[0.285912480000000000],MKR[0.076026720000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.0000071076882372] |
| 09297768 | AUD[0.000000041615332],DAI[2.876341310000000000],SHIB[78984.910292590000000000],USD[0.000000122780407],USDT[0.9435505720681649] |
| 09297776 | BAT[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0080958564830326] |
| 09297789 | BTC[0.514653220000000000],NFT[395113932856573120][1] |
| 09297820 | DOGE[2.000000000000000000],ETH[0.790004830000000000],ETHW[0.713541430000000000],MATIC[1169.411170280000000000],SOL[17.159750660000000000],TRX[1.000000000000000000],USD[58.574781613013076],USDT[1.0201732700000000] |
| 09297830 | BAT[1.000000000000000000],ETH[0.115522010000000000],ETHW[0.114398790000000000],MATIC[348.016298090000000000],SHIB[1.000000000000000000],SOL[6.203656610000000000],TRX[1.000000000000000000],USD[208.9294023183324150] |
| 09297833 | USD[0.005539046763293?],USDT[0.000000043674159] |
| 09297857 | USD[3.834308537669170?] |
| 09297869 | SHIB[2.000000000000000000],USD[0.0020865211640604] |
| 09297876 | BTC[0.000013600000000000],TRX[1.000000000000000000],USD[0.0082806003576662] |
| 09297898 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.100290630000000000],SHIB[18.000000000000000000],TRX[1.000000000000000000],USD[0.0000049398511413] |
| 09297904 | BTC[0.000254580000000000],SHIB[404040.404040400000000000],USD[0.0001139078177553] |
| 09297906 | BRZ[72.234136150000000000],BTC[0.000500980000000000],CUSDT[905.243623690000000000],DOGE[219.889988210000000000],ETH[0.016742470000000000],ETHW[0.016742470000000000],KSHIB[813.593851500000000000],MATIC[35.373083010000000000],SHIB[7.000000000000000000],SUSHI[5.591970430000000000],TRX[147.839459350000000000],USD[14.8567534026105829],USDT[0.000000014774875] |
| 09297907 | SHIB[866175.393867510000000000],USD[0.000000000002080] |
| 09297922 | ETH[0.000000070000000000],ETHW[0.000000070000000000],USD[0.0079637217159068] |
| 09297961 | USD[0.0000000124138?2] |
| 09297963 | DOGE[724.366358710000000000],SHIB[1.000000000000000000],USD[0.0000000009382801] |
| 09297973 | USD[1.000000000000000000] |
| 09297981 | USD[1.000000000000000000] |
| 09297996 | ALGO[18.531611830000000000],BRZ[23.982063190000000000],CUSDT[232.974588000000000000],DAI[15.145357400000000000],LINK[1.599964050000000000],PAXG[0.005461740000000000],TRX[88.278060180000000000],USD[0.0000056407884440] |
| 09298006 | USD[1.5484336326625000] |
| 09298012 | AAVE[1.118827150000000000],AVAX[3.923307290000000000],DOGE[2.000000000000000000],NEAR[46.573244060000000000],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[629.8193422156943461] |
| 09298028 | SHIB[4.000000000000000000],USD[0.0097437917178099] |
| 09298050 | ETH[0.000004040000000000],TRX[2716.221211137690007?2],USD[0.000008728755126],USDT[0.000000336650419] |
| 09298062 | SOL[0.013620640000000000] |
| 09298066 | TRX[71.292269300000000000] |
| 09298121 | NFT[303246477475274498][1],USD[20.000000000000000000] |
| 09298135 | KSHIB[752.384305860000000000],SUSHI[7.579839040000000000],TRX[1.000000000000000000],USD[0.0000000082816272] |
| 09298138 | SHIB[915.511606310000000000],USD[0.000000048650972] |
| 09298150 | ETH[0.016504890000000000],ETHW[0.016504890000000000],SHIB[1.000000000000000000],USD[0.0000181764161828] |
| 09298156 | BTC[0.010198300000000000],ETH[0.096894700000000000],ETHW[0.096894700000000000],USD[0.008953739787784] |
| 09298185 | SHIB[248126.280223220000000000],USD[0.000000000000692] |
| 09298187 | ETH[0.006890670000000000],ETHW[0.006808590000000000],NFT[544978051124602880][1],SHIB[1.000000000000000000],USD[0.000269164659422] |
| 09298193 | USD[0.0000000113253120] |
| 09298204 | USD[3.754615505022317?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09298214 | ETH[0.0617020500000000],ETHW[0.0609359700000000],SHIB[1.00000000000000000],USD[0.0000134084622812] |
| 09298228 | BTC[0.0000000080765944],ETH[0.0000000079295951],ETHW[0.0000000079295951],EUR[0.0000000054458875],SHIB[2.0009337000000000],TRX[0.0000000022108085],USD[0.0000000071185930],USDT[0.0000000043788456] |
| 09298234 | NFT [496102840800732439][1],USD[1.0000000000000000] |
| 09298247 | USD[9.8168984418886120] |
| 09298252 | BRZ[1.0000000000000000],BTC[0.0162248300000000],DOGE[1.0000000000000000],ETH[0.5452031900000000],ETHW[0.5452031900000000],NFT [525458499610148807][1],SOL[3.7961500300000000],TRX[1.0000000000000000],USD[0.0000020534770875] |
| 09298263 | USD[20.0000000000000000] |
| 09298266 | USD[9.8000000000000000] |
| 09298291 | ETH[0.0034453300000000],ETHW[0.0034042900000000],USD[10.4552766894945800] |
| 09298294 | DOGE[1.0000000000000000],ETH[0.5574003200000000],ETHW[0.5571661800000000],NFT [442287130621741724][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0039446358691205] |
| 09298351 | SHIB[4.0000000000000000],TRX[358.3362253600000000],USD[0.2532950864006987],USDT[73.6229327851569737] |
| 09298352 | BTC[0.0048718200000000] |
| 09298360 | NFT [528046104055571935][1],USD[5.0000000000000000] |
| 09298368 | ETH[0.0247201400000000],NFT [357882725494652995][1],SHIB[1.0000000000000000],USD[25.0000121357015456] |
| 09298369 | AAVE[0.0000000034880229],ALGO[0.0000000041224701],DAI[0.0000000029930398],DOGE[1.0000000536195414],ETH[0.0000000061425340],GRT[0.0000000080000000],MATIC[0.0000000089604308],NFT [291487200953067928][1],NFT [325648810361483718][1],NFT [332002820681815383][1],NFT [344640616331476403][1],NFT [346596374007103574][1],NFT [347731024247260436][1],NFT [357502815293916835][1],NFT [358112595089684840][1],NFT [370321382022321453][1],NFT [373316021499535668][1],NFT [401020808007211033][1],NFT [405814868140151209][1],NFT [436971310313221773][1],NFT [446858097803549690][1],NFT [476094046573104281][1],NFT [493129455638312259][1],NFT [531448356937471231][1],NFT [549648143646678637][1],NFT [553073805536083233][1],SOL[0.0000000002580071],TRX[0.0000000053286786],USD[0.0000153553210444],USDT[0.0000000102334364] |
| 09298496 | SOL[12.9137526100000000],USD[28.4964103827863923] |
| 09298522 | NFT [336325042462982159][1],USD[0.0012646799295680] |
| 09298591 | BTC[0.0000251200000000],NFT [467041361088782454][1],USD[0.0003613343583520] |
| 09298595 | DAI[0.0000274400000000],PAXG[0.0102343900000000],SHIB[1.0000000000000000],USD[0.0000145069299272] |
| 09298602 | SHIB[403551.2510088700000000],USD[0.0000000000002014] |
| 09298610 | NFT [310458242182163254][1],NFT [330696645490406878][1],USD[1.9428096100000000] |
| 09298688 | DOGE[1.0000000000000000],ETH[0.0000000067885105],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[1192.6658573373836428] |
| 09298710 | SHIB[7.0000000000000000],USD[0.0001712291726247] |
| 09298726 | NFT [345485856820466181][1],USD[0.0077176435929668] |
| 09298769 | ALGO[32.5657164100000000],BTC[0.0010327600000000],DOGE[833.3217185900000000],LTC[0.0968495600000000],SHIB[2.0000000000000000],SOL[0.8946572900000000],SUSHI[9.1643348300000000],TRX[839.0532906900000000],UNI[2.5004260889195562],USD[0.4236640719058186] |
| 09298772 | USD[0.0100000000000000] |
| 09298779 | BTC[0.0013508500000000],GRT[134.0889874700000000],NFT [321858819662280281][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000029321285] |
| 09298784 | TRX[1.0111470000000000],USD[0.0027491100000000],USDT[0.0000000037396941] |
| 09298785 | BAT[0.0000000072640000],BCH[0.0000000096646940],ETH[0.0000000017736850],LTC[0.0000000023871584],TRX[0.0000000081150000],USD[0.0000288399091124] |
| 09298818 | BTC[0.0011035400000000],DOGE[406.0033219800000000],ETH[0.0179769300000000],ETHW[0.0179769300000000],SHIB[2642886.0656370200000000],USD[0.0005387904198587] |
| 09298833 | DOGE[90.4596609900000000],SHIB[505052.5050505000000000],USD[0.0000000010664164] |
| 09298858 | USD[0.4545617250000000] |
| 09298861 | BTC[0.0331867100000000],ETH[0.1570494600000000],ETHW[0.1570494600000000],USD[0.0000036119963280] |
| 09298864 | NFT [337052900882313242][1],USD[0.0098325100000000] |
| 09298951 | USD[10.0000000000000000] |
| 09298964 | SHIB[2.0000000000000000],USD[12.7959437442583267] |
| 09298989 | USD[0.0049153746005710] |
| 09299000 | USD[0.4090516600000000] |
| 09299005 | DOGE[87.9088132900000000],ETH[0.0013715500000000],ETHW[0.0013578700000000],SHIB[1.0000000000000000],TRX[152.7689845300000000],USD[4.1812543909621135],USDT[5.2007064400000000] |
| 09299009 | DOGE[145.7227535300000000],SHIB[78778.4.3504823100000000],USD[0.0030468526029918] |
| 09299014 | BTC[0.0001228400000000],USD[5.2278660856610400] |
| 09299024 | BAT[1.2625522600000000],SUSHI[0.2693378000000000],USD[14.4481463653695446],USDT[0.0000903811345602] |
| 09299028 | BTC[0.0002529200000000],DOGE[1.0000000000000000],USD[0.0020144586557876] |
| 09299030 | DOGE[0.0016682600000000],SHIB[28.9492875400000000],SUSHI[0.0000629800000000],TRX[1.0101323600000000],USD[0.0080730982311921] |
| 09299043 | USD[1000.0000000000000000] |
| 09299048 | AAVE[1.0452596500000000],ALGO[578.3228625600000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0495795800000000],ETHW[0.0489639800000000],SHIB[6.0000000000000000],SOL[5.6328696300000000],TRX[3.0000000000000000],USD[0.0081275057996949] |
| 09299049 | DOGE[1.0000000000000000],SHIB[6.0000000000000000],USD[0.0026687620026920] |
| 09299051 | DOGE[1.0000000000000000],LINK[0.0000411700000000],NEAR[0.1765828900000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],UNI[0.0005582700000000],USD[0.0000777784512391] |
| 09299060 | BRZ[1.0000000000000000],BTC[0.0022940100000000],DOGE[1.0000000000000000],ETH[0.0145594800000000],ETHW[0.0145594800000000],SHIB[1.0000000000000000],USD[0.0000738387174451] |
| 09299063 | SOL[0.2495079500000000],USD[0.0000007597694550] |
| 09299075 | SHIB[3.0000000000000000],USD[0.0024229562117731] |
| 09299077 | BAT[1.2216422200000000],USD[0.0000000016464437] |
| 09299087 | DOGE[1.0000000000000000],USD[4.4216900574063185] |
| 09299108 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0075474937634346] |
| 09299110 | USD[0.0045946900000000] |
| 09299121 | USD[30.0000000000000000] |
| 09299136 | USD[20.0000000000000000] |
| 09299144 | USD[100.0000000000000000] |
| 09299155 | SHIB[2.0000000000000000],USD[0.0024960498774290] |
| 09299168 | AVAX[0.0000120500000000],BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000091900000000],ETHW[0.0000091900000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[9.3347768022444555] |
| 09299180 | ETH[0.3459318600000000],ETHW[0.3457865000000000],TRX[1.0000000000000000],USD[0.0091326585453807] |

Schedule DC: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09299184 | DOGE[0.004455490000000],KSHIB[0.667244890000000],SHIB[0.050445100000000],USD[0.003030144816083] |
| 09299203 | BTC[0.032513490000000],SHIB[2.000000000000000],USD[491.648804377908594] |
| 09299227 | USD[2.000000000000000] |
| 09299234 | BTC[0.002693400000000],SHIB[5.000000000000000],SOL[0.000207340000000],TRX[1.000000000000000],USD[0.001898109576000],USDT[0.001997640155140] |
| 09299255 | BTC[0.000000100000000],DOGE[499.492351763276093 6],SHIB[15.695081200000000],USD[0.002337040694905],USDT[0.000000085614000] |
| 09299275 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.000016500000000],ETHW[0.183157450000000],NEAR[0.999386647800000],SHIB[4.000000000000000],SOL[0.000316830000000],SUSHI[0.210155030000000],TRX[1.000000000000000],USD[0.385428094291000 1] |
| 09299282 | DOGE[0.655168150000000],ETH[0.000006120780821],TRX[1.000000000000000],USD[0.898651120000000] |
| 09299283 | BTC[0.000000200000000],SHIB[9381388.208176170000000],USD[239.347476403527969 9] |
| 09299286 | USD[20.908424530000000] |
| 09299295 | DOGE[8.848001520000000],ETH[0.005659390000000],ETHW[0.005659390000000],NFT[499877991700890731][1],SHIB[306373.549019600000000],USD[0.250019866418813] |
| 09299300 | AUD[134.553628890000000],AVAX[1.284485250000000],BRZ[1.000000000000000],DOGE[1.000000000000000],LTC[1.639370770000000],SHIB[2.000000000000000],SOL[1.146811040000000],SUSHI[13.636626740000000],TRX[2.000000000000000],USD[0.000002622128471 1] |
| 09299310 | SHIB[50.140401220000000],USD[0.005745322360270 7],USDT[0.000000005238238 0] |
| 09299311 | BRZ[1.000000000000000],KSHIB[1851.144781810000000],SHIB[6287516.988178730000000],USD[5.087829679942056 4] |
| 09299350 | SHIB[1.000000000000000],TRX[2.000000000000000],USD[-0.036344018703278 8] |
| 09299351 | USD[100.000000000000000] |
| 09299360 | USD[5.000000000000000] |
| 09299381 | USD[521.909262934418717 9],USDT[520.146646490000000] |
| 09299384 | NFT[551090055543419721][1],USD[1.000000000000000] |
| 09299394 | DOGE[150.968191440000000],SHIB[843841.234773730000000],USD[0.000000066780 6] |
| 09299436 | TRX[1.000000000000000],USD[0.000101079707201 7],USDT[0.000000001637020] |
| 09299463 | SHIB[2.000000000000000],USD[30.094045124250821 3] |
| 09299472 | ETH[0.385570450000000],NFT[444187817635778793][1] |
| 09299487 | ETH[0.011774750000000],ETH[0.522279900000000],ETHW[0.522060480000000],NFT[502781057883068639][1],SHIB[2.000000000000000],TRX[2.000000000000000],USD[10.275910902702602 7] |
| 09299502 | DOGE[72.805082850000000],LINK[0.873024140000000],LTC[0.083243320000000],SHIB[1.000000000000000],SOL[0.159301890000000],SUSHI[5.033863650000000],TRX[26.687621780000000],USD[0.510019871143973] |
| 09299506 | BTC[0.000000300000000],SHIB[3.000000000000000],USD[0.000190088788204] |
| 09299518 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.005467958876509] |
| 09299536 | NFT[400441055026665178][1],USD[1.000000000000000] |
| 09299537 | GRT[1.000000000000000],USD[0.000000925356816 6] |
| 09299642 | USD[2.101379918467336 3] |
| 09299646 | USD[100.000000000] |
| 09299660 | BTC[0.000000000000000],NFT[359437164703800426][1],SHIB[0.000000010000000] |
| 09299679 | KSHIB[6.649541968750796 0],NFT[296372590010605452][1],NFT[373478276728273532][1],NFT[406491927590904540][1],NFT[457107782166965076][1],NFT[542179177674500850][1],SOL[0.000000001815252 5],USD[0.000000917865782 8] |
| 09299704 | USD[36.503390935215452 8] |
| 09299709 | BTC[0.029809320000000],NFT[336632804672376597][1],NFT[389434328668439792][1],SOL[0.002000000000000],USD[218.736255778820457 2] |
| 09299887 | BAT[1.000000000000000],BTC[0.154386840000000],DOGE[808.249423960000000],ETH[3.146890750000000],ETHW[3.144871830000000],SHIB[1.000000000000000],SOL[19.293872240000000],TRX[2.000000000000000],USD[13147.105668528110102 4] |
| 09299899 | AVAX[0.205821510000000],BRZ[25.694707000000000],BTC[0.000246010000000],DOGE[77.047093500000000],ETH[0.003431330000000],ETHW[0.003390260000000],KSHIB[216.091934150000000],NEAR[1.027498140000000],SHIB[655713.403848080000000],SOL[0.205225240000000],SUSHI[1.745241320000000],USD[17.057358416388153 4],USDT[3.116886800000000] |
| 09299906 | BRZ[138.446010150000000],BTC[0.005208980000000],DOGE[1195.811909000000000],SHIB[12408753.200327200000000],SUSHI[21.237364720000000],TRX[857.350570923817094 0],USD[0.000000068008482] |
| 09299917 | BTC[0.003000000000000],DOGE[28.971000000000000],ETH[0.041000000000000],ETHW[0.041000000000000],USD[0.021932000000000] |
| 09299953 | BTC[0.000939420000000],DOGE[291.799211630000000],ETH[0.012925810000000],NFT[354717354046031171][1],NFT[554047102361656053][1],SHIB[3.000000000000000],TRX[1.000000000000000],USD[40.082728716690320 8] |
| 09299961 | TRX[1.000000000000000],USD[0.009141701873916] |
| 09299969 | DOGE[0.504192650000000],USD[0.000004041157750 0] |
| 09299970 | ALGO[15.604134150000000],BAT[40.883394950000000],BRZ[1.070995010000000],CUSDT[351.584984980000000],DOGE[401.738616370000000],KSHIB[0.935234880000000],MATIC[5.784269430000000],SHIB[3019520.392914410000000],SUSHI[0.401942920000000],TRX[639.133480300000000],UNI[0.827286140000000],USD[0.049073283490172] |
| 09299977 | MATIC[0.747434050000000],NFT[361317334095142700][1],SHIB[101792.530944620000000],TRX[1.000000000000000],USD[0.002521907242539 4],USDT[0.000027176127680] |
| 09300042 | ALGO[70.587929290000000],BRZ[1.000000000000000],BTC[0.039086790000000],DOGE[10199.679938270000000],ETH[0.028198198000000],ETHW[0.028464150000000],LINK[5.504828440000000],MATIC[17.254489660000000],NEAR[6.166551030000000],SHIB[104807505.684711960000000],SOL[1.062621200000000],TRX[130.954085360000000],USD[3.190087141302425 8] |
| 09300082 | NFT[449302420467007206][1],USD[52.275834970000000] |
| 09300120 | BTC[0.000245000000000],USD[0.000246524532650 0] |
| 09300095 | BTC[0.000052080000000],USD[0.017709993100000] |
| 09300103 | ETHW[23.181466000000000],USD[0.205079336000000] |
| 09300109 | USD[200.000000000000000] |
| 09300116 | BTC[0.020390090000000],DOGE[1.000000000000000],ETH[0.207385520000000],ETHW[0.207385520000000],NFT[395260428904970415][1],SHIB[3.000000000000000],SOL[6.118859330000000],USD[669.930098750934123 4] |
| 09300140 | BTC[0.000245000000000],TRX[75.917880040000000],USD[0.000246525071179 0] |
| 09300196 | ETHW[0.000669150000000],USD[2.046926735219744 0] |
| 09300241 | BTC[0.000000097308328],USD[0.004070118769917 8] |
| 09300263 | SOL[1.186999270000000],TRX[1.000000000000000],USD[0.000389347736087 3] |
| 09300270 | SHIB[2997.907807760000000],USD[0.000000027638498] |
| 09300276 | USD[5.000000000000000] |
| 09300290 | NFT[344699103242504862][1],USD[25.000000000000000] |
| 09300305 | USD[0.722961220029455 83] |
| 09300320 | SHIB[44189.129474140000000],USD[0.000000000002118] |
| 09300344 | ETH[0.000010800000000],ETHW[0.000010800000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.006205205054342 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09300371 | SHIB[0.000000004462780S],USD[0.0020093423917026] |
| 09300374 | ALGO[0.000000010000000],USD[658.815010649424310],USDT[0.000000050668188] |
| 09300377 | USD[0.000315122072288S9],USDT[0.001692907183785] |
| 09300418 | SHIB[1.000000000000000],SOL[0.069994050000000],TRX[45.951483730000000],USD[0.000000533401089] |
| 09300471 | DOGE[1.000000000000000],ETH[0.208938990000000],ETHW[0.208938990000000],MATIC[1.000000000000000],NEAR[176.578882240000000],SHIB[7447865.945382320000000],USD[25.000023342974887],USDT[1.000000000000000] |
| 09300496 | BAT[2.000000000000000],BRZ[5.000000000000000],DOGE[7.000000000000000],GRT[2.000000000000000],SHIB[12.000000000000000],TRX[10.000000000000000],USD[0.000008241730310],USDT[3.000000000000000] |
| 09300508 | DOGE[2.000000000000000],USD[0.000010347628420] |
| 09300561 | USD[5.000000000000000] |
| 09300619 | DAI[15.300727174500000],DOGE[167.214626929676576],MATIC[10.783039492500000],SHIB[506354.411965671312S996],SOL[0.123219140000000],SUSHI[10.924106355000000],TRX[301.782074560000000],UNI[7.022366713147566] |
| 09300620 | BTC[0.000000071618325],DOGE[1.000000000000000],USD[0.000083321503497] |
| 09300643 | SHIB[8.000000000000000],SOL[0.000000210000000],TRX[96.479390540000000],USD[40.296002911966247S] |
| 09300651 | DOGE[116.375878250000000],SHIB[1.000000000000000],USD[0.000000012450075] |
| 09300653 | DOGE[2.000000000000000],USD[0.000000004292260] |
| 09300702 | BTC[0.010125730000000],DOGE[3.000000000000000],ETH[0.061027890000000],ETHW[0.060270930000000],NFT[395278127509783077][1],NFT[463996351615756577][1],SHIB[24.000000000000000],TRX[2.000000000000000],USD[3.262975842381350S] |
| 09300719 | USD[0.000006717733307],USD[0.000000087672091] |
| 09300751 | USD[8.500000000000000] |
| 09300765 | DOGE[203.061606700000000],SHIB[1351707.749122890000000],USD[0.000000004318302] |
| 09300766 | NFT[553822989640485988][1],USD[522.687650860000000] |
| 09300782 | BRZ[13.769878250000000],DOGE[14.464654450000000],ETH[0.006632100000000],ETHW[0.006632100000000],GRT[70.631475050000000],SHIB[602596.626176580000000],TRX[220.001313130000000],USD[0.053523772314677] |
| 09300794 | ETH[6.530786800000000],TRX[11972.689489470000000],UNI[1.000301310000000],USD[0.000051082649074],USDT[0.000000074605820] |
| 09300845 | USD[0.006901150000000] |
| 09300886 | BTC[0.000032310000000],NFT[336239636668636315][1],NFT[355007646172438310][1],NFT[428517295804829584][1],USD[2.109272547985188] |
| 09300901 | BAT[1.000000000000000],BRZ[5.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],NFT[513628090252101086][1],SHIB[23.000000000000000],TRX[10.000000000000000],USD[0.000195722132755S3] |
| 09300944 | DOGE[2.000000000000000],SOL[0.000000008734000],TRX[1.000000000000000],USD[0.004831190345047S4] |
| 09300947 | BTC[0.000854440000000],ETH[0.005068420000000],ETHW[0.005068420000000],NFT[503010555633150892][1],SHIB[1.000000000000000],TRX[206.629618010000000],USD[0.000259210704231S0] |
| 09300987 | USD[2.000000000000000] |
| 09301069 | NFT[402556936459650350][1],USD[10.000000000000000] |
| 09301076 | DOGE[1.000000000000000],ETH[0.000000940000000],ETHW[0.121774940000000],SHIB[3.000000000000000],USD[0.000004930832320S0] |
| 09301112 | DOGE[194.275118240000000],SHIB[2112192.638269100000000],SOL[0.253516330000000],USD[20.766886579S754002] |
| 09301132 | ETH[0.000000020000000],LTC[0.000000030063886],USD[0.000004694304889] |
| 09301205 | ALGO[0.000000012637426],BCH[0.000000007279936S],BTC[0.000000004567713],MATIC[0.000000005411815S2],SOL[0.000000021694698],TRX[0.000000071695576],USD[0.000000024282158] |
| 09301222 | DOGE[72.870809670000000],KSHIB[285.746592570000000],SHIB[658720.470484150000000],TRX[72.927768400000000],USD[0.000000005678480] |
| 09301287 | BTC[0.000000000000000],USD[0.059372380000000] |
| 09301316 | AVAX[54.232745610000000],NFT[298665784249798850][1] |
| 09301399 | SHIB[809061S.886731390000000],USD[0.000000000196] |
| 09301410 | DOGE[2.000000000000000],ETHW[0.087025790000000],MATIC[1.917576880000000],SHIB[453118.001574170000000],SOL[2.006622250000000],USD[17.440772014634820S8],USDT[21.482185558339S591] |
| 09301420 | SOL[0.000011520000000],USD[0.000000025377108S4] |
| 09301456 | BTC[0.000125640000000],USD[4.183303376410600],USDT[9.994986300000000] |
| 09301457 | BRZ[1.000000000000000],BTC[0.009049430000000],DOGE[1.000000000000000],ETH[0.021656430000000],ETHW[0.021382830000000],USD[293.508230083211793S6] |
| 09301487 | NFT[335190283276351651][1],USD[20.000000000000000] |
| 09301498 | ETH[0.000276480000000],ETHW[0.000025640000000],SHIB[1.000000000000000],USD[0.007048846951S77784] |
| 09301578 | DOGE[5.000000000000000],SHIB[19.000000000000000],SOL[2.585681200000000],USD[0.594223553485718S0] |
| 09301637 | BRZ[2.000000000000000],USD[0.712268146595S5734] |
| 09301644 | USD[1.000000000000000] |
| 09301663 | AAVE[0.002858600000000],AVAX[0.008850300000000],ETHW[0.000012420000000],USD[0.007529977931757],USDT[0.000092966826501] |
| 09301675 | USD[0.000000007821825] |
| 09301720 | NFT[290014233356371994][1],USD[1.000000000000000] |
| 09301739 | USD[0.855660577595360S0] |
| 09301755 | NFT[432489973624466842][1],USD[25.000000000000000] |
| 09301816 | BRZ[3.000000000000000],BTC[0.057820792735545S6],DOGE[1.132791832176824S8],SHIB[18.000000000000000],TRX[4.000000000000000],USD[3000.931929916427070S5] |
| 09301927 | NFT[290238086172244473][1],NFT[293035076758085338][1],NFT[296754206209793153][1],NFT[303747426842751515][1],NFT[309078874250437516][1],NFT[310768650137691837][1],NFT[317030297597484127][1],NFT[319172743906441426][1],NFT[320105034606056198][1],NFT[322279084268097840][1],NFT[324244704165379120][1],NFT[330301298621480335][1],NFT[331002541154878897][1],NFT[340096373147621288][1],NFT[343104637896686326][1],NFT[359926678890600038][1],NFT[361529477604051523][1],NFT[381447907782770731][1],NFT[372185073419458948][1],NFT[374156526481152062][1],NFT[376132094315115678][1],NFT[377013928460382805][1],NFT[380128096210054748][1],NFT[382756559868556763][1],NFT[383080888072596221][1],NFT[383595060602593609][1],NFT[384228950935331954][1],NFT[389402289520294339][1],NFT[392337305710847218][1],NFT[403346864383898806][1],NFT[406298200594740238][1],NFT[407196984825146203][1],NFT[410586800168943421][1],NFT[411553972583236821][1],NFT[414455332167480707][1],NFT[425543148742780242][1],NFT[426391985140423300][1],NFT[427090828494403191][1],NFT[431434301399454316][1],NFT[431717281704169404][1],NFT[444103380540908852][1],NFT[447787262176636199][1],NFT[454591572078165428][1],NFT[454690137736704855][1],NFT[458902892419545302][1],NFT[460161796032794801][1],NFT[462816144266826090][1],NFT[467849417360537480][1],NFT[475736010676982315][1],NFT[478289642172250841][1],NFT[478384767513202483][1],NFT[483623250907175952][1],NFT[486648340558508641][1],NFT[488283850401315063][1],NFT[492047677862144847][1],NFT[492649196711528408][1],NFT[493352951128936244][1],NFT[494287828772363599][1],NFT[489450097650327441][1],NFT[499628385337243338][1],NFT[501596054013678652][1],NFT[501934945353038842761][1],NFT[516271961073197679][1],NFT[516978725693210241][1],NFT[520851773621785184][1],NFT[520859578142931598][1],NFT[528185589218248521][1],NFT[530532913418919153][1],NFT[534851551596644394][1],NFT[537561476789217863][1],NFT[537450535023046073][1],NFT[542102772931518461][1],NFT[547157245155018963][1],NFT[547604886662351 40][1],NFT[547572446165540895][1],NFT[547674590416742755][1],NFT[546064488736347055][1],NFT[546210277929151344][1],NFT[551715586662351440][1],NFT[552655216575495968S5][1],NFT[553662708027802921][1],NFT[558024916128649468][1],NFT[561325645922568709][1],NFT[561717926173445956][1],NFT[568474472690417617][1],NFT[570105592221638147][1],NFT[572552165754959685][1],NFT[575362708278022921][1],SOL[2.569237110888801S5] |
| 09301928 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000035772963132S3],USDT[1.021665080000000] |
| 09301986 | NFT[559124422224973255][1],USD[10.000000000000000] |
| 09301999 | ETH[0.000000099804888],ETHW[0.000000099804888],USD[0.000001888029688] |
| 09302001 | DOGE[11.000000000000000],GRT[1.000000000000000],NFT[326630402680060323][1],NFT[336585424685251489][1],NFT[415138257548560241][1],NFT[519304157519678703][1],SHIB[2.000000000000000],TRX[3.000000000000000],USD[10.006443671995499S9],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09302011 | USD[0.0000132072703507] |
| 09302066 | BTC[0.0231244700000000],DOGE[1.0000000000000000],NFT (3162034038102589039)[1],USD[151.6652931168834673] |
| 09302094 | USD[0.0000003540270000] |
| 09302104 | NFT (3976763435234542256)[1],SHIB[81443.3069250200000000],USD[0.0000000000002246] |
| 09302192 | ETH[0.0133541100000000],ETHW[0.0133541101700218] |
| 09302200 | USD[1.0000000000000000] |
| 09302280 | NFT (3263709062674597119)[1],NFT (3547678767631356070)[1],USD[100.0000000000000000] |
| 09302303 | NFT (3470788047855211142)[1],NFT (3871775788771164922)[1],USD[5.0000000000000000] |
| 09302338 | NFT (3117825047496447060)[1],NFT (4282464227145176853)[1],NFT (4994871711520064044)[1],NFT (5590940449134677300[1],USD[10.0100000000000000] |
| 09302346 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002005722495692] |
| 09302442 | NFT (5649261827063243448)[1],NFT (5687947732803410229)[1],USD[100.0000000000000000] |
| 09302468 | NFT (3831872410638029995)[1],USD[104.5497602800000000] |
| 09302470 | BCH[0.0000000037881448],DOGE[0.0000000070370204],SOL[0.0000000066119589],TRX[0.0000000073210500],USD[0.3671121745284127],USDT[0.0000000185850080] |
| 09302524 | USD[20.0000000000000000] |
| 09302594 | BTC[0.0000000249700955],USD[4.9906617783582740],USDT[0.0002014714946220] |
| 09302618 | CUSDT[7995.7400097200000000],DOGE[1.0000000000000000],GRT[96.3929362400000000],KSHIB[5621.0186933600000000],SHIB[8.0000000000000000],TRX[534.1088093200000000],USD[0.0000000035274368] |
| 09302682 | USD[2.0000000000000000] |
| 09302731 | ETH[0.0041730000000000],ETHW[0.0041730000000000],SOL[0.0011314517572552],TRX[0.0000010000000000],USD[11.7657549635830729],USDT[1.0765088062092889] |
| 09302734 | BTC[0.0019000000000000],DOGE[455.0000000000000000],GRT[23.1485915600000000],MATIC[100.0000000000000000],SHIB[3096900.0000000000000000],USD[0.1826962652700636] |
| 09302736 | ETH[0.0004328700000000],ETHW[0.0004328700000000],NFT (5007083622063040022)[1],SHIB[203805.4773441200000000],USD[0.0000000133273164],USDT[1.0563103500000000] |
| 09302742 | DOGE[1.0000000000000000],LINK[1.0067840900000000],LTC[0.9739683100000000],SHIB[1.0000000000000000],SOL[1.4751693000000000],USD[0.3971140474428956] |
| 09302834 | NFT (4745950911653307751)[1],USD[10.0000000000000000] |
| 09302850 | USD[919.7294138926182987] |
| 09302871 | BCH[2.7508408100000000],NFT (3594826327074446618)[1],SHIB[2.0000000000000000],SOL[5.8014923900000000],TRX[2.0000000000000000],USD[71.1507815345326891] |
| 09302878 | BAT[2.0000000000000000],TRX[2.0000000000000000],USD[0.0084219668160655] |
| 09302935 | NFT (4564132483657531177)[1],USD[5.0000000000000000] |
| 09302939 | ETH[0.0033129700000000],ETHW[0.0033129700000000],NFT (3467271057967626616)[1],NFT (3860871216162896627)[1],TRX[1.0000000000000000],USD[1.0000074857168787] |
| 09302975 | NFT (4128249293967536079)[1],USD[1.0000000000000000] |
| 09302977 | USD[20.0000000000000000] |
| 09303026 | NFT (4278449548832545482)[1],USD[3.0000000000000000] |
| 09303050 | ETH[0.0175992500000000],ETHW[0.0173803700000000],NFT (4397341140434862610)[1],NFT (5501366729872228920)[1],SHIB[1.0000000000000000],USD[0.0000118668030584] |
| 09303079 | DOGE[1.0000000000000000],ETH[1.0753613100000000],LTC[17.2958657600000000],TRX[1.0000000000000000],USD[0.0617308566539986] |
| 09303083 | USD[0.0079197900000000],USDT[0.0000000074914876] |
| 09303127 | ETHW[0.0004685000000000],USD[0.0000000080000000] |
| 09303132 | USD[0.0000000000031191] |
| 09303180 | BCH[0.1548592500000000],SHIB[1.0000000000000000],USD[150.0100016452920075] |
| 09303230 | BAT[0.0000000090502856],MATIC[0.0000000147280900],USD[1.8989283744040688] |
| 09303292 | NFT (3756308017723450065)[1],SHIB[1014120.5293862800000000],TRX[302.0058529300000000],USD[1.2500000005516448] |
| 09303310 | BTC[0.0002321495380000],CAD[0.0000090378055472],MATIC[0.0000000005470722],USD[0.0000000124986848] |
| 09303370 | NFT (4680447981669678655)[1],USD[1.0000000000000000] |
| 09303416 | BTC[0.0002461000000000],DOGE[67.3764833600000000],ETH[0.0027972400000000],ETHW[0.0027561700000000],MATIC[0.9932585400000000],SHIB[1.0000000000000000],SOL[0.1014364900000000],TRX[152.0411765000000000],USD[0.5773346325029212] |
| 09303463 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0068837966360173] |
| 09303469 | USD[1.9600000000000000] |
| 09303470 | NFT (4961179983228507060)[1],NFT (5056019058779607060)[1],USD[1.0000000000000000] |
| 09303484 | NFT (5542718640623075220)[1],NFT (5709404744431280606)[1],USD[1.0000000000000000] |
| 09303495 | NFT (5580235021225425920)[1],NFT (5689660151065930830)[1],USD[1.0000000000000000] |
| 09303515 | SOL[0.3195400000000000],USD[89.7331103000000000] |
| 09303532 | NFT (3665506040301074740)[1],USD[10.0000000000000000] |
| 09303537 | NFT (5180696487071987830)[1],USD[522.7392536800000000] |
| 09303564 | BTC[0.0024000000000000],USD[2.8244368000000000] |
| 09303615 | BRZ[1.0000000000000000],TRX[750.2066952900000000],USD[10.3318182404458512] |
| 09303705 | BTC[0.0051723200000000],DOGE[1321.4953096000000000],ETH[0.0344006400000000],ETHW[0.0339765600000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0007540163824197] |
| 09303748 | BTC[0.0012300500000000],DOGE[1.0000000000000000],USD[0.0004068442250930] |
| 09303749 | USD[0.0000000093439260],USDT[0.3852551500000000] |
| 09303757 | ETH[0.0000000064278659],NFT (4654696250357740664)[1],NFT (5389541746218233363)[1],SHIB[5.0000000100000000],USD[0.0000110037769794] |
| 09303762 | MATIC[0.0371669600000000] |
| 09303766 | USD[29.6209538919774720] |
| 09303771 | USD[0.9255472000000000] |
| 09303777 | BTC[0.0000000006904654],SHIB[31.0000000000000000],TRX[1.0000000000000000],USD[0.0000514520567492] |
| 09303799 | SOL[0.0083321400000000] |
| 09303802 | AAVE[0.1526755100000000],BCH[0.4307021300000000],BTC[0.0044596600000000],DOGE[1104.7107124700000000],ETH[0.0003323300000000],ETHW[0.0003323300000000],LTC[0.0091693700000000],MATIC[18.5927212900000000],SHIB[1162005.3322878800000000],SOL[0.0097817800000000],TRX[1084.6186599100000000],UNI[1.0315858700000000],USD[4.1850191355669832],YFI[0.0000520900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09303815 | BTC[0.0003722584725475] |
| 09303825 | DOGE[116.890768358592848],MATIC[15.6010347963110000],USD[1.9850356860715347] |
| 09303826 | DOGE[235.725873380000000],ETH[1.367604840000000],ETHW[20.735182220000000],GRT[24194.517993400000000],SHIB[40794618.553152770000000],USD[0.000000572327482] |
| 09303831 | BAT[2.000000000000000],BRZ[4.000000000000000],DOGE[0.006064860000000],ETH[0.000042800000000],ETHW[0.000042800000000],GRT[4.000000000000000],SHIB[7067503.274383660000000],SOL[0.000146080000000],TRX[12.000000000000000],UNI[1.015291530000000],USD[68.581557690676499],USDT[1.017189530000000] |
| 09303839 | GRT[42.573805370000000],KSHIB[344.799932580000000],MATIC[17.853355840000000],NFT [3651201773204309529][1],SHIB[2.000000000000000],TRX[365.818382420000000],USD[0.000000111652137] |
| 09303850 | DOGE[0.000000007445434],GRT[0.000000093145806],KSHIB[0.000000088235412],NEAR[0.000000011258022],SHIB[0.000000070227166],SUSHI[56.886605795613810],USD[0.000000087055578],USDT[0.000000033075819] |
| 09303855 | USDT[9.000000000000000] |
| 09303871 | GBP[0.758386057663820],USD[0.000004395663360] |
| 09303885 | BTC[0.004895100000000],USD[2.995500000000000] |
| 09303910 | PAXG[0.004542210000000],SHIB[2.000000000000000],SOL[0.088708940000000],USD[7.000178420377356] |
| 09303917 | DOGE[28.517834010000000],ETH[0.002023230000000],ETHW[0.001995870000000],SHIB[271183.032748260000000],USD[1.039981957466717] |
| 09303922 | BTC[0.000000100000000],SHIB[3.000000000000000],USD[17.567290255408010],USDT[0.000000027885826] |
| 09303928 | AVAX[0.000000069112703],BTC[0.000000045254260],CAD[0.000000000000816],DAI[0.000000009024247],DOGE[0.000000006580000],ETH[0.000000065910350],GRT[0.000000014352521],HKD[0.000000000002428],SHIB[142.987341772068531],SOL[0.000000049275278],USD[0.000000003812253],USDT[0.000000084897848] |
| 09303931 | USD[0.002780682420198],USDT[0.000000064910940] |
| 09303933 | NFT [3187004634996406061][1],NFT [3785292932687636151][1],NFT [44446640290928702][1],NFT [5432143516843684671][1],NFT [5570644061134306731][1],USD[0.000000042631504] |
| 09303965 | BTC[0.003195210000000] |
| 09303982 | NFT [327357551215524915][1],USD[10.000000000000000] |
| 09303985 | USD[6306.847997500507630] |
| 09303995 | BTC[0.000158994584380],DOGE[34.462398721103854],ETH[0.001528817900100],ETHW[0.001528817900100],GBP[0.000000581308374],LINK[0.000000066747904],MATIC[0.000000085889840],SHIB[106554.043845987751640],SOL[0.025363730000000],SUSHI[0.000000012423760],USD[0.000000062953980] |
| 09303997 | BTC[0.000013410000000] |
| 09304033 | BTC[0.000000900000000],ETH[0.000001030000000],NFT [327704538304358362][1],USD[277.859473527208554] |
| 09304035 | ETHW[17.545593600000000],NFT [530472875232799228][1],TRX[1.000000000000000],USD[8.777387232483299],USDT[0.000000081314072] |
| 09304042 | USD[0.015665004828229],USDT[0.000000091000000] |
| 09304046 | BTC[0.000000045245282],USD[0.008269139937178] |
| 09304054 | BRZ[2.000000000000000],ETHW[24.173073790000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.052914916451835] |
| 09304065 | MATIC[7.028848930000000],SHIB[2.000000000000000],SUSHI[2.966694170000000],USD[0.097601115256359] |
| 09304086 | BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.002411300000000],DOGE[0.030792520000000],GRT[1.000000000000000],MATIC[0.440000000000000],SHIB[2.000000000000000],USD[0.001086393042204] |
| 09304089 | MATIC[7.078691430000000],USD[0.000000059814136] |
| 09304107 | ETH[0.057818270000000],ETHW[0.057818270000000],SOL[2.244384070000000],USD[0.030074096357062] |
| 09304148 | ETH[0.034366770000000],ETHW[0.018708570000000],SOL[1.842854010000000],USD[3.350062708763905] |
| 09304165 | USD[100.000000000000000] |
| 09304171 | BTC[0.001755170000000],DOGE[1.053187730000000],ETH[0.018220720000000],ETHW[0.017992670000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000535328238560] |
| 09304173 | AVAX[0.000458700000000],BRZ[2.000000000000000],DOGE[3.000000000000000],MATIC[0.389764510000000],NEAR[0.004574040000000],SHIB[8.000000000000000],SOL[0.001903030000000],USD[0.003156023309707],USDT[0.002602572186969] |
| 09304175 | BAT[2.000000000000000],BRZ[16.000000000000000],BTC[0.000000041516762],DOGE[11.000000000000000],ETH[0.000000082233758],GRT[1.000000000000000],SHIB[55.000000000000000],TRX[12.000000000000000],USD[0.000013154295855],USDT[2.000000090175713] |
| 09304180 | BAT[95.855916050000000],BTC[0.000000100000000],MATIC[0.000608080000000],PAXG[0.000000100000000],UNI[0.000029720000000],USD[0.005345682056284],YFI[0.000000100000000] |
| 09304184 | CUSDT[236.259407410000000],MATIC[17.239981850000000],SHIB[1.000000000000000],USD[0.000000014950944] |
| 09304194 | BTC[0.000000003814375],USD[0.000000062514923] |
| 09304197 | KSHIB[81.221605430000000],SHIB[1504200.086784170000000],TRX[0.056206170000000],USD[0.000000002075194],USDT[0.000027521846016] |
| 09304211 | USD[0.004682560791543] |
| 09304225 | USD[0.000086617958885],USDT[0.000000074018418] |
| 09304233 | BRZ[2.000000000000000],DOGE[2.000000000000000],SHIB[21.000000000000000],TRX[6.000000000000000],USD[0.007802458438888] |
| 09304238 | BRZ[1.000000000000000],SHIB[2.000000000000000],SOL[0.345682700000000],SUSHI[13.054664880000000],USD[0.610290141227480] |
| 09304241 | BTC[0.000755850000000],USD[0.427623270000000] |
| 09304276 | BTC[0.000048140000000],USD[0.000066706924700] |
| 09304294 | TRX[10.000000000000000] |
| 09304297 | SOL[0.006542670000000],USD[5.080823879610442] |
| 09304334 | BTC[0.012494100000000],ETH[0.072000000000000],ETHW[0.072000000000000],SHIB[4.000000000000000],SOL[2.277578420000000],USD[126.429273942089791] |
| 09304329 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.012016293279284] |
| 09304332 | SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.000000128703734],USDT[0.000000036156100] |
| 09304335 | BTC[0.097974300000000],USD[2.830097100000000] |
| 09304336 | TRX[0.001864560000000],USD[0.176372426486297] |
| 09304337 | BTC[0.024601190000000],DOGE[3613.458319760000000],ETH[0.164895190000000],ETHW[0.164895190000000],USD[0.000000068951512] |
| 09304355 | USD[0.000000051042302] |
| 09304363 | BTC[0.000246010000000],MATIC[3.359212680000000],USD[0.000081304982918] |
| 09304371 | DOGE[3.000000000000000],GRT[1.000000000000000],MATIC[4.396062040000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[2002.253146756199249],USDT[0.018200900000000] |
| 09304373 | NFT [534053043102585466][1],USD[200.000000000000000] |
| 09304391 | DOGE[1.000000000000000],USD[0.000000106301600],USDT[0.000000054103945] |
| 09304395 | BTC[0.000128380000000],ETH[0.011063970000000],ETHW[0.010927170000000],SHIB[1.000000000000000],SOL[0.765401250000000],USD[0.000412697312961] |
| 09304404 | USD[0.008204804718717] |
| 09304415 | USDT[507.462062589197583] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09304417 | ETH[0.0000748900000000],ETHW[0.0000748900000000],NFT (46703466109841384O)[1],NFT (554466154643954829)[1],SHIB[1.0000000000000000],USD[1.1260707020800000] |
| 09304434 | TRX[256.015001310000000],USD[0.0000000017337382],USDT[74.020776000087452] |
| 09304458 | DOGE[92.809000830000000],NFT (323540423440285120)[1],USD[0.0000000010390189] |
| 09304462 | SOL[0.465358460000000] |
| 09304463 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0279553100000000],USD[0.0008443714051646] |
| 09304469 | SHIB[1.0000000000000000],USD[0.0019075382078118] |
| 09304470 | USD[200.010000000000000] |
| 09304487 | AAVE[0.1446526400000000],AVAX[0.2065373800000000],BRZ[1.0000000000000000],CUSDT[946.296220730000000],DOGE[1.0000000000000000],KSHIB[607.599366800000000],SHIB[10729137.101537090000000],SOL[2.195656980000000],USD[0.0000022386007725],USDT[10.4123850800000000] |
| 09304491 | NFT (509836512333527874)[1],USD[2.0000000000000000] |
| 09304538 | SHIB[1.0000000000000000],USD[0.0045662104699208],USDT[4.0306113200000000] |
| 09304546 | NFT (400305724582451521)[1],SHIB[1.0000000000000000],SOL[1.1590767600000000],USD[0.000000086559872] |
| 09304555 | BTC[0.000052190000000] |
| 09304556 | USD[0.0000000087029560],USDT[0.0000000117609525] |
| 09304562 | USD[10.682175262154920B] |
| 09304564 | BTC[0.000096420000000],USD[0.0011804000000000] |
| 09304570 | BRZ[2.0000000000000000],BTC[0.0000000400000000],DOGE[1.0000000000000000],ETH[0.0000044400000000],ETHW[0.0044547100000000],LTC[0.0000456500000000],SHIB[2.0000000000000000],SOL[48.066092390000000],TRX[5.0000000000000000],USD[2.4133314337228503],USDT[0.000000083448491] |
| 09304572 | USD[0.0027330911238340],USDT[0.0000000046440896] |
| 09304573 | ETH[0.0000000012786776],NFT (357323685086518921)[1],NFT (504692459575560085)[1],NFT (550886869366626157)[1],SHIB[8.0000000000000000],USD[0.0000133829371472],USDT[0.0000102740933364] |
| 09304576 | SHIB[2.0000000000000000],USD[2.8728807277617480] |
| 09304593 | USD[20.908615470000000] |
| 09304612 | BRZ[0.0863646300000000],SHIB[4.0000000000000000],USD[100.0040384040442816] |
| 09304614 | USD[100.000000000000000] |
| 09304620 | USD[520.149620560000000] |
| 09304621 | BRZ[1.0000000000000000],BTC[0.0756614400000000],ETH[1.1719143900000000],ETHW[0.9972563200000000],MATIC[16.991207620000000],NFT (418312504744893420)[1],SHIB[26664660.320671870000000],TRX[1.0000000000000000],USD[967.410006078850270] |
| 09304628 | BTC[0.0012174600000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0030916065892203] |
| 09304629 | NFT (302611748801113588)[1],USD[25.000000000000000] |
| 09304660 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0017689600000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0081036399021024] |
| 09304666 | ETHW[0.0430000000000000],USD[0.6381288000000000] |
| 09304674 | TRX[0.0000660000000000],USD[0.0000001560046790],USDT[293.500000000000000] |
| 09304683 | USD[0.0018062741698485] |
| 09304685 | SHIB[1.0000000000000000],USD[0.7949515900000000],USDT[0.0000000007261541] |
| 09304696 | BTC[0.0001265400000000],USD[0.0000711227426684] |
| 09304710 | ETH[0.0135022500000000],ETHW[0.0133380900000000],SHIB[4.0000000000000000],USD[0.0000190453480783] |
| 09304715 | SHIB[2.0000000000000000],USD[0.0042701682486080] |
| 09304732 | BTC[0.0052369600000000],TRX[1.0000000000000000],USD[320.0003055202474688] |
| 09304743 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],SUSHI[21.516461930000000],TRX[369.312277010000000],USD[0.0000000225370481],USDT[99.510349570000000] |
| 09304746 | SHIB[2150188.669675940000000],USD[52.271061150000001359] |
| 09304758 | USD[10.000000000000000] |
| 09304761 | BAT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[3304.631883969600000] |
| 09304764 | BTC[0.0388611000000000],ETH[0.7402590000000000],ETHW[0.7402590000000000],USD[2.421000000000000] |
| 09304791 | BTC[0.0037424500000000],SHIB[2.0000000000000000],USD[0.010003206449883] |
| 09304797 | DOGE[2.0000000000000000],ETHW[0.0422114700000000],SHIB[1935658.408386750000000],USD[0.0004214922994481] |
| 09304807 | BTC[0.0008254300000000],SHIB[1.0000000000000000],USD[0.0001514352966287] |
| 09304818 | MATIC[0.0000000073940000],SOL[0.0000922551290370] |
| 09304824 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0016799200024880] |
| 09304856 | BTC[0.0013080700000000],SHIB[1.0000000000000000],USD[0.0100794002420712] |
| 09304857 | SHIB[1.0000000000000000],SOL[2.123974140000000],USD[0.5323718349722858] |
| 09304864 | USD[7.626652360137226994],USDT[0.000000057627924] |
| 09304867 | TRX[1.0000000000000000],USD[0.0038445581003626] |
| 09304885 | NFT (391435408868937897)[1],USD[9.000000000] |
| 09304914 | USDT[0.000000041424000] |
| 09304918 | BTC[0.0002492900000000],NFT (380893593423906902)[1],USD[0.0003529900659591] |
| 09304919 | BCH[0.0402225700000000],LTC[0.2411560000000000],SHIB[401889.429781390000000],USD[3.2617163959520412] |
| 09304933 | ETHW[0.0001854000000000],USD[0.341345050000000] |
| 09304989 | USD[1.5786300926442211],USDT[0.000000041987612] |
| 09304999 | NFT (318271389227148068)[1],USD[10.000000000000000] |
| 09305014 | USD[0.000000075502080] |
| 09305023 | NFT (339774825578422203)[1],USD[2.0000000000000000] |
| 09305034 | DOGE[72.741911040000000],SHIB[817996.910020440000000],USD[0.0000000045861733],USDT[9.9500399500000000] |
| 09305072 | SHIB[1.0000000000000000],USD[0.0000060019881283] |
| 09305120 | BTC[0.0392340500000000],DOGE[1.0000000000000000],ETH[0.1046149900000000],ETHW[0.1035477000000000],USD[0.0004176747422479],USDT[1.0452493200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09305134 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.8202600098075488] |
| 09305137 | BTC[0.0002526500000000],NFT (2892123443100884432)[1] |
| 09305177 | DOGE[145.7443169500000000],SHIB[1.00000000000000000],USD[0.0000000007427910] |
| 09305186 | USD[0.4829600000272354] |
| 09305187 | BTC[0.0120615500000000],DOGE[1.00000000000000000],USD[0.0002072700348790] |
| 09305207 | BTC[0.0194920000000000],ETH[0.4798370000000000],ETHW[0.4798370000000000],MATIC[20.00000000000000000],USD[2.6295000000000000],USD[1.2287828200000000] |
| 09305220 | BTC[0.00000000508554447],DOGE[0.00000000009249532],ETH[0.7747750079859414],ETHW[0.7747750079859414],MATIC[0.00000000744476162],NEAR[22.2662830300000000],NFT (437227071447613135)[1],NFT (542813457522639620)[1],SOL[5.4532268905798890],USD[0.000000004085876],USDT[0.0000000297722654] |
| 09305229 | BTC[0.0012935100000000],ETH[0.0173420800000000],ETHW[0.0171232000000000],SHIB[2.00000000000000000],USD[0.0004317428500782] |
| 09305285 | BTC[0.0521039100000000],SHIB[1.00000000000000000],USD[0.0000016048652243] |
| 09305286 | AVAX[0.2060117800000000],BCH[0.0573497400000000],DOGE[82.5085974100000000],TRX[63.4356370700000000],USD[0.0000001958320799] |
| 09305321 | BTC[0.0323002700000000],TRX[1.00000000000000000],USD[100.0003095946475088] |
| 09305334 | DAI[25.9810062100000000],SHIB[1.00000000000000000],TRX[153.2475836900000000],USD[0.0048406479923590],USDT[15.6022145100000000] |
| 09305335 | BTC[0.0025508000000000],ETH[0.0035662300000000],ETHW[0.0035251900000000],SOL[0.0571916700000000],USD[2.4115368599941990] |
| 09305341 | BTC[0.00000001000000],DOGE[0.00000000047780],ETH[0.00000000600554893],ETHW[0.0000000017168814],MATIC[887.5932509730868739],NFT (320530208013942097)[1],NFT (334441533010039411)[1],NFT (472516538720219516)[1],SHIB[4919428.0939762000000000],TRX[0.00000000068366365],USD[0.0000000038201421] |
| 09305352 | USD[75.0000000000000000] |
| 09305359 | USD[5.8493482214201124] |
| 09305364 | SHIB[4.00000000000000000],USD[0.0000618108693523] |
| 09305365 | SHIB[1.00000000000000000],USD[0.0001136043283302] |
| 09305386 | SHIB[408163.2653061200000000],USD[0.0000000000000600] |
| 09305400 | BTC[0.0004998700000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],USD[0.0002893892316145] |
| 09305430 | BTC[0.0001260900000000],ETH[0.0016800400000000],ETHW[0.0016800400000000],USD[0.0001465605217436] |
| 09305445 | NFT (380198593200301990)[1],USD[3.8999872144408549] |
| 09305448 | USDT[0.00000000040506005] |
| 09305463 | BTC[0.0013005200000000],DOGE[152.0142403500000000],KSHIB[814.7216951400000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[10.4535336531414474] |
| 09305466 | BTC[0.0001000000000000] |
| 09305475 | BRZ[1.00000000000000000],BTC[0.0255835200000000],DOGE[2.00000000000000000],ETH[0.4352484300000000],ETHW[0.0882746100000000],NFT (375294977634653073)[1],SHIB[1.00000000000000000],SOL[28.3616854500000000],TRX[1.00000000000000000],USD[0.3471048672035120] |
| 09305486 | BTC[0.0002504900000000],DOGE[33.8276222700000000],SOL[0.1025848400000000],USD[0.0007994023182970] |
| 09305491 | DOGE[2.00000000000000000],ETHW[32.6144029900000000],SHIB[7.00000000000000000],TRX[2.00000000000000000],USD[0.0000000990980237] |
| 09305493 | USD[0.2774771000000000] |
| 09305513 | SHIB[3.00000000000000000],SOL[0.3254284100000000],USD[0.0024139606125446] |
| 09305536 | ETH[0.0000006710987484],ETHW[0.00000000426210273],PAXG[0.00000000369363113],USD[0.0000060166219725] |
| 09305554 | ETHW[0.0009750000000000],SOL[10.9703000000000000],USD[1441.2216953700000000] |
| 09305556 | SHIB[1.00000000000000000],SOL[0.5141850700000000],USD[0.0009142624167855] |
| 09305557 | BTC[0.0123414100000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0004137154815505] |
| 09305558 | USD[2.0662233199383442] |
| 09305572 | AAVE[2.2200000000000000],NEAR[89.4105000000000000],USD[1.2071228000000000] |
| 09305586 | BRZ[1.00000000000000000],BTC[0.0291178900000000],DOGE[1.00000000000000000],ETH[0.1245916300000000],ETHW[0.1052281900000000],SHIB[12.00000000000000000],TRX[1.00000000000000000],USD[65.5966874882707429] |
| 09305587 | USD[0.0015752461597591] |
| 09305596 | SHIB[1.00000000000000000],USD[0.0000001587299514],USDT[0.0000001451563220] |
| 09305607 | BTC[0.0001060200000000],USD[0.0003648301112111],USDT[0.0000000065769803] |
| 09305649 | NFT (2883047166320710471)[1],USD[1.00000000000000000] |
| 09305670 | USD[0.0021959570038310],USDT[0.0000000051689546] |
| 09305687 | USD[2700.0000001629065736] |
| 09305701 | USD[30.00000000000000000] |
| 09305706 | DOGE[99.6824126900000000],SHIB[1.00000000000000000],USD[0.0000000021245579] |
| 09305710 | USD[100.00000000000000000] |
| 09305713 | USD[10.00000000000000000] |
| 09305735 | BTC[0.0131750300000000],ETH[0.0431566600000000],ETHW[3.1390401800000000],GRT[143.8669656400000000],SHIB[8.00000000000000000],TRX[1.00000000000000000],UNI[10.3404853400000000],USD[0.0005578807740276] |
| 09305765 | USD[0.7951638292984939],USDT[0.0000000003689413] |
| 09305796 | NFT (338318004374450071)[1],NFT (526200480078877692)[1],SHIB[1.00000000000000000],SOL[0.0877531100000000],USD[0.0000686875585501] |
| 09305825 | BTC[0.0129709900000000],DOGE[958.5526192000000000],ETH[0.1497059900000000],ETHW[0.1488760100000000],SHIB[3.00000000000000000],SOL[1.3878105900000000],USD[1071.5570459384488176] |
| 09305832 | BTC[0.0000750500000000],USD[0.0003421328626540] |
| 09305834 | NFT (430364919291301021)[1],SHIB[0.0000627800000000],USD[0.0091166627285673] |
| 09305849 | BTC[0.0026161700000000],DOGE[1.00000000000000000],ETHW[0.3487508300000000],MKR[0.0354538200000000],SHIB[4.00000000000000000],USD[551.9140774064557844] |
| 09305867 | USD[10.4439064000000000] |
| 09305875 | BRZ[246.0506061000000000],CAD[66.2113476600000000],DOGE[3.00000000000000000],SHIB[3.00000000000000000],TRX[5817.0241922100000000],USD[0.2103263554743497] |
| 09305898 | DOGE[1.00000000000000000],SHIB[410004.1000410000000000],USD[0.00000000000100] |
| 09305901 | NFT (333938360864037768)[1],USD[10.4541168100000000] |
| 09305902 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0000000050519448] |
| 09305950 | AVAX[0.1498273200000000],DOGE[1.00000000000000000],LTC[0.0739595200000000],MATIC[11.4626626200000000],NEAR[1.3646418000000000],SHIB[2.00000000000000000],USD[0.0000003611999133] |
| 09305958 | BTC[0.0020174900000000],ETH[0.0067174200000000],ETHW[0.0067174200000000],SHIB[2.00000000000000000],USD[0.0003228001966114] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09305974 | DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.0072587595445362] |
| 09306061 | BAT[1.000000000000000],NFT (42499561382103434)[1],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.976606291240 9718],USDT[0.000000079281187] |
| 09306063 | USD[5.880000000000000] |
| 09306087 | BTC[0.000910620000000],SHIB[1.000000000000000],USD[0.004163793304310] |
| 09306099 | SHIB[2.000000000000000],USD[0.019287809283071] |
| 09306115 | BTC[0.000507150000000],DOGE[1.000000000000000],USD[0.001277720276465] |
| 09306119 | SHIB[1.000000000000000],USD[0.000269007772166] |
| 09306159 | BTC[0.000629960000000],DOGE[181.957832800000000],LTC[0.230387840000000],SHIB[3.000000000000000],SOL[0.245350700000000],TRX[1.000000000000000],USD[0.000379370458122] |
| 09306179 | BTC[0.002870230000000],DOGE[1.000000000000000],ETH[0.043968520000000],ETHW[0.043421320000000],SHIB[2.000000000000000],SOL[1.945423540000000],USD[10.317256210782 1784] |
| 09306192 | SHIB[433.690574710000000],TRX[1.000000000000000],USD[0.000000011534458],USDT[0.000000024917718] |
| 09306195 | USD[79.141118101004 02885] |
| 09306204 | USD[10.000000000000000] |
| 09306214 | DAI[5.230484870000000],DOGE[38.036386580000000],LTC[0.130953350000000],MATIC[94.838361640000000],NFT (32571988913997 2773)[1],NFT (56003863760740896 9)[1],SHIB[1281393.043091000000000],USD[0.0058062674583515] |
| 09306220 | ETH[0.000000050752084],USD[0.0048077673528000],USDT[0.000009953598812] |
| 09306261 | NFT (4721243224727602 83)[1],SHIB[1.000000000000000],SOL[1.293733540000000],USD[0.000004825671170] |
| 09306269 | BRZ[2.000000000000000],ETHW[0.015990830000000],SHIB[2.000000000000000],USD[52.2591853276243289] |
| 09306275 | NFT (45239503724289039 9)[1],USD[2.0908042800000000] |
| 09306276 | SOL[0.200000000000000] |
| 09306278 | USD[10.000000000000000] |
| 09306313 | BTC[0.001205250000000],SHIB[1251251.251251250000000],TRX[305.777856050000000],USD[0.0002241433272500] |
| 09306323 | DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[9.881447380000000],USD[151.3073107207997840] |
| 09306367 | BTC[0.000025190000000],DOGE[7.296842200000000],ETH[0.000334390000000],ETHW[0.000334390000000],SOL[0.009806380000000],SUSHI[0.283478900000000],USD[0.0003592550153456] |
| 09306370 | ALGO[0.000000035322366],BAT[1.000000000000000],DOGE[2.000000094713709],GRT[0.000000045748425],MATIC[0.000000066682934],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.5228031537818725],USDT[0.0000156438470709] |
| 09306379 | SOL[0.068805220000000],USD[0.000000328913145 3] |
| 09306436 | USD[0.000001730956488] |
| 09306466 | BTC[0.000000200000000],SHIB[2.000000000000000],USD[0.000090139408276] |
| 09306490 | BRZ[1.000000000000000],USD[0.000000020545004] |
| 09306507 | USD[1.000000000000000] |
| 09306510 | USD[1.869645900000000] |
| 09306518 | BTC[0.000002400000000],TRX[1.000000000000000],USD[0.010396374255813 0] |
| 09306524 | SOL[0.000000060000000],USD[0.000000058419914] |
| 09306552 | USD[0.000000163674025] |
| 09306564 | BTC[0.005969480000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0009531083647270] |
| 09306625 | DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000060000000000],USD[0.000000104257152],USDT[0.000000060044844] |
| 09306643 | USD[200.000000000000000] |
| 09306686 | DOGE[107.755539560000000],SHIB[423317.139681160000000],SOL[0.025520940000000],SUSHI[0.864406130000000],USD[0.0441615742712981],USDT[6.2364656100000000] |
| 09306708 | BTC[0.007526060000000],DOGE[41.952371940000000],ETH[0.038270180000000],ETHW[0.022379910000000],LTC[0.889532740000000],SHIB[23.000000000000000],SOL[1.543022560000000],TRX[2.000000000000000],USD[0.0967822659078316],USDT[2.0440632700000000] |
| 09306759 | USDT[0.000000003250409] |
| 09306784 | TRX[45.000031000000000],USD[0.0058590373932691],USDT[0.000000030068544] |
| 09306796 | USD[100.000000000000000] |
| 09306804 | NFT (38744227717493084 3)[1],USD[10.000000000000000] |
| 09306824 | NFT (57049435981774615 1)[1],USD[1.000000000000000] |
| 09306842 | BTC[0.003451130000000],USD[0.000011590297562] |
| 09306858 | NFT (32160345749448998 8)[1],USD[10.000000000000000] |
| 09306887 | AVAX[4.495593280000000],BRZ[2.000000000000000],BTC[0.071655530000000],DOGE[1.000000000000000],ETH[1.283480960000000],ETHW[1.213050650000000],MATIC[16.023622710000000],SHIB[11.000000000000000],SOL[1.572517020000000],TRX[8.000000000000000],USD[0.4149770042480454],USDT[1.0254319700000000] |
| 09307029 | BRZ[1.000000000000000],BTC[0.156040330000000],DOGE[1.000000000000000],TRX[2.000000000000000],UNI[1.042399180000000],USD[0.0001064987986830] |
| 09307034 | USD[0.003267216222705] |
| 09307040 | BTC[0.084430900000000],DOGE[5633.413194130000000],ETH[0.249433430000000],ETHW[0.249433430000000],TRX[1.000000000000000],USD[0.0006908337684880] |
| 09307053 | BTC[0.003296100000000],ETH[0.008775990000000],ETHW[0.008666470000000],SHIB[4.000000000000000],SOL[0.256693910000000],SUSHI[7.442010980000000],TRX[1.000000000000000],USD[10.3204197168324337] |
| 09307077 | DOGE[1.000000000000000],ETH[1.106637450000000],ETHW[1.061727200000000],NFT (35617902578631493 5)[1],USD[10.2758956622265352] |
| 09307091 | USD[0.003259791940579] |
| 09307097 | NFT (40349746879536214 4)[1],USD[20.000000000000000] |
| 09307212 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.5995755241270000] |
| 09307224 | USD[20.857314210000000] |
| 09307340 | USD[0.000556170250000],ETHW[0.000556170250000],SOL[0.100046270000000],USD[0.0000000075837283],USDT[0.000000033034462] |
| 09307341 | BTC[0.006716860000000],ETHW[0.860183130000000],NFT (45011487035436417 5)[1],SHIB[10.000000000000000],SOL[6.312887170000000],TRX[2.000000000000000],USD[0.0013989977483529] |
| 09307408 | BTC[0.098703590000000],NFT (54720886374835341 1)[1],TRX[1.000000000000000],USD[0.0002026267183143] |
| 09307462 | DOGE[64.861674580000000],KSHIB[845.337778500000000],SHIB[427040.498018880000000],SOL[0.207041750000000],USD[0.000000095858746] |
| 09307468 | USD[0.001800000000000] |
| 09307472 | USD[0.000000100270058],USDT[1.5395147268000000] |
| 09307495 | BTC[0.001249800000000],SUSHI[1.437556270000000],USD[0.000321660044570 56] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09307510 | USD[0.000326934267968] |
| 09307546 | DOGE[54.894013100000000],ETH[0.002433140000000],ETHW[0.002405780000000],MATIC[2.229207520000000],SHIB[1.000000000000000],SOL[0.069602170000000],SUSHI[0.155272470000000],USD[1.2259520124546689] |
| 09307547 | AVAX[0.000000004861379],BCH[0.000485600000000],BTC[0.000000002291703],USD[0.302033023823029],USDT[0.000000025864102],WBTC[0.000000028016688] |
| 09307548 | ETH[0.024664560000000],ETHW[0.024664560000000],USD[0.000045417513288] |
| 09307573 | USD[3.393437059771603] |
| 09307619 | USD[0.000000186301580] |
| 09307621 | BTC[0.003007700000000],DOGE[2.000000000000000],TRX[1.000000000000000],USDT[9.983835021931866] |
| 09307624 | USD[4.415190010000000],USDT[0.000000085575416] |
| 09307684 | USD[37.221500303799890] |
| 09307708 | USD[8.514585400000000] |
| 09307718 | DOGE[3956.138721460000000],GRT[1176.640974200000000],SHIB[22364831.209498480000000],TRX[1.000000000000000],USD[0.004314877209990],USDT[626.618791600000000] |
| 09307734 | USD[20.000000000000000] |
| 09307747 | USD[10.000000000000000] |
| 09307753 | NFT[3523890047055060992][1],USD[5.000000000000000] |
| 09307768 | NFT[311948320066056151][1],NFT[312037975725062933][1],NFT[395489548985079970][1],NFT[486184335647618857][1],NFT[552541488557067212][1],SHIB[1.000000000000000],USD[34.643900027309714] |
| 09307813 | ETHW[0.029975000000000],USD[81.765284200442214],USDT[0.000000017865767] |
| 09307848 | BTC[0.000881710000000],ETH[0.004731900000000],ETHW[0.004731900000000] |
| 09307866 | USD[0.000000039239100] |
| 09307867 | USD[0.043798900000000],CUSDT[0.000034750000000],DOGE[1.000000000000000],SHIB[4.000000000000000],SOL[0.000001780000000],USD[0.000476162964680] |
| 09307868 | BTC[0.000016800000000],ETH[0.000015970000000],ETHW[0.000015970000000],NFT[343867677538029487][1] |
| 09307872 | USD[1.000000000000000] |
| 09307926 | LINK[1.559948850000000],SOL[0.530864850000000],USD[0.065411993342372258] |
| 09307983 | BRZ[1.000000000000000],GRT[1.000000000000000],USD[0.000016900662845] |
| 09307997 | USD[0.003528846685000] |
| 09308001 | NFT[291791405857468165][1],NFT[371909970983382136][1],USD[10.000000000000000] |
| 09308014 | PAXG[0.012800000000000],USD[0.093967360000000] |
| 09308027 | BTC[0.025800000000000],USD[0.551292400000000] |
| 09308053 | BTC[0.000504970000000],SHIB[1.000000000000000],USD[0.000792123116785] |
| 09308060 | DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.051167217483451] |
| 09308117 | NFT[475236768686095141][1],USD[10.453925860000000] |
| 09308196 | SOL[1.973972870000000],TRX[1.000000000000000],USD[10.000010101202841] |
| 09308205 | DOGE[190.933828940000000],KSHIB[286.911958020000000],SHIB[766482.128828140000000],USD[0.0000000023673481] |
| 09308216 | MATIC[0.000000079600000],USD[0.004136945370345] |
| 09308233 | USD[0.000000030052280] |
| 09308234 | SOL[1.310000000000000],USD[168.439378950000000] |
| 09308249 | BTC[0.014848750000000] |
| 09308274 | USD[10.000000000000000] |
| 09308290 | ETH[0.042375100000000],ETHW[0.042375100000000],NFT[462362814605791968][1],NFT[500488554153102935][1],SHIB[2.000000000000000],SOL[1.271176340000000],USD[0.000016649529994] |
| 09308340 | USD[0.123991000000000] |
| 09308341 | DOGE[1.000000000000000],SOL[0.488544700000000],USD[0.010000510861840] |
| 09308358 | DOGE[384.266910710000000],USD[0.010456710227961 5] |
| 09308376 | DOGE[1.000000000000000],USD[0.082477596823148] |
| 09308379 | USD[0.000017063210864] |
| 09308401 | USD[0.000257923296976 0],USDT[1.000000000000000] |
| 09308414 | DOGE[1.000000000000000],SOL[1.032783780000000],USD[10.317256009269543 2] |
| 09308435 | USD[50.010000000000000] |
| 09308451 | ETH[0.056268000000000],ETHW[0.056268000000000],USD[2.038355408871488 0],USDT[0.000014429045956] |
| 09308502 | USD[0.000000050492000] |
| 09308517 | GBP[7.084028716334078 6],NFT[412839652698859752][1],NFT[481611949731176618][1],NFT[563996394900069021][1],USD[0.000004110779027] |
| 09308619 | SHIB[3.000000000000000],USD[0.005903501920487 1] |
| 09308624 | AVAX[0.000000005646659 2],BCH[0.000000004605638 1],BTC[0.000405560000000],CAD[0.000000008032771 3],DOGE[0.000000079730236],EUR[0.000000029296484],JPY[0.000093875485581 9],KSHIB[0.000000028257116],PAXG[0.000000047731520],USD[0.000283586602449 0] |
| 09308643 | NFT[470944781393841418][1],USD[0.000000096326560] |
| 09308691 | USD[0.107178000000000] |
| 09308700 | USD[0.000000462941145 0] |
| 09308704 | USD[0.201927102841523 2] |
| 09308731 | NFT[317935625261199112][1],USD[10.000000000000000] |
| 09308756 | ETHW[0.350940000000000],USD[2.376238910807934 0] |
| 09308779 | BTC[0.002518880000000],ETH[0.027672990000000],ETHW[0.027672990000000],USD[0.000001301540051 2] |
| 09308829 | EUR[0.000000057718906] |
| 09308860 | BTC[0.000000450000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[842.699126779914090 0] |
| 09308874 | USD[2.940000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09308946 | AVAX[0.0000000071352968],CUSDT[45.062521990000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.0077552048456138] |
| 09308955 | AVAX[1.016508220000000],DA[3.101761800000000],DOGE[50.812848030000000],SHIB[612760.880343830000000],SUSHI[8.776984330000000000],TRX[29.442946940000000000],USD[0.1966123621462047],USDT[4.1457007600000000] |
| 09308964 | NFT [407694211696820444][1],USD[1.000000000000000] |
| 09309002 | ETHW[0.109135040000000000],SHIB[1.000000000000000],USD[0.0066361257044964] |
| 09309009 | NFT [431624716478098264][1],USD[5.000000000000000] |
| 09309037 | NFT [414907162229661074][1],USD[10.453830400000000] |
| 09309055 | TRX[0.000171000000000],USD[0.0061516670816700] |
| 09309084 | SHIB[1.000000000000000],USDT[13.888193751650985] |
| 09309110 | NFT [447926490192677077][1],USD[1.000000000000000] |
| 09309137 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0001053783193256] |
| 09309151 | SHIB[299411.832016730000000],USD[0.0000000000002585] |
| 09309166 | ETH[0.000002420000000],SHIB[1.000000000000000],USD[809.973682013853163],USDT[0.0000000055626942] |
| 09309176 | AVAX[7.197428980000000] |
| 09309205 | AAVE[1.530339490000000000],BTC[0.117165590000000],ETH[0.917482010000000],ETHW[0.917096530000000],SOL[20.448313600000000],USD[226.3444734641997121] |
| 09309237 | USD[0.019521865004616],USDT[2.643030847247413] |
| 09309243 | SHIB[5.000000000000000],USD[0.0023762157380744] |
| 09309258 | TRX[76.094932620000000],USD[0.000000004141413] |
| 09309280 | MKR[0.011051250000000],NFT [469195443555364775][1],SHIB[1.000000000000000],SOL[0.683152520000000],USD[0.0704842775108060] |
| 09309301 | BAT[3.000849400000000],DOGE[1.000000000000000],LINK[1.010555420000000],NFT [483756828870216446][1],SHIB[3.000000000000000],USD[0.0040306459875192] |
| 09309302 | AVAX[34.681006500000000],BTC[0.027285102179138],ETH[0.256723145865400],ETHW[2.974847505865400],TRX[1.000000000000000],USD[0.829819736665644],USDT[0.001907629304300] |
| 09309304 | DOGE[37.973124890000000],ETH[0.001768660000000],ETHW[0.001741300000000],USD[0.000014366338968] |
| 09309305 | BRZ[2.000000000000000],NFT [310645997680244596][1],SHIB[14.000000000000000],TRX[2.000000000000000],USD[10.005649161732147] |
| 09309373 | USD[500.000000000000000] |
| 09309376 | DOGE[1.000000000000000],ETH[0.087938690000000],ETHW[0.086909310000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.001390074299372] |
| 09309382 | USD[0.000000077976137] |
| 09309395 | USD[0.000000024763312] |
| 09309412 | AVAX[1.400439600000000],TRX[1.000000000000000],USD[0.000007359879444] |
| 09309431 | AVAX[1.099970660000000],BTC[0.002519860000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[10.338425140000000],USD[0.0500323419363657] |
| 09309434 | BRZ[1.000000000000000],BTC[0.003221810000000],DOGE[6.000000000000000],ETH[0.018016790000000],ETHW[0.010271150000000],SHIB[48.000000000000000],TRX[2.000000000000000],USD[22.1246811995246604] |
| 09309442 | USD[0.000001310376615] |
| 09309469 | NFT [389928133058149530][1],USD[50.010000000000000] |
| 09309494 | ETH[0.000020630000000],ETHW[0.000020630000000],USD[0.000063260985731],USDT[0.000000009756802] |
| 09309509 | USD[174.901647905600000] |
| 09309522 | SHIB[4.000000000000000],SOL[2.947507640000000],TRX[1.000000000000000],USD[0.002729876384189] |
| 09309533 | USD[20.000000000000000] |
| 09309560 | DOGE[392.875845100000000],USD[0.000000056536740] |
| 09309575 | BTC[0.000000079400000],DOGE[1.000000710000000],GRT[0.000099380000000],SHIB[1975454.698575520134000],TRX[1.000000000000000],USD[0.7356473138851408] |
| 09309603 | BTC[0.230208450000000],ETH[0.169835990000000],ETHW[0.169835990000000],SOL[28.620000000000000],USD[0.5276317684848144] |
| 09309622 | USD[0.001293418433420] |
| 09309667 | SHIB[10005.000000000000000],SUSHI[10.000000000000000],USD[15.3098628989146200] |
| 09309690 | KSHIB[7.824500000000000],USD[0.943714726721048],USDT[0.338355607076628] |
| 09309693 | BRZ[3.000000000000000],BTC[0.000000710000000],DOGE[2.000000000000000],SHIB[17.000000000000000],TRX[2.000000000000000],USD[0.000002809224003] |
| 09309696 | NFT [403729710028014505][1],USD[10.000000000000000] |
| 09309704 | BTC[0.002522860000000],NFT [322265954004768730][1],SHIB[1.000000000000000],USD[0.003170994222460] |
| 09309714 | NFT [431155319206114261][1],NFT [559584638919210088][1],SOL[0.500245500000000],USD[0.000000508383600] |
| 09309802 | BTC[0.000024890000000],USD[0.003991781082276] |
| 09309847 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[49.516596616408240],USDT[0.000000084822407] |
| 09309879 | BTC[0.051310400000000],ETH[0.584464390000000],ETHW[0.584213410000000],NFT [520588148269785030][1],USD[0.047259282838603] |
| 09309917 | NFT [413634087582954778][1],USD[10.000000000000000] |
| 09309938 | USD[0.000000492882257] |
| 09309945 | ETHW[0.016654470000000],TRX[3.000000000000000],USD[0.000208413365774] |
| 09309947 | USD[200.000000000000000] |
| 09309994 | TRX[1.000000000000000],USD[0.000000076246607] |
| 09309998 | BTC[0.000018800000000],ETH[0.000008900000000],ETHW[0.000008900000000],TRX[1.000000000000000],USD[0.000206623819301] |
| 09310061 | BTC[0.000000019940968],DOGE[3.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000045973601491] |
| 09310066 | DOGE[3.000000000000000],SOL[0.000000003000000],TRX[1.000000000000000],USD[777.7504808673645830] |
| 09310109 | ETH[0.000000100000000],ETHW[27.101757420000000],USD[19000.000000027000000] |
| 09310176 | USD[0.943074326162209] |
| 09310201 | USD[0.0635617149126309] |
| 09310213 | NFT [437981340116194291][1],SHIB[1.000000000000000],SOL[0.202841710000000],USD[0.000000412058748] |
| 09310230 | ETH[0.002261180000000],ETHW[0.002233820000000],USD[0.0031155604929796] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09310246 | USD[25.0000000000000000] |
| 09310254 | SOL[3.1265406800000000],USD[9.4153582400000000] |
| 09310263 | USD[0.0000015422443165] |
| 09310275 | DOGE[121.6442462000000000],SHIB[8669558.5896775700000000],USD[0.0046586203492142] |
| 09310291 | NFT[549317841190158527][1],SHIB[1.0000000000000000],SOL[13.9421000400000000],USD[10.9342572492851596] |
| 09310296 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0064940906232647] |
| 09310305 | NFT[509697996430208698][1],USD[500.0000000000000000] |
| 09310347 | USDT[0.0000005123714840] |
| 09310348 | NFT[343723695934496331][1],USD[1.0000000000000000] |
| 09310393 | NFT[475334113793470171][1],USD[1.0000000000000000] |
| 09310397 | BTC[0.0001038600000000],SHIB[2.0000000000000000],USD[0.0000889070239628],USDT[0.0003053876333789] |
| 09310427 | USD[0.0126823148531967] |
| 09310430 | NFT[476705214662940960][1],USD[261.3433721000000000] |
| 09310477 | USD[522.3050135600000000] |
| 09310493 | SHIB[10300000.0000000000000000],USD[0.1878340000000000] |
| 09310498 | DOGE[72.7277381800000000],NFT[491738551216461488][1],SHIB[3.0000000000000000],SOL[0.2685775500000000],SUSHI[3.4726473700000000],USD[0.0000005542165132] |
| 09310501 | NFT[475287555518907418][1],USD[20.0000000000000000] |
| 09310503 | NFT[518563923322332371][1],USD[50.0100000000000000] |
| 09310538 | BTC[0.1146395800000000],USD[0.0007082274963258] |
| 09310576 | USD[0.0150407800000000] |
| 09310610 | SHIB[1.0000000000000000],SOL[0.0003370900000000],USD[0.0000010154430188] |
| 09310628 | TRX[1.0000000000000000],USD[0.0000007356706] |
| 09310664 | BTC[0.0025915800000000],SHIB[2.0000000000000000],SOL[2.8104837600000000],USD[0.0000791508442598] |
| 09310688 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0041892278920400] |
| 09310710 | SHIB[4.0000000000000000],USD[0.0074280151607092] |
| 09310732 | SHIB[0.0000066000000000],TRX[0.0000001000000000],USD[0.0000000043689860] |
| 09310759 | BTC[0.0000662537775445],USD[0.0058609046555798],USDT[0.0000000022843852] |
| 09310789 | USD[104.4762674600000000] |
| 09310799 | NFT[445911225000448671][1],USD[2.0000000000000000] |
| 09310807 | BTC[0.0042482300000000],SHIB[1.0000000000000000],USD[0.0003521458958515] |
| 09310857 | AUD[2.5539592900000000],AVAX[0.4476491000000000],BTC[0.0055082900000000],DAI[4.1586579500000000],DOGE[15.0220127700000000],ETH[0.0719323500000000],ETHW[0.0714351800000000],EUR[1.2579389000000000],GBP[2.5649115800000000],LTC[0.2369022500000000],MATIC[28.6450917300000000],PAXG[0.0005366200000000],SHIB[9.0000000000000000],SOL[3.7427240200000000],SUSHI[9.1661132000000000],TRX[2.0000000000000000],UNI[0.4666678600000000],USD[0.5184480688531990],USDT[6.6895431100000000] |
| 09310887 | USD[85.0000000000000000] |
| 09310917 | AVAX[0.0290750000000000],BTC[0.1200000050000000],ETH[0.0006787000000000],ETHW[0.0006787000000000],USD[47.3812091050000000] |
| 09310962 | BTC[0.0003395000000000],USD[1753.7553196703900952] |
| 09310975 | USD[0.0000000054079060] |
| 09310980 | USD[10.0000000000000000] |
| 09310991 | USD[100.0000000000000000] |
| 09311017 | USD[0.0097099574366233] |
| 09311018 | ETH[0.0382088000000000],ETHW[0.0382088000000000],NFT[541317204028358279][1],SOL[2.3879507200000000] |
| 09311056 | BRZ[1.0000000000000000],ETH[0.0362927500000000],ETHW[0.0358413100000000],USD[10.3172727375458188] |
| 09311065 | BTC[0.0001299700000000] |
| 09311144 | BTC[0.0004485800000000],ETH[0.0069402800000000],ETHW[0.0068582000000000],USD[0.0001360719710226] |
| 09311149 | SHIB[2.0000000000000000],USD[1.0511419729287220],USDT[0.0005197400000000] |
| 09311161 | DOGE[1.0000000000000000],SOL[0.0000000041984710],TRX[1.0000000000000000],USD[3.1992189194831803] |
| 09311198 | NFT[343843098224971024][1],USD[50.0100000000000000] |
| 09311232 | BTC[0.0559830500000000],SHIB[1.0000000000000000],USD[0.0001588004841424] |
| 09311234 | USD[3.4100000000000000] |
| 09311254 | USD[0.0002011646677575] |
| 09311285 | ALGO[1.0000000000000000] |
| 09311359 | DOGE[1.0000000000000000],EUR[0.0000000070728352],USDT[0.6029884600000000] |
| 09311393 | BRZ[1.0000000000000000],BTC[0.0065558000000000],ETH[0.2465721200000000],ETHW[0.2463763700000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[1.4741427385228553] |
| 09311397 | BRZ[1.0000000000000000],TRX[3.0000000000000000],USD[9.6752227086433072] |
| 09311440 | BRZ[2.0000000000000000],BTC[0.0160789800000000],CUSDT[1132.8231104100000000],DOGE[2727.3800152200000000],ETH[0.1609515500000000],ETHW[0.1226769400000000],KSHIB[2242.0840978800000000],MATIC[38.7888608100000000],SHIB[3810441.7986869500000000],SOL[1.0730138500000000],SUSHI[14.0208091500000000],TRX[419.9422156600000000],USD[1.0463217595926254] |
| 09311442 | BTC[0.0003386900000000],SHIB[1.0000000000000000],USD[0.0332954588527454] |
| 09311463 | USD[2000.0000000050492000],USDT[49.8089942500000000] |
| 09311467 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0035738169769549],USDT[0.0000000060443190] |
| 09311532 | NEAR[0.0000000100000000] |
| 09311669 | USD[0.0001775100000000] |
| 09311684 | BTC[0.0000000051411783],SOL[0.0000009000000000],TRX[1.0000000000000000],USD[0.0004171176897687] |
| 09311699 | USD[50.0100000000000000] |

Schedule AB: 81 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09311704 | AVAX[1.76129096013747452],DOGE[2.00000000000000000],ETH[0.000000069867896],LINK[0.000000032626698],LTC[0.000000009482375],SHIB[41372.0957508500000000],SOL[0.000000046568704],TRX[1.000000000000000],USD[0.0000001496706055],USDT[0.0000000157935295],YF[0.0000000076441500] |
| 09311727 | GRT[1.0000000000000000],SHIB[370.794266440000000],TRX[1.0000000000000000],USD[0.08006671185852008] |
| 09311753 | DOGE[38.3962449200000000],NFT (3074567956133373444)[1],NFT (49343093256298559)[1] |
| 09311808 | USD[3.2264320000000000] |
| 09311865 | MATIC[7.3302718400000000],USD[0.000000051370318] |
| 09311872 | BTC[0.00198106000000000],MATIC[18.4346887300000000],MKR[0.0066049100000000],SHIB[4.000000000000000],SOL[8.2547917000000000],TRX[381.9372255000000000],USD[0.0001766030308995] |
| 09311896 | SHIB[1.0000000000000000],SOL[0.172871220000000],TRX[65.9982013700000000],USD[0.0020713016393765] |
| 09311898 | USD[0.6255072640000000] |
| 09311903 | BTC[0.00394057000000000],DOGE[2.0000000000000000],ETH[0.034964700000000],ETHW[0.034526940000000],MATIC[14.7792782600000000],SHIB[2.000000000000000],SOL[0.308309500000000],USD[0.0008006266566919] |
| 09311927 | MATIC[7.0209175900000000],USD[0.0000000075697525] |
| 09311965 | USD[0.2456100000000000] |
| 09311996 | DOGE[0.000000061264992],USD[0.0002100475466934],USDT[0.000000091292068] |
| 09312007 | USD[0.0002309000000000],USDT[0.0001234277584 60] |
| 09312061 | AVAX[12.2645782600000000],BRZ[3.0000000000000000],BTC[0.00917377000000000],DOGE[1028.7333787870651372],SHIB[981173.9454896300000000],TRX[140.8346452800000000],USD[0.0100040911812828],USDT[0.00955971324 46306] |
| 09312078 | BTC[0.05040000000000000],USD[0.6228272000000000] |
| 09312104 | SHIB[1.0000000000000000],SOL[0.2234195600000000],USD[0.0045672986634269] |
| 09312105 | USDT[0.0000000128131 32] |
| 09312111 | ETHW[0.009684220000000],USD[5.0300061640446281] |
| 09312116 | DOGE[7125.3640000000000000],SHIB[10789200.0000000000000000],USD[561.6582000000000000] |
| 09312125 | SOL[0.000029540000000],USD[0.0000000022660000],USDT[1.0002647700000000] |
| 09312138 | TRX[1.0000000000000000],USD[0.0071872007701963] |
| 09312147 | BTC[0.05024970000000000],USD[8.8625000000000000] |
| 09312217 | USD[20.9070879800000000] |
| 09312245 | ETH[0.005700000000000],ETHW[0.005700000000000],USD[0.0075104000000000] |
| 09312247 | BAT[0.86717371518469 28],ETH[0.000000004177 5871] |
| 09312266 | NFT (5676445396593309 01)[1],SOL[0.2899900000000000] |
| 09312337 | BTC[0.00202329000000000],DOGE[1.0000000000000000],USD[0.1146645103880421] |
| 09312370 | ETH[0.000000010000000],USD[404.8805937246226347],USDT[0.0000000031441206] |
| 09312379 | BRZ[1.0000000000000000],ETH[0.100490590000000],ETHW[0.100490590000000],USD[0.0000059701725206] |
| 09312417 | MATIC[3.6929393400000000],SHIB[1.0000000000000000],USD[0.0000000063218798] |
| 09312489 | BTC[0.00007000000000000] |
| 09312516 | USD[0.0179647525800000],USDT[7.3647902500000000] |
| 09312526 | ETH[0.000356178765 7020],ETHW[0.0007423042620508],TRX[0.011154000000000],USD[0.0038903495501242],USDT[0.0053000000000000] |
| 09312564 | USD[1.2641414000000000] |
| 09312587 | SHIB[1.0000000000000000],USD[0.0000812780248326] |
| 09312618 | DOGE[0.556426144435 7385],NFT (2971826202531313 79)[1],NFT (3211385140467113 11)[1],SHIB[1347892.5061536600000000],TRX[0.000000010000000],USD[0.0000000067860198] |
| 09312626 | ETH[0.000006500000000],ETHW[0.000006500000000],SHIB[1.000000000000000],USD[0.0000118484963333] |
| 09312665 | USD[0.0000000012816480],USDT[9.9490449700000000] |
| 09312678 | BTC[0.000625240000000],USD[51.5429996326147272],USDT[274.0871347993933493] |
| 09312684 | USD[10.0000000000000000] |
| 09312724 | ETH[0.003616320000000],ETHW[0.003616320000000],USD[0.0000168126371584] |
| 09312734 | BTC[0.00195451000000000],DOGE[1020.9940933900000000],SHIB[9596679.9914832400000000],TRX[4.000000000000000],USD[0.0053882089246601],USDT[0.2626485783522960] |
| 09312744 | USD[10.4534485200000000] |
| 09312751 | BTC[0.00125495000000000],ETH[0.016796530000000],ETHW[0.016796530000000],SHIB[2.000000000000000],USD[0.0000137389683012] |
| 09312775 | USD[0.0100010412411183] |
| 09312829 | SHIB[487056.6350925500000000],TRX[1.0000000000000000],USD[0.0000000000001846] |
| 09312845 | USD[0.0001269417889928] |
| 09312847 | ETH[3.633995960000000],ETHW[3.633995960000000],TRX[0.000072000000000],USD[0.9372422260179271],USDT[0.2931696359841079] |
| 09312854 | USD[50.0100000000000000] |
| 09312866 | USD[0.0000000100459360] |
| 09312868 | NFT (4768969702522183 61)[1],SOL[0.0198708400000000] |
| 09312876 | USD[8.7984781460733975] |
| 09312884 | USD[0.000000033164060],USD[6.0011241000000000] |
| 09312895 | TRX[1.0000000000000000],USD[0.0000000176014240] |
| 09312931 | USD[50.0100000000000000] |
| 09312941 | NFT (5724889039662474 45)[1],TRX[1.0000000000000000],USD[0.0000002261309825] |
| 09312960 | BTC[0.00753572000000000],ETH[0.067215920000000],ETHW[0.067215920000000],TRX[2.000000000000000],USD[50.0002585450455356] |
| 09312987 | USD[2000.0000000000000000] |
| 09313004 | BTC[0.05239155000000000],TRX[1.0000000000000000],USD[0.0003990524605107] |
| 09313021 | DOGE[1.0000000000000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.0671131464787333],USDT[0.9235977000000000] |
| 09313025 | SHIB[1.0000000000000000],USD[0.0095496100000000],USDT[0.0000000066487251] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09313093 | BAT[1.000000000000000000],ETH[0.000402800000000],ETHW[0.000402800000000],GRT[2.000000000000000],SHIB[7.000000000000000],SOL[0.000000053600000],TRX[2.000000000000000],UNI[1.000000000000000],USD[0.0098440537417039],USDT[1.000000000000000] |
| 09313103 | BTC[0.205574380000000],USD[0.000389201539804] |
| 09313156 | BTC[0.002285700000000],LINK[0.814996830000000],LTC[0.098076190000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[53.2644777367197192] |
| 09313185 | NFT (422225190916659346)[1],NFT (548333893191008839)[1],SHIB[20869205.348952420000000] |
| 09313190 | BTC[0.014294430000000],DOGE[1641.185544160000000],ETHW[0.000021230000000],MATIC[234.305806670000000],SHIB[1.000000000000000],SOL[0.000053770000000],USD[1.0285369117602260] |
| 09313217 | SHIB[1.000000000000000],SUSHI[1.000000000000000],TRX[35.259869710000000],USD[54.943335940306467 3],USDT[0.000000039192173] |
| 09313218 | USD[0.0053469801813540],USDT[0.000000084104124] |
| 09313223 | DOGE[11.988000000000000],USD[0.1110020000000000] |
| 09313228 | ETH[0.000000085577670],USD[5.2485153400000000] |
| 09313234 | USD[104.534484800000000000] |
| 09313298 | USD[100.000000000000000] |
| 09313329 | DOGE[2.000000000000000],SOL[0.000101040000000],USD[0.0000000093820524],USDT[0.0000000703827941] |
| 09313348 | USD[0.0000000569872100] |
| 09313373 | AUD[0.000000044414562],BTC[0.000141830000000],DOGE[0.006810700000000],EUR[0.0064649400000000],SHIB[0.000000039052845],TRX[95.158519160000000],USD[0.0000004453992082] |
| 09313383 | BTC[0.100000000000000000] |
| 09313410 | USD[4.1813411900000000] |
| 09313428 | SHIB[2.000000000000000],USD[0.0002553378813666] |
| 09313437 | SUSHI[4.608644900000000],USD[0.0000004440021790] |
| 09313441 | ETH[3.189858340000000],ETHW[3.189858360095463] |
| 09313448 | USD[0.0010503170961148] |
| 09313450 | AVAX[101.779727600000000],BAT[3.000563130000000],BRZ[4.000000000000000],DOGE[8.006121970000000],ETHW[18.538830140686 6149],SHIB[4.000000200000000],USD[1087.721628752519731 0],USDT[0.0000000032356992] |
| 09313460 | USD[150.000000000000000] |
| 09313487 | BTC[0.000000010000000],DOGE[2.000000000000000],ETH[0.000000070000000],ETHW[0.000000070000000],GBP[0.000000052928852],SHIB[21370.077939300000000],TRX[1.000000000000000],USD[0.0084016468849253],USDT[0.0000005900000000] |
| 09313515 | ETH[0.075000000000000],ETHW[0.075000000000000],NFT (307978880668784909)[1],NFT (323803351644538422)[1],NFT (383536781864476170)[1],NFT (463370511646237537)[1],NFT (557799503035552244 )[1],NFT (562947757431577077)[1] |
| 09313565 | BRZ[1.000000000000000],DOGE[4.000000000000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[43.5758759607901773] |
| 09313584 | SHIB[1.000000000000000],USD[0.0000000044062993] |
| 09313600 | BTC[0.000500390000000],SHIB[1.000000000000000],USD[0.0000159875169012] |
| 09313606 | BCH[0.001574640000000],ETH[0.001002940000000],ETHW[0.001002940000000],MATIC[0.707128990000000],USD[0.0000014633988283] |
| 09313608 | ETH[0.004505030000000],ETHW[0.004445810000000],NFT (357681146729932343)[1],NFT (372360616618181192)[1],NFT (491652463453866290)[1],USD[0.0000087227400837] |
| 09313622 | USD[20.010000000000000000] |
| 09313652 | USD[0.0100000000000000] |
| 09313657 | USD[0.0002345383419142] |
| 09313661 | BCH[0.005247244656325 8],ETH[0.000000110737855],ETHW[0.000000110737855],EUR[0.000000033192280],SOL[0.000000079815900],USD[0.0000011247565412],USDT[0.0000000027440770] |
| 09313673 | SOL[26.417710000000000],USD[0.535764650000000] |
| 09313675 | MATIC[23.170833090000000],SHIB[1.000000000000000],USD[0.0000000074258119] |
| 09313691 | USD[0.0033196725567644] |
| 09313703 | USD[8.8726853500000000] |
| 09313721 | AVAX[15.750271270000000],BTC[0.063967980000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[1.8797334646480572] |
| 09313723 | USD[0.1632437443529712] |
| 09313743 | BRZ[1.000000000000000],BTC[0.081496200000000],DOGE[1.000000000000000],ETH[1.802384620000000],ETHW[1.802384620000000],USD[0.0003161072800 12],USDT[1.000000000000000] |
| 09313759 | BTC[0.000000008672751],LTC[0.0000001472469 14],USD[0.0000011979623437],USDT[0.000001104521850] |
| 09313786 | AAVE[0.000000002556180],BCH[0.000000082255476],BTC[0.001906756985212],DAI[0.000000026912 05],ETH[0.000043474449168],ETHW[0.000043474449168],NEAR[0.000000008780000],PAXG[0.0000000768088 20],SHIB[1.000000000000000],SOL[0.000000091037984],TRX[1.000000000000000],USD[0.0000002550591658] |
| 09313792 | SOL[0.190000000000000],USD[0.879184700000000] |
| 09313795 | USD[0.0000000012740960] |
| 09313801 | SHIB[2.000000000000000],USD[15.2406184955322144] |
| 09313802 | SOL[0.090000000000000],USD[0.9211285000000000] |
| 09313838 | NFT (322523544566719007)[1],USD[12.0000000000000000] |
| 09313842 | DOGE[1.000000000000000],ETHW[0.0558230100000000],USD[0.0000036711692014] |
| 09313844 | USD[0.0056706974492617] |
| 09313854 | NFT (480446901304045341)[1],NFT (504586983435442388)[1],SOL[0.348896460000000],USD[0.0000000840995714] |
| 09313858 | BTC[0.000002020000000],LINK[0.001748300000000],SHIB[18.000000000000000],USD[0.0079135323273682] |
| 09313861 | USD[0.8800000000000000] |
| 09313877 | BTC[0.023999260000000],ETH[0.332092240000000],ETHW[0.331937710000000] |
| 09313883 | SHIB[5.000000000000000],TRX[1060.740966540000000],USD[0.0000000082185859],USDT[0.0000000131020123] |
| 09313886 | USDT[0.0000000060258080] |
| 09313924 | DOGE[10.035531260000000],ETH[0.000001862950000],ETHW[0.000001862950000],SHIB[2.000000000000000],SOL[0.054800330000000],TRX[43.713042190000000],USD[0.0061339639421657] |
| 09313933 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0030307865464206] |
| 09313961 | SHIB[2.000000000000000],USD[0.0000000002781046] |
| 09313995 | USD[5.0000000000000000] |
| 09313998 | USD[0.0093652050112000] |
| 09314006 | KSHIB[0.000000014921900],USD[1.9552482364360838],USDT[0.0000000135165539] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09314017 | ETHW[4.062646090000000000],NFT (37795643008817094611],SHIB[1.000000000000000000],USD[0.009769179040539717] |
| 09314026 | BTC[0.008162970000000000],NFT (515813601899114321)[1],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.007466935287749] |
| 09314052 | BTC[0.000250010000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000635135867890] |
| 09314059 | NFT (5751324021343788181[1],USD[500.010000000000000] |
| 09314065 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],UNI[1.028226560000000000],USD[0.000000354710841] |
| 09314097 | BTC[0.000000007452080000],DOGE[0.000000004749510000],ETH[0.000007671590031200],ETHW[0.000007671590031200],SHIB[0.000000002764449],TRX[0.000000008322659800],USD[0.000004920356881] |
| 09314101 | USD[0.000000002563296000] |
| 09314117 | USD[26.132427990000000000] |
| 09314118 | BTC[0.000000005000000000],USD[639.385447906945432800] |
| 09314123 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.150422430000000000],DOGE[3.000000000000000000],ETH[2.089290050000000000],ETHW[2.088393460000000000],TRX[2.000000000000000000],USD[0.00001531493944402] |
| 09314126 | SOL[0.103162960000000000],USD[0.000002121191506] |
| 09314134 | BTC[0.000025050000000000],USD[0.003735131304085] |
| 09314138 | USD[0.009000000000000000] |
| 09314152 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.013673812983358] |
| 09314161 | BTC[0.000000865329439900],TRX[1.000000000000000000],USD[0.000000237172799800],USDT[1.000000000000000000] |
| 09314169 | BTC[0.001255440000000000],ETH[0.315686690000000000],ETHW[0.315686690000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[434.610342661486563800] |
| 09314182 | NFT (5713186868113704671[1],USD[3.000000000000000000] |
| 09314190 | USDT[125.735173980674564000] |
| 09314199 | BTC[0.965386596000000000] |
| 09314204 | USD[5.000000000000000000] |
| 09314207 | TRX[147.852000000000000000],USD[0.044040000000000000] |
| 09314219 | BTC[0.000251440000000000],ETH[0.004254660000000000],ETHW[0.004199940000000000],EUR[0.756057040000000000],SHIB[131283.180078110000000000],SOL[0.009862150000000000],TRX[38.174518990000000000],USD[0.009964725755978] |
| 09314235 | ETH[0.001670832410726400],USD[0.000000162159054],USDT[0.000007189076920400] |
| 09314239 | USD[26.111196670000000000] |
| 09314262 | MATIC[10.666809420000000000],SHIB[1.000000000000000000],USD[85.000000000024782844] |
| 09314265 | USD[0.001581540721392300],USDT[0.000000011907440] |
| 09314278 | BTC[0.000598900000000000],USD[0.312411200000000000],USDT[0.759839400000000000] |
| 09314284 | BCH[0.003093310000000000],BTC[0.000025120000000000],DOGE[1.458335000000000000],ETH[0.003350400000000000],ETHW[0.003350400000000000],GRT[0.902032750000000000],TRX[0.735733610000000000],USD[0.780386637742818112] |
| 09314300 | BTC[0.010838830000000000],DOGE[2.000000000000000000],ETH[0.196023260000000000],ETHW[0.195813830000000000],SHIB[1.000000000000000000],USD[0.003301020379798] |
| 09314335 | USD[98.467736344874158800],USDT[0.000109877036679800] |
| 09314342 | ETHW[2.020202810000000000],SHIB[1.000000000000000000],USD[0.000000008949566800] |
| 09314355 | SHIB[637480.541734860000000000],USD[50.010000000000216] |
| 09314366 | USD[10.000000000000000000] |
| 09314368 | SHIB[2.000000000000000000],USD[0.001378697212414900] |
| 09314370 | BCH[0.186431546737633600],DOGE[1.000000000000000000],NFT (34949072059875525211],SHIB[219772.190202290000000000],USD[0.000670443409373100] |
| 09314374 | DAI[0.994750970000000000],MATIC[1.468958400000000000],USD[0.000000147415119],USDT[2.079941540000000000] |
| 09314377 | BTC[0.000002880000000000],USD[0.408234585206330651] |
| 09314388 | BTC[0.000251180000000000],USD[0.000493667433578] |
| 09314396 | USD[50.010000000000000000] |
| 09314423 | SHIB[2.000000000000000000],USD[0.010020196153869] |
| 09314432 | LTC[1.896723410000000000] |
| 09314473 | USD[2.708811747609781836],USDT[0.000000004972871400] |
| 09314477 | USD[0.001218530000000000] |
| 09314482 | ALGO[0.004133920000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000100000000000],ETHW[0.000009278147055000],GRT[0.002568560000000000],MATIC[0.001300090000000000],USD[1.997490197363936200],USDT[0.000000008999429800] |
| 09314486 | DOGE[89.852258880000000000],ETH[0.010499350000000000],ETHW[0.010366550000000000],SHIB[1063883.216680630000000000],USD[37.613518704459662100] |
| 09314487 | DOGE[1.000000000000000000],SOL[0.939967540000000000],TRX[3.000000000000000000],USD[0.000000482064707] |
| 09314495 | USD[6.000000000000000000] |
| 09314500 | BRZ[1.000000000000000000],BTC[0.000518770000000000],ETH[0.064719440000000000],ETHW[0.063914790000000000],LTC[0.247545340000000000],SHIB[7.000000000000000000],SUSHI[12.881600710000000000],USD[11.412139450717980] |
| 09314509 | NFT (35966502316087540911],USD[0.062959510640000] |
| 09314514 | DAI[4.018610500000000000],SHIB[1.000000000000000000],USD[0.009733072004739000],USDT[0.000000062455976] |
| 09314525 | SHIB[2.000000000000000000],USD[0.005673822622043500] |
| 09314531 | USDT[0.000000005371661900] |
| 09314536 | USD[0.000636712508180000] |
| 09314552 | USD[261.329052370000000000] |
| 09314556 | BTC[0.000251290000000000],USD[0.000318356254090] |
| 09314568 | BRZ[6.323280700000000000],CUSD[744.909063630000000000],ETH[0.023374570000000000],ETHW[0.023374570000000000],GRT[19.882069040000000000],KSHIB[101.097551780000000000],MATIC[1.701051430000000000],NFT (306371724756936206)[1],NFT (311325040518764758)[1],NFT (325930366126580245)[1],NFT (335664570244930704)[1],NFT (359612090225293458)[1],NFT (396802129987674562)[1],NFT (443443169869789034)[1],NFT (463467810574350115)[1],NFT (475864589854233872)[1],NFT (476390604972833110)[1],NFT (520064777274764691)[1],NFT (532348288557953543)[1],NFT (535675450730347617)[1],NFT (544757832981997200)[1],SHIB[2477055.549835700000000000],SQLI[6.017389120000000000],SUSHI[2.037714840000000000],TRX[146.927000000000000000],USD[0.155606207601881?] |
| 09314569 | USD[0.000000008183218?] |
| 09314578 | BTC[0.000000076882286] |
| 09314602 | BTC[0.000025120000000000],USD[0.003613343583520] |
| 09314606 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000002600000000000],ETHW[0.000002600000000000],SHIB[2.000000000000000000],SOL[0.000523430000000000],TRX[3.000000000000000000],USD[0.001834447483503] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09314610 | AAVE[0.088718230000000000],ETH[0.005483870000000000],ETHW[0.005483870000000000],USD[0.000000700618394 6] |
| 09314611 | NFT (3870378515153235 63)[1],NFT (5641969222928226463)[1],USD[0.830468240000000 00] |
| 09314662 | USD[0.010000000000000000] |
| 09314673 | BTC[0.000000058712260],MKR[0.031000000000000000],USD[0.9050971104898470] |
| 09314681 | USD[121.61337169000000000] |
| 09314685 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3356660.8852398600000000],TRX[1.000000000000000000],USD[0.0000069099926777],USDT[0.000000002022513 8] |
| 09314689 | DAI[10.3977235200000000],SHIB[1.000000000000000000],SOL[0.2576131500000000],TRX[152.8243544500000000],USD[5.23698753444110 34] |
| 09314728 | PAXG[0.005315820000000000],USD[20.9154953591149108],USDT[10.39989791000000 00] |
| 09314732 | BTC[0.000506020000000000] |
| 09314761 | SOL[0.0000051452036358],USD[0.000000299912327 1] |
| 09314772 | BTC[0.000000110000000],ETH[0.000010410000000],ETHW[1.1434961500000000],USD[0.0068636600000000 0] |
| 09314789 | DOGE[1.000000000000000000],USD[0.0095041690452800] |
| 09314809 | LINK[57.7321109100000000],MATIC[14.7109674700000000],USD[2565.4402895919871039],USDT[0.0000000152077670] |
| 09314812 | BTC[0.0002545600000000],NFT (4112125097032096 65)[1],USD[0.0003001166984944] |
| 09314836 | KSHIB[40.9121277000000000],USD[0.0000000001161490] |
| 09314842 | USD[0.000000005668432 0],USDT[4.9745224800000000] |
| 09314843 | BTC[0.000528840000000000],ETH[0.0000485200000000],ETHW[0.0000485200000000],USD[0.0006385306603552] |
| 09314851 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[492.0944879891054329] |
| 09314852 | USD[0.000001150875109 2] |
| 09314856 | KSHIB[1626.1259906100000000],SHIB[1.000000000000000000],UNI[1.1393217400000000],USD[0.0100000293883444] |
| 09314868 | BCH[0.1239543200000000],MATIC[3.5708943900000000],SHIB[1.000000000000000000],SUSHI[0.8552623100000000],USD[0.0100019947784511],USDT[1.9898089900000000] |
| 09314870 | BTC[0.0052449100000000],SHIB[2.000000000000000000],USD[0.0001116195884246] |
| 09314878 | DOGE[152.8548808700000000],SHIB[1.000000000000000000],USD[0.0000000005523456] |
| 09314879 | BTC[0.0002250500000000],DOGE[7.3199197200000000],ETH[0.0003342300000000],ETHW[0.0003342300000000],LTC[0.0092651500000000],SHIB[40551.5004055100000000],SOL[0.0096868700000000],USD[9.0003877267857934] |
| 09314895 | BTC[0.0013079600000000],MKR[0.0117149200000000],SHIB[3.000000000000000000],USD[0.0000936770594436],USDT[31.1994087600000000] |
| 09314898 | USD[0.000000056840220] |
| 09314907 | BTC[0.000005300000000],USD[0.8223653000000000] |
| 09314936 | TRX[145.3982049700000000],USD[0.0000000001320992] |
| 09314939 | USDT[6.5069942962635556] |
| 09314944 | DOGE[8.7709523400000000],SHIB[996.5058723500000000],USD[0.0000000043493112] |
| 09314957 | BTC[0.0029595000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],LTC[0.3784333200000000],SHIB[2.000000000000000000],UNI[1.0329364100000000],USD[10279.3163058069235175],USDT[1.0252108900000000] |
| 09314966 | USD[0.9150679310344160],USDT[0.0000000016175672] |
| 09314970 | BCH[0.0006938100000000] |
| 09314971 | SHIB[1.000000000000000000],SOL[0.0000839500000000],USD[1.3938848607068055] |
| 09314972 | BRZ[1.000000000000000000],BTC[0.000000060000000],DOGE[2.000000000000000000],ETH[0.5271684700000000],ETHW[0.5269472100000000],SHIB[5.000000000000000000],SOL[0.0000238600000000],TRX[4.000000000000000000],USD[0.0000120141689855] |
| 09314981 | BTC[0.0005041700000000],SHIB[1.000000000000000000],USD[0.0002062774954769] |
| 09314985 | AVAX[0.000089890000000],BRZ[1.000000000000000000],GRT[1.000000000000000000],NEAR[0.7263273100000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[417.8688055325269528] |
| 09314987 | BRZ[2.000000000000000000],DOGE[46.6350589900000000],KSHIB[810.4888675700000000],SHIB[2.000000000000000000],USD[65.7910386646662673],USDT[0.0452248572744000] |
| 09314996 | BAT[0.000000002951194 4],DOGE[0.0000000078529740],ETH[0.0000000001197090],ETHW[0.0000000001197090],GRT[0.0000000084618548],LINK[0.0000000075427331],NFT (2995817266438500 68)[1],NFT (3224825043361524 37)[1],NFT (3336785822631314 87)[1],NFT (3385883717017023 25)[1],NFT (3656825815921795 58)[1],NFT (3791339498204938 31)[1],NFT (4032144488573175 7)[1],NFT (4033328151698210 52)[1],NFT (4520985582013646 72)[1],NFT (4750557574644988 75)[1],NFT (5155641402727725 2)[1],NFT (5672552256521273 4)[1],SHIB[45343.7331564911581132],SOL[0.0030000008559400],TRX[0.0000000007063594],USD[0.0074346269554504] |
| 09315007 | BTC[0.0077430000026700],TRX[0.000001181239478029],USDT[0.0011181239478029] |
| 09315017 | USD[0.0125018737145930],USDT[0.000000054158509] |
| 09315036 | USD[0.0070463200000000],USDT[0.000000069187744] |
| 09315054 | BTC[0.0077899200000000],ETH[0.1237170000000000],ETHW[0.1225475200000000],SHIB[2546634.0427919600000000],SOL[1.0639450300000000],TRX[1138.3259704100000000],USD[4.0885672160459370] |
| 09315065 | USD[1.9738283628084668] |
| 09315079 | DOGE[365.8461542200000000],SHIB[1.000000000000000000],USD[0.0100000012143366] |
| 09315083 | NEAR[0.000000010000000] |
| 09315095 | DOGE[1.0181773700000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[234.0730908584174049] |
| 09315101 | DOGE[1.000000000000000000],ETH[0.0383747000000000],ETHW[0.0378959000000000],SHIB[1.000000000000000000],USD[888.6141881590525572] |
| 09315103 | SHIB[1.000000000000000000],SOL[0.6124059400000000],USD[0.0000002701291016] |
| 09315111 | BTC[0.0016000000000000],USD[2.6799488000000000] |
| 09315139 | BRZ[3.000000000000000000],BTC[0.9607777200000000],DOGE[3.000000000000000000],ETHW[1.2286287500000000],GRT[2.000000000000000000],MATIC[1.0005415900000000],SHIB[8.000000000000000000],SOL[1.0033287100000000],TRX[5.000000000000000000],USD[0.0000137740680902],USDT[0.0296341487339871] |
| 09315143 | BTC[0.1783829600000000],ETH[2.8123952400000000],ETHW[2.8112140400000000],SOL[18.6858684500000000] |
| 09315165 | NFT (5153833206485943 4)[1],USD[7.3171467400000000] |
| 09315167 | SOL[8.3629061942904 50],TRX[1.000000000000000000] |
| 09315168 | SHIB[159.6012698400000000],USD[0.0000000068273099] |
| 09315176 | SHIB[1.000000000000000000],USD[0.0000000027652640] |
| 09315180 | BTC[0.0029147600000000] |
| 09315181 | NFT (4753937662622886 93)[1],USD[10.000000000000000 0] |
| 09315189 | AAVE[0.0038050000000000],AVAX[0.4995000000000000],USD[0.9201347000000000] |
| 09315206 | USDT[0.000000037612016] |
| 09315213 | TRX[0.000001000000000],USD[0.0000000073148240],USDT[0.0000000073703151] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09315214 | BTC[0.0001265200000000] |
| 09315223 | USD[21.9514400200000000] |
| 09315229 | MATIC[0.0000000061227375],SHIB[1.0000000014750439],USD[0.0000000049724016] |
| 09315250 | GRT[1.0000000000000000],USD[352.8461943793017600] |
| 09315260 | BTC[0.0126560900000000] |
| 09315266 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0050497202964355] |
| 09315273 | BTC[0.0027588700000000],DOGE[1.0000000000000000],ETH[0.0548653600000000],ETHW[0.0548181790000000],SHIB[1.0000000000000000],TRX[9751.5558628400000000],USD[0.0005727039252014] |
| 09315277 | BTC[0.0131326400000000],DOGE[1.0000000000000000],ETH[0.1743839200000000],ETHW[0.1741215700000000],SHIB[1.0000000000000000],USD[0.0002997267561170] |
| 09315290 | USDT[9.4200000000000000] |
| 09315300 | SOL[0.0085000000000000],USD[0.9553986250000000] |
| 09315304 | USD[0.0000000014139810] |
| 09315310 | ETHW[0.0433038900000000],SHIB[13.0000000000000000],USD[0.0009560695487257] |
| 09315319 | NFT[438397378561824246][1],NFT[474139869973994003][1],USD[89.0100000000000000] |
| 09315338 | BRZ[1.0000000000000000],GRT[0.0000000095941447],MATIC[0.0000000075238625],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0105504316333605],USDT[0.0000000089288936] |
| 09315343 | BTC[0.0000310000000000],USD[0.0001084560466200] |
| 09315356 | USDT[6.2269816600000000] |
| 09315367 | ETH[0.0035008300000000],ETHW[0.0034597900000000],USD[0.0000026226891877] |
| 09315379 | AAVE[0.0000000008659245],ALGO[150.0088532330024358],AUD[0.0000000037793723],AVAX[0.0000000032186629],BAT[0.0000000009097891],BRZ[0.0000258522519040],BTC[0.0000000079408277],CAD[0.0000000060779433],CHF[0.0000000050449498],CUSDT[0.0000212015252853],DAI[0.0000000027205841],DOGE[5.3660020993844795],ETH[0.0000000013848683],ETHW[0.0000000025995674],EUR[0.0000000045435902],GBP[0.0000000094228491],GRT[0.0000000032501148],HKD[0.0000000082200000],KSHIB[0.0000000049100000],LINK[0.0000000062932405],LTC[0.0000000087093826],MATIC[0.0000000035195869],MKR[0.0000000097858090],NEAR[0.0000000010192228],NFT[296607480619292207][1],NFT[301412340593595483][1],NFT[310022909802163818][1],NFT[335060319398283491][1],NFT[339223158468639089][1],NFT[340218851311157040][1],NFT[344296705226770468][1],NFT[353615590709852765][1],NFT[376134436983115049][1],NFT[380976442431684192][1],NFT[397976169157557421][1],NFT[412092140952157254][1],NFT[426648992537675641][1],NFT[424135478796065925][1],NFT[430971529645347501][1],NFT[438254027263007074][1],NFT[452062112545767086][1],NFT[465441373707478234][1],NFT[461328856571287258][1],NFT[461812886197521901][1],NFT[468830539775095688][1],NFT[472544598906932720][1],NFT[485686576137643872][1],NFT[489525933627534331][1],NFT[492237109478024682][1],NFT[500305359174923751][1],NFT[512624593328697401][1],NFT[520629077649102109][1],NFT[523784096123268098][1],NFT[532775243769268899][1],NFT[544634377643014434][1],NFT[555631925842356559][1],NFT[556364919175736708][1],NFT[569076685095505582][1],SHIB[0.3903986478526044],SOL[0.0000000042821668],SUSHI[0.0000000081660605],TRX[0.0000000049415994],UNI[0.0000000098514973],USD[16951.0001695189681241],USDT[0.0000000036924650] |
| 09315396 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0084989584646625],USDT[1.0437062000000000] |
| 09315405 | NFT[354217745444996661][1],USD[0.0000000005202869] |
| 09315429 | BTC[0.0000253100000000] |
| 09315430 | ETH[0.0168158700000000],ETHW[0.0168158700000000],SHIB[1.0000000000000000],USD[0.0000240248869223] |
| 09315431 | AVAX[3.0417704800000000],DOGE[2.0000000000000000],ETH[0.4785550000000000],ETHW[0.4785550000000000],MATIC[100.0917739000000000],SHIB[1.0000000000000000],SOL[3.0110248500000000],USD[29.2945303357664489] |
| 09315446 | USD[8.3630480000000000] |
| 09315454 | BTC[0.0003294700000000],ETH[0.0080367100000000],ETHW[0.0080367100000000],SHIB[1.0000000000000000],USD[0.0002396512494816] |
| 09315474 | USD[0.0001673860834776] |
| 09315478 | DOGE[0.0000000050000000],NFT[472638973191070076][1],USD[0.0000041471270541] |
| 09315479 | USD[8.8000000000000000] |
| 09315494 | SHIB[1788495.8694689100000000],USD[0.0000000000001483] |
| 09315499 | BTC[0.0779998500000000],DOGE[3.0000000000000000],SHIB[24.0000000000000000],TRX[6.0000000000000000],USD[0.0164043174308172] |
| 09315520 | USD[1.0474114402639480],USDT[0.0000000052533800] |
| 09315528 | BTC[0.0049513600000000],ETH[0.0421698700000000],ETHW[0.0000000000000000],USD[0.0002069254726220] |
| 09315535 | USD[0.6656627000000000] |
| 09315537 | DOGE[1.0000000000000000],ETH[0.0055227600000000],ETHW[0.0055227600000000],USD[0.0000028970704360] |
| 09315548 | BRZ[1.0000000000000000],BTC[0.0043015200000000],DOGE[0.0139002600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001201480959548] |
| 09315552 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000085142195],USDT[4.8246516900000000] |
| 09315553 | SHIB[29.2230576400000000],USD[0.0000000072960403] |
| 09315565 | USD[100.0000000000000000] |
| 09315576 | BRZ[2.0000000000000000],BTC[0.0334671400000000],DOGE[2.0000000000000000],ETH[0.5402009800000000],ETHW[0.5399742000000000],LINK[82.2439230200000000],TRX[1.0000000000000000],USD[103.1725608807918690],USDT[0.0000059715049051] |
| 09315583 | ETH[0.0035340600000000],ETHW[0.0034930200000000],USD[0.0000084991751584] |
| 09315585 | ETH[0.0070434300000000],ETHW[0.0069613500000000],SHIB[1.0000000000000000],USD[0.0000191865744818] |
| 09315592 | SHIB[10079193.7950953300000000],SOL[1.3551625500000000] |
| 09315594 | KSHIB[0.0000000018640000],SHIB[0.0000000079800587],USD[0.0000000091384552] |
| 09315611 | NFT[411307552578168796][1],USD[10.0000000000000000] |
| 09315624 | USD[2.4035656000000000] |
| 09315627 | USD[0.0000000000000000],SHIB[5.0000000000000000],TRX[15317.7322208000000000],USD[0.0040573481102416] |
| 09315631 | BTC[0.0002516800000000],USD[0.0003655301834656] |
| 09315644 | AVAX[0.0000000074253910],BRZ[9.0316144100000000],DOGE[5.0000000000000000],ETHW[12.2140701100000000],GRT[1.0000000000000000],SHIB[11.0000000000000000],TRX[10.0000000000000000],USD[9628.0623928469101060],USDT[1.0002099900000000] |
| 09315651 | BTC[0.0025138900000000],SHIB[1.0000000000000000],USD[0.0001607068506773] |
| 09315657 | USD[0.3179698355305280],USDT[0.0000000095770429] |
| 09315680 | DOGE[101.0000974927705998],ETHW[0.1457842600000000],SHIB[913077.5451090100000000],USD[286.8402922872193235] |
| 09315686 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0040166780184510] |
| 09315687 | USD[5.0000000000000000] |
| 09315711 | NEAR[0.0000151500000000],SHIB[5.0000000000000000],TRX[0.0000298200000000],USD[0.0016205315741271] |
| 09315714 | BTC[0.0000000030089000],DOGE[0.0000005340174414] |
| 09315739 | BAT[1.0000000000000000],BTC[0.0016343200000000],DOGE[1.0000000000000000],ETH[0.0054369300000000],ETHW[0.0053685300000000],SHIB[5.0000000000000000],SOL[0.3409877600000000],USD[0.0103447338591846] |
| 09315740 | USD[0.0016502200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09315750 | ETH[0.030000000000000],ETHW[0.030000000000000],USD[11.2147840000000000] |
| 09315764 | BCH[7.006078360000000],ETHW[8.164682810000000],LTC[5.526722500000000],MATIC[587.964469000000000],SOL[5.147459750000000],USD[1.0490346200000000] |
| 09315770 | DOGE[1.000000000000000],USD[10.0000000058576470] |
| 09315772 | SHIB[2.000000000000000],USD[56.457140329389721 6] |
| 09315773 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[1168.6964392927580887],USDT[1.0001186900000000] |
| 09315778 | BAT[4.039979100000000],BRZ[11.133981150000000],BTC[0.258713252846490 2],DOGE[29.596351360000000],GRT[6.000000000000000],SHIB[16.000000000000000],TRX[21.083491340000000],UNI[3.059858650000000],USD[0.0001223920481400],USDT[9.1788160861367729],YFI[0.000000031585724] |
| 09315784 | USD[1.0000000000000000] |
| 09315786 | USD[10.0000000000000000] |
| 09315787 | BTC[0.000252100000000],USD[0.0003023299245170] |
| 09315793 | DOGE[1924.335693618706640 8],ETH[0.000000100000000],ETHW[0.000000009471 9980],SHIB[24460413.801270540000000],USD[0.0000000002174691] |
| 09315797 | LINK[0.000032140000000],USD[0.0156849674682735] |
| 09315800 | ALGO[186.741263392365283 4],AVAX[1.488106490000000],BAT[2.000000000000000],BRZ[2.000000000000000],BTC[0.000000007330674 4],DOGE[12.026689730000000],ETH[0.000000004217194 5],ETHW[0.000000059729205],GRT[390.296892250000000],LTC[1.007182080000000],MKR[0.000000004000000],NEAR[7.191639120000000 00],NFT (342285470881745627)[1],NFT (376804534513176098)[1],SHIB[38.000000000000000],SOL[0.532208320000000],TRX[5.113809174003038 5],USD[0.0000000059285478],USDT[0.0000000046453693] |
| 09315806 | SHIB[1.000000000000000],USD[1.0000000002235906] |
| 09315810 | SOL[39.120000000000000],USD[12.4163376506550771] |
| 09315825 | BTC[0.000300790000000],ETH[0.003114890000000],ETHW[0.003073850000000],USD[9.0401371368422345] |
| 09315834 | USD[0.0000000008908880] |
| 09315846 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[97.7823250688629780] |
| 09315848 | AVAX[1.336241360000000],SOL[2.000000000000000],USD[0.0023730608741728] |
| 09315850 | USD[0.7500000000000000] |
| 09315860 | BTC[0.001532700000000],ETH[0.021596910000000],ETHW[0.021596910000000],PAXG[0.032522200000000],SOL[0.640413810000000],USD[1.7685897862923891] |
| 09315863 | USD[0.0002901216097309],USDT[0.0000000998295580] |
| 09315864 | BAT[6.077487510000000],BRZ[1.000000000000000],BTC[0.000001780000000],DOGE[6.000000000000000],SHIB[4.000000000000000],TRX[5.000000000000000],USD[0.0001824352916555],USDT[4.0527563000000000] |
| 09315874 | BRZ[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0622172308773040] |
| 09315890 | USD[20.0000000000000000] |
| 09315892 | USD[0.2737927795176813] |
| 09315893 | BTC[0.001053390000000],SHIB[3.000000000000000],SOL[0.307843120000000],TRX[1.000000000000000],USD[20.3816761759453129] |
| 09315924 | DOGE[1.000000000000000],USD[0.0000880440013100] |
| 09315925 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.0532260111289826] |
| 09315936 | NFT (444192940315557129)[1],SHIB[1.000000000000000],USD[0.0063353113033805] |
| 09315943 | BRZ[1.000000000000000],BTC[0.016525450000000],DOGE[2.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[20.0022565945794741] |
| 09315951 | SHIB[1.000000000000000],USD[7.7742301692495158],USDT[0.0000000151256092] |
| 09315980 | BCH[0.002624750000000],DOGE[25.333119060000000],LTC[1.032873510000000],SHIB[2936333.572090870000000],SUSHI[0.513797520000000],TRX[0.400652450000000],USD[71.4726907496807317],USDT[0.2812578612305720] |
| 09316019 | AVAX[0.000000004500000],BTC[0.000107070000000],DOGE[0.000686820000000],ETH[0.000000075485753],MATIC[0.000000039292863],SHIB[15.000000000000000],TRX[2.000043000123882],USD[0.0004049372614337],USDT[0.000000022054907] |
| 09316022 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[0.000000042188943],USD[0.000000003146074],USDT[0.000000008173538] |
| 09316029 | NFT (378327619189145948)[1],NFT (420529453351154415)[1],NFT (483036392167972455)[1],NFT (516471242401408711)[1],NFT (517550748722548518)[1],SHIB[2.000000000000000],SOL[1.222238660000000],USD[0.0000000756812507] |
| 09316038 | AVAX[20.749493290000000],MATIC[99.620693530000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[16.8142453073765359] |
| 09316040 | BRZ[1.000000000000000],BTC[0.013243750000000],DOGE[1.000000000000000],ETHW[0.000009259479236],MATIC[15.054418510000000],SHIB[14.000000000000000],SOL[1.066557500000000],TRX[3.000000000000000],USD[1.4101738853671172] |
| 09316063 | BTC[0.020601530000000],DOGE[1.000000000000000],ETH[1.292455700000000],ETHW[1.291912900000000],MATIC[162.040618380000000],SHIB[5.000000000000000],USD[39.1838057225863709],USDT[5.4360886100000000] |
| 09316079 | BCH[0.034605530000000],BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.178594660000000],ETHW[0.003648500000000],GRT[2.000000000000000],MKR[0.000005300000000],NFT (467361326918749969)[1],SHIB[6.000000000000000],TRX[11.000000000000000],USD[0.0000064091346572],USDT[0.0000117927662801] |
| 09316086 | BTC[0.199202703075142 6],SOL[0.000000093600000],USD[5000.2529241320707800],USDT[0.0000001238436 31] |
| 09316099 | DOGE[253.843888270000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[0.0000000292766889] |
| 09316109 | BTC[0.002272720000000],SHIB[2.000000000000000],USD[0.0103169090186816] |
| 09316116 | BTC[0.000000020000000],BTC[0.042012810000000],DOGE[334.217938110000000],ETH[0.442848300000000],ETHW[0.442662460000000],MATIC[78.825735100000000],SHIB[27.000000000000000],SOL[6.827992640000000],TRX[5.000000000000000],USD[0.3785596790006323] |
| 09316117 | BRZ[1.000000000000000],USD[0.0042441787813745] |
| 09316125 | BRZ[3.000127430000000],SHIB[1.000000000000000],USD[0.000000086085409],USDT[0.000000009845924] |
| 09316132 | AVAX[1.913564540000000],DOGE[1.000000000000000],GRT[1.000000000000000],MATIC[190.678058730000000],NFT (409857608713325227)[1],NFT (482263367562025742)[1],NFT (573260498279117018)[1],SHIB[5.000000000000000],SOL[8.778450160000000],TRX[1.000000000000000],USD[54.3049636410530943] |
| 09316134 | BTC[0.000001600000000] |
| 09316157 | BTC[0.007086100000000],ETH[0.104189070000000],ETHW[0.020768590000000],SOL[24.313263410000000],USD[466.1867653163728168] |
| 09316168 | USD[0.5889731800000000] |
| 09316184 | BTC[0.000000042534489],DOGE[1.000000000000000],SHIB[45.134169150000000],TRX[3.000000000000000],USD[0.0000059611925963] |
| 09316195 | USD[10.0000000000000000] |
| 09316208 | USD[0.0048951316674661],USDT[0.0000000072254350] |
| 09316211 | USD[0.0001316738041010] |
| 09316220 | USD[10.0000000000000000] |
| 09316251 | USD[0.000000095724708],USDT[0.4740805700000000] |
| 09316266 | AUD[0.002902992000000],BRZ[0.000010880000000],BTC[0.000028700000000],GBP[6.986461670000000],HKD[12.677186771354830 4],USD[0.0000000044056079],USDT[0.0058379637334700] |
| 09316275 | NFT (471243693892341275)[1],SOL[0.124493890000000],USD[0.0000001171024044] |
| 09316281 | USD[0.4500000000000000] |
| 09316290 | DOGE[3.000000000000000],ETHW[0.383016740000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0007081806835751],USDT[1.0254319700000000] |
| 09316295 | USD[2535.1695178663025981] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09316305 | USD[60.0100000000000000] |
| 09316311 | USD[0.0000000069480800],USDT[0.0000000012942096] |
| 09316321 | USD[20.310000000000000] |
| 09316333 | BTC[0.0002525800000000],NFT (33730541102806977)[1],USD[0.0002217070165880] |
| 09316376 | BAT[0.0002217900000000],DOGE[312.6934827600000000],NFT (339584448898967755)[1],NFT (384126091607938952)[1],NFT (409038025697057661)[1],NFT (510026185222255207)[1],SHIB[2.0000000000000000],SOL[0.3426038000000000],USD[0.0000819236780988] |
| 09316392 | SOL[0.0000000000194800] |
| 09316404 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[1384.2048254770114134] |
| 09316409 | BRZ[509.6243396800000000],MATIC[170.2304989500000000],SHIB[4.0000000000000000],USD[0.0003785367925706] |
| 09316416 | DOGE[36.4528650200000000],SHIB[203583.0618892500000000],USD[0.0000000005298014] |
| 09316419 | USD[0.0679531000000000] |
| 09316421 | USD[50.0137004500000000] |
| 09316428 | BTC[0.0002960100000000],USD[6.3203933081890538] |
| 09316430 | USD[31.3569090200000000] |
| 09316431 | NEAR[0.0100000000000000] |
| 09316450 | USD[2.8707492000000000] |
| 09316454 | SHIB[2.0000000000000000],USD[51.2165008660389010] |
| 09316469 | SHIB[1.0000000000000000],USD[0.0100010108122546] |
| 09316471 | USD[0.0453869823938788],USDT[0.0000000018855184] |
| 09316475 | ETH[0.0267411300000000],ETHW[0.0267411300000000],MATIC[36.9303536600000000],NFT (451493399729460895)[1],SHIB[813013.1300813000000000],SOL[0.4874611400000000],USD[0.0000169745595895] |
| 09316489 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000112600000000],LINK[4.1517037400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.8016090184880135] |
| 09316504 | SHIB[1.0000000000000000],USD[0.0000000023194240] |
| 09316518 | BTC[0.0005021700000000],SHIB[1.0000000000000000],USD[0.0001290391296509] |
| 09316536 | TRX[2.0000000000000000],USD[0.0000891719967094] |
| 09316554 | USD[22.0000000000000000] |
| 09316565 | BTC[0.0013028900000000],USD[0.0001038254447952] |
| 09316570 | AVAX[5.1559876900000000],USD[1.1617960686492927] |
| 09316573 | AVAX[0.2553862000000000],BTC[0.0011205800000000],DOGE[2.0000000000000000],ETH[0.0009663000000000],ETHW[0.0009526200000000],NFT (402237434433419214)[1],NFT (560024455670140288)[1],SHIB[1.0000000000000000],SOL[0.7134964800000000],USD[0.0000692823824920] |
| 09316593 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000086079361680] |
| 09316613 | AVAX[0.0003333400000000],BAT[3.0636239100000000],DOGE[12.0380875800000000],SHIB[31.0000000000000000],TRX[0.0000800000000000],USD[0.9898531620411679],USDT[0.0000000062745294] |
| 09316616 | USD[0.0032176206152795] |
| 09316618 | BTC[0.0000000027640715],ETH[0.0000000100000000],ETHW[0.0000000084097198],USD[210.0853388452142351],USDT[0.0000000142695220] |
| 09316620 | SOL[0.0000000086680520] |
| 09316626 | BTC[0.0010691900000000],SHIB[1.0000000000000000],USD[0.0001412276021622] |
| 09316629 | LINK[0.0005482000000000],MATIC[0.0006090900000000],SHIB[34.4089904800000000],TRX[2.0000000000000000],USD[0.0000000028226750] |
| 09316630 | BTC[0.0002513800000000],USD[0.0001750335049924] |
| 09316633 | USD[3.0000000000000000] |
| 09316636 | DOGE[6.0881288300000000],MATIC[10.0470527700000000],SHIB[2.0000000000000000],USD[186.6668085892785531] |
| 09316643 | SOL[9.9359072800000000],TRX[1.0000000000000000],USD[0.0000009448204256] |
| 09316645 | BTC[0.0004801600000000],NFT (319880193369614947)[1],USD[5.0206943931191668],YF[0.0008345300000000] |
| 09316649 | AVAX[0.0000000004803400],BTC[0.0000000002368420],ETH[0.0000000006092610],SHIB[97.6986100900000000],USD[0.0000000013728349],USDT[0.0000000078918404] |
| 09316650 | ALGO[412.5758640800000000],BTC[0.0029807400000000],DOGE[2516.4245464000000000],ETHW[6.1304199700000000],NEAR[8.7850093400000000],SHIB[506248.4.8214851400000000],TRX[6.0000000000000000],USD[1045.1707031500360590] |
| 09316651 | USD[2090.4224118400000000] |
| 09316652 | AUD[4.0941538500000000],BRZ[2.3748176600000000],CUSDT[135.5736119500000000],DOGE[10.9610286400000000],GRT[8.3439062200000000],KSHIB[121.9243565000000000],SHIB[121802.6796589500000000],TRX[43.5815174800000000],USD[0.0000000072227327] |
| 09316656 | USD[0.0001766597174845] |
| 09316661 | SHIB[3.0000000000000000],SOL[0.0606947900000000],USD[50.6405202765443118] |
| 09316665 | USDT[0.2000000000000000] |
| 09316666 | SHIB[1.0000000000000000],USD[25.7392657100000000],USDT[0.0000000059021208] |
| 09316668 | USD[0.0079637479809330],USDT[0.0000000164644841] |
| 09316671 | BCH[0.0000001600000000],SHIB[7.0000000000000000],USD[0.0062786348666057] |
| 09316676 | DOGE[89.7739077475135288],KSHIB[0.0000000060652844],SHIB[1033594.7312661400000000],USD[9.2200000027879180] |
| 09316682 | SHIB[1.0000000000000000],BTC[0.0000005100000000],DOGE[6.0000000000000000],ETH[0.0004659100000000],ETHW[75.7881633700000000],SHIB[5.0000000000000000],USD[0.0121039214479387],USDT[1.0167546700000000] |
| 09316684 | BRZ[2.0000000000000000],SHIB[2.0000000000000000],TRX[5.0000000000000000],USD[0.3266090748272431] |
| 09316685 | BTC[0.0881000000000000],USD[3.6872430000000000] |
| 09316701 | BTC[0.0002827000000000],DOGE[2.8636446900000000],ETH[0.0003341200000000],ETHW[0.0003341200000000],USD[1.7843052163670739],USDT[0.0004968873077901] |
| 09316705 | DOGE[0.0401626300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000024543466] |
| 09316709 | USD[0.0003833242495851] |
| 09316722 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0066395397742354] |
| 09316725 | USD[0.0026034092127656],USDT[0.0000000013702451] |
| 09316731 | SHIB[2.0000000000000000],USD[0.0014793968440958] |
| 09316746 | BTC[0.0007517800000000],TRX[1.0000000000000000],USD[0.0000319241987426] |
| 09316757 | BTC[0.0206807600000000],ETH[0.4685544300000000],ETHW[0.4683575500000000],USD[3.2541670900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09316762 | ETH[0.000000004732897],SOL[0.000000065661279],TRX[2.000000000000000] |
| 09316770 | USD[0.000000000001406] |
| 09316785 | BTC[0.001247980000000],ETH[0.016697830000000],ETHW[0.016697830000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[10.003205199992156] |
| 09316795 | SHIB[1.000000000000000],USD[0.010015910403533] |
| 09316818 | BCH[1.555012119465834],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.010015949400520] |
| 09316825 | DOGE[14.985000000000000],LTC[0.040000000000000],NFT [401680825215373452][1],NFT [482010935820402653][1],SOL[0.039381860000000],USD[0.490295164901 2520] |
| 09316826 | USD[0.003323304122073 7] |
| 09316843 | ETH[0.000000004000000],ETHW[0.194614784000000],USD[0.000002296250562] |
| 09316851 | SOL[0.097837790000000 0] |
| 09316853 | BTC[0.000502370000000],SHIB[1.000000000000000],USD[0.000097139081 8143] |
| 09316854 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],LINK[358.771227240000000],NEAR[542.410200770000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.000000352974230],USDT[1.000000000000000] |
| 09316858 | BTC[0.000000044400000],DOGE[0.000000028685788],LTC[0.000000020597179],NEAR[0.000000088000000],SOL[0.000000055387892],USD[199.706229286112 1694] |
| 09316885 | BRZ[2.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000333140862987] |
| 09316908 | BRZ[1.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[17.000000000000000],TRX[5.000000000000000],USD[0.000266695850468] |
| 09316927 | BTC[0.002028170000000],ETH[0.019013340000000],ETHW[0.019013340000000],SHIB[417363.270450750000000],USD[0.001103224843821 4] |
| 09316950 | DAI[4.973527850000000],DOGE[21.948697550000000],SHIB[360372.830403480000000],TRX[92.209787350000000],USD[0.000000023931206] |
| 09316961 | DOGE[764.557752200000000],SHIB[1.000000000000000],USD[52.259605780338 1260] |
| 09316966 | BTC[0.000000850000000],DOGE[1.000000000000000],ETH[0.000001700000000],ETHW[0.017927930000000],SHIB[4.000000000000000],USD[0.002775182508 5205] |
| 09316968 | BRZ[1.000000000000000],TRX[1.000000000000000],USDT[0.000000003381079] |
| 09316969 | AVAX[0.074681211924728 1],ETH[0.000000000751000],SUSHI[0.320500001342400 0],USD[1.077773103334937 2] |
| 09316976 | BTC[0.000000110000000],DOGE[8.995784869010497 8],ETH[0.000243310000000],SHIB[2.000000000000000],USD[0.545327512557322 7] |
| 09316978 | GRT[1.000000000000000],USD[0.062518055305280] |
| 09316981 | BTC[0.000625220000000],SHIB[1.000000000000000],USD[0.000361467533078 6] |
| 09316992 | USD[0.047958810000000 0],USDT[0.000000044986971] |
| 09317000 | BRZ[1.000000000000000],DOGE[6.000000000000000],ETHW[0.261452840000000],SHIB[55.000000000000000],TRX[5.000000000000000],USD[0.004643436206194 3] |
| 09317006 | ALGO[0.000000000813247],BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[6.000000000000000],TRX[3.000000000000000],USD[0.000000006751592 2],USDT[0.000000025484765] |
| 09317007 | BAT[1.000000000000000],BRZ[82.036331050000000],BTC[0.237310980000000],DOGE[14.000000000000000],ETH[0.056297460000000],ETHW[0.126297460000000],SHIB[82.000000000000000],SOL[25.988539760000000],TRX[15.000000000000000],USD[180.915506278816 2215] |
| 09317023 | BTC[0.006384340000000],ETH[0.109926960000000],ETHW[0.109926960000000],USD[0.010290173176 7974] |
| 09317025 | USD[10.438649815128060 0] |
| 09317027 | TRX[0.000001000000000] |
| 09317059 | SHIB[8.579705600000000] |
| 09317060 | BAT[32.172512210000000],BRZ[187.241080950000000],CUSDT[641.991509560000000],DOGE[3.000000000000000],GRT[388.060184820000000],KSHIB[1906.917629730000000],LINK[5.781871250000000],MATIC[12.937456410000000],SHIB[12993385.788924530000000],SUSHI[20.102707970000000],TRX[443.825528430000000],UNI[2.113552810000000],USD[0.000000058616066] |
| 09317062 | BTC[0.000125290000000],USD[0.002713556929693] |
| 09317063 | SOL[17.307278432458000 0] |
| 09317075 | BRZ[1.000000000000000],LTC[0.010190080000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[561.419144768519 9384] |
| 09317080 | AVAX[2.049697770000000],BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.121175400000000],ETHW[0.120008900000000],GRT[1759.645158830000000],LINK[14.332307140000000],MATIC[241.552586020000000],SHIB[23.000000000000000],SOL[4.092654570000000],TRX[2.005609900000000],UNI[2.120262190000000],USD[0.000000000001 0000] |
| 09317084 | DOGE[21.242843370000000],GRT[0.006981650000000],KSHIB[0.758870220000000],SOL[0.070535970000000],TRX[45.473642470000000],USD[0.001079818925366 1] |
| 09317091 | BTC[0.000300940000000],SHIB[1.000000000000000],USD[23.010058248203478] |
| 09317097 | BTC[1.000000000000000],TRX[2.000000000000000],USD[117.394390489704069] |
| 09317099 | BTC[0.000012500000000],ETH[0.000012990000000],ETHW[1.278735470000000],SHIB[1.000000000000000],USD[978.541849211101728] |
| 09317100 | GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.000735881 3865390] |
| 09317102 | BRZ[1.000000000000000],MATIC[0.025482952447848],NEAR[16.310101840000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.001827615718 5082] |
| 09317105 | BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[2.000000000000000],ETH[0.000001940000000],LNK[1.011083730000000],SHIB[11.000000000000000],SOL[0.000052100000000],TRX[14.000000000000000],USD[500.099567980338 7870] |
| 09317107 | BRZ[1.000000000000000],DOGE[2.000000000000000],NFT [309261209737537417][1],NFT [345389649622138807][1],NFT [358198025644501786][1],SHIB[4.000000000000000],SOL[0.002751670000000],TRX[1.000000000000000],USD[0.000000142527107] |
| 09317114 | AAVE[0.000048420000000],BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2113.448186640000000],SHIB[2.000000000000000],SOL[0.000094420000000],TRX[4.000000000000000],USD[33.502398398806 2195] |
| 09317118 | BTC[0.000000690000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.010000001977 3670],USDT[0.001826847094 0378] |
| 09317120 | USD[1000.000000000000] |
| 09317121 | BTC[0.000048623178684 3],ETH[0.001477220000000],ETHW[0.001463540000000],TRX[21.837667310000000],USD[0.000097976177302 2],USDT[0.000000010056300] |
| 09317124 | BTC[0.003758900000000],ETH[0.005272570000000],SHIB[2.000000000000000],USD[0.000042135231987 1] |
| 09317131 | USD[209.046965890000000 0] |
| 09317134 | BTC[0.001535230000000],ETH[0.015418060000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000174036195 7297] |
| 09317159 | SHIB[2.000000000000000],USD[0.007722453757 6962] |
| 09317165 | USD[0.000000363923984],USDT[0.000000008979370 0] |
| 09317179 | ETHW[0.000000004717780 0],SHIB[2.000000000000000],USD[0.000097475621829 4],USDT[0.095139510000000 0] |
| 09317183 | SHIB[426803.243704650000000 0],USD[0.000000000000505] |
| 09317184 | BTC[0.001798900000000],ETH[0.063000000000000],ETHW[0.063000000000000],USD[267.963741960000000],USDT[465.000000044187179] |
| 09317200 | BTC[0.000125030000000],SOL[0.145198240000000],USD[0.000005608643767] |
| 09317205 | BTC[0.020134020000000],ETH[0.206639990000000],ETHW[0.206639990000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000628343322 0961] |
| 09317208 | USD[0.000000000003647] |
| 09317212 | BTC[0.205851460000000 0],USD[1.459690668153011 5],USDT[1.043370620000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09317219 | SOL[0.339850000000000000],USD[0.282255500000000000] |
| 09317254 | BTC[0.000511080000000000],DOGE[68.859408610000000000],ETH[0.007878990000000000],ETHW[0.007783230000000000],SHIB[3.000000000000000000],USD[0.010222470460960616] |
| 09317256 | ETH[0.000040750000000000],ETHW[5.265157030000000000],SOL[0.000020780000000000] |
| 09317264 | BTC[0.002501950000000000],TRX[1.000000000000000000],USD[0.000079937584506] |
| 09317266 | BRZ[1.000000000000000000],USD[0.042864280306216] |
| 09317280 | LTC[0.008599180000000000],USD[0.000008994707478] |
| 09317281 | DOGE[1.000000000000000000],SHIB[8112020.904471950000000000],USD[0.010000000002140] |
| 09317290 | NFT [560762120437525243][1],USD[1.000000000000000000] |
| 09317295 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.251666580580926] |
| 09317298 | BAT[133.439665170000000000],BTC[0.002500940000000000],CUSDT[4519.120398400000000000],DOGE[730.028678440000000000],ETH[0.033420470000000000],ETHW[0.033420470000000000],EUR[91.518389560000000000],LTC[0.930886100000000000],PAXG[0.050805800000000000],SOL[0.969153560000000000],USD[0.000241964319460 6],USDT[99.47055701 00000000] |
| 09317304 | BTC[0.000024990000000000],USD[0.000334359932238] |
| 09317305 | ETH[0.000000052262304],SHIB[2.000000000000000000],TRX[0.002691260000000000],USD[0.000000001129933] |
| 09317311 | BTC[0.003854270000000000],DOGE[364.556171020000000000],SHIB[3478631.744844760000000000],USD[0.000246510075566] |
| 09317337 | DOGE[1.360182820000000000],USD[0.000000088543118] |
| 09317338 | SOL[0.058526470000000000],USD[0.093259250000000000] |
| 09317360 | AVAX[0.350897040000000000],BTC[0.003293820000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.008932880248 0167] |
| 09317367 | USD[0.000000028962560],USDT[2.969801846197 34118] |
| 09317372 | USD[0.093184688397314] |
| 09317387 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.023341410000000000],DOGE[2425.900405250000000000],ETH[1.624747120000000000],ETHW[0.945291700000000000],SHIB[5.000000000000000000],SOL[10.316074860000000000],TRX[1.000000000000000000],USD[0.000073965369294] |
| 09317392 | AAVE[0.035511640000000000],AUD[6.756812680000000000],BRZ[29.038093460000000000],BTC[0.000699560000000000],CAD[3.951411630000000000],DAI[5.017968920000000000],DOGE[291.174634590000000000],ETH[0.004072190000000000],ETHW[0.466165780000000000],EUR[2.000554230000000000],GBP[2.588004560000000000],GRT[88.952520080000000000],HKD[23.497819732000000000],KSHIB[0.000000091748741],LINK[0.833043400000000000],MATIC[2.992279560000000000],PAXG[0.002944880000000000],SHIB[735644.499053480000000000],SOL[0.390161140000000000],SUSHI[1.128042750000000000],TRX[112.454315720000000000],USD[6.199375384333167 8],USDT[4.400340041069216 8] |
| 09317399 | USD[0.000000000001563] |
| 09317408 | USD[100.000000000000000000] |
| 09317412 | GRT[1.000000000000000000],USD[0.000000008197563 0] |
| 09317418 | KSHIB[925.386025200000000000],NFT [319180831478967475][1],NFT [427854344041470623][1],USD[0.000000001142515] |
| 09317419 | USD[0.130154899600000000],USDT[1.680000000000000000] |
| 09317424 | ETHW[0.174978370000000000],USD[3449.332716158174798 1] |
| 09317426 | USD[3.834000000000000000] |
| 09317432 | BAT[3.071664180000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000196842767328],USDT[1.025431970000000000] |
| 09317438 | DOGE[338.928903890000000000] |
| 09317439 | USD[1.000000000000000000] |
| 09317443 | ALGO[340.333783710000000000],AVAX[11.150683810000000000],DOGE[1.000000000000000000],MATIC[128.036299210000000000],SHIB[3.000000000000000000],TRX[1054.306634820000000000],USD[0.000000095462141] |
| 09317453 | BTC[0.000503670000000000],ETH[0.058504890000000000],SHIB[1.000000000000000000],USD[16.599476531842827 7] |
| 09317459 | BTC[0.002400000000000000],USD[4.356294400000000000] |
| 09317469 | NFT [328349426335922395][1],NFT [555905637048143924][1],SHIB[0.000000005206482 4],USD[0.004895402371982 4] |
| 09317488 | BTC[0.007837510000000000],DOGE[302.683566330000000000],ETH[0.253197710000000000],ETHW[0.068995240000000000],SHIB[3.000000000000000000],USD[0.003225424485679] |
| 09317492 | BTC[0.029270700000000000],SOL[25.884090000000000000],USD[100.646000000000000000] |
| 09317499 | NFT [465244694113671474][1],USD[1.000000000000000000] |
| 09317512 | BTC[0.004681800000000000],DOGE[183.867711740000000000],SHIB[3.000000000000000000],TRX[80.727068860000000000],USD[0.000000032126464] |
| 09317515 | AAVE[0.027696570000000000],BRZ[23.745489010000000000],GRT[13.815745640000000000],MKR[0.002824900000000000],SOL[0.048212990000000000],USD[0.000011150984969] |
| 09317516 | TRX[1.000000000000000000],USD[0.001815667200000000] |
| 09317538 | BCH[3.013615270000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[183.580891450000000000] |
| 09317543 | BTC[0.000600000000000000],USD[1.378201901315 6381] |
| 09317544 | BTC[0.000478400000000000],USD[0.000347349665200] |
| 09317553 | USD[15.572428151906064 3] |
| 09317556 | BAT[1.000000000000000000],BTC[0.011550740000000000],USD[70.010362717257 0031] |
| 09317557 | SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[100.000000012740700],USDT[0.000000058709600] |
| 09317566 | DOGE[72.995316830000000000],USD[0.000000012956353] |
| 09317569 | BTC[0.000000016126849],LINK[0.000000002000000 0],SOL[0.000000009048280],SUSHI[0.000000089475150],USD[0.014343439725205] |
| 09317578 | DOGE[4895.939716750000000000],SHIB[19608042.831189560000000000],USD[0.000000019384338],USDT[0.000000029632600] |
| 09317580 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETHW[1.027555930000000000],SHIB[12.000000000000000000],TRX[4.000000000000000000],USD[0.000593700354 7418] |
| 09317587 | AVAX[4.767681580000000000],BTC[0.007494870000000000],SHIB[3.000000000000000000],USD[0.000401442029 1400] |
| 09317606 | DOGE[1.000000000000000000],USD[0.000000008351886] |
| 09317614 | USD[481.177287075696 8153],USDT[0.000000012 1648688] |
| 09317640 | BTC[0.000000076953740],DOGE[1.000000016149323],SOL[0.000000021682838],TRX[1.000000000000000000],USD[2.194342281811 3112] |
| 09317665 | BTC[0.000000020000000 0],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[39.356737250406 6471] |
| 09317668 | USD[0.000000095539083] |
| 09317671 | BTC[0.032165100000000000],USD[0.000011089887 6780] |
| 09317684 | MATIC[0.000000069983500],SOL[0.000000106578700],TRX[0.000000004647616] |
| 09317686 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.066666676040 4645] |
| 09317687 | USD[5.000000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09317691 | BRZ[1.000000000000000],BTC[0.075132760000000],DOGE[2.000000000000000],ETH[0.981817920000000],ETH[0.981405600000000],MATIC[254.262766100000000],PAXG[0.013332910000000],SHIB[28248495.478736480000000],SOL[3.271518040000000],TRX[5.000000000000000],USD[0.007480681665176],YF[0.00137560000 000000] |
| 09317706 | DOGE[0.214501100000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.117337819693094] |
| 09317708 | BTC[0.000000005583408],DOGE[0.000000076000000],USD[0.002420306309814] |
| 09317737 | BTC[0.001249400000000],SOL[0.048343600000000],USD[5.003284564717166] |
| 09317740 | DOGE[1.000000000000000],ETH[0.054493140000000],ETHW[0.053817010000000],NFT (537786625331211803)[1],TRX[1.000000000000000],USD[10.2758990632709484] |
| 09317743 | SHIB[423662.144974520000000],USD[0.000000000002252] |
| 09317748 | BTC[0.000281100000000],MATIC[72.742508070000000],USD[0.038064195395720] |
| 09317749 | USD[0.000000012816480],USDT[9.949044970000000] |
| 09317764 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[34132.9764727876013305] |
| 09317779 | BTC[0.000000005840872],DOGE[0.000000036996680],ETH[0.000000065775701],ETHW[0.000000021988973],LTC[0.000000027586000],MATIC[9.524158664732 9923],TRX[1.000000000000000],USD[0.000000070257347],USDT[0.000073416909 2862] |
| 09317783 | USD[1.000000000000000] |
| 09317784 | DOGE[32.236214020000000],USD[0.000000065612490] |
| 09317787 | USD[0.002802883792000] |
| 09317788 | BTC[0.001584390000000],ETH[0.020401640000000],ETHW[0.020147820000000],SHIB[8.000000000000000],USD[2.2622353568599764] |
| 09317791 | BTC[0.001842400000000] |
| 09317793 | BTC[0.027732210000000],DOGE[75.000000000000000],ETH[0.002997000000000],ETHW[0.002997000000000],USD[124.267283410482431] |
| 09317798 | DOGE[0.003823400000000],ETH[0.001861950000000],ETHW[0.001834570000000],LTC[0.103752420000000],PAXG[0.002667110000000],USD[0.000905027196620] |
| 09317805 | BTC[0.000001200000000],DOGE[0.010152180000000],LINK[0.000024680000000],MATIC[0.001350770000000],SOL[0.000019850000000],TRX[0.011202290000000],USD[0.005601633871 0628] |
| 09317809 | NFT (41247419848324125 3)[1],SOL[0.000000275480 5771] |
| 09317815 | DOGE[456.504681050000000],NFT (29644946406722 6402)[1],SHIB[1972387.587771200000000],TRX[113.858804940000000],USD[1.000000013689174] |
| 09317816 | ETHW[0.035997430000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000011978971 0258] |
| 09317819 | BRZ[1.000000000000000],SHIB[3.000000000000000],USD[0.000030908084 9011] |
| 09317832 | USD[0.000000105303709],USDT[17.131562740000000] |
| 09317833 | SHIB[1.000000000000000],USD[162.934750397908 1457] |
| 09317847 | SOL[0.101722870000000],TRX[1.000000000000000],USD[10.4514447909957749] |
| 09317856 | ALGO[84.915000000000000],USD[1.126500000000000] |
| 09317868 | BTC[0.001413140000000],DOGE[109.672923660000000],ETH[0.021744170000000],ETHW[0.021470570000000],NFT (53912440262188132 4)[1],SHIB[9.000000000000000],SOL[0.249939580000000],USD[0.000001005374600] |
| 09317875 | USD[0.000161666330 6270] |
| 09317895 | SHIB[1.000000000000000],USD[0.000000001977 3670] |
| 09317914 | USD[0.002574986899 9204],USDT[0.000000049844317] |
| 09317918 | DOGE[1.000000000000000],KSHIB[809.446419500000000],SHIB[406009.932196500000000],USD[5.000000000564550] |
| 09317919 | NFT (348651462104850566)[1],USD[50.010000000000000] |
| 09317924 | USD[50.000000000000000] |
| 09317932 | BTC[0.011274710000000],USD[250.0022173499 11728] |
| 09317938 | SHIB[1.000000000000000],USD[0.003597220000000] |
| 09317960 | SHIB[1.000000000000000],USD[0.000000025632960],USDT[20.796756780000000] |
| 09317970 | BTC[0.000000100000000],MATIC[0.071642850000000],SHIB[4.000000000000000],USD[0.000000129173027] |
| 09317982 | BTC[0.000000015334660],SHIB[3.000000000000000],USD[73.725128598627 1462] |
| 09317997 | ETH[0.000000000000000],ETHW[0.050000000000000],NFT (42529451775052 9425)[1] |
| 09317999 | NFT (41045929392241653 2)[1],NFT (459925636968728 579)[1],SHIB[2.000000000000000],SOL[0.377275690000000],USD[0.000000676479 4166] |
| 09318002 | BTC[0.007530230000000] |
| 09318012 | SHIB[1.000000000000000],USD[0.000000067711492] |
| 09318018 | USD[0.003191720000000] |
| 09318044 | USD[0.000000001321280] |
| 09318065 | BTC[0.002566690000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[1.014004520000000],USD[0.010078900425 8659] |
| 09318069 | LINK[1.938324950000000],USD[0.000229579712070] |
| 09318071 | BTC[0.000000010667200],BTC[0.000000006463384],CAD[0.000000041571175],DOGE[0.000000061091097],ETH[0.000000015470000],KSHIB[0.000000024466000],SOL[0.000000053770000],USD[41.495648309920 7365],USDT[0.000073468099 1470] |
| 09318088 | AUD[14.263494750000000],BTC[0.000201340000000],ETH[0.002526780000000],ETHW[0.002499420000000],SHIB[1.000000000000000],USD[0.000073549126947] |
| 09318102 | MATIC[103.385959410000000],SHIB[3.000000000000000],USD[1293.5270633591 754021] |
| 09318119 | USD[7.316077650000000] |
| 09318121 | AVAX[0.000000002573 6250],USD[1.004757477671147],USDT[0.6041211907926250] |
| 09318128 | BTC[0.001079970000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.001028343321513] |
| 09318141 | BTC[0.001842501819281 0],DOGE[2.000174523070 1920],ETH[0.000000006317741],SHIB[0.000000007818479 3],USD[0.000063334024 8486] |
| 09318158 | DOGE[1.000000000000000],ETH[0.106826490000000],ETHW[0.106826490000000],USD[0.000016849166 0169] |
| 09318167 | AVAX[0.623497030000000],ETH[0.083438170000000],ETHW[0.082415600000000],LINK[2.031167340000000],MATIC[62.664589110000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.000159147467 3208] |
| 09318171 | USD[1.000000000000000],SHIB[2.000000000000000],USD[51.762338309415 6370],USDT[51.929729627968 8180] |
| 09318173 | DOGE[1.000000000000000],SOL[0.192742490000000],USD[0.000006312006607] |
| 09318176 | TRX[0.000485710000000],USD[164.017816324082 8961] |
| 09318180 | USD[0.065956076338400 0],USDT[5.211694183000000] |
| 09318188 | ETHW[0.017869950000000],SHIB[1.000000000000000],USD[0.000079766798343 8] |
| 09318194 | ETH[0.008274260000000],ETHW[0.008274260000000],USD[0.000005838765851 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09318197 | GBP[0.0000003947262528] |
| 09318198 | ETH[0.021803940000000000],ETHW[0.021803940000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000276871224723] |
| 09318209 | USD[20.000000000000000000] |
| 09318255 | AVAX[0.499500000000000000],DOGE[4019.460000000000000000],SOL[0.439560000000000000],USD[2.0181713310000000] |
| 09318256 | SHIB[2.000000000000000000],TRX[43.845284020000000000],USD[0.0046573326203338] |
| 09318260 | AVAX[1.794334430000000000],BTC[0.003070800000000000],DOGE[1.000000000000000000],ETH[0.151708600000000000],ETHW[0.114049950000000000],NEAR[8.228500030000000000],SHIB[8.000000000000000000],SOL[1.136597340000000000],TRX[1.000000000000000000],USD[11.951989815801740

6] |
| 09318267 | DOGE[782.731249000000000000],SHIB[1.000000000000000000],USD[0.000000002706600] |
| 09318305 | BTC[0.001369860000000000],USD[0.0018510304129974] |
| 09318319 | TRX[0.000007000000000000],USD[0.000000144256076],USDT[0.1108658094817814] |
| 09318329 | AVAX[1.417430740000000000],BRZ[8.216972480000000000],BTC[0.637242340000000000],DOGE[1112.246433500000000000],ETH[1.480601670000000000],ETHW[1.480111730000000000],GRT[1.000000000000000000],LINK[9.684635960000000000],LTC[14.941675420000000000],MATIC[116.307479000000000000],PAXG[1.865478730000000000],SHIB[223892247.944

96183000000000],SOL[8.523393860000000000],TRX[333.307995110000000000],USD[13353.816757256391447 5],USDT[0.0000000050412274] |
| 09318338 | BTC[0.037367190000000000],DOGE[2.000000000000000000],ETH[1.076233250000000000],ETHW[1.075781130000000000],SHIB[16.000000000000000000],TRX[1.000000000000000000],USD[0.0001598521482819] |
| 09318373 | USD[3.010000000000000000] |
| 09318376 | USDT[0.000000154913 6138] |
| 09318380 | BRZ[1.000000000000000000],USD[0.0031160424287770] |
| 09318381 | NFT[505372296240148060][1],SHIB[4929552.848064360000000000],USD[0.000000007013 0204] |
| 09318394 | BTC[0.000001170000000000] |
| 09318406 | USD[1990.000000012816480],USDT[9.9490449700000000] |
| 09318411 | BTC[0.000164880000000000],DOGE[1.000000000000000000],USD[0.0095470703162429] |
| 09318418 | USD[20.000000000000000000] |
| 09318429 | BTC[0.000001000000000],ETH[0.000000026334449],SHIB[8.000000000000000000],USD[0.0001080972448921] |
| 09318433 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[1.042502310000000000],USD[0.0000000088323943] |
| 09318436 | AVAX[0.163654330000000000],BCH[0.034174390000000000],BTC[0.000750380000000000],DOGE[79.596892100000000000],ETH[0.010369170000000000],ETHW[0.010246050000000000],GRT[30.217658130000000000],LTC[0.276946450000000000],MATIC[72.964035140000000000],NEAR[0.855246470000000000],SHIB[13.000000000000000000],SOL[0.342515820000000

00],TRX[2.000000000000000000],USD[8.3273872494732725] |
| 09318451 | BTC[0.005184110000000000],ETH[0.000213761216000],ETHW[0.000213761216000],USD[0.0015482847086549],USDT[0.008550000000000] |
| 09318455 | BRZ[57.649440890000000000],CUSDT[280.490068327351000],KSHIB[2386.329978500000000000],NFT[479583559204780486][1],SHIB[7238.689283570000000000],SUSHI[4.870558090000000000],USD[0.0000000100439622] |
| 09318462 | SHIB[1.000000000000000000],USD[0.0386927 10544514] |
| 09318466 | BTC[0.005257640000000000],SHIB[1.000000000000000000],USD[78.286434596691 1936] |
| 09318474 | SOL[0.101466510000000000],USD[0.0000006280035766] |
| 09318478 | DOGE[1.000000000000000000],USD[0.0000000823497356] |
| 09318484 | DOGE[3597.539976900000000000],USD[0.000000014150638] |
| 09318493 | USD[1000.000000000000000000] |
| 09318506 | USD[49.850169577600000000] |
| 09318513 | DOGE[713.076496110000000000],SHIB[851450.246561650000000000],USD[3.2837630604512650] |
| 09318516 | USD[20.000000000000000000] |
| 09318554 | ALGO[0.009328730000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],MATIC[0.000073050000000000],MKR[0.000751190000000000],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[-1.2667772533364782],USDT[1.0113829300000000] |
| 09318571 | BTC[0.009018740000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0006516276591946] |
| 09318579 | NFT[378358761397299706][1],USD[10.000000000000000000] |
| 09318602 | SOL[1.715837160000000000],USD[0.000090107807 2480] |
| 09318610 | SOL[0.980000000000000000],USD[0.0045583000000000] |
| 09318634 | NFT[430095620024165778][1],USD[5.880000000000000000] |
| 09318636 | USD[20.000000000000000000] |
| 09318637 | DOGE[1607.391000000000000000],GRT[1145.374000000000000000],TRX[3214.000000000000000000],USD[0.5591678000000000] |
| 09318663 | NFT[560221131035046543][1],USD[100.000000000000000000] |
| 09318668 | BTC[0.002951400000000000],DOGE[697.007039460000000000],SHIB[9113141.432581990000000000],USD[7.7672624042312052] |
| 09318679 | BTC[0.001148130000000000],USD[50.001959692970391] |
| 09318711 | BTC[0.016532370000000000],ETH[0.147379910000000000],ETHW[0.147379910000000000],SHIB[10.000000000000000000],TRX[3.000000000000000000],USD[0.0212843479481384] |
| 09318713 | USD[25.000000000000000000] |
| 09318733 | USD[3.999085811298 4809] |
| 09318734 | NFT[425909638596513241][1],USD[104.514430900000000000] |
| 09318736 | USD[0.0006162956838568] |
| 09318741 | USD[350.010000000000000000] |
| 09318742 | BTC[0.000000010000000],DAI[8.202127740000000000],DOGE[618.711586500000000000],ETH[0.000924100000000000],ETHW[0.000240250000000000],TRX[95.000704250000000000],USD[4903.615195607645000],USDT[0.0000000005000000] |
| 09318743 | USD[30.000000000000000000] |
| 09318755 | USD[3.000000000000000000] |
| 09318765 | USD[5.000000000000000000] |
| 09318766 | BTC[0.003925520000000000],ETH[0.035096150000000000],ETHW[0.034653900000000000],USD[0.0000281716757996] |
| 09318790 | SOL[0.000813960000000000],USD[0.0000000022731604] |
| 09318793 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.791191490000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.7955757341566396] |
| 09318797 | BTC[0.000000040000000000],DOGE[1.000000000000000000],ETH[0.000000000444000],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[2.6658099683656069],USDT[24.8067150871787300] |
| 09318813 | USD[104.514430900000000000] |
| 09318826 | USD[20.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09318835 | CAD[2.5607551000000000],GBP[0.0243775700000000],USD[3.4317548265779662] |
| 09318842 | USD[0.0000000015883464] |
| 09318855 | NEAR[0.0670000000000000],SOL[0.0068400000000000],USD[0.0012044000000000],USDT[0.0000000095757680] |
| 09318864 | BTC[0.0001000000000000],USD[3.0206572000000000] |
| 09318868 | AVAX[0.0000000043795590],DOGE[1.0000000000000000],NFT (52537187675335815)[1],SOL[0.0000000018000000],USD[0.6856602958726951],USDT[0.0000000004319880] |
| 09318888 | TRX[2.0000000000000000],USD[0.0030514508684288] |
| 09318889 | BTC[0.0154658300000000],ETH[0.0000000067313900],SHIB[16.0000000000000000],UNI[0.0000336400000000],USD[3.8999942253141953],USDT[0.0000000001219950] |
| 09318890 | SHIB[895532.6893992800000000],USD[0.0000000000001480] |
| 09318894 | ETHW[2.2859467700000000],NFT (28895472025663028)[1],NFT (362301516222874036)[1],SHIB[1.0000000000000000],SUSHI[4.0302874600000000],USD[0.0000000848033314],USDT[0.0000000024756755] |
| 09318903 | USDT[22.5813447171529954] |
| 09318917 | USD[0.3074180000000000] |
| 09318921 | SHIB[1.0000000000000000],SOL[0.2028962000000000],USD[0.0000008337236825] |
| 09318927 | NFT (419113842681639610)[1],USD[1.0000000000000000] |
| 09318929 | USD[10.0000000000000000] |
| 09318935 | SHIB[11.0000000000000000],SOL[0.0000000020643405],TRX[4.0000000000000000],USD[0.7808684365031009] |
| 09318954 | USD[1.7200000000000000] |
| 09318972 | USD[100.1951456705209896] |
| 09318978 | BTC[0.0092717900000000],SHIB[7.0000000000000000],USD[149.4157862480048267] |
| 09318983 | ETH[0.0000001400000000],ETHW[0.0000001400000000],NFT (450855834709879818)[1],USD[0.0000080339642198] |
| 09318992 | BCH[12.6951102800000000],BRZ[2.0000000000000000],DOGE[3.0000000000000000],LTC[0.0512610000000000],MATIC[30.0979325600000000],NFT (293955643996864879)[1],SHIB[4.0000000000000000],SOL[36.4245162400000000],TRX[2.0000000000000000],USD[268.9048980612446086],USDT[1.0254319700000000] |
| 09319007 | ALGO[0.0000000091522876],ETH[0.0000000026320000],NFT (442837331982522819)[1],USD[1.5004310755553742],USDT[0.0000000038251841] |
| 09319010 | USDT[0.0000000022871866] |
| 09319023 | ALGO[878.2883564300000000],AVAX[12.3497003900000000],BCH[41.4040294800000000],BRZ[1.0000000000000000],BTC[0.1722695700000000],GRT[1.0000000000000000],SHIB[94234794.8277951900000000],SOL[8.4969169100000000],USD[5097.6822828723470952],USDT[10025.4003636400000000] |
| 09319026 | BTC[0.0000000100000000],SOL[0.0000000083671370],USD[0.0047131268418439],USDT[0.0000000117939808] |
| 09319066 | SHIB[3.0000000000000000],USD[0.0000003053650503] |
| 09319097 | SHIB[574824.1656725200000000] |
| 09319099 | USD[0.6869218533099612] |
| 09319109 | USD[10.0000000000000000] |
| 09319114 | USD[5.2204274000000000] |
| 09319121 | BAT[1.0000000000000000],DOGE[3.0000000000000000],TRX[4.0000000000000000],USD[0.0000067939341675],USDT[0.0000000006720980] |
| 09319135 | BTC[0.0000502500000000] |
| 09319136 | BRZ[2.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000010000000000],USD[0.0000000060718804],USDT[0.0000000022522622] |
| 09319152 | BTC[0.0016147180000000] |
| 09319155 | ETH[0.0865630000000000],ETHW[0.0865630000000000],USD[1.4304780700000000],USDT[0.0000000042087580] |
| 09319176 | USD[1998.4062083070242170] |
| 09319184 | ETH[0.0017675900000000],ETHW[0.0017402300000000],KSHIB[203.7205068700000000],SHIB[423807.2954588200000000],USD[5.5970019713180440] |
| 09319190 | USD[10.6300000000000000] |
| 09319193 | KSHIB[65.4215167636000000],USD[0.0091589000000000],USDT[0.0000000010245622] |
| 09319199 | DOGE[1.0000000000000000],NFT (365029570593603374)[1],USD[0.0035296272186922],USDT[0.0000000027799411] |
| 09319200 | BTC[0.0003099700000000],USD[0.4209432487137711] |
| 09319238 | BRZ[1.0000000000000000],NFT (461832754400316546)[1],USD[1741.9628039500000000],USD[0.0000000091340600] |
| 09319239 | USD[52.2562651000000000] |
| 09319249 | BTC[0.0051278400000000],SHIB[2.0000000000000000],USD[0.0326007487712099] |
| 09319253 | SHIB[1.0000000000000000],USD[0.0082424613101684] |
| 09319268 | BTC[0.0012494800000000],ETH[0.0083571000000000],ETHW[0.0083571000000000],SHIB[2.0000000000000000],SOL[0.2413261100000000],TRX[1.0000000000000000],USD[0.0009225588420027] |
| 09319289 | BTC[0.0002498900000000],ETH[0.0036771200000000],ETHW[0.0036771200000000],SHIB[1.0000000000000000],USD[4.0002733369618545] |
| 09319292 | BTC[0.0000499700000000],SHIB[1.0000000000000000],USD[0.0037135388868585] |
| 09319295 | USD[0.0009927647800642] |
| 09319299 | AVAX[2.8839224100000000],NEAR[10.3340864700000000],NFT (369347921417859406)[1],SOL[3.5941271000000000] |
| 09319313 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[428.3500469091140230] |
| 09319323 | USD[0.0041142000000000],DOGE[1.0000000000000000],SHIB[886991.4877081600000000],USD[0.4680338266174999] |
| 09319329 | BTC[0.0007620000000000],CUSDT[471.0303284100000000],ETH[0.0038511600000000],ETHW[0.0038054600000000],LINK[0.0049053100000000],SOL[0.0942427400000000],USD[0.0000001126219935] |
| 09319342 | BCH[0.0048351700000000],BTC[0.0001416400000000],DAI[0.0961922800000000],ETH[0.0027532100000000],ETHW[0.0027206200000000],SHIB[1.0000000000000000],SOL[0.2963690500000000],SUSHI[1.1048804000000000],TRX[1.0000000000000000],USD[32.5665520265837390] |
| 09319349 | MATIC[26.7097236400000000],SHIB[3.0000000000000000],USD[0.0000000146408248] |
| 09319358 | BCH[0.0000079500000000],BTC[0.0000000023156579],DOGE[2.0000000000000000],NFT (551539644827943136)[1],NFT (563877045172457897)[1],SHIB[7997.9941463400000000],SUSHI[0.0000000058648656],TRX[1.0000000000000000],USD[0.0000000043668747],USDT[0.0000884561325065] |
| 09319377 | DOGE[814.1659229200000000],SHIB[1.0000000000000000],SOL[1.0429829100000000],USD[0.0000001054777650] |
| 09319381 | BTC[0.0012788500000000],DOGE[70.7461089800000000],SHIB[1.0000000000000000],USD[10.0001263633615126] |
| 09319388 | NFT (290479276371257720)[1],USD[1.0000000000000000] |
| 09319398 | LTC[0.0000002922762],SHIB[3.0000000000000000],SOL[3.0000046163200000],TRX[1.0000000000000000],USD[0.0072429953425925] |
| 09319413 | USD[0.0000000077387075] |
| 09319416 | BCH[0.0313448700000000],BTC[0.0002499800000000],USD[0.0002432405254915] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09319417 | USD[2.0000000000000000] |
| 09319423 | LTC[0.1992953200000000],SHIB[2.0000000000000000],SOL[0.2018432100000000],USD[0.0000016847827753] |
| 09319425 | SUSHI[2.9807678600000000],USD[0.000000271261378] |
| 09319427 | USD[0.0058633852000000],USDT[21.0649657100000000] |
| 09319434 | ALGO[0.0000000067445603],BTC[0.0000000011679799],GRT[0.0000000029983270],USD[14.0424718804707734] |
| 09319436 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[10640.8744758600000000],USD[4086.8350770213584461],USDT[0.0000000003528528] |
| 09319442 | USD[7.7233150000000000] |
| 09319473 | BRZ[1.0000000000000000],BTC[0.0000471600000000],GRT[0.5895093200000000],NFT (43789724355722676 9)[1],SHIB[99652.2838470300000000],SOL[0.1573173000000000],USD[0.7502951840037938] |
| 09319479 | LTC[1.0000000000000000],NFT (33927838417226866 5)[1] |
| 09319498 | USD[7.3159440200000000] |
| 09319525 | SHIB[1.0000000000000000],USD[0.0001913322294960] |
| 09319531 | DOGE[1.0000000000000000],SOL[5.7280756400000000],USD[0.0000000347176796] |
| 09319558 | USD[100.2899158400000000] |
| 09319569 | USD[9.8823264586843025] |
| 09319571 | DOGE[2.0000000000000000],ETH[0.0375918891139144],ETHW[0.0570250691139144],MATIC[0.0614585400000000],SHIB[9.0000000000000000],USD[0.0026629648621718] |
| 09319575 | USD[0.0175456011880267] |
| 09319594 | USD[25.0000000000000000] |
| 09319598 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[4.0000000000000000],SOL[0.0000229500000000],TRX[2.0000000000000000],USD[0.0066958816948782],USDT[0.0051748502045660] |
| 09319601 | NEAR[2.9217638100000000],USD[0.0000002170280047] |
| 09319602 | USD[0.4310074900000000] |
| 09319604 | USD[0.0000000075502080] |
| 09319605 | BTC[0.0000000401756392],DOGE[3.0000000000000000],ETH[0.0000000061499256],SHIB[4.0000000000000000],SOL[0.1796507600000000],TRX[3.0000000000000000],USD[0.0057820125767339],YFI[0.0000000073955620] |
| 09319619 | USD[24.0000000000000000] |
| 09319625 | NFT (54335504635297403 8)[1],USD[10.0000000000000000] |
| 09319632 | ETHW[299.9720000000000000],USD[200804.6243076000000000] |
| 09319633 | USD[22.7660430250377525] |
| 09319662 | BRZ[1.0000000000000000],NEAR[131.8753948800000000],USD[0.0000000706530865] |
| 09319684 | USDT[0.0000000025129326] |
| 09319694 | USD[0.0029033911936758] |
| 09319698 | DOGE[2409.0000000000000000],SOL[1.2200000000000000],USD[0.0034609560000000],USDT[3.8829578070000000] |
| 09319711 | NFT (56053091932936631 1)[1],SHIB[7.0000000000000000],USD[255.4975812033601469] |
| 09319717 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0038428175341250] |
| 09319728 | BTC[0.0000002000000000],DOGE[535.1355236607608297],ETH[0.0000002200000000],ETHW[0.0242103400000000],SHIB[28127.4152191800000000],TRX[0.0000000075121712],USD[0.0040701831452011] |
| 09319749 | EUR[0.9151720300000000],KSHIB[20.3743086400000000],SOL[0.0000026100000000],TRX[5.4655520800000000],USD[1.1517519768228250] |
| 09319770 | MATIC[0.0000000671877726],SHIB[1.0000000000000000],USDT[0.0000000072464800] |
| 09319782 | AAVE[0.0500671900000000],DOGE[5.0000000000000000],KSHIB[5.0000000000000000],LTC[0.0907973500000000],USD[2.5978379884106530] |
| 09319798 | SOL[0.0255336600000000],USD[2.2291865844074475] |
| 09319808 | BTC[0.0004935500000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],MKR[0.0000000100000000],SHIB[1.0000000000000000],SOL[0.0000001900000000],USD[0.0002228216001680] |
| 09319810 | BRZ[1.0000000000000000],BTC[0.0145860600000000],DOGE[197.0601180200000000],ETH[0.1101324300000000],ETHW[0.1090315900000000],GRT[594.5343089700000000],KSHIB[7516.6176231300000000],MATIC[68.0360858000000000],SHIB[7684462.3913718100000000],TRX[2.0000000000000000],USD[48.1379081272369097] |
| 09319823 | USD[5.0000000000000000] |
| 09319831 | BTC[0.0111989900000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[50.0008530559752611] |
| 09319838 | BTC[0.1048726300000000],GRT[774.8266554500000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000062003980] |
| 09319843 | BRZ[2.0000000000000000],BTC[0.0000760800000000],ETH[0.0001256900000000],ETHW[0.1235930000000000],SHIB[12.0000000000000000],USD[324.0014263666306942] |
| 09319845 | USD[0.0001155500000000] |
| 09319853 | USD[0.0000000066558151] |
| 09319858 | GRT[23.6502602400000000],SHIB[2.0000000000000000],USD[1.4400000077426261] |
| 09319862 | BTC[0.0000117300000000],USD[0.5082288409728000] |
| 09319865 | BTC[0.0005079500000000],DOGE[153.1877860400000000],SHIB[105839.6432233100000000],SOL[0.0245936200000000],USD[0.0000007507392712] |
| 09319873 | USD[1.0000000000000000],USD[0.0000000338449440],USDT[31.1937107900000000] |
| 09319913 | ALGO[289.1159678400000000],AVAX[4.4307052300000000],ETH[0.1067666800000000],LINK[4.0192435600000000],MATIC[193.1484565800000000],UNI[7.5344729700000000],USD[1.5849243688122048],USDT[0.0000000074149025] |
| 09319961 | BTC[0.0000600000000000],USD[0.0018485000000000] |
| 09319976 | SHIB[1.0000000000000000],USD[6.5317348611466880],USDT[19.4953572700000000] |
| 09319982 | USD[0.0001528311358815] |
| 09319987 | SHIB[2.0000000000000000],SOL[9.6635217100000000],USD[313.6266757246322638] |
| 09320000 | BRZ[1.0000000000000000],USDT[0.4362308036179687] |
| 09320001 | BTC[0.0119762975352202],ETHW[0.0708898500000000],NFT (30281507320981274 4)[1],NFT (35576878722262195 3)[1],USD[1.0124597459243101],USDT[0.0000000087454649] |
| 09320003 | NFT (50097961750840561 2)[1],USD[1045.1253020900000000] |
| 09320022 | USD[50.0000000000000000] |
| 09320023 | NFT (32434382604695433 1)[1],SHIB[104369482.8759609700000000],USD[0.0000000002066466] |
| 09320026 | BTC[0.0241606100000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001927573651875] |
| 09320035 | ETH[0.0020181300000000],ETHW[0.0000049100000000],USD[8318.0415676344713062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09320038 | DOGE[1.00000000000000000],SUSHI[85.768062470000000],TRX[1454.243287020000000],USD[0.911793861752060] |
| 09320047 | ETH[0.000000007948916],SHIB[1.00000000000000000],SOL[0.000017900000000],USD[0.0150691994712988] |
| 09320048 | USDT[0.0000000009396884] |
| 09320057 | USD[0.0031361635083751] |
| 09320069 | BTC[0.013456060000000000],ETH[0.131985890000000000],ETHW[0.130921180000000000],LINK[7.671205370000000000],MATIC[151.249311740000000000],SHIB[2598850.989478610000000000],USD[0.0000000176403964] |
| 09320086 | BTC[0.000859070000000000],DOGE[184.720919669830000000],SHIB[1.00000000000000000],TRX[284.307597640000000000],USD[0.000222246932251] |
| 09320087 | ETH[0.518802620000000000],ETHW[0.518802620000000000],NFT (335827088104085726)[1],NFT (335851384034267279)[1],NFT (535704104659519988)[1],TRX[1.00000000000000000],USD[0.0000183868197760] |
| 09320104 | MATIC[11.691627250000000000],USD[0.0000913354434016] |
| 09320105 | BTC[0.002762690000000000],ETH[0.009914440000000000],ETHW[0.009914440000000000],TRX[2.00000000000000000],USD[0.0004412428907960] |
| 09320115 | USD[0.0015189300000000] |
| 09320130 | BTC[0.003244590000000000],TRX[0.00000200000000000],USD[0.9658120310027290],USDT[0.0000000171398358] |
| 09320148 | DOGE[1.00000000000000000],ETH[0.000250000000000000],ETHW[0.000250000000000000] |
| 09320149 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[7.00000000000000000],TRX[2.00000000000000000],USD[10.569694998743097],USDT[0.0000183126602516] |
| 09320171 | BTC[0.000001000000000],DAI[0.066627367900454000],ETH[0.000001400000000000],ETHW[0.000001400000000000],SHIB[4.00000000000000000],USD[0.0000028927509416] |
| 09320174 | BTC[0.003277990000000000],ETH[0.033020720000000000],ETHW[0.032610320000000000],USD[0.003896786557246] |
| 09320176 | BTC[0.002555720000000000],SHIB[1.00000000000000000],USD[0.002236332057632] |
| 09320211 | SHIB[1.00000000000000000],USD[0.004206217636320],USDT[0.0000000012320950] |
| 09320219 | TRX[0.000080000000000],USD[4.998818016000000],USDT[0.0025059885148684] |
| 09320238 | BRZ[1.00000000000000000],BTC[0.051791990000000],USD[0.0000015446356158] |
| 09320240 | USD[0.0281887700000000] |
| 09320242 | BTC[0.000000076000000],USD[0.0085835900000000],USDT[2.1400000076713874] |
| 09320259 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0025647170844602] |
| 09320270 | USD[0.0015750807376326] |
| 09320273 | BCH[0.091428470000000000],BTC[0.000321990000000000],ETH[0.004811390000000000],ETHW[0.004811390000000000],SOL[0.205231350000000000],TRX[1.00000000000000000],USD[0.010232360225114] |
| 09320284 | NFT (35652304224418386)[1],SHIB[1.00000000000000000],SOL[0.244792090000000],USD[0.0000002641576708] |
| 09320302 | SHIB[203252132520325000000],USD[0.01000000000000] |
| 09320313 | ETH[0.000096280000000],ETHW[0.000096280000000],USD[0.0000484999953899] |
| 09320316 | DOGE[0.000000023958000],KSHIB[0.00000008793540],SHIB[17261149.555284910000000],TRX[1.00000000000000000],USD[0.000000062679981] |
| 09320320 | DOGE[99.817803510000000],ETH[0.00000040000000],ETHW[0.00000040000000],SHIB[2.00000000000000000],USD[0.000000576036311] |
| 09320337 | SOL[0.102548550000000000],USD[0.0001208954205920] |
| 09320345 | SHIB[3030303.030303030000000],TRX[1.00000000000000000],USD[25.000000000000007S] |
| 09320346 | BTC[0.000251080000000],DOGE[0.003369930000000000],ETHW[0.003369930000000000],USD[0.000086939420718] |
| 09320364 | BRZ[1.00000000000000000],BTC[0.003632560000000000],CAD[9.296030900000000],DOGE[31.777006200000000],ETH[0.020578480000000],ETHW[0.020318560000000],EUR[1.912923410000000],GRT[20.741206980000000],MATIC[6.793469650000000],NFT (307175079451577886)[1],NFT (319089475518823753)[1],NFT (319408400516506449)[1],NFT (342798242011465970)[1],NFT (352014008801986761)[1],NFT (393725804324609663)[1],NFT (405827827620495494)[1],NFT (504594254160159567)[1],NFT (510108674512882971)[1],SHIB[153774.000459690000000],SOL[2.741012910000000],TRX[61.756775080000000],USD[16.151641202644581 4],USDT[4.156800130000000] |
| 09320374 | BRZ[3.00000000000000000],DOGE[2.023952900000000],ETHW[0.000304350000000],KSHIB[42.751339390000000],LINK[0.09584957000000000],SHIB[1619213.658789330000000],USD[0.00000000740003508],USDT[0.7493136537024860] |
| 09320377 | BTC[0.000670510000000000],SHIB[1.00000000000000000],USD[0.0235834265779570] |
| 09320383 | BTC[0.001295430000000000],DOGE[153.930246230000000],ETH[0.017484800000000],ETHW[0.017265920000000],SHIB[854427.437821560000000],USD[62.700795185967116] |
| 09320384 | BTC[0.013469770000000000],ETH[0.073542400000000],ETHW[0.073542400000000],NEAR[7.300000000000000],SHIB[5.00000000000000000],USD[0.0019878316968279],USDT[99.599999430000000] |
| 09320390 | BAT[131.131157700000000],USD[0.0000008431256354],USDT[0.9880142751429091] |
| 09320392 | USD[0.0000000701358798] |
| 09320403 | NFT (307009468441963478)[1],USD[0.7800162010000000] |
| 09320421 | USDT[0.0000000008890252 4] |
| 09320422 | SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000985503866164],USDT[0.0000000550327707] |
| 09320428 | BTC[0.000000094235957],NFT (566565652454535225)[1],SHIB[10355075.945476640000000],USD[0.302720201566130 0] |
| 09320443 | BTC[0.00000040000000] |
| 09320444 | DOGE[1.00000000000000000],NFT (360981482833114094)[1],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000000072159474] |
| 09320461 | ALGO[0.009251690000000],BAT[1.00000000000000000],BRZ[4.00000000000000000],BTC[0.00000000 5134934 2],DOGE[3.00000000000000000],GRT[1.00000000000000000],LINK[0.00015990000000],MATIC[0.00023000000000],SHIB[16.00000000000000000],SOL[0.000072250000000],TRX[4.00000000000000000],USD[0.0127848829965058] |
| 09320467 | SHIB[42777963.441216700000000],USD[0.00000000000631] |
| 09320511 | BTC[0.001935240000000],ETH[0.119859570000000],ETHW[0.118702960000000],NFT (354565319163315073)[1],NFT (46017590526293 7885)[1],SHIB[14617315.263053950000000],SOL[3.142956990000000],USD[0.000003891274948] |
| 09320539 | USDT[0.0000000022015928] |
| 09320546 | BTC[0.001393600000000],ETH[0.046866520000000],ETHW[0.041784030000000],MATIC[4.807626000000000],SHIB[2.00000000000000000],USD[0.0073399175457121] |
| 09320549 | BTC[0.008692540000000000],DOGE[0.000778410000000],ETH[0.000001910000000],ETHW[0.208267200000000],SHIB[20.000000000000000],USD[379.696792592781309 1] |
| 09320562 | BTC[0.001146640000000000],DOGE[1.00000000000000000],SHIB[3095525.770040460000000],USD[0.0100213898941947] |
| 09320565 | DOGE[1.00000000000000000],SOL[4.984480190000000],TRX[1.00000000000000000],USD[0.0000011584844153] |
| 09320568 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0013685550587312] |
| 09320580 | USD[0.7874680000000000] |
| 09320603 | GRT[27.656550660000000],USD[0.0000000022240266] |
| 09320606 | ALGO[53.823672730000000],SHIB[3.00000000000000000],USD[0.9194827594718414] |
| 09320615 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.000368300000000],DOGE[3.00000000000000000],SHIB[2.00000000000000000],SOL[0.0042574400000000],TRX[1.00000000000000000],UNI[0.000000037340000],USD[0.0015159436481368],USDT[0.0000000078564190] |
| 09320619 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[27.502112289023153] |
| 09320623 | USD[0.0001375510510483] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09320639 | USD[0.0000000144005413] |
| 09320692 | SHIB[2.00000000000000000],USD[55.6024079568900000] |
| 09320701 | USD[1.00000000000000000] |
| 09320705 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[9.1896971598602137] |
| 09320716 | AVAX[0.00003774000000000],ETHW[0.84476895000000000],MATIC[0.00000000432654597],SHIB[1.00000000000000000] |
| 09320719 | ETH[0.00000000523161175],USD[0.00001096837584432],USDT[0.00000037181353345] |
| 09320728 | USD[40.00000000000000000] |
| 09320730 | AVAX[0.29970000000000000],BTC[0.00070000000000000],USD[0.3532338000000000] |
| 09320731 | BTC[0.00005297000000000],USD[898.5593432439831846] |
| 09320736 | BRZ[1.00000000000000000],NFT [368810041811510068[1],NFT [491118707722976489[1],USD[0.0010081358758432] |
| 09320742 | USD[20.90078818000000000] |
| 09320751 | USD[0.00000000001321280],USDT[0.0000209990794240] |
| 09320763 | ETH[0.00000945000000000],USD[0.00309310872620003],USDT[0.00000000222118113] |
| 09320767 | LTC[1.20000000000000000],SHIB[2326041.19556546000000000],USD[27.4363628550648635],USDT[0.000000010703906] |
| 09320769 | DOGE[1.00000000000000000],ETH[0.00000000794899884],ETHW[0.04167377794899884],EUR[0.00006926746021],SHIB[14.00000000000000000],SOL[0.00002520000000000],TRX[2.00000000000000000] |
| 09320770 | ETHW[2.00824446000000000],MATIC[0.00000006913635700],SHB[40034071.55025540000000000],USD[8142.3278815003405956],USDT[0.00000000127276640] |
| 09320779 | BRZ[2.00000000000000000],DOGE[2.00000000000000000],ETHW[0.12100115000000000],SHIB[3.00000000000000000],USD[0.0012451449039356] |
| 09320783 | USD[0.0082234800000000] |
| 09320789 | NFT [521232746087137073][1],USD[7.00000000000000000] |
| 09320796 | USD[297.90793450000000000],USDT[257.6290773980096892] |
| 09320799 | BTC[0.00131897000000000],TRX[178.1846973603381158] |
| 09320809 | SOL[0.00117000000000000],USD[0.8201689097280000] |
| 09320816 | USD[10.00000000000000000] |
| 09320824 | BTC[0.03267381000000000],DOGE[1.00000000000000000],ETH[0.67065641000000000],ETHW[0.59030315000000000],SHIB[44.00000000000000000],SOL[2.76707267000000000],TRX[2.00000000000000000],USD[0.0000002240692196] |
| 09320833 | SHIB[1.00000000000000000],USD[0.0085273545756000] |
| 09320838 | USD[0.0001434942743083] |
| 09320844 | AUD[14.26282589000000000],BTC[0.00025157000000000],ETH[0.00351769000000000],ETHW[0.00347665000000000],USD[0.000383416373950505] |
| 09320848 | BCH[0.03154980000000000],USD[0.0000016161937600] |
| 09320866 | SHIB[1.00000000000000000],TRX[303.96847871000000000],USD[65.00000000091707012],USDT[10.2620201800000000] |
| 09320867 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00313050060950908],USDT[0.2195841164513909] |
| 09320873 | BTC[0.00315882000000000],ETH[0.01205991000000000],ETHW[0.01190943000000000],GRT[32.27976311000000000],NFT [352405429789605161][1],NFT [373640065897971516][1],NFT [400546729896908185][1],SHIB[3.00000000000000000],SOL[0.10656882000000000],SUSHI[1.51195522000000000],USD[0.0006997485478483] |
| 09320875 | USD[104.48771748000000000] |
| 09320884 | BTC[0.00155579000000000],DOGE[1.00000000000000000],ETH[0.01760842000000000],ETHW[0.01738954000000000],SHIB[1.00000000000000000],USD[0.0006180958080021] |
| 09320895 | DOGE[476.90142919000000000],SHIB[1833540.02881229000000000] |
| 09320910 | BTC[0.00000003900000000],USD[3.6783000000000000] |
| 09320911 | SHIB[198.28773014000000000],TRX[1.00000000000000000],USD[0.00000000000000165] |
| 09320919 | MATIC[2.16109183000000000],USD[0.00000000051803423] |
| 09320923 | USD[40.00000000000000000] |
| 09320924 | ALGO[0.00458039000000000],BRZ[2.00000000000000000],DOGE[7.00057537000000000],ETHW[2.62772455000000000],MATIC[0.00228964000000000],NFT [382590894283805260][1],NFT [505705874763218482][1],SHIB[127.29347966000000000],SOL[0.00006409000000000],TRX[6342.46486299000000000],USD[550.2985317015931876] |
| 09320926 | PAXG[0.00077095000000000],USD[0.00001613411294689] |
| 09320934 | BTC[0.00125495000000000],DOGE[66.75887402000000000],ETH[0.01683919000000000],ETHW[0.01683919000000000],LTC[0.09364299000000000],SHIB[1.00000000000000000],SOL[0.10115927000000000],TRX[1.00000000000000000],USD[0.0000029551564210] |
| 09320950 | AVAX[1.70000000000000000],USD[2.5331672637657128] |
| 09320962 | ETH[0.08774111000000000],ETHW[0.08671262000000000],NFT [341719226257878772][1],NFT [402503234547438246][1],SHIB[18.00000000000000000],SOL[2.38174144310185391],SUSHI[34.18366899000000000],USD[0.0000000190287321] |
| 09320964 | BTC[0.00002512000000000],USD[0.00036133435835320] |
| 09320965 | ETHW[0.00712124000000000],NFT [566722010862050581][1],USD[46.73706982412304571] |
| 09320966 | USD[0.00000000819760550] |
| 09320977 | SHIB[1.00000000000000000],USD[0.00000951996593] |
| 09320983 | BTC[0.00075406000000000],USD[0.00008912045004038] |
| 09320989 | BTC[0.00105728000000000],DOGE[283.48513834000000000],SHIB[1.00000000000000000],USD[3.7516673644765470] |
| 09320994 | BTC[0.00251389000000000],USD[0.00016070685087373] |
| 09321000 | AUD[0.00000000001382670],DOGE[0.86690817861376688],ETH[0.00000010000000000],KSHIB[0.00000003685597170],SOL[0.00000007100345500],USD[0.000000020127857],USDT[0.000000047967781] |
| 09321005 | BF_POINT[100.00000000000000000],USD[0.0032247419743416] |
| 09321006 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0003270394500110] |
| 09321010 | USD[500.00000000] |
| 09321020 | USD[10.44905805000000000] |
| 09321022 | BRZ[949.90775445000000000],DOGE[1.00000000000000000],GRT[408.71972469000000000],KSHIB[8172.62497750000000000],SHIB[8163272.30612244000000000],TRX[1460.27568252000000000],USD[50.00000008424224247],USDT[99.49044971000000000] |
| 09321026 | BTC[0.00007800000000000],USD[0.00000000093970852] |
| 09321031 | AUD[0.00000005949209] ... [see row],BAT[0.00000000456606],BCH[0.00000005804626],BTC[0.00000011203698],CAD[0.00000004524640],CHF[0.00000004452252],DOGE[0.00000008735074],EUR[0.00000009650056],GRT[0.00000007964466],KSHIB[0.00000018545625],SHIB[330829.05022436768000000],USD[0.2091133210848756] |
| 09321038 | AVAX[2.09161086000000000],NFT [456094822734253313][1],NFT [457380242976871361][1],SHIB[1.00000000000000000],USD[219.5461552586695936],USDT[5.184045350000000000] |
| 09321050 | USD[0.00000010384269] |
| 09321066 | BRZ[1.00000000000000000],DOGE[3.00000000000000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],TRX[5.00000000000000000],USD[0.0129677460551090] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09321067 | BTC[0.0000408300000000],USD[0.2139494300000000] |
| 09321079 | USD[0.0509593800000000],USDT[0.0000000025890618] |
| 09321083 | ETH[0.0033756600000000],ETHW[0.0033756600000000],USD[0.0000203811280414] |
| 09321090 | BTC[0.0006254800000000],SHIB[1.0000000000000000],USD[0.0003197503388784] |
| 09321091 | AUD[0.0083933300000000],BTC[0.0000000100000000],USD[0.0006496756361440] |
| 09321111 | USD[1.0000000000000000] |
| 09321115 | USD[0.6373361895130078],USDT[0.0042507062753269] |
| 09321118 | BTC[0.0000162500000000],ETH[0.0000000012065796],ETHW[0.0005526400000000],LTC[0.0001073400000000],SHIB[0.0029136900000000],TRX[0.0114560000000000],USD[245.3238020111217836],USDT[0.0000000031236098] |
| 09321148 | ETHW[0.1843668400000000],USD[0.0000087889793226] |
| 09321152 | SOL[0.0575641300000000],TRX[1.0000000000000000],USD[0.0000003555970394] |
| 09321153 | AVAX[2.1004105500000000],BTC[0.0110900100000000],ETH[0.1548605000000000],ETHW[0.1548605000000000],NEAR[22.7925299000000000],USD[200.8934313000000000] |
| 09321156 | AVAX[0.0000000057784776],BTC[0.0000004937976031],ETH[0.0000000058262915],MATIC[0.0000000002000000],SHIB[19.0000000000000000],SOL[0.0000000077628075],USD[0.0000000480003936],USDT[0.0000000056934245] |
| 09321159 | SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0083211700000000],USDT[0.0000000118217470] |
| 09321166 | BRZ[1.0000000000000000],BTC[0.0665067700000000],DOGE[1.0000000000000000],ETH[4.2030919600000000],ETHW[4.2013266800000000],SHIB[1.0000000000000000],SUSHI[1.0290625900000000],USD[0.0000022133402773],USDT[1.0254319700000000] |
| 09321170 | TRX[0.0000550000000000],USD[0.0000589677552000],USDT[337.0000000008594394] |
| 09321178 | TRX[0.0000001000000000],USD[58.1509216068878090] |
| 09321182 | GRT[137.1789494700000000],TRX[1.0000000000000000],USD[0.0100000011588273] |
| 09321183 | LINK[1.6088430700000000],MATIC[17.1803348100000000],NEAR[1.7617291700000000],SHIB[5.0000000000000000],SOL[0.5123684700000000],SUSHI[14.0254652800000000],USD[0.0201565121494883] |
| 09321184 | ALGO[50.8670228700000000],AVAX[0.0000000038976175],MATIC[0.0000000087328015],SHIB[3.0000000000000000],SOL[0.0000000011822520],USD[0.0000000687149726],USDT[0.0000000033344379] |
| 09321187 | USD[1000.0032800281657515] |
| 09321191 | BTC[0.0053427600000000],ETH[0.0345226500000000],ETHW[0.0340973200000000],USD[0.0001804047629862] |
| 09321198 | BTC[0.0026043700000000],TRX[1.0000000000000000],USD[0.0003966873785909] |
| 09321217 | USD[0.0096006388411382],USDT[0.0000000086673585] |
| 09321220 | USD[10.0000000000000000] |
| 09321230 | BAT[2.0000000000000000],BRZ[3.0000000000000000],BTC[0.3060167500000000],DOGE[1.0000000000000000],ETH[2.3089367600000000],ETHW[2.3080286600000000],GRT[1.0000000000000000],MATIC[1251.5964129300000000],SHIB[1.0000000000000000],SOL[0.0000000078606155],TRX[3.0000000000000000],USD[1669.0861893545247791] |
| 09321232 | USD[125.1746149477993086] |
| 09321233 | USD[200.0100000000000000] |
| 09321241 | SOL[0.0984799500000000],USD[0.0000030396185535] |
| 09321247 | BRZ[1.0000000000000000],DOGE[116.2660491100000000],ETH[0.2203597400000000],USD[0.0000136412626906] |
| 09321251 | BRZ[2.0000000000000000],HKD[1621.0841213800000000],MATIC[153.8471285000000000],USD[209.0708670733234230] |
| 09321252 | DOGE[121.2082661100000000],ETH[0.0220804600000000],ETHW[0.0220804600000000],LINK[0.7346426500000000],SHIB[540618.3842404500000000],TRX[2.0000000000000000],USD[1.8222435696472054],USDT[2.9844150800000000] |
| 09321255 | BTC[0.0000000097744843],DOGE[1.0000000000000000],MATIC[0.4550629165670440],SHIB[1.0000000000000000],USD[0.0055790690583981] |
| 09321266 | SHIB[1.0000000000000000],USD[0.0001679477226260] |
| 09321268 | TRX[0.0159120000000000],USD[0.0000000040000000] |
| 09321271 | SHIB[1.0000000000000000],USD[0.0059849140542040],USDT[0.0000000164538145] |
| 09321279 | SOL[1.1045506900000000],USD[0.0000027935585713] |
| 09321293 | ETH[0.0008201800000000],SHIB[18700.0000000000000000],USD[9.5739888000000000] |
| 09321325 | ETH[0.0000000041171047],USD[0.0000006500139242] |
| 09321328 | USD[52.2643298800000000] |
| 09321330 | USD[0.0000000409916090] |
| 09321334 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.0260926600000000],SHIB[21.0000000000000000],TRX[4.0000000000000000],USD[0.0005680954897861] |
| 09321344 | DOGE[1.0000000000000000],USD[0.0000001107467236] |
| 09321356 | USDT[0.0000000082234200] |
| 09321357 | SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0014225905645396],USDT[0.0000000138154990] |
| 09321359 | BTC[0.0226589400000000],USD[1.7459533627060212] |
| 09321371 | BTC[0.0000000027807955],USD[0.0097693664304294] |
| 09321379 | SHIB[639844.4618686400000000],USD[5.2253879800000900] |
| 09321380 | BTC[0.0133513700000000],ETH[0.0387697421519955],ETHW[0.0382909421519955] |
| 09321382 | USD[11.8365546305194472],USDT[0.0000000086454529] |
| 09321407 | USD[1.0000000000000000] |
| 09321409 | SHIB[1.0000000000000000],USD[0.0000204048573522] |
| 09321423 | ETH[0.0148030900000000],ETHW[0.0148030900000000],USD[52.5789763000000000] |
| 09321427 | BTC[0.0002525700000000] |
| 09321436 | LTC[0.0000000017823500],TRX[0.0000000004419523],USD[0.0000002368446301] |
| 09321439 | DOGE[0.0000000000018136],ETHW[0.0000000047402882],SHIB[0.0000000098571668],USD[0.0000000088521677] |
| 09321445 | USDT[0.0000000067305275] |
| 09321454 | BTC[0.0000025700000000],GRT[28.6344526000000000],KSHIB[409.2349597900000000],SOL[0.1025253500000000],SUSHI[2.9950621800000000],USD[0.0100018204072571] |
| 09321460 | DOGE[1.0000000000000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0446689733252510] |
| 09321467 | NFT[4254426327633882081],NFT[4572459896416180[2]1],NFT[4538203646969188369][1],SOL[0.0185773000000000],USD[0.0000000268982970] |
| 09321479 | ALGO[27.2446521500000000],BCH[0.0793178900000000],BRZ[1.0000000000000000],DOGE[1000.0588235800000000],MATIC[21.6573030200000000],NEAR[10.0814410300000000],SHIB[3.0000000000000000],SUSHI[6.8240016600000000],USD[170.0000012245341300],USDT[99.4904497100000000] |
| 09321491 | SHIB[1.0000000000000000],USD[0.0000174695569037] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09321505 | BTC[0.0002382700000000] |
| 09321506 | BRZ[6.3413029700000000],DOGE[11.6079073200000000],ETH[0.0000000100000000],SHIB[121617.2765058600000000],SOL[0.0447096300000000],SUSHI[1.6145310200000000],USD[19.3692700728124663] |
| 09321508 | ALGO[0.0000916600000000],BTC[0.0000039000000000],DOGE[0.0007760200000000],USD[0.0001736425351877] |
| 09321521 | BTC[0.0000000051354254],DOGE[0.0000000047977480],LINK[0.0001302600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[111.0299736817918667],USDT[0.0000000092669996] |
| 09321525 | GRT[0.0001279100000000],SHIB[1.0000000000000000],TRX[0.0006876500000000],USD[6.4616970521619697] |
| 09321526 | SHIB[7.0000000000000000],USD[0.0045973687856867] |
| 09321555 | ETH[0.0010580000000000],ETHW[0.0010443200000000],USD[2.0901545064920876] |
| 09321560 | BTC[0.0000250500000000],GRT[11.3777139800000000],USD[0.0003735160502235] |
| 09321565 | BTC[0.0000429200000000],USD[0.0000000029164184] |
| 09321568 | ETH[0.0033662400000000],ETHW[0.0033662400000000],USD[0.0000085555293328] |
| 09321571 | BTC[0.0004997900000000],SHIB[1.0000000000000000],USD[0.0001120464281095] |
| 09321590 | USD[10.0000000000000000] |
| 09321591 | BTC[0.0000000097386650],SHIB[2.0000000000000000],USD[0.0000003185228500] |
| 09321594 | USD[0.9857610000000000] |
| 09321601 | ALGO[652.9830620000000000],DOGE[1.0000000000000000],USD[5.3319885203582504] |
| 09321615 | BTC[0.0037135800000000],GRT[34.2632935900000000],KSHIB[254.5996114000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0877417158463545] |
| 09321620 | USD[25.0000000000000000] |
| 09321621 | BTC[0.0007979500000000],DOGE[1.0000000000000000],ETH[0.0069565600000000],ETHW[0.0068744800000000],SHIB[2.0000000000000000],USD[0.0003835847438638] |
| 09321636 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0022281024300415] |
| 09321642 | BCH[0.0130471300000000],BRZ[5.0461185400000000],BTC[0.0001810900000000],ETH[0.0013230764086420],ETHW[0.0013093964086420],NFT[2949904251926544444][1],NFT[4399107011846122322][1],SHIB[2.0000000000000000],SOL[0.0280100700000000],USD[0.0043746573401574],YFI[0.0001365405604710] |
| 09321657 | DOGE[0.0000000020899336],ETH[0.0497729800000000],ETHW[0.0497729800000000],USD[0.0038053317904566] |
| 09321661 | AAVE[0.0000000045856614],AVAX[0.0000000078698482],BAT[0.0000000047585022],BCH[0.0004692000000000],BTC[0.0000000023407293],DOGE[0.0000000098990590],ETH[0.0000000029658407],ETHW[0.0000001582678950],LINK[0.0000000054654414],LTC[0.0000000055991352],MATIC[0.0000000054224746],SHIB[0.0000000073117367],SOL[0.0000000086000000],TRX[0.0000000011878929],UNI[0.0000000014364509],USD[0.0000000598974437],USDT[0.0000000057756511],YFI[0.0000000082720547] |
| 09321667 | BTC[0.0000000039000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0081027680482560] |
| 09321671 | DOGE[735.5585401200000000],SHIB[2042485.6601307100000000],USD[0.0100000007065764] |
| 09321677 | USD[180.0439375238371077],USDT[0.0000000025407158] |
| 09321681 | USD[1.0036736000000000] |
| 09321688 | USD[36.4672688794269933] |
| 09321694 | BTC[0.0006456900000000],DOGE[1.0000000000000000],ETH[0.0082192000000000],ETHW[0.0082192000000000],SHIB[10.0000000000000000],USD[10.6101460338661371] |
| 09321697 | USD[52.2633753000000000] |
| 09321699 | BTC[0.0131737100000000],ETH[0.1773559600000000],ETHW[0.1771064800000000],SHIB[1.0000000000000000],USD[196.7003967659891512],USDT[1.0433706200000000] |
| 09321700 | USD[52.0676257200000000] |
| 09321704 | USD[0.0072994100000000] |
| 09321706 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[516.1658179009108161] |
| 09321709 | SHIB[2.0000000000000000],USD[9.8395718323466491] |
| 09321714 | ALGO[0.0026790700000000],LINK[0.0011553400000000],MATIC[0.0024921300000000],USD[0.2671047781018271] |
| 09321718 | BTC[0.0000000222437000] |
| 09321730 | ETH[0.0000000083397194],ETHW[0.0000000083397194],SOL[0.0000000042339421],USD[0.0045558564572153] |
| 09321737 | BTC[0.0000000090551608],DOGE[0.0000000166998454],MATIC[0.0000000066316632],USD[0.7067872050058943] |
| 09321739 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.0623154400000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0064147475207125] |
| 09321740 | SHIB[2.0000000000000000],USD[0.0000875431247720],USDT[0.0000000017252058] |
| 09321741 | SUSHI[0.0000000029224475],USD[12.4048314157990524] |
| 09321744 | USD[1.5385248721641780] |
| 09321756 | USD[0.0000000060866406] |
| 09321766 | USD[68.7428739400000000],USDT[46.7764501200000000] |
| 09321773 | BRZ[1.0000000000000000],ETHW[0.0000214800000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[0.0000136419176485] |
| 09321779 | USD[1.2614028891992362] |
| 09321794 | USD[0.0000000222622970] |
| 09321800 | USD[20.0000000000000000] |
| 09321809 | USD[1000.0000000000000000] |
| 09321819 | ETH[0.0000000008159100],ETHW[0.0219219808159100],TRX[0.0001200000000000],USD[0.0165844311649230],USDT[0.0067000112702022] |
| 09321826 | GRT[2.7361532800000000],USD[0.0000002146752 0] |
| 09321834 | BTC[0.0004144000000000],MATIC[21.9780000000000000],USD[0.9992966202864480] |
| 09321836 | USD[0.0100000002221216] |
| 09321842 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0596688448000122] |
| 09321844 | DOGE[2.0000000000000000],USD[0.0022954898682435],USDT[0.0000000090282046] |
| 09321845 | USD[1.0000000000000000] |
| 09321850 | ETH[0.0100289405012365],ETHW[0.0100289405012365],USD[15.0100160130153225] |
| 09321861 | USD[15.0000000000000000] |
| 09321874 | SHIB[1039506.5347844200000000],USD[0.0011019115694 18] |
| 09321884 | ALGO[0.0000000089060264],BTC[0.0000000598454977],ETH[0.0000004200000000],ETHW[0.0000004200000000],SHIB[1.0000000000000000],USD[0.0000000175195739],USDT[0.0000000018878580] |
| 09321894 | BRZ[1.0000000000000000],MATIC[803.5890408000000000],USD[1000.0000000046494640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09321895 | DOGE[0.735730840000000000],SHIB[2.962510180000000000],USD[0.000000000774036] |
| 09321896 | BCH[0.323867405896123B],BTC[0.0000000010000000],SHIB[3.000000000000000000],USD[0.000002006902423] |
| 09321909 | SHIB[1.000000000000000000],USD[0.000319368922460B] |
| 09321913 | USD[0.000180000000000000] |
| 09321918 | USD[45.534545250000000000] |
| 09321926 | DOGE[34.965000000000000000],USD[0.305485000000000000] |
| 09321945 | TRX[1.000000000000000000],USD[0.000000698785032S] |
| 09321946 | BRZ[1.000000000000000000],BTC[0.219132290000000000],DOGE[1280.574495580000000000],ETH[0.057064520000000000],ETHW[0.056353920000000000],SHIB[7.000000000000000000],SOL[2.606490450000000000],TRX[2.000000000000000000],USD[0.000637769447610 6] |
| 09321949 | ETH[0.000000010000000000],ETHW[0.000000081289415],TRX[1.000000000000000000],USD[0.002365037714405 6] |
| 09321952 | TRX[1398.603000000000000000],USD[5.548595210000000000] |
| 09321956 | BTC[0.000250490000000000],USD[0.001596844612304] |
| 09321971 | USDT[0.000000082683635] |
| 09321974 | USD[0.000000060000000000] |
| 09321979 | DOGE[1.000000000000000000],MATIC[757.836984600000000000],USD[0.000000131744582] |
| 09321981 | BTC[0.000125330000000000],DOGE[38.870561410000000000],ETH[0.006143900000000000],ETHW[0.006143900000000000],LTC[0.138788480000000000],SHIB[1.000000000000000000],USD[0.002693269448651] |
| 09321983 | USD[20.000000000000000000] |
| 09321986 | GRT[57.224986970000000000],SHIB[1.000000000000000000],USD[0.000000018535202] |
| 09321988 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000641918100000],ETHW[0.063293181000000],NFT [310535587368697479][1],NFT [378155815570250977][1],NFT [532422004762116284][1],SHIB[51982.644960460000000000],SOL[0.000784730000000],TRX[0.543748200000000000],USD[0.003738222901710 3] |
| 09321989 | BAT[1.000000000000000000],BRZ[1.000000000000000000],GRT[2.000000000000000000],USD[533.402554242327495],USDT[2.014745810000000] |
| 09321996 | DOGE[1.000000000000000000],ETH[0.100837800000000000],ETHW[0.069583610000000000],SHIB[6.000000000000000000],USD[1810.188668281581 5959] |
| 09322001 | SHIB[1.000000000000000000],SOL[0.260671550000000000],USD[0.000005007462570] |
| 09322003 | SHIB[1.000000000000000000],USD[0.000319750338878 4] |
| 09322008 | SHIB[16123973.659762520000000000],USD[5.203862840000000000] |
| 09322013 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.688806668832846 3] |
| 09322024 | LTC[0.000000070000000000] |
| 09322026 | USD[0.001248100000000000],USDT[0.0000000172336207] |
| 09322030 | BTC[0.003138750000000000] |
| 09322038 | USD[0.007803305561254 2],USDT[0.0000000098243184] |
| 09322050 | BTC[0.000025370000000000],CUSDT[45.180700490000000000],USD[0.001158652512807],USDT[2.078803110000000000] |
| 09322056 | SHIB[2.000000000000000000],TRX[1203.044203059069261 4],USD[0.0000000045080745] |
| 09322065 | SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.003083674319852 7] |
| 09322073 | DOGE[2.000000000000000000],ETH[0.000000033605120],ETHW[0.160670183360512 0],SHIB[6.620522740000000000],USD[0.006773875620 4922] |
| 09322078 | DOGE[255.313211540000000000],MATIC[8.503811430000000000],SHIB[1.000000000000000000],USD[0.010000017031 6299],USDT[9.948050280000000000] |
| 09322085 | USD[0.062220463209572 1] |
| 09322098 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],MKR[0.000127700000000],USD[0.399503194360669 5] |
| 09322103 | BTC[0.864573706000000000] |
| 09322110 | BTC[0.000173490000000000],DOGE[61.939971710000000000],USD[0.000093375511011 1] |
| 09322119 | SHIB[4.000000000000000000],USD[0.028154502879675 5] |
| 09322123 | USD[0.015057900000000000] |
| 09322134 | BAT[2.000000000000000000],DOGE[2.000000000000000000],ETHW[1.248352220000000],GRT[1.000000000000000000],SHIB[7.000000000000000000],TRX[6.011145000000000000],USD[1003.057998178355 9684],USDT[0.0000000105105925] |
| 09322136 | USD[0.000000110000000000] |
| 09322146 | BRZ[1.000000000000000000],USD[5.000016456160503 8] |
| 09322148 | AVAX[0.000000082667367],SHIB[1.000000000000000000],USD[8.193861984204 7292] |
| 09322154 | GRT[0.000506054772820 4],NFT [562805253435653916][1],SHIB[1.000000000000000000],SOL[0.0000000004598518],TRX[0.0000092127399078],USD[0.0017125004285028] |
| 09322174 | USD[0.000273278392381 0] |
| 09322179 | DOGE[2.000000000000000000],SUSHI[0.000990370000000],USD[1.136719369216240 4],USDT[0.000000029687543] |
| 09322191 | DOGE[1.000000000000000000],ETH[0.017038250000000],ETHW[0.016828950000000000],SHIB[1.000000000000000000],USD[0.000018918128769 6] |
| 09322201 | AVAX[0.023033000000000],BTC[0.001217500000000000],DAI[9.984917100000000],DOGE[879.670686190000000000],ETH[0.009138240000000000],LTC[0.069412760000000000],MATIC[0.453610000000000000],NEAR[0.772251870000000000],SHIB[965214.689136590000000000],SOL[0.145070770000000000],TRX[32.743976680000000000],USD[15.1255937993 8 40940],USDT[9.988914490000000] |
| 09322219 | SHIB[2.000000000000000000],USD[0.559978837367059 6],USDT[0.000000002623114] |
| 09322220 | USD[0.000000026935040] |
| 09322221 | TRY[0.000707652844082 0] |
| 09322230 | BAT[0.337000000000000000],DOGE[0.435295450000000],MATIC[9.910000000000000],SHIB[1.000000000000000000],SUSHI[0.443500000000000000],USD[0.699023744084 0910] |
| 09322234 | BRZ[2.000000000000000000],DOGE[0.000000006572279 5],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.000007285902855] |
| 09322241 | BTC[0.000000012527436],ETH[0.007030283434647],ETHW[0.000000083434647],SOL[0.0000000471766B4],USD[26.268464510757 5222] |
| 09322258 | BCH[0.000000062076046],BTC[0.000000046358400],USD[0.002770833148109 5] |
| 09322266 | USD[17.000000000000000000] |
| 09322284 | BTC[0.000000016763744],ETH[0.000000149733411],ETHW[0.000000004851284 6],USD[0.000206040809359 7],USDT[0.000000036399054] |
| 09322292 | SHIB[2.000000000000000000],USD[0.001976281130562 8] |
| 09322303 | BTC[0.013086410000000],ETH[0.175425370000000000],ETHW[0.175172570000000000],SHIB[1.000000000000000000],USD[0.000001836098226],USDT[1.044839030000000] |
| 09322308 | BTC[0.013834430000000000],DOGE[9648.529018610000000000],KSHIB[4066.986521590000000000],SHIB[56351328.047074620000000000],TRX[2.000000000000000000],USD[0.010361419140104 3] |
| 09322309 | USD[53.010000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09322314 | BTC[0.00045025000000000],USD[0.9262277847038679] |
| 09322316 | USD[95.61467116984621 50] |
| 09322330 | USD[1.00990000000000000],USDT[0.000000661 7020261] |
| 09322335 | USD[5.00000000000000000] |
| 09322340 | TRX[1.00000000000000000],USD[0.000008879077952] |
| 09322358 | DOGE[1.00000000000000000],ETHW[0.00000095000000000],USD[1.1276111665795996] |
| 09322364 | USD[0.0068318373253704] |
| 09322369 | GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[0.0082384838053519] |
| 09322370 | BRZ[1.00000000000000000],BTC[0.00000006458 1941],DOGE[1.00000000000000000],GRT[1.00000000000000000],SHIB[11.00000000000000000],TRX[4.00000000000000000],USD[0.0084099162559330],USDT[1.0104930100000000] |
| 09322379 | SHIB[4248051.11880572000 00000],USD[0.00000000000001000] |
| 09322383 | USD[2.00000000000000000] |
| 09322396 | TRX[1.00000000000000000],USD[0.00433096012954 68] |
| 09322408 | DOGE[0.409730140000000 00],ETH[0.00001651000000 00],SHIB[146.22485865000000000],SOL[0.00000731000000000],TRX[0.00004200000000000],USD[1.0083559500000000],USDT[100.9510715733593487] |
| 09322429 | USD[0.0685163100000000] |
| 09322432 | USD[0.0000000970117760] |
| 09322448 | USDT[10.450000000000000 00] |
| 09322466 | DOGE[1119.873649870000000 00],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000000035749909] |
| 09322467 | BRZ[1.00000000000000000],ETHW[0.062007410000000 00],MATIC[0.00172490000000000],SHIB[7.00000000000000000],SOL[0.00001601000000000],TRX[3.00000000000000000],USD[0.9555799284370597] |
| 09322476 | BAT[12.655542020000000 00],BTC[0.00025000000000000],DAI[2.07939083000000000],DOGE[54.94116201000000000],SHIB[1.00000000000000000],SUSHI[1.1660038200000000],USD[6.2680674935975605] |
| 09322481 | USD[0.000386109169482 4],USDT[0.0000000076476102] |
| 09322494 | NFT (371489636008475014)[1],NFT (502667565231683632)[1],USD[0.000000039769428],USDT[0.000000002733 3556] |
| 09322506 | AVAX[0.139912930000000 00],BTC[0.00272812000000000],DAI[9.94755954000000000],DOGE[1262.30738030000000000],ETH[0.06290445000000000],ETHW[0.06290444811 90463],GRT[28.20852827000000000],LINK[0.74780333000000000],SOL[0.19845599000000000],USD[0.0005755770400197],USDT[9.9480502800000000] |
| 09322507 | BRZ[1.00000000000000000],GRT[1.00000000000000000],USD[0.0000007471171396],USDT[0.0000000080001701] |
| 09322515 | TRX[0.012211000000000 00],USD[0.0000476900000000] |
| 09322527 | SHIB[1.00000000000000000],USD[0.0000942738022672] |
| 09322530 | SOL[0.000334170000000 00],TRX[0.00000400000000000],USD[0.0000001438464468],USDT[9.7213654805524981] |
| 09322535 | BAT[1.00000000000000000],USD[0.0000000002074958],USDT[0.0000000007983680] |
| 09322536 | SHIB[5032.753168020000000 00],USD[0.0000000039481722] |
| 09322538 | USD[27.467162617066785 0] |
| 09322562 | SOL[0.023257610000000 00],USD[1503.6469799396357726] |
| 09322565 | NFT (395923825696122850)[1],SOL[0.50000000000000000] |
| 09322576 | SOL[0.32208887000000000] |
| 09322594 | BAT[1.00000000000000000],ETH[0.00008980000000000],ETHW[0.00008980000000000],USD[0.0000026233312530] |
| 09322603 | ALGO[0.000000006978315 9],BTC[0.00000001200000000],DOGE[0.00000000441 37047],ETH[0.08291710000000000],ETHW[0.00000000000000080],MATIC[0.00000008237074 6],SHIB[10008600.83272196493278 50],TRX[0.00000008859 1134],USD[0.0000447458555044],USDT[0.0000009311 8973] |
| 09322621 | BTC[0.00000001000000000] |
| 09322663 | USD[25.000000000000000 00] |
| 09322671 | AVAX[8.00000000000000000],BTC[0.00000003560000 0],ETHW[2.89468338000000000],GRT[1500.00000000000000000],LTC[0.50886000000000000],SOL[0.00900000000000000],TRX[0.00041600000000000],USD[-160.0996063658165400],USDT[77.0469754250000000] |
| 09322673 | BRZ[1.00000000000000000],EUR[0.00000005249214],HKD[0.00000004991 9332],SHIB[8.00000000000000000],USD[15.0748848726933280],USDT[0.0000000095007534] |
| 09322675 | SHIB[2519682.002271950000000 0],TRX[2.00000000000000000],USD[0.0000000041429410] |
| 09322690 | SHIB[500000.0000000000000 00],USD[0.8618166280000000] |
| 09322700 | BTC[0.000013030000000 00],ETH[0.02439062000000000],ETHW[0.00070410000000000],SOL[0.00001337000000000],TRX[1.66985265000000000],USD[0.0026958307099975] |
| 09322713 | AVAX[0.032298140000000 00],USD[0.0000003776493680] |
| 09322730 | USD[0.0050450604690804] |
| 09322734 | USD[100.00000000000000 00] |
| 09322740 | ETH[0.000798170000000 00],ETHW[0.00079817000000000],SOL[0.00000009473728 60] |
| 09322742 | BRZ[1.00000000000000000],BTC[0.00130065000000000],ETH[0.06775835000000000],ETHW[0.06691717000000000],SHIB[1945782.1164991400000000],SOL[0.49512558000000000],USD[0.0013232661417068] |
| 09322763 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],USDT[0.0000000070720600] |
| 09322766 | DOGE[416.52944462000000000],ETH[0.00627503000000000],ETHW[0.00619295000000000],MATIC[40.51840729000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.2031300053966374] |
| 09322768 | BRZ[1.00000000000000000],DOGE[8.00057537000000000],SHIB[2.00000000000000000],TRX[5.00000000000000000],USD[1127.6965836232633635] |
| 09322771 | USD[1000.0000000000000 00] |
| 09322772 | BTC[0.002473400000000 00],DOGE[705.31409858000000000],ETH[0.01580845000000000],NEAR[1.68756894000000000],SHIB[4012613.6480499500000000],USD[1.8109027971867641],USDT[93.6672783746008786] |
| 09322779 | USD[25.899593210000000 0] |
| 09322784 | NFT (350661257968171268)[1],SOL[0.17966625000000000],USD[0.0000010030807484] |
| 09322798 | USD[156.748753310000000 0] |
| 09322804 | BTC[0.010289610000000 00],ETHW[0.02045788000000000],SHIB[1.00000000000000000],SOL[0.47354546000000000],USD[0.0004582453553325] |
| 09322816 | NFT (343719240701707227)[1],NFT (407421953114633553)[1],NFT (415088538880112958)[1],NFT (416651130768346028)[1],NFT (479152658359970018)[1],USD[4.1592276783744000] |
| 09322819 | BTC[0.000000000232560],ETH[0.00000000029545290],ETHW[0.00000000029545290],USD[0.0090192748862253],USDT[0.0000000019285556] |
| 09322824 | BAT[2.00000000000000000],BRZ[2.00000000000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[8.3057929337325096],USDT[0.0000000075135635] |
| 09322825 | ETH[0.042323700000000 00],ETHW[0.00418083000000000],SHIB[2.00000000000000000],USD[0.0157985173640345],USDT[0.1242375397660186] |
| 09322841 | BTC[0.000501780000000 00],SHIB[1.00000000000000000],USD[0.0001913170733936] |
| 09322842 | MATIC[7.60561399000000000],SHIB[1707217.68900109000000000],USD[0.0000000004177217] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09322843 | BRZ[2.000000000000000],BTC[0.000003165000000],DOGE[4.000000000000000],ETH[0.000194740000000],ETHW[16.152760680000000],MATIC[3573.210032000000000],SHIB[6.000000000000000],SOL[0.000000000000000],TRX[5.000000000000000],UNI[1.019607300000000],USD[3932.599441951531292],USDT[1.017909120000000] |
| 09322851 | USD[15.669007370000000000] |
| 09322856 | USD[100.000000000000000000] |
| 09322857 | BTC[0.223315780000000000],ETH[0.272561910000000000],ETHW[0.272367690000000000] |
| 09322864 | BTC[0.000252200000000000] |
| 09322879 | BTC[0.000928730000000000],ETH[0.005298150000000000],ETHW[0.005229700000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.010161528759556565] |
| 09322882 | ALGO[0.000003165000040],USD[0.000367485573906],USDT[0.000000039942564] |
| 09322885 | BTC[0.000094740000000000],USD[0.944354185179864] |
| 09322886 | BTC[0.894662480000000000],DOGE[156.311000000000000000],ETH[0.676044000000000000],ETHW[0.095652000000000000],LINK[13.987660000000000000],LTC[2.346840000000000000],MATIC[215.451000000000000000],SOL[1.029476000000000000],UNI[29.266600000000000000],USD[1301.196485825358109],USDT[2108.163057643000000] |
| 09322890 | TRX[0.000001000000000],USD[0.017589800000000],USDT[0.004097011770142] |
| 09322891 | USD[1.000000000000000],USDT[0.000000058905156] |
| 09322892 | BCH[0.000000090136800],BTC[0.000101314779770],USD[0.005862297158145] |
| 09322895 | ETH[0.000019760000000],ETHW[0.000019764219789],USD[0.062956800000000] |
| 09322905 | SOL[0.097870900000000],USD[0.000005107949780] |
| 09322913 | BRZ[1.000000000000000],DOGE[3.544584894772299],ETH[0.000000076113873],GRT[2.000000000000000],SHIB[0.000000020000000],SOL[0.000442014235910a],TRX[2.000000085000000],UNI[1.018953470000000],USD[0.000000008244293],USDT[0.000000016098933] |
| 09322916 | SHIB[75.229228570000000],USD[0.009105806064900] |
| 09322921 | ETH[0.059100000000000],USD[0.283928434000000],USDT[0.000000074500000] |
| 09322934 | ETH[0.011811740000000],ETHW[0.011811740000000],USD[0.010011852606698] |
| 09322937 | BTC[0.000252800000000] |
| 09322953 | ETH[0.033480980000000],ETHW[0.033480980000000],SHIB[2.000000000000000],USD[0.000062191367030],USDT[14.923567450000000] |
| 09322965 | ETH[0.000000036126553],ETHW[0.000000036126553],USD[110.742803523328334] |
| 09322981 | BTC[0.002618190000000],SHIB[1.000000000000000],USD[0.000079306160407b] |
| 09322985 | BAT[1.000000000000000],BRZ[1.000000000000000],SOL[15.179087590000000],USD[2063.745784341243274b] |
| 09322989 | SHIB[1.000000000000000],SOL[2.441924620000000],USD[0.000005079254142] |
| 09323002 | SHIB[1.000000000000000],USD[0.000000075589200] |
| 09323003 | BAT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.002177855373233] |
| 09323010 | BTC[0.000001500000000],ETH[0.251204050000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000002240357909] |
| 09323030 | USD[0.356296310792000a] |
| 09323036 | DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[496.487559463610770a],USDT[0.000000008244775] |
| 09323044 | ETH[0.000000049737500],SOL[0.000000072000000],USD[0.846540131565872I] |
| 09323051 | USD[0.000184067985121] |
| 09323067 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.009200835056185a] |
| 09323068 | MATIC[8.566115500000000],SUSHI[1.416432680000000],USD[19.728559401610853J] |
| 09323074 | ALGO[44.374574000000000],AVAX[1.167535580000000],BAT[58.495162510000000],BTC[0.005266430000000],ETH[0.075118070000000],ETHW[0.006616120000000],LINK[2.740000000000000],SHIB[3875762.036491080000000],SOL[0.582684890000000],UNI[6.612332770000000],USD[0.009886924263052B] |
| 09323077 | SOL[0.149850000000000],USD[0.398738009750000b] |
| 09323079 | USD[20.0000000000000000] |
| 09323082 | USD[0.000000013537600],USDT[0.000346103893893J] |
| 09323092 | USD[1239.799175790000000a] |
| 09323098 | BRZ[1.000000000000000],BTC[0.062025810000000],DOGE[3.000000000000000],ETH[0.460841000000000],SHIB[22.000000000000000],TRX[7.000000000000000],USD[565.891937634457154S],USDT[1.019605170000000] |
| 09323104 | MATIC[21.614189700000000],SHIB[1.000000000000000],USD[0.000000059759710] |
| 09323106 | USD[10.0000000000000000] |
| 09323108 | DOGE[1.000000000000000],NEAR[0.000759330000000],SHIB[2.000000000000000],SOL[0.000444658080000],USD[0.010003479993630] |
| 09323110 | BTC[0.000089745000000],GRT[124.584789040000000],SHIB[1432014.772081220000000],USD[0.000000115693255],USDT[75.765126396781002Z] |
| 09323118 | USDT[0.000000100000000] |
| 09323120 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.009953735134101S] |
| 09323131 | USDT[0.000000041450916] |
| 09323135 | BTC[0.000000001000000],SHIB[2.000000000000000],SUSHI[1.000000000000000],TRX[1.000000000000000],USD[0.000130857165869D] |
| 09323141 | AVAX[5.400000000000000],BTC[0.022100000000000],SOL[0.490000000000000],USD[748.995681150000000] |
| 09323158 | DOGE[156.161104000000000],SHIB[656071.728870120000000],USD[15.788105130418666B] |
| 09323162 | BTC[0.001301560000000],DOGE[1.000000000000000],USD[208.992863393849243S] |
| 09323168 | DOGE[5.000000000000000],SHIB[2.000000000000000],SOL[0.007136740000000],TRX[5.000000000000000],USD[70.119161476150857ZJ,USDT[7.367445738857742I] |
| 09323170 | AAVE[0.000754452136964],AUD[0.000001685843050D],AVAX[0.009958877857170C],BAT[0.203552362698736D],BCH[0.008532222580925J],BTC[0.000003871082000D],CAD[0.010359211100000D],CHF[0.898092904192544D],CUSDT[3.570551152812783D],DAI[0.081359218051403D],DOGE[3.438983101644366D],ETH[0.001238028265780D],ETHW[0.001123802826783D],EUR[0.003961984014238D],GBP[0.000047756543000],KSHIB[0.459744188790052D],LTC[0.001690719851000D],MKR[0.000116040389760D],PAXG[0.000005857924700D],SOL[0.000006112133980D],SUSHI[0.004855157421642D],TRX[0.001491552861000D],UNI[0.000009823064000D],USD[0.027538336382960D],USDT[0.048651574216423D],YFI[0.000000027090600D] |
| 09323190 | ALGO[0.000000002895790D],AUD[0.000000004225165D],DAI[0.000000224480000D],DOGE[3.625600003652120D],ETH[0.000000099639892D],ETHW[0.000000159135152D],EUR[0.000000054134530D],GRT[0.000000018507706D],KSHIB[0.000000909000000D],MATIC[0.000000041065564D],SHIB[4637.144111927141514S],TRX[0.000000001000000D],USD[0.000000000075070000D],XRP[0.000000001009600D] |
| 09323194 | BTC[0.000253270000000D],USD[0.002553714372789D] |
| 09323195 | DOGE[1.000000000000000],SHIB[1950947.772439000000000D],SUSHI[35.995085060000000D],TRX[2.000000000000000D],USD[0.000000066506339] |
| 09323198 | SHIB[1.000000000000000],SOL[1.595347860000000],USD[0.000001584222158] |
| 09323211 | USD[0.000028972597240] |
| 09323216 | SHIB[1693088.037881620000000],TRX[1.000000000000000],USD[0.003151010000001140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09323217 | ETHW[1.104391000000000],USD[0.207731160000000] |
| 09323226 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0024825339482358],USDT[0.000000126300657] |
| 09323233 | BTC[0.000074830000000],USD[0.003784100996793] |
| 09323234 | EUR[0.4246626446387214] |
| 09323238 | BTC[0.003524280000000],SHIB[2.000000000000000],USD[0.000953026129544] |
| 09323244 | ETHW[21.647630950000000],USDT[0.000000163077017] |
| 09323250 | BTC[0.002500000000000],USD[3.347080000000000] |
| 09323252 | BTC[0.088725000000000],SHIB[3.000000000000000],USD[1651.7025914269272767] |
| 09323260 | AVAX[2.287996610000000],BCH[0.841231610000000],BRZ[3.000000000000000],DOGE[3.000000000000000],KSHIB[21472.664567500000000],SHIB[15.000000000000000],TRX[3.000000000000000],USD[0.0013304593578808] |
| 09323264 | BTC[0.005222360000000],DOGE[469.319980350000000],ETH[0.063676850000000],ETHW[0.063676850000000],MKR[4.000000000000000],USD[242.5006603213985784] |
| 09323269 | USD[10.449630640000000] |
| 09323271 | BTC[0.002594260000000],SHIB[1.000000000000000],USD[0.000320260373900] |
| 09323273 | BRZ[3.000000000000000],DOGE[8.009210720000000],ETHW[0.850728380000000],LTC[0.598191880000000],MATIC[43.340714940000000],SHIB[28165028.418467540000000],SOL[1.112788150000000],TRX[4.000000000000000],USD[0.0000154007476449] |
| 09323274 | AAVE[0.000000009196344],AVAX[0.000000028611210],GRT[0.000000008000000],LTC[0.000000032658422],NEAR[0.000000023399416],SOL[0.000000040000000],TRX[0.000000047951970],UNI[0.0069236230578004],USD[0.2441938366246791],USDT[1.975016800000000],YFI[0.000000028000000] |
| 09323292 | BRZ[2.000000000000000],BTC[0.129951830000000],DOGE[2.000000000000000],ETH[2.034769990000000],ETHW[2.033915340000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[12.813282866165 7029] |
| 09323293 | BTC[0.324688030000000],DOGE[1.000000000000000],ETHW[48.080651410000000],SHIB[1.000000000000000],USD[0.000000051725819],USDT[1.000000000000000] |
| 09323299 | USD[200.000000000000000] |
| 09323301 | TRX[20.530224800000000],USD[0.0047511550885211],USDT[5.0093473963117600] |
| 09323310 | BTC[0.002393650000000],SHIB[1.000000000000000],USD[11.1346906438492273] |
| 09323312 | BTC[0.000000010000000],SHIB[1.000000000000000],USD[0.057393954080000] |
| 09323314 | USD[0.121909120492000],USDT[0.005948050000000] |
| 09323327 | USDT[0.000000067133896] |
| 09323332 | CUSDT[1809.319442580000000],DOGE[90.967949920000000],MATIC[7.324714040000000],SHIB[3422892.534729910000000],SUSHI[18.485515550000000],TRX[347.096989350000000],USD[0.0000000096605889] |
| 09323333 | USD[522.4767577300000000] |
| 09323335 | AAVE[0.002370530000000],ALGO[29.642558000000000],AVAX[0.215624260000000],BAT[21.774936140000000],BCH[0.167202480000000],BRZ[75.606455630000000],BTC[0.005075500000000],CUSDT[703.214220280000000],DAI[15.587891850000000],DOGE[111.882600210000000],ETH[0.008973580000000],ETHW[0.008864140000000],GRT[42.291941990000000],KSHIB[612.541668140000000],LINK[1.163663300000000],LTC[0.148251900000000],MATIC[11.559306100000000],MKR[0.008852240000000],NEAR[1.042872510000000],NFT [3106214890826978271][1],NFT [4238546965637282501][1],PAXG[0.008046790000000],SHIB[24.000000000000000],SOL[0.211118450000000],SUSHI[4.774799040000000],TRX[237.931688290000000],UNI[1.785378630000000],USD[0.038839761829478 6],USDT[103.9202779300000000],YFI[0.000845980000000] |
| 09323341 | USD[1.797525180000000] |
| 09323346 | BTC[0.005899290000000],DOGE[1.000000000000000],ETH[0.682380140000000],ETHW[0.682093560000000],SHIB[5.000000000000000],SOL[3.229202960000000],TRX[2.000000000000000],USD[0.7750863329901372] |
| 09323354 | USD[52.156144120000000] |
| 09323357 | SHIB[1.000000000000000],USD[0.0003413192950481] |
| 09323360 | ETH[0.003025530000000],ETHW[0.002984490000000],USD[26.1493452366969638] |
| 09323364 | ALGO[0.000000024000000],SHIB[2692011.517782800000000],SUSHI[0.002357800000000],USD[0.0000000013194934],USDT[0.0000000092390308] |
| 09323366 | USD[0.570136000000000] |
| 09323371 | ETHW[0.062792850000000],USD[0.0000079643062390] |
| 09323372 | USD[0.008101010000000],USDT[19.950000000000000] |
| 09323377 | BTC[0.000000300000000],SOL[0.000173000000000],TRX[1.000000000000000],USD[0.0000003161458684] |
| 09323379 | USDT[0.000000003289414] |
| 09323382 | SHIB[1130907.842418150000000],USD[0.000000000000525] |
| 09323398 | GRT[1.000000000000000],USD[0.0000221459978485] |
| 09323404 | USD[0.0000000544431920],USDT[0.8386343024183581] |
| 09323405 | MATIC[11.846684620000000],SHIB[1232114.060418460000000],TRX[197.331183640000000],USD[0.0000000085401704] |
| 09323406 | BTC[0.000040140000000],USD[0.0083024000000000] |
| 09323407 | ETHW[0.036583050000000],USD[0.0052433383816916] |
| 09323410 | USD[0.0059807542744990] |
| 09323414 | SHIB[3303176.336536470000000] |
| 09323422 | BTC[0.003217630000000],ETH[0.1245033200000000],ETHW[0.1233487900000000],GRT[1.000000000000000],SOL[20.662665310000000],USD[177.7635024639983 24] |
| 09323424 | KSHIB[4103.264393020000000],SHIB[1.000000000000000],USD[0.000000000124632] |
| 09323436 | DOGE[78.867990240000000],SHIB[646090.667365230000000],SUSHI[1.508999730000000],USD[0.0000000197538117] |
| 09323439 | BTC[0.000501780000000],ETH[0.0246214400000000],ETHW[0.0243202600000000],SHIB[2.000000000000000],SOL[0.103561260000000],TRX[1.000000000000000],USD[0.0011077194406610] |
| 09323442 | BRZ[1.000000000000000],DOGE[1.000000000000000],LTC[0.0044602200000000],SHIB[5.000000000000000],USD[0.2092487851320277] |
| 09323447 | USD[0.007343261757696],USDT[0.0000000039510742] |
| 09323449 | ALGO[331.752539260000000],AVAX[8.336678230000000],DOGE[1.000000000000000],LINK[34.004850310000000],SHIB[12347656.122843210000000],TRX[1593.365082050000000],USD[0.0009134036363992],USDT[102.9343432700000000] |
| 09323451 | TRX[1.000000000000000],USD[0.0000000086913902] |
| 09323472 | USD[2.089907060000000] |
| 09323476 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.0011479791865986] |
| 09323477 | USD[0.0045312775757568] |
| 09323480 | USD[20003.2872522000000000] |
| 09323484 | BTC[0.020270040000000],ETH[0.336641860000000],ETHW[0.0099904000000000],SHIB[8.000000000000000],USD[894.5052465324564167] |
| 09323487 | LTC[0.000000009000000],SOL[0.0000000092800000],USD[3.0553329153755383],USDT[0.0000006246640508] |
| 09323494 | SOL[0.0001968400000000],TRX[1.000000000000000],USD[0.0100011240501027] |
| 09323496 | USD[0.0185415216537589],USDT[1.0252670200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09323498 | USD[1.00000000000000000] |
| 09323505 | DOGE[2.00000000000000000],NFT (389511607279409691)[1],SOL[0.387712170000000000],USD[0.000017598139590] |
| 09323506 | AVAX[0.000000007010000],ETH[0.000000040612728],USD[0.000000096820489] |
| 09323530 | DOGE[1.00000000000000000],USD[0.000190335141632] |
| 09323536 | NFT (474755541904432599)[1],USD[100.00000000000000000] |
| 09323543 | USD[0.0025199366328120],USDT[0.000000039265120] |
| 09323549 | USD[53.48479653000000000] |
| 09323560 | USD[100.00000000000000000] |
| 09323563 | USD[2.83674803560000000],USDT[1.25600000000000000] |
| 09323596 | BTC[0.00025078000000000],USD[0.000113245385513 8] |
| 09323615 | BTC[0.00025297000000000],USD[94.04426558017995 41] |
| 09323628 | DOGE[1.00000000000000000],SHIB[2.000000000000000000],USD[0.000034571532607 7] |
| 09323631 | ETH[0.00178460000000000],ETHW[0.00175724000000000],NFT (50105735323810402 8)[1],USD[0.000132675759104] |
| 09323634 | BRZ[757.18809206000000000],BTC[0.01934871000000000],DOGE[1361.875222650000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.1649690707806684] |
| 09323636 | USDT[3.65721400000000000] |
| 09323638 | USD[0.00317163000000000] |
| 09323643 | BTC[0.000000015979000],DOGE[0.000000006440000],ETH[0.00000012624928],SOL[0.0000000048800000],USD[0.0014516766138354] |
| 09323644 | USD[1.45996081009840 0],USDT[23.3983244743279352] |
| 09323650 | USD[10.00000000000000000] |
| 09323660 | USD[1000.00000000000000000] |
| 09323661 | LTC[0.00000000706668 00],USD[0.000006185823868] |
| 09323666 | SOL[0.000728546046200 0] |
| 09323671 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.0000000042468469],TRX[1.000000000000000000],USD[0.0030610682428494] |
| 09323674 | USD[1.27953682500000000] |
| 09323675 | USD[0.1266483705926371] |
| 09323689 | USD[20.00000000000000000] |
| 09323694 | SOL[3.75778633000000000],USD[0.000000969578133] |
| 09323702 | USD[0.1407346776197540] |
| 09323704 | TRX[0.00000700000000000],USD[0.0000000478494 40],USDT[0.00000002043964 2] |
| 09323716 | DOGE[1.00000000000000000],SHIB[31.00000000000000000],TRX[2.000000000000000000],USD[0.0015782500032474] |
| 09323722 | ETH[0.34300000000000000],ETHW[0.34300000000000000],USD[971.8923372400000000] |
| 09323727 | DAI[5.45577017000000000],NEAR[1.44639797000000000],USD[3.088038684115916],USDT[4.0956537400000000] |
| 09323737 | ETH[0.00000003200000000],USD[3.7180021514367964] |
| 09323752 | ETH[0.00000003336642 4],NFT (457605206109466826)[1],NFT (483623786591782458)[1],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0000011228689811] |
| 09323755 | BRZ[1.00000000000000000],ETH[0.02222714000000000],ETHW[0.022227140000000000],SHIB[94161 9.585687380000000],USD[0.010158364624834] |
| 09323770 | BTC[0.00000005200445 6],DOGE[2.00000000000000000],GBP[1.481445409794 4287],SHIB[3.000000000000000000],SOL[0.000358898820000],TRX[2.000000000000000000],USD[0.0002693646041256] |
| 09323776 | ETHW[0.01560909000000000],NFT (506952447085026492)[1],TRX[1.000000000000000000],USD[0.000036563571486] |
| 09323779 | BRZ[2.00000000000000000],BTC[0.02349604000000000],DOGE[2.000000000000000000],SHIB[2.000000100000000],TRX[3.000000000000000000],USD[0.0001893035351911] |
| 09323782 | ETH[0.01198400000000000],ETHW[0.01198400000000000],SOL[132.899970000000000],USD[96.7398131000000000] |
| 09323793 | BTC[0.02530000000000000],USD[2.7580972000000000] |
| 09323798 | USDT[0.00000000914401 39] |
| 09323803 | DAI[0.00000003984904 0],ETH[0.000000048884420],SHIB[3.000000000000000000],TRX[0.0000000055522072],USD[0.0000122362448168] |
| 09323809 | BTC[0.000001830000000 0] |
| 09323820 | USD[0.0001437687709806] |
| 09323827 | SHIB[1.00000000000000000],USD[0.0003735516988288] |
| 09323830 | USD[20.00000000000000000] |
| 09323831 | USD[0.2875866220001331] |
| 09323835 | AAVE[0.00000003250804 1],ALGO[0.000000032196005],AVAX[0.000000029129620],MATIC[0.000000087685005],NFT (560661428347894618)[1],SOL[0.000000076420000],TRX[0.000000095772547],USD[2.0679592772486906] |
| 09323836 | USD[0.42172015485135 38] |
| 09323859 | ETH[0.00000006000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000094305730] |
| 09323865 | SHIB[1.00000000000000000],USD[0.000000510802416 4] |
| 09323869 | SHIB[1.00000000000000000],USD[0.50574932433322 60],USDT[0.000000054158509] |
| 09323877 | DOGE[1.00000000000000000],USD[506.60913020656830 00] |
| 09323878 | BTC[0.00056245000000000],NFT (364435799540479332)[1],USD[5.000000000000000000] |
| 09323890 | SHIB[0.00000001000000000],USD[0.0062483210673257],USDT[0.000000093560178] |
| 09323892 | SHIB[1705177.469603980000000],USD[0.0737426600000977] |
| 09323893 | ALGO[37.44324577000000000],BRZ[237.49230168000000000],DOGE[1846.440117450000000000],KSHIB[6496.660020780000000],MATIC[19.706277150000000 00],SHIB[6490844.521086580000000000],TRX[1.000037020000000 00],USD[0.0160970881472 74] |
| 09323899 | USD[0.0043033624413853] |
| 09323909 | ETHW[0.00111761000000000],MATIC[0.000000056000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000226638015301 6] |
| 09323927 | USD[0.0002624000000000] |
| 09323959 | SHIB[4.00000000000000000],TRX[1.000000000000000000],USD[0.0044736494050028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09323963 | USD[20.0000000000000000] |
| 09323968 | SHIB[1.0000000000000000],USD[0.0085652103446468] |
| 09323978 | DOGE[53.9860964800000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],SHIB[1.0000000000000000],TRX[304.5159498719606396],USD[25.2523687946576472] |
| 09323990 | ALGO[1704.1774003600000000],BRZ[8.0000000000000000],BTC[0.0717225300000000],DOGE[18273.0942295000000000],ETH[1.0684095600000000],ETHW[11.3424257500000000],LINK[55.7287740800000000],LTC[6.6408179400000000],MATIC[1029.5572973300000000],SHIB[10031843.7.6487681800000000],SOL[70.7106024500000000],SUSHI[57.2745910500000000],TRX[11901.2437420200000000],UNI[64.7269148700000000],USD[0.1529296123350652],USDT[0.0000000032987494] |
| 09324009 | BTC[0.0427016100000000],USD[11.1141081010898621],USDT[11.4187933400000000] |
| 09324014 | SOL[0.5794200000000000],USD[46.1919500000000000] |
| 09324023 | USD[200.0000000000000000] |
| 09324024 | DOGE[10.4963775000000000],USD[0.0000000005259520] |
| 09324025 | SHIB[1.0000000000000000],TRX[0.0138408000000000],USD[0.1422267070360738] |
| 09324027 | DAI[5.1949681100000000],DOGE[34.7322803800000000],MATIC[3.8541532800000000],SHIB[1.0000000000000000],SUSHI[1.5726114700000000],USD[5.2317802900434612] |
| 09324029 | MATIC[19.4210347100000000],SHIB[1.0000000000000000],USD[0.0000000098044774] |
| 09324037 | BTC[0.0019541400000000],KSHIB[961.3235502600000000],SHIB[2.0000000000000000],USD[5.0000782952971492] |
| 09324044 | USD[0.0000000007570580] |
| 09324047 | BRZ[3.0000000000000000],DOGE[6.0000000000000000],GRT[3.0000000000000000],LINK[0.0006273700000000],SHIB[4.0000000000000000],TRX[4.0000000000000000],USD[0.0074851753500960],USDT[2.0668837100000000] |
| 09324053 | SHIB[7.0000000000000000],USD[0.0010394985901952] |
| 09324064 | SHIB[1.0000000000000000],SOL[0.2073324600000000],USD[0.0000000086821068] |
| 09324073 | BRZ[23.7486751800000000],DAI[1.9890134600000000],KSHIB[83.2359472700000000],LINK[1.9772554700000000],MATIC[1.4781910800000000],SHIB[3.0000000000000000],SUSHI[1.7607510700000000],USD[0.0100001911042818],USDT[6.9638341300000000] |
| 09324083 | USD[10.0000000000000000],USDT[0.0000000006877863] |
| 09324092 | USD[50.0000000000000000] |
| 09324099 | USD[19.0000000870505580],USDT[0.9948050200000000] |
| 09324108 | USD[0.0000000050492000] |
| 09324109 | BCH[0.0833353200000000],CUSDT[472.2597211800000000],DAI[10.3947753800000000],DOGE[1.0000000000000000],MKR[0.0264158700000000],SHIB[3.0000000000000000],USD[0.0045835593159442],USDT[10.3947753800000000] |
| 09324114 | DOGE[41.3443716200000000],SHIB[229357.7981651300000000],USD[0.0000000012069188] |
| 09324123 | BTC[0.0000006000000000],ETH[0.0000002082998092],SHIB[4.0000000000000000],USD[0.0011537251055337] |
| 09324129 | BTC[0.0002518800000000],ETH[0.0035074600000000],ETHW[0.0034664200000000],USD[0.0005389766147220] |
| 09324149 | NFT[327378875085180419][1],USD[5.0000000000000000] |
| 09324150 | USD[100.0000000000000000] |
| 09324152 | BRZ[3.0000000000000000],ETHW[0.5281125000000000],MATIC[60.8288140300000000],SHIB[11.0000000000000000],TRX[1.0045060000000000],USD[18622.5742796095457700],USDT[0.0607171738023444] |
| 09324165 | ETH[0.1687150377339174],ETHW[0.1687150377339174],USD[0.0003567368987430] |
| 09324167 | USD[20.0000000000000000] |
| 09324172 | DOGE[32.5670756300000000],GRT[62.0739399900000000],MATIC[15.3585470800000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000111897615] |
| 09324173 | ETH[0.0341047800000000],ETHW[0.0341047800000000] |
| 09324177 | DOGE[1.0000000000000000],GBP[0.0000000000224100],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0000186557438175],YFI[0.0040996700000000] |
| 09324194 | AVAX[0.1998000000000000],BTC[0.0006236527325000],DAI[2.9000000000000000],DOGE[48.9490000000000000],ETH[0.0113690510985600],ETHW[0.0113695051098560],SHIB[199800.0000000000000000],SOL[0.0998900000000000],TRX[43.9280000000000000],USD[4.3563772790000000],USDT[9.6534443765000000],WBTC[0.0000000294582000] |
| 09324196 | USD[12.0000000000000000] |
| 09324197 | BCH[0.0063893000000000],BTC[0.0002537900000000],ETH[0.0006575300000000],ETHW[0.0006545800000000],LTC[0.0000003700000000],PAXG[0.0005138800000000],SHIB[0.0137043100000000],SOL[0.0000138000000000],USD[0.0000007348073331],USDT[0.0000005000000000] |
| 09324198 | DOGE[1.0000000000000000],USD[0.0000090142496395] |
| 09324199 | BTC[0.0000038600000000],DOGE[104.8950000000000000],GRT[10.0000000000000000],USD[0.1260654650000000] |
| 09324205 | BRZ[3.0000000000000000],ETH[5.0000000000000000],ETHW[0.0000001000000000],ETHW[0.0000091188401],MATIC[0.0008118400000000],SHIB[2.0000000000000000],USD[0.0000003465811489] |
| 09324249 | AAVE[0.0022600000000000],AVAX[0.0928000000000000],NEAR[0.0251200000000000],SOL[0.0026840000000000],USD[4.8314511850000000],USDT[0.0000000002662227] |
| 09324255 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000005000000000],USD[1.0502800075859401] |
| 09324256 | ETH[0.0351309100000000],ETHW[0.0346931500000000],SHIB[1.0000000000000000],USD[0.0018326766550252] |
| 09324266 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETHW[2.0345735300000000],GRT[1.0000000000000000],LINK[0.0014435500000000],SHIB[1.0000000000000000],SOL[0.0002042800000000],TRX[2.0000000000000000],USD[0.0046473577151654],USDT[2.0525058600000000] |
| 09324273 | DOGE[1497.5954013700000000],ETH[0.0351792900000000],ETHW[0.0351792900000000],SHIB[4.0000000000000000],TRX[1143.1317912700000000],USD[0.0100170585537171] |
| 09324299 | BRZ[0.0004454200000000],BTC[0.0000000022098961.7],DOGE[1.0000000000000000],SHIB[7.0000000000000000],USD[0.0000440155436273],USDT[0.0002084812205050] |
| 09324303 | SHIB[1.0000000000000000],USD[30.0100000321340030],USDT[19.8961005700000000] |
| 09324314 | AAVE[0.0083100000000000],DOGE[0.0000001000000000],ETH[0.0017080000000000],SOL[0.0164000000000000],UNI[0.1491500000000000],USD[0.0000000078809847],USDT[0.0000000084099852] |
| 09324317 | SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[0.0015941276426586] |
| 09324325 | BTC[0.0503923100000000],DOGE[1.0000000000000000],USD[0.9900491887619167] |
| 09324328 | BRZ[1.0000000000000000],DOGE[1.0000000077920000],ETH[0.0004632432600000],SHIB[4.0000000000000000],USD[0.9784232038987409] |
| 09324345 | USD[50.0100000000000000] |
| 09324348 | BTC[0.1120644800000000],ETH[2.8918791700000000],ETHW[2.4243991300000000],SOL[3.2074813000000000],USD[3618.5741233209262003] |
| 09324366 | ALGO[1.5484848400000000],BTC[0.0387405000000000],DOGE[2620.7099849600000000],ETH[0.0877434100000000],ETHW[0.0867156800000000],LTC[0.3424644900000000],SHIB[6540378.7160155800000000],SOL[3.4993564100000000],TRX[4.0000000000000000],USD[0.0001370877063917] |
| 09324367 | USD[5.0000000000000000] |
| 09324369 | BTC[0.0010043500000000],DOGE[150.5164115000000000],ETH[0.0100922100000000],ETHW[0.0100922100000000],SHIB[821121.0124223600000000],USD[0.0026005025065556] |
| 09324379 | BTC[0.0012513000000000],USD[0.0029272314189942] |
| 09324392 | DOGE[1.0000000000000000],HKD[0.0000000247230070],MATIC[92.5384583194557194],SHIB[1.0000000000000000],USD[0.0151416565780815],USDT[0.0000000097516252] |
| 09324398 | BTC[0.0000000088287276],LTC[0.0000000483535731],MATIC[0.0000000537990029],SHIB[1.0000000000000000],SOL[0.0000000011212888],USD[0.0002895860018232] |
| 09324403 | BAT[1.0000000000000000],BTC[0.0001380800000000],DOGE[1.0000000000000000],LTC[1.2741449900000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[95.8966144088937512],USDT[0.0001154797001165] |
| 09324405 | BTC[0.0017890500000000],USD[10.3175163672555167] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09324409 | USD[50.0000000000000000] |
| 09324423 | BTC[0.0029079400000000],ETH[0.0563423400000000],ETHW[0.0566446600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000356773933824] |
| 09324433 | BTC[0.0000250200000000],DOGE[49.7122736400000000],ETH[0.0003347900000000],ETHW[0.0003347900000000],USD[0.0004086222843569] |
| 09324434 | USD[1044.9248872400000000] |
| 09324443 | BTC[0.0000256400000000],ETH[0.0028099900000000],USD[0.0002984675813638] |
| 09324447 | BTC[0.0001255300000000],DOGE[72.6555067100000000],SHIB[213721.9906607600000000],USD[2.0311402973604351],USDT[0.0000251479447380] |
| 09324450 | USD[5.0000000000000000] |
| 09324455 | SHIB[5474.2922177200000000],USD[4.7954582377764354],USDT[0.0000000000453702] |
| 09324458 | USD[1.0000000000000000] |
| 09324467 | AVAX[0.7152829400000000],BCH[0.0163350900000000],BTC[0.0045522600000000],DOGE[1.0000000000000000],ETH[0.0175605400000000],ETHW[0.0173416600000000],LTC[0.1982796600000000],MATIC[7.6738268000000000],SHIB[5.0000000000000000],SOL[0.1027669500000000],TRX[2.0000000000000000],USD[0.0211038183963959] |
| 09324469 | BRZ[10.2108204100000000],DOGE[32.1114248400000000],MATIC[8.4412032100000000],NEAR[4.1420326300000000],SHIB[4.0000000000000000],SUSHI[5.1924532400000000],USD[0.0113221601710708],USDT[20.7899305200000000] |
| 09324482 | DOGE[685.3339465400000000],MATIC[87.1238561300000000],SHIB[3172207.0163407300000000],USD[0.0000000174488677] |
| 09324491 | BTC[0.0010055900000000],DOGE[100.1229082300000000],ETH[0.0151116600000000],SOL[0.0171636000000000],USD[41.8901363334096416] |
| 09324499 | BTC[0.0002522800000000],DOGE[37.3673812900000000],USD[0.0002695352376714] |
| 09324509 | SHIB[2.0000000000000000],TRX[1.0000000000000000],UNI[5.8707863400000000],USD[0.0000000860438926] |
| 09324510 | BTC[0.0013311700000000],DOGE[1.0000000000000000],LTC[0.5087415500000000],SHIB[1.0000000000000000],USD[-23.4924631297091640] |
| 09324513 | DOGE[6047.8436646400000000],USD[1.0618420900000000] |
| 09324528 | TRX[9.5552740000000000],USD[0.0000000801939932],USDT[0.0000003658946226] |
| 09324530 | SHIB[1.0000000000000000],SOL[0.7383345600000000],USD[175.0000005133417312] |
| 09324532 | SHIB[1.0000000000000000],USD[0.0009742376570669] |
| 09324549 | USD[20.8984978300000000] |
| 09324550 | USD[10.4040194900000000] |
| 09324551 | DOGE[14.3426773600000000],ETH[0.0017767300000000],ETHW[0.0017493700000000],USD[0.0005706083856014],USDT[3.1182617700000000] |
| 09324576 | BTC[0.0028272400000000],SHIB[1.0000000000000000],USD[0.0004259514286818] |
| 09324587 | BRZ[5.0000000000000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],SOL[449.5154998000000000],TRX[6.0000000000000000],USD[0.1067178484305460],USDT[0.0000000145512374] |
| 09324605 | BTC[0.0004628800000000] |
| 09324612 | CUSDT[468.9502237300000000],ETH[0.0138498900000000],ETHW[0.0136732400000000],LINK[1.3982268900000000],PAXG[0.0297359600000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0154049256965893],USDT[36.3408556100000000] |
| 09324623 | DOGE[32.2571417500000000],USD[12.4148096374378428] |
| 09324629 | ETH[0.0033594000000000],ETHW[0.0033594000000000],USD[0.0000238136998120] |
| 09324640 | DOGE[78.2455226500000000],ETH[0.0000001000000000],ETHW[0.0000000087925260],SHIB[4074.3120319500000000],USD[0.0076162462342578] |
| 09324641 | BTC[0.0002507800000000],ETH[0.0033489800000000],ETHW[0.0033489800000000],USD[0.0001194562028046] |
| 09324650 | USD[62.2904328800000000] |
| 09324652 | BTC[0.0005514700000000],ETH[0.0033705000000000],ETHW[0.0033705000000000],USD[11.0060762611814891] |
| 09324664 | USD[104.4915344300000000] |
| 09324678 | BRZ[1.0000000000000000],BTC[0.0030047200000000],ETH[0.0501336900000000],ETHW[0.0501336900000000],TRX[1.0000000000000000],USD[39.0001313730666557] |
| 09324711 | DOGE[1.0000000000000000],USD[0.0000000132241342] |
| 09324715 | USD[50.0100000000000000] |
| 09324720 | AUD[7.3887824500000000],AVAX[0.0816636400000000],BCH[0.0114067000000000],BTC[0.0001503500000000],CAD[6.5704385700000000],DAI[0.0024067400000000],ETH[0.0006991600000000],ETHW[0.0006952000000000],EUR[1.9087539200000000],GBP[1.5990107700000000],LINK[0.2433585100000000],LTC[0.0324343700000000],MKR[0.0033035100000000],PAXG[0.0028412200000000],SHIB[1.0000000000000000],SOL[0.0198953600000000],UNI[0.4123703200000000],USD[0.9361894802288654],USDT[10.4919278898291999],YFI[0.0002896700000000] |
| 09324725 | BAT[1.0000000000000000],SHIB[1.0000000000000000],USD[129.7399788814581088] |
| 09324731 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0039371575328076] |
| 09324745 | NFT [524765942167218715][1],SHIB[225063.7659712200000000],TRX[1.0000000000000000],USD[1.0000000000000001877] |
| 09324746 | BTC[0.0005007700000000],ETH[0.0104102000000000],ETHW[0.0100410200000000],LINK[2.2017661200000000],SHIB[4.0000000000000000],USD[0.0036509847085455],USDT[19.8918011300000000] |
| 09324754 | SOL[0.4900000000000000],USD[0.5990025000000000] |
| 09324763 | DOGE[1.0000000000000000],NFT [333135430592594209][1],SHIB[2.0000000000000000],USD[0.0012184570559121] |
| 09324764 | USD[15.0000000000000000] |
| 09324766 | USD[10.4491534900000000] |
| 09324769 | BTC[0.0000740000000000],DOGE[1.0000000000000000],ETH[0.0204453300000000],ETHW[0.0051030700000000],LINK[0.2262442500000000],SHIB[3.0000000000000000],SOL[0.5142511800000000],SUSHI[16.8750619000000000],USD[0.0000137121421007] |
| 09324776 | SHIB[1.0000000000000000],USD[0.0001817617442944] |
| 09324778 | USD[1.0000000000000000] |
| 09324790 | DOGE[1.0000000000000000],ETH[0.0174006700000000],ETHW[0.0174006700000000],NFT [389642088270875295][1],SHIB[2071251.0356255100000000],TRX[1.0000000000000000],USD[0.0200057467909163] |
| 09324797 | ALGO[68.5773339800000000],DOGE[2434.8702641200000000],ETH[0.1594373000000000],ETHW[0.1418097700000000],NFT [318931802323133569][1],SHIB[2099169.4421277900000000],TRX[3.0000000000000000],USD[0.0000068978035879] |
| 09324800 | USD[1.0000000000000000] |
| 09324801 | BTC[0.0131120200000000],DOGE[1.0000000000000000],USD[522.4624451849400520] |
| 09324805 | USD[0.0612807100000000] |
| 09324807 | SHIB[4.0000000000000000],SOL[0.0000000651040000],USD[1.0642144289308226] |
| 09324820 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],SOL[0.0000000095922284],USD[0.0029744294549417] |
| 09324872 | ETH[0.0001000000000000],ETHW[0.0001000000000000] |
| 09324888 | USD[0.9313123566356171] |
| 09324928 | BRZ[1.0000000000000000],BTC[0.0244943100000000],ETH[0.5844247411000000],ETHW[0.5841791111000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[20.5134960657575649] |
| 09324951 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09324959 | BRZ[2.000000000000000],ETH[0.000000119190633],ETHW[0.000000090571307],SOL[3.521315621767973],TRX[1.000000000000000] |
| 09324971 | BTC[0.001200009140000],USD[0.890579150458621T],USDT[0.000000063060214] |
| 09324972 | BRZ[1.000000000000000],GBP[38.705244240000000],NFT (300838654558002146)[1],NFT (478946727684470558)[1],SHIB[6.000000000000000],SOL[0.251835700000000],USD[92.039781172024148B] |
| 09324974 | AVAX[1.319669650000000],BRZ[1.000000000000000],ETH[0.000002600000000],ETHW[0.028447310000000],MATIC[0.000609110000000],SHIB[4.000000000000000],SOL[0.000010640000000],TRX[1.000000000000000],UNI[2.244431870000000],USD[0.058110493195509] |
| 09324981 | USD[10.000000000000000] |
| 09325001 | BTC[0.000250680000000],USD[0.001292467719928] |
| 09325002 | AVAX[50.680557760000000],USD[0.422245909403860B],USDT[0.000000016098933] |
| 09325003 | USD[32.394171328083295O] |
| 09325008 | LINK[1.342760880000000],SHIB[1.000000000000000],USD[3.134517067189187A] |
| 09325009 | USD[5.000000000000000] |
| 09325020 | ETH[0.050647790000000],ETHW[0.050647851723544],NFT (398620361395098032)[1],NFT (455050502092801419)[1],NFT (489579455190068136)[1],USD[40.000000000000000] |
| 09325032 | USDT[0.000000797131516] |
| 09325046 | TRX[5.000000000000000] |
| 09325051 | DOGE[1.000000000000000],SHIB[4.000000000000000],SOL[18.400104300000000],TRX[1.000000000000000],USD[0.012131542743081] |
| 09325062 | BTC[0.000100000000000],USD[1.022260400000000] |
| 09325067 | BTC[0.044873630000000],ETH[0.666399700000000],ETHW[0.264761500000000],USD[142.366152480000000] |
| 09325080 | USD[100.000000000000000] |
| 09325081 | USD[52.161860150000000] |
| 09325096 | BRZ[1.000000000000000],BTC[0.002691190000000],DOGE[403.942410810000000],ETH[0.067640000000000],ETHW[0.030475230000000],SHIB[10.000000000000000],TRX[2.000000000000000],USD[0.000371644994437] |
| 09325130 | BAT[0.000000034200688],BTC[0.000000000289009],CUSDT[377.516032862939536S],DOGE[0.000000002731118Z],GRT[103.522566229584650S],LINK[0.000000005837960O],LTC[0.000000036593035],MATIC[0.000000036773181],MKR[0.000000046360000],NFT (570424909583292057)[1],SOL[0.000000044000242LSUSHI[0.000000043705292],TRX[0.000000008274354],UNI[0.000000006915104],USD[-7.148900843001560],USDT[0.000000003936754] |
| 09325139 | BTC[0.000000005746903],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000162966324828],USDT[0.000077216747507] |
| 09325142 | SHIB[1.000000000000000],USD[15.067407735126592O],USDT[39.948385630000000] |
| 09325144 | ETHW[0.000023330000000],NFT (410482021077261816)[1],SHIB[32.000000000000000],TRX[7.000000000000000],USD[0.001014053268349O] |
| 09325157 | BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000114045802],USDT[0.000000073763790] |
| 09325173 | DOGE[26.670436990000000],SHIB[157703.536310290000000],SOL[3.107242781357609Z],USD[0.000001407108878],USDT[0.000000006694790] |
| 09325179 | AVAX[0.533088330000000],BTC[0.000000006279364],ETH[0.017577340000000],ETHW[0.017358460000000],MATIC[14.917464540979600],SOL[0.604850130000000],TRX[1.000000000000000],USD[0.000032817786537],USDT[0.000034888662792] |
| 09325189 | SHIB[1.000000000000000],TRX[1726.681608490000000],USD[0.010000000316682] |
| 09325197 | USD[0.004468534917176 7] |
| 09325200 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.025065173179760 4] |
| 09325204 | AAVE[4.555440000000000],ETH[0.612469000000000],ETHW[0.086964000000000],LINK[33.366000000000000],USD[1358.326477200000000O] |
| 09325217 | USD[5.000000000000000] |
| 09325228 | CUSDT[472.091380670000000],ETH[0.028339480000000],ETHW[0.027983800000000],GRT[86.371424600000000],KSHIB[1234.718811310000000],SHIB[2.000000000000000],SOL[0.520614070000000],TRX[2.000000000000000],USD[0.010013489029386 2] |
| 09325231 | DOGE[0.000000004333289B],NEAR[0.000000009426543O],SHIB[3.000000000000000],TRX[0.000000020206506],USD[0.000114326011055T] |
| 09325239 | BTC[2.000000000000000],USD[137.060640751820999] |
| 09325241 | BTC[0.256863080000000],DOGE[1985.252410660000000],ETH[14.373829590000000],ETHW[14.373829590000000],SHIB[12068248.023304200000000],SOL[32.886037470000000],USD[1.742261600000000] |
| 09325247 | SHIB[2.000000000000000],USD[0.000018659962866 6] |
| 09325249 | USD[10.000000000000000] |
| 09325251 | DAI[10.390978900000000],GRT[65.317740840000000],SHIB[1.000000000000000],USD[0.685459327081168 0] |
| 09325258 | BTC[0.000099500000000],USD[14.434453400000000] |
| 09325285 | BTC[0.009052470000000],DOGE[2.000000000000000],ETH[0.130603260000000],ETHW[0.129537700000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[76.973522786378742 5] |
| 09325286 | ALGO[94.904816700000000],DOGE[373.111738110000000],SHIB[1546932.846302680000000],USD[0.057024969026799 2],USDT[20.653771840000000] |
| 09325291 | ETH[0.000000100000000],ETHW[1.000000089488514],SHIB[55500.000000000000000],USD[0.000000025855280],USDT[0.000000116137824] |
| 09325298 | ETH[1.014280310000000],ETHW[1.014280310000000],USD[2000.000001523778583] |
| 09325314 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.003668083356663 6] |
| 09325320 | DOGE[0.000000000781426],USD[0.000522092692545] |
| 09325324 | USD[1.000000000000000] |
| 09325333 | UNI[4.200000000000000],USD[12.976080000000000] |
| 09325344 | USD[20.898116130000000] |
| 09325354 | BCH[0.002654330000000],BRZ[3.000000000000000],DOGE[7.000575370000000],SHIB[28.000000000000000],TRX[10.000000000000000],UNI[0.000229300000000],USD[0.000225104913646S],USDT[0.000000028700160] |
| 09325362 | USD[10.448962640000000] |
| 09325372 | DOGE[3945.292977550000000],SHIB[3.000000000000000],USD[0.000000006843238] |
| 09325375 | AVAX[1.066551920000000],SHIB[1.000000000000000],SUSHI[0.000398800000000],USD[0.000151177428229O],USDT[0.000000077995210] |
| 09325384 | BTC[0.000251880000000],DOGE[34.521548860000000],ETH[0.001789580000000],ETHW[0.001762220000000],SHIB[22257.995670030000000],USD[0.000334898213078O] |
| 09325387 | BRZ[1.000000000000000],SUSHI[58.183814450000000],USD[0.010000272012330] |
| 09325393 | BTC[0.001287990000000],DOGE[158.064913200000000],SHIB[1581910.270284400000000],USD[25.974796530208534],USDT[51.884198860000000] |
| 09325397 | USD[52.245290120000000] |
| 09325398 | USD[20.000000000000000] |
| 09325401 | BRZ[1.000000000000000],BTC[0.001258930000000],USD[0.010160453200751 3] |
| 09325408 | TRX[1.000000000000000],USD[0.468749361423392O],USDT[0.000000069719785] |
| 09325420 | BTC[0.001259440000000],DAI[9.948050280000000],DOGE[112.373463770000000],MKR[0.005640110000000],SHIB[2.000000000000000],SUSHI[4.468079809620000O],USD[0.000095548752625 3],USDT[9.948050280000000] |
| 09325425 | SHIB[1.000000000000000],TRX[362.363350900000000],USD[0.000000005318672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09325429 | BTC[0.00025129000000000],USD[10.3441014222582210],USDT[0.0000000099689660] |
| 09325448 | USD[5.00000000000000000] |
| 09325451 | DOGE[1.00000000000000000],ETH[1.00916159000000000],ETHW[1.00916159000000000],SOL[22.31041229000000000],USD[1000.00000004865606054],USDT[1.00000000000000000] |
| 09325458 | DOGE[234.83933519000000000],SHIB[1.00000000000000000],USD[0.00000000006373466] |
| 09325460 | USD[0.0002987339863856] |
| 09325465 | BTC[0.00025118000000000],DOGE[324.31768559000000000],SHIB[1.00000000000000000],USD[0.1349310981683542] |
| 09325470 | USD[50.00000000000000000] |
| 09325475 | BRZ[1.00000000000000000],DOGE[5394.68329118000000000],SHIB[171795837.78983124000000000],TRX[3.00000000000000000],USD[0.0028230011630568] |
| 09325488 | LINK[3.86109532000000000],MATIC[38.48261982000000000],SHIB[2.00000000000000000],USD[0.0000001453790921] |
| 09325495 | LTC[0.18872428000000000],SHIB[1.00000000000000000],USD[2.0000004328173328] |
| 09325501 | BTC[0.00017746000000000],SHIB[1.00000000000000000],USD[0.0002134802323291] |
| 09325504 | MKR[0.02816846000000000],SHIB[1.00000000000000000],USD[0.0100001773705056] |
| 09325505 | USD[10.60000000601147940] |
| 09325514 | BTC[0.00001581020000000],DOGE[1.00000000000000000],NFT [438504749714969834][1],TRX[0.00000700000000000],USD[0.0357468963280207] |
| 09325515 | USD[10.00000000000000000] |
| 09325536 | CUSDT[680.97695405000000000],ETH[0.00901763000000000],ETHW[0.00890819000000000],GRT[72.28190294000000000],LINK[1.15035626000000000],MKR[0.02946762000000000],SHIB[432316.69212188000000000],USD[4.7826623689037210],USDT[110.0800073921651704] |
| 09325553 | BTC[0.00739329000000000],TRX[1.00000000000000000],USD[0.0101872329113652] |
| 09325554 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0033141679309856] |
| 09325559 | DAI[2.04601258000000000],USD[3.0850458174101160] |
| 09325567 | BTC[0.05500000000000000],MATIC[440.00000000000000000],USD[1.6486250630000000] |
| 09325569 | DOGE[1.00000000000000000],SOL[6.96929576000000000],USD[0.0119335344611884] |
| 09325582 | AAVE[0.00148540000000000],ALGO[0.13178950000000000],BTC[0.00000309000000000],DOGE[0.85355059000000000],ETHW[0.00087039000000000],LINK[0.05787815000000000],PAXG[0.00009919000000000],USD[0.0000000056889600] |
| 09325590 | USD[4.7641807772879864] |
| 09325607 | USD[747.17764091220B0356] |
| 09325614 | USD[8000.00000000000000000] |
| 09325617 | USD[100.00000000000000000] |
| 09325639 | NFT [341889142546584367][1],USD[0.0041315211976259] |
| 09325643 | USD[28.8580013198462150],USDT[0.8441508587540140] |
| 09325644 | BRZ[1.00000000000000000],DOGE[4.00000000000000000],SHIB[20.00000000000000000],TRX[5.00000000000000000],USD[7.0500001685685649] |
| 09325648 | USD[9.80000000000000000] |
| 09325666 | USD[0.0010731187352238] |
| 09325676 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.05037268000000000],USD[0.0103985897839155] |
| 09325682 | BTC[0.00000006021219O],DOGE[1.00000000000000000],MATIC[0.00000000806517I0],SHIB[13.00000000000000000],USD[0.0039527621519598],USDT[0.0033184594567851] |
| 09325685 | TRX[0.00001000000000000],USDT[0.0002171641574592] |
| 09325696 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.56617664000000000],ETHW[0.56593882000000000],NFT [326360473828231439][1],NFT [418895652652107283][1],NFT [433720347107509514][1],SHIB[1.00000000000000000],USD[42.8866582106697904] |
| 09325698 | BTC[0.02653101000000000],DOGE[1774.23082471000000000],ETH[0.35466873000000000],ETHW[0.35451645000000000],SHIB[6.00000000000000000],USD[0.0015539521266269] |
| 09325710 | BTC[0.23306416000000000],GRT[2.00000000000000000],TRX[4.00000000000000000],USD[0.0001571756336964] |
| 09325714 | MATIC[0.00013415000000000],SHIB[3.78818365000000000],TRX[0.00273655000000000],USD[0.0000000175325865] |
| 09325730 | SHIB[493974.41760797000000000],USD[10.2641581800000405] |
| 09325744 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],SHIB[8.00000000000000000],TRX[1.00000000000000000],USD[0.0093466422675642] |
| 09325752 | USD[7.5011629080000000] |
| 09325758 | SHIB[1.00000000000000000],USD[1.0100000043545600],USDT[48.7454464000000000] |
| 09325760 | DOGE[1.00000000000000000],LINK[0.00000613000000000],USD[2.8438275007609580] |
| 09325761 | BTC[0.00000004420994G],DOGE[2.00000000000000000],ETH[0.00000015000000000],SHIB[5.00000000000000000],USD[0.0001097284461220],USDT[0.00009483452751200] |
| 09325767 | GRT[52.05750455000000000],SHIB[87921S.13207168000000000],USD[167.1990480421726624] |
| 09325772 | SHIB[77663740000000000000000000000000],SOL[194.23599000000000000],USD[6375.95000000] |
| 09325782 | ALGO[0.00000001843604G],ETH[0.00000001000000000],ETHW[0.00000009900000000],LINK[0.00000996000000000],SHIB[5.00000000000000000],SOL[0.00000152000000000],SUSHI[0.00011825000000000],TRX[0.87577058000000000],UNI[0.00001012000000000],USD[1.0509571648135427],USDT[0.00000000002372190] |
| 09325784 | BTC[0.00002519000000000],PAXG[0.00106597000000000],USD[0.0003655312450828] |
| 09325785 | BRZ[5.00598530000000000],BTC[0.00437503000000000],DOGE[29.24145570960000000],ETH[0.00000033000000000],ETHW[0.00000033000000000],SHIB[34.31380558000000000],SUSHI[25.03092521000000000],TRX[7.00000000000000000],USD[0.0005535617865743],USDT[1.0254319700000000] |
| 09325791 | AAVE[0.08243267321996G6],ALGO[0.039346729415744J],AUD[0.00000000255530872],AVAX[0.00000000006174026],BAT[0.0000000016721224],BCH[0.00000005850488J],BRZ[0.0000000691886J8],BTC[0.00000004909389J],CUSDT[0.00000005394679J],DAI[0.0000000311537J2],DOGE[0.00000001480443J9],ETH[0.00000009661636J],ETHW[0.0000000966116366],GRT[0.0000000520765268],LINK[0.0126503292720000],LTC[0.00000003139818J],MATIC[0.0000006427302],MKR[0.00000007246317J],NEAR[0.370356271189599J],PAXG[0.0000000190045J7],SHIB[2.0000000268110711],SOL[0.045040236292257J],TRX[0.446123666257957J],UNI[0.000000076212510],USD[0.015257691200641],USDT[0.0560241768108618],YFI[0.0007199938537466] |
| 09325794 | USD[26.1059511300000000] |
| 09325800 | NFT [396333798586875176][1],USD[7.00000000000000000] |
| 09325806 | ETH[0.00924847000000000],ETHW[0.00913903000000000],NFT [385730672543362077][1],NFT [564251927197032754][1],SHIB[1.00000000000000000],USD[0.1286234648309265] |
| 09325810 | USD[0.0010602300000000] |
| 09325813 | BTC[0.06965659000000000],SHIB[24.00000000000000000],TRX[4.00000000000000000],USD[-99.9992378759869807] |
| 09325829 | SOL[0.00000889000000000],USD[3.8415702073037210],USDT[0.9768877315629818] |
| 09325832 | BTC[0.00000001000000000],USD[0.0451977483391294] |
| 09325836 | USD[0.0038043787072060] |
| 09325840 | BRZ[1.00000000000000000],ETH[0.00000001000000000],NFT [299772637212805281][1],NFT [359645412269737328][1],NFT [451388771181998199][1],NFT [562899140087386288][1],NFT [571766791015948007][1],TRX[1.00000000000000000],USD[46.1531021898043605] |
| 09325846 | BTC[0.00000001639838],CUSDT[0.00000002513301J],DOGE[0.00000007562122O],ETH[0.00000009085724J],ETHW[0.00000009085724J],LTC[0.00000003094674],MKR[0.00000004706275],SOL[0.00000003208668],TRX[0.00176040769573J],USD[0.0000007765937755],USDT[0.00000059760000],YFI[0.0000000671818154] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09325852 | BRZ[1.00000000000000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[0.0196832116014583] |
| 09325867 | ALGO[86.0132150500000000],DOGE[584.476406980000000],GRT[24.585003120000000],SHIB[6540360.85253699000000000],TRX[782.598055380000000],USD[0.000000014840178] |
| 09325872 | MATIC[9.50000000000000000],NFT (31035488130435182 5)[1],NFT (516474879434685487)[1],SOL[0.0264000000000000],USD[0.0541639200000000] |
| 09325874 | ETH[0.050000000000000000],ETHW[0.050000000000000000],USD[2.42544000000000000] |
| 09325886 | USD[156.628554350000000000] |
| 09325889 | SOL[54.280000000000000000],USD[3.19730230000000000] |
| 09325914 | TRX[0.000066000000000000],USD[0.000159810000000000],USDT[0.000000055796071] |
| 09325935 | USD[25.00000000000000000] |
| 09325940 | SHIB[1.00000000000000000],USD[6684.75221189601479401],USDT[103.945856100000000000] |
| 09325956 | USD[0.752524710000000000],USDT[0.000000004490353] |
| 09325988 | USD[0.000000032134030],USDT[19.896100570000000000] |
| 09325993 | USD[150.000000000000000000] |
| 09325995 | ETHW[3.663437800000000000],SOL[0.999000000000000000],USD[0.356876640000000000] |
| 09325997 | BAT[1.000000000000000000],SHIB[3.00000000000000000],SOL[0.000000004560000],USD[1007.631567419105718 9],USDT[2.04321980338807 36] |
| 09326010 | BTC[0.001522410000000000],DOGE[2.000000000000000000],ETHW[0.192507430000000000],LINK[2.09089117000000000],NFT (462064603115452126)[1],NFT (493646966033915643)[1],SHIB[23453603.35328177000000000],TRX[1.00000000000000000],USD[1000.30312315249833 87] |
| 09326014 | USD[50.01000000000000000] |
| 09326046 | BTC[0.000251080000000000],USD[0.00065317399 6208] |
| 09326054 | USD[0.000000019930560],USDT[58.00000000000000000] |
| 09326059 | DOGE[3.000000000000000000],TRX[2.000000000000000000],USD[0.009937300815785 5],USDT[0.000000018451156 6] |
| 09326071 | USD[25.000000111148941 0],USDT[54.46497219000000000] |
| 09326072 | SOL[0.279532000000000000] |
| 09326081 | SHIB[9.992790179693493],TRX[0.000000010000000],USD[0.011384884803935 3],USDT[0.000000007382013 3] |
| 09326094 | USD[500.000000000000000000] |
| 09326106 | SHIB[1.000000000000000000],SOL[4.273812250000000000],USD[6.21987749497654 30] |
| 09326110 | DOGE[269.719111480000000000] |
| 09326113 | DOGE[35.92495994000000000],KSHIB[88.93972288000000000],USD[1.00000000032456 24] |
| 09326117 | TRX[0.470131700000000000],USD[0.00231717420 20858] |
| 09326127 | BTC[0.006998000000000000],ETH[0.044979000000000000],ETHW[0.044979000000000000],SOL[1.01898000000000000],USD[0.865421600000000000] |
| 09326145 | USD[0.00333427935721 32] |
| 09326176 | BTC[0.00000020000000 0],DOGE[2.000000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.741139902491738 9] |
| 09326177 | USD[10.42161185000000000] |
| 09326187 | ETH[0.003444800000000000],ETHW[0.003444800000000000],USD[0.00026939055120 0] |
| 09326189 | USD[0.078876010000000000] |
| 09326196 | USD[0.003805740000000000],USDT[0.000000014468938] |
| 09326197 | USD[0.305784956250888 5] |
| 09326204 | BTC[0.000674310000000000],DOGE[32.33020834000000000],SHIB[434698.41696716000000000],USD[0.010238460573981 9] |
| 09326212 | DOGE[68.18552196000000000],ETHW[0.126361100000000000],SHIB[6.000000000000000000],USD[0.89229155215083 16] |
| 09326231 | BTC[0.001534150000000000],DOGE[0.000095900000000],SHIB[7.000000000000000000],TRX[1.00000000000000000],USD[0.864952243245790 0],USDT[0.012600004071 2107] |
| 09326240 | LINK[0.316160390000000000],SHIB[3.000000000000000000],USD[0.43647520340945 39] |
| 09326241 | NFT (308226940349166635)[1],NFT (358875363228724127)[1],NFT (364428642733082979)[1],NFT (369010869605411280)[1],NFT (386489284409506049)[1],NFT (403108726401186850)[1],NFT (480435608467935318)[1],NFT (501839411397490680)[1],NFT (506254323006490052)[1],NFT (518022555823128692)[1],NFT (532503166850112845)[1],USD[13.03397200000000000] |
| 09326244 | DOGE[0.000062980000000],GRT[0.000008940000000],SHIB[8390 2.56023801000000000],USD[0.00566810905 92800] |
| 09326245 | ETH[0.033654580000000000],ETHW[0.033654580000000000],SHIB[1.00000000000000000],USD[0.00006180292 5336] |
| 09326250 | USD[0.000000050142888],USDT[25.867517580000000000] |
| 09326258 | USD[30.00000000000000000] |
| 09326263 | USD[0.000232865846828] |
| 09326268 | SHIB[1.000000000000000000],USD[0.005072704192899 2] |
| 09326271 | NFT (330226942435743036)[1],USD[1.00000000000000000] |
| 09326293 | BTC[0.045290050000000000],ETH[0.913196420000000000],ETHW[0.837894710000000000],NFT (342645961207711869)[1],SHIB[26194183.96319701000000000],TRX[3.000000000000000000],USD[10.01112280592450 51] |
| 09326294 | USD[0.000001459730695 1] |
| 09326306 | BRZ[1.000000000000000000],BTC[0.000001000000000],DOGE[1.000000000000000000],ETH[0.000009100000000],ETHW[0.098430640000000000],SHIB[14.00000000000000000],TRX[1.000000000000000000],USD[327.58513009495178 28] |
| 09326324 | LTC[0.00000100000000 0] |
| 09326347 | BTC[0.007900000000000000],DOGE[210.08846194000000000],ETH[0.039000000000000000],ETHW[0.039000000000000000],SHIB[42900 1.42900420000000000],USD[35.80981300123864 92] |
| 09326365 | USD[20.88886722000000000] |
| 09326378 | SHIB[1.000000000000000000],USD[0.007664783628162 9],USDT[0.000000020435211] |
| 09326383 | SOL[0.000000007000000],USD[0.000067432950470] |
| 09326398 | USDT[0.000000041356094] |
| 09326399 | BTC[0.087212700000000000],USD[5389.18364805000000000] |
| 09326402 | DOGE[1.000000000000000000],SHIB[1.00000000000000000],USD[0.756607013431833 8] |
| 09326439 | USD[5.73038753207856 91] |
| 09326453 | USD[0.007448824603463 7],USDT[0.000000096424898] |
| 09326465 | BTC[0.000258391280523 6],ETH[0.000000009856990],ETHW[0.000000009856990],USD[0.000206915980210 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09326476 | BTC[0.0000001519600000],DOGE[2.000000000000000],GRT[1.000000000000000],LINK[0.000234480000000],MATIC[0.002684940000000],SHIB[1.000000000000000],SOL[0.000002727703481B],USD[0.000764291193606] |
| 09326491 | BRZ[0.769429570000000],DOGE[17.741825770000000],GRT[0.000593470000000],KSHIB[0.671715490000000],MATIC[120.000179880000000],SHIB[7.000000000000000],USD[0.025964613487906] |
| 09326497 | TRX[0.000003000000000],USD[0.000000109254217],USDT[26.500000052738300] |
| 09326501 | SHIB[126316.789473680000000],USD[0.000000177725903],USDT[11.942038610000000] |
| 09326510 | SOL[0.000000100000000],USDT[0.000000088587720] |
| 09326516 | DOGE[1.000000000000000],LTC[0.002524490000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.000002940076218] |
| 09326525 | BTC[0.003397110000000],NFT [296959612434262632][1],USD[10.002069283986207] |
| 09326530 | USDT[0.000000678057720] |
| 09326532 | USD[0.000108302713812] |
| 09326536 | SHIB[1.000000000000000],SOL[0.000000100000000],USD[50.016870888786603] |
| 09326539 | DOGE[3.000000000000000],ETHW[0.221542570000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.000828240179821 2] |
| 09326550 | BTC[0.000061710000000] |
| 09326567 | ETH[0.000014120000000],ETHW[0.500014120000000],USD[0.006349469692014 0] |
| 09326572 | USD[0.000000060147940] |
| 09326580 | DOGE[2.000000000000000],SHIB[2558944.185990470000000],TRX[1.000000000000000],USD[0.007212501023949 2] |
| 09326581 | ALGO[3335.661000000000000],AVAX[55.644300000000000],MATIC[524.475000000000000],SOL[41.618340000000000],USD[1.090000000000000] |
| 09326586 | TRX[0.000014000000000],USD[194.822766260557899],USDT[0.005629791788 0284] |
| 09326613 | USD[0.0001600004291175] |
| 09326639 | DOGE[10.124744420000000],EUR[1.643055610000000],USD[1.472930353284 7167] |
| 09326644 | SHIB[10036689.141166740000000],TRX[0.001604000000000],USD[0.0501255 54000000],USDT[38.193683350000011 04] |
| 09326670 | BRZ[2060.132127170000000],BTC[0.029952640000000],DOGE[1.00000000000 0000],ETH[4.205804710000000],ETHW[0.373895370000000],SHIB[8384672.1 104206600000000],TRX[1.000000000000000],USD[8.780182325996913 7] |
| 09326673 | USD[25.000000000000000] |
| 09326676 | USD[8.932193399102172 1] |
| 09326682 | USD[40.010000000000000] |
| 09326685 | SHIB[1957360.340353830000000],USD[0.000000073015469] |
| 09326692 | BRZ[1.000000000000000],SHIB[32962505.150391420000000],USD[0.01000000 0002366] |
| 09326697 | BCH[0.180218780000000],ETH[0.003885080000000],ETHW[0.00383090000000 0],SHIB[1.000000000000000],USD[0.004368840682 8270] |
| 09326706 | NFT [492003065170339421][1],USD[0.003105510000000] |
| 09326723 | USD[0.016990215583271 0] |
| 09326725 | USD[0.000000010167898 0],USDT[0.000000051436620] |
| 09326744 | BTC[0.000000000150000 0],ETH[0.000000006884020 0],USD[0.000000005279561 6],USDT[2.238449560000000] |
| 09326745 | ALGO[319.000000000000000],BTC[0.001919140000000],USD[0.081161200000 0000] |
| 09326746 | USD[0.000000013762018 0] |
| 09326784 | BTC[0.001289670000000],DOGE[1.000000000000000],SHIB[1.00000000000000 0],USD[0.000501736156449 2] |
| 09326791 | BRZ[1.000000000000000],DOGE[371.747114310000000],ETH[0.0758155500000 00],ETHW[0.047873600000000],SHIB[1762932.0370120900000000],USD[0.000 00000144473 95] |
| 09326795 | AVAX[1.054570230000000],LINK[1.127399650000000],SOL[4.00000000000000 0],SOL[0.739723590000000],TRX[1.000000000000000],USD[0.0000020339268 27] |
| 09326802 | USD[2.000000000000000] |
| 09326810 | DOGE[2.000000000000000],SOL[65.082929920000000],TRX[1.00000000000000 0],USD[0.000001504212883] |
| 09326813 | DOGE[1.000000000782830 15],LINK[0.000302055539323 28],SHIB[5.00000000 0000000],TRX[1.000000000000000],USD[0.002064139875 5834] |
| 09326814 | SHIB[6128961.544369970000000],USD[0.000000000002173] |
| 09326835 | USD[1.000000000000000] |
| 09326836 | SOL[0.000001340000000] |
| 09326854 | USD[7.034546168289963 4],USDT[27.906712876197247 4] |
| 09326875 | ALGO[0.000000072876736],BTC[0.000000001723684 4],USD[0.0000015809163 761],USDT[0.000000073946772] |
| 09326885 | USD[52.241950370000000] |
| 09326896 | SOL[0.000000022424359],USD[3857.047036943143296] |
| 09326906 | MATIC[7.554851520000000],TRX[1.000000000000000],USD[0.0000000971032 00] |
| 09326909 | USD[0.070055212764934 8],USDT[0.000000024344288] |
| 09326911 | USD[5.470000000000000] |
| 09326913 | ETHW[0.153722320000000],SOL[0.651100180000000],USD[10.2700001600381 521] |
| 09326930 | USD[0.002033620000000],USDT[0.000000050419954] |
| 09326933 | TRX[10.000000000000000] |
| 09326936 | MATIC[4.370448980000000],SHIB[93554.385532930000000],TRX[37.17468522 0000000],USD[0.000000043992581] |
| 09326953 | USD[0.000000949478425 2] |
| 09326957 | USD[0.000000092252910] |
| 09326961 | BCH[3.659446050000000],DOGE[1.000000000000000],NEAR[14.956657140000 000],SHIB[2.000000000000000],USD[826.149247606863359 3] |
| 09326967 | AVAX[0.192213540000000],BCH[0.033382370000000],BTC[0.000126930000000 0],CUSDT[472.751089830000000],DAI[2.047882980000000],DOGE[110.868138 380000000],ETH[0.001817150000000],ETHW[0.001789790000000],KSHIB[418. 557675360000000],LTC[0.009327020000000],MKR[0.005900700000000],SHIB[ 218018.377375 480000000],SOL[0.052809830000000],SUSHI[61.5578965000 00000],USD[0.006064488162797 1],USDT[6.235216630000000] |
| 09326970 | USD[25.000000000000000] |
| 09326972 | AVAX[15.780580120000000],ETH[0.000000001394808],NFT [29206141845449 4547][1],NFT [32231120371532706 4][1],NFT [32289617150628217 8][1],NFT [33815360704860365 3][1],NFT [34018826218442141][1],NFT [34157865892 6178312][1],NFT [35096437109150805 4][1],NFT [36132937902585547][1],NFT [36720399450984338][1],NFT [37483522963349471 3][1],NFT [375385240 39118913][1],NFT [37755970256316776 5][1],NFT [38263453128232389 0][1],NFT [38766152947882832 1][1],NFT [39430850852118753 1][1],NFT [4024 0904186065344 8][1],NFT [403261687100725938][1],NFT [420804780964912 3][1],NFT [42427661786742653][1],NFT [41663051954829294 1][1],NFT [43 67656349877731][1],NFT [45290896782387456][1],NFT [45318591099223624 3][1],NFT [46135923815148575 1][1],NFT [46676395220292056][1],NFT [47 89929620913498533][1],NFT [49981058935478509 8][1],NFT [509274337784 896123][1],NFT [51521959503916453 7][1],NFT [52648263104776519 9][1],NFT [535243748917271249][1],NFT [53861932230386154 8][1],NFT [559438 12235385485][1],NFT [57372808233690430 6][1],NFT [57374454504504014 9][1],SHIB[1.367806600000000],SOL[0.500000000000000],USD[0.0010235224 315216],USDT[0.000000032693979] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09326977 | DOGE[1.00000000000000000],SOL[0.252795310000000],USD[0.0841007385778296] |
| 09326984 | ETH[0.0000000047142456],ETHW[0.1420362147142456],USD[2.270360295965544] |
| 09326989 | USD[5.155578839011177359],USDT[8.3012632850885504] |
| 09326993 | BTC[0.0036871600000000],ETH[0.0900000732775370],ETHW[0.0900000732775370],USD[0.000000056559240],USDT[222.081288097400880] |
| 09326995 | BRZ[1.00000000000000000],BTC[0.0000839900000000],SHIB[6.00000000000000000],TRX[1.00000000000000000],USD[2.586900652254236],USDT[1.00000000000000000] |
| 09327004 | ETH[0.0067359100000000],ETHW[0.0067359100000000],SHIB[2.00000000000000000],USD[0.000234546039301] |
| 09327005 | USD[10.4486763800000000] |
| 09327010 | USD[0.0002213096746724] |
| 09327021 | ETH[0.2469435100000000],ETHW[0.2469435100000000],USD[0.0100001611599379] |
| 09327035 | BTC[0.0000000065130518],SOL[0.0000000055804552],USD[0.0000001290899119] |
| 09327045 | BTC[0.0005082300000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],SHIB[9.00000000000000000],TRX[1.00000000000000000],USD[0.0003496433818668] |
| 09327052 | ETHW[0.3440091900000000],SHIB[2.00000000000000000],USD[0.0000067485110589] |
| 09327070 | BTC[0.0000000093855006],DOGE[0.0000000041374074],ETH[0.0000000033192966],SHIB[0.0000000027252288],USD[0.0088828849237967] |
| 09327082 | USD[0.0026489200000000] |
| 09327089 | BTC[0.0000990500000000],USD[96.1212000000000000] |
| 09327092 | USD[0.0034575520000000] |
| 09327096 | ETC[0.0000000077741680],ETH[0.0000000052255240],LTC[0.0000000093586920],USD[0.0682371664981368],USDT[0.0000000054752973] |
| 09327113 | BTC[0.0301041600000000],SHIB[1.00000000000000000],USD[0.0000013827810474] |
| 09327118 | USD[0.0510000000000000],USD[2.8316360000000000] |
| 09327121 | SHIB[3.00000000000000000],USD[0.0047144924237500],USDT[0.0000000079297120] |
| 09327130 | SHIB[2.00000000000000000],USD[17.6726909992842391] |
| 09327132 | NFT [570252521419209381][1],USD[1.00000000000000000] |
| 09327153 | SHIB[2.00000000000000000],TRX[2.00000000000000000],USDT[0.0000000010756559] |
| 09327158 | USD[0.6282230500000000] |
| 09327164 | DOGE[4.00000000000000000],GRT[1.00000000000000000],SHIB[7.00000000000000000],TRX[1.00000000000000000],USD[0.0002382849924682] |
| 09327167 | USD[0.0001739696200464] |
| 09327173 | BAT[1.00000000000000000],SOL[26.1322379900000000],USD[0.0000002154443402] |
| 09327176 | AAVE[0.0147494700000000],AVAX[0.0187384500000000],BRZ[2.00000000000000000],DOGE[0.5126138200000000],MATIC[0.5147360400000000],SHIB[20.00000000000000000],SOL[0.0000091500000000],TRX[2.00000000000000000],USD[1.1904978628463037] |
| 09327193 | AVAX[0.1504740300000000],BTC[0.0010691400000000],ETH[0.0036674500000000],ETHW[0.0036641100000000],USD[0.2124894200000000],USDT[20.9028514012401476] |
| 09327196 | BTC[0.0013234200000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0003136355092221],USDT[51.9715041500000000] |
| 09327199 | ETH[0.0000000088605800],ETHW[0.0000000088605800],SHIB[1.00000000000000000] |
| 09327207 | USD[0.0077924446485539] |
| 09327209 | BTC[0.0000454800000000],USD[0.6030079151897838],USDT[0.0131415889506970] |
| 09327211 | DOGE[3.00000000000000000],NFT [321022954689541452][1],SHIB[316.1845659600000000],USD[0.0065481945073509] |
| 09327213 | BTC[0.0347897000000000],ETH[0.3390000000000000],ETHW[0.3390000000000000],SOL[7.3056500000000000],USD[1.0097804000000000] |
| 09327215 | USD[0.0200000009868350] |
| 09327232 | USD[650.9597687539521552] |
| 09327243 | USD[342.5548177489484100] |
| 09327250 | ETH[0.0000001132925900],ETHW[0.0000000088026611],MATIC[0.0000000081559819],SHIB[0.0000000094364672],USD[524.1345964809240414],USDT[0.0000000035469677] |
| 09327260 | BRZ[1.00000000000000000],BTC[0.0012758700000000],ETH[0.0171728900000000],ETHW[0.0171728900000000],SHIB[2.00000000000000000],USD[0.0000256742302859] |
| 09327265 | ETH[0.0000000342591174],USD[40.0015277865443810] |
| 09327274 | BAT[1.00000000000000000],DOGE[2.00000000000000000],SHIB[7.00000000000000000],SOL[0.0000000050920128],SUSHI[1.0277101100000000],TRX[1.00000000000000000],USD[0.0001334893570148] |
| 09327284 | USD[2.0000000159599500],USD[17.9064905000000000] |
| 09327289 | USD[0.0152291908500000] |
| 09327294 | DOGE[1.00000000000000000],SHIB[51043384.9923873200000000],USD[426.2600000000001165] |
| 09327299 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETHW[0.5882231100000000],NEAR[10.9186004200000000],SHIB[18.00000000000000000],SOL[10.1689912000000000],TRX[2.00000000000000000],USD[829.9718406374341946] |
| 09327314 | USD[0.0000000092281970] |
| 09327316 | NEAR[0.0003300500000000],SHIB[6.00000000000000000],SOL[0.0001175300000000],TRX[1.00000000000000000],USD[0.0003324588495576] |
| 09327320 | GRT[2.00000000000000000],SHIB[1.00000000000000000],USD[0.0000000104663521] |
| 09327324 | BRZ[1.00000000000000000],BTC[0.0002389000000000],USD[6.8250383711576338] |
| 09327327 | TRX[1.00000000000000000],USD[0.0000000099380539] |
| 09327347 | USD[543.8634497500000000] |
| 09327355 | ETH[0.0069183900000000],ETHW[0.0069183900000000],SHIB[1.00000000000000000],USD[0.0000187326147917] |
| 09327356 | DOGE[0.3211000000000000],NEAR[0.0182598100000000],SOL[0.0048905800000000],USD[0.0000000053610493] |
| 09327358 | DOGE[1.00000000000000000],SHIB[178.6077219800000000],USD[0.0009170561961133] |
| 09327359 | BCH[0.0484451400000000],BTC[0.0012748700000000],ETH[0.0034608000000000],ETHW[0.0034608800000000],SHIB[2.00000000000000000],USD[20.0058554764010055],YF[0.0027432000000000] |
| 09327371 | USD[50.0100000000000000] |
| 09327376 | BRZ[1.00000000000000000],NFT [457220074629196711][1],SHIB[5.00000000000000000],USD[0.0072489310686235] |
| 09327378 | ALGO[0.0000088100000000],CUSDT[0.0007705000000000],DAI[0.0000001000000000],DOGE[84.0962032600000000],GRT[0.0001193200000000],MATIC[0.0000111400000000],MKR[0.0000001000000000],NEAR[0.0000011000000000],NFT [492575671853507828][1],SHIB[11.00000000000000000],SUSHI[0.0000016000000000],TRX[1.00000690000000000],UNI[0.0000864300000000],USD[0.0113486198403362],USDT[0.0000000275323414] |
| 09327389 | NFT [434766278634390451][1],SHIB[8.5963437600000000],USD[0.0069192508252948] |
| 09327393 | USD[5.00000000000000000] |

Schedule 3: Non-Priority Unsecured Creditor's Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09327397 | ETH[0.005192370000000000],ETHW[0.005192370000000000],SHIB[1.000000000000000000],USD[0.000017333305642598] |
| 09327409 | BAT[35.083717040000000000],BRZ[1.000000000000000000],USD[0.0000000447789888] |
| 09327412 | BTC[0.005011320000000000],SHIB[646505.267190950000000000],TRX[723.265324620000000000],USD[83.344218209059619614] |
| 09327417 | DOGE[135.000000000000000000],USD[10.031142080000000000] |
| 09327422 | DOGE[68.046413680000000000],GRT[29.476859150000000000],SHIB[1.000000000000000000],SUSHI[8.009766950000000000],TRX[80.353388990000000000],USD[0.000000112575794] |
| 09327430 | USD[0.016205606756251B],USDT[1930.548589980000000000] |
| 09327445 | SOL[0.726848740000000000],USD[7.082219340000000000] |
| 09327454 | BRZ[1.000000000000000000],ETH[0.320694970000000000],ETHW[0.320527960000000000],MATIC[1316.085761370000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.001491361788292] |
| 09327456 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000035100000000],ETHW[0.000003512386853B],NFT [528935482608862827][1],SHIB[8250.988415920000000000],SOL[0.045299780000000000],USD[0.104143140566B894] |
| 09327461 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.845249640206698B2],USDT[-0.000000004060620B] |
| 09327463 | USD[10.000000000000000000] |
| 09327465 | BTC[0.000000001734120B],SHIB[3212738.404016995673707B],TRX[0.000000005390691B2],USD[0.000000001993014B7],USDT[0.000000000421771B9] |
| 09327468 | BRZ[1.000000000000000000],BTC[0.000000016000000B0],DOGE[5.000000000000000000],NFT [450914468066565718][1],SHIB[14.000000000000000000],TRX[1.000000000000000000],USD[0.000033292289132B0],USDT[1.035614566032951B2] |
| 09327469 | MKR[0.046294910000000000],SHIB[1.000000000000000000],SOL[0.371258180000000000],TRX[1.000000000000000000],USD[0.302600941519630B0],USDT[20.788411680000000000] |
| 09327473 | SHIB[330000.000000000000000000],USD[0.960334064440B6324] |
| 09327479 | DAI[0.000482920000000000],SHIB[17.683961890000000000],TRX[73.365878160000000000],USD[0.007447333238766B8] |
| 09327503 | BAT[1.000000000000000000],DOGE[0.120186110000000000],USD[0.010000000647993B96] |
| 09327511 | BRZ[1.000000000000000000],SHIB[3.000000000000000000],USD[0.440625073660B5274] |
| 09327512 | USD[104.484854850000000000] |
| 09327514 | SHIB[1.000000000000000000],USD[0.001648311141079B9],USDT[0.000000011321817B6] |
| 09327530 | USD[0.009771404644965B8] |
| 09327538 | AVAX[3.008104570000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.231622670000000000],ETHW[0.231419970000000000],NFT [535951139309357184][1],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[501.189999336363B8497],USDT[206.976451919779956B0] |
| 09327540 | ETH[0.000000051682700] |
| 09327546 | SHIB[3.000000000000000000],USD[0.045836528802350B] |
| 09327562 | BTC[0.000037006000000000],DOGE[1008.295390630000000000],ETH[0.003633480000000000],ETHW[0.003633480000000000],SHIB[96B776.802155560000000000],USD[0.000000112407979] |
| 09327574 | ETH[0.000000007698960],LINK[0.000000064224712],NFT [309398745591848550][1],TRX[0.000000067888746],USD[0.000000001438221B5] |
| 09327581 | BRZ[1.000000000000000000] |
| 09327582 | TRX[1.000000000000000000],USD[1.631277101626627B70],USDT[0.005746130000000000] |
| 09327584 | ETH[2.000000000000000000],ETHW[7.634675160000000000],USD[3.933408080000000000] |
| 09327600 | SOL[1.000000000000000000],USD[2.560510000000000000] |
| 09327604 | BTC[0.019977680000000000],ETH[0.090526290000000000],ETHW[0.089477770000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000030423392593B4] |
| 09327632 | USD[0.000000013137505] |
| 09327635 | USD[11.787673889119803B] |
| 09327637 | ALGO[18.339000000000000000],AVAX[23.136237440000000000],ETH[3.012697565456697B0],NEAR[55.194500000000000000],PAXG[0.618788280000000000],USD[280.421135253B8597593] |
| 09327649 | AVAX[0.000000007486806],BTC[0.000000052000000B],ETH[0.000938395884018],ETHW[0.044183958840818],LINK[0.044600000000000000],MATIC[0.0000000017032629],SOL[0.008196108679398B0],UNI[0.000000006414314B7],USD[0.001771558203B649],USDT[0.090003610000000000] |
| 09327650 | USD[2000.000000000000000000] |
| 09327656 | ETH[0.003990570000000000],ETHW[0.003935850000000000],SHIB[1.000000000000000000],USD[0.000024733515272B9] |
| 09327662 | CUSDT[44.891142500000000000],KSHB[40.455267390000000000],SHIB[81632.267337360000000000],TRX[15.534011780000000000],USD[0.000000006540682] |
| 09327664 | SHIB[1.000000000000000000],USD[429.718758309565951B6],USDT[0.000000028641280] |
| 09327670 | ETH[0.003465840000000000],ETHW[0.003465840000000000],USD[0.000276988112896] |
| 09327673 | USD[50.000000000000000000] |
| 09327677 | USD[0.722341000000000000] |
| 09327679 | BTC[0.000000006817400],DOGE[0.000000004000000B0],LTC[0.000000060000000B0],SOL[0.456214920000000000],USD[5.827598844166169B4],USDT[0.000000046083032] |
| 09327682 | USD[2019.501636510000000000] |
| 09327690 | USD[0.005244191598143B],USDT[0.000000060322288] |
| 09327691 | TRX[1.000000000000000000],USD[0.000000018890327B0] |
| 09327693 | USD[0.000000006744501B0] |
| 09327698 | TRX[4.862207210000000000],USD[0.000000057944110] |
| 09327712 | USD[150.000000000000000000] |
| 09327714 | ETH[0.031817740000000000],USD[0.002501428614471B2] |
| 09327715 | MATIC[0.000000022775491] |
| 09327716 | USD[150.000000000000000000] |
| 09327726 | MATIC[1056.000000000000000000],USD[998.530258400000000000] |
| 09327743 | BTC[0.000989000000000000],DOGE[193.037856860000000000],ETH[0.013954240000000000],ETHW[0.013776400000000000],MKR[0.007411050000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[11.362643377441757B3] |
| 09327749 | SHIB[2.000000000000000000],USD[0.007380900000000000],USDT[0.000000004580273] |
| 09327755 | BTC[0.032682080000000000] |
| 09327760 | USD[322.836362000000000000],USDT[0.000000046719179] |
| 09327762 | TRX[2.000000000000000000],USD[0.007506849967B3547] |
| 09327775 | USD[0.000003207589534] |
| 09327782 | BAT[2.000000000000000000],BTC[0.114769550000000000],SHIB[1.000000000000000000],SOL[3.529709950000000000],USD[0.000205702480007B9] |
| 09327796 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[328.142163776179411B3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09327798 | DOGE[60.9305591600000000],USD[0.0000000045561223],USDT[0.0000000041387678] |
| 09327804 | USD[0.0000000066328120],USDT[10.3898402300000000] |
| 09327807 | MKR[0.0001365000000000],NFT[389699857058360312][1],NFT[574254428035612727][1],USD[0.0000011083583154] |
| 09327814 | ETH[0.0000000063757417],ETHW[0.0000000020015656] |
| 09327823 | DOGE[756.0538136900000000],MATIC[87.4379554000000000],SHIB[2372671.6550682400000000],TRX[1.0000000000000000],USD[0.5467171533160650] |
| 09327827 | USD[0.0084477823829699] |
| 09327828 | BTC[0.0000474500000000],ETH[0.0002529500000000],TRX[6.6475767200000000],USD[347.5708612157455811],USDT[0.0032019273397271] |
| 09327829 | BTC[0.0000000003029796],USDT[0.0000002162491408] |
| 09327835 | SOL[0.1087958400000000],USD[8.8600011339178309] |
| 09327837 | SHIB[2.0000000000000000],SOL[0.0000909000000000],USD[23.6528669796781120] |
| 09327841 | DOGE[38.5064084600000000],USD[0.0000000024663039] |
| 09327863 | DOGE[2.0000000000000000],SHIB[10.0000000000000000],SOL[2.1524484400000000],USD[225.9306684898784968] |
| 09327865 | USD[4.3165871380000000] |
| 09327872 | USD[629.2712809200000000] |
| 09327878 | BTC[0.0073855300000000],DOGE[200.5443124700000000],ETH[0.0071886600000000],ETHW[0.0070964200000000],SHIB[2.0000000000000000],USD[0.0021066113889739] |
| 09327886 | BAT[1.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000059033677] |
| 09327887 | MATIC[0.5182576300000000],USD[571.1904715020217050] |
| 09327889 | USDT[0.3261311950000000] |
| 09327891 | BTC[0.0001023000000000],SHIB[1.0000000000000000],USD[0.0003565689423509] |
| 09327897 | GRT[6290.9900000000000000],USD[0.1011739500000000] |
| 09327904 | BTC[0.0675600300000000],SHIB[1.0000000000000000],USD[0.0030779110100943] |
| 09327908 | BTC[0.0000000020848080],DOGE[0.0000000020796679],ETH[0.0000000061854610],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0284861121208027] |
| 09327921 | USD[2000.0000000129290448] |
| 09327925 | ETH[0.0000000054637522] |
| 09327928 | DOGE[1.0000000000000000],USD[2.6904960500000000] |
| 09327930 | DOGE[326.9647362100000000],NEAR[3.4261909900000000],SHIB[3.0000000000000000],SOL[2.0813916400000000],TRX[1.0000000000000000],USD[0.0000001853901754] |
| 09327941 | CUSDT[225.8787473800000000],MATIC[3.7259182900000000],SHIB[2.0000000000000000],USD[0.0000000080221420],USDT[9.9480502800000000] |
| 09327945 | AVAX[0.3867324000000000],BTC[0.0002959600000000],DOGE[183.6488471200000000],ETH[0.0101176100000000],ETHW[0.1013404600000000],GRT[1.0000000000000000],SHIB[46.0000000000000000],SOL[0.1665287600000000],TRX[1.0000000000000000],USD[0.0001044313229811],USDT[0.0000000073749369] |
| 09327954 | BAT[24.7201893600000000],CUSDT[44.9983597100000000],KSHIB[42.1052277000000000],NEAR[1.6341633100000000],NFT[388791908451574227][1],SHIB[7.9782778800000000],TRX[2.0000000000000000],USD[0.0001043218706453] |
| 09327974 | BTC[0.0002548600000000],NFT[545009650433110544][1] |
| 09327976 | BRZ[3.0000000000000000],DOGE[3.0000000000000000],ETHW[0.0000027100000000],GRT[1.0000000000000000],SHIB[90.9411657900000000],SOL[0.0000000003853316],TRX[4.0000000000000000],USD[0.0028744393563975] |
| 09327982 | ETH[0.0971398700000000],ETHW[0.2508091000000000],ETHW[0.2508091000000000],USD[100.0000175952037287] |
| 09327985 | SHIB[1.0000000000000000],TRX[1318.3249942600000000],USD[0.0000000006509842] |
| 09327986 | BTC[0.0000000063436000],LTC[0.0067256830042201],USD[0.0101064393134068],USDT[0.0000000017684662] |
| 09327990 | DOGE[98.7557236700000000],SHIB[1.0000000000000000],SOL[1.0430663600000000],USD[0.0000000056044576] |
| 09327998 | BRZ[1.0000000000000000],BTC[0.0152038900000000],DOGE[3.0000000000000000],SHIB[13.0000000000000000],SOL[1.0413840400000000],TRX[2.0000000000000000],USD[0.2912113975737822] |
| 09327999 | BTC[0.0011349200000000],SHIB[3.0000000000000000],USDT[7.0108335227687468] |
| 09328003 | USD[0.0001864842590050] |
| 09328008 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000067395355],USDT[1.0254322109081934] |
| 09328021 | AVAX[0.1607180300000000],ETH[0.0000248900000000],ETHW[0.0000248900000000],SHIB[2.0000000000000000],USD[0.0000000081187909] |
| 09328022 | ETH[0.0002923400000000],ETHW[0.0002923400000000],USD[9.0708810903484926],USDT[9.9450502808305950] |
| 09328034 | LINK[3.7783082600000000],SHIB[3.0000000000000000],SOL[0.1011054300000000],SUSHI[6.1179445600000000],USD[0.0000004215033432],USDT[19.8941114000000000] |
| 09328048 | USD[55.0100000000000000] |
| 09328056 | BTC[0.0003474900000000],SHIB[1.0000000000000000],USD[10.2631567172263982] |
| 09328062 | AVAX[1.0700829500000000],ETH[0.1277179400000000],ETHW[0.1266100200000000],LTC[0.3262852200000000],SHIB[3.0000000000000000],UNI[1.0555001100000000],USD[0.0001720980291956] |
| 09328071 | BRZ[1.0000000000000000],DOGE[1615.2911471800000000],GRT[1.0000000000000000],LINK[3.7734067600000000],SHIB[1.0000000000000000],SOL[6.1233462400000000],USD[0.0000003288376291] |
| 09328073 | BTC[0.0023098800000000],SHIB[1.0000000000000000],USD[0.0001909634830418],USDT[0.0000000091920288] |
| 09328086 | DOGE[0.6695759400000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0011048690758695] |
| 09328093 | BTC[0.0008093500000000],ETH[0.5744943900000000],ETHW[0.4219503800000000],SHIB[2.0000000000000000],USD[-34.9996731888509780] |
| 09328096 | DOGE[268.8551581600000000],SHIB[2.0000000000000000],USD[10.0657667325790210] |
| 09328097 | BRZ[3.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.3133540966166823] |
| 09328100 | DOGE[329.5292132200000000],NFT[288550778214073140S][1],SHIB[1045069.4743642600000000],USD[2.0492379011746224] |
| 09328113 | DOGE[1.0000000000000000],ETH[2.1536855500000000],ETHW[2.1536855500000000],SHIB[1.0000000000000000],USD[0.0100099588134218] |
| 09328119 | BTC[0.0009658900000000],EUR[12.0078796300000000],SHIB[2.0000000000000000],USD[0.0001095895635300] |
| 09328120 | USD[0.0000000078123136] |
| 09328137 | CUSDT[188.4279803500000000],DAI[2.0788031100000000],DOGE[7.6978331600000000],GRT[5.6992215100000000],KSHIB[84.4513584500000000],MATIC[1.5398642600000000],SHIB[42238.6007923800000000],TRX[32.3302401100000000],USD[0.0000000136190094],USDT[7.2750838100000000] |
| 09328138 | SHIB[84.9784489000000000],SHIB[5495060.3403200400000000],TRX[0.0000001000000000],USD[0.0478943796046345] |
| 09328143 | USD[0.0000000119449260] |
| 09328148 | BTC[0.0000000028000000],ETH[0.0000000057930000],NFT[386521913207649554][1],SOL[0.0000000081640458],USD[0.0000821377209963],USDT[0.0000000004087840] |
| 09328150 | ETH[0.0000036400000000],ETHW[0.0000036400000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[103.1752080142661175] |
| 09328155 | BRZ[1.0000000000000000],BTC[0.0181669000000000],DOGE[1.0000000000000000],ETH[0.2366670400000000],ETHW[0.2364640000000000],SHIB[7.0000000000000000],SOL[0.0313698200000000],USD[103.1729618143167952],USDT[0.9948777300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09328162 | USD[22.9774333100000000] |
| 09328163 | BTC[0.0016677202000000],USD[0.0000884536323299] |
| 09328172 | CUSDT[2.0000000000000000],TRX[1.0000000000000000],USD[2.7274218100000000],USDT[0.0000116200000000] |
| 09328192 | USD[0.0000000007269782] |
| 09328194 | BAT[1.0000000000000000],ETH[0.0000000843741994],ETHW[0.0000000843741994],SOL[0.0000000025000000],USD[0.0000000876278179],USDT[1.0000000000000000] |
| 09328196 | SHIB[8539709.6498719000000000],TRX[1.0000000000000000],USD[0.0000000000001020] |
| 09328203 | USD[10.0000000000000000] |
| 09328209 | USD[0.0090999933921597O] |
| 09328216 | BTC[0.0000001200000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],NFT [2886187913700895320],SHIB[1.0000000051136140],USD[0.0001137128878114],USDT[0.0000000065898955] |
| 09328221 | USD[0.0000000001552343],USDT[2079.6402074200000000] |
| 09328225 | DOGE[11999.8196612600000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000024082175] |
| 09328226 | USD[50.0000000000000000] |
| 09328228 | USD[140.1223941000000000],SHIB[1.0000000000000000],USD[0.0000000012569240] |
| 09328246 | USD[10.4482946800000000] |
| 09328247 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0068426008257708] |
| 09328252 | ALGO[1527.6339117900000000],DOGE[7647.1303802700000000],SHIB[46486126.2967908100000000],TRX[13501.5302862300000000],USD[0.0100000030773974],USDT[1.0254319700000000] |
| 09328267 | CUSDT[234.2418246900000000],DAI[10.3921226200000000],DOGE[74.5609017200000000],PAXG[0.0053921000000000],USD[0.0117020813669628],USDT[5.1916926400000000] |
| 09328269 | AVAX[0.0000000002335025],MKR[0.0000000053870359],SHIB[20.0000000074300000],SOL[0.0000000032178808],TRX[1.0000000015530450],USD[0.0023435782229892] |
| 09328272 | BTC[0.1618971600000000],DOGE[2.0000000000000000],ETH[1.3293232700000000],ETHW[1.1602444800000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.2425314843746927] |
| 09328281 | BTC[0.0027910827649608],DOGE[125.2353440400000000],ETH[0.1211850300000000],GRT[328.7187592000000000],KSHIB[2444.1702628500000000],MATIC[50.0095866200000000],NFT [3486745434930942631],SHIB[1472682.8184643186535568],SOL[3.1268779100000000],TRX[383.7063121813784700],USD[301.3169743849023076],USDT[0.0000000141006738] |
| 09328283 | SHIB[3.0000000000000000],USD[0.0000000072877785],USDT[0.0000000067988642] |
| 09328284 | DOGE[222.0537780700000000],ETH[0.0145642400000000],ETHW[0.0143864000000000],SHIB[1.0000000000000000],USD[0.0001055272201258],USDT[0.0000000168878172] |
| 09328286 | USD[10.0000000000000000] |
| 09328291 | BTC[0.0036537900000000],DOGE[2.0000000000000000],ETH[0.1533003400000000],ETHW[0.1525416600000000],SHIB[15.0000000000000000],SOL[0.4883662400000000],USD[0.5064319739953576] |
| 09328300 | USD[50.0100000000000000] |
| 09328304 | SHIB[1.0000000000000000],USD[933.9875300885530039],USDT[103.2269552700000000] |
| 09328334 | BRZ[1.0000000000000000],BTC[0.0063519800000000],ETH[0.0864255100000000],ETHW[0.0864255100000000],SHIB[1.0000000000000000],USD[0.0000018049475746] |
| 09328340 | USD[100.0000000000000000] |
| 09328350 | BTC[0.0000000975917810],DOGE[2.0000000000000000],ETH[0.0000004883742],GRT[1.0000000000000000],MATIC[0.0000000084550077],SHIB[6.0000000000000000],SOL[0.0000000094372936],TRX[2.0000000000000000],USD[0.0000091756996280] |
| 09328353 | USDT[0.0000000023045802] |
| 09328370 | BTC[0.0000000955885538],DAI[0.0000000041551270],DOGE[2.0559841300000000],NFT [4576553032635229974][1],NFT [5421233887028858885][1],PAXG[0.0000000003922908],SHIB[6.0000000000000000],SOL[0.0000000081917664],TRX[3.0000000000000000],USD[0.0000000951200352] |
| 09328383 | USD[0.7540024878232886] |
| 09328394 | USD[0.0023226840000000] |
| 09328401 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000052324575],NFT [3592021577585797O67][1],SHIB[3.0000000000000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0000000238250129] |
| 09328402 | DOGE[4.0000000000000000],SHIB[10534262.0794040913507194],TRX[2.0000000000000000],USD[0.0000000595961394] |
| 09328427 | LTC[2.5392222900000000],SHIB[2.0000000000000000],USD[10.3191121525413182] |
| 09328429 | BTC[0.0000520200000000] |
| 09328432 | USD[0.0000000019745068] |
| 09328440 | ETH[0.0000005271252122],ETHW[0.0000005271252122],SHIB[5.0000000000000000],TRX[1.0000000040799356],USD[0.0000000032358680] |
| 09328442 | USD[0.0018185471120116] |
| 09328443 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SOL[2.7650787066634440],USD[0.0048607088051763] |
| 09328454 | BTC[0.0000000945751S],DOGE[0.0000000060000000],ETH[0.0000000235790000],ETHW[0.0000000235790000],NFT [3995356288105414551][1],USD[0.0000053768852106],USDT[0.0000000047102226] |
| 09328465 | USD[0.0019939249232024],USDT[0.0000000097819913] |
| 09328469 | BTC[0.0022460800000000],SHIB[2.0000000000000000],SOL[0.2602999900000000],USD[90.9530191111456346] |
| 09328475 | USD[0.0028643948776959] |
| 09328485 | BTC[0.0009347800000000],DOGE[151.1349239600000000],MATIC[16.8509801100000000],SHIB[3.0000000000000000],SOL[0.4787441300000000],USD[0.0705962597873678] |
| 09328490 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0000361100000000],SHIB[3.9706865900000000],SOL[0.0000091100000000],TRX[2.0000000000000000],USD[26.2796334444441484],USDT[0.0006988473707239] |
| 09328495 | KSHIB[426.1321265200000000],USD[0.0000000001678120] |
| 09328498 | SHIB[1.0000000000000000],SOL[0.0000088483817773],USD[89.4079343110417301] |
| 09328504 | SHIB[10.0000000000000000],TRX[3.0000000000000000],USD[0.0079921363423788] |
| 09328510 | DOGE[0.0001990300000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],USD[0.0000000082353988] |
| 09328536 | SOL[0.0000001000000000],USD[0.0000005422270929] |
| 09328543 | BRZ[1.0000000000000000],BTC[0.5009782900000000],DOGE[5.0000000000000000],ETH[2.6408444400000000],ETHW[2.6398786700000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[1570.2861110500884355],USDT[1.0219242600000000] |
| 09328557 | USD[20.0000000000000000] |
| 09328571 | MKR[0.0074274700000000],SHIB[1.0000000000000000],TRX[190.9066643900000000],USD[0.0000162599072469] |
| 09328581 | MATIC[7.6633904700000000],USD[0.0000000102189385] |
| 09328592 | DOGE[75.9575570400000000],USD[0.0000000005181112] |
| 09328596 | SHIB[1.0000000000000000],TRX[0.0000010000000000],USD[0.0025849181024044],USDT[0.0000000149887898] |
| 09328606 | USD[0.0000000000000000] |
| 09328607 | USD[41.7683390000000000] |
| 09328621 | ETH[0.0034212000000000],ETHW[0.0034212000000000],USD[0.0000280602412360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09328635 | NFT [35453857502198889} {1},USD[10.0000000000000000] |
| 09328651 | SHIB[137950.298330530000000],USD[1.0448008700001536] |
| 09328655 | GRT[50.551908390000000],SHIB[1.000000000000000],USD[2.0930362812057216] |
| 09328656 | BCH[0.034001040000000],BRZ[49.507049260000000],BTC[0.0002582500000000],DOGE[2.000000000000000],GRT[164.373449520000000],SHIB[1.000000000000000],USD[0.0201115105716111],USDT[10.386145360000000] |
| 09328666 | KSHIB[0.002794880000000],USD[0.0077500822263872] |
| 09328667 | DOGE[884.905291030000000],SHIB[4300884.858304790000000],USD[0.0000000009346930] |
| 09328686 | SHIB[1.000000000000000],SOL[1.024872060000000],USD[0.0547958169016672] |
| 09328691 | ALGO[0.000000067482894],MATIC[0.000000098053592],SHIB[0.000000061638378],SOL[0.1912876852692095],TRX[0.000000098823008],USD[0.0000654101940140] |
| 09328720 | DOGE[1.000000000000000],ETH[0.353179780000000],ETHW[0.353031528149361 5],USD[0.0000161582772100] |
| 09328725 | ALGO[406.899424760000000],DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.4804009618664685] |
| 09328744 | SOL[0.570000000000000],USD[0.5246718500000000] |
| 09328752 | AVAX[2.502868370000000],BTC[0.010468860000000],DOGE[2.000000000000000],ETH[0.082338670000000],ETHW[0.081325090000000],SHIB[4.000000000000000],SOL[1.501180850000000],TRX[1.000000000000000],USD[64.4852653453356122] |
| 09328754 | BTC[0.002550260000000] |
| 09328762 | BTC[0.001339780000000],SHIB[1140604.988901150000000],USD[0.0000789667023907],USDT[25.9788960900000000] |
| 09328774 | USD[20.0526476588722522] |
| 09328777 | DAI[2.074384450000000],SHIB[1.000000000000000],SUSHI[2.598208600000000],USD[9.3878916626577261],USDT[4.1488229600000000] |
| 09328780 | DOGE[0.000000034880000],SUSHI[0.000000085121360],USD[0.0080410120231980] |
| 09328806 | SHIB[2.000000000000000],USD[31.4743296079599879] |
| 09328823 | BRZ[1.000000000000000],SHIB[12.000000000000000],TRX[2.000000000000000],USD[0.9838342588441789] |
| 09328840 | AAVE[32.925327870000000],AVAX[72.564182370000000],MKR[1.740501960000000],UNI[1047.315170400000000],USD[8156.7064665100000000] |
| 09328845 | ALGO[27.087956620000000],GRT[172.328282620000000],KSHIB[852.007201160000000],MATIC[12.707796290000000],SHIB[3.000000000000000],USD[0.0000000104082010] |
| 09328860 | USD[0.000000014827020],USDT[0.0127395000000000] |
| 09328866 | BAT[16.980656810000000],NFT [3139448371797744696]{1},NFT [5048021433341732535]{1},TRX[1.001240390000000],USD[0.0000680903996936],USDT[0.0000000065961888] |
| 09328876 | BTC[0.012202090000000],USD[0.0042662655360027] |
| 09328886 | ETH[0.014381610000000],ETHW[0.014203770000000],PAXG[0.005348150000000],SHIB[2.000000000000000],USD[0.9484970117079914],USDT[0.000000087051476] |
| 09328892 | ALGO[21.872972100000000],DOGE[340.608225470000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[55.4583434624703684] |
| 09328895 | BTC[0.072830000000000] |
| 09328907 | ETH[0.000000300000000],ETHW[0.000020521430940],USD[1.0109691420000000] |
| 09328911 | BTC[0.000255560000000],USD[0.0001424302768268] |
| 09328919 | USD[0.0000049167142798] |
| 09328923 | USD[109.6730349900000000] |
| 09328933 | USD[14.1394258087868468] |
| 09328945 | BRZ[1.000000000000000],BTC[0.248659850000000],DOGE[1.000000000000000],ETH[0.704039610000000],SOL[86.420912050000000],TRX[6.000000000000000],USD[49.9384754022990382] |
| 09328955 | SHIB[409.537489810000000],SOL[0.000000071941648],TRX[1.000000000000000],USD[0.0000006875668228] |
| 09328963 | MATIC[132.694162890000000],TRX[2.000000000000000],USD[26.3470599550937367] |
| 09328966 | SHIB[29211054.505063970000000] |
| 09328967 | AVAX[0.005203020000000],BCH[0.005985160000000],BTC[0.002282300000000],ETH[0.025767800000000],ETHW[0.025451690000000],LINK[1.207293430000000],LTC[0.505316370000000],MATIC[20.178408740000000],SOL[1.695332140000000],SUSHI[5.713131680000000],UNI[4.918473640000000],USD[0.0000009483735201] |
| 09328968 | DOGE[1.000000000000000],SHIB[2230768.504809690000000],USD[0.0100000000001580] |
| 09328973 | DOGE[1.000000000000000],MATIC[18.559150510000000],SHIB[9.000000000000000],USD[39.4173038450986723] |
| 09329005 | ETH[0.004276497000000],ETHW[0.004276497000000],SHIB[2.000000000000000],TRX[0.0001590060591820] |
| 09329007 | BTC[0.050919670000000],DOGE[3.000000000000000],ETH[0.271206300000000],ETHW[0.271012860000000],GRT[1.000000000000000],SHIB[12296.463559740000000],TRX[132.143433970000000],USD[0.0001938171755233] |
| 09329018 | BTC[0.000025810000000],ETH[0.000700440000000],ETHW[0.000700440000000],SOL[0.020749700000000],USD[1.0002784161113351],USDT[0.9947055700000000] |
| 09329046 | BTC[0.000089953687651 3],ETH[0.000000097507203],MATIC[0.000000092200000],NEAR[0.000000056087200],SOL[0.000000000681703],TRX[0.000000074285290],USD[0.0000003187545960],USDT[0.0000008108994162] |
| 09329051 | TRX[0.0000020000000000] |
| 09329057 | USD[50.0100000000000000] |
| 09329060 | USD[1.000000000000000] |
| 09329068 | USD[0.0001829164102418] |
| 09329072 | DOGE[0.000000149242880],SHIB[4.000000000000000],TRX[0.0000000919591408],USD[21.4041573355598575] |
| 09329091 | BRZ[5.000000000000000],BTC[0.028717190000000],DOGE[1.000000000000000],SHIB[6.000000000000000],TRX[9.000000000000000],USD[1.7990128098343725] |
| 09329101 | USD[10.0000000000000000] |
| 09329110 | USD[0.000000034092975],USDT[7.8815773600000000] |
| 09329114 | SHIB[909.054726360000000],USD[0.000000338424483],USDT[0.0000000092410153] |
| 09329116 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.0034345286934226] |
| 09329121 | BAT[1.000000000000000],SHIB[62.531938450000000],TRX[4.000000000000000],USD[0.4433136613063665] |
| 09329130 | DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[255.2226652620367540] |
| 09329131 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000001270000000],SHIB[2.000000000000000],SOL[0.000044950000000],USD[0.0047897112428300] |
| 09329135 | BAT[1.000000000000000],ETH[0.000000055625430],ETHW[0.000000051345590],SHIB[1.000000000000000],SOL[0.000259020000000],USD[0.000000094986240],USDT[1.0116900300000000] |
| 09329145 | BRZ[1.000000000000000],SHIB[4.000000000000000],USD[0.2610231212941954] |
| 09329153 | BRZ[1.000000000000000],BTC[0.002565940000000],SHIB[2.000000000000000],USD[0.0003114899101460] |
| 09329156 | DOGE[9262.590535700000000],TRX[1.000000000000000],USD[0.0000000010371510] |
| 09329176 | DOGE[298.265168490000000],SHIB[1749958.349518930000000],USD[0.0000000011383392] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09329202 | TRX[2.01114500000000000],USD[0.00512680864921601,USDT[0.00000001113696287] |
| 09329218 | DOGE[22.34050268000000000],LTC[0.131466179078224001],NFT [489681643791531770][1],SOL[0.2546072129417250],USD[0.000232427625337] |
| 09329230 | BRZ[1.000000000000000000],BTC[0.000028380000000000],ETHW[0.00003979000000000],MATIC[30.014798160000000000],NFT (298753653217530952)[1],NFT (347836836090418123)[1],NFT (372309155220069848)[1],NFT (383437963193389362)[1],NFT (406553632862318718)[1],NFT (460036097565045737)[1],NFT (478511647430192315)[1],PAXG[0.000002800000000000],SHIB[1.000000000000000000],SOL[0.0000640000000000000],TRX[0.011207000000000000],USD[0.093302818223701],USDT[0.000000001640783871] |
| 09329239 | USD[10.358039890000000000] |
| 09329246 | BTC[0.00038824000000000] |
| 09329249 | BAT[1.953744350000000000],DOGE[9.573982950000000000],MATIC[1.021656700000000000],MKR[0.000807050000000000],SHIB[14.057355580000000000],SUSHI[0.502421850000000000],TRX[1.000000000000000000],USD[0.008003706127887],USDT[0.995420740000000000] |
| 09329258 | USD[19.000000000000000000] |
| 09329262 | BRZ[2.000000000000000000],BTC[0.003611970000000000],DOGE[2.000000000000000000],ETHW[0.089207270000000000],MATIC[0.000398950000000000],SHIB[15.000000000000000000],TRX[2.000000000000000000],USD[0.000108568184091] |
| 09329267 | DOGE[14912.073000000000000000],USD[3.632024500000000000] |
| 09329271 | BCH[0.98576925000000000],TRX[1.000000000000000000],USD[11.239107214970427] |
| 09329275 | BTC[0.00775510000000000],DOGE[2.000000000000000000],SHIB[435128.526697710000000000],USD[0.0050958910383000] |
| 09329282 | USD[0.929207011360560000] |
| 09329286 | BTC[0.006553640000000000],DOGE[1.000000000000000000],ETH[0.088386890000000000],ETHW[0.087354340000000000],SHIB[438045.716573810000000000],TRX[1.000000000000000000],USD[0.020287802176936 3] |
| 09329290 | USD[49.486794140410072 0],USDT[0.000000088665362] |
| 09329297 | USD[0.00775419050000000] |
| 09329298 | BTC[0.012199940000000000],USD[1.268391143850606 57] |
| 09329310 | DOGE[1.000000000000000000],SOL[0.101213630000000000],USD[0.000000097054599] |
| 09329326 | DOGE[232.091626290000000000],ETHW[0.147319680000000000],NFT (450882239184189668)[1],SHIB[2091705.133868800000000000],SOL[1.610543900000000000],USD[419.68773677245417 56] |
| 09329331 | USD[0.398156880019019 7] |
| 09329334 | USD[10.000000000000000000] |
| 09329342 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[3.400000018516738 3] |
| 09329346 | USD[10.000000000000000000] |
| 09329354 | BTC[0.000264040000000000],USD[0.0029096625403 28] |
| 09329360 | DOGE[0.00028060000000000],USD[0.0007907741829201] |
| 09329373 | NEAR[0.007500000000000000],TRX[0.000011000000000] |
| 09329382 | USD[5.000000000000000000] |
| 09329386 | BTC[0.030852580000000000],DOGE[378.725757250000000000],ETH[0.041253400000000000],ETHW[0.040742220000000000],GRT[149.709368270000000000],KSHIB[2103.291819960000000000],LINK[11.946604630000000000],LTC[1.110615370000000000],MATIC[39.906059540000000000],NEAR[3.701188780000000000],SHIB[25812752.978943201098568 0],SOL[2.241175430000000000],TRX[0.024568800000000000],UNI[6.082964830000000000],USD[0.000000013512530],USDT[0.001089810000520] |
| 09329397 | USD[0.000000009126123 6],USDT[298.590773960000000000] |
| 09329404 | USD[0.010000000000000000] |
| 09329412 | USD[2028.934507345259135 1] |
| 09329415 | AVAX[0.000033960000000000],BAT[1.000000000000000000],BRZ[5.012389700000000000],DOGE[8.000573570000000000],ETHW[0.036972810000000000],GRT[1.000000000000000000],NEAR[0.000066380000000000],SHIB[28.000000000000000000],TRX[5.000000000000000000],USD[200.160512755732305 0] |
| 09329417 | BTC[0.000000010000000],DOGE[1513.614955817340571 0],SHIB[1.000000000000000000] |
| 09329422 | ETHW[2.600000000000000000],USD[0.000012956108885 6] |
| 09329426 | DOGE[70.398230180000000000],LTC[0.000013160000000000],USD[0.000000753870495 4] |
| 09329436 | USDT[0.000000005560463 2] |
| 09329440 | ETH[0.010000000000000000],TRX[15.755420625600000000],USD[0.000002590014951 0],USDT[0.000000003593862 6] |
| 09329444 | BTC[0.008794120000000000],ETH[0.153965220000000000],ETHW[0.153226590000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.175661679058816 4] |
| 09329450 | BTC[0.000188160000000000],ETH[0.000729170000000000],ETHW[0.000729170000000000],SHIB[479.299757280000000000],UNI[0.135332500000000000],USD[0.000000004739197] |
| 09329460 | BCH[0.051328770000000000],BTC[0.001441530000000000],DOGE[1.000000000000000000],ETH[0.016000460000000000],ETHW[0.015800750000000000],MATIC[15.400179740000000000],PAXG[0.060723100000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[1.064169419738730 5] |
| 09329464 | BTC[0.020013960000000000] |
| 09329471 | SHIB[2.000000000000000000],USD[0.000013465882081] |
| 09329476 | USD[0.000059839625779 0],USDT[0.00000011129791 3] |
| 09329479 | BTC[0.096648460000000000],DOGE[1.000000000000000000],ETH[0.119336380000000000],ETHW[0.118599860000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[1512.758893613857658 7] |
| 09329482 | DOGE[3.000000000000000000],SOL[0.199810000000000000],USD[0.204434580000000000] |
| 09329483 | AUD[0.000000054956836],AVAX[0.000020625030390540],BTC[0.000000077094687],DOGE[1.000000000000000000],ETH[0.000000325015788 8],ETHW[0.000000325015788 8],SHIB[1.000000000000000000],USD[0.000000159655774 8] |
| 09329486 | BTC[0.000294370000000000],MATIC[9.164867350000000000],SHIB[3.000000000000000000],SOL[0.255154840000000000],USD[1.055406690542413 2] |
| 09329490 | USD[10.447340570000000000] |
| 09329493 | USD[0.0000000010662208] |
| 09329507 | USD[0.008422902299957 44],USDT[0.00000015016364] |
| 09329517 | BTC[0.011497500000000000],USD[2.680000000000000000] |
| 09329521 | USD[62.362438600000000000] |
| 09329526 | ETHW[0.080289560000000000],USD[841.579533255156941 5] |
| 09329530 | TRX[0.000028000000000000] |
| 09329534 | BTC[0.000254160000000000],USD[0.003363537301405 6] |
| 09329538 | NFT (417065996519006459)[1],SHIB[285.935667790000000000],TRX[1.000000000000000000],USD[0.000003224094073 1] |
| 09329542 | DOGE[1.000000000000000000],EUR[0.036617298935378 0],SHIB[1.000000000000000000],USD[0.000015392516985] |
| 09329545 | BTC[0.051348600000000000],USD[7.016400000000000000] |
| 09329552 | NFT (314069761208834246)[1],USD[0.062569750000000000] |
| 09329554 | USD[100.000000000000000000] |
| 09329578 | DOGE[71.716904110000000000],USD[0.000000012473546] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09329609 | USD[0.175023706108165B],USDT[0.0000000040074930] |
| 09329613 | ALGO[7.317444200000000],DOGE[33.5070594800000000] |
| 09329622 | USD[3.0000000000000000] |
| 09329630 | ALGO[21.460511910000000],BTC[0.0005380200000000],DOGE[36.2162127500000000],ETH[0.0038614100000000],ETHW[0.0038614100000000],LTC[0.2091535800000000],MKR[0.0056498200000000],SHIB[6.0000000000000000],SOL[0.111104770000000],USD[2.276481476255486B7] |
| 09329637 | ETH[0.006283910000000],ETHW[1.6309386400000000] |
| 09329644 | BCH[0.066585450000000],DOGE[108.810713500000000],SHIB[2.0000000000000000],USD[0.000000658657451B] |
| 09329646 | USD[1.0447340900000000] |
| 09329656 | SHIB[1.0000000000000000],SOL[0.001213110000000],USD[1.068500898991308O] |
| 09329660 | SHIB[5386680044.094702400000000],USD[0.0000005493181B] |
| 09329665 | SHIB[2.0000000000000000],USD[0.000412797017188] |
| 09329673 | BTC[0.001910150000000],USD[0.0000387598370912],USDT[0.0000001471711888] |
| 09329681 | DOGE[1.0000000000000000],MATIC[351.6228326700000000],SHIB[1.0000000000000000],USD[0.000000146753450] |
| 09329685 | ETH[0.332879270000000],ETHW[0.332879270000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.000002059469057I] |
| 09329690 | MATIC[70.0000000000000000],SHIB[95900.0000000000000000],USD[8.079451460000000] |
| 09329703 | SHIB[1.0000000000000000],USD[0.0000801017110264] |
| 09329707 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000062902480] |
| 09329708 | ETH[0.003932880000000],ETHW[0.003878160000000],SHIB[38944.0441751200000000],USD[0.0000011717025221] |
| 09329709 | DOGE[855.1476305800000000],SHIB[2108753.2608769100000000],USD[52.2624098473006348] |
| 09329710 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0023375900000000],SHIB[11.0000000000000000],SOL[34.6388619100000000],USD[0.0018268173304134] |
| 09329712 | BTC[0.032433280000000],DOGE[2261.1118451700000000],ETH[1.782767760000000],ETHW[1.782018940000000],NFT[38333368217582837][1],NFT[42295370901651642G][1],SHIB[10619670.8950272100000000],SOL[44.8245299100000000],TRX[2.0000000000000000],USD[0.000000047340944] |
| 09329717 | USD[0.3910333500000000] |
| 09329729 | SHIB[4.0000000000000000],USD[70.5712452237700790] |
| 09329733 | MATIC[0.0000000042000000],NEAR[0.0000005000000000],SOL[0.0000000013120690],USDT[0.0000022922939068] |
| 09329734 | USD[10.0000000000000000] |
| 09329735 | USD[3.5826868631342129],USDT[0.0000318756638908] |
| 09329741 | USD[80.0000000000000000] |
| 09329751 | ALGO[0.0015496400000000],SHIB[3.0000000000000000],USD[0.0036489862003742] |
| 09329757 | USDT[3487.8081522735362996] |
| 09329760 | BTC[0.0000004000000000],DOGE[1.0000000000000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000000636908] |
| 09329761 | BTC[0.0000000330076140],SHIB[2.0000000000000000],USD[0.0001838773851726] |
| 09329766 | USD[0.8077540000000000] |
| 09329769 | USD[0.8955931487050580],USDT[0.0948050243953160] |
| 09329771 | SHIB[1467711.3718199800000000],USD[0.0000000000000088] |
| 09329788 | USD[0.0000000070758895],USDT[0.0000000084123286] |
| 09329791 | DOGE[2188.6012513000000000],LINK[0.0000009696000000],MATIC[0.0000000044720000],SHIB[15.0000000000000000],SOL[2.2626293500000000],TRX[1.0000000077990000],UNI[0.0000000080780000],USD[0.6245536216506859] |
| 09329794 | ETH[0.0103737300000000],ETHW[0.0103737300000000],TRX[1.0000000000000000],USD[20.0100025448261982] |
| 09329796 | TRX[0.0000490000000000],USDT[19.8000000000000000] |
| 09329807 | ETH[0.6315813700000000],SHIB[1.5283505800000000],USD[10.0213501922794727] |
| 09329811 | DOGE[1.0000000000000000],SHIB[11.0000000000000000],SOL[8.9338840800000000],TRX[1.0000000000000000],USD[2039.7453492461346824] |
| 09329833 | SHIB[1.0000000000000000],USD[0.0067468729681378] |
| 09329840 | BAT[2.8383656800000000],BRZ[4.8925495800000000],CUSDT[89.7773655900000000],DAI[3.9777666300000000],DOGE[897.0393035600000000],SHIB[42088.5420875400000000],SUSHI[1.2489189600000000],TRX[32.0679708100000000],USD[0.0000000266780509],USDT[3.9792201100000000] |
| 09329844 | BTC[0.0116063400000000],ETH[0.1991128000000000],ETHW[0.1991128000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[22.7309593775968171] |
| 09329845 | BTC[0.0005923700000000],DOGE[3.0000000000000000],ETH[0.0000000055000000],ETHW[12.9026631000000000],MATIC[12.9026631000000000],SHIB[57.0000000000000000],SOL[0.6184406900000000],TRX[1.0000000000000000],USD[134.4532863659591164] |
| 09329866 | USD[0.8075645715772800] |
| 09329867 | BTC[0.0134518700000000],ETH[0.0003499000000000],ETHW[3.8767430600000000],GRT[1.0000000000000000],LTC[0.0009313600000000],SUSHI[1.0129596000000000],USD[0.0001116210233533] |
| 09329869 | USD[0.0003633426222277],USDT[0.0000000002726144] |
| 09329871 | BRZ[4.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],MATIC[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[16.0414250872871680],USDT[0.0000000099663785] |
| 09329873 | BTC[0.0000000100000000],NFT[511104022942283438][1],SOL[0.0000551000000000] |
| 09329875 | BTC[0.0002456000000000],DOGE[252.4077490600000000],SHIB[1.0000000000000000],USD[0.0101482077516436] |
| 09329892 | SHIB[44255700.0000000000000000],USD[45.9250000000000000] |
| 09329894 | DOGE[0.9538357700000000],ETH[0.0000000000003218] |
| 09329902 | USDT[0.0000000509613920] |
| 09329906 | AVAX[5.2409061600000000],BRZ[2.0000000000000000],BTC[0.0383495800000000],DOGE[5551.3879023300000000],ETH[1.0470309400000000],ETHW[1.0465911800000000],MATIC[154.0726929900000000],SHIB[13.0000000000000000],TRX[2.0000000000000000],USD[0.6561221106489161] |
| 09329908 | BTC[0.0000000015889579],ETH[0.0000000026022936],SHIB[1.0000000000000000],SOL[0.0000028700000000],USD[0.0083906348259997] |
| 09329910 | BTC[0.0174155700000000],ETH[0.0346929200000000],ETHW[0.0342625800000000],NEAR[1.4945385600000000],SHIB[3.0000000000000000],SOL[0.2538474800000000],USD[290.4193242584358934] |
| 09329919 | BTC[0.0137130700000000],USD[10.3369670100000000] |
| 09329920 | DOGE[3554.1420719500000000],USD[500.0000000013185860] |
| 09329930 | NFT[409220560466486239][1],USD[1.0000000000000000] |
| 09329932 | USD[0.0000000046371888] |
| 09329946 | USD[1.0000000000000000] |
| 09329948 | ETH[0.0003380500000000],ETHW[0.0003380500000000],USD[0.0000111224886430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09329958 | DOGE[71.104735070000000],TRX[1.000000000000000],USD[0.000000000720173] |
| 09329973 | DOGE[35.031827290000000],NFT (497047994134989064)[1],NFT (575057452594743711)[1],SHIB[2.000000000000000],TRX[174.151948900000000],USD[7.126331045445981],USDT[2.033960020000000] |
| 09329974 | BTC[0.000260000000000],USD[0.003586004713451] |
| 09329978 | BRZ[1.000000000000000],ETH[0.026339870000000],SHIB[1.000000000000000],SOL[0.876290220000000],TRX[1.000000000000000],USD[0.006533588542750] |
| 09329979 | DOGE[0.976827610000000],USD[0.012315700000000] |
| 09329988 | BTC[0.013288490000000],GRT[1.000000000000000],USD[0.010015729772092] |
| 09329996 | DOGE[367.454664950000000],ETH[0.052446870000000],ETHW[0.051794870000000],SHIB[3.000000000000000],SOL[2.024916320000000],USD[0.027486042418527] |
| 09330001 | BTC[0.000346740000000],SHIB[2.000000000000000],USD[0.001544743064484] |
| 09330003 | DOGE[24.261441850000000],SHIB[109629.012088370000000],USD[0.870000006291502],USDT[2.984415080000000] |
| 09330005 | TRX[1.000000000000000],USD[0.001617441110267] |
| 09330007 | USD[0.000000408332968] |
| 09330012 | SHIB[3.000000000000000],USD[0.003817309428565] |
| 09330020 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[4.509172606647679] |
| 09330022 | USDT[0.000000083337536] |
| 09330026 | USD[0.140532050000000] |
| 09330033 | SOL[0.009280000000000],USD[26.909557500000000] |
| 09330044 | AAVE[0.030522150000000],BTC[0.000248290000000],CUSDT[1408.648092930000000],DOGE[89.039693970000000],ETH[0.003447630000000],ETHW[0.003406590000000],GRT[13.255368640000000],KSHIB[395.129632150000000],MKR[0.005845960000000],NFT (557228580474580091)[1],SHIB[1.000000000000000],USD[0.047977473862030],YF[0.000530240000000] |
| 09330045 | BAT[1.405826890000000],BRZ[4.875729360000000],CUSDT[44.888682790000000],DAI[1.988640400000000],DOGE[1217.163499960000000],GRT[2.851094700000000],KSHIB[41.619723080000000],MATIC[1.511085490000000],SHIB[1.000000000000000],SUSHI[1.235760440000000],TRX[16.419551340000000],USD[0.000000337368104],USDT[0.994805020000000] |
| 09330047 | ETH[0.000000089500000],ETHW[0.000000089500000],SOL[0.053823260037 2756],USD[0.000000451430053174] |
| 09330049 | BRZ[169.351381350000000],NFT (481999596647074006)[1],SHIB[511370.471409800000000],TRX[1.000000000000000],USD[0.000000007283 9099] |
| 09330051 | BTC[0.002997000000000],USD[1.999456472261 5784] |
| 09330053 | ALGO[0.723550000000000],AVAX[0.000169860000000],BTC[0.000000072509688],DAI[0.000000004814 5429],DOGE[0.000000028366270],SHIB[5715.027657870000000],USD[0.006501224435 4444],USDT[0.000046130964 5931] |
| 09330072 | USD[0.000000096052758] |
| 09330084 | BCH[0.016703350000000],BTC[0.000200000000000],ETH[0.004191400000000],ETHW[0.004136680000000],USD[31.685183920000000] |
| 09330092 | USD[1.000000000000000] |
| 09330094 | USD[100.000000000000000] |
| 09330101 | ETH[0.000000100000000],USD[0.033475450019 8933] |
| 09330111 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.001332432737548] |
| 09330120 | TRX[0.000000000000000],USD[0.008492584464 4381] |
| 09330122 | NFT (549632366355407256)[1],SHIB[6.000000000000000],SOL[0.012110630000000],USD[0.000000292916 7068] |
| 09330136 | BTC[0.010914780000000],DOGE[1.000000000000000],USD[0.001212095823614] |
| 09330138 | DOGE[5.690048610000000],SHIB[3.000000000000000],SOL[0.000000080648788],TRX[305.725049980000000],USD[0.000000087043569] |
| 09330148 | USD[0.222818000000000] |
| 09330150 | USD[0.446863520000000] |
| 09330152 | SHIB[84250 5.423262060000000],USD[0.000000000001440] |
| 09330156 | BTC[0.085618110000000],DOGE[3.000000000000000],ETH[1.127680390000000],ETHW[1.127196400000000],GRT[1.000000000000000],SHIB[2.000000000000000],SOL[30.511331440000000],TRX[1.000000000000000],USD[0.000005466302 0453] |
| 09330159 | NEAR[6.800000000000000],USD[0.009780540000000],USDT[1.310910400000000] |
| 09330167 | DOGE[1.000000000000000],SHIB[4.000000000000000],SOL[0.000091900000000],TRX[2.000000000000000],USD[0.004859239199 9451] |
| 09330168 | USD[10.000000000000000] |
| 09330170 | TRX[1.000000000000000],USDT[0.000031863690972] |
| 09330171 | BTC[0.000000004214 8146],LTC[0.000000008827637],USD[99.272000795892 3983],USDT[0.000000397398 5718] |
| 09330179 | TRX[0.000010000000000] |
| 09330190 | DOGE[731.700544410000000],ETH[0.074711420000000],ETHW[0.073782450000000],SHIB[3.000000000000000],USD[103.451871581 2870717] |
| 09330194 | USD[1.085065000000000] |
| 09330200 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000069191100] |
| 09330203 | USD[0.000000124320692] |
| 09330207 | SOL[0.000000010000000],USD[0.000000083966520] |
| 09330217 | BTC[0.000000035669304],NFT (327911999563641824)[1],NFT (352237386382474625)[1],SHIB[1.000000006733 4055],TRX[0.000000087346864],USD[518.852216291 6143902] |
| 09330222 | BRZ[2.000000000000000],BTC[0.049593310000000],DOGE[1.000000000000000],ETH[0.108073170000000],ETHW[0.106981240000000],SHIB[2.000000000000000],SOL[3.685527010000000],TRX[1.000000000000000],USD[-682.853619164 2568054] |
| 09330223 | BRZ[0.097452350000000],DOGE[406.069895880000000],KSHIB[6.539160220000000],SHIB[7.000000000000000],USD[0.000451871159350] |
| 09330226 | USD[200.000000000000000] |
| 09330228 | ETH[0.034769590000000],ETHW[0.034769590000000],USD[1.000002300116726] |
| 09330233 | AUD[48.613676480000000],DOGE[1.000000000000000],GBP[36.614109300000000],SHIB[1.000000000000000],SOL[0.639060460000000],TRX[1.000000000000000],USD[105.460000379965 2810] |
| 09330240 | AVAX[0.000000036625000],BTC[0.000000016771492],ETH[0.000000049831634],ETHW[0.000000075821565],GRT[0.000000009528490],MATIC[0.000000033820686],SHIB[0.000000100000000],SOL[0.000000091321240],USD[0.224799413 3846628] |
| 09330252 | ETH[0.017197800000000],ETHW[0.017197800000000],SHIB[1.000000000000000],USD[0.010232586082680] |
| 09330269 | TRX[0.000001000000000],USDT[0.000000475479034] |
| 09330275 | BTC[0.000008000000000] |
| 09330277 | USD[0.000024656193379] |
| 09330281 | NFT (452962621547043555)[1],USD[1.000000000000000] |
| 09330289 | BTC[0.000000120000000],DOGE[0.011886900000000],ETH[0.000000490000000],ETHW[0.053296970000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09330309 | BCH[0.013286710000000000],BTC[0.000075520000000000],USD[3.134395951882167-6] |
| 09330310 | SOL[0.00363337000000000] |
| 09330312 | BTC[0.000902800000000000],DOGE[1.435490470000000000],ETH[0.009295930000000000],ETHW[0.009295930000000000],GBP[35.200069061437336335],SHIB[863191.153215360000000000],SOL[0.308274300000000000],USD[0.020097668878540-2] |
| 09330319 | TRX[0.000001000000000000],USDT[0.000137102766397-5] |
| 09330339 | ETH[0.009711230000000000],ETHW[0.009588110000000000],SHIB[4.000000000000000000],USD[0.000016298308-6557] |
| 09330341 | AVAX[7.249002090000000000],ETH[0.263530300000000000],ETHW[0.263335150000000000],TRX[0.000004000000000000],USD[104.948846400000000000],USDT[513.795563840000000000] |
| 09330343 | USD[500.010000000000000000] |
| 09330350 | BTC[0.000000400000000000],ETH[0.000005100000000000],ETHW[0.000005100000000000],SHIB[6.000000000000000000],USD[0.001408929445378-9] |
| 09330362 | USD[10.000000000000000000] |
| 09330365 | USD[0.009034991907320-4] |
| 09330371 | BTC[0.000086140000000000],USD[301.617451377500000000],USDT[0.462022980000000000] |
| 09330373 | USDT[0.000000005000000000] |
| 09330374 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[0.000082360000000000],ETH[0.000094810527576],GRT[1.000000000000000000],SHIB[11.000000000000000000],TRX[1.000000000000000000],USD[1.031338151610061-3],USDT[0.000000025783260] |
| 09330389 | AAVE[0.012663800000000000],BRZ[0.000350128700000000],CUSDT[93.673796150000000000],LTC[0.020006540000000000],MATIC[1.839927830000000000],MKR[0.001546682636053-6],SHIB[330661.418553769921072-8],TRX[30.404053730000000000],USD[0.000023644301296-7],USDT[2.077229050000000000] |
| 09330402 | AVAX[2.018554500000000000],MATIC[110.968985730000000000],SOL[1.380885650000000000],USD[700.000004995027023] |
| 09330403 | ETHW[0.836422110000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000102383174549] |
| 09330408 | USD[0.000000089201089] |
| 09330412 | USD[100.000000000000000000] |
| 09330413 | USD[5.223527210000000000] |
| 09330415 | BTC[0.000100000000000000],USD[0.994705400000000000] |
| 09330423 | DOGE[3194.871657620000000000],SHIB[660566.761342760000000000],USD[0.000000012121568] |
| 09330424 | BTC[0.000000136550514],ETH[0.000003072574844],NFT[345440234966773888][1],NFT[371786929429205266][1],SOL[0.000000004665000],USD[0.000000066942962-3] |
| 09330432 | AVAX[0.491620000000000000] |
| 09330433 | BRZ[1.000000000000000000],BTC[0.001733000000000000],DOGE[77.657494690000000000],ETH[0.018878240000000000],ETHW[0.018645680000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.033536357145095-7] |
| 09330441 | USD[20.000000000000000000] |
| 09330442 | USD[3.387093326923040],USDT[0.000000027934494] |
| 09330449 | USD[10.000091320000000000] |
| 09330463 | BTC[0.000050000000000000],USD[804.334860000000000000] |
| 09330465 | USD[87.184757100000000000] |
| 09330475 | USD[10.000000000000000000] |
| 09330478 | BTC[0.000000083434646],DOGE[3.000000000000000000],ETH[0.000002400000000000],ETHW[0.000002400000000000],SHIB[13.000000000000000000],SOL[0.000022080000000000],TRX[1.000000000000000000],USD[0.000997938464881] |
| 09330480 | ETHW[32.643894800000000000],USD[7032.410335124116352-5] |
| 09330491 | DOGE[68.465204850000000000],SOL[0.105046370000000000],USD[0.000000695979792] |
| 09330498 | USD[10.000000000000000000] |
| 09330502 | ALGO[9.438873482056753-0],USD[0.000000111862277] |
| 09330520 | BRZ[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.007406488147523-3] |
| 09330535 | ETHW[0.125870870000000000],SHIB[15.000000000000000000],USD[676.452035122808362] |
| 09330542 | DOGE[140.924255960000000000],SHIB[1.000000000000000000],USD[0.000000000630484] |
| 09330552 | BCH[0.080919000000000000],CUSDT[1407.000000000000000000],DOGE[325.000000000000000000],SHIB[1600000.000000000000000000],TRX[242.757000000000000000],USD[2.045624490000000000] |
| 09330558 | BRZ[3.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.081783989839133] |
| 09330564 | USD[0.000000007550208-0] |
| 09330574 | SHIB[1.000000000000000000],SOL[1.188178190000000000],USD[10.000000052817231] |
| 09330581 | SOL[0.000000010000000000],USD[0.000000294398779-0] |
| 09330582 | BTC[0.002527140000000000],NFT[332166042367272830][1],USD[6.169359170000000000] |
| 09330585 | USD[0.000000032954920],USDT[49.750199480000000000] |
| 09330586 | USD[40.010000000000000000] |
| 09330594 | AVAX[0.139562096007029-8],USD[0.000493667433578] |
| 09330595 | USD[0.000223711725810-2] |
| 09330596 | BTC[0.000251980000000000],DOGE[65.040946520000000000],USD[80.000317476646349-6] |
| 09330609 | LTC[38.759727580000000000],SHIB[1.000000000000000000],USD[0.020001922296577-17],USDT[1.000000000000000000] |
| 09330615 | DOGE[2464.896617570000000000],TRX[1.000000000000000000],USD[0.020000003051835-7] |
| 09330616 | USD[10.000000000000000000] |
| 09330619 | BTC[0.003609250000000000],USD[4.989255670000000000] |
| 09330633 | DOGE[129.048543150000000000],TRX[1.000000000000000000],USD[0.000000012540140] |
| 09330634 | USD[500.000000000000000000] |
| 09330640 | DOGE[65.602492780000000000],PAXG[0.018296940000000000],SHIB[5.000000000000000000],SOL[0.855657395802368],USD[36.052399742579137-9] |
| 09330643 | ETHW[0.017339650000000000],NFT[308813603211756201][1],USD[2.009051063895097-9] |
| 09330644 | USD[0.209433500000000000] |
| 09330645 | ETHW[27.089189180000000000],UNI[0.060000000000000000],USD[0.000000002500000] |
| 09330650 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[21.242521590000000000],TRX[2.000000000000000000],USD[33415.418437216984444-9] |
| 09330655 | BCH[1.008000000000000000],USD[103.205719122200000000],USDT[1.729439475000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09330656 | USD[0.0090596900000000] |
| 09330663 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000138584976496] |
| 09330674 | DOGE[0.0005764900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0009177153397900],USDT[5.1962012400000000] |
| 09330684 | BTC[0.0079281500000000],USD[250.0100012612546410] |
| 09330685 | ETH[0.2332707500000000],SHIB[0.1585588800000000],SHIB2.0000000000000000],USD[184.1268681725831517] |
| 09330693 | BTC[0.0126149300000000],ETH[0.2323292100000000],ETHW[0.2321256900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0100163390340208] |
| 09330704 | DOGE[270.4580100300000000],SHIB2.0000000000000000],USD[0.4861931845316737] |
| 09330705 | USD[0.3821701000000000] |
| 09330719 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],MATIC[50.0000000000000000],SHIB[8.0000000000000000],TRX[597.0436640000000000],USD[37.1645153895593349],USDT[22.4430998900000000] |
| 09330721 | ALGO[60.1080282000000000],BTC[0.0023328400000000],DOGE[1819.4093642700000000],GRT[154.2931769400000000],MATIC[30.3193966700000000],NFT [3711245570770045741],NFT [5487464142616824521],NFT [5487451021521168990][1],SHIB[2499150.3678314900000000],SOL[0.0109045200000000],USD[4.5592343238693029] |
| 09330722 | BCH[0.0000000016936747],TRX[0.0000000041174656],USD[0.6670273457973042],USDT[0.0000000062763710] |
| 09330728 | BTC[0.1127918000000000],DOGE[1.0000000000000000],ETH[1.0700678200000000],ETHW[1.0696184000000000],LTC[4.9351299600000000],SHIB2[2.0000000000000000],SOL[5.1081389400000000],SUSHI[1.0428656600000000],TRX[2.0000000000000000],USD[0.0022824860181600],USDT[0.0032742000000000] |
| 09330730 | ALGO[0.0000001244160],BTC[0.0000099629056],DOGE[1.0000000081634376],ETH[0.0000000081634376],ETHW[0.0000000081634376],GRT[0.0000000028385783],MKR[0.0037627626134136],PAXG[0.0000005872091 6],SHIB[1.0000000000000000],SOL[0.0000001898217 8],USD[0.0002599716609915] |
| 09330739 | BTC[0.0000050600000000],SOL[0.0799200000000000],USD[109.3191090300000000] |
| 09330754 | BRZ[1.0000000000000000],BTC[0.0024058400000000],DOGE[184.9030224000000000],SHIB[8.0000000000000000],TRX[7.0000000000000000],USD[0.5890308572866385] |
| 09330761 | USD[0.0000000186534806] |
| 09330779 | DOGE[127.3749708300000000],ETH[0.0051715600000000],ETHW[0.0051031600000000],SHIB[620110.9979134800000000],USD[0.0100111928544688] |
| 09330797 | NFT [5700230718258637 66][1],USD[5.0000000000000000] |
| 09330817 | GRT[931.7097731500000000],SHIB[1.0000000000000000],USD[0.0000000001106860] |
| 09330820 | SOL[0.4995000000000000],USD[0.2362500000000000] |
| 09330836 | BTC[0.0000251300000000],USD[0.0019287886056589] |
| 09330845 | ETH[0.0009890000000000],ETHW[0.0059890000000000] |
| 09330849 | USD[20.0000000000000000] |
| 09330857 | DOGE[2.0000000000000000],GRT[1.0000000000000000],SOL[0.0002359090224032],USD[0.0000002756426301] |
| 09330859 | BRZ[1.0000000000000000],ETHW[0.3525964700000000],TRX[1.0000000000000000],USD[728.5829123703020907] |
| 09330860 | NFT [3383846355278221 73][1],SOL[0.0992981700000000],USD[0.0000004074967679] |
| 09330863 | BRZ[1.0000000000000000],ETH[0.0360035900000000],ETHW[0.0355532300000000],USD[0.0000004778382258] |
| 09330869 | USD[0.0002770313990960] |
| 09330874 | USD[0.0000800673065585] |
| 09330886 | AAVE[0.0235193300000000],ALGO[0.0071501400000000],BTC[0.0000338100000000],DOGE[52.3517587462000000],ETH[0.0000170900000000],ETHW[0.0000170900000000],USD[1.7490249303081968] |
| 09330888 | LTC[0.0000000001509225],SHIB[3.0000000000000000],USD[0.0014196846563994] |
| 09330890 | NEAR[100.7092800000000000],USD[12.9664000000000000] |
| 09330893 | DOGE[302.7507448200000000],TRX[1.0000000000000000],USD[0.0100000012192248] |
| 09330897 | DOGE[150.5587657300000000],SHIB[1.0000000000000000],USD[27.0100000010130724] |
| 09330899 | DOGE[7.0000000000000000],USD[0.0850062350000000] |
| 09330911 | AAVE[0.0010441822204 30],BTC[0.0000119750155564],CUSDT[0.3731887859324052],DOGE[0.5000000063683190],ETH[0.0000894408907481],ETHW[0.0000894408907481],LTC[0.0048291688133024],PAXG[0.0007447000000000],USDT[1.6027367216253621] |
| 09330922 | DOGE[1348.4856455800000000],USD[0.0000000018742426] |
| 09330930 | DOGE[1.0000000000000000],USD[5.8513269123899221] |
| 09330932 | BTC[0.0001004200000000],SHIB[1.0000000000000000],USD[4.0002660647546898] |
| 09330934 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000019220956],TRX[1.0000000000000000],USD[0.0000070996448006] |
| 09330935 | DOGE[2165.5544612600000000],USD[0.0000000006463766] |
| 09330940 | DOGE[1.0000000000000000],ETH[0.0494058600000000],ETHW[0.0487902600000000],SHIB[10401349.0163908000000000],USD[0.0000084279110460] |
| 09330941 | ETHW[0.8245237100000000],SHIB[1.0000000000000000],USD[10.4475689246357358] |
| 09330948 | DOGE[462.6417125500000000],SHIB[1.0000000000000000],USD[0.0000000006552505] |
| 09330950 | USD[0.3706695186689360] |
| 09330953 | CAD[1.2531507500000000],USD[0.0623589492511379] |
| 09330956 | BTC[0.0024670800000000],USD[0.0000826887674152] |
| 09330965 | USD[0.0017340782811651] |
| 09330967 | BRZ[2.0000000000000000],DOGE[597.2174088100000000],SHIB[3944774.1755424000000000],SOL[14.7650134300000000],UNI[34.0941803100000000],USD[0.0000009714128575],USDT[1.0000000000000000] |
| 09330970 | ETH[0.0040000000000000],ETHW[0.0040000000000000],GRT[47.4639171700000000],SHIB[1.0000000000000000],USD[18.9803856021363220] |
| 09330972 | USD[0.0001726175165638],USDT[0.0000000037927982] |
| 09330973 | ETH[0.0000000063460330],USD[0.0000207995364868] |
| 09330979 | SHIB[8.0000000000000000],USD[0.0000001248087 66],USDT[0.0000000064033271] |
| 09330981 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[11.8776523821879828] |
| 09330992 | DOGE[66.0464782200000000],USD[0.0000000012754964] |
| 09330998 | BRZ[1.0000000000000000],GRT[1.0000000000000000],USD[101.8059054121764978],USDT[1.0000000000000000] |
| 09331006 | NEAR[50.0000000000000000],SHIB[1.0000000000000000],USD[1830.9864355000000000] |
| 09331010 | DOGE[2160.5919316900000000],SHIB[7415809.0255840700000000],USD[0.0100000009355292] |
| 09331011 | DOGE[0.0000000000000000],BTC[0.0000053300000000],DOGE[0.0076075300000000],ETH[4.2294989966000000],GRT[1.0000000000000000],MATIC[0.0042185800000000],SHIB[3.0000000000000000],SOL[0.0001560000000000],TRX[3.0000000000000000],USD[0.0038683275616739],USDT[0.0000000091829569] |
| 09331012 | DOGE[252.5145334400000000],NFT [4869816602745689 11][1],SHIB[2065429.4489808200000000],SOL[0.1387829800000000],TRX[1.0000000000000000],USD[0.0095003318513524] |
| 09331014 | USD[0.0473538000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09331015 | BTC[0.0002000000000000],USD[2.9497316000000000] |
| 09331034 | BTC[0.0102471450000000],ETH[0.0399620000000000],ETHW[0.0399620000000000],SOL[1.9900000000000000],TRX[1.0000000000000000],USD[3.6998280347555560] |
| 09331050 | USD[917.3690788308778462] |
| 09331051 | SHIB[1.0000000000000000],USD[3.4403671182463320] |
| 09331053 | BTC[0.0123503900000000],USD[500.0004048450816805] |
| 09331056 | BTC[0.0000740300000000],USD[0.0001086006877277] |
| 09331057 | SHIB[441221.6138989200000000],TRX[1.0000000000000000],USD[0.0000000000000073] |
| 09331058 | USD[0.0003243188127312] |
| 09331060 | BAT[1.0000000000000000],BTC[0.0000213960498150],DOGE[6.0000000000000000],MATIC[1.0424712900000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[0.3187211132303450] |
| 09331064 | ETH[0.0000000100000000],ETHW[0.0000001000000000],USD[0.0000000127409600],USDT[0.0000000005360853] |
| 09331067 | TRX[8.6223770000000000],USDT[0.9600000000000000] |
| 09331068 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0048602555836071] |
| 09331070 | USD[5.0000000000000000] |
| 09331071 | DOGE[743.7052235600000000],SHIB[35121332.2616879600000000],UNI[23.1534586500000000],USD[0.0330004042017560],USDT[0.0000000082317600] |
| 09331073 | USDT[0.0000000012777837] |
| 09331074 | USDT[0.0000000128967001] |
| 09331083 | USD[24.4339731022852054] |
| 09331084 | BTC[0.0000000037009006],ETH[0.0302630056528680],USD[0.0000107788041623] |
| 09331088 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000007184364],DOGE[1.0000000000000000],SHIB[9.0000000000000000],TRX[4.0000000000000000],USD[0.0001160811334663],USDT[0.0000000022465201] |
| 09331092 | USD[0.0000000012740960],USDT[0.0000000000302056] |
| 09331103 | USD[0.0043505070000000] |
| 09331105 | USD[0.0000113131566008],USDT[0.0000000103945599] |
| 09331106 | USD[0.0032223115241100],USDT[0.4013646000000000] |
| 09331108 | MATIC[2.7837526400000000],SOL[0.0000000000373577] |
| 09331113 | USD[0.0030946149847640],USDT[0.0000000094748630] |
| 09331114 | ETH[0.3106247068794756],ETHW[0.0000000051177944],SHIB[8.1879537900000000],SOL[0.0000000097392866],USD[0.0000901560900082],USDT[0.0000000004328333] |
| 09331117 | TRX[15666.4265564700000000],USD[0.0000000001829936] |
| 09331121 | BRZ[57.4335165200000000],BTC[0.0847576800000000],DOGE[76.8951789200000000],ETH[0.3515306500000000],ETHW[0.3513829900000000],PAXG[0.0054549000000000],SHIB[23.0000000000000000],SOL[0.0841115700000000],TRX[260.6852463600000000],USD[0.5926073132258884],USDT[84.0565237000000000] |
| 09331126 | SHIB[4.0000000000000000],USD[0.0045525877662117] |
| 09331127 | SHIB[1.0000000000000000],USD[0.0000755123409912] |
| 09331129 | ETH[0.0060000000000000],ETHW[0.0060000000000000],SOL[0.1800000000000000],USD[83.8020009000000000] |
| 09331135 | BRZ[2.0000000000000000],BTC[0.0159571200000000],DOGE[31.5886634300000000],ETH[0.0629237700000000],ETHW[0.0621440100000000],SHIB[8.0000000000000000],SOL[1.1851478300000000],USD[0.0358834556757649] |
| 09331138 | USD[100.0000000000000000] |
| 09331140 | USD[0.0023706447569735],USDT[0.0000000014519480] |
| 09331147 | SHIB[2.0000000000000000],USD[0.0053542869613704] |
| 09331172 | ETH[0.0630000000000000],ETHW[0.0630000000000000],USD[0.3037448000000000] |
| 09331173 | MATIC[0.0000000080900135],SHIB[1578.2790132545033500] |
| 09331180 | DOGE[458.2518868900000000],SHIB[1391097.9793322700000000],USD[0.0000000009245986] |
| 09331181 | NFT[2898898628414926081][1],USD[10.0000000000000000] |
| 09331186 | BTC[0.0271692600000000],DOGE[5998.7422852600000000],LTC[0.6428020400000000],SHIB[158866361.0062689900000000],USD[1.4083158502097364] |
| 09331189 | BTC[0.0026000000000000],ETH[0.0160000000000000],USD[4.8115736000000000] |
| 09331192 | USD[0.0044243800000000],USDT[0.0000000033132306] |
| 09331196 | USDT[0.0000000055338363] |
| 09331201 | ETH[0.0029970000000000],ETHW[0.0029970000000000],USD[0.9802000000000000] |
| 09331212 | USD[208.8838498100000000] |
| 09331214 | ALGO[781.9523768200000000],BAT[2.0059999000000000],DOGE[3236.4611517200000000],GRT[1197.6752297300000000],NFT[396757677404247055][1],NFT[4150743505636442521][1],SHIB[2659154157253443000000000000],SOL[2.1154328900000000],SUSHI[647.1521670200000000],TRX[8584.4274696100000000],USD[0.0000000179711775] |
| 09331215 | BRZ[1.0000000000000000],BTC[0.0731491100000000],DOGE[656.8340141000000000],ETH[0.3313532400000000],ETHW[0.3311958200000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0101692803955321] |
| 09331216 | BTC[0.0002477900000000],USD[0.0019532287159663] |
| 09331226 | USD[0.0000001085331400],USD[0.0000171422433120] |
| 09331228 | BCH[0.0291141900000000],USD[3.9159308057379052] |
| 09331236 | USD[0.0062276130950256],USDT[0.0000000038384496] |
| 09331263 | USD[10.4467681100000000] |
| 09331265 | USD[20.0000000000000000] |
| 09331267 | BTC[0.5000002000000000] |
| 09331272 | DOGE[1.0000000000000000],SHIB[8.0000000000000000],USD[0.0000000127332889],USDT[0.0005281000000000] |
| 09331273 | ETH[0.0000000059774000],USD[0.0000845516998810] |
| 09331281 | TRX[2822.1750000000000000],USD[0.0000001192903554],USDT[10261.5021837800000000] |
| 09331298 | ETH[0.0140688800000000],ETHW[0.0138910400000000],NEAR[1.3658170100000000],SHIB[4.0000000000000000],TRX[239.0445849500000000],USD[0.0000143385211533] |
| 09331301 | DOGE[1.0000000000000000],ETH[0.0294451100000000],ETHW[0.0294451100000000],USD[0.0000302606168806] |
| 09331310 | SOL[0.0062679200000000],USD[1.1066700933568984] |
| 09331315 | SHIB[13495000.0000000000000000],USD[151.0072900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09331325 | BTC[0.0016757600000000],DOGE[155.8448326500000000],SHIB[2.0000000000000000],USD[25.0002983712603883] |
| 09331335 | SHIB[3.0000000000000000],USD[0.0000000031025749] |
| 09331338 | DOGE[15.6925503400000000],USD[7.4258672487527566] |
| 09331340 | BTC[0.0000000089262175],USD[0.0630469660533914] |
| 09331342 | TRX[0.0000660000000000],USD[0.0082058300000000],USDT[0.0000000097889821] |
| 09331345 | USD[10.0000000000000000] |
| 09331347 | BTC[0.0000000449127970],USD[0.0000000056951765] |
| 09331351 | SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0081117435680116] |
| 09331352 | DAI[0.9949044900000000],MATIC[0.9918730900000000],USD[0.6600000141844408] |
| 09331361 | USD[1.0000000000000000] |
| 09331367 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000091408090] |
| 09331373 | GRT[28.3543726000000000],USD[0.0000000030365460] |
| 09331374 | AAVE[0.0000000012205082],ALGO[0.0005121689958780],BTC[0.0000000163799317],CUSDT[0.0000000014031180],LTC[0.0000000039709440],SHIB[2553956.2545227601274567],USD[0.0000000035606738],USDT[0.0006182924443882] |
| 09331381 | USD[0.0000000057786411] |
| 09331382 | AVAX[0.0137366200000000],SHIB[443767.3095546500000000],SOL[0.0183215600000000],TRX[1.0000000000000000],USD[5.7749327676351028] |
| 09331393 | BRZ[1.0000000000000000],BTC[0.0762796700000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0002058024878463] |
| 09331400 | USD[0.0000000032408986] |
| 09331401 | USD[138.6666080925891534],USDT[0.0000000001686240] |
| 09331406 | USD[0.0000000048899780],USDT[4.5103493700000000] |
| 09331410 | DOGE[1.0000000000000000],ETH[0.0330256500000000],ETHW[0.0330256500000000],USD[0.0001235379410080] |
| 09331424 | DOGE[2.0000000000000000],USD[0.0000002637374860],USDT[0.4155337400000000] |
| 09331433 | AVAX[0.0000458531694480],DOGE[0.0009548400000000],SHIB[8.0000000000000000],SOL[0.0000002200000000],TRX[0.8393933344240000],USD[2.7270621358360599] |
| 09331440 | USD[0.0063226254188000] |
| 09331443 | USD[15.0000000000000000] |
| 09331451 | BTC[0.0002051900000000],SHIB[1.0000000000000000],USD[0.1477806537880525] |
| 09331452 | NFT[311329091872442031][1],NFT[323274933499212388][1],NFT[349085926301828867][1],NFT[357730883373223857][1],NFT[385137956240530636][1],NFT[492046030920200970][1],NFT[506218868757782827][1],USD[0.0100000000000000] |
| 09331457 | USD[1044.6672674700000000] |
| 09331459 | USD[10.0000000000000000] |
| 09331461 | DOGE[62.4682583100000000],USD[0.0000000009993970] |
| 09331476 | DOGE[1.0000000000000000],ETH[0.0000000115000000],USD[0.0047250000000000] |
| 09331478 | AVAX[3.9743985700000000],BTC[0.0070693700000000],DOGE[1.0000000000000000],ETH[0.2154144600000000],ETHW[0.2154144600000000],SHIB[11.0000000000000000],USD[0.0000046969597687] |
| 09331481 | BTC[0.0000001000000000],ETH[0.0000000100000000] |
| 09331486 | ETH[0.0003310200000000],ETHW[0.0003310200000000],USD[0.9285208000000000] |
| 09331487 | USDT[0.0000000982468988] |
| 09331497 | BTC[0.0031921600000000],DOGE[261.6026107600000000],SHIB[2.0000000000000000],USD[0.0044002362682558] |
| 09331501 | LINK[1.1558943600000000],SHIB[1.0000000000000000],USD[0.0000000044546976] |
| 09331503 | USDT[0.0000000079374606] |
| 09331506 | DOGE[309.2068636000000000],USD[0.0000000016379500] |
| 09331509 | USD[674.4465021800000000] |
| 09331512 | ETHW[1.0624400500000000],SHIB[1.0000000000000000],USD[0.0000094165420035],USDT[1.0000000000000000] |
| 09331520 | ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[2.6687340000000000] |
| 09331527 | AVAX[0.0000000002642764],BTC[0.0000000005589901],DOGE[0.0000000012293295],ETH[0.0000000099493860],ETHW[0.0000000099493860],LTC[0.0000000078428840],MATIC[0.0000000054000364],SHIB[0.0000000021035241],SUSHI[0.0000000018332152],TRX[1.0087852936686902],USD[0.0000000040187172],USDT[1.0254319700000000] |
| 09331533 | BTC[0.0074127100000000],SHIB[1.0000000000000000],SOL[21.3543510200000000],TRX[1.0000000000000000],USD[0.3639698794908240] |
| 09331534 | SHIB[5.0000000000000000],TRX[4.0000000000000000],USD[3258.4814981326542461] |
| 09331539 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0082675017233149] |
| 09331546 | BTC[0.0003455500000000],KSHIB[349.6802849600000000],MATIC[14.8839126053412518],SHIB[4.0000000000000000],USD[0.0003824481032995] |
| 09331547 | AAVE[17.8538204600000000],ALGO[2375.8454669700000000],AVAX[12.6454242500000000],BAT[5.0945325800000000],BRZ[11.0752426600000000],BTC[0.0000000200000000],DOGE[497.3486072600000000],ETH[0.0000143000000000],ETHW[51.0310418700000000],MKR[0.3927045500000000],SHIB[7869550.6928436600000000],SOL[0.0001434904435404],SUSHI[0.0016658800000000],TRX[46.7753910400000000],UNI[0.0000078900000000],USD[0.0000006083507093],USDT[1.0092571621068134] |
| 09331553 | USD[0.0000000604153984],USDT[0.0000000604669903] |
| 09331559 | AVAX[45.0713627100000000],SHIB[0.0056155000000000],DOGE[3.0000000000000000],ETHW[0.8226621500000000],NFT[385505240332182796][1],SHIB[2.0000000000000000],SOL[7.2875374100000000],TRX[1.0000000000000000],USD[374.4685017464486691] |
| 09331560 | DOGE[2146.7948904300000000],USD[150.0100000030068918] |
| 09331565 | BTC[0.0002449000000000],TRX[1.0000000000000000],USD[0.0005369375597470] |
| 09331570 | USD[0.0002973281337008],USDT[0.0000000093531303] |
| 09331575 | SHIB[2.0000000000000000],USD[0.0098659870432000] |
| 09331584 | ETH[0.0000000073234736],ETHW[0.0000000093573617],SOL[0.0000000083135550],USD[0.0054943000000000] |
| 09331587 | SHIB[120691.6364999200000000],USD[0.0000000073055868] |
| 09331600 | SHIB[1.0000000000000000],USD[0.0000000048899780] |
| 09331604 | USD[0.0000000052441109],USDT[0.0000000028758739] |
| 09331607 | DOGE[480.9454850100000000],SHIB[3.0000000000000000],USD[24.0570766757132213] |
| 09331608 | GRT[1.0000000000000000],USD[0.7085229074073323] |
| 09331620 | USDT[0.0000000019089324] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09331623 | BTC[0.0117164900000000] |
| 09331627 | SHIB[2.0000000000000000],USD[0.0000002683131257],USDT[0.0000000062202888] |
| 09331628 | BTC[0.0000050000000000],USD[0.0002233584590095] |
| 09331635 | BTC[0.0008378700000000],ETH[0.0054209700000000],ETHW[0.0053525700000000] |
| 09331637 | USD[0.0065444564751200] |
| 09331642 | DOGE[15.8774184900000000],MATIC[1.8279145600000000],USD[0.0000000015626733],USDT[4.9740251400000000] |
| 09331657 | USD[14.8074779099492180],USDT[0.0000000044447720] |
| 09331662 | USD[104.4657726900000000] |
| 09331666 | USD[23442.1239012948265467],USDT[0.0000000094795712] |
| 09331669 | DOGE[617.5184932800000000],TRX[1.0000000000000000],USD[10.0000000015315184] |
| 09331676 | BTC[0.0004000000000000],USD[0.3123642386456698] |
| 09331679 | ETH[0.0007298300000000],ETHW[0.0007298300000000],SOL[0.0000000014000000],USDT[0.0652344500000000] |
| 09331683 | ETHW[0.0673733300000000],SHIB[1.0000000000000000],USD[89.8274585751419520] |
| 09331684 | USD[1.8848000000000000] |
| 09331692 | SHIB[1.0000000000000000],TRX[304.6857159200000000],USD[0.0000000001517528],USDT[0.0000433054622475] |
| 09331703 | LTC[14.6899961900000000],SHIB[1.0000000000000000],USD[0.0000005363760462] |
| 09331706 | DOGE[958.0410000000000000],USD[0.1420000000000000] |
| 09331712 | AAVE[0.0000000027456120],BTC[0.0000000198973904],DAI[0.0000000062749570],DOGE[0.0000000064768081],ETH[0.0000000012141698],MATIC[6.3270015220093840],NEAR[0.0000000017055816],SOL[0.0000000056191927],TRX[2.0000000000000000],USD[0.0000000133785281],USDT[0.0000000047556924] |
| 09331723 | DOGE[2.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000535156711359] |
| 09331725 | BTC[0.0000000040150000],ETH[0.0000000100000000],ETHW[0.0000000083170957],TRX[1.0000000000000000],USD[0.4752880000000000] |
| 09331743 | BRZ[1.0000000000000000],USD[0.0002426136229440] |
| 09331747 | DOGE[407.5247299700000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0054144771770047] |
| 09331753 | USD[20.2669945248878950] |
| 09331768 | BRZ[1.0000000000000000],DOGE[5.0000000000000000],ETHW[1.0937578100000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0023069409939017] |
| 09331773 | USD[0.0067357098448348],USDT[0.0000000085501936] |
| 09331789 | DOGE[1.0000000000000000],SHIB[80063.4886731300000000],USD[251.4869693665721036] |
| 09331802 | SHIB[45.0000000000000000],USD[0.0042286683760000] |
| 09331812 | BRZ[1.0000000000000000],BTC[0.0114144900000000],ETH[0.1457961600000000],ETHW[0.1449077600000000],LINK[5.3150239600000000],MATIC[19.1332052600000000],SHIB[8.0000000000000000],SOL[1.7026884100000000],TRX[2.0000000000000000],USD[0.5275308912605162] |
| 09331814 | AVAX[0.1000000000000000],ETH[0.0099900000000000],ETHW[0.0099900000000000],USD[87.7452114000000000] |
| 09331824 | BTC[0.0011170600000000] |
| 09331825 | GBP[0.3029331982000000] |
| 09331826 | TRX[1.0000000000000000],USD[20.0804432404248815] |
| 09331836 | BTC[0.0055306400000000],DOGE[199.2791607900000000],ETHW[0.0179390700000000],USD[24.1590287617947677] |
| 09331837 | USD[20.0000000000000000] |
| 09331843 | SHIB[1.0000000000000000],TRX[227.7425325100000000],USD[0.0000000001412365] |
| 09331846 | ETH[0.0474683600000000],ETHW[0.0474683600000000],USD[0.0000228707036668] |
| 09331847 | USD[9000.0000000000] |
| 09331848 | USD[100.0000000000000000] |
| 09331849 | BTC[0.0006476500000000],DOGE[87.5994526600000000],ETH[0.0031377900000000],USD[0.0030967500000000],USD[6.9077497030000000] |
| 09331851 | DOGE[6.0404876000000000],USD[1.9060950955276090] |
| 09331855 | BTC[0.0012908100000000],SHIB[1.0000000000000000],USD[50.0002324111223656] |
| 09331861 | BAT[0.0022431600000000],BRZ[3.0000000000000000],BTC[0.0000010000000000],DOGE[1.0851035000000000],ETH[0.0000321500000000],ETHW[0.0000321400000000],GRT[1.0000000000000000],LTC[0.0000297400000000],SHIB[26.7362257600000000],SOL[0.0005484000000000],SUSHI[1.0074615000000000],TRX[5.0000000000000000],USD[0.0082637621615765] |
| 09331862 | AVAX[0.0000000006002359],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[0.0001760000000000],USDT[0.0000000078753838] |
| 09331863 | USD[10.4418083000000000] |
| 09331870 | ALGO[6.6783619100000000],AVAX[1.0959628200000000],CUSDT[90.8541862300000000],DOGE[33.9826707800000000],ETH[0.0677825200000000],ETHW[0.0669409500000000],LINK[1.0522751700000000],LTC[0.0837043200000000],MATIC[2.1232577900000000],NEAR[1.2801365000000000],SHIB[552511.7174053400000000],SOL[1.2251342600000000],SUSHI[2.5021631100000000],USD[2.7444266640340170],USDT[3.0235041700000000] |
| 09331871 | USD[0.0000000072014058],USDT[0.0000000065638676] |
| 09331872 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000092281732] |
| 09331879 | NEAR[0.0182000000000000],USD[0.0000000186726679] |
| 09331880 | BTC[0.0241186000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0001482098265789],USDT[0.0000000108224935] |
| 09331881 | ETH[0.0000000037288640],SHIB[1.0000000000000000],USD[95.5092189848374956] |
| 09331885 | SHIB[8455267.6339391600000000],USD[0.0000000000000506] |
| 09331887 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[98.4875591692600792] |
| 09331890 | NFT[4974336078905785101[1],USD[0.0000000028166647] |
| 09331895 | NFT[5205664827632544501[1],USD[2.0000000000000000] |
| 09331903 | ETHW[0.1701408000000000] |
| 09331904 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0085666949084627],USDT[0.0000288475234420] |
| 09331908 | ALGO[51.1261837300000000],BRZ[260.4290373100000000],BTC[0.0015370200000000],DOGE[154.2949193000000000],ETH[0.0390740200000000],ETHW[0.0385896300000000],GRT[52.3232405800000000],LTC[0.3164696700000000],NFT[328988088941624569][1],SHIB[1056917.7105118000000000],TRX[322.4135053700000000],USD[0.3012572520295600] |
| 09331914 | SOL[0.1000000000000000],USD[0.7326020000000000] |
| 09331915 | BCH[0.1853938200000000],DOGE[144.1466254900000000],ETH[0.0237457700000000],ETHW[0.0234492600000000],SHIB[3.0000000000000000],USD[10.1951367515957050] |
| 09331917 | ETH[-0.0000000006954344],ETHW[0.0000000080218610],NEAR[0.0000000057648396],SOL[0.0000000053672391],USD[0.0000028126431334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09331922 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.279746600000000000],SHIB[7.000000000000000000],TRX[3.000000000000000000],USD[0.000000079364000],USDT[0.000000089603610] |
| 09331923 | USD[200.010000000000000000] |
| 09331946 | USD[1.000000000000000000] |
| 09331949 | TRX[1.000000000000000000],USD[25000.008307028075522S] |
| 09331951 | SHIB[4.000000000000000000],TRX[1594.050709430000000000],USD[0.000000090223411] |
| 09331962 | SOL[0.050000000000000000],USD[0.363996500000000000] |
| 09331968 | BTC[0.000324060000000000],GRT[43.371423570000000000],LINK[1.150862330000000000],SHIB[424642.400696880000000000],SOL[0.255201650000000000],TRX[159.190587980000000000],USD[13.062165850471145O] |
| 09331972 | BTC[0.000000050000000000],SHIB[1.000000000000000000],USD[0.000689686486612] |
| 09331989 | BTC[0.000087170000000000],ETH[0.001643140000000000],ETHW[0.001643140000000000],SHIB[2.000000000000000000],USD[0.001682639101218 2] |
| 09332002 | AAVE[0.000000002640776 3],TRX[0.000000034764088],USD[0.000047637172630 2],USDT[7.922820587050644 1] |
| 09332012 | USD[0.000000075502080] |
| 09332018 | BTC[0.000480800000000000],SHIB[1.000000000000000000],USD[0.000451617072452] |
| 09332021 | USD[10.000000000000000000] |
| 09332022 | ETH[0.000000095301342],ETHW[0.000000095301342],SOL[0.000000036820849],USD[0.000000061278000],USDT[0.000000122444380] |
| 09332023 | USD[0.000000000004484] |
| 09332026 | USD[0.000068672105488 5] |
| 09332035 | USD[0.001089361885769 2] |
| 09332036 | DOGE[32.954883460000000000],USD[0.000000009827792] |
| 09332039 | BAT[1.000000000000000000],GRT[1.000000000000000000],ETHW[3.901530660000000000],ETHW[3.899891980000000000],SOL[13.235589390000000000],TRX[1.000000000000000000],USD[0.000000139687313],USDT[1.043370620000000 0] |
| 09332045 | BTC[0.001086130000000000],ETH[0.194863000000000000],ETHW[0.194863000000000000],NEAR[156.180400000000000000],USD[54.093526738654604 1] |
| 09332049 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[9.964870309749131 5] |
| 09332062 | SHIB[1.000000000000000000],USD[9.485304996110283 1] |
| 09332064 | BRZ[48.705526430000000000],CUSDT[4487.848924640000000000],DOGE[627.914069250000000000],KSHIB[4041.558538130000000000],LTC[1.418206170000000000],SHIB[3.000000000000000000],SOL[0.213724450000000000],TRX[1.000000000000000000],USD[0.000008609392517],USDT[29.860069900000000000] |
| 09332066 | SOL[0.081119690000000000],USD[0.000000378021164 8] |
| 09332067 | USD[0.549911554000000000] |
| 09332068 | BRZ[1.000000000000000000],BTC[0.000072000000000000],DOGE[0.141762670000000000],MATIC[8.635127610000000000],SOL[221.947690420000000000],TRX[1.000000000000000000],USD[2006.857265023223708 8] |
| 09332077 | USD[500.000000000000000000] |
| 09332078 | USDT[5.982000000000000000] |
| 09332079 | DOGE[3.000000000000000000],ETH[2.370800990000000000],ETHW[2.369805240000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],TRX[5.000000000000000000],USD[0.499344040392853 7] |
| 09332082 | LTC[0.014140730000000000],USD[0.000005798586342] |
| 09332083 | BTC[0.000000032000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.004485519003945 6],USDT[0.000003010876011] |
| 09332090 | BTC[0.000000090740000] |
| 09332113 | BTC[0.000147210000000000],DOGE[0.087521360000000000],GRT[5.574122660000000000],USD[0.683969231097279 9] |
| 09332115 | BTC[0.072188310000000000],DOGE[192.443050610000000000],ETH[2.626666290000000000],ETHW[2.418718630000000000],SHIB[3.000000000000000000],USD[22.043942028865660 8],USDT[1.012747210000000 0] |
| 09332116 | ETH[0.000000720000000000],SHIB[1.000000000000000000],USD[0.003108309740236 4] |
| 09332125 | ETH[0.017326750000000000],ETHW[0.017326750000000000],SHIB[2139496.079161310000000000],TRX[1.000000000000000000],USD[0.000233164843928] |
| 09332126 | USD[0.355125000000000000] |
| 09332135 | BTC[0.000200000000000000],USD[2.389810000000000000] |
| 09332140 | USD[0.077781060000000] |
| 09332146 | USD[0.000005182563806] |
| 09332149 | BTC[0.015120880000000000],DOGE[2.000000000000000000],ETH[0.118761920000000000],ETHW[0.117614800000000000],MATIC[116.873483280000000000],SHIB[31889019.842430610000000000],SOL[0.311694280000000000],TRX[2.000000000000000000],USD[1.055390037422034 4] |
| 09332155 | BTC[0.000122790000000000],ETH[0.001740970000000000],ETHW[0.001713610000000000],USD[0.000282155461071 8] |
| 09332158 | DOGE[1.000000000000000000],SHIB[812347.684809090000000000],USD[0.000000000002042] |
| 09332162 | DOGE[2960.600962970000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000105587948 9] |
| 09332168 | USD[10.000000000000000000] |
| 09332175 | USD[100.000000000000000000] |
| 09332178 | TRX[0.011341000000000000],USD[0.106619005425373 2],USDT[0.001448000000000000] |
| 09332181 | USD[0.049500000000000000] |
| 09332188 | ALGO[0.000000004602862 0],BRZ[1.000000000000000000],BTC[0.005885710000000000],DOGE[3.000000000000000000],SHIB[4.000000000000000000],USD[0.000000070341033] |
| 09332190 | LINK[0.081412068387701 6],SHIB[1.000000000000000000],USD[0.034348557500000] |
| 09332197 | BTC[0.000459840000000000],SHIB[1.000000000000000000],USD[2.061268258282208] |
| 09332198 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[364.912557807216919 0] |
| 09332201 | BTC[0.168739535748196 5],DOGE[2.000000000000000000],NFT [5409214085509380741],SHIB[4.000000000000000000],USD[0.000023170720671],USDT[0.000698890815029 8] |
| 09332206 | BRZ[2.000000000000000000],DOGE[4.000000000000000000],ETHW[0.000041050000000000],GRT[1.000000000000000000],SHIB[11.000000000000000000],TRX[10.000000000000000000],UNI[0.000009230000000],USD[0.008201418733454 5],USDT[1.029065356012872] |
| 09332212 | USD[0.049500000000000000] |
| 09332213 | ETH[0.006280450000000000],ETHW[0.006280450000000000],USD[0.000019106487630] |
| 09332217 | ETH[0.000002820000000000],ETHW[0.000002820000000000],USD[0.000014773313067 3] |
| 09332219 | ETH[0.001790820000000000],ETHW[0.001763460000000000],MKR[0.000001500000000],USD[4.028859887654518] |
| 09332221 | USD[0.049500000000000000] |
| 09332223 | BRZ[1.000000000000000000],BTC[0.020436352500000000],ETH[0.259028490000000000],ETHW[0.258834720000000000],USD[1.476572886943232 79],USDT[0.000000076108440] |
| 09332236 | USD[0.006221750000000000],USDT[0.000000012320950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09332237 | DOGE[73.9997489500000000],ETH[0.0172783200000000],ETHW[0.0170594400000000],SHIB[2.000000000000000],SOL[0.2573636300000000],USD[0.0052027142024488] |
| 09332244 | USD[0.1500000000000000] |
| 09332257 | USD[0.0000000050255799],USDT[602.0452375500000000] |
| 09332263 | SOL[0.0000000100000000] |
| 09332267 | BTC[0.0001803600000000],DOGE[12.8323276000000000],ETH[0.0024722600000000],ETHW[0.0024449000000000],EUR[2.9214298700000000],MATIC[0.0831291000000000],SOL[0.0251617300000000],TRX[1.4926685900000000],USD[0.8006946572499236] |
| 09332268 | USD[0.1500000000000000] |
| 09332269 | NFT[317711707500313232][1],SHIB[2.000000000000000],USD[0.0051421959027258] |
| 09332276 | USD[0.5035493131313387],USDT[0.0000000005623077] |
| 09332285 | BRZ[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[1452.9902748448659685] |
| 09332294 | ALGO[0.0000000075586612],BRZ[1.000000000000000],BTC[0.0000000056203044],CAD[0.0000000009264624],DOGE[279.0897630301865356],ETH[0.0202349012660000],GBP[0.0000000099557438],SHIB[14.0000000060793418],SOL[1.1551123164035222],SUSHI[0.0000000056317650],TRX[171.4974165151557586],USD[0.0001078656952122] |
| 09332295 | SHIB[2.000000000000000],USD[26.2619510670868000],USDT[0.0000000092503576] |
| 09332301 | USD[0.1500000000000000] |
| 09332304 | USD[0.0495000000000000] |
| 09332307 | ETH[0.0051532000000000],ETHW[0.0050848000000000],USD[0.0278812034739922],USDT[10.3420324400000000] |
| 09332312 | USD[0.0950000000000000] |
| 09332313 | USD[1.000000000000000] |
| 09332314 | BAT[1.000000000000000],BRZ[1.000000000000000],ETHW[0.0000001600000000],GRT[2.000000000000000],TRX[3.7240060000000000],USD[0.0000035223562612],USDT[892.6858916546389910] |
| 09332323 | USD[41.7959923400000000] |
| 09332329 | BCH[0.0006829184568581],SHIB[3.000000000000000],USD[135.1320182255286024] |
| 09332336 | BTC[0.1303781000000000] |
| 09332337 | SHIB[1.000000000000000],USDT[0.0000000094660586] |
| 09332338 | TRX[0.0000360000000000],USDT[142.5100000000000000] |
| 09332339 | USD[0.0872571440932001] |
| 09332341 | USD[4.7623385103281714] |
| 09332342 | USD[0.0495000000000000] |
| 09332347 | SOL[0.0900925100000000],USD[10.0000014509472287] |
| 09332348 | ETH[0.0087893500000000],ETHW[0.0086799100000000],NFT[380100135171061513][1],SHIB[1.000000000000000],USD[0.0000534409257676] |
| 09332351 | USD[0.0000000033164060],USDT[4.9740251400000000] |
| 09332353 | BTC[0.0000000099455800],SHIB[1.000000000000000] |
| 09332357 | USD[0.0495000000000000] |
| 09332358 | BTC[0.0093783200000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[100.0001538775851073] |
| 09332359 | SHIB[1.000000000000000],SOL[1.0083914000000000],USD[2.0100001712899968] |
| 09332365 | BAT[3.000000000000000],BRZ[4.000000000000000],DOGE[6.000000000000000],ETH[0.0000000005724545],SHIB[24.000000000000000],SOL[0.0000000085244550],TRX[7.000000000000000],USD[0.0000005450097003],USDT[0.0065330019921189] |
| 09332369 | BTC[0.0000001700000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0000142849386616] |
| 09332372 | DOGE[1416.0000000000000000] |
| 09332374 | BRZ[1.000000000000000],BTC[0.0179691700000000],USD[0.0038519709893037] |
| 09332389 | USDT[0.0000000025573812] |
| 09332390 | USD[0.0000000090622974],USDT[0.0099701800000000] |
| 09332395 | USD[0.0000000013262490],USDT[0.0000008917290824] |
| 09332400 | DOGE[136.7513634500000000],PAXG[0.0026730400000000],USD[0.0001420348991389] |
| 09332410 | BRZ[1.000000000000000],USD[5.000000000000000],USDT[0.0000000073627116] |
| 09332417 | USD[0.0075752560575422] |
| 09332419 | USD[0.0495000000000000] |
| 09332430 | USD[0.0495000000000000] |
| 09332431 | TRX[41.6199250000000000],USD[0.4716730825457340] |
| 09332435 | SHIB[1.000000000000000],UNI[6.6347424000000000],USD[0.0100000552777600] |
| 09332437 | SHIB[11595880.0000000000000000],USD[1.4783400000000000] |
| 09332441 | SHIB[202675.3141467300000000],USD[0.0000000001709] |
| 09332442 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0000000117277810] |
| 09332445 | BTC[0.0000000055500000] |
| 09332453 | BRZ[1.000000000000000],SHIB[4.000000000000000],USD[0.5109122984827689],USDT[0.0000000107702239] |
| 09332470 | USD[6000.0000000000000000] |
| 09332471 | USD[0.0495000000000000] |
| 09332474 | BAT[2.000000000000000],BRZ[1.000000000000000],BTC[0.0154815700000000],DOGE[7.0005753700000000],ETH[0.0682389500000000],ETHW[0.0000643000000000],LTC[0.0000600000000000],SHIB[3.000000000000000],SOL[0.2591462700000000],TRX[820.6064846700000000],USD[951.7566670620221729],USDT[0.0064057547852564] |
| 09332475 | SOL[0.0047167179135128] |
| 09332477 | ETHW[0.0249637000000000],USD[0.0000195521681080] |
| 09332478 | BAT[1.000000000000000],USD[0.0000000010163910] |
| 09332489 | SHIB[2.000000000000000],USD[0.0000000125923300] |
| 09332494 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0000000039972790] |
| 09332507 | BRZ[1.000000000000000],USD[0.0000287934832968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09332514 | USD[0.0495000000000000] |
| 09332521 | SHIB[2.00000000000000000],USD[0.0000000158318780] |
| 09332522 | BTC[0.0026938500000000],ETH[0.0557997500000000],ETHW[0.0551059100000000],MATIC[104.0286000500000000],NFT (5452346436892518300)[1],SHIB[18.00000000000000000],SOL[3.1565199000000000],TRX[523.7326169300000000],USD[5.5006150547964083] |
| 09332526 | USD[0.0495000000000000] |
| 09332527 | ETHW[0.0461401500000000],SHIB[3.00000000000000000],USD[0.0000030272795464] |
| 09332531 | LTC[2.00000000000000000],USD[7.5656400000000000] |
| 09332532 | USD[0.0495000000000000] |
| 09332533 | BTC[0.0334844400000000],ETH[0.4447872600000000],ETHW[0.4446005000000000],USD[1056.4203343424761307] |
| 09332537 | BTC[0.0012925100000000],USD[0.0005802995504551] |
| 09332553 | USD[0.0495000000000000] |
| 09332559 | ETH[0.0268374300000000],ETHW[105.0000510844150259],USD[0.3281443600000000] |
| 09332561 | BTC[0.0139000000000000],USD[1501.2315542000000000] |
| 09332565 | USD[0.0000000187123778] |
| 09332567 | ETH[0.0000545500000000],ETHW[5.9737551500000000] |
| 09332568 | USD[0.0495000000000000] |
| 09332574 | BTC[0.0052109500000000],SHIB[86099.6059882400000000],TRX[1.00000000000000000],USD[0.2340444709307395] |
| 09332590 | USD[0.0495000000000000] |
| 09332600 | USD[0.0495000000000000] |
| 09332601 | DOGE[197.5698122800000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0099870051546632] |
| 09332604 | ETH[0.0112689700000000],ETHW[0.0112689700000000],SOL[0.0162035537300000],USD[15.0000084979925249] |
| 09332606 | USD[0.0495000000000000] |
| 09332609 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[0.0000000031403528],ETHW[0.3315952700000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000135767047348],USDT[1.0027159900000000] |
| 09332614 | USD[0.0495000000000000] |
| 09332628 | USD[0.0495000000000000] |
| 09332633 | USD[0.0038103849847640],USDT[0.0000000002886549] |
| 09332639 | USD[0.0495000000000000] |
| 09332648 | ETH[2.00000000000000000],ETHW[2.00000000000000000],LTC[0.0068505020000000],USD[0.0000000046761285],USDT[0.0000000048000000] |
| 09332650 | USD[0.0000000032954920],USDT[0.0000000003553950] |
| 09332653 | USD[0.0495000000000000] |
| 09332656 | USD[0.0000004669898902] |
| 09332663 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[100.4054146580378953],USDT[28.8143350136589531] |
| 09332668 | USD[0.0495000000000000] |
| 09332689 | USD[0.0495000000000000] |
| 09332692 | SHIB[3.00000000000000000],SOL[0.0000329000000000],USD[2.1519162066228000] |
| 09332694 | NFT (3969971897191119305)[1],NFT (4457821020251175741)[1],SHIB[40851.0462681200000000],USD[0.0003355811444243] |
| 09332703 | SHIB[350456.0782832200000000],USD[0.0000000000002111] |
| 09332714 | USD[0.0495000000000000] |
| 09332716 | SHIB[2.00000000000000000],SUSHI[40.0105544000000000],USD[0.0241438664005996] |
| 09332725 | NFT (3187334755572033315)[1],USD[4.1634028900000000] |
| 09332733 | USD[0.0495000000000000] |
| 09332736 | BTC[0.0064000000000000],USD[10.0000000000000000] |
| 09332745 | USD[0.0495000000000000] |
| 09332749 | ETH[0.0034408900000000],ETHW[0.0033998500000000],USD[10.4462187873335389] |
| 09332760 | USD[0.0495000000000000] |
| 09332772 | USD[0.0495000000000000] |
| 09332776 | ETH[0.0198717166753350],ETHW[0.0196252966753350],SHIB[1.00000000000000000],USD[0.0000049418176065] |
| 09332777 | BTC[0.1063935000000000],USD[100.9225000000000000] |
| 09332787 | USD[0.0495000000000000] |
| 09332792 | USD[0.1950000000000000] |
| 09332795 | USD[11.0000000000000000] |
| 09332802 | USD[0.0495000000000000] |
| 09332807 | USD[993.8897790000000000] |
| 09332812 | USD[0.1950000000000000] |
| 09332813 | TRX[0.0000010000000000],USD[0.0000000526274500] |
| 09332822 | USD[0.0495000000000000] |
| 09332824 | USD[0.0059256002590194] |
| 09332830 | LINK[10.9533952800000000],USD[0.0000000498617128] |
| 09332833 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0000000139977928] |
| 09332835 | USD[0.0495000000000000] |
| 09332839 | BRZ[1.00000000000000000],USD[1.7986311877408920],USDT[0.0000000030885960] |
| 09332842 | USD[0.1950000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09332843 | USD[2000.0100000000000000] |
| 09332847 | USD[43.1934329805466940],USDT[0.0000366902328440] |
| 09332851 | BTC[0.0021978000000000],USDT[3.8446000000000000] |
| 09332853 | USD[0.0495000000000000] |
| 09332854 | AAVE[0.0000000007922808],ALGO[0.0000000033842568],DOGE[2.0000000000000000],MATIC[0.0000000019925216],NFT (31351899317155945S)[1],NFT (407206140927371123)[1],SHIB[7.0000000000000000],SUSHI[0.0000433760774689],TRX[0.0000000034288820],USD[0.0002588110769617] |
| 09332855 | BTC[0.0002020300000000],USD[0.0100000091346768],USDT[111.7052972004317944] |
| 09332857 | USD[0.1950000000000000] |
| 09332858 | USDT[0.0000000097199013] |
| 09332859 | BTC[0.0008787200000000],ETH[0.0049491200000000],ETHW[0.0049491200000000],SHIB[1.0000000000000000],USD[0.2700517295003075] |
| 09332864 | USD[0.0495000000000000] |
| 09332867 | USD[0.1500000000000000] |
| 09332873 | USD[0.0495000000000000] |
| 09332876 | DOGE[125.4705144300000000] |
| 09332877 | TRX[163.0000000000000000],USD[11.7309874450000000] |
| 09332880 | USD[0.1500000000000000] |
| 09332885 | USD[0.0495000000000000] |
| 09332888 | SHIB[3.0000000000000000],TRX[243.6493050000000000],USD[0.0000000101553400],USDT[0.4020776000000000] |
| 09332893 | ETHW[13.7925944900000000],LINK[0.0000000100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],UNI[0.0000000100000000],USD[0.0000013170186868] |
| 09332896 | USD[0.0495000000000000] |
| 09332902 | USD[2.0000000000000000] |
| 09332906 | USD[0.0495000000000000] |
| 09332919 | USD[0.0495000000000000] |
| 09332922 | ETH[0.0082573100000000],ETHW[0.0081559500000000],SHIB[3.0000000000000000],USD[0.0077983021047815] |
| 09332923 | BRZ[1.0000000000000000],CAD[1.3076730700000000],DOGE[3.0000000000000000],ETHW[25.1728815400000000],EUR[2.8775244000000000],GBP[0.8432978000000000],KSHIB[9560.3977216800000000],NEAR[0.0005651900000000],PAXG[0.0056824000000000],SHIB[980427.9707654600000000],TRX[1.0000000000000000],USD[772.8700000075991627],USDT[0.0000001057190271] |
| 09332924 | SHIB[1.0000000000000000],USD[7.1063842104054288] |
| 09332926 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000870681319] |
| 09332930 | DOGE[115.0000000000000000],USD[1003.7272762240000000] |
| 09332937 | USD[0.0006104052763154] |
| 09332941 | USD[0.0495000000000000] |
| 09332943 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000002913608942] |
| 09332946 | USD[0.1500000000000000] |
| 09332949 | USD[10.0000000000000000] |
| 09332951 | USD[0.0005446670033435] |
| 09332954 | USD[0.0495000000000000] |
| 09332957 | USD[0.6373708800000000] |
| 09332964 | USD[0.0495000000000000] |
| 09332966 | SHIB[1.0000000000000000],USD[0.0001675867198023] |
| 09332967 | BTC[0.0001959900000000],DOGE[30.4776541300000000],ETH[0.0018257800000000],ETHW[0.0017984243482070],SHIB[77361.9657049100000000],SOL[0.0614186200000000],TRX[1.0000000000000000],USD[1.9502677176525670],USDT[6.2247125000000000] |
| 09332975 | USD[0.6788221098868350],USDT[0.0000000065391521] |
| 09332977 | USD[0.0495000000000000] |
| 09332978 | USD[3.0000000000000000] |
| 09332983 | SHIB[1.0000000000000000],USD[14.8208224417274885] |
| 09332984 | DOGE[1.0000000000000000],LINK[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000037852940],USDT[0.0000000020901438] |
| 09332989 | USD[4167.3556715500000000] |
| 09332990 | USD[0.0495000000000000] |
| 09332992 | USD[7780.8732870000000000] |
| 09332994 | MATIC[24.6518118700000000],SHIB[2.0000000000000000],USD[18.0100000204790949] |
| 09332995 | USD[522.2811646500000000] |
| 09332996 | USD[0.0495000000000000] |
| 09333001 | BAT[1.0000000000000000],USD[0.0035547200000000] |
| 09333012 | USD[0.0495000000000000] |
| 09333023 | DOGE[100.2036967331266968],GRT[0.0017867000000000],KSHIB[0.0000000070839800],MATIC[3.4661444500000000],SHIB[1084397.9767815172413126],SUSHI[0.0001843800000000],USD[0.0000000077273151] |
| 09333026 | BTC[0.0043947800000000],USD[0.0473908304707742] |
| 09333029 | USD[0.0495000000000000] |
| 09333034 | USD[52.2309783800000000] |
| 09333044 | USD[0.0495000000000000] |
| 09333048 | DOGE[33.5056421200000000],KSHIB[40.6698652100000000],SHIB[212232.8377315200000000],USD[0.0000000010267180] |
| 09333049 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],SOL[21.1010116100000000],USD[0.0000002566050654] |
| 09333072 | USD[0.0000000068341520],USDT[0.0000000008851110] |
| 09333077 | USD[10.0000000000000000] |
| 09333085 | DOGE[3.0000000000000000],SHIB[1.0000000000000000],USDT[0.0000000038660394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09333087 | GRT[0.9983092200000000],SHIB[3.000000000000000],TRX[1.130707360000000],USD[0.010102466234000779] |
| 09333093 | USD[1.300566235507023] |
| 09333095 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.00577742120372807] |
| 09333116 | AVAX[0.0000000076412179],DOGE[0.0000000100000000],NFT (309379014254567672)[1],SHIB[1.000000030966311],USD[0.000000068675283] |
| 09333118 | USD[0.0000391704429312] |
| 09333124 | USD[0.0495000000000000] |
| 09333126 | USD[0.0495000000000000] |
| 09333127 | DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USDT[0.000000005450926] |
| 09333128 | NFT (309040617109123238)[1],NFT (470376166593420990)[1],NFT (529108085971465240)[1],SOL[0.560128520000000],USD[0.000000002303904] |
| 09333133 | NEAR[7.770115960000000],NFT (425328213466394763)[1],SHIB[1.000000000000000],USD[900.000000772811916] |
| 09333134 | USD[0.0495000000000000] |
| 09333137 | USD[0.0495000000000000] |
| 09333140 | BTC[0.0002452100000000],USD[0.0021205863184408] |
| 09333143 | BTC[0.0000000042362000],DOGE[1.000000000000000],ETH[0.0000000064298175],SHIB[3.000000000000000],SOL[0.0000000042208049],USD[0.0000113711761187],USDT[0.000092207386390] |
| 09333146 | NFT (457577604809081237)[1],USD[500.000000000000000] |
| 09333148 | USD[0.0495000000000000] |
| 09333150 | USD[0.0495000000000000] |
| 09333154 | USD[2000.010000000000000] |
| 09333156 | MATIC[19.252567730000000],SHIB[1.000000000000000],USD[0.0000000015472672] |
| 09333158 | BTC[0.0166331900000000],USD[0.0000012023704593] |
| 09333161 | USD[0.0495000000000000] |
| 09333164 | USD[0.0980000000000000] |
| 09333169 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.0000000107356948],USDT[0.0000000066151109] |
| 09333170 | USD[0.0495000000000000] |
| 09333171 | DOGE[2.000000000000000],USD[0.9726100630773256] |
| 09333173 | USD[0.0450000000000000] |
| 09333180 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.0000927984785153] |
| 09333183 | USD[0.0495000000000000] |
| 09333186 | USD[0.0495000000000000] |
| 09333188 | SHIB[3.000000000000000],USD[0.0003086981518036] |
| 09333191 | USD[0.0495000000000000] |
| 09333194 | BTC[0.0016000000000000],USD[1.7837600000000000] |
| 09333196 | BCH[0.0000000097100000],BRZ[0.0000000046294896],BTC[0.0000000026100799],DAI[0.0000000074418992],DOGE[0.0003847247103455],MKR[0.0000000021216670],PAXG[0.0000000038329178],SHIB[0.0000000063360000],TRX[0.0000000001147724],USD[0.0000000075237986] |
| 09333209 | SHIB[1.000000000000000],USDT[0.0000000017395760] |
| 09333216 | USD[0.0495000000000000] |
| 09333222 | USD[24316.744263860000000] |
| 09333230 | USD[0.0495000000000000] |
| 09333231 | USD[0.0995000000000000] |
| 09333237 | DOGE[1525.220163620000000],TRX[1.000000000000000],USD[0.0000000005368318] |
| 09333242 | TRX[0.0001690000000000] |
| 09333251 | USD[0.0495000000000000] |
| 09333256 | USD[0.0000000165806110],USDT[1.9098606000000000] |
| 09333266 | AAVE[0.3049769800000000],AVAX[26.230292110000000],BTC[0.0820767850000000],DOGE[3497.523395880000000],ETHW[4.4163117000000000],MATIC[0.0817492200000000],NEAR[26.4925778688705004],PAXG[0.3315215300000000],SHIB[7.000000000000000],SOL[12.003807550000000],TRX[310.166372550000000],UNI[0.04961652 00000000],USD[2499.482241727587005] |
| 09333267 | AUD[0.0014802800000000],SHIB[2.000000000000000],SOL[0.0027048000000000],TRX[1.000000000000000],USD[0.0000003782738789] |
| 09333270 | USD[0.0000000002054020],USDT[497.412462380000000] |
| 09333281 | SHIB[1.000000000000000],USD[0.0000000079763519],USDT[17.0116632979259700] |
| 09333287 | AAVE[0.0000000657271107],AVAX[0.0000000058623552],BCH[0.0022657500000000],BTC[0.0000949800000000],CAD[0.0000000016752341],ETH[0.0000781307585417],ETHW[0.0000781307585417],GRT[0.0000000037374056],SOL[0.0350389221466524],USD[0.0454366179186693],USDT[0.0000000147708451],YFI[0.0000776200000000] |
| 09333289 | USD[1.6158371563622983],USDT[0.0000000080811015] |
| 09333291 | SHIB[4.000000000000000],USD[0.0000008362704106] |
| 09333295 | USD[0.0495000000000000] |
| 09333297 | BTC[0.0002183600000000],USD[0.0001193327836980] |
| 09333299 | LINK[4700.000000000000000],USD[0.0000000075502080],USDT[9.5844971200000000],YFI[0.0679320000000000] |
| 09333300 | DOGE[1937.865698619090699z],USD[0.0000000027981450] |
| 09333304 | AAVE[0.7033570700000000],BTC[0.0292989600000000],ETH[0.3289132000000000],ETHW[0.3287512000000000],SHIB[2.000000000000000],SOL[3.3828869800000000],UNI[9.2806414800000000],USD[57.9711828792021349] |
| 09333309 | BTC[0.0119852100000000],DOGE[5.000000000000000],ETH[0.1065495097466000],ETHW[0.1054671397466000],SOL[2.7820368000000000],USD[0.0071783189283465] |
| 09333310 | USD[50.1412812500000000] |
| 09333312 | DOGE[134.286928530000000],SHIB[1.000000000000000],TRX[31.6580329900000000],USD[0.0000182611904311] |
| 09333313 | BTC[0.0090594000000000],DOGE[1.000000000000000],SHIB[7244840.817584060000000],TRX[2.000000000000000],USD[0.0001726504467188] |
| 09333324 | NFT (362210205669961849)[1],USD[0.0089287760378767] |
| 09333327 | BAT[1.000000000000000],SHIB[1.000000000000000],USDT[0.0000000070047276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09333334 | USD[1.0000000000000000] |
| 09333342 | BTC[0.0000878700000000],ETH[0.0018065300000000],ETHW[0.0017791700000000],SHIB[1.0000000000000000],USD[3.5184729215003993] |
| 09333343 | NEAR[14.1000000000000000],USD[0.1666110000000000] |
| 09333344 | USD[0.0495000000000000] |
| 09333350 | AVAX[0.0000000087477002],PAXG[0.0000000021186389],SHIB[1.0191956100000000],SOL[0.0883770643261105],USD[0.0000003916086867] |
| 09333363 | USD[0.0495000000000000] |
| 09333366 | USD[5.0000000000000000] |
| 09333369 | USD[0.0495000000000000] |
| 09333371 | SHIB[4606984.1782002800000000],USD[0.0000000000000937] |
| 09333376 | BTC[0.0000009200000000],USD[17.1601629792397915] |
| 09333380 | USD[0.0495000000000000] |
| 09333385 | USD[0.0995000000000000] |
| 09333394 | USD[0.0350000000000000] |
| 09333398 | USD[0.0995000000000000] |
| 09333406 | DOGE[76.5180715800000000],SHIB[1.0000000000000000],USD[0.0000000008618138] |
| 09333407 | BTC[0.0270486000000000],USD[1047.0906785200000000] |
| 09333430 | BTC[0.0000000072050230] |
| 09333431 | ETH[0.0006877400000000],ETHW[0.0006840200000000],USD[0.0000080078518225] |
| 09333433 | TRX[1.0000000000000000],USD[0.0000000072344644] |
| 09333436 | DOGE[331.1733693800000000],SHIB[1.0000000000000000],USD[0.0000000001027233] |
| 09333452 | USD[0.0100000053967760] |
| 09333454 | USD[2.4499949420000000] |
| 09333462 | USD[0.0495000000000000] |
| 09333465 | USD[0.0495000000000000] |
| 09333471 | BTC[0.0000236680000000],ETH[0.0003043900000000],ETHW[0.0006744700000000],MATIC[0.5590136300000000],USD[0.0072698904000000] |
| 09333472 | BTC[0.0000000080806853],SOL[0.0000070000000000],USD[48.8254910183764345] |
| 09333479 | BTC[0.0001225400000000],DOGE[98.5352558000000000],ETH[0.0017462800000000],ETHW[0.0017189200000000],MKR[0.0029658200000000],TRX[79.1814740100000000],USD[0.0003608556368782] |
| 09333480 | USD[0.0495000000000000] |
| 09333484 | USD[0.0495000000000000] |
| 09333490 | USD[0.0495000000000000] |
| 09333491 | SHIB[2.0000000000000000],USD[0.0004743134634340] |
| 09333507 | TRX[0.0005770000000000],USD[66.8700941076411196],USDT[0.9516147884009985] |
| 09333515 | SHIB[2.0000000000000000],USD[0.0000001462120088],USDT[174.1679971600000000] |
| 09333517 | ETH[1.0262471200000000],ETHW[1.0258161000000000],MATIC[2.0767223300000000],USD[989.8300081980000000],USDT[0.0093765100000000] |
| 09333529 | USD[0.0000000098868350] |
| 09333530 | USD[0.0055548593763331] |
| 09333535 | USD[0.0010298000000000] |
| 09333537 | ALGO[1525.9771770100000000],BAT[1.0000000000000000],BRZ[9.1125190100000000],BTC[0.0830227907728504],DOGE[5663.3882637500000000],ETH[1.4787153262320706],ETHW[0.0000000062320706],GRT[2.0000000000000000],LINK[0.0000000094684264],MATIC[466.6588240400000000],SHIB[32.0000000000000000],TRX[19.0286289600000000],USD[0.0000087097907191] |
| 09333538 | UNI[0.0000000100000000],USD[0.0022912003383928],USDT[0.0000000000830742] |
| 09333540 | USD[20.0000000000000000] |
| 09333544 | USD[0.0495000000000000] |
| 09333556 | BTC[0.0012267400000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000548628580863] |
| 09333557 | DOGE[2.0000000000000000],TRX[3.0000000000000000],USD[0.0047373037445056] |
| 09333568 | USD[0.0605763544470720],USDT[0.0000000686876185] |
| 09333581 | NFT [43120447747603531731],USD[24.7500000000000000] |
| 09333594 | SHIB[1.0000000000000000],SOL[0.4982022700000000],USD[0.0000003769813813] |
| 09333600 | USD[3425.4685995500000000] |
| 09333605 | AVAX[0.0000000069987450],MATIC[0.0000000790389100],USD[0.0150777884010301],USDT[0.0000076133898710] |
| 09333625 | USD[0.0495000000000000] |
| 09333630 | USD[0.0495000000000000] |
| 09333645 | BTC[0.0000000078241760],DOGE[3.0000000000000000],SHIB[20.0000000000000000],TRX[5.0000000000000000],USD[0.0281124134372271] |
| 09333658 | DOGE[0.0000000094480172],GRT[0.0000000049386926],MKR[0.0000000050000000],NEAR[0.0000000067875112],SHIB[0.0000000052000000],SUSHI[0.0000000042000000],USD[0.5000000025804471],USDT[0.0000000087439612] |
| 09333670 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0013964308942968] |
| 09333672 | USD[0.0000000095000000] |
| 09333683 | ALGO[100.0000000000000000],BTC[0.0053000000000000],ETH[0.0466360000000000],ETHW[24.2351360000000000],SOL[3.5015500000000000],USD[2000.6729755080000000] |
| 09333693 | ETHW[0.8229397800000000],SHIB[2.0000000000000000],USD[1.0870988926512038] |
| 09333708 | BTC[0.0003673600000000],SHIB[1.0000000000000000],TRX[75.5575086300000000],USD[0.0001894577490500] |
| 09333715 | SHIB[2.0000000000000000],USD[0.0129182475206795] |
| 09333725 | ETHW[0.1236678500000000],SHIB[11.0000000000000000],USD[145.6579749894293294] |
| 09333733 | SHIB[1.0000000000000000],SOL[0.1245284400000000],USD[0.0018445558113609] |
| 09333737 | USD[0.0995000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09333745 | DOGE[1293.59111504000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.009132418226178] |
| 09333757 | BRZ[1.000000000000000000],USD[0.001746912552798] |
| 09333760 | SHIB[1.000000000000000000],USD[0.000109018287461] |
| 09333762 | USD[0.004368890801660000],USDT[0.000188533722611] |
| 09333767 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000008007190],SHIB[7.000000000000000000],USD[0.007414171494855 9] |
| 09333778 | USD[0.049500000000000] |
| 09333787 | USD[25.000000000000000] |
| 09333791 | BAT[61.464248250000000000],SHIB[1.000000000000000000],SOL[0.055247100000000000],USD[5.121965851902972 6] |
| 09333803 | USD[19.198006657764504 8] |
| 09333810 | DOGE[62.260449030000000000],USD[0.000000001726417] |
| 09333823 | LINK[1.000000000000000000],USD[0.008871109956090 6] |
| 09333841 | USD[0.004444088000000000] |
| 09333842 | ALGO[562.441384270000000000],AVAX[14.543863540000000000],BRZ[4.000000000000000000],DOGE[105.556193990000000000],ETH[0.309915520000000000],ETHW[0.309915520000000000],KSHIB[4170.221780730000000000],MATIC[0.097694690000000000],SHIB[816967.684007700000000000],SOL[6.085818650000000000],TRX[10.000000000000000000],USD[0.53 1416614981847 1] |
| 09333844 | ETH[0.036261420000000000],ETHW[0.035809980000000000],SHIB[2.000000000000000000],SOL[1.068644670000000000],USD[0.010940272867862 4] |
| 09333847 | NFT [416732187770610452][1],USD[0.009500094013206 9] |
| 09333849 | BTC[0.000245750000000000] |
| 09333851 | DOGE[30.913173920000000000],USD[0.000000001783072] |
| 09333868 | ETH[0.000500000000000000],ETHW[0.000500000000000000] |
| 09333869 | BTC[0.000813740000000000],USD[0.001420655993612] |
| 09333873 | DOGE[614.578175350000000000],TRX[1.000000000000000000],USD[0.000000012951195] |
| 09333877 | BAT[4.000000000000000000],BRZ[1.000000000000000000],DOGE[5.000000000000000000],GRT[3.000000000000000000],LINK[1.000000000000000000],MATIC[2.000000000000000000],SHIB[2.000000000000000000],SUSHI[2.000000000000000000],TRX[3.000000000000000000],UNI[1.000000000000000000],USD[0.009762030180137],USDT[3.000000000000000000] |
| 09333887 | USD[0.319517256733935 1] |
| 09333898 | BCH[0.369039370000000000],BTC[0.000964630000000000],DOGE[121.472581480000000000],ETH[0.032112410000000000],ETHW[0.031715690000000000],GRT[13.215472650000000000],SHIB[637839.010713340000000000],USD[0.015251304791810 1],USDT[9.223484350000000000] |
| 09333907 | BTC[0.000233050000000000],DOGE[1.000000000000000000],LTC[0.000006200000000000],SHIB[1.000000000000000000],USD[0.391282985443785 7] |
| 09333916 | MATIC[15.354386080000000000],SHIB[1.000000000000000000],USD[0.000000047725310] |
| 09333921 | ETH[0.585989410000000000],ETHW[0.585989410000000000],SOL[3.500000000000000000],USD[0.257480546507144 6] |
| 09333929 | DOGE[8292.115000000000000000],USD[1052.592500000000000000] |
| 09333937 | BTC[0.040159800000000000],ETH[1.340305156892000000],SOL[44.395560000000000000],USD[2.000000000000000000] |
| 09333941 | ETH[0.806774080000000000],ETHW[0.000000003245830],USD[4.719236652204795 9] |
| 09333950 | USD[25.000000000000000000] |
| 09333958 | AVAX[0.285902250000000000],BTC[0.002103160000000000],DOGE[131.917630390000000000],ETH[0.006907760000000000],ETHW[0.006825680000000000],GRT[53.294136300000000000],LINK[1.551654570000000000],LTC[0.198873560000000000],MATIC[15.469331580000000000],SHIB[9.000000000000000000],SOL[0.205026050000000000],TRX[3.000000000000000000],USD[289.493870320974391 4],USDT[20.783096620000000000] |
| 09333985 | USD[0.000000010549036 3],USDT[1.065606430000000000] |
| 09333988 | USD[0.010028861392384 8] |
| 09333989 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.008756717580890 2] |
| 09334001 | DOGE[187.559374260000000000],SHIB[1.000000000000000000],USD[0.000000007062690] |
| 09334012 | ETH[0.000000010000000],SHIB[3.000000000000000000],SOL[0.000000025594048],TRX[1.000000000000000000] |
| 09334026 | AUD[0.000000061933980],AVAX[0.000000016694680],BCH[0.000000003838548],BTC[0.000000074238012],DOGE[0.000000020237658],ETH[0.000000088484680],ETHW[0.000000088484680],SOL[0.000000038477593],USD[2.280291960127417 7],USDT[0.000000079228188] |
| 09334028 | TRX[0.011145000000000000],USD[3693.751418281762898 3],USDT[0.000000008708419 3] |
| 09334043 | ETH[0.000000043099692],MATIC[0.000000010143111],USD[0.000008481633714 0],USDT[0.000965778451006 9] |
| 09334045 | BTC[0.000000005405400 0],TRX[0.003108002306399 9],USDT[0.000000048581000] |
| 09334054 | BTC[0.000934560000000000],SHIB[5.000000000000000000],USD[26.644727029597743 6] |
| 09334058 | USD[0.006285680000000000] |
| 09334079 | BTC[0.000000015315376],DOGE[1.000000000000000000],ETH[0.000000084323345],ETHW[0.000000084323345],SHIB[2.000000000000000000],USD[0.0000789410912720 0] |
| 09334103 | SHIB[3.000000000000000000],USD[0.005633961607924 3] |
| 09334116 | USDT[0.000000088865238 8] |
| 09334118 | USD[0.049500000000000000] |
| 09334126 | USD[0.049500000000000000] |
| 09334140 | USD[0.049500000000000000] |
| 09334142 | ALGO[0.000000058774556],BTC[0.000000008097096],ETH[0.000000006895110],GRT[0.000000022231312],LTC[0.000000063474296],NFT [340922743628362017][1],SHIB[223419.430252890000000000],SOL[0.000000091391930],USD[0.000000040759210],USDT[0.000000036561709] |
| 09334149 | USD[0.049500000000000000] |
| 09334159 | BRZ[1.000000000000000000],BTC[0.000002408800000],ETH[1.281591347557812 2],ETHW[9.416894337557812 2],SHIB[6.000000000000000000],SOL[1.045431510000000000],TRX[3.000000000000000000],USD[87.020646771568914 8] |
| 09334170 | BTC[0.001750810000000000],CUSDT[375.940345740000000000],ETH[0.036303330000000000],ETHW[0.035851890000000000],LINK[2.904881350000000000],MATIC[23.060888040000000000],SHIB[472243.236289850000000000],USD[0.010615323856695] |
| 09334177 | USD[1000.000000000000000000] |
| 09334181 | ETHW[1.511303000000000000],USD[0.528405000000000000] |
| 09334199 | BTC[0.000375350000000000],CUSDT[0.000043570000000000],SHIB[2.000000000000000000],USD[0.006703547132914 7],USDT[0.000000011526114 4] |
| 09334208 | BTC[0.000244700000000000],DOGE[7.060391810000000000],ETH[0.000000070000000],ETHW[0.000000070000000],USD[0.000000015049726] |
| 09334215 | BAT[1.000000000000000000],USD[0.000000664275545 1] |
| 09334228 | USD[156.694795060000000000] |
| 09334237 | USD[0.000000012209360 0] |
| 09334245 | DOGE[1.000000000000000000],USD[0.005178099129686 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09334272 | ETH[0.0110954000000000],SOL[31.7353755400000000],USD[22.0853803328314426] |
| 09334295 | SOL[12.2457515800000000],USD[0.0967383388589158],USDT[0.2594412000000000] |
| 09334305 | BTC[0.0000000100000000],ETHW[0.0000000918195577],SHIB[1.0000000000000000],USD[0.7816896048539650] |
| 09334308 | LTC[0.0096108169402530],USD[0.4571250000000000] |
| 09334316 | ETH[0.0026384400000000],ETHW[0.0026384400000000],USDT[0.0000160902147416] |
| 09334348 | BTC[0.0000000015011891],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[0.0079313196464810],USD[0.0097540289818912] |
| 09334364 | AAVE[0.0000000020287705],BCH[0.0000000060000000],BTC[0.0000001249941770],DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0000002385142914] |
| 09334383 | USD[0.0204345839550000] |
| 09334392 | USD[7.3118696100000000] |
| 09334401 | USD[0.0495000000000000] |
| 09334413 | BTC[0.0002321400000000] |
| 09334418 | SOL[0.0383517800000000],USD[0.6567062531318606] |
| 09334421 | DOGE[62.3032783745693370],SHIB[1.0000000000000000] |
| 09334432 | CUSDT[234.4429944100000000],TRX[1.0000000000000000],USD[47.0048755802181533] |
| 09334442 | DAI[0.0206868300000000],DOGE[48.5892865300000000],GRT[33.3257528300000000],USD[0.0000000034833157],USDT[0.0053899800000000] |
| 09334450 | NFT[353193675980887206][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000144021214] |
| 09334456 | USD[0.6236413439904490] |
| 09334477 | DOGE[14.1400868900000000],ETHW[0.0091191400000000],SHIB[86260.8040498000000000],USD[26.0269084122976663] |
| 09334480 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[0.0000001000000000],TRX[0.0060528600000000],USD[0.0000000020169359],USDT[0.0000000076261905] |
| 09334498 | BTC[0.0000000099547053] |
| 09334505 | BTC[0.0002904300000000],USD[0.0170259478585555] |
| 09334512 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000115530429700],USDT[0.0000000082198901] |
| 09334523 | DOGE[1.0000000000000000],USD[0.0000010098245869] |
| 09334528 | BTC[0.0006541200000000],SHIB[1.0000000000000000],USD[0.0001146573339856] |
| 09334530 | BRZ[1.0000000000000000],BTC[0.0002378900000000],DOGE[4.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0003511802832324],USDT[309.0557492780012000] |
| 09334548 | DOGE[130.6475198600000000],USD[0.0001826508859776] |
| 09334550 | AAVE[0.1847500800000000],BTC[0.0016979600000000],LTC[0.1524445500000000],MATIC[15.1194624800000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0002576198539086] |
| 09334577 | BTC[0.0000000050000000],USD[0.5586311179035784] |
| 09334582 | USD[0.0495000000000000] |
| 09334585 | USD[0.0495000000000000] |
| 09334586 | USD[0.4895704000000000] |
| 09334592 | USD[0.0495000000000000] |
| 09334598 | USD[0.0495000000000000] |
| 09334623 | SHIB[1.0000000000000000],USD[12.6905301748310040] |
| 09334640 | DOGE[898.8497698400000000],MATIC[74.6195111900000000],SHIB[10199920.4006527900000000],TRX[1.0000000000000000],USD[5.0100000073424186] |
| 09334644 | CUSDT[4487.8489246400000000],SHIB[1.0000000000000000],USD[0.0000000000909104] |
| 09334649 | NFT[305496258442966645][1],USD[1.0505598314117683] |
| 09334657 | USD[0.0000010137433938] |
| 09334658 | USD[0.0495000000000000] |
| 09334661 | DOGE[87.0985426700000000],GRT[100.3186943200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000005931197] |
| 09334676 | NFT[540734607601996273][1],USD[0.0001121948048854] |
| 09334677 | DOGE[58.4185559900000000],ETH[0.0034384400000000],ETHW[0.0033974000000000],USD[1.0445491589498254] |
| 09334712 | USD[0.0450000000000000] |
| 09334731 | USD[0.0495000000000000] |
| 09334736 | USD[0.0000012081362225] |
| 09334794 | ETHW[4.1609572300000000],USD[0.8015840000000000] |
| 09334796 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[10.0000000000000000],TRX[5.0000000000000000],USD[0.0000004504449362],USDT[0.0000000571565115] |
| 09334805 | USD[0.0000000089287371],USDT[0.0000000092594167] |
| 09334807 | BAT[1.0000000000000000],DOGE[3253.5537751200000000],ETH[0.2565212700000000],ETHW[0.2565212700000000],USD[0.0000194897787360] |
| 09334822 | USDT[0.0000000025088418] |
| 09334842 | USD[20.0000000000000000] |
| 09334864 | USD[1.0000000000000000] |
| 09334869 | USD[0.0000000036164430],USDT[0.0000000075863480] |
| 09334875 | USD[10.0000000000000000] |
| 09334876 | ETH[0.0000056100000000],ETHW[0.0000056100000000],SHIB[61.0000000000000000],USD[0.0122745156949230] |
| 09334883 | BTC[0.0264859500000000],DOGE[1.0000000000000000],USD[0.0000015772421140] |
| 09334887 | BTC[0.0000000091079200],USD[0.0013202873672272] |
| 09334888 | BTC[0.0087718100000000],ETH[0.1251087900000000],ETHW[0.0805574300000000],LTC[2.7504531600000000],SHIB[6.0000000000000000],SOL[4.8040676500000000],USD[152.7770213193786404] |
| 09334913 | ETH[0.0029346200000000],ETHW[0.0029346200000000] |
| 09334922 | KSHIB[245.4623221400000000],MATIC[3.8846874700000000],USD[16.6026752559858794] |
| 09334928 | AVAX[8.3523496800000000],BRZ[1.0000000000000000],ETH[0.0570063200000000],ETHW[0.0562968400000000],MATIC[379.6901202500000000],NEAR[13.9797736200000000],SHIB[2.0000000000000000],SOL[17.6043585300000000],USD[0.0000006526754835] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09334933 | USD[0.0495000000000000] |
| 09334942 | ETH[0.0329055600000000],ETHW[0.0329055600000000] |
| 09334957 | BTC[0.0002759800000000],DOGE[24.4631086100000000],SHIB[3.0000000000000000],USD[0.0000000032322630] |
| 09334974 | MATIC[41.6601436600000000],SHIB[1.0000000000000000],USD[0.0000000021681801] |
| 09334986 | MATIC[37.9303939000000000],TRX[14627.8881301100000000],USD[0.0000000011510722] |
| 09334999 | BRZ[1.0000000000000000],BTC[0.0128899100000000],USD[0.0000016206684815] |
| 09335006 | BAT[1.0000000000000000],DOGE[1741.5490681400000000],ETH[0.0002554495214145],ETHW[0.0696097395214145],SHIB[2.0000000000000000],TRX[13.6833038600000000],USD[0.0000000021814121] |
| 09335025 | USD[0.0495000000000000] |
| 09335034 | ETH[0.0005558800000000],ETHW[0.0005558800000000],USD[0.0002028383570470] |
| 09335035 | BTC[0.0000000053801277],ETH[0.0000000019092186],USD[0.0003981053452696] |
| 09335036 | USD[0.0495000000000000] |
| 09335045 | USD[0.0495000000000000] |
| 09335053 | USD[0.0495000000000000] |
| 09335061 | USD[0.0495000000000000] |
| 09335071 | USD[0.0495000000000000] |
| 09335081 | BCH[0.0000303000000000],BRZ[1.0000000000000000],BTC[0.0000000200000000],DOGE[3.0000882200000000],ETH[0.0331198100000000],SHIB[19.0000000000000000],SUSH[0.0000014100000000],UN[0.0005734700000000],USD[0.0000000074605134] |
| 09335091 | NFT [3704139237506893301][1],SHIB[0.0000000056025910],TRX[0.0061560096313130],USD[0.0079710010295905] |
| 09335094 | USD[0.0495000000000000] |
| 09335103 | AVAX[0.0000061900000000],BTC[0.0000000100000000],LTC[0.0000025600000000],USD[0.0090143829394879] |
| 09335105 | USD[60.0100000000000000] |
| 09335107 | USD[0.0495000000000000] |
| 09335116 | BRZ[1.0000000000000000],NFT [289698824074233641][1],NFT [324610737712681690][1],NFT [336487741499986987][1],NFT [364121908222580755][1],NFT [386662346574873929][1],NFT [400415799398875808][1],NFT [423894564239255132][1],NFT [447774906827336270][1],NFT [475851690739910252][1],USD[0.0100000063103607] |
| 09335118 | ALGO[0.0000000057635976],USD[0.0091324387023191] |
| 09335121 | USD[0.0000005293164330] |
| 09335123 | USD[0.0495000000000000] |
| 09335129 | BCH[0.0201082700000000],BTC[0.0000002400000000],ETH[0.0015182600000000],ETHW[0.0015045700000000],LINK[0.9502111300000000],MATIC[4.3347240600000000],NEAR[0.9150899400000000],SUSH[3.1275574600000000],USD[0.0000170287843505] |
| 09335133 | SHIB[4.0000000000000000],USD[0.0050850846949618] |
| 09335138 | USD[0.0100000000000000] |
| 09335139 | USD[0.0495000000000000] |
| 09335148 | USD[0.0495000000000000] |
| 09335163 | DOGE[2156.6075914500000000],GRT[180.4364161400000000],SHIB[492859.6224741200000000],TRX[137.2324816300000000],USD[0.0000000290385957],USDT[40.8655423500000000] |
| 09335171 | USD[0.0495000000000000] |
| 09335172 | BTC[0.0000338000000000],USD[0.0001225000000000] |
| 09335176 | DOGE[64.0587869800000000],SHIB[2.0000000000000000],SOL[0.3171894300000000],USD[0.0000000548489497],USDT[0.0000000120549406] |
| 09335198 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[269.7855702741818919] |
| 09335205 | USD[0.0495000000000000] |
| 09335209 | BTC[0.0124000000000000],ETH[0.1258740000000000],ETHW[0.1258740000000000],USD[229.5857008000000000] |
| 09335213 | BTC[0.0083070400000000],ETH[0.2679442000000000],ETHW[0.2677482000000000],GBP[8.2699649900000000],KSHIB[2860.2269990500000000],SHIB[5.0000000000000000],USD[0.8257698103859118] |
| 09335246 | BTC[0.0012445000000000],DOGE[365.9846834100000000],ETH[0.0167300700000000],ETHW[0.0167300700000000],SHIB[1.0000000000000000],SOL[0.9074731000000000],TRX[2.0000000000000000],USD[0.0100808677831812] |
| 09335254 | SHIB[1.0000000000000000],TRX[7721.8145275700000000],USD[0.0000000003078366] |
| 09335255 | USD[0.0555730447967790] |
| 09335257 | USD[0.0028019751288640],USDT[0.0000000051840680] |
| 09335263 | USD[0.0032394200000000] |
| 09335275 | KSHIB[2372.0686434700000000],SHIB[3.0000000000000000],USD[0.0000000329970563] |
| 09335276 | SHIB[28.9268276600000000],SHIB[1410093.6762200200000000],USD[57.6172989838308885] |
| 09335289 | DOGE[8.4865915300000000],GRT[2.4865613100000000],SHIB[83998.3200335900000000],TRX[15.5671219200000000],USD[0.0000000040023069] |
| 09335314 | BTC[0.0000499800000000],USD[0.0036967955545570] |
| 09335318 | DOGE[308.8686910000000000],KSHIB[466.0742133700000000],SHIB[2130871.0685537500000000],SOL[0.0169865500000000],USD[0.8818528804816391] |
| 09335327 | SHIB[2.0000000000000000],USD[0.0003798056859160] |
| 09335332 | BTC[0.0009192500000000],ETH[0.0124203700000000],ETHW[0.0124203700000000],SHIB[2.0000000000000000],USD[5.0003282140875946] |
| 09335339 | NFT [387050464859709677][1],USD[7.0000000000000000] |
| 09335342 | ETH[0.0000000055842100],USD[9.2880000000000000] |
| 09335344 | BRZ[1.0000000000000000],CUSDT[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.5474872600000000],TRX[4.0000000000000000],USD[0.0007017360505986] |
| 09335363 | DOGE[2.0000000000000000],ETH[0.0288899100000000],ETHW[0.0288899100000000],LINK[1.0000000000000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0000047980673118] |
| 09335366 | DOGE[31.6006359600000000],USD[0.0425230909069644] |
| 09335367 | BTC[0.0001255900000000],ETH[0.0017897800000000],ETHW[0.0017624200000000],SOL[0.0525392800000000],USD[0.0002229442919043] |
| 09335379 | BRZ[1.0000000000000000],BTC[0.0000006000000000],MATIC[0.0273065600000000],NFT [336142471996591326][1],SHIB[8.0000000000000000],USD[0.0022259729759981] |
| 09335381 | BTC[0.0013031200000000],ETH[0.0088502400000000],ETHW[0.0087407200000000],SHIB[3.0000000000000000],SOL[0.2625760600000000],USD[0.0000094504469000] |
| 09335390 | BTC[0.0000036200000000],USD[0.0017337123885460],USDT[0.0140616900000000] |
| 09335391 | BTC[0.0025099100000000],USD[0.0000015936600707] |
| 09335392 | BTC[0.0256085400000000],ETH[0.3776824500000000],ETHW[0.3775237500000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0013477839586009] |

Schedule 62: Supplementary Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09335399 | DOGE[1.00000000000000000],USDT[0.0000000022924664] |
| 09335411 | DOGE[0.0351659100000000],SHIB[419819.281276230000000000],SOL[0.111372130000000000],TRX[1.0000000000000000],USD[34.0571733121530799],USDT[0.0061005779064960] |
| 09335416 | USD[1.00000000000000000],ETHW[1.0269416400000000],USD[0.0000469271622135] |
| 09335424 | USD[0.0000000037751040] |
| 09335429 | USD[0.0000002211582178] |
| 09335434 | BTC[0.0006765500000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.1558447801074994] |
| 09335439 | DOGE[1.00000000000000000],ETH[0.0000000013723520],SHIB[1.00000000000000000],SOL[0.0000000007247 1066],USD[0.0000181624026144] |
| 09335444 | USD[0.00000000060147940] |
| 09335446 | BTC[0.0090168700000000],SHIB[2.0000000000000000],USD[9.0708317100068533] |
| 09335453 | SHIB[4.00000000000000000],USDT[0.000000146088486] |
| 09335464 | USD[0.0002785674108802] |
| 09335471 | AVAX[0.1097343600000000],USD[0.0000005102191 75] |
| 09335476 | USD[0.0000000080306507],USDT[0.0000000240499574] |
| 09335480 | ETHW[0.3966987300000000],LINK[0.0000000076791607],USD[0.0000000392378882],USDT[0.0000000134013524] |
| 09335492 | USD[43.2686204028125909] |
| 09335494 | USDT[0.0000000051303123] |
| 09335498 | BTC[0.0000524000000000],SHIB[42230.1153893500000000],USD[2.0895613027758864] |
| 09335499 | SHIB[3.00000000000000000],USD[96.6231044437413063] |
| 09335505 | ETH[0.0005707600000000],ETHW[0.0005707600000000],USDT[8.5009640000000000] |
| 09335506 | BTC[0.0006731900000000],DOGE[2374.4167987100000000],ETH[0.1006344300000000],ETHW[0.1006344300000000],SOL[4.0558121800000000],USD[0.0000005654389 1957],USDT[199.1800593500000000] |
| 09335525 | DOGE[858.4459687400000000],SHIB[1.0000000000000000],USD[0.0000000010421650] |
| 09335526 | KSHIB[851.5559645800000000],USD[0.0000000001457324] |
| 09335532 | ETH[0.0037100000000000],ETHW[0.0037100000000000] |
| 09335533 | BRZ[101.7351250400000000],ETH[0.0086853200000000],ETHW[0.0085758800000000],MATIC[30.9390866200000000],TRX[88.7699747200000000],USD[25.0000000042813615] |
| 09335535 | USD[27.9365862600000000] |
| 09335551 | BCH[0.0000016932011236],BTC[0.0034995533302946],DOGE[1.0000000093166364],ETH[0.0000000029747473],KSHIB[0.0000000056384856],SHIB[15.0000000000000000],SOL[0.0000000086241416],USD[0.0002359620866937],USDT[0.0000000146930489] |
| 09335561 | ETHW[3.2812270500000000],TRX[2.0000000000000000],USD[0.1957032146836143] |
| 09335564 | TRX[0.0001680000000000],USD[3.9484997900000000],USDT[44.9672140804946665] |
| 09335566 | SHIB[27942415.4799478900000000],USD[0.0823227800004672] |
| 09335573 | BTC[0.0322915600000000],SHIB[1.0000000000000000],USD[209.7765579405159223] |
| 09335585 | DOGE[1.00000000000000000],SHIB[2.0000000000000000],TRX[3209.2745770200000000],USD[0.0000000017840688] |
| 09335603 | DOGE[2650.9916823300000000],SHIB[4228329.8097251500000000],TRX[1.00000000000000000],USD[0.0100000012993854] |
| 09335606 | BTC[0.0025905800000000],SHIB[1.0000000000000000],USD[100.0002331518670558] |
| 09335627 | USD[0.0000006425032468],USDT[0.0563540000000000] |
| 09335638 | BRZ[157.0239267200000000],DOGE[227.6145989800000000],NFT [524032746620099469][1],SHIB[1468897.3318738500000000],USD[0.0000000026642529] |
| 09335647 | BRZ[1.00000000000000000],DOGE[3.00000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0002918097260189] |
| 09335653 | USD[10.0000000000000000] |
| 09335657 | DOGE[1.00000000000000000],SOL[1.0132781800000000],USD[0.0000028094816 08] |
| 09335660 | USD[500.0000000000000000] |
| 09335661 | DOGE[1.00000000000000000],ETH[0.0000041800000000],ETHW[0.1472804000000000],GRT[1.00000000000000000],NFT [371305716415998918][1],SHIB[3.0000000000000000],TRX[0.0000010000000000],USD[0.0000034633160723],USDT[3.0406286500000000] |
| 09335663 | ALGO[0.0000002000000000],BAT[0.00000000050981400],USD[13.9396779843684080] |
| 09335677 | SHIB[4.00000000000000000],USD[5.5070026284148529] |
| 09335684 | USDT[0.7423559500000000] |
| 09335685 | BTC[0.1611199200000000],DOGE[123.7033711000000000],ETH[0.9656277300000000],ETHW[0.9656277300000000],MATIC[52.9601559400000000],SHIB[1283292.2677021800000000],SOL[2.6632196500000000],TRX[5.00000000000000000],USD[0.0030830258021554] |
| 09335691 | DOGE[333.1773841000000000],SHIB[1.00000000000000000],USD[0.0000000008623390] |
| 09335693 | DOGE[1400.00000000000000000],USD[397.0786674000000000] |
| 09335697 | BTC[0.0050000000000000] |
| 09335713 | USD[0.0000000075502080] |
| 09335719 | DOGE[0.3626505200000000],ETH[0.0000014126438721],ETHW[0.1185545046077720],MATIC[0.0000000041400000],SHIB[100384.6694697900000000],SOL[0.0000000061500000],USD[1.3294248301871983] |
| 09335726 | USD[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.0000102500000000],USD[0.0050633074065802] |
| 09335740 | USDT[0.0000000004635006] |
| 09335750 | BTC[0.0000000069095820],USD[0.0001482515683308],USDT[0.0000000091207342] |
| 09335751 | USD[0.0000000046281033],USDT[0.0002744118882136] |
| 09335755 | DOGE[154.6631906100000000],KSHIB[25.3988646100000000],SHIB[2157737.1648154600000000],TRX[1.0000000000000000],USD[1.5213048778799014] |
| 09335756 | USD[0.0001534130085177] |
| 09335758 | SHIB[1.00000000000000000],SOL[20.3604587900000000],USD[0.0000009503902197] |
| 09335759 | AAVE[0.0000000069332 9476],AVAX[0.0000000013845712],BRZ[1.00000000000000000],BTC[0.0054566168942100],DOGE[1.0000000000000000],ETH[0.1117117247021066],ETHW[0.1106042347021066],KSHIB[0.0000000042751300],MATIC[0.0000000827500000],MKR[0.0000000079291346],SHIB[3.0000000000000000],SOL[0.0000000004558930],SUSHI[0.0000000093443 7],TRX[2.00000000000000000],USD[0.0000047519913 22],YFI[0.0000000093168498] |
| 09335767 | SHIB[52600.0000000000000000],USD[1615.2779763505551118] |
| 09335772 | USD[15.0000000000000000] |
| 09335776 | SHIB[1.00000000000000000],SOL[0.0096653300000000],USD[0.0000006446816500] |
| 09335785 | DAI[10.3883222100000000],DOGE[1.0000000000000000],GRT[30.1859906000000000],SHIB[885714.2622684000000000],USD[0.0000000097630240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09335797 | DOGE[469.0322693600000000],NFT (399421095354380303)[1],SHIB[19316.9273903600000000],TRX[1.0000000000000000],USD[0.0000724889269446] |
| 09335802 | USD[0.0045855201550537],USDT[0.0000000125346838] |
| 09335817 | BTC[0.2084674400000000],DOGE[2.0000000000000000],ETH[0.7985144100000000],ETHW[0.7226274600000000],USD[3.7100647807585841] |
| 09335824 | BTC[0.0000000031250000],DOGE[1.0000000000000000],SHIB[887895.1660132200000000],USD[2.2400226422742295] |
| 09335835 | USD[0.0000022217974124],USDT[0.0000000048712109] |
| 09335840 | DOGE[1.0000000000000000],USD[0.0000778843884875] |
| 09335850 | USD[100.0000000000000000] |
| 09335862 | USD[0.0000098737381584] |
| 09335863 | BTC[5.0080624700000000],ETHW[32.4578950300000000],USD[0.0028200100339520],USDT[0.0000000025413976] |
| 09335870 | USD[0.0034808338052400] |
| 09335883 | ALGO[470.8198357500000000],BAT[198.2223448700000000],BRZ[660.3347042300000000],CUSDT[2337.0681420200000000],DAI[102.9325574300000000],DOGE[3453.4410728400000000],GRT[2059.6569568300000000],KSHIB[11474.7720179800000000],MATIC[110.1700338800000000],SHIB[15123637.8439335600000000],SUSHI[202.8377851800000000],TRX[228.9443490500000000],UNI[10.8722989200000000],USD[0.0000792486554610],USDT[96.8898147300000000] |
| 09335884 | USDT[1.0000000000000000] |
| 09335894 | BTC[0.0176738200000000],DOGE[1.0000000000000000],ETH[0.3444841000000000],TRX[1.0000000000000000],USD[0.0000226671560240] |
| 09335915 | ETH[0.0040579275333200],ETHW[0.0040579275333200],USDT[0.0000000017501700] |
| 09335918 | ETH[0.0029444400000000],ETHW[0.0029444400000000],USD[0.0007621836490080],USDT[0.0000000093531303] |
| 09335921 | ETH[0.0000001000000000],ETHW[0.0000000093991518] |
| 09335924 | BRZ[1.0000000000000000],BTC[0.0001197600000000],DOGE[1.0000000000000000],ETH[0.0022740000000000],ETHW[1.3297111300000000],SHIB[16.0000000000000000],SOL[0.0810242300000000],TRX[6.0000000000000000],USD[693.1852458558773921] |
| 09335934 | MATIC[0.0000000012128600],USD[0.0000000927882438],USDT[0.0000000052954246] |
| 09335952 | TRX[1.0000000000000000],USD[0.0001297065536460] |
| 09335956 | BRZ[56.1708790900000000],BTC[0.0002581600000000],DOGE[79.4654292400000000],GBP[10.4565873600000000],SHIB[2.0000000000000000],USD[58.7334936064592848] |
| 09335979 | AVAX[3.7620511200000000],BTC[0.0333413447870000],ETH[0.0419241993563476],ETHW[7.6368368800000000],LINK[7.6368368800000000],MATIC[60.2453740200000000],USD[0.0001345558453867],USDT[0.0000000101314114] |
| 09335980 | BAT[1.0000000000000000],SHIB[44465134.8531160400000000],USD[0.0000000000000253] |
| 09335981 | MATIC[40.5565928100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000033898774] |
| 09335982 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0049775324815056] |
| 09335984 | USD[100.0000000000000000] |
| 09335992 | BTC[0.0002271100000000],USD[0.0000286443761566] |
| 09335999 | ETH[0.0000000037866293],ETHW[0.0000000186686069],LTC[0.0000000093399530],SHIB[30803154.9018937300000000],TRX[1.0000000000000000],USD[0.1236950391989804] |
| 09336008 | NFT (452688991185217851)[1],USD[0.0000011366934353] |
| 09336015 | BTC[0.0000015200000000],USD[0.0000309165828524] |
| 09336017 | USDT[0.0000000025454467] |
| 09336018 | USD[0.0095267904622567] |
| 09336019 | GRT[13.2454440400000000],USD[0.0000000025258850] |
| 09336026 | SOL[29.2959525500000000],USD[2513.3776350000000000] |
| 09336033 | USD[100.0000000000000000] |
| 09336036 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000025756573249] |
| 09336041 | ETHW[0.9245870400000000],TRX[1.0000000000000000],USD[100.0009974257557922] |
| 09336043 | SHIB[1.0000000000000000],USD[0.0000005000270592] |
| 09336052 | USD[10.0000000000000000] |
| 09336053 | ETH[0.0357948500000000],ETHW[0.0353508100000000],SHIB[1.0000000000000000],USD[0.0000119014752403] |
| 09336071 | TRX[1.0000000000000000],USD[0.0100008800211510] |
| 09336075 | USD[0.0581998500000000] |
| 09336081 | BAT[0.0000000082970658],BCH[0.0260740696248180],BTC[0.0000109792495502],ETH[0.0000000024882259],KSHIB[0.0000000028777115],LINK[0.0000000081148752],LTC[0.0000000064521564],PAXG[0.0000000074174048],SHIB[1.0000000000000000],SOL[0.0000000060588133],SUSHI[0.0000000076152540],TRX[0.0000000043348110],USD[0.0001926213814951] |
| 09336082 | BCH[0.0747289200000000],ETH[0.0101147400000000],ETHW[0.0099916200000000],SHIB[3.0000000000000000],TRX[291.7507502700000000],USD[31.3063514103890985] |
| 09336083 | BTC[0.0000005000000000],DOGE[3.0000000000000000],ETH[0.0000003300000000],SHIB[11.1485679100000000],SOL[0.0000048000000000],USD[279.3729330396345599],USDT[0.0004742736451840] |
| 09336086 | LINK[0.0000000096028770],LTC[0.0000000088972683],SOL[0.0000000095920852],TRX[0.0000004400000000],USD[0.0000300560833547],USDT[0.000000035188318] |
| 09336094 | SHIB[1.0000000000000000],USD[0.0000000144466590],USDT[2.9565615861469448] |
| 09336104 | BRZ[231.5304736500000000],DOGE[286369106743031[1],NFT (328940536001692229)[1],NFT (370531297384000967)[1],NFT (380131057780273011)[1],NFT (403300884475544866)[1],NFT (415159407117938582)[1],NFT (438128238235596282)[1],NFT (442665625559083821)[1],NFT (450950630812427345)[1],NFT (488773694807465448)[1],NFT (497118539971769006)[1],NFT (530097907569070688)[1],NFT (541148410490761816)[1],NFT (541569155652640128)[1],SHIB[2.0000000000000000],SOL[6.2998400400000000],USD[0.0000049200063445] |
| 09336127 | AVAX[135.6000000000000000],DOGE[0.1029006288513582],ETH[0.0000000567960032],SOL[99.0961575700578336],USD[460.1576662224706428],USDT[0.0000000009322075] |
| 09336127 | DOGE[1.0000000000000000],USD[0.0003826280631375] |
| 09336128 | USD[98.9933949627652640],USDT[0.0000000450029936] |
| 09336130 | BTC[0.0053482000000000],DOGE[1091.2729686600000000],ETH[0.0240700400000000],ETHW[0.0237690800000000],MATIC[12.7531897500000000],NFT (392494879395930712)[1],SHIB[1884196.4499841600000000],SOL[0.0452887500000000],TRX[1.0000000000000000],USD[53.9723899091449605],USDT[0.0000000052720695] |
| 09336133 | BTC[0.0000003167350379] |
| 09336149 | BTC[0.0000000768702664],SHIB[3.0000000000000000],SOL[0.0000116423446980],USD[0.0000264173051206] |
| 09336156 | USD[2.2427616398038092] |
| 09336157 | SHIB[1.0000000000000000],USD[43.6613126250869843] |
| 09336158 | BTC[0.0007819600000000] |
| 09336163 | BRZ[2.0000000000000000],BTC[0.0627090500000000],DOGE[5.0000000000000000],MATIC[161.9220049300000000],NFT (355717684277781914)[1],SHIB[20.0000000000000000],SOL[27.1454733500000000],TRX[4.0000000000000000],USD[0.0077163847533461],USDT[0.0000000175388878] |
| 09336174 | BTC[0.0000022950636368],ETH[0.0000000614214110],ETHW[0.0000006669404732],USD[0.0000078627820658] |
| 09336175 | BTC[0.0026174700000000],USD[0.0003071658804481] |
| 09336191 | SHIB[1.0000000000000000],USD[0.0100007757402512] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09336194 | BCH[3.958900480000000000],DOGE[2.000000000000000000],EUR[28.123116630000000],LTC[0.985209210000000],SHIB[5.000000000000000000],SOL[2.002365200000000000],SUSHI[19.7587066700000000],TRX[1.000000000000000000],USD[38.380005985281741... |
| 09336198 | USD[0.000000075502080] |
| 09336201 | USD[50.000000000000000] |
| 09336209 | DOGE[34.643977350000000000],GRT[6.4763690100000000],SOL[0.051003500000000000],USD[5.000003081763228],USDT[2.487261240000000000] |
| 09336216 | DOGE[419.000000000000000000],GRT[128.000000000000000000],USD[6.823185289000000000] |
| 09336218 | DOGE[1.000000000000000000],USD[0.000000010163910] |
| 09336219 | AVAX[5.364261670000000000],BTC[0.004058620000000000],DOGE[1.000000000000000000],GRT[566.695614750000000000],SHIB[2.000000000000000000],USD[0.164341798156969... |
| 09336227 | BRZ[1.000000000000000000],SHIB[15874225.592129880000000000],USD[0.000000000002503] |
| 09336234 | BTC[0.000400000000000000],ETH[0.000972000000000000],ETHW[0.010972000000000000],USD[29.690285600000000000] |
| 09336235 | SOL[0.006850700000000000],USD[0.000000979208939] |
| 09336243 | SHIB[424268.137462870000000000],USD[0.000000000001541] |
| 09336245 | USD[0.004067365049200000],USDT[0.000000035770048] |
| 09336252 | TRX[0.000001000000000000],USD[0.009073750000000000],USDT[43.120000102814397] |
| 09336253 | USD[0.505006180832082000],USDT[0.000000042848024] |
| 09336257 | BTC[0.000287830000000000],DOGE[8714.137705590000000000],KSHIB[227.798423900000000000],SHIB[84286.968965600000000000],TRX[366.390702480000000000],USD[0.000000022821515] |
| 09336260 | USD[0.015167864889780],USDT[0.000000055263638] |
| 09336278 | ETH[0.010851320000000000],ETHW[0.010714520000000000],SHIB[1.000000000000000000],USD[20.900003633318094... |
| 09336280 | AVAX[0.000000000390761...],ETH[0.000000051448254],USD[0.004323931392798... |
| 09336282 | ETH[0.000000001645164...],ETHW[0.000000001645164...],USD[0.000000067908938...],USDT[0.000000096598746] |
| 09336284 | BRZ[1.000000000000000000],BTC[0.000000012000000000],USD[0.000000042265771],USDT[0.003101053889994] |
| 09336285 | USD[20.000000000000000000] |
| 09336292 | LTC[0.005272460000000000],USD[0.000000045720480] |
| 09336296 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.042421518552713] |
| 09336297 | DOGE[350.649000000000000000],USD[0.158000000000000000] |
| 09336300 | USD[24.453719598351567... ] |
| 09336316 | BRZ[2.000000000000000000],BTC[0.026311170000000000],DOGE[556.848391380000000000],ETH[0.264588960000000000],ETHW[0.264395560000000000],MATIC[47.582373140000000000],SHIB[2282314.557145960000000000],SOL[1.786828700000000000],TRX[2.000000000000000000],USD[0.000611397265721... |
| 09336318 | BTC[0.024322310000000000],USD[0.002825659114732... ] |
| 09336320 | AAVE[0.006029230000000000],BTC[0.000025970000000000],CAD[1.232872070000000000],DAI[0.994805020000000000],EUR[1.698234300000000000],SHIB[42589.437819420000000000],USD[0.000220114004842... |
| 09336326 | BTC[0.002144550453758...],ETH[0.058371350000000000],SOL[0.022136122213551...],USD[0.000185557876899...] |
| 09336331 | SOL[0.507918500000000000],USD[50.000000980650965...] |
| 09336332 | DOGE[20.312097020000000000],ETH[0.010703060000000000],SHIB[1.196692720000000000],USD[0.000258684237488] |
| 09336339 | DOGE[213.449671500000000000],TRX[1.000000000000000000],USD[0.000000001499352] |
| 09336351 | AAVE[1.068980210000000000],DOGE[1.000000000000000000],LINK[13.695350110000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],UNI[18.369997420000000000],USD[200.010000127663371...] |
| 09336358 | BTC[0.000084780000000000],DOGE[1201.035910610000000000],TRX[0.000686000000000000],USD[1.469553150000000000],USDT[0.004723473544999... ] |
| 09336362 | BTC[0.017767360000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000156125387080... ] |
| 09336365 | BTC[0.000000009000000000],ETH[0.000000002441128],SOL[0.000000002802240... ] |
| 09336368 | AAVE[1.611901440000000000],AVAX[4.303358850000000000],BAT[1.000000000000000000],BTC[0.800231030000000000],DOGE[72.410427330000000000],ETH[8.432143660000000000],ETHW[8.429478980000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],SOL[33.285191180000000000],TRX[1.000000000000000000],USD[79.040272752329241... ],USDT[1.032378590000000000] |
| 09336369 | BTC[0.000519300000000000],PAXG[0.010827470000000000],SHIB[1.000000000000000000],USD[0.002261751629022... ] |
| 09336370 | ALGO[3.036592360000000000],BTC[0.001046900000000000],DOGE[4.788113090000000000],MATIC[1.002255900000000000],UNI[0.000002330000000000],USD[0.000000041323871... ],USDT[0.000000107937261... ] |
| 09336377 | USDT[0.000000015009250] |
| 09336380 | USD[10.000000000000000000] |
| 09336384 | MATIC[0.000000009015343...],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[0.089619480235012],USDT[0.000000165607552] |
| 09336385 | USD[1500.005482482000000000],USDT[500.410000000000000000] |
| 09336389 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000357770815] |
| 09336395 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000079364000],USDT[0.000000089837877] |
| 09336398 | BRZ[1.000000000000000000],ETH[0.000000020000000],ETHW[0.000000020000000],SHIB[5.000000000000000000],USD[0.008148747238041... ] |
| 09336399 | BTC[0.004656530000000000],SHIB[3144529.599736220000000000],USD[0.001008772325723... ] |
| 09336406 | BAT[1.000000000000000000],BTC[0.031961710000000000],USD[0.010971511147296... ] |
| 09336409 | DOGE[1.000000000000000000],ETH[0.000234350000000000],ETHW[0.042433870000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.010564649606075958] |
| 09336418 | BTC[0.000000061250000],ETH[0.000000003429036...],GBP[0.000000002150145],MATIC[0.000000009000000],SOL[0.000000022686325],USD[0.000000125408502] |
| 09336426 | DOGE[8492.499000000000000000],USD[2.425875500000000000] |
| 09336430 | USD[487.337566110934090...],USDT[0.000000009127382] |
| 09336433 | AAVE[0.000000072940939...],BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.001193550000000000],ETHW[0.001179870000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.014599287717976... ] |
| 09336435 | BTC[0.002313200000000000],LTC[0.295712190000000000],SHIB[2.000000000000000000],USD[10.020001684907299... ] |
| 09336439 | SHIB[1.000000000000000000],USD[0.000143605296428... ] |
| 09336443 | ETH[0.017357020000000000],ETHW[0.017357020000000000],SHIB[1.000000000000000000],USD[0.010011522701373... ] |
| 09336458 | BTC[0.000000069782660],SOL[0.000000004801182... ],USD[908.976985452566434... ],USDT[0.000000066923900] |
| 09336460 | USD[0.000225824526013... ] |
| 09336465 | BTC[0.001324340000000000],SHIB[1.000000000000000000],USD[0.078414463824062] |
| 09336466 | MATIC[19.465497220000000000],SHIB[1.000000000000000000],USD[0.000000041049694] |
| 09336469 | BTC[0.052600000000000000],USD[1.059879600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09336476 | TRX[1.0000000000000000],USD[0.0662475469155000] |
| 09336477 | USD[0.0000002333555190] |
| 09336493 | ALGO[0.8905000000000000],ETH[0.0004980000000000],ETHW[0.0004430000000000],USD[0.8291449920000000] |
| 09336500 | USD[0.0079192439592145] |
| 09336501 | BTC[0.0025856000000000],SHIB[1.0000000000000000],USD[0.0002336009379840] |
| 09336509 | BRZ[27.2513163100000000],DOGE[98.2760021300000000],NFT (297202714335807486)[1],NFT (302197897066948546)[1],NFT (525892633532783044)[1],SHIB[245780.8274242700000000],SOL[0.2623732500000000],USD[0.0025559306330023] |
| 09336511 | DOGE[0.0000415100000000],USD[6.3360093449438293] |
| 09336512 | BTC[0.1391734100000000],DOGE[5.0000000000000000],ETH[1.9950273400000000],ETHW[1.8497431600000000],SHIB[8.0000000000000000],SOL[8.3039061900000000],TRX[4.0000000000000000],USD[0.0267935590292099],USDT[0.0000000075342120] |
| 09336516 | USD[20.0000000000000000] |
| 09336519 | ETH[0.0010321700000000],ETHW[0.0010184900000000] |
| 09336522 | BTC[0.0006471500000000],SHIB[1.0000000000000000],USD[0.0000386308548950] |
| 09336527 | DOGE[1.0000000000000000],USD[929.2635546624977280],USDT[1.0433706200000000] |
| 09336540 | GRT[1.0000000000000000],SHIB[550.0196078400000000],USD[0.0002876455191109] |
| 09336555 | DOGE[1.0000000000000000],ETH[0.0000000012586564],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[10.3172560000000000],USDT[0.0000123794683815] |
| 09336560 | AVAX[0.4559776800000000],ETH[0.0249724452246248],ETHW[0.0246578052246248],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[10.3172566950277471] |
| 09336562 | BTC[0.3851666600000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[213.3994956957930548] |
| 09336565 | DOGE[69.6849009000000000],USD[0.0000000008082010] |
| 09336571 | GRT[13.8587225400000000],USD[0.0000000017203097] |
| 09336573 | BTC[0.0000000600000000],ETH[0.0000001700000000],ETHW[0.0178635100000000],SHIB[2.0000000000000000],USD[132.0912606490054317],USDT[0.0000000080019433] |
| 09336578 | BRZ[1.0000000000000000],ETH[0.0603939500000000],USD[0.0000033114221740] |
| 09336579 | DOGE[0.0000000541758080],ETH[0.0000000031956649],NFT (310260469640672320)[1],NFT (415500859530631613)[1],USD[0.0000349736347859],USDT[0.0000000072791672] |
| 09336582 | ALGO[37.2373069500000000],DOGE[532.2385150500000000],MATIC[41.6171881700000000],SHIB[1.0000000000000000],USD[0.8481853703157990],USDT[0.0000000145997215] |
| 09336618 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0173828079640000] |
| 09336620 | USD[0.0000000066713151] |
| 09336629 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000004900000000],MATIC[0.0010852100000000],SHIB[13.0000000000000000],TRX[4.0000000000000000],USD[0.8132468364006673],USDT[0.0000000075631587] |
| 09336631 | USD[51.1509411700000000] |
| 09336634 | DOGE[0.0004908400000000],USD[8.6012928527546092] |
| 09336640 | BAT[1.0000000000000000],GRT[700.8729681200000000],USD[0.0000000000728776] |
| 09336641 | USD[0.0000002974053272],USDT[0.9126000000000000] |
| 09336646 | USD[0.0000002356688688] |
| 09336661 | ETHW[0.1377115900000000],TRX[1.0000000000000000],USD[0.5998835763096825] |
| 09336663 | BTC[0.0434881400000000],ETH[0.1239453500000000],ETHW[0.0798001300000000],SHIB[2.0000000000000000],USD[65.8907644431912279] |
| 09336672 | SHIB[1.0000000000000000],USD[0.0000000018875520] |
| 09336673 | USD[1.0000000000000000] |
| 09336676 | USD[0.0000009563978792] |
| 09336707 | BTC[0.0105000000000000],USD[0.7785520130602872],USDT[0.8410567700000000] |
| 09336708 | USD[0.0029144677993000] |
| 09336710 | BTC[0.0032220900000000],DOGE[630.1629809000000000],SHIB[5070996.9148073000000000],USD[42.5001985044134430] |
| 09336715 | USD[0.0038218194838496] |
| 09336735 | BTC[0.0130869000000000],USD[2.9127000000000000] |
| 09336737 | BTC[0.0020063600000000],ETH[0.0090297200000000],ETHW[0.0089202800000000],SHIB[2.0000000000000000],USD[0.0000221993589992] |
| 09336739 | USD[50.0000000000000000] |
| 09336740 | CUSDT[1347.0679478600000000],DOGE[563.4305659600000000],GRT[63.7762362200000000],SHIB[3239762.6956944400000000],TRX[182.4231745700000000],USD[0.0000000051350692] |
| 09336745 | SHIB[3.0000000000000000],TRX[0.0041292500000000],USD[51.5959441377958447] |
| 09336751 | DOGE[1.0000000000000000],USD[0.0000004899867117] |
| 09336756 | BTC[0.0103709200000000],DOGE[1.0000000000000000],ETH[0.0073333400000000],ETHW[0.0072375800000000],SHIB[10.0000000000000000],SOL[0.1175972100000000],USD[72.7957743053920150] |
| 09336757 | SOL[1.5350533900000000],USD[0.0000009764496152] |
| 09336761 | ETHW[1.0000000000000000],USD[0.0056002400000000] |
| 09336775 | DOGE[1.0000000000000000],NFT (405106078008589845)[1],SHIB[2.0000000000000000],USD[10.0002393875000386] |
| 09336776 | DOGE[1.0000000000000000],SOL[0.0000076400000000],USD[0.0000000026250096],USDT[1.0433706200000000] |
| 09336785 | ALGO[17.1116685400000000],BTC[0.0000000069067024],DAI[10.8302735000000000],DOGE[4.0000000000000000],ETH[0.0000000461499444],GRT[35.3486307700000000],MATIC[0.2544277200000000],NEAR[0.2422318934080000],PAXG[0.0000000075662726],SHIB[10.0000000000000000],SOL[0.0000000063587078],TRX[51.2808374211938464],USD[0.0000000033007272] |
| 09336787 | SHIB[2097900.0000000000000000],USD[3.5810000000000000] |
| 09336789 | ETH[2.3000000000000000],USD[0.4189775593449116],USDT[0.0000000142706323] |
| 09336796 | USD[2.7392966301303369] |
| 09336798 | ETHW[0.1455943300000000],USD[0.0002357924255802] |
| 09336801 | TRX[0.0001370000000000],USD[0.0000007553849516],USDT[0.0000003198783310] |
| 09336804 | GRT[14.2622992100000000],USD[15.6657165217639950] |
| 09336806 | USD[0.0023580776612856] |
| 09336809 | USD[3.5100000000000000] |
| 09336812 | TRX[0.0000750000000000],USD[0.5497588700000000],USDT[0.0000000016836721] |
| 09336822 | ETH[0.0000023400000000],USD[446.2858558207732019] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09336825 | BTC[0.0012864200000000],SHIB[1.0000000000000000],USD[0.0101412609609230] |
| 09336826 | DOGE[2796.6222400700000000],GRT[225.1430128900000000],SHIB[5.0000000000000000],SUSHI[16.8537198600000000],TRX[1033.9277834800000000],USD[13.5000000277257025] |
| 09336827 | BTC[0.0000015200000000],ETH[0.0008822400000000],ETHW[0.0008685900000000],USD[4.1304951689923431] |
| 09336839 | ETH[0.0229496700000000],ETHW[0.0226623900000000],SHIB[1.0000000000000000],USD[0.0000251846097197] |
| 09336840 | BTC[0.0010696800000000],ETH[0.0072271800000000],ETHW[0.0071314200000000],NFT [422086306133176919][1],SHIB[2.0000000000000000],USD[0.0043926326709348] |
| 09336841 | USD[0.0016229626000000],USDT[0.0092100000000000] |
| 09336847 | ETH[0.0000000390100557],ETHW[-0.0003066848286041],USD[2.6199752235015530],USDT[0.0000000003556050] |
| 09336848 | MATIC[13.3587082600000000],SHIB[3.0000000000000000],USD[0.0000000179267324] |
| 09336851 | DOGE[2.0000000000000000],NFT [398876577268409900][1],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002008530824806] |
| 09336867 | USD[0.0083634420000000] |
| 09336876 | BRZ[10.3915585900000000],DOGE[1.0000000000000000],PAXG[0.0038191837600000],SHIB[3.0000000000000000],USD[5.1841523202954856] |
| 09336881 | SOL[5.1500000000000000],USD[0.5345630000000000] |
| 09336885 | USD[0.6578719400000000],USDT[0.0000000042872440] |
| 09336887 | USD[0.9099780000000000] |
| 09336894 | USD[0.0012618800000000] |
| 09336920 | USD[0.0068206780000000] |
| 09336922 | AAVE[0.0038000000000000],TRX[0.7340000000000000],USD[0.0088541725284278] |
| 09336924 | BTC[0.1378623200000000],LTC[10.4016165000000000],USDT[0.0000003850846514] |
| 09336939 | AVAX[0.1684394900000000],BRZ[1.0000000000000000],BTC[0.0092635100000000],DOGE[96.4856232700000000],ETH[0.0411178100000000],ETHW[0.0406098300000000],SHIB[8.0000000000000000],SOL[0.2618576100000000],USD[0.0015053190654205] |
| 09336944 | ETH[0.0989059500000000],ETHW[0.0989059500000000],USD[1.0100000000000000] |
| 09336959 | USD[20.0000000000000000] |
| 09336961 | AAVE[0.0049999562500000],BTC[0.0014160099426250],ETH[0.0438640984238231],ETHW[0.0005207602747523],SOL[0.0000000063615845],USD[0.2182957200200894] |
| 09336970 | USD[0.0005253802173447] |
| 09336987 | USD[0.0000013099598774] |
| 09336992 | USD[31.3248533100000000] |
| 09337008 | USD[0.9158320000000000] |
| 09337011 | BRZ[2.0000000000000000],BTC[0.0065576100000000],DOGE[4.0000000000000000],ETH[0.1474945100000000],ETHW[3.2704735100000000],MATIC[56.7220272700000000],NFT [553779174611741327][1],SHIB[24.0000000000000000],SOL[0.7747169500000000],TRX[6.0000000000000000],USD[0.0134721591567989] |
| 09337015 | SHIB[2.0000000000000000],USD[0.0000088478638114] |
| 09337018 | USD[40.0100000000000000] |
| 09337028 | BTC[0.0000001000000000],ETH[0.0016943900000000],ETHW[0.0016670300000000],SHIB[1.0000000000000000],USD[0.0001150954577572] |
| 09337029 | BTC[0.0000086296425000],ETH[0.0000000361784889],USD[4.0136009448000000] |
| 09337034 | USD[100.0000000000000000] |
| 09337040 | USD[0.0017132554371775] |
| 09337049 | USD[10.0000000000000000] |
| 09337069 | USD[0.0071654676998771] |
| 09337076 | BTC[0.3206000000000000],USD[754.9524591000000000] |
| 09337077 | SHIB[1.0000000000000000],USD[0.0000000076246607],USDT[0.0079907700000000] |
| 09337083 | AVAX[0.0900000000000000],BTC[0.0005500000000000],USD[32976.6538997000000000] |
| 09337091 | USD[20.0000000000000000] |
| 09337094 | NEAR[0.0000000100000000],USD[3.9991089300000000] |
| 09337112 | ETH[0.0090000000000000],ETHW[0.0090000000000000],NFT [550740436384777319][1],USD[1.6604340000000000] |
| 09337121 | TRX[16697.9113739300000000],USD[0.0000000005135192] |
| 09337122 | BRZ[1.0000000000000000],BTC[0.0168426500000000],DOGE[1.0000000000000000],ETH[0.2786072700000000],ETHW[0.2784116900000000],NFT [453131762587008877][1],SHIB[9.0000000000000000],USD[0.0002144261489586] |
| 09337129 | DOGE[2829.0000000000000000],USD[0.3365094820000000] |
| 09337143 | ETH[0.0000000087240293],ETHW[0.0000000087240293],USD[35.9585043399428754] |
| 09337150 | DOGE[2.0000000000000000],USD[0.0000000070416786] |
| 09337152 | BTC[0.0002610400000000],USD[0.0000628252240984] |
| 09337161 | ETH[0.0390030200000000],ETHW[0.0385206028928313],USD[0.0000130513974052] |
| 09337164 | USDT[0.8960430000000000] |
| 09337171 | BRZ[1.0000000000000000],ETH[0.0067539800000000],SHIB[3.0000000000000000],USD[3.4601440151144490] |
| 09337173 | USD[0.0000004091600900],USDT[0.0000000094121200] |
| 09337187 | BRZ[1.0000000000000000],USDT[0.0000000022041600] |
| 09337188 | SHIB[1.0000000000000000],USD[0.0000000049976780],USDT[20.7491215400000000] |
| 09337189 | BCH[0.1818180000000000],BTC[0.0053946000000000],DOGE[882.3170000000000000],ETH[0.0539460000000000],ETHW[0.0539460000000000],SOL[0.9694700000000000],TRX[70.9290000000000000],USD[1541.1739351000000000] |
| 09337194 | USD[0.0000000002359200] |
| 09337199 | USD[0.0002988703436807] |
| 09337201 | USD[0.4462423500000000] |
| 09337214 | SHIB[1.0000000000000000],SOL[1.0309088800000000],USD[0.0000008646524712] |
| 09337216 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000065000000000],DOGE[4.0000000000000000],ETH[0.0000000088379180],ETHW[0.0000000088379180],GRT[1.0000000000000000],SHIB[84.0000000000000000],TRX[10.0000000000000000],USD[0.0000033223190495],USDT[0.0000000151690597] |
| 09337217 | USD[5.0000000000000000] |
| 09337221 | SOL[0.2068735305716504],USD[0.0000006851886204] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09337224 | USD[0.0002564815977922] |
| 09337227 | USD[0.0003015986231486] |
| 09337228 | SOL[0.5086815400000000],USD[0.0000025296171180] |
| 09337231 | BRZ[1.0000000000000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0093480794596936] |
| 09337241 | USD[200.0100000000000000] |
| 09337246 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.9770549373503220],USDT[0.0000000003010921] |
| 09337260 | USD[1.0000000000000000] |
| 09337261 | BRZ[50.5901989100000000],CUSDT[515.2352315500000000],NFT [477030470415874812][1],PAXG[0.0081238000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[4.1923070604803384],USDT[10.3767311300000000] |
| 09337267 | ETH[0.0738116600000000],ETHW[0.0728951000000000],SHIB[1.0000000000000000],USD[0.0000113197897548] |
| 09337269 | USD[0.0071878900000000] |
| 09337273 | USD[0.2831520000000000] |
| 09337285 | BTC[0.0103727500000000],DOGE[2.0000000000000000],SOL[11.7016649500000000],USD[4140.0666286541943446] |
| 09337286 | SHIB[1.0000000000000000],USD[0.0023174878527360] |
| 09337288 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0105339722688500] |
| 09337293 | SOL[0.1043157700000000],USD[0.0000914193282767] |
| 09337294 | AVAX[176.1496584300000000],BAT[1.0000000000000000],BTC[0.0000151100000000],ETHW[7.3288968900000000],SHIB[0.0000000300000000],SOL[0.0000190700000000],TRX[1.0000000000000000],USD[825.3793254926455179],USDT[1.0187498800000000] |
| 09337295 | USD[20.6703470500000000] |
| 09337297 | USD[0.0000002514022242],USDT[0.0000086185333341] |
| 09337303 | USD[0.2155254000000000] |
| 09337308 | BTC[0.0551838900000000],ETH[1.9103218900000000],SHIB[8440773.8953345700000000],USD[100.3215152694191997] |
| 09337312 | USD[0.0009775361233420],USDT[0.0000000908596679] |
| 09337317 | AAVE[0.0319290600000000],USD[0.0000013245843218] |
| 09337318 | TRX[1.0604420000000000],USD[0.0000997165100352],USDT[0.0001437609427607] |
| 09337326 | NEAR[4.1620688600000000],SOL[0.5537812300000000],USD[2.6676457637420430] |
| 09337328 | BTC[0.0145029400000000],ETH[0.0570424500000000],ETHW[0.0563322800000000] |
| 09337332 | DOGE[0.0002559000000000],SHIB[2.0000000000000000],USD[83.8924625270193526],USDT[0.7763360000000000] |
| 09337345 | SHIB[0.0000029800000000],USD[0.0000000065497118] |
| 09337376 | BAT[2.0000000000000000],BRZ[7.0669358200000000],DOGE[1.0000000000000000],ETH[0.0000193200000000],ETHW[0.0000193200000000],GRT[2.0000000000000000],MATIC[0.0058655000000000],SHIB[100.2679464800000000],TRX[26.4294382100000000],USD[2476.2725100767279815],USDT[1.0232400000000000] |
| 09337387 | USD[0.0000000015096408] |
| 09337388 | BTC[0.0000448100000000],UNI[0.7549025200000000],USD[4.9076258863733160] |
| 09337403 | PAXG[0.0026845500000000],TRX[1.0000000000000000],USD[5.1692949617405069],USDT[0.0000000103928160] |
| 09337408 | USD[25.0000000000000000] |
| 09337411 | USD[0.0000000055539221] |
| 09337416 | USD[0.0001538515406215] |
| 09337421 | DOGE[2.0000000000000000],SHIB[3.0000000000000000],USD[0.0000001952821776],USDT[0.0000000082521692] |
| 09337425 | TRX[1.0000000000000000],USD[0.0066237510234714] |
| 09337427 | SHIB[1.0000000000000000],USD[0.0000000032320135] |
| 09337430 | BTC[0.0498529500000000],SOL[8.3920200000000000],USD[1.4950000000000000] |
| 09337431 | SHIB[1.0000000000000000],TRX[434.3163930500000000],USD[0.0917433003817769] |
| 09337439 | SHIB[1.0000000000000000],USD[0.0000002804341224] |
| 09337443 | USD[198.9908994298073440],USDT[0.9707084155305280] |
| 09337451 | SHIB[82.0000000000000000],TRX[1.0000000000000000],USD[0.0078421084802089] |
| 09337463 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],SOL[3.6222875900000000],USD[0.0000002010524528] |
| 09337466 | USD[0.0000000036955087],USDT[0.0882267946558008] |
| 09337476 | BTC[0.0000001000000000] |
| 09337478 | BTC[0.0000000051512456],ETH[0.0000000063184408],ETHW[0.0000000081806054],MATIC[0.0000000030482642],USD[0.0000540193105595] |
| 09337505 | USD[10.0000000000000000] |
| 09337506 | LINK[233.1666000000000000],USD[4.0799000000000000] |
| 09337518 | BRZ[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0040674759103348] |
| 09337530 | USD[500.0100000000000000] |
| 09337531 | USD[297.4954529244857478] |
| 09337533 | BRZ[1.0000000000000000],BTC[0.0401879681206420],DOGE[0.0000000005867015],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000176283513] |
| 09337536 | SOL[0.0000006290000000],USD[0.0326199100525434] |
| 09337537 | USD[0.0070222607777669] |
| 09337545 | AVAX[0.0000000075350340],MATIC[0.0000000051760000],SOL[0.0000000016745114],USD[0.0000000058408083] |
| 09337546 | USD[5.0000000000000000] |
| 09337550 | BTC[0.0128882300000000],DOGE[1460.1919904200000000],ETH[0.1055735900000000],ETHW[0.1055735900000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000017795583463] |
| 09337553 | SHIB[1.0000000000000000],TRX[0.0112290000000000],USD[10.7448537573825999],USDT[10.9220754332364978] |
| 09337558 | ETH[0.0000000003181639],GRT[0.0000000012039314],NFT [423132865804832952][1],SHIB[1.0000000000000000],SOL[0.0000000011378050],TRX[0.0000000046206471],USD[0.9060536949599042] |
| 09337564 | DOGE[70.9837042700000000],SHIB[4244250.0254390700000000],USD[0.0000000013987201],USDT[0.1334980500000651] |
| 09337566 | ETH[0.0008919900000000],ETHW[0.0008919900000000],USD[0.1674868182086116] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09337570 | SOL[1.468530000000000],USD[0.1997500000000000] |
| 09337585 | SHIB[1.000000000000000],USD[0.00007265575704000] |
| 09337597 | BRZ[5.000000000000000],DOGE[21.015869570000000],ETH[0.1523129500000000],ETHW[1.089666970000000],LINK[0.05305025000000000],MATIC[1.898290630000000],SHIB[31.00000000000000],SOL[0.01555248000000000],TRX[14.00000000000000],UNI[0.1862370100000000],USD[0.2811839347485923] |
| 09337602 | SHIB[1.000000000000000],USD[0.000000030428304] |
| 09337611 | USD[100.0000000000000] |
| 09337612 | BTC[0.05244750000000000],USD[7.320000000000000] |
| 09337617 | DOGE[210039.125378520000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.0000000074739153],USDT[1.000000000000000] |
| 09337618 | SHIB[1.000000000000000],SOL[0.2143367000000000],USD[0.0001830381928530] |
| 09337628 | USD[0.1279541059091800] |
| 09337631 | USD[0.0000000113328640],USDT[9.949044960000000] |
| 09337639 | SHIB[1.000000000000000],USD[11.11810992978024000] |
| 09337647 | USD[0.0000000092252910] |
| 09337650 | USD[9981.797781640000000] |
| 09337653 | USD[400.0000000000000] |
| 09337661 | NFT [300961899914858026][1],NFT [506335969617560089][1],TRX[0.01137000000000000],USD[145.025132329551527 9],USDT[0.0000000156414065] |
| 09337662 | BTC[0.0003386000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],USD[55.74968578667 42100] |
| 09337665 | DOGE[1.000000000000000],HKD[1.267406520000000],SHIB[300837.901514220000000],TRX[1.000000000000000],USD[7.636876477725226 1],USDT[0.0000000122200088] |
| 09337672 | MATIC[0.006689860000000],USD[13.474480696348383 4] |
| 09337676 | USD[1048.024722400000000] |
| 09337677 | BTC[0.0030161800000000],SHIB[8.000000000000000],USD[774.398572796793494 6],USDT[0.000000037671060] |
| 09337680 | AAVE[1.106689310000000],AVAX[3.936216720000000],BRZ[3.000000000000000],BTC[0.00802575000000000],DOGE[623.041110596000000 0],ETH[0.361084470000000],ETHW[0.361084470000000],LINK[7.866323170000000],LTC[1.595594870000000],NEAR[27.404946790000000],NFT [308451572522608694][1],SHIB[736321 7.337612640000000],SOL[14.552396030000000],TRX[1179.098413330000000],UNI[662.782159160000000],USD[0.0406322162098847] |
| 09337681 | SHIB[1.000000000000000],TRX[216.280365190000000],USD[0.0001685163307746] |
| 09337682 | SHIB[1.000000000000000],USD[0.000000699970960],USDT[0.0060138800000000] |
| 09337685 | USD[5.000000000000000] |
| 09337686 | DOGE[1.000000000000000],USDT[0.0000000045920390] |
| 09337692 | USD[446.210744610000000] |
| 09337695 | BTC[0.0005798100000000] |
| 09337705 | USD[156.904390860000000] |
| 09337706 | USD[446.012390150000000] |
| 09337710 | USD[0.0037952475532247] |
| 09337712 | BCH[0.0050000000000000],USD[1.1367932500000000] |
| 09337719 | ALGO[52.016933240000000],AVAX[0.4359661100000000],BCH[0.1490341300000000],BRZ[53.639629810000000],BTC[0.03018768000000000],DOGE[91.745524250000000],ETH[0.2444588700000000],ETHW[0.2442626300000000],GRT[99.366312040000000],KSHIB[562.947166190000000],LINK[4.936693010000000],MATIC[39.612971010 000000],MKR[0.007710740000000],SHIB[800018.482986250000000],SOL[1.218116700000000],TRX[1127.819364610000000],UNI[2.252909390000000],USD[56.783547168902760 5],YFI[0.0044482700000000] |
| 09337722 | BTC[0.0000001000000000] |
| 09337725 | ETH[0.0000000024808258],SHIB[1.000000000000000],USD[0.1890274708753045] |
| 09337732 | TRX[603.383310720000000],USD[0.00000002102634 4] |
| 09337737 | BTC[0.0197838000000000],ETH[0.2140000000000000],ETHW[0.2140000000000000],LTC[1.998000000000000],NEAR[10.00000000000000],SOL[2.000000000000000],SUSHI[32.96700000000000],UNI[18.70000000000000],USD[9.515164400000000] |
| 09337748 | USD[0.0019222565714983],USDT[0.0000000010354319] |
| 09337753 | BRZ[1.000000000000000],CUSDT[474.403094330000000],NFT [505424432386981403][1],SHIB[2.000000000000000],USD[0.0000000007901004] |
| 09337760 | SHIB[2.000000000000000],USD[153.445244133918670 5] |
| 09337773 | GRT[435.943557980000000],SHIB[6459949.320413430000000],USD[0.0000000002298602],USDT[1.000000000000000] |
| 09337789 | USD[0.0002283725049814] |
| 09337807 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0000000100947343],USDT[0.0000000020009245] |
| 09337811 | USD[0.0003267524468452] |
| 09337819 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.0000001900000000],DOGE[4.000000000000000],SHIB[7.000000000000000],TRX[3.000000000000000],USD[0.0010983462370575],USDT[2.073879530000000] |
| 09337823 | DOGE[1.000000000000000],UNI[1.000000000000000],USD[13.299509902800000 00] |
| 09337831 | BCH[0.2188722000000000],BTC[0.01510345100000000],ETH[0.1560152200000000],ETHW[0.1208952700000000],LINK[14.55906000000000],LTC[2.269523500000000],SHIB[3908.210173449675550],USDT[0.0000000047472209] |
| 09337840 | BRZ[1.000000000000000],USD[0.0000501183760000] |
| 09337841 | NFT [339184918443568737][1],NFT [401601634988454444][1],USD[20.00000000000000] |
| 09337843 | USD[0.0000001019969600],USDT[0.0000000075017105] |
| 09337846 | KSHIB[0.0000000075000000],MATIC[0.0000000530342],SHIB[1.000000031236470],SOL[0.0000000096373383],TRX[0.0000000070719838],USD[0.0000000131713002] |
| 09337849 | USD[261.179265320000000] |
| 09337857 | BTC[0.0055416300000000],DOGE[1.000000000000000],SOL[1.788548560000000],USD[0.0000001067811966] |
| 09337858 | BTC[1.0472559792744052] |
| 09337870 | BRZ[266.832594510000000],DAI[49.740251430000000],DOGE[896.354595900000000],SHIB[3.000000000000000],TRX[0.0000485000000000],USD[0.0000000092728253] |
| 09337873 | USD[10.00000000000000] |
| 09337899 | ALGO[0.0000285300000000] |
| 09337917 | TRX[1.000000000000000],USD[0.0000000069769549] |
| 09337923 | SHIB[55.176413980000000],TRX[1.000000000000000],USD[0.0000000020331396] |
| 09337928 | ETH[5.444089700000000],ETHW[0.882089700000000],USD[3.609145702656683 4] |
| 09337939 | SOL[0.0019569500000000],TRX[1.000000000000000],USD[0.0000004989466040],USDT[1.025431970000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09337950 | BTC[0.0005360400000000],SHIB[1.000000000000000],USD[0.0002686330583444] |
| 09337953 | ETH[0.0000000839117452],ETHW[0.0000000839117452],SOL[0.0928175376873302],USD[0.0043077554493773] |
| 09337954 | BTC[0.0239345150000000],USD[0.0037147235029542] |
| 09337958 | BTC[0.0065088500000000],ETH[0.0439579900000000],ETHW[0.0439579900000000],USD[375.0003843191191783] |
| 09337966 | USD[0.0032672170671789] |
| 09337973 | BTC[0.0003933100000000] |
| 09337975 | USD[1030.0100000089715360],USDT[69.6433147900000000] |
| 09337979 | ETH[0.0000009500000000],ETHW[0.0000009500000000],SOL[0.0000000066820000],USD[0.0028756261887426] |
| 09337986 | SOL[0.2100000000000000],USD[0.1581625416536000] |
| 09337990 | BTC[0.0000633500000000] |
| 09337991 | BRZ[1.0000000000000000],BTC[0.0000000025320391],DOGE[2.0000000000000000],LTC[0.7516693900000000],MATIC[0.0003146000000000],SHIB[6.0000000000000000],USD[0.0000006000085208] |
| 09337999 | BTC[0.0036160300000000],DOGE[2.0000000000000000],ETH[0.0869539600000000],ETHW[0.0859312500000000],SOL[6.3796198900000000],TRX[3.0000000000000000],USD[77.8610750646497081] |
| 09338002 | TRX[44.9430820000000000] |
| 09338003 | USD[10.4267525100000000] |
| 09338005 | SHIB[1.0000000000000000],USD[9.8959112572729021] |
| 09338010 | SHIB[4819543.9357831700000000],USD[0.0039791961055716] |
| 09338014 | USD[0.0000000066118980],USD[0.0002615831359526] |
| 09338020 | BTC[0.0003173200000000],ETH[0.0055317000000000],ETHW[0.0054633000000000],USD[31.0631916978497374] |
| 09338024 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0074624460147940],USDT[0.0000000001319355] |
| 09338028 | USD[0.0000000078511186] |
| 09338029 | BRZ[3.0000000000000000],DOGE[6.0000000000000000],GRT[1.0000000000000000],LINK[0.0012960200000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0029802295138917],USDT[1.0254319700000000] |
| 09338030 | BTC[0.0096000000000000],USD[2.2962355200000000] |
| 09338032 | USD[100.0000000000000000] |
| 09338033 | ALGO[0.9990000000000000],BTC[0.0000966900000000],GBP[0.0000091542218311],MATIC[0.0000419600000000],USD[4.3160038601886819] |
| 09338046 | BTC[0.0002577000000000],USD[0.0019060887042216] |
| 09338048 | SHIB[1.0000000000000000],USD[0.0003301461070081] |
| 09338050 | BRZ[1.0000000000000000],BTC[0.0000002100000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0060974898159323] |
| 09338057 | USD[0.0000625998018202] |
| 09338065 | USD[20.0000000000000000] |
| 09338069 | USD[2000.0000000000000000] |
| 09338070 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0029761249403490],USDT[2.0629990700000000] |
| 09338075 | USD[1000.0000000000000000] |
| 09338078 | USD[10.0000000000000000] |
| 09338081 | AVAX[1.5004380800000000],DOGE[1.0000000000000000],USD[0.0000006899487500] |
| 09338084 | BTC[0.0019773300000000],SHIB[3.0000000000000000],USD[0.0005699705306036] |
| 09338086 | CHF[7.5722936700000000],DOGE[37.7833858000000000],ETH[0.0000000500000000],ETHW[0.0000000500000000],HKD[40.5071226600000000],KSHIB[106.0987244300000000],SHIB[1786777.8015078700000000],USD[0.0000000095271563] |
| 09338093 | USD[0.0000101982750711],USDT[0.0000000034022880] |
| 09338094 | USD[0.0028870491072848] |
| 09338096 | BCH[0.0075460600000000],USD[3.0000000000000000] |
| 09338102 | SHIB[10.0000000000000000],USD[485.3573858578302332],USDT[0.0000000024395872] |
| 09338111 | SHIB[5.0000000000000000],TRX[198.2562635200000000],USD[0.0001069936249468] |
| 09338120 | SOL[0.1633902300000000] |
| 09338128 | BAT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0001329435812626] |
| 09338130 | BTC[0.0002521000000000],USD[10.3906109048846308] |
| 09338138 | DOGE[0.0000146300000000],SHIB[2.0000000000000000],USD[90.3101736139041311] |
| 09338148 | USDT[0.0000000025479555] |
| 09338149 | ETH[1.0000000000000000],ETH[0.0000000884425866],ETHW[0.0000000884425866],USD[0.0000078856329261],USDT[0.0000001174371765] |
| 09338161 | SOL[0.2737917400000000],USD[0.0000015322265156] |
| 09338174 | USD[0.0003094022417825] |
| 09338188 | BTC[0.0194807000000000],SHIB[2.0000000000000000],USD[2.1727993569604183] |
| 09338189 | TRX[2.0000000000000000],USD[0.0002197242631169] |
| 09338194 | ETHW[0.0527059000000000] |
| 09338196 | DOGE[1498.5000000000000000],USD[4.0737500000000000] |
| 09338197 | DOGE[1.0000000000000000],USDT[0.0000000004185117] |
| 09338199 | USD[0.0000000082297280] |
| 09338206 | USD[0.0000000087050580],USDT[0.9948777300000000] |
| 09338209 | USD[5.0000000000000000] |
| 09338220 | USD[36.2827303300000000] |
| 09338231 | DOGE[1.0000000000000000],USD[0.0000081806906457] |
| 09338234 | BTC[0.0012758700000000],ETH[0.0086718900000000],ETHW[0.0086718900000000],LTC[0.2407754200000000],SHIB[3.0000000000000000],USD[0.0000154532211523] |
| 09338236 | USD[70.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09338240 | BTC[0.0081286700000000],USD[51.5866067657001268] |
| 09338243 | SHIB[4900000.0000000000000000],USD[11.4910024000000000] |
| 09338247 | USD[1.9705500000000000] |
| 09338262 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000063779182],USDT[1.0000000000000000] |
| 09338263 | BTC[0.1841204600000000],DOGE[4.0000000000000000],SHIB[3.0000000000000000],USD[500.0011875045640535] |
| 09338266 | BCH[0.0091259400000000],USDT[0.0000091829661540] |
| 09338276 | SHIB[1.0000000000000000],SUSHI[7.0078509000000000],USD[0.0000000103285250] |
| 09338294 | DOGE[1.0000000000000000],USD[0.0000001228531010] |
| 09338303 | ETH[0.0519842600000000],ETHW[0.0519842600000000],SHIB[2.0000000000000000],SOL[0.5132778700000000],TRX[1.0000000000000000],USD[0.0100064863712919] |
| 09338307 | BTC[0.0002595400000000],ETH[0.0034949000000000],ETHW[0.0034949000000000],GRT[14.4561966200000000],MATIC[7.8666485300000000],SHIB[12314.2250530700000000],SOL[0.0512479800000000],SUSHI[1.6719241100000000],USD[0.0103098470509413] |
| 09338310 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0041024658140641],USDT[0.0000000144828508] |
| 09338318 | BCH[0.2156899800000000],BRZ[1.0000000000000000],BTC[0.0007676000000000],ETH[0.0086752300000000],ETHW[0.0086752300000000],LTC[0.1974079600000000],SHIB[2.0000000000000000],USD[0.0303116412238728] |
| 09338328 | USD[0.0000000017027618],USDT[0.0000000064972782] |
| 09338340 | SOL[10.9604969814469800],TRX[0.0000007100000000],USD[0.0000009267449990] |
| 09338348 | ETH[0.0009440000000000],ETHW[1.0425019400000000],TRX[1.0000000000000000],USD[0.0130924407165120] |
| 09338359 | USD[10.0000000000000000] |
| 09338373 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[200.8240447244614444] |
| 09338380 | DOGE[8.0000000000000000],GRT[3.0000000000000000],SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[0.0039612939918741],USDT[0.0001485100532042] |
| 09338385 | USD[100.0000000000000000] |
| 09338389 | USD[0.0000000098462150],USDT[0.0000000072985248] |
| 09338400 | ETH[0.0120542700000000],ETHW[0.0120542700000000],USD[0.0000085252585805] |
| 09338403 | ALGO[0.0000000052758346],BRZ[0.0000000028198799],BTC[0.0000000019400805],CUSDT[153.3407981582086219],DOGE[0.0000000078400054],GRT[0.0000000091414252],LINK[0.0000000004280881],TRX[0.0000000212101956],USD[0.0000000084657475],USDT[0.0000000087058047],YF[0.0000000074622281] |
| 09338406 | USD[0.0065343900000000] |
| 09338408 | AUD[1.4058229000000000],BTC[0.0000645000000000],CAD[1.2691514700000000],DAI[9.3489090300000000],DOGE[36.7569499000000000],ETH[0.0150644400000000],EUR[0.9401131700000000],GBP[0.0995460100000000],SHIB[4.0000000000000000],SOL[0.0521038100000000],USD[0.4725504924204577],USDT[7.9078060057957820],YF[0.0000722000000000] |
| 09338417 | BTC[0.0013850500000000],DOGE[1.0000000000000000],ETH[0.0241507200000000],ETHW[0.0241507200000000],SHIB[1.0000000000000000],USD[8.0002406213830958] |
| 09338421 | USD[0.0063644500000000] |
| 09338428 | DOGE[3625.1959739300000000],TRX[1.0000000000000000],USD[0.0000000008739526] |
| 09338442 | BCH[0.0084126400000000],BTC[0.0019118000000000],USD[0.0000863273961710] |
| 09338444 | BTC[0.0001743820000000],DOGE[26.2595879700000000],USD[0.4183787231865102] |
| 09338454 | USD[3.0814014441174448] |
| 09338471 | DOGE[74.1733646100000000],NFT [4276259789866564670][1],NFT [522461974625072207][1],USD[0.0000000012238479] |
| 09338472 | ALGO[0.0000000038934160],BTC[0.0002351400000000],CUSDT[363.9646468355266236],ETH[0.0091387700000000],ETHW[0.0090293300000000],SHIB[538257.1595319400000000],USD[0.0000000078002919] |
| 09338489 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000001486201682],USDT[0.0000000079528320] |
| 09338490 | USD[0.0165406800000000] |
| 09338498 | ETHW[0.2500000000000000],USD[0.0000000032909480] |
| 09338504 | SHIB[1.0000000000000000],USD[0.0000062690708731],USDT[0.0000000035926481] |
| 09338507 | NFT [340910569034094871][1],NFT [441230242916254241][1],NFT [464262428436207332][1],SHIB[1.0000000000000000],USD[0.4296365152000000] |
| 09338508 | DOGE[0.6370000000000000],USD[31.0672663000000000] |
| 09338511 | SOL[1.1843924100000000],USD[0.0000004681378708] |
| 09338515 | AAVE[0.2122173200000000],BCH[0.0021297400000000],CUSDT[2107.6976862000000000],DOGE[1.0000000000000000],ETH[0.0028179800000000],ETHW[0.0027769400000000],KSHIB[464.8593779200000000],MKR[0.0212728000000000],NEAR[0.3966646400000000],SHIB[6.0000000000000000],SOL[0.3756099800000000],TRX[46.4737323300000000] |
| 09338520 | USD[23.4016176217967001],USDT[15.3136621300000000],YF[0.0003919000000000] |
|  | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000812183051749] |
| 09338532 | USD[100.0000000000000000] |
| 09338541 | BRZ[1.0000000000000000],USD[5.0000092642874185] |
| 09338543 | AAVE[0.0589713700000000],BCH[0.0032621100000000],NEAR[0.0758282200000000],USD[0.0000047310423694] |
| 09338546 | DOGE[1.0000000000000000],SHIB[14720314.0333660400000000],USD[0.0000000000001048] |
| 09338557 | BAT[2.0000000000000000],BCH[0.0000000043885255],BRZ[1.0000000009695256],DAI[0.0000000058067247],DOGE[1.0000000000000000],ETH[0.0000000050471026],ETHW[0.0000000093131026],SHIB[1.0000000000000000],SUSHI[0.0000000084700000],USD[0.0000080921725486],USDT[3581.6149968920961889] |
| 09338561 | USD[0.0040481515573760] |
| 09338562 | AAVE[0.0751310500000000],AVAX[0.1848581900000000],BTC[0.0006956900000000],SHIB[3.0000000000000000],USD[0.0000030055376400] |
| 09338595 | USD[0.0000000534310136] |
| 09338602 | USD[270.0000049721879724] |
| 09338607 | ETH[0.0000024400000000],ETHW[0.0000024385649987],USD[26.7541169267194560] |
| 09338625 | USD[0.0004339558615417] |
| 09338626 | BCH[0.0196632500000000],BTC[0.0006368600000000],DOGE[73.6102527200000000],ETH[0.0149576300000000],ETHW[0.0147672900000000],MATIC[10.4934303400000000],SHIB[193391.3765469200000000],SOL[0.2236759300000000],USD[0.0512227386466710],WBTC[0.0008302800000000] |
| 09338629 | DOGE[184.9847964600000000],SHIB[1.0000000000000000],USD[0.0000000007066036] |
| 09338630 | DOGE[70.4992950400000000],USD[0.0000000003261344] |
| 09338642 | BTC[0.0216068200000000],ETH[0.2547450000000000],ETHW[0.2547450000000000],USD[1.5996397672605464],USDT[0.0003105930967290] |
| 09338647 | USD[0.0100000000000000] |
| 09338662 | DOGE[1.0000000000000000],ETHW[0.0610904000000000],NFT [447326134431485913][1],NFT [541471400704461443][1],NFT [560025753780016793][1],SHIB[11.0000000000000000],SOL[0.0262447200000000],TRX[4.0000000000000000],USD[0.0015032699691389] |
| 09338663 | SHIB[1.0000000000000000],USD[0.0100006724476960] |
| 09338675 | BTC[0.0003874600000000],SHIB[1.0000000000000000],USD[0.0001518447863588] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09338683 | ETH[0.0004433990103600],ETHW[0.0000000089600000],MATIC[0.7276422850000000],NFT [3160786615564080041][1],NFT [5250244215730028430][1],NFT [5413622190748045830][1],SHIB[0.0000000070684180],SOL[0.0100000045641335],TRX[1.0000000000000000],USD[0.0082932806958922] |
| 09338687 | SHIB[1.0000000000000000],TRX[237.2863928100000000],USD[0.0000000070928852],USDT[4.9750199700000000] |
| 09338695 | USD[0.0001532478895581] |
| 09338716 | USD[0.0000000070699050] |
| 09338718 | USD[0.5000000000000000] |
| 09338722 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],USD[0.0000027108798252] |
| 09338726 | USD[0.0000000033179560] |
| 09338732 | USD[0.0041300150544819] |
| 09338739 | BRZ[2.0000000000000000],BTC[0.0269817700000000],ETH[0.3266413476910000],ETHW[0.0000000076910000],MATIC[300.2686032400468747],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[899.4935466533574910] |
| 09338741 | DOGE[0.1826509000000000],SHIB[1.0000000000000000],USD[0.0009173874374431] |
| 09338744 | TRX[1.0000000000000000],USDT[0.0001434877427710] |
| 09338762 | SHIB[1.0000000000000000],SOL[0.0025000000000000],USD[0.0001863998796564] |
| 09338770 | GRT[1.0000000000000000],USD[0.0000983267597532],USDT[1.0000000000000000] |
| 09338772 | USD[10.0000000000000000] |
| 09338773 | USD[20.0000000000000000] |
| 09338777 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000347800000000],DOGE[3.0000000000000000],ETH[0.0056819400000000],ETHW[0.0060605100000000],SHIB[12.0000000000000000],TRX[297.7859206200000000],USD[38.3798192746421792],USDT[45.1643240524067760] |
| 09338779 | USD[0.0098855137339896] |
| 09338798 | ETH[0.0065047500000000],ETHW[0.0065047500000000],SHIB[2.0000000000000000],USD[0.0000300599041325] |
| 09338817 | USD[50.7637146600000000] |
| 09338818 | BTC[0.0006594800000000] |
| 09338820 | AVAX[0.2645733400000000],DOGE[7.0000000000000000],SOL[111.4429786500000000],TRX[4.0000000000000000],USD[0.0000000942741924] |
| 09338825 | BTC[0.0000000044800000],USD[0.0003667870016519] |
| 09338834 | SOL[2.0639502200000000],USD[0.0000043085821444] |
| 09338835 | ALGO[0.0000000078586840],ETH[0.0000000019192443],USD[0.0000084618829938] |
| 09338838 | BTC[0.0000352000000000],USD[3891.8470832000000000] |
| 09338847 | BTC[0.0021604158046632],SHIB[1.0000000000000000],USD[0.0005328098603780],USDT[0.0002244282857117] |
| 09338851 | BTC[0.0001381000000000],SHIB[1.0000000000000000],USD[0.0003501360167090] |
| 09338856 | USD[0.0000000078149090] |
| 09338877 | ETHW[0.7863782300000000],SHIB[1.0000000000000000],USD[0.0000001998576479] |
| 09338885 | AAVE[0.0002211800000000],ALGO[184.3496856230000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[3.5670420233705770],USD[0.3896299612727595] |
| 09338886 | BTC[0.0000004900000000],ETH[0.0000000058563860],MATIC[0.0000000101207550] |
| 09338907 | NFT [4097168769622376511][1],USD[0.0100000000000000] |
| 09338921 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0028411476235285] |
| 09338923 | AVAX[1.0415223600000000],BTC[0.0028886000000000],DOGE[2.0000000000000000],ETH[0.0002765000000000],ETHW[0.0002765000000000],NFT [5347610075490036370][1],SHIB[1219.6423303800000000],USD[0.0028714242394061],USDT[0.0000000139977113] |
| 09338927 | BTC[0.0000011600000000],DOGE[1.0000000000000000],ETH[0.0001045000000000],ETHW[0.0001045000000000],SHIB[1.0000000000000000],USD[0.0001457689593527] |
| 09338937 | ALGO[50.4873294300000000],BTC[0.0025875000000000],CUSDT[1843.6826212100000000],DOGE[866.4311530900000000],GRT[284.5923790700000000],LINK[8.1475371500000000],SHIB[866841.9613223000000000],TRX[1270.8125100800000000],USD[242.6192375682462791] |
| 09338938 | USD[10.0000000000000000] |
| 09338951 | AUD[0.0000000038686912],CUSDT[221.5477058700000000],EUR[0.0000000038090912],LTC[0.0084415000000000],USD[0.0000012864470255],USDT[0.0000000113795882] |
| 09338973 | USD[0.0000000062855589],USDT[103.2645920100000000] |
| 09338974 | USD[0.0014665533613551],USDT[0.0000000040003897] |
| 09338984 | ETH[0.0000000067869748],USD[0.0000000159567139],USDT[0.3761857579495384] |
| 09338990 | USD[0.0000000146889420] |
| 09338995 | BTC[0.0496107400000000],ETH[0.9237305500000000],ETHW[0.9237305500000000],USD[0.0002022594524235] |
| 09339000 | DOGE[23.8703941300000000],SHIB[42247.9565872400000000],USD[2.0941342912551264] |
| 09339001 | GRT[6.3928001500000000],USD[0.0000000087972147] |
| 09339008 | BTC[0.0006946800000000],SHIB[1.0000000000000000],USD[0.0000386308548950] |
| 09339030 | BTC[0.0527516000000000],DOGE[2.0000000000000000],ETH[1.2128755100000000],ETHW[1.2123661500000000],SHIB[2.0000000000000000],USD[5.1509346230319615] |
| 09339032 | PAXG[0.0319000000000000],USD[0.1029650800000000] |
| 09339047 | ETHW[0.0325298700000000],MATIC[23.8730995700000000],NFT [3902381662137734550][1],NFT [4512288038994369010][1],SHIB[10.0000000000000000],USD[0.0047733016508251] |
| 09339055 | USD[0.0035873726977200] |
| 09339059 | BRZ[0.0000467400000000],DOGE[4.0000000000000000],LTC[0.0000019510210097],NFT [2960585393883668650][1],NFT [5500519011149569910][1],SHIB[10.0000000000000000],SOL[0.0000001190481001],TRX[1.0000000000000000],USD[0.0000003351535186],USDT[0.0000000106363903] |
| 09339062 | BTC[0.0000072500000000],DOGE[41.9110488200000000],ETH[0.0104526600000000],ETHW[0.0104526600000000],GRT[17.2011345800000000],SHIB[1.0000000000000000],SOL[0.1828458500000000],USD[0.2044706991603068] |
| 09339063 | BTC[0.0008709000000000],SHIB[1.0000000000000000],USDT[0.0000009910031186] |
| 09339069 | ETH[0.0054605200000000],ETHW[0.0053921200000000],NFT [3951072738192483900][1],SHIB[1.0000000000000000],USD[7.0200287197360772] |
| 09339073 | USD[5.0098850602152375],USDT[0.0000000083479690] |
| 09339083 | DOGE[145.5423398800000000],SHIB[1.0000000000000000],USD[0.0000000005684006] |
| 09339084 | USD[0.0281409189558220] |
| 09339098 | USDT[0.1000000000000000] |
| 09339100 | BAT[0.0000000086848355],DOGE[0.0000000083371562],ETH[0.0000000100000000],ETHW[0.0000000079150540],LTC[0.0090200000000000],USD[59.0879032379348900] |
| 09339101 | ETH[0.0007332337617416],ETHW[0.0007287237617416] |
| 09339105 | BRZ[2.0000000000000000],DOGE[0.0062283700000000],ETHW[0.0371644200000000],SHIB[13.0000000000000000],TRX[6.0000000000000000],USD[0.0023797509674751],USDT[1.0073143000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09339107 | BRZ[1.000000000000000],BTC[0.000000000100000000],DOGE[3.000000000000000],MATIC[0.000849660000000],SHIB[2230907.731508580000000],SOL[0.000021460000000],TRX[4.000000000000000],USD[53.230000016956979] |
| 09339112 | BRZ[2.000000000000000],BTC[0.553028370000000],DOGE[4.000000000000000],ETH[1.998546170000000],ETHW[0.873664910000000],GRT[2.000000000000000],SHIB[9.000000000000000],TRX[4.000000000000000],USD[0.001660581538488] |
| 09339119 | USD[968.146317025023200] |
| 09339121 | AVAX[0.000000067933369],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[6.000000000000000],SOL[0.000000004127640],TRX[1.000000012819810],USD[0.001985989198741] |
| 09339127 | ALGO[837.907071639383207 0],AVAX[10.502748750000000],BCH[1.039940030000000],DOGE[1.000000000000000],ETH[4.990584660000000],LINK[13.622717000000000],USD[0.000876548734891] |
| 09339143 | DOGE[1.000000000000000],LINK[15.562882060000000],MATIC[162.328322890000000],NFT [396788317321767540][1],NFT [455065731229041653][1],SOL[3.624541890000000],TRX[1.000000000000000],USD[320.936060477893554] |
| 09339148 | DOGE[1.000000000000000],USD[0.000004999425262] |
| 09339150 | BCH[0.327594950000000],DOGE[1.000000000000000],USD[0.000000292080855] |
| 09339155 | ETHW[1.238760000000000],USD[604.008000000000000] |
| 09339162 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.000000210837141],USD[0.695799200000000] |
| 09339172 | SHIB[47622.047619040000000],USD[0.000489229719747] |
| 09339179 | ETH[1.000000000000000],ETHW[1.000000000000000] |
| 09339180 | USD[100.000000000000000] |
| 09339185 | BTC[0.000000010000000],USD[1.121599060000000] |
| 09339187 | DOGE[2.000000000000000],SHIB[11.000000000000000],TRX[2.000049000000000],USD[0.000002976030595],USDT[0.000000255185996 0] |
| 09339190 | ETH[0.000000030000000],ETHW[0.000000030000000],USD[0.000000194771591],USDT[10.203419420000000] |
| 09339192 | BTC[0.000000090928765],DOGE[0.175118477393424 4],MKR[0.000002939237416],SHIB[7.000000000000000],TRX[4.000000000000000],USD[0.002861197389025] |
| 09339196 | USD[0.001086577164 0160],USDT[0.994986300000000 0] |
| 09339201 | AVAX[0.000000037308452],ETH[0.000000046093560],USD[0.000006582870668] |
| 09339210 | USD[49.750000000000000] |
| 09339214 | SOL[0.060760840000000],USD[1.000000048535900] |
| 09339246 | ALGO[0.112394150000000000] |
| 09339256 | USD[0.000000000091 30080],USDT[0.000000011694168] |
| 09339277 | TRX[0.000010000000000],USDT[0.000001958452785] |
| 09339301 | AAVE[0.000003350000000],ALGO[1.652406320000000],AVAX[0.197807532964440],BRZ[0.080957510000000],DOGE[1.638857430000000],ETH[0.000207380000000],ETHW[0.011156880000000],MATIC[0.551728030000000],SHIB[6.000000000000000],SOL[1.133041480000000],TRX[2.388526950000000],USD[0.000001545572753] USDT[0.995094890000000] |
| 09339303 | SHIB[8.000000000000000],TRX[4.000000000000000],USD[0.000000042460294] |
| 09339305 | BTC[0.000000010920000],DOGE[0.000000002072000],ETH[0.000000075332863],LTC[0.000000079905670],MANA[0.000030394942 57],SHIB[15.494075780000000],USD[0.000000087085444] |
| 09339325 | BTC[0.000506160000000],NFT [321274784144361421][1],SHIB[1.000000000000000],USD[0.002844909706736] |
| 09339329 | NFT [311860721086100784][1],NFT [317859827628892 30][1],NFT [383166080870155805][1],NFT [510952953475134008][1],NFT [555315697314667348][1],SOL[0.474750000000000] |
| 09339335 | KSHIB[4261.688105790000000],SHIB[1.000000000000000],USD[0.073061702103448] |
| 09339353 | SOL[0.000000000803 1944],USD[0.004936241403924 1],USDT[0.001179296637417 0] |
| 09339356 | ALGO[30.267885010000000],AVAX[19.422228530000000],BAT[1.000000000000000],DOGE[2.000000000000000],ETH[0.003090930044537 8],LTC[0.003064130000000],MATIC[36.387404200000000],NEAR[2.881805977308263 3],SHIB[8411739.127971870000000],SOL[11.725775534950848],SUSHI[53.642367230000000],TRX[5.000000000000000],USD[0.000000334882 17],USD[0.000000363775259] |
| 09339366 | BTC[0.000256760000000],ETH[0.005163950000000],SHIB[1.000000000000000],USD[0.003578254488717] |
| 09339374 | SOL[11.861750390000000],USD[2.220500144965582] |
| 09339395 | USD[48.929525893994790 9] |
| 09339397 | USD[51.897152000000000] |
| 09339399 | BRZ[3.000000000000000],ETH[0.119305720000000],LINK[28.376849110000000],SHIB[2.000000000000000],SOL[0.000000025500000],USD[59.997352314157326 9] |
| 09339402 | BAT[1.000000000000000],DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[1.624265980944539 2] |
| 09339407 | DOGE[1.000000000000000],SHIB[43751 2.755672190000000],USD[0.000000000000131] |
| 09339408 | BTC[0.007002060000000],SHIB[2.000000000000000],USD[0.010184653352217] |
| 09339409 | USD[0.000230400000000] |
| 09339420 | USDT[0.033272200000000] |
| 09339421 | AVAX[0.159743130000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.000000013599940],USDT[0.000000063133416] |
| 09339433 | USD[0.000000965769690] |
| 09339467 | ALGO[0.001359910000000],ETH[0.000001100000000],ETHW[0.000001100000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000000450415060] |
| 09339468 | BRZ[1.000000000000000],SHIB[1.000000000000000],USDT[0.000000064671458] |
| 09339474 | AVAX[0.000001510000000],ETH[0.000000800000000],ETHW[0.000000800000000],SOL[0.000010879624160],USD[0.000029495388613],USDT[0.000000049068935] |
| 09339495 | SOL[2.516708680000000],USD[0.000003762347352] |
| 09339502 | USD[26.060454600000000] |
| 09339525 | DOGE[1.000000000000000],USD[0.641885820000000],USDT[0.000000035280562] |
| 09339538 | DOGE[1.000000000000000],ETH[0.000497740000000],GRT[0.000000078081441],SHIB[2081.369125440000000],SOL[0.000009830000000],UNI[0.000021039945 2780],USDT[0.000000040771698] |
| 09339546 | CUSDT[0.000012010000000],ETH[0.000000400000000],ETHW[0.000000400000000],SOL[0.000008500000000],USD[0.088682667199 8523] |
| 09339593 | BTC[0.000000060692335 6],USD[0.001247448421419] |
| 09339601 | USD[0.062158557013452] |
| 09339608 | NFT [450329121223448158][1],SHIB[6.000000000000000],USD[0.000000013416883 2],USDT[0.000000305215450] |
| 09339609 | DOGE[3.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.001583131419082 7] |
| 09339627 | TRX[0.001828000000000],USD[0.000000185729709],USDT[0.331361003015975 4] |
| 09339632 | USD[0.000003471345766] |
| 09339654 | NFT [301717961574887878][1],SHIB[559960.864734290000000],TRX[1.000000000000000],USD[0.000000005269324 1] |
| 09339679 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09339705 | DOGE[1952.029092170000000],TRX[2316.112547950000000].USD[0.000000010328460] |
| 09339727 | ETH[0.000000002984000],MATIC[0.000000025833320],SOL[0.000000006866310],TRX[0.000032000000000],USDT[0.000007935393817] |
| 09339735 | USD[0.000000000000000] |
| 09339745 | ETH[0.000964000000000],LTC[0.025894980000000],TRX[1.330089000000000],USD[1047.288767800000000],USDC[50.000000000000000],USDT[0.000000005000000] |
| 09339755 | ALGO[715.202394780000000],AVAX[0.000082710000000],BTC[0.000821100000000],DOGE[2.000000000000000],ETH[0.500345020000000],ETHW[0.500134796845819],SHIB[8.000000000000000],TRX[316.009657950000000],USD[0.000006559333798] |
| 09339757 | USD[0.004958781281648],USDT[0.000044970123772} |
| 09339774 | USD[3.705344942877015] |
| 09339780 | BTC[0.000568810000000],USD[0.006427535013183] |
| 09339785 | BRZ[1.000000000000000],BTC[0.000495590000000],USD[20.880590053682096] |
| 09339787 | USD[9.629962647000000] |
| 09339799 | DOGE[7.014561310000000],USD[0.000000010552271] |
| 09339800 | ETH[0.000267640000000],ETHW[0.000267640000000],USD[0.000000136815628] |
| 09339804 | BTC[0.004796300000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0001473555634250] |
| 09339806 | USD[0.000000823696647] |
| 09339807 | SHIB[1447134.761535300000000],USD[0.000000093149855] |
| 09339818 | USD[1998.157145174898728] |
| 09339823 | USD[0.045920319948417?] |
| 09339834 | SOL[1.000000000000000],USD[1.435765000000000] |
| 09339843 | SOL[0.000022680000000] |
| 09339844 | ETHW[0.047000000000000],SOL[0.089914500000000],USD[0.3754840740440000] |
| 09339848 | SOL[0.029829120000000],USD[0.000000573250252B] |
| 09339861 | DOGE[0.000000003079250],ETH[0.000000090819024],ETHW[0.0000000090819024],NFT (528752269741486818)[1],SOL[0.000000036316611],USD[0.000001312633001] |
| 09339863 | ETH[0.017395280957342S],ETHW[0.017395280957342S],USD[0.010157953902840O] |
| 09339871 | BRZ[2.000000000000000],BTC[0.112255780000000],ETH[1.692403310000000],ETHW[2.428746940000000],MATIC[829.813844620000000],SHIB[17.000000000000000],SOL[13.693541020000000],TRX[2.000000000000000],USD[281.467347351793696?] |
| 09339884 | ALGO[0.001779930000000],AVAX[0.000107470000000],BAT[1.000000000000000],DOGE[3.000000000000000],ETH[0.000000037727538],ETHW[0.0000000014199294],SHIB[2050892.541085600000000],TRX[3.000000000000000],USD[0.008745998835362S] |
| 09339888 | TRX[1.000000000000000],USD[0.000000038282720] |
| 09339889 | SHIB[2769393.459987400000000],USD[0.010000000001979] |
| 09339898 | USD[0.000000132665000] |
| 09339905 | USD[1.000000000000000] |
| 09339910 | DOGE[0.097134890000000],USD[0.921322150773810S] |
| 09339912 | BTC[0.023294680000000],DOGE[1.000000000000000],SHIB[23.000000000000000],USD[0.003544596710937?] |
| 09339915 | DOGE[75.132409470000000],USD[0.000000012782008] |
| 09339921 | USD[10.000000000000000] |
| 09339925 | AVAX[0.000000000187743],ETH[0.000000004680000],TRX[0.920002000000000],USD[0.011046103380160],USDT[0.000056110472541] |
| 09339928 | BTC[0.000037975000000] |
| 09339930 | BTC[0.000227930000000],USD[1.129616508275345P] |
| 09339933 | ETH[0.052000000000000],ETHW[0.052000000000000],USD[151.659912000000000] |
| 09339942 | DOGE[58.868707910000000],USD[0.000000013896268] |
| 09339944 | ALGO[112.311256570000000],BRZ[1.000000000000000],BTC[0.009207410000000],DOGE[795.431359480000000],ETH[0.004042320000000],ETHW[0.003987600000000],NEAR[4.180416130000000],NFT (338517708857262418)[1],PAXG[0.008375200000000],SHIB[13.000000000000000],SOL[0.315515370000000],TRX[1.000000000000000],USD[69.194361804478423d] |
| 09339973 | USD[1978.202812642400000] |
| 09339982 | USD[0.000000000000000],ETHW[0.017834260000000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.004289214671206],USDT[0.000000006619624] |
| 09339984 | BAT[6.541862160000000],BRZ[25.012175080000000],CUSDT[252.052257260000000],DAI[1.389606020000000],DOGE[96.835523430000000],KSHIB[200.672949780000000],NFT (534876597618502530)[1],SHIB[2.000000000000000],TRX[157.013679010000000],USD[0.000000071958313],USDT[6.616184060000000] |
| 09339988 | BTC[0.050875670000000],UNI[1.000000000000000],USD[0.000393114861644d] |
| 09340014 | SOL[0.000000025200000] |
| 09340016 | USD[0.005811886472568Z],USDT[0.000000008802478] |
| 09340026 | ETH[0.000000042100000],USD[0.003299494153862B] |
| 09340028 | BTC[0.000000500000000],NEAR[0.000000009441869S],SOL[0.000000009710959Z] |
| 09340034 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.029023720000000],DOGE[2447.983630300000000],ETH[0.578068810000000],ETHW[0.577820650000000],GRT[1746.519333280000000],LINK[8.128462300000000],MATIC[348.874462400000000],SHIB[2186815.856892740000000],SOL[9.479754950000000],TRX[3.0000000000000000],USD[20.010423164361737] |
| 09340065 | USD[4.979909412000000] |
| 09340083 | DAI[49.740251430000000],SHIB[1.000000000000000],USD[300.010000030073970] |
| 09340085 | BTC[0.017040570000000],DOGE[1.000000000000000],ETH[0.065839210000000],ETHW[0.065020650000000],MATIC[18.442759080000000],SHIB[16.000000000000000],SOL[1.896226200000000],TRX[3.000000000000000],USD[412.926925260984950] |
| 09340113 | USD[0.000008360671870B] |
| 09340116 | BTC[0.002652990000000],DOGE[1.000000000000000],ETH[0.111142960000000],ETHW[0.110040120000000],SHIB[4.000000000000000],USD[0.000342654980171Z] |
| 09340120 | TRX[0.000176000000000],USD[0.000000594097023O],USDT[0.000000016142846P] |
| 09340124 | ETH[1.149319690000000],ETHW[1.148837040000000],TRX[1.000000000000000],USD[6239.473860530004573] |
| 09340133 | BTC[0.000000095915484],USD[0.958405791682092B] |
| 09340139 | USD[25.000000000000000] |
| 09340143 | BTC[0.000000036235337],MATIC[0.007762600000000],NFT (491568928034498200)[1],NFT (542603261933966686)[1],USD[0.002203914607245B],USDT[0.000000004909810] |
| 09340169 | DOGE[211.660978410000000],SHIB[5581841.461969300000000],TRX[1.000000000000000],UNI[1.204870200000000],USD[0.000000032048963] |
| 09340171 | USD[0.000000003616430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09340186 | BTC[0.0000449981413052],DOGE[6.000000000000000],SOL[0.0000000052000000],USD[56.5561138952438584] |
| 09340194 | USDT[0.0000000081220434] |
| 09340195 | BAT[1.000000000000000],TRX[1.000000000000000],USD[1.8755942819045576],USDT[0.000000050266044] |
| 09340196 | USD[0.0000004020253995] |
| 09340211 | SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.6063406048072135] |
| 09340212 | ETHW[81.6186526127060880],USD[2.6315995914570000] |
| 09340213 | BTC[0.000000710000000],ETHW[0.4328154400000000],SHIB[1.000000000000000],USD[250.0847749988614833] |
| 09340219 | USD[0.1880928100000000] |
| 09340221 | BTC[0.0000774400000000],DOGE[1.000000000000000],ETH[0.0010967100000000],ETHW[0.0010830300000000],MATIC[0.7811678000000000],USD[3.1436762525654354] |
| 09340236 | ALGO[24.3047701700000000],AVAX[2.5448574600000000],DOGE[1.000000000000000],ETHW[0.0347407400000000],NEAR[8.1810526500000000],SHIB[6.000000000000000],SOL[0.7553079500000000],USD[0.0007056675230971] |
| 09340248 | USD[0.0010584400000000] |
| 09340278 | ETH[0.0000000020000000],SHIB[2.000000000000000],USD[0.0100001593111471] |
| 09340280 | ETH[0.0093886100000000],ETHW[0.0092701600000000] |
| 09340282 | ETH[0.0341614900000000],ETHW[0.0341614900000000],USD[0.0000119431364471] |
| 09340294 | USD[100.000000000000000] |
| 09340305 | SHIB[1.000000000000000],USD[0.0000011920052269] |
| 09340326 | USD[20.8855238500000000] |
| 09340328 | BTC[0.0142408000000000],USD[0.0001685296737120] |
| 09340332 | BTC[0.0001894300000000],USD[0.0002726447164256] |
| 09340335 | NEAR[0.0000000007600000] |
| 09340337 | USD[0.0495000000000000] |
| 09340361 | BTC[0.0025647500000000],USD[0.0003880009980475] |
| 09340362 | DOGE[37.1635546100000000],SHIB[2.000000000000000],USD[0.0000000094267972],USDT[4.1175892300000000] |
| 09340363 | USDT[0.0000000017203536] |
| 09340374 | DOGE[1509.4541793507440000],SHIB[199800.0000000000000000],USD[0.0040250027713908] |
| 09340377 | USD[30.0000000000000000] |
| 09340380 | NEAR[7.6670668700000000],SHIB[1.000000000000000],USD[0.0000008566719933] |
| 09340409 | BTC[0.0191437500000000],ETH[0.0310000000000000],ETHW[0.0310000000000000],SHIB[3.000000000000000],USD[0.0000688830733845] |
| 09340432 | USD[0.0000000029631525],USDT[0.0000000098780892] |
| 09340441 | GRT[1.000000000000000],SHIB[1.000000000000000],TRX[0.0000670000000000],USD[10.0100000147531111],USDT[9.9700000000000000] |
| 09340449 | USD[0.0495000000000000] |
| 09340460 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[1044.1636587927652640],USDT[182.6715689012661402] |
| 09340466 | NFT[46650372907409175 2][1],NFT[559532325034733256][1],USD[0.0000001276613620] |
| 09340467 | BAT[15.4103192400000000],DOGE[148.5364019800000000],SHIB[1.000000000000000],USD[177.5269519832348112] |
| 09340469 | BTC[0.0098316407893700] |
| 09340471 | BTC[0.0012823400000000],USD[0.0003899091483348] |
| 09340473 | USD[1.1433615020114618],USDT[7.6746300375061253] |
| 09340477 | USD[1.0435802800000000] |
| 09340480 | SOL[0.1800000000000000],USD[0.7326418000000000] |
| 09340488 | AVAX[1.1175346300000000],BTC[0.0200676100000000],DOGE[8.000000000000000],ETH[0.3676012700000000],ETHW[0.3279523300000000],LINK[3.0028257700000000],MATIC[1287.5809010200000000],SHIB[49.000000000000000],SOL[8.9982075700000000],TRX[8.000000000000000],USD[0.0067008144861685],USDT[9.9599684900000000] |
| 09340489 | ETH[0.0006467000000000],ETHW[0.1146446639895685],NFT[301120475925068494][1],USD[13.4668407488000000] |
| 09340494 | BTC[0.0066000000000000],USD[3569.0353038548899780],USDT[87.5103493700000000] |
| 09340498 | ETH[0.0000001000000000],ETHW[0.0000000078272524],SHIB[1.000000000000000],USD[0.0208362040876019] |
| 09340499 | NFT[371503375494895636][1],NFT[410136855511503910][1],NFT[495836925115587554][1],NFT[562637004679805889][1],SHIB[2208.6929590000000000],SOL[0.2994997900000000],USD[0.0001083418314721] |
| 09340505 | NFT[530365959342137750][1],USD[0.0053110000000000] |
| 09340513 | USD[0.0002929645325632] |
| 09340515 | BTC[0.0007000000000000],DOGE[0.3744755200000000],USD[0.0031990767750144],USD[0.0000000041656324] |
| 09340517 | ETH[0.0086958700000000],ETHW[0.0086958700000000],USD[0.0008383249910192] |
| 09340521 | BRZ[2.000000000000000],DOGE[371.8850861100000000],ETH[0.3057303200000000],ETHW[0.2665351100000000],SHIB[17890044.4492686300000000],SOL[20.3703076000000000],TRX[847.0798767200000000],USD[0.0032266199420799] |
| 09340531 | USD[10.000000000000000] |
| 09340544 | CUSDT[228.0979101700000000],ETH[0.0061750700000000],ETHW[0.0060929900000000],KSHIB[364.4909956100000000],USD[0.0002739837109506],USDT[10.1306864100000000] |
| 09340551 | ETH[0.0034799300000000],ETHW[0.0034799300000000],SOL[0.0506106300000000],TRX[1.000000000000000],USD[0.0000173894296650] |
| 09340569 | BCH[1.0834337000000000],SHIB[121515380.6334371100000000],USD[0.0000007605648334],USDT[0.0000000085964624] |
| 09340602 | USD[0.0000000039950132] |
| 09340625 | BTC[0.0018825900000000],MATIC[138.9704850500000000],SHIB[2133598.2507114500000000],SOL[1.9722786400000000],SUSHI[61.5731176900000000],TRX[1.000000000000000],USD[49.0734723373047566] |
| 09340626 | BTC[0.2359609700000000],LINK[114.1845465200000000],USD[0.0081236806666829] |
| 09340630 | USD[0.6211945900000000] |
| 09340639 | TRX[0.0007400000000000] |
| 09340645 | ALGO[29.9293100800000000],USD[19.5464575005014106] |
| 09340646 | BTC[0.0000000036381360],USD[503.5235093610358516] |
| 09340657 | USD[0.0000000089239123],USDT[99.5003995300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09340664 | ETHW[0.126265630000000000],SHIB[22.000000000000000000],USD[357.683806311894883000] |
| 09340666 | BTC[0.000000020000000000],DOGE[1.000000000000000000],ETH[0.001387700000000000],ETHW[0.001374020000000000],TRX[1.000000000000000000],USD[69.351291191868682750] |
| 09340669 | DOGE[1.000000000000000000],ETH[0.000000004534066800],ETHW[0.000000008359682800],SHIB[2.000000000000000000],SOL[0.006000000245000000],TRX[1.000000000000000000],USD[0.005583655867003600] |
| 09340673 | USD[500.000000000000000000] |
| 09340680 | USD[0.963104000000000000] |
| 09340684 | BTC[0.027672300000000000],USD[3.631000000000000000] |
| 09340699 | DOGE[7.031469120000000000],USD[0.000000013003552200] |
| 09340703 | USD[1000.000000000000000000] |
| 09340704 | BTC[1.000000000000000000],SHIB[4.000000000000000000],USD[20.093597344095475600] |
| 09340711 | SOL[0.000392990000000000],USD[0.402036769000000000] |
| 09340714 | USD[0.002523232985063700] |
| 09340716 | USD[0.000000057033378] |
| 09340717 | DOGE[3.000000000000000000],ETHW[0.452954070000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.007677854970478] |
| 09340720 | AAVE[0.003021410000000000],ALGO[0.522837540000000000],ETHW[2.109211970000000000],LINK[0.090447110000000000],LTC[0.004458380000000000],MATIC[1.199536390000000000],SOL[0.001998720000000000],TRX[0.478314610000000000],USD[1.578163957504040800],USDT[2.021568540000000000] |
| 09340723 | TRX[1.000000000000000000],USD[3000.000189651579574] |
| 09340731 | NFT [31195682407541458200][1],NFT [37590809143800407900][1],SOL[0.049789087604009750],USD[0.000022870000000000] |
| 09340733 | BTC[0.003329610000000000],SOL[0.852990880000000000],USD[0.000006028611426] |
| 09340735 | SOL[0.007318000000000000],USD[0.003055306983680000] |
| 09340736 | USD[0.066142824059556900],USDT[0.000000055626942000] |
| 09340742 | ETH[0.000000270366544],ETHW[0.000000270366544],USD[0.000001685521021] |
| 09340745 | ALGO[21.965211570000000000],SHIB[1.000000000000000000],USD[0.000000021373273],USDT[0.000008111792138700] |
| 09340747 | USD[0.784000000000000000] |
| 09340749 | SHIB[1.000000000000000000],USD[0.000000027652640],USDT[103.892661250000000000] |
| 09340752 | DOGE[1.000000000000000000],USD[0.000060268985966] |
| 09340762 | AVAX[2.253896310000000000],DOGE[401.475766520000000000],SHIB[4241071.428571420000000000],TRX[1023.161382930000000000],USD[97.070000033245246900] |
| 09340765 | SOL[0.115243190000000000],USD[0.000002611959033] |
| 09340767 | PAXG[0.000024700120426000],USD[0.000001914265540],USDT[0.000073535934578] |
| 09340771 | SHIB[1010834.478945210000000000] |
| 09340772 | NFT [35743105315280476500][1],TRX[0.000000040000000000],USD[0.391022015505882400] |
| 09340779 | SHIB[1.000000000000000000],USD[0.000000055779220] |
| 09340785 | DOGE[4.000000000000000000],SHIB[11.000000000000000000],USD[0.012869889161789540] |
| 09340798 | NFT [53328083852277451000][1],USD[50.000000000000000000] |
| 09340800 | BCH[0.000000019197736],DOGE[0.000000046303924],USD[0.094786520481345600] |
| 09340801 | USD[30.000000000000000000] |
| 09340806 | BTC[0.000000030000000000],DOGE[0.008571040000000000],ETH[0.000000480000000000],ETHW[0.000000480000000000],LTC[0.000001770000000000],SHIB[47.026580970000000000],SOL[0.000016280000000000],USD[3.999664840557597320] |
| 09340814 | SHIB[1.000000000000000000],TRX[14840.870331320000000000],USD[0.000000005410270] |
| 09340829 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[10.004961817265663] |
| 09340831 | BRZ[2.460263800000000000],DAI[0.000053110000000000],ETH[0.003682190000000000],ETHW[0.003641150000000000],NFT [31423583586979215100][1],NFT [39668164591423803000][1],NFT [45939025638549072800][1],NFT [53772560333762006410][1],SHIB[1.000000000000000000],TRX[110.697043210000000000],USD[0.000000006091316],USDT[2.942162240000000000],LINK[0.188351290000000000],USD[0.000000205676757] |
| 09340845 | USD[0.002092708941372] |
| 09340857 | USD[69.057055994607355510] |
| 09340858 | USD[100.000000000000000000] |
| 09340860 | USD[1.297600000000000000] |
| 09340862 | USD[0.005739809350812300] |
| 09340864 | ALGO[158.841000000000000000],AVAX[2.997000000000000000],DOGE[3525.471000000000000000],LINK[55.000000000000000000],SOL[8.993000000000000000],TRX[1250.000000000000000000],USD[3.933295500000000000],USDT[58.941000000000000000] |
| 09340878 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000889200565600] |
| 09340881 | USD[0.005206515506614660] |
| 09340886 | BTC[0.363583440000000000],DOGE[2.000000000000000000],USD[0.005425244559104800] |
| 09340906 | AAVE[0.000000002024136700],ALGO[0.000000003448000000],ETH[0.003336536213586250],ETHW[0.003336536213586260],PAXG[0.000000030770495],USD[0.000000285477438],USDT[0.000006554250187200] |
| 09340908 | USD[100.000000000000000000] |
| 09340909 | USD[2.088514280000000000],USD[0.000003054944414] |
| 09340912 | BAT[103.796881500000000000],BTC[0.000003820000000000],DOGE[1044.462874270000000000],ETH[0.000004553000000000],ETHW[3.050436210000000000],MATIC[104.200822880000000000],SHIB[2086643.516078290000000000],SOL[10.417202920000000000],TRX[521.354574440000000000],UNI[1.013905270000000000],USD[7028.139616533613024] |
| 09340914 | USD[0.000000016029714],USDT[828.613306540000000000] |
| 09340916 | USD[938.968434890000000000] |
| 09340939 | USD[2.088514280000000000] |
| 09340952 | AVAX[11.295905150000000000],BRZ[4.000000000000000000],BTC[0.081267670000000000],DOGE[7.005753700000000000],ETH[0.648943200000000000],ETHW[0.648670620000000000],EUR[1.666236787462614300],LINK[41.975022180000000000],MATIC[567.012111150000000000],SHIB[20.000000000000000000],SOL[11.742865870000000000],TRX[1.000000000000000000],USD[0.000000000000000000] |
| 09340953 | USD[0.000223984033332] |
| 09340961 | ALGO[3840.493070200000000000],BRZ[2.000000000000000000],DOGE[17752.762361830000000000],ETH[0.072827000000000000],ETHW[0.072827000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[21422.485144170000000000],USD[0.885052420091965500] |
| 09340970 | BTC[0.000273790000000000],KSHIB[101.396468390000000000],LTC[0.053400730000000000],NEAR[0.457254510000000000],SHIB[1.000000000000000000],USD[0.136722903824134200],USDT[0.000000005090781700] |
| 09340975 | BTC[0.000059460000000000],USD[0.329737424107327700],USDT[0.000010862717188400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09340976 | DOGE[1.000000000000000000],USD[0.000049541040890000] |
| 09340984 | USD[100.000000000000000000] |
| 09340994 | TRX[796.000000000000000000],USD[0.0149093600000000000] |
| 09340998 | DOGE[737.160357900000000000],ETH[1.393391300000000000],ETHW[1.237344580000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[10.4028028051837265] |
| 09341008 | DOGE[3.000000000000000000],ETH[0.000002610000000000],ETHW[0.229138740000000000],SHIB[29.000000000000000000],TRX[4.000000000000000000],USD[43.035204731560955900],USDT[15.389371400000000000] |
| 09341018 | SOL[627.610000000000000000],USD[5937.477585000000000000] |
| 09341019 | BTC[0.000510670000000000],USD[0.001985156515204] |
| 09341030 | USD[0.000000013115899899] |
| 09341043 | USD[0.000000014981366699] |
| 09341047 | DOGE[1.000000000000000000],USD[0.000042599704823399] |
| 09341048 | BTC[0.000650010000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[204.135346098176651299] |
| 09341054 | SHIB[1.000000000000000000],USD[0.000071277767564799] |
| 09341059 | LINK[68.100000000000000000],MATIC[220.000000000000000000],USD[4.057803300000000000] |
| 09341072 | USDT[394.300000000000000000] |
| 09341074 | USD[0.000002771168916] |
| 09341090 | USD[0.172533749310034299] |
| 09341091 | BTC[0.000256020000000000] |
| 09341097 | USD[0.000297834584801899] |
| 09341105 | SHIB[2.000000000000000000],USD[0.000000013988117089],USDT[0.272860000000000000] |
| 09341111 | DOGE[1.000000000000000000],ETH[0.223154190000000000],ETHW[141.292078370000000000],SHIB[1.000000000000000000],SOL[2.113569030000000000],TRX[1.000000000000000000],USD[0.883140967789464499] |
| 09341117 | AVAX[0.000000000071767632],ETH[0.000000035163853],SHIB[3.000000000000000000] |
| 09341122 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],LTC[11.596314460000000000],TRX[3.000000000000000000],USD[0.000016941096480] |
| 09341139 | BTC[0.001726379523397320],DOGE[1.000000000000000000],ETH[0.000000006905994300],TRX[1.000000000000000000],USD[0.000000820781] |
| 09341151 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0618074477613455] |
| 09341152 | USD[45.533700020727272368],USDT[20.045181310000000000] |
| 09341158 | USD[0.000000028426289] |
| 09341163 | SHIB[1.000000000000000000],USD[0.010000006408240000] |
| 09341171 | ALGO[8.223975520000000000],BAT[7.787535940000000000],BRZ[102.282321670000000000],CUSDT[468.802224530000000000],DAI[10.388227340000000000],GRT[14.609873040000000000],KSHIB[427.494935250000000000],MATIC[16.399507470000000000],SHIB[446451.484054380000000000],TRX[166.010497280000000000],USD[0.000000315910738],USDT[10.389266050000000000] |
| 09341193 | BAT[2.000000000000000000],BRZ[2.000000000000000000],BTC[0.000000006849163],DOGE[0.000000003197025],ETHW[0.083538060000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.000000038652712],USD[0.511218213870557],USDT[2.020972650000000000] |
| 09341209 | ETH[0.000464000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.007800288879702],USDT[1.000000000000000000] |
| 09341216 | BAT[1.000000000000000000],USD[0.000079356570585000] |
| 09341230 | BTC[0.000023000000000000],GRT[1.000000000000000000],NFT[457243929552731212][1],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.001485641678189] |
| 09341235 | BTC[0.005013580000000000],SHIB[5.000000000000000000],USD[0.000890211790400000] |
| 09341236 | USD[338.578301000000000000] |
| 09341240 | BAT[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[0.004507046873301200] |
| 09341241 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0005732144053756] |
| 09341247 | USD[0.001142427502027] |
| 09341249 | DOGE[1.000000000000000000],USD[0.000156693879918000] |
| 09341250 | BAT[1.000000000000000000],GRT[1.000000000000000000],USD[0.008019712506558] |
| 09341251 | BTC[0.000508200000000000],ETH[0.002836940000000000],ETHW[0.002795900000000000],USD[3.1327750392103709] |
| 09341266 | USD[50.319316342400000000] |
| 09341274 | USD[0.0001426852787622],USDT[0.000000066995520] |
| 09341278 | GRT[1.000000005631940600],TRX[0.000000073193645],USD[0.0026531312823636] |
| 09341290 | NFT[418248896693712149][1],NFT[492998065256146683][1],USD[24.000000000000000000] |
| 09341292 | USD[0.000131611491641000] |
| 09341295 | USD[16380.940975010000000000] |
| 09341297 | USD[0.1137243431907584] |
| 09341305 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.093258268323216] |
| 09341306 | BCH[0.140051760000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0027403929141432] |
| 09341312 | LINK[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0001243808246581] |
| 09341315 | USD[4.822190825314545000] |
| 09341324 | USD[10.000000000000000000] |
| 09341329 | NFT[529300116185878411][1],USD[10.442380460000000000] |
| 09341331 | DAI[4.147432200000000000],DOGE[16.438812790000000000],ETH[0.000259440000000000],ETHW[0.000259440000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000478135968000] |
| 09341337 | SOL[0.028325600000000000],USD[2.854318220000000000] |
| 09341343 | ETH[0.047444700000000000],ETHW[0.046856460000000000],SHIB[1.000000000000000000],TRX[0.000001000000000000],USD[51.481807112850456000],USDT[52.0006231900000000000] |
| 09341349 | DOGE[1.000000000000000000],ETH[0.000000642496670],SHIB[1.000000000000000000],USD[0.0050658647157585] |
| 09341372 | USD[0.0095230278832000000] |
| 09341374 | SHIB[1.000000000000000000],USD[0.000001489226760] |
| 09341376 | BTC[0.066663220000000000],DOGE[500.000000000000000000],ETH[0.016983000000000000],ETHW[0.016983000000000000],USD[0.002099227376196] |
| 09341386 | BTC[0.000000097575520],DOGE[1.000000000000000000],USD[0.000087729293927],USDT[0.0091347797581463] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09341389 | USD[1.24481749600000000] |
| 09341393 | USD[0.00702167198609090] |
| 09341394 | DOGE[2.00000000000000000],SHIB[4.00000000000000000],TRX[2.00089000000000000],USD[0.00000008781051320],USDT[0.00000007367891300] |
| 09341396 | BTC[0.00000004000000000],SHIB[1.00000000000000000],USD[1.04322548429520043] |
| 09341397 | ETH[0.00446086000000000],ETHW[0.00446086000000000],SOL[0.10000000000000000],USD[0.00001529080712008] |
| 09341398 | AVAX[0.42906300000000000],BTC[0.00025696000000000],DOGE[2.00000000000000000],ETH[0.00695669000000000],ETHW[0.00695669000000000],NEAR[2.29412417000000000],SHIB[2.00000000000000000],SOL[0.09958211000000000],USD[0.00033398635156240] |
| 09341399 | BAT[2.00000000000000000],BRZ[5.00991848000000000],DOGE[14.13990227000000000],ETH[0.00362411000000000],ETHW[0.00358307000000000],LTC[0.00000000436768100],NFT (3301139867863011860)[1],SOL[0.00000532000000000],USD[0.00000009444346450],USDT[0.00000004365538400] |
| 09341402 | TRX[0.00004600000000000],USD[0.00000008525089000],USDT[0.00000008565863700] |
| 09341403 | ALGO[0.00000001000000000],USD[0.00000001756185800] |
| 09341425 | USD[0.00000052017339080],USDT[0.00000069755655000] |
| 09341432 | USD[10.01000000009271650] |
| 09341443 | BTC[0.00000004368652300],ETH[0.00006939160627404],ETHW[0.00006939160627404],SHIB[4.00000000000000000],SOL[0.00000007313600217],TRX[1.00000000000000000],USD[0.00000008609488500] |
| 09341444 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00829757779693260] |
| 09341445 | SOL[0.00589870000000000],USD[0.00000003802129440] |
| 09341446 | USD[0.02000000009653890] |
| 09341452 | AVAX[4.58924406768668320],BTC[0.07586025000000000],DOGE[779.22000000000000000],ETH[0.43716279000000000],ETHW[0.43716279000000000],NFT (5243099213832857410)[1],SOL[5.31587689866627890],USD[0.03631833331417475] |
| 09341459 | BTC[0.00000001412086300],ETH[0.00000002005389686800],ETHW[0.00000000847439430],NFT (3770119412836395170)[1],USD[0.06210392214914100],USDT[0.00000000288262630] |
| 09341467 | DOGE[1.00000000000000000],ETH[0.10391789000000000],ETHW[0.10391789000000000],USD[0.00005774527178070] |
| 09341472 | ETH[0.00000001000000000],ETHW[0.00000001000000000],USD[0.00079556934054590] |
| 09341473 | DOGE[85.12455495000000000],SHIB[1.00000000000000000],USD[0.00000001539950] |
| 09341474 | BAT[1.00000000000000000],GRT[0.00002143480828685],SUSHI[0.00002857130000000],TRX[1.00000000000000000],USD[0.00558286829579100],USDT[1.02543197000000000] |
| 09341476 | USD[184.01000000000000000] |
| 09341488 | BTC[0.05218679000000000],DOGE[1.00000000000000000],ETH[0.03763247000000000],LINK[17.85991862000000000],MATIC[146.98357627000000000],SHIB[5.00000000000000000],SOL[1.30594172000000000],TRX[1.00000000000000000],USD[0.00460865402615] |
| 09341494 | USD[9.91622175000000000],USDT[0.00000001232095] |
| 09341511 | USD[0.01000050264475012] |
| 09341519 | SHIB[5357632.91749539000000000],USD[0.00347062000050092] |
| 09341521 | BTC[0.01540910000000000],USD[0.00385915781671177] |
| 09341524 | SHIB[1.00000000000000000],USDT[0.00000000329427000] |
| 09341531 | BTC[1899.16889417000000000],AVAX[9.18427509000000000],BTC[0.20042433000000000],DOGE[1509.68526629000000000],ETH[1.91576478000000000],ETHW[1.67754753000000000],MATIC[40.46207138000000000],SHIB[2442047.44200244000000000],SOL[1.69855073000000000],TRX[10.00000000000000000],USD[766.00089540069004 52] |
| 09341551 | USD[0.00001204018660570] |
| 09341577 | BRZ[980.10105723000000000],TRX[1.00000000000000000],USD[0.01000000220224343] |
| 09341580 | ETH[0.01044397000000000],ETHW[0.01044397000000000],SHIB[1.00000000000000000],USD[30.00001263877930 70] |
| 09341581 | NEAR[345.90790000000000000],USD[4.65098840000000000] |
| 09341585 | TRX[1.00000000000000000],USD[0.00000000755020800],USDT[2.56531587000000000] |
| 09341586 | BTC[0.00000001000000000],SHIB[5.00000000000000000],TRX[0.00177984000000000],USD[0.00368778086 14291] |
| 09341590 | USD[0.00000007483142832] |
| 09341592 | DOGE[36.44241454000000000],SHIB[43422.62396873000000000],USD[0.00000009555512 87],USDT[3.97961798000000000] |
| 09341595 | TRX[1.00000000000000000],USD[0.22298539861 36000],USDT[0.00010883822092 46] |
| 09341598 | BTC[0.02504930822000000],ETH[0.11936600000000000],ETHW[0.11936600000000000],USD[0.0023000000000000] |
| 09341608 | SHIB[1.00000000000000000],USD[0.00000000612178 72] |
| 09341611 | USD[0.00824602380059761],USDT[0.00000001893429 29] |
| 09341614 | USD[0.13985256000000000] |
| 09341619 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00417475962696600] |
| 09341624 | USD[11.00000000000000000] |
| 09341632 | DOGE[1.00000000000000000],SHIB[4.00000000000000000],TRX[2.00000000000000000],USD[0.00529715352660 15] |
| 09341642 | USD[20.00000000000000000] |
| 09341646 | BTC[0.00259250000000000],SHIB[8.00000000000000000],TRX[1.00000000000000000],USD[0.000656617781851 0] |
| 09341647 | SHIB[1760794.35766753000000000],USD[0.00000000780730 28] |
| 09341651 | BTC[0.00002462000000000],USD[0.00554600876969 1],USDT[1.09923783748439 15] |
| 09341658 | BTC[0.00038409000000000],DOGE[1.00000000000000000],ETH[0.00539384000000000],ETHW[0.00532544000000000],SHIB[2.00000000000000000],SOL[0.15738576000000000],USD[0.00031788998638 81] |
| 09341660 | USD[0.00000050170096 46] |
| 09341665 | BTC[0.00249803000000000],DOGE[287.04260590000000000],ETH[0.01960903000000000],SHIB[3.00000000000000000],SOL[0.31337292000000000],TRX[1.00000000000000000],USD[7.53093937310531 61] |
| 09341671 | USD[0.00001164374384 19] |
| 09341676 | USD[0.00178985000000000] |
| 09341694 | AAVE[5.30825930000000000],AVAX[57.92781853042534 6],SHIB[0.00000004200000000],SOL[54.98622739126121 92],TRX[0.94000000000000000],USD[0.00000773147 61041],USDT[0.00000027200259] |
| 09341699 | DOGE[145.00000000000000000],USD[0.08480912000000000] |
| 09341705 | ETH[0.69800000000000000],ETHW[0.69800000000000000],USD[0.75568840000000000] |
| 09341709 | SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[57.22616044831677 88] |
| 09341710 | USD[0.20500000000000000] |
| 09341717 | DOGE[1.00000000000000000],NEAR[6.52828797000000000],SHIB[5348888.54054529000000000],USD[0.00000011675811 73] |
| 09341725 | ETH[0.03400000000000000],ETHW[0.03400000000000000],USD[0.00000001253392 0],USDT[400.06345063000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09341731 | USD[0.0026546700000000] |
| 09341737 | USD[0.0000000096174975],USDT[0.0000000020832817] |
| 09341738 | ETH[0.0178047700000000],ETHW[0.0175858900000000],TRX[1.0000000000000000],USD[0.0100118121724176] |
| 09341739 | SHIB[1.0000000000000000],USD[0.0000000046559249],USDT[49.7701073900000000] |
| 09341741 | SHIB[1.0000000000000000],USD[0.0013604798583395] |
| 09341748 | AVAX[0.0000000052021222],ETH[0.0000000072206000],USD[0.0000000110705316],USDT[0.0000000008866559] |
| 09341752 | BRZ[9.3214371800000000],BTC[0.0000000034950000],DOGE[10.0226740300000000],GRT[3.0000000000200000],MATIC[0.0000000099680000],SHIB[23.0000000000000000],SOL[0.0000001000000000],SUSHI[1.0420259200000000],TRX[14.0002557100000000],USD[0.0079551438187359],USDT[0.0000000063161520] |
| 09341756 | SHIB[1.0000000000000000],SOL[0.2472277400000000],USD[75.0000010107255248] |
| 09341757 | BTC[0.0001293600000000],ETH[0.3878459700000000],ETHW[0.3878459700000000] |
| 09341763 | BTC[0.0001005000000000],DOGE[0.3350000000000000],NFT (343638888931759997)[1],SOL[0.0500000000000000],USD[0.3668334500000000],USDT[0.2608066920000000] |
| 09341765 | SUSHI[5.5000000000000000],USD[36.7560450000000000] |
| 09341767 | DOGE[0.0000000017757733],SHIB[1140081.2656026074249750],TRX[1.0000000000000000],USD[0.0000000033398431] |
| 09341776 | USD[0.0003478011690500] |
| 09341778 | BRZ[1.0000000000000000],BTC[0.0082143300000000],DOGE[2.0000000000000000],ETH[0.0787184200000000],ETHW[0.0787184200000000],SHIB[17.0000000000000000],TRX[2.0000000000000000],USD[0.0973942825670779] |
| 09341781 | USD[0.9439043460147940],USDT[0.0000000013490516] |
| 09341785 | USD[19685.1051327500000000] |
| 09341799 | USD[1.0000000000000000] |
| 09341800 | BTC[0.0001264800000000],DOGE[36.3607324400000000],SHIB[1.0000000000000000],USD[0.0000806450644192] |
| 09341813 | TRX[1.0000000000000000],USD[0.0001184450675766] |
| 09341819 | BTC[0.0354770494000000],USD[0.0032432573735280] |
| 09341827 | DOGE[0.0000267700000000],SHIB[2.0000000000000000],USD[11.9070579812656981] |
| 09341828 | ETH[0.0000000030000000],USD[0.0024112470266377],USDT[0.0000000084916008] |
| 09341837 | AVAX[0.0000000018599953],BAT[0.0000000007874355],BRZ[0.0000000009000000],CUSDT[0.0000000056586844],DOGE[0.0000000047752540],ETH[0.0000000094087240],ETHW[0.0001772709562520],GRT[0.0000003225512],KSHIB[0.0000000024971178],LINK[0.0000000047537358],MATIC[0.0000000073810078],NFT (326229016192976188)[1],NFT (513000635099161937)[1],SHIB[8.0000000043954302],SUSHI[0.0000000056997103],TRX[0.0000000036393047],USD[0.0000000019833252],USDT[0.0000000119020991] |
| 09341844 | USD[0.9895379671640160],USDT[0.0000000083630504] |
| 09341855 | BRZ[1.0000000000000000],USD[0.0034567001666800] |
| 09341879 | AVAX[0.0573045000000000],BTC[0.0000723641135516],ETH[0.0001927900000000],ETHW[0.0001927900000000],USD[0.0059879101218495] |
| 09341890 | USD[50.0100000000000000] |
| 09341894 | USD[0.0026499642098140] |
| 09341900 | USD[0.0933258855305280] |
| 09341905 | BRZ[1.0000000000000000],BTC[0.0004067000000000],SHIB[4.0000000000000000],USD[0.0001316809881603] |
| 09341909 | SOL[0.2497500000000000],USD[0.4925000000000000] |
| 09341930 | SHIB[0.0000000065761306],TRX[0.0000000063798212],USD[3.9121313188327565],USDT[0.0000000025838087] |
| 09341931 | ETHW[1.0099890000000000],USD[0.2254731014149937] |
| 09341938 | USD[50.0000000000000000] |
| 09341961 | BTC[0.0000006800000000],USD[0.0626556400000000] |
| 09341966 | USD[0.0001990192496150] |
| 09341975 | USDT[0.0000000040052669] |
| 09341978 | DOGE[1.0000000000000000],USD[0.0000000065576400],USDT[995.1298940000000000] |
| 09341984 | USDT[0.0000000006068652] |
| 09341989 | USD[0.0000012141725140] |
| 09341992 | EUR[0.0000002610383088],SHIB[1.0000000000000000],SOL[0.0000000031227078],USD[0.0000000065221701] |
| 09342003 | DOGE[753.0355838700000000],SHIB[8.0000000000000000],USD[0.0000000077124047] |
| 09342006 | USD[0.0001241823284949] |
| 09342013 | DOGE[1762.0999640400000000],USD[0.0274492780762008] |
| 09342025 | BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0000000009659670],DOGE[2.0000000000000000],GRT[1.0000000089032561],MKR[0.0000000070248979],SHIB[4.0000000000000000],SUSHI[0.0094498651141648],TRX[5.0011718800000000],USD[0.0000004456211459],USDT[0.0066461542077787] |
| 09342040 | AAVE[0.0119438400000000],DOGE[19.5916066038812338],ETH[0.0007181600000000],ETHW[0.0007139500000000],SOL[0.0201479800000000],USD[2.0655360460549115],USDT[0.0000000055636639] |
| 09342049 | DOGE[1.0000000000000000],ETH[0.0000013300000000],ETHW[0.1448276600000000],SHIB[12.0000000000000000],USD[0.0007407478598262] |
| 09342068 | BTC[0.0370709700000000],ETH[0.6148363200000000],ETHW[0.6145782600000000],USD[7157.5550130396090608] |
| 09342072 | USD[1.0000000004942524],NFT (480808365414276097)[1],SHIB[4.0000000000000000],SOL[0.0000000099307271],USD[0.0000003768043822] |
| 09342074 | USD[5.0000000000000000] |
| 09342077 | SOL[0.0100493700000000],USD[4.0000001193120365] |
| 09342080 | BTC[0.0005069600000000],DOGE[149.3734848200000000],ETH[0.0071489100000000],ETHW[0.0070623500000000],SHIB[886421.7469605900000000],SOL[0.2091961600000000],USD[0.0001731620568230] |
| 09342081 | USD[10.3336892604425892] |
| 09342083 | USD[0.0000003860966876] |
| 09342087 | USD[100.0000000000000000] |
| 09342088 | TRX[1584.4107840000000000],USDT[0.1434280000000000] |
| 09342096 | ETH[0.0196380400000000],ETHW[0.0196380400000000],USD[0.0000000077212160],USDT[0.0000087473884752] |
| 09342099 | USD[0.0000004766052068] |
| 09342106 | BTC[0.0005484188500000],USD[1.8945800000000000] |
| 09342116 | USD[0.0708575582864440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09342119 | BRZ[4.000000000000000],BTC[0.0057152000000000],DOGE[847.72362544000000000],ETH[0.0155663300000000],ETHW[6.710848800000000000],SHIB[2702921.13846738000000000],SOL[8.40832425000000000],TRX[28.58823232000000000],USD[2289.66637126484203668],USDT[1.00451487000000000] |
| 09342122 | SHIB[862813.769628990000000],USD[0.00000000000118] |
| 09342124 | USD[0.96884280000000000] |
| 09342131 | BTC[0.00205102000000000],DOGE[1.00000000000000000],ETH[0.06048395000000000],ETHW[0.05973155000000000],SHIB[9.00000000000000000],SOL[0.47868304000000000],TRX[1.00000000000000000],USD[0.006447375819504] |
| 09342135 | SOL[1.00000000000000000] |
| 09342139 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USDT[0.000008717510490] |
| 09342144 | SHIB[1.00000000000000000],USD[0.000000066962009],USDT[24.86266831000000000] |
| 09342148 | ETH[0.00382974000000000],ETHW[0.00378867000000000],SHIB[1.00000000000000000],USD[0.0000211635404140] |
| 09342156 | BRZ[1.00000000000000000],SHIB[5.00000000000000000],TRX[3.00004900000000000],USD[0.00783728256329960],USDT[0.000000111919624] |
| 09342158 | USD[0.00800000000000000],USDT[8.91000000000000000] |
| 09342162 | USD[0.0057482599351995],USDT[0.000000071515454] |
| 09342163 | SOL[0.00000001891116],USD[463.953154235191202] |
| 09342176 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[0.000000006105620],USD[0.000000032134030],USDT[19.9368964914235848] |
| 09342179 | DOGE[0.546881860000000],USD[4.639337515982192] |
| 09342187 | ETH[0.0000132996928555],ETHW[0.000013299692855] |
| 09342194 | USD[0.0002967826592240] |
| 09342196 | BTC[0.0000501600000000],ETHW[0.00052300000000000],USD[5.514489400000000000] |
| 09342197 | USD[0.00288638740911152] |
| 09342202 | ETH[0.000000010000000],SOL[0.000000076810729],USD[0.00000650423548505] |
| 09342204 | NEAR[40.475591080000000],TRX[1.00000000000000000],USD[112.789730861409565] |
| 09342206 | NFT[296692654963224144][1],NFT[479843655080653348][1],TRX[0.011661000000000000],USD[6.02743390510000000],USDT[5.69000000000000000] |
| 09342215 | BTC[0.00002537000000000],USD[0.0003183849998276] |
| 09342216 | TRX[1.00000000000000000],USD[0.0100000064082400],USDT[51.85295922000000000] |
| 09342220 | BTC[0.0183865100000000],ETH[0.30685085000000000],ETHW[0.30685085000000000],USD[0.0154486800000000] |
| 09342228 | BTC[0.0168027300000000],USD[0.00010986573454585] |
| 09342232 | ETH[0.000000100000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USDT[3.138633878972440] |
| 09342238 | BTC[0.000000008032000],ETH[0.0000000596198004],ETHW[0.0000000846198004],SOL[0.00000009320000000],USD[0.0030087441251822] |
| 09342244 | NFT[292148366723379386][1],NFT[330779710391222716][1],NFT[349544174067111674][1],NFT[363972795566515209][1],NFT[419032773693892955][1],NFT[493330362557519678][1],NFT[517657467885990537][1],NFT[526214785617439802][1],NFT[540934695740077738][1],NFT[547422550570541351931],NFT[548049550879227442][1],NFT[556891332311540086]11,SOL[0.0992400000000000000],USD[0.446300000000000000] |
| 09342246 | LTC[0.3491063300000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[12.000001285714157] |
| 09342251 | USD[11.00000000000000000] |
| 09342252 | USD[0.00087845000000000] |
| 09342253 | BTC[0.0334336752000000],ETH[0.2190515724265052],SHIB[4.00000000000000000],SOL[0.00160944000000000],USD[0.0002002105601691] |
| 09342255 | DOGE[1.00000000000000000],USD[0.00004742674640] |
| 09342278 | ETH[0.0182552700000000],ETHW[0.01825527000000000],TRX[1.00000000000000000],USD[0.0100273891813872] |
| 09342295 | NFT[338124861337827805][1],USD[22.00000000000000000] |
| 09342304 | SHIB[2.00000000000000000],USD[10.0094124099794550] |
| 09342311 | SOL[0.0302781100000000],USD[2.00000004929441189] |
| 09342314 | DOGE[0.006330335164728],SHIB[2.633361947611939],USD[0.000119236241352],USDT[0.0005468247526475] |
| 09342318 | BAT[1.00000000000000000],BTC[0.0527680500000000],SHIB[2.00000000000000000],USD[0.0037725484744755] |
| 09342328 | USD[0.0000000504920000] |
| 09342331 | BTC[0.0018017000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.65181660099913260] |
| 09342348 | ETH[0.20000000000000000],ETHW[0.20000000000000000] |
| 09342360 | SHIB[764243.0182522600000000],USD[1.691324417402822] |
| 09342367 | BTC[0.0041000000000000],USD[2.0338970748317612],USDT[0.00000016789190] |
| 09342373 | BRZ[1.00000000000000000],USD[21.6712709513769467] |
| 09342383 | USD[0.00000008743430],USDT[0.000000013633810] |
| 09342385 | USDT[0.00000187704326980] |
| 09342390 | USD[0.327878200000000000] |
| 09342406 | BRZ[1.00000000000000000],MATIC[0.82073080000000000],SHIB[39.00000000000000000],USD[0.000000080768302] |
| 09342409 | ETH[0.0034609100000000],ETHW[0.00346091000000000],USD[9.950027183646685] |
| 09342417 | BTC[0.0052263900000000],USD[0.2939997492432104],USDT[0.000000008650494] |
| 09342419 | ALGO[0.0000000492545576],BTC[0.00000009180945],ETH[0.00000000829231 8],KSHIB[0.0000000013771640],LTC[0.00000002455872 6],SHIB[0.0000000689449504],USD[0.0000070782193577] |
| 09342421 | BAT[1.00000000000000000],BRZ[3.00000000000000000],DOGE[6.00000000000000000],SHIB[10.00000000000000000],TRX[5.00000000000000000],USD[179.485561035231067 6],USDT[0.0089040423041993] |
| 09342424 | TRX[0.00061600000000000],USD[0.16993763000000000],USDT[0.0000000071787282] |
| 09342427 | AVAX[0.7884960000000000],BTC[0.0023774500000000],DAI[20.5973791300000000],ETH[0.0145000200000000],ETHW[0.0143221800000000],SHIB[1844938.13288462000000000],SOL[0.21072936000000000],UNI[4.96186101000000000],USD[0.0001046774148489] |
| 09342429 | ETH[0.0004110000000000],ETHW[0.0004110000000000],USD[3624.938004000000000] |
| 09342438 | USD[500.01000000000000000] |
| 09342439 | DOGE[228.746978057012 7112],USD[0.0000427466830128] |
| 09342440 | USD[0.00000046746158] |
| 09342441 | BTC[0.0022245500000000],DOGE[1.00000000000000000],USD[1.5940287772421140] |
| 09342443 | BRZ[3.00000000000000000],BTC[0.0701549900000000],DOGE[6.00000000000000000],ETH[0.94798246000000000],ETHW[0.94758426000000000],SHIB[142.00000000000000000],TRX[1.00000000000000000],USD[0.0000151237195096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09342445 | SHIB[1.000000000000000000],USD[13.839637187969657] |
| 09342451 | TRX[0.000001000000000],USDT[0.152752800000000000] |
| 09342457 | BTC[0.000000580000000000],USD[0.003887076526832] |
| 09342473 | ETH[0.000000084556614],ETHW[0.000000084556614],USD[0.0001850231987404] |
| 09342477 | USD[0.000000002837638] |
| 09342481 | DOGE[1.000000000000000000],ETH[0.000000650000000],SHIB[1.000000000000000000],USD[0.003070831228274] |
| 09342490 | DOGE[714.938350860000000000],SHIB[1.000000000000000],USD[0.000000008399080] |
| 09342491 | AVAX[3.064901720000000000],SHIB[1.000000000000000000],USD[10.317256046733440] |
| 09342493 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000048260000],ETH[0.028707914826000],MATIC[0.000379000000000000],SHIB[1.000000000000000000],SOL[0.000000100000000],TRX[1.000000000000000000],USD[0.000000095981612] |
| 09342497 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],USD[31.344297277123964... |
| 09342499 | TRX[1.000000000000000000],USD[0.000005096772438... |
| 09342517 | USD[0.000302323345212... |
| 09342525 | BTC[0.000253870000000000],USD[0.0001733167447731] |
| 09342531 | USD[0.003911742300500... ,USD[0.000000156904216] |
| 09342537 | USD[0.000000575799942] |
| 09342539 | BTC[0.000001210000000000],SHIB[1.000000000000000000],USD[0.000000074144341] |
| 09342549 | BCH[0.000000075000000000],DOGE[1.000000000000000000],SHIB[8.000000000000000000],TRX[1.0412735500000000],USD[0.000000006465116],USDT[0.000000000081384823] |
| 09342552 | AVAX[13.912093330000000000],BAT[1.000000000000000000],BRZ[4.000000000000000000],DOGE[4.000000000000000000],ETHW[2.524948730000000000],GRT[1.000000000000000000],SHIB[6.000000000000000000],TRX[8.000000000000000000],USD[3.734597651144755... |
| 09342563 | BTC[0.000052380000000000],USD[0.003664849510964] |
| 09342566 | ETH[0.000009770000000000],ETHW[0.000009770000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0043440451811267] |
| 09342583 | USD[9.942322000000000000] |
| 09342584 | ETH[0.094393510000000000],ETHW[0.094393510000000000],SHIB[1.000000000000000000],USD[0.0000042370974431] |
| 09342586 | USD[500.000000000000000000] |
| 09342588 | USD[0.001862890000000000] |
| 09342589 | USD[0.004407420000000000] |
| 09342602 | BTC[0.000125910000000000],SOL[0.000000071098900],USD[1465.913896393278743... |
| 09342607 | USDT[39.265793000000000000] |
| 09342613 | BTC[0.034820150000000000],ETH[0.481764790000000000],ETHW[0.481764790000000000],USD[0.000021902032... |
| 09342618 | AVAX[0.000009100000000],USD[0.001159810705285],USDT[0.000000011027666... |
| 09342621 | ETHW[1.330342790000000000],LINK[20.179730230000000000],MATIC[0.008442150000000000],SHIB[0.000000010000000],SOL[0.001362500000000000],USD[0.0059825134442568] |
| 09342627 | BTC[0.000003630000000000] |
| 09342629 | AAVE[0.061885660000000000],AVAX[1.515887490000000000],MKR[0.009135940000000000],SHIB[5.000000000000000000],SOL[0.000004600000000000],TRX[2.000000000000000000],USD[22.96076851132304... |
| 09342631 | ALGO[118.996244420000000000],DOGE[1.000000000000000000],SHIB[2684814.306936100000000000],SOL[1.570032830000000000],USD[0.000001621349249] |
| 09342641 | USD[20.883616590000000000] |
| 09342645 | USD[10.000000000000000000] |
| 09342650 | USD[0.000000408348540] |
| 09342670 | BTC[0.000000071379520],ETH[0.000000065338144],SUSHI[0.003672929611818143],USD[0.001838034460445] |
| 09342677 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[481.125475963205921... ,USD[21.7960588824157708] |
| 09342686 | SOL[0.000000034000000000],USD[0.001954550000000] |
| 09342696 | ALGO[24.025852740000000000],ETH[0.000313960000000000],ETHW[0.000313960000000000],NEAR[0.000000000831138180],SHIB[2.000000000000000000],USD[0.915892344487625... ,USDT[0.00000000284877... |
| 09342699 | USD[20.882853750000000000] |
| 09342701 | DOGE[3.000000000000000000],ETH[0.000001900000000],ETHW[0.843436520000000000],MATIC[0.000204500000000000],SHIB[3.000000000000000000],USD[-52.987919514627090... ,USDT[1400.621608740000... |
| 09342705 | TRX[1.000000000000000000],USD[0.000000006804702],USD[9.930130700000000] |
| 09342711 | USD[0.000000046066423... ,USDT[0.000000006014250] |
| 09342714 | USD[0.1757131000000000000] |
| 09342717 | AAVE[1.413850360000000000],ALGO[0.002929160000000000],BAT[171.363273280000000000],BCH[0.383412460000000000],BRZ[281.280520400000000000],BTC[0.000000006582170],CUSDT[1666.621159510000000000],DAI[11.068056950000000000],DOGE[763.343596000000000000],ETHW[5.477850090000000000],GRT[1482.071239650000000000],KSHIB[3757.746679020000000000],LINK[12.222479150000000000],LTC[1.500381750000000000],MKR[0.082548830000000000],NEAR[0.154678140000000000],PAXG[0.006004270000000000],SHIB[1008075.828467720000000000],SOL[0.000051770000000000],SUSHI[66.192261000000000000],TRX[1521.526598270000000000],UNI[16.613085470000000000],USD[12362.067994464... 16037601,WFB10.00054677000000001,YF[0.01130899000000000] |
| 09342729 | ETHW[0.021190120000000000],USD[808.508528035796906... |
| 09342730 | SHIB[2.000000000000000000],USD[0.304461901915255... |
| 09342731 | AVAX[1.938794500000000000],BTC[0.002631980000000000],CUSDT[514.426006520000000000],DOGE[398.821192190000000000],ETH[0.018785330000000000],ETHW[0.018552770000000000],LINK[1.127739150000000000],LTC[0.317402730000000000],SHIB[7.000000000000000000],TRX[3.000000000000000000],USD[0.001686756760235... ,USDT[12.446403580000... 00001,YF[0.000637450000000... |
| 09342733 | BTC[0.006967010000000000],ETH[0.000000034070592],USD[405.355210543256851... |
| 09342735 | USDT[19.650225555738432... |
| 09342741 | BTC[0.000973300000000000],SOL[0.200000000000000000],USD[59.951013750514432... |
| 09342747 | USD[0.004040391861648... ,USDT[0.080000000000000000] |
| 09342752 | USD[4.000000000000000000] |
| 09342761 | USD[0.789063800000000000] |
| 09342764 | USD[0.181944600000000000] |
| 09342766 | USD[0.000199610000000000] |
| 09342769 | USD[30.000000000000000000] |
| 09342775 | AAVE[0.000000005428000000],TRX[0.000165000000000000],USD[0.0002136869838575],USDT[0.0100986945186368] |
| 09342780 | AUD[0.000000089655339],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0014379573559038] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09342783 | MATIC[0.990000000000000],TRX[500.000000000000000],USD[5.674307500000000] |
| 09342789 | ALGO[38.62508523600000000],BRZ[2.000000000000000],ETH[0.000000004533617],LINK[3.6433843563695000],LTC[0.000000035275129],MATIC[84.30647018000000000],NEAR[1.387411988141000],SHIB[1.000000000000000],SOL[0.000000100000000],TRX[4.000008500000000],USD[0.000000026421843],USDT[0.000000030638488],YF[0.0008858500000000] |
| 09342797 | ALGO[33.91543491000000000],BAT[35.68197740000000000],BCH[0.15086041000000000],BRZ[4.99562814000000000],BTC[0.00127225000000000],DOGE[268.68863467000000000],ETH[0.00835638000000000],ETHW[0.00824694000000000],GRT[172.84305745000000000],LINK[3.61735018000000000],LTC[0.48893509000000000],MATIC[29.04345195000000000],SUSHI[8.88434390000000000],TRX[334.06867591000000000],UNI[2.93448112000000000],USD[0.07841297079182 90] |
| 09342798 | BTC[0.002833190000000] |
| 09342800 | USD[0.010832830000000] |
| 09342809 | ETH[0.000800530000000],ETHW[0.000787330000000],NFT (51484592868698638) [1],USD[0.0000037651342940 1] |
| 09342814 | USD[0.009061006000000],USDT[0.070000000000000] |
| 09342820 | SOL[0.009938040000000],USD[0.000000573490529 2] |
| 09342822 | BTC[0.000050510000000],ETH[0.004203410000000],SOL[0.049690220000000],UNI[1.745195400000000],USD[0.0000000219053415] |
| 09342828 | NFT (3336259199821668 75) [1],NFT (34131460331362139 0) [1],NFT (3818343373927248 89) [1],NFT (46628746326336923 9) [1],USD[2000.000000000000000] |
| 09342830 | BTC[0.000000300000000],DOGE[20.010230920000000],SHIB[22.000000000000000],TRX[20.010230920000000],USD[0.001460133355497] |
| 09342835 | USD[0.000258296460916 3] |
| 09342840 | TRX[10.000000000000000],USD[0.003717243386482 0],USDT[0.0000000022779808] |
| 09342841 | ETH[0.001806710000000],ETHW[0.001779350000000],GRT[26.300337150000000],LINK[0.000002050000000],LTC[0.051438190000000],MKR[0.000049260000000],SHIB[444509.245852950000000],USD[0.000001091873955] |
| 09342856 | SOL[2.720000000000000],USD[99.915029600000000] |
| 09342857 | USDT[0.000000005006 7652] |
| 09342858 | BRZ[1.000000000000000],TRX[1.000000000000000] |
| 09342861 | SHIB[9253078.019311640000000],USD[0.000000049844414],USDT[1.0000000112519231] |
| 09342864 | SHIB[863488.846576171449204 8],USD[0.000000624968574] |
| 09342872 | TRX[1.000000000000000],USD[0.010044186321796] |
| 09342879 | BAT[1.000000000000000],BRZ[1.000000000000000],ETH[0.264413320000000],ETHW[0.264220520000000],SOL[7.397368140000000],TRX[2.000000000000000],USD[0.000502616449 0573] |
| 09342882 | USD[39.770000000000000] |
| 09342887 | USD[10.000000000000000] |
| 09342895 | BRZ[4.924890070000000],ETH[0.001074320000000],ETHW[0.001060640000000],SUSHI[0.331483100000000],USD[0.000000028906512] |
| 09342903 | USD[0.136708600000000] |
| 09342908 | USDT[0.0000000023697673] |
| 09342909 | AAVE[1.432944950000000],ALGO[339.774842330000000],AVAX[8.835704290000000],BAT[2.747816420000000],BTC[0.052266430000000],DOGE[485.551945540000000],ETH[1.141513920000000],ETHW[1.141513920000000],GRT[163.171512000000000],LINK[38.262475740000000],MATIC[488.340606620000000],MKR[0.0107617 90000000],NEAR[23.674097430000000],SHIB[11504654.478807130000000],SOL[7.615241880000000],UNI[16.293742120000000],USD[0.0021401399792145] |
| 09342910 | USD[1.616968660000000],USDT[0.000000154269684] |
| 09342915 | SHIB[2.000000000000000],USD[0.000922995775910 0],USDT[0.0034381202377938] |
| 09342927 | BRZ[1.000000000000000],BTC[0.057405670000000],DOGE[2.000000000000000],SHIB[4.000000000000000],USD[0.0000395006052269] |
| 09342931 | USD[0.006690827550208 0],USDT[0.0000000037670280] |
| 09342939 | AVAX[0.000000007400000],USD[0.061395286484314 7] |
| 09342942 | USD[0.000000007729179 3],USDT[526.011976563730 3013] |
| 09342978 | MATIC[19.686225650000000],SHIB[1065645.648763850000000],USD[0.0000000113490735] |
| 09342982 | BAT[1.000000000000000],BRZ[1.000000000000000],ETH[0.000000021638852],USD[3080.6080904980431814] |
| 09342984 | NFT (3195380665918882 56) [1],NFT (37345691749443938 3) [1],NFT (54315042399634160 2) [1],SHIB[1.000000000000000],SOL[0.077826550000000],USD[0.000000202053680 0] |
| 09342991 | SHIB[0.000000030000000] |
| 09342992 | BTC[0.013241930000000],DOGE[1.000000000000000],USD[0.0003945052095561] |
| 09342994 | USD[0.394427850000000] |
| 09343004 | BRZ[1.000000000000000],ETH[0.006876330000000],ETHW[0.006876330000000],USD[0.0000165203971886] |
| 09343005 | BTC[0.000001780000000],CAD[0.000000001433897 9],DOGE[2.792038870000000],SHIB[2.000000000000000] |
| 09343020 | DOGE[1.000000000000000],ETH[0.001736680000000],ETHW[0.001736680000000],USD[0.0000037379532060],USDT[5.0245628700000000] |
| 09343024 | KSHIB[42274.192302620000000],USD[7365.956450914362490 8],USDT[0.0000000096338224] |
| 09343030 | BTC[0.000000000679640],USD[0.0000000033412635] |
| 09343044 | ETH[0.003423080000000],ETHW[0.003423080000000],USD[49.000013087591952 8] |
| 09343045 | BRZ[1.000000000000000],BTC[0.028320850000000],ETH[0.081438110000000],ETHW[0.080434590000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.3068572645370872] |
| 09343048 | USD[0.002469200000000] |
| 09343049 | DOGE[2.000000000000000],SHIB[4204301.380438200000000],TRX[1.000000000000000],USD[0.0000000012772637] |
| 09343054 | SHIB[221221.754785720000000],UNI[3.142011720000000],USD[0.0000000026976820] |
| 09343062 | BRZ[1.000000000000000],USD[0.000000001233130] |
| 09343067 | USD[10.000000000000000] |
| 09343076 | ETH[0.000611000000000],ETHW[0.000611000000000],USDT[514.1885259700000000] |
| 09343077 | SOL[0.000399360000000],TRX[1.000000000000000],USD[0.000000393622694 4] |
| 09343080 | BRZ[1.000000000000000],BTC[0.021639070000000],DOGE[165.918239900000000],ETH[0.093513460000000],ETHW[0.083925090000000],SHIB[260659.092145670000000],TRX[54.602341720000000],USD[0.0621350564016582] |
| 09343083 | BRZ[1.000000000000000],ETH[0.000853600000000],ETHW[0.000085360000000],SHIB[10.000000000000000],TRX[3.000000000000000],USD[0.0000115762503752] |
| 09343104 | MATIC[7.960287390000000],SHIB[437062.937500000000000],USD[0.0000000023215905] |
| 09343107 | USD[0.000000004291217 7] |
| 09343108 | SHIB[1.000000000000000],SOL[0.019885560000000],USD[0.0000005731173260] |
| 09343128 | BTC[0.000199800000000],USD[2.119000000000000] |
| 09343130 | ALGO[1197.986315825794115 0],BTC[0.000000004622846 6],USD[0.0000000046178908] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09343131 | GRT[1.00000000000000],USD[0.000010416812 1021] |
| 09343134 | BRZ[1.00000000000000],BTC[0.00000000921851 17],DOGE[7.00057537000000000],MATIC[0.000000022362789],NFT [315286773866761005][1],NFT [467037837845586888][1],SHIB[15.00000000000000],TRX[4.00000000000000],USD[0.0036431442480854] |
| 09343145 | BAT[0.33846753000000000],BTC[0.0000001300000000],DOGE[29.01615968000000000],ETHW[0.697590751 0580269],LINK[0.00692560000000000],LTC[0.0039241600000000],MATIC[8.08754179000000000],SHIB[31.00000000000000],SOL[0.00030030000000000],TRX[0.00105580000000000],USDT[6.5903181686610392] |
| 09343147 | USD[0.1282552000000000] |
| 09343150 | BTC[0.00002521000000000],USD[0.0034577488846308] |
| 09343153 | TRX[1.00000000000000],USD[0.00000000364729] |
| 09343154 | DOGE[46061.267366020000000],NFT [512027556242947513][1],SHIB[75083812.4580094800000000],TRX[2.00000000000000],USD[0.0035925983842249] |
| 09343165 | DOGE[0.00131926000000000],MATIC[9.44352223000000000],SHIB[7.00000000000000],TRX[1.00000000000000],USD[0.00000003736 6042] |
| 09343175 | BTC[0.00270862000000000],DOGE[130.18739054000000000],ETH[0.01112238000000000],ETHW[0.01112238000000000],LTC[0.15836597000000000],SHIB[4.00000000000000],SOL[0.22426527000000000],TRX[1.00000000000000],USD[0.0000669230122823] |
| 09343184 | USD[0.00332605775449 76],USDT[0.0000000092403284] |
| 09343186 | USD[100.0000000000000] |
| 09343190 | SOL[1.00000000000000],USD[100.3510800000000000] |
| 09343193 | USD[0.0016239341275285],USDT[0.000000005647 1896] |
| 09343205 | BTC[0.00001750000000000],ETH[-0.000000012887510],ETHW[0.00000000020210048] |
| 09343215 | DOGE[1.00000000000000],SHIB[1.00000000000000],USD[0.0074398684316960],USDT[0.00000002673 8280] |
| 09343217 | BAT[0.00000009811 4360],BRZ[2.00000000000000],BTC[0.00000000888 43996],ETH[0.0000001129252220],ETHW[0.000000112925 2220],TRX[1.00000000000000] |
| 09343226 | ALGO[0.00000003009 9721],USD[0.2973568000000000],USDT[0.00005888502 93225] |
| 09343232 | BCH[0.00000006046 8080],BTC[0.00000000835 35065],ETH[0.0000000801 97060],ETHW[0.0000000801 97060],MATIC[0.000000064637604],SOL[0.00000000619 41065],USD[0.0669926161574864] |
| 09343236 | DOGE[2.00000000000000],SHIB[3.00000000000000],USD[0.0000155916951742] |
| 09343238 | DOGE[1.00000000000000],ETH[0.06453453000000000],ETHW[0.06373301 00000000],KSHIB[2127.26851914000000000],SHIB[2.00000000000000],SOL[1.24464184000000000],USD[0.4824148397327160] |
| 09343243 | ETH[0.00000010000000000],USDT[0.000000073017840] |
| 09343244 | USD[0.0000000097330521] |
| 09343246 | USD[0.0000000077111372] |
| 09343249 | USD[18.1855539996824816] |
| 09343252 | ETH[0.00000005000000000],ETHW[0.00000005000000000],USD[0.0000423587939267] |
| 09343258 | UNI[0.00001109000000000],USD[0.0007462738427718] |
| 09343260 | AVAX[0.00012712000000000],BTC[0.00000005900000000],DOGE[0.01800167000000000],ETHW[0.4351886200000000],SHIB[5.00000000000000],SOL[0.00002652000000000],TRX[1.00000000000000],UNI[0.00079621000000000],USD[0.0631256809826182] |
| 09343261 | ETH[0.01709116000000000],ETHW[0.01709116000000000],SHIB[1.00000000000000],USD[0.010234038793308] |
| 09343263 | BRZ[0.00013029000000000],SHIB[1.00000000000000],USD[0.00000000 4616491],USD[0.0047183673879004] |
| 09343266 | SHIB[1.00000000000000],SOL[0.49659043000000000],USD[0.0000004986800543] |
| 09343280 | BCH[0.25885726000000000],BRZ[4.00000000000000],BTC[0.05704394000000000],DOGE[5.00000000000000],ETH[0.80362484000000000],ETHW[0.9951809700000000],NFT [425077509515643826][1],NFT [442568388681541483][1],NFT [447016383396224258][1],NFT [454973296501679162][1],NFT [551249864861202585][1],SHIB[8.00000000000000],SOL[10.00497957000000000],TRX[2.00000000000000],USD[5434.3471499703241840] |
| 09343284 | AVAX[0.84373766000000000],SHIB[1.00000000000000],USD[0.0000000209487032] |
| 09343291 | ETH[0.00000428000000000],GRT[1.00000000000000],NFT [338264396902738420][1],NFT [356747184397706023][1],NFT [370923272981526763][1],SHIB[2.00000000000000],USD[0.1258519446526096] |
| 09343293 | USD[0.0000512855982774] |
| 09343301 | BTC[0.00079885000000000],SOL[0.39000000000000000],USD[29116.1898977025643387],USDT[7.413140571 5826027] |
| 09343304 | ETH[0.00597651000000000],ETHW[0.00590806000000000],USD[0.0001787142472550] |
| 09343308 | BTC[0.00000005503 2678],ETH[0.0000001761 0000],ETHW[0.0009291100000000],MATIC[0.0000000077841700],USD[0.0038269481184600] |
| 09343310 | USD[2.00000000000000] |
| 09343311 | AVAX[0.03543261000000000],USD[7.5000003383844169] |
| 09343323 | TRX[0.12473300000000000] |
| 09343325 | USD[10.0000000000000000] |
| 09343326 | DOGE[5555.328049050000000],ETH[1.05533247000000000],ETHW[1.00533247000000000],LINK[34.390139800000000],SHIB[19349849.201238390000000],SOL[14.64148372000000000],USD[0.0200201842199019],USDT[249.9780645500000000] |
| 09343327 | BTC[0.00003292079700000],ETH[0.36400000000000000],ETHW[0.36400000000000000],USD[1.0276519900000000] |
| 09343330 | SHIB[2133106.802047780000000],USD[0.0100000000000368] |
| 09343354 | DOGE[2.00000000000000000],USDT[0.0000000067912174] |
| 09343360 | TRX[1.00000000000000],UNI[0.00000000667 56032] |
| 09343365 | BRZ[1.00000000000000],USD[0.0000000073828671] |
| 09343374 | NEAR[0.00000000430000000] |
| 09343390 | DOGE[1.00000000000000],ETHW[0.2118940600000000],SHIB[3.00000000000000],USD[303.4945536067286249] |
| 09343395 | USD[0.0032972647830929],USDT[0.0000002636415789] |
| 09343424 | DOGE[0.00000100000000],USD[0.0000001152067 14],USDT[0.0000000042793916] |
| 09343431 | ALGO[73.062917250000000],ETH[0.01764999000000000],ETHW[0.01743111000000000],LTC[0.5147124300000000],SHIB[4.00000000000000],SOL[0.5180253300000000],USD[104.4328739176564011] |
| 09343440 | DOGE[1.00000000000000],TRX[1.00000000000000],USD[0.0037977763975998],USDT[0.6121858658110609] |
| 09343448 | NFT [391227515834972574][1],SHIB[1.00000000000000],USD[0.0000009972027057] |
| 09343451 | LTC[0.00000241000000000],SHIB[3.00000000000000],TRX[0.00000000207 71056],USD[0.0001375227832283] |
| 09343456 | USD[50.0000000000000000] |
| 09343457 | USD[0.1533936026891631] |
| 09343465 | AVAX[0.00000009440 00000],BTC[0.00000000840000000],ETH[0.0000000055722434],ETHW[21.620973917588 1874],UNI[0.0000000075092210],USD[0.0000039122259588],USDT[0.0000000092064955] |
| 09343471 | USD[25.0000000000000000] |
| 09343484 | DOGE[1.00000000000000],USD[0.0043010880000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09343487 | DOGE[0.000000001805736],ETH[0.000000045487769],SHIB[2048155.9912585866591011],USD[0.000000072384306] |
| 09343493 | DOGE[1.0000000000000000],USD[0.0009142513786382] |
| 09343495 | DOGE[1.0000000000000000],ETHW[10.2560421400000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[12749.5389667109561167] |
| 09343498 | DOGE[186.0768285500000000],KSHIB[724.5261173900000000],MATIC[21.2015818500000000],SHIB[750901.2244350900000000],TRX[101.7146140500000000],USD[0.000000114768990] |
| 09343499 | AVAX[0.7410940325468860] |
| 09343502 | DOGE[1.0000000000000000],SOL[9.5818088900000000],USD[0.0000004862929089] |
| 09343513 | BCH[0.0000000015310875],BTC[0.0000000074209412],DOGE[0.0000000041608390],SHIB[8.0000000000000000],USD[0.0003178826184132] |
| 09343523 | USD[11.0000000000000000] |
| 09343530 | SHIB[1.0000000000000000],USD[0.0046322976032138] |
| 09343542 | BRZ[15.3670402000000000],DOGE[1.0000000000000000],GRT[2.5365327200000000],TRX[48.6667345100000000],USD[7.3113874780991484],USDT[3.1158435700000000] |
| 09343544 | USD[0.5269621467000000] |
| 09343549 | BTC[0.0012644100000000],GRT[9.5462349900000000],SHIB[1.0000000000000000],USD[0.0100806702706726] |
| 09343556 | DOGE[204.7365092700000000],ETH[0.0089409000000000],SHIB[3.0000000000000000],USD[0.0000000083436235] |
| 09343559 | GRT[26.5994103400000000],LINK[1.2277471100000000],MATIC[31.3155259200000000],TRX[1.0000000000000000],USD[0.0000000948051709] |
| 09343576 | SHIB[1.0000000000000000],USD[0.0000001942524416] |
| 09343594 | ETH[0.0000000008750000],ETHW[0.7720291608750000],TRX[0.0013040000000000],USD[0.0631100000000000],USDT[0.2000000000000000] |
| 09343597 | USDT[75.0012000000000000] |
| 09343614 | USD[52.1956928100000000] |
| 09343619 | BTC[0.0000000042349664],DOGE[5.0000000000000000],GRT[1.0000000000000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[0.0000223211999573],USDT[1.0086564963298803] |
| 09343628 | USD[0.0000000043824463],USDT[0.0000000058525488] |
| 09343638 | AAVE[0.5694300000000000],AVAX[7.3972542400000000],BTC[0.0069531300000000],ETH[0.1280064300000000],ETHW[0.0370139400000000],SHIB[7696347.4439128700000000],SOL[2.8459114900000000],USD[2.6621149957940231] |
| 09343643 | TRX[0.0005130000000000],USD[0.0002407387914000],USDT[0.0000000105448578] |
| 09343648 | BRZ[51.2224483300000000],NFT[386483768261283837][1],SHIB[2.0000000000000000],USD[0.0034536257000925] |
| 09343656 | DOGE[4.0000000000000000],ETHW[0.0531332400000000],TRX[403.0675214100000000],USD[0.0100244694833054] |
| 09343663 | SHIB[4.0000000000000000],TRX[0.0002210000000000],USD[0.0072698666866190],USDT[0.0000000099455415] |
| 09343666 | USD[0.0000000846326316] |
| 09343669 | USD[0.0040970000000000] |
| 09343670 | SHIB[4.0000000000000000],USD[0.0177071497165788] |
| 09343671 | USD[5.0000000000000000] |
| 09343683 | BTC[0.0054043300000000],DOGE[1.0000000000000000],ETH[0.0604920800000000],ETHW[0.0597396800000000],MATIC[172.3503710700000000],SHIB[5.0000000000000000],SOL[2.3894567700000000],TRX[1.0000000000000000],USD[0.0001936371216121] |
| 09343686 | AVAX[3.0489703000000000],ETH[0.0343688300000000],ETHW[0.0343688300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000064691396343] |
| 09343696 | SHIB[2.0000000000000000],USD[0.0000063980251150] |
| 09343698 | BRZ[2.0000000000000000],BTC[0.0000003700000000],DOGE[1.0000000000000000],ETHW[0.1903346800000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[10014.2939616936684161],USDT[0.0082277743666360] |
| 09343709 | USD[1000.0000000000] |
| 09343712 | DOGE[525.9398217100000000],NEAR[4.6251572300000000],SHIB[939733.4377125500000000],TRX[1.0000000000000000],USD[0.0009876703281030] |
| 09343713 | USD[0.0000000050492000] |
| 09343717 | USD[44.0100000000000000] |
| 09343718 | BTC[0.0000000096780000],TRX[1.0000000000000000] |
| 09343724 | KSHIB[0.0001550000000000],NFT[351602389192702672][1],NFT[505229148756353564][1],SHIB[1.0000000000000000],SOL[0.0089563300000000],USD[0.0000000069264616] |
| 09343725 | BTC[0.0000506300000000],USD[0.0002622606869603] |
| 09343730 | BRZ[2.0000000000000000],BTC[0.1150582400000000],DOGE[12954.0574414700000000],ETH[1.7140391100000000],ETHW[1.7133192100000000],SHIB[1317831.9153750700000000],TRX[3.0000000000000000],USD[0.0001307487810698] |
| 09343739 | DOGE[0.0000000091106704],SOL[0.0000001000000000],USD[0.0000007887032] |
| 09343745 | SHIB[1166036.0731984100000000],TRX[81.3213857300000000],USD[0.0000000006153228] |
| 09343751 | CUSDT[690.9282348300000000],SHIB[1.0000000000000000],USD[0.2147214058227144],USDT[5.1838754700000000] |
| 09343753 | USD[0.0046913800000000] |
| 09343762 | LTC[0.1295072200000000],SHIB[5.0000000000000000],SOL[0.0648320500000000],USD[76.8860919107043415] |
| 09343779 | BRZ[1.0000000000000000],BTC[0.0268930500000000],USD[0.0000015523661394] |
| 09343780 | GRT[5.0609883700000000],USD[0.0000000036770430] |
| 09343782 | BTC[0.0001265400000000],MATIC[4.1243455700000000],USD[0.0000711264849520] |
| 09343786 | USD[5.1622552709303115],USDT[0.0000000145476684] |
| 09343790 | USD[26.0315786684222855] |
| 09343799 | USD[0.0005847466737200] |
| 09343801 | USD[0.0002317948725123],USDT[0.0000000040687980] |
| 09343828 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],NFT[299209021595174102][1],NFT[359567203726212228][1],NFT[430936301825742133][1],NFT[446053707340181555][1],NFT[453883308745933836][1],NFT[493163342567649106][1],NFT[515933797946459343][1],NFT[520406964688753757][1],NFT[527397072400406560][1],NFT[529015570943035531],SHIB[9.0000000000000000],SOL[0.0000000006868544],TRX[3.0000000000000000],USD[0.0096287441212184] |
| 09343840 | ALGO[21.6713703400000000],LINK[2.5436880900000000],SHIB[186143787.2082775300000000],TRX[63.8242023300000000],USD[0.0000001197728732] |
| 09343846 | ETH[0.0088121400000000],ETHW[0.0088121393806531],USD[0.0001049489923378] |
| 09343847 | USD[8.8129834200000000] |
| 09343848 | BTC[0.0013572200000000],SHIB[15.0000000000000000],TRX[2.0000000000000000],USD[27.0555420049765695] |
| 09343852 | ETHW[5.3197760600000000] |
| 09343857 | DOGE[369.0014874600000000],ETH[0.0178802200000000],ETHW[0.0176613400000000],NFT[564384336582619054][1],SHIB[1.0000000000000000],SOL[0.5186924300000000],TRX[1.0000000000000000],USD[365.4551495684390888] |
| 09343865 | BTC[0.0132844800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09343866 | AUD[3.280188140000000000],USD[6.998782801331377.46] |
| 09343885 | USD[2.010000000000000] |
| 09343887 | ALGO[13.000000000000000],USD[0.334552460000000000] |
| 09343892 | USD[0.000000000632835],USDT[0.000000088168558] |
| 09343893 | USD[100.000000000000000] |
| 09343896 | TRX[1.000000000000000],USD[0.000000068335221],USDT[0.000229236986623] |
| 09343898 | USDT[2.017744000000000000] |
| 09343904 | USD[10.000000000000000] |
| 09343915 | SOL[0.000000033640000],USD[0.039959015470708] |
| 09343920 | DOGE[2.000000000000000],ETHW[12.026735740000000],GRT[1.000000000000000],MATIC[0.008139280000000000],TRX[1.000000000000000],USD[2381.27708250007343372] |
| 09343922 | USD[25.000000000000000] |
| 09343947 | BRZ[1.000000000000000],BTC[0.000000170000000],DOGE[2.000000000000000],LTC[0.000000082133518],SHIB[4.000000000000000],TRX[0.011195000000000000],USD[0.292266536216016.0],USDT[0.000000103302198] |
| 09343949 | SHIB[4.000000000000000],USD[0.000001172725680] |
| 09343961 | USD[6.000000000000000] |
| 09343963 | USDT[0.020000000000000000] |
| 09343966 | DOGE[1078.000000000000000],USD[15.155812928647680.0] |
| 09343975 | USD[20.000000000000000] |
| 09343988 | TRX[0.000100000000000],USDT[1.210000000000000000] |
| 09343991 | BRZ[2.000000000000000],USD[0.002736364751889.4] |
| 09343992 | USD[0.000000038933760],USDT[0.000008007014536] |
| 09344005 | USD[0.008083000000000000] |
| 09344012 | BTC[0.002886470000000] |
| 09344019 | ETH[0.002063370000000000],ETHW[0.0020360100000000],USD[1.0920714539641408] |
| 09344022 | USD[0.000282026136307] |
| 09344029 | USD[100.000000002694500.0] |
| 09344031 | USDT[0.000000082264392] |
| 09344033 | USD[0.838542030321416.0] |
| 09344039 | BTC[0.000376970000000000],MATIC[0.789083980000000000],SHIB[1.000000000000000],USD[0.000240029156388.8] |
| 09344043 | DOGE[5.360104270000000],USD[0.096000559396104.4] |
| 09344055 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.673876916923161.6],ETHW[0.673876916923161.6],USD[0.000359004368908.8] |
| 09344069 | AAVE[0.009598300000000],BCH[0.001504710000000],BTC[0.000056670000000],CAD[3.335051340000000.0],TRX[20.355425640000000],USD[0.534327835809571.9],USDT[1.318992230000000] |
| 09344082 | SOL[0.504339150000000],USD[0.010000500620175.0] |
| 09344089 | DOGE[106.000000000000000],USD[0.033773292000000] |
| 09344109 | DOGE[1.000000000000000],ETH[0.017600780000000000],ETHW[0.0173817400000000],NFT (358719772198159237)[1],NFT (445561355704527257)[1],NFT (529717562499587788)[1],SHIB[3.000000000000000],SOL[1.823911100000000],TRX[288.160237590000000],USD[0.040019140370040.5] |
| 09344110 | DOGE[1.000000000000000],NFT (327617675462941348)[1],NFT (391525770128242109)[1],NFT (530789509807921797)[1],SOL[0.068445410000000],TRX[1.000000000000000],USD[0.004743050501427.1] |
| 09344113 | SHIB[2.000000000000000],USD[0.400000220064125.] |
| 09344117 | DAI[0.004302880000000],SOL[0.000537912000000] |
| 09344128 | USD[0.000084046098560.2] |
| 09344136 | LTC[0.000027870000000000],USD[0.019492800000000] |
| 09344144 | DOGE[80.439995680000000],SHIB[2.000000000000000],SOL[1.021096440000000],USD[1.1556577179578600] |
| 09344145 | BTC[0.000011490000000] |
| 09344175 | ALGO[4.650463000000000],AVAX[0.201758977140000],BCH[0.018470180000000],BTC[0.000075010000000],CUSDT[0.703600210000000],DAI[0.011549970000000],DOGE[41.035518580000000],SHIB[2.000000000000000],TRX[133.570121063162000],USD[0.003872987646876.7] |
| 09344180 | BTC[0.001126623583798.4],DOGE[1.000000000000000],NFT (371451339898132251)[1],SHIB[418608.993715630000000],USD[0.055068954457019.5] |
| 09344207 | DOGE[0.880000000000000],USD[0.000026304000000],USDT[0.000000080000000] |
| 09344215 | DOGE[1.000000000000000],ETH[0.206978900000000],ETHW[0.206763440000000],PAXG[0.162574710000000],TRX[1.000000000000000],USD[0.000227859748740] |
| 09344218 | BTC[0.000250080000000],MATIC[9.331662740000000],USD[0.008265438532455.2] |
| 09344221 | USD[21.000000000000000] |
| 09344225 | USD[0.004552975520272.0] |
| 09344233 | USDT[0.000015127508080] |
| 09344242 | BTC[0.010462890000000],DOGE[738.022647860000000],ETH[0.176747760000000],ETHW[0.176498210000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.000000085311267.] |
| 09344291 | BTC[0.000001500000000],SHIB[1.068391520000000],SOL[0.000000080000000],USD[0.000076540914842.12] |
| 09344292 | ETH[0.003996826468852],ETHW[0.086026740000000],USD[0.000034668168216] |
| 09344293 | ETH[0.000000068911712],ETHW[0.000000388009200],GRT[0.000252990000000],TRX[1.000000000000000],USD[0.000082903687805.5] |
| 09344294 | ALGO[0.970161080000000],ETH[0.002074490000000],ETHW[0.002059910000000],LINK[0.070138610000000],MATIC[4.511411360000000],USD[2.0079463550000000] |
| 09344304 | DOGE[1.000000000000000],SOL[0.000000084166584] |
| 09344306 | ETH[0.000000020000000],USD[0.000018958368684.00] |
| 09344307 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.002425168462487.8] |
| 09344320 | DOGE[1.000000000000000],USD[0.010000064082400] |
| 09344330 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.001518995654230.2] |
| 09344347 | TRX[1.000000000000000],USD[0.010065418514515.32] |
| 09344354 | DOGE[8.942786950000000],GRT[20.864735210000000],SHIB[53376.340780750000000],USD[0.000000004003579.7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09344358 | USD[215.3648486550492000],USDT[0.0000000046956350] |
| 09344362 | BTC[0.0000000200000000],DOGE[734.6470194300000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[119.6299707355918968] |
| 09344365 | DOGE[1.0000000000000000],USD[0.0083688000000000],USDT[0.0000000048441880] |
| 09344368 | BTC[0.0000870052123721],ETH[0.2026184700000000],SOL[0.0035928100000000],USD[-180.5212835634422177] |
| 09344381 | DOGE[1.0000000000000000],ETH[0.0000000091750000] |
| 09344388 | BAT[1.0000000000000000],BTC[0.0162827200000000],SHIB[2.0000000000000000],USD[0.0113054271674785] |
| 09344394 | SOL[0.0000000012430160],USD[0.2969049936850047] |
| 09344417 | BTC[0.0021677959473661],USDT[0.0000006974380963] |
| 09344419 | BRZ[1.0000000000000000],BTC[0.0668835500000000],USD[2.7580480825373749] |
| 09344423 | TRX[9.0000000000000000] |
| 09344437 | SHIB[2.0000000000000000],USD[0.7564518655633786] |
| 09344446 | AVAX[0.1220376500000000],DAI[0.9986301200000000],ETH[0.0008217300000000],ETHW[0.0008083300000000],GRT[16.5484363000000000],MATIC[3.7750369100000000],TRX[25.1941453400000000],USD[0.0294509292874134],USDT[0.9961142700000000] |
| 09344476 | USD[20.0000000000000000] |
| 09344480 | USD[0.0894400000000000] |
| 09344502 | USD[3.0000000000000000] |
| 09344517 | SHIB[3.0000000000000000],USD[0.0056773096437090],USDT[0.0000000054707410] |
| 09344524 | BTC[0.0000002300000000],ETH[0.0000000100000000],ETHW[0.0000000078985309],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0057262886172242] |
| 09344530 | USD[52.2033201000000000] |
| 09344550 | ALGO[110.2330271400000000],BRZ[58.0536823000000000],BTC[0.0164821400000000],DOGE[7521.8438293400000000],ETH[0.2062196100000000],ETHW[0.2060052900000000],MATIC[441.1393599900000000],SHIB[23753532.9916877200000000],SOL[2.7392739500000000],TRX[1401.8453155300000000],USD[0.6165188967663863],USDT[2.6901723400000000] |
| 09344557 | ETH[0.0020338500000000],ETHW[0.0020338500000000],NFT (3669935820037919190)[1],NFT (443366176174030053)[1],NFT (478906476064678546)[1] |
| 09344559 | USD[10.0000000000000000] |
| 09344566 | ETH[0.0025001300000000],USD[0.0036490726000000] |
| 09344570 | BTC[0.0000749800000000],USD[0.0035536526234658] |
| 09344572 | HKD[0.0000000000005316],NFT (305439472211655753)[1],NFT (542604605132142613)[1],USD[0.0180448658150848] |
| 09344587 | USDT[154.4900000000000000] |
| 09344595 | ETH[0.0079920000000000],ETHW[0.0079920000000000],USD[1.6552000000000000] |
| 09344616 | BTC[0.0000002162690120],DOGE[0.0005847727033600],ETH[0.0000000029900000],KSHIB[0.0076251406000000],NFT (290112263886330657)[1],NFT (534764217030047528)[1],NFT (542095847376705081)[1],TRX[0.0006403085021476],USD[21.1522247548773122] |
| 09344624 | SHIB[896670.5132365400000000],USD[0.0000000000002332] |
| 09344628 | BTC[0.0002240800000000],DOGE[15.0000000000000000],TRX[44.5009156600000000],USD[38.6815000003854760],USDT[10.0000000000000000] |
| 09344635 | BTC[0.0000050000000000] |
| 09344636 | ETH[0.0000050000000000] |
| 09344648 | SHIB[1151839.6846981800000000],USD[0.0008219600000792] |
| 09344658 | BTC[0.0000034000000000],USD[0.1784454340398364] |
| 09344667 | USD[1.0000000000000000] |
| 09344668 | BTC[0.0000000076610352],DAI[0.0000004008667560],DOGE[2.0000000000000000],MATIC[0.0016678360658232],SHIB[11.0000000000000000],TRX[0.0000000011860532],USD[0.0421655353636009] |
| 09344685 | TRX[0.0004350000000000],USD[2.2956662747412998],USDT[0.0000000103538375] |
| 09344693 | USD[0.0008967000000000] |
| 09344702 | SOL[0.5332745000000000],USD[0.0100097564960001] |
| 09344703 | SOL[20.4200000000000000],USD[0.5155631000000000] |
| 09344707 | TRX[0.0014170000000000],USD[38817.1376676067008645],USDT[0.0000000121167834] |
| 09344714 | SHIB[1.0000000000000000],USD[0.0003135100853003] |
| 09344720 | BTC[0.0002733900000000],USD[0.0000746181194308] |
| 09344729 | USD[5.0000000000000000] |
| 09344747 | BTC[0.0101021900000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],USD[0.0002651300040738] |
| 09344754 | LTC[10.0000000000000000],USD[19.8436000000000000] |
| 09344758 | BTC[0.0000160200000000],USD[0.0017054750404446] |
| 09344797 | BCH[0.0335953800000000],GRT[13.2645338000000000],USD[5.2191886935938362] |
| 09344801 | BTC[0.0002489900000000],USD[0.0040416064234929] |
| 09344806 | BTC[0.0021188400000000],DOGE[609.2727972000000000],ETH[0.0337325800000000],ETHW[0.0333113800000000],LINK[7.7424373400000000],MATIC[87.0526858500000000],SHIB[7020673.3487723500000000],USD[3.1338298919960776] |
| 09344809 | BTC[0.0000000022390750],DAI[0.0000000728000000],ETH[0.0000000031574424],LTC[0.0000000053700000],NFT (384496475869133288)[1],SHIB[8.0000000000000000],SOL[0.0000000051025920],USD[1.7002648870621363] |
| 09344811 | BTC[0.0014575100000000],MATIC[8.0364259000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0106211378647236] |
| 09344818 | SHIB[1834011.7526452700000000],USD[0.0620135500000445] |
| 09344832 | BAT[1.0000000000000000],BRZ[2.0000000000000000],ETHW[0.3156428100000000],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[5291.7138841397108532] |
| 09344836 | BTC[0.0006439000000000],USD[0.0017308566790500] |
| 09344845 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000118426638] |
| 09344846 | ETH[0.0050813600000000],ETHW[0.0050813600000000],SHIB[1.0000000000000000],USD[0.0000037784714024] |
| 09344850 | USD[0.0000000081832180] |
| 09344854 | USD[0.2002900000000000] |
| 09344861 | ALGO[0.0000000083999351],AVAX[0.0000000055751430],BAT[21.5111841097600000],BRZ[0.0000000079389134],DOGE[1.0000000000000000],GRT[0.0000000095248297],LINK[0.0000000087509323],MATIC[0.0000000094703575],SHIB[0.0000000014094232],SOL[0.0000000060900000],SUSHI[0.0000000061774710],TRX[0.0000000092078982] |
| 09344869 | USD[3412.8295000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09344874 | SOL[12.440000000000000000],USD[0.0025010000000000000] |
| 09344876 | USD[0.0106161258381423] |
| 09344878 | DOGE[1.000000000000000000],ETHW[0.738565570000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.008996899561551] |
| 09344880 | ALGO[71.154388290000000000],BRZ[4.000000000000000000],GRT[53.667956940000000000],NEAR[0.002922530000000000],SHIB[6974105.940643150000000000],TRX[291.727822470000000000],USD[0.000000004519566],USDT[1.0203130731186726] |
| 09344881 | BTC[0.000115250000000000],USD[0.0001187117736400] |
| 09344887 | BTC[0.001607720000000000],ETH[0.614142530000000000],ETHW[0.613878860000000000],TRX[0.000060000000000000],USD[0.000000053741220],USDT[0.0000091740013261] |
| 09344888 | SHIB[3.000000000000000000],USD[1.3103406497822033] |
| 09344891 | NFT (429020903117867441)[1],NFT (510663530242126917)[1],SHIB[1.000000000000000000],USD[7.2631629040400797] |
| 09344895 | ETH[0.225097000000000000],ETHW[0.225097000000000000],USD[100.0000000000000000] |
| 09344898 | AAVE[0.000110930000000000],ALGO[0.344996550000000000],AVAX[0.037588220000000000],DOGE[0.543628000000000000],ETHW[0.000924250000000000],GRT[0.882924300000000000],LTC[0.006965200000000000],MKR[0.000703850000000000],NEAR[0.092408410000000000],PAXG[0.000014720000000000],SHIB[66406.489892190000000000],SOL[0.007005170000000000],SUSHI[0.419652460000000000],TRX[0.834832260000000000],USD[5099.190454041911458] |
| 09344902 | DOGE[1.000000000000000000],ETH[0.101176830000000000],SHIB[3.000000000000000000],USD[0.000083169331521] |
| 09344904 | SHIB[100013.833393150000000000] |
| 09344912 | BTC[0.072979010000000000],USD[119.4994976412248777] |
| 09344915 | ETHW[0.000655000000000000],USD[2442.060787726756796],USDT[0.0000000103422989] |
| 09344925 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000003470709992] |
| 09344927 | BTC[0.000150160000000000],USD[0.003132024711446],USDT[3.1114587600000000] |
| 09344928 | USD[11.5796399976761775],USDT[95.6920604524787194] |
| 09344935 | BTC[0.000000010000000000],USD[0.0068849920472557] |
| 09344939 | USD[0.0000000015607852] |
| 09344955 | USD[0.0000003058133282] |
| 09344957 | BTC[0.086919420000000000],DOGE[5.000000000000000000],MATIC[1.001261010000000000],SOL[0.000000009363054],TRX[2.000000000000000000],USD[0.0001049368917222],USDT[1.0130709600000000] |
| 09344968 | SHIB[1.000000000000000000],USD[0.0001362478502017] |
| 09344970 | DOGE[290.709000000000000000],USD[0.0897470000000000] |
| 09344980 | BTC[0.000600000000000000],USD[31.7562182000000000] |
| 09344983 | SHIB[16865701.6.272363870000000000] |
| 09344984 | DAI[19.700000000000000000],DOGE[0.885000000000000000],EUR[10.000000000000000000],GBP[9.000000000000000000],KSHIB[3109.240000000000000000],LTC[0.009860000000000000],SHIB[5596700.000000000000000000],TRX[276.000000000000000000],USD[22.8130927830000000] |
| 09344985 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],SOL[3.951967390000000000],USD[0.0004579121189097] |
| 09344987 | USD[300.0000000000000000] |
| 09345006 | SOL[0.000066490000000000],TRX[0.000002000000000000],USDT[0.0000008092221892] |
| 09345018 | DOGE[30953.735620030000000000],SHIB[32313731.971452360000000000],TRX[2.000000000000000000],USD[0.0000000007948323] |
| 09345030 | SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0025870494948700] |
| 09345035 | BTC[0.000247500000000000],USD[0.0002424183647500] |
| 09345039 | BRZ[480.000000000000000000],USD[4.1158144000000000] |
| 09345044 | USD[1.0000000046170647] |
| 09345048 | USD[200.0000000000000000] |
| 09345050 | DOGE[107.208844180000000000],LTC[0.081226130000000000],SHIB[778816.199376940000000000],TRX[1.000000000000000000],USD[0.0000002465816266] |
| 09345067 | BRZ[127.635360610000000000],BTC[0.001824190000000000],DOGE[656.619344910000000000],SHIB[7214760.877702140000000000],SOL[0.792788200000000000],TRX[180.495077740000000000],USD[0.9820752214825588] |
| 09345077 | SHIB[2.000000000000000000],SOL[0.004060410000000000],USD[0.1358394893660744] |
| 09345084 | SUSHI[3.505760070000000000],USD[0.0000000170838064] |
| 09345090 | USD[100.0000000000000000] |
| 09345094 | USD[40.0000000000000000] |
| 09345113 | SOL[0.455240400000000000],USD[0.0100002033438040] |
| 09345117 | ETHW[2.591576460000000000],TRX[2.594086484606640620] |
| 09345124 | BTC[0.000258050000000000],DOGE[36.748820120000000000],ETH[0.001750890000000000],ETHW[0.001759890000000000],NFT (498252818866294278)[1],SOL[0.052695170000000000],TRX[1.000000000000000000],USD[25.0001622609443466] |
| 09345132 | USD[5.2189020500000000] |
| 09345136 | USD[2.0000000000000000] |
| 09345137 | USD[19.7442298600000000],USDT[0.0000000169842942] |
| 09345144 | USD[25.0000000000000000] |
| 09345150 | ALGO[0.000000014600298],USD[17.3085593874884158] |
| 09345152 | AAVE[0.000000007750945],ALGO[0.000000012829633],AVAX[0.000000012822465],BAT[0.000000097668488],BCH[0.000000046349053],BRZ[0.000055430000000],BTC[0.000000203568727],DOGE[4.000000027210751],ETHW[0.000000062002039],LINK[0.000000089800951],LTC[0.000000032276419],MATIC[0.000000091042199],MKR[0.000000037487059578],NEAR[0.000000014674185],NFT (405693734072532758)[1],SHIB[83684.612536720718756],SOL[0.000000080516239],TRX[1.000000085784176],UNI[0.000000019653135],USD[0.0045937945512871],YF[0.000000000043392764] |
| 09345160 | MATIC[0.000000091996211],USD[0.0000000097474057] |
| 09345162 | MATIC[0.007940750000000000],SHIB[1.000000000000000000],USD[0.4126690344081390] |
| 09345171 | USD[0.0000000000000000] |
| 09345174 | USD[0.0071143400000000] |
| 09345177 | ETH[0.000000100000000000],ETHW[0.000000094984610],USD[0.0000000023856836] |
| 09345184 | BTC[0.579500000000000000],USD[0.7677928000000000] |
| 09345186 | TRX[0.000864008020554360],USD[0.0000000745499948],USDT[0.0000000603371518] |
| 09345190 | ETH[0.044241200000000000],ETHW[0.044241200000000000],SHIB[1.000000000000000000],USD[0.8100068711214320] |
| 09345205 | AVAX[1.744502390000000000],SHIB[1.000000000000000000],USD[0.8986669628106833] |
| 09345210 | DOGE[2.000000000000000000],ETH[0.000006100000000000],ETHW[0.003069790000000000],SHIB[2.000000000000000000],USD[0.0023530095267618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09345216 | USD[10.0000000000000000] |
| 09345226 | TRX[1.0000000000000000],USD[0.0000000075502080] |
| 09345232 | TRX[2.0000000000000000],USD[0.0000000064700394],USDT[0.000000040521713] |
| 09345234 | USD[0.365584819400000] |
| 09345236 | USD[4.0000000000000000] |
| 09345246 | AUD[0.000036272996130 6] |
| 09345260 | MATIC[0.000062870000000 0],SHIB[158919.546533260000000000],USD[7.3508686298221043] |
| 09345264 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0081599048019330] |
| 09345267 | LTC[0.0060882200000000],SOL[0.0057093100000000],USD[0.2526523900000000] |
| 09345269 | USD[200.010000000000000] |
| 09345279 | SHIB[1.0000000000000000],SOL[0.0000000024001100] |
| 09345281 | BTC[0.0000157100000000],ETHW[1.5440259000000000],USD[0.4048283055553777] |
| 09345285 | BTC[0.0003758900000000],CAD[0.0097524000000000],SHIB[1.0000000000000000],TRX[1.0009829100000000],USD[4.5226539209631660] |
| 09345288 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[0.0000000076992800],USD[0.3362196372875067] |
| 09345290 | DOGE[462.054519020000000 0],SHIB[1.0000000000000000],USD[0.0100000001617192] |
| 09345293 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000854703 81],USDT[0.0000000096154778] |
| 09345302 | BTC[0.0004939200000000],ETH[0.0026247600000000],ETHW[0.0025974000000000],SHIB[1.0000000000000000],SOL[0.2789063300000000],USD[0.0000140984855055] |
| 09345305 | DOGE[302.108860000000000 0],SHIB[2158201.433725510000000 0],USD[0.0000000003902916] |
| 09345309 | AVAX[0.0414278300000000],USD[0.0090186637000000] |
| 09345312 | SHIB[1.0000000000000000],SOL[0.9858424800000000],USD[0.0100002559060536] |
| 09345329 | SOL[0.0000075600000000] |
| 09345331 | ETH[0.0339660000000000],ETHW[0.0339660000000000],USD[0.3834000000000000] |
| 09345341 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000084456640] |
| 09345346 | ETH[0.0000409700000000],ETHW[4.4853583400000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[45169.0241236760364151] |
| 09345348 | BRZ[1.0000000000000000],BTC[0.0054752600000000],DOGE[3.0029541900000000],ETH[0.1340406500000000],ETHW[0.3633232100000000],SHIB[208.945015770000000 0],TRX[1.0000000000000000],USD[-74.9989782766794522] |
| 09345354 | ETH[0.0020000000000000],ETHW[0.2620000000000000],USD[2.2595096000000000],USDT[3.4844479044000000] |
| 09345360 | NFT[302032752594092240][1],NFT[367589778510977149][1],NFT[374249934671910265][1],NFT[439864347488781529][1],SOL[0.0069751100000000] |
| 09345361 | BTC[0.0012534500000000],DOGE[1.0000000000000000],USD[0.0002409338492435] |
| 09345362 | USD[0.0000001818493845] |
| 09345363 | NFT[302846003058161778][1],NFT[359660205015967388][1],NFT[427398307736075808][1],NFT[470579760385293674][1],NFT[478670087379860703][1],NFT[481201187437454378][1],NFT[499411213522057302][1],NFT[506309376648914049][1],NFT[506550535915987597][1],NFT[508956380462634659][1],NFT[552750320973547381][1],SOL[0.0593300000000000],USD[0.1587750000000000] |
| 09345366 | USD[0.0001281404537403] |
| 09345369 | BTC[0.0000002500000000],DOGE[2.0000000000000000],LTC[0.0400126985910000],NFT[328720620448570374][1],NFT[340937511652772674][1],NFT[412022929341456287][1],NFT[434925386903358426][1],SHIB[1.0000000000000000],USD[14.2999115710416751] |
| 09345390 | SHIB[1.0000000000000000],USDT[0.0000000000403088] |
| 09345413 | ETH[0.0000000022290736] |
| 09345419 | BTC[0.0002502800000000],USD[0.0019337966936632] |
| 09345420 | DOGE[177.392111030000000 0],SHIB[3844286.2066242500000000] |
| 09345427 | NFT[460911173420615341][1],NFT[556884010709989789][1],USD[0.0001616753266090] |
| 09345429 | USD[0.0185031815675814],USDT[0.0000000085758697] |
| 09345438 | USD[0.0049666209685862] |
| 09345442 | BTC[0.0000497900000000],DOGE[13.8684607100000000],USD[0.0047997501228677] |
| 09345450 | BTC[0.0001247300000000],USD[0.0003623564832808] |
| 09345455 | USD[3.4818501376246607],USDT[0.0000000016051525] |
| 09345464 | BTC[0.0001247900000000],SHIB[202590.9928301100000000],USD[0.6947970423613794] |
| 09345468 | BRZ[1.0000000000000000],BTC[0.0004991900000000],ETH[0.0084639400000000],ETHW[0.0084639400000000],SHIB[3.0000000000000000],SOL[2.2823297500000000],TRX[228.299608650000000 0],USD[10.9002142041696240],USDT[0.0080899403361275] |
| 09345470 | SHIB[2228828.151560170000000 0],TRX[1.0000000000000000],USD[0.0077234047137885] |
| 09345473 | BTC[0.0007641400000000] |
| 09345486 | ETH[0.0010190600000000],ETHW[0.0010185000000000],USD[3.7895877495107036] |
| 09345488 | BTC[0.0021425100000000],USD[0.0049908507786940] |
| 09345489 | AVAX[1.9980000000000000],SOL[1.0000000000000000],USD[4.7960250000000000] |
| 09345491 | USD[0.0000003116943148] |
| 09345500 | BRZ[1.0000000000000000],SHIB[46016.790468360000000 0],TRX[1.0000000000000000],USD[0.0070958902255235] |
| 09345507 | NFT[364123903564338784][1],NFT[408606897959067139][1],NFT[573987080147092873][1],SOL[0.0100000000000000] |
| 09345519 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0003106810281724] |
| 09345520 | BTC[0.0001449900000000],USDT[0.0000000049746035] |
| 09345521 | USD[0.0000000565306014],USDT[0.0000000000000354] |
| 09345536 | DOGE[1.0000000000000000],SHIB[8.0000000000000000],USD[0.0077903361575743] |
| 09345551 | BTC[0.0000492300000000],NFT[307448131309485166][1],NFT[342537629068950747][1],NFT[468266049368557087][1],NFT[493809454194725774][1],NFT[501451418763413665][1],NFT[542227768910534247][1],USD[0.5654505006831361] |
| 09345557 | ALGO[2.5903875900000000],NFT[421540018582875088][1],SHIB[367816.091954020000000 0],USD[20.0000000178557693] |
| 09345563 | BTC[0.0006000019200000],USD[100.0100000000000005 49554] |
| 09345568 | ALGO[31.1974344200000000],BRZ[24.8945009400000000],BTC[0.0002493900000000],ETH[0.0035216500000000],ETHW[0.0034806100000000],GRT[11.0943753400000000],SHIB[2.0000000000000000],SOL[0.1040870400000000],SUSHI[7.0001832600000000],TRX[1.0000000000000000],USD[27.5998296634727696] |
| 09345569 | USD[1.1275243706103907],USDT[53.0720985593762654] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09345577 | SOL[0.0000000012000522] |
| 09345582 | ALGO[4.692555070000000],AVAX[0.049391060000000],BRZ[0.687935420000000],DOGE[29.198373180000000],ETH[0.002090420000000],ETHW[0.002063060000000],EUR[0.057921400000000],LTC[0.004944850000000],MATIC[1.941902980000000],USD[6.809586317810255] |
| 09345588 | ETH[0.001047000000000],ETHW[0.001033200000000] |
| 09345590 | NFT (552739906346573305)[1],SHIB[1.000000000000000],SOL[0.110833190000000],USD[0.000002772902815] |
| 09345594 | ALGO[0.920999920000000],SHIB[2.000000000000000],USD[0.904373092896903],USDT[1.043713700000000] |
| 09345597 | USD[25.000000000000000] |
| 09345607 | USD[800.000000000000000] |
| 09345610 | USD[0.000064074 7687024] |
| 09345623 | BTC[0.000227220000000],SHIB[1.000000000000000],TRX[0.000717730000000],USD[0.000175027542537 4] |
| 09345634 | USD[0.206766355713 7200] |
| 09345641 | DOGE[83.409673407381486 0],USD[0.000393199999074] |
| 09345644 | USD[1035.000000000000000] |
| 09345651 | SOL[0.000000004765130 0] |
| 09345655 | SHIB[1.000000000000000],USD[0.000000025632960] |
| 09345665 | BCH[0.170179340000000],BTC[0.001962650000000],DOGE[808.678962980000000],ETH[0.043105930000000],ETHW[0.042572410000000],LTC[1.756534800000000],SHIB[2385168.337452940000000],TRX[606.561694550000000],USD[0.000174240494693],USDT[0.000000091100890] |
| 09345667 | USD[261.217941831622 5559] |
| 09345670 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000311554611252 7] |
| 09345682 | USD[510.193530365367 8431],USDT[0.000000071640160] |
| 09345687 | USD[0.000000249599341 6] |
| 09345705 | SHIB[1.000000000000000],USD[0.000404030600705 0] |
| 09345707 | BTC[0.000025120000000],PAXG[0.000514560000000],SOL[0.020323980000000],USD[7.307713218887307 1] |
| 09345713 | NEAR[0.000000007212768 4],USD[0.758400000000000] |
| 09345715 | BRZ[1.000000000000000],DOGE[3.000000000000000],NFT (528282108403120339)[1],NFT (566799415015817273)[1],USD[83.035840948394434 3],USDT[0.000228833734818] |
| 09345721 | BTC[0.000495400000000],SHIB[1.000000000000000],USD[0.000017763403230 0] |
| 09345732 | USD[2000.000000000000000] |
| 09345738 | BRZ[1.000000000000000],SHIB[210.735274200000000],USD[0.000000080933301] |
| 09345743 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[13.000000000000000],USD[466.938584977378360 2],USDT[0.000000085784068] |
| 09345744 | BTC[0.000469670000000],ETH[0.004184620000000],ETHW[0.004184620000000],USD[18.750179325038282 4] |
| 09345749 | ETH[0.010443790000000],SHIB[1.000000000000000],USD[0.000010773078448 5] |
| 09345751 | USD[100.000000000000000] |
| 09345762 | SHIB[1.000000000000000],USD[0.057930568547879 7] |
| 09345764 | SHIB[2.000000000000000],USD[0.000000174046684] |
| 09345766 | BTC[0.001307600000000],USD[0.000733035036387 6] |
| 09345774 | BTC[0.003300000000000],MATIC[24.725646280000000],NFT (300139760136757106)[1],NFT (333475738051827475)[1],NFT (368518148152150720)[1],NFT (407559798346386825)[1],NFT (412395671258098796)[1],NFT (514854814058397952)[1],NFT (536815366909478461)[1],USD[11.180715531217172 0] |
| 09345783 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000081934916] |
| 09345785 | USDT[13.999300000000000] |
| 09345795 | ALGO[0.000000009658566 0],BTC[0.000000050000000],DOGE[0.000000058294310],SHIB[6.000000000000000],TRX[1.000000017784048],USD[0.000006155029781 2] |
| 09345796 | BTC[0.005189300000000],USD[0.000385387752505] |
| 09345799 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[1017.340030195406154 5],USDT[0.000997993286601 9] |
| 09345803 | ETH[0.000000621905600],SHIB[3.000000000000000],USD[14.468599822813992 0] |
| 09345804 | ETH[0.006357210000000],ETHW[0.006275130000000],GBP[1.013659837110085 7],SHIB[1.000000000000000],USD[0.000009271150768 6] |
| 09345810 | USD[104.400459730000000] |
| 09345813 | BTC[0.000000700000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.003146138523820 0] |
| 09345823 | SOL[0.020000000000000] |
| 09345827 | BTC[0.104495400000000],USD[-1492.257464600000000] |
| 09345847 | USD[0.000000006014794 0],USDT[99.480502860000000] |
| 09345858 | LTC[0.840250250000000],USD[3.394575000000000] |
| 09345859 | USD[0.000154283846919 2] |
| 09345862 | USD[1.000000000000000] |
| 09345863 | BCH[0.009562560000000],CUSDT[89.828333560000000],USD[0.000026352702340] |
| 09345865 | BAT[1.000000000000000],BTC[0.000009900000000],USD[0.000001383944 23],USDT[0.000057830912677 4] |
| 09345866 | USD[0.440091980000000] |
| 09345874 | DOGE[582.000000000000000],SHIB[4071661.237785010000000],USD[0.937537934000 0772] |
| 09345875 | AAVE[0.000000130000000],DOGE[0.000000029284 44],GBP[0.000000034853652],USD[83.129313430003064 7] |
| 09345876 | SOL[0.103807760000000],USD[0.000000713562352 8] |
| 09345882 | BTC[0.000000059360000],LTC[0.000002370000000],SHIB[5.000000000000000],TRX[1.000000036616426],USD[0.007566802171395 1] |
| 09345883 | BTC[0.000028670000000],USD[0.076360600000000] |
| 09345887 | USD[0.000000027652640] |
| 09345890 | TRX[0.012622000000000],USDT[403.750000000000000] |
| 09345896 | USD[50.010000000000000] |
| 09345903 | USD[0.658297863780545 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09345906 | USDT[0.0000000054364599] |
| 09345917 | NFT (4592082075924438888)[1],SOL[0.0001375600000000] |
| 09345919 | NFT (3520536451110600282)[1],USD[1.0000000000000000] |
| 09345920 | BTC[0.0000142200000000],USD[0.0029149576584811],USDT[0.0581666900000000] |
| 09345923 | SHIB[1.0000000000000000],USD[0.0000000188180003],USDT[23.6878363300000000] |
| 09345924 | ETH[0.0100000000000000],ETHW[0.0100000000000000],NFT (3119824733125096828)[1] |
| 09345928 | BTC[0.0000000093973900],ETH[1.4850348300000000],ETHW[0.0000226800000000],SHIB[1.0000000000000000],SOL[34.0237866820000000],USD[0.0581116781903010] |
| 09345931 | USD[500.0000000000000000] |
| 09345938 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.3154111397852005] |
| 09345951 | DOGE[0.0097616100000000],USD[0.0033498583085082],USDT[0.0000000091374336] |
| 09345952 | USDT[1.2107453237000000] |
| 09345957 | TRX[1.0000000000000000],USD[0.3999445215857380] |
| 09345964 | DOGE[83.0000000000000000],TRX[0.0000130000000000],USD[104.0874981062098501],USDT[7.0829296793795822] |
| 09345973 | SOL[0.0003000000000000],USD[3.1643674000000000] |
| 09345977 | BRZ[1.0000000000000000],BTC[0.0017429200000000],USD[0.0107586697090176] |
| 09345986 | SOL[2.0832019000000000],TRX[1.0000000000000000],USD[0.0000000072527326] |
| 09346002 | SOL[0.9979437500000000],USD[0.0000000075982500] |
| 09346015 | USD[0.0001319816456910] |
| 09346019 | ETH[1.0000000000000000],ETHW[1.0000000000000000] |
| 09346033 | NFT (3902358120779911192)[1],USD[2.6882860000000000] |
| 09346036 | BRZ[1.0000000000000000],BTC[0.0000000050000000],ETH[0.0000000014180947],ETHW[1.7380000014180947],SHIB[2.0000000000000000],USD[0.0046498906243463],USDT[1.0000000000000000] |
| 09346037 | ETHW[0.0493828000000000],USD[0.0000000026522840] |
| 09346042 | BTC[0.0305212200000000],ETH[0.2885331100000000],ETHW[0.2885331100000000],NEAR[66.2283477300000000],SOL[7.8999297100000000],USD[0.0001038003117014] |
| 09346043 | BTC[0.0002000000000000],USD[1.9549420000000000] |
| 09346053 | USD[10.0000000000000000] |
| 09346061 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[6.0000000000000000],TRX[4.0001000000000000],USD[0.2599291762344014],USDT[0.0000000053850123] |
| 09346089 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[104.8322753042895523],USDT[0.0000000005091200] |
| 09346099 | MATIC[200.7484093400000000],SHIB[2.0000000000000000],USD[2.5389361400000000],USD[0.0000000158327571] |
| 09346106 | BTC[0.0001326400000000],ETH[0.0037706300000000],ETHW[0.0000000069557060],NFT (5002803394247865 10)[1],USD[0.0070303183955177] |
| 09346110 | BRZ[1.0000000000000000],BTC[0.0000021000000000],DOGE[0.1055260671688100],ETH[0.0000112800000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0014482761510816],USDT[0.0000000012663544] |
| 09346114 | USD[0.0000087349087104] |
| 09346124 | USD[0.0000000017718640] |
| 09346135 | TRX[0.0000010000000000] |
| 09346138 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.2186319200000000],TRX[2.0000000000000000],USD[0.0109720648032143] |
| 09346140 | DOGE[2.0000500900000000],MATIC[0.2039991800000000],SHIB[4.0000000000000000],USD[0.2045951691735256],USDT[0.0026872272805652] |
| 09346145 | BCH[0.1664001900000000],DOGE[1.0000000000000000],USD[0.0000005927844730] |
| 09346147 | ETH[0.0182977100000000],ETHW[0.0180652900000000],USD[0.0588888220801388] |
| 09346148 | ETH[0.0033313200000000],ETHW[0.0033313200000000],SHIB[2.0000000000000000],SOL[2.0784169700000000],USD[0.0000143582808163] |
| 09346151 | BTC[0.0416042800000000],DOGE[2.0000000000000000],ETH[0.1671754200000000],ETHW[0.1668291600000000],SHIB[11.0000000000000000],USD[0.2862842008775068] |
| 09346159 | USDT[0.0000000045607497] |
| 09346160 | BTC[0.0000000068966960],LINK[0.0000001000000000],USD[0.0670193605881971] |
| 09346164 | USD[26.0999915700000000] |
| 09346169 | NFT (4807288435626264148)[1],USD[1.0000000000000000] |
| 09346186 | USD[0.0061359700000000] |
| 09346188 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0014732625038544] |
| 09346192 | ETH[0.0000001000000000],ETHW[0.0000000096971153],USD[0.0088665601606400] |
| 09346199 | BTC[0.0000924800000000],USD[0.4020468000000000] |
| 09346218 | USD[100.0000000000000000] |
| 09346233 | GRT[1.0000000000000000],SHIB[3.0000000000000000],SOL[0.4166531400000000],USD[0.0000002479757040] |
| 09346235 | DOGE[361.0000000000000000],USD[0.0440741130000000] |
| 09346240 | AVAX[8.3381908400000000],BTC[0.1516718400000000],SOL[32.1038922902142000],USD[0.1158013362444064] |
| 09346245 | BAT[1.0000000000000000],BTC[0.0005250900000000],ETH[0.0033630600000000],ETHW[0.0033630600000000],LTC[0.2019314800000000],SHIB[1.0000000000000000],SOL[0.1999059400000000],TRX[1.0000000000000000],USD[0.0000725120989670] |
| 09346247 | BTC[0.0000000000002000],USD[0.0023095228900016] |
| 09346259 | SOL[1.0963908100000000],TRX[1.0000000000000000],USD[0.0046212266182168] |
| 09346272 | BTC[0.0000000006287012],MATIC[0.0139636700000000],NEAR[0.0005425200000000],USD[0.0000602270463566] |
| 09346275 | BTC[0.0011571100000000],ETH[0.0076616600000000],ETHW[0.0075659000000000],SOL[0.0596724700000000],TRX[1.0000000000000000],USD[0.0001008522457431] |
| 09346292 | CUSDT[10.0000000000000000],DOGE[159.9400000000000000],USD[1.1334227200000000] |
| 09346298 | BRZ[1.0000000000000000],BTC[0.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000021300000000],ETHW[0.0000021300000000],GBP[0.0000980229561148],GRT[1.0000000000000000],SHIB[9.0000000000000000],TRX[5.0000000000000000],USD[0.0001339539920 37] |
| 09346307 | ETH[0.0851976000000000],ETHW[0.0851976000000000],SOL[2.2138520500000000],USD[280.0000007886811675] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09346309 | NFT (29384729615450991)[1],NFT (30006151139905142)[1],NFT (30581918408497778)[1],NFT (30572826739691327)[1],NFT (30831673686082350)[1],NFT (32898977056220761)[1],NFT (34055601198388682)[1],NFT (33798906437362734)[1],NFT (33958510878540196)[1],NFT (34933381820069727)[1],NFT (37721762947245031)[1],NFT (38285025930288568)[1],NFT (38784790963141909)[1],NFT (40942478332885158)[1],NFT (44454691387335940)[1],NFT (46580750069012488)[1],NFT (46900930660677159)[1],NFT (47912844019790240)[1],NFT (49143379833391389)[1],NFT (49345233013447852)[1],NFT (49701954615010751)[1],NFT (50489076912301520)[1],NFT (51616694883200911)[1],NFT (51822875698341898)[1],NFT (54423689738578036)[1],NFT (55151737803266057)[1],NFT (56042049129718926)[1],NFT (56550484988460568)[1],NFT (56911318726253253)[1],NFT (57434110595938770)[1],USD[10.9931535290675200] |
| 09346310 | NFT (44448105809005797)[1],NFT (44790916070805402)[1],NFT (50683027311732071)[1],NFT (54608504377019315)[1],NFT (57624536832028014)[1],SOL[0.0442086900000000] |
| 09346314 | USD[10.0000000000000000] |
| 09346325 | NFT (28961865075854155)[1],NFT (29119671704216767)[1],NFT (29458402319702251)[1],NFT (30641673549544716)[1],NFT (30958909233243810)[1],NFT (33664408993605969)[1],NFT (35647878882015011)[1],NFT (37006268423654320)[1],NFT (46044845878492059)[1],NFT (49611805065565598)[1],NFT (50737667862304130)[1],NFT (52511950592404121)[1],NFT (54476002463112715)[1],NFT (54832515091107899)[1],SHIB[2.0000000000000000],SOL[0.2272008000000000],TRX[2.0000000000000000],USD[3.3225652288736155] |
| 09346327 | BTC[0.0002489900000000],USD[0.0044016064234929] |
| 09346347 | BTC[0.0006697700000000],ETH[0.0088012200000000],ETHW[0.0086917800000000],SHIB[6.0000000000000000],SOL[1.4781524000000000],TRX[640.5021537600000000],USD[10.6809008989840714] |
| 09346353 | DOGE[350.6024384900000000],SHIB[2163873.6813773000000000],TRX[1.0000000000000000],USD[0.0000000748694452] |
| 09346356 | DOGE[1.0000000000000000],USD[0.0000007680320674] |
| 09346358 | AVAX[0.0000000032486592],MATIC[0.0000000042941377],NEAR[0.0000000093347998],USD[0.0046864167068531],USD[0.0000000161596093] |
| 09346365 | BTC[0.0000692000000000],ETHW[0.4419648900000000],USD[0.5466112649280889] |
| 09346376 | BTC[0.0124987900000000],TRX[1.0000000000000000],USD[0.0105606178378979] |
| 09346381 | NFT (56495073571761266)[1],SOL[0.0369121047233793] |
| 09346395 | USD[0.0000000000000000] |
| 09346397 | NFT (28862112224536428)[1],NFT (28958868702526547)[1],NFT (30460880512902675)[1],NFT (33613134979917258)[1],NFT (36112891271819055)[1],NFT (41446683140607308)[1],NFT (42877851343699163)[1],NFT (42967876857002295)[1],NFT (44157928855755104)[1],NFT (46070516912790525)[1],NFT (46588003483604508)[1],NFT (48947288282007639)[1],NFT (49224614610779390)[1],NFT (50824268994846428)[1],NFT (51785791451455291)[1],NFT (53267017569470197)[1],NFT (53451855630483498)[1],NFT (53504993540379174)[1],NFT (55046755521392831)[1],NFT (55130529328137453)[1],SOL[0.3221280000000000],USD[0.0000004218740164] |
| 09346414 | BTC[0.0015308991280051],DOGE[1.0000000000000000],USD[1.7386143033810000] |
| 09346416 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002794091149655] |
| 09346420 | USD[0.0000000171367130] |
| 09346428 | SOL[0.1043989100000000] |
| 09346433 | USD[20.8792305500000000] |
| 09346435 | USD[2000.0000000000000000] |
| 09346442 | BTC[0.2074676700000000],USD[0.0000694631098346] |
| 09346444 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.5561839812169373] |
| 09346448 | SHIB[1.0000000000000000],TRX[242.4634351100000000],USD[0.0000000003668855] |
| 09346453 | USD[1.9186159000000000] |
| 09346460 | BTC[0.0033496300000000],ETH[1.0918943900000000],ETHW[1.0918943900000000],USD[3256.1002401762175772] |
| 09346465 | USD[0.0000008000000000] |
| 09346479 | BRZ[3.0000000000000000],BTC[0.0265579000000000],DOGE[4.0000000000000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[24.5791075792244507] |
| 09346482 | BTC[0.0000000020527392],USD[0.1612858586000000],USDT[0.0282471600000000] |
| 09346505 | SHIB[1.0000000000000000],USD[0.0001803643839896] |
| 09346513 | BTC[0.0007197400000000],DOGE[1.0000000000000000],ETH[0.0528291700000000],MATIC[105.4107496400000000],NFT (56313751809670400)[1],SHIB[7.0000000000000000],SOL[8.6120770300000000],TRX[4.0000000000000000],USD[0.0026625374130985],USDT[0.0000001298647217] |
| 09346514 | USD[0.0000000043514780] |
| 09346519 | ALGO[14.8678738946677252],USD[0.0000000005103449] |
| 09346524 | ETH[0.0000000012955900],TRX[7.2072865500000000],USDT[0.0000000070048066] |
| 09346529 | NFT (33005851178143512)[1],NFT (36645896906863518T)[1],NFT (39556438185594218)[1],NFT (45039819061734446)[1],NFT (52466264199176606)[1],NFT (55099854064531628)[1],SOL[0.0400000000000000],USDT[0.0000000086316000] |
| 09346548 | USD[100.0000000] |
| 09346554 | ETHW[0.1052400500000000],USD[295.6672092284110616],USDT[0.0000002214096755] |
| 09346555 | ETHW[1.1479821400000000],USD[1.9739053131999975] |
| 09346556 | TRX[1.0000000000000000],USD[0.0000093821119242] |
| 09346573 | USD[0.0000000025094187],USDT[0.0000000021112625] |
| 09346574 | BTC[0.0000791800000000],SOL[0.0302769400000000],USD[0.0000027991447740] |
| 09346575 | ETH[0.0000000097308596],ETHW[0.0000000093728126],USD[0.0015172123379684] |
| 09346578 | DOGE[1.0000000000000000],USD[0.0003985771798376] |
| 09346588 | ETH[0.4234348700000000],ETHW[0.4232568500000000],USD[3040.4531951000000000] |
| 09346589 | SHIB[0.0000000000000000],USD[0.0040218199567197] |
| 09346592 | BAT[2.0000000000000000],BRZ[4.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0000202800000000],GRT[1.0000000000000000],MATIC[0.0000000025993628],NFT (30905493545616369)[1],NFT (31962120241961695T)[1],NFT (32366905235344118)[1],NFT (34513070622586136)[1],NFT (34583793259990328)[1],NFT (35051630806159263)[1],NFT (35088745556573525)[1],NFT (41983812715186915)[1],NFT (42529919238133844)[1],NFT (44800501662503892)[1],NFT (46772636685766449)[1],NFT (49993746198287205)[1],NFT (51405205930594316)[1],NFT (52260498512978687)[1],SHIB[9.0000000000000000],SOL[0.0000092700000000],TRX[7.0000000000000000],USDI[11050.2.0395331282458482],USDT[0.0000000457667351] |
| 09346598 | ETH[0.0167790500000000],ETHW[0.0167790500000000],SHIB[2.0000000000000000],USD[0.0000445907362187] |
| 09346599 | USD[10.0000000000000000] |
| 09346610 | USD[0.3540345000000000] |
| 09346611 | BTC[0.0002489900000000],ETH[0.0035223100000000],ETHW[0.0034812700000000],USD[0.0004148572203285] |
| 09346618 | USD[10.4367555100000000] |
| 09346621 | DOGE[1.0000000000000000],ETH[0.3663859400000000],ETHW[0.3663859400000000],USD[0.0100015991724943] |
| 09346622 | USD[0.0000000587412093],USDT[5.1435472000000000] |
| 09346628 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0001630724561054],USDT[0.0000000116005451] |
| 09346633 | USD[0.0016639700000000] |
| 09346641 | DOGE[2.0000000000000000],PAXG[0.0430147200000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000132168960696] |
| 09346644 | USD[0.0087782220000000],USDT[0.0000000079768582] |
| 09346648 | BRZ[0.4249713900000000],SHIB[1.0000000000000000],USD[0.0001759652586219] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09346662 | BRZ[1.000000000000000],USD[0.0057080428164800],USDT[0.000000001375939] |
| 09346669 | ETH[0.000000270000000],ETHW[0.000000270000000],SHIB[1.000000000000000],USD[0.0056764980159670] |
| 09346672 | BTC[0.0001469700000000],USD[2.1724679686087259] |
| 09346675 | BTC[0.0000897100000000],LTC[0.0687070600000000],TRX[0.000002000000000],USD[0.000000075559246],USDT[7.2501652765778033] |
| 09346683 | BTC[0.0004738500000000],NFT [50112690501131636364][1],SHIB[1.000000000000000],USD[0.0002790715570570] |
| 09346688 | SHIB[1.000000000000000],USD[0.0016184860818987],USDT[0.000000106647025] |
| 09346692 | BAT[1.000000000000000],DOGE[3.1937024000000000],ETHW[0.0249713600000000],GRT[2.000000000000000],LINK[0.0000771154240000],MATIC[4.3710441205000000],NEAR[0.0000914600000000],SHIB[82.0000000000000000],SOL[0.0400000000000000],TRX[4.0000000000000000],USD[0.0000000596784319],USDT[0.0009132449133255] |
| 09346697 | BTC[0.0000000000016300],TRX[0.0000002900000000],USDT[4.5058878608232056] |
| 09346699 | USD[1.8430343600000000],USDT[0.000000039423716] |
| 09346708 | USD[0.0001560734285365],USDT[0.0000001190372564],WBTC[0.0000000029598620] |
| 09346732 | BTC[0.0000499100000000],USD[2.0003814139234613] |
| 09346735 | BTC[0.0002498900000000],USD[0.0025610612841145] |
| 09346737 | ALGO[97.9070000000000000],AVAX[0.1998000000000000],DOGE[81.0000000000000000],ETH[0.1019050000000000],ETHW[0.1019050000000000],LTC[0.1000000000000000],NEAR[6.2937000000000000],SOL[0.7894200000000000],TRX[453.5460000000000000],USD[0.7861622560000000],USDT[0.0275000000000000] |
| 09346751 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 09346756 | USD[2000.0000000000000000] |
| 09346757 | USD[0.0000007947402911] |
| 09346764 | ETH[0.0000002200000000],ETHW[0.0000412500000000],LINK[0.0000339900000000],MATIC[0.0002370200000000],NFT [30315483612962056[1][1],SHIB[7.000000000000000],SOL[0.0000096400000000],TRX[2.000000000000000],UNI[0.0000309300000000],USD[0.0000000396758252] |
| 09346768 | TRX[304.9434939000000000],USD[0.0000000005934947] |
| 09346769 | USD[851.2748124500000000],USDT[0.0000000098585300] |
| 09346776 | NFT [37069944746467486[4][1],USD[1.000000000000000] |
| 09346785 | USD[0.0000004482951500] |
| 09346787 | BTC[0.0000031000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[20.9451564742127450] |
| 09346792 | BTC[0.0155614700000000],DOGE[1.000000000000000],ETH[0.1351863900000000],ETHW[0.1341225700000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0103857705333950] |
| 09346796 | USD[0.0239185000000000] |
| 09346803 | DOGE[1.000000000000000],USD[0.0000000060147940] |
| 09346816 | USD[0.0000000097401718] |
| 09346820 | NFT [54566637831721561[7][1],USD[60.3162915827839824] |
| 09346841 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.0000174278306630] |
| 09346845 | BTC[0.0096000000000000],DOGE[1584.0000000000000000],ETH[0.1030000000000000],ETHW[0.1030000000000000],SOL[1.1200000000000000],USD[0.1095020830000000] |
| 09346852 | ETHW[0.4442882000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0042628106531482] |
| 09346854 | DOGE[1.000000000000000],SHIB[4452359.7506678500000000],USD[0.0000000000000890] |
| 09346870 | BRZ[1.000000000000000],DOGE[58.9396364000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.0075583727151015] |
| 09346877 | SHIB[1.000000000000000],TRX[649.0243052200000000],USD[0.0100000000762230] |
| 09346878 | BTC[0.0595458300000000],DOGE[1.000000000000000],ETH[0.8254562700000000],ETHW[0.8254562700000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0003727013256260] |
| 09346883 | USD[0.0100000050492000] |
| 09346890 | USD[0.0000000092397077],USDT[2429.3301819500000000] |
| 09346904 | NFT [55267006039066284[5][1],SOL[0.0300000000000000],USD[0.5267163500000000] |
| 09346906 | USD[10.4397106200000000] |
| 09346908 | USD[0.0000002704453120] |
| 09346913 | USD[0.0040290000000000] |
| 09346918 | BRZ[1.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],USD[0.6694152300000000],USDT[0.0800000291554558] |
| 09346921 | NEAR[1.1807478200000000],SHIB[1.000000000000000],USD[0.0000614812507826] |
| 09346937 | DOGE[557.2648339600000000],GBP[6.8668320500000000],SHIB[741549.4951638100000000],USD[36.4834584350463275] |
| 09346938 | TRX[0.0000010000000000],USD[0.0000000181009348] |
| 09346952 | BRZ[3.000000000000000],DOGE[2.0624240700000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.0028565978313968] |
| 09346956 | DOGE[1.000000000000000],SHIB[5.000000000000000],USD[0.0082372758120345] |
| 09346957 | NFT [37213805551483221[3][1],USD[1.000000000000000] |
| 09346959 | DOGE[2981.2600000000000000],USD[1.5196472240000000] |
| 09346972 | USD[0.0016819858078087] |
| 09346976 | DOGE[1.000000000000000],SHIB[119.5583602038044355],SUSHI[0.0000000019174906],USD[0.0068786968743810] |
| 09346980 | USD[2.2598639396430700],USDT[0.0000000062417800] |
| 09346993 | USDT[4.3400000000000000] |
| 09346997 | USD[0.0085228648270386],USDT[0.0000000052650604] |
| 09347000 | USD[0.6377370000000000] |
| 09347001 | USD[3.4882417988558464] |
| 09347003 | NFT [29349987973905962[6][1],NFT [30620295950436982[0][1],NFT [30788673897369746[7][1],NFT [31708503180905018[8][1],NFT [31788678972833706[6][1],NFT [31998926001295034[8][1],NFT [32394626025456559[8][1],NFT [34394359388910943[1][1],NFT [36249759275401283[5][1],NFT [37019354060755533[1][1],NFT [37732212711373698[9][1],NFT [38021159946952796[6][1],NFT [40208845464992755[5][1],NFT [40317884282742893][1],NFT [41163115796516194][1],NFT [41897442882931084][1],NFT [41972659771392997[2][1],NFT [43132256683752157][1],NFT [43192893244506477][1],NFT [43384207255341413[7][1],NFT [43382210705446226[6][1],NFT [47356222876367496][1],NFT [48382241240993550][1],NFT [50860717664005401][1],NFT [51122842013219481[9][1],NFT [51644729099833025][1],NFT [51715789459489490[0][1],NFT [53680398097899570[6][1],NFT [53748180964452099[9][1],NFT [54201117353814551[0][1],NFT [55240258811533480[8][1],SOL[0.0524336900000000],USD[129.4427409086081[22] |
| 09347012 | SHIB[449015.7092361300000000],USD[0.0000000000001100] |
| 09347022 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.0087166807511480],USDT[0.0000000046062356] |
| 09347023 | BRZ[1.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0000004481487004] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09347028 | SHIB[246097.439697920000000],USD[0.0004566000001094] |
| 09347033 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[0.000036410000000],USD[0.0002115577522782] |
| 09347034 | DAI[6472.982745000000000],USD[0.0799747750000000] |
| 09347037 | ALGO[0.022604000000000],TRX[0.000025000000000],USD[0.490965381468702B],USDT[0.000000007999B240] |
| 09347043 | SHIB[306404.068695190000000],USD[0.000000000000586] |
| 09347054 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[200.010000010896B836],USDT[0.00000000B461900] |
| 09347060 | BCH[0.00056997467796251,USD[0.1759440027414675] |
| 09347061 | BTC[0.046186900000000],ETH[0.690B74000000000],USD[1.9299168000000000] |
| 09347073 | NFT (3155126414222293151[1],NFT (3207363149903216651[1],NFT (3244180141283703791[1],NFT (3479172912460086901[1],NFT (3784407478400385791[1],NFT (3864877423820978201[1],NFT (4358769113326873001[1],NFT (4434377698893992341[1],NFT (4474455576629376431[1],NFT (4514474907235401451[1],NFT (4759817299854961711[1],NFT (5385161690125088301[1],NFT (5420654147553749911[1],SOL[0.1095600000000000] |
| 09347075 | USD[2.0396801029429762] |
| 09347080 | AAVE[0.031996740000000],ALGO[6.433878960000000],AVAX[0.330797820000000],BAT[2.242450620000000],BCH[0.019086590000000],BRZ[10.019069300000000],CHF[1.916553540000000],CUSDT[45.039418400000000],DAI[2.005678930000000],DOGE[148.628846440000000],ETH[0.004569110000000],ETHW[0.004535590000000],GHS[8.040731770000000],GRT[10.018311920000000],KSHIB[177.467921190000000],LINK[1.601990760000000],LTC[0.160808700000000],MATIC[13.928234130000000],MKR[0.004133830000000],MXN[0.000000009363664B],PAXG[0.001690500000000],SHIB[879554.531927320000000],SOL[0.2750205337173807],SUSHI[9.325422690000000],TRX[229.300142350000000],UNI[0.378376740000000],USD[0.002721738930262],USDT[0.000014659440124B],WBTC[0.000043280000000],YFI[0.000161860000000] |
| 09347081 | BTC[0.000530230000000],USD[0.000000150794929361] |
| 09347087 | BTC[0.000024980000000],USD[0.000385759858689Q] |
| 09347103 | USD[0.0023891040000000],USDT[0.010000000000000] |
| 09347107 | BTC[0.005138650000000],DOGE[764.920984680000000],ETH[0.147759390000000],ETHW[0.146891530000000],GRT[1.000000000000000],NFT (3108263351590439511[1],NFT (3280081142731572641[1],NFT (3436391678495447901[1],NFT (3548737589620361411[1],NFT (3962305404968544825[1],NFT (3992455982598782481[1],NFT (4743782375345021[1],NFT (4414194710333110121[1],NFT (4442345614965237101[1],NFT (4537952498216061281[1],NFT (5061063959240811081[1],NFT (5577894211332612491[1],NFT (5588822291657095851[1],NFT (5615168330652162891[1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0002747896008665] |
| 09347110 | ALGO[0.000000004651842],ETH[0.000000095336903],SOL[0.000000069137859],USD[0.5393512338309541] |
| 09347112 | BTC[0.000000039057200],ETH[0.000000061869505],USD[9999.0029450581236696] |
| 09347113 | USD[500.0000000000000] |
| 09347118 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0063438051464688] |
| 09347120 | USD[20.0000000013013312] |
| 09347126 | NFT (4164982797860310421[1],SHIB[2.000000000000000],USD[0.0000003013085113] |
| 09347136 | BTC[0.003906870000000],DOGE[1.000000000000000],ETH[0.026649660000000],ETHW[0.026321340000000],SHIB[2.000000000000000],SOL[1.051547520000000],USD[0.0000839758622660] |
| 09347139 | USD[0.3004295000000000] |
| 09347140 | USD[0.0000000092224608] |
| 09347144 | USD[0.0000000087284726] |
| 09347152 | TRX[1.000000000000000],USD[0.000000044187179] |
| 09347159 | USD[2.0838643051838363] |
| 09347160 | USD[50.0000000000000000] |
| 09347161 | AVAX[0.014168100000000],BCH[0.212486300000000],USD[0.000007622048852] |
| 09347172 | NFT (5612610629960847101[1],USD[0.006161490000000] |
| 09347178 | ALGO[13.000000000000000],ETHW[0.018447840000000],SHIB[14.000000000000000],USD[22.4000352833853853] |
| 09347189 | BTC[0.075007950000000],TRX[1.000000000000000],USD[0.0027285600000000],USDT[0.0001371216081204] |
| 09347193 | BTC[0.001159000000000],ETH[0.007640660000000],ETHW[0.007544900000000],NFT (3796854692179120371[1],SHIB[2.000000000000000],USD[0.0049605692018809] |
| 09347202 | USD[10.0000000000000000] |
| 09347207 | DOGE[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0095692097921912],USDT[1.000000000000000] |
| 09347213 | BTC[0.000021000000000],DOGE[0.028984980000000],MATIC[8.559771790000000],SHIB[7.000000000000000],SUSHI[0.367000000000000],TRX[1.000000000000000],USD[14.5832079492925954],USDT[0.0034596450000000] |
| 09347220 | PAXG[0.000517660000000],USD[3.000002124937B712] |
| 09347226 | USD[41.2712138273111562],USDT[0.0052556543747520] |
| 09347236 | USD[1.0000000000000000] |
| 09347239 | USD[0.000000015639495B],USDT[0.000000007535931Z] |
| 09347245 | USD[0.000000002801319IQ] |
| 09347246 | USD[11.4488720000000000] |
| 09347268 | TRX[32.917642000000000],USD[0.000000007550208Q] |
| 09347276 | USD[25.0000000000000000] |
| 09347279 | NFT (3061823151062881461[1],NFT (4485634361375042491[1],SOL[0.1610000000000000] |
| 09347287 | SOL[4.998000000000000],USD[40.4398250000000000] |
| 09347288 | USD[0.000026561270953B],USD[0.000000007047023T] |
| 09347294 | ETH[0.000005530000000],ETHW[0.000005530000000],SHIB[1.000000000000000],USD[0.000008027875715],USDT[0.000000005921B969],YFI[0.00000009341918Z] |
| 09347300 | DOGE[0.033395720000000],NFT (856.445634360000000),USD[0.002693780282132Q] |
| 09347309 | BTC[0.002595140000000],SHIB[1.000000000000000],USD[0.0002415085843574] |
| 09347312 | BTC[0.000414610000000],USD[0.0126622822173548] |
| 09347313 | USD[200.010000000000000] |
| 09347317 | USD[0.0050209900000000] |
| 09347318 | USD[0.0001598139574825] |
| 09347325 | BTC[0.000127770000000],DOGE[35.257313160000000],PAXG[0.002562800000000],SHIB[2.000000000000000],TRX[74.602658770000000],USD[0.0002737028066909] |
| 09347330 | BTC[0.014081870000000],ETH[0.041519840000000],SOL[0.296658440000000],USD[0.0007906342011250] |
| 09347333 | DOGE[1.000000000000000],USD[0.0010506926127362] |
| 09347337 | BTC[0.000205710000000],SOL[0.136837343244800Q],USD[0.000000340191208Q] |
| 09347340 | ETH[0.036000000000000],ETHW[0.036000000000000],USD[3.0431840000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09347341 | USD[4.9100000000000000] |
| 09347345 | USD[0.0000000044187179] |
| 09347347 | USD[0.0002246300551440] |
| 09347357 | BTC[0.0000002400000000],USD[507.9395009978568800] |
| 09347359 | AVAX[0.3151490700000000],USD[5.0000000946603913] |
| 09347363 | USD[0.0073041065959682] |
| 09347364 | USD[2.0087324300000000] |
| 09347370 | AAVE[0.1898100000000000],AVAX[0.1998000000000000],SUSHI[4.4955000000000000],USD[0.0000000032954920],USDT[17.9775494800000000] |
| 09347379 | TRX[138.9302592300000000],USD[10.4349118037751040],USDT[0.0000000016077652] |
| 09347381 | ALGO[194.9882117200000000],SHIB[987.8043960700000000],SOL[1.4231891000000000],USD[0.0000000021440675] |
| 09347393 | BTC[0.0077259100000000] |
| 09347395 | USD[7.5271763599824286],USDT[0.0000001129595384] |
| 09347400 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0024861811091837] |
| 09347403 | USD[18.8736647201191317] |
| 09347404 | USD[0.0002645200000000],DOGE[132.5628882200000000],USD[0.0002888172198760] |
| 09347407 | AVAX[0.0000000066892362],BTC[0.0000000044602149],ETH[0.0000027451486845],ETHW[0.0000000062582624],LINK[0.0000000062108431],SOL[0.0000000053116173],TRX[0.0000000022317886],USD[0.0000000187907637] |
| 09347410 | BRZ[2.0000000000000000],SHIB[1.0000000000000000],SOL[0.0001034700000000],TRX[1.0000000000000000],USD[410.2603144939194253],USDT[184.0268780521948380] |
| 09347433 | ETH[0.0000002400000000],TRX[0.0049139900000000],USD[0.0000001426782244] |
| 09347438 | BCH[0.0000000076002376],USD[0.0000062517605104] |
| 09347439 | DOGE[0.0000000097778183] |
| 09347443 | DOGE[1.0000000000000000],ETHW[0.2450673100000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[633.7552974929731285] |
| 09347457 | USD[100.0000000000000000] |
| 09347458 | SOL[0.1500000000000000],USD[0.1987985551283061] |
| 09347461 | USD[0.1379433564699413],USDT[0.0000000058505550] |
| 09347465 | BTC[0.0000006400000000],DOGE[0.0470193200000000],ETH[0.0000357000000000],ETHW[0.0000448100000000],USD[8229.1761055930902229] |
| 09347466 | BTC[0.0000004583350],DOGE[0.0174515571348640],ETH[0.0000000044124734],USD[0.0000153726496395] |
| 09347469 | USD[0.0022583797270936],USDT[0.0000000015290910] |
| 09347472 | DOGE[2.0000000000000000],NEAR[0.0000000008000000],SHIB[2.0000000000000000],USD[0.0000000841529052],USDT[0.0000000643824300] |
| 09347474 | USD[0.0000600600000000],USD[2396.2800000026949460],USDT[4941.8683067700000000] |
| 09347480 | USDT[0.9790000000000000] |
| 09347487 | USD[110.0000000086491060] |
| 09347492 | BTC[0.2104659300000000],DOGE[6.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[102.9592401094158032],USDT[1.6622889600000000] |
| 09347496 | USD[4.8921608000000000] |
| 09347500 | USD[0.0000000053224001] |
| 09347503 | BRZ[1.0000000000000000],ETHW[0.1247216700000000],SHIB[3.0000000000000000],USD[0.0018974405298514] |
| 09347504 | BTC[0.0014158000000000],USD[50.0001426750980400] |
| 09347511 | USD[0.0000000598542276] |
| 09347517 | DOGE[478.0261804800000000] |
| 09347520 | DOGE[0.0000000049272737],ETH[0.0000001300000000],ETHW[0.0000001300000000],NFT (2916620567364925335)[1],NFT (2942688075788668834)[1],NFT (3109517509341699990)[1],NFT (3163894202550259501)[1],NFT (3629862935333328276)[1],NFT (4019799711714037320)[1],NFT (4135355935624792224)[1],NFT (4156025415366795721)[1],NFT (5727317023389663141)[1],SHIB[1.0000000003184297],SOL[0.0000019094997567],TRX[1.0000000000000000],USD[0.0000099590178759] |
| 09347525 | USDT[0.0000000010968732] |
| 09347532 | ETH[0.0033395200000000],ETHW[0.0033395200000000],SHIB[30000.0000000000000000],USD[0.0892116550075776] |
| 09347544 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000002000000000],DOGE[1.0000000000000000],ETH[0.0000004300000000],ETHW[0.0000004300000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[4.4955398045739771] |
| 09347550 | USD[0.3476766370392000] |
| 09347562 | USD[1.2676166694669500] |
| 09347563 | USD[2305.3232574689845761],USDT[0.0000000093671998] |
| 09347566 | USD[0.0000000072901020] |
| 09347571 | USD[0.0000035294973417] |
| 09347583 | BTC[0.0012958200000000],SHIB[1.0000000000000000],USD[0.0002002426340669] |
| 09347597 | DOGE[0.9990000000000000],USD[0.7486056430000000] |
| 09347604 | SHIB[1.0000000000000000],USD[50.1603419322458460],USDT[0.0037955973038037] |
| 09347627 | ETH[0.0586880300000000],ETHW[0.0579590800000000],SHIB[2.0000000000000000],USD[0.0941383290612627] |
| 09347634 | USD[0.0000400000000000],USD[9.9800000000000000] |
| 09347640 | BTC[0.0026724400000000],SHIB[1.0000000000000000],USD[10.3353195502821024] |
| 09347642 | ALGO[1062.5971098300000000],SOL[4.2318953300000000],TRX[1.0000000000000000],USD[0.0000007236356080] |
| 09347649 | DOGE[142.5027994600000000],PAXG[0.0104775500000000],SHIB[1.0000000000000000],USD[0.0000116448976603] |
| 09347653 | SHIB[1.0000000000000000],USD[0.0038096200000000],USDT[0.0001124451658900] |
| 09347666 | BTC[0.0000249300000000],USD[0.0039454944374326] |
| 09347668 | USD[0.0043814000000000] |
| 09347684 | BTC[0.0002755400000000],ETH[0.0044127400000000],ETHW[0.0044127400000000],SHIB[2.0000000000000000],USD[0.0001456303706352] |

Schedule 6.1: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09347687 | ETHW[0.149865000000000000],USD[1.686856200000000000] |
| 09347689 | USD[0.000000000057714934] |
| 09347695 | USD[50.010000000000000000] |
| 09347696 | SHIB[1.000000000000000000],USD[44.391196653237324] |
| 09347697 | DOGE[18.411340370000000000],USD[2000.000000000] |
| 09347701 | AVAX[0.011339920000000000],BTC[0.000143710000000],DAI[0.000000340000000000],DOGE[33.096658250147628 9],ETH[0.001907610000000000],ETHW[0.001880250000000000],SHIB[129022.036718810000000000],TRX[11.205576290000000000],USD[0.952539011315 4065],USDT[4.153012690000000000] |
| 09347702 | ALGO[0.001906680000000000],DOGE[1.000000040000000000],ETH[0.000000440000000000],NFT[461682761430592324][1],NFT[473902848627954368][1],USD[0.000080587563255 8] |
| 09347706 | SHIB[3.000000000000000000],USD[0.000007105419291 0],USDT[0.000046947251288] |
| 09347714 | BTC[0.000337260000000000],SHIB[1.000000000000000000],SOL[0.133315060000000000],USD[4.160923761241342 0],USDT[11.428850415386605 8] |
| 09347721 | BTC[0.083239300000000000],USD[1705.055406800000000000] |
| 09347736 | DOGE[0.000000004891024 3],ETH[0.000000085705700],ETHW[0.000000001634000 0],LINK[0.000000084951728],SHIB[2.139026817766596 4],SOL[0.000000004216199 3],TRX[0.000000047999478],USD[0.000000000592944 0],USDT[0.000000043484847 19] |
| 09347739 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[8.000000000000000000],SOL[0.000000003146691],TRX[1.000000000000000000],USD[0.000003881319742] |
| 09347748 | AVAX[0.099500000000000000],BTC[0.000069460000000000],ETH[0.000730780000000000],ETHW[0.000977000000000000],MATIC[0.990000000000000000],SHIB[99400.00000000000000 0000],SOL[0.009660000000000000],USD[82.575221786400366 0],USDT[0.000030097445393 4] |
| 09347752 | USD[10.000000000000000000] |
| 09347755 | ALGO[775.302945920000000000],BRZ[1.000000000000000000],BTC[3.699658670000000],ETH[11.945923450000000000],ETHW[0.000071020000000000],TRX[1.000000000000000000],USD[0.000000205072300] |
| 09347757 | BRZ[1.000000000000000000],DOGE[345.465456400000000000],ETH[0.016892260000000000],ETHW[0.016892260000000000],TRX[1.000000000000000000],USD[2.000006157372406 8] |
| 09347763 | SOL[21.669394500000000000],USD[2760.060484000000000000] |
| 09347765 | BRZ[1.000000000000000000],BTC[0.003268260000000000],LINK[61.167989490000000000],SHIB[85.000000000000000000],TRX[7.000000000000000000],USD[3446.716219456596920 4] |
| 09347771 | BTC[0.001296280000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[98.535551382852975 6],USDT[0.490449703508061 4] |
| 09347772 | ETH[0.000000010000000000],ETHW[0.000000010000000] |
| 09347776 | BTC[0.000090790000000000],LINK[0.064600000000000000],NFT[349471880078351493][1],SOL[0.001136590000000000],USD[177.352253950530469 20] |
| 09347778 | USD[160.000000000000000000] |
| 09347783 | USD[70.000000000000000000] |
| 09347785 | USD[0.000000000003853] |
| 09347789 | USD[0.000000023949480] |
| 09347790 | AVAX[9.288508190000000000],ETH[0.185160830000000000],SHIB[3.000000000000000000],USD[1.086444988608570 8] |
| 09347791 | SHIB[2.000000000000000000],USD[1.000000000000000000],USDT[0.000000098098032] |
| 09347797 | ALGO[66.071304840000000000],BTC[0.002630440000000000],DOGE[2.000000000000000000],ETH[0.063174810000000000],ETHW[0.062583400000000000],LINK[4.308139140000000000],MATIC[50.371304120000000000],NEAR[25.360970370000000000],SHIB[12.000000000000000000],SOL[28.385821000000000],TRX[1.000000000000000000],USD[236.585396689244 8606] |
| 09347798 | SOL[0.000075900000000000],USD[0.000006876597410] |
| 09347811 | CUSDT[140.439193300000000000],DOGE[23.220819500000000],SHIB[92625.588390360000000000],USD[0.000000010053795] |
| 09347815 | SOL[0.000000099289640],USD[0.007292130719177 4] |
| 09347819 | BTC[0.000250680000000000],USD[0.001292467719928] |
| 09347828 | BAT[2.000000000000000000],BRZ[1.000000000000000000],NFT[300251861512045094][1],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[233.063858867532976 1] |
| 09347831 | DOGE[3647.000000000000000000],USD[0.200382473000000000] |
| 09347848 | BRZ[1.000000000000000000],BTC[0.005815240000000000],DOGE[1485.625494590000000000],GRT[177.563564540000000000],SHIB[835103.804564960000000000],TRX[2.000000000000000000],USD[0.000000071698618],USDT[205.455524940000000] |
| 09347850 | ETH[0.017693090000000000],ETHW[0.017474210000000000],SOL[1.056252040000000000],TRX[2.000000000000000000],USD[0.000007121758431 8] |
| 09347852 | USD[10.000000000000000000] |
| 09347857 | ETH[0.017000000000000000],ETHW[0.017000000000000000] |
| 09347870 | USD[0.574837310119523 24] |
| 09347882 | USD[0.004210420000000000] |
| 09347885 | TRX[400.000000100000000000],USD[0.000000009046637 7],USDT[0.000000006687099 2] |
| 09347889 | TRX[0.000109000000000] |
| 09347892 | ETH[0.064711830000000000],SHIB[2.000000000000000000],USD[406.476069834099314 1] |
| 09347893 | ETH[0.000002600000000000],ETHW[0.000002600000000000],SOL[0.000048080000000000],USD[0.000466128874704 7],YFI[0.000000260000000] |
| 09347894 | BRZ[1.000000000000000000],USD[1.474145574930808 05],USDT[0.000000090175713] |
| 09347898 | SHIB[1.000000000000000000],USD[0.000000029620500] |
| 09347909 | DOGE[0.000000840000000000],SHIB[0.002895800000000],TRX[2.000000000000000000],USD[0.000000029733959] |
| 09347911 | BTC[0.034311190000000000],DOGE[1.000000000000000000],ETH[1.019963470000000000],ETHW[1.019963470000000000],MATIC[139.285213350000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.003539960375668] |
| 09347912 | AAVE[0.000000001710020 1],ALGO[0.000000037275072],AVAX[0.000000007109564],BAT[0.000000086804426],BTC[0.000000206151560],DOGE[0.000000035354957],ETH[0.000000076690889],ETHW[0.000000076690889],GRT[0.000000072673699],LINK[0.000000083408626],LTC[0.000000078764152],MATIC[0.000000141060861],MKR[0.000000035488108],NEAR[0.000000065832400],SHIB[0.000000010783652],SOL[0.000683446320600],SUSHI[0.000000072054646],TRX[0.000000088288030],UNI[0.000000001503675],USD[161.894979498298028 11],USDT[0.000000005286385 2] |
| 09347914 | ETH[0.001789590000000000],ETHW[0.001789590000000000],SOL[0.059517973110433 5],USD[3.894627957871864 4] |
| 09347918 | USD[1.040572970000000000] |
| 09347920 | ETH[0.986484960000000000],ETHW[0.986484960000000000],NFT[478418835617505365][1] |
| 09347924 | BTC[0.001132080000000000],SHIB[2.000000000000000000],USD[0.005343547987472] |
| 09347934 | LINK[0.048165000000000000],USD[0.002910113591735 4] |
| 09347940 | USD[50.000000000000000000] |
| 09347965 | BTC[0.242063860000000000] |
| 09347968 | USD[40.000000000000000000] |
| 09347971 | BAT[1.384978030000000000],BRZ[17.511502370000000000],ETHW[5.120118800000000],LINK[0.182307490000000000],NEAR[2.655600220000000],SHIB[0.000000300000000],USD[219.240000086627344] |
| 09347982 | BTC[0.000236160000000000],LINK[0.989933540000000000],USD[0.000049353972538 2] |
| 09347983 | GRT[0.008549313620000],NFT[553482461949211562][1],SHIB[4.000000000000000000],SOL[5.377350098250000],USD[0.723327908025727 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09347993 | USD[0.000000008374358] |
| 09348004 | USD[0.003652880911650] |
| 09348009 | USD[100.000000000000000] |
| 09348017 | SHIB[2.000000000000000],TRX[3.000000000000000],USD[4393.265581250307594],USDT[2.000666810000000] |
| 09348028 | ETHW[0.133386990000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[1462.746121915793720] |
| 09348049 | ETH[0.000301440000000],USD[0.004566419593469] |
| 09348067 | BTC[0.000000017792535],USD[0.000019420000000] |
| 09348070 | AVAX[0.034136680000000],BTC[0.000038740000000],DOGE[1.000000000000000],ETH[0.000026290000000],ETHW[0.000026290000000],MATIC[0.382480130000000],SHIB[100542.661590940000000],SOL[0.006013710000000],TRX[3.000000000000000],USD[18.695557730114425B],USDT[0.033198620000000] |
| 09348071 | SOL[12.296855220000000],USD[0.000001411312578] |
| 09348073 | AVAX[0.000000253784400],BRZ[0.000000036004368],BTC[0.002898739682356 1],DOGE[0.000000009924819],ETH[0.000000049773473],LINK[0.000000069870832],LTC[0.000000090757515],NFT[4802740149831998821],SHIB[14.000000000000000],SOL[0.000000043563156],TRX[0.000000065424413],USD[0.000000009536642],USDT[0.000000068579863],YFI[0.000000004726754] |
| 09348082 | BTC[0.001900000000000],USD[0.319266500000000] |
| 09348086 | USD[0.006188169325838],USDT[33.607927585876073] |
| 09348093 | SOL[0.101299170000000],USD[0.000005915574796] |
| 09348094 | ETH[0.001788470000000],ETHW[0.001761110000000],USD[0.000177060469756] |
| 09348096 | BTC[0.000000290000000],ETHW[2.947798350000000],EUR[0.000000046661210],GRT[1.000000000000000],USD[0.000030875019081] |
| 09348101 | SOL[0.400000000000000] |
| 09348106 | TRX[0.000011000000000],USDT[0.000138743566499 2] |
| 09348111 | SHIB[3.000000000000000],USD[0.126316229313929 2] |
| 09348115 | USD[0.000000001865] |
| 09348116 | ALGO[0.000000045153739],AVAX[0.000000038858050],BTC[0.000002526093760],DOGE[1.000000000000000],ETH[0.000000082860000],ETHW[0.000000082860000],LINK[0.000000034852630],LTC[0.000000026334 0],SOL[0.000000101332181] |
| 09348121 | ETH[0.000000091562959],ETHW[0.000000091562959],LINK[1.000000000000000],SHIB[2.000000000000000],SOL[0.000000060984786],USD[0.000000079529112] |
| 09348127 | BTC[0.003100000000000],USD[2.580654260000000] |
| 09348131 | USDT[0.000344460932120] |
| 09348133 | USD[1.138404004219730 4],USDT[0.240705580000000] |
| 09348136 | BTC[0.019888670000000],DOGE[2461.106494620000000],SHIB[18290411.184015570000000],USD[2.133028917225175 3] |
| 09348139 | AAVE[0.642133870000000],DOGE[3.000000000000000],ETH[0.000000056497704],ETHW[5.610511515649770 4],GRT[485.716494310000000],LINK[1.773893240000000],NEAR[13.284989940000000],NFT[461021768085033473 1],SHIB[41.000000000000000],TRX[672.832647720000000],UNI[9.106585290000000],USD[560.685082627 3646565] |
| 09348142 | BRZ[3.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.000000090472753] |
| 09348143 | USD[1.055964590466640 0] |
| 09348156 | SOL[0.000003000000000],USD[4.591138687404249 4] |
| 09348157 | BRZ[1.000000000000000],DOGE[730.679233570000000],SHIB[1.000000000000000],SOL[2.020934510000000],USD[0.000000429892935] |
| 09348159 | SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000008151065543 9] |
| 09348164 | BRZ[1.000000000000000],DOGE[5.000000000000000],SHIB[10.000000000000000],TRX[3.000000000000000],USD[0.000127164253222] |
| 09348194 | USD[0.000000000000000] |
| 09348214 | ALGO[246.558473300000000],AVAX[3.087347610000000],BTC[0.000221670000000],CUSDT[2341.352050620000000],DAI[155.522518190000000],DOGE[383.734001980000000],LINK[25.462370870000000],SHIB[7.000000000000000],UNI[2.789572100000000],USD[0.002757035831371],USDT[103.769207120000000] |
| 09348218 | AVAX[0.000000100000000],BTC[20.000000255589314],DOGE[2.000000000000000],ETH[0.000000000000000],ETHW[0.000000056469120],KSHIB[0.000000064760874],NFT[352964604565566617 1],NFT[477985028529013061 1],NFT[528818266257590801 1],SHIB[5.000000000000000],TRX[4.000000000000000],USD[0.000059711329838] |
| 09348225 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.001235299249751 0] |
| 09348226 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.008658184988168 0] |
| 09348244 | BTC[0.003124400000000],DOGE[2.000000000000000],USD[0.001664291842276] |
| 09348250 | AAVE[0.000000007691975 8],AVAX[0.000000024132030],BCH[0.000000003177203 8],BRZ[0.000000008125530],BTC[0.000000091654134],CUSDT[0.000000007175274 0],DOGE[0.000000086646867],ETH[0.000000038755250],GRT[0.000000051948705],LINK[0.000000045084295],MATIC[0.000000042992960],SHIB[1.000000090309516],SOL[0.000000009500214],SUSHI[0.000000007503270 0],TRX[0.000000042397363],USD[0.000000082691192],USDT[0.000000072457068],YFI[0.000000005892510 2] |
| 09348254 | SHIB[8565311.492505350000000],USD[0.000000000000775] |
| 09348255 | ETH[0.003532280000000],ETHW[0.003491240000000],USD[0.000336222543553] |
| 09348265 | LTC[0.114365160000000],SHIB[1.000000000000000],SOL[0.049581480000000],USD[0.000000283267 2065] |
| 09348296 | AVAX[0.222031550000000],SHIB[1.000000000000000],USD[0.000000471626335 0] |
| 09348297 | BTC[0.004643580000000],USD[0.005929683844666 37] |
| 09348298 | DOGE[1373.215352160000000],SHIB[1.000000000000000],USD[0.010000000456867 2] |
| 09348315 | USD[0.000000052096653] |
| 09348316 | USD[0.047761114051380],USDT[0.000000079579296] |
| 09348322 | USD[0.066645390889369 0] |
| 09348325 | BRZ[1.000000000000000],BTC[0.000325700000000],DOGE[1.000000000000000],SHIB[9.000000000000000],SOL[20.520471140000000],TRX[4.000000000000000],USD[3.024221038726846 8] |
| 09348354 | DOGE[0.000000022797850],USD[0.337253643505678 0] |
| 09348359 | BRZ[1.000000000000000],TRX[0.000067000000000],USD[25.895120430000000],USDT[0.000000097433149] |
| 09348368 | SHIB[146.453902780000000] |
| 09348375 | BTC[0.002397500000000],USD[1.272500000000000] |
| 09348378 | ETH[0.000898980000000],ETHW[0.000898980000000],USD[0.240389293963926 2] |
| 09348381 | USD[0.000000496057728] |
| 09348387 | USD[0.000000396243721 7] |
| 09348397 | ETH[0.000842000000000],ETHW[0.000842000000000],USD[0.003947545000000],USDT[0.0000000246535 00] |
| 09348403 | EUR[137.733380500075210] |
| 09348406 | USD[10.000000000000000] |
| 09348424 | USDT[0.000000372573615] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09348426 | ETHW[0.539124760000000000],MATIC[0.000000002280390],SHIB[104382.843842250000000000],SOL[1.996155970665900011],SUSHI[0.000000001495240300],TRX[0.000000003295545],USD[0.000000011880614600],USDT[0.000000012766539600] |
| 09348435 | BRZ[7.119573650000000000],DOGE[8.009210720000000000],SHIB[20.000000000000000000],TRX[4.000000000000000000],USD[0.000115164021434100] |
| 09348439 | ALGO[0.069759770000000000],BRZ[11.000000000000000000],DOGE[12.037427990000000000],GRT[0.241886300000000000],NFT (375881771358486223)[1],PAXG[0.000041600000000000],SHIB[63.000000000000000000],SOL[1.743737790000000000],TRX[12.124719740000000000],USD[0.000000474840552],USDT[0.000000062575431] |
| 09348443 | USD[0.000000699735197600] |
| 09348456 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[217.975425473804655400] |
| 09348462 | TRX[0.806336000000000000],USD[0.008967800000000000] |
| 09348474 | BTC[0.001656479334258400],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000766570039666] |
| 09348484 | BTC[0.000040590000000000],DOGE[140.000000000000000000],SHIB[1249439.251921310000000000],USD[0.000006620675087],USDT[0.000000001336] |
| 09348504 | SHIB[483730.548160780000000000],TRX[32.062765480000000000],USD[0.004982528355666600],USDT[0.000000005090781700] |
| 09348508 | USD[2.380339114164000000] |
| 09348526 | DOGE[1.000000000000000000],ETH[0.000000029277334],SOL[-0.000000004000000000],USD[8.146668292212356800],USDT[0.000002698856000] |
| 09348527 | NEAR[16.224980300000000000],SHIB[61328.807757160000000000],SOL[5.110000000000000000],USD[0.000000009712978400] |
| 09348542 | BTC[0.038107860000000000],ETH[0.122241740000000000],ETHW[0.113241740000000000],SHIB[3.000000000000000000],USD[2.056630479719526500] |
| 09348543 | DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[2699.949003295663057300] |
| 09348544 | BAT[1.000000000000000000],SHIB[1.000000000000000000],TRX[0.000041000000000000],USD[11.895746050000000000],USDT[0.000000093236171] |
| 09348545 | BTC[0.000002450000000000],USD[0.000053905836389],USDT[0.000000138800422] |
| 09348575 | ETH[0.006796380000000000],ETHW[0.006796380000000000],SHIB[13.000000000000000000],USD[130.306834768034176] |
| 09348578 | USD[0.004348000000000000] |
| 09348580 | MATIC[21.080829310000000000],NFT (295441945706504341)[1],NFT (361938509038846630)[1],SHIB[3.000000000000000000],SOL[1.894127140000000000],USD[180.894553934371021] |
| 09348585 | USDT[0.479518998100000000] |
| 09348599 | ETH[0.000000000561612500],USD[0.000279401932792] |
| 09348600 | BTC[0.000251980000000000],USD[0.000317475433785600] |
| 09348604 | SOL[0.500000000000000000] |
| 09348605 | USDT[0.000000010000000000] |
| 09348606 | ETH[0.000030000000000000],ETHW[0.000030000000000000] |
| 09348609 | TRX[0.000029000000000000],USD[11.626355000000000000] |
| 09348619 | SOL[0.004694550000000000],USD[0.000000038574063] |
| 09348625 | BRZ[2.000000000000000000],BTC[0.030307390000000000],DOGE[2.000000000000000000],ETH[0.573502260000000000],ETHW[0.573261220000000000],SOL[16.943547130000000000],TRX[3.000000000000000000],USD[700.999287238422020589] |
| 09348629 | USD[0.000000181788479600] |
| 09348649 | NFT (437832980877834861)[1],NFT (552830205114070984)[1],USD[27.691309940000000000] |
| 09348655 | ETHW[0.000049300000000000],SHIB[3.000000000000000000],USD[43849.011474548978100066],USDT[0.000000009334512] |
| 09348679 | AVAX[0.153691180000000000],BTC[0.000251980000000000],SHIB[1124987.491092040000000000],SUSHI[3.785496930000000000],TRX[323.923038390000000000],USD[3.607316955628167],USDT[19.730395970000000000] |
| 09348683 | DOGE[1.000000000000000000],ETH[0.013475380000000000],ETHW[0.013311220000000000],USD[0.000010323819188000] |
| 09348687 | ETH[0.001062880000000000],ETHW[0.001049200000000000],USD[0.000014879317957900] |
| 09348690 | MATIC[96.696687250000000000],SHIB[1.000000000000000000],USD[0.000000055753525] |
| 09348705 | BRZ[1.000000000000000000],BTC[0.000000038631739],DOGE[3359.910094974902846],ETH[0.000000019803156],SHIB[11.000000000000000000],USD[0.000000036594505] |
| 09348707 | USD[20.877705210000000000] |
| 09348719 | BRZ[2.000000000000000000],SHIB[2.000000000000000000],USD[0.000000082648688] |
| 09348723 | BTC[0.000000061040250],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[0.000000054500000],USD[0.000000000000371] |
| 09348725 | USD[0.000000425187939900] |
| 09348741 | DOGE[1425.000000000000000000],LTC[1.950000000000000000],USD[99.141901575000000000] |
| 09348742 | DOGE[1077.515386470000000000],ETH[0.000890280000000000],ETHW[0.000876630000000000],MATIC[1.667489860000000000],SHIB[4.000000000000000000],USD[0.500029010176201?] |
| 09348749 | USD[1000.020000000000000000] |
| 09348751 | USDT[0.000000036622812] |
| 09348757 | BRZ[2.000000000000000000],DOGE[3.000000000000000000],GRT[2.000000000000000000],USD[0.021095240004119840] |
| 09348759 | TRX[0.000001000000000000] |
| 09348763 | SOL[0.021528000000000000],USD[0.001939744000000000] |
| 09348778 | ETH[0.000000025513320],SOL[0.000000068337210],USD[0.004590058072042300],USDT[0.001384317373866600] |
| 09348779 | ETH[0.000009520000000000],ETHW[1.040507057933262200],USD[10.425990770000000000] |
| 09348789 | SOL[0.403904150000000000],USD[0.000000989018991000] |
| 09348796 | SOL[0.010558440000000000],USD[0.000008523171616] |
| 09348800 | SHIB[34482?.586206890000000000],USD[0.000000000001520] |
| 09348805 | ETH[0.000000010000000000],ETHW[0.000000010000000000] |
| 09348831 | NFT (382659427951837210)[1],NFT (510645875413194574)[1],USD[5.000000000000000000] |
| 09348839 | BTC[0.000000160822850],CUSDT[0.000000002438191?],KSHIB[0.000000001385389?],MATIC[0.000000001425494?],USD[0.843168013516458] |
| 09348854 | ALGO[0.740905000000000000] |
| 09348858 | BRZ[1.000000000000000000],LINK[5.224668700000000000],SHIB[8.000000000000000000],SUSHI[12.557263950000000000],UNI[4.241015230000000000],USD[1.888742625092006?] |
| 09348866 | SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.000001086228910] |
| 09348874 | TRX[0.841728660000000000],USD[0.001398020601925?],USDT[0.000000131590530] |
| 09348880 | SOL[0.253637750000000000],USD[0.000000245566370?] |
| 09348893 | BRZ[2.000000000000000000],DOGE[3.000000000000000000],MATIC[0.000323660000000000],SHIB[10.000000000000000000],SOL[0.000011310000000000],TRX[2.000000000000000000],USD[0.000000024907910] |

Schedule AB: 1.1 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09348901 | SHIB[2691263.6598378900000000],USD[0.0000000005356532],USDT[0.0000000025293123] |
| 09348906 | BTC[0.0011477900000000],USD[0.0001393982318125] |
| 09348914 | USD[2.7254153683608609] |
| 09348920 | ETH[0.0000000100000000],ETHW[0.0000000100000000],SHIB[1.000000000000000],USD[1.0290771034590463] |
| 09348937 | ETH[0.0011296500000000],ETHW[0.0011296492803650],SOL[0.0000002349064732] |
| 09348945 | NFT (292041624977563198)[1],NFT (313465804264628483)[1],NFT (353254913855107748)[1],NFT (382605692365274063)[1],NFT (394190344675629295)[1],NFT (395919052917184349)[1],NFT (421297117817265428)[1],NFT (423288717577515812)[1],NFT (448907446375565826)[1],NFT (472715476963895486)[1],NFT (476161166687556744)[1],NFT (480843243611043185)[1],NFT (493781147072835216)[1],NFT (505428403230812206)[1],NFT (513174110934447215)[1],SOL[0.3727909100000000] |
| 09348960 | ALGO[0.0000000032000000],MATIC[0.0000000085000000],SHIB[1.000000000000000],SUSHI[0.0000000050000000],USD[0.0000000080243012] |
| 09348964 | DOGE[1.000000000000000],LINK[4.2412554800000000],SHIB[439.6812227000000000],SUSHI[11.9012655700000000],TRX[1.000000000000000],USD[0.3890486480056179],USDT[0.5564543491696658],YF[0.0024521500000000] |
| 09348970 | USD[0.3945485000000000] |
| 09348976 | GRT[475.4207607300000000],SHIB[1.000000000000000],USD[0.0000000020151493] |
| 09348979 | CUSDT[1122.3449781800000000],DOGE[1.000000000000000],LTC[0.7903224400000000],PAXG[0.0128526600000000],SHIB[1.000000000000000],TRX[723.7250498900000000],USD[0.0100003094298846] |
| 09349010 | USD[2000.0000000000000000] |
| 09349012 | GRT[0.5610130600000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[117.7743182807721080] |
| 09349028 | SOL[0.1788985400000000],USD[0.0000002227001028] |
| 09349030 | ETH[0.0017719000000000],ETHW[0.0017719000000000],USD[0.0000013544773140] |
| 09349035 | USD[0.0000105858064250],USDT[0.0000017430446058] |
| 09349060 | ETH[0.2613175100000000],ETHW[0.2612407000000000],NFT (383917294307565473)[1] |
| 09349067 | DOGE[1.000000000000000],ETH[0.0000028000000000],ETHW[0.0000028000000000],SHIB[3.000000000000000],TRX[151.1386337900000000],USD[0.0066011730453692] |
| 09349115 | BRZ[4.000000000000000],DOGE[5.000000000000000],SHIB[17.0000000000000000],USD[0.0005186347190233] |
| 09349127 | SOL[0.0002256700000000],USD[0.0000000003996950] |
| 09349141 | DOGE[8878.3320088300000000],GRT[1.000000000000000],USD[50.0000000002856096] |
| 09349148 | BRZ[1.000000000000000],ETH[0.0173416300000000],ETHW[0.0173416300000000],SHIB[1.000000000000000],SOL[0.5173319100000000],USD[0.0000237866026722] |
| 09349152 | BTC[0.0267565700000000] |
| 09349167 | USD[0.0000002342011485],USDT[0.0000000330249633] |
| 09349168 | USD[1531.0846523995467197] |
| 09349173 | BTC[0.0128234900000000],ETH[0.1734463600000000],ETHW[0.1734463600000000],USD[0.0002583701169134] |
| 09349181 | BTC[0.0243287700000000],ETH[0.3165299000000000],ETHW[0.3165299000000000],USD[0.0003076061695877] |
| 09349202 | AUD[0.0000000057460228],BAT[0.0000000965946828],BCH[0.0000000091873720],BTC[0.0000000051047720],ETH[0.0000001299385386],EUR[0.0000000087369102],GBP[0.0000000048999809],LINK[0.0000000622060064],LTC[0.0000000607003141],MATIC[0.0000000346726669],NFT (523366226286655739)[1],PAXG[0.0000000055530000],SHIB[311.7974806287301857],SOL[0.0000000031808750],USD[0.0000000032268698],USDT[0.0000000000014091],YFI[0.0000000065207748] |
| 09349208 | USD[10.0000000000000000] |
| 09349216 | USD[0.0000001328692204] |
| 09349222 | USD[0.0003431106258524] |
| 09349227 | USD[0.9076632627203087] |
| 09349247 | NFT (482610943366904813)[1],SOL[0.1000000000000000],USD[1.8582715120000000] |
| 09349248 | DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[0.0003323900000000],USD[0.0043557001840078] |
| 09349252 | BRZ[2.000000000000000],DOGE[3.000000000000000],ETH[0.0000168828725620],ETHW[0.0000168828715620],SHIB[11.0000000000000000],SOL[0.0000541600000000],TRX[1.000000000000000],USD[0.0113709216071455] |
| 09349261 | USD[20.0000000000000000] |
| 09349265 | USD[50.0100000000000000] |
| 09349273 | USD[0.0425000000000000] |
| 09349278 | ALGO[0.0000000016926424],AVAX[0.0000000055612986],DAI[0.0000000088871228],DOGE[56.9355259532500000],GRT[0.0000000293125826],KSHIB[1161.8323316250920000],MATIC[0.0000000064950320],SHIB[4.0000000034043668],USD[0.0000000015634943] |
| 09349286 | USD[0.0069963675599421] |
| 09349291 | BTC[0.0002289300000000],USD[0.3801484077444105] |
| 09349299 | BTC[0.0031934100000000],DOGE[1.000000000000000],ETH[0.2485530200000000],ETHW[0.2485530200000000],SHIB[2.000000000000000],USD[0.0001976081200750] |
| 09349304 | GRT[1.000000000000000],USD[0.0000000100459360] |
| 09349305 | USD[0.0000000096724444],USDT[0.0000000183334735] |
| 09349319 | USD[0.9517085051856758] |
| 09349326 | ETH[0.0156275800000000],ETHW[0.0154360600000000],SHIB[869208.2308402900000000],USD[0.2074400460301606] |
| 09349328 | BTC[0.0000000029906392],DOGE[0.0000000077919721],NFT (467575800280280264)[1],SHIB[5.000000000000000],USD[0.0026839121662080] |
| 09349342 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000000038643205] |
| 09349349 | USDT[0.0000000768304000] |
| 09349359 | USD[0.0000005497789685] |
| 09349364 | DOGE[142.8570000000000000],USDT[0.1277190000000000] |
| 09349379 | LTC[0.0034100600000000],SHIB[1.000000000000000],USD[2.7398719574663193] |
| 09349396 | USD[242.2155995344000000] |
| 09349398 | DOGE[1.000000000000000],USD[0.0000000088374358] |
| 09349403 | BTC[0.0004207600000000],ETH[0.0062830400000000],ETHW[0.0062009600000000],SHIB[2.000000000000000],USD[0.6033226900835886] |
| 09349404 | MATIC[14.4993228500000000],SHIB[1.000000000000000],USD[8.6689650132867994] |
| 09349407 | USD[10.4383759500000000] |
| 09349424 | ETH[0.0010915799122288],ETHW[0.0398593099122288],NFT (576082828432116566)[1],SHIB[3.000000000000000],USD[-0.4337521655702282] |
| 09349429 | USDT[0.4064395000000000] |
| 09349431 | BTC[0.0000086800000000],DOGE[1.000000000000000],NFT (297513759602984960)[1],NFT (394421080362425217)[1],USD[0.0102943462009893] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09349432 | GRT[302.324013450000000000],SHIB[1.000000000000000000],USD[70.436258480000000000] |
| 09349434 | BAT[0.000000079259686],BTC[0.000000022893799],ETH[0.000000006933336],SOL[0.000000031809593],TRX[0.000000050401964],USD[7.913041880761911044],USDT[0.000000070406415] |
| 09349440 | BTC[0.000701580000000000],USD[0.000068416767224560] |
| 09349454 | BTC[0.021517730000000000],DOGE[1.000000000000000000],ETH[0.096132710000000000],ETHW[0.095093780000000000],SHIB[3.000000000000000000],USD[106.055805287735798] |
| 09349455 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000201924595] |
| 09349467 | USD[0.000000007523442000],USDT[9.951034930000000000] |
| 09349470 | BTC[0.001867130000000000],USD[0.155227636318538] |
| 09349475 | BTC[0.006804670000000000],USD[8.490058783084747476] |
| 09349477 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.000824821454327] |
| 09349491 | USDT[122.981333441245443] |
| 09349492 | ETH[0.000256710000000000],ETHW[0.002256708229738000] |
| 09349497 | SHIB[1.000000000000000000],TRX[378.351660420000000000],USD[0.000000003564916] |
| 09349502 | NFT[310648466770096469][1],USD[17.000000000000000000] |
| 09349511 | BTC[0.000966610000000000],SHIB[2.000000000000000000],USD[462.382377158603341] |
| 09349523 | BTC[0.002083620000000000],DOGE[2.000000000000000000],ETH[0.026422410000000000],ETHW[0.026422410000000000],SHIB[20.000000000000000000],TRX[4.000000000000000000],USD[0.002207571107851] |
| 09349524 | BTC[0.001269990000000000],SHIB[2.000000000000000000],USD[30.906137707496344] |
| 09349543 | BTC[0.000113380000000000],ETH[0.000048480000000000],ETHW[0.000048480000000000],LTC[0.000952220000000000],MATIC[0.182000000000000000],SOL[0.009991760000000000],USD[272.623590125601798] |
| 09349550 | BTC[0.000233300000000000],USD[9.978006062000000000],USDT[2.270000000000000000] |
| 09349558 | ETH[0.349670000000000000],ETHW[0.349670000000000000],USD[3.926176000000000000] |
| 09349561 | DOGE[7.052584530000000000],USD[0.000000005139300] |
| 09349573 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],USD[0.000000059738959],USDT[0.000000003449116] |
| 09349592 | ETH[0.008633620000000000],ETHW[0.008633620000000000],SHIB[1.000000000000000000],USD[0.000011582542908] |
| 09349601 | LTC[0.000000055790000],TRX[0.000000094689956],USD[0.037893953851568],USDT[0.000000138095245] |
| 09349605 | AAVE[0.000000010153933],AVAX[0.000091300000000],DOGE[0.000766174392367],ETH[0.000000376505736],ETHW[0.000000078280850],MATIC[0.000557180000356],MKR[0.000000005468898],SHIB[5166.196270388296934],SOL[0.000000007144195],USD[0.001377904889103] |
| 09349607 | BTC[0.001014650000000000],ETH[0.010682490000000000],ETHW[0.010682490000000000],USD[0.004465563627110] |
| 09349622 | BTC[0.000014398205000000],SOL[0.029494000000000000] |
| 09349628 | SHIB[1.000000000000000000],SOL[1.053202580000000000],USD[100.000000941444496401] |
| 09349634 | NFT[401020648793026804][1],NFT[403984487279869851][1],SOL[0.001065100000000000] |
| 09349647 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000391214710] |
| 09349681 | BTC[0.001966510000000000],SHIB[1.000000000000000000],USD[0.489596515162945] |
| 09349683 | DOGE[2.000000000000000000],SHIB[1096228.116930570000000],TRX[3.000000000000000000],USD[4.010693263010588] |
| 09349684 | USD[50.010000000000000000] |
| 09349688 | BTC[0.000000021377800] |
| 09349690 | USD[0.000337337664999] |
| 09349697 | AVAX[1.604808054400000000],DOGE[0.003000000000000000],ETH[0.000392900000000000],LINK[0.083238020000000000],USD[0.152614243614909] |
| 09349703 | USD[104.381852580000000000] |
| 09349704 | NFT[380702794151954194][1],NFT[388134651372008700][1],SOL[0.027632790000000000],USD[0.000000077320635],USDT[0.000000079511340] |
| 09349719 | BTC[0.004556360000000000],ETH[0.061565990000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[25.914913824340564] |
| 09349724 | NFT[371396771838969390][1],NFT[494558913576746893][1],SOL[0.130000000000000000] |
| 09349725 | USD[0.003379310000000000],USDT[0.000000099182196] |
| 09349730 | ETH[0.036300860000000000],ETHW[0.035849420000000000],SHIB[1.000000000000000000],USD[10.317268061893732302] |
| 09349735 | AVAX[0.041120500000000000],BTC[0.000114550000000000],SHIB[1.000000000000000000],USD[0.864488162562584],USDT[0.990044156663296] |
| 09349742 | BTC[0.001866998694344],ETH[0.002991840000000000],ETHW[0.002950800000000000],SHIB[3.000000000000000000],USD[0.008611603813409],YFI[0.001336660000000000] |
| 09349747 | DOGE[1.000000000000000000],ETH[0.078132360000000000],ETHW[0.254424120000000000],SHIB[25.000000000000000000],TRX[3.000000000000000000],USD[0.006957497946102] |
| 09349750 | SHIB[2.000000000000000000],SOL[0.028245670000000000],TRX[2.000000000000000000],USDT[0.000005469798522] |
| 09349752 | USD[0.075000000000000000] |
| 09349758 | ETH[1.642559410000000000],ETHW[1.568132260000000000],SHIB[1.000000000000000000],SOL[8.980878800000000000],USD[0.603599476116213] |
| 09349761 | BTC[0.000000030000000000],ETH[0.000028700000000000],ETHW[0.000002870000000000],USD[19.230468964783929] |
| 09349768 | ETHW[0.038924550000000000],NFT[543087399216549119][1],SHIB[0.000000010000000],TRX[8121.395543360000000000],USD[0.240535008734150] |
| 09349773 | USD[0.045000000000000000] |
| 09349774 | BRZ[1.000000000000000000],BTC[0.008499220000000000],DOGE[1.000000000000000000],LTC[0.007255850000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[409.009677805793017] |
| 09349780 | TRX[1.000000000000000000],USD[0.003380962000000000],USDT[0.000000034000000] |
| 09349783 | BRZ[1.000000000000000000],DOGE[4.003420220000000000],SHIB[9.000000000000000000],TRX[4.000000000000000000],USD[0.001313533723697],USDT[0.000000020480693] |
| 09349788 | USD[0.035000000000000000] |
| 09349804 | BTC[0.000088580000000000],USD[25345.488150980000000000] |
| 09349809 | USD[0.044500000000000000] |
| 09349815 | USD[0.002002140000000000] |
| 09349821 | SOL[0.002594090000000000],USD[0.000001685544004] |
| 09349826 | BTC[0.020933410000000000],ETH[0.369485260000000000],ETHW[0.369485260000000000],USD[0.001932557402298] |
| 09349842 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.089560948860076] |
| 09349849 | BTC[0.001151050000000000],SHIB[2.000000000000000000],USD[5.010284607829158] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09349850 | SHIB[4.000000000000000000],USD[0.0744290031023387] |
| 09349853 | SHIB[1.000000000000000000],USD[0.799948225691318... |
| 09349855 | BTC[0.000000050000000],TRX[0.111437000000000000],USD[13.178183469907263... |
| 09349857 | BTC[0.000097360788977... |
| 09349859 | BTC[0.000327830000000000],SHIB[1.000000000000000000],USD[0.000124453458... |
| 09349862 | USD[39.033398417145072... |
| 09349873 | AAVE[0.137100110000000000],BRZ[1.000000000000000000],BTC[0.000993500000000],DOGE[28.42153780000000000... |
| 09349885 | TRX[0.000000053272694],USD[0.00000009565975... |
| 09349891 | ETH[0.000000010000000... |
| 09349894 | USD[0.00001726206392... |
| 09349895 | DAI[0.000494420000000000],SHIB[1.000000000000000000],USD[5.15464478... |
| 09349897 | SHIB[1.000000000000000000],SOL[1.056691340000000... |
| 09349898 | SHIB[1.000000000000000000],TRX[1399.39051289000000... |
| 09349900 | USD[10.000000000000000... |
| 09349904 | BCH[0.036806740000000000],BTC[0.000260840000000... |
| 09349915 | AVAX[0.00000008544335... |
| 09349927 | ALGO[17.572973770000000000],AVAX[0.17680905000... |
| 09349932 | AAVE[1.857684940000000000],ALGO[89.0172239300... |
| 09349933 | USD[0.00038527786440... |
| 09349934 | USD[20.029385800000000... |
| 09349940 | USD[0.01279589500000... |
| 09349943 | USD[0.00000008657950... |
| 09349947 | ALGO[3.057068470000000000],AVAX[10.280440320000... |
| 09349950 | ETHW[0.008557180000000000],SHIB[3.0000000000000... |
| 09349956 | ETH[0.010000000000000000],NFT[324549699259369... |
| 09349962 | NFT[318265794594031444][1],NFT[326980601394851... |
| 09349964 | SHIB[1.000000000000000000],USD[0.00000805699188... |
| 09349965 | ETH[0.000000010000000000],ETHW[0.00000000876240... |
| 09349969 | TRX[0.000000010000000000],USD[0.015828242154260... |
| 09349970 | BTC[0.000000010000000000],ETH[0.0000002400000000... |
| 09349971 | SHIB[3.000000000000000000],TRX[1411.95390585000... |
| 09349976 | BTC[0.025949710000000000],DOGE[5351.26772906000... |
| 09349980 | BTC[0.004821750000000000],ETH[0.0629030100000000... |
| 09349983 | NFT[349495436215059663][1],SOL[0.05347480000000... |
| 09349985 | USD[510.000000000000000... |
| 09349986 | ETH[1.020974970000000000],ETHW[1.02054625000000... |
| 09349992 | USD[0.004367922046880... |
| 09349996 | USD[0.03500000000000... |
| 09350006 | USD[0.125000000000000... |
| 09350008 | BTC[0.056544790000000000],ETH[0.219081650000000... |
| 09350014 | USD[100.000000000000000... |
| 09350018 | USD[0.040000000000000... |
| 09350021 | ETH[0.205104210000000000],ETHW[0.20488916000000... |
| 09350025 | USD[0.040000000000000... |
| 09350028 | SHIB[1.000000000000000000],TRX[1.00000000000000... |
| 09350034 | USD[0.040000000000000... |
| 09350037 | USD[0.042500000000000... |
| 09350039 | BRZ[1.000000000000000000],NFT[37533057254930348... |
| 09350070 | BTC[0.005157270000000000],SHIB[1.0000000000000... |
| 09350072 | BTC[0.002046100000000... |
| 09350074 | USD[0.013129176365459260],USDT[0.00000009988574... |
| 09350078 | USDT[3.156118000000000... |
| 09350079 | BTC[0.021700660000000000],DOGE[2.00000000000000... |
| 09350081 | BTC[0.006538540000000000],GRT[31.1160689900000... |
| 09350082 | BTC[0.006546220000000000],ETH[0.0875225600000000... |
| 09350094 | DOGE[1.000000000000000000],SHIB[2.00000000000000... |
| 09350100 | USD[0.157287000000000... |
| 09350106 | BAT[1.000000000000000000],BRZ[2.0000000000000000... |
| 09350107 | USD[0.003331110000000000],USDT[0.00000006892760... |
| 09350112 | DOGE[150.32143105000000... |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
| --- | --- |
| 09350119 | BAT[1.000000000000000000],BRZ[5.000000000000000000],DOGE[11.025646180000000],ETH[0.000010870000000000],ETHW[2.302414780000000000],LINK[20.963325000000000000],SHIB[137.000000000000000000],TRX[12.000000000000000000],USD[0.0001017862640911] |
| 09350133 | USD[0.5223451356018000] |
| 09350134 | USD[100.000000000000000] |
| 09350135 | ALGO[0.000030170000000000],DOGE[1.000000000000000000],NFT (567455253024417014)[1],PAXG[0.000000020422444],SHIB[4.000000000000000000],SOL[0.097823980000000000],USD[0.000000450964023],USDT[0.000032029386640] |
| 09350141 | USD[3.1255346000000000] |
| 09350144 | SOL[0.000004750000000],USD[0.0035331466145816] |
| 09350155 | USD[10.437994640000000] |
| 09350166 | USD[0.0000000083657524] |
| 09350174 | BTC[0.002370460000000000],DOGE[82.361649970000000000],ETH[0.030178240000000000],ETHW[0.029806270000000000],GRT[259.418866880000000000],MATIC[78.819602890000000000],SHIB[22.000000000000000000],SOL[1.119827030000000000],TRX[167.660151360000000000],USD[3.6663218507008672],YF[0.0045158100000000] |
| 09350175 | BTC[0.000000098370000],ETH[0.000000003482000],USD[0.6800148000000000] |
| 09350180 | USD[0.0000000045893063] |
| 09350183 | USD[0.0000000087863240],USDT[5.1934424000000000] |
| 09350189 | USD[0.9894022434440774] |
| 09350190 | ETH[0.181602140000000],ETHW[0.181359780000000000],SHIB[1.000000000000000000],USD[0.0100287383688984] |
| 09350196 | BAT[1.000000000000000000],BRZ[3.000000000000000000],BTC[0.000000004429164B],DAI[0.000000042613876],DOGE[1.000000000000000000],ETH[0.001035110000000000],ETHW[0.001021430000000000],SHIB[31.530108980000000000],TRX[5.000000000000000000],USD[0.0005622250726150] |
| 09350199 | USD[100.000000000000000] |
| 09350200 | USD[0.0000854900000000],SHIB[4.000000000000000000],USD[-1.0441294286037963],USDT[1.000000000000000000] |
| 09350201 | MKR[2.605238770000000000],SHIB[4.000000000000000000],TRX[4.000000000000000000],USD[0.5172519475176952],USDT[0.000000027036980] |
| 09350202 | NFT (532193982368203317)[1],USD[52.1856836700000000] |
| 09350213 | BTC[0.0050949000000000],USD[3.9456000000000000] |
| 09350220 | BAT[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000001552574470],USDT[0.000000043426157] |
| 09350237 | ETH[0.036277700000000000],ETHW[0.035826260000000000],TRX[1.000000000000000000],USD[156.569949242802862] |
| 09350239 | NFT (481882909816207968)[1],SHIB[8771930.824561400000000000],USD[0.0100000000000800] |
| 09350241 | USD[1.8700700000000000] |
| 09350248 | USD[104.3799460000000000] |
| 09350253 | AVAX[0.000305570000000000],BAT[1.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0076860619195989],USDT[0.000000002688352] |
| 09350259 | USD[30.0000000000000000] |
| 09350262 | USD[0.1719398787372556] |
| 09350264 | DOGE[1.000000000000000000],ETHW[0.036110820000000000],SHIB[0.000000030000000],TRX[1.000000000000000000],USD[0.0001397646790909] |
| 09350266 | BTC[0.001283840000000000],SHIB[2213370.747233280000000000],USD[00.001557821563136] |
| 09350271 | BTC[0.025985630000000000],USD[0.000001533925169B5] |
| 09350273 | NFT (325324589791006463)[1],USD[0.2779679200000000] |
| 09350279 | BCH[0.000000062204902],DOGE[0.000000006512670],NFT (323802734873917717)[1],SHIB[4.000000009473060],TRX[0.000898120000000],USD[0.0079989988548819],USDT[0.000000161820216] |
| 09350282 | USD[0.7389857351950387] |
| 09350284 | BTC[0.000000006960000],ETH[0.000327170000000],ETHW[0.000327170000000],TRX[1.000000000000000000],USD[0.000000072344644],USDT[0.0000093750673487] |
| 09350290 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[10.3181983871021998],USDT[0.000000226473935] |
| 09350298 | USD[5.0000000000000000] |
| 09350304 | USD[250.000000000000000] |
| 09350309 | NEAR[20.260200000000000000],NFT (358432325541552506)[1],TRX[2.000000000000000000],USD[1.1783019000000000] |
| 09350315 | DOGE[187.432723970000000000],KSHIB[1554.924601700000000000],SHIB[2286694.515682830000000000],USD[0.0000000008271322] |
| 09350319 | BRZ[0.000879750000000],DAI[0.004390900000000],DOGE[1.000000000000000000],EUR[6.466173939568600S0],PAXG[0.003807990000000000],SHIB[6.000000000000000000],SOL[0.130086047989426],USD[0.0044349731205907] |
| 09350325 | USD[54.7132872951295200] |
| 09350334 | USD[200.0000000000] |
| 09350335 | USD[1931.0971116714756402] |
| 09350340 | DAI[0.0000000200000000] |
| 09350341 | SOL[0.1113510700000000] |
| 09350344 | NFT (525133669862075132)[1],USD[22.0088028138657176] |
| 09350345 | TRX[597.575816810000000],USD[0.4012164002696697] |
| 09350359 | BRZ[2.000000000000000000],SHIB[7.000000000000000000],USD[0.0029579957454263] |
| 09350362 | USD[0.0010164734563748] |
| 09350363 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000001563131805] |
| 09350369 | BTC[0.028300000000000000],ETH[0.321000000000000000],ETHW[0.321000000000000000],USD[90.832093600000000000] |
| 09350371 | DOGE[756.200439320000000000],ETH[0.061857630000000000],ETHW[0.061091550000000000],MATIC[46.630013660000000000],NEAR[0.878795170000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000198353535235] |
| 09350375 | USD[0.0350000000000000] |
| 09350381 | BTC[0.005153290000000000],MATIC[31.859013920000000000],USD[20.0001567960455626] |
| 09350385 | USD[0.1190000000000000] |
| 09350387 | BTC[0.000729850000000000],ETH[0.011601280000000000],ETHW[0.011455050000000000],MATIC[17.941809370000000000],SHIB[2.000000000000000000],USD[0.0102900254686106] |
| 09350389 | ETH[0.000000089591224],USD[0.8149452000000000] |
| 09350390 | SHIB[1.000000000000000000],USD[74.1593068609096784] |
| 09350399 | BTC[0.018329240000000000],USD[242.2406615800000000] |
| 09350406 | NFT (323194260635675765)[1],NFT (330334062387509011)[1],NFT (372758119785418728)[1],NFT (397846005149608488)[1],NFT (403657098924843965)[1],NFT (419911873654963994)[1],NFT (445711271627250595)[1],NFT (453136071405641146)[1],NFT (469713811616200215)[1],NFT (519174675489289775)[1],NFT (523728396747714430)[1],NFT (541969543299359796)[1],NFT (542468282305592413)[1],NFT (550177072915315560)[1],NFT (561615285963053820)[1],SOL[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09350407 | AAVE[0.630000000000000000],USD[0.000380962000000000],USDT[0.986247000000000000] |
| 09350414 | SOL[0.022368090000000000],USD[0.000000303417682] |
| 09350423 | BTC[0.000000062600000] |
| 09350432 | USD[0.198177041241342],USDT[10.946138430000000000] |
| 09350439 | BTC[0.008567740000000000],DOGE[1.000000000000000000],SHIB[40.000000000000000000],TRX[5.000000000000000000],USD[1.045930292197810] |
| 09350455 | AAVE[0.000000087138272],AVAX[0.000000005548282,BRZ[0.000000006970296],BTC[0.000000031355025],DAI[0.000000064906370],GRT[0.000000048403031],KSHIB[0.000000068755938],LINK[0.000000050676706],LTC[0.000000060786290],SHIB[9.000000052273808],SOL[0.000000052462740],SUSHI[0.001753910302970],TRX[0.000000077853540],UNI[0.000000005670720],USD[0.061123219107625] |
| 09350457 | USD[2.676681203634383),USDT[8.579742510421330] |
| 09350463 | USD[0.109930653608731],USDT[0.000000066340929] |
| 09350473 | USD[0.005765734062584] |
| 09350484 | BTC[0.001287380000000],DAI[132.406653950000000],DOGE[3425.227374910000000],GRT[151.241467810000000],MATIC[21.934582310000000],NFT (29288357386598919)[1],SHIB[8395838.967656940000000],SOL[2.177224760000000],TRX[1.000000000000000],USD[37.443520042051489] |
| 09350492 | SHIB[1.000000000000000000],SOL[1.241425830000000],USD[0.010000407592716] |
| 09350495 | USD[0.035000000000000] |
| 09350499 | USD[0.000953190652075] |
| 09350502 | USD[0.095000000000000] |
| 09350507 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000011050000000],ETHW[0.000011050000000],GRT[2.000000000000000],SHIB[1.000000000000000],USD[2.395787246789587] |
| 09350510 | BTC[0.000672900000000],SHIB[1.000000000000000000],USD[0.000001189564613] |
| 09350512 | USD[0.000000883743358] |
| 09350513 | BRZ[3.000000000000000],DAI[0.766551784201625],DOGE[9.018594440000000],ETH[0.000002990000000],ETHW[0.000002990000000],GRT[2.000000000000000],NEAR[24.876974930000000],SHIB[21.000000000000000],TRX[594.291664380000000],USD[0.001409361418146],USDT[0.000000072778236] |
| 09350515 | USD[0.037500000000000] |
| 09350518 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.005597321550747] |
| 09350521 | SOL[0.050000000000000] |
| 09350540 | BTC[0.000083950000000],ETH[0.000000084668000],TRX[0.000015000000000],USD[0.000000047715615],USDT[0.000000053307832] |
| 09350541 | NFT (43351279404565892)[1],NFT (47547824742888327)[1],SHIB[1.000000000000000],SOL[0.000008860000000],USD[0.001826564670304] |
| 09350547 | LTC[0.049599280000000],USD[0.000007154003816] |
| 09350550 | BTC[0.050169900000000],ETH[0.688355000000000],ETHW[0.688355000000000],USD[479.405301000000000] |
| 09350552 | BAT[1.000000000000000],BRZ[1.000000000000000000],DOGE[5.000000000000000],GRT[2.000000000000000],SHIB[0.000000032334175],TRX[1.000000000000000],USDT[0.000000089353244] |
| 09350561 | BTC[0.000240170000000],DOGE[114.129676190000000],ETH[0.002503800000000],ETHW[0.002503800000000],SOL[0.189620240000000],TRX[133.517326970000000],USD[0.198924091274724] |
| 09350562 | USD[0.035000000000000] |
| 09350565 | SHIB[0.000055660000000],SOL[0.000466100000000],USD[0.000000400064510] |
| 09350573 | SHIB[1.000000000000000000],USD[0.000000115640626],USDT[0.770829300000000] |
| 09350578 | BTC[0.005842520000000],ETH[0.110632780000000],ETHW[0.110632780000000],SHIB[5.000000000000000],USD[0.030222191814437] |
| 09350580 | NFT (52376364528668278)[1],SHIB[1.000000000000000],SOL[0.120000000000000],USD[9.114460415000000] |
| 09350581 | USD[200.008092803072652] |
| 09350589 | USD[0.039500000000000] |
| 09350593 | BTC[0.000000006400000],DAI[0.073338197153104],EUR[0.000000003424943],SHIB[1.000000000000000],TRX[8.000000000000000],USD[0.000074294106415] |
| 09350595 | NFT (34407898741784546)[1],NFT (47122390073398427)[1],SHIB[1.000000000000000],SOL[1.037179560000000],USD[17.874712018139530] |
| 09350596 | USD[0.139000000000000] |
| 09350602 | USD[100.000000000000000] |
| 09350603 | ETHW[0.000028750000000],USD[0.007662426793000] |
| 09350605 | USD[0.042500000000000] |
| 09350609 | ETHW[22.110000000000000],USD[0.069007749400000] |
| 09350610 | BTC[0.003509370000000],DOGE[4.000000000000000],ETH[0.010942680000000],ETHW[0.010805800000000],SHIB[1.000000000000000],SOL[1.660567630000000],USD[313.138182640330760] |
| 09350613 | USD[0.074500000000000] |
| 09350614 | BTC[0.006793880000000],USD[0.720000000000000] |
| 09350616 | ETH[0.000000065605020],USD[0.003322703159584] |
| 09350618 | BTC[0.067171380429892],USD[0.000010530649622],USDT[0.001449278729601] |
| 09350621 | ALGO[283.953482050000000],NEAR[29.866565740000000],TRX[2.000000000000000],USD[5.010000087094708] |
| 09350626 | ETH[0.000000032718775],SOL[0.000000033967821],USD[0.000005866385297] |
| 09350627 | DOGE[705.095791058306555],USD[0.000000065224465] |
| 09350629 | USD[0.090000000000000] |
| 09350630 | USD[8.395951173888085] |
| 09350635 | TRX[0.001350000000000],USD[0.253317851352470],USDT[0.001307342633164] |
| 09350642 | USD[0.049000000000000] |
| 09350646 | USD[0.090000000000000] |
| 09350652 | USD[0.035000000000000] |
| 09350653 | USD[0.090000000000000] |
| 09350656 | USD[0.090000000000000] |
| 09350657 | SOL[4.795002410000000],USD[0.000000057220600],USDT[0.000001809206773] |
| 09350661 | BTC[0.000518620000000],USD[4.774615925844546] |
| 09350662 | USD[0.035000000000000] |
| 09350665 | BAT[1.000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000],USDT[0.000000095681461] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09350670 | AVAX[0.999000000000000000],USD[227.917778822966000000] |
| 09350674 | SOL[0.000000002460427o],USD[1.003871847168931B],USDT[0.000000160481022] |
| 09350675 | USD[0.049000000000000000] |
| 09350684 | USD[0.035000000000000000] |
| 09350686 | BTC[0.000058000000000000] |
| 09350687 | BTC[0.000087640000000000],ETH[0.005145400000000000],ETHW[0.005145400000000000],KSHIB[0.017141740000000000],SHIB[2.000000000000000000],SUSHI[32.058288960000000000],TRX[1.000000000000000000],USD[0.000000038392135] |
| 09350691 | BTC[0.000778060000000000],SHIB[1.000000000000000000],USD[0.000202039608975o] |
| 09350696 | BTC[0.000005856553543z],SHIB2.000000000000000000],USD[20.124967911511292з],USDT[0.0000000087655296] |
| 09350701 | USD[0.035000000000000000] |
| 09350702 | AVAX[0.448749050000000000],BTC[0.003098840000000000],ETH[0.093037480000000000],ETHW[0.091991570000000000],MATIC[24.495071020000000000],SOL[0.273174180000000000],UNI[3.443289310000000000],USD[0.000036071141882] |
| 09350703 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.445992497999516б] |
| 09350706 | SOL[0.020000000000000000],USD[0.103113800000000000] |
| 09350723 | ALGO[8.493927800000000000],AVAX[1.320123600000000000],BTC[0.037212225000000000],DOGE[42.807650620000000000],ETH[1.219462480000000000],ETHW[0.124375580000000000],MATIC[19.511665770000000000],SHIB[5.000000000000000000],SOL[0.539689650000000000],TRX[1.000000000000000000],USD[0.004316270232078] |
| 09350726 | ETH[0.000001230000000000],ETHW[0.000001230000000000],SHIB[1.000000000000000000],USD[0.286699583320147z] |
| 09350735 | SOL[0.100000000000000000] |
| 09350753 | USD[500.000000000000000000] |
| 09350765 | USD[0.000000078359792] |
| 09350773 | USD[0.035000000000000000] |
| 09350776 | USD[0.327748510000000000] |
| 09350779 | USD[0.035000000000000000] |
| 09350780 | BTC[0.007442780000000000],DOGE[1.000000000000000000],ETH[0.136091950000000000],ETHW[0.135030910000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.002352147048129o] |
| 09350781 | BRZ[1.000000000000000000],BTC[0.000000059006350],SHIB[1.000000000000000000],SOL[0.000000007616033s],USD[0.127403500000000000] |
| 09350788 | USD[0.035000000000000000] |
| 09350790 | USD[44.000025887316723z] |
| 09350798 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000132301623],USDT[206.679033530000000000] |
| 09350803 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[101.998634430000000000],USD[1.854117430469468₄],USDT[0.000000012471837б] |
| 09350804 | USD[0.035000000000000000] |
| 09350806 | BRZ[4.000000000000000000],DOGE[4.000000000000000000],ETH[0.000002010000000000],ETHW[0.000002010000000000],GRT[1.000000000000000000],SHIB[6.000000000000000000],TRX[9.000000000000000000],USD[0.009652040142880о],USDT[1.025431970000000000] |
| 09350822 | BTC[0.000000045000000000],USD[0.000000098337228],USDT[0.000000044750784] |
| 09350827 | USD[0.000000832667718z] |
| 09350828 | DOGE[0.430997227198120б],KSHIB[0.000000077517868],SHIB[3.000000035880734],TRX[0.000000099581385],USD[0.000000043105212] |
| 09350840 | USD[0.000012349483970в] |
| 09350841 | USD[0.000000124720430] |
| 09350846 | USD[1.076746800000000000] |
| 09350851 | BTC[0.001026470000000000],USD[0.239208664303824o] |
| 09350854 | BTC[0.000297450000000000],USD[150.000340068114980z] |
| 09350860 | USDT[0.000000013252710] |
| 09350866 | BTC[0.000000011236623б],ETH[0.000000003568872],SHIB[4.000000000000000000],SOL[2.137018560000000000],TRX[2.000000000000000000],UNI[4.989219697670684o],USD[0.000001266121918] |
| 09350882 | DOGE[7271.129226480000000000],GRT[1.000000000000000000],MATIC[82.130258650000000000],SHIB[19.000000000000000000],TRX[6.000000000000000000],USD[0.000000143985112],USDT[1.001581130000000000] |
| 09350883 | ETH[0.000000460000000000],ETHW[0.000000460000000000],PAXG[0.000000039127628],USD[0.002716639132148б] |
| 09350884 | SHIB[1.000000000000000000],SOL[1.174078600000000000],USD[0.000000850159928o] |
| 09350886 | NFT (321805814027654951)[1],NFT (443596402663184317)[1],USD[4.000000000000000000] |
| 09350898 | USD[0.100527160000000000] |
| 09350899 | SOL[5.445373190000000000] |
| 09350910 | SHIB[1.000000000000000000],USD[0.000000009820912] |
| 09350914 | BCH[0.000021650000000000],BTC[0.031015298483450o],ETH[0.001657050000000000],ETHW[0.042703600000000000],LINK[0.074375000000000000],LTC[0.008590500000000000],SOL[0.009825500000000000],UNI[0.004045000000000000] |
| 09350917 | BRZ[1.000000000000000000],DOGE[10.000000000000000000],SHIB[52.000000000000000000],TRX[4.000000000000000000],USD[1952.462800455429528z] |
| 09350930 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000107358782514] |
| 09350960 | BTC[0.001296590000000000],DOGE[1.000000000000000000],ETH[0.004554750000000000],ETHW[0.004500030000000000],USD[10.440998693092532s] |
| 09350963 | USD[0.000000009430208] |
| 09350965 | ETH[0.017845107212326z],ETH[0.353711542610145₄],ETHW[0.353711542610145₄],LINK[16.981088920000000000],LTC[1.967585010000000000],MATIC[453.729468800000000000],SHIB[4226564.170752320000000000],SOL[12.692791036810027б],TRX[2.000000000000000000],USD[0.005245949960207] |
| 09350967 | DOGE[39140.702881230000000000],GRT[128474.071321040000000000],LINK[1.036189980000000000],SHIB[27942045.054880690000000000],SUSHI[1.032277210000000000],TRX[1.000000000000000000],UNI[1.036689760000000000],USD[0.000000027499895] |
| 09350968 | USD[10.704329400000000000] |
| 09350972 | SOL[1.052054180000000000],USD[0.000094124532272] |
| 09350978 | SHIB[92.437117560000000000],USD[0.000000096108567] |
| 09350979 | ALGO[0.000000088112224],DOGE[1.000000000000000000],ETH[0.000000007512500],LTC[0.000000003691537],PAXG[0.000000014358924],SHIB[4.000000000000000000] |
| 09350982 | USD[0.000000086509853] |
| 09350989 | USD[5014.805024980000000000] |
| 09350999 | USD[0.559373780000000000],USDT[0.000000074022486] |
| 09351007 | USDT[505.900000000000000000] |
| 09351008 | USD[0.000000076246607] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09351011 | GRT[1.00000000000000000],USD[0.000000616274176] |
| 09351014 | DOGE[1.00000000000000000],SOL[0.00976402000000000],USD[12.7969697384875172] |
| 09351015 | DOGE[4.00000000000000000] |
| 09351019 | SHIB[1.00000000000000000],USD[0.00160000000000000] |
| 09351021 | USD[59.08199102000000000] |
| 09351025 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000033891382] |
| 09351027 | BAT[1.00000000000000000],BRZ[4.00000000000000000],DOGE[8.00921072000000000],ETH[0.000005220000000],ETHW[0.000005224611988],GBP[0.0000082901938965],GRT[1.00000000000000000],NFT (453894867667946427)[1],SHIB[5.00000000000000000],SOL[0.000135500000000],TRX[5.00000000000000000],USD[0.12555798285383390],USDT[2.0679787800000000] |
| 09351036 | BCH[0.000000047397524],BTC[0.000019635770000],ETH[0.0000000014767014],GBP[0.00000049060037],HKD[0.000000049676155],KSHIB[0.000000013415179],LTC[0.0000000080591830],NFT (533136962873384866)[1],USD[0.000347736355937],USDT[0.000000081458841] |
| 09351039 | USD[0.00000003090811],USDT[0.000000057335753] |
| 09351048 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETHW[0.04920849000000000],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[208.7233304161001751] |
| 09351059 | USD[0.0000000097401718] |
| 09351062 | USD[0.0004066568320720] |
| 09351065 | BTC[0.00257465000000000],ETH[0.03515251000000000],ETHW[0.03515251000000000],SHIB[1.00000000000000000],USD[0.0103940902151674] |
| 09351075 | USD[0.000000039863354] |
| 09351082 | AAVE[4.64483736000000000],BAT[894.2727182800000000],DOGE[1.00000000000000000],ETHW[0.35005611000000000],LINK[20.53739702000000000],SOL[10.30183537000000000],TRX[1.00000000000000000],UNI[28.02656226000000000],USD[0.0051878007743213],USDT[1.02527728000000000] |
| 09351084 | USD[7.6443106411584542],USD[0.0001095756874415] |
| 09351092 | NFT (384178413049027447)[1],SHIB[1.00000000000000000],USD[0.0000021330459527],USDT[0.000000099550739] |
| 09351100 | USD[10.00000000000000000] |
| 09351106 | USD[0.0003136103982491] |
| 09351107 | USD[50.0000000000000000] |
| 09351130 | TRX[0.01124300000000000],USD[0.000000067491125],USDT[0.0000000054430934] |
| 09351132 | NFT (312167407565859400)[1],NFT (342874723393418568)[1],NFT (356491474324613186)[1],NFT (488928628430644323)[1],NFT (503976290054161161)[1],NFT (538601386610531631)[1],NFT (560122675472072249)[1],SOL[0.03419541000000000],USD[0.000002853279441] |
| 09351137 | BTC[0.00054900000000000],ETH[0.00594640000000000],SOL[0.22704000000000000],USD[6.4572202137826000] |
| 09351138 | NFT (346677980519960074)[1],NFT (420184282633392515)[1],NFT (448830852125010176)[1],NFT (491048213024244212)[1],NFT (534512875162585372)[1],SOL[0.06936473000000000],USD[1.353046244328164] |
| 09351144 | NFT (356843856982378643)[1],NFT (373783298701256959)[1],NFT (401187031712628526)[1],NFT (439156749382715939)[1],NFT (476981706304519189)[1],NFT (489541674059437681)[1],NFT (496238785390719461)[1],NFT (541161768353975888)[1],NFT (542301650171925564)[1],SOL[0.46159067000000000],USD[29.70482624000000000] |
| 09351146 | BTC[0.16364917000000000],DOGE[3.00000000000000000],ETH[1.00092962000000000],GRT[1.00000000000000000],LINK[0.001826030000000000],MATIC[0.000089100000000],SHIB[5.00000000000000000],SOL[0.00000860000000000],TRX[3.00000000000000000],USD[1.2998784150167638],USDT[0.008780130000000000] |
| 09351154 | SHIB[1.00000000000000000],USD[0.0001092641386715] |
| 09351159 | ALGO[448.04577219000000000],DOGE[2.00000000000000000],SHIB[27.00000000000000000],TRX[3.00000000000000000],USD[0.000000033057759],USDT[0.000000075308234] |
| 09351168 | USD[0.000000111779919],USDT[3.04985095000000000] |
| 09351170 | SOL[2.3403679768700000] |
| 09351171 | USD[20.05018755000000000] |
| 09351172 | BTC[0.00654558000000000],DOGE[1791.8580938297225418],NFT (481146854239530920)[1],SHIB[9506265.6792697300000000],SOL[3.78992914000000000],USD[0.7195129662591298] |
| 09351189 | BRZ[1.00000000000000000],ETHW[0.73584936000000000],SHIB[3.00000000000000000],USD[0.0098504231235905] |
| 09351191 | DOGE[27.75985100000000000],NFT (390929948107669154)[1],USDT[0.000000088856775] |
| 09351193 | LINK[0.00016517000000000],USD[0.0085444784053579] |
| 09351194 | BTC[0.00631008000000000],DOGE[81.2571508700000000],ETH[0.10242290000000000],ETHW[0.10137251000000000],SHIB[12.00000000000000000],USD[0.0000804651052859] |
| 09351196 | AVAX[0.04503726000000000],DAI[3.10028980000000000],DOGE[25.4187083700000000],ETH[0.000000200000000],ETHW[0.000000200000000],MKR[0.00277817000000000],NFT (571630830072313281)[1],PAXG[0.00231433000000000],SHIB[254567.566704180000000],SOL[0.062517350000000000],SUSHI[1.72630121000000000],TRX[26.0181637300000000],USD[0.00000141955150131] |
| 09351199 | ETH[0.03697454000000000],SHIB[1.00000000000000000],USD[0.0050606374636687] |
| 09351204 | DOGE[4.00000000000000000],SHIB[8.00000000000000000],SOL[0.000000006339842],TRX[1.00000000000000000],USD[0.0024386207635909] |
| 09351218 | MATIC[9.3154105300000000],PAXG[0.0026940784064270],SOL[0.08157843000000000],TRX[1.67707137000000000],USD[46.9477207153233904] |
| 09351221 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000022846123348] |
| 09351235 | SHIB[14788.34838709000000000],USD[0.000000099967602] |
| 09351237 | AVAX[0.43113936000000000],SHIB[1.00000000000000000],USD[0.0026739480335324] |
| 09351239 | SHIB[1.00000000000000000],USD[0.0009517439967396] |
| 09351253 | DOGE[0.46572910000000000],SHIB[11.33931624000000000],USD[0.0027009274011914] |
| 09351265 | DOGE[0.88647743000000000],SHIB[1.00000000000000000],USD[0.000000097259265] |
| 09351269 | ETH[0.02449000000000000],TRX[1.00000000000000000],USD[2.6882452444336007] |
| 09351272 | ETH[0.000000002458368],ETHW[0.000000002458368],NFT (289752525574578802)[1],NFT (292411831691499991)[1],NFT (300414071396642537)[1],NFT (305268906291292148)[1],NFT (332724186962785142)[1],NFT (347814781113849753)[1],NFT (348993907193535732)[1],NFT (372134997705627421)[1],NFT (378095923866256811)[1],NFT (387047246094842807)[1],NFT (391604527245551896)[1],NFT (417283434714567831)[1],NFT (424447050020947125)[1],NFT (430169298222519627)[1],NFT (458225025483557142)[1],NFT (469195070907981540)[1],NFT (470749397520732677)[1],NFT (485788476813859464)[1],NFT (492429144188920404)[1],NFT (512234056206087496)[1],NFT (527748455882701414)[1],NFT (532652743817343887)[1],NFT (548416360821518513)[1],NFT (573470695446871600)[1],USD[0.0005280935646220] |
| 09351282 | ALGO[0.000000000351846],BAT[0.000000000078300000],BTC[0.000000000007812],DOGE[0.000000085674809],MATIC[0.000000004453108],MKR[0.000000075808952],NFT (353451647683096684)[1],NFT (397008797369579214)[1],SHIB[0.000000007301453],SOL[0.000000009761515],SUSHI[0.0000000121611947],TRX[0.000000008780000],USD[0.000000102616500] |
| 09351284 | BTC[0.00051591000000000],LTC[0.20415665000000000],SHIB[2.00000000000000000],USD[0.0143816889261600] |
| 09351292 | AAVE[0.000000069433000],ALGO[0.000000097982320],BAT[5.0757182748566328],BRZ[4.00000000000000000],BTC[0.000000139949557],CUSD[0.0000000055632166],DOGE[2.00000000000000000],ETH[0.0000152492332820],ETHW[0.000000091722278],GRT[5.0000000057020000],LINK[0.000000002612896],MKR[0.000000069085144],PAXG[0.00000002964637],SHIB[12.00000000000000000],SUSHI[1.0176931329200000],TRX[12.000000058084371],USB[0.0000000014017244],USD[0.0001914146283141],USDT[0.0000000086371539] |
| 09351294 | USD[132.4458874641346629] |
| 09351297 | USD[0.0000004570041408] |
| 09351302 | BTC[0.00002877000000000],USD[0.000000129564372],USDT[0.000049023785791] |
| 09351303 | SHIB[1.00000000000000000],USD[0.0000591728894208],USDT[0.0000306832204253] |
| 09351307 | USD[0.0001497692557981] |
| 09351315 | SHIB[93183.22391279000000000],USD[0.000000073092140] |
| 09351323 | BTC[0.00263459000000000],ETH[0.01149661000000000],ETHW[0.01149661000000000],USD[0.0053918133152080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09351324 | USD[10.0000000000000000] |
| 09351333 | USDT[0.0000000049560621] |
| 09351338 | USD[0.0000483124074960] |
| 09351340 | ETH[0.0088032400000000],ETHW[0.0088032400000000],SHIB[3345230.4754683200000000],USD[0.0000172663275200] |
| 09351347 | BTC[0.0112953000000000],DOGE[2.0000000000000000],USD[0.0001627825836398] |
| 09351352 | ALGO[104.0000000000000000],SOL[4.0381640000000000],USD[1058.2695429040000000] |
| 09351354 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[2.6179018840777379] |
| 09351360 | DOGE[1.0000000000000000],ETH[0.0036625400000000],ETHW[0.0036215000000000],USD[0.0000036335845320] |
| 09351362 | DOGE[2.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0238131209324102] |
| 09351371 | SOL[0.1035657600000000],USD[0.0032316800000000] |
| 09351372 | SOL[0.1137095000000000],USDT[0.0000000044025225] |
| 09351380 | USD[0.0000000027735603] |
| 09351389 | USD[10.0000105275246560] |
| 09351391 | USD[100.0000000000000000] |
| 09351393 | USD[18.5100000000000000] |
| 09351406 | USD[0.0000754682317820] |
| 09351412 | ALGO[0.0027109000000000],BAT[0.0025628500000000],BRZ[1.0000000000000000],MKR[0.1107370700000000],SHIB[17.0000000000000000],USD[237.1527456796008698] |
| 09351416 | USD[100.0000000000000000] |
| 09351424 | BCH[0.0000018700000000],SHIB[1.0000000000000000],SOL[0.0000010100000000],USD[0.2452979503550330] |
| 09351426 | DOGE[909.6916567195276033],ETH[0.2767259113026281],ETHW[0.0763530241129169],SHIB[2.0000000000000000],SOL[0.0000000018000000],TRX[1.0000000000000000],USD[381.9070321373037291] |
| 09351428 | USD[0.0025422792640311] |
| 09351430 | NFT[327405662771544251][1],NFT[536175241270962365][1],SHIB[2.0000000000000000],USD[0.0000057970687424] |
| 09351434 | USD[0.0080761750742560] |
| 09351436 | GBP[1.5692220600000000],USD[0.5100000039077378] |
| 09351443 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0012005939095814] |
| 09351445 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0003958837314716] |
| 09351460 | PAXG[0.0000000552114864],SOL[0.2242067400000000],UNI[0.0000000256572276],USD[0.0000003006394891],USDT[0.0000000090331158] |
| 09351472 | ETH[0.0070679900000000],ETHW[0.0070679900000000],SHIB[1.0000000000000000],USD[0.0000002263547757] |
| 09351474 | BTC[0.0002828800000000],ETH[0.0040496900000000],ETHW[0.0039949700000000],SHIB[3.0000000000000000],SOL[0.1208888200000000],USD[0.0001568628340026] |
| 09351475 | AVAX[1.0523429400000000],BRZ[59.3983786100000000],ETHW[0.1432789400000000],KSHIB[1570.1147070200000000],MATIC[0.0004530100000000],SHIB[49.0000000000000000],SUSHI[9.2168694400000000],USD[28.2811074342371822],YFI[0.0000000100000000] |
| 09351488 | USD[0.2916339293759760],USDT[0.0000000088733830] |
| 09351498 | ETHW[0.0003253200000000],USD[5.8351305550000000] |
| 09351500 | USD[50.8003580000000000] |
| 09351504 | SHIB[2.0000000000000000],USD[0.0013130260473740] |
| 09351506 | DOGE[1.0000000000000000],USD[0.9948049900000000],USDT[1.0812756115365455] |
| 09351511 | SHIB[73643.3723664800000000],USD[0.0004643510688952] |
| 09351517 | USD[9.2079554909985708],USDT[0.0000000099602282] |
| 09351522 | BTC[0.0001040000000000] |
| 09351528 | USD[0.0000002984208344] |
| 09351531 | SOL[10.9401324100000000] |
| 09351544 | USD[20.0000000000000000] |
| 09351546 | USD[0.0000000071883900] |
| 09351556 | CUSDT[877.1693374200000000],PAXG[0.0077082200000000],SHIB[3.0000000000000000],TRX[166.5856622900000000],USD[4.8732551459915528] |
| 09351565 | USD[0.0000009440624860] |
| 09351566 | TRX[1.0000000000000000],USDT[0.0000000060943487] |
| 09351568 | USD[0.0000000022150260] |
| 09351571 | TRX[1.0000000000000000],USD[0.0743040010078777] |
| 09351574 | AAVE[0.0170462800000000],ALGO[3.1586558700000000],AUD[1.4151498600000000],AVAX[0.0602760800000000],BTC[0.0024047900000000],CAD[1.2702763800000000],CHF[1.9054902600000000],CUSDT[44.8933326000000000],DAI[0.9951767600000000],ETH[0.0000000064301720],EUR[0.9365019000000000],GBP[0.8038770800000000],G[0.0000000],TRX[74.5691518800000000],UNI[0.1973533200000000],USD[149.5417187787616215],USDT[0.4501355936942561],YFI[0.0001905400000000]<br>RT[71.4636721000000000],HKD[7.7491843200000000],JPY[135.5733668800000000],KSHIB[96.8003608700000000],LTC[0.0092086700000000],MATIC[12.6317329300000000],MKR[0.0010910100000000],NEAR[0.2873107900000000],PAXG[0.0053689000000000],SHIB[92421.4417744900000000],SOL[0.0246140300000000],SUSHI[0.7948237900000000] |
| 09351580 | BTC[0.0000002000000000],SHIB[4.0000000000000000],USD[1.1889458300109469] |
| 09351583 | BTC[0.0000005000000000],SOL[0.0000221100000000],USD[0.0000004492117479] |
| 09351597 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000047620311] |
| 09351598 | SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[125.0218213548055696] |
| 09351609 | USD[0.0036174906000000] |
| 09351610 | BAT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000018834844] |
| 09351611 | BRZ[1.0000000000000000],USD[0.0000000005306594] |
| 09351624 | ALGO[1494.0027064300000000],BRZ[1.0000000000000000],ETH[0.3670432000000000],ETHW[0.3668891000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000129866217] |
| 09351631 | BTC[0.0000950000000000] |
| 09351633 | USD[37.2731308473540648] |
| 09351647 | USD[10.0000000000000000] |
| 09351655 | SHIB[1.0000000000000000],USD[85.9390428119426607],USDT[0.0000000039935385] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09351688 | SHIB[1.000000000000000],USDT[0.000388293773400] |
| 09351701 | USD[5.702534523007895O] |
| 09351707 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USDT[0.000000028801963] |
| 09351736 | ALGO[0.000000006403527?],AVAX[0.000000006497635],BAT[0.000000081706710],BCH[0.000000081267 66],BRZ[0.000000016182151],BTC[0.000000043076626],CUSDT[0.000000092339684],DOGE[0.853083393235716 1],ETH[0.000000177127220],ETHW[0.000000177127220],MATIC[0.000000013780000],MKR[0.000000002480632 0],NEAR[0.000000023309 1735],PAXG[0.000000045548289],SHIB[0.000000035193157],SOL[0.000000080038196],SUSHI[0.000000047509478],TRX[0.000000085209371],UNI[0.000000008204984],USD[0.000000047384754],USDT[0.000000177822656],YFI[0.000000089406976] |
| 09351738 | SOL[0.000000003823065 8],USD[0.000296211414970] |
| 09351768 | AVAX[0.000000005926944 1],USD[530.458648252984375 1] |
| 09351769 | TRX[0.000916000000000 0],USDT[0.000004152963318] |
| 09351781 | USD[0.646338750000000 0] |
| 09351791 | USD[0.000000128415957],USDT[0.000000083822981] |
| 09351800 | DOGE[229.000000000000000],EUR[13.000000000000000],SOL[0.529470000000000 0],TRX[150.849000000000000 0],USD[0.764969429000000 0] |
| 09351821 | SOL[16.160000000000000 0],USD[0.757768464000000 0] |
| 09351825 | BTC[0.000000003852925],DAI[0.000000098783654],ETH[0.000000005328175],ETHW[0.000023605328175],MATIC[0.000000026641243],USD[0.000000058463244] |
| 09351838 | ETH[0.000222280000000 0],USD[0.001118230252697],USDT[0.000000054158509] |
| 09351854 | BRZ[3.000000000000000],DOGE[2.000000000000000],SHIB[6.000000000000000],TRX[3.000000000000000],USD[2074.612913538379561 5] |
| 09351856 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000002476665133 6],DOGE[6.000000000000000],GRT[7.000000000000000],SHIB[16.000000000000000 0],TRX[22.000000000000000 0],USD[0.039962890563773],USDT[3.000000085536320] |
| 09351862 | SHIB[1.000000000000000],USDT[0.000000015687294] |
| 09351867 | BTC[0.000000005290000 0],SOL[0.000814038458435 2],USD[0.038002916293508] |
| 09351868 | AVAX[0.799200000000000 0],BTC[0.000098000000000 0],ETH[0.000986000000000 0],ETHW[0.000986000000000 0],USD[77.269891000000000 0] |
| 09351872 | USDT[0.000000091368518] |
| 09351875 | USDT[0.000000040834004] |
| 09351878 | BTC[0.053599410000000 0],GRT[1.000000000000000],USD[0.000389153091198 0] |
| 09351880 | LTC[0.153340530000000 0],SHIB[1.000000000000000],USD[0.000007243619776] |
| 09351884 | USD[0.000000000000000],USD[80.095350400000000 0] |
| 09351887 | BTC[0.002597530000000 0],ETH[0.009000000000000 0],ETHW[0.009000000000000 0],USD[5.999188470000000 0] |
| 09351894 | USD[0.000001591530191] |
| 09351909 | BTC[0.053886610000000 0],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.001377541181004] |
| 09351912 | BCH[0.000000007140000 0],BTC[0.000757543000000 0],DOGE[0.862000000000000 0],ETH[0.000000098955000 0],ETHW[0.000000098955000 0],USD[0.002091837180035],YFI[0.000037410000000 0] |
| 09351920 | SHIB[1.000000000000000],SOL[2.031565950000000 0],USD[0.006602060000000 0],USDT[0.000001185181490] |
| 09351926 | BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[7.000484600000000 0],MATIC[1.001455140000000 0],NFT[5390579323057320 23][1],SHIB[5.000000000000000],TRX[3.000000000000000],USD[0.097840358714812],USDT[1.021591940000000 0] |
| 09351938 | ALGO[125.672684300000000 0],GRT[0.735509810000000 0],SHIB[1.000000000000000],SOL[0.003526610000000 0],USD[0.183377422206776 6] |
| 09351949 | SHIB[1.000000000000000],USDT[0.000000025363794] |
| 09351957 | USD[1.000000000000000] |
| 09351964 | BTC[0.026364110000000 0],USD[0.000015171762520] |
| 09351966 | AUD[0.000000001421027 8],BTC[0.005280835159317 5],ETH[0.005048363610092],ETHW[-0.002974465528531 1],EUR[0.000000051726326],SOL[0.019990000000000 0],USD[-3.082729167365989 3],USDT[0.000000010734900] |
| 09351971 | USD[0.000204280000000 0] |
| 09351978 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000007841348561 5],ETHW[0.000007841348561 5],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.001688573747618] |
| 09351989 | BRZ[1.000000000000000],BTC[0.113302980000000 0],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[1.105498761145418 4] |
| 09351996 | DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000091524200],USDT[0.000000050921632] |
| 09352000 | USD[20.000000000000000] |
| 09352002 | AAVE[0.000000084526854],AVAX[0.000000016324595],BAT[0.000000049192412],BRZ[0.000000095229202],BTC[0.000000004421963],DOGE[0.000000001550 5000],ETH[0.000000059646209],LINK[0.000000057942376],LTC[0.000000021357518],MATIC[0.000000082596540],SHIB[0.000000023289152],SOL[0.000000022106839],SUSHI[0.000000039122669],TRX[0.000000045146628],UNI[0.000000017847686],USD[0.008263379286563],USDT[0.000000079570384],YFI[0.000000087955266] |
| 09352005 | USDT[0.000000105065549] |
| 09352006 | USD[3.960797945800000 0] |
| 09352008 | BTC[0.000003780000000 0],TRX[1.000000000000000],USD[0.008394540000000 0],USDT[0.000000727373250] |
| 09352041 | BTC[0.000100000000000 0],DOGE[1970.393343700000000 0],NFT[3745993139880077 49][1] |
| 09352048 | SHIB[3.000000000000000],USD[0.596835205426575 0] |
| 09352050 | USD[0.007443370000000 0],USDT[0.000000000692138] |
| 09352052 | DOGE[365.000000000000000],USD[0.037075666500000 0] |
| 09352053 | GRT[2285.192764725372582 5],LINK[56.969508480000000 0],MATIC[313.759167150000000 0],NEAR[12.618577100000000 0],TRX[1.000000000000000],USD[0.000000619016746],USDT[0.000000083525136] |
| 09352058 | BTC[0.000000490000000 0],DOGE[1.000000000000000],USD[0.001096156234459 0] |
| 09352059 | DOGE[1.000000000000000],USD[0.004642525075339 4] |
| 09352066 | SHIB[2.000000000000000],TRX[0.000665630676700 2],USD[52.030874337376936 6] |
| 09352087 | DOGE[0.115474710000000 0],ETH[0.000017510000000 0],ETHW[1.917153280000000 0],LINK[11.712682710000000 0],USD[0.000312061064648 2] |
| 09352091 | BTC[0.000000000000000],CUSDT[0.000000036731235],ETH[0.000000104881497],SOL[0.000000010632376],USD[0.000312061064648 2] |
| 09352104 | ALGO[17.890386987351707],DOGE[1.000000000000000],ETH[0.009807298192183 5],ETHW[0.009684178192183 5],MATIC[0.000000087792660],SHIB[3.000000000000000],TRX[0.001422790013176],USD[0.002346884993680] |
| 09352111 | SOL[0.108577950000000 0],USD[0.000002752271890] |
| 09352119 | AAVE[0.250035600000000 0],ALGO[86.414661970000000 0],AVAX[1.259785060000000 0],BTC[0.007795290000000 0],DOGE[2.002339740000000 0],ETH[0.057297690000000 0],ETHW[0.056586330000000 0],GRT[23.691451710000000 0],LINK[1.226846550000000 0],MATIC[12.547104250000000 0],NEAR[8.254759730000000 0],NFT[2946415955893774 08][1],NFT[3259230321101491 94][1],NFT[3287867235590670 32][1],NFT[3377803082539830 43][1],NFT[3474823836908808 95][1],NFT[3748113405530420 84][1],NFT[3888141251691940 32][1],NFT[3914383698320676 96][1],NFT[4039838407191253 3][1],NFT[4065477952402521 02][1],NFT[4107437831652491 43][1],NFT[4273997846017112 57][1],NFT[4582832673441288 44][1],NFT[4595340277311810 70][1],NFT[4781645178185368 1][1],NFT[5010335083924812 48][1],NFT[5061599958680407 7][1],NFT[5168127092526282 72][1],NFT[5196473647309970 3][1],NFT[5205896891831905 19][1],NFT[5229756797331126 8][1],NFT[5235339537869439 6][1],NFT[5359766830466581 32][1],NFT[5390925141018050 55][1],NFT[5410962108242619 26][1],NFT[5439907993136003 86][1],NFT[5663714632816755 99][1],NFT[5573949753714788 21][1],NFT[5695653100769529 83][1],NFT[5749507028518582 84][1],SHIB[67.000000000000000 0],SOL[0.160051550000000 0],SUSHI[7.833598300000000 0],TRX[2.000000000000000],USD[0.000235883663766] |
| 09352121 | USD[1.000000000000000] |
| 09352123 | USD[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09352127 | GBP[0.7846116200000000],USD[0.0000000071391258] |
| 09352130 | AAVE[0.9835926100000000],BTC[0.0003228400000000000],DOGE[4.0000000000000000],SHIB[9.0000000000000000000],SOL[2.3933692200000000],TRX[2.0000000000000000],USD[2.6570931155063692] |
| 09352133 | USD[0.0990000000000000] |
| 09352136 | ETH[0.0005900700000000],ETHW[0.0005900700000000],TRX[1.0000000000000000],USD[6.7285022260029555] |
| 09352137 | SHIB[1.0000000000000000],USD[0.0000599542700220] |
| 09352145 | BRZ[1.0000000000000000],BTC[0.0000036000000000],DOGE[2.0000000000000000],ETH[0.0000127100000000],ETHW[0.0000127100000000],SHIB[1.0000000000000000],USD[0.0002425223818311] |
| 09352149 | USD[0.0490000000000000] |
| 09352151 | NFT [3618379750098811117][1],USD[1.0000000000000000] |
| 09352159 | BTC[0.0067537300000000],DOGE[398.2874160800000000],ETH[0.0368940900000000],ETHW[0.0364364300000000],SHIB[4.0000000000000000],SOL[1.1948891300000000],TRX[1.0000000000000000],USD[0.0001544081658109] |
| 09352162 | USD[0.0990000000000000] |
| 09352167 | AAVE[0.0000254400000000],BRZ[1.0000000000000000],DOGE[5.0000000000000000],PAXG[0.0000000100000000],SHIB[52.0000000000000000],TRX[3.0000000000000000],USD[0.0778590964168959] |
| 09352169 | USD[0.0001463281964982] |
| 09352170 | USD[1.8662231000000000] |
| 09352178 | SHIB[1.0000000000000000],SOL[0.5438343000000000],USD[0.0000000049968874] |
| 09352190 | SHIB[1179748.6279714900000000],USD[18.9339977431155936] |
| 09352202 | BTC[0.2884425872682422],SHIB[1.0000000000000000] |
| 09352203 | BTC[0.0000362100000000],USD[0.5799498552528616] |
| 09352205 | ALGO[90.1181429700000000],ETH[0.0000002200000000],ETHW[0.0000002200000000],SHIB[2.0000000000000000],USD[0.0000000099063594] |
| 09352213 | SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.8793506927898122] |
| 09352219 | SOL[0.0829446500000000] |
| 09352233 | BCH[0.0000000100000000],BTC[0.0000000300000000],NFT [4190497918561697 69][1],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0000093055196897],USDT[0.0000000143326825],YF[0.0000000100000000] |
| 09352234 | BTC[0.0000067900000000],USD[9.9979892857751040],USDT[0.0000000077758256] |
| 09352236 | NFT [511359350829103193][1],SHIB[1.0000000000000000],USD[0.0000000031880284] |
| 09352242 | BRZ[1.0000000000000000],BTC[0.0272450600000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0000876523545860] |
| 09352243 | BTC[0.0000000007940864] |
| 09352244 | BTC[0.0000040400000000],USD[1.0159622400000000] |
| 09352254 | ETH[0.0039963300000000],ETHW[0.0034816100000000],USD[0.0000222082178421],USDT[0.0000000017582636] |
| 09352257 | DOGE[5.0000000000000000],NFT [347204137507372596][1],NFT [356384032291603223][1],NFT [531634657385797730][1],SHIB[45.0000000000000000],SOL[0.2704243800000000],TRX[182.0031259900000000],USD[0.0075490137210571] |
| 09352258 | USD[0.0000001600336330],USDT[0.0000000042428297] |
| 09352268 | ETH[0.0000000065758229],PAXG[0.0000000034020000],USD[0.0059477169749331] |
| 09352271 | ETHW[0.7789210800000000],MATIC[0.0053830000000000],UNI[11.6471862800000000],USD[0.0000000088226843],USDT[8.3135925742473030] |
| 09352272 | NFT [491346055861220743][1],USD[1.5160158000000000] |
| 09352273 | USD[0.6492750400000000],USDT[0.0035800200000000] |
| 09352274 | USD[0.0000000014139810],USDT[0.0203021900000000] |
| 09352279 | SHIB[1.0000000000000000],USD[0.0004567391030051],USDT[0.0925742900000000] |
| 09352283 | USD[50.0100000000000000] |
| 09352284 | BCH[0.0032849200000000],BTC[0.0019179500000000],DOGE[9.3921456300000000],ETH[0.0406523800000000],ETHW[0.0406523800000000],KSHIB[78.0147432200000000],LTC[0.0202836400000000],SHIB[175401.8079859900000000],SOL[0.0108363700000000],TRX[15.8956330800000000],USD[24.0007104290890353] |
| 09352293 | BTC[0.0000000001671410],NFT [452514160627727881][1],SHIB[46.0000000000000000],SOL[0.0000000484288111],USD[0.0075740624488633],USDT[0.0000000056414662] |
| 09352294 | BRZ[1.0000000000000000],DOGE[8.0092107200000000],ETHW[0.1189643700000000],SHIB[15.0000000000000000],TRX[5.0000000000000000],USD[1005.8294578575693037],USDT[7.3042741418015828] |
| 09352295 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000009984350600],SHIB[13.0000000000000000],SOL[0.0443500000000000],TRX[3.0000000000000000],USD[0.0000029493099336] |
| 09352305 | USD[870.4841406800000000] |
| 09352308 | TRX[0.0000900000000000],USD[0.0000004436507861],USDT[0.0000001473449216] |
| 09352311 | BTC[0.0005450000000000] |
| 09352312 | BTC[0.0023427200000000],MATIC[309.8474020200000000],TRX[2.0000000000000000],USD[4294.8907550885280240] |
| 09352316 | USDT[0.0000000069925789] |
| 09352317 | USD[0.0000000039067139] |
| 09352324 | BRZ[1.0000000000000000],BTC[0.0094455400000000],DOGE[728.5288174100000000],ETH[0.0175087900000000],ETHW[0.0175087900000000],SHIB[2.0000000000000000],USD[0.0002301890057628] |
| 09352326 | MKR[0.0065276000000000],USD[0.0000049477673000] |
| 09352330 | ETH[0.0000000081445820],ETHW[0.0000000081445820],USD[0.0000575223204512] |
| 09352351 | USD[55.0100000000000000] |
| 09352354 | ALGO[0.0000000089910896],DOGE[0.0000000079105346],ETH[0.0000000079830256],LINK[0.0000000013087288],MATIC[0.0000000003868314],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000055293446],USDT[0.0000000154754992] |
| 09352360 | USD[9.9521935846116480] |
| 09352371 | USD[20.0000000000000000] |
| 09352377 | USD[0.0028470569526698] |
| 09352386 | USD[10.4035444300000000] |
| 09352390 | BTC[0.0052563600000000],ETH[0.0233037800000000],ETHW[0.0230165000000000],SHIB[3.0000000000000000],TRX[370.8115758200000000],USD[0.0003541541281189],USDT[0.0001299288485871] |
| 09352395 | BAT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000050528070],USDT[0.0000000057260680] |
| 09352407 | BTC[0.0000000091314276],DOGE[31.8816483773380608],USD[0.0000000048916716],USDT[0.0000000072391686] |
| 09352410 | SHIB[1.0000000000000000],USD[0.0004674145796317] |
| 09352411 | USDT[0.0000000053164643] |
| 09352416 | BTC[0.0207184000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09352432 | NFT[3267130058336768002][1],NFT[33167076911445886,][1],NFT[40077664082717675,5][1],NFT[53414272132752736,][1],USD[1.387770735000000] |
| 09352439 | USD[0.000353020430353,1],USDT[0.000022005896720],YF[0.062647452965381,1] |
| 09352440 | BTC[0.000128520000000],ETH[0.003256290000000],ETHW[0.003256290000000],GRT[0.000003230000000],PAXG[0.002578800000000],SHIB[1.000000000000000],USD[0.238070066791647,6] |
| 09352450 | USDT[0.000000001139432,4] |
| 09352453 | DOGE[182.140697100000000],LTC[0.242596750000000],PAXG[0.005428050000000000],SHIB[8.275816920000000],USD[5.902640465524142,6] |
| 09352456 | BTC[0.008063180000000],DOGE[1.000000000000000],USD[0.021996080126238,8] |
| 09352459 | TRX[0.000169000000000],USD[0.653623357169487,8],USDT[0.003418773067323,2] |
| 09352470 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000026148320],GRT[2.000000000000000],SHIB[0.369997870000000],TRX[0.001060000000000],USD[0.000000059747418],USDT[0.000000007415406,4] |
| 09352482 | USD[0.000030000000000] |
| 09352486 | USD[0.003667455105365,0],USDT[0.000000047353660] |
| 09352488 | USD[25.000000000000000] |
| 09352500 | ALGO[0.000000010841125],NFT[332106082861908230,][1],NFT[337277953639430106,][1],NFT[347418570957324635,][1],NFT[551415165128887095,][1],SHIB[2.000000000000000],SOL[0.042973280000000] |
| 09352502 | TRX[0.000002000000000],USDT[1.000000000000000] |
| 09352505 | BTC[0.006982530000000],DOGE[1.000000000000000],ETH[0.020359110000000],ETHW[0.020359110000000],SHIB[4.000000000000000],USD[0.020674410668426,8] |
| 09352506 | USD[0.000000120241078] |
| 09352507 | MATIC[19.084094650000000],SHIB[1.000000000000000],USD[20.422804534520771,9] |
| 09352513 | TRX[0.000010000000000],USDT[0.999991000000000] |
| 09352515 | MATIC[0.140000000000000],SOL[0.009878520000000],TRX[0.000004000000000],USD[0.009396182000000],USDT[0.000000044000000] |
| 09352522 | TRX[0.000044000000000],USD[10.345593261811552,0],USDT[0.000000015647987] |
| 09352523 | BRZ[2.000000000000000],DOGE[0.009916370000000],ETH[0.000000430000000],ETHW[0.000000430000000],MATIC[0.000256190000000],SHIB[0.000000012613762],SOL[0.000019760000000],TRX[1.000000000000000],USD[0.000000047296867] |
| 09352531 | DOGE[1.000000000000000],USD[0.000139719203094] |
| 09352533 | BTC[0.000000050000000],USD[0.001301574540800,0] |
| 09352534 | DOGE[173.250769390000000],MATIC[14.944601770000000],NFT[494207362388151563][1],SHIB[90511.153056070000000],SOL[0.477518580000000],USD[2.892223034572942,2] |
| 09352540 | DOGE[1.000000000000000],SHIB[22113757.198380850000000],USD[1.253665757202505,0] |
| 09352550 | BTC[0.001329000000000],USD[0.000142922763803,4],USDT[0.000000002765183,4] |
| 09352561 | BAT[1.581909760000000],BTC[0.000025740000000],DAI[0.994805020000000],DOGE[7.312877360000000],ETH[0.000351960000000],ETHW[0.000351960000000],LTC[0.009796040000000],MKR[0.006337600000000],PAXG[0.000514940000000],SOL[0.010525290000000],UNI[0.128676810000000],USD[0.002919266954499] |
| 09352566 | SOL[0.313131640000000],USD[0.306470600000000] |
| 09352589 | NFT[359193972408107393][1],USD[1.000000000000000] |
| 09352598 | USD[0.006592273033680,0] |
| 09352600 | USD[2073.084153150000000] |
| 09352611 | MATIC[112.897398840000000],USDT[0.000000001401189] |
| 09352621 | BAT[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000221008932749] |
| 09352627 | USD[0.002245870408155,] |
| 09352632 | BTC[0.001537010000000],DOGE[245.508220860000000],ETH[0.017392230000000],ETHW[0.017392230000000],SHIB[3.000000000000000],USD[0.007055621124502] |
| 09352633 | AVAX[0.000000017929206],BTC[0.000000668860300],ETH[0.027520055063794],ETHW[0.000000012913946],USD[0.000000443832920] |
| 09352635 | USD[10.436946120000000,0] |
| 09352658 | SHIB[1.000000000000000],USD[0.000000120746720] |
| 09352660 | SHIB[2.000000000000000],USD[0.000011566660309] |
| 09352661 | ETH[0.018000000000000],ETHW[0.018000000000000],NFT[428775982340310921][1] |
| 09352663 | USD[0.008748383957392,5],USDT[0.000000014883173] |
| 09352665 | CUSDT[200.000000000000000],SHIB[462320.850670360000000],TRX[10.000000000000000],USD[9.839003400000011,32] |
| 09352666 | SHIB[3.000000000000000],USD[0.000000019041120],USDT[0.000000036387081] |
| 09352670 | USD[0.019613475111299],USDT[0.000000074406963] |
| 09352675 | USD[0.049000000000000] |
| 09352681 | USD[0.049000000000000] |
| 09352688 | USD[0.049000000000000] |
| 09352691 | BCH[0.000000034105744],BTC[0.000000004000000],DOGE[60862.169170094468355,],NFT[376478206791966964][1],SHIB[92501.000000025332426],SUSHI[0.000000000422218],TRX[2.000000000000000],USD[0.029877844466007,78],USDT[1.000000170545558] |
| 09352695 | DOGE[1.000000000000000],SHIB[2310059.935747310000000],USD[0.010000000002048] |
| 09352704 | USD[0.037500000000000] |
| 09352712 | MATIC[8.926423030000000],USD[0.000000094912542] |
| 09352718 | USD[2000.000000000000] |
| 09352731 | USD[0.503730000000000] |
| 09352733 | USD[9.909173800000000] |
| 09352738 | BTC[0.052047900000000],USD[8.096000000000000] |
| 09352739 | AVAX[0.000000074572528],SHIB[5.000000000000000],ETH[239.480918590000000],USD[0.000000022295756] |
| 09352750 | USD[0.005893780000000] |
| 09352751 | CUSDT[224.443413990000000],DAI[4.974025140000000],ETH[0.001758020000000],ETHW[0.001758020000000],USD[20.010006830502209],USDT[4.974522480000000] |
| 09352752 | NFT[306047778151143290][1],NFT[402886935889942147][1],NFT[452499473559514657][1],NFT[472999396352236918][1],NFT[486597316569287326][1],TRX[0.000438000000000] |
| 09352755 | USD[0.000000027652640],USDT[99.490449710000000] |
| 09352759 | USD[10.000000000000000] |
| 09352765 | NFT[301762548029864387][1],USD[5.220513013019354,0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09352769 | BTC[0.00023005896000000],DOGE[0.375698870000000],EUR[3.785804190000000],GBP[3.215655810000000],SHIB[68264.424483200000000],USD[0.0023945820473092] |
| 09352778 | USD[0.000014483301487],USDT[0.000079583130065] |
| 09352782 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000361834969364] |
| 09352788 | USD[10.000000000000000] |
| 09352796 | USD[0.000000001800649],USDT[0.716513124062380] |
| 09352797 | BCH[0.008866300000000],DOGE[0.000473800000000],ETH[0.002910230000000],SOL[0.007707880000000],TRX[1.000000000000000],USD[5.046855892421492] |
| 09352800 | USD[20.000000000000000] |
| 09352803 | DOGE[0.530863000000000],ETHW[0.008659300000000],GRT[1.000000000000000],NFT[2884293950561337841],SOL[14.056806900000000],TRX[1.000000000000000],USD[0.0062564771505172] |
| 09352810 | BRZ[2.000000000000000],BTC[0.036497160000000],DOGE[3.000000000000000],ETH[0.099999670000000],ETHW[0.098968260000000],SHIB[2036408.453919110000000],SOL[1.024170200000000],TRX[3.000000000000000],USD[20.4960066464626220] |
| 09352811 | SHIB[239808.153477210000000],USD[0.000000000001715] |
| 09352816 | USD[20.873511030000000] |
| 09352821 | BTC[0.000000066122664],NFT[4225026817873076 46][1],USD[1.385151863968 7172] |
| 09352823 | BRZ[2.000000000000000],USD[0.002279941383 2182] |
| 09352832 | BTC[0.000051770000000],USD[0.000080352189 3810] |
| 09352841 | USD[0.000000005049200],USDT[2071.41147832 0000000] |
| 09352844 | BTC[0.000594480000000],LINK[7.782962890000000],USD[0.0034902111444504] |
| 09352851 | ETH[0.000000045371500],SOL[0.000000005768 752] |
| 09352854 | BTC[0.000513930000000],SHIB[1.000000000000000],USD[0.0002334921037460] |
| 09352863 | USD[0.0000000069243195],USDT[0.000000000215062] |
| 09352871 | BTC[0.000414500000000] |
| 09352876 | BTC[0.117762860000000],DOGE[228.084274680000000],ETH[0.356285260000000],ETHW[0.356285260000000],NFT[2944559378897033550][1],NFT[3027849855281250 91][1],NFT[3031778307429637 49][1],NFT[3035316879971378 75][1],NFT[3220589051897134 58][1],NFT[3601227821055740 23][1],NFT[3707731119546759 86][1],NFT[3943399027240792061][1],NFT[4015791555182439 44][1],NFT[4069379227853079 49][1],NFT[4081361830808185 87][1],NFT[4188811683740593 35][1],NFT[4276446612146929 7][1],NFT[4315965995087772 01][1],NFT[4801616531228350 95][1],NFT[5317733557865503 58][1],NFT[5410732650955180 86][1],NFT[5425929254034390 70][1],NFT[5437664930921042 59][1],NFT[5579081459035760 23][1],NFT[5708448948955232 70][1],SHIB[2671419.850400710000000],SOL[11.356695580000000],TRX[38.694343620000000],USDI[2.146106580704463 2] |
| 09352878 | USD[0.000000012639351 3],USD[0.000001047440293] |
| 09352881 | ETHW[0.321168110000000],USD[311.07016598000 00000] |
| 09352923 | DOGE[0.000000000406573],ETH[0.0000000072445 664],SHIB[0.000000000668 86672] |
| 09352936 | USD[4000.532997544772 2216] |
| 09352938 | ALGO[1289.398343370000000],AVAX[64.994031570000000],BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1477.887757550000000],ETH[0.336672390000000],ETHW[0.336672390000000],MATIC[890.053014930000000],SHIB[8988767.044943820000000],SOL[10.765378780000000],SUSHI[37.772981750000000],TRX[4.000000000000000000],UNI[26.046371320000000],USD[0.0102989428533898] |
| 09352940 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[10.317330411671 7862] |
| 09352944 | BAT[2.000000000000000],BRZ[1.000000000000000],BTC[0.000000335577660],ETHW[0.000184400000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000462802603 22] |
| 09352951 | BRZ[10.252957870000000],USD[0.000000000881 0880] |
| 09352968 | DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.000000620729235] |
| 09352973 | SHIB[2.000000000000000],USD[0.002701629665 6683] |
| 09352975 | BRZ[1.000000000000000],BTC[0.006172700000000],SHIB[5293.15.097650380000000],TRX[1.000000000000000],USD[0.0014310975830381] |
| 09352983 | ALGO[761.000000000000000],BTC[0.012500000000000],ETH[0.159000000000000],ETHW[0.144000000000000],LINK[36.200000000000000],MATIC[540.000000000000000],NEAR[62.400000000000000],SOL[7.630000000000000],USD[0.1630352500000000] |
| 09352986 | USD[0.001158360716141 8] |
| 09352987 | USD[8.283650262190945 0] |
| 09352989 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.2296462500000000],USDT[1.000000313351575] |
| 09353013 | AVAX[63.500000000000000],USD[4.5525350000000000] |
| 09353020 | ETHW[0.000000000000000],MATIC[4.552438190000000],SOL[0.006679290000000],TRX[1.000000000000000],USD[4.0061736120866186] |
| 09353024 | ETH[0.011387990000000],ETHW[0.011251190000000],TRX[1.000000000000000],USD[0.000254663827486] |
| 09353025 | USD[0.000000388870358] |
| 09353027 | SHIB[1119319.453772110000000] |
| 09353038 | USD[0.000000000000000] |
| 09353041 | ALGO[0.000000049672447],DOGE[1.000000000000000],ETH[0.057092691840724],ETHW[0.056381551847092 4],NFT[3335410976291675 90][1],PAXG[0.000000074612591],SHIB[4.000000000986682],SOL[0.000000005745363 0],TRX[0.000000007675000],USD[0.000013716875571 1],YF[0.000000002214892 5] |
| 09353060 | BTC[0.000000094700000],SOL[0.000000100000000],USD[0.0063586560000000] |
| 09353106 | NFT[3063697780638601 04][1],NFT[3081688856341206 70][1],NFT[3447799442881730 30][1],NFT[4029581364628224 15][1],NFT[4080701709246897 90][1],NFT[4508717251425494 989][1],NFT[4632466613516668 87][1],NFT[4749751287652802 42][1],NFT[4799541613837950 91][1],NFT[4803360782316220 17][1],NFT[4942132200273504 91][1],NFT[5110625490614712 94][1],NFT[5217082178727888 08][1],NFT[5310607060216774 25][1],NFT[5413932692292282 883][1],SOL[4.067950000000000],USDI0.202090685000000 00] |
| 09353112 | USD[0.131530850000000] |
| 09353117 | DOGE[171.219896820000000],KSHIB[392.838398850000000],SHIB[1708527.021003140000000],TRX[139.926670000000000],USD[10.4003091208457520] |
| 09353127 | DOGE[1203.489302910000000],SHIB[3033090.235294110000000],TRX[402.108724150000000],USD[12.7674593391662167] |
| 09353163 | BTC[0.091486180000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0046709232583319] |
| 09353170 | USDT[0.000000000038705 27] |
| 09353176 | BRZ[1.000000000000000],ETH[0.532535706512479 6],TRX[8432.134303480000000],USD[0.0141254996769817] |
| 09353178 | USD[0.049000000000000] |
| 09353181 | BTC[0.002593570000000],SHIB[1.000000000000000],USD[0.0001557695800900] |
| 09353184 | USD[0.037500000000000] |
| 09353191 | USD[0.049000000000000] |
| 09353196 | USD[0.037500000000000] |
| 09353202 | USD[0.099000000000000] |
| 09353205 | USD[0.037500000000000] |
| 09353210 | AVAX[0.000000034878160],ETH[0.000000007560000],SHIB[9.000000000000000],TRX[0.000000603578924 5],USD[1862.452658130432 6489],USDT[0.000000092373790] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09353223 | USD[0.0375000000000000] |
| 09353228 | SOL[0.0000000100000000],USD[0.0000000278764432],USDT[0.0000000071206743] |
| 09353230 | USD[0.0400000000000000] |
| 09353234 | USD[0.0400000000000000] |
| 09353237 | USD[0.0400000000000000] |
| 09353238 | USD[0.0500000000000000] |
| 09353239 | USD[0.0400000000000000] |
| 09353241 | USD[0.0400000000000000] |
| 09353242 | SOL[0.0000001100000000] |
| 09353244 | NFT (305207475414449363)[1],NFT (334880998560361566)[1],NFT (337313404318398947)[1],NFT (391616192902403771)[1],NFT (404811022354208015)[1],NFT (420890118043045480)[1],NFT (427237305817761404)[1],NFT (440911283109567402)[1],NFT (483620818142856048)[1],NFT (484901502618392398)[1],NFT (490130478600209681)[1],NFT (519886360930910687)[1],NFT (545711515049460113)[1],NFT (548922986196354157)[1],NFT (555991650018359591)[1],SOL[0.4167745456320000],USD[0.0000002209328946] |
| 09353247 | USD[0.0400000000000000] |
| 09353252 | USD[0.0400000000000000] |
| 09353254 | USD[0.0400000000000000] |
| 09353257 | AVAX[0.6582961700000000],BTC[0.0005155100000000],DOGE[152.6429528700000000],SHIB[4.0000000000000000],SOL[0.2202018200000000],USD[0.0003747509594978] |
| 09353272 | DOGE[1.0000000000000000],USD[0.0049057274684806] |
| 09353274 | USD[0.0400000000000000] |
| 09353278 | TRX[0.0005840000000000],USD[0.0000001343659011],USDT[0.0000000025448997] |
| 09353299 | BRZ[100.0000000000000000],DOGE[200.0000000000000000],MATIC[10.0000000000000000],SHIB[2000000.0000000000000000],SOL[1.4567400000000000],SUSHI[10.0000000000000000],TRX[100.0000000000000000],USD[4.9926734200000000] |
| 09353303 | TRX[10.0000000000000000] |
| 09353308 | TRX[50.0000000000000000],USD[46.8206340000000000] |
| 09353313 | USD[10.0000000000000000] |
| 09353317 | DOGE[1.0000000000000000],NFT (349246479857351706)[1],SHIB[3.0000000000000000],USD[0.0000258945830479] |
| 09353330 | BTC[0.0001384900000000],ETH[0.0018447100000000],ETHW[0.0018447100000000],USD[0.0001460805125138] |
| 09353332 | TRX[0.0000020000000000],USD[49.7501997600000000],USDT[50.0000000094870616] |
| 09353336 | USD[0.0400000000000000] |
| 09353339 | USD[0.0082045359564265] |
| 09353340 | SHIB[1.0000000000000000],SOL[0.0000625700000000],TRX[1.0000000000000000],USD[0.0092342460470114] |
| 09353341 | USD[14.1762704906592872] |
| 09353342 | BTC[0.0002554600000000],USD[0.0001581435862112] |
| 09353347 | USD[0.0500000000000000] |
| 09353351 | USD[0.0400000000000000] |
| 09353352 | USD[0.0500000000000000] |
| 09353353 | USD[0.0475000000000000] |
| 09353354 | BRZ[1.0000000000000000],USD[0.0000230306912892] |
| 09353357 | USD[0.0730000000000000] |
| 09353359 | USD[0.0400000000000000] |
| 09353364 | USD[0.0860000000000000] |
| 09353373 | USD[0.0475000000000000] |
| 09353377 | USD[0.0500000000000000] |
| 09353379 | USD[0.0490000000000000] |
| 09353380 | USD[0.0400000000000000] |
| 09353386 | USD[0.0490000000000000] |
| 09353392 | USD[0.0475000000000000] |
| 09353393 | ALGO[0.0000000077440000],AUD[0.0000000044008960],AVAX[0.0000000071621994],BRZ[1.0000000000000000],DOGE[0.0000000489809409],ETH[0.0000000073172754],ETHW[0.0000000002482349],LTC[0.0000000047387388],MATIC[0.0000000087032640],MKR[0.0000000056891583],SHIB[1.0000000097117720],SUSHI[0.0000000027114867],TRX[0.0000000147046664],UNI[0.0000000083943553],USD[0.0000002114855521,USDT[0.0000000035565408] |
| 09353397 | USD[0.0400000000000000] |
| 09353398 | USD[0.0000000028853862],USDT[0.0000000025655705] |
| 09353405 | USDT[0.4698927500000000] |
| 09353406 | USD[0.0490000000000000] |
| 09353434 | AVAX[0.5000000000000000],BTC[0.0013000000000000],DOGE[500.0000000000000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],LTC[0.5000000000000000],SOL[0.5000000000000000],SUSHI[7.0000000000000000],USD[2.3036809720000000],USDT[60.6400000000000000] |
| 09353429 | USD[0.0086519421275591] |
| 09353434 | USD[100.0000000000000000] |
| 09353435 | BTC[0.0186606355520000],ETH[0.0158800000000000],ETHW[0.0008752131000000],NFT (296367808439084458)[1],SHIB[34273900.0000000000000000],TRX[0.0000150002759917],USD[0.0000001115255938],USDT[0.0000000099864040] |
| 09353448 | BTC[0.0000001171641600],LTC[0.0520049409462949],TRX[0.0000000018280000],USD[0.0000000077751440],USDT[21.7532382111553115] |
| 09353453 | BRZ[1.0000000000000000],BTC[0.0056479800000000],DOGE[5.0000000000000000],SHIB[1462724.1519980200000000],TRX[8.0000000000000000],USD[0.0001542710882482] |
| 09353472 | USD[0.0000007650525874] |
| 09353475 | USD[0.0375000000000000] |
| 09353477 | SHIB[3.0000000000000000],SOL[0.0000000035007960],USD[0.0000000085575114] |
| 09353480 | USD[0.0500000000000000] |
| 09353482 | USD[111.0000000000000000] |
| 09353483 | USD[0.0715000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09353485 | USD[0.0475000000000000] |
| 09353489 | USD[0.0490000000000000] |
| 09353493 | USD[0.0490000000000000] |
| 09353496 | USD[0.0720000000000000] |
| 09353503 | USD[0.0860000000000000] |
| 09353509 | USD[0.0375000000000000] |
| 09353512 | USD[0.0375000000000000] |
| 09353518 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000054603360] |
| 09353519 | USD[0.0375000000000000] |
| 09353526 | USD[15.0000000000000000] |
| 09353527 | USD[0.0375000000000000] |
| 09353537 | USD[0.0375000000000000] |
| 09353541 | USD[0.0475000000000000] |
| 09353544 | USD[0.0375000000000000] |
| 09353545 | USDT[4.9400000000000000] |
| 09353547 | USD[0.0910000000000000] |
| 09353552 | ETH[0.0350235400000000],ETHW[0.0350235400000000],USD[0.0000059388136254] |
| 09353553 | USD[0.0400000000000000] |
| 09353558 | USD[0.0375000000000000] |
| 09353563 | USD[0.0840000000000000] |
| 09353567 | SHIB[1.0000000000000000],TRX[1453.8383075900000000],USD[0.0000000001816904] |
| 09353569 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SOL[0.0437790700000000],TRX[1.0000000000000000],USD[4.1570878431367166],USDT[0.0000001274444645] |
| 09353570 | USD[0.0090476549210280] |
| 09353582 | CAD[21.0000000000000000],USD[0.8847711215842265] |
| 09353584 | USD[0.0018332500000000],USDT[0.0000000003741100] |
| 09353589 | BTC[0.0291722600000000],USD[3.2108000000000000] |
| 09353595 | GRT[32308.4334118500000000],TRX[1.0000000000000000],USD[-499.9999999987611313] |
| 09353630 | ETH[0.0000093000000000],ETHW[0.0000093000000000] |
| 09353632 | NFT [413119096469483472][1],USD[2.0623979576450304] |
| 09353634 | USD[0.0375000000000000] |
| 09353635 | USD[2.0053556258627680] |
| 09353638 | DOGE[0.0000000055512869],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[18.3005969977156539] |
| 09353639 | AVAX[81.4385000000000000],BTC[0.2729153000000000],ETH[5.7355550000000000],UNI[95.2546500000000000],USD[1.0015326000000000] |
| 09353641 | USD[0.0375000000000000] |
| 09353651 | USD[0.1400000000000000] |
| 09353656 | BTC[0.0000072300000000],SHIB[2.0000000000000000],USD[9.6248662204697290] |
| 09353663 | USD[0.0845000000000000] |
| 09353668 | BRZ[5.0000000000000000],BTC[0.2199471200000000],ETH[0.0000293100000000],ETHW[0.0000000060873193],SHIB[318.0000000000000000],USD[0.0061834846257092],USDT[0.0000000070347768] |
| 09353669 | USD[0.0825000000000000] |
| 09353671 | MATIC[18.1248773900000000],USD[0.0000000036041407] |
| 09353673 | USD[0.0450000000000000] |
| 09353674 | USD[0.0375000000000000] |
| 09353676 | BTC[0.0002769800000000],ETH[0.0038349100000000],ETHW[0.0037932700000000],USD[0.0310044469645894] |
| 09353679 | USD[0.0375000000000000] |
| 09353688 | USD[0.0350000000000000] |
| 09353690 | TRX[1.0000010000000000],USDT[0.0000085497633484] |
| 09353691 | USD[0.0002987247893411] |
| 09353692 | USD[0.0400000000000000] |
| 09353700 | USD[0.0350000000000000] |
| 09353706 | USD[17.0000000000000000] |
| 09353707 | USD[0.0090047131145556],USDT[0.0000000083630504] |
| 09353708 | USD[0.0350000000000000] |
| 09353710 | DOGE[35.0088752100000000],NFT [361912961408983954][1],NFT [370299875513481478][1],NFT [401706405233910154][1],NFT [405911584889438633][1],NFT [406180913976410574][1],NFT [466550030116000397][1],NFT [493788259646517329][1],NFT [495007153588818263][1],NFT [512877627432311282][1],NFT [542902749840240022][1],NFT [544065870479056499][1],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[2.1000000104226468] |
| 09353711 | USD[10.4345635500000000] |
| 09353715 | USD[0.0350000000000000] |
| 09353718 | AVAX[30.0799000000000000],USD[70.0384200000000000] |
| 09353723 | USD[0.0350000000000000] |
| 09353724 | USD[0.0032872526003774],USDT[0.0000000006993230] |
| 09353725 | BTC[0.0000001000000000],USD[0.0000000083553102] |
| 09353730 | USD[23.7636776613961405] |
| 09353733 | USD[0.0350000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09353739 | USD[0.0500000000000000] |
| 09353743 | BTC[0.0158304000000000],ETH[0.0352318600000000],ETHW[0.0352318600000000],USD[0.0204975081327936] |
| 09353745 | ETH[0.0062440100000000],ETHW[0.0062440100000000],SHIB[2.0000000000000000],SOL[0.3113520600000000],USD[22.5000105506221187] |
| 09353747 | USD[0.0350000000000000] |
| 09353751 | USD[7.5287808503177427] |
| 09353758 | NFT [402678991543016427][1],USD[1.0000000000000000] |
| 09353764 | USD[0.0350000000000000] |
| 09353768 | AVAX[1.0340358500000000],DOGE[197.9088482100000000],SHIB[6.0000000000000000],SOL[0.2999705300000000],USD[0.0042083613817983] |
| 09353771 | AUD[0.0000000089816701],AVAX[0.0243819500000000],LINK[0.4058166400000000],TRX[0.0000000014845168],USD[0.0000000084795824] |
| 09353774 | USD[0.0350000000000000] |
| 09353780 | USD[0.0095463100000000] |
| 09353783 | USD[1.0421516600000000] |
| 09353784 | USD[0.0350000000000000] |
| 09353786 | BTC[0.0000764043400000],USD[0.0044438424622000] |
| 09353794 | USD[0.0350000000000000] |
| 09353796 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.6072115111270529] |
| 09353799 | BTC[0.0000004900000000],DOGE[1.0000000000000000],ETH[0.0000025700000000],ETHW[0.2817931300000000],NFT [546410773448794754][1],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.1800931152817438] |
| 09353801 | USD[0.0805000000000000] |
| 09353812 | SHIB[1.0000000000000000],TRX[2.1107802800000000],USD[0.0000000063202579] |
| 09353813 | USD[0.0350000000000000] |
| 09353814 | SHIB[4.0000000000000000],USD[0.0031257868299920] |
| 09353819 | BTC[0.0000000500000000],ETH[0.0000005000000000],ETHW[0.0540329100000000],USD[0.1412578667843870] |
| 09353840 | BTC[0.0000000288163688],ETH[0.0465788300000000],USD[0.0000022098156862] |
| 09353842 | SHIB[1.0000000000000000],TRX[936.3300263700000000],USD[0.0100000001111911] |
| 09353848 | BTC[0.0012908100000000],SHIB[1.0000000000000000],USD[0.0102324111223656] |
| 09353849 | BTC[0.0000027700000000],DOGE[4324.8106262900000000],ETH[0.0000312600000000],ETHW[3.4994598100000000],NFT [489258758806594879][1],USD[0.0000000067461010] |
| 09353851 | USD[0.0058947212106270] |
| 09353853 | USD[100.0000000000000000] |
| 09353864 | AVAX[4.1749748500000000],CUSDT[2340.9402748100000000],GRT[325.2148170800000000],SHIB[2337796.9636886900000000],TRX[3765.9929701000000000],USD[0.0000006303449361],USDT[207.6544309200000000] |
| 09353871 | SOL[0.3088001900000000],USD[0.0000001958101653] |
| 09353874 | DOGE[1.0000000000000000],USD[9.9294750175502080],USDT[0.0044971223220391] |
| 09353884 | ALGO[0.0000000040934912],TRX[0.0960687775092969],USD[0.0006181226253178] |
| 09353897 | USD[0.0000122253127282],USDT[0.0000000041568200] |
| 09353899 | BTC[0.0005185000000000],DOGE[74.3804222300000000],KSHIB[225.5850435300000000],SHIB[2.0000000000000000],TRX[78.4316432100000000],USD[0.0002946935635981] |
| 09353904 | USD[0.0000000040987616] |
| 09353909 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0066180553669317] |
| 09353913 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000095755904] |
| 09353917 | USD[0.0058612198471430],USDT[0.0000000106274646] |
| 09353919 | BRZ[2.0000000000000000],ETHW[0.0002462400000000],USD[0.0093279117536402] |
| 09353924 | USD[0.0250000000000000] |
| 09353929 | SHIB[52.0000000000000000],TRX[12.0000000000000000],USD[19.3299230259529882] |
| 09353930 | BTC[0.0066932700000000],USD[0.0035434589956182] |
| 09353933 | USD[0.0350000000000000] |
| 09353941 | USD[0.0350000000000000] |
| 09353944 | BRZ[205.9406439700000000],BTC[0.3078277000000000],DOGE[4426.2882100600000000],ETH[2.1400414400000000],ETHW[2.1392849900000000],SHIB[9.0000000000000000],SOL[20.9456577400000000],TRX[2211.9774355600000000],USD[7044.0577115442151365] |
| 09353947 | CUSDT[0.5813614400000000],DOGE[1.0000000000000000],ETH[0.0057066100000000],ETHW[0.0056382100000000],PAXG[0.0064468100000000],SHIB[3.0000000000000000],USD[0.5768186196000098],USDT[0.9282019554704363] |
| 09353948 | USD[0.0350000000000000] |
| 09353956 | DOGE[1.0000000000000000],KSHIB[49.7588932800000000],SHIB[19224186.7444574700000000],TRX[2.0000000000000000],USD[0.0030702201257733] |
| 09353958 | USD[0.0350000000000000] |
| 09353959 | NFT [516805013892729046][1],USD[0.0000000076390225] |
| 09353965 | USD[0.0350000000000000] |
| 09353972 | DOGE[0.0000000034400000],ETH[0.0001582746597560],ETHW[0.0001582746597560],NFT [329961623371582870][1],SOL[0.0000000099107450] |
| 09353973 | USD[0.0375000000000000] |
| 09353978 | ETH[0.0004015300000000],ETHW[0.1212676900000000],SOL[10.2624475400000000],USD[0.3395652000000000] |
| 09353984 | USD[0.0450000000000000] |
| 09353987 | BTC[0.0001298600000000],ETH[0.0014267500000000],ETHW[0.0014267500000000],LTC[0.0402412600000000],SHIB[92396.4406783200000000],SOL[0.0439535000000000],USD[0.0003654121283501],USDT[0.9949044900000000] |
| 09353993 | USD[0.0450000000000000] |
| 09354013 | ETH[0.0000000100000000],ETHW[0.0000000100000000],SHIB[186762.6972357260776123],SOL[0.0000000028534421],USD[0.0000000080765256] |
| 09354033 | USD[0.0000001581439907],USDT[0.0002832777441014] |
| 09354038 | DOGE[389.5709526500000000],SHIB[2.0000000000000000],USD[0.0002283113664160] |
| 09354041 | BTC[0.0000523793600000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0001488529295580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09354043 | ETH[0.012909610000000000],SHIB[1.000000000000000000],USD[0.000049607540018],USDT[0.000000077993700] |
| 09354048 | LTC[0.050000000000000000],USD[0.401875195000000] |
| 09354059 | ETHW[0.184343600000000000],SHIB[10.000000000000000000],USD[0.019911659653612],USDT[0.895017570000000000] |
| 09354062 | USD[20.000000000000000000] |
| 09354063 | ETH[0.000000010000000],ETHW[0.000000095233683],USD[0.004881101755200] |
| 09354071 | USD[2.086302960000000000] |
| 09354082 | SOL[0.536835410000000000],TRX[1.000000000000000000],USD[0.010009309337025] |
| 09354092 | USD[0.896843083906711 39],USDT[0.000000069040792] |
| 09354095 | NFT (52746250814937 4685)[1],USD[10.000000000000000] |
| 09354098 | MATIC[11.728669350000000000],NFT (31155577272562 1803)[1],NFT (42912338364612 3963)[1],SOL[2.696000000000000] |
| 09354104 | USD[4.009849078132 7638] |
| 09354107 | DOGE[1.000000000000000000],SOL[0.001022300000000],TRX[1.000000000000000000],USD[0.046340741899516] |
| 09354108 | ALGO[17.189806470000000000],BRZ[60.709972120000000000],BTC[0.000083910000000],DAI[7.260067340000000000],GRT[32.861260290000000000],HKD[40.473473350000000000],PAXG[0.006018160000000000],SHIB[51890.860536360000000000],SOL[0.055726030000000000],UNI[0.361933140000000000],USD[238.941926829137 23155],USDT[11.4145085409 363073],YFI[0.0006888400 00000000] |
| 09354116 | ETH[0.010000010000000],ETHW[0.010000011 2458972] |
| 09354117 | AVAX[0.001082720000000000],BAT[0.076847980000000000],BRZ[0.000184577190000],BTC[0.001200000000000],ETH[0.000000047574675],LINK[0.000010840000000000],SHIB[2092.316209030000000000],SOL[0.000000087466322],TRX[0.000000032914450],USD[0.000385198319 0945],USDT[0.000004911 06576905] |
| 09354126 | USD[0.000000009429627 3],USDT[0.000000002660 9979] |
| 09354139 | ALGO[111.087475880000000000],SHIB[1.000000000000000000],SOL[11.143392540000000000],TRX[1.000000000000000000],USD[0.000009248708301 9],USDT[1.025431970000 000] |
| 09354142 | USD[100.000000000000000] |
| 09354144 | DOGE[40.912498710000000000],GRT[561.380828160000000000],SHIB[27684838.249515920000000000],SOL[1.792741510000000000],USD[0.998809305765110 0],USDT[0.000000000327 6980] |
| 09354147 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.212004170000000000],SHIB[1.000000001825664 2],USD[0.003577825321876 4],USDT[0.1408990000000 00] |
| 09354148 | DOGE[74.144516850000000000],USD[0.000000009811810] |
| 09354152 | USD[0.000001895959880] |
| 09354161 | NFT (39738064076372 0557)[1],NFT (50453194647048 4042)[1],USD[1.000000000000000] |
| 09354173 | USD[1.511657000000000] |
| 09354176 | ETH[0.004980630000000000],ETHW[0.004980630000000000],NFT (39419221878928 5585)[1],USD[0.000000054142279] |
| 09354186 | NFT (39179659389311 5146)[1],NFT (39652810254204 5747)[1],USD[8.635394110000000] |
| 09354188 | BTC[0.061291320000000000],DOGE[2.000000000000000000],ETH[0.694534450000000000],ETHW[0.694534450000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.000556042311 3008] |
| 09354189 | ETH[0.000284000000000000],ETHW[0.000286000000000] |
| 09354194 | ETH[0.420055290000000000],ETHW[0.419878800000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000968726489 2115] |
| 09354196 | USD[20.000000000000000000] |
| 09354204 | SOL[0.123287030000000000],USD[0.000000350970330] |
| 09354206 | BCH[0.005565350000000000],BTC[0.000259950000000000],ETH[0.001829510000000000],ETHW[0.001802150000000000],TRX[1.000000000000000000],USD[11.481427130903 1643] |
| 09354231 | BTC[0.000000005095000],USD[0.003102121498152] |
| 09354233 | ETH[0.260000000000000000],ETHW[0.260000000000000] |
| 09354235 | SHIB[1.000000000000000000],USD[0.000000002635 4080],USDT[59.704218870 0000000] |
| 09354238 | DOGE[2.000000000000000000],GRT[1.000000000000000000],NEAR[0.000068430000000],NFT (52434494084233 7612)[1],SHIB[89.179818093300000000],SOL[0.000005770000000],TRX[2.000000000000000000],UNI[0.003022220000000000],USD[0.031756999965071] |
| 09354251 | BAT[2.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000000276415518] |
| 09354256 | BTC[0.006577580000000000],DOGE[2451.777678840000000000],MATIC[168.159842460000000000],SHIB[2505079.517366870000000000],TRX[1.000000000000000],USD[0.012090418271 5370] |
| 09354270 | GRT[1.000000000000000000],SHIB[4.000000000000000000],USD[0.001682481628 3067] |
| 09354271 | BAT[1.000000000000000000],SHIB[1.000000000000000000],USD[497.899152922608 2747] |
| 09354279 | DOGE[4.000000000000000000],GRT[0.000000092800000],NFT (39113930440192 3161)[1],SHIB[17.000000000000000000],SOL[0.000000013790768],TRX[1.000910080000000],USD[0.000000008352 1856] |
| 09354284 | BTC[0.001962330000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.004882658938 538] |
| 09354295 | SHIB[1.000000000000000000],SOL[0.000000079307984] |
| 09354296 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETHW[0.115859990000000000],SHIB[4.000000000000000000],USD[146.930190713144 4082] |
| 09354299 | BAT[0.184000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000451800000000000],ETHW[0.000451800000000],GRT[0.396207540000000000],MATIC[1.660000000000000000],SOL[0.005796000000000000],USD[0.402038798143 9550] |
| 09354303 | DAI[2.094576676500000000],USD[0.000001822126140] |
| 09354307 | USD[0.001164033995930] |
| 09354316 | USD[0.000000058976 19248] |
| 09354332 | ETH[0.007032080000000000],ETHW[0.007032080000000000],SHIB[1.000000000000000000],USD[0.000273033969184] |
| 09354327 | USD[4000.000000000000000] |
| 09354338 | ETHW[0.203435510000000000],USD[0.000000072917742] |
| 09354346 | USD[0.003459067487069],USDT[0.001279872023852] |
| 09354348 | BTC[0.000077800000000000],CUSDT[90.114810760000000000],ETH[0.003545700000000000],ETHW[0.003545700000000],LTC[0.009863950000000000],PAXG[0.005143000000000000],USD[0.003018294709643],USDT[1.989808980000000000] |
| 09354351 | DOGE[0.000000003554376],USD[0.000000000002024] |
| 09354352 | BRZ[1.000000000000000000],DOGE[1571.242173160000000000],TRX[5.000000000000000000],USD[0.000486242912 9989] |
| 09354354 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.003297230000000000],ETHW[0.004892100000000],NFT (51583387677421 6846)[1],SHIB[9.000000000000000000],TRX[2.000000000000000],USD[0.076600720037 9220] |
| 09354373 | USD[0.085638428939200] |
| 09354374 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000000022726800],USDT[0.000000006255 0600] |
| 09354379 | NEAR[9.920965050000000000],USDT[0.000000014096 1999] |
| 09354397 | DOGE[1.000000000000000000],USD[0.000124410327570] |
| 09354401 | ETH[0.096050000000000000],ETHW[0.096050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09354410 | USD[5.0000000000000000] |
| 09354412 | USD[0.0000002240663078] |
| 09354420 | USD[0.3736000000000000] |
| 09354421 | NFT [31322949826982685][1],NFT [34026355474742914][1],NFT [34716687584440315][1],NFT [36453097906811297][1],NFT [40533580860937476][1],NFT [43438571452213336][1],NFT [47068857436749961][1],NFT [51156788592685060][1],NFT [53758462848231177][1],USD[0.2199417900000000] |
| 09354423 | USD[0.0000000000000000] |
| 09354430 | BTC[0.0023319441369186],MATIC[0.0003850600000000],SHIB[1.0000000000000000],USD[0.5811895261306657] |
| 09354431 | USD[0.0500000000000000] |
| 09354433 | USD[0.0350000000000000] |
| 09354437 | BAT[3.7107203200000000],ETH[0.0013640400000000],ETHW[0.0013503600000000],NEAR[0.5649447000000000],SHIB[138785.4417661300000000],SUSHI[2.2009394800000000],USD[0.0000000941383388] |
| 09354439 | DOGE[0.0000000050000000],NEAR[0.0000000062062725],USD[50.0521405394844565],USDT[0.0000000052428654] |
| 09354446 | USD[0.0350000000000000] |
| 09354447 | USD[0.0500000000000000] |
| 09354451 | USD[0.0350000000000000] |
| 09354454 | USD[0.0500000000000000] |
| 09354456 | USD[0.8986055386891310],USDT[0.0000000067593157] |
| 09354459 | USD[0.0350000000000000] |
| 09354467 | USD[0.0350000000000000] |
| 09354473 | USD[0.0950000000000000] |
| 09354476 | BTC[0.0000000100000000] |
| 09354480 | USD[0.0218076000000000] |
| 09354481 | USD[0.0350000000000000] |
| 09354484 | DOGE[1.0000000000000000],ETHW[0.8800000000000000],SHIB[1.0000000000000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002082202127062] |
| 09354490 | USD[0.0350000000000000] |
| 09354501 | BTC[0.0544473100000000],DOGE[5.0000000000000000],MATIC[345.1530169800000000],NEAR[0.0002933600000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.1485042293913247] |
| 09354503 | USD[0.0350000000000000] |
| 09354511 | USD[0.0001719265175993] |
| 09354523 | USD[1.0100000000000000] |
| 09354528 | TRX[0.0000060000000000],USD[0.0000001607881311],USDT[6.3077467072242000] |
| 09354547 | USD[0.0002801551786653] |
| 09354551 | USD[0.0350000000000000] |
| 09354557 | USD[0.0350000000000000] |
| 09354573 | USD[0.0350000000000000] |
| 09354583 | SOL[0.0230350700000000],USD[0.0000009164950355] |
| 09354584 | DOGE[0.5602746300000000],ETH[0.0000000038185158],ETHW[0.4232456738185158] |
| 09354585 | USD[0.0740000000000000] |
| 09354586 | ETH[7.2430974181247984],ETHW[0.0005036181247984],GRT[1612.0000000000000000],MATIC[200.0000000000000000],NEAR[100.0000000060400000],USD[0.2011872809912000] |
| 09354594 | USD[0.0830000000000000] |
| 09354595 | TRX[1.0000000000000000],USD[10.0000014554900480] |
| 09354596 | USD[2087.1223579900000000] |
| 09354605 | SHIB[2.0000000000000000],USD[0.0099509734446775] |
| 09354608 | USD[0.0005341604131299] |
| 09354615 | AVAX[23.1160197400000000],CUSDT[9379.7953269700000000],ETH[0.2719170733046800],ETHW[0.2717236333046800],SOL[1.1727683900000000],TRX[1.0000000000000000],USD[0.2511939416586997] |
| 09354616 | BTC[0.0000747400000000],DOGE[1.0000000000000000],ETH[0.0005615000000000],ETHW[0.0153783800000000],LINK[0.0642458800000000],MATIC[0.3455579500000000],SHIB[6.0000000000000000],SOL[0.0000861000000000],USD[0.0000001440062233] |
| 09354618 | DOGE[1608.9239742300000000],SHIB[1.0000000000000000],USD[0.1454473381210288] |
| 09354619 | USD[0.0250000000000000] |
| 09354624 | SHIB[2.0000000000000000],USD[0.0060797500092944] |
| 09354627 | USD[20.0000000000000000] |
| 09354628 | SHIB[3.0000000000000000],USD[0.0000000059963553],USDT[0.0000851479578174] |
| 09354649 | USD[1010.0000000000000000] |
| 09354656 | ETH[0.0000000016814401],LTC[0.0000000051397160],USD[0.0002135351956860] |
| 09354670 | USD[0.0106531374107324] |
| 09354671 | USD[1.2684246514687777] |
| 09354689 | USD[0.0250000000000000] |
| 09354692 | NEAR[0.7152457352076657],USD[0.0000000506217056] |
| 09354693 | USD[0.0790000000000000] |
| 09354694 | USD[1.0454748000000000] |
| 09354695 | SHIB[2.0000000000000000],TRX[0.0000600000000000],USD[0.0099365300000000],USDT[0.0000000012412821] |
| 09354700 | BTC[0.0031652800000000],SHIB[1.0000000000000000],USD[0.0002527415986208] |
| 09354701 | USD[5.0000000000000000] |
| 09354703 | USD[0.0820000000000000] |
| 09354704 | USD[0.2031662500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09354710 | ALGO[79.064656260000000],SHIB[1.000000000000000],USD[50.0000000075168368] |
| 09354714 | USD[0.0840000000000000] |
| 09354716 | ETH[0.000000330000000],ETHW[0.000000330000000],SHIB[2.000000000000000],USD[0.0003253416880562] |
| 09354721 | USD[0.0795000000000000] |
| 09354722 | NFT (464259090559513895)[1],USD[97.0000000000000000] |
| 09354730 | BTC[0.0002745800000000],SHIB[1.000000000000000],USDT[0.0000000060740000] |
| 09354731 | BTC[0.0479671566762568],USD[0.0000012275176870] |
| 09354732 | USD[0.0735000000000000] |
| 09354737 | USD[20.0000000000000000] |
| 09354740 | SHIB[2.000000000000000],USD[14.8490092369480800],USDT[0.0000000824533393] |
| 09354744 | USD[0.0350000000000000] |
| 09354746 | BTC[0.0000000400000000],DOGE[3.000000000000000],NEAR[63.6014866700000000],SHIB[27.0000000000000000],TRX[5.0000000000000000],USD[13.9124011259122280] |
| 09354747 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0026287941841707],USDT[0.0000000045577016] |
| 09354751 | USD[0.0003509600000000],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.2581422397444638],USDT[1.0000000000000000] |
| 09354757 | USD[0.0500000000000000] |
| 09354759 | USD[0.1212295500000000] |
| 09354760 | USD[0.0350000000000000] |
| 09354762 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[0.0000110080809652],USD[0.0050115054685519],USDT[0.0000000140176161] |
| 09354768 | USD[0.0973888000000000] |
| 09354773 | USD[0.0350000000000000] |
| 09354774 | DOGE[15.0000000000000000],USD[0.0269517800000000] |
| 09354776 | SHIB[1.000000000000000],USD[0.0000001047100093],USDT[0.0000000084330458] |
| 09354779 | USD[52.1880180300000000] |
| 09354783 | USD[0.6525000000000000] |
| 09354784 | DOGE[2.000000000000000],GRT[3019.9272450900000000],SHIB[35454165.4895676600000000],TRX[171.6890984900000000],USD[0.0000000023382717] |
| 09354785 | SHIB[1.000000000000000],TRX[717.1353944200000000],USD[0.0000000091167424] |
| 09354786 | KSHIB[916.9811147700000000],SHIB[1.000000000000000],USD[0.0000000000859610] |
| 09354787 | USD[0.0033238443092636],USDT[0.0000000022794492] |
| 09354788 | USD[0.0250000000000000] |
| 09354792 | ALGO[38.9692145000000000],AVAX[1.0206852600000000],BAT[25.4432776200000000],BCH[0.0430148400000000],BTC[0.0013469500000000],DOGE[87.4588268000000000],GRT[86.6421112400000000],KSHIB[550.5203334600000000],LINK[2.3078282500000000],MATIC[58.7273184200000000],NEAR[1.1507010100000000],SHIB[23.0000000000000000],SUSHI[30.0679155800000000],TRX[1.0000000000000000],UNI[2.0994669300000000],USD[0.0116449692334280] |
| 09354805 | BAT[162.6944532400000000],MATIC[92.9289357800000000],NEAR[10.1503163300000000],SOL[0.2178972100000000],USD[0.0000000096074091] |
| 09354806 | BTC[0.0006963100000000],ETH[0.0092667100000000],ETHW[0.0091572700000000],GRT[77.3551806600000000],SHIB[1198386.8670428500000000],USD[0.0000681370175731] |
| 09354808 | SHIB[1.000000000000000],USD[0.0000000027652640] |
| 09354812 | SHIB[720023.9212922100000000],SUSHI[28.9922714700000000],USD[0.0000001000629428] |
| 09354814 | LINK[4.0476129600000000],SHIB[4574567.4162854500000000],USD[5.0000000810017334] |
| 09354820 | BTC[0.0187075000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[3.3552199920496275],USDT[1371.4549505600000000] |
| 09354822 | USD[0.0500000000000000] |
| 09354824 | ETH[0.0000000039137981],SHIB[673187.8332224000000000],SOL[0.0000000100000000],USD[0.0030507382326315] |
| 09354830 | USD[0.0250000000000000] |
| 09354838 | USD[0.0500000000000000] |
| 09354841 | SHIB[2.000000000000000],USD[0.0000005327224350] |
| 09354850 | USD[0.0500000000000000] |
| 09354851 | USD[0.0250000000000000] |
| 09354857 | USD[0.0250000000000000] |
| 09354858 | USDT[0.0000000367139352] |
| 09354866 | USD[0.0250000000000000] |
| 09354874 | USD[0.0250000000000000] |
| 09354877 | ETH[0.0185044100000000],ETHW[0.0182718500000000],NFT (455437718367665553)[1],SHIB[1.000000000000000],SOL[1.7492284100000000],TRX[1.000000000000000],USD[20.8703005172808148] |
| 09354879 | USDT[0.0000000088734480] |
| 09354880 | USD[0.0856728334691182] |
| 09354883 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.2523174100000000],DOGE[65549.8080625500000000],ETH[1.6744852400000000],ETHW[1.6738976900000000],SUSHI[1.0029844000000000],TRX[2.000000000000000],USD[0.8311398379955498],USDT[7720.5314992100000000] |
| 09354887 | USD[180.0090410000000000] |
| 09354890 | AAVE[0.0060087900000000],BTC[0.0073119900000000],MATIC[4.7713248378690000],USD[0.8826443211087918] |
| 09354892 | USD[15.0000000558092918],USDT[0.4203792600000000] |
| 09354901 | BRZ[1.000000000000000],BTC[0.0000000015481580],SHIB[2.000000000000000],TRX[1.000000000020553385],USD[0.0048244605857814] |
| 09354902 | USD[0.0500000000000000] |
| 09354903 | USD[0.0250000000000000] |
| 09354908 | SHIB[1.000000000000000],SOL[2.0871000000000000],TRX[1.000000000000000],USD[0.0001566492760815] |
| 09354913 | USD[0.0500000000000000] |
| 09354914 | USD[0.0350000000000000] |
| 09354920 | BTC[0.0003648000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09354923 | BTC[0.0000000050000000],USD[1472.7200743901518550] |
| 09354924 | USD[0.0250000000000000] |
| 09354927 | ETH[0.0000030000000000],ETHW[0.0000030000000000],EUR[0.0579838600000000],LINK[0.0004960400000000],NFT (416251986364774821)[1],SHIB[1.0000000000000000],USD[0.0000000110696307],USDT[0.0000000029474296] |
| 09354934 | USD[0.0500000000000000] |
| 09354939 | DOGE[1.0000000000000000],USD[0.0000000059512880] |
| 09354940 | USD[0.4000000000000000] |
| 09354942 | SHIB[3.0000000000000000],USD[0.0000087053811863] |
| 09354943 | ALGO[452.9782321702247744],USD[0.3310600000000000] |
| 09354947 | USD[0.1750000000000000] |
| 09354950 | USD[50.0000000000000000] |
| 09354952 | USD[0.0250000000000000] |
| 09354954 | USD[0.0252341300000000] |
| 09354956 | ETH[0.0288258400000000],ETHW[0.0284701600000000],SHIB[1.0000000000000000],USD[0.0004746098933650] |
| 09354963 | USD[0.0250000000000000] |
| 09354966 | USD[1000.0000000000000000] |
| 09354967 | USD[0.0500000000000000] |
| 09354977 | USD[0.0500000000000000] |
| 09354982 | USD[0.5108084800000305] |
| 09354984 | MATIC[0.0000000040381900],TRX[0.0000008100649768],USD[10780.0000110222723688] |
| 09354986 | USD[0.0500000000000000] |
| 09354988 | USD[0.0000000018027000] |
| 09354991 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[270.6375289803719678] |
| 09354992 | BRZ[1.0000000000000000],ETHW[0.3644604100000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[1409.7367311650374385] |
| 09354996 | USD[0.1490000000000000] |
| 09354999 | BTC[0.0000000028625505],ETH[0.0000000098383375],ETHW[0.0000000098665245],KSHIB[0.0000000017441344],LTC[0.0000000081291945],SHIB[9857.6133284000000000],USD[0.0000000070712648] |
| 09355006 | ALGO[0.0048065300000000],BRZ[4.0000000000000000],DOGE[0.0073522100000000],ETHW[24.3233078000000000],LINK[0.0002034700000000],MATIC[0.0005111900000000],NFT (302701967618000001)[1],NFT (359792721873285755)[1],NFT (377371598184291269)[1],NFT (379929494140314386)[1],NFT (399212124606915551)[1],NFT (432055405233860630)[1],NFT (506662594605465235)[1],NFT (512980317132523287)[1],NFT (562282472488933542)[1],NFT (570109316629462575)[1],NFT (570563990337909274)[1],SHIB[52.4039702500000000],SOL[0.0040961000000000],TRX[8.0000000000000000],UNI[0.0002756000000000],USD[5.0475507626858838],USDT[1.0129044600000000] |
| 09355008 | USD[0.1245000000000000] |
| 09355013 | USD[0.0500000000000000] |
| 09355017 | AVAX[0.2180976500000000],BTC[0.0002137000000000],ETH[0.0144317700000000],ETHW[0.0142539300000000],MKR[0.0181211100000000],SHIB[5.0000000000000000],USD[0.0005147390057381] |
| 09355019 | TRX[1.0000000000000000],USD[0.0000000000003755] |
| 09355020 | USD[0.0040727500000000] |
| 09355024 | USD[4.0000000000000000] |
| 09355039 | BTC[0.0332474800000000] |
| 09355047 | USDT[0.6235730081920000] |
| 09355050 | AAVE[0.0100000000000000],ALGO[3.0000000000000000],BRZ[10.0000000000000000],CUSDT[81.0000000000000000],KSHIB[20.0000000000000000],NEAR[1.0993000000000000],SHIB[750000.0000000000000000],SUSHI[1.0000000000000000],USD[0.3826264390000000],USDT[1.0100000000000000] |
| 09355059 | USD[0.0500000000000000] |
| 09355062 | SHIB[1.0000000000000000],USD[0.0023288888655755],USDT[50.1273532600000000] |
| 09355063 | BTC[0.0763629600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[3.4075486737508240] |
| 09355070 | USD[0.0500000000000000] |
| 09355073 | USD[9.5795600680000000] |
| 09355074 | USD[0.9729011400000000],USDT[0.0000000058149574] |
| 09355078 | USD[20.0000000000000000] |
| 09355079 | USD[0.1490000000000000] |
| 09355085 | NEAR[1.7194851400000000],SUSHI[8.9932467800000000],USD[118.8740395067291347] |
| 09355087 | USD[0.0500000000000000] |
| 09355088 | USD[0.0000001027863511] |
| 09355089 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000021148354417],LINK[1.0191396700000000],LTC[0.0002763400000000],USD[0.0070235311427726],USDT[2.0418762700000000] |
| 09355092 | USD[0.0569999400000000] |
| 09355094 | USD[0.0500000000000000] |
| 09355096 | USD[0.0018858120000000],USDT[499.0600000000000000] |
| 09355099 | USD[0.0500000000000000] |
| 09355101 | SHIB[4.0000000000000000],USD[47.6697830196105698] |
| 09355109 | USD[0.0500000000000000] |
| 09355119 | ETH[0.0033383200000000],ETHW[111.7199106400000000],USD[0.0000362177449420],USDT[1.0039497700000000] |
| 09355125 | USD[0.3945351000000000] |
| 09355126 | USD[0.0500000000000000] |
| 09355128 | BTC[0.0000006200000000],USDT[0.0000000026362000] |
| 09355132 | SHIB[1.0000000000000000],USDT[0.0000000001329571] |
| 09355136 | USD[0.0000006963282242] |
| 09355138 | ETH[0.0107706400000000],ETHW[0.0106338400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09355139 | USD[0.050000000000000] |
| 09355140 | BCH[0.006735550000000000],BRZ[1.000000000000000],BTC[0.008969810000000000],DOGE[260.516545080000000000],LTC[0.073448660000000000],NFT (29419485190803708)[1],SHIB[88948822.170221940000000000],TRX[163.377176270000000000],USD[0.003304136406086] |
| 09355145 | USD[0.000000091705000],USDT[0.965050000000000000] |
| 09355147 | BTC[0.000698450000000000],DOGE[15.276947340000000000],SHIB[236599.496533910000000000],USD[0.000612502612399] |
| 09355149 | USD[0.050000000000000] |
| 09355152 | ETHW[1.118541150000000000],TRX[1.000000000000000],USD[0.1836502408521625] |
| 09355159 | USD[0.050000000000000] |
| 09355162 | BTC[0.000258860000000000],USD[0.000154523419580] |
| 09355163 | AVAX[9.291146000000000000],DOGE[2224.348509680000000000],ETH[0.003351920000000000],ETHW[0.003351920000000000],NFT (35545181337419388)[1],SOL[0.000000021000000],USD[11.3648030522187567] |
| 09355165 | DOGE[1.000000000000000000],MATIC[7.080779910000000000],NEAR[0.542851150000000000],SOL[0.116600400000000000],USD[6.5213757881779988] |
| 09355170 | USD[0.000000007550208],USDT[9.904497120000000000] |
| 09355171 | DOGE[888.392217770000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[11.7332270032636834] |
| 09355186 | DOGE[3.000000000000000000],SHIB[9.000000000000000000],SOL[0.000000031355570],USD[0.000000015217703],USDT[0.000000086585040] |
| 09355191 | SOL[0.165406730000000000],USD[0.996140626293242429] |
| 09355192 | USD[7.000000000000000] |
| 09355194 | NFT (49202849891475690)[1],USD[0.00409436437515860] |
| 09355198 | USD[500.000000000000000] |
| 09355199 | BTC[0.000000050000000],USD[0.000068487776426396],USDT[0.0000000096226987] |
| 09355216 | USD[9.959996200000000000],USDT[20.000000000000000000] |
| 09355217 | USD[100.000000000] |
| 09355220 | SHIB[12406816.484640440000000000],TRX[1.000000000000000000],USD[0.3802679800001076] |
| 09355221 | USD[20.000000000000000] |
| 09355234 | USD[0.000000031692000],USDT[0.0051692500000000] |
| 09355236 | BRZ[3.000000000000000000],DOGE[6.000000000000000000],ETH[0.000036520000000000],ETHW[0.000036520000000000],NEAR[0.000321700000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.0500933976883463] |
| 09355241 | USD[0.0001686249647752] |
| 09355254 | BRZ[1.000000000000000000],BTC[0.034054310000000000],DOGE[6.000000000000000000],ETH[0.774766370000000000],ETHW[0.705405810000000000],SHIB[19.000000000000000000],TRX[6.000000000000000000],USD[0.0000000125427010],USDT[0.000000926541998] |
| 09355258 | SHIB[9.000000000000000000],USD[0.089983413882714] |
| 09355268 | USD[0.000000013820640] |
| 09355278 | ETH[0.000000064946752],USD[0.0050384922478057] |
| 09355279 | USD[0.0034416219371773] |
| 09355280 | BTC[0.000000018400034],MATIC[0.000000062210000],NFT (42070357876169687)[1],NFT (44487407834605359)[1],SOL[0.000000087634284],USD[164.4072131487234986],USDT[0.000000008254848] |
| 09355287 | BTC[0.003891860000000000],SHIB[1.000000000000000000],USD[0.000385418800228] |
| 09355293 | USD[0.00570792000000000] |
| 09355295 | BAT[1.000000000000000000],SHIB[3.000000000000000000],TRX[0.000221000000000],USD[0.00012286746413313],USDT[0.0001529028678531] |
| 09355296 | USD[0.000180792055323] |
| 09355310 | ETHW[1.688175810000000000],TRX[0.000189000000000],USD[4673.472439581956830302],USDT[0.000000130323468] |
| 09355322 | USD[0.010773580000000000] |
| 09355323 | BTC[0.026000800000000000] |
| 09355329 | USD[500.010000000000000] |
| 09355337 | BTC[0.000000004652000],USD[0.000000015956758] |
| 09355348 | USD[0.000000060104560] |
| 09355349 | USD[0.000000108306035] |
| 09355353 | BTC[0.000288710000000],USD[0.0181589209567909] |
| 09355375 | BTC[0.000031445353757],TRX[0.000000004736760],USD[0.0000000089164905] |
| 09355377 | DOGE[2410.077014010000000000],USD[3.5952960390527078] |
| 09355392 | BTC[0.000000050000000],USD[75.778136647784813],USDT[0.000000037671060] |
| 09355394 | USD[1264.9952674364475307] |
| 09355402 | USD[1.000000000000000] |
| 09355406 | BTC[0.009878200000000],TRX[1.000000000000000000],USDT[0.0002498257272580] |
| 09355411 | SHIB[1.000000000000000000],USD[0.010006657826604] |
| 09355430 | SHIB[3.000000000000000000],SOL[1.644291480000000000],USD[0.000361539767502] |
| 09355431 | DOGE[37.427337630000000000],SHIB[91702.054562120000000000],TRX[46.457772900000000],USD[0.0000000040493201] |
| 09355440 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[110.453867326016596] |
| 09355452 | USD[0.0002049521807980] |
| 09355455 | DOGE[37.000000000000000000],USD[5.0998738090000000] |
| 09355463 | BTC[0.000519300000000],SHIB[1.000000000000000000],USD[0.0001709979558680] |
| 09355465 | DOGE[1.000000000000000000],USD[0.000000027652640] |
| 09355470 | ETH[0.077180020000000000],ETHW[0.076223820000000000],SHIB[1.000000000000000000],USD[0.0347222306950425] |
| 09355471 | USD[102.6772071300000000] |
| 09355476 | SHIB[1.000000000000000000],USD[0.0000000094331477],USDT[199.0605159700000000] |
| 09355478 | ETH[0.036000000000000],ETHW[0.036000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09355480 | BTC[0.0000000028852365],NFT (4600172074525154071[1],USD[0.0000000146747089] |
| 09355481 | BRZ[2.00000000000000000],ETHW[0.075609700000000000],TRX[6.00000000000000000],USD[0.000000070940544] |
| 09355482 | BTC[0.0008871300000000] |
| 09355486 | BRZ[2.00000000000000000],LINK[0.0000665400000000],SHIB[11.00000000000000000],TRX[2.00000000000000000],UNI[0.000009580000000000],USD[0.0036828108694992] |
| 09355489 | BTC[0.0461398600000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0077314798003950] |
| 09355500 | DOGE[2.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000143984998] |
| 09355506 | SOL[0.00001223000000000],USD[0.0000003431231858] |
| 09355511 | PAXG[0.0107256500000000],SHIB[1.00000000000000000],USD[0.0000001944639207] |
| 09355528 | DOGE[102.74500000000000000],USD[0.00000000321340030],USDT[13.18235882300000000] |
| 09355539 | BTC[0.0007995800000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000969779098547] |
| 09355540 | BAT[1.00000000000000000],BRZ[3.00000000000000000],BTC[0.000001050000000000],DOGE[10.02267403000000000],ETH[0.000128500000000],ETHW[0.0001285000000000],SHIB[20.00000000000000000],TRX[5.00000000000000000],USD[0.0069904651623177],USDT[2.0600244500000000] |
| 09355541 | ALGO[86.4534417900000000],SHIB[498416.32437868000000000],TRX[755.0597025000000000],USD[0.0000000035513318] |
| 09355542 | SHIB[2.00000000000000000],USD[0.0080504497560606] |
| 09355548 | BTC[0.0047743100000000],DOGE[3.00000000000000000],ETH[0.0499580900000000],ETHW[0.0499580900000000],SHIB[5793419.87779878000000000],SOL[0.2814322400000000],USD[0.0102218681626204] |
| 09355550 | USD[0.0037401350000000] |
| 09355558 | BTC[0.0065484100000000],ETH[0.0437342800000000],ETHW[0.0437342800000000],SHIB[5.00000000000000000],USD[0.0005840459008770] |
| 09355570 | SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000000114690640] |
| 09355577 | SHIB[2.00000000000000000],USD[0.0001542882661226] |
| 09355581 | BAT[1.00000000000000000],USD[0.0000003031919436] |
| 09355589 | USD[0.0000000033183045] |
| 09355598 | BTC[0.0027347300000000],ETH[0.0139949600000000],ETHW[0.0138171200000000],SHIB[5.00000000000000000],SOL[1.0345942100000000],USD[0.0972344017657675] |
| 09355600 | USDT[0.0000000048408053] |
| 09355603 | LINK[2.0694306177137658],USD[0.0000000046598567],USDT[0.0000000051120704] |
| 09355618 | USD[50.00000000000000] |
| 09355622 | BTC[0.0025985500000000],SHIB[1.00000000000000000],USD[0.0001554710659020] |
| 09355627 | ETH[0.0000000072938200],NFT (3617866909873535583[1] |
| 09355632 | BAT[0.0000000085900000],BTC[0.0027059000000000],LTC[0.0000000057429475],SHIB[1.00000000000000000],SOL[0.0000000064875734],USD[0.0072155691828627],USDT[0.0001850199297368] |
| 09355633 | BTC[0.0000508362110000],USD[0.0001207745095604] |
| 09355636 | USD[0.0137941500000000] |
| 09355652 | SHIB[560000.00000000000000000],SOL[0.580000000000000],USD[0.9525004000000000] |
| 09355661 | BTC[0.0051403800000000],ETH[0.0697791800000000],ETHW[0.0689134900000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.0522713523330281] |
| 09355667 | BTC[0.0542250300000000],DOGE[1103.87581633000000000],USD[0.0022136291926790] |
| 09355671 | SHIB[271909.88432387000000000] |
| 09355683 | USD[0.2699378000000000],USDT[0.2563548000000000] |
| 09355694 | DOGE[2.00000000000000000],USD[0.0003936149130848] |
| 09355699 | ALGO[0.0076027600000000],SHIB[1.00000000000000000],USD[0.0000000028202089] |
| 09355704 | BTC[0.0863400000000000],ETH[15.4060577600000000],ETHW[15.4060577600000000],NFT (3171666930672766721[1],NFT (3245808482469899091[1],NFT (3564573847065550191[1],NFT (3646750621088937161[1],NFT (3676359668361567671[1],NFT (3978498045269607631[1],NFT (4213577850070334641[1],NFT (4222062173329379031[1],NFT (4224307067467932][1],NFT (4251767127142765466][1],NFT (4361055071491819651[1],NFT (4521008276795967461[1],NFT (4610063588476817251[1],NFT (4888825020887755421[1],NFT (5270667558717026241[1],NFT (5280138044654231498][1],NFT (5290043725570685141[1],NFT (5485630597490760591[1],NFT (5525284859684653241[1],NFT (5589718584631329001[1],NFT (5607526904002233351[1],NFT (5709211738558133841[1],SOL[5.9574439000000000],USD[11384.4842758055233415] |
| 09355708 | USD[72.06378393608551176] |
| 09355708 | CUSDT[94.0360241700000000],KSHIB[139.2122350800000000],SHIB[1.00000000000000000],TRX[80.2391019900000000],USD[10.4351353208363379] |
| 09355717 | BTC[0.0000000000092994],DOGE[0.0000000004680000],LTC[0.0000000045630000],SHIB[1.00000000000000000],SOL[0.0000000081597564],TRX[0.00000000043569729],USD[0.0002943057296277],USDT[0.0000000036593052] |
| 09355724 | DAI[1.9990041300000000],DOGE[84.3473445600000000],ETH[0.0134128400000000],ETHW[0.0132486800000000],SHIB[5.00000000000000000],USD[15.0967206736750990] |
| 09355728 | USD[1500.14257758000000000] |
| 09355733 | BCH[0.0009217000000000],BRZ[0.4809401143120000],BTC[0.0000159900000000],LTC[0.0000000029638126],USD[4.2289478416814806],USDT[0.0000000042423950] |
| 09355743 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0038956587718400],USDT[0.4621976018852110] |
| 09355746 | USD[0.0021198810875983] |
| 09355754 | DOGE[0.9050000000000000],USD[45.1898090449083312] |
| 09355760 | SHIB[1.00000000000000000],TRX[1.00000000000000000],UNI[0.1723102500000000],USD[0.0031464249130582],YFI[0.0000000080000000] |
| 09355774 | BTC[0.0000006300000000],ETHW[0.4710763405020000],TRX[1.00000000000000000],USD[0.9985464309557043] |
| 09355775 | BTC[0.0001580500000000],USD[0.0001989177955390] |
| 09355776 | BRZ[1.00000000000000000],USD[0.0000000657410971],USDT[0.0000000117505349] |
| 09355779 | UNI[1.00000000000000000],USD[0.0025000505290210] |
| 09355793 | USD[0.8385773749811792],USDT[0.3730750963027666] |
| 09355809 | ALGO[0.0091855900000000],USD[501.5995925623138502] |
| 09355810 | USD[1.9764660655324258] |
| 09355829 | USD[0.3093110023227949] |
| 09355834 | BTC[0.0670809900000000] |
| 09355837 | USDT[0.0000000032115810] |
| 09355848 | BTC[0.0000000000555710],USD[0.4475641199729263] |
| 09355850 | LTC[0.1236615200000000],SHIB[1.00000000000000000],USD[0.0000003587346344] |
| 09355851 | TRX[0.0000020000000000],USD[0.0000000007062624],USDT[0.0000000094870616] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09355855 | ETHW[0.3226761500000000],SHIB[1.000000000000000],USD[148.2494864130605060],WBTC[0.0005659700000000] |
| 09355863 | AAVE[0.0210523000000000],CHF[0.0000220200000000],DAI[0.0000263500000000],DOGE[80.5678979900000000],USD[0.0000036318795565] |
| 09355864 | ALGO[0.0039911200000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[1.0290764600000000],SHIB[813.4119602800000000],TRX[1.0000000000000000],USD[0.0000039261077720] |
| 09355873 | BTC[0.0001000000000000],GRT[2625.0000000000000000],SUSHI[10.0000000000000000],UNI[120.0000000000000000],USD[0.0588331996965312] |
| 09355874 | USD[10.4350400200000000] |
| 09355876 | USD[0.0000000074586409] |
| 09355879 | AVAX[1.0000089078160128],BRZ[1.0000000000000000],BTC[0.0000000004615321],DOGE[2.0000000000000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0008812664069719] |
| 09355892 | AVAX[0.0500000000000000],BTC[0.0018341672800000] |
| 09355896 | SOL[45.2706209900000000],USD[0.0000001837552121] |
| 09355897 | USD[0.0000000095730326],USDT[109.4382304200000000] |
| 09355898 | SHIB[1.0000000000000000],SOL[0.0000000022289410],USD[1719.8181963901568997] |
| 09355901 | NFT[48285612974058189 2][1],SHIB[1.0000000000000000],SOL[0.2820584500000000],USD[0.0000012925717880] |
| 09355904 | SOL[0.0000000028000000] |
| 09355906 | BTC[0.0028559200000000],DOGE[0.0003161600000000],ETH[0.0350356300000000],ETHW[0.0236500900000000],MKR[0.0048513500000000],SOL[0.1779575000000000],TRX[111.3765586800000000],USD[4.4531460556463857] |
| 09355914 | USD[0.0001558910303686],USDT[0.0000000990658698] |
| 09355915 | BTC[0.0000000004000000],SOL[0.0000000084107320],USD[0.0623789132746761] |
| 09355918 | ETH[0.0001326000000000],ETHW[0.0001328000000000],USD[0.0006151671960123],USDT[0.0000000075319624] |
| 09355923 | DOGE[1.0000000000000000],NFT[293697398719239971][1],NFT[457613289576539033][1],NFT[545583812147442773][1],SHIB[8.0000000000000000],SOL[0.0000000023606894],USD[0.0081552803924883] |
| 09355924 | USD[0.0000000069769549] |
| 09355936 | BTC[0.0007967755962 58],ETH[0.0002898881500 00],ETHW[0.0270289888150000],SOL[4.7351960017362860],USD[0.1955323286854440] |
| 09355951 | BTC[0.0005444900000000],DOGE[1.0000000000000000],USD[0.0158461874891777] |
| 09355956 | ALGO[19.0000000000000000],USD[0.1121678000000000] |
| 09355957 | BTC[0.0002795100000000],USD[0.0013308650073719] |
| 09355958 | BTC[0.0000457900000000],USD[0.0000000133335388] |
| 09355977 | USD[10.0000000000000000] |
| 09355984 | BTC[0.0131969900000000],NFT[526400870674797155][1],TRX[1.0000000000000000],USD[0.0103788739681421] |
| 09355987 | BTC[0.0000001500000000],ETH[0.0000087581040000],ETHW[0.0000077402049463],MATIC[0.0000446800000000],USD[2675.0226021432151338] |
| 09355995 | USD[521.6995890700000000] |
| 09356004 | USDT[17.9955010000000000] |
| 09356011 | ETH[0.0363468700000000],ETHW[0.0363468700000000],SHIB[1.0000000000000000],USD[0.0000275124945460] |
| 09356017 | NEAR[0.0000000029897000],SHIB[3.0000000000000000],USD[0.0001145409291444] |
| 09356026 | NFT[533619406012959170][1],USDT[150.0000000000000000] |
| 09356034 | BTC[0.0006668700000000],SHIB[2.0000000000000000],SOL[1.1232127600000000],USD[0.0103173056340617] |
| 09356035 | BRZ[0.0000000041340705],BTC[0.0000000029944936],DOGE[359.7698322800000000],ETH[0.0000000046000000],EUR[0.0000000086000000],NEAR[0.0000000094843465],PAXG[0.0108130574950000],SHIB[7.0000000000000000],SUSHI[0.0027382000000000],TRX[0.0000000011350000],USD[-12.9835669264275832],USDT[0.0001512345102084] |
| 09356041 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[35.6190813800000000],TRX[2.0003740000000000],USD[0.0001590619771495],USDT[0.0000000019365934] |
| 09356044 | USD[0.0000560735719490] |
| 09356047 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SOL[50.5523105800000000],TRX[2.0000000000000000],USD[0.0000019796405669] |
| 09356048 | USD[20.0000000000000000] |
| 09356052 | NFT[527644241522052045][1],USD[0.0000000093608365] |
| 09356055 | USDT[0.3488302900000000] |
| 09356056 | BRZ[1.0000000000000000],BTC[0.0000001100000000],DOGE[0.0121671000000000],ETHW[0.0001847000000000],SHIB[54.1295255000000000],TRX[6.0000000000000000],USD[12.7178543185764545],USDT[1.0254319700000000] |
| 09356057 | USD[2.0000000000000000] |
| 09356063 | SHIB[913242.0091324200000000],USD[0.0000000000000010] |
| 09356064 | USD[0.0003188535024366],USDT[0.0000000046436920] |
| 09356068 | USD[0.0000096824053283] |
| 09356074 | BTC[0.0000001700000000],DOGE[2.5898743300000000],SHIB[1.0000000000000000],USD[0.0000000011558816] |
| 09356077 | USD[0.0080840900000000] |
| 09356078 | BTC[0.0000753100000000] |
| 09356081 | USD[19.2843237169480000] |
| 09356082 | BTC[0.0057224810282187],ETH[0.0350324000000000],SOL[0.0478660578163738],USD[7959.2174950560260895] |
| 09356086 | NFT[310652251901927243][1],NFT[363781358615463911][1],PAXG[0.0056611600000000],SHIB[3.0000000000000000],SOL[1.0518439400000000],USD[0.0000108219517773] |
| 09356089 | GRT[32.8892190400000000],SHIB[1.0000000000000000],USD[5.2787802215317877] |
| 09356099 | ETH[0.7429188900000000],ETHW[0.7426070100000000],SHIB[1.0000000000000000],USD[0.0000024301572777] |
| 09356102 | AAVE[0.0000000082079846],AVAX[0.0000000049444908],BAT[0.0000000034061324],BCH[0.0000000084462230],BTC[0.0000000097863373],DOGE[0.0000000016413142],ETH[0.0000000029257104],GRT[0.0000000011802674],LINK[0.0000000029064181],MATIC[0.0000000093190375],MKR[0.0000000017384397],NEAR[0.0000000025308109],NFT[376797435864030821][1]PAXG[0.0000000011215811],SHIB[0.0000000013827 71],SOL[0.0000007040461538],SUSHI[0.0000000062271 2360],UNI[0.0000000072712360],USD[0.0000000016477700],USDT[0.0000000033744238],YFI[0.0000000010606604] |
| 09356104 | AVAX[1.7172094400000000],ETH[0.1005865300000000],ETHW[0.1005865300000000],SHIB[1049580.0708215200000000],SOL[2.3155723600000000],TRX[1.0000000000000000],USD[0.0017334845941213] |
| 09356110 | USD[100.0000000000000000] |
| 09356118 | UNI[1.0074966300000000],USD[0.0000000095566875] |
| 09356123 | DOGE[3.0000000000000000],LINK[0.0001425800000000],PAXG[0.0000008000000000],SHIB[11.0000000000000000],TRX[0.0065370900000000],USD[0.0000000653927374] |
| 09356124 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0040872000879200],USDT[0.0000000099244097] |
| 09356132 | ALGO[37.8519415400000000],SHIB[1.0000000000000000],USD[0.0000000032894278] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09356145 | BTC[0.000000082596563],DOGE[0.000000057782521],ETH[0.000000002000000],USD[0.0002406738545191] |
| 09356146 | USD[0.0000000096419042] |
| 09356147 | BRZ[2.000000000000000],DOGE[13.000000000000000],GRT[1.000000000000000],SHIB[18.000000000000000],TRX[7.000000000000000],USD[0.0406495163994354],USDT[2.000000000000000] |
| 09356149 | DOGE[112.269864940000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0000000020990048] |
| 09356153 | BTC[0.000791220000000],DOGE[76.950092320000000],SHIB[487569.040468060000000],USD[0.0100909990460858] |
| 09356156 | SHIB[2283750A.863726730000000],USD[0.000000016267855],USDT[0.000000114990934] |
| 09356168 | BTC[0.000552805450000],SOL[0.000000003067576] |
| 09356182 | ALGO[0.000000008404000],BAT[0.000000009000000],DOGE[0.000000066836521],ETH[1.609724838320337O],ETHW[0.000000000563371S],LINK[0.000000031340299],LTC[0.000000088538903],MATIC[0.000000060000000],MKR[0.000000095951342],NFT[389346845483988362{1},NFT[538640035408736468]{1},SHIB[1.000000000670232230E],SUSHI[0.000000009400500Z],TRX[0.000000007115798A],USD[208.1400012451278813],USDT[0.000000000765694] |
| 09356187 | USD[10000.1852411000000000] |
| 09356189 | TRX[0.000077000000000],USDT[0.76000049202260452] |
| 09356194 | BTC[0.000366422000000],DOGE[1.000000000000000],SOL[0.1674529300000000],USD[0.002281135297830B] |
| 09356199 | DOGE[1.000000000000000],SOL[3.630663880000000],USD[730.4394593687251867] |
| 09356208 | BTC[0.000629980000000],ETH[0.0082063500000000],ETHW[0.0081105900000000],USD[0.0083625780377944] |
| 09356210 | SHIB[1.000000000000000],TRX[3305.5383864600000000],USD[0.0000000005438184] |
| 09356221 | USD[4157.5811627300000000] |
| 09356223 | USD[0.0076900955872387],USDT[0.0000000087458537] |
| 09356228 | AVAX[0.098000000000000],TRX[0.000257000000000],USD[0.000000061748926],USDT[0.0000000122122478] |
| 09356245 | ETHW[0.037212670000000],SHIB[1.000000000000000],USD[0.0000233824476492] |
| 09356248 | DOGE[0.000000010000000],SOL[0.000000017042939],USD[0.000000000432240],USDT[0.000000025808104] |
| 09356251 | NFT[552800477531448981]{1},SHIB[1.000000000000000],SOL[0.469581990000000O],USD[339.7273625527585310] |
| 09356258 | USD[0.000040476491407O],USDT[0.0582848535209416] |
| 09356259 | USD[5.000000000000000] |
| 09356272 | USD[0.0100157478429600] |
| 09356274 | USD[2.0869699500000000] |
| 09356279 | USD[0.000000008716200],USDT[0.0000000030891680] |
| 09356283 | BTC[0.000017310000000],SHIB[1.000000000000000],USD[16.8334631246410102] |
| 09356289 | ETH[0.000607120000000],ETHW[0.000607026938614O],KSHIB[1685.131399661200000O],TRX[1.000000000000000] |
| 09356302 | BAT[1.000000000000000],USD[0.000070373013000O] |
| 09356308 | ALGO[209.734955240000000O],TRX[2.000000000000000],USD[0.0000000095256774] |
| 09356310 | USD[10.000000000000000] |
| 09356324 | TRX[0.000216990000000],USD[1.546706698913394T],USDT[0.0000000069394239] |
| 09356329 | BTC[0.082550000000000],DOGE[0.963000000000000O],ETH[0.0006680000000000],ETHW[0.0006680000000000],USD[0.6107374708653928] |
| 09356335 | BTC[0.000071302670000O],ETHW[3.093952220000000O],USD[2.7190352700000000] |
| 09356336 | SHIB[1.000000000000000],USD[0.000000105158502],USDT[0.0000000092471976] |
| 09356343 | BRZ[1.000000000000000],NFT[365765931353767297]{1},SHIB[382357S.4160138100000000],USD[0.0000000030685576] |
| 09356353 | DOGE[1.668126840000000],LINK[0.003929370000000],MATIC[0.000286380000000O],SHIB[3.000000000000000O],TRX[1.000000000000000],USD[17.5559199660971039] |
| 09356364 | AVAX[24.761034750000000O],BCH[1.180924970000000O],SHIB[1.000000000000000],USD[0.000000214434388],USDT[0.0000000033059975] |
| 09356371 | USD[10.000000000000000] |
| 09356385 | ALGO[0.000000009219478],BRZ[1.000000000000000],DOGE[4.000000000000000],SHIB[16.000000000000000],TRX[2.000000000000000],USD[0.0064000036464643],USDT[0.0000000038752927] |
| 09356390 | BTC[0.000011010000000],USD[0.0001126346309311] |
| 09356400 | USD[100.0000000000000000] |
| 09356411 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.7605546172876758] |
| 09356414 | GRT[0.001705900000000],KSHIB[164.397789630000000O],MATIC[0.000016210000000O],SHIB[95300.262183950000000O],TRX[0.000000086000000],USD[2.2903455816976309] |
| 09356416 | BTC[0.000130920000000],USD[0.0001603981528976] |
| 09356418 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0018956986455000] |
| 09356440 | USDT[0.9892519574022400] |
| 09356450 | USD[2.0853856418328824],YF[0.0001130400000000] |
| 09356458 | SHIB[2.000000000000000],USD[0.2952346278074049] |
| 09356459 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0083306673115840] |
| 09356467 | BTC[0.000011220000000],USD[0.0021395896000000] |
| 09356470 | BTC[0.002600000000000],ETH[0.035964000000000],ETHW[0.035964000000000],SOL[3.420000000000000O],USD[1.5424484000000000] |
| 09356471 | DOGE[3473.0157471500000000],SHIB[36.0000000000000000],SOL[0.010604040000000O],TRX[4.000000000000000O],USD[0.0024729943033320] |
| 09356478 | DOGE[0.000000010000000],ETH[0.000000840000000O],ETHW[0.000000840000000O],USD[154.2898910269048000] |
| 09356479 | USD[0.000000011133130],USDT[0.8045328700000000] |
| 09356483 | BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[2.000000001774192A],LINK[1.0122570400000000],SHIB[3.000000000000000],TRX[7.000000000000000],USD[0.0000000069045439],USDT[0.0000000021813064] |
| 09356484 | BTC[0.000000059685062],DOGE[0.000000093875980],HKD[0.000005488450650O],SHIB[5.000000000000000],USD[0.0000002283521202] |
| 09356488 | DOGE[158.8208790300000000],SHIB[1.000000000000000],USD[0.0000000068301Z0] |
| 09356503 | USD[0.000000005363160S],USDT[0.0000000093531303] |
| 09356511 | BRZ[1.000000000000000],ETH[1.039549350000000],ETHW[0.552541680000000O],SHIB[35.0000000000000000],TRX[7.000000000000000],USD[0.7708155720004617] |
| 09356513 | KSHIB[484.879987350000000O],SHIB[506288.526629190000000O],SOL[0.2931778700000000O],SUSHI[4.430847740000000O],USD[0.0000004562656876] |
| 09356534 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09356540 | BTC[0.0000000089163478],LINK[0.0000788537925475],SHIB[6.000000000000000],TRX[1.00000000000000000],USD[0.000001538545891] |
| 09356542 | BRZ[1.0000000000000000],DOGE[20.796038490000000000],SHIB[13.000000000000000000],SOL[7.592405940000000000],TRX[3.0000000000000000],USD[0.000000036879373] |
| 09356550 | USD[45.01000000586664320],USDT[4.9745224800000000] |
| 09356569 | USD[0.0000000055603673] |
| 09356570 | ALGO[0.00000000144793379],BAT[0.000000000007920000],BTC[0.0000000069943931],MATIC[0.000000093000000],TRX[0.0000000033357625],USD[0.0033918669046012] |
| 09356578 | BRZ[25.678238520000000000],BTC[0.0001283300000000],DOGE[23.863370350000000000],PAXG[0.0037457200000000],USD[0.0016526371638778] |
| 09356581 | ETH[0.0000117500000000],ETHW[0.0000177500000000],USD[0.0000001340301575] |
| 09356584 | BTC[0.0323308000000000],USD[0.0002245453036913] |
| 09356594 | AAVE[0.0000279900000000],ALGO[0.0026276800000000],BRZ[6.0014796500000000],DOGE[9.0005753700000000],LINK[0.0001141000000000],MATIC[0.0038234800000000],SHIB[24.0000000000000000],TRX[1.0075811400000000],USD[5495.8381216622202043] |
| 09356595 | AVAX[1.6661214800000000],BTC[0.0109290500000000],DOGE[8.0000000000000000],ETH[0.3926379300000000],ETHW[0.3173436700000000],SHIB[16.0000000000000000],SOL[7.8112917700000000],TRX2.0000000000000000],USD[0.0005427556098960] |
| 09356597 | BCH[0.0000000091115500],BTC[0.0000000594268999],USD[5.6570805956444907] |
| 09356613 | BAT[1.0000000000000000],DOGE[4.0000000000000000],ETHW[0.3323611700000000],SHIB[13.0000000000000000],USD[0.1321379918027934],USDT[1.0005011500000000] |
| 09356618 | USD[12.0000000000000000] |
| 09356619 | BTC[0.0002880300000000],SHIB[1.0000000000000000],USD[0.0001237357163084] |
| 09356641 | BTC[0.0000000091115500],USD[35.0201513385879231],YF[0.0017840700000000] |
| 09356646 | USD[0.0000000057029190],USDT[0.0000000071854835] |
| 09356648 | BTC[0.0000001000000000],ETH[0.0000000070000000],MATIC[0.0007384930000000],SHIB[2.0000000000000000],SOL[0.0000021500000000],SUSHI[0.0000449700000000],USD[62.1075791229099048] |
| 09356651 | AAVE[0.0000000000000988],AVAX[0.0000000009946800],BAT[0.0000000067589965],DOGE[0.0000000042004027],ETH[0.0000000022249382],GRT[0.0000000082685897],KSHIB[0.0000000042440721],SHIB[24649363.1863030306966236],TRX[0.0000000100017488],USD[0.0000000015171625],USDT[0.0000000071668346] |
| 09356653 | BTC[0.0047043900000000],USD[0.1982746118670770] |
| 09356664 | USD[0.0000992940919156] |
| 09356669 | BTC[0.0349811600000000],ETHW[2.0647174700000000],SHIB[1.0000000000000000],SOL[1.1665910000000000],USD[17.7251900001482260] |
| 09356698 | USD[0.0000000075502080],USDT[994.9044971200000000] |
| 09356714 | BTC[0.0400035528360200],ETH[0.6780421299000000],ETHW[0.6780421299000000],USD[2232.9200523925661759] |
| 09356715 | USD[0.0005352018926646] |
| 09356717 | DOGE[1763.7293003900000000],MATIC[11.1238809100000000],SHIB[8301244.3567415200000000],TRX[518.1177582476949533],UNI[3.9717385200000000],USD[0.0000000100827958] |
| 09356718 | BTC[0.0000544500000000],ETH[0.0804625886400000],ETHW[0.0804625886400000] |
| 09356726 | USD[0.0000002757055163] |
| 09356729 | BTC[0.0024055100000000],USD[0.0003992111360528],USDT[31.4993645118500000] |
| 09356737 | USD[0.0000000065723139] |
| 09356750 | SOL[5.3266122200000000],USD[0.0000005246204450] |
| 09356755 | MATIC[20.0000000000000000],USD[2.8909100800000000] |
| 09356760 | USD[448.2409130000000000] |
| 09356761 | BTC[0.0000000043352572],ETH[3.1699282400000000],LINK[75.6142407000000000],MATIC[567.5137571600000000],SOL[84.5474518540588303],USD[0.0000744681803006] |
| 09356767 | BRZ[1.0000000000000000],BTC[0.0289979100000000],MATIC[500.0001338855153015],SHIB[19063.7482128600000000],USD[0.0045807559017606] |
| 09356768 | BTC[0.0002506800000000],ETH[0.0033618700000000],ETHW[0.0033618700000000],SHIB[2.0000000000000000],SOL[0.6100000000000000],SUSHI[2.0967242300000000],USD[0.0016132825614712] |
| 09356769 | USD[0.0000002464042930] |
| 09356772 | CAD[0.0544625300000000],CUSDT[93.5320011700000000],PAXG[0.0012700500000000],SOL[0.0371978000000000],USD[0.0000000031798182],USDT[2.0743816500000000] |
| 09356785 | USD[3.2412000000000000] |
| 09356792 | NFT [491559960567084707][1],NFT [493772886042099663][1],USD[57.5557615797222521] |
| 09356804 | DOGE[3.0000000000000000],SHIB[3.0000000000000000],SOL[0.0000000100000000],USD[103.1725593498758861] |
| 09356808 | USD[15.0000000000000000] |
| 09356810 | BTC[0.0013107300000000],TRX[1.0000000000000000],USD[0.0002288790380255] |
| 09356814 | AUD[0.0000000005858593],BRZ[1.0000000000000000],DOGE[1.0000000000000000],HKD[0.0000000039277353],PAXG[0.0402431000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[1242.3059177459714002],USDT[0.0000000043235735] |
| 09356817 | SOL[0.0000244600000000],USD[0.0039259728200000],USDT[0.0000000056037242] |
| 09356819 | DOGE[3.0000000000000000],ETH[0.0002323800000000],ETHW[0.0002323800000000],USD[0.0000102766613193] |
| 09356827 | BTC[0.0131023700000000],USD[0.0003816100185478] |
| 09356843 | KSHIB[1681.7617338900000000],NEAR[5.5549757400000000],SHIB[2.0000000000000000],USD[0.0000000013900622] |
| 09356870 | BTC[0.0000000145929926],DOGE[2.0000000000000000],SHIB[12.0000000000000000],SOL[0.0000000053800000],USD[0.1765376674022648] |
| 09356886 | PAXG[0.0053807400000000],USD[0.0000021367893436] |
| 09356897 | BTC[0.0007869600000000],DOGE[0.0013482834947225],ETH[0.0144707873431227],ETHW[0.0068360773431227],SHIB[1.0000000000000000],SOL[0.0000000088372680],USD[0.0001718021110182] |
| 09356903 | USD[0.0000005200602255],USDT[0.0000000028444154] |
| 09356926 | USD[5.0000000000000000] |
| 09356934 | SHIB[3.0000000000000000],SOL[0.0000494500000000],USD[8.9978459211605992],USDT[0.0000000026098337] |
| 09356935 | SOL[0.1103098400000000],USD[50.0000008246642496] |
| 09356937 | ETH[0.0035509600000000],ETHW[0.0035509600000000],USD[0.0000090116264488] |
| 09356946 | ETH[0.0000000145221600],ETHW[0.0000000145221600],TRX[0.0000000092146596] |
| 09356966 | SOL[4.4290000000000000],USD[0.6765496000000000] |
| 09356969 | BCH[0.0000000048236245],BTC[0.0000268661387200],USD[0.0000823140915744] |
| 09356983 | TRX[1.0000000000000000] |
| 09356986 | USD[0.0081010100000000],USDT[19.9500000000000000] |
| 09356992 | USD[0.0000000014139810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09356999 | DOGE[1.000000000000000000],GRT[628.012981060000000000],SHIB[4.000000000000000000],SOL[4.926160700000000000],TRX[2.000000000000000000],USD[0.5482709723248387] |
| 09357001 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],NEAR[47.221062650000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.454699350853006],USDT[0.0001247862128920] |
| 09357004 | USDT[0.0000000058555370] |
| 09357024 | BTC[0.000130410000000000],DOGE[75.666963660000000000],USD[0.1566139144553644] |
| 09357025 | SHIB[96301223.389565350000000000],TRX[1.000000000000000000],USD[104.976352170000013000] |
| 09357052 | USD[0.0147218604141326] |
| 09357055 | DOGE[198.562065510000000000],MATIC[5.057340800000000000],SHIB[8125452.885469810000000000],USD[0.0000000098461576],USDT[5.1859023100000000000] |
| 09357061 | BTC[0.000261150000000000],USD[10.434420860339182 45] |
| 09357065 | ETH[1.140882200000000000],ETHW[1.140402920000000000],SHIB[1.000000000000000000],USD[0.0000157850364993],USDT[0.000000063156604] |
| 09357070 | USD[15.000000000000000000] |
| 09357111 | ALGO[0.000000001516 29924],AVAX[0.000000000009361840],BTC[0.000000000908586 73],CUSDT[0.000000036612559],DA[0.442797652198 4988],MATIC[0.0032633700000000],NFT[47427865762294 2963][1],PAXG[0.000000004432 3332],TRX[0.000000018865884],USD[0.000000029437 4220],YF0[0.0000000362486 67] |
| 09357116 | BTC[0.0000149479000000],USD[0.0063638400000000] |
| 09357155 | USD[3.842609189765 6726] |
| 09357162 | SOL[0.000000004000 0000] |
| 09357177 | BTC[0.0000000050000000],SHIB[2.000000000000000000],USD[0.5978201121224342] |
| 09357188 | ALGO[14.925536150000 0000],MATIC[8.809429070000000 0],TRX[160.0553422900000000],USD[0.0000000046843393] |
| 09357195 | ALGO[1903.0719478100000000],BRZ[1.000000000000000000],DOGE[313.0321108300000000],SHIB[394494.0170232700000000],USD[0.000000073401833] |
| 09357207 | USD[0.0003054041254332] |
| 09357217 | ETH[0.0000000030759456],TRX[0.0000005427135504] |
| 09357233 | TRX[1.000000000000000000],USD[0.000000137290268],USDT[0.0001772329316145] |
| 09357235 | BTC[0.003822270000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.7293365240668603] |
| 09357251 | USD[40.010000000000000000] |
| 09357265 | USD[100.000000000000000000],USDT[42.43307708333 98855] |
| 09357268 | TRX[0.0007770000000000],USDT[0.0004999345091600] |
| 09357271 | SHIB[0.0000000068760000],USD[0.0000002354602326] |
| 09357274 | AVAX[0.000000008941 4625],BCH[0.000000001654 1556],BTC[0.053378939779 0857],DOGE[0.000000007750923],ETH[0.0000000272341 45],ETHW[0.000000032338953],MATIC[1060.555044244496 1935],NFT[557548524308454530 3][1],SHIB[0.000000009519 0297],TRX[0.0000000916822 561],USD[2000.000000013156 2964],USDT[0.0000001671107 01],YF0[0.0000000846 34609] |
| 09357275 | ETH[0.000000063283796],USD[0.003692568022 2217] |
| 09357279 | BTC[0.0014000000000000],USD[0.0000001103086 80],USDT[1.5803208106240000] |
| 09357282 | USD[0.0000000350239 02] |
| 09357284 | USD[50.010000000000000000] |
| 09357311 | SOL[1.310000000000000000],USD[0.7608884000000000] |
| 09357322 | BTC[0.000000003657 93],ETH[0.000000053695052],ETHW[0.000000053695052],NFT[530145458187406920][1],SHIB[4.000000000000000000],USD[588.141702584103 8641],USDT[0.0001158784866892] |
| 09357341 | USD[110.102255989511 2623] |
| 09357344 | USDT[0.0120216000000000] |
| 09357346 | USD[0.0015806166200000] |
| 09357356 | NFT[381547910762594753][1],USD[2.000000000000000000] |
| 09357365 | DOGE[3.000000000000000000],SHIB[3.000000000000000000],SOL[0.000000076257925],USD[0.0000002077137 12] |
| 09357368 | SHIB[2.000000000000000000],SOL[0.0000077200000000],USD[0.0000007611525398] |
| 09357379 | USD[0.0046407887778000] |
| 09357380 | USD[0.1598230500000000] |
| 09357402 | USD[0.0000004299359060] |
| 09357414 | BCH[0.000000074884745],ETH[0.000000020000000000],ETHW[0.000000020000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000608285 4658] |
| 09357427 | DOGE[188.377826540000000000],KSHIB[1177.442463090000000000],SHIB[2.000000000000000000],USD[0.010000000853532] |
| 09357437 | USD[0.0000003246142192] |
| 09357448 | ALGO[104.895000000000000000],DOGE[41.958000000000000000],USD[31.090551000000000000] |
| 09357459 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.000000008591 9709],DOGE[5.000000000000000000],ETH[0.000000002281 2403],NFT[538685299463920233][1],SHIB[11.000000000000000000],SOL[0.000000030337805],TRX[5.000000000000000000],USD[0.0000028548855520] |
| 09357466 | DOGE[74.040448740000000000],SHIB[454133.606721160000000000],USD[0.000000001878074] |
| 09357472 | DOGE[2.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[8.614236393680 3201],USDT[0.000000142934377] |
| 09357476 | USD[0.0000007454418890] |
| 09357486 | USD[0.0000000099245240] |
| 09357487 | AAVE[0.000000008054174],AVAX[0.000000058269448],BAT[1.000000019262770],BCH[0.000000025530544],BTC[0.000000094686866],DOGE[0.000000029892468],ETH[0.000000008917471],GRT[0.000000090791865],LINK[51.651975390267 7806],LTC[0.000000074873984],MATIC[0.000000015735662],NFT[431534270771881348][1],NFT[481325533187207130][1],NFT[536017615795489450][1],SHIB[9629316.513408901991 15103],SOL[0.000000074336430],TRX[2.000000000000000000],UNI[0.000000048564770],USD[0.000125634712295],USDT[0.000000026235282] |
| 09357488 | USD[99.780040000000000000] |
| 09357491 | DOGE[0.0000000024061640],USD[0.0006849140013396] |
| 09357499 | USD[51.381440915095 9246],USDT[6.522490205439 7998] |
| 09357515 | NFT[511320453705540924][1],USD[1250.000000000000000000] |
| 09357531 | AVAX[0.4647803491815020],USD[0.0035816414957775] |
| 09357536 | USD[0.0001401097963506],USDT[0.000000009047 9033] |
| 09357546 | BTC[0.011527810000000000],USD[0.5531820232852196] |
| 09357548 | BTC[0.043840130000000000],ETH[1.060508772903 6980],USD[0.0000280389920302] |
| 09357552 | BTC[0.000000080958600],USD[0.0031889548000000],USDT[0.0000000080270502] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09357561 | BTC[0.0051687600000000],SHIB[1.0000000000000000],USD[0.0000738681626908] |
| 09357563 | SHIB[1.0000000000000000],USD[0.0000000075502080],USDT[0.0093485305462610] |
| 09357566 | DOGE[1.0000000000000000],ETHW[0.5907319900000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000078041137439] |
| 09357567 | BTC[0.0613818100000000],ETH[0.0959716700000000],ETHW[0.0949337000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0003905495599794] |
| 09357575 | USD[1.0000000000000000] |
| 09357585 | ETHW[0.0004358400000000],USD[0.0000005422017946],USDT[0.0003953203308366] |
| 09357610 | MATIC[14.3151578200000000],SHIB[1.0000000000000000],USD[5.2169006683067351] |
| 09357634 | DOGE[0.0000014829230900],SOL[0.0000000001951496] |
| 09357637 | BTC[0.0000000061385116],USD[49.2779911855683074],USDT[0.0000000095123069] |
| 09357642 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0066549654477286] |
| 09357648 | ALGO[912.8001328800000000],AVAX[1.7190311400000000],BRZ[1.0000000000000000],BTC[0.1154475900000000],DOGE[3.0000000000000000],ETH[0.3067331600000000],ETHW[0.2397906900000000],SHIB[8443674.9848905700000000],SOL[12.1382947000000000],TRX[134.4594331700000000],USD[46.4964008110163078] |
| 09357655 | BTC[0.0001316000000000] |
| 09357657 | USD[0.7697920500000000] |
| 09357680 | SOL[0.0000000091204762] |
| 09357681 | NFT (518107384176091966)[1],SOL[0.3199350000000000] |
| 09357685 | USD[5.3508684000000000] |
| 09357689 | USD[0.0043324227652640],USDT[0.0000000084868736] |
| 09357694 | BTC[0.0000233900000000],TRX[0.0000010000000000],USD[0.0000000114745752],USDT[0.0000000062275200] |
| 09357716 | USD[0.0026035127623101] |
| 09357718 | USDT[0.0000000057465211] |
| 09357720 | BAT[1.0000000000000000],BTC[0.0000001115624424],DOGE[3.0000000000000000],ETH[0.0000007600000000],ETHW[0.0000007600000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0013317499194268] |
| 09357722 | BTC[0.0002561700000000],USD[0.0000000066262710],USDT[0.0000000036726492] |
| 09357727 | USD[17000.0000000320687436] |
| 09357734 | USD[0.9399770500000000] |
| 09357742 | BTC[0.0050842500000000],SOL[0.0000001000000000],USD[75.3492349808480000] |
| 09357747 | BCH[0.0286202000000000],USD[0.0000085285214662],USDT[0.0000000071002149] |
| 09357748 | SHIB[1.0000000000000000],USD[0.0097330500000000],USDT[0.0000000095576416] |
| 09357752 | SOL[0.0000000074401417],USD[0.0000007648357952],USDT[0.0000002691764953] |
| 09357767 | USD[0.7064138653119493] |
| 09357781 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000003193241009],USDT[0.0000000042333729] |
| 09357786 | BTC[0.0002409000000000],USD[0.0015884742094688] |
| 09357790 | SHIB[5.0000000000000000],SOL[0.0000000064740732] |
| 09357792 | USD[0.0004978083663512] |
| 09357822 | USD[2605.2798276600000000] |
| 09357825 | SOL[0.0000000042478788],USD[0.0000086139608625] |
| 09357839 | BTC[0.0023998800000000],ETH[0.0292679500000000],ETHW[0.0292679500000000],LINK[0.7868570300000000],MATIC[13.8783932000000000],SHIB[2.0000000000000000],SOL[0.3913302700000000],TRX[1.0000000000000000],USD[5.0223799457376890] |
| 09357841 | USD[0.0000000486300055] |
| 09357854 | SHIB[1.0000000000000000],USD[0.0100000064082400],USDT[49.7452248500000000] |
| 09357875 | USDT[0.0000000005767131] |
| 09357882 | DOGE[1.0000000000000000],LTC[1.9802828500000000],SHIB[1.0000000000000000],USD[5.0900008608894870] |
| 09357892 | BTC[0.0028693600000000],SHIB[1.0000000000000000],USD[0.0002840387362840] |
| 09357896 | USDT[0.0000000017825508] |
| 09357904 | SOL[0.0200552600000000],USD[16.9776699200000000] |
| 09357910 | BTC[0.0000000071006080],DOGE[0.0000000065505684],ETH[0.0088994267793642],ETHW[0.0087899867793642],SHIB[4.0000000000000000],SOL[0.0000000037642528],USD[0.0001118180145751] |
| 09357911 | BTC[0.0087576800000000],USD[125.0009923806907442] |
| 09357913 | BTC[0.0011988600000000],DOGE[27.9734000000000000],USD[0.1348000000000000] |
| 09357923 | AVAX[1.1575722400000000],DOGE[4.0000000000000000],GRT[46.3820755400000000],SHIB[12.0000000000000000],TRX[2.0000000000000000],USD[0.0000005806738490] |
| 09357930 | SOL[0.0017631501973408],USD[0.0000000973368400],USDT[0.0000002279643408] |
| 09357931 | ALGO[36.6974295900000000],AVAX[1.9359786000000000],LINK[2.1347155000000000],LTC[0.5792225800000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000001179372970] |
| 09357940 | SHIB[1.0000000000000000],SOL[0.1613298300000000],USD[1.0000004942820411] |
| 09357950 | USD[0.0000000017718640] |
| 09357952 | SOL[0.0167058500000000],USD[0.0000007637205820] |
| 09357957 | USD[0.0001047363319924] |
| 09357960 | BTC[0.0027084200000000],SHIB[1.0000000000000000],USD[104.3458280521962340] |
| 09357968 | SHIB[1.0000000000000000],SOL[2.2764704700000000],USD[0.0000000001528505] |
| 09357981 | SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0008105149839697] |
| 09357985 | TRX[1.0000000000000000],USD[0.0071713938781785] |
| 09357990 | DOGE[110.9948214200000000],USD[0.0000000007583552] |
| 09357998 | DOGE[154.5955795800000000],SHIB[1.0000000000000000],USD[20.0000000008082858] |
| 09358000 | NFT (489855806239113200)[1],USD[0.0082612487424219] |
| 09358002 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.1161089600000000],USD[0.0000000155446937],USDT[0.0000000063421903] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09358018 | SOL[0.000000033409541] |
| 09358023 | BRZ[1.0000000000000000],BTC[0.0174374500000000],DOGE[1.0000000000000000],ETH[0.2241820600000000],ETHW[0.2241820600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002560999592921] |
| 09358024 | USD[0.0038614076700878] |
| 09358042 | DOGE[3.0000000000000000],ETHW[0.0509696600000000],SHIB[3.0000000000000000],SOL[0.0000120000000000],USD[155.9821762869495494] |
| 09358046 | USD[0.0099740000000000] |
| 09358050 | SHIB[1.0000000000000000],USD[0.0000000069480800] |
| 09358058 | BTC[0.0067278500000000],ETH[0.0917490900000000],ETHW[0.0906995300000000],SHIB[2.0000000000000000],USD[0.0000202418548661] |
| 09358062 | EUR[0.0000000492988832],SHIB[3.0000000000000000],SOL[2.2980136300000000],TRX[1.0000000000000000],USD[0.0000004251382767] |
| 09358078 | BTC[0.0026000000000000],USD[0.3359698000000000] |
| 09358079 | USD[2.0000000000000000] |
| 09358082 | ETH[0.0079427500000000],SOL[4.1486000000000000],USD[474.0175282412841800],USDT[17.1418860103610308] |
| 09358086 | ALGO[718.0986391800000000],BTC[0.0248047000000000],ETH[0.2445756800000000],ETHW[0.2443794400000000],LTC[8.3467316200000000],USD[1148.1650187100000000] |
| 09358090 | USD[0.0000008695639672] |
| 09358103 | USD[0.0000105297863626] |
| 09358110 | ETHW[1.1175673500000000],TRX[2.0000000000000000],USD[0.6038932990462035] |
| 09358113 | ALGO[37.9650084800000000],LINK[0.0001089600000000],MATIC[0.0009501100000000],SHIB[11.0000000000000000],USD[0.0013761608128527] |
| 09358117 | USD[100.0000000000000000] |
| 09358131 | DOGE[1.0000000000000000],ETHW[0.0134223600000000],SHIB[4.0000000000000000],USD[35.3481936874402778] |
| 09358133 | NEAR[0.9990000000000000],USD[0.4982429500000000] |
| 09358136 | BRZ[1.0000000000000000],DOGE[766.9836201800000000],SHIB[4802524.5993283000000000],USD[2.0866850243819719] |
| 09358139 | USD[5.0000000000000000] |
| 09358140 | LTC[0.0000000096308225],MATIC[0.0003665586632782],SHIB[1.0000000000000000],SOL[0.0000000054500000],TRX[0.0000000008155167],USD[0.0000000094392554] |
| 09358155 | BTC[0.0120838300000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.5100486962979849] |
| 09358156 | KSHIB[453.8823736500000000],TRX[1.0000000000000000],USD[0.0000913202108890] |
| 09358158 | SHIB[2.0000000000000000],USD[0.8393658017537478] |
| 09358159 | USD[1158.5285749600000000] |
| 09358161 | USD[500.0000001397369589] |
| 09358169 | BTC[1.4282618600000000] |
| 09358174 | ALGO[1475.0913300300000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[29262752.9460768600000000],TRX[12533.9102424200000000],USD[0.0000000036057818] |
| 09358175 | USD[0.0000051623839242] |
| 09358179 | DOGE[1.0000000000000000],EUR[0.0000000616659396],SHIB[1.0000000000000000],SOL[0.0000050700000000],TRX[1.0000000000000000],USD[0.0000005470292744] |
| 09358182 | USD[0.0040001184908052] |
| 09358204 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0046970645029234] |
| 09358209 | USDT[0.0000000064427628] |
| 09358221 | USD[0.0000007333094536] |
| 09358223 | USD[0.0029644629619258] |
| 09358227 | USD[0.0000005992140425] |
| 09358233 | TRX[1.0000000000000000],USD[0.0043319000000000],USDT[0.0000000115800060] |
| 09358234 | USD[10.0000000000000000] |
| 09358241 | ETH[0.0030842800000000],ETHW[0.0030842760201122],SOL[0.0000000099000000] |
| 09358249 | TRX[0.0002050000000000],USD[7.7895594287387746],USDT[0.0090882684596854] |
| 09358250 | BTC[0.0000000066895293],USD[0.0043984792834147] |
| 09358252 | NFT (33341467804721750)[1],NFT (47442400207427206)[1],SHIB[2.0000000000000000],SOL[0.0000034500000000],USD[0.0012339981076751] |
| 09358257 | TRX[0.0114170000000000],USD[15.4822201720000000],USDT[16.5529798300000000] |
| 09358265 | BTC[0.0071965800000000],SHIB[2.0000000000000000],USD[0.0002595678968446] |
| 09358267 | BTC[0.0000000099870000],EUR[0.0000001806115962],SHIB[1.0000000000000000],SOL[0.0000000065552673],USD[0.0000000059224019],USDT[0.0000005192100468] |
| 09358278 | USD[0.2854576080000000] |
| 09358297 | BTC[0.0003720000000000],TRX[2.0000000000000000],USD[65.0288612843264196] |
| 09358299 | BTC[0.0000000050000000],ETHW[0.2072329300000000],SOL[0.0089573003665944] |
| 09358300 | SOL[0.0554386600000000],USD[0.0000012090317345] |
| 09358303 | BTC[0.0166754200000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001198807150277] |
| 09358308 | BTC[0.0001000000000000],USDT[0.0710870300000000] |
| 09358312 | BTC[0.0001209800000000],CUSDT[88.8896870000000000],NEAR[0.2919341600000000],TRX[38.3996816300000000],USD[0.0003743956705985],YFI[0.0006917800000000] |
| 09358315 | PAXG[0.0257984000000000],SHIB[1.0000000000000000],USD[0.0000001935618560] |
| 09358318 | BTC[0.0007983000000000],USD[7199.2474548000000000] |
| 09358333 | AVAX[2.0395399300000000],BRZ[3.0000000000000000],BTC[0.0240418600000000],DOGE[6.0000000000000000],ETH[1.2726285100000000],ETHW[1.2496948000000000],SHIB[14.0000000000000000],SOL[5.7259384600000000],TRX[5.0000000000000000],USD[3.5589343368250740],USDT[0.0000013560187049] |
| 09358335 | DOGE[2.0000000000000000],SHIB[7.0000000000000000],SOL[0.0000000086342820],TRX[1.0000000000000000],USD[0.0000034256655741] |
| 09358336 | SOL[0.1000000000000000] |
| 09358337 | USD[0.0000000044223040] |
| 09358339 | SHIB[100341702.2653625600000000],USD[0.0907911183772053],USDT[0.0000000167224518] |
| 09358341 | SHIB[4.0000000000000000],USD[1.4804495237881863] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09358366 | SOL[0.0000000100000000] |
| 09358369 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0000000047110908] |
| 09358370 | ETH[0.0000000100000000],MATIC[18.2607500560942560],SHIB[2.0000000000000000],TRX[0.0000000057269848],USD[0.0000218662829552] |
| 09358376 | SOL[5.4645300000000000],USD[1.6930000000000000] |
| 09358383 | SOL[5.4745200000000000],USD[1.3300000000000000] |
| 09358387 | BTC[0.0028342600000000],SHIB[1.0000000000000000],USD[0.0002067564556330] |
| 09358390 | BTC[0.0000000060021334],DOGE[1.0000000000000000],NFT (3349098060606253368)[1],SHIB[2.0000000000000000],USD[0.0001839193793837] |
| 09358397 | NFT (297758060450978745)[1],NFT (327624843686145329)[1],SHIB[1.0000000000000000],USD[0.0000004309224738] |
| 09358398 | ETHW[0.0214201200000000],TRX[1.0000000000000000],USD[0.0000006931877166] |
| 09358414 | MATIC[18.5665262700000000],SHIB[2.0000000000000000],SUSHI[2.1096828300000000],TRX[244.3141136300000000],USD[0.0000002202206222] |
| 09358417 | BTC[0.0042604800000000],DOGE[1.0000000000000000],ETHW[0.0840681400000000],SHIB[7.0000000000000000],USD[16.2779704198070271] |
| 09358421 | BTC[0.0012654800000000],DOGE[1.0000000000000000],ETH[0.0052748900000000],ETHW[0.0052064900000000],SHIB[1.0000000000000000],USD[20.7716112007099411] |
| 09358431 | DOGE[119.6541469800000000],NEAR[0.8834970400000000],SHIB[1.0000000000000000],TRX[303.0933339000000000],USD[4.1062255507464369] |
| 09358433 | USD[25.0000000000000000] |
| 09358439 | BTC[0.0001298000000000],NFT (445289794780227484)[1] |
| 09358451 | DOGE[1446.6669487800000000],ETHW[3.3970258500000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[5018.4241830201339705],USDT[1.0191401900000000] |
| 09358454 | BTC[0.0026755300000000],SHIB[1.0000000000000000],USD[417.3371278519957090] |
| 09358455 | USD[0.0059250040000000],USDT[186.7700000000000000] |
| 09358461 | AAVE[0.2674794700000000],DOGE[416.7440838500000000],ETH[0.0126235200000000],ETHW[0.0126235200000000],SHIB[2624683.1540899100000000],USD[0.0000152438563578],USDT[4.9750199070000000] |
| 09358465 | DOGE[0.0010942412816480],USDT[0.0000000054801559] |
| 09358467 | BTC[0.0000000020000000],DOGE[1346.5829322200000000],ETH[0.0121343300000000],ETHW[0.0002547000000000],MATIC[144.9307353100000000],SHIB[3848022.2334027400000000],TRX[1.0000000000000000],USD[0.3897347760741176] |
| 09358468 | ETH[0.0000009200000000],ETHW[0.1001186600000000],NFT (410675655240709839)[1],NFT (560472384540353890)[1],USD[0.0715909000000000] |
| 09358473 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[0.0000660000000000],USD[0.0000067868037190] |
| 09358479 | BTC[0.0000000100000000],BTC[0.0320595400000000],DOGE[1.0000000000000000],ETH[0.4291179700000000],ETHW[0.4289376500000000],SHIB[2.0000000000000000],SOL[6.0298253500000000],TRX[3.0000000000000000],USD[0.6366134965592112] |
| 09358481 | BTC[0.0003289000000000],USD[0.3665006598018749],USDT[0.0000003469036] |
| 09358493 | AVAX[9.9900000000000000],LINK[72.7272000000000000],SOL[4.9950000000000000],USD[573.1320000000000000] |
| 09358496 | BTC[0.0029442900000000] |
| 09358521 | TRX[0.0000030000000000],USD[0.0090462955391382],USDT[0.0084300039731964] |
| 09358524 | USD[16.0023649436802974] |
| 09358526 | DOGE[1.0000000000000000],ETH[0.0000000131501491],SHIB[1.0000000000000000],SOL[0.0000000010741835] |
| 09358529 | SHIB[1.0000000000000000],USD[0.0000000018953285] |
| 09358530 | ALGO[337.9519069986000000],DOGE[1.0000000000000000],ETH[0.0270386900000000],ETHW[0.0267019300000000],SHIB[4.0000000000000000],USD[0.0000189041931341] |
| 09358531 | USD[1.4671026638249311] |
| 09358534 | BTC[0.0025000000000000],DOGE[21.8424483800000000],ETH[0.0089910000000000],ETHW[0.0089910000000000],USD[0.3595654000822644] |
| 09358543 | BRZ[2.0000000000000000],BTC[0.0002256223369791],DOGE[2.0000000000000000],ETH[0.0000000018000000],GRT[2.0000000000000000],SHIB[446879.8967229300000000],SOL[2.5223837936328066],SUSHI[1.0000000000000000],TRX[3.0000000000000000],USD[0.0028533127374713],USDT[2.0000000000000000] |
| 09358545 | ALGO[0.0000000095804120],BCH[0.0000008100000000],BTC[0.0000000044545200],ETH[0.0005082569600000],LTC[0.0005973774943563],TRX[0.0000000000177531] |
| 09358557 | DOGE[1.0000000000000000],ETH[0.7096390300000000],USD[19.0011820483148609] |
| 09358558 | USD[3.0000000000000000] |
| 09358569 | SOL[0.1239504300000000],USD[5.2120440616581541] |
| 09358582 | USD[0.0001333683848486] |
| 09358583 | BTC[0.0080849700000000],TRX[1.0000000000000000],USD[10.3174968803579422] |
| 09358608 | ETH[0.0499500000000000],USD[54.3098718000000000] |
| 09358616 | BTC[0.0002847400000000],DOGE[1.0000000000000000],USD[0.0002487827391220] |
| 09358620 | ETHW[0.0101312800000000],SHIB[4.0000000000000000],USD[33.2397623555339908] |
| 09358622 | USD[4.4362043550000000] |
| 09358625 | BTC[0.0005175200000000],SHIB[1.0000000000000000],USD[0.0000618331657048] |
| 09358631 | BRZ[1.0000000000000000],BTC[0.0000000700000000],DOGE[2.0000000000000000],MKR[0.1715376522738197],SHIB[2.0000000000000000],USD[0.0003296477019916] |
| 09358645 | BTC[0.0012935500000000],SHIB[1.0000000000000000],USD[0.0001933044913970] |
| 09358649 | DOGE[0.0000001000000000],ETH[0.0000001600000000],ETHW[0.0000016000000000],SHIB[1.0000000000000000],SUSHI[0.0003060000000000],USD[0.0056228046336584] |
| 09358657 | BRZ[55.0568191300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000740604050] |
| 09358660 | DOGE[74.3169528800000000],SHIB[544218.6870748200000000],USD[0.0000000008108750] |
| 09358664 | SHIB[1.0000000000000000],USD[36.7585228048925375] |
| 09358667 | BTC[0.0009130800000000],MATIC[260.0000000000000000],USD[0.0000658231625220] |
| 09358670 | SHIB[2.0000000000000000],USD[0.0001440443434020] |
| 09358683 | BTC[1.0027955600000000],ETH[0.0000001200000000],MATIC[0.0003158500000000],SHIB[10.7776816400000000],SOL[0.0000012000000000],TRX[0.0032725500000000],USD[0.0039844340999134] |
| 09358691 | USD[0.0037037140334750] |
| 09358699 | BTC[0.0329338100000000],DOGE[1.0000000000000000],ETH[0.0265568400000000],ETHW[0.0262385200000000],USD[435.0667679345909871] |
| 09358711 | BTC[0.0013332700000000],SHIB[2.0000000000000000],USD[0.0151041941468046] |
| 09358717 | AVAX[0.0331656600000000],BCH[0.0601113200000000],BRZ[21.7840063200000000],BTC[0.0008611100000000],ETH[0.0003529900000000],ETHW[0.0003529900000000],LINK[0.0977765500000000],MKR[0.0009298800000000],NEAR[0.0830280400000000],PAXG[0.0033145200000000],SHIB[1.0000000000000000],USD[0.8527493476713720],YFI[0.0011077500000000] |
| 09358739 | DOGE[1.0000000000000000],USD[0.0000001070900019],USDT[31.5029588800000000] |
| 09358741 | SHIB[242062.4910597600000000],TRX[55.2400002300000000],USD[1.3046180805613127] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09358759 | BAT[1.00000000000000000],BRZ[0.448893360000000000],BTC[0.000166040000000000],DOGE[2.000000000000000000],GRT[0.710270200000000000],NFT (300313442357773090)[1],NFT (334376695083626477)[1],NFT (370576389478894616)[1],NFT (449805935252945179)[1],NFT (568563617462823210)[1],NFT (570143846027831985)[1],SHIB[2782.743650290000000000],SOL[0.029931360000000000],TRX[4.000000000000000000],USD[1.766296463586039] |
| 09358760 | ALGO[84.614239450000000000],BAT[75.087316070000000000],BRZ[257.100829980000000000],BTC[0.006478700000000000],DAI[35.784586260000000000],DOGE[585.991121430000000000],GRT[147.661630950000000000],KSHIB[1479.666424000000000000],SHIB[731315.212041760000000000],TRX[157.490057040000000000],USD[0.408976584804927],USDT[20.508036020000000000] |
| 09358773 | BCH[0.404202640000000000],CUSDT[2468.885139890000000000],DOGE[336.215227750000000000],SHIB[3420604.008834290000000000],TRX[1231.721312550000000000],USD[0.020004424861690] |
| 09358777 | USD[0.000788575853819] |
| 09358786 | ETH[0.030000000000000000],ETHW[0.030000000000000000],USD[2.632795800000000000] |
| 09358792 | BRZ[1.000000000000000000],USDT[0.000000049335789] |
| 09358797 | USD[0.000316321746969] |
| 09358800 | BCH[0.017236090000000000],USD[0.000023206917426] |
| 09358801 | USD[9.026669440000000000] |
| 09358802 | USD[1601.000000000000000000] |
| 09358806 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000432084329097],USDT[0.000000009272586] |
| 09358811 | SHIB[497801.564950180000000000],TRX[198.522465450000000000],USD[0.000000007512741] |
| 09358815 | SHIB[4.000000000000000000],USD[0.000005912504483] |
| 09358816 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[8.706363168318222] |
| 09358817 | SHIB[1.000000000000000000],USD[0.000000486186082,0] |
| 09358819 | MATIC[0.000082550000000000],USD[3.269170181704346] |
| 09358824 | BTC[0.003488960000000000],DOGE[269.317930980000000000],ETH[0.025854230000000000],ETHW[0.025854230000000000],SHIB[5.000000000000000000],SOL[0.497542560000000000],TRX[1.000000000000000000],USD[0.020540335041600] |
| 09358826 | BTC[0.006868580000000000],DOGE[4.000000000000000000],ETH[0.074290950000000000],ETHW[0.073368830000000000],NFT (562657388663597219)[1],SHIB[3.000000000000000000],SOL[1.808502030000000000],TRX[702.427642270000000000],USD[0.022432790472736] |
| 09358844 | BRZ[1.000000000000000000],DOGE[148.769619450000000000],KSHIB[456.627676750000000000],SHIB[911162.731207280000000000],USD[0.010000011705915] |
| 09358867 | SHIB[1.000000000000000000],USD[0.057688086061236] |
| 09358869 | DOGE[928.402473680000000000],MATIC[0.009653100000000000],SHIB[275991.239349460000000000],USD[0.000000006916151] |
| 09358885 | BTC[0.001341470000000000],SHIB[2.000000000000000000],USD[-0.887950615231137] |
| 09358896 | USD[0.000223891796185,6] |
| 09358904 | SHIB[10.000000000000000000],USD[0.002874715971278] |
| 09358907 | BTC[0.003402300000000000],USD[72.920537979526244] |
| 09358928 | SHIB[1.000000000000000000],USD[10.320437687868287,5] |
| 09358931 | SHIB[1.000000000000000000],USD[0.002271753519169,9] |
| 09358933 | BTC[0.000017600000000000],DOGE[3.000000000000000000],SHIB[268288.860467430000000000],SUSHI[8.258842920000000000],TRX[13.854838020000000000],USD[0.082784204523754,9] |
| 09358943 | ALGO[0.000000000707719666],AVAX[0.000000001692996,8],ETH[0.001274653667980,7],ETHW[0.001260963667980,7],LINK[0.000000000695142,26],MATIC[0.000000009159641,8],SHIB[135628.364164120000000000],SUSHI[0.055020100000000000],USD[0.000015154836636,5] |
| 09358954 | DOGE[156.123415750000000000],ETH[0.009889630000000000],ETHW[0.009766510000000000],MATIC[9.294231240000000000],NEAR[0.860515490000000000],SHIB[1.000000000000000000],SUSHI[4.276373610000000000],TRX[292.365536520000000000],UNI[2.890170300000000000],USD[5.294333974910566,2] |
| 09358957 | USD[0.000000005793272,0] |
| 09358959 | BTC[0.000010900000000000],ETH[0.000125790000000000],ETHW[0.000125790000000000],USD[0.060070610000000000] |
| 09358961 | AVAX[0.837538420000000000],BRZ[1.000000000000000000],BTC[0.001344210000000000],ETH[0.018438310000000000],ETHW[0.018205750000000000],SHIB[2.000000000000000000],USD[52.182196072436509,2] |
| 09358964 | BTC[0.000259140000000000],SHIB[1.000000000000000000],USD[0.000356551304356,6] |
| 09358967 | BTC[0.026304350000000000],SHIB[1.000000000000000000],USD[0.000015206071175] |
| 09358975 | BTC[0.005194800000000000],ETH[0.025974000000000000],ETHW[0.025974000000000000],USD[1.550000000000000000] |
| 09358989 | USD[50.010000000000000000] |
| 09358991 | AVAX[0.000000005875909,8],SHIB[7.000000000000000000],TRX[0.000000017124961],USD[0.000000049353505] |
| 09358992 | DOGE[31.054651730000000000],SHIB[523093.899892520000000000],TRX[1.000000000000000000],USD[0.000365309694648] |
| 09358999 | USD[0.001177003406653,3] |
| 09359005 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],NFT (299147658271098901)[1],NFT (312588105527148458)[1],NFT (328980094044939884)[1],NFT (366849344475623478)[1],NFT (387105054055957956)[1],NFT (414663740169728203)[1],NFT (464450279940653182)[1],NFT (483036405733186686)[1],NFT (500028758947210059)[1],SHIB[2.000000000000000000],SOL[0.099457420000000000],USD[0.000000667485130] |
| 09359014 | BTC[0.016722830000000000],GRT[1.000000000000000000],USD[0.010001958242681] |
| 09359023 | SHIB[4578755.578754570000000000],USD[0.000000000019912] |
| 09359025 | USD[50.000000000000000000] |
| 09359027 | USD[1.000000000000000000] |
| 09359030 | BTC[0.041961470000000000],DOGE[2.000000000000000000],ETH[0.732046390000000000],ETHW[0.732046390000000000],USD[0.000146131383159] |
| 09359033 | USD[28.000000000000000000] |
| 09359035 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[1.695870931620711,1],USDT[0.000016259985160] |
| 09359040 | SHIB[2.000000000000000000],USD[99.507502335908788,0] |
| 09359058 | SHIB[2.000000000000000000],USD[14.782396551752378,4] |
| 09359113 | BCH[0.066618110000000000],USD[0.000022161147321,9] |
| 09359131 | LINK[1.102335660000000000],SHIB[1.000000000000000000],SUSHI[4.347262570000000000],TRX[1.000000000000000000],USD[16.683289980871918] |
| 09359132 | BRZ[125.599246560000000000],BTC[0.003748140000000000],DAI[49.735278500000000000],DOGE[270.156475980000000000],MATIC[22.224269620000000000],SHIB[6.000000000000000000],TRX[337.035416510000000000],USD[0.010153690508041,0],USDT[19.898089940000000000] |
| 09359135 | USD[2.000000000000000000] |
| 09359139 | BTC[0.028612879897229,1],CAD[0.000000001239021,6],DOGE[4.000000000000000000],ETH[0.289465510000000000],ETHW[0.224834390000000000],EUR[0.000000004109309,1],NEAR[2.566812450000000000],SHIB[15.995454540000000000],TRX[4.000000000000000000],USD[5.151129856440529] |
| 09359149 | SHIB[2.000000000000000000],USD[0.002410583570851,5] |
| 09359153 | USD[20.866459110000000000] |
| 09359164 | SHIB[1.000000000000000000],SOL[22.028775890000000000],USD[0.000000585779873] |
| 09359179 | ALGO[165.741349360000000000],DOGE[408.672293930000000000],ETHW[0.353263040000000000],LINK[4.024303460000000000],NEAR[8.419609460000000000],SHIB[8908750.615264240000000000],SOL[2.700358240000000000],TRX[2.000000000000000000],USD[429.269575357095617,5] |
| 09359190 | ALGO[932.234070880000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],USD[0.000000006095987] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09359194 | UNI[104.050000000000000000],USD[0.000000037751040],USDT[0.177664910000000] |
| 09359197 | USD[99.984798200000000000] |
| 09359198 | ETH[0.000941160000000],ETHW[0.000941160000000],USD[0.009974000000000000] |
| 09359201 | KSHIB[1877.302335310000000000],SHIB[1.000000000000000000],USD[3.119792180152827[3] |
| 09359211 | BAT[0.002100270000000000],BRZ[2.000000000000000000],GRT[1.000000000000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.065419858550070],USDT[1.023224313322906] |
| 09359212 | AVAX[2.305990770000000000],BTC[0.002693460000000000],ETH[0.036920100000000000],ETHW[0.036461680000000000],SHIB[3.000000000000000000],SOL[1.654962455000000000],TRX[1.000000000000000000],USD[0.001543250274678] |
| 09359217 | BCH[0.018121600000000000],BTC[0.000261770000000000],TRX[150.226351090000000000],USD[0.006068108944477] |
| 09359219 | BRZ[2.000000000000000000],ETHW[0.441000000000000000],USD[0.003144575612294] |
| 09359220 | USD[10.000000000000000000] |
| 09359224 | BTC[0.003098700000000000],ETH[0.027015980000000000],ETHW[0.027015980000000000] |
| 09359230 | SOL[0.000000015138658] |
| 09359241 | BTC[0.000000300000000000],USD[0.028955577740982900] |
| 09359243 | BTC[0.000003280000000000],ETH[0.003653900000000000],ETHW[0.003653900000000000],USD[0.880257242416990[0] |
| 09359247 | DOGE[1.000000000000000000],GBP[43.099857776707618[6],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000027018274] |
| 09359248 | DOGE[1.000000000000000000],ETH[0.000000310000000000],SHIB[958193.003479360000000],SOL[1.022081300000000],TRX[1.000000000000000000],USD[0.102933294755236] |
| 09359251 | USD[222.220000000000000000] |
| 09359255 | BTC[246.226165430000000000],BTC[0.001297770000000000],CUSDT[0.463663960000000000],DOGE[2.000000000000000000],ETH[0.017684870000000000],ETHW[0.017684870000000000],NFT [388078802172405912][1],SHIB[1.000000000000000000],SOL[0.001722530000000000],TRX[635.781036250000000000],USD[0.010000008338892] |
| 09359263 | AVAX[0.307769540000000000],BTC[0.005171100000000000],SHIB[2.000000000000000000],USD[0.001254524174497] |
| 09359267 | USD[0.000001189723866] |
| 09359279 | USD[104.332295100000000000],SOL[23.157867000000000000],USD[0.000000667726861[9] |
| 09359284 | MATIC[1.003082390000000000],SOL[23.157867000000000000],USD[0.000000667726861[9] |
| 09359288 | USD[0.000000168195978] |
| 09359291 | BTC[0.526078490000000000],DOGE[25.723653967953117],ETH[3.552463961759086[0],ETHW[3.282330331759086[0],MATIC[563.506658661583419[09],SHIB[140.000000000000000000],SOL[15.573097452075690[0],TRX[3.000013000000000000],USD[4001.583878303296897[5] |
| 09359292 | BTC[0.000260240000000000],ETH[0.003662520000000000],ETHW[0.003621480000000000],USD[0.001950601035712] |
| 09359295 | SOL[1.469569695460090[0],USD[0.000000487995177] |
| 09359297 | CUSDT[0.008603630000000000],USD[0.000000032016001] |
| 09359301 | BTC[0.000146840000000000],SHIB[1.000000000000000000],USD[0.000055443704333],USDT[0.000000139619726] |
| 09359302 | AAVE[0.098213350000000000],ALGO[310.362468610000000],AVAX[0.872720230000000000],BTC[0.018770270000000000],ETH[0.622645120000000000],ETHW[0.622383600000000000],LINK[34.161708290000000000],MATIC[437.976234470000000],NEAR[2.623096380000000000],SHIB[2.000000000000000000],SOL[2.356327590000000000],USD[10.322402590029335[2] |
| 09359305 | SHIB[1.000000000000000000],USD[2.177179994596833[4] |
| 09359308 | USD[100.000000000000000000] |
| 09359310 | NFT [289788505484602787][1],NFT [409624611751171436][1],NFT [434452251409994684][1],NFT [488765034237876019][1],SHIB[139047.128446960000000],SOL[0.031257227064870[8],USD[3.677661266584148[4],USDT[0.000000022700524] |
| 09359312 | USD[104.332295100000000000] |
| 09359317 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.931668739652191[0] |
| 09359324 | USD[0.000015357663989] |
| 09359326 | USD[0.002265363620986],USDT[0.000000110844741] |
| 09359329 | DOGE[1.000000000000000000],ETHW[1.009515310010039[4],KSHIB[0.000018200000000000],SHIB[1.000000000000000000],SOL[2.163149020000000000],TRX[179.788564100000000000],USD[0.000000004711865] |
| 09359347 | USD[0.000000007027798] |
| 09359349 | SHIB[1898100.000000000000000],USD[10.119000000000000000] |
| 09359355 | DOGE[1.000032920000000000],SHIB[1.000000000000000000],USD[0.149228434379432[4] |
| 09359356 | USD[25.000000000000000000] |
| 09359360 | BTC[0.000812510000000000],CUSDT[468.862433690000000],LTC[0.214221020000000000],SHIB[6.000000000000000000],SUSHI[9.089909880000000000],USD[0.031465882820211[0],USDT[25.928361980000000000],YFI[0.001219940000000000] |
| 09359365 | USD[0.000127356683321] |
| 09359370 | USD[26.083073850000000000] |
| 09359391 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.003955177032067[0] |
| 09359406 | USD[0.004591061054332[9],USDT[0.000000105414331] |
| 09359421 | BTC[0.002713350000000000],SHIB[1.000000000000000000],USD[0.000228966027161[8] |
| 09359429 | USD[165.031509351663297[0] |
| 09359452 | AAVE[3.821034800000000000],AVAX[10.214636200000000000],BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.036374760000000000],DOGE[1.000000000000000000],ETH[0.433730350000000000],ETHW[0.433548190000000000],LINK[61.323074130000000000],LTC[4.289321350000000000],MATIC[552.139112150000000000],SHIB[2.000000000000000000],SOL[25.580924480000000000],TRX[4.000000000000000000],USD[33.327665864327527[5] |
| 09359454 | TRX[1.000000000000000000],USD[0.000000008374358] |
| 09359457 | DOGE[5.000000000000000000],SHIB[1491597.156773470000000],USD[0.003534092588412] |
| 09359459 | USD[0.005679160000000000] |
| 09359463 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[23440815.393939390000000],USD[0.001951794351561[2],USDT[0.000046876415808[0] |
| 09359465 | USD[0.595349725404600[0] |
| 09359466 | USD[0.000131334983112[9] |
| 09359471 | USD[104.352208560000000000] |
| 09359474 | USD[0.034305173449374[5] |
| 09359484 | BCH[0.021788000000000000],BTC[0.038437680000000000],ETH[0.224303200000000000],ETHW[0.224303200000000000],LINK[48.631200000000000000],LTC[0.759800000000000000],USD[229.842461150000000000] |
| 09359496 | USD[0.000000001741136[0],USDT[207.599443190000000000] |
| 09359507 | ETH[0.000112930000000000],ETHW[0.000112930000000000],SHIB[2.000000000000000000],SOL[0.000486000000000000],USD[0.086913752392372[0] |
| 09359509 | AVAX[0.000641200000000000],ETH[0.000000078564048],ETHW[0.000000078654048],MATIC[0.003194900000000000],SHIB[19.284709480000000000],SOL[0.000005610000000000],USD[0.000000327289934[4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09359510 | USD[15.0000000000000000] |
| 09359511 | DOGE[1.0000000000000000],MATIC[0.0000000126394116],SOL[0.0000000014990681],USD[0.0000004866324444] |
| 09359515 | SOL[0.0000193700000000],USD[0.0002123646212295] |
| 09359521 | BTC[0.0007287900000000],USD[0.4697261604885469],USDT[0.0001405551404581] |
| 09359523 | ETHW[0.0072615500000000],USD[50.0000240250567695] |
| 09359534 | NFT (324716690444515856)[1],NFT (413660929685819574)[1],USD[10.0000000000000000] |
| 09359549 | USD[0.0000000013537600],USDT[0.0000000052070938] |
| 09359557 | ETHW[1.9146981924857257],USD[0.0000000002457819] |
| 09359564 | BTC[0.0007047700000000],ETH[0.0093503000000000],ETHW[0.0092361100000000],MATIC[23.9998052500000000],SHIB[4.0000000000000000],SOL[0.2942652300000000],USD[0.0002523199860650] |
| 09359575 | USD[100.00000000] |
| 09359583 | SHIB[1.0000000000000000],USD[7.5075227480668553] |
| 09359588 | BTC[0.0000649000000000] |
| 09359593 | ETH[0.3997399300000000],ETHW[0.3997399300000000],SHIB[1.0000000000000000],USD[0.0000001936752985] |
| 09359602 | BTC[0.0410874100000000],ETH[0.2723735700000000],ETHW[0.1820514000000000],USD[0.0008806664056297] |
| 09359608 | BTC[0.0000615500000000],ETH[0.0187906100000000],ETHW[0.0187906100000000],MATIC[1.0000000000000000],USD[0.0011464184866011] |
| 09359609 | ETH[0.0005730000000000],ETHW[0.0005730000000000],SOL[0.0012570600000000] |
| 09359611 | DOGE[1.0000000000000000],ETH[0.0000048300000000],SOL[24.0337656100000000],USD[0.0200101101767246] |
| 09359621 | BTC[0.0000000220053471],SOL[0.0000000026419894] |
| 09359624 | USD[17.8199607140056476],USDT[0.0000000040076996] |
| 09359633 | ETHW[17.4740407900000000],USD[1000.0000000] |
| 09359637 | SHIB[2.0000000000000000],USD[0.0057077272990361] |
| 09359652 | ETH[0.0000000074501735],USD[0.0132479512079926] |
| 09359653 | USD[18.3065897953853440] |
| 09359658 | BTC[0.0011260660380000],DOGE[1.0000000000000000],MATIC[1.1243697000000000],NFT (484235034797072095)[1],TRX[61.7921437218663014],UNI[0.5158465900000000],USD[0.0006612913806995] |
| 09359662 | USD[0.0050000000000000] |
| 09359664 | SHIB[1.0000000000000000],TRX[699.9259828200000000],USD[2.0100000005017224] |
| 09359676 | BCH[0.0000062700000000],BRZ[1.0000000000000000],ETHW[0.0000093400000000],SHIB[1.0000000000000000],USD[0.0000000069373017],USDT[0.0000182775510029] |
| 09359681 | TRX[2.0000000000000000],USD[0.0000000119096400] |
| 09359690 | SHIB[5.0000000000000000],TRX[4.3500000023076912],USD[0.0031520871928519] |
| 09359701 | SHIB[3.0000000000000000],USD[0.0001796600230234] |
| 09359703 | LINK[1.0951074900000000],NEAR[2.2037262400000000],SHIB[2.0000000000000000],SUSHI[11.0627614700000000],UNI[1.3025859800000000],USD[0.0000921604712380] |
| 09359705 | BRZ[1.0000000000000000],BTC[0.0121630800000000],DOGE[1.0000000000000000],ETH[0.2524212900000000],ETHW[0.2522279900000000],SHIB2[0.0000000000000000],TRX2[0.0000000000000000],USD[0.0002540472182452],YFI[0.0295185400000000] |
| 09359707 | USDT[0.0000000001100140] |
| 09359708 | USD[0.0001185985398249] |
| 09359710 | AAVE[0.2320679800000000],ALGO[451.5451563000000000],AVAX[4.2923652900000000],BRZ[1003.6718816500000000],DOGE[235.0600792200000000],ETH[0.0000314000000000],ETHW[0.0000314000000000],KSHIB[1233.3315244400000000],LTC[0.3104300200000000],MATIC[176.9509486000000000],MKR[0.0077784900000000],NEAR[0.8002000000000000],SHIB[16223188.6862749100000000],SOL[6.5866939300000000],SUSHI[27.4121181700000000],TRX[313.3300771700000000],UNI[16.3223217000000000],USD[0.0000000790400081],USDT[10.3635770700000000] |
| 09359711 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[7.0000000000000000],SOL[0.0000000011171280],TRX[0.0000000042786250],USD[0.0000000036817438],USDT[0.0000004549795192] |
| 09359726 | BTC[0.0000001000000000],DOGE[157.3962582300000000],SHIB[3.0000000000000000],SOL[0.1329643900000000],SUSHI[4.5873230800000000],USD[13.4291481869391204] |
| 09359728 | ETH[0.7160057500000000],ETHW[0.7160057500000000],USD[0.0000279309344300],USDT[1.0000000000000000] |
| 09359729 | BRZ[4.0000000000000000],BTC[0.0000016800000000],DOGE[6.0000000000000000],ETHW[1.3236576000000000],NFT (417814264611069398)[1],SHIB[85.0000000000000000],TRX[3.0000000000000000],USD[0.0075476394171679] |
| 09359733 | USD[0.9526604032402046] |
| 09359734 | BAT[66.1372938400000000],ETH[0.0209379300000000],ETHW[0.0209379300000000],USD[0.0000162802878685] |
| 09359739 | AAVE[0.0000016500000000],ETH[0.0000001200000000],ETHW[0.0134556900000000],SHIB[5.0000000000000000],USD[0.0004179712366488] |
| 09359744 | SHIB[1.0000000000000000],USD[0.0000740424624670] |
| 09359746 | USD[10.0000000000000000] |
| 09359761 | BTC[0.0003863900000000],SHIB[3.0000000000000000],USD[0.4447639508879939] |
| 09359770 | BTC[0.0002634300000000],USD[0.0000774393269536] |
| 09359771 | BTC[0.0012166700000000],SHIB[1.0000000000000000],USD[0.0004235936543444] |
| 09359777 | USD[208.6607790600000000] |
| 09359788 | USD[0.0073581700000000] |
| 09359791 | BTC[0.0012863300000000],SHIB[1.0000000000000000],USD[0.0001554806061564] |
| 09359797 | BTC[0.0035448800000000],ETH[0.0234467700000000],ETHW[0.0231594900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[65.1437988403239255] |
| 09359806 | ETH[0.0110000000000000],USD[14.1837992000000000] |
| 09359807 | SHIB[413602.9411764700000000],USD[1.0000000000000128] |
| 09359813 | TRX[387.1681702100000000],USD[0.0000000042827850] |
| 09359835 | USD[30.0000000000000000] |
| 09359837 | USD[0.1537230723788600] |
| 09359845 | USD[0.0037815226663481] |
| 09359865 | BCH[0.0012457300000000],BTC[0.0002946000000000],ETH[0.0004175500000000],ETHW[0.0004175500000000],SOL[0.0040713400000000],USD[0.0000019977011276] |
| 09359866 | BRZ[1.0000000000000000],MATIC[0.0018589800000000],TRX[1.0000000000000000],USD[173.9985332986213857] |
| 09359871 | BRZ[521.3403460500000000],DOGE[1570.4296876600000000],SOL[2.3238721200000000],TRX[1.0000000000000000],USD[0.0164396505000489] |
| 09359882 | BTC[0.0573880467047644],ETHW[0.8262085200000000],SHIB[1.0000000000000000],USDT[202.5959579800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09359883 | BTC[0.0137164100000000],SHIB[1.0000000000000000],USD[0.0003800211497250] |
| 09359888 | BTC[0.0014663400000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[34.7260413321029682] |
| 09359891 | BRZ[1.0000000000000000],DOGE[0.5020452900000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.7698329993960363] |
| 09359901 | AAVE[0.0577149400000000],BTC[0.0002207800000000],ETH[0.0025468400000000],ETHW[0.0025194800000000],SHIB[1.0000000000000000],USD[1.6127664455284738] |
| 09359911 | ALGO[6.2333637500000000],MATIC[3.8881533500000000],NEAR[3.9058638200000000],TRX[121.3793200900000000],USD[0.0002272159006253] |
| 09359913 | ETH[0.0000173800000000],ETHW[0.0000173800000000] |
| 09359919 | BTC[0.0026244500000000],TRX[1.0000000000000000],USD[0.0003810307433200] |
| 09359923 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0033815056200216] |
| 09359924 | ALGO[15.4608781600000000],AUD[14.5330782800000000],BCH[0.0354143235611072],USD[0.0000913309881708] |
| 09359930 | DOGE[294.5517779400000000],SHIB[20558508.3861472000000000],USD[5.1702625803900157] |
| 09359937 | ETH[0.8283053700000000],ETHW[0.8279500500000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000503122414047] |
| 09359952 | SHIB[3.0000000000000000],SOL[0.5430691800000000],USD[43.3643140227372896] |
| 09359959 | SOL[0.6218465400000000],USD[0.0000004197913730] |
| 09359962 | USD[50.0000000000000000] |
| 09359963 | BAT[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0304595866576253],USDT[1.0000000000000000] |
| 09359974 | SHIB[1.0000000000000000],USD[0.0000111012168207] |
| 09359980 | DOGE[2.0000000000000000],TRX[14704.7466255063322375],USD[0.0000000000476979] |
| 09359981 | LTC[0.0000276000000000],SHIB[7.0000000000000000],SOL[0.3353138100000000],USD[0.0000000727144672] |
| 09359982 | ETH[0.0000000400000000],ETHW[0.0000000088132028],MATIC[0.0000000060995702],USD[0.0000000062639918] |
| 09359985 | DOGE[0.0000000028247008],ETH[0.0000000012517115],USD[0.0000000001073556] |
| 09360003 | USD[0.0000006782734816] |
| 09360009 | ETHW[0.0000114100000000],USD[0.0371561725176772],USDT[0.0000000071640160] |
| 09360014 | BRZ[1.0000000000000000],DOGE[2296.9652058100000000],SHIB[6004119.6049145900000000],TRX[1.0000000000000000],USD[0.0000000042993481] |
| 09360016 | SHIB[1.0000000000000000],USD[0.0100688431295408],YF[0.0023241200000000] |
| 09360021 | NFT[422173176007149228][1],NFT[478764339950245025][1],TRX[0.2355690000000000],USD[0.0000000092526500],USDT[1.0795847565733366] |
| 09360026 | USD[104.3303895100000000] |
| 09360027 | BRZ[51.4036911500000000],CUSDT[515.0833389700000000],MATIC[9.3700824700000000],SHIB[2.0000000000000000],USD[39.3726232251191382],USDT[10.3724860900000000] |
| 09360054 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000066057674] |
| 09360065 | DOGE[1.0000000000000000],MATIC[0.0000000767209985],NEAR[0.0000000095000000],SHIB[8.0000000000000000],SOL[0.0000267822516645],TRX[0.0011609900000000],USD[1.2681143256299185] |
| 09360073 | BTC[0.0000717850000000],USD[8.6272630300000000] |
| 09360074 | USD[0.0003279353741950] |
| 09360076 | BTC[0.0000661327981000],ETH[0.0008118300000000],ETHW[0.0009108300000000],SOL[0.0091500000000000],USD[0.3615211254006720] |
| 09360082 | BTC[0.0492240700000000],DOGE[1.0000000000000000],ETH[0.2182114300000000],ETHW[0.2179945200000000],TRX[2.0000000000000000],USD[477.0263927175853741] |
| 09360085 | ETH[0.0000001000000000],ETHW[0.0000000088263330],USD[0.0000003417888898] |
| 09360090 | BTC[0.0000050000000000],SOL[0.0000022745463596] |
| 09360093 | MATIC[48.3449060500000000],NFT[404396615979654286][1],NFT[563837279494554076][1],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0045809603534405],USDT[1.0429132600000000] |
| 09360096 | GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001095924757884] |
| 09360098 | BAT[2.2658162500000000],BRZ[0.0000189000000000],DOGE[0.0005105500000000],GRT[0.0000610800000000],MATIC[0.0000728800000000],NFT[543485134486912919][1],TRX[0.0000005100000000],USD[0.0000000059324531],USDT[0.0000651389411976] |
| 09360101 | ETH[0.0940441114393574],ETHW[0.1259205414393574],SOL[0.0000000069739705],USD[0.0000017930259854] |
| 09360115 | SHIB[2.0000000000000000],USD[0.0001001007668954] |
| 09360123 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0167029105902232] |
| 09360135 | TRX[0.0000000032223292],USD[0.0024261717117960],USDT[0.0000000075896974] |
| 09360137 | SOL[0.0000000079717252],USD[0.0045357313157138] |
| 09360139 | ETH[0.0044149600000000],ETHW[4.8963889100000000],SHIB[2.0000000000000000],USD[0.1995792847041656] |
| 09360147 | USD[100.0000000000000000] |
| 09360151 | ETH[0.0000034700000000],USD[0.0000028395191956] |
| 09360155 | DOGE[5.0000000000000000],SHIB[3.0000000000000000],SOL[0.0001337100000000],TRX[1.0000000000000000],USD[0.1454132735695355] |
| 09360156 | SOL[0.0227126100000000],TRX[1.0000000000000000],USD[0.0000003827284501] |
| 09360162 | NFT[492831924236407440][1],TRX[1.0000000000000000],USD[0.5862674332800000] |
| 09360172 | SHIB[1.0000000000000000],USD[0.0002326804083412] |
| 09360180 | USD[10.0000000000000000] |
| 09360182 | BTC[0.0020534300000000],ETH[0.0092987700000000],ETHW[0.0091893300000000],SHIB[2.0000000000000000],SOL[1.0467935500000000],TRX[2.0000000000000000],USD[0.0206257913556885] |
| 09360186 | BTC[0.0000000100000000],KSHIB[0.0010986200000000],MATIC[0.0000935600000000],PAXG[0.0000001800000000],SHIB[11150.7675937100000000],UNI[0.0000205300000000],USD[0.0000000052794834],USDT[0.0004902510750038] |
| 09360190 | USD[0.1549418075776184],USDT[0.0000000104012636] |
| 09360192 | DOGE[3.0000000000000000],TRX[20721.4500237691971976],USD[0.0000000010913862] |
| 09360194 | SOL[0.1650967400000000],USD[0.0000085626673882] |
| 09360195 | BTC[0.0000839450000000],USD[2.3284288843280608] |
| 09360196 | SOL[0.4000000056800000],USD[0.0000008928709904] |
| 09360215 | SHIB[1.0000000000000000],USD[0.0000000068796797] |
| 09360218 | USD[9.6525537451521392] |
| 09360221 | ETH[0.0000000012290810],ETHW[0.0209158312290810],USD[128.3716053264160376] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09360227 | USD[1153.0000000000000000] |
| 09360234 | BRZ[1.00000000000000000],DAI[12.423003590000000000],USD[12.500000002795749] |
| 09360248 | USD[0.008887716700000] |
| 09360253 | BTC[0.000817471196203],DOGE[0.00000000261307564],ETH[0.00000003456690],ETHW[0.093067763456690000],GRT[0.000000002228578],LINK[0.00000000088000000],LTC[0.000000069932350],MATIC[0.00000004000000000],NEAR[0.000000000700000713039],SHIB[0.000000003645575],SUSHI[0.0000000097869779],TRX[0.00000008822356],USD[0.0000079873299550] |
| 09360266 | SOL[0.010000000000000000],USD[0.001980855305280],USDT[0.0073496320000000] |
| 09360269 | TRX[0.000494000000000],USD[1.342617399900000],USDT[4.420000007461220] |
| 09360271 | DOGE[79.734184380000000000],NFT [38317409606875800300][1],SHIB[96176.2300861600000000],USD[0.0000000008446003] |
| 09360274 | USD[0.000000070711569] |
| 09360286 | USD[459.016153827135000] |
| 09360310 | BTC[0.000899210000000000],SHIB[2.00000000000000000],SOL[0.441469000000000000],TRX[1.00000000000000000],USD[0.0007187510601876] |
| 09360312 | BTC[0.00000005677900],TRX[0.000000006890284],USDT[0.0002286415471792] |
| 09360313 | BCH[0.00992643000000000],BTC[0.00016364000000000],DOGE[96.233993830000000],SHIB[109771.48408342000000000],USD[1.0000861568807295] |
| 09360314 | TRX[1.00000000000000000],USD[0.000000126145120],USDT[20.759564990000000] |
| 09360326 | ALGO[16.661755330000000],SHIB[1.00000000000000000],USD[0.000000039523362] |
| 09360333 | DAI[4.973030700000000000],USD[5.000000007480523 0] |
| 09360347 | USD[10.364568900000000000] |
| 09360349 | LTC[0.042453830000000000],SHIB[189435.7385759900000000],USD[4.3626368274338992] |
| 09360358 | PAXG[0.002628200000000000],USD[0.000047560791120] |
| 09360369 | DOGE[1.00000000000000000],MATIC[163.475622510000000],USD[20.010000005693 1840] |
| 09360375 | DOGE[0.004139800000000],USD[44.905573251407915 8],USDT[0.0000000027475875] |
| 09360387 | USD[40.000000000000000] |
| 09360413 | LINK[1.041932700000000],USD[0.000231784905382 0],USDT[0.0000000064291193] |
| 09360414 | USD[50.010000000000000] |
| 09360423 | DOGE[579.809390480000000],KSHIB[6084.00921605000000000],SHIB[6234015.4243920900000000],USD[0.000000008553587] |
| 09360433 | SHIB[1.00000000000000000],USD[0.0000313198572021] |
| 09360435 | BTC[0.124016610000000000],DOGE[3.00000000000000000],ETH[0.580331420000000],ETHW[0.580087620000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[1550.0807825628327670] |
| 09360439 | USD[1.00000000000000000] |
| 09360442 | USD[0.340146641633615],USDT[0.0000000090282278] |
| 09360456 | USD[1.304295595167443 1],YF[0.000215830000000] |
| 09360458 | BTC[0.032258960000000],DOGE[1.00000000000000000],ETH[0.269819920000000],ETHW[0.235099040000000000],MATIC[299.651529900000000],SHIB[7.00000000000000000],TRX[2.00000000000000000],USD[504.8287292233286882] |
| 09360466 | USD[500.000000000000000] |
| 09360473 | BRZ[1.00000000000000000],DOGE[191.600442400000000],USD[0.000000007834304] |
| 09360475 | ETH[0.008884800000000],TRX[1.00000000000000000],USD[0.515967712567726 9],USDT[0.000000128118393] |
| 09360485 | USD[100.000000000000000] |
| 09360489 | DOGE[75.189869450000000],USD[11.000000011113520] |
| 09360496 | BRZ[1.00000000000000000],DOGE[6.00000000000000000],ETH[0.000000024942968],SHIB[14.00000000000000000],TRX[0.000025000000000],USD[0.000000033398614],USDT[0.000000008002590] |
| 09360500 | DOGE[187.041859660000000],MATIC[13.677544400000000],SHIB[2.00000000000000000],USD[0.000000081472004] |
| 09360506 | USD[0.003403089885 44446] |
| 09360507 | AVAX[0.000033990000000],BTC[0.000000100000000],DOGE[0.001287080000000],ETHW[0.000234100000000],SHIB[8.00000000000000000],TRX[2.00000000000000000],USD[0.010192975933 35575],USDT[0.000000051290339] |
| 09360510 | LINK[3.061442390000000],NEAR[8.629589690000000000],SHIB[2.00000000000000000],USD[0.9894632643898572] |
| 09360511 | BTC[0.002583610000000],TRX[1.00000000000000000],USD[0.001563700879976] |
| 09360512 | DOGE[77.306272220000000],USD[0.000000001558458] |
| 09360518 | SOL[0.220000000000000],USD[0.422723600000000] |
| 09360521 | SOL[0.067038870000000],USD[0.000007707647872] |
| 09360527 | SHIB[2.00000000000000000],USD[0.0065131062347862] |
| 09360530 | BTC[0.008000000000000] |
| 09360532 | USD[3.000000000000000] |
| 09360542 | ALGO[0.000000075904808],BCH[0.000000085266384],BTC[0.000000003257243],CUSDT[0.000000040033916],DAI[0.000000022655251],DOGE[0.000000015600310],ETH[0.000000087955533],ETHW[0.000000087955533],GRT[0.000000053659589],PAXG[0.000000016779054],SOL[0.000000069171528],TRX[0.000000022441193],USD[0.00000000254158801],USDE[0.011529353636402] |
| 09360549 | ETH[0.013264780000000],ETHW[0.013264780000000],TRX[0.000000730000000],USDT[27.306678064015 1289] |
| 09360551 | DOGE[1.00000000000000000],ETH[0.001835360000000],ETHW[0.001808000000000],SOL[0.057617340000000],USD[0.0000123433043467] |
| 09360556 | SOL[0.000000077708413],USD[8.5603432358084567] |
| 09360577 | USD[0.076445686934400] |
| 09360579 | CUSDT[917.288203050000000],DOGE[77.319341520000000],EUR[9.803281420000000],GRT[30.196042950000000],KSHIB[645.60988506000000000],SHIB[478321.0217844400000000],TRX[134.784598230000000],USD[21.3446012647534350] |
| 09360580 | BTC[0.000724650000000],DOGE[147.099246030000000],ETH[0.010451620000000],ETHW[0.010323590000000000],MKR[0.004606280000000000],SHIB[318198.8789638900000000],SOL[0.0889290100000000] |
| 09360585 | ETH[0.015886950000000],ETHW[0.015886950000000],SOL[0.179175139980000],USD[0.010005455870912 2] |
| 09360586 | USD[0.000000014049522 7],USDT[248.928410540000000] |
| 09360588 | BTC[0.000049100000000],USD[0.0003814139234613] |
| 09360590 | NFT [34561999970443838][1],USD[0.000000152832208 6] |
| 09360603 | BTC[0.0000038200000000] |
| 09360609 | BTC[0.000130110000000],USD[0.0002858955717341] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09360614 | BTC[0.0000000157813556],ETH[0.0000000005694375],LTC[0.0000000088083932],USD[0.0002738596758044] |
| 09360621 | USD[37.6090618800000000] |
| 09360623 | USD[2.0036164957351960],USDT[0.0000000043257012] |
| 09360633 | BTC[0.0003876900000000],SHIB[1.0000000000000000],USD[0.0001160712187857] |
| 09360635 | BTC[0.0019980000000000],USD[1.0160000000000000] |
| 09360640 | SHIB[417439.7031539800000000],USD[1.0000000000001912] |
| 09360648 | TRX[14.3945012800000000],USD[1.0432848504819015] |
| 09360650 | TRX[852.0000000000000000],USD[36.1415286000000000],USDT[5.0000000000000000] |
| 09360655 | ALGO[28.5309730700000000],AUD[7.1273846100000000],BCH[0.0182891500000000],ETC[0.0010114800000000],ETH[0.0496501200000000],ETHW[0.0490345200000000],LINK[0.6667699800000000],NFT [46957386801234287611],SHIB[4.0000000000000000],SOL[0.4500735400000000],SUSHI[2.8080830500000000],USD[0.0046173639426027],USDT[15.4791969600000000] |
| 09360656 | USD[0.0000000005411454] |
| 09360670 | BRZ[257.8282208400000000],SHIB[1.0000000000000000],USD[0.0000000015256660] |
| 09360679 | PAXG[0.0000485645088889],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0031150060195599] |
| 09360684 | LTC[1.0431370500000000],SHIB[1.0000000000000000],USD[0.0000009949158159] |
| 09360698 | USD[5.0000000000000000] |
| 09360722 | SUSHI[2.0318610900000000],USD[0.0000000089896274] |
| 09360727 | AUD[1.4029902200000000],AVAX[0.0338052500000000],BTC[0.0000777000000000],CAD[2.6406421900000000],EUR[1.9558508600000000],USD[0.0003059375343745] |
| 09360730 | SHIB[2419471.9087326400000000],USD[0.0100000000001910] |
| 09360745 | USD[0.0000002106249608] |
| 09360752 | BTC[0.0003549000000000],DOGE[1.0000000000000000],USD[9.2919329953458832] |
| 09360760 | SHIB[1.0000000000000000],SOL[1.3063527200000000],USD[0.1123921523215780] |
| 09360780 | MATIC[8.2131711400000000],SHIB[146341.4634146300000000],USD[0.0000000014609046] |
| 09360783 | SHIB[1.0000000000000000],USD[0.0444412278000000] |
| 09360784 | DOGE[1052.8454463800000000],SHIB[11624716.8085434900000000],TRX[3546.3073471700000000],USD[0.0000000032794206] |
| 09360788 | AVAX[0.0000000057694321],BTC[0.0000000096836401],ETH[0.0000000049244026],MATIC[0.0000000089646540],PAXG[0.0000000074870567],SHIB[1.0000000000000000],SOL[0.0000000081026290],USD[0.0000000114825088],USDT[0.0000002054120360] |
| 09360790 | USD[100.0000000000000000] |
| 09360798 | USD[93.8956355500000000] |
| 09360801 | ETH[0.0000000009880512],SHIB[1.0000000000000000],USD[10.2223895071267882] |
| 09360810 | BTC[0.0000000033280000],ETH[0.0000000670127],PAXG[0.0000000050580000],SUSHI[0.0000000067727656],USD[0.0001789386566216] |
| 09360813 | DOGE[1.0000000000000000],NFT[462500422713204051][1],SHIB[1.0000000000000000],USD[34.8288052549141062] |
| 09360818 | AVAX[0.0007626400000000],DAI[0.1438887900000000],DOGE[2.0000000000000000],LINK[0.0301016600000000],SOL[0.0188188800000000],TRX[1.0000000000000000],USD[156.6972631952275643] |
| 09360824 | BTC[0.0013275800000000],SHIB[1.0000000000000000],USD[0.0101576469533460] |
| 09360828 | AVAX[0.0336334800000000],BAT[3.3093562200000000],ETH[0.0007039900000000],ETHW[0.0007039900000000],KSHIB[46.4084285100000000],SOL[0.0222092900000000],USD[0.0000083043030923],USDT[0.9949044900000000] |
| 09360835 | USD[47.3467452106282769] |
| 09360837 | BTC[0.0006910500000000],DOGE[2.0000000000000000],ETH[0.0091689800000000],ETHW[0.0090595400000000],LTC[0.2561666500000000],SHIB[1.0000000000000000],USD[26.0761812178136950] |
| 09360838 | USD[5.0000000000000000] |
| 09360842 | USD[25.0000000000000000] |
| 09360843 | BTC[0.0001418300000000],USD[0.0000141013481858] |
| 09360852 | USD[8.7978213441515965] |
| 09360856 | BCH[0.2649848700000000],BTC[0.0012927900000000],SHIB[2.0000000000000000],USD[0.0003119140134589] |
| 09360865 | SHIB[2.0000000000000000],TRX[324.1202340000000000],USD[7.8327570266924929],YFI[0.0018015600000000] |
| 09360870 | ALGO[50.7490458700000000],SHIB[1.0000000000000000],USD[22.2100590] |
| 09360872 | BAT[0.0000000294369S2],BCH[0.0000000021605000],BRZ[0.0000000609973240],BTC[0.0000002887878],CAD[0.0000002194005481],DAI[0.0000000909855507],LINK[8.9673125573616974],SHIB[0.0000000062359290],SOL[0.0000000012429350],TRX[1.0000000000000000],USD[0.0000001541769489] |
| 09360878 | ETH[0.0166620800000000],ETHW[0.0166167800000000],MATIC[33.1893743300000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[64.8065903533298270] |
| 09360888 | NFT[422246023711146209][1],USD[0.0014840140740765],USDT[0.0000000099044313] |
| 09360893 | ETH[0.0000000100000000],LINK[0.1236853516781755],SOL[0.4590149500000000] |
| 09360898 | NEAR[0.4205035700000000],USD[0.0000001058863646] |
| 09360901 | DOGE[2.0000000000000000],ETH[0.0000022400000000],ETHW[0.0000022400000000],SHIB[1.0000000000000000],USD[0.0048011591263734] |
| 09360944 | USD[0.0066818722466568] |
| 09360945 | DAI[2.0755223900000000],SOL[0.0577537600000000],SUSHI[1.0399436500000000],USD[1.6000292997121166] |
| 09360952 | USD[10.0000000000000000] |
| 09360965 | DOGE[0.0198114249562800],SHIB[4.0000000000000000],USD[0.0007301388518682] |
| 09360971 | ALGO[1464.1581291900000000],AVAX[31.8936004700000000],BAT[2.0000000000000000],BRZ[5.0000000000000000],BTC[0.1748367500000000],DAI[102.0408509700000000],DOGE[6220.6735195400000000],ETH[2.0433918900000000],ETHW[1.6452540100000000],LTC[2.0763976700000000],MATIC[1704.9062304600000000],MKR[1.0366142800000000],NEAR[91.4401692000000000],SHIB[175329131.5116169300000000],SLP[26.2014760700000000],TRX[7784.0738586700000000],UNI[96.4161469300000000],USD[1.4469551776732877],USDT[204.7187770200000000] |
| 09360973 | ALGO[0.0000000006251752],BRZ[0.0000000004430959],CUSDT[0.0000001961967196781972],DAI[0.0000000020079497],DOGE[2406.9327176530310852],KSHIB[3686.2804697204665452],PAXG[0.0000000045550330],SHIB[8302902.2997602736967408],SUSHI[39.7018070343420614],TRX[1.0000000089797692],USD[0.0000000022568581] |
| 09360978 | GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[0.0000000085807471],USD[0.0001956296190279] |
| 09360981 | USD[50.0000000000000000] |
| 09360985 | BTC[0.0035448900000000],USD[0.0003846804489769],USDT[1.0000574354382684] |
| 09360999 | USD[15.6492726500000000] |
| 09361007 | AVAX[0.1097303369378995],KSHIB[0.0000223000000000],SOL[0.0000089400000000],USD[0.0000000052485502] |
| 09361012 | USD[0.0666831303856976] |
| 09361028 | BTC[0.0000000400000000],DOGE[3.0000000000000000],ETH[0.0000004800000000],ETHW[0.0000004800000000],SHIB[24.0000000000000000],TRX[3.0000000000000000],USD[0.0098042920008450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09361036 | NFT (2925948471513099954)[1],NFT (3227925961017587747)[1],NFT (3323179125414256220)[1],NFT (3392498517806636641)[1],NFT (3495523160187274484)[1],NFT (4003377665115178941)[1],NFT (4698193681820303965)[1],NFT (5293779665131897821)[1],NFT (5572958815927858984)[1],USD[0.0004646600000000] |
| 09361041 | KSHIB[415.0136269700000000],SHIB[1.0000000000000000],USD[6.0000000001792455] |
| 09361053 | USD[0.0005013356733112],USDT[0.0000000071640160] |
| 09361054 | MATIC[0.0641176900000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0017066963027679],USDT[0.0000075905442738] |
| 09361055 | DOGE[5.0566108400000000],USDT[1.5121481718125492] |
| 09361057 | AVAX[0.0000000096220000],GRT[1.0000000000000000],SOL[0.0000000008207724],USD[0.0004385877838717],USDT[0.0000000222970700] |
| 09361059 | ETHW[4.0407329453990884],NFT (4711738351512765249)[1] |
| 09361060 | AVAX[0.1691314300000000],BTC[0.0002572600000000],DOGE[39.1760966500000000],ETH[0.0018627200000000],ETHW[0.0018353600000000],LTC[0.1103149000000000],USD[0.0005569585744104] |
| 09361076 | USD[28.0210926700000000] |
| 09361077 | USD[0.6735030000000000] |
| 09361080 | USD[0.0103182301237876] |
| 09361081 | BTC[0.0003530100000000],USD[0.0001870838226099],USDT[0.0000000085589004] |
| 09361083 | USD[500.0000000000000000] |
| 09361089 | SOL[2.7924707200000000],USD[0.0000004384532096] |
| 09361102 | USD[0.0189794533189728] |
| 09361104 | BTC[0.0004824900000000],EUR[0.0000004628118693],NFT (4070017736980077762)[1],NFT (4588139125816928553)[1],NFT (5382670479131442213)[1],NFT (5753548260442178341)[1],SHIB[2.0000000000000000],SOL[0.2742726300000000] |
| 09361112 | SHIB[1131564.4888654693638000],SOL[0.0000001500000000],USD[0.0000000070539409] |
| 09361115 | BTC[0.0000645000000000],ETHW[0.1758850000000000],USD[150.0000000118545684],USDT[340.9742187556305772] |
| 09361116 | BTC[0.0082293500000000],USD[0.0000155540666285] |
| 09361118 | USD[20.0000000000000000] |
| 09361119 | USD[1.5100000000000000] |
| 09361130 | DOGE[0.0000281400000000],USD[0.0833484215119834] |
| 09361134 | DOGE[78.3417086700000000],TRX[1.0000000000000000],USD[0.0000000008217318] |
| 09361135 | USD[10.0003677370304955],USDT[0.0000000049199228] |
| 09361153 | BTC[0.0000259900000000],USD[0.0002154210711697] |
| 09361156 | BAT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0036539866238629] |
| 09361161 | BTC[0.0023684700000000],USD[9.3292221800000000] |
| 09361168 | BCH[0.0200000000000000],CUSDT[449.1416678000000000],LINK[5.2987187100000000],SHIB[4.0000000000000000],SOL[0.6812164000000000],USD[0.3328542008387615] |
| 09361174 | USD[0.0000000042339440] |
| 09361175 | BTC[0.0026634200000000],SHIB[1.0000000000000000],USD[0.0002349585548050] |
| 09361177 | BTC[0.0039877500000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000578191090580] |
| 09361184 | AVAX[13.2253079517272500],BRZ[1.0000000000000000],BTC[0.0037327799975660],GRT[1.0000000000000000],PAXG[0.0000000033207804],SHIB[8.0000000000000000],USD[0.0000000080802782],USDT[0.0000387542245459] |
| 09361185 | ETH[0.3500000000000000],ETHW[0.3500000000000000],USD[1.6973800000000000] |
| 09361190 | USDT[0.0000000081515764] |
| 09361193 | USDT[0.0000000023244800] |
| 09361196 | USD[0.0000000068175225] |
| 09361198 | USD[0.0001356300000000],USD[3.9961600238291302] |
| 09361209 | USD[101.5058526515870436],USDT[0.0000000071220752] |
| 09361212 | DOGE[0.0009093000000000],ETHW[0.0371178500000000],SHIB[248860.9700577200000000],TRX[1.0000000000000000],USD[12.9316601452434035] |
| 09361214 | DOGE[0.0000000100000000],SHIB[2.0000000000000000],USD[19.6334721823807685] |
| 09361221 | AVAX[0.0000000022702253],BRZ[1.0000000000000000],BTC[0.0000000067302443],DAI[0.9903519300000000],DOGE[2.0000000000000000],GRT[0.0000000064356030],MKR[0.0000000069158913],PAXG[0.0000000074947385],USD[17.3297106214424688] |
| 09361224 | BAT[2.0000000000000000],BRZ[3.0000000000000000],BTC[0.1736256400000000],DOGE[2.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0377836977330804] |
| 09361225 | USD[0.0031302400000000] |
| 09361230 | BTC[0.0006955200000000],SHIB[1.0000000000000000],USD[20.8656283292332059] |
| 09361234 | USD[40.0100000012816480],USDT[9.9490449700000000] |
| 09361236 | BCH[0.0000000072214984],BTC[0.0000000012193214],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0000014011662537] |
| 09361256 | USD[10.4327531500000000] |
| 09361258 | ETH[0.0006600900000000],ETHW[0.0006570900000000],SHIB[1.0000000000000000],SOL[0.0001863212103583],TRX[0.0113130000000000],USD[0.0000003426103037],USDT[2.3531018258402936] |
| 09361268 | USD[0.0000004144397632] |
| 09361273 | MATIC[4.4685266600000000],USD[0.0000000058985136] |
| 09361282 | SHIB[229463.0564479100000000],USD[0.0000000000000411] |
| 09361289 | SHIB[95349129.1993025200000000],TRX[1.0000000000000000],USD[0.0000000000000020] |
| 09361292 | BTC[0.0088467800000000],TRX[2.0000000000000000],USD[0.0004708394587863] |
| 09361300 | USD[1.0676509962500000] |
| 09361301 | BTC[0.0035105800000000],ETHW[0.0035105800000000],NFT (4710961777613102878)[1],USD[0.0000250669889374] |
| 09361308 | AAVE[0.0000000036690640],BTC[0.0001000658332294],DOGE[0.0000000086764600],ETH[0.0000000094930288],ETHW[0.0000000094930288],SHIB[1.0000000000000000],TRX[0.0000000098546301],USD[0.0000000000001200] |
| 09361315 | SHIB[99.8824337800000000],NFT (4502242147303863673)[1],NFT (5546611831606250028)[1],SOL[0.2406150800000000],SUSHI[2.2915463100000000],TRX[18.2960595600000000],USD[0.0000000087154774],USDT[2.0745123900000000] |
| 09361320 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000384320050] |
| 09361323 | ETH[0.1230617900000000],ETHW[0.1218898600000000],NFT (4551700281192979583)[1],SHIB[2.0000000000000000],USD[0.0001099971914067] |
| 09361324 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0002697135725763],USDT[4.0347896920496055] |
| 09361330 | BTC[0.0000000092514892],DOGE[0.9753405611000000],MATIC[0.0038088900000000],USD[4.7391804018245685],USDT[4.0935703647197317] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09361331 | BTC[0.0025000000000000],USD[3.1040950000000000] |
| 09361332 | USDT[0.0000000090481640] |
| 09361333 | SHIB[1.0000000000000000],USD[0.0000090394461174],USDT[0.0000006262903569] |
| 09361336 | BCH[0.0496762100000000],DOGE[135.7890352600000000],USD[0.0000000204764360] |
| 09361338 | GRT[1.0000000000000000],SHIB[14.0000000000000000],TRX[5.0000000000000000],USD[0.0000736277927731] |
| 09361350 | SHIB[1.0000000000000000],SOL[0.0000000204099992] |
| 09361360 | BTC[0.0012665900000000],DOGE[211.8531223900000000],ETH[0.0156471400000000],SHIB[4.0000000000000000],SOL[0.9214821700000000],TRX[1.0506682400000000],USD[0.0000000036851945] |
| 09361369 | MATIC[0.0000277100000000],TRX[0.0002345300000000],USD[0.0019223426423310],USDT[0.0000000072907450] |
| 09361377 | BTC[0.0010151100000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],SHIB[1.0000000000000000],SOL[0.1378258100000000],TRX[1.0000000000000000],USD[0.0011705081504095] |
| 09361380 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USDT[0.0000000080164496] |
| 09361387 | USDT[0.0000000012580261],USDT[0.0000000788165528] |
| 09361390 | SOL[0.0000000028054152] |
| 09361397 | BTC[0.0115080400000000],DOGE[1491.7160359400000000],ETH[0.1705201800000000],ETHW[0.0627964300000000],MATIC[80.2179291200000000],SHIB[3338557.2815670800000000],SOL[7.7445253900000000],TRX[4.0000000000000000],USD[0.0000050651871278] |
| 09361417 | USD[0.0000001734503432] |
| 09361419 | USD[20.0000000000000000] |
| 09361421 | USD[0.0000507184757848],USDT[0.0000000054801559] |
| 09361422 | ALGO[0.0056495900000000],AVAX[0.3647095900000000],BAT[1.0000000000000000],BRZ[4.0000000000000000],BTC[0.0003497100000000],DOGE[1097.3667627600000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[245.5142431597391334] |
| 09361424 | USD[0.0082061864960000] |
| 09361430 | ETH[0.0000000048800000],USD[2.0270380147384864] |
| 09361434 | ALGO[0.0081224200000000],BRZ[2.0000000000000000],DOGE[3.0000000000000000],SHIB[5.0000000000000000],SUSHI[0.0005295600000000],TRX[4.0000000000000000],USD[0.0040562458601939] |
| 09361436 | BTC[0.0000901000000000],ETH[0.0009250000000000],ETHW[0.0009250000000000],USD[0.0078244000000000] |
| 09361437 | DOGE[1.0000000000000000],NFT[315967165040599594][1],USDT[0.0000005726715] |
| 09361452 | USD[0.0000000086348502] |
| 09361453 | USD[0.0000000153457890],USDT[0.0000000023993579] |
| 09361456 | BTC[0.0002671800000000],DAI[5.1887113900000000],DOGE[38.6728840500000000],USD[0.0053582342561086],USDT[5.1897490800000000] |
| 09361464 | USD[30.0000000000000000] |
| 09361468 | USD[0.0000000050492000] |
| 09361469 | SHIB[1.0000000000000000],SOL[0.0000000049550727] |
| 09361472 | USD[0.0000000050000000],USD[0.0082375409952712] |
| 09361480 | BTC[0.0010115400000000],ETH[0.0335900400000000],ETHW[0.0258773500000000],SHIB[6.0000000000000000],SOL[1.8051820300000000],USD[10.0001839792281459] |
| 09361486 | DOGE[5152.1042030600000000] |
| 09361496 | BTC[0.0000518100000000] |
| 09361498 | BTC[0.0000000057568583],ETH[0.0000001000000000],USD[0.0001299356221000] |
| 09361502 | USD[0.0000000024338520] |
| 09361515 | SHIB[3.0000000000000000],USD[10.4663921661295026] |
| 09361517 | DOGE[2.0000000000000000],ETH[0.0000000075017341],SHIB[13.0000000000000000],SOL[0.0000000010049086],TRX[1.0000000000000000],USD[0.0000002218698259] |
| 09361520 | USD[200.0000000000000000] |
| 09361526 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[6.5034159373957726] |
| 09361529 | SOL[0.1140393100000000],USD[0.0000083149646624] |
| 09361536 | BCH[0.0667641800000000],BTC[0.0005338000000000] |
| 09361540 | USD[0.0000000106412331],USDT[1202.3204845612923363] |
| 09361544 | BTC[0.0000000070386083],USD[0.0033413820000000],USDT[0.0000000093238996] |
| 09361552 | AAVE[0.1651531900000000],SHIB[3.0000000000000000],USD[0.0000005515514936] |
| 09361555 | USD[0.0000000055929520] |
| 09361558 | SHIB[2.0000000000000000],SOL[0.0000000041892648],TRX[1.0000000000000000] |
| 09361559 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[10.0709078200000000],LINK[501.0032270800000000],USD[1130.0999254900000000],USDT[0.0000000024754896] |
| 09361579 | DOGE[1.0000000000000000],USD[10.0100085702333541] |
| 09361581 | ETH[0.0009000000000000],ETHW[0.0009000000000000],USDT[0.0000000089585068] |
| 09361582 | DOGE[3889.7080028600000000],LTC[2.0877434000000000],SHIB[2.0000000000000000],SUSHI[11.7121523800000000],TRX[3064.7568751900000000],USD[0.0000004347012721] |
| 09361588 | TRX[2.0000000000000000],USD[0.0000000132931656] |
| 09361599 | MATIC[10.5801583500000000],TRX[84.6948370400000000],USD[0.0000000130865889] |
| 09361609 | TRX[1.0000000000000000],UNI[1.0000000000000000],USD[0.0004492076777000] |
| 09361620 | SHIB[1.0000000000000000],USD[0.0001246257301730] |
| 09361625 | USD[1.1897572888870400],USDT[0.0000003887434350] |
| 09361635 | BTC[0.0032639000000000],DOGE[9.0182192700000000],ETH[0.0010442000000000],ETHW[0.0010305100000000],MKR[0.0004932800000000],NEAR[0.4245258100000000],USD[0.2363619253377077],USDT[0.1398600000000000] |
| 09361636 | USD[10.0000000001321280],USDT[47.1974734200000000] |
| 09361641 | ETHW[0.0538949600000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0010733242570496] |
| 09361646 | USD[0.0000000054103756] |
| 09361651 | BTC[0.0046362900000000],DOGE[168.7150000000000000],ETH[0.0697100000000000],ETHW[0.0697100000000000] |
| 09361660 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USDT[0.0000000017018465] |
| 09361668 | BTC[0.0000000028200000],USD[0.0001676693943264],USDT[0.0000113339549326] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09361680 | BTC[0.0010719900000000],SHIB[1.0000000000000000],USD[10.4293867268082274] |
| 09361687 | BAT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[950.8533183345492059],USDT[1.0013432700000000] |
| 09361699 | BRZ[25.5259156400000000],HKD[40.4461307800000000],TRX[73.7344324100000000],USD[0.0000369844205235],YF[0.0002839200000000] |
| 09361702 | NFT [3236946892306328B1][1],NFT [3456632939831459S1][1],NFT [3551556446058805221][1],NFT [3734968692445138991][1],NFT [37363410947830053]1][1],NFT [4443305898299980871][1],NFT [4450048040076450791][1],NFT [4495305463777883551][1],NFT [4634491412695952901][1],NFT [4836071770085104091][1],NFT [504673220629935514][1],NFT [5084352166569927B3][1],NFT [508329074644715424][1],NFT [509310044270345255][1],NFT [5193542794283152751][1],NFT [5319453913627774311][1],NFT [5498850798006977461][1],NFT [560033434267480289][1],NFT [5679820209597519281][1],SOL[2.9500000000000000] |
| 09361714 | USD[4.2533608900000000],USDT[33.0000000035195655] |
| 09361720 | NFT [3024868046248712631][1],NFT [3787230996517213151][1],NFT [4276239523537348211][1],NFT [43009696879957505061][1],NFT [439361064280341982][1],NFT [4418148327713217761][1],NFT [5155239639322787961][1],NFT [520396420675338027][1],NFT [570420575994793785][1],SOL[0.0000007400000000],USD[0.0000000051638040] |
| 09361730 | SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0486653700000000],USDT[0.0000000152392346] |
| 09361744 | TRX[0.0000000080000000] |
| 09361758 | USD[0.4908451000000000] |
| 09361763 | ALGO[0.0045112000000000],BTC[0.0000000555500000],CUSDT[0.0150721300000000],DAI[0.0868969700000000],DOGE[0.1182109000000000],EUR[0.6993736700000439],KSHIB[0.1819332400000000],SHIB[2.0000000500000000],TRX[0.0000053900000000],USD[0.0002557263845430] |
| 09361766 | USD[10.0000000000000000] |
| 09361769 | DOGE[5.0000000000000000] |
| 09361781 | TRX[0.0000660000000000] |
| 09361782 | AVAX[0.0000009406367705],SHIB[545901.7558000700000000],TRX[0.0003727263890928],USD[0.0000000016986683] |
| 09361783 | USD[0.0000000409161090] |
| 09361799 | NFT [2967096735959987861][1],USD[0.0000000027664623] |
| 09361800 | AVAX[0.0129205900000000],DOGE[15.3691876500000000],ETH[0.0007303200000000],SHIB[22925.2636405300000000],USD[0.0000066423681346] |
| 09361814 | ALGO[0.0000003201303],BCH[0.0000000367784000],GRT[0.0000000035574643],LTC[0.0000000067695854],TRX[0.0000000001322120],USD[0.0000000075069874],USDT[0.0000000005691263] |
| 09361821 | USD[0.0031014100000000] |
| 09361832 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000894305669358] |
| 09361837 | USD[0.0001071015160802] |
| 09361838 | ETHW[0.2440722600000000],SHIB[1.0000000000000000],USD[2.7448145522047406] |
| 09361841 | BTC[0.0000000073794560],ETH[0.0000000034096], SHIB[3.0000000000000000],TRX[0.0000000007629828],USD[0.0031682877568094] |
| 09361842 | USD[0.0000000030052280] |
| 09361848 | BTC[0.0002588300000000],USD[0.0004044906495033] |
| 09361856 | BTC[0.7904953100000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[98.8223502800000000],LINK[0.0000223700000000],LTC[0.0013911300000000],SHIB[38218.0620593900000000],SOL[0.0000285800000000],TRX[4.0000000000000000],UNI[0.0005459000000000],USD[0.0000000902829979] |
| 09361862 | NFT [2893731650976189661][1],NFT [4667712130994195083][1],USD[0.0075455528592181] |
| 09361869 | USD[0.6072500000000000] |
| 09361873 | BTC[0.0000044500000000],USD[0.0890167978219812],USDT[0.2824722271691093] |
| 09361875 | USD[1.0000000000000000] |
| 09361880 | BTC[0.0113394500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0102585123580510] |
| 09361884 | BTC[0.0003326700000000],NFT [3222765616436489[1][1],SHIB[1.0000000000000000],USD[0.0000624814692358] |
| 09361893 | DOGE[163.9243012800000000],SHIB[1085589.8671967000000000],TRX[816.9657119700000000],USD[3168.5184592372794192] |
| 09361894 | ETH[0.1723440600000000],ETHW[0.1720630300000000],SHIB[4.0000000000000000],SOL[0.0000231900000000],TRX[2.0000000000000000],USD[0.0000283994898845] |
| 09361899 | BTC[0.1300801800000000],NFT [4359958949534444429][1],SHIB[20281 68.4822388400000000],USD[0.0000000034397862] |
| 09361900 | BTC[0.0600494200000000],ETH[0.6763907000000000],SOL[6.1414498630799410],USD[0.0858016600000000] |
| 09361904 | USD[1.2200000000000000] |
| 09361905 | MATIC[130.0000000000000000],USD[0.0749460920000000] |
| 09361906 | BTC[0.0017678250000000],DOGE[1.0000000000000000],ETH[0.0634635100000000],ETHW[0.0634635100000000],SHIB[3.0000000000000000],USD[1362.9407111192579962] |
| 09361923 | ETH[0.2079335600000000],ETHW[0.2079335600000000],USD[0.0000000065403680],USDT[0.0000183731800808] |
| 09361928 | BTC[0.2891653200000000] |
| 09361930 | ALGO[2.3890546100000000],BCH[0.0254734200000000],USD[0.0018208634296139] |
| 09361941 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],USD[239.8900019187250236] |
| 09361945 | USD[4.9950479570521524] |
| 09361952 | BTC[0.0456807300000000],USD[104.2418181700000000] |
| 09361955 | BTC[0.0027141056349950],ETH[0.2645473100000000],ETHW[0.2643540800000000],SHIB[4.0000000000000000],USD[0.0000146880123117] |
| 09361958 | USD[200.0100000000000000] |
| 09361966 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0200000103149539] |
| 09361967 | SHIB[139200000.0000000000000000],USD[336.5043976000000000],USDT[0.0028650000000000] |
| 09361989 | BTC[1.3516991100000000],ETH[18.7891876600000000],ETHW[18.7837290300000000],USD[4118.1690520400000000] |
| 09361993 | USD[1021.9260298700000000] |
| 09361996 | USD[4.4300253790121280] |
| 09362000 | USD[1700.0000000000000000] |
| 09362001 | ALGO[297.8182613300000000],DOGE[1.0000000000000000],MATIC[355.7825704100000000],SHIB[4.0000000000000000],SOL[0.0000214500000000],TRX[4.0000000000000000],USD[0.0000000104240509] |
| 09362006 | NFT [3040523509813498481][1],USD[1.0000000000000000] |
| 09362015 | ETH[0.1453068300000000],USD[0.0002279276568871] |
| 09362029 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000539210160] |
| 09362036 | MATIC[8.3172166600000000],USD[1.0426943090829035] |
| 09362040 | USD[10.0000000000000000] |
| 09362043 | USD[0.0000000077976137] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09362050 | BTC[0.00013100000000000],USD[0.2338593485469500] |
| 09362057 | USD[0.9603840545465464] |
| 09362067 | AVAX[0.15023113000000000],USD[0.0000002387502742] |
| 09362068 | BTC[0.00164523000000000],SHIB[1.000000000000000],USD[0.0776490489650305] |
| 09362070 | USD[0.0000233125527368] |
| 09362079 | USD[0.2193109506582150] |
| 09362086 | BTC[0.00032608000000000],USD[20.000134935999328] |
| 09362088 | BTC[0.10212249480000000],ETH[0.37127470000000000],SOL[11.93432218000000000],USD[0.0828151904165741] |
| 09362094 | BTC[0.00005164000000000],DOGE[78.49822353000000000],SHIB[145164.20176315000000000],USD[0.0001006926027036] |
| 09362108 | BTC[0.00013295000000000],USD[0.0047777790738356] |
| 09362136 | ALGO[0.00245189803914467],GRT[0.000000048989280],SHIB[3.000000000000000] |
| 09362139 | BTC[0.04728150000000000],ETH[1.35813298161111939],ETHW[0.82849999161111939],MATIC[904.17893053000000000],USD[0.0047444111880012] |
| 09362146 | BTC[0.000000010000000],USD[0.0011039982075817] |
| 09362147 | ETH[0.01009736870541192],ETHW[0.01009736870541192],SOL[0.15239279920000896],USD[0.0000190154338588] |
| 09362148 | SHIB[3853564.54720616000000000],TRX[1.000000000000000],USD[49.020000000000592] |
| 09362155 | USD[10.000000000000000] |
| 09362156 | SOL[0.55421734000000000],TRX[1.000000000000000],USD[0.0100004457465228] |
| 09362162 | ETH[0.00357521000000000],ETHW[0.00353417000000000],USD[0.0000125982904978] |
| 09362163 | USDT[10.429704780000000] |
| 09362166 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[1.4684324911726425] |
| 09362167 | USD[0.0000213481501038] |
| 09362173 | ETH[0.00200000000000000],ETHW[0.00200000000000000],USD[4.3182592000000000] |
| 09362181 | BTC[0.000000002607900],TRX[0.000000020000000],USDT[0.5208030000000000] |
| 09362205 | AAVE[0.00000000141500000],USD[0.7134701424949328] |
| 09362211 | BTC[0.00012902000000000],DOGE[1.000000000000000],ETH[0.01048235000000000],ETHW[0.01048235000000000],SHIB[1.000000000000000],SOL[0.33226874000000000],USD[0.0000861731728909] |
| 09362221 | SHIB[50288840.35373933000000000],USD[0.0001784377874063] |
| 09362231 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[34.23411118400558612],USDT[0.0000000057872596] |
| 09362242 | DOGE[0.000000010000000],SHIB[1.000000000000000],USD[0.0566573558092192],USDT[0.000000098316096] |
| 09362250 | AVAX[8.34872194000000000],BAT[1.000000000000000],BRZ[9.04362738000000000],DOGE[28.22332459000000000],GRT[1.000000000000000],SHIB[75.000000000000000],SOL[3.36782490000000000],TRX[20.18114078000000000],UNI[1.01084524000000000],USD[7162.37346520332073639] |
| 09362252 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0045369304564387] |
| 09362255 | TRX[1.000000000000000],USDT[0.000000010670386] |
| 09362262 | ETH[0.02474343000000000],ETHW[0.02474343000000000],SHIB[2.000000000000000],USD[0.0000123886851818] |
| 09362267 | ETH[0.00183463000000000],ETH[0.00180727000000000],SHIB[1.000000000000000],USD[0.0000057406774235] |
| 09362269 | ETH[0.00687350000000000],ETHW[0.00044430000000000],GRT[1.000000000000000],NEAR[0.0000000047273130],NFT[56439560825715450][1],SHIB[8.000000000000000],TRX[0.000213000000000],USD[1.270589077067462],USDT[3.1460720979163465] |
| 09362293 | USD[0.0016636072443200] |
| 09362294 | TRX[0.000066000000000],USD[0.0000000677809900],USDT[0.0000000088072285] |
| 09362298 | USD[74.71080314000000000],USDT[0.000000128894680] |
| 09362304 | TRX[2.000000000000000],USD[0.0002036071139015] |
| 09362308 | GRT[1.000000000000000],USD[0.0005850282457141] |
| 09362309 | BTC[0.05641135000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.0425100280162224] |
| 09362313 | SHIB[2.000000000000000],USD[0.7341754728702336] |
| 09362318 | BTC[0.010000000000000] |
| 09362323 | ETHW[0.26822821000000000],SHIB[1.000000000000000],USD[291.7444262344408075] |
| 09362339 | ETH[0.00174650000000000],ETHW[0.00174650000000000],GRT[15.40197554000000000],TRX[1.000000000000000],USD[0.0000151170701078] |
| 09362341 | SHIB[1.000000000000000],USD[1.0483615381290966] |
| 09362354 | USD[18.0360406520264373] |
| 09362361 | USDT[0.000000080591890] |
| 09362363 | ALGO[0.00000005454528],SUSHI[0.0000000046101331],UNI[9.74095963000000000],USD[0.0000000454401667],YFI[0.00000000015249276] |
| 09362365 | NEAR[7.90000000000000000],USD[0.6455985610000000] |
| 09362382 | SOL[0.05510721000000000],USD[0.0000001360883582] |
| 09362385 | NFT[4960214251785356474][1],SOL[2.42430011000000000],TRX[1.000000000000000],USD[0.0000008200789751] |
| 09362393 | ALGO[54.71934161020000000],SHIB[1.000000000000000] |
| 09362404 | USD[1.0420564600000000] |
| 09362421 | USDT[0.00024031113311136] |
| 09362432 | BTC[0.00020693000000000],DAI[0.00000003328066],NEAR[0.0000000027790551],TRX[0.000000018279840],USD[0.0002565528475729],USDT[5.9189346400000000] |
| 09362435 | USD[1.3526379000000000] |
| 09362440 | BRZ[51.99420787000000000],CUSDT[468.21575231000000000],MATIC[9.78837989000000000],SHIB[1.000000000000000],SUSHI[10.88677057000000000],TRX[494.41378396000000000],USD[5.0570425167484259] |
| 09362450 | USD[0.0069120570828016] |
| 09362456 | USD[0.0000000155817440] |
| 09362461 | BAT[1.000000000000000],BTC[0.00608993000000000],ETH[0.08984590000000000],ETHW[0.06537844000000000],SHIB[15.000000000000000],USD[20.0014676631440762] |
| 09362465 | USD[0.0004437092229722],WBTC[0.000000041580000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09362466 | ETH[0.0017315000000000],ETHW[0.0017315000000000],USD[0.0000179056029650] |
| 09362476 | USD[0.5963068903181477] |
| 09362478 | DOGE[1.0000000000000000],ETH[0.0000000046403040],MATIC[0.0000000041151600],NEAR[0.0000000035882251],SHIB[30.0000000000000000],SOL[0.0000000143663106],TRX[1.0000000000000000],USD[0.0000301605793107],USDT[0.0000000051494023] |
| 09362480 | USD[0.0000000012816480],USDT[9.9490449700000000] |
| 09362483 | BTC[0.0002500000000000] |
| 09362488 | SOL[0.1107652400000000],USD[0.0000008210671324] |
| 09362490 | DOGE[82.8407960500000000],ETHW[0.0101636300000000],LINK[1.0020048770956072],MATIC[12.5758389000000000],SHIB[4.0000000000000000],SOL[0.0000000079043935],USD[0.0003122408377213] |
| 09362496 | USD[1.0000000000000000] |
| 09362500 | USD[100.0000000000000000] |
| 09362503 | USD[0.0000000046685549] |
| 09362513 | BTC[0.0000063117119389],DOGE[0.1283222205580800],ETH[0.0000000057252212],LINK[0.0904535500000000],LTC[0.0000000045104671],SOL[0.0000000056714500],USD[0.0557334534196271] |
| 09362514 | ALGO[93.6489820200000000],BRZ[1.0000000000000000],BTC[0.0000001200000000],ETH[0.0000016300000000],ETHW[0.1783840000000000],MATIC[533.2509255200000000],NFT [468932450603902594)[1],SHIB[4.0000000000000000],USD[-0.1044736984672191] |
| 09362515 | BTC[0.0000000011200153],LTC[0.0000000500000000],USD[0.0000007128187193] |
| 09362516 | DOGE[1.0000000068638250],ETH[0.0000000070435530],USD[0.0084123739675967] |
| 09362521 | SOL[0.0041726000000000],USD[0.8548909379977855] |
| 09362532 | BTC[0.0000432600000000],USD[0.0002277392182066] |
| 09362535 | USD[0.0000000091261236] |
| 09362540 | USD[50.0100000000000000] |
| 09362550 | ETH[0.0000000019054270],USD[1.0000000000000000] |
| 09362576 | ETHW[0.0000000050435298],USD[0.3980899400818781],USDT[8.0525235825878062] |
| 09362592 | SHIB[1.0000000000000000],USD[0.0000001464014335] |
| 09362601 | USDT[0.0000000014512849] |
| 09362602 | ALGO[31.2625102500000000],USD[0.0000009008047878] |
| 09362619 | DOGE[23.2937366500000000],USD[0.0000000007509270] |
| 09362630 | USD[312.2374721000000000] |
| 09362652 | USD[6.7620891108000000] |
| 09362664 | DOGE[2.0000000000000000],USD[0.0000000025648560] |
| 09362684 | BAT[2.0000000000000000],BRZ[3.0000000000000000],BTC[0.0000000784570800],DOGE[3.0000000000000000],ETH[0.0000222300000000],GRT[2.0000000000000000],MATIC[0.0362410600000000],SHIB[7.0000000000000000],SOL[1.0003292876000000],TRX[3.0000000000000000],USD[4158.9471114690238052] |
| 09362687 | GRT[64.1063159600000000],NFT [405170505340851411)[1],SHIB[2.0000000000000000],USD[39.7783852463185229] |
| 09362688 | NFT (556561430532976315)[1],SHIB[1.0000000000000000],USD[0.0000006721868880],USDT[0.0000000053775127] |
| 09362695 | BTC[0.0033000000000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],USD[3.0579196600000000] |
| 09362701 | SHIB[1198540.3600806900000000],USD[0.0000000000002048] |
| 09362710 | LTC[0.1043115100000000],NFT (500251896172313349)[1],SOL[0.0110143700000000],USD[0.0000003667643870] |
| 09362712 | NEAR[0.1874726000000000],USD[0.0000009217085500] |
| 09362713 | BTC[0.0096078400000000],DOGE[1.0000000000000000],ETH[0.0126157300000000],ETHW[0.4754794400000000],SHIB[9.0000000000000000],SOL[0.5062861900000000],TRX[2.0000000000000000],USD[0.5417887528855202] |
| 09362716 | BRZ[1.0000000000000000],BTC[0.0001294700000000],ETH[0.0713711425240000],ETHW[0.0713711425240000],SHIB[3.0000000000000000],SOL[0.0000116500000000],USD[0.0100201263345138],USDT[5.9781417600000000] |
| 09362720 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],SHIB[11.0000000000000000],USD[0.0001573126069374] |
| 09362738 | ETH[0.0008871700000000],ETHW[0.0008871700000000],NEAR[0.0236125500000000],TRX[0.0001150000000000],USD[0.3245873500000000] |
| 09362745 | ETH[0.1350000000000000],ETHW[0.1350000000000000],USD[1.2226607400000000] |
| 09362753 | ETH[0.0302500100000000],ETHW[0.0298757400000000] |
| 09362755 | AAVE[0.0000000043020019],DOGE[1.0000000000000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[54.3724200881014297],USDT[0.0000000090023132] |
| 09362759 | ETH[0.0018211000000000],ETHW[0.0017937200000000],LTC[0.0509526200000000],USD[0.0000030305146253] |
| 09362792 | ALGO[5.0000000000000000],AUD[5.0000000000000000],BRZ[16.0000000000000000],DAI[7.7000000000000000],DOGE[26.9910000000000000],GRT[15.9990000000000000],KSHIB[40.0000000000000000],SHIB[300000.0000000000000000],USD[3.5872348840000000],USDT[2.4554000000000000] |
| 09362795 | BTC[0.0006408700000000] |
| 09362805 | ALGO[23.3809875300000000],DOGE[507.6098457600000000],MATIC[81.7080218000000000],SHIB[2656309.8011098800000000],SUSHI[6.5174329500000000],TRX[144.6350660200000000],USD[0.0000000365038693] |
| 09362809 | BRZ[3.0000000000000000],DOGE[5.0000000000000000],SHIB[5.0000000000000000],SOL[0.0000000124900000],TRX[7.0000000000000000],USD[0.0000000107032693],USDT[0.0000000313815250] |
| 09362821 | DAI[0.0000000018764924],DOGE[1003.7823438000000000],LINK[0.0000000027394450],LTC[0.0000000057055880],SHIB[54972.4115706301836287],SOL[0.0000000098161644],USD[1327.1952793679651690],USDT[0.0000000110990553] |
| 09362830 | USD[0.0000000049925320],USDT[0.0000000026264883] |
| 09362832 | DOGE[608244.4754997100000000],SHIB[1.0000000000000000],USD[0.0000000002920294] |
| 09362841 | TRX[0.0000010000000000],USDT[0.0051694500000000] |
| 09362847 | DOGE[0.0000001000000000],SOL[0.0000000004333043] |
| 09362853 | TRX[0.0000090000000000] |
| 09362861 | USD[0.0041105600000000] |
| 09362878 | ETHW[0.4190283600000000],SHIB[2.0000000000000000],USD[9.3615661737650522],USDT[1.0124882100000000] |
| 09362882 | BTC[0.0000024500000000],USD[0.0000047693145863] |
| 09362885 | USDT[0.0000000040442530] |
| 09362902 | MATIC[7.6157397200000000],USD[5.2048608534828770] |
| 09362909 | BTC[0.0025507500000000],SHIB[1.0000000000000000],USD[0.0002352243694225] |
| 09362918 | BTC[0.0001998000000000],USD[2.1006000000000000] |
| 09362920 | USD[0.0071446147629675] |
| 09362926 | BTC[0.0000000002050000],SOL[0.0000000027000000],USD[1.5953941260041566] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09362941 | USD[0.0449675033831157] |
| 09362946 | USD[100.146198400000000000] |
| 09362952 | DOGE[6.690425933000000000],MATIC[0.055676280000000000],NFT[40438319928679506z],[1],USD[0.0085362241626935],YFI[0.000000072468512] |
| 09362957 | BTC[0.00280979000000000],ETH[0.040718330000000000],ETHW[0.040212170000000000],USD[0.844867356315530z] |
| 09362963 | BTC[0.00110813410695590],SHIB[2.000000000000000000],USD[0.000536448387840] |
| 09362967 | DOGE[39.908692960000000000],SHIB[250859.849051350000000000],USD[0.001141681141520z] |
| 09362974 | GBP[9.879992260000000000],SHIB[2.000000000000000000],SOL[0.214221650000000000],USD[0.000000387106635z] |
| 09362982 | MATIC[14.449710190000000000],SOL[1.005442710000000000],USD[0.000000131817994] |
| 09362992 | SHIB[1.000000000000000000],USD[0.000001003021886] |
| 09362995 | AVAX[1.100000000000000000],DOGE[453.557441500000000000],USD[1.006107800867700z] |
| 09363007 | DOGE[2.000000000000000000],TRX[0.026988580000000000],USDT[0.000000015468823] |
| 09363017 | AVAX[0.234459910000000000],SHIB[1.000000000000000000],USD[0.000004757494911] |
| 09363018 | AAVE[0.014321320000000000],DOGE[15.435622350000000000],MATIC[1.928963220000000000],PAXG[0.001088750000000000],SHIB[99455.442762270000000000],USD[0.000746263299327] |
| 09363027 | BTC[0.006362140000000000],NFT[30395110195490148z],[1],NFT[33127012160466063z],[1],NFT[40418486862059944z],[1],SOL[7.296674160000000000] |
| 09363030 | USD[1.293325130000000294] |
| 09363031 | BTC[0.003309950000000000],ETH[0.022935060000000000],ETHW[0.022647780000000000],SHIB[3.000000000000000000],SOL[0.261079500000000000],USD[0.000294925322995z4] |
| 09363032 | AVAX[0.000004010000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000000474733508z],USDT[24.870922220898474z0] |
| 09363042 | DOGE[2.000000000000000000],ETHW[1.081052630000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],USD[26.569247195800626z1] |
| 09363052 | BTC[0.002745800000000000],USD[0.003643228478247z0] |
| 09363053 | SHIB[486752.389174310000000000],USD[0.005403686640012z53] |
| 09363058 | ETH[0.000004010000000000],ETHW[0.000000010000000000],USD[0.000000050149408] |
| 09363070 | AUD[2.938826780000000000],CHF[1.982709410000000000],DAI[4.075218690000000000],ETHW[1.006744020000000000],HKD[16.017181900000000000],LINK[2.013469810000000000],SHIB[1.000000000000000000],USD[13.237990415550413z] |
| 09363081 | BAT[11.058798710000000000],BRZ[51.041474030000000000],BTC[0.002370800000000000],DAI[10.375233500000000000],ETH[0.003513470000000000],ETHW[0.003472430000000000],GRT[16.119817800000000000],MATIC[4.829965550000000000],PAXG[0.003306920000000000],SHIB[287346.683962990000000000],TRX[101.331507900000000000],USD[0.011484648193814],YFI[0.000279760000000000] |
| 09363085 | USDT[0.000000005681020] |
| 09363091 | TRX[0.000000022637000],USD[3.978067829146768z],USDT[0.000000155772016] |
| 09363105 | BTC[0.021272700000000000],DOGE[2.000000000000000000],ETH[0.086625480000000000],ETHW[0.085604590000000000],SHIB[14.000000000000000000],SOL[0.487406170000000000],TRX[1.000000000000000000],USD[0.000005586681324] |
| 09363114 | SOL[0.010000000000000000] |
| 09363126 | ETH[0.014063713605028z0],ETHW[0.013885873605028z0],SHIB[2.000000000000000000],SOL[0.000000097635298],USD[0.000036857853100] |
| 09363145 | ETH[0.000000007764760z5],SHIB[1.000000001412499z1],USD[0.008020059189659z1],USDT[0.000192715368107] |
| 09363149 | TRX[0.000332000000000000] |
| 09363151 | SHIB[1.000000000000000000],USD[0.051686802000000000],USDT[1.829000036962850] |
| 09363157 | SHIB[1.000000000000000000],SOL[7.786386810000000000],USD[0.000000297822950z] |
| 09363161 | USD[53.508547960000000000] |
| 09363164 | BTC[0.002700000000000000],USD[1.766156800000000000] |
| 09363173 | ETH[34.646117690000000000],SOL[0.994175200000000000],USD[1.753893491002754z4] |
| 09363174 | NFT[29500980255855093 9],[1],NFT[30268180791921 2687],[1],NFT[31199603621915376 6],[1],NFT[31395725431023984 1],[1],NFT[31504565298887595 1],[1],NFT[31679859956544006 8],[1],NFT[31976830610251188 8],[1],NFT[32083117177910225 3],[1],NFT[32309895726664501 7],[1],NFT[32646888297554429 7],[1],NFT[33246891489190616 ],[1],NFT[33758427354263525 1],[1],NFT[34327590378728352 9],[1],NFT[34449479462536325 2],[1],NFT[35092819614862976 4],[1],NFT[35129709043284897 ],[1],NFT[35191597742360915 7],[1],NFT[35428024941103715 9],[1],NFT[35563498397228685 2],[1],NFT[35965313892813627 ],[1],NFT[36227587552458490 ],[1],NFT[37991326003526110 ],[1],NFT[39397471280420272 1283],[1],NFT[39397471289482 1283],[1],NFT[40196018139485829 6],[1],NFT[43636860285948296 ],[1],NFT[44628634779260909 8],[1],NFT[44750929742061200 ],[1],NFT[45014292796770590 ],[1],NFT[46152342078466745 ],[1],NFT[46726540664651 ],[1],NFT[46283558228548 8],[1],NFT[47199091913101734 ],[1],NFT[47538183802070721 6],[1],NFT[49822277811549898 2],[1],NFT[49960021978445989 5],[1],NFT[50058381759418395 4],[1],NFT[51842893026666640 ],[1],NFT[51861379202535200 6],[1],NFT[52183208215465641 3],[1],NFT[52634708414772205 0],[1],NFT[52893897620520209 0],[1],NFT[53188185267634659 8],[1],NFT[53569135851875444 1],[1],NFT[53859973827409836 4],[1],NFT[54749878146329294 4],[1],NFT[56124700810899265 4],[1],NFT[57036463900540551 3],[1],NFT[57396490284186094 5],[1],SOL[2.636400040000000000],USD[11.338397655891394] |
| 09363175 | ALGO[1.998000000000000000],KSHIB[10.000000000000000000],SOL[0.210000000000000000],USD[0.137294970000000000] |
| 09363178 | BTC[0.000000006214942 2],NFT[30567979759749068 4],[1],NFT[35991222983750868 2],[1],SHIB[119028.966107380000000000],USD[0.035026596015734 6] |
| 09363185 | USDT[1.000000086402443 71] |
| 09363194 | ETH[0.000000005000000000],SOL[0.000000014052900],USD[73.627972600257444 0] |
| 09363206 | USD[0.000000001281640 80],USDT[4.949044970268002 5] |
| 09363212 | DOGE[0.000002500000000000],MATIC[6.713532240000000000],SHIB[1196965.498016030000000000],USD[23.179651657663305 0],USDT[5.189035850000000000] |
| 09363215 | USD[0.010229959280000 00] |
| 09363218 | SOL[0.000000008400000 00] |
| 09363227 | USD[0.000000004873056 0],USDT[0.102166340000000000] |
| 09363231 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000017952399629 7] |
| 09363232 | BAT[1.000000000000000000],USD[0.008303311773550 6] |
| 09363253 | BTC[0.000333380000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.007369412690964 2],USDT[0.000000033441901] |
| 09363264 | USD[0.100000000000000000] |
| 09363267 | BAT[25.707107310000000000],BTC[0.000863060000000000],DOGE[0.002918640000000000],SHIB[775433.233793810000000000],SUSHI[6.514959030000000000],TRX[72.408311360000000000],USD[0.000000012464476] |
| 09363271 | ETH[1.639260140000000000],ETHW[1.639260140000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000038779702 93] |
| 09363283 | USD[1.188863400000000000] |
| 09363309 | ETH[0.001580120000000000],USD[0.000002061741 4888] |
| 09363318 | SHIB[1.000000000000000000],USD[0.004496692000000000],USDT[0.034391947419432 4] |
| 09363330 | NFT[54350071807656706 7],[1],SHIB[111282589.523783360000000000],USD[0.000000039609769],USDT[1.000173470000000000] |
| 09363332 | BTC[0.000040435050594],ETH[0.000000076926332],USD[0.001573353585034] |
| 09363352 | USD[10.000000000000000000] |
| 09363368 | SHIB[2.000000000000000000],USD[0.000000842214646 2] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09363373 | BTC[0.0507625400000000],MATIC[0.3662446800000000],SOL[19.5857083700000000],USD[13002.3036424764185444] |
| 09363374 | ETH[0.0006000000730011],ETHW[0.0006000000730011],SOL[0.0066489985911102] |
| 09363385 | TRX[0.0248940000000000],USD[0.0014607630000000],USDT[0.0040000000000000] |
| 09363395 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],SOL[0.0000000040685676],TRX[1.0000000000000000],USD[0.0000001971444718] |
| 09363400 | USD[95.0000000000000000] |
| 09363401 | USD[1000.0000000000000000] |
| 09363418 | SHIB[1.0000000000000000],USD[0.0000003302619750] |
| 09363422 | BTC[0.0051727700000000] |
| 09363425 | USD[0.5281283500000000] |
| 09363443 | BAT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000008714229251] |
| 09363461 | USD[1.2447229200000000] |
| 09363464 | USD[10.0000000000000000] |
| 09363465 | BRZ[1.0000000000000000],USD[0.0011003361062656] |
| 09363466 | USD[0.0000000014139810] |
| 09363471 | ETH[0.0223036600000000],ETHW[0.0223036600000000],SHIB[121626.8691103700000000],USD[0.0000000007805131] |
| 09363472 | ETH[0.0000000010066414],SOL[0.0000000100000000],USDT[12.2796384240317908] |
| 09363477 | BRZ[1.0000000000000000],CAD[0.0000000001198630],DOGE[4.9908890900000000],PAXG[0.0000000600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.6563857074882701],USDT[0.0000000026934010] |
| 09363482 | BTC[0.0000000074659182],DOGE[2.0000000000000000],ETH[0.0000000014015488],ETHW[0.0000000021624030],SOL[0.0011596700000000],TRX[1.0000000000000000],USD[0.6385722800000000] |
| 09363485 | LINK[163.7000000000000000],USD[0.9160625000000000] |
| 09363496 | BRZ[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000003400000000],ETHW[0.0000003400000000],SHIB[13.0000000000000000],TRX[4.0000000000000000],USD[0.0000003227229987] |
| 09363508 | SHIB[23771400.3006889700000000],SOL[5.7865598900000000],USD[0.0000000097027829] |
| 09363519 | BRZ[1.0000000000000000],BTC[0.0000001200000000],DOGE[1.0000000000000000],ETH[0.0000000094017827],ETHW[3.4153064594017827],GRT[0.0000000005436152],SOL[0.0005541400000000] |
| 09363529 | BTC[0.0000653200000000],ETH[0.0009253900000000],ETHW[0.0009117100000000],USD[0.0003205172880342] |
| 09363532 | USD[0.0030775838429755] |
| 09363533 | BTC[0.0055088500000000],DOGE[2.0000000000000000],SOL[1.0717482500000000],TRX[1.0000000000000000],USD[0.0002301607735183] |
| 09363536 | USD[2.0741368073029280],USDT[0.0000000177210164] |
| 09363540 | AVAX[1.9000958100000000],BTC[0.0007529600000000],DOGE[2.0000000000000000],ETH[0.1620967700000000],ETHW[0.1616290900000000],MATIC[104.8626543000000000],NEAR[20.6939180300000000],SHIB[11.0000000000000000],SOL[0.9306156100000000],TRX[1.0000000000000000],USD[6.1555431761339827] |
| 09363545 | BCH[0.0147319000000000],BTC[0.0001399000000000],ETH[0.0036335000000000],ETHW[0.0036335000000000],SHIB[2.0000000000000000],SOL[0.1065936400000000],USD[9.5208566750604842] |
| 09363548 | SOL[0.4500000000000000] |
| 09363571 | NEAR[2.1408323100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000086018756],USDT[22.6923362000000000] |
| 09363575 | USD[5.2157097300000000] |
| 09363577 | BAT[2.0000000000000000],BRZ[4.0000000000000000],DOGE[12.0298749600000000],GRT[2.0000000000000000],SHIB[17.0000000000000000],TRX[12.0000000000000000],USD[1555.2503632197094946],USDT[3.0195978900000000] |
| 09363578 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0072181853020427],USDT[0.0000074341034704] |
| 09363581 | BTC[0.0000002700000000],DOGE[2.0000000000000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0064785156991164] |
| 09363584 | SHIB[0.1550456866242934],USDT[0.0013483916866088] |
| 09363594 | USD[0.0000000048899780] |
| 09363607 | USD[0.0000005127153124] |
| 09363622 | AUD[3.4846211300000000],BTC[0.0001565600000000],CAD[0.0019363200000000],CHF[0.0024932800000000],EUR[0.0031845900000000],GBP[0.0047092389090105],SHIB[8.0000000000000000],SOL[0.1002139500000000],SUSHI[3.9025379400000000],USD[19.7651739129463675],USDT[0.0005596025472738] |
| 09363629 | BTC[0.0002555600000000],USD[0.0001424302768268] |
| 09363632 | USD[0.0000000104805759],USDT[0.0000000023575804] |
| 09363636 | ALGO[9.7923344700000000],DAI[6.1858097400000000],GRT[46.6096836700000000],NFT (397240299851989326)[1],SHIB[5.5592747500000000],SOL[0.3116017800000000],TRX[0.0007586100000000],USD[0.0000001464530907],USDT[5.1558858400000000] |
| 09363661 | ETHW[0.2439794000000000],USD[0.0005104656701136] |
| 09363664 | USD[0.0000001688268896] |
| 09363682 | USD[0.0000768182159704] |
| 09363684 | USD[521.5614409600000000] |
| 09363685 | ETH[0.0091801200000000],ETHW[0.0090706800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005721633300976] |
| 09363692 | USD[0.0003100981331299] |
| 09363696 | AVAX[8.3287721200000000],BRZ[1.0000000000000000],DOGE[945.7404493200000000],ETH[0.0865162700000000],ETHW[0.0865162700000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0100478612762459] |
| 09363700 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0084086313268520],USDT[0.0000000062792299] |
| 09363703 | ETHW[0.0058355500000000],USD[7.4194523630092885] |
| 09363705 | USD[20.6169146563393236] |
| 09363707 | BTC[0.0012000000000000],USD[3.2017704000000000] |
| 09363708 | DOGE[2.0000000000000000],NFT (457763859167622090)[1],SHIB[1.0000000000000000],SOL[0.1560801200000000],USD[0.0000003836119350] |
| 09363724 | USD[1.3424898946415810] |
| 09363739 | USD[1.0430942500000000] |
| 09363755 | ALGO[1.4265408600000000],BTC[0.0000102222000000],CUSDT[468.3443372100000000],ETH[0.0544464400000000],ETHW[0.0537712500000000],KSHIB[849.7968699400000000],NEAR[1.7393835200000000],NFT (323865587603882140)[1],PAXG[0.0055529700000000],TRX[122.5549936400000000],USD[5.1513410279717196] |
| 09363756 | BTC[0.0000750900000000],MATIC[25.7588379300000000],SHIB[170265.6674767800000000],TRX[22.8948476700000000],USD[0.0002081866599807] |
| 09363766 | ETH[0.0464806100000000],ETHW[0.0464806100000000],SHIB[18951271.0000000000000000],SOL[0.3870273000000000] |
| 09363774 | ETH[0.0500000000000000],ETHW[0.0500000000000000],SOL[0.0000000005000000] |
| 09363775 | BTC[0.0000638600000000],ETH[0.0043646000000000],ETHW[0.0043646000000000],USD[1.3030479120730176] |
| 09363776 | BTC[0.0000264700000000],SHIB[4.0000000000000000],USD[0.0000601285542532],USDT[0.0000000076986300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09363780 | SHIB[4.000000000000000000],USD[19.623520581220 0774] |
| 09363787 | USDT[0.000000000457828] |
| 09363789 | BTC[0.000000000000000000],NFT[40431842104891 91500][1],NFT[467606704490957737][1],USD[0.00000 02538495960] |
| 09363792 | ETH[0.000000018661233 6],ETH[W0.0000000186612336],NFT[3902406722234315 54][1],NFT[430060937382955524][1],NFT[44580153303 8603208][1],NFT[447911563783853866][1],NFT[540943 864942999816][1],SOL[0.000000098589332] |
| 09363800 | BTC[0.000000059000000 0],DOGE[0.0000000071361050],ETH[0.0000000783661 99],ETH[W0.0000000783661 99],UNI[0.0000000381305 30],USD[0.000015551421744 7],USDT[0.0000000168527 114] |
| 09363810 | USD[375.524237320000 0000] |
| 09363814 | ETH[0.0051178700000000 00],ETHW[0.0051178700000000 00],NFT[298213728033294350][1],NFT[305142503330 789239][1],NFT[342948572153438484][1],NFT[5727894 14731032042][1],SHIB[1.000000000000000000],USD[0.0 000118291248717] |
| 09363816 | BTC[0.0659491456342835] |
| 09363826 | USD[5.000000000000000000] |
| 09363827 | DOGE[1.000000000000000000],ETH[0.0006000400 000000],USD[964.365109409532722 8],USDT[0.0000000 136184058] |
| 09363829 | USD[6.000000000000000000] |
| 09363835 | BTC[1.416810910000000000],MATIC[0.02655503000 00000] |
| 09363839 | BTC[0.000079765000000 0],USD[1978.954980320000 0000] |
| 09363840 | USD[20.000000000000000000] |
| 09363843 | BCH[0.2154588800000000 0],BTC[0.0020522200000000 0],DOGE[1.000000000000000000],KSHIB[1680.988690 300000000000],SHIB[3.000000000000000000],USD[0.78 55966897482170] |
| 09363844 | USD[4.941703827691113 5] |
| 09363848 | ETH[0.0000000054096796],NFT[29928250304602954 0][1],NFT[316052846070450246][1],NFT[32818268324 4493146][1],NFT[401267502610944257][1],NFT[418801 6202433184 50][1],NFT[437008379137849748][1],NFT[4 57489305373224047][1],NFT[499509630861844827 6][1],NFT[499611587541903592][1],NFT[5129152738393 65974 0][1],NFT[516543291728829405][1],NFT[565592 62686538604 60][1],NFT[575198271395101878][1],NFT[ 576172174915819256][1],SOL[0.1031260935982409],US D[0.0000000953927363] |
| 09363849 | NFT[351138527775919209][1],USD[0.51000000000 0000000] |
| 09363863 | BRZ[2.0000000000000000 00],BTC[0.0385328400000000 00],DOGE[1.000000000000000000],SHIB[30.000000000 000000000],TRX[3.000000000000000000],USD[0.00021 34306254276] |
| 09363865 | USD[0.2233884508922504] |
| 09363866 | AVAX[0.0001783900000000 0],DOGE[2.000000000000000000],LINK[0.00025643000 00000],NEAR[0.0002648300000000 0],NFT[3135244488 06044234][1],NFT[483360693064672565][1],NFT[57321 2536862016711][1],SHIB[542.490448750000000 0],SOL[ 9.3274513500000000 0],TRX[3.000000000000000000],US D[0.0109137568487632],USDTI[1.0254319700000000 0] |
| 09363875 | BRZ[1.0000000000000000 00],USD[0.0063105400097086] |
| 09363882 | BTC[0.000434780000000 0],SHIB[2.000000000000000000],USD[0.00011358333 44741],USDT[0.000039950122888 0] |
| 09363891 | BTC[0.0013000000000000 00],USD[2.2254216000000000 0] |
| 09363893 | BTC[0.0025696700000000 00],SHIB[1.000000000000000000],USD[0.0003891534 921740] |
| 09363894 | SHIB[96399.0219219100000000] |
| 09363897 | BAT[0.9950000000000000 00],USD[93.669481924800000 0] |
| 09363898 | USD[2.000000000000000000] |
| 09363900 | USD[15006.0100000086761192] |
| 09363905 | BTC[0.0129081500000000 00],SHIB[1.000000000000000000],USD[0.0003873518 404440] |
| 09363914 | USD[56.935473451355858 9] |
| 09363924 | LTC[0.0091333000000000 0],USD[0.7779575250000000 0] |
| 09363926 | USD[0.0082501147200000 0] |
| 09363937 | NFT[476178012895343539][1],SOL[0.2428208500000 00000],USD[0.0000003366277325] |
| 09363946 | NFT[323497321872002859][1],NFT[331947001460950 434][1],NFT[434812803712853065][1],NFT[488541919 367255233][1],NFT[559294017170674204][1],SOL[0.38 32835567368808],USD[0.0001318420768810] |
| 09363947 | BRZ[1.0000000000000000 00],DOGE[2.4284234200000000 0],MATIC[1.00000000 0000000000],SHIB[3.000000000000000000],SOL[0.0497 54360000000 0],USD[0.0000007839155814],USDT[0.202 4202697505549] |
| 09363948 | USD[0.0000000906033920] |
| 09363955 | NEAR[93.8000000000000000 00],USD[0.6298492000000000 0] |
| 09363957 | AVAX[1.100000000000000000],ETH[0.042702610000 0000],ETHW[0.0427026100000000 0],USD[3.09533745 42959671] |
| 09363963 | BTC[0.000000059304108],USD[0.003534352618932 1],USDT[0.0000000597617 8] |
| 09363967 | USD[0.0000000488991780] |
| 09363970 | DOGE[1.0000000000000000 00],SHIB[3.000000000000000000],USD[0.0000592821 143357] |
| 09363983 | GRT[1.000000000000000000],SHIB[1.000000000000 000000],USD[0.0000001579343830],USDT[21.93769361 0000000000] |
| 09363985 | USDT[0.0000245220788650] |
| 09363986 | USD[10.000000000000000000] |
| 09363989 | BTC[0.000716340000000 0],DOGE[1.000000000000000000],ETH[0.015819360000 0000],ETHW[0.015627840000000 0],USD[10.51599793 5163432] |
| 09363990 | ETH[0.007329120000000 0],ETHW[0.0073291200000000 0],NFT[5128863734203 34356][1],SHIB[2.000000000000000000],TRX[1.0000000 00000000000],USD[0.0064160432247860] |
| 09363995 | NFT[510331878630777905][1],USD[10.4312288500000 0000] |
| 09363997 | CUSDT[1385.7780827700000000 0],NFT[500119277 2843041 57][1],SHIB[977761.2959084800000000],USD[0. 0000000001644192] |
| 09364007 | DOGE[1.0000000000000000 00],ETHW[3.4778967200000000 0],GRT[1.00000000 0000000000],SHIB[4.000000000000000000],USD[2740.2 414502839047704] |
| 09364016 | SHIB[2.000000000000000000],USDT[0.00000008532 6526] |
| 09364021 | SOL[0.0540542600000000 0],USD[0.000005965811360] |
| 09364032 | BTC[0.001506540000000 0],ETH[0.0230658300000000 0],ETHW[0.0227785500000000 0],SHIB[3.0000000000 00000000],SOL[0.1173177400000000 0],TRX[1.0000000 00000000000],USD[0.0103726977641050] |
| 09364033 | USD[0.0032181700000000 0] |
| 09364037 | BTC[0.000000010000000 0],DOGE[0.0034296200000000 0],ETH[0.0000003000 00000],ETHW[0.0000003000000000],SHIB[247274.318 1666600000000 0],SOL[0.0219103700000000 0],TRX[0.0 0374449000000000 0],USD[0.0057871927949029] |
| 09364042 | USD[0.000000425226916 2] |
| 09364047 | BAT[1.000000000000000000],TRX[1.000000000000 000000],USD[0.089678389227581] |
| 09364053 | BTC[0.0002572600000000 0],USD[0.0002643170420808] |
| 09364061 | SHIB[0.0000000918298 92],USD[0.0069958541610419] |
| 09364069 | AVAX[0.000000001190280],DOGE[43.617797608924 4684],GBP[0.0000000062295407] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09364103 | USD[10.000000000000000] |
| 09364108 | BTC[0.000041900000000],USD[8653.794582521818023],USDT[0.000009360758061 6] |
| 09364115 | ETH[0.000104700000000],ETHW[0.000104700000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0086463385472172] |
| 09364119 | ETHW[0.102094010000000],USD[48000.008810322558715 5] |
| 09364132 | USD[0.546201492712927 4] |
| 09364133 | ETH[0.021334880000000],ETHW[0.021074960000000],USD[0.000116550426918] |
| 09364139 | BTC[0.000091994735655 0],LTC[0.008200000000000],USD[158.156003480000000 0] |
| 09364150 | BTC[0.000090800000000],USD[0.000000008702956 0],USDT[45.103554589214998 8] |
| 09364151 | SOL[0.000000002000000 0] |
| 09364168 | BTC[0.001100715540000 0],USD[0.6681065338228800] |
| 09364173 | BTC[0.022335290000000 0],USD[0.0022238703032259] |
| 09364180 | ETH[0.003639720000000 0],ETHW[0.003598680000000 0],USD[0.0000114082522354] |
| 09364186 | BRZ[1.000000000000000],DOGE[254.673899500000000],ETH[0.438726940000000 0],ETHW[0.438542500000000 0],SHIB[12.000000000000000],USD[0.0001851288379072] |
| 09364193 | GRT[0.000000095797676],SHIB[3.000000023356061],TRX[0.000000005518151 8],USD[0.0008469115662832] |
| 09364200 | ETH[0.017320245834827 5],ETHW[0.017320245834827 5],SHIB[2.000000000000000],USD[0.000000437112741 5] |
| 09364202 | DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.000000059790458],USDT[0.000000001561427 4] |
| 09364204 | USD[250.000000000000000] |
| 09364207 | BAT[3.435544200000000],BRZ[13.814936410000000],CUSDT[89.950868830000000],DAI[2.775915720000000],KSHIB[136.534970820000000],SHIB[208763.570872060000000],USD[0.4493278371400417],USDT[2.737082060000000] |
| 09364213 | BTC[0.000040000000000] |
| 09364217 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[1431.785580837750262 8],USDT[38.562786520000000 0] |
| 09364221 | NFT [5481342205153563 36][1],SOL[0.010000000000000] |
| 09364226 | AVAX[0.479874970000000],SHIB[10.000000000000000],USD[0.000001309855406] |
| 09364228 | DOGE[0.866154570000000],USD[0.2347015771995461] |
| 09364238 | USD[0.186392952012167 0] |
| 09364239 | USD[7.000000000000000] |
| 09364241 | CAD[2.000000000000000],USD[18.345813460000000] |
| 09364245 | USDT[0.000012406597327 8] |
| 09364246 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000004467881033],USDT[0.000227518324795 5] |
| 09364253 | USD[75.584708990000000 0] |
| 09364259 | BTC[0.000026500000000],USD[0.0003808315777700] |
| 09364263 | SOL[0.000000003003839] |
| 09364264 | DOGE[1.000000000000000],NFT [299140210300946308][1],NFT [3042568534211564 09][1],NFT [3206952878333860 43][1],NFT [325273410878411900][1],NFT [325577559747076774][1],NFT [328977722156236257][1],NFT [332632209438522550][1],NFT [335405295811691679][1],NFT [338628037201301242 4][1],NFT [339732908665053354][1],NFT [353793445362815837][1],NFT [362073229550410208][1],NFT [366006864718294328][1],NFT [372801832540166 48][1],NFT [377809171165455919][1],NFT [386108701421787695][1],NFT [391998406230384838][1],NFT [393529564726709937][1],NFT [396851643236862632][1],NFT [404088782855471580][1],NFT [412421796751757536][1],NFT [414400651535336658][1],NFT [419954126478141378][1],NFT [436649011225720848][1],NFT [454712260579344186][1],NFT [460431810020485771][1],NFT [473426160898135148][1],NFT [505833444630376329][1],NFT [549351311097798][1],NFT [560464783341184647][1],NFT [561309866396044495][1],NFT [584552596048342333][1],USDD[0.2977089869965600] |
| 09364276 | ETH[0.000000006990000],USD[0.000000430088786 0] |
| 09364277 | USD[1.557017453395949 4],USDT[0.000000019303924] |
| 09364279 | ETH[0.007029890000000],ETHW[0.007029890000000],SHIB[1.000000000000000],USD[0.000020711512978 4] |
| 09364285 | MKR[0.036896950000000],SHIB[1.000000000000000],SOL[0.1499121200000000],USD[0.6600057871916982] |
| 09364287 | DOGE[0.000000052653330],ETH[0.000000009921024],LINK[18.131734820725594 5],SHIB[5.000000000000000],USD[0.0005594680339908] |
| 09364290 | ETH[1.266260240000000],USD[0.0647394508370017] |
| 09364293 | BCH[0.000000058934060],BTC[0.000000000244762],USD[0.0002176897902706] |
| 09364298 | NFT [5167684544290671 38][1],USD[0.0040074405305328] |
| 09364300 | BTC[0.007024630000000],ETH[0.068819930000000],ETHW[0.0375117300000000],SHIB[5.000000000000000],USD[0.1544153885056353] |
| 09364306 | USD[0.0063709000000000] |
| 09364308 | USD[65.010000000000000] |
| 09364309 | TRX[0.000000003261180 2],USD[0.0029864427564499] |
| 09364315 | ETH[0.018000000000000],ETHW[0.018000000000000],TRX[1.000000000000000],USD[3.713461130000000],USDT[0.000000074765920] |
| 09364322 | USD[597.949793717280178 7] |
| 09364332 | AAVE[0.014146940000000],ALGO[9.180673360000000],AVAX[1.169842330000000],BAT[3.498022810000000],BCH[0.006990140000000],BRZ[10.485198320000000],BTC[0.000514600000000],CUSDT[93.727909930000000],DAI[2.075273010000000],DOGE[47.354829450000000],ETH[0.000718830000000],ETHW[0.000147440000000],GRT[51.746112650000000],KSHIB[95.801774630000000],LINK[0.182861000000000],LTC[0.020323500000000],MATIC[13.533554470000000],MKR[0.001377250000000],NEAR[1.193083790000000],PAXG[0.001096990000000],SOL[1.098160070000000],SUSHI[0.855062940000000],TRX[605.201003450000000],UNI[0.297104690000000],USD[0.4637932083406302],USDT[2.075690170000000],YFI[0.000114670000000] |
| 09364334 | BRZ[1.000000000000000],BTC[0.000444660000000],ETH[0.008809450000000],ETHW[0.008809450000000],SHIB[5.000000000000000],USD[219.596016682081524] |
| 09364335 | SHIB[2.000000000000000],USD[0.0002768615007055] |
| 09364336 | DOGE[2.000000000000000],SHIB[12174.600949060000000],TRX[2.000000000000000],USD[0.1500926100003774] |
| 09364339 | USD[0.0064000000000000] |
| 09364357 | SHIB[2.000000000000000],SOL[1.593422820000000],USD[0.000000279536214] |
| 09364363 | EUR[0.0001368836039960] |
| 09364364 | ALGO[212.807575960000000],AUD[71.237083150000000],AVAX[9.257159320000000],BAT[17.702180640000000],BRZ[323.123681840000000],CAD[13.185032870000000],CUSDT[468.128679040000000],DAI[20.746886380000000],DOGE[196.645326070000000],GRT[32.922350930000000],KSHIB[485.498876790000000],LINK[4.497555070000000],LTC[7.231193580000000],MATIC[48.158190490000000],NEAR[1.769436560000000],SHIB[9.000000000000000],SOL[10.592693100000000],SUSHI[26.101182270000000],TRX[147.063259100000000],UNI[28.884613390000000],USD[0.3957909715495 79],USDT[110.375666220000000] |
| 09364375 | USD[5.193939890000000] |
| 09364383 | BTC[0.000000009156989 1],USD[0.000096852588243 8] |
| 09364386 | USD[0.0076283781280000] |
| 09364417 | USD[1.845171200000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09364429 | BRZ[1.000000000000000],BTC[0.011725370000000000],DOGE[1.000000000000000],ETH[0.501452280000000000],ETHW[0.478358690000000000],MATIC[5.966804090000000000],SHIB[47.000000000000000],SOL[0.448811040000000000],SUSHI[20.450731300000000000],TRX[4.000000000000000],USD[216.4901037015904962] |
| 09364439 | BTC[0.000203815600000000],SOL[0.006792320000000000],USD[0.006193700000000000],USDT[3.5722052000000000] |
| 09364440 | BRZ[1.000000000000000],ETH[0.017222040000000000],LINK[1.711847030000000000],TRX[6.000000000000000],USD[0.000000148933041],USDT[0.6058542930773168] |
| 09364443 | ETH[0.000457920000000000],ETHW[0.000457920000000000],SUSHI[3.000000000000000],USD[167.6303725029290976] |
| 09364458 | ALGO[438.261314370000000],AVAX[20.314545290000000000],GRT[1.000000000000000],LINK[20.595000760000000000],LTC[0.228664520000000000],MATIC[318.610134150000000000],SHIB[3.000000000000000],SOL[30.526285950000000000],SUSHI[56.928894720000000000],USD[8459.3697485579826298] |
| 09364463 | BTC[0.000297560000000000],USD[0.006702400000000000] |
| 09364465 | AAVE[0.007950000000000000],USD[262.2414880000000000] |
| 09364466 | MATIC[0.000000002772564 3] |
| 09364476 | USD[0.067567704441 4666] |
| 09364477 | BTC[0.000259240000000000],USD[0.003409851299060] |
| 09364480 | USDT[0.0000000093000000] |
| 09364494 | BTC[0.000984180000000000] |
| 09364497 | USD[15.558003034526 7309] |
| 09364501 | BTC[0.003500000000000000],DOGE[99.000000000000000],ETH[0.050000000000000000],ETHW[0.050000000000000000],USD[2.138340952000000],USDT[159.3100000000000000] |
| 09364503 | BTC[0.000295459663835 53],ETHW[0.027876440000000000],SHIB[9.000000000000000],USD[11.385287079779388 8],USDT[0.000012708037997 0] |
| 09364506 | USD[0.6304260000000000] |
| 09364516 | AVAX[1.023492040000000000],ETH[0.013104960000000000],ETHW[0.012940800000000000],SHIB[2.000000000000000],USD[0.478480749783724 4] |
| 09364518 | BTC[0.056768300000000000],ETH[0.000999000000000000],ETHW[0.000999000000000000],SOL[1.000000000000000],USD[1.438782900000000] |
| 09364533 | ETH[0.00591174800000000 0],ETHW[0.005917480000000000],NFT [29264523390644363 6][1],NFT [37117891032239113 1][1],NFT [5747341290976576 40][1],SOL[0.0010678388618700],USD[0.7659283891786286] |
| 09364537 | NEAR[17.273587170000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.010002038049461] |
| 09364539 | AVAX[0.085181580000000000],BTC[0.000706490000000000],DOGE[117.736396090000000000],ETH[0.009277170000000000],ETHW[0.009167730000000000],LTC[0.112884110000000000],MATIC[5.743035020000000000],SHIB[506283.394464310000000],SOL[0.058767500000000000],UNI[0.749199520000000000],USD[0.0000185361140840] |
| 09364548 | TRX[2.000000000000000],USD[0.008314144372374 3],USDT[0.000000014113884] |
| 09364567 | ETHW[3.349986320000000] |
| 09364568 | ALGO[0.000000003118319 8],BRZ[1.000000000000000],DOGE[2.001147680000000000],SOL[0.000000000906193 14],USD[0.000087662660564 0] |
| 09364573 | USD[0.000000004351478 0] |
| 09364586 | ETH[0.005994000000000000],ETHW[0.005994000000000000],SOL[0.269750000000000000],USD[1.0582336000000000] |
| 09364602 | BTC[0.000732350000000000],USD[1.1322950000000000] |
| 09364609 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000007207227823] |
| 09364611 | BTC[0.000000035759028],DOGE[1.000000000000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.0011133708064544] |
| 09364612 | USD[1.5795404000000000] |
| 09364613 | ALGO[0.370000000000000000],ETH[0.000813650000000000],ETHW[0.000813650000000000],USD[0.0000000038778193] |
| 09364644 | NFT [3203558752821842 35][1],USD[26.0692618600000000] |
| 09364660 | USD[1.000000000000000] |
| 09364671 | USD[20.0000000000000000] |
| 09364684 | BTC[0.000048931502011 8],DOGE[0.913733430757961 5],LTC[0.0323455900000000],USD[514.0101088691283613],USDT[0.0000091900000000] |
| 09364698 | DOGE[3.000000000000000],ETH[0.000000150000000],ETHW[0.000000150000000],SHIB[2.000000000000000],SUSHI[0.0003977400000000],USD[0.0087908987364267],USDT[0.0009217412249866] |
| 09364705 | BTC[0.000000030000000],ETHW[0.2341077900000000] |
| 09364712 | BRZ[82.141422800000000],CUSDT[54.605323940000000000],DAI[0.034789730000000000],DOGE[1.000000000000000],ETH[0.026649212717200 6],ETHW[0.026320892717200 6],MATIC[10.469227050000000000],SHIB[4.000000000000000],SOL[0.000000100000000],USD[0.0000000069712868] |
| 09364718 | BAT[1.000000000000000],ETH[0.071094230000000000],ETHW[0.071094230000000000],SHIB[1.000000000000000],TRX[74.538187470000000000],USD[15.0000263330310222] |
| 09364725 | BTC[0.001203230000000000],USD[0.0029834503008 77] |
| 09364729 | BRZ[1.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0000005220074151],USDT[1.0254319700000000] |
| 09364730 | ETH[0.003540600000000000],ETHW[0.003540600000000000],USD[0.0001131049500068] |
| 09364733 | BTC[0.000000235873641],DOGE[1.000000000000000],ETH[0.000000041255030],ETHW[0.5096407041255030],NFT [46069521764327710 3][1],SHIB[1.000000000000000],SOL[0.0006057918494008] |
| 09364743 | USD[0.000000076807028],USDT[0.000000058866507] |
| 09364751 | SOL[0.000009670000000],USD[0.0052256780000000] |
| 09364754 | USD[0.0000000082095025] |
| 09364776 | ETHW[0.007409500000000],USD[0.3006598030000000] |
| 09364780 | BTC[0.011070790000000000],DOGE[3400.616262910000000],ETH[0.021403540000000000],ETHW[0.021141070000000000],NFT [39743809769952906 6][1],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0003170744018755] |
| 09364781 | ETH[0.000000018646433],SOL[0.000000078456000],USD[0.0067392745277705],USDT[0.0000034815142509] |
| 09364782 | BTC[0.000000048970260],SOL[0.000000087670674],USD[0.3869737144834176],USDT[0.0000046161357154] |
| 09364784 | ETH[0.000007282673 8],GBP[0.000000060896040],NEAR[0.0002730200000000],USD[1.0945303609910646],YF[0.000000040000000] |
| 09364785 | BTC[0.036053210000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0005878136568751] |
| 09364787 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.0000442221523 11] |
| 09364791 | AVAX[0.339198800000000000],BTC[0.000516810000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[0.234124920000000000],USD[0.0001731548959913],USDT[41.5122874500000000] |
| 09364797 | BTC[0.000129230000000000],KSHIB[193.074890430000000],SHIB[302347.705900980000000],USD[0.0003863907499655] |
| 09364807 | SHIB[2.000000000000000],SOL[0.038724150000000000],TRX[1.000000000000000],USD[0.000000360570065 5] |
| 09364814 | GRT[97.000000000000000],USD[0.0278956000000000] |
| 09364820 | AVAX[1.100000000000000000],BTC[0.006593400000000000],USD[191.4784958850000000] |
| 09364827 | USD[0.0000000300052280] |
| 09364828 | BRZ[1.000000000000000],DOGE[2.000000000000000],MATIC[23.377186780000000000],NEAR[87.874510730000000000],SHIB[14656682.317244690000000],USD[0.0012609847870070] |
| 09364831 | USD[0.0080275064504933] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09364841 | BTC[0.00193472000000000],DOGE[190.138201610000000],ETH[0.026224500000000],ETHW[0.026224500000000],SHIB[3.000000000000000],SOL[0.140751760000000],USD[22.500079435922922] |
| 09364847 | DA[0.356321770000000],DOGE[2.00000000000000],LINK[1.02020123000000000],NEAR[1.02020123000000000],NFT (32110534115820540)[1],NFT (536351573998281573)[1],SHIB[4.000000000000000],SOL[1.420575680000000],SUSHI[0.028021530000000],TRX[1.000000000000000],USD[1.244026231997946] |
| 09364848 | SHIB[848118.012103610000000],USD[0.000000077623819] |
| 09364856 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.001113053166216] |
| 09364869 | BTC[0.000000015138147],ETH[0.000000008965803?],USD[0.000001145604251] |
| 09364876 | USD[1.997988270000000] |
| 09364886 | DOGE[2.000000000000000],USD[0.242885276559450?] |
| 09364889 | ETH[0.000000080000000],ETHW[0.000000080000000],USD[0.000017054986430],YF[0.000000010000000] |
| 09364890 | DOGE[82.917000000000000],USD[0.020549539016272],USDT[0.000000001558940] |
| 09364891 | ETH[0.002003080000000],ETHW[0.002003080000000] |
| 09364893 | AVAX[0.043963810000000],BTC[0.000046870000000],DOGE[14.31791527000000],ETH[0.006622520000000],ETHW[0.006622520000000],LTC[0.018195370000000],USD[0.001782516557569] |
| 09364896 | SOL[0.022838870000000],USD[0.000003765505938] |
| 09364901 | AAVE[0.000000090733929],AVAX[0.000000015454788],BTC[0.000000005931201?],DOGE[0.000000001385959],ETH[0.000000022342477],LINK[0.000000078340128],LTC[0.000000096137076],MATIC[0.000000078338252],NFT (364608073385011859)[1],NFT (401073593891267571)[1],NFT (565201284072696851)[1],SOL[0.001441550840575?],TRX[0.141334255576012?],USD[0.000000033534382],USDT[0.000000080591688] |
| 09364906 | TRX[1.000000000000000],USD[0.2003151119500000] |
| 09364911 | USD[0.000015445674007] |
| 09364912 | BTC[0.000000070000000],MATIC[0.002353300000000],SHIB[4.000000000000000],SOL[0.000011526851509?],USD[0.002283118518336],USDT[0.003850352643928] |
| 09364918 | BTC[0.003068100000000],USD[0.007622907781247] |
| 09364918 | BRZ[4.000000000000000],DOGE[4.000000000000000],SHIB[6.000000000000000],USD[0.036685482267054?],USDT[0.000000008600986] |
| 09364924 | SOL[0.055891900000000],USD[5.000001761544098] |
| 09364932 | BTC[0.001339900000000],ETH[0.017491810000000],ETHW[0.017272930000000],SHIB[2.000000000000000],USD[0.0001786681439124] |
| 09364934 | MKR[0.097078530000000] |
| 09364937 | AUD[0.000022444750000],BTC[0.000071900000000],ETH[0.001559300000000],ETHW[0.001546500000000],GBP[0.000015282313928],NFT (545613662128807449)[1],SHIB[1.000000000000000],SOL[0.046336241700000?],USD[0.0061616254949490?] |
| 09364952 | BTC[0.000566600000000],SHIB[1.000000000000000],USD[1.010307860240438] |
| 09364954 | BTC[0.004662090000000],ETH[0.416589180000000],KSHIB[421.321212760000000],NFT (28988210883640817)[1],NFT (308588498272441518)[1],NFT (436408552143565574)[1],NFT (445178480940959669)[1],NFT (455040279717477636)[1],NFT (464782268531591329)[1],NFT (466776492334926496)[1],NFT (486620300958003976)[1],NFT (491777257553234941)[1],NFT (498696731362067233)[1],NFT (508996878025239450)[1],NFT (524091211518548683)[1],NFT (535355298549455258)[1],NFT (535457345576274532)[1],SHIB[194168.90556600000000000],SOL[0.625734240000000],TRX[2.00000000000000],USD[48.796414147002456] |
| 09364972 | DOGE[3.000000000000000],GRT[1.000000000000000],SOL[0.000000031600110],USD[0.012252213004367],USD[0.000000100125350] |
| 09364977 | BAT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.000565884483097],USDT[0.000000094481575] |
| 09364978 | ALGO[0.003444400000000],BRZ[1.000000000000000],DOGE[2.000000000000000],LINK[0.466624010000000],MATIC[4.849363290000000],SHIB[75.413057970000000],SOL[0.177313940000000],TRX[1.000000000000000],UNI[0.000009340000000],USD[0.004311094734524S] |
| 09364996 | BTC[0.006616110000000],USD[189.035631737009307] |
| 09365001 | SHIB[1.000000000000000],USD[0.000227717957054S] |
| 09365010 | BTC[0.000042380000000],ETH[0.009819430000000],ETHW[0.009696310000000],SHIB[3.000000000000000],USD[17.076249728908612] |
| 09365015 | USD[0.000012493430327S] |
| 09365024 | USD[0.640000540774188],USDT[0.000000059084164] |
| 09365032 | BTC[0.000000370000000],DOGE[0.008299270000000],SHIB[387051.5047598400000000],TRX[1.000000000000000],USD[0.0141050447720903] |
| 09365034 | USD[7.261575000000000] |
| 09365037 | ETH[0.423618400000000],ETHW[0.788289900000000],MATIC[72.934300000000000],SOL[0.250000000000000],USD[1.275223486000000],USDT[0.000000167358592] |
| 09365040 | BTC[0.005100000000000],DOGE[1529.000000000000000],ETH[0.069930000000000],ETHW[0.069930000000000],LINK[18.000000000000000],MATIC[180.000000000000000],USD[12.037446183000000] |
| 09365051 | USD[0.000005581260943Z] |
| 09365056 | USD[25.000000078896460] |
| 09365068 | USD[10.000000000000000] |
| 09365070 | TRX[0.000004000000000],USD[802.07368061966410?7],USDT[0.000000087799303] |
| 09365074 | ETH[0.036067160000000],ETHW[0.035615720000000],LTC[2.052719350000000],SHIB[1.000000000000000],SOL[1.861906030000000],TRX[2.000000000000000],USD[0.000029468045207S] |
| 09365076 | USD[93.699189810000000] |
| 09365084 | SOL[0.000000006063400],USD[0.000004751014946] |
| 09365095 | USD[0.004624109410741?] |
| 09365097 | BTC[0.000783440000000],SHIB[4.000000000000000],USD[0.050741654551078B],USDT[4.996239460000000] |
| 09365109 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[5806.357693440000000],TRX[1.000000000000000],USD[0.000000061887561] |
| 09365110 | SHIB[1.000000000000000],USD[0.8012355820198794] |
| 09365112 | USD[0.000000597766678],USDT[0.000000078763336] |
| 09365113 | USD[0.009286370000000000] |
| 09365121 | BTC[0.000000029035532],DOGE[0.000000096197210],USD[1.821341854405111B] |
| 09365123 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[4.000000000000000],USD[0.1227183230339684],USD[0.000000121434108] |
| 09365131 | ETH[0.000189270000000],ETHW[0.000686760000000],USD[129.091012770000000] |
| 09365149 | SHIB[1.000000000000000],TRX[499.492208130000000],USD[9.415754736566241B],USDT[156.697505900000000] |
| 09365150 | USD[10.000000000000000] |
| 09365156 | SOL[0.271521090000000],USD[0.000000667832902] |
| 09365159 | USD[0.068247894069061?],USDT[0.000000010078052B] |
| 09365167 | BTC[0.007186900000000],DOGE[1.000000000000000],SOL[2.162842750000000],USD[109.31035354692580S1],USDT[1.02543197000000000] |
| 09365169 | BRZ[1.000000000000000],ETH[0.002068490000000],TRX[1.000000000000000],USD[0.000003048058223B] |
| 09365175 | AAVE[0.363384270000000],USD[0.030618221578770?] |
| 09365179 | DOGE[1.000000000000000],SHIB[6.000000000000000],USD[0.000000179896664],USDT[0.000000047138382] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09365189 | ETH[0.00500000000000000],ETHW[0.005000000000000000] |
| 09365190 | ETH[0.000692250000000000],ETHW[0.000692250000000000],USD[6.000210326407700] |
| 09365191 | BAT[0.000000005260000],DOGE[1337.571786051370926],LTC[0.000000004752492],MATIC[0.000000054191108],MKR[0.000000092180640],USD[0.000000386379493] |
| 09365194 | DOGE[1.000000000000000],NFT [4021235438328010841][1],USDT[0.000000030845612] |
| 09365197 | SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.003174556671513151],USDT[0.000000024972735] |
| 09365203 | TRX[0.000036000000000],USD[0.006788343947491 8],USDT[0.000000035583887] |
| 09365206 | ETHW[0.000377850000000],SHIB[23770028.915531770000000],USD[0.000000046807509] |
| 09365208 | BTC[0.000000028253440],LTC[0.000000009516871 1],SOL[7.419430000000000],USD[10.763514336815 0710] |
| 09365218 | BTC[0.008757390000000],ETH[0.412474190000000 0],ETHW[0.412300770000000],SHIB[3.0000000000 00000],USD[820.348188555459 4232] |
| 09365221 | DOGE[157.170996270000000],ETH[0.003600060000 000000],ETHW[0.003559020000000],SHIB[1000055.969948080000000],USD[0.010011556321 6672] |
| 09365230 | USD[22.830767800000000] |
| 09365231 | MATIC[0.000000061500000] |
| 09365233 | BTC[0.000001260000000],ETH[0.000125100000000 0],ETHW[1.369931500000000] |
| 09365237 | NFT [3766790936652084 70][1],NFT [381739430823331532][1],NFT [382770505165070971][1],NFT [410359480945994606][1],NFT [430541509947732092][1],NFT [444509389012892835][1],NFT [491018790126887181][1],NFT [548828591832340709][1],NFT [567022496992221986][1],USD[1.035435070000000000] |
| 09365246 | USD[0.005250818507 5897] |
| 09365248 | ETH[0.005235570000000],ETHW[0.0052353700000 00],SHIB[1.000000000000000],USD[0.00002635909 53301] |
| 09365268 | USD[3764.486900000000000] |
| 09365273 | AVAX[0.032237840000000],BAT[1.000000000000000],BCH[0.000332000000000],BTC[0.0018143754725000],DOGE[190316.471000000000000],ETH[0.000150000000000],GRT[0.229800000000000],LINK[0.014500000000000],LTC[0.006860000000000],MATIC[0.830000000000000],SOL[0.005770000000000],SUSHI[0.220500000000000 00],UNI[0.030100000000000],USD[0.323926478401 3856],USDT[0.736606800000000],WBTC[0.00009400000000000],YFI[0.000063400000000] |
| 09365279 | USD[0.005661241308868 8] |
| 09365281 | USD[0.000268447648473 4] |
| 09365283 | USD[279.891834272290884 0] |
| 09365303 | USD[0.0072108000000000] |
| 09365311 | BRZ[1.000000000000000],DOGE[1.000000000000000],MATIC[259.729456380000000],SHIB[3.000000000000000],SOL[3.206796780000000],USD[0.022283406444427 7] |
| 09365316 | BAT[1.000000000000000],GRT[1.000000000000000],USD[0.003873947624660 7],USDT[0.0000000 04161556] |
| 09365317 | DOGE[1.000000000000000],ETHW[0.084759180000 0000],SHIB[4.000000000000000],TRX[2.000000000 000000] |
| 09365322 | ETHW[1.023851320000000],MATIC[58.374677840000000 0],SHIB[69.000000000000000],USD[0.000000 100138684] |
| 09365325 | BTC[0.000000040285296],LTC[0.000000079653125],MATIC[0.000000000712166],USD[60.890741874 8296850] |
| 09365326 | TRX[1.000000000000000],USDT[0.000000059826720] |
| 09365327 | ETH[0.000000085730726],ETHW[0.000003900000000],SHIB[1.000000000000000],USD[0.0000000696 57553 2] |
| 09365336 | DOGE[1.000000000000000],SHIB[17.0000000000000 00],TRX[1.000000000000000],USD[0.00733573697 96940] |
| 09365339 | TRX[0.477500000000000],USD[0.00177365100000 00] |
| 09365343 | BRZ[1.000000000000000],LTC[3.428559480000000 0],SHIB[1.000000000000000],USD[0.00000054260 80740],USDT[0.000000028790361] |
| 09365349 | USD[0.000000170754696] |
| 09365355 | BAT[1.000000000000000],DOGE[583.187449930000 0000],ETHW[0.000061600000000],GRT[1.000000000000000],MATIC[0.000806910000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.326 1374243300007] |
| 09365361 | DOGE[1.000000000000000],SHIB[4.0000000000000 00],USD[0.003137112691 01173] |
| 09365363 | SOL[0.000000004471943 0],USD[0.000014936751596 0] |
| 09365364 | DOGE[227.478325350000000],KSHIB[430.815979820000000],SHIB[1.000000000000000],USD[21.010 00000013260546] |
| 09365368 | BTC[0.000010424100000],ETH[0.000019741297591 4],ETHW[0.000019731297591 4],SHIB[2.0000000000 00000],USD[0.002929746971 0909] |
| 09365373 | TRX[4.000000000000000],USD[0.001000108808045],USDT[0.000000064516160] |
| 09365379 | USD[0.003201325253570] |
| 09365380 | NFT [355180228445549 63][1],NFT [371596876240624742][1],NFT [376289343407582401][1],NFT [389964736044151834][1],NFT [392625105319028123][1],NFT [462908333674269269][1],NFT [475630054511131284][1],NFT [566859750512820296][1],SHIB[1.000000000000000],SOL[6.586068715086407 2],TRX[1.000000000000000],USD[0.4482508541809872] |
| 09365390 | BTC[0.000000100000000] |
| 09365393 | USD[0.000001188034761] |
| 09365401 | SHIB[40000.0000000000000 0] |
| 09365402 | BAT[1.000000000000000],ETH[0.340000000000000 0],TRX[2.000000000000000],USD[10.167060849083 49968],USDT[0.000000123338296] |
| 09365405 | ETH[0.007301550000000000],ETHW[0.0072057900 00000] |
| 09365409 | USD[0.000000023407901] |
| 09365413 | SOL[0.000900000000000] |
| 09365426 | SOL[0.519779745000000000] |
| 09365434 | DOGE[95.000000000000000],NFT [439360324668702588][1] |
| 09365440 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.010000083779981],USDT[0.020036500 0000000] |
| 09365454 | USD[0.067361821384 1597] |
| 09365468 | NFT [53181253583988190 6][1],USD[0.0024134665606439],USDT[0.000000098504570] |
| 09365470 | BTC[0.000257860000000],USD[0.000170632162376] |
| 09365474 | USDT[0.000000005382400] |
| 09365476 | USD[0.000000066359120] |
| 09365479 | USD[0.000000077835110] |
| 09365485 | BRZ[2.000000000000000],DOGE[2.000000000000000],NFT [510457651858126545][1],SHIB[2.00000 0000000000],SOL[0.000023770000000],TRX[4.000000000000000],USD[0.008728226066 23300],USDT[0.000000000000010] |
| 09365490 | ETHW[7.886613720000000],SHIB[3.000000000000000],USD[11.162647470640 4222] |
| 09365499 | USD[0.0020544397303000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09365505 | USDT[0.0139244751864000] |
| 09365506 | BTC[0.0003410200000000],USD[0.0000129024523596] |
| 09365514 | USD[0.0000056800000000],USDT[0.0000000028336096] |
| 09365516 | SOL[3.3752683600000000],USD[0.0000008881939828] |
| 09365522 | BRZ[1.0000000000000000],DOGE[78.5567500300000000],ETH[0.0039707200000000],ETHW[0.0039160000000000],LINK[1.6827381700000000],SHIB[9957671.1622763600000000],SOL[0.1230559100000000],USD[0.0004672120353938] |
| 09365532 | USD[0.0000000032836292] |
| 09365538 | DOGE[1.0000000000000000],ETH[0.0634684800000000],ETHW[0.0626800000000000],SHIB[2.0000000000000000],SOL[0.5889238300000000],TRX[1.0000000000000000],USD[0.0404624506030877] |
| 09365543 | AVAX[0.9991000000000000],ETH[0.0869217000000000],ETHW[0.0869217000000000],USD[0.8600000000000000] |
| 09365551 | ETH[0.0060084000000000],ETHW[0.0065263200000000],USD[0.0017914808334546] |
| 09365553 | BTC[3.0747809300000000],DOGE[1.0000000000000000],SOL[4.6678136800000000],USD[10.0105069641188467] |
| 09365557 | SHIB[6.0000000000000000],USD[0.0010586843511903] |
| 09365560 | SHIB[2.0000000000000000],USD[0.0018659021291420] |
| 09365561 | BTC[0.0017339000000000],USD[1.4990118000000000] |
| 09365580 | USD[2.1651013500000000] |
| 09365596 | SOL[4.9955000000000000],USD[721.3500000000000000] |
| 09365609 | DOGE[0.9624089800000000],USD[1.9202633560000000] |
| 09365610 | BTC[0.0000000050000000],USD[0.0015723592588537] |
| 09365618 | DOGE[2.8097735800000000],NFT [47290478400711066 3][1],NFT [535143655410978301][1],TRX[37.0639190000000000],USDT[0.0000000005936348] |
| 09365619 | BTC[0.0001280800000000],USD[0.0002186038083808] |
| 09365628 | NFT [569167380190970728][1],USD[0.0000044749143538] |
| 09365629 | BTC[0.0000000042690218],DOGE[0.0170498077992672],SHIB[37.5299852100000000] |
| 09365653 | BTC[0.0012890700000000],USD[0.0001163859582516] |
| 09365654 | USD[79.2581467864402880] |
| 09365655 | USDT[0.0000000019302133] |
| 09365656 | USD[129.0056382300000000] |
| 09365661 | BRZ[2.0000000000000000],SHIB[3.0000000000000000],TRX[10.0000020000000000],USD[0.4168182548427601],USDT[0.0332812500000000] |
| 09365663 | TRX[3649.3595621300000000],USD[707.0890240607725846],USDT[0.0011140703743040] |
| 09365665 | USD[2000.0000000000000000] |
| 09365667 | ETHW[4.4588571600000000],USD[0.0078363620000000] |
| 09365671 | TRX[1460.7991623100000000],USD[0.0000000006385792] |
| 09365672 | AAVE[0.0000000049172754],ALGO[0.0000000041461354],DOGE[0.0000000084001450],ETH[0.0000000004633045],LINK[0.0000000046329911],NEAR[0.0000000006101180],SHIB[0.0000000078674853],USD[0.0000000142289259],USDT[0.0000000083047814] |
| 09365673 | ETH[0.0027627500000000],ETHW[0.0027627500000000],USD[0.0000280299191325] |
| 09365697 | USD[1.3426250000000000] |
| 09365699 | BTC[0.0257665000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000031046853449] |
| 09365703 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000862769010148] |
| 09365705 | SHIB[1.0000000000000000],TRX[729.5996992800000000],USD[50.0000000005611256] |
| 09365707 | USD[0.0000000652575243] |
| 09365709 | TRX[0.0000000019035728] |
| 09365711 | USD[300.0000000000000000] |
| 09365713 | USD[0.0003430123238333] |
| 09365734 | BTC[0.0000007200000000],USD[0.0012144311381100] |
| 09365738 | ETH[0.0009825700000000],ETHW[0.0009688900000000],PAXG[0.0000628300000000],SHIB[1.0000000000000000],USD[0.3776592068754407] |
| 09365750 | BTC[0.0107972400000000],ETH[0.1269721694346810],ETHW[0.1258581194346810],NFT [550263975432578928][1],USD[0.0262403390141217],USDT[0.0000000065183890] |
| 09365760 | AVAX[1.1121087800000000],BTC[0.0026689400000000],DOGE[197.5958041000000000],ETH[0.0360940900000000],ETHW[0.0356426500000000],LTC[1.0221277600000000],SHIB[4.0000000000000000],SOL[1.1766320000000000],TRX[1.0000000000000000],USD[10.4409872364642524] |
| 09365764 | BTC[0.0000781300000000],NFT [395655606165702422][1] |
| 09365784 | BTC[1.9999980000000000],DOGE[658.3410000000000000],ETH[10.0000000000000000],ETHW[10.0000000000000000],USD[0.0082520000000000] |
| 09365789 | BTC[0.0053692000000000],ETH[0.0037351600000000],ETHW[0.0037351600000000],USD[1.0005269787136706] |
| 09365790 | TRX[1.0000000000000000],USD[0.0003878006904436] |
| 09365795 | SHIB[1.0000000000000000],USD[0.0000000082158608],USDT[1045.7661425600000000] |
| 09365800 | BTC[0.0005157200000000],USD[0.0003412646324752] |
| 09365802 | BTC[0.0014498500000000],ETH[0.0171890700000000],ETHW[0.0171890700000000],SHIB[1.0000000000000000],USD[40.0043317259635052] |
| 09365821 | MATIC[0.8823498200000000],USD[0.2302047000000000] |
| 09365833 | USD[0.0000000056559240] |
| 09365840 | BTC[0.0104524800000000],ETH[0.1572348200000000],ETHW[0.1263502800000000],MATIC[56.2165707800000000],USD[100.5409525211952337] |
| 09365842 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],SOL[0.7966208500000000],TRX[2.0000000000000000],USD[38.3416032602108054] |
| 09365845 | BTC[0.0059594000000000],TRX[0.0005800000000000],USD[0.0000001887498778],USDT[0.0074690644729035] |
| 09365846 | USD[10.0000000000000000] |
| 09365853 | SOL[0.0000000012276835],USD[0.0000000080000000],USDT[0.0060520200000000] |
| 09365855 | BTC[0.0001287300000000],USD[0.0001165202388167] |
| 09365868 | LINK[3.9960000000000000],USD[5.4240000000000000] |
| 09365874 | SOL[0.0000000072387680],TRX[0.0000000074600000],USD[0.4623125517360000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09365876 | DOGE[2.000000000000000000],SHIB[3.000000000000000000],USD[0.411765967041 4778] |
| 09365879 | NFT (288948815358945583)[1],NFT (296497837902939984)[1],NFT (298483457689684923)[1],NFT (300425406034434729)[1],NFT (304059371618797802)[1],NFT (305131725026567333)[1],NFT (305836505716637716)[1],NFT (307785416255158719)[1],NFT (308328101110833870)[1],NFT (312440836351205441)[1],NFT (312587069725911714)[1],NFT (314958181234733381)[1],NFT (320656113877444302)[1],NFT (325751762966272293)[1],NFT (334809651853885172)[1],NFT (340563562910748401)[1],NFT (343162061664710412)[1],NFT (347565935636138021)[1],NFT (353389174511696495)[1],NFT (361433946832127052)[1],NFT (363610702672175794)[1],NFT (363615646541045774)[1],NFT (367092073781567143)[1],NFT (369005712931011823)[1],NFT (370588957205067167)[1],NFT (372483839810892442)[1],NFT (388252881590185159)[1],NFT (392156270928472264)[1],NFT (395542757358965030)[1],NFT (397533301346340539)[1],NFT (399068276655936688)[1],NFT (403294761769634123)[1],NFT (404507230845186769)[1],NFT (406683588477891953)[1],NFT (410069247886267079)[1],NFT (417501915454864119)[1],NFT (424284134215446236)[1],NFT (424696929284116971)[1],NFT (426434818562421725)[1],NFT (426839727395812088)[1],NFT (427358510335149762)[1],NFT (428160223926369360)[1],NFT (432644697867043050)[1],NFT (441717718942730814)[1],NFT (447807809526078992)[1],NFT (450682300538934914)[1],NFT (455011918039967792)[1],NFT (455875126657100315)[1],NFT (463643184477988740)[1],NFT (468346542138650856)[1],NFT (463898427438140712)[1],NFT (465179593592514328)[1],NFT (465242317328775261)[1],NFT (477747710886755507)[1],NFT (480272059125474919)[1],NFT (481017158252973663)[1],NFT (483129687453471581)[1],NFT (484843380246548273)[1],NFT (485198651028437329)[1],NFT (486271087679885386)[1],NFT (490349659346775032)[1],NFT (492366327788992201)[1],NFT (496533063948570019)[1],NFT (506751045589196209)[1],NFT (509126272911844794)[1],NFT (511694825326813197)[1],NFT (512478580932670998)[1],NFT (518037940563034501)[1],NFT (518452641598684982)[1],NFT (519078176641794385)[1],NFT (520496708692454220)[1],NFT (522653500803247533)[1],NFT (522819257380059494)[1],NFT (529189346475071370)[1],NFT (532248281243037747)[1],NFT (538108652024491058)[1],NFT (540201737383776267)[1],NFT (542706424455474464)[1],NFT (544818468341499049)[1],NFT (546155113308785198)[1],NFT (554349992776670580)[1],NFT (557758042958805066)[1],NFT (557996867731579173)[1],NFT (558550536176989865)[1],NFT (561918057900736130)[1],NFT (562056158255803913)[1],NFT (563164716397069217)[1],NFT (564031845865578047)[1],NFT (566013044036450179)[1],NFT (567472549915527771)[1],NFT (572068752715652267)[1],NFT (573153967540193791)[1],SOL[0.349830153234833],USD[2.520498104000000000] |
| 09365880 | USD[10.000000000000000000] |
| 09365883 | BTC[0.000000500000000000] |
| 09365895 | BTC[0.000025840000000000],USD[0.002398805238552] |
| 09365897 | USD[0.007660830000000000],USDT[0.000000167817119] |
| 09365902 | DOGE[1.000000000000000000],USD[0.000000001 6721526],USDT[29.850119860000000000] |
| 09365911 | USD[0.010001461916607 5] |
| 09365913 | USD[0.000000088374358] |
| 09365917 | USD[0.000000026228800] |
| 09365918 | LINK[0.000811600000000000],SHIB[2.000000000000000000],USD[28.084777460826255 4] |
| 09365922 | BTC[0.002460500000000000],DOGE[0.007735900000000000],ETHW[0.253745650000000000],SHIB[2.000000000000000000],USD[0.000059982303051 0] |
| 09365925 | MATIC[89.521488430000000000],SHIB[1.000000000000000000],USD[10.374746836333030 40] |
| 09365928 | TRX[0.000000003237920],USDT[0.000000006712297 6] |
| 09365934 | BAT[1.000000000000000000],DOGE[1.007698350000000000],ETHW[7.448763860000000000],LTC[1.246030080000000000],SHIB[14658027.88416594000000 0000],TRX[446.256323280000000000],USD[4902.316413117256307 8] |
| 09365935 | DOGE[22024.754519920000000000],SHIB[1.000000000000000000],USD[37.9208814755980649],USDT[0.000000006438976 0] |
| 09365955 | SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.003901701766316 0] |
| 09365957 | BCH[0.173952890000000000],BTC[0.007735900000000000],DOGE[381.393269730000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.004716724267654] |
| 09365971 | ETH[0.000000086370000],ETHW[0.000016520000000000],SHIB[1.000000000000000000] |
| 09365973 | DOGE[12761.757358930000000000],ETHW[69.442119380000000000],SHIB[3257809.238335430000000000],SOL[53.964432500000000000],USD[0.402710575587197 7] |
| 09365979 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[13.000000000000000000],TRX[1.000000000000000000],USD[0.001771124099692] |
| 09365980 | USD[0.000000140364511] |
| 09365989 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[706.052771300000000000],USD[0.000000002036800],USDT[0.000000786093468 4] |
| 09365991 | USD[0.000000000000000] |
| 09365992 | DOGE[2.000000000000000000],SHIB[14.000000000000000000],TRX[3.000000000000000000],USD[0.002842392981559 7] |
| 09365993 | USD[0.010000009740171 8] |
| 09365997 | BTC[0.000027040000000000],NFT (333019256372055360)[1],NFT (337252723406834406)[1],USD[0.000028245219817 0] |
| 09366005 | USD[0.000389947423513 3],USD[0.000000099595264] |
| 09366013 | USD[0.000000001633440],USD[0.000000305278440] |
| 09366015 | USD[10.440897170000000000] |
| 09366019 | SOL[37.950771380000000000],USD[0.000000852353390] |
| 09366027 | USD[0.000189743502 2452] |
| 09366037 | USD[365.068627627344721 7],USDT[0.000000142905194] |
| 09366041 | DAI[0.000000081670000],ETH[0.000000068323870],ETHW[0.000000336832387 0],SHIB[12.000000000000000000],USD[1.451414216957028 9],USDT[0.000000010708338 6] |
| 09366042 | USD[5.160307732339379 3] |
| 09366043 | BCH[0.072372380000000000],BTC[0.001074030000000000],DAI[0.255289740000000000],ETH[0.009215420000000000],ETHW[0.009105980000000000],KSHIB[880.771696920000000000],SHIB[12667360.125486810000 0000],USD[20.538681725969712 3] |
| 09366046 | SOL[2.338498790000000000],TRX[1.000000000000000000],USD[0.000004239615771] |
| 09366056 | USD[0.001316630584207 5] |
| 09366061 | BTC[0.000000013746680],DOGE[0.000000077884580],ETH[0.000000070892089],LTC[0.000003645218890 0],SHIB[2.000000000000000000],SOL[0.650939902611994 0],USDT[0.000000790584171] |
| 09366063 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000002075581281] |
| 09366065 | BTC[0.000009500000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],MATIC[1.001302410000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[42.827677927336 1329] |
| 09366072 | BAT[1.000000000000000000],BRZ[1.000000000000000000],ETH[0.000764210000000000],ETHW[0.000537150000000000],USD[0.007491060418 41443] |
| 09366091 | DOGE[1.000000000000000000],USDT[0.000000093082212] |
| 09366095 | BAT[1.000000000000000000],BTC[0.114226930000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.066026757155 3294] |
| 09366105 | USD[0.000000161197513],USDT[3.530645430000000000] |
| 09366115 | ETH[0.000000099653500],ETHW[0.000000099653500],USD[0.000000074713580],USDT[0.000000007159528] |
| 09366116 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000002891292359] |
| 09366120 | SOL[0.934907010000000000],USD[0.000001465053515] |
| 09366128 | USDT[0.000000098111000] |
| 09366139 | AVAX[0.171088650000000000],ETH[0.000000000],ETHW[0.000143170000000000],SHIB[254467.195889380000000000],SOL[0.000000030000000],SUSHI[2.230513010000000000],USD[0.000018456951 5266] |
| 09366140 | USD[0.005089254360972 4],USDT[0.000000064492798] |
| 09366143 | USD[0.999523089211 1769],USDT[0.000000009166900] |
| 09366145 | ETH[0.000135989887 5025],ETHW[0.001359898875025],USD[703.488095195147 7500] |
| 09366158 | BTC[0.076744070000000000],DOGE[3194.408916240000000000],ETH[0.649133040000000000],GRT[44.804287310000000000],LINK[2.384312070000000000],MATIC[152.636789660000000000],NFT (360120878803979992)[1],SHIB[18694837.957540270000 0000],SOL[2.565461140000000000],USD[0.000000060119654],USDT[0.000000088820943] |
| 09366164 | USD[0.000000121546262],USDT[0.000000033527082] |

Schedule 1.006: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09366170 | USD[0.0000000016029714] |
| 09366183 | BTC[0.0001040200000000] |
| 09366197 | DOGE[1.0000000000000000],USD[0.0004672673031953] |
| 09366206 | DOGE[1.0000000000000000],USD[80.0000007136963561] |
| 09366210 | ALGO[85.8716084600000000],AVAX[4.2211682600000000],BRZ[1.0000000000000000],BTC[0.0035951100000000],DOGE[2.0000000000000000],ETH[0.0452500200000000],ETHW[0.0446891400000000],LINK[15.3644348200000000],MATIC[224.0337401900000000],NEAR[1.9269782000000000],SHIB[14.0000000000000000],SOL[3.4284226500000000],TRX[1.0000000000000000],USD[0.0017291811148794],USDT[103.6628122300000000] |
| 09366220 | USD[22.0000000000000000] |
| 09366240 | AVAX[0.9990000000000000],BTC[0.0097031500000000],DOGE[365.0000000000000000],ETH[0.1009860000000000],SOL[1.2197800000000000],SUSHI[38.5000000000000000],USD[103.6247336100000000] |
| 09366242 | BTC[0.0000009000000000],DOGE[1.0000000000000000],ETH[0.0000004200000000],ETHW[0.0000004200000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000078681190672] |
| 09366245 | ALGO[49.0343739300000000],CUSDT[1686.4655218800000000],KSHIB[1532.3714800000000000],NFT[33265801956643567][1],SHIB[3.0000000000000000],TRX[272.4492272900000000],USD[0.0103197347649075] |
| 09366249 | USD[0.0000000092788702],USDT[4687.8250748100000000] |
| 09366261 | USD[0.0000001147 86506] |
| 09366266 | USD[100.0084658266683110],USDT[0.0000000004726040] |
| 09366267 | BRZ[1.0000000000000000],USD[0.0000000053552560],USDT[0.3654394400000000] |
| 09366273 | BTC[0.0166178100000000],DOGE[1.0000000000000000],ETH[0.1721115100000000],ETHW[0.1721115100000000],SHIB[8.0000000000000000],SOL[1.1264376600000000],TRX[2.0000000000000000],USD[0.0118118768467494] |
| 09366274 | USD[20.8489349200000000] |
| 09366277 | NFT[349121736507686752][1],NFT[445906227600273338][1],NFT[458331432635788895][1],USD[5.1721664400000000] |
| 09366282 | DOGE[3.0000000000000000],SHIB[28.0000000000000000],TRX[7.0000000000000000],USD[0.0000002042101608] |
| 09366294 | ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[2.8347038100000000] |
| 09366305 | BTC[0.0004000072500000],ETH[0.0000000093376105],SHIB[2.0000000000000000],USD[1.5490218930000000] |
| 09366315 | BTC[0.0015212400000000],ETH[0.0436508600000000],ETHW[0.0431070000000000],SHIB[2.0000000000000000],SOL[0.2938305500000000],TRX[1.0000000000000000],USD[292.3276481836041482] |
| 09366331 | USD[0.6483351900000000] |
| 09366338 | LTC[0.2448284700000000],SHIB[1.0000000000000000],USD[0.0000005203315396] |
| 09366340 | BTC[0.0026815700000000],TRX[1.0000000000000000],USD[0.0000015446248869] |
| 09366344 | USD[0.0000000066189030] |
| 09366349 | SHIB[1.0000000000000000],USD[0.0000000043723743] |
| 09366350 | ETH[0.0545716700000000],ETHW[0.0538939700000000],SHIB[1.0000000000000000],USD[0.0000174280229664] |
| 09366351 | SOL[4.9621382800000000],USD[0.0000004398988808] |
| 09366353 | SOL[6.4193300000000000],USD[99.7851733010922648] |
| 09366358 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0087064694082476] |
| 09366359 | USD[0.0000000093739746] |
| 09366372 | BTC[0.0000000868882784],USD[0.0000000004624107] |
| 09366380 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[50.2670460000000000],USD[0.0000000022180066] |
| 09366382 | DOGE[2.0000000000000000],NFT[317022241378500255][1],SHIB[3.0000000000000000],USD[0.0000891969701534] |
| 09366384 | USD[92.2833731959549387] |
| 09366386 | BAT[1.0000000000000000],BRZ[1.0000000000000000],TRX[4.0000000000000000],USD[0.0002139474645444],USDT[0.0000000080440540] |
| 09366393 | ETH[0.1049337500000000],ETHW[0.1049337500000000],USD[0.0000002277664125] |
| 09366404 | BTC[0.0078974732540000],SHIB[0.0006213600000000],USD[0.0000361518447360] |
| 09366408 | USD[50.0100000000000000] |
| 09366412 | USD[113.8030531000000000] |
| 09366414 | USD[9.0000000000000000] |
| 09366436 | SOL[0.0000000022422750],USD[0.0002043969845643],USDT[0.0000000038350812] |
| 09366437 | USD[0.0064037659462092] |
| 09366438 | TRX[0.0001530000000000],USD[0.0001059841059699],USDT[0.0000123292532611] |
| 09366445 | ETH[0.2751606500000000],ETHW[0.2750828400000000],USD[0.9174272000000000] |
| 09366446 | DOGE[407.0269708800000000],ETH[0.0000001800000000],ETHW[0.0000001800000000],NFT[312606172683990703][1],NFT[402666163341728999][1],SHIB[4.0000000000000000],SOL[0.0000031000000000],TRX[1.0000000000000000],USD[0.0004380873571527] |
| 09366447 | USD[0.0031281942975000],USDT[0.0000008064807920] |
| 09366450 | BTC[0.0033865600000000],SHIB[13762810.5045005500000000] |
| 09366459 | BTC[0.0233932200000000],DOGE[8.0092107200000000],ETHW[0.8659496400000000],MATIC[1446.0799313100000000],NEAR[84.1185438000000000],SHIB[110.0000000000000000],SOL[34.8656449900000000],TRX[6.0000000000000000],USD[0.1695352363479102] |
| 09366462 | AVAX[0.6838555500000000],DOGE[5.0000000000000000],ETHW[0.1154604500000000],LINK[1.4832154600000000],SHIB[8.0000000000000000],SOL[0.4109517900000000],USD[0.0010073981177189] |
| 09366464 | NFT[298290296043170176][1],SHIB[1.0000000000000000],USD[0.0036554879962303] |
| 09366465 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0012574115592214] |
| 09366514 | DOGE[195.9780064400000000],SHIB[1.0000000000000000],USD[0.0019181811359184] |
| 09366518 | MATIC[1.6916766300000000],USD[0.0000000114257648] |
| 09366529 | USD[0.0000000090117739],USDT[9.9530257900000000] |
| 09366533 | BTC[0.0061941100000000],DOGE[4.0000000000000000],ETH[0.0503505700000000],ETHW[0.0497235000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0055568785295516],USDT[0.0000000086558626] |
| 09366545 | SHIB[1.0000000000000000],USD[0.0000116928643202] |
| 09366550 | BTC[0.0000979700000000],ETH[0.0101756700000000],ETHW[0.0100525500000000],SHIB[2.0000000000000000],SOL[1.5056214300000000],TRX[1.0000000000000000],USD[0.0048330217573959] |
| 09366553 | ALGO[1.5439013100000000],AVAX[0.0241486200000000],BTC[0.0004650000000000],DOGE[15.4421822000000000],ETH[0.0001854900000000],ETHW[0.0001854900000000],LTC[0.0107831000000000],SHIB[1455.4362416100000000],USD[0.6260039839404738] |
| 09366573 | AVAX[0.2034508300000000],BRZ[1.0000000000000000],USD[0.0280549984038441] |
| 09366577 | BCH[0.0000008749471 2],BRZ[50.1973641600000000],BTC[0.0000631134500000],DOGE[163.1149917347730000],ETH[0.0073284466711409],ETHW[0.0072326866711409],GBP[0.0000001800000000],PAXG[0.0014284331236870],SHIB[1.0000000601948 26],SOL[0.0000005144218864],SUSHI[5.3179661482338635],USD[0.0000001868159 81],USDT[0.0000000871599971],YFI[0.0000001074843648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09366581 | AVAX[0.020200030000000000],BTC[0.000012300000000000],LTC[0.013686720000000000],SHIB[91406.271477100000000000],USD[0.000229298953882] |
| 09366607 | BTC[0.037199190000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.000791889075939] |
| 09366620 | SHIB[978814.183930260000000000],USD[0.000000000002060] |
| 09366626 | DOGE[1.000000000000000000],USD[0.035587582099920] |
| 09366639 | BCH[0.113142470000000000],BTC[0.002266600000000000],ETH[0.039796500000000000],ETHW[0.039304020000000000],LINK[1.045274080000000000],LTC[0.140509950000000000],MATIC[9.461735170000000000],SHIB[14.000000000000000000],SOL[0.274849680000000000],SUSHI[4.232697700000000000],TRX[246.080601550000000000],USD[16.498579604165078000] |
| 09366650 | BTC[0.000037500000000000],DOGE[0.188590170000000000],MATIC[2.012207870000000000],NEAR[0.152311850000000000],NFT [561086036848984292][1],SOL[0.000129070000000000],USD[0.000000131675937] |
| 09366654 | BTC[0.000067230000000000],ETH[0.139701310000000000],ETHW[0.139701310000000000],SHIB[2.000000000000000000],SOL[0.007770000000000000],USD[2.523938521270254] |
| 09366659 | AVAX[0.032708340000000000],USD[3.108212911836724] |
| 09366663 | USD[100.000000000000000000] |
| 09366667 | USD[50.010000000000000000] |
| 09366668 | ETH[0.021675570000000000],ETHW[0.021401970000000000],SHIB[1.000000000000000000],SOL[1.551637960000000000],TRX[1.000000000000000000],USD[0.000056638592554] |
| 09366684 | BTC[0.000000100000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.007091620485084],USDT[0.000000031100526] |
| 09366693 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[9.000000000000000000],TRX[5.000000000000000000],USD[0.001677202984008] |
| 09366694 | BTC[0.000000042418750],USD[0.043517872340616] |
| 09366698 | BRZ[1.000000000000000000],DOGE[0.000000010001030],GRT[715.007710830000000000],SHIB[1.000000000000000000],SUSHI[13.435228360000000000],TRX[770.595173640000000000],USD[183.564276773180988000] |
| 09366714 | USD[3.347206327209172],USDT[0.476934926532620] |
| 09366715 | USD[100.000000000000000000] |
| 09366717 | ETH[0.005000000000000000],ETHW[0.005000000000000000] |
| 09366721 | USD[2084.798285190000000000] |
| 09366739 | USD[5.000000000000000000] |
| 09366751 | BCH[0.003457600000000000],USD[0.000013592884480] |
| 09366756 | ETH[0.040385140000000000],ETHW[0.039881380000000000],SHIB[8164989.438904690000000000],SOL[0.800177620000000000],USD[31.075956999701207] |
| 09366757 | DOGE[7.547931830000000000],USD[0.000000011690372] |
| 09366775 | DOGE[1.000000000000000000],ETHW[0.206906390000000000],SHIB[3.000000000000000000],USD[0.003192768060742] |
| 09366784 | DOGE[1.000000000000000000],NFT [336999883687796481][1],TRX[13982.847799910000000000],USD[0.000000005544571] |
| 09366787 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.044478938752638],USDT[0.000000055357462] |
| 09366788 | ETH[0.035000000000000000],ETHW[0.035000000000000000],USD[2.585263000000000000] |
| 09366793 | AVAX[0.076942490000000000],BTC[0.000387380000000000],ETH[0.003639630000000000],ETHW[0.003598590000000000],GRT[6.154695060000000000],SHIB[97582.262657750000000000],USD[6.255707803365338] |
| 09366798 | SOL[0.140825290000000000] |
| 09366802 | BTC[0.000000018000000000],ETH[0.000000018200000000],SOL[0.000000006300000],USD[0.000001383819599],USDT[0.000000089901620] |
| 09366808 | DOGE[1.000000000000000000],ETH[0.000683600000000000],ETHW[0.000868360000000000],NEAR[0.015717760000000000],SHIB[3.000000000000000000],SOL[1.846774690000000000],TRX[2.000000000000000000],USD[0.856440757987696] |
| 09366821 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.060466130000000000],DOGE[3.000000000000000000],ETH[0.990125210000000000],ETHW[0.740125210000000000],GRT[1.000000000000000000],MATIC[77.708616550000000000],SHIB[4.000000000000000000],USD[0.000000002895782] |
| 09366828 | USD[0.000000005867461б],USDT[0.000000026900000] |
| 09366833 | SOL[0.300508680000000000],USD[0.000073611295239] |
| 09366841 | ALGO[0.208000000000000000],LTC[0.009894500000000000],USD[0.000000075000000] |
| 09366845 | USDT[0.279405310653649] |
| 09366846 | SHIB[1.000000000000000000],USD[0.007271176854773s] |
| 09366849 | SOL[1.167872410000000000],TRX[1.000000000000000000],USD[0.000000031657736] |
| 09366858 | USD[149.722448600000000000] |
| 09366867 | USD[95.583922600000000000] |
| 09366888 | NFT [360198839106930291][1],NFT [429971469577014472][1],SHIB[1.000000000000000000],SOL[2.937066120000000000],TRX[1.000000000000000000],USD[0.000000872059048] |
| 09366891 | TRX[0.000001000000000],USD[0.007348000000000] |
| 09366894 | BTC[0.000775070000000000],USD[0.001407264297711] |
| 09366903 | DOGE[1.003464490000000000],ETH[0.000000007155264],MATIC[0.000000094894406],SHIB[1.000000000000000000],SOL[0.000000048200404],USD[0.934119507181892z],USDT[0.000000031896650] |
| 09366905 | SHIB[1.000000000000000000],TRX[342.265583550000000000],USD[0.000000004252932] |
| 09366917 | SHIB[1.000000000000000000],TRX[182.652059000000000000],USD[10.396136380354861б] |
| 09366925 | BTC[0.001349000000000],SHIB[1.000000000000000000],USD[0.003135760361631m] |
| 09366926 | BRZ[3.000000000000000000],BTC[0.001215850000000000],CUSDT[0.082307500000000000],DOGE[2.000000000000000000],ETH[0.015694650000000000],SHIB[29.000000000000000000],USD[0.867870568401577я],USDT[0.000000029348762] |
| 09366931 | USD[0.007771084855026r] |
| 09366932 | USD[7.051776008717831е] |
| 09366948 | BTC[0.000115140000000000],DOGE[1.000000000000000000],USD[0.000076140004306л],USDT[0.000000035114990] |
| 09366958 | USD[0.008684212400000] |
| 09366964 | USDT[2.985646377628193ю] |
| 09366978 | USD[100.000000000000000000] |
| 09366980 | MATIC[9.191657090000000000],SHIB[1.000000000000000000],USD[0.000000058983040] |
| 09366982 | BTC[0.013506290000000000],DOGE[1.000000000000000000],ETH[0.181904520000000000],ETHW[0.181663820000000000],TRX[1.000000000000000000],USD[0.009162631836467s] |
| 09366983 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.004874667929154х],USDT[0.000550870000000] |
| 09366985 | BRZ[1.000000000000000000],BTC[0.000000070000000],DOGE[2.000000000000000000],ETH[0.000001180000000],ETHW[0.000001180000000],MATIC[0.000175000000000],SHIB[6.000000000000000000],SOL[0.000120330000000000],TRX[2.000000000000000000],USD[0.000000327022252] |
| 09366986 | BTC[0.000163590000000000],DAI[5.158040580000000000],PAXG[0.002753270000000000],SHIB[1.000000000000000000],TRX[73.648958360000000000],USD[0.012304226843703е] |
| 09366989 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[17.747341735223111з],USDT[0.000000017481856] |
| 09366991 | USD[0.056680943094387о] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09366993 | SHIB[2.0000000000000000],USD[46.8944732294995456] |
| 09367000 | BTC[0.0000000024157988],ETH[0.0000000090114000],ETHW[0.0000000090114000],USD[0.0201244375573390] |
| 09367001 | USD[100.0000000066359120] |
| 09367005 | DOGE[1.0000000000000000],ETHW[0.2967007200000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0300412600045616] |
| 09367018 | BTC[0.0003187700000000],USD[0.0006247171568948] |
| 09367020 | BRZ[1.0000000000000000],BTC[0.0000023100000000],DOGE[1.0000000000000000],ETHW[0.5272981300000000],GRT[1.0000000000000000],NFT [4539589619991186131][1],NFT [546589378487436278][1],SHIB[4.0000000000000000],SOL[0.0003572000000000],TRX[2.0000000000000000],USD[0.0047393070171455] |
| 09367023 | USD[0.0000000043564577] |
| 09367027 | USD[10.0000000000000000] |
| 09367029 | USD[350.1389634499255738],USDT[0.0000000095421186] |
| 09367031 | BTC[0.0048323100000000] |
| 09367038 | USD[39.3991733880000000] |
| 09367067 | SHIB[1.0000000000000000],USD[0.0000000078149090],USDT[20.7557643000000000] |
| 09367077 | AAVE[0.8459579200000000],AVAX[3.2174549000000000],BTC[0.0023459000000000],DOGE[1.0000000000000000],ETH[0.0325105930771056],ETHW[8.8170313430771056],GRT[602.5907846700000000],LINK[7.9062668500000000],NEAR[13.6501476400000000],SHIB[37.0000000000000000],SOL[4.3286227400000000],TRX[871.7587791000000000],UNI[11.5109030000000000],USD[832.9054040665523191] |
| 09367083 | ALGO[28.0870383000000000],ETH[0.0035363000000000],ETHW[0.0035363000000000],NFT [391530296075956021][1],NFT [493585930954204416][1],NFT [506502901010274760][1],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000084346342147] |
| 09367084 | USD[10.0000000000000000] |
| 09367090 | USD[2589.8824959000000000] |
| 09367095 | USD[0.4716486655767045],USDT[0.4758251547032888] |
| 09367096 | ETH[0.0181514900000000],ETHW[0.0181514900000000],TRX[0.0000010000000000],USD[1.6148124266000000],USDT[1.2000000000000000] |
| 09367104 | USD[0.0002110268584962] |
| 09367106 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000089494720] |
| 09367116 | DOGE[2.0000000000000000],ETH[0.6491999800000000],ETHW[0.6491999800000000],SHIB[1.0000000000000000],SOL[2.9281769200000000],USD[0.0000293000248986] |
| 09367122 | BTC[0.0547799900000000],SHIB[1.0000000000000000],USD[0.0000014601614202] |
| 09367126 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.2255515400000000],DOGE[4.0000000000000000],ETH[1.3209297700000000],ETHW[1.3203750100000000],SOL[15.6327298800000000],TRX[1.0000000000000000],USD[0.0367289834289903] |
| 09367133 | USD[0.0100000122336269],USDT[517.4020775900000000] |
| 09367145 | BTC[0.0000003000000000],NFT [562122799121649286][1] |
| 09367146 | DOGE[0.7622094100000000],ETH[0.0000000050000000],SHIB[43209.5770168665205700],SOL[0.0046173700000000],USD[0.4809443249966163],USDT[0.0000000000678137] |
| 09367149 | ALGO[10.0648178700000000],DOGE[1536.0100000000000000],ETH[0.0304157100000000],LTC[2.4775200000000000],NFT [524515693393997721][1],SHIB[16683302.0000000000000000],SOL[2.8971000000000000],TRX[3820.9901602800000000],USD[1.1483893826823334] |
| 09367156 | SHIB[1.0000000000000000],USD[0.0001683010199152] |
| 09367158 | BTC[0.0000262600000000],SOL[0.3782070261104790],USD[24.1575911452828416] |
| 09367159 | USD[0.3819620000000000] |
| 09367164 | ALGO[129.9457876800000000],AVAX[0.8368871000000000],SHIB[2.0000000000000000],USD[0.0200003100624467] |
| 09367166 | SHIB[3.0000000000000000],USD[16.5419149810272811] |
| 09367180 | BTC[0.0000001000000000],USD[0.0089783801252251],USDT[0.0000000134999428] |
| 09367182 | AVAX[0.0803376000000000],BTC[0.0001290200000000],USD[0.0000718655312894] |
| 09367197 | BTC[0.0002579500000000],USD[0.0001566170451515] |
| 09367217 | BTC[0.0064025200000000],DOGE[1.0000000000000000],ETH[0.0532448200000000],ETHW[0.0525849000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0160788141930099] |
| 09367218 | BAT[1.0000000000000000],BTC[0.0000000035520494],SHIB[9.0000000000000000],SOL[0.0000000029506144],TRX[1.0000000000000000],USD[0.0068337938479027],USDT[0.0000878231910051] |
| 09367219 | BTC[0.0086817500000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0007935932273436] |
| 09367221 | SHIB[492416.9776482300000000],USD[0.0000000000000740] |
| 09367222 | USD[0.9920702397436032] |
| 09367225 | BTC[0.0000000000313200],SHIB[1915508.2871405800000000],USD[0.0000000000074360] |
| 09367227 | BTC[0.0046373700000000],USD[0.0001293834856381] |
| 09367248 | USD[2.0000000000000000] |
| 09367249 | BRZ[102.5911356000000000],BTC[0.0142541000000000],DOGE[4048.4758454200000000],ETH[0.1200262800000000],ETHW[0.1200262800000000],KSHIB[3576.0197133000000000],SHIB[108206854.7713739200000000],TRX[292.8041601600000000],USD[0.0003541583239978] |
| 09367256 | BTC[0.0013369200000000],SHIB[1.0000000000000000],USD[0.0002324111223656] |
| 09367273 | BTC[0.0041839700000000],USD[8.6585124947681200] |
| 09367274 | BTC[0.0002581600000000],USD[10.0001239525998016] |
| 09367288 | DOGE[1065.2718588400000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000024794885] |
| 09367307 | TRX[0.0000000002319776],USD[0.0044463280510317] |
| 09367318 | BTC[0.0032014600000000],ETH[0.0196539900000000],ETHW[0.0194745100000000],SHIB[6.0000000000000000],SOL[2.0321856700000000],USD[0.0065835418978993] |
| 09367322 | NFT [289919709732891500][1],SOL[0.2000000000000000] |
| 09367323 | USD[0.0000000065857787] |
| 09367324 | ALGO[14.3719141600000000],BTC[0.0013384000000000],ETH[0.0036159400000000],ETHW[0.0035749000000000],SHIB[2.0000000000000000],SOL[0.3496238100000000],USD[0.0004005110807974] |
| 09367333 | BTC[0.0254501300000000],USD[41.9695353900000000] |
| 09367336 | ETH[0.0009930000000000],ETHW[0.0009930000000000],USD[12.9951668000000000] |
| 09367345 | ALGO[2.7923877000000000],BAT[1.6818150500000000],DAI[1.9891375300000000],DOGE[15.0156113500000000],MATIC[0.9062495000000000],SHIB[236631.3833412200000000],SUSHI[0.4125895900000000],TRX[28.2392702000000000],UNI[0.2809157400000000],USD[2.0000000894678360] |
| 09367349 | USD[1068.2630371800000000],USDT[0.0000001763447591] |
| 09367358 | BTC[0.0112438000000000],ETH[0.0281167100000000],ETHW[0.0277672500000000],USD[34.1115586800000000] |
| 09367379 | USD[2000.0000000000000000] |
| 09367380 | BTC[0.0014363600000000],ETH[0.0011476100000000],ETHW[0.0011476100000000],USD[101.9142021086701729] |
| 09367382 | USD[0.0043181200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09367391 | AAVE[1.038960000000000000],ALGO[223.776000000000000000],USD[1.519200000000000000] |
| 09367404 | AVAX[5.366135160000000000],BRZ[27.986738010000000000],DOGE[665.802802830000000000],MATIC[84.505733900000000000],NEAR[3.693640790000000000],SHIB[838933.174496640000000000],USD[0.000000235887248] |
| 09367408 | TRX[0.000000000000000000],USD[29.826567342507489],USDT[0.000000045174688] |
| 09367410 | BTC[0.001048010000000000],SHIB[1.000000000000000000],USD[10.448172243094912] |
| 09367445 | BTC[0.003100000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],MATIC[169.920000000000000000],NFT[446128258808522621][1],SOL[0.710571430000000000],USD[1.983642460000000000] |
| 09367450 | ETH[0.000000001374517B],USD[0.000072223183109] |
| 09367473 | BTC[0.000000005190994B],TRX[0.000019000000000000],USD[129.160701320000000000],USDT[0.000000009781389] |
| 09367479 | NEAR[0.924471580000000000],NFT[296875359165599933][1],SHIB[22724.155201340000000000],USD[0.000000090120253] |
| 09367482 | USD[10.000935132831646B] |
| 09367483 | USD[0.326265332607343B4] |
| 09367489 | BTC[0.000258550000000000],USD[0.000634302667090] |
| 09367492 | USD[0.001059500000000000] |
| 09367499 | ETH[0.000002600000000000],ETHW[0.000000260000000000],NFT [314787689542991638][1],NFT [405143511289549903][1],NFT [406607406156124809][1],SHIB[2.000000000000000000],SOL[1.716697495669387B],USD[0.044569247215586] |
| 09367506 | BTC[0.000023243000000000],ETH[0.000704920000000000],ETHW[0.000704920000000000],USD[0.514653756450000000] |
| 09367517 | BCH[0.113701309313388B2],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000520786177B4] |
| 09367518 | BRZ[1.000000000000000000],BTC[0.000000472106352B0],TRX[2.00000000205122B84],USD[0.005084780021729],USDT[1.025431970000000000] |
| 09367529 | SHIB[9.000000000000000000],USD[0.000000697983528] |
| 09367535 | USD[0.076215932194150B4],USDT[0.000000002190570] |
| 09367536 | USD[0.000125311040044B1] |
| 09367539 | USD[0.001066039155895B3] |
| 09367543 | SHIB[346346.932776730000000000],USD[3.128997150000124B8] |
| 09367565 | BTC[0.000258460000000000],USD[0.000077380812523B8] |
| 09367566 | BTC[0.000002830000000000],DOGE[1.000000000000000000],ETHW[4.325295620000000000],GRT[2.000000000000000000],TRX[2.000000000000000000],USD[0.000011181616682B5],USDT[0.000000821287281B4] |
| 09367575 | USDT[20.000000000000000000] |
| 09367582 | SOL[0.000000007924082B1],USD[0.000001464457050B1],USDT[0.000162464378037B6] |
| 09367593 | ALGO[70.598369260000000000],BTC[0.0218312100000000B00],DOGE[127.970972090000000000],ETH[0.1291328800000000B00],ETHW[0.128048990000000000],MATIC[75.076618330000000000],SHIB[2.000000000000000000],USD[10.650198621864336B1] |
| 09367603 | USD[100.000000000000000000] |
| 09367605 | SOL[0.101100000000000000],TRX[0.021315000000000000],USD[22.455376595435B8212],USDT[0.230000000915572B2] |
| 09367620 | DOGE[475.821003610000000000],SHIB[654.594771240000000000],USD[0.000000008617174B0] |
| 09367621 | SHIB[8748.714009960000000000],SOL[0.000000009056B8980],USD[0.000000058708274] |
| 09367623 | USD[0.008214256191029B4] |
| 09367625 | USD[0.285809517454449B4] |
| 09367627 | SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000079728894988B] |
| 09367631 | DOGE[1.000000000000000000],USD[0.754815247014068B8] |
| 09367635 | ETH[0.176922610000000000],ETHW[0.176672570000000000],LTC[1.945632950000000000] |
| 09367636 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],NFT [428064159551692253][1],USD[0.003860644406B2754] |
| 09367638 | SOL[29.210000000000000000],USD[89.434182297500000000] |
| 09367641 | AAVE[0.313480820000000000],SHIB[1.000000000000000000],USD[0.000006559138835] |
| 09367647 | BCH[0.089401170000000000],SHIB[1.000000000000000000],USD[0.000021870078511] |
| 09367648 | ALGO[163.814574500000000000],BCH[0.000002340000000000],MATIC[80.639226130000000000],SOL[3.265021520000000000],USD[0.000000092222774],USDT[0.000000081946239] |
| 09367649 | BTC[0.057812080769820B0],USD[0.00201307638705B1],USDT[0.000000050267813] |
| 09367650 | SOL[0.008030000000000000],USD[0.018470000000000000],USDT[87.164512850000000000] |
| 09367656 | ETH[0.000000004927120B0],SHIB[1.000000000000000000],SOL[0.000000085554327],USD[0.000000002923649B6] |
| 09367657 | USD[0.004816860503732B],USDT[0.00000007866B2137] |
| 09367661 | USD[8000.008922218985B3336] |
| 09367676 | ETH[0.000000006113798B2],ETHW[0.000000006113798B2],USD[1009.352136170826B7791] |
| 09367685 | TRX[0.00000062912121B44] |
| 09367689 | MATIC[2.305382330000000000],USD[2.010254536482B3360] |
| 09367692 | SHIB[45122.267179240000000000],USD[0.000000095852956] |
| 09367693 | USD[10.380956840000000000] |
| 09367730 | DOGE[0.007079700000000000],GRT[159.381756290000000000],SHIB[2521303.518579830000000000],SOL[4.311405340000000000],USD[0.000002149146606] |
| 09367739 | USD[0.003199924140892B6],USDT[0.000000080357068] |
| 09367740 | BTC[0.000097570000000000],USDT[0.016060200000000000] |
| 09367748 | USD[1.197174160000000000] |
| 09367756 | AVAX[25.265540160000000000],SOL[26.994779990000000000],USD[422.165899600000000000] |
| 09367760 | BTC[0.000000007553656B8],ETH[0.000000019616807B2],ETHW[0.000000019616807B2],USD[2.032759711717B9870] |
| 09367761 | USD[41.000000000000000000] |
| 09367770 | BTC[0.000125940000000000],TRX[1.000000000000000000],USD[1.233841533516B5449] |
| 09367791 | AVAX[0.985717250000000000],DOGE[1628.652167020000000000],LINK[2.064455590000000000],MATIC[31.487907730000000000],SHIB[5.000000000000000000],SOL[1.227629970000000000],USD[0.000000547633B8184] |
| 09367808 | USD[0.000000004707061B2],USDT[0.000000009603475B6] |
| 09367814 | USD[0.138505635310505B5],USD[0.009990000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09367828 | USDT[0.0000005056604383] |
| 09367834 | ETH[0.000000100000000],ETHW[0.0004661800000000],USD[0.0000000162724086] |
| 09367860 | USD[0.000000089591224],USDT[0.000000094788525] |
| 09367867 | USD[0.0000000162146681],USDT[102.0000000000000000] |
| 09367871 | ETH[0.0870514800000000],ETHW[0.0870514800000000],NFT (30021283201910394 3)[1],NFT (329312669174581781)[1],NFT (380698557682416038)[1],NFT (410187000647372899)[1],NFT (445255528549973026)[1],SHIB[2.0000000000000000],SOL[0.0375924800000000],USD[0.0000063950184928] |
| 09367881 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[576.9820344300000000],ETH[3.0706313600000000],ETHW[3.0693417000000000],LTC[9.9371865400000000],SHIB[20972077.5469987400000000],SOL[3.0870444700000000],TRX[2.0000000000000000],UNI[7.3260407200000000],USD[0.1018568160957967],USDT[1.0209654700000000] |
| 09367892 | ETH[0.0901960000000000],ETHW[0.0891492000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000055231516392] |
| 09367903 | ALGO[22.3387287800000000],SHIB[3.0000000000000000],SUSHI[12.1056599700000000],TRX[211.5844518700000000],USD[0.0000002766176553] |
| 09367916 | BTC[0.0005291900000000] |
| 09367917 | BTC[0.0007265600000000],ETH[0.0017491500000000],ETHW[0.0017491500000000],USD[14.9989995017638711] |
| 09367924 | ALGO[0.0000000054838598],AVAX[0.0621228500094542],BAT[0.0000000388927574],ETH[0.0000000344004010],GRT[9.8151780007816500],LINK[0.1286170100000000],MATIC[59.0345670366456153],SHIB[0.0000000071239039],SOL[0.0000000282124182],TRX[0.0000002734560000],USD[0.7859165013089318] |
| 09367925 | USD[9.9182058300000000],USDT[0.0000000097889821] |
| 09367929 | USD[10.0000000000000000] |
| 09367937 | NFT (558483218578287242)[1],SOL[0.4270394800000000],USD[0.3341875146443384] |
| 09367941 | USD[0.2294055000000000] |
| 09367945 | USD[1297.9024959810874772] |
| 09367947 | BRZ[2.0000000000000000],BTC[0.0000008000000000],ETHW[0.0600303400000000],TRX[2.0000000000000000],USD[248.4000001124640598],YFI[0.0000001000000000] |
| 09367951 | NFT (437537016397425757)[1],SOL[0.5000000000000000] |
| 09367956 | USD[10.0000000000000000] |
| 09367977 | BTC[0.0000128600000000],ETH[0.0001050500000000],ETHW[0.0001050500000000],MATIC[0.1595704300000000],USD[0.0000000080733481] |
| 09367987 | USD[2.0000000000000000] |
| 09368002 | USD[0.4007992000000000] |
| 09368019 | BTC[0.0000000966699377],USD[526.7002138615681525],USDT[0.0000000041936792] |
| 09368020 | LINK[1.4262757400000000],SHIB[1.0000000000000000],USD[0.0000000542341547] |
| 09368035 | USD[0.0000001264796023] |
| 09368050 | USD[0.0035084732853305] |
| 09368063 | AAVE[0.0000000092279593],AVAX[0.0621228500094542],BAT[0.0000000389275 74],ETH[0.0000000034400410],GRT[9.8151780007816500],LINK[0.1286170100000000],MATIC[59.0345670366456153],SHIB[0.0000000071239039],SOL[0.0000000028124182],TRX[0.0000002734560000],USD[0.7859165013089318] |
| 09368081 | SHIB[735862.4841771700000000],USD[0.0000000000000068] |
| 09368102 | USD[0.0000000015629818],USDT[3.9800159800000000] |
| 09368120 | BRZ[1.0000000000000000],BTC[0.0034041700000000],ETH[0.0727015400000000],ETHW[0.0717986600000000],SHIB[1.0000000000000000],USD[0.0034137934906623] |
| 09368123 | USD[0.2783089500000000] |
| 09368130 | ETH[0.4882028700000000],ETHW[0.4882028700000000],SOL[15.0321556300000000],TRX[2.0000000000000000],USD[0.0000037682696 21] |
| 09368132 | USD[0.0000008083743581] |
| 09368138 | BAT[1.0000000000000000],BCH[0.0000000497688830],DOGE[3.0000000000000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[411.2743828583083223],USDT[1.0254319700000000] |
| 09368144 | TRX[0.0002070000000000],USD[0.0000002734912000],USDT[0.3379379741400000] |
| 09368146 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000001065940 84],USDT[0.0000000060974507] |
| 09368153 | USD[0.0000467968480980] |
| 09368154 | USD[10.0000000000000000] |
| 09368161 | USD[0.0000000078149090],USDT[19.9000799000000000] |
| 09368163 | USD[0.0000000076246607],USDT[90.0079907700000000] |
| 09368166 | DOGE[1.0000000000000000],SHIB[473933.6492890900000000],USD[0.00000000 0002010] |
| 09368169 | SHIB[1.0000000000000000],SOL[0.3142048300000000],USD[0.0232988221088624] |
| 09368174 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0084433411433262] |
| 09368181 | CUSDT[1075.7470000000000000],TRX[0.0000020000000000],USD[5.2218936985000000],USDT[0.0007232000000000] |
| 09368190 | USD[0.2027683894179605] |
| 09368192 | SHIB[1.0000000000000000],USD[0.0000000078149090],USDT[0.1000799000000000] |
| 09368202 | BTC[0.0000000079445080],DOGE[3.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000037023082] |
| 09368204 | BRZ[1.0000000000000000],DOGE[0.0000000035616834],ETH[0.0000000073404542],ETHW[0.0000000042386556],SHIB[20.0000000000000000],SOL[0.0000168361949220],USD[0.0000163919949453] |
| 09368235 | USD[276.7186705393944000],USDT[0.0000000046935608] |
| 09368242 | USD[10.0000000000000000] |
| 09368247 | NFT (429872890661672587)[1],USD[0.4202720000000000] |
| 09368254 | SOL[0.4941912100000000],USD[0.0000008301109341] |
| 09368261 | BCH[0.0344421900000000],SHIB[477099.2366412200000000],USD[0.0000261278886679] |
| 09368267 | ALGO[0.0000000096020000],BRZ[2.0000000000000000],DOGE[540.3263323700000000],ETH[0.2201202407226882],ETHW[11.0802057207226882],GRT[0.0000000607800000],MATIC[0.0004087005668406],SHIB[10471987.1061981300000000],SOL[1.9683749200000000],SUSHI[9.4473093000000000],TRX[8.0000000000000000],UNI[1.9050748100000000],USD[0.0000017068903],USDT[0.0000000090754090] |
| 09368289 | MATIC[8.5785788300000000],SHIB[2.0000000000000000],USD[7.3251292320084486] |
| 09368298 | AUD[0.0000000387933717],BCH[0.0000000497909146],BTC[0.0000000075392449],DAI[0.0000000365722000],DOGE[0.0000000084686180],ETH[0.0000000048481289],ETHW[0.0000000855579109],KSHIB[0.0000000077378 48],SHIB[0.0000003954556 8],SOL[0.0000000576833983],SUSHI[0.0000000669851 05],TRX[0.0000000399933060],UNI[0.0000000013828410],USD[0.0000000630772 1],USDT[0.0000000147226918],YFI[0.0000017371441988575] |
| 09368300 | AVAX[0.0019800000000000],BRZ[1.0000000000000000],ETH[0.0000934400000000],TRX[2.0000000000000000],USD[0.0001183188706205] |
| 09368306 | BRZ[1.0000000000000000],USD[0.0038645718831 93] |
| 09368316 | ETHW[0.2480852800000000],USD[0.0074815149167722] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09368318 | BTC[0.000000140000000],DOGE[1734.764351970000000],ETH[0.009112730000000],ETHW[0.009003290000000],KSHIB[5264.581970030000000],SHIB[4502235.074858140000000],TRX[1.000000000000000],USD[0.006635793792290] |
| 09368328 | USD[0.001753563452732],USDT[0.000000050000000] |
| 09368337 | BTC[0.000000110000000],SOL[0.000001540000000],TRX[1.000000000000000],USD[0.000131783421075] |
| 09368358 | NFT[4436755283481153881],SHIB[1.000000000000000],USD[183.075131466480061],USDT[0.000006154271562] |
| 09368359 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000150000000],ETHW[0.000001500000000],SHIB[4.000000000000000],USD[0.622804744988649] |
| 09368361 | DOGE[197.137907530000000],LINK[5.126359410000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[19.554803453230731] |
| 09368364 | USD[0.000952313759822] |
| 09368371 | ETH[0.000000031289500],TRX[0.000280085600000],USD[0.709489984167188],USDT[0.000010865904084] |
| 09368383 | BTC[0.000000071990608],ETH[0.000000033634330],ETHW[0.000000000014330],NFT[4160570759185654583][1],USD[0.000078636888723] |
| 09368384 | AVAX[0.000009350000000],BRZ[1.000000000000000],BTC[0.000000764587325],DOGE[3.002078380000000],ETH[0.000000096931240],ETHW[0.000000096931240],SHIB[3.000000000000000],TRX[1.000000041484000],USD[0.000747842536547] |
| 09368389 | USD[0.001710631161397],USDT[0.000001155377760] |
| 09368398 | DOGE[89.000000000000000],USD[37.130890980000000] |
| 09368408 | BTC[0.000000029628040],ETH[0.000000019519000],USD[0.000007334798849] |
| 09368411 | USD[10.429228550000000] |
| 09368428 | BAT[1.000000000000000],USD[0.002694298678931 2],USDT[16.979212312146327 6] |
| 09368441 | SHIB[0.000000100000000],USD[0.000000079205843],USDT[0.000000079130932] |
| 09368454 | BTC[0.030241910000000],DOGE[1.009819240000000],ETHW[0.079708210000000],MATIC[250.444794460000000],SHIB[8.000000000000000],SOL[0.000000059000000],TRX[1.000000000000000],USD[3.256778337765766 0] |
| 09368496 | TRX[0.011780000000000],USD[0.000000097972787],USDT[0.013667794239880 0] |
| 09368502 | USD[0.005950358543357 1] |
| 09368506 | USD[15.388365450000000] |
| 09368516 | SHIB[1.000000000000000],USD[0.000308085385340] |
| 09368528 | BTC[0.026315460000000],ETH[0.083517870000000],ETHW[0.083517870000000],SHIB[1.000000000000000],USD[50.000000952798933 3] |
| 09368536 | TRX[0.000001000000000],USDT[3.384163040000000] |
| 09368546 | BRZ[1.000000000000000],ETHW[0.269719490000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.003617184607446 9],USDT[0.315646940000000] |
| 09368555 | DOGE[0.000000195616300],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.003432122398468 3] |
| 09368561 | USD[0.000000042531801] |
| 09368565 | BRZ[1.000000000000000],BTC[0.000000390000000],DOGE[8.009210720000000],ETH[0.000040722000000000],SHIB[62.000000000000000],TRX[6.000000000000000],USD[1601.190218477334051 1],USDT[1.000073040000000000] |
| 09368568 | USDT[0.000000006858800] |
| 09368572 | BTC[0.000098320000000],ETH[0.001447960000000],ETHW[0.001434280000000000],USD[5.601681022822714] |
| 09368591 | USDT[11.450000000000000000] |
| 09368615 | BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.000001600000000],DOGE[4.000000000000000],MATIC[0.000000000353460],SHIB[4.000000000000000],TRX[4.000000000000000],USD[0.733776020764593 1] |
| 09368619 | BTC[0.000000020000000],ETH[0.000000030000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[32.294903843604472 7] |
| 09368622 | BTC[0.000673890000000000],SHIB[1.000000000000000],USD[0.000106841791265 6] |
| 09368625 | SHIB[1.000000000000000],SOL[0.587119650000000],USD[0.014195692128712] |
| 09368626 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000057617386] |
| 09368636 | BRZ[1.000000000000000],BTC[0.043937570127835 0],DOGE[2.000000000000000],ETH[0.029808900000000],SHIB[19.000000000000000],SOL[2.505298176188252 3],USDT[0.000000047838190] |
| 09368650 | SHIB[1.000000000000000],TRX[96.528229490000000],USD[2.179698452294717 0] |
| 09368658 | NFT[5750670686926600690][1],USD[3.000000000000000] |
| 09368675 | USD[387.010000000000000] |
| 09368684 | NFT[5293698552440303093][1],USD[5.537500000000000] |
| 09368686 | DOGE[4.000000000000000],LINK[39.311676260000000],MATIC[420.558647380000000],SHIB[4.000000000000000],UNI[15.957899630000000],USD[0.023379331442698 8] |
| 09368696 | SHIB[12.000000000000000],TRX[129.990749590000000],USD[70.779682931290717 0] |
| 09368717 | BTC[0.000000100000000],USD[0.000000008732168] |
| 09368723 | USD[10.000000000000000] |
| 09368724 | USD[0.006133100000000000] |
| 09368736 | ETH[0.014382260000000],ETHW[0.014382260000000],SHIB[1.000000000000000],USD[0.000006953001000 2] |
| 09368744 | ALGO[15.122053730000000],DOGE[168.808297890000000],NEAR[0.000026822000000],NFT[5740745762362586633][1],SHIB[4.000000000000000],TRX[212.155515960000000],USD[0.000000088676983] |
| 09368746 | NFT[4164446612328994 61][1],SHIB[1.000000000000000],USD[0.000000112659744] |
| 09368753 | DOGE[0.000000005587572 0],SHIB[4.000000000000000],TRX[1.000000003203922 1],USD[2.999055281447 6355] |
| 09368754 | SHIB[1.000000000000000],USD[0.000032292487615 6] |
| 09368772 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[9.533695784500000],USDT[3.586272017536642 5] |
| 09368773 | USD[10.429038070000000] |
| 09368778 | NFT[325023655423574857][1],NFT[331822914524126615][1],NFT[345820256563107465][1],NFT[353351276306768694][1],NFT[383301862981468238][1],NFT[384379905140745756][1],NFT[410003987040128215][1],NFT[440534584279331210][1],NFT[472312448517187032][1],NFT[475482083010551852][1],NFT[483391343767557652][1],NFT[484863319706394919][1],NFT[498153064844410148][1],NFT[502762008479600614][1],NFT[517310450079361291][1],NFT[519742969234064007][1],NFT[533111140935565220][1],NFT[542399018280285333][1],NFT[544971226979139719][1],NFT[546870939073096056][1],NFT[548686722041872511][1],NFT[553548382138356464][1],NFT[554028956372418926][1],NFT[569129530016129404][1],SHIB[1.000000000000000],SOLD.889793220000000000],TRX[1.000000000000000],USD[6.153620641552742 8] |
| 09368780 | DOGE[0.028960900000000],DOGE[40.666516360000000],ETH[0.411213160000000],ETHW[0.411040560000000],SHIB[10.000000000000000],USD[0.000171715176575 3] |
| 09368788 | USD[0.000000069798944],USD[0.000000085335341] |
| 09368792 | USD[0.000000020188045],USDT[0.000000016098933] |
| 09368795 | USD[9.967460000000000] |
| 09368798 | SHIB[1.000000000000000],SOL[1.190790900000000],USD[0.000007894326300] |
| 09368816 | SHIB[4.000000000000000],USD[0.688125537251808 6] |
| 09368817 | BTC[0.009155240000000],ETH[0.206901820000000],ETHW[0.206686360000000000],LINK[9.230745390000000],SHIB[1.000000000000000],SOL[6.269166880000000],USD[613.628736908007360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09368830 | DOGE[1.00000000000000000],ETH[0.0036519600000000],ETHW[0.0036109200000000],USD[0.0000045532343152] |
| 09368843 | SOL[6.5061333400000000],USD[200.0000003781859236] |
| 09368848 | BAT[1.00000000000000000],BTC[0.0645779600000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[105.6898494415676151] |
| 09368850 | BTC[0.0000000098250000],SHIB[1.00000000000000000],USD[0.0001449883695684] |
| 09368856 | SHIB[2.00000000000000000],USD[0.0078041802563075] |
| 09368857 | ALGO[0.00000000916291777],ETHW[8.4748451023600000],NFT (294644347224966496)[1],NFT (350113413345662529)[1],NFT (376950313496314825)[1],NFT (460331250263389875)[1],NFT (462370953189347620)[1],NFT (472596440416946427)[1],NFT (557424752557932572)[1],PAXG[0.00000170000000],SHIB[473.3931390099537604],SOL[0.00000620550073500],SUSHI[0.00000000848905 8],TRX[1279.8719943263600000],USD[0.0000002373034853] |
| 09368867 | SHIB[2.00000000000000000],USD[0.0000000075769136],USDT[4.9858375205084737] |
| 09368870 | SHIB[834606.0186304200000000],USD[0.0000000077863868] |
| 09368873 | USD[0.0000000075062640],USDT[0.0000000074701474] |
| 09368874 | BTC[0.0026015400000000],SHIB[1.00000000000000000],USD[0.0000784150262614] |
| 09368884 | SHIB[1.00000000000000000],TRX[545.1022359600000000],USD[0.0000000098077282],USDT[9.9520302100000000] |
| 09368889 | BTC[0.0012040200000000],USD[0.0089168249838616] |
| 09368894 | USD[50.0100000000000000] |
| 09368900 | SHIB[1.00000000000000000],USD[0.0000000892391123],USDT[99.5003995300000000] |
| 09368902 | NFT (439069685092810093)[1],NFT (547041669064855434)[1],USD[1.00000000000000000] |
| 09368906 | BTC[0.0194148800000000],ETH[0.3005903500000000],USD[296.6500033822686759] |
| 09368914 | USD[40.0100000000000000] |
| 09368920 | BTC[0.2379641502596608],ETH[3.6174020900000000],LINK[15.5549806600000000],SHIB[2.00000000000000000],USD[0.4011118938499863] |
| 09368930 | BTC[0.0003996000000000],SHIB[2.00000000000000000],USD[2.5001293859621041] |
| 09368931 | BAT[541.8378664300000000],DOGE[1.00000000000000000],USD[0.0000000041681659] |
| 09368932 | NFT (332897754161833341)[1],SOL[1.5000000000000000] |
| 09368943 | USD[0.0048524700000000],USDT[0.0000000023912611] |
| 09368948 | ETHW[0.0255150000000000],NEAR[0.0925300000000000],USD[0.1552524000000000],USDT[0.7912755000000000] |
| 09368950 | ALGO[39.5781825500000000],GRT[64.5559968800000000],PAXG[0.0054888600000000],SHIB[3.00000000000000000],SOL[0.1179069400000000],TRX[284.2969442600000000],USD[0.0430077204641419],USDT[20.7493206200000000] |
| 09368956 | LINK[2.3881864100000000],USD[0.0000163705478199] |
| 09368960 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[1034.6614464542030758],USDT[0.0000000032888390] |
| 09368963 | ETH[0.0000000057197810],SHIB[6.3328669307919800],USD[0.0000000063394806],USDT[0.0000217635972169] |
| 09368977 | BTC[0.1014614300000000],GRT[1.00000000000000000],USD[0.0010718448995572],USDT[1.00000000000000000] |
| 09368980 | USD[0.0000000091261236],USDT[0.0000000034081440] |
| 09368982 | USD[250.0000000000000000] |
| 09368983 | USD[1.00000000000000000] |
| 09368991 | BTC[0.0013487300000000],DOGE[1.00000000000000000],ETH[0.0184125600000000],ETHW[0.0181800000000000],TRX[1.00000000000000000],USD[0.0003314569175863] |
| 09368996 | USD[29.8993394839074545],USDT[0.0000006853715 8] |
| 09369023 | SHIB[163612 9.0545714200000000],TRX[257.1371174500000000],USD[155.2513195913012014],USDT[185.4511281666818368] |
| 09369025 | USD[0.0000000069769549],USDT[0.0000000043410658] |
| 09369027 | ETHW[1.3293061200000000],USD[727.6490507734904167] |
| 09369028 | NFT (363603999405582853)[1],USD[10.0000000000000000] |
| 09369031 | PAXG[0.0033372900000000],USD[2.0577115143945194] |
| 09369046 | SOL[7.7522400000000000],USD[50.3142000000000000] |
| 09369048 | ETH[0.0708387100000000],ETHW[0.0708387100000000] |
| 09369056 | SOL[0.0226954000000000],USD[0.0000003083152780] |
| 09369061 | DOGE[1.00000000000000000],KSHIB[2778.5613672000000000],SHIB[5.00000000000000000],TRX[1.0054971900000000],USD[0.0000000099021826] |
| 09369080 | BAT[1.00000000000000000],ETH[0.0000191100000000],ETHW[0.0000191100000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0092670042604362] |
| 09369092 | SHIB[1.00000000000000000],USD[0.0001148004930989],USDT[0.0000000099432480] |
| 09369095 | BTC[0.0000000026627272],NFT (456940274740745896)[1],USD[0.0000000014426240] |
| 09369099 | GRT[14.7072528900000000],USD[0.0000000038620033],USDT[0.0000000088281448] |
| 09369103 | USD[18.5146575130712240] |
| 09369104 | USD[300.0000000000000000] |
| 09369105 | AVAX[0.0000162200000000],BRZ[1.00000000000000000],BTC[0.0000016000000000],SHIB[1.00000000000000000],SOL[0.0000275700000000],TRX[1.00000000000000000],USD[0.0019024768694 64] |
| 09369114 | BRZ[3.00000000000000000],DOGE[1.00000000000000000],ETHW[1.5348304400000000],SHIB[5.00000000000000000],USD[0.0042758896838144] |
| 09369117 | AVAX[2.5440045600000000],DOGE[3.00000000000000000],ETH[0.2452151500000000],ETHW[0.2450202700000000],LINK[14.7952283600000000],SHIB[4.00000000000000000],SOL[2.6569927400000000],TRX[1.00000000000000000],USD[0.9788632634888868] |
| 09369121 | USD[208.5788556700000000] |
| 09369122 | USD[5.0000000000000000] |
| 09369124 | DOGE[758.1046504300000000],TRX[1.00000000000000000],USD[0.0000000004980987] |
| 09369129 | USD[0.0000000486492 08] |
| 09369134 | USD[41.5339706000000000] |
| 09369149 | DOGE[0.0064886100000000],USD[0.0058410584326249] |
| 09369163 | SHIB[1.00000000000000000],USD[5.0100000086509853],USDT[34.8251398300000000] |
| 09369165 | AVAX[0.0000000062808400],BCH[0.0000000040971800],BTC[0.0000973430118400],ETH[0.0000000097142000],ETHW[0.0000000097142000],GBP[0.0000000077693027],GRT[0.0000000037234800],USD[46542.7440247623082224],USDT[0.0000000002431104] |
| 09369176 | BTC[0.0002605400000000],USD[0.0001397078807052] |
| 09369181 | SHIB[3.00000000000000000],SUSHI[23.3157499900000000],TRX[4.00000000000000000],USD[0.0000000110616972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09369182 | BTC[0.0000000100000000],USD[35.1411189632091032] |
| 09369193 | ETH[0.0000000022163881],NFT (36297775231820409)[1],NFT (52552152822322161S)[1],USD[8000.210017117739485B],USDT[0.000000087556782] |
| 09369196 | BTC[0.0000000053390800],DOGE[2.0000000000000000],ETHW[0.0351212700000000],GRT[0.0312189000000000],MATIC[0.0004124700000000],SHIB[8.0000000000000000],SOL[0.0000053900000000],TRX[3.0000000000000000],USD[0.0047370720654685] |
| 09369205 | SOL[0.0097690600000000],USD[0.2532952378833948],USDT[0.0000000040819976] |
| 09369208 | USD[25.0000000000000000] |
| 09369212 | BTC[0.0022977000000000],USD[1.8541000000000000] |
| 09369214 | BRZ[1.0000000000000000],CUSDT[2025.2754374500000000],USD[30.0000000002109600] |
| 09369215 | TRX[0.0000010000000000],USDT[0.6648864000000000] |
| 09369216 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000105300000000],TRX[2.0000000000000000],USD[0.0039611885604780] |
| 09369223 | ALGO[0.0000000062297078],AVAX[0.0000000015377537],BTC[0.0000000014412347],ETH[0.0046071261347549],ETHW[0.0045524061347549],SOL[0.0000000058898940],TRX[0.0000000040653722],USD[0.0001082558726972] |
| 09369225 | USD[0.0013523242740] |
| 09369228 | BRZ[1.0000000000000000],DOGE[5.0000000000000000],ETH[0.0369060600000000],LTC[0.4400931900000000],SHIB[2043828.5277174600000000],TRX[17.5334566500000000],USD[53.1460616445335325],USDT[33.9582108827842830] |
| 09369235 | BTC[0.0000000086717195],USD[0.0000000004826421] |
| 09369237 | BAT[12.8902299500000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],SHIB[9.0000000000000000],TRX[4.0000000000000000],USD[0.0034220245838995] |
| 09369242 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],LINK[1.0003187500000000],MATIC[0.0000000089139604],SHIB[14.0000000000000000],TRX[22.0000000000000000],USD[0.0073301998438037],USDT[0.0000000000283002] |
| 09369248 | BTC[0.0051635800000000],SHIB[1.0000000000000000],USD[0.0000456256724402] |
| 09369255 | BTC[0.0001666200000000],NFT (31253417135003034)[1],NFT (35098323904731797[4])[1],NFT (384565029842211447)[1],NFT (43707714638772655[2])[1],NFT (442481177398977034)[1],NFT (44630194949347967[6])[1],NFT (46857755142593732[5])[1],NFT (46879954904746184[5])[1],NFT (48069659505257499[5])[1],NFT (54531399845020857)[1],USD[0.0002239465840464] |
| 09369256 | BTC[0.0000333900000000],USD[59.3799606000000000] |
| 09369285 | BTC[0.0000997150000000],USD[6.6870030400000000] |
| 09369288 | ALGO[3.1943966200000000],AVAX[2.3136943800000000],BAT[3.0033914200000000],BRZ[6.1917649000000000],BTC[0.0081246400000000],CUSDT[44.9830174000000000],DAI[5.1799027800000000],DOGE[100.7616368100000000],ETH[0.1882057400000000],ETHW[0.0838503200000000],GRT[42.6230516400000000],KSHIB[58.8171287200000000],LINK[3.4063120600000000],LTC[0.6627498000000000],MATIC[11.5278396600000000],NEAR[2.9112061200000000],SHIB[666447.8706595300000000],SOL[3.4137681400000000],SUSHI[1.0590901500000000],TRX[15.9321285200000000],UNI[2.8056879300000000],USD[-43.9998247957588656],USDT[12.1272821900000000],WBTC[0.0000968800000000],YFI[0.0107724500000000] |
| 09369293 | ETH[0.1184150300000000],ETHW[0.1184150300000000],SHIB[1.0000000000000000],USD[0.0000211112162087] |
| 09369295 | BTC[0.0062190700000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000072003420],USDT[0.3060252509616713] |
| 09369298 | SHIB[1.0000000000000000],USD[0.0027395832669555] |
| 09369300 | DOGE[1.0000000000000000],SOL[0.4622634700000000],TRX[2.0000000000000000],USD[4.7457316165553263] |
| 09369302 | BTC[0.0033557200000000] |
| 09369306 | USDT[0.0000000066508958] |
| 09369309 | USD[520.5573952900000000] |
| 09369312 | DOGE[1.0000000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[0.0064039299466180],USDT[0.0000000036768208] |
| 09369314 | BAT[1.0000000000000000],BRZ[1.0000000000000000],ETHW[3.3090114000000000],MATIC[0.0213486900000000],SHIB[0.0000000400000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0835389285228683] |
| 09369320 | USD[100.0000000000000000] |
| 09369330 | KSHIB[498.0409558900000000],USD[0.0000000002001337] |
| 09369331 | USD[0.0000000143601733] |
| 09369343 | BCH[0.0000009200000000],BRZ[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000032763592],ETHW[0.5063078832763592],GRT[1.0000000000000000],KSHIB[12.5657608100000000],LINK[0.0776782000000000],MATIC[210.0000000000000000],SHIB[30.0000000000000000],USD[1137.2300000124109978] |
| 09369345 | USD[0.0048957272503608] |
| 09369347 | BTC[0.0003376394093760],ETH[0.0000381000000000],LTC[6.4113313573994300],SHIB[2.0000000000000000],SUSHI[0.1792093200000000],USD[0.1965344308809775] |
| 09369349 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000087029560],USDT[0.0000000084060190] |
| 09369357 | USD[10.0000000000000000] |
| 09369361 | USD[1424.5382350227707963] |
| 09369371 | DOGE[1.0000000000000000],USD[0.0003086918544531],USDT[0.0000000029050800] |
| 09369375 | NFT (30714494956485643S)[1],USD[127.6743437012121420],USDT[0.0000001400074897] |
| 09369387 | BTC[0.0000498700000000],USD[0.0003711399285505] |
| 09369393 | BTC[0.0000035200000000],USD[5.4220466205246720] |
| 09369401 | BTC[0.0001864200000000],SHIB[1.0000000000000000],SOL[0.0000000100000000],USD[0.0000280331036491] |
| 09369404 | BTC[0.0000000100000000],BTC[0.0293540900000000],SHIB[1.0000000000000000],USD[102.6372104972498560] |
| 09369408 | BTC[0.0000739100000000],USD[21.1227138432936784] |
| 09369409 | ETH[0.0006407300000000],NEAR[4.9607696900000000],SUSHI[0.0201329200000000],TRX[0.0025681154863354],USDT[0.0010021765598620] |
| 09369417 | ALGO[21.3775077500000000],BTC[0.0076180700000000],DOGE[1.0000000000000000],ETH[0.3500610800000000],ETHW[0.3499138800000000],SHIB[15.0000000000000000],SOL[0.6829135600000000],TRX[2.0000000000000000],USD[493.4146812307865571] |
| 09369421 | BTC[0.0727790300000000],DOGE[1993.3735925500000000],ETH[1.0844786600000000],ETHW[0.8585824200000000],GRT[1.0000000000000000],SHIB[3819718.7020626400000000],SOL[10.2140921100000000],TRX[703.7230193700000000],USD[0.0001055913999297] |
| 09369424 | LINK[0.9000000000000000],USD[0.2010412000000000] |
| 09369434 | TRX[0.0000007187S195],USD[0.0000001117921829],USDT[0.0000000065326077] |
| 09369442 | TRX[0.0007920000000000] |
| 09369448 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[1792.0208684454248053],USDT[0.0000000089904604] |
| 09369453 | TRX[142.8570000000000000],USD[0.0060343471773346] |
| 09369455 | TRX[0.0001150000000000],USD[35.4817866910674045],USDT[0.0000000097808869] |
| 09369458 | BAT[1.0000000000000000],BTC[0.0014154900000000],ETH[0.0090325300000000],ETHW[0.0388827800000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[50.0036148685045312],USDT[1.0000000000000000] |
| 09369461 | NFT (32523848479550284[2])[1],NFT (44477532124314609S)[1],SOL[0.0215597196089704],USD[1.7000013937338412] |
| 09369462 | USD[19.0648962032000000] |
| 09369463 | BTC[0.0000000092700423],CUSDT[0.0000008906500000],DAI[0.0000000093462],ETH[0.0000005693556],MATIC[0.0000000113350004],MKR[0.0000000091106282],NEAR[0.0000000080000000],SHIB[1.0000000000000000],TRX[0.0000000093722968],USD[0.0000011797888774],USDT[0.0002118950722302] |
| 09369467 | ALGO[1.2002110000000000],BTC[0.0003395923000000],ETHW[59.4596521000000000],USD[0.0071722825047570],USDT[0.0026148000000000] |
| 09369482 | USD[0.0000000081832180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09369483 | ALGO[74.261149460000000000],SHIB[1.000000000000000000],TRX[679.519497590000000000],USD[0.000000013938063] |
| 09369489 | BTC[0.000002810000000000],DOGE[0.765348390000000000],LINK[0.006657220000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[111.144707656338985] |
| 09369490 | DOGE[2.000000000000000000],NFT [486641822299605478]{1},SHIB[2.000000000000000000],USD[0.088440004391641] |
| 09369495 | GRT[0.000000093502234],SOL[0.000000000775532],USD[0.004668349325096],USDT[0.000000025512329] |
| 09369497 | DOGE[1.000000000000000000],USD[0.000000925244682],USDT[0.001636753790000] |
| 09369500 | ETH[0.000000067355940],MATIC[0.000000035000000],USD[100.000101420411573] |
| 09369505 | BTC[0.002693920000000000],SHIB[8.371880990000000000],USD[0.000000067113738] |
| 09369506 | BAT[1.000000000000000000],BTC[0.026314310000000000],DOGE[1.000000000000000000],ETH[0.355760950000000000],ETHW[0.355760950000000000],USD[0.003802432307965] |
| 09369509 | SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.003948658521 0776] |
| 09369514 | NFT [485525379629044672]{1},NFT [557925768611126667]{1},SOL[0.029798820000000000],USD[0.000000239658030] |
| 09369519 | USD[0.004021099355037] |
| 09369520 | AVAX[0.800000000000000000],USD[1.743259200000000000] |
| 09369524 | BTC[0.000068600000000000],SOL[0.000000007615820],USD[0.007176462000000000] |
| 09369534 | USD[300.010000000000000000] |
| 09369536 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[0.010001858209874 6] |
| 09369539 | SHIB[2.000000000000000000],USD[0.000440928126219 0],USDT[0.000000078666241] |
| 09369543 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],PAXG[0.000000005445915 5],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000000415301610 1] |
| 09369545 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[0.057591227975136 3] |
| 09369557 | USD[0.000227704962525 7] |
| 09369559 | BTC[0.000001600000000000],DOGE[5.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000004571133 55] |
| 09369562 | SOL[0.000000000000000000],USD[0.009038391316741 0] |
| 09369566 | AAVE[15.798319940000000000],SOL[13.140703540000000000],USD[0.000002897431111] |
| 09369578 | ALGO[23.962709140000000000],AUD[10.561682900000000000],BCH[0.093929100000000000],BTC[0.005580517400000000],CUSDT[601.582102800000000000],DOGE[237.259170440000000000],ETH[0.013169610000000000],ETHW[1.652797340000000000],EUR[11.055464380000000000],LTC[0.205406450000000000],NFT [413215834394589629]{1},NFT [495110344026165232]{1},SHIB[1820521.478822290000000000],SOL[2.336612210000000000],SUSHI[67.140008010000000000],TRX[188.464330630000000000],USD[12.573005472359895 6],YFI[0.002150260000000000] |
| 09369579 | NFT [558709096366349009]{1},USD[20.000000000000000000] |
| 09369585 | DOGE[1.000000000000000000],USD[0.006804472938771 1] |
| 09369589 | BTC[0.000017020000000000],TRX[0.000564300000000000],USD[0.450923959119221 4] |
| 09369593 | BTC[0.009937490000000000],USD[0.001666442383028] |
| 09369594 | USD[2.787894763397057 2] |
| 09369605 | USD[20.000000000000000000] |
| 09369606 | ETH[0.000000100000000000],ETHW[0.000000100000000000],SOL[0.000000063343532] |
| 09369607 | ETH[0.073965010000000000],ETHW[0.073965005679547] |
| 09369609 | LTC[0.000000088111872] |
| 09369612 | SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000040527582438 2],USDT[1.000000000000000000] |
| 09369616 | ETH[0.041870330000000000],ETHW[0.041870330000000000],SHIB[1.000000000000000000],USD[0.000143295957436] |
| 09369621 | NFT [441216469177895578]{1},USD[2.000000000000000000] |
| 09369626 | ETH[0.000000100000000000],USD[58.000000290622991],USDT[49.705088703025442 4] |
| 09369630 | BTC[0.000001700000000000],DOGE[1.000000000000000000],USD[0.008754430161077 9] |
| 09369633 | BTC[0.000038390000000000],ETH[0.000553810000000000],ETHW[0.000553810000000000],NEAR[0.092837660000000000],SHIB[5.000000000000000000],SOL[0.977564640000000000],USD[6.117103679787349 4] |
| 09369636 | USD[2.080000000000000000] |
| 09369637 | USD[0.009758461195918 0] |
| 09369642 | BTC[0.000657100000000000],SHIB[1.000000000000000000],USD[0.000395677292890] |
| 09369650 | USD[4.836160278003392 0],USDT[0.000000023692249] |
| 09369651 | BTC[0.420773270000000000] |
| 09369654 | BAT[1.000000000000000000],BRZ[4.000000000000000000],DOGE[17834.631352474144 6370],MATIC[2442.730576049359858 8],SHIB[93246497.859754350000000000],TRX[1.000000000000000000],USD[0.000000079165445],USDT[0.002667743086639 6] |
| 09369677 | DOGE[30.703699840000000000],MATIC[4.293722320000000000],USD[3.000000031559432] |
| 09369679 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000148882756180 0] |
| 09369690 | USDT[0.000000008700000000] |
| 09369698 | USD[0.000000011191634 1] |
| 09369709 | BTC[0.000000051734582],ETH[0.000000061600136],USD[0.003221838623501] |
| 09369717 | USD[10.428657110000000000] |
| 09369719 | ETH[0.720000000000000000],ETHW[0.720000000000000000],USD[0.456896000000000000] |
| 09369730 | BTC[0.002597530000000000],USD[2.302400000000000000] |
| 09369731 | BTC[0.000433810000000000],USD[0.002893016870218] |
| 09369741 | USDT[0.000000030037225] |
| 09369748 | BTC[0.025466130000000000],DOGE[2.000000000000000000],ETH[0.491907230000000000],ETHW[0.398424370000000000],SHIB[10.000000000000000000],USD[6355.368788578714689 1] |
| 09369749 | USD[200.000000000000000000] |
| 09369750 | DOGE[4292.284631820000000000],SHIB[5892755.915144370000000000],USD[0.000000025781493] |
| 09369755 | USD[1.240000000000000000] |
| 09369760 | DOGE[1.000000000000000000],ETH[0.004359400000000000],SHIB[2.000000000000000000],SOL[27.389657230218159 4],TRX[1.000000000000000000],USD[0.486884255497268],USDT[0.000000007612948] |
| 09369769 | USD[0.000000089690688 8] |
| 09369790 | SOL[23.904477920000000000],USD[0.000008666870988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09369797 | USD[2.158533830000000000] |
| 09369800 | USD[0.002031976000000000],USDT[9.990000000000000000] |
| 09369808 | ALGO[24.551312750000000000],AVAX[111.419774190000000000],BTC[0.423930910000000000],DOGE[757.125150480000000000],ETH[5.620911780000000000],ETHW[5.619183900000000000],SOL[481.073758470000000000],USD[13484.501163990000000000] |
| 09369819 | SOL[0.000000095484856],USD[0.0010324958681074] |
| 09369821 | ETH[0.502497000000000000],ETHW[0.502497000000000000],SOL[7.000000000000000000],USD[2.984689550000000000] |
| 09369826 | NFT[540290472303688518][1],NFT[540338585788709051][1],NFT[573112599538132708][1],NFT[575889717664072689][1],USD[10.000000000000000000] |
| 09369833 | DOGE[1.000000000000000000],USD[0.009600269117197 1] |
| 09369836 | SOL[0.000000022070321] |
| 09369837 | SHIB[1.000000000000000000],USD[0.0055808862839193],USDT[1.0254319700000000] |
| 09369842 | USD[20.000000000000000000] |
| 09369846 | AAVE[5.078397040000000000],ALGO[1001.124917018216000000],AVAX[25.101069655023945 8],BRZ[1.000000000000000000],BTC[0.002074440435500 8],DOGE[50.037969780000000000],ETH[0.000009340000000000],ETHW[2.516626220000000000],GRT[7001.216391740000000000],KSHIB[110.059961020000000000],LINK[15.060623710000000000],MATIC[200.01 8009190000000000],NEAR[1.013896520000000000],SHIB[295489.196236340000000000],SOL[0.003564700000000000],TRX[161.122822090000000000],USD[1739.311830253196989 1],YFI[0.001364630000000000] |
| 09369849 | DOGE[0.000000005479521 8],MATIC[0.000000002653185 7],SHIB[5.000000000000000000],USD[0.000000005649090 6] |
| 09369850 | AVAX[7.235056620000000000],SHIB[42890345.941877110000000000],SOL[5.584469730000000000],TRX[2.000000000000000000],USD[0.000000885511506] |
| 09369852 | USD[0.0001973963825877] |
| 09369853 | USD[0.000000006730987 0],USDT[0.000000124826724] |
| 09369857 | USD[9.514680940996678 3] |
| 09369863 | USD[1000.000000000000000000] |
| 09369864 | SHIB[2958978.398212020000000000],USD[0.000000000000090 5] |
| 09369865 | BTC[0.000264020000000000],USD[0.003651105210122] |
| 09369873 | ETH[0.565090630000000000],ETHW[0.565090630000000000],USD[0.000227660029440] |
| 09369874 | BCH[0.000916801839405 8],BTC[0.061159056817187 2],ETH[2.129855856051283 0],ETHW[10.726412519252845 2],LINK[0.049474878974308 7],LTC[0.007555985055252 9],SOL[28.955439596452077 8],USD[7457.240715137864403 8],USDT[0.004442062799310 3] |
| 09369894 | BTC[0.000131660000000000],USD[0.000470905479674] |
| 09369908 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000793164832026 6] |
| 09369925 | ALGO[0.002483464000000000],BAT[1.000000000000000000],ETH[0.000102730000000000],ETHW[0.000102730000000000],SHIB[39928171.832012570000000000],TRX[1.000000000000000000],USD[0.366255229899911 5] |
| 09369929 | USD[0.598101600000000000] |
| 09369947 | TRX[1.000000000000000000],USDT[0.000000027176920] |
| 09369952 | BRZ[1.000000000000000000],USD[0.013546693164220] |
| 09369956 | USD[52.062870950000000000] |
| 09369975 | AVAX[1.701258930000000000] |
| 09369977 | SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0080198987550754],USDT[0.000000067010532] |
| 09369982 | USD[6.937470188169376 0],USDT[0.0045978000000000000] |
| 09369985 | USD[0.002978665074764 0],USDT[0.000000034885274] |
| 09369992 | DOGE[1.000000000000000000],TRX[0.118863360000000000],USD[0.0081729928357652] |
| 09370010 | USD[50.000000000000000000] |
| 09370013 | LINK[0.016276960000000000],USD[0.000986760917 1845] |
| 09370014 | ALGO[229.313625870602403 0],AVAX[0.000000081490000],DOGE[0.0000000010784100],LTC[0.000000006000000],MATIC[115.619190090023844 8],NFT[474867937949524504][1],NFT[555130391565067849][1],SUSHI[49.901883370000000000],TRX[1.0000000092634835 5],UNI[16.490638978736078 4],USD[0.000000009343274] |
| 09370021 | DOGE[2.000000000000000000],ETHW[4.400768540000000000],LINK[0.098309690000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],UNI[1.022338350000000000],USD[0.000000064 1905195] |
| 09370024 | USD[0.000000011541528],USDT[0.000000068876904] |
| 09370037 | ALGO[0.000000032253648],AVAX[0.000000029924533],BAT[0.000000038811700],BTC[0.000000005235874 6],DOGE[0.000000004544692],ETH[0.000000052460853],GRT[0.000000031171402],KSHIB[0.000000005898 2058],LINK[0.000000009702744],LTC[0.000000046222354],MATIC[0.000000008657144],MKR[0.000000030298761],N EAR[0.000000008445586 8],PAXG[0.000000038801319],SHIB[0.000000003535335 9],SOL[0.000000005120731 2],TRX[0.000000013480577],UNI[0.000000005489364 8],USD[0.000014138448881 4] |
| 09370040 | BTC[0.048771216000000000],ETH[0.722293790000000000],ETHW[0.445113030000000000],USD[-198.730052453204959 4] |
| 09370047 | USD[0.000000069769549] |
| 09370049 | USD[0.002885002436018 0],USDT[10.374318880000000000] |
| 09370058 | ETHW[0.080351360000000000] |
| 09370064 | USD[0.000000008818665 8] |
| 09370066 | BTC[0.002015660000000000],ETH[0.091675100000000000],ETHW[0.095015290000000000],USD[856.9937986793154257] |
| 09370067 | USD[50.010000000000000000] |
| 09370071 | NFT[543541008228233064][1],USD[0.008969370000000000] |
| 09370073 | TRX[0.000001000000000000],USD[0.981252020000000000],USDT[0.000000043887974] |
| 09370105 | SOL[0.116491120000000000],USD[0.000000171467408] |
| 09370106 | USD[0.815055385553088] |
| 09370109 | USD[0.823731708702956 0],USDT[0.000000088966566] |
| 09370113 | NFT[306172654257 15021][1],NFT[311307517876 11196 0][1],NFT[320409619338410533][1],NFT[368163400456939243][1],NFT[393584550720403129][1],NFT[416349767596025351][1],NFT[421855427008995767][1],NFT[425827373337432514][1],NFT[431051066934489645][1],NFT[436764916753453799][1],NFT[437107685731169756][1],NFT[439595752983287736][1],NFT[445006314990290599][1],NFT[466673472846332938][1],NFT[493516718266405199][1],NFT[497804568992721239][1],NFT[516068849415466378][1],NFT[516215264889070410][1],NFT[563293875295313792][1],NFT[564487479966882418][1],NFT[572393384211724751][1],SOL[0.170000000000000000],USD[8.389129190000000000] |
| 09370117 | SHIB[1.000000000000000000],USD[20.000000052680571 75] |
| 09370126 | MATIC[18.628640170000000000],SHIB[1.000000000000000000],USD[0.000000026965361] |
| 09370127 | BTC[0.003636380000000000],SHIB[2.000000000000000000],USD[0.001453285093479] |
| 09370132 | USD[556.430753134267457] |
| 09370133 | SHIB[1.000000000000000000],SOL[0.809884790000000000],TRX[1.000000000000000000],USD[10.010000469779 1023] |
| 09370136 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000005700000000],DOGE[4.000000000000000000],LINK[0.001205890000000000],SHIB[31952800.810950360000000000],SOL[0.0004382400000000000],USD[0.0000000611146902] |
| 09370139 | ETH[0.000000088877124],ETHW[0.000000088877124],USD[0.005708080632124],USDT[0.000000033913619] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09370143 | SHIB[1.000000000000000],USD[0.000005263096280] |
| 09370151 | ETH[4.770635610000000],ETHW[4.770635610000000],GRT[1.000000000000000],USD[21622.1656038055376800] |
| 09370153 | SHIB[931292.731836410000000],USD[0.000000041134712] |
| 09370167 | DOGE[356.310628820000000],ETH[0.000030200000000],ETHW[0.000030200000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[386.9177419530486908] |
| 09370169 | TRX[1.000000000000000],USD[0.000000008702956] |
| 09370177 | BTC[0.000800000000000],ETH[0.009000003266851 9],ETHW[0.009000003266851 9],NFT[334342725080622266][1],NFT[348364379300323513][1],NFT[400062465888041551][1],NFT[413365028085016117][1],NFT[425612437609742887][1],NFT[443652609875391780][1],NFT[454727514413614905][1],NFT[464983431149450338][1],NFT[547542808899016827][1],SHIB[1.000000000000000],SOL[1.349786570000000],USD[256.0816978404111855] |
| 09370181 | BTC[0.000012010000000] |
| 09370187 | BTC[0.078104550000000],DOGE[694.000000000000000],ETH[0.163892700000000],ETHW[0.163892700000000],LTC[0.996459140000000],SHIB[3408926.000000000000000],SOL[2.963995000000000],USD[0.000000087029560],USDT[0.000014707008142 8] |
| 09370190 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000004635 1096],SHIB[98.280740730000000],TRX[2.000000000000000],USD[0.000090789928425] |
| 09370199 | DOGE[1.000000000000000],SOL[0.000044650000000],USD[0.009317434807730] |
| 09370206 | USD[0.000002958127417] |
| 09370211 | SHIB[1.000000000000000],USD[10.4281809137347960],USDT[25.9427981400000000] |
| 09370220 | SHIB[2.000000000000000],USD[6.0089035836063947] |
| 09370228 | BRZ[2.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000048537394] |
| 09370229 | BTC[0.000000066148026],ETH[0.000000003818348 9],LTC[0.000000013860789],MATIC[0.000000049922225],SOL[0.000000034923512],TRX[0.000000331 6369 91] |
| 09370231 | SHIB[1.000000000000000],TRX[0.000018000000000],USD[0.000000116228564],USDT[0.000000021589465] |
| 09370232 | USD[0.000000105686377],USDT[0.000000075517741] |
| 09370238 | ETH[0.000217050000000],ETHW[0.000217050000000],USD[0.004508950000000] |
| 09370242 | USD[104.167590510000000] |
| 09370247 | AVAX[4.693340000000000],BTC[0.027575340000000],DOGE[399.044200000000000],ETH[0.085919900000000],ETHW[0.068935200000000],KSHIB[5515.032000000000000],NEAR[50.744560000000000],SHIB[4192620.000000000000000],SOL[6.334906000000000],SUSHI[40.911350000000000],USD[0.036900214100000] |
| 09370254 | BTC[0.001535500000000],NFT[352010047279645204][1],SHIB[1.000000000000000],USD[0.000000099649350] |
| 09370257 | ALGO[0.000000094040000],BRZ[3.000740500000000],DOGE[5.001749700000000],GRT[1.000000000000000],MATIC[46.002069796624000 0],SHIB[164.000000000000000],TRX[2.000000000000000],USD[0.000000179486595],USDT[0.000000093277894] |
| 09370264 | USD[18.8616415059489790] |
| 09370269 | USD[0.000000068297700],USDT[13.9328423000000000] |
| 09370283 | AVAX[0.036647300000000],USD[0.9344417235850240] |
| 09370286 | USD[0.0193741539214651] |
| 09370287 | BTC[0.111861519184705 6],ETH[0.378705528865835 6],MATIC[0.000029840000000],USD[0.000349859741516 8] |
| 09370292 | SHIB[1.000000000000000],USD[0.000000104705160],USDT[0.0001975421511652] |
| 09370294 | USDT[0.000000048240567] |
| 09370298 | GRT[212.856316140000000],SHIB[1.000000000000000],USD[0.002594212583964] |
| 09370302 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.5827623864165018] |
| 09370304 | SHIB[1.000000000000000],USD[0.0000003515426358] |
| 09370313 | USDT[0.000000059340 4890] |
| 09370323 | TRX[1.000000000000000],USDT[0.000000025798088] |
| 09370344 | BTC[0.000017570000000],USD[0.2326760000000000] |
| 09370366 | USD[100.683459968134878 0],USDT[0.000000005468384 3] |
| 09370372 | SOL[0.5002579030000000] |
| 09370379 | USD[200.010000000000000] |
| 09370380 | AVAX[3.667604300000000],BTC[0.006230790000000],DOGE[3.000000000000000],ETH[0.137348670000000],ETHW[0.136290230000000],MATIC[121.669965030000000],NEAR[2.663562870000000],SHIB[23.000000000000000],SOL[2.138467110000000],USD[0.000064539558 1017] |
| 09370389 | ALGO[32.951320670000000],AVAX[0.352681540000000],BTC[0.002290870000000],SHIB[3.000000000000000],USD[38.574767626045787 1],YFI[0.000669810000000] |
| 09370393 | SHIB[1.000000000000000],USD[0.010000048700859],USDT[0.765128990000000] |
| 09370395 | BTC[0.024296060000000],SHIB[2.000000000000000],SOL[5.906435380000000],TRX[2.000000000000000],USD[4436.7230312621054772] |
| 09370396 | ETH[0.003590000000000],ETHW[0.003590000000000] |
| 09370397 | NFT[315223920416093512][1],SHIB[1.000000000000000],USD[59.1096631680000000] |
| 09370399 | LINK[89.910000000000000],USD[2.755000000000000] |
| 09370407 | USD[0.0047745770699050],USDT[0.0000000076902318] |
| 09370408 | ALGO[0.000000069697961],AVAX[0.000000016000000],BRZ[1.000000000000000],BTC[0.000000061188840],MATIC[0.000000073290798],NFT[386655319504872368][1],SHIB[1.000000037411938],SOL[0.000000015999199],USD[0.0000069266620557],USDT[0.000000049371823] |
| 09370414 | DOGE[1.000000000000000],SOL[0.343515530000000],USD[0.000005309297067] |
| 09370420 | USD[2.000000000000000] |
| 09370428 | ETH[0.000000098172694],ETHW[0.000000098172694],NFT[312729244469353681][1],SOL[0.000000067800000] |
| 09370431 | BTC[0.187675120000000],ETH[1.153274790000000],ETHW[1.153274790000000],SHIB[2.000000000000000],SOL[18.751230000000000],TRX[1.000000000000000],USD[-1493.6113403553902363] |
| 09370432 | SOL[1.0592794400000000],USD[0.4465421979121653] |
| 09370437 | AVAX[0.000000004100000],BTC[0.029416430000000],ETH[0.484240736160000 0],ETHW[0.546302761600000],SHIB[2.000000000000000],USD[0.0023284449432 04],USDT[0.0013489521026 46] |
| 09370448 | USD[20.000000000000000] |
| 09370449 | DOGE[1.003060580000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.000000092017594] |
| 09370456 | USD[0.0012387458906675] |
| 09370457 | BCH[0.073670590000000],CUSDT[941.560644450000000],ETH[0.009866590000000],ETHW[0.009743470000000],LINK[1.100863410000000],MKR[0.017050130000000],SOL[0.240006460000000],TRX[239.436614470000000],USD[0.0000148947787861] |
| 09370459 | BTC[0.004240250000000],DOGE[5.000000000000000],ETH[0.001994250000000],ETHW[0.001966890000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[122.4622044016002689] |
| 09370469 | USD[0.617216000000000] |
| 09370472 | BTC[0.000000033617400],ETH[0.000000036112248],NFT[393020675884348170][1],SHIB[29.105729890000000],USD[0.000000038811925],USDT[0.000005691942698 5] |
| 09370482 | NFT[409652753699224386][1],NFT[524982324423447068][1],SOL[0.237624950000000],USD[0.000000067876699 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09370490 | ETHW[0.018505800000000000],USD[48.1342779179186828] |
| 09370494 | USD[0.007954066696970067],USDT[0.000000009019719] |
| 09370495 | USD[190.44668000035155191] |
| 09370503 | USD[0.000000048899780],USDT[102.6476752252814924] |
| 09370512 | DOGE[1.000000000000000000],USD[0.000000088374358] |
| 09370513 | USD[950.8455963700000000] |
| 09370517 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],USDT[0.000000004081760] |
| 09370526 | BRZ[1.000000000000000000],BTC[0.000000093374958],ETH[0.000000000715388],TRX[0.921795870000000000],USD[0.000002244047781200] |
| 09370541 | EUR[0.000000025200572],USD[14.602308498168030000],USDT[0.000000008325596800] |
| 09370542 | NFT (337179201072795116)[1],NFT (365988684443172529)[1],NFT (392074544833979310)[1],NFT (420655865843214628)[1],NFT (426505529260889679)[1],NFT (438744631164572820)[1],NFT (515584172448699839)[1],NFT (571958207699062101)[1],USD[5.000000000000000000] |
| 09370548 | BTC[0.000263230000000000],USD[90.000107889273709] |
| 09370553 | USD[26.0000000000000000] |
| 09370555 | LTC[0.009990000000000000],USD[2.10420000976646720],USDT[0.280852460000000000] |
| 09370561 | BRZ[101.609210870000000000],USD[0.001275037768103200],USDT[0.000532207100000000] |
| 09370562 | EUR[0.090509080000000000],ETHW[0.090509080000000000],USD[0.000008387402796] |
| 09370569 | BRZ[1.000000000000000000],USD[0.010000009779956000],USDT[0.000000061830528] |
| 09370570 | USD[0.004190582000000000],USDT[0.000000007606272200] |
| 09370572 | AVAX[0.000000010000000000],LTC[0.077288469103141900],MATIC[0.0000440205979984000],USD[0.000000008105091000] |
| 09370575 | BRZ[1.000000000000000000],BTC[0.000000230000000000],DOGE[1.000000000000000000],ETHW[0.311143940000000000],MATIC[0.0017943700000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0016877030442468] |
| 09370577 | USD[48.010000000000000000] |
| 09370582 | DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.005990978512075400],USDT[0.000000065758339] |
| 09370591 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[0.000003000000000000],USDT[4.000039306831788000] |
| 09370592 | BRZ[1.000000000000000000],DOGE[52.413184940000000000],ETHW[0.037979950000000000],SHIB[13.000000000000000000],TRX[1.000000000000000000],USD[262.6654198649162828] |
| 09370594 | GRT[8.282400270000000000],TRX[14.276055500000000000],USD[0.000009134318073000] |
| 09370597 | BTC[0.000087206000000000],ETH[0.010797340000000000],ETHW[0.010797340000000000],SHIB[7.000000000000000000],SUSHI[0.000011870000000000],USD[0.005931730737177185] |
| 09370603 | SHIB[2.000000000000000000],USD[0.000014999769479] |
| 09370604 | ALGO[0.246000000000000000],USD[0.006054200000000000] |
| 09370607 | BRZ[1.000000000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.000001128335275600] |
| 09370615 | DOGE[386.901694940000000000],USD[0.000000000556584] |
| 09370619 | SHIB[1.000000000000000000],USD[0.000000362581800],USDT[149.342350050000000000] |
| 09370620 | DOGE[1.000000000000000000],USD[0.002190360800000000] |
| 09370625 | USDT[0.000000022194416] |
| 09370643 | BTC[0.002839450000000000],TRX[0.000028000000000000],USD[0.175198274889780],USDT[24.683812925222209380] |
| 09370644 | USD[0.008196520000000000] |
| 09370645 | ETH[0.150000000000000000],ETHW[0.150000000000000000],NFT (293797451455577543)[1] |
| 09370646 | SHIB[1.000000000000000000],USD[10.428466249976780],USDT[20.754238350000000000] |
| 09370648 | BTC[0.002647060000000000] |
| 09370651 | USD[0.000021557199414] |
| 09370664 | SOL[0.260000000000000000],USD[0.531452600000000000] |
| 09370669 | USD[0.000000180491776] |
| 09370670 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000021222107159] |
| 09370672 | USD[0.007129201952130] |
| 09370683 | USDT[100.000000000000000000] |
| 09370690 | BTC[0.000525280000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000404788972960] |
| 09370698 | USD[0.009093099716479] |
| 09370704 | BTC[0.000263140000000000],USD[0.000121606789110] |
| 09370706 | BTC[0.001698300000000000],SOL[0.016084520000000000],USD[4.305600517808584] |
| 09370711 | SHIB[403224.860611170000000000],USD[9.509755029350419] |
| 09370714 | BTC[0.000000022969568],ETH[0.004174362170035],ETHW[0.371807802170035],NFT (412306971356739711)[1],USD[0.123271390267896] |
| 09370726 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000028339103716],USDT[0.000000065917744] |
| 09370733 | ETHW[0.047335950000000000],SHIB[5.000000000000000000],SOL[0.326907180000000000],USD[108.072632097281029] |
| 09370736 | NFT (358608652711831923)[1],NFT (409742790515861394)[1],SHIB[2.000000000000000000],USDT[0.000000089289693200] |
| 09370743 | NFT (537309903804521494)[1],SOL[0.000000003400000000] |
| 09370754 | USD[0.000029742562888] |
| 09370756 | ETHW[0.002583770000000000],TRX[1.000000000000000000],USD[0.001634416729597] |
| 09370764 | USD[0.000005117425531] |
| 09370767 | USD[0.000000067911135] |
| 09370768 | SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000171473052424] |
| 09370774 | SOL[0.023751020000000000] |
| 09370779 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000874977705173] |
| 09370781 | ETH[0.000335220000000000],ETHW[0.000335220000000000],USD[0.000195688520050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09370785 | ALGO[0.000000004776424B],BRZ[1.00000000000000000],DOGE[1.000000100000000],LINK[0.00000000081149010],MATIC[0.000000051380000],NFT[348121047782462060]{1],SHIB[0.000000021507156],TRX[1.000000033360000],USD[0.0096421243594683],USDT[0.000000020375020] |
| 09370795 | USD[6001.53210879517600249] |
| 09370797 | SOL[0.0299715000000000],USD[0.1335000000000000] |
| 09370798 | USD[0.103367834647400999],USDT[0.0000145329091797] |
| 09370799 | NFT [367723151779716739]{1],SHIB[1.0000000000000000],USD[761.3728080650679087] |
| 09370800 | SHIB[1.0000000000000000],USDT[0.0000000084652103] |
| 09370807 | USD[0.0002352259948222] |
| 09370809 | USDT[0.2930260000000000] |
| 09370814 | NFT [394927875259863608]{1],SOL[0.50000000000000000] |
| 09370815 | USD[0.0813663660808736] |
| 09370836 | SOL[0.230350410000000],USD[0.000000701937071] |
| 09370842 | DOGE[76.734652030000000],SHIB[1.0000000000000000],TRX[280.097569180000000],USD[0.0000000009967092] |
| 09370844 | ETH[0.0017813300000000],ETHW[0.0017813300000000],USD[0.0000123502843826] |
| 09370847 | BTC[0.0000000016000000],ETH[0.0000000018750000],ETHW[0.0000000018750000],USD[107.5136653276859437] |
| 09370850 | USD[2.960420710000000],USDT[0.0000000023783153] |
| 09370852 | SOL[5.157011690000000],USD[-19.0448475500000000] |
| 09370868 | USD[0.0002074915059516],USDT[0.0001392783591264] |
| 09370874 | BCH[0.0000000000192840],ETHW[2.559833650000000],USDT[0.0001878912765500] |
| 09370877 | BTC[1.5518974600000000],USD[0.0003266023641706] |
| 09370882 | BTC[0.0000787000000000],SOL[0.116835700000000],USD[2.5789952418558280] |
| 09370900 | NFT [387569280476402694]{1],NFT [414512259320279275]{1],SHIB[1.0000000000000000],USD[0.0067164533201232] |
| 09370905 | KSHIB[270.00000000000000000],SHIB[12.283408470000000],SOL[0.0000203200000000],USD[0.0018046803135314] |
| 09370909 | DOGE[1.0000000000000000],SHIB[3.000000000000000],TRX[0.0000000038680407],USD[0.0003551955966734] |
| 09370911 | TRX[0.0000660000000000],USD[0.0001919079112313] |
| 09370913 | USDT[0.0000000057904840] |
| 09370915 | USD[0.0000000039919119] |
| 09370916 | DOGE[1.0000000000000000],USD[0.0000000079001290] |
| 09370919 | USD[0.4494854309615600] |
| 09370920 | SHIB[4071288.800951760000000],USD[57.8173928314140170],USDT[0.0009121752932687] |
| 09370923 | BTC[0.0000000078786973],ETH[0.000000011473076],ETHW[2.609854661147307B],USD[0.0000000013481387] |
| 09370926 | BTC[0.0000315600000000],ETHW[0.689918800000000],GRT[1.0000000000000000],MATIC[6.587441650000000],NFT [361343378306908387]{1],SOL[0.0089922200000000],USD[0.0000042362802613] |
| 09370929 | BTC[0.0742581000000000],ETH[1.218582000000000],ETHW[0.907708000000000],USD[2.730523060000000],USDT[3.9700000000000000] |
| 09370931 | SHIB[41858.820844090000000],USD[0.2287961629775628] |
| 09370935 | BTC[0.0003461310400000],USD[0.8636888753453028] |
| 09370950 | ETH[0.3150000000000000],ETHW[0.3150000000000000],USD[0.7481294200000000] |
| 09370955 | USD[50.0100000000000000] |
| 09370957 | BTC[0.0000007000000000],USD[0.0025759900024523],USDT[0.0000161948230060] |
| 09370970 | USDT[0.0000000043278634] |
| 09370975 | USD[0.0001145097019101] |
| 09370996 | USD[0.2456484936950021] |
| 09370999 | USD[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000064091131] |
| 09371005 | BRZ[3.0000000000000000],DOGE[0.041982110000000],ETH[0.000000075760038],GRT[0.004204609870900],MATIC[0.000000083902080],SHIB[7208.049069370000000],TRX[2.0000000023977207],USD[0.0016164765090266],USDT[1.0224490800000000] |
| 09371010 | ALGO[0.4192018896560000],AVAX[0.007861850917532B],BAT[0.201814274000000],BCH[0.000861218500647S],BRZ[1.0000000000000000],BTC[0.0000054461898B4],DOGE[3.683369049670000],ETH[0.0001758847228631],ETHW[0.006745717822863],GRT[0.0786701344900000],LINK[0.0300000028338709],LTC[0.0142514215642570],MATIC[0.227347498700000],PAXG[0.001079105856892],SHIB[42.000000000000000],SOL[0.001681388667900],SUSHI[0.082957706000000],TRX[2.343203030000000],USD[2.467903582292578],USDT[0.1338929542149458] |
| 09371012 | BTC[0.0002254000000000],USDT[0.0002968431452294] |
| 09371052 | USD[0.0000000094863736] |
| 09371059 | SHIB[1.0000000000000000],USD[6.7597294906693009] |
| 09371061 | ALGO[7.355308390000000],BTC[0.0001318100000000],ETH[0.002054810000000],ETHW[0.002054810000000],PAXG[0.002642840000000],TRX[68.0246194700000000],USD[0.0005045917582714] |
| 09371066 | SHIB[1.0000000000000000],USD[0.000000981180296],USDT[0.0000000056867068] |
| 09371067 | USD[2000.0000000000000000] |
| 09371070 | BTC[0.0047032800000000],SHIB[1.0000000000000000],USD[0.0001305266766440] |
| 09371087 | USD[0.0233750000000000] |
| 09371092 | BTC[0.0612000000000000],USD[1.1888598000000000] |
| 09371097 | DOGE[1.0000000000000000],GRT[0.0000000052605010],SHIB[30.389275320000000],TRX[2.0000000000000000],USD[0.0007406011835514] |
| 09371111 | AAVE[0.0118621400000000],MATIC[1.605303600000000],NEAR[0.169245320000000],SHIB[87447.167864450000000],TRX[13.761120740000000],USD[0.0000002365497882] |
| 09371121 | BTC[0.0000264200000000],SUSHI[83.916000000000000],USD[0.0001522966960640] |
| 09371126 | AVAX[0.0000007233800],BTC[0.000679785578504],ETH[0.000500000000000],LTC[0.000000040450000],SOL[0.000000002850000],SUSHI[0.000000098450000],TRX[13.7989977028792873] |
| 09371129 | DOGE[2.0000000000000000],SHIB[3.000000000000000],SOL[1.229266820000000],SUSHI[0.000112190000000],USD[0.0000000514942280] |
| 09371142 | USD[49.7358998025120000] |
| 09371151 | BTC[0.0255075500000000],TRX[1.0000000000000000],USD[0.0003920405230865] |
| 09371182 | BTC[0.0092657300000000],ETH[0.229286300000000],ETHW[0.229286300000000],SHIB[4.000000000000000],SOL[5.695749140000000],TRX[1.0000000000000000],USD[0.0011590494423096] |
| 09371184 | BTC[0.0036000000000000],ETH[0.061000000000000],ETHW[0.061000000000000],USD[1.8963832000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09371185 | TRX[0.0000010000000000] |
| 09371199 | BAT[12.3656044200000000],GRT[14.4972053100000000],SUSHI[2.2754169500000000],USD[9.0000000144758814] |
| 09371200 | USD[0.2840280000000000] |
| 09371204 | USD[0.0000000085120754] |
| 09371212 | BTC[1.7716924640599579],ETH[1.3930000000000000],ETHW[1.3690000000000000],SOL[243.5910376300000000],USD[-999.9998357116666124] |
| 09371217 | BTC[0.0474689200000000],USD[0.8966780115846810] |
| 09371223 | BTC[0.0000000039334000],USD[2.0553004000000000] |
| 09371228 | USD[1042.8085650500000000] |
| 09371235 | USD[0.0321128884459330],USDT[0.0000000020151505] |
| 09371236 | BRZ[2.0000000000000000],BTC[0.0882160000000000],SHIB[2.0000000000000000],USD[0.0006893011091041] |
| 09371254 | USD[10.0000000000000000] |
| 09371259 | DOGE[1.0000000000000000],USD[51.6291696692498480] |
| 09371272 | SHIB[1800000.0000000000000000] |
| 09371282 | USDT[0.0000179266633130] |
| 09371296 | BTC[0.0000000050000000],SHIB[3.0000000000000000],USD[2313.0470563074380242] |
| 09371304 | USD[0.0000000014139810] |
| 09371307 | BCH[0.4862796100000000],DOGE[287.5129990400000000],ETH[0.0500240100000000],ETHW[0.0500240100000000],SHIB[12.0000000000000000],USD[1.0507835226526344] |
| 09371331 | USD[104.2799041600000000] |
| 09371334 | BTC[0.0011401800000000],DOGE[12.2678463400000000],ETH[0.0077169000000000],ETHW[0.0077169000000000],SOL[0.0785739500000000],USD[5.0013697095726689] |
| 09371336 | USD[100.0000000000000000] |
| 09371339 | BTC[0.0000009245371500],USD[1.2992991295542593] |
| 09371342 | SHIB[1327732.2828709800000000],USD[0.0000000929274589] |
| 09371344 | USD[12.7032434700000000] |
| 09371351 | BTC[0.0000000050000000],SHIB[10.0000000000000000],USD[0.0000093237084623] |
| 09371355 | USDT[50.0000000000000000],DOGE[0.6786087700000000],USD[0.0038294004828488] |
| 09371361 | BRZ[49.5954672700000000],CUSDT[448.7595872800000000],DOGE[109.7566048500000000],KSHIB[490.5870861900000000],SHIB[1427968.3015037500000000],TRX[1.0000000000000000],USD[0.0000000028451333] |
| 09371367 | ALGO[0.0118520200000000],BTC[0.0002009011040598],ETH[0.0001207500000000],ETHW[0.0169207500000000],MATIC[8.9682394000000000] |
| 09371371 | BTC[0.0006000000000000],USD[1.1924800000000000] |
| 09371377 | USD[109.1582891441001499],USDT[0.0000006559578] |
| 09371380 | SHIB[2302243.7569894800000000],SOL[4.6913948400000000],USD[71.0065262621948205] |
| 09371398 | ETHW[2.9959786200000000],LTC[8.4194958000000000],TRX[2.0000000000000000],USD[5284.6668436702492800] |
| 09371403 | BRZ[15.2519545726913335],BTC[0.0000583400000000],USD[0.0001148815496377] |
| 09371406 | NFT [313177955898484731][1],USDT[10.4000000000000000] |
| 09371410 | BTC[0.0001838500000000],USD[0.0000624416508160] |
| 09371411 | ALGO[0.0007677400000000],BRZ[2.0000000000000000],BTC[0.0000000053136674],DOGE[1.0000000000000000],ETHW[0.3928964100000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[1171.6445029735693700],USDT[1.0004658300000000] |
| 09371417 | BTC[0.0262971300000000],USD[0.0003921935242205],USDT[1.0254319700000000] |
| 09371424 | SHIB[1.0000000000000000],USD[26.9686445920292576] |
| 09371427 | ETH[0.0102780091259100],ETHW[0.0102780091259100],USD[0.0000122363831270] |
| 09371432 | USD[0.0010180000000000] |
| 09371433 | USD[0.0000000023821680],USDT[51.8950253200000000] |
| 09371434 | USD[0.0002285317040980] |
| 09371439 | USD[10.8831835400000000],USDT[0.0000000152874453] |
| 09371444 | BAT[1.0000000000000000],BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0097090925640140],USDT[0.0000000044068412] |
| 09371453 | USD[0.0003147216055123],USDT[0.0000000010350979] |
| 09371458 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0270326200000000],ETHW[0.0266961000000000],SHIB[29.0000000000000000],TRX[5.0000000000000000],USD[989.5471884325284405] |
| 09371461 | USDT[0.0000000011670151] |
| 09371466 | ETH[0.4643254200000000],ETHW[0.4643254200000000],USD[500.0000434338704251] |
| 09371476 | ETH[0.0058689600000000],ETHW[0.0058689600000000] |
| 09371478 | BTC[0.0008121300000000],SHIB[3.0000000000000000],USD[0.0001940593448401] |
| 09371490 | USDT[0.0000000044120320] |
| 09371492 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.7786263559145800] |
| 09371494 | DOGE[24386.8070000000000000],SOL[2.5846300000000000],USD[0.2471177000000000] |
| 09371498 | TRX[1.0000000000000000],USD[0.0097259274182000] |
| 09371501 | USD[0.0000000066751288] |
| 09371523 | BRZ[3.0000000000000000],BTC[0.0047006000000000],DOGE[3.0000000000000000],MATIC[0.0006781100000000],SHIB[5.0000000000000000],SOL[0.0001347600000000],TRX[3.0000000000000000],USD[0.0001334806546616],USDT[0.0001760156206150] |
| 09371536 | SHIB[2242153.4663677100000000],USD[5.0000000000000335] |
| 09371552 | BRZ[2.0000000000000000],BTC[0.0008821000000000],ETH[0.0657405900000000],ETHW[0.0649236700000000],SHIB[2.0000000000000000],SOL[0.2513794400000000],TRX[1.0000000000000000],USD[461.0908208590356871] |
| 09371557 | USD[100.0000000000000000] |
| 09371560 | DOGE[2.0000000000000000],SHIB[56216.8657089300000000],TRX[2.0000000000000000],USD[0.0000874699034647] |
| 09371562 | USD[0.0000000086131625] |
| 09371566 | LTC[0.2362048100000000],USD[0.0000002827269463] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09371570 | BTC[0.0002098200000000],DOGE[1.0000000000000000],ETH[0.0000145500000000],NFT [4021381764685077734][1],NFT [4933512436812687244][1],USD[0.0000000486295547] |
| 09371581 | USD[22.9193814600000000] |
| 09371586 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[323.8067569800000000],USD[0.0000000025556378],USDT[0.000000070403709] |
| 09371588 | ETH[0.0000000324522252],USD[44.8612629569691347],USDT[0.0000000166628875] |
| 09371593 | SOL[7.2604429600000000],TRX[1.0000000000000000],USD[548.9887032177541753] |
| 09371598 | USDT[0.0000000052548051] |
| 09371605 | USD[0.0000000084741564],USDT[0.0000000109296151] |
| 09371611 | USD[0.9240681097401718],USDT[0.0000000077747770] |
| 09371613 | USD[782.5245913700000000] |
| 09371616 | BTC[0.0000000081360228],DOGE[0.0000000014038894],USD[0.0000000117215986],USDT[0.0000000086124522] |
| 09371618 | USD[0.0038474592564534] |
| 09371624 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[0.0128593220800043] |
| 09371625 | USD[4.1649801496406640] |
| 09371626 | SHIB[1.0000000000000000],SOL[0.3442526900000000],USD[0.0000000061638812] |
| 09371632 | SHIB[8276351.3528626400000000],USD[0.5421008800000904] |
| 09371634 | USD[0.3805769439443315] |
| 09371662 | USD[0.0063802479259799] |
| 09371664 | BTC[0.0525000000000000],USD[3.6665024000000000] |
| 09371678 | USD[10.0000000000000000] |
| 09371680 | BTC[0.0000000025201119],ETH[0.0000000052774779],ETHW[0.0405427852774779],SHIB[3.0000000000000000],SOL[3.4642143426520574],USD[0.0000224177575647] |
| 09371686 | LINK[1.0000000000000000],SOL[16.9057894400000000],USD[500.0000007464042496] |
| 09371687 | DOGE[1.0000000000000000],USD[0.0000000048899780],USDT[99.5103493700000000] |
| 09371703 | BTC[0.0038500000000000],USD[350.1515012000000000],USDT[0.0000000018261386] |
| 09371716 | DOGE[15.1658986200000000],ETH[0.0035392400000000],ETHW[0.0035392400000000],USD[0.0000217005269330] |
| 09371717 | USD[1.0000000000000000] |
| 09371720 | USD[15.9891474751253407] |
| 09371736 | LTC[0.4048233500000000],SHIB[1.0000000000000000],USD[0.2229976268187152] |
| 09371749 | USD[0.0055322252699998] |
| 09371756 | DOGE[1052.2996178000000000],USD[0.0000000028113476] |
| 09371785 | GBP[0.0000000004912983],USD[0.0000000092560469] |
| 09371807 | USD[100.0000000000000000] |
| 09371818 | BTC[0.0018115400000000],LTC[0.0021703400000000],USD[0.0001378768228548] |
| 09371833 | USD[5000.0003963690337920] |
| 09371837 | BTC[0.1604394000000000],USD[5.7535000000000000] |
| 09371844 | DOGE[1805.0565052400000000],TRX[0.8443740000000000],USD[171.0065402650000000],USDT[0.0012226450000000] |
| 09371847 | ETHW[0.0402097800000000],SHIB[2.0000000000000000],USD[0.0048124898184372] |
| 09371850 | CUSDT[2344.8680621800000000],TRX[1.0000000000000000],USD[156.2247038802069110] |
| 09371859 | BTC[0.0000642300000000],DOGE[233.1015266600000000],SOL[1.0108479700000000],TRX[0.8220000000000000],USD[0.0089588356459507],USDT[0.0540994850000000] |
| 09371860 | SOL[3.6968718400000000],USD[500.0000006389086340] |
| 09371861 | ALGO[0.0000000013388700],BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000018416980],SHIB[5.0000000000000000],SOL[0.0000000096187232],TRX[1.0000000086051992],USD[0.0015874827553449],USDT[1.0254319700000000] |
| 09371862 | SHIB[1.0000000000000000],SOL[0.1719817100000000],USD[0.0000000086923560] |
| 09371883 | BTC[0.0010372400000000],USD[0.0000251851065659] |
| 09371891 | NFT [4266298653539412761][1],SOL[0.4355870100000000],USD[0.0000001385163462] |
| 09371904 | CUSDT[23406.9547790900000000],GRT[1.0000000000000000],USD[0.0045662101388400] |
| 09371909 | USD[14.9307856048483794] |
| 09371910 | BTC[0.0010568700000000],USD[19.0001096817866698] |
| 09371912 | TRX[0.0000020000000000],USD[98.1252535900000000],USDT[0.0000000055991219] |
| 09371916 | MATIC[0.0000000081988700],USDT[0.0000000017695347] |
| 09371933 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 09371939 | USD[350.0000000000000000] |
| 09371943 | USD[0.8562537600000000],USDT[0.0000000066818368] |
| 09371947 | USD[0.0003316995232198],USDT[0.0000000084005206] |
| 09371951 | SOL[5.4810778300000000],USD[0.0051014300000000] |
| 09371963 | DOGE[1.0000000000000000],USD[0.0027808395107060],USDT[0.0000000027022953] |
| 09371968 | BTC[0.0000000600000000],ETH[0.0000285600000000],ETHW[0.0050004800000000],SHIB[3.0000000000000000],TRX[2.0017759500000000],USD[97.5154442876300195] |
| 09371970 | BAT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0019071959070770],USDT[0.0000000072557364] |
| 09371983 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],SHIB[9.0000000000000000],USD[0.0029836471531221] |
| 09371996 | USD[10.0000000000000000] |
| 09372000 | BTC[0.0000000122650000] |
| 09372009 | BTC[0.0002562600000000],GRT[32.2256046400000000],LTC[0.1019991400000000],NEAR[0.4217570300000000],SHIB[1.0000000000000000],USD[0.1617935582743226],YFI[0.0011600900000000] |
| 09372013 | CAD[13.0918253600000000],ETH[0.0009409100000000],ETHW[0.0009272300000000],EUR[9.7062271500000000],NEAR[2.5060349100000000],SHIB[906259.2360598400000000],USD[112.3293889661886417] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09372016 | SHIB[30581040.755351680000000000],USD[0.0100000000000320] |
| 09372021 | SHIB[951929.653498330000000000],TRX[245.324242590000000000],USD[0.000000006685583] |
| 09372024 | SOL[0.172637180000000000],TRX[1.000000000000000000],USD[10.000000085186796] |
| 09372040 | BTC[0.000051260000000000],USD[0.000160736202260] |
| 09372069 | USD[1999.000000000000000000] |
| 09372080 | MATIC[3.507729500000000000],SHIB[2.000000000000000000],SOL[0.001065260000000000],USD[0.0022727285989892] |
| 09372085 | NFT (495728074525700076)[1],NFT (543096085170343331)[1],SHIB[2.000000000000000000],SOL[0.055841920000000000],USD[0.1958153027435161] |
| 09372104 | NEAR[0.422466070000000000],USD[0.000000351738570] |
| 09372114 | TRX[1.000000000000000000],USD[0.0000477594459877] |
| 09372115 | BTC[0.000228028189271 0],DAI[0.000000095211654],USD[0.0002258241926851],USDT[0.000000009 6574124] |
| 09372119 | BTC[0.000102070000000000],USD[0.9485239199585015] |
| 09372160 | BTC[0.009121493294128 4],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[3.372231090000000000] |
| 09372162 | ETH[0.043596190000000000],ETHW[0.043596190000000000],NFT (365636105335967398)[1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000497098796533] |
| 09372164 | SHIB[8873115.463176570000000000],USD[0.000000000000561] |
| 09372169 | USD[20.855409530000000000] |
| 09372173 | BTC[0.000262140000000000],ETH[0.003544810000000000],ETHW[0.003544810000000000],USD[0.0002746639030387] |
| 09372174 | USD[50.010000000000000000] |
| 09372182 | USD[0.0059382302388680] |
| 09372197 | BRZ[1.000000000000000000],BTC[0.000000070000000000],DOGE[2.000000000000000000],USD[0.003363830975 3058] |
| 09372198 | NEAR[0.808307560000000000],USD[10.000000816914472] |
| 09372205 | USD[0.000841600000000000],USDT[10.080000000000000000] |
| 09372210 | BTC[0.000082110000000000],CAD[0.805777540000000000],DAI[1.245653860000000000],EUR[0.093734140000000000],MATIC[2.833721290000000000],MKR[0.002195550000000000],PAXG[0.004569580000000000],TRX[4.609694640000000000],UNI[1.026473890000000000],USD[3.2485435192843584] |
| 09372215 | USD[15.000000000000000000] |
| 09372216 | BTC[0.000130820000000000],USD[0.0001758079135816] |
| 09372228 | USD[4.2867511215270152] |
| 09372231 | SUSHI[17.381880330000000000],TRX[1.000000000000000000],USD[10.4277047938276310] |
| 09372240 | BTC[0.010000000000000000],ETH[0.390000000000000000],ETHW[0.390000000000000000],NEAR[114.185700000000000000],USD[5576.4235060000000000] |
| 09372249 | BTC[0.000101890000000000],USD[0.0900260811319455] |
| 09372264 | ETH[0.002409950000000000],ETHW[0.002409950000000000],USD[0.3172845378272559] |
| 09372273 | BRZ[165.404378260000000000],BTC[0.001764050000000000],DAI[0.448659110000000000],DOGE[235.854583680000000000],ETH[0.034710360000000000],ETHW[0.034279480000000000],KSHIB[4947.768877840000000000],SHIB[14167014.018527630000000000],TRX[661.638014800000000000],USD[0.0621383349228843] |
| 09372279 | USD[0.0059172501179310] |
| 09372280 | BTC[0.043256260000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0003827828752570] |
| 09372281 | BRZ[496.293596420000000000],USD[0.000000006836110] |
| 09372289 | ETH[0.003683700000000000],ETHW[0.003642660000000000],SOL[0.120022830000000000],USD[5.2120042225367453] |
| 09372299 | BTC[0.000130820000000000],USD[0.0001758079135816] |
| 09372302 | BTC[0.000000050000000000],USD[0.6264639829579732] |
| 09372304 | USD[0.000000019656088],USDT[0.000000005 5391304] |
| 09372328 | USD[26.064738840000000000] |
| 09372329 | DOGE[1.000000000000000000],USD[0.000386345588867] |
| 09372336 | USD[0.0096776360000000] |
| 09372342 | BTC[0.000982153688174 5],ETH[0.000000100000000] |
| 09372358 | BRZ[1.000000000000000000],USD[0.000000037690921] |
| 09372360 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0081672293910505] |
| 09372364 | ETH[0.000000003805675 5],SOL[0.000000027264985],USD[0.001571928995596] |
| 09372371 | NFT (475588665227041466)[1],NFT (484280646046407890)[1],USD[10.000000000000000000] |
| 09372381 | BTC[0.000000007175019 8],ETH[0.000000000808060 00],SHIB[1.000000000000000000],USD[0.0000047558335158] |
| 09372384 | NEAR[1.025974180000000000],SHIB[1.000000000000000000],SOL[0.096085440000000000],USD[0.000000605215 5275] |
| 09372388 | BTC[0.000000100000000000],SHIB[3.000000000000000000],USD[0.0015918463210541] |
| 09372396 | BTC[0.000000084728228],LTC[0.000000000447596 52],NFT (461006807493457970)[1],SOL[0.000000055118184],USD[0.1384658626524774] |
| 09372397 | USD[0.000887083157760 1] |
| 09372399 | BAT[2.000000000000000000],USD[0.0036360176246607],USDT[0.000000037459331] |
| 09372409 | DOGE[1.000000000000000000],SHIB[12.000000000000000000],USD[0.0002014859810526] |
| 09372417 | ETH[0.000001630000000000],ETHW[0.178295740000000000],SOL[0.000034630000000000],USD[0.5651266387454776] |
| 09372419 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000000151144080] |
| 09372430 | USDT[2.950000009348796 8] |
| 09372434 | BTC[0.403553540000000000],ETH[0.000000060000000000],ETHW[1020.495761990000000000],LTC[0.000509100000000000],SUSHI[1.000000000000000000],TRX[2.000000000000000000],USD[0.0047303204891581] |
| 09372437 | BTC[0.004911470000000000],ETH[0.073947800000000000],ETHW[0.073030730000000000],USD[0.0004635084373830] |
| 09372442 | BTC[0.007500970000000000],ETH[0.000000026400000000],ETHW[0.000000026400000000] |
| 09372444 | USD[1.000000000000000000] |
| 09372456 | USD[0.0000261126754652] |
| 09372457 | BCH[0.022751170000000000],BRZ[25.527009830000000000],BTC[0.000256060000000000],DOGE[10.474818340000000000],ETH[0.001785240000000000],ETHW[0.001757880000000000],NEAR[0.855182720000000000],TRX[51.674380900000000000],USD[0.0960703879239075],YFI[0.000604780000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09372471 | ALGO[210.726128790000000],ETH[0.000000001888000],SOL[29.441953910000000],USD[0.0000104274404344] |
| 09372473 | USD[10.431255704800000] |
| 09372496 | AAVE[9.164507140000000],BTC[0.032797090000000],ETH[0.294657660000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.890040562642121] |
| 09372501 | USD[0.009183170000000] |
| 09372506 | USD[47.216850000000000] |
| 09372512 | BTC[1.014999000000000],USD[0.000000095222795],USDT[5.219015629311 4326] |
| 09372517 | BRZ[1.000000000000000],USDT[0.000001345558 1084] |
| 09372518 | BTC[0.000001100000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[7.000000000000000],SOL[0.002110290000000],TRX[2.000000000000000],USD[0.000248373072931],USDT[0.000000035124382] |
| 09372540 | AVAX[0.999000000000000],MATIC[20.000000000000000],SHIB[1500000.000000000000000],SOL[1.000000000000000],USD[1.918597800000000] |
| 09372542 | USDT[0.441038000000000000] |
| 09372547 | USD[300.000000000000000] |
| 09372551 | SHIB[1.000000000000000],USD[0.004464431179 8493] |
| 09372552 | GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000005000000000],USD[0.008880460000000],USDT[0.000000017695816] |
| 09372556 | USD[0.002460168965 2160] |
| 09372557 | ETH[0.000000400000000],ETHW[0.000000400000000],SHIB[2.000000000000000],SOL[0.000000760000000],USD[0.000018515228 9093] |
| 09372558 | CAD[0.078773850000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[3.830562798259 7063] |
| 09372570 | NFT (4185495462954444439)[1],USD[1.000000000000000] |
| 09372577 | USD[30.000000000000000] |
| 09372581 | BTC[0.000108490000000] |
| 09372585 | BTC[0.000000009000000],USD[0.000319972451 9805],USDT[0.003249882566722] |
| 09372593 | USD[10.000000000000000] |
| 09372603 | TRX[1.000000000000000],USD[0.124974260000000],USDT[0.000000008167 6262] |
| 09372615 | ETH[0.003361100000000],ETHW[0.003361100000000],LINK[0.129375340000000],LTC[0.014206620000000],MKR[0.006159900000000],USD[25.000022334594 7564] |
| 09372619 | USD[10.000000000000000] |
| 09372624 | NFT (304578357609035300)[1],NFT (309220217664459850)[1],NFT (344312485813007978)[1],NFT (356900130583684229)[1],NFT (362283648326253642)[1],NFT (363530615646489671)[1],NFT (375640852997326265)[1],NFT (387824357823837815)[1],NFT (390444408710454892)[1],NFT (393071558700335917)[1],NFT (401714024312479133)[1],NFT (439221636306032437)[1],NFT (449236876183660630)[1],NFT (486701816084323098)[1],NFT (515372395243029312)[1],NFT (516255391823319934)[1],NFT (543928103825806283)[1],NFT (553978285117943427)[1],NFT (556746495879277131)[1],NFT (559154864955497863)[1],SOL[0.642140240000000],USD[0.000000045644 20008] |
| 09372625 | ETH[0.005000000000000],ETHW[0.005000000000000],SHIB[1.000000000000000],SOL[1.971822690000000],TRX[199.608102750000000],USD[0.907371309674 7145] |
| 09372627 | BRZ[3.000000000000000],DOGE[5.000000000000000],ETH[0.000000063701384],GRT[1.000000000000000],SHIB[10.000000000000000],TRX[3.000000000000000],USD[0.001921587734 484] |
| 09372629 | MATIC[0.000355880000000],USD[3.189117629552 1611] |
| 09372632 | BTC[0.138081440000000],GRT[1.000000000000000],USD[0.003475976576799],USDT[1.000000000000000] |
| 09372645 | SOL[1.054831130000000],TRX[1.000000000000000],USD[0.000000028544 715] |
| 09372655 | USD[10.425609920000000] |
| 09372664 | USD[0.435215613239 9786] |
| 09372668 | BTC[0.003743810000000],NFT (308291309953447380)[1],NFT (390664646857853824)[1],NFT (469664404683856036)[1],SHIB[3.000000000000000],SOL[0.238716070000000],TRX[606.455229410000000],USD[0.002329208370 592] |
| 09372685 | USDT[0.000000228856 6974] |
| 09372694 | USD[11.332017678066 6008] |
| 09372706 | USD[0.000000008183 2180] |
| 09372715 | MATIC[56.610396500000000],SHIB[1.000000000000000],USD[0.020321960328 5956] |
| 09372722 | DOGE[0.014099009122 5540],ETH[0.000000001077 5808],GRT[0.001738140000000],NFT (307670146284030785)[1],NFT (356293985548182053)[1],NFT (377490579192871504)[1],NFT (402049508851668438)[1],NFT (441892207348998608)[1],NFT (471166313123195352)[1],SHIB[33.000000000000000],SOL[0.000000046193893],SUSHI[0.000519430000000],UNI[0.000124380000000],USD[0.812474397585 7909] |
| 09372725 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000587531 5927] |
| 09372731 | BTC[0.000129560000000],NEAR[0.043416790000000],USD[4.620831981481 3104] |
| 09372737 | USD[10.000000000000000] |
| 09372738 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.001625470908 3809] |
| 09372741 | USD[0.980877213926 0141] |
| 09372745 | ALGO[37.328903450000000],BRZ[191.937840150000000],CHF[20.315264120000000],CUSDT[1170.526360300000000],KSHIB[937.805666030000000],SHIB[5.000000000000000],USD[198.030993350065 8690] |
| 09372751 | TRX[2.000000000000000],USD[0.003985136461 5563] |
| 09372757 | NFT (318113882959239104)[1],NFT (366268704641036183)[1],USD[10.000000000000000] |
| 09372759 | SHIB[1.000000000000000],USD[0.021286051585 0640],USDT[0.000000098975 076] |
| 09372761 | USDT[5.945236000000000] |
| 09372784 | USD[10.000000000000000] |
| 09372790 | BAT[1.000000000000000],USD[0.000008332701 275] |
| 09372792 | USD[0.000000096884 960] |
| 09372805 | SHIB[3.000000000000000],TRX[0.000001000000000],USD[0.000000114302584],USDT[0.000000069451 294] |
| 09372807 | USD[2.000000000000000] |
| 09372811 | BRZ[2.000000000000000],DOGE[10.022674030000000],GRT[2.000000000000000],MATIC[1.001645180000000],SHIB[1.000000000536 0824],TRX[5.000000000000000],USD[0.000000092852 508],USDT[0.040640494749 2316] |
| 09372814 | BTC[0.001358490000000],DOGE[1.000000000000000],ETH[0.018121887253 9232],ETHW[0.017899817253 9232],USD[0.004627775846 4] |
| 09372819 | BRZ[102.126568300000000],DAI[10.373154080000000],ETH[0.023299270000000],ETHW[0.023011990000000],SHIB[1.000000000000000],USD[0.003224838183 369] |
| 09372821 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.010845600000000],USDT[0.000006372900 322] |
| 09372833 | BTC[0.002212610000000],DOGE[1.000000000000000],ETH[0.030091070000000],ETHW[0.030091070000000],SHIB[4148232.088495570000000],SOL[0.981387490000000],TRX[1.000000000000000],USD[0.000160887948 1767] |
| 09372842 | BRZ[1.000000000000000],USD[0.000000024160000] |
| 09372854 | BRZ[1.998000000000000],DOGE[40.752713300000000],LINK[1.104132690000000],MATIC[10.373508600000000],USD[9.920827437157 0864],USDT[0.000000170188 386] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09372858 | BCH[0.0000000037481060],BTC[0.00000005199534?],DOGE[1.000000000000000],ETH[0.000000089563579],ETHW[0.000000089563579],NEAR[0.000000080150604],SHIB[15.0000000000000000],SOL[0.0000006161649],TRX[3.000000000000000],USD[0.2527870858453689],USDT[0.000003022531752] |
| 09372861 | BRZ[1.000000000000000],EUR[0.0016438606962164],NFT (296503770618456840)[1],NFT (338454930400144084)[1],NFT (358638401659714859)[1],NFT (467801692035390363)[1],NFT (524166234072986745)[1],NFT (529161325361946173)[1],NFT (538791811045810387)[1],NFT (553652260077872246)[1],SHIB7.0000000000000000],SOL[1.3980093700000000],TRX[1.000000000000000],USD[0.0000015630008971] |
| 09372870 | ETH[0.000000070000000],SOL[0.000000007009957?],TRX[0.000000400000000],USD[0.000000247960411?],USDT[0.000000251759156?] |
| 09372874 | MATIC[0.0002675800000000],SHIB[2.0000000000000000],USD[32.5737358978132536] |
| 09372882 | AVAX[0.0000000032457840],SHIB[1.0000000000000000],USD[0.0000000010726004],USDT[0.0000007349380?] |
| 09372912 | BTC[0.0000000783184000],ETH[0.0000000098391526],ETHW[0.0000000098391526],LTC[0.0000000073092760],NEAR[0.0000000049970586],PAXG[0.0023040612129645],SUSHI[0.0000000003587668],TRX[0.0000000072178409],USD[0.0003211023864428] |
| 09372923 | AAVE[0.0066751300000000],BAT[1.5986404300000000],BTC[0.0000255600000000],LINK[0.0865937000000000],LTC[0.0096469100000000],NEAR[0.0802637500000000],SUSHI[0.4022972300000000],TRX[25.3909728100000000],USD[0.0003312444215530],YFI[0.0000552000000000] |
| 09372937 | ETH[0.0028100000000000],ETHW[0.0028100000000000],USD[4.3649713516422592] |
| 09372947 | ALGO[23.0845394100000000],NEAR[1.2602400100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001133558511] |
| 09372953 | NFT (429194598402083046)[1],USD[8.4622799960000000] |
| 09372954 | BTC[0.0037424600000000],ETH[0.0150887500000000],ETHW[0.0150887500000000],SHIB[2.0000000000000000],TRX[59.4333222900000000],USD[0.0102092886671939] |
| 09372956 | ETH[0.0000000106020160],ETHW[0.0000000809089070],NFT (505614461245738167)[1],SHIB[1.0000000000000000],SOL[0.0000000998387681,USD[0.0000051681515463] |
| 09372966 | DOGE[2.0000000000000000],ETH[0.0000032800000000],ETHW[0.3595513200000000],SHIB[1.0000000000000000],USD[1.5486501786761276],USDT[0.0000000044206080] |
| 09372970 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.5507813600000000],ETHW[0.5505499800000000],SHIB[7.000000000000000],SOL[39.5718800700000000],TRX[2.000000000000000],USD[0.0027726015672228] |
| 09372981 | NFT (512358553478744724)[1],USD[0.0004011961551928] |
| 09372984 | DOGE[7.5959951400000000],USD[0.0000000010908352] |
| 09372985 | NFT (333935423424301514)[1],NFT (401779658537189377)[1],SOL[0.0000010700000000],USD[0.0002488663930514] |
| 09372991 | USD[2000.7622619150610000] |
| 09372996 | NFT (552147409574711920)[1],SOL[0.0616000000000000],USD[09.0000000000000000] |
| 09373001 | MATIC[45.9150095900000000],SHIB[3.0000000000000000],TRX[4.0269547400000000],USD[0.0000000121548984] |
| 09373009 | USD[0.0001099050360469] |
| 09373017 | USD[10.4272286200000000] |
| 09373020 | ETH[0.0000000100000000],ETHW[0.0000000100000000],NFT (433718923728052756)[1] |
| 09373026 | DOGE[1.0000000000000000],ETH[0.0000007100000000],ETHW[0.0771060400000000],SHIB[6.0000000000000000],USD[327.7683505455696124],USDT[1.0000913000000000] |
| 09373042 | USD[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0002036296113989],USDT[0.0000000040562636] |
| 09373074 | USD[10.3169733400000000] |
| 09373075 | USD[1.0000000000000000] |
| 09373076 | NFT (331997767971919606)[1],NFT (357198074007116612)[1],NFT (358130224213028096)[1],NFT (358691338300614520)[1],NFT (545211166948745925)[1],NFT (556147302819462175)[1],SOL[0.0010060461000000] |
| 09373078 | BTC[0.0024840400000000],SHIB[1.0000000000000000],USD[0.0001148478049759] |
| 09373081 | USD[0.6562517066844600] |
| 09373084 | AAVE[0.0000000057055316],AVAX[0.0000007423445],BTC[0.0000000041329191],CAD[0.0000000095931650],DAI[0.0000000039593489],ETH[0.0000000054463990],GBP[0.0000000001034557],LTC[0.0000000074225711],PAXG[0.0000000091563236],SOL[0.0000000017517862],USD[6.2509220766576372],USDT[0.0000000090863300],YFI[0.0000000075590400] |
| 09373087 | SHIB[0.0000001200000000],USD[0.0002120799335880] |
| 09373089 | USD[0.0034587353534783] |
| 09373090 | NFT (429974617669316416)[1],USD[55.0100000000000000] |
| 09373119 | LTC[0.0041234800000000] |
| 09373125 | BRZ[2.000000000000000],BTC[0.000000093026743],ETH[0.0000000025117144],GRT[1.000000000000000],LTC[0.0000009332344368],SHIB[23.0000000000000000],TRX[1.000000000000000],USD[0.0001343584644025],USDT[0.0000107091677288] |
| 09373146 | DOGE[38.9556922600000000],SHIB[1.0000000000000000],SUSHI[1.1181178700000000],UNI[1.0444054000000000],USD[0.0000000101011146] |
| 09373170 | SOL[0.0010000000000000] |
| 09373177 | BAT[2.000000000000000],BRZ[2.000000000000000],DOGE[4.000000000000000],ETH[0.0000004000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0039580989068042] |
| 09373189 | ETHW[0.0663667100000000],NFT (367798987155729383)[1],NFT (382870848424791879)[1],NFT (477073944183183022)[1],SHIB[1.0000000000000000],USD[0.0009225045881408] |
| 09373200 | USD[52.1456178200000000] |
| 09373204 | DOGE[22.4334523300000000],ETH[0.0006903600000000],ETHW[0.0006903600000000],SOL[0.0559161800000000],USD[0.0000001575448429] |
| 09373205 | AVAX[0.0000822200000000],BAT[2.0000000000000000],BRZ[2.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000054565184],MATIC[0.0000930500000000],NFT (345160076200620083)[1],NFT (367079244371144602)[1],NFT (520765391385393235)[1],SHIB[93.0000000000000000],SUSHI[0.0000650500000000],TRX[6.0000000000000000],USD[0.0001374439262952] |
| 09373227 | USDT[0.0000000071802240] |
| 09373228 | BTC[0.0016374800000000],SHIB[2.0000000000000000],USD[0.0002818522061920] |
| 09373260 | BTC[0.0000000035000000],ETH[0.0000012217367814],ETHW[0.0000012217367814],MATIC[0.0000000060900000],SOL[0.0070400000000000],USD[0.2658836135700873],USDT[0.0030767553356900] |
| 09373268 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 09373288 | DOGE[1.0000000000000000],USD[0.0001401318849396] |
| 09373310 | BTC[0.0086010400000000],ETH[0.0171566000000000],ETHW[0.0169399000000000],SHIB[3771645.7257969900000000],USD[0.0034016682348739] |
| 09373311 | DOGE[1.0000000000000000],ETH[0.1154892900000000],ETHW[0.0071179700000000],SHIB[1.0000000000000000],USD[0.0000672266495919] |
| 09373324 | BTC[0.0000000080566400],DOGE[0.0000000000009310],SHIB[72475.5423073200000000],TRX[0.0023604000000000],USD[1.0021758893322755],USDT[0.0000000020753892] |
| 09373339 | SHIB[0.0000000048000000],USD[37.5416086501100875] |
| 09373342 | BTC[0.0009330200000000],SHIB[83310.1612164700000000],SOL[0.1757932700000000],USD[0.0005566399044336] |
| 09373358 | SHIB[1.0000000000000000],USD[0.0000000212117918],USDT[158.7140421156135451] |
| 09373362 | USD[0.0001103689148438] |
| 09373368 | BTC[0.0066268100000000],ETH[0.5917948600000000],ETHW[0.4791189300000000],SHIB[2.0000000000000000],USD[8.5625826389121048] |
| 09373372 | NFT (385294733618319289)[1],NFT (484438918129428233)[1],USD[100.0000000000000000] |
| 09373377 | ETH[0.0584120900000000],ETHW[0.0584120900000000],SHIB[3.0000000000000000],USD[0.0000354016433806] |
| 09373390 | BTC[0.0160350200000000] |
| 09373392 | USD[0.0010630109601016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09373400 | SHIB[2.00000000000000000],USD[0.000000005833004] |
| 09373406 | SHIB[1.00000000000000000],USD[76.3545942200000000] |
| 09373409 | AVAX[1.61765405000000000],SHIB[1.00000000000000000],USD[0.0000000038731675] |
| 09373418 | DOGE[75.23018933000000000],ETH[0.00504550000000000],ETHW[0.00504550000000000],SHIB[1.00000000000000000],SUSHI[1.91929937000000000],USD[0.0000014347638152] |
| 09373429 | BTC[0.00127637000000000],USD[0.00015669387991 80] |
| 09373463 | NFT[468455771612861184][1],USD[13.2712420157501894] |
| 09373465 | USD[0.0077909834043450] |
| 09373467 | DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.0023462255560147] |
| 09373471 | TRX[1.00000000000000000],USD[0.0000000086787516] |
| 09373481 | BTC[0.00000002000000000],DOGE[2.00000000000000000],SHIB[26743 0.57631638000000000],TRX[1.00000000000000000],USD[0.0054392371270745] |
| 09373483 | USD[298.6079111042614789] |
| 09373487 | SHIB[1.00000000000000000],USD[0.0000000781490 90],USDT[19.9000799000000000] |
| 09373517 | NFT[414124984189219652][1],SOL[0.063673580000 00000],USD[0.0000001962894226] |
| 09373525 | BTC[0.00169534500000000],DOGE[855.042150000000 0000],USD[20.6092490568500000] |
| 09373530 | ALGO[105.90043612000000000],BTC[0.021357760000000 00],DOGE[1.00000000000000000],ETH[0.166702760000000 00],ETHW[0.13232127000000000],MATIC[139.042104320000 00000],SHIB[38852930.34381380000000000],USD[33.54759998 53111065],USDT[0.0000000038057549] |
| 09373547 | TRX[0.00040700000000000] |
| 09373567 | DOGE[1.00000000000000000],GRT[1.00000000000000000],SOL[0.00000003178347 1],USD[0.0000006883410816] |
| 09373574 | USD[0.2361707300000000] |
| 09373581 | USD[0.00000000613272 7],USDT[0.0000000100000000] |
| 09373582 | AVAX[5.04281154000000000],BTC[0.00001800000000000],ETH[0.00000000540709 82],ETHW[1.11797135540 70982],MATIC[0.00177798000000000],USD[0.4198723813909437] |
| 09373597 | USD[0.3006268781283654] |
| 09373601 | AVAX[0.00039307000000000],ETH[0.000000007786848 3],ETHW[0.00018370000000000],NEAR[0.00140208000000000],SHIB[2.00000000000000000],USD[0.0000003381137253],USDT[0.0000106621317200] |
| 09373605 | ALGO[460.34037122000000000],BTC[0.030743730000000 00],ETH[2.33195536000000000],MATIC[13.504952560000000 00],SHIB[10898062.62303487000000000],TRX[2.0000000000 0000000],USD[32.99008376232041 62],USDT[49.1919198100000000] |
| 09373611 | BTC[0.01784231000000000],ETH[0.18233103000000000],ETHW[0.18209191000000000],SHIB[2489592.48618773000000000],UNI[4.08946019000000000],USD[0.0096848440000000] |
| 09373622 | BTC[0.00025556000000000],TRX[1.00000000000000000],USD[10.4269962402768268] |
| 09373630 | USD[10.0000000000000000] |
| 09373644 | USD[0.00000000911787 08],USDT[0.0000000293980 0] |
| 09373652 | BAT[1.00000000000000000],DOGE[1.00000000000000000],LTC[5.3508466900000000 0],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[153.02699819231601 56],YFI[0.01311200000000000] |
| 09373654 | ALGO[0.00000003175840 0],BTC[0.00262285813303 13],DOGE[3.00000000000000000],MATIC[49.15852935000000 000],SHIB[18.00000000000000000],TRX[7.00000000000000000],USD[0.0012869333297442] |
| 09373656 | USD[100.0000000000000000] |
| 09373658 | USD[0.0000001680601170] |
| 09373662 | BTC[0.00329744000000000],TRX[1.00000000000000000],USD[0.0001325433507778] |
| 09373664 | USD[2.9591054176345856] |
| 09373669 | DOGE[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000509562262200],USDT[0.0000000025647651] |
| 09373670 | TRX[0.00000200000000000],USD[51.32247764208848 70],USDT[0.0000000196647512] |
| 09373674 | TRX[0.00070400000000000],USD[0.0033605975012925],USDT[0.0000000037241310] |
| 09373678 | USD[0.0059242250741101] |
| 09373686 | SHIB[481695.56840077000000000],USD[0.000000000000148] |
| 09373688 | ETH[0.00000010000000000],ETHW[0.00000001000000000],GRT[0.0000000315093551],LINK[0.000000005550911 6],LTC[0.0000000016169616],MKR[0.0000000805899568],PAXG[0.0000000034102860],TRX[0.0000000305920641],USD[0.26128349458788 65],USDT[0.0000000169573728] |
| 09373696 | USD[2.2043374240006529] |
| 09373698 | BAT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0069861915780524] |
| 09373705 | BTC[0.00965534000000000],ETH[0.14762678000000000],ETHW[0.14675588000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[15.5135276869761908] |
| 09373707 | NFT[448624300310407916][1],SOL[0.000000033170090],USD[0.0000000050937719] |
| 09373713 | SOL[0.00739000000000000],TRX[0.09600000000000000],USD[0.7163262060672680],USDT[0.0000000042837260] |
| 09373717 | TRX[0.00000000890000000],USDT[0.0000000078101402] |
| 09373725 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0075903409916090],USDT[0.0000000088426967] |
| 09373728 | DOGE[2.00000000000000000],SHIB[8.00000000000000000],TRX[1.00000000000000000],USD[0.0074618077009943] |
| 09373736 | ETH[0.00000007387292 4],SHIB[1.00000000017014351],SOL[0.00000000455000 00],USD[0.0000009025242862 1] |
| 09373759 | DOGE[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000000836000 00],ETHW[0.00000000836000 00],SHIB[1.00000000000000000],SOL[15.2653894200000000 0],TRX[3.00000000000000000],USD[0.0000092872305705] |
| 09373760 | BAT[0.00022173000000000],DOGE[2.00000000000000000],SHIB[7.00000000000000000],TRX[1.00195881000000000],USD[0.0006686220219134],USDT[0.0000000031659870] |
| 09373762 | USD[0.0020399920000000],USDT[9.9800000000000000] |
| 09373775 | DOGE[101.00000000000000000],LINK[0.09490000000000000],MATIC[0.95000000000000000],USD[10.0513193690000000] |
| 09373777 | BTC[0.00167801000000000],SHIB[1.00000000000000000],USD[0.0000000141439810],USDT[99.5203021900000000] |
| 09373779 | DOGE[1.00000000000000000],SHIB[3.00000000000000000],USD[0.0040970237842672] |
| 09373783 | USD[0.0000001369882051],USDT[0.0000000089896796] |
| 09373788 | NEAR[4.10000000000000000],NFT[421614265015387823][1],SOL[1.61813428000000000],TRX[0.00000300000000000],USDT[0.3178108240627968] |
| 09373809 | BTC[0.00000008000000000],USD[0.0000113388958354] |
| 09373810 | LTC[0.00000000267300000],USD[0.0022727303705895] |
| 09373816 | GRT[4276.96052390466094 20],USD[0.0350399500000000] |
| 09373819 | DOGE[787.87567031000000000],TRX[1346.75434684000000000],USD[0.0000204312813363] |
| 09373833 | USD[0.0000002959124800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09373838 | TRX[654.070436780000000000],USD[0.010000001029724] |
| 09373844 | SHIB[2.000000000000000000],SUSHI[18.392042050000000000],USD[0.702658781356716] |
| 09373873 | USD[294.856324000000000000] |
| 09373874 | DOGE[2.286913230000000000],SOL[0.099690000000000000],USD[0.035125001061856] |
| 09373885 | DOGE[16.368177340000000000],NEAR[2.025821160000000000],USD[0.0000010829886610] |
| 09373893 | BTC[0.001000000000000000],DOGE[1.000000000000000000],ETH[0.016402330000000000],ETHW[0.016402330000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[42.4538435520444235] |
| 09373896 | BTC[0.002400000000000000],ETH[0.000408430000000000],ETHW[0.000408430000000000],SHIB[1.000000000000000000],USD[10.8568058378269762] |
| 09373897 | USDT[0.000000039980761] |
| 09373901 | BTC[0.009505100000000000],USD[11.8552399577412461] |
| 09373905 | AUD[14.791696950000000000],AVAX[1.251480090000000000],BRZ[1.000000000000000000],BTC[0.052873100000000000],DOGE[1060.328491660000000000],ETH[0.096932700000000000],ETHW[0.095901800000000000],GRT[33.586917010000000000],MATIC[33.548076070000000000],NFT (2957776710795697701)[1],NFT (4241697610724580651[1],NFT (4366070966865843531)[1],NFT (4597125635099694451)[1],NFT (5282148722288713601)[1],NFT (5500688585234912101)[1],SHIB[3715182.107968090000000000],SOL[4.957285830000000000],USD[0.287747472965167521] |
| 09373912 | TRX[262.737000000000000000],USD[0.063942500000000000] |
| 09373915 | USD[0.005363490000000000] |
| 09373919 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.001357795284342],USDT[0.000000010137632611] |
| 09373924 | BTC[0.000256460000000000],USD[0.003899091506012] |
| 09373940 | USD[208.535049420000000000] |
| 09373941 | BTC[0.000942800000000000],ETH[0.000586700000000000],ETHW[0.000586700000000000],USD[0.004093289994818] |
| 09373952 | BTC[0.105694200000000000],USD[501.332200000000000000] |
| 09373955 | USD[35.010000000000000000] |
| 09373960 | USD[100.000000000000000000] |
| 09373968 | USD[0.006126968341353a],USDT[8.000000012075872a] |
| 09373970 | USDT[0.000000077557700] |
| 09373971 | SOL[0.236957200000000000],USD[0.000000526148297a] |
| 09373974 | BTC[0.003523920000000000],ETH[0.053965060000000000],ETHW[0.053294740000000000],SHIB[6.000000000000000000],USD[0.003856376541662] |
| 09373980 | BTC[0.000127480000000000],USD[0.003137550188260] |
| 09373982 | USD[0.009223465894502a3],USDT[0.000000004460266698] |
| 09373989 | SHIB[2.000000000000000000],USD[0.000000100028790] |
| 09373993 | BRZ[1.000000000000000000],USD[0.000075663103043a2] |
| 09373994 | BTC[0.002562690000000000],ETH[0.017495890000000000],ETHW[0.017495890000000000],SHIB[2.000000000000000000],USD[0.010325391646867a36] |
| 09374001 | BTC[0.004831920000000000],DOGE[2.000000000000000000],ETH[0.067943670000000000],ETHW[0.067099500000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.007452259413968] |
| 09374006 | BTC[0.000128120000000000],USD[0.002122291953332a0] |
| 09374010 | SHIB[1.000000000000000000],SOL[2.966525090000000000],USD[250.000000830323654a9] |
| 09374013 | BTC[0.001283340000000000],SHIB[1.000000000000000000],USD[0.002337639137378] |
| 09374014 | USD[0.244955780062287a2],USDT[0.000000173790186] |
| 09374015 | DOGE[1.000000000000000000],USD[20.0070663259514780] |
| 09374020 | USD[0.000000000436683a2] |
| 09374033 | USD[0.001433538552683a6] |
| 09374040 | USD[0.000000016319869a9],USDT[10.0022982985808278] |
| 09374048 | SOL[0.000000005318037a8] |
| 09374051 | USD[9.400000000000000000] |
| 09374059 | SHIB[1.000000000000000000],USD[0.000259810288479a4] |
| 09374060 | BTC[0.002463490000000000],DOGE[72.658755460000000000],ETH[0.021920050000000000],ETHW[0.021646450000000000],LTC[0.282448510000000000],MATIC[7.554317130000000000],SHIB[6.000000000000000000],TRX[201.710425540000000000],USD[0.039236235131799a6],USDT[14.0836519924204578] |
| 09374061 | BTC[0.002638910000000000],DOGE[2545.864235390000000000],ETH[1.056757450000000000],ETHW[1.078892740000000000],KSHIB[157.938211410000000000],SHIB[21067687.332737930000000000],TRX[5.000000000000000000],USD[5.000329891538365],USDT[0.000000005591326] |
| 09374076 | DOGE[3827.723944240000000000],SHIB[1.000000000000000000],USD[0.000000003818568] |
| 09374082 | USD[0.194066700000000000] |
| 09374084 | ETH[0.237254600000000000],ETHW[0.237052860000000000],SHIB[12760741.500705890000000000],USD[0.000074839476528a8] |
| 09374085 | AVAX[0.000000005695100a5],ETH[0.018440702027240a0],ETHW[0.018208142027240a0],MKR[0.000000050000000a0],USD[31.1348141606747930],USDT[0.082472190000000000] |
| 09374093 | BTC[0.006421700000000000],USD[0.000001557161695a0] |
| 09374094 | BTC[0.001422980000000000],SHIB[1.000000000000000000],USDT[0.000000035643266] |
| 09374104 | USD[0.000001550412867a7],USDT[0.000000001406708a6] |
| 09374116 | DOGE[0.000000017952549a],ETH[0.000000009136856a8],ETHW[0.000000009136856a8],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000468300442a6],USDT[0.000000005034100a6] |
| 09374122 | USD[0.000006148593406] |
| 09374138 | BTC[0.003723130000000000],TRX[7.704155660000000000],USD[0.005380932858561a5],USDT[0.468273610177846a0] |
| 09374139 | BTC[0.009888260000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.005394732134645] |
| 09374141 | SOL[0.000000050996601a],USD[2.626987407877559a8] |
| 09374142 | BTC[0.001660730000000000],ETH[0.021699170000000000],ETHW[0.021699170000000000],SHIB[3.000000000000000000],USD[0.000608589605187] |
| 09374148 | USD[1000.000000000000000000] |
| 09374167 | BTC[0.007590480000000000],ETH[0.106361720000000000],ETHW[0.034906490000000000],SHIB[2.000000000000000000],USD[400.0004255746695689] |
| 09374175 | BTC[0.032221280000000000],SHIB[1.000000000000000000],USD[0.001580728657201] |
| 09374176 | SHIB[2.000000000000000000],SOL[0.000000010000000a0],USD[0.000264640654073] |
| 09374177 | TRX[1.000000000000000000],USD[0.182205293138182a0] |
| 09374178 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.020161060000000000],DOGE[575.913786040000000000],ETH[0.035208360000000000],ETHW[0.034770600000000000],LTC[0.733596490000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.018553381221674a4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09374191 | BTC[0.000028965914464],NFT (372944229172302934)[1],USD[0.0000000004850452] |
| 09374203 | BAT[0.000000018750286],DOGE[0.000000054227435],LTC[0.00000003040160],NFT (559741660372491058)[1],USD[0.0001172073206220] |
| 09374205 | USD[4.291400000000000] |
| 09374206 | USD[4.291400000000000] |
| 09374208 | USD[0.199936000000000] |
| 09374214 | BTC[0.000197350000000],USD[0.0001874771340255] |
| 09374216 | DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[0.000523200000000],USD[11.994271585346786],USDT[0.4436602034847258] |
| 09374222 | AVAX[0.000000008000000],ETH[0.001616690000000],ETHW[2.634616690000000],LINK[0.000000053086308],UNI[0.0000000044000000],USD[0.986198416888246] |
| 09374235 | BRZ[1.000000000000000],BTC[0.021557170000000],DOGE[2.000000000000000],ETH[0.141309710000000],USD[14.012103500000000],SHIB[48.000000000000000],TRX[1.000000000000000],USD[0.0057896232403149] |
| 09374247 | SOL[100.651288790000000] |
| 09374249 | DOGE[34.509171960000000],GRT[7.699982900000000],SHIB[102546.208676050000000],USD[0.0000000272274864] |
| 09374253 | AVAX[2.115364060000000],DOGE[1.000000000000000],ETH[0.110433640000000],ETHW[0.109335820000000],SHIB[2.000000000000000],SOL[4.259635960000000],TRX[1.000000000000000],USD[0.0144802316964090] |
| 09374256 | USD[0.000000081471219] |
| 09374264 | USD[10.000000000000000] |
| 09374273 | USD[0.001009320000000] |
| 09374274 | ETH[0.000006900000000],ETHW[0.000006900000000],USD[0.0000076559988838],USDT[0.0000000099738720] |
| 09374275 | BAT[1.000000000000000],BTC[0.033167100000000],ETH[0.541521240000000],ETHW[0.541521240000000],USD[0.0000056786089494] |
| 09374290 | USD[100.000000000000000] |
| 09374294 | NFT (305485492744299779)[1],SHIB[1.000000000000000],SOL[0.117955630000000],USD[0.0000003622556062] |
| 09374301 | AAVE[0.006767990067206773],AVAX[0.021416003673419],BCH[0.000000025681786],BTC[0.000000044543615],DOGE[22.000000000225186],ETH[0.000000093959939],ETHW[0.000000093959939],GRT[0.5072904967655094],LINK[0.000000061486697],LTC[0.000000034989985],MATIC[0.000000008959713],MKR[0.000000078845856],SOL[0.000000094959381],SUSHI[0.0000000136704591,TRX[0.000000031316098],UNI[0.000000053919685],USD[-0.089411445203789],USDT[0.000000054049692] |
| 09374311 | BRZ[1.000000000000000],SHIB[14114350.592797630000000],USD[0.0000000001224] |
| 09374314 | USD[0.0000000053225830] |
| 09374317 | ETH[0.009051860000000],ETHW[0.008942420000000],SHIB[1.000000000000000],USD[0.0000059866436844] |
| 09374319 | ETH[0.004861240000000],ETHW[0.004861240000000],USD[0.0000000062041090],USDT[0.0000000019450675] |
| 09374324 | LTC[1.345714610000000],USD[0.0000001886735927] |
| 09374325 | AVAX[0.003790250000000],BTC[0.000000050000000],DOGE[62.375839500000000],ETH[0.005555560000000],ETHW[0.599864450000000],MATIC[7.509296580000000],SHIB[24.000000000000000],SOL[0.000196110000000],TRX[3.000000000000000],USD[0.0001124366499861] |
| 09374338 | BTC[0.000000050000000],USD[47.412218154629086] |
| 09374342 | BRZ[1.000000000000000],NFT (490589098403303753)[1],NFT (568475855611015639)[1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0002325245216833] |
| 09374354 | USD[10.000000000000000] |
| 09374360 | DOGE[2.000000000000000],SHIB[2.000000000000000],USD[9.837407457796568],USDT[0.0000000105169199] |
| 09374361 | ETH[0.033000000000000],ETHW[0.033000000000000],USD[2.197071040000000] |
| 09374367 | BTC[0.000977530000000],SHIB[1.000000000000000],USDT[12.690650276709681S] |
| 09374368 | USD[6158.654029220000000] |
| 09374369 | USD[26.895545936993546?],USDT[0.000000035477984] |
| 09374370 | BAT[3.029209600000000],BRZ[3.000000000000000],DOGE[5.000000000000000],ETH[0.184712640000000],ETHW[1.204211710000000],GRT[2.000000000000000],SHIB[74011762.841084090000000],TRX[7.000000000000000],UNI[1.022944090000000],USD[0.7637800709192148] |
| 09374377 | TRX[0.000090000000000],USDT[0.0002052429727369] |
| 09374391 | ETH[0.001687160000000],SHIB[1.000000000000000],USD[2.263847516740931S],USDT[0.0000000110922043] |
| 09374406 | USD[2.434015600000000] |
| 09374425 | BRZ[1.000000000000000],BTC[0.0000002745018996],DOGE[4.004980990000000],ETH[0.000000056807825],ETHW[0.0649707847305549],MATIC[0.000000076986320],NFT (572031524380857065)[1],SHIB[3.000000073069054],TRX[1.000000000000000],USD[0.0031748602242447],USDT[0.000000033416413] |
| 09374456 | BTC[0.006708610000000],SHIB[1.000000000000000],USD[0.0101247302906088] |
| 09374457 | NFT (476443720049751568)[1],TRX[58.342723590000000],USD[0.000000004024409] |
| 09374458 | ETH[0.002492150000000],LINK[0.000000021278000],USD[0.000031720361000] |
| 09374479 | BRZ[2.000000000000000],BTC[0.310291280000000],DOGE[1.000000000000000],ETH[0.419408600000000],ETHW[0.419232420000000],GRT[3.000000000000000],SHIB[7.000000000000000],TRX[4.000000000000000],UNI[1.006211000000000],USD[0.0000419287600259] |
| 09374490 | USD[10.417472540000000] |
| 09374494 | DOGE[0.000000004686489607],KSHIB[0.000000006685644O],MATIC[0.000000047372228],USD[0.0005545875408266],USDT[0.0000000156007475] |
| 09374498 | ETHW[0.225331190000000],USD[0.0000132266188164] |
| 09374502 | BAT[1.000000000000000],BRZ[1.000000000000000],ETHW[1.105351990000000],TRX[4.000000000000000],USD[389.740496815891867] |
| 09374505 | DOGE[1.000000000000000],USDT[0.0000069363627626] |
| 09374517 | USD[0.0000011941592475] |
| 09374537 | SHIB[1.000000000000000],TRX[587.019197520000000],USD[5.020000003205017] |
| 09374551 | BTC[0.0000000030031869],MATIC[4.439881640000000],NFT (296331452832654256)[1],NFT (371087662843553214)[1],NFT (384469443988767632)[1],NFT (393779005190136296)[1],NFT (489117298631283519)[1],NFT (521401631504326925)[1],NFT (547894341200837691)[1],USD[0.000000013598210] |
| 09374554 | TRX[0.349000000000000],USD[0.2349829700000000] |
| 09374574 | USD[0.5492007883130023] |
| 09374576 | ETH[0.033652590000000],ETHW[0.033652590000000],USD[0.0000240985844480] |
| 09374577 | AVAX[0.011926000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.019482838780813] |
| 09374580 | SHIB[2.000000000000000],USD[1.948293012102135],USDT[0.000000005105235],WBTC[0.0000000067716600] |
| 09374593 | SHIB[1.000000000000000],USD[0.0002160755399745] |
| 09374594 | ETH[0.004087210000000],ETHW[1.194248400000000],KSHIB[1822.339592460000000],SHIB[2.000000000000000],TRX[0.002266900000000],USD[0.0012867565060162] |
| 09374596 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[230791.933103780000000],USD[0.000000032433762],USDT[0.000037820001526] |
| 09374597 | ETH[0.005456440000000],ETHW[0.005388040000000],TRX[2.000000000000000],USD[0.805001176861096],USDT[23.963777250728793] |
| 09374620 | USD[5.470000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09374621 | PAXG[0.049859760000000000],USD[362.263633374770380 6],USDT[0.000000072079435] |
| 09374626 | AVAX[3.353537020000000000],BTC[0.003498070000000000],DOGE[1.000000000000000000],ETH[0.051337700000000000],ETHW[0.050699480000000000],SHIB[5.000000000000000000],SOL[1.027078230000000000],TRX[204.266107150000000000],UNI[20.578315570000000000],USD[37.596411546171668 3] |
| 09374627 | BTC[0.000034320000000000],CUSDT[140.013634200000000000],DOGE[15.005692720000000000],MATIC[4.430408900000000000],SHIB[1436573.978970840000000000],SUSHI[1.994497080000000000],TRX[100.040928700000000000],USD[44.148885009136892 0],USDT[2.068270830000000000] |
| 09374635 | USD[0.000126400506312] |
| 09374642 | USD[0.005406597100000 0] |
| 09374645 | BTC[0.024700340000000000],DOGE[1.000000000000000000],ETH[0.052597770000000000],ETHW[0.051942620000000000],SHIB[977976.739056800000000000],TRX[2.000000000000000000],USD[195.681539551606436 6] |
| 09374652 | ETH[0.115385710000000000],ETHW[0.114263790000000000],USD[0.257928098746855 3] |
| 09374661 | USD[20.849315720000000 0] |
| 09374671 | NFT [403982052585019006 ][1],USD[1265.283093076000418 8] |
| 09374680 | BRZ[1.000000000000000000],BTC[0.019044650000000000],DOGE[3.000000000000000000],ETH[0.553640810000000000],ETHW[0.436204970000000000],SHIB[437340.004103920000000000],TRX[5.000000000000000000],USD[79.752405809601244 5] |
| 09374691 | USD[10.000000000000000 0] |
| 09374693 | USD[0.000000008923912 3] |
| 09374697 | AVAX[0.000050090000000000],LTC[0.000008680000000000],SOL[0.000011990000000000],USD[0.005703432003498 7],USDT[0.000000032807622] |
| 09374698 | GRT[6.240038750000000000],MATIC[9.937488720000000000],SHIB[1.000000000000000000],UNI[0.982097820000000000],USD[0.570000078683592 7] |
| 09374699 | USD[5176.158258390000000 0] |
| 09374703 | BTC[0.000051130000000000],ETH[0.000671910000000000],ETHW[0.000668780000000000],SOL[0.018960160000000000],USD[3.368917366255837 4] |
| 09374705 | TRX[0.050119350000000000],USD[0.000000006426631 1] |
| 09374714 | USD[0.003283560346400 0] |
| 09374717 | DOGE[84.258904630000000000],NFT [465880451330192312 ][1] |
| 09374730 | USD[1.000000000000000 0] |
| 09374731 | DOGE[3.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[58.847047812386295 1] |
| 09374733 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],TRX[0.977328120000000000],USD[0.000187723153967 9],USDT[1.025431980382402 4] |
| 09374739 | NFT [296488951744421227 ][1],NFT [495809023734439513 ][1],USD[5.000000000000000 0] |
| 09374742 | AVAX[0.000116390000000000],BTC[0.000001987000000000],DOGE[1.000000000000000000],GRT[3.000000000000000000],SHIB[13.000000000000000000],SOL[0.000000005842000 0],TRX[3.000000000000000000],USD[0.378360787425280 2],USDT[0.000011217727897 2] |
| 09374744 | ETH[0.010511180000000000],ETHW[0.010377200000000000],SOL[0.113078660000000000],USD[0.000023152162831 1] |
| 09374747 | USD[0.016029737624660 7],USDT[0.000000025540197] |
| 09374749 | ETH[0.000000007500000 0] |
| 09374756 | USD[103.400000000000000 0] |
| 09374757 | USD[0.000000019774247 5] |
| 09374758 | ETH[0.000000010000000 0],ETHW[0.000000010000000000],SOL[0.000000004984002 2] |
| 09374759 | BTC[0.024166820000000000],DOGE[1.000000000000000000],ETH[0.372564320000000000],ETHW[0.372407920000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000753772926603] |
| 09374768 | BTC[0.001376050000000000],DOGE[1.000000000000000000],ETH[0.022630560000000000],ETHW[0.014780950000000000],SHIB[1.000000000000000000],TRX[262.630253290000000000],USD[0.003817067537750 1] |
| 09374776 | BTC[0.006387060000000000],DOGE[1.000000000000000000],ETH[0.087797420000000000],ETHW[0.051348710000000000],USD[2208.392507415438988 3] |
| 09374785 | LINK[26.507863740000000000],MATIC[410.175850310000000000],SHIB[3.000000000000000000],SOL[6.298311680000000000],USD[0.000009642786956] |
| 09374791 | BTC[0.000127630000000000],ETH[0.000871140000000000],ETHW[0.000871140000000000],SHIB[118316.191670610000000000],USD[0.000303199498311 7] |
| 09374802 | NFT [441794499116019447 ][1],SOL[0.242233580000000000],USD[30.010005031629960] |
| 09374803 | USD[0.007060481527765 2] |
| 09374806 | USD[0.002116886463731 4],USDT[0.000000073250075] |
| 09374808 | DOGE[1.000000000000000000],USD[5.866241841450000 0] |
| 09374811 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000149099333] |
| 09374814 | USD[0.000050000000000 0] |
| 09374819 | SHIB[1163766.303000960000000000],USD[0.000000046294394] |
| 09374821 | USD[0.000007324258906],USD[0.000000015856960] |
| 09374825 | BTC[0.008994770000000000],SHIB[1.000000000000000000],USD[3654.102092397828316 7] |
| 09374836 | USD[0.120325854400000 0] |
| 09374840 | BTC[0.034341270000000000],ETH[0.377000000000000000],ETHW[0.377000000000000000],USD[1.097583764090551 2] |
| 09374847 | LINK[0.000000016873750],SHIB[8.000000000000000000],SOL[0.000000038785236],SUSHI[0.000000031593996],TRX[2.000000000000000000],UNI[6.515444290000000000],USD[0.000000034461016 9] |
| 09374851 | ALGO[0.474357640000000000],BTC[0.000092800000000000],ETH[0.000424680000000000],ETHW[0.000248680000000000],MATIC[0.107616710000000000],USD[0.814602147490222 3] |
| 09374860 | BTC[0.012798590000000000],DOGE[1.000000000000000000],USD[0.010001562519768] |
| 09374862 | SHIB[2471876.716965990000000000],USD[0.000000000001055] |
| 09374865 | NFT [532745466853451613 ][1],SHIB[0.000000010000000 0],USD[0.311193653982555 6] |
| 09374873 | SOL[0.018716900000000000],USD[0.005117437954042] |
| 09374874 | USD[115.140818846703615 6] |
| 09374877 | USD[0.000345533936660] |
| 09374879 | USD[0.003488980000000 0] |
| 09374882 | ETH[0.000641950000000000],ETHW[0.000639810000000000] |
| 09374887 | USD[0.000000009075587 2],USDT[5.188649850000000 0] |
| 09374893 | BTC[0.000940170000000000],SHIB[1.000000000000000000],USD[0.028628603909400 3] |
| 09374895 | USD[10.426181200000000 0] |
| 09374897 | AVAX[0.033773320000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],UNI[35.712461930000000000],USD[0.533209770520081 1] |
| 09374906 | AVAX[0.000000004888942 3],BAT[0.000000019443845],SUSHI[0.000000013464190],USD[0.003907071281443 3],USDT[0.000000088738992] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09374907 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.099903005389877],USDT[0.000000144012293] |
| 09374917 | USD[0.0039784932609537] |
| 09374918 | ALGO[1519.290000000000000],ETH[0.063936000000000000],ETHW[0.063936000000000000],SOL[3.200000000000000],USD[0.587076255300000] |
| 09374921 | USD[25.560000000000000] |
| 09374929 | BTC[0.004234030000000000],ETH[0.019980000000000000],ETHW[0.019980000000000000],SOL[0.459540000000000000],USD[0.937150000000000] |
| 09374939 | USD[0.000000055305743],USDT[0.000000000775088] |
| 09374941 | BTC[0.208284210000000000],USD[3002.409711738270838] |
| 09374943 | SHIB[2.000000000000000000],USD[19.009297913041430] |
| 09374950 | KSHIB[954.705928620000000],USD[0.000000008241126] |
| 09374951 | LINK[0.008400000000000000],MATIC[913.648603893600000],USD[2.060400000000000] |
| 09374960 | GRT[0.000000001460000],NFT [3557536526071851177][1],SHIB[0.000000003088531 0],USD[635.735146719785 3771] |
| 09374961 | NFT [444687529753849699][1],NFT [5508398341529587 81][1],SHIB[5346203.3487634000000000],USD[0.000000084111783] |
| 09374964 | USD[100.000000000000000] |
| 09374970 | BTC[0.000070170000000],USD[185.6796890800000000] |
| 09374971 | USD[0.3874003400000000] |
| 09374972 | ETHW[0.012581320000000000],SHIB[2.000000000000000],USD[0.001284070432798 1] |
| 09374977 | BTC[0.003144020000000000],SOL[2.167661280000000],USD[0.0005883176852569] |
| 09374991 | BTC[0.000500000000000000],SHIB[1.000000000000000],SOL[0.170075910000000],USD[0.0000004581503158] |
| 09374993 | SHIB[1.000000000000000],USD[1.000000012305720] |
| 09374994 | DOGE[114.344213220000000],MATIC[48.093499480000000],SHIB[2423854.6705274200000000],SOL[0.055937480000000],TRX[2.000000000000000],USD[0.000000532849 1552] |
| 09375013 | USD[0.0029432487280000],USD[0.000000178615504] |
| 09375043 | DOGE[159.841042820000000],USD[0.000000076986138],USD[0.000000089923578] |
| 09375045 | DOGE[153.389378780000000],MATIC[35.346472500000000],SHIB[2509480.2305320300000000],USD[10.4470317133414579] |
| 09375046 | BCH[0.018017200000000000],BTC[0.001371980000000000],DOGE[172.150389660000000],ETH[0.019107110000000],ETHW[0.019107110000000000],LTC[0.255674910000000000],SHIB[1473708.9994921900000000],UNI[1.364692210000000],USD[7.5002033415623252] |
| 09375048 | BTC[0.002490900000000000],USD[0.0002408674998739] |
| 09375054 | BTC[0.000005600000000],DOGE[1.000000000000000],ETHW[0.184693380000000000],SHIB[1.000000000000000],USD[100.2253232432934495] |
| 09375057 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.000000046891884],USDT[0.000000047003853] |
| 09375058 | SHIB[1614018.9070786300000000] |
| 09375061 | SHIB[2.000000000000000],USD[0.0035437878115383] |
| 09375062 | USD[2000.00000000] |
| 09375067 | BTC[0.000900000000000000],USD[1.6816764000000000] |
| 09375079 | ALGO[162.155624240000000],BTC[0.008009040000000000],ETH[0.165037230000000000],ETHW[0.155918490000000000],MATIC[122.248355340000000],NFT [303573242529562493][1],NFT [311258199060731065][1],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.9913749323727534] |
| 09375081 | NFT [306854681415971817][1],NFT [317351098831377202][1],NFT [346768416223022261][1],NFT [356860583606420080][1],NFT [369543094933800572][1],NFT [375282216498287174][1],NFT [425362914628365346][1],NFT [463780090118353929][1],NFT [522027528750985005][1],NFT [524729989938372866][1],NFT [532243443937204531],NFT [573638433371841127][1],SHIB[514.4406815009144641],SOL[0.000000000742070 16],USD[0.0000000078021155] |
| 09375085 | TRX[0.00006000000000000],USDT[4.500000000000000] |
| 09375096 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0488323192273508] |
| 09375098 | SHIB[2.000000000000000],USD[0.000000146067623],USDT[9.1234091000000000] |
| 09375106 | DOGE[1.000000000000000],USD[0.0000043987775132] |
| 09375112 | BTC[0.001858626239178 6],TRX[1.000000000000000],USD[0.1114771666409381] |
| 09375116 | ALGO[0.000000075308206],BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.012234390000000000],ETHW[0.012234390000000000],SHIB[1.000000000000000],SOL[9.164065940000000],TRX[1.000000000000000],USD[0.010001188150216 2],USDT[0.0000003297131544] |
| 09375119 | BTC[0.000069814906654 6],ETH[0.000000087892200],ETHW[0.000000087892200],TRX[22.481428810000000],USD[0.2220298061202456],USDT[0.8677781623627915] |
| 09375120 | BTC[0.003120450000000000],USD[0.0002576544583510] |
| 09375124 | USD[0.0002250087784283] |
| 09375128 | USD[2.0039467174641069],USDT[0.0000000085522053] |
| 09375139 | KSHIB[637.7442338600000000],USD[0.000000003842693] |
| 09375142 | BRZ[1.000000000000000],DOGE[0.977125260000000],TRX[1.000000000000000],USD[24.7326783702449922] |
| 09375150 | ALGO[136.941519030000000],LINK[14.348860240000000],MATIC[155.281049400000000],SOL[5.108141640000000],TRX[635.178117620000000],USD[250.7242830267983215] |
| 09375152 | ETH[0.033608950000000000],USD[0.0002297536549395] |
| 09375156 | AVAX[1.774618100000000],BRZ[2.000000000000000],DOGE[2.000000000000000],ETH[0.000001540000000],ETHW[0.000001540000000],MATIC[0.001325730000000],SHIB[8.000000000000000],SOL[1.209676150000000],TRX[3.000000000000000],USD[0.0000861824613309] |
| 09375157 | BTC[0.008400560000000000],ETH[0.141650810000000000],ETHW[0.136864370000000000],TRX[1.000000000000000],USD[86.5637020908531988] |
| 09375160 | NFT [292351844551485182][1],NFT [338877697989091257][1],NFT [403391585411929309][1],NFT [437493537829136021][1],NFT [457404508759717980][1],NFT [473206122223628856][1],NFT [475176459857048523][1],NFT [494633726630884471][1],NFT [513889775232508256][1],NFT [517797941829912060][1],NFT [527354126540997252][1],NFT [567497770277298184][1],NFT [571179019727843074][1],SOL[0.505000000000000],USDT[0.0000000098475340] |
| 09375161 | USD[0.0032838739067139],USDT[0.000000006858341] |
| 09375163 | USD[0.556578480000000] |
| 09375164 | SHIB[1.000000000000000],USD[0.000000014139810],USDT[99.5203021900000000] |
| 09375166 | USD[500.000000022844340] |
| 09375170 | USD[13.450000000000000] |
| 09375171 | SHIB[1.000000000000000],USD[0.000000014139810] |
| 09375173 | ETH[0.000000000000000],USD[0.000000027431922],USDT[21.4116102324322811] |
| 09375190 | ETH[0.054327550000000000],ETHW[0.054327550000000000],USD[0.0100409265172855] |
| 09375191 | CUSDT[2839.766061660000000],DOGE[1.000000000000000],SHIB[4.000000000000000],SOL[0.872909090000000000],USD[2.0856736099054756] |
| 09375192 | BAT[1.000000000000000],BRZ[1.000000000000000],USD[0.0033541576022525] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09375202 | BTC[0.00024959000000000],ETH[0.0033541500000000],ETHW[0.0033541500000000],USD[0.0003058265539637] |
| 09375220 | BTC[0.00004994000000000],DAI[0.9947509700000000],SUSHI[0.3829096600000000],USD[13.5518728956621183] |
| 09375221 | ETH[1.0362486927085202],ETHW[1.0358135327085202],SHIB[1028371.4125668100000000],USD[0.0026683439367066] |
| 09375233 | USD[0.0000000003480101] |
| 09375234 | USD[0.0000000087029560] |
| 09375240 | CUSDT[935.4907636100000000],ETH[0.0000003600000000],ETHW[0.0000003600000000],EUR[0.8799370900000000],LINK[0.3090310800000000],USD[1.1904676056367352] |
| 09375248 | BTC[0.0042162900000000],DOGE[1.0000000000000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0000684201422952] |
| 09375250 | DOGE[1.0000000000000000],NFT [378605780156834933][1],SHIB[96985.4826054300000000],USD[682.3430129166879584] |
| 09375262 | TRX[0.0000000017182000],USDT[0.0000000050250240] |
| 09375277 | USD[0.0086154504645756] |
| 09375284 | ETHW[1.0974410500000000],TRX[3.0000000000000000],USD[0.6301903686459136] |
| 09375285 | ETH[0.0547324242400000],ETHW[0.0547323424000000] |
| 09375295 | BTC[0.0002493900000000],USD[0.0033368105003998] |
| 09375297 | ETHW[0.2310813600000000],TRX[1.0000000000000000],USD[0.0100619281535748] |
| 09375299 | BRZ[1.0000000000000000],BTC[0.0219968700000000],DOGE[1.0000000000000000],ETH[0.1779222400000000],ETHW[0.1779222400000000],SHIB[5.0000000000000000],USD[0.0002040761814856] |
| 09375318 | ETHW[0.0165993600000000],USD[275000.0000000056489520] |
| 09375324 | BTC[0.0000640400000000],ETH[0.0009321800000000],ETHW[0.0246186200000000],SUSHI[0.2755395700000000],USD[440.5820179100000000] |
| 09375326 | USD[0.0025066900000000] |
| 09375330 | DOGE[1.0000000000000000],USD[4.3754643024725556] |
| 09375334 | BTC[0.0025873700000000],TRX[1.0000000000000000],USD[0.0002403869072671] |
| 09375335 | TRX[1.0000000000000000],USD[0.0014259241848640] |
| 09375337 | USD[0.0083753669902988] |
| 09375341 | DOGE[1713.0673598200000000] |
| 09375349 | AUD[0.0000000088924136],BTC[0.0000000022000031],DOGE[0.0000000004778096],MATIC[0.0000000002361208],PAXG[0.0000000055279205],SHIB[3.0000000000000000],USD[0.0000000003857226] |
| 09375350 | USD[0.0038934900000000],USDT[0.0000000260639] |
| 09375351 | ALGO[0.6919090000000000],AUD[1.3593356400000000],AVAX[0.0073843600000000],BTC[0.0000499100000000],ETH[0.0004758200000000],ETHW[0.0004758200000000],EUR[0.9285356600000000],GBP[0.7767715100000000],GRT[1.4765059800000000],USD[3.6475949009363004] |
| 09375356 | BTC[0.0002496900000000],USD[0.0002883492479278] |
| 09375359 | NFT [381068621375904548][1],NFT [382133098666671214][1],NFT [429846172466123361][1],NFT [495797516532083957][1],NFT [498118847791368779][1],NFT [550530782059648125][1],NFT [554253301520180707][1],NFT [571898355012487525][1],NFT [575014392248908620][1],USD[0.0000098447047890] |
| 09375360 | USD[0.0000200000000000] |
| 09375361 | DOGE[85.4892310100000000] |
| 09375376 | DOGE[1.0000000000000000],ETH[2.2442053300000000],ETHW[1.5400407700000000],SHIB[140229509.9458255200000000],SOL[16.2860686400000000],TRX[4.0000000000000000],USD[0.0028762682767388],USDT[1.0174657800000000] |
| 09375381 | BTC[0.0000000817175824],ETH[0.0000009975380 0],ETHW[0.0000000099753800],NFT [454548254761490600][1],SOL[0.0000191817601974],USD[0.0011286128669524] |
| 09375382 | USD[0.0048861900000000] |
| 09375396 | ETH[0.0037841400000000],ETHW[0.0037841400000000],NFT [327857273881485269][1],NFT [548210173951113908][1],USD[3.2000000000000000] |
| 09375404 | ALGO[0.0000000065000230],AVAX[0.0000000002283480],NFT [354588081394636224][1],NFT [359468071088277946][1],NFT [396157066370462851][1],NFT [485291728482420845][1],NFT [510699147309526026][1],NFT [564597487727035786][1],SHIB[2.0000000000000000],SOL[0.7955966303401174],USD[0.0151123800412395] |
| 09375410 | USDT[0.0000000066818952] |
| 09375419 | BTC[0.0000000000038577],TRX[57.2095792000000000],USD[0.9102974198805998],USDT[0.0001399525226052] |
| 09375420 | BRZ[3.0000000000000000],BTC[0.0341068300000000],DOGE[211.8985786200000000],ETH[0.4788321600000000],ETHW[0.4411292900000000],SHIB[1282843.7633017400000000],SOL[8.4130962500000000],TRX[4.0000000000000000],USD[1247.2487894688072631] |
| 09375422 | ETH[0.0009202000000000],ETHW[177.6599928500000000],SHIB[1.0000000000000000],USD[0.2506671304792099] |
| 09375427 | DOGE[366.2681692900000000],SHIB[1.0000000000000000],SOL[11.4184817700000000],TRX[1.0000000000000000],USD[950.0000016907569269] |
| 09375428 | SHIB[1.0000000000000000],USD[2003.0891271185120754] |
| 09375430 | SHIB[36400.0000000000000000],USD[0.0000023405120687] |
| 09375432 | USD[0.0033285420942574] |
| 09375440 | BTC[0.0126000000000000],DOGE[3331.0000000000000000],ETH[0.3277470000000000],ETHW[0.3277470000000000],SOL[0.8475518800000000],USD[0.0000009143809848] |
| 09375444 | BRZ[2.0000000000000000],BTC[0.0042775900000000],DOGE[2.0000000000000000],ETH[0.3522072400000000],ETHW[0.3520591200000000],GRT[1.0000000000000000],SHIB[18.0000000000000000],SOL[0.0000000006996566],TRX[1.0000000000000000],USD[1502.6020590037321793],USDT[1.0254319700000000] |
| 09375448 | BRZ[1.0000000000000000],DOGE[7831.2032130400000000],MATIC[193.0594720000000000],SHIB[74871185.6619619900000000],SOL[8.0958150700000000],TRX[4.0000000000000000],USD[100.9430297984956362],USDT[0.0000091529430784] |
| 09375455 | AAVE[0.1672207900000000],BTC[0.0004672200000000],DOGE[156.2926630100000000],ETH[0.0124506800000000],ETHW[0.0124506800000000],SHIB[99305 1.6593843000000000],SUSHI[8.0266129700000000],USD[10.0000924145722696] |
| 09375460 | BTC[0.0024949700000000],SHIB[1.0000000000000000],USD[0.0000016032214389] |
| 09375466 | BTC[0.0000000004000000],BTC[0.0000000005165750],DOGE[4.0000000000000000],ETH[0.0000000004330000],MATIC[1.0012610100000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0200033070156234] |
| 09375467 | BTC[0.0011995000000000],USD[2.1337100000000000] |
| 09375473 | BTC[0.0125000000000000],USD[1.4523750000000000] |
| 09375475 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.8974964100000000],SHIB[37.0000000000000000],USD[6034.0025596943973425],USDT[0.0018531500000000] |
| 09375488 | BAT[4.0338821700000000],BRZ[5.0000000000000000],BTC[0.3691405250000000],DOGE[20.0492479000000000],ETH[0.2507471600000000],ETHW[0.3402851000000000],GRT[2.0000000000000000],SHIB[24.0000000000000000],SOL[20.0598191000000000],TRX[12.0000000000000000],USD[-999.9998282512167155] |
| 09375490 | AUD[15.6100510700000000],ETH[0.0000002000000000],ETHW[0.2706773600000000],NFT [424870808722103590][1],NFT [425416891120264048][1],USD[0.2965095813339059],USDT[0.0000000060000000] |
| 09375491 | DOGE[0.0000000088535300],ETH[0.0000002155075 00],ETHW[0.0000000043204456],MATIC[0.0000000003757828],SOL[0.0000000065396420],USD[0.0000000085993200] |
| 09375496 | GRT[1.0000000000000000],USD[0.0003585770322216] |
| 09375499 | USD[10.4261812000000000] |
| 09375501 | USD[5.0000000000000000] |
| 09375505 | USD[40.0100000000000000] |
| 09375517 | DOGE[8.0000000000000000],ETH[0.2402534325384250],ETHW[0.2402534325384250],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000067361026915],USDT[0.0000206153982452] |
| 09375522 | USD[20.8504581700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09375523 | NFT [5504958323907428411][1],SHIB[1.000000000000000000],USD[0.0000008630204316] |
| 09375526 | BTC[0.00196571000000000],ETH[0.016403840000000000],ETHW[0.016403840000000000],SHIB[3.000000000000000000],SOL[0.536816750000000000],USD[190.0004752159430961] |
| 09375527 | USD[20.0000000000000000] |
| 09375535 | USDT[0.000108585136818] |
| 09375539 | BCH[0.000000023819100],BTC[0.0000000804063114],ETH[0.000000380000000000],ETHW[0.000000380000000000],SHIB[14.000000000000000000],SOL[0.00000005035345525],TRX[1.000000000000000000],USD[0.8220174520725366] |
| 09375544 | BTC[0.054346760000000000],SHIB[2.000000000000000000],USD[0.0069293557013504] |
| 09375545 | USD[0.0000000033891704] |
| 09375546 | BTC[0.029570400000000000],USD[5.5288000000000000] |
| 09375548 | ETH[0.016829770000000000],ETHW[0.016829770000000000],SHIB[1.000000000000000000],USD[0.0100178255125765] |
| 09375573 | NFT [4055558625376114991][1],SOL[0.305320640000000000],USD[0.000001006829056] |
| 09375577 | SOL[0.050000000000000000] |
| 09375581 | ETH[0.144077370000000000],NFT [4652318170288014361][1],USD[0.0000096711004129] |
| 09375589 | USD[15.0000000000000000] |
| 09375598 | USD[7.9879630000000000] |
| 09375599 | BRZ[8.000033430000000000],DOGE[5.000000000000000000],SHIB[60.000000000000000000],TRX[8.000000000000000000],USD[0.4596751995424713],USDT[0.000000000698250] |
| 09375611 | USD[0.0007493069347177],USDT[0.0000000016743892] |
| 09375624 | DOGE[3363.727663540000000],ETH[0.020000000000000000],ETHW[0.020000000000000000],SHIB[1800001.000000000000000000],USD[0.4475844249074417] |
| 09375628 | SOL[0.008085110000000000],USD[0.0025224675000000] |
| 09375633 | USD[0.0058820673567060],USDT[0.0000000084415040] |
| 09375636 | USDT[0.000000004499944] |
| 09375639 | BTC[0.001764500000000000],USD[0.7295368000000000] |
| 09375646 | ALGO[21.633203510000000],ETHW[0.000002100000000],SHIB[6.000000000000000000],SOL[0.000001300000000],USD[1.2636135356262205],YF[0.000000100000000] |
| 09375657 | BRZ[1.000000000000000000],BTC[0.000953040000000],DOGE[1.000000000000000],SHIB[2.000000000000000000],USD[41.6506770225427360],USDT[0.0065245170622977] |
| 09375658 | BAT[1.000000000000000000],BRZ[5.000000000000000000],DOGE[3.000000000000000],ETHW[1.177876110000000],EUR[0.003399210000000],GBP[0.002933310000000],NFT [3007438023553298671][1],NFT [5429534276275384651][1],NFT [5470744958920597491]1,TRX[9.000000000000000],USD[2093.9048643818819210],USDT[1.0254319700000000] |
| 09375659 | BRZ[1.000000000000000000],BTC[0.000073120000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[3.1680190695654745] |
| 09375666 | AAVE[0.000000490000000],BCH[0.000001400000000],ETH[0.000000100000000],ETHW[0.000000100000000],LTC[0.000000640000000],MKR[0.000000300000000],NFT [3058641636621846571][1],PAXG[0.000000020000000],SOL[0.000000530000000],USD[24.4251935866573484],YF[0.000000100000000] |
| 09375667 | ETH[1.291802230000000],ETHW[1.291802230000000],SOL[52.537913980000000],USD[0.000001627169211],USDT[2.000000000000000] |
| 09375678 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[3.000000000000000],ETH[0.000007220000000],ETHW[0.000007220000000],LINK[0.097446300000000],LTC[0.003408870000000],SHIB[9.000000000000000000],TRX[6.000000000000000],UNI[0.000196280000000],USD[10002.3262197956800283],USDT[0.000000069970082] |
| 09375684 | SHIB[1.000000000000000000],USD[0.0000064505228209] |
| 09375693 | ETH[0.001500000000000],ETHW[0.001500000000000],MATIC[0.2726340843250000] |
| 09375703 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0002183775545893] |
| 09375714 | DOGE[1.000000000000000],LINK[0.000014660000000],NEAR[0.000270100000000],SHIB[17.000000000000000],TRX[1.0021059500000000],USD[27.8207630932599867] |
| 09375715 | BRZ[2.000000000000000],SHIB[6.000000000000000],USD[0.0045600417523377] |
| 09375719 | ALGO[37.905567680000000],BRZ[72.341804810000000],CAD[19.076957750000000],GBP[3.946422310000000],NFT [5367020502765240611][1],SHIB[910579.219923410000000],SUSHI[10.415018260000000],TRX[197.201342640000000],USD[0.0000002657549080],USDT[20.0990139000000000] |
| 09375721 | BTC[0.051749570000000],ETH[0.758133800000000],ETHW[0.758154800000000],SHIB[1.000000000000000000],TRX[2.000000000000000],USD[208.8570719361472428] |
| 09375729 | USDT[2.8602640000000000] |
| 09375732 | BTC[0.000092800000000],SHIB[4.000000000000000],USD[0.0002077112117491] |
| 09375733 | SHIB[1.000000000000000000],USD[0.000000071516168],USDT[0.4128224800000000] |
| 09375736 | BRZ[10.043688030000000],NFT [2907924782216979661][1],USD[0.000000008385788] |
| 09375755 | CUSDT[0.000000032165348],SHIB[0.893162382944155Z],TRX[11.685955071569289Z],UNI[0.000000056129846],USD[0.000000006763184] |
| 09375798 | DOGE[267.538395820000000],GRT[15.216351550000000],TRX[1.000000000000000],USD[0.000000020674084] |
| 09375799 | ETH[0.000002629537018],ETHW[0.000002629537018] |
| 09375802 | USD[76.138938712502026] |
| 09375806 | BCH[0.002732000000000],BTC[0.002489524729229204],CUSDT[529.788268410000000],DOGE[102.761106160000000],KSHIB[1094.808418470000000],SHIB[44113.579013730000000],USD[0.000000082471197],USDT[0.000000000385150] |
| 09375807 | USD[0.0000145755051240] |
| 09375813 | USD[0.0072137468107096],USDT[0.0000000055982394] |
| 09375816 | ETHW[14.196848040000000],SOL[5.759326660000000],USD[1.2093682114097757] |
| 09375837 | SHIB[1.000000000000000000],USD[0.3302229010637957] |
| 09375841 | BTC[0.1085201300000000] |
| 09375843 | BTC[0.0256530100000000] |
| 09375855 | SHIB[1.000000000000000000],SOL[1.646683020000000],USD[0.000006793087568] |
| 09375857 | SHIB[2.000000000000000000],USD[0.0002796704512446] |
| 09375860 | BTC[0.000010000000000],ETHW[0.000000000000000],SOL[0.000094702030000],USD[0.1631606000000000] |
| 09375873 | AAVE[1.210870970000000],AVAX[4.914212480000000],BRZ[1.000000000000000],SHIB[4088310.440719540000000],TRX[1.000000000000000],USD[22.4253409286688065] |
| 09375874 | SHIB[2.000000000000000000],USD[0.0198443959882855] |
| 09375875 | SHIB[2393458.355272610000000],TRX[295.920511940000000],USD[130.3482015807140328] |
| 09375876 | USDT[10.4161883400000000] |
| 09375877 | ETH[0.001846370000000],ETHW[0.001846370000000],USD[0.0002915152233328] |
| 09375880 | DOGE[656.711419020000000],LTC[0.415575370000000],SHIB[5.000000000000000],USD[0.000000315106800б] |
| 09375881 | BTC[0.000000500000000],DOGE[2.004527110000000],ETH[0.000005700000000],ETHW[0.000005700000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000101720343115] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09375884 | BTC[0.002270180000000000],ETH[0.002104080000000000],ETHW[0.002076720000000000],SHIB[2.000000000000000000],USD[26.215469638731 5044] |
| 09375887 | SOL[0.536557220000000000],USD[0.010009300775154] |
| 09375891 | ETHW[0.028000000000000000],USD[2.526642400000000000] |
| 09375903 | ETH[0.054000000000000000],ETHW[0.054000000000000000],NFT [4441153008730460030][1],SOL[3.040000000000000000],USD[111.9769964675000000] |
| 09375909 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000000864199976] |
| 09375917 | DOGE[1.004677480000000000],SHIB[3.000000000000000000],USD[0.000287412500 3854] |
| 09375921 | BTC[0.050200000000000000],USD[1.565108000000000000] |
| 09375923 | GRT[14.620614490000000000],SHIB[274977.085242890000000000],TRX[60.018195110000000000],USD[0.0000000363652 64] |
| 09375928 | BRZ[1.000000000000000000],BTC[0.003029860000000000],ETH[0.000000010000000000],ETHW[0.000000085212952],SHIB[4.000000000000000000],USD[20.278926967790 3076] |
| 09375929 | SHIB[7.000000000000000000],SOL[17.087219810000000000],TRX[2.000000000000000000],USD[0.000000369160453 5],USDT[0.000000006502 7058] |
| 09375934 | USD[10.410102157150 6400],USDT[10.369408470000000000] |
| 09375942 | BTC[0.024580520000000000],DOGE[1.000000000000000000],ETH[1.967995530000000000],ETHW[1.967995530000000000],SHIB[89766608.822262110000000000],SOL[10.812814630000000000],USD[0.010018636456 7806],USDT[1.000000000000000000] |
| 09375947 | USD[0.000000009486 3736] |
| 09375957 | DOGE[0.121898410420 55545],GRT[1.000000000000000000],MATIC[5530.705977719865 38970],SOL[55.284813300391 2250],USD[0.000231011221 4854],USDT[0.000000007530040] |
| 09375962 | BTC[0.000125130000000000],LINK[0.407368760000000000],USD[0.000297320559 7294] |
| 09375970 | USD[0.000000009529 4849] |
| 09375982 | BRZ[1.000000000000000000],BTC[0.000591090000000000],ETH[0.000000004695340],ETHW[0.000001204695340],SHIB[9.000000000000000000],USD[82.527253844903 5869] |
| 09375997 | BTC[0.000000059227014],SHIB[4.000000000000000000],TRX[0.015810830000000000],USD[0.163539130722 5028] |
| 09376019 | SHIB[1.000000000000000000],USD[0.004143700978 0300],USDT[0.000000433614 4276] |
| 09376027 | DOGE[1.000000000000000000],ETH[0.000000010000000000],ETHW[0.000000007992371 0],USD[0.000705963637 7600] |
| 09376031 | BRZ[1.000000000000000000],SHIB[26.000000000000000000],TRX[3.000000000000000000],USD[0.002179809479 7153] |
| 09376037 | TRX[2.000000000000000000],USD[0.000000034235840],USDT[0.000000009563 0182] |
| 09376043 | USD[0.000000045873304],USDT[0.000000048812601] |
| 09376050 | USDT[0.000000096049232] |
| 09376057 | USD[10.601271709178 2880] |
| 09376059 | ETH[0.200914500000000000],ETHW[0.425705880000000000],USD[0.000000004122050],USDT[55.582978700000000000] |
| 09376060 | BTC[0.000299700000000000],ETH[0.004000000000000000],ETHW[0.004000000000000000],USD[3.091189600000000000] |
| 09376067 | TRX[0.000002000000000000],USD[33.477553752000000000],USDT[0.000000005611424] |
| 09376076 | ETH[0.008183310000000000],ETHW[0.008183310000000000],NFT [481002313328562602][1],NFT [537939286595707458][1],SHIB[1.000000000000000000],USD[0.000006749032 7298] |
| 09376082 | USD[0.007303158059 0491] |
| 09376083 | BTC[0.000009296529 8183],DOGE[31.095424200000000000],SHIB[1.000000000000000000],USD[0.100277950852 0466] |
| 09376089 | USD[8.815552490000000000] |
| 09376103 | AVAX[19.759947730000000000],BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.577188200000000000],DOGE[1.000000000000000000],ETH[6.537090800000000000],ETHW[6.257883950000000000],MATIC[395.531921380000000000],SHIB[2.000000000000000000],SOL[17.841880040000000000],TRX[1.000000000000000000],USD[1.606518622776041 4] |
| 09376106 | ALGO[0.000000010000000000],USD[300.570401980000000000] |
| 09376108 | USD[0.000000091261236] |
| 09376111 | USD[1.000000000000000000] |
| 09376118 | USD[0.001236310691738] |
| 09376122 | BTC[0.000473280000000000],USD[0.000179653138 6560],USDT[0.000000107078207] |
| 09376126 | USD[0.000000072136738] |
| 09376132 | USD[0.113486985851278],USDT[0.000000065795400] |
| 09376140 | SOL[9.825250030000000000],USD[0.000000427033 7955] |
| 09376143 | ETH[0.003946520000000000],ETHW[0.003946520000000000],USD[0.003522072240 8040] |
| 09376145 | BTC[0.561647800000000000],ETH[2.358639000000000000],ETHW[1.359639000000000000],MATIC[1058.940000000000000000],SOL[81.437380000000000000],USD[27473.803007800000000000] |
| 09376146 | BTC[0.000108170000000000],SHIB[2.000000000000000000],USD[0.000000148060051] |
| 09376154 | SHIB[1.000000000000000000],USD[0.000530471860 1900] |
| 09376155 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.956392723731 3352],USDT[0.000000049864 4101] |
| 09376158 | USD[0.008493100000000000] |
| 09376164 | BAT[1.000000000000000000],DOGE[3.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.082652793372 3627] |
| 09376169 | SOL[0.000000100000000] |
| 09376181 | BTC[0.000300000000000000],USD[0.633003400000000000] |
| 09376190 | USD[6.255537380000000000] |
| 09376193 | TRX[1.000000000000000000],USD[0.000000048120790] |
| 09376210 | SHIB[1.000000000000000000],USD[0.000098755606 6808] |
| 09376215 | USD[2.439130000000000000] |
| 09376216 | BTC[0.001362980000000000],BAT[125.420109440000000000],BRZ[2.000000000000000000],ETH[1.327204640000000000],ETHW[1.171533100000000000],NFT [468934850521335849][1],SHIB[101748152.641476740000000000],SUSHI[36.344847720000000000],TRX[3.000000000000000000],UNI[5.739732520000000000],USD[0.000079641147242] |
| 09376217 | USD[0.531414600000000000] |
| 09376224 | USD[2005.382299910000000000] |
| 09376231 | BTC[0.019152060000000000],USD[0.004749866437138] |
| 09376234 | ALGO[183.146851380000000000],GRT[83.440264520000000000],SHIB[3.000000000000000000],SOL[0.551945460000000000],TRX[606.685553480000000000],USD[0.000000145154499] |
| 09376243 | BTC[0.026329370000000000],ETH[0.474697070000000000],ETHW[0.474493530000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.000323658574 1331] |
| 09376246 | ETH[0.022325940000000000],ETHW[0.022052340000000000],MATIC[21.615829470000000000],SHIB[9.000000000000000000],SOL[0.969441830000000000],TRX[1.000000000000000000],UNI[2.730475480000000000],USD[10.028613746270 1934] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09376250 | ETH[0.000000122920093],ETHW[0.000000122920093],USD[101.000000000000000] |
| 09376259 | USD[1.200000000000000] |
| 09376265 | USD[0.192352550000000],USDT[0.000000079355235] |
| 09376266 | BTC[0.000015840000000],ETH[0.024372460000000],ETHW[0.024071280000000],NFT (356755655574398213)[1],NFT (499338016079240417)[1],SOL[4.048117060000000],TRX[0.166000000000000],USD[17.0695628849535392] |
| 09376271 | USD[20.000000000000000] |
| 09376272 | USD[7257.28363226455379928],USDT[0.000000036059282] |
| 09376277 | SHIB[2.000000000000000],USD[307.9508338755991905] |
| 09376279 | USD[1000.000000000000000] |
| 09376284 | DOGE[0.000000033738293],SHIB[5.000000049130368],SOL[0.000000002000000],USD[707.8173982308212266] |
| 09376287 | DOGE[1.000000000000000],SHIB[7.000000000000000],USD[0.000006334127507],USDT[0.000000003603938] |
| 09376300 | BTC[0.000182630000000],USD[1.989451384320077] |
| 09376305 | USD[0.000000882841619] |
| 09376309 | AUD[1.364904740000000],BTC[0.000501700000000],ETH[0.000336370000000],ETHW[0.000336370000000],USD[1.0410993993772798] |
| 09376314 | LINK[33.266700000000000],USD[800.200000000000000] |
| 09376316 | ETH[0.000000059390739],SOL[0.000000072668555],TRX[1.000000004772064],USD[0.0000002384147270] |
| 09376323 | BTC[0.000012400000000],USD[3.5003871524777405] |
| 09376339 | DOGE[0.000398920000000],DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[1.048184830000000],USD[196.1083935480136118] |
| 09376342 | BTC[0.001770650000000],DOGE[1008.552913230000000],ETH[0.084826690000000],ETHW[0.083794890000000],NFT (300931949357141429)[1],NFT (497739893241552683)[1],NFT (547228003191988225)[1],SHIB[6138752.059170750000000],SOL[1.030616850000000],TRX[3.000000000000000],USD[13.292333286075461B],USDT[0.000000054158509] |
| 09376355 | USD[250.000000000000000] |
| 09376356 | BTC[0.000000600000000],DOGE[1.000000000000000],ETH[0.000003230000000],ETHW[0.000003163657549],SHIB[1181337.648968490000000],TRX[311.225651520000000],USD[0.0060113563332666] |
| 09376361 | DOGE[50.947681460000000],ETH[0.006741220000000],ETHW[0.006741220000000],MKR[136.019315640000000],SHIB[1.000000000000000],USD[0.000015674704165 1],USDT[4.9765128900000000] |
| 09376368 | SHIB[1.000000000000000],SOL[0.212687040000000],USD[0.000005625392192] |
| 09376370 | SOL[0.086665550000000],USD[0.0029267939614765] |
| 09376373 | ALGO[34.326321970000000],SHIB[1.000000000000000],USD[25.000000011185821] |
| 09376376 | USD[5.000000000000000] |
| 09376379 | BRZ[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0082064880380607] |
| 09376388 | AVAX[2.288195950000000],BRZ[1.000000000000000],MATIC[43.709939630000000],SHIB[1.000000000000000],SOL[1.096639790000000],TRX[1.000000000000000],USD[0.000006877396883] |
| 09376392 | BTC[0.003401480000000],SHIB[1.000000000000000],USD[0.0013686164182204],USDT[0.000000006178390] |
| 09376410 | SHIB[1.000000000000000],UNI[2.477560530000000],USD[0.000000238239755] |
| 09376420 | BCH[0.034308560000000],BTC[0.000250490000000],DOGE[75.956735970000000],ETH[0.003499160000000],ETHW[0.003458120000000],LTC[0.148612310000000],SHIB[1.000000000000000],USD[0.0365907837981080] |
| 09376430 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.001038876603890] |
| 09376433 | MKR[0.001249130000000],SOL[0.026280380000000],USD[5.500041547289422] |
| 09376434 | BTC[1.000000000000000],BTC[0.006312190000000],DOGE[182.099539330000000],ETH[0.068968810000000],ETHW[0.068968810000000],MATIC[159.563404130000000],SHIB[385514.011565150000000],SOL[1.225538100000000],SUSHI[3.790111130000000],TRX[1.000000000000000],USD[0.0012319007070515],USDT[49.7950148 3000000000] |
| 09376440 | SOL[0.532656120000000],USD[0.0100047631681 68] |
| 09376450 | BCH[0.000000150928928],DOGE[0.000000008254045 6],MATIC[0.0000000105951 77],USD[0.0072371054166822],USDT[0.000000049610225] |
| 09376454 | SHIB[1.000000000000000],USD[6.565977791097388] |
| 09376459 | BTC[0.006593400000000],SOL[0.000000089000000],USD[0.7885759972082370] |
| 09376463 | DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.00011132386037 65] |
| 09376467 | MATIC[10.477478320000000],SHIB[1.000000000000000],SOL[0.210253680000000],TRX[2.000000000000000],USD[0.0082644184173591] |
| 09376472 | ETH[0.000769520000000],ETHW[0.000769520000000] |
| 09376477 | USD[0.567436410815941] |
| 09376484 | USD[1.000000000000000] |
| 09376487 | SHIB[3.000000000000000],USD[0.000002786406595] |
| 09376512 | USDT[0.000000087378975] |
| 09376514 | USD[1.738789810000000],USDT[0.000000035695047] |
| 09376515 | BTC[0.018548930000000],ETH[0.216232890000000],ETHW[0.216016190000000],SHIB[5.000000000000000],USD[5.4124602705430687] |
| 09376517 | EUR[0.054620130000000] |
| 09376522 | MATIC[0.000000009283600],USD[0.0000209424815700] |
| 09376540 | AAVE[0.000000006916109],BCH[0.000000002650891 0],DOGE[52.963973350000000],SHIB[1.000000000000000],TRX[1.000000000000000],UNI[0.0000000025751164],USD[0.0000000804477833],USDT[0.000000012375582 3],YFI[0.000000010000000] |
| 09376541 | SHIB[1.000000000000000],USD[0.0000971390818143] |
| 09376551 | BTC[0.003918160000000],ETH[0.060358000000000],TRX[19.802267080000000],USD[44.7991071544707746],USDT[84.415096490606 4100] |
| 09376554 | BTC[0.000412784000000],DOGE[7.784542598192782 2],ETH[0.005581265263032],ETHW[0.005581265263032],USD[5.199565096634796 8] |
| 09376566 | ALGO[0.001288200000000],ETHW[0.086732710000000],SHIB[14.000000000000000],USD[292.3179205975858258],USDT[0.000000099790869] |
| 09376574 | BTC[0.000753260000000],SHIB[1.000000000000000],USD[0.0001927608857290] |
| 09376582 | BTC[0.000595590000000],SHIB[1.000000000000000],USD[0.0001567129833653],USDT[0.000000024473366] |
| 09376593 | USDT[5.000000000000000] |
| 09376600 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000829252027263] |
| 09376605 | AVAX[14.700000000000000],USD[20.000000000000000] |
| 09376606 | SHIB[1.000000000000000],USDT[0.000000053228084] |
| 09376608 | NFT (399605151468409903)[1],USD[0.0004017251336780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09376609 | USD[2.829930110497736],USDT[0.00000032535960] |
| 09376612 | SHIB[1.000000000000000],SOL[1.893005120000000],USD[0.000005069287200] |
| 09376619 | BTC[0.006838520000000],DOGE[1.000000000000000],USD[0.00017664623212088] |
| 09376627 | GRT[1.000000000000000],USD[0.050199739067139],USDT[1985.6051597969788327] |
| 09376637 | BTC[0.000000090000000],DOGE[3.000000000000000],ETHW[0.006395020000000],MATIC[0.000241370000000],SHIB[14.000000000000000],SOL[0.000008920000000],TRX[2.000000000000000],USD[12.998094549405185] |
| 09376638 | TRX[2.000000000000000] |
| 09376657 | USD[0.000000252280158] |
| 09376659 | LTC[3.882508620000000],USD[38.650035340000000] |
| 09376660 | BTC[0.000893340000000],ETH[0.034695000000000],ETHW[0.034264290000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.489334923049021] |
| 09376661 | USD[500.010000000000000] |
| 09376681 | TRX[0.000066000000000],USD[0.009591550000000],USDT[0.000000092097874] |
| 09376699 | ETH[0.697510890000000],ETHW[0.697510890000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000272931682750] |
| 09376702 | AAVE[0.000006860000000],LTC[0.000000008613745],SHIB[1.000000000000000],TRX[0.007131700000000],USD[0.002832081844110] |
| 09376712 | ETH[0.000002100000000],ETHW[0.000002100000000],LINK[0.000526400000000],SOL[0.000032670000000] |
| 09376719 | BTC[0.000046600000000],USD[0.000007138619379] |
| 09376725 | USD[0.406321227635776] |
| 09376739 | USD[0.435517000000000] |
| 09376743 | SHIB[1.000000000000000],USD[196.103791912446040],USDT[0.000000033616758] |
| 09376745 | ETH[0.002488070000000],ETHW[0.002460710000000],SHIB[1.000000000000000],USD[2.874480346145524] |
| 09376754 | BTC[0.028118750000000],SHIB[417.376490630000000],USD[0.000001238013960B] |
| 09376763 | USD[0.000000048880984] |
| 09376774 | DOGE[1.000000000000000],SUSHI[1.000000000000000],USD[0.000000098086853] |
| 09376779 | USD[4867.7532354469307752] |
| 09376782 | BCH[0.000000027694000],BRZ[1.000000000000000],BTC[0.000837100000000],SHIB[2.000000000000000],USDT[0.000904855738376] |
| 09376783 | BTC[0.000502170000000],DOGE[1.000000000000000],USD[0.001290391296509] |
| 09376788 | USD[104.257050890000000] |
| 09376789 | AVAX[0.000013720000000],SHIB[3566862.212824830000000],USD[0.000000319670645] |
| 09376791 | BRZ[1.000000000000000],DOGE[361.911716120000000],ETH[0.016840670000000],ETHW[0.016840670000000],TRX[1.000000000000000],USD[0.000023990090877] |
| 09376813 | USD[46.051482855874450] |
| 09376814 | USD[0.000000056559240] |
| 09376821 | BTC[0.136135770000000],ETH[2.965022900000000],ETHW[2.963777570000000],SHIB[1.000000000000000],USD[2.502792586532063] |
| 09376837 | BRZ[1.000000000000000],SHIB[3.000000000000000],SOL[0.360012410000000],USD[0.001879965081786] |
| 09376844 | BTC[0.000002900000000],DOGE[1.000000000000000],MATIC[0.000291920000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[711.1495529115805469] |
| 09376849 | SHIB[1.000000000000000],USD[0.000000021728855] |
| 09376856 | USD[0.000000006378642],USDT[1.995795770000000] |
| 09376875 | USDT[37.500000000000000] |
| 09376883 | BTC[0.000000007903607],MATIC[0.000000008495856],USD[0.327105794997416] |
| 09376886 | BAT[78.646895770000000],CUSDT[47595.751793260000000],DAI[51.852534600000000],DOGE[3.000000000000000],MATIC[43.860000470000000],SHIB[4.000000000000000],SOL[0.548449380000000],TRX[582.295823750000000],USD[242.6198007414656533] |
| 09376888 | USD[0.000000065330000] |
| 09376893 | SHIB[1.000000000000000],USD[0.004221620288668] |
| 09376894 | ETHW[0.018767700000000],USD[2.362590279945230],USDT[0.000000053665839] |
| 09376896 | KSHIB[68.127687630000000],SHIB[1.000000000000000],SUSHI[3.150827360000000],USD[0.500000097671261] |
| 09376899 | BTC[0.002315890000000],USD[0.000307590497720] |
| 09376903 | USD[50.010000000000000] |
| 09376915 | USD[0.000000097401718],USDT[99.530257980000000] |
| 09376916 | USDT[0.000000053755788] |
| 09376918 | BTC[0.004005330000000],SHIB[2.000000000000000],USD[0.000000027992419],USDT[0.000751446632914] |
| 09376925 | USDT[0.000000055722328] |
| 09376927 | BTC[0.000000140478668],ETHW[0.000000140478668],NFT (5149149028714845481)[1],NFT (5594820211574555515)[1],SHIB[1.000000000000000],SOL[0.040122451435963] |
| 09376951 | DOGE[236.327699880000000],LTC[1.026837160000000],SHIB[1.000000000000000],USD[0.000001680844715] |
| 09376960 | MATIC[25.265699350000000],SHIB[1.000000000000000],USD[0.000000096623575] |
| 09376964 | BAT[3.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],LINK[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000202193915915573],USDT[4.000000000000000] |
| 09376992 | BTC[0.035063770000000],ETHW[0.034626010000000],NFT (363105273710469567)[1],SHIB[1.000000000000000],USD[0.000012131423755] |
| 09376999 | BTC[0.000243060000000],ETH[0.011330700000000],ETHW[0.011193900000000],SUSHI[1.927336320000000],USD[0.785719700028961] |
| 09377010 | USD[1245.8490021500000000] |
| 09377013 | BTC[0.002110390000000],ETH[0.025068720000000],ETHW[0.025068720000000],SOL[0.230940350000000],USD[50.0005221939931316] |
| 09377022 | BTC[0.003765100000000],ETH[0.003503690000000],ETHW[0.003462650000000],USD[0.003400215771210] |
| 09377027 | USD[100.000000000000000] |
| 09377035 | BTC[0.003761500000000],USD[0.007689210110978] |
| 09377041 | SHIB[18466.639052790000000],USD[0.006687811847704O8],USDT[0.000000016083240] |
| 09377043 | USD[0.000000097401718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09377049 | SHIB[3.000000000000000000],SOL[0.0000000052097200] |
| 09377051 | TRX[0.00006600000000000],USD[0.00000014610257],USDT[0.00049556792682000] |
| 09377052 | BTC[0.0281885900000000],DOGE[1283.80991606000000000],ETH[0.433630690000000000],ETHW[0.356629480000000000],SOL[16.248734460000000000],USD[1670.5686722714028607] |
| 09377056 | BTC[0.0000653700000000],USD[0.7750676000000000] |
| 09377057 | GRT[1.00000000000000000],USD[0.0013658295763807],USDT[0.000000053252135] |
| 09377058 | USD[0.6084215600000000],USDT[0.0000000080330099] |
| 09377062 | BTC[0.0117189200000000],DOGE[1.0000000000000000],ETH[0.0660338500000000],ETHW[0.0660338500000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0005059918433735] |
| 09377064 | AVAX[0.0019464400000000],BAT[1.000000000000000000],BTC[0.0000042300000000],DOGE[2.000000000000000000],ETH[0.0009714100000000],ETHW[0.0009714100000000],MATIC[1.453264130000000000],SHIB[2.000000000000000000],TRX[5.00000000000000000],USD[2.0256006814702751] |
| 09377073 | BTC[0.0006988600000000] |
| 09377075 | USD[1000.0000000000000000] |
| 09377080 | USD[0.0002011791162337] |
| 09377088 | BTC[0.0022819700000000],DOGE[1.0000000000000000],USD[100.0101715531602658] |
| 09377094 | USD[0.0002597477707762] |
| 09377096 | TRX[0.0002710000000000],USDT[143.3700000000000000] |
| 09377098 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[0.000000020060000],USD[0.0049804708812790] |
| 09377099 | USD[0.0031938067435212] |
| 09377132 | SHIB[883311.528043770000000],USD[0.0074419200001239] |
| 09377138 | USD[5.0000000000000000] |
| 09377143 | USD[65.0000000000000000],USDT[19.9941360000000000] |
| 09377157 | USD[398.8224625000000000] |
| 09377160 | BTC[0.0002524000000000] |
| 09377162 | BTC[0.0000516192173083],DOGE[0.0000000032348000],LTC[0.000000093512540],SHIB[3.000000000000000000],SOL[0.0000000038428960] |
| 09377164 | USD[0.0000000008360763],USDT[15.4995840000000000] |
| 09377167 | BTC[0.0000000500000000],ETH[0.0001940000000000],ETHW[0.0001940000000000],USD[2.6524729293909000] |
| 09377173 | DOGE[160.1471288200000000],NFT [530918227695403487][1],SHIB[2045252.766868950000000],USD[0.0000000012236476] |
| 09377187 | BTC[0.0182989600000000],DOGE[1.000000000000000000],ETH[0.0198246000000000],ETHW[0.0198246000000000],SHIB[6.000000000000000000],SOL[0.670424200000000],TRX[1.00000000000000000],USD[0.0108224985939376] |
| 09377188 | BRZ[1.0000000000000000],USD[0.0001635184422692] |
| 09377195 | ETH[0.0000401800000000],ETHW[4.3991548100000000] |
| 09377196 | DOGE[1.0000000000000000],GRT[1.0000000000000000],UNI[1.00000000000000000],USD[0.0005887724805882] |
| 09377205 | USD[0.0000490369769549],USDT[0.0025798968734404] |
| 09377212 | MATIC[72.6388769000000000],SHIB[1.0000000000000000],USD[0.0000000011997416] |
| 09377217 | DOGE[37.8132555100000000],ETH[0.0017706800000000],ETHW[0.0017433200000000],SHIB[237920.026622220000000],TRX[58.377285210000000],USD[0.0000190565386533] |
| 09377231 | SHIB[1.0000000000000000],SOL[4.9904906800000000],TRX[3.00000000000000000],USD[0.0000002812697105] |
| 09377239 | DOGE[1.0000000000000000],NFT [379634449186316445][1],USD[0.0001394924891433] |
| 09377244 | DOGE[1.0000000000000000],SHIB[9291875.698911520000000],USD[5.0000000000001859] |
| 09377250 | AUD[13.6433988500000000],DOGE[1.0000000000000000],USD[0.0000000036524685] |
| 09377252 | USD[0.0000000091311560],USDT[5.1184440000000000] |
| 09377257 | SOL[0.6103854600000000],USD[0.0000097302127348] |
| 09377260 | USD[3.9737337100000000],USDT[0.0000000039212607] |
| 09377264 | BTC[0.0012990900000000],SHIB[1.0000000000000000],USD[0.0002409338492435] |
| 09377274 | USD[0.0002276853177415] |
| 09377287 | BTC[0.0098319300000000] |
| 09377316 | USD[0.0005956783560118],USDT[0.0000000054277081] |
| 09377319 | BTC[0.0008437200000000],ETH[0.0087715700000000],ETHW[0.0086621300000000],SHIB[2.000000000000000000],USD[0.0025170064274344] |
| 09377321 | BTC[0.0017045593103056],SOL[0.0000000009343232],USD[0.0002403105764414] |
| 09377322 | ALGO[28.6840285900000000],AVAX[0.9115590900000000],BTC[0.0020559400000000],ETH[0.0214564800000000],ETHW[0.0211913700000000],LINK[4.470213930000000000],MATIC[23.493943540000000000],SHIB[11.00000000000000000],SUSHI[6.917235250000000],TRX[2.000000000000000000],USD[0.0020369874618892] |
| 09377348 | BTC[0.0000098000000000],DOGE[2.0000000000000000],ETH[0.0000692000000000],ETHW[0.4569860700000000],TRX[1.00000000000000000],USD[3022.1694866785730807] |
| 09377360 | NFT [519161973815557269][1],TRX[1.00000000000000000],USD[0.0074477400000000],USDT[0.0004875358211230] |
| 09377363 | USD[0.4200452168115858],USDT[3.0577340300000000] |
| 09377369 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.4863865900000000],SHIB[7.000000000000000000],TRX[1.00000000000000000],USD[0.0001797022850999] |
| 09377379 | BTC[0.0059422100000000],DOGE[59.9400000000000000],SOL[1.033592870000000],TRX[22.000000000000000],USD[96.0102939712745164] |
| 09377382 | BTC[0.0428000000000000],ETH[0.6870000000000000],ETHW[0.6870000000000000],USD[0.5969590000000000] |
| 09377387 | USD[0.0000000003446806],USDT[0.0000000107276554] |
| 09377391 | KSHIB[496.565504680000000],SHIB[1.0000000000000000],TRX[291.180456560000000],USD[0.0000000002624882] |
| 09377394 | SHIB[1591692.516741990000000],USD[0.1342581600000436] |
| 09377402 | USD[1.0000000000000000] |
| 09377404 | USD[17.4456400000000000],USDT[25.0000000000000000] |
| 09377405 | BTC[0.0002501900000000],DOGE[75.5706676200000000],USD[0.0003904884829360] |
| 09377412 | SHIB[1.0000000000000000],TRX[1150.046774960000000],USD[0.0000000006352849] |
| 09377417 | AVAX[0.0716862400000000],DOGE[11.4565073000000000],LTC[0.030318720000000],USD[0.0000006220046195] |
| 09377418 | BRZ[1.0000000000000000],SHIB[6078678.291020590000000],USD[0.3267869748494956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09377421 | BTC[0.025434630000000000],TRX[0.0000008600000000000],USD[0.0000000003451644],USDT[0.0000571091849223] |
| 09377423 | BTC[0.0061831600000000000],DOGE[1.0000000000000000000],ETH[0.0873713900000000000],SHIB[1.0000000000000000000],USD[796.0040595126543020],USDT[0.0000000024689776] |
| 09377428 | TRX[481.6179601100000000],USD[0.0000001535649211],USDT[15.6956941968006154] |
| 09377431 | BTC[0.0027340100000000000],USD[0.0000014630412870] |
| 09377433 | SHIB[2.0000000000000000000],USD[0.0039657173865816] |
| 09377438 | ETH[0.2447029200000000000],ETHW[0.2445044493074554],USD[0.0067700100000000000] |
| 09377443 | USD[0.0000104739154216] |
| 09377448 | BRZ[1.0000000000000000000],DOGE[2.0000000000000000000],SHIB[6.0000000000000000000],TRX[6.0046650000000000000],USD[26.7068006618143965],USDT[0.0000000175092448] |
| 09377453 | ETH[0.0000000100000000000],ETHW[0.0000000087425195],USDT[0.0000000084339484] |
| 09377470 | USD[0.0719158647589352],USDT[0.7847047252010354] |
| 09377471 | BTC[0.0028173800000000000],DOGE[1.0000000000000000000],USD[0.0001937966887592] |
| 09377472 | USD[1807.2201730000000000] |
| 09377474 | BRZ[1.0000000000000000000],USD[0.3263966780230721] |
| 09377480 | USD[105.0000000000000000000] |
| 09377481 | USD[0.0001575057739588] |
| 09377488 | USD[0.0000000026595875],USDT[0.0029926500000000] |
| 09377491 | BTC[0.0004505000000000000],DOGE[1.0000000000000000000],USD[0.0004283226229100] |
| 09377498 | DOGE[39.9602657600000000],SHIB[1.0000000000000000000],SOL[0.1369029600000000000],TRX[133.4440708800000000],USD[0.0023747852767650] |
| 09377509 | DOGE[2.0000000000000000000],SHIB[1.0000000000000000000],TRX[2.0000050000000000000],UNI[1.0000000000000000000],USDT[1.0000001645624512] |
| 09377513 | ETH[0.3472757700000000],ETHW[0.3472757700000000],USD[0.0100263341213126],USDT[1.0000000000000000] |
| 09377518 | BRZ[1.0000000000000000000],DOGE[1.0000000000000000000],GRT[2.0000000000000000000],USD[0.0016136061413760] |
| 09377523 | ETH[0.0000000085773400],ETHW[0.0000000089132803],SHIB[11.2862714500000000],SOL[0.0000343500000000],TRX[1.0000000000000000000],USDT[0.0000000010204978] |
| 09377527 | MATIC[25.0345727400000000],SHIB[1.0000000000000000000],USD[0.0000000059447280] |
| 09377534 | BTC[0.0046920700000000000],SHIB[2.0000000000000000000],SOL[1.6410837300000000],TRX[1.0000000000000000000],USD[0.0000028703375378] |
| 09377539 | DOGE[2.0000000000000000000],SHIB[2.0000000000000000000],USDT[0.0000000094148382] |
| 09377540 | SHIB[1.0000000000000000000],SOL[0.0000495100000000],USDT[0.0000000228813034 1] |
| 09377547 | ALGO[280.8467849100000000],AVAX[3.4506553500000000],BAT[52.2661233600000000],BRZ[1.0000000000000000000],BTC[0.0022650300000000],CUSDT[1168.9687690000000000],DAI[11.9400479400000000],DOGE[2270.5259551700000000],GRT[361.9455810200000000],KSHIB[1277.3817421200000000],LINK[2.0864006400000000],MATIC[243.0664106400000000],NEAR[12.8145025600000000],SHIB[10.3658553.5918324600000000],SOL[23.2410987000000000],SUSHI[15.0047030700000000],TRX[216.0326852600000000],UNI[2.8531627900000000],USD[1.0302679667653135],USDT[39.9416210100000000] |
| 09377559 | BTC[0.0089486500000000],TRX[1.0000000000000000000],USD[0.0000679368063088] |
| 09377561 | KSHIB[984.8374408800000000],SHIB[623970.0654475100000000],USD[0.0000000001921598] |
| 09377569 | TRX[1.0000000000000000000],USD[0.0067357245861360],USDT[0.0000000068942776] |
| 09377571 | GRT[1.0000000000000000000],SHIB[1.0000000000000000000],TRX[1.0000000000000000000],USD[28.0603910300000000],USDT[1233.2873420522768258] |
| 09377576 | NFT (551024693752211662)[1],SHIB[2.0000000000000000000],TRX[0.0002818600000000],USD[42.3547055711089461] |
| 09377579 | AVAX[0.2997150000000000],BTC[0.0543257800000000],DOGE[736.3008000000000000],ETH[1.1999743600000000],ETHW[0.9071558100000000],LTC[0.5394870000000000],SOL[26.1770575000000000],USD[0.3278187062710468] |
| 09377583 | BTC[0.0501187100000000],USD[0.0003990524605107] |
| 09377602 | DOGE[75.1115498700000000],USD[0.0000000005255700] |
| 09377625 | BTC[0.0017244100000000],USD[100.0001345653083465] |
| 09377638 | BTC[0.0000000074378685],ETH[0.0000000062362150],SHIB[4.0000000000000000000],TRX[1.0000000000000000000],USD[0.0000011764939170] |
| 09377643 | SHIB[2.0000000000000000000],USD[209.3974693212748602] |
| 09377650 | USD[5.0000000000000000000] |
| 09377651 | BTC[0.0021130600000000],SHIB[848740.8039520900000000],USD[5.2062381911508864] |
| 09377653 | ETH[0.8157462200000000],NFT (301162999328916308)[1],NFT (427735111372226375)[1],SHIB[1.0000000000000000000],SOL[73.0403543900000000],TRX[1.0000000000000000000],USD[1170.0000018702690059],USDT[0.0000000031186726] |
| 09377655 | ETHW[0.0139860000000000],USD[99.6510093025752000] |
| 09377670 | DOGE[4785.6813358554420531],ETH[0.0000000050260839],ETHW[4.0438354150260839],MATIC[0.0000000010188494],USD[-48.9999999592601 67],USDT[0.0000000070732713] |
| 09377674 | BRZ[1.0000000000000000000],DOGE[2.5314878100000000],ETH[0.0000024300000000],ETHW[0.0000024300000000],SHIB[11.0000000000000000000],USD[0.8674180814368993],USDT[0.0000000013451539] |
| 09377675 | USD[0.0000000088190995] |
| 09377677 | SHIB[2347183.9042224300000000],USD[0.0000000000003874] |
| 09377679 | DOGE[77.1690383900000000],USD[0.0000000003568965] |
| 09377686 | USD[0.0000000006330496] |
| 09377687 | BRZ[2.0000000000000000000],DOGE[4.0000000000000000000],ETHW[0.0594889600000000],SHIB[18.0000000000000000000],TRX[2.0000000000000000000],USD[0.0000434216554071] |
| 09377692 | USD[5.2127097400000000] |
| 09377694 | BTC[0.0000001100000000],DOGE[1.0000000000000000000],SHIB[1.0000000000000000000],USD[0.0000000000000000000] |
| 09377698 | DOGE[1.0000000000000000000],USD[0.0000000120801939],USDT[4977.2692565900000000] |
| 09377699 | USD[0.0039386100000000] |
| 09377715 | DOGE[1.0000000000000000000],NEAR[22.0286261100000000],USD[0.0000000973250104] |
| 09377717 | ALGO[544.1234355500000000],AVAX[19.7772930100000000],BAT[465.3566481200000000],DOGE[1.0000000000000000000],LINK[31.8590454300000000],NEAR[79.2629835500000000],SHIB[16.0000000000000000000],SOL[14.0599331000000000],TRX[4.3303826600000000],USD[3916.5020833820573729] |
| 09377718 | BRZ[1.0000000000000000000],USD[105.2663350642998844] |
| 09377719 | AAVE[0.0000953200000000],BTC[0.0000026100000000],LINK[0.0054742100000000],UNI[0.0017360500000000] |
| 09377721 | USD[10.0000000000000000000] |
| 09377726 | DOGE[0.0012000000000000],USD[53.3070516400000000] |
| 09377729 | SHIB[2.0000000000000000000],USD[0.0000001152576130] |
| 09377737 | BTC[0.0001764700000000],SHIB[2.0000000000000000000],USD[0.2011054447643248] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09377749 | BRZ[3.000000000000000],BTC[0.045728620000000000],DOGE[260.644073700000000000],ETH[0.918153849948725828],ETHW[0.490153909948725828],SHIB[1532761.778964550000000000],SOL[14.706468290000000000],TRX[1.000000000000000],USD[1804.54357557299997813] |
| 09377754 | DOGE[72.316666580000000000],SUSHI[3.805348130000000000],TRX[57.115376480000000000],USD[0.000000000680998804] |
| 09377773 | USDT[0.00000002999971110] |
| 09377797 | ETH[0.000000050000000000],ETHW[0.000000050000000000],SHIB[1.000000000000000],USD[0.0000277894680830] |
| 09377805 | SOL[0.024435720000000000],USDT[0.000000035533183992] |
| 09377814 | BRZ[1.000000000000000],BTC[0.000031470000000000],USD[0.6906889815768890] |
| 09377818 | LTC[0.026260900000000000],TRX[0.000008000000000000],USDT[0.7478020200000000] |
| 09377819 | ETH[0.031432600000000000],ETHW[0.031041800000000000],SHIB[5.000000000000000],USD[0.0004702124938585] |
| 09377843 | USD[2000.010000000000000] |
| 09377859 | ETH[0.000922910000000000],NFT (3050388431994608921)[1],NFT (4963060537115559928)[1],USD[0.0000847257206766] |
| 09377867 | MATIC[0.900000000000000],USD[0.0022816114392168] |
| 09377880 | BTC[0.000000009291950000],USD[0.5672728224742611],USDT[0.0000525646281564] |
| 09377883 | SUSHI[7.716130190000000000],USD[0.2909329125049264] |
| 09377905 | DOGE[1.000000000000000],USD[0.0000000746733840] |
| 09377908 | BTC[0.000027590000000000],USD[0.0005692741590305] |
| 09377909 | USD[0.0065367555194567] |
| 09377937 | USD[14.3479933870581355] |
| 09377941 | NFT (4425450922909561)[1],SHIB[3.000000000000000],TRX[1.000000000000000],USD[1.9292509399198339] |
| 09377945 | MATIC[1.001645180000000000],USD[0.0394605721187384] |
| 09377948 | USD[0.0000000171785212] |
| 09377962 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0073872780907016],USDT[0.000000056320849] |
| 09377972 | USD[200.000000000000000] |
| 09377974 | DOGE[1.000000000000000],NFT (5450287923163686421)[1],SOL[0.6641664300000000],USD[0.0000000870921590] |
| 09377975 | ETH[0.038232200000000000],ETHW[0.037821800000000000],USD[0.0001626782931150] |
| 09377978 | SHIB[1.000000000000000],TRX[254.759137170000000000],USD[0.000000010551949] |
| 09377987 | BRZ[1.000000000000000],NFT (4020724099833628551)[1],SOL[1.074182640000000000],TRX[1.000000000000000],USD[5.0100005404547897] |
| 09377993 | BAT[17.940784710000000000],BTC[0.000226780000000000],USD[0.0020283368044473] |
| 09377996 | BCH[0.039800800000000000],BTC[0.000037630000000000],USD[1.1837601564663976] |
| 09377998 | BAT[2.000000000000000],TRX[2034.478378900000000000],USD[52.1322813902697349] |
| 09378005 | BRZ[1.000000000000000],BTC[0.000000070000000000],DOGE[3.000000000000000],SHIB[7.000000000000000],SOL[0.013939060000000000],TRX[2.000000000000000],USD[0.0017427341856844] |
| 09378009 | SOL[0.022973960000000000] |
| 09378017 | SHIB[1.000000000000000],USD[0.0429314474058941] |
| 09378020 | SOL[4.621155250000000000],TRX[1.000000000000000],USD[0.0000012103552646] |
| 09378037 | USD[0.3115266500000000] |
| 09378038 | TRX[1.000000000000000],USD[73.7999481675073227] |
| 09378041 | BTC[0.005817840000000000],SHIB[382.961005190000000000],USD[0.000000069750161] |
| 09378047 | SHIB[1.000000000000000],USD[158.3117179297680799],USD[0.000000084984304] |
| 09378049 | DOGE[1.000000000000000],ETH[0.000000090000000000],ETHW[0.000000090000000000],NFT (3263917609309322223)[1],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0000168141711950] |
| 09378051 | ETH[0.000000046000000000],USD[0.0013721886681552] |
| 09378066 | USD[0.0197454600000000] |
| 09378068 | AVAX[0.114001260000000000],DOGE[92.117338650000000000],LINK[3.444571170000000000],MATIC[12.117481500000000000],SHIB[1.000000000000000],USD[0.0152136907773171] |
| 09378074 | BTC[0.000675680000000000],TRX[1.000000000000000],USD[0.0004424174248982] |
| 09378075 | BTC[0.001169520000000000],SHIB[2.000000000000000],USD[52.0203914489211874] |
| 09378088 | MKR[0.033793730000000000],SHIB[1.000000000000000],USD[0.0100153445437295] |
| 09378098 | USD[1.000000000000000] |
| 09378099 | ETH[0.000000020000000000],ETHW[0.000000020000000000],TRX[0.000090000000000000],USDT[0.0000000100000000] |
| 09378112 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],NFT (4828466317300822295)[1],SHIB[10.000000000000000],SOL[0.000049870000000000],TRX[3.000000000000000],USD[80.8052981296018908] |
| 09378142 | BTC[0.000054003036686400],USD[0.0001051998592600] |
| 09378157 | NFT (4737630658273637196)[1],SOL[0.100000000000000] |
| 09378163 | ETHW[0.074404550000000000],NFT (5518137578121145171)[1],USD[0.0000096979175425] |
| 09378191 | USDT[0.000000000114306] |
| 09378227 | SHIB[225.545962730000000000],USD[0.000000043524219],USDT[0.000000083177460] |
| 09378246 | ETH[0.569731660000000000],ETHW[0.569492460000000000],TRX[2.000000000000000],USD[0.0000272186329029] |
| 09378265 | USD[0.0024097300000000] |
| 09378268 | USD[0.0042637289207425] |
| 09378274 | BRZ[4.000000000000000],DOGE[341.541170460000000000],GRT[49.830570780000000000],NFT (2890768795583753331)[1],NFT (3297637617368792811)[1],SHIB[31.000000000000000],SOL[0.000602500000000000],TRX[12.000000000000000],UNI[1.592512190000000000],USD[4.8177468226070904],USDT[0.000000067265489] |
| 09378275 | BTC[0.000004793110],ETHW[0.000095900000000000],KSHIB[0.388424788446000000],LINK[0.000000068000000000],SHIB[305678.855895190000000000],USD[33.7983035572219832] |
| 09378282 | USD[31.000000000000000] |
| 09378284 | DOGE[235.702926530000000000],SHIB[2.000000000000000],SOL[3.105106790000000000],USD[0.0000005334685787] |
| 09378293 | ETH[0.003322980000000000],ETHW[0.003322980000000000],USD[0.8905116751988390] |
| 09378323 | BRZ[1.000000000000000],ETH[0.000003990000000000],ETHW[0.000003990000000000],USD[0.0075033122363775] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09378331 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000007860000000000],ETHW[0.000007860000000000],SHIB[2.000000000000000000],SOL[0.000000044740000],TRX[1.000000000000000000],USD[0.000009142176511] |
| 09378338 | BRZ[1.000000000000000000],BTC[0.010319620000000000],DOGE[1264.961066670000000000],ETH[0.052886470000000000],ETHW[0.052229830000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.005043121661021] |
| 09378347 | BTC[0.000166960000000000],DOGE[59.447468960000000000],USD[0.000282686670901550] |
| 09378348 | SHIB[1.000000000000000000],USD[0.000707537781154] |
| 09378356 | SOL[0.000000008231280],USD[0.264770546432270] |
| 09378359 | SHIB[2.000000000000000000],USD[0.000000668004778] |
| 09378360 | SHIB[0.000000000000000000],USD[0.356558710000000] |
| 09378362 | USD[0.626982419232540] |
| 09378364 | NFT (331269407052796177)[1],NFT (549353135318702073)[1],USD[0.000000133808687] |
| 09378371 | BTC[0.000000300000000],ETH[0.000000005894052],SHIB[2.000000000000000000],TRX[0.000000035692948],USD[0.002788791510314],USDT[0.000000093700007] |
| 09378374 | TRX[1.000000000000000000],USD[0.000009712244795] |
| 09378385 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],SHIB[2.000000000000000000],TRX[14.686401170000000000],USD[0.000000083809371],USDT[1.025431970000000000] |
| 09378392 | USD[0.001497463855964] |
| 09378413 | TRX[0.000168000000000],USD[0.000000086298918],USDT[0.000000000000266] |
| 09378418 | USD[34.006975412817230] |
| 09378419 | BTC[0.000050000000000],SHIB[0.956772330000000000],USD[2.865959602598765] |
| 09378420 | ALGO[50.663971778996136],BCH[0.038408020000000000],BTC[0.000000027682048],CUSDT[0.000000025860000],DAI[0.000000083950000],DOGE[293.886841590000000000],GRT[42.975941530000000000],KSHIB[997.258039020000000000],LTC[0.130457634000000],MATIC[15.790127170000000000],PAXG[0.006593590000000000],SHIB[2231863.444502920000000000],UNI[2.634244340000000000],USD[12.165112856850933],USDT[0.000000008140638] |
| 09378435 | BTC[0.000000015396850],USD[0.000001477616129] |
| 09378442 | SHIB[1.000000000000000000],SOL[7.952262440000000000],USD[0.204621897646105] |
| 09378479 | USD[0.000717238588289] |
| 09378484 | USD[0.000000196342395] |
| 09378497 | AVAX[7.493008040000000000],TRX[5873.157679560000000000],USD[0.000006528492620] |
| 09378516 | USD[8.285728083518424],USDT[0.000000003689409] |
| 09378527 | ALGO[270.129150570000000000],ETHW[0.034943050000000000],SHIB[4.000000000000000000],SOL[0.375819350000000000],USD[8.816705810204290] |
| 09378548 | USD[50.000000000000000] |
| 09378552 | SHIB[2730485.024932110000000000],USD[0.000000000001271] |
| 09378554 | ETH[0.022213580000000000],ETHW[0.022213580000000000],NFT (408457046882607813)[1],USD[0.000022044059324] |
| 09378558 | USD[0.000000279026873] |
| 09378560 | BTC[0.000275480000000],TRX[1.000000000000000000],USD[15.000132131256594] |
| 09378566 | USD[0.000000001653273] |
| 09378573 | ETH[0.000000001040000] |
| 09378581 | DOGE[2573.532347150000000000],SHIB[19888548.525616440000000000],TRX[2.000000000000000000],USD[0.000000022804458] |
| 09378616 | USD[0.000001781154840],USDT[0.000000097204536] |
| 09378624 | ETH[0.000000280000000],ETHW[0.000000280000000],NFT (437582514768495995)[1],SHIB[1.000000000000000000],USD[0.969489065307433],USDT[0.000000050328792] |
| 09378632 | SOL[0.049318100000000],USD[0.000005755705180] |
| 09378639 | USD[2123.925374883531898] |
| 09378667 | SHIB[1.000000000000000000],USD[0.000000028614656] |
| 09378673 | NFT (462034315862015946)[1],SOL[0.067481090000000],USD[0.000002285946664] |
| 09378678 | USD[50.000000000000000] |
| 09378685 | USD[50.000000000000000] |
| 09378689 | NFT (548344391985945516)[1],USD[10.424753070000000] |
| 09378714 | BTC[0.006088210000000],TRX[0.000049005567326],USD[0.079569988203623],USDT[0.000000050747223] |
| 09378746 | NFT (522973158412529013)[1],USD[0.676200000000000] |
| 09378750 | USD[0.012109379828904] |
| 09378755 | DOGE[1.000000000000000000],ETH[0.004018378868780],ETHW[0.000000075146403],USD[0.002127704179951] |
| 09378760 | USD[0.009694579457128],USDT[0.000000062547892] |
| 09378769 | ETH[0.005084930000000],ETHW[0.005084930000000],MATIC[4.316430430000000000],SHIB[1.000000000000000000],USD[0.000007323032722] |
| 09378771 | NFT (519741933796488507)[1],TRX[304.107500670000000000],USD[0.595020660702129] |
| 09378780 | DOGE[2.000000000000000000],USD[0.000000004331477],USDT[0.000057246847961] |
| 09378788 | BRZ[2.000000000000000000],SHIB[27.000000000000000000],USD[0.000205366985387] |
| 09378813 | BTC[0.000000016608000],LTC[0.000000062177028],MATIC[0.000000043373438],SHIB[1.000000000000000000],USD[0.009080100625878],USDT[0.000000036569561] |
| 09378814 | DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[-0.118707790657940],USDT[1.244457290000000000] |
| 09378818 | BTC[0.000079310000000] |
| 09378821 | USD[0.294229280000000] |
| 09378829 | SHIB[4398055.068181810000000000],USD[0.000000057460072] |
| 09378834 | USD[0.166634016171987],USDT[0.000000016830470] |
| 09378840 | NFT (313449032784323966)[1],NFT (317058587653394020)[1],NFT (319657396817093325)[1],NFT (320231585937325407)[1],NFT (329230901721752850)[1],NFT (329950328133557673)[1],NFT (339745191176241864)[1],NFT (347301083090064853)[1],NFT (361927389774027172)[1],NFT (373072827176501377)[1],NFT (384609425665325382)[1],NFT (398835246890728382)[1],NFT (412081446549303283)[1],NFT (419347610186740669)[1],NFT (473854922097649424)[1],NFT (489091293634212504)[1],NFT (501485145998446600)[1],NFT (502004122939750081)[1],NFT (529127166652499640)[1],NFT (559991640426194448)[1],NFT (568178475534209462)[1],NFT (571684938658255671)[1],SOL[0.062633600000000000] |
| 09378844 | USD[5.000000000000000] |
| 09378850 | BTC[0.002621720000000],NFT (495538693864342559)[1] |
| 09378857 | BTC[0.001797300000000],DOGE[721.919343950000000000],SHIB[1.000000000000000000],USD[0.020059645089435] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09378859 | BTC[0.0000334641500000],TRX[0.0004940000000000],USD[0.0000000181040970],USDT[0.0000000049325404] |
| 09378881 | USD[12.6488899154331026] |
| 09378889 | NFT [401964038946362849][1],SOL[0.0900550200000000],USD[0.0000028142664498] |
| 09378903 | TRX[0.0001920000000000],USD[0.0000000045311487] |
| 09378916 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0024380408068279] |
| 09378930 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0067668962833200] |
| 09378955 | BTC[0.0007698800000000],USD[0.3880444209923176] |
| 09378957 | ALGO[6.6010879300000000],BRZ[34.4604345800000000],DOGE[22.6581473500000000],KSHIB[274.9780543200000000],SHIB[1387774.4793555800000000],TRX[23.7757056900000000],USD[3.0002739774075035] |
| 09378974 | NFT [394363331320860103][1],SHIB[49800.7968127400000000],USD[0.0000000001808] |
| 09378997 | BCH[0.7083108500000000],BTC[0.5546432100000000],DOGE[22016.1260397600000000],ETH[10.6374319600000000],ETHW[10.6340400200000000],LTC[21.6265938300000000],SHIB[7184306.9433475800000000] |
| 09379007 | SHIB[1100000.0000000000000000],USD[1.2975080000000000] |
| 09379023 | BAT[1.0000000000000000],BRZ[2.0000000000000000],ETH[0.0000000853348986],SHIB[8.0000000000000000],USD[4059.6521010345742428] |
| 09379029 | SOL[0.0088000000000000],USD[0.0016600691422666],USDT[0.0000000094842066] |
| 09379047 | ETH[0.0000000084764096],USDT[0.0000001629237015] |
| 09379051 | SOL[2.0100201891586506] |
| 09379053 | ALGO[0.0000000079760436],SOL[0.0000000067784511],USD[0.7177025772025333] |
| 09379060 | SOL[0.1685660000000000] |
| 09379073 | BAT[2.0000000000000000],BRZ[1.0000000000000000],CUSDT[0.6832045300000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000030000000000],USD[0.8624058517830018],USDT[0.1199456823645046] |
| 09379081 | ETH[0.3016980000000000],ETHW[0.3016980000000000],USD[6.0946000000000000] |
| 09379085 | SHIB[1.0000000000000000],USD[0.0100000770289760] |
| 09379087 | USDT[0.0000000053809536] |
| 09379098 | USD[0.0000012141725140] |
| 09379099 | BTC[0.0117479900000000],DOGE[2.0000000000000000],ETHW[1.9193334800000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.7952725753662886] |
| 09379101 | USD[600.0000000000000000] |
| 09379102 | USD[0.0002292994180905] |
| 09379111 | USD[0.0000000096051757],USDT[0.0000000093678541] |
| 09379116 | BTC[0.0002767800000000],USD[0.0003034809256582] |
| 09379120 | USD[20.0000000000000000] |
| 09379123 | DOGE[417.1010890900000000],ETH[0.0000000008214688],NFT [508735239453657597][1],SHIB[17.0000000000000000],TRX[6.0000000000000000],USD[0.0082440872601851] |
| 09379124 | AAVE[0.0000000095116280],AVAX[0.0002449000000000],MATIC[0.0000000054400000],NEAR[0.0000000095199595],SHIB[19.0000000000000000],USD[0.0810271200414182],USDT[0.0000000085987624] |
| 09379125 | USD[0.0082316541033168] |
| 09379130 | ETH[0.0035439100000000],ETHW[0.0035028700000000],USD[0.0000046957665872] |
| 09379132 | BTC[0.0003307700000000],DOGE[125.1143232100000000],USD[0.0004837197311190] |
| 09379142 | BRZ[1.0000000000000000],SHIB[2067303.4155046900000000],TRX[501.8934466600000000],USD[0.0200000007543915] |
| 09379145 | NFT [478411530081678198][1],USD[10.0000000000000000] |
| 09379152 | ETH[0.0368428700000000],ETHW[0.0368428700000000],SHIB[1.0000000000000000],USD[0.0000271420995122] |
| 09379163 | USD[0.0001803500672189] |
| 09379172 | NFT [411165209784217962][1],SHIB[1.0000000000000000],USD[0.0002022918285841] |
| 09379176 | ALGO[22.0073430100000000],BAT[26.1670627700000000],BRZ[49.4826636900000000],CUSDT[450.4200166600000000],DAI[9.9503995000000000],DOGE[347.4578823100000000],GRT[18.4447554300000000],KSHIB[3347.4680170300000000],SHIB[2.0000000000000000],SUSHI[5.3168491100000000],TRX[137.9468460400000000],USD[0.0000000223138321],USDT[9.9600634300000000] |
| 09379206 | DOGE[2.0000000000000000],NFT [344965031280113947][1],USD[0.0072856212933784] |
| 09379207 | BTC[0.0000000073292770],USD[0.0001652623664531] |
| 09379214 | NFT [310494275272779394][1],NFT [312883017767749768][1],NFT [317567828003045517][1],NFT [333206391603369977][1],NFT [339047761097616979][1],NFT [355602658319329117][1],NFT [363565178776059417][1],NFT [365866513814538346][1],NFT [370775300764808828][1],NFT [371744650708785449][1],NFT [373303286741578126][1],NFT [373854992971739242][1],NFT [377430531307531571][1],NFT [392213896424292505][1],NFT [417895024952085091][1],NFT [419607095550751841][1],NFT [428718734452088195][1],NFT [441624843206837257][1],NFT [445553300025330241][1],NFT [453794321459191060][1],NFT [466428876079097340441[1],NFT [488559679129186009][1],NFT [491768779872232073][1],NFT [494634983008106890][1],NFT [510329558655909542][1],NFT [512036017422575759][1],NFT [529286387288868016][1],NFT [534315689287167847][1],USD[0.0000000355966745] |
| 09379216 | BTC[0.0000347300000000],USD[3.7500187155271542] |
| 09379224 | USD[0.0810636696507030] |
| 09379228 | USD[0.0837892002160168] |
| 09379239 | DOGE[1.0000000000000000],USD[0.0000000301447743] |
| 09379245 | SOL[0.1167993300000000],USD[0.0000062436097480] |
| 09379246 | NFT [332769537957945297][1],SOL[0.2100000000000000],USD[4.9472782500000000] |
| 09379256 | USD[0.0000000087029560] |
| 09379262 | USD[1106.2278437623242456] |
| 09379265 | USD[0.0002361050749228] |
| 09379270 | DOGE[1.0000000000000000],ETH[0.0002000400000000],ETHW[0.0002000400000000],SHIB[7.0000000000000000],USD[0.2018974578129364],USDT[0.0004033507159501] |
| 09379272 | USD[0.0100000000000000] |
| 09379279 | USD[20.0000000000000000] |
| 09379297 | NFT [380195305416305153][1],USD[23.3000000000000000] |
| 09379301 | USD[0.0000004042485460] |
| 09379304 | ETHW[1.0080902300000000],USD[0.0000198305954111],USDT[1.0000000000000000] |
| 09379308 | BTC[0.0016918900000000],SHIB[3.0000000000000000],USD[0.0017200393590657] |
| 09379321 | AVAX[967.4149831400000000],BRZ[8.0915276800000000],ETH[0.0494969600000000],ETHW[0.0049119000000000],GRT[6.0000000000000000],LTC[0.0000429100000000],SHIB[35.0000000000000000],SOL[0.0014660000000000],USD[25150.0464894862439316],USDT[0.0000000160750930] |
| 09379323 | AVAX[0.8722275400000000],BTC[0.0090272500000000],DOGE[1.0000000000000000],ETH[0.0137918300000000],ETHW[0.0136196500000000],LINK[1.5414420800000000],SHIB[4.0000000000000000],TRX[124.0525546700000000],USD[0.0008663576338816] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09379325 | NFT (531552878426159900)[1],USD[32.2185777164079084] |
| 09379340 | USD[0.00398793688786220],USDT[0.0000000078801445] |
| 09379343 | ALGO[188.110390100000000],AVAX[8.655370300000000],BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.025780310000000],DOGE[47.526742720000000],ETH[0.736763200000000],ETHW[0.723316360000000],LINK[16.026261660000000],MATIC[190.100953300000000],SHIB[36.000000000000000],SOL[5.630101610000000],SUSHI[27.2368530100000000],TRX[748.883783800000000],USD[0.2887340088247211] |
| 09379344 | ETH[1.501036570000000],SHIB[8.000000000000000],SOL[0.000000001431376],USD[1.9999976651855397],USDT[0.0000000002221889] |
| 09379347 | USD[0.0000892843110790] |
| 09379351 | BTC[0.000092590000000],TRX[78.367474680000000],USD[0.755757353071151] |
| 09379355 | BTC[0.000260650000000],USD[0.0001227684898860] |
| 09379374 | BTC[0.000099000000000],ETH[0.000999000000000],ETHW[0.000999000000000],USD[14.236100000000000] |
| 09379387 | BTC[0.002785800000000],ETH[0.003519800000000],ETHW[0.003519800000000],NFT (319573338183790593)[1],NFT (333778340323838473)[1],NFT (350364611423038239)[1],NFT (452864704185582505)[1],NFT (523818066391056817)[1],USD[0.0000558033600682] |
| 09379388 | USD[0.0000000084337060] |
| 09379397 | BTC[0.119646810000000],ETH[2.398937000000000],ETHW[2.015937000000000],SOL[30.283360000000000],USD[-92.2156395219077007] |
| 09379409 | SHIB[2.000000000000000],USD[11.318301937482946] |
| 09379411 | BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[10.022674030000000],SHIB[25.000000000000000],TRX[17.129835190000000],USD[0.0001878986118583],USDT[1.0109268200000000] |
| 09379412 | USD[0.0046018841448005] |
| 09379417 | USD[0.000003300000000],TRX[0.000058000000000],USD[252.404163503665181],USDT[3.6779433194457078] |
| 09379419 | ETH[0.000000069400000],NFT (307275223512810411)[1],NFT (330397949772263598)[1],NFT (334490525597648178)[1],NFT (346813075098419557)[1],NFT (348202309921477423)[1],NFT (361848000830764440)[1],NFT (367338372807520974)[1],NFT (390713841093564094)[1],NFT (396917708749093141)[1],NFT (413533597193675208)[1],NFT (422193880333232734)[1],NFT (427793216422419205)[1],NFT (430767748713923621)[1],NFT (431790711450707465)[1],NFT (440161171375771394)[1],NFT (466576075489365490)[1],NFT (473682258370805270)[1],NFT (481751363478308307)[1],NFT (502477921130213390)[1],NFT (525918672792071803)[1],NFT (549235414200800879)[1],USD[1.8458408544364614] |
| 09379420 | DOGE[1.000000000000000],USD[0.0201549424377780],USDT[0.0052831695565139] |
| 09379430 | BTC[0.000667070000000],SHIB[1.000000000000000],USD[0.0003747726558890] |
| 09379434 | TRX[1.000000000000000],USD[10.433412169184790],USDT[10.365180740000000] |
| 09379435 | BTC[0.146730300000000],ETH[0.239458850000000],ETHW[0.239458850000000],GRT[2.000000000000000],SHIB[14075087.008342000000000],SOL[3.608000540000000],TRX[3.000000000000000],USD[0.0004031767467053] |
| 09379439 | DOGE[2.000000000000000],USD[0.059259218170758] |
| 09379444 | BTC[0.000098200097332],USD[0.0027474712673366] |
| 09379447 | ALGO[1955.356100000000000],AVAX[2.149080000000000],BTC[0.032900720000000],ETH[0.058819330000000],ETHW[0.058819330000000],LINK[4.988435000000000],NEAR[9.209670000000000],SOL[0.185961500000000],UNI[3.834155000000000],USD[1645.4845063240000000] |
| 09379453 | BTC[0.000000421876 0],DOGE[674.360835033593963],SHIB[2.000000000000000],TRX[1.000000000000000],USD[1.000177179284 5642] |
| 09379456 | USD[260.609305490000000] |
| 09379457 | USDT[0.0000000093042313] |
| 09379461 | BTC[0.005561940000000],DOGE[777.572909700000000],ETH[0.035872690000000],ETHW[0.035872690000000],SHIB[4887048.780487800000000],USD[0.0001168038110131] |
| 09379462 | BTC[0.000968000000000],USD[0.0075411394512068],USDT[92.751536771098 1316] |
| 09379464 | ETH[0.000000200000000],ETHW[0.000000200000000],USD[0.0005260013384842] |
| 09379476 | BTC[0.003447140000000],USD[1836.818722364758 5667] |
| 09379480 | BTC[0.020669900000000],DAI[0.000092500000000],DOGE[3.000000000000000],ETH[0.200303390000000],ETHW[0.063463990000000],SHIB[15.000000000000000],TRX[2.000000000000000],USD[0.0078889978002795] |
| 09379482 | USD[0.0000000066359120] |
| 09379519 | AVAX[0.000006560000000],SHIB[7.000000000000000],USD[0.0000004942696071] |
| 09379532 | BTC[0.001521560000000],DOGE[196.060397060000000],ETH[0.009028430000000],ETHW[0.008974110000000],LTC[0.252162030000000],SHIB[4.000000000000000],USD[0.0004285293764879] |
| 09379523 | TRX[2.000000000000000],USD[0.0000000158213147] |
| 09379546 | BTC[0.142927140000000],DOGE[4.000000000000000],ETH[0.752041450000000],SHIB[15.000000000000000],SOL[1.036517890000000],TRX[1.000000000000000],USD[0.0022088236910755] |
| 09379549 | ETH[0.092341810000000],ETH[0.091293490000000],SHIB[93596 5.727211550000000],USD[1072.238307169109 8230] |
| 09379553 | BTC[0.036690830000000],ETH[0.217005440000000],ETHW[0.217005440000000],EUR[24.000000000000000],USD[0.0096274106907991],USDT[25.2100000000000000] |
| 09379567 | GRT[630.153300510000000] |
| 09379569 | AVAX[1.711906990000000],BTC[0.027000000000000],DOGE[1559.130782170000000],NEAR[7.536385790000000],SHIB[3.000000000000000],UNI[10.404126050000000],USD[39.4879746943594117] |
| 09379574 | USD[25.000000000000000] |
| 09379580 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.003101941480 0580] |
| 09379595 | USDT[21.000000000000000] |
| 09379615 | ETH[0.000000070909394],USD[10004.2719649975881754] |
| 09379616 | BTC[0.050000000000000],USD[148.153700000000000] |
| 09379617 | PAXG[0.000000005770930 6],SHIB[2.000000000000000],USD[0.0005308110612 17],USDT[0.0000000120249630] |
| 09379629 | USDT[0.000000006814 6508] |
| 09379630 | USD[0.000000060440485 50],USDT[0.00904110000000000] |
| 09379639 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000011108 0780] |
| 09379646 | USD[104.14190863000000000] |
| 09379648 | USD[200.010000000000000] |
| 09379655 | BTC[0.000000021980800],DOGE[1.000000000000000],LTC[0.000000073638640],SHIB[1.000000000000000],SOL[0.000000001992047],USD[0.0003700758396745],USDT[0.0000071199233900] |
| 09379661 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0072302866037698],USDT[1.0254319700000000] |
| 09379663 | AVAX[0.250542470000000],BAT[2.229030520000000],BRZ[10.662216820000000],BTC[0.001820380000000],DOGE[199.554522230000000],ETH[0.037274000000000],KSHIB[0.000788400000000],LINK[0.123141860000000],LTC[0.081152900000000],MATIC[12.695816500000000],SHIB[26.597701360000000],USD[0.0005000 ] |
| 09379669 | AVAX[0.000000009172000],BCH[0.000000009265725 0],BTC[0.000000021858019],DOGE[0.000000082767815],ETH[0.000000048688939],GRT[0.000000093582476],LTC[0.000000062527918],MATIC[0.000000029028925],MKR[0.000000034353501],NEAR[0.000000071168696],NFT (445319510321985331)[1],PAXG[0.000000004848000],SHIB[0.000000053792042],SOL[0.000000016665190],SUSHI[0.000000025692531],TRX[0.000000085236014],USD[0.069927801478464],USDT[0.0000000096868263] |
| 09379672 | USD[100.000000000000000] |
| 09379681 | BTC[0.056773220000000],DOGE[1.000000000000000],USD[0.0000014677260032] |
| 09379682 | BTC[0.0001357500000000] |
| 09379685 | BRZ[1.000000000000000],BTC[0.010822060000000],SHIB[2.000000000000000],USD[0.0102882452478995] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09379702 | ALGO[22.81109577000000000],BCH[0.092039600000000000],BTC[0.001056140000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],SOL[0.231710480000000000],USD[0.000134381517555386],USDT[10.365180740000000000] |
| 09379708 | BTC[0.000000050000000000],USD[0.870029121691825] |
| 09379724 | NFT (4996308382010039442)[1],USD[10.000000000000000000] |
| 09379733 | BTC[0.000000084513394],ETH[0.000000007268121900],USD[0.000000018619900],USDT[0.000000030576160] |
| 09379745 | USD[100.000000000000000000] |
| 09379746 | USD[0.941533651629232400] |
| 09379749 | ETH[0.123876000000000000],ETHW[0.123876000000000000],USD[2.000000000000000000] |
| 09379753 | USDT[0.000000002546048300] |
| 09379769 | BAT[1.000000000000000000],BTC[0.000001400000000000],USD[0.003966423996564] |
| 09379779 | BTC[0.000000049577146],USD[0.005189175127461600],USDT[1.000000003671060] |
| 09379788 | USD[1.000000000000000000] |
| 09379791 | DOGE[1.000000000000000000],NFT (5662204011379990441)[1],SHIB[4.000000000000000000],TRX[331.413319630000000000],USD[0.000044460844853700] |
| 09379800 | USD[0.000000014311272] |
| 09379811 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[276.483048420000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.007356967829602600] |
| 09379814 | BCH[1.000174220000000000],BTC[0.000094300000000000],LTC[1.010077100000000000],USD[640.572089882377055] |
| 09379823 | USD[0.000000000699974430] |
| 09379826 | AAVE[0.000000002850667],ALGO[0.041300382194170700],AVAX[0.000000000475962100],BTC[0.000000007817931400],GRT[0.000000047086433300],LINK[0.000000005004418360],MATIC[0.000000007013425400],NEAR[0.000000006831009200],SHIB[0.000000007154991200],SOL[0.000000007824097200],SUSHI[0.000000003942996800],UNI[0.000000004039356000],USD[0.00000014610956700],USDT[0.000000008747641] |
| 09379828 | NFT (3196018913448658849)[1],SHIB[1.000000000000000000],TRX[0.002216120000000000],USD[29.090494853025922400] |
| 09379829 | BTC[0.000268820000000000],DOGE[1.000000000000000000],USD[0.000148798223588] |
| 09379858 | LTC[0.051514520000000000] |
| 09379860 | USDT[0.000000100000000000] |
| 09379870 | SHIB[3.000000000000000000],USD[0.007917364815909200] |
| 09379879 | ETH[0.007538250000000000],ETHW[0.007442490000000000],USD[0.000154942016900] |
| 09379898 | BTC[0.000000375000000000],USD[0.018093393727024] |
| 09379902 | SOL[0.000000020239692] |
| 09379903 | SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[0.009745430759875700] |
| 09379905 | ETH[0.004999820000000000],ETHW[1.000125020000000000],USD[0.329790480318543800] |
| 09379906 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],TRX[3.000080000000000000],USD[0.008256487433844430],USDT[1.000000001644085060] |
| 09379908 | USD[0.266549287294142200] |
| 09379911 | USD[0.00000007694085000],USDT[0.219065840000000000] |
| 09379921 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[36.749449346744527700] |
| 09379936 | BTC[0.001485470000000000],DOGE[4.000000000000000000],ETH[0.042151890000000000],MKR[0.000000110000000000],SHIB[13.000000000000000000],USD[0.000001391352805] |
| 09379941 | LTC[0.051988560000000000] |
| 09379963 | BTC[0.000000230000000000],ETHW[0.075185860000000000] |
| 09379964 | USD[8.724381676000000000] |
| 09379966 | BTC[0.000275890000000000],DOGE[77.760001840000000000],SUSHI[5.928049600000000000],USD[20.010072504909996600] |
| 09379971 | DOGE[1.000000000000000000],ETHW[0.125024730000000000],USD[156.162519693803097900] |
| 09379974 | BTC[0.000205600000000000],DOGE[1.000000000000000000],USD[0.500072280624523600] |
| 09379981 | BTC[0.008192620000000000],USD[1.110000000000000000] |
| 09379983 | USD[1.922501137356706000],USDT[0.000000064050943] |
| 09379990 | BTC[0.000479540000000000],DOGE[84.010472840000000000],ETH[0.013428500000000000],ETHW[0.013264340000000000],SHIB[6.000000000000000000],SOL[0.173548380000000000],USD[12.829630580652895200] |
| 09379994 | BTC[0.002877300000000000],SHIB[1.000000000000000000],USD[0.000744258599470] |
| 09379997 | BTC[0.008379760000000000],SHIB[2.000000000000000000],USD[2.010196524074696200] |
| 09380004 | SOL[0.507871350000000000],USD[0.868154360649914570] |
| 09380006 | AVAX[0.016993490000000000],BTC[0.000052080000000000],ETH[0.000860360000000000],ETHW[0.002910240000000000],LTC[0.004872900000000000],SHIB[412.458691740000000000],SOL[0.006547190000000000],USD[4.308223710735091200] |
| 09380008 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[12.000000000000000000],USD[0.066662313155007000],USDT[0.000000001614460] |
| 09380013 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.005605605996000000] |
| 09380023 | USD[30.000000000000000000] |
| 09380027 | BTC[0.000300000000000000],USD[1.088016415767710880] |
| 09380031 | AVAX[2.241265880000000000],DOGE[1.000000000000000000],ETH[0.000056560000000000],ETHW[1.162716870000000000],LTC[0.254310200000000000],SHIB[5435895.109774380000000000],USD[0.195977926112523900] |
| 09380034 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.083206854701040] |
| 09380044 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.002788974734254] |
| 09380054 | USD[0.004370644618400060] |
| 09380058 | USD[9.400000000000000000] |
| 09380067 | BTC[0.000074130000000000],USD[220.060113250000000000] |
| 09380069 | BTC[0.000163660000000000],ETH[0.013962600000000000],ETHW[0.013825800000000000],PAXG[0.016283000000000000],SHIB[1.000000000000000000],USD[0.009723076488385] |
| 09380074 | BTC[0.000000000000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.000000333565504400],USDT[236.158245000000000000] |
| 09380080 | BRZ[2.000000000000000000],BTC[0.097247600000000000],DOGE[14.000000000000000000],ETH[1.038259110000000000],ETHW[1.018162440000000000],SHIB[94.000000000000000000],SOL[1.658706050000000000],TRX[4.000000000000000000],USD[224.007770683348418700] |
| 09380083 | SHIB[1.000000000000000000],USD[0.000000058386825] |
| 09380091 | BTC[0.026901950000000000],DOGE[1.000000000000000000],USD[0.000001486875673000] |
| 09380093 | USD[0.026158640750854] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09380095 | BTC[0.0054208500000000],USDT[0.0001674540272765] |
| 09380110 | AVAX[0.6587224100000000],BTC[0.0031347700000000],DOGE[81.9893115400000000],ETH[0.0111009200000000],ETHW[0.0109641200000000],EUR[0.0004368200000000],LINK[1.3346893800000000],NFT (376250273023509702)[1],NFT (533467485080186507)[1],SHIB[805611.6627960100000000],SOL[1.0383029300000000],TRX[0.0000081700000000],USD[0.0039535248194100] |
| 09380113 | USD[0.0025798108781592] |
| 09380116 | BTC[0.0020236200000000],ETH[0.0166843400000000],ETHW[0.0092275800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001284608164792] |
| 09380120 | BTC[0.0001212700000000],SHIB[305324.4887654600000000],SOL[8.2609149100000000],USD[0.0000004276198096] |
| 09380128 | TRX[1.0000000000000000],USD[0.1050507907963400] |
| 09380132 | USD[0.0000001153801137],USDT[0.0000000500054000] |
| 09380137 | BRZ[2.0000000000000000],MATIC[0.0000000082210000],SHIB[9764625.6369988600000000],TRX[10119.0970147107800133],USD[3.2975582619406882] |
| 09380142 | ETH[0.0000000090000000],ETHW[0.0000000090000000],SOL[0.0000000088260260],USD[0.0000010452860638] |
| 09380143 | DOGE[1.0000000000000000],USDT[0.0000000006750369] |
| 09380144 | DOGE[1.0000000000000000],ETH[0.0361296300000000],ETHW[0.0361296300000000],USD[0.0000055353069640] |
| 09380148 | BTC[0.0000000080329959],USD[0.0011050492428840],USDT[0.0000000061370108] |
| 09380151 | USD[0.0046727500000000] |
| 09380152 | USD[0.0041372000000000] |
| 09380158 | ETHW[14.7961513500000000] |
| 09380171 | ETH[0.0000000034309328],USD[0.0003235480210544] |
| 09380172 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000800000000],DOGE[5.0000000000000000],EUR[0.0010315900000000],GRT[1.0000000000000000],SHIB[8.0000000000000000],TRX[8.0000000000000000],USD[0.0001031984031915],USDT[0.0009240036877563] |
| 09380175 | NFT (535483035684287251)[1],USD[0.0000030129210748] |
| 09380180 | BTC[0.0006224200000000],USD[0.3031824277236981] |
| 09380193 | USDT[0.0000000047202865] |
| 09380202 | ETHW[0.0015061600000000],USD[0.0077454740665220] |
| 09380212 | BTC[0.0007624000000000],TRX[0.0000457900000000],USD[0.0496611651987682],USDT[0.0000118229840816] |
| 09380220 | SHIB[2.0000000000000000],USD[0.0000000115496018] |
| 09380227 | BRZ[1.0000000000000000],BTC[0.0404090000000000],DOGE[1.0000000000000000],LTC[0.0031206300000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0100818634355897] |
| 09380250 | USD[0.0043688712700000] |
| 09380264 | ETH[0.0206975700000000],ETHW[0.0206975700000000],NFT (565785573914314269)[1],NFT (565899812757275101)[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[4.7820580565524556] |
| 09380267 | USD[15.0000000000000000] |
| 09380270 | ALGO[1.5742182000000000],USD[0.0000000030309507] |
| 09380276 | BTC[0.0013582900000000] |
| 09380285 | ALGO[0.0060628800000000],DOGE[1.0000000000000000],USD[0.0100000002918277] |
| 09380290 | ETHW[5.0629013000000000],USD[0.0001003548154017] |
| 09380296 | TRX[2000.0000000000000000],USDT[41.1100597500000000] |
| 09380315 | DOGE[2.0000000000000000],ETHW[2.7530951500000000],SHIB[3.0000000000000000],SOL[0.0002732100000000],TRX[1.0000000000000000],USD[0.0019123128854476] |
| 09380326 | BAT[1.0000000000000000],BRZ[9.0638940000000000],DOGE[1.0001935100000000],MATIC[75.8986761100000000],MKR[0.0000070400000000],SHIB[33.0000000000000000],SOL[0.0002650000000000],TRX[13.0000000000000000],USD[0.0000000085027586],USDT[1.0108899000000000] |
| 09380331 | USD[0.0100090983848695] |
| 09380333 | NEAR[182.0178000000000000],USD[4.9100000000000000] |
| 09380346 | USD[200.0100000000000000] |
| 09380347 | BTC[0.0031556300000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[1.9214198500000000],USD[0.0002152295819459] |
| 09380370 | USDT[10.3551780069245446] |
| 09380371 | NFT (289453657463373614)[1],NFT (296249310803803311)[1],NFT (315639175348544354)[1],NFT (320913350747329662)[1],NFT (324732766354307463)[1],NFT (359958338944334971)[1],NFT (376104311244368251)[1],NFT (382022318700580940)[1],NFT (386295135553933765)[1],NFT (408386797263314465)[1],NFT (444958403691550649)[1],NFT (466478917068543153)[1],NFT (472284039176449983)[1],NFT (494454052017167738)[1],NFT (511248539150310357)[1],NFT (516871797034605452)[1],NFT (525341333071332790)[1],NFT (546031432224698945)[1],NFT (549970477417291916)[1],NFT (563562487633648557)[1],NFT (575521134087988490)[1],SOL[1.2000000000000000] |
| 09380375 | SHIB[1.0000000000000000],USD[0.0000008303852050] |
| 09380390 | BTC[0.0344546300000000],LTC[0.9990000000000000],SHIB[11000000.0000000000000000],USD[706.3114086640123503] |
| 09380392 | ETHW[0.2243956900000000],NFT (511927960634181855)[1],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.8681255756900681] |
| 09380393 | SHIB[2.0000000000000000],USD[0.0000001468642884] |
| 09380398 | SHIB[1.0000000000000000],USD[0.0000743720975696] |
| 09380401 | USD[0.0052172500000000] |
| 09380406 | DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0078850629999710] |
| 09380412 | SHIB[2.0000000000000000],USDT[0.0000000060246856] |
| 09380422 | SHIB[2.0000000000000000],SOL[1.7340724200000000],TRX[2.0000000000000000],USD[0.0041603958558428],USDT[0.0000002342017054] |
| 09380427 | BTC[0.0055118500000000],ETH[0.1093947700000000],ETHW[0.1093947700000000],SHIB[2.0000000000000000],USD[0.0101577811633650] |
| 09380443 | PAXG[0.0026926000000000],USD[11.7271114484629110] |
| 09380448 | BTC[0.0000543500000000],ETHW[0.1450000000000000],USD[5097.8877416634822150] |
| 09380450 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000001212592218] |
| 09380451 | BTC[0.0274198700000000],SHIB[1.0000000000000000],USD[0.0036469866618545] |
| 09380458 | SHIB[1.0000000000000000],USD[177.2323887402566596] |
| 09380465 | BTC[0.0000999000000000],USD[1650.1310627968632275] |
| 09380507 | SHIB[1.0000000000000000],TRX[302.7344403390345478] |
| 09380514 | USD[50.0000000000000000] |
| 09380525 | ETH[0.0010453100000000],ETHW[0.0010316300000000] |
| 09380529 | USD[4020.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09380531 | USD[25.000000000000000] |
| 09380535 | AVAX[26.044923370000000],BRZ[1.000000000000000],BTC[0.052409522226228],DOGE[4869.059478100000000],NFT (364102869883183923)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[300.9852079659982992],USDT[718.9634044900000000] |
| 09380538 | USD[0.007820320000000] |
| 09380545 | NFT (456218533673241346)[1],NFT (560851897272122271)[1],USD[5.000000000000000] |
| 09380553 | BTC[0.000136540000000],USD[0.000000100384360],USDT[2.9608879949389978] |
| 09380563 | USD[0.002096226000000] |
| 09380565 | BRZ[1.000000000000000],USD[1.7524323640320000] |
| 09380566 | USD[0.000001285806195] |
| 09380568 | TRX[0.000122000000000],USD[4.607438210000000],USDT[0.000000005222931] |
| 09380576 | BTC[0.001588040000000],GBP[5.0520452000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.0960158957890529] |
| 09380594 | USD[20.000000000000000] |
| 09380599 | ALGO[1.002805010000000] |
| 09380600 | USD[0.000000142592434],USDT[1094.9299882600000000] |
| 09380607 | USD[20.000000000000000] |
| 09380608 | ALGO[0.004142080000000],BRZ[1.000000000000000],DOGE[0.002083800000000],SHIB[21.000000000000000],SOL[0.000022820000000],SUSHI[0.000670920000000],USD[0.000019330981843] |
| 09380623 | BRZ[6.041071300000000],DOGE[56.039197340000000],GRT[1.000000000000000],SHIB[107.000000000000000],TRX[6.000000000000000],USD[0.0070829065391116] |
| 09380628 | BTC[0.003209110000000],DOGE[912.368139490000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000623230977879] |
| 09380634 | BTC[0.011039600000000],SHIB[1.000000000000000],USD[0.0001449319203570] |
| 09380642 | DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.000759034091609],USDT[0.0000088426967] |
| 09380657 | DOGE[0.001562500000000],ETH[0.000000010000000],ETHW[0.000000100000000],SHIB[0.9115310100000000],SUSHI[0.000080800000000],USD[0.0066918298932493] |
| 09380658 | NFT (495209028916231220)[1],NFT (575245377700303589)[1],USD[0.0000426116069660] |
| 09380661 | SHIB[2.000000000000000],USD[97.3035885495489914] |
| 09380662 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[7.9207943911740790] |
| 09380664 | BRZ[1.000000000000000],BTC[0.013795850000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0100526927938579] |
| 09380668 | BTC[0.000928270000000],DOGE[290.714238360000000],ETH[0.011787810000000],ETHW[0.011787810000000],USD[508691.6929271500000000],USD[0.1964856848827954] |
| 09380671 | USD[10.2526200127903929],USDT[33.0689757407350158] |
| 09380674 | USD[0.009519230000000] |
| 09380675 | ETH[0.000000002488190],ETHW[0.000000070000000],USD[0.0015551883722496] |
| 09380676 | ALGO[101.334606260000000],AVAX[3.875392570000000],BTC[0.011952520000000],DOGE[5.000000000000000],ETH[0.574792310000000],ETHW[0.574550810000000],LTC[1.895607380000000],SHIB[881024.681618810000000],SOL[3.185369170000000],TRX[2.000000000000000],USD[0.0000013278023360],USDT[0.0000000000097159121] |
| 09380678 | BTC[0.000736200000000],DOGE[1.000000000000000],ETH[0.006001460000000],NFT (529009135699217973)[1],SOL[0.283115980000000],USD[0.2088968334065067],USDT[0.0000000061094280] |
| 09380684 | BTC[0.000006280000000],USD[0.221846343920000],USDT[0.0000000115929323] |
| 09380695 | USD[0.000000007211951 0] |
| 09380698 | NFT (383718236073684056)[1],NFT (457392858813589242)[1],NFT (505320970097226703)[1],SOL[0.698200000000000],USD[0.4135000000000000] |
| 09380699 | USD[100.000000000000000] |
| 09380700 | USD[1.000000000000000] |
| 09380702 | BRZ[1.000000000000000],DOGE[0.000000086094848],ETH[0.000007500000000],ETHW[0.081102210000000],SOL[3.758533849470000],TRX[2.000000000000000],USD[825.2691302820331868],USDT[0.0000093019376296] |
| 09380710 | TRX[264.025317640000000],USD[0.0700297003386376] |
| 09380711 | USD[11.4742307453830080] |
| 09380720 | BTC[0.006874300000000],SHIB[1.000000000000000],USD[20.0002676600302619] |
| 09380724 | USD[0.004594103938154 9],USDT[0.000000089389412] |
| 09380744 | BTC[0.027400000000000],ETH[0.182000000000000],ETHW[0.182000000000000],USD[0.5264388000000000] |
| 09380745 | BAT[1.000000000000000],DOGE[1.000000000000000],USDT[0.000000090614292] |
| 09380749 | ETH[0.007300720000000],ETHW[0.007300720000000],SHIB[1.000000000000000],USD[80.0000087662156928] |
| 09380750 | ETHW[2.604448590000000],SHIB[18296241.3651060000000000],SOL[0.000558590000000],TRX[1.000000000000000],USD[0.0266524300067580] |
| 09380763 | BTC[0.001142500000000],NFT (372154750958723934)[1],SHIB[103320.2954722700000000],SOL[0.130384410000000],USD[0.0001525957873 52] |
| 09380768 | DOGE[1976.183606770000000],ETH[0.132506510000000],ETHW[0.131438700000000],SHIB[15482197.447343960000000],TRX[3.000000000000000],USD[52.9283089260796061] |
| 09380774 | NFT (310998466066684411)[1],NFT (500418629426157399)[1],USD[111.9914028154225185] |
| 09380776 | BTC[0.055344600000000],USD[5.046000000000000] |
| 09380777 | ALGO[0.161000000000000],DOGE[0.431000000000000],USD[0.1763860936380223],USDT[0.000000006513 0079] |
| 09380780 | AAVE[0.000000009347814],AVAX[0.000000027415808],BTC[20.000000005431 3876],DOGE[0.000000009225647 7],ETH[0.000000962968753 1],ETHW[0.000000082956871],GRT[0.000000076989162],LINK[0.000000040000000],LTC[0.000000019000000],MATIC[0.000000001665040],SOL[0.000000004292724 1],TRX[0.000000007364489 3],USD[0.000014786490013],USDT[0.000000081149476] |
| 09380783 | ETH[0.019982000000000],ETHW[0.019982000000000],USD[316.2317000000000000] |
| 09380787 | USD[0.002996300000000] |
| 09380793 | USD[20.000000000000000] |
| 09380795 | USD[0.004232780000000] |
| 09380797 | NFT (338212493526490618)[1],USD[5.000000000000000] |
| 09380805 | BTC[0.000016250100000] |
| 09380807 | USD[0.005322817634521 1] |
| 09380812 | BTC[0.027274065000000],SOL[11.708866000000000],USD[1754.3028000000000000] |
| 09380824 | USD[0.1360740006916308],USDT[0.000000013098727 7] |
| 09380829 | AAVE[0.000000094113107],AUD[0.000000024886145 0],AVAX[0.000000029473920],BCH[0.000000073329783],BTC[0.003619044911 1230],CAD[0.0000000000000006],CUSDT[0.000000021338066],DOGE[0.000000088873211],ETH[0.000000096166871],KSHIB[0.000000060292136],LINK[0.000000997776361 0],LTC[0.000000463854504],MATIC[0.0000000020266166],MKR[0.000000068619348],NEAR[0.000000028571428],PAXG[0.000000050664660],SHIB[16.000000000000000],SOL[0.0059243969149737],SUSHI[0.000000062133441],TRX[2.000000000000000],USD[0.000002492208038],USDT[0.000001498556544],YFI[0.000000017511359] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09380834 | BTC[0.5337008097350000],ETH[13.6644131362699755],ETHW[13.6644131362699755],SOL[0.0000000036556908],USD[26436.1010396190712090] |
| 09380844 | SHIB[2.000000000000000],USD[0.0035101634685120] |
| 09380849 | ETH[0.000000013500000],USD[8.0994000000000000] |
| 09380855 | TRX[0.0000920000000000],USD[405.3400001952012278],USDT[407.3772007400000000] |
| 09380866 | USD[100.0000000000000000] |
| 09380875 | BTC[0.0338078657000000],DOGE[1.0000000000000000],ETH[0.6738682900000000],ETHW[0.6738682900000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[139.0148487437139295] |
| 09380881 | SHIB[1.0000000000000000],USD[0.0102179834835978] |
| 09380885 | ALGO[867.0189986800000000],BTC[0.0045953000000000],ETH[0.0671673000000000],ETHW[0.0663328200000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0056967351301678] |
| 09380888 | USD[10.0000000000000000] |
| 09380891 | BTC[0.0000000034326589],ETH[0.0027813600000000],MATIC[0.0000000095091060],USD[0.0000741498255905],USDT[0.0000000148238818] |
| 09380892 | CUSDT[89.8181457700000000],NFT[484708579638912102][1],USD[0.0000000004350615] |
| 09380895 | DOGE[1.0000000000000000],USD[5.0585905300000000],USDT[0.0230000001674397] |
| 09380899 | BRZ[1.0000000000000000],ETH[0.2212068000000000],ETHW[0.2212068000000000],SHIB[2.0000000000000000],USD[150.0000297684158892] |
| 09380902 | USD[15.0000000000000000] |
| 09380915 | USD[0.3090292556422158] |
| 09380924 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0038338577499254],USDT[0.0000000048189545] |
| 09380939 | USD[0.7671434000000000] |
| 09380952 | USD[5.0000000000000000] |
| 09380965 | BTC[0.0003032800000000] |
| 09380976 | USD[25.2729287800000000] |
| 09380977 | ALGO[43.3958656208557554],SHIB[84197.8022063500000000],SOL[0.0220212139152000],USD[0.0000000000001028] |
| 09380995 | USD[50.0000000000000000] |
| 09381000 | AVAX[0.0945336835969687],BTC[0.0000000091519208],DOGE[0.0000000207104640],ETH[0.0000000091989051],ETHW[0.0000000091989051],MATIC[0.0000000059132294] |
| 09381010 | NFT[317383169346490821][1],NFT[343708437171023236][1],NFT[359398516864010369][1],NFT[369916354718055261][1],NFT[440488343933031696][1],NFT[484392513062111709][1],NFT[499241725557398798][1],NFT[507260271290195507][1],SOL[0.0524232518021668] |
| 09381018 | BAT[1.0000000000000000],BTC[0.1567601000000000],SHIB[1.0000000000000000],SOL[92.7995386200000000],USD[0.0000001063213217],USDT[0.0000000015815460] |
| 09381024 | USD[10.9386098200000000] |
| 09381028 | USD[0.0000004149264648] |
| 09381030 | DOGE[1.0000000000000000],ETH[0.2197494400000000],ETHW[0.2195424400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0049120404305276] |
| 09381037 | AVAX[3.5000000000000000],USD[0.6375867000000000] |
| 09381060 | DOGE[1.0000000000000000],EUR[0.0024678500000000],USD[0.0000000118264325] |
| 09381062 | ETH[0.0036089800000000],ETHW[0.0036089800000000],USD[0.0000146301252030] |
| 09381064 | BTC[0.0030000000000000],ETH[0.0008371000000000],ETHW[0.0008371000000000],USD[0.7518416000000000] |
| 09381080 | USD[105.2698784800000000] |
| 09381109 | BTC[0.0048377500000000],ETH[0.2162381100000000],ETHW[0.2162381100000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0001003731374679] |
| 09381111 | BTC[0.0000279600000000] |
| 09381112 | ETH[0.0500000000000000],ETHW[0.0500000000000000],NFT[479586216087138208][1],USD[9.3000000000000000] |
| 09381115 | BTC[0.0000076900000000],ETH[0.0002058000000000],ETHW[0.0002058000000000],MKR[0.0004023500000000],USD[0.0002868400670037] |
| 09381118 | BRZ[1.0000000000000000],BTC[0.1290486900000000],ETH[1.5446233500000000],USD[0.0001908622109471],USDT[1.0000000000000000] |
| 09381121 | USD[50.0000000000000000] |
| 09381126 | SHIB[1135254.8242074900000000],USD[0.0000000013194197] |
| 09381127 | BTC[0.0042813200000000],SHIB[1.0000000000000000],USD[0.0002210112124116] |
| 09381128 | USD[10.4172347600000000] |
| 09381135 | BTC[0.0272727000000000],ETH[0.2237760000000000],ETHW[0.2237760000000000],SOL[4.9950000000000000],USD[1.3190000000000000] |
| 09381138 | BTC[0.7325536600000000],ETH[5.3617432000000000],ETHW[5.3617432000000000] |
| 09381148 | BTC[0.0002638900000000],DOGE[0.4294500000000000],ETH[0.0005840900000000],ETHW[0.0005840900000000],SHIB[91641.0000000000000000],USD[0.0059438485320052],USDT[0.0000002778580618] |
| 09381151 | BTC[0.0338615500000000],DOGE[4877.4326418600000000],LINK[70.5787434600000000],SHIB[1.0000000000000000],SOL[11.0529251800000000],SUSHI[295.0318323100000000],TRX[1.0000000000000000],USD[0.0103079915882502] |
| 09381160 | TRX[2.0000000000000000],USD[0.1189845200005204] |
| 09381169 | BRZ[5.0000000000000000],DOGE[2.0000000000000000],SHIB[10.0000000000000000],TRX[10.0000000000000000],USD[0.0000000200255123],USDT[262.2243788100000000] |
| 09381171 | USD[0.0000000002522073] |
| 09381181 | NFT[478984416490460673][1],NFT[502990196098589999][1],USD[20.0000000000000000] |
| 09381190 | BTC[2.0000000000000000],TRX[1.0000000000000000],USD[0.9563995213927637],USDT[0.7487355289791325] |
| 09381204 | BTC[0.0002718900000000],ETH[0.0037010400000000],ETHW[0.0037010400000000],SOL[0.1214067600000000],USD[0.0030422124284059] |
| 09381206 | SHIB[1.0000000000000000],USD[0.0000011937564267] |
| 09381209 | BTC[0.0060971000000000],ETH[0.1049510000000000],ETHW[0.1049510000000000],USD[0.8511184000000000] |
| 09381210 | UNI[0.0000000020000000],USD[75.9344650000000000] |
| 09381212 | BTC[0.7594930600000000],SHIB[1.0000000000000000],USD[0.0045825839399169] |
| 09381215 | SHIB[2.0000000000000000],SOL[0.0616718900000000],USD[0.0057375340414126] |
| 09381220 | ETH[5.0000000000000000],ETHW[5.0000000000000000],NFT[418035573367446313][1],NFT[490023367069451910][1],NFT[494000304377517252][1] |
| 09381226 | NFT[451181798981097809][1],USD[0.0046080000000000] |
| 09381228 | USD[0.0000000094684000],USDT[0.0000000075624925] |
| 09381240 | SHIB[1.0000000000000000],USD[0.0000004166207b] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09381241 | USD[0.0010399960000000],USDT[9.9800000000000000] |
| 09381245 | USD[0.0000000085055100] |
| 09381247 | USDT[0.0000000047769639] |
| 09381250 | BTC[0.0004631700000000],CHF[0.0000000054029185],DOGE[15.0442479526093340],GBP[0.0000000142050991],USD[0.0002694662690708] |
| 09381252 | BTC[0.0013696100000000] |
| 09381269 | ALGO[0.0000000004334352],BRZ[0.0000000020056877],CUSDT[0.0000000032622836],DOGE[101.1317557300000000],USD[8.6450000700895044],USDT[0.0000000049328055] |
| 09381270 | BTC[0.0000009000000000],ETH[0.0000006100000000],ETHW[0.0000006100000000],MATIC[0.0000000023364950],NFT [47571073097829713][1],SHIB[57527549.1615910836766355],USD[-49.9999999911348352] |
| 09381273 | ETHW[0.0665008600000000],MATIC[53.3646214400000000],USD[104.7401748097468572] |
| 09381275 | NFT [515476746509586056][1],SHIB[3.0000000000000000],USD[6245.6375130287005405] |
| 09381276 | BTC[0.0002730900000000],USD[0.0001186407957337] |
| 09381279 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.6180244479897615] |
| 09381281 | NFT [536067341845222106][1],SOL[0.3066220500000000],USD[25.0100006111594505] |
| 09381286 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003515879190987],USDT[1.0000000000000000] |
| 09381301 | USD[25.0000000000000000] |
| 09381305 | USD[0.0011689290000000] |
| 09381314 | AAVE[0.0000000014970552],AVAX[0.0000000043020320],LTC[0.0000000012100506],MKR[0.0000000010940000],NFT [301587826402143458][1],NFT [386864638284561559][1],PAXG[0.0000000000750124],SHIB[2.0000000000000000],SOL[0.0000000039683807],USD[0.1265393249398695],YFI[0.0000000012203150] |
| 09381316 | USD[1.4140000000000000] |
| 09381333 | USD[39.2461079401041964] |
| 09381336 | BRZ[1.0000000000000000],SHIB[14611338.8885493900000000],USD[0.0250266797401718],USDT[0.0000000128043994] |
| 09381337 | NFT [363154686134590192][1],USD[0.0000000011990089],USDT[0.0000000092741734] |
| 09381343 | TRX[1.0000000000000000],USD[0.0007309693127375] |
| 09381344 | USD[100.0000000000000000] |
| 09381352 | USD[0.0002959515466814],USDT[1734.6121112341120871] |
| 09381357 | ALGO[27.1065026100000000],DOGE[0.1326934700000000],LINK[0.0984204500000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[14.5070049149707865],USDT[0.0014359100000000] |
| 09381371 | USD[0.0000000114677638],USDT[142.0000000011324934] |
| 09381372 | SHIB[4.0000000000000000],USD[0.0070882237990387] |
| 09381387 | USD[0.0015136100000000] |
| 09381399 | AVAX[5.7740194900000000],BTC[0.0000002100000000],ETH[0.0000455800000000],ETHW[0.0000455800000000],SHIB[3.0000000000000000],SOL[9.9321076000000000],TRX[1.0000000000000000],USD[0.0058375791427306] |
| 09381401 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0004219747474242] |
| 09381403 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[18.2901909300000000],ETH[0.0002879000000000],GRT[2.0000000000000000],SHIB[9.0000000000000000],USD[4696.7639877263055122],USDT[2.0199381500000000] |
| 09381406 | USD[1.0000000000000000] |
| 09381413 | BTC[0.0167011449187500],ETH[0.0073925000000000],ETHW[0.0779191500000000],MATIC[9.2856000000000000],SOL[5.8072303000000000],USD[61.7223620254565779],USDT[35.2510592767500000] |
| 09381417 | NFT [293140226441200789][1],NFT [378152281673238488][1],NFT [388927677574848769][1],NFT [420476377933434326][1],NFT [432647477102654511][1],NFT [443261894682847921][1],NFT [450047397296662583][1],NFT [455131408815402159][1],NFT [470822117538165991][1],NFT [474140018605609978][1],NFT [485553383994932707][1],NFT [508995620357837297][1],NFT [520228902555213344][1],NFT [549383809526910866][1],SOL[1.3334600000000000] |
| 09381418 | USD[10.0000000000000000] |
| 09381419 | USD[1.3434141180235478],USDT[19.9230257960480340] |
| 09381439 | USDT[0.0000000098641000] |
| 09381440 | USD[0.3572370785474752],USDT[15.5378077500940245] |
| 09381446 | AVAX[0.2604025800000000] |
| 09381464 | USDT[0.0000000018490000] |
| 09381472 | DAI[0.9951662200000000],SHIB[1.0000000000000000],USD[4.0000000184943950],USDT[4.9760151000000000] |
| 09381489 | TRX[0.0112852215750000],USD[0.0000000031938667],USDT[0.0000000004218150] |
| 09381493 | BTC[0.0002736900000000],USD[0.0003069156308814] |
| 09381502 | BTC[0.0000001000000000],USD[0.0002520622723712] |
| 09381504 | TRX[3063.8199514778548380],USD[0.6345734735573218],USDT[63.3573553695229480] |
| 09381506 | USD[0.0000001097937927],USDT[397.9999492962160000] |
| 09381508 | DOGE[183.1265544500000000],USD[0.0000000009077995] |
| 09381515 | BTC[0.0014134200000000],SHIB[1.0000000000000000],USD[0.0102207608601244] |
| 09381518 | BTC[0.0051767700000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],USD[0.0001641608007015] |
| 09381529 | SHIB[4.0000000000000000],USD[0.0908959625167145] |
| 09381533 | SHIB[36.5434854000000000],SOL[1.2788954800000000],TRX[1.0000000000000000],USD[0.2374581096259958] |
| 09381538 | DOGE[1.0000000000000000],USD[0.0094927432689114],USDT[1.0000000000000000] |
| 09381549 | USD[10.4056348600000000] |
| 09381551 | BTC[0.0054740000000000],SHIB[1.0000000000000000],USD[0.0002206792933200] |
| 09381556 | BRZ[3.0000000000000000],BTC[0.0006196700000000],DOGE[9.0185944400000000],ETHW[4.1751526800000000],GRT[1.0000000000000000],NFT [319540064030934992][1],NFT [478905163251853732][1],SHIB[1082775.4729650700000000],SOL[1.7038591400000000],TRX[5.0000000000000000],USD[681.0553908223320335] |
| 09381564 | CUSDT[2259.7521865300000000],DOGE[1.0000000000000000],ETH[0.0180305900000000],GRT[302.2374700300000000],NFT [329996819792263830][1],NFT [355048591845710306][1],SHIB[2.0000000000000000],USD[0.0300055469993865] |
| 09381565 | DOGE[3.0000000000000000],SHIB[5.0000000000000000],TRX[5.0000000000000000],USD[0.0071090806381570] |
| 09381576 | BTC[0.0002754500000000],DAI[2.4876634200000000],DOGE[38.5365602500000000],SHIB[60945.6800585000000000],USD[1.2500000085021130] |
| 09381586 | DOGE[156.9113863600000000],LINK[2.3445834600000000],LTC[0.2866840000000000],MATIC[16.8123091700000000],SHIB[9.0000000000000000],SUSHI[11.1387216600000000],USD[8.1286176293562139] |
| 09381587 | DOGE[0.0002392000000000],MATIC[0.0034969000000000],NEAR[0.0002808500000000],NFT [302748061789794383][1],NFT [311323983767319766][1],NFT [394027126414163964][1],SHIB[1203.8571123000000000],SOL[0.0005602400000000],TRX[0.0000383600000000],USD[0.0000200190643940] |
| 09381589 | USDT[0.0000000044200000] |
| 09381594 | ETH[0.0000001800000000],ETHW[0.0200129500000000],SHIB[2.0000000000000000],USD[0.0000000428173725],USDT[0.0000185959490560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09381595 | [BRZ[1.000000000000000000],DOGE[4.000000000000000000],SHIB[12.000000000000000000],USD[43.5060407307616456]] |
| 09381610 | [BTC[0.00000003690000000],DOGE[0.000000011700000],ETH[0.000000013234263]] |
| 09381614 | [MATIC[0.992990180000000000],USD[0.010000027016852]] |
| 09381618 | [BRZ[2.000000000000000000],BTC[0.054857000000000000],DOGE[3.003126740000000000],ETH[1.062197250000000000],ETHW[1.062197250000000000],SHIB[2.000000000000000000],SOL[3.249990210000000000],USD[15.8956532166056523]] |
| 09381626 | [TRX[0.000001000000000000],USDT[16.355100000000000000]] |
| 09381636 | [BTC[0.000160290000000000],NFT [5216425719126886945][1],USD[0.001946396238386]] |
| 09381640 | [USD[100.000000000000000000]] |
| 09381643 | [BRZ[1.000000000000000000],KSHIB[2051.000000000000000000],SHIB[1.000000000000000000],USD[0.476416305232989],USDT[2.026225110000000]] |
| 09381647 | [SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.044355475755724]] |
| 09381648 | [USD[0.000011276439205]] |
| 09381661 | [BTC[0.000000011682900]] |
| 09381667 | [DOGE[1.000000000000000000],ETH[0.004910980000000000],ETHW[0.004910980000000000],SHIB[2.000000000000000000],USD[9.3051677371176734]] |
| 09381672 | [BTC[0.000033750000000000],USD[0.001315382508750]] |
| 09381679 | [BTC[0.013035640000000000],DOGE[1.000000000000000000],USD[0.002454806707112]] |
| 09381682 | [BTC[0.002763890000000000],SHIB[1.000000000000000000],USD[0.000014472326901]] |
| 09381708 | [ETH[0.018767070000000000],ETHW[0.018534510000000000],USD[0.502983600000000000]] |
| 09381711 | [USD[10.000000000000000000]] |
| 09381715 | [USD[350.000000000000000000]] |
| 09381732 | [DOGE[5213.643835640000000000],SHIB[6495708.000000000000000000],SOL[3.000000000000000000],USD[1053.6206272420931152],USDT[0.000000008381833]] |
| 09381742 | [BRZ[1.000000000000000000],ETH[0.007215800000000000],ETHW[0.007215800000000000],USD[20.000221735355980]] |
| 09381750 | [AVAX[1.177821050000000000],BTC[0.033363390000000000],DOGE[304.082289240000000000],ETH[0.427340410000000000],ETHW[0.410451810000000000],LTC[0.355862170000000000],SHIB[1919068.299573560000000000],SOL[1.652076960000000000],USD[8524.4244699492317236]] |
| 09381751 | [USD[1000.00000000]] |
| 09381762 | [SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.039032162289476]] |
| 09381763 | [BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.039416897115022],DOGE[1.000000014206508],ETH[0.752188706121732],ETHW[0.000000006172732],GRT[0.000000004000000],LTC[0.000000005044000],NFT [5690943215631935901],PAXG[0.061079050728354],SHIB[0.078895940000000000],SOL[0.000000001316071],SUSHI[0.000000007760000],USD[506.8483454571762393],USDT[2.025164240755279],CUSDT[449.141667810000000],DOGE[77.991516450000000]] |
| 09381765 | [AVAX[1.100846650000000000],DOGE[1.000000000000000000],ETHW[0.319839120000000000],SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[945.5796960417422822]] |
| 09381769 | [BTC[0.005910800000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[-0.093081865884947]] |
| 09381777 | [SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.037858424523279]] |
| 09381778 | [USD[0.006117312224648]] |
| 09381783 | [USD[0.001210417691360]] |
| 09381786 | [USD[0.010000076246607],USDT[1990.007990770000000]] |
| 09381788 | [USD[24553.368429380000000]] |
| 09381794 | [USD[0.000280880309759],USDT[0.000000066364668]] |
| 09381802 | [USD[20.847031000000000]] |
| 09381803 | [BTC[0.028508170000000000],TRX[1.000000000000000000],USD[0.003656283307090]] |
| 09381806 | [USD[0.000000017912416],USDT[49.776861280000000]] |
| 09381808 | [DOGE[1.000000000000000000],LINK[0.000126060000000000],LTC[0.000000089676067],SHIB[13.000000000000000000],TRX[1.000000000000000000],USD[0.000000487489142]] |
| 09381811 | [BTC[0.000138490000000000],ETH[0.001939720000000000],ETHW[0.001912360000000000],USD[0.001514694428353]] |
| 09381821 | [ETH[0.005422550000000000],ETHW[0.005422550000000000],SHIB[1.000000000000000000],USD[5.000026769880550]] |
| 09381828 | [MATIC[112.373196960000000000],SHIB[1.000000000000000000],USD[7900.190000000727436]] |
| 09381832 | [AAVE[0.153645370000000000],BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.005103940000000000],DOGE[2.000000000000000000],ETH[0.053560540000000000],ETHW[0.053560540000000000],LINK[3.254506550000000000],MATIC[53.290837370000000000],NEAR[18.163637240000000000],SHIB[25.000000000000000000],SOL[1.268607870000000000],TRX[1.000000000000000000],LUNI2.529537130000000000],USD[2.001132898503147],YFI[0.002466900000000000]] |
| 09381837 | [BTC[0.000339540000000000]] |
| 09381848 | [BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.000004500000000],DOGE[3.000000000000000000],SHIB[2.000000000000000000],USD[0.896219163169264],USDT[2.078961470000000]] |
| 09381859 | [USD[0.000763755748620],USDT[0.000020604764984]] |
| 09381865 | [DOGE[1.000000000000000000],NFT [5595560295158675801][1],SHIB[2.000000000000000000],SOL[4.689263040000000000],USD[0.000013114004912]] |
| 09381871 | [DOGE[1.000000000000000000],ETHW[0.281822700000000000],SHIB[2.000000000000000000],USD[0.001784397259779]] |
| 09381875 | [USD[0.001193450000000]] |
| 09381876 | [BRZ[2.000000000000000000],DOGE[1.000000000000000000],NFT [4994138113723680023][1],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.002135894780906]] |
| 09381878 | [DOGE[0.000000050000000],ETH[0.000000059279078],USD[0.000150458889961]] |
| 09381880 | [BTC[0.044366750000000000],LTC[0.230000000000000000],USD[451.2213478348067265]] |
| 09381893 | [USD[10.423515100000000]] |
| 09381895 | [ETH[1.002027840000000000],ETHW[0.750254640000000000],USD[27.060011485613912B]] |
| 09381903 | [BTC[0.005375930000000000],MATIC[0.050034310000000000],USD[0.049266589999913717]] |
| 09381907 | [MATIC[0.004999700000000000],SHIB[1.000000000000000000],USD[0.004567361262090]] |
| 09381921 | [BTC[1.000000000000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.062220802104261G]] |
| 09381923 | [BTC[0.006513060000000000],USD[0.000212930412870]] |
| 09381931 | [USD[0.047653088855518B],USDT[0.000001159291289]] |
| 09381942 | [BTC[0.007220150000000000],ETH[0.172846290000000000],ETHW[0.150571530000000000],MATIC[11.639539130000000000],SHIB[2.000000000000000000],SOL[0.958133650000000000],USD[0.000008090661884]] |
| 09381946 | [ETH[0.004372200000000000],ETHW[0.004372200000000000],USD[0.000000093512475]] |
| 09381950 | [BTC[0.003358330000000000],ETH[0.069034720000000000],ETHW[0.068177090000000000],LINK[2.511739880000000000],SHIB[1.000000000000000000],SOL[0.466360730000000000],USD[47.9085151479553872]] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09381951 | USD[0.0000000052542802] |
| 09381966 | ETHW[0.278940370000000],MATIC[0.0011505000000000],SHIB[9.000000000000000],USD[0.0061598076973307] |
| 09381978 | USD[0.0561385200000000] |
| 09381988 | USD[32.0100000000000000] |
| 09381989 | AAVE[0.2497500000000000],USD[0.5000000000000000] |
| 09381995 | USD[0.5948380000000000] |
| 09382001 | BTC[0.0007304000000000],SHIB[1.0000000000000000],USD[0.0003284706266915] |
| 09382007 | USD[300.0000000000000000] |
| 09382008 | NFT [2905552439374602802][1],NFT [4367005545895628543][1],USDT[0.0000767200000000] |
| 09382018 | MATIC[13.111678940000000],SHIB[1.0000000000000000],USD[1.1981066162394416] |
| 09382025 | BTC[0.0004111300000000],DOGE[16.558104440000000],ETH[0.0072513100000000],ETHW[0.0072513100000000],SHIB[3.0000000000000000],USD[0.0003271534495382] |
| 09382033 | SHIB[5107017.342333390000000],USD[0.0000000000001678] |
| 09382036 | USDT[0.0000000049957380] |
| 09382037 | BTC[0.0085629400000000] |
| 09382040 | USD[1.3552779614657377] |
| 09382043 | BRZ[1.0000000000000000],USD[2990.1814942285116109] |
| 09382045 | USD[0.0000000000000000],BTC[0.0217878550000000],DOGE[1.0000000000000000],ETH[0.3288195200000000],ETHW[0.3286575200000000],USD[1033.0950380061575998] |
| 09382049 | ALGO[2.181318850000000],BCH[0.0105596800000000],GRT[5.1460712300000000],MATIC[2.849225100000000],USD[4.0000012384810775] |
| 09382051 | ETH[0.0025150000000000],ETHW[0.0025150000000000],SOL[0.0264908900000000],USD[0.0000002002180877] |
| 09382059 | BTC[0.0008000000000000],ETH[0.0069930000000000],ETHW[0.0069930000000000],USD[1.8668496000000000] |
| 09382063 | USD[0.0000001083170018],USDT[2.0742689700000000] |
| 09382065 | SHIB[1.0000000000000000],USD[0.0000000781490090],USDT[19.9000799000000000] |
| 09382067 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0597590195664375] |
| 09382075 | USD[0.0008769520000000] |
| 09382076 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000043976899968] |
| 09382077 | USD[0.0001978089374292],USDT[0.0000000076242446] |
| 09382082 | USD[0.0000000032210552],USDT[0.0022568700000000] |
| 09382087 | ETH[0.0007556800000000],ETHW[0.0007487200000000],USD[0.0000015503186086],USDT[3.1114033500000000] |
| 09382109 | USD[1.6732194500000000] |
| 09382112 | DOGE[404.967602590000000],USD[100.0000000000000000] |
| 09382128 | USD[0.5414817100000000] |
| 09382130 | DOGE[293.914431505470000],SHIB[2139354.381794870088000],USD[0.0035007797117448] |
| 09382140 | TRX[1.0000000000000000],USD[0.0000000051678618],USDT[0.0000000085109149] |
| 09382145 | MATIC[4.006339000000000],USD[37.7145477110670140] |
| 09382166 | USD[75.0000000082297280],USDT[4.8726124200000000] |
| 09382171 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[39.4674857978391809] |
| 09382180 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],SOL[2.596771580000000],USD[0.0000000697705672] |
| 09382184 | ETH[0.0000000100000000],ETHW[0.0000001000000000],USDT[0.0000000029213111] |
| 09382187 | BTC[0.0023342400000000],USD[25.0004501984338265] |
| 09382188 | USD[0.0000695270316836] |
| 09382196 | BTC[0.0193698200000000],USD[0.0000000139534730],USDT[0.0002816213141392] |
| 09382200 | ETHW[1.050892000000000],USD[9264.763058400348248],USDT[0.0001199153140284] |
| 09382202 | SHIB[1.0000000000000000],USD[0.0066448766339442] |
| 09382205 | USD[1.0000000000000000] |
| 09382207 | NFT [4794681449709353361][1],USD[1.0000000000000000] |
| 09382211 | BRZ[2.0000000000000000],BTC[0.0114969600000000],DOGE[3.0000000000000000],ETH[0.6667184100000000],SHIB[28.0000000000000000],TRX[4.0000000000000000],USD[100.6911578954726006] |
| 09382214 | MATIC[1.0000000000000000],USD[0.3343506000000000] |
| 09382215 | USD[0.3104373087029560],USDT[0.0000000066505901] |
| 09382217 | BTC[0.0264713700000000],DOGE[1.0000000000000000],ETH[0.2396798300000000],ETHW[0.1060696600000000],MATIC[146.025977560000000],SHIB[17876.656868410000000],TRX[1.0000000000000000],USD[0.0004500572628300] |
| 09382236 | BTC[0.0055098600000000],DOGE[1.0000000000000000],ETH[0.0732353900000000],ETHW[0.0732353900000000],LTC[2.036251370000000],NFT [3695751629243987003][1],SHIB[989120.834817010000000],TRX[2412.771669040000000],USD[0.0000804807098784] |
| 09382239 | USD[0.0002495469530902] |
| 09382250 | USD[9.4526711805831226],USDT[0.0000001127810058] |
| 09382251 | AAVE[0.0000000026746901],ALGO[0.0000000126375582],BAT[8.413990760000000],GRT[0.0000000193600000],KSHIB[0.0000000106763271],LINK[0.0000000050310140],MATIC[0.0000000064167306],MKR[0.0000000823529242],SHIB[5.697872110000000],SUSHI[0.0000000065667995],TRX[0.0000000087391334],UNI[0.0000000090691579],USD[0.0000000054835663],USDT[0.0000000101611004],YFI[0.0000000000179488] |
| 09382256 | ETH[0.0004370000000000],DOGE[0.9080000000000000],ETHW[0.0009820000000000],SOL[0.0060000000000000],USD[0.3542006920000000] |
| 09382259 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0012229968940000] |
| 09382261 | TRX[0.0001890000000000],USDT[1873.0000000000000000] |
| 09382262 | USD[0.0013177500000000] |
| 09382279 | BTC[0.0000000029974855],SHIB[2.0000000000000000],USD[0.0001964873147984] |
| 09382282 | NFT [3919477643210128321][1],NFT [3932178459111429751][1],NFT [4550349070114852821][1],NFT [5350685194290230191][1],NFT [5518989300721132771][1],SOL[0.0200000000000000] |
| 09382290 | USD[50.0100000000000000] |
| 09382291 | BTC[0.0001412200000000],USD[0.0001005503067844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09382303 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000143149709],USDT[0.0000000047819776] |
| 09382311 | SOL[0.0001296800000000] |
| 09382314 | USD[10.0000000000000000] |
| 09382319 | CUSDT[93.6203538400000000],USD[6.2539951176251226],USDT[2.0744574100000000] |
| 09382322 | BTC[0.0028580000000000],SHIB[1.0000000000000000],USD[0.0002933575015808] |
| 09382324 | BTC[0.0000000003482385],SHIB[1.0000000000000000],USD[0.0000000102035194] |
| 09382328 | BTC[0.0246953400000000],ETH[0.3830653384598222],USD[2127.1368710201994350] |
| 09382340 | USD[0.0000000035071834],USDT[1994.9024484400000000] |
| 09382343 | BTC[0.0270748400000000],ETH[0.1060720200000000],ETHW[0.1049936100000000],USD[1158.9415485500000000] |
| 09382344 | USD[0.0000000083734780],USDT[0.7123805555607184] |
| 09382355 | SHIB[1.0000000000000000],USD[0.0089219700622415] |
| 09382376 | AVAX[474.5811710500000000],BAT[1.0000000000000000],DAI[0.0465230400000000],DOGE[2.0000000000000000],ETH[0.0031970900000000],ETHW[470.2715478000000000],LINK[0.8987913300000000],USD[3.1612646184897086] |
| 09382387 | ALGO[0.0000000015214926],CUSDT[0.0000000014504220],DOGE[0.0000000057715872],GRT[0.0000000059563248],KSHIB[0.0000000085060000],NEAR[0.0000000013132200],SHIB[0.0000000009645204],SOL[0.0000000009254333],SUSHI[0.0000000086480000],TRX[0.0000000059887503],UNI[0.0000000043721701],USD[0.0049541511531850 5],USDT[0.0000000103802146] |
| 09382391 | DOGE[1107.1849174800000000],SHIB[8152706.2584117100000000],TRX[1.0000000000000000],USD[0.0000000070631010],USDT[0.0000004932985176] |
| 09382397 | ALGO[0.1063529700000000],BAT[2.0000000000000000],BRZ[5.0000000000000000],BTC[0.0000000090000000],DOGE[14.0597895400000000],ETH[0.0000448025902044],ETHW[1.1615263600000000],SHIB[25.0000000000000000],SOL[0.0006257000000000],TRX[15.0025570100000000],USD[0.0000097561682377],USDT[2.0506775518228320] |
| 09382400 | AVAX[0.0352888700000000],BTC[0.0006835600000000],DOGE[2.0000000000000000],ETH[0.0949395800000000],ETHW[0.0949395800000000],LINK[0.0354459000000000],LTC[0.0090000000000000],MATIC[0.5528131700000000],SOL[0.0040582400000000],TRX[2.0000000000000000],USD[349.8300664082306662],USDT[1.0254319700000000] |
| 09382403 | USD[3.0000000000000000] |
| 09382404 | BTC[0.0000497400000000],USD[29.0000482500669834] |
| 09382408 | BTC[0.0044717000000000] |
| 09382421 | BTC[0.0033098961896320],KSHIB[343.8325044500000000],LINK[1.9712861300000000],SHIB[1.0000000000000000],TRX[293.1029494870054024],USD[0.0025700480747332] |
| 09382422 | USDT[0.0000000144140000] |
| 09382423 | USD[0.0000000011588644] |
| 09382432 | BAT[2.0000000000000000],BRZ[4.0000000000000000],DOGE[3.0000000000000000],SHIB[9.0000000000000000],TRX[3.0000000000000000],USD[0.0334398099083683],USDT[0.0000000631890852] |
| 09382451 | SHIB[159878395.4333623100000000],USD[70.6854880000001292] |
| 09382454 | USD[2075.2056429300000000] |
| 09382459 | SHIB[8368300.4994892700000000],TRX[0.0023310000000000],USD[0.0000000892391123],USDT[0.0000000096898123] |
| 09382460 | ETH[0.0080808400000000],ETHW[0.0079850800000000],SHIB[3.0000000000000000],SOL[0.4054145900000000],USD[0.0000446305242860] |
| 09382462 | AAVE[0.0000000051200000],AVAX[0.0000000093818500],MATIC[0.0000000043360820],SOL[0.0000000094896000],TRX[0.0000001081604429],USDT[0.0000000084168682] |
| 09382463 | ALGO[0.0000000045306917],DOGE[0.0000000074939567],SHIB[1658081.2190806832119764],USD[0.0002911652711013],USDT[0.0000000001274390] |
| 09382468 | USDT[0.0000000093618384] |
| 09382477 | BTC[0.0000333100000000],DOGE[1.0054018600000000],ETH[0.0001443000000000],ETHW[0.0001443000000000],TRX[13.3317050900000000],USD[0.0160803327971296] |
| 09382482 | USD[0.1137511807650055] |
| 09382489 | BTC[0.0014123900000000],ETH[0.0349937500000000],ETHW[0.0345559900000000],NFT[323137092796831823][1],NFT[523727135746917565][1],SHIB[9537479.0331903500000000],TRX[2.0000000000000000],USD[0.2605621505729419] |
| 09382493 | LTC[0.1073448400000000],TRX[81.3758811000000000],UNI[0.4126593900000000],USD[0.4155152914014041] |
| 09382506 | BTC[0.0000000097597670],ETH[0.0000000003724000],SOL[0.0019543970045032],USD[0.0000114142388512] |
| 09382520 | BTC[0.0127469800000000],SHIB[2.0000000000000000],USD[0.0001862078033728] |
| 09382525 | BTC[0.0000000076051770],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0214769248709389],USDT[0.0000000040515709] |
| 09382533 | MATIC[56.3381107700000000],SHIB[1.0000000000000000],USD[0.0000000037940912] |
| 09382537 | ETHW[0.3640000000000000],USD[2.4895532000000000] |
| 09382547 | BRZ[196.0168082000000000],CUSDT[1403.9157437700000000],TRX[419.6760754800000000],USD[54.3222902156895107],USDT[0.9766376250985478] |
| 09382551 | USDT[1.0000000000000000] |
| 09382552 | USD[10.8941922706868416],USDT[0.0000004154270231] |
| 09382557 | USD[0.0366673900000000] |
| 09382559 | USD[4.6524500000000000] |
| 09382567 | BRZ[1.0000000000000000],DOGE[5.0000000000000000],ETHW[0.0931266200000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0078630253806560],USDT[0.0000000046722495] |
| 09382568 | SHIB[511311.0136128000000000],USD[0.0000000000000288] |
| 09382584 | DOGE[1.0000000000000000],USD[28.1841463542522408],USDT[0.0000000000000580] |
| 09382588 | BTC[0.0016830100000000],DOGE[2.0000000000000000],ETH[0.0072085600000000],ETHW[0.0072085600000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[4.9537806733622394] |
| 09382589 | USDT[9.9700000000000000] |
| 09382590 | USD[0.0008960978788733] |
| 09382594 | USD[0.0011697378945766] |
| 09382595 | SHIB[8.0000000000000000],USD[0.0035907280076854] |
| 09382603 | SHIB[4.0000000000000000],USD[2.0060138670340761] |
| 09382613 | NFT[440680853288064728][1],TRX[1.0000000000000000],USD[0.0000000346716992] |
| 09382615 | SHIB[826.0241254500000000],USD[0.0000000019473491],USDT[0.0000000122539984] |
| 09382623 | BTC[0.1764623600000000],USD[3.7592400000000000] |
| 09382625 | USD[10.0000000000000000] |
| 09382643 | USD[0.0000000075234420],USDT[0.0000000066634670] |
| 09382654 | USD[0.0000000047431868] |
| 09382668 | SHIB[1.0000000000000000],USD[39.3139810459136000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09382669 | NFT (35066580125606340 9)[1],NFT (46544064077518865 9)[1],TRX[0.0000670000000000 0],USD[0.0438939800000000 0],USDT[0.000000089302226] |
| 09382671 | USD[0.8585815336000000 0] |
| 09382675 | AVAX[0.0933500000000000 0],DA[0.0050000000000000 0],USD[0.0035077808000000 0],USDT[0.0000000055000000] |
| 09382689 | BAT[0.0000000044696008],BTC[0.0000000052287720],CUSDT[0.0000000041140504],DOGE[0.0000000062748411],ETH[0.0000000065079828],LTC[0.0000000072792039],PAXG[0.0000000016310500],SHIB[0.0000000064738842],SUSHI[0.0000000093990884],TRX[0.0000009977596012],USD[0.0000005576441706],YFI[0.0000000090179393] |
| 09382694 | LINK[11.0000000000000000],USD[0.1021030000000000] |
| 09382722 | USD[8.0000000000000000] |
| 09382727 | SHIB[1.0000000000000000] |
| 09382731 | DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000600000000000],USD[0.2165011651160743],USDT[1.0000000070653530] |
| 09382748 | BTC[0.0008991000000000],TRX[8.2460000000000000],USD[1.6767770475000000] |
| 09382750 | ETH[1.2304821200000000],ETHW[1.2304821200000000],SHIB[1.0000000000000000],USD[274.2995659776951488] |
| 09382751 | GRT[1.0000000000000000],USD[0.0100008127316800] |
| 09382753 | NFT (34654636423736065 6)[1],NFT (55547695393482313 3)[1],SOL[0.0000000058581850],USD[0.0419522925977454] |
| 09382761 | USD[0.0000002742694827] |
| 09382765 | CAD[0.0001428833604 36],ETH[0.0079397100000000],ETHW[0.0078439500000000],NFT (39552244143153542 5)[1],SHIB[7.0000000000000000],SOL[0.2028871000000000],TRX[1.0000000000000000],USD[0.0001303548346303] |
| 09382766 | ETHW[0.5107558200000000],TRX[2.0000000000000000],USD[0.0070564334577454] |
| 09382768 | DOGE[0.2677095600000000],TRX[0.9130000000000000],USDT[0.0000000020000000] |
| 09382776 | NFT (31758663978658760 5)[1],NFT (32737377670437577 3)[1],NFT (36636605782505340 9)[1],NFT (37516921664666407 6)[1],NFT (40549962645442746 9)[1],NFT (40606307974440695 6)[1],NFT (42845762692233432 1)[1],NFT (43553391561550129 6)[1],NFT (44371982091865216 3)[1],NFT (47141965030568343 6)[1],NFT (47620036093497535 1)[1],NFT (49420272563528544 0)[1],NFT (49475490105829717 8)[1],NFT (49832352912191104 5)[1],NFT (52165200215970544 2)[1],NFT (52458631442034024 8)[1],NFT (53475503007726935 )[1],NFT (54124174076909263 1)[1],NFT (54846201160313362 5)[1],NFT (55667115311675069 7)[1],SHIB[1.0000000000000000],USD[0.0000082599137301] |
| 09382786 | USD[50.0100000000000000] |
| 09382787 | BTC[0.0003480000000000],USD[0.0001282260000000],USDT[0.0082464000000000] |
| 09382790 | BTC[0.0027596300000000],ETH[0.5600757300000000],ETHW[0.5600757300000000],NFT (56890884339168415 7)[1],SOL[3.0681238400000000],USD[0.0504147054200994],USDT[0.0002575147022935] |
| 09382793 | ALGO[0.7553230000000000],DOGE[7.6835401800000000],USD[2.0072655002496988] |
| 09382796 | USD[10.4812827248977089] |
| 09382804 | NFT (50898130335307014 3)[1],USD[26.0207399000000000] |
| 09382812 | AAVE[0.0392698300000000],NFT (35014282115618785 6)[1],SHIB[0.0497903500000000],USD[0.0000000087863240],USDT[0.0000000008771396] |
| 09382815 | USD[0.0000003663760542] |
| 09382816 | SOL[1.2743914100000000],USD[207.0919866268608745] |
| 09382819 | DOGE[1.0007712800000000],ETH[0.0330898300000000],SHIB[796775.1556043400000000],SUSHI[4.5324404200000000],TRX[1.0000000000000000],USD[0.0000030262856205] |
| 09382822 | BTC[0.0001689000000000],ETH[0.0000030000000000],ETHW[0.0000030000000000],PAXG[0.0000001000000000],USD[17.1911811237210130],USDT[0.0032979670011144] |
| 09382823 | USD[0.0000000729251110] |
| 09382825 | SHIB[1.0000000000000000],USD[0.0008030228825377] |
| 09382826 | BTC[0.0000000064769788],LTC[0.0000000657541660],USD[0.0017711134282930],USDT[0.0000000118993629] |
| 09382828 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0100007662783861] |
| 09382832 | ETH[0.0038957000000000],ETHW[0.0038957000000000],USD[0.0000104733933246] |
| 09382835 | SOL[0.0000006200000000],TRX[1.0000000000000000],USD[0.0000002529449352] |
| 09382839 | DOGE[2.0000000000000000],NFT (53785620695408787 4)[1],SHIB[8.0000000000000000],USD[0.0040838096084205],USDT[0.0000000040051838] |
| 09382842 | USD[10.4180244000000000] |
| 09382845 | NFT (31177051835693050 0)[1],SHIB[1.0000000000000000],SOL[0.0000000336766642],USD[10.2511371300000000] |
| 09382846 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0078938438159356] |
| 09382847 | ETH[0.0013329100000000],ETHW[0.0013192300000000],USD[0.0345176325888656],USDT[0.0000000043947958] |
| 09382855 | ALGO[221.2766821900000000],BTC[0.0034889500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0219784504309612] |
| 09382858 | USD[39.4234025674247929] |
| 09382862 | ALGO[6.7649348300000000],DOGE[27.3195134500000000],USD[0.0066248751583075] |
| 09382863 | ALGO[563.7774450400000000],ETH[0.0000000099490850],LINK[25.7688818000000000],USD[0.0001257206102167] |
| 09382866 | BAT[40.9401459700000000],DAI[20.7328139800000000],DOGE[83.9978525300000000],GRT[184.9825362000000000],KSHIB[833.9504566700000000],LINK[1.1092184700000000],NEAR[0.9884992500000000],SHIB[3066948.4583846300000000],SUSHI[10.2537005800000000],TRX[332.0781909900000000],USD[0.0116457763792558],USDT[20.7328138800000000] |
| 09382868 | BCH[0.0003565000000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],SOL[0.0003796000000000],TRX[1.0000000000000000],USD[980.5105859984532312] |
| 09382891 | ETH[0.7520858200000000],ETHW[0.7517698000000000],USD[0.0000277168012845] |
| 09382895 | AVAX[0.0313986398221008],BTC[0.0029459200000000],SHIB[84738.2871287100000000],USD[0.0002722828013216] |
| 09382900 | BRZ[26.0020171000000000],BTC[0.0018345840000000],ETH[0.0080458400000000],ETHW[0.0079500800000000],SHIB[1.0000000000000000],USD[0.0001512640345225] |
| 09382902 | BTC[0.0000327692226608],USD[0.0025697899113590] |
| 09382909 | BTC[0.0000546000000000],USD[18.0000322575437824] |
| 09382925 | USD[83.8501235500000000],USDT[0.0000000070513469] |
| 09382955 | BAT[1.0000000000000000],BRZ[4.0000000000000000],GRT[1.0000000000000000],SHIB[11.0000000000000000],SOL[8.4930603200000000],TRX[1.0000000000000000],USD[2000.6246513988288044] |
| 09382961 | USDT[0.7731070000000000] |
| 09382970 | USD[0.0003664292153582] |
| 09382978 | DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001205333579256] |
| 09382994 | SHIB[1.0000000000000000],SOL[1.0277607100000000],USD[0.0000002930120965] |
| 09382997 | USD[2.0000000000000000] |
| 09383002 | ETH[0.0007531800000000],ETHW[0.7947531800000000],NEAR[70.4000000000000000],USD[1436.4584679664937467] |
| 09383014 | BCH[0.0000000068530803],CUSDT[0.0030680506444996],USD[0.0013336710029536],USDT[0.0000000067067703] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09383026 | USD[50.0000000000000000] |
| 09383034 | MATIC[249.8380000000000000],SOL[3.0572460000000000],USD[13.3845161080000000],YFI[0.0180000000000000] |
| 09383037 | DOGE[899.0000000000000000],SHIB[510000.0000000000000000],SOL[1.3100000000000000],USD[0.0696542253000000],USDT[0.0000000068868392] |
| 09383047 | AVAX[0.9364307500000000],DOGE[225.3628313100000000],ETH[0.0187904400000000],ETHW[10.1170260100000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.0000000119774375] |
| 09383059 | AVAX[0.0970000000000000],USD[0.0013333600000000],USDT[0.0000000039538216] |
| 09383065 | USD[0.0000000146430802],USDT[0.0000000001742976] |
| 09383104 | ETH[0.5610237300000000],ETHW[0.5610237300000000],USDT[0.0000095552318106] |
| 09383107 | USD[0.0042530226597756] |
| 09383109 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000003850819847] |
| 09383113 | BTC[0.0077005700000000],DOGE[1.0000000000000000],EUR[0.0018451700000000],SHIB[12.0000000000000000],USD[0.0010546272477118] |
| 09383123 | NFT[357286254846494437][1],USD[5.2094260600000000] |
| 09383126 | TRX[0.0113430000000000],USD[2637.8854034360000000],USDT[40.5700000000000000] |
| 09383128 | DOGE[3399.0000000000000000],USD[0.0030319924000000] |
| 09383138 | BTC[0.0003195000000000],USD[0.0062548000000000] |
| 09383140 | ETH[0.0272684000000000],ETHW[0.0269264000000000],LINK[3.8668523900000000],MATIC[3.8585394500000000],SHIB[3.0000000000000000],USD[0.0000337790520116] |
| 09383141 | DOGE[1.0000000000000000],SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[0.0014925223544376] |
| 09383144 | CUSDT[325.7248118500000000],DOGE[0.9271116100000000],TRX[0.4369860400000000],USD[0.0000000006787315],USDT[0.0000637525260026] |
| 09383145 | SOL[0.0783200000000000] |
| 09383165 | SHIB[2.0000000000000000],USD[0.0057577854245481] |
| 09383166 | USDT[0.6558000000000000] |
| 09383171 | USD[50.0100000000000000] |
| 09383214 | DOGE[124.5995015200000000],SHIB[2.0000000000000000],USD[0.0759169648833898] |
| 09383216 | BTC[0.0000000089053648],NFT[322103185312222913][1],SOL[0.0000000068400000],USD[10.7360164588685022],USDT[0.0000000085109149] |
| 09383273 | CUSDT[89.7366409000000000],ETH[0.0007275700000000],ETHW[0.0007275700000000],KSHIB[98.4138153300000000],UNI[0.1350343000000000],USD[11.0000008769161066],USDT[1.9902069800000000] |
| 09383276 | NFT[495600804322003544][1],USD[0.0099102539095964] |
| 09383284 | BTC[0.0259921000000000],ETH[0.0181248200000000],ETHW[0.0181248200000000],SHIB[2.0000000000000000],USD[0.0001533980472408] |
| 09383295 | AVAX[2.7000000000000000],NFT[387282687950461886][1],USD[2.0952814000000000] |
| 09383310 | ETH[0.0056386700000000],ETHW[0.0056386700000000],USD[2.7265430264670584],USDT[1.8300000000000000] |
| 09383317 | AUD[0.0000000009897024],BTC[0.0019326200000000],USD[0.0017552435597577] |
| 09383328 | NFT[347268391212565557][1],NFT[556054900070997743][1],SOL[0.1210278800000000],USD[0.0000005035548292] |
| 09383330 | SHIB[2.0000000000000000],USD[0.0083613520918890] |
| 09383344 | DOGE[0.0000625000000000],NEAR[0.9568470500000000],SHIB[514447.2296144500000000],USD[0.0014578704537327] |
| 09383349 | BRZ[1.0000000000000000],BTC[0.0000000015552000],SHIB[8.0000000000000000],TRX[0.0000060000000000],USD[0.0001575140118615] |
| 09383356 | USD[0.1702558078047200] |
| 09383369 | USD[0.0009409962874546],USDT[0.0000000106346983] |
| 09383378 | BTC[0.0002764800000000],SHIB[1.0000000000000000],USD[0.0000347210164636] |
| 09383383 | NFT[356865605831851949][1],NFT[375850963812230823][1],USD[2.0000000000000000] |
| 09383386 | BTC[0.0013948200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005346476546584] |
| 09383387 | USDT[0.0000122423473780] |
| 09383395 | SOL[1.9788661700000000],USD[40.4713297686038123] |
| 09383399 | BTC[0.0000000020000000],ETH[0.0067717200000000],ETHW[0.0066896400000000],SHIB[5.0000000000000000],USD[2.4956255502983209] |
| 09383406 | BTC[0.0006212000000000] |
| 09383415 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 09383416 | ALGO[7.0000000000000000],TRX[6.4750000000000000],USD[14.4738416582933976],USDT[3.1731938858530300] |
| 09383419 | NFT[292562501026379620][1],SOL[0.0166694900000000] |
| 09383426 | NFT[319851829306047840][1],NFT[406401730862837920][1],NFT[459168241400826952][1],NFT[566777816317623479][1],SOL[0.0188985900000000] |
| 09383431 | BTC[0.0141000000000000],USD[3.1262342000000000] |
| 09383435 | NFT[547336164764313501][1],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0093817873868964] |
| 09383445 | AUD[0.0000249173649472],BRZ[1.0000000000000000],ETH[0.0873399000000000],ETHW[0.0873399000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[100.0001133033421207] |
| 09383450 | ETH[0.0000001138374280],ETHW[0.0000001138374280],LTC[0.0000001474564920],SOL[0.0000000086977822],TRX[2.1577717334534834],USD[0.0000073417472394],WBTC[0.0000000020320656] |
| 09383452 | NFT[303105622521615513][1],NFT[559415429040895885][1],SOL[0.0100000000000000] |
| 09383470 | AUD[1.4990023315027945],EUR[3.4455394200000000],USD[0.2500347426303803],USDT[0.0000000148115957] |
| 09383482 | BTC[0.0286505900000000],TRX[1.0000000000000000],USD[0.0003637736894291] |
| 09383486 | BTC[0.0000000050000000],USD[0.0012572100000000] |
| 09383490 | DOGE[3188.4609168100000000],ETH[0.1330805300000000],ETHW[0.1320105800000000],USD[53.4634180462220401] |
| 09383491 | NFT[382496288427561925][1],USD[0.0000000076000000] |
| 09383497 | BTC[0.0006437100000000],ETH[0.0043325300000000],ETHW[0.0042778100000000],USD[0.0068908098070058] |
| 09383504 | ETH[0.0000000051165500],SOL[0.0000000037238143],USDT[0.0000002322305642] |
| 09383510 | DOGE[153.9713562400000000],ETH[0.0364876000000000],ETHW[0.0364876000000000],SHIB[734575.9471106700000000],USD[5.0100122789685746] |
| 09383522 | BTC[0.0007997900000000],SHIB[1.0000000000000000],USD[21.0102886228865357] |
| 09383527 | DOGE[78.1628295800000000],USD[0.0000000010524810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09383532 | NFT (433257987017440412){1},SOL[0.010000000000000000] |
| 09383534 | ALGO[0.000000008556962],LINK[0.000000030537207],USD[0.0096739707947698] |
| 09383548 | BRZ[1.0000000000000000],LTC[0.000000010000000],USDT[0.0000000018269220] |
| 09383550 | SHIB[1.0000000000000000],USD[0.0000000011183320] |
| 09383579 | ETH[0.0000000100000000],ETHW[0.0000000100000000] |
| 09383598 | USDT[0.0000000048228380] |
| 09383601 | USD[0.0000177090620652] |
| 09383604 | AUD[0.0000000023281176],BCH[0.0128943872648824],SHIB[1.0000000000000000],USD[0.000018899821045],USDT[0.000000103655812] |
| 09383609 | USD[25.8301786378668980] |
| 09383621 | BTC[0.0000162600000000],USD[0.0000000042833568] |
| 09383627 | USD[88.3343837600000000],USDT[0.0000000049901808] |
| 09383628 | AUD[0.0000765991334548],BTC[0.0006801394787699],NFT (454257072384183444){1},SHIB[1.0000000000000000],SOL[0.0000000094543825],USD[4.5661318626637177] |
| 09383636 | BAT[2.0000000000000000],BRZ[9.1681879700000000],DOGE[20.0630865100000000],GRT[3.0000000000000000],SHIB[30.0000000000000000],TRX[21.1839528200000000],USD[37402.7651118368579880],USDT[1.0058086400000000] |
| 09383640 | SOL[0.0299800000000000] |
| 09383647 | BTC[0.0157857237500048],DOGE[182.7456126800000000],ETH[0.1119735100000000],ETHW[0.1108624500000000],MATIC[5.0239705600000000],NFT (327850296975693071){1},NFT (396981627091401829){1},NFT (428313947953361426){1},NFT (433251093997004474){1},NFT (523943639569244841){1},SHIB[16.0000000000000000],SOL[0.3102648800000000],TRX[4.0000000000000000],USD[0.0497500878409311] |
| 09383649 | USD[100.0000000000000000] |
| 09383653 | USD[0.0007970637382635] |
| 09383658 | SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[3.8358913247100942] |
| 09383668 | BRZ[1.0000000000000000],BTC[0.0008399000000000],DOGE[10.0000000000000000],GRT[1.0000000000000000],SHIB[17.0000000000000000],TRX[7.0000000000000000],USD[0.0019654390791118],USDT[1.0000000039959008] |
| 09383671 | DOGE[2880.4617319100000000],SHIB[3.0000000000000000],USD[0.0000000021993356] |
| 09383679 | AAVE[0.1913808400000000],BTC[0.0028307600000000],ETH[0.0474418400000000],ETHW[0.0251872600000000],MATIC[32.9018850200000000],SHIB[702851.7597109100000000],SOL[0.1273043300000000],SUSHI[3.7271709400000000],TRX[3.0000000000000000],USD[0.0002121034934407] |
| 09383681 | USD[1.0000000000000000],ETH[0.0205577100000000],ETHW[0.0202977900000000],SHIB[1.0000000000000000],SOL[0.5614585100000000],TRX[119.7746574700000000],USD[99.6508528203957242] |
| 09383688 | BRZ[1.0000000000000000],DOGE[82.8374286300000000],SHIB[6.0000000000000000],SOL[10.4251365200000000],TRX[1.0000000000000000],USD[32.3431904667591254] |
| 09383697 | NFT (455890576561231075){1},NFT (493406863105958850){1},USD[1.4117657382871040] |
| 09383700 | SHIB[3.0000000000000000],USD[0.0667937997483210] |
| 09383706 | BAT[15.4117921200000000],NFT (296767647605961967){1},NFT (410787630039669383){1},NFT (437181010732263941){1},SOL[0.5450725603194298] |
| 09383713 | MATIC[60.9285228600000000],NFT (529715277026565441){1},SHIB[2.0000000000000000],USD[0.000000128526105] |
| 09383723 | DOGE[1.2808143900000000],TRX[81857.1064000000000000],USD[0.0189409687536984] |
| 09383727 | ETH[0.0055000000000000],ETHW[0.0050000000000000] |
| 09383735 | BRZ[25.8301708900000000],DAI[5.1857380900000000],DOGE[174.1350242900000000],EUR[4.8627004400000000],NFT (376333136150909564){1},USD[3.4163863006392530],USDT[10.3713399200000000] |
| 09383736 | DOGE[0.0000001000000000],USD[6.7647081251522810] |
| 09383743 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0057726446780056],USDT[1.0000000000000000] |
| 09383744 | USD[0.0019483207391205] |
| 09383745 | DOGE[1.0000000000000000],USD[0.0000000066938900] |
| 09383750 | USD[52.1118661100000000] |
| 09383759 | USDT[7.5000000000000000] |
| 09383762 | TRX[0.0000350000000000],USDT[8.0014200000000000] |
| 09383767 | BTC[0.0009469800000000],SHIB[1.0000000000000000],USD[0.0001444581815744] |
| 09383770 | BTC[2.0000000000000000],SOL[1.2221143900000000],USD[3.1299959263291662] |
| 09383772 | TRX[118.1350817900000000],USD[0.0000000004697406] |
| 09383773 | BTC[0.0000687100000000],LTC[0.0624926000000000] |
| 09383778 | ETH[0.0000001000000000],ETHW[0.0000001000000000],NFT (291597530598220680){1} |
| 09383784 | BTC[0.0100000000000000],NFT (314963654697978101){1},NFT (470079932877964847){1},NFT (482120487006523182){1},NFT (553674731663230699){1} |
| 09383793 | NFT (327979273195391414){1},NFT (381597763789458772){1},NFT (383895692458443140){1},NFT (549156424037033479){1},SOL[0.4350000000000000] |
| 09383801 | NFT (299406151060960928){1},NFT (304571155686081570){1},NFT (326849554440522066){1},NFT (356891348385733412){1},NFT (396700486737977396){1},NFT (403620716545798115){1},NFT (429463525120591153){1},NFT (432716622105826313){1},NFT (439401652860386304){1},NFT (464618789804683038){1},NFT (474537265698845133){1},NFT (508859529080940331){1},NFT (508682890851311072){1},NFT (530634773350431160){1},NFT (546009748731130635){1},USD[0.0056526226737401] |
| 09383802 | DOGE[302.0567175600000000],NFT (478845418247135780){1},NFT (536341356635262068){1},USD[0.0000000005742192] |
| 09383819 | ETH[0.0170000000000000],ETHW[0.0170000000000000],NFT (302772666206012867){1},USD[1.3236216000000000] |
| 09383823 | SHIB[1.0000000000000000],USD[0.0000000077878250],USDT[0.0000000069317102] |
| 09383832 | SHIB[1.0000000000000000],USD[0.0057626467868476],USDT[0.9518528579595882] |
| 09383834 | BTC[1.1200828500000000],ETH[44.3225979400000000],ETHW[44.3225979400000000],MATIC[3475.7090912800000000] |
| 09383839 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0086245883266093],USDT[0.0000000017509200] |
| 09383841 | USD[0.1977785700000000] |
| 09383848 | BTC[0.0000005000000000],ETH[0.2758736500000000],USD[0.0000000016841888] |
| 09383849 | SHIB[1.0000000000000000],USD[0.0000000045630618] |
| 09383850 | BTC[0.0010577200000000],DOGE[0.0018381300000000],SHIB[5.0000000000000000],USD[0.0000000067818025] |
| 09383854 | BRZ[1.0000000000000000],BTC[0.0043156000000000],DOGE[328.7532341600000000],LTC[0.0000032000000000],SHIB[12.0000000000000000],SOL[0.0000084400000000],TRX[1.0000000000000000],USD[0.6077802780615015] |
| 09383857 | USD[87.7313730000000000] |
| 09383869 | BTC[0.0028487900000000],DOGE[2926.4545835228531717],LTC[0.0000608000000000],SHIB[4.0000000000000000],USD[0.0000000041554011],USDT[0.0000000026664379] |
| 09383870 | DOGE[1.0000000000000000],LTC[1.0755118400000000],USD[0.0000000071437420] |
| 09383873 | NFT (296644503209014081){1},NFT (337970217873822821){1},NFT (366239870797892539){1},NFT (382840585053316151){1},NFT (477569062064283796){1},NFT (502566643610280062){1},NFT (568209109178242259){1},SOL[0.7700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09383875 | BTC[0.00000000817000000],USD[0.044711926074633332] |
| 09383877 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[0.0072469735463320],USDT[4.9490449700000000] |
| 09383884 | USD[0.0002652009749200] |
| 09383891 | USD[0.0109703860000000],USDT[0.0000000039488438] |
| 09383898 | USD[250.0000000000000000] |
| 09383906 | BTC[0.0026973000000000],USD[2.9539000000000000] |
| 09383911 | USD[33.0000000000000000] |
| 09383929 | ALGO[232.6596893500000000],BTC[0.0106966900000000],DOGE[1197.4227856000000000],ETH[0.0767335400000000],ETHW[0.0757819900000000],SHIB[2.0000000000000000],USD[0.0000887212920501] |
| 09383934 | BRZ[2.0000000000000000],SHIB[42.0000000000000000],USD[1.3308966671191427] |
| 09383958 | BTC[0.0023739600000000],DOGE[1.0000000000000000],ETH[0.0289030900000000],ETHW[0.0289030900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001490315553464] |
| 09383969 | USD[0.0000000142353037] |
| 09383974 | SHIB[15898252.1923688300000000],USD[0.0000000000001779] |
| 09383987 | AVAX[0.1820877600000000],BTC[0.0006582700000000],DOGE[82.7064757700000000],ETH[0.0244879800000000],ETHW[0.0241870200000000],NFT[516739769911063058][1],SHIB[520594.3510050000000000],SOL[0.1285000100000000],TRX[122.7676713700000000],USD[10.4236291441226193],USDT[20.7276574900000000] |
| 09383993 | ALGO[381.3153505500000000],BTC[0.0006464700000000],DOGE[1.0000000000000000],ETH[0.0089317700000000],ETHW[1.0614856600000000],MATIC[336.6458664100000000],NFT[432029411189249948][1],SHIB[79.0000000000000000],TRX[5.0000000000000000],USD[0.0192234146504046] |
| 09383998 | BAT[68.4268308500000000],DOGE[167.8183791400000000],KSHIB[1082.1447354600000000],SHIB[640349.8338726500000000],SOL[1.3332101500000000],USD[0.0000007324525222] |
| 09384004 | ETH[0.0001949000000000],ETHW[0.0001949000000000],NFT[329103897071391276][1],NFT[356272958761698685][1],NFT[388483660306106538][1],NFT[570236966274912604][1],USD[0.0000000033022293],USDT[0.0000003722495786] |
| 09384007 | AVAX[1.2480203100000000],USD[0.0000031370711098] |
| 09384010 | DOGE[0.0009649700000000],DOGE[246.6765625300000000],SHIB[1075677.2763926900000000],USD[18.7938751550763102] |
| 09384011 | USD[0.1664319340220816] |
| 09384012 | DOGE[1.0000000000000000],SHIB[8.0000000000000000],USD[0.0006419869768513] |
| 09384020 | BRZ[3.0000000000000000],SHIB[11.0000000000000000],SOL[0.0000000012110700],TRX[3.0000000000000000],USD[0.0000000555669800],USDT[0.0010353969949597] |
| 09384021 | NFT[454326292762178460][1],NFT[557549792549200365][1],SOL[0.0080000000000000],USD[0.0000000050000000] |
| 09384023 | ETH[0.0380181000000000],ETHW[0.0380181000000000],USD[92.8224032649524040] |
| 09384026 | SHIB[1.0000000000000000],USD[0.0000000048700859],USDT[0.0000000143275774] |
| 09384027 | BTC[2.7021404200000000],ETH[11.0038790000000000],ETHW[11.0038790000000000],USD[3421.9655596000000000] |
| 09384031 | GRT[172.7862740700000000],SHIB[2.0000000000000000],USD[20.9557545536329804] |
| 09384033 | ALGO[0.0000000035500000],ETHW[0.0206185100000000],SHIB[8.0000000000000000],SOL[0.0001743400000000],TRX[1.0000000000000000],USD[0.0000000065085104] |
| 09384036 | NFT[573291479413638502][1],USD[44.0100000000000000] |
| 09384042 | SHIB[1.0000000000000000],SOL[0.2411849800000000],USD[0.0000000633248144] |
| 09384047 | NFT[432805464566954630][1],NFT[492018366045620005][1],NFT[535356519956147226][1],SHIB[1.0000000000000000],SOL[0.9877992200000000],USD[0.0100000030436264] |
| 09384052 | USD[0.0034937960683482] |
| 09384056 | BRZ[31.0266622470247796],ETH[0.0086168000000000],ETHW[0.0116245000000000],MATIC[33.3484852500000000],MXN[0.0000000071032792],NFT[379729470676791133][1],SHIB[1.0000000000000000],USD[26.5562275897359565] |
| 09384058 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.2814726640738892] |
| 09384066 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0058908312594856] |
| 09384072 | ETH[0.0370571600000000],ETHW[0.0365947100000000],NFT[384290819087655805][1],NFT[457364864288080028][1],NFT[484876270155426462][1] |
| 09384082 | ALGO[32.0461480700000000],SHIB[1.0000000000000000],USD[0.0000000035457532] |
| 09384093 | BTC[0.0102335300000000],DOGE[1.0000000000000000],ETH[0.1712562900000000],ETHW[0.1709692500000000],SHIB[15.0000000000000000],TRX[3.0000000000000000],USD[0.0025625472970661] |
| 09384094 | SHIB[101462.8367618600000000],TRX[1.0000000000000000],USD[0.0000000000068484] |
| 09384100 | USD[400.0000000000000000] |
| 09384102 | SHIB[1.0000000000000000],USD[9.8475422950920000],USDT[10.3711505000000000] |
| 09384115 | NFT[316604810156524091][1],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0056013529981650] |
| 09384135 | BTC[0.0001762988450000],NFT[373530453943506727][1] |
| 09384149 | NFT[325039344692689282][1],NFT[363826939999437563][1],NFT[398391433990281939][1],NFT[422441409969508284][1],NFT[456806554478932358][1],NFT[458861209744405971][1],NFT[460327587454958942][1],NFT[472249785044393561][1],NFT[478420925585422844][1],NFT[550174766549568499][1],SOL[0.6938600237500000] |
| 09384161 | NFT[437738223413537159][1],NFT[572330256027158754][1],USD[2.0717197085241488] |
| 09384162 | BTC[0.0000000050000000],DOGE[2.0000000000000000],ETHW[2.8975375000000000],USD[0.0000000137777183],USDT[0.0000000040528371] |
| 09384163 | ETH[0.0000000076385566],USD[0.0000100254617508] |
| 09384177 | LINK[0.0779357100000000],USD[-0.3123859616249509] |
| 09384185 | NFT[397079823864801168][1],NFT[430220507322702204][1],USD[20.0000000000000000] |
| 09384186 | ETH[0.3060136300000000],ETHW[0.3060136300000000],USD[2.8265001584356645] |
| 09384189 | BTC[0.0012868200000000],SHIB[1.0000000000000000],USD[0.0000396325198006] |
| 09384196 | EUR[0.0023506131779817],LTC[0.0000000079802202],NFT[525876849862396788][1],SHIB[7.0000000000000000],SOL[0.0088000000000000],TRX[1.0000000000000000],USD[0.0003158755950104] |
| 09384210 | EUR[0.0000000058033525] |
| 09384214 | EUR[0.4882405900000000],ETHW[0.3662518900000000],USD[100.0000282465781876],USDT[3.0501893359573570] |
| 09384215 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],NFT[312485181746024947][1],NFT[316400960517762465][1],NFT[337186817278171499][1],NFT[350984657403886117][1],NFT[363352034147916452][1],NFT[382642468050210415][1],NFT[389315315628056492][1],NFT[390276887732153950][1],NFT[419276770545499843][1],NFT[440571350140362473][1],NFT[441425764972628526][1],NFT[474608504371800207][1],NFT[483010524132450598][1],NFT[483265228889861742][1],NFT[485214096747423592][1],NFT[497373915721447135][1],NFT[502799635954031113][1],NFT[508342439142576035][1],NFT[542307566979218729][1],NFT[566915251281994313][1],SHIB[1.0000000000000000],USD[33.7733750750784014] |
| 09384217 | NEAR[3.0561598700000000],NFT[304246133393085411][1],TRX[1.0000000000000000],USD[7.3096981729147984] |
| 09384220 | BRZ[1.0000000000000000],BTC[0.0002634600000000],SHIB[1.0000000000000000],USD[0.0000004669673161] |
| 09384232 | USD[0.0000000147277097],USDT[0.0000000046317392] |
| 09384234 | SHIB[1.0000000000000000],USD[0.7820195700000000],USDT[0.0000000069185310] |
| 09384237 | BTC[0.0577847000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0002151737153625] |
| 09384252 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09384254 | NFT [369376167354910261][1],USD[5.000000000000000] |
| 09384265 | LTC[0.145914110000000],NFT [326451991515629413][1],NFT [498934187451646240][1],USD[0.000000057299556] |
| 09384269 | BTC[0.231690940000000] |
| 09384270 | BRZ[1.000000000000000],DOGE[1.000000000000000],NFT [442832516172685419][1],NFT [470530830570779964][1],NFT [546370272001587109][1],SHIB[3.000000000000000],SOL[0.368714320000000],TRX[2.000000000000000],USD[0.000001401026181] |
| 09384293 | BAT[0.000000007155165],BTC[0.000045939660000],SOL[0.000000007217449],UNI[0.000000002906653],USD[0.000000009041059],USDT[0.000000111071602] |
| 09384294 | USD[0.000001460365481] |
| 09384312 | BRZ[5.000000000000000],SHIB[55.000000000000000],TRX[14.000000000000000],USD[0.000093346221375] |
| 09384327 | USD[0.000002295609408] |
| 09384347 | ETH[0.003848230000000],ETHW[0.003803230000000],USD[0.000010785140909] |
| 09384352 | BTC[0.000068270000000],USD[0.005492059144299] |
| 09384356 | DOGE[0.000000000888000000] |
| 09384371 | SOL[0.255200000000000] |
| 09384377 | USDT[0.000096551161980] |
| 09384387 | SOL[0.001000000000000] |
| 09384434 | BTC[0.013846530000000],ETHW[0.025295000000000],USD[0.999137791817045] |
| 09384453 | SOL[0.008483290000000],USD[1182.745244477004426] |
| 09384458 | USD[0.000000079314876] |
| 09384476 | ETH[0.000010000000000],ETHW[0.000010000000000],NFT [438093111466412467][1] |
| 09384477 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.001723850000000],USDT[0.000000075132490] |
| 09384478 | MATIC[16.111346420000000],USD[0.000000027606376] |
| 09384492 | SHIB[5039052.658100280000000] |
| 09384516 | SOL[0.004400000000000],USDT[0.000000025000000] |
| 09384532 | ETH[0.001880000000000],ETHW[0.001880000000000],NFT [292728752293791746][1] |
| 09384546 | NFT [347934286057038960][1],NFT [491178347087954609][1],USD[0.000000331836234] |
| 09384564 | ETH[0.037215030000000],ETHW[0.037215030000000],NFT [297694360512815896][1],NFT [519944798924548667][1],USD[20.000007062821416] |
| 09384572 | SOL[0.010000000000000] |
| 09384579 | ETH[0.263818200000000],ETHW[0.263818200000000],USD[125.374809320000000] |
| 09384580 | ETH[0.050000000000000],ETHW[0.050000000000000],NFT [514649918336947858][1] |
| 09384581 | USDT[0.000000000470120] |
| 09384585 | ETH[0.010000000000000],ETHW[0.010000000000000],NFT [426016516831716002][1] |
| 09384591 | NFT [545071681181661881][1],SOL[0.060000000000000] |
| 09384604 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],USD[0.001735892457014] |
| 09384606 | DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[0.000012000000000],USD[0.000000168715426],USDT[0.000000435567292] |
| 09384635 | LTC[0.001000000000000] |
| 09384662 | USDT[0.000000188764801] |
| 09384665 | USDT[0.004148544947491] |
| 09384678 | SOL[0.001000000000000] |
| 09384697 | BTC[0.000480320000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0076316953590315] |
| 09384703 | SOL[0.025520000000000] |
| 09384745 | SOL[0.017600000000000] |
| 09384750 | SOL[0.000000050200000] |
| 09384751 | SOL[0.100000000000000] |
| 09384776 | USD[39.663653270000000] |
| 09384787 | MATIC[0.000000098400000] |
| 09384796 | USD[25.124050490000000] |
| 09384799 | DOGE[1061.936213840000000],SHIB[2.000000000000000],USD[0.000000003390002] |
| 09384802 | SOL[0.364783250000000] |
| 09384815 | SOL[0.088000000000000] |
| 09384848 | USD[8112.259975480000000] |
| 09384854 | NFT [377356696577106699][1],NFT [453697306890128581][1],SOL[0.044000000000000] |
| 09384855 | TRX[57.630642900000000],USD[0.000000003817400] |
| 09384860 | SOL[0.010000000000000] |
| 09384867 | MATIC[0.000000059360000] |
| 09384888 | USD[0.208651082276480] |
| 09384889 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000000153676192],USDT[0.466980600000000] |
| 09384959 | BRZ[2.000000000000000],GRT[1.000000000000000],USD[2681.079574753025764] |
| 09384964 | DOGE[1.000000000000000],NFT [432828375705606059][1],SHIB[45.180990330000000],TRX[1.000000000000000],USD[0.0017905168587722] |
| 09384968 | ETH[0.001925140000000],ETHW[0.001925140000000],NFT [505147614750984550][1],USD[5.401792800000000] |
| 09384978 | SOL[4.030000000000000],USD[10.125884357500000] |
| 09384999 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.000702265054628] |
| 09385002 | BTC[0.005303600000000],DOGE[402.574126180000000],NFT [514827944076611916][1],NFT [547446051793997486][1],SHIB[1.000000000000000],SOL[0.620195120000000],TRX[2.000000000000000],USD[0.0001156043576751] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09385005 | USDT[0.0000000010240000] |
| 09385006 | SOL[0.0616000000000000] |
| 09385015 | DOGE[1.0000000000000000],USDT[0.0000000030946938] |
| 09385028 | NFT (3321700669771546444)[1],TRX[0.0000110000000000],USD[0.1190935464555800],USDT[0.0519916150000000] |
| 09385060 | ETH[0.0000000094155572],SOL[0.0041125700000000],USDT[0.0000101529783490] |
| 09385070 | SOL[0.0616000000000000] |
| 09385080 | ALGO[74.4702491800000000],DAI[49.7601510900000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000106916061],USDT[49.7651289900000000] |
| 09385114 | SOL[14.1800000000000000],USD[1.2615471250000000] |
| 09385116 | USD[0.0000000097401718] |
| 09385130 | NFT (2905145864247927658)[1],NFT (3621291808539775599)[1],NFT (3767210473359211135)[1],NFT (4394478794213718558)[1],NFT (4862929660992296637)[1],NFT (4944061198171533396)[1],NFT (5012708138161538053)[1],NFT (5126252545722632571)[1],NFT (5264683747252261886)[1],NFT (5720556037322839071)[1],SOL[0.4743000000000000] |
| 09385134 | TRX[5210.4728044500000000] |
| 09385142 | BTC[0.0000993700000000],ETH[0.0009838000000000],ETHW[0.0150000000000000],USD[0.8474626600000000] |
| 09385156 | USD[0.0000000544183441],USDT[20.0000000000000000] |
| 09385167 | DOGE[1.0000000000000000],USD[0.0034096046029818],USDT[0.0000000046080970] |
| 09385171 | SOL[0.0088000000000000] |
| 09385196 | SOL[0.3600000000000000] |
| 09385197 | SOL[0.0030000000000000] |
| 09385198 | SHIB[1.0000000000000000],USD[0.0000000079763519],USDT[19.9060515900000000] |
| 09385199 | USD[0.0012124762641127] |
| 09385232 | ETH[0.0000001700000000],ETHW[0.0000001700000000],NFT (4424027800728334939)[1],TRX[1.0000000000000000],USD[0.0000114637286135] |
| 09385242 | DOGE[93.2817025300000000],LINK[96.1485805200000000],USD[55.4448547648958486] |
| 09385252 | USD[0.0002273965846561] |
| 09385257 | DAI[46.5257254200000000],SHIB[2.0000000000000000],USD[83.4063228876774221] |
| 09385268 | NFT (3311501151997707768)[1],SOL[0.0500000000000000] |
| 09385279 | ALGO[155.2636772200000000],SHIB[2128114.2509985200000000],USD[0.0000000050835758] |
| 09385280 | SOL[0.0352000000000000] |
| 09385300 | BTC[0.0000937900000000],ETH[0.0930000000000000],ETHW[0.0930000000000000],USD[1.1453340000000000] |
| 09385310 | USD[25.0000000000000000] |
| 09385313 | NFT (3297792109167821575)[1],NFT (4357682240643945801)[1],NFT (4787976828802161645)[1],NFT (5190723811010641251)[1],NFT (5717283975676630601)[1],SOL[0.0143030700000000] |
| 09385320 | SOL[0.0255200000000000] |
| 09385334 | NFT (4390702583461088071)[1],USD[0.0954662900000000] |
| 09385343 | ETH[0.0000000041600000] |
| 09385354 | SHIB[1.0000000000000000],USD[0.0019231203936000] |
| 09385415 | MATIC[2.0000000000000000] |
| 09385424 | SOL[0.0050000000000000],USDT[0.0780610050000000] |
| 09385428 | BTC[0.0240357300000000],ETH[0.1049960000000000],ETHW[0.1049960000000000],SHIB[2.0000000000000000],SOL[2.3881509900000000],USD[101.2152255793505982] |
| 09385450 | USD[7.2886023400000000] |
| 09385463 | SOL[0.0352000000000000] |
| 09385468 | USD[0.0002791543891602] |
| 09385472 | BTC[0.0000000099767512],ETH[0.0000000063026184],USD[0.0010378738927077] |
| 09385501 | SOL[0.0440000000000000] |
| 09385513 | USD[0.8467959500000000] |
| 09385517 | BTC[0.0013814400000000],ETH[0.0184735100000000],ETHW[0.0184735100000000],NFT (5189598012959525750)[1],SHIB[2.0000000000000000],USD[0.0001009015129830] |
| 09385543 | USD[9.4000000000000000] |
| 09385545 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0130397990265336] |
| 09385549 | USD[0.0000000129056403],USDT[98.8421548900000000] |
| 09385557 | ETH[0.0010145200000000],ETHW[0.0010145200000000],USD[0.0000199714820600] |
| 09385560 | ETH[0.0000000100000000],ETHW[0.0000000100000000],NFT (4411126726472031683)[1] |
| 09385728 | USD[0.0000000036800000] |
| 09385749 | SOL[0.0140000000000000] |
| 09385791 | USD[22.7184508580000000] |
| 09385800 | USD[0.0000004470268417] |
| 09385818 | USD[0.0000000984663309] |
| 09385865 | SOL[0.0308000000000000] |
| 09385884 | USD[0.0000007207044253] |
| 09386061 | SOL[0.0352000000000000] |
| 09386083 | NFT (2891234993511951188)[1],NFT (2992587978754294911)[1],NFT (3102957025451310048)[1],NFT (3365759577893355157)[1],NFT (3737441147488705011)[1],NFT (3749563079771767681)[1],NFT (3749760478074954572)[1],NFT (3750803839105984301)[1],NFT (3812042372498226591)[1],NFT (4240745997083017401)[1],NFT (4329096832284578711)[1],NFT (4384441033406060643)[1],NFT (5044034007972856691)[1],NFT (5072388380546426871)[1],NFT (5158362404828487271)[1],NFT (5243080745650210441)[1],NFT (5254631789626654921)[1],NFT (5269778641243960441)[1],NFT (5281594798922096511)[1],NFT (5359874704481250101)[1],SOL[0.0008825700000000] |
| 09386114 | NFT (5087956019395711811)[1],SOL[0.0100000000000000] |
| 09386119 | LINK[2.6338422700000000],MATIC[13.0147297200000000],NFT (3177919607652232316)[1],NFT (3593377476553526291)[1],SHIB[7.0000000000000000],SUSHI[26.2041790300000000],USD[0.0935616952258728],USDT[15.1468246000000000] |
| 09386139 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001502111631037] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09386145 | BTC[0.0000000018480000],USD[0.0002638186371610] |
| 09386150 | USD[260.5521921900000000] |
| 09386227 | BTC[0.0003099400000000] |
| 09386228 | DOGE[1.0000000000000000],SOL[24.1397441900000000],USD[0.0100007432814816] |
| 09386246 | LTC[0.0020000000000000] |
| 09386269 | ETH[0.0708664900000000],SHIB[1.0000000000000000],USD[0.0000084662800435] |
| 09386335 | USDT[0.0000000013200000] |
| 09386341 | SOL[0.0352000000000000] |
| 09386343 | NFT[308555935126482089][1],SHIB[4.0000000000000000],USD[0.0014584193157987] |
| 09386379 | USD[0.0000000083465960] |
| 09386387 | USD[95.4739653070163560],USDT[0.0000000082703889] |
| 09386418 | USD[3.1782788900000000] |
| 09386423 | SOL[0.0090000000000000],USDT[0.5849298000000000] |
| 09386426 | SOL[0.0050000000000000],USDT[0.0000000075000000] |
| 09386537 | BTC[0.0000000078000000],LTC[0.1349945000000000],USD[0.0095091320075512] |
| 09386566 | USD[5.7991116035789286] |
| 09386582 | NFT[369974453373960006][1],NFT[421542982416081116][1],NFT[521293392979453059][1],TRX[0.0001960000000000] |
| 09386588 | SOL[0.0070000000000000] |
| 09386629 | MATIC[0.1000000000000000] |
| 09386792 | SOL[0.0352000000000000] |
| 09386802 | TRX[0.0000140000000000],USD[0.0000000968075200],USDT[0.0000000093990070] |
| 09386831 | LTC[0.0000000072300000],SOL[0.0002000000000000] |
| 09386880 | SOL[0.0264000000000000] |
| 09386884 | SOL[0.0100000000000000] |
| 09386897 | SOL[0.0264000000000000] |
| 09386906 | SOL[0.0352000000000000] |
| 09386915 | SOL[0.0002000000000000] |
| 09386952 | USD[0.0003760900000000] |
| 09386965 | SOL[0.0450000000000000] |
| 09387024 | SOL[0.0440000000000000] |
| 09387073 | NFT[336506017443210116][1],SOL[0.0395446700000000] |
| 09387103 | BRZ[1.0000000000000000],NFT[337443942213456079][1],SHIB[839.9261744900000000],SOL[1.8212599200000000],USD[0.0000012197736028] |
| 09387118 | USD[0.0000729522329200],USDT[0.0000059986392800] |
| 09387137 | SOL[0.0264000000000000] |
| 09387198 | USD[0.0000000003616430] |
| 09387217 | SOL[0.0010000000000000] |
| 09387255 | SOL[0.0100000000000000] |
| 09387274 | SOL[0.0760705512890972],USD[0.0000253687071715],USDT[0.0000000022823726] |
| 09387279 | USDT[1.2083654422400000] |
| 09387300 | SOL[0.4500000000000000] |
| 09387363 | TRX[0.0001060000000000] |
| 09387371 | NFT[527646377111243405][1],SOL[0.0440000000000000] |
| 09387375 | SOL[0.0100000000000000] |
| 09387526 | SOL[0.0440000000000000] |
| 09387576 | SOL[0.0000475600000000] |
| 09387691 | NFT[419481174492614396][1],USD[0.0000001712560649],USDT[0.0000000095796792] |
| 09387695 | DOGE[391.5615049900000000],SHIB[1.0000000000000000],TRX[590.9501055500000000],USD[0.0000000012458771] |
| 09387730 | SOL[0.0264000000000000] |
| 09387731 | NFT[444665401955576683][1],SOL[0.1400000000000000] |
| 09387741 | SOL[0.0310000000000000] |
| 09387774 | USD[1.5000000000000000] |
| 09387783 | ETH[0.0061745000000000],ETHW[0.0061745000000000],NFT[309630598995594328][1],SHIB[1.0000000000000000],USD[8.0004132518699300] |
| 09387794 | MATIC[0.0000000045500000],NFT[536180572822345203][1],USD[0.0000001325640368] |
| 09387867 | SHIB[798.0845969600000000],USD[0.0000000000001144] |
| 09387924 | USDT[0.0000000098962185] |
| 09387963 | BRZ[0.0001183200000000],BTC[0.0000339000000000],DOGE[0.0470069400000000],ETH[0.0009549200000000],ETHW[0.0008666000000000],GRT[1.0000000000000000],MATIC[0.0385551500000000],SHIB[20.0000000000000000],SOL[0.0019594200000000],TRX[4.0000000000000000],UNI[0.0000059200000000],USD[0.1127200072780330],USDT[0.0000000218519033] |
| 09388029 | SOL[0.0880000000000000] |
| 09388149 | SOL[0.0880000000000000] |
| 09388160 | GRT[1.0000000000000000],USD[0.0000000033349654] |
| 09388241 | NFT[418734725346329955][1],USD[0.1000000000000000] |
| 09388276 | USD[0.0000000056000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09388280 | BTC[0.0014222220000000000],GRT[87.4880932900000000],NEAR[2.3897198300000000],SHIB[3.0000000000000000],USD[0.0000015413318148] |
| 09388284 | NFT (4363285665922276264)[1],SOL[0.4999950000000000] |
| 09388361 | ALGO[74.9008442500000000],NEAR[9.2524405500000000],SHIB[3.0000000000000000],TRX[624.9404829400000000],USD[0.0000000573846574] |
| 09388369 | USD[0.0000008211093600],USDT[0.0000000082240000] |
| 09388376 | USD[0.0000000502296775] |
| 09388425 | SOL[0.0096800000000000],USDT[0.0100000000000000] |
| 09388433 | NFT (3965955371983760014)[1],TRX[0.0000070000000000],USD[0.0222780060000000] |
| 09388436 | MATIC[2105.3678324000000000] |
| 09388515 | TRX[1.0000000000000000],USDT[0.0000000027594008] |
| 09388562 | BTC[0.1211062300000000],DOGE[1.0000000000000000],USD[0.0001799543057294] |
| 09388572 | SOL[0.0176000000000000] |
| 09388711 | SHIB[0.0000000024000000],SOL[0.0300000001290658],USD[0.3670483397880526],USDT[0.0000000023597464] |
| 09388780 | NFT (4305943149584215558)[1],USD[0.1767973500000000] |
| 09388839 | SOL[0.0176000000000000] |
| 09388900 | ETH[0.0060000000000000],ETHW[0.0060000000000000],NFT (3201230457912693241)[1] |
| 09388913 | NFT (3982543217339506661)[1],USD[0.4172400500000000] |
| 09389007 | SOL[0.4400000000000000] |
| 09389030 | NFT (3593789423892039601)[1],SOL[0.0022249100000000] |
| 09389034 | ETH[0.0000000100000000],ETHW[0.0000000100000000],NFT (3058579579873093891)[1] |
| 09389039 | ETH[0.0348733700000000],ETHW[0.0348733700000000],NFT (3082063614716944801)[1],NFT (3965111527446649185)[1],SHIB[3.0000000000000000],USD[0.0013314171605979] |
| 09389052 | SHIB[1.0000000000000000],USD[0.0001494710676160] |
| 09389106 | SOL[0.0001975600000000] |
| 09389107 | DOGE[155.3825526200000000],SHIB[1.0000000000000000],USD[0.0000000001888004] |
| 09389117 | SOL[0.0167200000000000] |
| 09389137 | SOL[0.0170000000000000],USD[0.0488313797400000] |
| 09389281 | USD[0.7660078800000000] |
| 09389340 | USDT[0.2374522000000000] |
| 09389440 | SOL[0.0014000000000000] |
| 09389536 | SOL[0.0200000000000000] |
| 09389555 | BAT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0002165312358051] |
| 09389581 | SOL[0.0167200000000000] |
| 09389592 | BTC[0.0001000000000000] |
| 09389595 | EUR[0.0000000019343500],USD[0.0059709829498417] |
| 09389596 | SOL[0.0158400000000000] |
| 09389624 | SOL[0.0088000000000000] |
| 09389633 | USD[0.7208000000000000] |
| 09389689 | USD[0.0000000133717320] |
| 09389712 | NFT (5723850742295953921)[1],USD[0.0000004992895508] |
| 09389781 | ALGO[15.1844006400000000],BTC[0.0008208333614000],SHIB[2.0000000000000000],USD[0.0000000049693579] |
| 09389827 | NFT (4477290601169996181)[1],NFT (5702909397071179271)[1],SOL[0.0010000000000000] |
| 09389855 | SOL[0.0176000000000000] |
| 09389907 | USD[5.1799186400000000] |
| 09389916 | USDT[0.0000000100000000] |
| 09390024 | SOL[0.0000975600000000] |
| 09390118 | NFT (3707257865426498961)[1],USD[0.0683262650000000] |
| 09390141 | SHIB[1.0000000000000000],SOL[0.0000988400000000],USDT[0.0000006711012596] |
| 09390150 | SOL[0.0100000000000000] |
| 09390188 | SOL[0.0020000000000000] |
| 09390190 | NFT (4101247622806202961)[1],SOL[0.0100000000000000] |
| 09390192 | USDT[0.0055128500000000] |
| 09390204 | SOL[0.0088000000000000] |
| 09390297 | SOL[0.0607291800000000] |
| 09390321 | USD[0.0099197400640000] |
| 09390328 | SOL[0.0122176800000000] |
| 09390369 | SOL[0.0100000000000000] |
| 09390379 | MATIC[0.0000424200000000],NFT (4638532417692262001)[1],USD[51.8211235378393922] |
| 09390445 | USDT[0.1186728900000000] |
| 09390473 | ETH[0.0000000088836321],ETHW[0.0012916188836321],SOL[0.0000000073225195],USD[0.0000060225957248],USDT[0.0000001293695774] |
| 09390492 | SOL[0.0030000000000000] |
| 09390528 | SOL[0.0088000000000000] |
| 09390541 | NEAR[0.0150000000000000],NFT (3777638729501862471)[1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09390578 | USDT[0.000000015800000] |
| 09390586 | USDT[10.000000000000000] |
| 09390605 | AAVE[0.000000021922039],BTC[0.000027965000000],SHIB[6.000000000000000],TRX[0.000000066597241],USD[0.000000093701007] |
| 09390677 | USD[0.000068680553400] |
| 09390681 | NFT [503893040811276070][1],USDT[0.000000093600000] |
| 09390705 | USD[0.015504860000000] |
| 09390761 | SOL[0.090000000000000] |
| 09390763 | USD[2.000000000000000] |
| 09390862 | SOL[0.008800000000000] |
| 09390907 | USD[1000.000000000000000] |
| 09390916 | MATIC[0.000000002900000],NFT [501183632224558996][1],USD[0.970200000000000] |
| 09390932 | ETH[0.008638810000000],ETHW[0.008529370000000],USD[51.007570040000000] |
| 09390948 | USD[353.267912384992640],USDT[846.160030137107908] |
| 09391041 | NFT [457118345510685582][1],SOL[0.093853700000000] |
| 09391047 | USD[9.250000000000000] |
| 09391062 | SOL[0.017600000000000] |
| 09391124 | ETH[0.000076110000000],ETHW[0.000076110000000],USDT[0.000124850720782] |
| 09391145 | SOL[0.017600000000000] |
| 09391170 | SHIB[1.000000000000000],SOL[0.760553480000000],USD[0.000000345971456],USDT[0.000000076555490] |
| 09391218 | USDT[1.000000000000000] |
| 09391270 | USD[41.799694600000000] |
| 09391292 | SOL[0.045000000000000] |
| 09391302 | USD[0.547091200000000] |
| 09391380 | USD[0.000303867671400] |
| 09391397 | NFT [394177531763266501][1],USDT[13.834258000000000] |
| 09391400 | USD[0.071986435454980] |
| 09391441 | USD[1.000000000000000] |
| 09391519 | NEAR[0.100000000000000],NFT [326760122334395369][1],NFT [456055020452846313][1] |
| 09391528 | SOL[0.000975600000000] |
| 09391536 | USDT[0.000000060800000] |
| 09391538 | LTC[0.001000000000000] |
| 09391654 | USD[10.000000000000000] |
| 09391661 | BTC[0.000275790000000],USD[0.000087021976157] |
| 09391695 | USD[0.000274237072740] |
| 09391730 | SOL[0.008800000000000] |
| 09391732 | SOL[0.050000000000000] |
| 09391744 | TRX[240.939238970000000],USD[1.000000007435344] |
| 09391790 | NFT [480941291504221702][1],SOL[0.010000000000000] |
| 09391839 | MATIC[20.529923500000000],SHIB[1.000000000000000],USD[0.000000080663850] |
| 09391871 | USDT[0.000000017600000] |
| 09391889 | BTC[0.000187420186800],SOL[0.277923160083588],USD[0.001666764372688] |
| 09392085 | USD[0.000304718360940] |
| 09392183 | SOL[0.088000000000000] |
| 09392196 | DOGE[121.606367800000000],SHIB[1.000000000000000],USD[0.000000007662483] |
| 09392265 | USDT[5.000000000000000] |
| 09392313 | BTC[0.006079570000000],DOGE[1.000000000000000],ETH[0.099995570000000],ETHW[0.099995570000000],SHIB[1.000000000000000],USD[0.000141064184917] |
| 09392331 | ETH[0.001866700000000],ETHW[0.001866700000000] |
| 09392351 | USD[0.103674420000000],USDT[0.009293062000000] |
| 09392364 | SOL[0.000000071633424],USD[100.006617000000000] |
| 09392373 | USDT[0.000003654415579] |
| 09392407 | SOL[0.090000000000000] |
| 09392442 | SOL[0.022800000000000] |
| 09392474 | BTC[0.000000060000000],DOGE[3.000000000000000],ETH[0.000005400000000],ETHW[0.000005400000000],NFT [456597371951406900][1],SHIB[24.000000000000000],TRX[1.000000000000000],USD[0.000070200935240],USDT[0.000000021545770] |
| 09392500 | SOL[0.010000000000000] |
| 09392524 | NFT [331114554405934184][1],NFT [487385912104560152][1],USD[10.000000000000000] |
| 09392538 | NFT [391384933178227720][1],NFT [424772409567559107][1],SHIB[779617.116766040000000],USD[0.000000000000474] |
| 09392546 | NFT [374617864892427458][1],USD[0.000000004151894] |
| 09392611 | USD[0.067895213992058] |
| 09392728 | NFT [340228135215034712][1],USDT[9.400000000000000] |
| 09392742 | SOL[0.010000000000000] |
| 09392763 | SOL[0.088000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09392765 | SOL[0.020000000000000] |
| 09392827 | SOL[0.090000000000000] |
| 09392850 | USD[0.0002742370727400] |
| 09392990 | SOL[0.088000000000000] |
| 09393075 | SOL[0.010000000000000] |
| 09393117 | USD[0.0004342638512000] |
| 09393119 | ETH[0.0000097200000000],LINK[0.0006964300000000],NFT (447710930728587496)[1] |
| 09393174 | SOL[0.010560000000000] |
| 09393250 | BCH[0.0963834100000000],SHIB[1.0000000000000000],USD[0.0000008854704112] |
| 09393377 | NFT (389960286618245601)[1],NFT (428648878241459723)[1],SOL[0.005000000000000] |
| 09393439 | SOL[0.0003123386984000] |
| 09393443 | USD[0.7154792861040000] |
| 09393474 | SOL[0.358624460000000] |
| 09393530 | BAT[2.0000000000000000],BRZ[2.0000000000000000],GRT[2.0000000000000000],MATIC[1.0000000000000000],SHIB[11.0000000000000000],SUSHI[1.0000000000000000],TRX[5.0000000000000000],USD[3.3731969117026320],USDT[2.0000000000000000] |
| 09393687 | SOL[0.044000000000000] |
| 09393741 | USD[0.0002742370727400] |
| 09393771 | USDT[0.0000000608000000] |
| 09393789 | SOL[0.005000000000000] |
| 09393837 | ALGO[0.0000000051547035],BTC[0.0000000065027823],DOGE[2.0000000000000000],SHIB[47.0000000000000000],TRX[4.0000000000000000],USD[8.3728539819586201],USDT[0.0000000117779662] |
| 09393883 | SOL[0.010000000000000] |
| 09393988 | SOL[0.002000000000000] |
| 09393999 | USD[0.0000303867671400] |
| 09394059 | USD[0.0000000052995597] |
| 09394091 | DOGE[1.0000000000000000],NFT (302956635555089465)[1],NFT (379142678003644765)[1],NFT (407622213813911604)[1],NFT (460720438614941281)[1],USD[30.4837900216156363] |
| 09394109 | SOL[0.135000000000000] |
| 09394129 | SOL[0.005000000000000] |
| 09394281 | ETH[0.0002508021120000],ETHW[0.0002508021120000] |
| 09394298 | BTC[0.0000000023395576],SHIB[1.0000000000000000],SOL[0.0000000084981561],USD[0.0000002261919092] |
| 09394302 | NFT (396294375225616672)[1],SOL[0.000000098000000] |
| 09394303 | SOL[0.088000000000000] |
| 09394313 | NFT (567149536705272770)[1],USD[10.000000000000000] |
| 09394314 | BTC[0.0140586300000000],USD[500.0000014224856751] |
| 09394336 | SOL[0.050000000000000] |
| 09394355 | TRX[0.000008107400000] |
| 09394361 | USD[52.1094866600000000] |
| 09394431 | SOL[0.026400000000000] |
| 09394458 | USDT[2.000000000000000] |
| 09394467 | NFT (507159123440337565)[1],USD[0.0000002408721728] |
| 09394481 | USDT[5.000000000000000] |
| 09394488 | NFT (338100630895350356)[1],NFT (393998466316987088)[1],USD[0.0340796980983000] |
| 09394506 | SOL[0.0021243900000000] |
| 09394552 | SOL[0.0379007200000000] |
| 09394566 | SOL[0.0079200000000000] |
| 09394622 | NFT (332313191017955303)[1],NFT (335766058662220793)[1],NFT (364735617882733045)[1],NFT (398718601258988966)[1],NFT (416577779411388012)[1],NFT (442726617993249954)[1],NFT (502957043521306187)[1],NFT (538456294516708103)[1],NFT (549984534143711515)[1],NFT (566322437488761810)[1],USD[0.950000000000000] |
| 09394634 | ETH[0.0000000058000000],SOL[0.0000000076158862] |
| 09394656 | USD[1409.5987443400000000] |
| 09394880 | NFT (299791739065817457)[1],SOL[0.010000000000000] |
| 09394956 | USD[5.2085698200000000] |
| 09394970 | BTC[0.0000000042192972],NEAR[0.0000000050000000],SOL[0.0000000075323738],USD[3.7991089043871293],USDT[0.0000000029460496] |
| 09395041 | SOL[0.029920000000000] |
| 09395111 | SOL[0.070400000000000] |
| 09395131 | SOL[0.0067700600000000] |
| 09395163 | ETHW[0.0002910000000000],USD[0.0086318751684000] |
| 09395187 | NFT (539649989743905746)[1],USD[0.0000151929554068] |
| 09395206 | SOL[0.008000000000000] |
| 09395316 | MATIC[0.050000000000000],NFT (569014287234979066)[1] |
| 09395369 | BTC[0.0007692300000000],DOGE[62.4132986600000000],ETH[0.0067285300000000],USD[9.2030645348439927] |
| 09395386 | SOL[0.249291790000000] |
| 09395402 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0067549314051578] |
| 09395523 | SOL[0.001000000000000] |
| 09395641 | SOL[0.031500000000000] |

West Realm Shires Services Inc.

Schedule AB: Nonpriority Unsecured Customer Claims

22-11071 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09395694 | NFT (3831513546297874428)[1],NFT (4732324980101999964)[1],NFT (51260551974907674)[1],SOL[0.0050000000000000] |
| 09395723 | BTC[0.0000000617110846],NFT (3430534159205486653)[1],NFT (3967687539355515115)[1],NFT (4957616445063808094)[1],NFT (5250991578406031300)[1],NFT (5442240040666609871)[1],SOL[0.0000000022360000],USD[0.0003383689529960] |
| 09395841 | USD[1.0490836000000000] |
| 09395958 | SOL[0.0100000000000000] |
| 09395969 | BTC[0.0000000100000000],USD[20.4397477337985190],USDT[0.0034550000000000] |
| 09395977 | NFT (3515703199566248420)[1],SOL[0.0010000000000000] |
| 09396005 | SOL[0.0264000000000000] |
| 09396014 | NFT (5517723044969226654)[1],USDT[0.0000000071427905] |
| 09396034 | LTC[0.1130000000000000] |
| 09396093 | USD[20.0426075872374240] |
| 09396097 | SOL[0.0000975600000000] |
| 09396109 | NFT (5653445236716654064)[1],SOL[0.1020000000000000],USD[0.3701657726910000] |
| 09396137 | NFT (3551120301892679074)[1],SOL[0.0000075600000000] |
| 09396226 | TRX[0.1000000000000000] |
| 09396233 | SOL[0.0100000000000000] |
| 09396318 | NFT (3813081506241464446)[1],SOL[0.0030777600000000] |
| 09396357 | SOL[0.0500000000000000] |
| 09396497 | SOL[0.0100000000000000] |
| 09396499 | NFT (4425232644521824113)[1],SHIB[41508.8707539300000000],USD[0.0009535755526244] |
| 09396521 | MATIC[0.0050000000000000],TRX[0.0000000048800000] |
| 09396544 | LTC[0.0100000000000000] |
| 09396562 | USD[3.9980000000000000] |
| 09396563 | TRX[23.0000010000000000] |
| 09396573 | USD[0.0000005541807380] |
| 09396577 | TRX[1.0000000000000000] |
| 09396583 | SOL[0.0100000000000000] |
| 09396598 | ETH[0.0045342300000000],ETHW[0.0045342300000000],USD[0.0000039774860861] |
| 09396608 | TRX[0.6000120000000000],USD[0.4589826600000000] |
| 09396702 | SOL[0.3100319700000000] |
| 09396752 | MATIC[0.0002753000000000],NFT (4846395717455502500)[1] |
| 09396778 | SOL[0.0100000000000000] |
| 09396839 | USD[0.1000000000000000] |
| 09396845 | USD[23.5000000000000000] |
| 09396886 | TRX[1.0000000000000000] |
| 09396918 | SOL[0.0100000000000000] |
| 09396934 | MATIC[0.1000000000000000],NFT (4678058743232489551)[1] |
| 09396946 | DOGE[2.6524692100000000],NFT (5535322332831998527)[1],SOL[8.2061026400000000],USD[1.4813029052973741],USDT[0.4636803300000000] |
| 09396957 | MATIC[0.0100000000000000],NFT (5080025324656193510)[1] |
| 09397130 | MATIC[0.0100000000000000] |
| 09397148 | USD[0.0000000020275300] |
| 09397185 | SOL[0.0100000000000000] |
| 09397196 | USDT[1.0000000000000000] |
| 09397204 | TRX[21.0000010000000000] |
| 09397230 | LTC[0.0020000000000000] |
| 09397244 | SOL[0.0234108600000000] |
| 09397392 | USDT[0.0100000000000000] |
| 09397401 | SOL[0.0598600000000000] |
| 09397425 | USD[72.4203245863429564] |
| 09397486 | NFT (5152979149763997964)[1],USD[0.0100000000000000] |
| 09397490 | MATIC[1.0000000000000000] |
| 09397508 | BTC[0.0025447232076533],NFT (4035575231741023340)[1],SHIB[6.0000000000000000],SOL[0.0000000046913107],TRX[3.0000000000000000],USD[0.0001882590902117] |
| 09397537 | MATIC[1.0000000000000000] |
| 09397576 | ETH[0.0500000000000000],ETHW[0.0500000000000000] |
| 09397597 | SOL[0.0200000000000000] |
| 09397634 | SOL[0.0100000000000000] |
| 09397659 | NFT (4181305657060160097)[1],USDT[0.1000000000000000] |
| 09397705 | ETH[0.0084632232007287],USD[0.0000000854176663] |
| 09397764 | NFT (2994251796235571448)[1],USD[10.0000000000000000] |
| 09397768 | SOL[0.0210000000000000] |
| 09397805 | BTC[0.0000000083152426],ETHW[0.1767645300000000],NFT (4543701100531864791)[1],NFT (4931954452898107141)[1],NFT (5099637856958646741)[1],USD[334.6667814484264518] |
| 09397812 | USD[0.0057447524063401] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09397828 | NFT[3672094497149535525][1],SOL[0.001000000000000000] |
| 09397846 | NFT[3975429855712504482][1],TRX[0.000052000000000000],USDT[1.700000000000000000] |
| 09397886 | MATIC[0.100805280000000000],NFT[3697340834361746022][1] |
| 09397893 | NFT[4693716543364913151][1],USD[0.000006008279029] |
| 09397904 | USDT[0.000000007600000000] |
| 09398029 | BTC[0.057567310000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0001328640129719] |
| 09398059 | USDT[0.000000069495388] |
| 09398080 | MATIC[0.100000000000000000],SOL[0.000000065000000] |
| 09398081 | SOL[0.050608210000000] |
| 09398094 | ETH[0.200091880000000000],ETHW[0.200091880000000000],USD[1.1997974042338608] |
| 09398199 | DOGE[777.473389660000000000],SOL[5.336933470000000000],TRX[1.000000000000000000],USD[0.000000201503187] |
| 09398281 | DOGE[2.000000000000000000],SHIB[5.000000000000000000],USD[0.0042514718718863],USDT[0.000000105104837] |
| 09398286 | LTC[0.000000010000000] |
| 09398305 | NFT[5295423839073334098][1],SOL[0.000000063524722],TRX[0.000000010000000] |
| 09398306 | USD[25.962021000000000] |
| 09398319 | ETH[0.000002520000000],ETHW[0.000002520000000],NFT[3235652070822738645][1] |
| 09398342 | USDT[1.000000000000000000] |
| 09398419 | SOL[0.200000000000000] |
| 09398460 | NFT[5543416190886954261][1],USD[5.000000000000000000] |
| 09398523 | SOL[0.002528150000000000] |
| 09398534 | SOL[0.009990000000000000] |
| 09398581 | MATIC[0.100000000000000000] |
| 09398583 | NFT[5072720104665063001][1],TRX[1.000000000000000000] |
| 09398619 | SOL[0.060251530000000000],USDT[0.000000713179996] |
| 09398632 | DOGE[1.000000000000000000],ETH[0.077427570000000000],ETHW[0.077427570000000000],TRX[1200.369371580000000000],USD[0.010010539026813] |
| 09398665 | SOL[0.010000000000000000] |
| 09398685 | USD[50.000000000000000] |
| 09398694 | SHIB[2.000000000000000000],USD[0.0075108776445146] |
| 09398697 | BTC[0.000255858858937761],SOL[0.000004819995404],USD[0.0002182073866888] |
| 09398699 | NFT[3500897957857530621][1],NFT[5669637313243314831][1],USDT[1.000000000000000000] |
| 09398701 | BTC[0.010090240000000000],ETH[0.936487000000000000],ETHW[0.936487000000000000],SOL[1.951927710000000000],USD[2.3134094658462503] |
| 09398702 | SOL[0.020000000000000000] |
| 09398706 | TRX[24.384462680000000000],USD[0.000000002986098] |
| 09398714 | NFT[5217255420724484871][1],USDT[9.000000000000000000] |
| 09398715 | SOL[0.034000000000000000] |
| 09398721 | USD[0.000000482226187000] |
| 09398724 | USDT[0.000000083137200] |
| 09398742 | NFT[4937454916688608961][1],TRX[120.000000000000000] |
| 09398753 | LTC[0.109000000000000000] |
| 09398759 | BTC[0.000004800000000000] |
| 09398762 | USD[1.000000000000000000] |
| 09398763 | SOL[0.010000000000000000] |
| 09398767 | NFT[4828940615762441201][1],TRX[1.000000000000000000] |
| 09398789 | ETH[0.000000010000000],ETHW[0.000000010000000],SOL[0.000000026639071] |
| 09398810 | USD[49.506594880649228200],USDT[0.000000042510912] |
| 09398812 | KSHIB[9.660000000000000000] |
| 09398827 | NFT[5187555214009199701][1],SHIB[1.000000000000000000],TRX[0.152363530000000000],USD[0.0008571004481171] |
| 09398832 | PAXG[0.133730059344298100],USD[0.0000114197033592],USDT[0.000002813712215] |
| 09398834 | USDT[0.001994305094721] |
| 09398874 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000005963968675] |
| 09398886 | SOL[0.010000000000000000] |
| 09398891 | DOGE[1.000000000000000000],USDT[0.000000024532934] |
| 09398918 | MATIC[0.040000000000000000] |
| 09398928 | ETH[1.949577920000000000],ETHW[1.948759120000000000],TRX[1.000000000000000000],USD[0.0000124352177969],USDT[1.0254319700000000000] |
| 09398938 | MATIC[2.000000000000000000] |
| 09398997 | MATIC[2.000000000000000000],NFT[5490766905015807621][1] |
| 09399032 | SOL[0.001000010008838],USD[0.0000001130859000],USDT[0.0001639163327017] |
| 09399039 | ETH[0.001000000000000000],ETHW[0.001000000000000000],NFT[4463276872599890581][1] |
| 09399057 | NFT[5226545979280833241][1],SOL[0.000000100000000],USD[0.2192732000000000] |
| 09399076 | NFT[4219362065043557161][1],SOL[0.043196964056096400] |
| 09399079 | SOL[0.006200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09399082 | NFT (304840947999758400)[1],TRX[12.000000000000000] |
| 09399084 | NFT (444365578014454239)[1],SOL[0.020000000000000] |
| 09399088 | MATIC[0.010000000000000] |
| 09399091 | USDT[0.000000028257030] |
| 09399096 | SOL[0.010000000000000] |
| 09399119 | LTC[0.122910780000000],NFT (454137131342390235)[1] |
| 09399121 | TRX[0.000148000000000],USDT[0.001971000000000] |
| 09399125 | USD[0.037698190000000] |
| 09399142 | NFT (336758116468719109)[1],TRX[3.000000000000000] |
| 09399147 | ALGO[25.964000000000000] |
| 09399149 | NFT (395194138358468590)[1],USD[5.000000000000000] |
| 09399154 | MATIC[0.040000000000000] |
| 09399164 | SHIB[3.000000000000000],USD[0.000116808110418] |
| 09399169 | SOL[0.010000000000000] |
| 09399187 | SOL[0.001000000000000] |
| 09399195 | TRX[2.000000000000000] |
| 09399237 | TRX[5.000000000000000] |
| 09399239 | NFT (490836852087559648)[1],SOL[0.030000000000000] |
| 09399243 | SOL[0.438000000000000] |
| 09399249 | NEAR[0.010000000000000] |
| 09399256 | USD[518.602334810000000] |
| 09399257 | USDT[9.000000000000000] |
| 09399261 | SOL[0.005000000000000] |
| 09399279 | USDT[3.000000000000000] |
| 09399312 | NFT (361672349114105160)[1],NFT (381985707033070651)[1],NFT (408989369160891361)[1],NFT (427635281584470032)[1],NFT (435334251036492519)[1],NFT (450713803307209376)[1],NFT (454099526792262029)[1],NFT (486764680049390000)[1],NFT (567329785410890231)[1],SOL[0.422000000000000] |
| 09399314 | USD[10.000000000000000] |
| 09399320 | ETH[0.000370000000000],ETHW[0.000370000000000] |
| 09399326 | NFT (346490576310984367)[1],SOL[0.033460333110000] |
| 09399331 | MATIC[0.100000000000000] |
| 09399339 | MATIC[2.000000000000000],NFT (440366693886708470)[1] |
| 09399347 | NFT (459995017630775513)[1],USDT[10.000000000000000] |
| 09399357 | SOL[0.119870000000000] |
| 09399365 | NEAR[0.010000000000000],NFT (519290924576094312)[1] |
| 09399393 | ALGO[504.000000000000000],LINK[20.086041440000000],USD[0.044989679084311] |
| 09399399 | USD[6234.542789730000000] |
| 09399406 | USD[11.042839340621284],USDT[0.471701132773019] |
| 09399411 | SOL[0.060000000000000] |
| 09399413 | USDT[1.000000000000000] |
| 09399414 | BTC[0.001206320000000],MKR[0.027825430000000],NFT (430091733696535306)[1],NFT (476279950231283593)[1],TRX[213.633885660000000],UNI[4.623182910000000] |
| 09399448 | USD[1.000000000000000] |
| 09399450 | USDT[0.000000041920762] |
| 09399453 | USD[9.500000000000000] |
| 09399455 | NFT (373073838029177684)[1],NFT (386616052737035994)[1],USD[0.000000159303431] |
| 09399467 | NFT (481857636692273396)[1],USDT[9.000000000000000] |
| 09399479 | NFT (465907522500477723)[1],NFT (517706798967221271)[1],SOL[0.091237390000000] |
| 09399480 | NFT (448599410313880519)[1],TRX[0.001199000000000],USDT[0.000000010000000] |
| 09399495 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 09399499 | SOL[0.290751590000000],USD[0.207998197194490] |
| 09399505 | USD[0.100000000000000] |
| 09399511 | ETH[0.080000000000000],ETHW[0.080000000000000],NFT (527309767585777061)[1],SOL[0.655254236200000] |
| 09399513 | USDT[1.000000000000000] |
| 09399520 | USD[0.010000000000000] |
| 09399537 | MATIC[0.016413070000000] |
| 09399542 | NFT (356845169000668122)[1],USD[5.000000000000000] |
| 09399545 | SOL[0.010000000000000] |
| 09399554 | USD[0.144489064073981] |
| 09399568 | SOL[0.100000000000000] |
| 09399572 | SOL[0.012523680000000] |
| 09399578 | NFT (332026558332761321)[1],NFT (341627722482849388)[1],NFT (407744109954971165)[1],NFT (571185751605084935)[1],SOL[0.320000000000000],USD[2.032396887967032],USDT[0.000000079079230] |
| 09399595 | NFT (417363224194837810)[1],SOL[0.010000000000000] |
| 09399599 | NFT (572702116088299450)[1],USD[2.053443296462798],USDT[9.335476580000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09399603 | NEAR[0.0000000012832833],USD[0.0000000790168686],USDT[0.0000000058462161] |
| 09399612 | SOL[0.0100000000000000] |
| 09399624 | USDT[0.5000000000000000] |
| 09399625 | BTC[0.0023974600000000] |
| 09399631 | LTC[0.0010000000000000] |
| 09399632 | TRX[3.0000000000000000] |
| 09399637 | TRX[1.0000000000000000] |
| 09399638 | SOL[0.0880000000000000],USDT[0.1103093450000000] |
| 09399641 | SOL[0.0100000000000000] |
| 09399645 | USD[0.0100000000000000] |
| 09399649 | USD[0.9112360000000000] |
| 09399652 | ETH[0.0001000000000000],ETHW[0.0001000000000000] |
| 09399662 | USD[0.0052772441187090],USDT[0.0000000085069557] |
| 09399690 | USD[2.0099760115976940],USDT[451.0448885173882400] |
| 09399692 | NFT [4568945564038097]81[1],USD[0.0000000003165118] |
| 09399694 | ETH[0.0511217200000000],ETHW[0.0511217200000000],SHIB[1.0000000000000000],USD[0.0000156486795232] |
| 09399696 | MATIC[2.5000000000000000],NFT [5461831214845311116][1] |
| 09399716 | SOL[0.0200000000000000] |
| 09399732 | BRZ[2.0000000000000000],BTC[0.0000009000000000],DOGE[1.0000000000000000],ETH[0.0000012400000000],ETHW[0.4733934500000000],SHIB[14.0000000000000000],SUSHI[0.0000091700000000],TRX[1.0000000000000000],USD[318.8888062524509689] |
| 09399734 | USDT[1.0000000000000000] |
| 09399736 | SOL[0.0062892800000000] |
| 09399739 | NFT [5199778578694830161[1],SOL[0.0100000000000000] |
| 09399744 | ETH[0.2275220000000000],SOL[0.0079557000000000],USDT[1.6589472568100000] |
| 09399751 | NFT [4427164933140335841[1],USD[0.7778616500000000] |
| 09399760 | USD[2.0001113944878448] |
| 09399763 | DOGE[7265.5823371200000000],LINK[20.7498681200000000],SHIB[18.0000000000000000],TRX[1.0000000000000000],USD[32.4240664684841983] |
| 09399767 | USD[1.0000000000000000] |
| 09399768 | DOGE[0.0001918000000000],ETH[0.0000000900000000],ETHW[0.0000000900000000],SHIB[1.0000000000000000],USD[0.0093928382625318] |
| 09399787 | NFT [5044952979692147021[1],USD[0.3715165400000000] |
| 09399793 | USD[0.0062367700000000] |
| 09399796 | USD[0.0000000012809770],USDT[199.1800593500000000] |
| 09399802 | DOGE[1.0000000000000000],NFT [5436413509268416711[1] |
| 09399813 | USDT[10.0000000000000000] |
| 09399819 | USDT[1.0736220000000000] |
| 09399824 | MATIC[0.0000000828867568],SHIB[1.0000000000000000],SOL[0.0000000014448378],TRX[0.0000280000000000],USDT[0.0000000323759812] |
| 09399830 | SOL[0.2250000000000000] |
| 09399850 | MATIC[1.5000000000000000],NFT [4628930378004765871[1] |
| 09399868 | NFT [4238851947860324821[1],USD[3.7737430000000000] |
| 09399875 | USDT[1.0000000000000000] |
| 09399878 | LTC[0.0090000000000000] |
| 09399904 | NFT [3634851830093930241[1],USDT[9.4000000000000000] |
| 09399917 | MATIC[0.0287399900000000] |
| 09399918 | BRZ[1.0000000000000000],BTC[0.0644540300000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0009899284200229] |
| 09399921 | SOL[0.0100000000000000] |
| 09399928 | NEAR[0.0597200000000000],USD[6.7962600292000000],USDT[0.0037198400000000] |
| 09399930 | SOL[0.0010000000000000] |
| 09399931 | SOL[0.0100000000000000] |
| 09399950 | BRZ[1.0000000000000000],USD[0.0000000129561836],USDT[4.5145527300000000] |
| 09399952 | BTC[0.0069122000000000],SHIB[1.0000000000000000],USD[0.0001446708984304] |
| 09399985 | MATIC[0.0100000000000000] |
| 09399987 | SOL[0.0881975600000000] |
| 09399996 | USD[5.0000000000000000] |
| 09400008 | USD[0.1969000000000000] |
| 09400017 | LTC[0.0190000000000000] |
| 09400027 | BTC[0.0000448000000000],NFT [4267023142820778101[1] |
| 09400030 | NFT [5286998699833020181[1],SOL[0.0100000000000000] |
| 09400039 | USDT[0.0000000079375477] |
| 09400042 | ETH[0.0000050000000000],ETHW[0.0000050000000000] |
| 09400044 | BTC[0.0028104500000000],ETH[0.0546442500000000],ETHW[0.0539651000000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[15.6310299715438705] |
| 09400048 | TRX[128.4467818100000000],USDT[0.0000000002217702] |
| 09400060 | MATIC[0.0049419100000000],NFT [2896101923763822031[1],NFT [3126027115908610101[1],NFT [3127820184718800811[1],NFT [3664772050686398051[1],NFT [3816367973522867701[1],NFT [4265817170160400001[1],NFT [4960929853760909871[1],USD[2.0014828345194856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09400064 | NFT[2954357794378764402][1],NFT[343590290760207343][1],NFT[548789796862893189][1],USD[1.2742223100000000] |
| 09400068 | ETHW[0.0593449000000000],TRX[0.0000070000000000],USD[0.0052041106860745] |
| 09400082 | MATIC[0.1000000000000000] |
| 09400096 | USDT[0.1000000000000000] |
| 09400121 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[4.8927001100000000],USD[3.0000011829018888] |
| 09400137 | MATIC[1.0000000000000000] |
| 09400151 | USDT[1.0000000000000000] |
| 09400156 | SOL[0.0150000000000000] |
| 09400164 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0082550472627201],USDT[0.0000165573483730] |
| 09400166 | TRX[1.0000000000000000] |
| 09400173 | USD[1.0048963900000000] |
| 09400180 | MATIC[1.0000000000000000] |
| 09400185 | NFT[314026386206233455][1],SOL[0.0025000000000000] |
| 09400197 | SOL[0.0015926800000000] |
| 09400201 | TRX[1.9000010000000000] |
| 09400202 | TRX[1.0000000000000000] |
| 09400204 | USD[8166.4663058847873461],USDT[0.0000000442151112] |
| 09400210 | SOL[0.0001975600000000] |
| 09400222 | ETH[0.0000820000000000],ETHW[0.0000820000000000] |
| 09400230 | ETH[0.0038173000000000],ETHW[0.0037762300000000],SHIB[2.0000000000000000],USD[0.0122088645573863] |
| 09400249 | NFT[520922039628099283][1],USDT[1.0000000000000000] |
| 09400250 | USDT[0.2500000000000000] |
| 09400256 | NFT[332938077953414543][1],USD[10.0000000000000000] |
| 09400257 | LTC[0.0000000755777560],USD[0.0000000660703141],USDT[0.0000004514541166] |
| 09400269 | BTC[0.0000225700000000] |
| 09400270 | DOGE[15.8681987500000000] |
| 09400316 | USDT[10.0000000000000000] |
| 09400320 | SOL[0.0100000000000000] |
| 09400322 | MATIC[481.6576642600000000],USD[0.0000001648842273],USDT[7.5573415375004366] |
| 09400327 | NFT[294775626619242137][1],SOL[0.0300000000000000] |
| 09400334 | SOL[0.0400000000000000] |
| 09400335 | SOL[0.0013017372060000] |
| 09400345 | ETH[0.0000000010000000],USD[0.0000031868493555],USDT[0.0000083339247925] |
| 09400353 | NFT[309940889220223884][1],USD[2.0000000000000000] |
| 09400354 | SOL[0.0100000000000000] |
| 09400374 | MATIC[0.0100000000000000],NFT[420113260011403228][1] |
| 09400380 | SUSHI[3.0000000000000000],USD[0.6082340000000000] |
| 09400384 | TRX[1.0000000000000000] |
| 09400391 | NFT[450898117041374675][1],SOL[0.0036900000000000] |
| 09400395 | EUR[0.0655744360558852],TRX[0.0000010000000000],USDT[0.8340482254063631] |
| 09400409 | USD[0.0000000091282555] |
| 09400423 | SHIB[1239465.5513138300000000],USD[0.0000000000000489] |
| 09400430 | SOL[0.0100000000000000] |
| 09400433 | BTC[0.0001000000000000] |
| 09400434 | NFT[564112940280160747][1],SHIB[1.0000000000000000],TRX[628.4774057300000000],USD[0.0100000002253346] |
| 09400436 | MATIC[0.0811347100000000] |
| 09400457 | NFT[568599888823528104][1],SOL[0.0500000000000000] |
| 09400459 | SOL[0.0100000000000000] |
| 09400462 | DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0048042250582417] |
| 09400474 | ETH[0.0001956000000000],ETHW[0.0001956000000000] |
| 09400477 | NFT[354832889353916639][1],SOL[0.0748000000000000] |
| 09400509 | DOGE[780.8550581500000000],SHIB[1.0000000000000000],USD[0.0000000003353690] |
| 09400510 | SHIB[1.0000000000000000],USD[0.2984336470656532] |
| 09400512 | SOL[6.0647548300000000],TRX[1.0000000000000000],USD[0.0100007887338746] |
| 09400518 | USDT[0.0000000492509978] |
| 09400531 | DOGE[403.9656688200000000],NFT[528550930473746436][1],SHIB[1.0000000000000000],USD[85.4995135176112263] |
| 09400532 | BTC[0.0003151300000000],ETH[0.0043360700000000],ETHW[0.0042813500000000],USD[5255.7196651952871414] |
| 09400537 | BTC[0.0000003925944385],NFT[45214408610420176][1] |
| 09400540 | SHIB[279.3646649200000000],SOL[0.0000071900000000],USD[0.0000000010181509] |
| 09400545 | MATIC[0.0000000082617600] |
| 09400566 | BTC[0.0063079226153811],SOL[2.0864931456611542],USD[0.0001359245327892] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09400569 | USD[0.0100000000000000] |
| 09400575 | USD[42.4059625900000000],USDT[0.000000028598612] |
| 09400576 | NFT (356103762195317078)[1],NFT (472452183969772047)[1],USD[1.0269315200000000] |
| 09400583 | BTC[0.0001384900000000],SHIB[1.0000000000000000],SOL[0.0629935500000000],USD[0.0001379014601435] |
| 09400589 | SOL[0.0200000000000000] |
| 09400593 | NFT (377895957383536788)[1],USD[1.0962886119236144],USDT[0.0000000021445055] |
| 09400602 | TRX[10.0000000000000000] |
| 09400610 | BTC[0.0000000083781444],ETH[0.8109850357903316],SOL[0.0000000077942215],USD[0.0000001572302960] |
| 09400615 | DOGE[1.0000000000000000],NFT (340040138130027973)[1],NFT (410231236211744281)[1],NFT (433056878607794357)[1],NFT (574700838249756456)[1],SHIB[2.0000000000000000],USD[0.0000002761358914] |
| 09400619 | SOL[0.3030110200000000],TRX[1.0000000000000000],USD[0.0000002118311712] |
| 09400624 | TRX[4.0000000000000000] |
| 09400627 | NFT (305233645527612858)[1],SOL[0.0200000000000000],USD[0.5000000000000000] |
| 09400639 | USD[1.4186807405783720],USDT[0.000000113104300] |
| 09400640 | USD[0.0002114797401718],USDT[0.000000099146393] |
| 09400682 | SOL[0.0049756000000000] |
| 09400683 | USDT[0.5223000000000000] |
| 09400687 | USD[0.1000000000000000] |
| 09400688 | USD[0.0000000010361425] |
| 09400691 | SOL[0.0200000000000000] |
| 09400694 | USD[99.4804998900000000],USDT[0.000000071094343] |
| 09400713 | SOL[0.0200000000000000] |
| 09400716 | SOL[0.0500000000000000] |
| 09400726 | MATIC[0.0000274500000000],SOL[0.0000003200000000],USD[0.0000000098072001] |
| 09400730 | USDT[0.0500000000000000] |
| 09400733 | USDT[1.0000000000000000] |
| 09400734 | BTC[0.0000396800000000],USDT[0.0000146262533133] |
| 09400745 | SOL[0.0201000000000000] |
| 09400759 | NFT (487739339807951264)[1],NFT (532796528176020182)[1],SOL[0.0670000000000000] |
| 09400769 | USDT[0.0000000020980700] |
| 09400771 | MATIC[0.0600000000000000] |
| 09400779 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0076323573543421] |
| 09400780 | SOL[0.0933101300000000],USDT[5.0000002812971497] |
| 09400782 | SOL[0.0090000000000000] |
| 09400799 | SOL[0.0010000000000000] |
| 09400831 | BTC[0.0000000034217851],USD[0.0002810845175751] |
| 09400833 | SOL[0.0130000000000000] |
| 09400840 | USD[0.9411516023714560] |
| 09400842 | ETH[0.0100000000000000],ETHW[0.0100000000000000],NFT (441645702689139060)[1] |
| 09400847 | SOL[0.4600000000000000],USDT[0.2071798150000000] |
| 09400852 | TRX[10.0000000000000000] |
| 09400857 | SOL[0.0049756000000000] |
| 09400860 | NFT (512475923578215211)[1],SHIB[1.0000000000000000],USD[0.0000000014923600] |
| 09400861 | ETH[0.0114431400000000],ETHW[0.0114431400000000],NFT (297427316679831428)[1] |
| 09400865 | USDT[0.1000000000000000] |
| 09400871 | NFT (395433820086642483)[1],USDT[3.7140526000000000] |
| 09400873 | SOL[0.0010000000000000] |
| 09400878 | ETH[0.0020000000000000],ETHW[0.0020000000000000],NFT (345893183439378999)[1] |
| 09400883 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 09400887 | BTC[0.0000001000000000],NFT (570092201589877762)[1],USD[0.0042655690585690] |
| 09400889 | BTC[0.0006200000000000] |
| 09400897 | LINK[1.9000000000000000],NFT (427525768413255313)[1],USD[0.6307892200000000],USDT[0.0000000017166054] |
| 09400905 | NFT (423494517521356677)[1],USD[39.7892177675479059] |
| 09400917 | NFT (380944010247460920)[1],USD[5.0000000000000000] |
| 09400918 | NFT (507535372322133127)[1],SOL[1.0000000000000000] |
| 09400921 | SOL[0.0000675600000000] |
| 09400923 | MATIC[0.0000000024767168],SUSHI[0.0000000053820970],USD[0.0000000100106611] |
| 09400924 | USD[0.0099002271516168],USDT[0.0028224866867146] |
| 09400933 | NFT (312868834638868603)[1],SOL[0.0500000000000000] |
| 09400937 | SOL[0.1000000000000000] |
| 09400959 | NFT (396513354103927752)[1],SOL[0.0060000000000000] |
| 09400963 | BTC[0.0004938800000000],NFT (373182354707498911)[1],NFT (551241119243056391)[1],SOL[25.9903769700000000],USD[74.3038500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09400965 | NFT [495986495588955379][1],SOL[0.100000000000000000] |
| 09400967 | BRZ[1.000000000000000000],BTC[0.002837670000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000965354513951] |
| 09400972 | USD[0.000000092500000] |
| 09400982 | SOL[0.001000000000000000] |
| 09400984 | USD[0.000000037563360] |
| 09400985 | SOL[0.001000000000000000] |
| 09400991 | TRX[1.000000000000000000] |
| 09400994 | SUSHI[0.000009140000000000],USD[0.000000029319426] |
| 09401001 | USD[0.000000119394662],USDT[0.000000023486506] |
| 09401009 | SOL[0.061000000000000000] |
| 09401035 | USD[0.100000000000000000] |
| 09401043 | LTC[0.002000000000000000] |
| 09401046 | NFT [568504242111898728][1],SHIB[36119.466875080000000000],USD[0.001060000000000000],USDT[0.000000000000862] |
| 09401054 | SOL[0.240000000000000000],USD[0.372022400000000000] |
| 09401065 | ETH[0.007744700000000000],ETHW[0.007744700000000000],USD[0.000073752909700] |
| 09401074 | USD[0.100000000000000000] |
| 09401076 | ETH[0.020808130000000000],ETHW[0.017000000000000000],SOL[0.260000000000000000],USD[0.729602395261 3868] |
| 09401088 | MATIC[0.010000000000000000] |
| 09401093 | MATIC[0.010000000000000000] |
| 09401102 | MATIC[0.200000000000000000] |
| 09401103 | LTC[0.029000000000000000] |
| 09401110 | USD[0.003285370000000000] |
| 09401119 | ETH[0.010000000000000000],ETHW[0.010000000000000000],NFT [538319082970093321][1],SOL[0.700000000000000000] |
| 09401124 | ETH[0.000186030000000000],ETHW[0.000186030000000000] |
| 09401130 | SOL[0.002000000000000000] |
| 09401149 | BRZ[104.234992010000000],BTC[0.002157250000000000],DOGE[153.414455850000000000],ETH[0.011243740000000000],ETHW[0.011106940000000000],NFT [455058167806971487][1],SOL[0.012218610000000000],TRX[13.877748420000000],USD[0.000000069190318] |
| 09401157 | USD[0.002276000000000000] |
| 09401159 | NFT [507570215447163116][1],USD[5.000000000000000000] |
| 09401164 | ETH[0.000000029662056],NFT [477406109904638830][1] |
| 09401166 | SOL[0.013000000000000000] |
| 09401171 | BTC[0.000414420000000000],SHIB[1.000000000000000000],USD[0.000204137948 4852] |
| 09401178 | USDT[2.000000000000000000] |
| 09401186 | SOL[0.000920000000000000] |
| 09401191 | ETH[0.001000000000000000],ETHW[0.001000000000000000] |
| 09401204 | NFT [442357985708014744][1],USD[10.000000000000000000] |
| 09401205 | BTC[0.000120740000000000],DOGE[2.000000000000000000],SHIB[42126.391114410000000],TRX[1.000000000000000000],USD[6.405864303424 0250] |
| 09401212 | NFT [317574447027830804][1],SOL[0.490681980000000000] |
| 09401213 | BTC[0.000011600000000000] |
| 09401217 | ETH[0.010000000000000000],ETHW[0.010000000000000000] |
| 09401235 | MATIC[1.000000000000000000] |
| 09401240 | BTC[0.000276700000000000] |
| 09401251 | SOL[0.000975600000000000] |
| 09401254 | NFT [345533866505992803][1],SOL[0.010000000000000000] |
| 09401256 | LTC[0.000945950000000000],SOL[0.088000000000000000] |
| 09401258 | NFT [335791483478974616][1],USD[1.000000000000000000] |
| 09401263 | TRX[2.000000000000000000] |
| 09401265 | TRX[1.000000000000000000] |
| 09401266 | MATIC[11.330627000000000000],SHIB[1.000000000000000000],USD[0.000000071783900] |
| 09401271 | MATIC[0.000100000000000000] |
| 09401278 | BTC[0.000096260000000000],USD[0.433540800000000000],USDT[0.000000097730625] |
| 09401279 | NFT [371250580041287315][1],SOL[0.050000000000000000] |
| 09401285 | NFT [362338827432578849][1],TRX[0.933876000000000000] |
| 09401287 | SOL[0.034064604000000000] |
| 09401294 | AVAX[0.000000003600000000] |
| 09401297 | NFT [557979154419705422][1],USD[10.000000000000000000] |
| 09401301 | NFT [309794153836111627][1],NFT [413626167298045541][1],SHIB[1644737.842105260000000000],USD[0.000000000000384] |
| 09401307 | SOL[0.006106500000000000] |
| 09401311 | NFT [500393481736207506][1],SHIB[1.000000000000000000],SOL[0.000810700000000000],USD[0.000000672450750] |
| 09401320 | NFT [497024493766795902][1],USDT[1.000000000000000000] |
| 09401321 | USDT[0.430627000000000000] |
| 09401325 | TRX[0.123827000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09401330 | SOL[0.0100000000000000] |
| 09401333 | USD[10.0038759300000000] |
| 09401343 | SOL[0.0005466500000000] |
| 09401351 | MATIC[0.1000000000000000] |
| 09401354 | BTC[0.0040605100000000],SHIB[1.0000000000000000],USD[0.4741081724172168],USDT[0.0000089690712500] |
| 09401358 | ETH[0.0010000000000000],ETHW[0.0010000000000000],NFT (556199250922796317)[1] |
| 09401388 | NFT (507184762835230552)[1],SOL[0.0100000000000000] |
| 09401392 | NFT (418232917729040066)[1],USD[5.0000000000000000] |
| 09401394 | NFT (408604673574752500)[1],USD[0.1000000000000000] |
| 09401399 | USD[0.0000000050999950] |
| 09401408 | NEAR[0.0100000000000000] |
| 09401413 | MATIC[0.0000000038000000] |
| 09401415 | SOL[0.0200000000000000] |
| 09401425 | SOL[0.1000000000000000] |
| 09401434 | SHIB[1.0000000000000000],SOL[0.0000000091600000],USD[0.0000000069983881] |
| 09401438 | MATIC[0.1000000000000000] |
| 09401446 | SHIB[97401.3023800000000000],USD[0.0000000444472524],USDT[0.0000012119151167] |
| 09401449 | NEAR[0.0950612100000000],USD[0.0000000594243154] |
| 09401460 | NFT (486356171194513200)[1],SOL[0.0200000000000000] |
| 09401466 | NFT (336817324608675668)[1],USD[1.0000000000000000] |
| 09401468 | USD[0.0035208002785791] |
| 09401475 | USDT[0.0000000061547672] |
| 09401478 | SOL[0.0010000000000000] |
| 09401479 | EUR[18.0000000000000000],USD[0.9810380000000000] |
| 09401481 | SOL[0.0122000000000000] |
| 09401491 | USD[0.0130515615361534],USDT[0.0000000000601372] |
| 09401499 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 09401500 | LTC[0.0020000000000000] |
| 09401505 | ETH[0.0022630300000000],ETHW[0.0022630300000000],USD[0.0000182390328650] |
| 09401508 | USD[0.0000000172298133],USDT[0.0000000091167924] |
| 09401511 | USD[0.0000000067713040] |
| 09401517 | NEAR[0.0200000000000000] |
| 09401531 | NFT (341645423051695778)[1],USDT[9.4000000000000000] |
| 09401538 | ALGO[0.9990000000000000],SOL[0.0200000000000000],USD[0.4509187000000000] |
| 09401539 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0067288487008559],USDT[0.0034558229012568] |
| 09401548 | ETH[0.0000000070212500],NFT (448242802212880825)[1],NFT (565558238752067255)[1],USDT[0.0630000000000000] |
| 09401549 | TRX[0.0000280000000000],USD[0.0000000063613180] |
| 09401577 | USD[0.5700000000000000] |
| 09401592 | LTC[0.0000985800000000] |
| 09401595 | GRT[1.0000000000000000],SOL[25.1130179600000000],USD[0.0000005999855632] |
| 09401596 | ALGO[144.7890283400000000],DOGE[409.6584700000000000],MATIC[49.3777235700000000],SHIB[1705046.8963519700000000],SUSHI[7.0067161200000000],USD[48.5965452453664593],USDT[34.2297685000000000] |
| 09401601 | LTC[0.0388524000000000] |
| 09401607 | SOL[0.0200000000000000] |
| 09401609 | BRZ[160.5577484700000000],BTC[0.0012192300000000],PAXG[0.0039548500000000],SHIB[3.0000000000000000],USD[14.1601074977803309] |
| 09401616 | USDT[1.0000000000000000] |
| 09401619 | SOL[0.0010000000000000] |
| 09401620 | SOL[0.0600000000000000] |
| 09401629 | USD[0.0170007200000000] |
| 09401641 | USDT[1.0000000000000000] |
| 09401655 | SOL[0.0100000000000000] |
| 09401680 | SOL[0.1000000000000000] |
| 09401696 | USD[300.0000000000000000] |
| 09401698 | ETH[0.0000000087773112],ETHW[0.0000000087773112] |
| 09401701 | USDT[3.6753065576082445] |
| 09401708 | SHIB[1.0000000000000000],USD[0.0000001638385395] |
| 09401725 | USD[0.8079059500000000] |
| 09401733 | LTC[0.0459504900000000] |
| 09401743 | TRX[0.0000010000000000] |
| 09401748 | MATIC[0.2000000000000000] |
| 09401759 | DOGE[179.0117808400000000],USD[0.0000000339980690] |
| 09401763 | AAVE[0.0000000003540636],ALGO[0.0000000067190300],AUD[0.0000000001453160],AVAX[0.0000000045053180],BCH[0.0000000004765451],BRZ[1.0001102800000000],BTC[0.0000000014016748],CUSDT[0.0000000049785690],DAI[0.0000000033340967],DOGE[1.0000000007760260],ETH[0.0000000065977222],EUR[0.0000202240011111],LTC[0.0000000043435182],MATIC[0.0000000055449484],MKR[0.0000000030400000],NEAR[0.0000000094210784],PAXG[0.0000000068650296],SHIB[16.0000000000000000],SOL[0.0000000091042581],TRX[363.9208890145943659],UNI[0.0000000521977981],USD[0.0773758795751026],USDT[0.0000000330577786] |

Schedule AB 1: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09401771 | BTC[0.0753048600000000],TRX[1.0000000000000000],USD[0.0203622108580710],USDT[1.0254319700000000] |
| 09401781 | NFT (530945848230450282)[1],SHIB[1.0000000000000000],USD[0.0000004036308137] |
| 09401784 | NFT (545999862182943706)[1],SOL[0.1000000000000000] |
| 09401790 | SOL[0.0000000100000000],USD[0.0000000079757788] |
| 09401796 | LTC[0.0100000000000000] |
| 09401800 | SOL[0.0200000000000000] |
| 09401808 | ETH[0.0000000018686923],NFT (451275857414599591)[1],USD[0.0000460796100274] |
| 09401812 | USD[0.0100000000000000] |
| 09401818 | SOL[0.0123000000000000] |
| 09401824 | MATIC[0.1000000000000000] |
| 09401826 | USDT[2.6990494700000000] |
| 09401845 | USD[0.2882154731652800] |
| 09401847 | USD[2000.0000000000000000] |
| 09401861 | NFT (573854296068650920)[1],SOL[0.2000000000000000] |
| 09401862 | ETH[0.0000690000000000],ETHW[0.0000690000000000] |
| 09401872 | USDT[9.4000000000000000] |
| 09401893 | SOL[0.0013000000000000] |
| 09401897 | ETH[0.3320684100000000],ETHW[0.3319138800000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.2270221906667072] |
| 09401911 | NFT (414106698909357231)[1],SHIB[2.0000000000000000],USD[0.7561816995388840],USDT[0.0000000074440185] |
| 09401924 | NFT (390942176832003062)[1],USD[0.1000000000000000] |
| 09401926 | DOGE[0.0000001000000000] |
| 09401942 | SOL[0.0300000000000000] |
| 09401945 | SOL[0.0587737200000000],USDT[0.0000004960386672] |
| 09401946 | BTC[0.3808025000000000],DOGE[91.5911557400000000],ETH[1.0486205200000000],ETHW[1.0481801400000000],GRT[2.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0002956549758473],USDT[1.0253118100000000] |
| 09401969 | BAT[0.0000000024811520],ETH[0.0000000100000000],ETHW[0.0000000100000000],MATIC[0.0000000079482190] |
| 09401976 | USDT[10.4000000000000000] |
| 09401986 | USD[0.0000000088190995],USDT[368.1210319500000000] |
| 09401995 | NFT (572921683551301901)[1],USD[10106.1953152900000000] |
| 09402012 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000010560285],ETHW[1.6007958200000000],NFT (495159796499226901)[1],SHIB[48.0000000000000000],TRX[4.0000000000000000],USD[387.6952246489427467] |
| 09402014 | NFT (407170177739390239)[1],USD[0.2000000000000000] |
| 09402016 | LTC[0.0010000000000000] |
| 09402023 | SOL[0.0100000000000000] |
| 09402031 | SHIB[1.0000000000000000],USD[0.0000902722555835] |
| 09402038 | NFT (564005964525709452)[1],USD[0.9801060888867084] |
| 09402040 | NFT (549413173283577853)[1],USD[20.0000000000000000] |
| 09402059 | SOL[0.1014833500000000] |
| 09402063 | AAVE[2.4989090900000000],AVAX[6.7693374700000000],BCH[0.4970902100000000],BRZ[1.0000000000000000],BTC[0.0215878200000000],DOGE[118.1564088400000000],ETH[0.3520674300000000],ETHW[4.3693831600000000],LTC[0.7952783000000000],SHIB[808478.4373484200000000],SOL[6.1296817600000000],TRX[137.9575871300000000],USD[180.1584652225202274] |
| 09402073 | SOL[0.1623684400000000] |
| 09402074 | SOL[0.0010000000000000] |
| 09402075 | USDT[10.0000000000000000] |
| 09402077 | ETH[0.0002995200000000],ETHW[0.0002995200000000],USD[0.0001115869830080] |
| 09402088 | USD[0.0083526762000000],USDT[0.6600000000000000] |
| 09402093 | SOL[0.0010000000000000] |
| 09402095 | USD[1.0000000000000000] |
| 09402106 | NFT (438130370016636291)[1],NFT (451827265201860584)[1],USD[100.0000000000000000] |
| 09402109 | USDT[0.0405407500000000] |
| 09402130 | NFT (289580031749380620)[1],SOL[0.0400000000000000] |
| 09402131 | SOL[0.0400000000000000] |
| 09402160 | DOGE[1.0000000000000000],ETH[0.0001229600000000],SHIB[1.0000000000000000],USD[0.0020655608409166] |
| 09402161 | AVAX[0.0662000000000000],ETHW[0.0006620900000000],TRX[0.0001060000000000],USD[0.0013086176447976],USDT[0.0000000079773920] |
| 09402163 | MATIC[1.5000000000000000] |
| 09402170 | USDT[1.2695788600000000] |
| 09402172 | NFT (360818618177948481)[1],USD[10.0000000000000000] |
| 09402175 | NFT (321337884037976659)[1],USDT[0.0000001624786275] |
| 09402178 | ETH[0.0080000000000000],ETHW[0.0080000000000000],NFT (383282176700234788)[1] |
| 09402184 | NFT (487995392396413342)[1],USD[2.0000000000000000] |
| 09402206 | USD[1.0000000000000000] |
| 09402209 | USD[0.0018607800000000],USDT[0.9900000000000000] |
| 09402212 | SOL[0.0500000000000000] |
| 09402215 | SOL[0.0200000000000000] |
| 09402220 | DOGE[2.0000000000000000],LINK[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0096095285753605] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09402232 | SOL[0.0121576600000000] |
| 09402245 | NFT (435680270009499732)[1],SOL[0.0000075600000000] |
| 09402258 | TRX[609.3900000000000000],USD[0.1059000000000000] |
| 09402260 | SOL[0.0100000000000000] |
| 09402283 | NFT (337907553473361943)[1],USD[10.0000000000000000] |
| 09402289 | USD[2.0000000000000000] |
| 09402352 | SOL[0.0150000000000000] |
| 09402358 | SOL[0.0000000063844100],USDT[0.0000000055818946] |
| 09402361 | TRX[1.0000000000000000] |
| 09402375 | TRX[1.0000000000000000] |
| 09402377 | USD[210.0000000000000000] |
| 09402390 | USD[0.1615830000000000] |
| 09402399 | NFT (468799125844568936)[1],USD[10.0000000000000000] |
| 09402402 | SHIB[1.0000000000000000],UNI[1.0288465600000000],USD[2.5626398402528430] |
| 09402407 | NFT (393183142823033431)[1],USD[0.1000000000000000] |
| 09402414 | USD[312.6483540200000000] |
| 09402422 | USD[5.0000000000000000] |
| 09402434 | USD[1.1149520000000000] |
| 09402438 | DOGE[1.0000000000000000],USDT[0.0000000081091355] |
| 09402440 | USDT[9.4000000000000000] |
| 09402444 | USD[400.0000000000000000] |
| 09402454 | USD[0.5000000000000000] |
| 09402460 | SOL[0.0050000000000000] |
| 09402462 | BTC[0.0102309000000000],USD[0.0000598186805400] |
| 09402470 | BTC[0.0000785900000000],SOL[0.0261718630320000] |
| 09402483 | SOL[0.0010000000000000] |
| 09402488 | BTC[0.0000279500000000] |
| 09402510 | NFT (571899418424906982)[1],USD[10.0000000000000000] |
| 09402514 | USD[10.0000000000000000] |
| 09402516 | ETH[0.1000000000000000],ETHW[0.1000000000000000],NFT (432653970035971701)[1] |
| 09402517 | NFT (337643427947209363)[1],SOL[0.0100000000000000] |
| 09402518 | USDT[0.0098000000000000] |
| 09402538 | ETH[0.0110000000000000],ETHW[0.0110000000000000],NFT (357873541456680935)[1],USD[0.8936484000000000] |
| 09402543 | SOL[0.0010000000000000] |
| 09402547 | LTC[0.0000000200000000] |
| 09402559 | USD[0.5000000000000000] |
| 09402572 | NFT (533674031036919136)[1],SOL[0.1000000000000000] |
| 09402574 | LTC[0.0020000000000000] |
| 09402584 | NFT (477427673891195936)[1],SHIB[1.0000000000000000],USDT[0.0001951322884608] |
| 09402585 | SOL[0.0007975600000000] |
| 09402592 | SOL[0.0040000000000000] |
| 09402605 | USDT[1.0000000000000000] |
| 09402622 | MATIC[0.3000000000000000] |
| 09402624 | SOL[0.0130000000000000] |
| 09402630 | NFT (333763767994935995)[1],SOL[0.0030000081140000],USDT[0.0000000076325000] |
| 09402644 | NFT (376106788332263966)[1],TRX[0.0600000000000000] |
| 09402657 | ALGO[0.0000000097930000],AVAX[0.0000000066983048],BTC[0.0000000009593172],ETH[0.0000211980612722],ETHW[0.0000211980612722],LINK[0.0428061900000000],MKR[0.0000000064935952],NEAR[0.0000000017097448],SOL[0.0000000354703910],TRX[0.0000000008236748],USD[57.3942587576587903],USDT[0.0000000062259290] |
| 09402672 | SOL[0.0900000000000000] |
| 09402673 | USD[0.0002726532688351] |
| 09402680 | USD[0.4125858000000000] |
| 09402685 | USDT[0.9900000000000000] |
| 09402703 | NFT (450836352715194957)[1],SOL[0.3000000000000000] |
| 09402706 | LTC[0.0490000000000000] |
| 09402717 | USD[0.0300000000000000] |
| 09402718 | USD[5.0000000000000000] |
| 09402720 | SOL[0.0500000000000000] |
| 09402725 | TRX[3.2513890000000000] |
| 09402731 | USD[0.0100000000000000] |
| 09402763 | BTC[0.0000000011188456],NFT (309869616655595367)[1],NFT (336094142824684334)[1],NFT (410457660218228484)[1],NFT (481070181654502749)[1],NFT (481576641917871563)[1],SOL[0.0000000060440000],USD[0.0002378718016800] |
| 09402779 | NFT (297213872152555620)[1],SOL[0.0500000000000000] |
| 09402780 | SOL[0.0010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09402783 | ETH[0.0002403000000000],ETHW[0.000240300000000] |
| 09402807 | BRZ[1.0000000000000000],SHIB[6.0000000000000000],USDT[0.0000874139473908] |
| 09402814 | DOGE[3.0000000000000000],SHIB[1.0000000000000000],USD[941.0200977630062670] |
| 09402834 | ETH[0.0010732700000000],ETHW[0.0010732700000000] |
| 09402848 | USD[0.2666332500000000] |
| 09402854 | DOGE[0.0000000100000000] |
| 09402855 | SOL[0.0440000000000000] |
| 09402861 | NFT [506781921554454971][1],USD[208.2838172900000000] |
| 09402862 | SOL[0.0100000000000000] |
| 09402885 | USDT[1.3750906800000000] |
| 09402887 | SOL[0.0100000000000000] |
| 09402889 | NFT [469307056457011683][1],SOL[0.1000000000000000] |
| 09402909 | ETH[0.0000000086000000],ETHW[0.0000000086000000],NFT [346498776206759203][1],USD[0.0000041778912818] |
| 09402911 | MATIC[0.0100000000000000] |
| 09402916 | TRX[1.0000000000000000],USD[0.0000000880046895],USDT[11.9436309500000000] |
| 09402926 | USDT[10.0000000000000000] |
| 09402928 | ETH[0.0003000000000000],ETHW[0.0003000000000000] |
| 09402931 | SOL[0.0400000000000000] |
| 09402947 | SOL[0.0088459624694040] |
| 09402955 | USD[100.0000000000000000] |
| 09402966 | MATIC[18.0000000000000000],NFT [548454980730419709][1] |
| 09402969 | USDT[9.6000000000000000] |
| 09402972 | DOGE[156.0000000000000000],USD[0.1159412600000000] |
| 09402975 | BTC[0.0002221900000000],ETH[0.0001411300000000],ETHW[0.0001411300000000],SOL[0.0000001465682715] |
| 09402980 | USD[1.0000000000000000] |
| 09402986 | BTC[0.0040732100000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[1.5136599453789115] |
| 09402992 | NFT [385921519513821636][1],USD[1.0000000000000000] |
| 09402995 | NFT [384132178067357024][1],USD[1.0000000000000000] |
| 09403003 | BTC[0.0001105900000000],DOGE[8.8064505000000000],ETH[0.0019281900000000],ETHW[0.0019008300000000],TRX[61.6769088400000000],USD[0.0035632339151303] |
| 09403004 | USDT[0.0000000484480000] |
| 09403006 | DOGE[80.9433460400000000],USD[0.0000000003820794] |
| 09403011 | SHIB[23189.0000000000000000],USD[1.5044766000000000] |
| 09403025 | BRZ[1.0000000000000000],TRX[2352.3956974200000000],USD[50.0000000001038518] |
| 09403028 | USD[500.0100000000000000] |
| 09403035 | AAVE[0.0000000023200448],ALGO[0.0000000063587606],AVAX[0.0000000097590762],BAT[0.0000000084443876],BCH[0.0000000017809706],BTC[0.0000000089714493],CHF[0.0000000034966907],DOGE[21.3150580070447951],ETH[0.0000000034086669],ETHW[0.0000000016122955],GBP[0.0000000078941890],GRT[0.0000000085064172],LINK[0.0000000006581100],MATIC[0.0000000056691013],MKR[0.0000000562178223],NEAR[0.0000000079941810],PAXG[0.0000000070336857],SHIB[0.0000000012919663],SOL[0.0000000003671222],SUSHI[0.0000000067376281],TRX[0.0000000061992333],UNI[0.0000000059167009],USD[0.0000000064035696],USDT[0.0000000004577789],YFI[0.0000000008534444] |
| 09403040 | DOGE[80.3132148200000000],USD[5.2106631703298555] |
| 09403058 | ETH[0.0036785300000000],ETHW[0.0036785300000000],USD[0.0000119612614552] |
| 09403063 | TRX[2.0000000000000000] |
| 09403065 | NFT [289571645975931796][1],NFT [299246830864602515][1],NFT [319061384013995423][1],NFT [335295278900187308][1],NFT [353724856055682475][1],NFT [433186553194406404][1],NFT [499962183360714585][1],NFT [500063533884167823][1],NFT [517791765303792370][1],NFT [523908252104760624][1],NFT [524993700854581869][1],NFT [534800364444494475][1],NFT [537136543807154199][1],NFT [571532912206033700][1],SOL[0.0244153900000000],USD[0.0000001174542336] |
| 09403068 | USD[0.0001000000000000],ETHW[0.0000100000000000],NFT [348215220858870693][1],NFT [466584656894304108][1],NFT [511404718906046910][1] |
| 09403079 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000005080844],SHIB[16.0000000000000000],SOL[0.0000000052043910],TRX[5.0000000000000000],USD[0.1754532999553663] |
| 09403083 | USD[0.0000000117985206] |
| 09403086 | USDT[0.4293536000000000] |
| 09403103 | TRX[30.0000010000000000] |
| 09403106 | SOL[0.2295680000000000] |
| 09403111 | BTC[0.0007000000000000],NFT [323601554144945733][1],USD[0.1384627338819824] |
| 09403116 | USD[2.0000000000000000] |
| 09403138 | MATIC[0.0100000000000000] |
| 09403139 | SOL[0.0020000000000000] |
| 09403143 | SOL[0.1000000000000000] |
| 09403145 | SOL[0.2000000000000000] |
| 09403147 | TRX[1.0000000000000000],USD[0.0000001083158175] |
| 09403161 | NFT [443977244130493458][1],USD[9.0000000000000000] |
| 09403170 | NFT [423244524229627680][1],USD[9.4000000000000000] |
| 09403174 | USD[0.0067724200000000] |
| 09403192 | NFT [339038093914769677][1],SOL[0.0900000000000000] |
| 09403194 | USD[0.0078330607938855] |
| 09403196 | ETH[0.0007400000000000],ETHW[0.0007400000000000],NFT [300905557869769676][1] |
| 09403221 | USD[0.5000000000000000] |
| 09403222 | USD[0.0000012710281967] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09403223 | GRT[1.000000000000000000],SHIB[7.000000000000000000],TRX[355.2780468500000000],USD[0.000000076227109] |
| 09403239 | ETH[0.000037000000000000],ETHW[0.000037000000000000] |
| 09403245 | NFT (571658632242547630)[1],SOL[0.110000000000000000] |
| 09403250 | BTC[0.000013250000000000],ETHW[0.294786610000000000],SHIB[1.000000000000000000],USD[1.5415451888664528] |
| 09403259 | USD[9.9953362371626859],USDT[0.000000093439665] |
| 09403263 | TRX[1.000000000000000000],USD[0.000000591752116] |
| 09403271 | SOL[0.050000000000000000] |
| 09403272 | TRX[18.8033210000000000] |
| 09403274 | NFT (421042999644639693)[1],USD[3.7497410000000000] |
| 09403293 | USD[0.7692019414706835] |
| 09403297 | BTC[0.003220050000000000],DOGE[1.000000000000000000],ETHW[0.525882130000000000],SHIB[2.000000000000000000],SOL[1.2907986200000000],TRX[1.000000000000000000],USD[0.0049240826822611] |
| 09403300 | SOL[0.015000000000000000] |
| 09403305 | USD[0.0830459998000000000] |
| 09403311 | TRX[119.6241934100000000],USD[0.000000007459067] |
| 09403321 | TRX[1.2696000000000000] |
| 09403333 | BTC[0.005681450000000000],SHIB[2.000000000000000000],USD[0.0001023398472412] |
| 09403334 | MATIC[0.000000001170000],SOL[0.000000044606177] |
| 09403340 | USD[10.0000000000000000] |
| 09403342 | USD[0.000975600000000] |
| 09403346 | ALGO[2000.000000000000000000],BAT[1.000000000000000000],BTC[0.000000005000000],DOGE[9.000000000000000000],ETHW[3.0393328600000000],SHIB[4.000000000000000000],TRX[6.000000000000000000],USD[25413.4339068961492347] |
| 09403348 | BTC[0.000048100000000],TRX[0.145000000000000000],USDT[0.5748700000000000] |
| 09403352 | USDT[0.000000086972128] |
| 09403366 | SOL[0.010000000000000000] |
| 09403368 | USD[468.8183665814386304] |
| 09403369 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000050729064],USDT[0.000000019992985] |
| 09403373 | NFT (510172366646925069)[1],USD[1.000000000000000000] |
| 09403375 | USDT[0.086665023000000000] |
| 09403381 | ETH[0.010000000000000000],ETHW[0.010000000000000000],NFT (427307837032514753)[1] |
| 09403384 | USD[0.008925785778540 8] |
| 09403393 | BTC[0.000100000000000000] |
| 09403394 | SOL[0.050344370000000000] |
| 09403411 | USD[29.9523830126659559],USDT[0.000000048191184] |
| 09403414 | USD[10.0000000000000000] |
| 09403418 | USD[100.0000000000000000] |
| 09403422 | USD[1470.2904647750000000] |
| 09403428 | SOL[0.030000000000000000] |
| 09403435 | SOL[0.003000000000000000] |
| 09403449 | DOGE[124.5921605700000000],TRX[1.000000000000000000],USD[0.2290672306741596] |
| 09403467 | ETH[0.000000090000000],ETHW[0.000000090000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.0022076339974156] |
| 09403468 | NEAR[18.9517503000000000],USD[0.7673300000000000] |
| 09403469 | ETH[0.000000040014000],ETHW[0.025597094014000],SHIB[1.000000000000000000] |
| 09403470 | USD[0.090034107706000],USDT[0.000000096879915] |
| 09403472 | SOL[2.8801962600000000] |
| 09403477 | AAVE[0.109331290000000000],AVAX[0.412366970000000000],DAI[8.495508292547568 6],DOGE[146.6633410600000000],LINK[1.451646930000000000],LTC[0.177261100000000000],MATIC[11.5046065100000000],PAXG[0.005847250000000000],SHIB[1683874.9393562500000000],SUSHI[7.3482916500000000],TRX[149.8959108100000000],UNI[0.000130963760000000],USD[0.0095943504314455] |
| 09403480 | LTC[0.001153550000000000] |
| 09403482 | NFT (514773218307715260)[1],SOL[0.001000000000000000] |
| 09403487 | USD[0.000361156839577 5] |
| 09403494 | USD[0.500000000000000000] |
| 09403501 | SOL[0.010000000000000000] |
| 09403502 | USD[0.370000000000000000] |
| 09403515 | USD[0.2177567485639924],USDT[0.000000042048238] |
| 09403516 | DOGE[3.000000000000000000] |
| 09403521 | NFT (549837884699577836)[1],USD[1.000000000000000000] |
| 09403523 | USD[0.908995000000000000] |
| 09403538 | USD[0.000000076694340] |
| 09403545 | ALGO[238.6855405900000000],AVAX[1.341991060000000000],BTC[0.073846800000000000],ETH[1.156566130000000000],ETHW[0.8988132100000000],GRT[1.000000000000000000],MATIC[175.7288893600000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.0062922001902252] |
| 09403552 | TRX[0.000001000000000],USD[0.0469369466392847],USDT[2.0000000082980302] |
| 09403576 | BCH[0.001579740000000000],DOGE[120.8962277030820156],ETH[0.005012571008530 0],ETHW[0.0049441710085300],LTC[0.2065067200000000],SHIB[726490.0913306300000000],TRX[110.4326119895677454],USD[0.8730312892713912],USDT[2.6978252600000000] |
| 09403601 | BRZ[2.000000000000000000],MATIC[152.6101082600000000],NFT (298928672535782172)[1],NFT (332617616433252787)[1],SHIB[35106260.1820663500000000],SOL[5.0870036500000000],SUSHI[50.8700360800000000],TRX[1.000000000000000000],USD[3.1900751600000360] |
| 09403604 | DOGE[123.8195785200000000],KSHIB[1821.2307575600000000],SHIB[1789738.5649517600000000],TRX[2.000000000000000000],USD[80.9455646251970880] |
| 09403607 | SOL[0.000000077954088] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09403636 | NFT (3006823881084948101[1],TRX[0.0005330000000000] |
| 09403671 | BRZ[0.000000001414746154],DOGE[1.000000007841393936],TRX[1.000000000000000000],USD[0.000000009421351 0],USDT[0.000000098707037] |
| 09403679 | NFT (32684389933529815811[1],USD[10.000000000000000000] |
| 09403695 | SOL[0.010000000000000000] |
| 09403700 | MATIC[0.010000000000000000],NFT (494049736300968064)[1] |
| 09403703 | SOL[0.000000002935140],USDT[33.7199754000000000] |
| 09403705 | SOL[0.010000000000000000] |
| 09403711 | NFT (4277108453519116841[1],USD[5.000000000000000000] |
| 09403714 | MATIC[0.100000000000000000] |
| 09403715 | NFT (31050016479833921711[1],NFT (454349111438713782)[1],SOL[0.000000033724779],TRX[0.2000150000000000 00],USD[0.000005818538282z],USDT[0.1433172510000000] |
| 09403718 | USD[2000.000000000000000000] |
| 09403723 | SHIB[1.000000000000000000],USD[0.0045839055638530] |
| 09403724 | ETH[0.000000219343769z],ETHW[0.0000002193437692],SOL[0.0000000090965500],TRX[1.000000000000000000],USD[0.00000056336331588] |
| 09403726 | DOGE[8578.19144338000000000],USD[0.000000011307600] |
| 09403739 | USD[0.0049298437282521] |
| 09403742 | NFT (299241388931034684)[1],USD[1.000000000000000000] |
| 09403747 | SOL[0.020000000000000000] |
| 09403751 | SHIB[4.000000000000000000],USD[0.0000000169832639],USDT[0.0002216004138565] |
| 09403771 | NFT (3673011959630977611[1],NFT (537743831639390218)[1],NFT (562635577601458493)[1],SHIB[1.000000000000000 000],USD[0.000000221926433 6] |
| 09403777 | USD[0.0000076070132939] |
| 09403780 | BTC[0.000000020000000],ETH[0.000001130000000m],ETHW[0.000001130000000m],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[288.8604178536426456] |
| 09403784 | LTC[0.109050860000000000] |
| 09403785 | EUR[10.787911145010671 0],TRX[1.000000000000000000],USDT[0.0014993540243808] |
| 09403794 | SOL[0.010000000000000000] |
| 09403801 | NFT (403869216485366983)[1],USD[5.000000000000000000] |
| 09403809 | SOL[0.100000000000000000] |
| 09403810 | MATIC[1.000000000000000000] |
| 09403812 | USDT[0.000000055379829] |
| 09403831 | USD[0.000001847640200],USDT[1.000000000000000000] |
| 09403834 | DOGE[1.000000000000000000],USD[0.000014476205963] |
| 09403837 | BRZ[4.000000000000000000],DOGE[1.000000000000000000],ETHW[0.0000952700000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000010273451514 5] |
| 09403838 | AVAX[0.213308210000000m],USD[0.0037841673302948],USDT[0.000000082410595] |
| 09403856 | BTC[0.0014239200000000],ETH[0.019117740000000m],ETHW[0.018885180000000m],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[10.3177380997529975] |
| 09403894 | USD[0.4929673947778914] |
| 09403900 | BTC[0.00473988000000000],DOGE[1.000000000000000000],ETH[0.7464166800000000],ETHW[0.6285771300000000m],LINK[15.520459320000000m],MATIC[184.8568987600000000m],SHIB[8.000000000000000000],SOL[2.871420790000000m],TRX[1.000000000000000000],USD[3.6512106880524672] |
| 09403901 | SHIB[1.000000000000000000],SOL[1.203687530000000m],USD[0.000000055188192] |
| 09403908 | SOL[0.100000000000000000] |
| 09403914 | NFT (378440318333079447)[1],NFT (527290518820229556)[1],USD[0.820000000000000000] |
| 09403916 | BTC[0.00163011000000000],DOGE[245.698698340000000m],ETH[0.0483330000000000m],ETHW[0.0477310800000000m],SHIB[3.000000000000000000],USD[0.0105987866846932] |
| 09403927 | ETH[0.00999000000000000],ETHW[0.00999000000000000m],USD[23.0390000000000000] |
| 09403931 | ETH[0.0036693000000000],ETHW[0.0003669300000000m],USD[0.0000023982706054] |
| 09403933 | USD[0.050000000000000000] |
| 09403936 | NFT (3473255716436209571[1],NFT (4274792265623456201[1],NFT (467997684564146462)[1],NFT (573339052147779150)[1],USD[0.8671316750000000] |
| 09403940 | ETH[0.00055180000000000m],ETHW[0.0005518000000000m] |
| 09403947 | SHIB[3.000000000000000000],SOL[0.1216881000000000m],TRX[1.000000000000000000],USD[0.000000595105398m] |
| 09403956 | DOGE[1.000000000000000000],ETH[0.0179709086228374],ETHW[0.0177520286228374],MKR[0.000000049675422],NFT (352108091990835129)[1],SHIB[5.000000000000000000],SOL[0.000000004972954m],TRX[0.000000008849320m],UNI[0.0000000060264038],USD[0.0000062961444 18] |
| 09403957 | NFT (473248959871896083)[1],SOL[0.000007560000000m] |
| 09403958 | ETH[0.00051440000000000m],ETHW[0.0005144000000000m],USD[0.5768975000000000m] |
| 09403969 | BAT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.4957287468347901],USDT[0.000009000000000] |
| 09403972 | USD[500.000000000000000000] |
| 09403975 | NFT (418003989748404289)[1],USD[0.000000032004331],USDT[0.1059347800000000m] |
| 09403982 | SOL[0.0895995600000000m],USDT[0.000000363854106m] |
| 09403984 | BRZ[2.000000000000000000],BTC[0.00168359001616538],SHIB[3.000000000000000000],SOL[1.482661550000000m],USD[0.9850871819468634] |
| 09403986 | ALGO[265.20044920000000000],AVAX[3.748809100000000],BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.021784700000000],DOGE[2412.484697210000000],ETH[0.528902500000000],ETHW[0.528680320000000],NFT (296330782702481394)[1],NFT (297567910703692698)[1],NFT (306169354491969649)[1],NFT (311289208505905638)[1],NFT (312013714180900582)[1],NFT (315487526990572599)[1],NFT (316183873432342341)[1],NFT (318688781985097631)[1],NFT (328842877925644456)[1],NFT (329105667561977862)[1],NFT (331364484697830538)[1],NFT (340660485105242285)[1],NFT (341666024115412369)[1],NFT (342389387755925881)[1],NFT (350980614389400661[1],NFT (361681535018174186)[1],NFT (361905727848300990)[1],NFT (364976124746229261[1],NFT (369015242427738840)[1],NFT (371509976512056459)[1],NFT (373626648639153674)[1],NFT (386868691543608584)[1],NFT (393845812273700921[1],NFT (390077778193741785)[1],NFT (398847107960546291)[1],NFT (401061292522006892)[1],NFT (401381006104837213)[1],NFT (401632674814156635)[1],NFT (410446150007962533)[1],NFT (419781355148900024)[1],NFT (420213146688745959)[1],NFT (421971754482878970)[1],NFT (424716324042411221[1],NFT (429294529019044232)[1],NFT (429644014059903971[1],NFT (437507115304342236)[1],NFT (444385514998888167)[1],NFT (445625503878757245)[1],NFT (451186280300041102)[1],NFT (454946029680328264S)[1],NFT (456235240325946377)[1],NFT (458019837676724789)[1],NFT (467105843506642070)[1],NFT (470738838080332231[1],NFT (473766870903078572)[1],NFT (476306968458821710)[1],NFT (479953091313144417)[1],NFT (480580033082519931[1],NFT (483284830445653198)[1],NFT (483543686865299126)[1],NFT (484146064444401043)[1],NFT (487378465381210639)[1],NFT (488759935664162425m)[1],NFT (488792407667651433)[1],NFT (492265282799969421[1],NFT (495561432078760552)[1],NFT (497937266173314731[1],NFT (499045269005976965)[1],NFT (509561936164542404)[1],NFT (511189747336042561[1],NFT (518967256630611018)[1],NFT (524307575315301021[1],NFT (530448280932250819)[1],NFT (534695002652673751[1],NFT (538425950897739652)[1],NFT (544177182513964699)[1],NFT (546790166103916963)[1],NFT (555073831383011137)[1],NFT (575928146504245200)[1],SHIB[15902317.889410570000000],SOL[7.127972520000000],TRX[4.000000000000000000],USD[0.000781496233879M] |
| 09403987 | NFT (312413135094482792)[1],USD[1.100000000000000000] |
| 09403992 | BTC[0.000000220000000m],NFT (466624261127790523)[1],NFT (470577785332627574)[1],SHIB[2.000000000000000000],USD[0.0001158433970009] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09403994 | USD[0.0000021058342299] |
| 09404004 | ETH[0.0000002900000000],ETHW[0.0315663700000000],NFT (357431133537668367)[1],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0000030755753455] |
| 09404009 | SOL[0.1100000000000000] |
| 09404026 | BRZ[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000999939940],USDT[0.0000000099960510] |
| 09404028 | USD[10.1732000000000000] |
| 09404029 | NFT (339301560875615488)[1],USD[10.4213263400000000] |
| 09404030 | USD[2925.6670310987118521],USDT[0.0000000170026894] |
| 09404034 | USDT[199.4000000000000000] |
| 09404052 | BTC[0.0223947000000000],DOGE[2.0000000000000000],ETH[0.2662179800000000],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[53.8600145411355859] |
| 09404056 | USD[309.5685616400000000] |
| 09404059 | NFT (507124252399217935)[1],USD[150.0000000000000000] |
| 09404063 | BTC[0.0000275800000000],TRX[11.4062828900000000],USD[0.0003334646955818] |
| 09404066 | LTC[0.0090000000000000] |
| 09404070 | BTC[0.0021867000000000],NFT (421702828604880235)[1],NFT (457022093262261708)[1],USD[0.1161438850495576] |
| 09404073 | NEAR[0.3058608974210000],PAXG[0.0022317957404162],USDT[4.3139495046905618] |
| 09404081 | BTC[0.0000048000000000],NFT (451841672348420700)[1] |
| 09404085 | DOGE[151.1264994400000000],SHIB[5.0000000000000000],USD[0.0027015085960299] |
| 09404089 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[2038.2598305796932893] |
| 09404093 | BRZ[1.0000000000000000],BTC[0.0028987208425632],SHIB[9.0000000000000000],USD[0.2690534365572866],USDT[0.0000000092088736] |
| 09404095 | TRX[11.5051920000000000] |
| 09404098 | SOL[0.0400000000000000] |
| 09404105 | SOL[0.0540000000000000] |
| 09404114 | USD[20.0000000000000000] |
| 09404118 | NFT (572810519545522386)[1],USD[1.0000000000000000] |
| 09404124 | SHIB[2.0000000000000000],USD[52.0338531432070688] |
| 09404127 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 09404137 | USD[0.0079813785120754],USDT[0.0000000091075230] |
| 09404140 | USDT[10.0000000000000000] |
| 09404142 | CUSDT[704.3323040600000000],DOGE[1.0000000000000000],KSHIB[105.1313563700000000],SHIB[2.0000000000000000],TRX[568.6036171500000000],USD[0.0001826420159297] |
| 09404144 | USD[0.0060884600000000],USDT[0.0077415200000000] |
| 09404156 | SOL[0.0308573900000000] |
| 09404160 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.2207334200000000],GRT[0.0066705100000000],SHIB[5211318.0617623800000000],TRX[4.0000000000000000],USD[68.2400873620025253] |
| 09404162 | USD[0.0001116404004804],USDT[0.0000000093056564] |
| 09404163 | BRZ[2.0000000000000000],DOGE[6.0000000000000000],ETHW[0.4050718000000000],SHIB[12.0000000000000000],TRX[3.0000000000000000],USD[1529.3204917445092634] |
| 09404166 | NFT (291428989963683509)[1],NFT (315498593234804567)[1],NFT (320333401378350922)[1],NFT (331426828711198008)[1],NFT (355898808741742197)[1],NFT (454212373560291409)[1],NFT (466316237831586932)[1],NFT (502688476088388712)[1],SOL[4.0029900000000000],USD[2.7533108817059200] |
| 09404174 | BTC[0.0001596000000000],SHIB[315736.4735888900000000],USD[5.2164736189885240] |
| 09404177 | BAT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000105111489833] |
| 09404182 | ETH[0.0049656400000000],ETHW[1.0553660000000000],USD[25000.0079286500000000] |
| 09404189 | ETH[0.0001000000000000],ETHW[0.0001000000000000] |
| 09404193 | BTC[0.0001238100000000],USD[0.1484423880335791],USDT[472.8872603360891728] |
| 09404201 | USD[15.0000000000000000] |
| 09404202 | USD[15.0000000000000000] |
| 09404208 | NFT (431191645739413294)[1],USD[1.0000000000000000] |
| 09404210 | NFT (481668373338335298)[1],USD[1.0000000000000000] |
| 09404229 | BTC[0.0000000020000000],USD[0.0040519191375497] |
| 09404238 | SOL[0.1021207700000000] |
| 09404252 | MATIC[0.1000000000000000] |
| 09404262 | BAT[1.0000000000000000],ETH[0.9992620100000000],ETHW[0.9992620100000000],SHIB[1.0000000000000000],USD[0.0000286776516216] |
| 09404269 | TRX[1.0000000000000000],USD[0.0000000051652114] |
| 09404273 | USD[0.8999360000000000] |
| 09404280 | BTC[0.0028944500000000],DOGE[1.0000000000000000],USD[0.0003624606668530] |
| 09404283 | BTC[0.0022463200000000],SHIB[12.0000000000000000],TRX2[2.0000000000000000],USD[110.4766170575762722] |
| 09404284 | USD[0.0000000118470408],USDT[0.0677088800000000] |
| 09404293 | SUSHI[18.7286032800000000],USDT[0.3930764600000000] |
| 09404303 | BRZ[1.0000000000000000],NFT (474150890347794525)[1],SHIB[3.0000000000000000],SOL[0.0000091300000000],USD[0.0000002872155676] |
| 09404309 | DOGE[5.0000000000000000],SHIB[1.0000000000000000],TRX2[2.0000000000000000],USD[0.0000000044271716],USDT[0.0000000050009458] |
| 09404335 | BTC[0.0007422000000000],USDT[12.5040509450000000] |
| 09404341 | BCH[0.0000000846454426],BTC[0.0007186992050958],DOGE[0.0000000561190610],ETH[0.0185212069071646],ETHW[0.0185212069071646],LINK[0.0000000068000000],MATIC[0.0000000030000000],SOL[0.0000000072116392],USD[0.0000152759316973] |
| 09404353 | NFT (535091912346226214)[1],USDT[1.0000000000000000] |
| 09404363 | USD[2.0000000000000000] |
| 09404381 | TRX[114.6820028600000000],USD[0.0000000001347496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09404400 | BRZ[3.00000000000000000],DOGE[1.00000000000000000],ETH[1.276149870000000],ETHW[1.276149870000000],MATIC[1659.80928647000000000],SHIB[6.00000000000000000],SOL[5.00000000000000000],TRX[5.00000000000000000],USD[0.00000000017863163] |
| 09404401 | DOGE[2.00000000000000000],SHIB[1.00000000000000000],USD[0.0000000049044429] |
| 09404406 | USD[0.0001828783471655] |
| 09404410 | USD[0.0000085647031454] |
| 09404412 | NFT [396391943428269537][1],USD[0.0000033506895910] |
| 09404415 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0056197574897484] |
| 09404416 | BTC[0.00013186000000000],ETH[0.00254557000000000],ETHW[0.00251821000000000],LTC[0.07184162000000000],PAXG[0.00274438000000000],SHIB[2.00000000000000000],SOL[0.09737069000000000],USD[0.29937616728386854] |
| 09404424 | SOL[0.05000000000000000] |
| 09404426 | BTC[0.00017458746447552],MATIC[0.00000000087243287],TRX[1.00000000000000000],USD[0.00000000016774073] |
| 09404427 | BTC[0.00729690809497719],ETH[0.19897400000000000],ETHW[0.26993332000000000],LINK[5.88500000000000000],UNI[8.33655000000000000],USD[342.23535473904724721],USDT[59.22116931113790539] |
| 09404431 | SOL[0.00000756000000000] |
| 09404436 | BTC[0.00029445000000000] |
| 09404449 | BRZ[2.00000000000000000],BTC[0.00454555000000000],DOGE[2.00000000000000000],ETH[0.00000055000000000],ETHW[0.31939216000000000],SHIB[20.00000000000000000],TRX[8.00000000000000000],USD[0.00016705890705145] |
| 09404451 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00754014943314770],USDT[0.0000159780293950] |
| 09404460 | SHIB[1.00000000000000000],SOL[0.45565398000000000],USD[0.0000008170525271] |
| 09404465 | USD[0.00983558197690006],USDT[0.1011678400000000] |
| 09404468 | NFT [336512511645865065][1],NFT [394952155505256308][1],NFT [546681001173485877][1],NFT [561373874653790775][1],SOL[0.0197111100000000] |
| 09404469 | USD[1.00000000000000000] |
| 09404477 | BTC[0.00119689000000000],DOGE[2.00000000000000000],ETH[0.00860092000000000],ETHW[0.00860092000000000],SHIB[16.00000000000000000],TRX[1.00000000000000000],USD[70.00006242749211955] |
| 09404478 | BTC[0.00063186000000000],TRX[999.00000000000000000],USD[0.9175759659007824] |
| 09404514 | SHIB[2.00000000000000000],SOL[6.47389083590878300],USD[0.00000023995154570] |
| 09404537 | BTC[0.00897905945700088],ETH[0.01336166253354340],ETHW[0.60839576000000000],SOL[0.00000000025243228],USD[5272.45225860723130136] |
| 09404538 | USD[0.09571921222841128],USDT[0.00000000041044800] |
| 09404543 | USD[0.0001934002514873] |
| 09404552 | BRZ[2.00000000000000000],BTC[0.04875530500000000],DOGE[1.00000000000000000],ETH[0.24388201000000000],ETHW[0.11459408000000000],SHIB[3.00000000000000000],USD[0.00000088105635710],USDT[1.00000000000000000] |
| 09404557 | SOL[0.00049756000000000] |
| 09404563 | BAT[1.00000000000000000],BTC[0.03731188000000000],DOGE[3.00000000000000000],ETH[0.04139056000000000],ETHW[0.04087577000000000],SHIB[1712174.35580038000000000],SOL[0.00000009343262693],TRX[1.00000000000000000],USD[0.0019124950914583] |
| 09404566 | NFT [462404887032987764][1],USD[11.00000000000000000] |
| 09404568 | USD[30.00000000000000000] |
| 09404572 | BAT[1.00000000000000000],BRZ[2.00000000000000000],BTC[0.00000353000000000],DOGE[2.00000000000000000],ETH[0.00000067282340],SHIB[13.00000000000000000],TRX[1.00000000000000000],USD[0.00880653110708778],USDT[1.02543197000000000] |
| 09404578 | ETH[0.00700000000000000],ETHW[0.00700000000000000],NFT [529025094528221347][1] |
| 09404582 | BTC[0.00028326000000000],ETH[0.00462943000000000],ETHW[0.00462943000000000],TRX[320.03564341000000000],USD[0.7385618210335314] |
| 09404588 | ETH[0.01549869000000000],ETHW[0.01549869000000000] |
| 09404594 | SHIB[3655976.10076802000000000],USD[11.26000000164796617],USDT[9.9355145700000000] |
| 09404604 | NFT [361762766986273639][1],SOL[0.00026667000000000] |
| 09404609 | SOL[0.09105507000000000],USD[7.50000014750786682] |
| 09404614 | USD[0.00925435745475667] |
| 09404615 | BAT[1.00000000000000000],BRZ[2.00000000000000000],BTC[0.00662212000000000],DOGE[1.00000000000000000],ETH[0.00000572193432000],ETHW[0.00000572193432000],SHIB[24.00000000000000000],TRX[8.00000000000000000],USD[0.0002379358844728] |
| 09404629 | USD[1.00000000000000000] |
| 09404630 | ETHW[0.00018681000000000],NFT [447262349266532968][1],USD[0.00000017663673] |
| 09404634 | BTC[0.00000775000000000],NFT [298442338464847572][1],USD[0.00030611459448500] |
| 09404635 | NFT [323660822699032830][1],SOL[0.04000000000000000] |
| 09404637 | USDT[0.4018326600000000] |
| 09404649 | BTC[0.00000000093430360],DOGE[0.00000000974358320],ETH[0.00000000017448640],LTC[0.00000000037101660],SOL[0.00000000244278880],USD[0.10592406762354030],USDT[0.00000000012951832] |
| 09404652 | BTC[0.00000281000000000],USD[0.0001741440564534] |
| 09404656 | NFT [316470908684571363][1],NFT [373387629965707749][1],NFT [453392815494391898][1],USD[12.86226400000000000] |
| 09404657 | BTC[0.00000033500000000],DOGE[201.71749316000000000],USD[0.0028843600000000] |
| 09404665 | MATIC[0.20000000000000000] |
| 09404673 | SOL[0.13400000000000000] |
| 09404676 | DOGE[3992.85451000000000000],USD[2048.45618049938500000] |
| 09404677 | ALGO[10.54516674000000000],BTC[0.00035432000000000],DOGE[0.36815235000000000],SHIB[1098736.03638020000000000],USD[0.42919904226851 80] |
| 09404681 | SHIB[2.00000000000000000],TRX[0.00004305000000000],USD[101.69402092532604 45] |
| 09404682 | NFT [369978579108327581][1],SOL[1.21833808000000000] |
| 09404684 | USD[0.00864162600000000] |
| 09404694 | USD[8.44757279550427 24],USDT[32.49221929782953 06] |
| 09404696 | BCH[0.02676242000000000],ETH[0.00671055000000000],USD[0.00000518229081 58],USDT[10.35182328000000000] |
| 09404701 | NFT [384377174818588931][1],SOL[0.05000000000000000] |
| 09404713 | MATIC[0.00945180000000000],NFT [470807547036613332][1] |
| 09404717 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.5331986505071330] |
| 09404722 | AVAX[0.00014768000000000],BCH[0.00000044000000000],GRT[0.00113519000000000],TRX[1.00000000000000000],USD[0.0080923218347613] |
| 09404727 | DOGE[1.00000000000000000],USD[0.00310708354468 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09404732 | NFT [384815471472434635][1],USD[1.5000000000000000] |
| 09404744 | SOL[0.0047400000000000] |
| 09404746 | MATIC[0.2000000000000000] |
| 09404752 | NFT [539565143329258961][1],TRX[1150.0000000000000000],USD[1.0958025000000000] |
| 09404757 | NFT [442448450655002761][1],USD[10.8265955294113561] |
| 09404775 | AAVE[15.0000000000000000],USD[1829.8053424000000000] |
| 09404787 | SHIB[2.0000000000000000],USD[0.0814901134116420] |
| 09404789 | ETH[0.0000000056728125],LINK[0.0077108400000000],USD[0.0000000541910438] |
| 09404806 | USD[9.4000000000000000] |
| 09404817 | TRX[0.0079678800000000],USD[120.2647227413482697] |
| 09404829 | SHIB[1.0000000000000000],USD[99.0032945656610714],USDT[0.0000000050537248] |
| 09404830 | USD[100.0000000000000000] |
| 09404831 | BRZ[1.0000000000000000],USD[4126.5851389739067139],USDT[0.0000000043215772] |
| 09404842 | BRZ[1.0000000000000000],BTC[0.0000000050000000],DOGE[3.0000000000000000],ETHW[0.2967060000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.7899665128829388] |
| 09404843 | SOL[0.0400000000000000] |
| 09404856 | SHIB[2362757.9134946200000000],USD[82.6964907400000500] |
| 09404862 | BTC[0.0213601800000000],ETH[0.3810896800000000],ETHW[0.2281213000000000],USD[0.0003470301223884] |
| 09404864 | USD[0.5000000000000000] |
| 09404891 | DOGE[1.0000000000000000],ETH[0.0009260700000000],ETHW[0.0009260700000000],USD[0.0026075983534479] |
| 09404892 | SHIB[1.0000000000000000],TRX[1222.1086054200000000],USD[10.2707311011902718] |
| 09404899 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0099535994331477],USDT[0.2405159813986049] |
| 09404907 | AVAX[0.6524496400000000],BTC[0.0016534000000000],ETH[0.0329684000000000],ETHW[0.0329684000000000],USD[36.8242700000000000] |
| 09404910 | SOL[0.4879900000000000],USD[0.0000000042302692],USDT[0.1719972221832517] |
| 09404924 | USD[10.2463294240000000],USDT[9.9641122300000000] |
| 09404926 | DOGE[1.0000000000000000],ETH[0.9160563363268084],ETHW[10.0913473500000000],SHIB[14.0000000000000000],SOL[0.0001699600000000],TRX[2.0000000000000000],USD[0.0025221071265649] |
| 09404929 | USDT[0.0000000019136355] |
| 09404930 | BAT[1.0000000000000000],DOGE[4.0000000000000000],SHIB[13.0000000000000000],SOL[6.9317685800000000],TRX[2.0000000000000000],USD[0.0000002527441908] |
| 09404964 | BTC[0.0009411500000000],ETH[0.0010147300000000],ETHW[0.0010010500000000],SHIB[1.0000000000000000],SOL[2.4499734800000000],USD[0.0027521771556244],USDT[449.4323523400000000] |
| 09404979 | USD[0.0000000094331477],USDT[0.0000000040913410] |
| 09404980 | USD[21.5000000000000000] |
| 09404982 | BTC[0.0002766800000000],DOGE[80.3429451500000000],TRX[1.0000000000000000],USD[187.5552760168774106] |
| 09405003 | ALGO[474.1146078900000000],BTC[0.0118882100000000],DOGE[1.0000000000000000],ETH[0.0245330700000000],ETHW[0.0242321100000000],LINK[11.6020839200000000],MATIC[36.1245477500000000],NFT [307806176593303563][1],NFT [467394320821888021][1],NFT [494034027045776613][1],NFT [559125458398786689][1],SHIB[609222.0637624400000000],SOL[0.0275423600000000],TRX[479.2120836200000000],USD[0.0000003295448954] |
| 09405006 | NFT [548187286519355153][1],USD[5.2105204100000000] |
| 09405011 | DOGE[1.0000000000000000],ETH[0.0392732000000000],ETHW[0.0387832700000000],SHIB[3.0000000000000000],SOL[0.1519183700000000],USD[0.0182935326044369] |
| 09405013 | MATIC[0.5000000000000000] |
| 09405015 | BTC[0.0003414100000000],USD[0.0002589195106082] |
| 09405023 | SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000089566640144] |
| 09405028 | USD[0.0000000901177739],USDT[9.9530257900000000] |
| 09405029 | BTC[0.0000001000000000],ETH[0.0000000057562568] |
| 09405037 | NFT [364345226536049295][1],SOL[0.0313344800000000],USD[0.0000000265551216] |
| 09405039 | USDT[2.0000000000000000] |
| 09405047 | BTC[0.0000000826558544],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000142699431636] |
| 09405054 | USD[0.0000000065794722] |
| 09405057 | USD[1.0281157200000000] |
| 09405062 | TRX[115.9948150300000000],USD[0.0000000001524275] |
| 09405063 | USD[104.1495174100000000] |
| 09405076 | TRX[0.9655375600000000],USD[0.0000000006991148],USDT[111.8098357000000000] |
| 09405081 | USD[0.0000000089082317],USDT[10.9483283700000000] |
| 09405091 | LINK[9.0000000000000000],USD[0.0057585160000000],USDT[2.7478018400000000] |
| 09405097 | NFT [524054093117629421][1],SOL[0.0572987487800000] |
| 09405102 | BTC[0.0092000000000000],USD[2.8380836045846437] |
| 09405106 | BTC[0.0023495000000000],ETH[0.0030134100000000],MATIC[4.2721994500000000],SHIB[395177.5613179800000000],USD[0.0048612148324396] |
| 09405120 | BTC[0.0000000023724754],ETH[0.0000002300000000],ETHW[0.0000002300000000],SHIB[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000036763022],USDT[0.0000000169661814] |
| 09405142 | USD[0.4741369900000000] |
| 09405155 | ALGO[15.6299910300000000] |
| 09405157 | USD[50.0100000000000000] |
| 09405171 | SHIB[143.9815965700000000],USD[0.0009132000001500] |
| 09405183 | USD[1000.0000000000000000] |
| 09405199 | BTC[0.0009450000000000],ETH[0.0002546100000000],ETHW[0.0002546100000000],NFT [399847099801000250][1],USD[0.0047107500000000] |
| 09405203 | BTC[0.0000008000000000],SHIB[1.0000000000000000],USD[193.1074303500033200] |
| 09405221 | ALGO[131.2332180900000000],DOGE[1.0000000000000000],ETHW[10.0614367300000000],NFT [435491048191551946][1],NFT [497388956310763361][1],SHIB[8.0000000000000000],USD[0.0000000072233042] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09405229 | USD[0.9460599300000000],USDT[0.0000000010240282] |
| 09405238 | SHIB[2.0000000000000000],TRX[0.0002636100000000],USD[14.2114924874674185] |
| 09405254 | SOL[0.1400000000000000] |
| 09405261 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0058986795288671],USDT[0.0000000047530139] |
| 09405270 | DOGE[3.0000000000000000],SHIB[1.0000000000000000],USD[0.0000027776790250] |
| 09405272 | ETH[0.0000944700000000],ETHW[0.0000944700000000],TRX[0.0013151100000000],USD[0.0047252367434657] |
| 09405274 | USD[100522.5868508800000000] |
| 09405285 | SOL[0.0004975600000000] |
| 09405288 | ALGO[15.9454144500000000],ETH[0.0048466500000000],ETHW[0.0047919300000000],SHIB[3.0000000000000000],SOL[0.0000000500000000],USD[0.0000003042788307] |
| 09405289 | TRX[0.0000010000000000] |
| 09405301 | USD[2.1923740000000000],USDT[211.5244187958000000] |
| 09405303 | ETH[1.0388721300000000],ETHW[1.0384357800000000],SHIB[4.0000000000000000],SOL[3.2289536900000000],TRX[2.0000000000000000],USD[0.0060004942818369] |
| 09405308 | TRX[0.0000050000000000] |
| 09405311 | BTC[0.0000000200000000],SHIB[365849.5854379900000000],USD[0.0000000024607826] |
| 09405338 | DOGE[1.0000000000000000],LINK[0.1130468100000000],SHIB[2.0000000000000000],USD[0.0000000076585999],USDT[1.0254319700000000] |
| 09405357 | SOL[0.0007975600000000] |
| 09405361 | SOL[0.0060000000000000] |
| 09405364 | USDT[20.0000000000000000] |
| 09405377 | ETH[0.0000000300000000],ETHW[0.0000000300000000],NFT (5240983629427977944)[1],SOL[0.0000011200000000],USD[0.0053459402145455] |
| 09405382 | SHIB[2.0000000000000000],USD[10.3259963579846000] |
| 09405383 | USDT[1.0000000000000000] |
| 09405385 | AAVE[1.3046557900000000],ALGO[206.0868761800000000],BAT[495.7130626400000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],LINK[18.4805910700000000],MATIC[126.8605625300000000],NEAR[16.1831311900000000],SHIB[18.0000000000000000],SOL[2.9691007500000000],TRX[5.0000000000000000],UNI[10.4055017100000000],USD[1313.3302686734892575] |
| 09405388 | BTC[0.0000000500000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001436684592933] |
| 09405391 | SHIB[1.0000000000000000],USD[0.0000000027645796] |
| 09405395 | BTC[0.0013874100000000],TRX[1.0000000000000000],USD[0.0102897468340662] |
| 09405397 | BCH[0.1086497400000000],DOGE[235.9562464200000000],SHIB[803759.4302411700000000],TRX[130.4823108900000000],USD[7.2906017394050270] |
| 09405401 | USD[0.5000000000000000] |
| 09405402 | DOGE[1.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0068312696944179] |
| 09405409 | DOGE[1.0000000000000000],ETH[0.0116739000000000],ETHW[0.0116739000000000],SHIB[1502044.1162841300000000],USD[0.0000120009808052] |
| 09405420 | SOL[0.0000012900000000],TRX[1.0000000000000000],USD[0.1119475716000000] |
| 09405433 | SOL[0.0100000000000000] |
| 09405440 | USDT[4.0000000000000000] |
| 09405449 | NFT (5435927606840328881)[1],SOL[0.0500000000000000] |
| 09405451 | BTC[0.0575747280471240],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0002469962025962] |
| 09405458 | USD[0.0096671406902475],USDT[0.0000000049728714] |
| 09405463 | NFT (5247324947562296053)[1],USDT[1.4468379400000000] |
| 09405482 | USD[0.7512940700000000] |
| 09405493 | SHIB[1.0000000000000000],TRX[137.2080674300000000],USD[0.0000000002520014] |
| 09405503 | USDT[0.0000000078046847] |
| 09405520 | SOL[0.0010000000000000] |
| 09405529 | NFT (3026977870986500090)[1],NFT (3125563888672700041)[1],NFT (5727305260487728971)[1],USD[0.0093201366259185] |
| 09405530 | LTC[0.0771587100000000] |
| 09405537 | BRZ[2.0000000000000000],BTC[0.0178281400000000],ETH[0.3369167100000000],ETHW[0.3369167100000000],TRX[1.0000000000000000],USD[752.0013767143853855] |
| 09405541 | BAT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001002812327728] |
| 09405549 | USD[5.0000000000000000] |
| 09405551 | SOL[0.0002475600000000] |
| 09405560 | MATIC[0.0100000000000000] |
| 09405571 | SOL[0.0002475600000000] |
| 09405574 | AAVE[0.0000000055412945],ALGO[12.0944650666991800],AVAX[0.0000000072104968],BTC[0.0000000088853384],DOGE[0.0017934800000000],ETH[0.0000000077400558],GRT[104.3935503738431260],KSHIB[784.8360701600000000],MATIC[15.9692345800000000],NFT (4010464152497338)[1],SHIB[4.0000000000000000],TRX[0.0000000080858631],USD[0.0000000058228151] |
| 09405575 | ETH[0.0319325500000000],ETHW[0.0009620000000000],USD[10.2360505300000000] |
| 09405584 | USDT[0.0000000078404869] |
| 09405585 | SOL[0.1200000000000000] |
| 09405590 | LTC[0.0010000000000000] |
| 09405593 | ETH[0.0003887600000000],ETHW[0.0003887600000000],USD[0.0000123467954180] |
| 09405594 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001381206949055] |
| 09405597 | USD[30.0000000000000000] |
| 09405602 | SHIB[4972.6052044600000000],USD[0.0000000003358402] |
| 09405606 | USD[0.3560958060000000] |
| 09405608 | USD[0.0002809627307758] |
| 09405616 | DOGE[2.0000000000000000],USD[0.0029460871250106] |
| 09405617 | BTC[0.0000148737037768],USD[130.2564675264533248] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09405630 | BAT[1.000000000000000000],BRZ[1.000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000],USD[0.0058961646974563],USDT[1.0254319700000000] |
| 09405634 | SOL[0.0557926700000000],USDT[0.0000006127358553] |
| 09405639 | ALGO[0.9546707880845156],USD[1353.7229308013788331] |
| 09405653 | DOGE[1.0000000033890000],ETH[0.0000000014289680],ETHW[0.0335470300000000],USD[45.7056540088365194] |
| 09405660 | BTC[0.0003083000000000],NFT (350709605064699734)[1],SHIB[1.000000000000000000],USD[0.0000656499471070] |
| 09405661 | NFT (473287447171334874)[1],USD[0.0039698900000000] |
| 09405662 | BCH[0.0000000127220564] |
| 09405663 | GRT[250.2567582900000000],SHIB[2.000000000000000000],USD[0.0000000005069964] |
| 09405680 | DOGE[1.0000000000000000],SHIB[1.000000000000000],USD[9.9540199997401718],USDT[89.5302579827013924] |
| 09405687 | MATIC[1.0000000000000000] |
| 09405696 | ETHW[0.3197350000000000],SOL[0.2900000000000000],USD[30.0896685490000000] |
| 09405707 | ETH[0.0000000059528285],SHIB[23.000000000000000],TRX[2.0000060000000000],USD[0.9452229247559357],USDT[0.000000106516146] |
| 09405715 | USD[0.0000176033271151] |
| 09405725 | USDT[1.0000000000000000] |
| 09405728 | AVAX[14.5217100600000000],MATIC[0.0003419837043702],USD[0.2399321058729873] |
| 09405730 | USD[1.0000000000000000] |
| 09405731 | USD[10.0000000000000000] |
| 09405734 | ETH[0.0000000029118256],USD[0.0002059137142552] |
| 09405739 | ETH[0.0002767347546400],ETHW[0.0185880447546400],USD[0.0376893663546126] |
| 09405771 | NFT (331859590123178146)[1],SOL[0.0040000000000000] |
| 09405774 | ETH[0.0000000080000000],ETHW[0.0000000080000000],TRX[0.0000010000000000] |
| 09405781 | SOL[0.0000000015230000] |
| 09405796 | TRX[10.0000000000000000] |
| 09405799 | BTC[0.0001000000000000],SHIB[1.000000000000000000],TRX[0.0003601238423338] |
| 09405802 | USD[0.0025359209915153] |
| 09405804 | SOL[0.0050000000000000] |
| 09405811 | NFT (357503817046034839)[1],NFT (389855915924437108)[1],SOL[0.0001331200000000],USD[8.4439838800000000] |
| 09405812 | BTC[0.0000001200000000],SHIB2.0000000000000000],USD[237.2137131015365220] |
| 09405814 | USD[20.0000000000000000] |
| 09405815 | BTC[0.0000002700000000],SHIB[1.000000000000000000],USD[0.0000661161424638] |
| 09405817 | NFT (363538322996450095)[1],SOL[0.0694043600000000],USD[0.0033360224539688] |
| 09405828 | USDT[11.9379000000000000] |
| 09405834 | BTC[0.0000400000000000],USD[0.3895288871477000] |
| 09405856 | TRX[0.5671420100000000],USD[1.8486747400663979] |
| 09405858 | DOGE[0.0000000100000000] |
| 09405863 | BTC[0.0054958000000000],USD[3.0860472000000000] |
| 09405874 | DOGE[1.0000000000000000],TRX[1234.4213579600000000],USD[0.0082194801490080] |
| 09405881 | SHIB[1383901.1118061300000000],USD[0.0000000002937910] |
| 09405889 | USDT[1.0000000000000000] |
| 09405896 | SOL[0.1149171800000000],USDT[0.0000000320374954] |
| 09405900 | TRX[103.1626518500000000] |
| 09405904 | NFT (355995910020520102)[1],TRX[1.0000000000000000] |
| 09405909 | USD[0.2754100400000000] |
| 09405911 | BTC[0.0000212400000000],USD[0.0001361927181304] |
| 09405915 | NFT (533143790020618878)[1],USD[100.0000000000000000] |
| 09405918 | NFT (312774472014388051)[1],SOL[0.1371137900000000] |
| 09405919 | NFT (291891456485684150)[1],NFT (304242197394202107)[1],NFT (361309932401015128)[1],NFT (374664483203439615)[1],NFT (387612050046953421)[1],USDT[1.0000000000000000] |
| 09405923 | MATIC[0.4000000000000000] |
| 09405926 | NFT (376632738655930761)[1],SOL[0.1400281100000000],USD[0.0000037314737392] |
| 09405937 | BTC[0.0020818800000000],SHIB[1.000000000000000000],USD[0.0003242247614940] |
| 09405940 | ETH[4.0000000000000000],USD[35.3640526036000000] |
| 09405942 | USD[2000.0000000] |
| 09405944 | NFT (472652799271945172)[1],USDT[12.7988631857721020] |
| 09405951 | BTC[0.0000338500000000],USD[0.0001156181083095] |
| 09405967 | DOGE[1.0000000000000000],USD[0.0000000000883464],USDT[92.1335551600000000] |
| 09405972 | USDT[1.0000000000000000] |
| 09405974 | NFT (397820241009927594)[1],USD[10.0000000000000000] |
| 09405975 | LTC[0.1000000000000000],NFT (430425182328409625)[1] |
| 09405977 | AVAX[0.0000056400000000],BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.0000000000000000],NEAR[0.0003053000000000],SHIB[4.000000000000000000],SOL[0.0000078700000000],TRX[1.0000000000000000],USD[0.6996479886969517] |
| 09405992 | BTC[0.0249826600000000],DOGE[309.7940938000000000],ETH[0.3710476700000000],ETHW[0.3710476700000000],USD[60.0103151478069341] |
| 09406000 | SOL[0.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09406003 | MATIC[99.9000000000000000],USD[404.100000000000000] |
| 09406008 | LTC[0.0010000000000000],NFT [4108894652279902134][1] |
| 09406012 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0018524600000000],ETHW[0.0018250800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000172307807206],USDT[2.0795121800000000] |
| 09406014 | BTC[0.0003132300000000],ETH[0.0175798200000000],ETHW[0.0173609400000000],SHIB[1.0000000000000000],SOL[0.1124153900000000],USD[15.5997042889841201] |
| 09406017 | DOGE[25.0000000000000000] |
| 09406022 | TRX[1.0000000000000000] |
| 09406026 | USD[0.0259786600000000] |
| 09406029 | USD[0.0000069482188812] |
| 09406030 | ALGO[29.7501859000000000],BRZ[1.0000000000000000],BTC[0.0025635700000000],DOGE[1.0000000000000000],ETH[0.0315508800000000],ETHW[0.0311557200000000],LINK[2.1855715500000000],NEAR[1.8932598500000000],SHIB[1780605.6088313800000000],TRX[845.7679409400000000],UNI[2.0395093800000000],USD[45.5615512661249877],USDT[0.0008819340739397] |
| 09406036 | ETH[0.0010000000000000],ETHW[0.0010000000000000],NFT [4449980173379130051][1] |
| 09406048 | BTC[0.0007932000000000],ETH[0.0011341000000000],ETHW[0.0011204200000000],LTC[0.0242349000000000],TRX[12.6949323000000000],USD[4.1831203610349074] |
| 09406050 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000075373870],NEAR[0.0002160857998230],SHIB[9.0000000000000000],TRX[5.0000000000000000],USD[0.0000000051663561],USDT[0.0000000113779467] |
| 09406056 | USD[34.6972817867049649] |
| 09406059 | USDT[11.6013000000000000] |
| 09406061 | SOL[0.0010000000000000] |
| 09406076 | BAT[1.0000000000000000],DOGE[2.0000000000000000],ETH[1.0060061700000000],ETHW[0.8730309100000000],SHIB[2.0000000000000000],USD[2.3206355011455342] |
| 09406089 | SOL[0.0450000000000000],TRX[1.0000000000000000],USD[6.8600000000000000] |
| 09406091 | DOGE[161.3497289000000000],SHIB[2.0000000000000000],SOL[0.2552840500000000],USD[62.5239615931343433] |
| 09406092 | SOL[0.0100000000000000] |
| 09406109 | ETH[0.0000150300000000],USD[0.0121198507579619] |
| 09406114 | USD[10.0000000000000000] |
| 09406118 | LTC[0.0490000000000000] |
| 09406133 | BRZ[1.0000000000000000],ETHW[1.2464501700000000],USD[0.0001004840057906] |
| 09406143 | SOL[0.1000000000000000] |
| 09406146 | ETH[0.0000001000000000],ETHW[0.0000001000000000],SOL[0.0237295929705049] |
| 09406151 | NFT [3178943992613136 11][1],SOL[1.0089800000000000] |
| 09406154 | ETHW[0.0632674200000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0000005342061760] |
| 09406160 | MKR[0.0000000024076000],TRX[0.0000000012070187],USD[0.0000153412535964] |
| 09406172 | ETH[0.0024018000000000],DOGE[6.0000000000000000],ETH[0.0046848400000000],ETHW[1.0138562000000000],NEAR[19.2831275900000000],SHIB[1075945.8066269600000000],TRX[4.0000000000000000],USD[11.2151044420625211] |
| 09406184 | BRZ[1.0000000000000000],BTC[0.0000000028121776],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[163.6703988539275091] |
| 09406185 | USD[0.0000000046680198] |
| 09406189 | SOL[0.0200000000000000] |
| 09406203 | USD[0.0000000100000000] |
| 09406210 | NFT [3633324765656112 53][1],NFT [4628027679510721 10][1],USD[0.0009901449084509],USDT[0.0000000110461104] |
| 09406211 | SOL[0.0101047400000000] |
| 09406215 | TRX[16.4680150000000000] |
| 09406218 | SOL[0.0010000000000000] |
| 09406222 | AAVE[0.0118632500000000],ALGO[18.6680763700000000],AUD[1.4203352200000000],AVAX[0.1737111600000000],BAT[2.4488966500000000],BCH[0.0098463500000000],BRZ[5.0685141800000000],BTC[0.0003601600000000],CAD[7.9336546200000000],CUSDT[45.0752691300000000],DAI[0.9945412100000000],DOGE[97.0284735200000000],ETH[0.0044371400000000],ETHW[0.0043824200000000],EUR[8.8851600300000000],GBP[5.0231517100000000],GRT[8.2720436800000000],KSHIB[430.0248055500000000],LINK[0.8044889600000000],LTC[0.0951946700000000],MATIC[9.3605098500000000],MKR[0.0001774800000000],NEAR[0.1454294600000000],NFT [3594461838788516 32][1],PAXG[0.0005446300000000],SHIB[1315444.6588931900000000],SOL[0.1637473200000000],SUSHI[0.7631825200000000],TRX[93.6410963400000000],UNI[0.1963374900000000],USD[4.1638037340070232],USDT[0.9959562600000000],YFE[0.0000980900000000] |
| 09406252 | USD[1.0000000000000000] |
| 09406255 | SOL[0.0350000000000000] |
| 09406256 | SOL[0.1860209000000000] |
| 09406258 | USDT[0.2000000000000000] |
| 09406268 | SOL[0.0000975600000000] |
| 09406270 | USD[11.0000000000000000] |
| 09406280 | TRX[1.0000000000000000] |
| 09406284 | BTC[0.0024111600000000],ETH[0.0758440800000000],ETHW[0.0758440800000000] |
| 09406288 | USD[5.0177260200000000] |
| 09406291 | NFT [3228607012353614 08][1],NFT [3572691103865110 83][1],USDT[1.2000000000000000] |
| 09406295 | SHIB[1.0000000000000000],SOL[3.3871575300000000],TRX[1.0000000000000000],USD[0.0000010745261356] |
| 09406315 | ETH[0.0037538000000000],ETHW[0.0037538000000000] |
| 09406335 | USDT[0.0002726215240154] |
| 09406342 | SOL[0.0049381394966173] |
| 09406351 | SOL[0.0109457200000000] |
| 09406354 | AUD[0.0731480000000000],ETH[0.0005466000000000],ETHW[0.0005466000000000],USD[0.2450616000000000] |
| 09406366 | USDT[5.0000000000000000] |
| 09406374 | SOL[0.0010000000000000] |
| 09406379 | NFT [4046312722359035 27][1],SOL[0.0020000022666000],TRX[0.0000000053499200] |
| 09406392 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0072007403390257] |
| 09406395 | MATIC[0.0000000055111136],SOL[0.0190007700000000] |
| 09406403 | MATIC[0.1000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09406426 | USD[0.0036279265888224] |
| 09406443 | DOGE[90.8200043300000000],ETH[0.0000023200000000],SHIB[11.0000000000000000],TRX[3.0000000000000000],USD[0.0000054974997564],USDT[1.0094323300000000] |
| 09406459 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[12.0000000000000000],TRX[4.0000000000000000],USD[0.0003262331334227] |
| 09406462 | USD[0.0000000000001057] |
| 09406463 | SOL[0.0098762400000000] |
| 09406465 | SOL[0.0500000000000000] |
| 09406476 | BCH[0.0000000034000000],DOGE[0.0000000020093708],SHIB[2.0000000000000000] |
| 09406483 | NFT [5331783553544693541][1],TRX[1.0000000000000000] |
| 09406484 | SOL[0.0200000000000000] |
| 09406489 | NFT [297558409344556264][1],NFT [305441712061686480][1],NFT [305447864146489312][1],NFT [308753121542812784][1],NFT [313163336834415831][1],NFT [323527038230368939][1],NFT [332762382887850497][1],NFT [335682290126511227][1],NFT [334550751306584143][1],NFT [341614741817427529][1],NFT [342671208821963053][1],NFT [344356200039596354][1],NFT [345064797918464765][1],NFT [347045195341202742][1],NFT [354913700709549281][1],NFT [355843377381205531][1],NFT [359441526002932326][1],NFT [360648252131252131][1],NFT [361834876730570538][1],NFT [365662284220672954][1],NFT [367093435362078902][1],NFT [373382250770628538][1],NFT [376102608756253414][1],NFT [384724846467588768][1],NFT [387180207516693617][1],NFT [390418558820184148][1],NFT [390624221834789670][1],NFT [391980616313708991][1],NFT [392309597483488951][1],NFT [394381056902477209][1],NFT [401077459234516913][1],NFT [402788739540319921][1],NFT [406495748616728934][1],NFT [410824259204931985][1],NFT [411878713867116925][1],NFT [420967299150419932][1],NFT [422739177282632098][1],NFT [426126780407386328][1],NFT [426506824319285961][1],NFT [429418930323187511][1],NFT [431241197990440134][1],NFT [431260949164499314][1],NFT [431729180723870380][1],NFT [445391607433630109][1],NFT [445691076370016952][1],NFT [447336697269800591][1],NFT [447987776308001795][1],NFT [448621866653326835][1],NFT [451756090454837871][1],NFT [451990047104701451][1],NFT [454441665493754629][1],NFT [457661938922384863][1],NFT [462150666778114756][1],NFT [466230296658664684][1],NFT [466622324932447124][1],NFT [466408705616861367][1],NFT [480904979338522794][1],NFT [483464031013827849][1],NFT [486644316877055605][1],NFT [493251070039075506][1],NFT [494729188303573526][1],NFT [495110445388401786][1],NFT [495837601227436798][1],NFT [499671508869415603][1],NFT [502860718780952885][1],NFT [504011121085208841][1],NFT [507054007995744522][1],NFT [508817097640029979][1],NFT [521339316200144887][1],NFT [527278117560105560][1],NFT [528800191784361045][1],NFT [529637561473176514][1],NFT [531986667400817891][1],NFT [540278315132811548][1],NFT [544005439474615210][1],NFT [543952412785106501][1],NFT [546539216888580331][1],NFT [546756553137315826][1],NFT [553420003648235670][1],NFT [555960378024419637][1],NFT [561052449634534304][1],NFT [561961137232997446][1],NFT [562163152721034041][1],NFT [562528789169243146][1],NFT [564125464309530556][1],NFT [565190175888135117][1],NFT [566171415916142644][1],NFT [567086690549524205][1],NFT [568098717235344911][1],NFT [571358388169848046][1],NFT [574412480893893970][1],NFT [574992614079988659][1],SOL[0.7850024705189958] |
| 09406496 | SOL[0.1200000000000000] |
| 09406502 | USD[32.3162815700000000] |
| 09406520 | USD[0.9948396600000000] |
| 09406522 | ETH[0.0000710000000000],ETHW[0.0000710000000000],NFT [454238992398294951][1] |
| 09406534 | SOL[0.0000975600000000] |
| 09406535 | USD[0.0000003143840845] |
| 09406545 | USD[10.0000000000000000] |
| 09406565 | NFT [485921851058595858][1],SOL[0.0200000000000000] |
| 09406567 | MATIC[0.0100000000000000] |
| 09406579 | USD[0.0000007136113756] |
| 09406581 | DOGE[5.4439699100000000],SHIB[20.4812366606460943],USD[0.0000000003321902] |
| 09406596 | NFT [433370148734149388][1],USD[1000.0000000000000000] |
| 09406604 | NFT [365262617387446637][1],USD[10.0000000000000000] |
| 09406615 | NFT [453089851057246727][1],TRX[1.0000020000000000] |
| 09406632 | USD[1.2757288972000000] |
| 09406637 | SOL[0.1780393900000000],USD[0.0000002352711502] |
| 09406638 | MATIC[0.4000000000000000] |
| 09406646 | SHIB[1.0000000000000000],SOL[0.2497812400000000],USD[0.0000003652068903] |
| 09406648 | SHIB[3.0000000000000000],USD[0.0008757327708645] |
| 09406651 | SOL[0.0010000000000000] |
| 09406653 | USDT[0.1000000000000000] |
| 09406659 | SOL[0.0243179100000000],USD[0.0000003699063857] |
| 09406660 | ETH[0.0000000100000000],ETHW[0.0000001000000000],SOL[0.0000000037591814] |
| 09406661 | SHIB[2.0000000000000000],SOL[0.0000000326107751,USD[8.3463064305920930] |
| 09406681 | USD[1.0000000000000000] |
| 09406690 | ETHW[0.6397823759211540],NFT [355633250124858002][1] |
| 09406692 | USDT[0.5523865900000000] |
| 09406699 | LTC[0.0007000100000000] |
| 09406703 | SOL[0.0000000083573720],LINK[0.0000000076900000],SOL[0.0000000010529903],USD[0.0000001709438111] |
| 09406708 | USD[0.0000000010000000] |
| 09406711 | USDT[0.4008548200000000] |
| 09406715 | SOL[0.0200000000000000] |
| 09406739 | SOL[0.0100000000000000] |
| 09406741 | BTC[0.0000000028505820],ETH[0.0000000020894435],SHIB[1.0000000000000000],SOL[0.0000000001603924],USD[0.0001596451719910] |
| 09406747 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[15.0000000000000000],USD[627.5129329844845017],USDT[1.0254319700000000] |
| 09406759 | MATIC[0.1000000000000000] |
| 09406783 | NFT [363224866475007843][1],USD[1.0000000000000000] |
| 09406788 | SOL[0.0100000000000000] |
| 09406789 | ETH[0.0003401400000000],ETHW[0.0003401400000000] |
| 09406794 | DOGE[40.5600000000000000] |
| 09406798 | NFT [567871166324446317][1],USD[1.3772727931953615] |
| 09406801 | MATIC[0.0100000000000000] |
| 09406812 | TRX[1.0000020000000000] |
| 09406819 | SOL[0.0010000000000000] |
| 09406834 | SOL[0.0006175600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09406835 | TRX[1.0000000000000000] |
| 09406836 | LTC[0.0020000000000000] |
| 09406839 | USD[1.0000000000000000] |
| 09406840 | SOL[0.0200000000000000] |
| 09406841 | TRX[5.0000010000000000] |
| 09406849 | SOL[0.1500000000000000],USD[0.3956432000000000] |
| 09406850 | USD[0.0000006374339236] |
| 09406851 | MATIC[0.0000000062260585],SOL[0.0000000050000000] |
| 09406853 | MATIC[0.1000000000000000] |
| 09406859 | ETH[0.0020000000000000],ETHW[0.0020000000000000] |
| 09406862 | SOL[0.0010000000000000] |
| 09406866 | NFT (3280425841941736521)[1],USDT[0.1000000000000000] |
| 09406874 | USD[9.4000000000000000] |
| 09406875 | USD[0.5903930377711870] |
| 09406877 | USD[0.3000000000000000] |
| 09406905 | NFT (541137511270467219)[1],NFT (570481696882511813)[1],SOL[0.0800000000000000] |
| 09406913 | SOL[0.0052366800000000] |
| 09406919 | SOL[0.0200000000000000] |
| 09406924 | LTC[0.0040000000000000] |
| 09406928 | USD[0.0000002615921231] |
| 09406933 | NFT (501814758930062091)[1],USD[1.0000000000000000] |
| 09406934 | BTC[0.0080465200000000],DOGE[2441.2743440400000000],ETH[0.1215272100000000],ETHW[0.1203586400000000],SHIB[15.0000000000000000],USD[0.0506172305035750] |
| 09406944 | SOL[0.0200000000000000] |
| 09406947 | SOL[0.1186511400000000],USDT[0.0000002931045922] |
| 09406948 | ETH[0.0005000000000000],ETHW[0.0005000000000000],NFT (329555336107037322)[1] |
| 09406958 | MATIC[0.0002898400000000] |
| 09406965 | USD[13.4000000000000000] |
| 09406970 | ETH[0.0001872100000000],ETHW[0.0001872100000000] |
| 09406979 | NFT (464546193198895787)[1],USD[1.0000000000000000] |
| 09406985 | ETH[0.0000000066379292],SOL[0.0000000015429444],TRX[0.0000060072556977],USD[0.0000000120145191],USDT[0.0004097417541689] |
| 09406993 | SOL[0.0100000000000000] |
| 09406994 | SOL[0.0010000000000000] |
| 09406996 | SOL[0.0010000000000000] |
| 09406997 | NFT (351292658756684211)[1],USD[0.0236512000000000] |
| 09407005 | ETH[0.0001000000000000],ETHW[0.0001000000000000],NFT (469260890600772417)[1] |
| 09407007 | USD[1.0000000000000000] |
| 09407009 | NFT (522912131142711820)[1],USD[0.0001380440977154] |
| 09407016 | SOL[0.0060000000000000] |
| 09407025 | LTC[0.0247802000000000] |
| 09407031 | SOL[0.0100000000000000] |
| 09407035 | USD[0.2743870000000000] |
| 09407036 | SOL[0.0500000000000000] |
| 09407045 | MATIC[0.1079016100000000] |
| 09407048 | SOL[1.0000000000000000] |
| 09407050 | USD[1.0000000000000000] |
| 09407051 | USDT[0.3988007100000000] |
| 09407061 | SOL[0.0099999900000000] |
| 09407067 | USDT[0.1000000000000000] |
| 09407090 | USD[19540.8385469100000000] |
| 09407092 | SOL[0.0100000000000000] |
| 09407103 | NFT (350360330073792509)[1],SOL[0.1000000000000000] |
| 09407110 | MATIC[0.5000000000000000] |
| 09407114 | MATIC[0.1000000000000000] |
| 09407119 | LTC[0.0090000000000000] |
| 09407121 | NFT (552149311244406254)[1],SHIB[1.0000000000000000],USD[0.0000000001648456],YFI[0.0006506965762852] |
| 09407122 | SOL[0.0100000000000000] |
| 09407128 | NFT (322997790217970529)[1],TRX[0.0007770000000000] |
| 09407131 | SOL[0.0100000000000000] |
| 09407139 | USD[0.3774644500000000] |
| 09407142 | USDT[0.0000000098482000] |
| 09407146 | USDT[0.6674490000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09407155 | ALGO[18.156516920000000],BTC[0.000000010000000],DOGE[115.923446060000000],SHIB[485544.395908250000000],SOL[0.204250991520000],USD[15.353449746562264] |
| 09407177 | NFT (416271242237374410)[1],SOL[0.010000000000000] |
| 09407179 | AVAX[0.000000005029194] |
| 09407194 | ETH[0.000500041448000],ETHW[0.000500041448000],USD[0.727849977062919] |
| 09407195 | SOL[0.230000000000000],TRX[0.000030000000000],USDT[0.448662300000000] |
| 09407196 | USD[1.000000000000000] |
| 09407207 | USDT[0.100000000000000] |
| 09407212 | MATIC[0.050000000000000] |
| 09407215 | NFT (479660277318545766)[1],USDT[1.000000000000000] |
| 09407220 | USD[10.000000000000000] |
| 09407221 | SOL[0.050000000000000] |
| 09407233 | USD[1.118056940000000] |
| 09407236 | USD[0.007443130396484] |
| 09407243 | NFT (571427728965584689)[1],USD[0.000004722565534],USDT[0.000000015902720] |
| 09407252 | USDT[0.200000000000000] |
| 09407254 | MATIC[0.100000000000000] |
| 09407261 | BCH[0.001000000000000],NFT (437264384509966160)[1] |
| 09407262 | NFT (289409316974636410)[1],TRX[1.000030000000000] |
| 09407264 | TRX[10.000000000000000] |
| 09407265 | NFT (329290106674787710)[1],USD[1.000000000000000] |
| 09407272 | USDT[1.497973454000000] |
| 09407276 | NFT (348752267648275033)[1],USD[0.000000037194090],USDT[0.000000089212962] |
| 09407278 | SOL[0.040000000000000] |
| 09407279 | USD[1.000000000000000] |
| 09407281 | BTC[0.000057000000000] |
| 09407283 | TRX[0.000498000000000] |
| 09407292 | SOL[0.099930770000000] |
| 09407295 | NFT (522881461184171453)[1],SOL[0.010000000000000] |
| 09407296 | SOL[0.030000000000000] |
| 09407305 | SOL[0.021000000000000] |
| 09407316 | SOL[0.100000000000000] |
| 09407325 | USD[0.000000118108206],USDT[0.507757518000000] |
| 09407329 | SOL[0.020000000000000] |
| 09407337 | TRX[1.000000000000000] |
| 09407345 | NFT (449640633558322809)[1],SOL[0.002471220000000] |
| 09407352 | NFT (548344908038092495)[1],SHIB[764356.186170210000000],USD[0.000000000000416] |
| 09407355 | USD[1.000000000000000] |
| 09407356 | USDT[0.010000000000000] |
| 09407365 | USDT[10.000000000000000] |
| 09407369 | TRX[19.000030000000000] |
| 09407373 | SOL[0.030000000000000] |
| 09407376 | DOGE[1.666771780000000],NFT (514285903882463419)[1],USD[4.900000000000000] |
| 09407377 | SOL[0.048611360000000] |
| 09407395 | DOGE[0.000719020000000],ETH[0.000000010000000],ETHW[0.000000100000000],SHIB[1.000000000000000],SOL[0.000000680000000],USD[10.039563305390791] |
| 09407400 | NFT (467603798102950029)[1],USD[1.000000000000000] |
| 09407401 | USDT[11.400000000000000] |
| 09407402 | TRX[10.000002000000000] |
| 09407405 | NFT (350945162547847540)[1],SOL[0.000563100000000] |
| 09407414 | SOL[0.360397560000000] |
| 09407424 | USDT[2.000000000000000] |
| 09407426 | MATIC[0.000500000000000] |
| 09407429 | USD[4.900449150000000] |
| 09407430 | LTC[0.001200000000000] |
| 09407435 | SOL[0.010000000000000] |
| 09407438 | NFT (334284917956043883)[1],USD[3.000000000000000] |
| 09407440 | TRX[9.000000000000000] |
| 09407446 | SOL[0.001000000000000] |
| 09407454 | USD[0.000000046207280] |
| 09407456 | SOL[0.060000000000000] |
| 09407458 | USDT[0.100000000000000] |
| 09407460 | USD[0.080142000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09407462 | DOGE[0.000000008825800],ETH[0.000000024978844],MATIC[0.0000000085896123],NFT (37537805356465205[1],NFT (44142615741786910[1],NFT (48697596687785006[1],NFT (55534785254870222[1],SHIB[5.0000000000000000],SOL[0.000000047200000],USD[0.000000025123872] |
| 09407466 | SOL[0.0100000000000000] |
| 09407467 | MATIC[0.0100000000000000] |
| 09407468 | LTC[0.0044632300000000] |
| 09407469 | USD[20.0000000000000000] |
| 09407471 | NFT (29602818664216147[1],NFT (49108811218843001[1],USD[5.0000000000000000] |
| 09407482 | SOL[0.1000000000000000] |
| 09407483 | SOL[0.0100000000000000] |
| 09407485 | USDT[13.7951460000000000] |
| 09407486 | TRX[0.0000260000000000] |
| 09407487 | SOL[0.0010000000000000] |
| 09407495 | NFT (41611795654059484[1],USD[2.0000000000000000] |
| 09407515 | USD[0.1700000000000000] |
| 09407527 | MATIC[0.5000000000000000] |
| 09407532 | SOL[0.0500000000000000] |
| 09407533 | BTC[0.0000276100000000],USD[0.0003287582352209] |
| 09407534 | NFT (39523026792386788[1],SOL[0.0500000000000000] |
| 09407537 | NFT (37781034320854452[1],SOL[0.0200057600000000] |
| 09407545 | USD[1.0000000000000000] |
| 09407548 | SOL[0.0000975600000000] |
| 09407553 | SOL[0.0100000000000000] |
| 09407579 | TRX[0.0000650000000000] |
| 09407586 | SOL[0.0200000000000000] |
| 09407590 | DOGE[85.0000000000000000] |
| 09407608 | NFT (57512578808491751[1],SOL[0.1200000000000000] |
| 09407618 | ETHW[0.0000853800000000],NFT (57102338395162112[1],TRX[1.0000000000000000],USD[0.5136897456073600],USDT[0.0000000099439952] |
| 09407624 | USD[1.0192490200000000] |
| 09407627 | NFT (37908442834602650[1],USD[0.0012887552000000] |
| 09407629 | SOL[0.0300000000000000] |
| 09407635 | NFT (39644152607717328[1],SOL[0.0440000000000000],USD[1.0000000000000000] |
| 09407636 | USDT[0.0754661100000000] |
| 09407638 | NFT (36370806336396751[1],NFT (38137438515436082[1],USD[1.0000000000000000] |
| 09407648 | SOL[0.0100000000000000] |
| 09407649 | MATIC[2.0000000000000000] |
| 09407659 | NFT (30651852367294915[1],SOL[0.1000000000000000] |
| 09407663 | NFT (54439497362702963[1],USDT[2.4500000000000000] |
| 09407674 | NFT (49524155477595970[1],USD[1.0000000000000000] |
| 09407679 | USD[0.1000000000000000] |
| 09407683 | ETH[0.0000690900000000],ETHW[0.0000690900000000] |
| 09407686 | SOL[0.0500000000000000] |
| 09407693 | SOL[0.0600000000000000] |
| 09407703 | USD[1.0000000000000000] |
| 09407705 | NFT (51658963725480400[1],NFT (52442834677348673[1],USDT[1.0000000000000000] |
| 09407706 | MATIC[0.2000000000000000] |
| 09407712 | SOL[0.0100000000000000] |
| 09407725 | NFT (35490194748016819[1],USD[20.0000000000000000] |
| 09407729 | BTC[0.0001000000000000] |
| 09407731 | NFT (35933640669133385[1],NFT (36234856781443802[1],NFT (37017284360073745[1],NFT (39677784028685122[1],NFT (44682492962054261[1],NFT (46049940376862971[1],NFT (51601882740489689[1],USD[0.4258620000000000] |
| 09407736 | SOL[0.0500000000000000] |
| 09407745 | NFT (36517622773032803[1],USD[9.4000000000000000] |
| 09407750 | LTC[0.0010000000000000],NFT (46397504877339410[1] |
| 09407754 | ETH[0.0014171300000000],ETHW[0.0014171300000000],NFT (42224868703722316[1] |
| 09407757 | LTC[0.0000001000000000] |
| 09407761 | NFT (53696981080598141[1],SOL[0.0130000000000000] |
| 09407763 | SOL[0.0100000000000000] |
| 09407772 | NFT (32728569125496978[1],SHIB[1.0000000000000000],USD[0.0079865573142126],USDT[1.0254319700000000] |
| 09407779 | USD[0.0500000000000000] |
| 09407781 | SOL[0.0500000000000000] |
| 09407788 | USDT[7.0991769000000000] |
| 09407789 | SOL[0.1200000000000000] |
| 09407796 | SOL[0.0010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09407812 | NFT (293221946977675619)[1],NFT (489190178674655736)[1],USD[1.5782969400000000] |
| 09407814 | ETH[0.0025200000000000],ETHW[0.0025200000000000] |
| 09407822 | SHIB[2748900333734][1],USD[5.0000000000000000] |
| 09407824 | NFT (316682560115798297)[1],NFT (352913550282575323)[1],NFT (392935449292141153)[1],NFT (413660655384105152)[1],NFT (454614787073685443)[1],NFT (492793127989312300)[1],NFT (537546922606695719)[1],SOL[0.0120000000000000],TRX[2.0000000000000000] |
| 09407834 | USDT[2.0000000000000000] |
| 09407840 | USD[0.1000000000000000] |
| 09407842 | MATIC[0.0300000000000000],NFT (566631087824703876)[1] |
| 09407846 | BTC[0.0000000055303616],ETH[0.0000000020172034],USD[0.0000000092433579] |
| 09407849 | SOL[0.0100000000000000] |
| 09407852 | NFT (382868559936948515)[1],NFT (482988452088105898)[1],USD[0.0000871622339243],USDT[0.0001725495991987] |
| 09407857 | NFT (288411880382291128)[1],SOL[0.0204158000000000] |
| 09407871 | MATIC[1.0000000000000000] |
| 09407872 | SOL[0.0007975600000000] |
| 09407875 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000336624338199] |
| 09407877 | SOL[0.1000000000000000] |
| 09407888 | BTC[0.0000000500000000] |
| 09407889 | TRX[160.7000000000000000] |
| 09407890 | MATIC[0.1000000000000000] |
| 09407900 | LTC[0.0085700000000000] |
| 09407902 | NFT (414671972641828714)[1],SOL[0.0026237200000000],USD[0.0000006335680620] |
| 09407907 | USDT[10.0000000000000000] |
| 09407920 | NFT (421125244698514713)[1],SOL[0.0200000000000000] |
| 09407923 | SOL[0.0100000000000000] |
| 09407925 | SOL[0.0500000000000000] |
| 09407936 | ETH[0.0040814000000000],ETHW[0.0040266800000000],NFT (527098457595336109)[1],USD[0.0000204995016232] |
| 09407943 | SOL[0.0300000000000000] |
| 09407945 | USD[5.0000000000000000] |
| 09407952 | USD[0.2000000000000000] |
| 09407955 | TRX[9.0000000000000000] |
| 09407974 | MATIC[0.1000000000000000] |
| 09407978 | SOL[0.0000975600000000] |
| 09407986 | SOL[0.0023000000000000] |
| 09407991 | USDT[0.8447697500000000] |
| 09408001 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 09408004 | SOL[0.0050000000000000] |
| 09408005 | MATIC[0.0040000000000000] |
| 09408007 | ETH[9.9000000000000000] |
| 09408008 | USD[2.0000000000000000] |
| 09408017 | SOL[0.1300000000000000] |
| 09408022 | SOL[0.0144435100000000] |
| 09408023 | NFT (416218260844693318)[1],NFT (440079868906830579)[1],USD[1.0000000000000000] |
| 09408025 | SOL[0.0040000000000000] |
| 09408026 | MATIC[0.1000000000000000] |
| 09408037 | SOL[0.1000000000000000] |
| 09408040 | TRX[1.0000000000000000] |
| 09408052 | USD[0.0000007460354581] |
| 09408055 | USD[1.0000000000000000] |
| 09408063 | USDT[15.0000000000000000] |
| 09408064 | USD[0.7500000000000000] |
| 09408068 | NFT (321665349022382495)[1],SOL[0.0000000100000000] |
| 09408077 | SOL[0.0200000000000000] |
| 09408078 | NFT (360650433143762133)[1],USDT[40.0000000000000000] |
| 09408090 | SOL[0.0200000000000000] |
| 09408091 | SOL[0.0500000000000000] |
| 09408101 | LTC[0.1190046000000000],NFT (424648005622627874)[1] |
| 09408102 | USDT[1.0500000000000000] |
| 09408105 | MATIC[0.1000000000000000] |
| 09408107 | DOGE[100.0000000000000000] |
| 09408108 | NFT (452254218581793534)[1],USD[0.0000006238496665] |
| 09408117 | SOL[0.0100000000000000] |
| 09408118 | NFT (497199665471981747)[1],USD[1.2088500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09408122 | MATIC[6.000000000000000000],NFT (34234733978773250 6)[1] |
| 09408123 | NFT (31141262215631017 5)[1],USD[50.010000000000000 000] |
| 09408128 | MATIC[0.007000000000000000] |
| 09408144 | NFT (30114453880633727 3)[1],NFT (53464281156483604 0)[1],USDT[0.500000000000000000] |
| 09408146 | USD[5.000000000000000000] |
| 09408153 | NFT (49154757914450372 5)[1],USDT[1.000000000000000000] |
| 09408163 | LTC[0.000000002228156 72],SOL[0.000000000576822 8] |
| 09408165 | DOGE[10.00000000000000 0000] |
| 09408166 | NFT (45279326792575872 3)[1],TRX[2.000004000000000000],USD[0.249682950000000 000] |
| 09408170 | MATIC[0.100000000000000 000],NFT (44510705825704693 2)[1] |
| 09408174 | SOL[0.000097560000000000] |
| 09408175 | ETH[0.000014040000000000],ETHW[0.000014040000000000] |
| 09408187 | BTC[0.000005700000000000] |
| 09408192 | USD[10.420184350000000 000] |
| 09408199 | SOL[0.115899840000000000] |
| 09408200 | USD[1.000000000000000000] |
| 09408207 | NFT (30111790513650788 7)[1],USDT[1.000000000000000000] |
| 09408215 | SOL[0.010000000000000000] |
| 09408219 | ETH[0.000370000000000000],ETHW[0.000370000000000000],NFT (47729991671228281 5)[1] |
| 09408221 | NFT (39065196083445821 2)[1],USDT[200.000000000000000 000] |
| 09408227 | SOL[0.070000000000000000] |
| 09408228 | TRX[2.000000000000000000] |
| 09408229 | MATIC[0.000005000000000000] |
| 09408239 | USDT[9.000000000000000000] |
| 09408244 | TRX[5.000000000000000000] |
| 09408280 | NFT (55136947624732858 8)[1],SOL[0.012318310000000000] |
| 09408293 | ETH[0.000450000000000000],ETHW[0.000450000000000000],NFT (56507367406618825 0)[1] |
| 09408296 | TRX[0.000001000000000000] |
| 09408297 | NFT (33454210109163798 5)[1],NFT (47224480446774697 7)[1],USD[1.000000000000000000] |
| 09408312 | NFT (44768766869373232 2)[1],SOL[0.010000000000000000] |
| 09408318 | LTC[0.000000001920000 00] |
| 09408319 | NFT (53212649622890072 7)[1],TRX[0.000001000000000000] |
| 09408329 | SOL[0.050000000000000000] |
| 09408331 | SOL[0.001000000000000000] |
| 09408341 | USD[2.000000000000000000] |
| 09408343 | NFT (30458637349460136 0)[1],NFT (45770891732340018 0)[1],SHIB[1.000000000000000000],SOL[0.584380759264000 0] |
| 09408345 | NFT (41325669299887809 10)[1],SOL[0.020000000000000000] |
| 09408358 | SOL[0.001000000000000000] |
| 09408362 | USD[10.000000000000000 000] |
| 09408366 | TRX[5.000000000000000000] |
| 09408377 | SOL[0.026318741000000000],USD[0.000000541745459 2] |
| 09408380 | USD[500.000000000000000 000] |
| 09408383 | USD[0.000000000518431 5] |
| 09408389 | SOL[0.080000000000000000] |
| 09408393 | USD[1.000000000000000000] |
| 09408396 | NFT (46216393410912224 7)[1],USD[2.804696770000000 000] |
| 09408400 | USD[1.000000000000000000] |
| 09408416 | TRX[1.000000000000000000] |
| 09408419 | USDT[1.000000000000000000] |
| 09408425 | SOL[0.000007560000000000] |
| 09408430 | SOL[0.001000000000000000] |
| 09408433 | TRX[1.000001000000000000] |
| 09408439 | TRX[0.000140000000000000] |
| 09408450 | NFT (48424290815711635 3)[1],NFT (51989603929282003 8)[1],SOL[0.012000004630666 0],USD[0.000000003829243 0] |
| 09408456 | USDT[0.010000000000000000] |
| 09408458 | SOL[0.001000000000000000] |
| 09408462 | TRX[10.000000000000000 000] |
| 09408464 | USD[0.001000000000000000] |
| 09408465 | USDT[0.800000000000000000] |
| 09408478 | MATIC[0.010000000000000000] |
| 09408480 | NFT (45096904393663139 2)[1],TRX[10.000000000000000 000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09408481 | SOL[0.0200000000000000] |
| 09408491 | MATIC[0.1000000000000000] |
| 09408495 | USD[2.8252276940000000] |
| 09408497 | DOGE[100.0000000000000000] |
| 09408499 | DOGE[137.3600000000000000],NFT [49148247405345168][1] |
| 09408501 | NFT [434859229226359932][1],NFT [487439051321043158][1],USD[0.0019067043241164] |
| 09408502 | SOL[0.0020000000000000] |
| 09408513 | NFT [313905394326416362][1],USD[1.0000000000000000] |
| 09408521 | NFT [407983675055880081][1],SOL[0.0100000000000000] |
| 09408523 | NFT [379231909592511121][1],NFT [408519017362753202][1],SOL[0.0500000000000000] |
| 09408532 | SOL[0.0100000000000000] |
| 09408535 | MATIC[3.0000000000000000] |
| 09408542 | SOL[0.0010362600000000] |
| 09408543 | MATIC[0.1000000000000000] |
| 09408557 | BTC[0.0000009030000000],ETH[0.0034970900000000],ETHW[0.0034560500000000],SHIB[2.0000000000000000],SOL[0.0745652100000000],TRX[333.6736372400000000],USD[0.0020110880019830] |
| 09408560 | MATIC[0.1000000000000000] |
| 09408562 | USD[10.0000000000000000] |
| 09408565 | BRZ[52.4766346600000000],DOGE[44.4705340900000000],ETH[0.0064616200000000],ETHW[0.0063795400000000],MATIC[16.1207208400000000],MKR[0.0193527700000000],SHIB[868258.5873191000000000],SOL[0.3603205300000000],TRX[195.5798740000000000],USD[0.2026919911318682],YFI[0.0027297400000000] |
| 09408579 | SOL[0.0007352800000000],SHIB[1.0000000000000000],USD[0.0005195223225176] |
| 09408583 | USD[0.5000000000000000] |
| 09408586 | SOL[0.0030000000000000] |
| 09408590 | SOL[0.0070000000000000] |
| 09408591 | SOL[0.0000975600000000] |
| 09408599 | USDT[0.1000000000000000] |
| 09408601 | MATIC[0.1000000000000000] |
| 09408606 | NFT [296497301979094007][1],NFT [346054525690964338][1],USDT[9.9000000000000000] |
| 09408607 | BTC[0.0000057000000000] |
| 09408611 | USD[6.0000000000000000] |
| 09408618 | BTC[0.0000000100000000] |
| 09408620 | NFT [292098406446528045][1],NFT [540280846286887152][1],USD[0.0000000059106250],USDT[0.0000000045321000] |
| 09408627 | USD[1.0000000000000000] |
| 09408637 | NFT [407699536467569295][1],TRX[2.0000020000000000],USDT[0.0000065770098796] |
| 09408638 | BTC[0.0000110000000000] |
| 09408639 | USD[0.0106592746788100] |
| 09408642 | USDT[9.4082000000000000] |
| 09408658 | TRX[4.0000000000000000] |
| 09408665 | NFT [457493158213517858][1],NFT [505905238808892147][1],SOL[0.0120827800000000],TRX[0.0000010000000000],USDT[0.0000001406107800] |
| 09408676 | MATIC[0.0100000000000000] |
| 09408681 | MATIC[0.2832861200000000] |
| 09408682 | NFT [567622900886264127][1],SOL[0.0090075191254290] |
| 09408683 | BTC[0.0005929000000000],USD[0.0001490954272400] |
| 09408696 | ALGO[10.4494389200000000],NFT [342647510508163253][1] |
| 09408702 | SOL[0.0100000000000000] |
| 09408708 | BTC[0.0058182900000000],ETH[0.0244669500000000],ETHW[0.0241659900000000],SHIB[3.0000000000000000],SOL[3.0638501500000000],TRX[2.0000000000000000],USD[312.2026591412477053] |
| 09408716 | MATIC[1.0018007300000000] |
| 09408724 | NFT [306643824650449148][1],USD[1.0000000000000000] |
| 09408740 | USD[0.0000003477227158] |
| 09408749 | SOL[0.0100000000000000] |
| 09408769 | NFT [339860893182386360][1],TRX[10.0000010000000000] |
| 09408771 | SOL[0.0050000000000000] |
| 09408774 | NFT [358550831253839788][1],USD[0.0002379654549413],USDT[0.0000000017986040] |
| 09408779 | TRX[10.0000000000000000] |
| 09408782 | TRX[15.0000010000000000] |
| 09408793 | USD[2.0000000000000000] |
| 09408794 | TRX[10.0000010000000000] |
| 09408811 | NFT [436365431411019575][1],SOL[0.0056000000000000] |
| 09408812 | NFT [555366231443963660][1],USD[1.5680000000000000] |
| 09408816 | EUR[0.9700375410246275],NFT [454105762736275261][1],NFT [490268699790080352][1],NFT [573944116552191028][1],USD[0.0000000077259420] |
| 09408823 | SOL[4.2200000000000000],USD[0.0000000514226944] |
| 09408827 | USD[0.0002140478929850] |
| 09408845 | USD[0.0000000060586200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09408849 | SOL[0.0099950000000000] |
| 09408866 | SOL[0.0434000000000000] |
| 09408870 | NFT[467238008662645129][1],SOL[0.0100000000000000] |
| 09408872 | SOL[0.1000000000000000] |
| 09408880 | SOL[0.0200000000000000] |
| 09408882 | NFT[491235053346296650][1],USDT[100.0000000000000000] |
| 09408887 | NFT[408917981366957058][1],USD[1.0000000000000000] |
| 09408890 | NFT[558655669256650980][1],SOL[0.0100000000000000] |
| 09408893 | BTC[0.0000001600000000],USD[0.0003019498693728] |
| 09408908 | SOL[0.0100000000000000] |
| 09408913 | BTC[0.0019761800000000],ETH[0.0080246200000000],ETHW[0.0079288600000000],LTC[0.2185471500000000],SHIB[6.0000000000000000],USD[77.9894606206085851] |
| 09408915 | NFT[472174091136544742][1],SOL[0.0100000000000000] |
| 09408922 | USD[9.5000000000000000] |
| 09408929 | MATIC[0.0100000000000000] |
| 09408930 | SOL[0.0040000000000000] |
| 09408933 | ETH[0.0015000000000000],ETHW[0.0015000000000000] |
| 09408935 | NFT[305959577498261184][1],NFT[551278170377270770][1],SOL[0.0000280000000000],USD[1.4974479000000000] |
| 09408937 | USD[1.0000000000000000] |
| 09408938 | ETH[0.0000015100000000],ETHW[0.0000015100000000] |
| 09408960 | NFT[385485514041613275][1],SOL[0.0715708700000000] |
| 09408979 | LTC[0.1000000000000000],SOL[0.9900000000000000] |
| 09408988 | NFT[356584270991280188][1],NFT[462023942486685252][1],SOL[0.0612182400000000] |
| 09408989 | USD[1.0000000000000000] |
| 09409013 | USDT[0.0000003046426100] |
| 09409015 | SOL[0.0100000000000000] |
| 09409022 | SOL[0.1300000000000000] |
| 09409028 | SOL[0.0000975600000000] |
| 09409035 | SOL[0.0100000000000000] |
| 09409038 | NFT[396577060182996592][1],USDT[9.0000000000000000] |
| 09409042 | USD[10.4200891900000000] |
| 09409048 | SOL[0.0706700000000000] |
| 09409050 | BTC[0.0005245600000000],SHIB[1.0000000000000000],USD[0.0001202524005664] |
| 09409074 | NFT[456122854041698191][1],SOL[0.0500000000000000] |
| 09409076 | BTC[0.0000350300000000],USD[0.0002648456246580] |
| 09409087 | USDT[0.0026000000000000] |
| 09409088 | SOL[0.0100000000000000] |
| 09409100 | USDT[39.0000000000000000] |
| 09409101 | NFT[499108564780365414][1],SOL[0.0500000000000000] |
| 09409104 | USD[1.6000000000000000] |
| 09409111 | ETH[0.0000500000000000],ETHW[0.0000500000000000] |
| 09409113 | NFT[473361425567479099][1],SOL[0.0100000000000000] |
| 09409129 | ALGO[3.3590000000000000],DOGE[2053.0000000000000000],MKR[0.0002120000000000],SOL[11.0289600000000000],SUSHI[167.3535000000000000],USD[0.0032204180000000],USDT[1.2899336490000000] |
| 09409133 | BTC[0.0004651300000000],DOGE[60.6898039800000000],ETH[0.0557733500000000],ETHW[0.0550795200000000],SHIB[252401.9448493600000000],SOL[0.3385569300000000],USD[3.1092412358655107] |
| 09409137 | NFT[519191471383734247][1],SOL[0.0000253700000000] |
| 09409159 | NFT[456987144542493929][1],SOL[0.0500000000000000],USDT[0.0000061899392896] |
| 09409169 | AVAX[0.1998100000000000],USDT[3.0438000000000000] |
| 09409175 | USD[150.0000000000000000],USDT[150.0000000000000000] |
| 09409187 | ALGO[0.9842228600000000],DOGE[1.0000000000000000],ETH[0.0019346700000000],ETHW[0.0019073100000000],USD[0.0000010874320268] |
| 09409189 | TRX[1.0000000000000000],USDT[0.0000000076515108] |
| 09409193 | ETH[0.0010336000000000],ETHW[0.0010336000000000] |
| 09409199 | USD[0.0000000073017760] |
| 09409208 | NFT[444508230730041058][1],SOL[0.0100000000000000] |
| 09409211 | NFT[343842942710358052][1],TRX[0.0013620000000000],USD[0.0861865565448160],USDT[0.1243948640595792] |
| 09409217 | NFT[544418222206866480][1],SOL[0.1212355900000000],USD[0.0000006593263661] |
| 09409222 | NFT[352152596105058099][1],USDT[1.0000000000000000] |
| 09409224 | SOL[0.0150000000000000] |
| 09409241 | USD[60.0000000000000000] |
| 09409242 | SOL[0.0050000000000000] |
| 09409245 | USDT[1.0000000000000000] |
| 09409246 | SOL[0.0010000000000000] |
| 09409250 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09409251 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 09409275 | USDT[0.0000000136865901] |
| 09409276 | SOL[0.0000001000000000] |
| 09409290 | SHIB[1.0000000000000000],SOL[0.6049726500000000],USD[1.0100004184461010] |
| 09409297 | DOGE[50.0000000000000000],NFT (3399403331436002258)[1] |
| 09409298 | USD[0.1000000000000000] |
| 09409306 | NFT (3499661164920962294)[1],SOL[0.0700000000000000],USD[0.4398631000000000] |
| 09409315 | BRZ[3.0000000000000000],DOGE[1.0000000000000000],ETHW[0.1329813200000000],SHIB[10.0000000000000000],TRX[9.0000000000000000],USD[0.0013816467095771] |
| 09409325 | NFT (5166523525676722298)[1],USD[5.0000000000000000] |
| 09409327 | TRX[20.0000030000000000] |
| 09409329 | USD[0.0868669401193334] |
| 09409332 | SOL[0.0015000000000000] |
| 09409336 | NFT (4448344524199620054)[1],SOL[0.0610948200000000] |
| 09409344 | USD[2.1000000000000000] |
| 09409347 | NFT (3276912785148461660)[1],USD[2.0839988600000000] |
| 09409350 | MATIC[0.0000100000000000] |
| 09409355 | NFT (3354901394096267773)[1],USD[1.0000000000000000] |
| 09409368 | SOL[0.0015000000000000] |
| 09409371 | SOL[0.0000001000000000] |
| 09409373 | SOL[0.0000975600000000] |
| 09409384 | USD[0.0000000095990980] |
| 09409386 | NFT (4195086616717243083)[1],NFT (4759098311536004)[1],SOL[0.1000000000000000] |
| 09409389 | NFT (2915578330782996361)[1],TRX[11.8182701700000000],USDT[0.0137067970126890] |
| 09409401 | SOL[0.0150000000000000] |
| 09409413 | TRX[4.0000000000000000] |
| 09409416 | TRX[1.0000000000000000] |
| 09409418 | SOL[0.0010000000000000] |
| 09409422 | BTC[0.0007627000000000],USD[0.0000463078590067],USDT[0.0000000063967148] |
| 09409429 | NFT (3000600726659549054)[1],NFT (3392765157477227932)[1],NFT (3755814094730482295)[1],NFT (3787557554119674410)[1],NFT (4384804683342016937)[1],NFT (4539488947910035543)[1],NFT (5051330435604716971)[1],NFT (5659317130251631917)[1],SOL[0.0612857800000000] |
| 09409431 | NFT (3743870162757380034)[1],USD[1.0000000000000000] |
| 09409433 | BTC[0.0101387000000000],DOGE[2.0000000000000000],ETH[0.0538574600000000],ETHW[0.0531871400000000],SHIB[8.0000000000000000],USD[0.4184123428099882],USDT[32.0435662700000000] |
| 09409440 | NFT (4903604697240601373)[1],SOL[0.0100000000000000] |
| 09409467 | NFT (3102054211811051338)[1],NFT (3604033640266656322)[1],NFT (3905670510594935793)[1],NFT (3999100585691788886)[1],NFT (4789299849630001776)[1],NFT (5431544588739403176)[1],USD[2.2712913900000000] |
| 09409488 | USD[1.0000000000000000] |
| 09409490 | NFT (4821373238877958091)[1],SOL[0.0526450000000000] |
| 09409503 | SOL[0.0800000000000000] |
| 09409508 | USD[8.8909530000000000] |
| 09409528 | LTC[0.5122884600000000],SHIB[2.0000000000000000],SOL[1.0841925500000000],USD[0.0000011629698537] |
| 09409533 | MATIC[0.1000000000000000],NFT (3643447432584024408)[1] |
| 09409536 | NFT (4532971455402535937)[1],USD[2.0000000000000000] |
| 09409537 | DOGE[200.7104532500000000],SHIB[1.0000000000000000],USD[0.0000000035710712] |
| 09409562 | NFT (3613994152435897801)[1],TRX[0.6000010000000000] |
| 09409564 | NFT (3498444679265422160)[1],USDT[0.5000000000000000] |
| 09409571 | SOL[0.0100000000000000] |
| 09409590 | NEAR[1.0301717200000000],NFT (4215867415513312325)[1] |
| 09409592 | ETHW[0.4457059800000000],MATIC[1.0000000000000000],USDT[0.0000057082099456] |
| 09409594 | TRX[1.0000010000000000] |
| 09409603 | MATIC[1.1500000000000000] |
| 09409605 | LTC[0.0090000000000000],SOL[0.3400000000000000],USD[0.1305239000000000] |
| 09409612 | NFT (3750542670166792041)[1],NFT (5593676948560651673)[1],SOL[0.0000000100000000] |
| 09409616 | USD[2.5000000000000000] |
| 09409620 | USDT[10.4181861600000000] |
| 09409624 | SOL[0.1200000000000000] |
| 09409629 | MATIC[0.0100000000000000],NFT (4483169873268857929)[1] |
| 09409640 | NFT (5376807496999976975)[1],SOL[0.0500000000000000] |
| 09409661 | BTC[0.0123229800000000],SOL[0.9800000000000000],USD[138.2155757666810823] |
| 09409666 | USDT[2.9000000000000000] |
| 09409667 | NFT (5494460466701160553)[1],NFT (5727436416043058330)[1],USD[1.0000000000000000] |
| 09409677 | DOGE[10.0000000000000000] |
| 09409692 | NFT (4056287628623990075)[1],USD[5.0000000000000000] |
| 09409712 | USD[0.0000120180334640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09409717 | NFT[321561439347593347][1],NFT[330387473153918889][1],NFT[338954339447340267][1],NFT[458563178265963420][1],NFT[497185591409257677][1],NFT[515182379938932579][1],NFT[535832462771643535][1],SOL[0.155000000000000000],TRX[0.000009000000000000] |
| 09409718 | NFT[323012310817482774][1],NFT[333217697690323319][1],NFT[362964416657797749][1],NFT[392717897230839923][1],NFT[433012400769493127][1],NFT[500980162417500889][1],NFT[516562859984752090][1],NFT[536338708153866214][1],SOL[0.010000000000000000],USD[0.0000003715642951] |
| 09409720 | USD[25.000000000000000000] |
| 09409741 | ETH[0.001000000000000000],ETHW[0.0010000000000000000],NFT[406246089295440201][1] |
| 09409745 | ETH[0.001000000000000000],ETHW[0.0010000000000000000],NFT[297073430894311511][1] |
| 09409749 | SOL[0.070000000000000000] |
| 09409751 | DOGE[24.160863020000000000],USD[0.0000000004989300] |
| 09409759 | BTC[0.000222680000000000],USD[0.0099574218910148],USDT[0.0000000053819402] |
| 09409781 | TRX[18.034246840000000000] |
| 09409784 | USDT[0.41119499000000000] |
| 09409785 | USD[0.0000004346261207] |
| 09409786 | USD[3.000000000000000000] |
| 09409800 | SOL[0.100000000000000000] |
| 09409810 | NFT[329168057998831064][1],USD[10.00000000000000000] |
| 09409811 | BTC[0.002076040000000000],ETH[0.0292822700000000],ETHW[0.0289167900000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000494890171314] |
| 09409815 | USD[10.000000000000000000] |
| 09409832 | ALGO[1.550172390000000000],BTC[0.00004535000000000],DAI[1.536623640000000000],DOGE[55.3466192900000000],KSHIB[213.855254200000000],LINK[0.5621031200000000],NEAR[1.171452510000000000],SHIB[191870.301031370000000000],SUSHI[1.394325400000000000],USD[0.0366085703792732] |
| 09409841 | LTC[0.00000001000000000] |
| 09409850 | NFT[437741799793884387][1],NFT[452419579255256652][1],SOL[0.028990040000000000] |
| 09409852 | NFT[449822106882466031][1],NFT[512281464689622449][1],NFT[562279944619306507][1],SOL[0.030089700000000000] |
| 09409857 | NFT[409296314653727943][1],SOL[0.012000000000000000] |
| 09409862 | SOL[0.070000000000000000] |
| 09409863 | USD[0.000000000000000000] |
| 09409866 | BTC[0.002677040000000000],NFT[297989868636219585][1],NFT[381412438924409751][1],NFT[400757326592362165][1],NFT[411073611721799463][1],NFT[485702195154096820][1],NFT[513235797820519822][1],NFT[529494200422007250][1],NFT[544212020882978167][1],NFT[546559062375705136][1],NFT[574086137383419604][1],USD[0.0000012502208301] |
| 09409869 | NFT[523259761894955381][1],USD[1.000000000000000000] |
| 09409871 | LTC[0.099000000000000000] |
| 09409880 | USD[1.100000000000000000] |
| 09409883 | SOL[0.000975600000000000] |
| 09409893 | AVAX[1.031840090000000000],USD[41.0000001576169732] |
| 09409900 | USD[0.0000000043823920] |
| 09409904 | NFT[341899591052760257][1],USD[2.000000000000000000] |
| 09409909 | ETH[0.000000002000000000],USD[0.0742437287385676],USDT[0.000000035462870] |
| 09409910 | USDT[1.00000000000000000] |
| 09409917 | BTC[0.000004700000000000],SOL[0.00842420000000000],USDT[0.000000034565792] |
| 09409936 | NFT[360975701155664913][1],SOL[0.199707350000000000],USDT[0.0000003148409030] |
| 09409940 | DOGE[0.191617100000000000],USD[0.0006852924245153] |
| 09409960 | SOL[0.002000000000000000] |
| 09409974 | BAT[2.000000000000000000],BRZ[2.000000000000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.5783566836251824] |
| 09409975 | BTC[0.077741907000000000],ETH[0.1450000000000000],ETHW[0.1450000000000000],USD[2.9592019223312248] |
| 09409986 | USD[9.740000000000000000] |
| 09409989 | NFT[321864170572614612][1],NFT[472027433432893970][1],NFT[560807781791226851][1],USD[2021.0779101800000000] |
| 09410011 | USD[2.500000000000000000] |
| 09410025 | SHIB[247527.012975260000000],USD[5.2099970300001520] |
| 09410028 | SOL[0.000007560000000000] |
| 09410029 | ALGO[0.00000000080000000],BTC[0.0000000091585835],ETH[0.0000000087714496],ETHW[0.0000140887714496],GRT[0.000000072627274],LINK[0.0000369000000000],MATIC[0.0000000056663055],NFT[336350130283523886][1],NFT[561334821883367856][1],USD[1150.3348247824616121],USDT[0.0000000101252380] |
| 09410035 | SOL[0.012705010000000000] |
| 09410038 | USDT[0.0000000037069957] |
| 09410056 | BTC[0.012361770000000000],ETH[0.0120649500000000],ETHW[0.0120649500000000],SHIB[2.000000000000000000],SOL[1.066853590000000000],USD[0.4667885287997369] |
| 09410067 | NFT[337971514546597288][1],NFT[372502889075362493][1],NFT[380396968219854297][1],NFT[399782518269801529][1],NFT[475452265494765556][1],NFT[479597520607028244][1],NFT[490296052124795707][1],NFT[490614525619944540][1],NFT[512547573637805812][1],USD[10.000000000000000000] |
| 09410080 | DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.0005092484253187] |
| 09410083 | ETH[0.000140000000000000],NFT[500821323420872711][1],USD[0.675095834000000000] |
| 09410084 | NFT[335412181187098110][1],USD[2.000000000000000000] |
| 09410088 | BTC[0.000223653750000000],NFT[397766203276998114][1],SOL[0.00031083000000000],USD[1.7219230400000000] |
| 09410089 | SOL[0.010000000000000000] |
| 09410094 | TRX[1.00000000000000000],USD[0.000000028619104],USDT[77.6839841000000000] |
| 09410104 | BRZ[1.00000000000000000],DOGE[1.000000000000000000],MATIC[0.0000438800000000],SHIB[2.000000000000000000],SOL[0.0000313100000000],TRX[4.000000000000000000],USD[0.0148445745348914] |
| 09410105 | LTC[0.100000000000000000] |
| 09410112 | SOL[0.010000000000000000] |
| 09410117 | MATIC[0.0001000000000000],NFT[387113588945467627][1] |
| 09410118 | USD[0.0000002653372062] |
| 09410120 | BRZ[1.00000000000000000],DOGE[1.000000000000000000],ETHW[0.0003152900000000],USD[0.0029258331700292] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09410128 | NFT (292935425821515824)[1],USD[3.000000000000000] |
| 09410129 | USDT[2.000000000000000] |
| 09410130 | NFT (551641723555533354)[1],USDT[10.000000000000000] |
| 09410133 | ETH[0.000200000000000],ETHW[0.000200000000000],NFT (572156217937599931)[1] |
| 09410134 | USD[0.000000077197835],USDT[0.000000061786432] |
| 09410136 | USD[100.000000000000000] |
| 09410141 | MATIC[1.000000000000000] |
| 09410144 | DOGE[0.000015290000000],SHIB[1395530.003013570000000],TRX[1.000000000000000],USD[0.010755902600008697] |
| 09410156 | BTC[0.000027680000000],ETH[0.000370000000000],ETHW[0.000370000000000],USD[0.000334250194812880] |
| 09410163 | DOGE[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.009234060290231] |
| 09410165 | SOL[0.000097560000000] |
| 09410166 | AAVE[0.000000068569046],ALGO[0.000000095026804],AVAX[0.000000040162644],BAT[0.000000033751017],BTC[0.000000044628525],DOGE[1.000000024723526],ETH[0.000000097021312],ETHW[0.000000086439688],GRT[0.000000072546114],KSHIB[0.000000033397000],LINK[0.000000004462578],LTC[0.000000059200000],MATIC[0.000000006531781B],MKRB[0.000000061387880],NEAR[0.000000000434395621],PAXG[0.000000019493712],SHIB[1.000000008962810],SOL[0.000000055704086],SUSHI[0.000000021812379],TRX[0.000000008213491],UNI[0.000000057397224],USD[47.082585423245591],USDT[0.000000036521162] |
| 09410170 | SOL[0.010000000000000] |
| 09410175 | ETH[0.000410620000000],ETHW[0.000410620000000] |
| 09410180 | BCH[0.000000160000000],DOGE[0.008678230000000],NFT (528421474687558463)[1],SHIB[28550.469924900000000],SOL[0.178626730000000],TRX[3.536237300000000],USD[0.002868404185429] |
| 09410190 | NFT (501248150351287560)[1],SOL[0.010000000000000] |
| 09410193 | NFT (540440249181075511)[1],SOL[0.040000000000000] |
| 09410214 | USD[0.973957793018605] |
| 09410217 | USD[0.479924807678760] |
| 09410230 | NFT (342552618696627544)[1],SOL[0.050000000000000] |
| 09410255 | AVAX[0.231593820000000],USD[0.000000877375231] |
| 09410257 | TRX[1.000001000000000] |
| 09410259 | LTC[0.002000000000000] |
| 09410263 | SOL[0.130000000000000] |
| 09410268 | BTC[0.000000024202995],DOGE[1.000000000000000],ETH[0.000000011592400],USD[1.001436090908687],USDT[0.000000006796820] |
| 09410270 | SOL[0.200000000000000] |
| 09410279 | BTC[0.001173914000000] |
| 09410294 | NFT (464345957391993107)[1],SOL[0.091691310000000],USD[1.041983000000000] |
| 09410304 | NFT (390674533250514963)[1],USDT[4.148743822175622] |
| 09410312 | USD[0.007709635678274] |
| 09410316 | DOGE[37.963633720000000],LTC[0.010279630000000],SOL[0.048433360000000],USD[0.000000854208476] |
| 09410328 | LTC[0.113110580000000] |
| 09410353 | ALGO[13.107569720000000],NFT (504824673580677456)[1],TRX[2.792827000000000],USD[0.708506780000000] |
| 09410356 | USD[0.700000000000000] |
| 09410366 | SOL[0.088000000000000],USD[4.000000000000000] |
| 09410372 | SHIB[64055.018997690000000] |
| 09410376 | SOL[0.050000000000000] |
| 09410379 | BTC[0.000000037589060],USD[0.007397090681724B],USDT[0.000000022000000] |
| 09410381 | SOL[0.001000000000000] |
| 09410383 | BTC[0.001808100000000],DOGE[1.000000000000000],ETH[0.000880300000000],ETHW[0.162845150000000],TRX[1.000000000000000],USD[530.570487727862743] |
| 09410388 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.010000828122860] |
| 09410394 | BTC[0.000276580000000],USD[0.003326232548082] |
| 09410398 | ETH[0.097155800000000],ETHW[0.097155800000000],SHIB[1.000000000000000],TRX[1204.011958350000000],USD[0.138506100541868D] |
| 09410403 | DOGE[1.000000000000000],ETH[0.000000035440408],USD[0.008712494853959] |
| 09410405 | BTC[0.011504530000000],ETH[0.170702520000000],ETHW[0.170406120000000],SHIB[18.000000000000000],TRX[2.000000000000000],USD[0.067983109213858] |
| 09410429 | SOL[0.010000000000000] |
| 09410434 | USD[104.194230250000000] |
| 09410436 | DOGE[58.439249879200000],NFT (559714780020177105)[1],USD[0.000000022390727] |
| 09410441 | SOL[0.010000000000000] |
| 09410468 | DOGE[0.377065550000000],NFT (294640105036128455)[1],SHIB[1.000000000000000],USD[0.009854740384054S] |
| 09410471 | USD[1.110119130000000] |
| 09410476 | BRZ[1.000000000000000],BTC[0.019593382654928],DOGE[6.000000000000000],NFT (308888074180396020)[1],NFT (548532237281526634)[1],SHIB[4.000000000000000],SOL[12.161688759412000],TRX[7.000000000000000],USD[0.000000167301506],USDT[2986.182211959810511T] |
| 09410483 | NFT (329485050335919360)[1],SOL[0.020000000000000] |
| 09410491 | USD[0.002785437129251O],USDT[0.000000057630673] |
| 09410493 | LTC[0.002000000000000] |
| 09410508 | SOL[0.000097560000000] |
| 09410515 | ETH[0.004700000000000],ETHW[0.004700000000000],NFT (318154571485706937)[1] |
| 09410517 | USD[0.002237649380513] |
| 09410542 | DOGE[151.877206060000000],SHIB[1.000000000000000],USD[0.000000005109002] |
| 09410543 | SHIB[3.000000000000000],USD[0.028197257565079] |
| 09410558 | USDT[0.035593112500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09410560 | NFT[4069242558930808017][1],USD[0.0000003927472959] |
| 09410564 | USD[0.0000008351118380] |
| 09410565 | SHIB[1.000000000000000000],USD[0.000000000769549],USDT[0.000000049646896] |
| 09410567 | NFT[3313719578167816517][1],NFT[3968781390019116671][1],NFT[4197070476829888823][1],NFT[4281314717690792641][1],NFT[4654185665319943811][1],NFT[4882281187174733661][1],USD[0.00856567823502192],USDT[0.0000000089493986] |
| 09410569 | USD[10.0000000000000000] |
| 09410589 | USD[1.0000000000000000] |
| 09410595 | ETH[0.00000002195162611626],SHIB[1.0000000000000000] |
| 09410601 | USD[300.0000000000000000] |
| 09410602 | NFT[4077717636457503451][1],NFT[4282701159108745731][1],NFT[5127187553409416601][1],NFT[5336217081831673051][1],NFT[5603739334365083281][1],NFT[5649153927418723121][1],SOL[0.0436610800000000] |
| 09410635 | ETH[0.00800000000000000000],ETHW[0.0080000000000000000],NFT[3516230846710128311][1] |
| 09410643 | BTC[0.0027000000000000000],DOGE[1.0000000000000000],ETH[0.0231205300000000000],ETHW[0.0231205300000000],USD[2.9318290331812315] |
| 09410663 | NFT[2964052457259423891][1],SOL[0.0100000000000000] |
| 09410671 | SHIB[4.0000000000000000],USD[0.000891652449570],USDT[0.000000072955595] |
| 09410686 | ETH[0.0082000000000000],ETHW[0.0082000000000000] |
| 09410697 | LTC[0.0020000000000000] |
| 09410708 | DOGE[291.79880101481462000],ETH[0.06254785519428360],ETHW[0.06176928519428360],NFT[4245705055335592101][1],NFT[5394021809331927211][1],SOL[0.05685558810800000],USD[0.0410321596820560] |
| 09410710 | BTC[0.00002103999300000],ETH[0.00009738800000000],ETHW[0.00096020000000000],SHIB[1.0000000000000000],USD[0.0006047287188955] |
| 09410715 | BTC[0.0000000290000000],ETH[0.0000187260058],ETHW[0.0000000182276058] |
| 09410726 | MATIC[1.0000000000000000] |
| 09410741 | NFT[5249466055715145361][1],USD[0.1000000000000000] |
| 09410742 | BTC[0.000025964737177361736],USD[0.000000000690778801,USDT[0.0000000123740229] |
| 09410777 | ETH[0.00000000139085700],ETHW[0.000000013908570],MATIC[0.0000000011534264],USD[0.1004597266767856] |
| 09410779 | BTC[0.0146063500000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],SOL[5.7992025300000000],USD[0.0001874284490016],USDT[0.0001682077338235] |
| 09410783 | NFT[5507666570330989555][1],TRX[1.0000000000000000] |
| 09410785 | ETH[0.0000000570178900],SHIB[1.0000000000000000] |
| 09410810 | DOGE[8.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000300000000],SUSHI[0.0063225000000000],TRX[6.0000000000000000],USD[1.5498958504180439] |
| 09410827 | NFT[3568494544676682241][1],NFT[3676440109146029601][1],NFT[3866556335366730061][1],NFT[5078010281291203831][1],SHIB[1.0000000000000000],SOL[2.1375374300000000],TRX[2.0000000000000000],USD[7.1955552997727320],USDT[0.0000000030538248],LINK[5.6973493200000000] |
| 09410836 | NFT[4231175447903118981][1],USD[50.0100000000000000] |
| 09410841 | NFT[3193031775038074391][1],USD[3.8340928000000000] |
| 09410844 | BTC[0.0029017900000000],TRX[1.0000000000000000],USD[0.0002891334812960] |
| 09410861 | BTC[0.0042311200000000],DOGE[366.79952132000000],ETH[0.0620049500000000],ETHW[0.0612364600000000],SHIB[5.0000000000000000],USD[0.0001480862687003] |
| 09410872 | USDT[0.4378234900000000] |
| 09410873 | USD[5.0000000002535672] |
| 09410878 | MATIC[0.0010000000000000] |
| 09410883 | DOGE[1.0000000000000000],ETHW[2.0389171100000000],NFT[4397137421836515781][1],SHIB[3.0000000000000000],USD[15000.0051695936517820],USDT[0.0000000046935670] |
| 09410885 | NFT[5415237490555971621][1],SOL[0.0800000000000000] |
| 09410899 | USD[0.2184696811590944],USDT[0.0000000578940700] |
| 09410907 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 09410909 | BTC[0.0242968200000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0003799957203024] |
| 09410910 | SOL[0.0002580200000000],USD[103.1762317292434752] |
| 09410924 | BTC[0.0006765600000000],DOGE[1.0000000000000000],ETH[0.0262034958013475],ETHW[0.0168286658013475],SHIB[5.0000000000000000],SOL[0.2473387000000000],USD[0.0000001133653728],USDT[15.1118558935159167] |
| 09410928 | BRZ[502.2990730800000000],CUSDT[4497.0337565300000000],DOGE[2272.0888197800000000],KSHIB[4968.1491955000000000],LINK[9.2469722200000000],MATIC[94.2897584800000000],SHIB[4965251.2969215400000000],SUSHI[44.6284009200000000],TRX[4724.0007114800000000],USD[0.0100000866225292],USDT[99.5302579800000000] |
| 09410940 | USD[1.1778515000000000] |
| 09410941 | BTC[0.1487644800000000],ETH[1.4224078900000000],ETHW[1.4224078900000000],SHIB[25182218.5921773600000000],USD[0.0013199636657686] |
| 09410947 | NFT[2911626030294110571][1],NFT[2932704747860044821][1],NFT[2970278895299929041][1],NFT[3141110685290808631][1],NFT[3258636805230117247][1],NFT[3345312131434475811][1],NFT[3474061025654339151][1],NFT[3544229818751192031][1],NFT[3655616711880555191][1],NFT[3783956553249940341][1],NFT[3807327688667887081][1],NFT[3961739709698415151][1],NFT[4004643677117780951][1],NFT[4048943688300619851][1],NFT[4116326568362862711][1],NFT[4150375575314316711][1],NFT[4176572520224183931][1],NFT[4284913234783956251][1],NFT[4354153849877408701][1],NFT[4498789910357216331][1],NFT[4581424683355736351][1],NFT[4602752316292948231][1],NFT[4610088651851889681][1],NFT[4638147359296995041][1],NFT[4704821492461638071][1],NFT[4727690021520383561][1],NFT[4733976629839875321][1],NFT[4744699578445752981][1],NFT[4830639650311740961][1],NFT[4929799128056530][1],NFT[4940598844960212521][1],NFT[4991148214518333361][1],NFT[5179447512185318111][1],NFT[5215169727695850091][1],NFT[5338031336946805491][1],NFT[5498373253732719831][1],NFT[5622238599980129691][1],NFT[5692223019257323591][1],NFT[5702053201623120731][1],NFT[5740271963882529591][1],SOL[0.0655543400000000],USD[0.0020005613459647],USDT[0.0512500000000000] |
| 09410952 | MATIC[0.0010000000000000] |
| 09410958 | USD[104.1970849100000000] |
| 09410961 | NFT[3786907379495834561][1],USD[104.1970849100000000] |
| 09410970 | DOGE[87.0678580800000000],TRX[1.0000000000000000],USD[0.0020789172140054] |
| 09410974 | NFT[3402602084268855031][1],USDT[15.2000000000000000] |
| 09410992 | BRZ[1.0000000000000000],ETHW[1.0035717100000000],NFT[5491567068166653561][1],SHIB[1.0000000000000000],USD[0.0005453410351897] |
| 09410993 | BAT[1.0000000000000000],BTC[0.0698613000000000],DOGE[1.0000000000000000],ETH[2.3071748100000000],GRT[1.0000000000000000],SOL[45.8872521100000000],USD[-1996.2056913180332931] |
| 09410996 | MATIC[1.0000000000000000] |
| 09411006 | SOL[0.0010000000000000] |
| 09411007 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000505605558],USD[0.0638047681793338] |
| 09411020 | BTC[0.0443857200000000],DOGE[2.0000000000000000],USD[100.0103043361023688] |
| 09411022 | BTC[0.1359935348545071],DAI[0.0000000161305],ETH[0.0000000022344039],EUR[0.0000000089016295],LINK[0.0000000003027480],SHIB[0.0000000091370625],SOL[0.0000000062447539],USD[500.0001251096698043],USDT[0.0000000094738476] |
| 09411032 | SOL[0.2406925100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09411035 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000164886822715] |
| 09411046 | AVAX[0.000000008333308941],ETH[0.228892870000000000],SHIB[2.000000000000000000],USD[0.343396053753964] |
| 09411051 | TRX[0.000013000000000000],USDT[734.347000000000000] |
| 09411052 | NFT (30510676465718762 9)[1],NFT (310205255559127685)[1],NFT (325620223090363987)[1],NFT (387078787824669526)[1],NFT (400941475543724893)[1],USD[0.000000442934769] |
| 09411055 | SOL[0.010000000000000] |
| 09411068 | BRZ[1.000000000000000000],ETH[0.100438900000000000],ETHW[0.100438900000000000],SHIB[1.000000000000000000],USD[200.000161622723818] |
| 09411074 | USD[18.400000000000000] |
| 09411083 | USDT[0.015125083060500 0] |
| 09411096 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000079906500],TRX[1.000000000000000000] |
| 09411106 | BTC[0.000027830000000] |
| 09411118 | MATIC[3.993972650000000 0],NFT (445156479340603330)[1] |
| 09411126 | DOGE[88.355686680000000000],USD[1.041970781100841 2] |
| 09411136 | SOL[0.035000000000000] |
| 09411140 | BTC[0.043303650000000000],ETH[0.728570290000000000],ETHW[0.728264390000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[1037.460354951371860 9],USDT[1.025431970000000 0] |
| 09411144 | USD[0.000009150496304 1] |
| 09411145 | TRX[1.000000000000000000],USD[0.000000091261236],USDT[4.030773960000000 0] |
| 09411154 | AVAX[0.000000023586981],BCH[0.000000009490599 6],BTC[0.000000003656814],DOGE[0.000000018386600 7],ETH[0.000000104637158],GRT[0.000000000846300],LINK[0.000000009304871 6],LTC[0.000000098534823],MATIC[0.000000157956999],MKR[0.000000083509794],NFT (499214658209051491)[1],SOL[0.000000005284800],SUSHI[0.000000009437818 4],TRX[0.000000000005017001],USD[0.000000154354346],USDT[0.000000064791480] |
| 09411155 | BAT[1.000000000000000000],BTC[0.044391200000000],DOGE[2.000000000000000000],ETH[0.326294390000000000],ETHW[0.326133470000000000],SHIB[6.000000000000000000],SOL[1.651685020000000 0],USD[0.000130700997895],USDT[129.630743970000000 0] |
| 09411170 | BTC[0.000005550793178],ETH[0.000000006187924 2],MATIC[0.000000006861 2688],NFT (353071971740144996)[1],NFT (465277371313607669)[1],SHIB[142.361672970800000000],SOL[0.275335830000000000],TRX[1.000000000000000000],USD[0.692108782443904 70] |
| 09411180 | DOGE[2.000000000000000000],NFT (355005992108020765)[1],NFT (466730078275307888)[1],SHIB[142.361672970800000000],SOL[0.275335830000000000],TRX[1.000000000000000000],USD[0.692108782443970] |
| 09411181 | NFT (334725444830556910)[1],SOL[0.014146740000000000],USDT[0.000000213315 7496] |
| 09411193 | NFT (482295647678223980)[1],TRX[7.000000000000000000] |
| 09411218 | BTC[0.000000002451903 2],SOL[0.000000000000000],USD[0.000000122201742] |
| 09411233 | ETH[0.000995550000000000],ETHW[0.000995550000000000],USD[0.000003694750861 5] |
| 09411234 | USD[0.009255188407635 9] |
| 09411255 | DOGE[0.206403650000000000],SOL[0.088300810000000000],USD[6.227623064441383 25] |
| 09411258 | BTC[0.000119140000000000],TRX[1.000000000000000000],USD[0.000021508326577 0] |
| 09411269 | AVAX[0.066860000000000000],BTC[0.000022680000000000],ETH[0.001469300000000000],ETHW[0.001469300000000000],GRT[1.000000000000000000],UNI[1.167330000000000000],USD[2.191395876455564] |
| 09411291 | SHIB[1.000000000000000000],USD[26.049033397458640 9],USDT[25.926670160000000000] |
| 09411292 | USD[0.553485690000000000] |
| 09411300 | TRX[1.000000000000000000],USD[0.006634762921398 8],USDT[0.000000051799568] |
| 09411306 | USD[0.000260116707840] |
| 09411309 | USD[0.667933520000000000],USDT[0.000000125382352] |
| 09411311 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[103.174480441403695 8] |
| 09411355 | ALGO[0.089588330000000000],DOGE[0.008929300000000000],USD[3.848541610795708 1] |
| 09411359 | SOL[0.002543890000000000] |
| 09411380 | USD[0.009251588407635 9] |
| 09411381 | ALGO[0.792059480000000000],AVAX[0.046327410000000000],BTC[0.000000733995000 0],DOGE[4.000000000000000000],ETH[0.000866250000000000],ETHW[0.000852630000000000],SHIB[24.000000000000000000],SOL[0.005598350000000000],TRX[2.000000000000000000],USD[494.173128537987879 1],USDT[0.000000097113700] |
| 09411386 | USD[0.000000085120754] |
| 09411389 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000038113022908] |
| 09411391 | USD[269.841901401931713 0],USDT[0.000000076038628] |
| 09411425 | USDT[2.000000000000000000] |
| 09411430 | USD[987.618111306130156 9],USDT[0.000000707845565] |
| 09411435 | BTC[0.000067910000000000],ETH[0.000000670000000000],ETHW[0.000000670000000000],SHIB[13.000000000000000000],TRX[1.000000000000000000],USD[0.000060460841142] |
| 09411443 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.000000094326953],USDT[0.000000054715205] |
| 09411444 | BTC[0.000000050000000000],SHIB[1.000000000000000000],USD[0.006374607620360 0] |
| 09411458 | USD[20.000000000000000] |
| 09411471 | NFT (316031220631210676)[1],NFT (332453837722987264)[1],NFT (454823251561647934)[1],USD[0.000000036706900] |
| 09411476 | BTC[0.000055430000000000],USD[0.002655249091947] |
| 09411478 | SOL[0.072919750000000000] |
| 09411487 | USD[0.048675780000000] |
| 09411491 | USD[0.000000015781195 6],USDT[4.912940957883206] |
| 09411503 | SHIB[1.000000000000000000],USDT[0.000000013916026] |
| 09411504 | USD[0.000000097401718],USDT[0.000000007228062 0] |
| 09411513 | ETH[0.005000000000000000],ETHW[0.005000000000000000] |
| 09411516 | USD[0.549369668863199 5] |
| 09411537 | BTC[0.000070955000000000],ETHW[0.000712820000000000],SHIB[34504.000000000000000000],USD[0.099889990400000 0],USDT[0.004000000000000] |
| 09411539 | ETHW[0.009502900000000000],SHIB[1.000000000000000000],USD[0.000027083894090] |
| 09411547 | ALGO[3.428384700000000000],DOGE[19.838421500000000000],GRT[8.373388990000000000],NFT (430763393659191397)[1],TRX[30.718978560000000000],USD[0.000000004005661 7] |
| 09411555 | USD[0.700000000000000000] |
| 09411556 | ETHW[0.037963300000000000],SHIB[1.000000000000000000],USD[10.318015417730129 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09411567 | USD[25.0000000000000000] |
| 09411575 | USD[1985.0100000039067139],USDT[1990.6051597900000000] |
| 09411589 | ETH[0.0000690000000000],ETHW[0.0000690000000000] |
| 09411593 | MATIC[1.0000000000000000],NFT[312277894511544727][1],NFT[342050456820304902][1] |
| 09411602 | ETH[1.0089879500000000],NFT[311702340301104029][1],NFT[372941605523906736][1],SOL[1.5139271500000000] |
| 09411623 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[73592285.8688198600000000],TRX[1.0000000000000000],USD[14232.0350247704622532] |
| 09411638 | USD[3.8525824800000000],USDT[1911.2400000000000000] |
| 09411650 | ETH[0.0000000955782335],ETHW[0.0000000955782333],USD[8.1205109469146210] |
| 09411653 | NFT[290534205206367608][1],NFT[297883978657131231][1],NFT[336860034338047942][1],NFT[350120863447025837][1],NFT[357186996850257559][1],NFT[373793840993362344][1],NFT[376913865072826249][1],NFT[386813620933100658][1],NFT[393801813583628842][1],NFT[394880146809025465][1],NFT[397984542984214462][1],NFT[399932969529650960][1],NFT[403384009642531320][1],NFT[410217676928336952][1],NFT[432361916873471687][1],NFT[451174826769002355][1],NFT[467235876429635235][1],NFT[474598748910138593][1],NFT[516093782512089075][1],NFT[541321760538889601][1],NFT[565670696435921522][1],USD[5.2800000087558159] |
| 09411655 | BTC[0.0091903100000000],DOGE[1.0000000000000000],SHIB[2308405.5854108900000000],SOL[1.0164537800000000],TRX[2.0000000000000000],USD[0.0002550770646960] |
| 09411656 | USD[0.0000834360741295],USDT[0.0000000023939100] |
| 09411659 | DOGE[4040.6349642000000000],USD[0.0000000072707969],USDT[0.0000000125149886] |
| 09411672 | NFT[376668875714501219][1],SOL[0.0440000000000000] |
| 09411681 | BTC[0.0019537061559080],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000114800000000],USD[0.0000000823899614] |
| 09411683 | NFT[362282722815958254][1],USD[10.0000000000000000] |
| 09411687 | USD[0.0000000108678920],USDT[2059.4368779600000000] |
| 09411692 | SOL[0.0004975600000000] |
| 09411709 | SOL[0.0200000000000000] |
| 09411713 | MATIC[0.0100000000000000] |
| 09411727 | NFT[350099158933797608][1],SOL[0.0050000000000000] |
| 09411730 | SOL[0.0684853231277400] |
| 09411732 | SOL[0.0100000000000000] |
| 09411733 | BTC[0.0023130400000000],ETH[0.0130422200000000],ETHW[0.0128779400000000],NEAR[1.8196516000000000],SHIB[1081004.2870166800000000],SOL[0.1864653500000000],USD[0.1743989120076573] |
| 09411742 | USD[250.0000000000000000] |
| 09411745 | SOL[0.0124421300000000],USD[0.0000001517964859],USDT[0.0000000031186726] |
| 09411746 | USDT[99.0000000000000000] |
| 09411750 | SOL[0.0600000000000000],USDT[5.4772241000000000] |
| 09411753 | SHIB[1.0000000000000000],USD[0.0000003026717124] |
| 09411762 | ALGO[131.8746000000000000],BTC[0.0000961050000000],DOGE[663.8879934700000000],ETH[0.2369819500000000],ETHW[0.2369819500000000],USD[0.9464527914924433] |
| 09411765 | NFT[351789136179713832][1],SOL[0.1000000000000000] |
| 09411781 | NFT[493764736346154434][1],NFT[532181664009945979][1],SOL[0.2450000000000000] |
| 09411788 | ETHW[0.0693781400000000],USD[0.1307190000000000] |
| 09411790 | USD[0.0641780100000000] |
| 09411794 | BTC[0.0017970100000000],DOGE[289.6409236200000000],ETH[0.0181885200000000],ETHW[0.0181885200000000],NFT[537221118542563081][1],SHIB[2835465.3181927300000000],SOL[0.5854981900000000],USD[0.0023249778412045] |
| 09411795 | DOGE[2.0000000000000000],USD[0.4105119341917085] |
| 09411804 | USD[1893.2176880000000000] |
| 09411812 | NFT[308022499785831640][1],SHIB[3.0000000000000000],USD[0.0000008663263026] |
| 09411821 | USD[0.0000000255700705],USDT[206.2386790100000000] |
| 09411839 | DOGE[3.0000000000000000],MATIC[367.8486314500000000],SHIB[8.0000000000000000],SOL[9.5052849900000000],TRX[7898.6172215600000000],USD[720.0100020429513775] |
| 09411842 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0008414434441513] |
| 09411849 | NFT[330719812158283458][1],SOL[0.0030000000000000] |
| 09411858 | DOGE[213.8669495300000000],GRT[100.9836900100000000],MATIC[32.0739112000000000],SHIB[3.0000000000000000],SOL[1.2164536400000000],USD[0.2708880334460177] |
| 09411865 | SOL[0.0100000000000000] |
| 09411868 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0027690007238331] |
| 09411918 | BTC[0.0000000605323592],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.2292458955862403] |
| 09411921 | ALGO[0.0007435000000000],BTC[0.0000008000000000],NEAR[0.0001129600000000],SHIB[17.0000000000000000],TRX[3.0000000000000000],USD[0.0092899642870138] |
| 09411953 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000118571711] |
| 09411957 | USD[1.0000000000000000] |
| 09411964 | SHIB[1.0000000000000000],USD[0.0000003574816631] |
| 09411966 | USDT[0.0372611200000000] |
| 09411969 | TRX[1.0000000000000000],USD[2048.5334549441724190] |
| 09411971 | ETH[0.0009290000000000],ETHW[0.0009290000000000] |
| 09411980 | ETH[0.0340037900000000],ETHW[0.0335797100000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[13.3706695612955748] |
| 09411981 | MATIC[0.0000000052000000],TRX[0.0000060000000000],USD[0.0000000001475016] |
| 09411984 | BTC[0.0638236700000000],DOGE[1.0000000000000000],USD[0.0000012528178742] |
| 09411988 | BRZ[2.0000000000000000],USD[940.3356594242046453],USDT[0.0000000018335175] |
| 09412017 | LTC[1.2026193700000000],NFT[385556417407571675][1],NFT[409050096724560262][1],SHIB[1.0000000000000000],USD[0.0000004791382512] |
| 09412028 | NFT[523909363274454024][1],USDT[0.0000005599383250] |
| 09412033 | BRZ[1.0000000000000000],SOL[15.6685990600000000],USD[0.0000006381083744] |
| 09412046 | BTC[0.0005010700000000],NFT[322836661135971773][1],SHIB[406375.0089161300000000],USD[0.0002287070717931] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09412052 | BTC[0.00199850000000000],DOGE[99.9000000000000000],ETH[0.029980000000000],ETHW[0.029980000000000],LTC[0.4000000000000000],SHIB[148015.122873340000000],SOL[0.99900000000000000],USD[0.0004200000000628] |
| 09412056 | NFT (29117374525563075591)[1],NFT (297420180794830933)[1],NFT (29829090792093476)[1],NFT (32355625958459585888)[1],NFT (326202202962571684)[1],NFT (377799934407889173)[1],NFT (37960254694725712)[1],NFT (407008331160562071)[1],NFT (465596537951744030)[1],NFT (473461593641356752)[1],NFT (479265790531729011)[1],NFT (480633947565312950)[1],NFT (486319836976392832)[1],NFT (488342346830847153)[1],NFT (500106829514489701)[1],NFT (503464412566585612)[1],NFT (546807989687554753)[1],NFT (552494224232469313)[1],NFT (557576449850307391)[1],NFT (574629790723303039)[1],USD[0.0000000296859057],USD[0.0000000094057770] |
| 09412062 | USD[0.4451445435627593] |
| 09412064 | SHIB[2.000000000000000],USD[0.0031102188880994],USDT[0.0000000097752820] |
| 09412066 | SHIB[1.000000000000000],USDT[0.0000000200000000] |
| 09412084 | SHIB[1.000000000000000],USD[0.0001863087572594] |
| 09412085 | BTC[0.0026997600000000],DOGE[125.251685720000000],ETH[0.0119582800000000],ETHW[0.0118078000000000],TRX[124.896265150000000],USD[0.1304169926247440] |
| 09412088 | NFT (310667885956505970)[1],USD[10.4195182300000000] |
| 09412117 | SHIB[1.000000000000000],TRX[2.000000000000000],USD[1957.686376732199090],USDT[1.0254319700000000] |
| 09412122 | TRX[9.992198610000000],USD[5.0000000003743963] |
| 09412126 | ETH[0.0001000000000000],ETHW[0.0001000000000000],NFT (495053989942052382)[1] |
| 09412131 | BTC[0.0029080700000000],USD[0.0001727553104156] |
| 09412137 | USDT[0.0000000094903832] |
| 09412144 | NFT (429957560131638196)[1],USD[1.0000000000000000] |
| 09412146 | TRX[10.0000000000000000] |
| 09412147 | USD[0.0000000097401718],USDT[199.530257980000000] |
| 09412155 | SHIB[1.000000000000000],USD[35.378540043582094] |
| 09412156 | ALGO[0.0001847500000000],SHIB[3.000000000000000],USD[0.071368036350896] |
| 09412159 | ETH[0.3521310707562192],ETHW[0.3521310707562192],USD[0.0000182459779824] |
| 09412161 | USD[5.000000000000000] |
| 09412165 | ETH[0.0004100000000000],ETHW[0.0004100000000000] |
| 09412173 | USDT[2.000000000000000] |
| 09412177 | USD[0.2616017040859976] |
| 09412185 | ETH[0.0078810100000000],ETHW[0.0078810100000000] |
| 09412189 | GRT[1572.000000000000000],USD[1599.834666800000000] |
| 09412204 | USD[0.0083119360295282] |
| 09412207 | USD[0.0000000073825216] |
| 09412217 | USD[0.0000000057310910],USDT[49.760151090000000] |
| 09412227 | USD[0.0000836975892307] |
| 09412242 | BTC[0.0000000055000000],USD[371.080926569029048] |
| 09412246 | SHIB[2.000000000000000],SOL[0.2310160500000000],USD[0.0023367205233621] |
| 09412258 | USD[100.0000000000000000] |
| 09412261 | BTC[0.0025407150000000],SHIB[4.000000000000000],USD[0.0535421482372176] |
| 09412275 | BRZ[1.000000000000000],ETH[0.0002031700000000],ETHW[31.198895880000000],SHIB[2.000000000000000],USD[0.0030200201283778] |
| 09412277 | TRX[1.000000000000000],USD[0.0100000030452232],USDT[49.809033160000000] |
| 09412290 | USD[0.0000000017865143],USDT[0.0000000104582881] |
| 09412292 | BTC[0.0392015600000000],ETH[0.2053731200000000],USD[752.483739990000000],USDT[0.0000000193604301] |
| 09412293 | ETH[0.0000000400000000],ETHW[0.0000000400000000],NFT (380385122516035883)[1],USD[0.0000196554104856] |
| 09412298 | LTC[0.0064745600000000],SOL[0.0000000464548384] |
| 09412302 | USD[0.4072640232211872] |
| 09412309 | USD[1.0990488300000000] |
| 09412311 | TRX[0.0000000400000000],USD[0.0000000097183555] |
| 09412317 | SOL[0.0100000000000000] |
| 09412318 | NFT (428239371795359343)[1],USD[150.0000000000000000] |
| 09412322 | TRX[114.595739000000000] |
| 09412325 | LTC[0.0110000000000000] |
| 09412326 | USD[1000.0000000000000000] |
| 09412338 | BAT[2.000000000000000],BRZ[1.000000000000000],ETH[0.0001146400000000],SHIB[7.000000000000000],TRX[0.0111490000000000],USD[0.0010575034920775],USDT[0.0000000062992940] |
| 09412341 | BTC[0.0000000048386080] |
| 09412388 | USD[90.0000000000000000] |
| 09412391 | USD[21.0000000000000000] |
| 09412402 | BTC[0.0113548700000000],USD[0.0084567930105024] |
| 09412424 | SHIB[2.000000000000000],TRX[728.237105890000000],USD[20.000000014491755] |
| 09412425 | ETHW[0.1435011700000000],SHIB[2.000000000000000],USD[187.941573563047164] |
| 09412429 | NFT (417837815553405664)[1],SUSHI[2.333214235924404],USD[0.0000004298077108] |
| 09412439 | USD[200.010000004291217],USDT[24.0000000037588062] |
| 09412442 | ETH[0.8283870000000000],USD[513.896115530613712] |
| 09412451 | NFT (306611022465616742)[1],NFT (321034819731101296)[1],USD[1.0000000000000000] |
| 09412452 | NFT (512142005234226328)[1],NFT (519929826870934174)[1],USD[1.0000000000000000] |
| 09412454 | BTC[0.0022509100000000],SHIB[2.000000000000000],SOL[0.8312645800000000],USD[0.0004765120167018] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09412459 | BTC[0.000003010000000000],ETH[0.00212402000000000],ETHW[0.00209664000000000],SHIB[1.000000000000000],USD[0.0079485357593370] |
| 09412466 | NFT[478779081416387702][1],NFT[541738103786872042][1],USD[1.000000000000000000] |
| 09412471 | USDT[5.00000000000000000] |
| 09412488 | DOGE[149.000000000000000000],USD[15.5933134200000000] |
| 09412500 | NFT[537805537753433440][1],SOL[0.010000000000000000] |
| 09412502 | SOL[2.652133770000000000],USD[0.000000543921081] |
| 09412516 | USD[0.9200473200000000] |
| 09412530 | NFT[332965303303631514][1],SOL[0.490000000000000000] |
| 09412539 | NFT[301829213213870563][1],NFT[546879687755930632][1],USD[5.000000000000000000] |
| 09412553 | NFT[359293598722762837][1],NFT[387911440267650752][1],USD[5.205146130000000000] |
| 09412560 | USD[1.000000000000000000] |
| 09412576 | SOL[0.010000000000000000] |
| 09412584 | NFT[434605272958707791][1],NFT[527661053826388630][1],USD[8.951453930000000000],USDT[0.0000000079595882] |
| 09412594 | NFT[521654779511028402][1],SHIB[1.000000000000000000],SOL[22.290841670000000000],USD[0.0000003859611993] |
| 09412595 | NFT[389235828747499665][1],USD[1.960000000000000000] |
| 09412599 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0007971684989252] |
| 09412600 | NFT[375947324446033829][1],NFT[509991394182734029][1],USD[1.000000000000000000] |
| 09412604 | USD[0.0000429448488897],USDT[0.1104385981408005] |
| 09412611 | BTC[0.000000006259635],USD[0.0000000005976187] |
| 09412612 | USD[5.000000000000000000] |
| 09412613 | USD[0.6194189042503288] |
| 09412618 | BTC[0.000699640000000000],EUR[10.127583570000000000],SHIB[2.000000000000000000],USD[0.0000000054782891] |
| 09412624 | AVAX[0.005640130000000000],BTC[0.000001050000000000],DOGE[18.624687390000000000],ETH[0.000176640000000000],ETHW[1.043871590000000000],LINK[1.001278200000000000],SHIB[8.000000000000000000],TRX[0.004686460000000000],UNI[0.003142760000000000],USD[1565.7882279337415962] |
| 09412638 | NFT[357181685339361294][1],NFT[423711035933072711][1],SOL[0.050000000000000000] |
| 09412641 | NFT[571180272589328989][1],USD[2.000000000000000000] |
| 09412653 | NFT[413211787854430631][1],SOL[1.000000000000000000] |
| 09412667 | DOGE[1.000000000000000000],ETH[0.110960150000000000],ETHW[0.110960150000000000],NFT[299637643258659895][1],USD[134.4100270366898805] |
| 09412668 | NFT[554130763341368844][1],SOL[0.075680000000000000],USD[1.000000000000000000] |
| 09412679 | BAT[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0040296767451549] |
| 09412685 | ETH[0.000099600000000000],ETHW[0.000099600000000000],USD[57.8260121643260984] |
| 09412703 | SHIB[1.000000000000000000],USD[0.5019344201659204] |
| 09412704 | NFT[389894640659738625][1],NFT[506860025051441529][1],SOL[0.1385978400000000] |
| 09412716 | USD[100.0000270029772694] |
| 09412722 | BRZ[1.000000000000000000],DOGE[2.000036740000000000],SHIB[20119722.579326420000000000],SOL[0.000267500000000000],TRX[1.000000000000000000],USD[5.1901476602051396] |
| 09412731 | ALGO[152.847000000000000000],USD[0.0300000000000000] |
| 09412732 | NFT[514110699468334927][1],SOL[0.012212130000000000],USD[0.0000004175832952] |
| 09412740 | USD[10.000000000000000000] |
| 09412741 | NFT[303822782683366828][1],NFT[499968329873169415][1],USD[0.1406418300000000] |
| 09412758 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0018212511176937] |
| 09412761 | CUSDT[374.167923050000000000],DAI[5.185191950000000000],GRT[34.704273440000000000],KSHIB[646.801888060000000000],MATIC[13.785801260000000000],SHIB[3.000000000000000000],USD[0.0000001392052035] |
| 09412763 | DOGE[1.000000000000000000],ETHW[0.814734320000000000],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[0.0078663330361506] |
| 09412766 | TRX[0.000193000000000000],USDT[1183.4100000000000000] |
| 09412770 | SOL[0.088000000000000000],USD[0.000000112962256],USDT[0.2180569171102800] |
| 09412773 | USD[55.000000000000000000] |
| 09412778 | NFT[336165346399306491][1],SOL[0.259730000000000000] |
| 09412779 | USD[0.800000000000000000] |
| 09412781 | AUD[4.367044490000000000],BRZ[1.000000000000000000],NFT[519644625121937110][1],SOL[0.000030500000000000],TRX[2.000000000000000000],USD[0.0000146324119535] |
| 09412792 | ETH[0.001000000000000000],ETHW[0.001000000000000000] |
| 09412796 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.017060170000000000],ETHW[0.127937230000000000],SHIB[113252269.270719050000000000],USD[290.0795599297695281] |
| 09412800 | SHIB[1.000000000000000000],TRX[1338.037874500000000000],USD[0.000000000056500] |
| 09412801 | USD[25.000000000000000000] |
| 09412820 | USD[5.2096639700000000] |
| 09412822 | USD[0.2214152000000000] |
| 09412832 | KSHIB[1301.465137390000000000],SHIB[1.000000000000000000],USD[0.0000000005900032] |
| 09412834 | DOGE[1.000000000000000000],LTC[0.000006720000000000],USD[0.000000481389878] |
| 09412835 | USDT[9.000000000000000000] |
| 09412837 | USD[9.4000000000000000] |
| 09412839 | USD[25.000000000000000000] |
| 09412842 | ETH[0.000500000000000000],ETHW[0.000500000000000000] |
| 09412845 | AVAX[0.000001940000000000],USD[0.000000157530185],USDT[3.8084017100000000] |
| 09412850 | USDT[9.4000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09412853 | ETH[0.000390000000000000],ETHW[0.000390000000000000],NFT (52330464117461040)[1] |
| 09412855 | USDT[0.000000029344321] |
| 09412856 | BTC[0.000000600000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[20.000000000000000000],TRX[3.000000000000000000],USD[0.008051160032031] |
| 09412864 | USD[1.000000000000000000] |
| 09412865 | BRZ[1.000000000000000000],BTC[0.000003600000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000369678561442] |
| 09412870 | ETH[0.040474590000000000],ETHW[0.040474590000000000],TRX[1.000000000000000000],USD[5.000004941236886] |
| 09412881 | NFT (417286810896646920)[1],USDT[0.100000000000000000] |
| 09412887 | SHIB[1.000000000000000000],SUSHI[9.348590560000000000],USD[0.000000158463325] |
| 09412898 | SOL[0.300000000000000] |
| 09412901 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],SHIB[22.000000000000000000],TRX[1.000000000000000000],USD[0.000058625408005] |
| 09412906 | BRZ[1.000000000000000000],BTC[0.000000020000000000],DOGE[780.594748590000000000],ETH[0.061736646092344 7],ETHW[0.123551996092344 7],SHIB[1555225.099533430000000000],TRX[1.000000000000000000],USD[0.000000030984532] |
| 09412914 | USD[499.00000000] |
| 09412915 | ETH[0.013720320000000000],ETHW[0.013553520000000000],SHIB[3.000000000000000000],USD[0.000000148482933],USDT[0.000000065637106] |
| 09412932 | BTC[0.430883590000000000],DOGE[1.000000000000000000],ETH[13.236691880000000000],ETHW[13.232172980000000000],SHIB[1.000000000000000000],USD[525.7095312262500330] |
| 09412934 | USDT[3.000000000000000000] |
| 09412943 | ETH[0.004916600000000000],ETHW[0.004916600000000000],NFT (308019179078787022)[1] |
| 09412952 | SOL[0.000990000000000000] |
| 09412961 | EUR[8.976961217225902 0],USD[0.002260045296207 0] |
| 09412972 | SHIB[994531.084535050000000000],USD[1.000000000001445] |
| 09412973 | NFT (484879233885008663)[1],USD[1.000000000000000000] |
| 09412974 | ALGO[32.465250200000000000],NFT (408128642541394265)[1],SHIB[3759400.496240600000000000],USD[0.000000020067040] |
| 09412975 | DOGE[15.327606120000000000],NFT (373410237037143262)[1],NFT (423261356175167557)[1],USD[0.010000002888576] |
| 09412977 | BTC[0.000100000000000000],NFT (496477318149453798)[1] |
| 09412978 | BCH[0.230556250000000000],BTC[0.021607500000000000],DOGE[903.578773200000000000],ETH[0.222608600000000000],ETHW[0.222397480000000000],LINK[2.927158760000000000],NFT (297610847963823784)[1],NFT (548045671553191766)[1],SHIB[10198045.723246780000000000],TRX[2.000000000000000000],USD[88.6175365056024352] |
| 09412980 | NFT (293156935980269451)[1],NFT (555576604755891577)[1],USD[1.000000000000000000] |
| 09412990 | USD[0.600000000000000000] |
| 09413006 | NFT (329573435207512213)[1],NFT (570004090888039677)[1],USD[1.000000000000000000] |
| 09413009 | USDT[0.100000000000000000] |
| 09413017 | TRX[1.000000000000000000],USD[0.748283440132362],USDT[0.000000044959416] |
| 09413022 | ALGO[941.413044165792920 4],BAT[0.982550930000000000],BRZ[0.152591670000000000],BTC[0.000000100000000000],CUSDT[0.050908460000000000],DAI[0.000796730000000000],DOGE[1.093882590000000000],ETH[0.000001300000000000],ETHW[0.014387720000000000],KSHIB[1.900122180000000000],SHIB[59.647390520000000000],SUSHI[0.000273200000000000],TRX[1.003867110000000000],USD[0.001294917133237],USDT[0.000480810457308] |
| 09413036 | DOGE[5.690680220000000000],TRX[42.691635150000000000],USD[0.519529656796813 8] |
| 09413039 | BTC[0.000000018632304],TRX[0.000000002015718],USD[0.056969848627429],USDT[0.000000081948956] |
| 09413044 | BTC[0.000000012099560],ETHW[0.007689560000000000],SHIB[25.000000000000000000],USD[0.000000463275656 2] |
| 09413052 | SHIB[3389811 0.152788380000000000],USD[0.000000000001058] |
| 09413057 | SHIB[1.000000000000000000],USD[1.010000004455917 1],USDT[53.746339310000000000] |
| 09413058 | ETH[0.004153250000000000],ETHW[0.004098530000000000],USD[0.000070635662443] |
| 09413068 | LTC[0.010000000000000000] |
| 09413071 | USD[9.989913854196515 7] |
| 09413072 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000025091218] |
| 09413076 | BRZ[1.000000000000000000],SHIB[4.000000000000000000],USD[0.007118922087931 1] |
| 09413091 | NFT (294551254896489762)[1],NFT (397994943292347203)[1],SOL[0.010000000000000000] |
| 09413095 | SHIB[1.000000000000000000],SOL[1.483413010000000000],TRX[1.000000000000000000],USD[0.000006712224631] |
| 09413098 | USD[0.994605990000000000],USDT[0.000000031186726] |
| 09413105 | NFT (573811097570433301)[1],USD[1.000000000000000000] |
| 09413122 | DOGE[1.000000000000000000],ETH[0.011794950000000000],ETHW[0.011644470000000000],USD[0.000008693796053 1] |
| 09413127 | SHIB[1.000000000000000000],USD[0.000004069530183] |
| 09413129 | GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.001347133597249] |
| 09413130 | USD[0.019328834293962],USDT[0.036192066218600] |
| 09413132 | USD[0.000438109507221] |
| 09413138 | NFT (398161595350451594)[1],USD[1.000000000000000000] |
| 09413141 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[104.2803055899856418] |
| 09413153 | BTC[0.000055610000000000],LTC[0.007192410000000000],SUSHI[1.078545650000000000],USD[0.000239698140079 7] |
| 09413155 | USD[0.000000009011773 9],USDT[9.953025790000000000] |
| 09413158 | NFT (294123123498109677)[1],SHIB[2974773.434701320000000000] |
| 09413164 | BTC[0.035694950000000000],SHIB[1.000000000000000000],USD[0.012004729048446 4] |
| 09413169 | BTC[0.014484090000000000],ETH[0.194832630000000000],ETHW[0.194620810000000000],USD[0.134761000000000000] |
| 09413180 | ALGO[0.000014600000000000],BRZ[2.000000000000000000],DOGE[0.000025640000000000],GRT[1.000000000000000000],SHIB[8.000000000000000000],TRX[1.951263480000000000],USD[0.002431966730677 9] |
| 09413185 | TRX[2.000000000000000000],USD[0.000000488997800],USDT[0.000000001895365] |
| 09413190 | MATIC[1.000000000000000000] |
| 09413195 | SHIB[36853645.282229360000000000],TRX[2.000000000000000000],USD[0.030000000003079] |
| 09413203 | USD[0.000000031773014],USDT[1.156032220000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09413206 | NFT [467778528406852767][1],USD[1.000000000000000000] |
| 09413212 | BTC[0.267157700000000000],ETH[1.218493480000000000],ETHW[1.218493480000000000],TRX[1.000000000000000],USD[0.000015758677907905] |
| 09413216 | NEAR[0.010000000000000000] |
| 09413227 | AVAX[0.304139480000000000],BTC[0.000241030000000000],MATIC[9.001253340000000000],SHIB[1.000000000000000000],SOL[0.257112070000000000],TRX[79.431366500000000000],USD[0.075360780179210] |
| 09413234 | SOL[9.695140440000000000],SUSHI[4.028594350000000000],TRX[1.000000000000000],USD[0.000000118405685],USDT[0.000000007244751] |
| 09413257 | DOGE[0.000000023200000],SHIB[1001297.269164850000000000],USD[0.000000051284505] |
| 09413258 | ETH[0.231702790000000000],ETHW[0.000000088000000] |
| 09413271 | USD[0.000091331454092] |
| 09413277 | SOL[0.012000000000000000] |
| 09413281 | NFT [359830494446295342][1],NFT [430745246321973488][1],SHIB[1.000000000000000000],SOL[0.132831810000000000],USD[0.000002352711502] |
| 09413292 | USDT[1.000000000000000000] |
| 09413294 | BTC[0.000098020000000000],MATIC[0.000061250000000000],SHIB[4.000000000000000000],SOL[0.063347930000000000],USD[90.275679408666411] |
| 09413295 | BAT[1.000000000000000000],NFT [529380855204838549][1],SOL[0.151918770000000000],USD[520.809383496977171795] |
| 09413296 | USD[1.777740300000000000] |
| 09413297 | USD[20.000000000000000000] |
| 09413304 | BAT[4.022014610000000000],BRZ[1.000000000000000000],GRT[2.000000000000000000],MATIC[1.001261010000000000],SHIB[5.000000000000000000],TRX[4.000000000000000000],USD[0.000013321131548],USDT[2.011246120000000000] |
| 09413309 | USD[0.000000228629870] |
| 09413321 | TRX[632.899169345072000000],USD[0.001159820779102] |
| 09413323 | SOL[0.130784520000000000],USD[0.000000238407105] |
| 09413324 | BTC[0.000040430000000000],DOGE[0.652072360000000000],ETH[0.000864510000000000],ETHW[0.000864510000000000],SOL[0.001735950000000000],USD[0.003553989595044],USDT[4.789437768000000] |
| 09413331 | NFT [489217213261954773][1],USD[0.000000098188800],USDT[0.000000030000000] |
| 09413334 | TRX[6.000777000000000000] |
| 09413337 | MATIC[0.020000000000000000],NFT [383136403953926355][1],NFT [512275712670515667][1] |
| 09413344 | NFT [378574330668511772][1],SOL[0.138968960000000000],USD[0.000000430148472] |
| 09413347 | USD[0.004829727240579] |
| 09413350 | USD[200.000000000000000000] |
| 09413352 | USD[27.000000000000000000] |
| 09413360 | BTC[0.013072490000000000],DOGE[2.000000000000000000],ETH[0.193963270000000000],SHIB[5.000000000000000000],USD[0.001912437816734] |
| 09413364 | NFT [346087493915059837][1],SOL[0.100000000000000000] |
| 09413367 | USD[0.006575330000000000] |
| 09413370 | AVAX[45.461720000000000000],BTC[0.009626600000000000],DOGE[11.200000000000000000],ETH[0.148767000000000000],ETHW[0.114060000000000000],LTC[4.221294000000000000],SOL[65.647392000000000000],USD[1553.123633330000000] |
| 09413371 | ETH[0.016500000000000000],ETHW[0.016500000000000000] |
| 09413394 | BRZ[2.000000000000000000],SHIB[51800585.538856070000000000],SOL[0.000089100000000],USD[191.787385827375004],USDT[0.000000040739398] |
| 09413413 | AAVE[0.032970320000000000],ALGO[16.004546610000000000],AVAX[0.141793210000000000],BAT[4.150726920000000000],BCH[0.010373550000000000],BRZ[10.284775170000000000],BTC[0.001130500000000],CUSDT[91.081908780000000],DAI[4.006162260000000000],DOGE[1.000000000000000000],ETH[0.003792690000000000],ETHW[0.003792690000000000],GRT[0.137321740000000000],KSHIB[144.905905350000000000],LINK[0.268601780000000000],LTC[0.028663350000000000],MATIC[2.336058330000000000],MKR[0.003264610000000000],NEAR[0.441500270000000000],PAXG[0.001080000000000000],SHIB[1.000000000000000000],SOL[0.037992490000000000],SUSHI[1.856454660000000000],TRX[23.627689960000000000],UNI[0.184766800000000000],USD[0.003547744024982],USDT[4.009084860000000000],YFI[0.000362020000000000] |
| 09413417 | BTC[0.000089512800000000],ETHW[0.000822520000000000],USD[0.009766650466633316] |
| 09413418 | USD[12.000000000000000000] |
| 09413420 | USD[1.000000000000000000] |
| 09413421 | LTC[0.008488320000000000] |
| 09413434 | USD[0.090850000000000000] |
| 09413440 | TRX[1.000000000000000000],USD[0.010000018061806242] |
| 09413442 | BCH[0.014730130000000000],BTC[0.000769310000000000],TRX[90.836025720000000000],USD[17.075350061816473],USDT[4.974025140000000000] |
| 09413444 | USD[50.010000000000000000] |
| 09413452 | GRT[342.145093720000000000],SHIB[1.000000000000000000],USD[0.000000029902717] |
| 09413463 | ETH[0.040766710000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000080623150429] |
| 09413495 | DOGE[0.000118160000000000],ETH[0.007781360000000000],ETHW[0.007685530000000000],SHIB[1.000000000000000000],USD[0.000000052589424] |
| 09413500 | USD[10.412764420000000000] |
| 09413506 | TRX[0.000028000000000000],USD[1.255048253162048] |
| 09413515 | ETH[0.388980350000000000],ETHW[0.388817050000000000],SHIB[1.000000000000000000],SOL[13.049375420000000000],TRX[1.000000000000000000],USD[0.027398512717028] |
| 09413516 | BTC[0.000025550000000000],NFT [461418231413272969][1],USD[7.597994400000000000] |
| 09413517 | NFT [333580671798304256][1],NFT [361991857925325124][1],USD[2.000000000000000000] |
| 09413523 | USD[10.418661880000000000] |
| 09413537 | BTC[0.000000001600000000],USD[0.010000016069430] |
| 09413562 | ALGO[0.000222210000000000],DOGE[664.761301030000000000],NFT [297725791839708522][1],NFT [319759508653884439][1],NFT [342826199771131412][1],NFT [357285507025317881][1],NFT [400867366867433992][1],NFT [409596612954363369][1],NFT [422740040523134642][1],NFT [538512857823735514][1],NFT [539476055643525745][1],SHIB[527607.3.908301080000000],SUSHI[0.000092040000000000],TRX[2.000000000000000000],USD[0.000000005359827],USDT[0.000000122173994] |
| 09413567 | BTC[0.000000002801701],TRX[1.000000000000000000],USD[0.099261721626410],USDT[0.027856376945902] |
| 09413574 | USD[0.679786565396095B],USDT[0.000000009394349] |
| 09413588 | SHIB[1.000000000000000000],TRX[180.264955950000000000],USD[0.000000006625476] |
| 09413591 | USD[1456.057606750000000000] |
| 09413600 | BTC[0.002826630000000000],SHIB[1.000000000000000000],USD[0.002844368326243] |
| 09413606 | USDT[0.000000698297235] |
| 09413608 | SOL[0.000000039683120],TRX[0.691125571828262640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09413624 | SOL[0.01000000000000000] |
| 09413636 | BCH[0.01499274000000000],BTC[0.00006957000000000],DOGE[1055.46106307000000000],ETH[0.08435400000000000],ETHW[0.07564396000000000],LTC[0.10111537000000000],SHIB[11025140.42344130000000000],SOL[11.98677685000000000],TRX[1.00000000000000000],USD[90.58068496349097.28] |
| 09413642 | USD[20.00000000000000000] |
| 09413643 | SHIB[1.00000000000000000],USD[1.75706613653854.30] |
| 09413648 | ALGO[14.79228992000000000],BCH[0.15594838000000000],BTC[0.00081411000000000],DOGE[1.00000000000000000],KSHIB[462.34626344000000000],LINK[4.89908132000000000],SHIB[1581403.90691546000000000],SOL[0.48028706000000000],SUSHI[9.65587800000000000],USD[0.05587272910184.26],USDT[0.00002854907428.63] |
| 09413656 | DOGE[0.00000001000000000] |
| 09413670 | BTC[0.00005650000000000],USD[0.00010902060531.00] |
| 09413673 | DOGE[3.00000000000000000],GRT[1.00000000000000000],SHIB[5.00000000000000000],TRX[4.00000000000000000],USD[0.07075336297917.34] |
| 09413680 | MATIC[0.20000000000000000],NFT[5320253650176358.92][1] |
| 09413681 | TRX[3.00000000000000000],USD[0.05119490381610.0],USDT[0.00000012923.2162] |
| 09413688 | ETH[0.00024029000000000],ETHW[0.00024029000000000],USD[0.00000385582002.58] |
| 09413691 | BAT[1.00000000000000000],BTC[0.46877897000000000],DOGE[5.00000000000000000],ETH[7.03610911000000000],ETHW[7.03610911000000000],USD[0.00012141512929.14] |
| 09413697 | DOGE[0.25207864000000000] |
| 09413703 | BTC[0.00000005969175.2],ETH[0.00000005268851.4],SOL[0.00000003989844.1],USD[0.78062678220233.22],USDT[0.00000003178329.6] |
| 09413707 | TRX[1.00000000000000000],USD[0.00465497250000000] |
| 09413735 | USDT[0.00000000207036.00] |
| 09413736 | AVAX[5.24144064000000000],BRZ[1.00000000000000000],DOGE[3.00000000000000000],NEAR[56.86018876000000000],SHIB[19.00000000000000000],TRX[1296.12717081000000000],USD[0.01913442418053.1] |
| 09413747 | BCH[0.00000046595131.20],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[54.04512197101033.01] |
| 09413753 | ETH[0.96592026000000000],ETHW[0.96592026000000000],USD[200.00000000000000000] |
| 09413755 | NFT[4194365956859278.48][1],NFT[4418953045249614.05][1],NFT[5578442289839167.78][1],SHIB[917818.03860838000000000],USDT[0.00000000000795] |
| 09413757 | BTC[0.00450811000000000],NFT[5137122532296248.37][1],NFT[5308675054473507.52][1] |
| 09413762 | BTC[0.00057588000000000],DOGE[1.00000000000000000],SHIB[4125839.06085611000000000],USD[0.00025004896386.27] |
| 09413763 | USD[0.00034889000000000],USDT[99.83000000000000000] |
| 09413783 | NFT[4934569505531426.68][1],USD[10.00000000000000000] |
| 09413791 | USD[0.00363536000000000] |
| 09413792 | USD[500.00000000] |
| 09413805 | BTC[0.00384465000000000],DOGE[2.00000000000000000],ETHW[0.06690868000000000],SHIB[17.00000000000000000],TRX[3.00000000000000000],USD[0.00080696637571.08] |
| 09413809 | USD[100.00000000000000000] |
| 09413812 | ETH[0.00195854000000000],ETHW[0.00195854000000000],USD[0.0000134793902704] |
| 09413816 | AVAX[0.00000000746764.00],DAI[0.61144236000000000],LTC[0.00000001000000000],NFT[3739224776848966.53][1],TRX[0.02233500000000000],USD[0.00000015178135.4],USDT[0.00000005965213.48] |
| 09413820 | BTC[0.00295952000000000],DAI[20.59873153000000000],PAXG[0.01095882000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[10.66433548643165.77] |
| 09413823 | BTC[0.00072859000000000],SHIB[1.00000000000000000],USD[0.00467153872745.1] |
| 09413828 | BTC[0.00033067000000000],DOGE[131.72500337000000000],SHIB[938915.56559854000000000],USD[10.01006048423258.93] |
| 09413829 | NFT[5276203739539853.66][1],SOL[0.00100000000000000] |
| 09413832 | BAT[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[2.80906587334700.80] |
| 09413840 | BAT[17.20844334000000000],DOGE[1.00000000000000000],SHIB[770813.92189105000000000],SUSHI[23.13431307000000000],USD[0.00000001285514.7] |
| 09413843 | USD[0.00042895299728.71] |
| 09413845 | USD[104.19137566000000000] |
| 09413850 | ALGO[8.85969321000000000],USD[0.00000012883284.777],YF[0.00030085000000000] |
| 09413853 | BCH[0.33479910000000000],SOL[0.28258098000000000],USD[0.46959450566588.27] |
| 09413856 | SHIB[2.00000000000000000],USD[0.00619492806215.88] |
| 09413865 | BRZ[1.00000000000000000],BTC[0.00000040000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],USD[0.00297476270925.10] |
| 09413875 | DOGE[2.00000000000000000],NFT[3019201399108470.69][1],USD[0.00056654463781.01] |
| 09413886 | ALGO[0.00000010000000000],BTC[0.00000006886000000],SHIB[1.00000000000000000],SOL[0.00000040000000000],USD[0.16221190535746.39],USDT[0.00001170069491.61] |
| 09413897 | BRZ[1.00000000000000000],BTC[0.03234011000000000],DOGE[1.00000000000000000],ETH[0.43439679000000000],ETHW[0.43439679000000000],USD[0.00002425563688.98] |
| 09413909 | BTC[0.00014446000000000],ETH[0.00204491000000000],ETHW[0.00201755000000000],USD[0.00034223975055.80] |
| 09413912 | DOGE[203.43975111000000000],KSHIB[1288.17573190000000000],SHIB[2.00000000000000000],USD[52.09568788008403.784] |
| 09413926 | USD[20.00000000000000000] |
| 09413932 | ETH[0.00037752000000000],ETHW[0.00037752000000000],SHIB[257599.17568263000000000],USD[0.00001440962140.53] |
| 09413934 | SHIB[2.00000000000000000],USD[42.40521902153335.78] |
| 09413937 | DOGE[1.00000000000000000],USD[50.09626200432099.50] |
| 09413947 | SOL[0.00700000000000000] |
| 09413955 | LINK[4.03966503000000000],NFT[4325176969818790.88][1],SHIB[535129.30426728000000000],USD[0.01018293333403.48] |
| 09413972 | USD[270.00000000000000000] |
| 09413973 | BTC[0.00015101000000000],USD[4.51000000000000000] |
| 09413974 | NFT[2914917194740759.80][1],NFT[3234965070920184.30][1],NFT[4280425137452200.55][1],NFT[4383873224098022.55.2][1],NFT[4448797042443599.70][1],NFT[4488009346725543.54][1],NFT[4669388291921469.35][1],NFT[5009864712006369.65][1],NFT[5433497436014918.75][1],NFT[5509914037722903.5][1],SOL[0.86000000000000000],USD[5.24983244284265.00] |
| 09413994 | SOL[0.06000000000000000] |
| 09414009 | SHIB[4.00000000000000000],USD[9.28180891289349.26] |
| 09414013 | USD[0.00000006976954.9] |
| 09414026 | USD[104.19137566000000000] |
| 09414037 | BTC[0.00322005000000000],DOGE[1.00000000000000000],USD[0.00024968491272.85] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09414051 | BTC[0.0085547200000000],DOGE[1.0000000000000000],PAXG[0.0399116000000000],SHIB[3.0000000000000000],USD[5.0041904151117020] |
| 09414062 | USD[259.9152763200000000] |
| 09414076 | ALGO[11.7896882800000000],BRZ[21.3287470500000000],BTC[0.0000563600000000],DOGE[16.0694487600000000],ETH[0.0078906000000000],ETHW[0.0077621000000000],LINK[0.4042919600000000],MKR[0.0083659000000000],SHIB[274420.1490171800000000],SOL[0.0254303600000000],TRX[24.7086379900000000],USD[0.0012073329393721],USDT[4.1457315500000000] |
| 09414107 | NEAR[0.0000270399323808],NFT [3106249129011149460][1],NFT [3676564097488219653][1],NFT [4372173326731168875][1],NFT [4747383880600840072][1],SHIB[2.0000000000000000],USD[0.0000000025632960] |
| 09414111 | USD[24.4000000000000000] |
| 09414113 | USD[0.0001204578150994] |
| 09414133 | USD[0.0100000000000000] |
| 09414142 | NEAR[0.0520000000000000],USD[0.3738159999404012] |
| 09414168 | ETH[0.0150000000000000],ETHW[0.0150000000000000],NFT [3016095053623824669][1] |
| 09414171 | USD[0.0043395833484048] |
| 09414173 | SHIB[2.0000000000000000],USD[71.5680361071187474] |
| 09414196 | USD[50.0000000000000000] |
| 09414198 | SOL[0.0100000000000000] |
| 09414201 | LTC[0.0210000000000000],NFT [5680782466224117753][1] |
| 09414207 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[36.9295260791234126] |
| 09414216 | SHIB[1.0000000000000000],USD[0.0079729600000000],USDT[0.0000000097848128] |
| 09414218 | USD[3.5210240000000000] |
| 09414231 | NEAR[8.0510636900000000],USD[0.0000000157211979],USDT[2.8510189598215663] |
| 09414239 | TRX[0.0000360000000000] |
| 09414256 | DOGE[1.0000000000000000],ETHW[0.7450581300000000],TRX[2.0000000000000000],USD[100.0000003125820],USDT[1.0642937550000000] |
| 09414263 | BTC[0.0023828800000000],DOGE[1.0000000000000000],ETH[0.0312420300000000],NFT [3280346736112833997][1],SHIB[21.0000000000000000],TRX[1.0000000000000000],USD[0.0089798846736653] |
| 09414272 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0001979192016222],USDT[2.0000000000000000] |
| 09414290 | SOL[0.0135000000000000] |
| 09414320 | MATIC[1.0000000000000000],NFT [3278369850546714061][1],NFT [3436502795350656361][1] |
| 09414337 | MATIC[0.4838991258006576],NFT [2932079831208387071][1],NFT [3006262402837160101][1],NFT [4043587371802028891][1],SHIB[5.0000000000000000],SOL[0.0000000926154821],USD[54.5640216590653316] |
| 09414338 | BAT[0.0000000021825580],LINK[0.0000000745266641],LTC[0.0000000045760685],SOL[0.0169037400000000],USD[0.0000002078069982] |
| 09414341 | NFT [5323233418880795971][1],TRX[7.0000000000000000] |
| 09414348 | USD[0.0000000098945510] |
| 09414359 | BTC[0.0291739000000000],ETH[0.3914019300000000],ETHW[0.3912377100000000],TRX[2.0000000000000000],USD[0.0000915504256401] |
| 09414375 | NFT [4973291900294209631][1],USD[1.0000000000000000] |
| 09414418 | NFT [5197833406295900511][1],SHIB[2.0000000000000000],USD[0.0092652899477630] |
| 09414422 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[1.8040282624404541],ETHW[1.8040282624404541],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0011735325956799] |
| 09414433 | BRZ[2.0000000000000000],DOGE[0.0000000039579675],ETHW[0.7490029200000000],SHIB[2.0000000028212792],TRX[1.0000000000000000],USD[0.0128624883723228] |
| 09414441 | USD[0.0493647293991031],USDT[0.0000001071172446] |
| 09414462 | USD[0.0000092320617],USDT[0.0000004048255] |
| 09414464 | USD[0.0069779600000000],USDT[199.6600000000000000] |
| 09414486 | USD[0.0000005858472] |
| 09414492 | USD[0.0001140583487223] |
| 09414501 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.6026520300000000],ETHW[0.6023990300000000],GRT[2.0000000000000000],LINK[124.2159656500000000],MATIC[1389.7783368700000000],SOL[22.1146477000000000],TRX[3.0000000000000000],USD[0.0001228929921087],USDT[0.0157208617750164] |
| 09414525 | TRX[1.0000000000000000],USDT[0.0000000060756] |
| 09414528 | USD[0.0001000000000000],SOL[0.0500000000000000],USD[1.4057839000000000] |
| 09414545 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[527.0831029436544032] |
| 09414548 | TRX[1.0000000000000000],USD[0.0000002730195905] |
| 09414562 | BAT[6.0733698000000000],BRZ[1.0000000000000000],BTC[0.0963544600000000],DOGE[8.0092107200000000],ETH[0.0000413900000000],ETHW[0.0000413900000000],GRT[4.0000000000000000],LINK[1.0338567200000000],MATIC[1.0012610100000000],NFT [4203236855906738131][1],SHIB[12.0000000000000000],SUSHI[1.0039648400000000],TRX[13.0000000000000000],USD[0.0001074928704196],USDT[4.0411546000000000] |
| 09414565 | USD[50.0000000000000000] |
| 09414585 | MATIC[0.0100000000000000] |
| 09414595 | USD[0.0007155128719368],USD[0.0000002320807077] |
| 09414608 | SHIB[23.4241844900000000],SOL[0.0000512300000000],TRX[0.0000000447429577],USD[0.0008639777445532] |
| 09414661 | DOGE[1.0000000000000000],USD[0.0000000079763519],USDT[20.7400101300000000] |
| 09414668 | USD[0.0070761413261125] |
| 09414683 | BTC[0.0000547202764846],DOGE[0.0000000037367698],SHIB[1.0000000000000000],SOL[0.0000279680000000],USD[2.5099664456070568] |
| 09414684 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 09414686 | AAVE[0.0000005875830],AVAX[0.0000000050822889],BTC[0.0000000273094490],USD[0.0001774532682250] |
| 09414691 | ETH[0.0000001000000000],ETHW[0.0000001000000000],SHIB[4.0000000000000000],SOL[0.0000000198699078],USD[0.0000000907527657] |
| 09414708 | BTC[0.0005363500000000],SHIB[1.0000000000000000],USD[0.0001233311116720] |
| 09414709 | USDT[1.0000000000000000] |
| 09414710 | ETH[0.0005000000000000],ETHW[0.0005000000000000],NFT [3334566521662710601][1] |
| 09414719 | BTC[0.0000000024467896],ETH[0.0013247151803706],ETHW[0.0013247151803706] |
| 09414731 | BTC[0.0001000000000000] |
| 09414735 | ETH[5.2458710900000000],ETHW[5.2501996200000000],USD[0.0000000566914159],USDT[0.0000000035759267] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09414745 | SHIB[1.00000000000000000],USD[0.0000000079763519],USDT[20.7400101300000000] |
| 09414750 | ETH[0.000000058500000],SOL[0.004894885542871 8] |
| 09414756 | USD[0.1980227550320000] |
| 09414765 | USD[0.0031019911810657] |
| 09414766 | NFT [454795739240914341][1],SOL[0.020000000000000000] |
| 09414775 | USD[0.0092518602912655] |
| 09414776 | BRZ[3.0000000000000000],BTC[0.0186768100000000],DOGE[10.0208442500000000],ETH[0.1175515700000000],NFT [289744254100877381][1],NFT [433151006209804104][1],NFT [435715852582881590][1],NFT [467198238281386847][1],NFT [481635763499298470][1],NFT [519608121099280728][1],SHIB[124.0000000000000000],SOL[25.2137445400000000],TRX[7.0000000000000000],USD[498.6458430591972840] |
| 09414784 | BTC[0.0001407300000000],USD[0.0001705335129929] |
| 09414789 | ETH[0.0003125800000000],ETHW[0.0003125800000000],SOL[0.0000002962482106] |
| 09414797 | BTC[0.0057843800000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0006053826581106] |
| 09414811 | SHIB[1.0000000000000000],TRX[1403.7580089711921340],USDT[555.0818900071265531] |
| 09414820 | BRZ[1.0000000000000000],BTC[0.0398925600000000],ETH[0.3688702200000000],ETHW[0.3688702200000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0103189662320502] |
| 09414835 | NFT [465122810755989287][1],SOL[0.0100000000000000] |
| 09414841 | USD[0.0002261199141223],USDT[0.0000000068376330] |
| 09414848 | BRZ[24.1848051800000000],BTC[0.0008314100000000],DOGE[289.9969271900000000],ETH[0.0025341000000000],ETHW[0.0025341000000000],SHIB[2.0000000000000000],SOL[0.3062729500000000],TRX[58.0928781900000000],USD[20.0000380042051229] |
| 09414869 | SHIB[1.0000000000000000],USD[0.0001260534862162] |
| 09414875 | USD[208.3436951200000000] |
| 09414879 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0684626554660617],USD[302.9777956397115636] |
| 09414893 | BCH[0.0000001000000000],SHIB[1.0000000000000000],USD[129.9591264265495029] |
| 09414895 | BTC[0.0000000500000000],SHIB[1.0000000000000000],USD[0.0665300181006777],USDT[0.0000000066154393] |
| 09414907 | SHIB[4000000.0000000000000000],USD[0.8648800000000000] |
| 09414916 | USD[0.0100000000000000] |
| 09414923 | USD[20.0000000000000000] |
| 09414926 | USD[10.0000000000000000] |
| 09414935 | DOGE[931.3154860700000000],SHIB[7432289.6010804000000000],TRX[127.7563055000000000],USD[5.2245721929968822],USDT[51.8285813000000000] |
| 09414939 | NFT [436768781508252434][1],NFT [496313685348960859][1],USD[1.0000000000000000] |
| 09414940 | SHIB[1882257.9434609100000000],USD[0.0001826500000035] |
| 09414944 | BTC[0.0095338600000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.1652961566780996] |
| 09414947 | ALGO[0.0027242000000000],SHIB[5.0000000000000000],TRX[3371.6210142700000000],USD[190.9589143538620224],USDT[103.6650607600000000] |
| 09414953 | BTC[0.0000606300000000],ETH[0.0002900000000000],ETHW[1.3127490000000000],MATIC[2782.1696897407400000],SUSHI[0.2700000000000000] |
| 09414977 | USD[20.0000000000000000] |
| 09414979 | DOGE[0.0001076000000000],SHIB[1.0000000000000000],USD[1.2936205382093549],USDT[0.0000978084021081] |
| 09414984 | SHIB[8.0000000000000000],USD[0.0550023251178526] |
| 09414986 | BTC[0.0005665200000000],SHIB[1.0000000000000000],USD[0.0001694541863972] |
| 09415001 | DOGE[360.2821484500000000],SHIB[3.0000000000000000],USD[0.0000000073262133] |
| 09415005 | DOGE[38.1299718000000000],ETH[0.0002513600000000],ETHW[0.0002513600000000],LTC[0.0012776300000000],MATIC[6.9251079200000000],MKR[0.0027332600000000],SHIB[5.0000000000000000],SOL[0.0078491000000000],TRX[1.0000000000000000],USD[-2.5758402593507638] |
| 09415023 | ALGO[12.4691321400000000],DOGE[120.9623416000000000],KSHIB[524.3913284900000000],SHIB[1.0000000000000000],TRX[48.9694671500000000],USD[0.0000000040931608] |
| 09415025 | BTC[0.0003392200000000],ETH[0.0424273100000000],ETHW[0.0419005600000000],SHIB[1.0000000000000000],USD[0.0230589736748710] |
| 09415030 | ALGO[16.3116835400000000],SHIB[1.0000000000000000],USD[12.5000000036621448] |
| 09415043 | ETH[0.0094557400000000],ETHW[0.0094557400000000],SHIB[1.0000000000000000],USD[0.0000105755704812] |
| 09415051 | ETH[0.0098730900000000],ETHW[0.0097499700000000],SHIB[1.0000000000000000],USD[78.1421319728820218] |
| 09415065 | SHIB[26542752.9063136500000000],USD[2.2421720000001725] |
| 09415075 | ALGO[4.9825335300000000],SHIB[1.0000000000000000],USD[44.9692867396084917] |
| 09415076 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[8.0000000000000000],USD[87.8235363859052175] |
| 09415080 | BTC[0.0000282900000000],USD[0.0002247638916385] |
| 09415083 | ALGO[13.1027064800000000],BTC[0.0002911200000000],DOGE[216.8166459600000000],KSHIB[520.8053942900000000],MATIC[9.7683858000000000],SHIB[520292.3613633700000000],TRX[110.7575729300000000],UNI[1.3897332800000000],USD[0.0100289304469895] |
| 09415089 | BTC[0.0000000098336680],NFT [292154841797650224][1],SHIB[7.0000000000000000],SOL[0.0557425400000000],USD[0.0001951485497681],USDT[0.0001918700000000] |
| 09415091 | BTC[0.0014612200000000],DOGE[406.7840649100000000],SHIB[4.0000000000000000],USD[0.0042507762592399] |
| 09415093 | BRZ[1.0000000000000000],NFT [388849270068708603][1],USD[0.0028578500000000],USDT[0.0000000087463611] |
| 09415100 | SHIB[1.0000000000000000],SOL[1.2574821500000000],USD[0.0000007830148855] |
| 09415132 | USD[0.0000000016589780] |
| 09415141 | DOGE[2.0000000000000000],ETHW[0.4558522400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000096547377821] |
| 09415146 | DOGE[162.6349790000000000],SHIB[1.0000000000000000],USD[0.0000007145120] |
| 09415153 | ALGO[0.0001824900000000],MKR[0.0000003200000000],SOL[0.0001069000000000],USD[77.8406220324446561] |
| 09415155 | BTC[0.0004288900000000],ETHW[0.1368868400000000],USD[0.0000000052702383] |
| 09415168 | LINK[2.4297609500000000],SHIB[1.0000000000000000],USD[0.0000000883935095] |
| 09415169 | DOGE[2559.0000000000000000],KSHIB[28030.0000000000000000],SHIB[18191900.0000000000000000],SOL[33.1000000000000000],USD[200.0686187200000000],USDT[0.3011235000000000] |
| 09415171 | NFT [502138838049379873][1],USD[10.0000000000000000] |
| 09415176 | USD[0.0000000084830484],USDT[0.1560265508320560] |
| 09415178 | USD[0.0000000196972269] |
| 09415211 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000035666649971] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09415221 | USD[0.0000115253010110] |
| 09415232 | USD[6272.4312468372556011] |
| 09415245 | BTC[0.0168263800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[420.0004253596049308] |
| 09415282 | ETH[0.0214695800000000],ETHW[0.0214695800000000],SHIB[2.0000000000000000],USD[0.0000192509929512] |
| 09415283 | USD[0.0000000173469118],USDT[298.8998598200000000] |
| 09415288 | USD[0.0966884600000000] |
| 09415289 | USD[45.8533682300000000] |
| 09415301 | USD[0.2796806000000000] |
| 09415308 | BTC[0.0000000009000000],DOGE[25.0000000000000000],ETHW[0.0833577500000000],NEAR[6.2000000000000000],USD[2.6120829725269235] |
| 09415314 | ETH[0.0012347000000000],ETHW[0.0012347000000000],SHIB[38284.7331215200000000],SOL[0.1294043800000000],TRX[119.5238218700000000],USD[0.0000000015544743] |
| 09415332 | BTC[0.0006198600000000],USD[8.4738580652710384] |
| 09415335 | DOGE[1.0000000000000000],LINK[72.6531604000000000],TRX[2.0000000000000000],USD[0.0003537520153900] |
| 09415367 | DOGE[2.0000000000000000],ETH[0.0512776900000000],ETHW[0.0512776900000000],TRX[1243.1951136800000000],USD[0.0507186680034324] |
| 09415371 | BTC[0.0007349700000000],DOGE[235.4528832800000000],ETH[0.0204709500000000],ETHW[0.0202134800000000],GRT[107.4585721300000000],LTC[0.5535895700000000],SHIB[10.0000000000000000],SOL[0.7014606600000000],TRX[291.1187565300000000],USD[0.0192849931311455] |
| 09415372 | ALGO[8.1131330500000000],EUR[1.9527492300000000],USD[0.0004109785537452],USDT[2.0739631200000000] |
| 09415375 | DOGE[1.0000000000000000],LINK[0.6994197100000000],SHIB[1.0000000000000000],SUSHI[2.0950170400000000],USD[9.4521744364161788],USDT[0.0000000026666672] |
| 09415379 | NFT [4054268911452830ʃ](1),SOL[0.0100000000000000] |
| 09415382 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.1373782800000000],DOGE[2.0000000000000000],ETH[3.1571401400000000],ETHW[3.1571401400000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[266.5943645100000000],USD[91.1756347809542498] |
| 09415385 | SHIB[1052078.8537611700000000],USD[80.0000000000001583] |
| 09415413 | BCH[0.0070181400000000],BTC[0.0002141500000000],USD[0.6203499755123851] |
| 09415419 | USD[0.6665424101340948] |
| 09415424 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0022866387439088] |
| 09415426 | USD[0.4436496201065158] |
| 09415428 | BTC[0.0015934700000000],SHIB[1.0000000000000000],USD[1.1248701445437373] |
| 09415430 | BTC[0.0014816400000000],DOGE[413.6692479800000000],ETH[0.0200836100000000],ETHW[0.0198373700000000],SHIB[3.0000000000000000],SOL[0.6711494700000000],USD[0.0000177296556739] |
| 09415432 | AVAX[23.7611000000000000],BCH[0.1235770000000000],BTC[0.0140842587450000],ETH[0.1668480000000000],ETHW[0.1603040000000000],LINK[61.2037000000000000],LTC[3.4714300000000000],MATIC[170.7710000000000000],SOL[1.5484300000000000],USD[805.0194003112417200] |
| 09415435 | BTC[0.0028316100000000],TRX[1.0000000000000000],USD[0.0028393657241800] |
| 09415438 | BAT[1.0000000000000000],BTC[0.1394551500000000],DOGE[1.0000000000000000],ETH[0.4173519200000000],ETHW[0.4171766600000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[522.2439107085697996] |
| 09415441 | BCH[2.0965933434838968],BRZ[1.0000000000000000],BTC[0.0329214100000000],ETH[0.0405879000000000],PAXG[0.0382565800000000],SHIB[14.0000000000000000],SOL[1.0079517200000000],TRX[1.0000000000000000],USD[0.0001779579518456] |
| 09415444 | BTC[0.0075146000000000],DOGE[1.0000000000000000],ETH[0.1015949600000000],ETHW[0.1005511400000000],SHIB[1.0000000000000000],USD[0.0003728043083644] |
| 09415447 | ETH[0.0000000057257260],USD[0.0098376608632429] |
| 09415455 | SHIB[3.0000000000000000],USD[0.0000001276172618] |
| 09415457 | USD[1.0000000000000000],ETH[0.0108555400000000],ETHW[0.0107187400000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0179131210890942],USDT[0.0000000095208335] |
| 09415461 | ALGO[26.2436818400000000],SHIB[1.0000000000000000],USD[5.0000000076185304] |
| 09415488 | USD[2.0000000000000000] |
| 09415493 | USD[50.0100000000000000] |
| 09415496 | BTC[0.0000919250000000],USD[0.0003292600000000] |
| 09415507 | DOGE[329.3898225300000000],GRT[34.3880387000000000],MKR[0.0167081400000000],NEAR[0.9149538000000000],SHIB[5.0000000000000000],SOL[0.9082336500000000],TRX[266.4879559900000000],USD[0.0000564893561832] |
| 09415512 | BTC[0.0068089900000000],USD[0.0000000513730047],USDT[0.0000000005000000] |
| 09415518 | BCH[0.0021801700000000],BTC[0.0001000000000000],DOGE[37.3056100500000000],LTC[0.0023827400000000],SHIB[2636745.1116298700000000],TRX[58.6820422100017687] |
| 09415520 | DOGE[4071.9003364200000000],TRX[1.0000000000000000],USD[0.0000000006794090] |
| 09415521 | BRZ[1.0000000000000000],BTC[0.0513437900000000],ETH[0.6026102300000000],ETHW[0.6026102300000000],SHIB[1.0000000000000000],USD[0.0101948956625664] |
| 09415529 | BCH[0.0074417500000000],USD[0.0000002149700475] |
| 09415530 | BTC[0.0013752200000000],SHIB[1.0000000000000000],USD[0.0002448832015172] |
| 09415540 | USD[0.0000007485298029] |
| 09415555 | BTC[0.0004397056408275],ETH[0.0000000034831886],USD[0.3596798012765611],USDT[0.0000000025285548] |
| 09415561 | ETH[0.0000110500000000],ETHW[0.0000110500000000],SHIB[2.0000000000000000],TRX[35.0000000000000000],USD[0.0001587494429446] |
| 09415579 | USD[10.0000000000000000] |
| 09415581 | ALGO[17.7413028600000000],BRZ[0.0001057200000000],SHIB[2.0000000000000000],SUSHI[7.6213982700000000],USD[11.0466025550823455] |
| 09415590 | ETH[0.0000001100000000],ETHW[0.0005018934804714],USD[2382.6038566175438189] |
| 09415602 | USD[0.0000000024495273],USDT[17.5999994400000000] |
| 09415608 | BRZ[1.0000000000000000],DOGE[319.9395984700000000],SHIB[22.0000000000000000],USD[0.0003665340156868],USDT[0.0004580943713218] |
| 09415618 | BTC[0.0000913500000000],USD[0.0029725954326150] |
| 09415620 | USD[0.0000000099032470] |
| 09415621 | BTC[0.0041129800000000],SHIB[5.0000000000000000],USD[0.0010069267945443] |
| 09415622 | BRZ[3.0000000000000000],BTC[0.0000022000000000],DOGE[11.0256461800000000],ETHW[2.6488936500000000],SHIB[40.0000000000000000],TRX[13.0000000000000000],USD[0.7569599332113226] |
| 09415624 | BTC[0.0001425600000000],USD[5.2096503691430608] |
| 09415632 | USD[10.0000000000000000] |
| 09415652 | USD[5.1597587900000000] |
| 09415654 | DOGE[1.0000000000000000],USD[0.0202004892749756] |
| 09415658 | BRZ[0.0000000066776220],GRT[0.0000000048503456],PAXG[0.0000000000250000],SHIB[24317.2665402300000000],USD[0.0000000078966793] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09415665 | BRZ[1.000000000000000000],BTC[0.047014910000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.1086247841873215] |
| 09415697 | ETH[0.000000013534459],MATIC[0.000000050916135],NFT [513199149471705620](1],USD[0.000214732063337000],USDT[0.000000106108983] |
| 09415699 | BTC[0.000014870000000000],ETH[0.004594420000000000],ETHW[0.004539700000000000],USD[0.4504986844749657] |
| 09415701 | USD[25.000000000000000000] |
| 09415702 | USD[25.000000000000000000] |
| 09415706 | USD[1.000000000000000000] |
| 09415713 | ETHW[0.106636780000000000],SHIB[7.000000000000000000],USD[162.8102339724589764] |
| 09415745 | ALGO[137.079349750000000000],BAT[95.798245330000000000],BRZ[523.920185500000000000],CUSDT[2352.847504130000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],SUSHI[49.480795250000000000],TRX[1.000000000000000000],UNI[7.346908390000000000],USD[52.1042037250824444] |
| 09415764 | CUSDT[2266.000000000000000000],USD[0.0412670100000000] |
| 09415769 | USD[0.0011248484133599] |
| 09415777 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0024957216836480] |
| 09415797 | AVAX[0.980556800000000000],BCH[0.136764520000000000],SHIB[2.000000000000000000],USD[0.0100016183548927] |
| 09415800 | SOL[0.005000000000000000] |
| 09415801 | BTC[0.000057600000000000],ETH[0.000000010000000000],ETHW[0.000000010000000000],USD[0.0002621576272397] |
| 09415804 | DOGE[808.000000000000000000],USD[0.0695184000000000] |
| 09415823 | USD[500.010000000000000000] |
| 09415827 | DOGE[2.000000000000000000],ETH[0.767999970000000000],ETHW[0.767677510000000000],MATIC[178.681988470000000000],SHIB[3.000000000000000000],SOL[2.101563310000000000],USD[4.3902171606538437] |
| 09415833 | USD[10.000000000000000000] |
| 09415839 | DOGE[39.518297840000000000],SHIB[1.000000000000000000],USD[21.6617524747099237],USDT[0.000000064588458] |
| 09415871 | USD[0.722196400000000000],USDT[0.000000049283600] |
| 09415877 | BTC[0.002888450000000000],TRX[1.000000000000000000],USD[0.0001390122442752] |
| 09415878 | BRZ[3.000000000000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],SUSHI[0.706192830000000000],TRX[7.000000000000000000],USD[805.2248602165104604] |
| 09415881 | BRZ[0.000478300000000000],BTC[0.000577538344672],ETH[0.000000070000000000],MATIC[8.417421808707840000],MKR[0.004517250000000000],PAXG[0.003471260000000000],SHIB[688.239113820000000000],SUSHI[3.565413300000000000],USD[0.0000000098551452] |
| 09415884 | USD[310.000000000000000000] |
| 09415891 | USD[0.010000094331477],USDT[199.0605159700000000] |
| 09415898 | USD[0.0000001341991915] |
| 09415907 | BTC[0.002870460000000000],TRX[1.000000000000000000],USD[0.000710686926676] |
| 09415911 | BTC[0.000245810000000000],DOGE[73.255635980000000000],USD[0.9592341489914299] |
| 09415924 | USD[0.0537510400000000] |
| 09415928 | PAXG[0.005983550000000000],SHIB[3.000000000000000000],USD[5.1563971930114125] |
| 09415932 | TRX[118.580851830000000000],USD[0.0000000010604124] |
| 09415949 | AVAX[0.000000009610956],USD[0.0000000016307223] |
| 09415951 | USD[9.848968882734218] |
| 09415961 | SHIB[5.000000000000000000],USD[0.320805973740911 6],USDT[0.000000095099121] |
| 09415972 | BTC[0.006402230000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0108797359611393] |
| 09415981 | DOGE[416.532230880000000000],TRX[1.000000000000000000],USD[0.0100000010980176] |
| 09415986 | USD[1200.000000000000000000] |
| 09415990 | ALGO[11.860402400000000000],USD[0.0000000029136256] |
| 09416000 | BTC[0.001610730000000000],DOGE[0.000012880000000000],SHIB[2.000000000000000000],USD[0.9453720979624380] |
| 09416022 | USD[0.010000023145808 0],USDT[1.000000000000000000] |
| 09416023 | BCH[0.077877910000000000],BTC[0.001949990000000000],TRX[124.256843710000000000],USD[0.0110480455155564] |
| 09416037 | ALGO[39.885481940000000000],PAXG[0.018317690000000000],SHIB[2.000000000000000000],USD[0.0100431879586550] |
| 09416040 | AVAX[7.453256490000000000],DOGE[0.000749650000000000],ETH[0.000002330000000000],ETHW[0.150173320000000000],LINK[0.000706030000000000],SHIB[41.000000000000000000],SOL[0.000071460000000000],TRX[2.829658580000000000],USD[813.1044982997760950] |
| 09416051 | BTC[0.000191120000000000],DOGE[17.020013670000000000],ETH[0.002574620000000000],GRT[9.710758680000000000],USD[4.258395742004857 1],USDT[0.000000050405166],YFI[0.000115780000000000] |
| 09416067 | USD[15.000000000000000000] |
| 09416075 | USD[100.000000000000000000] |
| 09416083 | SHIB[421987.7409725100000000],USD[0.0096441968001108] |
| 09416096 | NFT [506667848310049947][1],SHIB[2.000000000000000000],USD[31.508390191403211 1] |
| 09416100 | DOGE[22.704499740000000000],USD[0.9428963751665045] |
| 09416117 | AAVE[0.442104900000000000],USD[0.0000067146066665],USDT[0.000000051599006] |
| 09416138 | DOGE[138.993539440000000000],ETH[0.012718230000000000],ETHW[0.012718230000000000],NEAR[3.331025710000000000],SHIB[2.000000000000000000],USD[50.0100000246155952] |
| 09416141 | USD[26.013136790000000000] |
| 09416147 | SHIB[1.000000000000000000],USD[0.0100761930032479] |
| 09416162 | ALGO[218.572489080000000000],CUSDT[4507.793975780000000000],DOGE[1.000000000000000000],KSHIB[5044.345103290000000000],SHIB[5305041.787798400000000000],TRX[1.000000000000000000],USD[5.0100000025385151] |
| 09416170 | BTC[0.000466010000000000],USD[0.000590449291 6499],USDT[3.1207333600000000] |
| 09416171 | BTC[0.005141730000000000],ETH[1.020424510000000000],ETHW[1.020424510000000000],SHIB[2.000000000000000000],USD[0.0010304232038165] |
| 09416176 | BTC[0.005992240000000000],SHIB[530955.341017130000000000],USD[0.0001206793275219] |
| 09416199 | USD[1.000000000000000000] |
| 09416200 | USD[0.005576956861521 1],USDT[8.9356121588023814] |
| 09416213 | AVAX[0.018401540000000000],BTC[0.003345280000000000],DOGE[7.909893390000000000],ETH[0.002414080000000000],ETHW[0.002386720000000000],SHIB[3195.375622120000000000],SOL[0.066853280000000000],USD[0.000002578297606],USDT[0.000000010774860] |
| 09416227 | SHIB[1.000000000000000000],TRX[255.772922750000000000],USD[0.000000000002343100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09416228 | USD[0.000017415282013B] |
| 09416236 | BRZ[1.000000000000000],GRT[168.1102350500000000],SHIB[1.000000000000000],USD[50.0000000041295000] |
| 09416242 | ETH[0.000000074156688],SOL[0.000000000500000] |
| 09416247 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 09416256 | NFT [4721614824580961B3][1],SOL[0.1000000000000000] |
| 09416259 | DOGE[1.000000000000000],USD[0.000062865132512],USDT[1.000000000000000] |
| 09416261 | ETH[0.000020440000000],ETHW[0.000020440000000],SHIB[1.000000000000000],USD[0.0229748494698028] |
| 09416263 | ALGO[13.3744253700000000],DOGE[1.000000000000000],GRT[33.4993408000000000],NEAR[1.0003596400000000],SHIB[1.000000000000000],TRX[116.9491808600000000],USD[8.6200000798064227] |
| 09416273 | SHIB[3.000000000000000],TRX[2.0004630000000000],USD[0.006656338B1900995],USDT[0.0000000168012967] |
| 09416276 | TRX[0.012274000000000],USD[3.5831076303957232],USDT[262.9700095355397113] |
| 09416294 | SHIB[2.000000000000000],USD[86.2375053401401282] |
| 09416309 | BTC[0.000229550000000],USD[0.0000446680551490] |
| 09416318 | DOGE[3.000000000000000],NFT [4105934875248189B90][1],SHIB[53.000000000000000],USD[0.0002043849357807] |
| 09416325 | DOGE[2.000000000000000],SHIB[7.000000000000000],TRX[3.000000000000000],USD[0.003108553576 1239] |
| 09416327 | BCH[0.039120660000000],DOGE[82.0389359600000000],ETH[0.067149460000000],ETHW[0.066314980000000],MATIC[47.4180761000000000],SHIB[4.000000000000000],SOL[1.4213283700000000],SUSHI[7.5869186300000000],TRX[120.6879019600000000],USD[0.000000095884769],YFI[0.0005836400000000] |
| 09416339 | BTC[0.000000046524145],CAD[0.000000002762B187],NFT [528252001079766283][1],PAXG[0.004069010000000],TRX[0.000000075661284],USD[0.0000046732260286] |
| 09416340 | USD[21.000000000000000] |
| 09416341 | BAT[27.3828585700000000],KSHIB[274.8935104800000000],SHIB[1.000000000000000],USD[1.2953464231455322] |
| 09416355 | BCH[0.000000063313348],BTC[0.000000009342661 9],ETH[0.000000014785578],SHIB[6.000000000000000],USD[1.0000235671936926] |
| 09416375 | BTC[0.000947850000000],SHIB[2.000000000000000],SOL[0.3457801700000000],USD[0.0000003989519203] |
| 09416385 | ETH[0.005666770000000],ETHW[0.005598370000000],USD[93.2581225209389356] |
| 09416395 | SHIB[2.000000000000000],USD[49.5066667048700859],USDT[0.0000289973525580] |
| 09416397 | NFT [4316156440216603 30][1],SOL[0.1000000000000000] |
| 09416398 | USD[0.000000009740171B],USDT[99.5302579800000000] |
| 09416405 | USD[30.000000000000000] |
| 09416410 | DOGE[394.6405015100000000],SHIB[1.000000000000000],TRX[593.6137841800000000],USD[0.0000000010618575] |
| 09416411 | DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.0001703368471136] |
| 09416421 | USD[100.000000000000000] |
| 09416431 | USD[200.010000000000000] |
| 09416436 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.0000003248461495] |
| 09416438 | BTC[0.000000030000000],DOGE[2.000000000000000],ETH[0.000000360000000],ETHW[0.000000360000000],USD[0.0026349478480929] |
| 09416439 | NFT [5764457489208119 28][1],USD[346.8970838800000000] |
| 09416447 | BTC[0.001375670000000],USD[0.0015511984797195] |
| 09416464 | BRZ[1.000000000000000],BTC[0.004340060000000],DOGE[1.000000000000000],ETH[0.308759760000000],ETHW[0.308759760000000],NFT [3580845935129737B98][1],SHIB[39154268.8151918500000000],USD[0.0100024570275349] |
| 09416477 | BRZ[1.000000000000000],BTC[0.039441680000000],DOGE[5.000000000000000],ETH[0.540264160000000],ETHW[0.500502530000000],SHIB[14.000000000000000],TRX[4.000000000000000],USD[8.9310991042502314] |
| 09416490 | BTC[0.002896350000000],SHIB[1.000000000000000],USD[0.0002775899804185] |
| 09416495 | USD[10.418661880000000] |
| 09416509 | USD[0.000006950287513 1] |
| 09416510 | BTC[0.000203290000000],TRX[33.2829944900000000],USD[0.1284282199982220] |
| 09416521 | SOL[0.000990000000000] |
| 09416529 | ETHW[0.056127370000000],SHIB[9.000000000000000],USD[152.5883016784213380] |
| 09416537 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[4.000000000000000],USD[0.0002268362288565] |
| 09416544 | SHIB[273168.8993744400000000],USD[0.0000000000001096] |
| 09416546 | USD[100.000000000000000] |
| 09416566 | USD[0.262899957663986B],USDT[0.0000000114764552] |
| 09416574 | BTC[0.000334140000000],USD[0.0002406119123764] |
| 09416580 | BTC[0.004933922680B717],USDT[0.0000000121814712] |
| 09416586 | USD[4.3745151600000000],USDT[0.030000008306630 0] |
| 09416601 | AVAX[5.1634586400000000],MATIC[103.6317179400000000],SHIB[10076.3155356800000000],TRX[2031.7288197800000000],USD[0.0005568349705595] |
| 09416610 | USD[200.000000000000000] |
| 09416611 | BTC[0.000000000000000],DOGE[0.000000000000000],USD[0.0000000088458925] |
| 09416612 | AVAX[0.000000002341141 0],BTC[0.000000001497252],DOGE[0.000000000636500],ETH[0.004000000000000],LINK[0.000000004604739],NFT [4778901513351668B05][1],NFT [4854666966351643 01][1],NFT [5710513923768364 55][1],SOL[0.012080023212488 7],USD[0.4900336138759305],USDT[0.000000030343200] |
| 09416614 | SOL[0.930000000000000] |
| 09416617 | USD[0.004809338679570] |
| 09416618 | BRZ[1.000000000000000],BTC[0.000000042249217],DOGE[1.000000000000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[0.1489885718147437] |
| 09416627 | BAT[1.000000000000000],SHIB[1.000000000000000],USD[0.7983383447757910] |
| 09416633 | BTC[0.012220022975501 9],DOGE[2.000000000000000],ETHW[0.143733050000000],USD[0.0004042499495832] |
| 09416634 | SHIB[1.000000000000000],USD[0.0081339212366179] |
| 09416641 | BTC[0.000400000000000],ETH[0.006718748251328 0],ETHW[0.006718748251328 0],USD[1.1461386277809727] |
| 09416645 | ETHW[0.771296700000000],USD[4.0520708912565331],USDT[0.0000000085585362] |
| 09416661 | NFT [373861307277484265][1],USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09416663 | PAXG[0.130988600000000000],USD[15.9487714582413632] |
| 09416671 | BRZ[1.000000000000000000],SOL[0.217153560000000000],USD[0.000004118311648] |
| 09416675 | BTC[0.014486155000000000],ETH[0.214794800000000000],ETHW[0.175831850000000000],USD[1.1500000000000000000] |
| 09416677 | LINK[8.569981740000000000],SHIB[5.000000000000000000],USD[0.003854810798818 0] |
| 09416678 | USD[0.000000009494 9784] |
| 09416682 | USD[3.263175673079 3560] |
| 09416690 | TRX[235.695993170000 0000],USD[0.000000008401281] |
| 09416709 | BTC[0.007666990000000000],TRX[1.000000000000000000],USD[25.0002408665249595] |
| 09416712 | BTC[0.014432030000000000],USD[0.010013856886829] |
| 09416715 | USD[25.000000000000000] |
| 09416721 | BTC[0.003344240000000000],ETH[0.010501160000000000],ETHW[0.010368180000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.033243472324 5441] |
| 09416724 | BTC[0.018207620000000000],DOGE[536.420848970000000000],ETH[0.027886940000000000],ETHW[0.027544940000000000],SHIB[21.000000000000000000],TRX[1.000000000000000000],USD[431.6709658675724440] |
| 09416728 | BTC[0.000183260000000000],MKR[0.001084070000000000],USD[0.000099205128613] |
| 09416732 | DOGE[0.003088910000000000],ETH[0.000003100000000],SHIB[3285270.911518490000000000],SOL[0.000017330000000000],TRX[1.000000000000000000],USD[0.000000091520700] |
| 09416733 | BRZ[1.000000000000000000],GRT[214.826313710000000000],SHIB[1.000000000000000000],SOL[0.088000000000000000],TRX[1.000000000000000000],USD[0.000000046510208] |
| 09416735 | ETH[0.039036970000000000],ETHW[0.039036970000000000],SHIB[2.000000000000000000],USD[0.000000097401718],USDT[0.2272724287840640] |
| 09416736 | LTC[0.164096860000000000],NFT[417947112281310495]{1},SHIB[2.000000000000000000],USD[0.0023138630949935] |
| 09416738 | SHIB[9.000000000000000000],USD[2.241817699079 6696],USDT[0.0000000051617410] |
| 09416746 | DOGE[11.640055940000000000],USD[4.0000000005811744] |
| 09416752 | ALGO[1.356142470000000000],CUSDT[44.873414340000000000],DAI[0.995302570000000000],PAXG[0.005231600000000000],USD[5.0001053611568 81],USDT[0.9953025700000000] |
| 09416757 | CUSDT[28063.427781460000000000],SHIB[1.000000000000000000],USD[0.3421751704516201] |
| 09416766 | SOL[0.002200000000000000] |
| 09416767 | ETH[0.009209470000000000],ETHW[0.009100030000000000],SHIB[2.000000000000000000],USD[0.000372993215151] |
| 09416770 | SHIB[2.000000000000000000],TRX[1.272750540000000000],USD[0.002818801 0094500] |
| 09416773 | BTC[0.002032080000000000],ETHW[0.002004720000000000],USD[0.000164754094288] |
| 09416774 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0083888188302599] |
| 09416777 | BAT[1.000000000000000000],BCH[0.094285640000000000],BTC[0.001341440000000000],ETH[0.036253310000000000],ETHW[0.035801870000000000],SHIB[6.000000000000000000],SOL[0.353180320000000000],USD[0.0365671390388892],USDT[0.0000000040902510] |
| 09416778 | AAVE[0.000000004306744 9],ALG[0.000000006888308 1],AUD[0.000000007380884],AVAX[0.000000094311606 7],BAT[0.000000009703600 7],BCH[0.000000008441416],BRZ[0.000000470884505],BTC[0.000000000702923],CAD[0.000000007667601 2],CHF[0.000000006401888 5],CUSDT[0.000000823361850 0],DAI[0.000000056798545],DOGE[0.000000019751804 1],ETH[0.000000010481329 1],ETHW[0.000000010076613],GRT[0.000000008229601 8],GUSD[0.000000004841416],HKD[0.000000010311761],JPY[0.000000080638929],KSHIB[0.000000853996838],LINK[0.000000010405589],LTC[0.000000008910202 2],MATIC[0.000000071114065],MKR[0.000000007724718 1],MXN[0.000000000459586 7],NEAR[0.000000006427061],PAXG[0.000000073712086],SHIB[0.006140178061505 5],SOL[0.000000003293429],SUSHI[0.000000089047689],TRX[0.000000045006149],UNI[0.000000045198496],USD[3.860895882590572],USDT[0.0010495267550963],WBTC[0.000000640370908],YFI[0.000000006904043] |
| 09416779 | BRZ[1.000000000000000000],ETH[0.007183640000000000],ETH[0.097091990000000000],ETH[0.097091990000000000],SHIB[1.000000000000000000],USD[0.0100015972810864] |
| 09416782 | NFT[340056871973277973]{1},SHIB[1090379.553239700000000000],USD[0.000000000000710] |
| 09416788 | USD[10.000000000000000 0] |
| 09416792 | NFT[310800027910368133]{1},NFT[560160256156762973]{1},USD[10.000000000000000 0] |
| 09416793 | BTC[0.046593580000000000],ETH[0.192375150000000000],ETHW[7.808306470000000000],SHIB[1.000000000000000000],SOL[19.281899740000000000],TRX[1.000000000000000000],USD[3600.4628611160615596] |
| 09416801 | USD[0.000000000290592 0],USDT[0.0000089970316620] |
| 09416810 | USD[0.0008235229298949],USDT[0.000000009356407 4] |
| 09416811 | ALGO[395.066484980000000000],DOGE[1435.167425840000000000],KSHIB[1689.993285210000000000],NEAR[0.000045680000000000],SHIB[684986.367454560000000000],SUSHI[71.999475950000000000],TRX[1388.818980370000000000],USD[0.5236904854747867],USDT[0.8132326733003804] |
| 09416815 | LTC[0.000000009820645 0],USD[0.000003086443040] |
| 09416820 | USD[104.1856667300000000] |
| 09416822 | ALGO[0.000000002966045],AVAX[0.000000010640000],BTC[0.000000004554176],DOGE[840.261998633851985],ETH[0.000000003369384],ETHW[0.000000050657296],GRT[0.000000033390692],LTC[0.000000007173146],MATIC[0.000000057880000],SHIB[0.000000068774848],SOL[0.000000020755777],SUSHI[0.000000007080048],USD[66.930000010888673] |
| 09416836 | ALGO[14.155364910000000000],USD[0.000000014938060] |
| 09416837 | DOGE[70.163202910000000000],ETH[0.060500930000000000],SHIB[3.000000000000000000],TRX[754.875698530000000000],USD[2155.1542967802071002] |
| 09416843 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0099287110829086],USDT[0.000000003118864 0] |
| 09416855 | TRX[0.002799000000000000],USDT[0.2559266400000000] |
| 09416862 | BTC[0.002503000000000000],NFT[421227201062690019]{1},SHIB[2.000000000000000000],SOL[0.263872320000000000],TRX[1.000000000000000000],USD[1144.1281466547228157] |
| 09416876 | BTC[0.000621780000000000],ETH[0.001215830000000000],ETHW[0.001021500000000000],SHIB[1.000000000000000000],USD[0.0001287728582354] |
| 09416897 | ETHW[0.005098780000000000],USD[39.1874215057199240] |
| 09416909 | MATIC[264.004664060000000000],SHIB[4.000000000000000000],SOL[1.084014160000000000],USD[25.0000012765466 79] |
| 09416916 | BTC[0.001525630000000000],USD[0.0700064195596375] |
| 09416931 | SHIB[15.089369710000000000],USD[0.000000091383689],USDT[0.000000014675470] |
| 09416937 | ALGO[0.157807390000000000],BRZ[13.098149260000000000],CUSDT[116.854655930000000000],KSHIB[223.983909500000000000],MATIC[5.230076450000000000],SHIB[274697.148720410000000000],TRX[1.000000000000000000],USD[0.7082629157440514] |
| 09416948 | USDT[0.000000006693 7754] |
| 09416950 | SOL[0.002207560000000000] |
| 09416951 | USD[0.0068450995551999] |
| 09416958 | ETHW[0.854952680000000000],USD[0.0000000065848386],USDT[0.0000005130303032] |
| 09416965 | USD[1090.747291600000000 0] |
| 09416966 | NFT[343011430576155106]{1},NFT[548508786914439451]{1},SOL[0.1170950000000000 00] |
| 09416974 | BTC[0.002360000000000000],USD[2.0539711600000000] |
| 09416984 | ETH[0.000538000000000000],ETHW[0.000538000000000000],USD[530.6598500000000000] |
| 09416985 | USD[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09416994 | USD[3.0300000000000000] |
| 09417011 | BTC[0.0000576100000000],USD[-0.4064552000000000] |
| 09417014 | USD[0.0002813354965024] |
| 09417022 | BTC[0.0500000000000000],ETH[1.6000000000000000],ETHW[1.6000000000000000],SHIB[1.0000000000000000],USD[3261.8768063000000000] |
| 09417027 | BTC[0.0235099100000000],DOGE[974.6965093300000000],ETH[0.6890064200000000],ETHW[0.6887170800000000],SHIB2.0000000000000000],TRX[3.0000000000000000],USD[0.0104385099193255],USDT[1.0254319700000000] |
| 09417034 | USD[0.0000127634622628] |
| 09417045 | USD[1.0000000000000000] |
| 09417047 | SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000058474279] |
| 09417060 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.6219046300000000],ETHW[0.6219046300000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.7233505294328009],USDT[1.0000000000000000] |
| 09417063 | ETH[0.0050667300000000],ETHW[0.0050667300000000],USD[0.0000181576001143] |
| 09417072 | NFT [299128747269894221][1],NFT [361362242206169220][1],SOL[0.0004975600000000] |
| 09417074 | USD[2083.0569353100000000] |
| 09417075 | ETH[0.1692914000000000],ETHW[0.1692914000000000],USD[0.0000091257300587] |
| 09417077 | SOL[0.0100000000000000] |
| 09417081 | NFT [365858684236869054][1],USD[1.0000000000000000] |
| 09417083 | BTC[0.0000944600000000],NFT [488550839680862056][1],NFT [497083278246645251][1],SOL[3.5831247000000000],USD[0.0000193768481139],USDT[0.0000000065385560] |
| 09417084 | SHIB[1.0000000000000000],USD[0.0000003146243600] |
| 09417085 | AVAX[0.7267139500000000],BTC[0.0016322800000000],DOGE[1.0000000000000000],LINK[3.4173546100000000],MATIC[70.6346072600000000],SHIB[3.0000000000000000],USD[0.0100015538489766] |
| 09417086 | BTC[0.0028893900000000],ETH[0.1337215900000000],ETHW[0.1337215900000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0202314727030474] |
| 09417101 | DOGE[1.0000000000000000],MATIC[1.0016451800000000],SHIB[2.0000000000000000],USD[0.0080786588472282] |
| 09417109 | SHIB[1316484.3733543900000000],USD[0.0000000017812539] |
| 09417119 | TRX[1.0000000000000000] |
| 09417127 | BTC[0.0000001200000000],DOGE[1.0000000000000000],ETH[0.0000003600000000],ETHW[0.0000003600000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000384149853222] |
| 09417128 | NFT [465103156004633277][1],SOL[0.0599500000000000],USD[1.5363750000000000] |
| 09417135 | TRX[2.0000010000000000] |
| 09417144 | NFT [302131798570093124][1],USDT[0.0000002057908074] |
| 09417147 | AVAX[0.5860561400000000],BTC[0.0576330000000000],DOGE[1.0000000000000000],ETH[0.8656423900000000],ETHW[0.8317472300000000],MATIC[220.3492038100000000],SHIB[6.0000000000000000],SOL[0.2997389500000000],USD[21.7871958014850753],YF[0.0009438900000000] |
| 09417149 | MATIC[12.4078724800000000],NFT [454257053247718615][1],USD[0.0000000126027236] |
| 09417157 | SOL[15.3138070600000000],TRX[1.0000000000000000],USD[0.0000007619738140] |
| 09417172 | SHIB[1.0000000000000000],USD[0.0100006167142276] |
| 09417183 | TRX[1.0000000000000000] |
| 09417191 | BTC[0.0043890500000000],DOGE[176.0910191632700000],ETH[0.0000032662114932],ETHW[0.0000032662114932],SHIB[3.0000000000000000],SOL[0.0000087164155690],TRX[1.0000000000000000],USD[292.6118636498285680] |
| 09417199 | BRZ[107.3673669100000000],DOGE[286.2836288400000000],KSHIB[1729.1883535700000000],SHIB[2079602.7636552700000000],TRX[286.1432210900000000],USD[0.0000002146905T] |
| 09417215 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000046902296],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0000086337796741],USDT[0.0000000014769640] |
| 09417217 | BTC[0.0000153700000000],SOL[0.0140000000000000],USD[0.0118425738993054] |
| 09417224 | NFT [422656186246334872][1],USD[0.9000000000000000] |
| 09417228 | BAT[1.0000000000000000],SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[0.0099174813593122],USDT[0.0000000059504414] |
| 09417237 | ETH[0.0000672000000000],ETHW[7.3588800400000000],MATIC[0.0019383300000000],SOL[0.0899785600000000],USD[4.1240995062843534],USDT[0.0000807543035879] |
| 09417263 | USD[0.5373190500000000] |
| 09417265 | NFT [571234624251666974][1],SOL[0.0200000000000000] |
| 09417281 | ETH[0.0246774800000000],ETHW[0.0246774800000000],USD[0.0000162089199700] |
| 09417282 | ALGO[10.8252025400000000],USD[1.6709646031726672] |
| 09417293 | USD[11.3386903660730621] |
| 09417299 | ALGO[30.7494381500000000],SHIB[1.0000000000000000],USD[5.2357947547654215] |
| 09417305 | BAT[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0009812482847743],USDT[0.0000000080326760] |
| 09417308 | USD[7.2752694853205703],USDT[0.0000000091144110] |
| 09417316 | DOGE[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000005959846] |
| 09417325 | SOL[0.0010000000000000] |
| 09417328 | SOL[0.3800000000000000],USD[170.2712111000000000] |
| 09417332 | MATIC[0.0010000000000000],NFT [357650086109501787][1] |
| 09417341 | DOGE[10.0000000000000000] |
| 09417349 | NFT [357363188209729551][1],SOL[0.0199000000000000] |
| 09417354 | SHIB[1.0000000000000000],SOL[0.9287348300000000],USD[0.0000000038380272] |
| 09417378 | BAT[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[14.2053512400000000],USD[0.8960453998285360] |
| 09417384 | USD[9.4000000000000000] |
| 09417390 | USD[5.2091406600000000] |
| 09417393 | USD[0.0030456888341043],USDT[0.0000000101906382] |
| 09417396 | BTC[0.0225000000000000],USD[1.3181474220000000],USDT[0.0019992000000000] |
| 09417400 | BTC[0.0000834913700000],ETH[0.0083656500000000],ETHW[0.0003242800000000],USD[0.0029364000000000] |
| 09417416 | BTC[0.0000000085472177],DOGE[0.0369337998195260],ETH[0.0000001700000000],ETHW[0.0000001700000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0042467863407990] |
| 09417418 | ALGO[0.0000000064123163],AVAX[0.0000000022542000],GRT[0.0000000470000000],LINK[0.0000000095678228],LTC[0.0000000085700000],TRX[0.0000000093309930],USD[0.0000001805348242] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09417426 | USDT[0.397186670000000] |
| 09417433 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0081121544113146] |
| 09417440 | NFT (4775856192490555528)[1],USD[11.000000000000000] |
| 09417441 | BTC[0.001491380000000],TRX[1.000000000000000],USD[0.003044772245650] |
| 09417445 | SOL[0.010000000000000] |
| 09417452 | NFT (3144620173551195838)[1],SHIB[3.000000000000000],SOL[0.000000050360000],USD[0.000842140976176] |
| 09417461 | NFT (392608446797557238)[1],USD[9.400000000000000] |
| 09417465 | NFT (4582123218604659181)[1],SOL[0.094852989277170],USD[0.000122803304113] |
| 09417471 | SOL[0.000000000410789],SUSH[0.000000081400145] |
| 09417477 | SHIB[10000.000000000000000],USD[1.215970358171500] |
| 09417486 | NFT (5132443869580958291)[1],SOL[0.040000000000000],USD[0.042269750000000] |
| 09417497 | NFT (3965364885854395151)[1],USD[50.104963403407581] |
| 09417507 | USD[0.500000000000000] |
| 09417513 | BTC[0.001478100000000],SHIB[1.000000000000000],USD[0.000140939989537] |
| 09417516 | ETH[0.000000006468599],NFT (3564577097815198031)[1],NFT (3585172556275029231)[1],SOL[0.000000096508517],USD[0.000001531119903],USDT[0.000000087159406] |
| 09417523 | SHIB[1.000000000000000],SOL[15.154101800000000],USD[0.000002064446060] |
| 09417524 | SOL[0.010000000000000] |
| 09417528 | NFT (3282749810264776151)[1],USD[9.400000000000000] |
| 09417532 | BTC[0.000288040000000] |
| 09417546 | NFT (3870380136361515253)[1],SOL[0.005000000000000] |
| 09417552 | NFT (4243998532993833236)[1],USD[0.100000000000000] |
| 09417568 | USDT[25.000000000000000] |
| 09417582 | SOL[0.010000000000000] |
| 09417587 | NFT (3057669418027206691)[1],SOL[0.010000000000000] |
| 09417591 | ETH[0.004000000000000],ETHW[0.004000000000000],NFT (4076725194767371921)[1],USD[0.545448380000000] |
| 09417602 | NFT (3675139201468918391)[1],SOL[0.050340480000000] |
| 09417611 | SOL[0.060000000000000] |
| 09417641 | USD[7.000000000000000] |
| 09417644 | LTC[0.000995465870865O],USD[0.0011006234819355] |
| 09417649 | NFT (4050895177923360051)[1],NFT (4653031565431161131)[1],USD[1.000000000000000] |
| 09417650 | NFT (4912687277496896901)[1],NFT (5445679671123895201)[1],USD[2.000000000000000] |
| 09417708 | NFT (4655119676472858421)[1],SOL[0.002297560000000] |
| 09417712 | USD[69.899840230000000] |
| 09417730 | DOGE[1.000000000000000],SHIB[2.000000000000000],USDT[0.000006293306558] |
| 09417731 | ALGO[2.523896880000000],ETH[0.000232850000000],ETHW[0.000232850000000],NEAR[0.089892020000000],PAXG[0.006997400000000],USD[0.3264733428860043] |
| 09417736 | ETH[0.000988000000000],ETHW[0.011988000000000],USD[2.000972200000000] |
| 09417753 | USD[9.500000000000000] |
| 09417760 | SOL[1.998000000000000],USDT[0.615000000000000] |
| 09417774 | DOGE[36.917397320000000],USD[11.000000000000000] |
| 09417777 | USD[0.997339000000000] |
| 09417793 | NFT (3139910821107609561)[1],SOL[0.110000000000000] |
| 09417795 | LTC[0.006033160000000],NFT (4282941229989410961)[1],USDT[7.430459300000000] |
| 09417805 | DOGE[1.000000000000000],SOL[4.886270460000000],USD[0.004341233021768] |
| 09417843 | NFT (4669536388430471701)[1],NFT (4884190520353316971)[1],USDT[2.000000000000000] |
| 09417850 | DOGE[124.640000000000000] |
| 09417872 | USD[5.000000000000000] |
| 09417879 | NFT (3315472652556037081)[1],USDT[83.812327410000000] |
| 09417901 | BTC[0.001757830000000],DOGE[157.669568100000000],SHIB[1293664.060802060000000],USD[0.0003532750961779] |
| 09417958 | ETH[0.000001000000000],ETHW[0.000001000000000] |
| 09417979 | USD[1.080000000000000] |
| 09417997 | USD[0.0000001173980325] |
| 09418003 | USD[5.000000000000000] |
| 09418059 | NFT (5606953030176868721)[1],USD[9.483995142760000] |
| 09418120 | NFT (4539034245304892411)[1],SOL[0.050000000000000] |
| 09418147 | SOL[0.150000000000000] |
| 09418170 | ETH[0.001500000000000],ETHW[0.001500000000000],NFT (3159915032812872241)[1],NFT (3170685896112315881)[1],NFT (4623610299337758041)[1],NFT (4637801230887558171)[1],NFT (4662793556573007241)[1],NFT (5406727853662233791)[1],NFT (5438853247051517821)[1],SOL[0.010000000000000] |
| 09418179 | DOGE[0.000000010000000],NFT (4408869102523942161)[1],SHIB[1.000000000000000],USD[11.500320481156972] |
| 09418181 | USD[8.000000000000000] |
| 09418260 | SOL[0.010000000000000] |
| 09418270 | SOL[0.020000000000000] |
| 09418272 | DOGE[2.000000000000000],NFT (2971643237318600381)[1],SHIB[3.000000000000000],USD[0.000000094576748],USDT[0.000000095489370] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09418299 | MATIC[1.664362770000000],USDT[0.000000015013765] |
| 09418316 | USD[2.634561000000000] |
| 09418318 | NFT (41077439025247038)[1],USD[0.000591133378703] |
| 09418325 | USDT[1.045328280000000] |
| 09418335 | ETH[0.046003500000000],ETHW[0.046003500000000],SHIB[1.000000000000000],USD[0.000043472238800] |
| 09418340 | ETH[0.000000086382668],ETHW[0.000000086382668],USDT[0.000000001097200] |
| 09418353 | USD[5.866902570000000],USDT[0.000000073474481] |
| 09418370 | NFT (47503839354678788-4)[1],SOL[0.003690910000000] |
| 09418395 | LTC[0.001000000000000] |
| 09418401 | TRX[1.000002000000000] |
| 09418405 | ETH[0.002000000000000],ETHW[0.002000000000000],NFT (46043698643873467-7)[1] |
| 09418406 | USD[9.500000000000000] |
| 09418408 | DOGE[102.092629610000000],NFT (49266279005937080-7)[1] |
| 09418410 | BTC[0.000366820000000] |
| 09418413 | SOL[0.000787560000000] |
| 09418444 | LTC[0.025038580000000] |
| 09418445 | SOL[0.100000000000000] |
| 09418456 | NFT (52395517134674743-5)[1],NFT (54460811461631023-8)[1],NFT (55558745022025519-62)[1],USDT[5.000000000000000] |
| 09418466 | NFT (42578808014873896-0)[1],USDT[1.400000000000000] |
| 09418470 | BRZ[1.000000000000000],DOGE[6887.625264530000000],USD[0.005458035369001-7],USDT[0.000000051800350] |
| 09418482 | SOL[0.010000000000000] |
| 09418484 | USD[0.000225759265130-7] |
| 09418485 | SOL[0.010000000000000] |
| 09418489 | USD[1.000000000000000] |
| 09418494 | USD[0.500000000000000] |
| 09418498 | SOL[0.001000000000000] |
| 09418501 | BCH[0.004920570000000],BTC[0.000233700000000],DOGE[11.348026160000000],ETH[0.000489010000000],ETHW[0.000489010000000],USD[0.209233866716080-7],USDT[0.996142540000000] |
| 09418532 | MATIC[0.010000000000000],NFT (54293437810474013-1)[1] |
| 09418552 | BTC[0.000004800000000] |
| 09418553 | SOL[0.200000000000000] |
| 09418564 | MATIC[0.200000000000000] |
| 09418573 | USDT[0.006075300000000] |
| 09418579 | DOGE[1.000000000000000],NFT (50411178192554795-2)[1],SOL[0.648828660000000],USD[0.010003921358646] |
| 09418593 | MATIC[1.000000000000000] |
| 09418609 | DOGE[3.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.008627808770281-8] |
| 09418616 | BTC[0.000837749386206-6],CHF[0.000000008057677-6],ETH[0.000000003778603-5],HKD[0.000000007149520-8],NFT (44073574690542382-5)[1],USD[51.29893736013913-43],USDT[0.000000012276713-0] |
| 09418620 | SOL[0.010000000000000] |
| 09418622 | NFT (33452054967494505-4)[1],SOL[0.010000000000000] |
| 09418626 | SOL[0.000000003876160] |
| 09418628 | DOGE[1.000000000000000],USD[0.000000069769549],USDT[995.302579890000000] |
| 09418702 | MATIC[0.100000000000000] |
| 09418722 | NFT (45182879657936987-6)[1],NFT (53755921459535110-4)[1],USD[0.000000091763241] |
| 09418724 | BTC[0.001366940000000],USDT[0.000000243318252] |
| 09418725 | NFT (36039524458679731-2)[1],SOL[0.088000000000000],USD[1.000000000000000] |
| 09418731 | NFT (29014274510404537-0)[1],SOL[0.028000000000000] |
| 09418733 | USDT[0.000000791784880-4] |
| 09418746 | TRX[0.000777000000000] |
| 09418751 | ETH[0.009255890000000],ETHW[0.009255890000000],USD[0.000000077952087],USDT[5.328987169655053-0] |
| 09418765 | SOL[0.013000000000000] |
| 09418773 | SOL[0.030000000000000] |
| 09418775 | NFT (32296970882117204-0)[1],USD[0.004227330294346-2] |
| 09418781 | SHIB[1.000000000000000],USD[0.004742643992112-9] |
| 09418782 | SOL[0.010000000000000] |
| 09418788 | ALGO[22.98806617000000],BTC[0.000323500000000],DAI[0.000048910000000],DOGE[394.248048970000000],ETH[0.014086580000000],ETHW[0.014086580000000],GRT[0.000230000000000],KSHIB[795.631943750000000],NEAR[0.000064040000000],SHIB[5521853.181756550000000],TRX[0.000073170000000],USD[0.6864601172514275] |
| 09418803 | NFT (31503781230221917-9)[1],NFT (43637142966765440-3)[1],NFT (47280041312746442-9)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[3.956099328143477-5] |
| 09418825 | LTC[0.000000010000000],NFT (44833103776748328-7)[1] |
| 09418843 | LTC[0.001000000000000],NFT (37109449260100043-7)[1] |
| 09418845 | SOL[0.000097560000000] |
| 09418849 | BTC[0.000740840000000],USD[0.823972007807124-4] |
| 09418855 | NFT (37918890857434693-7)[1],USD[20.763809810000000] |
| 09418862 | BTC[0.002859500000000],SHIB[1.000000000000000],USD[0.000211225283365-0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09418895 | SOL[0.0050000000000000] |
| 09418909 | USD[0.0041897180000000] |
| 09418913 | DOGE[0.0000000100000000] |
| 09418945 | SOL[0.0130000000000000] |
| 09418950 | SOL[0.1000000000000000] |
| 09418957 | USD[1.0000000000000000] |
| 09418987 | USDT[1.3418390000000000] |
| 09418989 | USDT[0.0010000000000000] |
| 09418990 | SOL[0.1370000000000000] |
| 09418993 | BTC[0.0017785800000000],DOGE[285.3600031200000000],ETH[0.0077377895926978],ETHW[0.0076420295926978],SHIB[817337.8683847000000000],TRX[1.0000000000000000],USD[69.0501795286554358] |
| 09418998 | NEAR[1.9860748190691488],USD[0.0042440296124848] |
| 09419002 | SOL[0.0100000000000000] |
| 09419023 | SOL[0.0000075600000000] |
| 09419044 | DOGE[197.2654277300000000],ETH[0.0193608600000000],ETHW[0.0193608600000000],PAXG[0.0131028800000000],SHIB[5.0000000000000000],SOL[0.3820046000000000],USD[0.0100253299725750],USDT[24.8775873400000000] |
| 09419045 | SOL[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0005603909555640],USDT[0.0000048357598] |
| 09419064 | NFT (29262470215103973611),NFT (29429669515719009911),SOL[0.1302422100000000],USD[0.2816846850000000] |
| 09419085 | NFT (32613268918720618211),NFT (33708861952453513811),NFT (35878113257581038811),NFT (38978974757099928111),NFT (41794178056141030411),NFT (43084895064276797511),NFT (46677457642413497811),NFT (48756290615292582811),NFT (53316836607810135411),SOL[0.1094171300000000],USD[0.8000005088547823] |
| 09419090 | NFT (47748258932321451811),SOL[0.1249659940000000] |
| 09419094 | SOL[0.0299358600000000] |
| 09419096 | SOL[0.9900000000000000] |
| 09419104 | USDT[1.0000000000000000] |
| 09419117 | ETH[0.0000000097976400],ETHW[0.0000000097976400],TRX[0.0000000047671917],USD[0.0000105387730038],USDT[0.0000036108078334] |
| 09419118 | USD[0.0000000084822665],USDT[12.0000000147282330] |
| 09419130 | DOGE[0.9712000000000000] |
| 09419131 | SHIB[1.0000000000000000],USD[0.0010263862817570] |
| 09419144 | SOL[0.1092088500000000] |
| 09419160 | BTC[0.0336663000000000],DOGE[2391.0000000000000000],ETH[6.0940000000000000],ETHW[6.0940000000000000],SHIB[16983000.0000000000000000],SOL[4.1578800000000000],SUSHI[74.9250000000000000],USD[6.6576458490000000],USDT[100.2400000000000000] |
| 09419169 | DOGE[2.0000000000000000],ETH[0.2934940100000000],ETHW[0.2934940100000000],SHIB[6.0000000000000000],USD[0.0005797407995205] |
| 09419170 | BAT[1.0000000000000000],BRZ[5.0000000000000000],DOGE[4.0000000000000000],ETH[0.0539829200000000],ETHW[0.0533126000000000],SHIB[13.0000000000000000],TRX[3.0000000000000000],USD[10.1486329864901849],USDT[1.0214691526385877] |
| 09419171 | SHIB[1.0000000000000000],USDT[0.0000000085171392] |
| 09419176 | USDT[0.5000000000000000] |
| 09419185 | BRZ[4.0000000000000000],ETH[0.2237509500000000],ETHW[0.5359216400000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0002420723905725] |
| 09419192 | SOL[0.0200000000000000] |
| 09419195 | NFT (31405068470960870411),SOL[0.0100000000000000] |
| 09419200 | USD[0.6397162800027241] |
| 09419201 | BTC[0.0000001000000000] |
| 09419204 | TRX[59.7401750000000000] |
| 09419211 | MATIC[0.2000000000000000] |
| 09419233 | USD[50.0100000000000000] |
| 09419239 | USDT[5.0000000000000000] |
| 09419241 | ETHW[1.2729109700000000] |
| 09419246 | SOL[0.0020000000000000] |
| 09419248 | ETH[0.0003869000000000],ETHW[0.0003869000000000],SOL[0.0125624200000000],USD[3.1253685467225152] |
| 09419254 | USD[0.1000000000000000] |
| 09419257 | TRX[1.0000020000000000] |
| 09419285 | ETHW[37.0771716800000000],MATIC[1.0007583100000000],USD[0.0000000350218070],USDT[0.5798206361217583] |
| 09419292 | MATIC[0.1100000000000000] |
| 09419297 | BRZ[10.4736103000000000],BTC[0.0002300000000000],TRX[123.2392437900000000],USD[0.0002184463047603] |
| 09419318 | USD[0.0000043326403482] |
| 09419324 | SOL[0.0000975600000000] |
| 09419338 | NFT (43375849577007200311),TRX[5464351140948440341],SOL[0.0033982100000000],USD[7.6565874841167915] |
| 09419340 | SHIB[1.0000000000000000],TRX[4056.3136143100000000],USD[0.1721841606404032] |
| 09419343 | BRZ[2.0000000000000000],SHIB[2.0000000000000000],TRX[0.0112020000000000],USD[0.0000000071458876],USDT[0.0000000070744564] |
| 09419346 | SOL[0.0100000000000000] |
| 09419358 | USDT[0.0000000033409184] |
| 09419365 | MATIC[0.2000000000000000] |
| 09419366 | DOGE[1770.6095110700000000],USD[0.0000000005823487] |
| 09419372 | SOL[1.0364684600000000] |
| 09419374 | USD[0.0009917500000000] |
| 09419380 | ALGO[26.3139544200000000],AVAX[0.3795333200000000],DAI[19.9041626500000000],ETH[0.0078461200000000],ETHW[0.0078461200000000],GRT[85.0815300700000000],LINK[1.9533480000000000],NEAR[1.7885995300000000],PAXG[0.0104839000000000],SHIB[1048229.0293501000000000],SOL[0.8609817100000000],TRX[221.4985372700000000],USD[0.0001643731641860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09419386 | [ETH[0.0000000004109862],SOL[0.0000000041867400],USD[1.1918009794459343] |
| 09419402 | LTC[0.0138495700000000] |
| 09419417 | NFT (296972617079215143)[1],USD[50.2239475600000000] |
| 09419424 | BTC[0.0004000000000000],DOGE[237.0374362800000000],LTC[0.2000000000000000],SOL[0.0600000000000000],USD[6.9177164584612084] |
| 09419428 | DOGE[126.0000000000000000],NFT (424186211173030962)[1],TRX[0.0000170000000000],USDT[0.4216768000000000] |
| 09419433 | NFT (379936591952048300)[1],SOL[0.0050000000000000] |
| 09419447 | NFT (411951249475958102)[1],USD[2.0000000000000000] |
| 09419450 | AVAX[0.0000000062095133],SHIB[2.0000000741216655],USD[92.0147603623951328] |
| 09419480 | NFT (316395827837851497)[1],SOL[0.0100000000000000] |
| 09419514 | USD[1550.3468126700000000] |
| 09419515 | SOL[0.0158864400000000] |
| 09419516 | BTC[0.0000000070700000],USD[2.2625565715000000] |
| 09419518 | NFT (421632686379130453)[1],SOL[0.0100000000000000] |
| 09419522 | ETH[0.0204601800000000],ETHW[0.0202032800000000],SHIB[1.0000000000000000],USD[0.0100154748878408] |
| 09419526 | MATIC[0.0000000037866200] |
| 09419532 | TRX[0.0000001669388195] |
| 09419540 | TRX[0.9000000000000000] |
| 09419541 | TRX[0.0000040000000000],USDT[0.0000000123163067] |
| 09419542 | NFT (326209880870404245)[1],TRX[0.0089790000000000],USD[0.0655744435126100] |
| 09419543 | TRX[1.7520000000000000],USD[0.0000000139423557],USDT[0.0000000094840979] |
| 09419546 | NFT (329420633289298761)[1],SOL[0.0400000000000000] |
| 09419550 | NFT (496373514913881481)[1],USD[0.0921920000000000] |
| 09419551 | ALGO[53.4508259300000000],BAT[25.0364440000000000],BCH[0.0483142400000000],BTC[0.0028176700000000],DOGE[514.8267138400000000],SHIB[2566384.9505601400000000],TRX[661.3622046900000000],USD[0.0000015340514737] |
| 09419558 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006403622590665],USDT[0.0000000083585388] |
| 09419563 | LINK[0.0300000000000000] |
| 09419576 | TRX[0.0000080000000000],USD[0.0660286761873410],USDT[0.4200012180720776] |
| 09419582 | ETH[0.0999480000000000],ETHW[0.0999480000000000],SOL[2.9980000000000000],SUSHI[10.0000000000000000],USD[226.5617408000000000] |
| 09419591 | BTC[0.0024105200000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],USD[0.0122097155908516] |
| 09419601 | BTC[0.0030166700000000],DOGE[1.0000000000000000],USD[0.0001387720847956] |
| 09419602 | BTC[0.0000000129786602],GBP[0.0000000000980390],NFT (455882473161829603)[1],SHIB[1.0000000000000000],USD[0.0001209602456915] |
| 09419610 | NFT (451194602032022475)[1],USD[1.0000000000000000] |
| 09419619 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0000003776419825] |
| 09419634 | SOL[0.0090000000000000] |
| 09419639 | USD[200.0000000000000000] |
| 09419642 | SOL[0.0200000000000000] |
| 09419648 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1154.8154443300000000],USD[10.4278423722295043],USDT[103.6650607600000000] |
| 09419653 | DOGE[5.0000000000000000],NFT (566868089470362634)[1],SOL[0.0400000000000000] |
| 09419664 | DAI[1.9901538100000000],DOGE[15.7862715600000000],SOL[0.0128196300000000],USD[5.0000008825368863] |
| 09419686 | AAVE[0.1271099200000000],ALGO[28.9377320600000000],AVAX[1.0627003300000000],BAT[30.4764904400000000],BRZ[52.2729397300000000],BTC[0.0010502100000000],DOGE[656.5355317700000000],ETH[2.1120050300000000],ETHW[2.1111180000000000],LINK[2.9963248200000000],LTC[2.2370439600000000],MATIC[39.1059574700000000],NEAR[3.9726048000000000],SHIB[240964470.1955947700000000],SOL[11.1266285300000000],SUSHI[25.4131999100000000],TRX[394.9279073200000000],UNI[4.8065778300000000],USD[0.0000003976949601],YFI[0.0015451900000000] |
| 09419716 | USDT[29.8770089000000000] |
| 09419737 | NFT (321150685217150277)[1],SOL[0.1440090384421120] |
| 09419748 | SOL[0.0000000100000000] |
| 09419753 | AVAX[0.3357797600000000],BRZ[28.6158210000000000],BTC[0.0016396000000000],ETH[0.0241038500000000],ETHW[0.0238028900000000],NFT (294368484127040531)[1],PAXG[0.0005756300000000],SHIB[5.0000000000000000],SOLI[1.0428853300000000],SUSHI[5.6964511800000000],TRX[186.9178187600000000],USD[3.2879949113052488] |
| 09419758 | USD[5.2088076700000000] |
| 09419763 | SOL[0.0000000100000000] |
| 09419764 | DOGE[1.0000000000000000],ETH[0.0030015000000000],ETHW[0.0029604600000000],MATIC[0.0000506345881292] |
| 09419769 | SHIB[3.0000000000000000],USD[0.7426740227217954] |
| 09419787 | SUSH[6.0797162000000000],USD[5.2072014931557300] |
| 09419792 | BRZ[1.0000000000000000],ETH[0.0000007300000000],ETHW[0.0000007300000000],SHIB[7.0000000000000000],SOL[0.0000544800000000],TRX[1.0000000000000000],USD[0.0297640183338491] |
| 09419802 | NFT (536804624487787146)[1],TRX[2.0000000000000000] |
| 09419814 | USD[0.0406680000000000] |
| 09419815 | BTC[0.0002892200000000],USD[0.0002918108579926] |
| 09419826 | SOL[0.0262300000000000] |
| 09419833 | USD[0.0100007785504108] |
| 09419842 | USDT[10.0000000000000000] |
| 09419844 | BTC[0.0015172800000000],DOGE[1.0000000000000000],ETH[0.0274199500000000],ETHW[0.0274199500000000],SHIB[5.0000000000000000],SOL[1.0437165300000000],USD[0.0001412670107924] |
| 09419851 | NFT (290939171022937447)[1],NFT (524550100312286102)[1],USD[1.0000000000000000] |
| 09419854 | BTC[0.0000129300000000],NFT (562271244126567432)[1] |
| 09419855 | KSHIB[262.4899269400000000],LINK[1.9541408400000000],SHIB[2.0000000000000000],SUSH[6.9213164800000000],TRX[110.8428099300000000],USD[0.0000002150161129] |
| 09419863 | BAT[0.5564935700000000],BRZ[1.0000000000000000],KSHIB[52660.1358364400000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[183.8116167855699041] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09419870 | ETH[0.561630710000000],ETHW[0.561630710000000],SOL[23.38067159000000000],USD[2000.000180338658522] |
| 09419874 | MATIC[1.00000000000000000] |
| 09419917 | NFT (519834408423520688)[1],SOL[0.500000000000000000] |
| 09419919 | USD[52.088076290000000000] |
| 09419921 | SHIB[1.000000000000000000],USD[0.000083483831119959] |
| 09419934 | BRZ[1.00000000000000000],DOGE[2.000000000000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[141.7384555954541257] |
| 09419942 | MATIC[0.100000000000000000],NFT (381809965820582429)[1] |
| 09419946 | SHIB[1.000000000000000000],TRX[1243.72182424000000000],USD[0.000000007517896] |
| 09419948 | USD[0.000000059055079],USDT[1.197296190000000000] |
| 09419953 | BTC[0.000784640000000],DOGE[43.95600000000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],USD[0.0027316784601206] |
| 09419967 | DOGE[1.004197420000000000],SHIB[1110507.28932778000000000],TRX[2.000000000000000000],USD[0.0073388477241825] |
| 09419985 | SOL[0.040000000000000000],USD[0.422495193400000000] |
| 09419990 | AVAX[1.18094352000000000],DOGE[1.000000000000000000],MATIC[94.45826567000000000],SHIB[1.000000000000000000],USD[0.000000118379486] |
| 09420013 | NEAR[0.075000000000000000],USD[0.670595350072000000] |
| 09420022 | NFT (489816027163379990)[1],SOL[0.010000000000000000] |
| 09420025 | BAT[2.000000000000000000],BRZ[4.000000000000000000],BTC[0.019953160000000000],DOGE[11.00000000000000000],ETH[2.29308246000000000],ETHW[1.42885802000000000],GRT[2.000000000000000000],SHIB[8.000000000000000000],SOL[12.73607157000000000],TRX[11.00000000000000000],USD[-999.998636870521702](6),USDT[1.000000000000000000] |
| 09420026 | DOGE[1.000000000000000000],SHIB[8.000000000000000000],TRX[3.000000000000000000],USD[0.024903349511845] |
| 09420027 | SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000000143646885],USDT[0.000000031058254] |
| 09420038 | USD[0.256686526316991 1] |
| 09420040 | USD[74.981352644296 4468] |
| 09420043 | TRX[10.00000000000000000] |
| 09420053 | USD[0.003619350000000000] |
| 09420054 | BTC[0.000784150000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[13.1100168016872347] |
| 09420061 | BAT[2.000000000000000000],BRZ[6.000000000000000000],BTC[0.000000018873528],DOGE[0.000000016137926],ETH[6.06162360117736 45],ETHW[0.000000011773645],GRT[3.000000000000000000],MATIC[1.000000000000000000],SHIB[19.00000000000000000],SOL[0.034940998970270],TRX[13.00000000000000000],USD[0.519268658452373 3],USDT[1.00000000000000000] |
| 09420077 | USD[0.003507483747982 7] |
| 09420081 | SOL[0.010000000000000000] |
| 09420083 | DOGE[2.000000000000000000],SHIB[3.000000000000000000],USD[0.000755557879 11357] |
| 09420102 | NFT (439058565207776530)[1],TRX[11.13564600000000000] |
| 09420106 | USD[1.000000000000000000] |
| 09420107 | SOL[0.010000000000000000] |
| 09420119 | BRZ[2.000000000000000000],GRT[113.34413816000000000],MATIC[45.06438348000000000],USD[20.000000047264016] |
| 09420123 | USD[1.366707700000 00000] |
| 09420140 | BAT[3.000849400000000000],BRZ[5.000000000000000000],DOGE[17.07763928000000000],GRT[3.000000000000000000],SHIB[1.000000000000000000],TRX[4.000011000000000],USD[7677.5805655279888209],USDT[0.0000000772517 70] |
| 09420144 | BTC[0.000000909000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.001326375804903] |
| 09420152 | ETH[0.021000000000000000],ETHW[0.021000000000000000],USD[2.20730540000000000] |
| 09420160 | AAVE[0.000000033900000],AVAX[0.000000041485736],BTC[0.000000141259369],DOGE[0.000000026500000],ETH[0.000000010135563],ETHW[0.000000010135563],LTC[0.000000040000000],SOL[0.000000102875004],TRX[0.00000087940000],USD[0.0046249456848181],WBTC[0.000000027288000] |
| 09420161 | TRX[1.27141500000000000] |
| 09420164 | USDT[1.000000000000000000] |
| 09420166 | USD[0.000000562924 0180] |
| 09420167 | DOGE[5.70237466000000000],ETH[0.001162210000000],ETHW[0.001162210000000],GRT[99.90000000000000000],LINK[2.99700000000000000],TRX[399.60000000000000000],USD[0.000000025298927] |
| 09420169 | SOL[0.009955000000000000] |
| 09420170 | GBP[0.000000135627830],LTC[0.399997260000000],NFT (400532181687606443)[1],TRX[0.000012000000000],USD[0.000000056151923],USDT[0.000000231354294] |
| 09420183 | SOL[0.002950720000000000] |
| 09420188 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000000110002417] |
| 09420194 | USD[0.000003540933 8698],USDT[0.000000088296302] |
| 09420200 | USD[0.000019343381 1315] |
| 09420233 | NFT (503039149024081770)[1],SOL[0.0796437300000000000] |
| 09420238 | NFT (367265963287522062)[1],NFT (495396656457224342)[1],SOL[0.140000000000000000] |
| 09420241 | USD[500.00000000000000000] |
| 09420244 | NFT (340716690006491047)[1],SOL[0.000097560000000000] |
| 09420250 | USD[0.999600150000000000] |
| 09420258 | NFT (332556419228867284)[1],NFT (397289510318945161)[1],USD[1.000000000000000000] |
| 09420261 | SOL[0.010000000000000000] |
| 09420262 | NFT (517931082491639669)[1],USD[1.000000000000000000] |
| 09420264 | BTC[0.003026710000000],DOGE[1.000000000000000],ETH[0.040913900000000],ETHW[0.040407740000000],NFT (503862481561961206)[1],SHIB[1.000000000000000000],USD[0.0101549537896454] |
| 09420266 | BTC[0.000057860000000000],USD[0.002626668574234 2] |
| 09420274 | MATIC[25.66602018000000000],SHIB[2.000000000000000000],USD[4.650842470000000],USDT[30.79922426000000000] |
| 09420280 | NFT (451159180212447403)[1],TRX[19.000001000000000000] |
| 09420282 | TRX[1.000000000000000000],USD[51.58651938431 62996] |
| 09420286 | NFT (307712392075548027)[1],USD[200.01000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09420292 | BCH[0.036000030000000],BTC[0.000088335124864],DOGE[0.826750000000000],ETH[0.000940590000000],ETHW[0.000926910000000],LTC[0.009221000000000],NFT (341928086519731052)[1],NFT (477857281657349113)[1],SHIB[3.000000000000000],SOL[2.005761470000000],USD[0.002787979827016],USDT[155.454076449000000] |
| 09420297 | NFT (527566585867570240)[1],SOL[0.014524390000000] |
| 09420298 | BCH[0.109589580000000],HKD[0.000008227746597],SHIB[44380.801645330000000],SOL[0.004306920000000],TRX[0.600404630000000],USD[6.715674477286906] |
| 09420303 | MATIC[140.976567740000000],TRX[1.000000000000000],USD[0.000000049169455] |
| 09420333 | BTC[0.009347440000000],USD[126.052838070248576] |
| 09420337 | BRZ[1.000000000000000],DOGE[45.179533010000000],SHIB[6.000000000000000],TRX[3.000000000000000],USD[0.354578516093046] |
| 09420341 | TRX[114.704391870000000],USD[0.000000072947625],USDT[487.653463050000000] |
| 09420344 | BTC[0.000480180000000],ETH[0.097963390000000],ETHW[0.097963390000000],NFT (457971232639144701)[1],SHIB[3.000000000000000],SOL[0.352579580000000],USD[242.190069669600825] |
| 09420358 | DOGE[1.000000000000000],LTC[0.790305734826132],USD[0.000000000976] |
| 09420359 | AAVE[0.000004850000000],AVAX[0.000126200000000],BAT[0.000148850000000],BRZ[1.000325120000000],BTC[0.192934240000000],DOGE[0.002352960000000],ETH[0.000013500000000],LINK[0.000030900000000],MATIC[0.004630800000000],NEAR[0.000228300000000],SHIB[85.043759750000000],SOL[0.000100800000000],TRX[0.000156640000000],UNI[0.000272220000000],USD[10.292703886436537],USDT[0.000000059860740] |
| 09420365 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[10.000000032525900] |
| 09420375 | BTC[3.000000000000000],BTC[0.000016200000000],DOGE[7.000575370000000],SHIB[33.000000000000000],USD[0.885921078472387] |
| 09420390 | BRZ[2.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.657194992148567] |
| 09420393 | BAT[3.163094870000000],BRZ[1.579271380000000],DAI[20.189375710000000],ETH[0.000000659836378],GRT[166.740026690000000],NEAR[2.196639090000000],SHIB[2.000000000000000],SUSHI[14.353732470000000],TRX[2.000000000000000],USD[0.000043870349242],USDT[9.701269822389298] |
| 09420394 | NFT (533066849565869151)[1],USD[1.000000000000000] |
| 09420412 | ETH[0.000000079685554],ETHW[176.973253519640932],USD[0.000000376597958] |
| 09420430 | USD[2.292313723961138] |
| 09420431 | GRT[1.000000000000000],NFT (309500848282113849)[1],NFT (340642468332769943)[1],NFT (362019384221301489)[1],NFT (382475546970805348)[1],NFT (491187407159958635)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.013897095769527],USDT[0.000000015447968] |
| 09420433 | TRX[0.010250000000000],USD[0.000000022453758],USDT[838.285447396887895] |
| 09420436 | USD[0.007455625394200] |
| 09420442 | BTC[0.026498400000000],DOGE[190.291661920000000],ETH[0.017137890000000],ETHW[0.016922360000000],MATIC[80.928748990000000],SHIB[5.000000000000000],SOL[0.131946520000000],USD[12.071229937500637] |
| 09420482 | USD[4113.497433366589973],USDT[0.000000001327494] |
| 09420496 | USD[9.400000000000000] |
| 09420509 | TRX[1.000000000000000],USD[0.000117948064860],USDT[1.000000000000000] |
| 09420511 | USD[0.003215232033580] |
| 09420517 | ETH[0.037119900000000],NFT (293526511110568424)[1],NFT (334445460224466441)[1],NFT (368990113164305996)[1],NFT (389064388944313003)[1],NFT (396010279609615762)[1],NFT (404897485825812523)[1],NFT (451484930713624426)[1],NFT (469053290377024842)[1],NFT (469492619896645965)[1],NFT (478584234213755015)[1],NFT (499781048841958435)[1],NFT (514691561318299099)[1],NFT (516481904702467343)[1],NFT (537755098280960019)[1],NFT (569259905819867998)[1],USD[0.000006817170945] |
| 09420521 | TRX[1.000000000000000],USD[0.000000084940629],USDT[15.541966100000000] |
| 09420526 | USD[0.015083317726345] |
| 09420529 | USDT[7.383579070000000] |
| 09420532 | BAT[1.000000000000000],USDT[0.000000596704270] |
| 09420538 | USD[0.009082002940828] |
| 09420543 | USD[0.000197960209626] |
| 09420549 | USD[0.003753600000000] |
| 09420552 | USDT[0.000006188040267] |
| 09420554 | TRX[2.000000000000000],USD[0.002121301278696] |
| 09420561 | USD[23.189014644916000] |
| 09420564 | BTC[0.002698852000000],ETH[0.000119350000000],ETHW[0.000119350000000],LTC[0.004883100000000],MATIC[0.017692391451600],NEAR[0.082932876440000],SOL[0.019959274985802],USD[4.975517460000000],USDT[6.499246218003868] |
| 09420565 | TRX[0.000028370000000],USD[34.505041685475627] |
| 09420573 | SOL[0.000000100000000] |
| 09420579 | ETHW[1.063070420000000] |
| 09420587 | NFT (528945932201773824)[1],SHIB[1.000000000000000],SOL[2.569524200000000],USD[100.000000367884366] |
| 09420590 | BTC[0.001442690000000],SHIB[1.000000000000000],USD[0.010209330301323] |
| 09420592 | SHIB[0.000000100000000],USD[0.000000334184983] |
| 09420598 | PAXG[0.022272312121715],USD[40.766360803577316] |
| 09420627 | BTC[0.022402030000000],DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[5.405876440000000],TRX[378.612358820000000],USD[76.578791638277597] |
| 09420630 | ETHW[0.141202900000000],USD[0.925527217555625] |
| 09420631 | AVAX[42.795600000000000],BTC[0.130593200000000],ETH[1.224910000000000],ETHW[1.071910000000000],NEAR[243.900000000000000],SOL[17.596010000000000],USD[155.027742678000000],USDT[150.340000000000000] |
| 09420644 | USD[0.093763640000000] |
| 09420646 | USD[1000.000000000000000] |
| 09420662 | NFT (353727270046525453)[1],USD[5.000000000000000] |
| 09420663 | USD[0.000000333623748] |
| 09420671 | NFT (366249844017323018)[1],NFT (562933112178286036)[1],SOL[0.060000000000000],USDT[0.179247700000000] |
| 09420680 | USD[1.041742460000000] |
| 09420687 | SHIB[1.000000000000000],USD[0.000000147654234] |
| 09420702 | BRZ[1.000000000000000],DOGE[4.000000000000000],SHIB[16.000000000000000],SOL[0.399800270000000],TRX[1.000000000000000],USD[0.000000233899378] |
| 09420711 | AAVE[0.079331090000000],NFT (467093841163918321)[1],USD[0.000010527711472] |
| 09420731 | SHIB[4.000000000000000],SOL[0.000091400000000],TRX[1.000000000000000],USD[0.000000060539894] |
| 09420758 | NFT (319670187741285329)[1],SOL[0.500000000000000] |
| 09420760 | ETH[0.411809520000000],ETHW[0.411636560000000],SHIB[1.000000000000000],USD[0.000252960057233] |
| 09420761 | SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.004192863382939] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09420769 | USD[0.000006779871115523] |
| 09420779 | USD[52.024269975696814],USDT[35.2877350085420239] |
| 09420781 | BRZ[1.000000000000000],BTC[0.001865990000000000],ETH[0.042058060000000000],ETHW[0.041538220000000000],MKR[0.021570550000000000],SHIB[8.000000000000000],SOL[0.327217010000000000],SUSHI[3.480428780000000000],USD[0.0021682953901129] |
| 09420785 | NFT (39012081135724485911),SOL[0.500000000000000000] |
| 09420794 | DOGE[10747.382840344612305520],SHIB[99088981.997988840087680800],USD[0.0000000090420034],USDT[0.000000004401933600] |
| 09420806 | ETH[0.000000088505088],ETHW[0.000000088505088],USD[0.000280415159045600] |
| 09420809 | ETHW[0.004096510000000000],SHIB[1.000000000000000],USD[0.00000006155416400],USDC[0.091302470000000000] |
| 09420822 | USDT[49.8500000000000000] |
| 09420824 | BTC[0.000337540000000000],USD[0.000130353218750800] |
| 09420836 | BTC[0.000479760000000000],USD[0.000675333102784] |
| 09420844 | DOGE[1.000000000000000],ETH[0.000000580000000000],ETHW[0.063423290000000000],GRT[1.000000000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.0026937171984352] |
| 09420861 | USD[50.010000000000000000] |
| 09420872 | USDT[2.000000000000000000] |
| 09420884 | BTC[0.000066110000000000],CUSDT[467.046737070000000000],DOGE[127.909703760000000000],NFT (350823880022981589)[1],USD[0.0038454332326750] |
| 09420899 | ALGO[84915.847507250000000000],BAT[2.000000000000000000],BRZ[2.000000000000000000],DOGE[4.000000000000000000],MATIC[2188.506460130000000000],SHIB[143386121.092459240000000000],SUSH[55.469421350000000000],TRX[8.000000000000000000],USD[2910.473190392008507],USDT[4.1037275700000000000] |
| 09420900 | BTC[0.000000100000000000],SOL[0.000457432675280700],TRX[2.000000000000000000],USD[0.0000002629519419] |
| 09420902 | USD[100.000000000000000000] |
| 09420915 | USD[111.619585670773020800],USDT[0.0000000102795912] |
| 09420916 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.0000151959237941] |
| 09420942 | USD[1.493974000000000000] |
| 09420955 | BTC[0.000733800000000000],USD[0.0001022072617120] |
| 09420961 | AVAX[0.000000007631605],BAT[0.000000000644679141],BCH[0.000000009961214],BTC[0.000000043574784],CUSDT[0.000000037297882],ETH[0.000000037292172],LINK[0.000129373039893939],LTC[0.000000028558383],MATIC[0.000000002571130 5],SHIB[204762.650428429861807 9],SOL[0.000000005864087 6],SUSHI[0.000000034347 776],TRX[0.000000000667850],UNI[0.000000070387187161],USD[0.286315379776373 7],USDT[0.000000012281006 8] |
| 09420964 | BRZ[1.000000000000000],DOGE[2.000000000000000],USD[0.005184232427023 8],USDT[0.0000000064790189] |
| 09420973 | DOGE[2.000000000000000],USD[0.924191201053434 5],USDT[1.701613221943879 0] |
| 09420981 | USD[0.008464485549823] |
| 09420984 | USD[0.000000102819076] |
| 09420991 | USD[0.000005793843284] |
| 09421010 | SHIB[1.000000000000000],USD[0.002812635827370 6],USDT[1.000000000000000] |
| 09421018 | USD[1.000000000000000] |
| 09421033 | NFT (521251819653769409)[1],USD[0.198364530000000 0] |
| 09421036 | USD[13.380000000000000] |
| 09421037 | BTC[0.003214000000000000],SHIB[3.000000000000000],USD[272.594968058906080 9] |
| 09421043 | MATIC[0.100000000000000] |
| 09421044 | ETH[1.048048470000000000],ETHW[1.047608250000000000] |
| 09421045 | USD[19.629036530000000000],USDT[0.000000047872429] |
| 09421053 | USDT[0.926217500000000000] |
| 09421056 | SUSHI[29.836584490000000000],UNI[3.779174310000000000],USD[0.1140165372926513] |
| 09421057 | BTC[0.008097120000000000],ETH[0.047384600000000000],ETHW[0.047384600000000000],USD[101.863852698568656 2] |
| 09421061 | SHIB[2.000000000000000],USD[0.000145611802132 3],USDT[0.002261545267934 4] |
| 09421080 | AVAX[19.395008870000000000],BRZ[1.000000000000000],BTC[0.003342590000000000],DOGE[3.000000000000000],GRT[3342.667277871107377 6],SHIB[36.000000000000000],TRX[1.000000000000000],USD[-105.641763302040951],USDT[0.000000140217498 3] |
| 09421084 | BTC[0.000144020000000000],ETH[0.002020970000000000],ETHW[0.001993610000000000],GBP[4.161441030000000000],NEAR[0.460297270000000000],USD[0.000064097853599 2] |
| 09421092 | DOGE[15904.930652630000000000],USD[0.000000013864177] |
| 09421097 | BRZ[1.000030320000000000],DOGE[3.000000000000000000],GRT[0.000014090000000000],SHIB[3.000000000000000000],USD[1.713102511034840 2] |
| 09421101 | USD[8.473743600000000000] |
| 09421106 | LTC[0.020000000000000000],NFT (476965517170929461)[1] |
| 09421113 | USD[60.670965570000000000],USDT[0.000000092628418] |
| 09421120 | USD[0.000000069769549],USDT[995.302579890000000000] |
| 09421131 | BTC[0.070785690000000000],DOGE[5.000000000000000000],ETH[2.767358250000000000],ETHW[2.767358250000000000],TRX[1.000000000000000000],UNI[1.000000000000000000],USD[999.990323065834653 1] |
| 09421140 | USDT[0.000000031385007] |
| 09421150 | ETH[0.000010040000000000],ETHW[0.000010040000000000],NFT (290088784324506658)[1],NFT (319616701267939923)[1],NFT (367877481211178558)[1],USD[0.0047408867491811] |
| 09421164 | USD[0.000000023632420] |
| 09421165 | USDT[0.707126940000000000] |
| 09421168 | BTC[0.358562000000000],DOGE[5030.740083740000000],ETH[1.215320240000000000],ETHW[1.214809730000000000],MATIC[174.774345390000000000],SHIB[11179640.099463740000000000],TRX[0.000020000000000],USD[0.00000097401718],USDT[207.641525940000000000] |
| 09421173 | BRZ[5.000000000000000],BTC[0.032344300000000000],DOGE[8.009210720000000000],MATIC[39.054060180000000000],SHIB[88.000000000000000],SOL[1.783095140000000000],TRX[10.000000000000000],USD[175.783243995055 5664] |
| 09421179 | DOGE[3.000000000000000],ETH[1.000000000000000000],GRT[1.000000000000000000],SHIB[11.000000000000000000],TRX[2.000000000000000000],USD[0.009615268451 0262],USDT[1.000000000000000000] |
| 09421194 | NFT (340739270030355903)[1],NFT (423284331681558847)[1],USD[0.0049814435692045] |
| 09421195 | DOGE[0.700000000000000000],USD[0.435623629224163 00],USDT[0.000476105000000 0] |
| 09421198 | USD[430.000000009361333],USDT[19.697269130000000 00] |
| 09421206 | BTC[0.002083740000000000] |
| 09421208 | DOGE[0.000000100000000] |
| 09421216 | SOL[0.005000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09421227 | AVAX[19.1147011800000000],USD[0.0000005158375102] |
| 09421231 | BRZ[1.0000000000000000],BTC[0.1031514100000000],DOGE[1.0000000000000000],SHIB[8.0000000000000000],USD[0.0005151911463930] |
| 09421253 | USD[1.5840720000000000] |
| 09421263 | USD[0.3539670800000000] |
| 09421265 | BAT[1.0000000000000000],BTC[0.0000000200000000],ETH[0.0000000063066530],SOL[0.0066450100000000],TRX[0.0112770019098885],USD[1.1928932491324622],USDT[0.0100000143221193] |
| 09421272 | SOL[20.3386373100000000],TRX[1.0000000000000000],USD[1506.0438373986274458] |
| 09421273 | BTC[0.0000000093794000],ETH[0.0000000016880000],ETHW[0.6939513616880000],MATIC[78.5500515700000000],USD[0.0000133244285363],USDT[0.0000000094117517] |
| 09421302 | USDT[1.0000000000000000] |
| 09421315 | BRZ[1.0000000000000000],MATIC[261.3337627900000000],SHIB[1.0000000000000000],SOL[3.3790811000000000],USD[51.5862804839959735] |
| 09421316 | USD[20.0000000000000000] |
| 09421318 | NFT[549017837292318756][1],NFT[555663595889279977][1],SOL[0.0100000000000000] |
| 09421319 | BTC[0.0288711000000000],ETH[0.3896100000000000],ETHW[0.3896100000000000],USD[3.4925000000000000] |
| 09421326 | DOGE[0.6727841500000000],SHIB[716.1700000000000000],USDT[0.2087200000000000] |
| 09421327 | USD[200.0000000000000000] |
| 09421332 | ETH[1.3281581700000000],ETHW[0.9091581700000000],SOL[0.8029980200000000],USD[0.5763723348652386] |
| 09421351 | BTC[0.0000000551796560],ETHW[0.2732945000000000],USD[1110.7838086622881328] |
| 09421352 | DOGE[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],SHIB[1.0000000000000000],USD[0.0000000038288265],USDT[14.9669674546274908] |
| 09421360 | USD[25.0000000000000000] |
| 09421367 | NEAR[34.9650000000000000],SOL[1.9980000000000000],USD[13.7300000000000000] |
| 09421376 | BTC[0.0033891400000000],ETH[0.0478863200000000],ETHW[0.0472923200000000],SHIB[2.0000000000000000],USD[90.3930996056892930] |
| 09421390 | BTC[0.0000993000000000],USD[7.5054638500000000] |
| 09421392 | SHIB[1.0000000000000000],SOL[0.0000008500000000],USD[0.5286822166321900],USDT[0.0086801176741440] |
| 09421396 | NFT[447382151403798199][1],NFT[520752164656140917][1],USD[14.4000000000000000] |
| 09421428 | BTC[0.0000700600000000] |
| 09421452 | DOGE[1.0000000000000000],NFT[312232568485736073][1],SHIB[10132288.1921379243045808],TRX[1.0000000000000000],USD[0.0000000441148177] |
| 09421458 | BTC[0.0002082200000000],DOGE[1.0000000000000000],ETH[0.0065833495339844],ETHW[0.0065833495339844],USD[0.0054907743901085] |
| 09421464 | BRZ[1.0000000000000000],USD[0.0027121493256860],USDT[0.0000000034836136] |
| 09421470 | TRX[90.5812690600000000],USD[0.0000000001497712] |
| 09421471 | USD[2.0000000000000000] |
| 09421477 | ALGO[13.4810932800000000],CUSDT[225.1843471600000000],GRT[16.2012978800000000],USD[0.0000000027621555] |
| 09421483 | BRZ[1.0000000000000000],BTC[0.0000000600000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[0.0103592000000000],USD[0.0075740921470828] |
| 09421488 | SHIB[1065280.2741060700000000],USD[0.0000000000001550] |
| 09421497 | AVAX[1.9406561900000000],MKR[0.0846205900000000],SHIB[1.0000000000000000],USD[0.0000005293052716] |
| 09421505 | NFT[455994672130542509][1],USD[0.0000000031004160],USDT[0.0000097807963878] |
| 09421514 | KSHIB[908.1188878800000000],NFT[468898136924870976][1],NFT[545190945621370838][1],USD[0.0333109901492606] |
| 09421525 | USD[5.0000000000000000] |
| 09421538 | AVAX[0.0000327300000000],BTC[0.0000001634600000],DOGE[3.0000000000000000],ETH[0.0010177700000000],ETHW[0.0010040900000000],LTC[0.0126799294037720],SHIB[4.0000000000000000],SOL[0.0005751400000000],TRX[1.0000000000000000],USD[0.0038627094964891],USDT[0.0049157680598049] |
| 09421546 | LTC[0.0308849400000000],USD[10.0000006261131188],USDT[5.2344170000000000] |
| 09421550 | USD[0.6398156800000000] |
| 09421551 | BTC[0.0001934900000000],SOL[2.1500000000000000],USD[0.1177030886260385],USDT[0.0001011150015080] |
| 09421566 | SOL[0.0100000000000000] |
| 09421568 | ETH[0.0264139800000000],ETHW[0.0264139800000000],USD[0.0000075717388220] |
| 09421582 | BTC[0.0000000500000000],USD[38.4711425316576085] |
| 09421588 | DOGE[59.3463852900000000],NEAR[1.6373339200000000],SHIB[1.0000000000000000],USD[2.1038727231773664] |
| 09421594 | USD[52.0856979200000000] |
| 09421599 | BTC[0.0028000000000000],USD[2.7803488000000000] |
| 09421600 | TRX[0.0001000000000000],USD[0.0038431789072097],USDT[0.0000000084166133] |
| 09421605 | SOL[0.0000075600000000] |
| 09421610 | DOGE[1.0000000000000000],USD[20.8331376774579350],USDT[31.0998020900000000] |
| 09421614 | SOL[0.0010000000000000] |
| 09421626 | NFT[560068052387095039][1],SOL[0.0000075600000000] |
| 09421629 | USD[100.0000000000000000] |
| 09421651 | SOL[0.0100000000000000] |
| 09421659 | NFT[394443613556927321][1],TRX[99.8950010000000000] |
| 09421666 | ALGO[0.0028423700000000] |
| 09421672 | SOL[0.0859695200000000] |
| 09421683 | SOL[0.0000075600000000] |
| 09421684 | SOL[0.0000975600000000] |
| 09421685 | SOL[0.0050000000000000] |
| 09421690 | ETHW[0.6230000000000000] |
| 09421704 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000072023774],USDT[5.1611982392547918] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09421705 | TRX[123.2725317903413000],USD[0.0000000005538854] |
| 09421707 | BTC[0.0274725000000000],USD[1.1136907627636715] |
| 09421709 | SOL[0.0100000000000000] |
| 09421712 | DOGE[1.0000000000000000],SHIB[1734599.1270280700000000],TRX[2.0000000000000000],USD[0.8100195483277333] |
| 09421729 | USD[0.1368360600000000] |
| 09421730 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0033414346614643],ETHW[0.0000000036429644],NEAR[0.0000000086896318],SHIB[2.0000000000729835],TRX[2.0000000000000000],USD[0.0000000454487634] |
| 09421737 | BTC[0.0004620300000000],ETH[0.0098176900000000],ETHW[0.0098176900000000],SOL[0.1200585700000000],USD[5.0003337837213415] |
| 09421741 | USD[10.0000000000000000] |
| 09421747 | NFT[509518199686031234][1],SOL[0.0152276000000000] |
| 09421759 | MATIC[457.6357058100000000],USD[0.0000000357268698],USD[1.0000000015172282] |
| 09421762 | USD[0.0000002150926831] |
| 09421771 | ETH[0.0000010000000000],ETHW[0.0000010000000000] |
| 09421774 | ETHW[0.0297181100000000],SHIB[18.0000000000000000],USD[338.8520563179835279] |
| 09421782 | USD[0.0000000090117739],USDT[9.9530257900000000] |
| 09421789 | BRZ[1.0000000000000000],USD[0.0100695061221376] |
| 09421792 | ALGO[269.2944599500000000],ETHW[0.1973683100000000],SHIB[5327650.5061267900000000],USD[2.2483098452258343] |
| 09421800 | BTC[0.0034330000000000] |
| 09421809 | BTC[0.0000943000000000],DOGE[0.3550000000000000],ETH[0.0009190000000000],ETHW[0.0009190000000000],SOL[0.0055000000000000],USD[0.1092252860000000] |
| 09421828 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0000031078996632] |
| 09421837 | DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000714740434684] |
| 09421844 | SOL[0.3828262484000000] |
| 09421853 | USDT[2.0000000000000000] |
| 09421854 | TRX[1.0000000000000000] |
| 09421856 | SHIB[2.0000000000000000],SOL[0.8822487500000000],TRX[192.2018255300000000],USD[0.0000000100484394] |
| 09421870 | LTC[0.0000000087073438],SHIB[0.0000000494487360],USD[0.0000456956063950],USDT[0.0000000008585467] |
| 09421888 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000951070060],USDT[0.0000000092526060] |
| 09421894 | SOL[0.1500000000000000] |
| 09421901 | BAT[1.0000000000000000],BTC[0.0006087683178058],DOGE[3.0000000000000000],ETH[0.0000000089569565],ETHW[0.0000000089569565],SUSHI[1.0000000000000000],USD[0.0000162649183481],USDT[100.9665946488280872] |
| 09421914 | LTC[0.0000214200000000],USD[0.0000002916289763] |
| 09421929 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0049760155537868] |
| 09421943 | AVAX[1.0874909500000000],BTC[0.0023816300000000],DOGE[1.0000000000000000],ETH[0.0270704900000000],ETHW[0.0267324600000000],SHIB[11.0000000000000000],SOL[0.8331004000000000],TRX[1.0000000000000000],USD[11.3679391725396864] |
| 09421948 | DOGE[1.0000000000000000],NFT[533208730088187522][1],SHIB[2.0000000000000000],USD[285.7369835880644300],USDT[0.0000000071161898] |
| 09421953 | USD[2000.0000000000000000] |
| 09421972 | USD[750.0000000000000000] |
| 09421982 | BRZ[1.0000000000000000],NFT[451664039379093759][1],SHIB[1.0000000000000000],USD[0.0005688385559093] |
| 09421983 | USD[30.0000000000000000] |
| 09421989 | USD[0.0000000121705819],USDT[0.0000000022723532] |
| 09421995 | USD[10.0000000000000000] |
| 09422015 | USDT[0.0000000070616279] |
| 09422046 | ETH[0.0000000041341652],SOL[0.7703362061332780],USD[0.0000003828148533] |
| 09422048 | BRZ[1.0000000000000000],BTC[0.0011473800000000],ETH[0.0289229200000000],SHIB[4.0000000000000000],USD[0.0000890138536651] |
| 09422049 | SHIB[1.0000000000000000],USD[0.0000000122375405],USDT[48.1251670462498836] |
| 09422056 | USD[5.3954392000000000] |
| 09422068 | BTC[0.0048241200000000],SHIB[1.0000000000000000],USD[0.0001865622724908] |
| 09422079 | NFT[376829824063686746][1],USD[1.5000000000000000] |
| 09422086 | SHIB[1.0000000000000000],USD[0.0000000002989800],USDT[1801.7333512778495653] |
| 09422090 | USDT[2.0000000000000000] |
| 09422098 | USD[0.8816659400000000] |
| 09422110 | USD[105.0000000000000000] |
| 09422112 | BRZ[1.0000000000000000],BTC[0.0026089300000000],DOGE[8.1244198300000000],ETH[0.0835803400000000],ETHW[0.2170928600000000],LTC[0.9345069500000000],SHIB[73.0000000000000000],TRX[13.0000000000000000],USD[0.8214909313646026] |
| 09422114 | SHIB[1.0000000000000000],USD[0.0000000039590217] |
| 09422115 | TRX[0.0004180000000000],USD[0.0000000114486846] |
| 09422130 | SUSHI[2.4212834100000000],USD[0.0000000062351976] |
| 09422132 | USD[400.0000000000000000] |
| 09422135 | NFT[385314534581592894][1],USD[9.8961018800000000] |
| 09422136 | USD[1.0191157546888970] |
| 09422139 | DOGE[1.0000000000000000],TRX[662.6058645300000000],USD[0.0100000006774308] |
| 09422167 | ALGO[253.2480620200000000],BTC[0.0004856300000000],DOGE[1.0000000000000000],ETHW[0.2328329800000000],SHIB[11.0000000000000000],TRX[1.0000000000000000],USD[0.0001626661695934] |
| 09422173 | USD[20.8285720200000000] |
| 09422175 | GRT[2.9290802300000000],USD[0.1000000022241513] |
| 09422192 | NEAR[2.2817861900000000],SHIB[2.0000000000000000],TRX[2846.4725130200000000],USD[1.0526805052501125] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09422215 | USD[20.0000000000000000] |
| 09422217 | NFT (29386529881042397 6)[1],USDT[1.0000000000000000] |
| 09422219 | BTC[0.0000327500000000],USD[0.4672494000000000] |
| 09422223 | USD[594.5918656083671925] |
| 09422230 | NEAR[0.0100000000000000] |
| 09422232 | DOGE[822.9645181700000000] |
| 09422234 | USD[0.7073235500000000] |
| 09422237 | NFT (429536443867789461)[1],USD[2.0000000000000000] |
| 09422241 | DOGE[1.0000000000000000],USD[0.0086089336000000] |
| 09422248 | SHIB[1.0000000000000000],USDT[0.0000000053633176] |
| 09422249 | USD[7.4939930456051066] |
| 09422258 | SHIB[2.0000000000000000],USD[0.0005593816963297] |
| 09422264 | BRZ[1.0000000000000000],BTC[0.0000000050906213],DOGE[1.0000000000000000],NFT (575697531805955792)[1],SHIB[9.0000000000000000],USD[0.0048141486808772] |
| 09422272 | ETH[0.0000000100000000],ETHW[0.0000001000000000] |
| 09422277 | TRX[58.1681996300000000],USD[0.0000000085120754],USDT[492.6512899401203194] |
| 09422280 | USD[50.0000000000000000] |
| 09422293 | ALGO[4076.5482158500000000],BAT[2.0000000000000000],BRZ[4.0000000000000000],BTC[0.0478995900000000],DOGE[7.0000000000000000],ETH[3.5750745500000000],ETHW[3.3694800100000000],GRT[12694.1025204700000000],LINK[112.1788547600000000],MATIC[1590.8974408300000000],NFT |
| 09422311 | (415372163237395591)[1],SHIB[38.0000000000000000],SOL[117.8622054400000000],TRX[11.0000000000000000],USD[100.0959360654957155],USDT[1.0248883100000000] |
|  | USD[0.0000000085885325],USDT[204.2622204039249920] |
| 09422312 | ETH[0.5468516000000000],ETHW[0.5468516000000000],SHIB[33805.0388288300000000],USD[1.0000000039067856],USDT[0.6051713722245280] |
| 09422315 | NFT (542363695749127901)[1],SOL[0.0010000000000000] |
| 09422316 | ETHW[0.0435854200000000] |
| 09422325 | SHIB[1.0000000000000000],USD[0.0000013848624346] |
| 09422328 | DOGE[1.0000000000000000],ETH[0.0080715400000000],ETHW[0.0079757800000000],LINK[1.1096813100000000],SHIB[2.0000000000000000],SOL[1.0747875100000000],USD[0.0000004159614633] |
| 09422344 | USD[50.0000000000000000] |
| 09422347 | BAT[2.0000000000000000],BTC[0.0000000800000000],DOGE[11.0256461800000000],ETH[0.0000011300000000],ETHW[0.0000011300000000],GRT[2.0000000000000000],SHIB[41.0000000000000000],TRX[9.0000000000000000],USD[2.5665972795921878],USDT[0.0000000059853175],YFI[0.0000000035877840] |
| 09422352 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SUSHI[84.3984295900000000],USD[0.0000000073991293] |
| 09422353 | USD[12.0000000000000000] |
| 09422364 | BTC[0.0061000000000000],ETH[0.0760000000000000],ETHW[0.0489790000000000],USD[0.8849498000000000] |
| 09422374 | AVAX[0.4100000000000000],NFT (525875529995815138)[1] |
| 09422386 | TRX[112.8684732300000000],USD[0.0000000008371990] |
| 09422391 | USD[103.9643820900000000] |
| 09422398 | DOGE[1.0000000000000000],USD[0.0101375832541192] |
| 09422405 | BRZ[1.0000000000000000],BTC[0.0113022600000000],DOGE[4.0000000000000000],ETH[0.1803018800000000],ETHW[0.1610954000000000],LTC[0.5005159700000000],SHIB[37.0000000000000000],SOL[3.4792166300000000],TRX[2.0000000000000000],USD[0.0003572916029384] |
| 09422415 | BTC[0.0022255150000000],NFT (447652818109589379)[1],USD[17503.2208449532146838] |
| 09422418 | MATIC[1.0016451800000000],USD[0.0002325156599180] |
| 09422423 | USD[269.3681839050633573],USDT[0.0000000127275704] |
| 09422448 | NFT (530952841104598321)[1],TRX[86.9080020000000000] |
| 09422463 | BAT[1.0000000000000000],LTC[1.2360784089328304],USD[0.0000000562963700],USDT[0.0000004426612918] |
| 09422473 | ALGO[46.1797086500000000],MKR[0.0157437400000000],SHIB[8.0000000000000000],USD[0.0000056117448656] |
| 09422474 | MATIC[1.0000000000000000] |
| 09422478 | USD[0.0017821799388404],USDT[0.0000000001887914] |
| 09422500 | USDT[0.0000000083603970] |
| 09422505 | AVAX[0.0000000006386326],ETH[0.0000000111890065],ETHW[0.0000000111890065],SOL[0.0000000058032440],TRX[0.0000000095621156],USD[0.0000000006279360] |
| 09422506 | BTC[0.0002682000000000] |
| 09422508 | BTC[0.0000003100000000],SHIB[1.0000000000000000],USD[0.0002736015239996] |
| 09422512 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0007350000000000],GRT[1.0000000000000000],LINK[1.0086321300000000],SHIB[16.0000000000000000],TRX[8.0000000000000000],USD[0.7955972661647403],USDT[0.0017917528752853] |
| 09422522 | BTC[0.0008730900000000],DOGE[1.0000000000000000],USD[0.0001236980709525] |
| 09422525 | BTC[0.0190429800000000],ETH[0.2668476500000000],ETHW[0.2666524500000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[103.1726059139265096] |
| 09422541 | SHIB[1.0000000000000000],USD[0.0000000814290631],USDT[59.1492764617402383] |
| 09422560 | BTC[0.0003212000000000],USD[0.0000311322808512] |
| 09422561 | USD[0.0006601200000000] |
| 09422563 | SHIB[1.0000000000000000],USD[0.0024534675491856] |
| 09422584 | BTC[0.0026453600000000],ETH[0.0616771500000000],ETHW[0.0616771500000000],PAXG[0.1126946700000000],USD[349.6972426536138417] |
| 09422589 | SOL[0.0009756000000000],TRX[0.0002900000000000],USDT[0.0000000050000000] |
| 09422592 | DOGE[1.0000000000000000],ETH[0.0000000250000000],NFT (390916134025297993)[1],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000784088543007] |
| 09422594 | NFT (379743772268281163)[1],SOL[0.1000000000000000] |
| 09422596 | SHIB[10000.0000000000000000],USD[0.0688854000000000] |
| 09422610 | USD[0.0000000010633438] |
| 09422612 | BRZ[1.0000000000000000],ETH[0.0815913100000000],ETHW[0.0805869500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[502.7250148753750036] |
| 09422616 | SOL[1.2987000000000000],USD[1.0440000000000000] |
| 09422618 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0009277272749422] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09422619 | USD[4.96465221515586502] |
| 09422633 | BAT[3.00255923000000000],BRZ[3.00000000000000000],DOGE[3.00000000000000000],NEAR[0.00000043170536],SHIB[3.00000000000000000],TRX[3.00000000000000000],USD[3039.9505542355363574],USDT[1.01345554000000000] |
| 09422634 | TRX[1191.2365829800000000],USD[0.00000007857740] |
| 09422667 | USD[31.2431433600000000] |
| 09422671 | NFT (440246020105966984)[1],USD[15.00000000000000000] |
| 09422683 | USD[15.00000000000000000] |
| 09422688 | BRZ[0.543195140000000000],DOGE[0.047514880000000000],SHIB[278375.1472734400000000],TRX[23.293030400000000000],USD[0.463493636023014],USDT[0.00059911000000000] |
| 09422700 | ETH[0.008621840056920600],GRT[85.207063660000000000],SOL[0.000000050209188],TRX[39.370852068256939],USD[2.699885697031879300],USDT[0.000000009388010000] |
| 09422705 | USD[0.0014387234337851] |
| 09422713 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.018502523347847] |
| 09422714 | BTC[0.015574100000000000],ETH[0.382180410000000000],ETHW[0.382019870000000000] |
| 09422715 | BRZ[1.00000000000000000],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[0.022238069327648] |
| 09422724 | LINK[0.795363520000000000],MATIC[2.314529000000000000],USD[0.001132874061700 7],USDT[0.995194390000000000] |
| 09422747 | BAT[1.00000000000000000],ETHW[0.356165980000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000000565626 05],USDT[0.000000097505804] |
| 09422760 | BTC[0.001322961745000],USD[0.0002019860391704] |
| 09422772 | DOGE[1.00000000000000000],ETH[0.000000004500065],ETHW[0.018892560450006 5],SHIB[2.00000000000000000],USD[0.005380080308018275] |
| 09422800 | NFT (327160390695204105)[1],USD[10.41675912000000000] |
| 09422805 | SOL[0.09990000000000000],USD[1995.00000000000000] |
| 09422806 | AUD[0.000000007073227 3],BRZ[0.000000002910643],GRT[0.0000000080351359],KSHIB[0.00000003489041],NFT (314714142395971832)[1],NFT (335357089876152505)[1],SHIB[10.16602378316622 54],SOL[0.00000016220016],SUSHI[0.000000007440160],USD[0.000000035917959] |
| 09422810 | USD[25.00000000000000] |
| 09422812 | BTC[0.456189880000000],DOGE[1.00000000000000000],USD[10.22828189 16509826] |
| 09422814 | SHIB[4.00000000000000000],SOL[0.00004454000000000],TRX[1.00000000000000000],USD[0.012724934079837 9],USDT[1.025431970000000000] |
| 09422818 | NEAR[1.770627070000000],DOGE[1.00000000000000000],TRX[226.564327550000000],USD[10.010000085633986] |
| 09422820 | ALGO[0.001099700000000],AVAX[0.000005320000000],BAT[5.119598580000000],BRZ[16.402858690000000],BTC[0.000000004550000],DOGE[29.718557700000000],GRT[8.00000000000000],LINK[0.000281390000000],LTC[0.005504460000000],SHIB[16.000000092079802],SUSHI[1.022925420000000],TRX[38.999011470000000],USD[0.00000020662481188],USDT[0.001835617800549] |
| 09422825 | BTC[0.00000000000000],DOGE[1.00000000000000000],USD[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000478896948053] |
| 09422827 | AVAX[0.133790640000000],BCH[0.0245674800000000],SHIB[1.00000000000000000],USD[1.0408221735690126] |
| 09422828 | BTC[0.039583010000000],ETH[0.025853910000000],ETHW[0.022390600000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.4444742879450367] |
| 09422829 | USD[20.2343379146795772] |
| 09422831 | BTC[0.0015171400000000],DOGE[1.00000000000000000],USD[52.0061999446089383] |
| 09422836 | USD[4.99046712000000000] |
| 09422839 | USD[104.167590510000000] |
| 09422842 | BTC[0.031015540000000],DOGE[100.209872980000000],ETH[0.267880520000000],ETHW[0.267682260000000],GRT[1.00000000000000000],LTC[1.239521730000000],MATIC[21.453929850000000],SHIB[5.00000000000000000],SOL[4.794501740000000],SUSHI[26.484757690000000],TRX[1.00000000000000000],USD[22.1362918007193 179] |
| 09422857 | SHIB[1.00000000000000000],USDT[0.000000023435960] |
| 09422864 | ETHW[4.006500000000000],USD[0.0046160000000000] |
| 09422865 | USDT[0.000000009124096] |
| 09422868 | USD[0.0043000000000000] |
| 09422879 | DOGE[2.00000000000000000],SHIB[2.00000000000000000],SOL[0.00000003188217 5],USD[0.0030138637515842] |
| 09422884 | NFT (399410208396230428)[1],NFT (497579023357619479)[1],SHIB[1.00000000000000000],SOL[0.007628580456737],USD[0.2690134401990430] |
| 09422887 | USD[1.00000000000000000] |
| 09422906 | ALGO[0.000000074523503],BCH[0.003235000000000],DOGE[1.00000000000000000],ETHW[0.0075870000000000],KSHIB[0.00000008680461 0],NFT (299547835593546574)[1],NFT (381540388314536547)[1],NFT (438191776049413990)[1],NFT (522034884233132670)[1],SHIB[11.496644290000000],SOL[0.00765501499888824],TRX[3.00000000000000000],USD[195.111860925700 7042] |
| 09422916 | ALGO[128.330175230000000],DOGE[1.00000000000000000],GRT[34.165775300000000],LINK[4.165277220000000],MATIC[31.673909980000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.0000913697471548] |
| 09422919 | BAT[7.037125080000000],BRZ[9.020723590000000],ETH[0.00000006900000],GRT[6.00000000000000],MATIC[1.001172250000000],SHIB[16.00000000000000],SOL[0.000000006000000],SUSHI[1.001134530000000],TRX[10.00000000000000],UNI[1.013128330000000],USD[8184.032043998818952],USDT[1.011468610000000000] |
| 09422920 | BTC[0.199881620000000],ETHW[0.00040800000000000],USD[4589.045369790000000] |
| 09422922 | ETH[0.00040800000000000],ETHW[0.00040800000000000],USD[0.000231434010628] |
| 09422924 | USD[0.4024505929471606] |
| 09422933 | BTC[0.053824200000000],DOGE[1.00000000000000000],ETH[2.147222680000000],ETHW[2.146320840000000],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[0.0011094482398987] |
| 09422941 | USD[0.0000000014139810] |
| 09422946 | DOGE[1.00000000000000000],ETHW[0.0098693900000000],SHIB[1.00000000000000000],USD[0.000204672227779] |
| 09422951 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[0.001868132089677] |
| 09422953 | USD[100.00000000000000] |
| 09422959 | DOGE[1.00000000000000000],SHIB[3.00000000000000000],USD[0.039861199655130],USDT[0.000000067722656] |
| 09422982 | DOGE[1.00000000000000000],USD[0.00850616000000000],USDT[0.0000000801862114] |
| 09422990 | ALGO[3.021114990000000],AVAX[2.139782120000000],BRZ[48.899981390000000],DOGE[174.008739380000000],ETH[0.00454947300000000],ETHW[0.005426330000000],MATIC[4.059691870000000],NEAR[1.016286410000000],SHIB[483372.7694124700000000],SOL[1.016286410000000],TRX[37.113043430000000],USD[0.23973750063660 7],USDT[1.968064614590120 2] |
| 09423009 | BTC[0.167429090000000],USD[0.844837868713509] |
| 09423038 | AVAX[0.00000009000000],USD[0.0000000164423932],USDT[0.0000000866121740] |
| 09423053 | USD[13.9936109858897505],USDT[0.9916943320375020] |
| 09423076 | USDT[0.0000000084822012] |
| 09423083 | ALGO[0.008575180000000],AUD[78.674943200000000],AVAX[2.827977980000000],CAD[135.226830940000000],ETHW[0.20130508000000000],EUR[100.051519550000000],LINK[4.438197510000000],MKR[0.00117492000000000],NEAR[0.00022234000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.0085124913545 60] |
| 09423084 | AVAX[1.050503540000000],BRZ[1.00000000000000000],BTC[0.00126080000000000],DOGE[6.00000000000000000],ETHW[0.36322884000000000],GRT[3.00000000000000000],LINK[1.018862270000000],MATIC[2.003345260000000],SHIB[3.00000000000000000],TRX[3.00000000000000000],USD[25.846831315116229 6],USDT[5031.970060900000000 000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09423085 | SOL[7.130916466856304],USD[0.0001601528918663],USDT[0.0001972805054750] |
| 09423101 | USD[10.000000000000000] |
| 09423116 | USD[0.0000183005505590] |
| 09423119 | BAT[1.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0086925379364692],USDT[0.0000000085275198] |
| 09423122 | BTC[0.000000020000000],SHIB[2.000000000000000],SOL[0.0001704400000000],USD[0.0409411184791301] |
| 09423158 | USD[0.0000003073908070] |
| 09423172 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[126.217063980000000],TRX[2.000000000000000],USD[0.0022578044374250] |
| 09423178 | ETH[0.019800800000000],ETHW[0.019800800000000],NFT[32339100971693098 3][1] |
| 09423185 | BTC[0.002437640000000],DOGE[187.161227280000000],SHIB[1.000000000000000],USD[0.0070238138794766] |
| 09423186 | USD[20.829713340000000] |
| 09423194 | USDT[5.000000000000000] |
| 09423203 | ETH[0.030290850000000],ETHW[0.030290850000000],USD[0.0000045601200635] |
| 09423204 | BTC[0.000951300000000],USD[0.0027945194212835] |
| 09423206 | ETHW[0.441131360000000],SHIB[9.000000000000000],USD[0.0004271211300011],USDT[0.0002804568003311] |
| 09423213 | DOGE[1.000000000000000],SHIB[307324.276764470000000],USD[0.000000031016903] |
| 09423219 | SOL[0.050000000000000] |
| 09423221 | USD[7.036649853173200] |
| 09423230 | DOGE[937.112953740000000] |
| 09423237 | BTC[0.000718160000000],ETH[0.045340860000000],ETHW[0.044779980000000],SHIB[1036251.841635980000000],SOL[0.733199180000000],TRX[1.000000000000000],USD[0.0075197314693514] |
| 09423249 | GRT[0.436379380000000],SHIB[1440846.509377683175319 0],TRX[1.000000000000000],USD[0.0000000026614408] |
| 09423252 | NFT[41760547490085435 9][1],USD[5.643044436142091 6] |
| 09423255 | BTC[0.123572880000000],ETH[2.010413360000000],ETHW[0.000009410000000],LINK[80.543449080000000],SHIB[2.000000030728000],UNI[27.680491810000000],USD[174.631560294659663 6] |
| 09423258 | USD[0.0000012587318211],USDT[0.0002576173544845] |
| 09423261 | DOGE[99.531007330000000],USD[0.000000031315382],USDT[0.0000000029189820] |
| 09423264 | USD[50.611200000000000],USDT[2491.000000000000000] |
| 09423269 | USD[0.0039339491847790],USDT[0.0000000068190479] |
| 09423273 | USD[1.000000000000000] |
| 09423275 | USD[20.000000000000000] |
| 09423277 | USD[0.0026604477299030] |
| 09423285 | MATIC[1622.208448950000000],USD[0.0000000009302695] |
| 09423295 | USD[3.487004625233193 8] |
| 09423302 | USD[0.643200000000000] |
| 09423304 | DOGE[1.000000000000000],GRT[68.061774940000000],MATIC[58.090782330000000],SHIB[4352541.237924380000000],SOL[2.559175030000000],TRX[637.430955030000000],USD[0.6070365490047061] |
| 09423306 | USD[0.0004632200000000] |
| 09423323 | USD[0.0000000089110450] |
| 09423325 | USD[0.6955882500000000] |
| 09423326 | BTC[0.000000002758000],ETH[0.000578700000000],ETHW[0.000578700000000] |
| 09423333 | BTC[0.004016980000000],ETH[0.103450630000000],ETHW[0.080072660000000],SHIB[83448.784895560000000],SOL[1.308808480000000],USD[0.0000771334501211] |
| 09423341 | USD[465.500129663620043 9] |
| 09423351 | BRZ[1.000000000000000],BTC[0.000001800000000],DOGE[4.000000000000000],ETH[0.000000011473567],GRT[1.000000000000000],SHIB[4.000000000000000],SOL[0.000000969547981 8],TRX[2.000000000000000],USD[0.0063391880484504] |
| 09423352 | DOGE[1.000000000000000],USD[0.0030167284257700],USDT[1.000000000000000] |
| 09423357 | ETHW[0.030676680000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.0002421491098802] |
| 09423360 | USD[0.0001439933504948] |
| 09423368 | ETHW[0.169751520000000],SHIB[1.000000000000000],USD[0.0003200990902424] |
| 09423377 | USD[25.000000000000000] |
| 09423381 | ALGO[25.867123820000000],BTC[0.002510200000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0003124253263195] |
| 09423382 | BTC[0.101891390000000],DOGE[1.000000000000000],ETH[1.272031960000000],ETHW[1.272031960000000],USD[0.0000099323268847] |
| 09423387 | AVAX[0.000001680183024],BCH[0.000002674759175],CUSDT[0.000000017592200],DOGE[0.000000009808459],LINK[0.000000047505156],LTC[0.000006823515113],MATIC[0.000446153437714],MKR[0.000031559180745 5],NEAR[0.000009431529448],PAXG[0.000000017188707 0],SHIB[2.000000000000000],SOL[0.000000006663984 8],SUSHI[0.000000028019388],TRX[0.000000000959772 875] |
| 09423395 | USD[26.041422030000000] |
| 09423411 | BAT[2.000000000000000],BRZ[2.000000000000000],BTC[0.018637910000000],DOGE[275.257023730000000],ETH[1.138969960000000],ETHW[1.017004700000000],GRT[1.000000000000000],LINK[9.748139460000000],MATIC[30.738192430000000],SHIB[1365071.679043910000000],TRX[9.004550200000000],USD[0.0000577907885239],YFI[0.000000080000000] |
| 09423419 | USD[0.0019370600000000] |
| 09423423 | ETH[0.000036160000000] |
| 09423425 | BTC[0.008461350000000],USD[10.518317614279126] |
| 09423426 | BRZ[1.000000000000000],SOL[6.453780290000000],USD[0.0000007745236619] |
| 09423427 | USD[0.0077474477959225] |
| 09423428 | NEAR[0.000000002000000] |
| 09423439 | ETH[0.003255620000000],USD[0.0000104601699068] |
| 09423442 | BTC[0.000000003665125],ETH[0.000000040148646],USD[0.0019413012134796] |
| 09423443 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.0024964571482911] |
| 09423444 | BTC[0.000033260000000],ETHW[0.165199110000000],SHIB[5.000000000000000],SOL[0.693305280000000],TRX[1.000000000000000],USD[320.533185827321749 1],USDT[0.0000000056298738] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09423455 | SOL[0.0000000038789176],USD[1001.2517800000000000],USDT[0.0000000882250958] |
| 09423472 | BTC[0.0001458500000000],USD[5.2084357905905790] |
| 09423474 | TRX[0.5098010000000000] |
| 09423487 | USD[0.0000000112163774],USDT[53.2894078500604000] |
| 09423488 | AAVE[0.0071490000000000],ALGO[0.5706313700000000],AVAX[0.0007650500000000],BCH[0.6743705400000000],BRZ[9.1560526000000000],BTC[0.0051485000000000],DOGE[2.9172768300000000],ETH[0.0173356200000000],ETHW[1.8871204400000000],LINK[0.0059355200000000],LTC[0.0000459700000000],MATIC[6.4122507500000000],MKR[0.1079486600000000],NEAR[16.9540681100000000],SHIB[62798.6098717700000000],SOL[0.0159783500000000],SUSHI[0.8317907900000000],TRX[13.0000000000000000],UNI[0.1311623000000000],USD[15.3038833893541425],YFI[0.0040776600000000] |
| 09423500 | USD[30.0000000000000000] |
| 09423509 | TRX[0.0002200000000000],USDT[0.0000000011021600] |
| 09423510 | BTC[0.0056454600000000],TRX[0.0000000092782400],USD[0.0000000044288708],USDT[203.3188313462680000] |
| 09423514 | USD[10.0000000000000000] |
| 09423529 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.5220499100000000],ETHW[0.5220499100000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0006086106426631] |
| 09423539 | SHIB[1.0000000000000000],TRX[12.7235067100000000],USD[10.0000000004931293] |
| 09423554 | DOGE[6.0000000000000000] |
| 09423556 | NFT (509025769862105630)[1],NFT (517234951716868967)[1],USD[0.0040168426224941] |
| 09423562 | ETH[0.0000000090165016],ETHW[0.0000000090165016],TRX[0.0000002000000000],USD[0.0000000069461130],USDT[0.0000007227078489] |
| 09423576 | BTC[0.0076203800000000],ETH[0.0718287300000000],ETHW[0.0718287300000000],SHIB[5.0000000000000000],SOL[1.2144027900000000],USD[0.0001897440122940] |
| 09423581 | BTC[0.0000227668364286],USD[0.0000000000666260] |
| 09423583 | SHIB[1.0000000000000000],TRX[0.0000306100000000],USD[11.3341926992079343],USDT[0.0046340069621853] |
| 09423592 | SHIB[1.0000000000000000],SOL[0.5138381100000000],USD[1981.0000002327913806] |
| 09423610 | SHIB[3.0000000000000000],USD[0.0000288129246694] |
| 09423631 | USD[2964.2804082779063779],USDT[0.0000000036137505] |
| 09423635 | USD[0.0000000117119130] |
| 09423643 | USD[0.2655254695983188] |
| 09423647 | ETHW[1.0277814200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0074511480807559] |
| 09423658 | BRZ[1.0000000000000000],BTC[0.0919307800000000],DOGE[2.0000000000000000],ETH[1.5542556600000000],ETHW[1.5542556600000000],SHIB[1.0000000000000000],USD[0.0044626176392288] |
| 09423662 | BAT[1.0000000000000000],BTC[0.0100635700000000],USD[0.0001204343211899] |
| 09423669 | BTC[0.0162995300000000],ETH[0.2123673500000000],ETHW[0.2123673500000000],USD[0.0003069440467324] |
| 09423683 | ALGO[136.7168923000000000],ETH[0.0404140700000000],ETHW[0.0404140700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000002019875172] |
| 09423684 | SHIB[21006.0000000100000000],USD[745.1353791898255060],USDT[0.0000000035767622] |
| 09423696 | ETH[0.0000000097528897],ETHW[0.0000000023331581] |
| 09423699 | DOGE[121.8493118800000000],SHIB[1.0000000000000000],USD[0.0000000000469044] |
| 09423700 | ETHW[0.4995000000000000],USD[7002.5000000] |
| 09423707 | DOGE[1.0000000000000000],TRX[6088.4730519500000000],USD[0.0000000005081200] |
| 09423708 | BTC[0.0000263200000000],USD[0.0000877144127479] |
| 09423710 | ETH[0.0529320000000000],ETHW[0.0522753600000000],SHIB[1.0000000000000000],USD[0.0054583265017112] |
| 09423724 | ETH[0.0000000044228181],USD[283.7560740649650699],USDT[0.0000002371465360] |
| 09423730 | USD[0.0664784754000000] |
| 09423731 | USD[58.6157317115384709] |
| 09423736 | USD[0.0575573550000000] |
| 09423756 | SHIB[856196.2434090100000000],TRX[124.8013016300000000],USD[0.0738612103868961] |
| 09423757 | ETH[0.0000005300000000],ETHW[0.0000005300000000],USD[0.0000161159731074] |
| 09423762 | NFT (392024731571174990)[1],USD[21.5687538773788930] |
| 09423772 | USD[2.0000000000000000] |
| 09423790 | ALGO[146.1413584700000000],AVAX[0.8689558500000000],CHF[4.9855107700000000],LTC[0.6261713600000000],MATIC[11.4869572000000000],SHIB[2.0000000000000000],SOL[0.0760497500000000],USD[0.0000000111506063] |
| 09423791 | BTC[0.0000858800000000],USD[0.0072896050000000] |
| 09423793 | BTC[0.0000000070694000],USD[0.0102540137220000] |
| 09423798 | BRZ[1.0000000000000000],ETH[0.0159838100000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.3950871627919595],USDT[1.0254319700000000] |
| 09423802 | BTC[0.0000584400000000],DOGE[2.1635917900000000],TRX[1.0000000000000000],USD[4.7097829085063340] |
| 09423803 | ETHW[0.1770000000000000],USD[983.4869467110000000] |
| 09423811 | USD[104.1637853900000000] |
| 09423814 | DOGE[20.9177845500000000],USD[0.0022174698288780] |
| 09423815 | ETH[0.0000015000000000],USD[0.0030779687723686] |
| 09423819 | BTC[0.0128506400000000],DOGE[1.0000000000000000],ETH[0.0332118900000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[7.0501139211214450],USDT[0.0040000029115040] |
| 09423821 | AVAX[0.0000000021148304],SHIB[3.0000000000000000],TRX[0.0000000028349932],USD[0.0026954373272354] |
| 09423826 | USD[3.3525519500000000] |
| 09423847 | DOGE[0.0000010000000000],NFT (323647373081737586)[1] |
| 09423849 | ETHW[1.7384632900000000],USD[0.0000013306103058] |
| 09423852 | BTC[0.0050056526843287],ETH[0.0000000066728240],ETHW[0.2339436366728240],SHIB[30.0000000000000000],USD[24.5105593492680584] |
| 09423856 | DAI[10.3665963200000000],NFT (358734175549912425)[1],USD[0.0008219690117739] |
| 09423876 | ETH[0.0011926378989481],ETHW[0.0000000006573118],USD[0.0002255807653032] |
| 09423886 | DOGE[3.0000000000000000],ETH[0.4203679200000000],ETHW[0.4203679200000000],GRT[1.0000000000000000],LTC[6.4810636900000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[6686.1023440093732407] |
| 09423887 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09423891 | LINK[0.000000014015432],MATIC[0.000000015182170],SOL[0.000000069034673],USD[0.000000157995769] |
| 09423903 | BTC[0.000634300000000],SHIB[1.000000000000000],USD[0.000678389203147] |
| 09423904 | USD[1.119070340968040 2] |
| 09423908 | BTC[0.000147400000000],ETHW[0.009558150000000],USD[0.002852294507485] |
| 09423910 | ETHW[0.000752300000000],USD[1.035887383000000 00] |
| 09423918 | ALGO[840.915418270000000],BTC[1.468429580000000],ETH[7.869292230000000],ETHW[7.866926030000000],MATIC[367.558342140000000],SHIB[1103897.316044710000000],SOL[10.343320180000000] |
| 09423921 | BTC[0.464048760000000] |
| 09423923 | DOGE[1402.748598160000000],SHIB[8.000000000000000],USD[0.000000080759730] |
| 09423928 | ALGO[0.000000008259124 5],SHIB[0.000000003820238],TRX[0.000000002737343],USD[0.000000055988953] |
| 09423938 | USDT[25.125519621771172 5] |
| 09423945 | NFT [513445263873949976][1],SOL[0.010000000000000] |
| 09423958 | ALGO[0.982845000000000],AVAX[0.046053930000000],ETH[0.000000009492610],ETHW[0.000000009492621 0],SOL[0.009640519720000 0],UNI[0.092280030000000 0],USD[6.730964831000000] |
| 09423959 | NFT [327012415020558030][1],SHIB[2.000000000000000],USD[0.005055793330976 5] |
| 09423960 | BTC[0.001480540000000],ETH[0.020708490000000],ETHW[0.020708490000000],SHIB[2.000000000000000],USD[0.001509230807409] |
| 09423963 | ETH[0.999889000000000],ETHW[1.768889000000000],MATIC[5.550000000000000],NFT [289107621909916643][1],NFT [289665413076860019][1],NFT [30406294989149189][1],NFT [32319695882765359 3][1],NFT [33934167885284638][1],NFT [34312311732293749 3][1],NFT [34676070666229571 6][1],NFT [381659611987354548][1],NFT [39327940729197416 2][1],NFT [41611114448220900 8][1],NFT [42709414756067956][1],NFT [42819237891792364 0][1],NFT [46922151103590069 1][1],NFT [47361285375451629 4][1],NFT [47635992746802107 5][1],NFT [47651356331130402 9][1],NFT [48805326239547189 2][1],NFT [53517127882318880 4][1],NFT [54611127995163383 5][1],NFT [55882296271397198 3][1],SOL[72.527400000000000 0],TRX[0.899207130000000 0],USD[2.113289637348106 7] |
| 09423987 | ALGO[0.061721500000000],USD[2.682027811693132 9] |
| 09423997 | ETHW[0.020000000000000],SHIB[1.000000000000000],USD[0.000111446861012 8] |
| 09424012 | BTC[0.007326860000000],USDT[0.000000009359109] |
| 09424014 | NFT [566526348420505173][1],USD[2.000000000000000] |
| 09424015 | NEAR[0.190000000000000] |
| 09424027 | MATIC[2.298341920000000],SHIB[3.000000000000000],SOL[0.000008230000000],TRX[2.000000000000000],USD[0.942991827863083 9] |
| 09424029 | GRT[17.612238080000000],NFT [307495560907276879][1],SOL[0.136565200000000],USD[10.416378753160297 6] |
| 09424036 | USD[0.000000547546452 2] |
| 09424040 | USD[50.010000000000000] |
| 09424042 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.050689371562425] |
| 09424057 | USD[2000.000000000000000] |
| 09424061 | USD[0.249103249433147 7],USDT[0.000000002043292 0] |
| 09424066 | BRZ[2.000000000000000],BTC[0.048357990000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[990.138178432236593 1] |
| 09424089 | USD[5.010000000000000] |
| 09424094 | USDT[10.414666470000000] |
| 09424097 | USD[0.000000320882629 2] |
| 09424115 | TRX[0.000000100000000],USD[0.000000039820707],USDT[15.066302273040236 0] |
| 09424120 | DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.007940968012226 7] |
| 09424125 | USD[10.000000000000000] |
| 09424132 | USD[0.000192178987345 6],USDT[0.000000003991083 4] |
| 09424136 | NFT [319157994042146581][1],USD[0.100000000000000] |
| 09424140 | ETH[0.060758600000000],ETHW[0.060758600000000],USD[5.275150000000000] |
| 09424161 | BRZ[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.373241004100083 8] |
| 09424164 | USD[85.885326920000000] |
| 09424181 | USD[1.000000000000000] |
| 09424182 | ETH[0.445792176697307 5],USD[0.009312790000000] |
| 09424185 | LTC[3.569852506638048 0] |
| 09424186 | SOL[0.099995000000000] |
| 09424189 | BTC[0.000090880000000],DOGE[0.000079210000000],NEAR[0.000595720000000],TRX[0.000093680000000],USD[0.066410562808549] |
| 09424197 | ALGO[14000.000000000000000],BTC[0.300000000000000],USD[0.287626704082217 1] |
| 09424207 | NFT [300337661233578450][1],SHIB[0.000000089434920],TRX[0.000000036836052],USD[0.000017420210686 9],USDT[0.000772193893616 1] |
| 09424220 | BCH[0.013238460000000],BTC[0.000828360000000],DOGE[1.000000000000000],LTC[0.014832720000000],MATIC[1.033577140000000],TRX[11.708464000000000],USD[0.440631587590751 3] |
| 09424231 | USDT[0.000000100000000] |
| 09424235 | ETH[0.000000092582206],ETHW[0.000000092582206],GRT[0.000000043826672],LTC[0.000000086092750],TRX[0.000169886346061 2],USD[0.000074675017010] |
| 09424236 | NEAR[0.000069640000000],SHIB[1.000000000000000],USD[0.007359839150970 8] |
| 09424248 | USD[0.010025203053725 1] |
| 09424253 | USD[0.049749511538654 8] |
| 09424253 | BTC[0.027182020000000],ETH[0.379991500000000],ETHW[0.379838120000000],LTC[1.370744170000000],SHIB[3.000000000000000],SOL[0.113912588338704 00],USD[0.066750438612501 5],USDT[0.000060560709412 94] |
| 09424258 | DOGE[1.000000000000000],SOL[29.716730980000000],USD[0.010000556480656 4] |
| 09424263 | USD[100.000000000000000] |
| 09424281 | SOL[0.150000000000000],USD[10.000000000000000] |
| 09424294 | USD[52.090882020000000] |
| 09424301 | SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.000827400085703 7] |
| 09424305 | USD[0.009962652398748 7] |
| 09424311 | NFT [537806714860154450][1],USD[0.100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09424325 | BTC[0.033005940000000000],ETH[0.053593140000000000],ETHW[0.052926590000000000],SHIB[8.000000000000000000],USD[0.228154662440530] |
| 09424336 | USD[20630.390230730000000000] |
| 09424342 | BTC[0.310628190000000000],ETH[1.029768970000000000],ETHW[1.029768970000000000],USD[0.000106628000000000] |
| 09424343 | ALGO[1.978000000000000000],AVAX[5.293600000000000000],ETHW[0.105441000000000000],SHIB[2694400.000000000000000000],USD[0.010045850000000000] |
| 09424354 | MATIC[0.000000000797859954],NFT (30000454556681840[1],NFT (4027983742628802090)[1],NFT (4419226639041167361)[1],NFT (4444149869135065851[1],NFT (4822128883611100601)[1],NFT (4897724611886358931)[1],NFT (5757734354295014021)[1],USD[0.000000009203331 5] |
| 09424380 | AAVE[1.030143840000000000],ALGO[161.130182630000000000],AVAX[1.267965630000000000],BAT[81.848503460000000000],BCH[3.541748780000000000],BRZ[106.970101720000000000],CUSDT[462.409967000000000000],DOGE[147.727474300000000000],ETH[2.962791720000000000],ETHW[1.376134050000000000],GRT[209.809296830000000000],KSHIB[967.5 308192700000000000],LINK[4.655354150000000000],LTC[1.045669920000000000],MATIC[34.283680910000000000],NEAR[5.985209540000000000],SHIB[372356 8.561857300000000000],SOL[1.062780900000000000],SUSHI[27.977987640000000000],TRX[301.891699910000000000],UNE3.146572200000000000],USD[1.4122942597247159] |
| 09424394 | BTC[0.000649320000000000],SHIB[1.000000000000000000],USD[0.001684907916036] |
| 09424398 | AVAX[0.000000008440000000],BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.000362951816227],USDT[0.027655989805633] |
| 09424400 | NFT (4146587035810701770)[1],USD[50.000000000000000000] |
| 09424404 | USD[0.001765944735058 8] |
| 09424405 | SUSH[5.000000000000000000],USD[0.125659000000000000] |
| 09424413 | USD[111.692018860000000000] |
| 09424418 | USD[0.000151473974794 0] |
| 09424438 | ETH[0.000007000000000000],ETHW[0.547897000000000000],USD[2273.325951020940000 0] |
| 09424440 | DOGE[203455.314683260000000000],SHIB[481431954.398418670000000000],USD[0.000000005584546106],USDT[0.000000006466873] |
| 09424448 | USD[2.850533630000000000] |
| 09424460 | NFT (5437339361879240 9)[1],USD[0.100000000000000000] |
| 09424473 | BCH[0.004710330000000000],CUSDT[93.755139740000000000],LINK[0.000022050000000000],SOL[0.050146230000000000],USD[0.000001018253628] |
| 09424474 | LTC[0.010000000000000000] |
| 09424479 | BTC[0.000149670000000000],USD[0.130385730000000000],USDT[0.000000074096870] |
| 09424482 | AVAX[0.000000006249167 7],DOGE[0.002493840000000000],MATIC[0.000247310000000000],NFT (3001074647002452531)[1],SHIB[7.000000000000000000],SOL[0.000074649033336],SUSHI[0.000095460000000000],USD[20.324988588538326 6] |
| 09424491 | SOL[13.32263570000000000],USD[0.000002143370320] |
| 09424494 | SOL[0.000897560000000000] |
| 09424502 | USD[0.010000000000000000] |
| 09424522 | MATIC[0.008545510000000000] |
| 09424523 | USD[500.010000000000000000] |
| 09424536 | DOGE[680.718358490000000000],SHIB[1182976.889159710000000000],USD[0.000000018762600] |
| 09424558 | USDT[1.420000000000000000] |
| 09424559 | CUSDT[0.000004960000000000],NEAR[1.810000890000000000],TRX[244.736702820000000000],USD[0.000034362654702 3] |
| 09424568 | USDT[0.000000050715402] |
| 09424581 | DOGE[38.551463640000000000],NFT (3763036326838178 16)[1],SOL[0.000030100000000000],TRX[1.000000000000000000],USD[0.339335346819345 8] |
| 09424606 | NFT (3224988399380549 25)[1],USD[0.100000000000000000] |
| 09424607 | USD[10.415998100000000000] |
| 09424616 | ETHW[0.252000000000000000],USD[1.315781240000000000] |
| 09424617 | USD[1.000000000000000000] |
| 09424620 | ETH[0.000500000000000000],ETHW[0.000500000000000000] |
| 09424625 | BTC[0.029663350000000000],DOGE[2.000000000000000000],ETH[0.696629480000000000],ETHW[0.696629480000000000],TRX[2.000000000000000000],USD[125.000560639253761 4] |
| 09424626 | BTC[0.000060970055315],USD[0.010001975580075] |
| 09424628 | NFT (3356596692721929 99)[1],USD[0.100000000000000000] |
| 09424632 | USD[0.009178349118062 5] |
| 09424639 | BTC[0.000501290000000000],NFT (3805675734671968 57)[1] |
| 09424644 | USD[104.159980400000000000] |
| 09424654 | USD[1.041599810000000000] |
| 09424665 | MATIC[0.050000000000000000] |
| 09424670 | MATIC[0.005890370000000000] |
| 09424671 | MATIC[0.100000000000000000] |
| 09424689 | SHIB[1.000000000000000000],USD[0.000066401440850] |
| 09424690 | BTC[0.041563070000000000],SOL[9.688100380000000000],TRX[1.000000000000000000],USD[0.002410757466951] |
| 09424693 | MATIC[133.304127590000000000],TRX[1.000000000000000000],USD[0.005023797930942] |
| 09424734 | TRX[0.000040000000000000],USD[0.002200667600000000],USDT[0.553409365000000000] |
| 09424740 | NFT (3748460833086608644)[1],USD[0.100000000000000000] |
| 09424746 | DOGE[45.961065640000000000],MATIC[11.281660610000000000],SHIB[1.000000000000000000],SOL[0.075984920000000000],USD[0.000003647600539] |
| 09424747 | NFT (4050718913348831 50)[1],USD[0.100000000000000000] |
| 09424751 | BTC[0.001485500000000000],NEAR[0.459082600000000000],USD[0.000114447563 5289] |
| 09424767 | SHIB[8.000000000000000000],USD[61.935603220660399 1] |
| 09424784 | BTC[0.001303100000000000],TRX[1.000000000000000000],USD[0.695277301435993 6] |
| 09424785 | CUSDT[44.967665330000000000],USD[0.000000001362 94] |
| 09424805 | NFT (5342030982879865 19)[1],USD[5.000000000000000000] |
| 09424825 | SHIB[8547428.278224080000000000],TRX[1.000000000000000000],USD[139.636844881321648 6] |
| 09424841 | SHIB[1.000000000000000000],USD[0.002008796568 6150] |
| 09424868 | NFT (5225855643829921 80)[1],USD[0.100000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09424870 | NFT (319977544394401110)[1],USD[0.100000000000000] |
| 09424873 | ETH[0.040223600000000],ETHW[0.040223600000000],TRX[1.000000000000000],USD[0.000151154392800] |
| 09424880 | USDT[2.495009000000000] |
| 09424886 | SOL[0.071568830000000],USD[0.000001744340418] |
| 09424898 | ETH[0.000508530000000],ETHW[0.007972930000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000040615764719] |
| 09424921 | NFT (343047477460799615)[1],USD[0.100000000000000] |
| 09424923 | BTC[0.000774000000000] |
| 09424932 | USD[0.002642572800091T] |
| 09424934 | BTC[0.000000008584192A],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.009148911503227] |
| 09424939 | SOL[0.046972020000000],USD[1.000000972741996A] |
| 09424961 | USD[10.285740170000000] |
| 09424980 | USD[4.556083193055534S] |
| 09424989 | AAVE[0.000000096831994],ALGO[0.000000008271086I],AVAX[0.000000004762478C],BCH[0.000000004101137],BRZ[2.000000000000000],BTC[0.000000049825990],DOGE[5.000000000000000],ETH[0.000000053645620],MATIC[0.000000023444196],MKR[0.000000014561172],NEAR[0.000000088121675],SHIB[56.000000000000000],TRX[0.000000005879000],USD[0.000077747027970Z],USDT[0.000000023339287] |
| 09424993 | NFT (370814436686465059)[1],SOL[0.500018280000000] |
| 09425005 | BTC[0.000017977600000],DOGE[1.000000000000000],ETH[0.000517900000000],SOL[40.604188830000000],TRX2[2.000000000000000],USD[0.355261941216101H] |
| 09425024 | NFT (407193739367603017)[1],NFT (417746459885749643)[1],USD[0.029981940648747O],USDT[0.796162410000000] |
| 09425041 | BRZ[1.000000000000000],ETHW[0.110977280000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.021955391470326] |
| 09425043 | USD[10.000000000000000] |
| 09425049 | USD[0.000000076960500] |
| 09425054 | BTC[0.000008810000000],TRX[0.000001000000000],USD[1.137947940000000],USDT[0.250850880000000] |
| 09425056 | USD[1.000000000000000] |
| 09425062 | BTC[0.002235760000000],ETH[0.010181630000000],ETHW[0.010181630000000],SHIB[2.000000000000000],USD[0.000594414292300] |
| 09425063 | SOL[0.029372880000000] |
| 09425073 | DOGE[178.267441840000000],ETH[0.010848490000000],ETHW[0.010711690000000],LINK[3.359809470000000],NEAR[1.154223070000000],SHIB[3.000000000000000],TRX[153.068041320000000],USD[0.004704507578767O] |
| 09425087 | SOL[0.000000089835000],USD[0.019836000000000] |
| 09425094 | NFT (305499102428925209)[1],USD[0.100000000000000] |
| 09425102 | NFT (508147477319132561)[1],USD[0.100000000000000] |
| 09425104 | SOL[0.000000010740794],USD[0.000005431283652],USDT[1.025431970000000] |
| 09425117 | BTC[0.000035030000000],DOGE[0.385000000000000],ETHW[0.000438460000000],USD[0.555306821000000] |
| 09425137 | NFT (547424338272262115)[1],NFT (555047925798530136)[1],USDT[1.000000000000000] |
| 09425140 | USD[2.136381080000000] |
| 09425155 | USD[0.010000000000000] |
| 09425156 | ETH[0.006188420000000],ETHW[0.006188420000000],NFT (352337696959427263)[1],NFT (405219983127665466)[1],NFT (544886514262583532)[1],NFT (555793766763561310)[1],SOL[0.250882640000000] |
| 09425157 | USD[2079.872968160000000] |
| 09425161 | MATIC[0.010000000000000],NFT (340818185116089984)[1] |
| 09425199 | ALGO[0.000000010000000],NFT (387525540586417169)[1],NFT (450325094042664048)[1],SHIB[2.000000000000000],SUSHI[0.123400180000000],USD[0.000003990829063] |
| 09425206 | NFT (428252851436733971)[1],USD[0.100000000000000] |
| 09425211 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000018250000000],NFT (342276535161452210)[1],TRX[1.000000000000000],USD[0.000000385817452],USDT[0.008658310000000] |
| 09425214 | NFT (318196788865092227)[1],USD[0.100000000000000] |
| 09425217 | BTC[0.000000014936812],LTC[0.000000004227303S],NFT (315226948351286729)[1],NFT (359365564431706508)[1],NFT (365224660022881650)[1],NFT (365580877690102404)[1],NFT (367960113574907083)[1],NFT (382336896289846065)[1],NFT (406118525110937755)[1],NFT (432010319319725278)[1],SHIB2.000000000000000],SOL[0.000000005993312T],TRX[2.000000000000000],USD[0.000075433528621B] |
| 09425221 | BAT[2.000000000000000],BRZ[1.000000000000000],GRT[2.000000000000000],TRX[4.000000000000000],USD[0.001290658778631A],USDT[0.000000010997504] |
| 09425225 | NFT (561314194266769615)[1],SOL[0.014260720000000] |
| 09425227 | SOL[0.500000000000000] |
| 09425232 | DOGE[1.000000000308784T9],ETH[0.000000004111992S],ETHW[0.000000009412561T],SHIB[1.000000017460980],USD[0.026281737615547O] |
| 09425237 | USD[4.470013196891843Z] |
| 09425245 | DOGE[87.051453240000000],USD[0.000000001508284] |
| 09425254 | ETHW[0.986369180000000],USD[0.000000100641529],USDT[0.000000087642128] |
| 09425257 | USD[0.000000048899780] |
| 09425274 | ALGO[0.001353540000000],BRZ[2.000000000000000],BTC[0.060987750000000],DOGE[1.000000000000000],ETH[0.767047160000000],ETHW[0.000007510000000],GRT[1.000000000000000],NEAR[82.183434810000000],SHIB[52.000000000000000],SOL[0.638454070000000],TRX[61.973355970000000],USD[776.576007205034721 5] |
| 09425279 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.001581528664115000] |
| 09425281 | SHIB[1.000000000000000],USD[0.000000074586409],USDT[25.916727650000000] |
| 09425283 | USD[30.000000000000000] |
| 09425285 | USD[0.010000000000000] |
| 09425288 | BTC[0.142056940000000],USD[1489.314506800000000] |
| 09425297 | SHIB[1.000000000000000],USD[0.000000078487115],USDT[0.000000013463532] |
| 09425318 | NFT (401681842594226654)[1],USD[0.100000000000000] |
| 09425328 | ETHW[0.523271570000000],USD[103.226279340000000] |
| 09425340 | ETH[0.014248370000000],ETHW[0.014248370000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.007951867576976] |
| 09425341 | SUSHI[1.000000000000000],USD[2854.904353181867210I4] |
| 09425358 | BTC[0.000005600000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.006727831768064Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09425359 | SOL[0.001000000000000] |
| 09425378 | BTC[0.000000050000000] |
| 09425387 | BTC[0.0031353900000000],ETH[0.0423335900000000],ETHW[0.0423335900000000],USD[0.0002566154577640] |
| 09425389 | SHIB[2.000000000000000],USD[0.0000827583719974] |
| 09425392 | TRX[0.100000000000000] |
| 09425397 | NFT[383928688975600995][1],SOL[0.0012799600000000] |
| 09425398 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.8076809400000000],ETHW[9.6763805900000000],SHIB[41.000000000000000],TRX[3.000000000000000],USD[66.9710896054087701] |
| 09425401 | USD[0.0000000093194125] |
| 09425407 | BRZ[1.000000000000000],BTC[0.0005530300000000],DOGE[7822.1683046664950000],ETH[0.0550432200000000],ETHW[0.0412492700000000],SHIB[4.000000000000000],USD[553.8208380051043938] |
| 09425428 | USD[500.000000000000000] |
| 09425429 | DOGE[1.000000000000000],USD[3.0240430761642681] |
| 09425430 | BTC[0.0031947500000000],USD[0.0028551857245591] |
| 09425431 | SOL[0.001000000000000] |
| 09425449 | USD[0.0004037469515320],USDT[0.0000000001665612] |
| 09425452 | BTC[0.0002524000000000],NFT[485667494243208480][1],USD[0.0001133767927942] |
| 09425453 | SHIB[1995212.4924181900000000],USD[0.0000000000000793] |
| 09425462 | ALGO[114.7005988400000000],DOGE[1.000000000000000],KSHIB[4198.9037502000000000],SHIB[1.000000000000000],SOL[3.0898513900000000],TRX[1.000000000000000],USD[2.0788096976948816] |
| 09425466 | SHIB[41884817.7539267000000000],USD[0.000000000000150] |
| 09425492 | MATIC[1.0474190500000000],SOL[0.0139474600000000],USD[0.0000004749415607] |
| 09425505 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[16.000000000000000],USD[2129.1308301532894584],USDT[0.0000000054223412] |
| 09425507 | BRZ[0.0024105500000000],MATIC[0.0007277400000000],SHIB[4.000000000000000],UNI[0.0006560000000000],USD[0.0012888416323860] |
| 09425517 | BTC[0.0016151900000000],ETH[0.0223558800000000],ETHW[0.0220822800000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000823004154233] |
| 09425520 | BTC[0.0150777500000000],TRX[1.000000000000000],USD[12.5002065013981943] |
| 09425524 | ETH[0.0000970000000000],ETHW[0.0000970000000000] |
| 09425531 | USD[2.0070685312210577] |
| 09425534 | BTC[0.0202227600000000],DOGE[2708.4333134700000000],ETH[0.5355017400000000],ETHW[0.5355017400000000],LINK[45.0597813100000000],SOL[4.5957150200000000],USD[1455.2653711009145173] |
| 09425543 | USD[0.8300000457968554] |
| 09425548 | NFT[289560652310782571][1],NFT[333307410187645695][1],NFT[518540388138803342][1],SOL[0.0000000002384906] |
| 09425559 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0001889516797047] |
| 09425566 | USD[0.0000003741492736] |
| 09425574 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0074531856563855] |
| 09425582 | USD[500.010000000000000] |
| 09425588 | SHIB[1.000000000000000],USD[0.0011927481770441] |
| 09425593 | BRZ[1.000000000000000],DOGE[438.0358721100000000],ETH[1.2531293500000000],ETHW[1.1949516500000000],LINK[59.8599811900000000],MATIC[225.4594916000000000],SHIB[3770607.6447971700000000],SOL[7.0209266700000000],TRX[5.000000000000000],USD[468.5873213386452480],USDT[103.6442352600000000] |
| 09425599 | USD[1000.000000000000000] |
| 09425600 | GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001775491601618] |
| 09425609 | DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0001460083062446],USDT[1.0335312300000000] |
| 09425613 | AVAX[6.900000000000000],BTC[0.0031000000000000],SOL[63.0300000000000000],USD[0.3906467500000000] |
| 09425616 | BTC[0.0006134000000000],SHIB[1.000000000000000],USD[10.3701328645757840] |
| 09425623 | NFT[352931232964684015][1],SOL[0.0400000000000000] |
| 09425636 | BTC[0.0014102800000000],DOGE[8.4268595300000000],ETH[0.0150992700000000],ETHW[0.0150992700000000],NEAR[2.0087723600000000],SHIB[3.000000000000000],USD[0.0002197262077144] |
| 09425639 | BTC[0.0006039500000000],TRX[1.000000000000000],USD[0.0001485422065971] |
| 09425661 | BTC[0.0040898600000000],USD[0.0002791707755266] |
| 09425670 | BTC[0.0000000090484333],DOGE[26.5950296357312455],USD[0.0000000043261003],USDT[0.0000000005492318] |
| 09425672 | GBP[3.9937863700000000],USD[7.0000000164335514] |
| 09425673 | DOGE[436.7374915100000000],MKR[0.1011610278074060],NFT[383127070554725654][1],NFT[432919051091188784][1],NFT[502492953638877147][1],NFT[552239352853508573][1],PAXG[0.0239996975339084],SHIB[2.000000000000000],SOL[1.0210527500000000],TRX[0779.2020057900000000],USD[0.0000000004999276],YFI[0.0084694700000000] |
| 09425674 | BTC[0.0000087026490000],ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[0.2828609750000000] |
| 09425687 | BRZ[1.000000000000000],BTC[0.0037952000000000],DOGE[2457.9154872900000000],ETH[0.0722505700000000],ETHW[0.0713533700000000],GRT[146.3602533500000000],SHIB[17471454.5392774600000000],TRX[543.6059266900000000],USD[0.0006464104354650] |
| 09425692 | USD[1.2415472000000000],USDT[0.9756102500000000] |
| 09425695 | NFT[400667444173375631][1],USD[0.0000000065024068] |
| 09425705 | BTC[0.0044650300000000],USD[50.0000008507422012] |
| 09425709 | SOL[0.000000010000000] |
| 09425728 | BTC[0.0000030700000000],DOGE[1.000000000000000],ETH[0.0000000006503900],ETHW[0.3977209106503900],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0000000099096024] |
| 09425729 | SOL[0.0000000015916643],USD[0.0000019366296450] |
| 09425734 | BTC[0.0172004100000000],DOGE[3723.7763906300000000],ETH[1.6288923800000000] |
| 09425735 | TRX[1.000000000000000],USD[0.0000068317147149] |
| 09425737 | USD[0.0000000083945270] |
| 09425743 | NFT[562901658653081976][1],SOL[1.9880000000000000] |
| 09425745 | USD[0.010000000000000] |
| 09425751 | BTC[0.0015527600000000],DOGE[1.000000000000000],USD[0.0100662935573568] |
| 09425752 | MATIC[56.8674968000000000],SHIB[1.000000000000000],USD[0.0000000000584580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09425755 | USD[0.000000235620054] |
| 09425758 | BTC[0.0000000100000000],NFT (37301744534392042)[1],NFT (5157132191891262462)[1],SHIB[2.000000000000000],SOL[1.9935976200000000],TRX[1.000000000000000],USD[48.8508512637911181] |
| 09425763 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0086717642833089] |
| 09425775 | SHIB[1.000000000000000],USD[0.0096460230264720] |
| 09425778 | NEAR[0.3639646700000000],SHIB[2.000000000000000],USD[0.0000000532019453],USDT[0.0000000079403982] |
| 09425785 | USD[25.9958005800000000] |
| 09425795 | USD[25.0000000000000000] |
| 09425797 | BTC[0.0000127600000000] |
| 09425800 | SOL[0.1300000000000000] |
| 09425803 | USDT[10.0000000000000000] |
| 09425818 | ETHW[1.6608560000000000],USD[0.9931604000000000] |
| 09425822 | USDT[0.0000000049651554] |
| 09425839 | BTC[0.0063509200000000],ETH[0.0860994700000000],ETHW[0.0850751000000000],SHIB[2.000000000000000],USD[201.9202726807766410] |
| 09425843 | ALGO[1.6524668500000000],BTC[0.0013693000000000],DAI[1.9889099500000000],MATIC[2.1042110300000000],SUSHI[4.1971408500000000],USD[0.0000000143532942] |
| 09425847 | SHIB[1.000000000000000],USD[0.0005148140677924] |
| 09425848 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[29.5544568767998348] |
| 09425852 | USD[0.0000000094687906],USDT[0.0000000142729180] |
| 09425853 | USD[0.0000000066372600],USDT[0.0000000040432375] |
| 09425856 | BTC[0.0159083800000000],SHIB[1.000000000000000],USD[0.0100013084535323] |
| 09425901 | SHIB[1621075.0835881700000000],USD[125.0000000099671820],USDT[0.0000000149327292] |
| 09425945 | USD[500.0000000000000000] |
| 09425946 | USD[50.0100000000000000] |
| 09425948 | DOGE[1.000000000000000],LINK[0.0000251000000000],USD[0.0080038890948506] |
| 09425952 | ALGO[1.3891991800000000],BRZ[1.000000000000000],BTC[0.0127038900000000],DOGE[3.000000000000000],ETH[0.0006487600000000],ETHW[0.0006461100000000],LTC[0.4167896900000000],MATIC[3.3403338300000000],SHIB[24.0000000000000000],SOL[1.0093875600000000],USD[-24.5224513213902141] |
| 09425956 | USD[0.0002060144482638] |
| 09425957 | USD[17.9585809081255790] |
| 09425964 | BTC[0.0000000100000000],ETH[0.0000000900000000],ETHW[0.0000000900000000],SHIB[1.000000000000000],USD[0.0015240807678451] |
| 09425968 | USD[9.2679127725856764] |
| 09425971 | USD[0.0541216750000000] |
| 09425972 | USD[128.0160408504500393] |
| 09425975 | ETHW[0.3721609200000000],USD[5605.5166928627469656] |
| 09425989 | USD[48.5000000000000000] |
| 09425991 | USD[9.5000000000000000] |
| 09425997 | USD[57808.1996040000000000] |
| 09426008 | BTC[0.0171760100000000],LTC[0.0323369600000000],USD[60.0002926976361031] |
| 09426014 | BTC[0.2402351900000000],DOGE[42064.9050000000000000],ETH[9.0259650000000000],ETHW[9.0259650000000000],SHIB[122538700.0000000000000000],USD[502.3507963306686711] |
| 09426021 | LTC[0.0000012400000000],NFT (535859918445130345)[1],NFT (560423474081039245)[1],SOL[0.0912018500000000] |
| 09426024 | BAT[1.000000000000000],BRZ[2.000000000000000],ETHW[0.7966381500000000],SHIB[963978.4259279000000000],TRX[7.000000000000000],USD[934.6913530220229861],USDT[2.0303004900000000] |
| 09426030 | MATIC[0.0846845200000000],USD[0.0000000024842897] |
| 09426035 | USD[0.0000001033669704],USDT[0.0000000083549374] |
| 09426037 | BTC[0.0003458100000000],USD[0.0000347010154174] |
| 09426064 | USD[0.0006679335000000],USDT[199.6500000000000000] |
| 09426075 | SHIB[2.000000000000000],USD[39.9373287564211516] |
| 09426077 | BTC[0.0668355800000000],DOGE[2.000000000000000],ETH[0.6040967200000000],ETHW[0.6040967200000000],SHIB[1.000000000000000],SOL[25.4392389500000000],TRX[4.000000000000000],USD[0.0001479457867927] |
| 09426089 | AAVE[0.0032113900000000],ALGO[0.2236593700000000],AVAX[0.0104960300000000],BAT[81.7550832200000000],BCH[0.0006676700000000],BRZ[0.3133568500000000],BTC[0.0000275700000000],CUSDT[0.1299617800000000],DAI[0.2234418800000000],DOGE[1.6740854000000000],GRT[119.0229738500000000],KSHIB[2844.9798907300000000],LTC[0.0380592000000000],MKR[0.0242540600000000],NEAR[0.0839444300000000],PAXG[0.0002962000000000],SHIB[5654497.4218953000000000],SOL[0.0091493686445120],SUSHI[0.0607905700000000],TRX[0.0413166543715192],UNI[0.0888655200000000],USD[-88.0813338236326052],USDT[0.0000000029224731],YFI[0.0029729100000000] |
| 09426099 | BTC[0.0124807300000000],DOGE[2.000000000000000],ETH[0.1830021500000000],ETHW[0.1453292400000000],SHIB[17.0000000000000000],USD[0.0018640949280673] |
| 09426119 | ETH[0.0004151900000000],ETHW[0.0004151900000000],USD[39.0000040463197335] |
| 09426125 | USD[100.6451040000000000] |
| 09426145 | BTC[0.0006370000000000],ETH[0.0069087000000000],ETHW[0.0069087000000000],EUR[0.2008000000000000],USD[0.0061198669205954] |
| 09426150 | BTC[0.0032939200000000],SHIB[1.000000000000000],USD[54.9601506182928849] |
| 09426157 | NFT (398414814641987914)[1],NFT (429138653379806037)[1],NFT (459117924749758519)[1],NFT (535451683868654100)[1],SOL[0.0028686700000000],USD[0.3934756574681547] |
| 09426158 | USD[19.7934940415606140] |
| 09426160 | BTC[0.0061293800000000],USD[0.0101305187933340] |
| 09426165 | USD[0.0000000013885995],USDT[488.0099571500000000] |
| 09426170 | USD[50.0100000000000000] |
| 09426184 | BTC[0.0033593000000000],SHIB[1.000000000000000],USD[0.0570265041910952] |
| 09426189 | NFT (390568670009986207)[1],NFT (439464750789636635)[1],NFT (491911077583952266)[1],SOL[0.1403902800000000] |
| 09426191 | SHIB[424816.8360237800000000],TRX[2.000000000000000],USD[0.0040723181833447] |
| 09426201 | BTC[0.0005658400000000],SOL[9.6981865100000000],USD[0.0037255792952973],USDT[0.0000000037329615] |
| 09426208 | BTC[0.0001000000000000],USD[1.8630386000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09426213 | DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[0.0073634120348475],USDT[0.00000000074752997] |
| 09426221 | ETH[0.00000000321492100],MATIC[0.58268713473844962],SOL[0.00000000016460000],UNI[0.0484000000000000],USD[0.0033199160150800] |
| 09426232 | LINK[0.54083288800000000],NFT [3061753287258857064][1],NFT [381886340950001429][1] |
| 09426245 | SOL[4.75524000000000000],USD[77.3215500000000000] |
| 09426253 | DOGE[2.00000000000000000],SHIB[3.00000000000000000],USD[0.0048587381488486] |
| 09426256 | BRZ[1.00000000000000000],USD[0.0000000007145000],USDT[0.4509612700000000] |
| 09426257 | USD[4.55677491710141174],USDT[0.00000000703223644] |
| 09426262 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0066340752396007],USDT[0.00000000136399808] |
| 09426266 | USD[1.4977856000000000] |
| 09426269 | USD[0.00000000049810824] |
| 09426274 | USD[21.0813254162422823],USDT[0.0000000073125563] |
| 09426279 | GRT[1.00000000000000000],TRX[2.00000000000000000],USD[0.0030241718670437] |
| 09426281 | SHIB[1.00000000000000000],SOL[0.29554086000000000],USD[0.0000010811768652] |
| 09426289 | SOL[28.16435159000000000],TRX[1.00000000000000000],USD[0.0000006441425534] |
| 09426291 | ETH[0.00092056000000000],ETHW[0.00092056000000000],SOL[0.0052100000000000],USD[1.6139125500000000] |
| 09426294 | AVAX[2.10429460000000000],BRZ[1.00000000000000000],DOGE[940.91259539000000000],ETHW[0.07483528000000000],GRT[218.06656540000000000],KSHIB[0.49656475000000000],MATIC[10.71731596000000000],SHIB[1.00000000000000000],SOL[2.72274354000000000],TRX[2.00000000000000000],USD[-99.99999988500061639] |
| 09426297 | BAT[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0061214673567060],USDT[0.0000000081001900] |
| 09426305 | NFT [335480375662652470][1],USD[10.40000000000000000] |
| 09426313 | USD[0.6250032210667200] |
| 09426315 | BRZ[1.00000000000000000],BTC[0.06716600000000000],ETH[0.30405002000000000],ETHW[0.29384139000000000],SHIB[16.00000000000000000],TRX[3.00000000000000000],USD[66.7051358439728363] |
| 09426316 | USD[0.00000008662345656] |
| 09426321 | BTC[0.00009744000000000],ETH[0.00036606000000000],ETHW[0.06136606000000000],USD[208.1137850729545581] |
| 09426323 | AVAX[1.01425514000000000],BTC[0.00000420000000000],TRX[1.00000000000000000],USD[0.0001686759967176] |
| 09426325 | DOGE[1.00000000000000000],SHIB[4.00000000000000000],USD[339.2908022701557886] |
| 09426327 | USD[0.01000000515055583],USDT[0.0008250300000000] |
| 09426329 | DOGE[1.00000000000000000],MATIC[1.29188569000000000],SHIB[2.00000000000000000],SOL[2.15824057000000000],TRX[1.00000000000000000],UNI[13.68572229000000000],USD[0.0000000069932539] |
| 09426333 | USD[42.1000000000000000] |
| 09426334 | ETHW[0.16983000000000000],LINK[0.00908789000000000],USD[889.5682243658641962],YF[0.0299700000000000] |
| 09426336 | USD[10.0000000000000000] |
| 09426342 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0000000104098440],USDT[2162.2133626200000000] |
| 09426362 | BTC[0.00000089999931495],SOL[0.00000000495653559],USD[0.1146068547779938] |
| 09426365 | BTC[0.00309690000000000],USD[0.3802000000000000] |
| 09426368 | DOGE[1.00000000000000000],ETH[0.11761519000000000],ETHW[0.11647591000000000],SHIB[19844799.28528889000000000],USD[0.0000064417102326] |
| 09426370 | ETH[0.00000010000000000],ETHW[0.00000010000000000],SOL[0.00000004636742] |
| 09426372 | USD[0.00001200497676780] |
| 09426382 | ETH[0.00000010000000000],ETHW[0.00000010000000000],NFT [417515514844474149][1] |
| 09426399 | BTC[0.00000015000000000],ETH[0.00004297103223334],ETHW[4.70349433103223334],SHIB[1.00000000000000000],SOL[0.00007829000000000],USD[0.7437308651278689] |
| 09426404 | NFT [565624615841296269][1],TRX[2.00000000000000000] |
| 09426406 | MATIC[0.01000000000000000],NFT [575175048842011906][1] |
| 09426413 | BTC[0.00250178000000000],DOGE[2.00000000000000000],ETH[0.12976856000000000],ETHW[0.12869939000000000],SHIB[7.00000000000000000],USD[0.1328887187122954] |
| 09426414 | BTC[0.00243451000000000],DOGE[1.00000000000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.0000775870572929] |
| 09426417 | USD[0.00000000804888022],USDT[42.6400000000000000] |
| 09426435 | ETH[0.00500000000000000],ETHW[0.00500000000000000],USD[0.9619734120000000],USDT[0.0084000000000000] |
| 09426437 | USD[0.4512196600000000] |
| 09426446 | AAVE[0.00000543000000000],BTC[0.00112694000000000],DOGE[1.00000000000000000],SHIB[5.00000000000000000],TRX[2.00000000000000000],USD[0.0004322482474594] |
| 09426448 | MATIC[0.1200000000000000] |
| 09426450 | DA[0.99454559000000000],USD[0.0000000037298512] |
| 09426459 | SOL[1.05893715000000000],USD[0.0000003515171085] |
| 09426463 | LTC[0.12000000000000000],USD[0.7213334080000000] |
| 09426467 | BTC[0.01959226000000000],DOGE[1.00000000000000000],SHIB[4.00000000000000000],USD[0.0010974227786241] |
| 09426470 | BTC[0.00836352000000000],ETH[0.10202575000000000],ETHW[0.03849282000000000],SOL[1.15666354000000000],USD[60.0018534232980258] |
| 09426474 | BTC[0.00004580000000000],ETH[0.00030972000000000],ETHW[0.00030972000000000],USD[0.1000818228347237] |
| 09426475 | BTC[0.00000027861142400],DOGE[0.00000001255720000],ETH[0.00000002260919500],ETHW[0.00000016390000000],USD[0.00022893717804018],USDT[0.0000000132587267] |
| 09426477 | ETH[0.00000007700000000],SHIB[1.00000000000000000],USD[0.0000000104778169],USDT[0.0001951144865464] |
| 09426483 | MATIC[0.01000000000000000],NFT [558721573795514609][1] |
| 09426486 | BAT[0.86701717000000000],USD[4.0948416137792955] |
| 09426487 | BTC[0.00307066000000000],ETH[0.04177609000000000],ETHW[0.04177609000000000],SHIB[2.00000000000000000],USD[0.0002748915990170] |
| 09426492 | BTC[0.00792721000000000],USD[224.9689168080000000] |
| 09426499 | USDT[0.0000000018521015] |
| 09426501 | BTC[0.00047078000000000] |
| 09426503 | SHIB[7.71975721000000000],USD[0.0000000000000291] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09426513 | BTC[0.000000037648336],DOGE[0.000000000890880],ETH[0.000000006251519],SHIB[2.000000000000000],USD[0.0040545642237526] |
| 09426516 | BAT[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],SOL[35.437665580000000],TRX[2.000000000000000],USD[575.1846090764257234] |
| 09426517 | USD[100.000000000000000] |
| 09426519 | USDT[1.000000010501 7468] |
| 09426520 | BTC[0.001005560000000],DOGE[1.000000000000000],NFT [413192448472042609][1],SHIB[3.000000000000000],TRX[2.000000000000000],USD[1.9107209472185247] |
| 09426530 | TRX[1.000000000000000],USD[0.000000127615378],USDT[4.9336935521043062] |
| 09426537 | BTC[0.000466380000000],SHIB[2.000000000000000],USD[0.0001787493242086] |
| 09426540 | AVAX[1.238750710000000],BRZ[1.000000000000000],BTC[0.047381540000000],DOGE[1.000000000000000],ETH[0.165029030000000],ETHW[0.165029030000000],SHIB[8.000000000000000],USD[0.0001500954171169],WBTC[0.0011967600000000] |
| 09426541 | ETH[0.012406930000000],ETHW[0.012406930000000],SHIB[1.000000000000000],USD[0.0000098653831427] |
| 09426545 | BTC[0.000008940000000],DOGE[4.000000000000000],ETH[0.000806160000000],ETHW[0.065123430000000],SHIB[20.000000000000000],USD[0.0000720610928101] |
| 09426559 | ETH[0.127194230000000],ETHW[0.127194230000000],USD[0.0002235855874965] |
| 09426563 | BTC[0.000025940000000],USD[0.0080520164002598] |
| 09426565 | USDT[0.0000000055297834] |
| 09426566 | BAT[1.000000000000000],DOGE[1663.886712370000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0021150352194146] |
| 09426569 | GRT[1.000000000000000],SOL[0.002658880000000],USD[0.1295222898853713] |
| 09426574 | NEAR[1.010130910000000],SHIB[1.000000000000000],USD[0.0000007650800022] |
| 09426575 | BTC[0.163968740000000],DOGE[1.000000000000000],SHIB[8.000000000000000],USD[0.0000404812310049] |
| 09426576 | BTC[0.000573438914 0480],ETH[0.000000010000000],ETHW[0.000000010000000],SHIB[2.378080410000000],USD[0.0000000096162287] |
| 09426580 | DOGE[2.000000000000000],ETH[0.383128410000000],ETHW[0.094389490000000],MATIC[32.362366820000000],SHIB[22.000000000000000],USD[76.6682506349563687] |
| 09426594 | USD[890.706678024091 6090],USDT[0.2030219100754574] |
| 09426608 | SHIB[1.000000000000000],USD[106742.0656510800011968] |
| 09426616 | BTC[0.001017020000000],LTC[0.000000027453090],USD[0.000167386979 8451] |
| 09426638 | USD[0.0039997992560008] |
| 09426640 | USDT[0.0000000035168402] |
| 09426645 | USDT[11.000000000000000] |
| 09426662 | ETH[0.000000010000000],ETHW[0.000000010000000],USD[0.9347226243427520] |
| 09426663 | SOL[0.044440000000000],USD[0.3310376900000000] |
| 09426667 | NFT [569218191451142527][1],SOL[0.050000000000000] |
| 09426671 | USD[5.000000000000000] |
| 09426673 | BRZ[1.000000000000000],BTC[0.047703400000000],ETH[0.212367350000000],ETHW[0.212367350000000],USD[0.0003070993824381] |
| 09426677 | NFT [372641947678712638][1],NFT [395594432633699385][1],NFT [405522968510224345][1],NFT [460152561749419730][1],NFT [525791736200516811][1],NFT [568049315494911746][1],NFT [570733156005433621][1],SOL[0.097614390000000],USD[0.0000003952119036] |
| 09426684 | BRZ[1.000000000000000],BTC[0.000000780000000],ETH[0.000000780000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0001140814326990] |
| 09426685 | SOL[15.892200350000000],USD[0.0058036600000000] |
| 09426696 | BTC[0.024662290000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[2.7040078561455588] |
| 09426698 | SHIB[1585289.522511090000000],USD[0.0000000000001107] |
| 09426712 | BTC[0.000000088000000],DOGE[0.000000040000000],NEAR[0.160807388456445 5],USD[0.0000000039616212] |
| 09426718 | USD[100.000000000000000] |
| 09426722 | ETH[0.042517110000000],ETHW[0.042517110000000],SHIB[1.000000000000000],USD[0.0000001879025098] |
| 09426737 | USD[500.000000004351478 0],USDT[497.5517468700000000] |
| 09426739 | ETH[0.017596520000000],ETHW[0.017377640000000],SHIB[2.000000000000000],USD[0.0022262621385857] |
| 09426744 | BTC[0.000037080000000],USD[0.1017677000000000] |
| 09426746 | ETH[0.011278630000000],USD[314.9800000000000000] |
| 09426754 | USD[10.000000000000000] |
| 09426759 | BTC[0.006878370000000],DOGE[1.000000000000000],ETH[0.823052460000000],ETHW[0.823052460000000],LINK[31.013222610000000],LTC[9.630586340000000],SHIB[4.000000000000000],SOL[11.234494250000000],TRX[1.000000000000000],USD[750.0001754385299953] |
| 09426760 | BTC[0.000000780000000],DOGE[5.000000000000000],ETH[1.618419700000000],ETHW[1.617744220000000],SHIB[19.000000000000000],TRX[12.000000000000000],USD[7.2643935213376636],USDT[1.0234476500000000] |
| 09426762 | USD[25.0000000452948063] |
| 09426775 | DOGE[2.000000000000000],SHIB[1.000000000000000],SOL[0.816938160000000],USD[0.0262335825594932] |
| 09426797 | BRZ[1.000000000000000],DOGE[939.192917950000000],SHIB[3.000000000000000],USD[0.0000000100532573] |
| 09426824 | USD[0.7406252000000000] |
| 09426825 | MATIC[10.219589100000000],USD[0.0000000526037670] |
| 09426826 | USD[1.2796350000000000] |
| 09426829 | BTC[0.000052360000000],DOGE[4.000000000000000],ETH[0.003739900000000],NEAR[17.400659160000000],SHIB[1.000000000000000],USD[1011.0715682571397212],USDT[0.0000000047495724] |
| 09426833 | USD[2909.400000000000000] |
| 09426844 | BTC[0.007424430000000],DOGE[1.000000000000000],ETH[0.050540640000000],ETHW[0.049911360000000],SHIB[2.000000000000000],SOL[1.731958360000000],TRX[3.000000000000000],USD[0.0000005200053840] |
| 09426850 | USD[0.0000000006620130] |
| 09426863 | USD[10.415046910000000] |
| 09426882 | USD[0.0405166854000000] |
| 09426885 | BTC[0.012187690000000],DOGE[1.000000000000000],ETH[0.088951660000000],ETHW[0.087913740000000],NFT [341145387325758142][1],NFT [391067911155330359][1],SHIB[4.000000000000000],SOL[0.553114770000000],TRX[1.000000000000000],USD[2.4029379254673867] |
| 09426894 | BTC[0.000000087948930],ETH[0.000000000778538 1],NEAR[0.000009940000000],SHIB[0.0001881131630279],USDT[0.0000000020111494] |
| 09426896 | DOGE[0.000000080867295],SHIB[1.000000000000000],USD[0.0002975055513932] |
| 09426904 | BTC[0.000352110000000],SHIB[1.000000000000000],USD[0.0001836895280462] |

(Token/Fiat/NFT balance data as tabulated above.)

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09426906 | NFT (361868067355508625)[1],USD[0.0000000059032942] |
| 09426909 | USD[0.0027983865376527],USDT[0.0000000064248004] |
| 09426910 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000100712307708] |
| 09426933 | MATIC[1.001261010000000],SHIB[2.000000000000000],SOL[0.000026060000000],USD[0.0060721985359680] |
| 09426935 | ETH[0.000000010000000],ETHW[0.000000010000000],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000055311166] |
| 09426940 | USD[0.0000000145222560],USDT[0.0034937400000000] |
| 09426947 | BTC[0.000062750000000],ETH[0.001277430000000],ETHW[0.001277430000000],USD[0.0002726484700596] |
| 09426953 | NEAR[1.211451030000000],TRX[1.000000000000000],USD[0.0000000168388121],USDT[7.9608279400000000] |
| 09426955 | BTC[0.000003050000000],USD[97.6349382817666655],USDT[0.0079741000000000] |
| 09426956 | DOGE[352.764652710000000],KSHIB[2402.846457280000000],SHIB[1628397.980022620000000],TRX[286.933742740000000],USD[0.0267669923844239] |
| 09426964 | ETH[0.833061750000000],ETHW[0.833061750000000],SOL[14.238041390000000],USD[1000.010024667734519] |
| 09426988 | SHIB[1.000000000000000],SOL[1.576953870000000],USD[0.063935271855376] |
| 09426990 | BTC[0.018788290000000],ETH[0.415068170000000],ETHW[0.414893830000000],TRX[1.000000000000000],USD[11.7071460673259854] |
| 09427002 | ETH[0.045000000000000],ETHW[0.045000000000000],USD[0.5697703110033555] |
| 09427007 | AVAX[24.551485160000000],BTC[0.006843510000000],DOGE[1220.387897850000000],ETH[1.531540820000000],ETHW[0.188075230000000],LINK[64.810000000000000],MATIC[1330.586232880000000],SOL[59.523845960000000],USD[58.7864124595452397] |
| 09427008 | BTC[0.000000000921300],USD[2003.435014559916114],USDT[0.0069884645295603] |
| 09427012 | USD[0.000000071536816] |
| 09427014 | USD[500.000000000000000] |
| 09427025 | SHIB[4.000000000000000],TRX[130.784717130000000],USD[47.6472565796729155],USDT[8.438985400000000] |
| 09427037 | USD[18.205074409128452] |
| 09427042 | DOGE[1.000000000000000],ETH[0.00022569000000000],ETHW[0.00022569000000000],NFT (517077905621765811)[1],NFT (575644766028256393)[1],SHIB[24968796.013732830000000],TRX[1.000000000000000],USD[2.9283186468323830] |
| 09427048 | USD[0.0067106814000000] |
| 09427051 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[5.000000000000000],TRX2.000000000000000],USD[0.0000883849157539],USDT[1.000000000000000] |
| 09427061 | USD[0.000000017583457] |
| 09427063 | USD[86.100000000000000] |
| 09427067 | USD[0.0000000067229532] |
| 09427074 | ALGO[0.001231070000000],BTC[0.000000420128213],DOGE[0.000000091853342],ETH[0.000000002471656],ETHW[0.000002140000000],SHIB[36.000000000000000],SOL[0.000000059351306],TRX[3.000000000000000],USD[5.5881363610051640] |
| 09427081 | USD[0.1164735615224113] |
| 09427082 | USD[9.8342703082945097] |
| 09427097 | USDT[1.2487618608000000] |
| 09427098 | BAT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[1.961133170000000],TRX[1.000000000000000],USD[0.0041664014197861] |
| 09427102 | BTC[0.000007100000000],USD[2.991898677252740] |
| 09427108 | BTC[0.119855200000000],DOGE[1.000000000000000],ETH[1.437824380000000],ETHW[1.437207270000000],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[4.327665260000000],TRX[1.000000000000000],USD[3.5642093179120069] |
| 09427109 | USD[3.000000000000000] |
| 09427110 | DOGE[0.000000100000000] |
| 09427113 | BTC[0.030532410000000],ETH[0.456837130000000],ETHW[0.418073120000000],SOL[0.340000000000000],USD[0.0000897876579971] |
| 09427125 | BTC[0.001746430000000],DOGE[1158.634156070000000],SHIB[2743982.190247670000000],TRX[208.714820950000000],USD[2.0824103377260973],USDT[0.5412081007034148] |
| 09427135 | BTC[0.000000053751750],SOL[0.010289400000000],USD[0.0966536745815000] |
| 09427143 | USD[0.0000000089507913],USDT[0.0000595429078729] |
| 09427147 | ALGO[1462.592333640000000],BTC[0.009790200000000],ETH[0.099900000000000],ETHW[0.099900000000000],LTC[1.278720000000000],SHIB[6793201.000000000000000],SOL[16.753230000000000],USD[4.670000033649016] |
| 09427150 | USD[0.0177271172384136] |
| 09427168 | USD[0.0000000076897380] |
| 09427176 | BTC[0.000089600000000],USD[0.0092349732109505] |
| 09427182 | ETH[0.101313270000000],MATIC[555.030807850000000],SOL[66.214624360000000],UNI[54.027785930000000],USD[-0.4384136922835321] |
| 09427193 | SHIB[1.000000000000000],SOL[1.999972370000000],USD[0.3648220458158785] |
| 09427197 | BTC[0.000314480000000],NFT (514570666886690068)[1] |
| 09427198 | ETH[0.000682430000000],ETHW[0.000682430000000] |
| 09427207 | PAXG[0.000000100000000],USD[14.554407288345581] |
| 09427229 | BTC[0.001000070000000],SHIB[1.000000000000000],USD[20.7987544868811888] |
| 09427235 | ETH[0.000000030000000],USD[4996.815418401795879] |
| 09427252 | BTC[10.659081490000000],CUSDT[226.149177040000000],DOGE[182.011626910000000],KSHIB[324.883123290000000],MATIC[12.058112820000000],SHIB[324678.324675320000000],USD[0.010000035811004] |
| 09427256 | DOGE[17.464440950000000],GRT[4.773443310000000],SHIB[55066.079295150000000],TRX[12.080296090000000],USD[0.000000002804612] |
| 09427262 | USD[2.351300000000000] |
| 09427263 | BTC[0.000000020000000],NFT (336984470853102997)[1],NFT (500610050864383232)[1],SHIB[9.000000000000000],SOL[0.000015020000000],USD[0.0011780923396683] |
| 09427264 | BTC[0.000160130000000] |
| 09427271 | USD[0.000000030911288] |
| 09427290 | LTC[0.000000010000000],NFT (492731640547559440)[1] |
| 09427291 | DOGE[1.000000000000000],NEAR[7.179308380000000],SHIB[4.000000000000000],USD[0.4086559986369056] |
| 09427293 | USD[5.000000000000000] |
| 09427301 | BTC[0.000600000000000],USD[0.0001298053680534] |
| 09427309 | TRX[0.000000570000000],USD[0.0000000000432367] |

Schedule GC: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09427322 | NFT (3563165686699169255)[1],USD[0.0000000052306858] |
| 09427324 | BAT[2.000000000000000000],BTC[0.000033480000000000],DOGE[2.000000000000000000],ETH[0.000930600000000000],ETHW[1.134521230000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],SOL[0.008328690000000000],TRX[1.000000000000000000],USD[3872.588645246272800],USDT[1.0189487300000000000] |
| 09427334 | BRZ[1.000000000000000000],USD[0.0000053879294470] |
| 09427344 | ETH[0.002048350000000000],USD[0.0000134342946995] |
| 09427355 | USD[0.2836542973567060],USDT[0.0000000043921981] |
| 09427363 | BTC[0.034146680000000000],DOGE[1.000000000000000000],ETH[0.511571520000000000],ETHW[0.511356700000000000],SHIB[1.000000000000000000],USD[103.1729090282444856] |
| 09427365 | BAT[1.000000000000000000],USD[100.7633445394090599] |
| 09427367 | BTC[0.000256120000000000],DOGE[83.332884410000000000],SHIB[4.008804120000000000],SUSHI[13.631590660000000000],USD[90.2438757490558861] |
| 09427383 | BAT[1.000000000000000000],USD[0.0000000199027734] |
| 09427385 | USD[0.0000000091401000] |
| 09427391 | USD[0.0000008216092905] |
| 09427392 | USD[0.0009432534196800],USDT[0.0000000038367111] |
| 09427394 | USDT[0.0000006540223718] |
| 09427400 | USD[2.9683000000000000] |
| 09427407 | USD[0.0000000075234420],USDT[9.9510349300000000] |
| 09427411 | ETH[0.067720260000000000],ETHW[0.067720260000000000],SHIB[1.000000000000000000],USD[100.0000103956977534] |
| 09427418 | ALGO[0.000000000558589],AVAX[0.0038758817536674],BAT[0.000000009346371],BTC[0.0002932215999754],DOGE[0.0008920019373078],ETH[0.000000008826560],ETHW[0.000000083826560],MATIC[0.000000085972506],NFT (2951842012415003941)[1],NFT (5138418339726205891)[1],SHIB[7569.382055785460000],SOL[0.0000014507312144],TRX[0.0000000844686248],USD[0.0000013693075513],YF[0.0000000100000000] |
| 09427419 | SHIB[1.000000000000000000],USD[0.0078815948385124] |
| 09427420 | BRZ[2.000000000000000000],BTC[0.0021793200000000],DOGE[1.000000000000000000],SHIB[8.000000000000000000],TRX[3.000000000000000000],USD[0.000156797052790 3] |
| 09427429 | USD[0.5817745000000000],USDT[0.0000000075000000] |
| 09427435 | USD[0.0026598987759468] |
| 09427442 | TRX[0.011151000000000000],USDT[272.0000000000000000] |
| 09427448 | USD[0.0001296830288810] |
| 09427454 | DOGE[1.975807260000000000],USD[0.0000000005992421] |
| 09427461 | USD[0.0000000070800000] |
| 09427464 | ETH[0.001000000000000000],ETHW[0.001000000000000000] |
| 09427484 | USD[0.0000000173447398] |
| 09427489 | USD[10.0000000000000000] |
| 09427494 | LINK[16.972015030000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.0000000158770309] |
| 09427496 | SHIB[2.000000000000000000],USD[0.0006918282384720] |
| 09427501 | USD[500.0000000000000000] |
| 09427518 | BTC[0.000034400000000000],ETH[0.000000004126400],USD[0.0001341822044180] |
| 09427520 | DOGE[913.977548610000000000],SHIB[1.000000000000000000],USD[0.0164396401096743] |
| 09427541 | BTC[0.000000007340219 1],CAD[0.000000005070720],ETH[0.000000007125750],SUSHI[0.000000003638189],USD[0.0000442634470537],USDT[0.0000000046169588] |
| 09427547 | SHIB[5000.000000000000000],USD[140.1211571908330220] |
| 09427558 | DOGE[0.0000000126400000] |
| 09427562 | SOL[0.0100000000000000] |
| 09427563 | USD[0.0000006745590396],USDT[0.0000000033753040] |
| 09427564 | SOL[2.260000000000000000],USD[0.3236002994000000] |
| 09427565 | BTC[0.000019690000000000],TRX[1.000000000000000000],USD[4115.4836631382807046] |
| 09427583 | BTC[0.000000005000000],ETH[0.000000013010060],ETHW[0.000000009304806 6],USD[0.0000000158763239] |
| 09427596 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0455710538495152] |
| 09427602 | USD[5.0000000000000000] |
| 09427603 | CUSDT[0.010315520000000 0],SHIB[2.000000000000000000],SOL[0.0000180900000000],TRX[0.0104750305904802],USD[0.0044537666355907] |
| 09427604 | USD[1000.0000000000000000] |
| 09427609 | BTC[0.000638500000000000],USD[8.0727823000000000] |
| 09427613 | USD[0.5805655032395040] |
| 09427617 | TRX[1.000000000000000000],USD[0.0000005880406665] |
| 09427619 | AVAX[19.900000000000000000],BTC[0.010000000000000000],ETH[0.131000000000000000],ETHW[0.131000000000000000],SOL[12.500000000000000000],USD[0.0491862000000000] |
| 09427622 | ALGO[161.708631510000000000],USD[0.0000000011883682] |
| 09427623 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0065362324907164],USDT[0.0000000072805725] |
| 09427624 | DOGE[22.347921562170570 0],USD[0.0002297669986150] |
| 09427627 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0099350970100266] |
| 09427630 | BTC[0.044900000000000000],ETH[0.326000000000000000],SOL[3.009153400000000000],USD[10897.4000002586305319 8] |
| 09427635 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[746.4056550997916811] |
| 09427637 | BTC[0.000161690000000000],SUSHI[2.878689890000000000],USD[0.0000198075450853] |
| 09427641 | DOGE[91.332249820000000000],NFT (3283563896603355924)[1],NFT (3379020615638690 87)[1],NFT (4149506808985293 65)[1],NFT (5165069781996206 17)[1],SHIB[1.000000000000000000],SOL[0.0845696800000000],USD[0.0000000408519574] |
| 09427644 | BTC[0.000320800000000000],USD[0.0049323619329680] |
| 09427647 | NFT (4361509987686037 30)[1],USD[0.7805000000000000] |
| 09427649 | USD[0.8705869356290441] |
| 09427656 | ETH[0.880000000000000000],ETHW[0.880000000000000000],USD[1.4027840000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09427657 | DOGE[2.00000000000000000],LINK[2.1730062080000000],MATIC[36.3172524053195355],NFT (570727895245551542)[1] |
| 09427666 | AAVE[0.2786550400000000],ETH[0.0100211800000000],ETHW[0.0100211800000000],GRT[90.5676274013466529],SHIB[5.0000000000000],TRX[181.481763580000000],USD[0.00007991461041.9],USDT[14.9265524000000000] |
| 09427673 | BTC[0.0000021247200000],DOGE[4.9615673600000000],USDT[1.8677000000000000] |
| 09427675 | BTC[0.0649067200000000],DOGE[1.0000000000000000],USD[1054.3300135511217664] |
| 09427682 | USDT[111.4121290000000000] |
| 09427694 | BTC[0.0261000000000000],SOL[0.9400000000000000],USD[0.9454292000000000] |
| 09427697 | KSHIB[59.9400000000000000],USD[0.0518500000000000] |
| 09427700 | BTC[0.0000000168781228],ETH[0.0000000088012440],ETHW[0.0000000088012440],USD[0.0166509457032656] |
| 09427709 | BAT[1.0000000000000000],BTC[0.0000006000000000],DOGE[1.0000000000000000],ETH[0.0000042100000000],ETHW[0.0000042100000000],USD[0.0000078001116173] |
| 09427713 | USD[50.8543448400000000] |
| 09427721 | BTC[0.0000000050000000],ETH[0.0000935300000000],ETHW[12.9419289100000000],USD[0.0182917000000000] |
| 09427723 | USD[0.7346320000000000] |
| 09427724 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[166.4855956996752906],USDT[103.6275282200000000] |
| 09427725 | USD[51.8247373800000000] |
| 09427729 | BTC[0.0078921000000000],ETH[0.1618380000000000],ETHW[0.1618380000000000],USD[386.7132000000000000] |
| 09427735 | TRX[1.0000000000000000],USD[0.0001080930882862] |
| 09427736 | BTC[0.0520182200000000],USD[494.7446846900000000] |
| 09427741 | SHIB[2.0000000000000000],USD[0.0000000074541780],USDT[35.1583053700000000] |
| 09427744 | USD[100.0000000000000000] |
| 09427746 | USD[0.7493402375873506] |
| 09427750 | USD[1.6058366500000000] |
| 09427755 | DOGE[1.0000000000000000],ETH[0.8745714000000000],ETHW[0.8745714000000000],USD[0.0000109711418340] |
| 09427761 | SOL[0.0000975600000000] |
| 09427768 | ETH[0.0000939786976667],ETHW[1.0276981979012250],USD[1.0202594144471162],USDT[0.0000000107630802] |
| 09427769 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0039003984391166] |
| 09427770 | ETH[0.0500000000000000],ETHW[0.0500000000000000],SOL[0.0041950000000000],USD[290.1145446000000000] |
| 09427776 | BTC[0.0000000000000000],BTC[0.0816769600000000],TRX[1.0000000000000000],USD[0.0206016617970721] |
| 09427784 | BRZ[1.0000000000000000],BTC[0.0904038700000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[2300.0007952806740325],USDT[1.0000000000000000] |
| 09427785 | ETH[0.0000000070190840],ETHW[0.0000000070190840],USD[0.0062265262727666],USDT[0.0000000039733790] |
| 09427787 | USD[1004.6092105348211926],USDT[0.0000000095691579] |
| 09427795 | USD[0.0000000140018156],USDT[0.0000000098972086] |
| 09427797 | DOGE[2.0000000000000000],ETH[0.9986925500000000],ETHW[30.6904557000000000],SHIB[12.0000000000000000],TRX[3.0000000000000000],USD[0.0001655870919542] |
| 09427799 | BTC[0.0000550950000000],LTC[0.0078500000000000],USD[10500.1251967700000000] |
| 09427801 | DOGE[0.0060000000000000],SOL[0.0000600000000000],TRX[0.4430000000000000],USD[177.2654618820000000] |
| 09427824 | USDT[0.6243003500000000] |
| 09427838 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0200236460037227],USDT[1.0254319700000000] |
| 09427849 | USD[0.0085925485650622] |
| 09427859 | USD[0.0000737124579680] |
| 09427872 | DOGE[325.8435554300000000],ETH[0.0065314200000000],ETHW[0.0065314200000000],SHIB[2.0000000000000000],USD[0.0100165357715299] |
| 09427878 | USD[518.3287371800000000] |
| 09427884 | ALGO[330.7271377500000000],AVAX[8.2642067500000000],DOGE[1546.1291737200000000],ETH[0.0221837100000000],ETHW[0.0219101100000000],LINK[16.7375280100000000],MATIC[219.4060631400000000],SHIB[5046412.9114848800000000],USD[0.0000189176580538] |
| 09427889 | ETH[0.0000000045687306],NFT (399605249275776392)[1],NFT (504231864466714079)[1],SHIB[4.0000000000000000],USD[5972.5647581763478350] |
| 09427905 | NFT (406012317719442913)[1],NFT (507996225742484952)[1],USD[10.0000000000000000] |
| 09427906 | BTC[0.0003183100000000],EUR[9.3576496600000000],PAXG[0.0053473800000000],USD[0.0000627423624967] |
| 09427907 | ALGO[12.1878843800000000],BAT[26.5034338000000000],CUSDT[226.3994937500000000],DOGE[167.9582642600000000],GRT[32.7998716400000000],MATIC[7.9578505100000000],SHIB[254536.7004280800000000],SOL[0.1274054200000000],TRX[134.8771280600000000],USD[0.0038715641726121] |
| 09427911 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[1.5960879500000000],ETHW[1.5954176500000000],SHIB[3.0000000000000000],SOL[61.4730353800000000],TRX[2.0000000000000000],USD[0.0183418430953168] |
| 09427918 | BTC[0.0006818300000000],DOGE[1.0000000000000000],ETH[0.0039964000000000],ETHW[0.0039964000000000],NFT (359862019569723851)[1],NFT (572211255730118163)[1],SHIB[1.0000000000000000],SOL[0.2196971700000000],USD[0.0000003251538288] |
| 09427919 | AVAX[10.7726305300000000],BAT[1.0000000000000000],DOGE[1.0000000000000000],LTC[6.0572456900000000],NFT[1.0000000000000000],SOL[14.6255669800000000],USD[0.0000019086938963] |
| 09427925 | BRZ[1.0000000000000000],BTC[0.2569823000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[4117.7164354538679406] |
| 09427928 | NFT (377293740037968241)[1],USDT[0.5000000000000000] |
| 09427929 | ETH[0.8148555800000000],ETHW[0.8148555800000000],TRX[1.0000000000000000],USD[50.0000093225968470] |
| 09427931 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[2.9622766035096288] |
| 09427947 | USDT[0.0000000080411328] |
| 09427951 | BRZ[1.0000000000000000],BTC[0.0158662700000000],ETH[0.3727712600000000],ETHW[0.3727712600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003339840541103] |
| 09427953 | BTC[0.0371925000000000],ETH[0.1440962800000000],ETHW[0.1431942200000000],USD[0.0001798094729864] |
| 09427968 | ETHW[0.3181059800000000] |
| 09427970 | AVAX[62.9401500000000000],ETH[4.2919188000000000],LINK[165.0430600000000000],SOL[93.4811085000000000],USD[0.0000000091594648],USDT[4309.3015850900000000] |
| 09427971 | BTC[0.0000004000000000],ETH[0.8138442300000000],SHIB[2.0000000000000000],USD[0.2877550529223380] |
| 09427981 | BTC[0.0015801400000000],SHIB[837.9704402500000000],USD[0.0000000064321776] |
| 09427982 | SOL[6.6716000800000000],USD[0.0000007402887976] |
| 09427986 | USD[431.9085850000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09427987 | USD[0.0000000046463130] |
| 09427995 | BTC[0.1537676700000000],DOGE[653.3023204600000000],SOL[9.2403656700000000],USD[0.7975031666944730] |
| 09428000 | USD[0.0012710272000000] |
| 09428001 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0003030782590092] |
| 09428007 | DOGE[0.0000408200000000],KSHIB[0.9999764900000000],LINK[0.0000000222570000],NEAR[0.0000000038560000],SHIB[63472.6878483561890580],TRX[0.0000255100000000],USD[0.0000000029039189],USDT[0.0000000069577964] |
| 09428011 | USD[0.0046824850000000] |
| 09428012 | DOGE[5900.0000000000000000],USD[0.4829390000000000] |
| 09428014 | BCH[0.0638483700000000],BRZ[2.3323238100000000],BTC[0.0001648800000000],SHIB[2.0000000000000000],USD[12.2438426003340476],USDT[0.0000000036301126] |
| 09428015 | ETH[0.0002560000000000],ETHW[1.0262560000000000],SOL[0.0000263300000000] |
| 09428017 | USD[0.4647645000000000] |
| 09428025 | USD[0.0036391875320000],USDT[0.0000000072220140] |
| 09428027 | USD[5.0000000000000000] |
| 09428030 | USD[0.1092316000000000] |
| 09428031 | NFT[33129785936465630 5][1],SOL[0.0500000000000000] |
| 09428032 | DOGE[19964.2379298300000000],SOL[73.9603395000000000],USD[1341.2330546569000000] |
| 09428051 | USD[0.0000000075342120],USDT[1.9902069800000000] |
| 09428055 | DOGE[1.0000000000000000],ETH[0.0283910300000000],ETHW[0.0283910300000000],SHIB[1.0000000000000000],SOL[3.6808701000000000],TRX[1.0000000000000000],USD[0.0000002920280882] |
| 09428061 | USD[400.0000000000243494],USDT[49.9294382200000000] |
| 09428071 | SOL[0.5683969701100849],USD[0.0000000976782 98] |
| 09428077 | ETHW[0.1348650000000000],USD[1.5196466900000000] |
| 09428095 | USD[20.0000000000000000] |
| 09428104 | USD[0.3035085000000000] |
| 09428108 | USD[11.8581445609616465] |
| 09428111 | ETH[0.0000000098884042],ETHW[0.0000000098884042],SOL[0.0000000076000000],USD[0.0000032075202951] |
| 09428116 | USD[0.4314984900000000],USDT[0.0000000042351407] |
| 09428117 | USD[0.0015160000000000] |
| 09428120 | BRZ[1.0000000000000000],BTC[0.0069867500000000],USD[0.0683053428793283] |
| 09428132 | BTC[0.0001846200000000],USD[0.0038398994994545] |
| 09428134 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0000845136688334] |
| 09428138 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000015368307],GRT[1.0000000000000000],NFT[29008625028995606 77][1],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000067334014513],USDT[0.0000000059405770] |
| 09428146 | DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[4.5869926846663641] |
| 09428155 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[8.0000000000000000],SHIB[13.0000000000000000],TRX[4.0000000000000000],USD[0.0055010217017895] |
| 09428157 | ETH[0.5000000000000000],USD[122.7079950402000000] |
| 09428161 | BAT[2.0000000000000000],BRZ[2.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000070532749],ETHW[1.7290804705327 49],GRT[1.0000000000000000],SOL[0.0002583000000000],TRX[9.0000000000000000],USD[0.0017711579356995] |
| 09428166 | DOGE[1.0000000000000000],ETHW[12.3869889600000000],GRT[2.0000000000000000],USD[0.0008433064605553],USDT[2.0000000000000000] |
| 09428170 | DOGE[1.0000000000000000],LINK[40.8834674800000000],SHIB[2.0000000000000000],USD[5.0000001947976324] |
| 09428175 | USD[1750.0000000000000000] |
| 09428203 | ETH[0.0719352000000000],ETHW[0.0719352000000000],SOL[2.0000000000000000],USD[1.0226180000000000] |
| 09428207 | BAT[32.3378980200000000],MATIC[21.1317732500000000],SHIB[2.0000000000000000],USD[2.0000000000000000],USD[0.0001897121325330] |
| 09428208 | USD[0.4776799000000000] |
| 09428211 | BTC[0.0879344079231601],GRT[0.0000000023770733],MATIC[0.0000000065847670],SHIB[1.0000000000000000],USD[0.0001883146188184] |
| 09428212 | BTC[0.0017471400000000],SHIB[3.0000000000000000],SOL[0.0027300000000000],TRX[1.0000000000000000],USD[0.0023505015394740] |
| 09428219 | ALGO[1.2428689600000000],LINK[3.2157147900000000],MATIC[10.4422056900000000],TRX[3.0000000000000000],USD[0.0728629973776963] |
| 09428224 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0072212566543710],USDT[0.0000000099376788] |
| 09428230 | SHIB[1.0000000000000000],SOL[0.7735351800000000],USD[0.0000000473357348] |
| 09428233 | EUR[1.8704680600000000],USD[13.0000000067394952] |
| 09428237 | CAD[1.0031648000000000],SHIB[5.0000000000000000],SOL[0.4533559900000000],TRX[1.0000000000000000],USD[0.0001313737610113],USDT[0.0000000046561580] |
| 09428243 | SOL[2.0709081300000000],USD[0.0000004034161968] |
| 09428247 | BTC[0.0006571500000000],SHIB[1.0000000000000000],USD[0.0000255649007375] |
| 09428248 | BCH[0.0046100000000000],USD[0.2290399000000000] |
| 09428265 | DOGE[0.0003699000000000],SHIB[1.0000000000000000],USD[0.0043122771143965] |
| 09428259 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0078439447636917] |
| 09428265 | USD[4000.0000000000000000] |
| 09428270 | USD[0.0000000037671060],USDT[0.9951943900000000] |
| 09428271 | USD[0.9149394500000000],LINK[74.1000000000000000],USD[0.4936043251738805] |
| 09428274 | BAT[3.0000000000000000],BRZ[6.0000000000000000],BTC[1.2187094200000000],DOGE[12.0000000000000000],ETH[4.5357680900000000],ETHW[4.5357680900000000],GRT[1.0000000000000000],SHIB[11.0000000000000000],SOL[105.2634036300000000],TRX[7.0000000000000000],USD[0.0011943197824708] |
| 09428287 | BTC[0.0000001000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0026068494295542],USDT[0.0025683574 10323] |
| 09428288 | USD[0.3454785000000000] |
| 09428289 | USD[52.6461598606833180] |
| 09428291 | USD[0.0448700000000000],USDT[0.0038250000000000] |
| 09428295 | USD[0.0031730000000000],USDT[0.0000000091490400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09428300 | USD[0.0027610989082317],USDT[0.0000000068896381] |
| 09428301 | SHIB[1.000000000000000],USD[0.010000094870616],USDT[49.7501997600000000] |
| 09428305 | USDT[0.0000000054461096] |
| 09428310 | BTC[0.0007306978578370],ETH[0.0676630966432219],ETHW[0.0676630949470000],NFT[3393013466072745601(1),USD[56.5424060301804039] |
| 09428319 | BTC[0.0006764700000000],SHIB[891786.686522710000000],USD[0.0000378160430170] |
| 09428323 | SHIB[61702349.500000000000000],USD[0.2754090471888564] |
| 09428324 | BTC[0.0000169800000000],USD[0.0062467126059820] |
| 09428327 | BAT[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000021794117] |
| 09428328 | DOGE[0.0000001500000000],ETH[0.0000012300000000],ETHW[0.1340314400000000],SHIB[6.000000000000000],USD[0.0006519247384959] |
| 09428340 | USD[3.3726917345405976],USDT[0.0000000075090000] |
| 09428345 | ETH[0.0003614700000000],ETHW[0.0003614700000000],USD[0.0000098375521498] |
| 09428346 | ETHW[0.7445143200000000],USD[160.0000522083719339],USDT[0.0000000099661823] |
| 09428347 | ETH[0.0000000600000000],ETHW[0.0000000600000000],USD[0.0121872940241384] |
| 09428348 | USD[0.0000000135078538] |
| 09428357 | BRZ[1.000000000000000],BTC[0.0000000051123765],DOGE[2.000000000000000],ETH[0.0000000060300000],USD[0.0000000669022618] |
| 09428361 | USD[0.0191814500000000] |
| 09428364 | USD[0.4015861000000000] |
| 09428367 | AVAX[11.7127195800000000],BRZ[1.000000000000000],DOGE[1.000000000000000],MATIC[545.1473524600000000],SHIB[4.000000000000000],SOL[0.0000000087036742],TRX[2.000000000000000],USD[0.1887396502632278] |
| 09428371 | ETH[0.0712327400000000],SHIB[5.000000000000000],USD[0.0000000016478302] |
| 09428372 | KSHIB[8.3924862100000000],SHIB[46738.529976010000000],TRX[1.000000000000000],USD[0.0082824296957312] |
| 09428377 | BTC[0.0018865404000000],DOGE[1.000000000000000],NFT [4972447117837801161(1),SHIB[7847481.817982020000000000],SUSHI[46.0923993300000000],TRX[1026.537905430000000],USD[13.6707351547823999] |
| 09428383 | USD[0.0000285404170917] |
| 09428399 | USDT[0.0000000018179200] |
| 09428403 | USD[0.0427356400000000],USDT[0.0000000139925010] |
| 09428411 | USD[0.0000000074632840] |
| 09428412 | BTC[0.0929128800000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0011524980977713] |
| 09428413 | AVAX[0.0000000815888],BTC[0.0026074860700000],DOGE[0.0000000051545430],ETH[0.0222443907700000],MATIC[0.0000000048250000],PAXG[0.0145665400000000],USD[0.0000163599217592] |
| 09428431 | ETH[0.0000000083393970],ETHW[0.0000000083393970],USD[0.0000000042560377],USDT[0.0002936858674937] |
| 09428433 | AAVE[2.4672657900000000],ALGO[540.0519467000000000],AVAX[7.3909230800000000],BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[7.000000000000000],USD[0.1233061426253246] |
| 09428439 | BTC[0.0173000000000000],ETH[0.2070000000000000],ETHW[0.2070000000000000],USD[0.3724354000000000] |
| 09428441 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0012035745126009],USDT[1.0254319700000000] |
| 09428442 | BTC[0.0640826300000000],USD[0.0000012483544237] |
| 09428445 | ETHW[1.0710151900000000],USD[201.5138457794697422] |
| 09428449 | EUR[0.0000012595450477],USD[0.0000000012265112] |
| 09428459 | USD[1999.0000000000000000] |
| 09428464 | BTC[0.0004842000000000],DOGE[205.5611762000000000],ETH[0.0052382300000000],ETHW[0.0052382300000000],SHIB[1.000000000000000],SOL[0.0180968200000000],TRX[1.000000000000000],USD[0.0002025468326370] |
| 09428465 | BTC[0.0004420000000],DOGE[2.000000000000000],ETH[0.0002596700000000],ETHW[0.0002596700000000],MATIC[1.0010536400000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[2.6161114227065472] |
| 09428469 | TRX[1.000000000000000],USD[0.0000005450165],USDT[398.0015981500000000] |
| 09428479 | DOGE[1.000000000000000],ETH[0.1638982300000000],ETHW[0.1638982300000000],SHIB[8.000000000000000],USD[7.6024736287687735] |
| 09428487 | SHIB[1.000000000000000],USD[0.0000000781490900],USDT[20.7250799800000000] |
| 09428490 | BTC[0.0000000596767820],NFT [4360793136335687381(1),SHIB[1.000000000000000],USD[0.3397795595925194],USDT[0.0000000031925636] |
| 09428493 | USD[0.0000000607149080],USDT[10.9314773417460376] |
| 09428502 | ALGO[28.4675538000000000],DOGE[1.000000000000000],ETHW[0.1282109000000000],SHIB[171.9218631800000000],TRX[1.000000000000000],USD[0.0000040356253149] |
| 09428506 | ALGO[21.5977185000000000],DOGE[46.3011611400000000],SHIB[1047294.708373510000000],USD[0.0965811940288639] |
| 09428517 | TRX[1.000000000000000],USD[5062.4400000145994022] |
| 09428518 | ETH[0.0000536671722730],ETHW[0.0000000071722730],USD[0.0001428612765036] |
| 09428533 | TRX[0.0151330000000000] |
| 09428535 | DOGE[1997.3696163300000000] |
| 09428540 | BTC[0.0006687000000000],USD[0.2996426613283025],USDT[0.0001345162491640] |
| 09428549 | SHIB[1.000000000000000],USD[0.0000000039074545],USDT[9.9500399500000000] |
| 09428550 | BTC[0.0000001000000000],MATIC[0.0000000016300000],SHIB[1.000000000000000] |
| 09428552 | USD[0.0000000085986010],USDT[0.0000000100000000] |
| 09428556 | BTC[0.0000000250000000],LTC[0.0011083000000000],NFT [5385241900432149851(1),SHIB[1.000000000000000],SOL[0.0018019000000000],TRX[277.000000000000000],USD[0.0746774608101938],USDT[0.0000000075435194] |
| 09428558 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0003696959510173] |
| 09428562 | USD[0.0000000089239123] |
| 09428565 | BRZ[1.000000000000000],USD[0.0000626243385821] |
| 09428577 | BTC[0.0005363200000000],ETH[0.0415157083952744],ETHW[0.0415157083952744],GRT[1.000000000000000],TRX[1.000000000000000],USD[1.0102269849105405] |
| 09428582 | SUSHI[1.6997907200000000],USD[0.0000001113474342],USDT[2.9877008900000000] |
| 09428583 | ETH[0.0008611800000000],ETHW[0.0008475700000000],TRX[1.000000000000000],USD[16.3795046749574481] |
| 09428599 | USD[0.4823251349573604],USDT[0.0000000150552690] |
| 09428611 | USD[5000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09428613 | AVAX[5.964800000000000],BCH[0.120726840000000],BTC[0.275058510000000],DOGE[1637.394026160000000],ETH[0.974663860000000],ETHW[0.974663860000000],USD[0.000307508737891000] |
| 09428615 | NFT (5552435808991282071[1],USD[10.000000000000000] |
| 09428620 | DOGE[911.468464350000000],USD[4088.252561890000000] |
| 09428630 | USD[0.000018620259007200] |
| 09428631 | USD[100.000000000000000] |
| 09428632 | USD[0.287777750000000] |
| 09428640 | USD[0.000618485131180] |
| 09428641 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.001544890517725400],USDT[1.025431970000000] |
| 09428648 | BTC[0.000319910000000],USD[0.000162543071660800] |
| 09428654 | BTC[0.000000075534917],USD[0.000213826477872200] |
| 09428655 | GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.0018614381617595] |
| 09428659 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000000097572432],USDT[0.000000073985414] |
| 09428660 | AVAX[22.679570000000000],BTC[0.036766880000000],ETH[0.289739000000000],ETHW[0.289739000000000],NEAR[49.255630000000000],USD[1503.791000000000000] |
| 09428664 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[0.000050000000000],USD[0.002386480000000000],USDT[0.378450013500612] |
| 09428670 | USD[0.062812800000000000] |
| 09428671 | BRZ[1.000000000000000],USDT[0.000000064968000] |
| 09428686 | BRZ[1.000000000000000],ETH[0.959740150000000],ETHW[0.959740150000000],USD[0.000208384651665] |
| 09428694 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[269.587819319795119] |
| 09428696 | MKR[0.000000062203782],SHIB[1.000000000000000],USD[0.417515002989606B],USDT[0.003389935000000000] |
| 09428698 | USD[0.332528700000000000] |
| 09428700 | USD[2.428960000000000000] |
| 09428704 | BAT[1.000000000000000],BRZ[2.000000000000000],ETH[0.000000093000000],ETHW[0.000000093000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[50.5154293393266047],USDT[1.299701180000000000] |
| 09428707 | SHIB[1.000000000000000],USD[0.000206192250357] |
| 09428713 | USD[52.374780809015313B] |
| 09428720 | USD[235.665072920000000000] |
| 09428721 | ETH[0.010865620000000],ETHW[0.010865620000000],NFT (525497439011147369)[1] |
| 09428738 | USD[25.000000000000000] |
| 09428742 | BTC[0.043958200000000],ETH[0.044957250000000],ETHW[0.044957250000000],USD[3.000000000000000] |
| 09428745 | DOGE[472.785131900000000],NFT (304727445569048877)[1],USD[0.000000003608916] |
| 09428746 | LTC[0.009000000000000] |
| 09428750 | BTC[0.066638900000000],SHIB[1.000000000000000],USD[0.0001163896882260] |
| 09428756 | DOGE[1.000000000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[135.923412745811445],USDT[1.025431970000000] |
| 09428760 | USD[100.000000000000000] |
| 09428761 | BRZ[1.000000000000000],BTC[0.109569910000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001871991373538] |
| 09428767 | BRZ[1.000000000000000],GRT[1.000000000000000],NFT (469660988712963957)[1],SOL[0.0001373800000000],USD[0.0094965047702303] |
| 09428768 | AVAX[1.074486160000000],SHIB[2.000000000000000],SOL[1.394544560000000],USD[0.000000300183675] |
| 09428770 | USD[0.043965582500000] |
| 09428774 | BTC[0.000001900000000],TRX[2.000000000000000],USD[0.000001703456184],USDT[1.025029490000000] |
| 09428775 | SHIB[18.000000000000000],USD[0.0090442286611599],USDT[0.000000076301027] |
| 09428776 | SHIB[3.000000000000000],USD[93.541733560017500] |
| 09428781 | SHIB[1.000000000000000],USD[0.000000089239123],USDT[99.500399530000000] |
| 09428783 | USD[100.000000000000000] |
| 09428785 | AVAX[4.148905110000000],BRZ[3.000000000000000],BTC[0.004814200000000],DOGE[2.000000000000000],ETH[0.143151240000000],ETHW[0.142245810000000],LINK[9.345817310000000],SHIB[61.000000000000000],SOL[1.509500070000000],TRX[1.000000000000000],USD[4.2089345490577810] |
| 09428790 | NFT (410430793021823910)[1],SOL[0.000000005324607A],USD[0.000000739281272] |
| 09428791 | USD[25.000000000000000] |
| 09428798 | BTC[0.195168780000000],DOGE[2.000000000000000],ETH[0.953570010000000],ETHW[0.953570010000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000220516021 4374] |
| 09428811 | ETH[0.065081900000000],TRX[1.000000000000000],USD[60.0010594876220854] |
| 09428813 | BTC[0.000961720000000],ETH[0.089365690000000],ETHW[0.089365690000000],LINK[4.093005250000000],SHIB[325313.043591410000000],TRX[663.080391650000000],USD[0.0001678300899119] |
| 09428822 | DOGE[196.081814160000000],USD[0.000000001452361] |
| 09428825 | SHIB[1.000000000000000],SOL[0.586738100000000],USD[0.0000037779537O4],USDT[0.000182109797646 4] |
| 09428827 | BRZ[1.000000000000000],BTC[0.000917940000000],DOGE[138.081632670000000],ETH[0.182862420000000],ETHW[0.182621940000000],NFT (474811422495651741)[1],SHIB[94.000000000000000],SOL[2.940087130000000],TRX[8.000000000000000],USD[10.922268184565278],USDT[22.743965884390 1569] |
| 09428832 | USD[1.000000000000000] |
| 09428838 | BTC[0.000324580000000],USD[0.0001984063149870] |
| 09428838 | USD[0.0091697708000000] |
| 09428839 | DOGE[3.000000000000000],ETH[0.764148220000000],ETHW[0.763827140000000],SHIB[1.000000000000000],SOL[25.206143300000000],USD[0.000001719927718] |
| 09428845 | DOGE[1.000000000000000],LTC[3.112930150000000],SHIB[2.000000000000000],USD[3.1329611250855072] |
| 09428848 | AAVE[0.000000024000000],USD[0.0000000777752336],USDT[114.712367521651978 3] |
| 09428851 | BRZ[1.000000000000000],ETHW[0.010000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0005306161025633],USDT[0.000000041594351] |
| 09428859 | USD[0.000000074896739] |
| 09428862 | KSHIB[0.000000063767930],LINK[0.000000006466748],SHIB[1695384.782786889803443S],USD[0.000000048863154] |
| 09428864 | BCH[0.000000093957504],NFT (466557441318028450)[1],SHIB[2.000000000000000],USD[0.0026102351562773],USDT[0.000000491178779] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09428870 | BTC[0.0001862700000000],USD[0.0002763899533156],USDT[0.0018855143129485] |
| 09428873 | AVAX[1.0000000000000000],TRX[108.0000000000000000],USD[0.0357459360000000] |
| 09428874 | DOGE[1.0000000000000000],GRT[2.0000000000000000],USD[0.0018761939435656] |
| 09428878 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0263811000000000],ETHW[0.0000017300000000],TRX[5.0000000000000000],USD[0.0003320331297067] |
| 09428881 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000359110978] |
| 09428892 | DOGE[1.0000000000000000],ETH[1.0388572800000000],ETHW[1.0384209400000000],USD[103.1725570555537098] |
| 09428900 | ETH[0.3963410500000000],ETHW[0.3961745300000000],SHIB[2.0000000000000000],SOL[2.5779246200000000],TRX[1.0000000000000000],USD[0.0001158595231518] |
| 09428916 | USD[1.0000000000000000] |
| 09428920 | BTC[0.0016359200000000],DOGE[1.0000000000000000],ETH[0.0219569200000000],ETHW[0.0219569200000000],SHIB[1.0000000000000000],USD[0.0003238539080960] |
| 09428922 | ETHW[0.1043425100000000],USD[749.7808139299121502] |
| 09428929 | USD[0.0000000007923836] |
| 09428934 | SHIB[1.0000000000000000],USD[0.0001259975537200] |
| 09428936 | BTC[0.0016614400000000],SHIB[1.0000000000000000],USD[0.0102420044221960] |
| 09428939 | USD[5.0000000075234420],USDT[9.9510349300000000] |
| 09428949 | USDT[0.0000000019442020] |
| 09428950 | USD[5.0000000000000000] |
| 09428953 | USD[155.5276812000000000] |
| 09428958 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[299.2000651459650395] |
| 09428962 | ETH[0.0000000100000000],ETHW[0.0000000100000000],USD[5.1108475348119258] |
| 09428963 | AAVE[0.0030480400000000],ALGO[0.0229681300000000],AVAX[0.0455098900000000],GRT[0.3218363300000000],MATIC[7.0210106200000000],SHIB[5.0000000000000000],SOL[0.0073199600000000],TRX[1.0000000000000000],USD[0.0000000026134573] |
| 09428970 | USD[209.2804156700000000] |
| 09428975 | BTC[0.0000000003549476],DOGE[1.0000000000000000],ETH[0.0000000087974725],ETHW[0.0000000087974725],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0011884193479153],USDT[1.0000000000000000] |
| 09428976 | AVAX[1.1987172300000000],ETH[0.0065366300000000],ETHW[0.0065366300000000],MATIC[5.9971450700000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000121622475072] |
| 09428977 | ETH[0.2295934000000000],ETHW[0.0008313000000000],USD[448.1442961997529887],USDT[0.0000000071921994] |
| 09428984 | USD[0.0000001930147904] |
| 09428991 | USD[0.0000000556157270] |
| 09428993 | BTC[0.0033308700000000],DOGE[1.0000000000000000],NFT [314122265637619676]{1},USD[0.0000362678859622] |
| 09428994 | BTC[0.0007075800000000],SHIB[1.0000000000000000],USD[0.0002062995736256] |
| 09429019 | USD[0.0000000161029878] |
| 09429024 | USD[0.4868176061584375] |
| 09429026 | BRZ[1.0000000000000000],BTC[0.1711063600000000],SHIB[172302.2283613800000000],TRX[2.0000000000000000],USD[3.6933817278721752] |
| 09429027 | USD[0.0095198980000000],USDT[1.6606207400000000] |
| 09429034 | TRX[1.0000000000000000],USD[0.0000000171098482] |
| 09429038 | SHIB[1.0000000000000000],USD[11.9735958727057836] |
| 09429040 | BTC[0.0764051400000000],ETH[1.2487990200000000],ETHW[1.2487990200000000],USD[0.0000487503399767] |
| 09429042 | USD[0.0086369392207593] |
| 09429043 | SHIB[43051745.0799037600000000],SUSHI[660.8276875800000000],TRX[4.0000000000000000],USD[20.8397411429439256] |
| 09429050 | BTC[0.0008325200000000],SHIB[10785822.0224177000000000] |
| 09429052 | USD[80.0405915109614164],USDT[0.0000000005041639] |
| 09429059 | BRZ[2.0000000000000000],BTC[0.0126160800000000],ETH[0.1062935100000000],ETHW[0.1062935100000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0002437287649171] |
| 09429061 | TRX[1.0000000000000000],USD[0.0081279814292320] |
| 09429076 | USD[200.0000000161925059] |
| 09429077 | DAI[3.1086113700000000],SHIB[1.0000000000000000],USD[0.0000000017392478] |
| 09429086 | USD[79.6903107620551000] |
| 09429088 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],KSHIB[26391.2146637900000000],SHIB[19532881.4723567400000000],TRX[1.0000000000000000],USD[0.0000000052646548],USDT[51.8315352200000000] |
| 09429091 | USD[0.0000000074032044],USDT[0.0000000039984653] |
| 09429104 | BCH[0.0150010500000000],BTC[0.0003121400000000],SHIB[1.0000000000000000],SUSHI[1.7047713600000000],USD[117.0823696377835299],USDT[3.0959185400000000] |
| 09429106 | NFT [340081525125593560]{1},NFT [371925281826894082]{1},USD[5.0000000000000000] |
| 09429117 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],GRT[2.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000038522777],USDT[0.0000000092412425] |
| 09429119 | USD[0.0026784123069445] |
| 09429123 | SOL[0.0735763900000000],USD[0.2143403640000000] |
| 09429128 | BAT[31.1469751690000000],BTC[0.0014428500000000],DOGE[101.8794933500000000],MATIC[12.1971666000000000],SHIB[5.0000000000000000],SOL[0.8830557700000000],SUSHI[8.8319272100000000],TRX[266.7610882600000000],USD[0.0002050969331301] |
| 09429129 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],LINK[0.0000327200000000],MATIC[0.0026399900000000],SHIB[178.5311411100000000],SOL[0.8634921000000000],TRX[1.0055887200000000],USD[0.0634942583938189] |
| 09429132 | MKR[0.0089987900000000],USD[0.0001620611192399] |
| 09429138 | USD[0.0000012415425267] |
| 09429142 | TRX[1.0000000000000000],USD[301.3836708368949120] |
| 09429145 | BAT[1.0000000000000000],BTC[0.0828815700000000],DOGE[1.0000000000000000],ETH[1.1212034000000000],ETHW[1.0377314000000000],SHIB[8.0000000000000000],SOL[1.0527480200000000],TRX[1.0000000000000000],USD[-99.9999922289160303] |
| 09429146 | USD[0.0000000081832180] |
| 09429147 | USDT[0.0000000084735750] |
| 09429150 | DOGE[0.0000000038000000],LTC[0.0094775000000000],NFT [288820698608791371]{1},USD[0.0469294810009530] |
| 09429153 | ETH[0.0026311900000000],ETHW[0.0026311900000000],SHIB[1.0000000000000000],USD[9.1020589806154583] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09429156 | CAD[0.000000000001306],GRT[1739.809123970000000000],SHIB[4634695.824896260000000000],SOL[2.455011600000000000],TRX[1.000000000000000000],USD[0.000001257727160] |
| 09429161 | DOGE[1.000000000000000000],SHIB[11.000000000000000000],SOL[0.000101930000000000],USD[0.000000904088284] |
| 09429167 | TRX[0.000000054125884] |
| 09429172 | ALGO[138.195101460000000000],ETH[0.028959520000000000],ETHW[0.028603840000000000],SHIB[4.000000000000000000],SOL[3.665173030000000000],TRX[1.000000000000000000],USD[0.354350009371206
0] |
| 09429173 | SHIB[10.000000000000000000],USD[0.001423749850176],USDT[0.000000037671060] |
| 09429179 | SOL[7.451482480000000000],TRX[1.000000000000000000],USD[0.000006158003792] |
| 09429181 | DOGE[1.000000000000000000],SOL[19.336679990000000000],USD[0.000005989422232] |
| 09429189 | USD[0.0201892400000000000] |
| 09429193 | USDT[0.000000005880962
3] |
| 09429207 | USD[15.329965900000000000] |
| 09429210 | AAVE[0.000009290000000000],AVAX[12.780020900000000000],BRZ[3.000000000000000000],DOGE[6.000000000000000000],ETH[0.078848670000000000],ETHW[0.077871090000000000],LTC[4.939365310000000000],NFT
[500032137121861462][1],SHIB[61.000000000000000000],SOL[32.203242820000000000],TRX[8.000000000000000000],USD[20.740818986867185
2] |
| 09429213 | USD[100.000000000000000000] |
| 09429214 | BTC[0.009220220000000000] |
| 09429232 | BTC[0.033465590000000000],USD[0.002988139742785] |
| 09429241 | ETH[0.021501590000000000],ETHW[0.021501590000000000],SOL[0.930000000000000000],USD[1.287621903971681
1] |
| 09429244 | SOL[35.194770000000000000],USD[2.047900000000000000] |
| 09429248 | BTC[0.064235700000000000],USD[5.285400000000000000] |
| 09429254 | SHIB[1.000000000000000000],SOL[2.130257050000000000],USD[0.010001267430620] |
| 09429259 | USD[15.000000000000000000] |
| 09429267 | BTC[0.000000076349744],USD[0.000129164778947],USDT[0.000003919328568] |
| 09429269 | USD[400.000000000000000000] |
| 09429272 | ETH[0.000000100000000],ETHW[0.000000100000000] |
| 09429275 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[99.167246373689814
0],USDT[0.000000023249021] |
| 09429280 | ALGO[4.333018080000000000],BTC[0.000066090000000000],DAI[2.069763540000000000],ETH[0.016338500000000000],ETHW[0.001620170000000000],EUR[1.471491470000000000],MKR[0.000636860000000000],PAXG[0.001126860000000000],SHIB[1.000000000000000000],USD[0.294964581455
6524],USDT[2.071819770000000000] |
| 09429293 | BTC[0.002414010000000000],USD[0.000286254855409],USDT[11.082877700000000000] |
| 09429294 | USD[0.268107504732187
3] |
| 09429300 | BAT[1.000000000000000000],BTC[0.032114020000000000],USD[950.000236656433291
2] |
| 09429311 | USD[0.000000091041584],USDT[0.000000024641800] |
| 09429312 | ETH[0.561961410000000000],ETHW[0.561725430000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[3.478656227892540] |
| 09429317 | BTC[0.003200000000000000],USD[0.652902400000000000] |
| 09429319 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],USD[361.908676505491686
3] |
| 09429321 | USDT[0.000000097579694] |
| 09429328 | ALGO[542.481667150000000000],ETH[0.067000000000000000],ETHW[0.067000000000000000],LINK[12.800000000000000000],SOL[1.700000000000000000],USD[0.000000028991835] |
| 09429331 | BTC[0.244838140000000000],GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000211481158320
3] |
| 09429333 | SOL[2.240000000000000000],USD[0.008416000000000000] |
| 09429335 | USD[0.040812610000000000] |
| 09429337 | USD[247.193377089475005
4] |
| 09429340 | USD[50.000000000000000000] |
| 09429346 | BRZ[1.000000000000000000],BTC[0.012782630000000000],SHIB[5871993.604815030000000000],USD[0.000439643764906
7] |
| 09429350 | SHIB[2.000000000000000000],USD[0.000000000954610],USDT[100.521459551092796
6] |
| 09429353 | BTC[0.000004070000000000],USD[2079.262782730000000000] |
| 09429355 | BCH[0.021000000000000000],USD[0.200845850000000000] |
| 09429365 | USD[0.908024000000000000],USDT[0.877000000000000000] |
| 09429366 | BTC[0.032160830000000000],USD[1000.000310937026854
7] |
| 09429377 | USD[0.001234830902832] |
| 09429379 | ETH[0.002745830000000000],ETHW[0.002745830000000000],NEAR[0.015800000000000000],USD[0.000776852000000000] |
| 09429381 | BTC[0.000000420000000000],USD[0.000729831520809
5],USDT[1.025431970000000000] |
| 09429387 | DOGE[1.000000000000000000],ETH[0.022040270000000000],ETHW[0.021766470000000000],NFT[396916124872476992][1],USD[0.000009451147022
6] |
| 09429389 | SHIB[1.000000000000000000],USD[0.000103292770197] |
| 09429390 | ETH[0.006390210000000000],ETHW[0.006390210000000000],SHIB[1.000000000000000000],USD[10.000014083981616
7] |
| 09429394 | BTC[0.053221220000000000],DOGE[1.000000000000000000],ETH[0.794518850000000000],ETHW[0.508911220000000000],SHIB[1.000000000000000000],USD[100.002663329918991
0] |
| 09429396 | BTC[0.000563260000000000],SHIB[1.000000000000000000],USD[0.004564953099174] |
| 09429404 | NFT[550806316791022904][1],USD[1.000000000000000000] |
| 09429409 | USD[58.800000000000000000] |
| 09429423 | DOGE[1.000000000000000000],ETH[0.042722450000000000],ETHW[0.042722450000000000],USD[0.000009549879400
5] |
| 09429444 | SHIB[291062.956274710000000000],TRX[1.000000000000000000],USD[0.000000049685537],YFI[0.016001740000000000] |
| 09429446 | BTC[0.000000005000000000],SOL[0.000000075539540],USD[0.000005256770556] |
| 09429447 | USD[0.000196603938283
2] |
| 09429448 | USD[0.008344935985274
9],USDT[0.000000075202402] |
| 09429452 | BTC[0.009105580000000000],USD[0.007954582500000
0] |
| 09429464 | DOGE[191.700571910000000000],SHIB[699415.814613500000000000],USD[0.000000006878415] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09429470 | BTC[0.004062430000000],ETH[0.053863110000000],ETHW[0.053863110000000],USD[0.0017705530694821 |
| 09429475 | BRZ[5.000000000000000],BTC[0.000000010000000],DOGE[6.000000000000000],SHIB[54.000000000000000],TRX[5.000000000000000],USD[0.0037317594937613] |
| 09429497 | BRZ[1.000000000000000],BTC[0.025815120000000],ETH[0.540429250000000],ETHW[0.540202380000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[11.2244804498905935] |
| 09429503 | BTC[0.002707510000000],NFT [313134331497712124][1],SHIB[1.000000000000000],USD[45.0001309728837400] |
| 09429517 | BAT[1.000000000000000],BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[6179.790894778312566B,USDT[1.000000127837020] |
| 09429545 | DOGE[305.153543600000000],ETH[0.040645470000000],ETHW[0.040139310000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.2183944106705000] |
| 09429548 | USD[20.000000000000000] |
| 09429567 | BTC[0.001643870000000],USD[0.0555080000000000] |
| 09429607 | BTC[0.000160500000000],DOGE[47.506955490000000],ETH[0.004443660000000],ETHW[0.0043889400000000],USD[0.0001843466959080] |
| 09429610 | BTC[0.003307710000000],DOGE[1.000000000000000],USD[0.0001813940487640] |
| 09429619 | BRZ[1.000000000000000],BTC[0.001614510000000],USD[0.0101858141983992] |
| 09429633 | BTC[0.005258970000000],SHIB[4.000000000000000],SOL[1.267837860000000],TRX[1.000000000000000],USD[0.8915835993806926] |
| 09429639 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0000000017420179] |
| 09429674 | USD[0.1696639467310578],USDT[0.000000093490764] |
| 09429679 | SHIB[1.000000000000000],SOL[3.421386520000000],TRX[1.000000000000000],USD[31.000001156910474] |
| 09429685 | BTC[0.000048493722520],USD[5.1753731180000000] |
| 09429686 | USD[50.010000000000000] |
| 09429689 | BTC[0.000020796000000],USD[12592.8519625367300651] |
| 09429694 | BAT[1.000000000000000],BTC[0.000006000000000],DOGE[1.000000000000000],USD[1157.6979430411258015] |
| 09429700 | AVAX[0.164603360000000],USD[0.0000031723894B8] |
| 09429701 | TRX[1.000000000000000],USD[0.000000103298910],USDT[0.496199600000000] |
| 09429720 | USD[0.0095814791403410],USDT[0.000197726366717B] |
| 09429723 | USD[3.1484890600000000] |
| 09429741 | BTC[0.000672610000000],SHIB[1.000000000000000],USD[0.0002164650985891] |
| 09429743 | USD[502.2762664007310500] |
| 09429747 | BTC[0.043056900000000],ETH[0.253361750000000],ETHW[0.253361750000000],USD[2.8815197322309300] |
| 09429749 | SHIB[2.000000000000000],USD[0.0001542421287922] |
| 09429762 | SHIB[1.000000000000000],USDT[0.000000029171955] |
| 09429769 | USDT[0.0000000042280000] |
| 09429786 | USD[2082.8381730100000000] |
| 09429800 | DOGE[518.189859020000000],SHIB[40.000000000000000],TRX[1.000091200000000],USD[0.000000102488222],USDT[0.000000099577326] |
| 09429821 | AAVE[0.284057630000000],ALGO[33.565585920000000],SHIB[2.000000000000000],USD[0.0000001099780188] |
| 09429822 | ALGO[0.000000000919363],AVAX[0.000000059600040],BTC[0.000000099396824],DOGE[0.000000006343454S],GBP[0.000001635722257],SHIB[10.000000000000000],SOL[0.000000051527075],TRX[0.000000088976600],USD[10.3172560000000000] |
| 09429830 | CUSDT[10.978891410000000],SUSHI[0.115411750000000],USD[1.7674649546791775] |
| 09429839 | BTC[0.003213000000000],ETH[0.008895470000000],ETHW[0.008785950000000],LTC[0.386023480000000],NFT [522501555345727164][1],SHIB[2005267.442037470000000],SOL[0.155725040000000],TRX[665.159587760000000],USD[0.0003185546956611] |
| 09429844 | USD[20.8283818100000000] |
| 09429856 | USD[14.7000000000000000] |
| 09429859 | TRX[0.000001000000000] |
| 09429864 | TRX[2.787021060000000],USDT[8.200000012875312] |
| 09429865 | BRZ[1.000000000000000],DOGE[0.999959260000000],TRX[1.000000000000000],USD[516.2860029620599270] |
| 09429872 | DOGE[1933.673178750000000],USD[0.0000000225923728] |
| 09429879 | DOGE[3.000000000000000],USD[0.0063986155100670],USDT[1.000000000000000] |
| 09429885 | USD[0.0000000095294849],USDT[4.9765128900000000] |
| 09429923 | NFT [482816143988079776][1],USD[1.0000000000000000] |
| 09429955 | ALGO[64.0000000000000000] |
| 09429956 | BTC[0.513961970000000],ETHW[15.383090470000000],NFT [295532431044362390][1],NFT [511811720863700900][1] |
| 09429970 | BAT[1.000000000000000],DOGE[1.000000000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.0001632158468329] |
| 09429985 | BAT[1.000000000000000],ETHW[1.381307800000000],TRX[30.296828430000000],USD[0.000011809863750] |
| 09430026 | BTC[0.001711830000000],TRX[1.000000000000000],USD[1040.8771864143205336] |
| 09430033 | SHIB[110093293.789962520000000],TRX[1.000000000000000],USD[0.0000000000002242] |
| 09430051 | SOL[0.990000000000000] |
| 09430053 | DOGE[1.508614300000000],NFT [545301403739309351][1],TRX[1.000000000000000],USD[0.0081705411582428] |
| 09430058 | NFT [529504679181002205][1],USD[100.0000000000000000] |
| 09430060 | DOGE[947.961433710000000],SHIB[1.000000000000000],USD[0.0009132400657580] |
| 09430070 | TRX[1.000000000000000],USD[20.0000000022747689] |
| 09430071 | USD[0.0000000002453043],USDT[0.0000000113682864] |
| 09430080 | DOGE[1.000000000000000],ETH[0.000000010000000],ETHW[0.000000100000000],USDT[0.0000000028898444] |
| 09430101 | BTC[0.000160540000000],DOGE[46.437440310000000],SHIB[339214.025780180000000],TRX[83.749246160000000],USD[0.0001631949563928] |
| 09430106 | AVAX[1.200000000000000],BTC[0.000900000000000],USD[30.8388865093618167] |
| 09430108 | ETH[0.002548350000000],ETHW[0.002548350000000],SHIB[1.000000000000000],USD[32.5521126570101356] |
| 09430130 | USD[0.7410987000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09430132 | USD[1255.7011475707313544],USDT[0.0000000080125433] |
| 09430137 | BTC[0.0000002000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000012157652791] |
| 09430153 | BTC[0.0000000046759966],SHIB[0.0000000100000000],SOL[0.0000000084250600],USD[0.0011700547538899] |
| 09430154 | USD[10.0000000000000000] |
| 09430156 | USD[0.5080500000000000] |
| 09430164 | BTC[0.0690427100000000],SHIB[1.0000000000000000],USD[0.0002896753909740] |
| 09430165 | USD[5.0000000000000000] |
| 09430166 | BTC[0.0653940800000000],USD[0.0000935689739512] |
| 09430170 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.6819059637503488] |
| 09430171 | USD[0.0000000139184232],USDT[149.4372632600000000] |
| 09430173 | AAVE[0.0125016400000000],BRZ[1.0000000000000000],BTC[0.0004851500000000],CUSDT[6.3600416253584000],DOGE[1.0000000000000000],ETH[0.0000002300000000],LINK[0.1158850000000000],MATIC[10.4996427200000000],PAXG[0.0000002000000000],SHIB[14.0000000000000000],TRX[4.5686152300000000],USD[173.6408610141991238],USDT[0.9941554275875080] |
| 09430178 | USD[0.0004131695495816] |
| 09430181 | ETH[0.9966504900000000],ETHW[0.9966504900000000],SHIB[2.0000000000000000],USD[0.0000111693830202] |
| 09430185 | USDT[10.0000000000000000] |
| 09430191 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0027675239724517] |
| 09430197 | BTC[0.0000000097602246],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[0.0000000903944640],USD[0.0004384678869933],YFI[0.0000000073340000] |
| 09430201 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000013117914],USD[0.0000167532850632] |
| 09430202 | SHIB[1.0000000000000000],USD[0.0000106013793915] |
| 09430264 | ETH[0.0104071900000000],ETHW[0.0102836100000000],SHIB[2.0000000000000000],USD[30.7682605076196850] |
| 09430278 | USD[9.8878519535867197] |
| 09430284 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0099448309129450] |
| 09430287 | BTC[0.1000000000000000],NFT[509320240082061757][1] |
| 09430294 | BTC[0.0071349500000000],DOGE[1.0000000000000000],ETH[0.0442036000000000],ETHW[0.0436564000000000],SHIB[2.0000000000000000],USD[0.0000866913685589] |
| 09430300 | BTC[0.0015955800000000],SHIB[1.0000000000000000],USD[0.0000639265062986] |
| 09430304 | DOGE[1.0000000000000000],ETH[0.0489189300000000],ETHW[0.0483123200000000],USD[0.0000207938449235] |
| 09430309 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0035179263886370] |
| 09430313 | BTC[0.0109480300000000],DOGE[1191.0048732300000000],ETH[0.1520716100000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000005845497] |
| 09430323 | SHIB[2.0000000000000000],USD[0.0000000038599051] |
| 09430328 | BTC[0.0016348100000000],DOGE[475.0615103300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003142469856622] |
| 09430340 | SOL[0.4369382700000000],USD[30.0100000943774973] |
| 09430344 | SHIB[1.0000000000000000],USD[0.0000000097401718],USDT[99.5302579800000000] |
| 09430360 | BAT[1.0000000000000000],DOGE[3.0000000000000000],MATIC[0.0000000082156452],SHIB[3.0000000000000000],USD[0.0048953156086688] |
| 09430368 | DOGE[2.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.1337063914651154] |
| 09430379 | USD[0.0004716337844387] |
| 09430380 | BTC[0.0002999000000000],USD[1.3345628000000000] |
| 09430382 | USDT[1.0000000000000000] |
| 09430393 | DOGE[0.5760000000000000],ETH[0.0000000043069372],SHIB[2.0000000000000000],USD[0.0000032415919999] |
| 09430396 | USD[10.0000000000000000] |
| 09430402 | DOGE[1590.4409011400000000],ETH[0.1330655100000000],ETHW[0.1319956900000000],SHIB[12837657.8922230300000000],SOL[11.5898214900000000],TRX[1514.8556228200000000],USD[169.5029986383201924] |
| 09430447 | BTC[0.0243000000000000],ETH[0.1090000000000000],ETHW[0.1090000000000000],USD[0.1127367400000000] |
| 09430486 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000091400000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[1186.5561281810272697],USDT[2.0262999100000000] |
| 09430528 | GBP[7.6511159600000000],NFT[338982289463714234][1],USD[0.0000000078823492] |
| 09430544 | DOGE[1.0000000000000000],ETH[0.0544331100000000],ETHW[0.0683011600000000],SHIB[16.0000000000000000],TRX[3.0000000000000000],USD[0.0033647190514911],USDT[0.0000156158456010] |
| 09430567 | USD[1349.7278502792826036],USDT[0.0001341172504730] |
| 09430573 | BTC[0.0154677000000000],DOGE[3.0000000000000000],ETH[0.0776056100000000],ETHW[0.0776056100000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0009457981078934] |
| 09430588 | AAVE[0.0037980000000000],ETHW[0.1060570000000000],LTC[0.0009960000000000],USD[1182.9730227215200000] |
| 09430593 | DOGE[559.4533051400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000004074451588] |
| 09430594 | ETH[0.0237004900000000],ETHW[0.0234060300000000],SHIB[1.0000000000000000],USD[0.0100001748759675] |
| 09430641 | SHIB[0.0000000038021538],SOL[7.6340249600000000],USD[0.1929167520798426],USDT[0.0000000020375020] |
| 09430645 | BTC[0.0000000816000000],DOGE[1.0000000000000000],SHIB[0.0326235100000000],TRX[1.0000000000000000],USD[22.4541906722347283],USDT[0.0000000101423556] |
| 09430655 | USD[32.5000000000000000] |
| 09430660 | SHIB[1.0000000000000000],USD[0.0001290566562240] |
| 09430666 | USD[0.0004927300000000] |
| 09430667 | BRZ[1.0000000000000000],USDT[1076.6470756209794287] |
| 09430669 | ALGO[0.0000000086852460],BRZ[1.0000000000000000],DOGE[0.0000000002070484],NFT[351695967901040740][1],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000093667370154] |
| 09430672 | USD[0.0062947600000000] |
| 09430673 | ETH[0.5015155100000000],ETHW[0.5015155100000000],NFT[459904973349880561][1],NFT[474756833386651986][1],NFT[571850131953057551][1],SHIB[1.0000000000000000],USD[20.0000199353998161] |
| 09430682 | BTC[0.0000000075910988],SHIB[13.0000000000000000],USD[0.0019916637192952] |
| 09430694 | ALGO[28.1266681900000000],BTC[0.0000003500000000],DOGE[129.7236996500000000],ETHW[0.0102584300000000],SHIB[1.0000000000000000],USD[9.1759431778264577],USDT[0.0000000092181928] |
| 09430703 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000095100000000],ETHW[1.5428429800000000],GRT[3.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0000129590529537] |
| 09430706 | BAT[0.0002984000000000],NFT[311962519927249018][1],SHIB[2.0000000000000000],SOL[0.1781841200000000],USD[0.0000000088238231] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09430721 | USD[30.000000000000000] |
| 09430740 | ETH[0.0008555900000000],ETHW[0.0008555900000000],USD[0.0000233754055377] |
| 09430747 | BTC[0.0000960000000000],USD[12.1858387000000000] |
| 09430754 | USD[51.6075421000000000] |
| 09430759 | USD[0.0000000042069088],USDT[0.0000000005448850] |
| 09430766 | USD[0.0000000476429736],USDT[0.0000000012000000] |
| 09430775 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[6.4020881735080201],USDT[2.6051136725689037] |
| 09430783 | BTC[0.0657758300000000],SHIB[1.0000000000000000],USD[0.0000012160736011] |
| 09430786 | AAVE[0.9951641500000000],AVAX[0.4735349400000000],BAT[197.6747612900000000],BRZ[1.0000000000000000],BTC[0.0046757400000000],DOGE[1091.2748095800000000],ETH[0.0818763800000000],ETHW[0.0808682200000000],SHIB[4895463.2629067200000000],SOL[2.1407325200000000],TRX[1.0000000000000000],USD[0.0049616260170871] |
| 09430788 | USD[0.1288265000000000] |
| 09430797 | USD[0.0067896320000000] |
| 09430803 | AVAX[0.0005783200000000],DOGE[2.0000000000000000],MATIC[1.5829870200000000],TRX[1.0000000000000000],USD[1.2423767230004462] |
| 09430809 | USD[0.0045268000000000] |
| 09430812 | BTC[0.0034651600000000],NFT [360102580406778176][1],SHIB[1.0000000000000000],USD[0.0001205777849955] |
| 09430814 | SHIB[1.0000000000000000],USD[0.0807118818617759],USDT[0.0000000058402594] |
| 09430817 | BRZ[1.0000000000000000],TRX[3.0000000000000000],USD[55.9010907914661188],USDT[1.0000000000000000] |
| 09430820 | ETHW[0.0005560000000000],USD[0.0000002895360],USDC[4.2432154800000000] |
| 09430822 | AAVE[12.6476141000000000],ALGO[48.5931136800000000],BRZ[3.0000000000000000],BTC[0.0848287000000000],DOGE[1800.6315682500000000],ETH[0.0940232000000000],ETHW[0.0929773000000000],SHIB[25.0000000000000000],TRX[8.0000000000000000],USD[0.0014430019476669],USDT[0.0000000086961 4624] |
| 09430829 | DOGE[0.0000000017363160],USD[0.0639572820000000] |
| 09430833 | DOGE[2.0000000000000000],ETHW[0.2739650600000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0007154370726161] |
| 09430838 | USD[0.0028288993741491] |
| 09430840 | BTC[0.0006000000000000],USD[19.9742552340000000],USDT[161.1231600000000000] |
| 09430848 | AVAX[0.0000000021142476],USD[0.0000000821805329],USDT[0.0000001795299159] |
| 09430851 | USD[5.2070479100000000] |
| 09430866 | NFT [534672466928739210][1],USD[10.0000000000000000] |
| 09430868 | LINK[2.9352148600000000],SHIB[1.0000000000000000],USD[0.0000000232483656] |
| 09430872 | BTC[0.0006479800000000],TRX[1.0000000000000000],USD[0.0002358069626418] |
| 09430879 | BTC[0.0018829900000000],LTC[0.3141534800000000],SHIB[6.0000000000000000],SOL[0.3798753700000000],USD[20.0006537653355698],YFI[0.0018532700000000] |
| 09430882 | BTC[0.0000000325749938],DOGE[1.0043497600000000],ETH[0.0000002300000000],ETHW[0.0000002300000000],SHIB[5.0000000000000000],USD[0.9164122207206470],USDT[0.0228746400000000] |
| 09430885 | USD[0.0044456669454045],USDT[0.0000001130704080] |
| 09430887 | AVAX[0.9897895900000000],MATIC[7.9450521400000000],SHIB[2.0000000000000000],SOL[1.0076015600000000],SUSHI[4.1936809600000000],USD[5.0000005024188368] |
| 09430893 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0049301342560377],USDT[0.0000000092641757] |
| 09430909 | SHIB[1.0000000000000000],SOL[2.7798744400000000],USD[0.0000003393484228] |
| 09430918 | USD[0.0056429176727740],USDT[0.0000000093769060] |
| 09430926 | AAVE[0.3086904800000000],DOGE[2.0000000000000000],ETH[21.9985609200000000],ETHW[37.8879363300000000],MATIC[0.0198021400000000],NEAR[0.0001541000000000],SOL[113.1971971800000000],UNI[0.0065539700000000],USD[120.4760441192919156] |
| 09430929 | BTC[0.0000007700000000],DOGE[1.0000000000000000],ETH[0.0000081800000000],SHIB[1.0000000000000000],SOL[0.0003956000000000],TRX[2.0000000000000000],USD[1026.7628198652795730] |
| 09430930 | ETH[0.0207402300000000],ETHW[0.0207402300000000],NFT [387189909761508465][1],SHIB[1.0000000000000000],USD[0.0000241075192082] |
| 09430934 | BTC[0.0000000062950000],NFT [536615872987298402][1],USD[0.0000000020000000] |
| 09430937 | BTC[0.0000633000000000],USD[0.0001387748567314] |
| 09430945 | CUSDT[70.7550482900000000],TRX[1.0000000000000000],USD[0.0000000014721685] |
| 09430947 | USD[0.0073436171852868] |
| 09430952 | USD[101.5461189000000000] |
| 09430977 | BTC[0.0036969600000000],TRX[164.3148594800000000],USD[0.0082025719697866] |
| 09430977 | ETHW[0.0060243700000000],SHIB[1.0000000000000000],USD[0.4720521314046575] |
| 09430979 | BTC[0.0000088000000000],ETH[0.0008800000000000],ETHW[0.0008800000000000],GRT[0.8500000000000000],USD[0.3072866000000000] |
| 09430981 | USD[9.4298014270345862] |
| 09430991 | USD[12.0000000000000000] |
| 09430997 | BRZ[1.0000000000000000],BTC[0.0176333900000000],DOGE[403.2948856900000000],ETH[0.2125622800000000],ETHW[0.0999170400000000],LINK[5.6747364800000000],MATIC[18.8387531900000000],SHIB[47.0000000000000000],SOL[1.7844498300000000],USD[0.8410681920864462],USDT[0.0000000033701152] |
| 09431005 | BTC[0.0001999000000000],USD[3.7384948000000000] |
| 09431006 | DOGE[0.0000000021486481],ETHW[0.1049456600000000],NFT [500224334543501571][1],SHIB[0.0000000032678477],SOL[0.5000000000000000],TRX[804.4982392700000000],USD[0.0845802644788724] |
| 09431016 | BTC[0.0008590000000000],USD[0.2326112800000000] |
| 09431020 | ALGO[19.1706601100000000],BRZ[1.0000000000000000],BTC[0.0010352900000000],CUSDT[138.0236192200000000],DOGE[2.0000000000000000],ETH[0.0071066800000000],ETHW[0.0070246000000000],LINK[0.9181462000000000],SHIB[44531.8055723800000000],SOL[0.0783542700000000],TRX[87.1331734700000000],USD[51.8345487704460162] |
| 09431041 | ALGO[115.4332268000000000],SHIB[1.0000000000000000],USD[0.0000000029689892] |
| 09431042 | MATIC[0.0092179411148239],USD[0.0034889800000000],USDT[0.0000000838788458] |
| 09431045 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0101526228740688] |
| 09431049 | BTC[0.0000012600000000],SHIB[0.0000004800000000] |
| 09431051 | BTC[0.1495421400000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0002008105014419],USDT[1.0000000000000000] |
| 09431063 | USD[0.0100000000000000] |
| 09431066 | BTC[0.0212666200000000],USD[0.0024600811369804],USDT[0.0000000103654144] |
| 09431068 | SOL[1.3065298700000000],USD[0.0000000890189240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09431069 | USD[25.0000000000000000] |
| 09431073 | DOGE[1132.862618770000000],SHIB[1.0000000000000000],USD[0.0000000022224996] |
| 09431079 | AVAX[0.0000000081400000],BTC[0.0000000060003209],DOGE[0.0000000011397250],ETH[0.0000000055840000],ETHW[0.0000000055840000],LINK[0.0000000079684928],LTC[0.0000000081827296],MATIC[0.0000000084000000],MKR[0.0000000061277038],SHIB[0.0000000057913564],SOL[0.0000000084213645],USD[0.0000000093629134],USDT[0.0000000096902629] |
| 09431084 | USD[0.0000000060002145] |
| 09431088 | SHIB[5.0000000000000000],USD[0.0002623959805816] |
| 09431091 | USD[507.3453506600000000] |
| 09431092 | USD[0.0000002875649020] |
| 09431099 | AVAX[0.0000282800000000],BRZ[1.0000000000000000],DOGE[13.0409042000000000],SHIB[55.0000000000000000],SOL[0.0000000052722161],TRX[323.8976147700000000],UNI[0.0003501600000000],USD[0.0092511644523415] |
| 09431113 | SOL[1.1147966200000000],USD[0.0000000064922282],USDT[0.0000003567829766] |
| 09431118 | ETHW[0.0106429300000000],SHIB[1.0000000000000000],USD[0.0042015045853310] |
| 09431123 | USD[2000.0000000000000000] |
| 09431133 | BTC[0.0001403400000000],ETH[0.0004011000000000],ETHW[0.0014205000000000],USD[178904.9388911900000000] |
| 09431147 | DOGE[41.7912808000000000],ETH[0.7357119513953330],ETHW[0.0007696113953330],MATIC[4.3999631600000000],SHIB[15772.6021250200000000],SOL[3.3917419900000000],USD[922.8803770717060052] |
| 09431149 | BTC[0.0171121100000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.4790914549682371],USDT[0.0000772289920384] |
| 09431155 | SHIB[1849351.9583024800000000],USD[0.0028921520125426] |
| 09431162 | BRZ[1.0000000000000000],NFT [490646553677733910][1],SOL[13.0668466400000000],USD[0.0000003762119408] |
| 09431165 | SHIB[1.0000000000000000],SUSHI[0.0000530000000000],TRX[2.0000000000000000],UNI[0.5549052200000000],USD[14.5700409462806812] |
| 09431168 | DOGE[1.0000000000000000],ETH[0.0043579200000000],ETHW[0.0043032000000000],USD[31.2417367164176515],USDT[10.3649870200000000] |
| 09431174 | ETH[0.0000024544297472],ETHW[3.6612663471590000],SHIB[2.0000000000000000] |
| 09431175 | USD[0.0000000057928575] |
| 09431182 | USD[0.2321554000000000] |
| 09431187 | USD[7.2897339900000000] |
| 09431190 | BCH[0.0003479600000000],ETH[0.0020944404010322],ETHW[0.0020670804010322],SHIB[2.0000000000000000],USD[0.0000010556104384],USDT[0.0000000024879720] |
| 09431191 | NFT [422146347185288747][1],NFT [424437059098574884][1],SHIB[2.0000000000000000],USD[0.0000591979211997] |
| 09431196 | USD[0.0025789480000000],USDT[24.9800000000000000] |
| 09431214 | AVAX[9.1229827600000000],ETH[0.0000098000000000],ETHW[1.0732111800000000],SHIB[5.0000000000000000],SOL[0.0000794900000000],TRX[2.0000000000000000],USD[0.3310630651660091] |
| 09431223 | AAVE[1.1348471200000000],BTC[0.0634253300000000],DOGE[1.0000000000000000],ETH[0.0896797000000000],ETHW[0.0886375700000000],SHIB[4.0000000000000000],SOL[1.9030987600000000],USD[0.0708690599841006] |
| 09431243 | BTC[0.0003121400000000],USD[0.0020503199553492] |
| 09431250 | USD[50.0100000000000000] |
| 09431252 | BTC[0.0002953243510590],ETH[0.0044931572795734],ETHW[0.0044384372795734],USD[0.0000423909230073] |
| 09431255 | DOGE[1.0000000000000000],ETH[0.0000092600000000],ETHW[1.0137707500000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001227215531012] |
| 09431268 | BTC[0.0014555200000000],SHIB[4559848.2153282500000000],USD[0.0256631280956029] |
| 09431289 | USD[1.7663020400000000] |
| 09431294 | BTC[0.0024931700000000],USD[0.0002323139867633] |
| 09431301 | USD[2000.0000000000000000] |
| 09431307 | USD[0.0099911148356899],USDT[0.0000000107753621] |
| 09431325 | BTC[0.0000000050000000],USD[0.5219436437500000] |
| 09431328 | BTC[0.0000115000000000],DOGE[4.0000000000000000],SHIB[6.0000000000000000],USD[0.0064648941708207] |
| 09431330 | NFT [504909527306337220][1],USD[1.0000000000000000] |
| 09431331 | TRX[80.7373468000000000],USD[0.9210439163240288],USDT[0.0000000070054153] |
| 09431338 | BTC[0.0726813500000000],NFT [430492815496714200][1],USD[2082.3715344200000000] |
| 09431339 | SOL[1.4276057300000000],TRX[1.0000000000000000],USD[10.0000006979802025] |
| 09431342 | USD[0.0000000391687780] |
| 09431349 | ETHW[2.3630000000000000],USD[1.0271626420000000] |
| 09431350 | BTC[0.0003000000000000] |
| 09431354 | BAT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000008141484] |
| 09431362 | USD[0.9598431484075335],USDT[0.0000000026254860] |
| 09431368 | AVAX[0.0000000004164759],BTC[0.0000000027004086],DOGE[1.0000000000000000],MATIC[0.0000000032700000],NFT [510267405753317644][1],SHIB[4.0000000000000000],SOL[0.0000000068640000],TRX[0.0000000096136194],USD[0.0000482830650610] |
| 09431374 | LTC[0.0001886000000000],SHIB[2.0000000000000000],TRX[0.0000010000000000],USD[0.0000000078967346],USDT[0.0000000063710945] |
| 09431376 | SHIB[174317.2574084800000000],USD[0.0000000000000592] |
| 09431377 | TRX[62.0867660000000000],USD[1.0000000007564000] |
| 09431379 | BRZ[6.0000000000000000],DOGE[15.0000000000000000],GRT[2.0000000000000000],SHIB[29.0000000000000000],TRX[8.0000000000000000],USD[219.5184404832137699] |
| 09431380 | BRZ[1.0000000000000000],BTC[0.0156023300000000],USD[0.0000012818018347] |
| 09431383 | SOL[0.0020000000000000] |
| 09431399 | USD[2000.0000000000000000] |
| 09431403 | NFT [403102035809038191][1],USD[0.0091322516034436] |
| 09431405 | DOGE[1.0000000000000000],ETH[0.0000004300000000],ETHW[0.0000004300000000],SHIB[5.4184661500000000],TRX[1.0000000000000000],USD[8.5041365047073974] |
| 09431409 | USDT[0.1452942500000000] |
| 09431414 | USD[0.0000096955767170] |
| 09431415 | SHIB[1.0000000000000000],USD[0.0001318685822595] |
| 09431425 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0002818000000000],SUSHI[1.0391011100000000],TRX[1.0000000000000000],USD[0.0031513384700016],USDT[0.0733240821668449] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09431428 | ETH[0.0000000050000000000],SHIB[3.000000000000000000],SOL[0.482108151343012],TRX[1.0000000000000000000],USD[0.000190748729385] |
| 09431435 | USD[0.0092459480000000000] |
| 09431440 | BTC[0.0000077900000000000],ETH[0.070120300000000000],ETHW[0.069249280000000000],USD[108.8947096966755018] |
| 09431448 | BRZ[1.0000000000000000000],SHIB[2.000000000000000000],TRX[1278.828072230000000000],USD[0.0000075355928] |
| 09431450 | USD[0.018387350000000000] |
| 09431457 | NFT [509442444888825647][1],TRX[1.0000000000000000000],USD[0.000002210463060] |
| 09431458 | BTC[0.003395350000000000],SHIB[1.000000000000000000],USD[0.000118986115274] |
| 09431489 | BTC[0.001388635000000000],DOGE[1.000000000000000000],ETH[0.000004760000000000],ETHW[0.000004760000000000],SHIB[1.000000000000000000],USD[0.731166761135236] |
| 09431526 | DOGE[1.0000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[9.918816704985414] |
| 09431550 | USD[0.001104809424992] |
| 09431551 | BAT[1.0000000000000000000],BTC[0.015703600000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[868.451373712837357] |
| 09431554 | BTC[0.004564310000000000],ETH[0.000000006100000000],NFT [486187190077065386][1],USD[206.7862451509098852] |
| 09431559 | USD[2.000000000000000000] |
| 09431564 | ETH[0.030797580000000000],ETHW[0.030797580000000000],SHIB[1.000000000000000000],USD[0.000002672672266] |
| 09431567 | NFT [303642725967579504][1],SHIB[1.000000000000000000],USDT[0.000000000409169] |
| 09431570 | BTC[0.000000004430849],ETH[0.000000025000000000],USD[0.000195301016021] |
| 09431575 | BAT[1.0000000000000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[436.100000000829581],USDT[0.000000049721746] |
| 09431592 | DOGE[1.0000000000000000000],ETHW[0.524188730000000000],SHIB[16.000000000000000000],TRX[2.000000000000000000],USD[25.860488810257530] |
| 09431600 | BCH[0.004170600000000000],BTC[0.349105710000000000],DOGE[3.000000000000000000],ETH[0.000006460000000000],GRT[1.000000000000000000],LINK[0.000012300000000000],MATIC[1.167619190000000000],SHIB[3.000000000000000000],SOL[0.000019910000000000],TRX[2.000000000000000000],USD[6.585750767721816],USDT[0.000000031524660] |
| 09431603 | ETH[0.020641530000000000],ETHW[0.020641530000000000],TRX[1.000000000000000000],USD[0.010145336473965] |
| 09431604 | USD[1000.000000000000000000] |
| 09431621 | USD[13.535110440000000000] |
| 09431623 | USD[3.885873841943417] |
| 09431643 | DOGE[101.898000000000000000],NFT [300332017006908618][1],USD[0.084925000000000000] |
| 09431651 | AVAX[0.000000006206000000],USD[0.001944896284160] |
| 09431674 | NFT [324556354298462480][1],SOL[0.100000000000000000] |
| 09431678 | BRZ[1.0000000000000000000],BTC[0.025165620000000000],DOGE[2.000000000000000000],ETH[0.379804850000000000],ETHW[0.204129750000000000],SHIB[77.000000000000000000],TRX[7.000000000000000000],USD[1893.6834537778546162] |
| 09431679 | DOGE[803.996000000000000000],SHIB[1498500.000000000000000000],USD[1.130033200000000000] |
| 09431692 | USD[500.000000000000000000] |
| 09431704 | BTC[0.049929340000000000],ETH[1.100073380000000000],ETHW[1.099611400000000000],NFT [400781865106314907][1],NFT [562541180379934832][1],SHIB[4.000000000000000000],SOL[7.402031970000000000],USD[95.6561601488056709] |
| 09431710 | DOGE[30.228950300000000000],GRT[0.006285765133800],MKR[0.000000230000000],SHIB[10.000000000000000000],SOL[0.280012802215362000],USD[0.069740516603934600],USDT[0.0511917828116322] |
| 09431716 | USD[0.007408428695717000],USDT[3.452050851917848] |
| 09431723 | NFT [560840186610545799][1],SOL[0.005000000000000000] |
| 09431732 | USD[1000.000000000000000000] |
| 09431736 | ETH[0.000000012000000000],SOL[0.006000000000000000],USD[1.298347700000000000] |
| 09431741 | ETH[0.000000074647764],SOL[0.000000001600000000],USD[10.000001104743068400] |
| 09431744 | BRZ[2.0000000000000000000],BTC[0.017218350000000000],ETH[0.108227270000000000],ETHW[0.107134760000000000],LTC[3.602119260000000000],USD[0.660655304874309200] |
| 09431757 | USD[0.000000077269421],USDT[0.000000045519417] |
| 09431764 | ETH[0.208682070000000000],ETHW[0.208682070000000000],SOL[23.341398380000000000],USD[0.253977426111906400] |
| 09431766 | USD[10.000000000000000000] |
| 09431779 | SOL[0.142751490000000000],USDT[0.000000403986234] |
| 09431780 | USD[26.090000000000000000] |
| 09431781 | USDT[0.000240832105150] |
| 09431782 | NFT [452052898272455483][1],USD[2.300000000000000000] |
| 09431791 | ETH[0.000064000000000],ETHW[0.000064000000000] |
| 09431795 | BRZ[1.0000000000000000000],BTC[0.006734363000000000],DOGE[2.000000000000000000],ETH[0.054515140000000000],ETHW[0.053838080000000000],SHIB[2.000000000000000000],SOL[1.472477830000000000],USD[41.900479278531826] |
| 09431805 | NFT [513829758565061458][1],SOL[0.010000000000000000] |
| 09431819 | BTC[0.022276750000000000],DOGE[1.000000000000000000],ETH[0.051261680000000000],ETHW[0.050624620000000000],SHIB[2.000000000000000000],USD[3.684873166463439] |
| 09431823 | USD[70.260000000000000000] |
| 09431826 | BTC[0.000313400000000000],USD[0.001314441110858] |
| 09431828 | USD[0.687314110000000] |
| 09431830 | BTC[0.013408790000000000],DOGE[2.000000000000000000],ETH[0.133754480000000000],ETHW[0.132683850000000000],GRT[1.000000000000000000],LTC[1.224902500000000000],SHIB[11.000000000000000000],TRX[1.000000000000000000],USD[0.000015091013199] |
| 09431831 | SHIB[1.0000000000000000000],USD[0.000005843305659] |
| 09431858 | USD[4.645835123790137.6] |
| 09431894 | ETH[0.005000000000000000],ETHW[0.005000000000000000] |
| 09431899 | NFT [293958117301973038][1],NFT [446236564831913943][1],USD[0.100000000000000000] |
| 09431901 | BTC[0.068244270000000000],DOGE[1.000000000000000000],ETH[1.131157500000000000],ETHW[9389676.361502340000000000],TRX[1.000000000000000000],USD[0.001894377018216.0] |
| 09431902 | CUSDT[449.165711750000000000],DOGE[239.084442380000000000],KSHIB[426.517806260000000000],SHIB[2817155.000622710000000000],SOL[0.141622550000000000],USD[0.000006425625577] |
| 09431917 | ETH[0.000500000000000000],ETHW[0.000500000000000000] |
| 09431920 | USD[0.000000004032911.2],USDT[497.935797190000000000] |
| 09431924 | USD[50.000000000000000000] |

Schedule of Top 50 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09431928 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0072851735430694] |
| 09431953 | USD[5.0000000000000000] |
| 09431957 | BTC[0.0102566900000000],ETH[0.1530201500000000],ETHW[0.1351725400000000],SHIB[9.0000000000000000],USD[0.0022749007776254] |
| 09431959 | USD[0.0000020345813672] |
| 09431966 | DOGE[75.0000000000000000],NFT (44760294871541828000)[1] |
| 09431971 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.2195896808515164] |
| 09432000 | ETH[0.0004161400000000],ETHW[0.0004161400000000],USD[0.0000096220008471],USDT[0.9954207400000000] |
| 09432004 | DOGE[73.9276902100000000],ETH[0.0000000011365965],KSHIB[371.2498199400000000],LINK[0.5585692800000000],SHIB[7.0000000000000000],TRX[4.0000000000000000],USD[0.0318068819326827] |
| 09432014 | BTC[0.0015826200000000],SHIB[2.0000000000000000],USD[0.0002840776439588] |
| 09432036 | DOGE[1.0000000000000000],ETH[0.0041704600000000],ETHW[0.0041704600000000],USD[0.0000172642375442] |
| 09432049 | BRZ[1.0000000000000000],DOGE[2.0045523300000000],SHIB[37.2466444200000000],TRX[6.0000000000000000],USD[0.0013397226936453] |
| 09432063 | BTC[0.0000805000000000],LINK[89.7102000000000000],USD[0.3381178100000000],USDT[1.7093904000000000] |
| 09432068 | USD[2000.0000000000000000] |
| 09432088 | NFT (47431850537318452800)[1],USD[0.0000003565305815] |
| 09432091 | ETH[0.0006462390000000],ETHW[0.0006462390000000] |
| 09432108 | BTC[0.0032920000000000],USD[1.7968900000000000] |
| 09432117 | BTC[0.0473773300000000],ETH[1.0084673900000000],SHIB[2.0000000000000000],SOL[3.3271289800000000],TRX[1.0000000000000000],USD[7001.5367987675626661] |
| 09432121 | BRZ[1.0000000000000000],DOGE[14809.5775899000000000],ETH[3.1628416700000000],ETHW[3.1615214800000000],LTC[7.9165883200000000],SHIB[1.0000000000000000],SOL[0.0000000400000000],USD[2879.9114879300000000],USDT[1379.5082267925680232] |
| 09432128 | BTC[0.0000315900000000],USD[0.0000987556781656] |
| 09432129 | MKR[0.0041613000000000],USD[5.2066785978884070] |
| 09432144 | USD[3.5228750000000000] |
| 09432152 | ALGO[7037.7198792900000000],BAT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000038422271] |
| 09432154 | BTC[0.0003000000000000],DOGE[15.0000000000000000],ETH[0.0069960000000000],ETHW[0.0069960000000000],USD[0.0553519830000000] |
| 09432164 | BTC[0.0258891100000000],DOGE[4.0000000000000000],ETH[0.3048857800000000],ETHW[0.3046995200000000],LINK[27.5853817500000000],SHIB[6.0000000000000000],SOL[3.9478995500000000],TRX[5.0000000000000000],USD[364.8422015795056578] |
| 09432165 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0704336872636995] |
| 09432180 | BAT[1.0000000000000000],ETH[0.0879841300000000],ETHW[0.0869533900000000],USD[0.0001912310262605] |
| 09432190 | BTC[0.0704407500000000],DOGE[426.8900354600000000],ETH[0.1097786600000000],ETHW[0.1098589000000000],MATIC[89.4252847900000000],SHIB[15.0000000000000000],SOL[1.9695438500000000],TRX[1.0000000000000000],USD[2000.0109095778057753] |
| 09432201 | AUD[0.5907042000000000],BTC[0.0000862880300000],DOGE[0.8820000000000000],ETH[0.0010000000000000],ETHW[0.0060000000000000],NFT (29034567213326303)[1],NFT (30960815024964382)[1],NFT (32368287991506548)[1],NFT (32429237920377243)[1],NFT (37509459129682695)[1],NFT (39245573470034059)[1],NFT (49135142521310885)[1],NFT (54716183876322184)[1],SLOL[0.0089800000000000],USDE36.1704436620000000],USDT[0.5157712800000000] |
| 09432203 | SOL[0.0307403700000000],USD[0.0000007779422604] |
| 09432208 | DOGE[5184.3133123700000000],SHIB[1.0000000000000000],USD[0.0010062007325400] |
| 09432209 | BTC[0.0400000000000000],BRZ[3.0000000000000000],DOGE[15.0000000000000000],ETH[0.0000000966464594],GRT[7.0000000000000000],SHIB[23.0000000000000000],SOL[107.0203067421532295],TRX[15.0000000000000000],UNI[1.0000000000000000],USD[0.0000000553002291],USDT[0.0000000034425475] |
| 09432213 | BAT[1034.4337104300000000],BTC[0.1323382500000000],LTC[10.3939486100000000],UNI[102.4292876800000000],USD[3591.6700941121574476] |
| 09432228 | USD[8.6064851000000000] |
| 09432243 | BRZ[1.0000000000000000],DOGE[6.0000000000000000],SHIB[1.0000000000000000],TRX[6.0000000000000000],USD[0.0000022241246388] |
| 09432244 | SOL[0.0000000001490945] |
| 09432247 | USDT[0.0000000016791000] |
| 09432251 | MATIC[0.0000000090680359],SHIB[340.5672609400000000],USD[0.0000000000623754] |
| 09432253 | USD[8.9603841610926394],USDT[0.0000000023993550] |
| 09432274 | AVAX[17.8216877100000000],BRZ[1.0000000000000000],BTC[0.0728301000000000],DOGE[1.0000000000000000],ETH[0.6292972200000000],ETHW[0.6292972200000000],GRT[1.0000000000000000],MATIC[726.7437987300000000],SHIB[198240112.9499999900000000],SOL[11.2850631200000000],SUSHI[148.9275491300000000],TRX[4610.6941252800000000],USD[9.9979614079754108] |
| 09432292 | AVAX[1.0593301000000000],BRZ[0.2319480600000000],BTC[0.0075146900000000],DOGE[162.2491700200000000],ETH[0.1396291100000000],ETHW[1.1038626300000000],EUR[0.0081079600000000],LTC[0.6492533000000000],NEAR[2.7830343500000000],SHIB[21.0000000000000000],SOL[2.0317676500000000],TRX[1.0000000000000000],USD[13.1020854607876136] |
| 09432295 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0100003120343972] |
| 09432302 | USD[150.0000000000000000] |
| 09432308 | USD[100.0000000000000000] |
| 09432327 | BTC[0.0430200100000000],ETH[1.3682334900000000],ETHW[1.3682334900000000],NEAR[59.3492089400000000],SOL[20.6696236236379414],TRX[8453.3870869400000000],USD[100.0002418804519310] |
| 09432358 | AUD[0.0000001829514],AVAX[0.0000000733212300],BAT[0.0000000093537551],BRZ[0.0000000036758318],BTC[0.0000000033787844],CAD[0.0000000050254995],CHF[0.0000000026352659],DOGE[0.0000000947401000],ETH[0.0000000015454412],EUR[0.0000000079980448],GBP[0.0000000016902068],HKD[0.0000000093389564],KSHIB[0.0000000298961661],LINK[0.0000000029500000],LTC[0.0000000023956544],SHIB[0.0000000067824778],SOL[0.0000000025149981],SUSHI[0.0000000095918337],USD[50.5027946375993667],USDT[0.0000000006597601] |
| 09432365 | USD[49.8701099784744640],USDT[0.0033552000000000] |
| 09432375 | BTC[0.0203469300000000],SHIB[2.0000000000000000],USD[0.0001734104161112] |
| 09432378 | KSHIB[86.7061300900000000],NFT (41422457095364146069)[1],NFT (50378533431005847)[1],USD[0.0000000061354090],USDT[0.0000000035000080] |
| 09432382 | BTC[0.0000000089100000],BTC[0.0000000200000000],ETHW[0.0307907000000000],TRX[1.0000000000000000],USD[0.0000023798689700] |
| 09432393 | AVAX[0.0830543300000000],BTC[0.0002463945700000],USD[0.3299502320177237] |
| 09432397 | USD[0.0100000097401718] |
| 09432400 | USD[147.6103079244287840] |
| 09432411 | NFT (28952963029388158)[1],NFT (30441611875654035)[1],NFT (30924292156705476)[1],NFT (42068268367183424)[1],USD[0.0309421000000000] |
| 09432431 | USD[0.0000007716057S] |
| 09432445 | BTC[0.0000000025112064],DAI[0.0000000094106784],TRX[0.0000000062498570],USD[1.5869258718618832],USDT[0.0000000117132214] |
| 09432448 | USD[50.0100000000000000] |
| 09432451 | USD[0.0000001789256610],USDT[0.6842919660955376] |
| 09432466 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001863896461376],USDT[0.0000000083791152] |
| 09432469 | BTC[0.0003108500000000],SHIB[857144.8571428500000000],USD[0.0000514715058410] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09432474 | BRZ[1.000000000000000000],DOGE[7345.177377300000000000],SHIB[9083254.097014320000000000],USD[402.933062400502629651] |
| 09432480 | BAT[1.000000000000000000],BTC[0.061840570000000000],USD[0.000138351154652400] |
| 09432489 | USD[0.000194075267680] |
| 09432499 | SOL[0.000000039600000],USD[0.000036836000424100] |
| 09432500 | SHIB[1.000000000000000000],SOL[13.431399290000000000],USD[0.000000734364586600] |
| 09432508 | BTC[0.000099540000000000],ETH[0.000210750000000000],NFT[380235945142324068][1],SOL[0.031985030000000000],USD[0.000000530991532200],YFI[0.000110300000000000] |
| 09432512 | SOL[0.000007560000000000] |
| 09432513 | BTC[0.004188530000000000],NFT[514531271400893119][1],SOL[0.018731400000000000],USD[50.010000000000000000] |
| 09432516 | SHIB[2597000.000000000000000000],USD[0.466110000000000000] |
| 09432521 | SHIB[8.000000000000000000],SOL[0.000026760000000000],USD[480.985117591359421770] |
| 09432525 | BTC[0.001634050000000000],ETH[0.124772450000000000],ETHW[0.123623470000000000],SHIB[2.000000000000000000],SOL[3.598381750000000000],TRX[2.000000000000000000],USD[9.444421712302731300] |
| 09432526 | SOL[0.010000000000000000] |
| 09432533 | USDT[10.000000000000000000] |
| 09432534 | USD[4000.000000000000000000] |
| 09432539 | USD[0.603200000000000000] |
| 09432547 | BTC[0.106026170000000000],USD[9.856101766551490400] |
| 09432561 | SHIB[8.000000000000000000],USD[0.000190006229446800] |
| 09432562 | DOGE[4.000000000000000000],TRX[3.000000000000000000],USD[0.009048469335658940],USDT[1.023355140000000000] |
| 09432564 | BTC[0.203153340000000000],ETH[5.260890530000000000],ETHW[5.258801470000000000],NFT[548566550601007986][1],NFT[572813455460996891][1],USD[6.019774065771138640] |
| 09432571 | USD[0.002327754402342390] |
| 09432580 | SOL[0.026260000000000000],USD[142.236000000000000000] |
| 09432583 | SOL[3.120000000000000000],USD[0.534530850000000000] |
| 09432588 | DOGE[1.000000000000000000],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[0.279904524375306700] |
| 09432603 | EUR[0.000086120000000000],USD[0.001803157109226] |
| 09432624 | ETH[0.000000091058104],USD[0.003155465170459000] |
| 09432634 | AVAX[13.727008280000000000] |
| 09432636 | USD[0.179154910000000000] |
| 09432645 | NFT[550424270600511956][1],SOL[0.010000000000000000] |
| 09432647 | BTC[0.010846090000000000],ETH[0.192006060000000000],ETHW[0.191792560000000000],SHIB[879888.405409970000000000],SOL[1.461987180000000000],TRX[2.000000000000000000],USD[0.000115686215067] |
| 09432654 | USD[0.100000000000000000] |
| 09432666 | USD[0.214445500000000] |
| 09432674 | USDT[44.332915327237941300] |
| 09432675 | AVAX[5.953031160000000000],ETHW[0.438037140000000000],LTC[8.163320440000000000],MATIC[170.188069260000000000],SHIB[0.000000480000000000],TRX[1.000000000000000000],UNI[16.491317940000000000],USD[86207.135762552293070100] |
| 09432692 | USD[0.002362380605358] |
| 09432703 | ETH[0.006000000000000000],ETHW[0.006000000000000000],NFT[550907232799170387][1] |
| 09432717 | SOL[0.020000000000000000] |
| 09432725 | BTC[0.000008360000000000],ETH[2.601893300000000000],ETHW[2.601893300000000000],SOL[193.491343740000000000],USD[35.769864251933944400] |
| 09432726 | USD[1900.000000097401718],USDT[99.530257980000000000] |
| 09432743 | BTC[0.000256210000000] |
| 09432746 | TRX[0.000029000000000000],USD[0.000000069428634] |
| 09432756 | BTC[0.000312740000000000],SHIB[2.000000000000000000],SOL[1.223250150000000000],USD[0.010128456665058] |
| 09432775 | BCH[0.044132060000000000],BTC[0.000157560000000000],MATIC[3.447296200000000000],USD[1.424146202901013800] |
| 09432776 | USDT[20.200000000000000000] |
| 09432777 | ETHW[0.000894350000000000],SOL[0.007501500000000000],USD[0.029790112582219600] |
| 09432780 | BTC[0.000066200000000000],USD[0.069779600000000],USDT[0.683623200000000000] |
| 09432788 | MATIC[49.090102940000000000],USD[5.010000019837432] |
| 09432795 | BTC[0.000000466232750],USD[0.107042162800000000],USDT[0.000955400000000000] |
| 09432799 | BTC[0.000947900000000000],USD[0.001790863397793] |
| 09432801 | AVAX[0.000077490000000000],BCH[0.682940680000000000],BTC[0.000002220000000000],DOGE[798.574763880000000000],ETHW[1.049157110000000000],MATIC[56.393985350000000000],SHIB[66.808201400000000000],SOL[1.045359730000000000],TRX[2.000000000000000000],USD[49.823130906907060100] |
| 09432804 | BTC[0.000005840000000000],ETH[0.000000025873140],SHIB[2.000000000000000000],USD[0.000334523868958300],USDT[0.000164847372810400] |
| 09432809 | MATIC[1.032078130000000000],USD[0.000000038871243] |
| 09432817 | BAT[0.000000015030000000],BTC[0.000000086713965],DOGE[2.000000000000000000],ETH[0.000001307924510000],ETHW[0.000001307924510000],NEAR[0.000000009052225],SHIB[12.000000000000000000],TRX[0.013897932769888400],USD[0.000062776972516] |
| 09432825 | BTC[0.003523600000000000],SHIB[2.000000000000000000],USD[0.000590035355258200] |
| 09432826 | DOGE[1.000000000000000000],ETH[0.000000011906135],GRT[0.000000005750668],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.002337209504852700] |
| 09432830 | USD[20.000000000000000000] |
| 09432833 | USD[0.000002837778725] |
| 09432835 | USD[0.000000041663932] |
| 09432836 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.007905184673915000],USDT[0.000182519020820000] |
| 09432838 | USD[0.006672140400000000],USDT[0.000000085576223] |
| 09432839 | SHIB[8230453.674897110000000000],USD[0.000000000001135] |
| 09432844 | BTC[0.000000009734926],ETH[0.000000004913136],ETHW[0.000003530000000000],USD[0.000070116294429100],USDT[0.000000340624214500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09432859 | USD[7.398600000000000] |
| 09432866 | USD[0.001909620502519.4] |
| 09432876 | LINK[15.400000000000000000],SOL[35.000000000000000],USD[0.4236296000000000] |
| 09432877 | USDT[0.000000004993120.8] |
| 09432884 | ETH[0.0420756700000000],ETHW[0.0420756700000000],SHIB[1.000000000000000],USD[0.0000001898227514] |
| 09432893 | BAT[2.00000000000000000],DOGE[1.00000000000000000],ETH[0.0002709400000000],ETHW[0.0002709400000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0048631096378795],USDT[0.000000180271920] |
| 09432895 | DOGE[1.00000000000000000],ETH[0.0009004300000000],ETHW[0.0009004300000000],SHIB[1.00000000000000000],USD[0.006635416993160.0],USDT[0.000000057146205] |
| 09432905 | USD[0.09057391000000000] |
| 09432909 | LINK[55.600000000000000],MATIC[415.000000098000000],NFT (535247981623390936)[1],USD[8.6701966954417191] |
| 09432914 | SHIB[5.000000000000000],TRX[3.000000000000000],USD[0.0014239396504803] |
| 09432915 | AAVE[0.0092130200000000],ALGO[3.599461580000000],AVAX[0.0744075600000000],BAT[10.963463510000000],BCH[0.0042843000000000],BRZ[10.659115030000000],BTC[0.0004597000000000],CUSDT[0.0083004600000000],DAI[0.9947211900000000],DOGE[111.082888540000000],ETH[0.0094320000000000],ETHW[0.0094320800000000]0000,GRT[8.525555990000000],KSHIB[123.538397540000000],LINK[0.1182699000000000],LTC[0.0123179200000000],MATIC[5.6156251900000000],NEAR[0.1594330000000000],PAXG[0.0054174000000000],SHIB[358317.724339690000000],SOL[0.000039000000000],SUSHI[1.181778700000000],TRX[15.417714877000000000],UNI[0.1629761000000000],USDI[55.912265166524523],USDT[0.9765604588899850],YFI[0.0001392200000000] |
| 09432946 | DOGE[166.500000000000000] |
| 09432957 | BTC[0.0319680000000000],USD[1004.4160000000000000] |
| 09432961 | SHIB[1.000000000000000],USD[0.0002227678817155] |
| 09432963 | BTC[1.7273677400000000],ETH[16.0013776600000000],ETHW[16.0013776600000000],USD[175.6570430000000000] |
| 09432964 | BTC[0.1560698300000000],USD[1.8204184674365724] |
| 09432965 | AVAX[0.5748942800000000],BTC[0.0005270600000000],DOGE[143.9103196900000000],LINK[2.0458289400000000],SHIB[2.000000000000000],USD[0.0588500561899351] |
| 09432972 | BTC[0.0016135000000000],DOGE[2.000000000000000],MATIC[56.4107097500000000],USD[0.0002523646784181] |
| 09432975 | USD[1.7882676800000000] |
| 09432982 | USD[125.010000000000000] |
| 09432989 | DOGE[31.8886538800000000],ETH[0.0000003100000000],ETHW[0.0000003100000000],SHIB[3.000000000000000],USD[0.0302895662065827] |
| 09432990 | BRZ[1.000000000000000],GRT[1.000000000000000],USD[0.0096153310754953] |
| 09432992 | USD[0.0052195625356104],USDT[0.000000022118113] |
| 09432994 | USD[27.0421222114064912] |
| 09432996 | BRZ[1.000000000000000],SHIB[1.000000000000000],USDT[0.000000089020658] |
| 09433005 | USD[200.000000000000000] |
| 09433008 | SHIB[1.000000000000000],USD[38.0100000029831740],USDT[11.9424362600000000] |
| 09433011 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[6.000000000000000],ETH[0.0006683700000000],ETHW[0.0006652100000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[3519.8548333939197083],USDT[100.5365919100000000] |
| 09433017 | ETH[0.0006694300000000],ETHW[0.0006694300000000],USD[0.000021078921653.0] |
| 09433019 | ETHW[0.0005800000000000],USD[99.2463833895719000] |
| 09433022 | SHIB[1.000000000000000],SOL[1.1002266500000000],TRX[1.000000000000000],USD[0.0041808325572079] |
| 09433028 | USD[0.0065384375874095],USDT[0.000000045965984] |
| 09433032 | BTC[0.0000903000000000],USD[0.0054548200000000] |
| 09433036 | AAVE[10.9818825000000000],DOGE[3.000000000000000],MATIC[87.6229289700000000],NEAR[37.4840087500000000],SHIB[2.000000000000000],SOL[12.1320235900000000],TRX[1.000000000000000],USD[0.0068519051975414] |
| 09433040 | BTC[0.0000001000000000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[56.4121235999067810] |
| 09433041 | MATIC[8.3813535400000000],USD[0.0000000015732818] |
| 09433043 | DOGE[1.000000000000000],USD[0.0000000013432418] |
| 09433044 | BTC[0.0000533800000000],DOGE[4.4555545700000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[2.7114873819655496] |
| 09433046 | USD[0.0247822600000000] |
| 09433048 | ALGO[156.8930815700000000],AVAX[0.3480497000000000],BTC[0.0053732000000000],DOGE[1.000000000000000],ETH[0.0766886200000000],ETHW[0.0757377100000000],SHIB[28.000000000000000],SOL[1.4789601400000000],USD[0.0681973981029779] |
| 09433080 | SHIB[25165820.6429780000000000],USDT[0.0020586678433696] |
| 09433084 | DOGE[1.000000000000000],ETH[0.0690720232437063],SHIB[3.000000000000000],SOL[0.0000000030281800],TRX[2.000000000000000],USD[0.0000011041063522] |
| 09433091 | USD[1.000000000000000],USD[0.0028824272362829] |
| 09433094 | DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.0001016903558138] |
| 09433104 | NFT (384054550835425102)[1],NFT (468353525049480858)[1],SOL[0.1538961800000000],USD[0.0000002001535664] |
| 09433122 | SOL[0.2230270900000000],USD[0.0000004760504.75] |
| 09433124 | USD[0.8899144412000000] |
| 09433126 | BTC[0.0080451800000000],SHIB[1.000000000000000],USD[0.0000012429020678] |
| 09433136 | AVAX[35.6029817500000000],MATIC[456.3094049200000000],SHIB[1.000000000000000],USD[1197.4160978470968670],USDT[0.0000000013464560] |
| 09433138 | BRZ[1.000000000000000],DOGE[0.0045067000000000],SHIB[3.000000000000000],USD[0.0070449036450561] |
| 09433139 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0042461128998397],USDT[0.000000116459017] |
| 09433145 | BTC[0.0090593100000000],DOGE[984.5466504300000000],ETH[0.0066547400000000],ETHW[0.0065726600000000] |
| 09433153 | TRX[0.000003000000000],USD[327.7294769803616430],USDT[328.0200000054346134] |
| 09433170 | DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.0001533004702254] |
| 09433175 | USD[0.0100000000000000] |
| 09433176 | ETH[1.2571642100000000],ETHW[1.2566361300000000],TRX[1.000000000000000],USD[0.0000161014843857.1] |
| 09433188 | ETH[0.0000035000000000],ETHW[0.0000035000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.8379843606094042] |
| 09433201 | ETHW[0.1065000000000000],USD[0.0052619387107650] |
| 09433205 | USDT[0.000000297099594.6] |
| 09433220 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0082789974117160] |

Schedule 3: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09433224 | USD[0.0000000008660016] |
| 09433229 | USD[1.000000000000000] |
| 09433232 | BAT[12.9029509000000000],BRZ[26.1357676000000000],BTC[0.0008835100000000],DAI[25.8525015000000000],DOGE[46.9119564300000000],ETH[0.0130114500000000],ETHW[0.0128472900000000],KSHIB[299.3551291800000000],LINK[3.4236019000000000],MATIC[19.2172032800000000],NEAR[4.4132945300000000],SHIB[5.000000000000000],SUSHI[15.0833801000000000],TRX[73.9246971600000000],UNI[4.9549180700000000],USD[0.0225638877056575],USDT[10.3476412600000000] |
| 09433233 | USD[0.0003143443831695],USDT[0.0000000087885640] |
| 09433242 | USD[0.0000000069834920] |
| 09433248 | ETH[0.0050000000000000],ETHW[0.0050000000000000],NFT (354632576064788926)[1] |
| 09433249 | SHIB[2.000000000000000],USD[0.0001924734164868] |
| 09433254 | USD[0.3319019200000000],USDT[0.9608964351137916] |
| 09433255 | BTC[0.0033250700000000],USD[0.0031132655425317] |
| 09433256 | SHIB[1.000000000000000],USD[0.0006341918268568] |
| 09433260 | BTC[0.0000000095515792],MATIC[0.0000000032056488],USD[51.5870707280483310] |
| 09433263 | BTC[0.0000000081639500],USD[0.0000000073452554],USDT[0.0000000028604588] |
| 09433266 | USD[0.0000000002376960] |
| 09433269 | USD[0.0000000053485024] |
| 09433272 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.0000001200643342],USDT[0.0000000025922105] |
| 09433273 | BRZ[1.000000000000000],BTC[0.0093863000000000],DOGE[4630.0284296300000000],SHIB[1.000000000000000],USD[0.0000852317774987] |
| 09433287 | ETHW[4.7850000000000000],USD[0.0061867362202331],USDT[0.0003684100000000] |
| 09433293 | BAT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0000000027162179],TRX[1.000000000000000],USD[0.0000024604692046],USDT[0.0000000103887223] |
| 09433304 | BTC[0.0000005000000000],USD[0.0000884028346296] |
| 09433305 | USD[0.0000000060963180] |
| 09433311 | BTC[0.0111183300000000],ETH[0.0608254600000000],ETHW[0.0608254600000000],USD[0.0205218451999251] |
| 09433313 | SOL[8.2394486100000000],USD[0.0000002779209778] |
| 09433331 | USD[0.0000000165710585],USDT[609.0337979500000000] |
| 09433334 | BTC[0.0000001100000000],SHIB[1.000000000000000],USD[0.0001622652498411] |
| 09433335 | KSHIB[4029.3379378200000000],SHIB[2.000000000000000],USD[2.0100000002112164] |
| 09433339 | BTC[0.0029266300000000],DOGE[3.000000000000000],ETH[0.0012095900000000],ETHW[0.5033938100000000],NFT (469615938265100968)[1],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0051906600134407] |
| 09433340 | ETH[0.0049362600000000],ETHW[0.0048797900000000],NFT (538019317255480891)[1],SHIB[1.000000000000000],USD[0.0000510439022020] |
| 09433342 | ETHW[0.9167875900000000],SHIB[12.000000000000000],TRX[2.000000000000000],USD[3.6358719345060870] |
| 09433344 | BTC[0.0036100100000000],DAI[82.5235516200000000],DOGE[1.000000000000000],MATIC[56.2783071500000000],SUB[4822903.2353778900000000],TRX[3.000000000000000],USD[20.7999535998105890] |
| 09433345 | AVAX[0.0509688000000000],BRZ[2.000000000000000],DOGE[5.000000000000000],ETHW[0.1849659500000000],LINK[0.0001978000000000],MATIC[72.8199360200000000],NEAR[0.0002277000000000],SHIB[12.000000000000000],SOL[3.2370600800000000],TRX[4.000000000000000],UNI[13.2345197600000000],USD[2448.2206913528801999] |
| 09433347 | USD[0.0019101213308857] |
| 09433353 | BTC[0.0003416100000000],ETH[0.0058537600000000],ETHW[0.0057853600000000],SHIB[1.000000000000000],USD[0.0000168501230904] |
| 09433359 | BTC[0.3438995000000000],DOGE[2.000000000000000],ETH[2.8186233300000000],ETHW[2.8186233300000000],TRX[2.000000000000000],USD[0.5402665127206761] |
| 09433360 | USD[0.0000000096238598] |
| 09433363 | NFT (326230291170187197)[1],NFT (543826933845009050)[1],SOL[0.0187667700000000],USD[0.0000003516132247] |
| 09433380 | TRX[1.000000000000000] |
| 09433402 | BAT[1.000000000000000],BTC[0.1063812700000000],SHIB[6208196141968469000000000],USD[0.0003962979124508] |
| 09433406 | NFT (296005300443649861)[1],NFT (296060807602252055)[1],NFT (300762796706639696)[1],NFT (307565079829612740)[1],NFT (370898758205341521)[1],NFT (386016706901986510)[1],NFT (414202926256365145)[1],NFT (450850900735349125)[1],NFT (454628228181728763)[1],NFT (455656641276203672)[1],NFT (457466680443696817)[1],NFT (461970549636326888)[1],NFT (471418268228258480)[1],NFT (475207111061742426)[1],NFT (529528716478159310)[1],NFT (569319633607936097)[1],USD[5.000000000000000] |
| 09433411 | MATIC[111.0155253800000000],SHIB[1.000000000000000],USD[416.5153293702780226] |
| 09433412 | BTC[0.0414282400000000],USD[1.6490514389137992] |
| 09433416 | DOGE[75.000000000000000] |
| 09433417 | USD[0.0000126574606242] |
| 09433418 | TRX[0.0000090000000000],USDT[0.0000147725537842] |
| 09433441 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.0000000054567285],TRX[1.000000000000000],USD[0.7883067800000000],USDT[0.0000000014226632] |
| 09433443 | SHIB[1.000000000000000],USD[29.8232548669427581],USDT[0.0000000100622388] |
| 09433459 | SHIB[5849868.6641375700000000],USD[5.2063822100001292] |
| 09433463 | SOL[0.0010000000000000] |
| 09433464 | USD[1.000000000000000] |
| 09433467 | USD[1019.5875500300000000] |
| 09433471 | SHIB[1.000000000000000],USD[0.0001901060695719] |
| 09433473 | CUSDT[190.8065118700000000],DAI[4.4900079900000000],DOGE[45.9424499200000000],SHIB[1858486.8805328700000000],USD[0.0386846747924420],USDT[19.9196205500000000] |
| 09433476 | DOGE[1.000000000000000],ETH[0.0083712800000000],ETHW[0.0083712800000000],USD[0.0000229354988088] |
| 09433477 | BTC[0.0015243300000000],SHIB[1.000000000000000],UNI[2.4081774795000000] |
| 09433479 | BRZ[1.000000000000000],BTC[0.0062348100000000],DOGE[1.000000000000000],ETH[0.0047988100000000],ETHW[0.0047440900000000],SHIB[675365.5510049300000000],USD[0.0016518383834031] |
| 09433503 | USD[10.0031151100000000],USDT[0.0000000057162595] |
| 09433504 | DOGE[2.000000000000000],SHIB[67.000000000000000],TRX[2.1183568500000000],USD[0.0005586537073371],USDT[0.0000000040018558] |
| 09433513 | USD[0.0000000038572785] |
| 09433516 | SHIB[2.000000000000000],USD[0.3497372852905028] |
| 09433518 | USD[10.000000000000000] |
| 09433519 | USD[18.9757997987827087] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09433525 | USD[0.1768158000000000] |
| 09433530 | BTC[0.0003362300000000],ETH[0.0046625800000000],ETHW[0.0046078600000000],USD[0.0002884834833870] |
| 09433533 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],NFT (3425019942161193791)[1],NFT (3542863120814799171)[1],SHIB[22.0000000000000000],TRX[3.0000000000000000],USD[0.0141973566747941] |
| 09433544 | BTC[0.0001618800000000],USDT[0.0000000003613612] |
| 09433548 | USD[0.0000000069769549] |
| 09433556 | USD[0.2154850082939000] |
| 09433558 | BTC[0.0039000000000000],DOGE[1.0000000000000000],ETH[0.2070609800000000],ETHW[0.2722276900000000],SHIB[11.0000000000000000],TRX[2.0000000000000000],USD[2.1829769685616009] |
| 09433559 | USD[202.5207183800000000] |
| 09433562 | USD[0.0000000104078946] |
| 09433564 | AAVE[0.0099359200000000],AVAX[0.4146883600000000],BAT[29.1509041000000000],BTC[0.0042587765000000],DOGE[1.0000000000000000],NFT (4838001261712146959)[1],SOL[2.1358331400000000],USD[12.7388506100000000],USDT[0.2774460858105579] |
| 09433581 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001308939632294] |
| 09433605 | USDT[0.0000000010601492] |
| 09433614 | USD[2087.6300397942000000],USDT[0.0000000049180513] |
| 09433622 | BTC[0.0007014300000000] |
| 09433630 | BTC[0.0001617400000000],USD[0.0001448587007659],USDT[0.0000000072218510] |
| 09433637 | BTC[0.0000220600000000],ETH[6.1649807800000000],USD[10.1808896242903169],USDT[0.7856796507602458] |
| 09433642 | SOL[1.0060551800000000],TRX[1.0000000000000000],USD[0.0000004486198920] |
| 09433645 | USDT[0.0000000087032510] |
| 09433667 | ALGO[342.9673257200000000],BRZ[1.0000000000000000],BTC[0.0257924000000000],DOGE[1.0000000000000000],ETH[0.4240105500000000],ETHW[0.4240105500000000],SHIB[1.0000000000000000],USD[0.0002109284111430] |
| 09433674 | SHIB[1.0000000000000000],SOL[0.0100000000000000],USD[1.0373973800000000] |
| 09433675 | SHIB[1.0000000000000000],USD[0.0002368724216200] |
| 09433681 | USD[43.6178574000000000] |
| 09433690 | BTC[0.0045088300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0022615135715766] |
| 09433696 | USD[0.9379250000000000] |
| 09433707 | USD[0.0075984079230096] |
| 09433712 | DOGE[87.4980127000000000],USD[0.0000000015846300] |
| 09433713 | BTC[0.0022100700000000],DOGE[2.0000000000000000],ETH[0.0611713700000000],ETHW[0.0611472900000000],NFT (3825321780566446470)[1],SHIB[5.0000000000000000],SOL[1.3787519700000000],USD[101.5185246848548144] |
| 09433714 | AAVE[3.9164558900000000],NFT (4148647250455258404)[1],NFT (5679352555854944405)[1],TRX[334.5255064000000000],USD[0.0045216593889603] |
| 09433718 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001102389841],USDT[0.1378203800000000] |
| 09433719 | ETH[0.0003350000000000],SHIB[1.0000000000000000],USD[0.0474294900973846],USDT[0.0000000143465816] |
| 09433725 | USD[0.0000003441949912] |
| 09433727 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0062360535846098],USDT[0.0000000038471760] |
| 09433735 | USD[0.0000000053548540] |
| 09433738 | BTC[0.0090436900000000],CHF[0.0000022690631165],DAI[44.3621191700000000],DOGE[2.0000000000000000],ETH[0.1219992100000000],ETHW[0.1208274900000000],NFT (5537183134526385811)[1],PAXG[1.0743920276330550],SHIB[13.0000000000000000],TRX[4.0000000000000000],USD[308.6149961801169324],USDT[1.0138947100000000] |
| 09433740 | USD[136.1656368000000000] |
| 09433750 | USD[0.0201838600000000] |
| 09433752 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000119519806618],USDT[0.0002651104315208] |
| 09433761 | USD[0.0006843863801467],USDT[0.9842153300000000] |
| 09433764 | USD[28.9082389489362206],USDT[0.0000000099102338] |
| 09433768 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001863867243873] |
| 09433776 | ETHW[0.0001278500000000],SHIB[3.0000000000000000],USD[0.9563214832262087],USDT[0.0000000323470] |
| 09433777 | BTC[0.0000000050000000],USD[0.0000000087582400],USDT[0.0000000066556295] |
| 09433784 | BTC[0.0003244500000000] |
| 09433794 | DOGE[178.6113312900000000] |
| 09433795 | USD[25.0000000000000000] |
| 09433796 | BRZ[1.0000000000000000],LINK[44.7418213400000000],TRX[1.0000000000000000],USD[0.0000008335828838] |
| 09433802 | DOGE[1.0000000000000000],ETH[0.0000000030000000],ETHW[0.0000000030000000],NFT (4329672265461476391)[1],SHIB[1.0000000069454880],USD[0.2628329139816335] |
| 09433804 | BRZ[1.0000000000000000],BTC[0.0034658700000000],DOGE[1.0000000000000000],ETH[0.3053624600000000],ETHW[0.2486350600000000],MATIC[41.0056744700000000],NFT (3236420449098299)[1],SHIB[9.0000000000000000],SOL[0.9346060600000000],TRX[2.0000000000000000],USD[0.0012661629007783] |
| 09433806 | GRT[1.0000000000000000],USD[0.0078703820768550],USDT[1.0000000000000000] |
| 09433808 | USD[0.0000000062096657],USD[0.0001294743188238] |
| 09433810 | ETH[0.0007465400000000],ETHW[0.0007465400000000],USD[7.1574706210789050] |
| 09433811 | BTC[0.0004894000000000],USD[25000.9714951662831700] |
| 09433825 | BTC[0.0001900000000000] |
| 09433826 | NFT (4733654177497731401)[1],USDT[1.0000000000000000] |
| 09433831 | USD[0.0042671000000000] |
| 09433838 | ETH[0.0000000050000000],ETHW[0.0000000050000000],LTC[0.0000000015322156],PAXG[0.0000000091268906],USD[0.0000151700397474] |
| 09433844 | SHIB[1.0000000000000000],USD[1.0000000075590478],USDT[23.8990756300000000] |
| 09433855 | LTC[0.2600000000000000],USD[0.4159522000000000] |
| 09433856 | USD[0.0000000101500250] |
| 09433857 | ETH[0.0129947900000000],ETHW[0.0128306300000000],SOL[0.0447137900000000],USD[0.0100119815641846] |
| 09433866 | BTC[0.0002816000000000],SHIB[9.4519343400000000],USD[59.2076224627250618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09433875 | BAT[1.000000000000000000],USD[0.0068983592434435] |
| 09433877 | USD[0.000000014915870] |
| 09433879 | USD[0.000000283281673] |
| 09433880 | BTC[0.000000093060000],USD[0.000982167293475] |
| 09433881 | BTC[0.006300000000000],ETH[0.084000000000000],LINK[22.677300000000000],LTC[2.467530000000000],MATIC[209.790000000000000],UNI[31.900000000000000],USD[808.311752000000000] |
| 09433885 | ETHW[2.963461110000000],SHIB[74549127.301326470000000],USD[3919.069146067413508] |
| 09433888 | USD[5.003519986000000],USDT[4.990000000000000] |
| 09433889 | USD[14.870579897507433] |
| 09433891 | LINK[194.205600000000000],MATIC[1199.350000000000000],SHIB[600000.000000000000000],UNI[240.400000000000000],USD[2.911802700000000] |
| 09433894 | USD[3.105522146259920],USDT[0.000840803664460] |
| 09433897 | ETH[1.401098000000000],ETHW[1.401098000000000],LINK[44.965000000000000],MATIC[199.800000000000000],UNI[59.940000000000000],USD[334.531952200000000] |
| 09433898 | ETH[2.644005420000000],ETHW[2.642894930000000],SOL[7.383709170000000],USD[0.000000148061 6512] |
| 09433902 | USD[0.003438973116 1758] |
| 09433905 | NFT[355939910776798324][1],NFT[528768690443417366][1],SHIB[1.000000000000000000],USD[0.000000082964200] |
| 09433907 | USD[2000.000000000000000] |
| 09433908 | USD[0.189370000000000] |
| 09433910 | BTC[0.001580540000000] |
| 09433912 | BTC[0.068678490000000],SHIB[1.000000000000000000],USD[0.005979079 1032519] |
| 09433915 | USD[1.000000000000000] |
| 09433928 | SHIB[1.000000000000000000],SOL[1.479075540000000],USD[0.000000066288404] |
| 09433929 | BRZ[1.000000000000000],BTC[0.001708130000000],DOGE[2.000000000000000],ETH[0.024680950000000],ETHW[0.024378110000000],MATIC[70.917527150000000],SHIB[1.000000000000000000],SOL[0.900058600000000],USD[8.735851898851 6394] |
| 09433930 | TRX[1.000000000000000],UNI[16.315532350000000],USD[0.000000584561600] |
| 09433936 | DOGE[1.000000000000000],SHIB[1.000000000000000000],USD[0.006962833 65985980],USDT[0.000000044576787] |
| 09433951 | BTC[0.011943030000000],ETH[0.100491580000000],ETHW[0.100491580000000],UNI[10.200000000000000],USD[8.867522596001 6490],USDT[49.804849160000000] |
| 09433952 | BTC[0.000073990000000],ETH[0.000413690000000],ETHW[0.139413690000000],LINK[0.004081910000000],MATIC[0.432796680000000],USD[823.688463520771 3283] |
| 09433954 | USD[0.027109860000000] |
| 09433957 | ETH[0.000016340406246],ETHW[0.179350974040 6246],LINK[28.531874200000000],SHIB[2.000000000000000000],USD[0.000000027 3232426] |
| 09433962 | USD[200.000000000000000] |
| 09433963 | ETHW[1.070241000000000] |
| 09433966 | USD[0.000000069283278],USDT[1195.264148290000000] |
| 09433968 | DOGE[1.000000000000000],USD[0.006988914138936] |
| 09433975 | USD[5.206287110000000] |
| 09433986 | ETH[0.027107680000000],ETHW[0.026768160000000] |
| 09433999 | BTC[0.000001000000000],ETH[0.000023900000000],ETHW[0.261278450000000],SHIB[0.000003000000000],USD[0.0711827310472189] |
| 09434000 | USD[10.000000000000000] |
| 09434024 | USD[2.030000000000000] |
| 09434046 | SOL[0.010000000000000] |
| 09434047 | USD[0.335784000000000] |
| 09434051 | DOGE[17.843973360000000],NFT[329312755059361419][1],NFT[477127006836370752][1],SHIB[59916.117435590000000],TRX[13.408030360000000],USD[1.000000011673841] |
| 09434056 | ETH[0.042000000000000],ETHW[0.042000000000000],USD[0.812220400000000] |
| 09434060 | NFT[528616244616762090][1],NFT[538512208966815354][1],USD[1.000000000000000] |
| 09434061 | BAT[1.000000000000000],DOGE[1.000000000000000],SOL[0.000000017500000],USD[0.000000054113484],USDT[0.000000117747732] |
| 09434070 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.090232332 57129 93] |
| 09434076 | SOL[0.400000000000000],USD[0.104438000000000] |
| 09434082 | BTC[0.000078750000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[28.919239049438 9447] |
| 09434084 | BTC[0.000005800000000],DOGE[2.000000000000000],ETH[0.006869664340 0000],ETHW[0.003958000000000],SHIB[35.000000000000000],TRX[1.000000000000000],USD[274.595950562513 8084] |
| 09434094 | BTC[0.000003040000000],SHIB[1.000000000000000],USD[0.000642873104928] |
| 09434103 | AVAX[0.814305455518 7295],ETH[0.070081810000000],ETHW[0.070081810000000],USD[12.534302005 2736855] |
| 09434105 | USD[2.000000000000000] |
| 09434109 | USDT[0.000015745850 0000] |
| 09434132 | BTC[0.032800000000000],ETH[0.470530000000000],ETHW[0.470530000000000],NEAR[148.500000000000000],USD[500.274442200000000] |
| 09434135 | BTC[0.006966360000000],SHIB[1.000000000000000000],USD[0.0007579651 19592] |
| 09434138 | BTC[0.000000107358492],DAI[0.000000127106400],DOGE[173.247386012335801 4],LTC[0.000000075889098],TRX[0.000270000000000],USD[0.706669790360 0350],USDT[0.0095667035170700] |
| 09434149 | USD[0.000152049074 1145] |
| 09434150 | USD[9.000000037671060],USDT[5.995103490000000] |
| 09434158 | DOGE[8152.823037260000000],ETH[0.956179350000000],ETHW[0.956179350000000],SHIB[1.000000000000000000],TRX[1.000000000000000],USD[1000.000011515844 6675] |
| 09434162 | SUSHI[34.672525480000000],USD[0.000000001780116],USDT[0.9926712512145 5536] |
| 09434171 | AUD[0.699500000000000],BAT[1.000000000000000],CAD[1.000000000000000],DOGE[3.000000000000000],SHIB[5.000000000000000],TRX[164.088539630000000],USD[0.134065558501 3319],USDT[0.000000076500002] |
| 09434172 | BTC[0.003222050000000],DOGE[1.000000000000000],USD[0.0000012414169405] |
| 09434173 | USD[47.644977000000000] |
| 09434180 | SHIB[2.000000000000000000],USD[0.000000165788476] |

Schedule 6: Customer Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09434187 | USD[0.0000006591419920] |
| 09434188 | USD[10.000000000000000] |
| 09434196 | USD[200.000000000000000] |
| 09434202 | USD[0.0358199200000000],USDT[0.2335993300000000] |
| 09434209 | USD[0.0073750046803520] |
| 09434218 | ALGO[0.0000000021900000],BRZ[1.000000000000000],DOGE[171.0920746584833000],GRT[0.0000000057140000],MATIC[0.0000000051900000],MKR[0.0000000090000000],SHIB[9181027.2021437921752140],TRX[0.0000000041922242],USD[0.0000000077523468],USDT[0.0000000077039864] |
| 09434220 | TRX[3.000000000000000],USD[26.3010776687629183] |
| 09434225 | NFT[3941761531906787859][1],USD[5.5001950000000000] |
| 09434228 | BTC[0.0001000000000000],USD[2.0550843127885373] |
| 09434229 | TRX[0.0000060000000000],USD[0.0070020399538680] |
| 09434230 | BRZ[2.000000000000000],BTC[0.0415035700000000],ETH[0.1530069500000000],ETHW[0.1522434200000000],SHIB[5.000000000000000],SOL[4.7488012400000000],USD[0.0100290600433096] |
| 09434268 | USD[1.6176516000000000] |
| 09434276 | USD[500.000000000000000] |
| 09434283 | USD[303.0213452532300000] |
| 09434284 | BTC[0.0035139800000000],ETH[0.0140025600000000],ETHW[0.0140025600000000],SHIB[7.6130984400000000],USD[0.0001234627597080] |
| 09434302 | USD[1.000000000000000] |
| 09434312 | DOGE[2759.9631610500000000],GRT[315.5044266100000000],SHIB[7267637.3668825400000000],TRX[1.000000000000000],USD[0.0092939881893640] |
| 09434317 | BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.0043314500000000],DOGE[8.000000000000000],ETH[0.1191769600000000],ETHW[0.0732171500000000],GRT[1.000000000000000],SHIB[25.000000000000000],TRX[2.000000000000000],USD[1.7861590427982597] |
| 09434327 | BRZ[1.000000000000000],SOL[0.0000337900000000],TRX[1.000000000000000],USD[0.0015137376457761] |
| 09434328 | BAT[0.8070000000000000],USD[0.3413941000000000] |
| 09434337 | MATIC[1.0917874100000000],USD[0.0000000091528798] |
| 09434340 | USD[20.000000000000000] |
| 09434343 | DOGE[0.0000000048000000],SHIB[20000.0004301000000000],USD[0.6104220000000980] |
| 09434361 | BRZ[1.000000000000000],DOGE[1.000000000000000],MATIC[1.0016451800000000],SOL[0.0002593300000000],USD[0.0001956054475760] |
| 09434373 | DOGE[449.1759238800000000],SHIB[3.000000000000000],SOL[0.7454264300000000],TRX[2.000000000000000],USD[329.1175563571437051] |
| 09434375 | BTC[0.2366824900000000],USD[8030.5797001300000000] |
| 09434381 | USD[66.7706864740000000],USDT[0.0039220000000000] |
| 09434383 | USD[97.5248030000000000] |
| 09434388 | KSHIB[820.9636521500000000],SHIB[174.0302303100000000],USD[0.0100000000287190] |
| 09434399 | BTC[0.0169382900000000],DOGE[92.5167704900000000],ETH[0.1855188700000000],ETHW[0.0968178500000000],SHIB[3749543.8034061400000000],SOL[0.1665132000000000],USD[0.0001260962919095] |
| 09434400 | BRZ[1.000000000000000],BTC[0.0644212700000000],USD[0.0000012415781046] |
| 09434412 | USD[0.0169545200000000] |
| 09434417 | BTC[0.0164191554934113],ETH[0.0001680000000000],SHIB[3.000000000000000],USD[0.0001214972465540] |
| 09434419 | BTC[0.0001328900000000],USD[0.0027286170207 11] |
| 09434422 | DOGE[269.6525230600000000],SHIB[1.000000000000000],USD[0.0000000025510726] |
| 09434432 | BTC[0.0038417600000000],DOGE[1.000000000000000],SHIB[7.000000000000000],USD[0.0015734127021 48] |
| 09434438 | USD[0.3602567000000000] |
| 09434445 | BAT[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0001541478406583] |
| 09434452 | USDT[0.0000000047482950] |
| 09434454 | LINK[3.0734235100000000],TRX[1.000000000000000],USD[5.0000003998084 76] |
| 09434455 | USD[479.9264898860000000],USDT[0.0000000104165435] |
| 09434458 | DOGE[3.000000000000000],SHIB[3.000000000000000],TRX[0.0021190000000000],USD[0.0060096769494081],USDT[0.0030045682678289] |
| 09434469 | NFT[3263962608388309 72][1],NFT[4212191449272315 03][1],NFT[5011788147545050 43][1],NFT[5032569112329020 45][1],SOL[0.0169467500000000],USD[0.0000003859237300] |
| 09434475 | BRZ[1.000000000000000],USD[0.0051632336 16212] |
| 09434493 | TRX[1.000000000000000],USD[0.0000063584 07750] |
| 09434502 | USD[15.000000000000000] |
| 09434503 | DOGE[1.0390804900000000],SHIB[1.000000000000000],USD[0.0000000022868355] |
| 09434506 | SHIB[1.000000000000000],USD[0.0056704379763519],USDT[20.7265667000000000] |
| 09434510 | NFT[3212029302477 46717][1],NFT[3211223930247746717][1],NFT[3361883740314416 10][1],NFT[3635879039583630 808][1],NFT[3735533684047464 39][1],NFT[3801777033971704 13][1],NFT[4215865753130463 89][1],NFT[4288875166022896 34][1],NFT[4354512919745382 02][1],NFT[4411230464549715 00][1],NFT[4549873369494170 89][1],NFT[4570789655966919 5][1],NFT[5026640111392463 03][1],NFT[5059320980732304 46][1],NFT[5246047147503081 03][1],NFT[5489601962332654 63][1],NFT[5652842397714839 23][1],USD[0.5513874360000000] |
| 09434523 | USD[0.0033178493848484] |
| 09434524 | USD[6.8343933360000000] |
| 09434532 | USDT[0.0000000063081700] |
| 09434539 | TRX[0.8783000000000000],USD[235.0129730200000000] |
| 09434551 | USD[19.2758006520000000] |
| 09434556 | USD[2.4730750000000000] |
| 09434557 | ETH[0.0000000069398405],ETHW[0.0000000069398405],USD[0.1604519414989807] |
| 09434561 | USD[0.0000000048899780] |
| 09434581 | AVAX[15.1048235465088000],TRX[1.000000000000000] |
| 09434583 | ETH[0.000000000000000] |
| 09434584 | ETHW[0.1508565500000000],USD[4.8796598400000000] |
| 09434588 | DOGE[1.000007200000000],ETH[0.6276830300000000],ETHW[0.6276830300000000],SOL[7.3000619800000000],TRX[1.000000000000000],USD[885.2900000091842089] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09434599 | DOGE[4131.738593300000000],SHIB[14060741.975658420000000],SOL[5.782274570000000000],USD[0.000000138179185900] |
| 09434604 | BTC[0.000315130000000000],USD[0.000139622964301400] |
| 09434620 | BRZ[1.000000000000000000],BTC[0.060632500000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[-299.999866262231149500] |
| 09434623 | LINK[0.000025580000000000],USD[19.275404176449227600] |
| 09434626 | SHIB[1.000000000000000000],USD[0.000000000875306800],USDT[15.543653970000000000] |
| 09434628 | ETHW[0.509729270000000000],USD[0.000117794055472000] |
| 09434631 | USD[2000.000000000000000000] |
| 09434639 | BTC[0.000647000000000000],SHIB[1.000000000000000000],USD[10.000494589163800000] |
| 09434653 | BTC[0.000338320000000000],ETH[0.001465670000000000],SHIB[1.000000000000000000],USD[0.000035301407528400] |
| 09434663 | AVAX[1.018879010000000000],BTC[0.004974260000000000],DOGE[1.000000000000000000],ETH[0.509612670000000000],ETHW[0.509398770000000000],LINK[3.011473910000000000],NEAR[10.715253370000000000],SHIB[1145216.414933680000000000],SOL[5.092170500000000000],TRX[4.000000000000000000],USD[0.564366890818130000] |
| 09434665 | ETH[0.235000000000000000],ETHW[0.235000000000000000],UNI[162.200000000000000000],USD[1.776134800000000000] |
| 09434668 | BTC[0.000011200000000000],USD[0.000267655962096000] |
| 09434676 | BAT[0.000263050000000000] |
| 09434680 | USD[10.285978556634570000] |
| 09434682 | AAVE[0.881184660000000000],ALGO[146.850575150000000000],AUD[75.722204280000000000],AVAX[1.952540470000000000],BAT[233.551884690000000000],BCH[0.410350140000000000],BRZ[297.039408370000000000],BTC[0.011039150000000000],CAD[49.161731750000000000],CHF[39.491757340000000000],CUSDT[2828.468105270000000000],DAI[0.99457520 0000000000],DOGE[411.909549640000000000],ETH[0.200055090000000000],ETHW[2.909508080000000000],EUR[48.164499620000000000],GBP[43.908430870000000000],GRT[524.060664520000000000],HKD[318.858758090000000000],KSHIB[64.154751520000000000],LINK[14.643061750000000000],LTC[0.638818760000000000],MATIC[129.744717490000000000],MK R[0.062104150000000000],NEAR[14.593375270000000000],NFT [494104227279154811 (1)],PAXG[0.033163740000000000],SHIB[8.000000000000000000],SOL[1.733123020000000000],SUSHI[77.659725840000000000],TRX[839.917456080000000000],UNI[8.159995390000000000],USD[3.225709728675129800],USDT[22.354191710000000000],YFI[0.005680820000000000] |
| 09434687 | BAT[20.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000031000000000],ETHW[0.004661750000000000],GRT[1.000000000000000000],LINK[1.006432020000000000],MATIC[0.000519750000000000],SUSHI[1.006432020000000000],TRX[3.000000000000000000],USD[0.003321657878609900],USDT[1.000225020000000000] |
| 09434701 | SOL[8.864799538096000000] |
| 09434703 | USD[0.010000000000000000] |
| 09434705 | DOGE[2393.622560940000000000],SHIB[1.000000000000000000],USD[0.000000008581286000] |
| 09434710 | DOGE[1.000000000000000000],ETH[0.174149560000000000],ETHW[0.174149560000000000],USD[0.010009185950564000] |
| 09434711 | BTC[0.001771210000000000],USD[0.010008696923780000] |
| 09434714 | USD[11.000000000000000000] |
| 09434721 | BTC[0.000000051603918000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.008973243430107940] |
| 09434722 | TRX[0.000000006564771000],USDT[0.000000000890865000] |
| 09434726 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000009165744800],USDT[0.000000009554259600] |
| 09434727 | USD[2000.010000000000000000] |
| 09434729 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.316926830966674700] |
| 09434730 | SOL[0.008408600000000000],USD[2.005300693200414400] |
| 09434731 | BTC[0.000078200000000000],ETH[0.000097100000000000],ETHW[0.000097100000000000],USD[0.067737861450000000] |
| 09434739 | ETH[0.859614800000000000] |
| 09434742 | USD[0.001878340000000000] |
| 09434753 | ETH[0.000000006753294],USD[0.002561794081620200] |
| 09434755 | BRZ[2.000000000000000000],BTC[0.064477980000000000],DOGE[1.000000000000000000],ETH[0.100036800000000000],ETHW[0.100036800000000000],GRT[1.000000000000000000],SHIB[874129.874125870000000000],SOL[2.192681690000000000],TRX[1.000000000000000000],USD[0.000002807121852800] |
| 09434757 | USD[10.000000005106030] |
| 09434758 | BAT[1.000000000000000000],ETH[0.350369800000000000],ETHW[0.350222600000000000],USD[51.902948970792570000] |
| 09434764 | BTC[0.012502350000000000],DOGE[0.000000083919300],USD[0.000181605261161230] |
| 09434765 | BTC[0.000100000000000000],PAXG[0.002727540000000000],SOL[0.085176770000000000],USD[2.152898624079956300],USDT[4.979098390000000000] |
| 09434775 | ETH[0.000000022654040],USD[76.293729915772894000] |
| 09434776 | ETHW[0.150000000000000000] |
| 09434781 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000494844582000] |
| 09434782 | SHIB[2588116.966580970000000000],USD[0.000000000001068000] |
| 09434786 | BTC[0.023076900000000000],USD[0.108200000000000000] |
| 09434795 | BTC[0.039517910000000000],DOGE[2.000000000000000000],SOL[7.825118520000000000],TRX[1.000000000000000000],USD[-399.999906330342820000] |
| 09434797 | USD[150.000000000000000000] |
| 09434799 | TRX[260.255816550000000000],USD[0.076759610338172300],USDT[0.000000032770756000] |
| 09434800 | ETHW[1.000000000000000000],USD[0.003691000000000000] |
| 09434804 | BTC[0.037025800000000000],ETHW[0.505783680000000000],SHIB[10.000000000000000000],TRX[2.000000000000000000],USD[2.112540097623045800] |
| 09434818 | BTC[0.000808910000000000],ETH[0.029685150000000000],ETHW[1.388909840000000000],LINK[2.551210150000000000],MATIC[21.786706520000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],UNI[7.717048340000000000],USD[0.171321063672587200] |
| 09434836 | SHIB[1.000000000000000000],USDT[0.000000045478616] |
| 09434854 | ETHW[0.177000000000000000],MATIC[347.992800000000000000],USD[0.560718436000000000] |
| 09434856 | BTC[0.001960950000000000],DOGE[929.181264350000000000] |
| 09434868 | USD[91.194844000000000000] |
| 09434870 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000005710458] |
| 09434872 | SOL[0.000000097683008],USD[0.000000085119462],USDT[0.039255170000000000] |
| 09434876 | USD[0.000000088686280],USDT[2.397005840000000000] |
| 09434884 | BRZ[1.000000000000000000],DOGE[8.000000000000000000],SHIB[3.000000000000000000],TRX[5.000092000000000000],USD[0.000000492411888],USDT[0.000003564897872] |
| 09434885 | USDT[55.000000000000000000] |
| 09434887 | BTC[0.000098080000000000],USD[0.001859591083488] |
| 09434892 | USD[0.000000055259300],USDT[24.882034270000000000] |

Schedule AB: 1.1 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09434893 | USD[0.0047322061066822],USDT[0.0000000102510471] |
| 09434902 | SHIB[3.000000000000000],USD[1.4901551464131043] |
| 09434905 | BRZ[1.000000000000000],BTC[0.026496080000000],DOGE[3.000000000000000],ETH[0.000008300000000],ETHW[0.383055830000000],TRX[1.000000000000000],USD[807.2646208517947850] |
| 09434910 | USD[1.0749000000000000] |
| 09434915 | USD[10.000000000000000] |
| 09434924 | BCH[0.070500480000000],BTC[0.000492650000000],DAI[0.000087100000000],USD[0.9458218239448391] |
| 09434926 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000073990867375] |
| 09434928 | DOGE[2.000000000000000],USD[0.0047748569769549],USDT[0.0025798945815379] |
| 09434929 | BTC[0.023868766192120],DOGE[0.000000002300000],ETH[0.000000017284775],ETHW[0.000000017284775],USD[-257.8177060811390221],USDT[0.0000000112079420] |
| 09434931 | SHIB[2.000000000000000],USD[100.0555579273299128],USDT[0.0025854993392720] |
| 09434935 | SHIB[2.000000000000000],SOL[0.003994180000000],USD[0.0060681815891202],USDT[0.000000158503061] |
| 09434937 | TRX[1.000000000000000],USD[0.0000042221038262] |
| 09434949 | BAT[4.047536830000000],BRZ[6.062790050000000],BTC[0.000061600000000],DOGE[14.047514010000000],ETH[0.000087370000000],GRT[4.000000000000000],LINK[0.000018250000000],MATIC[0.039020330000000],NEAR[0.029877750000000],SHIB[5.000000000000000],SUSHI[2.028213310000000],TRX[7.000000000000000],USD[0.0049677275582591],USDT[2.0281276500000000] |
| 09434961 | USD[0.0000000991206600] |
| 09434964 | USD[100.000000000000000] |
| 09434968 | USDT[0.0000000371179900] |
| 09434972 | USDT[0.0000000604956607] |
| 09434976 | USDT[0.0000000017035800] |
| 09434977 | DOGE[1.000000000000000],LINK[0.000045970000000],MATIC[0.000000042190100],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0039619917474220] |
| 09434978 | BTC[0.000599400000000],USD[1.7031270600000000] |
| 09434990 | USD[0.0022665334343200] |
| 09434991 | SHIB[1.000000000000000],SOL[2.254816070000000],USD[0.0000004303307360] |
| 09434993 | SOL[0.0010000000000000] |
| 09434994 | DOGE[3.000000000000000],MATIC[34.602976820000000],SHIB[15268.866416140000000],TRX[588.966296000000000],USD[219.0857442345198568] |
| 09434996 | USD[0.0036158713469600] |
| 09435013 | SOL[3.000000000000000],USD[58.864196750000000] |
| 09435014 | USD[0.0001010600000000] |
| 09435019 | BTC[0.000000421752837S],ETH[0.000000000338340G],LINK[0.000000001650000],NFT (2904345513189644473)[1],NFT (307081870688042848)[1],NFT (3324195572881164800)[1],NFT (3431859076093313038)[1],NFT (3681044312266521940)[1],NFT (3742848404085855710)[1],NFT (3830729831179231600)[1],NFT (3976060290303617861)[1],NFT (3993938125675964590)[1],NFT (4033550080075870810)[1],NFT (4110202035747547500)[1],NFT (4198823612269943180)[1],NFT (4229684917213233960)[1],NFT (4244825933512130000)[1],NFT (4359214004653382837)[1],NFT (4417429273154536940)[1],NFT (4880877394099706791)[1],NFT (4912124206295384020)[1],NFT (5068753338638677651G)[1],NFT (5155193467062714711)[1],NFT (5252875926429025850)[1],NFT (5539986479190455660)[1],NFT (5627224713623741250)[1],SHIB[1.000000000000000],SOL[0.000000000121740G],USD[100.2783017535001290] |
| 09435022 | ETHW[0.601995190000000],SHIB[1.000000000000000],USD[0.0000166107310110] |
| 09435024 | ALGO[94.996747790000000],AVAX[2.122546200000000],BRZ[1.000000000000000],BTC[0.007382960000000],DOGE[1.000000000000000],ETH[0.069329110000000],ETHW[0.037823900000000],LINK[3.553090220000000],MATIC[25.629204020000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.5595019006931152] |
| 09435029 | BTC[0.004701350000000],DOGE[1.000000000000000],ETH[0.023177610000000],ETHW[0.022890330000000],SHIB[3.000000000000000],USD[0.0034909344449342] |
| 09435030 | BTC[0.000099905000000],SOL[21.060000000000000],USD[96.477638957500000] |
| 09435033 | MATIC[0.000000051780000],TRX[0.000000014135680],USD[0.0000000322101411] |
| 09435036 | BTC[0.000000019594906],SHIB[2.000000000000000],USD[0.8000023003658005] |
| 09435046 | SHIB[1.000000000000000],USD[11.3619868215972096] |
| 09435057 | AVAX[0.000087504000000],BTC[0.000001012603392],ETH[0.000000318071896],ETHW[0.000000318071896],MATIC[0.000021658326000],NFT (56056310765772676)[1],SOL[0.000259432980000],USD[0.0000344024600256] |
| 09435065 | BTC[0.109941900000000],USD[0.0063692442346388],USDT[5.9995300000000000] |
| 09435069 | DOGE[3.000000000000000],ETHW[0.355068220000000],SHIB[14.000000000000000],TRX[3.000000000000000],USD[0.0085514293532347],USDT[1.0015811300000000] |
| 09435073 | DOGE[14.495453330000000],ETH[0.133685000000000],ETHW[0.133685000000000],SHIB[145775.729646700000000],USD[0.0000374004969677] |
| 09435074 | BTC[0.027555740000000],DOGE[1.000000000000000],ETH[0.150790490000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[10.3236313169999899] |
| 09435075 | BTC[0.007990000000000],ETH[0.109463190000000],ETHW[0.073949830000000],SHIB[1.000000000000000],USD[0.0026315027689372] |
| 09435079 | USD[2.0000000000000000] |
| 09435080 | USD[5.0000000000000000] |
| 09435091 | DOGE[0.000000013000000],NFT (41651021520516426)[1],SOL[0.000000098576012] |
| 09435102 | BTC[0.001126170000000],NFT (55136436001580146)[1],USD[0.1795197900000000] |
| 09435112 | ETH[0.000421730000000],ETHW[0.000421730000000],USD[0.0000210556796528] |
| 09435117 | USD[0.5311088043974034] |
| 09435118 | AVAX[2.295682840000000],BAT[1.000000000000000],BTC[0.016669160000000],SHIB[1.000000000000000],SOL[0.114604580000000],TRX[1.000000000000000],USD[150.9788564902109770] |
| 09435120 | BTC[0.084082310000000],USD[0.000009509546352] |
| 09435122 | SOL[0.000000004663802],USD[0.001316496661192] |
| 09435123 | BRZ[1.000000000000000],ETH[0.000030100000000],ETHW[0.000030100000000],SHIB[10.000000000000000],SOL[0.000000016714840],TRX[1.000000000000000],USD[0.0060187801049730],USDT[0.0000000070288480] |
| 09435125 | ETH[0.010379960000000],ETHW[0.010256840000000],SHIB[1.000000000000000],USD[0.000073525675488] |
| 09435137 | SHIB[0.000000145355625],USD[0.000000031171075],USDT[0.0000006215696] |
| 09435146 | USD[0.000000069769549],USDT[995.3025798900000000] |
| 09435152 | ETHW[0.276138180000000],SHIB[9.000000000000000],USD[7.1199819824774672] |
| 09435160 | BTC[0.012897570000000],ETH[0.311556470000000],ETHW[0.311556470000000],NEAR[57.000000000000000],USD[46.3985996123689613] |
| 09435165 | USD[0.2252766354671955],USDT[0.000000087406809] |
| 09435182 | AVAX[0.121995290000000],USD[2.1562705800627056] |
| 09435199 | AVAX[0.000000081045840],BTC[0.000000065910859],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.8087349887712111] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09435205 | SOL[0.0061977800000000],USD[0.0000002213272562] |
| 09435206 | AVAX[0.0001717100000000],BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000003500000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],SHIB[10.0000000000000000],SOL[94.2691049800000000],TRX[4.0000000000000000],USD[518.9115561711222978] |
| 09435214 | SOL[0.0013169900000000],USD[0.0000004906960212] |
| 09435218 | SHIB[1.0000000000000000],TRX[0.0594534300000000],USD[0.9100000003116922] |
| 09435223 | NFT[5453792539480348081],SHIB[132541824.5516750000000000],USD[0.0000000000003144] |
| 09435228 | DOGE[310.7935698300000000],ETH[0.0112797000000000],ETHW[0.0111428000000000],SHIB[3.0000000000000000],SOL[0.4833158091240000],UNI[4.8124839500000000],USD[0.0000000007904590] |
| 09435229 | DOGE[26473.4597806700000000],ETH[1.0511395500000000],ETHW[1.0506979500000000] |
| 09435231 | ETHW[0.6325347300000000],SHIB[18.4046959800000000],TRX[0.0015356000000000],USD[7.5275040760377708] |
| 09435234 | USDT[0.0000000354739950] |
| 09435251 | USD[2000.0000000000000000] |
| 09435255 | TRX[0.0000880000000000],USD[3.3216943114337432],USDT[0.0000000080000000] |
| 09435267 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[71.1904415999217986] |
| 09435268 | NFT[513817840884013553][1],USD[30.0000000000000000] |
| 09435269 | DOGE[1.0000000000000000],SHIB[197.2795935300000000],USD[0.0048468035064903] |
| 09435270 | USD[0.0010679400000000] |
| 09435271 | BTC[0.0000000090118768],ETH[0.0000000009927636],SUSHI[0.0000000064173592],USD[0.3401956147436106] |
| 09435278 | USDT[0.6601237446187532] |
| 09435302 | DOGE[546.0000000000000000],ETH[0.0169830000000000],ETHW[0.0169830000000000],USD[3.9898876200000000],USDT[9.4380000000000000] |
| 09435304 | BRZ[5.2003999900000000],DAI[0.9950390400000000],KSHIB[61.6152436100000000],MKR[0.0007970100000000],SUSH[0.5439192600000000],UN[0.1663079300000000],USD[4.1649746644096989] |
| 09435306 | BTC[0.0006000000000000],USD[1.3159064000000000] |
| 09435314 | BTC[0.0008664000000000],SHIB[1.0000000000000000],USD[0.0002720910741280] |
| 09435319 | BTC[0.0023143000000000] |
| 09435342 | ETH[0.0000000045580544],USD[0.0000003906939197],USDT[0.0000000042640832] |
| 09435343 | SHIB[1.0000000000000000],USD[0.0000005636202470] |
| 09435356 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[1.0000000000000000] |
| 09435358 | BRZ[2.0000000000000000],ETHW[1.9769766200000000],USD[0.0077029276741459],USDT[1.0000000000000000] |
| 09435360 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[111.0001747124912259] |
| 09435365 | USD[0.0282653600000000] |
| 09435370 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[286.9752880700000000],USD[0.0000000086844929],USDT[0.0000000055245882] |
| 09435371 | ETH[0.0047042000000000],ETHW[0.0047042000000000],SHIB[1.0000000000000000],USD[0.0094540093724205],USDT[1.9293026300000000] |
| 09435379 | BTC[0.0032818100000000],ETH[0.0477796700000000],ETHW[0.0477796700000000],SHIB[2.0000000000000000],USD[0.0000221478054044] |
| 09435387 | USD[100.0000000000000000] |
| 09435397 | USD[0.0000004135621200],CAD[0.0000000014367419],USD[0.0001659581682341] |
| 09435407 | BRZ[94.2336128600000000],BTC[0.0009069100000000],PAXG[0.0138191300000000],SHIB[3.0000000000000000],USD[32.4688319919859590] |
| 09435413 | BTC[0.0009836000000000],SHIB[2.0000000000000000],USD[6.3934304681682144] |
| 09435416 | BTC[0.0000000083697750],ETH[0.0000000100000000],ETHW[0.0000000100000000],TRX[0.0002360000000000],USD[33.2413299255499200],USDT[0.0000000046157048] |
| 09435431 | BTC[0.0004643300000000],ETH[0.2034153200000000],ETHW[0.2032014200000000],SHIB[3.0000000000000000],SOL[1.2395798600000000],USD[0.0000079934981929] |
| 09435437 | LTC[1.0988580700000000],USD[0.0000002255262642],USDT[0.0000006085487652] |
| 09435450 | DOGE[2021.4289486800000000],SHIB[8692545.3449010600000000],USD[239.1137321626988891] |
| 09435454 | SHIB[3.0000000000000000],USD[29.2713017088989881] |
| 09435455 | DOGE[0.0000114400000000],MATIC[0.0001914600000000],USD[134.3592382815334558] |
| 09435470 | TRX[1.0000000000000000],USD[0.0003034194692734] |
| 09435471 | BRZ[1.0000000000000000],DOGE[435.3982707700000000],ETH[0.2559661100000000],ETHW[22.0670618800000000],LTC[0.3302592000000000],NFT[485041679415979243][1],SHIB[15344381.1487673500000000],SOL[0.8739455000000000],TRX[2166.9939880600000000],USD[0.0000000124638122] |
| 09435478 | SUSH[5.8923980500000000],USD[15.4551221854990018] |
| 09435480 | BRZ[2.0000000000000000],DOGE[6.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000000096326684],USDT[0.0000000100965842] |
| 09435487 | TRX[1.0000000000000000],USD[64.1383297800000000],USDT[0.0000000078972948] |
| 09435489 | USD[50.0000000000000000] |
| 09435493 | SHIB[3.0000000000000000],USD[0.1860822686015588] |
| 09435504 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0646306031649426] |
| 09435511 | USD[2000.0000000000000000] |
| 09435516 | BTC[0.0003621808911338],USD[0.0000000908702948] |
| 09435517 | DOGE[1.0000000000000000],ETH[0.0000000027600000],SOL[0.0541134448104548] |
| 09435519 | DOGE[1.0000000000000000],LTC[0.0000202900000000],SHIB[1.0000000000000000],USD[0.9038357612103168] |
| 09435526 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000002813021221] |
| 09435529 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000001100000000],ETH[0.2007040200000000],ETHW[0.2007040200000000],SHIB[11.0000000000000000],TRX[2.0000000000000000],USD[1176.1538519280065686] |
| 09435547 | USD[0.0002014135359407] |
| 09435555 | USD[0.0000000152109474],USDT[0.7653883700000000] |
| 09435560 | BRZ[2.0000000000000000],BTC[0.0290735500000000],ETH[0.1102278700000000],ETHW[0.1091280900000000],EUR[97.6536337300000000],KSHIB[6192.5332910500000000],NFT[427111457486814181][1],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0389291559462597] |
| 09435561 | BRZ[1.0000000000000000],USD[0.0000062304719923] |
| 09435563 | BAT[1.0000000000000000],SOL[0.0012993600000000],USD[3820.3332724933957803],USDT[0.0000000096592522] |
| 09435567 | UNI[60.0833953800000000],USD[19.0000000398799334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09435578 | BTC[0.0000000066795940],ETH[0.0000000458923460],ETHW[0.0000000458923460],SHIB[4.00000000000000000],USD[0.000002362071169] |
| 09435581 | USDT[99.70000000000000000] |
| 09435588 | USD[100.0000000000000000] |
| 09435590 | ETH[0.0089459800000000],ETHW[0.0088365400000000],NFT (456487802201647260)[1],SOL[0.0775543100000000],USD[0.0000067676066646] |
| 09435592 | DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[0.0100000039067139],USDT[0.0002389301901750] |
| 09435594 | SHIB[1.00000000000000000],USD[0.0000000849406629],USDT[14.92953869000000000] |
| 09435595 | BRZ[1.00000000000000000],SHIB[4.00000000000000000],USD[0.0000000767079444],USDT[0.0000000042139980] |
| 09435599 | BTC[0.0128364400000000],DOGE[1.00000000000000000],ETH[0.0421024600000000],ETHW[0.0421024600000000],SHIB[1.00000000000000000],USD[0.0002587906400080] |
| 09435602 | DOGE[293.85669195000000],SHIB[2060534.86771015000000],TRX[1.00000000000000000],USD[0.0000000001750700] |
| 09435603 | USD[54.03313877760000000] |
| 09435604 | NEAR[0.0000000027340200],TRX[1.0000100000000000] |
| 09435616 | SHIB[2.00000000000000000],USD[0.0001406955366482] |
| 09435622 | BTC[0.0000000400000000],ETH[0.0046771500000000],ETHW[0.0046771500000000],MATIC[0.0003030500000000],SHIB[5.00000000000000000],SOL[0.0000044900000000],TRX[1.00000000000000000],USD[54.47183483388204 56] |
| 09435624 | BAT[3.01155641000000000],BRZ[2.00000000000000000],BTC[0.0679641000000000],DOGE[5.00000000000000000],GRT[1.00000000000000000],SHIB[3.00000000000000000],TRX[8.00000000000000000],USD[0.0132579827150163],USDT[1.0254319700000000] |
| 09435631 | AVAX[84.66073575000000000],LINK[17.81548059000000000],MATIC[137.80757855000000000],NEAR[0.3782792900000000],NFT (383679956196979308)[1],SOL[29.48079370000000000],SUSHI[0.4048264100000000],USD[1810.27021476473642 88] |
| 09435632 | BTC[0.0003316600000000],DOGE[111.06574692000000000],ETH[0.0047012800000000],ETHW[0.0047012800000000],SHIB[1.00000000000000000],USD[0.0002548186540024] |
| 09435644 | SOL[0.0008906400000000],USD[0.7493950000000000] |
| 09435658 | USD[0.0053498400000000] |
| 09435660 | USD[0.0000000849695533],USDT[0.0000085028222390] |
| 09435661 | BRZ[1.00000000000000000],DOGE[4.00000000000000000],ETHW[0.6120387100000000],TRX[2.00000000000000000],USD[1828.8196573551119525] |
| 09435662 | USD[1000.000000000000000] |
| 09435665 | USD[0.0000000014457995] |
| 09435669 | TRX[1.00000000000000000],USD[3.1089242351773589] |
| 09435670 | SOL[1.8083182600000000] |
| 09435671 | BTC[0.0004056100000000],TRX[1.00000000000000000],USD[0.0013366004059588] |
| 09435677 | BTC[0.0003236000000000],ETH[0.0044165000000000],ETHW[0.0043617800000000],SHIB[322152.68291439000000000],TRX[1.00000000000000000],USD[19.3503377900477623] |
| 09435680 | SHIB[8127639.33398213000000000],USD[0.0000000000001951] |
| 09435684 | BTC[0.0026071200000000],DOGE[2.00000000000000000],USD[0.0003907389243966] |
| 09435691 | USD[0.2391557819000000],USDT[0.0000000029665690] |
| 09435692 | USDT[0.0000000033398199] |
| 09435693 | AVAX[0.0000000150981 28],BTC[0.0000000079539957],DOGE[0.0000000543401 62],ETH[0.0000000073793 27],KSHIB[0.0000000591997 84],LINK[0.0000000785320 20],LTC[0.0000000873275 00],MKR[0.0000000075051 69],PAXG[0.0000000200000 00],SHIB[0.0000000086578 5],SOL[0.0000000077723241],UNI[0.0000000957652 6],USD[2.8900666073767210],USDT[0.0000000530187 17],YFI[0.0000000085291766] |
| 09435699 | BTC[0.0033686000000000],DOGE[1.00000000000000000],ETH[0.0443011300000000],ETHW[0.0437539300000000],SHIB[2.00000000000000000],SOL[4.5348556200000000],USD[0.0101375783651376] |
| 09435700 | ALGO[0.0000000833337 08],BRZ[0.0000000009379163 4],BTC[0.0000000073903164],DOGE[0.0000000088292820],LTC[0.0000000018390664],SHIB[3.00000000030315160],SUSHI[0.0000000064895352],USD[77.7739154090853013],USDT[0.0000000029931090] |
| 09435702 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.2370744800000000],GRT[1.00000000000000000],USD[0.0039466430373696] |
| 09435705 | BTC[0.0006950000000000],SHIB[1.00000000000000000],USD[0.0832595750832139],USDT[1.0254319700000000] |
| 09435706 | BTC[0.0003226000000000],ETH[0.0004235400000000],ETHW[0.0004235400000000],USD[0.0000136487734894] |
| 09435711 | USD[0.0016904420862292],USDT[0.0007257262424960] |
| 09435715 | DOGE[218.51157996000000],ETH[0.0042353400000000],ETHW[0.0042353400000000],SHIB[1.00000000000000000],USD[0.0000094449187812] |
| 09435719 | USD[0.1975355176034899] |
| 09435728 | SHIB[1.00000000000000000],USD[1.0001898196910960] |
| 09435730 | BTC[0.0439629881500000],DOGE[3.00000000000000000],ETH[0.1788365400000000],ETHW[0.1785920400000000],SHIB[20.00000000000000000],SOL[5.5238264600000000],TRX[2.00000000000000000],USD[0.0001272095721787] |
| 09435732 | SHIB[2.00000000000000000],USD[49.79085224797635 19],USDT[0.0000000063003232] |
| 09435745 | USD[0.0000000057345424] |
| 09435747 | BRZ[2.00000000000000000],DOGE[3.00000000000000000],SHIB[8.00000000000000000],TRX[2.00000000000000000],USD[0.0000140418396187] |
| 09435758 | BTC[0.0654873700000000],TRX[1.00000000000000000],USD[0.0002021378777812] |
| 09435759 | BTC[0.0144012000000000],USD[18.3890172200000000] |
| 09435765 | BRZ[1.00000000000000000],ETH[0.0028279500000000],ETHW[0.0918151800000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[109.8193831683278837] |
| 09435771 | DOGE[1.00000000000000000],USD[0.1260298100000000],USDT[0.0000000057187190] |
| 09435780 | BTC[0.0003169200000000],USD[0.0022271815086864] |
| 09435787 | ETHW[0.5190372400000000],SHIB[10073249.41351313000000000],USD[132.2451595141032145] |
| 09435801 | USD[18.3043907201303761],USDT[0.0500067912082209] |
| 09435807 | BTC[0.0018968500000000],LTC[0.0046813147280000],SHIB[1.00000000000000000],TRX[1.7501206068620115],USD[0.0000000074056424],USDT[401.5723276740528195] |
| 09435808 | BTC[0.0000800000000000],SOL[0.0094321150000000],USD[2.0868738109161 80] |
| 09435811 | BRZ[1.00000000000000000],ETH[0.2867623900000000],ETHW[0.2867623900000000],USD[0.0000174338345356] |
| 09435813 | DOGE[469.23320870000000],NEAR[10.64292270000000000],SHIB[2.00000000000000000],SOL[1.5197045500000000],TRX[1.00000000000000000],USD[0.0166412638292 46] |
| 09435816 | BTC[0.0401790200000000],DOGE[444.97461855000000000],SHIB[8.00000000000000000],USD[100.1741191221216340] |
| 09435820 | USD[0.0040458848170388],USDT[0.0000000079647148] |
| 09435821 | DOGE[58.59937995000000000],MATIC[298.13027253000000000],SHIB[1136434.89467427000000000],USD[0.0000000068110981],USDT[49.4904497200000000] |
| 09435831 | SHIB[2.00000000000000000],USD[42.1729605536563455] |
| 09435836 | USD[48.2439639967583365],USDT[0.0000000060422963] |
| 09435838 | USD[5.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09435840 | TRX[1.000000000000000000],USD[0.000000007283979000],USDT[5.772321900000000000] |
| 09435848 | BTC[0.047494250000000000],SHIB[1.000000000000000000],USD[0.000001263261032500] |
| 09435849 | BTC[0.001626930000000000],DOGE[113.277378090000000000],USD[41.594683054094686800] |
| 09435854 | ETH[0.345026050000000000],ETHW[0.345026050000000000],SHIB[61438500.000000000000000000],USD[3511.584318163285158800] |
| 09435863 | SOL[0.001000000000000000] |
| 09435864 | USDT[0.000000004223936600] |
| 09435865 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.767027040927286600] |
| 09435867 | USD[0.000000602533582000] |
| 09435869 | BTC[0.000013170000000000] |
| 09435882 | USD[0.950036005531444300],USDT[0.002017090719083000] |
| 09435896 | BAT[1.000000000000000000],BRZ[1.000000000000000000],GRT[1.000000000000000000],USD[0.018555686508170100] |
| 09435897 | USD[0.818299618187915800],USDT[23.231897666476663500] |
| 09435898 | BCH[0.013148870000000000],BTC[0.004446820000000000],DOGE[22.292224020000000000],ETH[0.007187520000000000],ETHW[0.007187520000000000],SHIB[2.000000000000000000],USD[0.000008617951543400],USDT[0.000014700000000000] |
| 09435913 | DOGE[2.000000000000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[1020.835146614824735900],USDT[0.000000007880725800] |
| 09435928 | ALGO[0.001558800000000000],BTC[0.000000006777983100],DOGE[4.941250170000000000],ETH[0.000000015761172000],SOL[0.000000009551755000],USD[0.000879978480054000],USDT[0.000053235424824000] |
| 09435932 | BTC[0.000000007975806400],SOL[0.000000006880634000],USD[106.283942849105107100],USDT[0.000000005685417500] |
| 09435956 | USD[0.000000045681616000],USDT[49.806413920000000000] |
| 09435963 | BTC[0.000000020000000000],SHIB[4.000000000000000000],SOL[1.410087190000000000],USD[0.000000396677944300] |
| 09435964 | USD[0.000000098649325000] |
| 09435965 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.001478236452620000] |
| 09435970 | BTC[0.000002330000000000],ETH[0.000023080000000000],ETHW[0.000023070000000000],USD[0.022023419263698000],USDT[0.000008641256410000] |
| 09435978 | NEAR[56.571000000000000000],USD[9.767492000000000000] |
| 09435980 | BTC[0.000034500000000000],SHIB[1.000000000000000000],USD[0.000000155133779000],USDT[1015.065593487388155000] |
| 09435991 | DOGE[1.000000000000000000],SOL[32.728874060000000000],TRX[2.000000000000000000],USD[0.682849040118424100] |
| 09435994 | BAT[0.001967620000000000],BRZ[3.000000000000000000],DOGE[593.081243680000000000],SHIB[9.000000000000000000],TRX[6.000000000000000000],USD[0.000738138709186600],USDT[0.000000009136803400] |
| 09435999 | BRZ[1.000000000000000000],BTC[0.005886040000000000],DOGE[241.597748930000000000],ETH[0.068693070000000000],ETHW[0.060665590000000000],LTC[0.416485190000000000],SHIB[624616.228599960000000000],TRX[2.000000000000000000],USD[231.019968741951139100] |
| 09436001 | USD[1.000000000000000000] |
| 09436005 | NFT[492470418853813032][1],USD[5.000000000000000000] |
| 09436008 | SOL[0.179820000000000000],USD[0.739000000000000000] |
| 09436011 | BTC[0.000161610000000000],TRX[4.280723091807300000] |
| 09436013 | USD[0.063545885936000000] |
| 09436015 | BTC[0.008742710000000000],MATIC[0.000000088554708],NFT[312346592199658041][1],SOL[2.361045360000000000],USD[0.014671733880638000] |
| 09436035 | USD[2.000000000000000000] |
| 09436038 | USDT[5.135068000000000000] |
| 09436055 | USD[0.000000054407408],USDT[2.401942880000000000] |
| 09436059 | BCH[0.000000013102271],DOGE[2.000000000000000000],SHIB[12.000000000000000000],TRX[5.000000000000000000],USD[0.000000927677520000] |
| 09436062 | BTC[0.000000005320000000],USD[2.009937245744355600],USDT[0.000000008505525600] |
| 09436068 | USD[2.560219433973181000] |
| 09436072 | BTC[0.000042588774959000],USD[0.002161580415838200] |
| 09436077 | BTC[0.027272830000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.456722805511866100] |
| 09436084 | USD[0.006356014061117300] |
| 09436089 | USDT[0.000000004331775100] |
| 09436098 | USD[11.000000000000000000] |
| 09436099 | BTC[0.000000099279027],SHIB[2.000000000000000000],USD[0.004702937299409],USDT[0.000000157190413000] |
| 09436106 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[244.343652710748084800] |
| 09436107 | USD[10.000000000000000000] |
| 09436108 | BTC[0.006862430000000000],ETH[0.112525440000000000],ETHW[0.112525450000000000],USD[100.010082747509541] |
| 09436116 | USD[10.378113140000000000] |
| 09436117 | ETH[0.000000100000000000],ETHW[0.000000010000000000],SOL[0.000000006409621] |
| 09436121 | BTC[0.000035070000000000],ETH[0.007348400000000000],ETHW[0.007302700000000000],LINK[0.093132580000000000],MKR[0.000000093068800],USD[0.000000602455663],USDT[0.000000016384910] |
| 09436135 | SOL[0.009974190000000000],USD[42.768259212209416700] |
| 09436139 | BRZ[3.000000000000000000],ETH[0.245780200000000000],SHIB[12.000000000000000000],TRX[2.000000000000000000],USD[696.256563850069891],USDT[2.000000000000000000] |
| 09436141 | USDT[0.000000042801166] |
| 09436151 | BTC[0.005423460000000000],ETH[0.057816500000000000],ETHW[0.057816500000000000],SOL[12.741522000000000000],USD[11.199423732456560000],USDT[115.510191000000000000] |
| 09436157 | USD[0.000000008081864600] |
| 09436162 | NFT[395430148614835400][1],TRX[1.000000000000000000],USD[0.000000614928558] |
| 09436163 | NFT[301726369900484230][1],NFT[326167980430703303][1],NFT[337584365419240916][1],NFT[344971834994887366][1],NFT[369821525357643412][1],NFT[374579620231334017][1],NFT[383025497110100220][1],NFT[395463963550518791][1],NFT[413171099754556245][1],NFT[451952689766082086][1],NFT[456686139046030481][1],NFT[482152043361523828][1],NFT[485614057869657459][1],NFT[495113805843973587][1],NFT[506211463049735454][1],NFT[514722647390947909][1],NFT[532108744420890303][1],SOL[0.105000000000000000],USD[0.406262742346170041],USDT[0.000000342625876784] |
| 09436167 | SOL[22.712881940000000000],USD[0.000000562050510800] |
| 09436172 | BTC[0.000000363091007],USD[0.001527732583561] |
| 09436174 | USD[0.006009300000000] |
| 09436181 | USD[0.000972065757831700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09436184 | ETH[0.185087350000000000],ETHW[0.185087350000000000],USD[0.000135057570045] |
| 09436188 | BTC[0.009108260000000000],DOGE[1.000000000000000000],ETH[0.000000040504850],MATIC[0.000000083800138],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000043357869595] |
| 09436192 | ETH[0.000000050671575],USD[144.414958092407426],USDT[0.000000000675018] |
| 09436202 | USD[25.000000000000000] |
| 09436203 | USD[0.000000389509040] |
| 09436206 | USD[0.000019747219635S] |
| 09436209 | USD[0.000000071356874S] |
| 09436210 | BCH[0.004462950000000000],CUSDT[45.147284760000000000],SHIB[1.000000000000000000],USD[0.001278720550634z],USDT[4.154521480000000000] |
| 09436212 | DOGE[5.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SUSHI[4007.030483400000000000],TRX[17.757188100000000000],USD[0.051060141672103S],USDT[1.011508600000000000] |
| 09436213 | DOGE[18.889090000000000000],ETH[0.001420000000000000],USDT[0.308512500000000000] |
| 09436221 | BTC[0.000081600000000] |
| 09436228 | DOGE[1.000000000000000000],USD[0.003177390738511S6],USDT[0.0096691374846604] |
| 09436232 | SOL[0.100000000000000000] |
| 09436241 | DOGE[1.000000000000000000],ETH[0.000000420000000000],ETHW[0.000000420000000000],NFT (391619226326491839)[1],SHIB[3.000000000000000000],USD[0.0000117544091242] |
| 09436251 | USD[100.000000000000000] |
| 09436253 | BTC[0.001500000000000000],ETHW[0.112000000000000000],USD[3.236257600000000000] |
| 09436257 | USD[0.632159000000000000],USDT[0.000000046669400] |
| 09436258 | USD[0.010000000000000000] |
| 09436275 | GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000076983141003] |
| 09436282 | SHIB[1.000000000000000000],USD[0.000056330965560S0] |
| 09436289 | USD[10239.998408520000000] |
| 09436291 | BTC[0.000335050000000000],NFT (337672897514749950)[1],SHIB[5.000000000000000000],USD[0.0985833167970367] |
| 09436297 | ALGO[1.000000000000000000],AUDIO[0.000000000000000000],AVAX[1.005655530000000000],CAD[1.000000000000000000],DAI[1.004695810000000000],ETH[0.000610100000000000],ETHW[0.006099100000000000],EUR[1.001032510000000000],GBP[1.005641350000000000],LINK[1.005650530000000000],MATIC[20.036890140000000000],NFT (313602243557387641)[1],NFT (321098663964908003)[1],NFT (327121869119586102)[1],NFT (347767148920670665)[1],NFT (351054786852390697)[1],NFT (352918539589867862)[1],NFT (363801882150168549)[1],NFT (372856963191152931)[1],NFT (378934521165884440)[1],NFT (386718198312255604)[1],NFT (413851252671356454)[1],NFT (421275135199614893)[1],NFT (430758230218795009)[1],NFT (432155017451783017)[1],NFT (438016922829780095)[1],NFT (469303150953503487)[1],NFT (485178591942112709)[1],NFT (522597513554335329)[1],NFT (555229853661784843)[1],NFT (567536759149632371)[1],NFT (572328526793519764)[1],SHIB[1.000000000000000000],USD[45.878823988824927I],USDT[0.625594800000000000] |
| 09436298 | USD[16.000000000000000] |
| 09436320 | BTC[0.000000070000000],USD[0.0000000108996340],USDT[0.000000006683570] |
| 09436325 | USD[0.000000002413893I] |
| 09436326 | BTC[0.003173250000000000],TRX[1.000000000000000000],USD[0.00018908021471S0] |
| 09436330 | USD[20.000000000000000] |
| 09436338 | BRZ[58.424117260000000000],CUSDT[516.396097200000000000],DAI[11.395131450000000000],DOGE[106.118475690000000000],GRT[47.285083320000000000],KSHIB[688.769056980000000000],MATIC[13.092589020000000000],SHIB[6350422.798535970000000000],SOL[1.072626000000000000],SUSHI[6.508593230000000000],TRX[145.394182640000000000],USD[0.000000930763178I],USDT[11.399091200000000000] |
| 09436340 | USD[10.000000000000000] |
| 09436345 | USD[100.000000000000000] |
| 09436348 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[5003.5268671034826230] |
| 09436356 | BTC[0.000000015466750],KSHIB[0.000000014400000],MATIC[0.000000422924384],SHIB[0.000000003200000],TRX[0.000000014971976],USD[0.000000052552195] |
| 09436357 | ETHW[3.907923120000000000],SHIB[2.000000000000000000],USD[0.0000127458016078],USDT[1.0217863700000000] |
| 09436364 | USD[0.418737160000000] |
| 09436375 | USDT[0.000000002646149G] |
| 09436378 | BRZ[1.000000000000000000],BTC[0.000000260000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0001269053279617] |
| 09436379 | USD[0.406152374477060S8] |
| 09436405 | BTC[0.031468500000000000],USD[5.0410000000000000] |
| 09436415 | BTC[0.017600000000000000],USD[0.591788180000000000] |
| 09436420 | USDT[0.0002589118769233] |
| 09436435 | BTC[0.000000004485590],ETH[0.000000001931066],LTC[0.000000006158780],TRX[0.000000050122375],USD[0.000000101879223],USDT[0.000000028641728] |
| 09436449 | AAVE[0.000000009865833S],ALGO[10.085077420000000000],AUD[0.000003270171136],AVAX[1.009763830000000000],BAT[10.090981654806784],BRZ[2.000000000000000000],CAD[0.000000053401974],CUSDT[0.041495690000000000],DOGE[103.883217850000000000],EUR[0.000001106612620],GRT[100.859403070000000000],LINK[0.000656980000000000],LTC[0.047532300000000000],MATIC[0.000000007828267z],MKR[0.010843300000000000],NEAR[0.100182170000000000],PAXG[0.000005000000000000],SHIB[1009774.872551690000000000],SOL[0.102009610000000000],SUSHI[0.000000002541000000],TRX[105.038770690000000000],UNI[1.008610150000000000],USD[0.0000000075717516],YFI[0.00010093700000000000] |
| 09436449 | USD[509.0721481300000000] |
| 09436459 | BTC[0.000000010000000000],DOGE[1.000000000000000000],USD[0.0865866055015540] |
| 09436466 | USD[25.000000000000000] |
| 09436474 | ETH[0.0068762300000000000],ETHW[0.006794150000000000],SHIB[9.000000000000000000],USD[0.0000207494483901] |
| 09436479 | SHIB[1.000000000000000000],USD[0.0089794227935680] |
| 09436482 | USD[100.181899570000000000] |
| 09436485 | BRZ[1.000000000000000000],SOL[12.961030480000000000],TRX[1.000000000000000000],USD[0.000000426458902] |
| 09436487 | SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.0089714920432653] |
| 09436489 | DOGE[11243.718415660000000000],SHIB[24.000000000000000000],TRX[1.000000000000000000],USD[0.0251266684969625] |
| 09436492 | BAT[1.000000000000000000],BRZ[1.000000000000000000],ETH[0.002129530000000000],ETHW[0.002129530000000000],USD[0.9779617467704474] |
| 09436494 | BTC[0.0561537000000000000],DOGE[3.000000000000000000],ETH[0.163646119281424],ETHW[0.163206561921824],SHIB[9.000000000000000000],SOL[3.205052750000000000],USD[0.0000961548886656] |
| 09436498 | USDT[0.000000009118853] |
| 09436500 | USD[0.0012685200000000000] |
| 09436502 | BTC[0.000315730000000000],USD[0.0000633448613424] |
| 09436504 | USD[0.0011417400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09436519 | USD[0.0031756700000000] |
| 09436526 | SHIB[0.0000000040000000],SOL[0.0000000024089773],USD[0.2639757000000000] |
| 09436533 | ETH[0.0083321900000000],ETHW[0.0083321900000000],SHIB[1.0000000000000000],USD[0.0000117135878016] |
| 09436536 | BTC[0.0000000031223903],DOGE[2.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0003928845757096] |
| 09436560 | NFT [475591180278422133][1],SOL[0.0257678700000000],USD[0.0000005593949491] |
| 09436576 | ETHW[0.0076178700000000],USD[0.9953910960000000] |
| 09436578 | ETH[0.0232122500000000],ETHW[0.0232122500000000],USD[102.5000090038621125] |
| 09436582 | ETH[0.0056207300000000],ETHW[0.0055523300000000],USD[0.0000045916068042] |
| 09436586 | BRZ[45.9120263300000000],DOGE[1.0000000000000000],USD[1.0000000007672469] |
| 09436597 | BTC[0.0021283800000000],USD[15.0003680965402202] |
| 09436598 | SOL[0.0000000045047600],USD[0.0000007405675525] |
| 09436599 | USD[1.0411528400000000] |
| 09436600 | USD[31081.9069043457479642] |
| 09436611 | BTC[0.0033934000000000],USD[0.0974610000000000] |
| 09436624 | BRZ[189.8829383500000000],BTC[0.1650280600000000],DOGE[2.0000000000000000],ETH[0.1981043600000000],ETHW[0.1981043600000000],LTC[0.7146089000000000],SHIB[5.0000000000000000],SOL[1.8830205700000000],TRX[5.0000000000000000],USD[0.0001540500295496] |
| 09436629 | BTC[0.0000007000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001661108110136] |
| 09436633 | ETH[0.1406639400000000],ETHW[4.0788417500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0386795048263331] |
| 09436651 | AVAX[0.0705600000000000],MATIC[0.8210000000000000],SOL[0.0015080000000000],SUSHI[5847.4010000000000000],USD[0.8020387408000000],USDT[0.0066929000000000] |
| 09436666 | BTC[0.0000000100000000],USD[0.0273960077581250] |
| 09436672 | SHIB[1.0000000000000000],SOL[3.2292860200000000],USD[0.0000005680195352] |
| 09436679 | SHIB[1.0000000000000000],USD[0.0000033121112118] |
| 09436691 | ETH[0.0000000192535768],USD[2.0032336746928990] |
| 09436692 | TRX[0.0000140000000000] |
| 09436693 | NFT [527587887508009274][1],USD[0.4185400000000000] |
| 09436698 | USD[0.5700062952192262],USDT[0.0000000037671060] |
| 09436700 | BTC[0.0016837500000000],ETHW[0.0221992500000000],SHIB[2.0000000000000000],USD[0.0002484907787862] |
| 09436701 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[8.0000000000000000],TRX[4.0000000000000000],USD[0.0000085493006794],USDT[1.0254319700000000] |
| 09436710 | SHIB[1.0000000000000000],SOL[0.0000000097602134],TRX[2.0000000000000000],USD[0.0000000081468942] |
| 09436724 | DOGE[478.3447868000000000],ETH[0.0216092300000000],ETHW[0.0216092300000000],SHIB[1.0000000000000000],USD[0.0000046284501330] |
| 09436725 | USD[0.0092276876906834] |
| 09436727 | TRX[3.0000000000000000],USD[0.6439329985638943],USDT[0.0000000069145997] |
| 09436733 | SHIB[1.0000000000000000],USD[0.6941582748416000] |
| 09436757 | USD[0.0074428042545316],USDT[0.0000000044189624] |
| 09436760 | GRT[29.4768954600000000],KSHIB[2543.8955600000000000],SHIB[455328.9396370200000000],TRX[1.0000000000000000],USD[0.0000000048260911] |
| 09436779 | USD[3.9634344982435372] |
| 09436784 | USD[0.0018583345550846] |
| 09436789 | USDT[20.0000000000000000] |
| 09436791 | BRZ[3.0000000000000000],DOGE[0.0000000071933848],NFT [471915427047969046][1],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[0.0000160101406970],USDT[0.0000000000300576] |
| 09436792 | USD[10.3219148680949311] |
| 09436794 | ETH[0.0041850530575965],ETHW[0.0041850530575965] |
| 09436795 | SHIB[1.0000000000000000],USD[0.0000046680545472] |
| 09436801 | SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0031013031005042] |
| 09436808 | USD[3.9969022952339141],USDT[0.0000000062562246] |
| 09436810 | BTC[5.2097606200000000],DOGE[1.0000000000000000],ETH[0.0000000080000000],GRT[2.0000000000000000],NFT [363105952114183884][1],SOL[0.0049029290000000],TRX[2.0000000000000000],USD[0.3003109760637288],USDT[0.0006078678676229] |
| 09436811 | NFT [303087140859577720][1],SOL[1.0000000000000000] |
| 09436836 | SHIB[2.0000000000000000],TRY[0.0000009818588899],USDT[0.0000000003101584] |
| 09436855 | USDT[1.1806400000000000] |
| 09436856 | USDT[0.0000000066194575] |
| 09436889 | BRZ[2.0000000000000000],BTC[0.0000000300000000],SHIB[1.0000000000000000],TRX[4.0021058200000000],USD[0.0000621982446224],USDT[0.0000000112126538] |
| 09436892 | SHIB[1.0000000000000000],SOL[0.2359024000000000],USD[0.0100011995179368] |
| 09436904 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000385987799887],USDT[0.0000000043320732] |
| 09436906 | DOGE[2.0000000096915612],SHIB[8.0000000000000000],TRX[0.0000000037799348],USD[0.0099925216544209] |
| 09436916 | BCH[0.0000000006995040],BRZ[0.0000000091913752],NFT [565799190432689306][1],SHIB[1.0000000000000000],USD[14.3253081393512400],USDT[0.0000000050046136] |
| 09436931 | USD[2.9877655600000000] |
| 09436953 | USD[0.0000001492348332],USDT[0.0000002871858238] |
| 09436979 | USD[0.0017004800000000] |
| 09436991 | BTC[0.0041413600000000],USD[0.0019317285508800] |
| 09437002 | ETH[0.1454912776153200],ETHW[0.1454912776153200],TRX[0.0000037000000000],USD[136.1790186424011850] |
| 09437004 | USD[1.0000000000000000] |
| 09437018 | NFT [432780291808720718][1],USDT[0.0000002057301124] |
| 09437028 | CUSDT[0.0000000031715350],DOGE[0.0000000032162060],GRT[0.0000000389900400],KSHIB[0.0000000099780086],MKR[0.0000000073488240],SHIB[0.0000000038203560],TRX[0.0000000024695505],USD[0.0004355354298519] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09437053 | BTC[0.000000000009471165],ETH[0.0000000011980480],LTC[0.0000000141184643],NFT (4027368453218483171[1],SOL[0.00000000999872211],USDT[0.0000000034602749] |
| 09437054 | CUSDT[0.261050000000000000],USD[0.0000000091500000],USDT[0.0082900000000000] |
| 09437057 | USD[0.000000158342178] |
| 09437060 | BTC[0.00029970000000000],USD[1.0000000000000000] |
| 09437070 | MATIC[0.050000000000000000],NFT (4352693443710631011[1] |
| 09437097 | USDT[0.722190631670000000] |
| 09437104 | BTC[0.032104280000000000],USD[0.0008216177766252] |
| 09437119 | BTC[0.000031390000000000],USD[0.000124864941910] |
| 09437128 | BTC[0.000674340000000000],CUSDT[292.552384850000000000],ETH[0.011249500000000000],ETHW[0.011112700000000000],KSHIB[536.113571940000000000],SHIB[5.500000000000000000],USD[39.019675250468017] |
| 09437132 | BTC[0.000084900000000000],NFT (3597555932517214951[1] |
| 09437136 | BTC[0.000013913200000000],DOGE[40.532038160000000000],KSHIB[9.540000000000000000],SHIB[567.299416630000000000],USD[26.005093128550210600],USDT[0.006241480000000000] |
| 09437149 | DOGE[152.000784560000000000],MATIC[0.000427860000000000],SHIB[23.006655570000000000],TRX[1.000000000000000000],USD[0.911589560916605100] |
| 09437155 | NFT (4809451336057901151[1],USD[2.0000000000000000] |
| 09437156 | LTC[0.0010000000000000000] |
| 09437168 | ETH[0.008551540000000000],ETHW[0.008551540000000000],SHIB[2.000000000000000000],USD[0.0000145374044214] |
| 09437170 | BRZ[1.000000000000000000],GRT[1.000000000000000000],SOL[0.000047070000000000],USD[0.009939419965589] |
| 09437171 | BTC[0.003221810000000000],MATIC[1.190313340000000000],SHIB[1.000000000000000000],USD[4.000029490099588] |
| 09437181 | SOL[0.0100000000000000000] |
| 09437189 | BTC[0.003131420000000000],LINK[18.076542630000000000],SHIB[2.000000000000000000],USD[0.0012775092247456] |
| 09437193 | BTC[0.000000009710000000],ETH[0.000042530000000000],ETHW[0.000003700000000000],SHIB[4.000000000000000000],SOL[0.069331967910000000],TRX[2.000000000000000000],USD[3.426479321040929] |
| 09437224 | USD[0.001486146920542] |
| 09437254 | USD[0.79893014932315130],USDT[1.0583710200000000] |
| 09437264 | USD[0.001929920000000000] |
| 09437269 | DOGE[0.004395130000000000],ETH[0.001384680000000000],ETHW[0.682384680000000000],MATIC[171.965534560000000000],SOL[0.001745230000000000],USD[3.652110888334532400],USDT[0.187836732266594000] |
| 09437270 | ALGO[1.468600000000000000],NFT (3809734206025749631[1] |
| 09437299 | USD[0.0000000082708992] |
| 09437309 | BTC[0.014882900000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.1933303111219596] |
| 09437320 | USD[0.000000002903606000],USDT[0.4870751300000000] |
| 09437363 | BRZ[52.750810010000000000],BTC[0.001000710000000000],MKR[0.007236440000000000],SHIB[1.000000000000000000],USD[0.0105745758762622] |
| 09437379 | USDT[1.1684346300000000] |
| 09437384 | USDT[5.0000000000000000] |
| 09437392 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0081578802267720] |
| 09437399 | SHIB[1.000000000000000000],USDT[0.000000083502130] |
| 09437401 | DOGE[107.791218730000000000],TRX[2.000000000000000000],USD[0.0077107276595672] |
| 09437404 | BTC[0.967199554733561200],USDT[0.000000098988565] |
| 09437408 | USD[25.0000000000000000] |
| 09437412 | USD[10.0000000000000000] |
| 09437416 | MATIC[1.000000000000000000],NFT (3541508913910220671[1] |
| 09437424 | TRX[0.000066000000000000],USDT[21.0000000000000000] |
| 09437438 | BRZ[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000055204536557 3],USDT[1.0000000000000000] |
| 09437458 | USD[100.0000000000000000] |
| 09437463 | SOL[0.000988080000000000] |
| 09437469 | USD[0.000000449470612 3] |
| 09437472 | SOL[0.3000000000000000] |
| 09437482 | NFT (3033530993997911771[1],SOL[0.225657220000000000],USDT[0.0000001806148178] |
| 09437516 | BRZ[1.000000000000000000],BTC[0.032132780000000000],DOGE[4.000000000000000000],ETH[0.788942090000000000],ETHW[0.788610890000000000],SHIB[100723769.411835590000000000],TRX[2.000000000000000000],USD[1.0752757230283000] |
| 09437519 | SOL[0.000000000000000000],USD[0.0056175463469723] |
| 09437536 | AVAX[0.088800000000000000],DOGE[0.325000000000000000],MATIC[9.760000000000000000],TRX[0.000170000000000000],USD[224.269390160500000000],USDT[154.697878002862145 8] |
| 09437545 | USD[0.000017103957085 8] |
| 09437546 | SHIB[1.000000000000000000],USD[0.0000001604046977] |
| 09437557 | NFT (4837188828386179971[1],NFT (5234399430237606641[1],USDT[0.0000093452252172] |
| 09437558 | AVAX[0.013867910000000000],USD[0.0000029074764 05] |
| 09437565 | USD[16.000000037932274],USDT[2.9415741400000000] |
| 09437566 | NFT (2946756890282382041[1],USDT[2.0000000000000000] |
| 09437568 | USD[1.0000000000000000] |
| 09437570 | ETH[0.166056350000000000],ETHW[0.166056350000000000],SHIB[1.000000000000000000],USD[100.0754520738346360] |
| 09437571 | ETH[0.022921760000000000],ETHW[0.022634480000000000],SHIB[4297085.037192040000000000],TRX[1.000000000000000000],USD[0.0000000008193375] |
| 09437573 | TRX[1.000000000000000000],USD[0.019134339987500],USDT[51.8079225400000000] |
| 09437576 | BTC[0.000000005000000000],ETH[0.000612970000000000],ETHW[0.000612650000000000],NFT (5444658066803774 2[1],SHIB[1.000000000000000000],USD[28.230608598129174],USDT[0.0026659800000000] |
| 09437585 | BTC[0.000000210000000000],ETH[0.000040900000000000],ETHW[0.000040900000000000],MATIC[0.000770260000000000],SOL[0.000055540000000000],USD[0.4474891206830807] |
| 09437590 | SHIB[1.000000000000000000],USD[0.008673840000000000],USDT[1.000000094150768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09437591 | USD[10.399364890000000] |
| 09437599 | BAT[15.351029200000000],BRZ[25.585048600000000],CUSDT[511.700970750000000],DOGE[6.000000000000000],ETHW[0.129347520000000],EUR[0.001886401926870],KSHIB[100.000000000000000],NFT (391065370373334054)[1],NFT (474726088258284789)[1],SHIB[21.000000000000000],TRX[3.000000000000000] |
| 09437616 | USD[0.002924640285025] |
| 09437631 | USD[0.480000000000000] |
| 09437638 | USDT[2.523009766132943] |
| 09437644 | LINK[0.083400000000000],USD[0.000015906837367-2],USDT[0.353183200000000] |
| 09437651 | BAT[1.000000000000000],DOGE[0.000000100000000],USD[0.002925550239651-3],USDT[1.000000000000000] |
| 09437657 | ETHW[0.091048770000000] |
| 09437667 | USD[2082.153519980000000] |
| 09437677 | BTC[0.002808050000000],ETH[0.038678780000000],ETHW[0.038199980000000],SHIB[1480921.381196780000000],TRX[1.000000000000000],USD[124.967666935252326] |
| 09437681 | BTC[0.003252920000000],USD[0.001896642382530] |
| 09437684 | SOL[0.000000100000000] |
| 09437690 | ETH[0.008200000000000],ETHW[0.008200000000000] |
| 09437704 | TRX[1.000000000000000],USD[0.000000037289662] |
| 09437709 | BRZ[2.000000000000000],BTC[0.008083830000000],DOGE[50.680407110000000],NFT (575560735642026328)[1],SHIB[4986686.211505500000000],SOL[0.000000035110279],TRX[1.000000000000000],USD[0.137747130928089] |
| 09437722 | USD[2000.000000000000000] |
| 09437724 | USD[0.679167696384000] |
| 09437725 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.935375093807816],USDT[0.912274268470281] |
| 09437732 | SHIB[1.000000000000000],USD[298.505395545122236],USDT[0.642723043508061] |
| 09437737 | USD[0.002676657945466] |
| 09437739 | USD[0.000000000031969],USDT[0.008919000000000] |
| 09437740 | USD[4.124962065088416] |
| 09437745 | USD[212.117038000000000] |
| 09437748 | BTC[0.000010110000000],SOL[0.000005316165571] |
| 09437760 | USD[4.410761676000000],USDT[25.270000000000000] |
| 09437763 | USD[4047.945705423271670],USDT[0.000000005170971] |
| 09437764 | USD[50.000000000000000] |
| 09437769 | ETHW[0.063666610000000],SHIB[5.000000000000000],SOL[0.000001700000000],USD[0.003256523166656] |
| 09437782 | USD[100.000000000000000] |
| 09437783 | DOGE[1.000000000000000],ETHW[0.034208510000000],SHIB[18.000000000000000],USD[0.000423437549372] |
| 09437784 | USD[500.000000000000000] |
| 09437785 | NFT (396047682116471053)[1],NFT (416461235501598782)[1],NFT (437576709964326014)[1],NFT (451051803582462343)[1],NFT (533404952131378669)[1],SHIB[2.000000000000000],SOL[3.029908163859822-0],USD[0.000000273219721-3] |
| 09437786 | ETH[12.707633500000000],SOL[101.545909030000000],TRX[2.000000000000000],USD[0.000008875451221-2],USDT[1.000038110000000] |
| 09437787 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.002261841451947-7] |
| 09437790 | BTC[0.000009400000000],DOGE[781.027015120000000],ETH[0.021248850000000],TRX[1.000000000000000],USD[0.000049160508740-6],USDT[0.000000061830951] |
| 09437794 | BRZ[1.000000000000000],BTC[0.000001200000000],ETH[0.000003210000000],ETHW[0.000003210000000],LINK[0.002798500000000],SHIB[1.000000000000000],USD[0.150833940591876-5] |
| 09437798 | ALGO[18.104345420000000],AUD[7.065426120000000],AVAX[0.059892260000000],BCH[0.035108040000000],BRZ[19.645604200000000],BTC[0.000730870000000],CAD[31.579733270000000],CHF[2.967029970000000],DAI[1.990406040000000],DOGE[82.211921040000000],ETH[0.020736980000000],ETHW[0.020736980000000] |
| 09437811 | EURA.2310058400000000],GBP[1.600607560000000],GRT[843.117076780000000],HKD[23.270822730000000],MATIC[8.563034440000000],NEAR[0.468876890000000],PAXG[0.002680900000000],SHIB[442303.297297290000000],TRX[1.000000000000000],USD[12.000197743552290-5],USDT[61.755479050000000] |
| 09437821 | ETH[0.002380000000000],ETHW[0.002380000000000] |
| 09437823 | SHIB[1.000000000000000],USD[0.000000496965802] |
| 09437832 | LINK[508.229633110000000],USD[69.426570000000000] |
| 09437836 | USD[0.131429000000000] |
| 09437838 | BTC[0.000385000000000],USD[0.002936500000000] |
| 09437848 | BRZ[1.000000000000000],SHIB[31669.552181080000000],TRX[1.000000000000000],USD[0.043675200002908] |
| 09437855 | DOGE[1.000000000000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[1467.795528754305362] |
| 09437857 | BTC[0.000000009517575],LTC[0.000000027541617],SHIB[2.000000000000000],USD[0.000239054422180],USDT[0.000000336012034] |
| 09437859 | USD[0.740504600000000] |
| 09437866 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[49.893527070986614] |
| 09437868 | USD[3015.281175502970736] |
| 09437871 | BTC[0.035365540000000],DOGE[1100.000000000000000],ETH[0.098741870000000],ETHW[0.098741870000000],LTC[2.000000000000000],SOL[1.998000000000000],USD[0.586404957136749] |
| 09437877 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[5.074787404076905] |
| 09437886 | BTC[0.015646440000000],DOGE[15640.562610330000000],ETH[0.008139910000000],ETHW[0.007643880000000],SHIB[22989125.906673870000000],USD[0.081308942827560] |
| 09437887 | ALGO[114.652369560000000] |
| 09437896 | BRZ[1.000000000000000],BTC[0.005267270000000],ETH[0.004592100000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.000088009428514] |
| 09437898 | BTC[0.000000060551687],USD[0.001148109973192] |
| 09437912 | SHIB[12356259.572057930000000],TRX[0.000000100000000],USD[0.063803499362181] |
| 09437915 | SHIB[2.000000000000000],USD[0.000001051329581] |
| 09437919 | BRZ[2.000000000000000],DOGE[2.000000000000000],ETH[1.384768210000000],ETHW[1.384186660000000],SHIB[3.000000000000000],SOL[10.657972410000000],SUSHI[290.845989380000000],USD[0.055139743904125] |
| 09437923 | DOGE[1.000000000000000],USD[0.030830450631200] |
| 09437928 | LTC[0.131324360000000],USD[0.000000372930098-0] |
| 09437929 | SHIB[2.000000000000000],USD[0.061394220225045] |
| | SHIB[14745.649411760000000],USD[0.000000023257175] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09437931 | NEAR[30.300000000000000000],SHIB[1.000000000000000],USD[230.269360080000000000] |
| 09437936 | ETH[0.000000100000000],ETHW[0.000000100000000] |
| 09437937 | AVAX[0.000069650000000000],BTC[0.000069650000000000],DOGE[1.000000000000000000],ETH[0.000008400000000],ETHW[0.090812230000000000],SHIB[4.000000000000000],SOL[0.589638560000000000],TRX[1.000000000000000000],USD[0.115153085771419] |
| 09437942 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.012067170000000000],DOGE[2.000000000000000000],ETH[0.000000056971200],MATIC[0.000140065816875],SHIB[12.000000000000000],SOL[0.254340920659447],TRX[1.000000000000000000],USD[0.000000011704991] |
| 09437945 | AVAX[0.905433110000000000],USD[0.000002522365591] |
| 09437947 | USD[0.000000579404336] |
| 09437948 | USD[50.000000000000000000] |
| 09437949 | USD[2.770600000000000000] |
| 09437951 | BRZ[2.000000000000000000],USD[0.000000927592946] |
| 09437952 | BRZ[0.001671110000000000],BTC[0.000000060000000000],MATIC[0.002275970000000000],PAXG[0.000000080000000],SHIB[2.000000000000000],USD[0.002975152422371],USDT[0.000000160990727] |
| 09437962 | ALGO[0.000000009116340],DAI[0.000000068909495],DOGE[0.000000027655021],NFT [518230944709588443][1],USD[0.000000044484211] |
| 09437969 | USD[0.005548110539076690],USDT[0.000808327093124000] |
| 09437971 | DOGE[213.330839630000000000] |
| 09437978 | ETH[0.116097520000000000],ETHW[0.114970700000000000],SHIB[3.000000000000000],SOL[1.020701310000000000],TRX[1.000000000000000000],USD[187.085019750471852400] |
| 09437979 | BTC[0.404429640000000000],ETH[13.252116420000000000],ETHW[13.252116420000000000],SOL[491.897782090000000000] |
| 09437983 | BTC[1.000000000000000000],BTC[0.016483790000000000],USD[0.000012132732837] |
| 09437985 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.423613750000000000],USD[0.010316213696409000] |
| 09437995 | DOGE[1.000000000000000000],LINK[2.732601080000000000],USD[0.001826628433571600] |
| 09438001 | SOL[36.790000000000000000],USD[0.132119923103119800] |
| 09438002 | USD[0.011089100000000000] |
| 09438023 | DAI[0.000005420000000000],ETH[0.001461160000000000],ETHW[0.001447480000000000],USD[0.950739477955586100] |
| 09438025 | BTC[0.006525790000000000],LTC[2.998531790000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.020061298466612600] |
| 09438029 | ETH[0.000000019057103],SOL[0.000000095255998],USD[0.000077744773169] |
| 09438034 | BTC[0.003195340000000000] |
| 09438047 | USD[0.033394400000000000] |
| 09438053 | ETHW[0.364795250000000000],USD[886.103266446200012990] |
| 09438054 | USD[0.005191953358988] |
| 09438057 | USD[0.000000016569550],USDT[0.000000100000000] |
| 09438058 | BTC[0.003791490000000000],ETH[0.000000003467577S],SHIB[10.000000000000000],TRX[2.000000000000000000],USD[0.000901614059320] |
| 09438069 | SHIB[0.000000100000000],USD[0.000000000000782] |
| 09438081 | ALGO[0.000509990000000000],MATIC[0.000000075336014],USD[0.000592896666730] |
| 09438082 | BCH[0.001630800000000000],USD[20.165417485694078900],USDT[0.000000108976064] |
| 09438084 | BRZ[1.000000000000000000],BTC[0.032160830000000000],USD[0.003109370268547] |
| 09438090 | USD[0.000000007587531],USDT[0.000104889732194S] |
| 09438093 | BTC[0.002237930000000000],SHIB[3.000000000000000],USD[0.004832486150689] |
| 09438096 | BRZ[5.098507340000000000],ETH[0.244253090000000000],ETHW[2.144289360000000000],MATIC[40.973143520000000000],SHIB[8.000000000000000],USD[50.173584433976723700] |
| 09438099 | SHIB[1.000000000000000000],USD[0.000000127677165] |
| 09438100 | ETH[0.020803720000000000],ETHW[0.020803720000000000],TRX[1.000000000000000000],USD[0.000192272691608] |
| 09438102 | BTC[0.023849130000000000],USD[0.002758675550865] |
| 09438108 | USD[11.000000000000000000] |
| 09438118 | BRZ[1.000000000000000000],SHIB[722980.234808730000000000],SOL[0.248765370000000000],TRX[1.000000000000000000],USD[1.360000436846409] |
| 09438122 | BTC[0.000000060000000000],SHIB[0.000000042283807],SOL[0.000000016532847],USD[0.000000190366288] |
| 09438128 | USD[0.000000092560000] |
| 09438134 | USD[100.000000000000000000] |
| 09438139 | BTC[0.003346550000000000],SHIB[1.000000000000000000],USD[0.002988142717825] |
| 09438140 | USD[0.002237750000000000] |
| 09438143 | ETH[0.000263220000000000],ETHW[0.000263220000000000],MKR[0.006588050000000000],USD[0.000060715466705] |
| 09438160 | USD[0.204573281908050800],USDT[0.000000023551417] |
| 09438170 | DOGE[10.656837510000000000],SHIB[1.000000000000000000],USD[0.008584549174274400] |
| 09438188 | USD[0.000000115229566],USDT[13.548829506896440300] |
| 09438190 | USD[420.456339990000000000] |
| 09438199 | SHIB[1.000000000000000000],USD[0.010000004815873],USDT[497.605517270000000000] |
| 09438207 | AVAX[0.022131243958608620],BTC[0.000000006620000000],ETHW[0.000241470000000000],SUSHI[0.000000007298955],USD[585.430514358637979] |
| 09438218 | USD[2.279614810000000000] |
| 09438223 | USD[0.000000048968134],USDT[0.000000011511308] |
| 09438237 | SOL[5.000000000000000000] |
| 09438245 | BTC[0.000062500000000],LINK[3.914567310000000000],MATIC[0.017014000000000000],SHIB[5.000000000000000],SOL[3.363277780000000000],TRX[1.000000000000000000],USD[0.000000100371477] |
| 09438269 | NFT [489202919036536435][1],USD[82.290350791957662960] |
| 09438275 | USD[60.000000000000000000] |
| 09438283 | ETH[0.000000093178134],ETHW[0.606979379317813],USD[0.000087370472780200] |
| 09438284 | USD[150.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09438285 | DOGE[45.954000000000000000],SHIB[599700.000000000000000000],USD[0.090048000000000000] |
| 09438287 | BAT[49.089611977307711100],BTC[0.000282290000000000],SHIB[1.000000000000000000] |
| 09438292 | ETH[0.000000001543472],SOL[0.000092580000000000],USD[0.007249511743872000] |
| 09438293 | ETHW[2.486290720000000000],SHIB[1.000000000000000000],USD[167.347316223957808500] |
| 09438297 | USD[0.006435992697764800] |
| 09438302 | AVAX[0.000210400000000000],BAT[0.001073100000000000],BRZ[4.085623780000000000],BTC[0.000001040000000000],DA[0.000182730000000000],DOGE[2.005056190000000000],GRT[1.003777980000000000],LTC[0.000009080000000000],MATIC[0.001879980000000000],SHIB[11.000000000000000000],SOL[0.000183200000000000],SUSHI[0.000182170000000000],TRX[4.000000000000000000],UNB[0.000000001629410],USD[0.024988712191962],USDT[0.000000000251842] |
| 09438304 | AAVE[0.000000008418317],AUD[0.000000090378826],BAT[0.000000052744200],BRZ[0.000000040438230],BTC[0.000000044949285],CAD[0.000000036230738],CUSDT[0.000000058530000],DAI[0.000000005140000],DOGE[479.306345663466784500],GRT[0.000000069235383],MATIC[0.000000013259781],NFT [38496938452248549]1]1,NFT (55014913213636686)1,SHIB[1.000000003438025],SUSHI[0.000000008314712],TRX[0.000000068072000],USD[0.000000017042403900],USDT[0.000000085369843] |
| 09438306 | ETH[0.000279263520000],ETHW[0.000279263520000],GRT[1.000000000000000000],LTC[0.008700800000000000],SHIB[4.000000000000000000],SOL[0.001048950000000000],TRX[1.000000000000000000],USD[0.000003574694057] |
| 09438309 | BTC[0.000000029000000],DOGE[0.001316970000000000],SHIB[4.000000000000000000],USD[51.322115292460703500] |
| 09438310 | ETH[0.760729000000000000],ETHW[0.760729000000000000],LINK[15.000000000000000000],SOL[12.290000000000000000],USD[1.953163200000000000] |
| 09438312 | BAT[1.000000000000000000],BTC[0.000007660000000000],ETH[0.000007610000000000],ETHW[1.029379810000000000],SHIB[2.000000000000000000],SOL[0.000045260000000000],TRX[1.000000000000000000],USD[6.595833903539752] |
| 09438327 | USD[0.002290528380282832] |
| 09438354 | ETH[0.042665910000000000],ETHW[0.042665910000000000],USD[0.000234376023715] |
| 09438358 | ALGO[0.000000008390166],SHIB[0.000000001869782],USD[0.000115576142330] |
| 09438361 | DOGE[1718.938332050000000000],SHIB[1.000000000000000000],USD[0.000000008173665] |
| 09438372 | USD[5683.188930008944000] |
| 09438373 | DOGE[122.427134140000000000],SHIB[1.000000000000000000],USD[0.000000001043293] |
| 09438389 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETHW[8.355566590000000000],TRX[10.000000000000000000],USD[0.005575343569787] |
| 09438405 | MATIC[8.030948060000000000],USD[5.000000041583938],USDT[0.000000072497884] |
| 09438408 | USD[0.319894870000000000] |
| 09438411 | ETH[0.901745960000000000],ETHW[0.901367370000000000],USD[0.000230845357107] |
| 09438412 | BTC[0.060534850000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[300.000496641529314 7] |
| 09438420 | USD[0.000000083772632] |
| 09438435 | BTC[0.002346570000000000],ETH[0.044435640000000000],ETHW[0.044435640000000000],USD[0.001368475015111] |
| 09438440 | USD[0.630000030409642],USDT[9.959999940000000000] |
| 09438445 | ETHW[1.207695000000000000] |
| 09438448 | BRZ[1.000000000000000000],USD[162.278936515607351 1] |
| 09438457 | USD[50.010000000000000000] |
| 09438458 | SHIB[1.000000000000000000],USD[0.002704556031934 1] |
| 09438460 | BTC[0.001306640000000000],DOGE[2.000000000000000000],SHIB[7.000000000000000000],USD[0.005704709903256 3],USDT[0.000000011458476 6] |
| 09438464 | BCH[0.000000007258163 2],BTC[0.000000029140000],ETH[0.001991533599250 5],ETHW[0.001964173599250 5],SOL[0.000000061997060],SUSHI[0.000000006424000 0],USD[0.000126054605237 6] |
| 09438467 | USD[0.020917278444200 8] |
| 09438480 | BTC[0.000024890000000000],USDT[0.000000007282000 0] |
| 09438482 | DOGE[1.000000000000000000],ETH[0.001122220000000000],ETHW[0.001122220000000000],SHIB[2.000000000000000000],USD[0.000000122405538],USDT[45.858427161920000 0] |
| 09438496 | ETH[0.008146720000000000],ETHW[0.008050960000000000],SHIB[2.000000000000000000],USD[0.479922927589010 7] |
| 09438497 | ETHW[1.212320550000000000],SHIB[1.000000000000000000],USD[0.000000548353604 5] |
| 09438501 | AVAX[0.054050000000000000],DOGE[0.938000000000000000],ETH[0.000006000000000000],ETHW[0.000289000000000000],LTC[0.045268000000000000],MATIC[0.349000000000000000],SHIB[12850.000000000000000000],SOL[0.003498000000000000],USD[0.001575330690000 0],USDC[316802.060000000000000000],USDT[10.056326000000000000] |
| 09438521 | AVAX[0.000000016259765],USDT[0.000000056364816] |
| 09438523 | USD[0.000000001 6259765],USDT[0.000000056364816] |
| 09438534 | BTC[0.000475820000000000],SHIB[1.000000000000000000],USD[0.002849762973598] |
| 09438541 | USD[0.188499678086691 48],USD[7.000000017539463] |
| 09438543 | ETH[0.000000006972750 0],ETHW[0.789554900000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000] |
| 09438546 | BTC[0.000015740000000000],USD[28.019375350000000000] |
| 09438548 | USD[0.005421982000000000],USDT[0.001560000000000000] |
| 09438560 | USD[0.000276177429255],USDT[0.001193810000000000] |
| 09438563 | USD[502.676960636934 5654] |
| 09438564 | USD[0.000483849792192] |
| 09438566 | USD[0.000000038650751] |
| 09438571 | USD[0.000421210448043 2] |
| 09438576 | BRZ[1.000000000000000000],USD[0.000000342443840],USDT[0.000003449158688] |
| 09438589 | DOGE[0.000000090700000],ETH[0.000000081500000],ETHW[0.000000081500000],NFT (508258431403395232)[1],SHIB[553.887121210000000000],SOL[0.000000016000000],USD[0.000000040042497] |
| 09438594 | ETH[0.199119572315 4925],MATIC[0.000000081272000],NFT (293438895475430065)[1],USD[0.000000625153458 9] |
| 09438598 | USD[1.000000000000000000] |
| 09438602 | USD[0.063172000000000000] |
| 09438608 | DOGE[75.269385360000000000],USD[5.000000004489448] |
| 09438620 | KSHIB[148.756839090000000000],USD[0.000000000763316] |
| 09438622 | BAT[1.000000000000000000],BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[0.001709001989191] |
| 09438623 | BTC[0.003552310000000000],SHIB[1.000000000000000000],USD[0.004684419879785] |
| 09438626 | USD[1.000000000000000000] |
| 09438630 | ALGO[1003.910896400000000000],BTC[0.174788220000000000],DOGE[2861.410705230000000000],LINK[6.793718000000000000],LTC[1.041100910000000000],MATIC[118.405816270000000000],NEAR[13.288849060000000000],NFT (38988840010502489 4)[1],NFT (421769517364437541)[1],SHIB[4.000000000000000000],SOL[3.137214540000000000],TRX[1.000000000000000000],USD[0.514637770190187 2],USDT[1.025431970000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09438639 | SOL[14.860000000000000],USD[0.1379754600000000] |
| 09438640 | BRZ[3.000000000000000],DOGE[9.000000000000000],SHIB[16.000000000000000],SOL[15.526262920000000],TRX[3.000000000000000],USD[0.9152185314447002] |
| 09438642 | ETHW[0.0805660200000000] |
| 09438659 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 09438673 | BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000081937577] |
| 09438685 | BTC[0.002641070000000],DOGE[2.000000000000000],ETH[0.004968520000000],ETHW[0.004905600000000],SHIB[14.000000000000000],TRX[2.000000000000000],USD[0.0035655716129440] |
| 09438690 | USD[0.000000096606482],USDT[29.8666784200000000] |
| 09438699 | USD[0.0000854760862496] |
| 09438706 | USD[0.0088451525000000] |
| 09438717 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0054161503185193] |
| 09438724 | SHIB[3955815.0401096700000000] |
| 09438729 | BCH[0.516113640000000],BTC[0.002300000000000],ETH[0.057309560000000],USD[159.1900058608534140] |
| 09438733 | USD[10.000000000000000] |
| 09438734 | BTC[0.028533690000000],ETH[0.255840540000000],ETHW[0.255646480000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0002647014128489] |
| 09438738 | BTC[0.003631270035000],SHIB[1.000000000000000],USD[1.3711866414960494] |
| 09438739 | BRZ[1.000000000000000],BTC[0.002518380000000],ETH[0.502138540000000],ETHW[0.392220860000000],SHIB[9.000000000000000],USD[0.0000123528197477] |
| 09438741 | BTC[0.006719010000000],DOGE[2.000000000000000],ETH[0.051272500000000],ETHW[0.051272500000000],SHIB[4.000000000000000],SOL[2.238465230000000],TRX[1448.8896217000000000],USD[0.0001837115637048] |
| 09438742 | SOL[0.038970830000000],USD[8.0000002668182233] |
| 09438743 | ETHW[2.6587019000000000] |
| 09438746 | BTC[0.000058699860000],ETH[0.000980000000000],USD[1.5422407400000000] |
| 09438747 | BTC[1.127727920000000],ETH[6.035538410000000],ETHW[6.035538410000000],SHIB[2.000000000000000],USD[1764.8742089352582120] |
| 09438756 | NFT[502116262595736679][1],SOL[0.5375787200000000] |
| 09438758 | LINK[0.000000092381176],USD[0.011542873041594 7],USDT[0.0000000079854970] |
| 09438761 | USD[0.5609530000000000] |
| 09438762 | USDT[0.0000000020635768] |
| 09438767 | USD[0.0028706470871936],USDT[0.0000000042178152] |
| 09438769 | BTC[0.000795840000000],DOGE[167.141495860000000],ETH[0.025052560000000],ETHW[0.024737920000000],SHIB[2.000000000000000],SOL[0.000021400000000],USD[0.5000582004968430] |
| 09438770 | SHIB[8045053.2928399000000000],USD[0.0000000000000430] |
| 09438785 | ALGO[12.366035675000000],DOGE[2.000000000000000],SHIB[3.000000000000000],SOL[1.032252050000000],USD[0.0000000198910298] |
| 09438791 | ALGO[30.000000000000000],LINK[3.500000000000000],MATIC[20.000000000000000],USD[46.0626798330000000] |
| 09438810 | LINK[1.814486830000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0000000604245446] |
| 09438815 | GRT[1.000000000000000],MATIC[0.011033120000000],MKR[0.009368680000000],SHIB[1.000000000000000],USD[1986.1211793813901000] |
| 09438820 | ETH[6.556417730000000],ETHW[0.556417730000000],USD[750.0000293142446265] |
| 09438823 | SHIB[788826.1457736100000000],TRX[1.000000000000000],USD[0.0000112722836528] |
| 09438829 | USD[0.0000001706031916] |
| 09438834 | BTC[0.014757520000000],ETH[0.313993750000000],ETHW[0.313818680000000],SHIB[1.000000000000000],SOL[5.269555370000000],TRX[2.000000000000000],USD[673.7035823064551713] |
| 09438835 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[5.000000000000000],SUSHI[0.000000054110618],TRX[0.000000027472943],USD[0.000000194280171],USDT[2.7210191615486206] |
| 09438838 | USD[0.0063166400000000] |
| 09438839 | SHIB[9.000000000000000],USD[108.2801143762292002] |
| 09438844 | DOGE[0.317000000000000],USD[7.7010198390000000] |
| 09438857 | USD[0.000000077261957 3],USDT[0.0000000697142000] |
| 09438862 | USD[100.0000000000000000] |
| 09438868 | AAVE[0.000000000208978 0],ALGO[0.000000000002000 0],AVAX[0.000000002273900],BTC[0.000000030267457],DOGE[1.000000000000000],ETH[0.000000041164679],MATIC[0.000000042809433],SHIB[1.000000000000000],SOL[0.000000032463552],SUSHI[0.000000003410467],TRX[1.000000000000000],USD[265.6214991956955560],USDT[0.0000000033235571] |
| 09438871 | USDT[0.0000000053665280] |
| 09438873 | BTC[0.000162590000000],USD[0.0002152561240099] |
| 09438880 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[16.000000000000000],TRX[1.000000000000000],USD[0.0080670509388938] |
| 09438884 | SHIB[3.000000000000000],SOL[4.952217870000000],USD[0.000000425335649 5],USDT[92.0169869020000000] |
| 09438888 | DOGE[1.000000000000000],EUR[23.482405830000000],SHIB[17.000000000000000],TRX[2.000000000000000],USD[0.0000010448044 9] |
| 09438890 | BTC[0.000000030796000],ETH[0.000700300000000],ETHW[0.332700300000000],SOL[0.002206000000000],USD[0.0005342821000000] |
| 09438893 | XRP[1143.5477460000000000] |
| 09438894 | BTC[0.022119570000000],DOGE[2.000000000000000],ETH[0.300458320000000],LTC[0.349223360000000],USD[0.0038635484760363] |
| 09438895 | USD[1.0274168200000000] |
| 09438896 | NFT[348902472719310920][1],USDT[6.7413000000000000] |
| 09438901 | SOL[0.0004975600000000] |
| 09438905 | BRZ[2.000000000000000],DOGE[6.000000000000000],ETHW[0.253299210000000],SHIB[20.000000000000000],TRX[7.000000000000000],USD[0.0001126443346407] |
| 09438929 | BTC[0.000325900000000],ETH[0.004463100000000],ETHW[0.004463100000000],USD[3.0002801486905364] |
| 09438946 | ALGO[0.002845583562910],ETH[0.000000004085072 3],ETHW[0.000000069019132],NEAR[0.000000043372645],USD[0.000000017027505],USDT[0.0000000102191822] |
| 09438952 | MATIC[16.944097110000000],USD[0.0000000013292291] |
| 09438955 | SHIB[2.000000000000000],USD[0.002025408030505 3],USDT[0.0000250100000000] |
| 09438973 | USD[500.0000000000000000] |
| 09438976 | BTC[0.000699335000000],USD[136.3500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09438977 | BRZ[1.000000000000000],BTC[0.000000620000000],GRT[1.000000000000000],USD[0.0085830596820614] |
| 09438979 | ETH[0.000000100000000],ETHW[0.000000100000000] |
| 09438993 | USD[0.0013674029056475] |
| 09438998 | USD[25.000000000000000] |
| 09439007 | BTC[0.000331750000000],ETH[0.048737810000000],ETHW[0.048737810000000] |
| 09439014 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.002757620000000],DOGE[6.000000000000000],ETH[0.000014580000000],ETHW[0.000014580000000],GRT[1.000000000000000],LINK[2.249188920000000],MATIC[36.499408300000000],SHIB[20.000000000000000],SOL[0.230344870000000],TRX[5.000000000000000],USD[0.000027736738504],USDT[0.577661658482904] |
| 09439018 | BRZ[5.162222190000000],BTC[0.000340200000000],PAXG[0.001108290000000],SOL[0.017942020000000],USD[2.0836427571121978] |
| 09439021 | BAT[1.000000000000000],BRZ[1.000000000000000],SHIB[1.000000000000000],USD[2.7515117616996938] |
| 09439024 | BTC[0.065795750000000],USD[0.003039703691450] |
| 09439029 | USD[19.365569400000000] |
| 09439037 | BTC[0.035752020000000] |
| 09439039 | SHIB[7.000000000000000],USD[0.0483853348936336] |
| 09439045 | BTC[0.000260640000000],USD[0.0000621539223872] |
| 09439047 | BTC[0.068425680000000],USD[0.0003153272884391] |
| 09439049 | BRZ[1.000000000000000],ETH[0.023606850000000],ETHW[0.023316650000000],USD[0.0000089949972004] |
| 09439061 | TRX[1.000000000000000],USD[0.0068640905399279] |
| 09439062 | USD[100.000000000000000] |
| 09439064 | DAI[3.778777490000000],USD[0.7822431063752788] |
| 09439067 | BAT[1.000000000000000],BRZ[1.000000000000000],USD[0.0031535530353623] |
| 09439070 | USD[0.0086338987826992] |
| 09439077 | TRX[0.000124000000000],USD[70.1359049394689472],USDT[0.0000000301997891] |
| 09439079 | AVAX[6.760088460000000],DOGE[3.000000000000000],SHIB[2.000000000000000],USD[0.0000002197916589] |
| 09439095 | USD[15.000000000000000] |
| 09439098 | USD[0.7726895300000000],USDT[497.000000000000000] |
| 09439101 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.000073950098388] |
| 09439113 | NFT[434941972083226604][1],USDT[1.193818000000000] |
| 09439120 | DOGE[15.413771320000000],NFT[366536318610495915][1] |
| 09439128 | DOGE[1.000000000000000],ETHW[0.184179650000000],SHIB[17.000000000000000],TRX[3.000000000000000],USD[0.0000003224042026] |
| 09439138 | BTC[0.005955730000000],USD[0.000000606982245],USDT[0.0002674066072480] |
| 09439139 | USD[0.0288779600000000],USDT[2003.820000000000000] |
| 09439154 | USDT[0.000000307273030] |
| 09439155 | BRZ[1.000000000000000],BTC[0.017192790000000],DOGE[6.000000000000000],ETH[0.293305660000000],ETHW[0.245192820000000],MATIC[151.214909200000000],SHIB[36.000000000000000],TRX[4.000000000000000],USD[0.2337510538612126] |
| 09439156 | NFT[491451120574879110][1],TRX[9.000000000000000] |
| 09439158 | MATIC[0.000000081922886],USD[0.0000001146565043] |
| 09439160 | SHIB[7.000000000000000],USD[0.0022233859937534],USDT[0.0000000609414403] |
| 09439167 | DOGE[1.000000000000000],NFT[325178175578698487][1],SHIB[120481 9.277108430000000],USD[0.0000000000000310] |
| 09439168 | AVAX[0.000000048159408],BAT[1.000000000000000],DOGE[1.000000000000000],MATIC[2.000000000000000],SHIB[3.000000000000000],SOL[0.000028090000000],TRX[2.000000000000000],USD[0.0000027806988064],USDT[1.000000000000000] |
| 09439181 | USD[2000.000000000000000] |
| 09439192 | SHIB[1.000000000000000],USD[0.0007788596252512] |
| 09439194 | BTC[0.217874500000000],LINK[983.450000000000000] |
| 09439195 | USD[100.000000000000000] |
| 09439197 | BTC[0.068803660000000],USD[0.0002905837489052] |
| 09439211 | DOGE[68.090000000000000] |
| 09439212 | ETH[0.000001900000000],SHIB[2.000000000000000],USD[0.0000164690890639] |
| 09439217 | ALGO[11.857509760000000],BTC[0.000334250000000],MATIC[7.405948760000000],SHIB[1.000000000000000],SUSHI[3.700482260000000],TRX[1.000000000000000],USD[0.0002273914945995],USDT[5.1824565700000000] |
| 09439224 | SHIB[3.000000000000000],USD[40.785979941481 1864] |
| 09439230 | USD[100.000000000000000] |
| 09439233 | BRZ[1.000000000000000],GRT[1.000000000000000],USD[0.0000001327312544] |
| 09439234 | SHIB[1.000000000000000],USD[0.000000090240235],USDT[99.539475630000000] |
| 09439236 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[4.000000000000000],ETHW[0.000429620000000],SHIB[6.000000000000000],SOL[0.000000021273835],TRX[2.000000000000000],USD[0.0073395258889885] |
| 09439246 | SHIB[2.000000000000000],USD[99.751764126538 4933] |
| 09439249 | BTC[0.000000030938875],USD[0.0000001172351602],USDT[0.000000003746875] |
| 09439253 | BTC[1.164210780000000],USD[0.0032403874025508] |
| 09439254 | AVAX[0.000019300000000],BRZ[2.000000000000000],CUSDT[89.924526270000000],GRT[0.001756600000000],SHIB[20157.830070330000000],USD[0.348216647837327] |
| 09439256 | LINK[40.600000000000000],USD[0.3556575000000000] |
| 09439262 | USDT[0.3241062770028350] |
| 09439263 | AAVE[0.0373481700000000],AVAX[0.200182350000000],BTC[0.000234040000000],SUSHI[1.798279300000000],TRX[33.536696130000000],USD[40.1261877384645315],USDT[7.8414125102129475] |
| 09439265 | DOGE[340.717482230000000],SHIB[1.000000000000000],USD[0.0000000008528735] |
| 09439272 | ETH[0.095807350000000],ETHW[0.095807350000000],TRX[1.000000000000000],USD[0.0000208750416610] |
| 09439273 | GRT[1.000000000000000],USD[2.0541841429267762] |
| 09439275 | NFT[466979771705974237][1],USD[1.000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09439283 | BTC[0.0000000042200000],USD[1.032011854626850] |
| 09439293 | USD[5.000000000000000] |
| 09439298 | USD[416.402041900000000] |
| 09439304 | ETH[0.140975140000000],ETHW[0.140013070000000],MATIC[148.460101830000000],SOL[2.081222030000000],USD[0.0029217683468882] |
| 09439307 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0015348852291975] |
| 09439314 | BRZ[1.000000000000000],BTC[0.117336660000000],DOGE[3.000000000000000],SHIB[22.000000000000000],TRX[1.000000000000000],USD[0.0488748837023840] |
| 09439328 | BRZ[2.000000000000000],ETHW[0.315065980000000],SHIB[585672.409672850000000],TRX[1.000000000000000],USD[0.0000000009492256] |
| 09439329 | BTC[0.000037640000000],USD[8353.280360000000000] |
| 09439330 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000084106068560],USDT[0.000000433376528] |
| 09439332 | NFT (406816429509835897)[1],USD[0.1085469160846856] |
| 09439338 | DOGE[1.000000000000000],ETH[0.000000042321692],SHIB[1.000000000000000],TRX[1.000000000000000],USD[192.743599337451058] |
| 09439340 | MATIC[0.000066787403111 38],SOL[0.000000073497594],USDT[0.0000000026390536] |
| 09439344 | DOGE[4.145085360000000],ETH[0.001462650000000],ETHW[0.001448970000000],SOL[0.000131430000000],TRX[2.000000000000000],USD[0.0000058755124347] |
| 09439345 | AVAX[42.041916660000000],BTC[0.000758830000000],ETH[0.230158250000000],SHIB[5674.502105290000000],USD[4584.572861791 8346774] |
| 09439351 | USDT[16.000000000000000] |
| 09439360 | SHIB[2.000000000000000],USD[39.408639061 5011921] |
| 09439367 | USD[0.0044970114012190],USDT[0.000000002503018] |
| 09439369 | BTC[0.015386650000000],DOGE[1348.448889880000000],ETH[0.531999060000000],ETHW[0.385770860000000],MATIC[165.520670680000000],SHIB[4.000000000000000],SOL[1.974085730000000],USD[0.0007350357250371] |
| 09439371 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[2.066042770000000],TRX[1.000000000000000],USD[0.5599710069694231] |
| 09439376 | USD[0.9986624072962628] |
| 09439377 | DOGE[2.000000000000000],MATIC[0.000603358622 8650],SHIB[26.000000000000000],USD[1.04871 5308381 5068] |
| 09439379 | DOGE[1.000000000000000],USD[0.010000044648825],USDT[49.743604050000000] |
| 09439384 | USD[0.010000000000000] |
| 09439387 | DOGE[1.000000000000000],USD[0.000242844137620] |
| 09439396 | DOGE[1.000000000000000],ETH[0.338764030000000],ETHW[0.338764030000000],USD[0.000003539084051 3] |
| 09439401 | USD[20.000000000000000] |
| 09439403 | AVAX[0.082703160000000],BTC[0.000032790000000],ETH[0.000000030000000],ETHW[0.000000030000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[6.7371552504085591] |
| 09439407 | BRZ[1.000000000000000],BTC[0.034063190000000],USD[0.002935718331892] |
| 09439423 | ETHW[0.015506230000000],USD[0.020593009420799] |
| 09439426 | ETH[0.457491520000000],ETHW[0.457491520000000] |
| 09439428 | BTC[0.000935000000000],USD[0.000760800000000] |
| 09439430 | ETH[0.000970800000000],ETHW[0.000983400000000],USD[0.000003772750870 0],USDT[0.000000085964624] |
| 09439433 | ETH[1.000000000000000],ETHW[1.000000000000000],USD[6000.461200000000000] |
| 09439454 | ETH[0.008054940000000],ETHW[0.008054940000000],USD[0.000000993139168 0] |
| 09439458 | DOGE[0.000000100000000],SHIB[1.000000000000000],USD[0.043609788875378] |
| 09439474 | MATIC[31.635267860000000],SHIB[1.000000000000000],USD[0.010000062228055] |
| 09439475 | ETHW[5.081600180000000],USD[0.007461 743086397] |
| 09439477 | ETHW[0.046155490000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[0.000000092320354] |
| 09439481 | DOGE[122.284313290000000] |
| 09439483 | BTC[0.000007600000000],ETH[0.000792800000000],ETHW[0.000552430000000],SHIB[51.129723410000000],SOL[0.000082390000000],USD[46.519784355195 4314] |
| 09439484 | BTC[0.018845110000000],DOGE[137.714315220000000],ETH[0.230573790000000],ETHW[0.230573790000000],SHIB[1.000000000000000],SOL[1.328804250000000],USD[0.0009911110643802] |
| 09439490 | BRZ[2.000000000000000],DOGE[1.000000000000000],USD[0.005647112011 5990] |
| 09439492 | SHIB[3.000000000000000],USD[0.0000003729437916],USDT[0.000000045546793] |
| 09439493 | BAT[1.000000000000000],TRX[2.000000000000000],USD[0.000096973490080] |
| 09439495 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000015370000000],DOGE[1.000000000000000],SHIB[56695503.837988510000000],TRX[2.000000000000000],USD[201.162791577 4822704] |
| 09439499 | BTC[0.000000080000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.001462602310 6566] |
| 09439503 | USD[0.0000002264991641] |
| 09439509 | BTC[0.300170580000000],ETH[21.281822960000000],ETHW[19.327778960000000],USD[3067.694400000000000] |
| 09439521 | USD[0.0000000099220331],USDT[0.0000139929186245] |
| 09439535 | USD[20.820774700000000] |
| 09439538 | BTC[0.000058570000000],ETH[0.007407000000000],ETHW[0.061098960000000],NFT (568506358912974021)[1],SHIB[3.000000000000000],SOL[0.004828800000000],USD[475.847455672 4512853] |
| 09439547 | USD[31.218044930000000] |
| 09439550 | ETH[0.000001500000000],ETHW[0.016720950000000],SHIB[137.918920280000000],USDT[0.0003969900000000] |
| 09439555 | BTC[0.033766200000000],USD[2.393000000000000] |
| 09439557 | BTC[0.012618867376 2336],SHIB[1.000000000000000],USD[0.0001120816525193] |
| 09439570 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0674547577397777] |
| 09439572 | SHIB[5.000000000000000],USD[1276.085161964521 6351] |
| 09439573 | ETHW[1.427994140000000],LTC[0.716436550000000],MATIC[114.885000000000000],SOL[0.798577600000000],SUSHI[13.810000000000000],TRX[2.000000000000000],USD[0.6967481096788575] |
| 09439582 | USDT[90.313200000000000] |
| 09439584 | DOGE[17.560358880000000],ETH[0.000190240000000],ETHW[0.000190240000000],SHIB[86999.045610550000000],USD[0.000009695105 0244] |
| 09439590 | USD[0.0000052122583023] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09439593 | USD[0.0000001437050336] |
| 09439594 | USD[0.0093390360000000] |
| 09439596 | TRX[1.0000000000000000],USD[0.0001199183005320] |
| 09439597 | USD[150.0000000000000000] |
| 09439599 | USDT[0.0000000090109670] |
| 09439601 | ALGO[322.8893169300000000],DOGE[1.0000000000000000],USD[0.0000000007722055] |
| 09439603 | BTC[0.0008000000000000],SOL[0.4800000000000000],USD[1.6881191000000000] |
| 09439609 | SHIB[1.0000000000000000],SOL[1.1707502300000000],USD[55.0200000036164932] |
| 09439618 | AVAX[16.9830000000000000],SOL[32.9000000000000000],USD[2.8625843500000000] |
| 09439626 | BRZ[2.0000000000000000],BTC[0.0041104200000000],SHIB[2.0000000000000000],USD[0.0000333506257940] |
| 09439634 | ETH[0.1348355800000000],ETHW[0.1348355800000000],LTC[1.9992798000000000] |
| 09439635 | USD[2000.0000000000000000] |
| 09439640 | BTC[0.0199800000000000],ETH[0.0023050700000000],ETHW[0.0023050700000000],USD[1326.2100000000000000] |
| 09439642 | BTC[0.0178772900000000] |
| 09439643 | USD[0.1076075600000000],USDT[0.0000000042174201] |
| 09439644 | DOGE[1.0000000000000000],MATIC[0.0085257900000000],SHIB[203.2190547000000000],SOL[0.0000429600000000],TRX[2.0000000000000000],USD[0.0820240697733796] |
| 09439645 | DOGE[1.0000000000000000],ETH[5.7020000000000000],ETHW[85763293.3104631200000000],USD[30203.0012935600000208] |
| 09439654 | BAT[1.0000000000000000],BTC[0.4778799300000000],DOGE[3.0000000000000000],SHIB[4.0000000000000000],TRX[8.0000000000000000],USD[7634.3921281626213020] |
| 09439657 | BRZ[2.0000000000000000],BTC[0.0000355000000000],DOGE[12.0292826300000000],ETHW[5.1253650200000000],LTC[0.9332321300000000],SHIB[4.0000000000000000],SOL[5.8213104100000000],TRX[3.0000000000000000],USD[0.0039157716503516],USDT[3.0714304700000000] |
| 09439659 | AVAX[0.0980000000000000],BRZ[2.0000000000000000],BTC[0.0000118500000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0056230400000000],TRX[2.0000000000000000],USD[0.0094558430990693],USDT[1.0000000092012365] |
| 09439660 | ETH[0.0007224200000000],ETHW[0.0007224200000000],USD[865.4168892800000000] |
| 09439661 | BTC[0.0161064700000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001645737332044] |
| 09439662 | BTC[0.0001476000000000],SOL[32.0302900000000000],USD[520.1313210910000000] |
| 09439663 | USD[0.0000000039145957] |
| 09439665 | USD[1200.0000000000000000] |
| 09439666 | MATIC[57.4421265100000000],NEAR[6.5003720100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000198209973] |
| 09439671 | ETH[0.0000024800000000],ETHW[0.0000024800000000],SOL[0.0113917900000000],USD[0.0000005962664124] |
| 09439676 | ALGO[162.8593689300000000],USD[0.0000000006824825] |
| 09439678 | BTC[0.0057308000000000],ETH[0.0014113800000000],ETHW[0.0013977000000000],NFT (557183183431498343)[1],SUSHI[0.6423629900000000],USD[9.8465120406276485] |
| 09439684 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000099933973] |
| 09439694 | BTC[0.0005459000000000],ETH[0.0138304100000000],ETHW[0.0138304100000000],USD[150.0000000000000000] |
| 09439699 | USD[100.0000000000000000] |
| 09439701 | USD[2000.0000000000000000] |
| 09439708 | DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0087165580957396],USDT[1.0000000000000000] |
| 09439719 | ETH[0.1732681200000000],ETHW[0.1732681200000000],USD[0.0000132180108608] |
| 09439720 | USD[0.0000000831877477],USDT[0.0000000068633939] |
| 09439725 | USDT[2.0000000000000000] |
| 09439727 | DOGE[24.1595791700000000],MATIC[7.9614803500000000],SHIB[1.0000000000000000],TRX[0.0004728000000000],USD[0.0000000097513130] |
| 09439742 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000066900000],DOGE[3.0000000000000000],ETH[0.0000000026135976],GRT[1.0000000071775551],LTC[0.0000000047655320],MKR[0.0000000014100000],SHIB[15.0000000000000000],SOL[0.0000000016423730],TRX[8.0000000000000000],USD[0.0001721224936245],USDT[0.0000704952864102] |
| 09439752 | BTC[0.0004031100000000],SHIB[3.0000000000000000],USD[0.0485408403012002] |
| 09439764 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0019761800000000],TRX[1.0000000000000000],USD[0.0037578020431783] |
| 09439769 | BTC[0.0004064600000000],USD[18.7361472011182967] |
| 09439772 | USD[50.0100000000000000] |
| 09439777 | USD[0.0000000099771832],USDT[9.9668181600000000] |
| 09439781 | ALGO[0.0009660200000000],DOGE[2.0000000000000000],ETHW[0.0000000000000105],SHIB[5724814.3636979247585392],SOL[0.0000075679621036],SUSHI[3.2198174533096230],TRX[2.0000000000000000],USD[0.0000000113884841] |
| 09439786 | USD[0.0006511620000000] |
| 09439790 | USD[1.5610063426410028] |
| 09439810 | BRZ[2.0000000000000000],BTC[0.0000004000000000],DOGE[1.0000000000000000],SHIB[12.0000000000000000],TRX[3.0000000000000000],USD[0.0000000070728981] |
| 09439817 | USD[201.0077952343990041] |
| 09439825 | USDT[5.0000000000000000] |
| 09439827 | DOGE[0.1391222200000000],SHIB[2003063.4793255100000000],TRX[5.0048970000000000],USD[-5.1475705490000000],USDT[0.0000000031000000] |
| 09439834 | SHIB[1.0000000000000000],USD[0.0001201502636789] |
| 09439835 | ETHW[0.0937251000000000] |
| 09439838 | BTC[0.0002115500000000],DOGE[125.0225145100000000],ETH[0.6318950736220000],ETHW[0.6318950736220000],MATIC[126.8711513900000000],NFT (294421494215013654)[1],NFT (301707738413410109)[1],NFT (388475429126467495)[1],NFT (452304158126291338)[1],NFT (456296713696170882)[1],NFT (527173049791933)[1],NFT (569163491829737486)[1],USD[0.8268219504059368] |
| 09439844 | BTC[0.0339069400000000],SHIB[7.0000000000000000],USD[15.6503466299704426] |
| 09439858 | ALGO[18.0946335200000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],SOL[0.0000150400000000],SUSHI[11.8180360100000000],USD[71.4753964932677029] |
| 09439862 | DOGE[1.0000000000000000],NFT (315019265026818927)[1],TRX[1.0000000000000000],USD[0.0033515043392622] |
| 09439863 | BCH[0.0753261600000000],ETH[0.0093643900000000],ETHW[0.0093643900000000],SHIB[3.0000000000000000],USD[0.0000034555142196],USDT[14.9323244600000000] |
| 09439865 | USD[0.0106752167717369] |
| 09439875 | BTC[0.0000000500000000],USD[0.0063850000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09439882 | ETH[0.4770131100000000],SHIB[1.0000000000000000],SOL[21.4372301400000000],TRX[1.0000000000000000],USD[0.0878005377410779] |
| 09439883 | BRZ[1.0000000000000000],BTC[0.0373347640109512],DOGE[1.0000000022560000],ETH[1.0000000071559303],ETHW[0.0000000081200000],LTC[4.0000045089538382],NFT [46348806625019486z][1],SHIB[3.0000000000000000],SOL[1.1100692100000000],TRX[400.0000461200000000],USD[-99.9998692888212395] |
| 09439884 | SHIB[1.0000000000000000],USD[25.0100000079315990],USDT[24.9570085500000000] |
| 09439886 | USD[9003.9148329400000000] |
| 09439897 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0080353220216205] |
| 09439899 | AVAX[0.0000437800000000],DOGE[2.0000000000000000],LINK[0.0001527600000000],MATIC[0.0014031200000000],SHIB[4.0000000000000000],SOL[0.0000220400000000],TRX[1.0000000000000000],UNI[0.0001738300000000],USD[0.3703556487164204] |
| 09439913 | USD[729.2689336311003076],USDT[0.9403029385030519] |
| 09439917 | BTC[0.0000000064500000],LTC[0.0070590700000000] |
| 09439922 | BRZ[1.0000000000000000],DOGE[0.0016683000000000],ETH[0.0000003500000000],ETHW[0.0000003500000000],SHIB[7.6848140700000000],USD[0.0067188282859642] |
| 09439930 | BRZ[3.0000000000000000],BTC[0.0000000013960656],ETH[0.0000000069718995],SHIB[2.0000000000000000],TRX[7.0000000000000000],USD[8504.8141261908095518],USDT[324.8962806908240328] |
| 09439949 | BTC[0.0024585300000000],USD[0.0005340535518969] |
| 09439961 | USD[5.0000000000000000],USDT[13.7227527287615480] |
| 09439962 | BTC[0.1527863700000000],DOGE[2.0000000000000000],ETH[0.9368348600000000],ETHW[0.9368348600000000],TRX2.0000000000000000],USD[0.0002380173773184],USDT[1.0000000000000000] |
| 09439967 | LTC[0.0000000100000000] |
| 09439975 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[3.3466764226722921],USDT[0.8843835741945097] |
| 09439976 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0067676842246514] |
| 09439977 | SOL[0.0205112500000000],USD[0.0000002729567500] |
| 09439985 | BTC[0.0001027700000000],USD[0.0004987108190874] |
| 09439988 | DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[1003.1291702079562491] |
| 09439991 | USD[11.5737080100000000] |
| 09439993 | DOGE[1.0000000000000000],USD[0.0046641212846686] |
| 09439995 | BTC[0.0000635000000000],ETH[0.0000007380000],USD[0.7161562298253389] |
| 09439996 | USD[25.0000000000000000] |
| 09439999 | USD[0.0000000068141026] |
| 09440003 | USD[0.0000000077039344] |
| 09440008 | DOGE[1.0000000000000000],ETH[0.4998837700000000],ETHW[0.4996739800000000],MATIC[1.0016451800000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0001475539584474] |
| 09440016 | BTC[0.0000751100000000],ETH[4.2631514900000000],ETHW[0.0009739000000000],USD[-3794.8351253195988052] |
| 09440020 | USD[1946.7739000000000000],USDT[100.0000000000000000] |
| 09440023 | USD[0.0087595110754203] |
| 09440024 | BTC[0.0000176800000000],USD[0.0070967300038084] |
| 09440025 | DOGE[0.0004754300000000],KSHIB[0.0880903200000000],MATIC[0.0007420700000000],SHIB[49710.0248550100000000],TRX[0.0000130100000000],USD[3.4657126154245985] |
| 09440026 | SHIB[1.0000000000000000],USD[0.0000000030397622] |
| 09440031 | BTC[0.0000015900000000],ETH[0.0000082400000000],SHIB[384.4234474000000000],USD[4019.4160181594693098] |
| 09440033 | USD[0.0000849355805920] |
| 09440034 | USD[0.0002589195106082] |
| 09440040 | NFT [363210308541906273][1],USD[1.0000000000000000] |
| 09440041 | BTC[0.0001376600000000],DOGE[24.7892477500000000],ETH[0.0004761500000000],ETHW[0.0004761500000000],USD[0.0002285995235812],USDT[2.0741912900000000] |
| 09440052 | BAT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0282715678650705] |
| 09440053 | BTC[0.0007833700000000],LTC[0.5112342800000000],MATIC[30.3488214600000000] |
| 09440068 | USD[0.0000005140438225] |
| 09440069 | GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[116.5691834879105798] |
| 09440071 | ETH[8.5874776200000000],ETHW[8.5874776200000000],SOL[2.2271714900000000] |
| 09440072 | DOGE[1.0000000000000000],ETH[0.1176685500000000],ETHW[0.1176685500000000],USD[0.0000001698697660] |
| 09440073 | USD[0.3379586000000000] |
| 09440074 | BTC[0.0000000042840000],DOGE[24.7892477500025312],ETHW[0.0000000077593841],NFT [346895308734407550][1],SHIB[1146.9326829400000000],USD[0.0000000016141722] |
| 09440076 | USD[191.4621225101692939] |
| 09440077 | DOGE[12857.6523715600000000],LINK[259.2451101800000000],TRX[2.0000000000000000],USD[50.0100000276390034] |
| 09440080 | BTC[0.0663335900000000],USD[0.0003015057361948] |
| 09440081 | BTC[0.0007272600000000],SHIB[1.0000000000000000],USD[0.0005209789414359] |
| 09440084 | BTC[0.0700326400000000],USD[525.0006905341247055] |
| 09440091 | TRX[0.0237550000000000],USD[0.9811216097016296],USDT[190.4513868371268064] |
| 09440092 | USD[0.0000000028928299],USDT[11.9495184400000000] |
| 09440095 | ETH[1.2219784800000000],ETHW[1.2214651300000000] |
| 09440096 | USD[0.0043080000000000] |
| 09440104 | DOGE[1.0000000000000000],ETH[0.0000000640425500],GRT[1.0000000000000000],SHIB[32170.2023233300000000],USD[2.5882560034914984] |
| 09440105 | BTC[0.0000000756928444],USD[0.0001498675102958],USDT[0.0000000169563845] |
| 09440109 | DOGE[810.0000000000000000],SHIB[727930.0000000000000000] |
| 09440114 | SHIB[1.0000000000000000],USD[50.0000135368818971] |
| 09440116 | BTC[0.0130000092000000],USD[0.0043662731416794] |
| 09440120 | BAT[1.0000000000000000],BTC[0.0000000083426860],DOGE[5.0000000000000000],ETH[0.0000000034992692],GRT[2.0000000000000000],SOL[0.0000000016024444],UNI[1.0000000000000000],USD[0.0000012558141011],USDT[1.0000000000000000] |
| 09440124 | DOGE[0.0880000000000000],ETH[0.0009351500000000],ETHW[0.0009351500000000],USD[83.1227500535310305] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09440137 | LTC[1.398005660000000000],SHIB[4.000000000000000000],USD[0.0013905997357934] |
| 09440150 | ETH[0.113395120000000000],ETHW[0.113395120000000000],SHIB[1.000000000000000000],USD[0.0000067722536328] |
| 09440151 | DOGE[357.229998880000000000] |
| 09440153 | BTC[0.034023350000000000],DOGE[1.000000000000000000],USD[0.0002939154237380] |
| 09440160 | BTC[0.005697500000000000],DOGE[655.795294910000000000],ETH[0.099968000000000000],SOL[5.860136260000000000],USD[0.6391654940000000] |
| 09440164 | AAVE[0.597988160000000000],ALGO[1315.695534870000000000],AVAX[8.894281430000000000],BRZ[1428.509916190000000000],BTC[0.082683740000000000],DOGE[2240.449757210000000000],ETH[1.219579770000000000],ETHW[1.073613490000000000],LINK[12.287882120000000000],LTC[2.183955870000000000],MATIC[348.552527900000000000],NEAR[11.324661070000000000],SHIB[2287336.115482310000000000],SOL[12.947697090000000000],TRX[16.062954280000000000],UNI[15.594789950000000000],USD[77.1549240862695995],USDT[152.5005605000000000] |
| 09440173 | TRX[1.000000000000000000],USD[0.0036533664631874] |
| 09440177 | AVAX[0.089900000000000000],BTC[0.000094600000000000],USD[0.3580848000000000] |
| 09440182 | SHIB[788023.064617800000000000],USD[0.4558087820001180] |
| 09440190 | BTC[0.004909270000000000],DAI[15.397580670000000000],DOGE[801.202585800000000000],ETH[0.139088760000000000],ETHW[0.109384330000000000],SHIB[2.000000000000000000],SOL[0.100000000000000000],TRX[1.000000000000000000],UNI[1.862777400000000000],USD[0.0001219000063990],USDT[1.3827409100000000] |
| 09440196 | BRZ[2.000000000000000000],SHIB[135.000000000000000000],TRX[12.000000000000000000],USD[103.0943621202725651] |
| 09440197 | USD[5.000000000000000000] |
| 09440199 | BRZ[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.0000058037189037] |
| 09440210 | BTC[0.003496500000000000],USD[0.7855000000000000] |
| 09440213 | DOGE[1.000000000000000000],ETH[1.030053100000000000],ETHW[1.030053100000000000],SHIB[1.000000000000000000],USD[0.0000194622964850] |
| 09440228 | AVAX[0.000000009494020],MATIC[0.000000006589820],SOL[0.000000090325932],USD[90395.3736620124785895] |
| 09440233 | NFT (537793463983599916)[1],USD[0.0200000000000373] |
| 09440242 | USD[0.0160000000000000] |
| 09440254 | USD[0.1803008300000000] |
| 09440265 | BTC[0.016389270000000000],ETH[0.297780260000000000],ETHW[0.297780260000000000],SHIB[27719773.000000000000000000] |
| 09440272 | DOGE[1.000000000000000000],ETHW[0.009766590000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000005859767627] |
| 09440275 | USDT[0.0000000947437408] |
| 09440278 | ETH[0.003000000000000000],ETHW[0.003000000000000000],USD[0.7012276000000000] |
| 09440279 | BRZ[2.000000000000000000],BTC[0.069136670000000000],DOGE[3.000000000000000000],ETH[0.113505000000000000],ETHW[0.112387860000000000],GRT[2.000000000000000000],SHIB[3.000000000000000000],SOL[10.892562610000000000],TRX[6.000000000000000000],USD[1.8445761308296654] |
| 09440282 | BTC[0.299765130000000000],SUSHI[0.000000100000000],USD[244.4819625607168257] |
| 09440293 | USD[5.000000000000000000] |
| 09440301 | USD[2709.7891628322699977] |
| 09440302 | ETH[0.000793850000000000],USD[4795.1150034100000000] |
| 09440308 | SOL[0.835946880000000000],USD[0.0000008959668768] |
| 09440310 | BRZ[1.000000000000000000],SOL[0.000033710000000000],USD[0.0029846070467349] |
| 09440311 | GRT[1.000000000000000000],USDT[0.0000000021161434] |
| 09440314 | USD[1.320000000000000000] |
| 09440318 | ETHW[0.189989100000000000],NEAR[0.000035420000000000],SHIB[9.000000000000000000],SOL[5.606396480000000000],TRX[1.000000000000000000],USD[0.9466247735133317] |
| 09440319 | LTC[2.284749430000000000],USD[0.0000000762652377] |
| 09440324 | DOGE[2181.829553770000000000],SHIB[1.000000000000000000],USD[20.0100000006831211] |
| 09440326 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0043866850884625] |
| 09440328 | BAT[2.000000000000000000],BRZ[1.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0054029589815140] |
| 09440334 | SHIB[3.000000000000000000],USD[0.0098988001478568] |
| 09440337 | BAT[1.000000000000000000],BRZ[70.272805180000000000],ETH[0.000005880000000000],GRT[3.000000000000000000],LTC[27.171703233284540000],SHIB[633.000000000000000000],TRX[31.661647740000000000],USD[-64.9623249115332442],USDT[1.0166023900000000] |
| 09440343 | BRZ[1.000000000000000000],BTC[0.006206510000000000],SHIB[2.000000000000000000],USD[68.2818642937035690] |
| 09440346 | ETH[0.000000077836804],USD[0.0288716163668162],USDT[0.0000000035142659] |
| 09440350 | BTC[0.000741000000000000],SHIB[39310.980345910000000000],USD[0.0000000054961948] |
| 09440353 | USD[150.000000000000000000] |
| 09440357 | BTC[0.000001800000000000],USD[0.0002796780583372],USDT[0.0000000086907620] |
| 09440358 | SHIB[3808553.897936790000000000],USD[0.0000415452177620] |
| 09440367 | ETH[0.000254110000000000],ETHW[0.000254110000000000],SOL[0.079227060000000000],USD[0.0037852793526400],USDT[3.1600191987597396] |
| 09440376 | BRZ[2.000000000000000000],GRT[1.000000000000000000],SHIB[13.000000000000000000],USD[8.0960693964213418],USDT[1.0185256100000000] |
| 09440379 | BTC[0.015864280000000000],USD[300.0002017107613252] |
| 09440381 | BAT[1.000000000000000000],BTC[0.037389580000000000],DOGE[5.000000000000000000],SHIB[23.000000000000000000],SOL[0.013112410000000000],TRX[2.000000000000000000],USD[0.0000323661225022] |
| 09440388 | BTC[0.004306190000000000],DOGE[1.000000000000000000],ETH[0.049754250000000000],ETHW[0.049754250000000000],SHIB[14847132.197338040000000000],TRX[1.000000000000000000],USD[0.0000385515852615] |
| 09440394 | TRX[0.688050000000000000],USDT[0.000000004000000000] |
| 09440397 | BTC[0.003400000000000000],USD[2.1192292000000000] |
| 09440401 | TRX[1.000000000000000000],USD[1.2892268350949685] |
| 09440402 | SHIB[2.000000000000000000],USD[0.0000001125905130] |
| 09440410 | SHIB[4.000000000000000000],TRX[64.907326130000000000],USD[194.1802978854559981] |
| 09440411 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.2576231913925182] |
| 09440414 | USD[0.0000000013014284] |
| 09440422 | DOGE[0.787585780000000000],LTC[0.270000000000000000],SHIB[0.012374320000000000],USD[0.0132380201048168] |
| 09440423 | ETH[0.001395570000000000],ETHW[0.001395570000000000],USD[0.0074932440000000],USDT[1949.4600000000000000] |
| 09440425 | BTC[0.000000044052902],USD[0.0956625370921620] |
| 09440429 | BTC[0.059477910000000000],USD[2.9394386964200119] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09440440 | AAVE[2.5044086900000000],AVAX[10.8324080800000000],BCH[8.8670908400000000],ETH[0.2954328800000000],ETHW[0.2574018500000000],LINK[15.0312784500000000],MATIC[253.3641209000000000],NEAR[83.4904216800000000],SHIB[1.0000000000000000],SOL[7.4626957800000000],SUSHI[151.8881269300000000],UNI[32.7530176400000000],USD[0.4660772826040985] |
| 09440445 | ETH[0.6745569000000000],ETHW[0.6745569000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000278380029328] |
| 09440465 | NFT [30663045469042864S][1],USD[10.0000000000000000] |
| 09440466 | USD[0.0000004176050235] |
| 09440470 | ETH[0.0000000097462284],SHIB[1.0000000000000000] |
| 09440471 | BRZ[2.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0058519031711827] |
| 09440474 | BTC[0.0034460000000000],SHIB[1.0000000000000000],USD[0.0017527260674600] |
| 09440478 | NFT [30969206438350383][1],NFT [41917691308695805][1],NFT [42861284444701472][1],NFT [43472633579915083][1],NFT [43815333494022574][1],NFT [46019332479655980][1],NFT [49064453437498898][1],NFT [51609609345672779][1],NFT [51979211350068511][1],NFT [57239294783542544][1],USD[35.0000000000000000] |
| 09440482 | USD[3.6686930000000000] |
| 09440489 | USD[4000.0000000000000000] |
| 09440494 | ALGO[0.0000000037992075],ETHW[1.1822449200000000],USD[0.0000000096422983] |
| 09440496 | AAVE[0.0001929000000000],ALGO[183.8331743900000000],AVAX[4.1537146700000000],BRZ[3.0000000000000000],LINK[0.0724266300000000],SHIB[5.0000000000000000],SOL[0.0000287700000000],USD[205.1959717440234192] |
| 09440497 | BTC[0.0000000077382123],BAT[2.9140804800000000],BCH[0.0000000024163868],BTC[0.0000000024508232],CAD[0.0000000010101010],CUSDT[0.0000000041508620],ETH[0.0000000037087418],EUR[0.0000000091306094],GBP[0.0000000037113912],HKD[8.2824013872900094],KSHIB[37.4402982100000000],LTC[0.0000000063208672],PAXG[0.0005040610000000],SOL[0.0000000061780804],TRX[0.0000000091632784],USD[0.0000000056331095],USDT[0.0000000027731980] |
| 09440503 | TRX[1.0000000000000000],USD[2.0100000778610318] |
| 09440505 | AVAX[30.1878931000000000],BAT[75.7870774500000000],BRZ[1.0000000000000000],BTC[0.0000000500000000],ETHW[1.7014569700000000],LINK[138.2815804900000000],LTC[9.3631369100000000],SHIB[6.0000000000000000],SOL[10.1174634400000000],SUSHI[78.5741742900000000],TRX[1.0000000000000000],UNI[11.8877799000000000],USD[327.7135899774258715173] |
| 09440506 | BRZ[2.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001837584565192] |
| 09440524 | BTC[0.0706808300000000],TRX[1.0000000000000000],USD[0.0000576949560661] |
| 09440526 | NFT [39351995939985901][1],USD[1.0000000000000000] |
| 09440529 | USD[0.0100000000000000] |
| 09440534 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0030410014119983] |
| 09440535 | BTC[0.0013676900000000],DOGE[228.8422163400000000],ETH[0.0149362200000000],ETHW[0.0149362200000000],SHIB[2468847.3688467800000000],SOL[0.4057659400000000],USD[87.8002451631483096] |
| 09440537 | DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[0.0009197736648283] |
| 09440547 | LINK[3.2100929473478313],SHIB[2.0000000000000000],USD[0.0001285695568890] |
| 09440550 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0030670324954498] |
| 09440552 | AAVE[0.0001419000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[166.9102630280090594],USDT[20.7298311400000000] |
| 09440557 | BTC[0.0493886000000000],DOGE[2.0000000000000000],ETH[0.6586614400000000],ETHW[0.6583849500000000],SHIB[2.0000000000000000],USD[0.0006724892896082] |
| 09440560 | BRZ[2.0000000000000000],BTC[0.0371724700000000],DOGE[3.0000000000000000],ETH[0.0335000000000000],ETHW[0.0335000000000000],SHIB[12.0000000000000000],TRX[3.0000000000000000],USD[0.0007249358451963] |
| 09440564 | GRT[1870.1280000000000000],TRX[0.0002400000000000],USD[750.0880000000000000] |
| 09440567 | BTC[0.0000000000000000],BTC[0.0294735200000000],DOGE[1433.1301375600000000],ETH[0.4457721600000000],ETHW[0.2885155700000000],SHIB[4766556.4806940700000000],TRX[4.0000000000000000],USD[0.0002662419455440] |
| 09440568 | BRZ[2.0000000000000000],USD[0.0055315046641532] |
| 09440578 | USD[0.0034890400000000] |
| 09440581 | NFT [57076524893581861S][1],USD[0.0000000053360390] |
| 09440582 | USD[100.0000000000000000] |
| 09440584 | USD[7.8730633500000000],USDT[0.0000000071750750] |
| 09440594 | SHIB[1.0000000000000000],USD[11.6910782026859904] |
| 09440608 | ETH[0.0002212497014561],ETHW[35.6862212497014561],MATIC[0.1647100000000000],USD[0.0008120043007190] |
| 09440612 | BRZ[3.0000000000000000],BTC[0.1269100700000000],DOGE[9.0185944400000000],ETH[1.9543472200000000],ETHW[1.2972334200000000],SHIB[16.0000000000000000],TRX[5.0000000000000000],USD[0.0061475209585021] |
| 09440613 | BTC[0.0173254100000000],ETH[0.2401135900000000],ETHW[0.2401135900000000],USD[1000.0000219755098484] |
| 09440617 | BTC[0.0142487300000000],DOGE[4.0000000000000000],USD[0.0004460128698431] |
| 09440621 | SOL[1.0000000000000000] |
| 09440624 | ETHW[0.0592243800000000],USD[2.0023523499676270] |
| 09440630 | BTC[0.0165473680146422],DOGE[109.1733111745847324],MATIC[170.1340521049605232],SHIB[5673145.1434116100000000],USD[435.8700000098694347] |
| 09440632 | USD[0.0002218915921161] |
| 09440636 | BRZ[2.0000000000000000],USD[0.0014311373867390] |
| 09440641 | USD[0.1735092000000000] |
| 09440643 | NFT [40014518626452994S][1],NFT [47563734217692472S][1],USD[0.0014890450623608],USDT[1.2904540000000000] |
| 09440645 | BTC[0.1581647800000000],DOGE[1.0000000000000000],MATIC[752.4971316300000000],TRX[2.0000000000000000],USD[0.0000190907375503] |
| 09440649 | BTC[0.0004000000000000],LINK[1.2000000000000000],USD[19.1185815800000000] |
| 09440660 | USD[100.0000000000000000] |
| 09440664 | BRZ[1.0000000000000000],BTC[0.0000000300000000],DOGE[0.0111262100000000],TRX[2.0000000000000000],USD[0.0023850867519233],USDT[0.0000000035096130] |
| 09440666 | ALGO[0.0023033600000000],AVAX[0.0002204300000000],BRZ[2.0000000000000000],BTC[0.0004126000000000],DOGE[5.0000000000000000],ETH[0.0005540000000000],ETHW[1.0432601000000000],EUR[0.0018564000000000],NFT [29902462924054146][1],SHIB[15.0000000000000000],SOL[0.0000814500000000],TRX[4.0000000000000000],USD[0.0092171196097047],USDT[2.0257609500000000] |
| 09440673 | BTC[0.0000000074158910],ETH[0.0000000056005456],ETHW[0.0000000088000000],USDT[0.0000000029370600] |
| 09440678 | USD[683.6843168677666800] |
| 09440679 | USD[1.3500000000000000] |
| 09440682 | DOGE[2.0000000000000000],ETH[0.0000185500000000],ETHW[0.0000185500000000],USD[0.0000000089388814] |
| 09440683 | BTC[0.0014990500000000],USD[71.6904148500000000] |
| 09440685 | BAT[1.0000000000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[1.9405049395208164] |
| 09440690 | BTC[0.0036000000000000] |
| 09440706 | USD[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09440709 | ETH[0.000000120000000],ETHW[0.006187090000000],SHIB[1.000000000000000],USD[0.002699183691170750],USDT[0.000000020370050] |
| 09440710 | USD[0.006357064885086],USDT[0.000000168065284] |
| 09440717 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0048058701865160] |
| 09440719 | DOGE[3.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0038326755498010] |
| 09440720 | USD[12.492008450000000] |
| 09440721 | SHIB[1.000000000000000],SOL[1.047235840000000],USD[68.000000472617804B] |
| 09440726 | DOGE[0.006766630000000],SHIB[7.000000000000000],USD[55.064208747125580B] |
| 09440727 | BTC[0.000000036960000],ETHW[0.002372030000000],SOL[0.0025497100000000] |
| 09440731 | BTC[0.006875810000000],ETH[1.034925210000000],ETHW[1.034925210000000] |
| 09440733 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0087969398709592] |
| 09440747 | BCH[0.218750870000000],BTC[0.001102680000000],CUSDT[467.959675900000000],ETH[0.005727160000000],SHIB[2.000000000000000],SOL[0.161504210000000],USD[0.0246045307258455] |
| 09440763 | SOL[0.000008725943930B],SUSHI[86.169846530000000],TRX[1.000000000000000],USD[0.0000000113248333] |
| 09440769 | USD[0.0090607800000000] |
| 09440770 | USD[13.875172272742654D] |
| 09440773 | BRZ[2.000000000000000],BTC[0.000003700000000],DOGE[3.000000000000000],ETH[0.000029300000000],ETHW[0.291708510000000],SHIB[38.000000000000000],TRX[5.000000000000000],USD[0.1544968201563879] |
| 09440774 | BTC[0.008812090000000],DOGE[1.000000000000000],ETH[0.080944340000000],ETHW[0.121070870000000],LTC[2.000176260000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000003515989819] |
| 09440797 | USD[4.161119732462615B] |
| 09440810 | GRT[1314.000000000000000],USD[0.1459698000000000] |
| 09440812 | BTC[0.013686340000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000093252772],USDT[0.0001295894443178] |
| 09440813 | BRZ[1.000000000000000],BTC[0.027086210000000],USD[750.0002768933488289] |
| 09440816 | USD[25.0000000000000000] |
| 09440817 | SHIB[2.000000000000000],USD[0.0059747277137416] |
| 09440826 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.500275510000000],ETHW[0.500275510000000],TRX[1.000000000000000],USD[0.0000000549617987] |
| 09440840 | BRZ[2.000000000000000],DOGE[2.000000000000000],SHIB[12.000000000000000],USD[169.6315544528846211] |
| 09440849 | SHIB[1.000000000000000],USD[0.0000094126958498] |
| 09440856 | USD[50.0100000000000000] |
| 09440863 | USD[0.0056330660000000],USDT[0.0097931200000000] |
| 09440865 | AUD[0.712440550000000],AVAX[2.330766560000000],BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.484275480000000],ETHW[0.373683620000000],NFT[4258898682752128311],SHIB[7.000000000000000],SOL[5.899233810000000],USD[5.344588513094586] |
| 09440869 | USD[0.000000393079934] |
| 09440874 | BRZ[1.000000000000000],BTC[0.000000025000000],ETHW[0.000004442892310],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.0000414596778197] |
| 09440891 | BTC[0.099717250000000],MATIC[499.550000000000000],TRX[1.000000000000000],USD[0.3727398779118575] |
| 09440898 | NFT[5434135158555761891][1],TRX[0.000000007526605],USD[0.0000000091531039] |
| 09440900 | USD[20.0000000000000000] |
| 09440901 | CUSDT[231.671752250000000],DAI[0.969710600000000],DOGE[0.479581280000000],SHIB[1.000000000000000],USD[0.0000000092465132] |
| 09440904 | USD[500.0000000000000000] |
| 09440911 | ALGO[23.335451030000000],BRZ[1.000000000000000],DOGE[1037.417838000000000],ETH[0.034267550000000],ETHW[0.033843470000000],GRT[67.445577400000000],MATIC[82.092631380000000],NEAR[16.955387030000000],SHIB[7470710.212055730000000],TRX[3.000000000000000],USD[210.1968508711770652] |
| 09440913 | USD[0.000000008071386B],USDT[9.963860770000000] |
| 09440914 | DOGE[293.706000000000000],USD[0.0582160000000000] |
| 09440915 | BTC[0.066333600000000],USD[13.342000000000000] |
| 09440917 | ETH[0.012978080000000],ETHW[0.012978080000000],USD[0.0000154105658432] |
| 09440923 | BTC[0.004283060000000],DOGE[1.000000000000000],ETH[0.415686150000000],ETHW[0.415686150000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0002971422868670] |
| 09440927 | DOGE[562.080221650000000],ETH[0.011640590000000],ETHW[0.011490790000000],SOL[1.056983260000000],USD[0.8769076253646750] |
| 09440928 | BTC[0.000000060821486],ETH[0.000000023100052],USD[0.102586127606005],USDT[0.000000068610088] |
| 09440935 | BTC[0.0022924500000000] |
| 09440942 | BRZ[1.000000000000000],ETH[0.144585980000000],ETHW[0.144585980000000],USD[0.0000082982133930] |
| 09440943 | USD[10.0000000000000000] |
| 09440944 | BTC[0.003440170000000],SHIB[1.000000000000000],USD[0.0001174359018955] |
| 09440950 | SHIB[1.000000000000000],USD[0.0074035970458088],USDT[1.0000000000000000] |
| 09440956 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.1550510711973720] |
| 09440960 | BRZ[1.000000000000000],ETH[0.000018560000000],ETHW[2.033394270000000],USD[0.0001924121711838] |
| 09440961 | USD[20.0000000000000000] |
| 09440962 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0075784380428634] |
| 09440968 | USD[0.8533259100000000] |
| 09440969 | SHIB[101808.492908287400000],SOL[0.000000015119015],USD[0.0000005067652391] |
| 09440970 | BRZ[1.000000000000000],USD[0.0000004364557566] |
| 09440972 | BRZ[1.000000000000000],BTC[0.000000600000000],ETH[0.000000660000000],ETHW[0.000000660000000],SHIB[2.000000000000000],USD[0.0011955755617851] |
| 09440978 | SHIB[1667361.400583580000000] |
| 09440986 | USDT[0.000000035444651] |
| 09440987 | USD[100.0000000000000000] |
| 09440989 | AUD[6.083805740000000],SHIB[1.000000000000000],USD[7.4630694656314960] |
| 09440991 | USD[0.000000020741443],USDT[149.4117792700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09440996 | BTC[0.0342776000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0570258362954521],USDT[0.00022611786844480] |
| 09440997 | USD[110.010000000000000] |
| 09440998 | BTC[0.0008464200000000],SHIB[1.000000000000000],USD[0.0000702744530762] |
| 09441001 | BTC[0.0000000050000000],ETHW[0.0499772000000000],SOL[0.0081000000000000],TRX[0.0113730000000000],USD[391.591380127828340],USDT[0.000000007440999] |
| 09441003 | BTC[0.0050038000000000],DOGE[398.500000000000000],ETH[0.1076900000000000],ETHW[0.1076900000000000] |
| 09441004 | USD[5.000000000000000] |
| 09441006 | BTC[0.0008657600000000],ETH[0.0120056700000000],ETHW[0.0120056700000000],LINK[3.552845400000000],LTC[0.3722036000000000],SHIB[4.000000000000000],USD[0.0001091752141809] |
| 09441010 | BTC[0.0000000100000000],ETH[0.0000034000000000],ETHW[0.0000034000000000],MATIC[11.1621379000000000],SHIB[1.000000000000000],USD[0.5825187837768074] |
| 09441016 | BRZ[1.000000000000000],BTC[0.0265094600000000],ETH[0.4530632100000000],ETHW[0.4530632100000000],SHIB[10.000000000000000],TRX[2.000000000000000],USD[528.485558381751954] |
| 09441019 | SHIB[1.000000000000000],USD[0.0002241732464202] |
| 09441020 | BTC[0.0007041500000000],SOL[0.0744247500000000],USD[0.0000609551908309] |
| 09441022 | BRZ[1.000000000000000],DOGE[9.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[6.000000000000000],USD[0.0000000032383336] |
| 09441027 | USD[3987.565115253750000] |
| 09441040 | USD[0.0000026813761746] |
| 09441043 | USD[0.0001091069295866],USDT[0.0000000030055633] |
| 09441046 | USD[10.000000000000000] |
| 09441049 | BTC[0.0028000000000000],DOGE[2.000000000000000],ETH[0.0280000000000000],ETHW[0.0280000000000000],MATIC[10.000000000000000],USD[0.0040730395000000] |
| 09441050 | SOL[10.686327650000000],USD[0.3332738503782135] |
| 09441056 | BRZ[1.000000000000000],ETHW[0.0411616300000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.0096203883146377] |
| 09441058 | SHIB[1.000000000000000],USD[0.0000000080970225],USDT[49.790585330000000] |
| 09441060 | BTC[0.0000000005840000],SHIB[50141.860016760000000],USD[0.0000000024327346] |
| 09441069 | ALGO[0.0035093200000000],AVAX[34.250934950000000],BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.0622866600000000],ETH[1.100046070000000],ETHW[1.102972550000000],MATIC[220.705707050000000],NEAR[56.208804670000000],SHIB[20097154.768493440000000],SOL[5.487570700000000],TRX[602.692665970000000],UNI[8.729201850000000],USD[0.3076762602035953],USDT[2.045624050000000] |
| 09441090 | USD[0.0000384598854925] |
| 09441094 | DOGE[1.000000000000000],ETH[1.201212790000000],ETHW[1.201212790000000],USD[0.0100166441218532] |
| 09441097 | USD[100.000000000000000] |
| 09441102 | SOL[1.939423040000000],USD[0.0000005227829062] |
| 09441106 | USD[341.664320460490182] |
| 09441107 | BTC[0.0720705500000000],DOGE[1.000000000000000],USD[0.0100011098364405] |
| 09441112 | ETHW[2.942205850000000] |
| 09441114 | USD[0.0000159584279167] |
| 09441116 | USD[0.0275589400000000] |
| 09441131 | USD[0.4786572967536902] |
| 09441135 | USD[10.000000000000000] |
| 09441136 | ALGO[0.0000000029914454],BTC[0.0000000028707489],ETH[0.0000000067182837],LTC[0.0000000072000000],NFT [3465768965109649661[1],NFT [53923646865908605z1[1],SOL[0.0000000022470126],TRX[0.0000000048272028],USD[0.0071852832000620],USDT[0.000000039959008] |
| 09441141 | USD[0.0000000023476876],USDT[0.0000002003551178] |
| 09441144 | ETH[4.995002000000000],ETHW[4.995002000000000],USD[599.966950000000000] |
| 09441145 | BTC[0.0067389300000000],TRX[1.000000000000000],USD[10.010178069644027z] |
| 09441146 | BTC[0.0000930000000000],USD[0.0000000041034000] |
| 09441147 | BTC[0.0000000041832423],USD[0.0029670962464356] |
| 09441154 | BRZ[4.000000000000000],BTC[0.0000897300000000],DOGE[13602.781203260000000],GRT[285.276302460000000],MATIC[43.354433170000000],NFT [296470820635461710[1],NFT [345486328487931718[1],NFT [526310580126060172z1[1],SHIB[8.000000000000000],SOL[39.240922960000000],SUSHI[0.2356084302619332],TRX[436.243058918446000],UNI[63.444814660000000],USD[0.0456621386864800],USDT[0.8792233817297196] |
| 09441155 | ETH[0.0000000097391320],USD[0.0000000013948640],USDT[0.0000000154437655] |
| 09441159 | BRZ[5.000000000000000],DOGE[1.000000000000000],SHIB[6.000000000000000],TRX[3.000000000000000],USD[0.0098929939685741],USDT[1.000000000000000] |
| 09441163 | ETH[0.0022804700000000],ETHW[0.0022531100000000],SOL[0.0000040900000000],USD[0.0000108517076077] |
| 09441164 | BTC[0.0131000000000000],USD[1.842975400000000] |
| 09441167 | BRZ[2.000000000000000],BTC[0.0000002800000000],DOGE[187.141063560000000],ETH[0.0601897500000000],ETHW[0.0594417200000000],LTC[2.163754030000000],MATIC[37.872888250000000],SHIB[47.000000000000000],TRX[3.000000000000000],USD[0.0034948153595935] |
| 09441168 | BRZ[0.0017637700000000],USD[0.0020652803768169],USDT[0.0000000046122573] |
| 09441169 | BTC[0.0103862700000000],USD[0.0023222946217762] |
| 09441170 | USDT[0.0032060000000000] |
| 09441175 | USD[0.0324866050000000] |
| 09441179 | USD[0.0000221984136207] |
| 09441183 | NFT [387643915499127274][1],USD[0.0092323290489610] |
| 09441189 | BTC[0.0033966000000000],SHIB[9500000.000000000000000],USD[0.7196300000000000] |
| 09441193 | USD[2.0586139900000000] |
| 09441198 | USD[0.0026280900000000] |
| 09441201 | BTC[0.0578825200000000],ETH[0.7700574300000000],ETHW[0.6428008100000000],SHIB[7.000000000000000],SOL[3.238392600000000],TRX[1.000000000000000],USD[1.0262629905124934] |
| 09441202 | DOGE[1.000000000000000],ETH[0.0000000005045000],SHIB[7.000000000000000],TRX[0.0000003484293],USD[0.4552144345995398],USDT[0.0000000050007647] |
| 09441203 | BTC[0.0250315000000000],DOGE[1.000000000000000],ETH[0.1943630600000000],ETHW[0.1941488900000000],SHIB[1.000000000000000],TRX[1.000000000000000],UNI[20.713320800000000],USD[0.7862371476697786],USDT[1.0254319700000000] |
| 09441207 | ETH[0.0000720000000000],ETHW[0.0000720000000000] |
| 09441210 | USD[0.0000082804497900] |
| 09441228 | BTC[0.0000704700000000],USD[20000.0017171246652505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09441230 | BRZ[3.000000000000000],DOGE[4.000000000000000],GRT[3.000000000000000],SHIB[793674.031620750000000],TRX[4.000000000000000],USD[0.0000000048695500] |
| 09441234 | AVAX[15.958761900000000],BRZ[3.000000000000000],DOGE[4.000000000000000],ETHW[0.000146300000000],GRT[1.000000000000000],MATIC[0.013286768411520],SHIB[43.000000000000000],SOL[9.602505500000000],TRX[1.000000000000000],USD[0.0011105651529036],USDT[0.0000185062379295] |
| 09441235 | NFT (408450708847038897)[1],SHIB[3896100.000000000000000],SOL[0.007930000000000],USD[0.716085950000000] |
| 09441238 | SOL[1.000000000000000],USD[0.093955000000000] |
| 09441242 | DOGE[1.000000000000000],ETHW[5.656604950000000],TRX[1.000000000000000],USD[0.0000180126176052] |
| 09441243 | SOL[4.227453000000000],USD[0.0000001770586720] |
| 09441245 | AVAX[0.380362700000000],BCH[0.472268800000000],BRZ[59.490457480000000],BTC[0.008281300000000],CUSDT[234.525911750000000],DAI[11.084651000000000],DOGE[79.501197880000000],ETH[0.015906480000000],ETHW[0.015713030000000],LINK[2.092537620000000],LTC[0.161520830000000],MKR[0.039275190000000],... |
| | 00],PAXG[0.028457990000000],SHIB[18.000000000000000],SOL[1.088981980000000],TRX[2.000000000000000],USD[0.0029696503838710],USDT[16.576674710000000],YFI[0.0041528400000000] |
| 09441249 | SHIB[1.000000000000000],SOL[0.675207600000000],USD[0.0000005022889580] |
| 09441253 | ETH[0.109409470000000],ETHW[0.108310960000000],LINK[0.035854790000000],USD[0.4694742676828467] |
| 09441255 | BTC[0.169830000000000],DOGE[273.799000000000000],USD[269.168396641000000] |
| 09441256 | BTC[0.000206000000000],USD[0.0002095778972497],USDT[0.0002910545491591] |
| 09441260 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0033855656661237] |
| 09441262 | USD[0.0056774954733659] |
| 09441265 | BTC[0.001805580000000],SHIB[1.000000000000000],USD[0.0000582207037360] |
| 09441272 | SHIB[1.000000000000000],USD[0.0000000050431145] |
| 09441273 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[95.5300296550630151] |
| 09441274 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.0029850903448049],USDT[1.000000000000000] |
| 09441276 | USD[35.488426441600000] |
| 09441285 | BTC[0.002144600000000],SOL[2.397600000000000],USD[0.2194312000000000] |
| 09441288 | BTC[0.003528800000000],DOGE[1.000000000000000],NFT (469885978246514745)[1],USD[0.0000011540447282] |
| 09441291 | ETHW[0.370629000000000],USD[0.0060792000000000] |
| 09441292 | DOGE[1903.704183050000000],ETH[1.286671425904866],ETHW[0.000000059048866],SUSHI[0.000000073738400],USD[0.0000000098682094],USDT[0.0000000051979615] |
| 09441297 | USD[96.388398410000000],USDT[0.0000000066950078] |
| 09441307 | BTC[0.000335786278732],DOGE[0.000000078782766],USD[0.0002820358615744] |
| 09441308 | BTC[0.016170700000000],ETH[0.074250200000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[75.3576954778733749],USDT[14.9310717500000000] |
| 09441317 | BTC[0.002771270000000],USD[0.0000115470466493] |
| 09441318 | BTC[0.049343110000000],ETH[3.556000000000000],ETHW[3.556000000000000],SOL[25.330870000000000] |
| 09441328 | USD[69.471711907461940800] |
| 09441333 | BTC[0.006381206408391200],ETH[0.424653050000000],USD[938.583834571016863],USDT[0.0000000020724631] |
| 09441345 | BCH[26.143433430000000],BTC[0.049325990000000],DOGE[1.000000000000000],LTC[672.822224690000000],USD[100.9701295294347680] |
| 09441348 | USD[0.0000005872521927] |
| 09441351 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[16.9963877885306749] |
| 09441352 | USD[0.0000000045153440] |
| 09441354 | ETH[0.000050400000000],ETHW[0.436550150000000],LINK[0.698761190000000],SHIB[2.000000000000000],USD[0.0199660947589863] |
| 09441355 | ETHW[1.077254160000000],SHIB[108.787965610000000],USD[6.1700000913529444] |
| 09441359 | DOGE[654.158544740000000],SHIB[1853570.118628350000000],USD[5.0100000002448117] |
| 09441364 | ETH[0.000000078760000],MATIC[0.000224726575000],USD[0.003848569391961],USDT[0.0000000031656087] |
| 09441369 | BTC[0.000052990000000],USD[0.0020560963923576] |
| 09441370 | SOL[1.000000000000000],USD[4.175414500000000] |
| 09441372 | BTC[0.000092080000000],ETH[0.000792800000000],ETHW[0.000792800000000],USD[0.0122730551000000] |
| 09441374 | USD[0.000000010008861],USDT[0.000000032885123] |
| 09441381 | USD[0.0000000014055620],USDT[4.5094544700000000] |
| 09441382 | BTC[0.000325690000000],ETH[0.063106770000000],ETHW[0.062324530000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.1701353052252782] |
| 09441385 | USD[10.0000000000000000] |
| 09441389 | MATIC[0.480000000000000],SOL[0.009720160000000],USD[560.1266691066000000] |
| 09441393 | BRZ[1.000000000000000],ETH[0.000000360000000],ETHW[0.000000360000000],SHIB[3.000000000000000],USD[0.0044097443422704] |
| 09441394 | USD[0.0001212641398713] |
| 09441405 | USD[0.0362227027089194],USDT[0.0000000025632570] |
| 09441410 | ETH[0.597452400000000],ETHW[0.597201470000000],SHIB[1.000000000000000],USD[0.0009177523970444] |
| 09441411 | USD[30.010000075768005] |
| 09441413 | USD[104.000000000000000] |
| 09441420 | USD[3.976509000000000] |
| 09441422 | BTC[0.000000024354346],DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.0000142705275321] |
| 09441423 | SOL[0.100000000000000],USD[0.0000002491136416] |
| 09441427 | BAT[1.000000000000000],USD[0.0002479462105568],USDT[0.0000000076883542] |
| 09441430 | USD[74295.0342902208180000] |
| 09441433 | SOL[0.107890000000000],USD[0.619000000000000] |
| 09441435 | USD[5286.8427951500000000] |
| 09441436 | SHIB[1754809.636379830000000],USD[0.0000000000000100] |
| 09441437 | USD[1003.9807035359157535] |
| 09441445 | BRZ[3.000000000000000],BTC[0.027402720000000],DOGE[3.000000000000000],ETHW[1.376835510000000],TRX[5.000000000000000],USD[0.0001623462441459] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09441447 | BAT[3.000000000000000000],BRZ[1.000000000000000000],MATIC[1.000000000000000000],USD[48269.8299265684786619],USDT[1.000000000000000] |
| 09441450 | BTC[0.000000050000000],USD[0.005875000000000] |
| 09441452 | ALGO[30.484381160000000000],BTC[0.001624510000000000],DOGE[2.000000000000000000],ETH[0.017769640000000000],ETHW[0.017550760000000000],LINK[7.564165700000000000],MATIC[39.947009360000000000],NEAR[2.077984480000000000],SHIB[5.000000000000000000],SOL[1.302616850000000000],USD[0.000000180088272] |
| 09441455 | BRZ[1.000000000000000000],GRT[657.854962580000000000],USD[0.000000007338898] |
| 09441467 | SHIB[1.000000000000000000],USD[0.000926565097 5933] |
| 09441467 | BTC[0.000000050000000000],ETH[0.001597680000000000],USD[0.000007142028 9510] |
| 09441468 | TRX[0.000080000000000000] |
| 09441471 | BRZ[3.000000000000000000],DOGE[2.000000000000000000],SHIB[13.000000000000000000],SOL[0.000002510000000000],TRX[1.000000000000000000],USD[0.024649747474177872] |
| 09441473 | ETH[2.509823880000000000],SOL[30.953957310000000000],USD[8.1513731679521938] |
| 09441478 | ETH[0.000777090000000000],ETHW[0.000766040000000000],SOL[1.026279710000000000],USD[11.843498036637 7575],USDT[0.3988483575000000] |
| 09441479 | BTC[0.000050270000000000],USD[3386.3704864000000000] |
| 09441480 | BAT[0.000282360000000000],USD[0.003904986334 14405] |
| 09441486 | BTC[0.104360860000000000],DOGE[1.000000000000000000],ETH[1.967701420000000000],ETHW[1.967701420000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[2999.9823904650883679] |
| 09441489 | ALGO[0.025645510000000000],AVAX[0.000532740000000000],BAT[2.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[2.000000000000000000],SHIB[3.000000000000000000],SUSHI[1.030319470000000000],TRX[1.000000000000000000],USD[0.512406258948 5190],USDT[0.0001690352537519] |
| 09441495 | BTC[0.000002280000000000],DOGE[204.629531870000000000],ETH[0.000000001703 5000],LTC[0.003880790000000000],SHIB[2138608.802848020000000000],USD[0.997 1915647778776] |
| 09441497 | MATIC[554.637770570000000000],USD[100.000000000000000000] |
| 09441504 | BAT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000728200000000000],ETHW[0.000728200000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.005900031158 3156],USDT[1.000000000000000000] |
| 09441514 | DOGE[1171.478024530000000000],USD[0.000000005640075] |
| 09441518 | DOGE[558.854573450000000000],SHIB[2773525.352467520000000000],USD[1.439567670555 60321] |
| 09441532 | CUSDT[0.000060000000000000],USD[0.935273672435 9451],USDT[46.7955041175083116] |
| 09441533 | BAT[1.000000000000000000],USDT[0.000000030130 128] |
| 09441535 | USD[0.000000034125408] |
| 09441541 | ETH[0.010239210000000000],ETHW[0.010239210000000000],SHIB[1.000000000000000000],USD[30.0100110945696177] |
| 09441543 | USD[0.007356949732 7019] |
| 09441551 | BTC[0.061546800000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000119221349 1183] |
| 09441552 | DOGE[1267.829766490000000000],SHIB[1506138.412633290000000000],USD[0.000000017301 839] |
| 09441562 | TRX[1.000000000000000000],USD[0.005750530000000000],USDT[0.000000009266 5040] |
| 09441563 | DOGE[1.000000000000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[807.3291618634639415] |
| 09441565 | BRZ[2.000000000000000000],BTC[0.000000040000 4769 9749],DOGE[2.000000045840000000000],ETHW[0.000045840000000000],SHIB[936.940695380000000000],TRX[2.000000000000000000],USD[0.0082267417 1759342] |
| 09441566 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000028028382],ETHW[0.000097570630 77742],GRT[0.004152050000000000],KSHIB[0.000000034793600],LINK[0.000056351225 0140],LTC[0.000000025176192],MATIC[0.000000048881299],MKR[0.000000077467 160],SHIB[32.000000009396980],SUSHI[0.000000004353238 0],TRX[2.000000002006785],UNI[10.295050474069822 9],USD[0.000642903166887],USDT[0.0001921402 45] |
| 09441568 | AUD[1064.575695178419 6240],BTC[0.019472480000000000] |
| 09441569 | ETHW[0.807000000000000000],USD[221.7095781682009930] |
| 09441575 | NFT [37410171145650825 7][1],SHIB[1228048.157539960000000000],USD[0.000000000000560] |
| 09441577 | BTC[0.000412620000000000],DOGE[1.000000000000000000],SHIB[12.000000000000000000],USD[0.000071439329 6728] |
| 09441585 | USDT[0.0000000205835 20] |
| 09441595 | BTC[0.007123130000000000],ETH[0.012386180000000000],ETHW[0.012235700000000000],SHIB[1.000000000000000000],SOL[0.512731880000000000],TRX[2.000000000000000000],USD[0.000192269735 9179] |
| 09441599 | SHIB[523.491129780000000000],USD[0.000000031738132] |
| 09441603 | SOL[0.210371310000000000] |
| 09441605 | USD[0.833650000000000000] |
| 09441607 | DOGE[80.593443840000000000],USD[4.8086173315127094] |
| 09441611 | BTC[0.000000270000000000],DOGE[0.000721690000000000],MATIC[0.000194670000000000],SHIB[9.000000000000000000],USD[0.0092455220991494] |
| 09441613 | BTC[0.000000075250800],ETH[0.000000078011226],USD[0.000008869589754] |
| 09441615 | SHIB[1.000000000000000000],USD[0.001940244647746] |
| 09441617 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0124953220402336] |
| 09441619 | ETH[0.440490420000000000],USD[0.000501772187274] |
| 09441620 | BTC[0.019201860000000000],USD[0.0011146024183832] |
| 09441623 | USD[0.000782724466 0043] |
| 09441628 | BTC[0.006400000000000000],ETH[0.001586060000000000],ETHW[0.001586060000000000],USD[0.000017953091 2820] |
| 09441631 | USD[20.000000000000000000] |
| 09441633 | BTC[0.000068250000000000],SHIB[1.000000000000000000],USD[0.0017229284 84075] |
| 09441637 | USD[0.000000027203704],USDT[0.000000095219160] |
| 09441644 | USD[0.000237550179 2359] |
| 09441645 | BTC[0.004340400000000000],USD[0.0024534281 60000] |
| 09441646 | USD[20.816401870000000000] |
| 09441648 | USDT[29.5549210000000000] |
| 09441653 | USD[130.000000000000000000] |
| 09441655 | USD[100.000000000000000000] |
| 09441658 | BTC[0.000226300000000000],USD[0.0001819053941409] |
| 09441671 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.003569408414 5693],USDT[0.0000000039235980] |
| 09441678 | ALGO[23.177533170000000000],BRZ[60.468806790000000000],CAD[23.909416660000000000],DAI[12.119156910000000000],DOGE[157.528409040000000000],ETH[0.003520590000000000],ETHW[0.003479550000000000],GRT[105.161412350000000000],MATIC[10.706667480000000000],SHIB[964878.355329760000000000],USD[1.9997693923347796],USDT[10.346 8653700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09441680 | BTC[0.0255996800000000],DOGE[1.0000000000000000],ETH[0.1173560700000000],ETHW[0.1173560700000000],SHIB[1.0000000000000000],USD[0.0000013420631155] |
| 09441689 | DOGE[1.0000000000000000],MATIC[35.2116251700000000],SHIB[1.0000000000000000],SOL[1.3358183700000000],USD[0.0000002801311399] |
| 09441700 | AUD[0.0000000641963642],AVAX[0.0000000164147878],BAT[0.0000000000000000],BCH[0.0000000003598605],BRZ[0.0000000007322064],BTC[0.0000000093184120],CAD[0.0000000065913562],CUSDT[0.0105367845917270],DAI[0.0000000068136170],DOGE[0.0000000052286472],GBP[0.0000000002179100],GRT[0.0000000035330000],LINK[0.0000000748200001],LTC[0.0000000020000000],MKR[0.0000000020457534],PAXG[0.0000000544819721],SHIB[0.0000000963153371],SOL[0.0000000806437551],TRX[0.0000000911346061],USD[0.0030858637545021],USDT[0.0000000146943235] |
| 09441704 | BTC[0.0000002000000000],USD[0.0339234900000000] |
| 09441713 | BAT[2.0000000000000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],USD[0.0073809732728203] |
| 09441716 | BTC[0.0008719900000000],DOGE[4.0000000000000000],ETH[0.0563078900000000],ETHW[0.0563078900000000],SHIB[7.0000000000000000],TRX[3.0000000000000000],USD[0.0001417426479479] |
| 09441733 | NEAR[0.0003537900000000],USD[0.0000000145198092],USDT[0.0000000049728714] |
| 09441734 | USD[0.0752557327319632] |
| 09441739 | USD[0.0000002541600102] |
| 09441741 | USD[0.0359020000000000] |
| 09441756 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0065151343917827],USDT[0.0000000125680964] |
| 09441758 | SHIB[1.0000000000000000],USD[0.0079799215664849],USDT[0.0000000093327456] |
| 09441759 | BTC[0.0067348000000000],SHIB[1.0000000000000000],USD[0.0001556084521552] |
| 09441765 | USDT[0.0000000758107010] |
| 09441767 | USD[100.0000000000000000] |
| 09441771 | GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0063559877609727],USDT[1.0000000000000000] |
| 09441772 | TRX[1.0000000000000000],USD[0.0001993494010030] |
| 09441780 | AVAX[13.6279701100000000],BAT[1.0000000000000000],ETH[0.0001853000000000],ETHW[1.0177251300000000],SOL[3.0308716600000000],USD[3945.0169256552208182],USDT[2.0113210000000000] |
| 09441788 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],TRX[0.0000000093924550],USD[0.0000000053528304],USDT[0.0000000005852200] |
| 09441791 | USD[0.0002506609749694] |
| 09441795 | ETHW[4.7924325000000000],SHIB[5633203.0131029300000000],USDT[0.0000000015693150] |
| 09441798 | USD[0.1647927157792000],USDT[45.4689987266215576] |
| 09441804 | USD[0.0000002507343440] |
| 09441805 | AVAX[0.0000091500000000],DOGE[3.0000000000000000],ETH[0.0000011900000000],ETHW[0.0000011900000000],NFT[502732320740132712][1],SHIB[10.0000000000000000],SOL[0.0000091500000000],TRX[1.0000000000000000],USD[0.0000000017185363],USDT[0.0000001562886230] |
| 09441806 | BTC[0.0016621500000000],TRX[1.0000000000000000],USD[0.0001408092735090] |
| 09441807 | ETH[0.2361696800000000],ETHW[0.3367085200000000],SHIB[2.0000000000000000],USD[0.0570822715476462] |
| 09441820 | USD[9.9032947180000000] |
| 09441823 | ETH[0.0000000026432250],USD[0.0000107708634564] |
| 09441831 | BRZ[5.0000000000000000],DOGE[165635.7328085100000000],SHIB[92.0000000000000000],TRX[20.4820809200000000],USD[0.0000000040470779] |
| 09441833 | USD[10.4084860900000000] |
| 09441837 | AVAX[5.9841124100000000],BAT[1.0000000000000000],BTC[0.0094540300000000],DOGE[1130.0193653900000000],ETH[0.1016672200000000],ETHW[0.1016672200000000],MATIC[143.4083019300000000],SHIB[3.0000000000000000],SUSHI[147.0923962800000000],TRX[1.0000000000000000],USD[0.0000697631132833] |
| 09441840 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.3064569700000000],DOGE[9.0162920300000000],ETH[4.1912681900000000],ETHW[2.4423593100000000],GRT[1.0000000000000000],SHIB[10.0000000000000000],SOL[33.3300558800000000],TRX[8.0000000000000000],USD[10478.2310734375480776],USDT[1.0044823400000000] |
| 09441843 | SOL[2.0000000000000000],USD[13.5903253600000000] |
| 09441844 | SHIB[1.0000000000000000],USD[0.0054334483072550] |
| 09441846 | ETH[0.0000186300000000],ETHW[0.0000186300000000],USD[0.0000001181025003] |
| 09441858 | AVAX[64.9484343000000000],DOGE[13296.7722420739655416],ETHW[4.7781081600000000],SHIB[92364671.0945042300000000],USD[0.0000000017811703],USDT[0.0000000019664011] |
| 09441859 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USDT[0.0000002616795473] |
| 09441864 | USD[0.0627725174613312] |
| 09441865 | SOL[3.9992862800000000],USD[299.4410486240619122] |
| 09441867 | BTC[0.0025000000000000],ETH[0.0039770000000000],ETHW[0.2243977000000000],SOL[9.5908800000000000],USD[1.9247610800000000] |
| 09441869 | BRZ[1.0000000000000000],DOGE[6.0000000000000000],SHIB[23.0000000000000000],TRX[7.0000000000000000],USD[0.0658916193322468] |
| 09441873 | BTC[0.0001652300000000],USD[14.8982152641813867] |
| 09441874 | TRX[4.0001810000000000],USD[0.2958147328305512],USDT[0.2615225668674557] |
| 09441876 | BTC[0.0073195900000000],ETH[0.0997108900000000],ETHW[0.0441726900000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0003741151465389] |
| 09441880 | NFT[524628452069223279][1],USD[21.8604159200000000] |
| 09441884 | USD[100.0000000000000000] |
| 09441886 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0050000000000000],ETHW[1.0000000000000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0000000081288681] |
| 09441889 | BTC[0.0016618200000000],SHIB[1.0000000000000000],USD[0.0101805243101394] |
| 09441890 | BTC[0.0165286100000000],TRX[1.0000000000000000],USD[0.0003025054621615] |
| 09441902 | USD[0.0000001996920843] |
| 09441912 | BTC[0.0005000000000000],DOGE[1.0000000000000000],ETH[0.0000214300000000],ETHW[2.2471397100000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0094636104261528] |
| 09441913 | USD[0.2266038615891640] |
| 09441914 | BTC[0.0114475700000000],ETH[0.1801389500000000],ETHW[0.1801389500000000] |
| 09441917 | USDT[0.3970609232566063] |
| 09441919 | BTC[0.0159406900000000],ETH[0.2881147400000000],NFT[442482637295920348][1],SOL[10.5754162000000000],USD[775.3058402478229327] |
| 09441921 | BTC[0.2098173400000000],TRX[1.0000000000000000],UNI[1.0000000000000000],USD[0.0001913861092483] |
| 09441928 | ETHW[0.0000014700000000],USD[0.2661889084147732] |
| 09441934 | BTC[0.0000600700000000],ETH[0.0021001500000000],ETHW[0.0020727900000000],MATIC[1.4024930600000000],USD[0.3219413899531369] |
| 09441937 | MKR[0.0046000200000000],SHIB[1.0000000000000000],USD[0.0000055566847267],USDT[4.9815502200000000] |
| 09441939 | USD[0.0578552600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09441940 | DOGE[1.00000000000000000],UNI[26.559019360000000],USD[0.000000028665694] |
| 09441950 | ETH[0.413851220000000],ETHW[0.413677340000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[5.084459420000000],USDT[0.000874170173968] |
| 09441960 | USD[100.000000000000000] |
| 09441962 | BTC[0.001713510000000],ETH[0.024655140000000],ETHW[0.024353420000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000201651933694] |
| 09441968 | BRZ[1.000000000000000],BTC[0.076342320000000],DOGE[3.000000000000000],USD[0.054821174600548] |
| 09441972 | BTC[0.003416890000000],ETH[0.042846770000000],ETHW[0.042846770000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[19.000648192714073] |
| 09441973 | USD[1.000000000000000] |
| 09441975 | BTC[0.137503575000000],SOL[7.153198000000000],USD[114.528573400000000] |
| 09441984 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.003199370346561] |
| 09441986 | BTC[0.003867306140642?],ETH[0.000000003662101?],ETHW[0.00000000116223471?],NFT [33916468453920128][1],NFT [354247663637209482][1],NFT [385058756103388218][1],NFT [393093548975432573][1],NFT [435088042882207666][1],NFT [516512530780914551][1],NFT [522800134756223048][1],NFT [526281215631169464][1],NFT [548378212610034867][1],NFT [566767631439692694][1],NFT [569139747085413614][1],SHIB[0.000000088578787],USD[0.000000298790557] |
| 09441987 | USD[0.016353949000000] |
| 09441988 | USD[2.000000000000000] |
| 09441995 | BTC[0.006681430000000],USD[0.000505016039778] |
| 09441997 | NFT [329510676410884055][1],USD[0.011921698495273] |
| 09442003 | BTC[0.000322800000000],USD[0.001115229192880] |
| 09442006 | BTC[0.001094790000000],SHIB[1.000000000000000],USD[0.002330201070555] |
| 09442008 | LTC[21.616104530000000],USD[0.000001045273754] |
| 09442009 | AVAX[7.084541430000000],BTC[0.008659210000000],DOGE[2.000000000000000],ETH[0.249542520000000],ETHW[0.249542520000000],SHIB[7.000000000000000],SOL[1.072997140000000],TRX[1.000000000000000],USD[10.000402193393438] |
| 09442011 | BTC[0.004950000000000] |
| 09442020 | BRZ[1.000000000000000],BTC[0.000000900000000],DOGE[0.019213090000000],ETH[0.000001700000000],ETHW[0.018331610000000],SHIB[0.000000020000000],TRX[1.000000000000000],USD[378.463450478408927] |
| 09442023 | BTC[0.008108200000000],ETH[0.004779850000000],ETHW[0.004779850000000],LTC[0.556279900000000],SHIB[793660.793650790000000],SOL[1.339519110000000],TRX[1.000000000000000],USD[0.001060833438147] |
| 09442025 | DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[15.370081640000000],USD[29.577417530429539],USD[0.000000076003373] |
| 09442028 | USD[2000.000000000000000] |
| 09442032 | ETH[0.221259200000000],ETHW[0.221039020000000],SHIB[1.000000000000000],USD[0.036493404541106],USDT[0.000091568699534] |
| 09442047 | ETH[0.000963000000000],USD[12572.688949700000000] |
| 09442051 | USD[0.000434000000000] |
| 09442052 | ETH[0.000787850000000],ETHW[0.000787850000000],SOL[0.009420000000000] |
| 09442057 | DOGE[1.000000000000000],ETHW[0.008542000000000],USD[496.899432798545024] |
| 09442060 | USD[1977.847146910000000] |
| 09442062 | USD[0.033232016272056] |
| 09442063 | BTC[0.000000030000000],DOGE[642.076493280000000],ETH[0.000000710000000],ETHW[0.077247540000000],SHIB[4.000000000000000],USD[193.219640683384221] |
| 09442070 | DOGE[1.000000000000000],SOL[0.009010000000000],USD[0.504797606524515] |
| 09442074 | SHIB[2.000000000000000],USD[788.406943108836615] |
| 09442078 | DOGE[32.291664380000000],KSHIB[96.357122620000000],SHIB[402358.318658450000000],USD[0.000000004824830] |
| 09442079 | TRX[1.000000000000000],USD[0.003693239163432],USDT[1.000000000000000] |
| 09442081 | BAT[1.000000000000000],SHIB[2.000000000000000],USD[1491.515930789083960] |
| 09442084 | ALGO[0.000000016600165],BAT[1.000000000000000],ETH[0.000000076696078],GRT[5.000000000000000],SHIB[68.000000000000000],SOL[0.000005950000000],USDT[21.744728624822758],USDT[0.002422031085217] |
| 09442085 | BRZ[1.000000000000000],USD[0.000000069420484] |
| 09442087 | TRX[1010.643189197267426],USD[0.000000002587099] |
| 09442089 | BTC[0.000002800000000],DOGE[1.000000000000000],ETH[0.000051800000000],ETHW[0.567063710000000],SHIB[1.000000000000000],USD[0.000177370098129] |
| 09442092 | TRX[130.421254470000000],USD[26.018363700683320054] |
| 09442098 | BTC[0.003354510000000],ETH[0.023230150000000],ETHW[0.023230150000000],USD[0.002612004202705] |
| 09442102 | ETH[0.000745000000000],ETHW[0.000745000000000],USD[3.763884000000000] |
| 09442103 | USDT[0.000185648355162] |
| 09442106 | USDT[10.000000000000000] |
| 09442108 | BTC[0.003353520000000],SHIB[1.000000000000000],USD[0.000060831546131?] |
| 09442109 | USD[0.000000080153437] |
| 09442110 | DOGE[1.000000000000000],LTC[0.000000010000000],USDT[0.000000056737270] |
| 09442113 | USD[0.000000072289975],USDT[0.000000039881559] |
| 09442119 | BAT[2.000000000000000],BRZ[3.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.001858256772983] |
| 09442120 | LTC[0.045725600000000],USD[0.007108890978359] |
| 09442129 | BTC[0.000222190000000],DOGE[2093.173323350000000],SHIB[1.000000000000000],USD[0.000000003438140] |
| 09442130 | USD[0.452662000000000] |
| 09442131 | BRZ[0.000000083605558],ETH[0.005010093988482],ETHW[0.005010093988482],SHIB[1.000000000000000] |
| 09442136 | ALGO[995.000000000000000] |
| 09442137 | USD[5162.869715200000000] |
| 09442140 | DOGE[2241.488675180000000],SHIB[1.000000000000000],SOL[3.965471510000000],TRX[1.000000000000000],USD[0.391236363034086] |
| 09442144 | SHIB[2.000000000000000],USD[0.015605670878494] |
| 09442155 | DOGE[0.000000005540861?0],SHIB[0.000000013659781],USD[5023.891770435268107?6] |
| 09442158 | USD[5.000000001733565?8],USDT[0.000000031138120] |
| 09442159 | BAT[1.000000000000000],ETHW[30.125608710000000],USD[9933.150766794668668] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09442164 | USDT[0.000000005808665575] |
| 09442165 | SHIB[5.000000000000000000],USD[588.3350932972420642] |
| 09442174 | EUR[0.000015960000000000],GRT[500.387881887059868],SHIB[56.305745460000000000],TRX[2.000000000000000000],USD[0.422955265913431] |
| 09442177 | USDT[0.000000414273312000] |
| 09442178 | SHIB[1.000000000000000000],USD[4.969028829554804100] |
| 09442184 | LINK[1.238221950000000000],SHIB[2.000000000000000000],USD[11.111574327750049510] |
| 09442197 | DOGE[1126.653420220000000000],SHIB[1.000000000000000000],USD[0.000000000006083432] |
| 09442201 | USD[41.6388872000000000] |
| 09442202 | SHIB[4.000000000000000000],USD[10.3262981189022958],USDT[0.000000015838058000] |
| 09442206 | BTC[0.001470580000000000],USD[0.000000072142980],USDT[4.594065870000000000] |
| 09442214 | ALGO[0.008405700000000000],ETH[0.000000110000000000],ETHW[0.012219860000000000],LINK[0.000348200000000000],MATIC[0.000401710000000000],NFT [474308364656248553]{1},SHIB[20.000000000000000000],USD[0.334577847304133400] |
| 09442217 | USD[2000.000000000000000000] |
| 09442218 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000077444626] |
| 09442220 | BRZ[1.000000000000000000],ETHW[1.037562800000000000],SHIB2[1485792.019690830000000000],USD[1168.3077358721369740] |
| 09442222 | ETH[0.236795350000000000],ETHW[0.236795350000000000],USD[0.000021115017743 0] |
| 09442227 | AVAX[3.156806870000000000],BRZ[1.000000000000000000],ETH[0.248359710000000000],ETHW[0.248169030000000000],NEAR[7.700011670000000000],SHIB[3.000000000000000000],SOL[2.039165170000000000],USD[1300.2862503219688190] |
| 09442230 | USD[100.000000000000000000] |
| 09442233 | ETHW[1.022248700000000000],NFT [319671606049733315]{1},NFT [319958184028966925]{1},NFT [360156519463347104]{1},NFT [569593623625496665]{1},USD[2175.0870180156830622] |
| 09442247 | USD[100.000000000000000000] |
| 09442248 | DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000800085608] |
| 09442255 | BRZ[1.000000000000000000],SHIB[3.000000000000000000],USD[0.000000074836455] |
| 09442256 | USD[100.000000000000000000] |
| 09442262 | MATIC[5.141898000000000000] |
| 09442266 | BCH[0.000315158724349 7],BRZ[1.000000000000000000],BTC[0.002932537082391 6],ETH[0.006617390602214],ETHW[0.013824209060222 14],GRT[1.000000000000000000],LINK[0.005046289118802 6],LTC[0.006743964376984],MATIC[1428.543265860000000000],SOL[0.013902996238532],USD[1532.8038531953604680],USDT[1.000000000000000000 0] |
| 09442270 | BRZ[1.000000000000000000],DOGE[0.036837430000000000],SHIB[83.002609100000000000],TRX[4.000000000000000000],USD[0.341930188905 2699] |
| 09442271 | USD[1.709574200000000000] |
| 09442275 | ETH[0.007782230000000000],USD[0.000214004462680] |
| 09442276 | USD[0.0008000000000000000] |
| 09442280 | SHIB[2.000000000000000000],USD[0.000128804126061 6] |
| 09442281 | DOGE[214.000000000000000000],USD[0.039663607000000000] |
| 09442284 | ETH[0.549313030000000000],ETHW[0.549313030000000000],SHIB2[0.000000000000000000],USD[0.000009322455705 5] |
| 09442285 | BTC[0.000004620000000000],SOL[0.0095500000000000000],USD[0.000000031252450] |
| 09442286 | BRZ[1.000000000000000000],ETHW[0.173952750000000000],SHIB[7.000000000000000000],TRX[4.000000000000000000],USD[0.000509183153 2885] |
| 09442290 | SHIB[2.000000000000000000],USD[0.004165833777 7125],USDT[0.0000000530 19511] |
| 09442294 | BRZ[1.000000000000000000],BTC[0.056459305193 3169],DOGE[64.749575052975 4983],LINK[51.087726320000000000],MATIC[2474.175861570000000000],SHIB[2.000000000000000000],USDT[0.000985226993313] |
| 09442312 | DOGE[15.982061730000000000],USD[19.000000002446405] |
| 09442320 | USD[0.00245346746391 8] |
| 09442323 | USD[0.000115188877 0014] |
| 09442337 | USD[0.000000462149 9849] |
| 09442338 | USD[305.5370793335386295] |
| 09442339 | BAT[1.000000000000000000],BRZ[4.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[5088.5679163997804238] |
| 09442346 | DOGE[1.000000000000000000],USD[0.016803123050721] |
| 09442353 | USD[120.010000000000000000] |
| 09442358 | ETH[0.009851770000000000],ETHW[0.009728650000000000],USD[0.000001861222 9668] |
| 09442361 | AAVE[0.044324200000000000],AVAX[0.028252300000000000],BCH[0.003735110000000000],DOGE[0.444316720000000000],ETH[0.000021070000000000],ETHW[0.000021070000000000],LTC[0.013960690000000000],MKR[0.000626290000000000],USD[0.005357452524720],USDT[0.994881690000000000] |
| 09442364 | USD[1000.000000000000000000] |
| 09442371 | ETH[0.000901000000000000],ETHW[0.000901000000000000],USD[0.005293600000000000] |
| 09442372 | BAT[1.000000000000000000],BTC[0.109836100000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],SOL[8.345587500000000000],TRX[2.000000000000000000],USD[0.056608459518 8335] |
| 09442374 | DOGE[2.000000000000000000],SHIB[8.000000000000000000],USD[0.000199476262933] |
| 09442375 | USD[0.042283477942400] |
| 09442379 | BTC[0.037500000000000000],ETH[0.558000000000000000],ETHW[0.558000000000000000],USD[0.837755640000000000] |
| 09442391 | LINK[0.000000014775198],USD[0.000113737656 80287] |
| 09442392 | BTC[0.023234030000000000],SHIB[1.000000000000000000],USD[0.000000889686 3299] |
| 09442394 | USD[0.000162790205 0657] |
| 09442396 | SHIB[2.000000000000000000],USD[0.000011293214 8220] |
| 09442398 | USD[0.008991970000000000] |
| 09442401 | USD[20.000000000000000000] |
| 09442403 | USD[4.666000000000000000] |
| 09442404 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],USD[0.030714457841 1133] |
| 09442406 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],MATIC[0.000000800000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000535911892 7459],USDT[0.000000003178 6164] |
| 09442411 | BTC[0.001449700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09442416 | USD[0.0000000095722566],USDT[0.0000000089964723] |
| 09442418 | BTC[0.0000000094517333],USD[0.0002102565016418] |
| 09442423 | BTC[0.0175844000000000],USD[0.5918452000000000] |
| 09442424 | BTC[0.0004202500000000],JPY[0.0068151979060350],USD[0.0000000000085900] |
| 09442434 | BRZ[2.0000000000000000],DOGE[2.0090206100000000],SHIB[9.0000000000000000],TRX[0.0000000084760750],USD[0.0093693769461296] |
| 09442436 | USD[104.0943663100000000] |
| 09442438 | BTC[0.0000000100000000],ETHW[0.0113907100000000],SHIB[7.0000000000000000],TRX[3.0000000000000000],USD[28.1529593390899326] |
| 09442443 | ETHW[0.9821230000000000],TRX[1.0000000000000000],USD[0.0090041856257019],USDT[1.0053016900000000] |
| 09442446 | USD[0.0000000037172062] |
| 09442450 | BTC[0.1257676950000000],TRX[1.0000000000000000],USD[2.0003047899015270] |
| 09442462 | USD[0.0072847437173120] |
| 09442475 | AAVE[0.0000000003434354],BRZ[0.0000000081360114],BTC[0.0000000012820522],PAXG[0.0000000003626550],TRX[0.0000000046758896],USD[0.0039895063655044] |
| 09442478 | SHIB[1443621.1308481800000000] |
| 09442484 | USD[2000.0000000000000000] |
| 09442485 | DOGE[1.0000000000000000],SOL[16.4574691200000000],USD[0.0000002601074624] |
| 09442486 | DAI[9.9319942400000000],USD[15.0000000049595264] |
| 09442488 | AVAX[3.4000000000000000],ETH[0.3958751700000000],ETHW[0.3958751700000000],MATIC[160.0000000000000000],SOL[2.0400000000000000],USD[202.9183025600000000] |
| 09442493 | USD[2.5001940538054498] |
| 09442494 | USD[9.4000000000000000] |
| 09442496 | USD[0.0034820107683260],USDT[0.0000000036444668] |
| 09442510 | SOL[0.2022825300000000],USD[0.0000001018677718] |
| 09442513 | SHIB[292.4391271800000000] |
| 09442515 | USD[0.0060486513956820],USDT[0.0000000074602394] |
| 09442519 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[1.5250066300000000],SHIB[7.0000000000000000],TRX[4.0000000000000000],USD[0.0396776840970622] |
| 09442521 | USD[100.0000000000000000] |
| 09442526 | BTC[0.6102985700000000],ETH[0.4899310000000000],ETHW[0.4899310000000000],USD[0.0077111000000000] |
| 09442529 | AVAX[1.0821974400000000],BTC[0.0154693200000000],DOGE[3.0000000000000000],NFT[39761635000466798 5][1],NFT[42650334531844769 5][1],SHIB[15.0000000000000000],TRX[2.0000000000000000],USD[0.0039853150500170] |
| 09442533 | ETH[0.0820341400000000],ETHW[0.1420341400000000],MATIC[0.0000000028000000],USD[0.0000059082503880] |
| 09442535 | SHIB[3.0000000000000000],USD[0.0001053175256166],USDT[0.0000000019715140] |
| 09442539 | SHIB[2.0000000000000000],USD[0.0000000020004540],USDT[0.0000016927568788] |
| 09442543 | USD[0.0000000061467543],USDT[0.0000000054158509] |
| 09442545 | BRZ[6.1199219600000000],DOGE[12.0342404400000000],GRT[4.0000000000000000],NFT[32600220616924798 4][1],NFT[35839839931058145 0][1],SHIB[7.0000000000000000],SOL[0.0000984900000000],TRX[3.0000000000000000],USD[0.0001732174119029] |
| 09442550 | USD[1.9719550000000000] |
| 09442560 | USD[0.0680044107734680] |
| 09442564 | USD[0.0032237977928030],USDT[0.0000000095495273] |
| 09442566 | SHIB[571.4782985500000000],TRX[3.0000000000000000],USD[0.0000000118149104],USDT[19.9000799012238770] |
| 09442567 | SHIB[3.0000000000000000],USD[0.4514188298132867],USDT[0.0000119517005531] |
| 09442570 | BTC[0.0138218700000000],ETH[0.1065733300000000],ETHW[0.1054907200000000],TRX[1.0000000000000000],USD[1.2286388485538784] |
| 09442571 | DOGE[2.0000000000000000],ETHW[0.1206302700000000],SHIB[2.0000000000000000],USD[0.0003430737828833] |
| 09442579 | BRZ[1.0000000000000000],TRX[0.0019500000000000],USD[25.4988914000000000],USDT[0.0000000018837760] |
| 09442582 | ETH[0.2870703100000000],ETHW[0.2870703100000000],SHIB[0.0000078000000000],TRX[1.0000000000000000],USD[757.5665520843209600] |
| 09442583 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[8.0000000000000000],USD[1.6474441538631469] |
| 09442592 | ALGO[95.7308362700000000],AVAX[1.2484822900000000],BRZ[1.0000000000000000],BTC[0.0052952400000000],DOGE[4.0000000000000000],ETH[0.0876061800000000],ETHW[0.0865801600000000],LINK[0.0001143900000000],MATIC[26.3436619400000000],SOL[0.4707578100000000],SUSHI[70.4791158000000000],TRX[2.0000000000000000],UNI[1.2889956600000000],USD[219.9251991599854687],USDT[1.0254319700000000] |
| 09442594 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000044100000000],ETHW[0.0000044100000000],GRT[2.0000000000000000],LINK[30.3759636645542619],MATIC[0.0076279500000000],SHIB[5.0000000000000000],TRX[7.0000000000000000],USD[0.0000006791336688],USDT[2.0263403900000000] |
| 09442595 | USD[0.0002836077771520] |
| 09442597 | USD[0.0057626500000000] |
| 09442601 | BRZ[2.0000000000000000],BTC[0.0000005000000000],GRT[1.0000000000000000],SHIB[28.0000000000000000],TRX[10.0000000000000000],USD[119.3749282798833559],USDT[0.0000000071412852] |
| 09442608 | BRZ[1.0000000000000000],ETH[0.0662405100000000],ETHW[0.0654197100000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0011183549063620] |
| 09442609 | USD[100.0000000000000000] |
| 09442610 | USD[0.3405210500000000] |
| 09442611 | SOL[1.1923743748777385] |
| 09442622 | USD[0.0000032083864192],USDT[0.0097985700000000] |
| 09442630 | DOGE[120.0188573600000000],SHIB[861326.4427217900000000],USD[0.0000000002390517] |
| 09442633 | USD[0.0000000019589540],USDT[0.0000000215411644] |
| 09442634 | ETH[0.0000000053287000] |
| 09442635 | USD[0.0028151200000000] |
| 09442637 | SHIB[1.0000000000000000],USD[0.0000000026987720],USDT[103.5494271600000000] |
| 09442645 | DOGE[146.5224836800000000],SHIB[3504330.2839210700000000],SUSHI[808.0826823600000000],USD[0.0000000068807467] |
| 09442647 | ETH[0.0008964700000000],ETHW[0.0008964700000000],SHIB[2.0000000000000000],USD[0.0000149416392914] |
| 09442654 | USDT[320.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09442655 | BAT[1.000000000000000000],DOGE[1.000000000000000],USD[0.040326838008330] |
| 09442661 | BTC[0.004866260000000000],ETH[0.125344080000000000],ETHW[0.125344080000000000],MATIC[50.508483770000000000],SHIB[15339497.732648790000000000],SOL[1.174158190000000000] |
| 09442669 | BTC[0.008368850000000000],DOGE[3.000000000000000000],ETH[0.187311620000000000],ETHW[0.169290710000000000],SHIB[0.00000000000000000],USD[164.000577283461176] |
| 09442673 | BTC[0.026224370000000000],DOGE[2.000000000000000000],ETH[0.127095980000000000],ETHW[0.125983160000000000],SHIB[1.000000000000000000],USD[0.002986441733010] |
| 09442678 | USD[3.947000000000000000] |
| 09442682 | SHIB[1.000000000000000000],USD[0.002080465187988] |
| 09442695 | USD[829.332804070000000000] |
| 09442698 | USD[10.000000000000000000] |
| 09442717 | BTC[0.004363260000000000],ETH[0.038317830000000000],ETHW[0.037839030000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[155.984943655527580044] |
| 09442719 | BTC[0.034759050000000000],ETH[0.979440780000000000],ETHW[0.979029540000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],USD[7329.549619768672440] |
| 09442724 | BAT[2.000000000000000000],BRZ[1.000000000000000000],BTC[0.759654500000000000],ETH[10.715212300000000000],ETHW[10.711863790000000000],USD[835.265500504511549],USDT[1.009590540000000000] |
| 09442726 | SHIB[1.000000000000000000],USD[0.010585867871766] |
| 09442728 | ALGO[601.000000000000000000],AVAX[33.366600000000000000],BTC[0.081029600000000000],ETH[0.089910000000000000],ETHW[0.275540150000000000],MATIC[2.485349360000000000],SOL[30.120800000000000000],USD[0.000279926093577] |
| 09442740 | BRZ[1.000000000000000000],BTC[0.003492440000000000],ETH[0.128960700000000000],ETHW[0.127874760000000000],SHIB[3.000000000000000000],USD[0.006079018213176] |
| 09442744 | AVAX[0.775983170000000000],SHIB[1.000000000000000000],USD[0.000001561309278] |
| 09442747 | USD[0.449076322736383],USDT[0.000000066540144] |
| 09442750 | BTC[0.006983930000000000],ETH[0.025373890000000000],ETHW[0.025373890000000000],USD[0.000191615232138] |
| 09442751 | NFT (385480432990085881[1],NFT (507233003765126744)[1],USD[0.002371100731183] |
| 09442753 | BTC[0.000033870000000000],ETH[0.020303920000000000],ETHW[0.020303920000000000],NFT (350894947666141123)[1],SHIB[1.000000000000000000],USD[0.001271167460108] |
| 09442760 | SHIB[956.397689760000000000],TRX[1.000000000000000000],USD[0.000000013352484] |
| 09442761 | USD[50.010000000000000000] |
| 09442767 | BTC[0.040559450000000000],SHIB[2.000000000000000000],USD[0.001364158891448],USDT[0.000000035518180] |
| 09442773 | AVAX[4.546576950000000000],SHIB[1.000000000000000000],USD[0.000002143855390] |
| 09442793 | BTC[0.042197500000000000],ETH[0.361179130000000000],ETHW[0.361179130000000000],SHIB[26.000000000000000000],USD[0.000775070344831] |
| 09442806 | USD[100.000000000000000000] |
| 09442811 | USD[1.307887195000000000] |
| 09442812 | GRT[1.000000000000000000],LTC[0.000055050000000000],SHIB[2.000000000000000000],SOL[0.000304200000000000],TRX[1.000000000000000000],USD[0.006506861125380] |
| 09442827 | SOL[0.890000000000000000],USD[0.463254300000000000] |
| 09442831 | DOGE[1.000000000000000000],SOL[3.175585160000000000],USD[0.626302583890611] |
| 09442832 | SHIB[49521883.722442520000000000],TRX[2.000000000000000000],USD[200.00000000001038] |
| 09442834 | USD[2000.000000000000000000] |
| 09442838 | SHIB[4.000000000000000000],SOL[0.061416000000000000],TRX[1.000000000000000000],USD[0.000000022855915] |
| 09442841 | ETH[0.516901430000000000],ETHW[0.516901430000000000],TRX[1.000000000000000000],USD[0.000019342291292] |
| 09442847 | BAT[1.000000000000000000],BTC[0.007221200000000000],SHIB[2.000000000000000000],USD[0.001936292933094094],USDT[0.000000040843984] |
| 09442848 | USD[10.000000000000000000] |
| 09442851 | DOGE[1.000000000000000000],USD[1323.328389543225015],USDT[0.000000130665273] |
| 09442854 | BAT[1.000000000000000000],BTC[0.000000320000000000],DOGE[1070.166284580000000000],ETH[0.000007290000000000],ETHW[0.000007290000000000],SHIB[2842778.601146360000000000],TRX[1.000000000000000000],USD[0.003235688727867] |
| 09442870 | BRZ[1.000000000000000000],DOGE[4032.321637460000000000],LINK[40.444717680000000000],LTC[1.608639510000000000],MATIC[358.549633930000000000],SHIB[13745111.566624330000000000],TRX[3762.055944160000000000],USD[0.722982150414172] |
| 09442873 | USD[1.000000000000000000] |
| 09442874 | ALGO[0.003872440000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.003215381552914] |
| 09442885 | BTC[0.000925380000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000512868315344] |
| 09442892 | BTC[0.001684950000000000],ETH[0.025139230000000000],ETHW[0.025139230000000000],SHIB[4.000000000000000000],USD[0.020419112546663] |
| 09442893 | BTC[0.000000050000000000],ETHW[0.503564820000000000],LINK[6.181339490000000000],USD[119.876262401557183],USDT[0.000000001497240] |
| 09442896 | BTC[0.003473700000000000],DOGE[1.000000000000000000],SHIB[12.000000000000000000],TRX[4.000000000000000000],USD[0.007290632284106] |
| 09442897 | USD[0.000000083858880],USDT[0.000000054447194] |
| 09442898 | BRZ[1.000000000000000000] |
| 09442901 | SHIB[1.000000000000000000],USDT[20.000000266825016] |
| 09442904 | USD[0.002553549877065] |
| 09442905 | USD[0.002006999969156] |
| 09442910 | USD[0.000000093406097] |
| 09442911 | USD[0.008471810000000000] |
| 09442921 | BRZ[1.000000000000000000],ETHW[5.953589490000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[21093.695215767635710],USDT[1.000000000000000000] |
| 09442931 | BTC[0.176123700000000000],DOGE[3842.154000000000000000],ETH[2.380720000000000000],ETHW[2.380720000000000000],LTC[4.995000000000000000],SOL[6.750000000000000000],USD[387.177344750000000000] |
| 09442937 | USD[0.000061841751580] |
| 09442943 | TRX[1.000000000000000000],USD[0.004424988204612] |
| 09442944 | ALGO[31.475134680000000000],USD[0.073795221512576] |
| 09442946 | USD[0.000000419432878] |
| 09442955 | USD[0.007086208311007] |
| 09442960 | USDT[0.000003415064014] |
| 09442964 | USD[50.000000000000000000] |
| 09442971 | BTC[0.006719930000000000],ETH[0.001076080000000000],ETHW[0.001062400000000000],SHIB[1.000000000000000000],USD[0.870651225720098] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09442978 | SHIB[486640.777400390000000],USD[5.163260133599244],USDT[15.191726644951793] |
| 09442987 | SHIB[1.000000000000000],USD[0.000015028761480] |
| 09442989 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000906138376] |
| 09442991 | USD[1.571140335347800] |
| 09442995 | SHIB[2.000000000000000],USD[0.005810041003689] |
| 09442997 | BRZ[2.000000000000000],BTC[0.000000002608617],DOGE[1.000000000000000],ETH[0.000076433032040],ETHW[0.000076433032040],GRT[2.000000000000000],MATIC[0.016901618599025],SHIB[10.000000000000000],TRX[4.000000000000000],USD[0.000098089890453],USDT[0.000182726992951] |
| 09443005 | ETH[0.050168750000000],ETHW[0.049545630000000],SHIB[1.000000000000000],USD[416.414542122431624] |
| 09443012 | SHIB[5.000000000000000],TRX[2.000000000000000],USD[21.870000095496333],USDT[0.000000023140600] |
| 09443013 | USD[1708.636138426449184] |
| 09443037 | DOGE[1.000000000000000],USD[0.001119456420242] |
| 09443040 | USD[0.000115586576810],USDT[0.000001097565614] |
| 09443050 | DOGE[2.000000000000000],SHIB[23.000000000000000],USD[0.003022037801440] |
| 09443052 | SOL[2.960000000000000],USD[0.031317282400000] |
| 09443058 | ETH[0.260752050000000],ETHW[0.260752050000000],USD[1002.709500000000000] |
| 09443068 | BAT[1.000000000000000],ETH[1.123142390000000],ETHW[1.123142390000000],USD[0.000013305097640] |
| 09443069 | BRZ[2.000000000000000],BTC[0.000077400000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.003850708396160200] |
| 09443070 | ETH[0.000000450000000],ETHW[0.000000450000000],USD[0.000121687584619] |
| 09443074 | USD[10.000000000000000] |
| 09443082 | USD[0.000965482416959] |
| 09443088 | TRX[26.790872720000000],USD[0.000000003534712] |
| 09443098 | USD[16561.431860546246547 2] |
| 09443103 | USD[0.000000004651363 1] |
| 09443104 | BTC[0.000719510000000],SHIB[1.000000000000000],USD[0.000011186655314] |
| 09443105 | SOL[0.070000000000000] |
| 09443110 | USD[20.000000000000000] |
| 09443112 | NEAR[22.197434870000000],SOL[0.069930000000000],UNI[0.099900000000000],USD[34.250800157033279] |
| 09443116 | USD[0.000060472353184] |
| 09443123 | ETH[0.002486040000000],ETHW[0.002486040000000],USD[0.000002493107820] |
| 09443124 | USD[17.519654312313568],USDT[0.000000040189481] |
| 09443136 | USD[0.000000005208025 3] |
| 09443140 | BTC[0.000353923000000],SHIB[1.000000000000000],USD[0.002634126727207 7] |
| 09443143 | USD[0.153420000000000] |
| 09443144 | ETH[0.796783560000000],ETHW[0.796448910000000],SHIB[2.000000000000000],SOL[9.670733500000000],TRX[1.000000000000000],USD[0.004934293995388 0] |
| 09443158 | LTC[0.002041200000000],SHIB[2.000000000000000],USD[0.000007300813088] |
| 09443176 | USD[52.057592690000000] |
| 09443183 | ALGO[0.000000005568049],AVAX[0.000000029981556],BTC[0.000000009811814 2],DOGE[1.000000000000000],ETH[0.000000017399011],GBP[0.000000099375330],LTC[0.000000048414404],MATIC[0.000637936716227],NFT [451783294965433579][1],NFT [509490754563156554][1],PAXG[0.000000035750000],SOL[0.000107189781261],UNI[0.000000071682609],USD[0.000000051258303],USDT[0.000000073977360],YFI[0.000000005122184 0] |
| 09443186 | ETHW[0.035199700000000],USD[1.006530229830832 6] |
| 09443188 | USD[11.380013190000000] |
| 09443193 | BAT[1.000000000000000],BTC[0.000062080000000],USD[0.013493229660082] |
| 09443203 | BTC[0.000819402607537 5],DOGE[1.000000010000000],SHIB[1.000000000000000] |
| 09443205 | SHIB[2.000000000000000],USD[24.696984877954290 6],USDT[0.000020179722611 6] |
| 09443211 | ALGO[52.192647280000000],DOGE[1.000000000000000],ETHW[10.094858780000000],SHIB[2.000000000000000],USD[0.004236204394790] |
| 09443214 | ALGO[0.000000005779652],AUD[0.000000046062926],BRZ[0.000000063483432],BTC[0.000000100137692],CUSDT[0.000000021629097],ETH[0.000000012177301],HKD[0.000000084136155],KSHIB[0.000000066168066],TRX[1.000000050753868],USD[0.001062722508735 5] |
| 09443221 | USD[50.010000000000000] |
| 09443224 | BRZ[1.000000000000000],ETHW[0.000348000000000],USD[0.000000099396300] |
| 09443228 | BTC[0.000019600000000],SHIB[24098325.246836770000000],USD[5806.177621810009201] |
| 09443229 | ETHW[0.040140080000000],SHIB[2.000000000000000],USD[82.543684133031034] |
| 09443232 | BTC[0.099890640000000],ETH[1.837647620000000],USD[2.653215630000000] |
| 09443233 | DOGE[179.860531500000000],SHIB[1481759.918382530000000],SOL[4.001827480000000],SUSHI[68.375246180000000],TRX[4.000000000000000],USD[30.778729459342965 8] |
| 09443236 | BRZ[2.000000000000000],DOGE[2.000000000000000],ETH[0.000000042844831],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.010158773342849],USDT[1.000000000000000] |
| 09443243 | ETH[0.007994430000000],ETHW[0.007898670000000],SHIB[1.000000000000000],USD[0.000107709701444] |
| 09443246 | BTC[0.003506730000000],LNK[0.000000040000000],NFT [355454127364747051][1],SHIB[18651019.136291520000000],SOL[1.453041290000000],TRX[1.000000000000000],USD[0.000000735511773] |
| 09443251 | ALGO[328.305565460000000],AVAX[7.299690070000000],BRZ[2.000000000000000],BTC[0.055245650000000],DOGE[6.000000000000000],ETH[0.590831650000000],GRT[1.000000000000000],MATIC[246.084129410000000],SHIB[6.000000000000000],SOL[0.000510700000000],TRX[6.000000000000000],USD[3.190816681008036 2],USDT[1.019586550000000] |
| 09443255 | ALGO[376.645126970000000],AVAX[2.342388500000000],BCH[0.341037540000000],BRZ[326.482207160000000],BTC[0.041358800000000],DAI[103.286949780000000],DOGE[344.842439960000000],ETH[0.619803130000000],ETHW[0.619542950000000],PAXG[0.008619620000000],SHIB[19.000000000000000],SOL[3.104080200000000],TRX[2.000000000000000],USD[60157.365531329321 3126] |
| 09443260 | ETH[0.000078000000000],ETHW[0.000454000000000],USD[0.382.300292800000000] |
| 09443262 | BTC[0.000165430000000],USD[5.001692501477158] |
| 09443268 | DOGE[2.000000000000000],ETHW[0.282452370000000],MATIC[0.009455900000000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.000375444962422] |
| 09443278 | SHIB[5.000000000000000],TRX[3.000000000000000],USD[0.008840402881485 7],USDT[0.000000005626942] |
| 09443288 | BRZ[1.000000000000000],DOGE[4.000000000000000],ETHW[0.099362680000000],SHIB[1.000000000000000],USD[0.006999227855025 0] |
| 09443290 | USD[350.154356583020 1828],USDT[0.000000045793750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09443295 | BTC[0.0038994300000000],USD[0.6125187500000000] |
| 09443305 | USD[0.0001700129553822] |
| 09443314 | PAXG[0.0138647000000000],SHIB[1.0000000000000000],USD[88.4770368815856415] |
| 09443316 | USD[1500.0000000000000000] |
| 09443320 | BAT[3.0000000000000000],BRZ[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0005865153306023] |
| 09443321 | SHIB[1.0000000000000000],USD[0.0000134081070707] |
| 09443327 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[263.7369905162392288] |
| 09443330 | USD[0.0000000088403182] |
| 09443331 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000022902049],USDT[0.0000000035907328] |
| 09443337 | SHIB[1.0000000000000000],SOL[0.0114135700000000],USD[0.0000000698283673] |
| 09443351 | USD[3.5503227602953919] |
| 09443354 | BTC[0.0000669000000000],USD[0.0037904000000000] |
| 09443357 | BAT[263.7569398600000000],BTC[0.0295120800000000],DAI[505.4081554300000000],ETH[0.0892982700000000],ETHW[9.1937052600000000],LINK[12.7581337400000000],LTC[2.2944129000000000],PAXG[0.1132747200000000],SHIB[2682932.7422417900000000],UNI[18.6572168600000000],USD[3438.3970817900000000],USDT[279.1484907800000000] |
| 09443361 | USD[22.9454310000000000] |
| 09443362 | BRZ[2.0000000000000000],BTC[0.0054337300000000],DOGE[4.0000000000000000],ETH[0.1630484900000000],MATIC[0.0065960700000000],SHIB[18.0000000000000000],TRX[6.0000000000000000],USD[5.8496119927489450] |
| 09443374 | BRZ[1.0000000000000000],BTC[0.0157148600000000],DOGE[1.0000000000000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[0.0038610746048753] |
| 09443377 | AVAX[3.2967000000000000],BTC[0.0018000000000000],SHIB[199800.0000000000000000],SOL[3.1400000000000000],TRX[25.0000000000000000],USD[350.1551718500000000] |
| 09443382 | USD[10.4093416200000000] |
| 09443385 | BTC[0.0649230700000000],ETH[0.8122794000000000],ETHW[0.8122794000000000],MATIC[127.6376841100000000],SOL[12.4421618400000000] |
| 09443386 | BTC[0.0010300600000000],DOGE[2.0000000000000000],ETH[0.0182583300000000],ETHW[0.0180282300000000],LINK[2.8740474100000000],SHIB[3.0000000000000000],SOL[0.7347165100000000],USD[0.0000485809007686],USDT[10.3316982100000000] |
| 09443397 | BTC[0.0006996000000000],USD[1.1103878000000000] |
| 09443399 | ETHW[0.1670950100000000] |
| 09443401 | BRZ[8.9970721200000000],BTC[0.0000001900000000],USD[0.0002089023523225] |
| 09443406 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[26.6895522300000000],USD[0.0000000061734903] |
| 09443408 | DOGE[6326.6670000000000000],LTC[3.0369600000000000],USD[296.2460000000000000] |
| 09443411 | CAD[1.2801459800000000],DAI[0.9931312600000000],USD[0.0000001242065508],USDT[0.9934221000000000] |
| 09443418 | SHIB[1.0000000000000000],USD[0.0022332381585176] |
| 09443419 | TRX[7591.4985357200000000] |
| 09443422 | ETH[0.6053940000000000],ETHW[0.6053940000000000],USD[1.0000000000000000] |
| 09443425 | USD[0.3680045000000000] |
| 09443426 | USD[50.0000000000000000] |
| 09443428 | SHIB[196209.5418760400000000],USD[0.0000000054839946] |
| 09443433 | DOGE[7.0005753700000000],ETHW[1.4406734300000000],LINK[0.0002488100000000],SHIB[48.0000000000000000],SOL[0.0000258200000000],USD[100.5033391648007255] |
| 09443445 | SHIB[2.0000000000000000],USD[0.0089402545437605],USDT[0.0000001024046977] |
| 09443449 | NFT[31317067531876530]{1],NFT[43081550931592537}{1],NFT[53834716781331564]9{1],NFT[55554176278151010]{1],USD[0.1133108133347200] |
| 09443451 | SHIB[2.0000000000000000],USD[0.0343223168809992],USDT[0.0000048864605803] |
| 09443454 | BTC[0.0008623700000000],TRX[2.0000000000000000],USD[0.0001836276035657] |
| 09443455 | ETH[0.2001776600000000],ETHW[0.2001776600000000],USD[0.0000039948605028] |
| 09443464 | USD[0.0000000223330206],USDT[0.0000000003060670] |
| 09443465 | TRX[1.0000000000000000],USD[0.0000002481935356] |
| 09443468 | ETHW[0.0477798700000000],SHIB[4.0000000000000000],USD[0.0407946528983005] |
| 09443475 | USD[2004.9862497500000000] |
| 09443479 | NEAR[109.2671290700000000],USD[2312.4838700177589364] |
| 09443489 | USD[0.0000114800136422] |
| 09443496 | USD[51.9099983900000000] |
| 09443502 | DOGE[133.0951767800000000],MATIC[21.2427502100000000],SHIB[4838838.5681079800000000],USD[0.0082391079736262] |
| 09443511 | SHIB[1.0000000000000000],USD[0.0100000092072840],USDT[50.0379678000000000] |
| 09443513 | TRX[4.0000000000000000],USD[0.0001417028496716],USDT[1.0000000027563600] |
| 09443514 | DOGE[1.0000000000000000],USD[10.7573769544220000] |
| 09443522 | USD[0.0000039477481890] |
| 09443529 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0045544774585709] |
| 09443531 | BTC[0.0000000072000000],USD[0.0048675000000000],USDT[0.0000955596114424],WBTC[0.0000000094199024] |
| 09443547 | BRZ[1.0000000000000000],BTC[0.0098791700000000],SHIB[159967.6027925800000000],USD[174.8617522850067466],USDT[51.7318914700000000] |
| 09443548 | USD[0.0257670600000000] |
| 09443549 | DOGE[2.0000000000000000],ETHW[0.0061512000000000],LINK[3.2370215000000000],SHIB[16.0000000000000000],TRX[1.0000000000000000],USD[8.4293330724358506],USDT[0.0000000083165814] |
| 09443553 | SHIB[7.0000000000000000],USD[0.0045800056125517],USDT[0.0000000032074240] |
| 09443558 | BTC[0.0032970300000000],USD[0.0000000011877706],USDT[0.0002653470926739] |
| 09443565 | USD[2000.0000000] |
| 09443567 | SOL[0.0050000000000000],USD[1947.9693544320000000] |
| 09443569 | DOGE[3.0000000000000000],ETHW[0.1028443000000000],SHIB[20.0000000000000000],USD[0.0000017156218873] |
| 09443571 | SHIB[1.0000000000000000],USD[0.0454164146126100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09443580 | TRX[1.000000000000000],USD[100.0092969610683219] |
| 09443588 | USD[100.000000000000000] |
| 09443591 | USD[0.378755200000000000] |
| 09443594 | USD[124.910957790000000000] |
| 09443596 | BAT[1.000000000000000000],DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.8269139344082930] |
| 09443598 | AVAX[5.087542760000000000],BCH[0.094403190000000000],BRZ[2.000000000000000],BTC[0.000693110000000],DOGE[4.000000000000000],ETH[1.047676330000000000],ETHW[2.051918260000000000],GRT[1.000000000000000000],MATIC[0.857548320000000000],SHIB[263626022.908777890000000000],SOL[0.169849190000000],TRX[2.000000000000000],USD[0.0048610223378683] |
| 09443602 | BTC[0.000369810000000],USD[0.0012979469695669] |
| 09443605 | BTC[0.000171890000000000],ETH[0.010554220000000000],ETHW[0.010417420000000000],SHIB[474382.136469800000000000],SUSHI[17.120612830000000],USD[0.0002811219362155] |
| 09443621 | ETH[0.165908290000000000],ETHW[0.165538240000000000],SHIB[1.000000000000000000],USD[0.0000039148592754] |
| 09443625 | USD[7.0979336638913688] |
| 09443636 | BCH[0.000000090383168],BRZ[0.000000094927054],BTC[0.000000058680788],EUR[0.000000073407834],GBP[0.000000059159933],PAXG[0.000000083210956],TRX[0.0000000017917648],USD[0.0000206511124444] |
| 09443637 | DOGE[1.000000000000000],SOL[2.597193710000000],USD[0.0000003702279786] |
| 09443648 | USD[2058.3725194500000000] |
| 09443655 | AVAX[4.184691380000000000],ETH[0.801509670000000000],ETHW[0.801509670000000000],MATIC[279.198669440000000000],SOL[85.473242950000000],USD[1.0000025943244688] |
| 09443656 | PAXG[0.002659720000000000],SHIB[487804.878048780000000000],USD[0.0000077075465670] |
| 09443662 | BTC[0.010094000000000000],ETH[0.091000000000000000],ETHW[0.091000000000000000],SHIB[9990001.000000000000000],SOL[2.980000000000000],USD[0.0030027601726239] |
| 09443681 | BTC[0.000000003500000],ETH[0.000000023140000],NFT [491022145275452354][1],SHIB[59.000000000000000],USD[0.0002528130484505],USDT[0.0001779130605710] |
| 09443682 | ETH[0.000000990000000],ETHW[0.000000990000000],NFT [510470462180858818][1],SHIB[71792.646061810000000],SOL[0.000012960000000],USD[0.0000266542157662] |
| 09443696 | BAT[3.000000000000000000],BRZ[2.000000000000000],DOGE[0.613000000000000],GRT[3.000000000000000],LINK[0.021700000000000],SHIB[24266.171696200000000],TRX[4.000000000000000],USD[0.0000051879333767] |
| 09443698 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0036302614045711] |
| 09443712 | SHIB[1.000000000000000],USD[0.0000011708178065] |
| 09443718 | BTC[0.000000300000000],DOGE[1.000000000000000],LTC[0.144553020000000],SHIB[26019073.435427620000000],USD[0.0000000098244855] |
| 09443727 | BTC[0.000012338900000],ETH[0.000913000000000],ETHW[0.000913000000000],LTC[4.580738450000000],USD[97.353038000607036036],USDT[0.0057897007648645] |
| 09443734 | BTC[0.030451840000000000],DOGE[2.000000000000000],ETH[0.825335370000000000],ETHW[0.824988660000000000],SHIB[13.000000000000000],TRX[2.000000000000000],USD[217.1243021813690711] |
| 09443739 | BAT[0.000966330000000000],USD[0.0092927772028010] |
| 09443745 | SHIB[0.000000330000000],TRX[6.000000000000000],USD[24.9768132073880650] |
| 09443757 | BTC[0.000001210000000000],GRT[1.000000000000000000],USD[0.0166370258423695],USDT[1.0003287300000000] |
| 09443771 | BRZ[1.000000000000000000],ETH[0.144115530000000000],ETHW[0.127585060000000000],SHIB[1.000000000000000000],TRX[1.000000000000000],USD[0.0000252178349367] |
| 09443773 | BTC[0.000188890000000000],USD[0.0003370583305146] |
| 09443776 | USD[1.7803520000000000] |
| 09443783 | ETH[0.000000071178386],LTC[0.000000077789800],TRX[0.000000004000000],USD[0.3848478000000000],USDT[0.0000024626662548] |
| 09443795 | BRZ[1.000000000000000000],BTC[0.000000030000000],DOGE[3.000000000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.0015910954639536] |
| 09443796 | ETH[0.415184210000000000],ETHW[0.222882550000000000],NFT [417601854917193240][1],SHIB[7.000000000000000],SOL[0.167818360000000000],TRX[1.000000000000000],USD[-49.9899565802907165] |
| 09443798 | ETHW[0.006996000000000000],USD[7.6452138000000000] |
| 09443810 | DOGE[214.486895320000000],USD[0.0000000005598462] |
| 09443812 | USD[300.000000000000000] |
| 09443813 | ETH[0.417576430000000000],USD[0.0064941910112541],USDT[0.000000038852348] |
| 09443815 | ALGO[0.449080650000000],BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[2.000000000000000],ETH[0.000007320000000],ETHW[1.029200900000000000],LINK[0.374525960000000],MATIC[4.283907120000000],SUSHI[2.040250250000000],TRX[0.000001000000000],USD[0.1615599658523459],USDT[0.0000000040856663] |
| 09443816 | BTC[0.0001142500000000] |
| 09443820 | ETH[0.000000009060918],SOL[6.847417974051842],USD[0.7901785676705306] |
| 09443822 | BRZ[1.000000000000000000],DOGE[3.000000000000000],SHIB[15.000000000000000],SOL[0.000000093561685],SUSHI[1.000000000000000],TRX[5.000000000000000],USD[0.3111324071045670] |
| 09443823 | ALGO[0.024876440000000000],BRZ[1.000000000000000],GRT[2.000000000000000],SHIB[7.000000000000000],TRX[5.000000000000000],USD[0.846397380314368B],USDT[0.0000000141591566] |
| 09443845 | USD[1.0000000000000000] |
| 09443848 | USD[500.0100000000000000] |
| 09443849 | USD[482.485396773711413],USDT[0.0000000085756069] |
| 09443850 | USD[10.0000000000000000] |
| 09443853 | BTC[0.006342260000000000],DOGE[353.361969110000000],ETH[0.098063640000000000],ETHW[0.097041250000000000],LTC[0.338040840000000000],SHIB[11.000000000000000],SOL[1.026711840000000000],TRX[3.000000000000000],USD[0.0107207410066571] |
| 09443860 | USD[200.0000000000000000] |
| 09443864 | SHIB[87539108.679764510000000],TRX[1.000000000000000],USD[0.0000000000000534] |
| 09443866 | USDT[25.0000000000000000] |
| 09443868 | DOGE[1.000000000000000000],GRT[1.000000000000000],USD[2292.3633819610488193] |
| 09443871 | MATIC[139.890000000000000],USD[0.7560561800000000] |
| 09443874 | USD[2000.0100000000000000] |
| 09443876 | ETHW[0.022000000000000000],USD[1.1589469200000000] |
| 09443877 | USD[1000.0000000000000000] |
| 09443878 | BCH[0.000000096540028],BTC[0.000947827765493],ETH[0.000000119569190],ETHW[0.000000119569190],SHIB[2.000000000000000],USD[0.000000110020800],USDT[0.0000000023294144] |
| 09443889 | ALGO[194.325690000000000] |
| 09443890 | AVAX[0.867500000000000000],USD[1.324749254234505],USDT[0.0000000061282253] |
| 09443893 | ETHW[0.003500000000000000],USD[0.0019179376980443],USDT[0.000000041550000] |
| 09443898 | BRZ[1.000000000000000000],ETHW[0.089887100000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[113.6270933232552026] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09443906 | SHIB[1.000000000000000000],SOL[2.122916710000000000],USD[103.6295992186286918] |
| 09443907 | USD[1.2681288000000000] |
| 09443909 | USD[1.0000000000000000] |
| 09443911 | USD[0.0004205536005442],USDT[0.0000000075001772] |
| 09443913 | AVAX[3.070471740000000000],BTC[0.013829710000000000],ETH[0.130986400000000000],ETHW[0.106401280000000000],MATIC[36.348110910000000000],SHIB[1.000000000000000000],SOL[1.913600978291935],USD[0.000000129595024],USDT[0.0000000030378358] |
| 09443917 | BTC[0.000019770000000000],ETHW[9.891411630000000000],SOL[36.000000000000000000],USD[2230.3456132000000000],USDT[0.1228902000000000] |
| 09443921 | BAT[3.000000000000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.632646120000000000],GRT[7.000000000000000000],LINK[4.043067200000000000],MATIC[1.001552100000000],TRX[7.000000000000000000],UNI[2.943374380000000000],USD[0.494109211115961187],USDT[3.0637528500000000] |
| 09443936 | BTC[0.000000440000000000],DAI[22.058573850000000000],DOGE[1.000000000000000000],ETHW[0.052685110000000000],MATIC[44.575277130000000000],SHIB[2321992.635746850000000000],SOL[5.952419020000000000],TRX[2.000000000000000000],USD[0.000339006048705] |
| 09443952 | DOGE[5.000000000000000000],LINK[1.498500000000000000],USD[0.0118079650000000] |
| 09443960 | SOL[0.242612120000000000],USD[0.0000013169227904] |
| 09443961 | DOGE[1.000000000000000000],ETH[0.000000069414520],MATIC[0.000000066604036],SHIB[0.000000002221379],SOL[0.000000080933948],USD[0.0000000021720721] |
| 09443973 | AVAX[0.002466740000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000000115031167] |
| 09443982 | BTC[0.000000091911688],ETH[0.000000001178272],USD[0.000067620681064 7] |
| 09443992 | BTC[0.000001500000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.001671213964235] |
| 09443996 | NFT [323426864621182830][1],NFT [442220677832964 60][1],SHIB[2.000000000000000000],USD[49.217404716988438 5] |
| 09444000 | UNI[12.500000000000000000],USD[0.2757500000000000] |
| 09444004 | USD[5.0000000000000000] |
| 09444005 | BRZ[1.000000000000000000],ETHW[0.521216630000000000],ETHW[0.521216630000000000],USD[0.0000191811176402] |
| 09444011 | BTC[0.003313690000000000],TRX[1.000000000000000000],USD[0.000603556161061] |
| 09444012 | ALGO[30.832335830000000000],SHIB[1.000000000000000000],USD[0.0000000002164736] |
| 09444035 | USD[0.9955194135865856] |
| 09444045 | ETHW[1.212153050000000000] |
| 09444054 | SOL[0.050000000000000000],USD[0.3978152250000000] |
| 09444060 | USD[103.2168527500000000] |
| 09444063 | USD[4.0000000000000000] |
| 09444069 | USD[25.0000000000000000] |
| 09444071 | UNI[9.4000000000000000] |
| 09444073 | BRZ[1.000000000000000000],BTC[0.000001500000000000],ETHW[0.246583000000000000],SHIB[1.000000000000000000],USD[104.2558475781581214] |
| 09444078 | USD[0.1075993350000000] |
| 09444080 | BTC[0.000000050000000000],ETHW[0.477640900000000000],USD[0.0041022576627966] |
| 09444086 | ETH[0.001186722970926],ETHW[0.001186722970926],LTC[0.000000002000000],SHIB[1.000000000000000000],SOL[0.000000010643900],USD[0.000029767234750] |
| 09444101 | USD[100.0000000000000000] |
| 09444102 | ALGO[101.192093450000000000],DOGE[1.000000000000000000],LINK[9.934388630000000000],MATIC[68.736331410000000000],NEAR[9.947717250000000000],SHIB[3.000000000000000000],USD[0.0000000118499339] |
| 09444106 | ETH[0.001111100000000000],ETHW[0.040361080000000000],SHIB[11.000000000000000000],TRX[2.000000000000000000],USD[0.003910869191088 3],USDT[0.0000000087090568] |
| 09444108 | ETH[0.000005090000000000],USD[0.0000117795860586] |
| 09444117 | MATIC[59.590861660000000000],NFT [393980975468464498][1],USD[0.0000000005187602] |
| 09444127 | ETH[0.099900000000000000],ETHW[0.099900000000000000],USD[24.9000000000000000] |
| 09444131 | DOGE[1.000000000000000000],SOL[0.295780520000000000],USD[2.0000034560002560] |
| 09444135 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000085608201] |
| 09444139 | USDT[0.0000000080148229] |
| 09444141 | NFT [362983532643672096][1],SHIB[1.000000000000000000],USD[1343.5904211270551858] |
| 09444142 | BTC[0.000402410000000000],SHIB[1.000000000000000000],USD[0.0001060599596289] |
| 09444150 | USD[20.0000000000000000] |
| 09444164 | SHIB[1.000000000000000000],TRX[0.000001000000000000],USD[0.000000096661300] |
| 09444176 | BCH[0.010927536431 9564],DAI[0.000078210000000000],USD[0.0002362373802213] |
| 09444186 | BTC[0.000000200000000000],ETH[0.000000420000000000],ETHW[0.045769140000000000],SHIB[3.000000000000000000],USD[91.8933208458185618] |
| 09444196 | USD[1.0000000000000000] |
| 09444202 | DOGE[1.000000000000000000],ETH[0.953912150000000000],ETHW[0.953912150000000000],SOL[8.742874140000000000],TRX[1.000000000000000000],USD[0.0000178178336661] |
| 09444207 | BRZ[1.000000000000000000],USD[182.3632811616395337] |
| 09444208 | BTC[0.000083990000000000],GRT[1.000000000000000000],USD[66.0293657152200295] |
| 09444212 | SHIB[2.000000000000000000],SOL[4.051802670000000000],USD[319.7353360100000000] |
| 09444215 | ETHW[0.326918640000000000],SHIB[2.000000000000000000],USD[0.0069887479221040] |
| 09444220 | BCH[1.014184150000000000],BTC[0.004065520000000000],SHIB[19500771.999135750000000000],USD[0.0000000000000000] |
| 09444224 | NFT [498501186277837064][1],USDT[2.0547960000000000] |
| 09444227 | BTC[0.0018233200000000] |
| 09444228 | SHIB[2.000000000000000000],USD[112.5333034802386772],USDT[0.0000000020030698] |
| 09444244 | USD[0.000000156145057],USDT[4.9780067100000000] |
| 09444246 | USD[0.0005114506835 22],USDT[0.0000000015629818] |
| 09444251 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000002371256731] |
| 09444252 | SHIB[2.000000000000000000],USD[0.0055397808400316] |
| 09444302 | ALGO[0.003167020000000000],BTC[0.068486065000000000],DOGE[0.000000002837183 0],ETH[0.016157450000000000],SHIB[4.000000000000000000],SOL[0.000004320000000000],TRX[1.000000000000000000],USD[0.9589472807223878] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09444306 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000002237473185600],ETHW[0.000002237473185600],SHIB[2.000000000000000],USD[0.000007253302627] |
| 09444309 | ETH[0.118793780000000000] |
| 09444319 | USD[1.036475730000000] |
| 09444325 | SOL[8.231760000000000],USD[200.277600000000000] |
| 09444326 | USD[97.500000000000000] |
| 09444328 | BTC[0.000732420000000],SHIB[1.000000000000000],USD[0.030941409859394] |
| 09444334 | USD[105.000000000000000] |
| 09444337 | BRZ[1.000000000000000],DOGE[1.000002463000000],ETH[0.105908420000000],ETHW[0.105908420000000],SHIB[495507.297292500000000],USD[1.321973220526282] |
| 09444356 | SHIB[1.000000000000000],USD[19.379318625369600] |
| 09444360 | USD[0.262674862966932] |
| 09444370 | DOGE[1211.827741900000000],ETH[0.058755340000000],ETHW[0.058027100000000],SHIB[3.000000000000000],SOL[31.638491020000000],TRX[4.000000000000000],USD[100.525725905303187],USDT[0.000000001889254] |
| 09444382 | BTC[0.000052600000000],TRX[1000.000000000000000],USD[3867.895002313406764],USDT[314.250690029291000] |
| 09444395 | USD[0.000001846250601] |
| 09444403 | SHIB[2.000000000000000],USD[0.007318877601276],USDT[0.202648402508847] |
| 09444406 | LTC[0.000637050000000] |
| 09444407 | DOGE[0.786000000000000],USD[0.000000028135658],USDT[88.594219752000000] |
| 09444408 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.000887703324929] |
| 09444412 | SHIB[87479404.092995200000000],USD[0.406364120000000] |
| 09444416 | DOGE[1.000000000000000],ETH[0.000000098999367],SHIB[3.000000000000000],SOL[0.000000009004258],USD[0.000003180107479] |
| 09444425 | USD[0.000000361659963] |
| 09444426 | BTC[0.000799200000000],USD[0.106671000000000] |
| 09444427 | DOGE[1.037035036464332],SHIB[15836.640719161464698] |
| 09444432 | USD[0.002357632464202] |
| 09444443 | DOGE[0.000000100000000],SHIB[2.000000000000000],USD[0.000041552573149] |
| 09444444 | AAVE[0.000094058000000],TRX[1.000000000000000] |
| 09444446 | USD[2000.000000000000000] |
| 09444456 | SUSHI[0.200000000000000],USD[0.981521856000000] |
| 09444465 | BTC[0.007490900000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.001845526673899] |
| 09444473 | BRZ[2.000000000000000],DOGE[5.000000000000000],ETHW[0.078651240000000],GRT[0.016575540000000],SHIB[14.000000000000000],TRX[7.000000000000000],USD[0.000011215562122],YF[0.000001900000000] |
| 09444488 | BTC[0.002097130000000],ETH[0.011899460000000],ETHW[0.011748980000000],SHIB[3.000000000000000],USD[35.960927519632782] |
| 09444501 | DOGE[1.000000000000000],USD[0.000000096972642] |
| 09444506 | USD[500.010000000000000] |
| 09444515 | USD[0.000000000324358] |
| 09444517 | USD[0.600668910000000],USDT[0.000000026224888] |
| 09444520 | BTC[0.023237284733971],ETH[0.007941514316451],ETHW[0.007941514316451],NEAR[0.050916256945000],SOL[65.034774336090718],USD[0.240673036911776] |
| 09444523 | USD[100.000000000000000] |
| 09444525 | TRX[0.000050000000000],USD[0.010000001880521],USDT[1.535598850000000] |
| 09444535 | SHIB[391792.274162110000000],USD[0.060840471363836] |
| 09444537 | ETH[0.000000350000000],MATIC[0.006372100000000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.000178968693752] |
| 09444544 | BTC[0.000000300000000],ETH[0.005958000000000],SHIB[19.877009120000000],USD[0.000012944801644] |
| 09444545 | BRZ[1.000000000000000],TRX[5.000000000000000],USD[0.004553994558119],USDT[1.000000000000000] |
| 09444548 | BTC[0.012463870000000],DOGE[1.000000000000000],ETH[0.427744500000000],ETHW[0.427564680000000],SHIB[3.000000000000000],USD[80.401566206390571] |
| 09444551 | DOGE[0.061295080000000],SHIB[1.000000000000000],USD[0.000000004554824] |
| 09444555 | USD[5.000000000000000] |
| 09444561 | ETHW[1.170078630000000],SHIB[3.000000000000000],USD[1.000042046445580] |
| 09444564 | ETH[0.000851170000000],ETHW[0.000851170000000],USD[53.889056000000000] |
| 09444573 | PAXG[0.277099290000000],USD[0.118735204748396] |
| 09444576 | ETH[0.000614270000000],ETHW[0.996807430000000],USD[1176.002766771079536],USDT[0.000000008847427] |
| 09444577 | USD[104.087712140000000] |
| 09444580 | ETH[1.041479330000000],ETHW[1.041041870000000],TRX[1.000000000000000],USD[18.121687158447784] |
| 09444618 | AVAX[0.005896430000000],BTC[0.000129870000000],SOL[0.101834000000000],USD[2.074274406875206],USDT[0.996578280000000] |
| 09444623 | USD[0.000000066603816] |
| 09444630 | BTC[0.003386390000000],SHIB[9285052.067780870000000],TRX[1.000000000000000],USD[10.000295298213547] |
| 09444631 | ETHW[4.138365730000000] |
| 09444635 | USD[58.170965861454895] |
| 09444641 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000493773416] |
| 09444651 | USD[0.039165333640152600],USDT[0.000009606232341] |
| 09444658 | USD[165.010000000000000] |
| 09444660 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[563.230938526693161] |
| 09444662 | LINK[0.099000000000000],USD[1.984410000000000] |
| 09444663 | BTC[0.000103800000000],USD[0.004048650694240] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09444667 | ETH[0.0020376200000000],ETHW[0.0020376200000000],USD[0.00001361128799584] |
| 09444670 | ETH[0.0508558600000000],ETHW[0.0508558600000000],TRX[1.0000000000000000],USD[0.0000040897971962] |
| 09444677 | BTC[0.0000452020000000],USD[1.5623077280000000] |
| 09444680 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000008627200] |
| 09444682 | AAVE[0.2144983900000000],AVAX[0.7666557800000000],BTC[0.0000411800000000],DOGE[1.0000000000000000],ETH[0.0310702900000000],ETHW[0.0106571400000000],MATIC[9.9185057700000000],SHIB[4.0000000000000000],SOL[0.6494223800000000],TRX[1.0000000000000000],USD[-58.3110220658594277] |
| 09444693 | SOL[9.9900000000000000],USD[1647.8000000000000000] |
| 09444697 | BTC[0.0000000092901600],USD[0.0091643237040133],USDT[0.0001438482556360] |
| 09444717 | ETH[0.9772787100000000],ETHW[0.9772787100000000],TRX[1.0000000000000000],USD[0.0000001612973744] |
| 09444719 | TRX[1.0000000000000000],USD[0.0000000000000301] |
| 09444729 | USD[10.0000000000000000] |
| 09444730 | NFT (399317550588346575)[1],USD[1.0000000000000000] |
| 09444731 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[8.6674020509330632] |
| 09444741 | SHIB[2.0000000000000000],USD[0.6320307008396062] |
| 09444746 | SOL[36.1643286000000000],TRX[1.0000000000000000],USD[155.0304341264002944] |
| 09444747 | ETH[0.1355078000000000],ETHW[17.9592040800000000],SHIB[96082860.6866460700000000],SOL[0.1385622800000000],USD[0.0000083501891] |
| 09444752 | DOGE[0.0000000010311017],KSHIB[0.0000000074896822],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000011997376] |
| 09444755 | NEAR[41.3480542900000000],SHIB[1.0000000000000000],USD[40.5415376661723336] |
| 09444756 | BTC[0.0000792400000000],ETH[0.0040000000000000],ETHW[0.0040000000000000] |
| 09444762 | DOGE[1.0000000000000000],ETHW[0.0722823900000000],USD[102.3104414160574000] |
| 09444769 | USD[2916.2244485815045572] |
| 09444771 | USD[4.8055642900000000],USDT[0.0000000018384940] |
| 09444774 | DOGE[1.0000000000000000],LTC[0.0000014300000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[46.9410047035432772] |
| 09444776 | BTC[0.0369921800000000],DOGE[1.0000000000000000],ETH[0.2540978600000000],ETHW[0.2539053000000000],SHIB[1.0000000000000000],USD[103.1725606878779781] |
| 09444777 | BTC[0.0003450000000000],USD[10.0001286939930500] |
| 09444785 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.1227009485688589],USDT[1.0000000000000000] |
| 09444795 | ETHW[0.0387312100000000],SHIB[2820071.6185922400000000],TRX[147.1872572800000000],USD[0.4592904180371756] |
| 09444798 | TRX[2.0000000000000000],USD[0.0008849448154608] |
| 09444800 | MATIC[0.0000000005244905],USD[0.0000874102884834] |
| 09444805 | BTC[0.0160248000000000],ETH[0.1365186900000000],ETHW[0.1365186900000000] |
| 09444815 | BTC[0.0002419700000000],ETH[0.0002575000000000],USD[0.8001883347809472] |
| 09444816 | BTC[0.0001772200000000],USD[0.0023246859646384] |
| 09444817 | USD[0.0000039821476029],USDT[0.0000000007379312] |
| 09444820 | BCH[0.0000000005980320],BRZ[1.0000000000000000],DOGE[0.0000000044256181],GRT[1.0000000000000000],MKR[0.0000000032322840],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000067958656],USDT[1.0000000076602753] |
| 09444827 | BRZ[1.0000000000000000],USD[0.0000000564841177],USDT[0.0000000086781055] |
| 09444829 | DOGE[87.2828266400000000],USD[0.0000000002691632] |
| 09444834 | BTC[0.0000000147889181],USD[0.0002468641357121] |
| 09444835 | BTC[0.0000025400000000],ETH[0.0008924500000000],ETHW[0.0007282300000000],SHIB[4.0000000000000000],SOL[0.0043248300000000],TRX[2.0000000000000000],USD[1.9306950118008383] |
| 09444836 | ETH[0.0717796300000000],ETHW[0.0717796300000000],SHIB[2.0000000000000000],SOL[4.9331952300000000],TRX[1.0000000000000000],USD[0.0000123150979982] |
| 09444846 | BTC[0.3281529461659008],SHIB[5.0000000000000000],USD[0.0019644700000000],USDT[0.0827775126128238] |
| 09444849 | BAT[2.0000000000000000],BRZ[1.0000000000000000],GRT[1.0000000000000000],USD[0.0016545949204435] |
| 09444850 | DOGE[1.0000000000000000],ETH[0.0006934446938640],ETHW[0.0006934446938640],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.1191480408844554] |
| 09444854 | DOGE[1.0000000000000000],SOL[0.0000000024000000],USD[0.0032507867426141] |
| 09444855 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000044256181],DOGE[5.0000000000000000],SHIB[16.0000000000000000],SOL[0.0000000060256908],TRX[2.0000000000000000],USD[0.2148969526014798] |
| 09444860 | ETH[11.2033402800000000],ETHW[11.1996809900000000],USD[6545.8407963400000000] |
| 09444861 | SHIB[1387031901343869000000000],TRX[1.0000000000000000],USD[0.0000000000000368] |
| 09444880 | BAT[2.0000000000000000],BRZ[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000087458550],ETHW[0.0000000087458550],GRT[1.0000000000000000],LTC[0.0000254500000000],SHIB[1.0000000000000000],TRX[6.0000000000000000],USD[0.0000434494004432] |
| 09444887 | USD[0.0000001345872259] |
| 09444896 | ALGO[0.0097905700000000],BTC[0.0003959500000000],DOGE[2.0000000000000000],SHIB[311866.5590151900000000],TRX[3.0000000000000000],USD[0.0007360521115275] |
| 09444900 | USD[0.0077249023412977] |
| 09444906 | BTC[0.0003481200000000],USD[0.0000553150083844] |
| 09444912 | BTC[0.0000007000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0075004454913686] |
| 09444913 | ETH[0.0000000001151063],ETHW[0.0303001001151063],SOL[0.0000000037880547],TRX[0.0001000000000000],USDT[0.0000000044677472] |
| 09444925 | USD[2.0028860654596491] |
| 09444929 | NFT (561320877339564484)[1],SOL[0.0100000000000000] |
| 09444933 | USD[0.0000000011795160],USDT[49.7556392200000000] |
| 09444935 | SHIB[423503.9819018672468200],USD[0.0000003112261825],USDT[0.0000000050551712] |
| 09444950 | BTC[0.0079080300000000],DOGE[2.0000000000000000],ETH[0.1117044000000000],ETHW[0.1105969900000000],SHIB[2.0000000000000000],USD[0.0001816794028761] |
| 09444956 | ETHW[0.1958812900000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[786.4316121968571266] |
| 09444957 | SHIB[1.0000000000000000],USD[0.0000000099537790],USDT[20.4232248400000000] |
| 09444963 | DOGE[1.0000000000000000],ETHW[0.4214834300000000],GRT[1.0000000000000000],USD[1287.9426099320766650] |
| 09444965 | BRZ[3.0000000000000000],SHIB[3.0000000000000000],USD[0.0000000323011882] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09444970 | ETH[0.0253766600000000],ETHW[0.0250620200000000],TRX[1.0000000000000000],USD[0.0100083097164631] |
| 09444973 | SHIB[2.000000000000000000],USD[98.7060658008202612] |
| 09444977 | USD[40.1625581395348821] |
| 09444979 | USD[0.0000000045290264] |
| 09444980 | DOGE[1.0000000000000000],MATIC[0.0001484100000000],SHIB[1.0000000068740698],TRX[9.3209754700000000],USD[0.0000000028724050],USDT[0.0000000068396511] |
| 09444986 | USD[0.0015537680000000] |
| 09444995 | DOGE[1.0000000000000000],ETHW[0.0341661600000000],SHIB[1.0000000000000000],USD[0.0081721342561825] |
| 09445008 | SOL[0.0000182600000000],USD[0.9941084900000000],USDT[0.0000000000780437] |
| 09445012 | USD[0.0000000098840845],USDT[0.0000000064391976] |
| 09445017 | USD[0.0000000075990061],USDT[0.0000000098342070] |
| 09445018 | USD[25.0000000000000000] |
| 09445020 | SHIB[2.000000000000000000],USD[0.0000043262868734] |
| 09445026 | USD[2000.0000000000000000] |
| 09445046 | SOL[0.0166763400000000],USD[0.0000000566072000] |
| 09445049 | DOGE[2.0000000000000000],ETHW[0.2025158000000000],TRX[1.0000000000000000],USD[2.9190488427118355] |
| 09445052 | SHIB[168445.1219512100000000],SOL[1.0013724100000000],TRX[1.0000000000000000],USD[0.0000003361005120] |
| 09445056 | AVAX[10.0475188900000000],DOGE[1.0000000000000000],USD[0.0000002984352361] |
| 09445058 | SHIB[1.000000000000000000],USDT[0.0000004325644540] |
| 09445061 | NEAR[3.0638941700000000],SHIB[1940691.6321091300000000],USD[0.0000000048447817] |
| 09445065 | TRX[1.0000000000000000],USDT[0.0000000059797839] |
| 09445069 | ETH[0.0000000092006364],ETHW[0.0000000092006364],USD[0.0000067930343417] |
| 09445071 | ALGO[141.9062281800000000],SHIB[1.000000000000000000],USD[0.010000019603510] |
| 09445074 | ETH[0.4226330000000000],ETHW[0.4226330000000000],SOL[2.1800000000000000],USD[0.7453000056844427],USDT[0.8647367300000000] |
| 09445092 | USD[0.0002442599277598] |
| 09445099 | DOGE[0.0000000527344424],SHIB[0.0000000059147359],USD[0.0010343929127251],USDT[0.0000000037671060] |
| 09445100 | USD[0.0000038440139300] |
| 09445113 | SHIB[1.000000000000000000],USD[0.0000001486043345] |
| 09445116 | ETH[0.0534985500000000],ETHW[0.0534985500000000],SHIB[1.000000000000000000],USD[0.0000186920703985] |
| 09445121 | BRZ[1.0000000000000000],BTC[0.0481789600000000],DOGE[0.0001237000000000],ETH[0.5141812257535582],LINK[1.0003470100000000],NFT (49180443989044776 2)[1],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[530.7209002789532160] |
| 09445122 | BTC[0.0007286200000000],ETH[0.0026311600000000],ETHW[0.0026038000000000],SHIB[1.000000000000000000],USD[0.0540660854121949] |
| 09445123 | LINK[0.0950000000000000],USD[0.0020205000000000] |
| 09445134 | BRZ[1.0000000000000000],SHIB[1.000000000000000000],USD[0.0004559047300972] |
| 09445152 | BRZ[16.0522398700000000],CUSDT[141.0642378700000000],DOGE[0.0001237000000000],KSHIB[1038.2804565400000000],SHIB[0.5567069500000000],SOL[0.0039155700000000],TRX[0.0014569500000000],UNI[0.0000009200000000],USD[0.0000000041933437] |
| 09445155 | BAT[2.0000000000000000],GRT[727.5308287500000000],MATIC[171.1906887600000000],SHIB[9165905.8414298800000000],USD[0.0005929047463192] |
| 09445165 | BRZ[1.0000000000000000],USD[0.0000000096376380],USDT[1099.0590721000000000] |
| 09445168 | BRZ[1.0000000000000000],DOGE[252.5622272700000000],KSHIB[1461.0131341300000000],SHIB[1.000000000000000000],USD[3.4082670454451885] |
| 09445171 | USD[0.0000000023503712] |
| 09445173 | ETHW[0.5516312400000000],SHIB[1.000000000000000000],USD[0.0001924137770274] |
| 09445178 | SHIB[1.000000000000000000],USD[0.0077852151766800] |
| 09445183 | USD[0.0551738000000000] |
| 09445186 | BTC[0.0063651200000000],DOGE[1.0000000000000000],ETH[0.1292549000000000],ETHW[0.1281723100000000],SHIB[19.0000000000000000],TRX[2.0000000000000000],USD[0.0093194753944053] |
| 09445198 | USD[0.0000004427245768] |
| 09445204 | DOGE[1.0000000000000000],ETH[0.0103673900000000],ETHW[0.0103673900000000],SHIB[1.000000000000000000],SOL[0.6809800100000000],USD[10.0000040332691367] |
| 09445219 | USD[0.0000022300000000],DOGE[1.0000000000000000],USD[0.0013770333678900] |
| 09445223 | BTC[0.2902371500000000],DOGE[1.0000000000000000],ETH[1.7445769300000000],LTC[0.9999958000000000],SHIB[5687761.0589975900000000],TRX[1.0000000000000000],USD[0.0003160167195953] |
| 09445226 | BTC[0.0017409900000000],DOGE[1.0000000000000000],USD[0.0102309020352228] |
| 09445244 | NFT (48860774533958488 9)[1],NFT (57623425085146754 2)[1],SHIB[1.000000000000000000],USD[0.0000000014567965] |
| 09445245 | USD[24.9334620775544562] |
| 09445246 | SOL[5.0900000000000000],USD[239.9645722500000000] |
| 09445247 | BTC[0.0046936500000000],ETH[0.2294502000000000],ETHW[0.2294502000000000] |
| 09445251 | BTC[0.0003571000000000],DOGE[10.6322869600000000],ETH[0.0000608600000000],ETHW[0.0000608600000000],SHIB[70198.6319362600000000],SUSHI[1.1068292700000000],TRX[7.0005038400000000],USD[2.5444852092676809] |
| 09445255 | USD[18.0000000000000000] |
| 09445262 | BTC[0.0000060000000000] |
| 09445266 | PAXG[0.0005333800000000],USD[0.5100043121021894] |
| 09445273 | USD[0.0000054378668585] |
| 09445280 | ALGO[1509.9130125200000000],BRZ[8.1104140600000000],DOGE[5.0000000000000000],ETH[1.3998140700000000],ETHW[1.0122293200000000],GRT[14240.9676657500000000],MATIC[910.7302774500000000],SHIB[107632499.8092833600000000],SOL[5.0632734700000000],TRX[4.0000000000000000],USD[705.8212621091694814],USDT[1.0254319700000000] |
| 09445283 | SHIB[2351834.4308560600000000],USD[0.0000000000000822] |
| 09445290 | AVAX[1.0267690900000000],BTC[0.0002833300000000],CUSDT[0.0001497000000000],ETH[0.0051908300000000],ETHW[0.0051908300000000],NFT (52466809640690294 7)[1],SHIB[2.0000000000000000],TRX[1.0000000000000000],UNI[0.6532633100000000],USD[1.1662685363091847],USDT[24.9644477600000000] |
| 09445293 | SHIB[137603427.4062075900000000],USD[186.9877598700000000] |
| 09445305 | USD[2.4856952800000000] |
| 09445306 | USD[0.0041173514203205],USDT[0.0000000030546130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09445310 | USD[51.0305159600000000] |
| 09445313 | BTC[0.0000000096012285],ETH[0.0000000043695262],LTC[0.0000000046747902] |
| 09445318 | DOGE[39.8936170200000000] |
| 09445321 | DOGE[4.0000000000000000],ETH[0.0000016100000000],ETHW[0.1406111800000000],GRT[278.5181340000000000],LINK[3.2577162000000000],SHIB[1248104.7426280900000000],TRX[3.0000000000000000],USD[0.1759521977617248] |
| 09445325 | DOGE[28129.2316602300000000],USD[0.0000000000000172] |
| 09445329 | BTC[0.0000000004183816],TRX[1.0000000000000000],USD[0.0003333763298813] |
| 09445340 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[10.0100000029325876],USDT[0.0000257294722879] |
| 09445341 | BTC[0.0000000300000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[57.3502019397303056] |
| 09445349 | NFT[3483429781645748791[1],SHIB[4.0000000000000000],USD[0.0021100505828852],USDT[0.0000000178487135],YF[0.0000000391129791] |
| 09445358 | BAT[1.0000000000000000],DOGE[4.0000000000000000],ETHW[0.9969581900000000],TRX[3.0000000000000000],USD[0.0024969994344045] |
| 09445364 | ETHW[0.1050434000000000] |
| 09445368 | ETH[0.0000500000000000],ETHW[0.0000500000000000],USD[0.0764250000000000] |
| 09445373 | ETH[0.0517605600000000],ETHW[0.0517605600000000],USD[0.0000117462985240] |
| 09445374 | SHIB[9690300.0000000000000000],USD[0.5750000000000000],USDT[0.0800000004623883] |
| 09445377 | SHIB[1.0000000000000000],USD[232.0293020073396138] |
| 09445379 | USD[0.0064107300000000] |
| 09445392 | USD[0.0000003949679240] |
| 09445401 | BTC[0.0000000200000000],USD[0.0004268929752800] |
| 09445403 | USD[0.0001962794481306] |
| 09445405 | BTC[0.0414379600000000],ETH[0.3524308700000000],ETHW[0.3524308700000000] |
| 09445414 | USD[0.0001395400000000] |
| 09445422 | AVAX[0.0626574894117506],BTC[0.0000902312789546],USD[0.0000000029052100] |
| 09445426 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000004200000000],DOGE[4.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0087428447055602],USDT[1.0182559100000000] |
| 09445427 | BAT[1.0000000000000000],BTC[0.0582361000000000],DOGE[1.0000000000000000],ETH[0.1360577500000000],ETHW[0.1360577500000000],SOL[4.9879442200000000],TRX[2.0000000000000000],USD[0.0006010532608588] |
| 09445430 | BRZ[1.0000000000000000],BTC[0.0000000332234663],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0001281814186695],USDT[2.0102820500000000] |
| 09445435 | NFT[301102698014517006][1],USDT[0.0000003653109814] |
| 09445439 | SHIB[28116213.6832239900000000],USD[0.0000000000000267] |
| 09445448 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000040842761] |
| 09445450 | BTC[0.0015984800000000],USD[3.0052000000000000] |
| 09445455 | SHIB[3.0000000000000000],USD[0.0001549698750442] |
| 09445458 | ETH[0.0455863500000000],ETHW[0.0455863500000000],USD[0.0000159520005585] |
| 09445463 | MATIC[1.0000000000000000],SHIB[1.0000000000000000],TRX[0.0111520000000000],USD[0.0086609000000000],USDT[0.0000000067588500] |
| 09445482 | USD[25.0000000000000000] |
| 09445484 | ETH[0.6825434400000000],ETHW[0.6825434400000000] |
| 09445486 | BTC[0.0001057900000000],USD[5.1928101062805371] |
| 09445487 | ALGO[97.3361855400000000],BTC[0.0081960915670582],DOGE[2.0000000000000000],GRT[125.9844123100000000],LTC[0.4543167500000000],MATIC[59.6503718900000000],MKR[0.0083410106338430],SHIB[13.0000000000000000],SOL[1.4787681100000000],TRX[1.0000000000000000],USD[0.0015385791153061],YF[0.0013703100000000] |
| 09445488 | DOGE[2898.0000000000000000],USD[249.5156532440000000] |
| 09445498 | AAVE[0.0000000024756112],AVAX[0.0000000008310600],BTC[0.0000000050000000],SHIB[1.0000000000000000],SOL[0.0000000083780000],TRX[2.0000000000000000],USD[0.0093849263024907] |
| 09445511 | USD[0.0000000061463604] |
| 09445523 | BTC[0.0682000000000000],USD[1104.6762966000000000] |
| 09445524 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[53.0316146565208220] |
| 09445530 | USD[300.0000000059304800],USDT[0.0035624000000000] |
| 09445531 | USD[0.0002866973815985] |
| 09445532 | MKR[0.0063949400000000],USD[0.0000112926996608] |
| 09445537 | BCH[0.0002270700000000],BTC[0.0000485214500000],DOGE[7.7432815600000000],KSHIB[40.0000000000000000],LINK[0.0006663200000000],LTC[0.0009479291758353],SHIB[39695.7967145700000000],TRX[1.0000000000000000],USD[391.2712323632143412],USDT[0.1925177474626366] |
| 09445538 | DOGE[0.0202079900000000],MKR[0.0000047000000000],SHIB[1.0000000000000000],TRX[1.1301343700000000],UN[0.0002430000000000],USD[0.0000000006185308] |
| 09445540 | USD[0.5050722781800000],USDT[0.0000000020035912] |
| 09445551 | BTC[0.0109966400000000],DOGE[1.0000000000000000],ETH[0.0060608400000000],ETHW[0.0060608400000000],SHIB[8.0000000000000000],USD[0.0009212939253460] |
| 09445554 | USD[50.0000000000000000] |
| 09445556 | LTC[0.0000000032336692],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000431340955] |
| 09445560 | ETH[0.4210439400000000],ETHW[0.4208672600000000],TRX[1.0000000000000000],USD[0.0006483722558] |
| 09445562 | BRZ[5.0000000000000000],DOGE[1.0000000000000000],GRT[9.2203792200000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000025466264] |
| 09445586 | DOGE[8840.2362496900000000],ETH[0.9972917300000000],ETHW[0.0625473400000000],SHIB[11744613.4171506500000000],USD[0.0524698763238006] |
| 09445604 | BTC[0.0000000092488515],ETH[0.0000000483755848],GRT[0.0000000090144390],SHIB[2.0000000069561328],SOL[0.0000000043324870],USD[0.0000000000465387] |
| 09445606 | MATIC[0.7800000000000000],USD[238.6762924000000000] |
| 09445608 | ETH[0.9017478600000000],ETHW[0.8626823900000000] |
| 09445613 | ETH[0.2597554200000000],ETHW[0.2597554200000000],TRX[1.0000000000000000],USD[0.0000157062489546] |
| 09445620 | ALGO[122.8693170200000000],BTC[0.0034521300000000],ETH[0.0505860300000000],ETHW[0.0505860300000000],SHIB[4.0000000000000000],SOL[1.1101557900000000],TRX[1.0000000000000000],USD[0.0001900100626398],USDT[99.7854383500000000] |
| 09445624 | LINK[1.5358053100000000],USD[0.0000002313771924] |
| 09445628 | AVAX[0.0006850400000000],BTC[0.0000007000000000],ETH[0.0001139000000000],USD[0.3175815666740559] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09445636 | DOGE[1.000000000000000],ETH[2.072145030000000000],ETHW[4.034885660000000],NFT (310639172031862602)[1],NFT (316116702168534291)[1],NFT (322231314119503922)[1],NFT (463385960543719073)[1],NFT (533024535031644281)[1],NFT (537233864810799885)[1],NFT (554372726315372266)[1],SHIB[1.000000000000000000],SOL[17.853030790000000],TRX[2.000000000000000000],USD[0.0000000695121565],USDT[1.000000000000000] |
| 09445637 | AVAX[0.000000007073950],BAT[2.000000000000000],BRZ[1.000000000000000],BTC[0.000000012111675],ETH[0.000000008978361],ETHW[0.000244004949068],SHIB[2.000000000000000],USD[0.0017115186332188],USDT[0.000000001862760] |
| 09445648 | BAT[27.6986450500000000],BTC[0.003464000000000],DOGE[124.66560011000000000],ETH[0.0050690100000000],ETHW[0.0050690100000000],KSHIB[0.923925760000000],SHIB[1.000000000000000],TRX[138.7454415100000000],USD[0.000000044150617] |
| 09445650 | USD[100.000000000000000] |
| 09445654 | USD[0.839598196000000],USDT[0.000000070759474] |
| 09445656 | BAT[0.000036730000000],BRZ[4.000000000000000],DOGE[13.0490051500000000],GRT[2.000000000000000],NFT (362430344305784651)[1],SHIB[64.9332075900000000],SOL[0.000029940000000],TRX[13.000000000000000],USD[0.0115703744445694],USDT[0.000367796883648] |
| 09445657 | DOGE[307.4651807900000000],SHIB[1.000000000000000],USD[0.000000006614842] |
| 09445658 | BTC[0.0003315500000000],USD[0.0025456470994436],USDT[9.9482020900000000] |
| 09445660 | DOGE[63.0978043700000000],USD[45.010000002441978] |
| 09445662 | NFT (489781440162904147)[1],NFT (505452419656090224)[1],USD[78.0636453700000000] |
| 09445663 | USD[0.000000116365658] |
| 09445667 | USD[12.0000000000000000] |
| 09445672 | BTC[0.001801890000000],DOGE[121.7419503200000000],ETH[0.007845950000000],ETHW[0.007750190000000],USD[0.0384378258591517] |
| 09445674 | DOGE[1.000000000000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.0012222986695523] |
| 09445677 | SHIB[4195800.000000000000000],USD[0.660000000000000] |
| 09445678 | ETH[0.024976250000000],ETHW[0.024976250000000],USD[1.290000000000000] |
| 09445680 | BTC[0.000000025000000],ETH[0.000000009171136],ETHW[0.000000009171136],LTC[0.000000052032228],SHIB[10.000000000000000],TRX[3.000000000000000],USD[0.3875564476685325],USDT[0.000000003226000] |
| 09445684 | AVAX[9.942543400000000],BTC[0.060205010000000],DOGE[1.000000000000000],ETH[0.469095400000000],ETHW[0.432495300000000],SHIB[17.000000000000000],TRX[4.000000000000000],USD[0.0027366541805457] |
| 09445690 | ETH[0.931068000000000],ETHW[0.931068000000000],USD[4.122000000000000] |
| 09445691 | USD[101.2903497000000000] |
| 09445700 | BRZ[1.000000000000000],BTC[0.093504410000000],DOGE[1125.3161056400000000],ETH[0.2172249400000000],ETHW[0.0684319900000000],GRT[1.000000000000000],SHIB[13938726.6515593400000000],TRX[2.000000000000000],USD[631.1653563378428577] |
| 09445701 | USD[0.0054556000000000] |
| 09445705 | ETHW[0.139679710000000] |
| 09445707 | GRT[1.000000000000000],USD[0.0000011588769246] |
| 09445711 | USDT[0.000000069275300] |
| 09445716 | TRX[0.005682000000000],USD[0.0039196000000000] |
| 09445721 | BTC[0.003468000000000],USD[0.0020760814376980] |
| 09445722 | SHIB[5.000000000000000],SOL[6.287638160000000],USD[0.000000244267840] |
| 09445723 | SHIB[1.000000000000000],USD[0.0001198651233232] |
| 09445732 | DOGE[540.4031649700000000],SHIB[3539509.9970972700000000],TRX[1.000000000000000],USD[22.3011274064560297] |
| 09445743 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000003254610],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000027824054656] |
| 09445757 | BTC[0.0685447100000000],USD[0.0029178030005826] |
| 09445761 | ETH[0.000000009000000],ETHW[0.000000009000000],SHIB[1.000000000000000],USD[0.0000088240250544] |
| 09445768 | USD[103.5028607300000000] |
| 09445769 | NFT (371259527366392220)[1],SHIB[1.000000000000000],USD[6.7680445208973399],USDT[0.0000000064468846] |
| 09445771 | TRX[1.000000000000000],USD[0.0000000491588520],USDT[49.7834147600000000] |
| 09445777 | DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[1.097931430000000],TRX[1.000000000000000],USD[0.0059479208387895] |
| 09445779 | BRZ[1.000000000000000],NFT (351972853375163165)[1],SHIB[3.000000000000000],TRX[1.000000000000000],USD[247.0973591532626328] |
| 09445788 | TRX[1.000000000000000],USD[0.0041155652333597],USDT[0.000068148087365] |
| 09445790 | SHIB[1.000000000000000],USD[0.0102212775594327] |
| 09445799 | SOL[0.034815820000000],USD[0.000002271062958] |
| 09445803 | BTC[0.037690480000000] |
| 09445807 | ALGO[3.409438120000000],BRZ[1.000000000000000],DOGE[64.5752995900000000],GRT[14.0689400500000000],KSHIB[261.0209573700000000],LINK[1.0007683500000000],LTC[1.0158534800000000],SHIB[299439.8040030300000000],SOL[2.0233177000000000],SUSHI[7.5095979400000000],USD[0.0000005245042747] |
| 09445808 | USD[0.0002435156447215] |
| 09445812 | BTC[0.000096700000000],ETHW[0.000804000000000],USD[0.2352109443055200] |
| 09445815 | BTC[0.0000000334484400],DOGE[0.000048434698016],EUR[0.000000675131494],SOL[0.000012749300000],USD[0.0001079781608212] |
| 09445820 | BTC[0.000094000000000],NFT (415024000500831957)[1] |
| 09445824 | SOL[0.297181340000000],USD[0.2000052933738074],USDT[0.000000055868549] |
| 09445827 | ETH[0.003000000000000],ETHW[0.003000000000000],USD[0.0493547000000000] |
| 09445829 | MATIC[0.069142200000000],USD[0.6182243386628208],USDT[0.0000000095185259] |
| 09445838 | BTC[0.0873292600000000],TRX[1.000000000000000],USD[0.0000021791298847] |
| 09445841 | USD[0.3921000000000000] |
| 09445843 | USD[416.2460006200000000] |
| 09445844 | AVAX[0.320171990000000],NFT (550717346857480299)[1],SHIB[4.000000000000000],USD[0.0044977383706174],YFI[0.000966990000000] |
| 09445847 | AVAX[0.0415541200000000],BTC[0.017356225000000],ETH[0.209722760000000],ETHW[0.000817490000000],NEAR[0.043646450000000],TRX[0.000010000000000],USD[2442.9302310146236876],USDT[0.0022872903858208] |
| 09445855 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[7.0005753700000000],ETHW[0.7342749700000000],SHIB[15.000000000000000],TRX[7.000000000000000],USD[660.5652615237104101] |
| 09445862 | LTC[2.7528870500000000],SHIB[810.0614886700000000],USD[0.000000700611528] |
| 09445863 | USD[5.000000000000000] |
| 09445864 | USD[20.000000000000000] |
| 09445867 | NFT (490542761605511430)[1],USD[0.0002118857856556] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09445869 | AAVE[0.0573632700000000],ALGO[23.3343293900000000],BTC[0.0005519300000000],DOGE[214.8665561700000000],ETHW[1.1856218100000000],LTC[0.0002241100000000],MKR[0.0030330300000000],NFT[513764030688188207][1],NFT [520935363070685811][1],SHIB[1.0000000000000000],SOL[0.9328972100000000],SUSHI[3.4410032200000000],TRX[282.9453614200000000],USD[90.1219591539756699],USDT[0.0022290010451728],YFI[0.0004411600000000] |
| 09445873 | ETH[0.0674252300000000],USD[0.0000119834978016] |
| 09445876 | USD[20.0000000000000000] |
| 09445879 | USD[20.0000000000000000] |
| 09445883 | ALGO[0.0031724000000000],BAT[0.0007395700000000],BRZ[0.0009290700000000],CUSDT[0.0416463600000000],KSHIB[1894.4722142400000000],SHIB[2.0000000000000000],TRX[74.5178072800000000],USD[1259.4320057048167161],USDT[1.0161843300000000] |
| 09445887 | BRZ[1.0000000000000000],BTC[0.0012387300000000],ETH[0.0075018100000000],ETHW[0.0074060500000000],GRT[58.5991087700000000],LINK[0.9556017600000000],SHIB[5.0000000000000000],SOL[0.4064177600000000],USD[0.0002633692754791],USDT[10.3603947900000000] |
| 09445890 | BTC[0.1077921000000000],DOGE[1237.7610000000000000],USD[2.5750000000000000] |
| 09445894 | BTC[0.0251912900000000],DOGE[23029.8497461300000000],ETH[1.0445926600000000],USD[3.2304836663823486] |
| 09445897 | SHIB[1.0000000000000000],USD[0.0001292094187510] |
| 09445898 | ETH[0.0029719800000000],ETHW[0.0029719800000000],USD[0.5919255349522564],USDT[0.0000191127758040] |
| 09445899 | BTC[0.0677877500000000],DOGE[1.0000000000000000],USD[0.0102950382454325] |
| 09445904 | USD[2.0000000000000000] |
| 09445909 | USD[0.0009120549325152] |
| 09445916 | BTC[0.0736987500000000],DOGE[11.1920960900000000],GRT[1.0000000000000000],SUSHI[1.0000000000000000],USD[0.0000321196509637],USDT[1.0000000000000000] |
| 09445919 | BTC[0.0059148600000000],ETH[0.0841285500000000],ETHW[0.0841285500000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],SOL[3.4021183500000000],USD[0.0001843399592058] |
| 09445925 | USD[0.0460318000000000] |
| 09445927 | NFT[435979296687423941][1],SOL[7.2678500000000000],USD[0.3496108000000000] |
| 09445929 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.1029042000000000],DOGE[1.0000000000000000],GRT[3.0000000000000000],SUSHI[1.0306203700000000],TRX[0.0014600000000000],USD[21.4794664169885814],USDT[0.0000000045038216] |
| 09445931 | USD[150.0000000000000000] |
| 09445933 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0087142640555316] |
| 09445938 | USD[0.0200000000000000] |
| 09445939 | ETHW[8.7371498200000000],USD[1306.0571831348667703] |
| 09445943 | NFT[337970379838234991][1],NFT[344184350715532224][1],NFT[356087837099173044][1],NFT[490892089262535889][1],NFT[512741965355695579][1],SOL[68.2416020000000000],USD[0.2701257206647267],USDT[0.0000000096260274] |
| 09445946 | BAT[1.0000000000000000],BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[5.2782771023342775] |
| 09445947 | ETHW[0.0098940000000000],USD[0.0000194056172060] |
| 09445949 | BTC[0.2020982900000000],USD[4918.2285816400000000] |
| 09445952 | USD[0.0000000154504796] |
| 09445957 | ETH[0.0000001000000000],ETHW[0.0000001000000000],SOL[9.8238490342902816] |
| 09445962 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000692000000000],ETHW[0.0000691000000000],SHIB[116.8328315900000000],TRX[2.0000000000000000],USD[0.0036336122853997] |
| 09445965 | BRZ[0.8699522334929736],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.6230319615832373] |
| 09445969 | USD[100.0000000000000000] |
| 09445978 | ETH[0.0002590000000000],ETHW[0.0002590000000000],USD[4400.2547654517742800] |
| 09445982 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0096565566115377] |
| 09445984 | SOL[0.0000000044000000],USD[50.0100002072851404] |
| 09445986 | DOGE[276.1338608500000000],TRX[1.0000000000000000],USD[0.0000000008565700] |
| 09445991 | BTC[0.0390126900000000],USD[0.0013111912651011] |
| 09446002 | USD[0.0000001138102099],USDT[0.8221099700000000] |
| 09446005 | BTC[0.0808662400000000],TRX[3.0000000000000000],USD[0.4298777192427161],USDT[1.0000000000000000] |
| 09446013 | AVAX[0.0000000020606000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000001472354800] |
| 09446018 | USD[0.1974540600000000] |
| 09446019 | BRZ[2.0000000000000000],BTC[0.1990534431562192],DOGE[35.4275297400000000],ETHW[1.7303637100000000],GRT[1.0000000000000000],LTC[0.0000000080000000],TRX[3.0000000000000000],UNI[21.5263144200000000],USD[0.0041496412223394],USDT[0.0000000000310574] |
| 09446022 | DOGE[1.0000000000000000],ETHW[0.0490000000000000],USD[64.6529044960000000] |
| 09446029 | USD[0.0000028908520] |
| 09446030 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000092700000000],TRX[2.0000000000000000],USD[0.0053916777523207],USDT[0.0212648463480178] |
| 09446031 | AVAX[2.5768820600000000],BRZ[2.0000000000000000],DOGE[9.0185944400000000],ETH[4.2020619200000000],ETHW[4.2020970800000000],SHIB[183.0000000000000000],SOL[0.0000000036987976],TRX[18.5012889000000000],USD[47.1933699691753976] |
| 09446038 | LTC[0.0000001000000000] |
| 09446052 | USD[6080.8756018000000000] |
| 09446058 | USD[0.0083748000000000],USDT[0.0000000080431720] |
| 09446077 | USD[1561.2586491100000000] |
| 09446078 | SHIB[2.0000000000000000],TRX[985.5378056500000000],USD[0.0085470949041935] |
| 09446090 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0082011928742154] |
| 09446092 | BRZ[4.0000000000000000],BTC[0.0009312200000000],ETHW[0.4563923800000000],SHIB[1.0000389000000000],TRX[4.0000000000000000],USD[0.9780076619391808] |
| 09446094 | ETH[0.0225362300000000],ETHW[0.0222584100000000],LINK[1.5269409100000000],SHIB[2.0000000000000000],USD[0.0000063331907502] |
| 09446098 | AVAX[2.6000000000000000],ETH[0.0000000063059],UNI[7.9617309500000000],USD[0.1128796565901109],USDT[0.0000000045317568] |
| 09446106 | SOL[1.1012447300000000],TRX[1.0000000000000000],USD[0.0000002544640449] |
| 09446108 | BCH[0.0479316900000000],BTC[0.0000001000000000],KSHIB[545.4021868400000000],SHIB[8.0000000000000000],SOL[0.1939952800000000],TRX[3.0000000000000000],USD[46.8005116338853330] |
| 09446110 | AVAX[0.0147126100000000],BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[18.1565973964227568] |
| 09446111 | NFT[386894140020379396][1],NFT[513077191377383515][1],USD[0.0558538168609876] |
| 09446114 | BTC[0.0261158800000000],SHIB[1.0000000000000000],SOL[5.0086792000000000],TRX[1.0000000000000000],USD[0.0015304434434810] |
| 09446132 | AVAX[0.0000000293339921],ETHW[0.0111025800000000],MATIC[0.0000000907926919],NFT[308439472139412492][1],NFT[445949248433581635][1],USD[0.0692082920375624] |
| 09446134 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[101.0986646972899997] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09446136 | ALGO[61.198408210000000],MATIC[0.0000006400000000],SHIB[5.0000000000000000],USD[0.4329302374314746],USDT[0.0000000429082290] |
| 09446140 | BAT[1.0000000000000000],USD[0.0050840000000000] |
| 09446159 | BTC[0.0006613400000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.3636065900000000],USD[0.0001213007588305] |
| 09446162 | USD[4000.0000000000000000] |
| 09446165 | BAT[4.0905495600000000],BRZ[2.0000000000000000],DOGE[6.0000000000000000],ETH[0.0001213000000000],ETHW[0.0050787000000000],LINK[1.0246602600000000],LTC[1.0315963300000000],SHIB[8861545.3956185500000000],TRX[8.0000000000000000],USD[0.0000000564700969],USDT[0.0000275200000000] |
| 09446169 | USD[1.0000000000000000] |
| 09446176 | CHF[20.9906502503050958],PAXG[0.0000000054746622],USD[0.2565254848613102],USDT[0.0000000705111025] |
| 09446177 | USD[1500.0000000000000000] |
| 09446180 | USD[0.0100000014556800],USDT[2.0818982000000000] |
| 09446181 | AVAX[0.5835067500000000],USD[1.0361690515940813] |
| 09446186 | BRZ[2.0000000000000000],SHIB[95076.5901764400000000],TRX[2.0000000000000000],USD[0.0092630783788700],USDT[1.0000000000000000] |
| 09446192 | ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[0.0714544526092800] |
| 09446195 | BTC[0.0000021000000000],SHIB[1.0000000000000000],TRX[2.1260000007603000],USD[0.0001195701302282] |
| 09446198 | USD[1087.7639666511831893] |
| 09446201 | BTC[0.0000023000000000],ETHW[0.2539039000000000],LTC[0.6003954400000000],MATIC[0.0008391000000000],SHIB[1.0000000000000000],SOL[2.0525279400000000],USD[33.9744719366133989] |
| 09446204 | USD[2000.0000000000000000] |
| 09446205 | USD[0.0023095875648206],USDT[0.0000000556260942] |
| 09446214 | BTC[0.0113654500000000],ETH[0.4532699500000000],ETHW[0.4530795100000000],NFT [360786825510889812][1],NFT [493110023271087393][1],SHIB[3.0000000000000000],SOL[0.0000036346964866],USD[0.0010536608029366] |
| 09446220 | BTC[0.0000000029372496],DOGE[1.0000000000000000],ETH[0.0000000009526336],MATIC[0.0007608000000000],SHIB[23.1669785200000000],TRX[1.0000000000000000],USD[0.0000105815881385] |
| 09446223 | USD[35.0000000000000000] |
| 09446224 | BAT[2.0000000000000000],BTC[0.1330861300000000],ETH[15.1281790300000000],ETHW[15.1232639600000000],SHIB[34584625.3673579700000000],TRX[1.0000000000000000],USD[2.9024047656593329] |
| 09446226 | BTC[0.0004995250000000],USD[0.7502739800000000] |
| 09446227 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000027366430098],USDT[0.0000100943008499] |
| 09446231 | BTC[0.0007523000000000],ETH[0.0009759000000000],ETHW[0.1829560200000000],USD[644.4885463584996151] |
| 09446232 | SHIB[1.0000000000000000],USD[0.0001286894361956] |
| 09446236 | DOGE[1.0000000000000000],USD[0.0000004425502201] |
| 09446237 | AVAX[4.4423729200000000],BRZ[1.0000000000000000],BTC[0.0151580900000000],DOGE[649.8861752700000000],ETH[0.1939371500000000],ETHW[0.1953368600000000],LINK[7.2605964700000000],MATIC[156.0254673000000000],NFT [417090322638222355][1],NFT [453846105078076585][1],SHIB[3.0000000000000000],SOL[5.9924176100000000],TRX[1.0000000000000000],USD[0.0004106096947928] |
| 09446245 | ETH[0.9990500000000000],ETHW[0.9990500000000000],USD[50.0000000000000000] |
| 09446247 | USDT[0.0164030000000000] |
| 09446250 | USD[0.0000615332907546] |
| 09446253 | USD[656.9010759630928626],USDT[0.0000000111759724] |
| 09446255 | USD[0.0002997966473315] |
| 09446260 | SHIB[1.0000000000000000],USD[0.0000109771091100] |
| 09446263 | LTC[0.0000000018152894],USD[0.0000104647898316] |
| 09446264 | USD[10.0000000000000000] |
| 09446265 | BTC[0.0000001000000000],USD[0.0003957530408468] |
| 09446271 | DOGE[500.0000000000000000],LTC[7.0000000000000000],SHIB[1000000.0000000000000000],SOL[11.0000000000000000],USD[10.4144757960000000],USDT[40.0400000000000000] |
| 09446280 | ETH[0.0535083800000000],ETHW[0.0528435600000000],TRX[1.0000000000000000],USD[0.0067908438487144] |
| 09446290 | USD[2100.0000000000000000] |
| 09446291 | ETH[0.0039960000000000],ETHW[0.0039960000000000],USD[0.3528000000000000] |
| 09446295 | BTC[0.0078659000000000],USD[0.0000011441526800] |
| 09446306 | USD[2000.0100000000000000] |
| 09446325 | BTC[0.0001710500000000],SHIB[1.0000000000000000],SOL[0.0678575600000000],USD[0.0000888661231826] |
| 09446329 | USD[2.0000000000000000] |
| 09446338 | BRZ[1.0000000000000000],BTC[0.0207865100000000],USD[0.0000009620705939] |
| 09446340 | DOGE[1.0000000000000000],USD[0.0000000022560660] |
| 09446349 | BTC[0.0016887000000000],USD[0.0002380517947490] |
| 09446355 | DOGE[11430.0701164400000000],TRX[2.0000000000000000],USD[0.0000000020730196] |
| 09446363 | USD[0.0000000358531121],USDT[0.0000000148506799] |
| 09446371 | BTC[0.0000001000000000],SHIB[1.0000000000000000],USD[0.0092331821454369] |
| 09446379 | ETHW[0.1110236200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[147.1987962164444490] |
| 09446384 | SHIB[488078.5088174000000000],SOL[1.4040367900000000],USD[0.0000021746260595] |
| 09446394 | USD[0.0002004296025995],USDT[0.0000000035083402] |
| 09446400 | BTC[0.0000001000000000],TRX[192.8143341300000000],USD[0.0002948834272687] |
| 09446410 | SHIB[4046.3212996300000000],USD[0.0000001639738313] |
| 09446413 | USD[100.0000000000000000] |
| 09446416 | ETHW[0.1261663900000000],SHIB[6.0000000000000000],USD[1.6096404067771293] |
| 09446420 | USD[0.0000089263922454] |
| 09446423 | USD[8106.8900000000000000] |
| 09446426 | AVAX[1.6502892500000000],BTC[0.0006846300000000],DOGE[252.7388444600000000],LINK[3.7305883600000000],SHIB[1804414.2595753100000000],SOL[1.4236335900000000],TRX[1.0000000000000000],USD[0.0000000006901910] |
| 09446432 | USD[2.7381974800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09446439 | MATIC[2.097138781000000000],SHIB[1.000000000000000000],USD[0.0000000014608683] |
| 09446444 | USD[0.000000000000180] |
| 09446447 | USD[0.192765232508398] |
| 09446456 | BTC[0.059883910000000000],ETH[0.466000000000000000],ETHW[0.466000000000000000],SHIB[1.000000000000000000],USD[0.289971980182394] |
| 09446457 | DOGE[1.000000000000000000],MATIC[153.629047329337020],SHIB[1.000000000000000000],USD[0.000008290120864] |
| 09446462 | SHIB[1.000000000000000000],USD[0.000000000093328] |
| 09446463 | BAT[1.000000000000000000],USD[0.004949413788764] |
| 09446464 | USD[0.000000008582914] |
| 09446465 | USD[0.000006491741760] |
| 09446469 | ALGO[0.001479880000000000],DOGE[3.000000000000000000],ETHW[0.443817690000000000],SHIB[35.000000000000000000],TRX[2.000000000000000000],USD[45.151072305633079],USDT[1.025431970000000000] |
| 09446480 | MATIC[3.000000000001345],SHIB[11596435.908905900000000000],USD[0.000000001474654] |
| 09446489 | DOGE[1.000000000000000000],SUSHI[944.317085090000000000],USD[1.424442994723380] |
| 09446492 | BTC[0.095694000000000000],DOGE[162.837000000000000000],USD[4.510625300000000000] |
| 09446497 | BTC[0.008041470000000000],SHIB[2.000000000000000000],USD[0.696308606514359] |
| 09446505 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.000000455180933] |
| 09446508 | GRT[1.000000000000000000],NFT[47452660512352429][1],NFT[511446178478484093][1],SHIB[1.000000020000000000],USD[96.369308542006311] |
| 09446515 | CUSDT[31383.112030080000000000],ETH[0.589422590000000000],SOL[14.504806790000000000],USD[0.000029925155147] |
| 09446517 | USD[0.001591520000000000] |
| 09446518 | USD[52.051412740000000000] |
| 09446522 | SHIB[1.000000000000000000],SOL[4.024209410000000000],USD[0.010004629837461] |
| 09446530 | USD[50.000000000000000000] |
| 09446535 | USD[200.000000000000000000] |
| 09446536 | BRZ[50.228338030000000000],CUSDT[935.350512570000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SUSHI[6.979376240000000000],UNI[1.887122460000000000],USD[0.010000051293425] |
| 09446540 | SHIB[1.000000000000000000],USD[0.010002414261000] |
| 09446550 | BTC[0.000463430000000000],ETHW[0.514582140000000000],USD[13.533690750719519] |
| 09446551 | SHIB[811086.524232630000000000],USD[0.000000025913976] |
| 09446556 | USD[0.000000009597104] |
| 09446558 | DOGE[2522.888968560000000000],MATIC[69.990000000000000000],SHIB[6798600.000000000000000000],SOL[0.360000000000000000],USD[8.980928203000000000],USDT[0.000000007121344] |
| 09446559 | USD[2081.649594180000000000] |
| 09446560 | BTC[0.068931000000000000],USD[5.900000000000000000] |
| 09446574 | SHIB[1.000000000000000000],USD[163.170139253173067] |
| 09446579 | BAT[3.665817300000000000],BRZ[4.000000000000000000],BTC[0.099707750000000000],DOGE[4.000000000000000000],ETH[0.103778320000000000],ETHW[0.102717660000000000],SHIB[25.000000000000000000],SOL[1.013472050000000000],TRX[1.000000000000000000],USD[104.437039094258020] |
| 09446582 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[1.058925060000000000],DOGE[1.000000000000000000],SHIB[39863.140337420000000000],USD[22942.149901178738863],USDT[0.117806437481216] |
| 09446586 | AAVE[0.000290300000000000],AVAX[0.000123830000000000],BRZ[1.000000000000000000],BTC[0.000000240000000000],DOGE[4.000000000000000000],ETH[0.000003630000000000],ETHW[0.323534130000000000],LINK[0.000332300000000000],SHIB[21.000000000000000000],SOL[0.048460280000000000],TRX[3.000000000000000000],USD[10.171817250009609621] |
| 09446588 | BTC[0.000000007986679B],DOGE[1.000000000000000000],SHIB[4.000000000000000000],SOL[0.000051680000000000],TRX[2.000000000000000000],USD[0.002286993546388] |
| 09446596 | GBP[6.019715939150104],SOL[0.050505340000000000],USD[0.000003339532040] |
| 09446599 | BTC[0.013648340000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000338586170685] |
| 09446601 | BRZ[1.000000000000000000],DOGE[0.006315160000000000],SHIB[0.000000400000000],TRX[1.000000000000000000],USD[0.356692359629478] |
| 09446605 | BTC[0.004637920000000000],ETH[0.034086310000000000],ETHW[0.033662230000000000],USD[3.288926870000000000] |
| 09446614 | BTC[0.018123820000000000],DOGE[1.000000000000000000],ETH[1.953873830000000000],ETHW[1.457194500000000000],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[5.082875854012721] |
| 09446621 | USD[50.000000000000000000] |
| 09446622 | USD[1.126187120000000000],USDT[0.240945300000000000] |
| 09446623 | AUD[0.000007556304465329],BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000015099920441],ETHW[0.029573990000000000],SHIB[1.000000094587492],TRX[2.000000000000000000],USD[0.000195577773515] |
| 09446630 | USD[80.854986000000000000] |
| 09446635 | USD[3.000000000000000000] |
| 09446638 | USD[0.002280107898639] |
| 09446642 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[98.558793824113805],USDT[0.884888628175636] |
| 09446650 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[4.332397570000000000],TRX[4.000000000000000000],USD[0.000181910929884],USDT[1.000000000000000000] |
| 09446656 | BTC[0.000800000000000000],USD[1.674776480000000000] |
| 09446658 | AVAX[0.026197784439710],BTC[0.000000050000000000],ETH[0.000000025733000],USD[2.737679239130923],USD[0.000000076262154] |
| 09446659 | SHIB[1.000000000000000000],USD[75.306434196019197],USDT[1.000000000000000000] |
| 09446660 | DOGE[0.366153680000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.069684263346421] |
| 09446662 | GBP[0.000000049024931],NFT[325991795396024548][1],NFT[374586249191974631][1],NFT[385269750251016030][1],NFT[429088353868854815][1],USD[31591.599776245329316],USDT[0.000000072208002] |
| 09446663 | USD[0.512194800000000000],USDT[0.000000080212080] |
| 09446680 | USD[3.289144150000000000] |
| 09446683 | AVAX[4.075739770000000000],BRZ[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.000008530000000000],ETHW[0.873339510000000000],LINK[0.000104620000000000],MATIC[0.007446700000000000],SHIB[41.000000000000000000],SOL[0.000167670500000000],TRX[8.000000000000000000],USD[5458.811027187892358] |
| 09446686 | DOGE[3.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.001890342799320],USDT[0.000000092224304] |
| 09446688 | ETHW[0.047954400000000000],USD[0.200000000000000000],USD[0.395869740000000000] |
| 09446691 | USD[0.007328500000000000] |
| 09446693 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[18.895925560000000000],USD[409.762672755415569] |
| 09446698 | BTC[0.051193030000000000],ETH[0.448033020000000000],USD[1576.993009111335842],USDT[0.115537836889250] |

Schedule 02: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09446699 | BRZ[1.000000000000000000],ETHW[0.245500140000000],SHIB[2.000000000000000],SOL[4.153539050000000000],USD[50.00002077617054584] |
| 09446708 | USD[1.116923140306034] |
| 09446709 | BAT[1.000000000000000],BTC[0.059323560000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0002027525009007] |
| 09446718 | BRZ[0.000000065059960],BTC[0.000085209961760],DOGE[0.000000009192168],ETH[0.000000079731975],ETHW[0.000000079731975],LTC[0.00000003757819],SOL[0.000000095477825],USD[5.0480855020431027],USDT[0.0000000038604531] |
| 09446719 | ETH[0.000150370000000],ETHW[0.000150370000000],NFT [4688093597535976311][1] |
| 09446721 | BTC[0.000000020000000],DOGE[0.008447660000000],ETH[0.000000340000000],ETHW[0.000000340000000],NFT [421148269692323552][1],SHIB[51.345140150000000],SOL[0.0000129200000000],USD[0.0050470648316127] |
| 09446724 | USD[0.0079606920000000],USDT[150.460000000000000] |
| 09446726 | MATIC[44.396370560000000],SHIB[1.000000000000000],SOL[1.856280460000000000],TRX[1.000000000000000],USD[1.294235279731970] |
| 09446734 | ALGO[4.662097050000000000],NFT [2905184078906287712][1] |
| 09446737 | GRT[1.000000000000000],SHIB[1.000000000000000],USD[1.7574539715158227] |
| 09446738 | USD[5.000000000000000] |
| 09446749 | USD[100.000000000000000] |
| 09446751 | USD[0.0064923100000000] |
| 09446767 | USD[10.578839829000000] |
| 09446770 | USD[100.000000000000000] |
| 09446772 | USD[0.0023704700000000] |
| 09446778 | ETH[0.004689140000000],ETHW[0.004689140000000],USD[6.4090948900000000] |
| 09446779 | LINK[75.485079520000000],TRX[1.000000000000000],USD[0.0000000472954800] |
| 09446785 | ETH[0.242415270000000],ETHW[0.242415270000000],USD[0.0000163341122295] |
| 09446788 | USD[47.791490081061948],USDT[2.0720525690000000] |
| 09446791 | BRZ[1.000000000000000],DOGE[0.005424500000000],SHIB[7.000000000000000],USD[0.0000000026893402] |
| 09446794 | BRZ[51.178931970000000000],BTC[0.001153740000000000],DOGE[120.164381490000000000],ETH[0.051229080000000000],ETHW[0.050593180000000000],MATIC[15.929012950000000000],SHIB[1564940.858807690000000000],SOL[0.5958173200000000],USD[0.0102426423665324],USDT[10.3988638000000000] |
| 09446796 | AVAX[0.019164000000000],BAT[1.000000000000000000],BTC[0.000003800000000],BRZ[4.000000000000000],DOGE[9.007807630000000000],ETH[0.516794760000000000],ETHW[0.513024640000000000],NFT [5341316122036833353][1],SHIB[42726413.657598480000000000],SUSHI[0.0034702000000000],TRX[7.0000000000000000],USD[0.0000025505161094] |
| 09446797 | BTC[0.003182110000000000],DOGE[2.000000000000000],ETH[0.116356250000000000],SHIB[18.000000000000000],SOL[1.659801080000000000],TRX[2.000000000000000],USD[0.0001369061031951] |
| 09446804 | BTC[0.000067600000000000],USD[0.0025085610505660] |
| 09446810 | BRZ[1.000000000000000],LINK[7.086008150000000000],MATIC[358.525099820000000000],TRX[1.000000000000000],USD[341.0000003785377734] |
| 09446814 | USD[5.000000000000000] |
| 09446817 | BRZ[1.000000000000000],BTC[0.022815360000000],DOGE[1.000000000000000],ETH[0.205738960000000000],ETHW[0.168254770000000000],SHIB[7.000000000000000],USD[0.0010224405083523] |
| 09446822 | BTC[0.001175270000000000],ETH[0.045419700000000],ETHW[0.045419700000000],SHIB[2.000000000000000],USD[0.0000042854306056] |
| 09446825 | USD[0.0023262857999826] |
| 09446829 | USD[0.0000002686543446] |
| 09446836 | BTC[0.000849830000000],ETH[0.019184110000000000],ETHW[0.019184110000000],SHIB[4.000000000000000],SOL[1.087808760000000000],USD[0.0002403319552661] |
| 09446839 | BTC[0.001090180000000],DOGE[1.000000000000000],LINK[3.127871870000000000],SHIB[1.000000000000000],USD[0.0111313597810413] |
| 09446840 | ETH[0.049366870000000000],ETHW[0.049366870000000000],SHIB[1.000000000000000],USD[0.0000001616628868] |
| 09446849 | AVAX[11.030645400263129],BRZ[1.000000000000000],BTC[0.000000700300000],DOGE[1.000000000000000],ETH[0.000011800000000],ETHW[1.193316780000000000],MATIC[363.198257340000000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0000032904011421],USDT[0.0000129153061617] |
| 09446856 | USD[480.895517650000000],USDT[0.0031063500000000] |
| 09446862 | ETH[0.004989040000000],ETHW[0.004989940000000],USD[0.0001699414171158] |
| 09446868 | BTC[0.009619270000000000],ETH[0.005860400000000000],USD[2.5101167255017975] |
| 09446870 | USD[10.000000000000000] |
| 09446873 | DOGE[444.000000000000000000],USD[0.0085550000000000],USDT[0.0198801000000000] |
| 09446883 | TRX[1.000000000000000],USD[0.0000040919442000] |
| 09446887 | MATIC[1610.000000000000000],USD[8.7197968000000000] |
| 09446893 | USD[150.000000000000000] |
| 09446897 | USD[0.0000004324237504] |
| 09446899 | USD[0.0095295563724570] |
| 09446909 | BTC[0.000168000000000],USD[0.0002062160993600] |
| 09446912 | DOGE[84.000000000000000] |
| 09446915 | BTC[0.000000000640080],USD[0.0003462955417085] |
| 09446925 | USD[50.010000000000000] |
| 09446944 | AAVE[1.003086310000000],BRZ[1.000000000000000],BTC[1.009995030000000000],DOGE[2270.846771000000000000],ETH[1.125667606375000],ETHW[1.022866420000000000],LINK[2.068587020000000000],MATIC[0.000333840000000000],NEAR[1.038037770000000000],SHIB[7.000000000000000],SOL[0.000007380000000000],TRX[110.742907880000000000],USD[0.0035376136556217],USDT[0.0000000057850027] |
| 09446947 | USD[0.0035376136556217] |
| 09446950 | USD[5.000000000000000] |
| 09446956 | BTC[0.000003240000000],ETH[0.025181310000000],USD[0.0248666700000000],USD[0.0180557607743830] |
| 09446960 | AVAX[7.753559600000000],USD[0.0000000301694798],USDT[1.0254319700000000] |
| 09446967 | AVAX[0.245496350000000],DOGE[1.000000000000000],USD[2.0000002893412055] |
| 09446975 | BTC[1.000624570000000000],ETH[3.901902920000000],ETHW[3.901902920000000000] |
| 09446977 | SHIB[1.000000000000000],USD[0.0000000277886036],USDT[0.0001894300000000] |
| 09446983 | ETH[0.012228220000000],ETHW[0.012228220000000],LINK[2.479108940000000000],SHIB[1.000000000000000],USD[1.1300282680719903] |
| 09446989 | ETH[0.000001600000000],ETHW[0.000001600000000],SOL[0.0000000026203874],USD[0.0807679489584764] |
| 09446990 | USD[0.0005563120000000],USDT[102.5782660000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09446994 | BTC[0.0034332000000000],SHIB[1.0000000000000000],USD[0.0000594197398480] |
| 09446995 | SOL[1.3091321100000000],USD[0.0100006071441360] |
| 09446996 | BTC[0.0000000040807782],SOL[0.0000000004820280],USD[0.0000484392935848],USDT[0.0000000054158509] |
| 09447003 | DOGE[2.0000000000000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000054696498],USDT[0.0000000097768560] |
| 09447010 | USD[5.0000000000000000] |
| 09447016 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000035900000000],ETHW[0.0000035900000000],SHIB[10.0000000000000000],TRX[4.0000000000000000],USD[0.0656202013365626] |
| 09447017 | BRZ[1.0000000000000000],ETHW[0.0356925500000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0022599458221 9658] |
| 09447019 | USD[208.1620088800000000] |
| 09447020 | USD[0.0001369518563 50] |
| 09447025 | ETH[0.0000000222774744],SOL[0.0000000017520215],USD[0.0000000051788845],USDT[0.0000000075064295] |
| 09447026 | ETHW[7.7019417600000000] |
| 09447030 | ETHW[0.0147214300000000],SHIB[3.0000000000000000],USD[342.7063000659397471] |
| 09447045 | BTC[0.0000000057550438],SHIB[4.0000000000000000],USD[0.0000001102371453] |
| 09447046 | BTC[0.0026135600000000],USD[0.0055204200000000],USDT[0.0783941560000000] |
| 09447055 | BCH[1.9990000000000000],BTC[0.1655319500000000],DOGE[7121.7238700500000000],ETH[1.0192400500000000],ETHW[0.4595400000000000],SOL[72.6703700000000000],USD[58.5256823000000000],USDT[183.1741710000000000] |
| 09447074 | USD[0.0000000145683774],USDT[0.0000000096295955] |
| 09447076 | ETH[0.0017827800000000],ETHW[0.0017827800000000],USD[0.0095041041283144] |
| 09447079 | ETHW[0.3148881200000000] |
| 09447081 | BTC[0.0000000052707000],USD[0.0000542969267454],USDT[0.0000000072611169] |
| 09447085 | USD[2000.0000000000000000] |
| 09447086 | DOGE[4.0000000000000000],SHIB[23.0000000000000000],USD[0.0000718410250303] |
| 09447091 | BTC[0.0000000027600000],USD[0.4400112961977336] |
| 09447092 | ETH[0.0203228900000000],ETHW[0.0203228900000000],SHIB[1.0000000000000000],USD[0.0000111794336562] |
| 09447093 | USD[10.0000000000000000] |
| 09447107 | ALGO[253.5146532500000000],LINK[15.3887312300000000],SHIB[2.0000000000000000],USD[3.1156525779254140] |
| 09447108 | BTC[0.0314331600000000],GRT[1.0000000000000000],SHIB[46.2499178700000000],SOL[0.0000092600000000],USD[0.0000931135952699],USDT[0.0000000039844451] |
| 09447116 | USD[100.0000000000000000] |
| 09447128 | BTC[0.0699536500000000] |
| 09447129 | BTC[0.1343726100000000],ETH[2.6345667300000000],ETHW[2.6334602100000000] |
| 09447131 | BRZ[2.0000000000000000],BTC[0.0543047100000000],DOGE[1.0000000000000000],ETH[0.8569000200000000],ETHW[0.6400997600000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.3430498578032881] |
| 09447135 | AAVE[0.0000000093488572],ALGO[0.0000000047604243],AVAX[0.0000000019580000],BCH[0.0000000035824094],BRZ[0.0000000032911592],BTC[0.0000001155991733],DOGE[0.0082405214937968],ETH[0.0000009259602282],LTC[0.0000000063350000],MATIC[0.0002289482840000],NEAR[0.0000000023582450],NFT [293072748875418846][1],NFT [323369168504408852][1],NFT [330381118630151961][1],NFT [337583924758434188][1],NFT [470257746399390289][1],NFT [491271366001641211][1],NFT [494615307059678129][1],NFT [496416007052490082][1],NFT [498557493733301536][1],NFT [507867928545516291][1,PAXG[0.0000000059167855],SHIB[20.0000000000000000],SOL[0.0150000043328190],SUSHI[0.0000915815310234],TRX[0.0000000095300000],UNI[0.0000000068000000],USD[859.4787053321581004],USDT[0.0000001060811461],YFI[0.0000000053300443] |
| 09447137 | BTC[0.0036243700000000],SHIB[1.0000000000000000],USD[10.3173149678283486] |
| 09447144 | USD[5.0000000000000000] |
| 09447156 | USD[97.8224483369010432],USDT[0.0096166402067968] |
| 09447160 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000013444581] |
| 09447162 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],ETHW[0.0858903200000000],SHIB[22.0000000000000000],TRX[3.0000000000000000],USD[326.5550483687284536] |
| 09447167 | MATIC[133.6568291900000000],SHIB[1.0000000000000000],USD[10.0000000032554394] |
| 09447173 | BTC[0.1429459000000000],SOL[22.3800000000000000],USD[1.0091062000000000] |
| 09447181 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 09447182 | BTC[0.0067079400000000] |
| 09447184 | TRX[1.0000000000000000],USD[0.0000000034236618],USDT[0.0000000032124792] |
| 09447193 | USD[0.0002983222927035] |
| 09447202 | TRX[13.7300531500000000],USD[0.0059996138844768],USDT[0.0000000085889518] |
| 09447203 | AVAX[1.7966000000000000],SOL[0.3896100000000000],SUSHI[13.9860000000000000],USD[0.0000000390795090],USDT[0.0717952100000000] |
| 09447206 | USD[0.0196137500000000] |
| 09447217 | ETH[0.0000004200000000],ETHW[0.0000004200000000],SHIB[5541382.9256037400000000],TRX[1.0000000000000000],USD[0.0042511680206201],USDT[0.0000000115318913] |
| 09447220 | BAT[0.0199267200000000],NFT [391505250172917893][1],SHIB[767848.2182578800000000],USD[0.0000000000000384] |
| 09447224 | BTC[0.0494035200000000],ETH[0.5653520300000000],ETHW[0.5651146700000000],USD[33088603.1088720300000000] |
| 09447227 | TRX[0.0127950000000000],USD[0.0000000117633606],USDT[0.0000000059131581] |
| 09447241 | USD[20.0000000000000000] |
| 09447261 | USD[200.0100000000000000] |
| 09447269 | ETHW[0.4082517000000000] |
| 09447278 | CUSDT[584.5251231700000000],NFT [441356595043714468][1],NFT [500642467512915187][1],SHIB[5.0000000000000000],USD[0.0000000021588600] |
| 09447280 | SHIB[3.0000000000000000],SOL[0.0025512300000000],USD[0.0018917725362202] |
| 09447288 | USD[331.5251989086730600] |
| 09447289 | DOGE[1.0000000000000000],ETH[0.4014350900000000],TRX[1.0000000000000000],USD[0.0000032181897 55] |
| 09447291 | AVAX[21.8532598600000000],ETH[0.0006107682642 33],ETHW[0.0005590280002 56],MATIC[2069.8370659300000000],SOL[61.0148768400000000],USD[0.0000000058771801] |
| 09447292 | USD[8200.0000000052294552] |
| 09447302 | USD[497.3155071540000000],USDT[0.0000000070631657] |
| 09447316 | ETHW[1.1018970000000000],USD[0.4002000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09447317 | USD[17.657320536383919] |
| 09447319 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0062420594076426] |
| 09447324 | BTC[0.0161345400000000],USD[112.8896405650000000] |
| 09447327 | ETHW[0.5015537400000000],USD[245.9609000000000000] |
| 09447329 | USD[134.0700000000000000] |
| 09447331 | SOL[1.0071308210000800] |
| 09447334 | DOGE[234.8424206800000000],USD[0.0000000647860939],USDT[10.3555882800000000] |
| 09447335 | BRZ[1.000000000000000],ETH[0.0371620700000000],ETHW[0.0366969500000000],USD[26.0143379303681152] |
| 09447360 | TRX[0.0000010000000000],USD[0.0000000668861104],USDT[14.7683377337820950] |
| 09447362 | USD[0.0023836177879568] |
| 09447363 | ETHW[0.0107157100000000],MATIC[13.7195310800000000],SHIB[6.000000000000000],USD[0.0001194858138538],USDT[0.000000001761510] |
| 09447366 | DOGE[6.000000000000000],MATIC[0.0002028900000000],SHIB[32.000000000000000],SOL[0.0001742000000000],SUSHI[0.0002234900000000],TRX[3.000000000000000],USD[0.0093289770114143] |
| 09447368 | USD[100.0000000000000000] |
| 09447373 | BTC[0.0017265400000000],ETH[0.0252855700000000],ETHW[0.0252855700000000],SHIB[3.000000000000000],USD[0.0004726393806004] |
| 09447378 | USD[50.0000000000000000] |
| 09447389 | USD[0.0023471120908617] |
| 09447390 | DOGE[1.000000000000000],USD[0.0091578661155050],USDT[1.000000000000000] |
| 09447393 | DOGE[1.000000000000000],USD[0.0032405000919772],USDT[0.0000000023260383] |
| 09447400 | SHIB[2.000000000000000],USD[0.0012293963446640] |
| 09447402 | BTC[0.0012311900000000],ETH[0.0392881600000000],ETHW[0.0311404900000000],SHIB[7.000000000000000],SOL[0.8764156500000000],USD[1.1312412264248769] |
| 09447403 | SHIB[3.000000000000000],SOL[0.0361214700000000],TRX[1.000000000000000],USD[0.000000025955538] |
| 09447406 | NFT (395785185926213208)[1],USD[0.0090670943350164],USDT[0.0000000080458868] |
| 09447416 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0006781220973573] |
| 09447420 | BCH[0.0048770800000000],MKR[0.0003151600000000],USD[0.447937107556258] |
| 09447428 | USD[4.9952000000000000] |
| 09447434 | USD[1.0000000000000000] |
| 09447436 | AAVE[4.7600000000000000],LINK[58.3000000000000000],USDT[0.9972518000000000] |
| 09447437 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0027535182547374] |
| 09447441 | BTC[0.0051920000000000],ETH[0.0186820000000000],ETHW[0.0186820000000000],USD[1323.4455362500000000] |
| 09447442 | ETHW[1.4285700000000000] |
| 09447446 | USD[0.0000123740248904] |
| 09447450 | SHIB[2.000000000000000],SOL[0.0022147900000000],USD[66.0314317977180234] |
| 09447452 | USD[0.0000000103448388] |
| 09447462 | BTC[0.0006586160000000],USD[0.0000000096084367],USDT[0.0001407852704890] |
| 09447470 | BTC[0.0035542000000000],TRX[1.000000000000000],USD[0.0038859703395220] |
| 09447475 | AVAX[9.1382889600000000],BRZ[6.1944253300000000],BTC[0.0907970300000000],DOGE[220.7140091600000000],ETH[1.7802275600000000],ETHW[1.6357458900000000],LTC[3.7416229900000000],MATIC[87.2565839000000000],SHIB[282230.1702344200000000],SOL[21.4372341400000000],TRX[12.0000000000000000],USD[0.0172438324407578] |
| 09447487 | USD[0.6384555037005954],USDT[0.0000000098568725] |
| 09447495 | BRZ[1.000000000000000],USD[0.0000000033080817] |
| 09447497 | BTC[0.0050043100000000],ETH[0.0209184200000000],ETHW[0.0206585000000000],SHIB[3.000000000000000],USD[0.0009304183858245] |
| 09447498 | UNI[13.8000000000000000],USD[0.0044892000000000] |
| 09447499 | BRZ[1.000000000000000],DOGE[4.000000000000000],USD[0.0078956281188760] |
| 09447502 | TRX[2.000000000000000],USD[0.0059372600021841],USDT[0.0000000032800542] |
| 09447507 | DOGE[2.000000000000000],SHIB[2.000000000000000],SOL[2.6041671800000000],TRX[1.000000000000000],USD[0.0000000175700488] |
| 09447508 | BTC[0.0007041600000000],SHIB[1.000000000000000],USD[0.0000579412063280] |
| 09447513 | SOL[2.2677300000000000],USD[0.5395000000000000] |
| 09447517 | USD[0.0100000000000000] |
| 09447519 | SOL[0.1106775400000000],USD[0.0000002252920890] |
| 09447520 | BCH[0.0001663100000000],BRZ[2.000000000000000],DOGE[4.000000000000000],ETH[0.000000200000000],ETHW[0.000000200000000],NFT (405235109635144113)[1],NFT (448002835269788975)[1],SHIB[12.000000000000000],SOL[0.0000411800000000],TRX[33.000000000000000],USD[0.8735394804487778] |
| 09447533 | USD[199.0015000000000000],USDT[0.9990000000000000] |
| 09447550 | ALGO[0.0073160000000000],MATIC[0.0015932988193396],USD[0.0000000364428666] |
| 09447551 | DOGE[47.6086360600000000],USD[0.0000000003155778] |
| 09447555 | USD[1.0252073300000000] |
| 09447556 | AAVE[0.0099944032370815],AVAX[0.0000000065837938],BAT[1.000000000000000],BTC[0.0116342256220827],ETH[0.0203272733975184],ETHW[0.1076546733975184],LINK[0.0000000090683791],MATIC[199.8991999090255524],NEAR[0.0064600000000000],SHIB[1.000000000000000],SOL[0.1770360589500313],SUSHI[1.6944000000000000],TRX[1.000000000000000],USD[25000.8433762073210974],USDT[0.0075737036615175] |
| 09447559 | BTC[0.0000000077712430],DOGE[0.0000000019105672],ETH[0.000000006369000],USD[0.0001854954045921] |
| 09447568 | SHIB[1.000000000000000],USD[0.0000000026795510] |
| 09447571 | DOGE[1.000000000000000],ETHW[0.0900829900000000],SHIB[1.000000000000000],USD[0.0009241007888222] |
| 09447579 | LTC[0.0048480000000000],USD[0.0059231200000000] |
| 09447582 | AVAX[3.2989354100000000],SHIB[1.000000000000000],SOL[2.2689166400000000],TRX[1.000000000000000],USD[0.0100007240281214] |
| 09447583 | BTC[0.0408768300000000],DOGE[967.4039350400000000],ETH[0.8705809300000000],ETHW[0.8702152300000000],SHIB[6354105.8367904100000000],SOL[9.9414377400000000] |
| 09447584 | USD[0.0000012288917714] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09447590 | DOGE[1.00000000000000000],SHIB[7.000000000000000],USD[0.0017637906011024] |
| 09447594 | NFT (3025156853084506076)[1],USD[10.3273159432468937] |
| 09447600 | BTC[0.2891259300000000] |
| 09447611 | USD[0.0000003446888942] |
| 09447613 | DOGE[1.000000000000000],USD[0.0000000143190776],USDT[0.0000178748922473] |
| 09447620 | CUSDT[0.0048034100000000],MATIC[13.4764238900000000],NFT (3320695863408213337)[1],NFT (4179298052654023620)[1],SHIB[951998.7206372600000000],SOL[0.0000031800000000],USD[0.0000000050440515] |
| 09447625 | USD[0.0000000084961378],USDT[20.6716850500000000] |
| 09447627 | DOGE[0.7362642100000000],SHIB[4.000000000000000],USD[0.0000000061533504] |
| 09447628 | DOGE[5.4224553600000000],TRX[0.0000880000000000],USD[1.2876841203414560],USDT[0.0000000076067926] |
| 09447635 | BTC[0.2162031100000000],USD[3.3985420141725140] |
| 09447637 | BTC[0.0205010500000000] |
| 09447639 | BTC[0.0000005400000000],ETH[0.0000000097189428],SHIB[1.000000000000000],USD[514.4608120308457283] |
| 09447651 | USD[100.00000000] |
| 09447662 | BTC[0.0000891100000000],ETH[0.0003844300000000],ETHW[0.0009547400000000],SOL[0.0093282700000000],USD[496.9591810028083227] |
| 09447672 | BTC[0.0001048100000000],DOGE[2.000000000000000],ETH[0.0021527300000000],ETHW[0.0021253700000000],TRX[1.000000000000000],USD[24.2370648610000000] |
| 09447681 | GRT[84.8207500000000000],USD[0.0000000006400000] |
| 09447686 | TRX[303.0000000000000000],USD[0.0451138800000000] |
| 09447689 | USD[2.1544000000000000] |
| 09447691 | BTC[0.0033155700000000],USD[0.0016186714762249] |
| 09447694 | ETH[0.0102422500000000],ETHW[0.0102422500000000] |
| 09447700 | USD[0.0000000745628898] |
| 09447710 | BCH[0.0000000037108995],BRZ[0.0000000096619822],CUSDT[0.0000000018237475],DOGE[0.0000000078338412],LTC[0.0000000084649776],MKR[0.0000000079655795],SHIB[4.0000000080116123],TRX[1.000000000000000],USD[0.0000003187313348],USDT[0.0000000074337069] |
| 09447720 | USD[0.0000125470028480] |
| 09447742 | ETH[0.3510691200000000],ETHW[0.2595027200000000],USD[4.1735900344314707] |
| 09447760 | LINK[19.7748698698041561],TRX[1.000000000000000],USD[0.0000001292423893] |
| 09447764 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[8.0000001464197141],USDT[89.1915354200000000] |
| 09447766 | ETH[0.0000001000000000],ETHW[0.0000000100000000] |
| 09447769 | USD[0.0000593559499312] |
| 09447770 | BTC[0.0000000020413554],ETH[0.0035505400000000],USD[8.0930573758657505],USDT[0.0000000068546053] |
| 09447776 | BRZ[1.0000000000000000],ETH[0.2472857500000000],ETHW[0.2472857500000000],MKR[1.4734169900000000],TRX[1.000000000000000],USD[0.0000297355824811] |
| 09447789 | BCH[0.1288436000000000],BTC[0.0000000987212148],EUR[0.0099048900000000],NEAR[0.0000729300000000],USD[7.0000000000000000],USD[0.0001766309021565] |
| 09447798 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001099215097139],USDT[0.0000000067977150] |
| 09447805 | BAT[5.3609394300000000],TRX[37.4692287200000000] |
| 09447809 | ETHW[0.2000000000000000] |
| 09447819 | USD[100.0000000000000000] |
| 09447823 | SHIB[2.000000000000000],USD[146.6434713734930430] |
| 09447831 | USD[0.0000004153486109] |
| 09447841 | SOL[0.0084668300000000],USD[0.0100002245867351] |
| 09447842 | USD[0.0018268625593141] |
| 09447844 | USD[2.4700000000000000] |
| 09447846 | USD[0.0983862500351909] |
| 09447854 | SOL[20.6730136700000000],USD[0.0000002400422873] |
| 09447857 | BRZ[2.000000000000000],DOGE[2.000000000000000],ETHW[0.0397820200000000],SHIB[4.000000000000000],USD[0.0058593097798493],USDT[0.0000000040521640] |
| 09447872 | ETHW[0.0090000000000000],USD[0.0481634300000000] |
| 09447876 | ETHW[0.5344887100000000],SHIB[1.000000000000000],USD[261.7720395708500260] |
| 09447879 | BTC[0.0048987400000000],USD[0.0001819206408172] |
| 09447884 | BAT[1.000000000000000],BCH[207.6934313400000000],DOGE[2.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0000015584802943] |
| 09447887 | AVAX[0.0000000607944478],DOGE[1.000000000000000],GRT[780.6000698500000000],SOL[0.0000000072463069],USD[0.0000000097146248] |
| 09447888 | DOGE[613.9576644200000000],SHIB[1.000000000000000],USD[0.0100000005259272] |
| 09447889 | BRZ[7.5019893500000000],BTC[0.0001960900000000],ETH[0.0020050200000000],ETHW[0.0019776600000000],LTC[0.0332140300000000],SHIB[1.000000000000000],USD[0.0000000105234913],USDT[2.1771723600000000] |
| 09447891 | DOGE[108.7272986400000000],USD[1.0000000005052240] |
| 09447892 | ALGO[2.6020303068580000],BTC[0.0000000046466092],DAI[0.0000000037845692],DOGE[8.1923502384921938],ETH[0.0000000011978000],LTC[0.0173749514027468],MATIC[0.0000000031179934],NEAR[0.0000000044440000],SOL[0.0000000013920740],TRX[0.000000015819273],USD[0.0000000015640896],YFI[0.0000004569635000] |
| 09447900 | USD[0.0000000055907376] |
| 09447903 | BTC[0.0000000050000000],USD[0.0128931216496800] |
| 09447904 | AVAX[0.0879903800000000],USDT[0.3851483346214386] |
| 09447910 | USD[3.4995000000000000] |
| 09447918 | USD[0.0000000027931516] |
| 09447923 | USD[1.4161670000000000] |
| 09447924 | USD[0.6690194000000000] |
| 09447928 | SHIB[18.5103906800000000],USD[0.0000000056733601] |
| 09447939 | ETH[0.1191253000000000],ETHW[0.1191253000000000],USD[0.0000034913119180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09447942 | USD[10.408010083000000000] |
| 09447949 | ALGO[106.489759000000000000],AVAX[2.987400000000000000],BTC[0.034948280000000000],DOGE[2284.540000000000000000],ETH[1.000000000000000000],ETHW[1.000000000000000000],LINK[3.833164910000000000],LTC[8.839754690000000000],MATIC[98.082688120000000000],NFT[523712257797957315],[1],SHIB[2000638833123556000000000000],SOL[9.999995000000000000] |
| 09447961 | DOGE[2961.237532260000000000],USD[0.002283110338751700] |
| 09447964 | BTC[0.004867920000000000],USD[0.000024822866220] |
| 09447970 | BTC[0.041300000000000000],USD[12.886573473182000000] |
| 09447982 | BTC[0.003690170000000000],SHIB[1.000000000000000000],USD[0.002709894681308] |
| 09447986 | ETH[0.030000000000000000],ETHW[0.030000000000000000],USD[20.000000000000000000] |
| 09447996 | ALGO[0.208465820000000000],BTC[0.000617300000000],ETH[0.000245990000000000],ETHW[0.000127070000000000],GRT[0.561982860000000000],LINK[0.092618140000000000],LTC[0.005133510000000000],MATIC[0.891341600000000000],NEAR[0.129460700000000000],NFT[388781140462804457],[1],NFT[368628446895920964],[1],NFT[427866830305649919],[1],NFT[469236007145092262],[1],NFT[515560503120474938],[1],SOL[0.008858320000000000],TRX[0.000194000000000000],USD[0.080059136900156000],USDT[0.005255628487961500] |
| 09447999 | BTC[0.000094067420000],ETH[0.000789000000000000],SOL[0.004000700000000000],SOL[0.006400520000000000],USD[0.067764497833105600] |
| 09448002 | USD[0.000000005503548600],USDT[0.000004384794662000] |
| 09448008 | ALGO[1121.258095680000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000002570206600] |
| 09448013 | DOGE[1149.572906720000000000],SHIB[389263.744966440000000000],TRX[1.000000000000000000],USD[0.080000000114832000] |
| 09448017 | USD[500.000000000000000000] |
| 09448021 | AAVE[0.000148300000000000],DOGE[2.591991590000000000],ETH[0.000088220000000000],ETHW[0.000088220000000000],TRX[0.147817490000000000],USD[0.679553675284441100] |
| 09448022 | BTC[0.764434800000000000],USD[10.245500000000000000] |
| 09448031 | ETH[0.005570690000000000],ETHW[9.855570690000000000] |
| 09448033 | GRT[1.000000000000000000],TRX[0.000180000000000000],USD[1.606343900000000000],USDT[4.151422013667508800] |
| 09448042 | USDT[0.000000006492796800] |
| 09448046 | ETH[0.000085800000000000],ETHW[0.000858000000000000],USD[0.163585000000000000] |
| 09448047 | ETH[0.010204290000000000],ETHW[0.010204290000000000],SHIB[1.000000000000000000],USD[0.000142684266314] |
| 09448051 | USD[0.000000001110495],USDT[99.608682310000000000] |
| 09448053 | USDT[0.000000094280330] |
| 09448057 | USD[0.509575383981075] |
| 09448059 | ETH[1.021323510000000000],ETHW[1.021323510000000000],USD[0.000000155312624000] |
| 09448064 | MATIC[0.002820090000000000],NFT[359554880109761087],[1],NFT[394037182402356381],[1],SHIB[8.000000000000000000],SOL[0.000000000282194],TRX[3.000000000000000000],USD[0.004295512486009],USDT[0.000000014886613] |
| 09448086 | AVAX[1.474652720000000000],BTC[0.007848360000000000],DOGE[3.000000000000000000],ETH[0.091584770000000000],ETHW[0.090536330000000000],NFT[425273157934897282],[1],SHIB[7.000000000000000000],SOL[0.135336930000000000],USD[8.293314081212334] |
| 09448091 | BTC[0.002561180000000000],ETH[0.047447600000000000],ETHW[0.046859360000000000],SHIB[2.000000000000000000],USD[0.690087581838714] |
| 09448098 | SHIB[1.000000000000000000],USD[0.000000026394696],USDT[124.396265160000000000] |
| 09448107 | BTC[0.000000030000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.026998314133620] |
| 09448109 | ETH[0.112467000000000000],ETHW[0.112467000000000000],SHIB[1.000000000000000000],USD[0.000014226180740] |
| 09448112 | ETH[1.005618570000000000],ETHW[1.005618570000000000] |
| 09448113 | NEAR[1.036167400000000000],USD[0.180931245000000000] |
| 09448115 | DOGE[2303.694000000000000000],SHIB[820000.000000000000000000],USD[0.678821288000000000],USDT[100.120000000000000000] |
| 09448116 | ETHW[0.000345100000000000],USD[0.223732688536808],USDT[0.000000005251296] |
| 09448119 | BTC[0.000000034411900],SHIB[0.000000005568390],USD[0.000233300175365],USDT[0.000000004658045] |
| 09448121 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.786653530000000000],ETHW[0.786653530000000000],USD[0.000004107550287] |
| 09448124 | USD[200.000000000000000000] |
| 09448131 | USD[0.291668510000000000] |
| 09448136 | USD[0.874600248000000000] |
| 09448137 | BTC[0.000407668053966],USD[0.000000317554129] |
| 09448139 | NFT[531644837430409740],[1],SOL[0.022000000000000000] |
| 09448141 | SOL[1.160504500000000000] |
| 09448152 | DOGE[0.002839700000000000],NFT[309093068421013949],[1],NFT[366137200578166365],[1],SHIB[16.000000000000000000],TRX[1.000000000000000000],USD[0.037008275533241] |
| 09448153 | KSHIB[0.435699860000000000],LINK[0.000029640000000000],MATIC[0.000009990000000000],SHIB[8.000000000000000000],USD[0.083437371124490],USDT[0.136066800233535] |
| 09448154 | USD[1.661111600000000000] |
| 09448161 | BTC[0.005247600000000000] |
| 09448184 | SHIB[1.000000000000000000],SOL[0.000187850000000000],USD[0.000003836391360] |
| 09448188 | USD[0.010000000000000000] |
| 09448190 | USD[2.000000000000000000] |
| 09448191 | DOGE[134.069095490000000000],ETH[6.369013480000000000],ETHW[6.366339820000000000],USD[0.000000039884231],USDT[0.000000157582946] |
| 09448196 | USD[0.439514888000000000] |
| 09448202 | USD[50.010000000000000000] |
| 09448203 | UNI[2.704769930000000000],USD[0.000000086367733] |
| 09448219 | BTC[0.000918490000000000],ETH[0.013440070000000000],ETHW[0.013275910000000000],SHIB[2.000000000000000000],USD[0.000673466464047] |
| 09448225 | USD[0.000000006173997400] |
| 09448235 | ETHW[0.274194590000000000] |
| 09448236 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000118439834825] |
| 09448237 | ETH[0.000000036000000],SOL[0.001996480000000000],USD[0.000005242832672] |
| 09448238 | BTC[0.001820590000000000],DOGE[274.330691970000000000],MATIC[106.980166060000000000],SHIB[372459.064237070000000000],SUSHI[37.365868180000000000],TRX[1.000000000000000000],USD[0.027765722185086] |
| 09448248 | ALGO[8.090712700000000000],AVAX[0.067914983818200],BRZ[3.000000000000000000],BTC[0.000562100000000000],DOGE[1.000000000000000000],ETH[0.017768468120000],ETHW[0.000000068120000],LINK[0.142989090000000000],MATIC[2.155165390000000000],NEAR[0.999615980000000000],SHIB[95.000000000000000000],SOL[0.094780600000000000],SUSHI[1.235365060000000000],TRX[1.000147680000000000],UNI[0.085259470000000000],USD[60.549808781441426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09448250 | BTC[0.0067601600000000],SHIB[1.0000000000000000],USD[52.0458847265776990] |
| 09448259 | DOGE[1.0000000000000000],ETHW[0.5976006300000000],USD[0.0018557963095374],USDT[2.5616368302897158] |
| 09448274 | USD[18.7426608000000000] |
| 09448276 | ALGO[0.0000000100000000],NFT [485115658007042237 [1] |
| 09448278 | SHIB[1.0000000000000000],SOL[1.1150948000000000],USD[0.0000003280782680] |
| 09448281 | USD[0.8500000000000000] |
| 09448282 | BTC[0.0034859900000000],USD[0.0000011474353322] |
| 09448283 | USD[100.0000000000000000] |
| 09448298 | USD[10.0000000000000000] |
| 09448307 | NFT [555091573252278404][1],USDT[2.0000000000000000] |
| 09448308 | BTC[0.0000001000000000] |
| 09448309 | USD[1493.2601248200000000],USDT[0.0000000097803837] |
| 09448318 | BTC[0.0146132500000000],DOGE[1.0000000000000000],USD[0.0001231201552750] |
| 09448320 | USD[0.0037512734914262] |
| 09448325 | USDT[0.0000000926314470] |
| 09448326 | BTC[0.0017330300000000],SHIB[2.0000000000000000],USD[0.0002885190498093] |
| 09448330 | ETH[0.0010221300000000],ETHW[0.0010084500000000],USD[0.0079744500000000] |
| 09448332 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[58.3992222880651902] |
| 09448339 | USD[2.0154000000000000] |
| 09448340 | BRZ[1.0000000000000000],BTC[0.0321283700000000],DOGE[864.8247074800000000],ETH[0.0539768600000000],ETHW[0.0533065400000000],SHIB[13.0000000000000000],USD[0.0002707469156896] |
| 09448343 | ALGO[22.8893438400000000],BAT[26.0369386500000000],BCH[0.0521819000000000],DOGE[1.0000000000000000],LINK[6.6310368200000000],LTC[0.1455512800000000],SHIB[1700683.2721088400000000],SOL[0.1974428100000000],SUSHI[21.1471516000000000],TRX[256.6726794600000000],UNI[9.3496876800000000],USD[-41.9999991400634091] |
| 09448352 | USD[0.0000039882018290] |
| 09448359 | USD[0.0074740100000000] |
| 09448364 | BTC[0.0001010100000000] |
| 09448369 | NFT [389740505347411210][1],USD[0.1905512400000000] |
| 09448372 | ETH[0.0000000131777114],ETHW[0.0000000131777114] |
| 09448377 | USD[104.0763059300000000] |
| 09448398 | USD[1.0000000000000000] |
| 09448407 | BTC[0.0877079800000000],DOGE[1470.1087777500000000],ETH[0.6991198000000000],ETHW[0.6988263200000000],LTC[0.1757786200000000],MATIC[17.5483401200000000],SHIB[54.0000000000000000],SOL[1.6954853200000000],TRX[140.0245782900000000],UNI[2.1677758600000000],USD[113.6568054694264773] |
| 09448422 | USD[200.0000000000000000] |
| 09448427 | USD[1.0000000000000000] |
| 09448430 | SHIB[2.0000000000000000],USD[0.0073889756422908] |
| 09448432 | SHIB[0.0000003700000000],USD[0.4067584677021907] |
| 09448437 | SHIB[1.0000000000000000],SOL[1.1483438000000000],USD[156.1196821744668272] |
| 09448443 | USD[0.0005100500000000],USDT[0.0000186246051140] |
| 09448445 | ETH[0.0109955000000000],ETHW[0.0109955000000000],GRT[324.7075000000000000],USD[27.5388438000000000] |
| 09448455 | BTC[0.0001281300000000],ETH[0.0005057000000000],ETHW[0.0005057000000000],PAXG[0.0001329000000000],USD[0.0071376111173981] |
| 09448456 | BTC[0.0914935300000000],DOGE[1249.4839052000000000],ETH[1.1959889000000000],ETHW[1.0484249500000000],SHIB[2.0000000000000000],SOL[21.8971307000000000],USD[5535.0003158047048964],USDT[1.0000000000000000] |
| 09448458 | SHIB[1.0000000000000000],USD[0.0000000874144902],USDT[4.9787920300000000] |
| 09448461 | BCH[19.3832909500000000],ETH[0.6184408800000000],ETHW[0.6184408800000000],LTC[0.1097303200000000],USD[0.1527427266255158],USDT[0.0000011354722500] |
| 09448462 | BTC[0.0000001000000000],NFT [362703619191663473][1],NFT [416286677815534064][1],SHIB[2.0000000000000000],USD[0.3984212742171330],USDT[0.0000000137912324] |
| 09448468 | SHIB[3.0000000000000000],USD[0.0000153579025744] |
| 09448474 | BAT[1.0000000000000000],BTC[0.0248634137679930],GRT[2.0000000000000000],SHIB[19.0000000000000000],USD[22.6245333893173056],USDT[0.0000000066041659] |
| 09448478 | USD[0.0014440000000000] |
| 09448491 | USD[154.2413990000000000] |
| 09448497 | USD[100.0000000000000000] |
| 09448499 | BTC[0.0000000080559600],ETH[0.0000000051717410],ETHW[0.0000000051717410],SHIB[0.0000000035290711],USD[5159.1741446569381112],USDT[0.0000000031872096] |
| 09448513 | ETHW[0.0008069400000000],USD[3.9606845459991266] |
| 09448516 | DOGE[0.0011273900000000],LINK[0.0000100100000000],MATIC[0.0000120900000000],SHIB[8.2495652800000000],SOL[0.0000004500000000],USD[0.0069374093481069] |
| 09448521 | USD[30.0000000000000000] |
| 09448522 | USD[0.0000141376046792] |
| 09448534 | USD[100.0000000000000000] |
| 09448548 | USD[112.0750457886280814] |
| 09448551 | USD[0.0000000162994805] |
| 09448565 | USD[197.8241209447862340],USDT[0.0000000485203392] |
| 09448573 | DAI[9.1012127200000000],LINK[0.1325212600000000],MATIC[4.7203370900000000],SHIB[1.0000000000000000],SUSHI[8.3647090200000000],TRX[53.0243103500000000],UNI[1.1558719200000000],USD[0.4558412983323490],USDT[11.3429003200000000] |
| 09448580 | USD[0.0000000097892224] |
| 09448587 | USD[0.0006372357396836],USDT[0.0000000065981970] |
| 09448593 | BTC[0.2000000000000000] |
| 09448604 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.1976477650629304] |
| 09448607 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09448613 | BRZ[1.000000000000000],LINK[4.148394420000000],USD[0.0000000280773858] |
| 09448616 | ETH[0.997002000000000],SHIB[9058346.054274720000000],USD[0.0000000023320948] |
| 09448617 | BTC[0.001700000000000],USD[51.976043800000000] |
| 09448618 | BTC[0.000091000000000],USD[17.136744800000000] |
| 09448619 | BTC[0.073075220000000],DOGE[6357.407080880000000],ETH[0.553869270000000],ETHW[0.483612050000000],SHIB[44264096.872505090000000],TRX[3.000000000000000],USD[1002.4230110210242724] |
| 09448626 | MATIC[0.010000000000000] |
| 09448628 | SHIB[1.000000000000000],USD[0.0001134801697976] |
| 09448631 | BRZ[2.000000000000000],BTC[0.239406460000000],DOGE[2.000000000000000],GRT[3.000000000000000],LINK[1.000000000000000],SHIB[2.000000000000000],USD[0.0006604500233891] |
| 09448636 | ALGO[124.986438970000000],DOGE[6.000000000000000],KSHIB[1791.423809310000000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.0467995234663310],USDT[0.000000009142130] |
| 09448643 | BAT[1.000000000000000],BCH[0.000000076180742],BTC[0.000000028853219],TRX[1.000000000000000],USD[307.6655944294215959],USDT[0.000000102372504] |
| 09448644 | USD[0.0000000028915599],USDT[99.599993430000000] |
| 09448646 | USD[1.000000000000000] |
| 09448647 | AVAX[1.868060260000000],BRZ[1.000000000000000],BTC[0.003473510000000],DOGE[497.272787760000000],ETH[0.058349190000000],ETHW[0.057624150000000],USD[0.0035742701840723] |
| 09448659 | USD[190.010000000858548420],USDT[9.969053060000000] |
| 09448660 | DOGE[1.000000000000000],ETHW[0.079882280000000],SHIB[1.000000000000000],USD[104.9556168904585778] |
| 09448661 | SHIB[2.000000000000000],USD[0.0001179437138513] |
| 09448662 | BTC[0.000000519355136],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0000000001393600] |
| 09448672 | NFT[434229048017645116][1],NFT[483649570910413795][1],TRY[0.000170360000000],USD[0.0000000000556032] |
| 09448673 | DOGE[1.000000000000000],GRT[1.000000000000000],SOL[2.912758180000000],USD[0.0000001431326194] |
| 09448675 | AAVE[0.053878030000000],BCH[0.031263120000000],BRZ[25.370438260000000],BTC[0.000163530000000],CUSDT[281.285479240000000],DAI[5.161931310000000],DOGE[12.051883730000000],ETH[0.005477410000000],ETHW[0.005409010000000],GRT[28.855780700000000],LTC[0.093970180000000],MKR[0.000810500000000],USD[0.00554155000000000],SHIB[422738.408163740000000],SOL[0.245325320000000],SUSHI[64.342519850000000],TRX[695.434826790000000],USD[0.0003119366079554],USDT[16.513207630000000] |
| 09448678 | USD[200.010000000000000] |
| 09448680 | USD[0.0040163851258832],USDT[0.000000086193370] |
| 09448687 | DOGE[3.000000000000000],GRT[1.000000000000000],USD[0.2906029482907035],USDT[0.2987102800742680] |
| 09448690 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.617729330000000],ETHW[0.246213370000000],MATIC[49.290207700000000],SHIB[4464290.714285710000000],TRX[2.000000000000000],USD[0.2150580467169994] |
| 09448696 | BTC[0.008699460000000],DOGE[1299.841878350000000],ETH[0.111965000000000],ETHW[0.048894260000000],SHIB[1.000000000000000],SOL[2.421511300000000],USD[420.7565039798162872] |
| 09448709 | USD[0.0000139947023675] |
| 09448712 | BTC[0.033982400000000] |
| 09448713 | BTC[0.006867200000000],DOGE[1.000000000000000],USD[0.0034655667574496] |
| 09448720 | SHIB[1.000000000000000],SOL[0.589457080000000],USD[0.0000004043485168] |
| 09448727 | NFT[529842355483480460][1],NFT[547081923228889267][1],NFT[548548825381622955][1],USD[0.0000002185989224] |
| 09448728 | USD[23.074502400000000] |
| 09448732 | ETHW[1.000154230000000],GRT[1.000000000000000],USD[0.0001199895321366] |
| 09448734 | ETH[0.000271310000000],ETHW[0.000271310000000],USD[9.408792649800000] |
| 09448735 | TRX[0.000007000000000],USD[0.0143347520000000],USDT[0.000000011013320] |
| 09448736 | USDT[100.000000000000000] |
| 09448737 | BTC[0.000176130000000],SHIB[1.000000000000000],USD[6.0000749435182241] |
| 09448740 | USD[0.0113163100000000] |
| 09448743 | LINK[0.000000042927472],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0025633082599652] |
| 09448747 | ETH[0.000000700000000],ETHW[0.000000070000000],NFT[334559735920180856][1],USD[0.0003624160682781] |
| 09448751 | DOGE[1.000000000000000],ETH[0.966566490000000],ETHW[0.966160520000000],TRX[2.000000000000000],USD[5.384306421157121] |
| 09448754 | USD[0.0032963922968653] |
| 09448757 | USD[0.0000011360730565] |
| 09448759 | SOL[3.310000000000000],USD[6.8027679000000000] |
| 09448763 | BTC[0.003261890000000],USD[0.0000012262682337] |
| 09448781 | USD[147.298651000000000] |
| 09448782 | USD[100.000000000000000] |
| 09448789 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0033102822231518] |
| 09448795 | BTC[0.013700050000000],ETH[0.132618390000000],ETHW[0.132618390000000],USD[1.4928805799081657],USDT[0.000000099017952] |
| 09448796 | USD[0.0099847613749500],USDT[0.000000082540543] |
| 09448807 | BTC[0.001718590000000],SHIB[1.000000000000000],USD[0.0002327478454647] |
| 09448817 | DOGE[1.000000000000000],NFT[312066061603795982][1],NFT[316849281250261056][1],NFT[496572227005109384][1],SHIB[979098.842031670000000],SOL[9.827123630000000],USD[0.0100003102353528] |
| 09448819 | BTC[0.001583700000000],CUSDT[0.000000012851500],DAI[0.000000009879000],PAXG[0.000000081845545],SOL[0.000000026021984],USD[0.0007544829333390],USDT[0.000000070883066],YF[0.000000006555396] |
| 09448822 | USD[20.000000000000000] |
| 09448826 | USD[481.818509232542270],USDT[0.000000006498250] |
| 09448830 | BTC[0.000000000000000],BTC[0.036534220000000],DOGE[3.000000000000000],ETH[0.000016100000000],ETHW[0.000016100000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0000193914476040] |
| 09448836 | ETH[0.000000027000000] |
| 09448838 | USDT[0.000000060595220] |
| 09448840 | AAVE[0.000000009946204],ALGO[0.000000095227310],AUD[0.000000005679900],AVAX[0.000000086567385],BAT[0.000000025297056],BCH[0.0465427988297019],BRZ[0.000000027907760],BTC[0.0027951694576900],CAD[0.000000054800000],CHF[0.000000014870000],CUSDT[0.000001648870368],DAI[0.000000079797124],DOGE[51.532233622860017],ETH[0.0037124548415064],ETHW[0.000000014841504],EUR[0.000000038720000],GRT[0.000000014402218],HKD[0.000000045213968],KSHIB[0.000000092599823],LINK[0.000000089197350],LTC[0.000000006778691620],MKR[0.000007078692162],NEAR[0.000000008244940],PAXG[0.000000085074640],SHIB[453776.377717790630590],SOL[0.286703609151491490],SUSHI[3.920529584081483],TRX[0.000000024563872],UNI[0.000000023554552],USD[2.4824734262876767],USDT[0.0000000121744692],WBTC[0.000000029252728],YF[0.000000049403006] |
| 09448841 | ALGO[1299.820323820000000],SHIB[1.000000000000000],USD[0.000000027483577] |
| 09448856 | USD[0.0000000163132024],USDT[0.687686950000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09448872 | SHIB[10008272.8761724500000000] |
| 09448874 | BTC[1.3501924900000000],DOGE[5578.8000000000000000],ETH[0.4168321200000000],ETHW[0.4168321200000000],SHIB[33166800.0000000000000000],USD[0.2671944000000000] |
| 09448878 | USD[0.0000000009176552] |
| 09448879 | BTC[0.0000000434120016],ETH[0.0009462280130348],ETHW[0.0009462280130348],LTC[0.0445196800000000],USDT[0.0000440018826000] |
| 09448889 | BTC[0.0570083550000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.2491300072892839] |
| 09448891 | USD[0.0000000021136696] |
| 09448892 | ETH[0.0000093000000000],ETHW[0.0000093000000000],SHIB[5.0000000000000000],SOL[0.0001019000000000],USD[0.0028201547304211] |
| 09448894 | BRZ[1.0000000000000000],BTC[0.0101408000000000],DOGE[129.7195674100000000],ETH[0.1922233600000000],ETHW[0.1755448200000000],SHIB[3328886.6575109900000000],TRX[1.0000000000000000],USD[416.0622920614577647],USDT[5.9884728300000000] |
| 09448899 | USD[0.0002258535782592] |
| 09448908 | USD[0.0000000000001093] |
| 09448912 | DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000074336133241] |
| 09448913 | DOGE[1.0000000000000000],SHIB[5024998.6441002600000000],TRX[1.0000000000000000],USD[0.0000000000003378],USDT[0.0000000060369103] |
| 09448919 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000073259199] |
| 09448921 | AVAX[0.0008929450000000],BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000966700000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],SUSHI[1.0000000000000000],TRX[3.0000000000000000],USD[0.7096840213474354],USDT[3.0000000000000000] |
| 09448922 | ETH[0.0517794100000000],ETHW[0.0517794100000000],LTC[1.5811151300000000],SHIB[2.0000000000000000],USD[0.0000084975556586] |
| 09448929 | USD[0.0000000067552000] |
| 09448931 | BTC[0.0000000347183326],SHIB[21.0000000000000000],USD[0.0001020097789953] |
| 09448932 | SOL[1.1438266900000000],USD[0.0000021023729801],USDT[0.0845731300000000] |
| 09448938 | USD[1.7698267000000000] |
| 09448942 | BTC[0.0024323400000000],DOGE[2.0000000000000000],ETH[0.0843481600000000],ETHW[0.0833176600000000],SHIB[4.0000000000000000],SOL[0.6101617800000000],USD[0.0504832613474359] |
| 09448947 | SOL[0.0000022200000000],USD[10.1763917789800294] |
| 09448949 | USD[2.9680973810000000] |
| 09448952 | LINK[0.0001544800000000],MATIC[0.0021148100000000],USD[424.8294757125266536] |
| 09448957 | BTC[0.0289609000000000],DOGE[17.6880000000000000],ETH[0.2570960000000000],ETHW[0.1123660000000000],USD[1.9167346230000000] |
| 09448965 | BAT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000280000000000],USD[0.0054094595115892] |
| 09448966 | USD[50.0100000000000000] |
| 09448969 | USD[0.0009358159011560] |
| 09448979 | USD[0.0000000084757066],USDT[0.0795308967548103] |
| 09448988 | NFT[29801274196143112][1],NFT[36827714398324512](1],SOL[1.9100000000000000],USD[2.5615885000000000] |
| 09448989 | NFT[312873102086743755][1],SHIB[2.0000000000000000],USD[0.0077431865521434] |
| 09448991 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],NFT[416058285866036981][1],NFT[542098450422294752][1],SHIB[1.0000000000000000],SOL[0.0000053161529],USD[0.0000001559647278],USDT[0.0000000088510140] |
| 09448996 | BAT[1.0000000000000000],DOGE[1.0000000000000000],GRT[3.0000000000000000],SHIB[7.0000000000000000],SOL[0.1184132600000000],SUSHI[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000103589906] |
| 09449003 | USDT[1.3839408000000000] |
| 09449007 | USD[16.6759768790104009],USDT[11.1304756830161568] |
| 09449008 | USDT[10.5172760000000000] |
| 09449014 | DOGE[231.2495001400000000],KSHIB[93.8338933600000000],USD[0.0000005846728] |
| 09449017 | ETH[0.0000053300000000],ETHW[0.5837518000000000],SHIB[3.0000000000000000],USD[4.7708022162323790] |
| 09449026 | AVAX[3.9962000000000000],ETH[0.1458613000000000],USD[491.5161905300000000] |
| 09449029 | SOL[0.0000006800000000],TRX[2.0000000000000000],USD[3607.6581781736209756] |
| 09449033 | AVAX[0.0000003740144], BTC[0.0000000972487 30],MATIC[0.0000000066064512],NEAR[0.0000003782802],SHIB[2.0000000000000000],USD[0.0000000285623089],USDT[0.0000051092401303],YFI[0.0000000162673874] |
| 09449034 | BTC[1.0000000000000000],ETH[1.0240176300000000],ETHW[1.0235875300000000],SHIB[1.0000000000000000],USD[0.0002027861222759] |
| 09449046 | USD[1.2921632000000000] |
| 09449047 | TRX[50.0000000000000000] |
| 09449057 | ALGO[0.1420893684606194],BTC[0.0000399550317120],DOGE[0.0000000006962160],ETHW[0.0000000052509610],GRT[0.0000000085098496],LINK[0.0000000042996500],SUSHI[0.0000000080000000],USD[13018.8003527363851088],USDT[0.0000000064000000],YFI[0.0000000024320000] |
| 09449060 | BTC[0.0000527000000000],USD[0.0049216000000000] |
| 09449069 | BTC[0.0080000000000000],SOL[1.8600000000000000],USD[0.6882068000000000] |
| 09449070 | USD[0.0000000003877998] |
| 09449074 | DOGE[2274.3991309500000000],SHIB[1.0000000000000000],USD[0.0000000000049755] |
| 09449087 | BTC[0.0000001000000000],TRX[0.0000000092526224],USD[0.0000000030165138],USDT[0.0000000002958308] |
| 09449105 | USD[0.6856746556916323] |
| 09449106 | USD[1000.0000000000000000] |
| 09449112 | USD[0.0560294334219239] |
| 09449114 | GRT[1.0000000000000000],USD[0.0038224029503723] |
| 09449117 | SOL[0.0042900000000000],USD[9687.0881398000000000] |
| 09449120 | USD[0.0003541400000000] |
| 09449124 | BRZ[2.0000000000000000],BTC[0.0000006558775],ETHW[0.0000000077878129],GRT[1.0000000000000000],MATIC[0.0000000070180000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[17.1070814647891612],USDT[0.0006692500000000] |
| 09449126 | BRZ[1.0000000000000000],SHIB[61650.0453309100000000],SOL[6.2411684500000000],USD[21.2464214903685587] |
| 09449127 | USD[10.0000000000000000] |
| 09449128 | ETH[2.7442669900000000],ETHW[2.7442669900000000],TRX[2.0000000000000000],USD[2100.0000109288897679] |
| 09449129 | ETH[0.3735971100000000],USD[0.0034630713291484] |
| 09449138 | SHIB[1.0000000000000000],USD[0.0037443120368181] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09449140 | USD[0.000000008751216
3],USD[0.000000041534835] |
| 09449145 | USD[0.000000028309375] |
| 09449146 | USD[0.000000002000000] |
| 09449158 | USD[100.000000000000000] |
| 09449161 | BAT[1.000000000000000000],BRZ[1.000000000000000],GRT[2.000000000000000000],SHIB[8.000000000000000],USD[8492.755174676015109
4] |
| 09449162 | BTC[0.000000007246871
2],ETH[0.000000012459502],SHIB[0.000000079967920],USD[0.003413529504199
7] |
| 09449163 | SHIB[2.000000000000000000],USD[0.004914224485241
0] |
| 09449165 | SOL[4.913876110000000
00],USD[0.000000262451897
3] |
| 09449169 | DOGE[11822.166000000000000],USD[0.000001470195
67],USDT[2.101275370000000
00] |
| 09449173 | TRX[1.000000000000000],USD[0.00055026533599
12],USDT[0.000000099447398] |
| 09449179 | BRZ[265.476207870000000000],BTC[0.002025060000000],DOGE[2.000000000000000],ETH[0.041167300000000000],ETHW[0.040658390000000000],PAXG[0.049806300000000000],SHIB[14.000000000000000000],USD[9.515538605467254
7] |
| 09449181 | USD[10.769317820000000] |
| 09449184 | AVAX[0.000088720000000000],BRZ[1.000000000000000000],DOGE[7.000575370000000000],ETH[0.740387880000000000],ETHW[0.740076920000000000],LTC[0.000027660000000000],SHIB[18.000000000000000000],SOL[8.908771520000000000],SUSHI[83.517560820000000000],TRX[4.000000000000000000],USD[302.356955586011894
4] |
| 09449188 | ETH[0.300000000000000000],ETHW[0.300000000000000] |
| 09449195 | MKR[0.00000005586511
2],USD[0.006965362174679
8] |
| 09449197 | DOGE[2.000000000000000000],SHIB[5.000000000000000],USD[0.000002174388379] |
| 09449198 | USD[0.000000071064053] |
| 09449205 | USD[300.000000000000000] |
| 09449215 | DOGE[1.000000000000000000],SHIB[1.000000000000000],USD[0.004548849251015
0] |
| 09449222 | BRZ[1.000000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000],USD[0.003627759637366
0] |
| 09449233 | USDT[0.000000008211365
3] |
| 09449246 | BTC[0.017039910000000000],SHIB[1.000000000000000],USD[0.009466846178114
6] |
| 09449251 | ALGO[17337.083823500000000],BAT[1.000000000000000000],DOGE[2.000000000000000],LINK[27.389539110000000000],MATIC[284.729287160000000000],SHIB[202987240.932305330000000000],SOL[3.210733620000000000],USD[0.000000054020645],USDT[0.009561172314165
2] |
| 09449257 | USD[0.000000007635328] |
| 09449266 | BTC[0.007597520000000000],ETH[0.135201820000000],ETHW[0.134137870000000000] |
| 09449270 | BTC[0.000000024142806],ETH[0.000000072546049],ETHW[0.000000034029583],MATIC[0.000000017713828],SOL[0.000000045716144],USD[0.000002711461429
7] |
| 09449287 | BTC[0.000100000000000000],USD[10000.973780800000000] |
| 09449288 | BTC[0.072508518725000],DOGE[0.000000007768976
2],ETH[0.754570345093697
1],ETHW[0.000000007736713
0],SOL[0.000000008610437
6],USD[-99.999999995914212
4],USDT[0.000000008812736
9] |
| 09449294 | USD[4.938105632365288
7],USDT[0.000000008177311] |
| 09449296 | SOL[6.691672430000000000],USD[25.000000317717160
8] |
| 09449301 | ETHW[11.774507400000000000] |
| 09449305 | DOGE[1.000000000000000000],SHIB[1.000000000000000],USD[0.000055841801011
1] |
| 09449306 | USD[0.001008473035990
1],USDT[0.000000039667304] |
| 09449307 | USD[0.000000029008704] |
| 09449315 | DOGE[2.000000000000000000],SHIB[5.000000000000000],SOL[0.999000000000000],TRX[1.000000000000000],USD[0.005497983612167
1] |
| 09449316 | USD[300.000000000000000] |
| 09449326 | USD[100.000000000000000] |
| 09449328 | BTC[0.050781050000000000],SHIB[1.000000000000000],USD[0.002953854663215] |
| 09449331 | SHIB[3.941216510000000000],TRX[0.004186400000000],USD[0.003405202022464
0] |
| 09449334 | DOGE[114.612773290000000000],USD[0.000000004877801] |
| 09449339 | SHIB[2.000000000000000000],USD[0.001295896325934
0] |
| 09449343 | USD[0.000000007532095
9],USDT[0.000137998519185
2] |
| 09449346 | AVAX[0.000012160000000000],ETHW[0.020740470000000000],SHIB[2.000000000000000000],USD[0.000002638743829
9] |
| 09449350 | SOL[0.093384780000000000],USD[0.000000392177693] |
| 09449351 | DOGE[1.000000000000000000],USD[0.000000082209482] |
| 09449352 | BTC[0.000016280000000000],ETHW[0.000971910000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.008580096176911
4] |
| 09449354 | USD[0.019168750000000000] |
| 09449355 | ETHW[0.028154910000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.004088698476325
7] |
| 09449360 | AVAX[37.397190580000000000],BTC[0.048554990000000000],DOGE[2.000000000000000],SOL[10.747771640000000000],TRX[2.000000000000000],USD[0.000205961338556
4] |
| 09449361 | DOGE[3.000000000000000000],TRX[1.000000000000000],USD[5500.000000983949612
0],USDT[1.000000000000000] |
| 09449362 | DOGE[508.785161270000000000],SHIB[1697383.813880250000000000],USD[0.000000005837824] |
| 09449364 | LTC[0.000000137915305] |
| 09449366 | SHIB[1.000000000000000000],USD[0.025951127528744
0] |
| 09449367 | USD[10.000000000000000] |
| 09449372 | BTC[0.003610290000000000],USD[0.000231099680867
8] |
| 09449377 | TRX[2181.000000000000000],USD[0.037701031465200
0] |
| 09449378 | SHIB[2.000000000000000000],TRX[1.000000000000000],USD[0.001680570528006
2] |
| 09449379 | ETH[0.005049350000000000],ETHW[0.005000000000000],EUR[4.089357900000000],MATIC[99.295583370000000000],SHIB[4.000000000000000000],SOL[1.906108890000000000],UNI[1.210562520000000000],USD[0.000000068594491] |
| 09449387 | BTC[0.000368230000000000],USD[0.004818512142872
3] |
| 09449392 | USD[1.024953893351474] |
| 09449397 | SUSHI[0.007439390000000000],USD[0.000000056131170] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09449398 | ETH[0.0001570000000000],ETHW[0.0001570000000000],USDT[0.0000000002036830] |
| 09449406 | USD[2.4000000000000000] |
| 09449408 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0005015743484182] |
| 09449409 | USD[0.0496229650000000],USDT[0.0090100000000000] |
| 09449410 | SHIB[1.0000000000000000],USD[0.0100000549570340],USDT[9.7343044200000000] |
| 09449412 | USDT[1.3088800000000000] |
| 09449413 | ETH[0.0519480000000000],ETHW[0.0519480000000000],USD[1.2000000000000000] |
| 09449418 | DOGE[1.0000000000000000],SOL[24.6923149300000000],TRX[3.0000000000000000],USD[0.0100005528626150] |
| 09449419 | USD[0.0000071409169954] |
| 09449420 | DOGE[1.0000000000000000],USD[0.1826381318339307] |
| 09449421 | BTC[0.0877708820349382],USD[0.0011233012269438] |
| 09449430 | BTC[0.0000568900000000],DOGE[1.0000000000000000],ETH[0.0001566600000000],ETHW[0.0007695600000000],SOL[0.0041060000000000],USD[873.1017657477988540] |
| 09449434 | ALGO[12.5217872800000000],DOGE[56.4209262200000000],ETH[0.0174045300000000],ETHW[0.0171856500000000],SHIB[435292.3130237900000000],SOL[0.2880876400000000],USD[0.0005537325957629] |
| 09449443 | ETH[2.0007150900000000],ETHW[2.0007150900000000],USD[100.0093860275508512] |
| 09449449 | USD[0.0001918318652181] |
| 09449451 | BAT[1.0000000000000000],USDT[0.0000002821036143] |
| 09449456 | USD[0.0019002679962228] |
| 09449459 | BTC[0.0006906100000000],ETH[0.0075965200000000],ETHW[0.0075965200000000],USD[5.0002016647946863] |
| 09449462 | USD[1032.0093700000000000] |
| 09449478 | USD[0.0022378160000000],USDT[19.9300000000000000] |
| 09449485 | BTC[0.0131846800000000],USD[0.0024955198194169] |
| 09449487 | DOGE[1.0000000000000000],ETHW[0.1314200600000000],SHIB[5.0000000000000000],SOL[0.0000033900000000],USD[0.0091756692863237] |
| 09449494 | SHIB[0.0000000088462152],USD[0.0000000013431149] |
| 09449499 | SHIB[1.0000000000000000],USD[0.0000000093515032],USDT[99.6068854800000000] |
| 09449503 | USD[10.0000000000000000] |
| 09449504 | USD[0.0008040997747465],USDT[0.0000000056249422] |
| 09449507 | BTC[0.0000000060000000],ETH[0.0000000035925730],USD[0.9977179257191364] |
| 09449513 | ALGO[1.9982000000000000],AUD[1.0000000000000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0027981100000000],CAD[1.0000000000000000],CUSDT[1.0000000000000000],DAI[1.0000000000000000],DOGE[61.9901000000000000],ETH[0.5767858000000000],ETHW[1.1957858000000000],EUR[1.0000000000000000],GBP[1.0000000000000000],GRT[2.0000000000000000],KSHIB[1619.8200000000000000],LINK[1.0000000000000000],MATIC[19.9820000000000000],NEAR[1.0000000000000000],SHIB[2199910.0000000000000000],SUSHI[1.4991000000000000],TRX[2.0000000000000000],UNI[1.0000000000000000],USD[7.9853255815000000],USDT[1.0000000000000000] |
| 09449515 | USD[0.0000000061915136] |
| 09449520 | ETH[0.0639026400000000],ETHW[0.0639026400000000],TRX[1.0000000000000000],USD[0.0000095140851784] |
| 09449521 | DOGE[621.0000000000000000],MATIC[79.9200000000000000],USD[0.0803815820000000] |
| 09449523 | AVAX[1.9388154700000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0637214800000000],ETHW[0.0629286400000000],MATIC[27.2715988300000000],SHIB[1.0000000000000000],SOL[2.9123647400000000],USD[0.0000000764216655] |
| 09449526 | SOL[0.0000000073536745],USD[0.0000000815057451] |
| 09449531 | SHIB[1.0000000000000000],SOL[0.3790299800000000],USD[0.0000003331643700] |
| 09449549 | USD[20.6101600000000000] |
| 09449551 | NEAR[0.0001000000000000],USD[2.0002656000000000] |
| 09449552 | AVAX[3.2440010273057885],BTC[0.0033659200000000],DOGE[136.1107238101414330],ETH[0.0569396200000000],ETHW[0.0562314200000000],LINK[5.4594013600000000],MATIC[73.8604054557182256],SHIB[84006.9197935800000000],SOL[1.4413820100000000],USD[1002.0688140451718899] |
| 09449563 | BTC[0.0002808900000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],SHIB[2.0000000000000000],USD[0.0000445494675219] |
| 09449570 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0022058253371386] |
| 09449574 | DOGE[2.0000000000000000],ETH[0.0000000084851484],ETHW[0.0000000084851484],TRX[1.0000000000000000],USD[5.3505037565352654] |
| 09449576 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[2002.3209698024849463] |
| 09449579 | USD[0.0000000000008453] |
| 09449584 | BTC[0.0004855400000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[25.0037530365327922] |
| 09449586 | BTC[0.0096260700000000],SHIB[3.0000000000000000],USD[1.8819816545880332] |
| 09449594 | ETHW[0.0038064000000000],USD[0.0086062698868350],USDT[0.0000000083922400] |
| 09449598 | USD[255.7304010278495802],USDT[1810.6099407770097860] |
| 09449599 | USD[2000.0000000000000000] |
| 09449601 | USD[0.0001771797052134] |
| 09449610 | ETH[0.0000650115362852],ETHW[157.3198650115362852],USD[52392.3200536004483363] |
| 09449612 | DOGE[1.0000000000000000],DOGE[10831.9942137000000000],ETH[0.0812216270000000],ETHW[0.0812216270000000],LTC[19.8029679500000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0300050378415708] |
| 09449626 | BTC[0.1021598900000000],ETH[1.0606906300000000],ETHW[1.0606906300000000],USD[3.5002408710911885] |
| 09449638 | USD[0.0000000000000000],USD[102.8437598900000000] |
| 09449645 | BTC[0.0181405536798653],ETH[0.0000000038444873],ETHW[0.0000000038943406],SHIB[93.0000000000000000],SOL[0.0000000073789750],USD[0.0001779260714890],USDT[0.0000000054158509] |
| 09449653 | ALGO[135.8249259000000000],BRZ[3.0000000000000000],BTC[0.0035090700000000],ETH[0.1549361800000000],ETHW[0.0870108400000000],LINK[14.1498256400000000],MATIC[179.1122977000000000],SHIB[7.0000000000000000],TRX[3.0000000000000000],UNI[21.8752650500000000],USD[0.6047408830875509] |
| 09449661 | USD[5.0000000000000000] |
| 09449664 | BRZ[99.9505204527040000],BTC[0.0007471900000000],ETH[0.0122882400000000],ETHW[0.0121377600000000],SHIB[191526.4274909900000000],SUSH[6.9871098000000000],USD[0.5685841949324937],USDT[12.4299473100000000] |
| 09449665 | USD[250.0000000] |
| 09449666 | SOL[26.3580965900000000],USD[0.0000020100590049] |
| 09449672 | ETH[0.0050589000000000],ETHW[0.0050589000000000],USD[0.0000047440918810] |
| 09449681 | SHIB[1.0000000000000000],USD[8.4933485799562042] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09449686 | DOGE[0.516000000000000],USD[0.1532644848733633],USDT[0.0000000015200921] |
| 09449693 | USD[0.0020917842255108] |
| 09449698 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[3.011579000000000],USD[0.0079261735748705],USDT[0.000000093116590] |
| 09449699 | SHIB[1088207.909292880000000],USD[1695.840859440650198] |
| 09449707 | BTC[0.000066725928859],SOL[0.000000003768740],USD[-0.2725647701681536] |
| 09449708 | USD[0.0123480900000000] |
| 09449711 | NFT [473537593569174073][1],USD[0.069246352250423] |
| 09449715 | DOGE[1.000000000000000],USD[0.0000000217155552] |
| 09449720 | ETHW[0.000009230000000],SOL[0.931679640000000],USD[1714.5681462144556000] |
| 09449729 | USD[52.0376777800000000] |
| 09449734 | ETH[1.019000000000000],ETHW[1.019000000000000],USD[6900.010000005110303 4],USDT[1497.3367240200000000] |
| 09449737 | BRZ[1.000000000000000],ETH[0.0058034400000000],ETHW[0.0058034400000000],MATIC[2.220242650000000],SHIB[9.000000000000000],USD[0.000013479983295 9] |
| 09449763 | ALGO[0.006122100000000],BAT[0.000607120000000],DOGE[1.000000000000000],MATIC[27.897654540000000],SHIB[2043062.367570100000000],SOL[0.575165600000000],SUSHI[0.000147520000000],TRX[2.000000000000000],UNI[3.427290850000000],USD[0.8910771148826475] |
| 09449766 | USD[0.1051124368228417],USDT[0.000000037753664] |
| 09449770 | SOL[20.387594990000000],USD[0.7171408000000000] |
| 09449772 | USD[0.0001317692465065] |
| 09449779 | ALGO[48.000000000000000],SHIB[21500000.000000000000000],USD[0.1206384000000000] |
| 09449780 | SOL[0.003395530000000],USD[7.3295376655000000] |
| 09449804 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[0.000000021267963],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0354862800328908] |
| 09449806 | DOGE[301.030664640000000],SHIB[2.000000000000000],USD[0.0000000364211 50],USDT[0.0000000000804704] |
| 09449808 | USD[104.0753554700000000] |
| 09449810 | ETH[0.000000220000000],ETHW[0.000000220000000],PAXG[0.0014411800000000],SHIB[4.000000000000000],USD[16.9339075980011941] |
| 09449832 | BTC[0.004013900000000],USD[0.0658864167643808] |
| 09449839 | SHIB[2.000000000000000],USD[0.0047576382546592] |
| 09449844 | USD[0.0100000000000000] |
| 09449846 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0026061296888028] |
| 09449849 | BRZ[1.000000000000000],SOL[24.536959630000000],USD[0.032198063377 0678] |
| 09449856 | SHIB[1792730.864498640000000],USD[0.000000060000552],USDT[0.000000093898238] |
| 09449867 | TRX[1.000000000000000],USD[0.000000099882168],USDT[19.9185367600000000] |
| 09449868 | USD[0.8397760000000000] |
| 09449869 | USD[0.5929421600000000] |
| 09449870 | USD[177.5582510000000000] |
| 09449872 | USD[0.0042832047283600],USDT[0.0000001115587412] |
| 09449878 | SHIB[2.000000000000000],SOL[0.014733770000000],TRX[2.000000000000000],USD[0.0000801389915378] |
| 09449882 | USD[0.0065148600000000] |
| 09449883 | USD[5.0000000000000000] |
| 09449895 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000055489382] |
| 09449907 | BTC[0.0006862700000000] |
| 09449911 | BTC[0.000000100000000] |
| 09449915 | BRZ[1.000000000000000],BTC[0.054969230000000],DOGE[1410.002452680000000],ETH[0.5337755400000000],ETHW[0.5337755400000000],SHIB[10407996.338884260000000],TRX[1.000000000000000],USD[0.0000079516157938],USDT[0.0000000008142474] |
| 09449921 | USD[3.0000000000000000] |
| 09449929 | ETH[0.000000002199093],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000006198226],TRX[1.000000000000000] |
| 09449933 | ETH[0.024145760000000],ETHW[0.024145760000000],USD[200.0001259002202096] |
| 09449945 | AAVE[0.289118015125959],BTC[0.001425737318993 5],DAI[0.000000014800000],DOGE[0.000000082754772],ETH[0.000000039066292],SHIB[3.000000000000000],SOL[0.7479775800000000],USD[0.000000581 17819 94],USDT[0.0000000065493245] |
| 09449953 | USD[0.2401980200000000],USDT[0.0000000098680536] |
| 09449962 | USD[1.8603271100000000] |
| 09449968 | SOL[0.108750962902953 6],USD[0.0000175478337790] |
| 09449971 | USD[0.0000004493489155] |
| 09449974 | USD[25.0000000000000000] |
| 09449977 | SOL[0.514155450000000],USD[0.0000000016598650] |
| 09449978 | DOGE[1.000000000000000],ETH[1.061231380000000],ETHW[1.0607856400000000],USD[0.0000031340330780] |
| 09449982 | ETHW[10.8158562000000000] |
| 09449988 | SHIB[2.000000000000000],USD[0.0002672659651304] |
| 09449989 | BRZ[1.000000000000000],USD[0.0000001103662344],USDT[0.0003644600000000] |
| 09449994 | ETHW[0.044484890000000],SHIB[5.000000000000000],USD[0.0094138323750631] |
| 09449995 | USD[0.0000071845847440] |
| 09449998 | USDT[0.0000000010841340] |
| 09450001 | BRZ[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0061450385475162] |
| 09450002 | NFT [293825148181020034][1],USDT[9.000000000000000] |
| 09450010 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.1477105209382062] |
| 09450015 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09450019 | USD[52.037202530000000000] |
| 09450020 | BTC[0.000086170000000],USD[112.2581589032912500] |
| 09450021 | DOGE[2.000000000000000000],USD[0.000000004278019000],USD[0.000014055207549800] |
| 09450024 | AAVE[0.000000075000000],AVAX[0.00000006285684700],BTC[2.012220551193750],DOGE[0.0000000018045000],ETH[0.00000123452481988],ETHW[0.00000006964190000],GRT[0.000000028200000],LTC[0.00000040275361],NFT[305615157084528483][1],NFT[318769528018881822][1],NFT[327581433915499097][1],NFT[357782621835228281][1],NFT[370110328334053037][1],NFT[392945615484480850][1],NFT[430694660699685652][1],NFT[498632564654233373][1],NFT[548160834045103339][1],SHIB[7.000000043849082450],SOL[0.035000003739539900],SUSHI[0.000000004291973800],USD[0.000657945217743],USDT[0.0000000081774600] |
| 09450029 | AVAX[0.0001126200000000],GRT[1.0000000000000000000],MATIC[0.000582530000000],SHIB[19.0000000000000000],USD[0.000000097628361],USDT[0.000000006000863100] |
| 09450031 | SOL[0.2000000000000000000] |
| 09450032 | SHIB[1.0000000000000000000],USD[0.000396999179260400] |
| 09450035 | BAT[50.5157872800000000],CUSDT[468.24002202000000],DOGE[115.436738490000000],GRT[52.770005410000000],KSHIB[394.922393830000000],LINK[5.454644490000000],MATIC[14.948983770000000],SHIB[794623.184167100000000],TRX[564.310986880000000],USD[0.000000844504807],USDT[51.7992445300000000] |
| 09450045 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.055781800000000],SHIB[3.000000000000000000],TRX[1.0000000000000000000],USD[0.028790566050528900],USDT[0.000000001821280] |
| 09450047 | USD[0.004434420000000000] |
| 09450054 | ALGO[2384.06445492000000],BRZ[2.0000000000000000000],BTC[0.393156380000000000],DOGE[55.0000000000000000],SHIB[1.0000000000000000000],TRX[1.0000000000000000000],USD[0.473885389239012800],USDT[1.0202757900000000] |
| 09450056 | ETH[0.000000051027050],SHIB[2.000000000000000000],TRX[1.0000000000000000000],USD[0.010456711266796800],USDT[0.008916379594025600] |
| 09450074 | USD[0.000120150263067890] |
| 09450075 | PAXG[0.000000020000000],USD[3.972043723388947100],USDT[0.000000008021706000] |
| 09450077 | BRZ[1.000000000000000000],SHIB[4164029.975020810000000],USD[0.000000000000007190] |
| 09450084 | NFT[503201957626797538][1],SHIB[8.000000000000000000],USD[5.525220422423443000] |
| 09450094 | DOGE[1.000000000000000000],SHIB[38256506.645529710000000],USD[0.010000000002462000] |
| 09450097 | BRZ[1.000000000000000000],BTC[0.000000001708725500],ETH[0.000001250000000],ETHW[0.000001250000000],USD[0.473926985454933260],USDT[0.0000000032224520] |
| 09450099 | USD[0.000000100155215],USDT[821.203923810000000] |
| 09450103 | BTC[0.000067670000000],USD[0.002042332329092200] |
| 09450107 | USD[0.000074978223125] |
| 09450111 | BTC[0.002797400000000],ETH[0.010188180000000],ETHW[0.010065060000000],SHIB[2.000000000000000000],USD[0.002205871336134300] |
| 09450119 | BTC[0.003909870000000],ETH[0.061523530000000],ETHW[0.060757720000000],SHIB[14.000000000000000000],SOL[0.474067680000000],TRX[1.0000000000000000000],USD[3.505899139121734600] |
| 09450121 | BTC[0.000000608000000],DOGE[2.0000000000000000000],ETH[0.000000890000000],USD[386.463817873625189400] |
| 09450124 | ETHW[0.107809970000000],USD[36.139759606800499],USDT[0.000000000513190400] |
| 09450127 | BTC[0.000338240000000],MATIC[3.592795690000000],SHIB[1050833.066283730000000],SOL[0.098353780000000],USD[20.486546788488412900] |
| 09450131 | BAT[1.000000000000000000],SHIB[2.000000000000000000],USD[0.004694375875689] |
| 09450135 | BTC[0.000000010000000] |
| 09450136 | BTC[0.002491900000000] |
| 09450139 | SHIB[1.000000000000000000],USD[0.008715827345002500] |
| 09450142 | GRT[11.871563360000000],USD[0.627068764092086100],USDT[0.996579330000000] |
| 09450144 | BTC[0.000500000000000],USD[43.145775542465748000] |
| 09450147 | DOGE[4.000000000000000000],ETHW[0.183312770000000],SHIB[5.000000000000000000],USD[0.090376334741477] |
| 09450149 | KSHIB[1733.432716800000000],SHIB[1.000000000000000000],USD[0.000000001049600] |
| 09450150 | USD[29.690054518894160000],USDT[0.000000000909011861] |
| 09450152 | USD[100.000000000000000000] |
| 09450156 | BTC[0.001254060000000],DOGE[123.207705020000000],ETH[0.010483530000000],ETHW[0.010352310000000],MATIC[16.112645090000000],SHIB[886558.958229820000000],SOL[1.038978910000000],USD[0.001582226119429500] |
| 09450159 | BTC[0.025400000000000],USD[0.550292400000000] |
| 09450162 | BTC[0.013274160000000],SHIB[3.000000000000000000],USD[167.533472044679060200] |
| 09450169 | SHIB[138.177094600000000],USD[0.009224058148467700] |
| 09450176 | ETHW[0.020292100000000],USD[1.354142684968340200] |
| 09450184 | NFT[300713736187180180][1],NFT[304084389589184781][1],NFT[341695825326332282][1],NFT[342541254321151601][1],NFT[445765216288320443][1],NFT[473312858410374808][1],NFT[507854621497862972][1],NFT[523171086125484044][1],NFT[523837181033964671][1],NFT[536658348071515626][1],NFT[571170862313776162][1],NFT[573459023784166407][1],SHIB[1.000000000000000000],SOL[0.005666070000000000],USD[6.437757494435091] |
| 09450189 | BTC[0.392548310000000000],ETH[8.304425700000000],ETHW[1.035120500000000000],USD[3999.688298005178975300] |
| 09450197 | USD[0.000122515682332320] |
| 09450205 | DOGE[23.075918380000000],USD[0.000000006013128] |
| 09450209 | USD[2.456942051097386000] |
| 09450212 | SHIB[12500000.000000000000000],USD[2.4555000000000000000] |
| 09450217 | SOL[2.237668010000000],USD[0.527200000000000] |
| 09450221 | AVAX[0.000000005740341900],BTC[0.000000008307531800],ETH[0.000000007686100300],KSHIB[0.000000000484480000],MATIC[0.000000005669533800],MKR[0.000000016433901],USD[0.000000012677389100],USDT[0.000035160000000000] |
| 09450226 | BTC[0.000096700000000000],USD[98.653000000000000] |
| 09450233 | USD[20.000000000000000000] |
| 09450234 | ETH[4.660500120000000000],ETHW[4.660500120000000000] |
| 09450236 | USD[100.000000000000000000] |
| 09450237 | USD[25.000000000000000000] |
| 09450250 | ETH[0.016868860000000],ETHW[0.016868860000000],SHIB[1.000000000000000000],USD[0.000014226659468] |
| 09450264 | SHIB[170794.192997430000000],USD[0.281760490000000947],USDT[0.000000000073808520] |
| 09450266 | BRZ[1.000000000000000000],BTC[0.010155520000000],USD[0.002444347778112] |
| 09450268 | DOGE[1.000000000000000000],GRT[1534.140532370000000],USD[0.065767560171691000] |
| 09450269 | SOL[23.736240000000000],TRX[0.000006000000000],USD[2.080000009897999920],USDT[0.000000000092331405] |
| 09450272 | USD[0.100348043603038100],USDT[0.003093500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09450276 | AVAX[0.102081860000000],SOL[0.000000520000000],USD[0.000000319610073],USDT[0.0000000129871334] |
| 09450282 | BTC[0.000000018596921],ETH[0.000000054088320],USD[0.000132379497280] |
| 09450288 | SHIB[2.000000000000000],USD[0.000918100738328] |
| 09450292 | SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.458624435034683] |
| 09450294 | BTC[0.000013090000000],USD[0.0025991759386961] |
| 09450297 | USD[250.000000000000000] |
| 09450299 | SHIB[1.000000000000000],USD[0.000001472358845] |
| 09450304 | SHIB[345622.180012290000000],SOL[1.07094704000000000],USD[0.000000165509144] |
| 09450305 | DOGE[1165.486239640000000],SHIB[2.000000000000000],USD[0.00000005464651] |
| 09450306 | USDT[0.0000000080706504] |
| 09450310 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.001997804503404],USDT[0.0000000013691834] |
| 09450313 | USD[0.000390513656048] |
| 09450321 | NFT (423662462938664075)[1],SHIB[3.000000000000000],USD[23.6756399184081270] |
| 09450325 | GRT[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000059067353],TRX[1.000000000000000],USD[0.553602146372833] |
| 09450330 | SHIB[3.000000000000000],USD[97.2197403059063995] |
| 09450333 | USD[0.000000080204516],USDT[0.0000000042237629] |
| 09450339 | BTC[0.269983400000000],ETH[1.365915000000000],ETHW[0.797915000000000],USD[0.4744342000000000] |
| 09450340 | ETH[0.000018680000000],ETHW[2.045641280000000],MATIC[0.004900670000000],NFT (320911491415373286)[1],NFT (485385497231737319)[1],NFT (488613080856588244)[1],USD[0.0625814245427951] |
| 09450346 | USD[0.0015549920000000],USDT[19.9800000000000000] |
| 09450359 | USD[4.2973750000000000] |
| 09450362 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.011046030000000],ETHW[0.010909230000000],SHIB[3.000000000000000],SOL[0.000006700000000],TRX[1.000000000000000],USD[0.488292890527967],USDT[0.0000216153691040] |
| 09450365 | USD[25.8483714500000000] |
| 09450388 | BTC[0.000166780000000],ETH[0.002492060000000],ETHW[0.002464700000000],KSHIB[401.509353960000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[5.1902839974242658] |
| 09450391 | USD[77.7283090000000000] |
| 09450393 | ETHW[1.048800100000000],SHIB[10628374.245666730000000],TRX[2.000000000000000],USD[732.6412141303846112] |
| 09450395 | TRX[4.824443720000000],USD[0.000000001557708],USDT[0.3915144950950000] |
| 09450403 | ETH[1.293956560000000],ETHW[1.293413120000000],TRX[1.000000000000000],USD[0.0000001235958951] |
| 09450408 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0074959375000000] |
| 09450411 | USD[52.0362521100000000] |
| 09450415 | USD[0.0000610125631176] |
| 09450417 | BTC[0.001767020000000] |
| 09450418 | USD[0.005986020000000],USDT[998.010000000000000] |
| 09450420 | USD[0.000000010820979] |
| 09450434 | BTC[0.000340830000000],DOGE[1.000000000000000],USD[0.0000352080424666] |
| 09450448 | AVAX[0.007670100000000],ETH[0.000010750000000],ETHW[0.098610750000000],MATIC[0.004588450000000],SHIB[1.000000000000000],SOL[0.005114920000000],TRX[1.000000000000000],USD[741.5305023528318078],USDT[0.0000000006498250] |
| 09450458 | USD[9.505866117307392],USDT[0.0000000027905624] |
| 09450464 | AVAX[2.719566610000000],BTC[0.003402330000000],DOGE[1069.717121580000000],LINK[12.398640180000000],NFT (365210775358426210)[1],NFT (445281140979151570)[1],SHIB[4.000000000000000],SOL[3.353112160000000],USD[0.0001773371709745] |
| 09450471 | USD[0.002297000000000],USD[1.209700000000000] |
| 09450489 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[50.000000000000000],TRX[3.000000000000000],USD[1074.5475017493934448] |
| 09450491 | USD[0.000018077196018?],YFI[0.0013163400000000] |
| 09450499 | DOGE[1.000000000000000],HKD[0.010338510000000],SHIB[3.000000000000000],USD[178.634678416091603?],USDT[51.4346246800000000] |
| 09450500 | USD[0.000000056864910],USDT[99.6557541400000000] |
| 09450501 | AVAX[0.321314980000000],SOL[0.788797640000000],USD[0.0000004711799144] |
| 09450507 | AVAX[1.522057080000000],ETH[0.016116100000000],ETHW[0.015910900000000],MATIC[32.167979020000000],SHIB[2.000000000000000],USD[0.0000000163400360] |
| 09450515 | USD[100.000000000000000] |
| 09450521 | USD[50.010000000000000] |
| 09450524 | DOGE[1.000000000000000],MATIC[0.000000007107416],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0081798552239615] |
| 09450530 | BTC[0.032133150000000],USD[0.0000362240909620] |
| 09450536 | NFT (386189716288322602)[1],USD[0.0985209486547321] |
| 09450537 | BRZ[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000000347856688],USDT[0.0000000041447130] |
| 09450538 | BTC[0.003896100000000],USD[2.5000000000000000] |
| 09450539 | BAT[1.000000000000000],DOGE[4178.386897100000000],TRX[4916.519778230000000],USD[0.000000007613857] |
| 09450544 | ETHW[0.124314240000000],MATIC[92.000000000000000],TRX[11.000000000000000],USD[0.0010578773778905] |
| 09450553 | BRZ[1.000000000000000],USD[11.000000016023808],USDT[0.2000000000000000] |
| 09450554 | USD[500.000000000000000] |
| 09450555 | DOGE[23.963223640000000],USD[8.3258763805485916] |
| 09450559 | USD[0.451581000000000] |
| 09450563 | USDT[0.0000000031214784] |
| 09450569 | AVAX[0.049024470000000],ETHW[0.201288390000000],TRX[1.000000000000000],USD[0.0042424291891105] |
| 09450579 | BRZ[1.000000000000000],DOGE[4.622786540000000],ETH[0.000034180000000],ETHW[0.000034180000000],GRT[2.000000000000000],LINK[0.000002520000000],SHIB[4.000000000000000],SUSHI[1.000000000000000],TRX[4.000000000000000],USD[0.0092674593184498] |
| 09450584 | DOGE[1.000000000000000],MATIC[41.198678680000000],SHIB[2164592.444527100000000],TRX[382.038363800000000],USD[0.000000102995337],USDT[25.9276464000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09450591 | DOGE[13121.7553204900000000] |
| 09450596 | USD[0.0025480194244078] |
| 09450600 | BTC[0.0650940600000000],DOGE[2.0000000000000000],ETH[4.3028310200000000],ETHW[4.3028310200000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0001739758402118] |
| 09450606 | DOGE[0.9750184400000000],ETH[0.0034795179415322],ETHW[0.0034384779415322],MKR[0.0000864878851362],PAXG[0.0002720600000000],SHIB[1.0000000000000000],SOL[0.0093086400000000],USD[0.0000005643802213],USDT[0.0140133336477420] |
| 09450610 | USD[0.0000000000001624] |
| 09450621 | DOGE[1228.9900000000000000],TRX[175.0000000000000000],USD[0.1393424250000000] |
| 09450627 | BTC[0.0000007000000000],SHIB[3.0000000000000000],USD[0.0025861958823918] |
| 09450631 | ALGO[0.0085325800000000],ETHW[0.4157049100000000] |
| 09450639 | LTC[33.4820177800000000],USD[0.0000005436461412] |
| 09450641 | BTC[0.0021498300000000],ETH[0.0226353500000000],SHIB[3.0000000000000000],USD[0.0003834641403893] |
| 09450646 | USD[25.0000000000000000] |
| 09450649 | BTC[0.0000000005679504],TRX[0.0000000020660543] |
| 09450663 | SOL[0.0002686300000000],USD[0.0000030458865187],USDT[0.0000000036109450] |
| 09450665 | USD[123.0100000000000000] |
| 09450666 | USD[0.0002726219862324] |
| 09450667 | MATIC[6.6331779100000000],SHIB[1385043.5512465300000000],SOL[1.7624158000000000],USD[0.0000000056578379] |
| 09450672 | USD[0.0020286900000000] |
| 09450674 | USD[0.0002957336500100] |
| 09450677 | BRZ[1.0000000000000000],DAI[25.8760293900000000],DOGE[584.1014344900000000],SHIB[4186384.0045842200000000],TRX[371.9651541000000000],USD[0.0000000031657164] |
| 09450681 | BTC[0.0000000015591400],ETHW[0.4997805100000000],USD[100.0000042006292305] |
| 09450684 | USD[0.0000000086167739] |
| 09450685 | USD[15.0000000046783510],USDT[0.9961300500000000] |
| 09450686 | USDT[2.1338361760000000] |
| 09450688 | BTC[0.0004000000000000],SHIB[5916672.7524417700000000],USD[0.7165352500000000] |
| 09450691 | USD[0.1993031939966494],USDT[0.0000000055887202] |
| 09450693 | SOL[4.2100000000000000],USD[0.3527274500000000] |
| 09450719 | SOL[2.1298800500000000],TRX[1.0000000000000000],USD[0.0000000046495585] |
| 09450724 | USD[0.0000134234188922] |
| 09450731 | USD[0.2040069507464288] |
| 09450733 | USD[80.0000000000000000] |
| 09450735 | AAVE[0.1376623300000000],AVAX[0.3524645100000000],BRZ[1.0000000000000000],BTC[0.0007753400000000],ETH[0.0110644900000000],ETHW[0.0109276900000000],LTC[0.1681108600000000],SHIB[9.0000000000000000],SOL[0.2400312600000000],TRX[328.5926523900000000],USD[0.0000662136617131] |
| 09450740 | BTC[0.0104655600000000],DOGE[69.2301720900000000],ETH[0.1201749300000000],ETHW[0.1190159700000000],SHIB[18.0000000000000000],SOL[0.6598582700000000],USD[0.0028142356519092] |
| 09450743 | USD[100.0000000000000000] |
| 09450750 | BCH[0.0000000015204505],BRZ[2.0000000000000000],TRX[0.0063207484493810],USD[0.0000000023062830] |
| 09450752 | NFT[42757810185255407 1][1],NFT[499328063914906162][1],NFT[511703214308640180][1],USD[0.0705635205729653] |
| 09450755 | BTC[0.0000512165097516],SHIB[3.0000000000000000],USD[0.6988208282515471] |
| 09450756 | BTC[0.0000008885960344],NFT[457422911811176224][1],SHIB[1.0000000000000000],USD[1.1774695335600919] |
| 09450762 | BRZ[3.0000000000000000],BTC[0.0000017500000000],DOGE[6.0000000000000000],ETH[0.0000046600000000],ETHW[0.0000046600000000],GRT[3.0000000000000000],SHIB[16.0000000000000000],TRX[6.0000000000000000],USD[4522.0313150377138079] |
| 09450764 | BRZ[1.0000000000000000],BTC[0.3492531200000000],ETH[0.7060033400000000],ETHW[0.7057066800000000],LINK[9.3087651700000000],SHIB[6.0000000000000000],SOL[1.1412885700000000],TRX[2.0000000000000000],USD[0.0005895433470374] |
| 09450772 | USD[0.0000000122815287],USDT[1394.5346533300000000] |
| 09450774 | USD[0.0000171431531394] |
| 09450776 | USD[300.0000000000000000] |
| 09450784 | BRZ[1.0000000000000000],BTC[0.0108409300000000],ETH[0.2693182500000000],ETHW[0.2693182500000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0004031250063466] |
| 09450788 | USD[0.0000000068772479] |
| 09450794 | DOGE[2.0000000000000000],GRT[0.0000000071961176],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001565382216105],USDT[0.0000000007828574] |
| 09450800 | USD[0.0020266047190450] |
| 09450808 | BTC[0.0000949000000000],USD[1.6585779000000000] |
| 09450816 | ETHW[3.0610000000000000],USD[3958.4149710000000000] |
| 09450820 | BTC[0.0057547313168988],USD[0.0000046917244955] |
| 09450828 | SHIB[1.0000000000000000],SOL[1.9930506600000000],TRX[1.0000000000000000],USD[0.0000002692713870] |
| 09450830 | ALGO[1.9615550000000000],BTC[0.0000070700000000],USD[0.0055403660000000] |
| 09450834 | USD[0.6216920934338559],USDT[0.0000000123885167] |
| 09450839 | BTC[0.0000000000000000],BTC[0.0000000055951052],DOGE[3.0000000000000000],ETH[0.0000000091060875],ETHW[0.0000000091060875],NFT[379713857905995233][1],SHIB[20.0000000000000000],TRX[5.0000000000000000],USD[0.0001402820696769],USDT[0.0000000053106856] |
| 09450840 | SOL[0.0088300000000000],USD[53.9170213268000000] |
| 09450846 | USD[0.0058617181036249] |
| 09450863 | USD[10.0000000000000000] |
| 09450870 | USD[1.5299000000000000] |
| 09450871 | ETH[0.0113859000000000],ETHW[0.0112487900000000],NFT[300520262337640916][1],NFT[545756127653823948][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000247268430200] |
| 09450873 | USD[3110.5452840500000000] |
| 09450876 | ETH[0.0434394500000000],ETHW[0.0434394500000000] |
| 09450879 | USD[15.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09450880 | USDT[96.2759723693280188] |
| 09450884 | BRZ[1.000000000000000000],BTC[0.114131510000000000],ETH[3.844041250000000000],ETHW[3.842426780000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[4.2955364545233328] |
| 09450895 | BCH[0.000000004729259],DOGE[0.000000045003288],SHIB[0.000000011461812],SOL[0.000000037557802],TRX[0.000000007403679] |
| 09450898 | AVAX[0.800000000000000000] |
| 09450905 | USD[105.000000000000000] |
| 09450906 | BRZ[1.000000000000000000],CUSDT[0.000000028782820],DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[0.0100002243540166],USDT[33.8245513923665464] |
| 09450908 | TRX[0.344678325314465],USD[0.942243479482973],USDT[0.000152400000000] |
| 09450913 | MATIC[29.7490000000000000],SOL[1.879050000000000],USD[128.2066116510000000] |
| 09450923 | USD[2.77911440055141465] |
| 09450927 | ETH[0.0005000000000000000],ETHW[0.0005000000000000000],USD[0.0000001648712834] |
| 09450928 | DOGE[0.007307550000000000],SHIB[1.000000000000000000],USD[0.0000000120152992] |
| 09450939 | BRZ[1.000000000000000000],ETH[0.1005788700000000000],ETHW[0.1005788700000000000],USD[0.0000001589668040] |
| 09450942 | USD[25.000000000000000] |
| 09450946 | USD[100.000000000000000] |
| 09450948 | ETHW[1.036923070000000000],USD[5.512752030000000000] |
| 09450961 | ETH[0.0252845900000000000],TRX[1.000000000000000000],USD[0.0000039549352097] |
| 09450962 | USD[0.0100144037957388] |
| 09450967 | SHIB[3.000000000000000000],USD[1636.74086063800000000] |
| 09450969 | AAVE[0.167392150000000000],BTC[0.0019096300000000000],ETH[0.0090187600000000000],ETHW[0.0090187600000000000],SHIB[2004817.5477145100000000],SOL[0.2840190900000000000],USD[0.0001960504791535] |
| 09450975 | USD[0.0002529070960128] |
| 09450979 | SHIB[1.000000000000000000],USD[0.0001182934916656] |
| 09450980 | USD[0.000000003262588],USDT[9.965256730000000000] |
| 09450984 | BRZ[1.000000000000000000],ETHW[1.481441620000000000],KSHIB[812.061385340000000000],SHIB[1.000000000000000000],USD[22.3562665554569160] |
| 09450988 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0005579000000000000],SHIB[0.000000300000000],TRX[1.000000000000000000],USD[0.9588295992757142] |
| 09450991 | ETH[0.1198680000000000000],ETHW[0.1198680000000000000],SOL[4.940000000000000000],USD[1.3429357250000000] |
| 09451001 | SOL[0.004587800000000000],USD[7.506724571693748] |
| 09451005 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0020400503480348] |
| 09451012 | DOGE[0.005199490000000000],SHIB[1.000000000000000000],USD[0.0000000007115390] |
| 09451014 | AVAX[0.000000005183229G],BAT[0.000000038687716],BF_POINT[300.000000000000000000],BTC[0.000000018431201],DOGE[0.000000077648225],ETH[0.0474378864268079],ETHW[0.000000031385555],LINK[0.000000050000694],LTC[0.000000096161176],MATIC[152.038863269413825B],NFT (397750489329964278)[1],NFT (428878797018701866)[1],NFT (435774744684343617)[1],NFT (557473597031868829)[1],SOL[0.8063258452443018],TRX[0.000000009017696],USD[1001.0050000183817663] |
| 09451020 | BTC[0.001128090000000000],DOGE[128.1716088800000000],ETH[0.0062879700000000000],ETHW[0.0062058900000000000],LINK[2.1874096200000000000],SHIB[42.7956265700000000],SOL[0.1844522700000000000],SUSHI[12.9027708900000000],USD[0.000000003277832S],USDT[0.0000245142578884] |
| 09451036 | BTC[0.062728070000000000],DOGE[1.000000000000000000],USD[0.0003183359615162] |
| 09451038 | USD[154.0670507487095800] |
| 09451040 | ETHW[0.093982900000000000],USD[0.0310538180000000] |
| 09451042 | ETHW[0.076969260000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[387.1753897128661194] |
| 09451047 | BTC[0.023850600000000000],ETH[0.0958778100000000000],ETHW[0.0958778100000000000],SHIB[1875623.3049116100000000] |
| 09451048 | BAT[1.000000000000000000],NEAR[289.1026192900000000],USD[0.0000000462387720] |
| 09451060 | AVAX[0.000000000000000000],BRZ[5.000000000000000000],DOGE[7.000000000000000000],ETHW[12.8184340700000000],GRT[3.000000000000000000],MATIC[1.000000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.0000127693358415],USDT[1.000000080000000] |
| 09451064 | BTC[0.014657695000000000],DOGE[7.000575370000000000],ETHW[0.3095969400000000000],USD[161.7241067589072137] |
| 09451066 | DAI[2.094476819177300],DOGE[33.636017020000000000],SOL[0.000000049514526] |
| 09451077 | ETH[0.0010000000000000000],ETHW[0.0010000000000000000],LINK[294.2000000000000000],USD[0.5242665000000000] |
| 09451091 | ETHW[0.000967000000000000],USD[0.0047620560000000] |
| 09451094 | USD[0.000000017550587],USDT[9.932478710000000000] |
| 09451096 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0019337986523821],USD[2.000000007102564] |
| 09451097 | BAT[1.000000000000000000],BTC[0.017900000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[1.3354170507994788] |
| 09451099 | MATIC[13.1858446700000000],USD[0.0000000063316929] |
| 09451102 | USDT[0.000000013568000] |
| 09451107 | BAT[1.000000000000000000],BRZ[7.1881267700000000],DOGE[3.000000000000000000],ETH[0.0000000090704725],ETHW[0.0000000090704725],SHIB[128.5112755100000000],SOL[0.000300432750432],TRX[5.0061025700000000],USD[0.0000079640768053] |
| 09451109 | BRZ[1.000000000000000000],BTC[0.028928600000000000],DOGE[1.000000000000000000],SHIB[8.000000000000000000],USD[1.3294799537270414] |
| 09451112 | BTC[0.006646000000000000],SHIB[1.000000000000000000],USD[5.000098978785342] |
| 09451116 | ETH[0.0535759200000000000],ETHW[0.0535759200000000000],USD[0.0000113480926912] |
| 09451127 | BTC[0.000000018935672],ETH[0.000000018165968] |
| 09451132 | GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0145102993778342] |
| 09451137 | SHIB[2.000000000000000000],USD[19.6166708462700600] |
| 09451139 | USD[100.000000000000000] |
| 09451142 | ALGO[0.000000100000000],ETH[0.0000001278171818],SHIB[0.000000500000000],USD[0.0000000276183078] |
| 09451159 | NFT (3864163051885558611)[1],NFT (5619218265991255553)[1],USD[0.0007362172727683],USDT[0.0000000054158509] |
| 09451161 | DOGE[24.2761077000000000],USD[0.0000000079684190] |
| 09451162 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000023897665] |
| 09451163 | DOGE[557.8413724300000000],SHIB[1.000000000000000000],USD[0.0000000005607195] |
| 09451175 | DOGE[2.000000000000000000],KSHIB[16405.9931846218829624],USD[0.0001225530321262] |
| 09451178 | BTC[0.000000540000000],DOGE[1.000000000000000000],ETH[0.0000171900000000],ETHW[0.0000171900000000],SHIB[3.000000000000000000],USD[0.0137030349022597] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09451194 | USD[20.000000000000000] |
| 09451213 | USD[0.0725626174240000] |
| 09451216 | ETHW[0.1076007400000000],SHIB[3.000000000000000],USD[43.5228143833117061] |
| 09451218 | USD[0.5866200000000000] |
| 09451222 | USD[5.000000000000000] |
| 09451229 | SHIB[1.000000000000000],USD[0.000000436317168] |
| 09451234 | BTC[0.0010072000000000],DOGE[1.000000000000000],LTC[1.0042297900000000],SHIB[1.000000000000000],USD[76.3601065300358906] |
| 09451236 | SHIB[1.000000000000000],SUSHI[14.5731965000000000],USD[0.000000086067850] |
| 09451240 | USD[0.0000000162922170] |
| 09451242 | SHIB[1.000000000000000],USD[0.0000000093215027] |
| 09451252 | ETHW[0.1445390300000000],USD[0.0665699963246750] |
| 09451259 | USD[100.00000000] |
| 09451261 | USD[5.000000000000000] |
| 09451264 | SOL[0.1258717900000000],USD[0.000000427135012] |
| 09451267 | BRZ[0.0003105000000000],ETH[0.0009583300000000],ETHW[0.0009446500000000],UNI[0.000052890000000],USD[0.0000855167514989] |
| 09451274 | ALGO[5.000000000000000],AVAX[0.0500000000000000],BTC[0.0002704619204258],SHIB[542796.796378243812543 0],SOL[0.0051153265781568],USD[0.0000000404092402],USDT[0.0000434422386765] |
| 09451275 | BTC[0.0001591100000000],NFT (556545877643830876)[1],SHIB[1.000000000000000],SOL[0.2889337700000000],USD[0.0000317301159004] |
| 09451279 | ETH[0.0527274500000000],ETHW[0.0527274500000000] |
| 09451281 | USD[19.000000000000000] |
| 09451282 | DOGE[1.000000000000000],SOL[0.0000000059197160],USD[2.0108010384860728] |
| 09451286 | BTC[0.0001645000000000],USDT[0.000000020838918] |
| 09451288 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0097454542599978],USDT[0.0000000095572420] |
| 09451296 | UNI[15.200000000000000],USD[238.4028389171025000],USDT[0.1770069825000000] |
| 09451298 | SHIB[160.329180180000000],USD[0.0002466130189041] |
| 09451301 | USD[10.000000000000000] |
| 09451303 | BTC[0.0016339300000000],TRX[1.000000000000000],USD[0.0102448073274088] |
| 09451314 | ALGO[0.0000004031912964],MATIC[0.0000000013132424],SHIB[0.0000000003518916],USD[0.0000000004026699] |
| 09451317 | BTC[0.0129786700000000],ETH[0.2557428800000000],ETHW[0.2557428800000000],SOL[3.0130956800000000],USD[201.9160758770493633] |
| 09451326 | BAT[1.000000000000000],DOGE[1.000000000000000],ETHW[0.0952280200000000],SHIB[5.000000000000000],SOL[0.0000281200000000],USD[353.8414587114387822] |
| 09451328 | USD[10.000000000000000] |
| 09451329 | DOGE[1.000000000000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.0000000026159987] |
| 09451341 | AAVE[1.399313010000000],ALGO[425.452889280000000],AVAX[5.856893450000000],BAT[302.594552200000000],BCH[0.614004270000000],BRZ[2.000000000000000],BTC[0.193273780000000],DOGE[2160.719069540000000],ETH[0.095305390000000],ETHW[0.095305390000000],KSHIB[10062.646008990000000],LINK[27.566136160000000],LTC2.852227610000000],MATIC[285.407126480000000],NEAR[36.814751250000000],SHIB[30133319.170533190000000],SOL[3.915434150000000],SUSHI[87.100169270000000],TRX[3555.648598810000000],UNI[648.910497000000000],USD[3000.000266422900305] |
| 09451343 | AVAX[1.028808030000000000],SHIB[377929.949357520000000],USD[0.010003256424140] |
| 09451344 | SOL[0.0000000148000000],TRX[1.000000000000000],USDT[0.000000274461719 2] |
| 09451345 | USD[0.0431058800000000] |
| 09451346 | USD[7050.6988772316995326] |
| 09451352 | USD[1.000000000000000] |
| 09451361 | BTC[0.0000000100550000],USD[0.2963004500000000] |
| 09451380 | USD[75.000000000000000] |
| 09451406 | USD[3.4526512380546440],USDT[32.1791628086975034] |
| 09451408 | ETH[0.0000000060237080],USD[1015.8009255969042159],USDT[0.1731918039057112] |
| 09451417 | USD[100.000000000000000] |
| 09451421 | SOL[0.0001500000000000],USD[0.7015858500000000] |
| 09451422 | USD[100.00000000] |
| 09451423 | LTC[0.0000000083384 83],USD[0.0000192215114164] |
| 09451424 | DOGE[0.2917622500000000],USD[0.3862671636000000],USDT[0.0087030085131702] |
| 09451431 | DOGE[3.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[4002.2009827795781481] |
| 09451439 | BRZ[2.000000000000000],DOGE[5.000000000000000],SHIB[6.000000000000000],TRX[3.000000000000000],USD[0.000000176162962] |
| 09451447 | BTC[0.0161303700000000],ETH[0.4693465200000000],ETHW[0.4693465200000000],SOL[4.999995000000000] |
| 09451449 | ETH[0.0235216100000000],ETHW[0.0235216100000000] |
| 09451450 | BTC[0.0334755500000000],USD[1000.0102987250939055] |
| 09451453 | BTC[0.0032000000000000],USD[1.9931776000000000] |
| 09451454 | DOGE[542.736246030000000],SHIB[3793628.707132010000000],USD[0.0000000002144548] |
| 09451456 | ALGO[108.304348560000000],BAT[123.241686210000000],BRZ[252.708445900000000],CUSDT[4506.252199600000000],DAI[99.361435840000000],DOGE[553.909248160000000],GRT[330.389300350000000],KSHIB[3881.818802900000000],LINK[8.167142990000000],MATIC[72.968419820000000],NEAR[10.757953190000000],SHIB[1550398.596899220000000],SUSHI[77.212646910000000],TRX[0662.837900160000000],UNI[19.428274790000000],USD[0.000001173368931],USDT[49.801686690000000] |
| 09451459 | AUD[0.0000000158022 1],BTC[0.0000842500000000],SHIB[277896.576837660000000],SOL[0.0437644500000000],USD[0.0030592324978159],USDT[0.0000000181325257] |
| 09451472 | ETH[0.0000000042400000],USD[0.0039980643278905] |
| 09451473 | SOL[0.1596960600000000],USD[0.4776122700000000] |
| 09451475 | USD[0.0002117471737109],USDT[0.0000000026993480] |
| 09451483 | BTC[0.0214349400000000],ETH[0.3879838600000000],ETHW[0.3878210200000000],SHIB[3.000000000000000],USD[0.0004128632351334] |
| 09451486 | ETH[0.0009380000000000],ETHW[0.0009380000000000],SHIB[7992000.000000000000000],USD[0.8998334000000000] |

Schedule 30: Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09451489 | USD[0.0060698492241099] |
| 09451491 | USD[0.0179742814475049] |
| 09451493 | USD[300.0000204794794744] |
| 09451498 | BRZ[3.0000000000000000],BTC[0.0906177500000000],DOGE[3.0000000000000000],ETH[1.5765280800000000],ETHW[1.5758659500000000],MATIC[46.4384836300000000],SHIB[31.0000000000000000],SOL[4.6163841000000000],TRX[7.0000000000000000],USD[1.1592937730470545] |
| 09451501 | GRT[2.5700885400000000],USD[0.0000000086864837],USDT[0.0000000079568870] |
| 09451502 | SHIB[3709199.8130563700000000],USD[0.0000000000001324] |
| 09451503 | BTC[0.0050000000000000],USD[0.0606555000000000] |
| 09451509 | BTC[0.0039962000000000],DOGE[3373.7918500000000000],USD[0.5858650000000000] |
| 09451512 | BTC[0.0000694000000000],ETH[0.0007650000000000],ETHW[0.3327650000000000],NFT (470139869210836248)[1],USD[0.0025588000000000],USDT[1.0033473864750000] |
| 09451518 | BTC[0.0000000050266945],USD[1.2747229738277600] |
| 09451528 | BTC[0.0001370100000000] |
| 09451531 | SHIB[2.0000000000000000],USD[24.6552542069342670],USDT[0.0000000033829920] |
| 09451544 | BTC[0.0001208500000000],ETH[0.0053917600000000],SOL[0.0000389300000000],USD[0.0001742346764463] |
| 09451553 | USD[20.0000000000000000] |
| 09451563 | BTC[0.0016379100000000] |
| 09451568 | BTC[0.0032668700000000],ETH[0.0476179800000000],ETHW[0.0476179800000000],SHIB[2.0000000000000000],USD[0.0100096244906740] |
| 09451575 | DOGE[1.0000000000000000],ETH[0.0184576200000000],ETHW[0.0182250600000000],SHIB[1.0000000000000000],USD[0.0000150403501466] |
| 09451582 | BRZ[1.0000000000000000],BTC[0.0000004000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0055642791303469] |
| 09451588 | BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0815874400000000],DOGE[8.0092107200000000],ETH[1.5798741300000000],ETHW[1.5792105800000000],MATIC[46.3269581000000000],SHIB[20.0000000000000000],SOL[4.6296971000000000],TRX[11.0000000000000000],USD[0.0571150153689742] |
| 09451590 | USDT[26.6000000000000000] |
| 09451603 | SHIB[2.0000000000000000],USD[0.2463165325889699],USDT[0.0000000077242736] |
| 09451604 | USD[25.0000000000000000] |
| 09451607 | USD[100.0000000000000000] |
| 09451608 | ETH[0.0012335000000000],ETHW[0.9271233500000000],USD[2.4100820000000000] |
| 09451612 | USD[10.0000000000000000] |
| 09451615 | USD[0.0085569000000000] |
| 09451619 | LTC[0.1675977700000000] |
| 09451630 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001321019370664] |
| 09451633 | DOGE[105.7405151000000000],SHIB[14652.1381427400000000],SOL[1.0000294300000000],USD[0.0000000087306129] |
| 09451639 | USD[0.0000000059437540],USDT[0.0000000028935990] |
| 09451641 | ETH[0.0000483800000000],ETHW[0.0000483800000000],SHIB[2.0000000000000000],USD[84.3427941050543393] |
| 09451645 | USD[1.6614376200000000] |
| 09451648 | BTC[0.0000988300000000],EUR[0.0004526290138097],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[893.1283102000000000] |
| 09451650 | SHIB[1.0000000000000000],USD[0.0011520564465927],USDT[0.0000000136383191] |
| 09451663 | SHIB[1.0000000000000000],USD[0.0000000005245112],USDT[49.8110671200000000] |
| 09451664 | EUR[0.0064960400000000],USD[0.0000001217240041] |
| 09451668 | BTC[0.0169223600000000],SHIB[1.0000000000000000],USD[0.0002564703628956] |
| 09451669 | MATIC[35.9212419800000000],SHIB[2.0000000000000000],USD[0.0027530215149241] |
| 09451694 | USD[0.0000000042522484],USDT[0.0000000047581539] |
| 09451698 | USD[0.0024970160000000] |
| 09451700 | USD[0.0000000204482218],ETH[0.0002756000000000],USD[0.0001981715242434],USDT[0.0000000017101389] |
| 09451704 | DOGE[1.0000000000000000],MATIC[0.0000059100000000],SHIB[1.0000000056400000],USD[0.0062041695334996] |
| 09451705 | AVAX[0.0548000000000000],DOGE[0.9642000000000000],LINK[0.0047000000000000],MATIC[0.8560000000000000],NEAR[0.0780600000000000],SOL[0.0037100000000000],USD[271.2572607156000000],YF[0.0001976000000000] |
| 09451721 | SHIB[8561728.9043118300000000],USD[0.0000000000001135] |
| 09451726 | LINK[9.9900000000000000],USD[31.2000000000000000] |
| 09451729 | BTC[0.0007992000000000],ETH[0.0089910000000000],ETHW[0.0089910000000000],SOL[0.6095300000000000],USD[23.9129166169743255] |
| 09451732 | USD[0.8088269461856693] |
| 09451751 | BTC[0.0000000018921882],ETH[0.0000000009350000],USD[0.0000091835237392] |
| 09451752 | USD[0.0054335260166516],USDT[0.0000000051585740] |
| 09451754 | USD[0.8902329299777375] |
| 09451755 | BTC[0.0023457200000000],USD[0.0002784054979840] |
| 09451757 | ETH[8.0824429000000000],MATIC[539.7500000000000000],MKR[4.6880203936165514],USD[-1999.7331749732807163] |
| 09451761 | USD[0.0000000036288948] |
| 09451767 | BTC[0.0001000000000000],DOGE[32.7536705516847166],ETH[0.0020873800000000],ETHW[0.0020600200000000],SHIB[2.0000000000000000],USD[0.0001615530462215] |
| 09451768 | BAT[26.6362060100000000],SHIB[1.0000000000000000],USD[0.0024643813170360] |
| 09451769 | SHIB[1.0000000000000000],USD[0.0000000926425900],USDT[0.0000001028946622] |
| 09451771 | ETH[2.9932519200000000],ETHW[2.9919947600000000],USD[0.0000044348414180] |
| 09451781 | BTC[0.0016868300000000],DOGE[2.0000000000000000],ETH[0.0304180400000000],ETHW[0.0300377700000000],LTC[1.0974816000000000],SHIB[3.0000000000000000],SUSHI[11.2664702700000000],TRX[139.6463297100000000],USD[0.0200227518980985] |
| 09451786 | ETH[0.1816400500000000],ETHW[0.1816400500000000],KSHIB[1905.6054527700000000],LTC[1.8118697300000000],MATIC[78.4368712300000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000202083685579] |
| 09451787 | ALGO[0.0000000149176200],DOGE[0.0000000012868921],MATIC[12.0804819821045841],SHIB[9.0000000000000000],UNI[0.0000000037119754],USD[11.9524818235370582] |
| 09451790 | USDT[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09451804 | BTC[0.0013369900000000],NFT (447659712226642019)[1],NFT (511510759856388968)[1],USD[8.4859728500000000],USD[0.0000000031674383] |
| 09451808 | SHIB[10549078.0000000000000000],USD[0.4366069200000000],USDT[0.0000000047397856] |
| 09451824 | SOL[0.0921465100000000] |
| 09451863 | USD[0.0000002494529081] |
| 09451865 | USD[10.0000000000000000] |
| 09451867 | SHIB[1550140.2819227600000000],USD[0.0000000000000108] |
| 09451883 | SHIB[2.0000000000000000],USD[0.0093495531116842] |
| 09451904 | USD[2000.0000000000000000] |
| 09451906 | USD[0.1018747574642099],USDT[0.4871481300000000] |
| 09451907 | DOGE[1.0000000000000000],ETH[0.6139676300000000],ETHW[0.6139676300000000],GRT[1.0000000000000000],SOL[7.6170461200000000],USD[0.0000095299271276] |
| 09451911 | DOGE[1.0000000000000000],ETH[0.0000019000000000],ETHW[0.0000019000000000],SHIB[4.0000000000000000],SOL[0.0246024800000000],TRX[2.0000000000000000],USD[0.1889649776819944],USDT[1.0254319700000000] |
| 09451913 | USD[0.3206380560550507],USDT[2.0332064400000000] |
| 09451920 | DOGE[6.9370053800000000],USD[0.0000000003009088] |
| 09451921 | ETH[0.0000000048004374],GRT[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000000050291717],TRX[1.0000000000000000],USDT[1.0000000000000000] |
| 09451926 | USD[50.0000000000000000] |
| 09451929 | USD[1000.0000000000000000] |
| 09451931 | USD[100.0000000000000000] |
| 09451942 | USD[104.0706033000000000] |
| 09451943 | NFT (436073725403841536)[1],USD[11286.0287196700000000] |
| 09451947 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],GRT[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0087243354574765],USDT[0.0000002155600752] |
| 09451953 | ETHW[11.2137750000000000],USD[0.0911200000000000] |
| 09451961 | AAVE[2.6862932100000000],DOGE[426.4772365400000000],ETH[0.1166393500000000],ETHW[0.1166393500000000],LTC[0.7064724100000000],MATIC[68.7303674200000000],SHIB[5.0000000000000000],SUSH[58.0212686400000000],TRX[1.0000000000000000],UNI[45.4859831300000000],USD[0.0000010161588498],USDT[9.9596746700000000] |
| 09451964 | USD[0.0100000000000000] |
| 09451974 | USD[40.0100000000000000] |
| 09451975 | DOGE[14.9247404000000000],SHIB[1.0000000000000000],USD[0.0000000059707408] |
| 09451984 | USD[104.0706033000000000] |
| 09451990 | USD[20.0000000000000000] |
| 09451992 | USD[0.0026798091380278] |
| 09451994 | USD[103.4000000000000000] |
| 09451999 | DOGE[321.6254270700000000],USD[3.0000000004026467] |
| 09452001 | AVAX[2.0000000000000000],BAT[6.9775000000000000],BTC[0.0124940600000000],ETH[0.7298200000000000],ETHW[0.7298200000000000],SOL[0.9982000000000000],USD[0.0155469300000000] |
| 09452018 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000062195168],TRX[2.0000000000000000],USD[0.0000014751559915] |
| 09452020 | USD[0.0037207016726215],USDT[0.0000000037467996] |
| 09452022 | BTC[0.0000000081555352],ETH[0.0000000050744924],USD[100.3168957425157513] |
| 09452025 | BAT[25.1448984400000000],DOGE[111.3593512200000000],SOL[0.1967491200000000],TRX[142.8283944400000000],USD[0.0000001640515746] |
| 09452028 | USD[25.0000000000000000] |
| 09452036 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000004636111998] |
| 09452039 | USD[0.0563137900000000] |
| 09452041 | DOGE[1225.0000000000000000],ETH[1.5020020000000000],ETHW[1.5020020000000000],USD[2756.1518042250000000] |
| 09452054 | DOGE[11613.6046875200000000],SOL[21.2122844900000000],TRX[2.0000000000000000],USD[0.0000004016355743] |
| 09452063 | SHIB[1.0000000000000000],USD[43.8176081540000000],USDT[0.0000000033964910] |
| 09452068 | BTC[0.0169349800000000],USD[10.0102314734296228] |
| 09452086 | BTC[0.0003272800000000],USD[0.0001711043792656] |
| 09452093 | BTC[0.0133344400000000],ETH[0.1951343300000000],ETHW[0.1951343300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[200.0002522787089518] |
| 09452094 | USD[0.0004497112372250],USD[0.0000000027652640] |
| 09452095 | BAT[1.0000000000000000],USD[0.0007547670828328] |
| 09452099 | USD[5.0000000000000000] |
| 09452100 | BTC[0.0065437100000000],DOGE[7520.4847764700000000],KSHIB[7160.8667226600000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0030563820505573] |
| 09452106 | BTC[0.0337345100000000],ETH[0.4750489500000000],ETHW[0.4750489500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[100.0002223567116930] |
| 09452107 | USD[2073.0273708600000000] |
| 09452110 | SHIB[788021.6461780900000000],USD[10.0000000000000379] |
| 09452129 | BRZ[2.0000006654879142],DOGE[1.0000000000000000],ETH[0.3671922900000000],ETHW[0.3670381900000000],NFT (312324533057600791)[1],SHIB[1558.0000000000000000],TRX[1.0000000000000000],USD[0.0006795188868218] |
| 09452143 | MATIC[349.6500000000000000],USD[68.9250000000000000] |
| 09452144 | BTC[0.0016337500000000],USD[0.0002669226419000] |
| 09452151 | ETH[0.5463525800000000],ETHW[0.5463525800000000],USD[73.4278633442957060],USDT[1.0000000000000000] |
| 09452161 | USD[0.0000000083858520] |
| 09452173 | BTC[0.0000238170701870],GBP[0.0000000063760030],SHIB[815886.0127904200000000],USD[0.0001084180117701] |
| 09452174 | USD[10.0000000000000000] |
| 09452179 | ETH[0.0127682100000000],ETHW[0.0126040500000000],SHIB[1.0000000000000000],USD[0.0002085482845070] |
| 09452189 | BTC[0.0000237100000000],LINK[1.0407523100000000],USD[0.0089324550000000],USDT[0.0000001160241128] |
| 09452202 | BTC[0.0156113439592819],ETH[0.0000000094000000],ETHW[0.0000000094000000],GRT[0.0000000054557858],SOL[0.0094592844180100],TRX[0.0000000040000000],USD[124.1781542191625005],USDT[0.0000000006389348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09452205 | BTC[0.0084709700000000],TRX[1.000000000000000000],USD[0.0000011804364373] |
| 09452208 | ETH[0.0050359900000000],ETHW[0.0049675900000000],USD[0.0000142036084408] |
| 09452221 | DOGE[1526.8983834900000000],SHIB[1.000000000000000000],USD[0.0000000006795120] |
| 09452222 | BTC[0.0009788600000000],USD[0.0002696990617398] |
| 09452230 | SHIB[1.000000000000000],SOL[5.810943130000000],USD[0.0000004035030288] |
| 09452232 | ETH[0.0000000049076270],USD[0.6281466153524418] |
| 09452236 | USD[0.0018144351004876] |
| 09452243 | DOGE[503.9135035100000000],NFT (296387202125259337)[1],NFT (376616520631786219)[1],NFT (459739658342738108)[1],NFT (503579515678344579)[1],NFT (506612519956642736)[1],NFT (544298614404130636)[1],NFT (555109390382802417)[1],NFT (559144487188634932)[1],SHIB[13694084.8854928100000000],TRX[1.000000000000000000],USD[39.7458976589389077],USDT[0.0000000039510292] |
| 09452246 | AAVE[0.000000001589758,ALG[0.0000000027997010],AVAX[0.000000008596730],BAT[0.0000000092708457],BCH[0.000000000029764],BTC[0.000000002047567],DOGE[0.00000000015154420],ETH[0.001173860552333],ETHW[0.001160180552333],GRT[0.000000098152261],LINK[0.0000000041659739],LTC[0.000000005693899],MATIC[0.00000000017902],SHIB[1.0000000012998331],SOL[0.0000023503966839],SUSHI[0.00000004818962],TRX[0.000000018718747],UNI[0.0000000019526162],USD[0.000000008961560561,USDT[0.00000000081056561,YFI[0.0000000006384380] |
| 09452250 | BTC[0.00061161000000000],ETH[0.000932320000000000],ETHW[0.000872880000000000],SHIB[2.0000000000000000],SOL[0.551119670000000],TRX[1.000000000000000000],USD[0.0008174673420079] |
| 09452251 | USD[0.0000000549329134],USDT[120.6128218900000000] |
| 09452252 | USD[2.1400000000000000] |
| 09452255 | USD[0.0000003214547545] |
| 09452257 | BTC[0.0340634200000000],USD[103.1728746833635210] |
| 09452262 | SHIB[3.000000000000000],USD[0.0044155003882968] |
| 09452264 | DOGE[11327.7323100300000000],USD[0.0000217305340499] |
| 09452265 | BTC[0.0169210500000000],DOGE[2.0000000000000000],ETH[0.0862856500000000],ETHW[8.3153779200000000],SHIB[13.0000000000000000],TRX[2.0000000000000000],USD[4.1421598939574742] |
| 09452275 | USD[100.0000000000000000] |
| 09452281 | DOGE[320.7785865700000000],KSHIB[3804.8952603000000000],SHIB[0.0000002700000000],TRX[344.1068288800000000],USD[0.1829838040000253],USDT[0.0300000000000000] |
| 09452283 | ETH[0.0000000706422238],USD[0.0000134587744086] |
| 09452288 | SHIB[2.000000000000000],USD[0.0761238707107161],USDT[0.0000000000595902] |
| 09452307 | SHIB[1022644.2658875000000000],USD[986.1000000000012150] |
| 09452308 | DOGE[1.000000000000000],MATIC[91.7541238900000000],SHIB[1.000000000000000],USD[0.0000000011590350] |
| 09452312 | BRZ[25.5612849100000000],GRT[61.5554610400000000],KSHIB[371.7803818900000000],USD[103.0100000031510578] |
| 09452320 | BTC[0.0095135900000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0453209221242518] |
| 09452321 | BTC[0.0144448700000000],DOGE[0.0018825000000000],ETHW[0.6838166000000000],SHIB[1.000000000000000],SOL[0.0000189900000000],USD[0.0031926660731329] |
| 09452326 | BTC[0.0032618400000000],ETH[0.0524993200000000],ETHW[0.0518462200000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0674914774918573] |
| 09452328 | BTC[0.0099900000000000],ETH[0.0999000000000000],ETHW[0.0999000000000000],NFT (304920551027063144)[1],NFT (307401462826141822)[1],NFT (308099988161393386)[1],NFT (316945981202948823)[1],NFT (385740095519414669)[1],NFT (388895149267992063)[1],NFT (406510816894970603)[1],NFT (411867127786608420)[1],NFT (439616475788601684)[1],NFT (443643421620003301)[1],NFT (460410092722616082)[1],NFT (464365682050161830)[1],NFT (471881375360997078)[1],NFT (481429430301649998)[1],NFT (519078247130098923)[1],NFT (521229363279069877)[1],NFT (525492463351429528)[1],NFT (529341361811248268)[1],NFT (540257671290813804)[1],NFT (561302310552397422)[1],NFT (567922156286176297)[1],USD[26.9553750000000000] |
| 09452336 | USD[104.0477959100000000] |
| 09452348 | AVAX[1.0020516500000000],DOGE[215.8461742000000000],LINK[2.7257392700000000],MATIC[35.0746764400000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0000002568064394] |
| 09452351 | USD[0.0000243545430512] |
| 09452356 | DOGE[0.0967563300000000],ETHW[8.5440223500000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[25000.0039348910274451],USDT[1.0084784200000000] |
| 09452359 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 09452374 | BTC[0.0003276700000000],DOGE[166.8895163500000000],ETH[0.0123278500000000],ETHW[0.0121773700000000],KSHIB[293.5998069600000000],SHIB[1525408.7623420000000000],USD[0.0001276813614546] |
| 09452384 | ETH[0.0006830000000000],ETHW[0.3166830000000000],SHIB[135074900.0000000000000000],USD[5.6489633000000000] |
| 09452396 | USD[0.0012323111588409] |
| 09452433 | MATIC[1.8847851600000000],NFT (543332900347078958)[1],SHIB[3.000000000000000],TRX[1.000000000000000],USD[358.1762242846485935] |
| 09452436 | USD[10.0000000000000000] |
| 09452442 | NFT (547362745173084463)[1],USD[0.0805588000000000] |
| 09452444 | KSHIB[3807.8991059000000000],NFT (399131326775854887)[1],SHIB[35.1358353300000000],USD[0.0000000000695857] |
| 09452454 | SHIB[1.000000000000000],SUSHI[76.5856482100000000],USD[0.0000000073170293] |
| 09452458 | USD[40.0100000000000000] |
| 09452459 | ETH[0.0808792000000000],USD[1000.8303530628342284] |
| 09452466 | SHIB[2.000000000000000],SOL[0.9234082200000000],USD[0.0000000035766023],USDT[0.7699738469481468] |
| 09452483 | SHIB[4.000000000000000],USD[0.0266050350174487],USDT[0.0000000014857894] |
| 09452485 | USD[11.0000000000000000] |
| 09452496 | ETH[0.0000004000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0028325218514584] |
| 09452507 | DOGE[1.000000000000000],USD[1.0000209683549855] |
| 09452513 | SHIB[2.000000000000000],TRX[278.7072662100000000],USD[0.0000000033858585] |
| 09452542 | USD[0.0000000158138441,USDT[0.000000098085384] |
| 09452545 | AAVE[17.7720547200000000],AVAX[0.0000000065239237],BRZ[8.1420942600000000],DOGE[3.000000000000000],LINK[1.0381715500000000],SHIB[11602150.7792151900000000],TRX[8.000000000000000],USD[0.0288122665016665] |
| 09452557 | BTC[0.0001641400000000],USD[0.0002436932074141 |
| 09452553 | DOGE[0.6594212400000000],MATIC[1.0808527900000000],SHIB[469.2722196200000000],USD[0.4340410864732920] |
| 09452564 | TRX[1.000000000000000],USD[0.0000002699486486] |
| 09452578 | SHIB[7425.5252062300000000],USD[0.0000000000008007] |
| 09452585 | BTC[0.0024975000000000],LINK[6.4935000000000000],MATIC[69.9300000000000000],UNI[9.9900000000000000],USD[0.2550000000000000] |
| 09452594 | USD[0.0045666413808000] |
| 09452620 | BRZ[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0010088644910328] |
| 09452621 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09452622 | BTC[0.316769015000000000],USD[5004.94320076704075094] |
| 09452626 | DOGE[2.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0063085024485272] |
| 09452627 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0025880328911080],USDT[1.000000000000000000] |
| 09452641 | DOGE[5499.495000000000000000],LINK[104.695200000000000000],SOL[13.716270000000000000],USD[2.199080000000000000] |
| 09452653 | ETH[0.000000009283361],ETHW[0.000007869328361],SHIB[8.000000000000000000],USD[1.0388736541386585] |
| 09452666 | NFT[3917266774157082381[1],SOL[0.001000000000000000] |
| 09452674 | BRZ[1.000000000000000000],MATIC[0.006594700000000000],SHIB[2.000000000000000000],USD[0.000000025994367] |
| 09452679 | NFT[3240350169864631691[1],TRX[1.000000000000000000],USDT[0.1523974424369249] |
| 09452695 | DOGE[106.661558280000000000],SHIB[721414.002663990000000000],USD[30.000000008534984] |
| 09452703 | ALGO[21.186925910000000000],CUSDT[450.625219960000000000],LINK[0.686968020000000000],SUSH[15.899517990000000000],TRX[1.000000000000000000],USD[0.000000727389278] |
| 09452715 | BRZ[2.000000000000000000],DOGE[12.786429980000000000],TRX[1.000000000000000000],USD[0.000000099975103],USDT[0.000000049411893] |
| 09452725 | ETH[0.001281220000000000],ETHW[0.001281220000000000] |
| 09452745 | BTC[0.006920470000000000],DOGE[233.675365980000000000],ETH[0.021699490000000000],ETHW[0.002833840000000000],LTC[0.477696920000000000],SHIB[419472.485705100000000000],SOL[0.215740800000000000],USD[0.0498438571988254] |
| 09452772 | BTC[0.000591240000000000],DOGE[98.696559365271866781],ETH[0.018444980000000000],SHIB[3.000000000000000000],USD[0.035701198086292928],USDT[0.000000059052629] |
| 09452773 | TRX[1.000000000000000000],USD[0.000005845661512] |
| 09452780 | USD[500.000000000000000000] |
| 09452787 | BTC[0.000000010922184],ETH[0.000000060143810],NFT[5149730333064416989][1],SHIB[1.000000000000000000],SOL[0.000000008884000],USD[0.000638841344512] |
| 09452787 | BRZ[2.000000000000000000],BTC[0.006920480000000000],DOGE[563.879450330000000000],ETH[0.089953470000000000],ETHW[0.088908000000000000],GRT[1.000000000000000000],SHIB[1567287.505218770000000000],SOL[5.008300580000000000],TRX[1.000000000000000000],USD[0.002207305204602],USDT[103.4750542800000000] |
| 09452792 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0016134574235737] |
| 09452802 | USD[25.8560000000000000000] |
| 09452813 | BTC[0.000000094750086],DOGE[0.000000021099210],SHIB[439277.331318869780000000],USD[0.000000061755178],USDT[0.0000000090667118] |
| 09452821 | BAT[1.000000000000000000],SOL[0.001333720000000000],USD[0.069450277568624] |
| 09452827 | DOGE[774.554193460000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000000058345501] |
| 09452831 | AUD[0.000000083756243],AVAX[0.000000060536970],BAT[0.000022340000000000],BTC[0.000516985480000],CAD[0.000000058779478],DOGE[1.000000000000000000],ETH[0.000000759568786],ETHW[0.000000759568786],EUR[0.000000085871078],GBP[0.000000086805056],HKD[0.000000046862890],LINK[0.000011208148242460],MAT IC[0.000193779254920661],NFT[2994008218903720841[1],SHIB[16.000000000000000000],SOL[0.000003320000000000],TRX[0.004261717635000000],USD[0.000111094248487],USDT[0.000000064728480] |
| 09452874 | USD[0.000000187224529] |
| 09452885 | USD[10.406680220000000000] |
| 09452891 | USD[200.010000000000000000] |
| 09452946 | MATIC[37.400957770000000000],SHIB[1.000000000000000000],USD[0.000000038067384] |
| 09452967 | LTC[0.100000000000000000] |
| 09452980 | SHIB[0.000000000989160],USD[0.000000049718786] |
| 09452986 | EUR[0.000000000078201],SHIB[8.000000000000000000],UNI[0.000018460000000000],USD[0.000401949320051],USDT[0.000000081788692],YF[0.0014598700000000000] |
| 09452991 | TRX[0.011147000000000000],USD[0.000000359368478],USDT[0.000040300000000000] |
| 09452996 | SHIB[1.000000000000000000],USD[0.000462715233401] |
| 09452997 | USD[0.5903487450000000000] |
| 09453014 | BTC[0.001060450000000000],SHIB[5.000000000000000000],USD[0.0021803699647078] |
| 09453021 | SOL[21.000000000000000000] |
| 09453023 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1282.876996080000000000],ETH[0.2568823500000000000],SHIB[67513694.983277910000000000],TRX[1.000000000000000000],USD[0.0100094358914984] |
| 09453024 | USD[0.001798800000000000],USDT[4.400000000000000000] |
| 09453025 | NEAR[0.098300000000000000],NFT[3427840467755266640][1],USD[0.204014200000000000],USDT[0.222345000000000000] |
| 09453029 | DOGE[2.000000000000000000],SOL[0.016700000000000000],TRX[1.000000000000000000],USD[0.000012314709498] |
| 09453032 | MATIC[0.000384160000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000063569563818] |
| 09453043 | USD[10.000000000000000000] |
| 09453049 | USD[0.2177771400000000] |
| 09453051 | BTC[0.000328380000000000],DOGE[1.000000000000000000],USD[0.000365428955428] |
| 09453059 | NFT[4035535362141032932][1],SOL[0.010000000000000000] |
| 09453064 | USD[100.000000000000000000] |
| 09453080 | USD[10.406680220000000000] |
| 09453098 | DOGE[1.000000000000000000],SOL[0.002045010000000000],USD[9999.640779682332418] |
| 09453103 | SHIB[4108463.434675430000000000],TRX[1.000000000000000000],USD[0.000000000000169] |
| 09453107 | SHIB[3756575.004507880000000000],USD[0.000000000001172] |
| 09453108 | BTC[0.000000100000000],SHIB[44.379790740000000000],USD[0.002266048362819] |
| 09453112 | NFT[4942830334714091191[1],SOL[0.001000000000000000] |
| 09453113 | TRX[1.000000000000000000],USD[0.000043950293327] |
| 09453122 | BRZ[2.000000000000000000],BTC[0.038546450000000000],DOGE[2.000000000000000000],ETH[0.039796060000000000],SHIB[6.000000000000000000],TRX[4.000000000000000000],USD[362.987563803913835] |
| 09453125 | USD[0.016799292000000000],USDT[0.110000000000000000] |
| 09453129 | USD[10.000000000000000000] |
| 09453138 | BTC[0.006640170000000000],USD[0.0002455867933500] |
| 09453139 | BRZ[1.000000000000000000],CUSDT[467.825419600000000000],DOGE[1.000000000000000000],KSHIB[6825.827830690000000000],SHIB[2.000000000000000000],TRX[695.767669780000000000],USD[207.8467873405055669] |
| 09453144 | USD[4.333599759778000000] |
| 09453147 | AVAX[2.997000000000000000],ETHW[1.539739330000000000],SHIB[1600000.000000000000000000],SOL[0.000069870000000000],USD[408.019826160458183] |
| 09453166 | USD[250.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09453167 | BTC[0.081109240000000000],LTC[1.000000000000000000],USD[3.665907686287029] |
| 09453175 | BCH[0.000839050671240] |
| 09453179 | NEAR[0.000382830000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[3.76527876651141152] |
| 09453184 | NFT (34857673365211785 5)[1],NFT (367037965146559517)[1],NFT (375474961563834180)[1],NFT (381304242515788968)[1],NFT (384330069068512389)[1],NFT (384889185381886873)[1],NFT (391578997908572211)[1],NFT (409210204444743434)[1],NFT (410789601875045538)[1],NFT (446513077032966336)[1],NFT (44976022527853587 1)[1],NFT (478168430356617645)[1],NFT (500994886588957061)[1],NFT (507434047729127897)[1],NFT (518477754755377743)[1],NFT (519276745456994481)[1],NFT (552741484590756135)[1],NFT (558869362827350840)[1],SOL[0.009810000000000000],USD[0.139000000000000000] |
| 09453191 | USD[7.018197580000000000] |
| 09453202 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.002125541780013] |
| 09453205 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[543.019839414 5614092] |
| 09453212 | USD[450.000000000000000] |
| 09453215 | DOGE[344.834405470000000000],SHIB[4052120.763453050000000000],TRX[2121.348940390000000000],USD[0.003881432855 4343] |
| 09453219 | USDT[0.000000505877028] |
| 09453225 | DOGE[206.844529010000000000],SHIB[2.000000000000000000],USD[3.000000048194437],USDT[17.901073650000000000] |
| 09453235 | DAI[0.000000059084624],ETH[0.000454159285187 9],ETHW[-0.000541817721971 1],MATIC[4.730000000000000000],USD[80.285493020000000] |
| 09453240 | DOGE[1.000000000000000000],ETH[0.000001190000000],ETHW[0.000001190000000],SHIB[12.000000000000000000],USD[0.019974870389468] |
| 09453256 | AVAX[1.467568110000000000],DOGE[254.174457080000000000],LINK[1.105106530000000000],SHIB[1523661.267869850000000000],USD[0.000000417650107] |
| 09453260 | USD[8.511086586801920] |
| 09453261 | BTC[0.000091200000000000],SOL[0.000874630000000000],USD[0.000000080000000] |
| 09453268 | ETHW[0.161708340000000000] |
| 09453276 | USD[779.379053600000000000] |
| 09453277 | USD[50.010000000000000000] |
| 09453292 | BAT[2.000000000000000000],DOGE[1.000000000000000000],SOL[31.200340470000000000],USD[0.000002180738100] |
| 09453293 | BCH[0.892389050000000000],BTC[0.011555070000000000],ETH[0.025051960000000000],ETHW[0.025051960000000000],SHIB[7.000000000000000000],USD[10.000414694691403] |
| 09453294 | BCH[0.156992045000000000],USD[0.257307700000000000] |
| 09453298 | DOGE[1.000000000000000000],ETH[1.062666110000000000],ETHW[1.062219910000000000],USD[2.858954476241 1825] |
| 09453308 | BTC[0.000000087892394],LTC[0.005127420000000000],USD[0.001624301593456] |
| 09453309 | NFT (532371750462568712)[1],USD[0.000097024088 3868] |
| 09453316 | ETH[0.046472230000000000],ETHW[0.046472230000000000],USD[500.010008276944 3559] |
| 09453337 | BTC[0.001159820000000000],DOGE[116.961125150000000000],ETH[0.111141620000000000],ETHW[0.094675880000000000],MATIC[25.990094520000000000],SHIB[3497435.825324230000000000],TRX[2.000000000000000000],USD[194.432114200292 4514] |
| 09453349 | BTC[0.000000019048870],DOGE[1.000000078280000],ETH[0.000000054545121],GRT[0.000000096445904],LTC[0.000000012904948],SHIB[19.160068840000000000],TRX[1.000000000000000000],USD[0.000000013339737],USDT[0.000000000000085] |
| 09453350 | USD[0.000000000000064] |
| 09453351 | USD[50.010000000000000000] |
| 09453354 | USD[3.000000000000000000] |
| 09453355 | USD[9.176543316000000000] |
| 09453370 | BTC[0.001616500000000000],DOGE[1.000000000000000000],ETH[0.023301580000000000],ETHW[0.023301580000000000],TRX[1.000000000000000000],USD[0.002474499057810] |
| 09453375 | ETH[0.003686100000000000],LTC[0.000838110000000000],NFT (55540172176688758 0)[1],USD[125.308609650029 1736],USDT[0.768025959232 1488] |
| 09453376 | BTC[0.000650970000000000],SHIB[1.000000000000000000],USD[0.001732783673306] |
| 09453382 | GRT[1.000000000000000000],USD[0.000000540048 1172] |
| 09453397 | USD[503.892636520000000000] |
| 09453404 | SOL[1.034206300000000000],USD[0.010006059441683] |
| 09453405 | SHIB[2.000000000000000000],TRX[0.000001000000000],USD[0.000088233678256] |
| 09453406 | USD[50.000000000000000000] |
| 09453414 | BRZ[1.000000000000000000],BTC[0.012255100000000000],DOGE[1.000000000000000000],SHIB[13.000000000000000000],USD[4.772411472325 3550] |
| 09453427 | SHIB[4.000000000000000000],USD[196.027187606023 6370] |
| 09453430 | AVAX[0.180707940000000000],ETH[0.393403110000000000],USD[0.000000103211858],USDT[0.000001404315317] |
| 09453444 | BRZ[0.000000066715040],BTC[0.000000099572414],ETH[0.000000037842675],SHIB[2.000000037222772],SOL[0.000000045537150],USD[0.000000224323309],USDT[0.000000273887046] |
| 09453467 | USD[109.228238230000000000] |
| 09453469 | USD[1.000000000000000000] |
| 09453470 | BRZ[1.000000000000000000],BTC[0.008344310000000000],DOGE[1.000000000000000000],ETH[0.299991110000000000],ETHW[0.174497010000000000],LINK[41.292297510000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[5074.080684962580 3595] |
| 09453480 | USD[0.000000081690539] |
| 09453484 | USD[25.000000000000000000] |
| 09453490 | ALGO[1628.037112990000000000] |
| 09453520 | BTC[0.000010020000000000],NFT (35647182404328847 3)[1] |
| 09453528 | USD[0.606409600000000000] |
| 09453534 | BTC[0.000001100000000],ETH[0.000009400000000],ETHW[0.102266000000000000],TRX[2.000000000000000000],USD[112.940287972945 5273] |
| 09453537 | BRZ[8.194796730000000000],ETH[0.000001440000000],ETHW[0.000001440000000],PAXG[0.005606700000000],TRX[10.934832320000000],USD[0.019404573975 1166],USDT[1.013914800000000] |
| 09453550 | USD[0.001132768018 6566] |
| 09453554 | ALGO[0.000000007735589 1],BTC[0.000000004913718],CUSDT[0.000000005840000],ETH[0.001273721853 8749],ETHW[0.001260041853 8749],GRT[0.000000042020250 0],SHIB[1.759891070000000000],TRX[0.000274976216 7513],USD[0.000000015724340],USDT[0.000000024957922] |
| 09453562 | AVAX[2.096791610000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],LINK[0.000968200000000],MATIC[0.000760820000000],SOL[26.466410440000000000],SUSHI[23.966886510000000],TRX[9.000000000000000000],USD[0.000001405354514],USDT[0.000000005562490] |
| 09453567 | DOGE[2.000000000000000000],ETH[0.831145180000000000],ETHW[0.831145180000000000],TRX[1.000000000000000000],USD[0.000314588151562],USDT[1.000000000000000] |
| 09453569 | AVAX[1.242474540000000000],BTC[0.003589080000000000],DOGE[2.000000000000000000],ETH[0.014070510000000000],ETHW[0.014070510000000000],SHIB[3.000000000000000000],SOL[0.279639600000000000],USD[0.001985080557148] |
| 09453570 | BRZ[2.000000000000000000],ETHW[0.066100370000000000],SHIB[1.000000000000000000],USD[342.326076190508 0046],USDT[0.006896768673 6119] |
| 09453574 | USD[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09453575 | BRZ[1.000000000000000],USD[0.000000096366142] |
| 09453577 | DOGE[26217.216658610000000],SHIB[8196896.941287010000000] |
| 09453582 | BRZ[1.000000000000000],ETHW[0.390444470000000],MATIC[0.004197990000000],TRX[5.000000000000000],USD[128.692550794581500] |
| 09453590 | USD[30.000000000000000] |
| 09453594 | AVAX[1.462160100000000],DOGE[583.756161400000000],ETH[0.109762910000000],ETHW[0.108662840000000],GRT[101.382769190000000],LINK[1.192980820000000],LTC[0.175394580000000],MATIC[30.833490270000000],SHIB[4282747.623642990000000],SOL[1.721656920000000],SUSHI[16.156463960000000],TRX[372.162339230000000],USD[0.771905552353424][9],WBTC[0.000412600000000] |
| 09453597 | USD[50.010000000000000] |
| 09453615 | DOGE[1.000000000000000],SHIB[1810959.593408530000000],SUSHI[3.539841360000000],USD[0.058281333874604],USDT[5.178429810000000] |
| 09453620 | BTC[0.002396050000000],SHIB[2.000000000000000],USD[0.039452642336669[6] |
| 09453626 | DOGE[4.000000000000000],ETH[1.171978470000000],ETHW[0.755210160000000],GRT[1.000000000000000],LINK[51.102298550000000],SHIB[9.784596210000000],SOL[41.066877310000000],TRX[6.000000000000000],USD[0.000131794308999],USDT[0.000071268764096] |
| 09453632 | DOGE[2.000000000000000],SHIB[1.000000037436897],TRX[2.000000000000000],USD[0.066784797071989[6],USDT[0.000000096221959] |
| 09453642 | ETH[0.000000004366400],USD[1561.523554348767930] |
| 09453645 | USD[0.000000016563548] |
| 09453656 | DOGE[3087.547580210000000],SHIB[2578268.876611420000000] |
| 09453664 | BRZ[2.000000000000000],ETH[0.000000010097376],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.006713161145529] |
| 09453681 | KSHIB[1964.260947620000000],TRX[3.000000000000000],USD[0.000000056208790] |
| 09453684 | LTC[0.000000098877968],USD[0.000000000001102] |
| 09453689 | USD[0.008484718342605[4] |
| 09453690 | USD[100.000000000000000] |
| 09453692 | USD[20.000000000000000] |
| 09453696 | ETHW[0.120015730000000],SHIB[1.000000000000000],USD[2.010060437644816[9] |
| 09453697 | GRT[1.000000000000000],USD[0.000000008163259[8] |
| 09453699 | DOGE[3.000000000000000],ETH[0.000001720000000],ETHW[0.187978080000000],LINK[3.528960410000000],SHIB[13.000000000000000],SOL[1.038806920000000],TRX[1.000000000000000],USD[0.004762876408472[1] |
| 09453705 | ETH[0.877037110000000],ETHW[0.877037110000000],USD[0.000000844763975] |
| 09453708 | ETH[0.000131000000000],ETHW[0.000131000000000],NFT[28843516560758875[4][1] |
| 09453712 | ALGO[0.004680500000000],ETHW[0.026362210000000],SHIB[27.920778120000000],TRX[1.000000000000000],USD[0.000000095437853],USDT[35.482748840000000] |
| 09453715 | BTC[0.016077250000000],ETH[0.209554890000000],ETHW[0.151823980000000],SHIB[4.000000000000000],USD[3.064087871403566[3] |
| 09453717 | SHIB[1.000000000000000],TRX[282.695639880000000],USD[0.000000006421564] |
| 09453720 | USD[10.000000000000000] |
| 09453742 | USD[751.184321229263507[9] |
| 09453745 | USD[30.000000000000000] |
| 09453754 | TRX[0.000000005269028[7],USD[0.000017116638732[1],USDT[0.000000001992364] |
| 09453755 | DOGE[1.000000000000000],TRX[1025.489568720000000],USD[0.000000000078240] |
| 09453764 | USD[200.010000000000000] |
| 09453771 | BTC[0.152767370000000],DOGE[10926.728982050000000],ETH[1.394269420000000],ETHW[1.393683840000000],SHIB[3.000000000000000],USD[2078.516241850893992[6] |
| 09453779 | MATIC[0.026430290000000],USD[0.001491583521072[5],USDT[0.000000002810700] |
| 09453784 | BTC[0.000000082527992[8],ETH[0.000000067457180],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000123308654667[5] |
| 09453803 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[462.309950150000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.000003105289051] |
| 09453809 | USD[50.010000000000000] |
| 09453817 | DOGE[2.000000000000000],SHIB[9.000000000000000],TRX[3.000000000000000],USD[11.709156044673492[8] |
| 09453824 | BTC[0.000906700000000],USD[20.000199181961473[0] |
| 09453825 | USD[100.000000000000000] |
| 09453833 | SHIB[2.000000000000000],USD[19.774414663954414[4] |
| 09453836 | LTC[0.515247460000000] |
| 09453837 | TRX[1.000000000000000],USD[1.925277019892810[8] |
| 09453846 | USD[0.035794960000000] |
| 09453853 | BTC[0.000099870000000],USDT[0.002667230542602] |
| 09453858 | TRX[0.000357000000000] |
| 09453879 | SHIB[1.000000000000000],USD[0.000000085530039] |
| 09453881 | TRX[0.000090000000000],USD[80.000000000000000] |
| 09453882 | BTC[0.004878390000000],KSHIB[8046.618891200000000],SHIB[8038588.209003210000000],USD[0.000164808260175[5] |
| 09453883 | ETH[0.491508000000000],ETHW[0.491508000000000],USD[0.650000000000000] |
| 09453886 | AVAX[1.049123290000000],BTC[0.000324390000000],MATIC[4.400740010000000],SHIB[408373.586239630000000],TRX[28.072419810000000],USD[0.000003160367693] |
| 09453890 | LTC[20.446063030000000],SHIB[31926240.662089500000000] |
| 09453895 | BTC[0.003259900000000],DOGE[1.000000000000000],ETH[0.023641340000000],ETHW[0.023641340000000],LTC[0.698962260000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.002542297797792] |
| 09453896 | USD[200.010000000000000] |
| 09453900 | USD[16.975570429712624[1] |
| 09453909 | BTC[0.000000046957115],DOGE[0.000000028920599],LTC[0.000000072172580],MATIC[0.000000001758747],SHIB[757.589933991242550[8],USD[0.019216216356954[1],USDT[1.018516310000795] |
| 09453910 | BTC[0.097408440000000],DOGE[1.000000000000000],ETH[2.086456826414628[2],SHIB[1.000000000000000],TRX[3.000000000000000],USD[4.775552656756282[6],USDT[0.000000023934353] |
| 09453911 | ALGO[203.931000000000000],USD[0.357094000000000] |
| 09453923 | DOGE[1.000000000000000],SHIB[1898960.897598850000000],USD[0.002381652426764[3],USDT[0.000000016528078] |
| 09453925 | BRZ[266.370457270000000],DOGE[152.256693150000000],KSHIB[1667.759172610000000],SHIB[1872119.142415170000000],SUSHI[5.500463000000000],TRX[6.000000000000000],USD[1017.374522367082592[8] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09453945 | SHIB[3.000000000000000],USD[0.000308625904321] |
| 09453947 | USD[15.000000000000000] |
| 09453948 | USD[2000.000000000000000] |
| 09453961 | AVAX[5.099560380000000],BRZ[1.000000000000000],BTC[0.000000770000000],ETH[0.010791630000000],LTC[0.000430800000000],MATIC[38.574179010000000],SHIB[24413543.359247290000000],SOL[3.033514660000000],USD[0.008946476734681 0] |
| 09453971 | USD[8.792601000000000] |
| 09453973 | SHIB[4124713.178420890000000],TRX[1.000000000000000] |
| 09453974 | DOGE[2.000000000000000],ETH[0.000001560000000],ETHW[1.215623270000000],TRX[1.000000000000000],USD[0.1246765673733802] |
| 09453979 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000000091202466] |
| 09453997 | EUR[0.000002131829065],SOL[0.420523700000000],USD[0.000000936063200] |
| 09454006 | ETH[0.005978460000000],ETHW[0.005910060000000],SHIB[1.000000000000000],USD[0.0000093284992968] |
| 09454012 | USD[2.000000000000000] |
| 09454015 | ETH[0.000000001438224],USD[3665.965578160100000] |
| 09454021 | SHIB[1.000000000000000],USD[0.0000002029262268] |
| 09454028 | USD[100.000000000000000] |
| 09454034 | USD[5.000000000000000] |
| 09454045 | USD[500.000000000000000] |
| 09454049 | USD[10.000000000000000] |
| 09454059 | MATIC[171.369526300000000],SHIB[1.000000000000000],USD[25.0000000022592300] |
| 09454065 | ETH[0.011540480000000],ETHW[0.011399780000000],USD[0.0000043109600207] |
| 09454085 | USDT[0.000000007140130] |
| 09454087 | USD[16.886312220000000],USDT[0.000000075263612] |
| 09454090 | BRZ[1.000000000000000],BTC[0.001368703250940],SHIB[1.000000000000000],USD[0.000000067786776] |
| 09454091 | BTC[0.000052240000000],SHIB[1.000000000000000],USD[0.0000057796528256] |
| 09454099 | BTC[0.000000193252201],SHIB[9328553.445582636915832],SOL[0.000000007436302 5],TRX[0.000000027136052],USD[7054.097557452507995 8],USDT[0.000000000000010] |
| 09454124 | ALGO[595.391642970000000],ETH[0.099701940000000],ETHW[0.099701940000000],SHIB[6.000000000000000],SOL[5.617129280000000],TRX[1.000000000000000],USD[0.0000257465353283] |
| 09454134 | BTC[0.005063400000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[20.0008406202194285] |
| 09454136 | BRZ[1.000000000000000],BTC[0.000002200000000],DOGE[2.000000000000000],SHIB[3.868884540000000],TRX[1.000000000000000],USD[0.000000080147742],YF[0.0002678500000000] |
| 09454138 | BCH[0.048210950000000],SHIB[1.000000000000000],USD[0.0000015265343460] |
| 09454146 | USD[800.010000000000000] |
| 09454153 | USD[20.000000000000000] |
| 09454155 | BRZ[104.999897680000000],SHIB[1.000000000000000],USD[0.0001369932825232] |
| 09454162 | BRZ[1.000000000884323 32],DOGE[2.000000006093950],GRT[0.000000006528787 7],SHIB[6.000000032452245],TRX[0.000000086962638],USD[0.0000096720963323] |
| 09454168 | DOGE[1.000000000000000],ETH[0.285507510000000],ETHW[0.285507510000000],MATIC[537.173075120000000],TRX[1.000000000000000],USD[0.0001175134143093] |
| 09454170 | ETHW[1.468008430000000] |
| 09454180 | ETH[0.000001010000000],ETHW[0.000001010000000],SHIB[408128.614553680000000],SOL[5.204897599468251 2],TRX[1.000000047752829],USD[0.0000378067006 99] |
| 09454185 | BTC[0.000002710000000],SHIB[0.000000039786082],USD[13192.070158384991500 7],USDT[0.000000063930985] |
| 09454188 | SHIB[1.000000000000000],USD[0.0000004475196 99] |
| 09454191 | DOGE[1.000000000000000],USD[0.0000004961581200] |
| 09454195 | ETH[0.000000095072272],ETHW[0.000000095072272],USD[0.0000001697760628] |
| 09454200 | BTC[0.003232110000000],USD[0.0000614912262737],USDT[123.347173796853200 0] |
| 09454212 | BTC[0.000644610000000],ETH[0.009268330000000],ETHW[0.009268330000000],SHIB[2.000000000000000],USD[0.0000487972514641] |
| 09454217 | BTC[0.000167010000000],ETH[0.000611380000000],ETHW[0.000611380000000],LTC[0.041059900000000],SOL[0.016884190000000],USD[0.0000002490192690] |
| 09454221 | NFT[486985695199028325][1],USDT[9.400000000000000] |
| 09454222 | AVAX[1.013765070000000],ETH[0.025712030000000],ETHW[0.025397390000000],SHIB[2.000000000000000],SOL[1.013774330000000],TRX[1.000000000000000],USD[0.0000025216198636] |
| 09454224 | USD[1.000000000000000] |
| 09454225 | USD[0.005101360000000] |
| 09454226 | USD[50.010000000000000] |
| 09454241 | BTC[0.000004480000000],ETH[0.000078070000000],ETHW[0.000078070000000],SHIB[3.000000000000000],SOL[0.070837670000000],SUSHI[1.153973980000000],USD[0.0000000588758559] |
| 09454259 | USD[0.008333787373 0533] |
| 09454263 | USD[104.062049940000000] |
| 09454265 | USD[500.000006462034173] |
| 09454269 | BTC[0.004310450000000],SHIB[1.000000000000000],USD[0.0001425484171969] |
| 09454270 | BTC[0.000885940000000],DOGE[294.352402930000000],ETH[0.012764200000000],ETHW[0.012600040000000],SHIB[2090889.147215090000000],USD[0.0001636529377676] |
| 09454272 | DOGE[4.000000000000000],SHIB[4.000000000000000],USD[0.000000033030206],USDT[0.0000000007814909] |
| 09454276 | DOGE[1.000000000000000],USD[0.010000005961000],USDT[0.0004592300000000] |
| 09454277 | USD[0.131305988647 3386] |
| 09454281 | BRZ[1.000000000000000],SHIB[17920492.018638430000000],USD[25.0000000000000864] |
| 09454285 | BTC[0.000847400000000],ETH[0.039701240000000],ETHW[0.039208760000000],NFT[387395171206578509][1],SHIB[2358602.843386930000000],SOL[0.417498930000000],USD[84.0816069687686425] |
| 09454292 | SOL[0.000000008350700],USD[0.000003136725914] |
| 09454312 | ALGO[992.516800480000000],TRX[1.000000000000000],USD[0.0000000003824912] |
| 09454325 | DOGE[2439.463382970000000],KSHIB[2995.770712290000000],SHIB[1302087.333333330000000],USD[0.0000000034178498] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09454327 | USD[600.0000000000000000] |
| 09454334 | ALGO[871.4380380000000000],BTC[0.0210814600000000],DOGE[419.8505332100000000],ETH[0.2220329200000000],ETHW[0.2220329200000000] |
| 09454351 | USD[11.0000000000000000] |
| 09454353 | ETH[0.2837160000000000],ETHW[0.2837160000000000],USD[0.2044000000000000] |
| 09454369 | CAD[0.0063870901456102],DOGE[0.0009332100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000059106949] |
| 09454375 | NFT[320637730879464031][1],TRX[0.0000010000000000],USDT[1.0000000000000000] |
| 09454390 | MATIC[0.0002568500000000],SHIB[2.0000000000000000],USD[0.0100000070250048] |
| 09454398 | DOGE[279.2810149600000000],SHIB[1.0000000000000000],USD[0.0000000000726190] |
| 09454399 | USDT[300.0000000000000000] |
| 09454400 | SHIB[1441303.6718607700000000],USD[0.0000000000001068] |
| 09454404 | SHIB[17265350.9023662200000000],TRX[1.0000000000000000],USD[0.0000000000000500] |
| 09454405 | DOGE[1.0000000000000000],SHIB[3319779.4870647900000000],TRX[1.0000000000000000],USD[0.0000000076859471] |
| 09454407 | USD[50.0000000000000000] |
| 09454408 | USD[10.0000000000000000] |
| 09454422 | USD[0.0146751600000000] |
| 09454438 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001489171085808],USDT[0.0000000039036413] |
| 09454440 | USD[0.0000000058821140] |
| 09454447 | USD[123.9985703086838281] |
| 09454451 | NFT[548806999798549484][1],USD[0.0000000002858606] |
| 09454452 | USD[0.0000000060910489],USDT[3.9049857300000000] |
| 09454456 | AVAX[0.0000113300000000],BTC[0.0000001100000000],DOGE[1.0000000000000000],LINK[0.0000414700000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0007045169929257] |
| 09454460 | USD[4.1316233100000000] |
| 09454473 | BTC[0.0067512100000000],DOGE[1.0000000000000000],USD[0.0001979001379641] |
| 09454485 | SOL[0.0000000027688224],UNI[0.0000000029047591],USD[0.0000147507082801] |
| 09454489 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000067359440],USDT[0.0000000012069488] |
| 09454492 | ETH[0.3000000000000000],ETHW[0.4675320000000000],USD[2.1304000000000000] |
| 09454494 | BTC[0.0002642800000000],CUSDT[467.9449101100000000],NFT[380244074385800479][1],SOL[0.1482269100000000],USD[0.0001678304877619],USDT[5.1808452200000000] |
| 09454499 | BTC[0.0671897800000000],DOGE[1.0000000000000000],USD[0.0003009258002800] |
| 09454506 | USD[0.0100000000000000] |
| 09454509 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000033451041865] |
| 09454516 | NFT[471086913588302639][1],SOL[0.4835000000000000],USD[8.1212377900000000] |
| 09454519 | USD[0.0000000036659573] |
| 09454522 | BTC[0.0086026000000000],DOGE[3.0000000000000000],ETH[0.2360534600000000],ETHW[0.2358509900000000],SHIB[7.0000000000000000],SOL[8.5242857000000000],USD[-99.9996578950273536] |
| 09454535 | BTC[0.0000034800000000],USD[0.0000000058339732] |
| 09454549 | SHIB[1.0000000000000000],USD[0.0000000005211198],USDT[199.2099588600000000] |
| 09454554 | SHIB[435903.8739866200000000],USD[0.0000000000000090] |
| 09454561 | USD[2.0812410400000000] |
| 09454571 | USD[300.0000000000000000] |
| 09454578 | BRZ[1.0000000000000000],ETHW[0.0600760600000000],SHIB[2.0000000000000000],USD[0.0001481800859632] |
| 09454580 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000467418271818] |
| 09454592 | BAT[2.0000000000000000],BRZ[7.1094607600000000],DOGE[8.0004621400000000],SHIB[44.0000000000000000],TRX[7.0000000000000000],USD[18191.0870970048117072],USDT[2.0409077000000000] |
| 09454598 | BRZ[1.0000000000000000],BTC[0.1197694500000000],DOGE[1.0000000000000000],ETH[0.4757196100000000],ETHW[0.4757196100000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001912424764570] |
| 09454600 | USD[90.0000000000] |
| 09454603 | BTC[0.0003000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0035649694400000] |
| 09454609 | BTC[0.0008408600000000],USD[0.0000903833240248] |
| 09454614 | BTC[0.0004877200000000],ETH[0.0072995200000000],ETHW[0.0072037600000000],SHIB[1.0000000000000000],USD[0.0006447804877932] |
| 09454615 | USD[0.0479718851619720] |
| 09454620 | USD[0.0287935700000000] |
| 09454623 | USD[12171.6166060200000000],USDT[0.0000000036288487] |
| 09454631 | GBP[0.0000000877689003],SHIB[4.0000000000000000] |
| 09454638 | BTC[0.0015167400000000],DOGE[4.0000000000000000],ETH[0.5442852400000000],ETHW[0.5943424300000000],GRT[1.0000000000000000],NFT[319451121787263062][1],NFT[406114909219157170][1],NFT[454196611524687815][1],NFT[568698797079761224][1],SHIB[10.0000000000000000],SOL[30.5713911500000000],TRX[1.0000000000000000],USD[0.3270985797803545] |
| 09454658 | ALGO[8.0000000000000000],USD[0.0882759826800000] |
| 09454662 | TRX[2.0000000000000000],USD[57.8445720697096445] |
| 09454670 | ALGO[398.0168016800000000],SHIB[1.0000000000000000],USD[0.0000000011345320] |
| 09454673 | USD[0.0580076232446885],USDT[0.0000000060636377] |
| 09454677 | USDT[0.0000001608649754] |
| 09454680 | USD[0.5491561493174415],USDT[0.0000000034164931] |
| 09454682 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001200240823840] |
| 09454690 | TRX[1.0000000000000000],USD[0.0000000076295496] |
| 09454710 | ETH[0.0724161289600000],ETHW[0.0724161289600000],SOL[1.9880100000000000],USD[0.0000006400161064] |
| 09454730 | USD[250.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09454745 | BRZ[2.000000000000000000],DOGE[2.000000000000000],ETH[0.000000098599570],ETHW[0.889719689859570],SHIB[1434720.229555230000000],SOL[0.000000009373760],TRX[2.000000000000000],USD[0.000003263739965] |
| 09454746 | USD[0.962894106471800] |
| 09454750 | DOGE[1.000000000000000000],USDT[0.009957150000000000] |
| 09454755 | BTC[0.000000001310464],USD[0.009537785574880] |
| 09454758 | USD[1.213200000000000] |
| 09454777 | BTC[0.000007400000000],ETH[0.001925000000000],USD[174.802661594815082] |
| 09454780 | NEAR[48.625826670000000],TRX[1.000000000000000],USD[566.781637440354931] |
| 09454783 | BTC[0.032710090000000] |
| 09454792 | DOGE[8.659807000000000],ETH[0.001032130000000],ETHW[0.001018450000000],LINK[2.746049520000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[1.960986819181490] |
| 09454795 | USD[0.006330516794404] |
| 09454798 | USD[0.000000020151516],USDT[0.000010490465130] |
| 09454799 | DOGE[54.503629450000000],SHIB[1.000000000000000],SOL[1.994893140000000],TRX[1.000000000000000],USD[0.020007179514281] |
| 09454810 | BRZ[2.000000000000000],DOGE[4.000000000000000],SHIB[5.000000000000000],TRX[4.000000000000000],USD[0.025727868116714] |
| 09454812 | LTC[0.592784700000000],SHIB[2.000000000000000],USD[0.028879526997521] |
| 09454825 | USD[0.855306000000000] |
| 09454831 | AAVE[0.008619050000000],BRZ[2.000000000000000],BTC[0.032162010000000],DOGE[4.000000000000000],SHIB[23.000000000000000],TRX[4.000000000000000],USD[297.9362589317342122],YFI[0.000738770000000] |
| 09454840 | AVAX[0.450000000000000],USD[145.484387816710545],USDT[233.469128722925130] |
| 09454842 | BTC[0.001629450000000],SHIB[1.000000000000000],USD[0.000184110521310] |
| 09454843 | SHIB[5.000000000000000],USD[10.064419233237098] |
| 09454851 | SHIB[3846.153846150000000],SOL[0.000000000000001],USD[1.080464200000000] |
| 09454852 | ETH[0.000002070000000],USD[0.000078607632424],USDT[2.014997189465594] |
| 09454862 | USD[0.004497000000000] |
| 09454863 | ETHW[1.366813800000000],USD[0.004896353578634] |
| 09454866 | SOL[0.147150430000000],USD[46.446311323487048] |
| 09454869 | USD[150.000000000000] |
| 09454882 | BRZ[1.000000000000000],ETH[0.000008650000000],ETHW[0.000008650000000],TRX[1.000000000000000],USD[0.061193688762480] |
| 09454890 | AUD[21.373216930000000],BTC[0.006547600000000],DOGE[552.269192570000000],ETH[0.011971190000000],ETHW[0.011971190000000],GBP[8.045860690000000],GRT[61.548585800000000],KSHIB[809.271008670000000],LINK[4.645074980000000],LTC[0.139915300000000],NFT [448264860834754724],{1},NFT [540006912660544447],{1},SHIB[233291.093769890000000],SOL[0.804562430000000],UNI[2.840940420000000],USD[25.000031218765869B] |
| 09454899 | ALGO[12.735027860000000],BTC[0.000000010000000],ETHW[0.019526300000000],USD[2088.9001449674252201] |
| 09454901 | BTC[0.000186475000000],USD[0.000449082568661] |
| 09454904 | BRZ[2.000000000000000],BTC[0.001091800000000],DOGE[468.037241270000000],MATIC[71.764784940000000],NFT [324158340768826231],{1},SHIB[2.000000000000000],SUSHI[16.932616980000000],TRX[1.000000000000000],USD[0.000000161874168] |
| 09454915 | BTC[0.000000310000000],USD[0.088884191772514] |
| 09454930 | BTC[0.005404280000000],SHIB[2.000000000000000],USD[0.004463206746596] |
| 09454931 | SHIB[2.000000000000000],USD[104.187015673279593] |
| 09454932 | DOGE[1.000000000000000],ETH[0.013325210000000],ETHW[0.013325210000000],USD[0.000172995414861] |
| 09454933 | USD[20.00000000] |
| 09454942 | USD[0.003102822939375] |
| 09454957 | USD[0.181142560000000] |
| 09454961 | BTC[0.000000097763146],ETH[0.000000053401716],SHIB[9.000000000000000],USD[14.072804418768655 9],USDT[0.000000120541380] |
| 09454979 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],LINK[1.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.005492877029575 7],USDT[3.000000000000000] |
| 09454982 | USD[50.010000000000000] |
| 09454984 | LINK[5.823670760000000],SHIB[1.000000000000000],USD[1.066109907190508] |
| 09454999 | BTC[0.000000050000000],TRX[0.000000088200000],USD[0.000068223679622 4],USDT[0.000000031591719] |
| 09455006 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.299254310000000],ETHW[0.246961160000000],GRT[1.000000000000000],SOL[5.204790440000000],TRX[1.000000000000000],USD[1165.8465970198861408] |
| 09455007 | BRZ[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000015709862096 5] |
| 09455008 | BTC[0.000008685830000],UNI[0.087500000000000],USD[0.411250800000000] |
| 09455015 | BTC[0.007900000000000],ETH[0.344920830000000],ETHW[0.253400730000000],SHIB[90002.000000000000000],SOL[1.588410000000000],USD[0.000045562339535] |
| 09455037 | AVAX[0.000478900000000],DOGE[0.010518770000000],MATIC[0.006877600000000],NFT [310139043184499967],{1},NFT [482039970684463392],{1},USD[0.059634276523281] |
| 09455039 | DOGE[0.000000015690000],SHIB[0.000000014657192],USD[0.000000046853825] |
| 09455042 | BRZ[1.000000000000000],DOGE[13.033081820000000],SHIB[56.000000000000000],TRX[13.000000000000000],USD[0.049055340081713 2] |
| 09455048 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.080491005715776] |
| 09455051 | SHIB[1.000000000000000],USD[0.000000025960944] |
| 09455064 | DOGE[0.000000100000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000153616529273 1] |
| 09455065 | USD[1.000000000000000] |
| 09455076 | BTC[0.000000200000000],USD[200.0007143846837224] |
| 09455077 | USD[100.000000000000000] |
| 09455079 | ALGO[0.000000045695872],BRZ[1.000000000000000],SHIB[3.000000000000000],USD[0.000000036943173] |
| 09455081 | ETH[0.000435800000000],SHIB[1.000000000000000],SOL[45.737359730000000],USD[0.000002226689882] |
| 09455083 | BTC[0.000100000000000] |
| 09455084 | USD[10.000000000000000] |
| 09455093 | USD[50.000000000000000] |
| 09455099 | BTC[0.000316370000000],SOL[0.000119730000000],USD[0.015659800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09455102 | MATIC[14.438150120000000000],SHIB[2.000000000000000000],USD[0.000000079131584] |
| 09455107 | SHIB[8824713.643678160000000000],USD[5.000000000000128] |
| 09455114 | USD[0.000065229431130015],USDT[0.000070621710762B] |
| 09455127 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.000203403620711 7] |
| 09455131 | BRZ[1.000000000000000000],BTC[0.000000049321366O],DOGE[1.000000000000000000],SHIB[12.955596100000000],TRX[1.000000000000000000],USD[0.011142575644B923] |
| 09455142 | BRZ[1.000000000000000000],BTC[0.002492140000000O],ETHW[0.113389230000000O],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.020016505289353B] |
| 09455144 | SHIB[10000.000000000000000000],USD[3.25650262000000000],USDT[0.50081640063910B9] |
| 09455149 | BTC[0.000000024646787],DOGE[0.068836454970335B],ETH[0.000000094135450],ETHW[0.000000094135450],USD[0.005532711323096B],USDT[0.00000008082188B] |
| 09455157 | TRX[1.000000000000000000],USD[0.000000277018179B] |
| 09455159 | USD[0.00000000188687Z] |
| 09455163 | BRZ[1.000000000000000000],BTC[0.043172460000000O],DOGE[3384.356637490000000O],ETH[0.785704020000000O],ETHW[0.707633320000000O],SHIB[20824103.118691930000000O],TRX[4.000000000000000000],USD[0.0000090446373784] |
| 09455165 | DOGE[546.139811460000000O],USD[0.010000002114986] |
| 09455171 | AVAX[68.258700000000000O],BTC[0.026958980000000O],ETH[0.373141000000000O],ETHW[88.154645000000000O],SOL[14.245310000000000O],SUSHI[10.721600000000000O],USD[5.483543696594035O],YF[0.145660000000000O] |
| 09455172 | BTC[0.057500000000000O],DOGE[17891.000000000000000O],ETH[0.817956800000000O],ETHW[0.817956800000000O],SOL[31.200000000000000O],USD[3951.238182877300000O] |
| 09455177 | BRZ[1.000000000000000000],BTC[0.067787750000000O],ETH[2.882156790000000O],ETHW[2.882156790000000O],USD[0.000312365101447B],USDT[1.000000000000000000] |
| 09455185 | USD[35.010000000000000O] |
| 09455201 | USD[0.0002322767033792],USDT[98.846085286694806A] |
| 09455211 | ETH[0.972030690000000O],ETHW[0.972030690000000O],SOL[22.062712090000000O] |
| 09455214 | AUD[0.000000010787736],DOGE[1129.152072620000000O],ETH[0.015059300000000O],ETHW[0.015059300000000O],GRT[56.585869930000000O],MKR[0.007202310000000O],SHIB[1639203.387250830000000O],USD[0.0000000684277O9] |
| 09455220 | USD[10.442095200000000O] |
| 09455225 | BTC[0.020590350000000O],ETH[0.100268450000000O],ETHW[0.099234780000000O],SOL[4.035390690000000O],USD[0.288282500000000O] |
| 09455228 | BRZ[1.000000000000000000],BTC[0.000094250000000O],TRX[1.000000000000000000],USD[0.336077504812064B],USDT[1.025431970000000O] |
| 09455232 | BTC[0.003008820000000O],USDT[0.027827802869947B] |
| 09455233 | DOGE[1.000000000000000000],ETH[0.000000089179776],ETHW[0.000000089179776],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.001068490615543S] |
| 09455242 | USD[20.000000000000000O] |
| 09455255 | ETH[0.008586050000000O],ETHW[0.008586050000000O],USD[0.000008851546584O] |
| 09455264 | USD[0.0027437792615083] |
| 09455270 | USD[0.0011033932452870] |
| 09455272 | SHIB[1.000000000000000000],USD[0.0002666997804210] |
| 09455273 | SOL[0.190000000000000O] |
| 09455277 | USD[0.0002998000000000O],SHIB[99.900000000000000O] |
| 09455279 | USD[0.466804532000000O] |
| 09455282 | BRZ[1.000000000000000000],SOL[9.761753620000000O],USD[0.0000035598684BO] |
| 09455285 | SHIB[1.000000000000000000],SUSHI[14.826847180000000O],USD[0.000000076965208] |
| 09455293 | USD[4.325000114298691 9] |
| 09455296 | USD[200.010000000000000O] |
| 09455299 | ETH[0.047730070000000O],ETHW[0.047730070000000O],SHIB[1.000000000000000000],USD[10.000000167434538 6] |
| 09455302 | BCH[0.062487340000000O],BTC[0.000340920000000O],DOGE[1648.491860660000000O],ETH[0.047298210000000O],ETHW[0.046709970000000O],LINK[2.136612290000000O],LTC[0.387313300000000O],MKR[0.017544400000000O],SHIB[538881.307956020000000O],SOL[2.924943010000000O],TRX[1.000000000000000000],USD[21.351010843228987] |
| 09455305 | AVAX[1.679161190000000O],BTC[0.038619550000000O],DOGE[2.000000000000000O],ETH[0.412821750000000O],ETHW[0.412648330000000O],SHIB[11.000000000000000O],TRX[4.000000000000000O],USD[741.526565136085536] |
| 09455309 | SOL[0.000000012400564] |
| 09455311 | AVAX[0.471672740000000O],DOGE[54.300630870000000O],MATIC[17.684144410000000O],SHIB[8.000000000000000O],TRX[1.000000000000000O],USD[0.000001768546851] |
| 09455315 | BRZ[2.000000000000000O],BTC[0.028886210000000O],DOGE[2.000000000000000O],SHIB[1.000000000000000O],USD[10.366311552016562 99] |
| 09455316 | DOGE[1.000000000000000O],LTC[0.000045750000000O],SHIB[3.000000000000000O],USD[481.2437861223747924] |
| 09455334 | BRZ[1.000000000000000O],SHIB[1.000000000000000O],USD[4.003848554656754 6] |
| 09455342 | ALGO[0.004601100000000O],DOGE[12.884974100000000O],SHIB[2.000000000000000O],USD[12.0398413377236203] |
| 09455343 | BCH[0.094769520000000O],BRZ[100.336931410000000O],BTC[0.006684830000000O],SHIB[2.000000000000000O],USD[190.0002819695606965] |
| 09455355 | USD[10.247205960000000O] |
| 09455359 | BTC[0.066712070000000O],USD[0.0102997955568329] |
| 09455362 | BTC[0.050895670000000O] |
| 09455367 | AVAX[1.047698460000000O],LTC[2.075258400000000O],SHIB[2.000000000000000O],USD[12.8473271756850218] |
| 09455379 | BAT[241.865407270000000O],TRX[1.000000000000000O],USD[0.000000001100357] |
| 09455380 | BTC[0.000000038742266],ETH[0.000000050278410],ETHW[0.000000071590400],USD[0.0000130756570584] |
| 09455382 | KSHIB[1469.225960340000000O],SHIB[1.000000000000000O],USD[0.000000000161126] |
| 09455392 | USD[25.033721760000000O] |
| 09455404 | BTC[0.000417210000000O],DOGE[1.000000000000000O],SHIB[0.547548770000000O],USD[0.000000000942047] |
| 09455412 | BRZ[1.000000000000000O],DOGE[139.261031390000000O],SHIB[2685397.479592560000000O],USD[0.000000098112183] |
| 09455422 | DOGE[3.000000000000000O],ETH[3.008649380000000O],ETHW[2.543638180000000O],GRT[1.000000000000000O],SHIB[1.000000000000000O],TRX[1.000000000000000O],USD[2918.8484897833291813] |
| 09455432 | BAT[1.000000000000000O],BRZ[9.088553220000000O],DOGE[5.000000009468290],ETH[0.000000047544523],GRT[3.000000000000000O],MATIC[0.007146347192046O],SHIB[27.000000000000000O],SOL[0.000000020815818],TRX[14.000000000000000O],USD[1320.8783100398226157],USDT[2.0016080572355860] |
| 09455434 | USD[0.0031155102891599],USDT[0.000000048176175] |
| 09455441 | BTC[0.000000050000000O],ETHW[0.016832620000000O],USD[0.005000000000000O] |
| 09455443 | ALGO[0.000000044130000],DOGE[5.0230352444377348],ETH[0.000000003945008],LINK[0.000000088273907],MATIC[0.000000065000000O],USD[0.0000033986898516] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09455447 | DOGE[423.646716455269644],SHIB[1.000000000000000],USD[0.000000000441832] |
| 09455457 | USD[200.000000000000000] |
| 09455458 | ALGO[1050.37731443000000000],AVAX[24.049924540000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.167824120000000000],ETHW[0.167824120000000000],LINK[151.81312989000000000],MATIC[511.34555332000000000],SHIB[20753721.00000000000000000],SOL[21.03488876000000000],TRX[2.000000000000000000],UNI[31.62941215000000000],USD[0.000000838114551] |
| 09455471 | ETH[0.000000061630084] |
| 09455477 | USD[18.510000000000000] |
| 09455488 | ETH[0.036690170000000],ETHW[0.036238510000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000167241514920] |
| 09455491 | DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.5019125764424056] |
| 09455499 | ETH[0.011985830000000],ETHW[0.011985830000000],SHIB[1.000000000000000],USD[75.000001667717491] |
| 09455508 | USD[20.000000000000000] |
| 09455510 | SHIB[1.000000000000000],SUSHI[15.476348820000000],USD[0.000000041229746] |
| 09455511 | SHIB[8.000000000000000],USD[0.000000056171881] |
| 09455515 | USD[0.000000026925681],USDT[0.000637790000000] |
| 09455516 | AVAX[0.000133760000000],BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[8.000000000000000],SOL[0.000225890000000],TRX[0.011238750000000],USD[0.016110427479908],USDT[0.000000097126068] |
| 09455520 | USD[0.000874028026616] |
| 09455521 | BTC[0.000000006810404B],ETH[0.000000529020052],ETHW[0.004426680000000],SHIB[3.000000000000000],USD[0.000130221212787S] |
| 09455524 | BTC[0.000702910000000],ETH[0.000000010000000],ETHW[0.000000100000000],SHIB[1.000000000000000],USD[0.000306953922037] |
| 09455532 | DOGE[0.000050310000000],MATIC[0.000378800000000],SHIB[3915402.28300115000000000],TRX[1.000000000000000],USD[110.55970054558798] |
| 09455537 | USD[0.000613526401444] |
| 09455539 | SHIB[2.000000000000000],USD[0.5795639302588580] |
| 09455545 | TRX[1.000000000000000],USD[0.000000076545880],USDT[996.0452422000000000] |
| 09455549 | ETH[1.044791600000000],ETHW[1.044791600000000],USD[0.000000091056958],USDT[0.000002414207438B] |
| 09455550 | SHIB[70.420871160000000],TRX[1.000000000000000],USD[0.0082526707787965] |
| 09455551 | BTC[0.000000059111716],ETH[0.000879110000000],ETHW[0.5026469700000000],MATIC[0.000000095047520],USD[0.0077452562782726],USDT[0.000000024419759] |
| 09455554 | DOGE[3.000000000000000],SHIB[109371722.49517278000000000],USD[4.0316967700002721] |
| 09455555 | SHIB[2.000000000000000],USD[0.0002826366118994] |
| 09455557 | ETH[1.965429740000000],ETHW[1.965429740000000],USD[0.000040717639497Z] |
| 09455562 | USD[0.0016793600000000] |
| 09455584 | SHIB[1.000000000000000],USD[0.0100000013307857] |
| 09455585 | SOL[1.050000000000000],USD[0.3797075000000000] |
| 09455590 | BTC[0.000165470000000],ETH[0.008942620000000],ETHW[0.008833180000000],MATIC[2.961946580000000],SHIB[1.000000000000000],TRX[89.24237444000000000],USD[0.001915206886008] |
| 09455593 | USD[0.000001392452368] |
| 09455594 | USD[10.000000000000000] |
| 09455602 | USD[0.0252213400000000] |
| 09455614 | USD[0.001806325733824] |
| 09455618 | ETH[0.023808480000000],ETHW[0.023808480000000],SHIB[1.000000000000000],USD[0.0100127683988448] |
| 09455621 | BTC[0.005879100000000],ETH[0.000001060000000],ETHW[0.115355550000000],SHIB[3.000000000000000],USD[142.79378125026596040] |
| 09455622 | BRZ[2.000000000000000],DOGE[1.000000000000000],GRT[1.520727290000000],SHIB[10.000000000000000],SOL[0.000018900000000],USD[0.0053183683139961] |
| 09455628 | BTC[0.001727500000000],TRX[3.000000000000000] |
| 09455632 | KSHIB[1586.47687115000000000],LINK[2.278661210000000],MATIC[181.96455840000000000],USD[12.5470350627676289] |
| 09455641 | SHIB[2.000000000000000],TRX[1.000432000000000],USD[0.393245893445799S],USDT[552.27763474333669160] |
| 09455642 | CUSDT[4502.15000173000000000],SHIB[1.000000000000000],USD[0.000000000739147] |
| 09455643 | USD[0.0963722000000000] |
| 09455661 | USD[140.010000000000000] |
| 09455663 | USD[500.010000000000000] |
| 09455669 | USD[0.000000028644900] |
| 09455678 | USD[0.000000049141891],USDT[18.5925021900000000] |
| 09455683 | USD[1.473825684550650],USDT[0.000000038588664] |
| 09455691 | USD[0.000469560557696],USDT[0.000000040821983] |
| 09455694 | BTC[0.006200000000000],SOL[2.507490000000000],USD[1.5035570000000000] |
| 09455695 | BAT[2.000000000000000],BRZ[2.000000000000000],DOGE[2.000000000000000],ETH[0.000000006116144],TRX[6.000000000000000],USD[0.025434713681459?],USDT[0.0085822261520833] |
| 09455699 | USD[10.000000000000000] |
| 09455705 | BRZ[1.000000000000000],BTC[0.021808400000000],DOGE[11491.45212987000000000],ETH[0.252959990000000],ETHW[0.252959990000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.001293338769593] |
| 09455710 | USD[20.000000000000000] |
| 09455716 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[739.411864755292356?],USD[0.000000032316103] |
| 09455718 | BTC[0.000000010000000],DAI[1.025628700000000],DOGE[0.000768060000000],LTC[0.000016400000000],SHIB[2.000000000000000],USD[0.000186450285550] |
| 09455719 | KSHIB[786.98948975000000000],USD[0.000000000681625] |
| 09455732 | DOGE[1.000000000000000],USD[0.550180393018591B],USDT[1.016434890000000] |
| 09455737 | ALGO[123.53165087000000000],SHIB[1.000000000000000],USD[28.2065014840695920] |
| 09455741 | TRX[724.63402321000000000],USD[0.000000002880408] |
| 09455742 | USD[0.004671878551140O] |
| 09455743 | USD[12.513478083950959S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09455750 | USDT[0.0000000025342196] |
| 09455753 | BTC[0.0001000000000000] |
| 09455758 | SHIB[1.0000000000000000],SOL[8.3669361700000000],TRX[1.0000000000000000],USD[0.4985041705331454] |
| 09455761 | USD[155.7456400400000000] |
| 09455770 | SHIB[1.0000000000000000],USD[0.0000606514075264] |
| 09455775 | BTC[0.0690227900000000],ETH[2.0892511600000000],ETHW[1.9440819000000000],GRT[2.0000000000000000],USD[0.0100364126999415],USDT[1.0000000000000000] |
| 09455785 | SHIB[59.2510356200000000],USD[0.0000000081255629],USDT[0.0000000806042273] |
| 09455787 | ETH[0.0000000077291057],MATIC[1.0000000000000000],SOL[0.0000000063613240],USDT[1.0000000000000000] |
| 09455791 | NFT [390840777469343123][1],SOL[2.2061909054076920] |
| 09455797 | BRZ[10.4727004100000000],BTC[0.0007891700000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],SOL[0.1046228100000000],TRX[1.0000000000000000],USD[0.0093494225869756],YFI[0.0010731400000000] |
| 09455802 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[9.2314998200000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000202405972464] |
| 09455828 | SHIB[1.0000000000000000],USD[0.0000022975795145] |
| 09455851 | SHIB[0.0000000067554670],USD[0.0050452881810829] |
| 09455859 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000002646993452] |
| 09455870 | AVAX[0.0000000004645122],SOL[8.9721144226633573],USD[0.3204476488721685] |
| 09455875 | NFT [324116082120747752][1],NFT [467133681474304111][1],USDT[0.0000077232495131] |
| 09455884 | ETH[0.0144029400000000],ETHW[0.0144029400000000],SHIB[1.0000000000000000],USD[0.0000149968468020] |
| 09455904 | BRZ[1.0000000000000000],BTC[0.0033276200000000],ETH[1.7312410200000000],ETHW[1.2943582800000000],SOL[64.9935963700000000],TRX[1.0000000000000000],USD[692.4873246544325029] |
| 09455911 | BTC[0.0000000078658665],USD[0.2116620989679228] |
| 09455936 | USD[5.0000000000000000] |
| 09455938 | BTC[0.2600146800000000] |
| 09455940 | DOGE[150.0000000000000000],USD[1.6201437000000000] |
| 09455941 | NFT [327022087536663816][1],NFT [465239866513836971][1],NFT [509422434845001654][1],SHIB[1.0000000000000000],SOL[0.0000000081046468] |
| 09455949 | BTC[0.0192080300000000],ETH[0.1738373800000000],ETHW[0.1735734400000000],LINK[24.3401143100000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0059459061203501] |
| 09455951 | ETH[0.0768922400000000],ETHW[0.0768922400000000] |
| 09455962 | SHIB[1.0000000000000000],SOL[6.8601843300000000],TRX[4.0000000000000000],USD[1.9204414493826300] |
| 09455965 | AVAX[0.1468185400000000],BTC[0.0000676600000000],DOGE[1.0000000000000000],ETH[0.0014897300000000],ETHW[0.0014760500000000],LINK[0.4357945400000000],LTC[0.0142318200000000],SOL[0.0194573100000000],USD[5.2011875600800826],YFI[0.0004791500000000] |
| 09455975 | AVAX[4.3419108900000000],BTC[0.0491195400000000],ETH[0.1436995000000000],ETHW[0.1436995000000000],LTC[0.0110635100000000] |
| 09455980 | USD[100.0000000000000000] |
| 09455983 | BTC[0.0000959000000000],ETHW[0.0680000000000000],USD[70.9016444000000000] |
| 09455987 | USD[1000.00000000] |
| 09455990 | ETH[0.0074363800000000],ETHW[0.0073406200000000],USD[0.2196287134558772] |
| 09455996 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0028061400000000],SHIB[1.0000000000000000],SOL[0.9818843600000000],USD[0.0014568938419238] |
| 09456000 | USD[2007.5392542300000000] |
| 09456003 | BTC[0.0000000079690736],MATIC[121.7650110500000000],NEAR[0.0000000014432160],SHIB[127.1774503000000000],USD[0.0080353492857507],USDT[0.0000000075512963] |
| 09456006 | DOGE[0.8300000000000000],USD[55.2663500000000000] |
| 09456017 | USD[200.0100000000000000] |
| 09456019 | SHIB[1.0000000000000000],USD[0.0000000048700056],USDT[51.7262317500000000] |
| 09456022 | ETH[0.0039267100000000],ETHW[0.0039267100000000],USD[5.7626316319890360] |
| 09456023 | SHIB[7919198.0497323400000000],USD[0.0000000000000100] |
| 09456032 | BTC[0.0000000148800000],CUSDT[0.0000103600000000],NFT [482498332246551170][1],SHIB[2.0000609100000000],TRX[235.9287374700000000],USD[0.0032139402482386] |
| 09456042 | USD[20.0000000000000000] |
| 09456044 | SHIB[2.0000000000000000],USD[188.3423326216004270] |
| 09456051 | SUSHI[6.7574268600000000],USD[0.5926228000000000] |
| 09456070 | USD[0.0002997726849125],USDT[0.0000000840651173] |
| 09456071 | SHIB[4.0000000000000000],TRX[0.0000000026857725],USD[0.0063879516367000],USDT[0.0000000051868580] |
| 09456083 | BTC[0.0000001000000000],DOGE[0.0000000048560000],SHIB[1.0000000000000000],SUSHI[0.0000000046149259],USD[0.0000065132760352] |
| 09456108 | DOGE[570.5737841700000000],SHIB[1.0000000000000000],USD[52.0286492307843034] |
| 09456135 | USD[10.0000000000000000] |
| 09456141 | BTC[0.0005894700000000],DOGE[1.0000000000000000],PAXG[0.0054604900000000],USD[0.0043477222799110] |
| 09456155 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 09456162 | SOL[3.6165610000000000],USD[0.9100000000000000] |
| 09456168 | SHIB[1.0000000000000000],SOL[3.9741716800000000],USD[15.2000002824463104] |
| 09456171 | USD[0.0023982408793644] |
| 09456179 | SHIB[2.0000000000000000],USD[0.0000000954232928] |
| 09456182 | ETH[0.0000000088396438],ETHW[0.0000000088396438],SHIB[2.0000000000000000],USD[0.0000003710100452] |
| 09456189 | USD[208.1154993600000000] |
| 09456199 | USD[0.0000000000376750] |
| 09456203 | TRX[1.0000000000000000],USD[0.0000078132903618] |
| 09456206 | USD[0.0006751200000000] |
| 09456216 | USD[0.0572794500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09456219 | USD[0.0000000010400831],USDT[0.000000038614534] |
| 09456221 | USD[0.0000000007960696],USDT[10.9570967200000000] |
| 09456223 | USD[0.0025368025057920] |
| 09456233 | BTC[0.0023756600000000],USD[0.0002380503171084] |
| 09456236 | USD[0.0100000000000000] |
| 09456238 | BTC[0.0032640500000000],USD[0.0000000906229974],USDT[0.0000415034781680] |
| 09456251 | SHIB[1.0000000000000000],USD[0.7597622198930762] |
| 09456253 | LTC[41.0008748000000000],USD[0.0041089000000000] |
| 09456256 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000114500000000],ETHW[0.0000114500000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0000077746726412] |
| 09456261 | SHIB[5.6476821682661085],USD[0.0000104514215493] |
| 09456263 | USD[0.0000000038639040] |
| 09456271 | USD[5.0000000000000000] |
| 09456274 | SHIB[2.0000000000000000],USD[144.4044085761508862] |
| 09456275 | DOGE[2.0000000000000000],USD[0.0032843717831329] |
| 09456276 | USD[10.0000000000000000] |
| 09456277 | USDT[0.0000000010811226] |
| 09456278 | LINK[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0068643298884846] |
| 09456280 | USD[250.0000000000000000] |
| 09456282 | USD[0.0000000074670137],USDT[498.0229336100000000] |
| 09456289 | BTC[0.0000003700000000],DOGE[1.0000000000000000],USD[0.0001822191815008] |
| 09456302 | DOGE[4.0000000000000000],SHIB[16.0000000000000000],TRX[3.0000000000000000],USD[31.9912645814480359] |
| 09456308 | USD[50.0000000000000000] |
| 09456313 | BTC[0.0000293415000000],ETH[0.0006937300000000],ETHW[0.0009039100000000],SOL[0.0071500000000000],USD[0.0093282751830400] |
| 09456317 | USD[100.0000000000000000] |
| 09456324 | USD[250.0000000000000000] |
| 09456325 | USD[100.0000000000000000] |
| 09456327 | BTC[0.0008707200000000],ETH[0.0124418100000000],ETHW[0.0122913300000000],SHIB[2.0000000000000000],USD[0.0107112019496742] |
| 09456328 | SOL[0.9590400000000000],USD[0.2528530688575692] |
| 09456331 | USD[33.0100000000000000] |
| 09456336 | SHIB[10000.0000000000000000],USD[0.0739160000000000] |
| 09456355 | BTC[0.1073233800000000],ETH[0.1263622900000000],ETHW[0.0532821300000000],MATIC[51.6301558500000000],SHIB[11823546.7713056400000000],SOL[0.6987615300000000],TRX[2.0000000000000000],USD[4.7225141330718391] |
| 09456357 | BRZ[0.7420000000000000],DOGE[0.3801913000000000],SHIB[2.0000000000000000],USD[0.0025392193944710] |
| 09456362 | BTC[0.0000007939836],DOGE[1.0000000000000000],LINK[0.0000000047386000],MATIC[0.0000046042753],SHIB[2.0000000000000000],UNI[0.0000000040279268],USD[0.0068097068140020] |
| 09456363 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[3.0000000000000000],ETHW[4.5877272600000000],GRT[1.0000000000000000],SOL[99.8493039300000000],TRX[3.0000000000000000],USD[0.0008018817913691] |
| 09456365 | USD[2.4906806901158244] |
| 09456375 | BTC[0.0000089063000000],USD[0.1880961115183473],USDT[0.0000001321988594] |
| 09456382 | DOGE[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.6290248600000000],USD[0.0080974469745762] |
| 09456385 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[761.3341375958424018] |
| 09456387 | BRZ[1.0000000000000000],BTC[0.0883824300000000],DOGE[1.0000000000000000],ETH[0.9597768800000000],ETHW[0.8321152900000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[414.5741233298328886] |
| 09456395 | BTC[0.0036611400000000],USD[0.0003019597166624] |
| 09456408 | AVAX[1.5532890400000000],LINK[28.6080450800000000],SHIB[6281653.0535570000000000],USD[0.1985571800000540] |
| 09456409 | BTC[0.0047473600000000],SHIB[3.0000000000000000],USD[0.0010906781185483] |
| 09456411 | ETH[0.0359842900000000],ETHW[0.0359842900000000],SHIB[3.0000000000000000],SOL[1.4498646200000000],USD[0.0000091489071707] |
| 09456412 | BAT[1.0000000000000000],DOGE[1.0000000000000000],LINK[1.0000000000000000],SHIB[15060240.9638554200000000],SOL[75.8730950600000000],USD[0.0000007526427776] |
| 09456413 | NFT [391201381175878181][1],SHIB[10.0000000000000000],USD[0.0000105600000000],USD[0.0000000972168921],USDT[0.0000000096137912] |
| 09456425 | ETH[0.0000000057382607],TRX[1.0000000000000000],USD[0.0035306106725374] |
| 09456426 | USD[100.0000000000000000] |
| 09456432 | BCH[0.0000000073782305],SHIB[5.0000000000000000],USD[0.0097409912171974] |
| 09456435 | USD[0.8396094407406996],USDT[10.3062705555895806] |
| 09456447 | USD[200.0000000000000000] |
| 09456448 | TRX[1.0000000000000000],USD[0.0000000031802331],USDT[149.4666596100000000] |
| 09456453 | SOL[0.7000000000000000],USD[38.9234610000000000] |
| 09456454 | USD[75.0000000000000000] |
| 09456455 | BTC[0.0144133800000000],DOGE[1.0000000000000000],ETH[0.0667036900000000],ETHW[0.0658754200000000],SHIB[4.0000000000000000],SOL[4.1019800800000000],TRX[1.0000000000000000],USD[0.0098596072129444] |
| 09456473 | BAT[121.8215352200000000],DOGE[1.0000000000000000],USD[0.0000000027116690] |
| 09456474 | AVAX[1.0037984800000000],BTC[0.0365254700000000],DOGE[5709.5785651000000000],ETH[0.1529973000000000],ETHW[0.1529973000000000],LTC[1.7618187700000000],SOL[16.4823668300000000],USD[0.0073547142944250] |
| 09456476 | ETH[0.0000003166505],USD[2.4900000000000000],USDT[0.000000075000000] |
| 09456479 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],NFT [436062252056293429][1],SHIB[2.0000000000000000],TRX[3.0000000000000000],UNI[0.0000092200000000],USD[0.0029861404814437],USDT[1.0254319700000000] |
| 09456492 | ETH[0.1023628900000000],ETHW[0.1013119900000000],SHIB[1.0000000000000000],USD[4.3656723117008892] |
| 09456499 | SOL[0.0010000000000000] |
| 09456501 | ETH[0.0096709500000000],ETHW[0.0096709500000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09456512 | BTC[0.0212238800000000],ETH[0.2510000000000000],ETHW[0.2510000000000000],NEAR[7.4932500000000000],USD[1.4091127700000000],USD[0.0002935800689922] |
| 09456516 | DOGE[82.4027045600000000],MATIC[3.4055881300000000],TRX[1.0000000000000000],USD[0.0000000072389917] |
| 09456526 | ETH[0.0720000000000000],ETHW[0.0720000000000000],USD[1.3404825600000000] |
| 09456530 | DOGE[2834.3610726500000000],SHIB[24916944.5215946800000000],TRX[1.0000000000000000],USD[50.0000000007303078] |
| 09456538 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[11728662.4180387600000000],SOL[1.9718994300000000],USD[0.9191085633256006],USDT[1.0251324500000000] |
| 09456544 | DOGE[1.0000000000000000],USD[0.0000033207 12138] |
| 09456550 | BTC[0.0004612300000000],USD[20.6701406412912285] |
| 09456551 | DOGE[82.3769010100000000],NFT (3466950771091722 74)[1],SOL[0.1457807125104000],TRX[4.0000000000000000],USD[0.5562905059736461] |
| 09456553 | USD[5.0000000000000000] |
| 09456554 | DOGE[1.0000000000000000],USD[0.0440182717123028] |
| 09456558 | BTC[0.0008615300000000],SHIB[1.0000000000000000],USD[0.0000011607199593] |
| 09456560 | USD[0.0655076274733311] |
| 09456562 | USD[10.0000000000000000] |
| 09456566 | USD[2.0000000000000000] |
| 09456569 | USD[0.0100590000000000] |
| 09456577 | BTC[0.0000000081402222],ETH[0.0000000004452688],MATIC[0.0000000080172105],SHIB[1.0000000000000000],USD[0.0000000165857533],USDT[0.0000000017194735] |
| 09456578 | SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0009418886114070] |
| 09456586 | SHIB[1.0000000000000000],SOL[1.1686544400000000],USD[0.0000004000352592] |
| 09456588 | USD[100.0000000000000000] |
| 09456600 | ETH[0.0000000005441928],USD[0.2066936000000000] |
| 09456603 | USD[1.8970140919108699] |
| 09456610 | BTC[0.0621358700000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0193802378093000],USDT[1.0004109900000000] |
| 09456613 | USD[5.0000000000000000] |
| 09456618 | USD[0.4828494272000000],USDT[0.0000000071588078] |
| 09456622 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],GRT[3.0000000000000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0066554287676469],USDT[1.0117396000000000] |
| 09456623 | BTC[0.0000000010800000],ETH[0.0000000160251030],ETHW[0.0000000160251030],USD[0.0000000415756950] |
| 09456627 | BRZ[1.0000000000000000],BTC[0.0143300000000000],ETH[0.0003346200000000],ETHW[0.0003346200000000],USD[395.7506012314756381] |
| 09456640 | SHIB[1588400.0000000000000000],USD[0.5920000000000000] |
| 09456641 | BTC[0.0068320700000000],SHIB[2.0000000000000000],USD[78.4000401476879730] |
| 09456645 | BRZ[1.0000000000000000],BTC[0.0033312000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],TRX[0.0768860700000000],USD[0.8406635857742037] |
| 09456653 | ETH[0.0480207200000000],ETHW[0.0480207200000000],SHIB[1.0000000000000000],USD[0.0000126611674520] |
| 09456666 | BRZ[157.1404160800000000],SHIB[1.0000000000000000],USD[0.0000000017838300] |
| 09456668 | ETH[0.0000000100000000],ETHW[0.0000000100000000],SHIB[1113645.4178448200000000] |
| 09456669 | ETH[0.0005199300000000],ETHW[0.0005199300000000],NFT (297754283099012782)[1],USD[0.0754150007739029],USDT[0.0000000049728714] |
| 09456680 | USDT[85.6146890000000000] |
| 09456683 | DOGE[762.6781922200000000],USD[0.0021714350000000] |
| 09456691 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000021134353],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[8.0000000000000000],USD[2323.8490243615860141],USDT[1.0000000000000000] |
| 09456693 | USD[0.0042747385361280] |
| 09456694 | AAVE[0.4353354000000000],AVAX[1.8417944100000000],BRZ[3.0000000000000000],BTC[0.0508284600000000],DOGE[8.0009991000000000],ETHW[11.0805407600000000],SHIB[62.0000000000000000],TRX[15.0000000000000000],USD[738.7957154479493017] |
| 09456695 | BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0122800800000000],DOGE[3.0000000000000000],ETH[0.0001211800000000],ETHW[0.0001211800000000],GRT[4.0000000000000000],LTC[0.0003911100000000],SOL[3.6551410900000000],SUSHI[2.0464440400000000],TRX[2.0000000000000000],USD[0.2254684085028210],USDT[28771.4466589629381966] |
| 09456720 | SHIB[1.0000000000000000],USDT[0.0000000052460785] |
| 09456722 | USD[15.0000000000000000] |
| 09456730 | SHIB[1523310.9072327000000000],USD[0.0000000081409360] |
| 09456743 | USD[0.0007695606441649] |
| 09456754 | USD[1033.8217125140000000],USDT[0.0000000003148997] |
| 09456764 | BTC[0.2666610200000000],ETH[1.0225663200000000],ETHW[1.0221367300000000],USD[2.3194134600000000] |
| 09456765 | TRX[0.0002800000000000] |
| 09456769 | USD[0.5800730583480067] |
| 09456772 | BRZ[2.0000000000000000],ETH[0.0000067061321992],ETHW[0.1611949400000000],NFT (542454681878085023)[1],SHIB[7.0000000000000000],TRX[3.0000000000000000],USD[0.0000069771948337] |
| 09456777 | KSHIB[7683.4185680500000000],SHIB[1.0000000000000000],USD[0.0000000000865280] |
| 09456781 | USD[345.6597096541388815],USDT[0.0000000016098933] |
| 09456783 | USD[500.0100000000000000] |
| 09456784 | ETH[0.4155702775335750],ETHW[0.4155702775335750],SOL[1.0000000000000000],USD[7.3474163657901850] |
| 09456791 | DOGE[0.0030460000000000],USD[0.0000000084051784] |
| 09456806 | USD[0.0049843534437271] |
| 09456809 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0051512115304833] |
| 09456812 | BTC[0.0006825700000000],USD[1.0034150387091960] |
| 09456821 | ETH[0.0484522400000000],ETHW[0.0484522400000000],SHIB[1.0000000000000000],USD[0.0000125481649744] |
| 09456835 | BTC[0.0168831000000000],ETH[0.2497500000000000],ETHW[0.2497500000000000],USD[3003.5566000000000000] |
| 09456836 | BTC[0.0000000065370320],USD[2.3302746571268868],USDT[0.0000000020121432] |
| 09456837 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0090216624288740],USDT[0.0000000049419478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09456842 | ALGO[132.484723680000000000],DOGE[2.000000000000000000],ETH[0.158658500000000000],ETHW[0.111765910000000000],SHIB[4.000000000000000000],USD[44.191033861610401] |
| 09456843 | BTC[0.000000550000000000],DOGE[2.000000000000000000],USD[0.000000006886599],USDT[0.036340441368285] |
| 09456846 | LINK[12.318979270000000000] |
| 09456854 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.001820835864074] |
| 09456855 | DOGE[1351.754899520000000000],SHIB[1493520.494385870000000],USD[0.024782143389252] |
| 09456864 | BAT[359.641000000000000000],USD[0.085937889370400] |
| 09456868 | USD[10.000000000000000000] |
| 09456873 | USD[5.000000000000000000] |
| 09456874 | AVAX[9.002592700000000000],USD[0.000003262323310] |
| 09456875 | USD[10.000000000000000000] |
| 09456876 | USD[0.000000054949555],USDT[0.000000128911339] |
| 09456885 | SHIB[1.000000000000000000],USD[1.000000084304354],USDT[48.833328910000000] |
| 09456887 | USD[250.000000000000000000] |
| 09456890 | MATIC[7.573986270000000000],USD[0.000000014441707] |
| 09456906 | USD[500.000000000000000000] |
| 09456911 | SHIB[7763976.155279500000000],USD[20.010000000000400] |
| 09456915 | DOGE[1.000000000000000000],KSHIB[1162.173574490000000000],NFT[402371598484039980][1],NFT[413292095698071808][1],USD[0.000000000937435] |
| 09456918 | BTC[1.024244600000000000],ETH[6.815751250000000000],ETHW[6.815751250000000000],LTC[71.275559030000000000] |
| 09456922 | AVAX[0.590503910000000000],SHIB[1.000000000000000000],USD[0.000001333638186] |
| 09456926 | USD[33.955978910633875000] |
| 09456935 | SHIB[1.000000000000000000],USD[0.000000027022711] |
| 09456946 | USD[0.000241108507407700],USDT[0.000000061160957] |
| 09456961 | USD[127.025399539074545000] |
| 09456967 | USD[0.009742196809364300] |
| 09456968 | USD[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000009571976300],USD[0.000181682701704900] |
| 09456976 | BTC[0.000002210000000000],SHIB[4872.715430640000000000],USD[0.000078628901198400] |
| 09456988 | USD[21.000000000000000000],USDT[1800.000000000000000000] |
| 09456989 | ALGO[839.266875190000000000],AVAX[2.903331290000000000],BRZ[1.000000000000000000],BTC[0.031290630000000000],DOGE[744.150224320000000000],ETH[0.547150650000000000],ETHW[0.522243520000000000],LINK[27.519297340000000000],SHIB[25866818.817118260000000],TRX[899.865978320000000000],USD[0.018674327297404] |
| 09456990 | USD[30.000000000000000000] |
| 09456993 | BTC[0.000424010000000000],ETH[0.000309220000000000],LTC[0.008349610000000000],SHIB[2.000000000000000000],SOL[0.002799010000000000],USD[1.799403869769207] |
| 09456997 | BTC[0.000000065000000000],MATIC[0.000100000000000000],SOL[0.008440000000000000] |
| 09457017 | BTC[2.436959830000000000] |
| 09457018 | USD[0.009358400000000000] |
| 09457022 | BRZ[3.000000000000000000],ETHW[1.000538950000000000],GRT[10678.460997910000000000],KSHIB[32539.334593400000000000],SHIB[7.000000000000000000],SUSHI[101.861860820000000000],TRX[7.000000000000000000],UNI[30.507252190000000000],USD[1636.794623904588459 59],USDT[1.009450770000000000] |
| 09457024 | USD[100.000000000000000000] |
| 09457046 | TRX[1.000000000000000000],USD[0.000176282161 3560] |
| 09457048 | LTC[0.569377310000000000],SHIB[1877236.655162170000000000],USD[0.000000000000800] |
| 09457053 | USD[100.000000000000000000] |
| 09457058 | USD[30.000000000000000000] |
| 09457064 | USD[50.010000000000000000] |
| 09457069 | USD[1.000000000000000000] |
| 09457079 | BTC[0.000000010000000],GRT[0.000000040000000],SOL[0.000000048190474],USD[0.035784450000000] |
| 09457082 | USD[12505.299944850000000] |
| 09457096 | BTC[0.003564560000000000],ETH[0.016340990000000000],ETHW[0.016135790000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000570500000000000],USD[5.2516575059966916] |
| 09457100 | ETH[0.000000099995760],ETHW[0.000000099995760],USD[0.013605266242962] |
| 09457106 | USD[0.244800000000000000] |
| 09457109 | GRT[1.000000000000000000],SHIB[725.255306100000000000],TRX[3.000000000000000000],USD[550.5685160752926466] |
| 09457113 | USD[12.710000000000000000] |
| 09457114 | SHIB[3.000000000000000000],USD[52.558891565752 3307] |
| 09457117 | BTC[0.003337570000000000],USD[200.000182114 4882517] |
| 09457123 | USD[0.004510376420000000] |
| 09457130 | DOGE[1.000000000000000000],SHIB[322.834800350000000000],USD[0.009132508744032 5],USDT[0.014304413567660] |
| 09457131 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.005924603562582] |
| 09457132 | ETH[0.000018889100000],ETHW[0.000018889100000],USD[0.000000029920000] |
| 09457138 | DOGE[54.690760930000000000],USD[0.000000006052984] |
| 09457139 | BRZ[0.000000087925000],LINK[1.649936300000000000],LTC[0.000000088930290],SHIB[2.000000000000000000],SUSHI[0.007952675442000],TRX[1.000000054689580],UNI[0.000010550000000],USD[0.318981461781116 69],USDT[0.000000026767415] |
| 09457149 | USD[0.003661509954074 8] |
| 09457160 | USD[0.958825080000000000],USDT[0.000000071026585] |
| 09457161 | BRZ[2.000000000000000000],DOGE[5.000000000000000000],ETHW[3.486104270000000000],LINK[29.981166660000000000],MATIC[176.624343510000000000],SHIB[55.000000000000000000],TRX[6.000000000000000000],USD[70.020750002 7726530] |
| 09457165 | BAT[1.000000000000000000],LINK[40.719778050000000000],USD[0.000000236648205] |
| 09457175 | BTC[0.000012756000000],USD[0.002240611912376 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09457177 | SHIB[157.913352430000000000],USD[0.000000000001138] |
| 09457187 | GRT[5.994000000000000000],LINK[12.987000000000000000],USD[0.211202000000000] |
| 09457190 | USD[3.000000000000000000] |
| 09457200 | BTC[0.857402800000000000] |
| 09457203 | AVAX[0.028750753086536000],DOGE[0.000000006353259800],ETH[0.000000049377754800],MATIC[247.880221299114490000],USD[0.000001236210149],USDT[0.000000071200497] |
| 09457205 | SHIB[1.000000000000000000],TRX[0.000002000000000000],USDT[0.000000001369868] |
| 09457223 | USD[30.000000000000000000] |
| 09457230 | DOGE[1.000000000000000000],ETHW[0.214225970000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[736.339702284022145800] |
| 09457233 | SHIB[417.065334350000000000],USD[19.335600000000001065] |
| 09457235 | USD[500.000000000000000000] |
| 09457243 | USD[5.000000000000000000] |
| 09457251 | BTC[0.037671200000000000],DOGE[1.000000000000000000],ETH[0.227649110000000000],ETHW[0.227649110000000000],SHIB[1.000000000000000000],USD[0.000000882076091 9] |
| 09457256 | USD[128.321509199118706 9],USDT[0.000000000989624 3] |
| 09457266 | KSHIB[383.534701830000000000],SHIB[383141.762452100000000000],USD[0.000000000082062 1] |
| 09457270 | ETHW[0.024885120000000000] |
| 09457271 | USDT[57.700342100000000000] |
| 09457275 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.006170976527758 4],USDT[0.930785160085003 3] |
| 09457281 | SHIB[3819949.566620730000000000],USD[0.000000000001226] |
| 09457282 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[1.842097160000000000],USD[0.000004645064436] |
| 09457293 | USD[2.611790440000000000] |
| 09457298 | BTC[0.000001180000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.010515791281657 3] |
| 09457299 | NFT[314179464961172088][1],NFT[342287221255312090][1],USD[0.590387520000000000] |
| 09457303 | AVAX[0.008705386000000000],BTC[0.099784216900000000],DOGE[0.001906410000000000],ETH[0.000152700000000000],ETHW[0.000152700000000000],SOL[0.006939550501944 0],USD[3589.533683192139512 8] |
| 09457305 | NFT[349127876631286984][1],USD[0.001805023511378 4] |
| 09457310 | USD[101.010000000000000000] |
| 09457311 | USD[0.000005413270650] |
| 09457314 | BTC[0.000000079702889],MATIC[0.003104332260000],USD[0.000000026960066 8],USDT[0.000000001178860] |
| 09457322 | ETH[0.000000013876890] |
| 09457323 | USD[0.000050200000000],USD[0.496527997218355 2] |
| 09457325 | BTC[0.003697000000000000],ETH[0.052000000000000000],ETHW[0.052000000000000000],LINK[11.500000000000000000],LTC[2.010000000000000000],SOL[1.189820000000000000],USD[0.683966750000000000] |
| 09457336 | USD[20.811079630000000000] |
| 09457338 | AVAX[1.717108790000000000],BTC[0.001229340000000000],DOGE[0.002308230000000000],ETH[0.089239700000000000],ETHW[0.089239700000000000],SOL[0.883386190000000000],USD[0.009780320097005 91] |
| 09457346 | USD[0.002414684727825] |
| 09457348 | ETHW[0.000384110000000000],SOL[0.001513080000000000],USD[5.352211840452176 0],USDT[0.004376700000000000] |
| 09457349 | SHIB[1.000000000000000000],USD[0.079680271016794 2] |
| 09457350 | BTC[0.003310000000000000],USD[0.201139135714500 0] |
| 09457353 | NFT[307308363144800939][1],USD[0.000000007547074 8] |
| 09457358 | USD[0.006120600242135 7],USDT[10.359405800000000000] |
| 09457378 | BRZ[4.000000000000000000],DOGE[10.000000000000000000],GRT[1.000000000000000000],SHIB[12.000000000000000000],TRX[4.000000000000000000],USD[0.006566944297270 4] |
| 09457380 | ETH[2.008816360000000000],MATIC[10.052199150000000000],SHIB[3.000000000000000000],USD[0.000000160528641] |
| 09457392 | AUD[14.818117730000000000],BTC[0.000332160000000000],EUR[9.857454750000000000],USD[0.001806399297937] |
| 09457396 | USD[5.000000000000000000] |
| 09457397 | USD[40.010000000000000000] |
| 09457404 | BTC[0.000000003416424],DOGE[0.000000050707373],TRX[1.000000000000000000],USD[0.008616937255534 4],USDT[1.000000011816249 0] |
| 09457409 | BTC[0.000000430000000],ETH[0.000000002939512 8],MATIC[0.000000006742939 6],NEAR[0.000000002719929 6],TRX[0.000230000000000000],USD[9.502793929059330 25],USDT[0.002764556181202 2] |
| 09457421 | BAT[1.000000000000000000],DOGE[6.000000000000000000],GRT[3.000000000000000000],TRX[8.000000000000000000],USD[0.000000007841585 4] |
| 09457423 | SHIB[1.000000000000000000],SOL[0.000131226740152 8],USD[0.010000090629738 5] |
| 09457425 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.002100472272681 0] |
| 09457432 | USD[0.004468714766348 1] |
| 09457453 | SHIB[2.000000000000000000],USD[81.428707656140385 1] |
| 09457457 | USD[39024.811589199058779 8] |
| 09457458 | ETHW[0.040605030000000000],USD[0.000000983850746] |
| 09457475 | ETH[0.000000009827406 6],ETHW[0.000000009827406 6],KSHIB[0.000000051559133],MATIC[0.000000003491692 6],NFT[433356057267484198][1],USD[0.000000012112270 6],USDT[0.000000009224890 2] |
| 09457481 | SOL[0.000000009113118 3],USD[97.290539648712572 0] |
| 09457482 | USD[2.000000000000000000] |
| 09457488 | BTC[0.000099900000000000],USD[0.260281700000000000] |
| 09457489 | USD[0.003306252800000000] |
| 09457492 | BTC[0.001742910000000000],ETH[0.024862220000000000],ETHW[0.024551490000000000],SHIB[2.000000000000000000],USD[10.317588527363398 1] |
| 09457495 | USD[0.000000019619472],USDT[103.593790733920484 0] |
| 09457501 | BTC[0.000000096851380],DOGE[0.000000025852160],SHIB[3.000000000000000000],USD[0.004279283999300 6] |
| 09457502 | DOGE[2793.982123850000000000],ETH[0.245630860000000000],ETHW[0.245435980000000000],SHIB[28939369.044123671385308 2],USD[0.000000064007754] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09457503 | BTC[0.0708413000000000],USD[1.5976297124857640] |
| 09457508 | DOGE[0.0045468000000000],SHIB[2.0000000000000000],USD[0.0022985123945000] |
| 09457512 | USD[20.8110796300000000] |
| 09457523 | USD[60.0000000000000000] |
| 09457535 | USD[50.0000532075107316] |
| 09457539 | BTC[0.0000071200000000],DOGE[0.0000000002521096],ETHW[0.0000127000000000],NFT[4496256418950499070][1],NFT[4681056666692378441][1],SHIB[0.3367599800000000],USD[0.1723730006648772],USDT[0.0000000006063442] |
| 09457543 | USD[10.3172560068530958] |
| 09457547 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],LTC[14.3091134800000000],SHIB[2.0000000000000000],SOL[18.8809829900000000],USD[0.0000009806872174],USDT[25.4028314700000000] |
| 09457548 | BTC[0.0000004467251 6],SOL[0.0000000006531692],USD[0.0000001596401932] |
| 09457551 | BTC[0.0107843600000000],SHIB[6.0000000000000000],TRX[3.0000000000000000],USD[10.3195536667407971] |
| 09457566 | BTC[0.0816628200000000],ETH[0.3031111100000000],ETHW[0.3029199800000000],USD[-198.7728277416709473] |
| 09457568 | SUSHI[7.4042216000000000],USD[0.0000000025710368],USDT[0.0000001300049520] |
| 09457569 | USD[0.0000000048432125] |
| 09457570 | DOGE[1.0000000000000000],USD[0.0027657521929777] |
| 09457573 | USD[10.4038294800000000] |
| 09457574 | USD[249.6167651200000000] |
| 09457588 | USD[200.0000000000000000] |
| 09457596 | BTC[0.0000002000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SUSHI[3.0256196500000000],USD[0.0001032147497592] |
| 09457602 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0636855100000000],ETH[0.5331790400000000],ETHW[20.5672819000000000],MATIC[31.7384672900000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],UNI[3.7006087300000000],USD[98.6030586930866653] |
| 09457604 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[291.2256407413245222] |
| 09457607 | USD[16286.8427378600000000] |
| 09457629 | ETHW[1.0635447900000000],MATIC[5.8684781400000000],USD[0.0000000525304 10],USDT[0.0000000013709287] |
| 09457631 | BTC[0.0000000050000000],DOGE[1.0000000000000000],USD[1.1409797206687064] |
| 09457633 | ETH[0.0000553000000000],ETHW[0.0000553000000000],TRX[1.0000000000000000],USD[0.0000176741864953] |
| 09457635 | ALGO[0.0000000028345099],BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[76.0390740600000000],TRX[2.0000000000000000],USD[1347.5552594712785 46] |
| 09457642 | BAT[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000000081488244],SHIB[10.0000000000000000],SOL[0.0000000017831532],TRX[1.0000000000000000],USD[0.0000000088198277],USDT[0.0033812003425988] |
| 09457645 | SHIB[1.0000000000000000],USD[0.0000000005318776] |
| 09457647 | BTC[0.0394275700000000],USD[0.0012827862491034] |
| 09457651 | BTC[0.0017513400000000],SHIB[1.0000000000000000],USD[52.0274125569993000] |
| 09457653 | TRX[49.0000010000000000],USD[0.1493478600000000] |
| 09457657 | SHIB[1.0000000000000000],USD[0.0080771804495512] |
| 09457669 | ETH[0.0095583000000000],ETHW[0.0095583000000000],SHIB[367108.1953010200000000],USD[0.0000143958236596] |
| 09457672 | ETH[0.0514771800000000],ETHW[0.0508360000000000],SHIB[810525.0693089000000000],TRX[2.0000000000000000],USD[0.0626397803498496] |
| 09457678 | AAVE[0.0000000012348975],BTC[0.0000000060003326],DOGE[0.0000000063424654],ETH[0.0000000047921708],LTC[0.0000000097596146],MKR[0.0000000027804633],SHIB[0.0000000073027787],USD[0.0000006819967792] |
| 09457683 | SOL[1.8195045700000000],USD[0.0000045108783 79] |
| 09457684 | BRZ[1.0000000000000000],SOL[2.0158729100000000],USD[0.0000005140473070] |
| 09457686 | SHIB[1.0000000000000000],USD[0.0036088417148267] |
| 09457698 | SHIB[18793503.4802784200000000],USD[0.5974371629370778],USDT[0.0000000313522394] |
| 09457701 | USD[0.0000000095600000] |
| 09457703 | DOGE[0.0000000082927292],SHIB[0.0000000026321520],SOL[0.0000000009802732],USD[0.0042750322146042],USDT[0.0000000070024055] |
| 09457706 | BTC[0.3053332000000000],USD[1.1857776000000000] |
| 09457708 | USD[50.0000000000000000] |
| 09457720 | BTC[0.0117000000000000],ETH[0.0740000000000000],ETHW[0.0740000000000000],USD[0.5492932000000000] |
| 09457724 | USD[1080.7112862069872916],USDT[0.0000000049427545] |
| 09457725 | DOGE[4.0000000000000000],ETHW[0.1813573000000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0059874301081233] |
| 09457726 | USD[0.0040957000000000] |
| 09457728 | USD[1.7974738000000000] |
| 09457735 | USD[10.0000000000000000] |
| 09457736 | BRZ[2.0000000000000000],BTC[0.0000001500000000],ETHW[0.0101558500000000],SHIB[10.0000000000000000],TRX[0.0000010000000000],USD[26.8082538058590368],USDT[0.0000000134677362] |
| 09457737 | SHIB[0.0000000084567 28],USD[0.0078321551556095] |
| 09457740 | USD[31.2151940900000000] |
| 09457747 | NFT[4471992107861220 46][1],SOL[0.0020000000000000] |
| 09457748 | BRZ[1.0000000000000000],BTC[0.0045819700000000],ETH[0.0509541000000000],ETHW[0.0509541000000000],USD[324.8883364219122443],USDT[0.0000000005233475] |
| 09457752 | USD[1.0000000000000000] |
| 09457757 | ETH[0.0069933500000000],ETHW[0.0069933500000000],MATIC[1.3696699800000000],SOL[0.0306880200000000],USD[0.0000000005225968],USDT[0.0000003410665620] |
| 09457758 | BTC[0.0041489500000000],ETH[0.0000001600000000],ETHW[0.0358474300000000],SHIB[28829.9500170300000000],TRX[2.0000000000000000],USD[-49.7213055814382696],USDT[0.0000000131750955] |
| 09457762 | ETH[0.0000053355105],USD[0.0000197800087934] |
| 09457764 | USD[796.0000000027057 27],USDT[996.0997018900000000] |
| 09457768 | USD[0.0000002461209904] |
| 09457775 | ALGO[50.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0028898543624544] |
| 09457776 | LTC[0.0000000094566580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09457784 | USD[0.9852789419076056],USDT[0.0000000052756300] |
| 09457789 | USD[150.0000000000000000] |
| 09457795 | USD[299.1917375940000000] |
| 09457800 | BTC[0.0001666300000000],SOL[0.1961723500000000],USD[9.9362299281232138] |
| 09457804 | GBP[0.0000000115231679],NFT (374343522185097601)[1],NFT (453568115242276725)[1],SHIB[1.0000000000000000],USD[0.0000000119049175] |
| 09457809 | AUD[29.7726963259635436],ETH[0.0010163200000000],ETHW[0.0010026400000000],SOL[0.0097224600000000],USD[19.2165599200000000] |
| 09457818 | DOGE[495.2468669922000000],GRT[0.0004785400000000],SHIB[5.0000000000000000],SUSHI[0.1032667100000000],TRX[0.0301074200000000],USD[0.0100000042455610] |
| 09457824 | BTC[0.0000000077599533],ETH[0.0000000037733300],GRT[0.0000000007391448],TRX[0.0000130000000000],USD[0.1673261469353524] |
| 09457843 | BTC[0.0000000020769768],USD[6096.9757807057510868] |
| 09457844 | USD[0.0015685077583776] |
| 09457846 | USD[0.0039952900000000] |
| 09457848 | ETH[0.1601832800000000],ETHW[0.1596591400000000],MATIC[102.7438045100000000],TRX[1.0000000000000000],USD[0.0017254182184890] |
| 09457852 | ETHW[0.9618806500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0013659979218395] |
| 09457853 | USD[675.00000000] |
| 09457854 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0072958800000000],USDT[0.0000000051265920] |
| 09457861 | USD[0.2617820000000000] |
| 09457865 | DOGE[0.5717135600000000],SHIB[2.0000000000000000],SOL[0.3377861000000000],USD[0.7213594851055910] |
| 09457874 | BTC[0.0023528900000000],USD[0.0019804650701998],USDT[2.5247763824226264] |
| 09457881 | BTC[0.0019760994020000],ETH[0.0000000044000000],TRX[0.8470000000000000],USD[0.0000121628406695] |
| 09457886 | BTC[0.0334157900000000],USD[0.0000011969512174] |
| 09457887 | LTC[1.4665893200000000],SOL[1.9851004600000000],USD[0.0000009290293046] |
| 09457888 | KSHIB[1538.3574034900000000],SHIB[1.0000000000000000],USD[0.0000000001149288] |
| 09457892 | SHIB[0.0000000069970780],TRX[4.6848500027366133],USD[0.0000000006016377] |
| 09457895 | USD[24.9781700000000000] |
| 09457903 | USDT[0.0000000039020600] |
| 09457904 | ETH[0.5016177400000000],ETHW[0.5014070600000000],TRX[1.0000000000000000],USD[0.0000207407117062] |
| 09457909 | BTC[0.1260865900000000],DOGE[1624.3456464100000000],ETH[1.5194776600000000],ETHW[1.2903594700000000],LINK[41.0448771700000000],LTC[5.0525184300000000],MATIC[284.7133219700000000],SHIB[32015186.9432506000000000],SOL[17.3482218300000000],TRX[5.0000000000000000],USD[1199.0719717332371807],USDT[99.5059908000000000] |
| 09457914 | BRZ[2.0000000000000000],DOGE[5.0000000000000000],ETHW[0.1409855800000000],GRT[1.0000000000000000],TRX[6.0000000000000000],USD[485.9117210419037342] |
| 09457919 | BAT[1.0000000000000000],USD[0.0043994352908701],USDT[0.0000000094909143] |
| 09457925 | AVAX[12.4107188000000000],BTC[0.0000002000000000],DOGE[2.0000000000000000],MATIC[0.0007392500000000],SHIB[7.0000000000000000],SOL[0.0003030000000000],TRX[5.0000000000000000],USD[0.0013728645188547] |
| 09457926 | BTC[0.0017116200000000],DOGE[1148.4704988200000000],TRX[1.0000000000000000],USD[0.0017527195660976] |
| 09457927 | ETH[0.0000000076343267],SHIB[1.0000000000000000],USD[0.0000003132777752],USDT[1.0119798400000000] |
| 09457940 | USD[11.5704250600000000],USDT[0.0000000096279759] |
| 09457943 | CAD[0.0000000075386976],KSHIB[0.0000000090955224],MATIC[0.0000000032391572],NEAR[6.3312295604628855],SOL[0.0000000065193190],TRX[1.0000000000000000],USD[0.0000000730733994] |
| 09457947 | SHIB[1.0000000000000000],USD[0.0002852162310050] |
| 09457948 | ETH[0.0000008165750000],ETHW[0.0000008165750000],SHIB[1.0000000000000000] |
| 09457953 | DOGE[1.0000000000000000],ETH[0.0974580400000000],ETHW[0.0974580400000000],SHIB[3765062.2409638500000000],SOL[5.0075709600000000],USD[0.0100166449801228] |
| 09457966 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0005736999958327] |
| 09457970 | ALGO[3062.8536213200000000],AVAX[31.6240303300000000],BAT[1.0000000000000000],DOGE[2734.6894499600000000],LINK[144.1075282600000000],MATIC[1417.1203229400000000],SHIB[113597456.1632488200000000],TRX[4.0000000000000000],USD[0.0000000956598894] |
| 09457971 | SHIB[2.0000000000000000],USD[0.0052438657568000] |
| 09457977 | USD[0.0060118268190080],USDT[0.0000000928173368] |
| 09457980 | ETH[0.0072761600000000],ETHW[0.0072761600000000],SHIB[3.0000000000000000],SOL[0.2976661600000000],TRX[199.0160362800000000],USD[0.0100026938195348] |
| 09457981 | DOGE[275.0000000000000000],SOL[1.0089900000000000],USD[22.5857851500000000] |
| 09457993 | SHIB[75529.7009063400000000],TRX[252.0953769600000000],USD[0.0000000066556904] |
| 09457997 | BTC[0.0053788000000000],LINK[4.5954000000000000],USD[0.0024149219538343] |
| 09458006 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0045787006808379] |
| 09458014 | DOGE[166.9381637600000000],ETH[0.0178078800000000],ETHW[0.0178078800000000],SHIB[2.0000000000000000],USD[0.0100157238360528] |
| 09458023 | USD[2000.0000000000000000] |
| 09458028 | BTC[0.0000000018100000],ETH[0.6533500000000000],TRX[2.0000000000000000],USD[0.0000078572748725] |
| 09458031 | USD[0.0000048309646263] |
| 09458035 | BTC[0.0066286200000000],ETH[0.0239431087938844],ETHW[0.0239431087938844],LTC[0.0086904600000000],SOL[0.0041377800000000],USD[3.3429883935616418] |
| 09458037 | ETHW[9.2591012600000000] |
| 09458049 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[3.6634148800000000],ETHW[0.0000156000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.8590811191524995] |
| 09458051 | SHIB[8624970.1876900200000000] |
| 09458053 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[1.5110681221815297] |
| 09458055 | LINK[0.0428251000000000],SHIB[2.0000000000000000],USD[0.2498370256398826] |
| 09458056 | USD[0.0000097785084445] |
| 09458063 | SHIB[1.0000000000000000],USD[0.0032589053578578] |
| 09458068 | USD[10.0000000000000000] |
| 09458073 | SHIB[1.0000000000000000],USD[0.0372031545794878] |
| 09458079 | USD[49.2421741258904410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09458081 | DOGE[1.000000000000000],SHIB[2.000000000000000],USDT[0.0000000014849073] |
| 09458082 | USD[50.000000000000000] |
| 09458092 | USD[100.000000000000000] |
| 09458114 | SHIB[1207.539013450000000],USD[0.000000000000325] |
| 09458115 | DOGE[2.146604490000000],DOGE[2.000000000000000],ETH[0.052994990000000],ETH[0.052338350000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0027825554424664],USDT[1.0254319700000000] |
| 09458124 | ETH[0.241161490000000],ETHW[0.241161490000000000],MATIC[400.000000000000000],TRX[0.000283000000000],USD[2.0002686264819220],USDT[0.0010000117377022] |
| 09458127 | USD[0.0000000021763245] |
| 09458140 | SHIB[25424.728813550000000],TRX[1.000000000000000],USD[0.0191529090876875] |
| 09458141 | ETH[0.000000069234076] |
| 09458150 | BRZ[2.000000000000000],ETHW[0.250525090000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.0019501779243990] |
| 09458151 | BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[7.000000000000000],SHIB[6.000000000000000],TRX[11.000080000000000],USD[0.0027472070330994],USDT[1.0006609198844062] |
| 09458153 | BTC[0.011743500000000],ETH[0.151596400000000],ETHW[0.150811180000000],SHIB[2.000000000000000],USD[0.0002335365635507] |
| 09458154 | AAVE[0.352125040000000],ALGO[78.550136470000000],AVAX[1.467784320000000],BAT[20.787639100000000],BCH[0.198141890000000],BTC[0.000000040703584],DOGE[1452.797529580000000],ETH[0.000000020130752],EUR[0.000000033998875],GRT[477.750089000000000],LINK[9.021597530000000],LTC[0.1495780100000000],MATIC[57.702487220000000],MKR[0.038828510000000],NEAR[6.731204480000000],NFT (362827988986733425)[1],NFT (444159337067067737)[1],SHIB[1322809.866260560000000],SOL[1.955368630000000],SUSHI[7.972758950000000],TRX[306.223451880000000],UNI[6.559221060000000],USD[0.000088018958910],USDT[0.000000063215861] |
| 09458169 | DOGE[93.765161810000000],USD[0.000000079483132],USDT[2.0725997000000000] |
| 09458182 | USD[10.000000000000000] |
| 09458187 | AVAX[0.396783180000000],BTC[0.005310640000000],DOGE[136.961080450000000],ETH[0.097100910000000],ETHW[0.096071780000000],SHIB[1940159.647882070000000],SOL[0.459412910000000],TRX[140.604713270000000],USD[67.0986613466176604] |
| 09458193 | USD[11.000000000000000] |
| 09458195 | LTC[0.000000100000000],NFT (311279485960928945)[1] |
| 09458203 | ALGO[164.426004670000000],USD[0.0100217091006986] |
| 09458208 | USD[0.2448602600000000] |
| 09458228 | USD[100.000000000000000] |
| 09458230 | SHIB[1098900.000000000000000],USD[0.8870000000000000] |
| 09458251 | TRX[1.000000000000000],USD[0.0000000097401718] |
| 09458262 | SOL[0.019788060000000],USD[0.0000004857065806] |
| 09458266 | USD[5.000000000000000] |
| 09458270 | BTC[0.000681260000000],ETHW[0.020882180000000],MATIC[0.008712350000000],USD[88.9193662051244115] |
| 09458273 | MATIC[0.548371230000000],USD[0.0000422573816728] |
| 09458275 | USD[30.000000000000000] |
| 09458278 | USD[0.0018852107064731] |
| 09458282 | BTC[0.086568850000000],DOGE[1.000000000000000],ETH[0.281644506262871],ETHW[0.281644506262871],TRX[2.000000000000000],USD[0.0000905178588510] |
| 09458284 | BRZ[125.849167250000000],ETH[0.023302070000000],ETHW[0.023302070000000],GRT[128.623583590000000],KSHIB[2034.160884220000000],MATIC[97.143299510000000],SHIB[5.000000000000000],SOL[1.084116360000000],TRX[1.000000000000000],USD[5.0000066329303370] |
| 09458297 | USD[0.0085600000000000] |
| 09458305 | USD[100.000000000000000] |
| 09458314 | USD[2.2296154600000000],USDT[0.0000000052483750] |
| 09458318 | DOGE[1.000000000000000],ETH[0.012809790000000],ETHW[0.012645630000000],USD[0.0000001624037714] |
| 09458325 | USD[1040.373442170000000] |
| 09458327 | USD[10.405254740000000] |
| 09458334 | AVAX[0.093169690000000],NFT (370802189346289221)[1],USD[48.9663329523604821] |
| 09458347 | BTC[0.000000100151941],DAI[0.000000075726752],DOGE[0.000000040952867],ETH[0.000000006341585],SHIB[11.126260829691615],SOL[0.008800000000000],TRX[1.000000038345808],USD[0.0000736494739695] |
| 09458353 | USD[50.010000000000000] |
| 09458354 | BRZ[2.000000000000000],DOGE[4.000000000000000],ETH[0.065461030000000],ETHW[0.064648770000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[0.4307126507223289] |
| 09458356 | ALGO[183.776297920000000],DOGE[1739.855306900000000],ETH[0.030428310000000],ETHW[0.030047680000000],MATIC[0.000015530000000],SHIB[9450251.395473730000000],SOL[4.360657590000000],TRX[516.117444390000000],USD[0.0075180880447723] |
| 09458357 | USD[0.0000006996343096] |
| 09458358 | AVAX[0.016043040000000],BCH[0.000000000000007],BRZ[1.000000000000000],BTC[0.000000037096297],DOGE[2.000000000000000],LTC[0.017835480000000],MKR[0.000001880000000],SHIB[26.507989350000000],SOL[0.000000030107995],USD[0.0000079505867639] |
| 09458359 | BTC[0.107200647543027],ETH[0.000000019347176],SHIB[202.000000000000000],USD[0.0000690941018005],USDT[0.0000098359882006] |
| 09458376 | USD[49.877596800000000] |
| 09458384 | USD[0.0022783500000000] |
| 09458390 | ETH[0.012208280000000],ETHW[0.012208280000000],SHIB[1.000000000000000],USD[25.0000124505522920] |
| 09458392 | BTC[0.000000040000000],USD[0.0002091138981944] |
| 09458393 | BTC[0.001618860000000],SOL[0.999050000000000],USD[1.2201947470445504] |
| 09458400 | DOGE[175.699953640000000],SHIB[1065797.787689050000000],USD[0.0000000003065253] |
| 09458401 | USD[0.0000004992741432] |
| 09458406 | BRZ[0.021665700000000],BTC[0.001985800000000],DOGE[149.007902430000000],LINK[0.000356700000000],SHIB[6.000000000000000],UNI[0.000045010000000],USD[0.6650743179345856],USDT[0.0179867858308739] |
| 09458409 | SHIB[1.000000000000000],SOL[0.001910940000000],USD[0.0000001795323218] |
| 09458412 | USD[0.0002438293469599] |
| 09458417 | SHIB[1.000000000000000],USD[0.0015605615488226] |
| 09458422 | BTC[0.000000040642492],ETH[0.000000075429287],SOL[0.000000065135422],USD[0.0851931005794236],USDT[0.0000000086357319] |
| 09458429 | BRZ[2.000000000000000],DOGE[5.000000000000000],ETH[0.000000270000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[0.0093203621307905],USDT[0.0000000182333018] |
| 09458431 | DOGE[3.952485790000000],MATIC[0.000000041657969],USD[0.0000000091383146],USDT[0.0000000067135646] |
| 09458445 | SHIB[3952127.659574460000000],TRX[1.000000000000000],USD[0.0000000000001064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09458457 | BTC[0.10496200000000000],ETHW[0.00005183000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[2.569159231976655] |
| 09458458 | AAVE[0.000076800000000],BTC[0.000001333292445],DOGE[2.000000000000000],ETH[0.000001270000000],ETHW[0.000012700000000],SHIB[2.000000000000000],SOL[0.000017760000000],TRX[1.000000000000000],USD[0.0002932318564104] |
| 09458475 | BRZ[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000013796062] |
| 09458478 | BRZ[0.000000001866960],DAI[0.0000000550546000],DOGE[0.000000071847054],GRT[144.988028220912668],MKR[0.00000006390121],SHIB[1.000000000000000],SUSHI[0.0000000020720110],USD[0.001162332993112] |
| 09458482 | BTC[0.062488520000000],DOGE[8.000000000000000],ETH[0.000005985400],SHIB[1.000000000000000],SOL[0.000000086050750],TRX[8.000000000000000],USD[0.001829185376169] |
| 09458483 | AVAX[0.000000080641023],BTC[0.000000013356723],ETH[0.000000075883512],LINK[0.000000022065646],MATIC[0.000000055257632],SHIB[54999.857257410000000],SOL[0.000000002711080],USD[0.000000063010975] |
| 09458484 | USD[30.000000000000000] |
| 09458487 | BTC[0.008408720000000],SHIB[1.000000000000000],USD[0.0000011892045984] |
| 09458488 | USD[310.931386430000000] |
| 09458489 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[77.916431839624874],USDT[0.000000001851936] |
| 09458500 | ETHW[0.0004555700000000],USD[1.569158530000000] |
| 09458503 | USD[0.2769097700000000] |
| 09458513 | DOGE[1.000000000000000],USD[0.000000020319494] |
| 09458533 | USD[99.104656388530668],USDT[0.0000000007783106] |
| 09458535 | BTC[0.559178860000000],ETH[1.694000000000000],USD[1.607428400000000] |
| 09458537 | BCH[0.144259235451087],MKR[0.000000007284035],SHIB[5.000000000000000],USD[0.0002333724862112] |
| 09458546 | BTC[0.013305000000000] |
| 09458550 | USD[0.00000000783331120],USDT[72.612428180000000] |
| 09458553 | BRZ[1.000000000000000],BTC[0.000944010000000],DOGE[2.000000000000000],ETH[0.012086890000000],SHIB[1.000000000000000],USD[0.0000593937868367] |
| 09458568 | BRZ[1.000000000000000],BTC[0.000000008900000],DOGE[8.009210720000000],ETH[0.000000030859590],ETHW[0.000000025542556],NFT [382626403031211486][1],SHIB[22.000000000000000],SOL[0.0000000107733804],SUSHI[1.0160636900000000],TRX[5.000000000000000],USD[0.0035389434602030] |
| 09458570 | BTC[0.000541880000000],ETH[0.944082500000000],ETHW[0.944082500000000],LTC[0.545314350000000],SHIB[86051.4239601100000000] |
| 09458572 | TRX[3.000000000000000],USD[0.023510730289485] |
| 09458583 | BRZ[1.000000000000000],SHIB[7983468.3148490690258620],USD[5.0000002763989070] |
| 09458584 | BTC[0.00160000000000000],USD[2.623836800000000] |
| 09458587 | ALGO[329.871572480000000],BAT[5.331127160000000],BRZ[3.000000000000000],DOGE[8.009210720000000],GRT[1287.4050261100000000],MATIC[122.549617620000000],SHIB[7.000000000000000],TRX[3008.529369960000000],USD[0.0097863600006700],USDT[8.1377222000000000] |
| 09458590 | USD[0.3203418300000000] |
| 09458592 | BTC[0.0009744700000000],USD[0.0001321735339788] |
| 09458594 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.0235562803078971],USDT[0.0000865207846560] |
| 09458601 | BRZ[52.230302530000000],BTC[0.000000070000000],DOGE[8.009210720000000],ETH[1.151232330000000],ETHW[1.150748770000000],EUR[10.494895480000000],GBP[1.780124860000000],SHIB[33.000000000000000],TRX[2.003040210000000],USD[0.7375036229918863] |
| 09458606 | USD[66.000000000000000] |
| 09458628 | DOGE[1.000000000000000],SHIB[95.174083000000000],TRX[2.000000000000000],USD[6.6071539867534276] |
| 09458635 | BTC[0.000011400000000],LINK[4.300000000000000],USD[0.0001588177055976] |
| 09458641 | ETH[0.004817440000000],ETHW[0.004817440000000],USD[5.0001992753505560] |
| 09458645 | BAT[1.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],SOL[64.976308210000000],TRX[2.000000000000000],USD[1040.1500000304356589] |
| 09458648 | BTC[0.000009430000000],TRX[0.0000620000000000],USD[0.000096707368512],USDT[0.0000773924191292] |
| 09458656 | AVAX[0.789800000000000],BTC[0.003000000000000],TRX[57.919003000000000],USD[1.884163216124586],USDT[11.1981682701302921] |
| 09458662 | USD[0.0093922902244370] |
| 09458667 | DOGE[1.000000000000000],USD[0.0000589747040302] |
| 09458671 | AAVE[0.355938070000000],BCH[0.3227124800000000],BRZ[1.000000000000000],BTC[0.0092830000000000],DOGE[738.169606740000000],ETH[0.125307400000000],ETHW[0.124165020000000],GRT[355.177899970000000],LINK[1.889815400000000],LTC[0.725937770000000],MATIC[127.544236260000000],SHIB[12873064.251705510000000],SOL[2.348597550000000],SUSHI[3.818081080000000],TRX[630.111302530000000],UNI[2.348832490000000],USD[0.0054928243731825] |
| 09458678 | NFT [406570183105819140][1],NFT [573893790403962083][1],USD[0.0076544573623236] |
| 09458679 | DOGE[565.705619350000000],TRX[2.000000000000000],USD[0.0000000067952640],USDT[0.0000000000276541] |
| 09458686 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0000000073263202] |
| 09458692 | BTC[0.0002992000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[0.020000000000000],USD[0.0867949000000000] |
| 09458702 | ETH[0.0000060400000000],SHIB[2.000000000000000],USD[0.0134819115139077] |
| 09458705 | BCH[0.0958067300000000],SHIB[1.000000000000000],USD[187.2731098352695968] |
| 09458709 | DOGE[156.055329050000000],KSHIB[940.660324730000000],USD[5.290672071207169],USDT[10.3006109800000000] |
| 09458711 | BTC[0.001010230000000],ETH[0.014469580000000],ETHW[0.014469580000000],SHIB[3.000000000000000],SOL[0.773343630000000],USD[10.0001049928331366] |
| 09458712 | USD[1000.0200000000000000] |
| 09458714 | AVAX[3.738421670000000],BTC[0.002739280000000],DOGE[1.000000000000000],ETH[0.050396710000000],ETHW[1.996276930000000],GRT[334.184980930000000],LINK[1.863970350000000],NEAR[19.146234000000000],SHIB[23.000000000000000],SOL[2.810296950000000],TRX[511.258127620000000],USD[0.0004567851530248] |
| 09458715 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.0000004466413951] |
| 09458722 | BAT[12.255100040000000],BTC[0.0079382800000000],KSHIB[1097.521357760000000],SHIB[4.000000000000000],USD[5.1574512053746084] |
| 09458731 | DOGE[1.000000000000000],USD[0.0131785446833566] |
| 09458733 | ALGO[42.626762560000000],DOGE[141.027196130000000],SHIB[365766.447695680000000],SOL[0.0387126000000000],USD[0.0004567851590] |
| 09458737 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.0093532468719775] |
| 09458743 | USD[0.107445820000000] |
| 09458746 | DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000000120237118],USDT[1.0001857801905693] |
| 09458747 | MATIC[0.000000069352740],SHIB[1.000000000000000] |
| 09458760 | ETH[0.0150502300000000],ETHW[0.0148587100000000],SHIB[1.000000000000000],USD[0.0000016589848954] |
| 09458784 | USD[104.0411447200000000] |
| 09458787 | USD[100.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09458801 | BRZ[1.000000000000000000],ETH[1.003434940000000000],ETHW[1.003013580000000000],USD[2071.645806175160568000] |
| 09458808 | USD[0.010000474870862400] |
| 09458809 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000168256513073800] |
| 09458818 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USDT[0.0000000007622216000] |
| 09458834 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.003031233450181400],USDT[0.000000001359436400] |
| 09458838 | NFT [4383126867302252548][1],USD[0.019048612006183800] |
| 09458842 | USD[2.010000000000000000] |
| 09458844 | SOL[1.429338470000000000],USD[0.000003927067024000] |
| 09458853 | USD[30.000000000000000000] |
| 09458858 | BTC[0.000765270000000000],USD[1.997115750620824000] |
| 09458860 | USD[0.008000000000000000] |
| 09458864 | ALGO[13.712018970000000000],AUD[1.421399790000000000],AVAX[0.224704480000000000],BAT[55.815814520000000000],BRZ[99.999320640000000000],BTC[0.004178180000000000],CAD[13.018922700000000000],CUSDT[700.518924520000000000],DOGE[300.768377290000000000],ETH[0.039872030000000000],ETHW[0.039379550000000000],LINK[3.152206840000000000],MATIC[17.328385170000000000],MKR[0.010348740000000000],NFT [3839804197549696380][1],NFT [5400120677258227729][1],PAXG[0.005515280000000000],SHIB[3857735.815038600000000000],SOL[1.008852610000000000],TRX[123.385443270000000000],USD[63.503930931810426],USDT[15.474487650000000000],YFI[0.001786720000000000] |
| 09458880 | USD[0.003639998927404500],USDT[0.000000004272825000] |
| 09458891 | SHIB[1.000000000000000000],USD[81.776502000000000000] |
| 09458892 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[0.003928284943229500] |
| 09458894 | USD[0.705000000000000000] |
| 09458905 | ALGO[0.876175580000000000],NEAR[0.441020250000000000],SHIB[3.000000000000000000],USD[0.000000019028967000] |
| 09458912 | USD[0.003134305670941900] |
| 09458913 | DOGE[1.000000000000000000],USD[0.000105783320976000] |
| 09458922 | USD[25.002727846000000000],USDT[74.930000000000000000] |
| 09458931 | USD[50.000000000000000000] |
| 09458940 | BTC[0.000000058197000],USD[2.685250000000000000] |
| 09458947 | USD[0.010000000000000000] |
| 09458950 | BTC[0.000092360000000000],ETH[0.000998250000000000],ETHW[0.000984570000000000],SHIB[4.000000000000000000],SOL[0.007844070000000000],TRX[2.000000000000000000],USD[1283.708069258872180500] |
| 09458951 | USD[600.000000006987296700],USDT[0.461358250000000000] |
| 09458956 | USD[0.000057759250000000] |
| 09458964 | USD[25.000000000000000000] |
| 09458972 | AAVE[0.452183270000000000],ALGO[0.000742920000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],UNI[3.710251760000000000],USD[322.795809010368496600] |
| 09458975 | ETHW[0.121500000000000000],USD[1.343529400000000000] |
| 09458982 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.007433521731645600] |
| 09458985 | AVAX[0.091400000000000000],BTC[0.000097510000000000],LINK[0.027500000000000000],LTC[0.002680000000000000],USD[0.000000114214019000] |
| 09458990 | ETH[0.005434270000000000],ETHW[0.005434270000000000],USD[0.000009568883610900] |
| 09458991 | USD[10.000000000000000000] |
| 09458995 | ETH[0.050000000000000000],ETHW[0.050000000000000000] |
| 09459004 | BTC[0.000676480000000000],USD[0.000094606926912000] |
| 09459020 | DOGE[4.000000000000000000],SHIB[0.000000050000000000],TRX[1.000000000000000000],USD[585.562136739621693500] |
| 09459023 | BTC[0.022468060000000000] |
| 09459063 | DAI[0.994850460000000000],GRT[2.975638210000000000],NFT [3831120864569021913][1],SHIB[41684.759009980000000000],USD[0.001369590257552] |
| 09459068 | USD[0.004825063211256000] |
| 09459088 | GRT[2.000000000000000000],TRX[1.000000000000000000],USD[0.007889497712827900] |
| 09459095 | AVAX[27.179252000000000000],USD[0.003605487277620000],USDT[849.158235759000000000] |
| 09459096 | GRT[61.274797900000000000],LINK[0.281536790000000000],USD[7.043884709315440200] |
| 09459101 | BTC[0.004757290000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],USD[0.000045923274479800] |
| 09459102 | BTC[0.003754530000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000145367336445700] |
| 09459103 | TRX[16.413755809627600000],USDT[0.000000000096748930] |
| 09459110 | ETH[0.000000479545343400],ETHW[0.000000479545343400],USD[1.623909463337968000] |
| 09459112 | SHIB[1.000000000000000000],USD[0.000000000091320100] |
| 09459113 | DOGE[1.000000000000000000],ETHW[42.005510480000000000],SHIB[3984076.745019920000000000],USD[0.000000023699529700] |
| 09459119 | USD[1.000000000000000000] |
| 09459126 | USD[50.010000000000000000] |
| 09459128 | SHIB[798879.688540640000000000],USD[0.000000060394981000] |
| 09459129 | BTC[0.000066740000000000],USD[0.000058733665634200] |
| 09459134 | ETH[0.012287530000000000],ETHW[0.012287530000000000],SHIB[1.000000000000000000],USD[0.000034364891454800] |
| 09459137 | TRX[1.000000000000000000],USD[0.000000694151672100] |
| 09459152 | USD[0.000000005000000000] |
| 09459166 | DOGE[1.000000000000000000],GRT[61.529994010000000000],USD[0.000000011955553000] |
| 09459167 | BTC[0.000018730000000000] |
| 09459171 | DOGE[1.000000000000000000],NFT [4305326095646075063][1],NFT [4872424278546023313][1],USD[0.000002125737226500] |
| 09459183 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[0.000010807093936700],USDT[1.011259120000000000] |
| 09459185 | SHIB[7520381.386306730000000000],USD[0.258763030861095400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09459189 | SHIB[2.000000000000000],USD[0.038521267977174] |
| 09459192 | BTC[0.007663610000000000],DOGE[1.000000000000000],ETH[0.033451140000000000],ETHW[0.033451140000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000112635296995] |
| 09459193 | USD[100.000000000000000] |
| 09459199 | GRT[0.738898260000000000],KSHIB[761.244726470000000000],SHIB[7.000000000000000],TRX[1.644764500000000000],USD[0.001792593290817],USDT[0.000000003229469] |
| 09459203 | USD[35.010000000000000] |
| 09459206 | BTC[0.014895670000000000],ETH[0.121095910000000000],ETHW[0.121095910000000000],USD[0.002140928787682] |
| 09459208 | BRZ[1.000000000000000],BTC[0.000000030000000000],CHF[85.630434480000000000],ETH[0.069126890000000000],ETHW[0.068267790000000000],SHIB[16283179.381774560000000000],TRX[1.000000000000000],USD[160.965074050311754] |
| 09459224 | AVAX[0.808417160000000000],SHIB[1.000000000000000],USD[0.000003087928396] |
| 09459225 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],SOL[0.000253500000000],USD[188.902403964074474] |
| 09459234 | NFT (36330754779764596)[1],USD[0.207470249038755],USDT[0.000000008375 4140] |
| 09459237 | USD[0.000000034100725] |
| 09459240 | BTC[0.001682240000000000],SHIB[1.000000000000000],USD[0.010118888168640] |
| 09459246 | SHIB[1.000000000000000],USD[0.000387035924242] |
| 09459247 | USD[40.000000000000000] |
| 09459254 | ETH[1.000000000000000],TRX[1.000000000000000],USD[686.885957260000000] |
| 09459258 | USDT[0.000000094624200] |
| 09459266 | NFT (320807763110249552)[1],NFT (538518287951076518)[1],SHIB[1.000000002006540],SOL[15.978474480000000],TRX[3.000000000000000],USD[200.044707914413 9923] |
| 09459271 | SOL[20.620000000000000],USD[0.100093400000000] |
| 09459273 | DOGE[1.000000000000000],ETH[1.097961360000000000],USD[0.010019198604910 6],USDT[1.025431970000000000] |
| 09459288 | DOGE[1.000000000000000],DOGE[1.000000000000000],ETH[0.985221860000000000],ETHW[0.985221860000000000],GRT[2.000000000000000],MATIC[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.746631210060387 3],USDT[0.000771091777258] |
| 09459295 | USD[50.000000000000000] |
| 09459306 | GRT[0.000000010000000],USD[0.002012147530813 8] |
| 09459309 | DOGE[1.000000000000000],NEAR[0.000030330000000],SHIB[6.000000000000000],USD[0.000000025252943 5] |
| 09459312 | BTC[0.003366470000000000],USD[0.000011816179938] |
| 09459315 | TRX[1348.244942120000000],USD[0.000000005458254] |
| 09459324 | BRZ[1.000000000000000],DOGE[4.000000000000000],SHIB[54.000000000000000],SOL[1.919453070000000],TRX[4.000000000000000],USD[0.0098160945144740] |
| 09459326 | AVAX[0.284155740000000000],BRZ[26.700837660000000],BTC[0.001249980000000000],DAI[5.124482080000000000],ETH[0.027956920000000000],ETHW[0.027613600000000000],KSHIB[1027.435613170000000000],LTC[0.087105390000000000],MATIC[32.563372990000000000],MKR[0.005707210000000000],SHIB[1054675.0885314200000000],SOL[0.407321370000000000],SUSHI[4.204426430000000000],UNI[1.015710460000000000],USD[0.000000074631541] |
| 09459327 | ETH[0.000000010000000],ETHW[0.000000010000000] |
| 09459328 | BTC[0.000000000000000],ETH[0.000000280000000000],ETHW[0.030696900000000000],NFT (438162458523089788)[1],NFT (57132302132601320)[1],SHIB[7.000000000000000],USD[110.665931466983363] |
| 09459329 | SHIB[1.000000000000000],USD[0.000000007062020] |
| 09459333 | DOGE[0.000000100000000],USD[0.000000006501144] |
| 09459335 | USD[1000.000000000000000] |
| 09459337 | AVAX[5.051147680000000000],MATIC[0.000267700000000000],SHIB[10632166.203575300000000000],SUSHI[28.273531590000000000],USD[10.271385825715490 7] |
| 09459346 | BTC[0.000067600000000000],ETH[0.048537550000000000],ETHW[0.048537550000000000],SHIB[1.000000000000000],USD[198.000267502697021 5] |
| 09459351 | USD[26.012186580000000000] |
| 09459353 | BTC[0.001197910000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0002661192634908] |
| 09459355 | SHIB[360000.000000000000000],USD[0.000000074207493],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0028691770231726] |
| 09459361 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0046197758695121] |
| 09459365 | SHIB[360000.000000000000000],USD[0.000000074207493],USDT[0.000000007368 3776] |
| 09459368 | BTC[0.021462860000000000],ETH[0.294705000000000000],ETHW[0.294705000000000000],NFT (306371511229484242)[1],NFT (335724884142553241)[1],NFT (361782484268535287)[1],NFT (375320099465388632)[1],NFT (377569694116038694)[1],NFT (393523606921254794)[1],NFT (394154719274955844)[1],NFT (422775978330606324 3)[1],NFT (424059941250396454)[1],NFT (427142307731385618)[1],NFT (442671363697757826 7)[1],NFT (480396554882021535)[1],NFT (496379296569929485)[1],NFT (502575584715454506)[1],NFT (508681945743202200)[1],NFT (512096066353391772)[1],NFT (538336227133335361)[1],NFT (561345708906338573)[1],NFT (567797974475467241)[1],SOL[1.335944940000000000],USDT[1.474500000000000000] |
| 09459371 | USD[50.010000000000000000] |
| 09459375 | DOGE[0.925000000000000000],USD[0.0147296878560000],USDT[0.000000079495290] |
| 09459386 | TRX[0.000008000000000],USD[0.251938800000000] |
| 09459393 | BTC[0.000000029697611],USD[1.936400796777885586] |
| 09459394 | BTC[0.000659400000000],USD[0.0098873087316350] |
| 09459400 | AVAX[5.000003795955936],BRZ[1.000000000000000],BTC[0.0034580400000000000],DOGE[90.000087762954200],MKR[0.0574756251184946],TRX[20.0003754387949617] |
| 09459402 | AVAX[0.001912900000000],DOGE[0.006699480000000],EUR[0.006844800000000],LINK[0.076270710000000000],SOL[152.196901090000000000],USD[0.1989058382231446] |
| 09459405 | USD[0.350612150000000000] |
| 09459409 | ETHW[0.078412380000000000],TRX[1.000000000000000],USD[425.491047294568461 4] |
| 09459412 | USD[50.010000000000000000] |
| 09459420 | BTC[0.001663700000000000],USD[0.000552978184085] |
| 09459422 | TRX[0.000000647145141] |
| 09459424 | DOGE[1.000000000000000],ETH[0.001040260000000000],ETHW[0.001026580000000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.1194157402844647] |
| 09459427 | TRX[0.000000045382174],USD[0.0793711604897972] |
| 09459428 | MATIC[0.000000087515226],SOL[0.000000003923 9526],SUSHI[0.000000035397382],USD[0.0013546090941743] |
| 09459430 | AVAX[0.000000002325292],USDT[0.021786279348 46454 5] |
| 09459435 | SHIB[12.000000000000000],USD[459.776723997806 5707] |
| 09459456 | AAVE[0.000000001913754 7],ALGO[0.0000000673794 80],AVAX[0.000000002371500 0],LINK[0.000000063821050],NFT (33293592695926296 6)[1],NFT (486935180212326553)[1],TRX[0.000000040983536],USD[0.000000009857353 5] |
| 09459478 | ETH[0.000000490000000],ETHW[0.000000490000000] |
| 09459484 | SHIB[1968504.937007870000000000],USD[0.000000000000510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09459492 | BTC[0.0000003200000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0048315146929395] |
| 09459499 | USD[2000.0000000000] |
| 09459504 | USD[20.0000000000000000] |
| 09459505 | USD[100.0000000000000000] |
| 09459507 | USD[45.0100000000000000] |
| 09459513 | USD[50.0000000000000000] |
| 09459516 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[5.2360333584906168] |
| 09459519 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000134489757],USDT[0.0000000045736501] |
| 09459521 | USDT[18.1778430000000000] |
| 09459530 | AVAX[0.0000181500000000] |
| 09459533 | ETHW[0.0032668100000000],SOL[0.0000000069900000],USD[0.7828135823425398] |
| 09459535 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[47.4668407484940358],USDT[0.0000000097720582] |
| 09459538 | TRX[0.0000110000000000],USD[0.0000001773083003],USDT[0.0000000031262557] |
| 09459539 | USD[100.0000000000000000] |
| 09459544 | GBP[86.8931121400000000],SHIB[1.0000000000000000],USD[0.0000000175449140] |
| 09459546 | USD[0.7690726581755566] |
| 09459549 | ETHW[0.0570000000000000],USD[0.0000175780518145] |
| 09459552 | DOGE[1.0000000000000000],MATIC[0.1201388800000000],NFT[397427735736624746][1],SHIB[8.0000000000000000],SOL[0.0153678900000000],UNI[0.0065103700000000],USD[60.7568407104202782] |
| 09459555 | SHIB[7716050.3827160400000000],USD[0.0000000000001216] |
| 09459563 | BTC[0.0000000000800000],USD[600.8154856687250200] |
| 09459565 | USD[0.0333864400000000] |
| 09459567 | BTC[0.0000000034200000],USD[1.6433721670559370],USDT[0.0000000020366740] |
| 09459570 | DOGE[1.0000000000000000],SHIB[38472965.9435531700000000],USD[0.0000000000001112] |
| 09459575 | DOGE[248.0000000000000000],USD[0.0608396555000000] |
| 09459576 | TRX[1.0000000000000000],USD[0.0000000080050900],USDT[248.9692052400000000] |
| 09459577 | ETH[0.0008005800000000],ETHW[0.0206403900000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000096671762452] |
| 09459582 | DAI[0.0040242200000000],SHIB[1.0000000000000000],USD[0.0552286932814060] |
| 09459585 | USD[10271.6513518100000000] |
| 09459590 | SHIB[177.5625504300000000],TRX[3.0000000000000000],USD[0.0064000000001723] |
| 09459607 | SHIB[43158900.0000000000000000],USD[0.1606600000000000] |
| 09459608 | BRZ[1.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0089242936878262] |
| 09459609 | ETH[0.0012538300000000],ETHW[0.0012538300000000] |
| 09459614 | DOGE[115.1003548000000000],TRX[1.0000000000000000],USD[10.4049696800567090] |
| 09459623 | USD[0.0000000044084580],USDT[10.0662049900000000] |
| 09459627 | DOGE[0.0000000122400000] |
| 09459632 | USD[2080.9749229700000000] |
| 09459642 | DOGE[1.0000000000000000],NFT[395059228372950510][1],SHIB[20.0000000000000000],USD[0.0000005289076431] |
| 09459646 | DOGE[1.0000000000000000],USDT[0.0000000042712818] |
| 09459650 | USD[0.0000001522185962] |
| 09459657 | USD[12.9376425200000000],USDT[0.0000000004453136] |
| 09459663 | SHIB[780000.0000000000000000],USD[0.4292560000000000] |
| 09459666 | ALGO[0.0001609300000000],BTC[0.0000000017056844],ETH[0.0000000071205170],USD[0.0005767636371563] |
| 09459670 | USD[50.0000000000000000] |
| 09459672 | ETH[0.0000000100000000],ETHW[0.0000000100000000] |
| 09459676 | USD[0.0000000000723286],USDT[2.5000000044341843] |
| 09459684 | SHIB[2.0000000000000000],USD[0.7882132594967184] |
| 09459695 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0009017431125602] |
| 09459699 | ETHW[12.7640295400000000],TRX[1.0000000000000000],USD[0.0000001138376490] |
| 09459703 | DOGE[1.0000000000000000],USD[0.0000000020177643] |
| 09459731 | SOL[0.0200000000000000],USD[0.2313744000000000] |
| 09459733 | ETHW[0.0958877500000000],USD[0.0099248744000000] |
| 09459734 | BTC[0.0000000093040108],DOGE[9.0185944400000000],ETH[0.0000000004991337],SHIB[1017277.9202318195880000],SOL[0.0000000002665765],USD[0.7469275226734210],USDT[0.0000056452625971] |
| 09459745 | BCH[1.3796258300000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],GRT[830.4619281000000000],LINK[13.6665932400000000],SHIB[158264.5250773500000000],TRX[1.0000000000000000],USD[0.0000011563192284] |
| 09459760 | DOGE[110.8942143400000000],LINK[1.3675910300000000],TRX[67.2927947100000000],USD[0.0000000632715621] |
| 09459764 | ALGO[43.6737754200000000],BRZ[49.7925261700000000],BTC[0.0161771382479690],DOGE[233.8723179700000000],MATIC[26.3684883500000000],NEAR[2.0353845800000000],NFT[342535458809175615][1],NFT[350012613671084396][1],NFT[549157101918158525][1],NFT[556275766838532147][1],SHIB[0.0000000000000000],SOL[6.8335208506000000],TRX[3434.9900297130765328],USD[0.0000000061605441] |
| 09459771 | MATIC[14.9820845500000000],USD[0.0000000069395968] |
| 09459779 | USD[0.0000007167670] |
| 09459783 | BRZ[1.0000000000000000],CAD[6.6153587200000000],GBP[1.6743204500000000],GRT[19.4255393700000000],LTC[0.0450139600000000],SHIB[402619.2358269400000000],SOL[0.4705028300000000],TRX[27.9510382300000000],USD[0.0000008455534139] |
| 09459785 | SHIB[1.0000000000000000],TRX[0.0000140000000000],USD[0.0000000791211019],USDC[50.0100000000000000] |
| 09459786 | USD[208.0974923100000000] |
| 09459794 | USD[100.0000000000000000] |

Schedule 9 of Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09459803 | ETH[0.0012567900000000],ETHW[0.0012431100000000],USD[0.0100103845922075] |
| 09459805 | BAT[127.1891391900000000],SHIB[1.0000000000000000],USD[0.0488354429744138] |
| 09459806 | USD[0.0036280000000000] |
| 09459810 | DOGE[1.0000000000000000],ETHW[0.0190528500000000],SHIB[11709088.1797006300000000],TRX[5.0000000000000000],USD[837.9038792129278745] |
| 09459823 | USD[215.0100000000000000] |
| 09459824 | BTC[0.1583148800000000],DOGE[7.0000000000000000],ETH[0.2423227300000000],ETHW[0.2421531700000000],LINK[30.0566081100000000],SHIB[43.0000000000000000],TRX[1.0000000000000000],USD[28500.0000362000233678],USDT[0.0015965207457064] |
| 09459832 | BCH[0.0983873800000000],USD[0.0000016253837946] |
| 09459836 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 09459840 | USD[0.0051524680107778] |
| 09459875 | USD[0.0023805680000000] |
| 09459877 | DOGE[2.0000000000000000],USD[1117.4883096729000224] |
| 09459879 | USD[2000.0000000000000000] |
| 09459891 | ALGO[0.0019537300000000],SHIB[1.0000000000000000],USD[0.0000000024032600] |
| 09459893 | BTC[0.0003641600000000],USD[0.0022259399962560] |
| 09459897 | USD[3.5022528250000000] |
| 09459903 | ETH[0.0000000576623778],ETHW[0.0769535357662378],SHIB[3.0000000000000000],USD[0.0000000011173925] |
| 09459923 | BRZ[1.0000000000000000],SOL[6.1618456200000000],TRX[1.0000000000000000],USD[0.0000006974144314] |
| 09459928 | USD[50.0000000000000000] |
| 09459965 | USD[200.0000000000000000] |
| 09459976 | USD[2.0197000000000000] |
| 09459980 | USD[20.0000000000000000] |
| 09459989 | USD[0.0003526029324312] |
| 09459996 | SHIB[1.0000000000000000],SOL[1.0025468000000000],USD[0.0000002556386360] |
| 09459997 | SHIB[2.0000000000000000],USD[0.0020999016517184] |
| 09459998 | ETHW[0.0315130100000000],TRX[1.0000000000000000],USD[0.0000000087179640] |
| 09460001 | AVAX[1.2264281100000000],SHIB[4.0000000000000000],TRX[0.0000019800000000],USD[0.0000000051252163] |
| 09460002 | BTC[0.0000000526140940],DOGE[0.0000000053342610],ETH[0.0000000094123777],ETHW[0.0000000094123777],USD[0.0000815169348787],USDT[0.0000000042351013] |
| 09460005 | BTC[0.0049950000000000],ETH[0.0590000000000000],ETHW[0.0590000000000000],USD[8.6467246000000000] |
| 09460032 | USD[0.0000000062693767] |
| 09460033 | USD[0.0036573502848840],USDT[0.0000000067220975] |
| 09460037 | USD[100.0000000000000000] |
| 09460058 | ALGO[42.2881044800000000],AUD[73.4232972100000000],CAD[65.6571254300000000],DOGE[2.0000000000000000],ETH[0.7350150800000000],ETHW[0.7347064200000000],EUR[49.1463034200000000],GBP[41.5755412800000000],LINK[16.5531927700000000],SHIB[14.0000000000000000],SOL[2.7183894300000000],SUSHI[19.1506156200000000],TRX[2.0000000000000000],USD[0.0000004268511183] |
| 09460061 | ETH[0.0158640900000000],ETHW[0.0158640900000000] |
| 09460096 | DOGE[3.0000000000000000],ETHW[0.1790599500000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0004318410288307] |
| 09460113 | USD[0.2152240914575189] |
| 09460127 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0003498400000000],USD[0.0041929926928998] |
| 09460143 | ETH[0.0500000000000000],ETHW[0.0500000000000000],USD[2.1491850000000000] |
| 09460144 | USD[15.0000000000000000] |
| 09460147 | USD[9999.9500000000] |
| 09460150 | USD[0.0025194384915850] |
| 09460156 | USD[10.0000000000000000] |
| 09460163 | USD[0.0895009700000000] |
| 09460173 | BTC[0.0005084900000000],USD[5.0005250125859731] |
| 09460175 | SHIB[1.0000000000000000],USD[0.0074540392491901] |
| 09460179 | USD[30.0000000000000000] |
| 09460181 | TRX[1.0000000000000000],USD[0.0000178530582563] |
| 09460195 | USD[0.0004419714952273] |
| 09460206 | USD[25.0000000000000000] |
| 09460226 | ETH[1.1177349100000000],ETHW[1.1172654300000000],SHIB[2.0000000000000000],SOL[2.8384703100000000],USD[0.0365370080846499] |
| 09460229 | USD[0.0058945620692496] |
| 09460238 | USD[0.0000000078074157],ETHW[0.0000000078074157] |
| 09460248 | AUD[29.6383377800000000],BRZ[104.8202478000000000],BTC[0.0010416900000000],DOGE[460.7753317500000000],ETH[0.0060651500000000],ETHW[0.0059896500000000],LTC[0.2084674200000000],SHIB[2529249.2195867400000000],SOL[0.3098835600000000],USD[10.2865762544209849],USDT[528.2723134600000000] |
| 09460254 | USD[0.1672886100000000] |
| 09460266 | ETH[0.0239706700000000],ETHW[0.0239706700000000],TRX[1.0000000000000000],USD[0.0100168537184786] |
| 09460274 | USD[20.0000000000000000] |
| 09460280 | ALGO[0.0000000608486080],NEAR[0.0000000098648555],USD[0.0041172523601321],USDT[0.0000000411750038] |
| 09460282 | BTC[0.0004976900000000],DOGE[86.8417514500000000],ETH[0.0036687700000000],ETHW[0.1578693900000000],MATIC[1.1378683300000000],SHIB[3209920.4499529700000000],TRX[15.5635503900000000],USD[0.0000000101385751] |
| 09460293 | ETHW[13.9829240000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000269748778],USDT[1.0107859900000000] |
| 09460296 | ETH[0.0158286200000000],SHIB[1.0000000000000000],USD[0.0000032960056314] |
| 09460303 | DOGE[1.0000000000000000],TRX[3.0000000000000000],USDT[0.0000000029016739] |
| 09460305 | USD[500.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09460310 | BRZ[5.0693440700000000],PAXG[0.0005416500000000],USD[2.8533740052894323],USDT[0.2490078537508235] |
| 09460316 | AVAX[0.4555776800000000],ETH[0.0049872300000000],ETHW[0.0049205700000000],LTC[0.2103043600000000],SHIB[2.0000000000000000],SUSHI[7.4430672200000000],USD[0.0383734228273830] |
| 09460329 | USD[5.0000000000000000] |
| 09460337 | USD[0.0000000028272728] |
| 09460354 | BTC[0.0004431800000000],SHIB[1.0000000000000000],USD[0.0001362985162250] |
| 09460358 | USD[80.8434419050734763] |
| 09460364 | USD[0.1511854062893092] |
| 09460365 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[1.1561023300000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[0.0036373556534772],USDT[1.0254319700000000] |
| 09460379 | DOGE[1.0000000000000000],LINK[0.0007307938313812],PAXG[0.0000000093126272],SHIB[1.0000000000000000],USD[0.0034448005132509] |
| 09460381 | BTC[0.0424743100000000],DOGE[2.0000000000000000],ETH[0.4218686100000000],ETHW[0.4216915100000000],SHIB[11.0000000000000000],TRX[4.0000000000000000],USD[1279.2837756137458635] |
| 09460389 | BRZ[2.0000000000000000],BTC[0.0000000071901672],DOGE[1.0000000000000000],SHIB[9.0000000000000000],USD[0.0000000186789069],USDT[0.0000002133468207] |
| 09460392 | SHIB[4018006.4477015800000000],USD[0.0002019285616478] |
| 09460398 | USD[53.0100000000000000] |
| 09460411 | AVAX[0.0000000063356248],BTC[0.0000000016682573],DOGE[1.0000000000000000],ETH[0.0000000031341189],NFT [473024743986643457][1],SHIB[19.0000000000000000],SOL[0.0000000026777564],TRX[1.0000000000000000],USD[0.0000018708198813] |
| 09460414 | SHIB[1.0000000000000000],SOL[0.0272800000000000],USD[0.0070387662922640] |
| 09460417 | SHIB[1.0000000000000000],USD[0.0095868190591620] |
| 09460429 | BTC[1.0873594350000000],ETH[0.0005174000000000],ETHW[0.0005174000000000],SHIB[99050.0000000000000000],USD[4727.8646475600000000] |
| 09460433 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0097617023945020] |
| 09460438 | USD[0.2703041459719829] |
| 09460442 | SHIB[2.0000000000000000],USD[0.0055341845410529] |
| 09460445 | DOGE[1.0000000000000000],USD[0.0397321550000000],USDT[0.0058949295454400] |
| 09460451 | NFT [376952076525359893][1],USDT[2.0000000000000000] |
| 09460455 | BRZ[1.0000000000000000],BTC[0.0000000043284900],DOGE[5.0000000000000000],ETHW[0.8125771900000000],SHIB[9.0000000000000000],TRX[3.0000000000000000],USD[0.0038711061357884],USDT[0.0000000013172182] |
| 09460456 | AAVE[0.0009989236436450],ALGO[0.9632177000000000],AVAX[0.0054628336685199],BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000017835090],DOGE[3.0000000000000000],ETH[0.0000000008774985],MATIC[0.0000000028000000],SHIB[13.0000000000000000],TRX[5.0000000000000000],USD[0.0013946360504977],USDT[0.0000000087534838] |
| 09460481 | SHIB[2.0000000000000000],USD[49.5282897051985421],USDT[0.0000000075561260] |
| 09460482 | SHIB[8483825.9108524000000000],USD[0.0000000000000837] |
| 09460485 | BTC[0.0328181900000000],TRX[1.0000000000000000],USD[0.0000012188323246] |
| 09460505 | SHIB[1.0000000000000000],USD[0.0084558652481126] |
| 09460529 | DOGE[1.0000000000000000],SOL[3.8108624300000000],USD[0.0100005207200936] |
| 09460544 | USD[1.8478527971439846] |
| 09460555 | SHIB[1.0000000000000000],SUSHI[41.7366293500000000],USD[0.0000000003767325] |
| 09460562 | AVAX[15.9119244500000000],BAT[1.0000000000000000],TRX[6973.4653919600000000],USD[0.0000000083770162] |
| 09460568 | USDT[1.0000000000000000] |
| 09460578 | BTC[0.0000000003571814],DOGE[0.0000000028471667],USD[0.0000241085525179],USDT[0.0000343282955413] |
| 09460585 | USD[5.2023423200000000] |
| 09460599 | DOGE[2.0000000000000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.0077001249538510] |
| 09460610 | USD[0.0100000000000000] |
| 09460614 | USD[103.6845035700000000] |
| 09460638 | AVAX[7.8438199200000000],BAT[1.0000000000000000],BTC[0.0087299800000000],ETH[0.1273121000000000],ETHW[0.1262175100000000],SHIB[3.0000000000000000],SOL[5.0543999700000000],USD[0.0000018894525164] |
| 09460641 | BTC[0.0005073600000000],SHIB[1.0000000000000000],USD[0.0000709551951840] |
| 09460647 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0003747600000000],TRX[1.0000000000000000],USD[0.0301393498274294] |
| 09460664 | SHIB[1.0000000000000000],USD[0.0057224620663040] |
| 09460681 | USD[6230.6545937011392538],USDT[0.0000000028493644] |
| 09460697 | BRZ[1.0000000000000000],DOGE[5391.9489310900000000],ETH[0.1249698500000000],ETHW[0.1154879500000000],SHIB[12.0000000000000000],SOL[2.4193039300000000],TRX[1.0000000000000000],USD[145.3361574193474326] |
| 09460700 | SHIB[1578800.3279915000000000],USD[0.0000000000524] |
| 09460702 | USD[242.5452288100000000] |
| 09460709 | LINK[2.7920750200000000],SHIB[1.0000000000000000],USD[0.0000000043691238] |
| 09460717 | BTC[0.0003034300000000],USD[0.0000415250349961] |
| 09460719 | TRX[27.9569152200000000],USD[0.0000000002094338] |
| 09460730 | DOGE[67.0431857500000000],SHIB[525648.5827428790664564],USD[0.0078741302738168] |
| 09460734 | ETH[0.1900000000000000],ETHW[0.1900000000000000] |
| 09460752 | DOGE[0.0296880800000000],SHIB[176690088.2280582400000000],USD[0.0000000036985247] |
| 09460754 | USD[20.4235125375098505] |
| 09460756 | USD[52.0338276400000000] |
| 09460758 | BTC[0.0049000000000000],GRT[293.0000000000000000],USD[2.6322523180000000] |
| 09460774 | USD[0.0001093455143560] |
| 09460786 | BAT[1.0000000000000000],BRZ[1.0000000000000000],KSHIB[0.0000000901142496],SHIB[2.0000000000000000],USD[0.0807514687523768] |
| 09460814 | TRX[12.3531646500000000],USD[0.0000000001900720] |
| 09460822 | ALGO[33.1711591600000000],PAXG[0.0057515700000000],USD[0.0000000071510283],USDT[6.8613024200000000] |
| 09460840 | USD[0.0000000034668086],USDT[0.0000000049728714] |
| 09460841 | SHIB[1.0000000000000000],USD[0.0000083970515612] |

Schedule AB 31: Additional Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09460842 | BTC[0.0000067400000000],DOGE[1.000000000000000],USD[55.0002509026076446] |
| 09460843 | BRZ[5.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[1.4846926581369287] |
| 09460860 | USD[0.500000000000000] |
| 09460868 | USDT[7.000000000000000] |
| 09460870 | SHIB[32387829.469940090000000],SOL[25.192800810000000],USD[0.0633222065925215] |
| 09460879 | USD[15.000000000000000] |
| 09460880 | USD[20.000000000000000] |
| 09460887 | ETHW[0.005663200000000],MATIC[2853.615706590000000],USD[0.2084004407171983],USDT[0.0000000042771254] |
| 09460894 | BTC[0.000000012021208],CUSDT[0.000000025929222],DOGE[1.000000000000000],ETH[0.011234821436003],ETHW[0.011234821436003],MATIC[0.000000008752273],SHIB[4.000000000000000],USD[0.000000000526394] |
| 09460901 | BTC[0.004411500000000],DOGE[9994.000000000000000],SHIB[4380000.000000000000000],USD[0.4277212640680508] |
| 09460903 | USD[0.753300190000000] |
| 09460928 | USD[19.000000000000000] |
| 09460937 | BTC[0.002606050000000],ETH[0.000013400000000],ETHW[0.146381870000000],EUR[7.253881100000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000000093109061] |
| 09460944 | BTC[0.000000005948543],USD[0.000081790524400],USDT[0.0000000054294742] |
| 09460945 | BTC[0.013558520000000],ETH[0.048605010000000],ETHW[0.048605010000000],SHIB[3.000000000000000],USD[0.0005408196012809] |
| 09460974 | ETH[1.072085180000000],ETHW[1.071634840000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0164231247559653] |
| 09460988 | BRZ[1.000000000000000],BTC[0.005319810000000],USD[0.2276872585911632] |
| 09460998 | BTC[0.003346420000000],SHIB[1.000000000000000],USD[5.2024115565577179] |
| 09461001 | TRX[1.000000000000000],USD[0.0297765443156312],USDT[0.000000008465811] |
| 09461005 | BTC[0.001524320000000],SHIB[1.000000000000000],USD[0.0002420738518336] |
| 09461006 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0265211060459376] |
| 09461015 | SOL[2.018081000000000],USD[0.2698034200000000] |
| 09461019 | SHIB[12110435.345458465213783],USD[0.0000000000441751] |
| 09461034 | BTC[0.003387390000000],SHIB[1.000000000000000],USD[0.0001771272075172] |
| 09461044 | NFT [31967934241531476][1],NFT [52893518758024526][2],USDT[1.000000000000000] |
| 09461050 | LINK[7.774676450000000],SHIB[2.000000000000000],SOL[2.693834610000000],TRX[724.780578100000000],USD[0.0000000433476004] |
| 09461065 | USD[5.000000000000000] |
| 09461069 | TRX[1.000000000000000],USD[0.1087343780603130] |
| 09461070 | SHIB[9.000000000000000],TRX[2.117949930000000],USD[0.0000000112889334],USDT[0.0000000065772796] |
| 09461083 | USD[10.404494580000000] |
| 09461089 | DOGE[3.680800000000000] |
| 09461135 | TRX[1.000000000000000],USD[0.0000000027058900],USDT[99.6217779500000000] |
| 09461153 | BRZ[3.000000000000000],DOGE[6.000000000000000],SHIB[30.000000000000000],TRX[2.000000000000000],USD[0.0033587618008197],USDT[0.000000007164016000] |
| 09461157 | BCH[0.542830980000000],DOGE[1.000000000000000],ETH[0.040632310000000],ETHW[0.040126150000000],USD[25.8882470526676262] |
| 09461171 | BAT[0.000000057564760],BTC[0.000043600000000],MATIC[0.000000045110400],NEAR[0.000000048509400],USD[0.000044211482137 6],USDT[0.000000014735897 8] |
| 09461185 | USD[0.010000000000000] |
| 09461200 | USD[136.846095593265569 6] |
| 09461204 | USD[595.612374721285974 6] |
| 09461213 | SHIB[816844.517322270000000],USD[0.0000000084591298] |
| 09461214 | ETH[0.002564360000000],ETHW[0.002537000000000],USD[0.0000095806375400] |
| 09461217 | USD[0.0000109431994705],USDT[51.480682454102189 9] |
| 09461230 | BRZ[1143.269587110000000],SHIB[1.000000000000000],USD[0.2990698189880562],USDT[0.0000000012253263] |
| 09461260 | BRZ[1.000000000000000],DOGE[2.000000000000000],USD[0.0003849462296 20] |
| 09461314 | USD[10.000000000000000] |
| 09461326 | BAT[196.953841980000000],BCH[0.2009247400000000],BRZ[743.020914090000000],BTC[0.205394870000000],DAI[214.626752140000000],DOGE[5635.946712960000000],ETH[0.148065470000000],ETHW[0.147208740000000],LINK[3.420302800000000],LTC[0.546546940000000],SHIB[106770269.084707890000000],TRX[6.000000000000000],USD[0.0001956276005279],USDT[0.0000000030001065766] |
| 09461348 | BRZ[1.000000000000000],USD[0.000000000000705] |
| 09461366 | AVAX[2.082606970000000],DOGE[1.000000000000000],TRX[1.000000000000000],UNI[6.409511380000000],USD[1.8235326994573010] |
| 09461393 | SHIB[1322413.035655250000000],USD[0.0000000000000720] |
| 09461411 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.1061135505326433] |
| 09461422 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[15823293.172690760000000],TRX[1.000000000000000],USD[0.8744618708273895] |
| 09461423 | BTC[0.525347358800000],USD[5008.827983006269519 2] |
| 09461427 | SOL[1.040430470000000] |
| 09461437 | USD[0.000000000001344] |
| 09461443 | GRT[1.000000000000000],SOL[38.678206810000000],USD[100.000000104802621 9] |
| 09461451 | DOGE[1.000023440000000],SHIB[1.000000000000000],USD[0.0365378640443312] |
| 09461455 | BTC[0.003336300000000],ETH[0.004899090000000],ETHW[0.004899090000000],USD[0.0001791091026806] |
| 09461463 | USD[0.047434650000000] |
| 09461470 | DOGE[690.906917840000000],TRX[1.000000000000000],USD[0.0000000001230872] |
| 09461477 | CUSDT[45.042001660000000],USD[0.0000000001455100] |
| 09461481 | BTC[0.010269260000000],USD[0.0015503339380 54] |
| 09461484 | DOGE[1.000000000000000],NFT [477717711532968225][1],SHIB[1.000000000000000],TRX[5202.214119850000000],USD[1665.5572496214370478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09461493 | USD[0.0000003292471500] |
| 09461506 | USD[20.000000000000000] |
| 09461509 | SOL[0.0000000075147732],USD[0.0001180153990087] |
| 09461520 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0048643088989428] |
| 09461524 | USD[26.010998840000000] |
| 09461532 | USD[11.420000000000000] |
| 09461538 | SHIB[2477414.7308343000000000],USD[170.0100000000011124] |
| 09461541 | SHIB[2.000000000000000],USD[0.0077973121392820] |
| 09461555 | SHIB[9.000000000000000],TRX[202.3633420100000000],USD[0.0031362676883011] |
| 09461564 | USD[0.0034030632582423] |
| 09461569 | USD[0.0013885633771577] |
| 09461583 | USD[4.000000000000000] |
| 09461605 | BTC[0.0000546071644599],SHIB[1.000000000000000],USD[0.3456880079776980] |
| 09461625 | USD[5.000000000000000] |
| 09461638 | AAVE[0.0266536700000000],BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[4531.7680222500000000],ETHW[0.0000000037046796],MATIC[75.9233056400000000],SHIB[20270042.2077430600000000],SOL[7.7550438900000000],SUSHI[592.7361049497910559],TRX[5.000000000000000],USD[45.1200006235758896],USDT[0.000000070711173] |
| 09461646 | SHIB[1874177.9974337096560017],USD[0.0000000033048127],USDT[0.0000000009703824] |
| 09461652 | DOGE[9.1590305300000000],SHIB[2.000000000000000],USD[97.0000000008735416] |
| 09461654 | NFT[525242756207454091][1],SOL[3.0618952000000000],USD[0.0154365961563975],USDT[0.0000000008593361] |
| 09461668 | USD[78.0258704600000000] |
| 09461669 | USD[5.000000000000000] |
| 09461678 | SHIB[1.000000000000000],USD[0.0000000572508746] |
| 09461684 | AVAX[0.0000389100000000],SHIB[2.000000000000000],USD[0.0087834282184706] |
| 09461690 | SHIB[21685.0989610400000000],USD[20.000000000000000] |
| 09461694 | USD[0.0100000000000000] |
| 09461702 | DOGE[167.3734101800000000],SHIB[1.000000000000000],USD[0.0000000008707054] |
| 09461711 | TRX[418.9857377200000000],USD[0.0000000002477280] |
| 09461713 | NFT[405686107984786339][1],NFT[452557246570738051][1],SHIB[1.000000000000000],USD[0.0000002197539335] |
| 09461716 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0074097606523620] |
| 09461730 | USD[0.9755718045429590] |
| 09461732 | BTC[0.0681552100000000] |
| 09461743 | SHIB[18226601.9852216700000000],USD[0.0000000000000594] |
| 09461791 | AVAX[8.6916711859187387],BRZ[2.000000000000000],TRX[0.0000000098679900],USD[0.0000000027682300] |
| 09461795 | USD[8.4925502320379938] |
| 09461800 | USD[25.000000000000000] |
| 09461806 | BRZ[3.000000000000000],BTC[0.0000020274579343],DOGE[2.000000000000000],ETH[0.1443049500000000],ETHW[0.0001086000000000],SHIB[19.000000000000000],TRX[1.000000000000000],USD[0.3501422996424754] |
| 09461812 | BTC[0.0000001000000000],USD[0.0004184128514056],USDT[0.0000001142218270] |
| 09461815 | DOGE[395.0465728300000000],ETH[0.0051038600000000],ETHW[0.0050354600000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[3.4724153802883582] |
| 09461817 | USD[0.0100000006875000] |
| 09461820 | ALGO[0.0003025763000000],BAT[0.000000084047780],ETH[0.000000927385680],ETHW[0.000000927385680],SHIB[1.791098810000000],SOL[0.0002146209028818],TRX[0.0014761129300000],USD[0.0000001190419331] |
| 09461833 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 09461838 | AVAX[0.1484626900000000],BTC[0.0001686000000000],DOGE[1.000000000000000],SOL[0.1057676300000000],USD[0.0000680808027177] |
| 09461850 | SHIB[1.000000000000000],USD[0.0000007366552],USDT[0.000000099533749] |
| 09461852 | AAVE[0.0000000062597227],ALGO[0.0000005341891 7],AVAX[0.0000000098696220],BAT[0.000000051492832],BCH[0.0000000064717187],BTC[0.0000000033199830],CUSDT[0.000000085055001],DOGE[2.000000000000000],ETH[0.0000000021877528],LTC[0.0000000087496895],MKR[0.0000000073645477],SHIB[1.0000000004642726],SOL[0.0000000015135629],TRX[4.000000001702737 8],UNI[0.0000000098631709],USD[0.0000000479367068],USDT[0.0000006194965829] |
| 09461859 | AVAX[0.0407000000000000],ETH[0.0000350000000000],ETHW[0.0000350000000000],USD[0.0039356000000000] |
| 09461861 | USD[0.0000824653806350] |
| 09461865 | USD[0.8560922999762155] |
| 09461868 | SHIB[1.000000000000000],SOL[1.0317655100000000],USD[0.0000002908228358] |
| 09461874 | AVAX[3.1901591600000000],SHIB[1.000000000000000],USD[0.0000002983449804] |
| 09461876 | AVAX[0.7315836900000000],BTC[0.0007160300000000],DOGE[1.000000000000000],ETHW[0.0105687200000000],MATIC[32.2454415300000000],SOL[0.4311765800000000],USD[0.1351048540072879] |
| 09461883 | BRZ[1.000000000000000],BTC[0.0000005528 7866],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],USD[0.0000145483203062] |
| 09461893 | USD[100.000000000000000] |
| 09461894 | BTC[0.0034599300000000],DOGE[1.000000000000000],ETH[0.0525768700000000],ETHW[0.0519221600000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0104717765405634],USDT[0.0004591720544480] |
| 09461895 | USD[0.0000324455169895] |
| 09461899 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[99.6868925800839724] |
| 09461918 | AAVE[0.000000000000000],DOGE[1232.7665930126979111],ETH[0.0000000041594731],ETHW[0.0000000041594731],GRT[1.000000000000000],MATIC[29.3350623417422117],SHIB[36.000000000000000],SOL[0.0000000049169881],TRX[4.000000000000000],USD[1355.5109062623539934],USDT[1.000000000000000] |
| 09461924 | ETH[0.3064046040000000],TRX[1.000000000000000] |
| 09461938 | ETH[0.0494650700000000],ETHW[0.0494650700000000],TRX[1.000000000000000],USD[0.0000163345478671] |
| 09461939 | BRZ[2.000000000000000],DOGE[5.000000000000000],ETH[0.0000031600000000],ETHW[0.0600519600000000],SHIB[18.000000000000000],TRX[3.000000000000000],USD[0.0037197428101528] |
| 09461944 | AVAX[0.0990000000000000],SOL[0.0014081800000000],USD[0.1741888450465088],USDT[0.0023700000000000] |
| 09461949 | AVAX[0.0000000080000000],EUR[0.0000000042594885],MATIC[0.0000000027355824],SHIB[0.0000000044450000],USD[0.0000000075327948],USDT[0.0000000017667576] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09461956 | BRZ[4.000000000000000000],DOGE[3.000000000000000],GRT[0.019797840000000000],MATIC[0.000000054310632],SHIB[18060526.018263090000000000],TRX[6.000000048500000],USD[0.026357719568597] |
| 09461957 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000006778688120] |
| 09461960 | USD[0.009879739000000000] |
| 09461969 | DOGE[0.000000010000000],SHIB[2.000000000000000000],USD[0.006552987201507] |
| 09461982 | AVAX[5.606045000000000000] |
| 09461989 | USD[50.000000000000000000] |
| 09461996 | USD[500.010000000000000000] |
| 09462001 | BTC[0.000831900000000],ETH[0.012253120000000000],ETHW[0.012253120000000000],SHIB[1.000000000000000000],USD[0.000636812624269] |
| 09462008 | USD[0.000000000000691] |
| 09462009 | ETH[0.000103350000000],ETHW[0.000103350000000000],LINK[29.394943300000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000719284845] |
| 09462013 | USDT[5.982703280000000000] |
| 09462021 | AVAX[0.000000058133157],USD[0.000120743154232] |
| 09462025 | SOL[0.570000000000000000],USD[0.571018000000000000] |
| 09462035 | USD[0.084108713578000000] |
| 09462037 | DOGE[113.582983500000000000],USD[0.000000000087560050] |
| 09462038 | USD[0.009684372188115] |
| 09462042 | AVAX[1.010313970000000000],BAT[52.298847630000000000],BCH[0.101136830000000000],DAI[20.684238120000000000],DOGE[122.767638970000000000],ETH[0.296945840000000000],ETHW[0.296750720000000000],EUR[19.425596470000000000],GRT[128.491502270000000000],KSHIB[2481.915425970000000000],LINK[3.023439080000000000],LTC[1.475171440000000000],MATIC[15.924463600000000000],NEAR[3.581008430000000000],PAXG[0.053411400000000],SHIB[870549.901836140000000000],SOL[1.014547920000000000],SUSHI[23.686673450000000000],TRX[282.818705350000000000],UNI[20.306721540000000000],USD[186.236357003046278],USDT[110.352719230000000000] |
| 09462045 | BTC[0.000711470000000],SHIB[1.000000000000000000],USD[0.000225888753079] |
| 09462046 | BTC[0.000860630000000],ETH[0.012552560000000000],ETHW[0.012552560000000000],SHIB[2.000000000000000000],USD[0.000191279437295] |
| 09462049 | USD[3.020000007034659] |
| 09462089 | USD[106.311444920000000000] |
| 09462092 | ALGO[50.000000000000000000] |
| 09462118 | USD[2.000000000000000000] |
| 09462120 | USD[5.000000000000000000] |
| 09462123 | BRZ[1.000000000000000000],USD[0.156087309425202] |
| 09462128 | ETH[0.000011400000000],SHIB[40.000000000000000000],USD[141.421810552318 0975] |
| 09462143 | BAT[4.000000000000000000],DOGE[2.000000000000000000],ETHW[15.351999900000000000],GRT[2.000000000000000000],LINK[1.000000000000000000],SUSHI[1.000000000000000000],TRX[3.000000000000000000],USD[0.000002601863138608],USDT[5.000000000000000000] |
| 09462146 | GRT[1.000000000000000000],SHIB[47.000000000000000000],TRX[1.000000000000000000],USD[2827.911425373341483 0],USDT[0.000091332845464] |
| 09462149 | ETH[0.000849000000000],ETHW[0.000849000000000000],USD[296.896700000000000000] |
| 09462150 | DOGE[1100.934000000000000000],USD[1.246627608000000000] |
| 09462153 | USD[108.053337994439524 0],USDT[0.000000007672354 9] |
| 09462175 | USD[100.000000000000000000] |
| 09462179 | NFT[344794875639934799][1],USDT[0.0993514900000000 00] |
| 09462180 | USD[2.776909682000000000] |
| 09462187 | USD[0.055160815122534 6] |
| 09462190 | DOGE[1.000000000000000000],USD[0.010000009792872 0],USDT[49.803890200000000000] |
| 09462193 | AVAX[4.996000000000000000],NEAR[24.975000000000000000],USD[6.648349000000000000] |
| 09462199 | DOGE[1138.795448490000000000],KSHIB[6098.966713050000000000],SHIB[8326395.671107410000000000],TRX[1.000000000000000000],USD[0.020000009234530] |
| 09462207 | BTC[0.011541286717844 8],USD[0.000777367476334] |
| 09462216 | USD[10.000000000000000000] |
| 09462217 | USD[1.000000000000000000] |
| 09462218 | BTC[0.001038810000000],USD[0.009504776538173 3] |
| 09462220 | SHIB[1.000000000000000000],USD[0.010119723991649 9] |
| 09462223 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000072138747] |
| 09462226 | AVAX[6.580506560000000000],SHIB[1.000000000000000000],USD[0.000001611780384] |
| 09462232 | USD[100.000000000000000000] |
| 09462235 | BTC[0.000000004000000],ETHW[0.010017820000000000],USD[0.025369557418051] |
| 09462250 | AVAX[0.684333320000000000],BRZ[3.000000000000000000],BTC[0.000000040000000],DOGE[9.018594440000000000],GRT[1.000000000000000000],LINK[1.580367989010112],MATIC[60.123152360000000000],NEAR[0.001449400000000000],SHIB[7.000000000000000000],SOL[0.000020330000000000],SUSHI[7.410632300000000000],TRX[4.000000000000000000],USD[0.000054174046241],USDT[0.000000006304208] |
| 09462265 | SHIB[2.000000000000000000],USD[0.000492183867536],USDT[0.000000006051357] |
| 09462272 | USDT[8.940000000000000000] |
| 09462278 | USD[30.000000000000000000] |
| 09462291 | AUD[0.000000268855300 8],GRT[1.000000000000000000],NFT[348973857607868648][1],NFT[365086375320718653][1],NFT[393292981097798854][1],NFT[445315242209007129][1],SOL[0.238099840000000000],SUSHI[0.003420080000000000],TRX[3.000000000000000000],USD[0.010000000000000252] |
| 09462292 | USDT[2057.236741320000000000],USDT[2.669785168529727 0] |
| 09462295 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.002625593349824] |
| 09462296 | BRZ[5.000000000000000000],DOGE[9.018594440000000000],ETH[0.787227160000000000],ETHW[0.395095340000000000],GRT[1533.539605680000000000],LINK[37.308885110000000000],MATIC[1609.094785900000000000],SHIB[34.000000000000000000],SOL[8.866881700000000000],TRX[12.000000000000000000],USD[0.006220618870601 7] |
| 09462303 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000732308668] |
| 09462304 | BTC[0.011674680000000],SHIB[3.000000000000000000],USD[0.987757972874638 2],USDT[0.000000023652017] |
| 09462306 | BTC[0.002003500000000],USD[0.006434697797137 2] |
| 09462314 | USD[0.000011665934604] |
| 09462315 | USD[1000.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09462327 | USD[1.00000000000000000] |
| 09462344 | BTC[0.0000000041620000],DOGE[777.0000000000000000],ETH[0.0640000000000000],MATIC[105.0000000000000000],SOL[3.1100000000000000],USD[64.9039491650000000] |
| 09462347 | BTC[0.0351795300000000],USD[0.0000000084579573],USDT[0.0002560100000000] |
| 09462351 | BCH[0.5285996000000000],BRZ[1.0000000000000000],USD[0.0000000180305680] |
| 09462367 | NFT (532444859657279693)[1],SHIB[1.0000000024200000],SOL[0.0185242160200000],USD[0.0000000072708462] |
| 09462377 | TRX[1.0000000000000000],USD[0.0003225235253445] |
| 09462389 | BTC[0.0016214300000000],TRX[1.0000000000000000],USD[0.0002174736522803] |
| 09462390 | ETH[0.0009960000000000],ETHW[0.0009960000000000],USD[0.0001909656622575] |
| 09462394 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[1.0751358000000000],ETHW[0.5072363700000000],TRX[1.0000000000000000],USD[0.0000190222666124] |
| 09462395 | ETH[0.0000000090000000],ETHW[0.0000000090000000],USD[0.0000041678481983] |
| 09462406 | ETH[0.0000000028160000],ETHW[0.0000000028160000],SHIB[2.0000000000000000],USD[114.7950133446653130] |
| 09462409 | BTC[0.0004007400000000],SHIB[1.0000000000000000],USD[0.0001179667338826] |
| 09462410 | DOGE[1.0000000000000000],USD[0.0001996897399972] |
| 09462427 | ALGO[0.0000000100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000091392494] |
| 09462434 | AVAX[0.0926000000000000],ETHW[30.3376139400000000],USD[0.3605568300000000] |
| 09462438 | BTC[0.0035736600000000],SHIB[3.0000000000000000],TRX2[2.0000000000000000],USD[0.0002635033575138],USDT[0.0000000001845778] |
| 09462451 | USD[15.0000000000000000] |
| 09462459 | DOGE[0.0336281700000000],ETH[0.0009549100000000],ETHW[0.0009412300000000],LTC[0.0045662600000000],SHIB[0.1760394800000000],SOL[0.0778383700000000],USD[0.0000000069260698],USDT[0.0000000034803620] |
| 09462461 | USD[5.0100000000000000] |
| 09462462 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006262026906008] |
| 09462463 | MATIC[164.9587143800000000],SHIB[1.0000000000000000],USD[0.0000000002442698] |
| 09462465 | SHIB[83402.8356964100000000],USD[0.0000000000000441] |
| 09462473 | SHIB[1705375.5252434200000000],USD[0.0025572400000240] |
| 09462477 | SHIB[1.0000000000000000],SOL[0.1787151800000000],USD[0.0000034008264662] |
| 09462483 | ETH[0.0010843400000000],ETHW[0.0010843400000000],USD[0.0000097385914454] |
| 09462488 | AVAX[0.8044895900000000],DOGE[285.6787707500000000],SHIB[1.0000000000000000],USD[50.0000000712134341] |
| 09462491 | USD[500.0100000000000000] |
| 09462495 | SHIB[2935564.2505230500000000],SOL[12.3726271000000000],USD[0.0000004718683696] |
| 09462508 | SHIB[3967317.1288615300000000] |
| 09462511 | USD[0.1355509596331808] |
| 09462521 | DOGE[1.0000000000000000],TRX[134.6175488500000000],USD[0.0000000001011980] |
| 09462522 | SHIB[1.0000000000000000],USD[37.3872941573853767] |
| 09462526 | SHIB[1.0000000000000000],USD[0.0026676342824475] |
| 09462529 | AVAX[0.2023529700000000],BRZ[23.5017239600000000],DOGE[60.9788520400000000],USD[0.0000000157652506] |
| 09462534 | USD[0.0003013251847033] |
| 09462547 | ALGO[113.3040360200000000],DOGE[0.0000000030840248],ETHW[0.0000000078000000],SHIB[0.0000000034671592],USD[0.0000000074770976] |
| 09462560 | AVAX[15.7787041400000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],KSHIB[12282.1533041300000000],MATIC[469.7096164400000000],NEAR[80.3232886400000000],SHIB[6.0000000000000000],SOL[10.1046626800000000],TRX2[2.0000000000000000],USD[55.3411710163432512] |
| 09462589 | DOGE[1.0039965400000000],SHIB[1.0000000000000000],USD[0.0000000035869366] |
| 09462596 | SHIB[1.0000000000000000],USD[0.0080219201525312] |
| 09462600 | SHIB[83963.5625524700000000],USD[0.0000000000000823] |
| 09462602 | ETH[0.0000000084549800],ETHW[0.5889201400000000],MATIC[0.0000000034676149],SHIB[4.0000000000000000],SOL[0.0000000054468235],USD[0.0001379060554778] |
| 09462615 | BRZ[1.0000000000000000],BTC[0.1025400600000000],ETH[0.0582895800000000],ETHW[0.0575645400000000],MATIC[10.4036394600000000],SHIB[21961925.7579418800000000],SOL[8.7573478500000000],TRX[1.0000000000000000],USD[0.0000489440616472] |
| 09462620 | BTC[0.0017667400000000],SHIB[1.0000000000000000],USD[0.0002510774575140] |
| 09462631 | USD[150.0000000000000000] |
| 09462632 | USD[20.0000000000000000] |
| 09462640 | USD[100.0000000000000000] |
| 09462654 | SHIB[2936241.6107382500000000],TRX[1.0000000000000000],USD[0.0000000000000600] |
| 09462655 | USD[0.9268000000000000] |
| 09462677 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000097281144],ETHW[0.0000000097281144],TRX[3.0000000000000000],USD[0.0000018131929782],USDT[0.0000000078563308] |
| 09462683 | SHIB[2.0000000000000000],USD[0.0000117217242465] |
| 09462687 | BAT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[72832.0943095700000000],USD[0.0000000010088644] |
| 09462697 | SHIB[1.0000000000000000],USD[0.0000000015636832] |
| 09462701 | USD[25.0000000000000000] |
| 09462704 | DOGE[0.0000000003256626],USD[0.2029597332927916] |
| 09462709 | SOL[0.0048744400000000],USD[0.0000000103466956],USDT[0.0000000953834857] |
| 09462712 | BTC[0.0000000008000000],USD[1.4367640740000000] |
| 09462713 | USD[20.0000000000000000] |
| 09462718 | USD[0.0000000006862756] |
| 09462726 | USD[50.0100000000000000] |
| 09462735 | NFT (363336234791367415)[1],SHIB[1586682.1263618000000000],USD[0.0047494200000080] |
| 09462741 | DOGE[1.0000000000000000],SHIB[1.0000000004123535],SOL[0.0000000008747100],TRX[1.0000000000000000],USD[0.0035330168467411] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09462745 | SHIB[3.000000000000000000],USD[0.0000214642577557] |
| 09462755 | DOGE[3.000000000000000000],SHIB[1.000000000000000],USD[181.5233318725100548] |
| 09462773 | ETHW[0.057074610000000],SHIB[2.000000000000000],USDT[0.811980058379927] |
| 09462782 | DOGE[1.000000000000000000],LINK[0.000032190000000000],MATIC[4.982228469312649120],NFT (331309276967934327)[1],NFT (355346406081111628)[1],NFT (397441828488847863)[1],NFT (447344336035125285)[1],NFT (474507899633793751)[1],NFT (503882608551917070)[1],SHIB[13.000000000000000000],SOL[0.008984410257601],TRX[4.000000000000000],USD[-1.339295253513Z678] |
| 09462793 | SOL[2.337777000000000000],USD[0.331738680000000] |
| 09462800 | USD[26.0100486900000000] |
| 09462804 | USD[103.087795210000000] |
| 09462818 | USD[100.000000000000000] |
| 09462822 | BAT[1.000000000000000000],ETH[0.000001640000000000],ETHW[0.000001640000000000],MATIC[0.010590340000000000],SHIB[161.040069160000000000],USD[0.0010967319933279] |
| 09462824 | USD[148.501574173720925 0],USDT[0.0000000073042513] |
| 09462827 | ETH[0.050076370000000000],ETHW[0.049455260000000000],SHIB[1.000000000000000],USD[57.8600084742378135] |
| 09462829 | SHIB[3.000000000000000000],USD[0.0001344990452760] |
| 09462832 | SHIB[1.000000000000000000],USD[0.0049562013775881] |
| 09462833 | BRZ[1.000000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000000069180088],USDT[0.000000000756884] |
| 09462844 | USD[100.000000000000000] |
| 09462845 | USD[0.0000000024152000] |
| 09462854 | USD[10.0000000000000000] |
| 09462857 | ETH[0.000000031835280],USD[0.0000053551098842] |
| 09462868 | ETH[0.010150020000000000],ETHW[0.010150020000000] |
| 09462869 | USD[0.0071532369666672] |
| 09462875 | ETH[0.027508690000000000],ETHW[0.027508690000000000],SHIB[1.000000000000000000],USD[0.0000103258579585] |
| 09462883 | SHIB[2.000000000000000000],USD[0.0093022303058104] |
| 09462885 | USD[0.0008631326000000] |
| 09462886 | BTC[0.000162780000000],USD[6.3474968694190266] |
| 09462892 | DOGE[322.518370870000000000],TRX[1.000000000000000],USD[2.000000005882188] |
| 09462894 | DOGE[1.000000000000000000],SHIB[2.000000000000000],USD[0.0021050376208546] |
| 09462902 | USD[0.0000001560393949] |
| 09462904 | BTC[0.0008430400000000] |
| 09462905 | SHIB[1687764.713080180000000000],USD[0.0000000000001040] |
| 09462912 | BTC[0.001168470000000],SHIB[1.000000000000000],USD[0.0929107354076288] |
| 09462915 | SOL[0.0150000000000000] |
| 09462918 | SHIB[1.000000000000000000],TRX[1.000000000000000],USD[0.0870666025151464] |
| 09462919 | ALGO[817.737650580000000],AVAX[4.568472570000000],BAT[1.000000000000000000],BRZ[6.001534460000000000],BTC[0.075506510000000000],ETH[0.136535400000000000],GRT[465.409197110000000],MATIC[3046.050298340000000000],SHIB[82.000000000000000000],SOL[51.239364490000000000],TRX[12.000000000000000000],USD[0.349999963374186]3] |
| 09462930 | TRX[2.000000000000000],USD[0.0083896540611004] |
| 09462947 | BTC[0.002671820000000000],DOGE[973.637238830000000000],SHIB[1.000000000000000000],USD[0.000000003885944] |
| 09462951 | DOGE[1.000000000000000000],NEAR[0.133386790000000000],SHIB[3.000000000000000000],TRX[1.000000000000000],USD[4.9036360668351996] |
| 09462953 | AVAX[1.277700000000000000],BTC[0.000065700000000000],ETH[0.000676000000000],ETHW[0.000676000000000],LINK[4.089700000000000000],MATIC[9.750000000000000],NEAR[0.065900000000000],SOL[2.116320000000000000],USD[324.9204039700000000] |
| 09462954 | TRX[1.000000000000000],USD[0.2866912346165352] |
| 09462962 | USD[1000.000000000000000] |
| 09462966 | USDT[1.000000000000000000] |
| 09462969 | BTC[0.003400000000000000],USD[1.7985711200000000] |
| 09462978 | DOGE[112.800906280000000],USD[0.000000006738644] |
| 09462980 | AVAX[3.458326370000000000],BTC[0.036714030000000000],DOGE[2.000000000000000000],ETH[0.388571070000000000],ETHW[0.388407770000000],TRX[1.000000000000000],USD[0.0140284598807302] |
| 09462983 | DOGE[15.236129520000000000],NFT (518473448399150400)[1],USDT[0.0000000300012381] |
| 09463001 | BTC[0.000032600000000],ETH[0.000931900000000],ETHW[0.000950000000000],USD[103.0077152523720198] |
| 09463002 | DOGE[0.000000100000000],SHIB[2.000000000000000],USD[16.500901177711 1372] |
| 09463007 | SHIB[1.000000000000000000],USD[0.0097372524573454] |
| 09463009 | ETH[0.013169590000000000],ETHW[0.013005430000000000],USD[0.0000197446769739] |
| 09463012 | USDT[0.0000124035095841] |
| 09463016 | USD[20.0000000000000000] |
| 09463017 | SHIB[1.000000000000000000],TRX[1.000000000000000],USD[0.0000124035871400] |
| 09463018 | BRZ[1.000000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000000],TRX[2648.175886070000000000],USD[0.000000070792506] |
| 09463020 | TRX[1.000000000000000],UNI[1.000000000000000000],USD[0.0002167168377350] |
| 09463022 | BAT[1.000000000000000000],BTC[0.004488934871 2460],DOGE[1.000000000000000000],ETHW[0.051629250000000000],NFT (373457991981406489)[1],NFT (431884458967798097)[1],NFT (484708457900990773)[1],SHIB[4414088.815988853662120],SOL[0.000000002716500],TRX[1.000000000000000000],USD[0.0000131127729653] |
| 09463029 | ALGO[1.812000000000000000],USD[0.385168000000000] |
| 09463040 | USD[1.4503378800000000] |
| 09463044 | DOGE[1.000000000000000000],KSHIB[9737.409334980000000],SHIB[1.000000000000000],TRX[1793.924294590000000000],USD[0.000000001456315] |
| 09463048 | DOGE[1.000000000000000000],SHIB[1.000000000000000],USD[172.7982084485044510] |
| 09463063 | BAT[150.000000000000000],BTC[0.001000931750000000],ETH[0.000300000000000],ETHW[0.000300000000000],LINK[40.596883860000000],SOL[0.019268900000000000],USD[115.5446264672286490] |
| 09463068 | SOL[0.000000086247153],USD[0.0072742215243069],USDT[0.000000059576224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09463069 | DOGE[1.000000000000000],USD[2.541196421005000] |
| 09463070 | USD[36.391129550000000] |
| 09463083 | LINK[54.741533420000000],SHIB[1.000000000000000],TRX[1.000000000000000],UNI[1.000000000000000],USD[0.000000083496285] |
| 09463088 | ALGO[60.763263230000000],ETH[0.007900150000000],ETHW[0.007804390000000],SHIB[2.000000000000000],USD[10.413501516969594] |
| 09463090 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000217886985158840] |
| 09463091 | SHIB[2.000000000000000],USD[0.028249896051372B] |
| 09463095 | BTC[0.002282440000000],DOGE[1.000000000000000],ETH[0.057509810000000],ETHW[0.056798030000000],MATIC[173.468775930000000],SHIB[4.000000000000000],SOL[2.304959860000000],USD[52.026190119463026B] |
| 09463096 | USD[0.009895350758710B] |
| 09463100 | BRZ[1.000000000000000],MATIC[31.753195870000000],SHIB[1.000000000000000],SOL[2.300152130000000],TRX[1.000000000000000],USD[0.030005037620080] |
| 09463103 | USDT[0.692987200000000] |
| 09463110 | LTC[0.040000000000000] |
| 09463113 | AVAX[0.000000008848181],BCH[0.000000039707390],BTC[0.000000099223248],DAI[0.000000033973372],DOGE[0.000000061172353],ETH[0.000000040613301],ETHW[0.142320633853063],LINK[0.000000007799010],LTC[0.000000078836801],MATIC[0.000000024815292],SHIB[4131.322048320216189B],TRX[0.000000020697962],UNI[0.000000078944351],USD[0.000000022014802S],USDT[0.000000018569173] |
| 09463115 | USD[15.000000000000000] |
| 09463121 | ALGO[27.000000000000000],SHIB[1.000000000000000],USD[2.265380200000000] |
| 09463124 | USD[0.000000020000000] |
| 09463131 | USD[0.026366440814685730],USDT[0.000000032343025] |
| 09463140 | BRZ[25.197023080000000],BTC[0.000172800000000],ETH[0.002527500000000],ETHW[0.002527500000000],GBP[7.978958120000000],SOL[0.169459800000000],SUSHI[3.565115210000000],USD[12.010187451770301A] |
| 09463142 | MATIC[159.862605120000000],SHIB[1.000000000000000],USD[0.000000030337408] |
| 09463143 | USD[0.000000152164724],USDT[0.000000001739179] |
| 09463149 | BRZ[1.000000000000000],SHIB[3.000000000000000],USD[0.001981176917749] |
| 09463150 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[10.322504951659001B] |
| 09463151 | BTC[0.000000003120016],ETH[0.000000062706696],USD[0.000000090900136],USDT[0.000000330927416] |
| 09463155 | BTC[0.003024990000000],USD[0.125689402120238] |
| 09463162 | USD[2068.299838540000000] |
| 09463163 | NFT[313128210201508503][1],NFT[314706457893236265][1],NFT[322318427692961509][1],NFT[329061961924828871][1],NFT[333779456240796989][1],NFT[475931859413229064][1],NFT[486651794889794885][1],SHIB[1.000000000000000],SOL[0.648108440000000],USD[0.000000463136266] |
| 09463164 | BRZ[1.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.001717192527121B] |
| 09463166 | DOGE[1.000000000000000],SHIB[0.814454620000000],TRX[1.000000000000000],USD[0.005114710000015A7] |
| 09463176 | SHIB[12919897.640826870000000],USD[0.000000000000262] |
| 09463184 | USD[26.009811140000000] |
| 09463193 | LINK[1.400000000000000],TRX[0.012115000000000],USD[1.098007610000000],USDT[1.049176300000000] |
| 09463197 | BTC[0.000608355407073Z],SHIB[10260841.913692430000000],USD[0.001658480110930] |
| 09463200 | USD[0.000000091805680],USDT[2.770669170000000] |
| 09463206 | USD[575.484655619810360] |
| 09463214 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.059461170885096] |
| 09463215 | BAT[1.000000000000000],BRZ[5.000000000000000],DOGE[9.051064800000000],ETHW[0.000041000000000],GRT[1.000000000000000],SHIB[18.000000000000000],TRX[5.000000000000000],USD[3.042695908637498B],USDT[0.000000063716883] |
| 09463227 | SHIB[3.000000000000000],USD[0.008674290549169B] |
| 09463228 | USD[30.000000000000000] |
| 09463232 | BAT[1.000000000000000],DOGE[4536.128195980000000],ETH[2.020809140000000],ETHW[2.020809140000000],GRT[1.000000000000000],LTC[31.610469450000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000227298367881] |
| 09463235 | USDT[0.000000028078240] |
| 09463236 | BTC[0.017845500000000],DOGE[2.000000000000000],ETH[0.261261940000000],ETHW[0.261068730000000],SHIB[1.000000000000000],USD[0.000000035473870],USDT[0.000016503265150B] |
| 09463237 | AVAX[1.757505570000000],BTC[0.002401610000000],DOGE[2.000000000000000],ETH[0.000095800000000],ETHW[1.048979440000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.000126505471891B] |
| 09463239 | DOGE[14.030835740000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000082300846] |
| 09463246 | USD[0.000000096869145],USDT[0.000012652325204] |
| 09463247 | USD[25.000000000000000] |
| 09463249 | ETH[0.308385570000000],ETHW[0.333385570000000],SHIB[2718889.696894530000000] |
| 09463251 | USD[0.002380868162727] |
| 09463261 | SHIB[34.288025850000000],USD[0.006757174469288S] |
| 09463271 | ALGO[0.000000006890291B],DOGE[1.000000100000000],LINK[0.000273200000000],SHIB[5.000000000000000],SOL[1.028413420000000],TRX[1.000000000000000],USD[0.000001646631019] |
| 09463286 | BTC[0.005615880000000],ETH[0.077095740000000],SHIB[1.000000000000000],USD[0.044494213738421G] |
| 09463296 | USD[45.570310993398234Z] |
| 09463305 | BTC[0.003400000000000],ETH[0.051000000000000],ETHW[0.051000000000000],USD[101.548789800000000] |
| 09463312 | SHIB[1.000000000000000],SOL[0.004828160000000],USD[0.005900288176000B] |
| 09463316 | BTC[0.000000000000000],ETH[0.000002765128034],ETHW[0.000000065128034],MATIC[0.000000026970000],SHIB[16.000000000000000],TRX[1.000000000000000],USD[0.000000104874669],USDT[0.000000009112330] |
| 09463326 | TRX[0.907531000000000] |
| 09463330 | SHIB[1.000000000000000],USD[0.001632871336230] |
| 09463336 | TRX[1.000000000000000],USD[0.006211000000816] |
| 09463349 | USD[2.000000000000000] |
| 09463354 | BTC[0.004545280000000],DOGE[1.000000000000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.005132819650265] |
| 09463357 | SHIB[15797789.309636650000000],USD[0.010000000000110] |
| 09463359 | DOGE[0.000000010000000],USD[0.000000008421686] |
| 09463365 | USD[403.534741160000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09463366 | BTC[0.0013000000000000],USD[2.5081460000000000] |
| 09463371 | MATIC[31.6145833200000000],SHIB[1.0000000000000000],USD[0.0000000042682592] |
| 09463373 | DOGE[1.0000000000000000],SOL[3.1664328200000000],USD[50.0100004570534970] |
| 09463375 | SHIB[1.0000000000000000],UNI[61.5126025200000000],USD[0.0000000176475624] |
| 09463387 | USD[0.0076415500000000] |
| 09463391 | DOGE[3433.0686916996542216],USD[22.3219111228326363] |
| 09463400 | MATIC[155.4897196300000000],SHIB[1.0000000000000000],USD[0.0000000063259972] |
| 09463401 | BTC[0.0000266600000000],USDT[0.0000925885198648] |
| 09463403 | USD[100.0000000000000000] |
| 09463405 | SHIB[0.4627358500000000],USD[0.5145000000009577] |
| 09463408 | USD[0.0038400000000000] |
| 09463411 | SHIB[84353.7349777700000000],USD[0.0000000012936227] |
| 09463414 | MATIC[44.2449351800000000],SHIB[1.0000000000000000],USD[20.0100000018432822] |
| 09463417 | BTC[0.0164489300000000],DOGE[1.0000000000000000],USD[0.0103039708085118] |
| 09463419 | USD[5.0000000000000000] |
| 09463420 | USD[20.0000000000000000] |
| 09463422 | USD[0.0057062279334788],USDT[0.0000001100614160] |
| 09463424 | ETH[0.0000001100000000],ETHW[0.0000001100000000] |
| 09463435 | BTC[0.0342230300000000],DOGE[2.0000000000000000],ETH[0.2596073300000000],ETHW[0.1403377100000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0003700318838827] |
| 09463437 | ALGO[9.9900000000000000],SUSHI[4.0000000000000000],TRX[9.9000000000000000],USD[0.1628235108483512],USDT[0.0546944600000000] |
| 09463441 | USD[0.9206000000000000] |
| 09463442 | DOGE[1.0000000000000000],NEAR[10.4544155800000000],USD[31.1105123469203552] |
| 09463458 | TRX[68.4097383893142030],USD[0.0000017514832975] |
| 09463461 | DOGE[0.0000000009115000],SOL[0.0000042300000000],USD[0.0000004250234007] |
| 09463462 | ALGO[11.4302162600000000],NFT (4123285445185774361)[1],NFT (4245599947096521431)[1],SHIB[1.0000000000000000],SOL[0.1206773800000000],UNI[0.0330444100000000],USD[0.0537595723286418] |
| 09463464 | AAVE[0.1423651900000000],ALGO[131.4975564100000000],AVAX[2.9152982000000000],BAT[67.9754768800000000],BRZ[1.0000000000000000],BTC[0.0044344800000000],DOGE[188.4138669700000000],ETH[0.0337089700000000],ETHW[7.1815189800000000],GRT[284.4241173900000000],LINK[4.8390943100000000],LTC[0.3480016800000000],MKR[0.0004362600000000],MATIC[35.7768938400000000],MKR[0.0891768600000000],NEAR[2.6833916600000000],PAXG[0.0583220600000000],SOL[2.6888211900000000],SUSHI[1.0853058900000000],TRX[5.0000000000000000],UNI[4.7031636600000000],USD[678.7531135088348741] |
| 09463476 | SHIB[1.0000000000000000],SUSHI[5.7936055900000000],TRX[324.3780978900000000],USD[0.0000000020238682] |
| 09463479 | BTC[0.0000000068646234],ETHW[0.0049203100000000],SHIB[1.0000000000000000],USD[0.0000001625515717] |
| 09463481 | SHIB[1300000.0000000000000000] |
| 09463486 | MATIC[384.6613895500000000],SHIB[1.0000000000000000],USD[0.0000000065324736] |
| 09463487 | BTC[0.0003447440000000],ETHW[0.0050391500000000],SHIB[1.0000000000000000],USD[0.0004709196488378] |
| 09463500 | BRZ[102.7904389300000000],ETH[0.3461514500000000],ETHW[0.3461514500000000],LINK[36.7673228500000000],SHIB[2568496.1506849300000000],SOL[21.2156900800000000],USD[0.0100125700154646] |
| 09463505 | USD[2.0000000000000000] |
| 09463510 | ETH[0.0251611500000000],ETHW[0.0251611500000000],SHIB[1.0000000000000000],USD[0.0000147875186115] |
| 09463512 | USDT[5.0000000000000000] |
| 09463513 | NFT (2949890244641150781)[1],NFT (3828542412647947191)[1],NFT (5411342136064618081)[1],USD[0.0000000016804020] |
| 09463521 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[8.6579634100000000],TRX[2.0000000000000000],USD[0.0032044953709776] |
| 09463526 | USD[10.4036394600000000] |
| 09463533 | BRZ[1.0000000000000000],BTC[0.0005035351000000],CUSDT[28.0000000000000000],DOGE[11.0197724500000000],SHIB[40.0000000000000000],TRX[12.0039908000000000],USD[0.0061010087506500] |
| 09463540 | DOGE[1.0000000000000000],USD[0.0000000094011726] |
| 09463541 | LTC[0.0000091200000000] |
| 09463543 | SHIB[5.0000000000000000],USD[0.0000002436648764] |
| 09463560 | BTC[0.0034361900000000],SHIB[1.0000000000000000],USD[0.0000011640519903] |
| 09463565 | USD[40.0100000000000000] |
| 09463567 | USD[100.0000000000000000] |
| 09463568 | USD[10.0000000000000000] |
| 09463573 | BTC[0.0000003615268000],ETH[0.0045000000000000],MATIC[49.9706000000000000],SOL[0.0056200000000000],USD[5953.0899882800000000] |
| 09463575 | DOGE[229.1337358500000000],SHIB[1.0000000000000000],USD[0.0000000022240705] |
| 09463578 | BTC[0.0068905500000000],SOL[1.0978130000000000],USD[56.5018475000000000] |
| 09463586 | USD[52.0196222500000000] |
| 09463587 | AVAX[2.9453351300000000],USD[0.0000001403790108] |
| 09463589 | NFT (3835663105290145021)[1],USD[395.7767000089457297] |
| 09463590 | BTC[0.0034311800000000],DOGE[1145.3886448500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0012161114345609] |
| 09463591 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[13.0000000000000000],TRX[2.0000000000000000],USD[0.0000075944166608] |
| 09463613 | SHIB[1.0000000000000000],USD[0.0001213678820368] |
| 09463614 | USD[100.0000000000000000] |
| 09463615 | ETH[0.0000001100000000],ETHW[0.0000001100000000],LTC[1.0769461534713901] |
| 09463621 | USD[0.7461120000000000] |
| 09463631 | BTC[0.0008655100000000] |
| 09463636 | BTC[0.0000000009884553],USD[2004.4825709807989716] |
| 09463637 | USD[15.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09463640 | BTC[0.0000000100000000] |
| 09463642 | USD[20.8024935000000000] |
| 09463646 | BTC[0.0416006800000000],DOGE[3.0000000000000000],ETH[0.2707029000000000],ETHW[0.2707029000000000],SHIB[5.0000000000000000],SOL[3.4049663900000000],TRX[1.0000000000000000],USD[0.0013530828163947],USDT[1.0000000000000000] |
| 09463647 | BTC[0.0001720900000000],USD[6.0025682915674002] |
| 09463649 | BTC[0.0003778700000000],SHIB[1.0000000000000000],USD[0.0000710292602007] |
| 09463657 | ETH[0.1825932200000000],ETHW[0.1823527400000000],SHIB[1.0000000000000000],USD[1.3844472128080795] |
| 09463664 | ALGO[0.0000000052444082],BCH[0.0000000004123408],BTC[0.0000000000123490],SHIB[1.0000000000000000],USD[0.0142853225417704],USDT[0.9962038400000000] |
| 09463666 | AAVE[0.1148431900000000],ALGO[262.8606571500000000],BAT[4.0748020100000000],DOGE[10.0173403400000000],ETH[4.8158561100000000],ETHW[65.1463166400000000],EUR[1.0007149900000000],GRT[4.0000000000000000],LINK[0.6844330600000000],NFT [3601347621837069934][1],NFT [4286406803476240634][1],NFT [4814502102749044291],SHIB[11.0000000000000000],SOL[50.9243846900000000],TRX[836.0402594100000000],USD[6.3770507817752788],USDT[0.0000000086412720],YFI[0.2189625920000000] |
| 09463671 | BTC[0.0000000100000000],SHIB[1.0000000000000000],USD[2.0002033461345405] |
| 09463673 | BAT[1.0000000000000000],SOL[3.5239030000000000],USD[0.0100005591518500] |
| 09463681 | NFT [5529994196267710011][1],NFT [570323631143991649][1],SHIB[15320604.8295543300000000],TRX[1.0000000000000000],USD[0.0000000007633190] |
| 09463682 | SHIB[1.0000000000000000],USD[0.0000047108141452] |
| 09463686 | USD[0.0065764300000000] |
| 09463698 | NFT [4316074373734822521][1],NFT [500793631951555286][1],USD[35.8670422007112555] |
| 09463700 | BTC[0.0000153900000000],ETHW[0.4370000000000000],USD[0.0027018380506039] |
| 09463705 | USD[5.0000000000000000] |
| 09463711 | DOGE[1.0000000000000000],MATIC[600.6440505200496345],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0009132451738236],USDT[1.0254319700000000] |
| 09463712 | SHIB[3.0000000000000000],TRX[284.8382188000000000],USD[186.3168827791119518],USDT[0.0000000024526638] |
| 09463718 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.7091901500000000],ETHW[0.7091901500000000],SHIB[24731612.9621275600000000],SOL[11.0086870800000000],TRX[1.0000000000000000],USD[763.0868604048579820],USDT[0.0000000023675756] |
| 09463719 | USD[0.7630025000000000],USDT[0.0000000051385000] |
| 09463730 | USD[500.0000000000000000] |
| 09463733 | DOGE[22328.1466614500000000],GBP[0.0000000342748041],GRT[1.0000000000000000],NFT [2921170458379983941][1],SHIB[1.0000000000000000],SOL[0.0059134600000000],TRX[1.0000000000000000],USD[0.0000000086113597],USDT[0.0000032592198361] |
| 09463735 | AVAX[0.6055872200000000],ETH[0.0097767200000000],ETHW[0.0096536000000000],MATIC[16.4187718200000000],SHIB[1079359.0286627500000000],SUSHI[10.7015276900000000],TRX[148.3087408000000000],UNI[4.7673017900000000],USD[0.0080025010321213] |
| 09463742 | AVAX[2.7944532600000000],ETH[0.0023996800000000],ETHW[0.0023723200000000] |
| 09463745 | BTC[0.0200000000000000] |
| 09463749 | DOGE[1.0000000000000000],SHIB[10504088.1497702100000000],USD[0.0000000000002019] |
| 09463751 | USD[0.0789121500000000] |
| 09463752 | USD[0.0000031892894879] |
| 09463754 | USD[0.0100627656408500] |
| 09463756 | BTC[0.0005184100000000],SHIB[1.0000000000000000],USD[0.0002314734437626] |
| 09463759 | SOL[0.0835173000000000],USD[0.0046215089984910] |
| 09463762 | USD[5.0000000000000000] |
| 09463766 | SHIB[1.0000000000000000],USD[0.0000000035509950] |
| 09463777 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[102.5657041845196016] |
| 09463778 | USD[1.0000000000000000] |
| 09463779 | USD[0.0631262565078481] |
| 09463783 | USD[60.0100000000000000] |
| 09463799 | BRZ[1.0000000000000000],ETH[0.1511897000000000],ETHW[0.1511897000000000],MATIC[69.2563819700000000],SHIB[14.0000000000000000],SOL[11.3152458500000000],TRX[3.0000000000000000],USD[0.0000190225740508] |
| 09463803 | BTC[0.0010353800000000] |
| 09463817 | USDT[3.1959906000000000] |
| 09463826 | KSHIB[17104.7916508000000000],SHIB[1.0000000000000000],USD[290.0000000001063960] |
| 09463831 | USD[60.0100000000000000] |
| 09463834 | USD[0.0000712606655840] |
| 09463840 | USD[5.4030000000000000] |
| 09463842 | BRZ[1.0000000000000000],USD[0.0002582181106282] |
| 09463848 | SHIB[91166937.7909238200000000],TRX[4600.1695003600000000],USD[0.0000000006769356] |
| 09463858 | ETH[0.0123166300000000],ETHW[0.0121661500000000],SHIB[5.0000000000000000],USD[0.0010369086832345] |
| 09463862 | USD[0.0278491100000000] |
| 09463864 | USD[0.0008270800000000] |
| 09463874 | USD[200.0000000000000000] |
| 09463880 | BTC[0.0010279400000000],ETH[0.0295073100000000],ETHW[0.0291379500000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[23.6423160889293883] |
| 09463883 | BTC[0.0003273800000000],LINK[0.0000332600000000],USD[0.0001231787679064],USDT[0.0000338256072700] |
| 09463900 | USD[0.0065632800000000] |
| 09463905 | BTC[0.0034501300000000],SHIB[1.0000000000000000],USD[0.0001170968997792] |
| 09463922 | ETH[0.0000000001874800],USD[1.0912891015691200] |
| 09463924 | USD[0.0042250000000000] |
| 09463928 | BTC[0.0009570400000000],USD[0.0002144610766080] |
| 09463932 | USD[300.0000000000000000] |
| 09463934 | ETHW[1.0344000000000000],LINK[1.0000000000000000],USD[0.0688874560000000] |
| 09463940 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.7100053400000000],TRX[1.0000000000000000],USD[0.0000021234669945] |
| 09463958 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09463960 | SHIB[1.000000000000000000],SOL[1.067353640000000000],USD[0.0100000228686812] |
| 09463968 | USD[0.000000069445280],USDT[12.147750420000000000] |
| 09463973 | ETHW[0.000718650000000000],TRX[0.935600000000000000],USD[84.775575850628426256],USDT[0.000000003680337340] |
| 09463979 | BTC[0.002392850000000000] |
| 09463980 | BTC[0.000000048195000],ETHW[0.082475790000000000],USD[0.000000030000000000],USDT[0.000000090000000000] |
| 09463985 | BTC[0.021594670000000000],DOGE[597.034356170000000000],ETH[0.249649280000000000],ETHW[0.249649280000000000],MATIC[399.406568400000000000] |
| 09463986 | BCH[2.419578000000000000],BTC[0.017000000000000000],DOGE[23.834177990000000000],ETH[0.250749000000000000],ETHW[0.250749000000000000],SHIB[99900.000000000000000000],USD[1.860384800565551],WBTC[0.016900000000000000] |
| 09463993 | BAT[1.000000000000000000],USD[0.003027144770887],USDT[1.000000000000000000] |
| 09463995 | BTC[0.005997900000000000],USD[1.705986000000000000] |
| 09464012 | USD[0.844654696329000],USDT[0.000000048375067] |
| 09464020 | BTC[0.000000220000000000],DOGE[1.000000000000000000],ETH[0.000000680000000000],ETHW[0.073742030000000000],USD[0.000863753708668] |
| 09464021 | MATIC[47.506763490000000000],USD[0.000000052604853] |
| 09464036 | USD[100.000000000000000000] |
| 09464040 | USD[100.000000000000000000] |
| 09464043 | BAT[454.393948860000000000],BRZ[8.002645370000000000],DOGE[3057.191317030000000000],ETHW[5.799818730000000000],MATIC[0.006915660000000000],SHIB[13949310.126699190000000000],SOL[0.000000033073277],SUSHI[103.736581740000000000],UNI[143.011990760000000000],USD[0.000000074039653] |
| 09464044 | DOGE[23.563293430000000000],MATIC[71.896769630000000000],SHIB[6.000000000000000000],USD[0.000000106160583],USDT[0.000000027978071] |
| 09464047 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[267.040045456199370] |
| 09464057 | USD[1.000000000000000000] |
| 09464059 | USD[5.000000000000000000] |
| 09464068 | LINK[22.270801799024860],SHIB[13.000000000000000000],USD[0.000000453139819] |
| 09464074 | GRT[149.074178070000000000],SHIB[2.000000000000000000],USD[0.020554498295695992] |
| 09464076 | BTC[0.012331050000000000],TRX[1.000000000000000000],USD[0.002369463431748] |
| 09464079 | ALGO[55.179351280000000000],BTC[0.000680000000000000],USD[0.000000040050827] |
| 09464080 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000016243566609970],USDT[0.000000071071314] |
| 09464085 | ALGO[20.600181760000000000],BRZ[50.308253760000000000],SHIB[823723.228995050000000000],TRX[143.360728130000000000],USD[10.010000027615147] |
| 09464087 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[0.000047940000000000],USD[0.042253573559882] |
| 09464088 | USD[50.010000000000000000] |
| 09464100 | SHIB[1.000000000000000000],USD[0.007862159281774] |
| 09464109 | USD[20.000000000000000000] |
| 09464110 | USD[0.941521552918286],USDT[1.025431970000000000] |
| 09464120 | SHIB[2.000000000000000000],USD[0.000000004760471200] |
| 09464129 | DOGE[1164.268099740000000000],SHIB[1.000000000000000000],USD[0.000000000846262] |
| 09464132 | DOGE[101.560258970000000000],ETH[0.033602500000000000],ETHW[0.033602500000000000],SHIB[15302332.067843560000000000],TRX[1.000000000000000000],USD[25.000000051900205] |
| 09464139 | MATIC[145.774406290000000000],TRX[1.000000000000000000],USD[0.000000063000300] |
| 09464148 | USD[0.010000000000000000] |
| 09464153 | USD[1.122711576000000000] |
| 09464155 | SOL[0.007230000000000000],USD[848.637890800000000000] |
| 09464157 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.005816412571260] |
| 09464163 | USD[0.000000480424948] |
| 09464167 | USD[0.005759300000000000] |
| 09464174 | SOL[0.351821540000000000] |
| 09464176 | SHIB[1.000000000000000000],USD[0.000144633629881] |
| 09464178 | SOL[0.069920000000000000],USD[0.251800000000000000] |
| 09464183 | USD[0.000000042893074] |
| 09464184 | ETH[0.000000570000000000],ETHW[0.000000570000000000],NFT (529921206951655136)[1],SHIB[1.000000000000000000],USD[0.010000159716073S] |
| 09464187 | SHIB[2.000000000000000000],USD[69.195641438715921] |
| 09464196 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000053691275186] |
| 09464205 | BTC[0.000001200000000000],USD[347.673524952818920S] |
| 09464208 | USD[0.003040700000000000] |
| 09464212 | ETHW[0.020519770000000000],SHIB[2.000000000000000000],USD[0.063670983968705S] |
| 09464214 | USD[0.000000027653496] |
| 09464216 | BTC[0.001784300000000000],ETH[0.025692920000000000],ETHW[0.025378280000000000],TRX[2.000000000000000000],USD[0.003065801923725S] |
| 09464220 | USD[8.855202894478738S],USDT[0.000000039977279] |
| 09464224 | USD[50.010000000000000000] |
| 09464232 | BTC[0.000876200000000000],USD[0.002454814065052] |
| 09464239 | USD[50.010000000000000000] |
| 09464257 | USD[0.000506093571040] |
| 09464259 | SHIB[2.000000000000000000],USD[0.019106146653936] |
| 09464266 | DOGE[2.000000000000000000],NFT (513581701862676726)[1],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.004129708873431S] |
| 09464270 | BAT[1.000000000000000000],BRZ[1.000000000000000000],SHIB[83381993.104215310000000],USD[0.000000000001967] |
| 09464280 | USD[200.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09464293 | BRZ[1.00000000000000000],SHIB[8271298.593879230000000000],USD[0.0000000000001093] |
| 09464294 | EUR[46.000000000000000000],GRT[0.860000000000000000],KSHIB[5.900000000000000000],USD[0.203905150000000000] |
| 09464296 | USD[0.0100000000000000000] |
| 09464297 | USD[0.004962809876683400],USDT[11.574386908697139500] |
| 09464317 | USD[0.009984391754422930] |
| 09464319 | BTC[0.011900000000000000],ETH[0.099000000000000000],ETHW[0.099000000000000000],SOL[1.030000000000000000],USD[1.248136500000000000] |
| 09464320 | BTC[0.000071380000000000],DOGE[0.451905350000000000],MATIC[0.966137600000000000],USD[2.005486990000000000] |
| 09464325 | DOGE[1.000000000000000000],SHIB[1500001.000000000000000000],USD[0.558617233348266680] |
| 09464332 | USD[0.000000092878880] |
| 09464333 | USD[0.000000001059462],USDT[0.000000007689736000] |
| 09464338 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000022584360],SHIB[0.000000084769770],TRX[1.000000000000000000],USD[0.000000092408048] |
| 09464342 | USD[0.000000071550013400] |
| 09464345 | USD[1000.000000000000000000] |
| 09464362 | SHIB[1.000000000000000000],USD[3.569906973788657000] |
| 09464363 | DOGE[5.000000000000000000],ETH[0.006363380000000000],ETHW[0.477831400000000000],SHIB[8.000000000000000000],USD[0.000079550226382] |
| 09464371 | USDT[0.000000003856069770] |
| 09464374 | USD[10172.648589080000000000] |
| 09464375 | ETH[0.000418150000000000],ETHW[0.000418150000000000],SHIB[1.000000000000000000],USD[9.383407117494494090] |
| 09464381 | USD[9.893949755054231500] |
| 09464390 | BTC[0.000089060000000000],ETH[0.001637030000000000],ETHW[0.001637030000000000],USD[0.000774622877292] |
| 09464393 | USD[0.000000008164076600],USDT[19.929211830000000000] |
| 09464397 | AVAX[0.000000003247595600],BTC[0.007442300000000000],DAI[0.000122755752325000],ETH[0.000000009310819500],ETHW[0.012145335529870800],SHIB[25913455.770641413002259900],SOL[0.000000003751000000] |
| 09464401 | BTC[0.244400000000000000] |
| 09464407 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[1301.806107170730520600] |
| 09464411 | BTC[0.000019647124531000],SOL[0.000029600000000000],USD[0.009169062193235200] |
| 09464426 | DOGE[3.000000000000000000],SHIB[1.000000000000000000],USD[0.918878722420564500] |
| 09464441 | USDT[10.000000000000000000] |
| 09464450 | BTC[0.000014410000000000],SHIB[2.000000000000000000],USD[0.000408654094484400] |
| 09464461 | BAT[141.909689340000000000],DOGE[109.811841910000000000],ETH[0.017661280000000000],ETHW[0.017442400000000000],SHIB[13455315.980610620000000000],SOL[14.314969870000000000],USD[0.136545543963416400] |
| 09464464 | AVAX[4.632364430000000000],ETH[0.063250470000000000],ETHW[0.063250470000000000],MATIC[85.173757950000000000],SHIB[3.000000000000000000],SOL[8.933769900000000000],TRX[1.000000000000000000],USD[0.000091709372147] |
| 09464475 | BTC[0.000700000000000000] |
| 09464486 | SHIB[1.000000000000000000],USD[0.000983788633448] |
| 09464487 | BTC[0.000000065700000],ETH[0.000000006231882900],ETHW[0.999000006231882900],SOL[0.000000000500000000],USD[8632.966442855790187700],USDT[0.000000009470741500] |
| 09464494 | USDT[1.000000000000000000] |
| 09464495 | SHIB[4909373.452356820000000000],TRX[292.423112260000000000],USD[0.000000014535485],USDT[0.000000008856021100] |
| 09464503 | USD[0.005910960722860000],USDT[0.000000016019105600] |
| 09464506 | USD[100.000000000000000000] |
| 09464507 | BTC[0.000006200000000000],USD[8.974814400000000000] |
| 09464510 | ETH[0.014527920000000000],ETHW[0.014527920000000000],SOL[0.207241050000000000],SUSHI[7.976435500000000000],USD[0.010019455432046800] |
| 09464512 | SHIB[1.000000000000000000],SOL[0.411682190000000000],USD[0.000001928710036] |
| 09464516 | BTC[0.000000330000000000],DOGE[2.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.006333581769596900] |
| 09464530 | USD[0.000000011249519900] |
| 09464532 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[25.149751059624154700],USDT[0.000000006128475000] |
| 09464533 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[811.979385704778338400] |
| 09464540 | USD[0.000000061529660],USDT[104.538441259276855970] |
| 09464544 | BTC[0.028947380000000000] |
| 09464549 | PAXG[0.013108110000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.818946255104788500] |
| 09464549 | BTC[0.000009480000000000],USD[0.000316360784901200] |
| 09464554 | BAT[3.050149150000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[7070.143874652916769600],USDT[1.025431970000000000] |
| 09464556 | BTC[0.017113390000000000],ETH[0.172001380000000000],ETHW[0.172001380000000000],MATIC[184.771729920000000000],SHIB[2471169.686985170000000000],SOL[1.966670120000000000] |
| 09464560 | USD[0.000000064006726],USDT[0.000000100000000] |
| 09464564 | DOGE[0.529181670000000000],SHIB[2.000000000000000000],USD[0.033437501662656] |
| 09464565 | BTC[0.003407610000000000] |
| 09464569 | USD[125.010000000000000000] |
| 09464577 | LINK[3.692732890000000000],SHIB[1.000000000000000000],USD[0.000000019161676] |
| 09464578 | BTC[0.000097300000000000],USD[47.568579900000000000] |
| 09464582 | BRZ[1.000000000000000000],SOL[2.044304440000000000],USD[0.000004786568136] |
| 09464583 | MATIC[348.523353600000000000],SHIB[1.000000000000000000],USD[175.296691000136569900] |
| 09464584 | USD[0.000000080538164],USDT[498.185032210000000000] |
| 09464585 | BTC[0.000000053537000],DOGE[0.000000095775119] |
| 09464593 | BTC[1.941197650000000000],ETH[6.876556770000000000],ETHW[6.876556770000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09464595 | BTC[0.0039784400000000],SHIB[1.0000000000000000],USD[36.5983939289556985] |
| 09464602 | DOGE[1.0000000000000000],SHIB[2102117.2369991400000000],TRX[1.0000000000000000],USD[0.0000000602703500],USDT[0.0000000122252532] |
| 09464607 | SHIB[1.0000000000000000],USD[0.0013600000000000] |
| 09464611 | USD[0.0025748045000000],USDT[0.0000000113148518] |
| 09464612 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[95.5060426052593214] |
| 09464621 | USDT[0.0000000076700262] |
| 09464622 | BTC[0.0000000100000000],TRX[1.0000000000000000],USD[157.4645796362313556] |
| 09464626 | USD[0.0000000917608512] |
| 09464628 | USDT[0.0000000021649576] |
| 09464633 | USD[74.9447196300000000] |
| 09464642 | USD[5.6412945915316664],USDT[0.0000019146848818] |
| 09464643 | TRX[11.8414097400000000],USD[0.0000006196254],USDT[497.2411092304182982] |
| 09464644 | USD[10.0000000000000000] |
| 09464649 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETHW[0.1671485200000000],USD[0.0051587757439342] |
| 09464660 | SHIB[2.0000000000000000],SOL[0.0499032600000000],USD[7.4443164932200064] |
| 09464662 | USD[100.0000000000000000] |
| 09464665 | ETH[0.1466354300000000],ETHW[0.1466354300000000],USD[0.0100125893695299] |
| 09464673 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000032938588715],USDT[1.0035384200000000] |
| 09464675 | USD[165.0206060000000000] |
| 09464681 | BTC[0.0032389800000000],ETH[0.0473372700000000],ETHW[0.0473372700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000163955579240] |
| 09464691 | ETHW[1.9360000000000000] |
| 09464701 | NFT (425089765154446748)[1],NFT (427039097705095167)[1],NFT (523408892377261074)[1],NFT (561338810469639625)[1],SHIB[3.0000000000000000],SOL[2.6196366600000000],USD[5.3366865948070689] |
| 09464704 | BTC[0.0003621017600000],ETH[0.0000000029839660],MATIC[0.0000000082313682],SHIB[15490838.3159031300000000],USD[0.0082624736339104],USDT[0.0000000030172212] |
| 09464709 | DOGE[3887.9683256800000000],MATIC[296.2542828600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0020927067688509] |
| 09464717 | BTC[0.0016000000000000],USD[2.9204288000000000] |
| 09464719 | BAT[1.0000000000000000],BTC[0.0000000050000000],DOGE[1.0000000000000000],ETHW[0.0776287300000000],SHIB[12.0000000000000000],USD[0.0032010828596323] |
| 09464723 | ETH[0.0145819400000000],ETHW[0.0144041000000000] |
| 09464726 | USD[50.0000000000000000] |
| 09464727 | USD[98.9864901078387299],USDT[0.0000000073578430] |
| 09464737 | BTC[0.0003405300000000],NFT (358776809239368654)[1],NFT (567587956023456674)[1] |
| 09464740 | SHIB[3.0000000000000000],USD[0.0000133229652741],USDT[0.0018307720982473] |
| 09464741 | ETH[0.0819962300000000],ETHW[0.0819962300000000],USD[0.0000182929404286] |
| 09464744 | USD[20.0000000000000000] |
| 09464752 | USD[0.0100000006930866] |
| 09464762 | USD[20.0000000000000000] |
| 09464765 | BTC[0.0033485500000000],DOGE[1.0000000000000000],USD[0.0000592730657590] |
| 09464768 | USD[86.6676841634355835] |
| 09464772 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[2845.6068852578268195] |
| 09464773 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0034676331137601] |
| 09464779 | USD[0.0080169700000000],USDT[3.9900000000000000] |
| 09464780 | UNI[19.3806000000000000],USD[0.7108000000000000] |
| 09464782 | BTC[0.0020714000000000],ETH[0.0373679600000000],ETHW[0.0373679600000000] |
| 09464791 | ALGO[232.0000000000000000],USD[27.2752528000000000] |
| 09464797 | BRZ[2.0000000000000000],BTC[0.0701112100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001802253610066] |
| 09464805 | USD[25.0000000000000000] |
| 09464816 | USD[0.0100000000000000] |
| 09464849 | DOGE[1.0000000000000000],SHIB[1508418.3101938200000000],TRX[1.0000000000000000],USD[0.0000000047474120] |
| 09464850 | USD[2.9579108372510400],USDT[1.9934357470010940] |
| 09464851 | SHIB[1.0000000000000000],USD[0.0000000704240404] |
| 09464855 | NFT (328247606363514632)[1],NFT (396720842974545289)[1],NFT (461675955947317798)[1],SOL[1.6979400000000000],USD[50.5587500000000000] |
| 09464859 | SHIB[3940401.2851135400000000],TRX[1.0000000000000000],USD[0.0000000051608518],USDT[0.0000000006790653] |
| 09464860 | SHIB[3.8851674600000000],TRX[1.0000000000000000],USDT[0.0000000059867700] |
| 09464863 | AVAX[0.0000000063852275],SOL[0.0000000083939290],TRX[1.0319580864478349],USD[0.0000000059260341],USDT[0.0000000007018084] |
| 09464864 | BAT[1.0000000000000000],USD[0.0002540173668169] |
| 09464872 | AVAX[1.0539736600000000],DOGE[71.2600094100000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.4683500830894416] |
| 09464875 | USD[250.0000000000000000] |
| 09464876 | DOGE[7.4799033200000000],USD[0.0000000049598148] |
| 09464877 | BTC[0.0000000020200000],USD[0.2416408533721815] |
| 09464880 | AVAX[3.1384445200000000],SHIB[1.0000000000000000],USD[0.0000003021484344] |
| 09464903 | USD[0.0000000000000470] |
| 09464921 | BTC[0.0007281100000000],SHIB[1.0000000000000000],USD[5.1856856837244756] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09464923 | LTC[0.0030943900000000],USD[0.0022227483198158] |
| 09464924 | AVAX[0.00000002535958],DOGE[2.0000000000000000],LINK[0.2653991400000000],MATIC[1.5406775664801960],NEAR[12.9563279651159053],SHIB[18.0000000000000000],SOL[0.0000000023239719],USD[134.4531567419795325] |
| 09464929 | USD[0.0001175955530200] |
| 09464931 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000834413484] |
| 09464933 | USD[0.000021392789588],USDT[0.0000000088109650] |
| 09464937 | BTC[0.0000829900000000],ETH[0.0000198300000000],ETHW[0.2449198300000000],USD[6.0060226126806290] |
| 09464938 | USD[0.0000000089565184] |
| 09464939 | SOL[3.7340522800000000],TRX[1.0000000000000000],USD[59.8300005223653080] |
| 09464941 | NFT (2975886838698120499[1],NFT (3798736518775523375)[1],SHIB[1.0000000000000000],USD[0.0095628199117421] |
| 09464943 | AVAX[10.1242424100000000],USD[0.0000001194183835] |
| 09464944 | GRT[1.0000000000000000],TRX[2.0000000000000000],USD[6.0038419657176922] |
| 09464946 | USDT[0.0000000050526819] |
| 09464948 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0039665879501052] |
| 09464955 | BRZ[1.0000000000000000],MATIC[0.0000000117620748],NEAR[0.0000000034360510],SOL[2.0000000000000000],USD[0.6271644344013080],USDT[0.0000000027573790] |
| 09464956 | SHIB[2.0000000000000000],USD[0.0071410987977953] |
| 09464957 | BTC[0.0000307000000000],USD[0.0022240645216270] |
| 09464964 | BTC[0.0000208400000000],USD[0.0001916290573241] |
| 09464965 | USD[10.0000000000000000] |
| 09464966 | SHIB[1.0000000000000000],USD[0.0000000035611300] |
| 09464973 | BTC[0.0003358500000000],USD[0.0000357301081570] |
| 09464975 | USD[0.2190053000000000] |
| 09464979 | USDT[100.0000000000000000] |
| 09465007 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[0.0121290000000000],USD[0.0000000039252982],USDT[887.3296776704954741] |
| 09465009 | SHIB[2.0000000000000000],USD[177.6324679612396942] |
| 09465017 | CUSDT[1850.8228244000000000],DOGE[1.0000000000000000],GRT[227.1814264000000000],SHIB[1.0000000000000000],USD[0.0000000003524255] |
| 09465032 | USD[2000.0000000000000000] |
| 09465036 | BRZ[3.0000000000000000],ETHW[2.5493470700000000],GRT[1.0000000000000000],SHIB[581973.9017664300000000],TRX[4.0000000000000000],USD[0.0100438218694619] |
| 09465038 | GRT[27.9468435300000000],LINK[0.6474097400000000],TRX[3.6692412000000000],USD[0.0010569749434367] |
| 09465045 | BTC[0.0000002000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0012871840282635] |
| 09465048 | LTC[2.2145124400000000] |
| 09465056 | BTC[0.1583623400000000],ETH[1.3780144800000000],ETHW[1.3780144800000000] |
| 09465061 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0030418283293790] |
| 09465065 | DOGE[0.0000000030676816],SHIB[111360.7595178170984266],TRX[0.0000001000000000],USD[0.0000000012579602],USDT[0.0000000001370] |
| 09465068 | LTC[0.0000000017600000],USD[18.5430326566557935] |
| 09465073 | USD[8.2168139419943338] |
| 09465078 | SHIB[40678.8294797600000000],USD[0.0000000029771050] |
| 09465079 | NFT (4903777702843257811[1],USD[1.3713908000000000] |
| 09465088 | BTC[0.0399953400000000],DOGE[6984.8023675200000000],ETH[3.5253758200000000],ETHW[3.5253758200000000],SHIB[520568194.1727920100000000],SOL[14.9998989100000000],USD[2.2000000005054140] |
| 09465089 | BTC[0.0000407000000000],ETH[0.0000560869400000],ETHW[0.0000000069400000],MATIC[0.0000000494523778],UNI[0.0000000080000000],USD[0.1555304503069086] |
| 09465101 | BTC[0.0000425800000000],ETH[0.0046974000000000],ETHW[0.0484697400000000],USD[111.4953566497470293] |
| 09465105 | BTC[0.0100187500000000],SHIB[1.0000000000000000],USD[0.0001209730618750] |
| 09465118 | ETHW[0.0123413800000000],SHIB[4.0000000000000000],USD[28.1845481701710 10] |
| 09465122 | USD[0.0000000037325368],USDT[99.6006045600000000] |
| 09465123 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000058400000000],DOGE[5.0000000000000000],ETH[0.0000005000000000],ETHW[3.7268379500000000],GRT[2.0000000000000000],LINK[2.0279819300000000],NFT (319047073924487111)[1],SHIB[2.0000000000000000],SOL[0.0000000010930800],SUSHI[1.0215876100000000],TRX[3.0000000000000000],USD[0.0002029179819602],USDT[1.0001369500000000] |
| 09465126 | DOGE[499.9009228500000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[2001.0644347067609802],USDT[0.0000000085109149] |
| 09465127 | AVAX[0.0800000000000000],BTC[0.0005203253000000],ETH[0.0010000000000000],ETHW[0.0001400000000000],NEAR[0.0834000000000000],SOL[0.0029600000000000],UNI[0.0347000000000000],USD[0.0000041985338953] |
| 09465138 | SOL[0.0015519800000000],SOL[2.1117546000000000],USD[1.0399903309096748] |
| 09465140 | USD[0.0000000040099648],USDT[9.9575973600000000] |
| 09465158 | USD[250.0000000000000000] |
| 09465161 | USD[1.0000000000000000] |
| 09465164 | AVAX[0.0375200000000000],BAT[3.0000000000000000],BRZ[6.0000000000000000],BTC[0.0000739200000000],DOGE[22.0000000000000000],ETH[0.0004455300000000],ETHW[0.0004455300000000],GRT[4.0000000000000000],LINK[0.0374000000000000],MATIC[0.4550059400000000],MKR[0.0006850000000000],SHIB[1187294.2487370600000000],SUSHI[0.1455000000000000],USD[1.2081842317268615],USDT[2.0000000023444727] |
| 09465168 | SHIB[1.0000000000000000],USD[419.6942905833620098] |
| 09465170 | USD[25.0000000000000000] |
| 09465171 | BTC[0.0336548300000000],TRX[1.0000000000000000],USD[0.0002971338404330] |
| 09465173 | USD[0.0701488040000000] |
| 09465174 | USD[5.0000000000000000] |
| 09465176 | SOL[3.0300000000000000],USD[0.4816351500000000] |
| 09465177 | USD[3028.3485528000000000] |
| 09465185 | USD[1.1528515951832654] |
| 09465196 | BTC[0.0169024400000000],USD[0.0002567725648164] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09465197 | USD[0.000092118153087],USDT[0.000000085199760] |
| 09465221 | USD[100.00000000000000] |
| 09465224 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.00016426000000000],USDT[234.85255455439550000] |
| 09465235 | ETH[0.00184080000000000],ETHW[0.00184080000000000],SOL[0.15609783000000000],USD[0.00000050046490097],USDT[2.79945646000000000] |
| 09465243 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.000000100000000],USD[0.00000011693429],USDT[2.00944693000000000] |
| 09465244 | USD[50.01000000000000000] |
| 09465247 | USD[150.00000000] |
| 09465250 | SHIB[1.00000000000000000],USD[0.0000021038999908] |
| 09465254 | USD[0.00000002969849] |
| 09465264 | BTC[0.00062918000000000],ETH[0.00240473448883172],ETHW[0.00240473448883172],NFT [327006435917398819][1],NFT [399217390121845667][1],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.000605161559094] |
| 09465266 | USD[300.00000000000000] |
| 09465273 | USD[20.00000000000000000] |
| 09465283 | MATIC[1425.90000000000000000] |
| 09465287 | USD[1000.00000000] |
| 09465302 | BTC[3.00000000000000000],ETH[0.00000072000000000],ETHW[0.25402372000000000],GRT[166.77293438000000000],LINK[0.00000024000000000],NFT [548053898473411416][1],SHIB[4.00000000000000000],SOL[0.00006320000000000],TRX[3.00000000000000000],USD[0.00000254383720003],USDT[1.00000000000000000] |
| 09465315 | USD[2.84007006416986559] |
| 09465323 | BTC[0.00330000000000000],USD[2.82894580000000000] |
| 09465336 | BTC[0.00000010000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.00000000040151080] |
| 09465339 | USD[0.259706420000000000] |
| 09465355 | BTC[0.01889021000000000],DOGE[2.00000000000000000],ETH[0.04925730000000000],ETHW[0.04864361000000000],LINK[13.09215882000000000],LTC[1.44310588000000000],MKR[0.06322236000000000],SHIB[6.00000000000000000],SOL[1.79951645000000000],SUSHI[72.73637904000000000],TRX[1.00000000000000000],USD[0.00190418206800107] |
| 09465359 | DOGE[227.07674455000000000],SHIB[1.00000000000000000],USD[0.00000000085142175] |
| 09465361 | TRX[0.00019300000000000],USD[0.00000000038149127],USDT[0.00000000085377790] |
| 09465370 | BTC[0.00033326000000000],USD[0.90974145386496652] |
| 09465382 | SHIB[1.00000000000000000],USD[0.0001365356810240] |
| 09465383 | USD[0.0534708218449969] |
| 09465389 | DOGE[2.00000000000000000],SHIB[4.00000000000000000],TRX[7.00000000000000000],USD[0.0017900185181047] |
| 09465393 | ETH[0.00000001141679](),ETHW[2.12806010464336(21)],SHIB[2.00000000000000000] |
| 09465394 | ETH[0.00090000000000000],ETHW[0.00090900000000000] |
| 09465399 | USD[10.00000000000000000] |
| 09465410 | USD[50.00000000000000000] |
| 09465413 | BAT[1.00000000000000000],ETHW[0.48311450000000000],SOL[0.00319513000000000],TRX[2.00000000000000000],USD[0.000000027345305] |
| 09465418 | GRT[5.50707190000000000],USD[0.0000000011600700] |
| 09465425 | SHIB[2400000.00000000000000000],USD[2.78796800000000000] |
| 09465433 | ETH[0.00000010000000000],ETHW[0.00000010000000000] |
| 09465441 | BTC[1.00000000000000000],ETHW[9.99000000000000000],USD[28247.78200000000000000] |
| 09465444 | BRZ[1.00000000000000000],BTC[0.00189950000000000],DOGE[2.00000000000000000],GRT[1.00000000000000000],LINK[1.01650537000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[1.94091403200071800],USDT[1.01760549000000000] |
| 09465454 | USDT[1.00000000000000000] |
| 09465456 | USD[0.00098849000000000],USDT[0.0000000042351407] |
| 09465458 | BTC[0.00160000000000000],USD[2.92401600000000000] |
| 09465461 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USDT[0.000000030181222] |
| 09465465 | ETH[0.02138480000000000],SHIB[27.00000000000000000],USD[0.00075440529587060] |
| 09465468 | BRZ[1.00000000000000000],USD[5.21136678205100160] |
| 09465469 | DOGE[119.90264871000000000],SHIB[7731571.79223088000000000],USD[0.0018264902539429] |
| 09465471 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.03678815000000000],ETHW[0.03678815000000000],SHIB[3.00000000000000000],USD[0.00002374447373696] |
| 09465477 | USD[0.01000000000000000] |
| 09465478 | BTC[0.00000007469109(1)],ETH[0.00000062407842(51)],ETHW[0.00000000407842(51)],NFT [492263658762065824][1],USD[0.5350364546249382] |
| 09465481 | USDT[50.00000000000000000] |
| 09465482 | SHIB[3.00000000000000000],SOL[4.97276616000000000],TRX[2.00000000000000000],USD[0.0000001130440276] |
| 09465491 | USDT[0.00000000680290062] |
| 09465492 | BTC[0.00000010170227090],ETHW[0.87628817000000000],SHIB[5.00000000000000000],USD[1961.05000000063452170] |
| 09465493 | USD[0.00000000000000325] |
| 09465495 | USD[77.91123230000000000] |
| 09465498 | BTC[0.00010000000000000],USD[2.063538800000000000] |
| 09465503 | BTC[0.00005237000000000],DOGE[1.00000000000000000],SOL[0.88188416000000000],TRX[1.00000000000000000],USD[0.2441180994714636] |
| 09465526 | ETH[0.00494809000000000],ETHW[0.00494809000000000],SHIB[1.00000000000000000],SOL[0.19769428000000000],TRX[138.16326310000000000],USD[70.0000125290446238] |
| 09465531 | USD[10.00000000000000000] |
| 09465533 | SHIB[2.00000000000000000],USD[0.0047654582341784] |
| 09465534 | BTC[0.00000007000000000],ETH[0.00000083000000000],ETHW[0.08940829000000000],SHIB[3.00000000000000000],TRX[0.01114500000000000],USD[0.686951716789194(24)],USDT[0.0043064124666686] |
| 09465549 | ETH[0.04000116000000000],TRX[1.00000000000000000],USD[0.00992441240756900] |
| 09465554 | USD[500.01000000000000000] |
| 09465558 | NFT [295875907152990027][1],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000998769378983] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09465559 | SOL[0.100000000000000000],USD[14.8643410247048223],USDT[0.000000014530586] |
| 09465568 | SHIB[1.000000000000000000],USD[0.0035351597585090] |
| 09465570 | BTC[0.027203420000000000],TRX[1.000000000000000000],USD[0.0000075875183390] |
| 09465574 | USD[0.0000012244122410] |
| 09465576 | SHIB[1.000000000000000000],USD[0.0000000083052456],USDT[0.0002278450392775] |
| 09465585 | SOL[1.001222770000000000],TRX[1.000000000000000000],USD[3.010000494350475] |
| 09465588 | LINK[6.823227100000000000],MATIC[36.464688360000000000],NEAR[3.647781300000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000000676928577] |
| 09465589 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],SOL[2.257271190000000000],TRX[1.000000000000000000],USD[0.000000369461808] |
| 09465596 | ETHW[0.098985710000000000],USD[0.0000000538883583] |
| 09465603 | SHIB[1255595.018389810000000000],USD[0.000000036790420] |
| 09465611 | BTC[0.001697180000000000],SHIB[1.000000000000000000],USD[0.0001178422574432] |
| 09465612 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[575.7010907376259787] |
| 09465615 | SHIB[5.000000100000000000],SOL[0.000036520000000000],TRX[1.000000000000000000],USD[0.0089139770577736] |
| 09465620 | AAVE[0.000000003696000],BTC[0.000000035843136],GRT[0.000000027528000],USD[0.7176106189757452],USDT[0.0000000094277028] |
| 09465626 | TRX[2.000000000000000000],USD[0.0016393442623300] |
| 09465629 | ETH[0.011911260000000000],ETHW[0.011911260000000000],SHIB[1.000000000000000000],USD[10.0000357207012570] |
| 09465631 | ETH[0.000420000000000000],ETHW[0.581402420000000000],MATIC[0.652163670000000000],USD[0.9880728000000000] |
| 09465632 | USD[0.0176073700000000] |
| 09465639 | BRZ[524.504139460000000000],SHIB[1.000000000000000000],USD[0.0000000017867812] |
| 09465644 | DOGE[90.516521090000000000],ETH[0.607035930000000000],ETHW[0.076236600000000000],SHIB[724414.599252600000000000],USD[0.0000000093906198],USDT[0.0000000011127747] |
| 09465652 | BTC[0.000000300000000],USD[0.0000694020308348] |
| 09465654 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],USD[25000.2170336766662681],USDT[1.000000000000000000] |
| 09465656 | USD[0.000089436251648] |
| 09465657 | BTC[0.000326250000000000],USD[0.0002918706294123] |
| 09465659 | BTC[0.001462310000000000],ETH[0.000000000697944],GRT[0.000000080749056],LTC[0.284175389801946],NFT (5288146597833630061[1],SHIB[1628584.1983101400000000000],SOL[0.2703981551704035],TRX[1.0010571600000000],USD[0.0000000017248320] |
| 09465662 | BTC[0.125200000000000000],DOGE[4.000000000000000000],ETH[2.457000000000000000],ETHW[2.457000000000000000],SOL[22.950000000000000000],USD[0.0297415240000000] |
| 09465664 | ETH[0.000016090000000000],ETHW[0.000016090000000000] |
| 09465665 | BTC[0.000000073890130],ETHW[0.046028810000000000],USD[0.0021159328833910] |
| 09465684 | BTC[0.008146830000000000],DOGE[144.076309950000000000],ETH[0.073167170000000000],ETHW[0.072259080000000000],SHIB[161149.087638750000000000],USD[0.0043979193938860] |
| 09465688 | USD[300.0000000000000000] |
| 09465689 | DOGE[1.000000000000000000],USD[0.0099288946965967] |
| 09465692 | SHIB[3.000000000000000000],USD[0.0000596524116144] |
| 09465694 | SOL[1.534273270000000000],USD[0.4079196500000000] |
| 09465705 | BRZ[1.000000000000000000],ETH[0.995099080000000000],ETHW[0.994681080000000000],USD[0.0000058216009291] |
| 09465708 | USD[0.0029579125871618] |
| 09465710 | USD[0.0073279694135024] |
| 09465715 | AAVE[0.000000004881078 2],AUD[0.000000035937232],BAT[0.000000011889278],BCH[0.000000076533256],BRZ[0.000000028050000],BTC[0.000000069123378],CUSDT[0.000000057438852],DAI[0.000000048255232],DOGE[0.000000037843664],EUR[0.000000013016008],GRT[0.000000021318161],LINK[0.000000035783100],LTC[0.000000024380264],MKR[0.000000038895580],PAXG[0.000000005761418],SOL[0.000000086423073],SUSHI[1.484803010000000000],UNI[0.294260120000000000],USD[0.0000001967309051],USDT[0.0000000337299731] |
| 09465725 | USD[0.000000088904757] |
| 09465737 | USD[20.0000000000000000] |
| 09465740 | USD[0.0003313176768200],USDT[0.6000000000000000] |
| 09465751 | USD[0.0001579940221307],USDT[0.000005003000000] |
| 09465762 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0000082385283933] |
| 09465772 | SHIB[7.678225610000000000],USD[0.000000000000596] |
| 09465778 | USD[100.0000000000000000] |
| 09465779 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],SOL[1.994975220000000000],TRX[1.000000000000000000],USD[75.5709535511815738],USDT[3.000000000000000000] |
| 09465784 | BRZ[1.000000000000000000],ETHW[0.217712010000000000],SHIB[3.000000000000000000],TRX[4.000000000000000000],USD[0.0109424145529999] |
| 09465786 | USD[0.0100000000000000] |
| 09465787 | USD[50.0100000000000000] |
| 09465789 | USD[0.0100000000000000] |
| 09465793 | USD[1000.0000000000000000] |
| 09465795 | USD[25.0000000000000000] |
| 09465800 | BRZ[1.000000000000000000],USD[0.0031016008943100] |
| 09465803 | USD[0.1605020000000000],USD[4.0000980000000000] |
| 09465809 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.228517520000000000],ETHW[0.228314790000000000],SHIB[6.000000000000000000],SOL[0.898969690000000000],USD[0.0012504612509941],USDT[0.0000000058162707] |
| 09465811 | ETH[0.000000000000000000],DOGE[1.000000000000000000],SHIB[6352703.109975740000000000],USD[0.000000000000699] |
| 09465819 | ETHW[1.339408210000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0083875719561594] |
| 09465821 | USD[100.0000000000000000] |
| 09465829 | BTC[0.040258695000000000],ETH[0.165196934583858540],SHIB[0.000000020000000],SOL[6.723667900000000000],USD[5.8690129811043173],USDT[0.0046703543129863] |
| 09465839 | DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.4319365319382418] |
| 09465840 | DOGE[0.000000000430892],USD[0.0032767566311060] |
| 09465856 | SOL[1.941518690000000000],TRX[1.000000000000000000],USD[0.0000005050330100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09465862 | USD[10.2504818300000000] |
| 09465865 | BRZ[1.000000000000000000],SHIB[5737704.918032780000000000],SOL[0.002197570000000000],USD[3.2464024597228715] |
| 09465894 | BTC[0.000778860000000000],SHIB[1.000000000000000000],USD[0.000065480142350] |
| 09465901 | USD[100.009988617458791600],USDT[0.000000058964624] |
| 09465909 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.006095114685699100] |
| 09465910 | BTC[0.000848580000000000],USD[0.000597802060496] |
| 09465916 | SHIB[808407.373484230000000000],USD[35.411036294908631700] |
| 09465921 | USD[10.000000000000000000] |
| 09465922 | BTC[0.000372740000000000],ETH[0.025732100000000000],ETHW[0.025417460000000000],USD[0.916163804479135700] |
| 09465927 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],NFT (44380367506473807111){1},SHIB[1.000000000000000000],SOL[0.000000016692004],TRX[1.000000000000000000],USD[2.7254504723000000],USDT[0.009029016686122300] |
| 09465932 | USD[1.000000000000000000] |
| 09465949 | USD[0.000000001161639600],USDT[589.6272173800000000] |
| 09465953 | BRZ[1.000000000000000000],LINK[7.913201530000000000],SHIB[821726.258533330000000000],TRX[1.000000000000000000],USD[0.000000020493656] |
| 09465960 | USD[10.000000000000000000] |
| 09465961 | BRZ[8.174993830000000000],DOGE[7.000575370000000000],ETH[0.381273010000000000],ETHW[0.025834530000000000],SHIB[29.000000000000000000],TRX[10.000000000000000000],USD[1.4842689726444346] |
| 09465962 | ETH[0.680731000000000000],ETHW[0.680731000000000000],USD[782.2879746400000000] |
| 09465988 | BCH[0.000000008407144500],LINK[1.375578470000000000],NFT (51221857149024109811){1},SHIB[3.000000000000000000],USD[0.000106604095546800],USDT[0.081411198047892191900] |
| 09465990 | SHIB[99335.000000000000000000],USD[0.004429328747389300],USDT[0.002155850899961000] |
| 09465991 | ETH[0.002734240000000000],ETHW[0.002734240000000000],USD[0.000017550854800000] |
| 09466009 | USD[20.000000000000000000] |
| 09466012 | SHIB[1.000000000000000000],SOL[0.495892220000000000],USD[0.000000380156088800] |
| 09466014 | BTC[0.001646370000000000],ETH[0.023755910000000000],ETHW[0.023755910000000000],SHIB[2.000000000000000000],USD[10.0002652195821903] |
| 09466020 | SHIB[2.000000000000000000],USD[0.0015016534272190] |
| 09466034 | ETH[0.000608960000000000],ETHW[0.042608960000000000],SOL[1.000001749234508],USD[0.0000182722568612] |
| 09466037 | AVAX[1.799200000000000000],ETHW[0.984187000000000000],LINK[22.193800000000000000],MATIC[98.980000000000000000],UNI[53.260700000000000000],USD[0.7456136400000000] |
| 09466042 | USD[15.000000000000000000] |
| 09466049 | DOGE[56.651516910000000000],USD[4.9415841011827043] |
| 09466052 | LTC[0.210000000000000000],USD[0.1942223700000000] |
| 09466054 | USD[0.0004537895718068] |
| 09466062 | SHIB[4281048.582733900000000000],USD[0.000000000001011] |
| 09466071 | ETH[0.009067330000000000],ETHW[0.008957890000000000],USD[0.7190842281722042] |
| 09466074 | USD[20.000000000000000000] |
| 09466084 | BTC[0.000000009146146700],ETH[0.000000005193861100],ETHW[0.000000005193861100],USD[0.0001423030787507],USDT[0.000000075386105] |
| 09466085 | SOL[14.685349120000000000],USD[0.000000352190864000] |
| 09466088 | BTC[0.001583720000000000],SHIB[2.000000000000000000],USD[0.000000005928180],USDT[15.9298309200000000] |
| 09466094 | AVAX[1.999000000000000000],BTC[0.000000015000000],LINK[21.196700000000000000],MATIC[30.000000000000000000],USD[0.530305303000000000] |
| 09466097 | BTC[0.000000095988366],DOGE[1.000000000000000000],SOL[2.003686369327069900],USD[0.000000399109196700],USDT[0.000000352651462100] |
| 09466099 | NFT (35121333287712989){1},SHIB[1.000000000000000000],USD[0.000775682364627900],USDT[0.0000000002004649300] |
| 09466101 | ETH[0.000276000000000000],ETHW[0.000704000000000000],USD[1.065157200000000000],USDT[0.832637000000000000] |
| 09466109 | SHIB[1.000000000000000000],USD[0.000187936650292300] |
| 09466110 | USD[20.000000000000000000] |
| 09466121 | USD[1.000000000000000000] |
| 09466126 | BTC[0.000033430000000000],USD[99.000171074527409900] |
| 09466127 | USD[0.8331547540000000] |
| 09466130 | AAVE[1.206844640000000000],SHIB[1.000000000000000000],USD[0.000008197098928] |
| 09466135 | USD[0.000000009921377000],USDT[9.9627681300000000] |
| 09466138 | ETH[0.005993000000000000],ETHW[0.005993000000000000],NFT (44123342216452862411){1},USD[1.0357000000000000] |
| 09466142 | BTC[2.037024850000000000],USD[0.0132758894621689] |
| 09466143 | SOL[0.018825780000000000],USD[0.0912393759017566] |
| 09466144 | USD[0.0034336012006419] |
| 09466152 | USD[1.000000000000000000],GRT[1.000000000000000000],USD[0.000000004577786] |
| 09466160 | AVAX[0.598032060000000000],BAT[5.062171940000000000],BRZ[10.136884590000000000],BTC[0.000067720000000000],DOGE[80.517189060000000000],PAXG[0.005326900000000000],SOL[0.244101510000000000],SUSHI[1.491908290000000000],TRX[73.956925200000000000],USD[2.0740683013542118] |
| 09466161 | USD[0.000222845543522],USDT[2.1896463131946894] |
| 09466172 | BTC[0.007392360000000000],DOGE[2.000000000000000000],ETH[0.017227840000000000],ETHW[0.017227840000000000],TRX[1.000000000000000000],USD[0.0000437916535137] |
| 09466184 | USD[0.0000000048289150] |
| 09466186 | USD[100.000000000000000000] |
| 09466189 | ALGO[421.201482550000000000],PAXG[0.625874106192639],USD[0.0000000304248999] |
| 09466192 | BTC[0.000164280000000000],USD[0.000052964590613600] |
| 09466193 | ETHW[1.541831000000000000],USD[2739.2224348181780386] |
| 09466201 | SHIB[1.000000000000000000],USD[0.000000024377836],USDT[0.0566775600000000] |
| 09466216 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000507256744] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09466240 | AVAX[1.99810000000000000],DOGE[19.98100000000000000],SOL[0.98811900000000000],SOL2[0.00000010000000000],USD[22.857220005579607],USDT[3.0042946175000000] |
| 09466242 | SHIB[1.00000000000000000],USD[0.000000049708394] |
| 09466243 | SHIB[1.00000000000000000],SOL[1.175387000000000000],USD[20.0000001937909700] |
| 09466248 | BAT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0001163596410792] |
| 09466254 | ETH[0.006396010000000000],ETHW[0.006396010000000000],USD[2.0000143838987611] |
| 09466257 | AAVE[0.219079695434854],SHIB[1.00000000000000000],TRX[0.002481485901848],USD[0.0000946069269120] |
| 09466266 | ALGO[2425.147967300000000000],USD[0.0008171679919539] |
| 09466269 | USD[25.00000000000000000] |
| 09466271 | USD[200.00000000000000000] |
| 09466275 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0061623346631669] |
| 09466279 | USD[1040.306936810000000] |
| 09466285 | BTC[0.000000010000000000],ETH[0.000000600000000000],ETHW[0.006139900000000000],NFT (30995335721177302)[1],NFT (4263065754746000077)[1],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[127.6920306173266425] |
| 09466286 | BTC[0.010141270000000000],TRX[1.00000000000000000],USD[0.0000591640905512] |
| 09466289 | SOL[0.000089870000000000],USD[0.0111780384757719] |
| 09466297 | SHIB[1.00000000000000000],USD[0.0001183283232752] |
| 09466298 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],USD[1.3010679836546944] |
| 09466299 | SHIB[797697.3.684210520000000],TRX[1.00000000000000000],USD[3.00000000000000768] |
| 09466306 | TRX[0.000001000000000000],USD[0.8939253875575600] |
| 09466316 | USD[3.988790100000000000] |
| 09466317 | AVAX[0.000008560000000000],BTC[0.002496640000000000],DOGE[5.00000000000000000],SHIB[15.00000000000000000],TRX[1.00000000000000000],USD[0.0003640149424093] |
| 09466319 | ETH[0.020244960000000000],ETHW[0.020244960000000000],SOL[0.183752690600000],USD[0.0000584000000000] |
| 09466322 | SHIB[2.00000000000000000],USD[0.010000005783198] |
| 09466325 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0066522284177601] |
| 09466332 | USD[200.010000000000000000] |
| 09466335 | ETHW[0.144000000000000000],MATIC[169.459830202758531],USD[2.4272417294134485] |
| 09466339 | USD[30.00000000000000000] |
| 09466348 | BTC[0.001396300000000000],DOGE[156.891736220000000],MATIC[27.178163110000000],SHIB[1.00000000000000000],USD[0.0012220006276716] |
| 09466359 | USD[0.0001465378162673] |
| 09466360 | BRZ[1.00000000000000000],DOGE[9.00000000000000000],ETH[1.004915100000000],ETHW[1.004915100000000],GRT[1.00000000000000000],MATIC[741.279527980000000],SHIB[10.00000000000000000],SUSHI[1.00000000000000000],TRX[7.00000000000000000],UNI[83.861784170000000],USD[1793.878249775734523],USDT[1.0000000000000000] |
| 09466366 | SHIB[34241049.581398050000000],TRX[1.00000000000000000],USD[0.00000000002088] |
| 09466367 | TRX[1.00000000000000000],USD[0.00000000888800994] |
| 09466368 | BTC[0.000000010000000000] |
| 09466369 | USD[0.0000001061005565],USDT[0.000000068923506] |
| 09466379 | ALGO[33.069883940000000000],SHIB[1.00000000000000000],TRX[142.104234020000000],USD[0.00000003501564] |
| 09466384 | BTC[0.004990000000000000] |
| 09466392 | ETHW[0.203893420000000000],USD[93.2195886460117220] |
| 09466404 | DOGE[1.00000000000000000],USD[0.0080546938753544] |
| 09466409 | USD[120.010000000000000000] |
| 09466412 | SHIB[1.00000000000000000],USD[0.0000005021263057] |
| 09466413 | SHIB[1.00000000000000000],USD[0.000000099076690],USDT[24.9099738500000000] |
| 09466425 | TRX[0.000000008491320],USD[257.605608368434872] |
| 09466427 | TRX[1.00000000000000000],USD[0.0027827058004834] |
| 09466433 | ALGO[0.000000003176000],BTC[0.000000004526352],ETH[0.000000082854100],ETHW[0.000000082854100],MATIC[0.000000017600000],SOL[0.000000086047870],USD[0.0000000044182353] |
| 09466437 | BTC[0.007380360000000000],DOGE[2.00000000000000000],ETH[0.000003200000000],ETHW[0.000003200000000],SHIB[2.00000000000000000],SOL[3.237663760000000],USD[0.000004592516224],YF[0.0025296500000000] |
| 09466438 | USD[0.010000000000000000] |
| 09466441 | USD[0.0949912500000000] |
| 09466444 | NFT (3878347600820963221)[1],NFT (5046305276974800827)[1],SOL[0.010000000000034032],TRX[3.913824520000000] |
| 09466446 | SHIB[5.00000000000000000],TRX2[2.00000000000000000],USD[0.0004776648750985] |
| 09466470 | DOGE[998.500000000000000] |
| 09466474 | AVAX[66.139520000000000000],ETHW[2.00000000000000000],LINK[335.695380000000000],USD[4186.9877949200000000] |
| 09466476 | USD[0.010000000000000000] |
| 09466477 | AVAX[0.000007320000000000],BCH[0.000001680000000],CUSDT[0.014743450000000],DOGE[0.005540740000000],ETH[0.000000030000000],LTC[0.000003520000000],PAXG[0.000001300000000],USD[0.002681819513669],USDT[0.000000033514080],WBTC[0.000000010000000] |
| 09466482 | USD[0.200300000000000000],USDT[99.99000000000000000] |
| 09466484 | ETH[-0.000003889603242],USD[0.0058726198857894] |
| 09466490 | ETH[0.000000140000000],SOL[0.039678205000000000] |
| 09466491 | SHIB[4.00000000000000000],USD[0.0023528188952665],USDT[0.000000084211532] |
| 09466500 | DOGE[1.00000000000000000],ETHW[2.543372610000000],SHIB[4.00000000000000000],USD[0.000001865033074] |
| 09466501 | SOL[0.000000017088361],TRX[1.00000000000000000],USD[0.0014283128479641] |
| 09466513 | USD[0.008864000000000000] |
| 09466521 | BTC[0.003424230000000000],USD[0.0002347967444761] |
| 09466525 | BTC[0.000000051161766],MATIC[0.000000088513334],USD[0.0004782976990259],USDT[0.000000052780348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09466527 | USD[1.0000000000000000] |
| 09466538 | SHIB[3873603.294592410000000],USD[0.0000000071481061] |
| 09466540 | BTC[0.0001485200000000],USD[0.8000758398397604] |
| 09466543 | USD[100.0000000000000000] |
| 09466552 | DOGE[1.0000000000000000],SOL[3.0433233500000000],USD[6.4835285400000000] |
| 09466567 | BTC[0.0000000054054143],DOGE[0.0253266000000000],USD[0.0000000073794533] |
| 09466568 | ETH[0.1219515100000000],ETHW[0.1219515100000000],USD[0.0000204990282818] |
| 09466570 | ETH[0.4553043100000000],ETHW[0.4553043100000000] |
| 09466571 | BRZ[1.0000000000000000],BTC[0.0168323900000000],USD[0.0100011881502162] |
| 09466576 | AVAX[0.0000000078712760],SHIB[43.0079227200000000],USD[0.0000000035812551],USDT[0.0000000089001017] |
| 09466583 | USD[0.0000003038289431] |
| 09466594 | USD[89.1700000000000000] |
| 09466595 | BTC[0.0138349500000000],ETH[0.2207954200000000],ETHW[0.1113272100000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[568.8407106289237807] |
| 09466598 | DOGE[1.0000000000000000],SHIB[11.0000000000000000],TRX[2.0000000000000000],USD[57.6614351963471060] |
| 09466599 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2198.9057637300000000],USD[0.0000000009820522] |
| 09466602 | USD[50.0000000000000000] |
| 09466614 | USDT[0.0000000025389637] |
| 09466619 | SHIB[42289287.1094764100000000],USD[0.0000000000000080] |
| 09466621 | USD[105.0000000000000000] |
| 09466628 | SHIB[919118.6470588200000000],USD[89.0387804086964384] |
| 09466631 | BTC[0.0000335400000000],DOGE[17.4003570500000000],LTC[0.0144832700000000],SHIB[126078.0146853300000000],USD[0.0001575312822686] |
| 09466641 | BTC[0.0000000091271872],MATIC[0.0000000091372640],SOL[0.0000000014000000],TRX[1.0000000000000000],USD[0.0097887739638111],USDT[0.0000000182523823] |
| 09466645 | USD[0.0029450395912546] |
| 09466650 | SHIB[39160800.0000000000000000],USD[1.4640000000000000] |
| 09466658 | USD[5.0000000000000000] |
| 09466664 | ETH[0.0106319900000000],ETHW[0.0106319900000000],USD[0.0000167192757087] |
| 09466673 | USD[200.0100000000000000] |
| 09466676 | BTC[0.0124000000000000],USD[2.1447076000000000] |
| 09466677 | DOGE[0.9000000000000000],SOL[0.1791000000000000],USD[0.4169038710000000] |
| 09466681 | BAT[2.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000003768144S],USD[0.0000000072632120],USDT[0.0000000004974493] |
| 09466682 | GRT[973.0260000000000000],USD[0.0700000000000000] |
| 09466699 | KSHIB[2415.3594704900000000],SHIB[1.0000000000000000],USD[0.0028255902251926] |
| 09466709 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0081238149380875] |
| 09466710 | SHIB[1.0000000000000000],USD[0.0000000081140661] |
| 09466711 | BTC[0.0033007300000000],NFT[47164943636855344 6][1],TRX[1.0000000000000000],USD[0.0001223969854959] |
| 09466716 | USD[0.0040639520000000] |
| 09466731 | ETH[0.0001842800000000],ETHW[0.0001842800000000] |
| 09466739 | USD[100.0000000000000000] |
| 09466744 | ETH[0.0000000100000000],ETHW[0.0000000100000000] |
| 09466751 | SHIB[8064516.1290322500000000],TRX[1.0000000000000000],USD[0.0000000000001000] |
| 09466756 | USD[8275.3472243600000000] |
| 09466766 | SOL[2.6383303700000000],TRX[1.0000000000000000],USD[0.0000003876942320] |
| 09466778 | USD[25.0000000000000000] |
| 09466780 | USD[1000.0000000000000000] |
| 09466782 | USD[0.0044262800000000] |
| 09466790 | BRZ[1.0000000000000000],BTC[0.0000009100000000],DOGE[3.0000000000000000],ETHW[1.1167175900000000],SHIB[9.0000000000000000],SUSHI[1.0218690200000000],TRX[9.0000000000000000],USD[519.1550269663548564] |
| 09466795 | SOL[0.0000104600000000],TRX[1.0000000000000000],USD[0.0000003141955428] |
| 09466799 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0089806991087750] |
| 09466800 | MATIC[34.9395284900000000],SHIB[1.0000000000000000],USD[0.0000000048084307] |
| 09466801 | BRZ[1.0000000000000000],USD[0.0000000086227445] |
| 09466804 | ETH[0.0000000028209155],SHIB[1.0000000000000000],USD[0.0000005007812200] |
| 09466816 | USD[0.5037960000000000] |
| 09466831 | USD[10.0000000000000000] |
| 09466834 | ETH[0.0735265300000000],ETHW[0.0735265300000000],SHIB[1.0000000000000000],USD[0.0000083234670867] |
| 09466851 | ALGO[114.3966355900000000],DOGE[1.0000000000000000],NEAR[44.8297629118760402],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0018271294450204] |
| 09466852 | SOL[6.6280893500000000],USD[20.0000000542514345],USDT[8284.0244114500000000] |
| 09466853 | TRX[1.0000000000000000],USD[0.0003084222462400] |
| 09466873 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[349.2560453247056481] |
| 09466877 | USD[5.0000000000000000] |
| 09466882 | BTC[0.0000944100000000],USD[0.0332072535613218] |
| 09466883 | AVAX[0.2038607000000000],BTC[0.0048600700000000],DOGE[1.0000000000000000],ETH[0.0586244900000000],ETHW[0.0366366600000000],KSHIB[814.4768370900000000],LINK[0.6375819700000000],LTC[0.4698176700000000],MATIC[8.2104680500000000],SHIB[2986261.4030661000000000],TRX[1.0000000000000000],USD[0.001215 6266712757] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09466886 | USD[0.0000000601847363] |
| 09466889 | USD[0.0000000006029344] |
| 09466892 | BAT[1.000000000000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.065529122021446],USDT[0.000000100436727] |
| 09466899 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0064733696286629] |
| 09466901 | ETH[0.1185476500000000],ETHW[0.1174014400000000],SHIB[1.000000000000000],USD[103.6466054435321256] |
| 09466907 | ETH[0.0058901800000000],ETHW[0.0058901800000000] |
| 09466910 | ETH[0.0010000000000000],ETHW[1.9980000000000000],USD[125.00000000] |
| 09466912 | USD[2.9917676000000000] |
| 09466918 | DOGE[19.9818009900000000],USD[0.9839504175015500] |
| 09466922 | USD[15.0000000000000000] |
| 09466925 | BTC[0.0037493700000000],DOGE[2.000000000000000],MATIC[1136.4201723900000000],SHIB[5.000000000000000],TRX[4.000000000000000],USD[1473.4654747063148330] |
| 09466927 | BAT[1.000000000000000],ETH[0.0788862900000000],ETHW[0.0779081900000000],USD[363.2240110360516808] |
| 09466929 | BTC[0.0007074000000000],DOGE[1.000000000000000],ETH[0.0108047000000000],ETHW[0.0099573500000000],SHIB[1.000000000000000],SOL[0.1983373900000000],USD[0.0000977424637237] |
| 09466932 | ETH[0.0020599400000000],ETHW[0.0020599400000000],USD[0.0000119983638677] |
| 09466939 | AVAX[6.1014002400000000],BTC[0.0011512700000000] |
| 09466940 | ALGO[0.0000000075308463],USD[0.0000000098238365] |
| 09466946 | USD[104.0316436900000000] |
| 09466949 | LINK[6.7854149700000000],SHIB[1.000000000000000],USD[0.0000000333271449] |
| 09466951 | BTC[0.0191246400000000],DOGE[0.0000003405378050],ETHW[0.0000000005378050],GRT[2.000000000000000],MATIC[0.0179327881159492],SHIB[23.8114010400000000],TRX[1.000000000000000],USD[0.0000704511906710] |
| 09466954 | LTC[0.0000001000000000],SHIB[1.000000000000000],SOL[0.0000000037936770] |
| 09466959 | USD[10.4030694000000000] |
| 09466961 | USD[100.0000000000000000] |
| 09466965 | AUD[1.000000000000000],USD[0.3045118000000000] |
| 09466974 | USD[0.0002564489385325] |
| 09466975 | SHIB[2.000000000000000],USD[0.0071257564510055] |
| 09466980 | SHIB[1.000000000000000],SOL[0.3575167200000000],USD[0.0000002688674641] |
| 09466986 | SHIB[9090.4107752200000000],USD[25.4055690000000000] |
| 09466992 | ETH[0.0100187300000000],ETHW[0.0100187300000000],USD[0.0000078812156455] |
| 09466993 | BTC[0.0033000000000000],USD[0.8086132000000000] |
| 09466996 | BTC[0.0014276100000000],DOGE[675.3161538200000000],GBP[0.2743281672937366],PAXG[0.0678005000000000],SHIB[4.000000000000000],USD[1.2901499407865339] |
| 09466998 | USD[20.0272658048464294] |
| 09466999 | USD[2.6805238000000000] |
| 09467000 | AVAX[16.5697112700000000],BCH[6.3681618400000000],BRZ[2.000000000000000],BTC[0.0790085800000000],DOGE[181.3078805900000000],ETH[1.7754567600000000],ETHW[0.5857951900000000],LTC[11.5359169200000000],SHIB[100.000000000000000],SOL[20.5807302600000000],TRX[1563.2425702700000000],USD[506.4459434354643567] |
| 09467002 | USD[0.0000114704604504] |
| 09467005 | ETH[0.0000053000000000],ETHW[0.0000053000000000],SHIB[1.000000000000000],USD[0.0034793985891840] |
| 09467006 | DOGE[4.000000000000000],SHIB[36.000000000000000],TRX[4.000000000000000],USD[0.0001718819494143],USDT[0.0001870782246340] |
| 09467008 | USD[24002.8955472000000000] |
| 09467010 | SHIB[7961784.4394904400000000],USD[0.0000000000000736] |
| 09467016 | BRZ[1.000000000000000],ETH[0.0966315800000000],ETHW[0.0966315800000000],USD[0.0000629176402276] |
| 09467022 | BTC[0.0016396200000000],NFT[(4963151527036025828)[1],TRX[1.000000000000000],USD[104.0418786442522528] |
| 09467026 | DOGE[4.000000000000000],SHIB[9.000000000000000],TRX[3.000000000000000],USD[0.0008482122791886] |
| 09467032 | USD[150.0000000000000000] |
| 09467033 | USD[10.0000000000000000] |
| 09467036 | SHIB[16203695.5883689500000000],USD[0.0000000000000160] |
| 09467041 | USD[969.2059122000000000] |
| 09467050 | SHIB[40820.3265306100000000],SOL[0.0000000073856140],USD[0.0089446912770545] |
| 09467052 | BTC[0.0000000013819870],DOGE[3.000000000000000],ETHW[0.0329552200000000],SHIB[14.000000000000000],USD[0.0005459368509135] |
| 09467054 | USD[0.0002330376450737] |
| 09467056 | USD[50.0100000000000000] |
| 09467058 | BRZ[3.000000000000000],CUSDT[0.0006811140000000],DOGE[1.000000000000000],ETH[0.0062017561489165],ETHW[0.0061196761489165],SHIB[22.000000000000000],USD[0.0000001384796939],USDT[0.0001166338443565] |
| 09467061 | AAVE[0.6003688500000000],BRZ[2.000000000000000],BTC[0.0057213600000000],MKR[0.0546610800000000],SHIB[25082175.2995760200000000],SOL[0.0001136600000000],TRX[2.000000000000000],USD[0.0000832780768773] |
| 09467062 | USD[10.0000000000000000] |
| 09467067 | USD[0.0000000042878942],USDT[0.0000000007312104] |
| 09467071 | USD[11.0000000000000000] |
| 09467072 | SHIB[1.000000000000000],USD[0.0000000014551302] |
| 09467077 | NFT[(5331699285903919894)[1],SHIB[1.000000000000000],TRX[0.0031276870424000],USD[0.0000000018675162] |
| 09467078 | BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[14.0745627900000000],SHIB[66.000000000000000],SOL[0.1156176300000000],TRX[11.000000000000000],USD[0.0000001747013940] |
| 09467085 | NFT[(5529863829346108175)[1],SHIB[15.1410984800000000],SOL[0.0001725900000000],USD[0.0000002979954489] |
| 09467091 | ETH[0.0483718900000000],ETHW[0.0483718900000000],TRX[1.000000000000000],USD[100.0100084342692981] |
| 09467094 | USD[0.0000000000000523] |
| 09467100 | BTC[0.0000000800000000],USD[0.0071125370495200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09467110 | BTC[0.062337600000000],USD[6.444800000000000] |
| 09467111 | BTC[0.002011640000000],DOGE[2.000000000000000],ETH[0.019477880000000],ETHW[0.019231640000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000589997616987B] |
| 09467112 | TRX[1.000000000000000],USD[0.000000121820978],USDT[49.809971460000000] |
| 09467114 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.000013036431293A],USDT[0.000000028152950] |
| 09467120 | BAT[47.308978930000000],SHIB[1.000000000000000],USD[0.000000038300211] |
| 09467124 | BTC[0.008300000000000],ETH[0.072000000000000],ETHW[0.072000000000000],USD[1.985761620000000] |
| 09467125 | DOGE[4.580788920000000],USD[0.000000047862972] |
| 09467138 | USD[20.000000000000000] |
| 09467156 | USD[0.009892070000000] |
| 09467160 | BTC[0.000324680000000],DOGE[112.223384760000000],ETH[0.000000070000000],ETHW[0.000000070000000],USD[0.000162967794910] |
| 09467171 | DOGE[703.644002550000000],SHIB[3.000000000000000],USD[0.000008875768] |
| 09467173 | BTC[0.007703840000000],SOL[0.047062930000000],USD[0.003717816254101] |
| 09467174 | SHIB[2.000000000000000],USD[24.738083534585038B] |
| 09467179 | USD[0.926200000000000] |
| 09467180 | DOGE[1.000000000000000],ETH[0.000002600000000],ETHW[0.000002600000000],TRX[1.000000000000000],USD[321.021735566396296] |
| 09467184 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000106685096],USDT[498.137961110000000] |
| 09467189 | USD[30.000000000000000] |
| 09467190 | BTC[0.000003900000000],USD[0.001660020968690] |
| 09467199 | USD[52.025749980000000] |
| 09467204 | SHIB[1.000000000000000],USD[0.000913249522542],USDT[103.655127800000000] |
| 09467206 | TRX[1.000000000000000],USD[0.000000044204632] |
| 09467218 | LTC[0.000000084761695],SOL[0.000000006900000] |
| 09467230 | SHIB[3400.000000000000000],USD[113.506640000000000] |
| 09467236 | ALGO[331.668000000000000],USD[0.400000000000000] |
| 09467240 | DOGE[1.000000000000000],USD[0.000000029404218] |
| 09467242 | ALGO[0.000000087974172],BTC[0.000000091896312],LINK[0.000000012288525],MATIC[0.000000049064940],NEAR[0.000000067928716],USD[0.008333017658193],USDT[0.000000151129611] |
| 09467246 | BTC[0.000011410000000],USD[0.000001140366729],USDT[0.000000096439749] |
| 09467255 | USD[0.010000000000000] |
| 09467256 | BTC[0.000000047102616],ETH[0.000000010759104],ETHW[0.076513881075910B],UNI[0.000000020064539],USD[242.146366934565756I],USDT[0.000170472334871] |
| 09467260 | USD[2.652000000000000] |
| 09467265 | BTC[0.030200000000000],ETH[0.022852130000000],ETHW[0.022852130000000],SHIB[2.000000000000000],SOL[0.858298330000000],USD[0.000184017526146] |
| 09467276 | USD[104.030693640000000] |
| 09467280 | GRT[681.457648520000000],SHIB[2.000000000000000],USD[0.010000033207096],USDT[0.000000016587276] |
| 09467282 | ETH[1.038831480000000],ETHW[1.038395170000000],SHIB[1.000000000000000],USD[161.0121376259800000] |
| 09467296 | USD[60.010000000000000] |
| 09467305 | DOGE[1.000000000000000],SHIB[8295832.825742620000000],USD[0.000000000000628] |
| 09467318 | ALGO[56.371974150000000],GRT[190.133148630000000],SHIB[3.000000000000000],USD[0.000912343582128] |
| 09467320 | BRZ[2.000000000000000],DOGE[1.000000000000000],NFT [299106107108824986][1],NFT [300327042527718524][1],NFT [302511213162632576][1],NFT [311623850150482917][1],NFT [315391631140546861][1],NFT [315654336811490448][1],NFT [323001978334632593][1],NFT [330754156319724138][1],NFT [338679876244896279][1],NFT [342532328219433][1],NFT [346220945630841548][1],NFT [348530184779787873][1],NFT [350847581224921164][1],NFT [356932151995359493][1],NFT [363289668722670843][1],NFT [379149138492981210][1],NFT [402060114652092138][1],NFT [406713900357146550][1],NFT [411636145643725303][1],NFT [442701119076565018][1],NFT [447387061723313113][1],NFT [456159257539471265][1],NFT [485213759286695439][1],NFT [488643214195460663][1],NFT [496122948306484855][1],NFT [498137804500267832][1],NFT [527685290587506886][1],NFT [550851070610920518][1],NFT [553582037313565958][1],SHIB[4.000000000000000],SOL[0.181305030000000],TRX[3.000000000000000],USD[0.000001668904611] |
| 09467326 | ALGO[0.002127450000000],SHIB[330201.967431050000000],TRX[1.000000000000000],USD[0.004884652926928445] |
| 09467338 | USD[161.571141447342575] |
| 09467339 | BTC[0.000000080000000],MATIC[0.001281040000000],SHIB[11137.725417430000000],USD[0.008018257676838D] |
| 09467348 | USD[15.000000000000000] |
| 09467353 | ETH[0.000001020000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000009366002719] |
| 09467365 | USD[1.000000000000000] |
| 09467368 | ALGO[120.899307920000000],AVAX[2.949538610000000],BTC[0.045590310000000],DOGE[30.489701720000000],ETH[0.073148330000000],LINK[7.594445950000000],LTC[3.241754050000000],MATIC[4.299249310000000],MKR[0.045862670000000],SHIB[5.000000000000000],SOL[5.978440300000000],UNI[6.011212740000000],USD[148.060652705186639] |
| 09467372 | AVAX[0.000000009825456],DOGE[1.000000000000000],MATIC[0.000000018000000],SHIB[4.000000000000000],TRX[5.000000000000000],USD[0.000000057458105] |
| 09467377 | ETH[0.095979950000000],ETHW[0.095979950000000],USD[0.010016836291283D],USDT[1.000000000000000] |
| 09467385 | USD[2.000000000000000] |
| 09467396 | BTC[0.017149150000000],USD[0.000524115092372] |
| 09467401 | MATIC[5.000000000000000] |
| 09467402 | USDT[0.001177995912410I] |
| 09467408 | ETHW[0.981458490000000] |
| 09467413 | SHIB[8.000000000000000],USD[0.000914584874705O] |
| 09467437 | BAT[1.000000000000000],DOGE[1.000000000000000],GRT[3.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.002910297257582Z],USDT[90.800000044129291] |
| 09467440 | USD[0.001491510000000] |
| 09467472 | SHIB[94000.000000000000000],USD[0.695927839335493B] |
| 09467475 | BRZ[1.000000000000000],SHIB[22185506.611607140000000],TRX[1.000000000000000],USD[0.000000006801246],USDT[0.000000004032125] |
| 09467476 | DOGE[1.000000000000000],ETH[0.000000030542272],SHIB[1.000000000372600B4],USD[0.001441185674735] |
| 09467482 | PAXG[0.003406990000000],USD[0.000124495610242] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09467486 | LTC[0.1490162000000000],USD[0.0000002149836452] |
| 09467489 | BTC[0.0001653500000000] |
| 09467490 | USD[50.0100000000000000] |
| 09467515 | ETH[0.0522857500000000],ETHW[0.0516371000000000],SHIB[1.0000000000000000],USD[0.0000039734404915] |
| 09467522 | ETH[0.0379614200000000],ETHW[0.0374910500000000],LTC[0.3791810700000000],SHIB[2.0000000000000000],USD[0.0001123346346581] |
| 09467526 | BTC[0.0132149100000000],DOGE[1.0000000000000000],ETH[0.1922853100000000],ETHW[0.1922853100000000],LINK[54.2869786400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002475567705042] |
| 09467533 | LTC[0.0000000100000000] |
| 09467539 | SOL[0.0072593700000000],USD[0.0088526500000000] |
| 09467543 | USD[9.0982152172672796] |
| 09467545 | LTC[0.3805039900000000],SHIB[1.0000000000000000],USD[0.0000006820617784] |
| 09467569 | BRZ[1.0000000000000000],BTC[0.0000432200000000],ETH[0.0080000000000000],MATIC[8.0160000000000000],SHIB[7.0000000000000000],SOL[0.0072720000000000],TRX[1.0000000000000000],USD[0.0025329292755043],USDT[0.0001388909180352] |
| 09467570 | DOGE[1.0000000000000000],ETH[6.3444517900000000],SHIB[1028614254.3272734400000000],USD[0.0000064417166702],USDT[0.0000000066000324] |
| 09467585 | USD[100.0000000000000000] |
| 09467588 | USD[10.0000000000000000] |
| 09467594 | USD[0.0000010062167934],USDT[0.0000000007369996] |
| 09467596 | ALGO[52.0634649900000000],DOGE[738.8242828700000000],ETH[0.0863617800000000],ETHW[0.0863617800000000],SHIB[18114892.6375514900000000],TRX[1.0000000000000000],USD[3.0000379595468366] |
| 09467608 | BTC[0.0002997000000000],USD[1.0786746000000000] |
| 09467609 | USD[40.0100000000000000] |
| 09467623 | USD[41.6118973300000000] |
| 09467625 | USD[1.0000000000000000] |
| 09467631 | BTC[0.0023464800000000],ETH[0.0457253700000000],ETHW[0.0457253700000000],SHIB[12.0000000000000000],USD[0.0008407732840756] |
| 09467636 | DOGE[1.0000000000000000],USD[0.0000000020772400] |
| 09467649 | USD[20.0000000000000000] |
| 09467650 | ETH[0.0549760000000000],ETHW[0.0549760000000000],SOL[0.4294900000000000],USD[2.2984344000000000] |
| 09467652 | USD[0.0000000037903016],USDT[0.0000000090260574] |
| 09467659 | USD[0.0000000004322973] |
| 09467660 | USD[0.0000000838393948],USDT[1.4518095400000000] |
| 09467661 | BRZ[1.0000000000000000],BTC[0.0455290100000000],DOGE[3.0000000000000000],ETH[1.2326522600000000],ETHW[1.2321345600000000],LTC[1.0573179800000000],SHIB[1.0000000000000000],USD[0.0014938614737703] |
| 09467673 | BTC[0.5767158000000000],ETH[0.0007871500000000],ETHW[0.0007871500000000],USD[3586.9371910500000000] |
| 09467682 | AAVE[0.0592649100000000],DOGE[3.0000000000000000],ETHW[0.0864495700000000],GRT[1.0000000000000000],LINK[1.0049161300000000],LTC[0.1895999700000000],USD[0.0000000284636381],USDT[4.9999777500000000] |
| 09467687 | MATIC[14.7298957600000000],USD[0.0000000037426632] |
| 09467693 | ALGO[153.8003583300000000],BRZ[1.0000000000000000],GRT[0.0016280200000000],MATIC[0.0002935500000000],USD[0.0000000065757247] |
| 09467694 | BRZ[1.0000000000000000],USD[0.0001942372442331] |
| 09467712 | USD[0.0093781621725369] |
| 09467717 | USD[0.0000000000001136] |
| 09467719 | USD[250.0000000000000000] |
| 09467726 | USD[0.0033924771696236],USDT[0.0000000061251175] |
| 09467728 | TRX[0.0001300000000000] |
| 09467732 | USD[10.0000000000000000] |
| 09467748 | BRZ[1.0000000000000000],ETH[0.4198265900000000],ETHW[0.4196504100000000],USD[3.4324967848557109] |
| 09467752 | DOGE[4.0000000000000000],ETHW[0.5057858400000000],SHIB[1.0000000000000000],USD[1427.1097386735428365] |
| 09467761 | BTC[0.0000000020000000],MATIC[0.0000000068525000] |
| 09467774 | USD[0.0000000200000000],USDT[0.0000000027078967] |
| 09467777 | USD[100.0000000000000000] |
| 09467778 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0137937600000000],DOGE[3.0000000000000000],ETH[0.1517703800000000],ETHW[0.1509884900000000],GRT[124.4238082100000000],SHIB[8.0000000000000000],SOL[22.2057883400000000],TRX[0.0032291700000000],USD[168.8677581854815159] |
| 09467781 | USD[0.1384779240000000],USDT[0.0000000050000000] |
| 09467787 | USD[5.2014397100000000] |
| 09467802 | USDT[0.0001109467157723] |
| 09467803 | USD[0.0018102318513150],USDT[0.0000000142428156] |
| 09467810 | USD[150.0000000000000000] |
| 09467813 | BTC[0.0000000041097941],DOGE[0.0000000099999988],ETH[0.0000000064712886],ETHW[0.0000000016795000],SHIB[0.0000000032693080],SOL[7.5141089089380615],USD[0.0000001391693411],USDT[0.0000000000002316] |
| 09467838 | SHIB[2.0000000000000000],USD[50.8743108698309728] |
| 09467840 | DOGE[464.7132086700000000],SHIB[836245.3619021300000000],USD[0.0000000001482988] |
| 09467843 | USD[50.0100000000000000] |
| 09467845 | USD[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000067993457],USDT[0.0000000089896708] |
| 09467847 | ETH[3.4271474100000000],ETHW[3.4271474100000000],USD[1850.0000000000000000] |
| 09467848 | USD[0.0000010800000000],DOGE[1.0000000000000000],ETH[0.0012628500000000],ETHW[0.0012491700000000],SHIB[5.0000000000000000],SOL[0.0008378300000000],TRX[3.0000000000000000],USD[4426.6179907475707873] |
| 09467850 | ETH[0.0000000089519992],ETHW[0.0000000089519952],USD[0.0000000002042572],USDT[0.0000000014757502] |
| 09467852 | ALGO[0.0000000069513527],AVAX[0.0000000094450000],BTC[0.0000000048172272],ETH[0.0000000077000000],GRT[6.0000000011919803],LINK[0.0000000020000000],MATIC[0.0000000077470000],SHIB[2.0000000019284024],SOL[0.0000000017480044],TRX[0.0000000091694659],USD[0.0807770551856206],USDT[0.0000000009112230] |
| 09467853 | DOGE[29574.4898000100000000],SHIB[2.0000000000000000],USD[0.0000000006831896] |
| 09467863 | BRZ[1.0000000000000000],SHIB[0.0000000048835504],TRX[1.0000000000000000],USD[0.0071016844653981] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09467867 | BTC[0.0000081680429322],ETH[0.0003282979980544],ETHW[0.0003282979980544],KSHIB[1.0004334470762788],USD[0.0002235779173888] |
| 09467892 | DOGE[1.00000000000000000],SOL[1.7883637100000000],USD[0.0000005446109236] |
| 09467895 | USD[1000.0000000000000000] |
| 09467914 | USD[0.0000001711485980] |
| 09467923 | SHIB[2.00000000000000000],USD[0.0054581957012584] |
| 09467930 | BTC[0.00000002000000000],NFT [3195306881296886106][1],USD[0.5014561914823250] |
| 09467932 | BTC[0.0001517400000000],ETH[0.0000508500000000],ETHW[1.2483789500000000],USD[0.0066254545243970] |
| 09467937 | USD[0.0000003048908044],USDT[0.0000000006680336] |
| 09467940 | USD[50.00000000000000000] |
| 09467943 | SHIB[1.00000000000000000],SOL[2.4500000000000000],USD[368.9447111261872990] |
| 09467950 | DOGE[1.00000000000000000],ETH[0.0344684600000000],NEAR[41.9902982200000000],SHIB[3893309.5904163500000000],SOL[12.2428499900000000],USD[0.0000001875607764] |
| 09467965 | BTC[0.1033203800000000],DOGE[3.00000000000000000],ETH[0.5433102900000000],ETHW[0.3967760900000000],GRT[2.00000000000000000],LINK[1.00000000000000000],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[40296.1670564286828423] |
| 09467969 | BTC[0.0008328900000000],DOGE[1.00000000000000000],ETH[0.0121557100000000],ETHW[0.0121557100000000],SHIB[1.00000000000000000],USD[0.0101514440759793] |
| 09467994 | USD[5.00000000000000000] |
| 09468011 | BTC[0.0061141000000000],USD[2.1960281851212960] |
| 09468014 | AVAX[0.8294836100000000],BRZ[1.00000000000000000],BTC[0.0030141200000000],ETH[0.0419670300000000],ETHW[0.0419670300000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[17.4554195143319085] |
| 09468016 | USD[10.4027844000000000] |
| 09468021 | SHIB[83576.7943066200000000],USD[0.0067995394429178] |
| 09468026 | USD[0.0034964980295731] |
| 09468037 | BTC[0.0001664200000000],DOGE[1.00000000000000000],ETH[0.0000029000000000],ETHW[0.0309755200000000],SOL[0.0000106500000000],TRX[1.00000000000000000],USD[0.0000000000660553] |
| 09468044 | NFT [3485655699786530094][1],NFT [3818764303050490702][1],NFT [3909057333726953395][1],NFT [3919889843138510091][1],NFT [4037790909833316101][1],NFT [4669939305242615911][1],NFT [5288589322918081591][1],USD[326.5523296000000000] |
| 09468050 | BAT[1.00000000000000000],GRT[1.00000000000000000],SHIB[374771.0079622000000000],TRX[1.00000000000000000],USD[0.0000000000001982] |
| 09468056 | TRX[0.0000000019940000],USD[0.0000000338512226],USDT[89.5971772642752087] |
| 09468059 | USD[0.0054199300000000] |
| 09468065 | DOGE[1.00000000000000000],NEAR[0.0000363400000000],SHIB[9.00000000000000000],USD[0.0451735074055311] |
| 09468067 | BTC[0.0000001900000000],DOGE[1.00000000000000000],SHIB[5.00000000000000000],SOL[0.0000204100000000],USD[467.2039062159456837],USDT[1.0254319700000000] |
| 09468068 | DOGE[1.00000000000000000],USD[1000.0000000226073028] |
| 09468076 | SHIB[1.00000000000000000],USD[0.0000034650570278] |
| 09468077 | USD[25.00000000000000000] |
| 09468088 | BTC[0.0054998100000000],DOGE[28.3081198300000000],ETH[0.1636110100000000],ETHW[0.1631714600000000],KSHIB[69.5012389200000000],SHIB[76118.4386180600000000],USD[0.0000320041989722] |
| 09468092 | USD[50.0100000000000000] |
| 09468093 | LINK[1.1819228400000000],SOL[1.0005467600000000],TRX[1.00000000000000000],USD[0.6500003882411376] |
| 09468096 | USD[105.0000000000000000] |
| 09468099 | SHIB[862069.9655172400000000],USD[0.0000000000000176] |
| 09468105 | BRZ[1.00000000000000000],DOGE[417.4250778600000000],ETH[2.4207203400000000],ETHW[2.4197036400000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[2802.5274408849774310] |
| 09468106 | DOGE[56.3274671600000000],MATIC[7.3197938100000000],SHIB[163132.1370309900000000],TRX[1.00000000000000000],USD[0.0000000026276967] |
| 09468108 | USD[500.0000000000000000] |
| 09468118 | BTC[0.0000000009013952],DOGE[1.00000000000000000],SHIB[3.00000000000000000],USD[0.0001777370915578] |
| 09468130 | ETHW[0.0486516400000000],SHIB[2.00000000000000000],USD[0.0000770539564564] |
| 09468131 | USD[500.0100000000000000] |
| 09468139 | BTC[0.1374107300000000],DOGE[2.00000000000000000],ETH[1.1934337100000000],ETHW[0.9869069200000000],SHIB[19.00000000000000000],SOL[1.8791351200000000],TRX[8.00000000000000000],USD[1208.5728339100057297] |
| 09468145 | ETH[0.0026838400000000],ETHW[0.0026838400000000] |
| 09468148 | USD[0.0033943975949232],USDT[0.9590029650194852] |
| 09468160 | SOL[0.1987874000000000] |
| 09468162 | BTC[0.0069777000000000] |
| 09468163 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0024965646866174] |
| 09468177 | USD[0.0093170526128256],USDT[0.0000008659625] |
| 09468185 | BTC[0.1332666000000000],ETH[0.3198800000000000],ETHW[1.6813170000000000],SOL[49.9899600000000000],USD[1.1632000000000000] |
| 09468194 | USD[97.7245143400000000] |
| 09468206 | DOGE[1.00000000000000000],ETH[0.0000000464254440],NFT [4109154359080443325][1] |
| 09468225 | USD[1000.0000000000000000] |
| 09468231 | DOGE[0.1324737500000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000001761248] |
| 09468248 | SHIB[228919.7673942700000000],TRX[1.00000000000000000],USD[0.0000002039515555] |
| 09468258 | SHIB[11029.5809495100000000],USD[0.0088430255047032],USDT[0.0000000065095267] |
| 09468262 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[19.2503957695144840] |
| 09468264 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0076370995222542],USDT[0.6398954315052899] |
| 09468266 | BRZ[1.00000000000000000],USD[0.0000000003060000] |
| 09468272 | USD[0.0860904054936826],USDT[0.0000000002770560] |
| 09468281 | BTC[0.0003625300000000],SHIB[1.00000000000000000],USD[0.0064531415891554] |
| 09468283 | USD[20.0000000000000000] |
| 09468288 | ETHW[0.1180000000000000],USD[0.8606104000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09468298 | AVAX[0.000000007522536],BTC[0.000000048318068],ETH[0.000000024574107],GRT[0.000000071380397],KSHIB[0.000000071031575],LINK[0.000160120000000],LTC[0.000000049182585],MATIC[0.002524570000000],MKR[0.000000073461490],NFT (446924400419731010)[1],NFT (481106331016159803)[1],NFT (493954303122686217)[1],NFT (672024634838607286)[1],SHIB[8.000000001488549000],SOL[0.000000029964341],TRX[0.000000076210131],UNI[0.000000043919916],USD[0.502241483824094411],USDT[0.006662625962345] |
| 09468304 | USD[0.0020559477997846] |
| 09468305 | BTC[0.0006902100000000],ETH[0.0098475800000000],ETHW[0.0097244600000000],SHIB[2.0000000000000000],USD[0.0024112596649949] |
| 09468307 | BRZ[1.0000000000000000],BTC[0.0014222500000000],DOGE[1.0000000000000000],ETH[0.0451851700000000],ETHW[0.0851009500000000],SHIB[19.0000000000000000],TRX[4.0000000000000000],USD[73.0726905475678949] |
| 09468311 | BTC[0.0000000000000000],BTC[0.0000000030019488],SHIB[1.0000000000000000],USD[10828.2818582733145099] |
| 09468319 | DOGE[161.0334003700000000],SHIB[2.0000000000000000],USD[55.1500000012189644] |
| 09468324 | AVAX[0.0214599000000000],BAT[2.0000000000000000],BRZ[3.0000000000000000],DOGE[9.0185944400000000],ETH[0.0002282900000000],ETHW[0.0002282900000000],GRT[3.0000000000000000],MATIC[0.1381511200000000],NFT (541509208897382502)[1],SHIB[5279.8943924200000000],SOL[0.0232255500000000],TRX[5.0000000000000000],USD[0.7132260223863104] |
| 09468333 | USD[5.0000000000000000] |
| 09468334 | DOGE[0.1814157300000000],USD[1.1330253333656822] |
| 09468338 | BTC[0.0000000015889835],ETH[0.0000000008000000],SHIB[3.0000000070000000],SOL[3.0000000048651794],TRX[1.0000000000000000],USD[0.0093301445616918] |
| 09468341 | BAT[2.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000392676697],USDT[1.0227727100000000] |
| 09468344 | ETH[0.0000000058575492],SOL[0.0000155489332194],USD[0.0000001051320471] |
| 09468348 | SHIB[1.0000000000000000],USD[0.0451946347211361] |
| 09468349 | DOGE[1.0000000000000000],MATIC[183.9516036600000000],SHIB[3949449.0774091600000000],TRX[1020.1187826300000000],USD[0.6888039071432019] |
| 09468351 | BTC[0.0149865000000000],ETH[0.3501265209132240],USD[0.8208000000000000] |
| 09468367 | USD[50.0000000000000000] |
| 09468380 | DOGE[1.0000000000000000],ETH[0.0031219700000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000111895902018] |
| 09468383 | ALGO[0.0000000045459600],ETHW[3.2680446300000000],MATIC[282.2137480800000000],SHIB[0.0000001055545980],USD[1169.0030401310462193] |
| 09468384 | BCH[0.0027245900000000],USD[0.8118184699840050] |
| 09468388 | ETHW[0.6974990000000000],USD[0.0404704000000000] |
| 09468391 | USD[0.0100000000000000] |
| 09468395 | BTC[0.0097540600000000],DOGE[0.0021098926849570],ETH[0.2028716721445590],ETHW[0.1335802721445590],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000133026161232] |
| 09468396 | SHIB[1710706.9402109700000000],USD[0.0000000083686745] |
| 09468399 | ETH[1.6858836700000000],ETHW[1.6858836700000000],SOL[26.1874686100000000],TRX[1.0000000000000000],USD[5.7156125775281620],USDT[1.0000000000000000] |
| 09468403 | SHIB[1.0000000000000000],TRX[1240.2147059600000000],USD[0.0000000007980480] |
| 09468405 | DOGE[280.0000000000000000],USD[0.2181828000000000] |
| 09468411 | DOGE[2264.6660908300000000],SHIB[1.0000000000000000],USD[0.0000000066684108] |
| 09468415 | MATIC[0.4140000000000000],SOL[0.0017150000000000],UNI[0.0235000000000000],USD[3999.5513837900000000] |
| 09468429 | ALGO[626.8900251500000000],BAT[1.0000000000000000],DOGE[3.0000000000000000],LINK[21.0482541600000000],MATIC[4.0937848700000000],SHIB[26399189.7123833000000000],TRX[2.0000000000000000],USD[1658.6780695679781187] |
| 09468440 | DOGE[1073.3901535900000000],ETH[0.0494611100000000],ETHW[0.0494611100000000],SHIB[8190011.1900081900000000],SOL[1.9680150400000000],TRX[1.0000000000000000],USD[0.0100006661679570] |
| 09468450 | BRZ[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001005372088013] |
| 09468459 | ETH[0.0000000096103950],ETHW[0.0000000096103950],LTC[0.0000000017426520],USD[0.0002464999025377] |
| 09468463 | BCH[0.0000000001990061],BTC[0.0000000031007008],SOL[3.3729533987136978],SUSHI[0.0000000011119531],USD[0.0000000106592106] |
| 09468468 | SHIB[1655630.1390728400000000],USD[0.0000000000009928] |
| 09468477 | USD[586.8536716025000000] |
| 09468482 | USD[894.7028216219817657] |
| 09468484 | ALGO[0.0002719400000000],BCH[0.0000009539301160],BRZ[1.0000000000000000],CUSDT[0.0148699300000000],DOGE[0.0015123300000000],ETH[0.0000000050000000],ETHW[0.0000000050000000],SHIB[7.0000000000000000],USD[0.0060552499908478] |
| 09468487 | USD[2000.0000000000000000] |
| 09468492 | BTC[0.0709078200000000],ETH[1.0756225100000000],ETHW[0.8590257700000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[411.4549698287938813] |
| 09468498 | BTC[0.0008936200000000],ETH[0.0063109000000000],ETHW[0.0062288200000000],SHIB[15771.8888243400000000],USD[7.1398240015707807] |
| 09468508 | AVAX[1.0000000000000000],BTC[0.0000742452000000],USD[0.0051211200000000] |
| 09468516 | BTC[0.0010989000000000],ETH[0.0073145000000000],USD[81.9351164000000000] |
| 09468519 | USD[20.6506803000000000],USDT[1.3179830906728790] |
| 09468520 | BTC[0.0042697900000000],USD[0.0000670422865492] |
| 09468521 | USD[0.0000932091717336] |
| 09468523 | USD[100.0000000000000000] |
| 09468528 | USD[20.0000000000000000] |
| 09468541 | BTC[0.0052653900000000],DOGE[3.0000000000000000],ETH[0.0030274800000000],ETHW[0.0029864400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.8936924940265975] |
| 09468544 | BTC[0.0090872300000000],DOGE[0.0033704000000000],USD[144.8287424916610335] |
| 09468551 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001841774209225],USDT[1.0000000000000000] |
| 09468553 | USD[0.0002409835924355] |
| 09468554 | USD[18.8000000000000000] |
| 09468557 | ETH[0.0256449800000000],ETHW[0.0253303400000000],SHIB[1.0000000000000000],USD[0.0000082754328403] |
| 09468570 | BRZ[1.0000000000000000],NFT (318899447628777065)[1],NFT (355291759110489259)[1],NFT (408271493696613901)[1],NFT (418397956505465531)[1],NFT (430002157398758803)[1],NFT (438138785726351076)[1],NFT (466393769964303394)[1],NFT (554092913403716022)[1],NFT (562873013096257182)[1],SOL[0.1621885100000000],USD[2.0734063184887366] |
| 09468573 | BTC[0.0050466600000000],TRX[1.0000000000000000],USD[50.1052065672856900] |
| 09468575 | BTC[1.0000000000000000],DOGE[368.8563011902066104],ETH[0.0123000500000000],ETHW[0.0123000500000000],KSHIB[871.6040128600000000],PAXG[0.0079738500000000],SHIB[1699240.3440951500000000],USD[0.3624194005095414] |
| 09468579 | BTC[0.0000000003808100],NEAR[21.2737063943664405],SHIB[4.0000000000000000],USD[0.0000000122213292] |
| 09468585 | SHIB[2298.8103550800000000],USD[0.0000000000000403] |
| 09468597 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000069009156],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000156812979803] |
| 09468610 | USD[0.0042996700702904],USDT[0.0000000011569190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09468616 | SHIB[1.000000000000000000],SOL[1.943140300000000000],USD[0.0000005025783170] |
| 09468618 | BTC[0.0001684900000000] |
| 09468637 | ALGO[0.000853620000000000],DOGE[4.000000000000000000],LINK[0.000049060000000000],MATIC[0.002268630000000000],SHIB[7.000000000000000000],SOL[0.000071054241600],SUSHI[0.000314340000000000],TRX[2.000000000000000000],USD[0.000079344131741] |
| 09468640 | USD[0.0000002211337907] |
| 09468641 | USD[10.000000000000000000] |
| 09468647 | USD[0.0093297300000000] |
| 09468653 | DOGE[3.000000000000000000],LTC[0.098389550000000000],SHIB[3.000000000000000000],TRX[1.000000800000000000],USD[0.0001664391825072],USDT[0.0000357700000000] |
| 09468654 | USD[50.0100000000000000] |
| 09468668 | DOGE[12768.000000000000000000],USD[3.7015554240000000000] |
| 09468672 | BTC[0.0000001000000000],GRT[206.672979350000000000],SHIB[3.000000000000000000],USD[0.0046410932701110] |
| 09468673 | USD[0.0060374982146880] |
| 09468676 | USD[10.3985101800000000] |
| 09468689 | BTC[0.0000000400000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0002490221949946],USDT[1.0211332700000000] |
| 09468699 | SHIB[1.000000000000000000],USD[11.888106753572441] |
| 09468706 | BTC[0.0000556000000000],LTC[0.001537017489147S],USD[-1.0256662366741523] |
| 09468708 | BTC[0.0315684000000000],USD[2.9568000000000000] |
| 09468711 | USD[0.0100000000000000] |
| 09468712 | BTC[0.0031969600000000],USD[3.1296000000000000] |
| 09468715 | SHIB[16090104.585679800000000000],USD[0.0000000000000860] |
| 09468739 | ETHW[0.027920070000000000],USD[75.0004786659454500] |
| 09468742 | SHIB[1.000000000000000000],USD[0.0000000095222542],USDT[103.6513414000000000] |
| 09468752 | TRX[0.0000002296694473] |
| 09468753 | GRT[0.000000010000000000],USD[0.0039633084568393] |
| 09468759 | SHIB[103320231.559784870000000000],USD[0.000000005591309B],USDT[0.0000000006498250] |
| 09468764 | BTC[0.000500000000000000],BTC[0.000000096434576],DOGE[3.000000000000000000],ETH[0.000000044710000],ETHW[0.328491204471000],NFT (28992047336803598S)[1],NFT (56303554896943527)[1],SHIB[4.000000000000000000],SOL[0.000014030000000000],TRX[3.000000000000000000],USD[88.5983052858496515] |
| 09468766 | BAT[1.000000000000000000],TRX[0.000009000000000000],USDT[0.0000178409968202] |
| 09468770 | USD[0.0000617485237552] |
| 09468783 | ETH[0.004777380000000000],ETHW[0.0047226600000000] |
| 09468786 | USD[5.2012972100000000] |
| 09468787 | AVAX[2.216473860000000000],BTC[0.001843190000000000],USD[0.0022270131240302] |
| 09468794 | BTC[0.000558470000000000],DOGE[208.228733535794426],ETH[0.000000008112026],ETHW[0.015436150811 12026],SHIB[4.000000000000000000],SOL[0.350155520338000],TRX[1.000000000000000000],USD[0.000000059092416] |
| 09468801 | DOGE[0.000000069692820],ETH[0.002427046157540],ETHW[0.002427046157540],USD[0.0008147710806 88] |
| 09468803 | DOGE[1.000000000000000000],ETH[0.754927460000000],ETHW[1.496799610000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000106459657518] |
| 09468811 | TRX[1.000000000000000000],USD[18.317103452779614 9],USDT[1.025431970000000] |
| 09468817 | BRZ[1.000000000000000000],BTC[0.014445820000000],DOGE[1.000000000000000000],ETH[0.837334760000000],ETHW[0.837334760000000],GRT[729.144423250000000],MATIC[163.265112810000000],SHIB[65.000000000000000000],TRX[3.000000000000000000],USD[104.0036890979638655] |
| 09468818 | ALGO[1058.213703540000000],AVAX[29.112703280000000],BRZ[3.000000000000000000],DOGE[6.000000000000000000],ETH[1.437147532820000],ETHW[0.000000002820000],LINK[54.255743890000000],MATIC[1006.089503070000000],SHIB[10329408.359448110000000],SOL[35.075753600000000],TRX[5.000000000000000000],USD[3755.430000428000963] |
| 09468823 | SHIB[1.000000000000000000],SOL[0.003191670000000],TRX[1.000000000000000000],USD[0.0000004237649345] |
| 09468830 | ETH[0.049952300000000],ETHW[0.049952300000000],USD[3608638.3300000000000000] |
| 09468831 | BRZ[1.000000000000000000],SHIB[6.000000000000000000],TRX[3.052886550000000],USD[0.000000009270541 7],USDT[0.0000000042157252] |
| 09468834 | DOGE[67.932460390000000],SHIB[1.000000000000000000],USD[0.0000008225588] |
| 09468849 | SHIB[2.000000000000000000],USD[0.063447005048583] |
| 09468853 | SHIB[2873645 4.201970440000000],USD[0.0000000000000408] |
| 09468856 | SHIB[1.000000000000000000],USD[0.0000000007737184] |
| 09468858 | SOL[0.000118720000000],USD[16.1582604900000000] |
| 09468860 | USD[70.0700000000000000] |
| 09468877 | ETH[1.621000000000000],ETHW[1.366000000000000],SOL[57.440000000000000],USD[1.300495132500000] |
| 09468894 | DOGE[0.000000004800000],SHIB[0.000000003600000],USD[0.0037193013493192] |
| 09468895 | USD[0.0000022996341260] |
| 09468911 | DOGE[0.000000076383420],SHIB[1.000000000000000000],USD[0.0000002034698115] |
| 09468922 | BRZ[1.000000000000000000],BTC[0.009757410000000],DOGE[2.000000000000000000],ETH[0.030308340000000],ETHW[0.022162060000000],SHIB[11.000000000000000000],SOL[0.265963400000000],USD[0.4648786635829586] |
| 09468926 | DOGE[1.000000000000000000],SHIB[3063611.926688630000000],USD[0.0000000678328 13] |
| 09468928 | BTC[0.002444670000000],ETH[1.814000000000000],USD[54.102384121 3256300] |
| 09468943 | DOGE[0.029543270000000],MATIC[106.491659420000000],SHIB[790.401574800000000],USD[0.0100062442042237] |
| 09468952 | USD[100.0000000000000000] |
| 09468959 | ETH[0.023795590000000],ETHW[0.023795590000000],SHIB[1.000000000000000000],USD[0.0102101208387 01] |
| 09468965 | ALGO[0.004457200000000],DOGE[1.000000000000000000],USD[0.0000000348208 64] |
| 09468990 | USD[9.2000000000000000] |
| 09469001 | AVAX[15.674310590000000],DOGE[2.000000000000000000],ETH[1.717190520000000],ETHW[1.171298320000000],GRT[5117.899881650000000],SOL[10.083677370000000],TRX[3.000000000000000000],USD[0.0000079251051620] |
| 09469010 | DOGE[2.000000000000000000],USD[514.728813008845129 0],USDT[0.0000426270329777] |
| 09469012 | BTC[0.000672290000000],USD[0.0000011895646413] |
| 09469019 | BRZ[1.000000000000000000],ETH[0.030453320000000],ETHW[0.119002360000000],MATIC[84.452099750000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[3.0545445821166799] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09469020 | USD[20.032720750000000000] |
| 09469028 | BTC[0.000507460000000000],DOGE[283.528716420000000000],ETH[0.016141850000000000],ETHW[0.016141850000000000],GRT[153.859557970000000000],SHIB[2107336.934871630000000000],SOL[0.275070180000000000],TRX[1.000000000000000000],USD[0.200368741141 35704] |
| 09469046 | BRZ[3.000000000000000000],SHIB[2.000000000000000000],USD[0.008810849477 3600] |
| 09469052 | BTC[0.000345000000000000],ETH[0.005612140000000000],ETHW[0.005612140000000000],USD[0.000130119433 5350] |
| 09469055 | BTC[0.000000039361600],ETH[0.000005294752 0],USD[0.002802422826 6768],USDT[0.000015967 3868158] |
| 09469059 | NFT [49735488264046 7674 ][1],USD[0.000000006978 6753] |
| 09469066 | ALGO[48.771046400000000],BCH[2.985361440000000000],BTC[0.026288350000000000],DOGE[2691.099108620000000000],ETH[0.448644630000000000],ETHW[0.448456030000000000],GRT[121.735464120000000000],KSHIB[1735.724670160000000000],LINK[21.299545600000000000],LTC[1.582990410000000000],MATIC[32.290175 470000000000],NEAR[3.501607690000000000],SHIB[28888336.834459440000000000],SOL[2.301620780000000000],SUSHI[38.816539790000000000],TRX[740.350836230000000000],USD[252.1175473485692074] |
| 09469072 | USD[0.100000000000000000] |
| 09469074 | BTC[0.000134920000000000] |
| 09469080 | USD[0.000000030950148] |
| 09469084 | BTC[0.036609210000000000],DOGE[1254.398078380000000000],ETH[3.071091820000000000],LTC[3.036909960000000000],MATIC[183.852582070000000000],SHIB[2019686.281662060000000000],SOL[8.104105080000000000],TRX[207.035248050000000000],USD[1619.981148587930 0522] |
| 09469090 | BRZ[2.000000000000000000],BTC[0.000000007280000],DOGE[1.982841720000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000995964681679],USDT[1.0022754700000000000] |
| 09469100 | SHIB[2.000000000000000000],USD[0.000000065171901] |
| 09469103 | USD[100.000000000000000000] |
| 09469108 | USD[10.000000000000000000] |
| 09469111 | USD[250.000000000000000000] |
| 09469140 | USD[0.002848950000000000] |
| 09469142 | AAVE[0.000000045450960],BTC[0.000593727552536],DAI[0.000000080714270],ETH[0.001562343285215],ETHW[0.001562343285215],USD[0.000049425724882],USDT[0.000788062853446] |
| 09469144 | USD[0.003457000000000000] |
| 09469165 | USD[100.000000000000000000] |
| 09469181 | DOGE[1.000000000000000000],NFT [307460730604780328][1],NFT [334730168659455927][1],NFT [393550248104250915][1],NFT [409016138227848081][1],NFT [441676579721042965][1],NFT [529423134225970475][1],SHIB[3.000000000000000000],SOL[0.037224370000000000],USD[7.3260015498076783] |
| 09469189 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.000001099945848] |
| 09469197 | DOGE[1.000000000000000000],GRT[1.000000000000000000],SOL[0.000228540000000000],SUSHI[1.001562830000000000],USD[0.000000109442145] |
| 09469205 | USD[100.000000000000000000] |
| 09469216 | ETH[0.195868400000000000],ETHW[2.247719060000000000],SOL[2.247719060000000000],USD[0.000003117895074] |
| 09469225 | USD[0.000216541339 0792] |
| 09469228 | ALGO[46.204358170000000000],MATIC[47.305429880000000000],SHIB[4.000000000000000000],SUSHI[15.353680430000000000],UNI[5.890761240000000000],USD[0.000000191353739] |
| 09469229 | BTC[0.000166960000000000],USD[0.002826864597360] |
| 09469231 | SHIB[1.000000000000000000],USD[0.004388000000000000] |
| 09469232 | SOL[0.000000027671445] |
| 09469239 | BTC[0.000000100000000] |
| 09469244 | USD[10.000000005563680] |
| 09469247 | USD[0.004130010000000000] |
| 09469264 | BRZ[1.000000000000000000],NFT [466310410119315464][1],TRX[2.000000000000000000],USD[0.005871131168 96672] |
| 09469270 | DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.000000062386272],USD[0.000007950 0932] |
| 09469278 | BTC[0.000065620000000000],SHIB[1.000000000000000000],USD[0.001962623594684] |
| 09469284 | USD[0.000000100000000] |
| 09469300 | BAT[1.000000000000000000],ETH[0.244850390000000000],ETHW[0.244850390000000000],USD[0.010204198907135] |
| 09469301 | GRT[0.218269710000000000],NEAR[1.538858960000000000],SHIB[1.000000000000000000],SOL[0.200560740000000000],USD[11.8138216192611594] |
| 09469315 | USD[0.000000053665952] |
| 09469327 | SHIB[3.000000000000000000],USD[0.007668111103151 87] |
| 09469332 | NFT [347308116815370594][1],USD[0.328690210000000] |
| 09469333 | SHIB[836206.137988330000000],USD[0.000000000000192] |
| 09469346 | AVAX[1.678551850000000000],BTC[0.014696900000000000],ETH[1.106767000000000000],ETHW[1.106302140000000000],MATIC[102.544359410000000000],SOL[2.012443400000000000] |
| 09469354 | AVAX[0.209873910000000000],BTC[0.000145630000000000],ETH[0.001124350000000000],ETHW[0.001124350000000000],USD[0.000110200090300] |
| 09469375 | USD[1.000000000000000000] |
| 09469386 | SHIB[1653786.311823510000000000],USD[0.000000000000496] |
| 09469391 | USD[0.000002138280864] |
| 09469405 | SHIB[17646.699278260000000000],USD[0.000000098936498],USDT[0.000000088130317] |
| 09469420 | USD[10.000000000000000000] |
| 09469449 | BTC[0.000223104870 4672] |
| 09469491 | BTC[0.003410820000000000],USD[0.001950598904781] |
| 09469495 | LTC[0.001000000000000000],NFT [320833595833000751][1] |
| 09469526 | DOGE[6.000000000000000000],SHIB[199800.000000000000000000],USD[102.7395865000000000] |
| 09469531 | AAVE[0.103377000000000000],ALGO[24.616172530000000000],BAT[16.407785530000000000],BCH[0.054326900000000000],ETH[0.000000400000000],ETHW[0.000000400000000],GRT[50.725923640000000000],KSHIB[789.236349300000000000],LINK[0.000013980000000000],MATIC[0.000146320000000000],MKR[0.011966360000000000],NFT [322813522625115153][1],NFT [482404658443853837][1],SHIB[253129.103086920000000000],SUSHI[60.000000053400000],TRX[84.652949630000000000],USD[0.00165332906 13618] |
| 09469535 | USD[7.0000065198756753] |
| 09469551 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.001338927568185] |
| 09469560 | BTC[0.000067800000000000],ETH[0.000382710000000000],ETHW[2.000000000000000000],NEAR[0.014706480000000000],USD[6404.3348411437841244] |
| 09469570 | ALGO[0.000000047026507],ETH[47.000000000000000000],SHIB[1.000000000000000000],USD[0.000000005167593] |
| 09469572 | AAVE[0.000376731455972],AVAX[0.003654540385405],BRZ[1.000000000000000000],DAI[0.000000080000000],DOGE[4.071657140000000000],GBP[1.361221209549425],KSHIB[248.915497485000000000],MATIC[0.868852558962291],SHIB[72034.267953995200000000],SOL[0.004988040154157],UNI[0.040182161342289],USD[0.001247893563 978] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09469577 | ETHW[45.7880897700000000],SHIB[0.0000002154903567],TRX[1.0000000000000000],USD[2.3011785981263834] |
| 09469585 | DOGE[88.7333842900000000],ETH[0.0038442200000000],ETHW[0.0038442200000000],KSHIB[319.7659313300000000],MATIC[5.5880759000000000],NEAR[1.1881192100000000],SHIB[319489.8178913700000000],SOL[0.1079881700000000],TRX[111.5358369900000000],USD[0.0000176596672471] |
| 09469603 | BRZ[1.0000000000000000],ETHW[1.7754605100000000],SHIB[26.0000000000000000],TRX[3.0000000000000000],USD[116.1818784007020027] |
| 09469605 | BTC[0.0014677700000000],USD[3850.0006518253846825] |
| 09469612 | BTC[0.0000334800000000],USD[0.0001648473728104] |
| 09469620 | BTC[0.0005040400000000],ETH[0.0023901600000000],ETHW[0.0023628000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.6224524580402565] |
| 09469654 | AAVE[0.2929518000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[321.8666697200000000],LINK[2.5888427500000000],MATIC[34.7295045000000000],SHIB[3.0000000000000000],TRX[820.3487248600000000],UNI[5.8157900400000000],USD[0.0009136164363054] |
| 09469665 | NFT (3056644963813901821),SOL[0.0568614200000000],USD[0.0000001157752412] |
| 09469670 | USD[15.2152500000000000] |
| 09469698 | MATIC[0.0100000000000000],NFT (3024036790803861401)[1] |
| 09469706 | USD[0.0000143184440632],USDT[0.0000000177150640] |
| 09469726 | ETH[0.0007224200000000],ETHW[0.0007224200000000],USD[0.0081619068000000] |
| 09469742 | BAT[1.0000000000000000],BRZ[2.0000000000000000],ETH[0.0008557800000000],ETHW[0.0008422000000000],MATIC[0.0015757300000000],SHIB[128.9885888200000000],TRX[3.0000000000000000],USD[0.0009229401148166] |
| 09469748 | USD[250.0000000000000000] |
| 09469751 | TRX[0.0000010000000000],USDT[0.0000003579623174] |
| 09469756 | BRZ[3.0000000000000000],BTC[0.0000000075968736],DOGE[2.0000000000000000],ETH[0.0148018600000000],MATIC[0.0000000010000000],NFT (489730782075848436)[1],NFT (526700020490850486)[1],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0000005723560813] |
| 09469761 | DOGE[1.0000000000000000],USD[0.0000000000000005] |
| 09469764 | BTC[0.0199800000000000],USD[13.0200000000000000] |
| 09469773 | TRX[0.0000660000000000] |
| 09469775 | MATIC[0.0010000000000000],NFT (560322406351867101)[1] |
| 09469776 | BRZ[1.0000000000000000],BTC[0.0075659400000000],DOGE[5020.9120011400000000],ETH[0.0493188100000000],ETHW[0.0493188100000000],SHIB[32830814.5607079600000000],SOL[0.6343373400000000],TRX[2.0000000000000000],USD[0.0310210823856714] |
| 09469783 | SOL[0.0000000036873345],USD[0.0038921380313833] |
| 09469791 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0035983200479206] |
| 09469794 | BTC[0.0000000064533580],USD[0.0000013506092214] |
| 09469809 | ETHW[1.8518925900000000] |
| 09469829 | SHIB[1.0000000000000000],SOL[1.9971864300000000],USD[0.0000005028093925] |
| 09469831 | SHIB[312277.9235336600000000],USDT[1.3003004000000582] |
| 09469838 | BRZ[1.0000000000000000],DOGE[0.0000000013181632],ETH[0.0000001791573051],ETHW[0.0000001791573051],GBP[0.0000000035512301],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0066530112129137,2],USDT[0.0000000114245544] |
| 09469862 | BTC[0.0006206570000000],USD[0.4102118201845790] |
| 09469915 | DOGE[11.2507344400000000],ETH[0.0010181100000000],ETHW[0.0010044300000000],USD[9.3619183706140908] |
| 09469923 | BCH[0.0312423400000000],BRZ[5.0000000000000000],BTC[0.0100839300000000],DOGE[1135.3342407300000000],ETH[0.0941639492984394],ETHW[0.0932144692984394],EUR[12.6629874500000000],GRT[1.0000000000000000],LINK[0.4446486400000000],LTC[0.0731647800000000],PAXG[0.0032410500000000],SHIB[25744.7867881700000000],SOL[2.5985688800000000],TRX[4.0000000000000000],USD[0.3551326351875464] |
| 09469926 | USD[90.8145690753497600] |
| 09469945 | USD[0.0000000568724760] |
| 09469947 | AVAX[2.8153659500000000],BRZ[1.0000000000000000],USD[0.0000003340737525] |
| 09469959 | USD[0.0707634235443852] |
| 09469972 | BTC[0.0034665100000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001817825523743] |
| 09469977 | USD[0.0000003684602103] |
| 09469987 | USD[0.0033941100000000] |
| 09470016 | BTC[0.0000000039954299],USD[0.1802644613498621] |
| 09470033 | BAT[1.0000000000000000],GRT[749.4326420100000000],USD[0.0000000016732659] |
| 09470035 | USD[0.0000001913335732] |
| 09470055 | BAT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0039217252396215] |
| 09470062 | KSHIB[82.8316496400000000],SHIB[110008.2712985900000000],TRX[49.1854459700000000],USD[0.0000000062199378] |
| 09470066 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SUSHI[35.8350682800000000],USD[0.0100000154872616] |
| 09470081 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[106.9447502808080400] |
| 09470091 | BAT[0.0000000091016924],BTC[0.0000000002834185],DOGE[5.9528937435424441],MATIC[0.0000000076978760],SHIB[1.1888198700000000],TRX[0.0000000041172160],USD[0.0000000087412171],USDT[0.0000000025870792] |
| 09470093 | USDT[10.4000000000000000] |
| 09470101 | SHIB[1.0000000000000000],SOL[1.8370674400000000],USD[0.0000007101662908] |
| 09470115 | BTC[0.0337146900000000],ETH[0.8614376019400000],ETHW[0.8610841819400000],SHIB[1.0000000000000000],USD[8824.9083952845518710] |
| 09470121 | USD[100.0000000000000000] |
| 09470123 | USD[0.0041106898013666],USD[0.0000000023028688] |
| 09470145 | TRX[0.0000010000000000],USD[2.3095879800000000],USDT[0.0001800000000000] |
| 09470151 | BTC[0.0000000065551711],USD[0.0000110000000000] |
| 09470163 | DOGE[1.0000000000000000],ETH[0.1194392700000000],ETHW[0.1194392700000000],LINK[3.3435316100000000],SOL[1.3922543100000000],USD[0.0000000187307621] |
| 09470179 | BTC[0.0000000878566592] |
| 09470182 | SHIB[1.0000000000000000],TRX[283.8516108900000000],USD[0.0000000002376785] |
| 09470194 | BTC[0.0000700000000000],USD[53.7393436000000000] |
| 09470199 | BRZ[2.0000000000000000],ETHW[0.0367778300000000],SHIB[1.0000000300000000],TRX[1.0000000000000000],USD[970.3965354190241796] |
| 09470215 | USD[0.4088290500000000] |
| 09470217 | ETH[0.0000000033990082],ETHW[0.0000000033990082],USD[0.0017745913897953],USDT[0.0000000052934000] |
| 09470227 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09470234 | USD[0.0000099704134388] |
| 09470235 | MATIC[2.9730891800000000],SHIB[2.0000000000000000],USD[0.2732906578836104] |
| 09470238 | DOGE[1.0000000000000000],ETH[0.0000843348306090],GRT[1.0000000000000000],SHIB[1.0000007800000000],SOL[0.0000000078939685],TRX[1.0000000000000000],USD[0.0081515848085123],USDT[0.0000000008874374] |
| 09470240 | TRX[121.6489660900000000],USD[0.0068818688102893] |
| 09470248 | BTC[0.0123679300000000],SHIB[1.0000000000000000],TRX[1767.8863727160302704] |
| 09470249 | BTC[0.0033549600000000],NEAR[17.0846100000000000],USD[32.1851000000000000] |
| 09470254 | USD[6.1074152000000000] |
| 09470257 | USD[25.0000000000000000] |
| 09470259 | BAT[1.0000000000000000],DOGE[2.0000000000000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000116444560073] |
| 09470283 | SHIB[1.0000000000000000],USD[0.0082455940896185] |
| 09470288 | ALGO[0.0000000409746658],BRZ[1.0000000000000000],DOGE[6.0000000000000000],ETH[0.5069475800000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001569333364640] |
| 09470292 | USD[0.0054692600000000],USDT[0.0000000099585550] |
| 09470295 | USD[1000.0000000000000000] |
| 09470301 | TRX[0.0000660000000000] |
| 09470308 | USD[10.4018344200000000] |
| 09470309 | ETH[0.0000000100000000],ETHW[0.0000000100000000] |
| 09470311 | EUR[0.9754940900000000],USD[99.0000000059532423] |
| 09470312 | MATIC[0.0000000817983198],SOL[0.0000000500000000],USD[0.0000000009010730] |
| 09470314 | SHIB[1.0000000000000000],USD[0.0000000005844824] |
| 09470328 | USD[104.0183437700000000] |
| 09470331 | TRX[0.0000010000000000],USDT[0.0000000006554010] |
| 09470335 | BTC[0.0003303000000000],USD[0.0001891946136087] |
| 09470341 | AAVE[0.0000000084274920],BTC[0.0000000051959912],ETH[0.0000000067780676],ETHW[0.8503465262361840],MATIC[0.0000000077418747],MKR[0.0000000900000000],SHIB[6.0000000000000000],TRX[1.0000000037695820],UNI[0.0000000012983349],USD[0.0000887335383202],USDT[0.0000000108793979] |
| 09470346 | SHIB[3.0000000000000000],USD[0.0058847425176000],USDT[0.0000000038074424] |
| 09470348 | BCH[0.0122885000000000],SHIB[1.0000000000000000],SOL[0.2908267800000000],USD[10.9704606374782540] |
| 09470364 | SHIB[980.2632344700000000],TRX[2.0000000000000000],USD[0.0045292802705727],USDT[3.1557919489268632] |
| 09470367 | USD[145.0000000000000000] |
| 09470372 | USD[3.0000000000000000] |
| 09470375 | BRZ[1.0000000000000000],DOGE[0.0000109600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000024733591] |
| 09470377 | USD[0.0047055675998720] |
| 09470379 | TRX[0.0000120000000000],USDT[1.0000000000000000] |
| 09470392 | DOGE[124.6859387100000000],USD[0.0000000092593158] |
| 09470402 | BTC[0.1015420700000000],ETH[1.0320304800000000],ETHW[1.0315971600000000],NFT[473131147259724332][1],SHIB[1.0000000000000000],USD[0.0000366952863509] |
| 09470406 | ETH[0.0000000507107700],SHIB[1.0000000000000000],SOL[0.0000000001543383],USD[0.0000000006426300] |
| 09470416 | BTC[0.0784410699312500],ETH[0.0733855600000000],ETHW[0.0733855600000000],SHIB[5.0000000000000000],USD[0.9281265636590802] |
| 09470421 | USD[0.0000000036212030],USDT[8.9626063000000000] |
| 09470430 | BTC[0.0000064600000000],USD[0.0001286046156689] |
| 09470431 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0049821541130784] |
| 09470433 | AUD[0.0000000083246126],AVAX[0.0000000024966178],BAT[0.0000000000921440],BCH[0.0000000028709248],BTC[0.0000000023593836],CAD[0.0000000090597858],DOGE[0.0000001710965352],ETH[0.0000000810686617],EUR[0.0000000147196639],GRT[0.0000000061176600],KSHIB[0.0000005093924937],LTC[0.0000001502844434],MATIC[0.0000000036836915],SHIB[1.0000001005166065],USDT[0.0000000897092563],USDT[0.0000000054471084] |
| 09470435 | DOGE[1.0000000000000000],TRX[4.0000000000000000],USD[0.0000000059506070],USDT[54.9858276700000000] |
| 09470440 | DOGE[2362.4290000000000000],MATIC[249.9000000000000000],SHIB[12600000.0000000000000000],TRX[1757.0000000000000000],USD[1.4932774050000000] |
| 09470441 | BTC[0.0000000093120000],USD[0.0000763282545148],USDT[0.0000000128368603] |
| 09470442 | BTC[0.0001641400000000],ETH[0.0023827700000000],ETHW[0.0023827700000000],SOL[0.0929283700000000],UNI[0.9300401900000000],USD[0.0000334568518750] |
| 09470443 | SHIB[1.0000000000000000],SOL[1.0000000000000000],TRX[1.0000000000000000],USD[130.7292563305497148] |
| 09470444 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],NFT[437495149240583848][1],SOL[0.0000000057984616],TRX[2.0000000000000000],USD[0.0000000055750994] |
| 09470446 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0075274500000000] |
| 09470455 | BTC[0.0003990965500000],ETH[0.0004570000000000],ETHW[0.0008270000000000],LINK[0.0416000000000000],SOL[0.0066700000000000] |
| 09470458 | DOGE[1.0000000000000000],USD[0.7391858566713151] |
| 09470460 | USD[0.0000000036302041] |
| 09470465 | USD[2011.8072834447440500],USDT[0.0000000071640160] |
| 09470466 | DOGE[1.0000000000000000],SHIB[158665030.1408067700000000],UNI[1.0198193000000000],USD[0.0000000000001409] |
| 09470470 | NFT[492514611242064506][1],SOL[0.0000000008329296] |
| 09470478 | USD[0.0000000237141414] |
| 09470493 | DOGE[7.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000413131726702] |
| 09470495 | ETHW[0.0003853900000000],USD[9297.3327356760500000] |
| 09470498 | DOGE[1.0000000000000000],USD[1573.4836311219315843] |
| 09470519 | BRZ[2.0000000000000000],BTC[0.0000022000000000],DOGE[1.0000000000000000],ETH[0.0000755000000000],ETHW[0.8269646100000000],SHIB[0.0000004000000000],SOL[0.0001990600000000],TRX[2.0000000000000000],UNI[34.6227185100000000],USD[2501.7811827508295892],USDT[1.0000913000000000] |
| 09470532 | USD[100.0000000000000000] |
| 09470542 | USD[0.0018963600000000] |
| 09470547 | BTC[0.0016593300000000],USD[0.0001807952055323] |
| 09470552 | ALGO[0.0000000054508060],UNI[0.0000000398750810],USD[0.0000000070999485] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09470553 | ETHW[1.943369280000000000],SHIB[3.000000000000000000],USD[0.0053343918158885] |
| 09470574 | GRT[531.663653050000000000],SHIB[1.000000000000000000],USD[0.000000000196324] |
| 09470581 | DOGE[116.339647860000000000],KSHIB[809.337160950000000000],LINK[2.600244880000000000],SHIB[840183.141289350000000000],USD[0.9746877403409280] |
| 09470592 | USD[0.0000005630357507] |
| 09470602 | BTC[0.002431990000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.9719205305381220] |
| 09470605 | NFT [40073143816428518 9][1],USDT[0.500000000000000000] |
| 09470607 | LTC[0.008540000000000000],USD[1.5599923600000000000] |
| 09470608 | BAT[1.000000000000000000],ETH[0.150000390000000000],ETHW[0.141043510000000000],GRT[2.000000000000000000],SHIB[33.000000000000000000],TRX[7.000000000000000000],USD[85.900000850596670 38],USDT[0.000000014558700] |
| 09470611 | USD[100.000000000000000000] |
| 09470614 | ETHW[0.096648090000000000],SHIB[1.000000000000000000],USD[202.5016712356312607] |
| 09470628 | BAT[2.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000000301440 0],DOGE[1.000000000000000000],GRT[1.000000000000000000],SOL[174.726286980000000000],TRX[2.000000000000000000],USD[0.000000065521 2211],USDT[1.000000000000000000] |
| 09470658 | SHIB[195.918127640000000000],USD[0.0073777983770435] |
| 09470666 | USD[0.887249013870496 2],USDT[0.000000097221558] |
| 09470679 | DOGE[2.000000000000000000],USD[0.0010460997908520] |
| 09470689 | BCH[0.013908000000000000],BTC[0.014330410000000000],ETHW[0.171827000000000000],GRT[297.438000000000000000],LINK[14.014040000000000000],LTC[0.725150000000000000],MATIC[252.310000000000000000],SHIB[1.000000000000000000],SOL[7.858512000000000000],USD[1346.9102292326072580],USDT[115.3280419500 000000] |
| 09470693 | BRZ[1.000000000000000000],SHIB[4.000000000000000000],USD[0.0093729891249630] |
| 09470698 | USD[0.0014879845806836] |
| 09470702 | SOL[0.264165900000000000] |
| 09470703 | USD[2.1345592700000000000] |
| 09470707 | BAT[2.000000000000000000],BRZ[2.000000000000000000],DOGE[1.000000000000000000],LINK[0.001841210000000000],NFT [29489114830931643 1][1],NFT [31557701891913098 8][1],NFT [31740035068418401 5][1],NFT [34485367366541727 1][1],NFT [36472245813359830 3][1],NFT [37582428637357192 2][1],NFT [37943344126401189 0][1],NFT [38766195841757370 0][1],NFT [39775265475390725 6][1],NFT [39970589759397256 7][1],NFT [40035070961243754 7][1],NFT [40152963156338468 8][1],NFT [41020287186605105 0][1],NFT [41915254299990499 0][1],NFT [42444022797109098 4][1],NFT [45473281013565609 9][1],NFT [45473281013565609 9][1],NFT [46876010006635524 7][1],NFT [46913268531855254 4][1],NFT [47804669820225771][1],NFT [48312684290924910 9][1],NFT [49411086864447948 1][1],NFT [52689097502729758 9][1],NFT [53658086081725992 1][1],NFT [54014142721429394 7][1],NFT [55021131634871813 2][1],NFT [55582403519106105 8][1],NFT [56313744548227065][1],SHIB[14031973.908683000000000000],SOL[0.879308100000000000],TRX[8.000000000000000000],USD[3437.0149715032428611],USDT[1.0000913234004313] |
| 09470715 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[19.8897399945504188] |
| 09470720 | USD[0.0050349100000000] |
| 09470723 | GRT[1082.783726090000000000],SHIB[2067829.648469800000000000],USD[0.0088963471589656] |
| 09470725 | USD[10.6500000000000000] |
| 09470747 | BAT[2430.000000000000000000],SOL[9.000000000000000000],USD[475.6820492000000000] |
| 09470774 | SHIB[1.000000000000000000],SOL[2.478805550000000000],USD[0.0000004000775585] |
| 09470784 | USD[0.000000000967818 63] |
| 09470785 | DOGE[1.000000000000000000],ETH[1.020797200000000000],ETHW[0.311467210000000000],SHIB[1.000000000000000000],SOL[36.971523060000000000],TRX[2.000000000000000000],USD[0.0000137349500018] |
| 09470793 | SHIB[4961409.200470160000000000],USD[0.0100000000001920] |
| 09470798 | ETH[0.000422140000000000],ETHW[0.000422140000000000],MATIC[9.990500000000000000],SHIB[2.000000000000000000],SOL[0.127904650000000000],USD[15.7745607158246290],USDT[0.0001598250813248] |
| 09470801 | USD[0.5764656672113648] |
| 09470803 | USD[0.0000000068033600],USDT[124.4707925200000000] |
| 09470808 | BTC[0.000346490000000000],USD[0.0002435797372022] |
| 09470814 | SHIB[9200000.000000000000000000],USD[0.5334640000000000] |
| 09470830 | BTC[0.003400800000000000],DOGE[0.000405100000000000],SHIB[6.000000000000000000],USD[0.0070637768771474] |
| 09470831 | NFT [44152410214912314 3][1],USDT[4.000000000000000000] |
| 09470832 | USD[0.000000014033718 1],USDT[0.0000002314730488] |
| 09470836 | SHIB[1.000000000000000000],USD[0.0558423439687465] |
| 09470852 | ALGO[0.000000008601798 2],ETH[0.000000029628316],ETHW[0.000000004650354 7],MATIC[0.000000005675680 4],NFT [53226669016977086 7][1],NFT [55389515506692814 1][1],SOL[0.000000005456398],SUSHI[0.000000027200284],USD[9.5850683328281665] |
| 09470854 | SOL[8.858797550000000000] |
| 09470857 | USD[0.000000000611648 66] |
| 09470858 | NFT [29277259301901399 7][1],NFT [37388105297696449 25][1],NFT [37939092494951685 8][1],NFT [43530585265134434 4][1],NFT [44672670318791378 2][1],NFT [45863004951316001 7][1],NFT [46096720132536653 2][1],SHIB[2.000000000000000000],SOL[0.568703370000000000],USD[0.2247835797376186] |
| 09470864 | BTC[0.000708030000000000],SHIB[1.000000000000000000],USD[0.0028995984523 80] |
| 09470866 | USD[0.8457525045719228] |
| 09470869 | ETH[0.000000074196888],USD[0.0002857669005164] |
| 09470884 | DOGE[1.000000000000000000],SHIB[0.529411760000000000],USD[0.4942732447954580] |
| 09470907 | BTC[0.000012500000000000] |
| 09470912 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0017467500000000],USDT[0.000000077239066] |
| 09470913 | BTC[0.000699330000000000],USD[0.1930845993784915],USDT[0.000000010327137] |
| 09470923 | SHIB[1.000000000000000000],USD[10.1118080993279840] |
| 09470930 | DOGE[17368.558910850000000000],TRX[1.000000000000000000],USD[0.0136986302215675] |
| 09470936 | BTC[0.006746890000000000],USD[0.0001197587839115],USDT[29.500000000000000000] |
| 09470941 | ETH[0.966448990000000000],ETHW[0.966448990000000000] |
| 09470945 | BTC[0.001038600000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0003619564207701] |
| 09470947 | ETH[0.000000790000000000],ETHW[0.000000790000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.6191749002806994] |
| 09470951 | USD[2378.9756794590673910],USDT[0.0000000099080854] |
| 09470952 | USD[5.0100000000000000] |
| 09470961 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0000003264304076] |
| 09470964 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000092959515],ETHW[0.072091792815 0253],SHIB[6.000000000000000000],USD[0.0000131746685234] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09470975 | USD[500.000000000000000] |
| 09470982 | USD[0.000000006803362] |
| 09470987 | USD[1.038892330000000] |
| 09470997 | DOGE[10.621162750000000],USD[0.000000058227753] |
| 09471009 | LTC[0.000159700000000],USD[0.000115751544848] |
| 09471010 | USD[10.000000000000000] |
| 09471014 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000092446340860],USDT[0.001903311 6129350] |
| 09471026 | BTC[0.142802850000000],DOGE[2933.424219710000000],SHIB[46193338.787258990000000] |
| 09471039 | USD[1.000000000000000] |
| 09471041 | USD[30.000000000000000] |
| 09471058 | ETH[0.240192950000000],ETHW[0.240192950000000],USD[0.000000165156 7565] |
| 09471064 | ETH[0.427679642441 5675],ETHW[0.427500324415675],TRX[1.000000000000000],USD[0.067747467 1949646] |
| 09471066 | USD[0.000746692200000] |
| 09471080 | USD[0.000147841698 0672] |
| 09471084 | USD[200.000000000000000] |
| 09471090 | USD[55.657510882 1606354] |
| 09471107 | USD[0.003647350000000] |
| 09471109 | USD[50.000000000000000] |
| 09471114 | DOGE[598.513000000000000],USD[42.8609165400 00000] |
| 09471115 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000016 3188948] |
| 09471123 | BTC[0.008598470000000],TRX[1.000000000000000],USD[0.000238851 4906919] |
| 09471124 | DOGE[0.007695740000000],ETHW[0.024497420000000],NFT [320086409830358264][1],NFT [351127232710581910][1],NFT [382584910244780118][1],NFT [394324365546154394][1],NFT [402366279782126064][1],NFT [403181735462967842][1],NFT [420562293087662055][1],NFT [427911232771186125][1],NFT [449667678808134762][1],NFT [513001545383410787][1],NFT [513697206749960880][1],NFT [532473223468947185][1],NFT [553557050858423418][1],NFT [564334648666427618][1],USD[0.096834794 5835624] |
| 09471131 | DOGE[1.000000000000000],ETH[0.000000700000000],ETHW[0.000007000000000],NFT [313700746796232711][1],SHIB[3.000000000000000],SOL[0.000021610000000],USD[0.082448253 6632736] |
| 09471137 | ETHW[0.229630490000000],SHIB[1.000000000000000],USD[0.000016581 2555252] |
| 09471144 | BTC[0.000831150000000],ETH[0.024040610000000],ETHW[0.024040610000000],SHIB[3.000000000000000],USD[0.010069845 9460377] |
| 09471148 | BTC[0.003299740000000],TRX[1.000000000000000],USD[0.000242442 7556284] |
| 09471149 | DOGE[2.000000000000000],SHIB[1.000000000000000],SOL[1.458720360000000],USD[0.000000430 443612] |
| 09471150 | BRZ[1.000000000000000],DOGE[1.000000000000000],MATIC[1.000000000000000],USD[0.006664529 0866997],USDT[1.000000000000000] |
| 09471152 | DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000913069 2135737],USDT[0.000000002 1865634] |
| 09471159 | ETH[0.000000120000000],ETHW[0.000001200000000] |
| 09471174 | KSHIB[205.974920490000000],NFT [424702168420846292][1],SHIB[729387.582219080000000],SOL[0.140035930000000],TRX[14.048891080000000],USD[2.502425375 7932737] |
| 09471179 | USD[20.552656643 2182765] |
| 09471188 | USD[100.000000000000000] |
| 09471194 | LTC[0.436598310000000],SHIB[1.000000000000000],USD[0.000004117 2210809] |
| 09471196 | USDT[0.000000003 4205130] |
| 09471205 | BTC[0.033077150000000],SHIB[1.000000000000000],USD[1000.010302323 4080600] |
| 09471207 | SHIB[1.000000000000000],TRX[283.016270680000000],USD[0.000000000 480544] |
| 09471213 | AVAX[0.001313730000000],BTC[0.000001400000000],SOL[0.000155430000000],USD[1.369012120000000] |
| 09471221 | BTC[0.004134040000000],ETH[0.021472600000000],ETHW[0.021206680000000],LINK[1.415906200000000],MATIC[32.137562900000000],SHIB[2.000000000000000],SOL[0.222717570000000],TRX[2.000000000000000],USD[0.000493301 9904784] |
| 09471223 | ETH[0.000038500000000],ETHW[0.000038500000000],USD[959.293533615 6806525] |
| 09471231 | ETH[0.024847060000000],ETHW[0.024536900000000],SHIB[1.000000000000000],USD[0.010000167 3305146] |
| 09471241 | BTC[0.006000000000000],ETH[0.004995000000000],ETHW[0.004995000000000],EUR[1.040000000000000],LTC[0.030000000000000],USD[0.257624550000000] |
| 09471262 | USD[0.000000000 023520] |
| 09471266 | BTC[0.000000020000000],NFT [494626784751996370][1],USD[0.000087230668 1913],USDT[0.000000008 1562502] |
| 09471270 | GRT[16.031403590000000],MATIC[7.417238760000000],SHIB[1.000000000000000],SOL[0.189199570000000],USD[0.000182992737 3740],USDT[2.071798840000000] |
| 09471273 | USD[10.401074500000000] |
| 09471281 | BTC[0.002266450000000],DOGE[1.000000000000000],ETH[0.000000009351082],ETHW[0.141387500935 1082],SHIB[13.000000000000000],USD[0.000171502 7032661] |
| 09471298 | USD[0.050104280000000] |
| 09471305 | USD[1.145600000000000] |
| 09471312 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[127.982771271 1960676] |
| 09471315 | SHIB[2.000000000000000],SOL[0.000034960000000],USD[10.324800108 0547188] |
| 09471318 | BTC[0.015896150000000],DOGE[2.000000000000000],ETH[0.115193510000000],ETHW[0.115193510000000],SHIB[1.000000000000000],SOL[4.192385160000000],USD[0.000001734 7699794] |
| 09471327 | DOGE[3.000000000000000],ETHW[1.018824520000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[2736.766318025 5756550] |
| 09471331 | USD[0.000000015320 8116],USDT[0.005625858 2151000] |
| 09471333 | ALGO[21.617514520000000],USD[0.000000003491276] |
| 09471339 | USD[100.000000000000000] |
| 09471342 | BRZ[2.000000000000000],DOGE[2.000000000000000],ETH[0.114989760000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000174879888 2964] |
| 09471343 | USD[50.010000000000000] |
| 09471347 | BRZ[2.000000000000000],BTC[0.000000005504489],DOGE[4.000000000000000],ETHW[0.117432750000000],NFT [406077129112614227][1],SHIB[19.000000000000000],TRX[2.000000000000000],USD[0.001903304 2897469] |
| 09471349 | USD[0.001759248480 8289],USDT[0.000000007 0211469] |
| 09471354 | ETH[0.004924920000000],ETHW[0.004870200000000],USD[41.615845459 8480224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09471359 | USD[120.010000000000000] |
| 09471366 | BTC[0.003430900000000],DAI[0.184573110000000000],DOGE[158.635460530000000000],ETH[0.024707070000000000],ETHW[0.024403090000000000],SOL[0.793473916130812],SUSHI[0.798521870000000000],USD[0.002041628381366] |
| 09471367 | BTC[0.004840460000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000443752569342] |
| 09471375 | DOGE[1.000000000000000000],USD[64.291787569118848] |
| 09471378 | USD[10.000000000000000] |
| 09471381 | BTC[0.005200000000000000],USD[2.182278940000000000] |
| 09471382 | BTC[0.000000018415700],LINK[10331.536709207758169],USD[69433.380660000000000],WBTC[0.000000072926200] |
| 09471384 | BTC[0.000014700000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[0.000187000000000],USD[16180.111293832534982],USDT[0.000000029797312] |
| 09471385 | USD[2.000000000000000] |
| 09471394 | BTC[0.000299700000000],DOGE[10.798514130000000],USD[0.000000005168248] |
| 09471408 | ALGO[0.000000000852400078],BTC[0.000000000340242400000],DOGE[0.000000007000000],ETH[0.000000046881724],MATIC[0.0000005527320790],NEAR[0.000000069029520],USD[48.753518637348189] |
| 09471410 | TRX[0.000009000000000000],USD[3.170114550000000000],USDT[0.000000065360396] |
| 09471418 | BTC[0.000000030000000000],USD[0.017081134452716] |
| 09471421 | BTC[0.000093400000000000],USD[0.773834600000000000] |
| 09471440 | SHIB[1.000000000000000000],USD[0.019361896567352] |
| 09471454 | BRZ[201.717310230000000],CUSDT[1801.680066660000000],DAI[39.796179880000000000],DOGE[331.972141300000000000],ETH[0.016617380000000000],ETHW[0.016617380000000000],SHIB[390630.447656250000000000],TRX[1.000000000000000000],USD[0.010000069156711] |
| 09471456 | NFT[48691824768096738Z][1],USD[0.000001214352450] |
| 09471457 | USD[1.000000000000000000] |
| 09471469 | BTC[0.000659340000000000],SHIB[1.000000000000000000],USD[46.010061879680102] |
| 09471475 | USD[11.000000000000000000] |
| 09471481 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.290615070000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000213861128283] |
| 09471485 | BTC[0.000000005000000000] |
| 09471489 | BTC[0.000100000000000000],LINK[2.700000000000000000],SOL[0.030000000000000000],USD[0.304887350000000000] |
| 09471492 | USD[0.401359460000000000] |
| 09471498 | USD[0.001967519711986],USDT[0.000000016002613] |
| 09471502 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.000016690000000000],ETHW[0.000016690000000000],GRT[1.000000000000000000],USD[1.0642909415318157] |
| 09471508 | AAVE[0.111846030000000],KSHIB[569.737281590000000],LINK[3.028717410000000],SUSHI[1.853591500000000],USD[7.657043416997903] |
| 09471510 | USD[1.000000000000000000] |
| 09471511 | BTC[0.008834500000000000],DOGE[1.000000000000000000],ETH[0.038951150000000000],SHIB[7.000000000000000000],TRX[3.000000000000000000],USD[0.687054752910537] |
| 09471515 | USD[0.002874482965700] |
| 09471517 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[50.0065021829627358] |
| 09471521 | SOL[2.333417330000000000],TRX[0.000000000800000],USD[0.000001473184249],USDT[0.000004480015467] |
| 09471522 | MATIC[22.399354079238829],USD[0.000000149061012] |
| 09471525 | DOGE[237.518689750000000],SHIB[3.000000000000000000],TRX[632.540466570000000],USD[3.010000014720891] |
| 09471535 | USDT[0.000000052444720] |
| 09471535 | BRZ[0.551508350000000000],DOGE[0.000002480000000],MATIC[0.0096333800000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0048006071072978] |
| 09471545 | USD[0.000000048126623],USDT[0.000002684422912] |
| 09471546 | USD[0.000000016664315],USDT[9.959394650000000000] |
| 09471547 | USD[10.000000000000000000] |
| 09471551 | BTC[0.000099050000000000],ETH[0.004000000000000000],ETHW[0.004000000000000000],SOL[2.932593460000000000],USD[0.340832492251844] |
| 09471564 | DOGE[2.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0047306925330052] |
| 09471567 | TRX[0.000000005377925] |
| 09471570 | USD[100.000000000000000000] |
| 09471573 | USD[82.061657386055781] |
| 09471574 | SOL[0.910749010000000000],USD[0.010002711460577] |
| 09471578 | BTC[0.012147940000000000],USD[0.002243545430512] |
| 09471583 | SHIB[1.000000000000000000],USDT[0.000000057721936] |
| 09471589 | DOGE[1.000000000000000000],SHIB[241674.822892470000000] |
| 09471604 | BRZ[2.000000000000000000],DOGE[4.000000000000000000],SHIB[66436.615143870000000],TRX[5.000000000000000000],USD[227.962869108022475] |
| 09471609 | USD[3479.222760760000000] |
| 09471616 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.058405160000000000],ETHW[0.057680120000000000],SHIB[11082779.521649610000000],SOL[2.758536610000000000],USD[0.000000048743953] |
| 09471618 | SHIB[1.000000000000000000],USD[0.000000087876080] |
| 09471619 | AVAX[0.800000000000000],BTC[0.001589900000000],ETH[1.555840680000000000],ETHW[1.555840680000000000],SOL[2.620000000000000000],USD[53.059953090106456],USDT[11.000000000000000000],YFI[0.020000000000000000] |
| 09471621 | USD[6.000000000000000000] |
| 09471624 | ETH[0.000544610000000000],ETHW[0.000544610000000000],USD[0.000145423049146] |
| 09471631 | BAT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[4.000000000000000000],TRX[1.002143000000000000],USD[110.038060510000000],USDT[0.000000071772301] |
| 09471639 | BTC[0.024368630000000000],ETH[0.129299370000000000],LINK[4.120617700000000000],MATIC[80.455775100000000],SHIB[3495861.007868730000000],SOL[0.718665760000000000],UNI[6.011223700000000000],USD[0.822489172414036] |
| 09471640 | ETH[0.023135910000000000],ETHW[0.023135910000000000],USD[0.064768538057521Z] |
| 09471641 | BTC[0.020729150000000000],ETH[0.838550760000000000],ETHW[0.838198440000000000],USD[0.001187539629017S] |
| 09471642 | BCH[0.000000084856377],BRZ[24.419975030000000],SOL[0.085028124974070],USD[0.008178301791429Z] |
| 09471653 | BRZ[2.000000000000000000],BTC[0.034390910000000000],DOGE[1608.031136110000000],ETH[0.334982560000000000],ETHW[0.334982560000000000],SHIB[14.000000000000000000],SOL[0.673334140000000000],USD[30.0014146904448680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09471664 | ETH[0.239895350000000000],ETHW[0.239895350000000000],USD[0.000001664991290] |
| 09471668 | USD[100.000000000000000] |
| 09471671 | SHIB[1.000000000000000000],TRX[1.000000000000000],USD[39.3037924848373245] |
| 09471673 | BTC[0.017312430000000000],DOGE[819.394063610000000],ETH[0.181067380000000],ETHW[0.181067380000000],LINK[9.609925040000000000],LTC[1.419365950000000000],SHIB[1170968.187353620000000],SOL[0.435571280000000000],SUSHI[4.865776200000000000],TRX[2.000000000000000],UNI[3.682763360000000000],USD[200.00047552066368761],USDT[206.343320280000000000] |
| 09471679 | ETH[0.435585800000000000],ETHW[0.435585800000000000],MATIC[0.009000000000000000],SOL[0.001345690000000000],USD[4065.2265130315079573] |
| 09471681 | BTC[0.003450890000000000],DOGE[1.000000000000000000],USD[104.0148572542731685] |
| 09471683 | ETH[0.477910470000000000],ETHW[0.477910470000000000],USD[0.9214876481548684] |
| 09471685 | KSHIB[0.283806200000000],USD[20.1854520801124268] |
| 09471686 | USD[0.000048738641482B] |
| 09471688 | ALGO[217.939621480000000],BTC[0.011638250000000000],DOGE[0.000001900000000],ETHW[0.201095750000000000],GRT[522.594585960000000000],MATIC[0.000015080000000000],SHIB[2339161.477541370000000],SOL[3.637067920000000000],TRX[2.000000000000000],USD[0.46628509281878750],USDT[0.000000018138990],YF[0.00978119000000000] |
| 09471692 | BRZ[1.000000000000000],DOGE[1.000000000000000000],GRT[584.565809350000000000],SHIB[4.000000000000000],TRX[0.008931250000000000],USD[0.000000042671968] |
| 09471693 | SOL[5.380000000000000],USD[0.2959402800000000] |
| 09471694 | BTC[0.005623250000000000],DOGE[838.344413940000000],ETH[0.079399060000000000],ETHW[0.079399060000000000],SHIB[3916215.866875480000000000],USD[0.0001629266479589] |
| 09471706 | DOGE[224.253599030000000],SHIB[802546.792612150000000],USD[0.000000002095620] |
| 09471708 | SHIB[1.000000003969380],USD[1.7924571148655575] |
| 09471709 | USD[200.000000000000000] |
| 09471712 | ETH[0.351777920000000],ETHW[0.351777920000000000],NFT [290922289610050513][1],NFT [294499036951882168][1],NFT [339472216414910321][1],NFT [374530953546308707][1],NFT [395007458774921938][1],NFT [458370643115216515][1],NFT [460925112693938337][1],NFT [488806738468736789][1],NFT [539391318105056165][1],NFT [562849357404870684][1] |
| 09471714 | BTC[0.001205810000000000],USDT[0.000000012340000] |
| 09471718 | BRZ[1.000000000000000],USD[0.000146578711885] |
| 09471720 | ETH[0.000944000000000],ETHW[0.000944000000000000],USD[1.4934515000000000] |
| 09471723 | SHIB[10.000000000000000000],SOL[0.000004000000000],TRX[3.000000000000000],USD[1867.2680072624415121] |
| 09471725 | ALGO[0.000000063230700],AVAX[0.000000005996250],DOGE[0.000000000905809],ETH[0.000000001059252],LINK[0.000000006744266],MATIC[0.000000062090005],PAXG[0.000000001005838],SHIB[23966.854753110951078],SOL[0.000000057211221],USD[0.0024232233806471],USDT[0.000000067925782] |
| 09471733 | AVAX[0.000000002350529],BTC[0.000000003439335],DOGE[0.000000000911450],ETH[0.000000019033087],ETHW[0.000000000876223],MATIC[0.000000092541069],SOL[0.000000006402000],USD[0.0000027021224142] |
| 09471735 | BTC[0.000000092360716],ETH[0.000000081709857],ETHW[1.670311418170985],SHIB[15251.083769630000000],USD[0.000000095145063],USDT[0.000000058317802] |
| 09471740 | BAT[1.000000000000000],DOGE[2.000000000000000000],SHIB[477487359.481858910000000],TRX[2.000000000000000],USD[20.060000000006294] |
| 09471751 | NFT [348886456925920395][1],USD[5.000000000000000] |
| 09471753 | BTC[0.000003200000000] |
| 09471758 | SHIB[1.000000000000000],USD[96.4329950887600560] |
| 09471759 | AVAX[0.300000000000000000],BTC[0.001600000000000],ETH[0.022996000000000],ETHW[0.022996000000000000],SOL[0.350000000000000000],USD[1.0411863500000000] |
| 09471762 | BRZ[1.000000000000000],MATIC[0.000274440000000],NFT [571957693320680621][1],SHIB[2.000000000000000],USD[0.000390469901486] |
| 09471768 | SHIB[832108.753805790000000] |
| 09471775 | DOGE[1.000000000000000],SOL[10.978655520000000],USD[0.0000001041157744] |
| 09471782 | DOGE[17896.486846780000000],SHIB[5.000000000000000],SUSHI[669.283669770000000],TRX[3.000000000000000],USD[0.000000166837894] |
| 09471787 | BTC[0.000331450000000],USD[0.002666699780421O] |
| 09471790 | MATIC[58.194849120000000],SHIB[641049.579282520000000],TRX[0.940000000000000],USD[0.128125610019503Z] |
| 09471791 | SHIB[2.000000000000000],TRX[0.000001000000000],USDT[0.0000002269063579] |
| 09471797 | BTC[0.0233570000000000] |
| 09471808 | ALGO[66.933000000000000],AVAX[2.897100000000000],MATIC[19.980000000000000],USD[0.9444100000000000] |
| 09471818 | BTC[0.000000402420929],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000731038014] |
| 09471834 | BTC[0.006647300000000],SHIB[1.000000000000000],USD[0.001203495244910] |
| 09471842 | USD[0.0080115900000000] |
| 09471844 | DOGE[1.000000000000000000],SHIB[6.000000000000000],SOL[0.296587070000000],TRX[1.000000000000000],USD[0.5391796140776697] |
| 09471850 | LINK[701.146708983400000],USD[0.0000104272591720] |
| 09471852 | USD[6.350000000962628990],USDT[13.5924672900000000] |
| 09471857 | USD[0.000000007513109] |
| 09471867 | USD[10.4012644800000000] |
| 09471874 | BTC[0.000497000000000],ETH[0.001871710000000000],ETHW[0.0018443500000000],SHIB[1.000000000000000],USD[11.5378459535085719] |
| 09471876 | BTC[0.0294030000000000] |
| 09471882 | ETHW[0.0049235400000000] |
| 09471883 | USD[0.4132711927714918] |
| 09471886 | ALGO[699.431517670000000],BRZ[1.000000000000000],DOGE[2.000000000000000000],ETH[0.249933230000000],ETHW[0.249741710000000],MATIC[200.829067240000000],SHIB[9111557.439530820000000],SOL[2.792494190000000],USD[0.000000099269093547] |
| 09471887 | ETH[0.000192380000000],USD[0.000000261748452B] |
| 09471889 | KSHIB[786.926940120000000],USD[0.000000000114680B] |
| 09471894 | USD[0.002061270000000O] |
| 09471898 | BTC[0.000000022830000],USD[0.000876869787128] |
| 09471905 | USD[5.200632230000000O] |
| 09471914 | BTC[0.039778300000000],ETH[3.353123000000000],ETHW[2.687789000000000],SOL[0.007530000000000],USD[2.7130920170979104],USDT[0.000000016375980] |
| 09471929 | DOGE[1140.082954750000000],USD[0.000000005627593] |
| 09471942 | USD[5.200632230000000O] |
| 09471943 | MATIC[0.000000009141429S6],SHIB[1.000000000000000],USD[0.0000067644622209],USDT[0.000000001112890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09471945 | SHIB[1.000000000000000000],USD[0.0000000031080780] |
| 09471956 | SHIB[1.000000000000000000],SOL[0.3346377800000000],USD[0.0000001929274785],USDT[0.000001322041185] |
| 09471968 | ETH[0.033741870000000000],ETHW[0.033741870000000000],SHIB[1.000000000000000000],USD[0.000011973193965] |
| 09471970 | USD[50.010000000000000] |
| 09471972 | ALGO[0.000425900983896700],ETHW[0.000050673121031],USD[0.0000000101304583] |
| 09471974 | BTC[0.000000212060000000],DOGE[0.363911511700029700],USD[4.219432367500000000] |
| 09471978 | USD[300.0000000000000000] |
| 09471990 | SOL[14.609791340000000000],TRX[1.000000000000000000],USD[0.000003053003760] |
| 09471994 | DOGE[1.000000000000000000],SHIB[4390.225123060000000000],USD[183.766746570134201500] |
| 09471999 | AVAX[0.099600000000000000],BAT[1.000000000000000000],SOL[0.074300000000000000],USD[0.4758626070322886] |
| 09472007 | BTC[0.008100000000000000],ETH[0.133000000000000000],ETHW[0.087000000000000000],SHIB[600000.000000000000000000],SOL[2.340000000000000000],USD[12.999103035000000000] |
| 09472020 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.009988396030049200] |
| 09472024 | USD[0.037460981510090000] |
| 09472027 | DOGE[1103.485900920000000000],USD[0.000000073939506],USDT[104.1880249805588428] |
| 09472033 | ALGO[11.867900120000000000],BRZ[1.000000000000000000],BTC[0.040143690000000000],DOGE[115.248963740000000000],MKR[0.003470820000000000],SHIB[21.000000000000000000],TRX[4.000000000000000000],USD[0.000127175779564488],USDT[1.0035220700000000] |
| 09472036 | USD[0.789891000000000000] |
| 09472038 | SHIB[32285.830861400000000000] |
| 09472040 | BTC[0.002932240000000000],USD[48.340247316911400000] |
| 09472051 | ALGO[22.977000000000000000],DOGE[272.727000000000000000],MATIC[10.000000000000000000],SOL[0.499000000000000000],USD[0.138588770000000000] |
| 09472058 | USD[0.800000000000000000] |
| 09472059 | BAT[5.000000000000000000],BRZ[6.000000000000000000],BTC[0.000000090615125],DOGE[4.000000000000000000],GRT[4.000000000000000000],LINK[1.000000000000000000],MATIC[1.000000000000000000],SHIB[3.000000000000000000],TRX[6.000000000000000000],USD[0.0042874785253883] |
| 09472064 | BTC[0.000000250000000000],USD[0.2596033871553531] |
| 09472081 | USD[50.000000000000000000] |
| 09472104 | ETH[0.000000001304163],SOL[0.000000058420000],TRX[1.000000000000000000],USD[0.0041187394295627] |
| 09472110 | USD[0.222132294440680000],USDT[0.1585160000000000] |
| 09472114 | DOGE[1.000000000000000000],SHIB[1.624289280000000000],USD[0.0001881084311365] |
| 09472117 | BTC[0.000003177472000000],SHIB[2.000000000000000000],SOL[0.000095550000000000],TRX[1.000000000000000000],USD[0.0001939347696199] |
| 09472141 | BTC[0.003421970000000000],TRX[1.000000000000000000],USD[416.046968582375151600] |
| 09472154 | BTC[0.000166630000000000],SOL[0.093817580000000000],USD[0.000241484739668] |
| 09472163 | USD[1.010000465837498800] |
| 09472164 | USD[0.000000006404858500] |
| 09472165 | USD[260.026861570000000000] |
| 09472171 | USD[0.004750860000000000],LINK[0.000000008887090001],NFT [4476031157842384030301][1],NFT [4933089931177525107][1],NFT [513686159907336188][1],NFT [523627411768420032][1],SHIB[2.000000000000000000],SOL[0.1582838929545209],TRX[4.000000000000000000],USD[0.0000000549095034] |
| 09472176 | DOGE[36.745679180000000000],ETH[0.027889270000000000],ETHW[0.027889270000000000],MATIC[5.628329100000000000],SHIB[1.000000000000000000],SUSHI[0.0091130600000000],USD[0.7273715227468135] |
| 09472179 | BRZ[1.000000000000000000],BTC[0.066632390000000000],USD[0.010012004652977] |
| 09472180 | SHIB[1959248.648902820000000000],USD[0.0000000000000168] |
| 09472194 | USD[0.0000000040884565] |
| 09472196 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.0062090156184499],USDT[0.0000000057035300] |
| 09472204 | BAT[0.0001267400000000000000],LINK[1.428339830000000000],SHIB[7.504210410000000000],TRX[65.221396260000000000],USD[3.8228203928635944] |
| 09472207 | USD[1.059790400000000000] |
| 09472213 | BTC[0.004213390000000000],USD[0.0029528081889944] |
| 09472225 | ETHW[0.047306040000000000],SHIB[1.000000000000000000],USD[63.1802801038316640] |
| 09472228 | USD[200.000000000] |
| 09472239 | AVAX[0.032411200000000000],USD[0.9277136100000000] |
| 09472241 | AAVE[1.708546420000000000],ALGO[30.024843920000000000],AVAX[1.252415760000000000],BRZ[57.462059620000000000],DOGE[11.000000000000000000],ETH[1.002691200000000000],ETHW[2.003968820000000000],GRT[99.890719550000000000],LTC[1.005403720000000000],SHIB[820425.370618940000000000],SOL[1.207364450000000000],SUSHI[9.818485300000000000],TRX[176.329725330000000000],USD[194.834861204468749 2] |
| 09472250 | USD[2.196752450592000] |
| 09472261 | USD[0.000000089951288],USDT[5.1386970400000000] |
| 09472264 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[118.9405877033970169] |
| 09472281 | ETHW[0.000091500000000],SHIB[2.000000000000000000],USD[0.0086963670542615] |
| 09472289 | DOGE[19.980000000000000000],KSHIB[50.000000000000000000],SOL[0.050000000000000000],USD[10.2690571500000000] |
| 09472291 | USD[18.245471980000000] |
| 09472304 | BAT[2.000000000000000000],BRZ[2.000000000000000000],DOGE[3.000000000000000000],ETHW[1.172301910000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[205.0924540217700466] |
| 09472306 | USD[10.000000000000000] |
| 09472315 | USD[51.660100000000000] |
| 09472329 | SOL[0.000000100000000] |
| 09472330 | SHIB[1.000000000000000000],USD[0.0002857592487348] |
| 09472333 | USD[1040.1169445400000000] |
| 09472336 | USD[0.111655934000000000] |
| 09472338 | ETH[0.030644480000000000],ETHW[0.030644480000000000] |
| 09472340 | BTC[0.0016464700000000] |
| 09472345 | BTC[0.001636910000000000],ETH[0.023677550000000000],ETHW[0.023677550000000000],LTC[0.712440130000000000],TRX[702.147490010000000000],USD[0.0101890648534935] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09472349 | SHIB[2059073.183440410000000000],USD[0.000000000000000416],USDT[0.000000068859492] |
| 09472350 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.007360000000000000],MATIC[8.000000000000000000],SHIB[1.000000000000000000],SOL[0.004711670000000000],USD[0.004541613744664078],USDT[0.000000054158509] |
| 09472354 | USD[0.008333760000000000] |
| 09472358 | USD[10.000000000000000000] |
| 09472359 | USD[0.002930087915741000],USDT[0.0000000055626942] |
| 09472366 | ALGO[199.800000000000000000],BCH[2.497500000000000000],ETH[0.030969000000000000],ETHW[1.998000000000000000],SOL[0.002198000000000000],SUSHI[50.000000000000000000],USD[568.140962672102400000],USDT[0.000000057229794] |
| 09472394 | USD[0.000000027369280],USDT[9.959162650000000000] |
| 09472395 | USD[74.951980407000000000] |
| 09472398 | USD[17.460000000000000000] |
| 09472400 | BTC[0.002954952321680000],DOGE[0.005332900000000000],SHIB[58.449640070000000000],TRX[2.000000000000000000],USD[0.000000009375643] |
| 09472405 | ALGO[25.344136770000000000],DOGE[322.339549360000000000],KSHIB[76.623479110000000000],SHIB[2.000000000000000000],USD[0.000000069720013] |
| 09472410 | USD[100.000000000000000000] |
| 09472412 | USD[0.000239854072592900],USDT[100.338405460000000000] |
| 09472418 | ETHW[0.029592500000000000],SHIB[9.000000000000000000],SOL[1.090387470000000000],USD[0.000000045957036] |
| 09472422 | DOGE[1.000000000000000000],NFT[35041905877621631310][1],NFT[37464233561963590030][1],NFT[37583079888059045600][1],NFT[37864429896627262400][1],NFT[39980414921433144200][1],NFT[45731014943625469000][1],NFT[48533456498413324300][1],SHIB[2.000000000000000000],SOL[0.064885258123864400],USD[0.000684938426942200],USDT[0.000015231251005800] |
| 09472423 | ETH[0.003411500000000000],ETHW[0.999100000000000000],USD[2.883307420000000000] |
| 09472424 | ETH[0.020485780000000000],ETHW[0.020485780000000000],SHIB[1.000000000000000000],USD[0.000024430440216600] |
| 09472430 | MATIC[157.060695890000000000],SHIB[1.000000000000000000],USD[0.007935076234320000] |
| 09472440 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.874451100000000000],USD[55.020767313655287900] |
| 09472447 | SOL[0.000001610000000000],USD[3.120123075544952500] |
| 09472448 | USD[0.000001245608838900] |
| 09472461 | AVAX[0.484181680000000000],BTC[0.005740360000000000],DOGE[4.000000000000000000],ETH[0.058479090000000000],ETHW[0.033866030000000000],HKD[259.059212080000000000],LTC[0.714450000000000000],NEAR[3.811458980000000000],SHIB[21.000000000000000000],SUSHI[5.880673400000000000],TRX[2.000000000000000000],USD[200.000367130290306270] |
| 09472463 | SHIB[3.000000000000000000],USD[103.373286284902000030] |
| 09472470 | USD[214.831057000000000000] |
| 09472482 | BTC[0.003352230000000000],SHIB[1.000000000000000000],USD[0.000186158714356000] |
| 09472491 | DAI[0.000000019044100],SOL[0.000000003600000000],USD[0.005493584384746600],USDT[0.000000014171791000] |
| 09472492 | USD[1030.010000000000000000] |
| 09472494 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000053648375000] |
| 09472502 | BTC[0.100621640000000000],ETH[0.902624670000000000],ETHW[0.902245630000000000],TRX[2.000000000000000000],USD[4133.123549002595716000] |
| 09472506 | DOGE[1.000000000000000000],USD[558.781969245341201400] |
| 09472513 | ETH[0.000000730000000000],ETHW[0.000000730000000000],SHIB[1.000000000000000000],USD[0.000006464434487200] |
| 09472514 | USD[6.807176147427871000] |
| 09472515 | BTC[0.000000006322292800],ETH[0.000000003670345600],USD[0.000000038591604] |
| 09472523 | ALGO[0.065732780000000000],BTC[0.000018390000000000],DOGE[0.397490710000000000],LTC[0.000000100000000000],SHIB[8.000000000000000000],SOL[0.000788770000000000],USD[27.825998171959501700] |
| 09472526 | ETH[0.060029500000000000],ETHW[0.060029500000000000],SHIB[1.000000000000000000],USD[0.000106604292185000] |
| 09472529 | SHIB[1.000000000000000000],USD[0.000102774079661600] |
| 09472540 | USD[100.000000000000000000] |
| 09472543 | DOGE[820.414740980000000000],SHIB[1.000000000000000000],USD[0.000000002864214] |
| 09472548 | ETHW[0.000008700000000000],USD[2.349086030000000000] |
| 09472551 | BTC[0.000000008442994300] |
| 09472552 | BRZ[1.000000000000000000],BTC[0.011721880000000000],DOGE[1.000000000000000000],ETH[0.189553330000000000],ETHW[0.189330160000000000],SHIB[27.000000000000000000],TRX[2.000000000000000000],USD[1021.896530427481162100] |
| 09472556 | BTC[0.005100000000000000],ETH[0.087000000000000000],ETHW[0.087000000000000000],USD[1.279469160000000000] |
| 09472581 | DOGE[0.646344310000000000],SHIB[1055213.689702350000000000],TRX[0.000054080000000000],USD[0.274114985739712100] |
| 09472590 | BTC[0.001665190000000000],SHIB[1.000000000000000000],USD[0.010124029156692400] |
| 09472593 | DOGE[308.417214790000000000],USD[0.055403861160706700] |
| 09472603 | USD[0.001870170000000000] |
| 09472609 | BTC[0.000627270000000000],CUSDT[232.715328000000000000],DOGE[113.062647440000000000],ETH[0.005579510000000000],ETHW[0.005511110000000000],KSHIB[77.278438850000000000],LINK[0.278251830000000000],LTC[0.043394040000000000],MKR[0.001286010000000000],PAXG[0.002763740000000000],SHIB[77940.126028120000000000],SOL[0.038249130000000000],USD[0.000553908029184100],YFI[0.000100560000000000] |
| 09472611 | ETH[0.531262630000000000],ETHW[0.531039530000000000],SHIB[1.000000000000000000],USD[1039.991389435426268800] |
| 09472612 | USD[100.000000000000000000] |
| 09472620 | USD[0.926591314082402100] |
| 09472631 | AVAX[27.714228280000000000],DOGE[1.000000000000000000],USD[0.000000897142800] |
| 09472632 | USD[10.401074500000000000] |
| 09472636 | USD[10.000000000000000000] |
| 09472656 | SHIB[1.000000000000000000],SOL[0.348626510000000000],USD[0.000000046381365] |
| 09472657 | BTC[0.000805390000000000] |
| 09472671 | BTC[0.000000098824845],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.007254416030656300] |
| 09472672 | DOGE[1.000000000000000000],TRX[1385.313625300000000000],USD[0.000000005467540] |
| 09472676 | SHIB[2.000000000000000000],USD[0.947364422559871480] |
| 09472698 | BTC[0.000321400000000000],USD[0.000028623947248800] |
| 09472710 | USD[20.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09472713 | DOGE[2.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0005587431894799] |
| 09472714 | USD[0.0097945753811859] |
| 09472720 | BTC[0.2663138800000000],SHIB[3.00000000000000000],TRX[4.00000000000000000],USD[0.0024112414915114] |
| 09472721 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.0000044251453224],USD[0.000000055488000],USDT[1.0001882338613408] |
| 09472725 | SOL[4.1426375800000000],USD[0.0000000004671502] |
| 09472739 | USDT[1.7990713545275008] |
| 09472744 | BAT[1.00000000000000000],ETH[0.9348607900000000],ETHW[0.9348607900000000],USD[0.0100001627919517] |
| 09472750 | DOGE[2.00000000000000000],SHIB[1.0000000007902821],SOL[0.0037734200000000],TRX[2.00000000000000000],USD[0.0108467100416292] |
| 09472751 | USD[10.0000000000000000] |
| 09472761 | BTC[0.0008451500000000],ETH[0.0121299600000000],ETHW[0.0119794800000000],SHIB[2.00000000000000000],USD[0.0002054183502507] |
| 09472764 | BTC[0.0425681850000000],USD[0.0002708534835341] |
| 09472765 | DOGE[273.0703185500000000],GRT[101.5711379100000000],KSHIB[390.8201047200000000],SHIB[2.00000000000000000],USD[0.000000008376800] |
| 09472771 | DOGE[1087.9110000000000000],SHIB[7800000.00000000000000000],USD[0.3514158320000000],USDT[0.2131915000000000] |
| 09472773 | BTC[0.0036393000000000],SHIB[1.00000000000000000],USD[0.0005750134640000] |
| 09472775 | SHIB[4.00000000000000000],USD[0.0016394034737578] |
| 09472776 | DOGE[3.00000000000000000],SHIB[7.00000000000000000],USD[54.5684250259382738] |
| 09472777 | DOGE[1.9762500000000000],GBP[0.0118599500000000],SOL[0.0005105600000000],TRX[1.9648500000000000],USD[4.6432859621451683] |
| 09472781 | SHIB[7751937.9844961200000000],TRX[1.00000000000000000],USD[0.0000000000000520] |
| 09472786 | BTC[0.0323623000000000],SHIB[1.00000000000000000],USD[0.0001581029635619] |
| 09472788 | DOGE[0.4540000000000000],ETH[0.0008820000000000],ETHW[0.0008820000000000],SOL[0.0042300000000000],USD[0.9251387820000000] |
| 09472789 | TRX[119.8336617000000000],USD[0.0000000027075815] |
| 09472791 | ETH[0.0963505900000000],ETHW[0.0953144000000000],USD[0.0000216309166955] |
| 09472808 | USDT[0.0000000024275237] |
| 09472814 | BTC[0.0000322300000000],USD[0.0000173748143416] |
| 09472816 | USD[100.0000000000000000] |
| 09472820 | BTC[0.0033002300000000],USD[1.00000000000000000] |
| 09472826 | USD[0.0009840732023820],USDT[0.000000077511201] |
| 09472832 | BAT[1.00000000000000000],BRZ[5.00000000000000000],DOGE[12.0274981000000000],ETHW[0.6197446700000000],SHIB[21.00000000000000000],SOL[0.0002339000000000],TRX[6.00000000000000000],USD[0.0063271099166333],USDT[2.0250399500000000] |
| 09472834 | TRX[1.00000000000000000],USD[0.0000000295515593],USDT[8.9626362900000000] |
| 09472843 | USD[0.0000003035611832] |
| 09472862 | SHIB[3964354.7146794500000000],USD[0.0000001001566] |
| 09472875 | BTC[0.0001600400000000],SHIB[399723.9264803900000000],SOL[0.0891052000000000],USD[0.0002264512834725] |
| 09472884 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[12.8949748189052279] |
| 09472885 | USD[964.3843445592314182] |
| 09472894 | TRX[0.1477082700000000] |
| 09472914 | USD[31.2029385400000000] |
| 09472918 | SHIB[2.00000000000000000],USD[0.0102793933179451] |
| 09472926 | AVAX[3.6393129700000000],BRZ[3.00000000000000000],BTC[0.0085205900000000],DOGE[3459.8619758600000000],ETH[0.1263116300000000],ETHW[0.1251840300000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[1.1637537603348901],USDT[103.2264667100000000] |
| 09472927 | USD[135.0000000000000000] |
| 09472928 | BCH[0.0000000070791230],DOGE[0.0000000052980995],GBP[0.0000555888636563],LTC[0.0000000019375710],SHIB[0.000000018911920],USD[0.0000000137524020] |
| 09472938 | BTC[0.0000003100000000],DOGE[3.00000000000000000],ETH[0.0000360000000000],ETHW[0.3210954200000000],SHIB[8.00000000000000000],TRX[2.00000000000000000],USD[0.0173366185979721] |
| 09472951 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.0000000044460794] |
| 09472953 | BTC[0.0540472400000000] |
| 09472955 | NFT[5234002509636392800][1],USD[33.2658791300000000] |
| 09472960 | BTC[0.0664335000000000],USD[5.00000000000000000] |
| 09472963 | BTC[0.0168124700000000],DOGE[1.00000000000000000],USD[100.0000011894409484] |
| 09472970 | BTC[0.0472801100000000],USD[0.0002115050155478] |
| 09472975 | USD[10050.0000000] |
| 09472977 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.7693898259537113] |
| 09472978 | BTC[0.1355699900000000],USD[6.4000012411171309] |
| 09472980 | ETH[0.0000006000000000],ETHW[0.0000006000000000],KSHIB[757.1606813200000000],USD[0.0000725086758162],USDT[0.000000099714466] |
| 09472985 | USD[100.0000000000000000] |
| 09472988 | TRX[1.00000000000000000],USD[0.0094687802929673],USDT[1.0254319700000000] |
| 09472994 | ETHW[10.1350000000000000],USD[1.9149958000000000],USDT[0.000000146099940] |
| 09472995 | USD[100.0000000000000000] |
| 09473002 | ETH[0.0512238900000000],ETHW[0.0505881000000000],SHIB[1.00000000000000000],USD[0.0000115330316075] |
| 09473005 | USDT[0.5024765400000000] |
| 09473011 | ETH[0.0000000098319884],ETHW[0.0000000098319884],SHIB[1.00000000000000000],TRX[0.0000000049600952],USD[0.0036288454011312] |
| 09473014 | BRZ[2.00000000000000000],BTC[0.0000027000000000],DOGE[1.00000000000000000],ETH[0.0000009900000000],ETHW[0.0000009900000000],NFT[574795507355605327][1],SHIB[18782635.6535888300000000],SOL[0.0000221200000000],TRX[3.00000000000000000],USD[0.0000000021923098] |
| 09473021 | USD[5.0000000000000000] |
| 09473029 | BTC[0.0096495100000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[251.3959741062327615] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09473035 | BTC[0.000128030000000000],SHIB[3.000000000000000000],USD[0.871528629854179G] |
| 09473040 | DOGE[1.000000000000000000],LINK[1.064322190000000000],LTC[0.469543490000000000],SHIB[1.000000000000000000],SOL[1.090556070000000000],USD[0.000000435275734G] |
| 09473047 | SHIB[3.000000000000000000],TRX[1081.380784640000000000],USD[2.000000033351953] |
| 09473052 | USD[20.000000000000000000] |
| 09473056 | USD[1.000000000000000000] |
| 09473065 | BTC[0.002011470000000000],SHIB[1.000000000000000000],USD[0.000384340270905] |
| 09473068 | USD[400.000000000000000000] |
| 09473070 | BRZ[1.000000000000000000],USD[0.010203992916113] |
| 09473071 | BRZ[1.000000000000000000],BTC[0.056540670000000000],ETH[1.321207900000000000],SOL[20.089702050000000000],TRX[1.000000000000000000],USD[0.000115143518837],USDT[1.000000000000000000] |
| 09473084 | USD[100.000000000000000000] |
| 09473087 | USD[0.009103705000000000],USDT[1.500000000000000000] |
| 09473089 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.025022306221868] |
| 09473093 | BTC[0.000164190000000000],ETH[0.002385850000000000],ETHW[0.002385850000000000],LTC[0.068050420000000000],USD[10.000376982427702] |
| 09473096 | BTC[0.000100000000000000] |
| 09473112 | USD[0.328859480066665579],USD[0.000000050115272] |
| 09473123 | USD[86.052575898227720B] |
| 09473126 | BTC[0.000897020000000000],ETH[0.017610540000000000],ETHW[0.017391660000000000],SHIB[2.000000000000000000],USD[40.546823148330864] |
| 09473139 | USD[0.001897721600000000] |
| 09473142 | BRZ[1.000000000000000000],NFT (3193695005984193331){1},NFT (443415556671909797){1},NFT (565468453791946542){1},SHIB[2.000000000000000000],SOL[35.757657360000000000],USD[0.115008039125153S] |
| 09473150 | USD[10.000000000000000000] |
| 09473157 | SOL[0.000229880000000000],TRX[1.000000000000000000],USD[0.000000114297572] |
| 09473161 | BTC[0.000000019340084],USD[0.000000005533986] |
| 09473164 | BTC[0.000795300000000000],SHIB[1.000000000000000000],USD[0.000188606642470] |
| 09473177 | BTC[0.006105430000000000],DOGE[556.893560690000000000],ETH[0.117576320000000000],ETHW[0.116438460000000000],GRT[256.224114950000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.002961795580457] |
| 09473184 | BTC[0.002561580000000000] |
| 09473185 | NFT (4165819520290488931){1},NFT (420318787091159325){1},SHIB[409848.710426970000000000],USD[0.000000042256546] |
| 09473189 | BAT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.556129100000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[1500.709933500199125D] |
| 09473201 | AVAX[0.140737770000000000],BCH[0.010678020000000000],BTC[0.000226220000000000],ETH[0.002396830000000000],ETHW[0.002369470000000000],GRT[25.688991780000000000],SOL[0.108084570000000000],USD[0.0087779064439116] |
| 09473217 | USD[0.001592396600000000] |
| 09473223 | BTC[0.000319310000000000],USD[20.802016497546896] |
| 09473236 | BTC[0.031862030000000000],DOGE[2.000000000000000000],ETH[0.230937590000000000],ETHW[0.230937590000000000],LTC[3.478837720000000000],SOL[4.255866430000000000],TRX[2.000000000000000000],USD[0.003364255544619] |
| 09473246 | BTC[0.005944260000000000],SHIB[1.000000000000000000],USD[405.032470992676437] |
| 09473247 | CUSDT[1126.050041660000000000],SHIB[1.000000000000000000],USD[0.000000000855100] |
| 09473258 | USD[208.017689720000000000] |
| 09473265 | USD[0.000000004992328],USD[4.979080240000000000] |
| 09473266 | KSHIB[3074.510768470000000000],SHIB[1.000000000000000000],USD[10.010000000516060] |
| 09473283 | GRT[134.001742960000000000],SOL[1.017612270000000000],USD[0.010000312906475] |
| 09473286 | BTC[0.000067840000000000],SHIB[2.000000000000000000],USD[0.000002048574784] |
| 09473302 | SHIB[1.000000000000000000],USD[38.028409485368962D] |
| 09473304 | BTC[0.000319610000000000],DOGE[1.000000000000000000],USD[0.002002400361030] |
| 09473332 | BTC[0.016246880000000000],USD[0.756634096697994] |
| 09473337 | TRX[2.000000000000000000],USD[73.946065912707842B] |
| 09473342 | ETHW[0.771228000000000000],USD[3.063858400000000000] |
| 09473346 | GRT[1.000000000000000000],LINK[71.366968280000000000],SHIB[301.000000000000000000],TRX[1.000000000000000000],USD[0.400156829050749B] |
| 09473349 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.001926667761B751] |
| 09473353 | DOGE[1.000000000000000000],ETH[0.231657000000000000],ETHW[0.231657000000000000],USD[0.010039480681436B] |
| 09473356 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[44.425495151881052I] |
| 09473362 | USD[0.000000054351320],USDT[0.000000013850000] |
| 09473363 | BTC[0.001363210000000000],DOGE[121.305872620000000000],ETH[0.026971240000000000],ETHW[0.026637180000000000],SHIB[866102.769550180000000000],TRX[2.000000000000000000],USD[0.026631120371705] |
| 09473368 | BTC[0.000320310000000000],USD[0.000112389856832B] |
| 09473371 | BTC[0.000000100000000000],SHIB[2.000000000000000000],USD[0.003447705678036B] |
| 09473375 | BRZ[1.000000000000000000],SHIB[147.572853150000000000],USD[0.000000102629773] |
| 09473378 | DOGE[1.000000000000000000],MATIC[8.237681080000000000],SHIB[3437738.731856370000000000],USD[0.0100000045534323] |
| 09473392 | DOGE[1118.031452320000000000],ETH[0.047967420000000000],ETHW[0.047371570000000000],SHIB[2.000000000000000000],SOL[1.785366960000000000],TRX[1.000000000000000000],USD[0.000005087074186D] |
| 09473395 | ALGO[0.629380040000000000],BRZ[95.003468330000000000],BTC[0.000162350000000000],ETH[0.010214482120000],ETHW[0.010214482120000],GHS[51.233151200000000000],HKD[7.756940910000000000],JPY[134.097510340000000000],LTC[0.056389280000000000],PAXG[0.009418680000000000],USD[0.000160015719821D],USDT[6.140389318746358S4] |
| 09473404 | USD[0.000000108769095] |
| 09473407 | BRZ[483.696220770000000000],SHIB[1.000000000000000000],USD[0.000000020365759] |
| 09473416 | AVAX[45.543510220000000000],BRZ[1.000000000000000000],BTC[0.041212560000000000],DOGE[3356.696890380000000000],GRT[4040.918696470000000000],LINK[112.886090310000000000],MATIC[385.238417210000000000],SHIB[11896160.035848040000000000],SOL[12.325613150000000000],TRX[4.000000000000000000],UNI[14.461725660000000000],USD[0.0641379723839042],USDT[0.000000021125700] |
| 09473422 | USD[3.000000000000000000] |
| 09473423 | ETH[0.000019400000000000],ETHW[0.212702060000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0056241276323799] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09473426 | ETHW[0.14324618000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[210.17369593385906630] |
| 09473436 | SHIB[163639431.72439021000000000],SOL[0.00000000571187560000000000055666666666666669427759] |
| 09473437 | SHIB[2.00000000000000000],USD[0.00352975288169660] |
| 09473447 | USD[1.04005047000000000] |
| 09473451 | BCH[0.04665978000000000],BTC[0.00026962000000000],DOGE[59.27165122000000000],ETH[0.00256075000000000],ETHW[0.00253339000000000],LTC[0.12159225000000000],SHIB[429601.29644782000000000],SOL[0.09815145000000000],USD[0.00022536303877116] |
| 09473458 | USD[25.000000000000000] |
| 09473461 | AAVE[0.06714561000000000],AVAX[0.20826510000000000],BTC[0.00066714000000000],DOGE[1.00000000000000000],ETH[0.00950185000000000],ETHW[0.00937873000000000],LTC[0.28564521000000000],SHIB[4.000000000000000],SOL[0.35465110000000000],USD[0.00018704376555532],YF[0.00072636000000000] |
| 09473462 | DOGE[556.83301214000000000],GRT[641.76494432000000000],SHIB[2.000000000000000],TRX[1.00000000000000000],USD[0.01000000013924892] |
| 09473479 | BAT[1.00000000000000000],SHIB[2.000000000000000],USD[1350.85540560651484402] |
| 09473486 | DOGE[1.00000000000000000],USD[0.00039466112317455] |
| 09473488 | ETH[0.00729566000000000],ETHW[0.00729566000000000],SHIB[3.000000000000000],USD[14.79797900456494418] |
| 09473490 | ALGO[0.00685257000000000],BRZ[1.00109655000000000],CUSDT[0.00939757000000000],DAI[0.00020860000000000],LINK[0.00102657000000000],NEAR[0.08188950000000000],SHIB[28.00000000000000000],SOL[0.00434989000000000],SUSHI[0.00056652000000000],USD[0.00936098233905106],USDT[0.00935070250659062] |
| 09473494 | ETH[0.15850582000000000],ETHW[0.15789047000000000],MATIC[460.64533771000000000],SHIB[2.00000000000000000],USD[0.00034639518725741] |
| 09473508 | DOGE[42.87315751000000000],SHIB[382848.39203675000000000],USD[0.00000000022480353] |
| 09473514 | SHIB[1.00000000000000000],SOL[1.79788084000000000],USD[0.00000057721819381] |
| 09473515 | DOGE[7.03112213000000000],ETH[1.01155011000000000],NFT (29853543095185886(3)[1],NFT (510945486171382771)[1],SOL[585.26843017975161620],USD[7.61000023185664576],USDT[0.000000001478011716] |
| 09473516 | SHIB[589.88777219000000000],USD[0.00000000048992493],USD[0.00000000096454393] |
| 09473525 | USD[100.000000000000000] |
| 09473538 | NFT (404323553749771884)[1],SHIB[3.00000000000000000],USD[478.48198722451159900],USDT[0.000000001354319] |
| 09473539 | BRZ[1.00000000000000000],ETH[0.17330139000000000],ETHW[0.17330139000000000],SHIB[17768171.57082610000000000],USD[0.00013987099381815] |
| 09473550 | BTC[0.00000005122651600],DAI[0.00000000065936665],USD[0.00018350861629285] |
| 09473553 | BTC[0.00319217000000000],DOGE[1.00000000000000000],USD[0.00313265542533171] |
| 09473554 | USD[10.000000000000000] |
| 09473561 | SHIB[4575708.15474209000000000],USD[0.00000000000000782] |
| 09473572 | USD[3.15887620000000000] |
| 09473577 | BTC[0.00000272000000000],SOL[0.05715680000000000],TRX[7.80786387000000000],USD[0.00000007853909070] |
| 09473609 | NFT (415261004399682225)[1],SUSHI[0.51480534812895180],USD[0.000001397756947] |
| 09473612 | SHIB[1.00000000000000000],USD[0.00006036519465010] |
| 09473622 | BTC[0.01565711000000000],USD[0.00319343813476] |
| 09473627 | ALGO[132.00688241000000000],SHIB[1.00000000000000000],USD[0.01000000243448067] |
| 09473629 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[3.00000000000000000],USD[979.00000006881681],USDT[0.90762821435553379] |
| 09473636 | USD[1.56500000000000000] |
| 09473638 | USD[1800.000000000000000] |
| 09473639 | USD[72.785682160000000] |
| 09473643 | BTC[0.06106805000000000],DOGE[1.00000000000000000],ETH[0.56306380000000000],ETHW[0.53251865000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[251.79705133558884627] |
| 09473645 | BTC[0.19980450000000000],ETH[0.06302389000000000],ETHW[0.06302389000000000],SOL[8.399760010000000] |
| 09473650 | BTC[0.00845802000000000],DOGE[2.00000000000000000],ETH[0.05870457000000000],ETHW[0.05870457000000000],EUR[100.10296026000000000],SHIB[3.00000000000000000],USD[221.30337678176722202] |
| 09473651 | AAVE[0.01102774000000000],ALGO[2.04324395000000000],AUD[2.91403642000000000],AVAX[0.02739069000000000],BAT[2.28912067000000000],BCH[0.04969090000000000],BRZ[5.07656469000000000],BTC[0.00031980000000000],CAD[2.62737859000000000],CHF[0.95301428000000000],CUSDT[92.14138874000000000],DAI[3.09869432000000000],DOGE[10.75588927000000000],ETH[0.00464910000000000],ETHW[0.00464910000000000],EUR[2.91058648000000000],GBP[2.46370664000000000],GRT[34.98830964000000000],HKD[7.75694091000000000],KSHIB[76.59894553000000000],LINK[0.12693742000000000],LTC[0.01402107000000000],MATIC[1.38884733000000000],MKR[0.00063087000000000],NEAR[0.13609860000000000],PAXG[0.00113336000000000],SHIB[78856.82693357000000000],SOL[0.01710967000000000],SUSHI[0.73389665000000000],TRX[13.78315500000000000],UNI[0.18919056000000000],USD[9.15837020676184271],USDT[2.04129430000000000],YF[0.00094548000000000] |
| 09473665 | BRZ[1.00000000000000000],ETH[0.00085719000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.00000002559737724],USDT[1.10074292265155693] |
| 09473669 | NFT (389655449221034546)[1],USDT[1.00000000000000000] |
| 09473679 | DOGE[0.00000000099937636],SHIB[1.00000000000000000],USDT[0.000000025455872] |
| 09473681 | TRX[0.00001500000000000],USDT[0.00000000004573390] |
| 09473684 | USD[0.11795766877696600] |
| 09473692 | BTC[0.00000007900000000] |
| 09473695 | BRZ[2.00000000000000000],BTC[0.00000012000000000],DOGE[3.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.00024608211554391] |
| 09473696 | SHIB[1.00000000000000000],USD[0.04429253875307790] |
| 09473702 | BRZ[1.00000000000000000],BTC[0.00285782922729360],USD[0.00000000001835056] |
| 09473704 | BAT[1.00000000000000000],BTC[0.03325137000000000],USD[0.000001250969898018] |
| 09473706 | USD[50.01000000000000000] |
| 09473711 | SHIB[1.00000000000000000],USD[2.02000100471178594] |
| 09473724 | USD[100.000000000000000] |
| 09473728 | GRT[1.00000000000000000],SOL[34.12933919000000000],USD[0.00000472537522239] |
| 09473742 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[5.00000000000000000],NFT (565988599598679288)[1],SHIB[4.00000000000000000],SOL[0.00000000020420180],TRX[1.00000000000000000],USD[0.00823728140311246] |
| 09473747 | BTC[0.00068384000000000],SHIB[1.00000000000000000],USD[0.00020993504900498] |
| 09473748 | BTC[0.00404188680000000],LINK[3.00000000000000000],USD[0.71482560000000000] |
| 09473758 | USD[1.57841398845088992],USDT[0.00000000531710022] |
| 09473763 | BTC[0.00002140000000000],DOGE[1.00000000000000000],MATIC[12.36315410000000000],SOL[0.05453680000000000],USD[9.95912041543455831] |
| 09473764 | USD[7.23342154317200000] |
| 09473767 | USD[0.00688905453779935],USDT[0.00000000542339936] |
| 09473768 | USDT[0.000000000376002] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09473775 | USD[0.0001900104688725] |
| 09473779 | BTC[0.0022895200000000],MATIC[7.300000000000000],USD[0.0000998382085072] |
| 09473783 | SOL[0.0027384700000000],USD[0.513970500000000] |
| 09473785 | BRZ[1.000000000000000],ETH[0.0000000271080600],SHIB[1.000000000000000],USD[0.000000053086048] |
| 09473788 | DOGE[1.000000000000000],ETHW[0.0631395000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000530772382834] |
| 09473803 | ETH[0.0031700300000000],ETHW[0.0031700300000000] |
| 09473806 | USD[0.0000000064201525],USD[0.9959234300000000] |
| 09473807 | KSHIB[1.087464820000000],SOL[5.720000000000000],USD[0.0327066341135718] |
| 09473817 | USD[0.0022097485919600],USD[0.000000041508260] |
| 09473820 | USD[33.7527045866509392] |
| 09473822 | DOGE[2.000000000000000],LINK[1.0376027500000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000000124668958],USDT[0.0366024700000000] |
| 09473838 | BTC[0.0613062232500000],ETH[0.1163168100000000],SHIB[36.000000000000000],SOL[0.0000000058225737],USD[0.000000025573550] |
| 09473860 | BTC[0.0000511500000000],ETH[0.0001161300000000],ETHW[0.0001161300000000],LTC[0.0010676900000000],SOL[0.0099950000000000],USD[0.0023395050000000] |
| 09473885 | NFT [294980273293393216][1],NFT [484300653638450643][1],SHIB[2.5464557400000000],USD[0.0050466227000268] |
| 09473887 | LTC[0.2944356900000000],USD[0.0000001410745802] |
| 09473892 | SOL[0.0011500000000000],USD[8730.5036059300000000] |
| 09473895 | SHIB[3823395.4954128400000000],USD[0.0000000000000528] |
| 09473897 | BTC[0.0002000000000000] |
| 09473908 | SHIB[2.000000000000000],USD[0.0037833604449479] |
| 09473911 | SHIB[76452.5993883700000000],USD[15.6871922496979107] |
| 09473913 | USD[250.000000000000000] |
| 09473918 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[16242.4625738500000000],ETHW[10.0292434900000000],MATIC[154.4413999600000000],SHIB[51117034.4864918300000000],TRX[2.000000000000000],USD[26.0769399905661927],USDT[1.0001188900000000] |
| 09473928 | SOL[0.0100000000000000],USD[0.4181135500000000] |
| 09473937 | BRZ[1.000000000000000],SHIB[16375728.3482959200000000],USD[0.6179555648081264] |
| 09473938 | USD[50.000000000000000] |
| 09473939 | DOGE[1117.7825527000000000],GRT[643.5403211100000000],SHIB[3856788.3853618000000000],USD[0.0000000011004854] |
| 09473955 | USD[0.0064858172866870] |
| 09473958 | USD[0.1080037920000000],USDT[0.4266880128697853] |
| 09473962 | USD[25.000000000000000] |
| 09473965 | TRX[1.000000000000000],USD[0.0669927500000000],USDT[0.0000000054743500] |
| 09473969 | AVAX[0.5735052200000000],BRZ[1.000000000000000],BTC[0.0002009400000000],ETH[0.0044965600000000],ETHW[0.0044418400000000],LTC[0.2872619100000000],MATIC[14.1577807300000000],SHIB[6.000000000000000],SOL[0.0000148200000000],USD[75.5042323214759097] |
| 09473973 | USD[0.2350365000000000] |
| 09473983 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0034990461723452] |
| 09473984 | SOL[0.0026340000000000],USD[0.0029478325000000] |
| 09474000 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[27.0660831183119980] |
| 09474010 | BTC[0.0324826100000000],USD[0.0506438000000000] |
| 09474011 | USD[0.0091776755704554] |
| 09474013 | BTC[0.0004995000000000],DOGE[109.8900000000000000],SHIB[199800.000000000000000],USD[2.4043750000000000] |
| 09474021 | USD[0.8816000000000000] |
| 09474028 | USD[20.000000000000000] |
| 09474044 | USD[100.000000000000000] |
| 09474045 | BTC[0.0400838494000000] |
| 09474048 | SOL[0.0740283800000000],USD[0.0912867022646828] |
| 09474053 | ETHW[0.0926131100000000],SHIB[2.000000000000000],USD[0.0066658496804558] |
| 09474055 | SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0046492391779271] |
| 09474058 | GRT[10.1320085100000000],USD[0.0000000013379360] |
| 09474061 | USD[0.6552282341577956],USDT[0.0000000001232090] |
| 09474063 | USD[0.0012870473050710] |
| 09474074 | ETH[0.0004687000000000],ETHW[0.0004687000000000] |
| 09474080 | DOGE[2.000000000000000],SHIB[1.000000000000000],SOL[0.0039910500000000],TRX[1.000000000000000],USD[14.5493416153898054] |
| 09474081 | DOGE[1.000000000000000],LINK[4.7291735400000000],SHIB[2.000000000000000],SOL[1.0005537000000000],SUSHI[5.0078350500000000],USD[0.0000001642286448] |
| 09474084 | SHIB[1.000000000000000],SOL[0.0000458000000000],USD[0.0000004935122824] |
| 09474088 | ETHW[0.0001870000000000],USD[0.0000000000000000] |
| 09474089 | AAVE[0.0243680400000000],BTC[0.0001215300000000],DAI[2.3885714200000000],ETH[0.0025110800000000],ETHW[0.0024837200000000],KSHIB[230.1782117000000000],LTC[0.0335143000000000],NEAR[1.7182327600000000],SOL[0.0299125600000000],USD[0.0013701329548957],USDT[6.7259462500000000] |
| 09474092 | USD[0.0039491483459922],USDT[0.0000009897945B] |
| 09474095 | ETH[0.0007196205313058],ETHW[0.0007196205313058],SOL[0.0000000010992231] |
| 09474096 | USDT[0.0012800000000000] |
| 09474113 | BRZ[2.000000000000000],BTC[0.0000000070420353],DOGE[1.000000000000000],SHIB[5.000000000000000],USD[0.0000202748696118],USDT[0.0002271994614097] |
| 09474116 | BTC[0.0008866900000000],SHIB[1.000000000000000],USD[0.0000296257248772] |
| 09474118 | BTC[0.0017011300000000],USD[0.0001740588104110] |
| 09474122 | SOL[2.0060007800000000],USD[0.4290599478438728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09474127 | ETH[0.003996000000000],ETHW[0.003996000000000],USD[1.472400000000000] |
| 09474130 | USD[194.230000000000000] |
| 09474132 | BTC[0.000276180000000],USD[0.000000000599759902],USDT[0.0002786320420198] |
| 09474148 | BTC[0.000002050000000],MATIC[68.952708940000000],USD[51.1274006931802558] |
| 09474149 | BTC[0.000845540000000] |
| 09474152 | USD[500.000000000000000] |
| 09474162 | SHIB[1.000000000000000],USD[0.000000008123649] |
| 09474164 | BTC[0.000049950000000],ETHW[0.493716340000000],SHIB[1.000000000000000],SOL[0.000000055550000],TRX[1.000000000000000],USD[0.0040923022434961] |
| 09474171 | USD[1.0683774063794020] |
| 09474181 | ALGO[10.282134400000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.3047972071884407] |
| 09474193 | SHIB[1.000000000000000],USD[0.000000014128775],USDT[0.793789910000000] |
| 09474197 | BTC[0.000000171000000],MKR[0.000000020000000],SHIB[2.000000000000000],USD[0.0000114425241730],YF[0.0020624900000000] |
| 09474198 | USD[101.663912080000000] |
| 09474204 | TRX[1.000000000000000],USD[0.000000028295926] |
| 09474227 | BTC[0.000167660000000],ETH[0.001472730000000],ETHW[0.001472730000000],TRX[28.499674530000000],USD[0.000204367464722] |
| 09474229 | BTC[0.000000140000000],SOL[10.989000000000000],USD[4.130632000000000] |
| 09474243 | MATIC[0.000000000881513],USD[0.000000123789122] |
| 09474244 | BTC[0.000114800000000],DOGE[0.319579429848338],ETH[0.000063810000000],ETHW[0.000063810000000],USD[0.0027122448346673] |
| 09474251 | USDT[10.000000000000000] |
| 09474257 | BTC[0.000160800000000],USD[0.0004652693400168],YF[0.0004988100000000] |
| 09474265 | BTC[0.204401210000000],USD[0.0005923365877304] |
| 09474269 | BTC[0.000006300000000],USD[4999.9975093007278060] |
| 09474277 | DOGE[1494.000000000000000],SHIB[13275954.300000000000000] |
| 09474284 | BTC[0.000000053000000],MATIC[7.000000000000000] |
| 09474286 | BTC[0.003902530000000],ETH[0.042097985102037],ETHW[0.04157814510203709],LINK[0.0100237044447309],USD[0.0603720223147776] |
| 09474292 | USD[0.0000005575289452] |
| 09474295 | SHIB[1.000000000000000],SOL[0.877185040000000],USD[50.000000276728218418] |
| 09474298 | BTC[0.008259320000000],ETH[0.141911000000000],ETHW[0.141911000000000],USD[0.000001210682853] |
| 09474305 | BTC[0.000000780000000],ETH[0.000088920000000],SHIB[440925.065608240000000],USD[106.3877734333873860] |
| 09474323 | ALGO[0.007660230000000],BTC[0.000000020000000],USD[0.000000067665924] |
| 09474325 | ETH[1.030250160000000],ETHW[1.029817340000000],USD[0.000000025336520],USDT[0.000164053882164] |
| 09474347 | DOGE[0.000000000381890740],SOL[0.000000083334568],USD[0.0029450853273916] |
| 09474350 | AVAX[0.014453960000000],SHIB[2.000000000000000],USD[0.000000082868074] |
| 09474362 | BTC[0.013122770000000],USD[0.7650483153448498] |
| 09474380 | GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.0072265484668768] |
| 09474382 | DOGE[1.000000000000000],ETHW[0.058476330000000],SHIB[1.000000000000000],TRX[1.000028000000000],USD[1.2215997029943987],USDT[1.9395990483899490] |
| 09474396 | ALGO[886.213360880000000],AVAX[1.914208250000000],BRZ[2.000000000000000],DOGE[920.139477670000000],ETH[1.070350290000000],ETHW[1.001739070000000],LINK[106.804508820000000],MATIC[813.222892560000000],NFT[508961537279806064][1],NFT[529748601614255948][1],SHIB[4934100.323549650000000],SOL[36.577411470000000],TRX[0794.332729960000000],USD[47.6810220694597209],USDT[0.000000006245876] |
| 09474404 | ETH[0.016952050000000],ETHW[0.016952050000000],USD[0.2408189589643660] |
| 09474413 | USDT[94.570872000000000] |
| 09474416 | BTC[0.000000331332938O],CUSDT[2866.039993460373232 38],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.000003681101176] |
| 09474417 | USD[10.000000000000000] |
| 09474421 | ETH[0.000030890000000],ETHW[3.498687250000000] |
| 09474435 | ETH[0.000000010000000],ETHW[0.000000010000000] |
| 09474439 | BTC[0.068046710000000],TRX[1.000000000000000],USD[0.000293915137798 8] |
| 09474441 | USD[0.0002407248600000],USDT[0.381000000000000] |
| 09474442 | USD[20.000000000000000] |
| 09474447 | BTC[0.000323780000000],DOGE[113.831609850000000],ETH[0.004912690000000],ETHW[0.004857970000000],USD[0.003164558644328] |
| 09474449 | DOGE[1.000000000000000],ETH[1.228021130000000],ETHW[1.227505470000000],LINK[1.034206490000000],SOL[20.170358510000000],USD[1.1148130021438829] |
| 09474451 | ETH[0.038583230000000],ETHW[0.038583230000000] |
| 09474454 | BTC[0.000951000000000],USD[4.827020000000000] |
| 09474459 | USD[500.000000000000000] |
| 09474467 | BTC[0.001040950000000],ETH[0.017241950000000],ETHW[0.017241950000000],USD[0.000000154381664],USDT[0.000198533036681 5] |
| 09474474 | BTC[0.000074146500000],DOGE[0.000000094780000],SHIB[52845.000000007394952 8],USD[0.1260510122201453] |
| 09474478 | DOGE[2.000000000000000],ETH[0.000000018236250],SHIB[4.000000000000000],USD[0.0004859778725578] |
| 09474483 | BTC[0.016223000000000],SHIB[1.000000000000000],USD[0.0001455011474440] |
| 09474504 | USD[1.510000000000000] |
| 09474522 | USD[0.103028450000000] |
| 09474525 | SHIB[3900000.000000000000000],USD[122.3148583200000000] |
| 09474526 | SHIB[11783190.316575010000000],USD[50.0100000000001227] |
| 09474529 | BTC[0.000000970507575],DOGE[1.000000001482302],USD[160.3694476677091125] |
| 09474534 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09474536 | BRZ[2.00000000000000000],DOGE[7.00000000000000000],ETHW[1.1415159200000000],SHIB[14.00000000000000000],TRX[5.00000000000000000],USD[1486.2234859958211337] |
| 09474542 | AVAX[0.2883770200000000],BCH[0.0832451000000000],BTC[0.0006335900000000],DOGE[227.20199913000000000],ETH[0.0044082800000000],ETHW[2.1516610300000000],LINK[1.1436761200000000],LTC[0.0157126900000000],MATIC[6.3329209700000000],SOL[0.1134771100000000],USD[20.39098405710879360],USDT[21.8864071090175713] |
| 09474546 | BRZ[1.00000000000000000],BTC[0.00000290000000000],DOGE[1.00000000000000000],ETH[0.0082058000000000],ETHW[0.0479790600000000],GRT[1.00000000000000000],SHIB[7.00000000000000000],SUSHI[11.1927325900000000],TRX[4.00000000000000000],USD[610.7846111215812728] |
| 09474552 | BTC[0.00011298000000000],ETH[0.00089045000000000],ETHW[0.00089045000000000],TRX[166.54045500000000000],USD[-9.585962198361024],USDT[3.1309441300000000] |
| 09474557 | USD[225.00000000000000000] |
| 09474564 | AVAX[0.00000000281019290],USD[0.0000000139729454],USDT[0.0000000608381790] |
| 09474571 | USD[100.00000000000000000] |
| 09474573 | BAT[1.00000000000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.001004370646852],USDT[0.6514561805077351] |
| 09474575 | USD[2.8861394121732940] |
| 09474580 | USD[104.00000000000000000] |
| 09474584 | ETH[0.00002435000000000],ETHW[0.1055625400000000] |
| 09474586 | BRZ[1.00000000000000000],GRT[0.00085751000000000],NEAR[0.0687520400000000],SHIB[8.00000000000000000],TRX[3.00000000000000000],UNI[0.0000421200000000],USD[0.0022865305602000] |
| 09474592 | GRT[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0041882138249948] |
| 09474595 | USD[1000.00000000000000000] |
| 09474605 | USD[0.0000000124140000] |
| 09474612 | BTC[0.12052921000000000],DOGE[1.00000000000000000],ETH[0.08482166000000000],ETHW[0.0837898600000000],SHIB[13.00000000000000000],TRX[4.00000000000000000],USD[0.1346761692420797] |
| 09474613 | ETHW[0.00096795000000000],USD[2.7015948615686781],USDT[0.0000000061032618] |
| 09474616 | USD[20.00000000000000000] |
| 09474632 | ETH[0.00009550000000000],ETHW[11.3195900900000000] |
| 09474633 | SHIB[1127073.23459895000000000],USD[0.0000000000000850] |
| 09474644 | BTC[0.06699095000000000],DOGE[1.00000000000000000],USD[0.0000119415924750] |
| 09474676 | USD[0.0028308028460609] |
| 09474679 | BTC[0.00009990000000000],ETH[0.00843459000000000],ETHW[0.0083251500000000],USD[0.0000100223302112] |
| 09474683 | ETH[0.04695300000000000],ETHW[0.0469530000000000],USD[2.1930000000000000] |
| 09474684 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0038850792350068] |
| 09474686 | BTC[0.00000025000000000],SHIB[1.00000000000000000],USD[11.0017259207055554] |
| 09474687 | BTC[0.00179740000000000],ETH[0.02620442000000000],ETHW[0.0258761000000000],SHIB[10241828.02513416000000000],TRX[2.00026000000000000],USD[0.0000000014509397],USDT[0.0000000062046734] |
| 09474691 | SHIB[2.00000000000000000],USD[0.4639903016541490] |
| 09474694 | DOGE[1.00000000000000000],ETH[0.16477857500000000],ETHW[0.1643810700000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[1022.0290280672549099] |
| 09474702 | ETH[0.01085183000000000],ETHW[0.0108518300000000],SHIB[1.00000000000000000],USD[0.0000091753545756] |
| 09474714 | ETH[0.00492942000000000],ETHW[0.0048743200000000],NFT (319720353199969811)[1],NFT (384765693596543380)[1],USD[0.0000127741277240] |
| 09474721 | ETH[0.08862774000000000],ETHW[0.0886277400000000],SHIB[4113347.52102376000000000],USD[0.0000125136892133] |
| 09474726 | ETH[78910.50748626000000000],USD[0.0000000000000441] |
| 09474729 | NFT (383153904921488619)[1],USD[100.00000000000000000] |
| 09474740 | ETH[0.00000089000000000],ETHW[0.00000089000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0033151483445117] |
| 09474746 | USD[104.00504552000000000] |
| 09474750 | BTC[0.00080000000000000],USD[1.3159264000000000] |
| 09474751 | BTC[0.00475870000000000],ETH[0.00671813000000000],ETHW[0.0066360500000000],MATIC[26.70939386000000000],UNI[1.45000847000000000],USD[0.0098713431377330] |
| 09474755 | ETH[0.19216576000000000],NFT (295446958787896110)[1],USD[21.5563002965362758] |
| 09474764 | BTC[0.00042909000000000],DOGE[2.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0093837420177561] |
| 09474765 | MATIC[60.03168392000000000],SHIB[1.00000000000000000],USD[5.0100000017628928] |
| 09474769 | BTC[0.00006527000000000],CUSDT[45.27392288000000000],DOGE[57.13366120000000000],SHIB[163142.18971592000000000],USD[0.0002402047809375] |
| 09474770 | BTC[0.00041438928565655],DOGE[2.00000000000000000],SHIB[17.00000000000000000],TRX[2.00000000000000000],USD[0.0044132578454955] |
| 09474775 | USD[20.00000000000000000] |
| 09474778 | USD[1.00000000000000000] |
| 09474785 | DOGE[0.38135117000000000],SHIB[0.00001114000000000],SOL[0.09645454000000000],SUSHI[0.47898327000000000],USD[19.8986522189023330],USDT[0.0000000020563580] |
| 09474793 | DOGE[1.00000000000000000],SOL[0.09009714000000000],USD[0.0000004610752960] |
| 09474807 | BTC[0.00821820000000000],ETH[0.00897141000000000],ETHW[0.0088619700000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.2993300413775741] |
| 09474812 | USD[0.0013105937023179] |
| 09474813 | SHIB[2.00000000000000000],USD[0.0002317248776081] |
| 09474814 | BRZ[1.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0124542990703798] |
| 09474818 | SHIB[7963769.11594202000000000],USD[51.0900000000001116] |
| 09474823 | USD[0.0000000063692992] |
| 09474825 | USDT[0.2513801200000000] |
| 09474828 | USD[81.6000076893469100] |
| 09474838 | USD[0.0049857490229282] |
| 09474839 | ALGO[94.45129297000000000],SHIB[1.00000000000000000],USD[0.0100000044933612] |
| 09474856 | BAT[3.00000000000000000],BRZ[4.00000000000000000],BTC[0.11335615000000000],DOGE[5.00000000000000000],ETH[1.58431936000000000],ETHW[1.15353433000000000],SHIB[26.00000000000000000],TRX[6.00000000000000000],USD[3531.1826589103595294] |
| 09474860 | ALGO[145.98256400000000000],DOGE[1.00000000000000000],USD[0.0000000454035200] |
| 09474865 | DOGE[2.00000000000000000],SHIB[2.00000000000000000],TRX[3.00000000000000000],USD[0.0098378319952439] |
| 09474866 | BTC[0.06000683000000000],DOGE[2.00000000000000000],SHIB[7.00000000000000000],TRX[2.00000000000000000],USD[100.0015359248568530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09474867 | DOGE[10.9890000000000000],USD[0.0113475000000000] |
| 09474869 | AAVE[0.000000030244932],ALGO[0.000000060000000],BRZ[8.060427750000000],DOGE[9.018594443872039],ETH[0.000000027276731],ETHW[0.000000098853795],GRT[1.000000000000000],KSHIB[0.000000068301745],LINK[0.000000034423656],MKR[0.000003338920240],NFT [303267495753864671][1],NFT [355221889562418365][1],NFT [373800192891445051][1],NFT [421055012161700948][1],NFT [438827168373205609][1],NFT [467314248402784365][1],NFT [519112164953478664][1],NFT [552358726819094833][1],NFT [562475544318574525][1],NFT [571925106708032791][1],PAXG[0.000001560000000],SHIB[31.000000000000000],SOL[0.277625672486543],TRX[4.000000000000000],UNI[0.000000000472262],USD[0.000000031898682],USDT[0.0000000671644620] |
| 09474871 | DOGE[23973.9023955400000000],USD[0.0000000054114540],USDT[0.0000000008120682] |
| 09474885 | USD[0.0082063706417868] |
| 09474889 | USD[0.0000000040827064] |
| 09474897 | SOL[0.0000001000000000] |
| 09474903 | AVAX[1.0430812000000000],DOGE[1.0000000000000000],LINK[1.0457669100000000],NFT [524449323270705479][1],SHIB[1.0000000000000000],USD[1.9344762664702561] |
| 09474916 | BTC[0.0043327500000000],DOGE[1.0000000000000000],ETH[0.0644164800000000],ETHW[0.0636169600000000],SHIB[1.0000000000000000],USD[0.9119016553074475] |
| 09474921 | USD[0.0100000000000000] |
| 09474924 | USD[10.0000000000000000] |
| 09474934 | BTC[0.0133453300000000],DOGE[86.9798743500000000],ETH[0.1058938500000000],ETHW[0.0980924900000000],SHIB[12.0000000000000000],SOL[0.3279574500000000],TRX[2.0000000000000000],USD[0.2610591248885037] |
| 09474936 | BTC[0.0023687336934360],SHIB[2.0000000000000000],USD[0.0669173841750948],USDT[0.0000000066860938] |
| 09474938 | USD[103.9556669400000000] |
| 09474949 | USD[5.2002048200000000] |
| 09474950 | SHIB2.0000000000000000],USD[0.0000597806370626],USDT[0.0000000087468312] |
| 09474959 | USD[0.0000000035159984],USDT[0.0000168639604336] |
| 09474969 | ETH[0.9573891000000000],ETHW[0.9573891000000000],USD[0.0000210566864381] |
| 09474970 | USD[156.0061437400000000] |
| 09474975 | BTC[0.0000517000000000],TRX[0.0001140000000000],USD[0.0018800013276000],USDT[0.0005293138743383] |
| 09474976 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0099957108658599] |
| 09474990 | USD[10.0000000000000000] |
| 09474995 | USD[0.0000000134374298],USDT[4.3524160978000000] |
| 09475001 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0437236100000000],DOGE[1.0000000000000000],ETH[0.8420114300000000],ETHW[0.8416576900000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0048821928411364] |
| 09475008 | SOL[0.1834604300000000],USD[0.0000001183592569] |
| 09475011 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[0.1911471300000000],GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.1436447330822924],USDT[1.0254319700000000] |
| 09475013 | USD[0.0000000006803251],USDT[0.0000272737671060] |
| 09475017 | USD[0.0000144136316373] |
| 09475026 | SHIB[2.0000000000000000],USD[0.0677660752161134] |
| 09475046 | ETH[0.0004103300000000],ETHW[0.0004103300000000],SHIB[2.0000000000000000] |
| 09475062 | ETH[0.0000000059594124],SOL[0.0000000022208890],USD[0.0000016522134218] |
| 09475064 | BTC[0.0277796200000000],SHIB[24239099.2354095800000000],TRX[2.0000000000000000],USD[10.3276180416053241] |
| 09475068 | DOGE[590.8904778500000000],SHIB[1.0000000000000000],USD[0.0100000007648075] |
| 09475070 | USD[120.0100000000000000] |
| 09475080 | SOL[0.0899440100000000],USD[0.0020100655422580] |
| 09475082 | BTC[0.1698235000000000],USD[1042.7534162000000000] |
| 09475083 | DOGE[1.0000000000000000],NFT [372540506524877315][1],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0000000115669261],USDT[0.0000000097041072] |
| 09475097 | DOGE[0.8896508300000000],USD[0.0000000080000000] |
| 09475102 | USD[20.0000000000000000] |
| 09475108 | BRZ[125.2416921800000000],DOGE[1.0000000000000000],KSHIB[1993.1674220700000000],SHIB[1.0000000000000000],USD[0.0000000015415573] |
| 09475114 | ETH[0.1944892100000000],ETHW[0.1942761000000000],SHIB[1.0000000000000000],USD[0.0000084668800152] |
| 09475123 | SHIB[1.0000000000000000],SOL[0.0001516900000000],USD[0.0072665555883404],USDT[0.0000000016421440] |
| 09475126 | USD[0.9978418000000000] |
| 09475129 | BAT[1.0000000000000000],ETHW[0.9510601500000000],SHIB[1.0000000000000000],USD[0.0001948493048581] |
| 09475131 | SHIB[1.0000000000000000],USD[0.0000000076277544] |
| 09475140 | MATIC[48.0612998600000000],USD[5.2957256251681081] |
| 09475143 | USD[12.3300000000000000] |
| 09475146 | USD[0.0429774850000000] |
| 09475148 | SHIB[1.0000000000000000],USD[2617.1269460390845090],USDT[1.0003104535235375] |
| 09475158 | USD[80.0000000000000000] |
| 09475171 | BTC[0.0000000040000000],SHIB[1.0000000000000000],USD[0.0001288300936462] |
| 09475172 | USD[11.0000000000000000] |
| 09475187 | DOGE[110.1314793600000000],USD[0.0000000004835584] |
| 09475198 | DOGE[192.5810512800000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000045368140] |
| 09475200 | BCH[0.0000009231905403],DOGE[0.0010376900000000],ETH[0.0000000023020000],LTC[0.0000000081440000],MKR[0.0000000012160000],SHIB[14559.8875787700000000],SOL[0.0000000072950000],TRX[0.0002507019601783],UNI[0.0000000014947440],USD[0.0090526843076596],USDT[0.0000000004514900] |
| 09475213 | USD[80.0000000000000000] |
| 09475215 | USD[400.0000000000000000] |
| 09475218 | ETHW[0.0000000089433000],USD[0.0039647188529455] |
| 09475226 | ALGO[0.0000000081948800],SOL[0.0000000095013841],USD[0.0000473968747631],USDT[0.0000000022370384] |
| 09475235 | USD[0.0000002129007003] |
| 09475238 | USD[0.5411770000000000],USDT[0.0282182500000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09475247 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[68.1132677990863760] |
| 09475252 | CAD[0.000000091774879],ETH[0.000000049186583],ETHW[0.000000049186583],LINK[0.000000074066399],PAXG[0.000000074240568],SUSHI[6.9125887500000000],TRX[0.000000020133654],USD[0.000000070839692] |
| 09475258 | USD[0.000516700000000] |
| 09475264 | SHIB[3.000000000000000000],USD[0.0020352808958412] |
| 09475268 | BTC[0.000000001087899],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0001580460608065] |
| 09475282 | BTC[0.068006870000000000],USD[0.0022940874809607] |
| 09475286 | BTC[0.000000120000000000],ETH[0.000009100000000],ETHW[0.0990952400000000],GRT[1.000000000000000000],SHIB[36.000000000000000000],TRX[4.000000000000000000],USD[0.0019703450271526] |
| 09475295 | ETH[0.498501000000000000],USD[1.000000000000000000] |
| 09475297 | DOGE[864.4088433500000000],SHIB[1.000000000000000000],USD[0.0100000004615770] |
| 09475317 | DOGE[1.000000000000000000],ETHW[0.0851087600000000],SHIB[3.000000000000000000],SOL[0.0005990800000000],TRX[2.000000000000000000],USD[0.0011516248611981] |
| 09475319 | BTC[0.000042710000000],USD[2046.5060860320128666] |
| 09475326 | BRZ[1.000000000000000000],SOL[0.8933339200000000],USD[0.0100002744675152] |
| 09475337 | USD[0.9123386000000000] |
| 09475340 | USD[0.0000000056231854] |
| 09475341 | ETH[0.004857620000000],ETHW[0.004857620000000],USD[0.0000115282634458] |
| 09475347 | SHIB[1.000000000000000000],SOL[0.9522080500000000],USD[0.0086770636632625] |
| 09475359 | BRZ[2.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],TRX[3.0219690000000000],USD[577.1158213104645866],USDT[0.0000001786061664] |
| 09475374 | USD[100.000000000000000000] |
| 09475379 | ETH[0.000002600000000],ETHW[0.0277420600000000],SHIB[4.000000000000000000],USD[33.1069103995916534] |
| 09475390 | CUSDT[0.0125405000000000],DOGE[1.7640640900000000],KSHIB[1638.8729665000000000],MATIC[0.2702760800000000],SHIB[4703354.8505796500000000],TRX[2.000000000000000000],USD[44.5045641637428891] |
| 09475410 | BAT[2.000000000000000000],BRZ[5.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[254.0260317700000000],TRX[2.000000000000000000],USD[0.0000005473300278] |
| 09475415 | USD[150.000000000000000000] |
| 09475434 | ALGO[0.000000004143752],BAT[0.000000078114084],BTC[0.000000060761484],CUSDT[0.000000041475160],DOGE[0.000000051486209],ETH[0.000000066182961],ETHW[0.000000083390021],EUR[0.000000116149769],LINK[0.000091350000000],SHIB[4500369.8765249778322240],SUSHI[0.000000020820561],USD[0.3688534422241233],USDT[0.0003762838485970] |
| 09475437 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0096975058111651] |
| 09475455 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0054587346426000],USDT[1.0188132900000000] |
| 09475456 | SHIB[1.000000000000000000],USD[5008.7439197783850927] |
| 09475459 | ETHW[0.2845334100000000],SHIB[14.000000000000000000],TRX[2.000000000000000000],USD[40.2937883840993127],USDT[0.0000000100041155] |
| 09475471 | TRX[0.0005802000000000],USDT[1.000000002749825] |
| 09475473 | BTC[0.0001927200000000],LINK[0.8216776600000000],USD[5.1710037204999812] |
| 09475474 | ALGO[17.9820000000000000],SOL[0.1098900000000000],UNI[0.9000000000000000],USD[0.0277128000000000] |
| 09475475 | ETH[0.000000085789032],ETHW[0.000000085789032],USD[0.0023962259792154] |
| 09475485 | USD[57.890000000000000000] |
| 09475505 | SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[64.9260336947854012] |
| 09475510 | USD[1000.000000000000000000] |
| 09475512 | AVAX[0.0000396500000000],TRX[1.000000000000000000],USD[0.0203489542870736] |
| 09475519 | BCH[0.0264290600000000],BTC[0.0037962900000000],ETH[0.1989065600000000],ETHW[0.2491282800000000],SHIB[9.000000000000000000],USD[25.8960836771906791],USDT[0.0000000028674240] |
| 09475533 | DOGE[0.0000000036985367],ETHW[0.0000073500000000],TRX[0.0000010000000000],USD[0.0000000099838796],USDT[0.0000005943661 2] |
| 09475536 | ALGO[0.0000000078750000],DOGE[334.9668312884944678],SHIB[2.0000000043162671],USD[0.0000000041850257] |
| 09475539 | USD[0.0000000042944740] |
| 09475548 | SHIB[725016.4395749600000000] |
| 09475557 | DOGE[5195.8754304400000000],ETH[0.0410296800000000],LTC[2.6390255300000000],SHIB[25.000000000000000000],TRX[3.000000000000000000],USD[0.0800398740947471] |
| 09475564 | LINK[0.0005916000000000],SHIB[16.000000000000000000],TRX[1.000000000000000000],USD[0.0001652060547255] |
| 09475567 | USD[0.000004660928843] |
| 09475576 | ALGO[181.8833160000000000] |
| 09475596 | USD[0.0770437260375152] |
| 09475612 | BTC[0.0003345000000000],SHIB[1.000000000000000000],USD[0.4462818777005195] |
| 09475632 | CAD[0.0002314600000000],SHIB[3.000000000000000000],USD[0.0000000145776868],USDT[20.2993563500000000] |
| 09475643 | USD[0.0007728867334827] |
| 09475656 | BRZ[0.0000559600000000],BTC[0.000001400000000],DOGE[9.0162062800000000],SHIB[49.000000000000000000],USD[0.0035145351271211] |
| 09475657 | ALGO[116.0917983100000000],ETH[0.0304993600000000],ETHW[0.0301163200000000],TRX[1.000000000000000000],USD[0.0100000005925771] |
| 09475686 | USD[100.000000000000000000] |
| 09475689 | ETH[0.000987005320000],ETHW[0.000987005320000],USD[15.7471114569763328],USDT[0.0000683574279556] |
| 09475705 | DOGE[1.000000000000000000],LINK[7.4966107600000000],SHIB[4144297.4260447000000000],TRX[1.000000000000000000],USD[0.0030274688152676],USDT[0.000000008413710] |
| 09475714 | DOGE[2.000202500000000],SHIB[8.000000000000000000],TRX[3.000000000000000000],USD[0.0021610801396933] |
| 09475727 | BTC[0.0003700517588800],EUR[0.0002103232520652],SHIB[5.000000000000000000],TRX[1.0003330000000000],USD[0.0000257323056484] |
| 09475741 | ETH[0.000249310000000],ETHW[0.000249310000000] |
| 09475748 | BTC[0.000167510000000],DOGE[1.000000000000000000],ETH[0.0049985900000000],ETHW[0.0049985900000000],LTC[0.2297047700000000],MATIC[8.3992273700000000],USD[0.0002167329649180] |
| 09475762 | SHIB[3.000000000000000000],SOL[0.000079540000000],TRX[1.000000000000000000],USD[0.0000005768499733] |
| 09475771 | USD[0.0005734194843] |
| 09475780 | USD[100.000000000000000000] |
| 09475789 | LTC[0.004061000000000],USDT[8.7090953600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09475793 | ETH[0.68309415000000000],ETHW[0.68309415000000000] |
| 09475806 | ALGO[0.00000000597153356],AVAX[0.00000000528758825],BCH[0.00000000095624621],DOGE[0.00000000003256013],GRT[0.000000001193883],LINK[0.00000000079556334],MATIC[0.00000000097725750],NEAR[0.00000000034053569],SHIB[0.00000000082240790],SOL[0.00000000032295101],SUSHI[0.00000000010116751],TRX[0.00000000072517766],USD[166.00606465553564691] |
| 09475810 | BTC[0.00171659000000000],DOGE[1.00000000000000000],USD[0.00017592955560067] |
| 09475833 | BTC[0.00049600000000000],DOGE[111.22463870000000],SHIB[1.00000000000000000],USD[0.00024193717270130] |
| 09475845 | BTC[0.00032200000000000],USD[0.00226409703603760] |
| 09475852 | ETH[0.00100000000000000],ETHW[0.00100000000000000] |
| 09475855 | BRZ[1.00000000000000000],SHIB[11.00000000000000],TRX[3.00000000000000000],USD[0.00906480084443867] |
| 09475857 | USD[10.00000000000000000] |
| 09475861 | SHIB[1.00000000000000000],TRX[0.00017400000000000],USD[0.99633160000000000],USDT[0.00020229999889049] |
| 09475862 | BTC[0.00239842000000000],DOGE[1130.45853206000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00006110444869722] |
| 09475865 | ETH[0.02481667000000000],ETHW[0.02481667000000000] |
| 09475906 | ETHW[1.38139413000000],MATIC[4.95433923000000000],SHIB[1861422.68582356000000000],USD[-0.22572361461228090] |
| 09475920 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.40765556651937420] |
| 09475924 | MATIC[146.83476878000000000],SOL[1.81429601000000000],USD[0.00000410326134129] |
| 09475925 | BTC[0.05675227000000000] |
| 09475961 | ETHW[2.52400000000000000],SHIB[155500.00000000000000],USD[0.66977400000000000] |
| 09475967 | USD[10.10000000000000000] |
| 09475974 | BTC[0.00000044930000000],DOGE[2.00000000000000000],MATIC[804.22211386640000000],SHIB[4.00000000000000000],SOL[220.74338314930913120],TRX[3.00000000000000000],USD[9900.00240690598300953],USDT[0.00065982319786600] |
| 09475975 | DOGE[7891.45717603732530790],SHIB[6510153.00012702000000000],TRX[1.00000000000000000],USD[0.88547734336542430] |
| 09475988 | SHIB[1.00000000000000000],SOL[0.17709901000000000],USD[0.00000000606972684] |
| 09475992 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00478881531253568] |
| 09475993 | NFT[4559806229664555581[1],USDT[0.10000000000000000] |
| 09476032 | ETH[0.00415482000000000],TRX[1.00000000000000000],USD[0.01004723689640790] |
| 09476033 | USD[0.00817066192182380] |
| 09476050 | NFT[461.07479404380367000] |
| 09476052 | AVAX[2.65418198000000000],BAT[1.00000000000000000],BRZ[3.00000000000000000],BTC[1.00227253000000000],DOGE[5.00000000000000000],ETH[7.03602648000000000],ETHW[11.00986587000000000],GRT[1.00000000000000000],MATIC[129.44202701000000000],NFT[393372133557664529[1],SHIB[8.00000000000000000],SOL[1.61367200000000000],TRX[9.00000000000000000],USDI-499.99998653356693558],USDT[1.01612310555853001 |
| 09476057 | BTC[0.01680000000000000],USD[0.43925280000000000] |
| 09476065 | DOGE[1.00000000000000000],ETH[0.03149634760340040],ETHW[0.03149634760340040],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000000021204563],USDT[0.00000005293000467] |
| 09476067 | BTC[0.00060678000000000],USD[0.00539069022164] |
| 09476068 | BTC[0.00000067450000],USD[0.00955099994914000],USDT[0.00000000088301712] |
| 09476076 | USD[1608.80000000000000000] |
| 09476084 | USD[10.00000000000000000] |
| 09476085 | BTC[0.00125689000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00017598825304033] |
| 09476089 | USD[10.00000000000000000] |
| 09476091 | USD[1000.00000000000000000] |
| 09476097 | USD[0.00000001891610016] |
| 09476104 | DOGE[0.00015170000000000],SHIB[3.69867903000000000],USD[0.00509349525501668] |
| 09476116 | DOGE[2.00000000000000000],USD[0.00554402917310316] |
| 09476117 | MATIC[0.00004499000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[125.19281995169005545] |
| 09476118 | ETH[0.00100000000000000],ETHW[0.00100000000000000] |
| 09476119 | ETH[0.00488540000000000],ETHW[0.00488540000000000],USD[0.00000327504974720] |
| 09476163 | BTC[0.00000000586526654],DOGE[0.00000000061804351],TRX[0.34614881205265011],USD[0.00000001020455701],USDT[0.00000000914755556] |
| 09476164 | SOL[0.48344691000000000] |
| 09476165 | TRX[1.00000000000000000],USD[0.08276952082187680] |
| 09476167 | SHIB[16966533.62274221000000000],USD[0.00000000000000130] |
| 09476172 | USDT[0.10000000000000000] |
| 09476194 | AUD[0.00022390978764660],BTC[0.00000093701204],ETH[0.01764486000000000],ETHW[0.01742598000000000],SHIB[3.00000000000000000],USD[0.00000001226235809] |
| 09476212 | USD[1000.00000000000000000] |
| 09476227 | USD[100.00000000000000000] |
| 09476232 | USD[7.27982142000000000] |
| 09476277 | NFT[332838183114931850[1],NFT[340258174558490349[1],NFT[345786540593773104[9][1],NFT[412085930792069281][1],NFT[430775719997292770][1],NFT[457925025478360156][1],NFT[460790493222709895][1],NFT[501838195690929496][1],NFT[547257748464744583][1],SOL[0.14285009000000000],USD[48.30775334564147495] |
| 09476283 | BRZ[1.00000000000000000],DOGE[3.00000000000000000],SHIB[1.00000000000000000],TRX[0.10881630000000000],USD[902.32173957473964466] |
| 09476284 | AAVE[3.18498342000000000],ALGO[497.50200000000000000],DOGE[3861.21874432000000000],GRT[13054.93500000000000000],LTC[1.63135664000000000],PAXG[0.05528951000000000],SHIB[9990000.00000000000000000],SOL[18.64134000000000000],SUSHI[704.31698502000000000],USD[697.54296676764794412],USDT[0.00000000080794488] |
| 09476287 | USD[40.01000000000000000] |
| 09476296 | ETH[0.01300011000000000],ETHW[0.01300011000000000] |
| 09476311 | ETH[1.76700000000000000],ETHW[1.76700000000000000],USD[1.65117020000000000] |
| 09476314 | BRZ[1.00000000000000000],ETH[0.00000112000000000],ETHW[0.00000112000000000],MATIC[0.00331039000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.00900582001846000] |
| 09476316 | BTC[0.00000000073000000],DOGE[1.00000000000000000],ETH[1.85236046000000000],ETHW[0.92945390000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[5.00000000000000000],USD[127.18239969861368140] |
| 09476317 | BRZ[0.00000000556100000],BTC[0.00000008515977 5],CUSDT[0.00000000672000000],DAI[0.00000000715067040],DOGE[0.00000001170676200],GRT[0.00000007546000000],SHIB[6247849.15358522678655440],TRX[0.00000000013046460 9],USD[0.00000000947893830] |
| 09476326 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00000001228732] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09476347 | AVAX[40.000000000000000000],DOGE[1.000000000000000],ETH[0.481328310000000],ETHW[0.481328310000000],MATIC[1000.000000000000000],SHIB[1.000000000000000],SOL[17.939415020000000],USD[23.767408359606154] |
| 09476349 | BAT[1.000000000000000],DOGE[1.000000000000000],ETHW[5.942559060000000],SHIB[2.000000000000000],TRX[1.000000000000000],UNI[1.000000000000000],USD[0.000129651536598],USDT[1.000000000000000] |
| 09476351 | BTC[0.001227710000000],ETH[0.034063020000000],ETHW[0.033977200000000],SOL[1.244801480000000],USD[0.599133426792160] |
| 09476356 | ALGO[0.168501000000000],BTC[0.000098280000000],DOGE[0.329686270000000],ETH[0.010341010000000],ETHW[0.010217890000000],MATIC[0.412039900000000],SHIB[7968.752528880000000],TRX[19.105598380000000],USD[0.415869250000000] |
| 09476365 | BTC[0.000028670000000],USD[5.000161345583740] |
| 09476370 | SHIB[2.000000000000000] |
| 09476377 | BTC[0.066791750000000],USD[0.000011971271900] |
| 09476387 | AVAX[0.473428890000000],BTC[0.006344830000000],ETH[0.007619450000000],ETHW[0.007523690000000],LINK[2.824407110000000],LTC[0.231041610000000],SHIB[5.000000000000000],SOL[0.382653650000000],USD[10.318260411246124] |
| 09476394 | DOGE[4800.921086800000000],ETH[0.133485500000000],SHIB[2.000000000000000],USD[0.000059925916932] |
| 09476419 | USD[0.605119573048560] |
| 09476431 | NFT (481489297572162549)[1],USD[0.000000007174912],USDT[0.989697288510149] |
| 09476457 | USD[1.104102969514080] |
| 09476458 | TRX[1.000000000000000],USD[0.003160100000000],USDT[0.000000059095943] |
| 09476469 | USD[1655.698111010000000] |
| 09476474 | ETH[0.000137490000000],ETHW[0.000137490000000] |
| 09476476 | SHIB[1.000000000000000],USD[0.000142264182696] |
| 09476482 | TRX[360.639000000000000],USD[0.109952500000000] |
| 09476484 | BTC[0.000703610000000],USD[0.002293263883268] |
| 09476487 | USD[0.009231035861542] |
| 09476492 | USDT[97.500000000000000] |
| 09476496 | BTC[0.000008600000000],ETH[0.071807550000000],SHIB[1039213.796224830000000],USD[0.000078982754774] |
| 09476501 | SHIB[1.000000000000000],USD[0.000001615782381] |
| 09476502 | BRZ[1.000000000000000],MATIC[226.961627550000000],SHIB[1.000000000000000],USD[0.010000064140608] |
| 09476510 | BTC[0.001638100000000],ETH[0.015082450000000],ETHW[0.015082450000000],SHIB[3.000000000000000],SOL[0.339694670000000],USD[0.000392675556818] |
| 09476514 | BTC[0.000000410000000],USD[0.060258805415491],USDT[1.000000000000000] |
| 09476532 | USD[0.969130812615808] |
| 09476537 | SOL[0.000012828119492],USD[0.015275391741435] |
| 09476542 | BTC[0.000203110000000] |
| 09476545 | SOL[0.348685090000000],USD[0.000000449274192] |
| 09476546 | AVAX[0.000000060000000],ETHW[0.008000000000000],SOL[0.000000020000000],USD[0.038381562962107] |
| 09476553 | USD[0.003462280000000] |
| 09476557 | USD[0.004498713670094] |
| 09476567 | ALGO[0.296634870000000],NFT (300240406530826309)[1],SOL[49.945754120000000],USD[0.000000008145219],USDT[0.000000022252661] |
| 09476569 | BTC[0.002445000000000] |
| 09476576 | BAT[1.000000000000000],BTC[0.015734570000000],GRT[1.000000000000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[0.789137813375977],USDT[0.000000071073079] |
| 09476585 | SHIB[3.000000000000000],USD[22.619675004815458],USDT[1.001581130000000] |
| 09476611 | USD[10.000000000000000] |
| 09476616 | DOGE[1689.484739900000000],ETH[0.000001460000000],ETHW[0.000001460000000],SHIB[2.000000000000000],USD[168.007177378738216] |
| 09476621 | BTC[0.000700540000000],SHIB[2.000000000000000],USD[0.368579302877175],USDT[0.000115097014104] |
| 09476622 | SHIB[1.000000000000000],USD[0.583655147245851] |
| 09476634 | DOGE[1.000000000000000],USD[0.119900571371583] |
| 09476638 | BTC[0.501071640000000],DOGE[14253.580606350000000],ETH[2.000000000000000],ETHW[2.000000000000000],SHIB[33500000.000000000000000],SOL[63.155624370000000],USD[522.443826326501856] |
| 09476642 | SOL[1.948050000000000],USD[0.759625000000000] |
| 09476650 | SHIB[1.000000000000000],SOL[0.273458740000000],USD[0.000000247880192] |
| 09476655 | DOGE[0.000000007457290],TRX[1.003385434199459] |
| 09476677 | AVAX[0.000000046353040],DOGE[1.000000000000000],ETH[0.000042094582208],ETHW[0.000042094582208],USD[10.186119979811028] |
| 09476680 | USD[0.089281656523851],USDT[0.000000022511544] |
| 09476681 | BTC[0.003293980000000],DOGE[184.952005500000000],SHIB[1348875.349722150000000],USD[0.000000008009080] |
| 09476686 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[23.000000000000000],SOL[0.000174100000000],TRX[5.000000000000000],USD[0.000038967681781] |
| 09476707 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.272939640000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[894.605846797326851] |
| 09476718 | USD[5.000000000000000] |
| 09476719 | USD[100.000000000000000] |
| 09476722 | GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.008826993114210] |
| 09476738 | BTC[0.000000100000000],SHIB[2.000000000000000],USD[23.069641723154904] |
| 09476744 | ETH[0.000006710000000],ETHW[0.000006710000000],NFT (315184473765277281)[1],NFT (543987960035776189)[1],USD[0.076298606020380] |
| 09476784 | ALGO[318.706165110000000],AVAX[2.329079670000000],BAT[10.201173770000000],BRZ[1.000000000000000],BTC[0.002310450000000],DOGE[65.188969640000000],ETH[0.011603730000000],ETHW[0.011603730000000],GRT[152.165772670000000],MATIC[123.696101850000000],NEAR[18.306721530000000],SHIB[30.000000000000000],SOL[14.131965250000000],TRX[85.261484230000000],UNI[8.682693950000000],USD[5.170000067790378] |
| 09476786 | LTC[0.550000000000000],USD[13.409445000000000] |
| 09476789 | USD[100.000000000000000] |
| 09476793 | AVAX[0.047977010000000],ETHW[1.093674400000000],USD[3.296300304994568] |
| 09476795 | TRX[0.000010000000000],USD[3.069308750000000] |
| 09476801 | USD[0.000000075434156],USDT[0.000000023720600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09476807 | ETH[3.475275030000000000],ETHW[3.475275030000000000],USD[0.0000090331528244] |
| 09476809 | NFT (372602275586027319)[1],NFT (559713720956627854)[1],USD[2.0000000000000000] |
| 09476812 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.000022600000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0025481379262840] |
| 09476826 | USD[0.0000011757032630],USDT[0.000188423813872] |
| 09476828 | USD[20.7987297600000000] |
| 09476832 | DOGE[1.000000000000000000],SHIB[811688.311688310000000],USD[0.0000000000000208] |
| 09476835 | ETH[0.0006860700000000],USD[2078.4621822959674519] |
| 09476842 | BRZ[1.000000000000000000],DOGE[470.042490220000000],ETH[0.084824760000000],ETHW[0.084824760000000],LTC[0.197658170000000],SHIB[2062381.294033860000000],TRX[2.000000000000000],USD[110.8100145306638919] |
| 09476844 | SOL[0.0050752300000000],USD[1.3419543351264073] |
| 09476846 | USD[0.0000002507598848] |
| 09476847 | BTC[0.0008192000000000],ETH[0.011947150000000],ETHW[0.011947150000000],SHIB[2.000000000000000],USD[0.0000540569556350] |
| 09476850 | USD[0.0092416300000000] |
| 09476852 | LTC[0.1364913100000000],USD[0.0000003476790660] |
| 09476856 | BRZ[1.000000000000000000],DOGE[3.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.3475318400000000],USDT[4.4776477975606274] |
| 09476857 | MATIC[0.000000000282217189],NFT (420725896147861408)[1],NFT (435995749839568201)[1],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.0000007920518117] |
| 09476860 | SOL[399.800000000000000],USD[12.5915737083780440],USDT[0.0000000008549538] |
| 09476864 | USD[0.0000000132291183],USDT[8.1097961700000000] |
| 09476865 | NFT (303296942000188483)[1],USD[1.0000000000000000] |
| 09476866 | BAT[1.000000000000000000],BRZ[2.000000000000000],DOGE[2.000000000000000],ETHW[0.003673570000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0075848017304277],USDT[0.0000000311477945] |
| 09476870 | NFT (322751863543200115)[1],SHIB[1.000000000000000],SOL[1.750344290000000],USD[0.0000015894602553] |
| 09476871 | BTC[0.0000629000000000],ETH[0.000290000000000],ETHW[0.000290000000000],USD[519.5624948000000000] |
| 09476874 | DOGE[11.383440960000000],USD[23.8746899212682808] |
| 09476877 | BTC[0.000000009200000],SOL[1.240000003172406],USD[282.7902840400000000] |
| 09476880 | ALGO[1296.447500210000000],BRZ[1.000000000000000],BTC[0.000000070000000],DOGE[7.000000000000000],ETH[0.537364800000000],ETHW[0.091954150000000],GRT[539.802699660000000],LINK[9.224454870000000],MATIC[784.759936270000000],NEAR[0.000048720000000],SHIB[7776757.930142530000000],SOL[0.000098940000000],TRX[817.371269960000000],USD[0.0046186121143998] |
| 09476904 | BTC[1.0363804700000000],SOL[0.001335270951 7596] |
| 09476912 | BRZ[56.886116660000000],PAXG[0.005634280000000],SHIB[1.000000000000000],USD[1.2936966362516825] |
| 09476914 | DOGE[300.000000000000000] |
| 09476917 | BTC[0.0337000000000000],USD[1.9369582000000000] |
| 09476919 | DOGE[3459.931855480000000],MATIC[452.363281490000000],USD[0.0000001567965 71],USDT[398.3163417300000000] |
| 09476929 | USD[0.4878563669184940],USDT[0.000000032193044] |
| 09476931 | BTC[0.0000000089022900] |
| 09476932 | BTC[0.0092000000000000],ETH[0.062989000000000],ETHW[0.062989000000000],USD[118.2180108000000000] |
| 09476940 | BTC[0.0337000000000000],USD[1.1603080000000000] |
| 09476953 | BTC[0.0017272200000000],USD[0.0174775482107065] |
| 09476957 | USDT[0.0000000043090028] |
| 09476964 | AVAX[11.674167310000000],BRZ[1.000000000000000],DOGE[3.000000000000000],ETHW[1.129413440000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[6.1238933208557083] |
| 09476967 | USD[0.0047888700000000] |
| 09476977 | BTC[0.0000676300000000] |
| 09476979 | BRZ[1.000000000000000000],ETH[0.058697910000000],ETHW[0.057970740000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[3.7155785398639937] |
| 09476993 | USD[0.0100000000000000] |
| 09476994 | USDT[0.0000000059144636] |
| 09476999 | BTC[0.0010387000000000],DOGE[1.000000000000000],ETH[0.025711660000000],ETHW[0.025397020000000],SHIB[426300.304719430000000],SOL[0.093033130000000],TRX[74.266888200000000],USD[5.1840246355598804] |
| 09477001 | USD[0.0001385600000000] |
| 09477008 | TRX[23.789999169947 7368],USD[0.0000000170742022] |
| 09477012 | USD[0.0000000041897603] |
| 09477014 | USD[99.3710536065916000],USDT[0.000000032193044] |
| 09477017 | USD[50.0100000000000000] |
| 09477022 | ETHW[3.581007940000000],SHIB[1.000000000000000],USD[1.2072904583239492] |
| 09477029 | ETH[0.000000005999005],ETHW[0.000000005999005],SHIB[1.000000000000000],USD[0.0000000024835144] |
| 09477033 | BRZ[1.000000000000000000],BTC[0.009431640000000],DOGE[1283.302190260000000],ETH[0.091378480000000],ETHW[0.090329460000000],SHIB[10117639.552456030000000],TRX[2.000000000000000],USD[175.7206626163436612] |
| 09477055 | MATIC[7.299402420000000],SHIB[1.000000000000000],USD[0.0000000008780564] |
| 09477067 | USD[0.0069535500000000] |
| 09477077 | BRZ[1.000000000000000000],DOGE[5131.597092140000000],SHIB[18147932.428021090000000],SOL[0.000086240000000],TRX[1.000000000000000],USD[0.0007850720811799] |
| 09477085 | USDT[10.0751120000000000] |
| 09477087 | SHIB[1.000000000000000000],SOL[3.143350670000000],USD[46.8597594880335008] |
| 09477090 | BAT[1.000000000000000000],BRZ[2.000000000000000],BTC[0.255745360000000],DOGE[5.000000000000000],ETH[3.421725370000000],ETHW[3.421725370000000],MATIC[153.329734580000000],SHIB[1.000000000000000],SOL[3.079747420000000],TRX[5.000000000000000],USD[2000.0008719699811442] |
| 09477106 | BTC[0.0000905500000000],USD[0.0009722693320805] |
| 09477107 | BRZ[1.000000000000000000],BTC[0.000000027493440],DOGE[0.000000043149680],ETH[0.000036149851968],ETHW[0.000036149851968],GRT[1.000000000000000],SHIB[15.000000000000000],TRX[9.000000000000000],USD[0.0145364733167717] |
| 09477122 | BRZ[1.000000000000000000],BTC[0.000819500000000],DOGE[122.441555350000000],ETH[0.013086720000000],ETHW[0.012922560000000],LTC[0.220216570000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0393670774074847] |
| 09477135 | BTC[0.000000001242848],ETH[0.000000022006984],SOL[0.000000033580287],USD[0.0001360059065480],USDT[0.0000000051598119] |
| 09477141 | ETH[1.000000000000000000],ETHW[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09477142 | USD[1.4669120000000000] |
| 09477143 | USD[0.0042580088669517],USDT[0.0000000053629042] |
| 09477149 | ETH[0.0000000038594478],SHIB[9.9397202300000000],USD[907.0165147540609115] |
| 09477154 | USD[12122.0000000057855986] |
| 09477155 | USD[2.5269777185530039],USDT[0.0000000074900961] |
| 09477169 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0111880000000000],USD[0.0055723502300860],USDT[773.9900000135058825] |
| 09477171 | DOGE[1.0000000000000000],SUSHI[108.0139705200000000],USD[100.0000000096486900] |
| 09477172 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 09477177 | BTC[0.0008000000000000],SHIB[1.0000000000000000],USD[3.0756654867067424],USDT[0.0042579647486959] |
| 09477179 | GRT[1.0000000000000000],SHIB[4.0000000000000000],SOL[0.0000000088264740],USD[0.0000000061709032],USDT[0.0000000144760693] |
| 09477180 | BTC[0.0005385800000000] |
| 09477183 | ETH[0.0129265600000000],ETHW[0.0127624000000000],SHIB[1.0000000000000000],USD[0.0002484269209592] |
| 09477185 | AAVE[0.0102196000000000],AUD[1.4343174800000000],BAT[2.4549562200000000],BTC[0.0015110100000000],CAD[1.2700401800000000],DOGE[16.8760209700000000],ETH[0.0190207600000000],ETHW[0.3207513300000000],EUR[0.9741809400000000],GBP[0.8275194800000000],KSHIB[867.8340655900000000],LTC[0.0166359400000000],MATIC[1.1927537100000000],MKR[0.0009230800000000],NFT[31388500661782361 4][1],NFT[33308537613556659 2][1],NFT[43806807833208750][1],NFT[483929073270720361][1],NFT[509198723704769938][1],NFT[519911278043940929 1],PAXG[0.0005570500000000],SHIB[23.0000000000000000],SOL[4.0872318900000000],SUSHI[0.6699202200000000],TRX[1.0000000000000000],UNI[0.1111951900000000],USD[3.6466506217632095],WBTC[0.0000418500000000],YFI[0.0000008500000000] |
| 09477191 | BTC[0.0007000000000000],USD[29.2130892000000000] |
| 09477198 | BTC[0.0033764300000000],LTC[1.4373384200000000],USD[0.0000011886015327] |
| 09477200 | DOGE[228.6620861900000000],USD[0.0000000012579309] |
| 09477213 | ETH[0.0000001000000000],ETHW[0.0000001000000000],SOL[4.9950000000000000],USD[0.3459312000000000] |
| 09477216 | BTC[0.0007560000000000],ETH[0.1571271700000000],ETHW[0.9721271700000000],USD[92.7020080142196337],USDT[0.0000048584271151] |
| 09477233 | ETH[0.0056617800000000],ETHW[0.0055933800000000],SHIB[1.0000000000000000],USD[40.5568003965498284] |
| 09477255 | DOGE[1.0000000000000000],USD[0.0023172250485307] |
| 09477256 | BTC[0.0000990000000000],USD[0.0628000000000000] |
| 09477258 | ETHW[0.9980000000000000],USD[1200.6356322207600000] |
| 09477259 | MATIC[70.0000000000000000],SHIB[200000.0000000000000000],USD[0.6800269800000000] |
| 09477263 | USD[6.0000000000000000] |
| 09477267 | EUR[0.2481052000000000],USD[0.9682206080000000],USDT[0.0001401514888730] |
| 09477275 | DOGE[1.0000000000000000],ETH[0.0006974900000000],ETHW[0.0006974900000000],USD[0.0100158065154336] |
| 09477282 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],USD[0.0000189146857677],USDT[0.0000000063004484] |
| 09477286 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[309.0826917271065210],USDT[25.1402528057000828] |
| 09477289 | USD[5.0000000000000000] |
| 09477290 | USD[1.0000000000000000] |
| 09477291 | USD[10.0000000000000000] |
| 09477297 | BTC[0.0101651600000000],SOL[3.7484211500000000],USD[0.0001787689820837] |
| 09477310 | ETH[0.0000018935559020],ETHW[0.0000018935559020],USD[0.0000073728455306],USDT[0.0000000026213685] |
| 09477311 | BTC[0.0000000084200000],USD[0.0783553445699338] |
| 09477323 | USD[0.0000199504810429] |
| 09477331 | USD[0.0000000754679912],USDT[0.0120901600000000] |
| 09477332 | ETH[0.0514853400000000],ETHW[0.0508439800000000],SHIB[1.0000000000000000],USD[0.0000082368859646] |
| 09477337 | USDT[0.1082590569721288] |
| 09477343 | USD[0.0000001469619981],USDT[0.5558227000000000] |
| 09477347 | LTC[911.2447708000000000],TRX[1.0000000000000000],USD[0.0000007290449430] |
| 09477348 | NFT[450386797511673592][1],NFT[488082120114143326][1],USD[4233.4654199440000000] |
| 09477351 | DOGE[1717.5883520500000000],SHIB[1.0000000000000000],USD[125.0000000005672570] |
| 09477352 | USD[0.0070847272856813],USDT[0.0000000033578885] |
| 09477354 | USD[10.5422360178021498] |
| 09477357 | ETH[0.0000003600000000],ETHW[0.0000003600000000],SOL[0.0000058800000000],USD[3.9287440623494498] |
| 09477358 | USD[250.0000000000000000] |
| 09477363 | SHIB[1.0000000000000000],USD[0.0002012277896696] |
| 09477369 | BTC[0.0006953900000000],ETH[0.0423952800000000],ETHW[0.0423952800000000],SHIB[3.0000000000000000],USD[0.0002307545910653] |
| 09477374 | BTC[0.0000000037465000],USD[0.0066279608853902] |
| 09477379 | AAVE[0.2600000000000000],AVAX[0.7000000000000000],BTC[0.0177527800000000],DOGE[80.0000000000000000],ETH[0.2640000000000000],LINK[1.2000000000000000],MATIC[101.4374963500000000],UNI[16.6000000000000000],USD[0.2764046879051990] |
| 09477390 | BAT[1.0000000000000000],SHIB[4.0000000000000000],TRX[118.6034190186637095],USD[0.0100000006119740],USDT[0.4095688057757345] |
| 09477394 | USD[0.0003177352475904] |
| 09477395 | ETH[0.0000086000000000],ETHW[0.0000086000000000],SHIB[2.0000000000000000],USD[153.7181576765102380] |
| 09477402 | BTC[0.0001385000000000],LINK[0.0400000000000000],USD[0.0030601477036768],USDT[0.0010722712964473] |
| 09477404 | ETH[0.1300000000000000],NFT[415957870593113597][1],USD[602.8193723725000000] |
| 09477417 | ETH[0.0000000602339960],SHIB[3.0000000000000000],USD[8.7782800735799315] |
| 09477418 | AUD[0.0000000031374062],BTC[0.0000474700000000],LINK[0.0000001000000000],SOL[0.0000001800000000],USD[0.4847516044444894] |
| 09477424 | USD[0.0003304931310435],USDT[0.0000000066554432] |
| 09477425 | USD[10.0000000000000000] |
| 09477438 | USD[0.0000151449922923],USDT[0.0000000051709698] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09477447 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.004599566895972] |
| 09477449 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000052993987083] |
| 09477457 | BTC[0.112989450000000000],ETH[4.098892000000000000],ETHW[4.098892000000000000],SOL[30.132631570000000000],USD[1.423151704100607071] |
| 09477464 | SHIB[166944.908180300000000],USD[0.000000000000060] |
| 09477469 | UNI[0.057000000000000000] |
| 09477490 | BTC[0.000085600000000],USD[2.528262000000000000],USDT[0.063420000000000000] |
| 09477491 | SOL[0.590404880000000000] |
| 09477496 | USD[20.000000000000000000] |
| 09477500 | USD[150.000000000000000000] |
| 09477508 | AVAX[2.094461430000000000],BTC[0.001010930000000000],ETH[0.028428190000000000],ETHW[0.028072510000000000],LINK[1.566396520000000000],MATIC[16.145269480000000000],SHIB[4.000000000000000000],SOL[0.242434200000000000],USD[20.990476438145255] |
| 09477514 | USD[500.000000000000000000] |
| 09477523 | USD[0.030000567973113] |
| 09477524 | USD[20.000000000000000000] |
| 09477528 | BTC[0.013057540000000000],ETH[0.274931970000000000],ETHW[0.274931970000000000],USD[0.000822749399296],USD[0.0001244448252707] |
| 09477533 | BTC[0.008946410000000000],DOGE[1.000000000000000000],ETH[0.009176550000000000],SHIB[11.000000000000000000],USD[886.527578916831436] |
| 09477538 | BTC[0.000000200000000],USD[0.008971831012015] |
| 09477541 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.009931036705265] |
| 09477551 | SOL[0.000000009603016],USDT[0.000000090190248] |
| 09477564 | BTC[0.010672790000000],DOGE[261.102208490000000],SHIB[2.000000000000000],USD[0.043816461764835] |
| 09477574 | BTC[0.017050375000000],ETH[0.011958200000000],ETHW[0.011958200000000],USD[89.721753302865131] |
| 09477577 | AVAX[2.041765550000000],NFT [3305325770013465722][1],NFT [3509659054465587350][1],NFT [3777608447976926645][1],NFT [4195243458983768868][1],NFT [4320935367275997041][1],NFT [4556546787146931611][1],NFT [4878754957644618371][1],NFT [4988055370077896771][1],NFT [5405838681263483441][1],NFT [5435282181031029401],NFT [5438227319617915891],NFT [5490698863655518401],NFT [5623691429945340101][1],USD[207.761976780000000] |
| 09477583 | BTC[0.000703140000000],SHIB[1.000000000000000],USD[0.000242296480350] |
| 09477587 | ETH[0.000613684480000],ETHW[0.000613680000000],USD[0.748514000000000] |
| 09477591 | ETH[0.005392800000000],ETHW[0.005392800000000],USD[0.000195816014480] |
| 09477594 | USD[0.000001648658857] |
| 09477599 | ALGO[0.042870440000000],AVAX[0.006694380000000],BTC[0.017115350000000],ETH[0.000003650000000],SHIB[1.000000000000000],SOL[0.000360730000000],USD[0.000003585738297] |
| 09477612 | DOGE[1.000000000000000],USD[0.005742880000000],USDT[0.000000063824368] |
| 09477618 | USD[0.004994391355493] |
| 09477619 | SHIB[2.000000000000000],USDT[0.000000096732818] |
| 09477627 | AVAX[5.721615880000000],BAT[253.746812740000000],GRT[436.804710640000000],KSHIB[22270.119358950000000],SHIB[5.000000000000000],TRX[2308.691976250000000],USD[0.000001610568280] |
| 09477628 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[4.000000000000000],USD[411.312813750725896] |
| 09477631 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.005544126140852],USD[0.000000047941638] |
| 09477633 | USD[100.000000000000000] |
| 09477643 | USD[10.000000000000000] |
| 09477644 | USD[0.616315262400000] |
| 09477647 | DOGE[2.000000000000000],SHIB[2.000000000000000],SOL[0.000035690000000],TRX[3.000000000000000],USD[0.075899817041300] |
| 09477649 | BTC[0.000000006764568],USD[0.001724814028257] |
| 09477655 | BTC[0.033066900000000],ETH[0.487512000000000],ETHW[0.487512000000000],USD[2.297000000000000] |
| 09477666 | AAVE[0.109740000000000],ALGO[0.882963000000000],AVAX[0.097000000000000],BAT[26.954000000000000],BTC[0.009264302650000],CUSDT[0.545000000000000],ETH[0.012000000000000],GRT[0.882000000000000],KSHIB[8.950000000000000],LINK[0.097500000000000],MATIC[18.932000000000000],NEAR[1.900000000000000],SOL[0.088390100000000],SUSHI[0.484500000000000],TRX[0.692000000000000],UNI[0.096400000000000],USD[1.290343382901950 2],WBTC[0.000096000000000] |
| 09477667 | USD[30.000000000000000] |
| 09477674 | USD[2.847508080000000] |
| 09477724 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[4.000000000000000],ETH[0.000003500000000],GRT[2.000000000000000],SHIB[3.000000000000000],TRX[14.011450000000000],USD[24.565382959698484],USDT[0.026502096312569] |
| 09477725 | BTC[0.122213180000000],DOGE[1.000000000000000],ETH[0.255438030000000],ETHW[0.255244640000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[529.354491790650135 4] |
| 09477730 | BTC[0.003781440000000],USD[49.563250490000000] |
| 09477733 | ETH[0.000500000000000],ETHW[0.000500000000000],USD[0.000000060000000] |
| 09477734 | BTC[0.000000039643509],ETH[0.000000058755194] |
| 09477738 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000160834418774] |
| 09477743 | BTC[0.000002425948800],USD[0.000175228226624] |
| 09477745 | BTC[0.000236600000000],SOL[0.002971560000000],USD[0.601924000000000] |
| 09477750 | USD[100.000000000000000] |
| 09477756 | TRX[1.000000000000000],USD[0.027306624000000] |
| 09477757 | BTC[0.000000090000000],USD[1.010616603892072] |
| 09477760 | BTC[0.000953800000000],ETH[0.000999570000000],ETHW[0.000985890000000],USD[0.020535339965888] |
| 09477767 | BRZ[1.000000000000000],BTC[0.019107670000000],DOGE[236.766011960000000],ETH[0.955799650000000],ETHW[0.955398070000000],SHIB[16.000000000000000],SOL[4.211270240000000],TRX[2.000000000000000],USD[0.049783674330413 9] |
| 09477771 | ETH[1.009989000000000],ETHW[1.000000000000000],SOL[25.674300000000000],USD[0.422633697614353 6] |
| 09477782 | BTC[0.016917050000000],USD[0.002295559561 2215] |
| 09477785 | NEAR[0.000913260000000],USD[0.351760283817 0842],USDT[0.000000084871147] |
| 09477788 | SHIB[16500000.000000000000000],USD[0.456690000000000] |
| 09477793 | USD[5.000000000000000] |
| 09477807 | ETH[0.000001000000000],ETHW[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09477817 | SOL[0.0196969400000000],USD[0.0000004698500082] |
| 09477819 | BTC[0.0668977300000000],TRX[1.0000000000000000],USD[100.0001314776333395] |
| 09477822 | BTC[0.0003326500000000],SOL[0.0895244000000000],USD[0.0001216205308765] |
| 09477824 | TRX[1.0000000000000000],USD[0.0009820470717804] |
| 09477835 | USD[0.0000083808450048] |
| 09477837 | BTC[0.0012271900000000],SHIB[3.0000000000000000],USD[0.3085380087286277] |
| 09477843 | USD[18.0000000000000000] |
| 09477844 | USD[0.3675721509453293] |
| 09477846 | USD[15.0000000000000000] |
| 09477847 | SHIB[1.0000000000000000],SOL[76.0066450900000000],TRX[1.0000000000000000],USD[100.0200005931659870] |
| 09477854 | ETH[0.0001723082103600],ETHW[0.0004259266603600],SOL[0.0006879943890462] |
| 09477858 | ETHW[0.1398740000000000],USD[0.0020000000000000] |
| 09477859 | ETH[0.0000930000000000],ETHW[0.0000930000000000],USD[1054.5939944000000000] |
| 09477861 | BTC[0.0270573700000000],DOGE[1.0000000000000000],ETH[0.4093414200000000],ETHW[0.4091693800000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0004164492268970] |
| 09477863 | SHIB[2.0000000000000000],USDT[0.0000000016558933] |
| 09477866 | USD[150.0000000000000000] |
| 09477868 | NFT (546712341308772651)[1],SHIB[5.0000000000000000],USD[0.0000000006599053] |
| 09477881 | USD[5.1372840800000000] |
| 09477890 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0064692939870656] |
| 09477892 | USD[0.1270258052200000] |
| 09477921 | ALGO[898.9054094100000000],BAT[589.0809122100000000],DOGE[1.0000000000000000],GRT[4262.2026643700000000],SHIB[27542374.8813559300000000],TRX[2.0000000000000000],USD[0.0000000088661109] |
| 09477929 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[55.5382787653842506] |
| 09477930 | SHIB[1639339.4791949900000000],USD[0.0000000001667] |
| 09477934 | MATIC[0.0000000054442560],USD[0.0000001149283459],USDT[0.0000000009175282] |
| 09477949 | ETH[0.0000000058000000],USD[0.9858244132695107] |
| 09477958 | DOGE[2.0000000000000000],MATIC[0.1877519600000000],SHIB[6.0000000000000000],USD[0.0000001561792514] |
| 09477967 | BTC[0.0068545300000000],ETH[0.0306774200000000],ETHW[0.0302943800000000],NFT (457233666788845900)[1],SHIB[26324.0340968900000000],SOL[2.2353145000000000],USD[194.2900000041759934] |
| 09477971 | SHIB[1.0000000000000000],USD[0.0000000037288143] |
| 09477983 | SHIB[409165.0278232400000000],USD[0.0000000000000072] |
| 09478005 | BTC[0.0036957400000000],TRX[1.0000000000000000],USD[0.0001800387118396] |
| 09478012 | USD[0.0080620120000000] |
| 09478016 | USD[0.0008272547272238],USDT[0.0000000085964624] |
| 09478022 | USD[0.9880196516976503] |
| 09478023 | ALGO[257.8526915600000000],DOGE[1.0000000000000000],SHIB[20711698.9896393400000000],USD[1.1694530013215799] |
| 09478024 | USD[1077.8744970732522240] |
| 09478038 | USD[0.0000120621720625] |
| 09478051 | ETH[0.0001533700000000],ETHW[0.0004874000000000],USD[2.0022962000000000] |
| 09478052 | SHIB[1699166.0722185600000000],USD[0.0000000000000632] |
| 09478053 | BAT[1.0000000000000000],DOGE[3.0000000000000000],ETHW[3.1607381700000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[0.5434457657961438],USDT[1.0000000000000000] |
| 09478057 | USD[3.8816658830657802],USDT[4.9857124326997870] |
| 09478062 | USD[0.0000000044789261] |
| 09478066 | USD[0.1541125500000000] |
| 09478068 | BTC[0.0021978000000000],ETH[0.0002432100000000],ETHW[0.0002432100000000],TRX[0.0000010000000000],USD[3.0493805300000000],USDT[6.9500000000000000] |
| 09478069 | ETH[0.0024342500000000],ETHW[0.0024342500000000],SHIB[412542.2541254100000000],SOL[0.0914673700000000],TRX[84.6405558400000000],USD[5.0000186280186905] |
| 09478070 | BTC[0.0000044300000000],SOL[1.0601139600000000],USD[0.0000645277739892] |
| 09478072 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0004042036690415] |
| 09478073 | DOGE[1.0000000000000000],MATIC[142.1701392500000000],SOL[0.0006416200000000],USD[0.7576965548383084] |
| 09478076 | BRZ[1.0000000000000000],BTC[0.0000003262648490],LTC[0.0000000092389553],TRX[1.0000000000000000] |
| 09478078 | BTC[0.0001789800000000],DOGE[2.0000000000000000],ETH[0.0076840000000000],ETHW[0.0114077400000000],SHIB[3.0000000000000000],UNI[0.1443364700000000],USD[0.0000248029432597],USDT[0.0000000124826548] |
| 09478079 | ETH[0.1226698900000000],ETHW[0.1226698900000000] |
| 09478084 | ETH[0.0732051200000000],ETHW[0.0732051200000000],SHIB[1.0000000000000000],USD[150.0000124578702016] |
| 09478091 | SHIB[2239486.5561939700000000],USD[0.0026807700000828] |
| 09478092 | BTC[0.0001320100000000],LTC[0.0571832100000000],USD[1.0396516067558374],USDT[0.9807827751569779] |
| 09478096 | USD[0.0074495377563643] |
| 09478097 | SOL[0.0010801100000000],USD[0.0000005093350502] |
| 09478103 | ALGO[0.0032133300000000],SHIB[2.0000000000000000],USD[0.0002393927608182] |
| 09478104 | USD[1.0000000000000000],SHIB[5.0000000000000000],USD[200.0000004069885984] |
| 09478105 | BTC[0.0061891400000000],NFT (437227424103472331)[1],SHIB[5.0000000000000000],SOL[1.0938776900000000],USD[0.5036847718318995] |
| 09478106 | BTC[0.0037271200000000],DOGE[1.0000000000000000],ETH[0.0063751500000000],ETHW[0.0062930700000000],PAXG[0.0193315300000000],SHIB[8.0000000000000000],TRX[438.6362173700000000],USD[0.1106250661728836] |
| 09478108 | USD[0.0095322800000000] |
| 09478114 | BRZ[1.0000000000000000],ETHW[0.1830323800000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0094195321403703] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09478119 | AVAX[5.037717930000000000],BRZ[8.127060610000000],BTC[0.016489800000000],DOGE[205.754407460000000000],ETH[0.078392430000000000],ETHW[0.264548490000000000],KSHIB[80.663050270000000],LTC[0.786094150000000],SHIB[80939.743734840000000000],SOL[8.502262280000000000],TRX[16.000000000000000000],USD[111.040147073121503111],USDT[0.000000009626386001],YF[0.000466140000000000] |
| 09478121 | USD[0.201357100000000000] |
| 09478133 | LTC[0.318827310000000000],SHIB[3.000000000000000000],USD[0.891924788337328100] |
| 09478139 | SOL[18.380000000000000000],USD[0.692889800000000000] |
| 09478144 | USD[56.365000000000000000] |
| 09478147 | BTC[0.000671400000000] |
| 09478151 | BRZ[3.000000000000000000],SHIB[15.000000000000000000],TRX[4.000000000000000000],USD[23623.763644187434674 9],USDT[3017.632209060000000000] |
| 09478155 | ETH[0.000000020000000000],ETHW[0.000000020000000000],TRX[1.000000000000000000],USD[0.004406944512208 8] |
| 09478157 | BRZ[3.000000000000000000],DOGE[2.000000000000000000],ETHW[3.374228770000000000],SHIB[10.000000000000000000],TRX[2.000000000000000000],USD[1008.566294657310191 9] |
| 09478160 | SHIB[5.000000000000000000],SOL[0.070000000000000000],USD[1.863121636394473 2] |
| 09478171 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.010000003346036] |
| 09478172 | AUD[70.788580580000000000],LINK[6.035417790000000000],SHIB[2.000000000000000000],USD[0.004567382711370] |
| 09478177 | USD[76.074208000000000000] |
| 09478181 | USD[0.636538099940459 5],USDT[0.201334876427491 0] |
| 09478198 | USD[2000.0000000000000000] |
| 09478200 | BTC[0.000126970000000000],USD[3.109227601013291 3] |
| 09478203 | BAT[1.000000000000000000],ETH[0.000920000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[497.131467143614056 0] |
| 09478209 | LTC[0.174952880000000000],USD[40.000005194780128] |
| 09478210 | BTC[0.006685150000000000],GRT[1.000000000000000000],USD[0.000569834026077 0] |
| 09478215 | ETHW[0.009646570000000000],SHIB[3.000000000000000000],USD[0.000102802922932] |
| 09478216 | USD[0.000448045489232],USDT[0.000000091794470] |
| 09478223 | USD[8.158474795873786 1] |
| 09478228 | BTC[0.000151750000000000],ETH[0.001402480000000000],ETHW[0.001388800000000000],SHIB[955724.270398300000000000],TRX[1.000000000000000000],USD[35.014537232571436] |
| 09478229 | ALGO[0.000000015333488],BRZ[12.897576773866109 6],BTC[0.000000028010528],NFT [410262274635402672][1],NFT [429349561410122473][1],SOL[0.045246249954384 6],SUSHI[0.000000007784341 3],USD[0.000000085425277],USDT[0.000000118162935] |
| 09478237 | DOGE[1.000000000000000000],SHIB[82810.970351670000000000],SUSHI[8.496175210000000000],USD[1.288022211153456 1] |
| 09478243 | GRT[0.000000008900000],KSHIB[0.000000082838910],LINK[18.485896126125696 8],SHIB[2318414.434813507593192 0],SOL[0.000000061161566],SUSHI[0.000000027454702],USD[0.004893813010801] |
| 09478249 | USD[0.015930323280626 9],USDT[0.015280183050569 6] |
| 09478250 | SHIB[1.000000000000000000],USD[0.003003994662582 8] |
| 09478255 | DOGE[56.598617770000000000],USD[0.000000001056774] |
| 09478257 | USD[0.004351248976843 8],USDT[0.000000078617158] |
| 09478264 | BTC[0.000046060000000000],USD[148.001085422769960] |
| 09478265 | USD[0.000000081518756] |
| 09478268 | USD[0.007218311098115 1] |
| 09478273 | AAVE[2.958341230000000000],BTC[0.002382430000000000],DOGE[114.659379660000000000],ETH[0.024940850000000000],ETHW[0.024940850000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.020050699091760 2] |
| 09478276 | ETH[0.722999010000000000],USD[0.693724230915750] |
| 09478277 | AAVE[0.000000000744041 80],AVAX[0.000000045940131],ETH[0.000000004143799 2],KSHIB[0.000000043336409],LINK[0.000000056169349],USD[0.009786476856949 3] |
| 09478280 | AVAX[0.443831680000000000],USD[0.003688605073819 6] |
| 09478283 | USD[25.000000000000000000] |
| 09478299 | USD[0.000000006674804] |
| 09478310 | SHIB[1633987.928104570000000000],USD[0.000000000000632] |
| 09478312 | BTC[0.002496050000000000],DOGE[58.567226870000000000],ETH[0.010180970000000000],ETHW[0.010057850000000000],SHIB[5.000000000000000000],SOL[0.054388080000000000],USD[0.000177993707775] |
| 09478315 | BTC[0.000001600000000000],USD[1.637683220000000000] |
| 09478320 | SOL[2.008000000000000000],USD[391.076895500000000000] |
| 09478321 | AAVE[0.002200750000000000],BCH[0.000513350000000000],BTC[0.000054400000000000],PAXG[0.000053150000000000],USD[0.003440343262677] |
| 09478332 | USD[0.001202558206593] |
| 09478334 | USD[0.367796310000000000] |
| 09478335 | MATIC[7.000000000000000000],USD[0.026436990000000000] |
| 09478336 | ETHW[0.171908040000000000] |
| 09478350 | BRZ[0.000033400000000000],DOGE[0.000048900000000000],MATIC[0.000092860000000000],SHIB[7.000000000000000000],USD[0.296323297384184 8] |
| 09478357 | USD[0.002298601724731 5] |
| 09478358 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[3.124544600000000000],TRX[441.214839010000000000],USD[3.747838754087058 0] |
| 09478359 | TRX[0.000050500000000000],USD[17.035222400000000000],USDT[6.800000000000000000] |
| 09478361 | USD[480.010000000000000000] |
| 09478366 | NFT [545494847276881323][1],PAXG[0.000000000611701 9],SHIB[3.000000000000000000],SUSHI[19.611618856917377 7],USD[0.007636246891271] |
| 09478370 | BRZ[2.000000000000000000],BTC[0.220633710000000000],DOGE[1.000000000000000000],USD[0.008073929524335],USDT[1.000000000000000000] |
| 09478382 | USD[0.863887560000000000] |
| 09478383 | UNI[14.235750000000000000],USD[0.006367712000000],USDT[0.106705500000000000] |
| 09478387 | CUSDT[4681.693507060000000000],DAI[103.465939750000000000],DOGE[1767.146337620000000000],SHIB[12827533.383299670000000000],TRX[2.000000000000000000],USD[0.010000074359514] |
| 09478393 | SOL[0.013017660000000000],USD[0.000000071525690],USDT[0.022728030000000000] |
| 09478396 | BRZ[1.000000000000000000],BTC[0.005150750000000000],DOGE[2.000000000000000000],SHIB[8.000000000000000000],USD[844.235038869012090 6] |
| 09478397 | ETH[0.000000012592006],LTC[0.000000601544400],USD[0.115945158699613 8],USDT[0.000000072062322] |

Schedule G: Schedule of Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09478410 | USD[0.0027198502891599],USDT[0.0099994316816035] |
| 09478415 | USD[100.00000000000000000] |
| 09478416 | TRX[1.0000000000000000],USD[0.0069062609098450] |
| 09478423 | BTC[0.0001585100000000],USD[0.0001072464521969] |
| 09478425 | USD[4.9934800260000000],USDT[5.6800000000000000] |
| 09478428 | BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000044100000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],SOL[0.0034273600000000],TRX[83.0796645300000000],UNI[0.0500000000000000],USD[1326.2877931914733867],USDT[1.0000000012202030] |
| 09478435 | USD[0.0035048300000000] |
| 09478444 | ETH[0.0721873300000000],ETHW[0.0721873300000000],LTC[2.0313255500000000],USD[0.0000092001185897] |
| 09478452 | BRZ[1.0000000000000000],ETHW[0.6060704500000000],SHIB[5.0000000000000000],USD[1039.6627500289839077] |
| 09478455 | LTC[1.7995100000000000],SOL[0.0061000000000000],USD[0.3219591130000000] |
| 09478465 | BRZ[1.0000000000000000],BTC[0.0000001130000000],DOGE[2.0000000000000000],ETH[6.4601108500000000],ETHW[6.4574010700000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[5.0000000000000000],USD[0.0000066413318913],USDT[2.0606299800000000] |
| 09478465 | NFT[... large NFT ID list ...] |
| 09478470 | ALGO[727.0992419800000000],DOGE[1.0000000000000000],USD[-27.4999999849826507] |
| 09478473 | USD[0.0071974200000000] |
| 09478475 | BTC[0.0000000000000000],ETH[0.0000019400000000],GRT[1.0000000000000000],LINK[0.0000079300000000],SHIB[2.0000000000000000],SOL[0.0000000966162720],TRX[2.0000000000000000],USD[0.0000000029036157] |
| 09478487 | BTC[0.0000007000000000],USD[1.9066898000000000] |
| 09478491 | BTC[0.0008762700000000],SHIB[1.0000000000000000],USD[0.0001917215180048] |
| 09478493 | AAVE[0.1882570000000000],AUD[7.7401341000000000],BCH[0.1312460700000000],BTC[0.0016940700000000],DOGE[829.4537296800000000],ETH[0.0197366700000000],ETHW[0.0120853800000000],EUR[5.1025845500000000],GBP[4.4598213500000000],LTC[0.5149370300000000],SHIB[3170933.7756983900000000],SOL[0.3427170300000000],TRX[247.1210815700000000],UNI[7.1650778600000000],USD[239.9990493158891550] |
| 09478497 | BTC[0.0000000045355520],USD[0.1789275906079405] |
| 09478498 | USD[0.0027917546928800] |
| 09478504 | BRZ[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000051247345] |
| 09478507 | BCH[0.0902007200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0008320788052064] |
| 09478521 | NFT[369162548167606893{1}],SOL[0.0075000000000000],USD[10.8427913593813435] |
| 09478524 | EUR[0.0010449543472256],TRX[0.0000070700000000],USDT[0.0000000053718556] |
| 09478525 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 09478526 | BTC[0.0000000056000000],TRX[0.0000000070500000],USD[0.0088197679834043],USDT[0.0000000073033000] |
| 09478529 | USD[20.0000000000000000] |
| 09478544 | USD[0.0718000000000000] |
| 09478548 | SHIB[1.0000000000000000],USD[10.3084391891568960] |
| 09478557 | NFT[534089937548523520{1}],SHIB[2.0000000000000000],USD[0.0000003800231524] |
| 09478560 | BTC[0.0497110000000000],DOGE[2.0000000000000000],SHIB[18.0000000000000000],TRX[3.0000000000000000],USD[0.0026072346084309] |
| 09478561 | LTC[0.0000016000000000],USD[0.0000916776220873] |
| 09478569 | KSHIB[1041.4839062600000000],SHIB[1.0000000000000000],USD[7.0000000001204906] |
| 09478583 | USD[0.0000006404885550],USDT[2.9002967500000000] |
| 09478592 | DOGE[2.0000000000000000],GRT[2.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000674363716] |
| 09478601 | AVAX[0.0000003693630703],BTC[0.0000000625144822],ETH[0.0000000086800153],ETHW[0.0000000086800153],SUSHI[0.0000000097409458],USD[0.0000001012257494] |
| 09478606 | USDT[1.9623859058866034] |
| 09478615 | USD[0.0100000298814325],USDT[128.3876438100000000] |
| 09478640 | ALGO[4.3403326300000000],BRZ[10.4820036900000000],DAI[2.0697635400000000],SHIB[1.0000000000000000],USD[0.0087586855072963],USDT[2.0714210300000000] |
| 09478649 | BTC[0.0000002234148141],ETH[0.0000000000000000],USD[0.0020800804768240] |
| 09478655 | BTC[0.0000000895700000],MKR[0.0138841800000000],USD[0.0000198317708874] |
| 09478660 | AVAX[0.0869499000000000],BTC[0.0000080900000000],ETH[0.2519444650000000],LINK[0.0099101300000000],MATIC[0.0805479800000000],SOL[0.0029378500000000],USD[0.0000000001] |
| 09478661 | DOGE[6.0000000000000000],GRT[1.0000000000000000],SHIB[7.0000000000000000],TRX[3.0000014000000000],USD[0.0000000013684716],USDT[0.0000000166056693] |
| 09478666 | USD[0.0000000001] |
| 09478669 | ALGO[74.7643077500000000],BAT[45.0199073100000000],BTC[0.0000003531775268],DOGE[1025.0144431200000000],SHIB[9292099.3760569600000000],USD[0.0000000101886136],USDT[0.0000000007174076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09478673 | MATIC[10.6607208800000000],USD[15.0000000038734744] |
| 09478691 | USD[0.0000000093686779],USDT[49.8080184700000000] |
| 09478695 | SOL[0.0897761900000000],USD[0.0000003229743018] |
| 09478699 | USD[190.0100000000000000] |
| 09478700 | USD[3296.7000000000000000] |
| 09478701 | USD[9.8550141779941207] |
| 09478702 | USD[13.9143615856002760] |
| 09478704 | LINK[1.0433970200000000],USD[0.0000000395074386] |
| 09478705 | TRX[2.0000000000000000],USD[1.6436099984903664] |
| 09478715 | BTC[0.0000991500000000],USD[0.0033557225474340] |
| 09478724 | USD[0.0000003237502645] |
| 09478732 | DOGE[1.0000000000000000],SUSHI[16.3293591700000000],USD[0.0003653011586980] |
| 09478733 | DOGE[1.0000000000000000],USD[0.0136323491607200] |
| 09478745 | BTC[0.0000312600000000],SHIB[1.0000000000000000],USD[0.0022912730641497] |
| 09478746 | NFT (369422115876512235)[1],SHIB[2.0000000000000000],SOL[3.6935741639785522],USD[0.0000082532825804] |
| 09478753 | DOGE[0.1505256100000000],USD[1407.5400605402872329] |
| 09478757 | BTC[0.0016724600000000],ETH[0.0119206600000000],ETHW[0.0119206600000000],USD[0.0002774438672612] |
| 09478759 | SHIB[2.0000000000000000],USD[0.0000000013863393],USDT[0.0000000079401796] |
| 09478766 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0000579274761220] |
| 09478767 | ETH[0.1007306200000000],ETHW[0.0996946600000000],USD[0.0000087493778949] |
| 09478780 | NFT (527666672997853280)[1],USD[0.0000000039376890],USDT[0.0000000018957652] |
| 09478782 | ALGO[0.0000930643100000],BRZ[1.0000000000000000],DOGE[0.0000000093861841],SHIB[3.5120310700000000],TRX[1.0000000057897000],USD[1.0895235427228369],USDT[0.0000000000696110] |
| 09478783 | USD[10.0000000000000000] |
| 09478784 | BCH[1.1220000000000000],USD[0.3684286000000000] |
| 09478789 | SHIB[2.0000000000000000],USD[0.1049922879540667] |
| 09478794 | AAVE[0.0000000098528528],BRZ[0.0000000099993863],BTC[0.0000000058860000],DAI[0.0000000077107874],ETH[0.0000000002008160],LINK[0.0000000035108336],NEAR[0.0000000036427341],SHIB[0.0000000992305941],TRX[0.0000000083550199],USD[0.0007093605382747],USDT[0.0000000035105758] |
| 09478795 | AAVE[0.0000000013975993],AVAX[0.0000000071298652],BCH[0.0000000096697956],BTC[0.0000000091433264],CUSDT[0.0000000073562795],DAI[0.0000000084126168],DOGE[0.0000000007390177],ETH[0.0004430097811991],ETHW[0.0004430097811991],KSHIB[0.0000000097681555],LTC[0.0100000010188334 8],MKR[0.0000000018239954],PAXG[0.0000000084165424],SHIB[5.0000000000000000],SOL[0.0000000080039641],TRX[0.0000000353828671],USD[0.0004910032543858],USDT[0.0000000372004154 2],YFI[0.0000000069398165] |
| 09478797 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[267.5385830782104000] |
| 09478807 | TRX[1.0000000000000000],USD[0.0000011576826089] |
| 09478810 | CUSDT[1126.0500416600000000],DOGE[460.4232767700000000],ETH[0.0235961900000000],ETHW[0.0235961900000000],SHIB[834030.3569641300000000],TRX[1.0000000000000000],USD[0.0200171216401533] |
| 09478815 | SHIB[1.0000000000000000],SOL[0.3912640600000000],USD[0.0000069362588866] |
| 09478816 | USD[0.0021991860203200] |
| 09478820 | SHIB[3.0000000000000000],USD[43.3020577792697657] |
| 09478830 | BAT[1.0000000000000000],BRZ[2.0001012000000000],BTC[0.0470633700000000],DOGE[11.0256461800000000],GRT[2.0000000000000000],LINK[1.0366461900000000],SHIB[868.7086038900000000],TRX[15.0000000000000000],USD[0.0004043880550467],USDT[2.0652209300000000] |
| 09478838 | USD[0.0000000545055557],USDT[99.6086207900000000] |
| 09478842 | BTC[0.0008128200000000],SHIB[3.0000000000000000],USD[0.0000336249342994] |
| 09478850 | LTC[2.2679248800000000],TRX[1.0000000000000000],USD[0.0000000003562560] |
| 09478862 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001943718291168] |
| 09478863 | BTC[0.0007029300000000],SHIB[1.0000000000000000],USD[0.0002678224455470] |
| 09478866 | ETH[0.0000000057200000],USD[0.0043575253819914] |
| 09478872 | USD[0.0000000064874214] |
| 09478873 | USD[0.0000000137784515] |
| 09478875 | SOL[2.0000000000000000],USD[0.0805600000000000] |
| 09478877 | AVAX[10.5000000000000000],MATIC[50.0000000000000000],SOL[2.0100000000000000],USD[3.7422409500000000] |
| 09478883 | USD[4.0740461180000000],USDT[0.0000000000044386] |
| 09478890 | LTC[0.4361352900000000],SHIB[1.0000000000000000],USD[0.0000002056021551] |
| 09478902 | BCH[0.6650000000000000],USD[0.3011721500000000] |
| 09478909 | USD[10.0000000000000000] |
| 09478910 | BTC[0.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0015072789868177] |
| 09478915 | USD[0.4912920000000000] |
| 09478924 | USD[0.0002172817605169] |
| 09478931 | BTC[0.0000000087800000],USD[0.4471092054000000] |
| 09478932 | USDT[1.0000159067091554] |
| 09478936 | USD[0.0000000382003093],USDT[9.9566645100000000] |
| 09478944 | LTC[0.1428083100000000],PAXG[0.0602481000000000],TRX[133.7938711900000000],USD[0.0072155922023901] |
| 09478967 | DOGE[6.0000000000000000],ETH[0.1024181500000000],ETHW[0.1013678100000000],MATIC[238.9495723500000000],SHIB[31.0000000000000000],SOL[6.1259692200000000],USD[0.0018056971326721] |
| 09478976 | BTC[0.0050174200000000],SHIB[1.0000000000000000],USD[0.0081201167893812] |
| 09478978 | BTC[0.0033166700000000],USD[0.0003015062961324] |
| 09478982 | ETHW[0.0269810100000000],USD[0.0006482052577785] |
| 09478986 | BTC[0.0008810000000000],USD[0.0000000078770168],USDT[0.0000152015184009] |
| 09478992 | ETH[0.0006000000000000],USD[0.4634720568417000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09478993 | LINK[1.1247149200000000000],USD[0.0000810051652820] |
| 09478997 | DOGE[1.000000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000000],USD[0.0013014614722216] |
| 09479006 | USD[0.0004800000000000] |
| 09479014 | USD[0.0073090783019180] |
| 09479019 | USD[0.0000000062960242] |
| 09479020 | ETH[0.2755500000000000],ETHW[0.2755500000000000] |
| 09479022 | USD[1009.7867581600000000] |
| 09479033 | SHIB[1.000000000000000],USD[20.000000014899510],USDT[19.9206467000000000] |
| 09479036 | ETHW[0.0005182200000000],SHIB[9.000000000000000],SOL[1.1477715200000000],USD[0.5238421716213957],USDT[0.0000000080800028] |
| 09479047 | USDT[0.0000000068391072] |
| 09479049 | USD[0.9524997940336321] |
| 09479054 | TRX[1.000000000000000],USDT[0.0000000095486368] |
| 09479060 | SHIB[37098104.874690840000000],USD[50.010000000001108] |
| 09479065 | SHIB[49.699257990000000],USD[0.0091735062163682] |
| 09479078 | USD[0.0081171410502400],USDT[1.0000000000000000] |
| 09479086 | MATIC[0.0449028600000000],USD[0.0000000095904514] |
| 09479096 | SHIB[925925.925925920000000],TRX[1.000000000000000],USD[-4.4435328856139860] |
| 09479099 | BTC[0.0000001000000000],USD[0.9492945002596473] |
| 09479108 | USD[0.0000006150940560] |
| 09479119 | BTC[0.0000000071747179],ETH[0.0000000089462294],ETHW[0.0000000089462294],GRT[3916.4880607975766663],SHIB[1.000000000000000],USD[0.0000000071817659] |
| 09479133 | ETH[3.6700518700000000],ETHW[12.1000000000000000] |
| 09479134 | USD[100.0000000000000000] |
| 09479143 | AVAX[0.0004333000000000],BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[0.4590794200000000],ETH[0.0000055000000000],ETHW[0.0000055000000000],NEAR[0.0001961700000000],NFT [42705659558953 5071][1],NFT [531980705779780243][1],SHIB[13.000000000000000],TRX[9.000000000000000],USD[0.0091190368949926],USDT[1.0191955300000000] |
| 09479153 | DOGE[0.0000000019777345],ETH[0.0000000088811089],ETHW[0.0000000075550492],GRT[0.0000000019990000],SHIB[38729157.998628914573 3025],TRX[0.0000000001861617],USD[0.0000000099292542],USDT[0.0000000017908757] |
| 09479157 | BTC[0.0067429100000000],USD[0.0029660736817571] |
| 09479163 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[22.6714457416536163] |
| 09479166 | USD[1.0000000029916188] |
| 09479169 | BRZ[1.000000000000000],DOGE[4.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0035499851691594] |
| 09479172 | LTC[0.0000000068299336],SHIB[2.000000000000000],USD[0.0000097099168],USD[0.0000000071064736] |
| 09479187 | NEAR[0.0952000000000000],USD[0.2830068000000000] |
| 09479198 | USD[100.0000000000000000] |
| 09479200 | USD[0.0000000002165790],USDT[8.7126540300000000] |
| 09479215 | ALGO[201.8868832800000000],BAT[183.3599580900000000],BRZ[1.000000000000000],DAI[50.7675698900000000],GRT[330.5864077300000000],SHIB[6.000000000000000],TRX[545.6859149400000000],USD[0.0000000049103773],USDT[60.3223024944270671] |
| 09479223 | TRX[1.000010000000000],USDT[0.0057978400000000],USDT[0.0000000077477112] |
| 09479227 | BTC[0.0000000093144416],DOGE[0.0000000082529032],SHIB[1.000000000000000],USD[0.0001187113365349] |
| 09479241 | BRZ[1.000000000000000],SHIB[8.000000000000000],TRX[2.000000000000000],USD[0.0016101809069227] |
| 09479242 | ALGO[9.9990000000000000],BAT[12.000000000000000],BRZ[25.000000000000000],DOGE[56.000000000000000],LTC[0.0699300000000000],SHIB[400000.000000000000000],SOL[0.0900000000000000],SUSHI[7.4930000000000000],TRX[71.000000000000000],USD[1.1143924850000000],USDT[1.2917556500000000] |
| 09479245 | LINK[0.0002267000000000],SHIB[1.000000000000000],USD[0.0000005139225118] |
| 09479251 | ALGO[1659.7909751800000000],GRT[19596.8256319000000000],USD[3136.1765519074261437] |
| 09479252 | ETH[0.1941111700000000],ETHW[0.1941111700000000],USD[0.0001131256649820] |
| 09479258 | USD[0.0003326900000000] |
| 09479260 | BRZ[1.000000000000000],BTC[0.0074560700000000],ETHW[0.0233856600000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[278.0100931409803249] |
| 09479262 | USD[0.0000000000484578] |
| 09479266 | BTC[0.0493634700000000],ETH[0.6741590000000000],ETHW[0.6741590000000000],USD[3.1662220000000000] |
| 09479267 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0058508733764346] |
| 09479269 | USD[0.0092726504097287],USDT[0.0006467117503895] |
| 09479271 | BTC[0.0173989400000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0002438980642532] |
| 09479282 | ETH[0.0274392100000000],ETHW[0.0274392100000000],USD[0.0000109371782906],USDT[49.7900314500000000] |
| 09479291 | BTC[0.0101908200000000],SOL[8.2643570000000000],USD[0.3920000000000000] |
| 09479299 | BTC[0.0006997000000000],USD[474.0712096000000000] |
| 09479305 | ALGO[33.6554595000000000] |
| 09479308 | SHIB[2.000000000000000],USD[125.7819033323550558] |
| 09479311 | MATIC[4.6000000000000000],USD[19.5163291200000000] |
| 09479312 | ETH[0.0000376573481180],USD[0.0000000351007796] |
| 09479313 | BRZ[0.0002310600000000],ETH[0.0000000400000000],ETHW[0.0000000400000000],USD[23.5164641987659727],USDT[0.0000822055866828] |
| 09479315 | BRZ[1.000000000000000],BTC[0.0000001400000000],MATIC[1.4096520000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0024099114667400] |
| 09479322 | ALGO[0.0169792500000000],USD[0.0074081656123579] |
| 09479342 | USD[0.0002931427601255],USDT[0.0000000055579891] |
| 09479348 | USD[0.0082399371911469] |
| 09479351 | USD[0.0000000483974283] |
| 09479359 | SHIB[2.000000000000000],USD[0.0000153115828320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09479366 | USD[0.0000000146060364],USDT[0.0000000144470227] |
| 09479372 | BTC[0.0034598600000000] |
| 09479377 | DOGE[1.0000000000000000],ETHW[0.0501487700000000],SHIB[1.0000000000000000],USD[64.7300507562204714] |
| 09479379 | USD[0.0094576137425578] |
| 09479389 | PAXG[0.0273000000000000],USD[0.1589769600000000] |
| 09479391 | USD[0.0000000072253728] |
| 09479397 | BRZ[1.0000000000000000],BTC[0.0008562100000000],USD[0.0004535714520960] |
| 09479403 | SHIB[3.0000000000000000],TRX[1.0002790000000000],USD[0.0000000134508484],USDT[0.0257004000000000] |
| 09479418 | USD[1000.0000000000000000] |
| 09479424 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[7.0356263800000000],ETHW[3.0653618800000000],NFT (3186607611011622296)[1],SHIB[20443615.9734946800000000],SOL[24.5464689400000000],TRX[4304.7735844600000000],USD[0.0000009009709529] |
| 09479425 | USD[0.0044801828325775] |
| 09479432 | SHIB[1.0000000000000000],USD[0.0002237193276600] |
| 09479448 | AVAX[0.4487180300000000],BAT[2.7701275800000000],BCH[0.1008759000000000],BTC[0.0017404000000000],DOGE[252.2481898400000000],ETH[0.0029743100000000],ETHW[0.0029332700000000],KSHIB[93.8026467300000000],SHIB[95914.6263732500000000],SOL[0.1189388500000000],TRX[13.1488370700000000],USD[0.0003232312640041] |
| 09479453 | BTC[0.0000000009342580],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000928860462] |
| 09479454 | BTC[0.1174479900000000],ETH[7.1240127100000000],ETHW[7.1240127100000000] |
| 09479458 | ALGO[0.0000000096906920],BAT[0.0000000243707728],BRZ[0.0000000025740710],BTC[20.0000000010681598],DOGE[0.0000000087565761],LINK[0.0000000128700000],MKR[0.0000000020047463],PAXG[0.0000000020310690],SHIB[0.0000000027912101],SOL[0.0000000084036706],SUSHI[0.0000000080259000],TRX[0.0000000009157377],USD[0.0082029995244198] |
| 09479463 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000011196300000],ETHW[0.3037643200000000],GRT[64.6518579600000000],LINK[0.0001323000000000],SOL[0.2067647400000000],TRX[4.0000000000000000],USD[0.0000000666862805],USDT[0.0000000002302312] |
| 09479498 | USD[107.1712179516309283],USDT[0.0000000013706140] |
| 09479499 | TRX[0.0000000091069131],USD[0.0000000003451202],USDT[0.0002049816347498] |
| 09479504 | BTC[0.0098901000000000],USD[2.1782000000000000] |
| 09479516 | BTC[0.0000493638534566],ETH[0.0007542851358262],KSHIB[65.4187885600000000],LTC[0.0000000031640420],SHIB[47438.3301707700000000],USD[1.0000000082529287],USDT[0.0000000046752807],WBTC[0.0000000081389280] |
| 09479517 | BTC[0.0028347000000000],SHIB[2.0000000000000000],USD[0.9177974036944182] |
| 09479521 | SOL[1.0253438200000000],USD[0.0100000937051930] |
| 09479524 | SHIB[4795200.0000000000000000],USD[3.0058422186698423] |
| 09479527 | USD[50.6142976611202560] |
| 09479529 | AVAX[0.0000000045624483],BRZ[2.0000000000000000],DOGE[3.0000000000000000],GRT[0.0000000055000772],SHIB[1.0000000000000000],SOL[0.0000000027709226],TRX[6.0000000000000000],USD[0.0000024940970]2],USDT[0.0000000084448597] |
| 09479536 | ETHW[4.1327074800000000],NFT (3770763415771355590)[1],NFT (3923768908523453397)[1],NFT (413235067871967169)[1],NFT (4366696510566567291)[1],NFT (459987858581248095)[1],NFT (513263011428746340)[1],SOL[0.0000000023443397],TRX[0.0000000087034840],USD[0.0000000268489908] |
| 09479538 | DOGE[1.0000000000000000],ETHW[0.0048232900000000],MKR[0.0061543300000000],SOL[0.1796892400000000],USD[0.0075345463353244] |
| 09479543 | ETH[0.0242405100000000],ETHW[0.0242405100000000],USD[0.0000041251799516] |
| 09479545 | ETH[0.0000000008157188],NFT (420122402722304692)[1],USD[0.1906841862887372] |
| 09479549 | BRZ[1.0000000000000000],ETH[0.0000009800000000],ETHW[0.0003952000000000],MATIC[0.0008037600000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000048200584] |
| 09479576 | USD[20.7941716600000000] |
| 09479587 | DOGE[1.0000000000000000],ETH[0.4990000000000000],ETHW[2.3312321600000000],MATIC[859.3400000000000000],SOL[52.4867000000000000],USD[359.1821049955972092] |
| 09479589 | BRZ[2.0000000000000000],BTC[0.0000004100000000],ETH[0.0000059400000000],ETHW[0.0000059400000000],TRX[1.0000000000000000],USD[0.0055270808318791],USDT[1.0161657700000000] |
| 09479596 | BTC[0.0000076539900000],USD[2.6534727271940762] |
| 09479597 | BAT[1.0000000000000000],ETH[0.3564881000000000],ETHW[0.3563384000000000],MATIC[1.0016451800000000],SOL[16.5529646600000000],USD[0.0000003342128319] |
| 09479599 | ALGO[0.0000000043131786],USD[0.0000000090127586] |
| 09479604 | AVAX[23.2246376200000000],BAT[1.0000000000000000],USD[0.0000000020728658] |
| 09479605 | BTC[0.0007992000000000],ETH[0.0059940000000000],LINK[0.8991000000000000],UNI[1.2987000000000000],USD[0.4450000000000000] |
| 09479608 | SHIB[1.0000000000000000],USD[0.0250737024173152] |
| 09479609 | BTC[0.0000007330826620],DOGE[7.0005753700000000],ETH[0.0000063900000000],ETHW[0.0000063700000000],TRX[5.0000000000000000],USD[0.0001145760545780] |
| 09479616 | BTC[0.0000258200000000],DOGE[0.0040347500000000],ETH[0.0054151200000000],ETHW[0.0195229400000000],SHIB[1.0000000000000000],USD[1.7786099697833539] |
| 09479617 | USD[0.1055512142942394],USDT[19.9704734429561439] |
| 09479624 | USD[0.0109502450000000],USDT[0.0000000034094477] |
| 09479626 | SHIB[1.0000000000000000],SOL[0.3671269000000000],USD[0.0000003376131764] |
| 09479631 | ETH[0.0753053500000000],ETHW[0.0753053500000000],USD[0.0001731867547006] |
| 09479644 | USD[0.0000000013197892] |
| 09479648 | USD[2000.0000000000000000] |
| 09479652 | USD[0.0002918611251985] |
| 09479653 | LINK[0.6814235300000000],NEAR[0.9191733200000000],SHIB[4.0000000000000000],USD[71.1781500852819301] |
| 09479656 | SHIB[1635339.2187096600000000],USD[0.0000000070052407] |
| 09479665 | GRT[63.9892167600000000],NFT (3342730103922259783)[1],NFT (418275832372886627)[1],NFT (502791242039744651)[1],NFT (555913982315761846)[1],NFT (557268311853673257)[1],USD[0.0000000073867010] |
| 09479671 | NFT (432431628078986199)[1],SHIB[1.0000000000000000],SOL[0.9850532200000000],USD[0.0000002942540114] |
| 09479676 | SOL[0.3698616100000000],USD[0.0000002204292930] |
| 09479687 | USD[0.0000000021667600],USDT[10.3548912800000000] |
| 09479697 | USD[0.3968960000000000] |
| 09479698 | BAT[5.0000000000000000],BRZ[4.0000000000000000],DOGE[6.0000000000000000],GRT[2.0000000000000000],MATIC[1.0000000000000000],SHIB[4.0000000000000000],TRX[7.0000000000000000],UNI[2.0000000000000000],USD[0.0000538793173168],USDT[2.0000000000000000] |
| 09479702 | ETH[0.0000000035000000],MATIC[113.2875282700000000],USD[0.0000062354988842] |
| 09479716 | BAT[20.3741961500000000],SHIB[1.0000000000000000],TRX[1.0048882400000000],USD[6.5679149141469137] |
| 09479718 | ETH[0.5319897500000000],ETHW[0.5319897500000000],USD[0.0000001479116375] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09479735 | LINK[0.551148010000000],USD[4.750657785044738],USDT[0.000000004651198] |
| 09479739 | USD[2000.00000000000000] |
| 09479740 | BRZ[1.000000000000000],BTC[0.000000050000000],ETH[0.000006400000000],ETHW[0.059614140000000],SHIB[17.000000000000000],SOL[0.000283200000000],TRX[1.000000000000000],USD[0.001302914071787] |
| 09479741 | BTC[0.000000300000000],USD[0.000000853926046],USDT[0.000000052157324] |
| 09479742 | MATIC[13.521237080000000],USD[1.039831972369908] |
| 09479760 | BTC[0.003297310000000] |
| 09479761 | SHIB[0.000000100000000],TRX[1.000000000000000],USD[0.004891484267722] |
| 09479764 | USD[0.410300930000000],USDT[0.931580560000000] |
| 09479767 | BTC[0.032822000000000],NFT (308024525093875204)[1],NFT (323499470011016361)[1],USD[534.880565633405143] |
| 09479772 | BTC[0.000332160000000],CAD[6.568669470000000],GBP[4.154968110000000],PAXG[0.002819860000000],USD[5.193315088591313] |
| 09479786 | DOGE[4.000000000000000],ETHW[0.550192630000000],SHIB[4.000000000000000],SOL[0.625739150000000],USD[0.005589829951844] |
| 09479793 | USD[31.194865620000000] |
| 09479794 | BTC[0.000555272208752] |
| 09479819 | USD[0.423442751221986] |
| 09479821 | BTC[0.018217010000000],ETH[0.092266480000000],ETHW[0.070049750000000],MATIC[10.000000000000000],SHIB[2.000000000000000],SOL[1.829434050000000],TRX[3.000000000000000],USD[0.008234765078663] |
| 09479823 | BTC[0.004554630000000],ETH[0.007496610000000],ETHW[0.007400850000000],NFT (499718994183690308)[1],SHIB[4.000000000000000],SOL[0.950601530000000],USD[0.010492043007251] |
| 09479837 | BTC[0.004731070000000],ETH[0.073880540000000],ETHW[0.069397130000000],NFT (414982125025574313)[1],USD[0.195675828506393] |
| 09479843 | BRZ[2.000000000000000],DOGE[4.000000000000000],LINK[0.005145280000000],NFT (331620522196406978)[1],NFT (554548669996277721)[1],SHIB[7.000000000000000],USD[0.042579616845753] |
| 09479844 | USD[0.048678932523074] |
| 09479849 | SOL[0.000104180000000] |
| 09479852 | USD[5.000000000000000] |
| 09479867 | USD[4.511662286700661] |
| 09479868 | DOGE[1.000000000000000],ETH[0.024486200000000],ETHW[0.024185240000000],MATIC[678.243255160000000],SHIB[7.000000000000000],USD[0.020011681023085] |
| 09479873 | USD[30.483000000000000] |
| 09479877 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.054165404327705] |
| 09479900 | BTC[0.000000900000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000118081874080] |
| 09479916 | SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.000927267157927] |
| 09479926 | TRX[1.000000000000000],USD[0.152862228725910] |
| 09479928 | ETHW[0.500000000000000] |
| 09479930 | USD[500.000000000000000] |
| 09479931 | USD[0.009951490909572] |
| 09479936 | BTC[0.000000022225454],SHIB[2.000000000000000],USD[0.000000002499786] |
| 09479941 | DOGE[2.000000000000000],SHIB[4.000000000000000],SOL[0.000657400000000],TRX[1.000000000000000],USD[0.002384919192454] |
| 09479943 | ALGO[69.413602300000000],TRX[1.000000000000000],USD[0.000000039352316] |
| 09479944 | USD[19.400000000000000] |
| 09479948 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.093996598696297] |
| 09479954 | TRX[2.000000000000000],USD[0.015070450699690] |
| 09479959 | BTC[0.000002000000000],ETHW[0.345313710000000],USD[0.000774590402357] |
| 09479961 | BRZ[2.000000000000000],USD[148.484894821124637] |
| 09479965 | AVAX[5.106868800000000],BRZ[2.000000000000000],DOGE[4.000000000000000],GRT[509.724589600000000],LINK[12.934842150000000],MATIC[148.458103610000000],SHIB[22.000000000000000],SOL[2.704748400000000],TRX[5.000000000000000],USD[60.001215983166126] |
| 09479966 | USD[2000.00000000] |
| 09479978 | DOGE[110.004272560000000],USD[0.000000081354896],USDT[9.959002960000000] |
| 09479980 | ETHW[0.027972000000000],USD[0.005127000000000] |
| 09479997 | BTC[0.000000605419750],ETH[0.000000006221048],SOL[2.493882506356467],USD[3.343182971760195] |
| 09480003 | ETH[0.003439800000000],ETHW[0.003439800000000],SOL[0.000000070000000] |
| 09480009 | DOGE[19193.872742860000000],NFT (403810080237361637)[1] |
| 09480010 | BTC[0.000000020000000],SHIB[2.000000000000000],USD[0.036802270612788] |
| 09480021 | USD[1992.444173007370651],USDT[0.007501130626427] |
| 09480022 | TRX[122.738586630000000],USD[0.004033972000000],USDT[0.000000004305652] |
| 09480030 | BTC[0.050751340000000],DOGE[1.000000000000000],ETH[0.620139400000000],ETHW[0.546027210000000],SHIB[19.000000000000000],USD[1692.031655720611915] |
| 09480031 | BTC[0.002818540000000],ETH[0.096110460000000],ETHW[0.095070910000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.002732005144453],USDT[0.002358582715385] |
| 09480033 | LINK[122.000000000000000],USD[6.495092800000000] |
| 09480055 | BTC[0.003326220000000] |
| 09480059 | USD[15.000000000000000] |
| 09480060 | ETH[0.005000000000000],ETHW[0.019956000000000],USD[0.000000034984025],USDT[0.000146892345875] |
| 09480061 | DOGE[575.609072100000000],USD[0.000000004788290] |
| 09480062 | BRZ[1.000000000000000],ETHW[0.147585780000000],SHIB[2.000000000000000],USD[0.001772877228275] |
| 09480064 | USD[0.739181888203384],USDT[0.000000078358764] |
| 09480069 | ETH[0.000000032925720],LTC[0.000013845300000],SHIB[21.000000000000000],USD[0.000000519628597] |
| 09480074 | BTC[0.090147920000000],ETH[1.461045954165761],USD[0.005229859932738] |
| 09480093 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000950180000000],ETHW[0.170505540000000],SHIB[6.000000000000000],TRX[0.002277760000000],USD[1524.030603457683207],USDT[492.464497356300929] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09480097 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0035318861317225],USDT[0.000000085381884] |
| 09480104 | USD[8.366650000000000000] |
| 09480109 | USD[10.000000000000000000] |
| 09480113 | BTC[0.047030200000000000],SHIB[1.000000000000000000],USD[100.0012533622405523] |
| 09480129 | ETC[0.012100000000000000],ETH[0.223000000000000000],ETHW[0.223000000000000000],USD[143.0689143018663854] |
| 09480131 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.047710030000000000],ETHW[0.047120030000000000],SHIB[5.000000000000000000],SOL[0.238723470000000000],TRX[2.000000000000000000],USD[0.059550370561610016],USDT[1.025431970000000000] |
| 09480144 | SOL[3.531345150000000000],USD[0.001664580980518] |
| 09480145 | NFT (499320435827422119)[1],NFT (508258115596016698)[1],USD[2001.8821550100000000] |
| 09480150 | USD[1000.000000000000000000] |
| 09480153 | BTC[0.004949620000000000],ETH[0.072275130000000000],ETHW[0.072275130000000000],SHIB[2.000000000000000000],USD[0.0007306246744468] |
| 09480154 | BAT[3.041684020000000000],DOGE[11.025646180000000000],GRT[0.095148340000000000],LINK[0.010909230000000000],MATIC[0.818859700000000000],SHIB[14.000000000000000000],SOL[0.099136500000000000],TRX[8.000000000000000000],USD[1631.1465572084691506] |
| 09480157 | USD[500.000000000000000000] |
| 09480170 | USD[0.000000000931668 10],USDT[0.000000046118054] |
| 09480171 | ETH[0.040517180000000000],ETHW[0.040517180000000000],LTC[0.228213740000000000],SHIB[1.000000000000000000],USD[0.000000713232 0162],USDT[52.293957 1375251946] |
| 09480175 | BTC[0.010201220000000000],DOGE[2280.759586750000000000],SHIB[2.000000000000000000],USD[19.975262304941 8394] |
| 09480182 | USD[10.000000000000000000] |
| 09480209 | DOGE[442.002730030000000000],SHIB[12.000000000000000000],SOL[8.109998530000000000],TRX[1.000000000000000000],USD[0.0082541374039564] |
| 09480215 | SHIB[125445.682090460000000000],TRX[1.000000000000000000],USD[0.0040614680169063] |
| 09480226 | AVAX[0.000018210000000000],ETH[0.000000217 1533582],ETHW[0.504296541 17533582],NFT (403597969272466061)[1],SHIB[5.000000000000000000],SOL[0.000021100000000],USD[1.0984503239779708] |
| 09480232 | ETH[0.008975300000000000],ETHW[0.008975300000000000],USD[31.5684052094273113] |
| 09480233 | BRZ[1.000000000000000000],BTC[0.012419490000000000],DOGE[3.000000000000000000],ETH[0.065724220000000000],ETHW[0.068708540000000000],SHIB[11.000000000000000000],TRX[4.000000000000000000],USD[16.3300872059127622] |
| 09480241 | ETH[0.028610960000000000],ETHW[0.028255280000000000],SHIB[1.000000000000000000],USD[0.7484728273270920] |
| 09480243 | USD[87.080462870000000000] |
| 09480250 | BTC[0.000089550000000000],DOGE[9.000000000000000000],ETH[0.002752400000000000],ETHW[0.005687900000000000],KSHIB[40.000000000000000000],USD[376.9867449476654393] |
| 09480252 | DOGE[1.000000000000000000],SHIB[18675203.448440880000000000],TRX[1.000000000000000000],USD[0.0409950600003005] |
| 09480260 | LTC[0.000000030000000],SHIB[3.000000000000000000],SOL[0.000000090479500] |
| 09480267 | ALGO[0.004202000000000000],SHIB[1.000000000000000000],USD[0.0000000106305 04] |
| 09480271 | BRZ[0.000395980000000000],NFT (563573137852417922)[1],USD[8.996002258031 5033] |
| 09480292 | USD[0.000000034426688] |
| 09480293 | USD[0.0006619292770756] |
| 09480294 | BTC[0.000004820000000],DOGE[2.000000000000000000],TRX[4.000000000000000000],USD[0.0095554227366991] |
| 09480296 | AAVE[0.000000000557836 6],ALGO[0.000000002928692 0],BTC[0.000000132767258],DOGE[0.000000045815130],ETH[0.000000003797144],HKD[0.000000062517972],LINK[0.000000083277111],LTC[0.000000088344217],MATIC[0.000000027623440],MKR[0.000000032000000],SHIB[0.000000081659648],UNI[0.000000009000000],USD[0.000000009771 0383],WBTC[0.000000003216700] |
| 09480299 | DOGE[2.000000000000000000],NFT (520289760644737287)[1],TRX[730.821849510000000000],UNI[9.781909730000000000],USD[0.000000526242174] |
| 09480300 | USD[100.000000000000000000] |
| 09480305 | BRZ[3.000000000000000000],BTC[0.000002100000000],GRT[1.000000000000000000],SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[0.0002647211528372] |
| 09480306 | USD[0.000000006000000000],USDT[0.001039800000000000] |
| 09480312 | BTC[0.001012855719497 0],DOGE[60.773604960000000000],ETH[0.010062630000000000],ETHW[0.009939510000000000],KSHIB[785.552125310000000000],SHIB[406949.534656850000000000],SOL[0.373933600000000000],TRX[144.025426520000000000],USD[0.000056942 2121583] |
| 09480332 | USD[249.000000000000000000] |
| 09480333 | DOGE[1.000000000000000000],SOL[1.839506470000000000],USD[0.000005509034868] |
| 09480342 | ALGO[13.595707590000000000],UNI[1.025899520000000000],USD[0.020000269387743] |
| 09480366 | BTC[0.014091810000000000],ETH[0.149865000000000000],USD[100.4065672708064446],USDT[0.2242336333228356] |
| 09480383 | USD[0.0022583089180000] |
| 09480391 | ETH[0.012311070000000000],ETHW[0.012160590000000000],USD[0.0001672527 7872] |
| 09480394 | KSHIB[0.000524766568049 8],SHIB[2.000000000000000000],SOL[0.000000090423100],USD[0.7620221457355407],USDT[0.000000001000001086] |
| 09480401 | BTC[0.000030150000000000],SOL[0.001970000000000000],TRX[0.006087670000000000],USD[0.0030151847165650] |
| 09480404 | BTC[0.000655560000000000],ETH[0.004779850000000000],ETHW[0.004779850000000000],SHIB[1.000000000000000000],USD[0.0002255149911864] |
| 09480427 | ETH[0.941409533593395 3984],ETHW[0.000034960000000],SHIB[1.000000000000000000],USD[0.0060325952882840],USDT[0.000006326222115] |
| 09480428 | BTC[0.000000002000000000],DOGE[6.000000000000000000],ETH[0.000001970000000000],ETHW[0.000000197000000000],NF[.NFT (341618910010979081)[1],NFT (353225314025575584)[1],NFT (358458345148282728)[1],NFT (368618714519715496)[1],NFT (388610381013587215)[1],NFT (429075425865903757)[1],NFT (546096855703255438)[1],NFT (547749340210676465)[1],SHIB[0.000000000000000000],TRX[1.000000000000000000],USD[0.0026390435609173],USDT[1.0267893937697396] |
| 09480447 | SHIB[2.000000000000000000],USD[94.7100448588147492] |
| 09480452 | TRX[1.000000000000000000],USD[152.9024360250000000] |
| 09480478 | SOL[0.009542000000000000],USD[0.000000697058000] |
| 09480483 | BTC[0.000657350000000000],DOGE[1.000000000000000000],USD[0.0003042472921615] |
| 09480485 | BRZ[1.000000000000000000],GBP[0.003160810000000000],PAXG[0.011214710000000000],SHIB[2.000000000000000000],USD[0.0014542026497479] |
| 09480495 | BAT[1.000000000000000000],BRZ[4.000000000000000000],ETH[0.015283300000000000],ETHW[1.012828940000000000],GRT[1.000000000000000000],SHIB[24.000000000000000000],SUSHI[1.011711880000000000],TRX[5.000000000000000000],USD[0.5865215926971666] |
| 09480510 | BTC[0.645569600000000000],ETH[11.125678280000000000],ETHW[11.125678280000000000],LTC[1.998995800000000000] |
| 09480512 | SHIB[1.000000000000000000],TRX[235.075354570000000000],USD[0.000000001846772] |
| 09480521 | USD[0.064305500000000] |
| 09480530 | USD[0.0087612761855300] |
| 09480537 | AVAX[0.292545880000000000],USD[0.0000000366175820] |
| 09480547 | BTC[0.049309520000000000],ETH[0.691102930000000000],ETHW[0.403525630000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[975.0026469513267659] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09480553 | USD[15.621083280000000000] |
| 09480555 | BTC[0.012572480000000000],SHIB[1.000000000000000000],TRX[291.464384000000000000],USD[10.317423273970236] |
| 09480564 | DOGE[400.700000000000000000],USD[23.626184370000000000] |
| 09480567 | ETHW[0.126873000000000000],SOL[0.707213910000000000],USD[957.901494762181919 3],USDT[0.000000020760455] |
| 09480584 | USD[0.000000020720733200] |
| 09480585 | ETH[0.000001030000000000],ETHW[0.000001030000000000],USD[0.741000000000000000] |
| 09480586 | USD[15.322463097109434 0] |
| 09480601 | USD[110.000000000000000000] |
| 09480623 | USD[0.004438320000000000] |
| 09480635 | USD[0.000004541883434370] |
| 09480648 | SHIB[400529.994529570000000000],USD[0.000000052792752] |
| 09480652 | USD[200.010000000000000000] |
| 09480657 | BTC[0.000571520000000000],SHIB[2.000000000000000000],SOL[0.302135240000000000],USD[0.000000513870896] |
| 09480677 | ETH[0.100094770000000000],ETHW[0.100094770000000000],USD[600.000008151704669 9] |
| 09480695 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[13.000000000000000000],TRX[2.000000000000000000],USD[0.338838222696086 9] |
| 09480697 | USD[0.000000004823109 5] |
| 09480724 | DOGE[69.336231770000000000],ETH[0.002001195928338 0],ETHW[0.001973835928338 0],USD[0.001996349467328] |
| 09480746 | ETH[0.088273180000000000],ETHW[0.613274430000000000],TRX[1.000000000000000000],USD[0.001601458580810] |
| 09480763 | BTC[0.000000020000000000],USD[55.777281625094890 6] |
| 09480766 | BTC[0.050095550000000000],DOGE[1.000000000000000000],ETH[0.770317960000000000],ETHW[0.721697460000000000],SOL[5.291413990000000000],USD[149.647314792758624 4] |
| 09480771 | BRZ[1.000000000000000000],MATIC[1.000000000000000000],SHIB[3.000000000000000000],USD[0.000200011147651 6],USDT[0.000000000703739 39] |
| 09480773 | ETH[0.000000091899835],ETHW[0.000000091899835],MATIC[0.011078323453673 4],SOL[0.000319999000000 0],TRX[1.000000000000000000],USD[0.008613640300873 0],USDT[0.000000005889740 9] |
| 09480807 | USD[0.000000271950443 9] |
| 09480810 | ETH[0.000000027148801],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.002390818085338 6] |
| 09480826 | ETH[0.000000090000000000],ETHW[0.000000090000000000] |
| 09480845 | BTC[0.079120800000000000],ETH[1.130297000000000000],ETHW[1.131428000000000000],SHIB[49488300.000000000000000000],USD[269.805991400000000000] |
| 09480846 | DOGE[2.000000000000000000],USD[0.009701230394388 5],USDT[1.000000000000000000] |
| 09480849 | MATIC[38.810704560000000000],SHIB[1.000000000000000000],USD[0.000000004332662 3] |
| 09480855 | DOGE[1.000000000000000000],SOL[9.827690380000000000],USD[0.000004555800168] |
| 09480859 | ETH[0.000000010000000000],ETHW[0.000000010000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000191210119] |
| 09480879 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.002380340934456] |
| 09480904 | USD[0.003472156695731 6] |
| 09480909 | ETH[0.000978570000000000],ETHW[0.000978570000000000] |
| 09480928 | ETH[0.004907160000000000],ETHW[0.004852440000000000],NFT [420642397840069374][1],USD[0.000000675614299 60] |
| 09480935 | BRZ[1.000000000000000000],ETH[0.097922290000000000],ETHW[0.097922290000000000],USD[50.000008322548954] |
| 09480945 | BRZ[1.000000000000000000],BTC[0.000836750000000000],DOGE[1.000000795000000000],USD[0.002762004901831] |
| 09480955 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.006100265193462 5] |
| 09480977 | DOGE[1185.862414250000000000],SHIB[4087055.126285200000000000],USD[105.198732822293889 4] |
| 09480979 | USD[175.818614437526700 0] |
| 09480995 | TRX[0.000004000000000000],USD[0.000000023001438 2],USDT[0.000000164555065 1] |
| 09481020 | ETH[0.000885230000000000],ETHW[0.000871580000000000],SHIB[1.000000000000000000],USD[0.237975486076542 6] |
| 09481031 | ETH[1.711129450000000000],MATIC[0.000000280000000000],SHIB[3.000000000000000000],SOL[3.128415790000000000],TRX[1.000000000000000000],USD[0.000000807095578 70],USDT[1.002716001344318 6] |
| 09481044 | DOGE[205.451590360000000000],SHIB[5.000000000000000000],USD[0.000000094079285],USDT[0.000000101601458] |
| 09481057 | SHIB[1.000000000000000000],SOL[0.617166730000000000],USD[0.000001466562973] |
| 09481064 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000001820820039] |
| 09481068 | DOGE[550.622261100000000000],USD[0.010000007830730] |
| 09481080 | USD[1.359499777660000 00] |
| 09481086 | EUR[0.340000000000000000],USD[0.000000040000000] |
| 09481093 | AVAX[6.688377940000000000],DOGE[155.124730610000000000],ETH[0.013257390000000000],ETHW[0.013093230000000000],MATIC[39.929753320000000000],SHIB[3.000000000000000000],SOL[0.614107110000000000],USD[0.053439960910200 0] |
| 09481096 | BTC[0.000242160000000000],ETH[0.003047660000000000],ETHW[0.003047660000000000],USD[0.001570251493590] |
| 09481115 | BTC[0.001641050000000000],DOGE[303.294080080000000000],ETH[0.012457150000000000],ETHW[0.012306670000000000],USD[0.067880000000000000] |
| 09481117 | USD[0.189013510000000000] |
| 09481137 | USD[0.956478400000000000] |
| 09481154 | AVAX[2.800000000000000000],BTC[0.006824590000000000],DOGE[1107.768235830000000000],ETH[0.099791700000000000],ETHW[0.099791700000000000],GRT[530.382708250000000000],KSHIB[8325.715303830000000000],SHIB[7912183.544303790000000000],USD[0.409262749391977 7],USDT[99.590029670000000000] |
| 09481155 | BTC[0.004432280000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000438444391837] |
| 09481162 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.002652382227054 6] |
| 09481173 | USD[10.000000000000000000] |
| 09481183 | USDT[0.431267700000000000] |
| 09481190 | ETH[0.000000098035629],ETHW[0.000000098035629],USD[0.000000549271198 9] |
| 09481211 | SOL[0.050783920000000000],USD[0.000000225792143 0] |
| 09481215 | USD[0.004416440000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09481228 | SHIB[1.00000000000000000],SOL[0.9819212400000000],USD[0.0178131459757212] |
| 09481243 | BTC[0.0000045200000000],DAI[0.8755944700000000],DOGE[0.0070104300000000],ETHW[0.0000169100000000],SHIB[0.4040891700000000],USD[0.7602669331325385],USDT[0.0080407744955053] |
| 09481259 | ETH[1.4765220000000000],ETHW[1.4765220000000000],MATIC[1378.6200000000000000],USD[52.0930800000000000] |
| 09481280 | BTC[0.0520609100000000],SHIB[2.0000000000000000],USD[409.7380220893170747] |
| 09481289 | TRX[1.0000000000000000],USD[0.0000624639788232] |
| 09481328 | ETH[0.0000000300000000],ETHW[1.0560000600000000] |
| 09481332 | BTC[0.0000001000000000],ETHW[0.0003675720722000],USD[0.1314463110280600] |
| 09481337 | ETH[0.0004715600000000],ETHW[0.0004715600000000],USD[0.0000149289457948] |
| 09481340 | TRX[134.2031306600000000],USD[40.0100000090385397],USDT[49.8043463900000000] |
| 09481342 | SHIB[700000.0000000000000000],USD[1.7777035456888800] |
| 09481358 | BTC[0.0013109151603600] |
| 09481362 | BTC[0.0176257200000000],NFT [514715073031719862][1],SHIB[1.0000000000000000],SOL[6.9596233000000000],TRX[1.0000000000000000],USD[0.0000007228523288] |
| 09481365 | SHIB[1.0000000000000000],USDT[0.0000000061875712] |
| 09481367 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000069177522],SHIB[390.1064356600000000],TRX[1.0000000000000000],USD[0.0000101959305438],USDT[0.0000000082790649] |
| 09481368 | USD[0.1430844000000000] |
| 09481370 | USD[550000.0005255758428046] |
| 09481381 | BTC[0.0020710500000000],NFT [505979333984048070][1],USD[0.0001767336202779] |
| 09481394 | USD[0.0000011731846360] |
| 09481403 | BTC[0.0014762500000000] |
| 09481412 | BTC[0.0000002000000000],DOGE[0.0050717600000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],MATIC[0.0012616300000000],SHIB[5.0000000000000000],TRX[0.0064123600000000],USD[0.0025309329431546] |
| 09481414 | USD[0.0000000494548484],USDT[0.0000000091173671] |
| 09481416 | USD[0.0065848837694559] |
| 09481427 | SOL[0.9337277700000000] |
| 09481443 | ETH[0.0000000089558307],ETHW[0.0000000089558307],USD[0.0017562067239] |
| 09481450 | USD[2.9401088000000000] |
| 09481460 | GRT[1.0000000000000000],SOL[12.9866471500000000],USD[0.0000001373081265] |
| 09481467 | DOGE[2.0000000000000000],SOL[0.8916093300000000],USD[0.0000005805747002] |
| 09481468 | BRZ[2.0000000000000000],USD[0.0052168665458891] |
| 09481471 | BTC[0.0344506000000000],DOGE[1.0000000000000000],USD[0.0094341979632079] |
| 09481488 | MATIC[80.2680812600000000],SHIB[1.0000000000000000],USD[0.0000000026413114] |
| 09481493 | USD[5.0000000000000000] |
| 09481507 | SHIB[1.0000000000000000],USD[0.0000032133115280] |
| 09481511 | ETH[0.0339499200000000],SHIB[1.0000000000000000],USD[0.0091848093706208] |
| 09481513 | USD[0.1769416500000000] |
| 09481531 | BTC[0.1971902400000000],DOGE[1204.7831827100000000],ETH[3.0750756800000000],ETHW[3.0737841600000000],MATIC[161.6883057000000000],SHIB[1.0000000000000000],USD[0.0000015094838614] |
| 09481541 | BTC[0.0032569100000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],USD[0.0000233509364280] |
| 09481543 | USD[13.5163351000000000] |
| 09481557 | USD[1.0000000000000000] |
| 09481558 | TRX[0.0002370000000000],USD[0.3425215700000000],USDT[0.8279000169403952] |
| 09481563 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0141595500000000],ETHW[0.0141595500000000],NFT [342857416389208626][1],SHIB[18.0000000000000000],TRX[4.0000000000000000],USD[0.7663177381689902],USDT[0.1503546033736800] |
| 09481567 | DAI[0.1940047900000000],SHIB[1.0000000000000000],USD[1.7945533344889789] |
| 09481570 | BRZ[1.0000000000000000],SHIB[7.0000000000000000],USD[0.0000774681696602],USDT[0.0000000020693940] |
| 09481575 | USD[500.0000000000000000] |
| 09481584 | BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0000040400000000],DOGE[6.0000000000000000],SHIB[8.0000000000000000],TRX[5.0000000000000000],USD[0.0137583145661335] |
| 09481591 | USD[88.2255404174261444] |
| 09481593 | BRZ[1.0000000000000000],BTC[0.0000044600000000],DOGE[6.0000000000000000],LINK[0.0001863000000000],SHIB[9.0000000000000000],TRX[5.0000000000000000],USD[0.0058696725938730],USDT[1.0000000000000000] |
| 09481598 | USD[0.0001384845700644] |
| 09481603 | SHIB[1.0000000000000000],USD[579.6555494796921790] |
| 09481604 | USD[212.8868409600000000] |
| 09481622 | BTC[0.0010567600000000],ETH[0.0236781000000000],ETHW[0.0233846600000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0467100593719649] |
| 09481627 | USD[1.9173250000000000] |
| 09481639 | UNI[1.0000000000000000],USD[0.0000012188277325] |
| 09481654 | BTC[0.0000000033422555] |
| 09481662 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0083098476544048] |
| 09481663 | USD[0.0024438439141258] |
| 09481672 | NFT [433601360855651830][1],SHIB[4.0000000000000000],SOL[0.0263794300000000],USD[0.0000000150927047],USDT[0.0000004138679829] |
| 09481679 | BAT[10.0920812700000000],DOGE[16.0471167000000000],ETH[0.0000740600000000],ETHW[0.0000814200000000],GRT[11.0255562400000000],SUSHI[1.0164337900000000],TRX[18.0862812000000000],USD[0.9617104903383469],USDT[0.0000000036084816] |
| 09481684 | USD[0.0000080788831700] |
| 09481686 | ALGO[30.6472567400000000],BRZ[72.1818867100000000],CUSDT[0.5587951500000000],DAI[4.8918859100000000],DOGE[63.5678322300000000],GRT[76.7844337700000000],NEAR[1.5519824000000000],SHIB[339286.5682782000000000],SUSHI[0.5663369300000000],TRX[25.7487610000000000],USD[22.9965882677642009],USDT[0.8046149282174546] |
| 09481688 | BTC[0.0048833800000000],USD[0.0016415545588154] |
| 09481692 | LTC[9.1312730700000000],USD[0.0000006515312553] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09481706 | BTC[0.0059950000000000],ETH[0.0519480000000000],ETHW[0.0519480000000000],SHIB[1.0000000000000000],USD[1.1693649167080882] |
| 09481712 | USD[1039.1295445100000000] |
| 09481724 | USD[1152.0000000000000000],USD[5612.4409401823476420] |
| 09481727 | DOGE[2.0000000000000000],GRT[1.0000000000000000],MATIC[0.0055917400000000],NFT (435846464588942744)[1],NFT (482464496594963434)[1],SHIB[89.3984963800000000],SOL[0.0001656300000000],TRX[2.0000000000000000],UNI[0.0000818000000000],USD[0.0064885316768104] |
| 09481733 | BTC[0.0016742700000000],ETH[0.0272834700000000],ETHW[0.0272834700000000],USD[200.0018284708389948] |
| 09481742 | LTC[0.0000000022370361],MATIC[0.0000000063173300],USD[0.0000000025076803],USDT[0.0000000078228686] |
| 09481753 | USD[0.0000000441987160] |
| 09481760 | ETHW[233.7207163800000000],SUSHI[0.4722500500000000],TRX[1.0000000000000000],USD[0.0000002260018477],USDT[0.0000000054158509] |
| 09481764 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],NFT (391872103368927173)[1],NFT (535617391417326050)[1],SHIB[2.0000000000000000],SOL[0.0000000074659784],USD[0.0100009201660962] |
| 09481770 | SHIB[8371268.3827630600000000],USD[0.0000000000002080] |
| 09481771 | USD[0.0024994800000000],USDT[0.0000000053905076] |
| 09481772 | USD[200.6543062000000000] |
| 09481786 | SHIB[2.0000000000000000],USD[0.0014831616701502] |
| 09481789 | BTC[0.0005994000000000],USD[1.9568000000000000] |
| 09481791 | BCH[0.0060749900000000],SOL[0.0221477963850000],USD[7.5000005760728881] |
| 09481797 | TRX[19.0112279700000000],USD[0.0061401002287136] |
| 09481799 | DOGE[2.7725561900000000],USD[0.0000000083405602],USDT[0.0000000205533721] |
| 09481804 | BTC[0.0000000016399222],USD[0.0001874177483901] |
| 09481815 | BTC[0.0006971000000000],SHIB[1.0000000000000000],USD[0.0003666652210214] |
| 09481817 | ALGO[1.6897964504681200],LINK[0.0000000096095650],USD[0.0000000380993131] |
| 09481819 | SHIB[1.0000000000000000],USD[0.0033393923424032] |
| 09481820 | USDT[0.0000000006506744] |
| 09481824 | SHIB[1.0000000000000000],SOL[19.3106149900000000],USD[0.0000003847065520] |
| 09481828 | TRX[0.0000000031000000],USD[0.0000004013349464] |
| 09481833 | DOGE[37.8494873900000000],SUSHI[0.7341377300000000],USD[0.0000000051686016],USDT[0.9962095100000000] |
| 09481854 | USD[2.5100000000000000] |
| 09481857 | BTC[0.0664000000000000],USD[2.1630816000000000] |
| 09481865 | CUSDT[9.0125043800000000],DOGE[1.1760975500000000],KSHIB[8.5215386100000000],SHIB[21165.0956393800000000],TRX[1.3987616200000000],USD[0.2500000011724136] |
| 09481872 | NFT (539073250217540191)[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0065870556098036] |
| 09481875 | TRX[1.0000000000000000],USD[0.0000003603613974] |
| 09481890 | SHIB[1.0000000000000000],USD[0.0052309628556800] |
| 09481892 | ETH[0.0000000094505770],ETHW[0.0000000094505770],USD[0.0029088542385024],USDT[0.0000000096006505] |
| 09481914 | ETHW[0.0005550100000000],USD[0.0071074041192442] |
| 09481921 | BRZ[1.0000000000000000],BTC[0.0029440400000000],DOGE[3.0000000000000000],NFT (339775979658620083)[1],NFT (516486379096328738)[1],PAXG[0.0000007000000000],SHIB[24.0000000000000000],TRX[5.0000000000000000],USD[4.2358943038792135],USDT[0.0000000041894886] |
| 09481934 | BTC[0.0000000050000000],DOGE[3.0000000000000000],TRX[2.0000000000000000],USD[0.5557301202180928],USDT[1.0254319700000000] |
| 09481936 | BTC[0.0000000049264325],ETH[0.7605772717643078],ETHW[0.7605772717643078],TRX[0.9604544167573790],USD[4.6196523932948889] |
| 09481937 | DOGE[1.0000000082266711],SHIB[11.0000000000000000],TRX[1.0000000000000000],USD[0.0000002879568827] |
| 09481952 | USD[0.0028297921268017] |
| 09481958 | BTC[0.0013206900000000],ETH[0.0192297200000000],ETHW[0.0192297200000000],SHIB[1607720.0418006400000000],USD[0.0001850504805381] |
| 09481968 | LTC[0.0692826200000000],USD[0.0000003962457350] |
| 09481969 | BRZ[2.0000000000000000],SHIB[6.0000000000000000],USD[0.0000384166462491] |
| 09481979 | BAT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.1465622900000000],ETHW[0.3369550400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[21.6899341546388615],USDT[0.0052509499164544] |
| 09481981 | SHIB[8058018.7276390000000000],USD[0.0000000000000100] |
| 09481995 | USD[51.9948764500000000] |
| 09482015 | SHIB[1.0000000000000000],USD[0.0100000064998996],USDT[34.8565103800000000] |
| 09482017 | BTC[0.0000000011000000] |
| 09482019 | SHIB[17929.2925278200000000],USD[0.0000000033966974] |
| 09482023 | USD[0.0014733890357107] |
| 09482033 | SOL[0.2517364500000000],USD[5.0000000000000000] |
| 09482037 | DOGE[0.0000001000000000],SHIB[42.2164598500000000],USD[0.0028839525125166] |
| 09482040 | BTC[0.0000016200393600],USD[-0.0059893325009391] |
| 09482042 | BTC[0.0003306700000000],USD[0.0001518028938447] |
| 09482051 | USD[100.0000000000000000] |
| 09482059 | BTC[0.0071646700000000],ETHW[0.1830066300000000],SHIB[2.0000000000000000],USD[0.0026206020444690] |
| 09482062 | ETH[0.0494817500000000],ETHW[0.0494817500000000],TRX[1.0000000000000000],USD[0.0000058201946275] |
| 09482066 | USDT[0.0000000081066851] |
| 09482081 | DOGE[581.7474985400000000],TRX[1.0000000000000000],USD[0.0000000002639252] |
| 09482086 | SHIB[3.0000000000000000],USD[0.0007267984721026],USDT[0.0001362900000000] |
| 09482088 | USD[10.0000000000000000] |
| 09482091 | BTC[0.1612813600000000],DOGE[2.0000000000000000],NFT (455527255971999017)[1],SOL[22.9899828400000000],USD[2.0869650231183089] |
| 09482095 | BTC[0.0026796000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09482105 | USD[1.6365432000000000] |
| 09482120 | BAT[1.0000000000000000],GRT[9093.6062988100000000],TRX[1.0000000000000000],USD[24.1353426360972686] |
| 09482121 | ETH[0.0220000000000000],ETHW[0.0220000000000000],USD[5.8929220000000000] |
| 09482123 | SHIB[0.0000000400000000],USD[322.8011883210807611] |
| 09482128 | ETH[0.0483699100000000],ETHW[0.0483699100000000],TRX[1.0000000000000000],USD[0.0000206736362679] |
| 09482130 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.5181260440109918] |
| 09482132 | ETHW[0.0209985500000000],USD[25.3463717282530388] |
| 09482142 | TRX[0.0000330000000000],USD[0.0026757513512190],USDT[0.0000000012826688] |
| 09482152 | DOGE[565.2379559300000000],ETH[0.0056724500000000],ETHW[0.0056724500000000],SHIB[2354396.1667641600000000],USD[0.0000077585615276] |
| 09482155 | USD[500.0205674256656711] |
| 09482164 | BTC[0.0000000050115410],SHIB[1.0000000000000000] |
| 09482172 | DOGE[1109.4051183600000000],ETH[0.0248907600000000],ETHW[0.0248907600000000],GRT[116.5715491300000000],SHIB[4075857.3687993400000000],SOL[3.3605292700000000],TRX[2.0000000000000000],USD[0.0017297270006761],USDT[99.6079629700000000] |
| 09482177 | ETH[0.0209850000000000],USD[0.0710356197969116] |
| 09482183 | ETH[0.8220000000000000],ETHW[0.8220000000000000],USD[0.9933708000000000] |
| 09482185 | SHIB[802568.2182985500000000],TRX[1.0000000000000000],USD[0.0000000000000670] |
| 09482192 | ETH[0.0048556300000000],ETHW[0.0048556300000000],SHIB[1.0000000000000000],USD[0.0000034598516268] |
| 09482194 | BTC[0.0017000000000000],USD[0.4822503459680424],USDT[0.0000000001046220] |
| 09482196 | USD[9.9978838836246481] |
| 09482209 | USD[0.0000000085530039],USDT[0.0000000065637062] |
| 09482211 | BTC[0.0273401900000000],DOGE[1.0000000000000000],USD[0.0001828806579934] |
| 09482213 | BRZ[1.0000000000000000],BTC[0.0000000300000000],DOGE[1.0000000000000000],LTC[0.0055985400000000],SHIB[4.0000000000000000],SOL[0.0023609600000000],USD[400.3308424152952122] |
| 09482222 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.1761717100000000],SHIB[24.0000000000000000],TRX[3.0000000000000000],USD[612.8243866841371841],USDT[0.0000000077031980] |
| 09482231 | CUSDT[450.4200166600000000],DOGE[1107.4953847800000000],SHIB[811032.0081103000000000],TRX[279.9447836900000000],USD[60.0100000010748882] |
| 09482234 | KSHIB[453.6995111800000000],SHIB[2.0000000000000000],USD[17.4653878111401244] |
| 09482240 | DOGE[2.0000000000000000],USD[97.4316487158243583] |
| 09482244 | DOGE[21.5214751600000000],ETHW[0.0006588700000000],KSHIB[26.2782450500000000],SHIB[124215.9651527600000000],USD[0.0008765169301399] |
| 09482247 | USD[2000.0100000000000000] |
| 09482249 | USD[0.0054681934033561] |
| 09482254 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000028247463],USDT[0.0000000013645335] |
| 09482261 | BTC[0.0047619405406667],ETH[0.0029908300000000],ETHW[0.0029497900000000],USD[1.1145259145042160] |
| 09482272 | BTC[0.0138287300000000],DOGE[2.0000000000000000],ETH[0.2788465600000000],ETHW[0.1284628700000000],SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[0.1517032817057261] |
| 09482273 | BRZ[8.0077027300000000],DOGE[8.0007802000000000],MATIC[0.7295080000000000],SHIB[739176.1191770736367954],TRX[15.0000000000000000],USD[0.0043060194028905],USDT[465.4541705747093562] |
| 09482276 | ALGO[0.0000000084032320],SOL[14.0742802800000000],USD[1.0372632061808361] |
| 09482282 | SHIB[2.0000000000000000],SOL[0.0000000042285678] |
| 09482291 | ETH[0.0000000064316687],MATIC[3.6985661006064000],SOL[0.0000000036360678],USD[0.0000000055690286] |
| 09482292 | ETH[0.0006689700000000],ETHW[0.0006689700000000],USD[0.0003096853000000] |
| 09482296 | ETH[0.0000000048065360],ETHW[2.6468600548065360] |
| 09482299 | BTC[0.0001638700000000],USD[0.0003614958399182] |
| 09482301 | USD[0.0000000094524692] |
| 09482313 | SHIB[1607718.0418006400000000],USD[0.0000000000000384] |
| 09482323 | BTC[0.0824000000000000],USD[4.7390432000000000] |
| 09482325 | ETH[0.0052794300000000],ETHW[0.0052794300000000],SHIB[1.0000000000000000],USD[4.0000081675344459] |
| 09482327 | BTC[0.0031869800000000],USD[5.0003191451910514] |
| 09482331 | SHIB[3464533.8880921500000000],TRX[1.0000000000000000],USD[0.0000000000001109] |
| 09482343 | SOL[46.5144496200000000],USD[0.4815429200000000] |
| 09482347 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[2.0165457061351570] |
| 09482348 | DOGE[1.0000000000000000],ETH[0.0345497300000000],ETHW[0.0006249400000000],SHIB[4.0000000000000000],USD[181.2823171064867990] |
| 09482353 | BTC[0.0000329900000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0085596604238323] |
| 09482359 | USD[1.2969077798758024] |
| 09482363 | USD[11.6700000000000000] |
| 09482364 | BTC[0.0000326700000000],USD[0.0002690113009224] |
| 09482366 | USD[0.0000000066896592] |
| 09482368 | USDT[0.7175214046101993] |
| 09482375 | BTC[0.0734130850000000],USD[1.4789999065036600] |
| 09482382 | BTC[0.0110986867479180],ETH[0.0150000059600000],ETHW[0.1008938300000000],USD[0.0000047669257285] |
| 09482389 | USD[101.1223562906069902] |
| 09482390 | AAVE[2.7632236400000000],DOGE[1.0000000000000000],USD[0.0000000000508808] |
| 09482391 | BAT[0.0043406200000000],BRZ[1.0000000000000000],ETHW[5.3345518300000000],TRX[1.0000000000000000],USD[0.0000094516666882] |
| 09482394 | DOGE[180.8652709900000000],ETH[0.0000005200000000],ETHW[0.0000005200000000],SOL[0.0000196100000000],TRX[1.0000000000000000],USD[51.5903466199557956] |
| 09482396 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000788007 13],SHIB[18.0000000000000000],SOL[0.0000000357291 02],TRX[4.0000000000000000],USD[0.0000055869163508] |
| 09482398 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[1.0103151100000000],TRX[1.0000000000000000],USD[0.7764350288324084] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09482402 | USD[20.00000000000000000] |
| 09482407 | SOL[0.17982000000000000],USD[0.0428500000000000] |
| 09482412 | ETH[0.000000021016608],USD[3.3200000099695280] |
| 09482415 | DOGE[0.00000000663066653],USD[95.1321174790100254] |
| 09482427 | BTC[0.00183793000000000],SHIB[1.00000000000000000],USD[0.000000078511186],USDT[49.7950148300000000] |
| 09482428 | USD[11.4364811000000000] |
| 09482432 | KSHIB[100.00000000000000000],SHIB[8600000.00000000000000000],USD[0.9190420000000000] |
| 09482434 | USD[0.0000000068462534] |
| 09482441 | SHIB[10.00000000000000000],USD[2601.2752582215527662] |
| 09482445 | BTC[0.12900992852100000],ETH[1.69162275000000000],ETHW[1.55392770000000000],SOL[2.53341900000000000],USD[617.8566377050000000],USDT[0.000000186911472] |
| 09482448 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[156.5288842628783888] |
| 09482449 | GRT[2056.79534401000000000],LINK[23.18340815000000000],MATIC[396.03244917000000000],NEAR[359.02729674000000000],SOL[58.86146599000000000],SUSHI[985.40724775000000000],USD[3640.1633052450031438] |
| 09482453 | DOGE[87.34421031000000000],USD[19.14593202062733310],USDT[0.000000078987040] |
| 09482454 | USD[0.05357576929440000],USDT[0.000000082376130] |
| 09482465 | USD[150.0000000000000000] |
| 09482469 | USD[0.00000003449204640],USDT[498.0469933800000000] |
| 09482473 | BTC[0.02260000000000000],ETH[0.28000000000000000],ETHW[0.12800000000000000],TRX[49.00089000000000000],USDT[0.3976680000000000] |
| 09482481 | AVAX[0.00398052000000000],LINK[0.00009556000000000],SHIB[3984.80447916000000000],USD[5.4736874724986476] |
| 09482492 | USD[10.0000000000000000] |
| 09482493 | DOGE[2.00000000000000000],LTC[0.000092400000000000],NFT (295349933240310741)[1],NFT (297787036516598806)[1],SHIB[2.00000000000000000],USD[0.0096252203933770] |
| 09482495 | USD[0.000000007107502 4],USDT[24.8950157200000000] |
| 09482498 | USD[0.0000000101226352] |
| 09482499 | USD[0.0022152261807432] |
| 09482507 | BAT[65.50229904000000000],BTC[0.00240000000000000],ETHW[0.44508970000000000],MATIC[55.65588909000000000],NEAR[27.18198437000000000],SHIB[1.00833041000000000],SUSHI[44.03995013000000000],TRX[432.29833776000000000],UNI[5.90064676000000000],USD[21.9681520371793298],USDT[0.0410503570000000] |
| 09482510 | NFT (345253981539925708)[1],SHIB[430236.85644786000000000],USD[0.0010960100000232] |
| 09482513 | USD[135.6562198400000000] |
| 09482516 | BTC[0.21908147041506 56],USD[1.21644082361 97984],USDT[3.6158640000000000] |
| 09482536 | BTC[0.00494811000000000],MATIC[79.05347316000000000],TRX[1206.64290706000000000],USD[0.0002437296706487] |
| 09482539 | ALGO[0.00115275000000000],AVAX[0.00003735000000000],BAT[0.00229312000000000],ETH[0.00000004312843 4],LTC[0.00014070000000000],MATIC[0.00147173000000000],SHIB[7.00000000000000000],UNI[0.00016840000000000],USD[1.9176462711265114] |
| 09482543 | AVAX[0.00001223000000000],BRZ[1.00000000000000000],SHIB[3.00000000000000000],SOL[0.00000923000000000],TRX[4.00000000000000000],USD[0.0010262090227472] |
| 09482562 | MATIC[1.198699970000 00000],USD[0.0000001364 37693] |
| 09482578 | AVAX[11.25301118000000000],BTC[0.00755723000000000],ETH[0.10661491000000000],ETHW[0.16267574000000000],SHIB[17.00000000000000000],SOL[24.84465645000000000],TRX[1.00000000000000000],USD[0.0018343535649621] |
| 09482583 | ETH[0.00060400000000000],USD[0.0057385545733360] |
| 09482586 | USD[101.0000000000000000] |
| 09482602 | USD[5.8678733351000000] |
| 09482610 | BTC[0.00006590000000000],USD[0.0054346000000000] |
| 09482614 | TRX[1.00000000000000000],USD[0.0000025184326950] |
| 09482615 | BTC[0.00000033000000000],DOGE[1.00000000000000000],SHIB[3.00000000000000000],USD[0.0058540896032685] |
| 09482619 | MATIC[1.001261010000 00000],USD[0.0000001084 10558] |
| 09482621 | SOL[1.83367007000000000],USD[0.0000053856 77764] |
| 09482622 | ETH[0.00500001000000000],ETHW[0.00500001000000000],NFT (312787641590669072)[1],NFT (339047175107467362)[1],NFT (449784498097968392)[1],NFT (466280990167007055)[1],NFT (528589142639972819)[1],NFT (545475322190566705)[1] |
| 09482623 | BRZ[1.00000000000000000],SHIB[7.00000000000000000],TRX[0.34057422000000000],USD[0.3241702815734967],USDT[0.9227668541525127] |
| 09482626 | USD[1.8914500171320055] |
| 09482631 | LINK[12.06922591000000000],USD[0.8945073307411914] |
| 09482636 | DOGE[2.00000000000000000],ETH[0.000003160000000 00],LINK[0.000583760000000 00],MKR[0.00000485000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.0065586381815908] |
| 09482651 | DOGE[1.00000000000000000],ETH[0.12273324000000000],ETHW[0.12156091000000000],LTC[0.29608203000000000],SHIB[7.00000000000000000],USD[0.0000080549000070] |
| 09482657 | BAT[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0045354170635415] |
| 09482659 | BRZ[1.00000000000000000],BTC[0.00004585000000000],DOGE[1213.77412034000000000],ETH[0.01242480000000000],ETHW[0.01227432000000000],SHIB[4.00000000000000000],USD[0.3612488275276202] |
| 09482672 | USD[20.7098328400000000] |
| 09482673 | DOGE[5.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0049181417005597] |
| 09482677 | TRX[0.04503400000000000],USD[0.0001049144666874],USDT[0.8900536100000000] |
| 09482679 | USD[100.0500087474780559] |
| 09482692 | BTC[0.00023830000000000],ETH[0.02100000000000002879],TRX[854.92706067283266603],USD[580.9223925495731568],USDT[533.4843866149881962] |
| 09482696 | BRZ[1.00000000000000000],BTC[0.00000007000000000],DOGE[2.00000000000000000],ETH[0.00000132000000000],ETHW[0.13409503000000000],SHIB[11.00000000000000000],TRX[2.00000000000000000],USD[0.0041114810201186] |
| 09482704 | USD[0.19566783000000000],ETH[1.69582595000000000],ETHW[1.69582595000000000] |
| 09482706 | MATIC[564.64053305000000000],SHIB[9008486.45748251000000000],USD[0.0000001105556999] |
| 09482709 | BTC[0.00000002504104 1],SOL[0.00000000641679 80],USD[0.0032847634596566] |
| 09482710 | SOL[0.26742912000000000] |
| 09482712 | DOGE[476.22915549000000000],ETH[0.02609752000000000],ETHW[0.02609752000000000],LINK[0.57308045000000000],SHIB[0.17300000000000000],TRX[1.00000000000000000],USD[4.2311122451350937] |
| 09482714 | USD[0.0000000182775 00],USD[0.0000000006180308] |
| 09482715 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09482717 | AVAX[0.100000000000000000],BTC[0.000097815000000000],ETH[0.008991450000000000],ETHW[0.008991450000000000],SOL[0.090000000000000000],USD[73.653642292500000000] |
| 09482722 | USD[206.755340320000000000] |
| 09482724 | LTC[0.790534960000000000],SHIB[1.000000000000000000],USD[0.001370214639445000] |
| 09482728 | BTC[0.010241740762412400],ETH[0.000001200000000000],ETHW[0.000001200000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.000518696029495500] |
| 09482745 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DAI[0.874897680000000000],SHIB[117.000000000000000000],SUSHI[1.035113860000000000],TRX[12.000000000000000000],USD[0.000000089256246],USDT[1.404298020000000000] |
| 09482746 | BAT[1.000000000000000000],BRZ[1.000000000000000000],SHIB[5.000000000000000000],USD[0.001138282326913900],USDT[1.007054710000000000] |
| 09482747 | BTC[0.001598400000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.297944000000000000] |
| 09482752 | USD[1.000000000000000000] |
| 09482767 | USD[592.873283026474860600] |
| 09482770 | SOL[0.396522410000000000],USD[0.000000345555557900] |
| 09482781 | BRZ[1.000000000000000000],BTC[0.007631170000000000],SHIB[1.000000000000000000],USD[0.003221595196907200] |
| 09482784 | SHIB[1.000000000000000000],USD[0.433336614095887600] |
| 09482785 | BTC[0.000200420000000000],ETH[0.003062780000000000],ETHW[0.003021740000000000],USD[0.001537122144402000] |
| 09482791 | ETH[0.002491120000000000],ETHW[0.002491120000000000],SOL[0.000001723349176000] |
| 09482792 | BTC[0.000024050000000000],USD[0.001558394619416000] |
| 09482793 | BTC[0.016533590000000000],USD[0.010302414397561900] |
| 09482799 | SHIB[24100.000000000000000000],USD[0.496503000000000000] |
| 09482804 | TRX[0.000464000000000000],USD[0.000000004688178200],USDT[0.000000005793467600] |
| 09482821 | USD[0.000000488922280900] |
| 09482823 | BTC[0.000160680000000000],USD[0.000101937971740100] |
| 09482833 | ALGO[567.761399080000000000],BRZ[1.000000000000000000],BTC[0.007548780000000000],DOGE[738.077146700000000000],ETH[0.198075930000000000],LINK[37.753179890000000000],SHIB[16092748.008977410000000000],SUSHI[305.155150650000000000],TRX[1591.986550810000000000],USD[9.686836632574671100] |
| 09482838 | USD[130.000000000000000000] |
| 09482838 | SOL[0.106455500000000000],USD[1469.961169517500000000] |
| 09482840 | BTC[0.015300150000000000],ETH[0.023610456298220000],ETHW[0.023320096298220000],SHIB[1.000000000000000000],USD[0.000078986464090200] |
| 09482841 | USD[200.000000000000000000] |
| 09482843 | USD[0.001917660000000000] |
| 09482845 | TRX[684.315000000000000000],USD[0.167687500000000000] |
| 09482854 | ETH[0.000000333180110200],ETHW[0.000000033180110200],GRT[58.081800940000000000],NFT[529128772562779265]{1},SHIB[1279926.563416261083707200],TRX[1.000000000000000000],UNI[0.000046780000000000],USD[0.007633275727739000] |
| 09482886 | BTC[0.065477030000000000],LINK[1.000000000000000000],USD[0.000001221255373200] |
| 09482887 | BTC[0.000072670000000000],USD[0.008886250000000000] |
| 09482892 | ALGO[9.000000000000000000],BRZ[9.000000000000000000],BTC[0.000100000000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],NEAR[2.000000000000000000],SOL[0.080000000000000000],TRX[50.000000000000000000],USD[3.478452740000000000],USDT[6.000000000000000000] |
| 09482896 | BTC[0.032967590000000000],ETH[0.481506870000000000],ETHW[0.481506870000000000],USD[0.000021977606062300] |
| 09482908 | USD[30.000000000000000000] |
| 09482918 | LINK[11.502171630000000000],SHIB[1.000000000000000000],USD[0.000000659343221000] |
| 09482919 | USDT[1.533169074504433500] |
| 09482920 | NEAR[0.055690120000000000],USDT[0.004926306829191500] |
| 09482926 | USD[4.707000000000000000] |
| 09482948 | DOGE[1.101414080000000000],SHIB[2.000000000000000000],USD[0.001310066462426400] |
| 09482960 | AVAX[16.834821010000000000],ETH[0.257718510000000000],ETHW[0.257525810000000000],SOL[0.000172210000000000],USD[0.774855650000000000] |
| 09482980 | BTC[0.049700000000000000],ETH[0.850482440000000000],ETHW[0.850482440000000000],USD[0.287058124214388400] |
| 09482983 | ETH[0.000502000000000000],ETHW[0.000502000000000000],USD[0.641880581229888000] |
| 09482987 | BTC[0.030578570000000000],DOGE[3.000000000000000000],ETH[0.429305700000000000],ETHW[0.429305700000000000],LTC[3.186293280000000000],SHIB[1.000000000000000000],SOL[3.607244020000000000],TRX[2.000000000000000000],USD[0.000112990509428] |
| 09483000 | TRX[0.000314000000000000],USDT[3.000000000000000000] |
| 09483005 | USD[10.610000000000000000] |
| 09483006 | ALGO[128.592773270000000000],SHIB[2538071.065989840000000000],USD[0.000000005226744500] |
| 09483008 | BTC[0.008110490000000000],USD[0.009960760000000000] |
| 09483014 | ETH[0.000203410000000000],USD[0.004224228000000000],USDT[0.009926000000000000] |
| 09483016 | ALGO[0.000000028326844],MATIC[0.000000005227886400],SHIB[19701784.072053298334867400],USD[0.000000018074540],USDT[0.000000023415381] |
| 09483018 | USD[0.000308095761683] |
| 09483022 | DOGE[1.000000000000000000],ETH[0.000000097803675],ETHW[1.237924189780367500],MATIC[272.354630500000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.004635794933317],USDT[0.000047777191751500] |
| 09483026 | DOGE[1.000000000000000000],ETH[0.162742590000000000],ETHW[0.162281410000000000],USD[0.000159321602595] |
| 09483031 | BTC[0.014286305000000000],USD[3.645647591061275000],USDT[0.000000054604165] |
| 09483035 | ALGO[0.000000008590344],BRZ[1.000000000000000000],BTC[0.000017020000000000],DOGE[3.000000000000000000],LINK[0.000000065440000],SHIB[5.000000000000000000],USD[-0.702554628589471500],USDT[1.093316170000000000],YFI[0.000000059434780] |
| 09483036 | SHIB[1.000000000000000000],USD[0.000009871001500] |
| 09483037 | BTC[0.000000032874290],USD[0.000000030730872] |
| 09483038 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[4.000000000000000000],ETHW[2.445051750000000000],SHIB[7.000000000000000000],SOL[4.485182300000000000],TRX[2.000000000000000000],USD[0.000563180258590700] |
| 09483039 | USDT[120.000000000000000000] |
| 09483041 | ETH[0.000006840000000000],ETHW[0.002300000000000000],USD[0.008408220544462000] |
| 09483042 | USD[5.000000000000000000] |
| 09483061 | BTC[0.004913500000000000],ETH[0.036993070000000000],ETHW[0.023388790000000000],SOL[4.000000000000000000],USD[0.060920728407167300] |
| 09483062 | BCH[0.005300900000000000],BRZ[0.000064810000000000],BTC[0.000000023441226],DOGE[0.000138190000000000],LINK[0.000027680000000000],USD[0.000143258359600300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09483063 | DOGE[1.00000000000000000],SHIB[8698879.705363430000000],TRX[1295.20233811000000000],USD[0.00000000011732157] |
| 09483065 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[0.00022438068660447],USDT[0.00000000008669891] |
| 09483068 | BTC[0.00139403000000000],ETH[0.01427689000000000],ETHW[0.01427689000000000],SHIB[1.00000000000000000],USD[0.00001411195760457] |
| 09483072 | AVAX[0.00163733000000000],DOGE[1.15088067000000000],GRT[1.36928220000000000],MATIC[92.00090373348889992],NEAR[0.03422075719197704],SHIB[0.00043050794445008],SOL[0.00017329000000000],USD[0.02376728324444047],USDT[0.00000000039959008] |
| 09483076 | DOGE[5742.62946283000000000],SHIB[41619360.943179580000000],TRX[1.00000000000000000],USD[0.00000000004111157] |
| 09483078 | BTC[0.00032569000000000],USD[0.00006140770901186] |
| 09483079 | AVAX[0.29613077000000000],BTC[0.00033087000000000],DOGE[1.00000000000000000],ETH[0.00484878000000000],ETHW[0.00484878000000000],MATIC[14.04508565000000000],SHIB[1.00000000000000000],SOL[0.17880805000000000],USD[0.00005090736109561] |
| 09483080 | USD[0.00000000025604158] |
| 09483081 | SOL[0.00000001000000000] |
| 09483082 | DAI[7.00000000000000000],MATIC[10.00000000000000000],SOL[0.08991000000000000],SUSHI[1.18070799000000000],USD[0.18291073090362920] |
| 09483091 | USD[0.00744550000000000] |
| 09483108 | ETH[0.03375935000000000],ETHW[1.08375935000000000],USD[1.93181827845400080] |
| 09483111 | USD[1.47389384000000000] |
| 09483115 | SHIB[1.00000000000000000],USD[0.00168941090652250] |
| 09483117 | AVAX[0.00004632000000000],LINK[0.00006555000000000],SHIB[6.00000000000000000],SOL[0.00003674000000000],TRX[1.00000000000000000],USD[0.00953874859580480] |
| 09483119 | LTC[0.00230000000000000],TRX[0.00000009261141180],USDT[0.00000006585974500] |
| 09483123 | LINK[10.77868735000000000],SHIB[1.00000000000000000],USD[0.00000010044507500] |
| 09483125 | USD[2.21288160000000000] |
| 09483135 | ETHW[0.04995000000000000],USD[0.01167791888800000],USDT[1.62837000000000000] |
| 09483157 | BAT[1.00000000000000000],SUSHI[1.00000000000000000],USD[2.50625566418260540] |
| 09483159 | USD[15.00000000000000000] |
| 09483163 | USD[0.00072897600000000] |
| 09483176 | SHIB[1.00000000000000000],SUSHI[1.46173206000000000],TRX[13.66794921000000000],USD[1.98605851079841200] |
| 09483177 | USD[1000.00000000000000000] |
| 09483178 | SHIB[1.00000000000000000],SOL[1.75257462000000000],USD[0.87000032610340560] |
| 09483180 | USD[1.35345440000000000] |
| 09483186 | SHIB[4717112.569876720000000],TRX[1.00000000000000000],USD[0.00000000000898] |
| 09483191 | SHIB[1.00000000000000000],USD[0.10058278851693080] |
| 09483196 | BTC[0.00019040000000000],DOGE[31377.237375720000000],ETH[1.96816681000000000],SHIB[51644303.029779540000000],USD[0.00011817027435141],USDT[0.00000000079203789] |
| 09483202 | USD[104.83548164000000000] |
| 09483209 | ALGO[649.47768370000000000],TRX[1.00000000000000000],USD[0.00000000027289960] |
| 09483214 | TRX[0.00106600000000000] |
| 09483216 | BTC[0.05932729000000000],USD[502.63891686818793940],USDT[0.00000000044850426] |
| 09483223 | USD[617.92269326186953080] |
| 09483231 | SHIB[1.00000000000000000],USD[0.00786580357587080] |
| 09483237 | BTC[0.00000000296335470],USD[0.00000181649337630] |
| 09483242 | USD[5.00000000000000000] |
| 09483252 | SHIB[1.00000000000000000],SOL[0.00000000884364920],USD[35.51936056033659480] |
| 09483254 | USD[105.00000000000000000] |
| 09483260 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[1.00215897000000000],TRX[2.00000000000000000],USD[1.21000098395669713] |
| 09483273 | TRX[315.72500000000000000],USD[1.94915066300000000],USDT[75.06000000000000000] |
| 09483275 | USD[0.00007362798540600] |
| 09483278 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.00000001601421130] |
| 09483279 | USD[1.00000000000000000] |
| 09483286 | USD[300.73639583030480130] |
| 09483293 | BTC[0.00659584000000000],USD[0.00002062003635200] |
| 09483309 | BAT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.00841360128799820] |
| 09483312 | ETH[0.00987220000000000],ETHW[0.00974908000000000],SHIB[1.00000000000000000],USD[0.00001095996197360] |
| 09483316 | SHIB[2.00000000000000000],USD[1.95371050146984490] |
| 09483325 | DOGE[1.00000000000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.00858982037497340],USDT[0.00000000024949953] |
| 09483332 | MATIC[0.00099541000000000],SHIB[5.00000000000000000],USD[15.41255462209040407] |
| 09483337 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.00959484427399361] |
| 09483342 | BRZ[2.00000000000000000],BTC[0.00172686000000000],ETH[0.02497939000000000],ETHW[0.02466475000000000],SOL[0.91236958000000000],TRX[1.00000000000000000],USD[0.00000058493881300] |
| 09483345 | ETH[0.64277049380054656],ETHW[4.55531545885219250],SOL[2.01800000000000000],USD[0.00000840712303640] |
| 09483346 | ETHW[43.83900000000000000],USD[0.00384411935000000] |
| 09483355 | USD[0.82605112720000000] |
| 09483362 | USD[4.94817667600000000] |
| 09483365 | USD[39.73245885675643480],USDT[0.00000000059322767] |
| 09483368 | USD[0.00000053720000000],USDT[0.00000000156320000] |
| 09483369 | SOL[10.67760419000000000],USD[0.00000000697307096] |
| 09483371 | BCH[0.00000001380000000],NFT[504780565658996433][1],SUSHI[2.85553995000000000],USD[0.00000001145808097],USDT[0.00000008356507] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09483374 | BTC[0.000824430000000000],DOGE[275.379770730000000],USD[0.0102729132306054] |
| 09483376 | BRZ[2.000000000000000000],BTC[0.007987080000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.4007179374342005] |
| 09483378 | USD[0.0128800000000000],USDT[2000.397600000000000] |
| 09483380 | BTC[0.001696173034728,ETH[0.008159610000000000],SHIB[3.000000000000000000],TRX[1.000000000000000],USD[0.0000142227768251],USDT[0.9877202423104812] |
| 09483383 | USD[0.6165131511412480] |
| 09483384 | USD[10.000000000000000000] |
| 09483401 | USD[14.000000000000000000] |
| 09483415 | USD[12.4309980285000000] |
| 09483418 | ALGO[37.362260530000000000],AVAX[1.967369190000000000],BRZ[61.225367890000000000],DOGE[3174.645366330000000000],ETHW[1.203172550000000000],LINK[4.258531810000000000],MATIC[38.148955230000000000],NEAR[3.557711900000000000],SHIB[17.000000000000000000],TRX[28.678972550000000000],USD[314.1629346713989261] |
| 09483424 | AAVE[0.000000008380539],ETH[0.000000008834297300],ETHW[0.000000008342973],LTC[0.000000036453460],SOL[0.000000038879208],UNI[0.000000008690572800],USD[0.000000408095407500] |
| 09483434 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000019563402] |
| 09483440 | BTC[0.000000050000000000],USD[9017.4378093803470945] |
| 09483442 | BRZ[1.000000000000000000],BTC[0.065868450000000000],DOGE[3.000000000000000000],ETH[0.284884540000000000],ETHW[0.284884540000000000],SHIB[1.000000000000000000],USD[0.0002346395382031] |
| 09483444 | USD[49.3487448941796666] |
| 09483457 | BTC[0.000087200000000000],ETH[0.000816000000000000],SOL[0.001000000000000000],USD[1152.6543021750000000] |
| 09483464 | BTC[0.0003500000000000] |
| 09483476 | BRZ[1.000000000000000000],BTC[0.019498660000000000],ETH[0.097281470000000000],ETHW[0.097281470000000000],SHIB[3.000000000000000000],USD[0.0203448640382868] |
| 09483488 | USD[0.0000011846481144] |
| 09483489 | USD[5.1941770400000000] |
| 09483490 | BRZ[1.000000000000000000],BTC[0.003427230000000000],DOGE[148.864062990000000000],USD[0.0017506849114176] |
| 09483497 | DOGE[97.718349549365063],SOL[0.029487797646079],SUSHI[0.007492110000000],USD[0.000000004052325],USDT[0.000048835519715] |
| 09483499 | TRX[110.0000010000000000] |
| 09483513 | ETH[0.043000000000000000],ETHW[0.043000000000000000],TRX[13.000000000000000000],USD[0.0696706101000000] |
| 09483517 | ALGO[49.859181710000000000],AUD[29.543758090000000000],BAT[48.041724530000000000],BRZ[143.640631810000000000],CAD[23.953391420000000000],CUSDT[1170.189890240000000000],DAI[9.900079900000000000],DOGE[223.413071720000000000],GBP[15.013047610000000000],GRT[109.545834790000000000],KSHIB[1589.857055450000000000],LINK[2.036407770000000000],MATIC[33.945956000000000000],SHIB[1971619.832807570000000000],SOL[9.677670730000000000],SUSHI[13.891829420000000000],TRX[342.934022590000000000],UNI[0.630222070000000000],USD[0.000005933659522],USDT[19.9180059200000000] |
| 09483523 | BTC[0.000093600000000000],USD[0.0002201789499175] |
| 09483531 | BTC[0.000093600000000000],USD[0.7780682928102693] |
| 09483534 | GRT[1.000000000000000000],USD[0.0000001658795530] |
| 09483535 | SHIB[1.000000000000000000],USD[0.0000226746920320] |
| 09483538 | NFT (529020007172338858)[1],SHIB[1.000000000000000000],SOL[4.037804080000000000],USD[304.6304417298949472] |
| 09483548 | BTC[0.000000039774232],USD[0.0034059734590953] |
| 09483549 | USD[0.0000003348494898] |
| 09483550 | DOGE[8192.397062190000000000],ETH[1.685895050000000000],ETHW[1.685187020000000000],GRT[1.000000000000000000],USD[0.7814405811011891] |
| 09483551 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0001943948123015],USDT[1.0000000000000000] |
| 09483554 | USD[0.0698834849300265],USDT[0.0000000084138139] |
| 09483560 | BTC[0.000334000000000000],USD[2643.8765792000000000] |
| 09483561 | ALGO[56.681668183902857600],SHIB[1.000000000000000000],USD[0.0000000038027852] |
| 09483565 | BTC[0.000030972283225000],USD[21027.8396575547204126] |
| 09483572 | BRZ[1.000000000000000000],USD[0.0000005094014336] |
| 09483576 | BTC[0.002702310000000000],DOGE[0.000000010384080],GRT[1.000000000000000000],PAXG[0.254636720000000000],SHIB[9.000000000000000000],TRX[4.000000000000000000],USD[4.1419666999197328] |
| 09483581 | USD[1.0820311000000000] |
| 09483587 | USD[0.0000001270728186] |
| 09483594 | USD[0.0040003113200628],USDT[0.0000000054490630] |
| 09483613 | USD[0.0003040718783900] |
| 09483620 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000000113488248],USDT[0.0000000020000000] |
| 09483621 | BAT[28.524914420000000000],BRZ[53.974811890000000000],KSHIB[463.269235400000000000],SHIB[479473.720232250000000000],USD[9.8673735744887229],YFI[0.0014288600000000] |
| 09483629 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.2787361603972648] |
| 09483641 | BTC[0.001343400000000000],ETH[0.023652890000000000],ETHW[0.023652890000000000],USDT[49.0604850489127536] |
| 09483652 | BTC[0.000189170000000000],USD[0.000005490200460711] |
| 09483666 | ETHW[2.034417910000000000],TRX[1.000587000000000000],USD[0.0001091470631753],USDT[0.0000000023132397] |
| 09483676 | USD[50.0000000000000000] |
| 09483692 | AVAX[0.000000039041330],BTC[0.005440273664734],ETH[0.008418279728936],ETHW[0.008308839728936],EUR[0.000000008083991],GBP[0.0001142986027483],LTC[0.0000007914892],SHIB[2.000000000000000000],USD[0.000000183369046],USDT[0.0000000569633376] |
| 09483694 | USD[0.0000000091800000] |
| 09483698 | USD[0.0000007295155172] |
| 09483706 | USD[0.8422775727156064] |
| 09483717 | USD[50.0100000000000000] |
| 09483720 | ALGO[1111.502969020000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[1350.9985227419703661] |
| 09483721 | BTC[0.0053715500000000] |
| 09483722 | LINK[3.007066570000000000],USD[50.0000000625060058] |
| 09483727 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.000000051280000],USD[0.0000867500225532] |
| 09483743 | TRX[0.0000250000000000],USDT[5.0000000000000000] |
| 09483747 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0067001617829067] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09483749 | BCH[0.0780283400000000],BRZ[2.0000000000000000],BTC[0.0007264900000000],DOGE[5.0000000000000000],ETHW[0.0062997000000000],SHIB[2.0000000000000000],SOL[0.0000146900000000],TRX[1.0000000000000000],USD[8.2012322848007868] |
| 09483753 | USD[0.0952675611660652],USDT[0.0000000006004020] |
| 09483759 | BTC[0.0008187000000000],SHIB[1.0000000000000000],USD[0.0000622937198020] |
| 09483760 | DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[27.7141318258586639],USDT[0.0000000062338013] |
| 09483762 | BTC[0.0003411300000000],USD[0.0001062143573627] |
| 09483765 | BTC[0.0000001000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000071036649718] |
| 09483767 | ETH[-0.0004225626778140],ETHW[-0.0004086306227230],USD[0.9242156056640000] |
| 09483770 | USD[10.0000000000000000] |
| 09483772 | BTC[0.0066731900000000],USD[0.0000011987629815] |
| 09483787 | LINK[0.6662761500000000],SUSHI[3.5590088700000000],USD[0.0000000682229432] |
| 09483798 | ALGO[288.3627330200000000],DOGE[2.0000000000000000],SHIB[6.0000000000000000],SOL[2.0026478500000000],TRX[1.0000000000000000],USD[0.0000000016628816],USDT[0.0000000010913814] |
| 09483799 | AUD[2.9260849200000000],CUSDT[140.3682122700000000],DOGE[5.8303591600000000],EUR[5.2032256000000000],GBP[1.9608834500000000],KSHIB[157.6666595700000000],SHIB[163334.3483727700000000],TRX[28.3542950500000000],USD[0.0089303109695916],USDT[0.0000000160392000] |
| 09483800 | SHIB[812.0461121100000000],USD[0.0000000018711899] |
| 09483809 | SHIB[1.0000000000000000],USD[0.0002669226419000] |
| 09483815 | USD[2.0000000000000000] |
| 09483816 | ETH[0.0000000012813320] |
| 09483823 | DOGE[1.0000000000000000],ETH[1.1455017300000000],ETHW[1.1450205700000000],SHIB[1.0000000000000000],USD[1.9375516017248158] |
| 09483826 | DOGE[218.9334525400000000],SHIB[1.0000000000000000],USD[0.0000000090940216] |
| 09483831 | BTC[0.0011000000000000],USD[0.5334545600000000] |
| 09483840 | MATIC[0.0001385600000000],SHIB[153.3723196800000000],SOL[1.0173831300000000],USD[2.0476249564543469] |
| 09483846 | BTC[0.0001535700000000] |
| 09483851 | ALGO[120.1756018400000000],AVAX[10.3918526100000000],BRZ[1.0000000000000000],MATIC[317.2975335200000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.0327546362091833] |
| 09483856 | BRZ[1.0000000000000000],BTC[0.0000003000000000],GRT[1.0000000000000000],SHIB[6.0000000000000000],USD[0.0002141910810401] |
| 09483866 | LTC[0.0000000007856211],NFT [570746796436472081][1],SHIB[4.0000000000000000],USD[0.0000012466505905] |
| 09483867 | USD[300.0000000000000000] |
| 09483870 | ETH[0.1412031400000000],ETHW[0.1249783200000000],SHIB[1.0000000000000000],USD[2.8443769936215090] |
| 09483884 | ALGO[49.8924378900000000],SHIB[1.0000000000000000],USD[0.0000000005008534] |
| 09483887 | BTC[0.0158148815156934],USD[0.1917151313786832] |
| 09483899 | USD[4.5946008745000000] |
| 09483904 | DOGE[82.1828690400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000011244742] |
| 09483905 | SHIB[6.0000000000000000],USD[10.4072174277101161] |
| 09483906 | DOGE[0.0000000031511935],LTC[0.0000000074143440],SOL[0.0000000000428834],USD[52.7554367081717484] |
| 09483912 | USDT[0.0000000018924116] |
| 09483917 | BTC[0.0000902000000000],USD[0.3938522000000000] |
| 09483922 | SHIB[1021930.3920069300000000],SOL[0.0000005800000000],USD[0.0000000081819641] |
| 09483926 | USD[10.0000000000000000] |
| 09483936 | SHIB[1.0000000000000000],USD[0.0001734025408732] |
| 09483941 | BTC[0.0301489100000000],DOGE[0.0000001000000000],USDT[84.7959330481749871] |
| 09483946 | USD[125.0100000000000000] |
| 09483947 | BTC[0.0008866600000000],DOGE[10.9642690900000000],NFT [466774919469226377][1],NFT [555924727304186510][1],NFT [556106779578210640][1],SHIB[1.0000000000000000],USD[0.0005705528062756] |
| 09483958 | SHIB[1.0000000000000000],USD[0.0002669226419000] |
| 09483959 | BTC[0.0011532500000000],DOGE[131.5798621800000000],ETH[0.0016657000000000],ETHW[0.0016657000000000],SUSHI[3.5602555200000000],TRX[1.0000000000000000],USD[0.0000000084196344] |
| 09483963 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.8398031102042988] |
| 09483969 | BTC[0.0000017600000000],TRX[1.0000000000000000],USD[0.0365302452952884],USDT[0.0000000115518273] |
| 09483993 | ALGO[0.0053323600000000] |
| 09483996 | DOGE[128.0969797400000000],GRT[43.6238697600000000],KSHIB[394.4676698200000000],SHIB[1975980.2684142200000000],USD[15.0000000010590330] |
| 09484007 | BTC[0.0000326700000000],USD[0.0026806402684472] |
| 09484009 | AVAX[0.2978100400000000],BTC[0.0003379300000000],DOGE[1.0000000000000000],ETH[0.0052142100000000],ETHW[0.0051458100000000],LINK[1.3295231900000000],USD[0.0001019794527538] |
| 09484016 | BTC[0.0003425200000000],ETH[0.0264757700000000],ETHW[0.0261474500000000],USD[0.0002238605111104] |
| 09484032 | DOGE[1105.0000000000000000],USD[0.0056504800000000] |
| 09484040 | BTC[0.0000000070162692],NFT [325266274038490582][1],NFT [357666535660215269][1],NFT [363884702665817944][1],NFT [429024678776197585][1],SOL[0.0000000012632640],USD[0.0000002945831307] |
| 09484045 | BTC[0.0752284650000000],USD[104.6552477600000000] |
| 09484049 | USD[0.0000000639965810] |
| 09484055 | USD[398.0834985751686564],USDT[0.0000000054158509] |
| 09484056 | BTC[0.0002417000000000],SHIB[215209017.2863518000000000] |
| 09484071 | USD[3.0000000000000000] |
| 09484075 | USD[20.0000000000000000] |
| 09484077 | ETH[0.0002475200000000],ETHW[0.0002475200000000],USD[66.9613056000000000] |
| 09484081 | ETH[0.0352569900000000],ETHW[0.0348192300000000],SHIB[5.0000000000000000],SOL[3.1284512300000000],USD[0.0000002976744824] |
| 09484084 | ALGO[0.0005596900000000],DOGE[0.0603886000000000],SHIB[23.3986025100000000],USD[0.0000000031970567] |
| 09484089 | SHIB[15.0000000000000000],TRX[1.0000000000000000],USD[0.0000009640678276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09484107 | BTC[0.0001665200000000],ETH[0.0029350900000000],PAXG[0.0010666800000000],SOL[0.0380220600000000],TRX[27.8359123000000000],USD[0.0000682329196255],USDT[0.9960421200000000] |
| 09484108 | ETHW[0.3833591700000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[0.1587845633384924] |
| 09484120 | SHIB[2.0000000000000000],USD[0.0003104324588925] |
| 09484127 | USD[1.9962553269420484],USDT[0.0000890215756432] |
| 09484148 | ETH[0.0484578000000000],ETHW[0.0484578000000000],LINK[3.4515902800000000],USD[0.0000080709129044] |
| 09484156 | USD[0.0000160720184737] |
| 09484158 | BTC[0.0052975600000000],DOGE[726.0760237300000000],ETH[0.0844207100000000],ETHW[0.0844207100000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0004389295305722] |
| 09484159 | USD[0.0030648657831980],USD[0.0000000056437140] |
| 09484161 | USD[0.0000000021963538] |
| 09484163 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000064372346],SHIB[11.0000000000000000],SOL[0.0000013178000000],TRX[1.0000000000000000],USD[0.0046268699349120] |
| 09484166 | USD[2782.3764491513226248] |
| 09484167 | TRX[1.0000000000000000],USD[0.0000000002966515] |
| 09484168 | USD[40.0100000000000000] |
| 09484170 | USD[75.0000000000000000] |
| 09484175 | USD[100.0000000000000000] |
| 09484178 | USDT[8.2910996600400000] |
| 09484180 | DOGE[294.0740905500000000],SHIB[1.0000000000000000],USD[0.0048234213813434] |
| 09484192 | USD[112.3958460000000000] |
| 09484195 | USD[103.9604138800000000] |
| 09484196 | ALGO[0.0000000095750345],DOGE[0.0000000049593162],ETH[0.0000000058660379],NFT [356840749881660790][1],NFT [374021844293938657][1],NFT [464369915664003682][1],NFT [515971503986807389][1],SHIB[2.0000000077849486],SOL[0.0000055196934514],USD[0.0000001199406028] |
| 09484207 | USD[10.0000000000000000] |
| 09484208 | NFT [462147440112270623][1],USD[0.0004220543181946],USDT[0.0000000116396300] |
| 09484213 | BTC[0.0024479100000000],ETH[0.0118524100000000],ETHW[0.0118524100000000],SHIB[2.0000000000000000],USD[0.0002884000391016] |
| 09484215 | BTC[0.0000000080420720],ETH[0.0000000052612959],SHIB[3.0000000000000000],USD[0.0000034308390896] |
| 09484219 | SHIB[2.0000000000000000],USD[0.0001417151851303] |
| 09484226 | AVAX[8.2034360200000000],BTC[0.0450018100000000],DOGE[2.0000000000000000],ETH[0.5522730200000000],ETHW[0.4204349700000000],LINK[21.2260438600000000],MATIC[101.5234993800000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0063190952738459] |
| 09484232 | SHIB[1.0000000000000000],TRX[683.2775072800000000],USD[0.0100000002485512] |
| 09484240 | BTC[0.3740932155501063],ETH[0.0000000056770766],LINK[180.6070162150691528],USD[0.2910910677511548],USDT[0.0000000441180127] |
| 09484244 | SHIB[1.0000000000000000],USD[0.0000126635873284] |
| 09484245 | USD[0.0000000069023990] |
| 09484246 | USD[10.0000000000000000] |
| 09484259 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0042995497259164] |
| 09484264 | MKR[0.0014171900000000],PAXG[0.0011086100000000],SHIB[1.0000000000000000],TRX[23.7616977200000000],USD[0.0003180959303469],USDT[0.0000000088554430] |
| 09484276 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.5045182741415347],USDT[0.0000000035546934] |
| 09484278 | SHIB[2.0000000000000000],SOL[10.5803092800000000],USD[0.0100003043634957] |
| 09484280 | SHIB[1.0000000000000000],USD[0.0001760402123330] |
| 09484292 | SOL[0.0000000049117909] |
| 09484294 | SHIB[1.0000000000000000],USD[0.0000002927676672] |
| 09484298 | LINK[0.0000954600000000] |
| 09484301 | DAI[0.0000079900000000],DOGE[21.6656248200000000],SHIB[1.0000000000000000],USD[0.1770669709417129] |
| 09484307 | BRZ[1.0000000000000000],BTC[0.0000098350000000],ETH[0.0004279400000000],ETHW[0.0004279400000000],NFT [566164028507682391][1],SHIB[6.0000000000000000],SOL[0.0039438500000000],USD[388.9449444212648491] |
| 09484308 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0108096929544217] |
| 09484309 | ETH[0.0000000016812968] |
| 09484318 | BTC[0.0000000100000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0019654675574373] |
| 09484326 | USD[1.0000000000000000] |
| 09484329 | TRX[1.0000000000000000],USD[10.4145499665804120] |
| 09484331 | AVAX[0.0000000062318916],BRZ[0.0000000804757550],BTC[0.0000000098042191],SOL[0.0000000096739730],TRX[0.0000000019117812],USD[0.0000000032016104] |
| 09484333 | ETH[0.0060219900000000],ETHW[0.0060219900000000] |
| 09484335 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[9059533.2163561000000000],USD[0.0000000099831987] |
| 09484337 | SOL[0.0000000096674085] |
| 09484339 | USD[0.0340661239231488] |
| 09484345 | BTC[0.0750338400000000],NFT [337005004179277280][1],NFT [424555915698456472][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002102193066170] |
| 09484347 | BTC[0.0000004000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0031683604487086] |
| 09484357 | USD[0.0003058241938399] |
| 09484369 | ETH[0.0000000220000000],ETHW[0.0070168900000000],USD[0.1824726358290397] |
| 09484377 | BRZ[1.0000000000000000],BTC[0.0234171000000000],DOGE[2.0000000000000000],MATIC[71.5360475400000000],NFT [319340537748813456][1],SHIB[4.0000000000000000],SOL[2.6431229300000000],USD[0.0110545193851380] |
| 09484378 | BTC[0.0015072000000000],SHIB[2.0000000000000000],TRX[179.9352354700000000],USD[0.0002329590963686] |
| 09484390 | BTC[0.0112775000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0005731115650329] |
| 09484403 | MATIC[20.7012569600000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[10.3172560090479866] |
| 09484404 | SHIB[85397.8493261900000000],USD[0.0000000000000004] |
| 09484427 | USD[50.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09484428 | USD[0.0001819418769250] |
| 09484431 | BTC[0.0003590800000000],USD[0.0001615364119818] |
| 09484440 | DAI[73.0807351400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.4276039115958974] |
| 09484441 | USD[0.0030958443148464] |
| 09484458 | SHIB[2.0000000000000000],USD[0.0001882290434467] |
| 09484462 | ALGO[331.6680000000000000],USD[0.4000000000000000] |
| 09484468 | AVAX[0.0000000098622719],BTC[0.0000000087940000],ETH[0.0000000011017595],HKD[0.0000001193851458],LTC[0.0000000958118000],PAXG[0.0000000098025065],USD[0.0000004126445616],USDT[0.0000002078416587] |
| 09484475 | BTC[0.0015746100000000],DOGE[2.0000000000000000],ETHW[0.0325887400000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],UN[0.0946429800000000],USD[45.7432559785181635] |
| 09484477 | USD[29.1167204553737836] |
| 09484480 | BTC[0.0023047300000000],ETH[0.0834371100000000],ETHW[0.0834371100000000],SHIB[2453389.6722276700000000],TRX[1.0000000000000000],USD[0.3855443384710231] |
| 09484491 | BTC[0.0000003400000000],USD[103.1726816862433272] |
| 09484494 | BAT[1.0000000000000000],BTC[0.2780502700000000],ETH[1.5551263800000000],ETHW[1.0384018700000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[14339.7842214016254187] |
| 09484498 | BTC[0.0000000054891884],ETH[0.0000000005221106],ETHW[0.0000000448716960],LTC[0.0000000026452707],MATIC[0.0000000021174784],PAXG[0.0000000634339113],SOL[9.9564365233769891],USD[0.0000000980299976],USDT[0.0000000896707958] |
| 09484499 | BTC[0.0026446000000000],ETH[0.0181071500000000],ETHW[0.0151101500000000],USD[18.8645340962842016] |
| 09484500 | BTC[0.0010425200000000],ETH[0.0020850400000000],ETHW[0.0020576800000000] |
| 09484518 | BTC[0.0000000086514065],SOL[0.0000000096338842],USD[0.0000007158724640],USDT[0.0000001911510261] |
| 09484530 | AVAX[0.7870797683115122],BRZ[1.0000000000000000],BTC[0.0000000000924718558],DOGE[135.1263752800000000],ETHW[0.6452542500000000],GRT[1.0000000000000000],LTC[0.1820627300000000],MATIC[10.6168730300000000],NEAR[2.0483690200000000],SHIB[3112816.8536639800000000],TRX[164.8808509900000000],USD[0.6698251319644760],USDT[0.0000005829601751] |
| 09484532 | BRZ[2.0000000000000000],ETH[0.7549589179456766],SHIB[19.0000000000000000],SOL[0.0000000854571 68],TRX[3.0000000000000000],USD[0.0000748060152189] |
| 09484537 | DOGE[45.2769371529042707],MATIC[0.0000000009719470],USD[0.0000000069255562] |
| 09484553 | USD[0.0066211953249929],USDT[0.0000000099350156] |
| 09484557 | DOGE[78.7259545400000000],USD[0.0000000006196572] |
| 09484560 | BTC[0.0000000027672000],ETHW[0.0007456000000000],SHIB[86920.0000000000000000],TRX[0.0000000024920000],USD[103.0752180327456780] |
| 09484562 | SHIB[1599230.0000000000000000],USD[1.3821280000000000] |
| 09484563 | ETHW[0.0007100000000000],USD[1.7816221040000000] |
| 09484565 | USD[0.0000001732037396] |
| 09484570 | NEAR[0.0638726600000000],USD[3.0404882289048084] |
| 09484571 | SHIB[8.0000000000000000],USD[0.0096652645247035],USDT[0.0000294861531200] |
| 09484575 | SHIB[97600.0000000000000000],USD[10.0038920000000000] |
| 09484577 | USD[0.0190747298250597] |
| 09484587 | AAVE[0.0000004900000000],USD[0.0000008613701237] |
| 09484594 | SHIB[87801367.0142687800000000],TRX[1.0000000000000000],USD[0.0000000039027666] |
| 09484607 | USD[0.0000002125854373] |
| 09484612 | USD[6115.7258079800000000] |
| 09484620 | DOGE[0.0000001198905543] |
| 09484622 | SHIB[3.0000000000000000],USD[25.1459927876629800] |
| 09484623 | ETH[0.0000000300000000],ETHW[0.0000000300000000],TRX[0.0001150000000000],USDT[0.0000000082873390] |
| 09484633 | BRZ[1.0000000000000000],NFT[34192248132480367 1][1],SHIB[2.0000000000000000],SOL[0.2862606400000000],USD[39.8310537916662009],USDT[0.0000000120157640] |
| 09484638 | BTC[0.0012627400000000],ETH[0.0088420000000000],ETHW[0.0088420000000000] |
| 09484651 | BTC[0.0143428700000000],DOGE[1.0000000000000000],USD[0.4203691597521300] |
| 09484654 | SHIB[903999.5017810700000000],USD[0.0032167457270007] |
| 09484657 | USD[0.0007555456433434],USDT[0.0000000046397434] |
| 09484667 | USD[50.0000000000000000] |
| 09484677 | TRX[309.0849207100000000],USD[0.0000000000860168] |
| 09484678 | TRX[695.3040000000000000],USD[0.1229000000000000] |
| 09484685 | BRZ[1.0000000000000000],ETH[0.0000000056393957],ETHW[0.1199228700000000],SHIB[2.0000000000000000],USD[0.0078971388746255],USDT[33.6114335788827473] |
| 09484690 | DOGE[5.0000000000000000],NFT[379652024053582236][1],SOL[0.0056550000000000],USD[0.0602371210000000] |
| 09484693 | ALGO[0.0000000098143500],AVAX[0.0000000095815312],DAI[0.0000000036834917],DOGE[1.0000000000000000],MATIC[0.0000000050724285],SHIB[2.0000000000000000],TRX[1.0000000000000000] |
| 09484720 | SHIB[7.0000000000000000],USD[0.0302752491179288] |
| 09484727 | ETHW[0.0007841200000000],SHIB[2.0000000000000000],USD[0.0261202379940500],USDT[0.0000000077616199] |
| 09484733 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[245.9418621900000000],USD[2.9978736934576695] |
| 09484746 | BTC[0.0000330700000000],USD[0.0002164635657880] |
| 09484752 | SOL[0.0000000054886768],USD[0.0000000071710678] |
| 09484755 | BAT[3.0000000000000000],BRZ[6.0000000000000000],GRT[3.0000000000000000],SHIB[4.0000000000000000],SOL[140.6237639500000000],TRX[5.0000000000000000],UNI[1.0000000000000000],USD[2263.5700000925735116],USDT[1.0000000000000000] |
| 09484758 | AUD[0.0002724202686529],BTC[0.0008703700000000],NFT[438289636654723798][1],NFT[503353767980312143][1],USD[0.0188116650327 48] |
| 09484762 | USD[0.1314397921589108],USDT[0.0000000093394528] |
| 09484766 | AUD[14.4184443600000000],BRZ[149.4742050174905765],CHF[228.9946068100000000],DAI[11.3501606000000000],DOGE[40.5063402900000000],NFT[303702456566902948][1],NFT[327496145156480939][1],NFT[328031080659600572][1],NFT[330292069963491929][1],NFT[332651676204965326][1],NFT[346577309244413839][1],NFT[365026765826191 8][1],NFT[418883811610557809][1],NFT[422033735103391320][1],NFT[432504998431986298][1],NFT[448156104624748534][1],NFT[479432935775077901][1],NFT[487412509030759120][1],NFT[495915339510709714 7][1],NFT[529477476994113220][1],NFT[532351958101024549][1],SHIB[29730.0184440500000000],SUSHI[12.7826322000000000],TRX[128.8562453000000000],USD[9.3381679619898284] |
| 09484776 | NFT[576011875791337523][1],USD[0.0083921609074251] |
| 09484794 | NFT[576011875791337523][1],USD[0.0083921609074251] |
| 09484807 | DOGE[1.0000000000000000],USD[10.0000000001202008],USDT[488.0722696000000000] |
| 09484810 | USD[0.0086535226927250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09484811 | BTC[0.00330000000000000],DOGE[1113.668341100000000],ETH[1.014983850000000],ETHW[0.169838500000000],SHIB[1626016.260162600000000],USD[144.0003015003717460] |
| 09484828 | TRX[1.000000000000000],USD[0.000414618799608],USDT[0.009037191517187] |
| 09484836 | BRZ[2.000000000000000],BTC[0.006852470000000],ETH[0.101828790000000],ETHW[0.101828790000000],TRX[1.000000000000000],UNI[20.525263110000000],USD[0.000292054769200] |
| 09484837 | USD[51.9792575700000000] |
| 09484841 | ETH[0.000000000000316],SHIB[217.781485460000000],SOL[0.000000078383744],SUSHI[0.000000002426046],USD[3412.160000003087491],USDT[0.000000065460457] |
| 09484843 | USD[0.0064694775040000] |
| 09484844 | AAVE[0.000000007487025],AVAX[0.000000089863616],BRZ[1.000000000000000],BTC[0.000000056363514],KSHIB[0.000000080749988],SHIB[4.000000000000000],SOL[0.000017393674291],USD[0.008119825045897] |
| 09484846 | TRX[1.000000000000000],USD[0.000000089559816],USDT[0.1601258118545356] |
| 09484848 | BTC[0.000098600000000],DOGE[317.403000000000000],USD[71.9568434070000000] |
| 09484850 | TRX[690.866523480000000],USD[50.0000000001647776] |
| 09484858 | USD[8.0000000000000000] |
| 09484861 | AUD[16.140513550000000],ETHW[0.026955820000000],SHIB[2.000000000000000],USD[118.2107297392813529] |
| 09484876 | USD[0.000002756518604] |
| 09484877 | USD[0.000011028884745],USDT[0.0000000074010450] |
| 09484888 | ETHW[41.550000000000000],SHIB[2.000000000000000],USD[9.6137041800000000] |
| 09484889 | BTC[0.002489220000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0004175900119349],USDT[25.4754949400000000] |
| 09484894 | BTC[0.000015600000000] |
| 09484905 | DOGE[4.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.1891065693288842] |
| 09484909 | SHIB[2.000000000000000],USD[2.4291905199231528] |
| 09484911 | BTC[0.000334650000000],USD[0.0001792885795975] |
| 09484930 | BTC[0.000349107147],USD[0.0000042764252042] |
| 09484943 | DOGE[3.000000000000000],PAXG[0.063222140000000],SHIB[7.000000000000000],SOL[11.653564030000000],TRX[1.000000000000000],USD[0.0000005283323035],USDT[1.0045669000000000] |
| 09484944 | ALGO[2404.991000000000000],BTC[0.000500000000000],LINK[60.700000056262750],MATIC[438.000000000000000],NEAR[433.200000000000000],SOL[0.000000017200000],UNI[246.133100000000000],USD[0.1651525137553546],USDT[0.4708369099226249] |
| 09484946 | SHIB[8.000000000000000],TRX[1.006470927100957],USD[35.7813383938048524] |
| 09484955 | BTC[0.046411910000000],DOGE[2.000000000000000],ETH[0.011575610000000],ETHW[0.011431710000000],SHIB[87.000000000000000],TRX[4.000000000000000],USD[-8.6036373076263692] |
| 09484957 | USD[8.0264692000000000] |
| 09484989 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.0015301793246995],USDT[0.0000420599783689] |
| 09485000 | BRZ[1.000000000000000],BTC[0.002567910000000],ETH[0.304669230000000],ETHW[0.304482970000000],SHIB[12.000000000000000],TRX[2.000000000000000],USD[2.1290422935760101] |
| 09485006 | SHIB[47.694180730000000],USD[0.0076028879579117] |
| 09485009 | DOGE[3.000000000000000],SHIB[5.000000000000000],USD[0.0100346730929153] |
| 09485014 | TRX[0.000028000000000],USD[21.0100000000000000] |
| 09485023 | USD[0.0000000082366640] |
| 09485037 | USD[20.7778466500000000] |
| 09485050 | USD[20.7915132200000000] |
| 09485051 | ETH[0.000000100000000],ETHW[0.000000100000000],SHIB[106976.744186040000000],USD[0.0056874888828540] |
| 09485052 | BRZ[1.000000000000000],DOGE[1.000000000000000],LTC[0.000000059600000],SHIB[4.000000000000000],SOL[0.271264450000000],TRX[1.000000000000000],USD[0.0000002531005153] |
| 09485080 | BRZ[1.000000000000000],BTC[0.005046480000000],DOGE[1.000000000000000],ETH[0.022472620000000],ETHW[0.022197830000000],SHIB[2.000000000000000],USD[31.8599311720389952] |
| 09485081 | BCH[0.015002890000000],BTC[0.000108320000000],USD[4.0920573329636242] |
| 09485092 | DOGE[1.000000000000000],LINK[0.000000020846932],SHIB[4.000000000000000],TRX[1359.338319749 7107666],USD[0.0000000055331734] |
| 09485101 | BTC[0.000330360000000],USD[0.0000980738649652] |
| 09485104 | BTC[0.006878300000000],ETH[0.050630500000000],ETHW[0.050630500000000],TRX[70.955762770000000],USD[0.0002385214534667] |
| 09485105 | USD[0.0094756132215747],USDT[0.0000000118308480] |
| 09485116 | BTC[0.0003357200000000] |
| 09485126 | SOL[0.0000000050515551] |
| 09485132 | USD[0.0100000000000000] |
| 09485133 | ETHW[0.450500730000000],SHIB[1.000000000000000],USD[0.0000001625753675] |
| 09485136 | ETH[0.000000050000000],ETHW[0.000000050000000] |
| 09485149 | ETH[0.040000000000000],ETHW[0.040000000000000] |
| 09485152 | USD[0.000000089461422],USDT[24.8975074100000000] |
| 09485153 | SHIB[0.000000074693140],USD[1.1307480810280391] |
| 09485157 | ETH[0.000099170000000],ETHW[0.000099170000000],SOL[0.0078330965915098] |
| 09485159 | DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],SOL[14.3876798133487548],TRX[3.000000000000000],USD[2.0553833344274798] |
| 09485165 | NFT[39358728710505200008][1],NFT[47451602559749806][1],SOL[0.0500000000000000] |
| 09485167 | ETH[0.025116430000000],ETHW[0.025116430000000],USD[0.0001608494854464] |
| 09485169 | SHIB[1.000000000000000],USD[10060.2512307129984056],USDT[0.0000000125515866] |
| 09485176 | BTC[0.000620000000000],USD[2258.6187115692208000] |
| 09485189 | ETH[0.000493230000000],ETHW[0.000493230000000],USD[0.0396465000000000] |
| 09485199 | USD[1.0000000000000000] |
| 09485202 | SHIB[3.000000000000000],USD[0.0065086580657736] |
| 09485211 | ETHW[0.255744000000000],USD[935.8039990933995700] |
| 09485212 | AVAX[5.896857580000000],ETH[0.078212530000000],MATIC[2071.772131480000000],SOL[1.000000000000000],TRX[2.000000000000000],USD[0.0008351741710252] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09485245 | BTC[0.071469890000000000],ETH[0.732378070000000000],ETHW[0.587823690000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[63.1880726618682278] |
| 09485253 | USD[0.0043449612303360] |
| 09485266 | SOL[0.5294700000000000],USD[0.3120500000000000] |
| 09485267 | ETH[3.7547249400000000],ETHW[3.7547249400000000],USD[0.0000198808824117] |
| 09485283 | USD[0.0500000000000000] |
| 09485299 | USD[51.9749855000000000] |
| 09485316 | SHIB[1998402.2789768100000000],USD[0.0000000000001069] |
| 09485319 | BTC[0.0000000097251840] |
| 09485331 | USD[0.0091150000000000] |
| 09485333 | USD[0.0000000038486670] |
| 09485343 | DOGE[1.0000000000000000],SHIB[2.000000000000000000],USDT[0.0000203391958593] |
| 09485346 | USD[1154.0363251297060993] |
| 09485351 | BAT[1.0000000000000000],BRZ[6.0008767900000000],DOGE[9.0001917900000000],ETH[0.000000082561166],ETHW[86.4855070683378336],GRT[1.0000000000000000],SHIB[9.000000000000000000],SOL[0.0000000018193144],SUSHI[424.5533586700000000],TRX[13.000000000000000000],USD[0.000000120208917],USDT[1.0035403900000000000] |
| 09485363 | SHIB[1106662.3314103600000000],USD[0.0000000000000814] |
| 09485383 | BTC[0.0000000008143610],DOGE[15302.4715662800000000],SHIB[150131469.6033154744099076],TRX[0.0000000017152908],USD[0.0000000065332455] |
| 09485388 | ETH[0.0000000100000000],ETHW[0.0000001000000000],SOL[0.0000000026170980] |
| 09485389 | TRX[0.0000040000000000],USDT[0.2901922350542413] |
| 09485394 | ETH[0.0019042600000000],ETHW[0.0018769000000000],USD[0.0000140384324178] |
| 09485400 | ETH[0.0000007000000000],ETHW[0.0000007000000000] |
| 09485404 | AVAX[1.5463506643090000],BTC[0.0010429500000000],DAI[0.0003566900000000],DOGE[6.000000000000000000],LINK[14.3429342300000000],SHIB[521.8512605000000000],SUSHI[294.7442266000000000],UNI[23.4859616400000000],USD[234.1164302983573699] |
| 09485405 | KSHIB[100.0000000000000000],SUSHI[34.9650000000000000],TRX[0.0800020000000000],USD[0.6992570800000000] |
| 09485415 | USD[4.3744046600000000] |
| 09485419 | BRZ[4.0000000000000000],DOGE[5.0000000000000000],SHIB[27.0000000000000000],TRX[4.0000000000000000],USD[0.0096848531792747],USDT[1.0000000000000000] |
| 09485424 | MATIC[10.7714825400000000],USD[0.3909052474260343],USDT[0.5006872529090622] |
| 09485427 | BTC[0.0003341400000000],USD[0.0024061191123764] |
| 09485428 | ETH[0.0005374972000000],ETHW[0.0005374972000000] |
| 09485446 | BTC[0.0017557200000000],DOGE[2.0000000000000000],ETH[0.3428577400000000],ETHW[0.2022634700000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000865298720054] |
| 09485458 | BTC[0.0167128700000000],SHIB[2.000000000000000000],USD[0.0029729711149767] |
| 09485460 | USD[0.0005317932217064] |
| 09485466 | SOL[0.0184560500000000],USD[0.0000002817145855] |
| 09485475 | DOGE[0.0003333000000000],LTC[0.0723523300000000],NFT (3633466224120549530[1],NFT (4699906833917222284)[1],SUSHI[3.6716952300000000],USD[9.6515857205757149] |
| 09485478 | AVAX[0.0082828000000000],BRZ[1.0000000000000000],BTC[0.0123108600000000],DOGE[3.0000000000000000],NEAR[10.9356142700000000],SHIB[10.0000000000000000],TRX[3.000000000000000000],USD[14.4970658293607548] |
| 09485492 | SHIB[1.0000000000000000],USD[0.0000001670960384] |
| 09485493 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0825198700000000],SHIB[3.000000000000000000],USD[0.0000000052158262],USDT[0.0000000084484270] |
| 09485514 | USD[0.0002011240266577],USDT[1.0000000000000000] |
| 09485518 | USD[2088.8109408300000000] |
| 09485524 | USD[0.0004471704380971] |
| 09485530 | BTC[0.0000000086286076],ETH[0.0000000072393214],ETHW[0.0066042772393214],NFT (3440840993238610222)[1],NFT (4542271277551474435)[1],SHIB[47.9598662200000000],SOL[0.0000000093683294],USD[0.0001711319092482] |
| 09485540 | AAVE[0.0301334300000000],BRZ[23.9797625700000000],DOGE[40.7823355200000000],SHIB[2.000000000000000000],USD[14.4386733597438702] |
| 09485547 | CUSDT[0.0048652300000000],DOGE[1.0000000000000000],LTC[0.0000031900000000],SHIB[11.2106216600000000],TRX[1.000000000000000000],USD[0.0071829103694820] |
| 09485552 | USD[0.0032721308000000] |
| 09485567 | USD[1.0000000000000000] |
| 09485587 | NFT (3855314308479701129)[1],SHIB[4.000000000000000000],USD[0.0020576052770419] |
| 09485588 | BTC[0.0949050000000000],USD[5.0000000000000000] |
| 09485590 | SOL[0.3640598100000000],USD[0.0000044458453319] |
| 09485599 | AVAX[0.9969545900000000],NEAR[2.0537283300000000],SHIB[601824.4792026600000000],USD[0.7736540897935276] |
| 09485611 | MATIC[0.0019158600000000],USD[0.3121229956108480] |
| 09485618 | USD[15.1962094157592000] |
| 09485634 | BRZ[1.0000000000000000],BTC[0.0004207100000000],USD[0.0001666475811738] |
| 09485641 | EUR[0.0037845215000000] |
| 09485644 | SOL[0.0000000017263225] |
| 09485652 | DOGE[1.0000000000000000],LINK[5.4967700800000000],TRX[1.000000000000000000],USD[1.0351235559602410] |
| 09485676 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0076490718942773] |
| 09485689 | TRX[144.4252452200000000],USD[0.0000000001286473] |
| 09485704 | USD[0.0000003672116480],USDT[0.0000000487707230] |
| 09485718 | BTC[0.0000000001809150],SHIB[1.0000000000000000] |
| 09485732 | BRZ[1.0000000000000000],DOGE[100.7926516075075282],ETH[0.0073610520720000],NFT (3675351304563322267)[1],SHIB[6.000000000000000000],SUSHI[0.0000000063590150],TRX[0.0000000087949933],USD[0.0000002184416671] |
| 09485734 | CUSDT[0.0000000008699884],USD[0.0099415292639391],USDT[0.0000001136254911] |
| 09485739 | BCH[0.0000000018195695],BTC[0.0000484684299060],DOGE[3.0000000000000000],NFT[7.0000000000000000],TRX[1.000000000000000000],USD[0.5364454347087251] |
| 09485760 | BRZ[2.0000000000000000],SHIB[7.000000000000000000],TRX[0.0000150000000000],USDT[0.0027578835868660] |
| 09485770 | USD[207.9037391600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09485777 | SOL[0.880000000000000] |
| 09485788 | USD[0.0000004679748576],USDT[1.000000000000000] |
| 09485789 | USD[0.0072121700000000] |
| 09485808 | DOGE[51.192967940000000],SHIB[1.000000000000000],SOL[0.091404520000000],SUSHI[0.992180800000000],USD[0.0000001187856624] |
| 09485828 | BTC[0.000658310000000],SOL[0.000000015288378],USD[0.0001766105647391] |
| 09485834 | ETH[0.000506502036200],ETHW[0.000506502036200],SHIB[2.000000000000000] |
| 09485837 | USD[0.0000000085238104],USDT[99.584179280000000] |
| 09485859 | ETH[0.091896270000000],ETHW[0.029525940000000],MATIC[50.813710660000000],SHIB[830809.579089730000000],TRX[4.000000000000000],USD[0.0000000583659769] |
| 09485872 | SOL[0.189535660000000],USD[0.0000005988249940] |
| 09485905 | ETH[0.000000074579046],SHIB[1.000000000000000],USD[0.0000077173819139] |
| 09485915 | USD[0.000000000000000],DOGE[1.000000000000000],UNI[1.000000000000000],USD[0.000000250766866] |
| 09485917 | SHIB[8.000000000000000],USD[0.0001358649786187] |
| 09485927 | BTC[0.000004924000000],ETH[0.000326200000000],ETHW[0.000525600000000],LTC[0.001680000000000],MATIC[8.824000000000000],NEAR[0.084160000000000],SHIB[142800.000000000000000],SOL[0.000852000000000],USD[0.0050142800000000] |
| 09485929 | BCH[20.157431880990508],ETH[0.006375100000000],ETHW[0.000749530000000],GRT[1.000000000000000],NEAR[0.078026560000000],SHIB[2.000000000000000],SOL[47.378743730000000],TRX[1.000000000000000],USD[0.1498536393167079] |
| 09485947 | TRX[0.000090000000000] |
| 09485948 | AVAX[0.000000018400492],BTC[0.000000077268096],SOL[0.001277240000000],USD[0.4091501824017329] |
| 09485952 | USD[10.000000000000000] |
| 09485953 | USD[0.0000000087360980],USDT[19.617586530000000] |
| 09485970 | SHIB[1.000000000000000],USDT[0.000000000221510] |
| 09485996 | USD[0.1066554729134485] |
| 09485999 | TRX[0.000010000000000] |
| 09486006 | BRZ[1.000000000000000],ETHW[0.221232430000000],SHIB[27.689111400000000],SOL[1.039823030000000],TRX[1.000000000000000],USD[0.010090161353825] |
| 09486034 | TRX[2.000000000000000],USD[0.0224494654046502] |
| 09486041 | USDT[14.021032000000000] |
| 09486052 | USD[0.0890846015546301],USDT[0.004500113564279] |
| 09486058 | USD[10.000000000000000] |
| 09486114 | DOGE[1.000000000000000],KSHIB[84.020904400000000],NFT (30091712707202026)[1],NFT (37653554640826090)[1],SHIB[2.000000000000000],USD[69.820375050085497],USDT[0.000000105847590] |
| 09486115 | AAVE[1.387782350000000],AVAX[2.223906690000000],BRZ[36.111141520000000],BTC[0.006111880000000],CUSDT[1264.136352320000000],DOGE[0.000978530000000],ETH[0.015664830000000],ETHW[0.010428030000000],LINK[10.933791450000000],LTC[1.040953860000000],SHIB[2160521.993930230000000],SOL[1.070102080000000],TRX[458.907684380000000],USD[0.4206605604628533],USDT[31.556510210000000] |
| 09486116 | USD[0.4692465127264000] |
| 09486122 | AAVE[0.048273460000000],PAXG[0.002736010000000],USD[0.000096893407457] |
| 09486127 | BTC[0.010336590000000],ETH[0.052172790000000],ETHW[0.051526500000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.022089618156200] |
| 09486129 | TRX[0.000067000000000] |
| 09486137 | DOGE[1.000000000000000],ETH[0.000012360000000],ETHW[0.000012360000000],USD[0.0000084912513578] |
| 09486144 | USD[100.00000000] |
| 09486154 | BTC[0.019330100000000],TRX[1.000000000000000],USD[0.0005257999398015] |
| 09486171 | USD[0.0000000335580777],USDT[0.018343810000000] |
| 09486172 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.6252100150597783],USDT[0.000000150240908] |
| 09486175 | BTC[0.002326650000000],ETH[0.050386650000000],ETHW[0.050386650000000],SHIB[2.000000000000000],USD[0.0101408482458835] |
| 09486183 | USD[0.8022528000000000] |
| 09486192 | ETH[0.049659510000000],ETHW[0.049659510000000],SHIB[1.000000000000000],USD[0.0000016086612071] |
| 09486195 | BRZ[1.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],NFT (31707875357505498811)[1],NFT (334595129812509243)[1],TRX[1.000000000000000],USD[0.0013443427468860] |
| 09486197 | USD[0.0032291720242806],USDT[0.000000094519197] |
| 09486201 | TRX[0.009133000000000],USDT[0.000000182817455] |
| 09486202 | DOGE[58.000000000000000],USD[0.0080680640000000] |
| 09486205 | NFT (454720863993132659)[1],NFT (523140775960561121)[1],SOL[2.938543990000000],USD[0.0000002560769189] |
| 09486222 | USD[3.1145000000000000] |
| 09486225 | BTC[0.000000080001520],ETHW[0.000000080001520],USD[0.0028202723945911] |
| 09486233 | USD[75.0000000000000000] |
| 09486238 | AVAX[0.000000008901076],ETH[0.000000004716104],SHIB[0.000000008905102],TRX[1.000000000000000],USD[0.000000053344264] |
| 09486238 | BTC[0.002447980000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.000000087883186],USDT[0.043365921306984] |
| 09486239 | BTC[0.000001240000000],SHIB[1.000000000000000],USDT[1.107850858797628] |
| 09486242 | BRZ[1.000000000000000],DOGE[5.000000000000000],SHIB[4.000000000000000],SOL[8.390602750000000],TRX[2.000000000000000],USD[0.000001637419323] |
| 09486249 | NEAR[162.137700000000000],USD[0.6723394148845656] |
| 09486259 | BTC[0.000088542910000],SHIB[1.000000000000000],SOL[0.0025481006483141],USD[0.2563785600000000] |
| 09486265 | EUR[0.000000074975966],MATIC[12.702307300000000],SHIB[2.000000000000000],USD[0.000000083341333],USDT[0.000000099298452] |
| 09486296 | DOGE[1.000000000000000],MATIC[0.004621866795650],SHIB[6.000000000000000],SOL[0.000023920000000],TRX[3.000000000000000],USD[0.0375725577819628],USDT[0.000000025055608] |
| 09486299 | BTC[0.000012140000000],TRX[0.000000008136144],USD[0.0002258336521714],USDT[0.000000036776786] |
| 09486301 | SHIB[611.167450610000000],USD[0.0564727262447788],USDT[0.000000163006881] |
| 09486308 | TRX[1.000000000000000],USD[0.0102365173172800] |
| 09486311 | USDT[0.000000022001568] |
| 09486324 | ETH[0.000000036012966],USD[0.0000161691860226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09486326 | BTC[0.0000001300000000] |
| 09486340 | ALGO[71.8755009400000000],SHIB[1.0000000000000000],USD[0.0000000305 14617] |
| 09486347 | ETHW[1.4177150000000000],USD[0.0052748500000000] |
| 09486353 | USD[0.0062998173217892],USDT[0.0000001552797331] |
| 09486364 | NFT (4465183028291890211){1],SOL[0.0400000000000000] |
| 09486368 | USD[98.9540779384145278],USDT[0.0000000088275399] |
| 09486397 | BTC[0.0120805600000000],DOGE[689.1716902200000000],ETHW[0.0519582800000000],SHIB[2.0000000000000000],SOL[2.0056299300000000],SUSHI[54.5660391900000000],USD[357.4122039608845570] |
| 09486399 | BTC[0.0038370100000000],DOGE[1.0000000000000000],ETH[0.0252768500000000],ETHW[0.0248486100000000],SHIB[3.0000000000000000],SOL[1.4568426073184000],TRX[3.0000000000000000],USD[0.0000083824681870] |
| 09486401 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.2534054372992972] |
| 09486405 | USD[0.0041845390000000] |
| 09486407 | ETHW[0.3536220800000000],USD[443.8396043460576068] |
| 09486410 | USD[0.0001315997893316] |
| 09486411 | BTC[0.0000937300000000],USD[69.8630726800000000] |
| 09486423 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[3.0000000000000000],SHIB[12.0000000000000000],TRX[7.0000000000000000],USD[0.0002022390790848] |
| 09486424 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[3.8405115400000000],ETHW[3.9156439100000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.7462406563866207],USDT[0.6597926020871064] |
| 09486426 | USD[0.0000000072213629] |
| 09486434 | USD[10.3948072900000000] |
| 09486438 | USD[0.0002851161226605] |
| 09486441 | USD[500.0000000000000000] |
| 09486442 | USD[10.3947123600000000] |
| 09486443 | SHIB[1.0000000000000000],USD[0.0100480898927153] |
| 09486445 | BTC[0.0085377000000000],ETH[0.0745634000000000],ETHW[0.0745634000000000],SOL[0.3960966100000000],USD[0.0005225336467894] |
| 09486451 | USD[0.0000000082350204],USDT[24.7988139700000000] |
| 09486453 | BTC[0.3799953400000000],ETH[13.2885586700000000],ETHW[13.2885586700000000] |
| 09486461 | SHIB[1.0000000000000000],USD[0.0000048447876010],USDT[0.0000000639260888] |
| 09486466 | AVAX[1.0000000000000000],DOGE[121.6147639000000000],ETHW[0.0659478900000000],SHIB[3.0000000000000000],SOL[1.0308770800000000],USD[0.0000170992049161] |
| 09486473 | SHIB[0.0000001100000000] |
| 09486474 | USD[8.7122371074175000] |
| 09486477 | BTC[0.0001708800000000],ETH[0.0006272400000000],ETHW[0.0006262200000000],USD[0.0003502243444569] |
| 09486478 | BTC[0.0148390700000000],DOGE[1291.0000000000000000],USD[200.5369653500580657] |
| 09486480 | USD[0.0000004507596800] |
| 09486481 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0093340452776558] |
| 09486492 | BRZ[3.0000000000000000],BTC[0.0995134300000000],DOGE[4.0000000000000000],ETH[0.0003062000000000],ETHW[2.2218072800000000],GRT[2.0000000000000000],SHIB[17895517.7506436600000000],TRX[7.0000000000000000],USD[0.0000066969809416] |
| 09486495 | USD[35.0000000000000000] |
| 09486522 | BTC[0.0000005000000000],SHIB[1.0000000000000000],USD[0.0001536732942400] |
| 09486531 | ALGO[0.0077809200000000],ETH[0.0001008630069264],SHIB[1.0000000000000000] |
| 09486538 | ETH[0.0090000000000000],ETHW[0.0000000000000000],USD[1.2449261037500000] |
| 09486540 | BRZ[1.0000000000000000],BTC[0.1076599300000000],DOGE[2536.9715959900000000],LINK[17.5131614000000000],SHIB[2.0000000000000000],USD[0.1147636736133047] |
| 09486545 | USD[2.0789424800000000] |
| 09486555 | SHIB[1.0000000000000000],USDT[0.0000000820012062] |
| 09486557 | USD[10.0000000000000000] |
| 09486558 | ALGO[11367.1607861400000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000067517067] |
| 09486565 | BTC[0.0058000000000000],USD[1.4875684000000000] |
| 09486574 | BTC[0.0009990000000000],USD[0.9530000000000000] |
| 09486575 | BTC[0.0081937900000000],USD[0.0001840542465368],USDT[0.0002764200822144] |
| 09486579 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0075545155234899],USDT[0.0000000003681639] |
| 09486583 | USD[0.0000000776038722] |
| 09486585 | USD[304.8700000000000000] |
| 09486597 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[0.7599389864680085],USDT[0.0000000044639091] |
| 09486598 | BRZ[1.0000000000000000],BTC[20.0352319700000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],GRT[1.0000000000000000],SHIB[6.0000000000000000],SOL[0.0000786800000000],TRX[3.0000000000000000],USD[0.0180174467982505] |
| 09486600 | BTC[0.0454093300000000],ETH[0.9969771800000000],ETHW[0.6169450000000000],USD[1875.0124222684031492] |
| 09486617 | USD[0.0092727600000000] |
| 09486629 | USD[0.0000000036305098] |
| 09486644 | SHIB[1.0000000000000000],USD[0.0001826632484518],USDT[0.0000000055626942] |
| 09486653 | USD[0.0000009540000000],SHIB[1.0000000000000000],USD[0.0015551171701282] |
| 09486654 | BRZ[2.0000000000000000],BTC[0.1216956800000000],DOGE[764.4621580000000000],ETH[1.2644295500000000],ETHW[0.2487001600000000],EUR[0.0000544800000000],GRT[78.2687424000000000],MATIC[60.6444710600000000],SHIB[2827214.4727694600000000],SOL[1.6312868600000000],TRX[184.4337716200000000],USD[0.0100000040185462] |
| 09486658 | ETHW[0.1818180000000000],USD[0.0040000000000000] |
| 09486665 | AAVE[0.0709020300000000],ALGO[9.3668107400000000],AUD[2.9905990900000000],AVAX[0.1063072600000000],BAT[19.1526200975759160],BCH[0.0605284200000000],BRZ[84.3266187200000000],BTC[0.0004007400000000],CHF[2.9624352100000000],CUSDT[17.9041279300000000],DAI[17.5036557600000000],DOGE[2.0000000000000000],DOT[0.0101734000000000],ETHW[0.0090631700000000],EUR[3.6258819186252713],GBP[4.3615466437848455],GRT[27.8091813300000000],KSHIB[158.4719500600000000],LINK[1.3845950500000000],LTC[0.6155603100000000],MATIC[5.7810350961560000],MKR[0.0107331600000000],NEAR[2.2175774700000000],PAXG[0.0088364700000000],SHIB[19.0000000000000000],SUSHI[2.5341981042670000],TRX[74.6264364600000000],UNI[1.0340285400000000],USD[32.4356912063514485],USDT[16.4033233100000000],WBTC[0.0005904000000000],YFI[0.0009086800000000] |
| 09486668 | USD[0.0001760208745756] |
| 09486674 | BTC[0.0006000000000000],USD[2.6187068000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09486678 | SOL[0.0000000011155690],USD[0.0000050411113045] |
| 09486688 | USD[5.000000000000000] |
| 09486691 | TRX[213.786000000000000],USD[0.0895500000000000] |
| 09486695 | USD[0.1094168000000000] |
| 09486708 | ETHW[0.0609390000000000],USD[1.0763000000000000] |
| 09486720 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0024608044178290],USDT[0.0000000067667200] |
| 09486725 | SHIB[8361204.013377920000000],USD[0.0000000000000768] |
| 09486726 | BTC[0.0008000000000000],USD[1.9227376000000000] |
| 09486734 | CUSDT[45.044469770000000],SOL[0.0399554800000000],TRX[13.877496260000000],USD[15.5920211166243324] |
| 09486737 | ETH[0.0003380000000000],ETHW[2.1692671100000000],TRX[0.0001930000000000],USD[7.8692316503470359],USDT[0.0000000091762104] |
| 09486740 | AVAX[0.0317903800000000],BCH[0.0150639100000000],CUSDT[45.0317586400000000],DAI[0.9943626600000000],DOGE[11.4342245000000000],LINK[0.1385966700000000],MKR[0.0013808100000000],NEAR[0.1597958700000000],SUSHI[0.7434488400000000],UNI[0.3854354400000000],USD[5.7895757425882667],USDT[0.9958815800000000],LYF[0.0001047100000000] |
| 09486741 | DOGE[1.000000000000000],SHIB[2538.235294110000000],USD[0.9350000055091948] |
| 09486751 | DOGE[1.000000000000000],ETHW[5.4045778900000000],USD[0.8821354794527236] |
| 09486761 | ETH[0.0050778300000000],ETHW[0.0050778300000000],USD[0.0001190632224611] |
| 09486768 | SHIB[1.000000000000000],USD[0.0005881721961508] |
| 09486773 | USD[0.0000000055665910] |
| 09486781 | ALGO[10.7128465100000000],USD[0.0000000046094664] |
| 09486788 | BTC[0.0007779400000000],ETH[0.0104631000000000],ETHW[0.0104631000000000],USD[5.8907760278633445] |
| 09486794 | SOL[9.8001900000000000],USD[0.5583750000000000] |
| 09486797 | BTC[0.0000000040000000],NFT[462928794613672486][1],USD[0.0000000031153616] |
| 09486803 | USD[203.0300000000000000] |
| 09486807 | BRZ[2.000000000000000],BTC[0.0068980500000000],ETH[0.0629987200000000],ETHW[0.0629987200000000],LINK[1.0815469300000000],LTC[1.0089956400000000],MATIC[8.5769439800000000],SHIB[1228276.5395410000000000],SOL[2.0448189500000000],TRX[1.000000000000000],UNI[1.0395466600000000],USD[0.0017285361267134] |
| 09486808 | SOL[6.5119858100000000],USD[79.7769985076565160] |
| 09486814 | USD[9.6624546728955847] |
| 09486831 | SHIB[1.000000000000000],TRX[2099.9571188700000000],USD[0.0000000004023339] |
| 09486832 | DOGE[2497.1754214100000000],SHIB[1.000000000000000],USD[0.0108739603598522] |
| 09486837 | TRX[1402.6084858900000000],USD[0.0000000006005260] |
| 09486842 | BCH[0.5543295900000000],DOGE[0.000000033849620],SHIB[8574308.5938811811419508],USD[0.0000000535637712] |
| 09486852 | NFT[343062773589471771][1],NFT[444001239280752271][1],NFT[453407220058109452][1],NFT[511120526576841917][1],NFT[519081429921122837][1],NFT[565049777532031732][1],SHIB[0.3853211000000000],USD[0.0000000063438278] |
| 09486858 | USD[0.0063207537969995] |
| 09486865 | USD[20.0000000000000000] |
| 09486870 | BRZ[2.000000000000000],BTC[0.0068342500000000],DOGE[3.000000000000000],ETH[0.4274706400000000],ETHW[0.4272912400000000],SHIB[19.0000000000000000],SOL[2.0195020800000000],TRX[4.000000000000000],USD[0.5610502378120158] |
| 09486878 | BTC[0.0000002000000000],ETH[0.0000001900000000],ETHW[0.0000001900000000],SOL[0.0000018700000000],USD[0.0175373817796779] |
| 09486888 | USD[0.0001601141402099] |
| 09486889 | DOGE[1.000000000000000],ETH[0.0000000637151188],ETHW[0.0000009163715148][1],SHIB[6.000000000000000],SOL[0.0000091330952928],TRX[3.000000000000000],USD[0.0000696948807887] |
| 09486895 | SOL[0.0001191000000000],USD[0.0000000514287030] |
| 09486897 | BAT[31.1385753800000000],BAT[2.000000000000000],BRZ[3.000000000000000],DOGE[5.000000000000000],ETH[0.1481441300000000],SHIB[10014878.4049427000000000],SOL[5.7877019700000000],TRX[7.000000000000000],USD[0.3631165098421086] |
| 09486899 | ETH[0.000003100000000],ETHW[0.000003100000000],EUR[0.0001066665213078],SHIB[27.0000000000000000],USD[0.0001428069242962] |
| 09486910 | USD[1.0000000000000000] |
| 09486918 | BTC[0.0147136900000000],USD[196.4854429401034304],USDT[0.0000000062344000] |
| 09486923 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0204045085283138] |
| 09486945 | USDT[2.8365252000000000] |
| 09486946 | ETH[0.0001950100000000],ETHW[0.0001950100000000],SOL[0.0000118100000000],TRX[1.000000000000000],USD[0.0027179708574891] |
| 09486947 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0451544165287821] |
| 09486950 | USD[0.0000000057280642] |
| 09486951 | BTC[0.0000000100000000],USD[0.0002875938053660] |
| 09486958 | USD[0.0000000945116516] |
| 09486963 | DOGE[1.000000000000000],ETH[0.9767519000000000],ETHW[0.9767519000000000],SHIB[1.000000000000000],USD[0.0000165023963814] |
| 09486986 | BTC[0.0004520000000000],USD[0.0001228529794016] |
| 09486992 | SOL[5.8170984200000000],USD[0.0000048274419138] |
| 09487025 | DOGE[1175.0000000000000000],USD[0.0529924750000000] |
| 09487033 | BTC[0.2765068800000000],SHIB[6.000000000000000],USD[0.0000000098231597] |
| 09487037 | ETH[0.0048013700000000],ETHW[0.0048013700000000],USD[90.0001916113097634] |
| 09487043 | BAT[1.000000000000000],BRZ[1.000000000000000],ETH[0.0000019300000000],SHIB[5.000000000000000],SOL[0.0000887700000000],USD[1.0681100462427774] |
| 09487050 | BTC[0.0222157600000000],USD[20.0048973271961262] |
| 09487085 | BRZ[1.000000000000000],BTC[0.0068624300000000],USD[10.0100011657624273] |
| 09487089 | USD[0.0064056156600500] |
| 09487091 | BTC[0.0017764900000000],SHIB[2.000000000000000],USD[0.0041774500973460] |
| 09487094 | NFT[316352941570178904][1],NFT[536728977720212212][1],TRX[17.0000000000000000],USD[0.0061524829231293] |
| 09487098 | AVAX[0.3098786200000000],BRZ[126.3748046100000000],BTC[0.0101790500000000],DOGE[380.5938183300000000],ETH[0.1386111300000000],ETHW[0.1220983900000000],MATIC[548.4850649800000000],SHIB[2593389.3266690600000000],SOL[2.4365879000000000],TRX[767.6614242800000000],USD[0.0056802604101612],USDT[30.8265865500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09487101 | DOGE[0.0099149900000000],SHIB[2394051.3701593200000000],SOL[0.0000074800000000],TRX[2.0000000000000000],USD[126.8344347855144707] |
| 09487103 | BTC[0.0003755600000000],ETH[0.0058188900000000],ETHW[0.0057504900000000],SHIB[2.0000000000000000],USD[0.0126327943815912] |
| 09487106 | USD[0.0089106762967811] |
| 09487110 | USD[10.3944275600000000] |
| 09487114 | ETH[0.9991000000000000],ETHW[0.9991000000000000],USD[35.0000000000000000] |
| 09487119 | DOGE[7474.6984354400000000],ETH[0.4763958800000000],ETHW[0.4761957800000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.1059965611066143] |
| 09487128 | AVAX[3.9771180800000000],BTC[0.0121171700000000],DOGE[4.0000000000000000],ETH[0.6604607000000000],ETHW[0.6604607000000000],NFT[528950018005438511][1],SHIB[4.0000000000000000],SOL[0.4765493400000000],USD[0.0000035854766463] |
| 09487147 | BTC[0.0000001500000000],USD[0.0002930021692753] |
| 09487150 | ETH[0.0048798400000000],ETHW[0.0048798400000000],USD[0.0000131151653904] |
| 09487154 | DOGE[0.0000000641118554],ETH[0.0000000030818207],LTC[0.0000000090089825] |
| 09487159 | BTC[0.0000000100000000],USD[0.0000000070371694] |
| 09487161 | LTC[0.0000010000000000],SHIB[1.0000000000000000],SOL[0.0000000038595000] |
| 09487165 | BTC[0.0000968000000000],USD[0.0000009094105697] |
| 09487175 | BRZ[1.0000000000000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],SHIB[72.0000000000000000],TRX[7.0000000000000000],USD[0.0197597133700166] |
| 09487196 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000005616097156] |
| 09487198 | USD[100.0000000000000000] |
| 09487200 | AAVE[11.0889000000000000],ETH[6.9203756500000000],UNI[200.5992000000000000],USD[0.0000031078056551],USDT[0.0000070381612912] |
| 09487201 | BTC[0.0017200800000000],USD[0.0005929480418410] |
| 09487222 | USD[400.0000000000000000] |
| 09487225 | BTC[0.0000270300000000],USD[0.0082545529200000] |
| 09487226 | DOGE[0.0000001974595926],MATIC[16.0188218800000000],USD[0.0000000016954075] |
| 09487229 | TRX[1.0000000000000000],USD[0.0000004722359276] |
| 09487231 | SHIB[1.0000000000000000],USD[0.0000096785332400] |
| 09487232 | USD[10.0000000000000000] |
| 09487236 | NFT[545192090441761196][1],SHIB[1.0000000000000000],USD[0.0088339154233108] |
| 09487241 | BRZ[4.0000000000000000],DOGE[4.0000000000000000],SHIB[19.0000000000000000],SUSHI[0.0008483000000000],TRX[2.0000000000000000],UNI[0.0001583400000000],USD[0.0073327160615333] |
| 09487244 | BRZ[1.0000000000000000],ETHW[0.1962624200000000],SHIB[5.0000000000000000],USD[691.5342237177727016] |
| 09487253 | USD[0.0057170022233600],USDT[0.0000000103275943] |
| 09487272 | USD[0.0000000032666416],USDT[104.5565214200000000] |
| 09487277 | BTC[0.0254906400000000],DOGE[640.2175382200000000],ETH[0.3415790100000000],SHIB[6216123.2659992300000000],USD[1728.2676315311776691] |
| 09487279 | DOGE[1.0000000000000000],USD[0.0103575573150048],USDT[0.0000000015076580] |
| 09487288 | USD[0.0069800422856324] |
| 09487299 | BTC[0.0034959500000000],DOGE[703.2976925500000000],ETH[0.0324577300000000],ETHW[0.0324577300000000],SHIB[3.0000000000000000],USD[0.0000742925319919] |
| 09487317 | SOL[0.0583587700000000],USD[0.0000003804273447] |
| 09487321 | NEAR[0.0000000018903518],TRX[1.0000000000000000],USD[0.0097965432689786] |
| 09487331 | SHIB[854455.0604243100000000],USD[0.0000000000001013] |
| 09487334 | USD[32.5868000000000000] |
| 09487350 | BTC[0.0016396600000000],SHIB[6.0000000000000000],USD[0.0000888309646885] |
| 09487353 | AVAX[0.3000000000000000],LINK[4.3000000000000000],USD[66.0650184713000000] |
| 09487358 | BTC[0.0000271600000000] |
| 09487359 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000073726128],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000500966142401],USDT[1.0000000000000000] |
| 09487369 | USD[0.0000848592490964] |
| 09487371 | USD[0.0100000067132252] |
| 09487375 | DOGE[2.0000000000000000],ETH[0.0000120900000000],ETHW[0.0000120900000000],GRT[1.0000000000000000],SOL[1.0167318700000000],USD[0.0220906056514330] |
| 09487380 | USD[0.0035344432235490] |
| 09487382 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[5.0000000000000000],USD[0.0062392749308255] |
| 09487387 | USD[207.8866519600000000] |
| 09487388 | LINK[69.8812808000000000],SHIB[1.0000000000000000],USD[0.0000000666611920] |
| 09487402 | BRZ[1.0000000000000000],BTC[0.0003075300000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0851354195487401] |
| 09487405 | ETH[0.0000000058345430],USD[0.0000008537812993] |
| 09487414 | BTC[0.0176335800000000],GRT[1.0000000000000000],USD[0.0032403442697373] |
| 09487420 | DOGE[346.9301482600000000],ETH[0.0052257700000000],ETHW[0.0051573700000000],LINK[6.4826708300000000],SHIB[3907090.9219914500000000],TRX[1.0000000000000000],USD[0.6313030821402962] |
| 09487421 | BAT[1.0000000000000000],BTC[0.0101080500000000],DOGE[4.0000000000000000],ETH[0.1700842300000000],ETHW[0.0000045000000000],MATIC[0.0000003880292B],SHIB[13.0000000000000000],SOL[5.9224886475193310],TRX[4.0000000000000000],USD[0.0000056479325322] |
| 09487423 | BAT[1.0000000000000000],USD[0.0000000008345400] |
| 09487429 | BTC[0.0023915300000000],ETH[0.0152001500000000],ETHW[0.0150086300000000],SHIB[4.0000000000000000],USD[0.0268570109754404] |
| 09487435 | BTC[0.0165340700000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0102378200971711] |
| 09487436 | USD[0.0000000000000000] |
| 09487442 | USD[7.4289694412784738],USDT[0.0000000099386952] |
| 09487444 | ETH[0.1323309300000000],ETHW[0.0552162500000000],SHIB[75644611.2724058800000000],TRX[3.0000000000000000],USD[0.3003958220000598] |
| 09487456 | USD[10.3845599500000000] |
| 09487460 | ETH[0.0025141200000000],ETHW[0.0025141200000000],USD[0.0000095460645188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09487463 | ETH[0.0000089818437],ETHW[0.0000089818437],LTC[0.0000000529344440],MATIC[0.00000061146049],SOL[0.0000000062500000],TRX[0.00000002800000],USDT[0.000000023418608] |
| 09487467 | BTC[0.00000010000000],PAXG[0.0217235200000000],SHIB[15.0000000000000000],TRX[3.0000000000000000],USD[1.4339905451274425],USDT[1.0254319700000000] |
| 09487481 | BTC[0.0000854000000000],ETH[0.0008060900000000],ETHW[0.1424408900000000],SOL[0.0501700000000000],USD[1.9314830600000000] |
| 09487488 | BTC[0.0008625200000000],DOGE[1.0000000000000000],ETH[0.0140090100000000],ETHW[0.0140090100000000],SHIB[1622062.0162206000000000],USD[0.0101823480680521] |
| 09487501 | BTC[0.0034092000000000],USD[0.0002463914855544] |
| 09487502 | USD[0.0000000057831980] |
| 09487511 | BTC[0.0000000336162003],DOGE[1.0000961620000000],ETH[0.0000000062141415],LTC[0.0000000201369885],MATIC[0.0000000093546744],SHIB[1.0000000677081116],UNI[0.0000000401663771],USD[0.0000004641779300] |
| 09487528 | USD[2000.0000000000000000] |
| 09487529 | BTC[0.0636654200000000],ETH[0.2200000000000000],ETHW[0.2200000000000000],USD[1.2731344000000000] |
| 09487530 | ETH[0.0000442000000000],ETHW[228.0455210900000000],USD[0.0028296060771806],USDT[0.0000000039507521] |
| 09487531 | NFT (398183643893393517)[1],SOL[0.2337102400000000],USD[0.0002206709278797] |
| 09487536 | BTC[0.0000000045993936],ETHW[0.6284875800000000],TRX[5.0000000000000000],USD[0.0340948750000000],USDT[0.0000018717102530] |
| 09487537 | BTC[0.0005483200000000],ETHW[0.0005483200000000],EUR[0.7080702800000000],USD[0.0000145521881620],USDT[0.0000000003435242] |
| 09487541 | SHIB[1285014.4219233400000000],USD[0.0000000015206059],USDT[5.1763776900000000] |
| 09487548 | BTC[0.0000735500000000] |
| 09487560 | BTC[0.0000000072965460],PAXG[0.0000000045634244],USD[0.0012350564315415] |
| 09487561 | BTC[0.0000000050000000],ETHW[0.5466753500000000],USD[1616.6095264825000000] |
| 09487575 | BTC[0.0010917900000000],USD[0.0004047662256600] |
| 09487595 | BTC[0.0012690000000000],DOGE[288.9999676300000000],SHIB[3.0000000000000000],USD[17.5003702726068932] |
| 09487596 | ALGO[0.0000000004301620],AVAX[0.0000000078823516],BTC[0.0000000686687856],ETH[0.0000000099279680],ETHW[0.0000000099279680],USD[0.2606627849508553],USDT[0.0000000035229830] |
| 09487607 | BTC[0.0061807650000000],DOGE[76.0000000000000000],SOL[2.5000000000000000],USD[0.1655012960000000] |
| 09487617 | USD[0.0000672340423228] |
| 09487619 | ETH[0.1342134800000000],ETHW[0.1342134800000000],SOL[5.6998677600000000],USD[0.0002706859376302] |
| 09487620 | BTC[0.0000000080000000],NEAR[0.0000000008261176],SOL[1.6410733470349395],USD[0.0000000009324909],USDT[0.0000001461619410] |
| 09487622 | BTC[0.0001883700000000],DOGE[0.9035338800000000],LINK[0.1168590600000000],NFT (526738443782040436)[1],SUSHI[0.1585985300000000],USD[12.5589125343731344] |
| 09487629 | BTC[0.0045118700000000],DOGE[674.9646292300000000],SHIB[5.0000000000000000],SOL[0.1370423200000000],TRX[1.0000000000000000],USD[0.0177143899912891] |
| 09487632 | DOGE[1.0000000000000000],SOL[0.0059400600000000],USD[0.0000004139920270] |
| 09487640 | SHIB[1.0000000000000000],USD[0.0000000044513940] |
| 09487655 | AAVE[0.3536839100000000],BTC[0.0080592100000000],SHIB[4.0000000000000000],SOL[1.1185581200000000],TRX[1.0000000000000000],USD[0.0000959176710943],USDT[11.9519999300000000] |
| 09487657 | BAT[0.0510689400000000],DOGE[2.0000000000000000],ETH[0.0000000052027027],LINK[0.0039834784380650],NFT (486101697941493618)[1],SHIB[1.0000000000000000],SOL[0.0000000015757440],TRX[5.0000000000000000],UNI[1.0394237700000000],USD[0.0026279735176233],USDT[1.0254319700000000] |
| 09487658 | BTC[0.0000000080000000],USD[100.0003024731469835] |
| 09487661 | BTC[0.0017967900000000],SHIB[1.0000000000000000],USD[467.7408180327864677] |
| 09487669 | BTC[0.0006959500000000],ETH[0.0043855600000000],ETHW[0.0043638400000000],SHIB[1.0000000000000000],USD[0.0001565128454456] |
| 09487673 | GRT[307.0000000000000000],USD[0.1303899000000000] |
| 09487682 | BTC[0.0000003300000000],SOL[0.0078410742150536],USD[2.0011077305880000] |
| 09487699 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000002437171279] |
| 09487703 | SHIB[46490914.7718960800000000],SOL[1.2592388400000000],TRX[1.0000000000000000],USD[0.0000000039842553] |
| 09487705 | USD[103.9423767300000000] |
| 09487721 | ETH[1.6080000000000000],ETHW[1.6080000000000000],USD[18.9507535000000000] |
| 09487722 | USDT[10.7051937306037860] |
| 09487724 | USD[20.0000000000000000] |
| 09487726 | ETH[0.4995000000000000],ETHW[0.4995000000000000],USD[26.8000000000000000] |
| 09487739 | USD[106.6804012990000000] |
| 09487748 | USDT[0.0000000455545033] |
| 09487752 | USD[20.0000000000000000] |
| 09487758 | SHIB[517003.0000000000000000] |
| 09487767 | BTC[0.0006885800000000],USD[0.0056548230990707] |
| 09487771 | USD[0.0000121569565913] |
| 09487774 | EUR[7.1823948200000000],USDT[0.0000000034895364] |
| 09487779 | BRZ[3.0000000000000000],BTC[0.0011568400000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],LINK[1.0000000000000000],SHIB[2.0000000000000000],USD[1.8292827516402084],USDT[0.0000000079506282] |
| 09487789 | BTC[0.0000693100000000],ETH[0.0006909700000000],USD[1342.4892257561775224] |
| 09487794 | USD[50.0000000000000000] |
| 09487796 | BTC[0.0000000092595936],ETH[0.0000000094532998],ETHW[0.0000000094532998],LTC[0.0000045329875504],TRX[2.0000000000000000],USD[0.1334953322139563],USDT[0.0000000154521318] |
| 09487797 | BTC[0.0182367400000000],ETH[0.3354159900000000],ETHW[0.3354159900000000],USD[550.0002493187613810] |
| 09487803 | BRZ[1.0000000000000000],NFT (442580685506547217)[1],NFT (488591583894851259)[1],USD[0.0000187158523677] |
| 09487805 | USD[0.0041650000000000] |
| 09487816 | ETH[0.0104849900000000],ETHW[0.0103536300000000],SHIB[1.0000000000000000],USD[0.0000047544594854] |
| 09487817 | BTC[0.0000000085500000],DOGE[1.0000000000000000],ETH[0.0000974600000000],ETHW[0.0000974600000000],SHIB[2.0000000000000000],SOL[0.0000000044360000],TRX[2.0000000000000000],USD[0.9937309220672507] |
| 09487824 | ETH[0.0000000054050000],ETHW[0.0206789954050000],USD[87.7889800775653761] |
| 09487848 | USD[0.0852963711660672] |
| 09487849 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09487857 | BTC[0.00012085000000000],USD[0.0000341409638370] |
| 09487861 | DOGE[2.000000000000000],EUR[0.0000683441129343],USD[0.0202700538854208] |
| 09487862 | AAVE[0.000001150000000],BAT[0.000340550000000],BTC[0.010247995000000],DOGE[3.185108620000000],ETH[0.307409284720411B],ETHW[0.307221014720411B],LINK[0.000009300000000],LTC[0.000062240000000],MATIC[0.000802700000000],SHIB[87.000000000000000],TRX[7.000000000000000],USD[0.000000010481677S],USDT[0.000997215561937] |
| 09487864 | BRZ[1.000000000000000],BTC[0.578297730000000],TRX[1.000000000000000],USD[1.8690593578035159] |
| 09487865 | DOGE[0.000000001720749S],ETH[0.000000156600774],ETHW[0.000000156600774],SHIB[2.000000000000000],USD[0.0031735736970415] |
| 09487875 | BRZ[1.000000000000000],BTC[0.003384400000000],ETH[0.050443190000000],ETHW[0.050443190000000],NFT[42956389970380293][1],SHIB[1.000000000000000],USD[0.0002363862149860] |
| 09487880 | USD[0.0000000542543669],USDT[0.000000830000000] |
| 09487882 | BTC[0.000723190000000],ETH[0.015717840000000],ETHW[0.015526320000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001692567187998] |
| 09487891 | BTC[0.048298010000000],USD[0.0029288712929892] |
| 09487899 | BAT[2.000000000000000],ETH[4.771581920000000],ETHW[5.193749680000000],SHIB[7.000000000000000],USD[0.0050996635970984] |
| 09487913 | BTC[0.004340300000000],USD[5.0012939867054B3] |
| 09487925 | USD[2.6760315214584316],USDT[0.0000106461642017] |
| 09487935 | USD[0.5372806000000000] |
| 09487936 | USD[20.0000000000000000] |
| 09487938 | BCH[0.000520110000000],LINK[0.0000365800000000],PAXG[0.0000002500000000],TRX[0.0002839600000000],USD[0.9096865688385980] |
| 09487939 | ETH[0.000000380000000],ETHW[0.000000380000000],SHIB[1.000000000000000],SOL[0.0000217400000000],USD[0.0000000368300860] |
| 09487941 | BRZ[1.000000000000000],SHIB[4.000000000000000],SOL[0.0098318500000000],USD[108.6379800554035434] |
| 09487944 | BTC[0.000000046000000],ETH[0.019823125088876B],ETHW[0.019823125088876B],USD[5.000000000000000] |
| 09487947 | USDT[4.708981000000000] |
| 09487951 | ALGO[0.000000047154726],MATIC[0.000000011250000],SHIB[350003.5249766900000000],USD[0.0000000007460299] |
| 09487955 | USD[20.0000000000000000] |
| 09487972 | USDT[0.0000000007158667] |
| 09487977 | BTC[0.033939680000000],DOGE[1.000000000000000],SHIB[4177113.4402673300000000],SOL[3.882754250000000],TRX[2011.8415167900000000],USD[100.0001811179141379] |
| 09487978 | DOGE[241.6919574800000000],SHIB[1.000000000000000],USD[0.0001826506722848] |
| 09487990 | BTC[0.000699300000000],USD[0.8891173084636000] |
| 09487992 | USD[58.5301018992936828] |
| 09487998 | BRZ[1.000000000000000],BTC[0.051958103794776],SHIB[3.000000000000000],USD[0.0002432798918221] |
| 09488004 | USD[0.0000420870918970] |
| 09488008 | NFT [46375941199836125][1],USD[77.4359875888569955],USDT[0.0002055934515970] |
| 09488009 | ETH[0.005662030000000],ETHW[0.005662030000000],SHIB[931966.4492078200000000],TRX[1.000000000000000],USD[0.0000148356149139] |
| 09488010 | USD[0.0000000036188573],USDT[4.9792485300000000] |
| 09488014 | USD[0.5071000000000000] |
| 09488025 | ETH[0.000000000844658O],ETHW[0.000000000844658O],USD[2.0840810933605181] |
| 09488041 | MATIC[0.2656955900000000],NEAR[3845.4236841100000000],SHIB[76215.0923905400000000],SUSHI[0.1217760100000000],USD[3030.0849696384012880] |
| 09488042 | BTC[0.000000030380660],ETH[0.000000007236000],LTC[8.464704433757063],SHIB[0.000000027400000],SOL[0.000000056120000],USD[0.0000001707354],USDT[0.0000000056407996] |
| 09488049 | SHIB[1.000000000000000],USD[3.873217165950330O],USDT[1.000000009164868B] |
| 09488051 | AVAX[20.774809550000000],BTC[0.089361920000000],ETH[2.0768479300000000],ETHW[2.0759756800000000],MATIC[1450.7395457000000000],SHIB[83697105.0395743200000000],SOL[20.7877109100000000] |
| 09488060 | BTC[0.474952510000000],USD[0.0002455498194374] |
| 09488063 | BTC[0.000068740000000],DOGE[117.000000000000000],ETH[0.005000000000000],ETHW[0.005000000000000],USD[0.323275100000000] |
| 09488078 | ETH[0.000000006600000],MXN[0.000005950679712O],USD[9967.6000000074392155] |
| 09488083 | BTC[0.000000265186694],SOL[0.000000009918729B],USD[0.0043081418142861],USDT[0.0000000016905833] |
| 09488087 | SOL[0.009126280000000],USD[7046.7158749326947868] |
| 09488092 | MATIC[22.9548839600000000],SHIB[1.000000000000000],USD[15.0000000039505884] |
| 09488093 | ALGO[47.3119706800000000],BCH[0.2555454100000000],BRZ[101.5195752400000000],BTC[0.0017992300000000],CUSDT[1715.7133563700000000],ETH[0.0079321400000000],ETHW[0.0078363800000000],GRT[64.0952668900000000],KSHIB[4649.6979220200000000],LINK[7.3921125000000000],MKR[0.0476438600000000],SHIB[4308528.0205389000000000],SUSHI[30.8994805200000000],TRX[4.0000000000000000],UNI[5.1197500400000000],USDI[4.2569909805339972],USDT[9.8400161500000000] |
| 09488099 | GRT[1.000000000000000],USD[0.0000309977184531] |
| 09488105 | BTC[0.000097480000000],USD[0.0059570400000000] |
| 09488109 | MATIC[150.000000000000000],USD[2.7647677000000000] |
| 09488113 | USD[0.4882813100000000],USDT[0.0000000013389908] |
| 09488114 | ALGO[559.8513950000000000],AVAX[19.0648830400000000],ETH[4.6521441400000000],ETHW[4.6521441400000000],MATIC[145.0607296700000000] |
| 09488124 | USD[10.0000000000000000] |
| 09488134 | KSHIB[1004.3782521900000000],SHIB[323422.9508053100000000],USD[0.0010921612927594] |
| 09488142 | BTC[0.000341410000000],USD[0.0830667779740514] |
| 09488150 | ETHW[1.1672261200000000],GRT[1.000000000000000],SHIB[38.000000000000000],TRX[4.000000000000000],USD[11002.2681034313579767],USDT[0.0000000008153516] |
| 09488155 | SOL[0.0300000000000000] |
| 09488159 | AVAX[7.3443584800000000],DOGE[36.000000000000000],ETH[0.0733754300000000],NEAR[25.6569730900000000],SHIB[11.000000000000000],SOL[6.0437420400000000],TRX[5.000000000000000],USD[0.0002246195257933],USDT[0.0000058826912172] |
| 09488160 | BTC[0.001113060000000],ETH[0.0073826800000000],ETHW[0.0072869200000000],MATIC[8.4635059700000000],SHIB[2.000000000000000],USD[0.0024588390323649] |
| 09488161 | USD[0.2181036866506632] |
| 09488166 | USD[0.0000000037050475],USDT[4.5317667500000000] |
| 09488168 | USD[100.0000000000000000] |
| 09488173 | SHIB[1.000000000000000],USD[0.0004846705393164] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09488187 | MATIC[0.000087262865081 0],USD[0.0022074091627770] |
| 09488197 | MATIC[15.3294715000000000],USD[0.0000000014439850] |
| 09488203 | USD[85827.2538406800000000] |
| 09488210 | ETH[0.0003705200000000],USD[0.0039047471736852] |
| 09488211 | SOL[0.0000000051420677],USD[0.0000002654220842] |
| 09488220 | USD[0.0000005035477628],USDT[0.0000000030800144] |
| 09488233 | BCH[0.0000000081859904],BTC[0.0000000043386885],USD[0.0000768784662710] |
| 09488236 | BTC[0.0000001500000000],USD[7.1579179508179200] |
| 09488243 | AVAX[2.7433009800000000],USD[0.0100001588397212] |
| 09488246 | USD[750.0361643800000000] |
| 09488247 | USD[20.0000000000000000] |
| 09488250 | DOGE[1.0000000000000000],ETH[0.0000062400000000],ETHW[0.0000062400000000],SHIB[2.0000000000000000],USD[0.0095642631351360] |
| 09488265 | LTC[0.0000673200000000],USD[0.0000006504298256] |
| 09488270 | USD[0.0034631066775135] |
| 09488273 | SHIB[4.0000000000000000],USD[0.0000000097543916],USDT[4.5175064500000000] |
| 09488275 | ETH[0.0003381000000000],ETHW[0.0003311400000000],SOL[0.0000000009006917] |
| 09488281 | USD[0.0000000179454002] |
| 09488282 | ETH[0.0082000000000000],ETHW[0.0082000000000000] |
| 09488284 | ETH[0.0000000074926890],USD[0.0000149037825476] |
| 09488289 | USD[200.0100000000000000] |
| 09488301 | ETH[0.2291873100000000],ETHW[0.2289845800000000],SHIB[3.0000000000000000],USD[0.0056134361074257],USDT[0.3046273388066253] |
| 09488306 | BRZ[1.0000000000000000],SHIB[11.0000000000000000],TRX[1.0000000000000000],USD[1.5268825564136826] |
| 09488320 | LTC[0.2138204000000000],USD[0.0000003515827760] |
| 09488339 | LTC[0.0000038400000000],SHIB[1.0000000000000000],USD[23.7573932694515274] |
| 09488344 | USD[0.0044606901270080] |
| 09488356 | BTC[0.0008671400000000] |
| 09488368 | BTC[0.0152000000000000],USD[1.9465787000000000] |
| 09488371 | BTC[0.0000990000000000],USD[2.1169000000000000] |
| 09488374 | USD[10.0000000000000000] |
| 09488386 | BTC[0.0470520300000000],ETH[0.0995680300000000],ETHW[0.0995680300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001167748053730] |
| 09488387 | BTC[0.0000000040465746],USD[1133.6864267874143667] |
| 09488406 | USD[0.0002041176178214],USDT[0.0000386360281013] |
| 09488409 | BTC[0.0000000098000000],DOGE[0.0000000094142758],ETH[0.0000000055629932],ETHW[24.0340617455629932],MATIC[2.0000000096840000],USD[2.0538724514275 52] |
| 09488418 | DOGE[1.0000000000000000],SOL[3.9698668100000000],USD[0.0000002300885234] |
| 09488421 | USD[25.0000000000000000] |
| 09488432 | USD[0.0000000077756167] |
| 09488434 | USD[0.0006607429825921],USDT[0.0000000049486016] |
| 09488443 | LINK[11.0000000000000000],SHIB[1.0000000000000000],USD[6.6459807800000000] |
| 09488454 | SHIB[3.0000000000000000],USD[0.0044624258548220],USDT[0.0000000014682900] |
| 09488464 | KSHIB[33.4923068700000000],USD[0.0002077292742764] |
| 09488485 | USD[0.0153703739833310] |
| 09488490 | NFT[460760660811296036][1],NFT[481819999493852940][1],SHIB[1.0000000037360000],SOL[0.0000000074876940],USD[7.8867415677100211] |
| 09488492 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0100000096607124] |
| 09488499 | BRZ[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0002109313583162] |
| 09488501 | SHIB[1.0000000000000000],USD[10.6717559899536065] |
| 09488502 | BTC[0.0000004100000000],USD[0.0001991350989310],USDT[0.0000000039488840] |
| 09488506 | MATIC[5.0000000000000000],TRX[47.0094374400000000],USD[0.0000000000416896] |
| 09488514 | BTC[0.0000681600000000],USD[0.0001830818301632] |
| 09488515 | USDT[0.0000000097112428] |
| 09488524 | BCH[0.0000001500000000],DOGE[429.7943222400000000],LINK[7.3898276400000000],MKR[0.0158608400000000],USD[0.0000011014212601] |
| 09488527 | SHIB[1.0000000000000000],UNI[3.8595855000000000],USD[0.0000000165158810] |
| 09488531 | SHIB[1693481.1016088000000000],USD[0.0000000000000720] |
| 09488537 | ETHW[4.0744000300000000],TRX[1.0000000000000000],USD[5308.2456006359005437],USDT[0.0000000015984119] |
| 09488544 | ETHW[7.0949080400000000] |
| 09488555 | BAT[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0874272500000000],NFT[336671673174382671][1],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[1002.5000025102321776] |
| 09488556 | BTC[0.0000055200000000],SOL[0.0001395400000000],USD[0.0069118335176464] |
| 09488577 | USD[0.0000000037621693] |
| 09488583 | AVAX[0.0000935000000000],BRZ[2.0000000000000000],ETHW[0.0000002000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[12.5450162720027912] |
| 09488589 | ETHW[0.0247166700000000],USD[60.8478478257690304] |
| 09488590 | BTC[0.0000000100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[16.4645228133110865] |
| 09488592 | DOGE[0.0012973700000000],NFT[441760825927334449][1],NFT[485483797940963840][1],SHIB[5.0000000000000000],USD[9.7334671221411301] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09488594 | USD[4.00000000000000] |
| 09488602 | BRZ[1.00000000000000],BTC[0.000000820000000],SHIB[3.00000000000000],SOL[90.1571683100000000],TRX[2.00000000000000],USD[0.000001696667752] |
| 09488603 | USD[300.00000000000000] |
| 09488604 | ETH[0.0006928200000000],ETHW[0.0006928200000000],USD[0.7595269280000000] |
| 09488606 | SHIB[1.00000000000000],USD[0.0785717922126708] |
| 09488610 | USD[9.8859799949191220] |
| 09488618 | BRZ[1.00000000000000],BTC[0.0000000050000000],SHIB[6.00000000000000],TRX[1.00000000000000],USD[0.0096027066639255] |
| 09488623 | BTC[0.0000000094995455],ETH[0.0000000033680000],NFT [3857260271096946886{1},NFT [4578742489567706633{1},NFT [4507649565149899951]{1},SHIB[2.00000000000000],SOL[0.0000000593335917],USD[0.0000072807746729] |
| 09488629 | BTC[0.0083679200000000],DOGE[1.00000000000000],ETH[0.1872745800000000],ETHW[0.1870386000000000],SHIB[18.00000000000000],SOL[1.9018089700000000],TRX[787.6402177200000000],USD[132.5695711252644329],USDT[60.4393623700000000] |
| 09488634 | USD[100.00000000000000] |
| 09488636 | BTC[0.1173424300000000],CAD[0.5489447300000000],DOGE[1.00000000000000],ETH[0.1514794700000000],ETHW[0.1507480700000000],SHIB[1.00000000000000],SOL[4.7457207200000000],USD[2335.1574284737985159] |
| 09488640 | BRZ[1.00000000000000],BTC[0.0002589000000000],ETH[0.0201407400000000],ETHW[0.0926368700000000],SHIB[1.00000000000000],TRX[1.00000000000000],USD[26.2991202039463989] |
| 09488644 | NEAR[27.5000000000000000],NFT [5146380607817037691{1},USD[3.8135544499796829] |
| 09488654 | USD[103.8930279100000000] |
| 09488655 | BRZ[2.00000000000000],DOGE[1.00000000000000],SHIB[5.00000000000000],TRX[3.0000270000000000],USD[1.5263704058484275],USDT[0.0000000052703028] |
| 09488657 | BTC[0.0000020100000000],ETHW[0.3258167100000000],SHIB[2.00000000000000],USD[0.7135792575650370],USDT[1.0254319700000000] |
| 09488687 | BTC[0.0212787000000000],ETH[0.5380000000000000],ETHW[0.5380000000000000],USD[44.0887720000000000] |
| 09488691 | ETHW[0.0289710000000000],NEAR[0.0847000000000000],USD[0.0000000067830771],USDT[0.0000000015000000] |
| 09488694 | USD[100.0000000086251771],USDT[99.6023961900000000] |
| 09488695 | USD[0.0700587334424580] |
| 09488697 | BTC[0.0095451200000000] |
| 09488700 | TRX[1.00000000000000],USD[0.0000002714065636] |
| 09488702 | SOL[6.1826100000000000],USD[0.3995000000000000] |
| 09488703 | BCH[0.0008739600000000],BRZ[1.00000000000000],DOGE[4.00000000000000],ETH[0.0225594900000000],ETHW[0.0006959000000000],SHIB[8.00000000000000],USD[0.0000002414026013] |
| 09488705 | ALGO[0.0000153300000000],BAT[0.0002577700000000],BRZ[0.0000801200000000],CUSD[T[0.0000423600000000],DAI[0.0000181700000000],DOGE[0.0000061600000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],GRT[0.0000582000000000],KSHIB[0.0001397000000000],MATIC[0.0000606500000000],SHIB[999.1197424800000000],SUSHI[0.0000334800000000],TRX[0.0000620000000000],UNI[0.0000010000000000],USD[5.6279068023077404],USDT[0.0006721555781048] |
| 09488709 | BTC[0.0000021000000000],DOGE[0.0000000023586688],ETH[0.0000000171110873],NEAR[0.0000000072898009],SOL[0.0000000015092520],USD[0.0002139271686684] |
| 09488719 | BTC[0.0003390800000000],USD[0.0002448735125916] |
| 09488728 | ETH[0.0283988900000000],ETHW[0.0283988900000000],SHIB[1.00000000000000],SOL[0.0739706853966440] |
| 09488731 | USD[10.3937631200000000] |
| 09488738 | BTC[0.0001382200000000] |
| 09488746 | SOL[0.1974602700000000],USD[0.1587818500000000] |
| 09488748 | USD[0.0017476000000000],USDT[0.0002035091738225] |
| 09488756 | USD[10.3853186800000000] |
| 09488759 | DOGE[1.00000000000000],ETH[0.0038373700000000],ETHW[0.0038373700000000],LTC[0.1135588400000000],SHIB[2.00000000000000],TRX[2.00000000000000],USD[58.8544157625889639] |
| 09488762 | USD[0.0045171472896000] |
| 09488768 | BTC[0.0013874900000000],SHIB[2.00000000000000],TRX[1.00000000000000],USD[404.0930097395845057] |
| 09488771 | BTC[0.00000000000000],TRX[2502.2779496025536689],USD[0.0000581869214787] |
| 09488781 | BTC[0.0000000022633824],DOGE[2.00000000000000],NFT [3915423994634546634{1},NFT [4186049365517356622]{1},PAXG[0.0000010000000000],SHIB[5.00000000000000],USD[4.1179017700399401],USDT[0.0000000112273809] |
| 09488782 | ETH[0.0368669400000000],ETHW[0.0364100800000000],SHIB[1.00000000000000],USD[0.0000006224758644] |
| 09488788 | USD[0.0000421953705798],USDT[0.0000000169735682] |
| 09488791 | BTC[0.0073575800000000],USD[0.0075341887226996] |
| 09488804 | USD[25.00000000000000] |
| 09488805 | BRZ[1.00000000000000],ETH[0.0457148300000000],ETHW[0.0457148300000000],USD[0.0000021871853245] |
| 09488809 | BTC[0.0047813800000000],ETH[0.0334589300000000],MATIC[76.7549434400000000],SHIB[3.00000000000000],USD[0.5767843181770515] |
| 09488819 | BRZ[1.00000000000000],BTC[0.0004681400000000],DOGE[0.0019296200000000],SHIB[3.00000000000000],USD[0.0030951171113526] |
| 09488823 | BTC[0.0004396000000000],USD[0.0047529004000000] |
| 09488825 | SHIB[882382.3017635461661986],USD[1.00000000000000],USDT[0.00000000312328117] |
| 09488830 | DAI[8.4999900423278712],SHIB[488583.1170539000000000],TRX[1.00000000000000],USD[0.0085860038689216] |
| 09488834 | DOGE[1.00000000000000],MATIC[0.1960394700000000],SHIB[3.00000000000000],SOL[2.9703171800000000],TRX[2.00000000000000],USD[1.0000003001990859] |
| 09488839 | USD[99.4613939000000000] |
| 09488849 | USD[0.0002414549020312] |
| 09488861 | BTC[0.0011286800000000],ETH[0.0005124200000000],ETHW[0.0005124200000000],USD[0.4423315897517240] |
| 09488863 | ALGO[89.6690186500000000],BTC[0.0005200600000000],ETH[0.0127182300000000],ETHW[0.0127182300000000],SHIB[3.00000000000000],USD[0.0000460429328795] |
| 09488877 | BRZ[1.00000000000000],DOGE[46.9026105700000000],SHIB[11379591.2856074300000000],TRX[2.00000000000000],USD[0.1303071002136620] |
| 09488883 | BTC[0.00000000000000],ETH[0.0414618200000000],DOGE[1.00000000000000],ETH[0.0092386600000000],ETHW[0.0091292200000000],LINK[7.6297912800000000],SHIB[123771557.9722498500000000],USD[0.0000565174918974] |
| 09488887 | USD[0.0000000034349431] |
| 09488889 | DOGE[1.00000000000000],USD[0.0000000033883735] |
| 09488890 | USD[47.9747546931954672],USDT[0.0000000044305440] |
| 09488892 | BTC[0.0003464900000000],DOGE[739.8029510000000000],LINK[6.4378975500000000],MATIC[37.6907691800000000],SHIB[417369.2704507500000000],SUSHI[7.3311454100000000],TRX[1.00000000000000],UNI[5.4397393200000000],USD[0.0002437786993771] |
| 09488895 | USD[0.0475000000000000],USDT[1.5996850000000000] |
| 09488898 | BTC[0.0000000100000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],SHIB[2.00000000000000],USD[0.0002532159073316] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09488912 | USD[1.9373505566746980] |
| 09488915 | BTC[0.000104040000000000],PAXG[0.00169947000000000],TRX[1.00000000000000000],USD[0.314715961867186] |
| 09488916 | AVAX[198.381386020000000000],BRZ[4.00000000000000000],DOGE[1.000000010000000000],GRT[1.00000000000000000],SHIB[1.000000010000000000],SOL[35.781509690000000000],TRX[7.00000000000000000],USD[1.080352970760457],USDT[4.064344930000000000] |
| 09488932 | USD[10.0000000000000000] |
| 09488939 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[154856.689622440000000000],USD[0.0002715000006667] |
| 09488940 | BTC[0.001040120000000000],SHIB[1.00000000000000000],USD[0.0000807596900160] |
| 09488946 | USD[0.3196347168809704] |
| 09488948 | BTC[0.017335370000000000],DOGE[1.00000000000000000],ETH[0.259983350000000000],ETHW[0.259983350000000000],TRX[1.00000000000000000],USD[0.003076587314180] |
| 09488949 | BRZ[1.00000000000000000],DAI[198.592516120000000000],ETH[0.323034870000000000],ETHW[0.323034870000000000],PAXG[0.052887770000000000],SHIB[2.00000000000000000],SOL[0.233119540000000000],TRX[1.00000000000000000],USD[10.000034672350092] |
| 09488959 | BTC[0.000037000000000000],SHIB[1.00000000000000000],USD[0.236411206518948] |
| 09488962 | BTC[0.000258310000000000],ETH[0.131308190000000000],ETHW[0.130247680000000000],USD[10.391485280000000000] |
| 09488975 | AVAX[0.691266710000000000],BTC[0.002935600000000000],ETH[0.039198560000000000],ETHW[0.038710710000000000],SOL[3.908117250000000000],TRX[1.00000000000000000],USD[0.000002798457602] |
| 09488978 | SHIB[1.00000000000000000],USD[1900.000000008585489],USDT[99.589927510000000000] |
| 09488980 | USD[0.7543957400000000] |
| 09488987 | BRZ[2.00000000000000000],DOGE[2.00000000000000000],ETH[4.383339500000000000],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[9.622369962125651],USDT[0.013628910000000000] |
| 09488988 | BTC[0.001813110000000000],TRX[1.00000000000000000],USD[0.002214067447405] |
| 09488991 | BRZ[1.00000000000000000],BTC[0.044528294400000000],DOGE[5.00000000000000000],ETH[0.063331380000000000],ETHW[0.117371950000000000],SHIB[8.00000000000000000],SOL[20.521528063878642],TRX[3.00000000000000000],USD[86.741614314152932] |
| 09489003 | BRZ[1.00000000000000000],DOGE[3.00000000000000000],SHIB[10.00000000000000000],USD[0.003545116144100] |
| 09489005 | BTC[0.003798100000000000],USD[10.363884800000000000] |
| 09489012 | ETH[0.328431340000000000],ETHW[0.328431340000000000],SHIB[1.00000000000000000],USD[0.0047609237571958] |
| 09489013 | ETH[0.005377920000000000],ETHW[0.005309520000000000],USD[0.0000086712050860] |
| 09489014 | SOL[0.005700000000000000],USD[1377.312885145000000000] |
| 09489018 | USD[0.0000000046153972] |
| 09489024 | USD[0.0000000034184567],USDT[199.246860810000000000] |
| 09489027 | ALGO[0.002904920000000000],BRZ[1.00000000000000000],DOGE[3.00000000000000000],SHIB[10.00000000000000000],TRX[7.00000280000000000],USD[0.001287537162875],USDT[2.033869150000000000] |
| 09489028 | USD[105.612354965486935] |
| 09489035 | USD[1.3670304000000000] |
| 09489037 | BTC[0.001590050000000000],DOGE[212.086392870000000000],ETH[0.094863870000000000],ETHW[0.093826750000000000],LTC[0.710658540000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.000853107485707] |
| 09489053 | USD[0.8027750000000000] |
| 09489055 | ETH[0.377635580000000000],ETHW[0.377635580000000000] |
| 09489057 | DOGE[1.00000000000000000],LINK[8.380018110000000000],SHIB[1.00000000000000000],SUSHI[28.139844490000000000],USD[0.0000000368768163] |
| 09489066 | AVAX[4.165467340000000000],BAT[1.00000000000000000],BRZ[2.00000000000000000],DOGE[5.00000000000000000],GRT[6913.822387690000000000],MKR[0.092213930000000000],SHIB[16673610.189941810000000000],SOL[3.033540800000000000],TRX[4.00000000000000000],USD[0.0000296559222456],USDT[1.012959960000000000] |
| 09489069 | DOGE[1.00000000000000000],LINK[3.880327570000000000],LTC[0.069628960000000000],SHIB[2.00000000000000000],USD[0.0049729012308838] |
| 09489070 | AVAX[2.068079260000000000],DOGE[313.435079090000000000],ETH[0.215944850000000000],ETHW[0.215728150000000000],MATIC[22.079441730000000000],SHIB[14010720.434528990000000000],SOL[8.298904200000000000],TRX[1.00000000000000000],USD[103.223892770012952],USDT[1.025431970000000000] |
| 09489076 | CUSDT[688.911649540000000000],DOGE[1.00000000000000000],ETHW[0.000033200000000000],MATIC[42.846388229336992],MKR[0.000000000000000000],SOL[1.329642210000000000],TRX[1.00000000000000000],USD[0.0151612713093910],USDT[101.610533400000000000] |
| 09489082 | ETH[0.026487000000000000],ETHW[0.026160380000000000],SHIB[3.00000000000000000],SOL[2.084199560000000000],TRX[676.728765790000000000],USD[0.0000161176754814] |
| 09489087 | USD[0.0000004589359104] |
| 09489091 | USD[1.00000000000000000] |
| 09489099 | BRZ[62.184876560000000000],BTC[0.199329990000000000],DOGE[202.568682710000000000],ETH[0.023116650000000000],ETHW[0.023079270000000000],SHIB[1373436.961799100000000000],TRX[179.271408670000000000],USD[-249.831695878228332] |
| 09489100 | AAVE[0.007150000000000000],BTC[0.000000036000000000],ETHW[0.000600000000000000],SOL[0.005000000000000000],USD[0.000000008000000000],USDT[0.253802600000000000] |
| 09489107 | AAVE[1.020865440000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],NFT[306924132261322847][1],NFT[310262969597129429][1],NFT[345726644631347010][1],NFT[363283293700587246][1],NFT[375139843149373940][1],NFT[407554518375557131][1],NFT[425932920793893575][1],NFT[427540685618385192][1],NFT[460310179038314619][1],NFT[462998285103036701][1],NFT[483592097158380715][1],NFT[503937748374715841][1],NFT[506657440269188284][1],NFT[546630162881624390][1],NFT[556050964109401491][1],NFT[565698163978240065][1],YF8[0.0169244500000000] |
| 09489116 | USD[135.076972970000000000] |
| 09489117 | USD[0.0000000004323789] |
| 09489120 | USD[0.0000000073236721],USDT[99.623848240000000000] |
| 09489125 | USD[5.00000000000000000] |
| 09489130 | BTC[0.020810420000000000],ETH[0.075007090000000000],ETHW[0.075007090000000000],USD[0.0000508054940945] |
| 09489136 | BTC[0.049916770000000000],ETH[4.378743660000000000],ETHW[4.376904500000000000],LINK[233.517838740000000000],SHIB[2.00000000000000000],SOL[57.054919880000000000],USD[0.0003033350877746] |
| 09489138 | BTC[0.009053350000000000],DOGE[571.136431820000000000],ETH[1.136458530000000000],ETHW[0.107686530000000000],NFT[347678348496477773][1],SHIB[5.00000000000000000],TRX[2.00000000000000000],USD[5.135486140798142] |
| 09489142 | BCH[0.000000006627472],BTC[0.000000009809939],DOGE[1.00000000000000000],ETH[0.000050100000000],ETHW[0.000000501000000000],SHIB[1.00000000000000000],USD[0.0002033028062051],USDT[0.0002657061718640] |
| 09489149 | DOGE[1.00000000000000000],ETH[0.000000002082062],SHIB[3.00000000000000000],TRX[3.00000000000000000],USD[0.0000088772595575] |
| 09489152 | BRZ[3.00000000000000000],ETH[0.000000063539174],SHIB[9.00000000000000000],TRX[3.00000000000000000],USD[2802.545833665801780] |
| 09489156 | BRZ[1.00000000000000000],BTC[0.017170240000000000],DOGE[8.789663790000000000],ETH[0.319876110000000000],ETHW[0.319709670000000000],LINK[2.107207020000000000],SHIB[84275.028312860000000000],SOL[0.228865980000000000],TRX[77.073986350000000000],USD[0.199161620415758],USDT[0.996245300000000000] |
| 09489157 | USD[0.0002599486803361] |
| 09489173 | BRZ[1.00000000000000000],GRT[1.00000000000000000],SHIB[7.00000000000000000],USD[0.0002096259770933] |
| 09489174 | USD[10.6300000000000000] |
| 09489176 | ETH[1.019000000000000000],ETHW[1.019000000000000000],USD[0.7983027200000000] |
| 09489187 | ETH[0.003072600000000000],ETHW[0.003072600000000000] |
| 09489208 | USD[0.0000000022235502],USDT[0.0000000075232264] |
| 09489209 | USD[20.0000000000000000] |
| 09489214 | DOGE[2.00000000000000000],ETH[0.182850150000000000],ETHW[0.182609670000000000],TRX[1.00000000000000000],USD[0.0000080131509550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09489220 | BTC[0.0000526000000000],ETH[0.0008735800000000],MATIC[0.0126405800000000],USD[0.0015778340000000] |
| 09489226 | BCH[0.0004250000000000],BTC[0.0000194000000000],ETH[0.0045800000000000],ETHW[0.0003200000000000],MATIC[0.9200000000000000],SOL[0.0038100000000000],USD[0.0036502200000000] |
| 09489238 | DOGE[1.0000000000000000],USD[0.0000007650427] |
| 09489239 | DOGE[11543.3566820300000000],GRT[856.2063520400000000],MATIC[920.0467476700000000],SHIB[27234145.8796236500000000],USD[0.0562350649000000] |
| 09489240 | USD[25.0000000000000000] |
| 09489242 | USD[0.5338971100000000] |
| 09489244 | USD[2.0000000000000000] |
| 09489248 | SOL[0.0044572800000000],USD[0.0014169065256512] |
| 09489252 | BTC[0.1194824500000000],ETH[0.6064537000000000],LINK[53.7515800000000000],MATIC[669.5050000000000000],UNI[79.1419500000000000],USD[31.0405617000000000] |
| 09489253 | BRZ[1.0000000000000000],BTC[0.0100163400000000],ETH[0.0287067600000000],ETHW[0.0283510800000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0202496974212341] |
| 09489255 | DOGE[2.0000000000000000],USD[1482.7272363677946484] |
| 09489258 | SHIB[3.0000000000000000],USD[0.0000000078466739],USDT[0.0000000093290535] |
| 09489262 | AVAX[0.0000182600000000],BTC[0.0000000042380722],ETH[0.0002635354551271],USD[1.2106881378476855] |
| 09489285 | USD[97.0407641410581661] |
| 09489287 | BTC[0.0001705600000000],SHIB[1.0000000000000000],USD[0.0001465716866720] |
| 09489292 | SHIB[828500.4142502000000000],SOL[0.2516053200000000],USD[0.0000000831158628] |
| 09489296 | USD[2.3855500000000000] |
| 09489298 | BTC[0.0218285900000000],DOGE[1.0000000000000000],SHIB[18.0000000000000000],USD[2.9809539894037224] |
| 09489319 | SHIB[9.3627813500000000],USD[0.0000000084014772] |
| 09489330 | USD[0.0100000000000000] |
| 09489342 | BTC[0.0154061000000000],SHIB[4.0000000000000000],USD[10.0205383926393554] |
| 09489350 | BTC[0.0000651900000000],SHIB[1.0000000000000000],USD[2.0857398438122632] |
| 09489351 | DOGE[118.3532614800000000],SHIB[255536.6269165200000000],USD[0.0000000001571112] |
| 09489371 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[2.1029219000000000],USD[0.0060564383690590] |
| 09489383 | BTC[0.0034371900000000],DOGE[1.0000000000000000],ETHW[0.6757781100000000],USD[0.0002232510897886] |
| 09489401 | USDT[0.0000457300000000] |
| 09489407 | USD[1.5689052043609102] |
| 09489410 | BRZ[2.0000000000000000],BTC[0.0000003000000000],DOGE[2.0000000000000000],ETH[0.0000009900000000],ETHW[0.0000009900000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0072202532265385] |
| 09489425 | BRZ[1.0000000000000000],SHIB[12.0000000000000000],USD[0.0000054466431959] |
| 09489431 | USD[1.6613926371113705] |
| 09489437 | ETHW[0.3721543100000000],USD[0.0000067757199044] |
| 09489444 | BTC[0.0013765700000000],ETH[0.0052817800000000],ETHW[0.0052133800000000],TRX[1.0000000000000000],USD[0.0009355179007643] |
| 09489449 | BTC[0.0075354800000000],SHIB[1.0000000000000000],USD[0.0022103719503577] |
| 09489450 | SHIB[2.0000000000000000],SOL[0.0102502092000000],USD[0.0000013078102806] |
| 09489452 | BTC[0.0082020500000000],ETH[0.1820000000000000],USD[2.0719344191594400] |
| 09489453 | USD[9.9289876205405462] |
| 09489463 | BCH[0.0000000009508364],BTC[0.0000000040968600],ETH[0.0000000012843549],SHIB[1.0000000000000000],USD[51.5726186400518231] |
| 09489472 | USD[0.0043773215019024],USDT[0.0000000053706197] |
| 09489481 | TRX[0.0004360000000000] |
| 09489486 | ETHW[0.1294250800000000],TRX[1.0000000000000000],USD[0.0038480623696586] |
| 09489501 | DOGE[825.0000000000000000],USD[1.5153250000000000] |
| 09489510 | USD[0.7626000000000000] |
| 09489517 | USD[0.0000000057183489] |
| 09489527 | SHIB[1.0000000000000000],SOL[1.1852488000000000],USD[0.0000004178976560] |
| 09489539 | ETH[0.0367154000000000],ETHW[0.0362630000000000],LTC[0.1434045100000000],SHIB[1.0000000000000000],SOL[0.1983135500000000],TRX[1.0000000000000000],USD[0.0100073353606802] |
| 09489541 | ETH[0.1200910000000000],ETHW[0.1200910000000000],SOL[9.4210000000000000],USD[1083.8954044900000000] |
| 09489554 | USD[58.5435977243545274] |
| 09489567 | DOGE[308.6983275700000000],NFT [481200413991004235][1],SHIB[2.0000000000000000],SOL[2.5149242000000000],USD[0.0000004596186681] |
| 09489577 | SHIB[146.6655601600000000],USD[0.0000008090912449] |
| 09489581 | BRZ[1.0000000000000000],DOGE[246.2772453400000000],ETH[0.0000013400000000],ETHW[0.1458374500000000],NFT [288478233119285074][1],NFT [403217587515409069][1],NFT [568194435555722984][1],SHIB[8.0000000000000000],USD[0.4218472419036885] |
| 09489583 | USD[0.6831677117800979] |
| 09489588 | BTC[0.0009518830126354],DOGE[8.0005753700000000],ETH[0.0000048600000000],ETHW[0.0000048600000000],MATIC[74.5252325500000000],SHIB[4.0000000000000000],SOL[3.1296269100000000],TRX[2.0000000000000000],USD[1.0000000151277460] |
| 09489595 | BTC[0.0010461700000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[2.4639524173030613] |
| 09489625 | USDT[0.0000000099481423] |
| 09489630 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000024544715],ETHW[0.6716531724544715],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000019440938],TRX[2.0000000000000000],USD[0.1777743586168678] |
| 09489631 | AAVE[0.0000000369052758],AVAX[0.0000000018731833],BAT[1.0000000000000000],BRZ[10.1197876500000000],BTC[0.0000000043114534],DOGE[0.4835230146348146],ETH[0.1936837367206789],ETHW[0.0000000099282169],LINK[0.0001333200000000],LTC[4.1288016736914432],MATIC[0.0000000068194089],NFT [452876130878596431][1],SHIB[245.0000000000000000],SOL[10.6852207079865208],TRX[5.0000000000000000],UNI[0.0000000343268778],USD[0.0001353885048976],USDT[2.0187787400000000] |
| 09489642 | USD[20.0000000000000000] |
| 09489647 | DOGE[103.7262661200000000],SHIB[1.0000000000000000],USD[0.0024198078371609] |
| 09489648 | ETHW[0.0012973000000000],LTC[0.0000000089774667],USD[0.0000003556675964],USDT[0.0000000028858975] |
| 09489659 | USD[0.0000008287628009],USDT[0.0000000688335621] |
| 09489660 | USD[0.0017208928000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09489665 | BTC[0.0003385400000000],USD[0.00001181542712282] |
| 09489671 | BTC[0.0052701200000000],SHIB[1.0000000000000000],USD[0.2506578958425414] |
| 09489672 | USD[100.0000000000000000] |
| 09489694 | USD[2975.5629600000000000] |
| 09489696 | BAT[1.0000000000000000],BRZ[5.0000000000000000],DOGE[7.0005753700000000],ETHW[1.2311041100000000],GRT[1.0000000000000000],SHIB[53.0000000000000000],TRX[7.0000000000000000],USD[0.4206559764003981],USDT[0.0000000049693907] |
| 09489697 | TRX[0.0008150000000000],USD[0.0000000896393388] |
| 09489698 | BRZ[2.0000000000000000],BTC[0.0000001192707500],DOGE[1.0000000035084150],ETH[0.0000000011534120],GRT[0.0000000005245399],KSHIB[2254.8753757100000000],MATIC[0.0000000001622322],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000000025281560] |
| 09489700 | USD[0.0000000048547626] |
| 09489701 | USD[0.0080139800000000],USDT[1.9900000000000000] |
| 09489702 | USD[10.0000000000000000] |
| 09489718 | BRZ[1.0000000000000000],BTC[0.0074904903610000],DOGE[2.0000000000000000],ETH[0.0687963000000000],MATIC[181.3954500000000000],SHIB[5.0000000000000000],SOL[26.8867526400000000],TRX[1.0000000000000000],USD[4.4144366221461488],USDT[3.7278967150000000] |
| 09489724 | USD[0.4810475154892342] |
| 09489729 | BTC[0.0015018900000000],ETH[0.0252498900000000],ETHW[0.0252498900000000],SOL[0.9600000000000000],USD[56.2208290741459473] |
| 09489736 | SHIB[1.0000000000000000],USD[0.0333223317371284] |
| 09489768 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0000151628289862] |
| 09489781 | AVAX[7.2797529400000000],SHIB[3.0000000000000000],SOL[4.2323776800000000],USD[0.0895383395564397] |
| 09489782 | USDT[0.0000003272961206] |
| 09489791 | SHIB[1.0000000000000000],USD[0.0029863507984180] |
| 09489809 | LTC[0.0000000089338100],USDT[0.0000000013826080] |
| 09489822 | USD[10.3931936000000000] |
| 09489823 | USD[0.0021978771951160] |
| 09489832 | SHIB[1.0000000000000000],USD[0.0000000062419403] |
| 09489840 | BTC[0.0072201300000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001039884890560] |
| 09489891 | SOL[0.2593798800000000],USDT[0.0000004908340724] |
| 09489906 | USD[0.5000594197398480] |
| 09489929 | USD[0.6088770000000000] |
| 09489935 | ETH[0.0005088900000000],ETHW[0.0005088900000000],SUSHI[0.6707106000000000],USD[0.0000118039846119] |
| 09489943 | LTC[0.0000001000000000],USD[10.0000000000000000] |
| 09489947 | DOGE[9.6803140400000000],USD[10.0000000002167786] |
| 09489949 | DOGE[835.0000000000000000],USD[29.9000223850000000] |
| 09489952 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000076278333],USDT[0.0009008785288300] |
| 09489954 | MATIC[0.9794495700000000],NFT [409361570692757139][1] |
| 09489958 | USD[0.0002866321826019] |
| 09489959 | ETH[0.0254810000000000],ETHW[0.0254810000000000],SHIB[1.0000000000000000],USD[0.0100156979632100] |
| 09489973 | USD[0.0020494344000000] |
| 09489976 | TRX[0.0000010000000000] |
| 09489994 | USD[0.3947170015629818],USDT[0.0000093380213225] |
| 09490012 | BTC[0.0005007700000000],ETH[0.0076979500000000],ETHW[0.0076021900000000],SHIB[3.9729616200000000],SOL[0.1519542100000000],TRX[1.0000000000000000],USD[1.8997348902242078] |
| 09490017 | TRX[0.0000022000000000],USDT[0.0000000160627000] |
| 09490022 | USD[0.0070269000000000] |
| 09490027 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000017158080],SHIB[5.0000000000000000],TRX[0.0112210000000000],USD[0.0000000121642834],USDT[0.0000000001640160] |
| 09490057 | BRZ[1.0000000000000000],ETHW[0.0277383500000000],SHIB[2.0000000000000000],USD[0.0366386993476705] |
| 09490065 | USD[0.3379302000000000] |
| 09490069 | SOL[0.0050000000000000],USD[0.0000000163081856] |
| 09490077 | BAT[2.0000000000000000],BTC[0.0000013400000000],DOGE[7.0005753700000000],ETH[0.0000179700000000],ETHW[1.2269111500000000],SHIB[7.0000000000000000],TRX[3.0000000000000000],USD[0.0025482867389728] |
| 09490081 | USD[1097.0081634692656000] |
| 09490103 | BTC[0.0000000032931180],ETH[0.0003548797033850],ETHW[0.0003548797033850],MATIC[0.0000124500000000],USD[0.0000000127762387] |
| 09490118 | BTC[0.0006865800000000] |
| 09490126 | TRX[0.0006000000000000],USD[0.0000000107743911] |
| 09490136 | DAI[50.3818371200000000],SHIB[4695300.0000000000000000],USD[0.9400000099267168],USDT[48255.1328280000000000] |
| 09490144 | DOGE[1.0000000000000000],MATIC[318.9859967600000000],USD[10.0000000052187088] |
| 09490148 | SOL[0.2997000000000000],USD[15.1402500000000000] |
| 09490151 | ETH[0.0000000094833456],ETHW[0.0000000094833456],SOL[0.0076373000000000],USD[0.0000128806025062] |
| 09490158 | ETH[0.2150039200000000],ETHW[0.2150000000000000],USD[0.9966462000000000] |
| 09490159 | TRX[109.2267225900000000],USD[7.0000000000548315] |
| 09490167 | DOGE[0.1187900600000000],USD[0.1674055760000000] |
| 09490195 | SUSHI[4.0027925700000000],USD[0.0000002816519] |
| 09490203 | DOGE[73.6785492500000000],LTC[0.0000002600000000],SHIB[1.0000000000000000],USD[7.6046741292752207],USDT[0.0000460908633920] |
| 09490217 | AVAX[0.0000000054472692],BTC[0.0000000024801625],DAI[0.0000000405688826],DOGE[1.0000000024869360],LINK[0.0000000075218471],SHIB[24.0000000000000000],SOL[0.0000126981774159],TRX[1.0000000014424067],USD[0.0000965409272819],USDT[0.0000000051831711] |
| 09490251 | SHIB[1.0000000000000000],USD[0.0040335900000000],USDT[0.0000000069023337] |
| 09490257 | ETHW[1.9405203300000000],NFT [327875214545243488][1],SHIB[6262792.9389591800000000],USD[0.0001805783770425] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09490258 | AVAX[0.632966390000000],SHIB[1.000000000000000],TRX[264.812890840000000],USD[5.000000316352514646] |
| 09490260 | BTC[0.000206170000000],DOGE[11.429939100000000],ETH[0.003948000000000],ETHW[0.003948000000000],TRX[13.336164150000000],USD[0.000501249398733] |
| 09490264 | BCH[0.487582520000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.020048463525556] |
| 09490266 | BAT[2.000000000000000],GRT[7.000000000000000],SHIB[20.000000000000000],TRX[16.000000000000000],USD[8.584531952943784],USDT[0.000000098741516] |
| 09490273 | ALGO[300.375416420000000],AVAX[14.241431030000000],BTC[0.003526910000000],DOGE[1903.000802820000000],ETH[0.051744150000000],GRT[1719.810274640000000],LINK[7.348074580000000],MATIC[172.658492310000000],NEAR[50.471763670000000],SHIB[5.000000000000000],SOL[11.661288520000000],SUSHI[136.974510060000000],TRX[8.000000000000000],UNI[38.201378880000000],USD[0.000000613589199671] |
| 09490283 | SOL[0.004429180000000],USD[0.954849090000000] |
| 09490284 | AVAX[1.659239930000000],BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.002045211145988603],USDT[20.655838360000000] |
| 09490286 | DOGE[1000.000000000000000],SHIB[22803831.528148570000000],USD[0.268177000001389] |
| 09490290 | ETHW[0.877726980000000] |
| 09490305 | MATIC[8.431638742957634],MKR[0.000000072000000],SHIB[8.181944321838678],USD[0.000000034939251] |
| 09490308 | BTC[0.000157810000000],NFT [3191223738411633292][1],SHIB[1.000000000000000],USD[0.001964310370128] |
| 09490311 | BTC[0.000000009647615],DOGE[2.698963623803018],ETH[0.000000041225620],ETHW[0.000271094539567],LTC[0.000016039266412],MATIC[0.000211297936343],MKR[0.000000600000000],NEAR[0.000000021465202],SHIB[0.000000023270411],SOL[0.000000028396464],SUSHI[0.092098361446568],USD[0.217065057286923],USDT[0.000000076770887] |
| 09490316 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[319.274644594612647] |
| 09490326 | TRX[0.000777000000000],USD[0.000000007801738] |
| 09490330 | BCH[1.071868210000000],BRZ[2.000000000000000],BTC[0.075531780000000],DOGE[128.404200440000000],ETH[1.023669420000000],ETHW[1.023239370000000],LINK[14.728851330000000],SHIB[14.000000000000000],TRX[5.000000000000000],UNI[20.192832850000000],USD[0.515317610039830],USDT[5.048946300000000] |
| 09490336 | DOGE[2.000000000000000],USD[0.008322279894199] |
| 09490342 | BTC[0.001458840000000],SHIB[2.000000000000000],USD[949.535229439942036] |
| 09490344 | BTC[0.006065900000000],DOGE[1.000000000000000],ETH[0.000000310000000],ETHW[0.000000310000000],SHIB[5.000000000000000],USD[0.000502449920340] |
| 09490346 | NFT [3758678381730511207][1],SHIB[1.000000000000000],USD[0.001814210743745],USDT[0.000000005738262929] |
| 09490364 | BAT[1.000000000000000],BTC[0.016705160000000],USD[0.000012247271338] |
| 09490366 | BAT[1.000000000000000],BTC[0.000002101121868],DOGE[8.009210720000000],ETH[0.000018320000000],GBP[0.000000006473216],MATIC[8.988927104925346],NFT [4075950500871023691] [1PAXG[0.000000044600000],SHIB[58.000000000000000],SOL[0.000000045337386],TRX[5.000000000000000],USD[3371.605173535301716],USDT[110.274511641241340] |
| 09490370 | BTC[0.000666900000000],TRX[1.000000000000000],USD[0.003480353767532] |
| 09490378 | USD[0.057544171582606],USDT[0.000000529556940] |
| 09490406 | BAT[2.000000000000000],DOGE[2.000000000000000],ETH[0.000001500000000],ETHW[0.016067770000000],GRT[1.000000000000000],SHIB[17.000000000000000],TRX[4.011275000000000],USD[0.000000049370651],USDT[0.000000078345772] |
| 09490416 | SOL[0.000829900000000],USD[0.000009172662174] |
| 09490419 | USD[0.000078362341231] |
| 09490428 | USD[0.000586970150924] |
| 09490430 | SHIB[1709317.858655600000000],USD[0.000000000000140] |
| 09490432 | BTC[0.000000062057340],CAD[0.000000064837560],CUSDT[0.000000029939729],DOGE[0.000000098561323],ETH[0.000000638288925],EUR[0.000000001921540],SHIB[0.000000071135353],SOL[0.000000081088878],SUSHI[0.000000031819100],UNI[0.000000014917632],USD[0.000000071061364] |
| 09490434 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[8.000000000000000],TRX[3.000000000000000],USD[0.000003913662304] |
| 09490437 | ETHW[49.058013800000000],USD[4.714498195000000] |
| 09490451 | USD[0.370000002737562] |
| 09490454 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.064808829094763] |
| 09490462 | CAD[4.001303850000000],DOGE[11.580371500000000],MATIC[1.689559580000000],SHIB[212124.629749750000000],TRX[44.581256770000000],USD[0.099632970731 6849],USDT[0.065251241609893] |
| 09490466 | SOL[4.999024500000000],USD[9.746453909141100] |
| 09490470 | USD[27.806831143909524] |
| 09490486 | BTC[0.000000200000000],TRX[1.000000000000000],USD[46.253143001086021] |
| 09490490 | USD[100.000000000000000] |
| 09490491 | ETHW[0.082511330000000] |
| 09490492 | BTC[0.010072530000000],TRX[1.000000000000000],USD[300.000239462942 7063] |
| 09490494 | BTC[0.000058600000000],USD[0.003111443884197 6] |
| 09490495 | BTC[0.005014730000000],SHIB[2.000000000000000],USD[0.060103564680281 0] |
| 09490512 | USD[31.142870500000000] |
| 09490516 | BTC[0.001227730000000],DOGE[1.000000000000000],USD[19.938868394636402 8] |
| 09490522 | USD[0.089590000000000] |
| 09490527 | USD[597.123108371900977 7] |
| 09490531 | USD[1.050000000000000] |
| 09490532 | BTC[0.003355510000000],DOGE[1.000000000000000],USD[0.001203988826701 1] |
| 09490539 | USD[0.921186000000000],USDT[1.001030417840644] |
| 09490551 | ETH[0.000018610000000],SOL[0.000125160000000],USD[0.000000076223462] |
| 09490554 | SOL[0.001417500000000],TRX[37.950099000000000],USD[0.003905336945532],USDT[0.006400042944524] |
| 09490559 | USD[2.153710000000000] |
| 09490563 | BAT[1.000000000000000],BRZ[2.000000000000000],GRT[1.000000000000000],SHIB[10.000000000000000],SOL[0.011242970000000],SUSHI[0.243406990000000],TRX[9.000000000000000],USD[9680.826841921392721 4],USDT[1.000000000000000] |
| 09490571 | USD[0.000000036349080] |
| 09490576 | AVAX[0.000000050800000],BTC[0.000000009132877],ETH[0.000001000000000],ETHW[0.000001000000000],SHIB[2.000000000000000] |
| 09490581 | MATIC[897.364670000000000] |
| 09490585 | SHIB[1.000000000000000],USD[0.000000003970590],USDT[15.525296580000000] |
| 09490588 | DOGE[41.768416810000000],MATIC[10.000000000000000],USD[0.000000004066344] |
| 09490591 | BTC[0.000247480000000],ETH[0.009018380000000],ETHW[0.008908940000000],SUSHI[0.000024880000000],USD[0.000109108220823 4],USDT[2.592546152838360 0] |
| 09490593 | USD[996.204180000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09490595 | TRX[1.000000000000000],USD[0.000000423713460] |
| 09490597 | BTC[0.210156170000000],ETH[0.013198280000000],ETHW[1.107198280000000],USD[2.1929438425504502] |
| 09490598 | DOGE[1.000000000000000],SOL[0.919683480000000],USD[0.010003809748736] |
| 09490600 | USD[0.000000094883550],USDT[5.980498500000000] |
| 09490601 | CHF[491988.860000000000000] |
| 09490603 | AAVE[0.000000029005400],AVAX[0.000000008791965],BAT[1.000000000000000],DOGE[1.000000021611660],ETH[0.000028158057490],ETHW[0.504289115805749],GRT[1.000000000000000],SHIB[4.000000000000000],SOL[0.000000602018596],TRX[1.000000000000000],USD[612.8541060328417060] |
| 09490610 | BCH[5.472045590000000],DOGE[1.000000000000000],ETH[0.523531350000000],ETHW[0.523311470000000],TRX[1.000000000000000],USD[3.221886563480014] |
| 09490618 | USDT[0.002780562305552] |
| 09490622 | SHIB[1683505.683501680000000],USD[0.8512049302938980] |
| 09490624 | ETH[0.281023670000000],ETHW[0.281023670000000],TRX[1.000000000000000],USD[0.000177914344140] |
| 09490631 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0022912583087680] |
| 09490638 | USD[0.000000060187321],USDT[9.952687010000000] |
| 09490657 | USD[8.773562602853365] |
| 09490661 | BRZ[1.000000000000000],BTC[0.000004430000000],ETH[1.012198390000000],ETHW[1.011794960000000],TRX[1.000000000000000],USD[138.7819516170958457] |
| 09490664 | BTC[2.140657200000000],DOGE[5366.126755500000000],ETH[14.840979600000000],ETHW[14.840979600000000],USD[569.1941943496947561],USDT[0.000008471929846] |
| 09490668 | USD[0.003202660000000] |
| 09490675 | ETH[0.025150180000000],ETHW[0.024835540000000],SHIB[1.000000000000000],USD[0.0041848517457262] |
| 09490679 | BTC[0.108180760000000],GRT[1.000000000000000],USD[0.047456926755549],USDT[16.000000000000000] |
| 09490683 | TRX[0.000260000000000] |
| 09490686 | AAVE[1.500679330000000],BRZ[2.000000000000000],GRT[2.000000000000000],LTC[0.000000004429675],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.002813816184821],USDT[0.000000077595431] |
| 09490689 | BRZ[43.156909990000000],LTC[1.108844500000000],SHIB[2152966.005323959669336],TRX[0.000574290000000],USD[0.000000080745363] |
| 09490697 | BCH[0.318554560000000],ETH[0.067673180000000],ETHW[0.067673180000000],LTC[1.907958460000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000632845479] |
| 09490700 | BTC[0.000833400000000],ETH[0.012515060000000],ETHW[0.012515060000000],SHIB[2.000000000000000],USD[0.010094147377300] |
| 09490703 | USD[2000.000000000] |
| 09490704 | SOL[0.196357370000000],USD[0.000000804607107] |
| 09490711 | ETH[0.005207170000000],ETHW[0.005138770000000],USD[0.000185424431680] |
| 09490712 | USD[2000.000000000000000],USDT[1148.992975000000000] |
| 09490714 | USD[0.061829752000000] |
| 09490733 | BTC[0.000000022944000],KSHIB[0.000000006000000],PAXG[0.000000061976000],TRX[0.000000067748032],USD[0.000000018693243] |
| 09490739 | CUSDT[450.317586470000000],DOGE[115.543941590000000],KSHIB[844.987113940000000],TRX[134.129921990000000],USD[50.010000010340929] |
| 09490740 | DOGE[378.334450680000000],USD[0.000000000712120] |
| 09490748 | USD[10.392529230000000] |
| 09490751 | USD[0.000000042422606] |
| 09490763 | BTC[0.000365100000000],USD[372.591613800000000] |
| 09490770 | GRT[1280.895027960000000],USD[0.010000004026728],USDT[1.000000000000000] |
| 09490772 | BTC[0.046476690000000],SHIB[1.000000000000000],SOL[14.731122510000000],USD[0.7893723238591805] |
| 09490773 | BTC[0.108564530000000],USD[0.003818389046284] |
| 09490781 | USD[0.044112217432019] |
| 09490789 | USD[200.000000000000000] |
| 09490801 | BTC[0.000000040000000],ETH[0.000000008360704],TRX[1.000000000000000],USD[0.000064870846025] |
| 09490811 | AVAX[0.000014580000000],CUSDT[0.000000100000000],DOGE[1.000000000000000],ETH[0.000000367229260],MATIC[0.003560200000000],TRX[2.000000000000000],UNI[0.000022440000000],USD[0.7932031413816146],USDT[0.000000122628864] |
| 09490812 | USD[0.044155501530872] |
| 09490817 | USD[40.000000000000000] |
| 09490823 | BTC[0.000000033620000],DOGE[1.000000000000000],ETH[0.000000067557341],ETHW[0.274673767557341],SHIB[5.000000000000000],SOL[0.000000044197918],TRX[1.000000000000000],USD[0.000079260152947] |
| 09490830 | ETH[0.016941950000000],ETHW[0.118000000000000],ETHW[0.118000000000000],USD[81.1991511804908985] |
| 09490835 | BTC[0.001313240000000],ETH[0.029099390000000],ETHW[0.028740680000000],SHIB[2.000000000000000],USD[0.1350970372757348] |
| 09490848 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[574.6559040834850536] |
| 09490849 | SOL[0.000944120000000],TRX[0.000002000000000],USDT[0.000000172432936] |
| 09490854 | USD[12.025357977114280] |
| 09490856 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0100721074179690] |
| 09490873 | BTC[0.000129470000000] |
| 09490874 | BRZ[1.000000000000000],CAD[83.233371150000000],LINK[4.097123010000000],SHIB[2.000000000000000],USD[0.000000549793036],USDT[19.913200150000000] |
| 09490875 | BTC[0.003321650000000],SHIB[1.000000000000000],USD[0.000301054273 1685] |
| 09490883 | BTC[0.000991710000000],EUR[9.323601080000000],SHIB[2.000000000000000],USD[10.0102179677451027],USDT[9.954762960000000] |
| 09490887 | DOGE[56.967008120000000],ETH[0.002772640000000],ETHW[0.002772640000000],LTC[0.209609960000000],USD[4.4294050154433258] |
| 09490907 | USD[37.501367430000000],USDT[37.450000000000000] |
| 09490920 | NFT[340473607975413049][1],USD[1002.8642715818119808] |
| 09490946 | ALGO[141.447309760000000],BTC[0.002056950000000],ETH[0.005795960000000],ETHW[0.005727560000000],SHIB[2.000000000000000],USD[20.5344138860327084] |
| 09490949 | USD[0.812598000000000] |
| 09490951 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[33.2281173299727457] |
| 09490955 | USD[0.515301936939 6401] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09490957 | ETHW[4.6864349000000000] |
| 09490961 | USD[3637.2855610200000000] |
| 09490970 | LTC[2.1000000000000000],USD[0.3956288000000000] |
| 09490977 | USD[100.0000000000000000] |
| 09490981 | BTC[0.0137592600000000] |
| 09490982 | ALGO[0.0435406800000000],AVAX[0.0006418400000000],BCH[0.0006915000000000],DOGE[0.0041484800000000],ETH[0.0000000008000000],ETHW[0.0023663000000000],GRT[0.0009083200000000],LINK[0.0047818500000000],LTC[0.0031481200000000],MATIC[0.0094287700000000],NEAR[0.0036977000000000],SHIB[56.6761467400000000],SOL[0.0036255400000000],SUSHI[0.0052452400000000],UNI[0.0090810200000000],USD[1987.6408622563538167] |
| 09490992 | USD[0.2382416000000000] |
| 09490995 | DOGE[61.8157435500492740],USD[1.7500000020058340] |
| 09490996 | USD[0.0370982000000000] |
| 09491001 | USD[20.7107974933600454] |
| 09491002 | BCH[0.0000000021452240],SHIB[2.0000000000000000],USD[20.3457696209091808] |
| 09491006 | BCH[0.0000000075955600],BRZ[0.0000000086607336],LTC[0.0000000007013893],SHIB[0.0000000061762525],USD[0.0000846661164280] |
| 09491008 | SOL[0.0186702500000000],USD[0.0000000855872600] |
| 09491009 | USD[0.0000000068346822] |
| 09491017 | BTC[0.0006555600000000],SHIB[1.0000000000000000],USD[0.0002196571110104] |
| 09491028 | BTC[0.0034082600000000],SHIB[1.0000000000000000],USD[10.3172572488350931] |
| 09491044 | BTC[0.0003282800000000],USD[0.0000487386414828] |
| 09491048 | BTC[0.0034102600000000],SHIB[1.0000000000000000],USD[10.3173187548231086] |
| 09491049 | USDT[21.6800000000000000] |
| 09491052 | BTC[0.0004922600000000],SHIB[1.0000000000000000],USD[0.0000926334011620] |
| 09491054 | BTC[0.0027930700000000],SHIB[3.0000000000000000],USD[0.0103044248732094] |
| 09491055 | USD[0.0009248329706028] |
| 09491064 | ALGO[31.6212625400000000],AVAX[0.2857747100000000],BTC[0.0004979900000000],DOGE[378.8665764600000000],ETH[0.0926454000000000],ETHW[0.0912558800000000],GRT[87.4296646200000000],MATIC[11.1458370000000000],SHIB[1392964.7800202000000000],SOL[0.2782701800000000],TRX[2.0000000000000000],USD[0.0000013925985079] |
| 09491066 | BTC[0.0006543000000000],USD[0.0022200583148284] |
| 09491067 | USD[0.0083000000000000] |
| 09491075 | BTC[0.0003284800000000],USD[0.0002435454305512] |
| 09491085 | BTC[0.0013126500000000],SHIB[2.0000000000000000],USD[2.0767384268668948] |
| 09491089 | AAVE[0.0008165300000000],DOGE[0.9510308300000000],SHIB[1.0000000000000000],TRX[0.7004646500000000],UNI[0.0267340400000000],USD[-0.2526499068263087] |
| 09491091 | ETHW[0.0659382500000000],SHIB[2.0000000000000000],USD[0.0060468729473701] |
| 09491101 | ALGO[61.9702726600000000],BTC[0.0000005000000000],DOGE[1.0000000000000000],ETHW[0.5628353100000000],SHIB[7.0000000000000000],USD[7.1243389499845903] |
| 09491110 | BTC[0.0010345900000000],ETH[0.0051464900000000],ETHW[0.0050780900000000],SHIB[2.0000000000000000],USD[0.0103319389287838] |
| 09491111 | BTC[0.0000000069338268],ETH[0.0000000065760000],USD[0.0044907375524000] |
| 09491112 | USD[51.9616968400000000] |
| 09491121 | ETH[0.0028196800000000],ETHW[0.0027786400000000],SHIB[460053.5057851300000000],USD[0.0001252412984435] |
| 09491125 | AVAX[0.3255815900000000],BTC[0.0065476900000000],DOGE[1.0000000000000000],ETH[0.0245638900000000],ETHW[0.0245638900000000],SHIB[2.0000000000000000],SOL[0.5670926900000000],SUSHI[7.3541793200000000],TRX[1.0000000000000000],USD[10.0001319831379674] |
| 09491127 | SHIB[2.0000000000000000],USD[11.2931263765593290] |
| 09491133 | BTC[0.0001636800000000],USD[0.0000806438605472] |
| 09491144 | BTC[0.0000702630420000],USD[0.0000000010000000],USDT[0.0025177250000000] |
| 09491147 | USD[0.0098286000000000] |
| 09491154 | BTC[0.0007908100000000],SHIB[2.0000000000000000],USD[22.5355822606818914] |
| 09491156 | USD[5.4224939900000000] |
| 09491160 | EUR[0.0061954869809665] |
| 09491161 | USD[0.5079173500000000] |
| 09491164 | BTC[0.0016389100000000],TRX[1.0000000000000000],USD[0.0002440634507994] |
| 09491165 | DOGE[2.0000000000000000],SHIB[7.0000000000000000],USD[0.0012811772531186],USDT[0.0000000055522687] |
| 09491167 | BTC[0.0006567600000000],DOGE[1.0000000000000000],USD[0.0000730857910856] |
| 09491176 | SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0078484303974691] |
| 09491178 | BTC[0.0003275700000000],USD[0.0001355417090359] |
| 09491185 | AVAX[0.0002735000000000],USD[0.1000007114595896],USDT[0.0000000020375020] |
| 09491187 | AAVE[0.0961277100000000],BTC[0.0003288600000000],NEAR[0.3516965800000000],USD[0.0002813278283198],USDT[7.9679995000000000] |
| 09491197 | DOGE[1.0000000000000000],ETH[0.0524823200000000],ETHW[0.0524823200000000],USD[0.0000051834846752] |
| 09491201 | BTC[0.0016670200000000],SHIB[2.0000000000000000],USD[0.0045279134494660] |
| 09491207 | BTC[0.0079080400000000],ETH[0.0266777400000000],ETHW[0.0263494200000000],SHIB[5.0000000000000000],SOL[1.5965779100000000],USD[10.3203848452672406] |
| 09491209 | AVAX[0.1303621200000000],SHIB[5.0000000000000000],SOL[0.3317404000000000],USD[0.0063233242531339] |
| 09491213 | BTC[0.0164438000000000],SHIB[1.0000000000000000],USD[0.0001836551594064] |
| 09491216 | USDT[0.0000001101419620] |
| 09491224 | AVAX[0.4881572500000000],BTC[0.0008314100000000],SHIB[1.0000000000000000],USD[0.0000303306598546] |
| 09491225 | BCH[0.1103975600000000],USD[0.0038376648132621] |
| 09491226 | USD[0.0093700720000000] |
| 09491229 | BTC[0.0003284800000000],DOGE[115.3795185600000000],ETH[0.0048909400000000],ETHW[0.0048909400000000],MATIC[15.1296289900000000],USD[10.0100384262168996] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09491237 | USD[0.0000004062933974] |
| 09491247 | BTC[0.0003275700000000],DOGE[1.0000000000000000],ETH[0.0048122900000000],ETHW[0.0048122900000000],USD[0.0001380353043616] |
| 09491248 | BTC[0.0010319000000000],TRX[1.0000000000000000],USD[93.0858014025214000] |
| 09491250 | USD[10.0000000000000000] |
| 09491255 | SHIB[1.0000000000000000],USD[0.1377550926250000] |
| 09491257 | BTC[0.0034082300000000],SHIB[1.0000000000000000],USD[0.0000012188350931] |
| 09491260 | BTC[0.0003306700000000],USD[0.0000604828938447] |
| 09491262 | BTC[0.0032897800000000],DOGE[1.0000000000000000],USD[0.0002431767346828] |
| 09491264 | BTC[0.0011121900000000],ETH[0.0129765400000000],ETHW[0.0129765400000000],USD[0.0006684750699424] |
| 09491265 | ALGO[0.0000000034800000],USD[0.0000000008385461] |
| 09491273 | BTC[0.0387976400000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0001261572924686] |
| 09491275 | USD[20.7846788100000000] |
| 09491276 | USD[207.4845594800000000] |
| 09491277 | BTC[0.0017370400000000],SHIB[1.0000000000000000],USD[0.0103019597090176] |
| 09491278 | BTC[0.0001647300000000],ETH[0.0025350800000000],ETHW[0.0025077200000000],SHIB[1.0000000000000000],USD[0.0002624567289881] |
| 09491286 | BTC[0.0003286700000000],USD[0.0003042472921803] |
| 09491288 | USD[0.0032496400000000] |
| 09491289 | BTC[0.0026342100000000],ETH[0.0098205900000000],ETHW[0.0098205900000000],SHIB[2.0000000000000000],USD[0.0000289317751267] |
| 09491293 | SOL[0.1938271800000000],USD[0.0000037420049320] |
| 09491294 | BTC[0.0033073400000000],SHIB[4.0000000000000000],USD[10.0547059993480135] |
| 09491296 | USD[20.0000000000000000] |
| 09491298 | BTC[0.0000000000832190],DOGE[0.0000000025400810],ETH[0.0000000062822632],GBP[0.0000000000000222],SUSHI[0.0000000038617840],USD[0.0023421428871348] |
| 09491303 | TRX[0.0000010000000000],USD[12.3605430001504794],USDT[0.0000000000010460] |
| 09491310 | BCH[0.0500177600000000],BTC[0.0032886000000000],USD[0.0002829616629582] |
| 09491311 | BTC[0.0212457700000000],SHIB[3.0000000000000000],USD[0.1587531517901749] |
| 09491312 | USD[0.0015661446272402] |
| 09491316 | USD[20.0000000000000000] |
| 09491324 | USD[500.0000000000000000] |
| 09491330 | MATIC[51.8771626800000000],USD[250.0000000010567568] |
| 09491332 | TRX[1.0000000000000000],USD[0.0000003881909305],USDT[3.0645060000000000] |
| 09491334 | BTC[0.0032887800000000],DOGE[1.0000000000000000],USD[0.0000620290367236] |
| 09491336 | BTC[0.0333919100000000],SHIB[1.0000000000000000],USD[0.0003036030507845] |
| 09491338 | BTC[0.0034211800000000],MATIC[0.0000180400000000],USD[0.0002428091866292] |
| 09491347 | BTC[0.0000000016856085],ETH[0.0000588813458613],ETHW[0.0006173213458613],MKR[0.0000034200000000],SOL[102.1005294854469609],TRX[0.0000000029753976],USD[3054.0965494003233910] |
| 09491348 | BTC[0.0010281700000000],SHIB[1.0000000000000000],USD[0.0003042472921427] |
| 09491349 | BTC[0.0009875300000000],SHIB[1.0000000000000000],USD[0.0012151479894428] |
| 09491351 | BTC[0.0075318300000000],TRX[1.0000000000000000],USD[122.2906198458100820] |
| 09491352 | BTC[0.0007289800000000],CUSDT[702.2655191500000000],DOGE[13.2493022400000000],ETH[0.0079703800000000],ETHW[0.0078746200000000],LTC[0.1513378200000000],MATIC[3.3111067300000000],SHIB[178375.4036316300000000],SOL[0.3205802500000000],TRX[64.2824817100000000],USD[311.8064297048897739],USDT[15.5094328200000000] |
| 09491356 | BTC[0.0016438800000000],SHIB[1.0000000000000000],USD[0.0102445421912028] |
| 09491357 | BTC[0.0006589500000000],SHIB[1.0000000000000000],USD[0.0001092641386715] |
| 09491360 | BTC[0.0661742300000000],ETH[1.0126188100000000],ETHW[1.0126188100000000],USD[2203.4303203969851402] |
| 09491363 | BTC[0.0003287600000000],USD[0.0002932144206988] |
| 09491364 | USDT[10.3921495800000000] |
| 09491367 | BTC[0.0009768000000000],GBP[0.0024406861762120],SHIB[2.0000000000000000],USD[0.0003501537117548] |
| 09491377 | BRZ[1.0000000000000000],SOL[0.0000901800000000],USD[0.0000003972113270] |
| 09491379 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[10.0000000000000000],USD[0.0010774035482143],USDT[0.0000000020662280] |
| 09491383 | BTC[0.0004951000000000],SHIB[1.0000000000000000],USD[0.0000496867650820] |
| 09491385 | BTC[0.0033000000000000],USD[101.2616174000000000] |
| 09491390 | USD[9.8965273146236423] |
| 09491398 | BTC[0.0020323000000000],SHIB[1.0000000000000000],USD[0.0003540838643420] |
| 09491400 | USD[0.0040343007992611] |
| 09491402 | USD[25.0000000000000000] |
| 09491407 | BTC[0.0066000000000000],USD[1.4849624000000000] |
| 09491409 | AAVE[0.1991025704066390],SHIB[2.0000000000000000],USD[0.0000618798680102] |
| 09491413 | USD[20.0000000000000000] |
| 09491418 | USD[0.0098245554650693] |
| 09491428 | BTC[0.0000001000000000],DOGE[1.0000000000000000],ETH[0.0396586200000000],ETHW[0.0398657800000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000096379238180] |
| 09491432 | BAT[1.0000000000000000],ETH[0.0000022400000000],ETHW[0.0000022400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.7764526932711661] |
| 09491434 | BTC[0.0015188000000000],DOGE[82.3867038400000000],SHIB[2.0000000000000000],USD[1.0126377100000000],USD[0.0000000086378062] |
| 09491436 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001209657843827],USDT[0.0000169681040951] |
| 09491438 | BTC[0.0004949600000000],SHIB[1.0000000000000000],USD[0.0000666717578736] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09491440 | BTC[0.0033000000000000],USD[10.3490222000000000] |
| 09491441 | BTC[0.0013571400000000],ETH[0.0051065600000000],ETHW[0.0050381600000000],SHIB[1.0000000000000000],USD[0.0002627525076854] |
| 09491443 | BTC[0.0204467900000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0025921438371198] |
| 09491446 | BTC[0.0006603400000000],SHIB[1.0000000000000000],USD[0.0002422964803506] |
| 09491447 | BTC[0.0033057000000000],TRX[1.0000000000000000],USD[0.0000726013397755] |
| 09491451 | BTC[0.0033057200000000],DOGE[1.0000000000000000],USD[0.0001210022110980] |
| 09491452 | BTC[0.0206502400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003042672466019] |
| 09491456 | BAT[1.0000000000000000],BTC[0.0000000500000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[0.0046094819113696] |
| 09491462 | USD[0.0000000088979129] |
| 09491463 | DOGE[110.5975452300000000],KSHIB[841.8535932400000000],USD[21.8129537607783655] |
| 09491467 | SHIB[227.7233294200000000],USD[0.0000000019733421] |
| 09491468 | CUSDT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.3975976800000000],ETHW[0.3232776700000000],NEAR[48.6515330600000000],SHIB[10.0000000000000000],TRX[342.9828090600000000],USD[30.0001433363900171] |
| 09491470 | BTC[0.0047632100000000],SHIB[2.0000000000000000],USD[0.0004580228384854] |
| 09491478 | BTC[0.0002317000000000],SHIB[1.0000000000000000],SOL[0.2783253200000000],USD[0.0005196773967659] |
| 09491482 | SHIB[5.0000000000000000],USD[0.0045542017958540] |
| 09491487 | BRZ[1.0000000000000000],BTC[0.0674092700000000],USD[100.0000011861374875] |
| 09491489 | BTC[0.0000001600000000],USD[0.0005582347407817] |
| 09491490 | USD[199.0887449800000000] |
| 09491495 | BTC[0.0052778900000000] |
| 09491507 | USD[25.0000000000000000] |
| 09491521 | BTC[0.0003288600000000],USD[1.0002809627307758] |
| 09491534 | BTC[0.0006591500000000],SHIB[1.0000000000000000],USD[0.0000849575331470] |
| 09491542 | LINK[1.3853550100000000],SUSHI[10.6039964500000000],USD[5.0000000445630448] |
| 09491548 | CUSDT[451.3452118300000000],SHIB[841042.8931875500000000],TRX[118.6024222600000000],USD[10.0100000005438682] |
| 09491553 | BAT[10.5144874900000000],CUSDT[93.5748868200000000],ETH[0.0025667300000000],ETHW[0.0025393700000000],SHIB[1.0000000000000000],USD[9.3530408725146694] |
| 09491556 | BTC[0.0006601300000000],SHIB[1.0000000000000000],USD[0.0002678224455470] |
| 09491566 | BTC[0.0000000022796752],ETH[0.0000000014008890],PAXG[0.0000000073178500],SHIB[10.0000000000000000],USD[0.0001473558363545] |
| 09491570 | LTC[0.0094138700000000],USD[1.9885602000000000] |
| 09491571 | USD[10.0000000000000000] |
| 09491578 | BTC[0.0016568400000000],DOGE[229.9795870100000000],SHIB[431036.4827586200000000],USD[25.0001810670684652] |
| 09491583 | BTC[0.0013266700000000],SHIB[1.0000000000000000],USD[0.0100603012533324] |
| 09491588 | AVAX[0.2174900100000000],CUSDT[236.2843968400000000],DOGE[85.0333383200000000],MKR[0.0025412200000000],SOL[0.1998180100000000],TRX[25.0800654500000000],USD[0.0000000271076248] |
| 09491594 | ETH[0.0000000070744652] |
| 09491595 | BTC[0.0016498700000000],SHIB[1.0000000000000000],USD[0.0001212213778142] |
| 09491597 | AAVE[0.0000007700000000],ALGO[0.0003074600000000],BAT[0.0003333300000000],BTC[0.0000000100000000],CAD[0.0000596100000000],DOGE[0.0013957600000000],SOL[0.0000017400000000],SUSHI[0.0001174900000000],UNI[0.0000125500000000],USD[0.0032139815921105],USDT[0.0000932450914736],YFI[0.0000000100000000] |
| 09491599 | BTC[0.0003300600000000],USD[0.0001345191836236] |
| 09491607 | LTC[0.0000000993326274],USD[0.0013634240818685],USDT[0.0000000077116092] |
| 09491610 | USD[10.0000000000000000] |
| 09491612 | USD[0.0094438800000000] |
| 09491614 | AVAX[0.4966031000000000],BTC[0.0042226400000000],ETH[0.1124506100000000],ETHW[0.1124506100000000],KSHIB[3773.0686980900000000],LINK[1.3714646100000000],MATIC[18.4634594500000000],SHIB[2938557.2622690300000000],SOL[0.2933171000000000],TRX[1.0000000000000000],USD[0.0006090935228381] |
| 09491615 | BTC[0.0002943100000000],DOGE[1.0000000000000000],LTC[0.0000006400000000],USD[0.0002626860030626] |
| 09491619 | SHIB[1.0000000000000000],TRX[268.5429223500000000],USD[0.0000000004906235] |
| 09491621 | USD[20.0000000000000000] |
| 09491630 | BTC[0.0055714700000000],SHIB[3.0000000000000000],USD[50.8993784394534885] |
| 09491639 | USD[0.0000079471128974] |
| 09491641 | BTC[0.0017278300000000],ETH[0.0128329700000000],ETHW[0.0126688100000000],SHIB[2.0000000000000000],SOL[0.4847333600000000],TRX[1.0000000000000000],USD[0.0102642552392571] |
| 09491644 | HKD[155.1388182100000000],USD[0.0000000005850720] |
| 09491652 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0080197921021445] |
| 09491662 | USD[0.0013030558833500] |
| 09491665 | BTC[0.0001000000000000],USD[6.9968056000000000] |
| 09491666 | BTC[0.0016583000000000],ETH[0.0247578300000000],ETHW[0.0247578300000000],TRX[2.0000000000000000],USD[10.0003217018821531] |
| 09491667 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[16668841.4015949023229253],TRX[1.0000000093036872],USD[0.0020937584659792] |
| 09491678 | BTC[0.0003318600000000],ETH[0.0049458100000000],ETHW[0.0049458100000000],USD[0.0002258506585834] |
| 09491681 | BTC[0.0006154000000000],SHIB[1.0000000000000000],USD[0.0000967434929360] |
| 09491686 | BTC[0.0003316600000000],USD[0.0002412050575352] |
| 09491691 | USD[0.0046094727917546],USDT[0.0000000053876960] |
| 09491695 | BTC[0.0006623300000000],SHIB[1.0000000000000000],USD[0.0003019597147512] |
| 09491698 | ETH[0.3190000000000000],ETHW[0.3190000000000000],USD[0.8516617063636442] |
| 09491699 | BTC[0.0009500300000000],TRX[1.0000000000000000],USD[0.0003015062371916] |
| 09491701 | SHIB[100000.0000000000000000],SOL[0.0200000000000000],USD[0.0090987000000000] |
| 09491705 | BRZ[1.0000000000000000],BTC[0.0004965900000000],USD[0.0001703599294266] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09491708 | SOL[3.7530088000000000],USD[0.0000005158940160] |
| 09491711 | BTC[0.0012788200000000],LINK[1.3674993900000000],USD[-3.8894592936606075],USDT[5.2512398400000000] |
| 09491713 | BTC[0.0004964400000000],SHIB[1.0000000000000000],USD[5.0001885400505636] |
| 09491715 | BTC[0.0006629200000000],SHIB[1.0000000000000000],USD[0.0002304927272280] |
| 09491725 | SHIB[1.0000000000000000],TRX[268.5429223500000000],USD[0.0000000004906235] |
| 09491728 | BTC[0.0043052800000000],ETH[0.1375607000000000],ETHW[0.1365021100000000],USD[2.9425763609988972],USDT[20.6982552100000000] |
| 09491738 | BTC[0.0002482200000000],USD[2.6004250176282456] |
| 09491741 | BTC[0.0011806900000000],ETH[0.0058311100000000],ETHW[0.0058311100000000],SHIB[1.0000000000000000],SOL[0.9869079700000000],TRX[1.0000000000000000],USD[10.3802542629116250] |
| 09491749 | BTC[0.0043040000000000],ETH[0.0610000000000000],ETHW[0.0610000000000000],MATIC[120.0000000000000000],SOL[0.0048811300000000],USD[0.9142344540000000] |
| 09491750 | BRZ[0.0000000079750719],ETH[0.0136510300000000],ETHW[0.0134868700000000],SHIB[222.3006014700000000],USD[0.0000057378575123] |
| 09491753 | DOGE[713.3895643800000000],ETH[0.0178881200000000],ETHW[0.0176692400000000],SHIB[431930.5722549000000000],USD[0.0013534823930078] |
| 09491755 | DOGE[260.3015102300000000],SHIB[716947.2392642111215970],TRX[140.8167114680232160],USD[0.0000000016796304] |
| 09491761 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[511.6752081497893217] |
| 09491765 | BTC[0.0006762800000000],ETH[0.0151058700000000],ETHW[0.0151058700000000],SHIB[2.0000000000000000],USD[0.0001349756996599] |
| 09491767 | BTC[0.0007050500000000],SHIB[1.0000000000000000],USD[0.0002304927272280] |
| 09491768 | BTC[0.0015864400000000],SHIB[1.0000000000000000],SOL[0.0000000038548950] |
| 09491774 | TRX[0.0000010000000000],USD[0.0000000987823851],USDT[2090.9746329900000000] |
| 09491781 | BTC[0.0016591600000000],SHIB[1.0000000000000000],USD[0.0002013461253896] |
| 09491783 | BTC[0.0021533000000000],SHIB[2.0000000000000000],USD[0.0044890256344472] |
| 09491785 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],SOL[2.7895223684625108],TRX[2.0000000000000000],USD[0.0048921297860269] |
| 09491791 | BTC[0.0001647800000000],LTC[0.0693506300000000],USD[0.0002494168796376] |
| 09491804 | BTC[0.0033087100000000],SHIB[1.0000000000000000],USD[0.0006044645011526] |
| 09491809 | USD[0.0000000041210156] |
| 09491813 | ALGO[2113.0000000000000000],BTC[0.0055979800000000],DOGE[528.0000000000000000],MATIC[22.0000000000000000],USD[75221.0953038500000000],USDT[0.6579539400000000] |
| 09491822 | BAT[2.0021941800000000],BRZ[3.0000000000000000],CUSDT[2.0000000000000000],DOGE[22.0000000000000000],ETH[0.0140028300000000],ETHW[0.0138249900000000],LINK[0.0448337000000000],SHIB[1.0000000000000000],USD[0.0004322400000000] |
| 09491824 | BRZ[2.0000000000000000],BTC[0.0049740200000000],DOGE[4.0000000000000000],MATIC[110.9504606300000000],SHIB[22.0000000000000000],SOL[11.2718123100000000],TRX[2.0000000000000000],USD[0.0000804217185542] |
| 09491826 | BTC[0.0016546800000000],TRX[1.0000000000000000],USD[0.0001414449409764] |
| 09491837 | BCH[0.4004787500000000],DOGE[1.0000000000000000],SHIB[1662511.3906899400000000],USD[10.0000000198061093] |
| 09491841 | BRZ[1.0000000000000000],USD[0.0101814486656093] |
| 09491846 | BRZ[1.0000000000000000],SHIB[10.0000000000000000],TRX[7.0000000000000000],USD[0.0000021876642419],USDT[0.0000000051599466] |
| 09491847 | USD[1.0000000000000000] |
| 09491851 | USD[100.0000000000000000] |
| 09491854 | USD[1000.0000000000000000] |
| 09491856 | DOGE[177.7898250000000000],ETH[0.0025574000000000],ETHW[0.0025300400000000],SHIB[1.0000000000000000],USD[10.2031251604170424] |
| 09491861 | USD[0.0001743769411646],WBTC[0.0031603700000000] |
| 09491876 | USD[0.8002800000000000] |
| 09491877 | AVAX[1.7000000000000000],BTC[0.0012343650000000],ETH[0.0235075200000000],ETHW[0.0235075200000000],LTC[0.7091877800000000],SOL[1.0577725400000000],USD[0.5857292415116614],USDT[0.0000000072592292] |
| 09491893 | ETH[0.0008831500000000],ETHW[0.0008831500000000],PAXG[0.2911000000000000],SOL[0.0081665000000000],USD[12.3755635570000000] |
| 09491908 | ETH[0.0000028420000000],ETHW[0.1004250900000000],USD[0.0000124550692715] |
| 09491909 | USD[10.0000000000000000] |
| 09491912 | BTC[0.0006627300000000],SHIB[1.0000000000000000],USD[0.0002534936815037] |
| 09491915 | PAXG[0.0003313200000000],USD[0.0000062617774416] |
| 09491922 | BAT[3.0000000000000000],BRZ[3.0000000000000000],DOGE[6.0000000000000000],GRT[5.0000000000000000],SHIB[5.0000000000000000],TRX[7.0000000000000000],UNI[1.0000000000000000],USD[0.0085170949399988],USDT[5.0000000000000000] |
| 09491924 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[6587.0669340581133065] |
| 09491930 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[0.0846878300000000],GRT[1.0000000000000000],LINK[0.0077673000000000],SHIB[7.0000000000000000],SUSHI[1.0003550000000000],TRX[2.0000000000000000],USD[806.2061596122502195],USDT[1.0007563900000000] |
| 09491932 | USD[2000.0000000000000000] |
| 09491936 | ETH[0.0006735500000000],USD[0.0010060355148690],USD[0.0099939500000000] |
| 09491940 | USD[100.0000000000000000] |
| 09491942 | BTC[0.0007021500000000],ETH[0.0101220900000000],ETHW[0.0099989700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002521468301606] |
| 09491944 | BTC[0.0015829200000000],SHIB[1.0000000000000000],USD[0.0008733210092240] |
| 09491953 | BTC[0.0029679800000000],ETH[0.0295458800000000],ETHW[0.0295458800000000],SHIB[2.0000000000000000],USD[10.0000257810000656] |
| 09491954 | ETH[0.0113837300000000],SHIB[3.0000000000000000],USD[0.0000779527722343] |
| 09491961 | SHIB[1.0000000000000000],USD[10.0000008785781442] |
| 09491966 | BTC[0.0032808100000000],SHIB[1.0000000000000000],USD[0.0001231401533077] |
| 09491967 | BTC[0.0167673400000000],SHIB[22.0000000000000000],TRX[1.0000000000000000],USD[1.0123936500372738] |
| 09491968 | BTC[0.0032848000000000],USD[0.0002435454305120] |
| 09491981 | BTC[0.0007042300000000],DOGE[1.0000000000000000],ETH[0.0153917700000000],ETHW[0.0152002500000000],SHIB[1.0000000000000000],USD[0.0003634938605537] |
| 09491987 | BTC[0.0034270900000000],DOGE[238.0068831200000000],SHIB[3446818.8901142200000000],SOL[0.7750718400000000],USD[0.0001229286927106] |
| 09491990 | BTC[0.0009902100000000],DOGE[1.0000000000000000],USD[0.0000981606654924] |
| 09491997 | DOGE[1.0000000000000000],ETHW[0.0268856700000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[72.9439284188709277] |
| 09491998 | BTC[0.0000000001920000],USD[0.0090613827758312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09492000 | AVAX[35.591835790000000000],MATIC[171.992765210000000000],SHIB[3428117.696055870000000000],SOL[13.364534890000000000],TRX[4.000000000000000],USD[1595.406838694335627] |
| 09492002 | USD[0.000000000926245] |
| 09492006 | DOGE[1.000000000000000000],USD[-0.469951712987709],USDT[0.653735100000000000] |
| 09492008 | USD[18.884184420000000000] |
| 09492014 | BRZ[1.000000000000000000],BTC[0.004079042188454],ETH[0.000000025660453],NFT (54946442033251096)[1],NFT (5753022501721002643)[1],SHIB[19.000000000000000000],SOL[0.000000023491288],USD[52.726972119435640] |
| 09492018 | BTC[0.002712080000000000],KSHIB[4175.323504060000000000],PAXG[0.027650020000000000],SHIB[3.000000000000000000],USD[31.101757814068472] |
| 09492021 | USD[2000.00000000] |
| 09492034 | USD[20.000000000000000000] |
| 09492035 | BTC[0.001354050000000000],SHIB[1.000000000000000000],USD[0.010365872762048] |
| 09492040 | BTC[0.016553510000000000],SHIB[1.000000000000000000],USD[0.000012081980332] |
| 09492045 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.096968588645872] |
| 09492050 | BRZ[2.000000000000000000],DOGE[9.018594440000000000],ETHW[0.394185930000000000],SHIB[10287633.667750540000000000],TRX[6.000000000000000000],USD[0.002291646454414] |
| 09492056 | BTC[0.000586070000000000],USD[0.008922638786617] |
| 09492058 | BTC[0.000652570000000000],SHIB[1.000000000000000000],USD[0.002819581111901] |
| 09492063 | BTC[0.000228280000000000],DOGE[105.899300000000000000],ETH[0.000404530000000000],USD[0.062028500000000000] |
| 09492064 | BTC[0.003291770000000000],SHIB[1.000000000000000000],USD[10.000303786935252] |
| 09492073 | BTC[0.001641900000000000],DOGE[1.000000000000000000],ETH[0.009850950000000000],SHIB[1.000000000000000000],USD[0.001965202228315] |
| 09492074 | BTC[0.003618700000000000],SHIB[1.000000000000000000],USD[0.002030525946962] |
| 09492080 | SOL[0.350000000000000000],USD[33.640314554000000000] |
| 09492084 | USD[0.002564815977922] |
| 09492093 | BRZ[1.000000000000000000],BTC[0.497771130000000000],DOGE[1.000000000000000000],ETH[1.850620170000000000],ETHW[1.849901500000000000],TRX[1.000000000000000000],USD[43.432237662737340] |
| 09492098 | ETHW[0.001000000000000000],USD[0.010813625354181] |
| 09492100 | ETH[0.985095670000000000],ETHW[0.985095670000000000],USD[0.000203005533855],USDT[1.000000000000000000] |
| 09492104 | ETH[0.136423700000000000],SHIB[1.000000000000000000],USD[0.000089024499991] |
| 09492106 | USD[103.899669660000000000] |
| 09492110 | BRZ[1.000000000000000000],BTC[0.000000069136245],ETH[0.016455540000000000],ETHW[0.016455540000000000],SHIB[5.000000000000000000],TRX[110.248875530000000000],USD[46.863933565121543] |
| 09492113 | BTC[0.000701860000000000],SHIB[1.000000000000000000],USD[0.000133385770252] |
| 09492116 | BTC[0.000864890000000000],SHIB[2.000000000000000000],SOL[0.485083100000000000],USD[0.001730559707573] |
| 09492117 | BTC[0.000660340000000000],ETH[0.004930320000000000],ETHW[0.004930320000000000],SHIB[1.000000000000000000],USD[0.002611187379922] |
| 09492134 | BTC[0.000164530000000000],USD[0.002582168287730] |
| 09492144 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],USD[1.860865280836549] |
| 09492145 | ALGO[24.004136770000000000],USD[0.000000028809978] |
| 09492148 | DOGE[88.983862700000000000],SHIB[774331.520552260000000000],USD[0.296065800448178] |
| 09492156 | BTC[0.003296600000000000],ETH[0.007413550000000000],ETHW[0.007413550000000000],USD[5.001898515529317] |
| 09492163 | BRZ[2.000000000000000000],BTC[0.043722197829584],DOGE[4.000000000000000000],ETH[0.308355240000000000],ETHW[0.308166580000000000],SHIB[6.000000000000000000],TRX[4.000000000000000000],USD[1000.153762023715706],USDT[1.025664730798605] |
| 09492164 | BTC[0.040656700000000000],DOGE[1.000000000000000000],ETH[0.683111020000000000],ETHW[0.683111020000000000],GRT[2.000000000000000000],TRX[1.000000000000000000],USD[0.003045899810049] |
| 09492170 | USD[10.000000000000000000] |
| 09492173 | USD[8050.256073086916980] |
| 09492175 | BTC[0.000340630000000000],USD[0.000587143885684] |
| 09492186 | AAVE[0.100658610000000000],BTC[0.007229800000000000],ETH[0.005204880000000000],ETHW[0.005136480000000000],PAXG[0.005516950000000000],USD[0.045119761091483] |
| 09492187 | BTC[0.000495540000000000],ETH[0.005138120000000000],ETHW[0.050697200000000000],SHIB[1.000000000000000000],USD[0.002870903295316],YFI[0.000977720000000000] |
| 09492194 | BTC[0.003303720000000000],SHIB[1.000000000000000000],USD[10.000061748523752] |
| 09492198 | USD[20.000000000000000000] |
| 09492200 | ALGO[167.832000000000000000],USD[0.000355723000986] |
| 09492202 | EUR[0.000000008721748],GBP[0.000000005611600],LINK[0.000054930000000],NFT (43554957116779453S)[1],SHIB[5.000000000000000000],SOL[0.000027450000000000],SUSHI[0.000128180000000000],USD[0.003736804704793S],USDT[0.000000055626942] |
| 09492204 | BTC[0.000824620000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.002498874727490] |
| 09492209 | BTC[0.003397620000000000],SHIB[1.000000000000000000],USD[0.000618417513580] |
| 09492214 | USD[2054.411453000000000] |
| 09492217 | USD[0.072507810635284] |
| 09492219 | AAVE[0.000000009844000],AVAX[0.170086758243810S],BCH[0.000000147287380],BTC[0.000000046500000],ETH[0.000000024959000],LTC[0.000000091371424],PAXG[0.000000049830000],SHIB[1.000003350000000000],SUSHI[0.000000014602912],UNI[0.000000046840000],USD[0.085886111589927] |
| 09492232 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[19.760266760000000000],ETH[6.087840192095988S],ETHW[0.000024300000000000],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[0.086423815591491S],USDT[0.000014940459296D] |
| 09492233 | SHIB[1.000000000000000000],USD[0.000004203743076] |
| 09492244 | USD[25.00000000] |
| 09492245 | USD[10.000000000000000000] |
| 09492252 | USD[20.000000000000000000] |
| 09492258 | USD[0.000000027057270] |
| 09492260 | BTC[0.005069620000000000],SHIB[2.000000000000000000],USD[0.002950976416352] |
| 09492261 | DOGE[1.000000000000000000],SHIB[14.000000000000000000],TRX[0.000000007296064S],USD[0.001043490275621],USDT[0.000000091830629] |
| 09492263 | USD[0.000004778852512] |
| 09492264 | AVAX[0.000069800000000],SOL[0.000043400000000],USD[0.055537681396914D] |
| 09492265 | BTC[0.006245250000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.384060769894116S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09492267 | BTC[0.00000006000000000],DOGE[178.561201270000000000],ETH[0.227801190000000],ETHW[0.227599430000000000],SHIB[865520.424738970000000000],TRX[1.008479950000000000],USD[0.447808832070605],USDT[15.502063880000000000] |
| 09492270 | MATIC[151.197779030000000000],USD[0.986740622004753600] |
| 09492274 | USD[305.000000000000000000] |
| 09492281 | USD[10.000000000000000000] |
| 09492283 | DOGE[275.693420640000000000],SHIB[1.000000000000000000],USD[0.000000004735392] |
| 09492291 | BTC[0.004939650000000000],DOGE[2.000000000000000000],USD[10.010364507634790300] |
| 09492296 | BTC[0.003067100000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.020384622225338040] |
| 09492297 | USD[81.099623340373451600] |
| 09492299 | ETH[0.049234930000000000],ETHW[0.049234930000000000],SHIB[1.000000000000000000],USD[0.000082864597688] |
| 09492300 | BRZ[1.000000000000000000],BTC[0.024874760000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[50.000793045189220] |
| 09492302 | USD[10.327625520000000000] |
| 09492308 | TRX[0.003976000000000000],USDT[0.450001000000000000] |
| 09492315 | AVAX[3.745810290000000000],BTC[0.006689130000000000],DOGE[598.675761280000000000],MATIC[79.647168690000000000],SHIB[8674660.386554840000000000],USD[1.074113477382619] |
| 09492319 | BTC[0.000061670000000000],USD[1937.378909400000000000] |
| 09492321 | BTC[1.000000000000000000],BTC[0.012294580000000000],SHIB[3.000000000000000000],USD[0.006357230680412] |
| 09492324 | BTC[0.004151930000000000],SHIB[2.000000000000000000],USD[0.048358010602578] |
| 09492326 | ALGO[964.132629640000000000],AVAX[4.993219370000000000],DOGE[853.125761960000000000],GRT[803.009394330000000000],LINK[4.179842560000000000],MATIC[38.119044120000000000],NFT[38453247974085947][1],NFT[47699350074269158][1],SHIB[9.000000000000000000],SOL[8.658941180000000000],TRX[3.000000000000000000],USD[0.391002531852455],USDT[0.000000014275617] |
| 09492333 | ETH[0.000002600000000000],ETHW[1.806593610000000000],SHIB[63.000000000000000000],TRX[3.000000000000000000],USD[0.002256553021324] |
| 09492336 | USD[0.072341394340569] |
| 09492339 | SOL[0.947750260000000000],USD[0.000000067442906] |
| 09492345 | BTC[0.000103130000000000],USD[0.000166870960410019] |
| 09492348 | BTC[0.006745870000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.030397041741969654] |
| 09492349 | USD[1000.000000000000000000] |
| 09492352 | BTC[0.000000136892665],USD[0.000102892240512] |
| 09492357 | BTC[0.000331660000000000],DOGE[1.000002412050575352] |
| 09492358 | BTC[0.001162831890864800],DOGE[1567.912274600000000000],ETH[0.018427310000000000],ETHW[0.018194750000000000],KSHIB[840.042472540000000000],SHIB[865761.417665740000000000],TRX[284.475908060000000000],USD[0.970087663159841400] |
| 09492360 | DOGE[1.000000000000000000],MATIC[2.020088690000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[36.665992234400445000] |
| 09492366 | USD[0.002987249416233] |
| 09492375 | BTC[0.000000002118363400] |
| 09492376 | SOL[0.008288145657965300] |
| 09492387 | DOGE[115.167091320000000000],USD[36.169536570291381200] |
| 09492389 | DOGE[23.033317460000000000],USD[0.000000002932796] |
| 09492401 | USD[5.614062570000000000] |
| 09492403 | USD[0.055572540000000000] |
| 09492407 | USD[0.0153211729293938] |
| 09492410 | SOL[0.051633540000000000],USD[0.000000026418180005] |
| 09492415 | AVAX[0.073440000000000000],BTC[0.000093440000000000],ETH[0.000134200000000000],ETHW[0.000613800000000000],LINK[0.000500000000000000],SOL[0.005700000000000000],USD[1062.382554795792900],USDT[0.000000084680218] |
| 09492422 | BTC[0.009896240000000000],ETH[0.098650420000000000],ETHW[0.098650420000000000],SHIB[2.000000000000000000],USD[20.000187315959682] |
| 09492434 | BTC[0.008284220000000000],DOGE[1.000000000000000000],ETH[0.123999900000000000],ETHW[0.123999900000000000],SHIB[1.000000000000000000],USD[50.010321939189514] |
| 09492435 | DOGE[477.761023510000000000] |
| 09492440 | USD[0.7376732820451291] |
| 09492443 | TRX[1.000000000000000000],USD[0.000201651709266] |
| 09492450 | BTC[0.000000400000000000],USD[0.0032024978809029] |
| 09492453 | BTC[0.001722790000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX2[2.000000000000000000],USD[0.000025184286845] |
| 09492456 | ETH[0.004921990000000000],ETHW[0.004921990000000000],USD[5.000113165377781] |
| 09492457 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.001201962841481],USDT[0.0000000044893408] |
| 09492472 | USD[0.000000473164327] |
| 09492476 | BTC[0.001099050000000000],ETH[0.015996200000000000],ETHW[0.015996200000000000],SOL[0.209990500000000000],TRX[3.996200000000000000],UNI[3.996200000000000000],USD[10.089598525000000000] |
| 09492478 | BTC[0.010182770000000000],DOGE[5.000000000000000000],SHIB[21.000000000000000000],TRX[149.128913890000000000],USD[0.203125563407176] |
| 09492491 | USD[0.000000071645852],USDT[22.81969423865241800] |
| 09492493 | USD[5.000000000000000000] |
| 09492502 | AVAX[0.160010050000000000],SHIB[1.000000000000000000],USD[0.000002395199445] |
| 09492505 | USD[147.565828380000000000] |
| 09492517 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0071881218067422] |
| 09492524 | USD[7.4827150833287025] |
| 09492537 | BRZ[1.000000000000000000],ETHW[0.511803830000000000],SHIB[4277270.864990060000000000],SUSHI[105.593865840000000000],USD[0.000000079962692] |
| 09492538 | NFT[329636178020837610][1],SHIB[855144.637417660000000000],USD[0.000000005764816] |
| 09492550 | USD[0.0064778600000000] |
| 09492556 | ETH[0.006989820000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000007699594278] |
| 09492564 | BRZ[1.000000000000000000],BTC[0.008441000000000000],ETH[0.013484750000000000],ETHW[0.013484750000000000],SHIB[1.000000000000000000],USD[0.000048925350300] |
| 09492596 | BRZ[1.000000000000000000],MATIC[31.962556850000000000],USD[5.1959799114895660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09492597 | MATIC[149.641049280000000],SHIB[1.000000000000000],USD[0.000000008298976] |
| 09492598 | BTC[0.185877120000000],MATIC[0.000000087200000],SOL[14.580000000000000],USD[0.000000164464436],USDT[0.000000066919916] |
| 09492604 | USD[103.917699390000000] |
| 09492622 | BTC[0.000000002261876 2],ETH[0.000000062643664],NFT [3421955664447074213][1],NFT [372167435746811657][1],NFT [405732472742655127][1],NFT [419700233039747312][1],NFT [451158320397852734][1],NFT [476385888211492689][1],NFT [487511480170056910][1],SOL[0.000000005360920],USD[0.000001687726671] |
| 09492631 | BF_POINT[200.000000000000000],USD[0.000000092072004] |
| 09492636 | USD[20.000000000000000] |
| 09492639 | BTC[0.001722610000000],ETH[0.025109990000000],ETHW[0.025109990000000],SOL[0.983708540000000],USD[0.000389577686906] |
| 09492642 | GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.004468367373463] |
| 09492644 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.005061914471732] |
| 09492645 | NFT [422633670979263272][1],USD[0.679297612702400] |
| 09492646 | BTC[0.003442970000000],TRX[1.000000000000000],USD[0.003015062961324] |
| 09492647 | USD[0.000000028243834] |
| 09492650 | BTC[0.000024784125000],ETH[0.000000005287828 1],LTC[0.006649028 1315547],SOL[0.008343490000000],USD[11.5756263207203641],USDT[0.1016808126986490] |
| 09492657 | BTC[0.000085740000000] |
| 09492660 | USD[0.003286182738976 0] |
| 09492664 | DOGE[1.000000000000000],ETHW[0.041875540000000],SHIB[5.000000000000000],USD[13568.9127456904007731] |
| 09492676 | GRT[1.000000000000000],USD[0.000001162283072 0] |
| 09492686 | ETH[0.002478850000000],ETHW[0.002478850000000],USD[0.000018556903794 5] |
| 09492696 | BTC[0.000235500000000],USD[0.645389940560802 0],USDT[0.000000005402541] |
| 09492703 | BRZ[376.024053840000000],BTC[0.026478050000000],DOGE[4.000000000000000],ETH[0.287491260000000],ETHW[0.287297180000000],LTC[7.453231400000000],SHIB[4.000000000000000],SOL[3.456606390000000],TRX[4.000000000000000],USD[-199.999992264 1300558],USDT[1.0254319700000000] |
| 09492706 | BTC[0.001945379480258 8],ETH[0.031576251354638 7],ETHW[0.031175744561443 1],LTC[0.000942553242754 0],SOL[0.007122162428202 1],USD[0.0203424475000000] |
| 09492707 | ALGO[92.119688030000000],SHIB[1.000000000000000],USD[0.000000033568809] |
| 09492710 | USD[0.008768270000000] |
| 09492711 | USD[0.000000002891599 0] |
| 09492714 | BTC[0.001684050000000],ETH[0.014245080000000],ETHW[0.014067240000000],SHIB[3.000000000000000],USD[10.388094418578774 0] |
| 09492720 | BTC[0.000331160000000],USD[0.000301959716662 4] |
| 09492722 | SHIB[80137038.9062164500000000] |
| 09492729 | BRZ[1.000000000000000],ETH[0.005790880000000],ETHW[0.005790880000000],LTC[2.790461500000000],USD[0.000167235182532] |
| 09492731 | USD[0.005299636000000],USDT[0.318838200000000] |
| 09492736 | BTC[0.000331550000000],ETH[0.004952260000000],ETHW[0.004952260000000],NFT [531761600150279956][1],SHIB[1.000000000000000],SOL[0.214811130000000],USD[0.002259432 1002138] |
| 09492739 | BTC[0.000331360000000],USD[0.002277635939678 4] |
| 09492751 | USD[20.000000000000000] |
| 09492754 | USD[0.000685460000000] |
| 09492755 | AVAX[0.096700000000000],BTC[0.000009600000000],USD[85.363554390000000],USDT[0.004747907449792 7] |
| 09492759 | BRZ[3.000000000000000],DOGE[2.000000000000000],ETH[0.351364650000000],SHIB[1146723.620908740000000],TRX[4.000000000000000],USD[241.253839941503716 7] |
| 09492761 | USD[10.000000000000000] |
| 09492770 | BTC[0.000000003361509 5],SHIB[4.000000000000000],USD[0.000000002629785 8] |
| 09492774 | BTC[0.000330770000000],USD[0.000048371746468 0] |
| 09492781 | ETH[0.213912200000000],SHIB[1.000000000848261 20],USD[0.000054805539412] |
| 09492785 | USD[0.002958585554709 3] |
| 09492791 | BRZ[1.000000000000000],DOGE[5.000000000000000],SHIB[14.000000000000000],TRX[3.000000000000000],UNI[2.847546880000000],USD[24.402756218762295 9] |
| 09492792 | SHIB[2826713.108252660000000],USD[0.000000065335230] |
| 09492793 | USD[7.137485517745421 2],USDT[0.000000025577929] |
| 09492807 | BTC[0.000721670000000],ETH[0.010190050000000],ETHW[0.010066930000000],SHIB[2.000000000000000],USD[0.000143270220994 0] |
| 09492809 | USD[500.000000000000000] |
| 09492811 | USD[0.020761400000000] |
| 09492817 | AAVE[0.052006720000000],TRX[64.388664400000000],USD[0.000009130317296] |
| 09492818 | CUSDT[219.397622120000000],SHIB[1.000000000000000],USD[0.001662750167508 3] |
| 09492823 | BRZ[0.000000003300000],SHIB[7.000000000000000],USD[0.000000096289908] |
| 09492826 | BTC[0.002988440000000],DOGE[297.438947510000000],ETH[0.012810730000000],ETHW[0.012646570000000],SHIB[4.000000000000000],USD[0.000220291580797 7] |
| 09492834 | BRZ[1.000000000000000],MATIC[0.000279700000000],SUSHI[0.000117870000000],USD[0.006070992385327 8] |
| 09492835 | USD[14.000000000000000] |
| 09492836 | USD[0.000052810000000],USD[4.156983020086807 46] |
| 09492844 | USD[50.010000000000000] |
| 09492845 | BTC[0.003296750000000],SHIB[1.000000000000000],USD[0.000012132988025] |
| 09492855 | BTC[0.000329970000000],USD[0.000145465653680 2] |
| 09492859 | BRZ[1.000000000000000],MKR[3.698906270000000],USD[247.445926923236809 6],USDT[0.000000078138410],YFI[0.097672320000000] |
| 09492864 | ALGO[623.604900000000000],USD[25.187146700000000] |
| 09492866 | SHIB[2.000000000000000],USD[0.005611107531012 2] |
| 09492869 | USD[19.940715200000000] |
| 09492870 | BTC[0.000994390000000],SHIB[1.000000000000000],USD[0.000194288708040 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09492875 | BTC[0.0660000000000000],USD[1.0941680000000000] |
| 09492877 | USD[300.000000000000000] |
| 09492881 | SHIB[5.0000000000000000],USD[0.1833280349346161] |
| 09492882 | BTC[0.0000000600000000],USD[1.0367771989477682] |
| 09492893 | BTC[0.0008770800000000],TRX[2.0000000000000000],USD[5.1949711084330453] |
| 09492895 | BTC[0.0164738300000000],TRX[1.0000000000000000],USD[0.0003035114129611] |
| 09492898 | USD[0.7877767100000000] |
| 09492899 | BTC[0.0001977800000000],USD[300.650000000000000] |
| 09492902 | DOGE[1.0000000000000000],TRX[1342.4867661000000000],USD[50.0000000000805570] |
| 09492911 | USD[0.0000000009941557],USDT[1002.0641307437825053] |
| 09492912 | SHIB[1.0000000000000000],USD[3.4916439633706110] |
| 09492913 | BTC[0.0003298600000000],USD[0.0001588527456754] |
| 09492919 | BTC[0.0002395300000000],USD[0.0001669881184274] |
| 09492920 | USD[50.0000000000000000] |
| 09492922 | SOL[0.2102686300000000],USD[0.9442226600000000] |
| 09492923 | LINK[67.3192951139993556],USD[0.2212408000000000] |
| 09492924 | BTC[0.0000001600000000],ETH[0.0000000567406668],SHIB[8.0000000000000000],SOL[0.0000104600000000],USD[0.1489263879597340] |
| 09492925 | DOGE[1.0000000000000000],USD[81.7706855600000000],USDT[0.000000010415508] |
| 09492937 | BTC[0.0171087100000000],TRX[1.0000000000000000],USD[51.5865928831680075] |
| 09492948 | MKR[0.0072079100000000],USD[0.0000015843618856] |
| 09492951 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],TRX[4.0000000000000000],USD[0.0001875536500539] |
| 09492953 | BTC[0.0004933000000000],ETH[0.0094819800000000],ETHW[0.0094819800000000],MATIC[16.4726691700000000],SHIB[3.0000000000000000],USD[0.0000037975313871] |
| 09492954 | BTC[0.0010000000000000] |
| 09492965 | USD[39.4748581400000000] |
| 09492968 | BTC[0.0008597900000000],SHIB[1.0000000000000000],USD[0.0001528182668048] |
| 09492971 | USD[10.0000000000000000] |
| 09492972 | USD[0.0000001624465271] |
| 09492977 | LTC[0.5684183900000000],SHIB[1.0000000000000000],USD[0.0100000282700000] |
| 09492979 | ALGO[0.0018553800000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[100.3509365376277583] |
| 09492982 | DOGE[2.0000000000000000],ETH[1.9920251800000000],ETHW[1.9920251800000000],USD[2394.7600073594664297] |
| 09492992 | BTC[0.0065636300000000],DOGE[1.0000000000000000],USD[0.0100012188003540] |
| 09492996 | USD[0.0783810414607088] |
| 09492997 | BTC[0.0288498800000000],ETH[0.0000004001500000],ETHW[0.0000074500000000],MATIC[169.4386666100000000],SHIB[361.7879513500000000],SOL[2.1855219606400000],TRX[2.0000000000000000],USD[603.8205702067959542] |
| 09493004 | USD[2.7350980483939986] |
| 09493007 | BRZ[1.0000000000000000],BTC[0.0040979100000000],USD[0.0005498595919862] |
| 09493008 | USD[2.0000000000000000] |
| 09493009 | BTC[0.0000793000000000],USD[2.1061682000000000] |
| 09493012 | SHIB[15.0000000000000000],TRX[2.0000000000000000],USD[18.1397666237841583] |
| 09493013 | BTC[0.0000001109242100] |
| 09493018 | BTC[0.0016417700000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[10.3174302989328422] |
| 09493032 | BTC[0.0204916800000000],DOGE[1.0000000000000000],ETH[0.0892353500000000],ETHW[0.0892353500000000],EUR[0.0002849828635535],SHIB[2.0000000000000000] |
| 09493035 | BTC[0.0000965200000000],USD[0.0000000454896680],USDT[0.0000000054212609] |
| 09493048 | SHIB[2.0000000000000000],USD[0.1343647342939264] |
| 09493068 | BTC[0.0025038700000000],DOGE[1.0000000000000000],ETH[0.0362581300000000],ETHW[0.0358066900000000],SHIB[16.0000000000000000],TRX[4.0000000000000000],USD[0.0020109499667298] |
| 09493071 | DOGE[1353.0864168900000000],SHIB[5.0000000000000000],USD[1.2719213939513119] |
| 09493078 | USD[498.420000000000000] |
| 09493089 | BTC[0.0001651700000000],USD[5.0002009969433921] |
| 09493091 | USD[10.0000000000000000] |
| 09493093 | USD[1.0000000000000000] |
| 09493097 | USD[0.0116022100000000] |
| 09493101 | BTC[0.0018183700000000],ETHW[0.0337365500000000],USD[39.2148643772252535] |
| 09493102 | USD[100.000000000000000] |
| 09493107 | USD[200.000000000000000] |
| 09493112 | USD[0.0444864993542251] |
| 09493113 | SHIB[1.0000000000000000],SOL[0.3799317000000000],USD[0.0000003122087780] |
| 09493120 | USD[0.0000190707502500] |
| 09493121 | USD[0.9993041000000000] |
| 09493122 | BTC[0.0006573500000000],SHIB[1.0000000000000000],USD[0.0003042472921615] |
| 09493144 | ETH[1.0590091800000000],ETHW[1.0585643600000000],TRX[1.0000000000000000],USD[0.3836162919121447] |
| 09493145 | USD[10.3918648900000000] |
| 09493147 | BAT[3.0008494000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],GRT[2.0000000000000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[71.3585491567885061],USDT[0.0164599200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09493155 | USD[0.951202197800000000],USDT[9.840000000000000000] |
| 09493156 | BTC[0.000100000000000000],DOGE[1.691759600000000000],LTC[0.000030820000000000],SOL[0.000040250000000000],USD[0.362176684677889600],USDT[1.831519634573950200] |
| 09493158 | BTC[0.000657950000000000],DOGE[114.915411340000000000],LTC[0.445311810000000000],SHIB[2.000000000000000000],USD[0.000231079220660950] |
| 09493161 | ETHW[1.328226440000000000],USD[0.001371240581603800] |
| 09493164 | LINK[0.076609520000000000],USD[30.178591228170832800] |
| 09493170 | BTC[0.000329570000000000],USD[40.010194188658422600] |
| 09493171 | BTC[0.001702540000000000],TRX[2.000000000000000000],USD[0.003700191717127300] |
| 09493172 | USD[30.000000000000000000] |
| 09493173 | BTC[0.000000041340858],NFT[29068980298626775680][1],NFT[37062605837344754300][1],NFT[42104683360910000300][1],NFT[49743681726322167000][1],NFT[53943170111684977700][1],USD[42.9021426365163471] |
| 09493181 | USD[179.742890000000000000] |
| 09493183 | ETH[0.000913550000000000],ETHW[0.000913550000000000],USD[2.275100000000000000] |
| 09493193 | BRZ[1.000000000000000000],BTC[0.179268350000000000],DOGE[2.000000000000000000],ETH[7.652826130000000000],ETHW[1.087410540000000000],GRT[2.000000000000000000],SHIB[4.000000000000000000],USD[0.030719599485336600] |
| 09493194 | BRZ[1.000000000000000000],SHIB[3.000000000000000000],USD[0.083904506663571] |
| 09493196 | SHIB[1.000000000000000000],USD[0.000002055268945] |
| 09493221 | SHIB[8.357676450000000000],USD[0.007477522421430000] |
| 09493227 | USD[0.000001179031037000] |
| 09493234 | USD[1.874209769594601700],USDT[2.014853566668183680] |
| 09493235 | USD[0.787939293243000000] |
| 09493237 | USD[0.099900000000000000],USD[4020.000000000000000000] |
| 09493241 | BTC[0.005109180000000000],SHIB[2.000000000000000000],USD[0.001106701450866600] |
| 09493248 | ETH[0.004854940000000000],ETHW[0.004854940000000000],USD[0.000014830216926400] |
| 09493249 | ETH[0.005161170000000000],ETHW[0.005092770000000000],USD[0.000008887477399800] |
| 09493252 | USD[0.790616837682091700] |
| 09493254 | AAVE[0.579241600000000000],BCH[0.558417760000000000],BRZ[2.000000000000000000],BTC[0.004399940000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[11.7634375717142588] |
| 09493256 | BTC[0.000334850000000000],ETH[0.005256690000000000],ETHW[0.005256690000000000],LTC[0.152120220000000000],SHIB[445632.798573970000000000],USD[0.001692779307648] |
| 09493260 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.005888347852365500] |
| 09493262 | BTC[0.228307660000000000],ETH[1.914186140000000000],ETHW[1.914186140000000000],USD[1.724011346821240000] |
| 09493263 | DOGE[1.000000000000000000],USD[0.018801081527339200] |
| 09493266 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.009012973284588200] |
| 09493268 | BTC[0.000066160000000000],USD[0.001300218181864] |
| 09493274 | BTC[0.000000020000000000],DOGE[0.001245740000000000],SHIB[20.726852380000000000],SOL[0.000006150000000000],UNI[0.000034990000000000],USD[0.003151097278481] |
| 09493281 | SHIB[1828376.121497080000000000],TRX[1.000000000000000000],USD[0.000000000000000783] |
| 09493282 | BTC[0.004113430000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[10.317396542098829] |
| 09493283 | BTC[0.009938560000000000],DOGE[1.000000000000000000],ETH[0.135618270000000000],ETHW[0.135618270000000000],SOL[0.945867270000000000],TRX[1.000000000000000000],USD[50.0002049242335933] |
| 09493286 | ETH[0.009713250000000000],ETHW[0.009713250000000000],SHIB[1.000000000000000000],USD[0.000149897592425] |
| 09493291 | BAT[26.495310540000000000],DOGE[1.000000000000000000],ETH[0.012764050000000000],ETHW[0.012764050000000000],LTC[0.521065600000000000],SHIB[340426.531914890000000000],USD[0.000082151045190] |
| 09493292 | BTC[0.000329470000000000],USD[10.391984447822699] |
| 09493297 | BTC[0.000329970000000000],USD[0.001454656536802] |
| 09493299 | BTC[0.001247016400000000],ETH[0.023927160000000000],ETHW[0.023927160000000000] |
| 09493303 | BRZ[1.000000000000000000],BTC[0.017140420000000000],ETH[0.256906400000000000],ETHW[0.256711640000000000],SHIB[1.000000000000000000],USD[0.000323278089817] |
| 09493305 | SHIB[1.000000000000000000],USD[0.003148504111882270] |
| 09493309 | BTC[0.000328170000000000],USD[0.000621625147957] |
| 09493325 | USD[25.000000000000000000] |
| 09493328 | ALGO[86.716809240000000000],BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.142134330000000000],ETHW[0.111950260000000000],NFT[31680327480286612300][1],NFT[40408988868987687][1],NFT[41312537073435896200][1],NFT[44147448784892249200][1],NFT[48037565150403069200][1],NFT[51870301535273019901],NFT[61646905613124224029],SHIB[8.000000000000000000],SOL[0.142652000000000000],TRX[2.000000000000000000],USD[0.750092416117602700] |
| 09493332 | BTC[0.017254506938778],ETH[0.000078640000000000],ETHW[0.008983700000000000],NFT[45982580956168714600][1],NFT[48626680241610392400][1],NFT[54524400284166989000][1],SHIB[2.000000000000000000],SOL[0.006655460000000000],TRX[1.000000000000000000],USD[0.000130640060405] |
| 09493333 | SHIB[1.000000000000000000],USD[5.000000006719200655],USDT[44.787892150000000000] |
| 09493342 | BAT[4.001205660000000000],DOGE[2.000000000000000000],ETHW[1.627875400000000000],TRX[6.000000000000000000],USD[840.328684691602625700] |
| 09493343 | SOL[0.005356180000000000],USD[22.351268370000000000] |
| 09493344 | ETH[0.169810565461562500],MATIC[0.000000005480947200],NFT[36423094744771510400][1],NFT[37328374661736818900][1],NFT[39600889326133612700][1],NFT[46508301895052546200][1],NFT[51434619350094432800][1],NFT[52997356420158365200][1],NFT[53160555170082113800][1],NFT[53612825753327825][1],NFT[54591446039085851900][1],SHIB[5.000000000000000000],SOL[0.909000000651460],TRX[1.000000000685270440],USD[10.000000000092767135] |
| 09493345 | BTC[0.010667370000000000],ETHW[0.010667370000000000],GRT[123.692072290000000000],SHIB[2.000000000000000000],USD[0.000002507116321] |
| 09493349 | BTC[0.000165120000000000],USD[0.000000071047098],USDT[4.977643300000000000] |
| 09493350 | USD[500.010000000000000000] |
| 09493360 | ETH[0.000000071277413],ETHW[0.000000071277413],GBP[0.000000065518108],PAXG[0.000000005514080300],USD[236.655689608652057570] |
| 09493363 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.001352584381222000],USDT[0.000000008725922900] |
| 09493368 | ALGO[0.000000001809967200],BRZ[1.000000000000000000],DOGE[2.000000000000000000],GRT[0.019236910000000000],SHIB[9.000000000000000000],TRX[2.006557670000000000],USD[0.002434489865202000],USDT[0.013543266680857600] |
| 09493369 | BTC[0.001200000000000000],PAXG[0.010300000000000000],USD[19.392476740000000000],USDT[24.970000000000000000] |
| 09493370 | BTC[0.008178380000000000],ETHW[2.815562460000000000],MATIC[0.024008400000000000],TRX[6.000000000000000000],USD[0.477963938181597] |
| 09493373 | SHIB[2.000000000000000000],SOL[0.009593880000000000],USD[10.431252216025956900] |
| 09493375 | USD[0.005067160710649600] |
| 09493379 | BRZ[2.000000000000000000],BTC[0.000003070000000000],DOGE[3.000000000000000000],SHIB[17.000000000000000000],TRX[5.000000000000000000],USD[15384.070862402841551100],USDT[0.000000003821704600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09493382 | DOGE[1.000000000000000000],LTC[0.000000100000000],SHIB[2355213.501199700000000000],TRX[0.000000002867665],USD[-21.1702232657290201] |
| 09493391 | SHIB[1.000000000000000000],USD[0.000302505527450] |
| 09493394 | BTC[0.000000083400800],USD[0.000085687136082] |
| 09493399 | BTC[0.000196960000000000],ETH[0.002946760000000000],ETHW[0.002946760000000000],SHIB[1.000000000000000000],USD[0.000284664133764] |
| 09493400 | BRZ[1.000000000000000000],BTC[0.132149260000000000],GRT[1.000000000000000000],USD[0.000002421671654300] |
| 09493408 | BRZ[1.000000000000000000],BTC[0.131133340000000000],DOGE[1.000000000000000000],USD[0.000319502071624700] |
| 09493411 | DOGE[3.000000000000000000],SHIB[3.000000000000000000],USD[0.045367256752448] |
| 09493413 | USD[1000.00000000] |
| 09493417 | BTC[0.000495540000000000],SHIB[1.000000000000000000],USD[0.002978509683228] |
| 09493421 | USD[1089.57346181801425260],USDT[0.000000020375020] |
| 09493440 | USD[3179.97260040420992420],USDT[0.000000107498337] |
| 09493441 | USD[10.000000000000000000] |
| 09493448 | USD[1.000000000000000000],ETH[0.029528490000000000],ETHW[0.029159130000000000],NFT (37787798518719010b)[1],USD[0.003703591531 0762] |
| 09493455 | AVAX[4.320363400000000000],BTC[0.003426090000000000],ETH[0.056958890000000000],ETHW[0.056250320000000000],SHIB[2.000000000000000000],SOL[2.528362500000000000],TRX[2.000000000000000000],USD[103.592963641494 7282] |
| 09493459 | BTC[0.005850970000000000],USD[319.9239271953293355] |
| 09493462 | BTC[0.007319190000000000],ETH[2.016721490000000000],ETHW[1.102947460000000000],SHIB[1372046.2135864000000000000],SOL[0.015003460000000000],USD[3909.68874786802338 30],USDT[0.000913270665686] |
| 09493465 | USD[0.573381200000000000] |
| 09493471 | BTC[0.001619480000000000],SHIB[1.000000000000000000],USD[0.001864789054628] |
| 09493473 | DOGE[1.000000000000000000],ETH[0.054092960000000000],ETHW[0.054092960000000000],USD[0.000127777491152] |
| 09493476 | DOGE[1.000000000000000000],SHIB[190.988576440000000000],USD[0.000000005192491 2],USDT[4.903300597693 3758] |
| 09493478 | USD[94.570000000000000000] |
| 09493482 | BTC[0.062784340000000000],DOGE[1.000000000000000000],ETH[1.239893340000000000],ETHW[1.239893340000000000],GRT[1.000000000000000000],MATIC[869.265904360000000000],SHIB[56431646.901167710000000000],TRX[1.000000000000000000],USD[1.2473010546454682],USDT[1.000000000000000000] |
| 09493492 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000021330011 5579] |
| 09493505 | USD[0.797490293835856 58],USDT[0.000207995431 1586] |
| 09493508 | BTC[0.000323690000000000],USD[0.000308928019 9534] |
| 09493513 | AAVE[0.028599600000000000],ALGO[34.750735330000000000],AVAX[0.489658990000000000],BAT[52.719743300000000000],BCH[0.100110770000000000],BRZ[24.125067040000000000],BTC[0.002496600000000000],CUSDT[225.287026930000000000],DAI[4.970793550000000000],DOGE[1340.234240460000000000],ETH[0.010181460000000000],ETHW[0.010181460000000000],GRT[126.887933840000000000],KSHIB[6342 0.354791460000000000],LINK[3.485223850000000000],LTC[0.071241720000000000],MATIC[30.653725640000000000],MKR[0.006905730000000000],NEAR[2.557423270000000000],PAXG[0.005321550000000000],SHIB[8905103.562162130000000000],SOL[0.972419070000000000],SUSHI[37.059608530000000000],TRX[7.000000000000000000],UNI[3.711007060000000000],USD[0.001884310924437],USDT[14.938504450000000000],YFI[0.002082350000000000] |
| 09493514 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000074005147 7486] |
| 09493518 | BTC[0.000323200000000000],ETH[0.004918120000000000],ETHW[0.004918120000000000],SHIB[1.000000000000000000],USD[30.000077496499 5288] |
| 09493526 | USD[0.003642697173 5773] |
| 09493534 | BTC[0.002997000000000000],SHIB[2.000000000000000000],USD[0.937287622794 0824] |
| 09493535 | BTC[0.000254150000000000],SHIB[2.000000000000000000],USD[0.001649031631338] |
| 09493542 | AUD[35.082728440000000000],BTC[0.008255100000000000],SOL[0.283316160000000000],SUSHI[3.651908940000000000],USD[10.000176719964 4792] |
| 09493547 | DOGE[112.345825720000000000],USD[10.729334800432 5716] |
| 09493555 | BTC[0.000863570000000000],SHIB[2155908.7558092000000000000],USD[0.000000009661 1624] |
| 09493567 | USD[2000.005600994000000000] |
| 09493568 | BTC[0.000329660000000000],USD[0.000183215714 8754] |
| 09493573 | NFT (332398353432100537)[1],SHIB[2.000000000000000000],SOL[0.000021650000000000],TRX[1.000000000000000000],USD[0.000000057045306] |
| 09493575 | BTC[0.000027360000000000] |
| 09493584 | KSHIB[780.000000000000000000],USD[0.057985996000000000] |
| 09493586 | ALGO[1.790519040000000000],AVAX[0.000000029772416],ETH[0.000000068040538],SOL[0.000000047496531],USD[0.000000082162280] |
| 09493589 | BTC[0.000008680000000000],USD[0.914222035034460] |
| 09493597 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.002545667897 34478] |
| 09493599 | BTC[0.001389550000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.773162880000000000],USD[0.009475733828 1990] |
| 09493602 | USD[0.000019992711 3260] |
| 09493604 | BTC[0.017108390000000000],DOGE[1191.301956580000000000],KSHIB[8402.153976190000000000],LINK[14.407331560000000000],MKR[0.072200110000000000],SHIB[4.000000000000000000],SUSHI[76.904552300000000000],USD[0.003037668327838] |
| 09493609 | BRZ[1.000000000000000000],NFT (310778612729686544)[1],SHIB[2.000000000000000000],SOL[0.000000342424336],TRX[5.000000000000000000],USD[0.007201340592338] |
| 09493610 | BTC[0.001707630000000000],SHIB[1.000000000000000000],USD[0.000597318333767] |
| 09493624 | BTC[0.031919790000000000],SHIB[1.000000000000000000],USD[0.004565599748909] |
| 09493625 | NFT (545433063958016090)[1],USD[10.903676356300000000] |
| 09493636 | ALGO[60.421435260000000000],BTC[0.056058750000000000],DAI[5.320558940000000000],ETH[0.306798240000000000],ETHW[0.306610640000000000],GRT[22.618760050000000000],MKR[0.011059960000000000],SHIB[7.000000000000000000],USD[0.000110137645901] |
| 09493642 | DOGE[0.007352300000000000],USD[12.558529563096 7041] |
| 09493645 | BTC[0.004704720000000000],SHIB[4.000000000000000000],USD[0.003219012022073] |
| 09493652 | AVAX[0.000000048189957],BRZ[1.000000000000000000],BTC[0.000000084534445],DOGE[3.000000021194755],ETH[0.018851707649 0351],ETHW[0.018619147649 0351],GRT[1.000000000000000000],LINK[0.000000072298128],LTC[0.000000015798813],SHIB[2169.027426160000000000],SOL[0.000000071891567],TRX[9.000000000000000000],USD[0.000164028009901] |
| 09493662 | USD[0.008375512604 9253] |
| 09493672 | ETH[0.005127130000000000],ETHW[0.005058730000000000],USD[0.000050380688848] |
| 09493687 | BTC[0.004946600000000000],ETH[0.004918630000000000],ETHW[0.004918630000000000],USD[0.000110419471 0528] |
| 09493688 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.001770000000000000],USD[0.000000050172314],USDT[0.000000019523109] |
| 09493693 | DOGE[9.370504710000000000],USD[9.200000008521883] |
| 09493697 | TRX[0.000270000000000000],USD[0.000164000000000],USDT[0.000010000000000] |
| 09493701 | BTC[0.185839530000000000],ETH[0.000443190000000000],TRX[1.000000000000000000],USD[0.488578800000000000],USDT[617.042916431756 0947] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09493704 | BTC[0.0003284800000000],USD[10.3663927145430512] |
| 09493707 | USD[200.010000000000000] |
| 09493730 | USD[0.366300000000000] |
| 09493731 | USD[0.0076376968844248] |
| 09493732 | ALGO[607.000000000000000],AVAX[10.700000000000000],BTC[0.024150000000000],ETH[0.278000000000000],ETHW[0.278000000000000],LINK[32.800000000000000],MATIC[400.000000000000000],SOL[6.060000000000000],USD[4.9129753700000000] |
| 09493733 | DOGE[2.000000000000000],SHIB[13.000000000000000],TRX[1.000000000000000],USD[0.0065056537937282],USDT[0.0000172025745276] |
| 09493735 | AVAX[0.546256130000000],BRZ[1.000000000000000],BTC[0.050288090000000],ETH[1.200688100000000],ETHW[1.060467140000000],SOL[31.563819770000000],TRX[2.000000000000000],UNI[2.864845540000000],USD[1568.3648987352897760] |
| 09493736 | KSHIB[1671.188624550000000],SHIB[1.000000000000000],USD[0.0000000003391385] |
| 09493741 | BRZ[1.000000000000000],BTC[0.063483650000000],DOGE[210.064724210000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0047262171713977] |
| 09493752 | BRZ[2.000000000000000],BTC[0.000000050000000],DOGE[2.006968870000000],ETH[0.000013900000000],ETHW[0.151317520000000],SHIB[40.486959610000000],SOL[0.000228200000000],TRX[2.000000000000000],USD[0.0048430338744869] |
| 09493753 | BCH[0.264032920000000],BRZ[1.000000000000000],BTC[0.006949920000000],DOGE[2.000000000000000],ETH[0.077778190000000],ETHW[0.076813820000000],SHIB[3.000000000000000],SOL[1.985217640000000],USD[206.6624865414465352] |
| 09493756 | USD[0.9570090388874673] |
| 09493759 | AAVE[0.538524440000000],BCH[0.255103810000000],BTC[0.003441100000000],ETH[0.059101830000000],ETHW[0.058367180000000],SHIB[5.000000000000000],USD[150.4550539474769482] |
| 09493761 | USD[70.000000000000000] |
| 09493765 | ETHW[0.000840000000000],USD[0.0017647683256000] |
| 09493773 | SUSHI[1322.856558310000000],USD[0.000000162738368],USDT[0.0000001019933318] |
| 09493786 | SHIB[5.000000000000000],USD[0.0045824670897554] |
| 09493793 | BTC[0.000164420000000],DOGE[48.114240520000000],SHIB[2.000000000000000],TRX[67.604302280000000],USD[3.933769769513054] |
| 09493800 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0173773514541604],USDT[1.0254319700000000] |
| 09493805 | BRZ[2.000000000000000],BTC[0.049691080000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.6100488897526850] |
| 09493812 | USD[0.000000009450320] |
| 09493817 | AVAX[59.128585040000000],BAT[824.254838570000000],BRZ[7.125166100000000],DOGE[1426.597986590000000],ETH[10.922699830000000],ETHW[6.562041550000000],GRT[18921.482845000000000],LINK[316.256657130000000],MATIC[1207.804970850000000],SHIB[39.000000000000000],SOL[30.609561320000000],TRX[12.52.813554480000000000],UNI[204.161311250000000],USD[0.000000014230777],USDT[1.0092858600000000] |
| 09493822 | SHIB[4442844.580165750000000],USD[0.107655623251570] |
| 09493829 | BTC[0.000410720000000],MATIC[15.064371410000000],SHIB[209206.020920500000000],USD[0.0000158290627600] |
| 09493833 | BTC[0.000337030000000],USD[0.0001910772590210] |
| 09493844 | SHIB[4.000000000000000],USD[24.8389897523088513] |
| 09493853 | USD[0.0647066328820788] |
| 09493864 | PAXG[0.004418010000000],USD[0.1418020364820783] |
| 09493866 | USD[3.3907560000000000] |
| 09493872 | AVAX[1.015393780000000],BTC[0.006565600000000],SHIB[2.000000000000000],USD[0.7224896982183936] |
| 09493874 | USD[0.0196541000000000] |
| 09493888 | ETH[0.000000020000000] |
| 09493890 | USD[4.1384150900000000] |
| 09493896 | BTC[0.001692700000000],SHIB[1.000000000000000],USD[0.0000590771356410] |
| 09493900 | ALGO[22.926714380000000],BTC[0.000328970000000],DOGE[118.739165420000000],ETH[0.005131530000000],ETHW[0.005063130000000],NFT (478452543312290591)[1],SOL[0.193973210000000],USD[0.0000000107143193] |
| 09493910 | USD[0.006910473981426],USDT[0.0000000022240196] |
| 09493911 | BTC[0.000164330000000],USD[0.0030424729218971] |
| 09493914 | SHIB[1.000000000000000],USD[29.5784816307727376] |
| 09493915 | USD[0.0070959400000000] |
| 09493916 | USD[2.7206650000000000] |
| 09493928 | USD[10.000000000000000] |
| 09493930 | BTC[0.000494600000000],SHIB[1.000000000000000],USD[5.0001031004075020] |
| 09493933 | USD[0.0001063055735195] |
| 09493942 | DOGE[1.000000000000000],MATIC[0.000000006894440],SHIB[1.000000000000000] |
| 09493949 | BTC[0.000720710000000],DOGE[192.348386210000000],ETH[0.001478640000000],ETHW[0.001478640000000],MATIC[3.031410180000000],SHIB[914551.765708460000000],TRX[1.000000000000000],USD[0.0003138992498739] |
| 09493951 | DOGE[5000.000000000000000] |
| 09493953 | BTC[0.000164880000000],ETH[0.002464560000000],ETHW[0.002464560000000],LTC[0.138226370000000],SHIB[1.000000000000000],USD[0.0002459017023526] |
| 09493959 | USD[0.0034080861748720] |
| 09493960 | BTC[0.000328970000000],TRX[1.000000000000000],USD[0.0002674944374422] |
| 09493962 | USD[0.0000001758407254] |
| 09493964 | DOGE[1.000000000000000],SHIB[11.000000000000000],TRX[2.000000000000000],USD[0.0084946327773612] |
| 09493968 | USDT[0.0000000054155592] |
| 09493969 | USD[1000.000000000000000] |
| 09493972 | USD[15.1349867800000000] |
| 09493974 | BRZ[1.000000000000000],BTC[0.001648870000000],ETH[0.024698310000000],ETHW[0.024698310000000],SHIB[1.000000000000000],USD[150.0002427509169404] |
| 09493976 | ETH[0.000000500000000],ETHW[0.000000500000000],NFT (372134574627940595)[1],NFT (407439649674464407)[1],SHIB[1.000000000000000],SOL[0.300331064827569],USD[3.2390628351542390] |
| 09493984 | BTC[0.002596090000000],SHIB[1.000000000000000],USD[0.0000755131325185] |
| 09493993 | USD[100.000000000000000] |
| 09493994 | USD[10.000000000000000] |
| 09494001 | BTC[0.044182950000000],DOGE[1166.304744800000000],MATIC[40.727427050000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0000000062798893] |
| 09494012 | BTC[0.000329570000000],USD[0.0013814686584226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09494017 | USD[0.0000000018929646] |
| 09494022 | USD[24479.9115939500000000] |
| 09494027 | DOGE[0.1563312221647832],SHIB[2.000000000000000000],USD[0.000000017775766] |
| 09494034 | USDT[0.00000000013582287] |
| 09494040 | BTC[0.0003700900000000],ETH[0.0024583100000000],ETHW[0.0024583100000000],SHIB[235344.3835845800000000],USD[0.9401217890555375] |
| 09494052 | ALGO[716.2467761000000000],SOL[9.2808617200000000],USD[0.3440340764126892] |
| 09494055 | DOGE[1.000000000000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.0000056073971606] |
| 09494057 | DOGE[5.000000000000000000],ETHW[1.1512096300000000],SHIB[38.000000000000000000],TRX[2.000000000000000000],USD[137.2689309547231644] |
| 09494058 | BTC[0.0003286700000000],USD[0.0003042472921803] |
| 09494061 | BTC[0.0032638600000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0003701340648692] |
| 09494067 | SHIB[1.000000000000000000],USD[4.2401966564739072] |
| 09494083 | ETH[0.1298470000000000],USD[575.8604300747169398] |
| 09494097 | AVAX[0.0000000075306000],SHIB[1.000000000000000000],USD[154.4587999485196500] |
| 09494104 | BCH[0.0000000056646536],BTC[5.1841498146929581],ETH[0.0000000058240898],ETHW[0.0000602558240898],EUR[0.0000000042000000],SOL[0.0000000021212027],USD[2.1203082049869744],USDT[0.0000000064249354] |
| 09494123 | SHIB[35.000000000000000000],USD[18.0198438990614312] |
| 09494126 | USD[250.000000000000000000] |
| 09494141 | USD[0.0006581400000000],SHIB[1.000000000000000000],USD[0.0002078563498700] |
| 09494152 | BRZ[1.000000000000000000],BTC[0.0011585400000000],SHIB[4699.7883765800000000],TRX[1.0006728500000000],USD[0.0000723650764868] |
| 09494154 | USD[103.9148523900000000] |
| 09494158 | DOGE[4.5677531500000000] |
| 09494159 | TRX[3.000000000000000000],USD[0.0005675121509561],USDT[1.000000000000000000] |
| 09494176 | ETH[1.0053850500000000],ETHW[1.0053850500000000],SHIB[1.000000000000000000],USD[0.0000119206798885] |
| 09494177 | SHIB[2.000000000000000000],SUSHI[0.1276022000000000],USD[2.8662063935888674] |
| 09494181 | USD[20.000000000000000000] |
| 09494184 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],USD[15378.0294224788110375] |
| 09494190 | USD[0.0000012145496025] |
| 09494195 | USD[83.1318819000000000] |
| 09494207 | ETHW[0.3430092300000000],SHIB[85.000000000000000000],USD[0.0001896281699389] |
| 09494208 | USD[10.000000000000000000] |
| 09494217 | LTC[55.8374330800000000],USD[4156.5870479200000000] |
| 09494218 | DOGE[179.6536991700000000],SHIB[251890.1687657400000000],SOL[5.5610838300000000],SUSHI[58.3229257400000000],USD[1.0000029663463352] |
| 09494219 | BTC[0.0029821600000000],SHIB[4.000000000000000000],USD[0.0001631337395231] |
| 09494230 | BAT[1.000000000000000000],BCH[0.0004568000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[9.000000000000000000],USD[0.0131843396349399] |
| 09494233 | BTC[0.0112646800000000],DOGE[2.000000000000000000],ETH[0.0615356600000000],ETHW[0.0607696400000000],SHIB[29.000000000000000000],TRX[1354.7300394400000000],USD[0.2569026022595333] |
| 09494236 | DOGE[23.3915966800000000],SHIB[427.0152284200000000],USD[0.0000000054061438] |
| 09494240 | BTC[0.0006276900000000],DOGE[284.7292500000000000],SOL[1.0689835000000000],UNI[0.9990500000000000],USD[6.0890550000000000] |
| 09494242 | DOGE[0.0003482000000000],SHIB[1.000000000000000000],USD[8.9620646419469846],USDT[0.0000385646916220] |
| 09494243 | BTC[0.0006245000000000],SHIB[1.000000000000000000],USD[0.0031176060857405] |
| 09494248 | BTC[0.0003432200000000],USD[0.0000466171101432] |
| 09494253 | BTC[0.0000272000000000],ETHW[0.0002434400000000],USD[0.0078663830000000],USDT[0.000000090000000] |
| 09494262 | AAVE[0.0573197500000000],BTC[0.0003261800000000],TRX[70.4286736600000000],USD[0.0008237690471998] |
| 09494263 | BAT[2.000000000000000000],BRZ[2.000000000000000000],DOGE[17.5613036100000000],GRT[16604.1641462000000000],SHIB[86.000000000000000000],TRX[10.000000000000000000],USD[10.3450377591313599] |
| 09494264 | BCH[0.0497632400000000],BTC[0.0001641400000000],DOGE[56.9402604400000000],SHIB[2.000000000000000000],USD[0.0000245700579510] |
| 09494276 | USD[10.000000000000000000] |
| 09494293 | USD[0.0000000059997880] |
| 09494311 | TRX[0.0000010000000000] |
| 09494312 | USD[20.000000000000000000] |
| 09494319 | TRX[137.6498415700000000],USD[0.0000000000136257] |
| 09494321 | BTC[0.0000000045200000],ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 09494326 | USD[10.000000000000000000] |
| 09494338 | BRZ[1.000000000000000000],BTC[0.0000000044072936],SHIB[3.000000000000000000],USD[0.0042215741378543] |
| 09494342 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0047633201122726] |
| 09494355 | SHIB[1.000000000000000000],USD[0.0000001614101468],USDT[0.0000000008269884] |
| 09494356 | USD[0.0000197731854461] |
| 09494360 | BTC[0.0016239700000000],ETH[0.0073065100000000],ETHW[0.0073065100000000],SHIB[3.000000000000000000],SOL[0.6495655200000000],USD[0.0002597202109184] |
| 09494364 | BTC[0.0001622800000000],USD[0.0002538692880048] |
| 09494366 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0100002368648398] |
| 09494370 | USD[0.0028799127499520] |
| 09494371 | BTC[0.0353978600000000],DOGE[1.000000000000000000],USD[0.2100679236541030] |
| 09494373 | SHIB[1.000000000000000000],SOL[0.0018747200000000],USD[42.3461789020333300],USDT[0.0000004464345983] |
| 09494383 | BTC[0.0003265700000000],DOGE[1.000000000000000000],USD[0.0002584371447409] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09494388 | BRZ[247.678905050000000],BTC[0.003559630000000],ETH[0.052998190000000],ETHW[0.052341550000000],SHIB[3.000000000000000],USD[0.823441410575519] |
| 09494390 | ETH[0.913812210000000],USD[2207.024570266059100] |
| 09494398 | DOGE[134.035536180000000],SHIB[1.000000000000000],USD[0.000000001969644] |
| 09494401 | SOL[4.658548930000000],USD[50.000000512081190S] |
| 09494402 | ALGO[56.816341740000000],SHIB[1.000000000000000],USD[25.010000001530205O] |
| 09494404 | USD[0.0001553584414270] |
| 09494406 | DOGE[1.000000000000000],ETH[0.020455830000000],ETHW[0.020199160000000],SHIB[2.000000000000000],USD[0.000307655698278B] |
| 09494407 | ALGO[1101.024988200000000],GRT[1.000000000000000],USD[0.00000000011431400] |
| 09494425 | USD[0.0000011690936793] |
| 09494430 | BTC[0.001633260000000],SHIB[1.000000000000000],USD[0.000220462012566] |
| 09494444 | GRT[1.000000000000000],USD[0.000304633550988F9],USDT[1.025431970000000] |
| 09494446 | KSHIB[0.00000000818187990],SHIB[3.000000000000000],USD[25.203625549953956S] |
| 09494458 | USD[9.9493059702897922] |
| 09494466 | ETH[0.000690400000000],ETHW[0.000690400000000],USD[0.0001075613126764] |
| 09494467 | BTC[0.003482340000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0550118600001728] |
| 09494471 | DOGE[8.000000000000000],ETHW[0.118214500000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.0035280631606077] |
| 09494476 | USD[0.00000001466442960] |
| 09494490 | BTC[0.000164420000000],ETH[0.000491360000000],ETHW[0.000491360000000],LINK[1.145121020000000],SOL[0.018925170000000],SUSHI[3.824497190000000],USD[0.000308633884908] |
| 09494492 | SHIB[4.897191650000000],USD[0.00000009614281111] |
| 09494493 | BTC[0.001776490000000],CAD[13.090955900000000],DOGE[186.834350340000000],ETH[0.013137550000000],ETHW[0.012973390000000],EUR[19.075612940000000],HKD[161.043053800000000],SHIB[884210.079606650000000],USD[52.1192861036115460] |
| 09494494 | BTC[0.003279800000000],DOGE[1.000000000000000],USD[0.0008537032833328] |
| 09494501 | USD[25.0000000000000000] |
| 09494508 | ETH[0.006671110000000],ETHW[0.006589030000000],USD[0.0000000075949232],USDT[0.0000070606087381] |
| 09494514 | BTC[0.000927000000000],USD[1061.446098000000000] |
| 09494515 | DOGE[0.103234165258696O],GRT[0.055369860000000],USD[0.0047228507909306] |
| 09494518 | USD[0.0022127999520828] |
| 09494519 | ETH[0.000490780000000],ETHW[0.000490780000000],USD[0.0000042381302706] |
| 09494526 | EUR[1.997576510000000],MATIC[27.455212790000000],SHIB[2.000000000000000],USD[0.000000106133136] |
| 09494528 | LINK[1.000392710000000],USD[0.0001024120694190] |
| 09494529 | ALGO[10.067164930000000],BTC[0.000471700000000],LINK[1.050636680000000],MATIC[155.825364820000000],SHIB[38347.558282200000000],USD[0.0009376485867716],USDT[0.0035042116131927] |
| 09494537 | DOGE[1.000000000000000],USD[0.0001686295647384] |
| 09494542 | ETH[0.023312770000000],ETHW[0.023025490000000],EUR[19.841114950000000],SHIB[2.000000000000000],SOL[0.203655260000000],TRX[1.000000000000000],USD[10.0630591384267946] |
| 09494543 | ETHW[0.056216860000000],SHIB[3.000000000000000],USD[71.351090663121556] |
| 09494546 | BTC[0.004042350000000],ETH[0.061693910000000],ETHW[0.060927830000000],USD[0.0067492280163646] |
| 09494548 | BRZ[1.000000000000000],USD[0.0000000042375255] |
| 09494555 | BTC[0.000033410000000],USD[15.526488392970159I4] |
| 09494570 | BTC[0.000084356382000O],DOGE[1.691998113554289S],ETH[0.007858950646653],SUSHI[0.000000079791785],USD[0.000000007254473I],USDT[0.1496722017005422] |
| 09494588 | MATIC[5.801986920000000],USD[0.000000003270700G] |
| 09494601 | BTC[0.000169810000000],DOGE[58.798937620000000],USD[10.0002355463580605] |
| 09494610 | DOGE[1.000000000000000],ETH[0.000000049027307],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000024248763274] |
| 09494620 | MATIC[0.019001130000000],USD[0.0000000060597388] |
| 09494623 | BTC[0.003280810000000],SHIB[1.000000000000000],USD[0.0001231401533077] |
| 09494626 | BTC[0.0019389081800000O],DOGE[0.372669715400000O],ETHW[0.504608000000000],UNI[0.025600000000000],USD[29094.7173989569929925],USDT[0.0001154512709622] |
| 09494629 | ETH[0.000000096774070],ETHW[0.000000096774070] |
| 09494631 | USD[1.000000000000000],SHIB[8.000000000000000],USD[0.890390223062747O] |
| 09494638 | ETH[8.923386390000000],ETHW[8.923386390000000] |
| 09494641 | DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[6.000000000596349O0],TRX[1.000000000000000] |
| 09494646 | AVAX[0.000049270000000O],DOGE[2.000000000000000],ETHW[0.318502890000000O],NEAR[0.000402220000000O],SHIB[16.000000000000000],TRX[5.000000000000000],USD[100.0705390889002726],USDT[0.000000041578014] |
| 09494654 | USD[51.478509260000000] |
| 09494657 | BTC[0.000008917200000O],DOGE[0.980000000000000O],ETH[0.000970000000000O],ETHW[0.000970000000000],USD[0.9555751932494720],USDT[0.0028014420000000] |
| 09494665 | ETH[0.013995160000000O],ETHW[0.013995160000000O],USD[60.000000000000000] |
| 09494668 | SHIB[2.000000000000000],USD[0.0062852668760721] |
| 09494674 | BRZ[750.451039450000000O],DOGE[1186.420980490000000O],SHIB[2.000000000000000],USD[0.0187225415287972] |
| 09494677 | BTC[0.004178560000000O],SHIB[2.000000000000000],USD[0.0002481448436288] |
| 09494683 | BRZ[59.002928610000000O],BTC[0.009822560000000O],DOGE[2.000000000000000O],ETH[0.006124640000000O],ETHW[0.006042560000000O],SHIB[9.000000000000000],USD[0.0017113018994109] |
| 09494697 | USD[0.0070155396288791] |
| 09494705 | ETHW[0.028314820000000O],SHIB[4.000000000000000],USD[64.4955932524899288] |
| 09494710 | USD[0.0020831489601503] |
| 09494711 | ETHW[0.242443830000000O],USD[0.1786526000000000] |
| 09494714 | BRZ[1.000000000000000O],DOGE[1.000000000000000O],SHIB[4.000000000000000],USD[0.0000000043487211] |
| 09494716 | SHIB[871014.295706420000000O],USD[0.000091320000000510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09494718 | DOGE[4.000000000000000000],LTC[0.099981720000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.0092101926739636] |
| 09494720 | BTC[0.0016483700000000],SHIB[1.000000000000000],USD[0.0000012133190533] |
| 09494722 | USD[8.3555462810257803],USDT[0.0000000904200035] |
| 09494723 | ALGO[80.000000000000000000],USD[0.2165400000000000] |
| 09494724 | DOGE[0.1120763500000000],KSHIB[0.0000000906318872],MATIC[0.0000000006606994],SHIB[0.0000000300000000],USD[1225.2585324754597554] |
| 09494743 | SHIB[3.000000000000000],USD[0.0088788238118954] |
| 09494751 | SOL[0.0000000077107052],TRX[2.000000000000000] |
| 09494760 | USD[0.0091325625534020] |
| 09494761 | DOGE[6.000000000000000],ETHW[0.2747822000000000],SHIB[22.000000000000000],TRX[4.000000000000000],USD[0.0000091764712078] |
| 09494763 | BRZ[25.8274688100000000],BTC[0.0003297700000000],DOGE[81.7006283200000000],ETH[0.0041222200000000],ETHW[0.0040675000000000],USD[0.0002661685242664] |
| 09494765 | SHIB[154.2758921000000000],SOL[0.0000458600000000],TRX[1.000000000000000],USD[0.0000001455006019] |
| 09494777 | USD[100.0000000000000000] |
| 09494778 | BTC[0.0039632700000000],USD[0.0000981007094061] |
| 09494782 | USD[0.0627023504454500],USDT[0.0000000402380605] |
| 09494795 | LINK[0.1538374300000000],MATIC[12.2146471216264820],MKR[0.0030782200000000],USD[0.7111836786344585] |
| 09494797 | BTC[0.0004516800000000],ETH[0.0051085700000000],ETHW[0.0050401700000000],SOL[0.1991877100000000],USD[20.8433059878772370] |
| 09494804 | USD[0.0001892940406323] |
| 09494806 | BTC[0.0003297700000000],USD[0.0001698124396190] |
| 09494824 | BTC[0.0007015800000000],SHIB[1.000000000000000],USD[0.0003638833753850] |
| 09494827 | ETH[0.0050957000000000],ETHW[0.0050271700000000],SHIB[1.000000000000000],SOL[0.9945764500000000],USD[0.0000198739501064] |
| 09494833 | BRZ[5.0000000000000000],BTC[0.0763860800000000],DOGE[9.0000000000000000],ETH[0.0461246600000000],ETHW[0.0412466000000000],LTC[0.2489891130000000],SHIB[82.0000000000000000],SOL[12.7794225300000000],TRX[16.0000000000000000],USD[3696.5447542637843550],USDT[1.0253951500000000] |
| 09494842 | BTC[0.0003296600000000],ETH[0.0049047300000000],ETHW[0.0049047300000000],USD[0.0001947963563679] |
| 09494847 | USD[50.0000000000000000] |
| 09494852 | DOGE[2.0000000000000000],ETH[0.0017698700000000],ETHW[0.0049192600000000],LTC[0.1294246900000000],SHIB[9.0000000000000000],SUSHI[5.6046386200000000],USD[0.0000000124568053] |
| 09494856 | ETH[0.0000000891348],ETHW[0.0030000000891348],NFT [49512274481224753511],NFT [5404942649039708341][1],USD[0.0000003334937204] |
| 09494868 | USD[0.0001278207909532] |
| 09494880 | USD[0.0067047280000000] |
| 09494892 | USD[0.0046464324446339] |
| 09494896 | ETHW[1.0000000000000000],USD[1163.0594077000000000] |
| 09494897 | ETH[0.0014513800000000],ETHW[0.0014377000000000],SHIB[13.000000000000000],USD[0.1963719886062900] |
| 09494906 | AAVE[0.0936235300000000],USD[0.0074006784071922] |
| 09494935 | ETHW[0.0146972700000000],SHIB[1.000000000000000],USD[0.0000073481555883] |
| 09494938 | USD[0.6899702000000000] |
| 09494941 | BAT[2.0000000000000000],BCH[0.5045831900000000],BRZ[13.0000000000000000],DOGE[21.0000000000000000],GRT[4.0000000000000000],LINK[15.5789360000000000],LTC[0.0089723600000000],MATIC[7.9875599900000000],SHIB[58.0000000000000000],SUSHI[1.0000000000000000],USD[16.4859147169639411],YFI[0.0352796100000000] |
| 09494950 | USD[20.0000000000000000] |
| 09494951 | DOGE[113.8491580600000000],USD[0.0000000023770088] |
| 09494955 | GRT[1.0000000000000000],SHIB[1.000000000000000],USD[0.0092773176963836] |
| 09494965 | BRZ[1.0000000000000000],ETH[0.0077599200000000],ETHW[0.0076641600000000],MATIC[23.5094559600000000],SHIB[871015.3347315300000000],USD[0.0113836991557042] |
| 09494966 | USD[1.0255267895407126] |
| 09494970 | AAVE[2.2788241000000000],ALGO[404.7204900000000000],AVAX[34.8685640000000000],BAT[242.6624500000000000],BCH[4.6522261500000000],BTC[0.0322592860000000],DOGE[5.1042500000000000],ETH[0.0735782000000000],ETHW[0.0735782000000000],GRT[1616.1844400000000000],LINK[18.3532020000000000],LTC[0.0666810000000000],MATIC[17.6345000000000000],MKR[0.0078476500000000],NEAR[0.9067000000000000],PAXG[0.0054000000000000],SHIB[17716.0000000000000000],SUSHI[245.9979800000000000],TRX[1441.3912500000000000],UNI[1.2617050000000000],USD[7977.0425256139136272],USDT[0.0000007534992],WBTC[0.0041825000000000] |
| 09494973 | BTC[0.0000002505013691],CAD[0.0000004673004305367],ETH[0.0000000746774220],ETHW[0.0000000740055530],GRT[0.0000003130126401],KSHIB[0.0000000406528330],LINK[0.0000000008274832],NFT [522516334717261021][1],SHIB[3878.8137254945782704],SOL[0.0000000076497501],SUSHI[0.0000000805274010],TRX[0.0000000050740894],USD[1563.0000000774142291] |
| 09494982 | USD[0.0000002499809220] |
| 09494983 | USD[2964.6976802400000000],USDT[4999.6000000000000000] |
| 09494984 | AUD[0.0000001805546861],BTC[0.0000000105200000],DOGE[4.4492874461556151],USD[0.0000000057887682] |
| 09494989 | BAT[1.0000000000000000],DOGE[0.7399251600000000],ETH[0.0001823000000000],ETHW[0.1698182300000000],KSHIB[0.0032831600000000],SHIB[15741540.0000000000000000],TRX[1.0000000000000000],USD[0.0037569965757998] |
| 09494990 | BTC[0.0011328800000000],ETH[0.0053904000000000],ETHW[0.0053904000000000],SHIB[2.000000000000000],USD[8.0005405786005533] |
| 09494992 | BTC[0.0000008600000000],SOL[0.0000047000000000],USD[36.7282010734353838] |
| 09495009 | BTC[0.0000086000000000],SHIB[1.000001910000000],TRX[2.000000000000000],USD[95.3964838051675644] |
| 09495011 | USD[10.0000000000000000] |
| 09495013 | USD[48.9540504000000000] |
| 09495024 | USD[0.0000000288529408] |
| 09495031 | BTC[0.0364879200000000],DOGE[1.0000000000000000],USD[0.0001628473789875] |
| 09495050 | USD[6.8844453242121300] |
| 09495051 | SHIB[5.000000000000000],USD[0.0000036159914597] |
| 09495053 | USD[10.0000000000000000] |
| 09495058 | AAVE[0.0000030836920],ALGO[0.0000004989954],AVAX[0.0000017565440],BCH[0.0000014980602],BTC[0.0000002882652232],DAI[0.0000000457143241],GRT[0.0000012989439],LINK[0.0000002773994],SHIB[2.0101818163076275],SOL[0.0000039955928],TRX[0.0000056277852],USD[0.0004745400541623],WBTC[0.0000000041318751],YFI[0.0000000015160298] |
| 09495061 | USD[0.0000004269280],USDT[0.4148241968046793] |
| 09495062 | BAT[1.0000000000000000],BCH[0.0003759000000000],BRZ[1.0000000000000000],BTC[0.0000000048494768],ETHW[0.2308495100000000],NFT [30756049345097903][1],SHIB[906.5645881700000000],USD[0.0453573804914668] |
| 09495064 | SHIB[11.000000000000000],TRX[1.000000000000000],USD[0.0000688789548574] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09495067 | BTC[0.0004579300000000],ETH[0.0007192300000000],ETHW[0.0007150200000000],USD[1.0000000000000000],USD[0.1345638265900378] |
| 09495068 | BTC[0.0000000035000000],ETH[0.0003055500000000],ETHW[0.0003055500000000],USD[0.7139455965000000] |
| 09495111 | USD[0.0077164344969338] |
| 09495112 | MATIC[85.3417692500000000],SHIB[1.0000000000000000],USD[0.0000000011863040] |
| 09495123 | BRZ[1.0000000000000000],BTC[0.0016956800000000],SHIB[8285005.1425020700000000],USD[50.0002948652102327] |
| 09495124 | SHIB[1.0000000000000000],SOL[2.6291599600000000],USD[0.0000003833432015] |
| 09495125 | SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0022031697016016] |
| 09495132 | USD[0.0074144000000000] |
| 09495136 | DOGE[1.0000000000000000],ETHW[204.9295775900000000],GRT[1.0000000000000000],SHIB[25.6040781600000000],TRX[5.0000000000000000],USD[302.7114134605975659] |
| 09495137 | BRZ[1.0000000000000000],BTC[0.0000092000000000],DOGE[2.0000000000000000],SHIB[14.0000000000000000],TRX[1.0000000000000000],USD[4396.9322207652344308] |
| 09495139 | BTC[0.0001656800000000],SOL[0.0608056000000000],USD[2.0783656375438192] |
| 09495148 | USD[0.4354413037984000] |
| 09495151 | USD[0.0043132281835184] |
| 09495153 | BTC[0.0032693200000000],ETH[0.0531935100000000],ETHW[0.0525351200000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0000857762975260] |
| 09495154 | BTC[0.0066253900000000],DOGE[1.0000000000000000],USD[0.0000603737489172] |
| 09495158 | USD[10.3802932400000000] |
| 09495159 | BTC[0.0000023000000000],ETH[0.0000023000000000],ETHW[0.0000023000000000],SHIB[5.0000000000000000],SOL[0.0000091700000000],TRX[1.0000000000000000],USD[0.0018057155657565] |
| 09495160 | BTC[0.1667443300000000],ETH[1.1082806100000000],ETHW[1.0383803000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0000583335961113] |
| 09495164 | ALGO[35.8766535100000000],BTC[0.0000000099193988],DOGE[234.2181624100000000],ETHW[0.0504686800000000],LTC[0.2936841600000000],MATIC[0.0003581300000000],NFT (3409496634216127861)[1],SHIB[0.0000000033254385],SOL[0.9124249200000000],USD[0.0000902895788029] |
| 09495165 | ETH[0.0486218800000000],ETHW[0.0486218800000000],SHIB[1.0000000000000000],USD[0.0000164532201668] |
| 09495168 | BRZ[1.0000000000000000],BTC[0.0006591500000000],USD[30.0100849575331470] |
| 09495170 | SHIB[1.0000000000000000],USD[0.0047312648710286] |
| 09495176 | DOGE[119.1485063300000000],USD[0.0000000002687242] |
| 09495185 | USD[10.0000000000000000] |
| 09495196 | USD[0.0025275800000000],USD[0.0000869793289140] |
| 09495206 | BTC[0.0048242400000000],DOGE[2.0000000000000000],ETH[0.0850508600000000],ETHW[0.0840212700000000],LINK[19.8174140500000000],SHIB[2.0000000000000000],SOL[6.2538814200000000],USD[0.0000852853775900] |
| 09495211 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000374242228],DOGE[5.0000000000000000],SHIB[14.0000000000000000],TRX[6.0000000000000000],USD[0.0004458286060746] |
| 09495213 | ALGO[27.9881660200000000],DOGE[1.0000000000000000],ETH[0.0086880600000000],ETHW[0.0085786200000000],MATIC[34.1304329800000000],SHIB[1399460.5776566300000000],USD[0.0001128250876327] |
| 09495225 | PAXG[0.0055049800000000],USD[1.6400074477656712] |
| 09495226 | USD[0.0209890000000000],USD[9.9800100000000000] |
| 09495243 | SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[0.0010418532983948] |
| 09495245 | AVAX[1.0018740400000000],DOGE[1.0000000000000000],SHIB[2327745.4111545600000000],USD[0.0100181179757100] |
| 09495247 | BTC[0.0010251700000000],SHIB[1.0000000000000000],USD[0.0402591987165184] |
| 09495250 | DOGE[32.5444650100000000],ETH[0.0011740900000000],ETHW[0.0011604100000000],KSHIB[129.5107828200000000],SHIB[56690.9329235700000000],USD[2.8779774076052477] |
| 09495252 | DOGE[1.0000000000000000],TRX[0.0000010000000000],USD[0.0008984000000000],USDT[0.0000000025653376] |
| 09495254 | BTC[0.0137517400000000],DOGE[11860.5954893500000000],MATIC[815.6941723100000000],SHIB[82996035.8821072839753460],TRX[0.0370356000000000],USD[0.0000811139664423] |
| 09495257 | MATIC[0.0000531400000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0605587912990319] |
| 09495263 | BTC[0.0001648200000000],ETH[0.0048990900000000],ETHW[0.0048990900000000],USD[5.0002463399267879] |
| 09495266 | BTC[0.0005074900000000] |
| 09495270 | SHIB[1.0000000000000000],TRX[406.6170381300000000],USD[0.0000000000019480] |
| 09495273 | USD[100.0000000] |
| 09495281 | AVAX[4.1960100000000000],BTC[0.0297716900000000],ETH[0.1118936000000000],ETHW[0.1118936000000000],SOL[2.5176060000000000],USD[8.7400000000000000] |
| 09495290 | USD[0.0000120773856424] |
| 09495293 | BTC[0.0017333800000000],SHIB[1.0000000000000000],USD[0.0048370406521760] |
| 09495297 | AVAX[0.1988075200000000],GRT[0.9792912800000000],LINK[0.0738944800000000],MATIC[0.2978740600000000],SOL[0.1847937900000000],USD[0.1017342648612549],YFI[0.0012156900000000] |
| 09495299 | SHIB[480454.8895459200000000],USD[0.0000000000000104] |
| 09495302 | BRZ[1.0000000000000000],ETH[0.0000033000000000],ETHW[0.0000033000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.5935235871088910] |
| 09495310 | BTC[0.0034536200000000],DOGE[1.0000000000000000],ETH[0.0553720500000000],ETHW[0.0546865900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[5.3586760548661870] |
| 09495315 | BTC[0.0032997000000000],DOGE[113.8255727800000000],USD[0.0001454657999386] |
| 09495322 | BRZ[2.0000000000000000],BTC[0.0247575500000000],DOGE[34.2419664500000000],ETH[0.5430678100000000],ETHW[0.5428396500000000],LTC[2.0811889800000000],SHIB[8.0000000000000000],SOL[5.7797356900000000],USD[0.0000405316444635] |
| 09495329 | BCH[0.0000000209521913],BTC[0.0019962123396123],USD[0.0016359250960078] |
| 09495333 | TRX[0.0001510000000000],USDT[0.0000002351570900] |
| 09495335 | BTC[0.0015850500000000],SHIB[1.0000000000000000],USD[0.0025121017505480] |
| 09495336 | USD[25.9632966300000000] |
| 09495339 | USD[0.0000000056731840],USDT[0.0000000056738733] |
| 09495352 | BTC[0.0001017300000000],GRT[4.0000000000000000],TRX[30.9829000000000000],USD[0.4841495862500000],USDT[1.6200000000000000] |
| 09495357 | USD[0.0007125000000000] |
| 09495364 | BTC[0.0077662000000000],ETH[0.3190000000000000],ETHW[0.3190000000000000],USD[1.8741962700000000] |
| 09495372 | BTC[0.0000931900000000],ETH[0.0003774500000000],ETHW[0.0003774500000000],USD[2.1728488640041438] |
| 09495373 | LTC[0.0673112500000000],USD[0.0039524273589714] |
| 09495378 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000180448773],USDT[20.0720594800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09495390 | SOL[36.4455461900000000],YF[0.1022371400000000] |
| 09495392 | SOL[1.9780200000000000],USD[0.5347000000000000] |
| 09495393 | BTC[0.0000146200000000],CAD[0.0000000003931950],DOGE[2.0001707000000000],ETH[0.2241550800000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[4.4048086750761350],USDT[0.6441687501994310] |
| 09495416 | GRT[535.0135727700000000],SHIB[1.0000000000000000],USD[0.0000000005221763] |
| 09495417 | BTC[0.0000000006999076],LTC[0.0000000088074292],USD[0.0001857715278930],USDT[0.0000000081668490] |
| 09495418 | SHIB[1.0000000000000000],USD[0.0003015062813972] |
| 09495421 | BAT[1.0000000000000000],BTC[0.0175183500000000],ETH[0.2601524200000000],ETHW[0.2599577100000000],LTC[7.3245367200000000],SHIB[2.0000000000000000],SOL[10.2253212900000000],TRX[1.0000000000000000],USD[0.0003143192999882] |
| 09495435 | BTC[0.0016641400000000],SHIB[1.0000000000000000],USD[0.0002007436004004] |
| 09495437 | ETHW[0.0000000088408615],TRX[1.0000000000000000],USD[0.0000000042496192] |
| 09495449 | DOGE[0.0041180600000000],SHIB[5.0000000000000000],USD[0.0010099120555582] |
| 09495451 | BTC[0.0175230400000000],SHIB[2.0000000000000000],USD[0.0041521629477716] |
| 09495459 | USD[1039.0915862200000000] |
| 09495462 | AAVE[0.0000000000438716],AVAX[0.0000000021741332],BAT[0.0000000080195740],BTC[0.0000000014065680],DOGE[0.0000000048395622],ETH[0.0000000056793648],ETHW[0.0000000077063728],KSHIB[0.0000000045896413],MATIC[0.0000000089728708],MKR[0.0000000097068386],NEAR[0.0000000034087515],NFT[3404095873803530703] [1],SHIB[1.0000000028597717],SOL[0.0000000042280411],UNI[0.0000000073601100],USD[0.0000038985088],USDT[0.0000000149561140],YF[0.0000000089928592] |
| 09495467 | BRZ[40.7718498500000000],BTC[0.0007092300000000],EUR[0.0001691991841105],KSHIB[971.5108848900000000],SHIB[3.0000000000000000],SUSHI[8.0913087400000000] |
| 09495468 | BTC[0.0016608200000000],DOGE[2.0000000000000000],ETHW[0.0246318400000000],USD[107.3443133960280850] |
| 09495480 | BTC[0.0000002000000000],DAI[0.0001878600000000],DOGE[2.0008707200000000],GRT[0.0003396000000000],KSHIB[0.3295876200000000],MATIC[0.0650769600000000],SHIB[21.0000000000000000],SOL[0.0000615000000000],TRX[0.0000157100000000],USD[0.0036060493945724],YF[0.0024305700000000] |
| 09495487 | SHIB[11.3828017300000000],SOL[0.0000012900000000],USD[0.0013615116756973] |
| 09495499 | BTC[0.0000008000000000] |
| 09495501 | AVAX[4.3412030700000000],BRZ[2.0000000000000000],BTC[0.0180366500000000],DOGE[2.0000000000000000],ETH[0.2935390900000000],ETHW[0.1571059500000000],LINK[15.1501225600000000],SHIB[12.0000000000000000],SOL[2.3188741600000000],SUSHI[55.0937239300000000],TRX[2.0000000000000000],USD[393.5010386608974691] |
| 09495516 | BTC[0.0003297700000000],USD[0.0001698124396190] |
| 09495523 | MATIC[29.9700000000000000],SHIB[399600.0000000000000000],USD[1.1000000000000000] |
| 09495536 | NFT[5061044037020057881] [1],SHIB[1.0000000000000000],USD[0.4011463674025926] |
| 09495545 | BTC[0.0085000000000000],USD[1.5761440000000000] |
| 09495562 | USD[0.8850207000000000] |
| 09495565 | DOGE[0.0021061000000000],SHIB[0.7656752200000000],USD[0.0017852363146527] |
| 09495582 | SOL[3.0000000000000000],USD[0.1217882500000000] |
| 09495608 | DOGE[0.9300000000000000],ETH[0.0004610500000000],USD[0.2702561586248462] |
| 09495613 | LTC[0.0000000090103200],USD[0.0000003376050308] |
| 09495632 | BTC[0.0027842100000000],DOGE[1.0000000000000000],ETH[0.0400212300000000],SHIB[1.0000000000000000],USD[0.0001911145219001] |
| 09495636 | DOGE[570.5699464300000000],SHIB[5.0000000000000000],USD[0.4744167910625613] |
| 09495655 | AVAX[0.9885534100000000],DOGE[247.1075788700000000],SHIB[256874.4831678000000000],TRX[31.3745257600000000],USD[0.6662887954642033] |
| 09495660 | MATIC[17.0310928300000000],SHIB[4.0000000000000000],SOL[0.7660332700000000],USD[0.5636665882012433] |
| 09495682 | BTC[0.0003297700000000],ETH[0.0050933800000000],ETHW[0.0502498000000000],SHIB[1.0000000000000000],USD[0.0002727524020388] |
| 09495686 | BTC[0.0023918000000000],SHIB[1.0000000000000000],USD[0.0009820159665004] |
| 09495692 | DOGE[11.4756698500000000],USD[5.1775552691932318] |
| 09495708 | GRT[1.0000000000000000],USD[0.0039260089274025] |
| 09495709 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004242462992815] |
| 09495711 | USD[1.0000000000000000] |
| 09495720 | USD[11.4148819200000000] |
| 09495727 | BTC[0.0376633900000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[1.1063072100000000],USD[55.4217892723604891] |
| 09495730 | AVAX[2.4614697800000000],BTC[0.0047949100000000],SHIB[8550113.3323542600000000],SOL[2.5916762500000000],USD[0.9314259010517782],USDT[46.5008665900000000] |
| 09495731 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0064426369444697] |
| 09495740 | BTC[0.0346427140472318],ETH[0.0000000046772476],ETHW[0.0000086048930660],GRT[0.0000000044696761],SHIB[420.0000000000000000],USD[0.0097277144280462] |
| 09495746 | SHIB[1.0000000000000000],USD[109.7751145572928351] |
| 09495755 | AAVE[0.0000004908368656],ALGO[2.1646566219764146],AVAX[0.0000000086050009],BRZ[0.0000000035086215],BTC[0.0000000096633752],CUSDT[0.0000000064820000],DAI[0.0000000075329480],DOGE[0.0000000554354516],ETH[0.0000000089222714],ETHW[0.0000000089222714],LINK[0.0000000002068726],LTC[0.0000000049369744],MATIC[0.0000000083150851],MKR[0.0000000016980770],SOL[0.0000000096460992],SUSHI[0.0000000010587890],TRX[0.0000000028280833],UNI[0.0000000032786793],USDT[0.0000000069180029],YF[0.0000000010839698] |
| 09495756 | BTC[0.0084809300000000],DOGE[1.0000000000000000],USD[0.0000011790522560] |
| 09495773 | ETH[0.0000016000000000],ETHW[0.0000018000000000],TRX[2.0000000000000000],USD[0.0100177822017780] |
| 09495783 | USDT[0.0100000000000000] |
| 09495792 | NFT[368919197714391588] [1],NFT[490614477390522293] [1],USD[0.0128504151547434],USDT[0.0000001117927586] |
| 09495800 | USD[0.0000000010210611],USDT[0.0000000470772297] |
| 09495825 | BTC[0.0068945700000000],TRX[1.0000000000000000],USD[0.0000878452914164] |
| 09495831 | SHIB[948876.1241308200000000],USD[0.0757909304325527] |
| 09495841 | BTC[0.0001643300000000],ETH[0.0004859700000000],ETHW[0.0004859700000000],USD[0.0003060580959365] |
| 09495845 | USD[2.0043831941453600] |
| 09495862 | USD[200.0129630000000000] |
| 09495867 | USD[0.1593365452614364] |
| 09495869 | TRX[126.2321042300000000],USD[0.0000000001879955] |
| 09495879 | SHIB[2.0000000000000000],USD[0.0020270379396229] |
| 09495881 | BRZ[2.0000000000000000],BTC[0.0000000001178705],DOGE[2.0000000000000000],ETH[0.0000000034103110],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0000000031509857],USDT[1.0216593305526137] |
| 09495889 | DOGE[1.0000000000000000],SOL[0.0000742000000000],USD[0.0000000005141142],USDT[0.0013775300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09495895 | SHIB[1392758.660167130000000],TRX[1.000000000000000],USD[5.1332727698707650] |
| 09495899 | BTC[0.00032828000000000],USD[0.0000487386414828] |
| 09495907 | ETH[0.000000059930304],USD[0.0000000850850075] |
| 09495909 | AVAX[1.07552344000000000],DOGE[1.000000000000000],ETH[0.018204270000000],ETHW[0.018204270000000],SHIB[2.000000000000000],USD[0.000208205639931] |
| 09495936 | GRT[2.000000000000000],UNI[0.000000002620500],USD[0.001022546344534],USDT[0.000000134706764] |
| 09495937 | BTC[0.00172537000000000],SHIB[1711787.299729510000000],USD[0.0001717808253719] |
| 09495944 | USD[0.000000009585985] |
| 09495950 | BTC[0.00000007503000],DOGE[0.000774650000000],ETH[0.000000006739462],GRT[0.000315900000000],KSHIB[0.00044370000000],MATIC[0.000000005477119],SHIB[0.000000056551168],TRX[0.000958800000000],USD[0.0017159470380468] |
| 09495955 | BTC[0.000000080000000],LINK[0.074150470000000],SHIB[3.000000000000000],USD[0.0048482921650316] |
| 09495960 | BTC[0.00069937000000000],ETH[0.011989200000000],ETHW[0.011989200000000],USD[1.9156868452021980] |
| 09495962 | DOGE[272.924332180000000],ETH[0.023205670000000],GRT[50.444925020000000],MATIC[25.890972740000000],TRX[169.356537210000000],USD[0.0000087304176132] |
| 09495963 | ETH[0.000000070000000],ETHW[0.000000070000000],SOL[0.009990000000000],USD[0.5287639500000000] |
| 09495981 | BRZ[1.000000000000000],BTC[0.01725229000000000],DOGE[248.175926710000000],SHIB[1320955.058360710000000],TRX[1.000000000000000],USD[0.0248280185873372] |
| 09495999 | SOL[0.00786709000000000],USD[0.000021835102063],USDT[0.0000002764814856] |
| 09496000 | BRZ[1.000000000000000],ETH[0.026879260000000],ETHW[0.026548870000000],TRX[481.499251410000000],USD[0.0000446877344666] |
| 09496006 | BTC[0.00034161000000000],DOGE[137.124235410000000],ETHW[0.029766090000000],LINK[1.619575500000000],SHIB[5.000000000000000],USD[0.0029137681400903] |
| 09496017 | BTC[0.01081429000000000],ETH[0.489723620000000],USD[58.7199050000000000] |
| 09496035 | BTC[0.00030995000000000],DOGE[1.000000000000000],ETH[0.004996690000000],ETHW[0.004996690000000],USD[0.0017593156355596] |
| 09496045 | BTC[0.00000000976473547],NFT[388848278263714775][1],SOL[0.000000006240491],USD[0.000000096097256] |
| 09496077 | ETH[0.000181813292956B],ETHW[0.000000032929568],SOL[0.000000017832824],USD[0.0000046479623722] |
| 09496082 | BTC[0.00032828000000000],USD[1.0000487386414828] |
| 09496107 | SHIB[1.000000000000000],TRX[0.000000100000000],USD[0.0469479871764454] |
| 09496114 | BTC[0.00631860000000000],SHIB[1.000000000000000],USD[5.0000759609007824] |
| 09496129 | BTC[0.00164438000000000],SHIB[1.000000000000000],USD[0.0001836551594064] |
| 09496130 | AVAX[0.000034740000000],BRZ[2.000000000000000],DOGE[6.000000000000000],GRT[39.269570800000000],MATIC[0.000631210000000],SHIB[37.000000000000000],TRX[2.002084340000000],USD[0.000000290561826A] |
| 09496132 | BCH[0.000000009254963],SHIB[1.000000000000000],USD[0.0090653519076432] |
| 09496142 | BTC[0.02892084000000000],ETH[0.308170740000000],USD[0.0002519623008555] |
| 09496143 | ETH[0.000422530000000],ETHW[0.000320340000000],USD[2426.2435896113043619],USDT[0.0000000055626942] |
| 09496146 | BTC[0.01876651000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000722850123355] |
| 09496153 | ETH[0.000000210000000],ETHW[0.000000210000000],SHIB[5.000000000000000],USD[0.7182493239972197] |
| 09496160 | SOL[0.00846800000000000],USD[0.000001346134602] |
| 09496169 | BTC[0.00662717000000000],SHIB[2.000000000000000],USD[10.4053920339197509] |
| 09496174 | BTC[0.01025349000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0002442087114179] |
| 09496175 | DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.0012600667833224],USDT[1.025431970000000] |
| 09496181 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[294.221690335971436] |
| 09496192 | AVAX[0.093400000000000],USD[4.7495680895331448] |
| 09496197 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.068457380000000],USD[0.0000703994374524] |
| 09496200 | BTC[0.00218344000000000],DOGE[1.000000000000000],SHIB[3917439.921678170000000],USD[0.0752441601873025] |
| 09496205 | MATIC[0.000000007600000],USD[0.3516195450000000] |
| 09496210 | DAI[10.247603780000000],ETH[0.014574590000000],ETHW[0.014396750000000],SHIB[1.000000000000000],USD[283.5406384549578728] |
| 09496216 | BTC[0.00082294000000000],SHIB[1.000000000000000],USD[0.0001518935005944] |
| 09496219 | USDT[9.400000000000000] |
| 09496220 | ETH[0.000000033902107],MATIC[140.841109840000000],USD[545.0000000560039850],USDT[1.0000456500000000] |
| 09496232 | BTC[0.00328878000000000],USD[0.0000620290367236] |
| 09496237 | BTC[0.00190000000000000],USD[27.2523952000000000] |
| 09496243 | BRZ[4.829654540000000],LINK[0.104437700000000],SUSHI[0.752472310000000],USD[0.2353208933870808] |
| 09496246 | BRZ[1.000000000000000],BTC[0.000000006803792],ETH[0.000000001948130],ETHW[0.000000042520610],NFT[293965714977032464][1],SHIB[2.000000000000000],SOL[0.000000100000000],USD[0.000000120566379],USDT[34.2939831737200150] |
| 09496246 | BTC[0.00180379000000000],DOGE[257.862189620000000],ETHW[0.124284240000000],SHIB[1.000000000000000],SOL[0.212648560000000],TRX[2.000000000000000],USD[0.1674906407171278] |
| 09496255 | SOL[0.11239300000000000],USD[0.000000621360448] |
| 09496274 | DOGE[119.821565880000000],TRX[199.572413790000000],USD[0.0000000101880888] |
| 09496274 | BTC[0.00251359979896440],DOGE[30.394243450000000],ETH[0.011622080000000],ETHW[0.011473960000000],MATIC[3.172794370000000],SHIB[108964.600533020000000],SOL[0.170115234796695],SUSHI[2.114246720000000],USD[0.0019689736071910] |
| 09496277 | ALGO[823.084800000000000],AUD[0.993550000000000],BAT[551.441300000000000],BRZ[8.289400000000000],CAD[0.996200000000000],EUR[0.998100000000000],GRT[844.841960000000000],KSHIB[166.005500000000000],LINK[43.900522000000000],NEAR[240.101852000000000],SOL[6.426578400000000],TRX[705.847810000000000],USD[1248.164438280000000000],USDT[354.326913601475000] |
| 09496286 | BTC[0.00065515000000000],SHIB[1.000000000000000],USD[0.0002698582185630] |
| 09496297 | BTC[0.00989624000000000],LTC[1.409147180000000],MATIC[150.944398720000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0001838063963566] |
| 09496301 | BTC[0.00032917000000000],USD[0.0002430296055492] |
| 09496306 | SHIB[2147850.000000000000000],USD[32.960000000000000] |
| 09496308 | BRZ[1.000000000000000],BTC[0.01312306000000000],DOGE[0.010891330000000],ETHW[183.468189830000000],GRT[2.000000000000000],SHIB[5430538.996586810000000],SOL[0.000068230000000],TRX[8.000000000000000],USD[0.0001453755036376],USDT[0.0004545412573762] |
| 09496315 | MATIC[18.556536700529318B],USD[0.000013498702942] |
| 09496322 | BAT[1.000000000000000],BTC[0.016615650000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[2750.9921380051734324] |
| 09496327 | SHIB[1.000000000000000],USD[0.0000000162483176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09496336 | ETH[0.000000450000000000],ETHW[0.000000450000000000] |
| 09496338 | USD[110.089583000000000000] |
| 09496350 | USD[0.001054373017768] |
| 09496356 | USD[0.000157109849935] |
| 09496363 | ALGO[608.988545810000000000],BTC[0.018022070000000000],ETH[0.150145810000000000],ETHW[0.140105000000000000],USD[0.017564407216286] |
| 09496371 | USD[38.245163965107578] |
| 09496386 | USD[5.000000000000000000] |
| 09496392 | DOGE[2.000000000000000000],USD[4.826640473000000000] |
| 09496401 | SUSHI[1.000000000000000000],USD[0.000000015842835] |
| 09496404 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],SUSHI[76.206334240000000000],TRX[2.000000000000000000],USD[0.000000127418429] |
| 09496405 | AAVE[0.000001220000000000],BAT[0.000292170000000000],TRX[0.000749740000000000],USD[45.088670234435453] |
| 09496410 | BTC[0.034358950000000000],DOGE[1.000000000000000000],ETH[0.063874540000000000],ETHW[0.063081100000000000],SHIB[1.000000000000000000],USD[0.000925649972379] |
| 09496415 | DOGE[6148.000000000000000000],USD[0.040376640000000000] |
| 09496418 | SOL[0.097052360000000000],USD[5.000000159214548] |
| 09496420 | BTC[0.000000006000000000],TRX[1.000000000000000000],USD[0.000134519183623] |
| 09496429 | BTC[0.008842950000000000],DOGE[1.000000000000000000],ETH[0.014641070000000000],SHIB[4932239.483625620000000000],TRX[2.000000000000000000],USD[3.510417782864816] |
| 09496434 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.067464240000000000],DOGE[6.000000000000000000],ETH[1.355302550000000000],SHIB[29.000000000000000000],TRX[4.000000000000000000],USD[4.027941441984939],USDT[1.004604080000000000] |
| 09496445 | BTC[0.003307710000000000],SHIB[1.000000000000000000],USD[0.000181394048764] |
| 09496457 | SHIB[2.000000000000000000],USD[14.403590635950150400] |
| 09496474 | BTC[0.045472670000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.020372724393136] |
| 09496479 | USD[0.241403140000000000] |
| 09496492 | USD[0.000002290605300] |
| 09496496 | BTC[0.000976900000000000],DOGE[1.000000000000000000],USD[0.000962219605590] |
| 09496502 | MATIC[11.173562260000000000],SHIB[731139.800460470000000000],USD[0.000000011086051] |
| 09496506 | USD[9806.021951948982644] |
| 09496512 | ETH[0.009870990000000000],ETHW[0.009870990000000000],SHIB[1.000000000000000000],USD[30.010010535844295] |
| 09496526 | USD[100.000000000000000000] |
| 09496540 | BTC[0.000510790000000000],ETH[0.015182360000000000],ETHW[0.015182360000000000],SHIB[2.000000000000000000],USD[0.000255707140313] |
| 09496548 | ETH[-0.142340336822067],ETHW[0.313219880388214],USD[216.399745758514751] |
| 09496549 | BTC[0.003555450000000000],SHIB[3.000000000000000000],USD[0.003124085330776] |
| 09496552 | ETH[0.000000078312226],ETHW[0.000000078312226],SOL[0.000000083127360],USD[0.000000125048428],USDT[0.000000203762336] |
| 09496566 | DOGE[2.000000000000000000],ETHW[0.257140330000000000],SHIB[1.000000000000000000],USD[0.000018538345931] |
| 09496580 | BTC[0.000000072805031],ETH[0.000000050000000],SOL[0.000000027649116],USD[0.004076354077613] |
| 09496585 | USD[0.000000131162388] |
| 09496587 | AVAX[0.000015540000000000],BTC[0.000000020000000000],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[0.000000071787351] |
| 09496590 | BTC[0.355902332051281000],DOGE[0.000000083339082],ETH[1.026610690000000000],LTC[1.000500050000000000],SOL[0.999499990000000000],UNI[661.177435300454909300],USD[0.000881099905395000] |
| 09496603 | USD[6.033986400000000000] |
| 09496609 | BTC[0.000345810000000000],TRX[1.000000000000000000],USD[0.000034701015417400] |
| 09496611 | USD[0.000000019666500] |
| 09496612 | ETH[0.002584200000000000],ETHW[0.002556840000000000],USD[20.726120688254196] |
| 09496625 | LTC[4.212618770000000000] |
| 09496635 | BTC[0.001182640000000000],DOGE[159.275177820000000000],ETH[0.002580520000000000],ETHW[0.002553160000000000],SHIB[1.000000000000000000],USD[0.003885925958765] |
| 09496642 | BRZ[1.000000000000000000],BTC[0.045774990000000000],DOGE[0.364034660000000000],ETH[0.069807250000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000037783551] |
| 09496644 | BTC[0.000000932701500],TRX[1461.287094600000000000],UNI[25.695905000000000000],USD[0.120728525239374] |
| 09496645 | BTC[0.000678870000000000],ETH[0.005046300000000000],ETHW[0.005046300000000000],SHIB[1.000000000000000000],USD[0.000113984580468] |
| 09496667 | USD[5.000000000000000000] |
| 09496672 | USD[10.000000000000000000] |
| 09496676 | DOGE[4693.536000000000000000],NEAR[95.309370000000000000],USD[1.083076080187500],USDT[0.000000065757280] |
| 09496683 | NFT[32339134915613177][1],SHIB[1.000000000000000000],TRX[0.399474090000000000],USD[0.000004016523539] |
| 09496684 | USD[0.000011198160684] |
| 09496689 | DOGE[127.832029640000000000],USD[0.000000003850930] |
| 09496696 | AVAX[1.257261900000000000],BTC[0.017100150000000000],ETH[0.023900890000000000],ETHW[0.023599930000000000],SHIB[6.000000000000000000],SOL[1.438932240000000000],USD[0.003027470412025],USDT[1.025431970000000000] |
| 09496699 | ETH[1.078830760000000000],ETHW[1.078830760000000000],SHIB[1.000000000000000000],USD[0.000013210116544] |
| 09496700 | ALGO[44.437481030000000000],BTC[0.002214880000000000],DOGE[0.025942230000000000],SHIB[158860.235107220000000000],USD[0.000000095346958] |
| 09496708 | USD[62.351330600000000000] |
| 09496710 | BTC[0.001020790000000000],SHIB[1.000000000000000000],USD[30.010305651708098] |
| 09496712 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],NFT[464707481089831033][1],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[6193.999022381217695] |
| 09496715 | BTC[0.001072710000000000],SHIB[1.000000000000000000],USD[0.000385418736863] |
| 09496719 | TRX[1.000000000000000000],USD[0.000017325036045] |
| 09496720 | BAT[1.000000000000000000],BRZ[1.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.009826456201393] |
| 09496739 | SHIB[1.000000000000000000],TRX[69.736154910000000000],USD[5.491840129883201600],USDT[50.391276410000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09496755 | USD[0.0000040073113649] |
| 09496760 | USD[100.000000000000000] |
| 09496767 | AAVE[44.7751800000000000],BTC[0.4269313700000000],ETH[5.3546400000000000],ETHW[5.3546400000000000],USD[6.350194123679169] |
| 09496776 | LINK[0.5782131900000000],MATIC[16.9334168000000000],USD[2.0100000230799660],USDT[17.9244113200000000] |
| 09496785 | BTC[0.0017046400000000],ETH[0.0253297100000000],ETHW[0.0253297100000000],SHIB[2.0000000000000000],USD[0.0001344493687181] |
| 09496790 | BTC[0.0017066300000000],DOGE[1.0000000000000000],USD[0.0001769562867374] |
| 09496800 | SHIB[1.0000000000000000],USD[0.0001396153491721] |
| 09496806 | USD[100.000000000000000] |
| 09496808 | SHIB[1.0000000000000000],USD[0.0016100506328804] |
| 09496811 | EUR[2.9443330520000000],USD[6.7900000012844972] |
| 09496819 | ETH[0.0172618200000000],ETHW[0.7591689000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[150.8258591508453361] |
| 09496825 | ETH[0.0000000020761584] |
| 09496833 | DOGE[36.5231482400000000],ETH[0.0197034100000000],ETHW[0.0194571722747640],LINK[0.6018486600000000],MATIC[6.9229915100000000],USD[0.0019192137962004],USDT[0.0000000157728291] |
| 09496838 | AVAX[0.0000000042149885],BTC[0.0000000043932904],DOGE[10298.4624726819688131],ETH[0.0000004653016636],ETHW[73.5659665837313631],EUR[0.0000000009066757],KSHIB[0.0000000064280258],LTC[0.0000000072441745],SHIB[0.0000000690050421],SUSHI[0.0000000055036862],TRX[0.0000000171714424],UNI[0.0000000083896 808],USD[0.0000000162666971],USDT[0.0000000282225575],XOF[0.0000002458104519] |
| 09496842 | BRZ[1.0000000000000000],BTC[0.0000022700000000],DOGE[3.0000000000000000],ETH[0.0000121100000000],ETHW[1.3259141200000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[6042.9548435328375481] |
| 09496843 | ETH[0.1061226600000000],ETHW[0.1050437300000000],SHIB[1.0000000000000000],USD[0.0100079890803333] |
| 09496847 | BTC[0.0006852400000000],SHIB[1.0000000000000000],USD[55.0102334921037460] |
| 09496854 | USD[1.0000000000000000] |
| 09496865 | USD[51.9185322000000000] |
| 09496880 | BRZ[1.0000000000000000],ETH[0.0522829500000000],ETHW[0.0516343600000000],SHIB[441651.1040800000000000],SOL[0.0000281300000000],USD[0.0042102389601975] |
| 09496889 | BTC[0.0028204000000000],ETH[0.1547984700000000],ETHW[0.1540878300000000],SHIB[6.0000000000000000],USD[0.0013860479344258] |
| 09496913 | BTC[0.0007308300000000],DOGE[489.4830505800000000],SHIB[1743364.1964519500000000],USD[0.0002794936522686] |
| 09496914 | SOL[0.2000000000000000] |
| 09496917 | USD[81.0204506117773636] |
| 09496927 | USD[0.0000000062589810] |
| 09496936 | DOGE[62.6698578700000000],SHIB[3.0000000000000000],USD[0.0000000006029524],USDT[0.0000000052350457] |
| 09496940 | DOGE[3.0000000000000000],SHIB[8666.0086580000000000],TRX[3.0000000000000000],USD[0.0067460772258721] |
| 09496944 | USD[0.0037653021052951] |
| 09496950 | BRZ[2.0000000000000000],DOGE[6.0000000000000000],SHIB[18.0000000000000000],TRX[2.0000000000000000],USD[0.5127826996323013] |
| 09496960 | USD[51.9099500900000000] |
| 09496962 | DOGE[41.6381165900000000],ETH[3.7046247300000000],LTC[0.3034684364093135],SHIB[1.0000000000000000],UNI[48.8971943400000000],USD[0.0000002086293548] |
| 09496968 | ETHW[8.5285314500000000],USD[0.0004487507475703] |
| 09496975 | BTC[1.0000000000000000],SOL[5.5411883900000000],USD[198.0000004991622018] |
| 09496978 | BTC[0.0000000004650000],ETHW[0.0007570000000000],USD[2.0969425419634600] |
| 09496981 | USD[1.0000000000000000] |
| 09496989 | BTC[0.0034640800000000],SHIB[1.0000000000000000],USD[0.0002309410102072] |
| 09496993 | DOGE[1.0000000000000000],GRT[34.5838164900000000],TRX[1.0000000000000000],USD[0.9494524115057001] |
| 09496996 | ETH[0.0106434900000000],ETHW[0.0105066900000000],SHIB[1.0000000000000000],SOL[0.1039202600000000],TRX[1.0000000000000000],USD[0.0036742607074765] |
| 09496998 | BTC[0.0053637900000000],ETH[0.0803737700000000],ETHW[0.0793803400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000127980307660] |
| 09497008 | USD[15.5850928500000000] |
| 09497015 | BRZ[1.0000000000000000],BTC[0.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0085371462467406] |
| 09497025 | BTC[0.0000027000000000],DOGE[0.0637381909216584],ETHW[0.0000019200000000],MATIC[0.0004468000000000],SHIB[11.0000000000000000],TRX[1.0000000000000000],USD[0.0000000024223186] |
| 09497029 | DOGE[596.6241098600000000],SHIB[1352363.4900000000000000],USD[0.0000000005580804] |
| 09497031 | BTC[0.0017260600000000],DOGE[297.9997778100000000],ETH[0.0102850400000000],ETHW[0.0102850400000000],SHIB[3.0000000000000000],SOL[0.1027119900000000],USD[0.0002438114092473] |
| 09497038 | USD[0.0000012829789770] |
| 09497041 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.1304859100000000],DOGE[3.0000000000000000],ETH[0.5140345500000000],ETHW[0.5140345500000000],SHIB[1.0000000000000000],USD[849.0058380241904086] |
| 09497046 | BRZ[1.0000000000000000],BTC[0.0049444000000000],DOGE[1.5638865559790000],GRT[0.8377624600000000],SHIB[266219.6040955600000000],TRX[0.0499982400000000],USD[0.4944944356768070],YF[0.0001575800000000] |
| 09497047 | BTC[0.1406133400000000],TRX[1.0000000000000000],USD[0.0002952979982686] |
| 09497050 | USD[0.0001058974881020],USDT[0.0690774800000000] |
| 09497051 | ETH[0.0106006100000000],ETHW[0.0104638100000000],SHIB[1.0000000000000000],USD[0.0000009334907330] |
| 09497054 | AVAX[1.1092017800000000],BTC[0.0016447700000000],DOGE[2.0000000000000000],ETH[0.0690533200000000],ETHW[0.0565918300000000],SHIB[11.0000000000000000],SOL[2.6821740100000000],USD[0.0303831628400929] |
| 09497055 | SHIB[2.0000000000000000],SOL[2.4368411600000000],USD[0.0000002221878337],USDT[220.9018356300000000] |
| 09497056 | BTC[0.0023430500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005839104959932] |
| 09497057 | SOL[0.0000000048317233],USD[0.0000008733726609] |
| 09497061 | DOGE[7541.2579725500000000],GRT[9971.1702354700000000],SHIB[3.0000000000000000],TRX[5.0000000000000000],USD[0.0000000007158626] |
| 09497066 | BTC[0.0017332000000000] |
| 09497071 | SOL[0.0000000061248185] |
| 09497074 | BTC[0.0003444100000000],NEAR[1.7228434300000000],SHIB[1.0000000000000000],USD[0.0001974412176471] |
| 09497081 | USD[0.0000001960397083] |
| 09497082 | USD[0.0000001318987040] |
| 09497089 | BTC[0.0017209200000000],TRX[1.0000000000000000],USD[0.0002510774575140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09497099 | USD[0.0244627800000000] |
| 09497101 | BCH[0.0000000034499596],DOGE[0.697170812649280],EUR[0.0000000047640000],SHIB[3302156.7097624400000000],USD[0.0478632530596141] |
| 09497107 | USD[51.2013683000000000] |
| 09497115 | USD[0.0042322729226946],USDT[0.0000026734750942] |
| 09497120 | ETH[0.0530587700000000],ETHW[0.0524021300000000],SHIB[1.0000000000000000],USD[0.0000195815668875] |
| 09497139 | USD[0.7484379773124738] |
| 09497145 | BTC[0.1040784800000000],ETH[3.5860252600000000],ETHW[3.5845190900000000],SOL[8.5858766100000000],USD[695.4740773400000000] |
| 09497150 | BTC[0.0039584900000000],SHIB[1.0000000000000000],USD[0.0007088555518366] |
| 09497151 | BTC[0.0006752700000000],USD[0.0002392962232022] |
| 09497163 | SOL[0.0528000000000000] |
| 09497177 | ETH[0.0000000098396656],ETHW[0.0000000098396656],USD[0.0000551188057924] |
| 09497184 | AAVE[1.5306600300000000],DOGE[2184.7420046600000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000002249706367] |
| 09497190 | USD[0.0030281004871175] |
| 09497191 | BTC[0.0003450000000000],EUR[0.3268991300000000],SUSH[0.0025305000000000],USD[0.8774091328510854],USDT[0.7471019400000000] |
| 09497201 | SHIB[1.0000000000000000],USD[0.0000033178990829] |
| 09497202 | USD[101.2636190500000000] |
| 09497207 | ETH[0.0002932000000000],ETHW[0.0002932000000000] |
| 09497209 | BTC[0.0034471400000000],USD[0.0001752173791368] |
| 09497225 | USD[0.2764880000000000] |
| 09497235 | ETH[0.0000000028000000],USD[0.4737448000000000] |
| 09497236 | DOGE[1.0000000000000000],MATIC[516.6855256000000000],USD[309.7703571531181620] |
| 09497238 | ETH[0.0004135000000000],ETHW[0.0004135000000000],USD[0.0070813574000000],USDT[0.0000000045475573] |
| 09497242 | DOGE[0.0022882997213815],ETH[0.0000000218486606],ETHW[0.0000000218486606],GRT[0.0000001000000000],KSHIB[0.0000000031361586],USD[13.0578019901281658] |
| 09497258 | USD[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0002439880281051] |
| 09497260 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[96.7407511300000000],USD[0.0000000796134732] |
| 09497261 | USD[0.0000000037106329] |
| 09497262 | USD[0.0000011677362251] |
| 09497270 | BTC[0.0033973700000000],USD[0.0312307011578508] |
| 09497271 | SHIB[1.0000000000000000],USD[0.0000000067514970] |
| 09497278 | USD[50.0000000000000000] |
| 09497285 | USD[0.0000004822819245],USDT[0.0000010510248305] |
| 09497286 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0007747600000000],NFT (293204696560283873)[1],SHIB[16.0000000000000000],TRX[1.0000000000000000],USD[13.8602038231940823] |
| 09497295 | USD[0.0081810000000000] |
| 09497303 | USD[1.0000000000000000] |
| 09497304 | DOGE[0.5592120900000000],TRX[0.4354417500000000],USD[14.5630124116587095] |
| 09497308 | SHIB[1.0000000000000000],USD[0.7071081743596064] |
| 09497311 | BTC[0.0033219000000000],ETH[0.0883879100000000],ETHW[0.0883879100000000],SHIB[1.0000000000000000],USD[0.0000096476994280] |
| 09497316 | BTC[0.0003752600000000],DOGE[1.0000000000000000],ETH[0.0191848900000000],ETHW[0.0189510900000000],SHIB[10.0000000000000000],SOL[0.0000026400000000],TRX[1.0000000000000000],USD[7.5097203737456767] |
| 09497318 | USD[0.0002770060430035] |
| 09497323 | AAVE[0.0000009600000000],PAXG[0.0000000500000000],SHIB[1.0000000000000000],TRX[0.0010874100000000],USD[21.7268975398854861] |
| 09497327 | SOL[0.0573833200000000] |
| 09497335 | AVAX[2.9440048000000000],BRZ[1.0000000000000000],BTC[0.0051602700000000],DOGE[1.0000000000000000],ETH[0.0837936000000000],ETHW[0.0827680300000000],SHIB[3.0000000000000000],USD[0.0002329509690824] |
| 09497341 | ETH[0.0000000069823437],SOL[0.0000000839475520],TRX[0.0000000000000000],USD[0.0000001961262295],USDT[0.0000000131583373] |
| 09497344 | BRZ[1.0000000000000000],BTC[0.0244513100000000],SHIB[2.0000000000000000],SOL[1.0110107600000000],TRX[1.0000000000000000],USD[30.0003296609507140] |
| 09497345 | NFT (515060245670234329)[1],SOL[4.7145000000000000] |
| 09497347 | BRZ[1.0000000000000000],USD[0.0000000100459360],USDT[1989.8189432900000000] |
| 09497351 | USD[0.0061035760202371] |
| 09497356 | BTC[0.0401288200000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005135439187508] |
| 09497361 | SHIB[2.0000000000000000],SOL[0.0405632400000000],USD[0.0000109025877536] |
| 09497362 | BTC[0.0008498300000000],ETH[0.0126556800000000],ETHW[0.0126556800000000],SHIB[2.0000000000000000],USD[0.0002217249939392] |
| 09497368 | USD[519.4793717100000000] |
| 09497376 | USD[0.2463614000000000] |
| 09497394 | DOGE[122.6444554100000000],SOL[0.2090312700000000],TRX[1.0000000000000000],USD[0.0000002456984968] |
| 09497396 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0036480413292188] |
| 09497409 | BTC[0.0345113900000000],ETH[0.5146694300000000],ETHW[0.5146694300000000],USD[0.0000205856512827] |
| 09497415 | USD[300.0000000000000000] |
| 09497416 | BTC[0.0028198900000000],ETH[0.0114037200000000],ETHW[0.0112669200000000],SHIB[2.0000000000000000],USD[0.0587431559560815] |
| 09497421 | MATIC[0.0000000044079824],NEAR[0.0000442600000000],USD[0.0085286398351885] |
| 09497424 | USD[0.0027219104265299] |
| 09497428 | DAI[0.0010021300000000],SHIB[528981.2484133400000000],USD[0.0008402606134400] |
| 09497432 | BTC[0.0732696900000000],SHIB[1.0000000000000000],USD[1111.8808300706650954] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09497451 | DOGE[1.000000000000000000],ETHW[2.325398890000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[1961.104226063548172700],USDT[0.000000060557381] |
| 09497457 | BAT[1.000000000000000000],DOGE[1.056841390000000000],GRT[1.000000000000000000],SHIB[311486.072280820000000000],USD[0.000000059454109] |
| 09497458 | DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[7.000000000000000000],SOL[0.000192920000000000],USD[0.003891655884299902] |
| 09497466 | LINK[0.000057790000000000],MATIC[0.001171420000000000],SHIB[81119394.948375130000000000],USD[0.000000022587140] |
| 09497472 | BTC[0.000000005149224500],MATIC[0.000140632166738600],SHIB[0.000000033430703300],SUSHI[0.000000008018456600],USD[0.000000052538772],USDT[0.000000007248543600] |
| 09497478 | SHIB[2.000000000000000000],SOL[0.196739520000000000],USD[0.001507713403468400] |
| 09497486 | SOL[1.878308000000000000],USD[100.247200000000000000] |
| 09497489 | USD[0.000034414415914000] |
| 09497498 | BTC[0.000000003938681700],DOGE[6.001632292547615500],ETH[0.000000083667331],ETHW[0.000000083667331],MATIC[0.000000039191589],SHIB[1.000000014396754],TRX[10.000000000000000000],USD[0.000000036894762] |
| 09497506 | DOGE[1.000000000000000000],NFT[289802728270853316][1],NFT[437520936785880801][1],NFT[538794922890374871][1],NFT[568226145223375874][1],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.009235018686894080] |
| 09497509 | BTC[0.017747940000000000],DOGE[0.739649630000000000],ETH[0.739649630000000000],ETHW[0.340672720000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[69.725708556071118030],USDT[0.000000001877093100] |
| 09497519 | BTC[0.000053230000000000],USD[992.239837657493867000] |
| 09497520 | USD[0.005363309281176440] |
| 09497530 | NFT[334450591028356090][1],NFT[485212664183610402][1],SHIB[1.000000000000000000],USD[0.000124035432434] |
| 09497534 | BRZ[48.242908830000000000],PAXG[0.007975620000000000],SHIB[1.000000000000000000],USD[0.000015234942359] |
| 09497535 | BTC[0.011697020000000000],DOGE[1.000000000000000000],ETH[0.193172250000000000],ETHW[0.193172250000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000035236247611] |
| 09497536 | USD[0.000001597254201] |
| 09497538 | ALGO[0.000040500000000000],DOGE[1.000000000000000000],ETH[0.000001300000000000],ETHW[0.000001300000000000],SHIB[4.000000000000000000],USD[0.000000201140640] |
| 09497540 | USD[0.735497690601618500] |
| 09497544 | NFT[288316395329569287][1],NFT[343292090284574542][1],NFT[403244761337013638][1],NFT[423734744385907494][1],NFT[465094640054193465][1],NFT[498749453110733196][1],NFT[544193445566597077][1],NFT[548640683120424235][1],NFT[573050980175131651][1],USD[0.000002438181419] |
| 09497545 | ALGO[0.000027180000000000],USD[0.001543376426296581],USDT[0.000000030950164] |
| 09497546 | TRX[1.000000000000000000],USD[0.017076620367818124] |
| 09497547 | SHIB[1.000000000000000000],USD[0.004953981181123430] |
| 09497551 | BRZ[5.000000000000000000],BTC[0.000000005459850000],DOGE[4.000000000000000000],ETH[0.000000000809000000],ETHW[1.791655414435480000],GRT[2.000000000000000000],SHIB[10.000000000000000000],SOL[0.000000002322640000],TRX[3.000000000000000000],USD[61375.438033849916158000] |
| 09497552 | ETH[1.000957250000000000],ETHW[1.000957250000000000],SHIB[1.000000000000000000],USD[0.000000108753291250] |
| 09497554 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.291473798465695400],ETHW[0.000378618465695400],MATIC[0.001779750000000000],SHIB[10.000000000000000000],TRX[9.000000000000000000],USD[4018.414069428436145100],USDT[1.000703470000000000] |
| 09497568 | USD[25.000000000000000000] |
| 09497570 | TRX[0.011147000000000000],USDT[50.000000000000000000] |
| 09497576 | ETH[0.240061230000000000],ETHW[0.198536910000000000],MATIC[173.822609440000000000],SHIB[4.000000000000000000],USD[508.907420687261415800] |
| 09497582 | SHIB[4.000000000000000000],USD[0.001511197931156991] |
| 09497586 | BCH[0.204591610000000000],BTC[0.342145440000000000],ETH[0.334657700000000000],ETHW[0.334657700000000000] |
| 09497590 | SOL[0.197683290000000000],USD[0.000000453785719600] |
| 09497591 | BTC[0.000068850000000000],DOGE[1.000000000000000000],LTC[0.004959660000000000],USD[10121.623052835532672000] |
| 09497592 | BTC[0.003557820000000000],SHIB[1.000000000000000000],USD[0.001748141472076000] |
| 09497593 | ETH[0.040074740000000000],USD[16.635322559689222920] |
| 09497595 | BRZ[1.000000000000000000],BTC[0.002984290000000000],DOGE[0.010886530000000000],ETH[0.005793640000000000],ETHW[0.005302600000000000],KSHIB[3378.103355510000000000],SHIB[20136670.722083970000000000],SOL[0.128371260000000000],TRX[3.293295360000000000],USD[0.001541876049569] |
| 09497601 | USD[0.006830384710722100] |
| 09497612 | BRZ[1.000000000000000000],BTC[22.742489860000000000],ETH[5.690040910000000000],ETHW[5.697400740000000000],USD[1.564697682052269] |
| 09497615 | ETH[0.000000450000000000],ETHW[0.000501450000000000],USD[0.300011965155513750] |
| 09497621 | BTC[0.000000080000000000],USD[0.277352741306919300],USDT[0.045681347883395100] |
| 09497622 | AAVE[0.109141450000000000],AVAX[0.341880740000000000],BRZ[96.635373710000000000],BTC[0.002724420000000000],CUSDT[450.420016660000000000],ETH[0.015195820000000000],ETHW[0.015195820000000000],LTC[0.144894120000000000],NEAR[5.201298700000000000],SOL[1.006165290000000000],SUSHI[7.686345330000000000],TRX[3.000000000000000000],USD[0.000924668207773].USDT[29.883876730000000000],YFI[0.001095230000000000] |
| 09497623 | ETH[0.750000000000000000],ETHW[0.750000000000000000],SOL[4.000000000000000000],USD[243.658129655000000000] |
| 09497630 | SHIB[3.000000000000000000],USD[0.002519623464439] |
| 09497634 | BRZ[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000181087743335100] |
| 09497635 | USD[0.000000470366656] |
| 09497646 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.005549523609397000] |
| 09497649 | UNI[0.000149800000000000] |
| 09497653 | USD[0.010000000000000000] |
| 09497665 | ETH[0.000000050000000000],ETHW[0.000000050000000000],USD[132.355807394600000000] |
| 09497670 | BTC[0.000012200000000000],MATIC[0.000000068761277],USD[100.138333496068003000],USDT[0.000105681621734] |
| 09497676 | BTC[0.000862170000000000],USD[2.000000000000000000] |
| 09497677 | USD[0.041485170000000000] |
| 09497679 | BTC[0.000349000000000000],USD[0.537149060000000000] |
| 09497685 | SHIB[2.000000000000000000],USD[0.001100424019547900] |
| 09497686 | GRT[0.000000100000000],SHIB[0.000020370000000000],USD[0.384673158170523900],USDT[0.000000005990631300] |
| 09497692 | AAVE[6.300529650000000000],ALGO[245.057957900000000000],AVAX[3.833204980000000000],BAT[221.048978240000000000],BCH[0.600941190000000000],BRZ[365.145595940000000000],BTC[1.159634690000000000],CUSDT[3155.019927500000000000],DOGE[8494.353715060000000000],ETH[30.505240470000000000],ETHW[30.467469640000000000],GRT[4863.770967330000000000],KSHIB[6019.212476690000000000],LINK[10.617536430000000000],LTC[0.318504340000000000],MKR[0.096213910000000000],NEAR[19.988974850000000000],NFT[385749394030038176][1],PAXG[0.041208390000000000],SHIB[60057343.388616840000000000],SOL[12.694791770000000000],SUSHI[56.037872640000000000],TRX[1092.778679110000000000],UNI[212.000589000000000000],USD[461736.040378443139201412],YFI[0.008311810000000000] |
| 09497700 | CUSD[1.000129520000000000],NFT[425645803066783316][1],NFT[548993354611566810][1],TRX[0.011263090000000000],USD[0.000000010850760] |
| 09497705 | BRZ[0.000000022821400],BTC[0.000000020961103722],ETH[0.000000006560000000],NFT[329053605582447568][1],NFT[338211789232328757][1],NFT[429315713046481255][1],NFT[560343843484811068][1],SOL[0.000000006445810] |
| 09497707 | BTC[0.000000140000000000],MATIC[0.006631290000000000],SHIB[20.000000000000000000],SOL[0.000233500000000000],USD[0.006995761533153633] |
| 09497708 | ETH[0.025199770000000000],ETHW[0.025199770000000000],SHIB[1.000000000000000000],USD[0.000011904818823100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09497709 | USD[0.000000000000000] |
| 09497711 | ETH[1.978373640000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[3895.943243029484342] |
| 09497714 | BTC[0.000949660000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.019694129111617] |
| 09497715 | LTC[0.000002070000000],NFT [306846721730388810][1],NFT [313320215344189629][1],NFT [336307113576967146][1],NFT [358868087170592684][1],NFT [389097956903959870][1],NFT [394637074227656818][1],NFT [395656153217033337][1],NFT [403007898875396223][1],NFT [413664901585565892][1],NFT [440504963259269882][1],NFT [446112478934286015][1],NFT [518907242057808397][1],NFT [531742944452044541][1],NFT [547697598303396623][1],NFT [564236548847779179][1],NFT [576172833468458831][1],TRX[2.009248930000000],USD[0.002718065201742] |
| 09497718 | BTC[0.000785640000000],DOGE[1.000000000000000],ETH[0.007697870000000],ETHW[0.007697870000000],NFT [378687266654270540][1],NFT [450406317617194102][1],NFT [527441024086800276][1],SHIB[1.000000000000000],SOL[0.218049870000000],TRX[1.000000000000000],USD[0.001283053393979] |
| 09497728 | NFT [541478961855274196][1],USD[0.005907117531355] |
| 09497749 | DOGE[509.459562820000000] |
| 09497755 | TRX[1.000000000000000],USD[0.000012107377241] |
| 09497761 | BTC[0.001318900000000],ETH[0.006546269840850],ETHW[0.006461498408650],SHIB[2.000000000000000],USD[10.387709504120630] |
| 09497765 | BRZ[144.838349060000000],DOGE[235.158002660000000],SHIB[2.000000000000000],USD[0.010000008773540] |
| 09497766 | DOGE[2.000000000000000],SHIB[429.166513330000000],TRX[3.001900000000000],USD[0.000000025499253],USDT[0.000000050109285] |
| 09497767 | DOGE[620.286751120000000],SHIB[1.000000000000000],USD[0.000000001291744] |
| 09497772 | USD[2219.089732740000000] |
| 09497777 | ETH[0.002808350000000],ETHW[0.002808350000000] |
| 09497778 | USD[605.881876600000000] |
| 09497790 | ETH[0.012572850000000],ETHW[0.012572850000000],SHIB[1.000000000000000],USD[0.000011930366190] |
| 09497793 | USD[2076.897494890000000] |
| 09497795 | BTC[0.054879400000000],ETH[1.057477000000000],ETHW[1.057477000000000],MATIC[805.742358270000000],USD[0.000000029426758] |
| 09497796 | BTC[0.003702000000000],ETH[0.005714920000000],ETHW[0.005649220000000],SOL[0.221706840000000],USD[0.000098893459367] |
| 09497804 | ETH[0.004560670000000],ETHW[0.004560670000000],SOL[0.116013270690000],USD[0.000013490789019] |
| 09497807 | USD[0.000000050000000],ETHW[0.000000000500000],USD[5302.778612245820630] |
| 09497808 | USD[0.000000066491652],USDT[12.072600810000000] |
| 09497833 | BTC[0.000062275000000],USD[0.967353424462841] |
| 09497843 | ETH[0.000000009684772],ETHW[0.000000009200000],MATIC[0.000000008972330],SHIB[5.000000000000000],USD[0.000000119824290] |
| 09497847 | BTC[0.000000038305880],SHIB[1.000000001000000],USD[0.001738436090634] |
| 09497849 | USD[0.000198261275405] |
| 09497852 | BTC[0.005194800000000],USD[50.240000000000000] |
| 09497858 | BTC[0.003023450000000],SHIB[1.000000000000000],USD[15.585386080081610] |
| 09497863 | BTC[0.000763950000000],SHIB[1.000000000000000],USD[0.076358017554630] |
| 09497866 | NFT [377678141500793447][1],USD[4.000000000000000] |
| 09497869 | BTC[0.003416270000000],TRX[1.000000000000000],USD[0.000011708374822] |
| 09497874 | SHIB[1.000000000000000],USD[0.000002209744500],USDT[0.000001948983144] |
| 09497885 | SOL[1.391855500000000],USD[0.000001722504050] |
| 09497886 | DOGE[5.000000000000000] |
| 09497888 | ALGO[0.780832800000000],BAT[0.895334210000000],BRZ[3.000000000000000],DOGE[3.000000000000000],KSHIB[0.983208410000000],MATIC[0.486756320000000],SHIB[39.000000000000000],SOL[0.551677900000000],SUSHI[0.567215040000000],TRX[246.976312150000000],UNI[0.216219590000000],USD[0.000743624825237] |
| 09497893 | USD[993.027881390000000] |
| 09497901 | USD[1.000000000000000],ETH[0.000001956295915],ETHW[0.000001956295915],USD[0.005330991179645] |
| 09497904 | ETH[0.023195820000000],ETHW[0.022908540000000],NFT [313678860597150893][1],NFT [381396953237085660][1],NFT [462374226269745677][1],NFT [471251425296580105][1],SHIB[1.000000000000000],SOL[0.618198980000000],TRX[54.558978830000000],USD[15.197274171686080] |
| 09497905 | DOGE[2.000000000000000],SHIB[19308.318368170000000],TRX[2.000000000000000],USD[0.808000000000227] |
| 09497909 | BTC[0.003835320000000],SHIB[2.000000000000000],SOL[1.027033860000000],USD[0.000000043025280],USDT[39.640822550295844] |
| 09497926 | AVAX[11.488500000000000],BCH[9.939051000000000],ETH[0.219780000000000],ETHW[0.219780000000000],LINK[35.000000000000000],LTC[20.179800000000000],MATIC[789.210000000000000],SOL[92.067840000000000],SUSHI[77.922000000000000],USD[679.743000000000000] |
| 09497927 | USD[0.381631649875800] |
| 09497934 | TRX[1.000000000000000],USD[0.083141519405000] |
| 09497937 | DOGE[0.000000010000000] |
| 09497941 | USD[1.926017417595781] |
| 09497948 | BTC[0.017300100000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.005652637749623] |
| 09497950 | BTC[0.003416270000000],SHIB[1.000000000000000],USD[0.000011708374822] |
| 09497961 | USD[31.000000000000000] |
| 09497964 | BTC[0.003617340000000],SHIB[2.000000000000000],USD[834.373855153948576],USDT[1.000000000000000] |
| 09497971 | TRX[1.000000000000000],USD[0.005297100000000],USDT[0.000000077590280] |
| 09497964 | TRX[72.335321600000000],USD[15.584570880626288] |
| 09497971 | USD[0.002293571937070] |
| 09497973 | USD[100.000000000000000] |
| 09497974 | USD[0.938006197567196] |
| 09497978 | BRZ[50.192611070000000],BTC[0.000338430000000],ETH[0.011438610000000],ETHW[0.011301810000000],TRX[1.000000000000000],USD[0.002041540171302] |
| 09497979 | DOGE[26.678056250000000],SHIB[1114.243761990000000],SOL[0.164401900000000],USD[0.000079104588197] |
| 09497986 | AVAX[0.548434280000000],BTC[0.003421140000000],DOGE[240.506578140000000],ETH[0.015473660000000],SHIB[3841623.649786790000000],SUSHI[13.468827020000000],USD[0.284212478156269] |
| 09497992 | BTC[0.028516310000000],ETH[0.303855480000000],ETHW[0.264817240000000],SHIB[1.000000000000000],USD[0.002568068195702] |
| 09497999 | SHIB[2506580.427391240000000],USD[0.000000079626370] |
| 09498000 | DOGE[4.000000000000000],SHIB[11.000000000000000],SOL[0.000060430000000],TRX[2.000000000000000],USD[40.391880288798347] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09498002 | BTC[0.0006812600000000],DOGE[233.4153165700000000],ETH[0.0096650500000000],ETHW[0.0096650500000000],SHIB[1618126.9773462700000000],USD[0.0101298448196190] |
| 09498012 | LINK[1.5135035400000000],SHIB[1.0000000000000000],USD[0.0000000355682902] |
| 09498013 | DOGE[282.6404816400000000],USD[25.0100000005761924] |
| 09498014 | BRZ[1.0000000000000000],ETHW[0.1121297000000000],USD[0.1391157426989226] |
| 09498016 | BTC[0.0070637200000000],KSHIB[4254.1678082000000000],LTC[0.0710760900000000],SHIB[3.0000000000000000],TRX[68.2358701400000000],USD[0.0002954878935654] |
| 09498023 | USD[10.3895874800000000] |
| 09498031 | BCH[0.0978540000000000],BTC[0.0002988000000000],ETH[0.0049400000000000],ETHW[0.0049400000000000],LINK[9.6540200000000000],LTC[0.0775300000000000],USD[84.8312569017376960],USDT[17.9082809400000000] |
| 09498041 | SUSHI[8.8601550100000000],USD[0.4290122250925065] |
| 09498045 | DOGE[1.0000000000000000],ETH[0.0000000057040320],SHIB[8.0000000000000000],USD[0.0678381725117775] |
| 09498054 | USD[0.0000004398436696] |
| 09498060 | ETH[0.7272153500000000],ETHW[0.7272153500000000],SHIB2.0000000000000000],SOL[9.3891847300000000],USD[0.0002211021781628] |
| 09498061 | BRZ[23.6886103700000000],BTC[0.0010117200000000],CUSDT[225.1843471600000000],DOGE[1.0000000000000000],ETH[0.0264278600000000],ETHW[0.0264278600000000],SHIB[2.0000000000000000],TRX[115.9691893000000000],USD[0.0001898948742688] |
| 09498066 | USD[0.2650156997939589] |
| 09498067 | ETH[0.0052466100000000],ETHW[0.0051782100000000],TRX[1.0000000000000000],USD[0.0000120697698568] |
| 09498072 | BTC[0.0019501621450000],ETH[0.0069910000000000],ETHW[0.0069910000000000],USD[0.9966631000000000] |
| 09498097 | USD[10.3895874800000000] |
| 09498098 | USD[105.0000000000000000] |
| 09498099 | USD[100.0000000000000000] |
| 09498104 | USD[0.1366503583348120],USDT[0.0000000035101600] |
| 09498106 | USD[189.9456796800000000] |
| 09498121 | ETH[0.1219232100000000],ETHW[0.1207521800000000],SHIB[2.0000000000000000],USD[0.0000172058793540] |
| 09498122 | GHS[0.0005713318286734],TRX[1.0000000000000000],USD[0.0000000119052834] |
| 09498123 | USD[1.0000000000000000] |
| 09498131 | USD[1.7839600000000000] |
| 09498133 | BTC[0.0048823800000000],CUSDT[450.6252199600000000],DOGE[117.7455911000000000],USD[0.0019317952700884],USDT[20.0600000000000000] |
| 09498135 | USD[199.8556896800000000] |
| 09498137 | USD[9.4819022800000000] |
| 09498140 | DOGE[0.0089575000000000],USD[5.6017232211330698],USDT[0.0000004457057944] |
| 09498142 | BTC[0.0016722700000000],ETH[0.0279282600000000],ETHW[0.0279282600000000],SHIB[2.0000000000000000],USD[100.0001245174107783] |
| 09498143 | SHIB[4.0000000000000000],USD[0.0000007166456620] |
| 09498144 | BTC[0.0000061351172369],GRT[1.0000000000000000],SOL[0.0000000015742093],TRX[2.0000000000000000],USD[0.0000632296542899],USDT[0.0000203302310658] |
| 09498145 | BRZ[1.0000000000000000],USD[0.0034686740000000],USDT[0.0000000072233210] |
| 09498148 | USD[525.0000000000000000] |
| 09498149 | BTC[0.0010069700000000],SHIB[1.0000000000000000],USD[1.0461707296723654] |
| 09498159 | AVAX[0.6173628000000000],BTC[0.0004922900000000],ETH[0.0050412400000000],ETHW[0.0050412400000000],SHIB[3.0000000000000000],SOL[0.2774869500000000],USD[0.0000986943268176] |
| 09498164 | ALGO[0.0000000025760226],BTC[0.0000000144442528],SHIB[1.0000000000000000],USD[0.0000003621978245] |
| 09498166 | ALGO[311.2616528300000000],DOGE[3.0000000000000000],ETH[0.0000001300000000],ETHW[0.0138638300000000],SHIB[25.0000000000000000],SOL[2.5416195800000000],TRX[2.0000000000000000],USD[0.0406287732774310],USDT[0.0011004632900114] |
| 09498168 | USD[0.0002954807863704] |
| 09498170 | ETH[0.0101924300000000],ETHW[0.0101924300000000] |
| 09498173 | BTC[0.0003414100000000],USD[0.0002589195106082] |
| 09498174 | DOGE[2.0000000000000000],ETH[0.0214897700000000],GRT[37.0318628400000000],SHIB[2.0000000000000000],USD[0.0001183578823451] |
| 09498183 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[36.7475684298735637] |
| 09498192 | USD[20.7789852000000000] |
| 09498193 | BTC[0.0520855900000000],SHIB[2.0000000000000000],USD[0.0900546322362314] |
| 09498194 | BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000025600000000],DOGE[2.0000000000000000],ETHW[0.0000024600000000],LINK[1.0002647700000000],SHIB[25.0000000000000000],TRX[7.0000000000000000],USD[5.5395680515457816] |
| 09498196 | BTC[0.0119151400000000],DOGE[588.3076905600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0023499582015580] |
| 09498198 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[2.0867979300000000],ETHW[2.0867979300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000686188090059],USDT[1.0000000000000000] |
| 09498203 | USD[100.0000000000000000] |
| 09498207 | BTC[0.0000000008972460] |
| 09498209 | DOGE[2.0000000000000000],SHIB[8.1586935800000000],TRX[0.0019708800000000],USD[0.0020788737727947],USDT[0.0000000143886403] |
| 09498227 | SHIB[2.0000000000000000],USD[0.0191325151819656] |
| 09498230 | BTC[0.0008988500000000],SHIB[1.0000000000000000],USD[0.0009194559424288] |
| 09498231 | USD[50.0100000000000000] |
| 09498234 | BRZ[1.0000000000000000],BTC[0.0000005000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000663434468] |
| 09498236 | BAT[1.0000000000000000],BTC[0.0000001500000000],ETH[0.0435551800000000],SHIB[24.0000000000000000],TRX[1.0000000000000000],USD[170.2028254703231471] |
| 09498241 | ETHW[0.0000039300000000],USD[4168.3540715326354113] |
| 09498251 | SOL[1.9800000000000000],USD[0.4994461000000000] |
| 09498254 | USD[10.3892079500000000] |
| 09498256 | AVAX[0.0000387552468195],BRZ[2.0000000000000000],ETHW[0.2663398400000000],GRT[1.0000000000000000],SHIB[22.7726346080455922],SOL[0.0000000000081722],TRX[5.0000000000000000],USD[0.0170477467762412],USDT[0.0002711929886209] |
| 09498257 | USD[0.0001246569115861] |
| 09498259 | BTC[0.0019396300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09498260 | USD[100.000000000000000] |
| 09498261 | LINK[4.469684850000000000],SHIB[2.000000000000000],USD[0.0000013629316381] |
| 09498262 | BTC[0.0000000053500000],USD[0.0085380877415762] |
| 09498269 | SHIB[2.000000000000000],USD[72.788259826226195] |
| 09498276 | USD[0.0058484489295000] |
| 09498282 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0751371038657124] |
| 09498284 | DOGE[0.000000033576950],SOL[0.000000098629252],USD[0.000000040854292] |
| 09498293 | TRX[0.000090000000000] |
| 09498294 | ALGO[0.0043028600000000],AVAX[0.0001128100000000],BRZ[5.000000000000000],DAI[0.0086867300000000],DOGE[9.0005233500000000],ETH[0.1298185300000000],ETHW[0.0534793500000000],MATIC[0.0014006800000000],MKR[0.0902273700000000],SHIB[10760511.4333463400000000],SOL[0.0890144300000000],TRX[1216.22249180000000],USD[300.1352862524756654] |
| 09498297 | BTC[0.0001025700000000] |
| 09498300 | ALGO[14.0434966500000000],AVAX[1.000000000000000],BTC[0.0026859000000000],ETH[0.0400994000000000],ETHW[0.0400994000000000],SOL[0.4602989100000000],USD[0.000000069126746] |
| 09498320 | BTC[0.0001701600000000],USD[0.0001939280963338],USDT[4.9804411100000000] |
| 09498325 | USD[40.000000000000000] |
| 09498336 | USD[0.0001950402288753] |
| 09498337 | SHIB[2.000000000000000],USD[0.0024127458325200] |
| 09498338 | ETH[0.0000000019181574],ETHW[0.0000000019181574],MATIC[0.0000000098769890],SUSHI[0.0000000017926483],USD[0.0053500679639300],USDT[0.0000000119265301] |
| 09498349 | BTC[0.0119302300000000],ETH[0.2222963900000000],ETHW[0.2222963900000000],SHIB[1.000000000000000],USD[3.7663875070548939] |
| 09498352 | USD[0.0033837914901483] |
| 09498354 | USD[4.1500000054526784],USDT[0.000000702615446] |
| 09498355 | DOGE[2.000000000000000],USD[0.0100005051711232] |
| 09498357 | ALGO[3498.8655363500000000],BRZ[2.000000000000000],BTC[0.0021838200000000],DOGE[2.000000000000000],MATIC[339.1517392100000000],SHIB[71.000000000000000],SOL[4.1170894600000000],TRX[5.000000000000000],USD[-19.9999209074017290] |
| 09498359 | SOL[0.0000000029474903],USD[98.5449572607281617] |
| 09498370 | USD[0.0000005185825701] |
| 09498378 | BTC[0.0008508300000000],ETH[0.0126261700000000],ETHW[0.0126261700000000],SHIB[3.000000000000000],SOL[0.4943812400000000],USD[0.0101005302269364] |
| 09498386 | SHIB[32.000000000000000],TRX[1.000000000000000],USD[0.3815949603961742] |
| 09498387 | ETH[0.0006033000000000],ETHW[0.0006033000000000] |
| 09498388 | BTC[0.0015521700000000],DOGE[58.6149429600000000],SHIB[3.000000000000000],USD[9.5104788216524912] |
| 09498397 | USD[100.000000000000000] |
| 09498403 | USD[0.1848047368396393],USDT[0.0000000101683088] |
| 09498407 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.0000756100000000],DOGE[5.9770205500000000],ETH[0.0000172700000000],SHIB[8.000000000000000],TRX[1.9484931300000000],USD[0.000000033086468],USDT[0.000000109927661] |
| 09498417 | USD[1005.3842819200000000] |
| 09498418 | DOGE[1.000000000000000],USD[0.0000000738882212] |
| 09498424 | USD[2.0778795600000000] |
| 09498428 | SHIB[2.000000000000000],USD[0.0067779400325521] |
| 09498449 | USD[50.010000000000000] |
| 09498455 | BTC[0.0000000094924496],USD[0.0048031021673851] |
| 09498459 | DOGE[2.000000000000000],ETHW[0.0450860700000000],SHIB[10.000000000000000],TRX[6.000000000000000],USD[0.4117056104881656],USDT[0.0000000115376581] |
| 09498462 | USDT[0.0000000102760073] |
| 09498465 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0000007691718776] |
| 09498475 | ETH[0.0000001000000000],ETHW[0.0000001000000000],SHIB[1.000000000000000],SOL[0.0078460607037026] |
| 09498478 | BTC[0.0003585000000000],DOGE[1.000000000000000],ETH[0.0006509600000000],ETHW[0.0006509600000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0002313379403434] |
| 09498486 | USD[9.2661789478367748] |
| 09498491 | BTC[0.0023871878532326],DOGE[0.000000049064696],NFT[5196882613995637181],SOL[0.0000112326057667],TRX[1.000000000000000],USD[0.0102359642199252],USDT[0.000000073435012] |
| 09498493 | NFT[3695227158712442841],NFT[5758807765490776031],USD[0.3404153822834408] |
| 09498508 | USD[15.000000000000000] |
| 09498512 | USD[0.0004475406148738] |
| 09498517 | ALGO[0.0027570100000000],AVAX[0.0713503300000000],DOGE[1.000000000000000],MATIC[0.0038378500000000],SHIB[4.000000000000000],USD[212.7492265332197314] |
| 09498518 | DOGE[3.000000000000000],LINK[0.0089762400000000],SHIB[9.000000000000000],SUSHI[0.0032143000000000],TRX[24.2536583000000000],USD[0.0006570588340233] |
| 09498531 | USD[5.000000000000000] |
| 09498535 | BRZ[1.000000000000000],DOGE[9.0177930900000000],ETHW[1.8851965600000000],SHIB[34.000000000000000],TRX[8.000000000000000],USD[0.0175712260826184],USDT[2.0470490300000000] |
| 09498537 | USD[10.000000000000000] |
| 09498540 | USD[100.000000000000000] |
| 09498544 | DOGE[0.000000041750308],ETH[0.0078210400000000],ETHW[0.0000000400000000],SHIB[2.000000000000000],SOL[0.0000000034044473],USD[0.0000077661080092] |
| 09498548 | USD[0.000089880072949] |
| 09498554 | USD[10.000000000000000] |
| 09498566 | ETH[0.0545134900000000],ETHW[0.0538369600000000],USD[21.9329305896642947] |
| 09498568 | SHIB[3.000000000000000],SOL[0.4708329400000000],USD[0.0000001631887940] |
| 09498570 | ETH[0.0025075700000000],ETHW[0.0025075700000000],USD[5.0001151540466027] |
| 09498584 | BRZ[1.000000000000000],DOGE[1.000000000000000],NFT[3550227346688950871],NFT[4303169576735484556][1],NFT[4388647794589168331][1],NFT[5089929417600049728][1],SHIB[11.000000000000000],TRX[1.000000000000000],USD[0.0074792289859577],USDT[0.0006477047326744] |
| 09498591 | AVAX[1.4357536400000000],SOL[1.9980000000000000],USD[75.000000140317764] |
| 09498602 | ETHW[0.1308821000000000],USD[1.100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09498605 | BTC[0.0077040900000000],SHIB[1.0000000000000000],USD[0.0002992627186640] |
| 09498606 | TRX[1.0000000000000000],USD[12.6637446144588185] |
| 09498607 | BTC[0.0000000099817806],CAD[0.0000000906645370],LTC[0.0000000023910080],SHIB[0.0000001304373684],USD[0.0001245085552413] |
| 09498608 | BTC[0.0176428700000000],DOGE[1.0000000000000000],USD[0.0002939155667076] |
| 09498615 | SOL[3.5785113100000000] |
| 09498620 | USD[0.0077900018604019] |
| 09498621 | SUSHI[3.9398166900000000],USD[0.0000000120550448] |
| 09498624 | USD[0.0100000000000000] |
| 09498629 | BTC[0.0008924000000000],ETH[0.0130940000000000],ETHW[0.0129298400000000],SHIB[3.0000000000000000],USD[0.0001177250276053] |
| 09498633 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0056344777587122],USDT[0.0000000034774608] |
| 09498645 | USD[80.0000000000000000] |
| 09498649 | USD[10.0000000000000000] |
| 09498652 | USD[103.8930279100000000] |
| 09498655 | AVAX[12.7025725100000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.9288087300000000],ETHW[0.7704428200000000],MATIC[664.1039698500000000],SHIB[3855985.2814232000000000],SOL[2.1724345500000000],TRX[3.0000000000000000],USD[0.0000110692833163] |
| 09498669 | DOGE[1.0000000000000000],SOL[5.2057055700000000],USD[50.5629606940274516] |
| 09498670 | SHIB[1.0000000000000000],USD[0.0080183222572180] |
| 09498675 | ETH[0.0000000051424460],SOL[0.0000017577199325],USD[0.0000003542284595] |
| 09498676 | LTC[1.0000000000000000],NEAR[7.7000000000000000],SUSHI[44.0000000000000000],USD[0.0000000005211198],USDT[0.6317939800000000] |
| 09498700 | BAT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000117035677190],TRX[1.0000000000000000],USD[0.0182872146095538] |
| 09498708 | USD[82.9877605300000000] |
| 09498710 | BAT[2.0000000000000000],BRZ[8.1531360900000000],ETHW[0.4634309000000000],GRT[8.0000000000000000],SHIB[3.0000000000000000],TRX[15.0000000000000000],USD[0.0000633045798063],USDT[0.0000000000584556] |
| 09498711 | NFT (3968289531118225559)[1],USD[0.8802580457612305] |
| 09498715 | DOGE[180.7876784500000000],NFT (5103372305747211055)[1],SHIB[1.0000000000000000],USD[0.0000000026256759] |
| 09498721 | BRZ[0.0184261100000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],NFT (4454109811668017175)[1],SOL[2.0050000000000000],TRX[5.0000000000000000],USD[0.0035387483285932] |
| 09498726 | BTC[0.0015826800000000],ETH[0.0236225000000000],ETHW[0.0233315900000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[24.3113326975932385] |
| 09498735 | USD[0.8368498142796972] |
| 09498737 | USD[15.0003190408859240] |
| 09498740 | BTC[0.0069046100000000],ETH[0.0251546300000000],ETHW[0.0251546300000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0005033987255141] |
| 09498747 | BTC[0.0004837600000000],DOGE[2.0000000000000000],SHIB[5.0000000000000000],USD[0.0008222621223526] |
| 09498767 | BTC[0.0000003200000000],USD[0.0025352304391122] |
| 09498769 | USD[0.9128904000000000] |
| 09498771 | SHIB[1.0000000000000000],USD[0.0000001645988422] |
| 09498775 | ETHW[0.1378620000000000],USD[332.7682143586691500] |
| 09498777 | BTC[0.0035526600000000],ETH[0.1598289200000000],ETHW[0.1592947600000000],TRX[1.0000000000000000],USD[104.5725462881883338] |
| 09498784 | ETH[0.0049000000000000],ETHW[0.0049000000000000],USD[2.8480000000000000] |
| 09498790 | SHIB[1.0000000000000000],USD[21.4359636963262160] |
| 09498798 | BTC[0.0019479200000000],ETH[0.0132330400000000],ETHW[0.0130688800000000],SHIB[2.0000000000000000],USD[51.9466685147350401] |
| 09498799 | BTC[0.0483730700000000],ETH[1.3932648300000000],ETHW[0.1256982700000000],USD[0.0006616736267324] |
| 09498806 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0037860663210020] |
| 09498807 | BRZ[2.0000000000000000],BTC[0.0000000007008700],DOGE[1.0000000000000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0027014039459853] |
| 09498815 | USD[0.0000597665141776] |
| 09498818 | USD[7.6925452883467498] |
| 09498819 | USD[20.0000000000000000] |
| 09498821 | BTC[0.1766175000000000],ETH[0.0089645024584156],ETHW[0.2852807024584156],LINK[0.0000000028627332],SHIB[0.0000000016745000],SOL[0.0000000057353830],SUSHI[0.0000000008600000],USD[0.0001375166900608] |
| 09498822 | SHIB[1.0000000000000000],USD[2.5589058087458279],USDT[0.0000000048162970] |
| 09498830 | BTC[0.0023274500000000],ETH[0.0357719900000000],ETHW[0.0357719900000000],SHIB[6.0000000000000000],USD[0.0003632102203433] |
| 09498837 | SOL[0.0119464700000000],USD[0.0000002773366212] |
| 09498844 | BTC[0.0005140800000000],SHIB[1.0000000000000000],USD[0.0001575613700448] |
| 09498848 | DOGE[0.0000001000000000],USD[12.8320670636043488] |
| 09498853 | BTC[0.0001707000000000],DOGE[1.0000000000000000],ETH[0.0093723100000000],ETHW[0.0093723100000000],TRX[80.2639876000000000],USD[0.0001409326223699] |
| 09498857 | AAVE[0.0487387600000000],BRZ[60.7460247400000000],LINK[0.6794712900000000],PAXG[0.0016349400000000],USD[5.1687352838599317] |
| 09498862 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0067122791606010] |
| 09498868 | BRZ[1.0000000000000000],MATIC[1094.5168382100000000],TRX[2.0000000000000000],USD[0.0000000087489500] |
| 09498873 | DOGE[163.8260041600000000] |
| 09498879 | USD[0.0042277770457236] |
| 09498883 | USD[100.0000000000000000] |
| 09498889 | SHIB[1.0000000000000000],USD[0.0025329208025282] |
| 09498893 | ETH[0.0005172400000000],ETHW[0.0005172400000000],USD[13.3800156697823744] |
| 09498896 | DOGE[117.8043416300000000],SOL[1.0406924400000000],TRX[1.0000000000000000],USD[10.3929116210999870] |
| 09498898 | ALGO[222.0000000000000000],USD[0.0003008020000000],USDT[0.4997764000000000] |
| 09498908 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SUSHI[13.0801334600000000],USD[0.0000000027746996] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09498918 | ETH[0.0069525300000000],ETHW[0.0068704500000000],SOL[0.726973870000000000],USD[0.0002715386133328] |
| 09498919 | NFT (2939059444227375061)[1],NFT (317792945387110611)[1],NFT (327654892065937987)[1],NFT (339809624003293704)[1],NFT (450296116591910769)[1],NFT (454667667395732848)[1],NFT (457297934767655205)[1],NFT (483511240938543276)[1],NFT (485728276134655101)[1],NFT (485579635598283875)[1],NFT (513735192074573909)[1],NFT (514513004163627716)[1],NFT (574439097023988196)[1],SHIB[1.00000000000000000],SOL[1.849701260000000000],USD[20.584197772738505] |
| 09498922 | USD[12162.340675000000000] |
| 09498925 | USD[40.000000000000000] |
| 09498930 | USD[100.000000000000000] |
| 09498937 | CAD[0.000000038584122],EUR[0.000000031826080],GBP[0.000000001184888],NFT (513408074530216170)[1],SOL[0.187016790000000000],USD[0.000002777907839] |
| 09498944 | ETH[0.000905690000000],GRT[1.000000000000000],LINK[0.064400000000000],USD[7.315984311652146] |
| 09498950 | BTC[0.008561660000000],SHIB[2.000000000000000],USD[0.003815988991797] |
| 09498952 | USD[1038.911303800000000] |
| 09498960 | USD[0.000015209858488] |
| 09498963 | ETH[1.019723390000000],ETHW[1.019723390000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[3.010253737191265] |
| 09498989 | DOGE[50.219346990000000] |
| 09498991 | USD[2.203100000000000] |
| 09498996 | AVAX[0.001112110000000],CAD[1.311962390000000],DOGE[0.015360760014872],LTC[0.001101310000000],SHIB[2250.571293860000000],SUSHI[0.000034200000000],TRX[0.000091500008186],UNI[0.000111500000000],USD[1.452227935133917],WBTC[0.000018340000000] |
| 09499001 | USD[297.179494040000000] |
| 09499005 | ETHW[0.101000000000000],USD[0.642060000000000] |
| 09499009 | DOGE[1.000000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],GRT[0.044553020000000],SHIB[3.000000000000000],SOL[0.008598420000000],USD[0.024955144584853] |
| 09499015 | USD[2.019330364982395] |
| 09499016 | BRZ[50.194048490000000],BTC[0.002096500000000],CUSDT[934.975482240000000],DAI[10.324082140000000],PAXG[0.005514540000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.193782127467373] |
| 09499027 | ETH[0.000000009189700],TRX[0.000778000000000] |
| 09499038 | BTC[0.001836680000000],DOGE[126.879547420000000],USD[5.191259352767187] |
| 09499044 | NFT (461786261029501511)[1],USD[50.000000000000000] |
| 09499046 | USD[0.000000926419850] |
| 09499065 | BRZ[0.000000092466696],ETH[0.000000034391392],SHIB[11527.102508231302924],USD[0.000073750059100] |
| 09499072 | TRX[5219.560739000000000] |
| 09499073 | BRZ[1.000000000000000],DOGE[4358.480770310000000],ETH[0.349788270000000],ETHW[0.349641530000000],TRX[6.000000000000000],USD[0.212798718539769],USDT[1.025431970000000] |
| 09499077 | ETH[0.000213400000000],ETHW[0.112470800000000],LINK[0.096940000000000],MATIC[0.982000000000000],NEAR[0.082630000000000],USD[0.004106762482694],USDT[393.050000002240924] |
| 09499085 | ETHW[0.067759520000000],NEAR[0.000043280000000],SHIB[4.000000000000000],SOL[0.000023700000000],TRX[1.000000000000000],USD[0.082716218324982] |
| 09499090 | BTC[0.001670780000000],TRX[1.000000000000000],USD[0.010011970317680] |
| 09499091 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[5.000000000000000],USD[0.004014796445782],USDT[1.000000000000000] |
| 09499097 | USD[0.236718806790474] |
| 09499110 | BRZ[4.831769150000000],SHIB[65068.493150680000000],USD[0.000000005709581] |
| 09499127 | BRZ[18.824177900000000],BTC[0.001867900000000],ETH[0.005501110000000],ETHW[0.005432710000000],USD[0.000295036607426] |
| 09499138 | USD[10.000000000000000] |
| 09499141 | DOGE[0.000000002641941],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000000819642],USDT[0.000000003122592] |
| 09499169 | ETH[0.000000070000000],ETHW[0.000000070000000] |
| 09499175 | BTC[0.007853930000000],ETH[0.006099870000000],ETHW[0.006099870000000],LTC[0.093958030000000] |
| 09499179 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.001433474268750] |
| 09499189 | BRZ[1.001301730000000],DOGE[0.615420160000000],KSHIB[0.003850650000000],SHIB[2189279.529097720000000],USD[0.000000093525684] |
| 09499192 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETHW[0.106644490000000],SHIB[14.000000000000000],TRX[3.000000000000000],USD[0.004662805450623] |
| 09499196 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.996721781547086] |
| 09499204 | DOGE[70.955693960000000],KSHIB[342.454905110000000],SHIB[427715.996578270000000],USD[0.000000000325854] |
| 09499205 | USD[10.000000000000000] |
| 09499206 | BCH[0.026537240000000],SUSHI[7.121640370000000],USD[0.002878569675698] |
| 09499208 | BRZ[3.000000000000000],DOGE[4.000000000000000],ETH[0.000018270000000],ETHW[0.000018270000000],GRT[99.056703510000000],MATIC[0.011055800000000],SHIB[245.570944720000000],SOL[0.000065050000000],TRX[2.000000000000000],USD[0.000003161372745] |
| 09499213 | BRZ[96.635364370000000],SHIB[1.000000000000000],USD[0.000000017339991] |
| 09499217 | BRZ[188.240060980000000],BTC[0.000341120000000],DAI[9.038097700000000],DOGE[108.763792670000000],PAXG[0.013780560000000],SHIB[3.000000000000000],TRX[145.570947200000000],USD[0.000000005852928],USDT[10.348779870000000] |
| 09499225 | ALGO[7.142884660000000],AVAX[1.049535740000000],BCH[0.026981140000000],BRZ[10.047966170000000],CUSDT[45.135547970000000],DOGE[1.000000000000000],KSHIB[253.961374160000000],LINK[1.608794670000000],MATIC[8.030009410000000],SHIB[445500.280570270000000],SOL[1.125240560000000],SUSHI[2.019452860000000],TRX[27.017067000000000],USD[0.000016973758811],USDT[5.174618740000000] |
| 09499227 | BTC[0.003535600000000],SHIB[1.000000000000000],USD[103.890304648424779] |
| 09499240 | BTC[0.002344400000000],USD[10.000179996932156] |
| 09499243 | USD[25.000000000000000] |
| 09499245 | USD[100.000000000000000] |
| 09499246 | ETH[0.000560000000000],ETHW[0.000560000000000],SOL[0.008210000000000],USD[3691.133920273600000] |
| 09499259 | USD[12.000000000000000] |
| 09499264 | BTC[0.016982130000000],DOGE[1.000000000000000],USD[0.002543898876690] |
| 09499266 | BTC[0.340963680000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[4.609330482235079] |
| 09499277 | DOGE[1.000000000000000],USD[0.010046944048841] |
| 09499281 | TRX[1.000000000000000],USD[0.010005565204972] |
| 09499290 | BTC[0.004425560000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000503143511994] |
| 09499295 | SHIB[1.000000000000000],USD[1.262520156000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09499303 | SHIB[1478.83251231000000000],SOL[0.7795479400000000],USD[0.0006349115429850] |
| 09499304 | USD[2.0778036400000000] |
| 09499309 | LTC[0.000000090000000] |
| 09499311 | BTC[0.00016831000000000],ETH[0.0025035000000000],ETHW[0.0025035000000000],LTC[0.0702239500000000],SOL[0.0992732300000000],USD[0.0001219804349239] |
| 09499317 | USD[30000.020000000000000] |
| 09499322 | ETHW[0.000096290000000],SHIB[1590.86936090000000000],USD[0.0000000069148109] |
| 09499333 | DOGE[2.00000000000000000],SHIB[16.00000000000000000],TRX[2.000000000000000],USD[0.0423849678117855] |
| 09499334 | USD[0.0001681748203280] |
| 09499336 | BRZ[50.19733504000000000],USD[5.1945091206178674] |
| 09499339 | BAT[1.00000000000000000],SHIB[5.0000000000000000],USD[0.0036844192187385] |
| 09499358 | SHIB[521670.32898061000000000],USD[0.0004660807308096] |
| 09499359 | SUSHI[77.0000000000000000] |
| 09499368 | SHIB[81102.31092647000000000],USD[0.0001678940003021],USDT[0.0000000000000585] |
| 09499369 | DOGE[116.97122659000000000],SHIB[1.00000000000000000],TRX[66.91027359000000000],USD[10.0000000008158705] |
| 09499370 | GRT[693.43100000000000000],MATIC[9.93000000000000000],USD[101.3426383400000000] |
| 09499384 | USD[1.0000000000000000] |
| 09499385 | USD[1000.000000000000] |
| 09499386 | USD[0.0428797426553549] |
| 09499398 | AVAX[0.00000000591479371],BTC[0.00000000061764205],DAI[0.00011016472500092],DOGE[0.00000000071559032],ETH[0.00000000580600950],ETHW[0.00000004728745],MATIC[0.00000000090070641],MKR[0.00000000210981321,SOL[0.00000000403600886],USD[0.00000001781200977],USDT[0.0000000034896683] |
| 09499402 | AVAX[0.09509588000000000],BTC[0.00006833000000000],LTC[0.02852595000000000],PAXG[0.00163545000000000],USD[0.0028659826035322] |
| 09499411 | LTC[0.00000005806000000],USD[0.9688770029829736] |
| 09499412 | DAI[77.46275043000000000],DOGE[2742.47949468000000000],GRT[1.00000000000000000],LINK[13.75586652000000000],SHIB[13125984.70698757000000000],SOL[3.0669862200000000],TRX[3126.20546978000000000],USD[0.1806281152499639] |
| 09499413 | USD[50.000000000000000] |
| 09499416 | BTC[0.00033784000000000],ETH[0.0024772500000000],ETHW[0.0024559900000000],USD[0.0001701266991065],WBTC[0.0001542300000000] |
| 09499417 | BTC[0.00133990000000000],SHIB[2.00000000000000000],USD[0.002559606511860] |
| 09499424 | USD[29.02911149988600000] |
| 09499436 | USD[2077.5949141000000000] |
| 09499438 | BAT[1.00000000000000000],BTC[0.13746450000000000],DOGE[4.00000000000000000],SHIB[8.00000000000000000],TRX[2.000000000000000],USD[0.0003624375030021] |
| 09499443 | USD[311.6676985100000000] |
| 09499447 | BTC[0.00066492000000000],DOGE[182.86047953000000000],MATIC[33.43036939000000000],SHIB[11.00000000000000000],SOL[1.5206123000000000],USD[0.0101278750913821] |
| 09499451 | DOGE[721.15341022000000000],SHIB[829917.53092388000000000] |
| 09499453 | ETH[0.01161792000000000],ETHW[0.0114701800000000],SHIB[1.00000000000000000],USD[11.4054107952940720] |
| 09499457 | ETH[0.04973688000000000],ETHW[0.0497368800000000],SHIB[1.00000000000000000],USD[0.0000122238911728] |
| 09499459 | USD[25.000000000000000] |
| 09499460 | BAT[55.62565750000000000],SHIB[12.00000000000000000],SOL[1.0464193400000000],TRX[1.00000000000000000],USD[0.0000000072023052],USDT[0.0000000093503085] |
| 09499464 | BTC[0.00003404000000000],USD[0.0000963479429544] |
| 09499466 | BTC[0.01765863000000000],DOGE[1.00000000000000000],USD[519.2757218801154500] |
| 09499470 | SHIB[2.00000000000000000],USD[5.0000000001209612] |
| 09499476 | ETH[0.00000018000000000],ETHW[0.0000018000000000],SHIB[3.00000000000000000],USD[0.0000032500056518] |
| 09499490 | NFT[352294080746048134][1],SOL[0.0000084600000000] |
| 09499495 | SOL[0.2797200000000000],USD[0.2000000000000000] |
| 09499501 | BTC[0.00032278322270300],USD[0.0000016203452452] |
| 09499513 | USD[15.0832650000000000] |
| 09499527 | BTC[0.00008042000000000],DOGE[0.13109500000000000],ETH[0.0045667000000000],USD[0.0073501570000000] |
| 09499549 | ETH[4.27523221000000000],ETHW[4.2425362800000000],USD[0.0000021995134973],USDT[0.0000001354255510] |
| 09499550 | BTC[0.00023100000000000],ETH[0.00000019351654 0],ETHW[0.0000001935165 40],USD[1.5152577173947096] |
| 09499554 | BAT[0.00000000200000000],BTC[0.00000000089000000],DOGE[0.00000000009260936],ETH[0.00000000074784790],GRT[0.00000095060550],LINK[0.00000000055527200],MATIC[0.00000000080740410],SHIB[0.00000000883147 84],SOL[0.00000002035 1400],TRX[0.0000000091542199],USD[0.4690947064687646] |
| 09499560 | BRZ[2.00000000000000000],ETHW[0.0914077900000000],SHIB[2.00000000000000000],USD[0.0076889073524289] |
| 09499563 | BTC[0.00000000503800],DOGE[0.00000000089 84429],ETH[0.00000112184756 0],ETHW[0.0000001000000 00],LTC[0.00000003123465 0],MATIC[0.1000000000000 00],NFT [399230326458158307][1],NFT [498126668776142479][1],USD[1.0783699298435905] |
| 09499582 | USD[0.0000000530836 47],USDT[0.000000009132073] |
| 09499588 | AAVE[0.00002645000000000],AVAX[0.016862500000 00000],BRZ[1.0000000000 00000],DOGE[2.0000000000000000],ETH[0.00073629000000000],ETHW[0.00073164000000000],SHIB[2.000000000000000 00],USD[0.0000001952308 90],USDT[0.0567970054600802] |
| 09499590 | BTC[0.00047846000000000],USD[0.0831669561690652] |
| 09499591 | USD[2000.000000000000] |
| 09499610 | BTC[0.00089210000000000],ETH[0.0131080600000000],ETHW[0.0129439000000000],SHIB[2.0000000000000000],USD[0.0001511255869230] |
| 09499626 | DOGE[3926.16022702000000000],SHIB[3.00000000000000000],USD[0.0000000010821946] |
| 09499640 | USD[2077.7467067000000000] |
| 09499641 | BRZ[1.00000000000000000],BTC[0.00152421000000000],DOGE[2.0000000000000000],ETH[0.03049025000000000],ETHW[0.2483614400000000],GRT[1.0000000000000000],NFT [563183405692830624][1],SHIB[1055844.57149907000000000],TRX[3.0000000000000000],USD[5.0514192260533696] |
| 09499642 | DOGE[2.00000000000000000],GRT[0.44502264000000000],SHIB[1.00000000000000000],TRX[1.40887353000000000],USD[1.3818355483859608] |
| 09499646 | BTC[0.00192237000000000],USD[9.8501608588900800] |
| 09499648 | MATIC[15.51347530000000000],SHIB[1.00000000000000000],USD[22.8610889563067573],YFI[0.0021416100000000] |
| 09499658 | SOL[1.83692915000000000],USD[0.0000000019181415] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09499664 | USD[115.1801040000000000] |
| 09499666 | BRZ[1.0000000000000000],MATIC[0.2540546700000000],SHIB[47.5822207300000000],TRX[0.0095282600000000],USD[0.1949770112903218] |
| 09499676 | USD[10.0000000000000000] |
| 09499677 | MATIC[41.8383743000000000],NFT (4039794904199114411)[1],SHIB[1244447.1586968300000000],SOL[0.0277179800000000],USD[0.0000000190559965] |
| 09499685 | USD[5.0000000000000000] |
| 09499697 | BTC[0.0098514200000000],ETH[0.1649538000000000],ETHW[0.1452869700000000],MATIC[30.0406147886830350],SOL[5.1458403400000000],USD[0.0005470591190003] |
| 09499699 | BTC[0.0003401300000000],USD[0.0001176007077796] |
| 09499706 | BTC[0.0000119900000000] |
| 09499708 | BTC[0.0035306000000000],SHIB[1.0000000000000000],USD[0.0001174630934280] |
| 09499724 | BAT[64.9818636900000000],SHIB[1.0000000000000000],USD[0.0000000006953263] |
| 09499729 | TRX[1.0000000000000000],USD[0.0001884922751114] |
| 09499738 | ETHW[0.0020609900000000],SHIB[5.0000000000000000],USD[26.6559438708028460],USDT[0.0000000138635672] |
| 09499744 | ETH[0.0255641400000000],ETHW[0.0252495000000000],SHIB[1.0000000000000000],USD[0.0273661155526400] |
| 09499746 | SHIB[8.6978922700000000],SOL[2.1878317000000000],TRX[2.0000000000000000],USD[0.0000002729879331] |
| 09499750 | BTC[0.0070000000000000],USD[1.1521640000000000] |
| 09499755 | BCH[0.0048851300000000],BRZ[4.8490600600000000],BTC[0.0000678400000000],DAI[2.0658673200000000],DOGE[1.7931166400000000],SHIB[266148.0289213500000000],USD[0.0008142538319455] |
| 09499761 | DOGE[2.0000000000000000],ETH[0.0138023700000000],ETHW[0.0138023700000000],SHIB[3.0000000000000000],USD[124.2683395858025770] |
| 09499766 | DOGE[118.0086512100000000],USD[0.0000000003576445] |
| 09499773 | SOL[1.1223434200000000],USD[94.0000003776108645] |
| 09499787 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[1.5460866700000000],USD[0.0000008668963646] |
| 09499792 | BCH[0.0000000027868074],BTC[0.0000000091565844],ETH[0.0000000093905430],LTC[0.0000000005529076],TRX[0.0000330017446611],USD[0.0001438734266457],USDT[0.0000000092316942] |
| 09499794 | SOL[0.0001256900000000],TRX[2.0000000000000000],USD[0.0006635078684949] |
| 09499803 | BTC[0.0003148200000000],USD[0.0001791467780464] |
| 09499816 | BTC[0.0103499079625036],ETH[0.0000000053726533],ETHW[0.0000000053726533],MATIC[54.6143464112671067],USD[2107.2224997892501077] |
| 09499820 | SOL[0.0027805200000000],USD[8930.3248565200000000] |
| 09499823 | ETH[0.0000000041171152],SHIB[1.0000000000000000],SOL[0.0000000011982584],USD[0.0025654625648463],USDT[0.0000092269014648] |
| 09499824 | USD[1.9395226607294000] |
| 09499841 | USD[0.0057646823786659] |
| 09499848 | USD[2.6826458900000000] |
| 09499851 | BTC[0.0000001000000000],USD[0.0032947301495509] |
| 09499857 | ETH[0.0621432200000000],ETHW[0.0613723100000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000506923146904] |
| 09499862 | AAVE[0.0076481300000000],ALGO[6.7895902000000000],AVAX[0.1530686900000000],BAT[8.8524821400000000],BCH[0.0244890900000000],BTC[0.0001396100000000],DOGE[23.7911965000000000],ETH[0.0018198400000000],ETHW[0.4597465100000000],GRT[30.2796499100000000],KSHIB[234.9891982000000000],LINK[0.3345616800000000],LTC[0.0415936000000000],MATIC[2.3430675500000000],MKR[0.0033003500000000],NEAR[0.9017942000000000],SHIB[79305.7623262900000000],SOL[0.0889206700000000],TRX[0.0086538000000000],UNI[0.3909662500000000],USD[4.6708384667154171],USDT[0.0000001525277748],WBTC[0.0001405600000000],YFI[0.0003589600000000] |
| 09499878 | USD[10.3794011000000000] |
| 09499880 | BTC[0.0006200600000000],DOGE[72.1888914500000000],ETH[0.0047439400000000],ETHW[0.0046892200000000],LTC[0.0323022600000000],SOL[0.0475724800000000],USD[0.3424048423814034],USDT[3.1526957900000000] |
| 09499882 | BTC[0.0006788700000000],SHIB[1.0000000000000000],USD[0.0001060580335088] |
| 09499889 | ETH[0.0608292900000000],ETHW[0.0608292900000000] |
| 09499900 | USD[20.7772774100000000] |
| 09499901 | ETH[0.0003701187202740],SHIB[14.0000000000000000],USD[0.0000070612468370] |
| 09499902 | BTC[0.0006629400000000],SHIB[2.0000000000000000],USD[0.0002059163620176] |
| 09499908 | SOL[9.9143896400000000],USD[0.0100000025653836] |
| 09499912 | USD[0.0031352003642289] |
| 09499926 | BTC[0.0000001500000000],SHIB[1.0000000000000000],USD[0.0003188959795112] |
| 09499942 | USD[0.0001148464477140] |
| 09499952 | ALGO[0.0000000079560406],DOGE[2.0000000000000000],LTC[0.0000029256410336],SHIB[1.0000000025923444],USD[0.0000000277696206] |
| 09499957 | LINK[0.0000000067000000],SHIB[4.0000000000000000],SOL[1.3313645800000000],USD[0.0000001415060165] |
| 09499963 | BTC[0.0000000052733294],NFT (454208115844509909)[1],NFT (545203993908675949)[1],SHIB[8.0000000000000000],TRX[0.0023466812230664],USD[0.0101209737197008] |
| 09499976 | BAT[1.0000000000000000],BRZ[1.0000000000000000],SOL[0.0000000058645600] |
| 09499979 | BTC[0.0003150500000000],USD[0.0000002342478],USDT[0.0001498746683720] |
| 09499981 | BTC[0.0001014400000000],USD[100.7698748707727488] |
| 09499995 | AVAX[0.0000000011665874],BTC[0.0000000098017575],SHIB[0.0000000021340068],USD[0.0000000044272411] |
| 09500001 | USD[10.0000000000000000] |
| 09500003 | NFT (403688094300894442)[1],NFT (453470296962117188)[1],NFT (470888452855979882)[1],NFT (549323138906379781)[1],NFT (569532780018803473)[1],SOL[0.1964431100000000] |
| 09500005 | ETH[0.0000000019944000],TRX[0.0000010000000000] |
| 09500019 | ALGO[0.0000000456784445],BRZ[0.0000000075808200],ETH[0.0000000050621656],USD[9.6370864699384561] |
| 09500025 | BTC[0.0040296100000000],SHIB[1.0000000000000000],USD[71.0101771792803434] |
| 09500027 | BTC[0.0016910300000000],USD[0.0002566983248199] |
| 09500033 | BRZ[2.0000000000000000],ETH[0.0000103100000000],ETHW[0.0000103100000000],MATIC[480.6936639500000000],USD[0.0100001433668482] |
| 09500035 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0003548399971] |
| 09500050 | BCH[0.0000033100000000],BRZ[1.0000000000000000],BTC[0.0008217600000000],ETHW[0.0125627800000000],EUR[0.0001739317906027],SHIB[12.0000000000000000],TRX[1.0000000000000000],USD[0.0001194055726823] |
| 09500054 | BTC[0.0033882000000000],DOGE[1.0000000000000000],USD[0.0027270373338304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09500062 | ETH[0.860360110000000],ETHW[0.748469210000000],USD[0.000009177371722] |
| 09500065 | BTC[0.000022360000000],NFT[4712566684708493301][1],USD[0.000083775217415] |
| 09500093 | DOGE[0.000000010000000],SHIB[1618024.771961410000000],TRX[1.000000000000000],USD[0.000000039575412] |
| 09500094 | BRZ[1.000000000000000],BTC[0.134213560000000],SHIB[1.000000000000000],USD[0.002875734190564] |
| 09500100 | BTC[0.002660790000000],SHIB[2.000000000000000],USD[0.000128131634033?] |
| 09500101 | USD[0.000223858984237?] |
| 09500108 | SHIB[34786.690463340000000],TRX[0.606674000000000],USD[8.216826369000000000] |
| 09500113 | BRZ[1.000000000000000],BTC[0.031422470000000],DOGE[1.000000000000000],ETH[0.255884520000000],ETHW[0.255690300000000],TRX[1.000000000000000],USD[0.003074615099948] |
| 09500122 | BRZ[1.000000000000000],DOGE[0.440041860000000],SHIB[14741880.701673970000000],TRX[1.000000000000000],USD[0.324281030817210] |
| 09500132 | USD[0.001400967200188],USDT[0.000001861444440] |
| 09500136 | ETH[0.000002300000000],ETHW[0.000002300000000],SOL[0.000728530000000],USD[1.916290540000000000] |
| 09500145 | SHIB[2661256.895889780000000],TRX[1.000000000000000],USD[0.000000000000359] |
| 09500194 | USD[0.000006085232525],USD[0.000008336342100S] |
| 09500219 | BRZ[1.000000000000000],BTC[0.000000060000000],DOGE[1.000000000000000],ETH[0.000000470000000],ETHW[0.000000470000000],SHIB[2.000000000000000],USD[0.004468410043398B] |
| 09500247 | BTC[0.008566350000000],SHIB[1.000000000000000],USD[0.370547116534057S] |
| 09500248 | BTC[0.000340130000000],USD[0.000117600707796] |
| 09500255 | USD[0.000000097791232] |
| 09500280 | DOGE[514.001766450000000],SHIB[4.000000000000000],USD[0.000000097908901] |
| 09500288 | USD[0.001549161843122] |
| 09500290 | ETH[0.000000012379000],USD[0.003733169681732O] |
| 09500309 | SHIB[2.000000000000000],USD[0.005929750206128З] |
| 09500320 | USD[0.000000309103245] |
| 09500330 | SOL[0.100000000000000] |
| 09500333 | BTC[0.007850460000000],SHIB[2.000000000000000],USD[0.003385748685363] |
| 09500338 | SHIB[1.000000000000000],USDT[0.000000051285635] |
| 09500351 | USD[203.526606100000000000] |
| 09500353 | USD[0.000213106781705Z] |
| 09500364 | TRX[266.999633000000000],USD[30.010000000674490O] |
| 09500374 | USD[2.88100000000000] |
| 09500381 | SHIB[1.000000000000000],USD[0.006609338822312S] |
| 09500383 | BTC[0.000340630000000],USD[0.000587143885684] |
| 09500387 | ALGO[0.005322575771546],BRZ[1.000000000000000],SHIB[1.000000000000000],SOL[0.000004521732727S] |
| 09500398 | AVAX[13.860648430000000],BAT[105.888686170000000],BTC[0.002106310000000],DOGE[197.532999140000000],LINK[5.160213860000000],MATIC[19.477511340000000],NEAR[39.023441820000000],SHIB[7595940.781057590000000],SOL[29.338015250000000],TRX[4.000000000000000],UNI[3.232641970000000],USD[629.045440516743575] |
| 09500401 | DOGE[0.009420288929636O],ETHW[0.264161190000000],SOL[0.000000051000000],USD[0.1194376500000000] |
| 09500403 | BTC[0.051003570000000],USD[0.065561975441620] |
| 09500414 | BTC[0.000000062792608],DOGE[1.000000000000000],LTC[0.000000045409120],TRX[0.011953000000000],USD[6.844600893244113Z],USDT[0.000000258983753O] |
| 09500417 | BRZ[1.000000000000000],ETH[0.000000017871386],ETHW[0.000000017871386],SHIB[2.000000000000000],USD[0.000000215753619] |
| 09500419 | AVAX[0.000016640000000],ETH[0.000001420000000],SOL[0.000010570000000],USD[0.002615697960446Z] |
| 09500424 | USD[50.000000000000000] |
| 09500434 | SHIB[1.000000000000000],USDT[0.000000370162163] |
| 09500446 | ETH[0.308707480000000],ETHW[0.308521360000000],USD[11.318964770000000000] |
| 09500453 | SHIB[236.011585790000000] |
| 09500461 | BTC[0.000511690000000],SHIB[1.000000000000000],USD[0.001465716835905] |
| 09500465 | SOL[0.008060000000000],USD[0.242739750000000000] |
| 09500474 | BTC[0.025781440000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000301944638087Z] |
| 09500494 | BTC[0.006810640000000],DOGE[1.000000000000000],ETH[0.026791090000000],ETHW[0.019151020000000],USD[21.000271057885561Z] |
| 09500501 | AAVE[0.448559540242754S],BTC[0.008067120000000],DAI[25.790494880000000],DOGE[280.238723015724820O],ETH[0.012579890000000],ETHW[0.012429410000000],SHIB[1333558.690212296815894S],SOL[0.000043900000000],SUSHI[0.000135000000000],USD[128.833032699214443O],USDT[25.854720550000000000] |
| 09500502 | BTC[0.000058000000000],ETH[0.000279000000000],ETHW[0.000279000000000],USD[55944.862742400000000000] |
| 09500512 | ALGO[230.481203280000000],BRZ[1.000000000000000],CUSDT[0.000050300000000],DOGE[1.000000497000000],GRT[2.000000000000000],SHIB[9.000000000000000],SOL[0.000081360000000],USD[0.014774400526848] |
| 09500513 | SHIB[1.000000000000000],USD[0.035288906132831S] |
| 09500519 | BTC[0.000000650000000],ETH[0.435994790000000],ETHW[0.435811710000000],MATIC[0.000093490000000],SOL[12.822015850000000],TRX[1.000000000000000],USD[1.567478144510632Ч] |
| 09500520 | AVAX[0.069425060000000],BTC[0.000067660000000],ETH[0.001043420000000],ETHW[0.001029740000000],USD[4.155880083930102Ч] |
| 09500528 | BTC[1.000000000000000],SOL[15.025718790000000],TRX[1.000000000000000],USD[375.000000402595759Ч] |
| 09500536 | USD[25.00000000000000] |
| 09500543 | ETH[0.052612950000000],ETHW[0.051957490000000],NFT[4835653961895279561[1],SHIB[1.000000000000000],USD[0.643070320000000],USDT[0.0009249576118087] |
| 09500549 | TRX[1.000000000000000],USD[0.010064795819157O] |
| 09500560 | ETH[0.015076710000000],ETHW[0.015076710000000],SHIB[1.000000000000000],USD[3.010007163248794G] |
| 09500567 | BTC[0.000000080000000],ETHW[0.130764890000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000001343577179O] |
| 09500577 | USD[0.001098740000000] |
| 09500579 | USD[0.003070000000000] |
| 09500583 | ETH[0.012710600000000],ETHW[0.012710600000000],USD[0.003105591759292Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09500598 | BTC[0.000668310000000000],USD[0.000181962411 62253] |
| 09500624 | AAVE[0.002775307538558],BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.030099630000000000],NFT (39094142963675795 7)[1],SHIB[1.000000000000000],SOL[0.004095790000000000],USD[0.3470756640286339] |
| 09500628 | USD[0.004167811 7501730] |
| 09500629 | BTC[0.000339520000000000],TRX[1.000000000000000],USD[0.001896759492608] |
| 09500631 | BTC[0.007210510000000000],SHIB[3.000000000000000],USD[0.002034156843 1365] |
| 09500643 | DOGE[1.000000000000000],SHIB[910747.812386150000000 0],TRX[217.869480490000000 0],USD[0.000000006206 1566],USDT[9.957240120000000 00] |
| 09500645 | BTC[1.000000000000000],NFT (29334216984718846 4)[1],NFT (49225217037383820 2)[1],SHIB[885412.4218698600 00000 0],SOL[2.056370300000000 00],USD[2.078619419934 5286] |
| 09500646 | BTC[0.000609060000000000],DOGE[7.786866600000000 0],SHIB[1.000000000000000],USD[0.001346709808628] |
| 09500647 | AVAX[0.403826660000000000],SUSHI[14.7770422900000000 0],USD[1.042224328386918] |
| 09500661 | GRT[311.022371590000000000],TRX[665.026091630000000 0],USD[0.066054700336 1948] |
| 09500666 | USD[0.008635043473 1192] |
| 09500670 | GRT[1.000000000000000],USD[0.014370830753 0260],USDT[0.0455786979 77346] |
| 09500672 | BTC[0.010275730000000000],PAXG[0.013314750000000000],SHIB[3.000000000000000],SUSHI[16.528178380000000 0],USD[0.010724754051820] |
| 09500674 | BRZ[3.000000000000000],BTC[0.278029520000000000],DOGE[1.000000000000000],ETH[0.504072290000000000],ETHW[0.323997540000000000],SHIB[8.000000000000000],TRX[3.000000000000000],USD[262.504030188306 6313] |
| 09500678 | BTC[0.001699170000000000],SHIB[1.000000000000000],USD[0.0001765561499 180] |
| 09500693 | AAVE[0.000000000921 7104],BRZ[1.000000000000000],DOGE[1.000000000000000],DOGE[1.000000000000000],NFT (30567151949678356 1)[1],NFT (33838465662350439 6)[1],NFT (34229079196630572 9)[1],NFT (34540426634658318 2)[1],NFT (37159099549868765 6)[1],NFT (37532020150539231 8)[1],NFT (39555005046536388 8)[1],NFT (40126541009510109 0)[1],NFT (40835724511801147)[1],NFT (42330760557538770 0)[1],NFT (42383132377421255 0)[1],NFT (43364567688538604 1)[1],NFT (45545708203233167)[1],NFT (47413906893987494 8)[1],NFT (47456441339675871 5)[1],NFT (48258340820734759 1)[1],NFT (50122969457070385 8)[1],NFT (50982285471089079 54)[1],NFT (52491281583530547 9)[1],NFT (53747889939127085 1)[1],NFT (55623941029326798 2)[1],NFT (55705663483164933 4)[1],NFT (56596607122880046 2)[1],NFT (56683976388879799 2)[1],NFT (57518431442365163 4)[1],NFT (57642982427009687 2)[1],SHIB[9.000000000000000],SOL[0.020000000000000],USD[33.761217552453099 3],USDT[0.000000011089793 7],NFT (47515504666090294 3)[1],SOL[0.079200000000000] |
| 09500699 | ETH[0.006586787968528],ETHW[0.006586787968528],USD[0.580579200847331 2] |
| 09500704 | USD[100.000000000000000] |
| 09500711 | BTC[0.000086005542917 4],ETH[0.000000029589560],USD[1216.757592872651 6859],USDT[0.000000007355531 1] |
| 09500714 | USD[100.000000000000000] |
| 09500715 | DOGE[2.000000000000000],ETH[0.000118690000000000],ETHW[0.000118690000000000],USD[0.000223460000000000] |
| 09500716 | BTC[0.000096030000000000],DOGE[64.280960780000000 0],ETH[0.006804650000000000],ETHW[0.006722570000000000],SUSHI[0.823840760000000000],USD[37.666535722499 5228] |
| 09500721 | NFT (37188305711419402 3)[1],NFT (45266940390261227 7)[1],NFT (47325011425036371 0)[1],NFT (48913159902963676 2)[1],NFT (54186086266299570 1)[1],SOL[0.078218070000000000] |
| 09500723 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.001230050000000000],DOGE[5.000000000000000],SHIB[7.000000000000000],SOL[0.000000016883632],TRX[3.000000000000000],USD[2.222826023014 3310] |
| 09500730 | TRX[1.000000000000000],USD[0.000000002891599],USDT[99.599999430000000 0] |
| 09500733 | NFT (38495818651178824 0)[1],SHIB[2150970.798155390000000 0],SOL[0.335458330000000 0],USD[0.000000417644 5885] |
| 09500736 | USD[0.017381113011 6594] |
| 09500743 | BCH[0.005101920000000000],NFT (47452536569427047 9)[1],USD[0.000000901912 2882] |
| 09500753 | USD[0.012331638437 347] |
| 09500754 | DOGE[1.000000000000000],GRT[0.004081740000000000],LINK[0.000417900000000000],NEAR[2.026197390000000000],SHIB[8.000000000000000],SUSHI[25.236460290000000 0],TRX[1.000000000000000],USD[0.000043855310 1999] |
| 09500758 | LINK[11.297642010000000 0],SHIB[3.000000000000000],SOL[0.000000023508989],USD[0.832511049963 9881] |
| 09500768 | BTC[0.033271370000000000],TRX[2.000000000000000],USD[0.000297622333 8760] |
| 09500770 | DOGE[1.000000000000000],SOL[7.482141000000000 0],USD[0.000002336039 697] |
| 09500771 | ETH[0.000695000000000000],ETHW[0.000695000000000000],USD[0.035094800000000000] |
| 09500777 | BTC[0.000000043374 433] |
| 09500782 | LTC[0.005443490000000000],USDT[0.789998300000000000] |
| 09500783 | BCH[0.050555330000000000],USD[10.000001977635 9573] |
| 09500799 | LTC[0.148383900000000000],USD[100.000000000000000] |
| 09500804 | USD[25.000000000000000] |
| 09500816 | USD[100.000000000000000] |
| 09500822 | USD[0.000086970254 9846] |
| 09500823 | USD[1.000000000000000] |
| 09500825 | BTC[0.000013110000000000],DOGE[1.000000000000000],GRT[1.000000000000000],UNI[1.022182410000000 0],USD[593.917522620000000 0] |
| 09500828 | USD[0.056287723581 7108] |
| 09500832 | USD[0.009039964000000] |
| 09500839 | BTC[0.002528590000000000],DOGE[583.344465490000000 0],ETH[0.037569750000000000],ETHW[0.037569750000000000],SHIB[3.000000000000000],USD[0.0001644336850 358] |
| 09500845 | USD[2000.000000000000000] |
| 09500847 | TRX[3.000000000000000],USD[0.004547222220 0498] |
| 09500855 | USD[37.303753896820 0557] |
| 09500861 | USD[2.565924238802 7543] |
| 09500865 | SOL[0.000800000000000000],USD[0.021829500000000 0] |
| 09500874 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.000000847933692] |
| 09500880 | USD[0.000000030000000 0],USDT[0.000000423642297 1] |
| 09500882 | ETH[0.000999000000000000],ETHW[0.000999000000000000],USD[0.002000000000000 0] |
| 09500891 | AVAX[3.082728320000000 0],BTC[0.021328280000000000],DOGE[2.000000000000000],SHIB[8431708.204047210000000 0],TRX[1.000000000000000],USD[0.000660470622 4041] |
| 09500899 | BRZ[1.000000000000000],DOGE[223.621406380000000 0],GRT[4.116999640000000 0],LINK[2.100611790000000 0],SHIB[375642.654090560000000 0],USD[0.0048012134220 2243] |
| 09500905 | USD[0.000000030058 171] |
| 09500925 | DOGE[1.000000000000000],ETHW[0.032148300000000000],MATIC[5.953442730000000 0],SHIB[10.000000000000000],USD[0.008575206705 3562] |
| 09500949 | BTC[0.000534130729 3760],ETHW[0.000004860000000000],SHIB[21.000000000000000],TRX[0.001321760000000000],USD[1.476199959502 7418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09500952 | BTC[0.0000050000000000],DOGE[2203.4794592700000000],MATIC[300.6823143400000000],USD[0.0001620383120593] |
| 09500953 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[17.6130215502660961] |
| 09500963 | ETH[0.0000483100000000],ETHW[0.0000483100000000],SOL[2.0385356220196342],USD[0.0000074115105502] |
| 09500976 | AVAX[1.9175008100000000],DOGE[1.0000000000000000],GRT[73.7700762800000000],LINK[0.7096911300000000],LTC[0.4902476300000000],SHIB[422118.6262097000000000],SOL[0.0226129500000000],TRX[1.0000000000000000],USD[0.0010640641630268] |
| 09500978 | USD[10.3572831700000000] |
| 09500993 | MATIC[0.0000000036700000],SOL[0.0000000085998888],USD[0.0028009591863477],USDT[0.0000000022945248] |
| 09500995 | ALGO[83.8673888900000000],DOGE[1.0000000000000000],KSHIB[717.6249836800000000],SHIB[1.0000000000000000],USD[0.0000000019569080] |
| 09501012 | SHIB[1.0000000000000000],SOL[0.5000000000000000],USD[2.8540642800000000] |
| 09501016 | USD[51.9393985100000000] |
| 09501017 | BTC[0.0001699600000000],USD[0.0002176888034432] |
| 09501036 | USD[0.0050034900000000] |
| 09501039 | BCH[0.3606392700000000],DOGE[359.6265120881064250],LINK[4.5853992200000000],MATIC[17.8951761400000000],SHIB[2252038.4439334500000000],SOL[1.1021617200000000],USD[0.0000000525868357],YFI[0.0013911100000000] |
| 09501054 | USD[0.0000000000000611] |
| 09501057 | AVAX[0.0000466900000000],BTC[0.0000000079420911],DOGE[3.0000000000000000],ETH[0.0000015582983929],KSHIB[0.0000000082190000],LINK[0.0000000031203647],LTC[0.0000000021500000],SHIB[165408.7158992505824875],SOL[0.0000000078442104],TRX[3.0000000000000000],USD[0.0000014472362971] |
| 09501058 | AVAX[0.5358163000000000],AVAX[0.1714237100000000],ETH[0.0000000012520000],LINK[98.8514917900000000],MATIC[7.8921151100000000],NEAR[0.0000000039177471],USD[0.0831704309262956],USDT[0.0000000087298247],WBTC[0.0000000089848672] |
| 09501060 | DOGE[3.0000000000000000],ETH[0.0000000054269362],SHIB[8.0000000000000000],SOL[0.0000000054610215],TRX[1.0000000000000000],USD[0.0000006952068608] |
| 09501064 | LINK[1.1738090500000000],TRX[1.0000000000000000],USD[0.0000000303305412] |
| 09501066 | BRZ[1.0000000000000000],BTC[0.1949139100000000],DOGE[4.0000000000000000],ETH[8.1580933000000000],ETHW[8.0426701300000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],SOL[51.1429369100000000],USD[14339.0179151074248143] |
| 09501067 | BTC[0.0008420000000000],USD[0.0003130663603320] |
| 09501075 | MATIC[31.4463315400000000],SHIB[1.0000000000000000],USD[0.0074000063775744] |
| 09501078 | DOGE[1.0000000000000000],ETHW[0.0196180200000000],SHIB[2.0000000000000000],USD[0.0000000449050942] |
| 09501083 | USD[25.0000000000000000] |
| 09501087 | BTC[0.0081512400000000],SHIB[2.0000000000000000],USD[0.0004354388478805] |
| 09501090 | USD[6.2326709800000000] |
| 09501092 | BTC[0.0000088200000000],USD[0.0001394695954595] |
| 09501093 | SHIB[1.0000000000000000],USD[0.0002010438619637] |
| 09501118 | ETH[0.0000330000000000],ETHW[0.0000330000000000],NFT [498445004111235551](1),SOL[0.0000312600000000] |
| 09501122 | BTC[0.0001347300000000],ETH[0.0050058200000000],ETHW[0.0050058200000000],SUSHI[0.6840255300000000],USD[10.0002645922362118] |
| 09501126 | SHIB[1.0000000000000000],SUSHI[70.3175374000000000],USD[0.0000000076765970] |
| 09501129 | ETH[0.0102412100000000],ETHW[0.0101180900000000],TRX[1.0000000000000000],USD[10.3853279070638888] |
| 09501131 | AAVE[0.2986867600000000],AVAX[0.1714237100000000],BCH[0.0527072700000000],BTC[0.0000811400000000],ETH[0.0179404200000000],ETHW[0.0177215400000000],NEAR[0.8573260300000000],SHIB[4.0000000000000000],SUSHI[3.5753506500000000],TRX[1.0000000000000000],USD[-20.6914890405006459] |
| 09501136 | USD[0.0098157700000000] |
| 09501162 | AAVE[0.1120371100000000],BAT[28.9188572200000000],LTC[0.2742848500000000],MATIC[1.0000000000000000],TRX[1.0000000000000000],USD[0.0007313432308825],USDT[10.6438814306559862] |
| 09501169 | BCH[0.0000000019400000],BTC[0.0000000099094800],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0002507780857624] |
| 09501173 | BTC[0.0000000157288017],USD[0.0000144629321341] |
| 09501174 | USD[130757.0302841949389092],USDT[0.0000000017535216] |
| 09501177 | USD[0.0000586000000000] |
| 09501179 | USD[497.5600570601681996] |
| 09501185 | MATIC[61.7784528800000000],TRX[1.0000000000000000],USD[0.9841262367760760] |
| 09501218 | BTC[0.0003367300000000],SOL[0.1222115400000000],USD[0.0002727965945212] |
| 09501227 | ETH[0.0197440200000000],ETHW[0.0197440200000000] |
| 09501229 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],NFT [384049721958371564](1),SHIB[8.0000000000000000],SOL[0.0002390000000000],TRX[2.0000000000000000],USD[0.0004600976269126],USDT[0.0000000127898029] |
| 09501232 | BTC[0.0001783400000000],SHIB[2.0000000000000000],USD[0.0810095191202656] |
| 09501240 | AVAX[1.0000000000000000],BTC[0.0017215800000000],DOGE[640.3858299000000000],SHIB[2600000.0000000000000000],TRX[344.5307772600000000],USD[0.0449632585029574] |
| 09501245 | ALGO[336.3010000000000000],DOGE[5539.5757299600000000],NEAR[42.5000000000000000],SHIB[91501.0000000000000000],USD[80.4282647821846608] |
| 09501252 | ETH[0.1042393400000000],ETHW[0.1042393400000000],SHIB[2.0000000000000000],USD[0.0000200697887945] |
| 09501257 | GRT[1.0000000000000000],USD[0.0000160050078380] |
| 09501258 | BTC[0.0008012800000000],TRX[464.3327969200000000],USD[0.1212103965334074],USDT[0.0000000015113948] |
| 09501262 | USD[0.0002027377580008] |
| 09501273 | CUSDT[0.0148172500000000],DOGE[0.0028307700000000],SHIB[36.9057633000000000],TRX[1.0022384100000000],USD[0.1422953784964750] |
| 09501284 | BTC[0.0008961700000000],DOGE[191.4485588900000000],SHIB[2.0000000000000000],SOL[1.1490982400000000],USD[37.9752942459031366] |
| 09501296 | SOL[11.8218305000000000] |
| 09501302 | SHIB[1.0000000000000000],SOL[1.9719067400000000],USD[0.0000004938863394] |
| 09501320 | USD[100.0000000000000000] |
| 09501334 | BTC[0.0046811900000000],USD[0.0002136204031597] |
| 09501357 | USD[0.0056129181828484],USDT[0.0000000086146481] |
| 09501360 | SHIB[1.0000000000000000],USD[0.0101655621220960] |
| 09501365 | SHIB[3.0000000000000000],SOL[0.0000000005932732] |
| 09501369 | USD[1.2476000000000000] |
| 09501377 | ETHW[0.0500000000000000],SOL[0.0200000000000000],USD[0.0419329000000000] |
| 09501390 | USD[50.0100000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09501398 | BTC[0.0008465900000000],SHIB[1.000000000000000],USD[0.0002952988371526] |
| 09501404 | AUD[0.0000888462428963],BTC[0.0005195500000000],SHIB[4.000000000000000],USD[0.0002818694936388] |
| 09501417 | SHIB[0.000000100000000],USD[0.0000725423071430] |
| 09501435 | USD[0.0001070884550160] |
| 09501438 | DOGE[510.15132086000000000],ETH[0.5409698400000000],ETHW[0.4839234500000000],KSHIB[978.9266460800000000],TRX[1.000000000000000],USD[400.1393594674279899] |
| 09501445 | KSHIB[0.0001920000000000],SHIB[348271.88293168000000000],USD[0.0819924072037306] |
| 09501452 | BTC[0.0033863900000000],SHIB[1.000000000000000],USD[0.0002952988213246] |
| 09501455 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0002969219160484] |
| 09501461 | GRT[268.14236840000000000],SHIB[1.000000000000000],SOL[0.2182632000000000],USD[0.0000000057170314] |
| 09501481 | BTC[0.0001608000000000] |
| 09501485 | BTC[0.0003286000000000],NFT (489885939280984948)[1],NFT (558402541413804746)[1],USD[0.0002433978337574] |
| 09501492 | CUSDT[0.0000000400000000],SHIB[27849084.79528690097822960],TRX[0.0000000082061 9],USD[0.2717078770613701],USDT[0.0000000088630253] |
| 09501496 | ETH[0.0029970000000000],ETHW[0.0029970000000000],USD[1.0917288000000000] |
| 09501497 | ETH[0.0000000015722500],SHIB[1.000000000000000],SOL[0.0000000535777764],USD[0.0000000289523728] |
| 09501501 | BTC[0.0002430000000000],USD[8.2676351086135925] |
| 09501505 | USD[0.0029117778795152] |
| 09501508 | BTC[0.0000616100000000],ETH[0.0000428100000000],ETHW[0.0000428100000000],SHIB[2.000000000000000],USD[0.0038269631973810] |
| 09501513 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0115770938705801] |
| 09501519 | USD[0.0089634283051740] |
| 09501523 | USD[0.2478836006096400] |
| 09501528 | SHIB[1.000000000000000],USD[0.0000000157192575] |
| 09501540 | NFT (294888433368178802)[1],NFT (298309267852269201)[1],NFT (301353943207470897)[1],NFT (306389563920391861)[1],NFT (358089305277603950)[1],NFT (363357797567179975)[1],NFT (368837877722416204)[1],NFT (380689059432247264)[1],NFT (424702310064893171)[1],NFT (443548781325341137)[1],NFT (491935367813367779)[1],NFT (493573700395705077)[1],NFT (499546283477327464)[1],NFT (504084619584537220)[1],NFT (533228990014209650)[1],NFT (534385661189516768)[1],NFT (559538200318497729)[1],NFT (563425438275945235)[1],NFT (569565273629489159)[1],NFT (569909105969820434)[1],SOL[0.0000000069155505],USD[0.0649290889041704] |
| 09501543 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0000000051478400],USDT[0.0698395638685710] |
| 09501544 | USD[0.0000000010000000] |
| 09501549 | USD[0.0000002948727390] |
| 09501555 | ALGO[0.0122542400000000],BTC[0.0000012300000000],DOGE[1.000000000000000],ETHW[0.0000184300000000],USD[0.0000046509388726],USDT[0.0000000046315086] |
| 09501558 | TRX[1.000000000000000],USD[10.7754840629170112] |
| 09501573 | BTC[0.0000006900000000],ETH[0.0001165000000000],ETHW[1.2755756600000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000135756742134] |
| 09501579 | BTC[0.0034020800000000] |
| 09501584 | BTC[0.0000000025440664],SHIB[2.000000000000000],USD[0.3212887390157938] |
| 09501586 | BTC[0.0003384300000000],ETH[0.0009703300000000],ETHW[0.0009703300000000],SHIB[1.000000000000000],USD[0.0000345490282200] |
| 09501588 | ETH[7.0019040000000000],ETHW[3.0019080000000000],MATIC[18.1200000000000000],SOL[0.0076100000000000],USD[6481.1972812360000000] |
| 09501597 | BTC[0.0000001180000000],ETH[0.0000000057183948],ETHW[0.0000000095209663],USDT[0.0000000004602793] |
| 09501618 | USD[200.0000000000000000] |
| 09501633 | GRT[1.000000000000000],USD[0.0077875900000000],USDT[0.0000000105252515] |
| 09501635 | BTC[0.0000367800000000],USD[1166.5210508921488554] |
| 09501658 | AAVE[0.0000097600000000],ETH[0.0007625300000000],PAXG[0.0001711400000000],SHIB[4.000000000000000],SOL[0.0000130900000000],TRX[1.0011868800000000],USD[1915.4610550311158091],USDT[1.0116010000000000] |
| 09501666 | BRZ[1.000000000000000],BTC[0.0036554700000000],DOGE[2.000000000000000],SHIB[10.000000000000000],TRX[2.000000000000000],USD[0.0046503002925592],USDT[0.1038481975609000] |
| 09501667 | BRZ[1.000000000000000],ETH[0.0070154447923200],ETHW[0.0070154447923200],GRT[0.0000000035732100],LINK[0.0000000045421056],SHIB[2.000000000000000],UNI[0.0000000007340572],USD[0.0000000076252989] |
| 09501682 | BRZ[2.000000000000000],DOGE[4.000000000000000],GRT[2.000000000000000],SHIB[5.000000000000000],SOL[0.0000000060108865],TRX[4.000000000000000],USD[0.0000002633507963],USD[1.000000000000000] |
| 09501698 | AVAX[0.0070353000000000],BAT[0.0603897200000000],BTC[0.0000641500000000],DOGE[10.6789440900000000],ETH[0.0010285800000000],ETHW[0.0010285800000000],LTC[0.0294152400000000],MATIC[0.7662918300000000],NEAR[0.0026154200000000],SUSHI[0.1770135200000000],TRX[31.2990372400000000],USD[0.0028557764873722] |
| 09501704 | BTC[0.0000000100000000],SHIB[2.000000000000000],USD[14.7870809287918016] |
| 09501729 | DOGE[0.2950093148556672],SHIB[0.000000004719110],SUSHI[0.000000098135987],USD[0.000000094945614] |
| 09501733 | ETH[0.0000000020455451],USD[16.9595029562938681] |
| 09501734 | TRX[0.0000010000000000],USD[4.2219758000000000] |
| 09501735 | USD[0.0000093930155427] |
| 09501739 | LINK[166.94729632000000000] |
| 09501740 | BTC[0.0111012300000000],USD[260.0031959968438925] |
| 09501744 | AVAX[0.0164000000000000],MATIC[1.3920000000000000],SOL[0.0068240000000000],USD[0.000000030000000] |
| 09501750 | TRX[2.000000000000000],USD[40.4804047297487132] |
| 09501753 | AVAX[0.4416015400000000],BTC[0.0003335600000000],DOGE[126.6202459600000000],ETH[0.0057259600000000],ETHW[0.0056575600000000],KSHIB[906.4079415800000000],LINK[1.4860027000000000],MATIC[17.2390136400000000],NEAR[1.9232516300000000],NFT (444376706421963534)[1],SHIB[3.0000000000000000],SOL[0.2651782900000000],TRX[1.3225997900000000],USD[0.0000205262986952] |
| 09501761 | ETH[0.3782842600000000],ETHW[0.3781255600000000],SHIB[0.3314890000000000],TRX[2.000000000000000],USD[0.0000002548093086] |
| 09501771 | ETH[0.0121715300000000],ETHW[0.0121715300000000],USD[2.6800305626769 81] |
| 09501775 | BTC[0.0016877200000000],DOGE[1.000000000000000],ETH[0.0250112800000000],ETHW[0.0250112800000000],SHIB[1.000000000000000],SOL[0.9839822700000000],TRX[1.000000000000000],USD[50.0000716619754173] |
| 09501776 | BTC[0.0003300600000000],USD[0.0001345191836236] |
| 09501781 | USD[10.0000000000000000] |
| 09501782 | BTC[0.0048950200000000],TRX[1.000000000000000],USD[1.4891312700475900] |
| 09501794 | BTC[0.0067000000000000],USD[4.4749184000000000] |
| 09501798 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[5.2130100500000000],ETHW[5.2108734800000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[2631.0768648624249298],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09501805 | USD[0.0073128145888000] |
| 09501817 | BTC[0.0085787400000000],ETH[0.0720907300000000],ETHW[3.3511466100000000],MATIC[64.2581891000000000],SHIB[11765873.8360806000000000],SOL[5.5798763300000000],TRX[0.0211620000000000],USD[3100.1341196706733447],USDT[0.9830123908922807] |
| 09501823 | ETHW[0.1485276200000000],SHIB[3.0000000000000000],USD[199.9310058330700667] |
| 09501828 | BTC[0.0175580200000000],DOGE[1.0000000000000000],ETH[0.1299291900000000],ETHW[0.1288622100000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000416384374330] |
| 09501829 | BTC[0.0000000050000000],NFT[49691341812918445 7][1],SHIB[2.0000000000000000],USD[0.0017990265710838] |
| 09501831 | USD[0.0000000001810624],USDT[0.0000000015528558] |
| 09501852 | DOGE[1.0000000000000000],ETH[0.0099840900000000],SHIB[4.0000000000000000],USD[0.0000100446301323] |
| 09501862 | BTC[0.0000000016311900],ETH[0.0983381500000000],USD[0.0004890611443349],USDT[0.0000000004665432] |
| 09501870 | USD[5.0702141800000000] |
| 09501874 | BTC[0.0088624997571933],ETHW[0.0352111500000000],MATIC[10.1346814000000000],SOL[0.2799104800000000],USD[-13.6202774005551171] |
| 09501880 | BTC[0.0007086845127853],SHIB[1.0000000000000000],USD[0.0001345358940548] |
| 09501887 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[0.0030504600921448] |
| 09501889 | USD[1.0427356182656170] |
| 09501898 | SHIB[847334.7237133200000000],USD[0.0000000053146006] |
| 09501900 | USD[1.4536290300000000] |
| 09501901 | NFT[29798347756004479 3][1],NFT[48445052692819744 3][1],NFT[51874104618283783 3][1],NFT[56017667648645955 2][1],NFT[57261491679456483 9][1],SOL[0.0000000048989257],TRX[0.0000000002986348],USD[0.0000001010028 82],USDT[0.0000000096153854] |
| 09501908 | ETHW[0.7098918000000000],NFT[0.4431880100000000],USD[0.0010561692271 42] |
| 09501909 | ETH[0.4431880100000000],ETHW[0.4431880100000000],USD[0.0000047972244242] |
| 09501921 | SHIB[3246757.2467532400000000],TRX[337.6350678000000000],USD[0.0000001 00957043],USDT[0.0000000095301025] |
| 09501928 | USDT[0.0000000085851520] |
| 09501930 | BTC[0.0000000090670918],SHIB[4.0000000000000000],USD[7.0023902785448888] |
| 09501944 | SHIB[5341893.7635191300000000] |
| 09501950 | ETHW[3.1419086900000000] |
| 09501956 | BTC[0.0453582600000000],DOGE[138.3453772500000000],ETH[0.0202445600000000],ETHW[0.0202445600000000],SHIB[2314816.8148148100000000],USD[791.3900747748429437] |
| 09501964 | BTC[0.0363928100000000],DOGE[1.0000000000000000],ETH[0.1835497500000000],ETHW[0.1835497500000000],SHIB[2.0000000000000000],USD[0.0003781143580269] |
| 09501971 | TRX[0.0024290000000000],USD[0.0000002835334004],USDT[0.0000000940234887] |
| 09501973 | USD[4.9958576400000000] |
| 09501974 | ETHW[9.0503939500000000],USD[37.9336986470000000],USDT[0.0000000050000000] |
| 09501975 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[0.0035882495268132],USDT[0.0000000003598635] |
| 09501977 | BRZ[0.0000000086602400],BTC[0.0000915430256783],SHIB[2.0000000000000000],SUSHI[0.0000000038240000],USD[0.0000484278261207] |
| 09501985 | BTC[0.0000990500000000],DOGE[1.0000000000000000],SOL[0.1759278400000000],USD[0.4709905131387216] |
| 09501986 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETHW[0.3051337200000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0023084637990884] |
| 09501988 | USD[299.9947210000000000] |
| 09501994 | NEAR[0.0813000000000000],USD[0.2355000000000000] |
| 09502015 | USD[0.0000000035203600] |
| 09502018 | USD[0.0034552500000000] |
| 09502025 | USD[0.5144562324000000] |
| 09502051 | BTC[0.0000000059098460],DOGE[2.0000000000000000],NFT[37733913291186884 0][1],NFT[45812354690343846 9][1],SHIB[4.0000000000000000],SOL[0.0000000022686220],USD[61.4550574255941088] |
| 09502058 | BTC[0.0002153000000000],SHIB[2797200.0000000000000000],USD[2.0427080000000000] |
| 09502063 | BTC[0.0000477724000000],MATIC[2.1881958800000000],USD[77.6983838419051708] |
| 09502071 | SHIB[2.8374290400000000],USD[1.3988968000000000] |
| 09502079 | BTC[0.0003386300000000],ETH[0.0054512600000000],ETHW[0.0053828600000000],USD[0.0003135881375150] |
| 09502085 | SHIB[1.0000000000000000],USD[0.0085495987400104],USDT[0.0000064506665376] |
| 09502094 | USD[100.00000000] |
| 09502098 | ETH[0.0000000200000000],ETHW[0.0000000200000000],SHIB[1.0000000000000000],USD[0.0403612810843774] |
| 09502120 | DOGE[1.0000000000000000],KSHIB[843.2890634600000000],USD[0.0000000001003782] |
| 09502134 | USD[0.0000000080000000] |
| 09502135 | BTC[0.0006762800000000],SHIB[1.0000000000000000],USD[0.0001182934916656] |
| 09502141 | USD[1.0000000000000000],USD[0.0000005269454004] |
| 09502145 | BTC[0.0003279800000000],GRT[60.4703431600000000],USD[0.0000853714493216] |
| 09502148 | BTC[0.0000670000000000],USD[0.0009592223088500] |
| 09502157 | NFT[48648563324438380 8][1],USD[1.1491927300000000] |
| 09502171 | BTC[0.0130182100000000],DOGE[0.8220000000000000],ETH[0.0003880300000000],ETHW[0.1054520300000000],TRX[0.8160000000000000],USD[1572.3141728208972116] |
| 09502174 | ETH[0.0000890000000000],ETHW[0.0000890000000000],SOL[0.0099000000000000],USD[0.0065566980000000],USDT[0.0059814000000000] |
| 09502183 | TRX[0.0032370000000000],USD[0.0000000420707274],USDT[0.0000000589545287] |
| 09502184 | USD[0.0000000059680000] |
| 09502191 | USD[0.0000005321297204] |
| 09502195 | USD[30.0000000000000000] |
| 09502221 | BRZ[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[100.0000712657670707],USDT[1.0000000000000000] |
| 09502232 | BTC[0.0000923700000000],USD[9739.8964548000000000] |
| 09502244 | TRX[0.0000000053200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09502248 | BAT[2.00000000000000000],ETHW[3.3235372600000000],TRX[1.00000000000000000],USD[4223.3820719082746795] |
| 09502255 | USD[0.00000000006220426],USDT[0.000000041120000] |
| 09502256 | TRX[0.0000000004320000] |
| 09502259 | LTC[0.0035956400000000],NFT (454683481432356490)[1],TRX[0.0030910000000000],USDT[0.000000050000000] |
| 09502265 | TRX[0.0000000086240000] |
| 09502269 | USD[0.0000003435016764] |
| 09502273 | NFT (413832045998426124)[1],NFT (438359680443635120)[1],SOL[0.99900000000000000],USD[0.390000000000000] |
| 09502278 | SOL[0.0519200000000000] |
| 09502279 | BRZ[1.00000000000000000],BTC[0.0022240800000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.0017332123334613] |
| 09502287 | TRX[0.0000000066800000] |
| 09502288 | USDT[0.0000000039200000] |
| 09502305 | USD[0.0000000076800000] |
| 09502308 | DOGE[0.0000000091952000] |
| 09502314 | TRX[0.0000000068720000] |
| 09502315 | TRX[0.0000000074960000] |
| 09502318 | BTC[0.0000536400000000],USD[0.0000817711195156] |
| 09502323 | NFT (459329798249286912)[1],NFT (520673944667560814)[1],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[513.6525747829991993] |
| 09502329 | USD[0.0000000127949340] |
| 09502334 | USD[0.0000000080000000] |
| 09502341 | SOL[0.6404945866220000] |
| 09502342 | SOL[0.0096800000000000] |
| 09502345 | NFT (544421318646825523)[1],USD[0.0367326755000000] |
| 09502348 | ETHW[88.7750282500000000],SOL[0.0300000000000000],TRX[0.0000000034800000],USD[0.1871380375142825],USDT[0.0721716125000000] |
| 09502356 | AVAX[0.5588505000000000],BRZ[1.00000000000000000],BTC[0.0113927600000000],DOGE[7.0005753700000000],ETH[0.2870456000000000],ETHW[0.2868526800000000],LINK[1.6405501500000000],LTC[0.1680711100000000],SHIB[82.0000000000000000],SOL[6.9141893400000000],SUSHI[7.2589656500000000],TRX[135.4398358500000000],UNI[2.1849702700000000],USD[4.2857682846521032] |
| 09502358 | BTC[0.0000000018760276],GRT[0.0091692896695208],MATIC[0.0004979500000000],NFT (341927965401240466)[1],NFT (444632398213058368)[1],SOL[0.0000000065968150],USD[0.000000121447139],USDT[0.000000075396490] |
| 09502360 | DOGE[0.0000000134329600] |
| 09502374 | AVAX[0.0490349000000000],DOGE[0.8711114800000000],MATIC[0.6545897800000000],SHIB[9140.3340624500000000],SOL[0.0044171200000000],USD[0.0059301952264200] |
| 09502379 | SOL[0.0440000000000000] |
| 09502400 | USD[0.0000000038400000] |
| 09502404 | ETHW[0.0065196100000000],EUR[0.0000000034231912],SHIB[2.00000000000000000],USD[20.1781526523691796] |
| 09502405 | BRZ[2.00000000000000000],DOGE[3.00000000000000000],SHIB[6.00000000000000000],TRX[2.00000000000000000],USD[0.0601227642549341] |
| 09502438 | SOL[0.0088000000000000] |
| 09502450 | LTC[0.0000000110800000],TRX[0.0000000043840000] |
| 09502457 | USD[0.0000000060480000] |
| 09502465 | BTC[0.0033903700000000],DOGE[1.00000000000000000],PAXG[0.0527808500000000],TRX[1.00000000000000000],USD[0.0001193501778588] |
| 09502490 | USD[0.0000000096800000] |
| 09502491 | USD[0.0000000069109132] |
| 09502503 | SOL[0.0352000000000000] |
| 09502504 | BRZ[1.00000000000000000],BTC[0.0109719300000000],DOGE[2958.3093120200000000],ETH[0.2599595300000000],SHIB[3.00000000000000000],SOL[8.0865603600000000],TRX[2.00000000000000000],USD[0.0000002236929448] |
| 09502506 | TRY[0.0000000055309023] |
| 09502515 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0000000065298090],USDT[0.0002278526383640] |
| 09502540 | SHIB[1.00000000000000000],TRX[342.2939106500000000],USD[0.0000000006262855] |
| 09502544 | DOGE[120.1782003500000000],SHIB[1.00000000000000000],SOL[0.8943757800000000],USD[0.0003661348662446] |
| 09502547 | BTC[0.0003389300000000],LINK[2.0986207000000000],SHIB[1.00000000000000000],USD[0.0002596399786599] |
| 09502548 | DOGE[1.00000000000000000],USD[0.0000002464487535] |
| 09502565 | USD[1.8763875311591447] |
| 09502577 | ETHW[0.0079299900000000],SHIB[6.00000000000000000],USD[9.9293561020531960] |
| 09502593 | SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.0000208827805332] |
| 09502605 | USD[0.0000000859555720] |
| 09502606 | LINK[0.0674000000000000],NEAR[0.0780000000000000],SUSHI[0.3485000000000000],USD[0.0039234974703547] |
| 09502607 | USD[1.4331405851840000] |
| 09502609 | SOL[0.0616000000000000] |
| 09502615 | USD[11.9143410000000000] |
| 09502620 | USD[10.1221372600000000] |
| 09502624 | USD[10.0000000000000000] |
| 09502628 | USD[0.0000003523598674] |
| 09502629 | USD[105.8693168095840345] |
| 09502637 | SOL[0.0616000000000000] |
| 09502640 | BRZ[1.00000000000000000],BTC[0.0000794100000000],SHIB[1.00000000000000000],USD[0.9948773775730349] |
| 09502645 | USD[0.0088635200000000] |
| 09502672 | USD[0.0000000073327400],USDT[0.0000000013799990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09502674 | USDT[15.425134906960000000] |
| 09502677 | ALGO[0.002212420000000000],DOGE[1.000000000000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.004205702860644S],WBTC[0.000000004673156S] |
| 09502681 | BAT[0.000058720000000000],DOGE[5.913537950000000000],ETHW[0.214483630000000000],MATIC[0.000052420000000000],NFT (33521668892312352S)[1],SHIB[2295.002744050000000000],SOL[0.010000000000000000],SUSHI[0.000016670000000000],UNI[0.000241090000000000],USD[0.007434852786439O] |
| 09502683 | USD[5.248155559441751S] |
| 09502684 | USD[1.412335574000000000] |
| 09502687 | DOGE[1.000000000000000000],MATIC[83.273115490000000000],SHIB[25628.255927110000000000],SOL[12.194363180000000000],USD[0.000000268777652],USDT[0.000000133308352] |
| 09502688 | USDT[0.000000057440000] |
| 09502689 | SOL[0.000000035097046],USD[0.000000083235055] |
| 09502697 | USDT[0.007990215920000O] |
| 09502699 | BTC[0.000823940000000000],ETH[0.013227160000000000],ETHW[0.013227160000000000],USD[0.000017548615921Z] |
| 09502702 | AVAX[0.000000005439180G],BTC[0.000000000165812GZ],DOGE[0.000000003962714J],ETH[0.000000055297166I],ETHW[0.000000078787479I],LINK[0.000000002797907J],LTC[0.000000005075994J],MATIC[0.000000050053533J],SOL[0.000000036353528J],USD[0.005655351820191ISJ],USDT[-0.004055138698J318] |
| 09502726 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000011780839S724] |
| 09502743 | USD[0.000000070000000000] |
| 09502757 | SOL[3.975352810000000000] |
| 09502776 | DOGE[305.062517480000000000],USD[0.000000006877010] |
| 09502777 | BTC[0.005294900000000000],ETH[0.019165260000000000],ETHW[0.019165260000000000],USD[0.003242699997O325] |
| 09502786 | DOGE[310.765364460000000000],SHIB[1.000000000000000000],USD[0.000000006537090] |
| 09502788 | BTC[0.000000290000000000] |
| 09502806 | USD[621.329167700000000000] |
| 09502809 | BTC[0.039213590000000000],USD[2.7719197502752474] |
| 09502810 | BTC[0.000017080000000000],USD[0.006245630817300] |
| 09502815 | BRZ[1.000000000000000000],ETHW[24.593047190000000000],KSHIB[4934.231425000000000000],TRX[4.000000000000000000],USD[0.000000261507523] |
| 09502829 | BTC[0.002407970000000000],SHIB[1.000000000000000000],USD[0.000068661012164S] |
| 09502836 | BTC[0.000000024945600],USD[0.002610185767420S0] |
| 09502838 | USD[1.038702530000000000] |
| 09502843 | USD[103.400000000000000000] |
| 09502846 | BAT[7.116047490000000000],BRZ[1.000000000000000000],DOGE[9.005316660000000000],GRT[1.000000000000000000],MATIC[1.000286930000000000],SHIB[1.000000000000000000],SOL[2336.878502540000000000],USD[0.000000097789300],USDT[1.006690420000000000],YFI[0.000043840000000000] |
| 09502854 | BTC[0.100671820000000000],ETH[27.248461570000000000],ETHW[27.248461570000000000],USD[412.116003483405987S] |
| 09502869 | DOGE[42.467934980000000000],KSHIB[293.742693150000000000],USD[0.000000007925635] |
| 09502870 | BTC[0.001696470000000000],ETH[0.012789740000000000],ETHW[0.012625580000000000],SHIB[3889002.798945620000000000],USD[0.046530290047809O] |
| 09502883 | DOGE[1.000000000000000000],USD[0.000978027232416O] |
| 09502885 | TRX[0.000000007507564O],USDT[0.000000035957920] |
| 09502886 | USD[1.431031190000000000] |
| 09502902 | DOGE[120.590941320000000000],SHIB[2685165.395303750000000000],USD[0.000000005674195] |
| 09502905 | BTC[0.002043830000000000],DOGE[1.000000000000000000],ETH[0.100954430000000000],ETHW[0.099916030000000000],SHIB[2.000000000000000000],SOL[1.954242880000000000],USD[0.202887000129151Z] |
| 09502920 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.002051247340713 4] |
| 09502924 | USD[0.000000056707277],USDT[49.815813470000000000] |
| 09502945 | SHIB[3.000000000000000000],SUSHI[0.000000067449392],USD[0.780381118136033 8],USDT[0.000000010832147] |
| 09502946 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.005018181747248 8] |
| 09502969 | AVAX[2.418464990000000000],BTC[0.010761140000000000],LINK[3.634616340000000000],SHIB[7.000000000000000000],SOL[1.353049370000000000],SUSHI[15.725981030000000000],UNI[41.625827490000000000],USD[51.652748647050688 9],YFI[0.002808400000000000] |
| 09502970 | SOL[0.060790000000000000] |
| 09502976 | USD[0.654013318097726S] |
| 09502977 | BTC[0.005441640000000000],ETH[0.409890190000000000],SHIB[1.000000000000000000],USD[118.288519215977160 2] |
| 09502983 | USD[0.000018534607095Z] |
| 09502985 | BTC[0.003373300000000000],SHIB[1663894.510815300000000000],USD[0.000155335089804 3] |
| 09502996 | SHIB[26132311.679228720000000000],TRX[242.031792310000000000],USD[2.380668420322853 72] |
| 09502998 | USDT[0.000000024791844] |
| 09503005 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],SHIB[18.000000000000000000],TRX[1.000000000000000000],USD[0.007855754678415 3] |
| 09503006 | NFT (30444386282346629O)[1],USD[80.933447052775941 6] |
| 09503031 | BTC[0.000000010000000000],DOGE[2.000000000000000000],SHIB[7.000000000000000000],TRX[512.077144750000000000],USD[2.126716185717316 4] |
| 09503035 | BCH[0.000229260000000000],NFT (468014100937276999)[1],SHIB[2.000000000000000000],USD[0.004856299207972 5] |
| 09503037 | DOGE[125.594412540000000000],SHIB[2.000000000000000000],USD[0.000000007275350] |
| 09503046 | DOGE[1168.628131070000000000],USD[0.000000005250506] |
| 09503049 | BTC[0.000928560000000000],USD[0.008125564941700O],USDT[0.000018774116966O] |
| 09503066 | AVAX[0.091319736353930O],BTC[0.003636420000000000],CUSDT[246.203578867600921Z],ETH[0.112036058509520O],ETHW[0.110923885095200O],KSHIB[186.318290328798530O],MXN[0.581770560000000000],SHIB[62120.281028900000000000],TRX[246.881505759026360O],USD[18.373076161003513S] |
| 09503081 | DOGE[806.662251980000000000],SHIB[4356059.946306140000000000],TRX[1.000000000000000000],USD[0.002739790024828O] |
| 09503087 | ETHW[0.250748690000000000],SHIB[185.124511521588T],USDT[0.794486914626039O] |
| 09503106 | AVAX[1.599270600000000000],BAT[1.000000000000000000],BRZ[7.098980080000000000],BTC[0.000002340000000000],DOGE[380.187715130000000000],ETH[0.000002870000000000],ETHW[0.313636240000000000],LINK[4.210381300000000000],MATIC[44.632379480000000000],SHIB[2303330.941952750000000000],SOL[8.116244830000000000],SUSHI[20.576382700000000000],TRX[3.000000000000000000],USD[4747.857695131148O927] |
| 09503110 | BTC[0.000000075580564] |
| 09503117 | ETHW[0.000006430000000000] |
| 09503119 | BTC[0.000043800000000000],USD[0.000094313747228O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09503122 | TRX[0.0115670000000000],USD[0.0000000123986472],USDT[1.0950444490972984] |
| 09503124 | TRX[0.0111530000000000],USD[0.3744095259270768],USDT[0.0007666600000000] |
| 09503126 | SOL[0.0176000000000000] |
| 09503144 | USD[53.8679296393130226] |
| 09503169 | BTC[0.0136622500000000],DOGE[758.5344956100000000],ETH[0.0052527400000000],ETHW[0.0051843400000000],SHIB[1927134.1203215400000000],TRX[1.0000000000000000],USD[0.0847962635142541] |
| 09503172 | AVAX[0.8743094000000000],BCH[0.0531277600000000],BTC[0.0008871600000000],DOGE[363.7309059400000000],ETH[0.0091283600000000],ETHW[0.0090189200000000],SHIB[7.0000000000000000],SOL[0.4616549000000000],USD[0.0000005189409936] |
| 09503177 | USD[0.0000108194000000] |
| 09503178 | AAVE[0.0000709112237129],BCH[0.0005124000000000],DOGE[1.0000000000000000],USD[0.8745394713008218],USDT[0.0000000016706211] |
| 09503180 | BTC[0.0089667800000000],USD[0.0022249412495229] |
| 09503187 | BTC[0.0005072100000000],GRT[18.5765449900000000],SHIB[1.0000000000000000],USD[7.0000887208000389] |
| 09503193 | USD[148.5458638122669000] |
| 09503200 | USDT[9.7605949200000000] |
| 09503210 | DOGE[1.0000000000000000],ETH[0.1525793600000000],ETHW[0.1525793600000000],TRX[1.0000000000000000],USD[0.0100188890147698] |
| 09503212 | SHIB[1.0000000000000000],USD[0.0000047901668442] |
| 09503213 | MATIC[0.0005654700000000],SHIB[1.0000000000000000],USD[0.4489881961115399] |
| 09503229 | USD[0.0625200000000000] |
| 09503234 | BTC[0.0004970000000000],SHIB[1.0000000000000000],USD[0.0002850740572160] |
| 09503235 | USD[10.3868362700000000] |
| 09503238 | ALGO[0.0000000010360000],GRT[11568.2158010508918509],KSHIB[0.0000000024546800],SHIB[1.0000000077366843],SUSHI[0.0000000038130000],USD[0.0000000037369700],USDT[1.0005846500000000] |
| 09503240 | SHIB[1.0000000000000000],USD[0.0000033737542298] |
| 09503242 | USD[1.0000000000000000] |
| 09503243 | USD[0.0006478000000000] |
| 09503245 | USD[0.0045018809084656],USDT[0.0000000083927865] |
| 09503254 | GRT[1.0000000000000000],SHIB[0.0000002200000000],USD[0.0000000809558991],USDT[1.0112840900000000] |
| 09503263 | ETH[1.1383461000000000],ETHW[1.1583461000000000],LTC[0.0344927300000000] |
| 09503264 | ETH[0.0633877900000000],ETHW[0.0633877900000000],SHIB[1.0000000000000000],USD[0.0000127466196546] |
| 09503266 | ALGO[0.0000000026911604],AVAX[0.0000000073946418],BTC[0.0000000004159644],CAD[0.0000000089086167],CUSDT[0.0000000021583866],DOGE[0.0000000657158865],GBP[0.0000000120207470],LINK[0.0000000062843951],LTC[0.0000000065873855],MATIC[0.0000000028516400],NEAR[0.0000000090377888],SHIB[39.0000000000000000],SOL[0.0000000046563877],SUSHI[0.0000000028843660],TRX[0.0000000081960122],UNI[0.0000000028690961],USD[0.0055204485618150] |
| 09503274 | ETHW[0.0190000000000000],SOL[1.0000000000000000],USD[0.2962254000000000] |
| 09503276 | USD[10.3867414000000000] |
| 09503291 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[5.0000000000000000],USD[0.0037316759208032] |
| 09503295 | ETH[0.0488356401400000],ETHW[0.0488356401400000],USD[0.0000085058065408] |
| 09503298 | USD[1.0000000000000000] |
| 09503302 | USDT[8.8449625171107930] |
| 09503306 | ETH[0.0569140100000000],ETHW[0.0562063100000000],USD[1.0784611800000000] |
| 09503316 | BTC[0.0001125377740684],ETHW[2.0345532400000000],SHIB[2.0000000000000000],USD[0.0002166096516556],USDT[0.0000428037161102] |
| 09503324 | BTC[0.0034032700000000] |
| 09503330 | ETH[0.0260495800000000],ETHW[0.0257217300000000],SHIB[1.0000000000000000],USD[0.0000121206116504] |
| 09503334 | SHIB[3.0000000000000000],USD[0.0000058193847092] |
| 09503345 | USD[15.0000000000000000] |
| 09503360 | USD[0.2081729217575822] |
| 09503363 | BTC[0.0004388600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.9392420007289470] |
| 09503364 | TRX[1.0000000000000000],USD[0.0019034304659940] |
| 09503369 | DOGE[1.0000000000000000],ETH[0.0502715800000000],ETHW[0.0502715800000000],USD[0.0000079564494026] |
| 09503374 | USD[0.0071119090033488] |
| 09503415 | SOL[0.1013174800000000] |
| 09503422 | LINK[1.5500800800000000],SHIB[1.0000000000000000],USD[0.0000003326841968] |
| 09503423 | GRT[1077.7619042400000000],SHIB[1.0000000000000000],USD[0.0000000057093329] |
| 09503433 | BTC[0.0027408800000000],ETHW[0.0478948700000000],SHIB[2.0000000000000000],USD[0.0009360908480272] |
| 09503434 | ETH[0.0020000000000000],ETHW[0.0020000000000000] |
| 09503449 | BTC[0.0021565200000000],USD[0.2900928090697099] |
| 09503454 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000071864959005] |
| 09503457 | BTC[0.0003753900000000],NFT[2906024186656603376[1],UNI[0.0000000024957366],USD[0.0000428948149052] |
| 09503458 | BTC[0.0000697200000000],USD[6.0005712660542900] |
| 09503459 | BTC[0.0000850500000000] |
| 09503463 | BTC[0.0035229700000000],SHIB[1.0000000000000000],USD[0.0000588520230900] |
| 09503471 | NFT[2974526726177570731],USD[0.0033921294226134] |
| 09503478 | NEAR[0.0614000000000000],TRX[0.1660000000000000],USD[892.0397215013940588],USDT[96.9508667600000000] |
| 09503498 | USD[0.0903188851577755] |
| 09503506 | ALGO[61.5950198700000000],DOGE[0.0000000100000000],SHIB[9412829.6157427400000000],USD[0.0695615110016877] |
| 09503507 | USD[207.8224179000000000] |
| 09503509 | BRZ[1.0000000000000000],USD[0.0093144981958636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09503517 | BRZ[1.000000000000000000],GRT[1.000000000000000000],USD[55.5381759121938854] |
| 09503518 | BTC[0.000000084429940],USD[0.0016365192734043] |
| 09503520 | SHIB[15.642668260000000000],USD[0.138356000000000000] |
| 09503523 | BTC[0.004983470000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[50.001810604534950] |
| 09503524 | SHIB[2155013.836085758312424276],USD[0.000000003168039320] |
| 09503536 | BTC[0.001698670000000000],ETH[0.025195800000000000],ETHW[0.025195800000000000],USD[0.0002513526340321] |
| 09503548 | BTC[0.000067920000000000],ETH[0.004881730000000000],ETHW[0.004881730000000000],USD[0.0002144497966965] |
| 09503557 | BRZ[1.000000000000000000],BTC[0.000000290000000000],ETH[0.000000003668750],ETHW[0.000000003668750],TRX[2.000000000000000000],USD[0.8290577977730612] |
| 09503562 | BRZ[70.515741790000000000],SHIB[1.000000000000000000],USD[0.000000000735566] |
| 09503566 | AVAX[0.802342980000000000],BTC[0.001054220000000000],ETH[0.012511830000000000],ETHW[0.012361350000000000],SHIB[4.000000000000000000],SOL[0.408117200000000000],USD[0.0002993605418460] |
| 09503567 | SHIB[1.000000000000000000],USD[0.0089724702193744],USDT[0.000000006353000] |
| 09503580 | DOGE[0.000000004316047],ETH[0.004281870000000000],ETHW[0.004227150000000000],NFT [293514644298029129][1],SHIB[2.000000000000000000],TRX[32.109135510000000000],UNI[0.000006480000000000],USD[9.5758195838778964],USDT[0.000000140876926] |
| 09503584 | BAT[376.561679560000000000],BTC[0.008940620000000000],ETH[0.109288140000000000],ETHW[0.109288140000000000],USD[0.0033534043484449] |
| 09503586 | AVAX[0.000000037406842],BTC[0.000000068522764],DOGE[2.000000000000000000],ETH[0.006185568096521],ETHW[0.006185568096521],SHIB[8.000000000000000000],SOL[0.000037467715902],TRX[1.000000000000000000],USD[0.3363328218746421] |
| 09503595 | ETH[0.000000003600000],USD[0.0000047264441700] |
| 09503596 | BTC[0.006653673000000000],USD[3875.7751218389214507],USDT[0.0000000069151872] |
| 09503600 | USD[1.000000000000000000] |
| 09503602 | DOGE[11.598534380000000000],USD[0.0730958304499580] |
| 09503605 | BTC[0.003516950000000000],DOGE[738.066101850000000000],SHIB[2.000000000000000000],USD[200.5488725468595252] |
| 09503606 | ETH[0.004941830000000000],ETHW[0.004941830000000000],USD[0.0000131125295381] |
| 09503612 | BTC[0.002397600000000000],SOL[2.136019890000000000],USD[0.115205355220480] |
| 09503614 | USD[0.0000000046652956] |
| 09503615 | BRZ[2.000000000000000000],NFT [563101084147164906][1],TRX[3.000000000000000000],USD[663.9525584384920616] |
| 09503632 | NFT [574124654065395499][1],SOL[0.030000000000000000],USD[0.4168149500000000] |
| 09503650 | BRZ[1.000000000000000000],BTC[0.003436100000000000],SHIB[1.000000000000000000],USD[0.0002415326668714] |
| 09503667 | DOGE[1.000000000000000000],ETH[0.000001400000000000],ETHW[0.000001400000000000],SHIB[1.000000000000000000],SOL[0.000130100000000000],USD[0.0089444246478262] |
| 09503673 | USD[100.000000000000000000] |
| 09503685 | BTC[0.026336430000000000],USD[0.0003124173456346] |
| 09503700 | DOGE[119.964342950000000000],SHIB[30521716.562865190000000000],USD[0.000000000113327] |
| 09503707 | BTC[0.100000000000000000] |
| 09503740 | BAT[1.000000000000000000],ETH[1.111246630000000000],ETHW[1.110779830000000000],SHIB[7.000000000000000000],USD[0.000005870366119] |
| 09503750 | SHIB[3215890.553364350000000000],TRX[1.000000000000000000],USD[0.069037050000001353] |
| 09503752 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000630000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000031987593],USDT[0.0000000094357461] |
| 09503758 | USD[1.077903010000000000] |
| 09503759 | DOGE[1.000000000000000000],USD[0.0000000044455196] |
| 09503763 | BRZ[2.000000000000000000],BTC[0.000000260000000000],DOGE[8.009210720000000000],SHIB[17.000000000000000000],SOL[100.985161130000000000],TRX[7.000000000000000000],USD[4.8609395846054836],USDT[1.0246738100000000] |
| 09503767 | BTC[0.000110070000000000],CUSDT[0.000000079443085],ETH[0.000000036862760],NFT [368391749217056617][1],NFT [384585126997922169][1],SOL[0.000000003445548],USD[0.5059119889514707] |
| 09503780 | AAVE[0.000000099177362],AVAX[0.000045982463898],BAT[3.000000000000000000],BRZ[3.000000000000000000],BTC[0.000000056225651],CAD[0.000000060636655],DOGE[4.000000006172586],ETH[0.000000005787612],GRT[3.007270311840754],MATIC[0.000000090460000],NFT [498138809853950691][1],NFT [511940437405566274][1],SHIB[7.000000037312000000],SOL[0.000027570887290],TRX[2.000000021487800],USD[0.000038036724810],USDT[0.0053847071370259],YFI[0.000000005969679] |
| 09503804 | SOL[0.044000000000000000] |
| 09503818 | BRZ[2.000000000000000000],DOGE[4.000000000000000000],ETH[0.000009580000000000],ETHW[0.000009580000000000],LINK[0.0007368600000000],SHIB[3.000000000000000000],USD[0.8316200756159063] |
| 09503819 | NFT [525030924161441554][1],USD[0.000000003220100] |
| 09503822 | USD[18.9611334288770757] |
| 09503824 | SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.0014405613800652] |
| 09503835 | USD[0.0023594270368201],USDT[0.0000001498464676] |
| 09503837 | SOL[0.044000000000000000] |
| 09503840 | USD[0.0016360336162225],USDT[0.0000000090175713] |
| 09503841 | MATIC[0.000000003069688],TRX[0.0000000125218900],USD[0.000000061524799] |
| 09503843 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.7172557359289035] |
| 09503844 | BTC[0.004602740000000000],DOGE[2.000000000000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.0008258922688090] |
| 09503850 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[49.5256459903991412] |
| 09503857 | SHIB[9.000000000000000000],USD[0.0050542989942118] |
| 09503887 | USD[25.000000000000000000] |
| 09503890 | BTC[0.002405532000000000],DOGE[281.207589580000000000],ETH[0.052073610000000000],ETHW[0.051429380000000000],NFT [544225755569025951][1],SHIB[4.000000000000000000],SOL[5.323048360000000000],USD[2.3574208041738595] |
| 09503898 | USD[1.000000000000000000] |
| 09503902 | BTC[0.000508100000000000],SHIB[1.000000000000000000],USD[0.0002774992941880] |
| 09503906 | DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.1461186863331527] |
| 09503917 | DOGE[10.867296310000000000],USD[0.0000000040704910] |
| 09503922 | NEAR[10.416242490000000000],NFT [295829802352928917][1],NFT [321078279040070532][1],NFT [386798803096226889][1],NFT [488813386099086091][1],NFT [552053390490995015][1],USD[0.0000142968660262] |
| 09503930 | DOGE[2.000000000000000000],ETH[0.000000002052355],SHIB[5.000000000000000000],SOL[0.000284000000000000],USD[10.2551569090156304] |
| 09503932 | BTC[0.000662330000000000],SHIB[2.000000000000000000],USD[0.0003019713424561] |
| 09503965 | BTC[0.001285200000000000],SHIB[2785507.849783270000000000],USD[0.0008302219889978] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09503979 | ETH[0.000000006820513],ETHW[0.000000009370870],LINK[0.095102278879703],USD[0.000000052143104] |
| 09503985 | USD[0.0081396395634796] |
| 09503991 | BTC[0.0005027700000000],USD[0.003203794217406] |
| 09503998 | DOGE[1.0000000000000000],USD[0.0068010133691350] |
| 09504000 | USD[0.0000002046245190] |
| 09504001 | ETH[0.0923624400000000],ETHW[0.0923624400000000],MATIC[75.2400000000000000],TRX[0.0000030000000000],USD[8.6415092100000000],USDT[1.0786180000000000] |
| 09504002 | LTC[0.0000000116000000] |
| 09504022 | SOL[38.3346000000000000] |
| 09504027 | DOGE[0.0000000060560000],USD[0.0027169600000000] |
| 09504028 | DOGE[1.0000000000000000],NFT[449568346779818968][1],SHIB[3.0000000000000000],SOL[0.3037027600000000],TRX[1.0000000000000000],USD[0.1776113222811271] |
| 09504053 | DOGE[283.8453517300000000],SHIB[5.0000000000000000],USD[0.0000000009304266],USDT[0.0000000016055368] |
| 09504057 | USD[0.0000000098656770],USDT[0.0004790000000000] |
| 09504060 | USD[100.0000000000000000] |
| 09504061 | USD[0.0000000077633706] |
| 09504078 | ETH[0.0000000900000000],ETHW[0.0000000900000000] |
| 09504082 | BTC[0.0000027400000000],USD[0.5299022828452800] |
| 09504085 | BCH[0.1950052700000000],BRZ[1.0000000000000000],BTC[0.0497345905973785],DOGE[7.0057537000000000],ETH[1.0346675200000000],ETHW[1.0342328200000000],SHIB[16.0000000000000000],TRX[9.0000000000000000],USD[0.1379045031691109],USDT[1.0254319700000000] |
| 09504110 | BTC[0.0000000029470776],DOGE[0.0000000086480796],ETH[0.0000000082646499],ETHW[0.0000000082646499],SHIB[3.0000000000000000],SOL[0.0000000046507790],TRX[0.0000000028268820],USD[0.0000857768441830],USDT[0.0000000016098933] |
| 09504114 | AVAX[1.0326015900000000],ETH[0.0000008500000000],ETHW[0.1098157000000000],SOL[1.1266060200000000],UNI[2.6873169300000000],USD[20.2980151468728649] |
| 09504116 | USD[0.5050300809630391] |
| 09504126 | TRX[0.0000000047480000],USDT[0.0000000040582216] |
| 09504147 | BTC[0.0025564400000000],SHIB[3.0000000000000000],USD[0.0003886783985948] |
| 09504149 | BCH[0.0520730900000000],USD[0.0000016996416304] |
| 09504155 | SHIB[1.0000000000000000],USD[0.0000000534812621],USDT[0.1040400700000000] |
| 09504163 | USD[0.0001320400000000] |
| 09504167 | BTC[0.0000295100000000],USD[14.2276918655664714] |
| 09504174 | BTC[0.0000023900000000],ETH[0.0000046700000000],ETHW[0.0000046700000000],LINK[0.0000656600000000],MATIC[0.0078180000000000],SHIB[19.4196657900000000],SOL[0.0000100800000000],USD[12.5267489615774201] |
| 09504175 | USDT[0.0000000093711058] |
| 09504180 | USD[50.0498000000000000] |
| 09504183 | ETH[0.0000005000000000],ETHW[0.0000005000000000],USD[14.5209888705825546] |
| 09504206 | BAT[0.0000000093184790],BTC[0.0000000051302832],DOGE[0.0000000590142716],ETH[0.0000000660362676],LINK[0.0000000035313708],LTC[0.0000000014376660],SHIB[1.0000000092776984],SOL[0.0000000023068387],TRX[0.0000000086193994],USD[0.0000000090362080],USDT[0.0000000021317968] |
| 09504214 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[0.0000000053061096],USD[0.0001744151575274] |
| 09504219 | ETHW[0.0000041300000000],USD[0.0041104944121235] |
| 09504240 | USD[12.0667139171668526],USDT[0.0000000094726708] |
| 09504260 | USD[1.0385791900000000] |
| 09504261 | USD[824.3816308985973268],USDT[0.0000000024618092] |
| 09504268 | SHIB[1.0000000000000000],USD[0.0052436902650532] |
| 09504270 | DOGE[1590.1949849300000000],TRX[1.0000000000000000],USD[0.0000000005325259] |
| 09504321 | BTC[0.1707511600000000],DOGE[1295.1368424900000000],LTC[0.6884476300000000],USD[0.0000005187411373] |
| 09504323 | DAI[0.0000000023089728],ETH[0.0000000063565539],PAXG[0.0002906060000000],USD[0.0003453764866652],USDT[0.0000000022240732] |
| 09504390 | USD[2.0000000000000000] |
| 09504425 | TRX[0.0000000062880000],USDT[0.0000000063695665] |
| 09504445 | USD[2.7085811179904698],USDT[0.0000000484482555] |
| 09504450 | DOGE[0.0000000018560000],TRX[0.0000010000000000],USDT[0.0000000009837600] |
| 09504462 | USD[0.0080840800000000] |
| 09504466 | SHIB[3.0000000000000000],USD[0.0000186334327384] |
| 09504483 | BTC[0.0047236000000000],DOGE[7399.1359277200000000],ETH[0.3525337600000000],ETHW[0.3523856400000000],SHIB[864662.5566032100000000],TRX[1.0000000000000000],USD[10.4352415227933893] |
| 09504497 | USD[0.0000000075288863],USDT[0.0000000025518042] |
| 09504524 | SHIB[144491.5102770300000000],USD[110.0000000000000343],USDT[0.0007220000000000] |
| 09504532 | SOL[1.9675204800000000],USD[0.0000002592167157] |
| 09504550 | USD[0.0000194156192925] |
| 09504557 | AVAX[3.3942714600000000],SHIB[1.0000000000000000],USD[0.0000002802797311] |
| 09504579 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0067519526081943] |
| 09504582 | NFT[337101712755219744][1],NFT[555105339316676078][1],USD[1.8000003025248626] |
| 09504598 | DOGE[10.0000000000000000] |
| 09504599 | USD[7.7912953997464604] |
| 09504606 | BTC[0.0006641300000000],SHIB[1.0000000000000000],USD[0.0000843204810917] |
| 09504624 | BTC[0.0000000086759784],USD[2.8835066258886081] |
| 09504625 | BTC[0.0003299700000000],USD[0.0001454656536802] |
| 09504645 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0042881500000000],TRX[1.0000000000000000],USD[0.0021858264721495] |
| 09504649 | BTC[0.0016526900000000],DOGE[1.0000000000000000],USD[0.0008100960170868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09504655 | BAT[1.000000000000000000],DOGE[3.000000000000000000],ETH[2.454002350000000000],ETHW[2.452971660000000000],USD[1549.7578821705048172] |
| 09504671 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.018039742381217] |
| 09504677 | BRZ[1.000000000000000000],BTC[0.000000210000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0050224171671890] |
| 09504686 | ETH[0.049049430000000000],ETHW[0.049049430000000000],USD[0.000203873257285] |
| 09504687 | USD[0.547391800000000000] |
| 09504693 | DOGE[1.000000000000000000],USDT[0.000003996119577] |
| 09504706 | BTC[0.000165230000000000],USD[0.001936619278518] |
| 09504713 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],SHIB[10.000000000000000000],TRX[6.000000000000000000],USD[0.0678576312004358] |
| 09504718 | ETH[0.019386670000000000],ETHW[0.019141660000000000],SHIB[3359233.480117870000000000],USD[0.07502603480332906] |
| 09504731 | USD[1600.0091272637289944] |
| 09504734 | BTC[0.0000000050001199],DAI[0.000000005667047],ETH[0.000000090363750],ETHW[0.000000090363750],SOL[0.000000000090496],USD[0.0123308222085838],USDT[0.000000175193406] |
| 09504738 | NFT[300106305326057777][1],USD[0.0000000078553462] |
| 09504740 | GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000014414685240] |
| 09504754 | USD[0.005664050000000000] |
| 09504761 | SHIB[1.000000000000000000],TRX[222.077526240000000000],USD[0.0000000041133738] |
| 09504791 | USD[0.006016040000000000],USDT[0.200000000000000] |
| 09504795 | BTC[0.010925390000000000],DOGE[1.000000000000000000],USD[0.000887326908305] |
| 09504796 | USD[0.000242511753176],USDT[301.195969220387219] |
| 09504799 | DOGE[820.389339090000000000],NEAR[63.730402450000000000],SHIB[1.000000000000000000],USD[50.000000076614627] |
| 09504803 | BAT[2.000000000000000000],BRZ[7.225773630000000000],BTC[0.0000000421651428],DOGE[11.025646180000000000],ETH[0.000064987297575],ETHW[0.000064987297575],GRT[1.000000000000000000],SHIB[3.000000000000000000],SOL[0.000000004064635],TRX[1.1219842649194726],USD[0.000000000815612] |
| 09504835 | BTC[0.003873640000000000],ETH[0.066552920000000000],ETHW[0.065727120000000000],SHIB[12.000000000000000000],USD[789.3685370018362236] |
| 09504837 | SOL[0.233243300000000000],USD[0.00000029974449230] |
| 09504852 | SHIB[1654260.718775840000000000],USD[0.000000000000944] |
| 09504854 | ETH[0.298526980000000000],ETHW[0.298526980000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000152642134994] |
| 09504856 | BTC[0.000679950000000000],USD[0.008545786763845] |
| 09504859 | USD[10.000000000000000000] |
| 09504870 | USD[4.8725311797397124] |
| 09504876 | BTC[0.000213300000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0103417836649526] |
| 09504887 | ETH[0.000000032322932],USD[3.603961600000000000],USDT[0.157498400000000000] |
| 09504890 | SHIB[1.000000000000000000],USD[0.0000000048529464],USDT[99.603930940000000000] |
| 09504917 | AVAX[0.000555520000000000],BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[0.102284310000000000],GRT[2.000000000000000000],LINK[0.000610350000000000],TRX[2.000000000000000000],USD[0.0000330662747122] |
| 09504926 | NFT[485624496931025961][1],USD[4.101012232000000000] |
| 09504927 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000111653257] |
| 09504954 | USD[0.0001651133106250] |
| 09504956 | BTC[0.000331960000000000],USD[0.000204839706056] |
| 09504988 | BTC[0.0000000202947050],DOGE[3.000000000000000000],ETH[0.000006800000000],ETHW[0.000006800000000],NFT[333684971573618126][1],NFT[425082217757688554][1],SHIB[11.000000000000000000],TRX[1.000000000000000000],USD[0.0084113429224815] |
| 09505002 | BRZ[1.000000000000000000],BTC[0.005800100000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[19.000000000000000000],TRX[3.000000000000000000],USD[0.002028493867772] |
| 09505016 | SHIB[1.000000000000000000],TRX[194.738098670000000000],USD[35.000000006522849] |
| 09505021 | SOL[0.005000000000000000],USDT[0.026372920000000] |
| 09505023 | TRX[0.000033000000000000],USDT[0.000000266275000] |
| 09505039 | USD[0.0021621492467200] |
| 09505053 | DOGE[1.000000000000000000],LINK[67.375370670000000000],USD[0.000000236101685] |
| 09505056 | BTC[0.000664130000000000],SHIB[1.000000000000000000],USD[0.000843204810917] |
| 09505062 | TRX[0.000001000000000000],USD[0.8179133110326040],USDT[0.0088170107946284] |
| 09505068 | ETH[0.050023160000000000],ETHW[0.049403200000000000],SHIB[16.000000000000000000],SOL[7.587658380000000000],TRX[2.000000000000000000],USD[0.0402651223534543] |
| 09505069 | USD[50.000000000000000] |
| 09505075 | BRZ[2.000000000000000000],DOGE[1.000000018588573],SHIB[25003.721147550000000000],TRX[1.699678730000000000],USD[69.5885012096599020] |
| 09505076 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000008252064],ETH[10.6798871323842391],ETHW[2.009771620000000000],SHIB[208242338.800246510000000000],SOL[0.000000020000000],TRX[1.000000000000000000] |
| 09505095 | BTC[0.003321600000000000],USD[0.001806325733824] |
| 09505096 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000002895200],USDT[0.000000097063615] |
| 09505100 | BTC[0.004268290000000000],USD[0.726465918041193] |
| 09505109 | USD[0.0000000086824465],USDT[0.000000073234142] |
| 09505113 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[0.0011342334281809],USDT[1.000000000000000000] |
| 09505126 | USD[0.0629205249243332] |
| 09505134 | NFT[481083476572526056][1],NFT[515886407212277420][1],SHIB[2.000000000000000000],SOL[1.034797630000000],USD[0.01000004189655509] |
| 09505136 | USD[1000.245135420000000000] |
| 09505144 | ALGO[1206.640831830000000000],BRZ[1.000000000000000000],BTC[0.011414880000000000],DOGE[1.000000000000000000],LINK[12.101620010000000000],SHIB[5.000000000000000000],TRX[194.691093190000000000],USD[0.0000813756115877] |
| 09505145 | SHIB[3.000000000000000000],TRX[807.232258710000000000],USD[0.000000080762824],USDT[19.919999880000000000] |
| 09505146 | USD[0.008935230000000000] |
| 09505154 | BTC[0.000830660000000000],SHIB[1.000000000000000000],USD[0.001203856173458] |
| 09505158 | SOL[0.052800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09505163 | LTC[0.027982170000000],MATIC[4.984760470000000],TRX[1.000000000000000],USD[16.989361509730654],USDT[4.927416180000000] |
| 09505164 | SHIB[19.000000000000000],USD[28.313116901562072] |
| 09505166 | USD[571.098090797547959] |
| 09505170 | USD[0.009304190000000] |
| 09505173 | BTC[0.000497290000000],USD[0.000571092039461] |
| 09505180 | KSHIB[299.715000000000000],MATIC[100.458205090000000],TRX[2.000000000000000],USD[0.001992807940197] |
| 09505183 | ETH[0.000000144797224],ETHW[0.000000144797224],SOL[0.000000012610027] |
| 09505197 | SHIB[180175.730164715040000],USD[0.000000000000480] |
| 09505215 | ETHW[0.290351060000000],SHIB[5.000000000000000],USD[394.889022605639155] |
| 09505228 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[8.684999640674626],USDT[0.009942940000000] |
| 09505229 | USD[80.000000000000000] |
| 09505240 | BTC[0.000001900000000],ETH[0.000270424765390],ETHW[1.324974002476539],LTC[0.000116470000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[3.621726080527818] |
| 09505242 | USD[145.827891536340000] |
| 09505244 | USD[0.425931598145356],USDT[0.000000089155847] |
| 09505258 | SHIB[1.000000000000000],SOL[2.860753000000000],USD[0.000002533207500] |
| 09505260 | DOGE[1.000000000000000],SOL[14.781787050000000],TRX[1.000000000000000],USD[885.790453545350382] |
| 09505262 | BCH[0.000007360000000],BRZ[2.000000000000000],BTC[0.000000200000000],ETHW[0.021066000000000],SHIB[11.000000000000000],TRX[4.000000000000000],USD[6.129368071889690] |
| 09505273 | MATIC[1.957256850000000],USD[1.964945445363017] |
| 09505275 | BRZ[1.000000000000000],BTC[0.187385350000000],DOGE[2.000000000000000],ETH[0.408047230000000],SHIB[7.000000000000000],TRX[4.000000000000000],USD[-249.999988040116577],USDT[1.000000000000000] |
| 09505282 | BTC[0.000667310000000],SHIB[1.000000000000000],USD[0.000011988404501] |
| 09505288 | BTC[0.010156210000000],DOGE[1.000000000000000],USD[0.000590770932643] |
| 09505290 | MATIC[18.902876850000000],SHIB[2.000000000000000],USD[0.000000064158053],USDT[0.000000018507072] |
| 09505291 | BTC[0.004163250000000],ETH[0.016887773737382],ETHW[0.016682573737382],SHIB[1.000000000000000] |
| 09505292 | AAVE[0.000000011891320],AVAX[0.000112250000000],BAT[0.008374730000000],BRZ[1.000000000000000],BTC[0.000022900000000],SHIB[273.496580640000000],SOL[0.000000007000000],TRX[5.000000000000000],USD[0.000101993075275] |
| 09505293 | ETH[0.288041200000000],ETHW[0.288611400000000],USD[0.000001406333623],USDT[1.025431970000000] |
| 09505308 | BAT[0.000000004715986],BCH[0.000272550000000],BTC[0.000000034745450],CUSDT[0.000000064937210],ETH[0.000000007450000],LINK[0.000000023319800],MATIC[0.000000071460000],SOL[0.000000030787434],SUSHI[0.000000085719849],TRX[0.000000093705936],USD[0.000001357883551],USDT[0.000000105196583] |
| 09505309 | BTC[0.012332620000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.015769634571663] |
| 09505311 | NEAR[0.000037626552000] |
| 09505324 | AVAX[3.131091790000000],BTC[0.005043440000000],DOGE[129.928471700000000],ETH[0.005451520000000],ETHW[0.005451520000000],SHIB[3.000000000000000],USD[0.000380957554843] |
| 09505331 | BTC[0.001669620000000],TRX[1.000000000000000],USD[0.000140179275458] |
| 09505334 | AVAX[6.649912540000000],BCH[0.102768540000000],BTC[0.000707730000000],ETH[0.524306750000000],ETHW[0.524086410000000],GRT[125.756798230000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.020158477676322] |
| 09505340 | AAVE[0.107856630000000],BTC[0.000666520000000],SHIB[1.000000000000000],USD[0.000096854176276] |
| 09505350 | BRZ[1.000000000000000],BTC[0.025153720000000],DOGE[9336.926015950000000],ETH[0.619314110000000],ETHW[0.619054050000000],MATIC[870.624041530000000],SHIB[217902361.605582640000000],TRX[3.000000000000000],USD[0.000793507420806] |
| 09505363 | BTC[0.449572500000000],ETH[0.999050000000000],ETHW[0.999050000000000],USD[4140.000000000000000] |
| 09505377 | BTC[0.000521280000000] |
| 09505384 | BTC[0.000000075257448],DOGE[1.000000000000000],MATIC[1.001645180000000],SOL[0.000000037952804],TRX[2.000000000000000],USD[0.001112594705404] |
| 09505401 | USD[0.024507833145380] |
| 09505402 | DOGE[1.000000000000000],SOL[0.380589360000000],USD[1.000001136563849] |
| 09505424 | USDT[0.000000078168850] |
| 09505428 | SHIB[1.000000000000000],USD[0.003220215919826] |
| 09505448 | BAT[1.000000000000000],TRX[2.000000000000000],USD[0.004949535490080] |
| 09505465 | NFT [4196880523720881531[1],SOL[0.088000000000000],USD[0.400922400000000] |
| 09505471 | ALGO[234.879432440000000],DOGE[1.000000000000000],USD[0.000000004243820] |
| 09505474 | DOGE[3.000000000000000],SHIB[7.000000000000000],TRX[0.003966190000000],USD[0.010830188171858] |
| 09505475 | SHIB[1.000000000000000],USD[0.002977446591557 04] |
| 09505476 | USD[519.270674030000000] |
| 09505481 | BTC[0.000657600000000],SHIB[1.000000000000000],USD[0.004866793001306] |
| 09505489 | ETH[0.333076722511845 4],ETHW[0.053932060000000],USD[24.525407871629805 0] |
| 09505495 | BRZ[2.000000000000000],ETH[0.134309750000000],ETHW[0.029243110000000],TRX[3.000000000000000],USD[37.868512532541566 4] |
| 09505500 | USD[0.044416632642101 2] |
| 09505521 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000101584656] |
| 09505529 | USD[50.000000000000000] |
| 09505533 | BRZ[2.000000000000000],BTC[0.166251590000000],ETH[1.118603860000000],ETHW[1.181341400000000],GRT[1.000000000000000],USD[0.000214145069811] |
| 09505539 | USD[1.000000000000000] |
| 09505545 | BTC[0.000031740000000],USD[0.000077545168655 8] |
| 09505548 | BTC[0.000016440000000],SOL[0.000040835700144] |
| 09505572 | NEAR[0.019000000000000],USD[1.161497885165000 0],USDT[0.004376000000000] |
| 09505580 | AVAX[5.620090520000000],DOGE[1.000000000000000],USD[0.000000816735770] |
| 09505597 | USD[0.045922537795009],USDT[0.000000086021960] |
| 09505601 | BRZ[1.000000000000000],BTC[0.002677170000000],DOGE[1.000000000000000],ETH[0.060394290000000],ETHW[0.060394290000000],SHIB[16.000000000000000],USD[0.000949803133695 3] |
| 09505608 | BTC[0.000000059105470],ETH[0.000000003987465 7],PAXG[0.000000015960442],SOL[0.018999710389548 0],USD[0.000000084786000],WBTC[0.000000085309177] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09505623 | TRX[1.00000000000000000],USD[2.7130396239165679] |
| 09505641 | USD[0.000000025953118],USDT[0.000000027364584] |
| 09505643 | SHIB[1.00000000000000000],SOL[0.481809230000000000],USD[0.000000039436896] |
| 09505651 | DOGE[0.000000005225600],USD[0.000000137803432] |
| 09505663 | ETH[0.016620550000000000],ETHW[0.016415350000000000],USD[0.665440000000000000] |
| 09505667 | DOGE[0.000000078240000],NFT (469160140640868775)[1] |
| 09505677 | USD[0.0000416560567985] |
| 09505682 | BTC[0.000664130000000000],SHIB[1.00000000000000000],USD[0.000843204810917] |
| 09505684 | LTC[523.10699874000000000] |
| 09505686 | BTC[0.000497340000000000],SHIB[1.00000000000000000],USD[0.000796231703256] |
| 09505687 | BTC[0.000078770000000000],ETH[0.001443130000000000],ETHW[0.001429450000000000],EUR[3.479312990000000000],SOL[0.040476560000000000],USD[0.000051523396731] |
| 09505689 | BTC[0.005831100000000000],USD[8.358940970000000000] |
| 09505692 | BTC[0.163043430000000000],ETH[8.464807750000000000],ETHW[8.462537810000000000],LTC[11.991727070000000000],SOL[134.997001690000000000] |
| 09505706 | TRX[120.761716940000000000],USD[0.0094624252616989] |
| 09505707 | UNI[0.500000014188410] |
| 09505716 | AAVE[0.000000250000000],ALGO[0.000748640000000000],BAT[0.000501240000000000],BTC[0.000023800000000000],SHIB[36.998253260000000000],SOL[0.000122300000000000],USD[0.012072883380314],USDT[0.0000091554111592] |
| 09505724 | USD[179.764446368456453138] |
| 09505731 | SHIB[1.00000000000000000],SOL[2.093038410000000000],USD[33.4310634349429871] |
| 09505733 | BTC[0.033266390000000000],USD[0.000012021181662] |
| 09505737 | USD[5.00000000000000000] |
| 09505738 | BTC[0.000702860000000000],TRX[1.00000000000000000],USD[0.0000967434929360] |
| 09505744 | USD[624.6422972199641189] |
| 09505745 | TRX[0.000000075134720],USD[0.000000020752146] |
| 09505753 | DOGE[2.00000000000000000],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[0.0146598979213716],USDT[0.000000010457440] |
| 09505764 | NFT (322617748247446713)[1],SHIB[2.00000000000000000],USD[0.0006258209641311] |
| 09505792 | DOGE[2.00000000000000000],GRT[0.001216870000000000],SHIB[1.00000000000000000],USD[0.000000062155843] |
| 09505797 | TRX[1.00000000000000000],USD[0.0034070542089600] |
| 09505803 | ETH[0.088133870000000000],ETHW[0.088133870000000000],SOL[0.0085926465032240] |
| 09505807 | USD[103.853186360000000000] |
| 09505820 | ETH[0.000000091053413],ETHW[0.000000091053413],MKR[0.0000001000000000],SHIB[1.00000000000000000],SOL[0.000005720000000000],USD[0.000003756327609] |
| 09505854 | BRZ[1.00000000000000000],USD[149.0445142154541308] |
| 09505860 | USD[0.0000544178094577],YFI[0.0003843900000000] |
| 09505887 | DOGE[2.00000000000000000],LTC[0.00000029026605],SHIB[23.00000000000000000],TRX[1.00000000000000000],USD[0.00000002230186225] |
| 09505893 | BCH[0.129741130000000000],ETH[0.010393030000000000],SHIB[1305176.973902820000000000],SOL[0.326679050000000000],SUSHI[11.174844000000000000],TRX[1.00000000000000000],USDT[11.5364587658280563] |
| 09505897 | AVAX[2.20000000000000000],SOL[0.0024748500000000],USD[0.1427230024156649] |
| 09505904 | BRZ[6.00000000000000000],BTC[0.000000056222765],DOGE[25.00000000000000000],ETH[0.000000067420160],GRT[1.00000000000000000],LINK[0.000000060000000],SHIB[21.00000000000000000],TRX[15.00000000000000000],USD[0.0699502323313926],USDT[0.000173275766590] |
| 09505906 | ETH[0.180222860000000000],ETHW[0.180222600000000000],SOL[4.305658530000000000],USD[0.000000417597090] |
| 09505911 | BAT[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0091053342056249] |
| 09505919 | SHIB[3.00000000000000000],USD[0.0077523927244733] |
| 09505923 | BRZ[1.00000000000000000],ETH[0.005328920000000000],ETHW[0.005887680000000000],SHIB[3.00000000000000000],USD[0.0001145379142893] |
| 09505926 | USD[0.9983956304805982],USDT[0.000000020144707] |
| 09505931 | BRZ[11.050398740091461],BTC[0.000456464992464],DOGE[0.000000000520988],TRX[1.00000000000000000],USD[0.1436646263921930] |
| 09505932 | LINK[0.000000000000047],UNI[0.000000001099127],USD[0.000321345440058] |
| 09505936 | BTC[0.000165770000000000],ETH[0.002546100000000000],ETHW[0.0025187400000000],SHIB[1.00000000000000000],USD[10.3853660281617591] |
| 09505941 | USD[0.0077107300000000] |
| 09505943 | BTC[0.000689810000000000],USD[0.0002794933454091] |
| 09505969 | TRX[0.0002920000000000] |
| 09505970 | BTC[0.0967368300000000000],DOGE[5.00000000000000000],ETH[0.000003266319462O],SHIB[5.00000000000000000],TRX[5.00000000000000000],USD[0.0571496716993639] |
| 09505973 | USD[100.00000000000000000] |
| 09505974 | BAT[2.00000000000000000],BRZ[1.00000000000000000],BTC[0.000000018711024],DOGE[2.00000000000000000],SHIB[4.00000000000000000],TRX[5.00000000000000000],USD[323.2733680103748908],USDT[0.0045902915182939] |
| 09505980 | AVAX[0.060610110000000000],BTC[0.000048510000000000],ETH[0.002572320000000000],ETHW[0.002544960000000000],GBP[0.000008480000000000],LTC[0.129592230000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[-8.0913770627585429],USDT[1.5129392158721837] |
| 09505981 | BTC[0.000006660000000000],ETH[0.000971399100000000],ETHW[0.295971399100000000],TRX[0.010060000000000000],USD[0.4598548548619170],USDT[33.2578511051302078] |
| 09505982 | USD[0.8330724650716465] |
| 09505983 | BTC[0.000000420000000000],USD[0.0091631200000000] |
| 09505985 | BTC[0.000000009675459600],DOGE[9823.6042441141907200],USDC[100.00000000000000000] |
| 09505987 | ETH[0.073067000000000000],ETHW[0.0730670000000000] |
| 09505993 | ETH[0.000000000723200000],ETHW[0.0000000005600480600],KSHIB[0.000000050046800],MATIC[0.000000087100335],SHIB[4.00000000000000000],SUSHI[33.5231708000000000],TRX[1.00000000000000000],USD[0.0000000166880680],USDT[0.0000000071640160] |
| 09506001 | SHIB[4.00000000000000000],USD[0.0016075913614286],USDT[0.0000000076827926] |
| 09506008 | USD[519.2611898000000000] |
| 09506010 | DOGE[123.995447030000000000],USD[0.0000000006634948] |
| 09506011 | AAVE[0.016271093514695],AVAX[0.0268326800000000],BCH[0.000486205941586686],BTC[0.000000004630648],DOGE[0.5178039307539778],ETH[0.000684149017208],ETHW[0.000684149017208],LINK[0.0347432953108258],MATIC[0.5965202600000000],SOL[0.097967828767812],SUSHI[0.0045736604092685],TRX[0.0000606981949106],USD[0.00000001254183587] |

West Realm Shires Services Inc.

Schedule AB Priority Unsecured Customer Claims

22-11071 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09506013 | AVAX[3.17191227000000000],DAI[93.420714410000000000],DOGE[1827.295426030000000000],GRT[661.001305590000000000],LINK[28.655163940000000000],SHIB[44.000000000000000000],SOL[3.043497900000000000],SUSHI[46.754759500000000000],TRX[972.129133970000000000],USD[0.026335686382395300],USDT[168.027327450000000000] |
| 09506027 | USD[0.005795600000000000] |
| 09506047 | BTC[0.001131360000000000],USD[0.669389439769606056] |
| 09506053 | NEAR[0.000073340000000000],TRX[1.000000000000000000],USD[0.004501360006402450] |
| 09506064 | SHIB[1.000000000000000000],SOL[0.006531340000000000],USD[0.000005602616744] |
| 09506073 | BTC[0.135636290000000000],DOGE[1.000000000000000000],ETH[4.796155880000000000],ETHW[4.794174210000000000],SOL[23.524573300000000000],TRX[1.000000000000000000],USD[0.000106169371291],USDT[1.024642410000000000] |
| 09506098 | USD[0.026398110000000000] |
| 09506102 | ALGO[4.459541800000000000],USD[0.000000085081117] |
| 09506104 | SOL[0.000400000000000000] |
| 09506115 | GRT[0.000000018096000],SUSHI[0.000000020716115],USD[0.665716831074337000] |
| 09506118 | USD[10.570000000000000000] |
| 09506128 | SOL[1.430000000000000000],USD[950.000350300000000000] |
| 09506130 | TRX[0.000045000000000000] |
| 09506133 | ETH[0.000009290000000000],ETHW[0.000009290000000000],SUSHI[1.022607860000000000],TRX[1.000000000000000000],USD[1740.902949173373228 1] |
| 09506136 | USD[11.981878971193 5167] |
| 09506139 | USD[600.00000000] |
| 09506143 | NFT[380223779746196928][1],NFT[390869118754343880][1],USD[0.000000005940929 0] |
| 09506145 | BTC[0.085246760000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.015448739076623 6] |
| 09506146 | ETH[0.073958060000000000],ETHW[0.073958060000000000],USD[0.000008112299335 2] |
| 09506147 | USD[0.004755472225353 4] |
| 09506149 | USD[0.278824500000000000] |
| 09506152 | USD[90.24078485129748 60] |
| 09506154 | SHIB[1.000000000000000000],USD[0.000123102729369 3] |
| 09506165 | BTC[0.003416750000000000],SHIB[1.000000000000000000],USD[0.000183432375151 6] |
| 09506175 | SHIB[7.000000000000000000],USD[463.657175825527279 4] |
| 09506181 | TRX[1.000000000000000000],USD[0.003730987690000 0] |
| 09506182 | BTC[0.021562290000000000],ETH[0.055445440000000000],ETHW[0.044754650000000000],NFT[521603621139109846][1],SHIB[6.000000000000000000],SOL[1.838279800000000000],TRX[2.000000000000000000],USD[0.002130023560008 4] |
| 09506191 | USD[0.000350300000000000] |
| 09506196 | BTC[0.000100000000000000],SHIB[200000.000000000000000000],USD[4.634791000000000000] |
| 09506197 | AVAX[0.000000110000000],BAT[0.000921080000000000],SHIB[3.000000000000000000],USD[0.000360325528482] |
| 09506200 | DOGE[1.000000000000000000],NEAR[0.000000094270475],SHIB[3.000000000000000000],USD[0.000123623108329 9] |
| 09506204 | USD[50.010000000000000000] |
| 09506223 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000609313722912 0],USDT[1.000000000000000000] |
| 09506229 | DOGE[1.000000000000000000],SOL[1.048012630000000000],USD[1.046774016945693 0] |
| 09506234 | SHIB[4.000000000000000000],USD[1.042870657479272 9] |
| 09506254 | BTC[0.005137300000000000],DOGE[1.000000000000000000],USD[0.000132363496033 8] |
| 09506256 | SHIB[1.000000000000000000],USD[0.011863647713601] |
| 09506258 | NFT[442714550183895656][1],SHIB[1.000000000000000000],USD[0.009854739183302 4] |
| 09506261 | USD[0.143332543550080 0] |
| 09506263 | BTC[0.015241930000000000],ETH[0.209671420000000000],ETHW[0.136918430000000000],SHIB[2.000000000000000000],USD[2.013507892935378 2] |
| 09506273 | USD[50.010000000000000000] |
| 09506277 | LINK[1.000000000000000000],SOL[0.155958366000000000],USD[5.000000498909159 2] |
| 09506287 | BTC[0.000000008440000000],SHIB[880026.110427700000000000],USD[0.000000008233665 4] |
| 09506300 | BTC[0.021068900000000000],ETH[0.355644000000000000],ETHW[0.355644000000000000],USD[5.184760500000000000] |
| 09506329 | BTC[0.008367600000000000],DOGE[4.055096460000000000],LTC[3.218779180000000000],USD[18.770235350256252 4] |
| 09506339 | SHIB[5.000000000000000000],USD[0.006814125908352 3] |
| 09506349 | USD[300.010000000000000000] |
| 09506353 | USD[10.000000000000000000] |
| 09506355 | NFT[469492084300750007][1],USD[10.000000000000000000] |
| 09506363 | DOGE[34.774089540000000000],NEAR[7.219060630000000000],SHIB[2.000000000000000000],SOL[0.989437870000000000],USD[0.000000419381630 1] |
| 09506372 | BTC[0.047777800000000000],SHIB[4.000000000000000000],USD[0.010337350934947 0] |
| 09506390 | BTC[0.000630220000000000],ETH[0.051000000000000000],ETHW[0.051000000000000000],USD[0.198073800000000000] |
| 09506392 | TRX[1.000000000000000000],UNI[1.000000000000000000],USD[0.000121569472390 8] |
| 09506395 | AVAX[0.000124340000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.002762754676090 5] |
| 09506406 | GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000074770513261],USDT[1059.226881710000000000] |
| 09506412 | SHIB[2.000000000000000000],USD[0.007062833343616 0] |
| 09506420 | DOGE[12034.980000000000000000] |
| 09506430 | USD[500.000000000000000000] |
| 09506434 | EUR[0.898211269634153 4],SOL[0.476172170000000000],USD[0.000005445459434],WBTC[0.000000028954784] |
| 09506434 | ALGO[53.576766200000000000],BRZ[1.000000000000000000],SHIB[838223.967309300000000000],USD[1.000000058453440 0] |
| 09506440 | BRZ[1.000000000000000000],BTC[0.007136250000000000],ETH[0.116557930000000000],ETHW[0.115428870000000000],SHIB[1.000000000000000000],USD[622.254818590069378 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09506445 | ETHW[0.352146820000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000079180805796] |
| 09506451 | KSHIB[2484.949489260000000000],SHIB[1.000000000000000],USD[0.000000000005832] |
| 09506453 | USD[83.080272870000000000] |
| 09506459 | USD[0.223009320000000000] |
| 09506466 | BTC[0.000664530000000000],SHIB[1.000000000000000],USD[0.000361156842689] |
| 09506468 | BRZ[2.000000000000000],BTC[0.002595690000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],TRX[4.000000000000000],UNI[1.000000000000000],USD[18095.086293981748519B],USDT[1.000000000000000] |
| 09506471 | USDT[2.208554000000000000] |
| 09506478 | SHIB[3.000000000000000],USD[36.506363618076465B] |
| 09506487 | BTC[0.000450360000000000] |
| 09506489 | USDT[6.866951535974511] |
| 09506490 | DOGE[1.000000000000000],ETH[0.505788220000000000],ETHW[0.309259890000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[2925.001198014915758B] |
| 09506491 | ALGO[100.498037498114571B],AVAX[5.381866039419635B],BAT[108.971932430000000000],BTC[0.071314380000000000],DOGE[64.668005690000000000],ETH[1.479745890000000000],ETHW[7.307391040000000000],LINK[37.394913470000000000],MATIC[755.435828110000000000],NFT [549776412239849305B[1],SHIB[1918309.779662660000000000],SOL[15.671027590000000000],USD[0.000043469546293] |
| 09506497 | ETHW[0.000004650000000000],SHIB[5.000000000000000],USD[0.001231180202516B1] |
| 09506505 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000012880000000000],ETHW[1.334804210000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.000751054520054B9] |
| 09506511 | USD[10.000000000000000] |
| 09506525 | USD[0.000000227279316B0] |
| 09506534 | USD[0.006018559309862B0] |
| 09506535 | ETH[0.010974060000000000],ETHW[0.018372600000000000],SHIB[1.000000000000000],USD[0.000018530661062B2] |
| 09506550 | USD[10.000000000000000] |
| 09506551 | BRZ[1.000000000000000],DOGE[107.389945420000000000],ETH[0.000006500000000000],ETHW[1.328177140000000000],SHIB[9496163.347161300000000000],USD[0.000000008784446B8],USDT[13.902539175812471B9] |
| 09506553 | AAVE[0.305298540000000000],BRZ[0.613367800000000000],DOGE[1.000000000000000],LTC[0.002846240000000000],MKR[0.031152870000000000],PAXG[0.000001800000000000],SHIB[13.000000000000000],USD[-31.336506504606651B6],YFI[0.001096110000000000] |
| 09506565 | BTC[0.000055500000000000],ETH[0.003456300000000000],ETHW[0.999345630000000000],USD[13.58871080000000000] |
| 09506568 | BTC[0.000173946138692B0],LINK[0.010021920000000000],NFT [332105548902122843B][1],USD[19.092337784449411B8],USDT[0.000000136585642] |
| 09506573 | BTC[0.000704100000000000],ETH[0.012680410000000000],ETHW[0.012522610000000000],SHIB[2.000000000000000],USD[5.203578978936006B2] |
| 09506574 | BTC[0.000000023278600],USD[0.000000080451974],USDT[0.000010968436264] |
| 09506588 | USD[0.000980612765264B0],USDT[0.000910578550722B5] |
| 09506599 | SHIB[5.000000000000000],USDT[0.000016015683338] |
| 09506603 | LTC[12.413816280000000000] |
| 09506612 | USD[1038.503411360000000000] |
| 09506642 | BTC[0.065816000000000000],GRT[1.000000000000000],USD[0.000263766290000] |
| 09506643 | ETHW[0.250000000000000000] |
| 09506646 | USD[100.000000000000000] |
| 09506647 | TRX[0.000028000000000000],USD[0.000000059342252],USDT[148.664010410995566B0] |
| 09506660 | BTC[0.000000770000000000],ETH[0.000202200000000000],ETHW[0.000202200000000000],SHIB[1.000000000000000],USD[0.000000098667847],USDT[0.000902050155061B2] |
| 09506676 | BTC[0.000099010000000000],USD[0.000071506224011B1] |
| 09506684 | ETHW[0.028718390000000000],SHIB[1.000000000000000],USD[0.001298971171568B7] |
| 09506690 | USD[5.000000000000000] |
| 09506696 | ETH[0.000000092390608],ETHW[0.000000006679386B6],NFT [306875425898545410B][1],NFT [437995415707583249B][1],SOL[0.010000006998016B0],USD[337.348332965217839B4] |
| 09506697 | DOGE[113.880204050000000000] |
| 09506699 | BTC[0.035468040000000000],USD[1.780164600000000000] |
| 09506703 | BTC[0.122877000000000000],USD[1.691700000000000000] |
| 09506705 | BAT[1.000000000000000],BTC[0.108027740000000000],DOGE[1.000000000000000],ETH[1.070065020000000000],ETHW[1.069615600000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.035586310418835B9] |
| 09506712 | BTC[0.000026150000000000],USD[0.000096986040146B9] |
| 09506713 | MATIC[15.189896840000000000],USD[0.000000014452444] |
| 09506733 | BTC[0.000708900000000000],USD[0.002253983589673] |
| 09506741 | DOGE[356.000000000000000],SHIB[1.000000000000000],UNI[5.375601000000000000],USD[14.258149094059890B0] |
| 09506745 | BRZ[2.000000000000000],TRX[1.000000000000000],USD[0.000530795720896B8] |
| 09506777 | SHIB[1.000000000000000],TRX[146.200263760000000000],USD[0.512244039405878B8] |
| 09506778 | USD[210.010000000000000] |
| 09506786 | SHIB[48821.548821540000000000],TRX[1.000000000000000],USD[0.000000408539890B5] |
| 09506791 | BTC[0.000101760000000000],SOL[0.198868410000000000],USD[0.000393218058778B] |
| 09506793 | ETH[0.027000000000000000],ETHW[0.027000000000000000],USD[1.217849900000000000] |
| 09506819 | USD[12.107972426000000000],USDT[7.064896003305104B0] |
| 09506824 | BTC[0.000300000000000000],USD[1.097430400000000000] |
| 09506844 | DOGE[2.000000000000000],ETH[0.000000003451872B0],ETHW[0.328203190000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000002198915162] |
| 09506845 | ETH[0.133581420000000000],ETHW[0.132509790000000000],SHIB[1.000000000000000],USD[0.000019421397742B1] |
| 09506848 | ETHW[0.045847340000000000] |
| 09506857 | USD[0.232695916915800B0] |
| 09506859 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000991688061587] |
| 09506871 | USDT[0.630609000000000000] |
| 09506878 | SHIB[1.000000000000000],SOL[0.000000034551379] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09506882 | ALGO[25.290331780000000],BAT[27.515048500000000],DOGE[1.000000000000000],GRT[69.416872360000000],KSHIB[997.376898750000000],MATIC[15.107696670000000],SHIB[948094.309279160000000],SUSHI[7.513393130000000],TRX[143.507377430000000],UNI[2.258410640000000],USD[0.000000008757288] |
| 09506885 | BTC[0.001646680000000] |
| 09506888 | BTC[0.001309910000000],DOGE[57.306005700000000],ETH[0.011153050000000],ETHW[0.011153050000000],LTC[0.068833510000000],SHIB[3.000000000000000],USD[0.010294202972430] |
| 09506889 | BRZ[1.000000000000000],DOGE[0.000520970000000],ETH[0.138707760000000],ETHW[0.138707760000000],SHIB[2.000000000000000],USD[191.228383631240348] |
| 09506890 | BTC[0.000000044067775],ETH[0.000000049522586] |
| 09506903 | USD[5.000000000000000] |
| 09506911 | BRZ[1.000000000000000],DOGE[10.022674030000000],ETHW[2.077774930000000],SHIB[39.000000000000000],TRX[11.000000000000000],USD[0.001938356494699] |
| 09506918 | BTC[0.001647710000000],DOGE[94.245672610000000],SHIB[1.000000000000000],USD[0.000813411185458] |
| 09506934 | ETH[0.000483630000000],USD[0.000220148987301] |
| 09506935 | CUSDT[2252.870269360000000],GRT[298.934340920000000],KSHIB[2293.342335460000000],SHIB[2293582.981651370000000],TRX[309.755719200000000],USD[325.010000015832170] |
| 09506941 | DOGE[130.622166980000000],ETH[0.000134430000000],ETHW[0.000134430000000],SHIB[2.000000000000000],USD[0.001514226627540] |
| 09506950 | AVAX[0.003476400000000],BTC[0.014106300000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[12.084981142094245] |
| 09506952 | BTC[0.001645970000000] |
| 09506962 | AAVE[0.000000000708107],AVAX[0.000095100000000],BCH[0.000002270000000],BTC[0.000000004950 2531],DOGE[0.000000006912441],ETH[0.000000078246604],MATIC[0.000438620000000],SUSHI[0.0002391 8442055747],USD[0.0024648498422288] |
| 09506967 | SHIB[23.000000000000000],USD[0.000001358804555],USDT[0.000000212610 2160] |
| 09506971 | BTC[0.000655750000000],SHIB[1.000000000000000],USD[0.001964143859500] |
| 09506987 | DOGE[5.000000000000000],SHIB[18.000000000000000],TRX[1.000000000000000],USD[0.0070694694335402] |
| 09506989 | ALGO[27.808762100000000],USD[0.0000000326 13624] |
| 09506992 | SHIB[1.000000000000000],SOL[3.057285590000000],USD[0.044468689973600] |
| 09506999 | BTC[0.000000039483640],GRT[1.000000000000000],NFT[498604986495895517][1],SHIB[2.0000000000 00000],USD[1.9942508150331598] |
| 09507005 | BTC[0.001322280000000],ETH[0.029820700000000],ETHW[0.029820700000000],SHIB[3.0000000000000 00],USD[0.0003111570974368] |
| 09507028 | USD[3691.7902380484492791] |
| 09507039 | SHIB[1.000000000000000],SOL[5.607398600000000],USD[0.0000005281862160] |
| 09507045 | USD[19.3346725600000000] |
| 09507046 | USD[1.000000000000000],USD[0.0000000001701288] |
| 09507055 | DOGE[1.000000000000000],ETH[0.000002107637436],ETHW[0.000002107637436],SHIB[1.0000000000000 00],USD[0.0100417322840298],USDT[0.0003570288616385] |
| 09507061 | AVAX[0.077300000000000],BTC[0.000095000000000],ETH[0.000799000000000],ETHW[0.698799000000000 ],SOL[0.000600000000000],USD[0.8179767000000000] |
| 09507069 | ALGO[301.150384110000000],BTC[0.003608990000000],DOGE[1543.365542620000000],ETH[0.06719270000 0000],ETHW[0.066358220000000],SOL[3.132215350000000],USD[3.4379733553547051] |
| 09507070 | USD[0.000000030409642],USDT[9.9599999940000000] |
| 09507071 | USD[1.000000000000000] |
| 09507072 | ETH[0.030514040000000],ETHW[0.030131000000000] |
| 09507074 | AAVE[0.000000092194276],AVAX[0.000000001507038],BCH[0.000000052376620],BTC[0.000000010774598], ETH[0.002867370989 3384],ETHW[0.0028263309893384],LTC[0.000000006480 4867],MKR[0.0006845800000000],SOL[0.000000560000 0000],USD[0.0555984129129243] |
| 09507078 | USD[1.8681535200000000],USD[0.0000001 3025964] |
| 09507079 | ETH[0.001497760000000],ETHW[0.001484080000000],USD[0.0000095576454230] |
| 09507080 | BTC[0.000000100000000] |
| 09507088 | SUSHI[1.354246270000000],USD[0.0000000143922763] |
| 09507103 | DOGE[145.547395410000000],SHIB[3.000000000000000],USD[7159.0153581872795049] |
| 09507117 | SHIB[1.000000000000000],SOL[24.038645390000000],USD[0.0000003921901902] |
| 09507119 | DAI[0.175451180000000],ETHW[0.843024880000000],USD[0.407835985161 1982] |
| 09507121 | BTC[0.000000033600000],DOGE[3.000000000000000],LTC[0.000000031597964],SHIB[6.0000000000000 00],TRX[1.000000000000000],USD[0.0059977591167635],USDT[0.0000000175688602] |
| 09507122 | USD[0.000444088000000],USDT[99.7800000000000000] |
| 09507123 | BTC[0.000112260000000],NFT[372457510176817062][1],SHIB[1.000000000000000],USD[10.2035962222360414] |
| 09507124 | BRZ[1.000000000000000],BTC[0.119978630000000],DOGE[3.000000000000000],ETH[0.389505080000000], ETHW[0.389505080000000],SHIB[43.000000000000000],TRX[2.000000000000000],USD[1000.886844199780 0075],USDT[10.9487865640000000] |
| 09507128 | BTC[0.000000001600000],USD[0.0000000071366398] |
| 09507133 | USD[10.000000000000000] |
| 09507140 | BTC[0.032972560000000],SHIB[2.000000000000000],USD[1000.0003057323135762] |
| 09507144 | TRX[1.000000000000000],USD[0.0000003641629012] |
| 09507155 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[1.188358734343 9924],NEAR[62.3744945600000000],SHIB[17482518.4825174800000000],USD[0.0000000094604445] |
| 09507168 | BTC[0.003692600000000],ETH[0.052712160000000],ETHW[0.044966130000000],SHIB[6.000000000000000], SOL[0.585871990000000],TRX[1.000000000000000],USD[45.4904343540679850] |
| 09507169 | BAT[57.572797670000000],BTC[0.012305300000000],USD[0.1300106600000000] |
| 09507177 | DOGE[110.396000992424 2460],SHIB[859847.2278589800000000],USD[0.000000004626026] |
| 09507179 | ETH[0.519233790000000],ETHW[0.519015750000000] |
| 09507189 | USDT[0.000000039198200] |
| 09507191 | ETH[0.000001530000000],SHIB[2.000000000000000],USD[205.3331410073969111] |
| 09507192 | USD[0.0012958200000000] |
| 09507197 | USD[0.0048683929954312] |
| 09507200 | TRX[1.000000000000000],USD[0.0100000013918292] |
| 09507201 | ETH[0.000529080000000],ETHW[0.000529080000000],USD[0.0040573195182624] |
| 09507213 | DOGE[413.895918090000000],SHIB[2.000000000000000],USD[0.0038364939627541] |
| 09507219 | ETH[0.000002800000000],ETHW[0.000002800000000],SHIB[0.000000025513977],USD[0.0000000054293722] |
| 09507222 | USD[200.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09507226 | BRZ[1.00000000000000000],BTC[0.00000404000000000],ETH[0.000004510000000],ETHW[0.494318970000000000],SHIB[9.000000000000000],TRX[5.00000000000000000],USD[11.9088426753171409] |
| 09507227 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[5.419732840000000000],USD[0.0000008954218097] |
| 09507234 | USD[0.0000000021304986] |
| 09507236 | BRZ[1.00000000000000000],DOGE[4.00000000000000000],ETH[0.000005400000000],ETHW[0.000005400000000],SHIB[11.00000000000000000],TRX[5.00000000000000000],USD[0.0035288970434189] |
| 09507246 | BTC[0.00000000064777963],NFT [52781166273431061 0][1],SOL[0.000000003978 4158],USD[4725.6100093121088192] |
| 09507260 | SOL[0.000000003800 5996] |
| 09507266 | TRX[60.9420500000000000],USD[0.0219425000000000] |
| 09507267 | BRZ[1.00000000000000000],BTC[0.000000079334375],DOGE[1.00000000000000000],EUR[0.0000000017421119],NFT [302312156131105520][1],SHIB[11641099.4731362500000000],SOL[0.0000000008793377],USD[-49.7685789099475911],USDT[0.000000013554528 0] |
| 09507269 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0614059397153994] |
| 09507282 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000480666397] |
| 09507284 | ETHW[0.2273236700000000],USD[0.0902213397227847] |
| 09507289 | USDT[11.0000000000000000] |
| 09507295 | BTC[0.0003292600000000],ETH[0.0050616600000000],ETHW[0.0049932600000000],SHIB[1.00000000000000000],USD[0.0002519088325410] |
| 09507296 | USD[0.7663206611785032] |
| 09507298 | BTC[0.0016379803430738],ETH[0.0000000028555638],ETHW[0.0000000030105000],USD[0.0000339775012480] |
| 09507305 | BRZ[1.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0007865849889109] |
| 09507320 | TRX[112.6273255800000000],USD[0.0000000071055764],USDT[0.0000000100107995] |
| 09507334 | AVAX[0.6627796000000000],BTC[0.0011984300000000],ETH[0.0076363500000000],ETHW[0.0075405900000000],MATIC[3.4192616900000000],PAXG[0.0140238300000000],SHIB[1300995.7752184400000000],SOL[0.1204025400000000],USD[0.0013066330241916] |
| 09507344 | USD[20.7655164900000000] |
| 09507351 | BAT[1.00000000000000000],BRZ[4.00000000000000000],BTC[0.1777402900000000],DOGE[0.3972878100000000],ETH[1.7134800500000000],ETHW[114.4445522200000000],SHIB[4062977.4723055300000000],SOL[0.0259689700000000],SUSHI[0.0142265800000000],TRX[5.00000000000000000],USD[0.0075936210862520] |
| 09507352 | SHIB[2.00000000000000000],USD[90.3945362768963868] |
| 09507356 | AAVE[0.0000000907556640],BTC[0.0000000012988200],DOGE[0.0000000085312496],SHIB[17.00000000000000000],SOL[0.0000010200000000],TRX[0.0000000038627053],USD[0.0000000077261300],USDT[0.0000000037946612] |
| 09507367 | MATIC[0.5613693600000000],SHIB[4.00000000000000000],USD[0.3171282001809283] |
| 09507368 | BTC[0.0659818600000000],ETH[1.0016158000000000],ETHW[1.0001615800000000],GRT[1.00000000000000000],USD[0.0000801838631204],USDT[1.00000000000000000] |
| 09507369 | CUSDT[455.0721271300000000],TRX[1.00000000000000000],USD[0.2586408000173770] |
| 09507374 | BTC[0.0000000918655969],DOGE[1.00000000000000000],ETH[0.0000000037783450],SHIB[1.00000000000000000],TRX[0.0000000070535831] |
| 09507375 | USD[0.0000000056610714],USDT[99.5900296700000000] |
| 09507376 | USD[10.3846548000000000] |
| 09507391 | USD[0.1850455182000000] |
| 09507399 | BRZ[1.00000000000000000],BTC[0.2519452100000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[508.2102384111399187] |
| 09507400 | USD[20.0000000000000000] |
| 09507404 | BTC[0.0021310000000000] |
| 09507411 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[1.6952494508297876] |
| 09507428 | ALGO[0.0000000017000000],DOGE[0.0000000119700000],ETH[0.0000000173798496],ETHW[0.0000000073798496],MATIC[0.0000000005000000],SUSHI[0.0000000002000000],USD[0.0370437610550739] |
| 09507435 | DOGE[0.0000000100000000],USD[0.0000000032856498] |
| 09507436 | AAVE[0.2138473300000000],DOGE[1.00000000000000000],ETH[0.0252164800000000],ETHW[0.0249018400000000],MATIC[30.1713489900000000],SHIB[4.00000000000000000],UNI[3.6896306400000000],USD[0.0080802170361918] |
| 09507440 | USD[0.0093631283636721] |
| 09507450 | BTC[0.0015665300000000],SHIB[445927.6085625300000000],USD[0.0116874264565716] |
| 09507453 | BTC[0.0135534050000000],ETH[0.1472234900000000],ETHW[0.1079568200000000],LTC[0.2139644700000000],SOL[0.0028856700000000],USD[64.3747557106000000] |
| 09507454 | ETH[0.0051738100000000],ETHW[0.0051054100000000],GRT[30.5390299900000000],NFT [396368265386602220][1],SHIB[433731.8981535600000000],SUSHI[6.6106711000000000],USD[0.1164399828583281] |
| 09507455 | LINK[1.3666900300000000],USD[0.0000000637039588] |
| 09507456 | DOGE[1.00000000000000000],ETH[0.0000000070502048],SHIB[6.00000000000000000],TRX2.00000000000000000],USD[0.0125367062587448] |
| 09507459 | BTC[0.0016528600000000],SHIB[1.00000000000000000],USD[0.0000605011055490] |
| 09507460 | USD[5.0000000000000000] |
| 09507467 | PAXG[0.0000030200000000],TRX[0.0005614700000000],USD[0.0000716170195860],USDT[0.0000456896522228] |
| 09507468 | USD[55.0000000000000000] |
| 09507482 | USD[5.0000000000000000] |
| 09507484 | ALGO[0.0011710300000000],AVAX[0.0000617500000000],BTC[20.0000004469446941],ETH[0.0000003718071752],GRT[0.0079690900000000],LINK[0.0000785900000000],LTC[0.0000035200000000],MATIC[0.0001025200000000],MKR[0.0000009000000000],NEAR[0.0001485400000000],SHIB[7.00000000000000000],SOL[0.0000368577286885],SU SHIB.0001153000000000],TRX[1.00000000000000000],USD[0.0260083201102662] |
| 09507485 | BRZ[2.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0073131288642437],USDT[1.00000000000000000] |
| 09507502 | SHIB[32.0000000000000000],USD[83.4237434456758272],USDT[0.0000000080264376],YFI[0.0000000100000000] |
| 09507504 | BTC[0.0402140000000000],SOL[3.5600000000000000],USD[199.1346136700000000] |
| 09507512 | USD[0.0000000023269052],USDT[41.6131601552516054] |
| 09507513 | USD[0.0000000080933404],USDT[0.1111624128498918] |
| 09507515 | USD[31.4367572209316713] |
| 09507519 | USD[0.0033856456610714],USDT[0.0000000054752996] |
| 09507520 | BRZ[2.00000000000000000],BTC[0.0386421900000000],SHIB[6.00000000000000000],USD[0.0001992098936578] |
| 09507526 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[17.3759605187229110] |
| 09507529 | ETH[0.0001548702724298],ETHW[0.0001548702724298],SHIB[1.00000000000000000] |
| 09507548 | DOGE[0.7208000000000000],ETH[0.0000838500000000],ETHW[0.7595079000000000],MATIC[10.0000000000000000],USD[7955.0430162150000000] |
| 09507566 | ETH[0.0000000058961774],NFT [367462909103324099][1],NFT [384980223313798175][1],NFT [447570771330206913][1],NFT [457735712508991543][1],NFT [465002693731733136][1],NFT [467545501982864093][1],NFT [482515640455752800][1],PAXG[0.0000000095337088],SHIB[2.00000000000000000],SOL[0.0000347809843568],USD[0.0010829563620941] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09507571 | SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0012431586279442],USDT[1.000000000000000] |
| 09507574 | DOGE[0.000000560000000],SHIB[38.6567074400000000],USD[0.2309431566670593] |
| 09507584 | BTC[0.000000060835048],USD[0.0001055943063960] |
| 09507593 | USD[0.0000122745596718] |
| 09507605 | SHIB[1.000000000000000],USD[0.0174667953099891] |
| 09507607 | BTC[0.0360757700000000],ETHW[5.859678170000000],GRT[1.000000000000000],SHIB[619.7168618800000000],TRX[1.000000000000000],USD[0.0037296483019675] |
| 09507609 | BTC[0.0000000036373089],ETH[0.000000015000000],NFT[398540031135415176][1],NFT[422805125801178717][1],NFT[510836194589845204][1],NFT[529133904056305571][1],NFT[572774651256373589][1],NFT[575495269187960672][1],SOL[0.000000008274249],USD[0.0001143376903439] |
| 09507624 | USD[50.010000000000000] |
| 09507632 | BRZ[1.000000000000000],BTC[0.001842400000000],DOGE[149.232375970000000],GRT[74.192283830000000],LINK[1.661004240000000],MATIC[17.715377090000000],NFT[288861108331226919][1],NFT[306691795722293681][1],NFT[319866770033893631][1],NFT[320967038979488286][1],NFT[331539169825637780][1],NFT[351446106050951441][1],NFT[351616998049129823][1],NFT[358546848517634834][1],NFT[403567651092945259][1],NFT[411345367523213322][1],NFT[420607724951710058][1],NFT[429447038923847404][1],NFT[458128662046312250][1],NFT[462855841759812811][1],NFT[517755579115936795][1],NFT[552082139404280721][1],SHIB[188346481.5009859900000000],TRX[288.6882435100000000],USD[25.6891545179801844] |
| 09507650 | DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0001988405493443] |
| 09507657 | BTC[0.0233400000000000],USDT[885.1091705000000000] |
| 09507672 | ETH[0.000008861876124],ETHW[0.000000886187612a],SHIB[1.000000000000000],USD[0.4100150000000000] |
| 09507673 | USD[5.000000000000000] |
| 09507674 | SHIB[2.000000000000000],USD[0.0027920721729904] |
| 09507681 | BTC[0.000000020000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0013402697991330] |
| 09507694 | DOGE[151.2653770900000000],USD[0.0000000006335349] |
| 09507695 | ETH[0.046455740000000],ETHW[0.045881180000000],TRX[1.000000000000000],USD[0.2784076041778802] |
| 09507715 | DOGE[1.000000000000000],SHIB[4585053 7.9200884600000000],USD[0.0000000000000390] |
| 09507716 | BTC[0.0050183400000000],DOGE[1.000000000000000],ETH[0.1093546600000000],ETHW[0.092651090000000],SHIB[11.0000000000000000],TRX[4.0000000000000000],USD[33.5701175391536550] |
| 09507727 | ETH[0.005425030000000],ETHW[0.005425030000000],USD[0.0001178431578030] |
| 09507732 | SHIB[4398307.0317265500000000],SOL[1.0311024500000000],USD[9.2410279389596916] |
| 09507736 | DOGE[2.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0028463138516530] |
| 09507741 | DOGE[2.000000000000000],MATIC[10.770580640000000],SHIB[18.0000000000000000],TRX[4.0000000000000000],USD[0.0000000152236501] |
| 09507765 | BTC[0.0003302600000000],TRX[121.9479477300000000],USD[0.0001102156310986] |
| 09507793 | BTC[0.0016513500000000],DOGE[1.000000000000000],ETH[0.1271464400000000],ETHW[0.065856720000000],SHIB[4.0000000000000000],SOL[0.9211924300000000],TRX[2.0000000000000000],USD[0.0002721197210679] |
| 09507835 | USD[100.000000000000000] |
| 09507847 | SHIB[1.000000000000000],USD[0.0000000852798448 0],YF[0.0117245600000000] |
| 09507848 | BRZ[1.000000000000000],BTC[0.0317196600000000],DOGE[2.000000000000000],ETH[0.4566205400000000],ETHW[0.000002910000000],GRT[1.000000000000000],SHIB[56.0838470500000000],SOL[3.1796821900000000],USD[10.4995468744132941] |
| 09507850 | BCH[0.054628180000000],SHIB[2.000000000000000],USD[0.0022712810249509] |
| 09507855 | USD[100.000000000000000] |
| 09507870 | BRZ[1.000000000000000],GRT[454.9214280800000000],SHIB[2.000000000000000],USD[0.0444437319424675] |
| 09507877 | KSHIB[2501.6281429800000000],SHIB[1.000000000000000],USD[0.0000000000366738] |
| 09507879 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0001070124642506],USDT[0.0000000080400160] |
| 09507884 | CUSDT[810.5716556600000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1023.3563170600000000],USD[2.0000000002705986] |
| 09507886 | ALGO[137.665630330000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[26655807.3914452600000000],TRX[1.000000000000000],USD[0.0000000089479403] |
| 09507889 | USD[50.000000000000000] |
| 09507899 | DOGE[23.127715980000000],SOL[0.094805360000000],USD[88.0000005279221114] |
| 09507907 | BTC[0.000000020000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0069582205892782] |
| 09507910 | LINK[1.365623220000000],USD[0.000000366543844] |
| 09507914 | BTC[0.000691690000000],DOGE[14.235992030000000],USD[2.0003187983419923] |
| 09507918 | DOGE[4.000000000000000],ETHW[0.235977010000000],SHIB[40.0000000000000000],TRX[2.0000000000000000],USD[1118.8710923512929790] |
| 09507923 | SHIB[1.000000000000000],USD[0.0057483763505122] |
| 09507933 | BTC[0.000000010000000],SHIB[6.000000000000000],USD[0.0093256198510904] |
| 09507935 | SHIB[1.000000000000000],SOL[1.0267353200000000],SUSHI[6.7965982700000000],TRX[134.4021537500000000],USD[35.5857938867139270] |
| 09507939 | USD[155.7669764400000000] |
| 09507954 | SHIB[1.000000000000000],TRX[2.000000000000000],USD[18.6600074653833190] |
| 09507955 | BTC[0.000005450000000],DOGE[1.000000000000000],KSHIB[0.962098050000000],SHIB[2.000000000000000],SOL[0.000767560000000],SUSHI[0.000002200000000],TRX[0.000652670000000],USD[0.0046760932799647] |
| 09507968 | ETH[0.000000084899729],ETHW[0.000000084899729],SHIB[401.6060311200000000],USD[0.0000000089510643] |
| 09507970 | USD[20.7689302600000000] |
| 09507974 | USD[0.9496675287480322] |
| 09507984 | BTC[0.000825670000000],SHIB[1.000000000000000],USD[0.0001223242972812] |
| 09507986 | BCH[0.025284694316 0464],BRZ[7.981113050000000],USD[4.1405001370924122] |
| 09507994 | BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[40.636407600000000],SHIB[242211.2534332000000000],TRX[5.0000000000000000],USD[333.0022464373247553] |
| 09508011 | ETH[0.000000072821905],SHIB[2.000000000000000],USD[0.0000013044768610] |
| 09508012 | DOGE[230.183100500000000],SHIB[1640355.1927560700000000],USD[0.0000000004579317] |
| 09508014 | USD[1038.4465089500000000] |
| 09508023 | BCH[0.062758660000000],BTC[0.000704960000000],DOGE[284.875530750000000],ETH[0.013026540000000],ETHW[0.013026540000000],LINK[1.412957100000000],PAXG[0.005227290000000],SHIB[2.000000000000000],SOL[0.292587950000000],TRX[2.000000000000000],USD[0.0002788182838777] |
| 09508029 | ETH[0.100740460000000],ETHW[0.099704390000000],SHIB[1.000000000000000],USD[0.0100082456911770] |
| 09508044 | USD[96.4765710034524000] |
| 09508046 | KSHIB[4163.4538680900000000],SHIB[1.000000000000000],USD[50.0000000001014866] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09508048 | BCH[0.079442480000000],CUSDT[0.000000028655072],USD[20.052990790834871 2],USDT[0.000000061681800] |
| 09508077 | BRZ[3.004660440000000],BTC[0.000857900000000],CUSDT[0.04989614000000 00],DAI[1.972732500000000],DOGE[1.000062630000000],GRT[2.00000000000 0000],LINK[0.000860120000000],LTC[0.000864000000000],PAXG[0.097473780 000000],SHIB[202554.350546170000000],SOL[0.000000800000000],TRX[2.00 0258770000000 0],UNI[0.000087100000000],USD[0.354198262759822 9],USDT[1.025216680000000] |
| 09508078 | DOGE[1156.945164960000000],SHIB[1.000000000000000],USD[0.00000000036 15808] |
| 09508079 | BTC[0.000874320000000],SHIB[1.000000000000000],USD[0.0000611773345348] |
| 09508082 | USD[0.000280614058716 0] |
| 09508087 | MATIC[3205.038205390290000],SHIB[82987551.867219910000000],USD[0.010 000012191 6284] |
| 09508088 | BTC[0.000000100000000],SHIB[1.000000000000000],USD[0.0001124559555788] |
| 09508104 | SOL[0.287287310000000],USD[0.000003744001909] |
| 09508125 | ETH[0.007129490000000],USD[0.000005722669 1501] |
| 09508135 | NFT [3164986834286154761][1],USD[65.724595938856 0260] |
| 09508145 | SOL[1.898100000000000],USD[0.530250000000000] |
| 09508149 | BTC[0.003425660000000],DOGE[1.000000000000000],USD[0.003302870578895 7] |
| 09508164 | BRZ[1.000000000000000],SHIB[1.000000000000000],SUSHI[0.0000148300000 000],USD[5.510463775028 9045] |
| 09508184 | USD[5.000000000000000] |
| 09508186 | BTC[0.000000100000000],USD[0.045744253377361 1] |
| 09508191 | NEAR[0.328887030000000],SUSHI[0.211657970000000],USD[4.6499123020823 226] |
| 09508206 | ETH[0.000000300000000],ETHW[0.000000030000000],SOL[0.000004600000000], USD[10.237650440740 2564] |
| 09508236 | BTC[0.000164780000000],TRX[1.000000000000000],USD[0.0002488042210604] |
| 09508238 | AVAX[13.532456290000000],ETH[2.134656669000000],ETHW[2.1346566690000 00],SOL[37.413393745730 0106],USD[0.0022742581012499] |
| 09508250 | AVAX[13.349325840062 2662],NEAR[35.493992780000000],USD[0.00000091574 26555],USDT[0.000000238540 5942] |
| 09508259 | USD[100.000000000000000] |
| 09508271 | ETHW[0.0056560220267586],LTC[0.000000100000000],NFT [3928322559862038 73][1],NFT [4361776876292113771][1] |
| 09508272 | USD[0.008210974811 6094] |
| 09508277 | USD[20.000000000000000] |
| 09508280 | USD[0.008333498000000000] |
| 09508288 | USD[0.000000026954958] |
| 09508297 | SHIB[4.000000000000000],USD[0.000000047435 9269] |
| 09508303 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[152.64976914352 92008] |
| 09508306 | ETHW[0.102147400000000],SHIB[1238366.508383230000000],TRX[2.0000000 00000000],USD[322.05807429690 43518] |
| 09508313 | ALGO[58.681845540000000],AVAX[0.420964710000000],SHIB[1.0000000000000 00],USD[1.000000262018 469] |
| 09508318 | KSHIB[13.307168230000000],SHIB[412541.254125410000000],USD[10.000000 0005 08766] |
| 09508335 | ALGO[2.547150480000000],DOGE[0.678733480000000],SHIB[957813.23854881 00000000],TRX[2.000000000000000],USD[-0.2866555560874543],USDT[0.0000 0006 9776374] |
| 09508339 | LTC[0.458753650000000],TRX[844.038843280000000],USD[0.00733194778008 15] |
| 09508347 | DOGE[105.097971540000000],SHIB[2.000000000000000],USD[38.26749027581 28365] |
| 09508348 | BRZ[2.000000000000000],DOGE[26.131704520000000],LINK[0.00004437000000 00],SHIB[83439.559412550000000],SUSHI[2.005815930000000],TRX[164.9831 97760000000],UNI[0.000060000000000],USD[0.0098032520960147] |
| 09508355 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.029718900000000], DOGE[3.000000000000000],SHIB[6.000000000000000],TRX[3.0000000000000 00],USD[0.00014093254075 51],USDT[1.000000000000000] |
| 09508368 | ETH[0.000000008547 7368],ETHW[0.000000008547 7368],USD[0.00235315132 4989],USDT[0.000000088833314] |
| 09508379 | USD[20.000000000000000] |
| 09508380 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.003812855837 7848] |
| 09508386 | BTC[0.002983810000000],DOGE[219.839596310000000],LTC[1.80084104000000 00],SHIB[345212.711950450000000] |
| 09508400 | USD[10.264074933651 4350] |
| 09508413 | DOGE[1203.752058680000000],SHIB[1.000000000000000],USD[1.00000000789 5620] |
| 09508415 | SHIB[2.000000000000000],USD[0.0001746573834196] |
| 09508417 | DOGE[6290.147355610000000],SHIB[5.000000000000000],TRX[2.0000000000000 00],USD[0.000000033843065] |
| 09508420 | USDT[198.252001000000000] |
| 09508427 | ETH[0.000000032188390],NFT [3095798837000728 14][1],NFT [4053169898968 54248][1],SOL[0.000000001018 0168],USD[23.64510175078 41902] |
| 09508428 | LINK[1.293445546339514],UNI[1.115524610000000],USD[0.000000007357 2420] |
| 09508432 | BTC[0.001830360000000],SHIB[1.000000000000000],USD[0.0000798098042141] |
| 09508434 | SHIB[33112 5.827814560000000],USD[1.000000000001152] |
| 09508444 | USD[1.000000000000000] |
| 09508447 | USD[0.005908530000000] |
| 09508458 | BRZ[1.000000000000000],ETH[0.061096870000000],ETHW[0.1278319000000000], SHIB[2.000000000000000],TRX[1.000000000000000],USD[100.2202909779156 164] |
| 09508459 | USD[0.000000031790338] |
| 09508464 | DOGE[0.661100000000000],ETH[0.0007995500000000],ETHW[0.0007995500000 000],USD[0.0000000031250000] |
| 09508481 | USD[0.255199901725 0112] |
| 09508490 | USD[50.000000000000000] |
| 09508494 | DOGE[0.001838160000000],ETH[0.000008040000000],ETHW[0.88087496000000 00],LINK[0.000018560000000],USD[4.305078550000000] |
| 09508510 | ETHW[0.000724090000000],USD[605.120616326932 4324] |
| 09508516 | ETH[0.627791890000000],ETHW[0.411782530000000],SHIB[3.0000000000000 00],USD[0.0027205614665844] |
| 09508522 | ETH[0.000000050000000],ETHW[0.0000000700000000] |
| 09508523 | SHIB[1.000000000000000],USD[0.010000008174236] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09508529 | BTC[0.0026222600000000],SHIB[1.00000000000000000],USD[0.0002684697905884] |
| 09508534 | DOGE[2.00000000000000000],ETHW[0.053253740000000],SHIB[7.00000000000000],TRX[1.00000000000000000],USD[0.000094032895156] |
| 09508540 | USD[0.00000002260976] |
| 09508546 | SHIB[1.00000000000000000],USD[0.046154953303060],USDT[0.0000000065041777] |
| 09508548 | ETH[0.00000000595422290],SOL[0.234269639156207],USD[0.000001165315998] |
| 09508553 | BTC[0.0002401700000000],SHIB[2.00000000000000000],USD[19.444474486246451] |
| 09508559 | ETH[0.001470000000000],ETHW[0.001470000000000] |
| 09508562 | BTC[0.0011806700000000],SHIB[2074399.31035016000000],TRX[6.236487240000000],USD[0.0004306803741744] |
| 09508569 | SHIB[84450.50590788000000],USD[0.00000000000764] |
| 09508574 | ETHW[16.864321590000000],TRX[0.0111450000000000],USDT[14.95500010546518556] |
| 09508582 | AVAX[0.00000000742606975],BCH[0.00000020454620],BTC[0.000000075996130],ETH[0.0000000062247851,MATIC[0.000000050000000],SOL[0.0000000032850000],TRX[0.000000087397280],USD[0.912256303167243],USDT[0.00010795480725601] |
| 09508585 | USDT[0.000000289217900] |
| 09508593 | USD[1000.00000000000] |
| 09508596 | DOGE[3.00000000000000000],ETH[0.000000092665512],GRT[2.00000000000000000],SHIB[2.00000000000000],TRX[2.011157000000000],USD[0.000010352932167],USDT[0.0000129676867835] |
| 09508616 | USD[0.000000323577512] |
| 09508634 | SHIB[10.9270647200000000],USD[0.0001387736479120] |
| 09508656 | BRZ[1.00000000000000000],ETH[2.031615980000000],TRX[1.00000000000000000],USD[0.0000187433529741] |
| 09508689 | SOL[0.008800000000000] |
| 09508703 | USD[0.851991752053323B],USDT[0.0000000025000000] |
| 09508707 | BAT[13.471161590000000],SHIB[190356.80624534000000],SOL[0.1528984600000000],TRX[2.00000000000000000],USD[9.5165941166136159],USDT[0.0000000007499045] |
| 09508709 | BRZ[2.00000000000000000],BTC[0.041685960000000],ETH[0.334298320000000],ETHW[0.334498700000000],SOL[2.0558206900000000],TRX[3.00000000000000000],USD[0.0248125170604414] |
| 09508746 | DOGE[1.00000000000000000],ETH[0.000046328421554S],NFT [3367034840862525G][1],NFT [3871507201052686598][1],NFT [538056244917984829][1],TRX[1.00000000000000000],USD[0.000000008079167] |
| 09508747 | MATIC[52.60373754000000000],SHIB[1.00000000000000000],USD[0.000000068120980] |
| 09508749 | ETH[0.000675960000000],ETHW[0.000675960000000],USD[0.0000180221344152] |
| 09508750 | BTC[0.000000001155385],USD[10.894140613529591] |
| 09508788 | BTC[0.0071928000000000],USD[1.472000000000000] |
| 09508811 | SHIB[1.00000000000000000],USD[0.0101227360176580] |
| 09508815 | USD[100.00000000000000] |
| 09508824 | BTC[1.00000000000000000],BTC[0.001000720633562S],DOGE[0.000000012765900],ETH[0.013245525398328G],ETHW[0.013081365398328G],NFT [545637040999959267][1],SHIB[2.00000000000000000],SOL[0.000000012305240],USD[61.5341571908862497] |
| 09508839 | DOGE[0.00000010000000],SHIB[527178352.499550910000000],USD[-4998.99999999911764520] |
| 09508840 | USD[10.820604400000000],USDT[0.0000000100133160] |
| 09508856 | ETH[0.000000049225446],USD[0.0051337927957491] |
| 09508865 | BTC[0.008680340000000],ETH[0.100620810000000],ETHW[0.099586040000000000],SHIB[3.00000000000000000],USD[33.9827030661358194] |
| 09508866 | ETH[0.014910880000000],ETHW[0.014910880000000],TRX[3.00000000000000000],USD[0.0000333877593822] |
| 09508871 | ETH[0.000262240000000],ETHW[0.000262240000000],USD[0.008822000000000] |
| 09508873 | NFT [2999733967582389921][1],NFT [363273762750807832][1],SHIB[3.00000000000000000],SUSHI[45.7748639600000000],TRX[2.00000000000000000],USD[0.0000000118546561] |
| 09508882 | USD[0.000000096350466G] |
| 09508891 | AVAX[8.591830000000000],BTC[0.060953830000000],DOGE[1241.819150000000000],ETH[1.1156785500000000],ETHW[1.1156785500000000],LTC[0.008480000000000],SOL[5.1626680000000000],TRX[1263.798250000000000],USD[203.8127564950000000] |
| 09508907 | USD[0.000000006279876G] |
| 09508922 | USD[0.0086153300000000],USDT[0.0100000068195244] |
| 09508925 | USD[0.010000000000000] |
| 09508931 | SHIB[4.00000000000000000],USDT[0.000000092391680] |
| 09508941 | BAT[0.000000002178820G],BTC[0.000000003170367G],CUSDT[0.000000037375026],GBP[0.000000014666243],UNI[0.0000548028876029],USD[0.000000039642329],USDT[0.000000337362086],YFI[0.000000049672905] |
| 09508942 | AAVE[0.033044871900000G],ALGO[16.199188500000000G],AUDI[1.465575880255467G],AVAX[0.134884556100000G],BAT[69.652359024400000G],BCH[0.027892534700000G],BRZ[16.369242187000000G],BTC[0.017420587800000G],CAD[1.303055031000000G],CHF[0.968970501425622S],DAI[1.759651030000000G],DOGE[987.948242110000000G],ETH[9.432134596812372],ETHW[0.468323708812372G],EUR[1.013163432672030S],GBP[0.869723867000000G],GRT[22.805830535000000G],HKD[7.634624100350767G],LINK[0.378663741700000G],LTC[0.085750027600000G],MATIC[5.232918003500000G],MKR[0.003595668000000G],NEAR[1.450775922900000G],PAXG[0.001863029500000G],SHIB[125512.685392800000000G],SOL[0.223810167900000G],SUSHI[2.681918163800000G],TRX[38.049461505700000G],UNI[0.426333086300000G],USD[1295.2513240956307167],USDT[1.7632603448151683G],YFI[0.000329591600000G] |
| 09508946 | BTC[0.0000007900000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.5585574279468833] |
| 09508974 | ETH[0.15000000000000],ETHW[0.15000000000000] |
| 09508994 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.000001050000000],ETHW[0.000001050000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[0.0018495391779980] |
| 09509024 | USD[5.606774412400000] |
| 09509034 | ALGO[2.216498770000000G],BAT[2.396658590000000000],BRZ[4.836189320000000000],CUSDT[45.0368694300000000],SHIB[397140.587768060000000],USD[0.000000075571288] |
| 09509049 | TRX[0.00001000000000] |
| 09509070 | BTC[0.0000000076782099],ETH[0.000000023640406],USD[0.0003212040302382] |
| 09509074 | SHIB[1.00000000000000000],USD[0.0001677899871720] |
| 09509076 | BAT[2.00000000000000000],BRZ[2.00000000000000000],DOGE[1.00000000000000000],ETH[1.1513839930980199],ETHW[1.1509005330980199],SHIB[14.0000000000000000],TRX[1.00000000000000000],USD[0.0000129476008691] |
| 09509085 | SHIB[1.00000000000000000],TRX[253.288729900000000],USD[0.4892452479552171] |
| 09509120 | USD[25.00000000000000] |
| 09509130 | SHIB[1.00000000000000000],USD[0.0036261517022792] |
| 09509141 | USD[10.383611650000000] |
| 09509156 | SOL[0.036584250000000],USD[0.0000011453399900] |
| 09509160 | CUSDT[224.258238910000000],USD[0.000000003704099] |
| 09509162 | USD[1.037280680000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09509182 | BTC[0.0581064600000000],ETH[0.9102924600000000],ETHW[0.4925083200000000],USD[88.6030162589295814] |
| 09509196 | ETH[0.0016640500000000],ETHW[0.0016640500000000] |
| 09509211 | DOGE[1.0000000000000000],LINK[154.2075280300000000],USD[0.0000000500608084] |
| 09509231 | USD[0.0001653873186569] |
| 09509234 | USD[0.0000000022565880],USDT[1.0000000000000000] |
| 09509237 | LINK[0.0000439918403937],SHIB[3135004.7668362000920000] |
| 09509238 | ETH[0.0049527300000000],ETHW[0.0048929700000000],USD[0.0000185664323236] |
| 09509251 | AVAX[0.0000000080000000],USD[0.0000002940127356] |
| 09509252 | NFT [4470001352184109491[1],SOL[0.0200000000000000],USD[4.9500000000000000] |
| 09509258 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0024139070843594] |
| 09509264 | USD[4450.6379545037537136],USDT[0.0000000071640160] |
| 09509285 | USD[0.0051114600000000] |
| 09509313 | CUSDT[902.5869495800000000],USD[0.0000121301230826] |
| 09509314 | USD[20.0000000000000000] |
| 09509317 | SOL[0.0000000064752294] |
| 09509325 | DAI[51.4729248300000000],DOGE[236.4900362900000000],ETH[0.0540492700000000],ETHW[0.0533789500000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0200353257858500],USDT[25.7811761900000000] |
| 09509340 | BTC[0.0057730900000000],USD[0.0000977869345117] |
| 09509345 | BTC[0.0001495200000000],LTC[0.0183829400000000],USD[1.0001870224688084] |
| 09509348 | USD[4.6091401543849473],USDT[0.0000000100127720] |
| 09509352 | BTC[0.0000000400000000],SHIB[1.0000000000000000],USD[0.0000158887157727] |
| 09509377 | NFT [3028552651184126371[1],NFT [3925740555028740326][1],NFT [424755635540204318][1],SOL[0.0351302700000000],USD[0.0000002962019799] |
| 09509379 | SHIB[4.0000000000000000],USD[428.6380249802947564] |
| 09509388 | DOGE[1.0000000000000000],ETH[0.0527778300000000],ETHW[0.0527778300000000],USD[0.0000582950797692] |
| 09509390 | ETH[0.0000000062711840],LINK[45.2011008200000000],SOL[9.9040316200000000],USD[0.0000072866149999] |
| 09509391 | BTC[0.0103474865718625],ETH[0.2175399698770387],ETHW[0.2175399698770387],LINK[31.2522841000000000],SHIB[489243.7906066500000000],USD[0.0000194168257457] |
| 09509415 | USD[0.4272596509459875] |
| 09509419 | LINK[2.6148620400000000],SHIB[1.0000000000000000],USD[0.0000000110221772] |
| 09509420 | BTC[0.0002310600000000],ETH[0.0058750200000000],ETHW[0.0058750200000000],USD[109.7502055189116042],USDT[11.3948648300000000] |
| 09509424 | SHIB[1.0000000000000000],SOL[0.0000005520000000],TRX[0.0002840000000000],USDT[0.0000002312586057] |
| 09509437 | BTC[0.0001209100000000],USD[0.0007660078741404] |
| 09509443 | BTC[0.0000008318381900],SHIB[1.0000000000000000],USD[3.5820807681976792] |
| 09509448 | SOL[0.9300000000000000],USD[0.0995784000000000] |
| 09509461 | USD[0.0001423884553428] |
| 09509470 | DOGE[1.0000000000000000],SHIB[9372071.2277413300000000],USD[0.0000000000000089] |
| 09509471 | USD[18.4630123725395402] |
| 09509472 | USD[0.0000001024691407] |
| 09509473 | BCH[1.1511246000000000],DOGE[1.0000000000000000],ETH[0.2907470200000000],ETHW[0.2905561300000000],SHIB[1.0000000000000000],SOL[3.0352697500000000],USD[0.1170532207176418],USDT[1.0254319700000000] |
| 09509480 | SOL[10.8000000000000000] |
| 09509483 | GRT[2181.7346000000000000],KSHIB[190.0000000000000000],MATIC[90.0000000000000000],SHIB[35890595.0000000000000000],SOL[2.1279765000000000],TRX[1677.4049500000000000],USD[7.0086329870000000] |
| 09509511 | AAVE[0.3598638000000000],ETH[0.0560000000000000],ETHW[0.0560000000000000],SOL[2.0600000000000000],TRX[1.0000000000000000],USD[40.6493447332564420] |
| 09509524 | USD[3.5940000000000000] |
| 09509526 | ETH[0.0241353500000000],ETHW[0.0241353500000000],SHIB[2.0000000000000000],SOL[0.9374947400000000],USD[0.0000003264351887] |
| 09509538 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1146.3100794700000000],USD[0.0000000059043946] |
| 09509542 | USD[0.0002286870002432] |
| 09509549 | USD[25.9448088900000000] |
| 09509556 | MATIC[3.0400000000000000],USD[10277.4445896100000000] |
| 09509580 | USD[8057.9962165413390792] |
| 09509589 | TRX[0.0000060000000000],USD[0.7374458400000000],USDT[0.0021150173802662] |
| 09509594 | BTC[0.0000002700000000] |
| 09509597 | USD[0.0002930509604912] |
| 09509603 | USD[1.0000000000000000] |
| 09509612 | USD[2.4196342835529088] |
| 09509616 | USD[20.7668440000000000] |
| 09509617 | BTC[0.0002468000000000],USD[0.1810137361697669] |
| 09509623 | USD[0.2449704000000000] |
| 09509634 | ALGO[1643.4163554700000000],BRZ[1.0000000000000000],DOGE[7190.6835171200000000],LTC[19.3929163400000000],NFT [418588605037367697][1],TRX[3.0000000000000000],USD[0.0100009460579876] |
| 09509635 | BRZ[1.0000000000000000],BTC[0.0000000468027000],SHIB[3.0000000000000000],USD[0.0000086204205285] |
| 09509639 | BTC[0.0032778300000000],ETH[0.0482072000000000],ETHW[0.0482072000000000],TRX[1203.5410585000000000],USD[0.0001957089355492] |
| 09509644 | BAT[1.0000000000000000],DOGE[4532.8106424400000000],ETH[0.0177597700000000],ETHW[0.0177597700000000],MATIC[355.9655450700000000],SHIB[8.0000000000000000],SOL[10.9327722700000000],USD[0.7279235537365271] |
| 09509655 | USD[8.4250818048039678] |
| 09509658 | BTC[0.0125000000000000],USD[1.2159250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09509660 | USD[0.0760306000000000] |
| 09509668 | DOGE[2.00108025000000000],ETH[0.0000018900000000],ETHW[0.0000018900000000],GRT[1.00000000000000000],SHIB[22.13674119000000000],TRX[1.00000000000000000],USD[0.0050642863449916],USDT[0.0000001029875597],YFI[0.0000000300000000] |
| 09509669 | ALGO[36.44385863000000000],AVAX[1.42626459000000000],BTC[0.01970204000000000],DOGE[1.00000000000000000],ETH[0.02800836000000000],ETHW[0.00955018000000000],SHIB[21.00000000000000000],SOL[2.47202017000000000],TRX[1.00000000000000000],USD[2352.0015054302791134] |
| 09509693 | BRZ[1.00000000000000000],SHIB[2.00000000000000000],USD[101.8845757045913600],USDT[0.3742424000000000] |
| 09509694 | BTC[0.06788735000000000],TRX[1.00000000000000000],USD[0.0002946055078640] |
| 09509695 | DOGE[226.81929488000000000],NFT (379663130915685851)[1],NFT (477735538445056220)[1],SHIB[1.00000000000000000],USD[0.0000000002047104] |
| 09509697 | BCH[0.11879733000000000],BRZ[15.40958170000000000],DOGE[77.08968061000000000],KSHIB[301.36662229000000000],LINK[1.01382063000000000],NEAR[1.03796961000000000],SHIB[5.43448562000000000],SOL[0.00007400000000000],SUSHI[3.01424765000000000],TRX[80.49154608000000000],USD[0.0000000020839378] |
| 09509699 | BTC[0.00006311000000000],NFT (340187358506350295)[1],NFT (515598321970024872)[1],SHIB[4.00000000000000000],USD[-0.9456888186045719] |
| 09509700 | ETHW[0.05408767000000000],SHIB[2.00000000000000000],SOL[0.00019030000000000],USD[0.0000035898255074] |
| 09509704 | USD[0.2577114090609764],USDT[0.0000108049015672] |
| 09509705 | USD[0.0000000065205646] |
| 09509713 | NFT (395086277443261318)[1],SHIB[1.00000000000000000],USD[1.0386224643569947] |
| 09509716 | ETH[0.47897727000000000],ETHW[0.47897727000000000],MATIC[1417.74749378000000000],SHIB[2.00000000000000000],USD[0.0000000092696669] |
| 09509725 | SOL[3.36015112000000000],USD[5.8500014434576693] |
| 09509729 | BRZ[1.00000000000000000],ETH[0.15135794000000000],ETHW[0.15056582000000000],MATIC[110.57535894000000000],SHIB[5.00000000000000000],SOL[0.00005577000000000],UNI[0.00027862000000000],USD[0.0026473401976714] |
| 09509737 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.00093774000000000],ETHW[0.00092406000000000],SHIB[1.00000000000000000],TRX[1590.46242729000000000],USD[0.0059320290020248] |
| 09509755 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0008946358668742] |
| 09509768 | USD[545.6600000000000000] |
| 09509770 | SOL[0.00489000000000000],USD[0.0098704380000000] |
| 09509773 | USD[0.2661350500000000] |
| 09509782 | SHIB[892547.21490503000000000],USD[1.0000000052396709] |
| 09509785 | TRX[0.66009400000000000],USD[0.1800154799905428] |
| 09509791 | USD[45.3002892699598219],USDT[0.4321293300000000] |
| 09509793 | BTC[0.00099900000000000],USD[1.3600000000000000] |
| 09509795 | BTC[0.02695124000000000],DOGE[1.00000000000000000],EUR[3607.75736245908659011],SHIB[1.00000000000000000] |
| 09509798 | NFT (384164889426151606)[1],NFT (543877919060088864)[1],NFT (562590877890001116)[1],USD[1.00000000000000000] |
| 09509804 | BAT[1.00000000000000000],BTC[0.00050000000000000],SHIB[3.00000000000000000],TRX[3.00000000000000000],USD[0.0982259769107752] |
| 09509805 | TRX[0.00312000000000000],USD[0.0058447982862002],USDT[0.0000000561583306] |
| 09509808 | BCH[0.00000036237504],BTC[0.00260537364416950],ETH[0.02578278000000000],ETHW[0.02546605000000000],SHIB[6.00000000000000000],SOL[0.47695212550813071],USD[0.0000000442739069] |
| 09509815 | BAT[1.00000000000000000],DOGE[2.00000000000000000],ETHW[18.94157819000000000],GRT[1.00000000000000000],USD[0.0000065983796998] |
| 09509824 | BTC[0.00032807000000000],USD[0.0007437381681108] |
| 09509828 | BTC[0.00000001000000000],SHIB[1.00000000000000000],USD[0.0001540837924910] |
| 09509831 | BTC[0.24945030000000000],ETH[8.87112000000000000],USD[145000.4889000000000000] |
| 09509834 | DOGE[1.00000000000000000],USD[0.0100005027643115] |
| 09509835 | LTC[0.00000004859843700],USD[0.0000026427711796] |
| 09509837 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0016926861480722] |
| 09509840 | DOGE[2.00000000000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.0002806560925819] |
| 09509844 | SOL[10.82011650000000000],USD[1.2836073875000000] |
| 09509857 | BTC[0.00065535000000000],SHIB[1.00000000000000000],USD[0.0002453620588385] |
| 09509862 | BTC[0.00000006652768840],DOGE[0.00000008608331140],SHIB[9.00000000000000000],TRX[1.00000000000000000],USD[0.0000796162271052] |
| 09509864 | BTC[0.00275694000000000] |
| 09509872 | USD[155.0000000000000000] |
| 09509875 | BTC[0.00329918000000000],DOGE[1.00000000000000000],ETH[0.04691513000000000],LINK[0.00000087982522],SHIB[1.00000000000000000],USD[107.1857554562810857] |
| 09509888 | ETH[1.55321407000000000],USD[0.0000000968991552] |
| 09509894 | USD[0.0418436500000000] |
| 09509896 | DOGE[0.98800000000000000],NFT (373851144877269376)[1],NFT (533260216011426170)[1],USD[0.8928174588250000] |
| 09509902 | AAVE[0.00460210000000000],BRZ[4.74840863000000000],SOL[0.00915155000000000],USD[0.0000009936953660] |
| 09509908 | DOGE[1.00000000000000000],ETHW[0.09436460000000000],SHIB[7.00000000000000000],TRX[1.00000000000000000],USD[0.0059987061501295],USDT[0.0002856187551992] |
| 09509928 | NFT (307807137383898337)[1],NFT (426472180527087481)[1],NFT (487977130560762266)[1],NFT (515297977203693928)[1],USD[3.9385795784399153],USDT[0.0000000073141360] |
| 09509958 | USD[10.0000000000000000] |
| 09509960 | USD[0.0002458822304350] |
| 09509968 | ETH[1.74794053000000000],ETHW[1.00531253000000000],SOL[8.99500000000000000],USD[552.8847604888361622] |
| 09509974 | USD[2000.0000000000000000] |
| 09509977 | ETH[0.02103859000000000],ETHW[0.02077867000000000],GRT[173.17402639000000000],SHIB[3634232.52858355000000000],TRX[204.52909684000000000],USD[0.0000283195242296] |
| 09509978 | USD[5.0000000000000000] |
| 09509982 | ETH[0.00510797000000000],ETHW[0.00503957000000000],GRT[65.97296584000000000],SOL[0.21696979000000000],USD[20.7348207970618369] |
| 09509993 | USD[0.0099106000000000] |
| 09509994 | MATIC[8.84073817112109777],USD[0.3750152803749867],USDT[0.0000000496079676] |
| 09510000 | USD[0.0011398700847959] |
| 09510013 | NFT (356897741944342074)[1],NFT (374540491183949003)[1],NFT (416939444211276315)[1],SHIB[1.00000000000000000],SOL[0.00713870000000000],USD[0.0000001269753414] |
| 09510019 | SHIB[1.00000000000000000],USD[9.7454393414377202] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09510026 | USD[0.1562739294655309] |
| 09510035 | BRZ[1.000000000000000],DOGE[6.000000000000000],ETHW[8.3045319800000000],MATIC[0.3966726100000000],SHIB[57.000000000000000],TRX[9.000000000000000],USD[0.0005874675337689] |
| 09510050 | USD[2.0010120640000000] |
| 09510054 | DOGE[804.9290454000000000],SHIB[1291883.1079090400000000],USD[0.0035119731518915] |
| 09510063 | NFT [3667258572024190074][1],NFT [4401990797977272292][1],SOL[0.0196000000000000] |
| 09510064 | BTC[0.0003287600000000],USD[0.0002932144206988] |
| 09510065 | USD[0.0063245878753261] |
| 09510073 | ETHW[0.0003946900000000],USD[0.0489020000000000] |
| 09510077 | USDT[20.0000000000000000] |
| 09510085 | BTC[0.1004720000000000],ETH[0.0837387700000000],ETHW[0.0837387700000000],USD[0.0000012439701357] |
| 09510099 | USD[51.9156874400000000] |
| 09510108 | USD[100.0000000000000000] |
| 09510115 | USD[0.0000004326028886] |
| 09510119 | ALGO[248.3284034900000000],AVAX[4.5286306000000000],ETH[0.3203504900000000],ETHW[0.3203504900000000],USD[0.0000547219945626] |
| 09510141 | AAVE[0.0494060100000000],DOGE[37.3736480800000000],SOL[0.0962382200000000],USD[2.0861436916244712] |
| 09510143 | DOGE[1225.8617102900000000],USD[576.6618436804314717],USDT[620.0000000041580246] |
| 09510151 | BTC[0.0000009505671O],GBP[0.0019268096999914],SHIB[2.0000000000000000] |
| 09510153 | ALGO[61.1771858600000000],ETH[0.0266695900000000],ETHW[0.0266695900000000],MATIC[27.3790863100000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0000126887436637] |
| 09510160 | USD[0.0000012108865861] |
| 09510161 | USD[380.0000228467862959] |
| 09510166 | ETHW[0.9990000000000000],ETHW[0.9990000000000000],USD[5.3000000000000000] |
| 09510167 | TRX[0.9090300000000000],USD[0.0000000226201272],USDT[0.0532776406670400] |
| 09510171 | ALGO[0.0010566100000000],BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.0000004000000000],DOGE[3.000000000000000],MATIC[0.0001126700000000],SHIB[82.4225198900000000],TRX[4.000000000000000],USD[0.0037898205889094] |
| 09510179 | SOL[0.0000000004265181] |
| 09510185 | SHIB[1.0000000000000000],USD[0.0000714602163140] |
| 09510188 | USD[0.0002613168494849] |
| 09510201 | USDT[0.0000000084318808] |
| 09510203 | AVAX[0.4227032400000000],TRX[1.000000000000000],USD[0.0062373213236338] |
| 09510218 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[2.3035254100000000],ETH[0.000000030000000],TRX[1.000000000000000],USD[0.0000089534804399],USDT[3.0264225400000000] |
| 09510231 | DOGE[12.5075895600000000] |
| 09510254 | BRZ[3.000000000000000],DOGE[12.0302587700000000],ETHW[2.2624107900000000],GRT[1.000000000000000],SHIB[26.000000000000000],TRX[5.000000000000000],USD[0.0001426824546452] |
| 09510260 | BRZ[0.0000000522139900],BTC[0.0001000967329538],ETH[0.000000005021000O],USD[0.0000000097547469] |
| 09510279 | BTC[0.0082917000000000],USD[0.7510000000000000] |
| 09510288 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0000001227069649],USDT[0.0000000036612666] |
| 09510296 | SHIB[1732442.5205010300000000],USD[0.1213220000000000] |
| 09510300 | BTC[0.0008406200000000],USD[0.0000951673915696] |
| 09510302 | USD[1.0000000000000000],ETHW[0.5150429900000000],USD[2844.3017325805221696] |
| 09510308 | BRZ[258.7257397900000000],BTC[0.0251240700000000],DOGE[1343.5752799600000000],ETH[0.2359525400000000],ETHW[0.2357504400000000],LTC[1.5777267100000000],PAXG[0.0552767300000000],SHIB[8577584.8800487200000000],SOL[7.4256141500000000],TRX[1349.1535561500000000],USD[0.0000128646842871] |
| 09510310 | USD[100.0000000000000000] |
| 09510313 | BTC[0.0961000000000000],DOGE[24831.0000000000000000],USD[0.1724492740000000] |
| 09510320 | AVAX[3.1142301200000000],USD[0.0000003197624168] |
| 09510338 | USD[2.3783570000000000] |
| 09510352 | USD[0.0022792200000000] |
| 09510371 | BTC[0.0000001000000000],DOGE[0.0000000014200000],SHIB[1.0000000010863258],USD[0.0000000008293783],USDT[0.0000822519993068] |
| 09510374 | USD[0.0000005977490O] |
| 09510376 | NFT [2892481847407556891][1],NFT [3082566599552837161][1],NFT [3192464209753050049][1],NFT [3273755523242229252][1],NFT [3322654295570053281][1],NFT [3446591270220519161][1],NFT [3702910825098131485][1],NFT [3836413447980536111][1],NFT [3861154815998111871][1],NFT [4053365218318263441][1],NFT [5285051092999060181][1],NFT [5568693470224320721][1],SOL[0.5060000000000000] |
| 09510399 | BTC[0.0005268700000000],USD[0.0000766786684387] |
| 09510409 | BTC[0.0000000250423121],SHIB[1.0000000000000000] |
| 09510411 | USD[50.0100000000000000] |
| 09510412 | USD[4.3700000000000000] |
| 09510420 | SOL[1.8881100000000000],USD[0.4773250000000000] |
| 09510436 | DOGE[1.000000000000000],SHIB[1966929.7510747700000000],USD[0.0140686600000855] |
| 09510437 | NFT [3948778900242316311][1],NFT [4424547861756233841][1],USD[0.5635224000000000] |
| 09510441 | AVAX[0.0000000080920700],BTC[0.0000000059873901],CUSDT[0.0000000060684540],DAI[0.0000000053368100],ETH[0.0000000070255000],LINK[0.0000000089069600],MKR[0.0000000085970700],SOL[0.0000000003420000],USD[0.0000071958572948],USDT[0.0000000035118045] |
| 09510450 | MATIC[211.9553388200000000],USD[0.0000000033708272] |
| 09510451 | USD[50.0100000000000000] |
| 09510460 | TRX[1347.6683720818136590] |
| 09510467 | AVAX[17.8195945900000000],USD[146.4523222794775908] |
| 09510470 | ETH[0.0000001194360000],ETHW[0.0000001194360000],MATIC[0.0000000087228096],SHIB[0.0000000095446762],USD[0.0000000072755878] |
| 09510481 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.1851507800000000],ETHW[0.1851507800000000],SHIB[1.000000000000000],SOL[0.3881568200000000],USD[0.0000168842502002] |
| 09510503 | SHIB[3.000000000000000],USD[0.9938985446115102],USDT[1034.2095414070096318] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09510505 | NFT (4183992496950445794)[1],NFT (4398247453120954475)[1],SHIB[4.000000000000000000],USD[0.0009321172827799] |
| 09510516 | ETH[0.0002164800000000],USD[0.4256636736000000],USDT[0.0000000052327452] |
| 09510520 | ETH[0.0015905400000000],ETHW[0.0051221400000000],USD[0.0002200609368597] |
| 09510521 | BRZ[1.000000000000000000],MATIC[767.204428900000000],SHIB[4.000000000000000000],USD[0.0000000137811825] |
| 09510523 | SHIB[1.000000000000000000],USD[0.0000071664621808] |
| 09510526 | BTC[0.0032967000000000],USD[1.3805667250000000] |
| 09510529 | USD[0.0002940017504836] |
| 09510532 | USD[0.0000000099284494],USDT[0.0000000127158488] |
| 09510534 | AVAX[31.403694920000000],BTC[0.0213228158500000],ETH[0.362366630000000],ETHW[0.0261133600000000],USD[2500.0049720418034775] |
| 09510541 | SHIB[7358426.641280710000000],USD[0.0000000040549368] |
| 09510542 | NFT (4814963606661092271)[1],SOL[0.0015000000000000] |
| 09510554 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[3.1406488339809307] |
| 09510555 | USD[30.000000000000000] |
| 09510557 | USD[83.3596410600000000] |
| 09510585 | BRZ[1.000000000000000000],ETHW[0.8524294500000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.0083956584325238],USDT[1.0000000001023853] |
| 09510587 | SHIB[2.000000000000000000],USD[104.1440734396674405] |
| 09510592 | USD[10.3829478900000000] |
| 09510595 | LTC[0.0022235000000000],SOL[0.0028883000000000],USDT[0.9260430491500000] |
| 09510602 | TRX[1.000000000000000000],USD[0.0001825020981433] |
| 09510605 | AVAX[0.0000075500000000],BRZ[1.000000000000000000],DOGE[1.0061331200000000],ETH[0.000000450000000],ETHW[0.000000450000000],MATIC[0.0001687400000000],SHIB[471989.5984082300000000],TRX[2.000000000000000000],USD[0.0669740065778051],USDT[0.0013100500000000] |
| 09510615 | ETH[0.0000000053574548],LTC[0.0000000085574205],USD[0.0001412035476256] |
| 09510619 | BAT[1.000000000000000000],BTC[0.2274366300000000],DOGE[1.000000000000000000],USD[0.0002392396491080] |
| 09510638 | USD[0.0000400000000000] |
| 09510639 | ETH[0.0162831400000000],ETHW[0.0160779400000000],SHIB[1.000000000000000000],USD[0.0000125956352960] |
| 09510648 | ETHW[0.1170738300000000],USD[0.0093606161803093],USDT[0.0000000232200000] |
| 09510651 | BTC[0.0000000035912104],SOL[16.969662636874747],USD[0.0000001264720858] |
| 09510660 | SHIB[1.000000000000000000],USD[0.0467579093241490] |
| 09510665 | BRZ[1.000000000000000000],BTC[0.000000100000000],SHIB[4.000000000000000000],SOL[0.0108219400000000],TRX[1.000000000000000000],USD[1.5435940697209588] |
| 09510668 | USD[0.7757888430500000] |
| 09510692 | BTC[0.0005360700000000],SHIB[1.000000000000000000],USD[9.0286289376113709] |
| 09510700 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],LTC[0.0002103000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],UNI[0.0007960000000000],USD[0.0030874649354256],USDT[0.0000000085964624] |
| 09510706 | BTC[0.0072984100000000],DOGE[0.0027965300000000],ETH[0.0002818300000000],ETHW[0.0002818300000000],KSHIB[0.2926226500000000],SHIB[676825.1753774500000000],SOL[0.1593253700000000],USD[2.0154537329971455] |
| 09510712 | ETH[0.0008988100000000],ETHW[0.0008851500000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0061108979231722] |
| 09510724 | BRZ[1.000000000000000000],USD[0.0000000832113570],USDT[19.9040604300000000] |
| 09510727 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[262.5972292378937125] |
| 09510729 | USD[31.7993648950288800] |
| 09510733 | USD[100.000000000000000] |
| 09510737 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[29.8303927167120968] |
| 09510738 | SHIB[2.000000000000000000],TRX[0.0007613900000000],USD[0.0049199143866428],USDT[0.0000000011597739] |
| 09510739 | SHIB[88967.9715302400000000],USD[0.0000000000001024] |
| 09510741 | SHIB[870488.7701206200000000],USD[0.0000000028377634] |
| 09510749 | BTC[0.0538344700000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],SOL[61.261644574407810S],TRX[1.000000000000000000],USD[2.1594310118006207],USDT[1.0167451700000000] |
| 09510773 | SHIB[4.000000000000000000],USD[0.0062698422474063] |
| 09510776 | USD[0.0000012218980677] |
| 09510778 | DOGE[48.5881679700000000],LINK[1.1333797000000000],SHIB[431181.6038805500000000],SUSHI[1.8904170000000000],USD[0.0000000702383679] |
| 09510786 | TRX[1.000000000000000000],USD[0.0042737135000743] |
| 09510790 | USD[207.2255796100000000] |
| 09510792 | BAT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0030999535348500] |
| 09510801 | AVAX[0.0000027600000000],BTC[0.000000082362077],ETH[0.000000091973968],ETHW[0.000000091973968],USD[0.0010185753457242] |
| 09510814 | ETH[0.0120000000000000],ETHW[0.0120000000000000],SOL[2.0867981700000000],USD[8.6528397419088346] |
| 09510823 | LINK[1.3751023800000000],USD[0.0000000115419872] |
| 09510825 | BTC[0.0041400000000000],USD[0.0000000023948204],USDT[259.4979957199317000] |
| 09510847 | ETH[0.0015000000000000],ETHW[0.0015000000000000],NFT (3604585058360774413)[1],NFT (3874119463556453389)[1],NFT (4391429778874560228)[1],NFT (4407455814672155306)[1],NFT (4513393128579645598)[1],NFT (4559126029334347782)[1],NFT (5485567278538606094)[1],NFT (5714821967205580 13)[1],USD[0.0600000000000000] |
| 09510852 | USD[1.000000000000000000] |
| 09510866 | USD[0.0100000000000000] |
| 09510870 | SOL[0.0688939800000000],USD[0.4772044313183996] |
| 09510876 | ETH[2.1135416400000000],ETHW[2.1135416400000000],LTC[8.5237264800000000] |
| 09510877 | USD[50.000000000000000] |
| 09510889 | BRZ[1.000000000000000000],DOGE[2444.7128703600000000],SHIB[8724942.2947997900000000],TRX[2.000000000000000000],USD[0.0000000012300096] |
| 09510899 | BTC[0.0000000001791627],USD[0.0030665661552377],USDT[0.0000000015832943] |
| 09510904 | BTC[0.0033974200000000],USD[0.0001082243444310] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09510916 | BTC[0.000000000580032668],DOGE[5.7493936600000000],LTC[0.0000000009048868],SHIB[2661863.8163167641754604],USD[0.0000000079180715] |
| 09510918 | BTC[0.0003424100000000],DOGE[121.0113011200000000],ETH[0.0055295000000000],ETHW[0.0055295000000000],LTC[0.1570413100000000],USD[0.0101546301176449] |
| 09510919 | USD[0.0282197305469790] |
| 09510921 | BAT[2.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0058475609581043],USDT[1.0000000000000000] |
| 09510925 | DOGE[2.0000000000000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0000104000414988] |
| 09510933 | BTC[0.0000000300000000],ETH[0.0000001900000000],ETHW[0.0000001900000000],MATIC[0.0001634300000000],USD[0.9512923953662765],USDT[0.0000921721661996] |
| 09510944 | USD[10.0000000000000000] |
| 09510948 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0037985294292806] |
| 09510953 | USD[8.9486607276943603] |
| 09510965 | AVAX[0.1695639200000000],BTC[0.0003459000000000],USD[0.0002439141142844] |
| 09510967 | USD[200.0100000000000000] |
| 09510983 | BTC[0.0008402900000000],ETH[0.0052054500000000],ETHW[0.0051370500000000],SOL[0.2696718100000000],USD[4.1817676900000000] |
| 09510991 | BTC[0.0000000321099500],TRX[0.0015650000000000],USDT[0.0000001329097700] |
| 09511002 | USD[0.0071394000000000],USDT[0.0000000023594410] |
| 09511006 | BTC[0.0164474839702640],DOGE[1.0122529600000000],ETH[0.2795728972916912],LTC[1.2481220246217840],SHIB[197916.1696573640459905],SOL[0.0000057700000000],USD[0.0000064636750580],USDT[0.0000002873683865] |
| 09511009 | USD[1.6104818900000000] |
| 09511013 | USD[0.0825773302891599],USDT[0.0000000044476871] |
| 09511014 | BRZ[1.0000000000000000],BTC[0.0230255100000000],ETH[0.3017683600000000],ETHW[0.3017683600000000],SHIB[3.0000000000000000],USD[0.0001907935531380] |
| 09511024 | BTC[0.0007142100000000],ETH[0.0113588000000000],ETHW[0.0112220000000000],SHIB[2.0000000000000000],USD[0.0000630229356596] |
| 09511032 | BTC[0.0000318300000000],USD[0.0000637750097505] |
| 09511039 | DOGE[3.0000000000000000],ETH[0.0002798800000000],ETHW[0.0002798800000000],GRT[1.0000000000000000],NFT [301340030777818173][1],NFT [459019235797332793][1],NFT [534683393109692497][1],SHIB[1.0417376400000000],SOL[0.0324444650000000],SUSHI[31.7965661800000000],TRX[2.0000000000000000],USD[0.0084159992961593] |
| 09511041 | BRZ[1.0000000000000000],BTC[0.2444025600000000],DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[5.0000000000000000],USD[0.4274656449694316] |
| 09511049 | USD[0.0000050505654347] |
| 09511050 | USD[10.0000000000000000] |
| 09511052 | BTC[0.0028606800000000],DOGE[123.0744095600000000],MATIC[26.2769509600000000],SHIB[3438003.5039475100000000],SUSHI[2.9070970100000000],TRX[1.0000000000000000],USD[0.0007672893020208] |
| 09511055 | USD[0.8987231303522000] |
| 09511058 | ETHW[1.0098707300000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[514.8738315805102064] |
| 09511066 | BTC[0.0138194800000000],DOGE[60.1769911500000000],ETH[0.0269867100000000],ETHW[0.0269867100000000] |
| 09511067 | AVAX[1.1232916800000000],ETH[0.0364299200000000],ETHW[0.0359784800000000],SHIB[2.0000000000000000],USD[1.0378044755984092] |
| 09511068 | USD[0.0568370529973912] |
| 09511072 | BTC[0.0005101900000000] |
| 09511076 | USD[100.0007155200000000] |
| 09511077 | BAT[43.9560000000000000],DOGE[984.7173311000000000],GRT[166.8330000000000000],MATIC[29.9700000000000000],SHIB[4244057.6271186400000000],SUSHI[9.9900000000000000],USD[1.5604740820756730] |
| 09511079 | USD[0.0017273246080127] |
| 09511088 | SHIB[3.0000000000000000],USD[0.0200025846711884] |
| 09511095 | SHIB[1.0000000000000000],USD[0.0000650376767369] |
| 09511097 | AVAX[3.0810803000000000],DOGE[261.2456948500000000],ETH[0.0114990600000000],ETHW[0.0113621200000000],SHIB[7.0000000000000000],SOL[0.4974728900000000],TRX[1.0000000000000000],USD[10.7222002792363866],USDT[61.8202353700000000] |
| 09511101 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000091941994],USDT[0.0001999233396595] |
| 09511103 | USD[0.0000000027784948],USDT[0.0000000059497521] |
| 09511106 | BTC[0.0108538800000000],USD[10.0105776139295639] |
| 09511109 | USD[0.7681870014443400],USDT[0.0000000034974100] |
| 09511116 | BTC[0.0006818500000000],SHIB[1.0000000000000000],USD[0.0000481043013160] |
| 09511122 | USD[0.0000002126426293] |
| 09511133 | AVAX[0.0853000000000000],LTC[0.0081825000000000],USD[332.2948061489273600] |
| 09511137 | USD[0.0048495331371249] |
| 09511139 | BTC[0.0003389300000000],USD[0.0002596338912639] |
| 09511141 | USD[9.6510712638157320] |
| 09511146 | USD[0.0043770109520462],USDT[0.0000000085868243] |
| 09511158 | BTC[0.0035285600000000],SHIB[1.0000000000000000],USD[0.0028572130934280] |
| 09511172 | USD[15.0000000000000000] |
| 09511174 | BTC[0.0000500058000000],DOGE[0.2847500000000000],ETH[29.5023670579705968],ETHW[0.0000000001995874],NFT [308079863256520526][1],NFT [335827575136505026][1],SOL[0.0060063973813344],USD[0.8409303549204319],USDT[0.0064485534737005] |
| 09511175 | USD[0.0000004882315970] |
| 09511179 | USD[0.0100000000000000] |
| 09511180 | DOGE[0.0027637000000000],SHIB[9.0000000000000000],SOL[0.0000342400000000],TRX[2.0000000000000000],USD[25.1847892115350330] |
| 09511188 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000092922545] |
| 09511195 | USD[20.0000000000000000] |
| 09511196 | USD[0.0000036786935274] |
| 09511208 | BTC[0.0020000000000000],USD[1.5182448000000000] |
| 09511209 | USD[0.9480621292435200] |
| 09511215 | GRT[88.3284761900000000],MATIC[0.0002151900000000],SHIB[1.0000000000000000],TRX[0.0011554700000000],USD[0.0011617203206430] |
| 09511218 | NFT [337130074920475793][1],SHIB[9510966.6737568500000000],USD[0.0000000009814494] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09511242 | BRZ[2.000000000000000000],BTC[0.000000004349257S],DOGE[2.0000000060276154],ETH[0.0000000093666440],GRT[1.0000000000000000],SHIB[12.000000000000000],SOL[0.0000245700000000],TRX[2.000000000000000],UNI[0.0005550230000000],USD[3.7749261110739862] |
| 09511244 | USD[0.0003032359961170] |
| 09511248 | ETH[0.000000024801623],LTC[0.00990000000000],SHIB[3.000000000000000],SOL[0.235697620000000],SUSHI[4.071438890000000],TRX[19.980000000000000],USD[0.8119789177820077] |
| 09511252 | BRZ[1.000000000000000000],ETH[0.013042880000000],ETHW[0.012878720000000],SHIB[8792547.483206170000000],TRX[2.000000000000000],USD[0.0078542007387401] |
| 09511256 | ETH[0.000103840000000],ETHW[0.000103840000000],LTC[0.008128000000000],NFT (3385541924961763669)[1],NFT (3544592458671288664)[1],NFT (3997147660673221138)[1],NFT (4070366856245302S7)[1],NFT (4278784854513745)[1],NFT (45627785091282964O)[1],NFT (4628116724096357S7)[1],NFT (484103973336175S0)[1],NFT (48415923401556258S6)[1],NFT (48518684758447603)[1],USD[0.16129920000000000],USDT[0.05524700000000000] |
| 09511258 | ETH[0.0057285900000000],ETHW[0.0056601900000000],SHIB[1.000000000000000],USD[0.0000176857063712] |
| 09511260 | USD[0.0000001205330370] |
| 09511266 | BTC[0.000000033799867],ETH[0.0000000426208Z2],SOL[0.0000000097177936],TRX[0.000000048940000],UNI[0.0000000028181113],USD[0.0000048155236210],YFI[0.000000003995000O] |
| 09511272 | BRZ[0.0021671300000000],DOGE[160.3128265228088410],ETH[0.0738034243222205],SHIB[29.000000000000000],USD[0.0008957206259271] |
| 09511276 | TRX[12.026800850000000],USD[0.0000000001417560] |
| 09511280 | BTC[0.000000001190770],MATIC[77.1057749000000000],SHIB[10084181.2620429000000000],USD[0.0100000031546212] |
| 09511311 | AAVE[0.337754430000000],ALGO[168.7535610200000000],AVAX[4.484995660000000],BAT[49.9373560700000000],BCH[0.0549195300000000],BRZ[11.3259319951645761],BTC[0.0076418300000000],CUSDT[92.6990036000000000],DOGE[665.1226586700000000],ETH[0.0935463600000000],ETHW[0.9375551300000000],GRT[84.5218372600000000],KSHIB[3997.6457621400000000],LINK[0.2338834800000000],LTC[0.7520951800000000],MATIC[6.1024393400000000],MKR[0.0361526600000000],NEAR[1.6939523100000000],PAXG[0.0060094300000000],SHIB[382619.4.7647080700000000],SOL[3.1312634900000000],SUSHI[3.3904342500000000],TRX[212.9655799000000000],UNI[0.4649329000000000],USD[20.7653268400000000] |
| 09511325 | |
| 09511344 | BTC[0.0003416000000000],USD[0.0000819604948712] |
| 09511356 | ETHW[1.3611645900000000],MATIC[12.3402628100000000],NFT (308554231915262041)[1],SHIB[910845.8742266100000000],SOL[2.8344834500000000],TRX[66.4828209000000000],USD[0.0000000800030665] |
| 09511358 | BTC[0.0007000000000000],DOGE[0.7490000000000000],ETH[0.0007500000000000],ETHW[0.0007500000000000],MATIC[0.5000000000000000],USD[2168.3892938500000000] |
| 09511369 | BRZ[1.000000000000000000],BTC[0.0049680900000000],DOGE[743.3680704700000000],ETH[0.1565600400000000],ETHW[0.1558875700000000],TRX[2.000000000000000],USD[0.0002102720948737] |
| 09511371 | SHIB[1.000000000000000000],TRX[2.000000000000000],USD[0.0006463615499398] |
| 09511380 | USD[10.3823789700000000] |
| 09511390 | USD[36.2362718500000000] |
| 09511391 | USD[0.0000000085077170] |
| 09511392 | BTC[0.0068119900000000],SHIB[1.000000000000000],SOL[10.3158680700000000],USD[0.0000004770608118] |
| 09511398 | USD[0.0017564000000000] |
| 09511402 | SHIB[8391600.000000000000000],USD[1.8880000000000000] |
| 09511406 | SHIB[3.000000000000000000],USD[0.0012178472556510] |
| 09511408 | GRT[1.000000000000000000],NFT (536883089900736108)[1],NFT (565734875040519283)[1],SHIB[87346.7731447100000000],SOL[0.0006537100000000],TRX[1.000000000000000],USD[0.4428304562648481] |
| 09511410 | BRZ[1.000000000000000000],BTC[0.0000000073989900],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[611.9909039400000000],UNI[0.0001726770621568],USD[0.0000000527729019] |
| 09511427 | DOGE[1.000000000000000000],USD[0.0000580851539188],YFI[0.0079172700000000] |
| 09511429 | AVAX[2.0979000000000000],USD[2.0150000000000000] |
| 09511444 | BTC[0.0020722002172460],ETH[0.0000000038850000],GRT[0.0000000359078680],LTC[0.0000000037486870],MATIC[0.0000000873409856],USD[0.0004587725089858] |
| 09511457 | AVAX[0.0000000071823422],BTC[0.0000000724661720],GRT[0.0000000098414651],KSHIB[0.0000000044999950],LINK[0.0000000094660760],MKR[0.0000000252184468],SHIB[0.0000000076148832],USD[0.0011453055198153],USDT[0.0000000037144950],YFI[0.0000000141083255] |
| 09511459 | SOL[0.0000000055452122] |
| 09511464 | BTC[0.000000866610132],TRX[0.000143000000000],USD[0.0001036845383088] |
| 09511465 | USD[47.6002569276342832] |
| 09511469 | BTC[0.000003389957Z0],LTC[0.000000025302634] |
| 09511476 | USD[0.0009967334604000] |
| 09511479 | BTC[0.0170864600000000],ETH[0.5952820100000000],ETHW[94.7782493600000000],SHIB[35454444.0200486400000000],UNI[86.2785837300000000],USD[-199.8862462245724491] |
| 09511502 | DOGE[1.000000000000000000],GRT[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001585133206T8] |
| 09511505 | BTC[0.0041257300000000],DOGE[0.0000000098239T1],ETH[0.1572413882635706],ETHW[0.1565899882635706],MATIC[9.9044618539868870],SHIB[43438T0.8887429700000000],SOL[0.0000183597389276] |
| 09511515 | BRZ[1.000000000000000000],DOGE[3.000000000000000],ETH[0.1542664733262069],ETHW[0.1370785332620069],LTC[1.1653492921685992],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.0000965776742610],USDT[0.0001806091401458] |
| 09511526 | USD[0.4853530713126923],USDT[0.000000006S904838] |
| 09511536 | BRZ[3.000000000000000000],DOGE[3.000000000000000],MATIC[0.0027267100000000],TRX[2.000000000000000],USD[0.000000064638378] |
| 09511545 | AAVE[2.6989264300000000],AVAX[1.0288647000000000],BAT[118.0745707900000000],BCH[1.8472983600000000],DOGE[8172.1021224500000000],ETH[0.4834978900000000],ETHW[0.4832949100000000],LINK[7.945999770000000],NEAR[53.9302656500000000],PAXG[0.0425201000000000],SHIB[7.000000000000000],USD[-499.9999755575933251] |
| 09511555 | USD[100.0000000000000000] |
| 09511563 | ALGO[0.000000280000000],BTC[0.000047897435544],DOGE[0.000000001323035S],ETHW[0.0002781863230035],LINK[0.0002781863230035],MATIC[0.0757294832000000],NEAR[0.0008459100000000],NFT (468838622092707638)[1],NFT (484673198671847480)[1],SHIB[64.3200619816899960],SOL[0.0000028800000000],TRX[2.000000000000000],USDT[0.0000000057800020],YFI[0.000000006024324] |
| 09511565 | USD[0.6149760531857295] |
| 09511571 | SHIB[1.000000000000000000],USDT[0.0000000023668047] |
| 09511578 | BTC[0.0000000017724332],USD[0.0001401653125585],USDT[0.0000000061783373] |
| 09511582 | BTC[0.0005017600000000],TRX[1.000000000000000],USD[5.0004435682484408] |
| 09511593 | ETH[0.000000010000000],ETHW[0.000000010000000],USD[0.0040435922695615] |
| 09511598 | BRZ[1.000000000000000000],DOGE[2.000000000000000],ETH[0.0000000037004045],ETHW[0.000000037004045],SHIB[4.000000000000000],USD[0.0000000103623905] |
| 09511602 | USD[50.0100000000000000] |
| 09511603 | AVAX[1.3234884500000000],BTC[0.0000008000000000],DOGE[1873.5300489800000000],ETHW[0.1515218700000000],SHIB[45.0000000000000000],TRX[2.000000000000000],USD[83.8252893876171243] |
| 09511615 | USD[0.0000010396510S0] |
| 09511618 | AUD[1.2215264700000000],NFT (382060442108040484)[1],TRX[49.6159719900000000],USD[0.0013444732376537] |
| 09511619 | USD[0.4043951909621780] |
| 09511625 | BTC[0.0000000050000000],ETH[0.0004787822743800],ETHW[0.0004787822743800],USD[0.0058188200000000] |
| 09511633 | SHIB[3.000000000000000000],SOL[3.3516698700000000],USD[60.8263003925808063] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09511641 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000046872392] |
| 09511642 | AAVE[0.000000078252282],ALGO[0.000000067215000],AVAX[0.000000004430199 0],BAT[1.000000000000000000],BCH[0.000000008849112],ETH[0.000043725354 5639],ETHW[4.387859984527 55971],GRT[7.000000000000000000],LINK[0.00000006 8303732],MATIC[1.000000000000000000],SHIB[5.000000000000000000],SOLO.00000 0000264838 82],SUSHI[1.000000000000000000],TRX[0.000000000000000000],UNI[3.000000 000293 2392],USD[0.000028186395681],USDT[0.000001568377583] |
| 09511643 | BTC[0.000344000000000000],DOGE[1.000000000000000000],ETH[0.005694590000 000000],ETHW[0.005626190000000000],SHIB[472531.252562010000000000],USD[0.0 00352814651035] |
| 09511652 | BRZ[1.000000000000000000],GRT[265.917144450000000000],NFT (31733444015160 1249)[1],SHIB[4.000000000000000000],USD[0.000000008029967] |
| 09511653 | BRZ[1.000000000000000000],DOGE[14.741316850000000000],ETH[0.00000399000000 0000],ETHW[0.000003990000000000],SHIB[14.000000000000000000],TRX[4.00000000 0000000000],USD[0.003607357665497] |
| 09511661 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.00440096940906 78] |
| 09511671 | GRT[0.771848150000000000],TRX[3.000000000000000000],USD[1.988936170034078 2] |
| 09511701 | AAVE[0.049599390000000000],TRX[63.082020550000000000],USD[0.0000005233791 690] |
| 09511703 | NFT (390493304098132810)[1],USDT[0.000014367061 4142] |
| 09511713 | ETH[0.000000083055204],ETHW[0.000000083055204],NFT (440170666761203230)[1],USD[0.000004229812240] |
| 09511721 | BTC[0.006554460000000000],USD[0.001102296 1095808] |
| 09511738 | BRZ[1.000000000000000000],BTC[0.000000050000000 0],SHIB[2.000000000000000000],USD[0.000203300 0172890] |
| 09511747 | BTC[0.000002400000000],DOGE[2.000000000000000000],ETHW[0.074604150000 000000],NFT (357902662356062297)[1],SHIB[9.000000000000000000],TRX[2.00000000 0000000000],USD[0.517458722121 8237] |
| 09511756 | USD[100.000000000000000000] |
| 09511771 | USD[1.000000000000000000] |
| 09511774 | BTC[0.000000031461114],ETH[0.000000029995388],USD[0.5238363876838956] |
| 09511778 | AVAX[0.110484250000000000],BTC[0.000058167490 0000],ETH[0.001154200000000 00],SOL[0.006340000000000000],USD[2.3319884900000000] |
| 09511784 | SHIB[1.000000000000000000],SOL[0.399733080000000 0],USD[0.0000010366333784] |
| 09511789 | SHIB[1.000000000000000000],USD[0.000000487534681 0] |
| 09511798 | SOL[0.209000000000000000],USD[1.684719009683284 5],USDT[0.0062881775873837] |
| 09511803 | SHIB[850242.992651930000000000],USD[0.000000080094882] |
| 09511805 | BTC[0.003541140000000000],TRX[1.000000000000000000],USD[0.012845819441441 4] |
| 09511809 | BTC[0.000141580000000000],USD[0.000029562532 1891] |
| 09511820 | USD[0.004194576671 7925] |
| 09511827 | USD[0.004245677211 44409],USDT[0.000000003274 0870] |
| 09511828 | SOL[11.040572040000000000],USD[0.000000941853467 2] |
| 09511830 | BTC[0.000000039893351],DOGE[0.000000075897795],ETH[0.000000007657 8236],ETHW[0.000000009292012],LTC[0.000000008209 9466],SOL[0.0000000018000 00],USD[0.0895748229739315],USDT[0.000070286158 8384] |
| 09511859 | ETHW[2.663067910000000000],NFT (367705026145412170)[1],SHIB[476.034033670 00000000],TRX[10.000000000000000000],USD[0.000007800706 4034] |
| 09511866 | BAT[2.000000000000000000],BRZ[11.186966710000000],BTC[0.000003710000000],D OGE[7.000000000000000000],GRT[1.000000000000000000],LINK[106.320692670000 0000],SHIB[35.000000000000000000],TRX[10.000000000000000000],USD[0.047015112 4486757],USDT[1.018250510000000 0] |
| 09511868 | ETH[0.000000070000000],ETHW[0.007278800000000000],SHIB[12.000000000000000 000],USD[0.087947181936 5365] |
| 09511870 | DOGE[636.559102910000000000],SHIB[3.000000000000000000],USD[0.008250816643 3309] |
| 09511871 | ETH[0.004453200000000000],ETHW[0.043984800000000000],NFT (560805569787165 8790)[1],SHIB[3.000000000000000000],SOL[2.152756960000000],USD[5.201122415081 4370] |
| 09511875 | DOGE[1.000000000000000000],USD[0.001754526170302] |
| 09511884 | BTC[0.000638950000000000],LINK[1.603859540000000],SHIB[6.000000000000000 000],TRX[1.000000000000000000],USD[0.000069797 4013344] |
| 09511887 | BAT[0.007222240000000000],BRZ[2.000000000000000000],DOGE[2.000000000000000 000],ETHW[0.397165720000000000],NEAR[0.000920390000000 0],SHIB[5.833056610000 00000],TRX[2.000000000000000000],USD[41.0055366867656535] |
| 09511895 | SHIB[2.000000000000000000],TRX[0.000000006919 9846],USD[0.000000065902110] |
| 09511898 | GRT[1.000000000000000000],SHIB[1.000000000000000 000],USD[0.0000000007664950] |
| 09511908 | NEAR[0.000000010000000],USD[0.000000069511163] |
| 09511922 | USD[25.000000000000000] |
| 09511923 | BTC[0.005146980000000000] |
| 09511932 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.00345064638359 59],USDT[0.000000051259671] |
| 09511933 | ETH[0.025084690000000000],ETHW[0.025084690000000000],SHIB[1.0000000000000 00000],USD[0.010081324301938] |
| 09511934 | ETH[0.000000044984046],MATIC[0.000000074492780],USD[0.007204296706379],US DT[0.000000013950 3430] |
| 09511941 | AVAX[0.000000003850658],DOGE[0.000000016779732],ETH[0.000000086761271],ETH W[12.655467955922 5645],KSHIB[0.000000027986225],MATIC[0.000000007867247],US D[0.000008698969 1213] |
| 09511950 | GRT[1.000000000000000000],USD[0.010000033142728],USDT[3.431174340000000 0] |
| 09511953 | BRZ[0.000005140000000],BTC[0.003405700000000],SHIB[31568 1.478679170000000 00],SUSHI[1.706714310000000],TRX[67.232543800000000],USD[0.003471400794133 6],USDT[3.5162189100000000] |
| 09511955 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.32015779793820 30],ETHW[0.213538897938 2030],SHIB[3.000000000000000000],SOL[0.0000000072598 59],USD[101.2871493335025320] |
| 09511958 | USD[100.000000000000000] |
| 09511959 | DOGE[1.000000000000000000],SOL[10.013260930000000000],USD[0.01000049754310 77] |
| 09511964 | USD[5.000000000000000] |
| 09511968 | ETH[0.009990000000000000],ETHW[0.009990000000000000],NFT (47369892472146775 6)[1],NFT (546389749881457147)[1],SOL[0.309770000000000000],USD[0.333695600000 00000] |
| 09511975 | BTC[0.000010250000000],USD[0.162795513087 5020] |
| 09511976 | BTC[0.013302350000000000],USD[0.0001900105748625] |
| 09511985 | USD[0.229800000000000000] |
| 09511994 | SHIB[1.000000000000000000],SOL[1.040577210000000],USD[0.0000002496 00784] |
| 09511999 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[41.5983199471475 868] |
| 09512006 | AVAX[180.125538050000000000],BRZ[2.000000000000000000],DOGE[3.00000000000 0000000],GRT[23121.870803560000000000],SHIB[1.000000000000000000],TRX[3.00000 0000000000000],USD[4878.6763298146789691],USDT[2.005152470000000000] |
| 09512008 | USD[1.000000000000000] |
| 09512012 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.065654419293138] |
| 09512022 | USD[4.000000000000000] |
| 09512025 | SHIB[1.000000000000000000],USD[6.000035212171 2764] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09512027 | USD[0.0000003980639850] |
| 09512032 | BRZ[1.000000000000000],BTC[0.0041732300000000],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0002396254648877] |
| 09512038 | USD[30.0000000000000000] |
| 09512039 | BTC[0.0778273750000000],USD[0.4010000000000000] |
| 09512045 | SHIB[1.000000000000000],USDT[0.0000000085554444] |
| 09512054 | USD[10.0000000000000000] |
| 09512059 | USD[0.189588200658679] |
| 09512063 | BAT[1.000000000000000],BTC[0.0315124600000000],DOGE[1.000000000000000],ETH[0.9357060000000000],ETHW[0.0007060000000000],SHIB[10.0000000000000000],SOL[2.9980000000000000],USD[4.397986470573200] |
| 09512066 | USD[0.0074913900000000] |
| 09512078 | SHIB[1.000000000000000],USD[0.0000000004219959] |
| 09512079 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.0000735279059810] |
| 09512085 | USD[0.0016447651842739],USDT[0.0000103868235090] |
| 09512092 | ETH[0.0001000000000000],ETHW[0.0001000000000000] |
| 09512097 | TRX[2.000000000000000],USD[37.8128045488057868] |
| 09512098 | USD[103.8228411500000000] |
| 09512108 | SOL[0.0000000024379640] |
| 09512112 | SHIB[1.000000000000000],TRX[128.9804328900000000],USD[180.1608729203448054],USDT[0.0000000010990872] |
| 09512129 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[5.000000000000000],ETHW[0.1284937500000000],SHIB[23.0000000000000000],TRX[9.000000000000000],USD[8.9723221375166255],USDT[1.0210586700000000] |
| 09512136 | USD[1.1566781376398635] |
| 09512141 | SHIB[1.000000000000000],USD[0.0000004997485250] |
| 09512145 | USD[0.0021623281727985],USDT[0.000000092595440] |
| 09512146 | AVAX[0.0000006800000000],DOGE[1.9592115600000000],SHIB[4.000000000000000],USD[45.7472543746500071],USDT[0.0000000121341111] |
| 09512149 | BTC[0.0010975911742369],SOL[0.0000000609250000],USD[0.2948056900000000] |
| 09512158 | BTC[0.0000950700000000],SHIB[4.000000000000000],TRX[0.7603657400000000],USD[0.0002167365933490] |
| 09512167 | USD[0.0023939400000000] |
| 09512175 | BTC[0.0000000050000000],USD[0.9695199816314396] |
| 09512178 | SOL[0.0000000041440000],TRX[1.000000000000000] |
| 09512180 | BRZ[1.000000000000000],BTC[0.0005443600000000],ETH[0.1479340300000000],ETHW[0.1479340300000000],SHIB[979418.4774850000000000],USD[0.0000140760640347] |
| 09512181 | BRZ[1.000000000000000],BTC[0.0034023300000000],ETH[0.1498475500000000],ETHW[0.1498475500000000],MATIC[306.8606774800000000],SHIB[2.000000000000000],SOL[8.0458943100000000],USD[0.0001813184205350] |
| 09512184 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[1.0690163600000000],ETHW[1.0685674000000000],LINK[27.7027498400000000],SHIB[2.000000000000000],SOL[7.2415901200000000],USD[61.1275807093005714] |
| 09512198 | USD[5.6903963733842548] |
| 09512207 | USD[167.9999883576768830] |
| 09512216 | NEAR[2684.1588650000000000],USD[0.0023760700000000] |
| 09512220 | SHIB[8.000000000000000],TRX[2.000000000000000],USD[0.1768318060951734] |
| 09512233 | USD[0.0000000061790847] |
| 09512236 | USD[0.0055889012570162] |
| 09512244 | AAVE[0.0495195900000000],ETH[0.0020007000000000],ETHW[0.0020007000000000],SHIB[1.000000000000000],USD[0.0000107682925413] |
| 09512246 | LTC[0.0072281900000000],USD[0.0000005609992265],USDT[0.9961706000000000] |
| 09512256 | TRX[0.0023630000000000],USDT[0.0000001736117256] |
| 09512260 | USD[0.5003455572803934],USDT[0.0037650100000000] |
| 09512261 | SOL[0.1991287800000000],USD[0.0000004065064858] |
| 09512266 | USD[8.8045127737545200] |
| 09512277 | ETHW[0.2517480000000000],LINK[35.3000000000000000],USD[0.0066559202958604],USDT[0.0000089200000000] |
| 09512305 | USD[0.0000000060000000] |
| 09512313 | DOGE[1.000000000000000],NFT[456208350884481730][1],SHIB[12.5392773300000000],USD[0.0005169344074797] |
| 09512323 | USD[25.9554732900000000] |
| 09512325 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],LINK[359.8286230400000000],SHIB[2.000000000000000],USD[0.0000000479025962],USDT[1.000000000000000] |
| 09512332 | SOL[0.1988978300000000],USD[0.0000004929403338] |
| 09512344 | ETH[0.0026613100000000],ETHW[0.0026339500000000],SOL[0.3351544318592434],USD[0.0021197932655839] |
| 09512351 | USD[50.0100000000000000] |
| 09512366 | USD[3.1290263376782696] |
| 09512368 | USDT[0.0000000928300000] |
| 09512369 | BTC[0.0014535400000000],ETH[0.0173189300000000],ETHW[0.0173189300000000],SHIB[5.000000000000000],SOL[0.1889954000000000],USD[0.5152915792531794] |
| 09512378 | USD[1049.0000000] |
| 09512382 | SHIB[4.000000000000000],USD[0.0036553053144159] |
| 09512396 | DOGE[1.000000000000000],ETHW[2.3529992800000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0022731761596389] |
| 09512409 | DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[238.8364109776016010],YFI[0.0071409800000000] |
| 09512420 | USD[0.0000000115489659] |
| 09512423 | BTC[0.0122637500000000],ETH[0.0773237900000000],ETHW[0.0763658200000000],USD[0.0019661701646621] |
| 09512433 | BTC[0.0003402300000000],EUR[9.2120900300000000],SHIB[1.000000000000000],USD[0.0001058115076247] |
| 09512438 | ETH[0.0128738125124420],ETHW[0.0128738125124420],USD[0.0100391410948364] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09512446 | SOL[2.467530000000000000],USD[0.273750000000000000] |
| 09512450 | USD[0.003113119736528] |
| 09512462 | USD[30.000000000000000000] |
| 09512467 | BTC[0.000340300000000000],USD[0.001293986705483] |
| 09512479 | SOL[1.000000000000000000] |
| 09512480 | BTC[0.000011210000000000],SHIB[1.000000000000000000],USD[0.034931822040431] |
| 09512482 | ETH[1.274492860000000000],ETHW[1.273957490000000000] |
| 09512483 | BTC[0.000000400000000000],ETH[0.000000990000000000],ETHW[0.000000990000000000],SHIB[2.000000000000000000],SOL[0.000000086624808],USD[0.000112280633712] |
| 09512486 | DOGE[2.000000000000000000],KSHIB[39.648876920000000000],SHIB[95366468.108694840000000000],TRX[1592.759947670000000000],USD[0.017716050287694] |
| 09512492 | TRX[1.000000000000000000],USD[0.000000006250513],USDT[9.956013430000000000] |
| 09512507 | SOL[0.056100000000000000] |
| 09512511 | ETH[0.044152040738164],ETHW[0.000000008854119],MATIC[0.000000059850000],SOL[0.000000009923914],USD[0.019554400576816] |
| 09512537 | AAVE[0.000000001181844],USD[0.002050688047692],USDT[0.001827059264432] |
| 09512553 | USD[0.001467416985044] |
| 09512558 | USD[58.370840548436542] |
| 09512559 | BTC[0.452012250000000000],DOGE[1.000000000000000000],GRT[2.000000000000000000],USD[0.002014218976118] |
| 09512563 | ETH[0.001048520000000000],ETHW[0.001034840000000000],SHIB[2.000000000000000000],SOL[0.020173570000000000],USD[0.003403112694548] |
| 09512567 | USD[8.052003200000000000] |
| 09512569 | BTC[0.000340300000000000],TRX[1.000000000000000000],USD[0.001293986705483] |
| 09512588 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[310.217421756087504] |
| 09512590 | BTC[0.000109340000000000],USD[0.002546139352443] |
| 09512591 | BAT[1.000000000000000000],USD[0.000000226158502] |
| 09512603 | DOGE[193.235281890000000000],PAXG[0.000019600000000000],TRX[110.459018050000000000],USD[0.019667503610054] |
| 09512606 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],MATIC[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.860773575407153] |
| 09512610 | SHIB[1.000000000000000000],USD[0.000008847667845] |
| 09512615 | BTC[0.002621630000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000199689345370] |
| 09512619 | TRX[0.247669790000000000],USD[0.000000000448268] |
| 09512622 | USD[10.000000000000000000] |
| 09512634 | BRZ[2.514628600000000000],KSHIB[1508.448197220000000000],SHIB[1.000000000000000000],USD[0.000000001617388] |
| 09512644 | USD[0.033298374140000] |
| 09512649 | USD[0.007459328437560] |
| 09512654 | USD[5.000000000000000000] |
| 09512661 | BTC[0.000000040000000000],DOGE[63.268870380000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[2.391282805064005] |
| 09512668 | BRZ[2.000000000000000000],BTC[0.000075190000000000],DOGE[124.352802200000000000],ETH[1.919497460000000000],ETHW[1.919497460000000000],LTC[0.159556310000000000],SHIB[936330.588014980000000000],SOL[11.793582880000000000],TRX[2.000000000000000000],USD[-1529.614154478509195],USDT[9.960997010000000000] |
| 09512693 | DAI[9.941519310000000000],USD[0.000000009045043] |
| 09512695 | USD[200.010000000000000000] |
| 09512709 | SHIB[4.000000000000000000],USD[20.208247073217267] |
| 09512716 | BTC[0.000227630000000000],USDT[0.000112524409488] |
| 09512726 | NFT[299040295937392320][1],SHIB[3.000000000000000000],SOL[0.050000000000000000],USD[0.041882633465614] |
| 09512735 | BTC[0.003400000000000000],USD[0.088528200000000000] |
| 09512736 | BTC[0.005095150000000000],ETH[0.024976250000000000],ETHW[0.024976250000000000],USD[102.273900000000000000] |
| 09512742 | USD[0.000295298631388] |
| 09512768 | USD[0.628015820486347] |
| 09512773 | ALGO[803.314415280000000000],DOGE[3.000000000000000000],ETH[0.129559389030274],GBP[0.000000000300240],NFT[324422298333953191][1],NFT[341065220642965323][1],NFT[376761069145638374][1],SHIB[3062336.254617831499139],TRX[1.000000000000000000],USD[0.000010842313044] |
| 09512777 | ALGO[3.698510400000000000],USD[27.921269653834581] |
| 09512802 | USD[0.007663010000000000] |
| 09512817 | USD[5.075600263600000000] |
| 09512838 | BTC[0.000033910000000000],USD[0.001120487823637] |
| 09512841 | USD[0.003522512984496] |
| 09512854 | BTC[0.000848830000000000],SHIB[1.000000000000000000],USD[0.000030630356840] |
| 09512857 | SHIB[2.000000000000000000],SOL[6.493114050000000000],USD[0.000003958002002] |
| 09512861 | DOGE[12.365560200000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],USD[0.002709200225488] |
| 09512869 | BRZ[1.000000000000000000],ETH[0.019581300000000000],ETHW[2.257406450000000000],SHIB[11.000000000000000000],SOL[0.000000041200000],TRX[736.006676020000000000],USD[0.000044214751691],USDT[0.000000067712474] |
| 09512878 | USD[0.160000000000000000] |
| 09512883 | USD[10.000000000000000000] |
| 09512889 | AVAX[0.001631600000000000],BTC[0.000000094896688],LINK[0.000000085200000],USD[0.008328163366750] |
| 09512890 | DOGE[0.000000100000000],SHIB[2.000000000000000000],USD[17.609052737506897] |
| 09512902 | USD[0.064040058016299],USDT[0.000000047272062] |
| 09512922 | ETHW[0.084115170000000000],NFT[355932548637389014][1],NFT[523331063725201992][1],SHIB[4156.072847680000000000],USD[200.235712262782658] |
| 09512929 | BTC[0.000093300000000000],USD[0.000523893000662] |
| 09512930 | USD[0.001100620707296] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09512954 | AVAX[0.049805590000000000],SHIB[9.000000000000000000],USD[781.4728781442615214] |
| 09512970 | BTC[0.000000010000000000],TRX[1.000000000000000000],USD[0.000223862520142] |
| 09512996 | BTC[0.007269650000000000],USD[2.715435000000000000] |
| 09513026 | BTC[0.000308270000000000],USD[1.000057222200506] |
| 09513032 | BTC[0.003399340000000000],USD[0.002353392392128] |
| 09513041 | ALGO[0.000594070000000000],USD[0.000019428510368] |
| 09513096 | ETH[0.004288440000000000],ETHW[0.135288440000000000],USD[0.163842900000000000] |
| 09513119 | TRX[0.000018000000000000] |
| 09513122 | AVAX[0.000593790000000000],NFT (3760847403273106081[1],NFT (4587316744942509951[1],NFT (5534460484849222736[1],SHIB[11.000000000000000000],SOL[0.000018140000000000],USD[0.9370856384784577] |
| 09513125 | ETH[0.028973900000000000],ETHW[0.025522320000000000],USD[196.4461918960252592] |
| 09513128 | BTC[0.000196200000000000] |
| 09513139 | AVAX[1.022080740000000000],DOGE[1.000000000000000000],NEAR[4.139471730000000000],SHIB[8.000000000000000000],SOL[0.810086740000000000],SUSHI[13.440490520000000000],TRX[1.000000000000000000],USD[0.000000002851141] |
| 09513141 | USDT[1.000000000000000000],USDT[0.000001039768939] |
| 09513164 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0064234282031425] |
| 09513190 | BTC[0.000034020000000000],USD[0.000098755678165] |
| 09513216 | ETH[0.000000084434850],ETHW[0.000000084434850],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0002103206115525] |
| 09513257 | LINK[3.480964430000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0152539398759414] |
| 09513260 | BCH[0.052792470000000000],BTC[0.001636610000000000],DOGE[2.000000000000000000],ETH[0.011709560000000000],ETHW[0.011559080000000000],NEAR[3.850773560000000000],SHIB[2.000000000000000000],SOL[0.209189660000000000],USD[0.000501607768573] |
| 09513264 | NFT (4662512596296102651[1],SOL[2.600000000000000000] |
| 09513266 | USD[0.0002522743483152] |
| 09513267 | BTC[0.010200000000000000],DOGE[13.000000000000000000],USD[0.038788700000000000] |
| 09513274 | USD[10.329512010000000000] |
| 09513285 | BTC[0.044636820000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[153.2145706497583073] |
| 09513294 | ETH[0.007143270000000000],ETHW[0.007143270000000000],SHIB[1.000000000000000000],USD[0.000032538955561] |
| 09513296 | BTC[0.003120450000000000],SHIB[1.000000000000000000],USD[0.000275654458351] |
| 09513307 | ETH[0.100476700000000000],ETHW[0.100476700000000000],USD[0.000078165187878] |
| 09513353 | SHIB[1.000000000000000000],USD[0.000004724692784] |
| 09513357 | NEAR[0.000000000800000000],TRX[0.035400000000000000] |
| 09513373 | SOL[0.199096020000000000],USD[20.000000450500000230] |
| 09513377 | USD[0.0487394999769376],USDT[1.792620530000000000] |
| 09513378 | BTC[0.029538270000000000],ETH[0.345890210000000000],ETHW[0.308263510000000000],SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[0.8026345115606892] |
| 09513396 | BTC[0.000271170000000000],DAI[0.041388950000000000],ETH[0.000538780000000000],ETHW[0.121964180000000000],LINK[0.130022720000000000],LTC[0.014153360000000000],SOL[0.041472730000000000],TRX[25.463608020000000000],USD[3.1145046867095746],USDT[0.9961455900000000] |
| 09513398 | USD[20.762861700000000000] |
| 09513407 | USD[41.317293030000000000] |
| 09513415 | ETHW[0.013743880000000000],USD[21.999021442785181] |
| 09513431 | BAT[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0067271862520660] |
| 09513445 | BTC[0.000000014668601],ETH[0.000000006637022],USD[20.7836872727129740] |
| 09513467 | USD[11.336282346111267] |
| 09513474 | BRZ[1.000000000000000000],SOL[9.447064530000000000],TRX[1.000000000000000000],USD[0.000207399273926] |
| 09513480 | BTC[0.000170560000000000],USD[0.000146571686720] |
| 09513485 | BTC[0.000000010000000000] |
| 09513500 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.0053171838572427] |
| 09513510 | BTC[0.000245810000000000],USD[0.0017057731609666],USDT[0.0001532510189322] |
| 09513511 | DOGE[138.677277650000000000],SHIB[2.000000000000000000],USD[0.1424341927284538] |
| 09513519 | ETH[0.445255700000000000],ETHW[0.445255700000000000] |
| 09513526 | ETH[0.055442090000000000],ETHW[0.055442090000000000] |
| 09513529 | USD[0.000000009564930] |
| 09513551 | SHIB[44547.386026200000000000],USD[0.000000064909841] |
| 09513563 | SHIB[3.000000000000000000],SOL[20.000151130000000000],USD[0.0001452845661856] |
| 09513569 | BTC[0.179353866000000000],USD[18243480000000000] |
| 09513572 | BCH[0.008753010000000000],PAXG[0.002761300000000000],SHIB[1156378.872617190000000000],TRX[40.997257320000000000],USD[39.5441496096163246],YFI[0.000403650000000000] |
| 09513584 | USD[100.369836320000000000] |
| 09513604 | BTC[0.001782600000000000],DOGE[619.261847360000000000],ETH[0.026156770000000000],ETHW[0.025828450000000000],SHIB[3.000000000000000000],SOL[1.042190350000000000],USD[0.0002944017004371] |
| 09513608 | NFT (4188585759660715081[1],USD[0.0008686312891599],USDT[0.009999430000000000] |
| 09513610 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0011346639045085] |
| 09513618 | BTC[0.001298765000000000],ETH[0.015000000000000000],ETHW[0.015000000000000000],USD[1.903177800000000000] |
| 09513623 | USD[1.1115522700000000],USDT[0.0000000019551461] |
| 09513627 | DOGE[1.000000000000000000],ETHW[0.063515870000000000],NFT (3703056328954561061[1],NFT (5580883026264942911[1],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0001420820885707] |
| 09513638 | USD[0.000000022775298] |
| 09513655 | BRZ[0.000040000000000000],BTC[0.000000030000000000],DOGE[2.917945000000000000],MATIC[0.001609080000000000],SHIB[4.000000000000000000],TRX[5.000000000000000000],USD[78.1902572938399143],USDT[0.0000302662971503] |
| 09513658 | TRX[0.000033000000000000],USD[0.000000057023998],USDT[36.000002585545200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09513663 | USD[31.3859617058652391] |
| 09513672 | BTC[0.0000000042160805],TRX[1.0000000000000000],USD[0.0100002829573734] |
| 09513684 | SHIB[4432626.1134751700000000],SOL[1.1978559400000000],USD[0.0000020049917792] |
| 09513688 | BTC[0.0000005700000000],ETH[0.0000046700000000],USD[0.0000001648550952] |
| 09513691 | USD[25.0000000000000000] |
| 09513693 | USD[5.0000000000000000] |
| 09513713 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[0.0013361450241285] |
| 09513718 | SHIB[1.0000000089490000],SOL[0.0000000002530860],SUSHI[0.0000000007123724],TRX[0.0000000013531066],USD[0.1283350201678463] |
| 09513720 | SOL[0.0800000000000000],USD[0.1332319000000000] |
| 09513729 | USDT[0.0000000100000000] |
| 09513740 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000906104705929] |
| 09513752 | DOGE[127.5595948800000000],MATIC[16.8295857500000000],TRX[60.1594646900000000],USD[0.0000000018525224] |
| 09513763 | BTC[0.0000000300000000],USD[2.2176860600000000] |
| 09513765 | ETH[0.0488214518778386],USD[113.2947256000000000] |
| 09513773 | BTC[0.1461988000000000],SOL[73.7200000000000000],USD[0.0634458000000000] |
| 09513778 | DOGE[2.0000000000000000],USD[0.0039076598416468],USDT[1.0254319700000000] |
| 09513799 | USD[0.0000000760371041 |
| 09513810 | ALGO[0.0000000057000000],DOGE[226.6790305925335286],ETH[0.0000000018583790],ETHW[0.0000000018583790],KSHIB[0.0000000050780000],LINK[0.0000000091840000],LTC[0.0000000038577960],SHIB[47380053.1620985668614145],SOL[0.7690558546533850],USD[0.0000000084088122] |
| 09513811 | SHIB[3.0000000000000000],USD[0.0029075922655320] |
| 09513818 | BRZ[1.0000000000000000],BTC[0.0486178200000000],DOGE[2.0000000000000000],ETH[0.6706522300000000],ETHW[0.6703707100000000],MATIC[306.2581284800000000],SHIB[25.0000000000000000],SOL[8.1901648300000000],TRX[7.0000000000000000],USD[0.0000000034374668],USDT[0.0000183716094208] |
| 09513847 | ETHW[0.0247335700000000],USD[209.7434162595280676] |
| 09513848 | USD[9757.6387840000000000] |
| 09513850 | BTC[0.0237096800000000],ETH[0.2618418100000000],ETHW[0.1745086200000000],SHIB[2.0000000000000000],USD[0.0334477213884428] |
| 09513856 | ETH[1.2906118300000000],ETHW[1.2906118300000000],USD[1639.4400001222470083] |
| 09513863 | ETH[0.0080000000000000],ETHW[0.0080000000000000],SHIB[944208.0085836900000000],USD[0.2523891468000115] |
| 09513881 | BRZ[3.0000000000000000],BTC[0.0000005500000000],DOGE[1.0000000000000000],ETHW[0.4689881600000000],SHIB[14.0000000000000000],SOL[6.5349690800000000],TRX[2.0000000000000000],USD[0.1328454701366018] |
| 09513882 | BTC[0.0029771400000000],DOGE[123.6681592600000000],ETH[0.0052560500000000],ETHW[0.0051876500000000],LTC[1.0236283100000000],MATIC[23.2937932000000000],SHIB[4.0000000000000000],SOL[0.2073449700000000],USD[0.0088790871864081] |
| 09513888 | TRX[1.0000000000000000],USD[0.4245520861000792],USDT[0.0026423100000000] |
| 09513889 | BTC[0.0000005273600],BTC[0.0000000070400000],DAI[0.0000000031360000],DOGE[57.3829293846257926],USD[0.0000000032348647],USDT[0.0000000086289026] |
| 09513895 | USD[15.5717196700000000] |
| 09513896 | USD[47.6056388520328776] |
| 09513901 | BTC[0.0184018000000000],DOGE[2.0000000000000000],ETH[0.1641727200000000],ETHW[8.5761260700000000],GRT[86.7410829700000000],SHIB[4.0000000000000000],SOL[4.0849511200000000],TRX[1.0000000000000000],USD[0.0000001300759647] |
| 09513909 | BRZ[2.0000000000000000],DOGE[8.0000000000000000],SHIB[14.0000000000000000],TRX[5.0000000000000000],USD[0.0056599293979514],USDT[1.0000000000000000] |
| 09513913 | BTC[0.0003430200000000],USD[0.0006996627470062] |
| 09513924 | BRZ[3.0000000000000000],DOGE[6.0000000000000000],ETHW[0.6826145800000000],SHIB[13.0000000000000000],TRX[7.0000000000000000],USD[1.1783506770913533] |
| 09513931 | DAI[77.2731877000000000],EUR[4.7704941400000000],LTC[0.1965875600000000],PAXG[0.0038580700000000],SHIB[1.0000000000000000],USD[0.1483543033186807] |
| 09513932 | BTC[0.0000000080600000],USD[0.8303443208340609] |
| 09513940 | SHIB[1.0000000000000000],TRX[61.9156631800000000],USD[0.0000000007424682] |
| 09513949 | ETH[0.0106801600000000],ETHW[0.0105433600000000] |
| 09513955 | USD[10.0000000000000000] |
| 09513961 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0022986900000000],USDT[0.0000000119999809] |
| 09513964 | SOL[0.1038931900000000],USD[0.5000006156949635] |
| 09513968 | BTC[0.0000703000000000],USD[266.2088563196552800] |
| 09513992 | DOGE[1.0000000000000000],ETHW[0.1892265900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[331.8207200178841897] |
| 09514008 | BTC[0.0008522500000000],DOGE[1.0000000000000000],ETH[0.0127758600000000],SHIB[1.0000000000000000],USD[0.0000628225624128] |
| 09514010 | ALGO[0.6375091200000000],BTC[0.0121063700000000],USD[82.4873865027641654] |
| 09514020 | DOGE[1.0000000000000000],MATIC[0.0022329500000000],USD[0.7954297067312375] |
| 09514024 | ALGO[96.5104823600000000],AVAX[0.0355481000000000],BCH[0.0009958300000000],ETH[0.0006773600000000],ETHW[0.0006739600000000],LTC[5.3160965000000000],SHIB[1.0000000000000000],SOL[2.5404143400000000],USD[0.0001088032900939] |
| 09514025 | SOL[0.0039300000000000],TRX[1.0000000000000000],USD[0.0072934420000000] |
| 09514026 | ETH[0.0017750000000000],ETHW[0.0017750000000000],TRX[41.4211380083928483],USD[0.0436677950073760] |
| 09514027 | BRZ[2.0000000000000000],DOGE[6.0000000000000000],SHIB[1.0000000000000000],TRX[6.0000000000000000],USD[0.0000000002569859] |
| 09514032 | BTC[0.0000006300000000],USD[0.0022251886553268] |
| 09514043 | BTC[0.0004662200000000],DOGE[1.0000000000000000],ETH[0.0000060000000000],ETHW[0.0000060000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0004786547219621] |
| 09514054 | USD[25.0000000000000000] |
| 09514056 | SOL[13.3900000000000000],USD[1.3434762000000000] |
| 09514063 | SHIB[1.0000000000000000],SOL[0.0075343000000000],TRX[1.0000000000000000],USD[50.3897671688171735] |
| 09514070 | BTC[0.0033390200000000],ETH[0.0050506700000000],ETHW[0.0050506700000000],LINK[0.0003330500000000],USD[0.0000000472269897] |
| 09514074 | USD[10.0000000000000000] |
| 09514079 | BTC[0.0726259400000000],USD[1299.1157464772897869] |
| 09514089 | BTC[0.0042578900000000],USD[400.0000009394003893] |
| 09514091 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09514098 | USD[0.0691620000000000] |
| 09514099 | USD[0.0015838400000000] |
| 09514109 | USD[786.3897352300000000] |
| 09514115 | DOGE[978.2843277400000000],SHIB[5.0000000000000000],TRX[1.0004570000000000],USD[0.7394653701298768],USDT[0.0000000119207578] |
| 09514127 | BTC[0.0035252600000000],SHIB[1.0000000000000000],USD[0.0001174630934280] |
| 09514134 | BTC[0.0017292200000000],DOGE[709.4779377105583032],ETH[0.0000000800000000],SHIB[10.8409262300000000],USD[0.0000000099087296] |
| 09514142 | USD[20.0000000000000000] |
| 09514154 | USD[30.0000000000000000] |
| 09514172 | ETH[0.0138708600000000],ETHW[0.0138708600000000],USD[120.9995243081616584] |
| 09514179 | SHIB[1.0000000000000000],USD[0.0002806974192989] |
| 09514189 | SHIB[2.0000000000000000],SOL[0.0000005498932000],USD[0.0000004202455894] |
| 09514192 | USD[0.0000000029718041] |
| 09514202 | BTC[0.0004814500000000],USD[0.0065285008027615] |
| 09514213 | BTC[0.0033993400000000],USD[0.0022353392392128] |
| 09514223 | BTC[0.0000000066158800],USD[0.0005979150033311] |
| 09514229 | USD[4.1385164000000000] |
| 09514236 | BTC[1.0000000000000000],SOL[0.0000000070000000] |
| 09514257 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0004096667794887] |
| 09514261 | BTC[0.0003431100000000],CAD[6.5393191400000000],TRX[60.1637317700000000],USD[0.0000594587666720] |
| 09514264 | ETH[0.0000000006513307],MATIC[0.0000000017682736],SOL[0.0000000050000000],USD[0.0000000001643018] |
| 09514268 | BTC[0.0017900800000000],SHIB[1.0000000000000000],USD[0.0101766984870144] |
| 09514269 | BTC[0.0238741100000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[402.4485850978202806] |
| 09514281 | BTC[0.0001690200000000],NFT [30109431802327 1865][1],USD[0.0000354985040912] |
| 09514284 | USD[0.0000065731620684] |
| 09514288 | USD[0.0000000030737016],USDT[0.0000000030677440] |
| 09514290 | BTC[0.0000148700000000],USD[11.6132454072286320] |
| 09514296 | USD[0.0000276892000000],DOGE[0.9750000000000000],USD[0.1471476000000000] |
| 09514300 | BTC[0.0226940600000000],ETH[0.0010008300000000],GRT[28.2830427000000000],LINK[0.1029671800000000],NEAR[0.0010476700000000],USD[2.3936344740226600] |
| 09514312 | USD[0.0000004730996998] |
| 09514318 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0052008603493536] |
| 09514321 | AAVE[0.1129247800000000],ALGO[27.3432980800000000],AVAX[0.0001644000000000],BAT[21.2015477800000000],BRZ[4.0000000000000000],BTC[0.0001154900000000],CUSDT[20.0000000000000000],DAI[4.0987771600000000],DOGE[379.0384967200000000],ETH[0.0020121200000000],ETHW[0.0019847600000000],GBP[0.0000000041359085],GRT[0.0008958600000000],HKD[211.2463322700000000],LINK[1.1500867300000000],MATIC[15.6856817400000000],MKR[0.0062573200000000],NEAR[0.2682411991123167],PAXG[0.0013668909000000],SHIB[9611958.0888907600000000],SOL[0.0880424750000000],TRX[105.6077091758430000],UNI[0.1651214700000000],USD[0.0000336270000466],USDTI6.0867023200000000],WBTC[0.0000070400000000],YFE[0.0006142866327598] |
| 09514328 | SOL[3.0865699500000000],TRX[1.0000000000000000],USD[0.0009135638361920] |
| 09514339 | USD[15.0000000000000000] |
| 09514354 | SOL[5.2593460800000000],USD[8.5300007209665 12] |
| 09514364 | BTC[0.0000000002000000],ETH[0.0000000046792217],GRT[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000000086730000],TRX[2.0000000000000000],USD[0.0078908778254580] |
| 09514379 | BTC[0.0003424100000000],USD[10.3844207690113948] |
| 09514389 | SHIB[2.0000000000000000],USD[0.0021314503905952] |
| 09514397 | USD[100.0000000000000000] |
| 09514400 | BTC[0.1334334000000000],ETH[1.1200000000000000],ETHW[1.1200000000000000],USD[21005.1350364000000000] |
| 09514425 | TRX[1.0000000000000000],USD[0.0000000070803446] |
| 09514427 | DOGE[1.0000000000000000],NFT [531469855418125244][1],SHIB[4.0000000000000000],USD[13.5973274568028152] |
| 09514439 | EUR[3.8874294545578482],SHIB[2.0000000000000000] |
| 09514452 | TRX[1.0000000000000000],USD[0.0000000077941463],USDT[30.1712804800000000] |
| 09514453 | AAVE[10.5894000000000000],AVAX[0.0614000000000000],MATIC[9.1700000000000000],SOL[0.0018000000000000],USD[3.2646571200000000] |
| 09514460 | ETHW[0.1640757100000000],USD[0.1537871189510039] |
| 09514461 | BTC[0.4677000000000000],ETH[2.4640000000000000],ETHW[2.4640000000000000],SOL[58.6400000000000000],USD[21484.3407713500000000] |
| 09514463 | LINK[0.1435191500000000],USD[0.0000000549816712] |
| 09514468 | SHIB[1.0000000000000000],USD[1.0102329858505088] |
| 09514473 | ETH[0.0035937000000000],ETHW[0.0035937000000000],SOL[0.0092003400000000],USD[1.5077856400000000] |
| 09514476 | USD[0.0092552000000000] |
| 09514479 | BTC[0.0000000065178302],SOL[0.0000000075964104],USD[0.0004978282972498],USDT[0.0000000063493044] |
| 09514480 | USD[0.0001093796826895] |
| 09514486 | BRZ[1.0000000000000000],SOL[3.4017702900000000],USD[0.0000000025920000] |
| 09514492 | BTC[0.0000000804565610],DOGE[1.0000000000000000],ETH[0.0000004235095736],ETHW[0.1058885500000000],MATIC[9.8571183700000000],SHIB[5.0000000000000000],USD[0.4853908312025842] |
| 09514493 | EUR[0.0068552457757 16],SHIB[2.0000000000000000] |
| 09514497 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],ETHW[0.8241817400000000],SHIB[16.0000000000000000],TRX[1.0000000000000000],USD[0.0012984463187958] |
| 09514505 | BRZ[1.0000000000000000],BTC[0.0217312800000000],ETH[0.0892844500000000],ETHW[0.0892844500000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0204373292951670] |
| 09514511 | TRX[0.0111630000000000],USD[0.0090678853000000],USDT[0.0000000005000000] |
| 09514514 | BTC[0.0212711674339605],ETH[0.0534390300000000],ETHW[0.0534390300000000],USD[0.0002113778701964] |
| 09514517 | ETH[0.0000000002073105],ETHW[0.0000000056000000],SHIB[2.0000000000000000],USD[30.8293138386433497] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09514522 | NEAR[2374.688279320000000000],USD[0.0040000390283900] |
| 09514526 | ALGO[0.0011307800000000],BCH[0.253220064997860Z],SHIB[1.000000000000000000],USD[0.0000000011769150] |
| 09514551 | AVAX[0.0006688600000000],MATIC[0.0939498700000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.0023285008625892] |
| 09514553 | ALGO[991.126978700000000000],TRX[1.000000000000000000],USD[0.0000000040833760] |
| 09514561 | SHIB[1.000000000000000000],USD[0.0258117670437771] |
| 09514571 | ETH[0.0379604700000000],ETHW[0.0379604700000000],USD[0.0000002456356056] |
| 09514576 | USD[0.4995970000000000] |
| 09514581 | AVAX[0.0000000088000000],ETH[0.0000000018916392],SOL[0.0000000028000000],USD[32.760000101296468],USDT[0.0000001383633999] |
| 09514583 | ALGO[0.0028093900000000],TRX[18.000000000000000000],USD[0.0156438431007476],USDT[0.0000000060065495] |
| 09514594 | USD[0.0000004492482625] |
| 09514598 | BTC[0.0066950600000000],SHIB[2.000000000000000000],USD[0.0006568906942180] |
| 09514615 | BRZ[52.552096850000000000],BTC[0.1630215300000000],DOGE[243.267713990000000000],ETH[0.0857311200000000],SHIB[884478.900596780000000000],TRX[163.895806640000000000],USD[-399.999918706298200Z] |
| 09514618 | USD[200.096189772581594S] |
| 09514622 | BTC[0.0000930100000000],PAXG[0.0005323800000000],TRX[0.2080753500000000],USD[1.0833183709067952] |
| 09514627 | ETH[0.0263292500000000],ETHW[0.0260009300000000],SHIB[1.000000000000000000],USD[0.0100078831717630] |
| 09514628 | TRX[0.0234220000000000],USDT[0.0000531884669328] |
| 09514645 | USD[6.7080854359824Z0],USDT[0.0000000540800] |
| 09514649 | BAT[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.0221818600000000],ETHW[0.0221818600000000],LINK[1.000000000000000000],SHIB[5.000000000000000000],TRX[5.000000000000000000],USD[1272.558471544785474Z],USDT[25.287803950461282Z] |
| 09514653 | BTC[0.0000000500000000],SHIB[6.000000000000000000],USD[0.0046665001310372] |
| 09514656 | SHIB[3.000000000000000000],USD[0.0072435096392262] |
| 09514661 | USD[0.0000000158507850] |
| 09514667 | USDT[0.0000000017878600] |
| 09514668 | SHIB[1.000000000000000000],USD[0.0000000048678025] |
| 09514689 | BRZ[102.441644340000000000],CUSDT[450.061208320000000000],DAI[9.938115250000000000],KSHIB[1060.031716140000000000],SHIB[1061572.125265390000000000],SUSHI[8.261259350000000000],TRX[1.000000000000000000],USD[10.000000128632871] |
| 09514702 | BCH[90.339549230000000000],BTC[0.2374311700000000],ETHW[1.032321480000000000],USD[203.268860725769502Z] |
| 09514704 | BTC[0.0001360900000000],DOGE[2.997533980000000000],ETH[0.0026073200000000],ETHW[0.0025799600000000],MATIC[0.3893968300000000],NFT (4393312311442097141)[1],SOL[0.0050436500000000],USD[0.2500784004574678] |
| 09514706 | USD[0.0078942365513430] |
| 09514710 | BTC[0.1831258650000000],USD[7.1950000000000000] |
| 09514713 | USD[9.6822270020000000] |
| 09514719 | USD[50.0000000000000000] |
| 09514721 | BTC[0.0005095300000000],USD[0.0000510899396896] |
| 09514722 | USD[0.0000476889491314] |
| 09514724 | BRZ[1.000000000000000000],USD[5.1077497041677966] |
| 09514741 | SHIB[17079420.299743800000000000],USD[0.0100000000001020] |
| 09514743 | USD[0.0000000761946686] |
| 09514750 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.9531434398814510],USDT[0.0009124035787220] |
| 09514754 | USD[0.0032485000000000] |
| 09514761 | USD[103.807671860000000000] |
| 09514762 | TRX[0.0069599600000000],USD[0.0099199448244668] |
| 09514765 | USD[0.5176320000000000] |
| 09514766 | BTC[0.0017587800000000] |
| 09514767 | BTC[0.0018647300000000],DOGE[0.9625102000000000],SHIB[7.000000000000000000],USD[1.3198800784073530],USDT[13.975436952728591Z] |
| 09514768 | USD[20.0000000000000000] |
| 09514771 | USD[5.0000000000000000] |
| 09514776 | BTC[0.0004000000000000],DOGE[1.000000000000000000],ETH[0.0044656700000000],ETHW[0.0044656700000000],USD[1.3900216553033921] |
| 09514778 | BTC[0.0000000046772562],MATIC[0.0000000001796306],SHIB[306.389285710000000000],TRX[0.0000000048077147],USD[0.0000000094453108] |
| 09514779 | SOL[5.054994440000000000],USD[0.0000000042244492] |
| 09514782 | BAT[1.000000000000000000],BRZ[4.000000000000000000],DOGE[10.000000000000000000],GRT[4.000000000000000000],SHIB[17.000000000000000000],TRX[9.000000000000000000],USD[4185.749302476480966Z],USDT[97.749531366661973Z] |
| 09514785 | USD[0.0002349949811552] |
| 09514790 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.4159886089836805] |
| 09514797 | USD[2.0000000000000000] |
| 09514799 | SHIB[1.000000000000000000],USD[0.0013049989837126] |
| 09514814 | BTC[0.0003414100000000],DOGE[120.204761590000000000],USD[0.0002589202675140] |
| 09514820 | DOGE[5.000000000000000000],ETH[1.217509640000000000],ETHW[1.216998210000000000],LTC[14.493709650000000000],SHIB[26.000000000000000000],SOL[6.292875050000000000],TRX[3.000000000000000000],USD[0.0047754761537366] |
| 09514831 | BTC[0.0001276400000000],DOGE[1.000000000000000000],USD[0.8709440404156964] |
| 09514832 | SOL[6.000000000000000000],USD[288.682598200000000000] |
| 09514852 | USD[0.0000000027203704] |
| 09514856 | USD[10.0000000000000000] |
| 09514858 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000021354584897],USDT[0.0000449701237225] |
| 09514882 | AAVE[0.0017920000000000],ALGO[0.0751072800000000],AVAX[0.0053356200000000],BRZ[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.0008084400000000],ETHW[0.0006235000000000],GRT[1.000000000000000000],NEAR[0.0901904400000000],SHIB[4.000000000000000000],SOL[0.0078019700000000],SUSHI[0.2181500000000000],TRX[7.000000000000000000],USD[0.7365918913201311] |
| 09514887 | BTC[0.0042000000000000],USD[22.4540012000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09514897 | DAI[0.246786180000000000],SHIB[832003.298952860000000000],TRX[0.000787330000000000],USD[0.028721706173574] |
| 09514905 | NFT (352516372987322306)[1],SOL[0.008000000000000000] |
| 09514913 | USD[1.000000000000000000] |
| 09514919 | BTC[6.612700000000000000],USD[0.619523000000000000] |
| 09514935 | SOL[2.010000000000000000],USD[0.341255350000000000] |
| 09514939 | SHIB[1.000000000000000000],USD[0.000000882296669] |
| 09514947 | USD[0.313191980000000000] |
| 09514949 | SHIB[1.000000000000000000],SOL[16.002988470000000000],USD[0.000000033538863] |
| 09514955 | BTC[0.020844970000000000],USD[17.827222370000000000] |
| 09514956 | TRX[1.000000000000000000],USD[0.000000024524196] |
| 09514961 | DOGE[3.000000000000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.010573572469006] |
| 09514967 | ETHW[0.949039310000000000],SHIB[3.000000000000000000],USD[0.000710510260552 9] |
| 09514976 | MATIC[0.000000022069145] |
| 09515002 | BAT[1371.712516149816534],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[12.000000000000000000],USD[0.000000025767412],USDT[0.000000071640160] |
| 09515010 | BTC[0.000000068565980],DOGE[0.000035870012432],ETH[0.000000024818640],SHIB[1.000000000000000000],USD[0.002071285107842 9] |
| 09515023 | BTC[0.002665190000000000],DOGE[1.000000000000000000],USD[51.487716204584365 4] |
| 09515026 | DOGE[472.324640310000000000],MATIC[48.640111100000000000],NEAR[4.597849010000000000],SHIB[8641162.609740490000000000],SOL[0.000022510000000000],USD[0.000436318830410 3] |
| 09515027 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.007771592172489 9] |
| 09515032 | BTC[0.016790750000000000],ETH[0.250579190000000000],ETHW[0.250579190000000000],USD[0.002501870589012] |
| 09515035 | USD[20.000000000000000000] |
| 09515040 | USD[10.000000000000000000] |
| 09515043 | BTC[0.000021900000000000],DAI[21.218230419823000 0],SHIB[6.000000000000000000],USD[1028.773334486060095 3] |
| 09515044 | ETH[0.016957510000000000],ETHW[0.016752310000000000],KSHIB[597.083367160000000 0],SHIB[2951107.314743320000000000],USD[0.008853127013610 5] |
| 09515059 | NFT (456523475561094536)[1],USD[0.000000053846890 5] |
| 09515062 | USD[100.000000000000000000] |
| 09515064 | USD[100.000000000000000000] |
| 09515069 | BTC[0.006600000302000 0],USD[13.391073303222567 05],USDT[0.000000005713562] |
| 09515070 | USD[15.000000000000000000] |
| 09515085 | BAT[1.000000000000000000],DOGE[3.000000000000000000],TRX[3.000000000000000000],USD[20.963903835183855 2] |
| 09515089 | ETH[0.000000003601856],USD[0.000000011788247] |
| 09515097 | DOGE[61.814217410000000000],ETH[0.002616700000000000],ETHW[0.002589340000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.377731265324739 6] |
| 09515099 | TRX[45.835396410000000000],USDT[0.003326000117533 4] |
| 09515102 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[2.652495190000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[1308.333684203145563 2] |
| 09515112 | DOGE[1.000000000000000000],USD[9.520093795599039 2] |
| 09515113 | BTC[0.000339220000000000],USD[0.002252174937892] |
| 09515133 | SHIB[840284 8.093356910000000 0],USD[225.565838625664339 90] |
| 09515135 | USDT[189.000000000000000000] |
| 09515136 | USD[1210.696133000000000000] |
| 09515152 | USD[0.000000042878942] |
| 09515153 | SOL[0.020288090000000 0] |
| 09515181 | ALGO[0.000000004851902 8],USD[0.919295960960948 3] |
| 09515192 | USD[0.103834122907970 0] |
| 09515197 | ETH[0.000037130000000000],ETHW[0.000037130000000 0],USD[0.000001723710281 7],USDT[0.000000037738027] |
| 09515198 | BTC[0.000339020000000000],ETH[0.005055020000000000],ETHW[0.005055020000000000],USD[0.002562285123232] |
| 09515199 | BTC[0.424561080000000 0],USD[0.016953621112109] |
| 09515208 | TRX[0.011145000000000 0],USD[0.187304730000000 0],USDT[0.000000360868932] |
| 09515220 | BTC[0.000066400000000000],ETH[0.000844990000000000],ETHW[0.009844990000000000],NFT (438955631709292566)[1],NFT (482790335046691417)[1],SHIB[99600.000000000000000000],USD[115.186620102146682 4] |
| 09515223 | USD[0.000000008946142 2],USDT[24.897507410000000 0] |
| 09515235 | TRX[0.000168000000000000],USD[0.008978291200000 0] |
| 09515245 | KSHIB[658.135020520000000 0],MATIC[0.912761660000000000],SHIB[176404.304055510000000 0],TRX[13.479495100000000 0],USD[0.246209609126106 7] |
| 09515258 | USD[0.040916737074716] |
| 09515295 | USD[9.536731712000000 00] |
| 09515300 | DOGE[0.001812380000000000],SHIB[1.000000000000000000],USD[0.000000053921309] |
| 09515302 | ALGO[0.000000064702694],BRZ[1.000000000000000000],BTC[0.003932922031287 1],ETHW[9.548938700000000 0],LINK[89.678046130000000 0],MATIC[311.486652809123690 8],USD[115.470116027015184 2] |
| 09515307 | BTC[0.000085590000000000],DOGE[2.000000000000000000],ETH[0.000458850000000000],ETHW[0.524458850000000000],SHIB[1.000000000000000000],SOL[0.004057110000000 0],TRX[1.000000000000000000],USD[0.003033355563638 55] |
| 09515309 | NFT (295497769228527806)[1],SOL[1.199155230000000 0],TRX[1.000000000000000000],USD[363.169221942668405 4] |
| 09515315 | USD[0.000120973719700 8],USDT[0.000082313230686 0] |
| 09515317 | BTC[0.003357030000000000],USD[0.001910772590210] |
| 09515325 | ETHW[2.738773600000000 0],SOL[0.006954000000000000],USD[127.943810675788762 0],USDT[0.000000055418544] |
| 09515337 | USD[0.000000000000133] |
| 09515352 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],USD[0.005939659610909 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09515355 | ETH[0.736263000000000000],LINK[124.548100000000000000],USD[2.424500000000000000] |
| 09515356 | SHIB[3.000000000000000000],USD[10.576738481113620] |
| 09515360 | BTC[0.002500880000000000],ETHW[0.002500880000000000],USD[0.000003198852605] |
| 09515373 | SHIB[5.000000000000000000],USD[15.831898009260654] |
| 09515375 | BTC[0.000112336296830],SOL[0.036684340000000000],USD[0.034143244643544] |
| 09515376 | BTC[0.000249090000000000],ETH[0.003136610000000000],ETHW[0.003095570000000000],SHIB[1.000000000000000000],USD[0.000029430713965] |
| 09515377 | USD[1.510000000000000000] |
| 09515380 | ETH[0.079000000000000000],ETHW[0.079000000000000000],SOL[0.000482020000000000],USD[1.540206730591207] |
| 09515383 | ALGO[24.067028980000000000],USD[0.000000025600342] |
| 09515392 | AVAX[8.900000000000000000],USD[52.053647900000000] |
| 09515401 | BRZ[1.000000000000000000],BTC[0.010041960000000000],DOGE[1648.764426720000000000],ETH[0.095324680000000000],ETHW[0.094286570000000000],SHIB[4092709.809522360000000000],TRX[3.000000000000000000],USD[501.146878886783989] |
| 09515404 | BTC[0.000170950000000000],USD[4.080100612188672] |
| 09515417 | ETH[0.019842130000000000],ETHW[0.019842130000000000],USD[0.000013475571508] |
| 09515422 | USD[0.389887484760648],USDT[0.000000040148864] |
| 09515423 | ETH[0.208094110000000000],ETHW[0.207879410000000000] |
| 09515436 | MATIC[7.814187550000000000],USD[1.000000011864465] |
| 09515439 | SHIB[1.000000000000000000],USD[9.199789376526125] |
| 09515456 | BTC[0.000294890000000000] |
| 09515458 | USD[0.000544755837852] |
| 09515465 | ETH[0.000000425618090],ETHW[0.000000060000000],MATIC[0.000000094548906],USD[0.000055690514455],USDT[0.000041124476561] |
| 09515468 | BTC[0.027290160000000000],USD[0.005918795210129] |
| 09515495 | USD[0.668068500000000000] |
| 09515505 | ALGO[0.000116620000000],MATIC[0.000006939000000000],NFT[304867376571946139][1],NFT[432777710501477958][1],USD[9.441017600362592] |
| 09515512 | ALGO[2.387983900000000000],BAT[2.523031160000000000],CUSDT[45.136994360000000000],DOGE[11.933610790000000000],GRT[6.400467200000000000],MATIC[1.532842990000000000],SUSHI[1.038146120000000000],TRX[12.294761460000000000],USD[0.330447634952873],USDT[0.996023090000000000] |
| 09515531 | BTC[0.000150010000000000],USD[3.912032722001512] |
| 09515535 | USD[0.000000180292365] |
| 09515538 | USD[0.004087950000000000] |
| 09515548 | BTC[0.010382760000000000],ETH[0.088881990000000000],ETHW[5.339935980000000000],SHIB[12051655.275591440000000000],USD[0.000000255572257] |
| 09515551 | ETH[0.002546223002296000],ETHW[0.002546223002296000],USD[0.000089748614470] |
| 09515556 | BTC[0.000934440000000000],ETH[0.006000000000000000],ETHW[0.006000000000000000],GBP[20.000000000000000000],SOL[0.179820000000000000],USD[139.261364205440139] |
| 09515562 | ETH[0.000443332836912000],ETHW[0.000443332836912000],SHIB[4.000000000000000000],TRX[22.000000000000000000],USD[0.000095538858891],USDT[0.000057637602588] |
| 09515582 | BTC[0.000977860000000000],SHIB[1.000000000000000000],USD[0.000580858528804] |
| 09515583 | BTC[0.000004360000000000],ETH[0.005565950000000000],ETHW[0.000000000080000],NFT[313538996471632320][1],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.032047235065384] |
| 09515593 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000004280000000000],ETHW[0.468502680000000000],USD[0.000047666815792] |
| 09515598 | SHIB[478139.972250750000000000],USD[0.001219721184236] |
| 09515603 | MATIC[0.548064610000000000],SHIB[1.000000000000000000],USD[25.869783167235123] |
| 09515610 | BTC[0.005308740000000000],ETH[0.056698870000000000],ETHW[0.055995300000000000],SHIB[1.000000000000000000],SOL[1.076222580000000000],TRX[2.000000000000000000],USD[0.350226499763163] |
| 09515627 | BTC[0.003802470000000000],USD[0.002757981542287] |
| 09515631 | USD[0.866916272518400] |
| 09515635 | USD[5.186877179488355],USDT[5.166552470000000000] |
| 09515642 | BTC[0.000000000000000000],ETH[0.000000001640000],SOL[0.000000002000000],USD[0.060054816475748],USDT[0.000000109311220] |
| 09515679 | ALGO[0.004990000000000],BCH[0.000000047711932],BRZ[0.000070950000000000],BTC[0.000000005000000],DAI[0.000000068000000000],GRT[0.000228460000000000],KSHIB[0.112670300000000000],SHIB[5.000296600000000000],SUSHI[0.007814927491676769],TRX[0.004487587382308],USD[0.023329650522053],USDT[0.005434049915129] |
| 09515688 | MATIC[9.930000000000000000],USD[4.425878440000000000] |
| 09515703 | DOGE[0.000347900000000],SHIB[158.333380910000000000],USD[0.003231482419240] |
| 09515705 | AAVE[0.071971540000000000],ALGO[17.402747070000000000],AVAX[0.291069250000000000],BAT[17.083593850000000000],BCH[0.046895550000000000],BRZ[4.784345540000000000],BTC[0.002754000000000000],CUSDT[274.991586600000000000],DAI[6.085918090000000000],DOGE[90.484057890000000000],ETH[0.004159730000000000],ETHW[0.026161200000000],GRT[156.507576490000000000],KSHIB[928.881827820000000000],LINK[0.850772370000000000],LTC[0.105235880000000000],MATIC[8.117378780000000000],MKR[0.006603930000000000],NEAR[1.515078890000000000],PAXG[0.003480510000000000],SHIB[539196.988673730000000000],SOL[0.166264040000000000],SUSHI[4.654867630000000000],TRX[91.651955030000000000],UNI[0.989918300000000000],USD[363.799064230443016],USDT[0.089758260000000000],YFI[0.000796030000000000] |
| 09515733 | BTC[0.000030877800000],USD[0.008812500000000000] |
| 09515736 | BTC[0.000709770000000000],USD[0.001192748089360] |
| 09515737 | BTC[0.000000075982794],DOGE[1.000000005591568],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.007536513011630] |
| 09515738 | DOGE[0.092069200000000],MATIC[0.071657480000000000],SHIB[3.000000000000000000],SUSHI[0.064372920000000000],USD[0.099272285139035],USDT[0.001959720000000000] |
| 09515740 | DOGE[4.000000000000000000],SHIB[5.000000000000000000],SOL[0.000000008048908],TRX[1.000000000000000000],USD[0.008283651686712] |
| 09515749 | DOGE[1.000000000000000000],LTC[0.051014340181060],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000929166601660],USDT[0.000000004893886] |
| 09515758 | DOGE[617.441461410000000000],SHIB[1.000000000000000000],USD[0.000000007701977] |
| 09515767 | BRZ[3.000000000000000000],BTC[0.002007300000000000],ETH[0.006612500000000000],TRX[1.000000000000000000],USD[6.405856954352090] |
| 09515771 | SOL[0.644813070000000000],USD[0.004550330307652] |
| 09515772 | SHIB[90000.000000000000000000],TRX[2197.000000000000000000],USD[0.869506645000000000] |
| 09515786 | ETH[0.002526490600000],USD[1.227137550000000000] |
| 09515811 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[105.018991525976150000] |
| 09515812 | MATIC[30.075922000000000000],SHIB[1.000000000000000000],USD[0.000000022140600] |
| 09515826 | BTC[0.000000100000000],DOGE[201.821362780000000000],ETH[0.000031120000000000],ETHW[0.000031120000000000],GRT[78.655709020000000000],NEAR[0.016851360000000000],SHIB[3.000000000000000000],SOL[0.000092880000000000],SUSHI[0.000050800000000000],USD[38.524331073432830] |
| 09515831 | SOL[2.226738050000000000],USD[0.000121852680400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09515833 | USD[0.0000000008568344] |
| 09515840 | TRX[1.00000000000000000],USD[24.9199199159127912] |
| 09515842 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0003771947595576] |
| 09515848 | BTC[0.04945050000000000],USD[3.900000008316384],USDT[0.0094156600000000] |
| 09515855 | DOGE[32.895797420000000],KSHIB[11371.615531170000000],SHIB[9250696.80203515000000000],USD[0.0000000010294822] |
| 09515859 | SOL[11.11000000000000000],USD[0.000000050000000] |
| 09515863 | USD[8592.429138011321443S] |
| 09515868 | ETH[0.00086890000000000],ETHW[0.0008689000000000],USD[1.9223961200000000] |
| 09515869 | BAT[2.00000000000000000],BRZ[1.00000000000000000],DOGE[5.00000000000000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],SOL[0.000000009387500],TRX[4.00000000000000000],USD[0.0070707238766218],USDT[1.0031903000000000] |
| 09515870 | BTC[0.00819338000000000],ETH[0.0025874300000000],ETHW[0.0025600700000000],SHIB[6.00000000000000000],SUSHI[1.3626245000000000],USD[14.1182664728713829] |
| 09515875 | BTC[0.00003327000000000],LTC[0.0008178400000000],USD[0.0007498000000000] |
| 09515897 | USD[1.9173856107345776] |
| 09515910 | BTC[0.00344100000000000],SHIB[1.00000000000000000],USD[0.0002354816976760] |
| 09515918 | BTC[0.00000006783077B],KSHIB[0.00000000552156],NFT [41001489308488961 6][1],SHIB[3677911.16629763205565 46],SOL[0.14623665266400000],USD[0.0000000228263009] |
| 09515919 | BRZ[1.00000000000000000],BTC[0.17943716000000000],DOGE[1.00000000000000000],ETH[1.0386505700000000],ETHW[1.0382144500000000],SHIB[1.00000000000000000],USD[0.00018422899302069],USDT[1.0003744300000000] |
| 09515938 | BTC[0.00067328000000000],SHIB[1.00000000000000000],USD[0.0001794185403136] |
| 09515947 | LINK[0.07675997000000000],USD[2918.9500682355298580] |
| 09515949 | USD[2.1297350000000000] |
| 09515960 | BTC[0.03077104000000000],ETH[3.5615407400000000],ETHW[3.5600449200000000] |
| 09515974 | BTC[0.00100934000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[19.7077081410526514],USDT[0.0000000008713113] |
| 09515975 | BTC[0.00051642000000000],USD[0.0001161831480778] |
| 09515980 | ETH[0.00782504000000000],ETHW[0.0077292800000000],SHIB[1.00000000000000000],USD[0.0065633908695145] |
| 09515984 | ETH[0.00872140000000000],ETHW[0.0086119600000000],USD[0.0219470846612728] |
| 09515990 | ETHW[3.37512240000000000],USD[0.451171100000000] |
| 09515998 | SHIB[2.00000000000000000],USD[0.0000000301286543] |
| 09516000 | AVAX[0.00031940000000000],DOGE[0.0069964400000000],LINK[0.0002906000000000],SHIB[5.00000000000000000],USD[0.0002283738661659] |
| 09516006 | BTC[0.00000000364420014],USD[0.0000001545846756] |
| 09516007 | BTC[0.00067030000000000],ETH[0.0109364000000000],ETHW[0.0109364000000000],SHIB[3.00000000000000000],TRX[116.1164796900000000],USD[0.0102445483670912] |
| 09516008 | SHIB[3.00000000000000000],SOL[0.00000000015500356],USD[0.0000000068547204] |
| 09516011 | BTC[0.01354869000000000] |
| 09516013 | AVAX[31.0165742600000000],BTC[0.07395761000000000],SOL[12.14266500000000000],USD[0.3820933077159494] |
| 09516015 | SHIB[1731429.56408437000000000],USD[0.0005479500000427] |
| 09516025 | BRZ[0.00000014798816],BTC[0.00000000083353],DOGE[0.00010135417119689],KSHIB[0.00000000853719900],USDT[0.0000000049226006] |
| 09516027 | USD[1.00000000000000000] |
| 09516040 | DOGE[4.00000000000000000],NFT [390493294708457161][1],SHIB[23.00000000000000000],TRX[2.00000000000000000],USD[0.0001611341589004],USDT[2.00000000000000000] |
| 09516042 | ETH[0.08326871481100045],SHIB[2.00000000000000000],USD[100.0169088567687298] |
| 09516046 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[6.32783250000000000],USD[0.0065887243066386] |
| 09516053 | ETH[0.00000070000000000],USD[0.2579618345302986] |
| 09516064 | BTC[0.00000180000000000],USD[0.3989910384536000] |
| 09516069 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETHW[0.2409424300000000],SHIB[6.00000000000000000],TRX[1.00000000000000000],USD[571.1007951043119719] |
| 09516074 | BTC[0.00000271000000000],USD[0.0022570477516657] |
| 09516078 | USD[0.0097896059500981] |
| 09516081 | USD[0.0000042844927048] |
| 09516082 | USD[100.00000000000000000] |
| 09516084 | DOGE[4.00000000000000000],SOL[216.28531760000000000],TRX[3.00000000000000000],USD[0.0054798108062547] |
| 09516087 | BTC[0.00000000071338000],USD[0.0000000136247480] |
| 09516090 | USD[0.00000000000000000] |
| 09516095 | AVAX[1.59848115000000000],BTC[0.00826530506900020],DOGE[1.00000000000000000],ETH[0.0177099200000000],ETHW[0.0155602500000000],SHIB[1480791.24679170000000000],TRX[1.00000000000000000],USD[0.0000070780061831] |
| 09516109 | USD[25.9500220500000000] |
| 09516111 | BTC[0.00022992000000000],NFT [482582602667830032][1],NFT [565224761708975969][1],USD[0.0001435240619120] |
| 09516113 | ALGO[142.12791024000000000],DOGE[427.98335737000000000],ETHW[0.20526658000000000],LTC[1.71879907000000000],NFT [489447161542055872][1],SHIB[62094835.79009414000000000],SOL[3.61786869000000000],TRX[247.10701260000000000],USD[0.0100273007884569] |
| 09516124 | AVAX[0.00003758000000000],BRZ[1.00000000000000000],DOGE[0.02226801000000000],ETHW[0.2120694400000000],LINK[0.00002644000000000],SHIB[14.00000000000000000],TRX[5.00000000000000000],USD[749.0575760388019270] |
| 09516127 | NFT [452995572199595201][1],USD[1.00000000000000000] |
| 09516143 | BTC[0.08112188000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0005010504668021] |
| 09516150 | SHIB[19144928.48843290000000000],USD[0.0000000948053356] |
| 09516155 | USD[0.8238396719195036] |
| 09516175 | GBP[0.00000000000098097],SHIB[3.99181000000000000],TRX[1.00000000000000000],USD[0.0002192219115430] |
| 09516181 | USD[0.00000000046244454],USDT[0.0000001711929248] |
| 09516183 | ETH[0.00001544224894],ETHW[0.00000000424248941],NEAR[0.00000000147831 80],SHIB[1.00000000000000000],USD[251.3395163051199104] |
| 09516185 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.0000000416000 0],EUR[0.000002462001612],SHIB[0.00096249850000 00],SOL[0.00089624985000 00],TRX[2.15470561000000000],USD[0.0001082006991 14],USDT[0.0000000058943635] |
| 09516192 | BTC[0.01477480000000000],MKR[0.00307833000000000],SHIB[1.00000000000000000],USD[4015.8793724136107070] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09516195 | USD[0.0067349056266560] |
| 09516197 | BTC[0.0000000100000000],SHIB[1.0000000000000000],USD[0.0083050639015320] |
| 09516204 | DOGE[23.8600275300000000],USD[0.0000000003748340] |
| 09516212 | DOGE[1.0000000000000000],USD[0.0000011899005506] |
| 09516214 | BTC[0.0016717800000000],ETH[0.0252781400000000],SHIB[2.0000000000000000],USD[0.0001794507632746] |
| 09516216 | USD[200.0000000000000000] |
| 09516257 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000062000000000],LINK[0.0006923000000000],LTC[0.0000095900000000],SHIB[1.0000000000000000],TRX[6.0000000000000000],USD[7.1008141414143798],USDT[0.0000000049728714] |
| 09516262 | USD[0.0000000000362072] |
| 09516266 | DOGE[238.9580187700000000],SHIB[1.0000000000000000],USD[0.0000000008327533] |
| 09516271 | ETHW[0.0002270000000000],USD[105.3009907161879946] |
| 09516287 | USD[20.7600177000000000] |
| 09516293 | TRX[1.0000000000000000],USD[0.0000058478635503],USDT[1.0000000000000000] |
| 09516304 | USD[0.0000002000000000],DOGE[1.0000000000000000],USD[0.0085966556513850] |
| 09516306 | BTC[0.0000000055000000],SOL[0.0000000025022000],USDT[0.0000000030102273] |
| 09516311 | BCH[0.0000000034881801],DOGE[1.0000000000000000],ETH[0.0000001137982575],SHIB[5.0000000000000000],SOL[0.0000047835969423],TRX[1.0000000000000000],USD[0.0000098440710148] |
| 09516314 | BTC[0.0000000008880048],DOGE[0.0010936912952945],SOL[0.0000000007531192],USD[0.0000000009803954],YF[0.0000000065992290] |
| 09516319 | SHIB[1.0000000000000000],USD[0.0000002290134342] |
| 09516331 | DOGE[0.0007348600000000],LTC[0.0000014700000000],SHIB[14.7743076235859376],TRX[2.0000000000000000],USD[0.0097072131906499] |
| 09516334 | USD[0.0000000001305119] |
| 09516343 | BTC[0.0000000050130882],USD[0.0000000010726880] |
| 09516349 | USD[0.0001991800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0102966230917432] |
| 09516353 | AVAX[1.9545676000000000],BTC[0.0061002800000000],ETH[0.0645397200000000],ETHW[0.0637381100000000],LTC[0.1445893800000000],MATIC[54.3249928700000000],SHIB[4.0000000000000000],SOL[0.2042135100000000],TRX[2.0000000000000000],USD[0.0000000104154426] |
| 09516363 | USD[100.0000000000000000] |
| 09516377 | ALGO[0.0000000088145800],AVAX[0.0000000903522553],BRZ[1.0000000000000000],DOGE[1.0000000031800000],GRT[1.0000000000000000],SHIB[0.0000000292518000],USD[0.0000003310268382],USDT[0.0000000040184483] |
| 09516381 | DOGE[2.0000000000000000],USD[100.9238547612561094] |
| 09516390 | DOGE[1.0000000000000000],SHIB[4916372.6872901700000000],TRX[1.0000000000000000],USD[0.0000000001041] |
| 09516411 | DOGE[1.0000000000000000],USD[0.0026440631438342] |
| 09516413 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000003533708658] |
| 09516414 | USD[0.1307951889071359] |
| 09516415 | AAVE[0.0000000009296],BTC[0.0000000052128640],ETH[0.0000000254396638],ETHW[0.0000000269034944],EUR[0.0000000008019870],GBP[0.0000000233330033],LINK[0.0000000098232624],LTC[0.0000000057556216],NEAR[0.0000000031587506],SOL[0.0000000054578100],SUSHI[0.0000000056013808],UNI[0.0000000013166173],USD[0.2950353831739467],USDT[0.0000000777770342] |
| 09516418 | USD[0.0000001993560706] |
| 09516431 | DOGE[1.0000000000000000],TRX[23703.6912102800000000],USD[0.0100000011066457] |
| 09516482 | SHIB[1.0000000000000000],USD[0.0000759924242808] |
| 09516486 | SOL[0.0000000093920000],TRX[2.0000000000000000],USD[0.0000056061085148] |
| 09516489 | USD[10.0000000000000000] |
| 09516492 | USD[5.0000000000000000] |
| 09516494 | AVAX[0.0000000015625000],BTC[0.0000008605048765],ETH[0.0000000055360000],MATIC[1258.1704831439476127],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0000000096174776],USDT[0.0000000111231901] |
| 09516498 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.4177079400000000],TRX[3.0000000000000000],USD[1468.4568532956111630] |
| 09516503 | ETH[0.0000003157589501,SOL[0.0000000068200000],USD[0.0023946091879243],USDT[1.0000001248160960] |
| 09516519 | BTC[0.0000000079100000],ETHW[0.0009330000000000],USD[11125.7469707768368920] |
| 09516520 | USD[9.6002078749066072] |
| 09516532 | BTC[0.0290600900000000],DOGE[1768.7505082200000000],ETH[0.4179733100000000],ETHW[0.2699560500000000],NFT[34278535758871860],[1],NFT[36795854063979672],[1],NFT[38589411416727894],[1],NFT[49393851431472040],[1],NFT[51843438643662045],[1],SHIB[55179542.2721776200000000],USD[0.0013018393319838] |
| 09516534 | ETH[0.0062940400000000],ETHW[0.0062940400000000],USD[0.0000025420735780] |
| 09516539 | USD[100.0000000000000000] |
| 09516540 | USD[0.8944258234119999],USDT[0.6629597813000000] |
| 09516543 | AVAX[11.0519194400000000],SHIB[1.0000000000000000],USD[0.0000001637292448] |
| 09516574 | ETH[0.9856860875137816],ETHW[0.9856860875137816],USD[2000.0100000051808901] |
| 09516576 | USD[1.0000000000000000] |
| 09516595 | USD[4.3385857046835235] |
| 09516597 | PAXG[0.0000000010000000],USD[0.0001518014715156] |
| 09516598 | USD[0.9995828200000000] |
| 09516625 | USD[10.0000000000000000] |
| 09516636 | AVAX[0.0000000092284835],BAT[1.0000000000000000],DOGE[2.0000000000000000],GRT[2.0000000035154400],LINK[0.0010136354477986],MATIC[0.0000000071828800],NEAR[0.0482926450589904],PAXG[0.0000000081163034],SHIB[13.0000000000000000],SUSHI[0.0000000050140168],TRX[5.0000000427761311],USD[0.0599610899765517],USDT[0.0000000016001130],YF[0.0000000085101905] |
| 09516645 | ETH[0.0052589600000000],ETHW[0.0019560000000000],PAXG[0.0010027500000000],USD[21.5082224677870128] |
| 09516648 | BAT[1.0000000000000000],BRZ[1.0000000000000000],ETH[0.0247994100000000],ETHW[0.0247994100000000],SHIB[2.0000000000000000],SUSHI[1.0000000000000000],TRX[2.0000000000000000],USD[0.3027128340101895],USDT[2.0000000000000000] |
| 09516651 | DOGE[1.0000000000000000],USD[0.0025867837784604],USDT[0.0000000092573484] |
| 09516652 | DOGE[1.0000000000000000],SHIB[20.0000000000000000],USD[13.7465554428346181] |
| 09516656 | USD[0.1531769120819284],USDT[0.0000000100929515] |
| 09516658 | BRZ[1.0000000000000000],BTC[0.0000000700000000],DOGE[1.0183434100000000],ETH[0.0000024900000000],ETHW[0.0000024900000000],SHIB[7.0000000000000000],SOL[0.0000368100000000],TRX[3.0000000000000000],USD[0.0042603403554381],USDT[1.0229441000000000],YF[0.0725998700000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09516664 | USD[20.000000000000000] |
| 09516666 | BTC[0.000000150000000],DOGE[1.000000000000000],USD[0.0000011922877839] |
| 09516671 | BRZ[1.000000000000000],BTC[0.000000000000000],DOGE[2.000000000000000],ETH[0.000000063514171],LINK[0.000000060544600],SHIB[8.000000000000000],TRX[2.000000000000000],USD[0.0018989793752458] |
| 09516674 | BRZ[1.000000000000000],DOGE[2355.201615850000000],KSHIB[4172.271417930000000],SHIB[4170143.784820680000000],TRX[1197.439157770000000],USD[433.010000001385319] |
| 09516679 | BTC[0.000327410000000],DAI[3.087580970000000],USD[0.0001827462564518] |
| 09516680 | USDT[260.095380520000000] |
| 09516686 | BRZ[1.000000000000000],BTC[0.037637510000000],DOGE[117.749257170000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[511.1364580509405797] |
| 09516711 | BTC[0.000000010000000],USD[0.0004395781072000] |
| 09516712 | BTC[0.000173840000000],USD[0.0005292166663304] |
| 09516725 | LTC[0.005900000000000],USD[3.408170000000000] |
| 09516743 | BTC[0.003353520000000],ETH[0.050938200000000],ETHW[0.050938200000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0100765368086532] |
| 09516766 | USD[6348.725260100000000] |
| 09516770 | TRX[139.000007000000000] |
| 09516771 | USD[10.000000000000000] |
| 09516778 | BTC[0.000066130000000],USD[0.0001330623696433] |
| 09516790 | DOGE[1.000000000000000],NFT[441215490452968654][1],SHIB[3.000000000000000],SOL[0.000036910000000],TRX[1.000000000000000],USD[1.5253055953375626] |
| 09516803 | USD[0.0026294141552000] |
| 09516807 | ETH[0.000003050000000],ETHW[0.000003050000000],SHIB[569210.259071480000000],TRX[1.000000000000000],USD[0.0000088329387544] |
| 09516818 | TRX[1.000000000000000],USD[25.086232290000000],USDT[0.000000007685980] |
| 09516831 | BTC[0.049442770000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.5563837037029290] |
| 09516885 | ETH[0.000019100000000],ETHW[0.000019100000000],USD[0.6881421520996800] |
| 09516888 | USD[102.477749060000000] |
| 09516894 | AVAX[0.031900000000000],MATIC[0.667000000000000],USD[1453.036627000000000] |
| 09516900 | USD[0.000000868506118] |
| 09516905 | MATIC[0.000000002787440] |
| 09516921 | BTC[0.017121230000000],DOGE[1.000000000000000],USD[0.0000116799051193] |
| 09516934 | AVAX[1.115778750000000],BTC[0.000166610000000],ETH[0.000010500000000],LINK[1.410571660000000],LTC[0.100465750000000],MATIC[65.934043530000000],SHIB[15.000000000000000],SOL[0.000046900000000],TRX[3.000000000000000],USD[0.1575897862517035] |
| 09516946 | LINK[15.464412010000000],SHIB[1.000000000000000],USD[0.0383633823448932] |
| 09516967 | BRZ[2.000000000000000],DOGE[8.000000000000000],ETH[0.000040940000000],ETHW[1.208727630000000],GRT[1.000000000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[71.150343924455430],USDT[104.383077660000000] |
| 09516992 | BTC[0.000001800000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0002730156186840] |
| 09516995 | BTC[0.002339070000000] |
| 09517004 | USD[1.005610774194292],USDT[0.000000001249280] |
| 09517010 | BCH[0.051000000000000],BTC[0.002998700000000],ETH[0.024000000000000],ETHW[0.024000000000000],USD[0.4354235553700000] |
| 09517016 | AAVE[0.000000009062748],BCH[0.000000060864625],BTC[0.000000009204922 5],DOGE[0.000000031223232],ETH[0.000000026119613],MATIC[0.000000027949380],SHIB[1.000000000000000],SOL[0.000000081056800],USD[0.0001879961427270],YFI[0.000000011478016] |
| 09517049 | USD[100.000000000000000] |
| 09517058 | DOGE[1.000000000000000],LINK[0.000030300000000],SHIB[5.000000000000000],SUSHI[0.000590600000000],TRX[0.001682630000000],USD[0.0015449571246600] |
| 09517062 | BRZ[2.000000000000000],DOGE[2.000000000000000],NFT[471221251720726714][1],SHIB[11.000000000000000],TRX[1.000000000000000],USD[0.3111654722532516],USDT[82.131296810000000000] |
| 09517065 | SHIB[1.000000000000000],USD[5.030345620275407 2] |
| 09517083 | USD[300.000000000000000] |
| 09517094 | BTC[0.000140300000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[3.7154036685582385] |
| 09517108 | USD[50.010000000000000] |
| 09517113 | BTC[0.114308910000000],SOL[1.000000000000000],USD[7.7053732080264823] |
| 09517115 | USD[0.0050568000000000] |
| 09517116 | BTC[0.000000085440950],DOGE[0.000000070941510],SOL[0.000000000222324],USD[0.0000000488616801] |
| 09517120 | USD[0.0392642359941883] |
| 09517122 | BTC[0.003338580000000],ETH[0.076967280000000],ETHW[0.076967280000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[250.0100922275823174] |
| 09517125 | USD[0.0068858800000000] |
| 09517128 | BAT[0.000000027448369],BCH[0.000000002464000 0],BRZ[0.000000004176000 0],BTC[0.000000016726395],DAI[2.325375605010938 7],ETH[0.000000187542768],ETHW[0.000000187542768],GBP[0.000000008860610],MATIC[0.000093252405660],PAXG[0.001384367198976 0],SOL[0.000000003584488],TRX[0.000000068833922],USD[0.000000018865735 4],USDT[0.000000004073671 9] |
| 09517131 | AVAX[2.965221350000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.0082548631498294] |
| 09517132 | DOGE[2.000000000000000],ETH[0.000064000000000],USD[0.0000000000002317] |
| 09517157 | AVAX[0.099000000000000],ETH[0.631368000000000],ETHW[0.131868000000000],SOL[27.960000000000000],USD[91.1632848000000000] |
| 09517158 | BTC[0.000000200000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0042196871462384] |
| 09517165 | SHIB[803708.495040970000000] |
| 09517166 | BTC[0.012275840000000],DOGE[1.000000000000000],ETH[0.197942440000000],ETHW[0.197730670000000],SHIB[21.000000000000000],USD[0.0904576021120470] |
| 09517179 | BTC[0.000000460000000],USD[0.292943790296953 6],USDT[0.0000000983936000] |
| 09517181 | USD[0.0100000000000000] |
| 09517184 | BCH[0.003142730000000],TRX[0.0111740000000000] |
| 09517192 | BTC[0.000062247850000],ETH[0.011000000000000],ETHW[0.011000000000000],USD[1.2747442000000000] |
| 09517201 | SHIB[92.650531570000000],USD[0.000000000000005] |
| 09517215 | TRX[2.000000000000000],USD[0.002289682525688],USDT[1.000000000000000] |
| 09517216 | BTC[0.004998440000000],USD[0.0015448139469575] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09517225 | USD[87.2875212606861192] |
| 09517235 | USD[0.0026647647169994],USDT[0.0000000073992844] |
| 09517246 | ETH[0.0000041000000000],ETHW[0.0000041000000000],SHIB[1256645.8271078400000000],TRX[1.0000966200000000],USD[0.0009841691455677] |
| 09517257 | SOL[0.4900000000000000] |
| 09517271 | BTC[0.0014394500000000],SHIB[1.0000000000000000],USD[20.5728052936218955] |
| 09517272 | BTC[0.0000988000000000],USD[59.9834574000000000] |
| 09517273 | SHIB[1.2558946100000000],USD[0.0000000989077379] |
| 09517284 | ETH[0.0000000017000000],TRX[0.0000000010366720] |
| 09517305 | BTC[0.0044505200000000],DOGE[379.7143832300000000],ETH[0.0390239300000000],ETHW[0.8068509200000000],MATIC[16.1204388600000000],SHIB[6.0000000000000000],SOL[0.1691045100000000],USD[0.0000000057471652],USDT[0.0001333857641835] |
| 09517307 | BTC[0.0000007000000000],SHIB[5.0000000000000000],USD[0.0075616294992338] |
| 09517317 | BTC[0.0000005000000000],ETH[0.0000205375753150],SHIB[1.0000000000000000],USD[0.0147079300000000] |
| 09517355 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[1.0384325100000000],ETHW[1.0379964300000000],NFT (365289911173739829)[1],NFT (489112964935122731)[1],SHIB[3.0000000000000000],SOL[2.7649718500000000],SUSHI[9.5040079200000000],USD[35.1888788441811527],USDT[15.3012948700000000] |
| 09517368 | NFT (376356157908514695)[1],NFT (492020187821549164)[1],TRX[124.4196608900000000],USD[10.3785870401862222] |
| 09517370 | DOGE[2.0000000000000000],SHIB[5.0000000000000000],TRX[1.0730594500000000],USD[0.0000000088585322] |
| 09517381 | ETH[0.0000400700000000],ETHW[0.0000000700000000],MATIC[0.6840920616455900],USD[0.0000243226750863],USDT[0.0000077238225976] |
| 09517386 | DOGE[1.0000000000000000],NFT (490090225943047288)[1],USD[0.0054550439604041] |
| 09517389 | DOGE[1.0000000000000000],SHIB[921352.4826123800000000],TRX[1.0000000000000000],USD[0.0000000047588524] |
| 09517396 | BCH[0.2397951000000000],MATIC[0.0001833700000000],SHIB[4.0000000000000000],USD[0.0000016838493734] |
| 09517407 | USD[0.0000000529155670] |
| 09517425 | BTC[0.0016815700000000],USD[0.0001986628327405] |
| 09517439 | AVAX[16.8265701200000000],DOGE[3.0000000000000000],ETHW[4.2111619800000000],SHIB[1.0000000000000000],USD[0.0067493135584650] |
| 09517441 | AVAX[0.0000000049619343],BRZ[1.0000000000000000],BTC[0.0000000030178653],DOGE[0.0000000096253500],ETH[0.0000000041056238],NEAR[61.7429420400000000],SHIB[3.0000000000000000],SOL[0.0000000972158310],USD[0.0000000233286888],USDT[0.0000000059616103] |
| 09517444 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000977269902] |
| 09517445 | KSHIB[1700.9362803700000000],NFT (339360200241135452)[1],SHIB[1.0000000000000000],USD[0.0000000000650549] |
| 09517446 | LTC[0.0000543500000000],SHIB[19067072.4367588900000000],TRX[2.0000000000000000],USD[0.0000000031761567] |
| 09517448 | SHIB[478011.4722753300000000],USD[0.0000000000000482] |
| 09517455 | USDT[0.0000003444755743] |
| 09517465 | DOGE[3.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0084185980425226],USDT[0.0000001808991810] |
| 09517494 | USD[180.3716946500000000] |
| 09517518 | AAVE[0.2561232100000000],BCH[0.3488207200000000],BTC[0.0008758400000000],NFT (560353019967973818)[1],SHIB[3.0000000000000000],USD[0.1683259194397096] |
| 09517526 | BTC[0.0287774800000000],ETH[1.2711720000000000],ETHW[1.2711720000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[9.0018121555901098] |
| 09517571 | USD[0.0000000038096081] |
| 09517606 | ETH[0.0000004200000000],ETHW[0.0000004200000000],EUR[54.6267719856856056],USD[0.0000000076311626] |
| 09517609 | ETHW[0.1311498300000000],SHIB[4.0000000000000000],USD[175.9679262370332435] |
| 09517618 | SHIB[9.0000000000000000],USD[0.0000000453721423],USDT[0.0000000094991428] |
| 09517637 | ETH[0.0296407700000000],ETHW[0.0296407700000000],TRX[0.0000010000000000],USDT[0.4776929000000000] |
| 09517638 | BTC[0.0272352000000000],USD[100.0000000000000000] |
| 09517642 | USD[0.0848895900000000] |
| 09517650 | SHIB[9031795.5559978500000000],USD[0.0000000000001035] |
| 09517660 | ALGO[0.0000000081894930],DOGE[2.0000000000000000],ETH[0.0000000018776608],TRX[1.0000000000000000],USD[0.0000003870475116],USDT[0.0000071767607831] |
| 09517702 | USD[518.9530454200000000] |
| 09517706 | AAVE[0.1900000000000000],ALGO[52.0000000000000000],ETH[0.0101598500000000],ETHW[0.0101598500000000],MATIC[29.9700000000000000],NEAR[1.6983000000000000],SOL[0.4100000000000000],USD[0.1252673811697205] |
| 09517717 | USD[10120.4707052900000000],TRX[0.0000000100000000],USD[0.0000000005307133] |
| 09517726 | USD[10.3790609500000000] |
| 09517728 | USD[151.0000000000000000] |
| 09517733 | USD[0.0066432703100800] |
| 09517741 | NFT (351272066991311372)[1],USD[0.0006993924871275] |
| 09517747 | AVAX[0.0580000000000000],BTC[0.0000684600000000],DOGE[0.5150000000000000],ETH[0.0004529600000000],ETHW[0.0004529600000000],USD[3511.9257573900000000] |
| 09517758 | BTC[0.0437503200000000],TRX[1.0000000000000000],USD[0.0001342643733552] |
| 09517762 | BTC[0.0000000057291254],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[148.8386093842777635] |
| 09517783 | BTC[0.0000000084654264],USD[0.0002972131519903],USDT[0.0000000079443802] |
| 09517784 | BCH[0.1017314000000000],MATIC[23.6987595600000000],SHIB[2.0000000000000000],USD[65.0000000247041128] |
| 09517807 | ETH[0.0008021100000000],ETHW[0.0008021100000000],USD[8.3935280492579980] |
| 09517812 | DOGE[1.0000000000000000],NEAR[89.6780256900000000],USD[0.0000000058716194] |
| 09517817 | SHIB[129472.8909710300000000],USD[0.0000000000001078] |
| 09517818 | BTC[0.0000000006369679],DOGE[0.0000000075878425] |
| 09517854 | SHIB[1.0000000000000000],TRX[592.4059013500000000],USD[0.0100000006768535] |
| 09517867 | TRX[1.0000000000000000],USD[0.0100000005411454],USDT[2.1994037800000000] |
| 09517892 | ETH[0.0059064730000000],ETHW[0.0059064730000000],SOL[0.1000000000000000],USD[13.6535548548000000] |
| 09517894 | ETH[0.0312976100000000] |
| 09517905 | MATIC[0.0009152400000000],USD[0.0025683367577336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09517907 | DOGE[297.192116990000000000],SHIB[4.000000000000000000],SUSHI[14.445754500000000000],TRX[294.362626020000000000],UNI[4.468794400000000000],USD[0.000000171118125] |
| 09517912 | ETH[0.007000000000000000],ETHW[0.007000000000000000] |
| 09517925 | BTC[0.031818930000000000],DOGE[1.000000000000000000],SOL[0.000000003612141],TRX[0.000034000000000000],USD[0.000004025000959],USDT[0.000002309214026] |
| 09517926 | USD[0.000000673577960] |
| 09517929 | BTC[0.000672370000000000] |
| 09517937 | ETH[0.000000093293515],ETHW[2.755050627581221500],SHIB[74.000000000000000000],TRX[6.000000000000000000],USD[51.000360785540925200] |
| 09517942 | USD[0.218800250000000000] |
| 09517943 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000100360322107] |
| 09517948 | USD[41.288766620000000000] |
| 09517954 | TRX[0.011838000000000000] |
| 09517956 | ETH[0.048653770000000000],ETHW[0.048653770000000000],TRX[0.000080000000000000],USD[0.000002850066579] |
| 09517964 | BRZ[1.000000000000000000],BTC[0.031503450000000000],ETH[0.269349950000000000],ETHW[0.120774160000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000170481571070000] |
| 09517978 | SHIB[246696286.819486390000000000],USD[2203.130000000003481] |
| 09518001 | ETH[0.000000095971500],ETHW[0.000000028446280],USD[0.682991091315558] |
| 09518014 | GRT[0.768000000000000000],USD[0.033389650000000000] |
| 09518015 | BTC[0.000633760000000000],TRX[1.000000000000000000],USD[1.000142702788747200] |
| 09518024 | BCH[0.000000079127360],BTC[0.000000043067186],USD[0.000262106027946] |
| 09518033 | BTC[0.004142360000000000],DOGE[1.000000000000000000],ETHW[0.305149110000000000],NFT[435643927107197514][1],NFT[450703872394869454][1],SHIB[2.000000000000000000],SOL[4.057546630000000000],USD[0.010113428593197900] |
| 09518055 | BTC[0.000523100000000000],USD[486.158535586725399700] |
| 09518068 | BTC[0.000000200000000000],DOGE[0.629470390000000000],ETH[0.000000260000000000],ETHW[0.000000260000000000],SHIB[11.000000000000000000],USD[0.007295630377902900] |
| 09518072 | BRZ[1.000000000000000000],BTC[0.000012140000000000],CUSDT[226.958907050000000000],SHIB[1.000000000000000000],USD[1000.778474231848209600],USDT[0.000000094603088] |
| 09518089 | BTC[0.000488240000000000] |
| 09518107 | BRZ[1.000000000000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.009889788903744000],USDT[0.000000008548082] |
| 09518120 | BTC[0.000335580000000000],DOGE[0.011228100000000000],ETH[0.012055620000000000],ETHW[0.008186990000000000],MATIC[24.849682140000000000],SOL[0.358619540000000000],USD[3.462577225266666190] |
| 09518125 | AAVE[0.610842020000000000],BTC[0.044430000000000000] |
| 09518127 | MATIC[36.574656810000000000],NFT[377985799036294142][1],NFT[383237640087681780][1],NFT[465046527577752570][1],SHIB[3.000000000000000000],USD[0.000000129108388] |
| 09518138 | EUR[2.774029390000000000],USD[0.000000006749974] |
| 09518181 | USD[0.079769935000000000],USDT[0.000000059800000] |
| 09518186 | USD[10.000000000000000000] |
| 09518209 | USD[0.003065840000000000] |
| 09518212 | SHIB[425894.378194200000000000],USD[35.000000000000000920] |
| 09518216 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[2.000000000000000000],SOL[9.506117910000000000],TRX[3.000000000000000000],USD[0.000002195141492] |
| 09518230 | DOGE[0.000000049760000] |
| 09518232 | GBP[0.000000000919014],MKR[0.008557720000000000],SOL[0.108935160000000000],USD[0.000003303474829],USDT[0.000000006633760] |
| 09518236 | SHIB[1.000000000000000000],USD[0.000001439604318090] |
| 09518240 | USD[0.512038709500000000],WBTC[0.000000005000000000] |
| 09518243 | BTC[0.000976220000000000],USD[0.000260282246480] |
| 09518248 | DOGE[0.000000000825600000] |
| 09518250 | AVAX[0.079283610000000000],MATIC[0.628605570000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[9.051243166865482] |
| 09518254 | USD[0.000000331390116],USDT[34.157614768607314300] |
| 09518261 | KSHIB[460.718241300000000000],SHIB[460406.156537750000000000],USD[0.000000001028290] |
| 09518262 | SHIB[19.918458780000000000],USD[0.000000053854874] |
| 09518264 | KSHIB[851.820681520000000000],USD[0.000000000550688] |
| 09518265 | ETH[0.000281980000000000],ETHW[1.251231980000000000],USD[0.9587531290296872] |
| 09518266 | BAT[0.000000029070046],MATIC[0.000000005040556],SOL[0.000000004290225],TRX[0.000000031584444],USD[0.003849287014273] |
| 09518268 | DOGE[1.000000000000000000],ETH[0.092944690000000000],ETHW[0.091897350000000000],SHIB[5.000000000000000000],SOL[0.300133330000000000],TRX[2.000002000000000000],USD[24.334178873838122],USDT[390.913715911199527890] |
| 09518273 | BTC[0.000002700000000],DOGE[1.000000000000000000],USD[0.000078541595036] |
| 09518297 | DOGE[112.465145790000000000],GRT[1.000000000000000000],MATIC[0.000266750000000000],NFT[340877053989283239][1],NFT[534956352713676089][1],SHIB[16.000000000000000000],SOL[0.000055280000000000],TRX[10.000000000000000000],USD[1.367201724733146] |
| 09518298 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000005280000000000],ETHW[0.579689690000000000],USD[0.002016311937617] |
| 09518299 | USD[2.000000000000000000] |
| 09518305 | DOGE[0.999000000000000000],MATIC[9.136045280000000000],SOL[0.002086010568000],USD[0.004344337471390] |
| 09518309 | USD[0.000004707664783] |
| 09518317 | USD[6.756583650000000000] |
| 09518319 | BTC[0.085914000000000000],USD[5.832000000000000000] |
| 09518321 | BCH[0.000162800000000000],DOGE[0.318400000000000000],ETH[0.001794700000000000],ETHW[0.001794700000000000],GRT[0.662656610000000000],LINK[0.403448800000000000],SUSHI[0.494586700000000000],TRX[1.000000000000000000],USD[0.008306808092745],USDT[0.000007282076804] |
| 09518325 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.002591649494253] |
| 09518337 | BRZ[1.000000000000000000],SHIB[90697.12.297353000000000],TRX[1.000000000000000000],USD[0.000000046124916] |
| 09518340 | BTC[3.704081240000000000],DOGE[1.000000000000000000],ETH[19.655204360000000000],ETHW[19.649774720000000000],MATIC[6890.435635240000000000],SOL[190.840214000000000000],USD[0.000215846636988],USDT[2.023626960000000000] |
| 09518353 | ALGO[124.829124530000000000],CUSDT[4519.408373280000000000],DOGE[748.287157310000000000],KSHIB[1728.869242940000000000],LINK[36.631491900000000000],NEAR[17.701935570000000000],SHIB[10025970.583579220000000000],TRX[1183.646227700000000000],USD[0.000001280738010] |
| 09518357 | BRZ[1.000000000000000000],BTC[0.019263800000000000],DOGE[1.864775680000000000],GRT[1.000000000000000000],SHIB[38.000000000000000000],SOL[0.002270530000000000],SUSHI[0.901409390000000000],TRX[2.100847360000000000],USD[30.793953852898505] |
| 09518373 | SHIB[2.000000000000000000],SOL[4.380911160000000000],TRX[1.000000000000000000],USD[0.000003123949620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09518384 | USD[0.0000063796114680] |
| 09518388 | USD[0.6758052171170290],USDT[0.0000000091023967] |
| 09518389 | SOL[0.1927499500000000],USD[0.0000004958225510] |
| 09518412 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0022539557403770],USDT[0.0000000144757444] |
| 09518416 | BTC[0.0000000020000000],ETH[0.0000000069000000],USD[0.0018787924857491] |
| 09518422 | USD[0.0000000051282606] |
| 09518427 | DOGE[1.0000000000000000],USD[0.0093244498966400] |
| 09518439 | GRT[1.0000000000000000],USD[0.3644874675237736],USDT[9.0174514295995384] |
| 09518441 | USD[1.0000000000000000],MATIC[137.7819598000000000],TRX[615.6324239200000000],USD[0.0000000060429450] |
| 09518445 | NEAR[0.4995000000000000],USD[2.1150000000000000] |
| 09518450 | BTC[0.0746119100000000],DOGE[0.0000047868395709],USDT[0.0145399300000000] |
| 09518451 | ALGO[80.3944004700000000],BCH[0.0844765900000000],BTC[0.0015898000000000],DOGE[307.6955367600000000],GRT[202.0614183300000000],LINK[4.0283409400000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[444.0004027407155324] |
| 09518452 | BRZ[1.0000000000000000],GRT[2.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0046325010771315] |
| 09518454 | BTC[0.1574781800000000],DOGE[1726.2703740300000000],ETH[0.4431542500000000],ETHW[0.4429679500000000],SOL[21.0091415600000000] |
| 09518478 | ETH[0.0119608000000000],ETHW[0.0119608000000000] |
| 09518487 | SOL[0.0000955000000000],USD[10.4411182877070725] |
| 09518491 | USD[0.0033561106927505] |
| 09518500 | NFT[29084982238275063?][1],NFT[465045160818098167][1],SHIB[1.0000000000000000],SOL[0.5329793500000000],USD[0.0000003750540320] |
| 09518525 | ETHW[0.2282347800000000],LINK[22.2589403400000000],MATIC[25.0000000000000000] |
| 09518527 | ETH[0.0050937510000000],ETHW[0.0050937510000000],SOL[0.0000000016000000],USD[0.0000197925509597],USDT[0.0000002770470932] |
| 09518535 | USD[0.0000006689725453] |
| 09518538 | DOGE[1.0000000000000000],ETH[0.0000002100000000],ETHW[0.0000002100000000],TRX[1.0000000000000000],USD[0.0020586015701160] |
| 09518540 | USD[50.0100000000000000] |
| 09518544 | BAT[0.0000000065885453],BTC[0.0003222887428164],DOGE[0.0517132700000000],USD[0.0000000094064431] |
| 09518546 | BTC[0.0048156600000000],SHIB[2.0000000000000000],USD[0.0084089518979064] |
| 09518548 | MATIC[111.1095666800000000],SOL[16.7247694700000000],USD[1.4458502912143134] |
| 09518554 | ETH[0.0000000022008767],ETHW[0.0000000066678122],USD[0.0000140101881284] |
| 09518557 | USD[100.0000000000000000] |
| 09518571 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0059633451851200] |
| 09518590 | BTC[0.0010015300000000],ETH[0.0173571500000000],ETHW[0.0171382700000000],USD[0.0004720956586997] |
| 09518608 | USD[2000.0000000000000000] |
| 09518666 | NFT[465026372368245168][1],USD[0.0012462401522328] |
| 09518722 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0075688922082698] |
| 09518756 | TRX[2.0000000000000000],USD[0.0024974323351700] |
| 09518763 | DOGE[298.7010000000000000],USD[0.0075819340000000],USDT[0.1166715000000000] |
| 09518776 | BTC[0.0003503900000000],ETH[0.0057254200000000],ETHW[0.0057254200000000],SHIB[1.0000000000000000],USD[30.0000924857474380] |
| 09518794 | NEAR[0.8531911800000000],USD[0.0068539910097224] |
| 09518805 | KSHIB[0.0002131000000000],USD[20.0112308149103713] |
| 09518827 | ETH[0.0050514500000000],ETHW[0.0050514500000000],MATIC[15.2418512900000000],TRX[118.5543342200000000],USD[0.0000049127472421] |
| 09518861 | ETH[0.0003881500000000],ETHW[0.0003881500000000],USD[0.0049317211059162] |
| 09518862 | SHIB[983134.6143386800000000],USD[0.0000000050464220] |
| 09518878 | USD[2.0670536300000000] |
| 09518886 | ETH[0.0012364000000000],ETHW[0.0012364000000000] |
| 09518928 | BTC[0.0003342500000000],NFT[313340284743653634][1],NFT[466893405725120314][1],USD[0.0002273695464150] |
| 09518934 | BTC[0.0011890200000000],USD[0.0003580338521241] |
| 09518937 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[0.0025174418855282] |
| 09518944 | ETH[0.0000001000000000],ETHW[0.0000001000000000],SOL[0.0000000004441197] |
| 09518946 | GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[262.6351748718316480] |
| 09518949 | BRZ[1.0000000000000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0072835720703194] |
| 09518957 | SHIB[1.0000000000000000],USD[0.0092422847090132] |
| 09518965 | DOGE[2.0000000000000000],NFT[306757297626137687][1],NFT[476863724026983378][1],SHIB[5.0000000000000000],SOL[0.0000023271075000],TRX[2.0000000000000000],USD[0.0000001159689928] |
| 09518969 | BTC[0.0000048300000000],USD[73.6380216674756461] |
| 09518982 | BTC[0.0004997300000000],CUSDT[225.6726059100000000],SHIB[1.0000000000000000],TRX[58.7839090500000000],USD[0.0000912495019309] |
| 09518983 | USD[71.9725886279118598] |
| 09518989 | USD[500.0000000000000000] |
| 09518997 | BTC[0.0200893000000000],SHIB[2.0000000000000000],USD[0.0000020515866838] |
| 09519007 | TRX[0.0000600000000000],USD[8.7868470697544300],USDT[0.0000000113338822] |
| 09519011 | SHIB[2.0000000000000000],USD[0.0000179127015853] |
| 09519023 | DOGE[117.2148137800000000],SHIB[924214.4177449100000000],USD[20.0100000005248348] |
| 09519025 | ETH[0.0003611100000000],ETHW[0.0003611100000000],USD[41.4381177000000000] |
| 09519067 | BAT[0.0531688800000000],DOGE[0.0937982100000000],SHIB[3776599.5907124000000000],TRX[0.0255022100000000],USD[0.0031187684199793] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09519068 | USD[0.0002545723918143],USDT[20.000000000000000] |
| 09519087 | BTC[0.002327190000000],PAXG[0.005525780000000],SHIB[1.000000000000000],USD[0.0009946162886847] |
| 09519095 | ETH[0.015635370000000],ETHW[0.015443850000000],TRX[1.000000000000000],USD[0.000001591902749] |
| 09519101 | USD[0.0094108200000000] |
| 09519124 | USD[2.0785128000000000] |
| 09519127 | DOGE[38.050881630000000],KSHIB[160.106464390000000],SHIB[503443.402340750000000],USD[1.6548227970577991] |
| 09519131 | ETH[0.000000025913909],USD[0.0001196728412742] |
| 09519134 | BTC[0.000335050000000],USD[0.0000732617343570] |
| 09519144 | SHIB[2.0000000000000000],USD[344.6766860543963532] |
| 09519146 | BAT[1.000000000000000],BTC[0.234474750000000],DOGE[1.000000000000000],ETH[0.000067010000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0022272934021480],USDT[1.0041762700000000] |
| 09519159 | BTC[0.005012020000000],ETH[0.090016870000000],ETHW[0.088970630000000],SHIB[9.000000000000000],SOL[5.089699140000000],TRX[1.000000000000000],USD[14.8883261894139119] |
| 09519177 | USD[0.0071933011831243] |
| 09519182 | USD[0.0001512783454200] |
| 09519189 | BTC[0.000099900000000],USD[97.2772588000000000] |
| 09519209 | MATIC[1.000000000000000],USD[0.000000921755144] |
| 09519219 | KSHIB[0.000000038065468],USD[0.0557808561210375] |
| 09519225 | SOL[0.040556030000000],UNI[1.784663390000000],USD[1.000000191536241],USDT[7.9672023700000000] |
| 09519236 | USD[5.0000000000000000] |
| 09519260 | USD[0.6102023718150000] |
| 09519269 | BTC[0.000132420000000],SHIB[4500167.744970000000000] |
| 09519279 | BTC[0.008576620000000],DOGE[1.000000000000000],USD[0.0004137057538528] |
| 09519284 | ETH[0.154853180000000],ETHW[0.154145360000000],SHIB[1.000000000000000],USD[0.0000023485048700] |
| 09519302 | ETH[0.064351030000000],ETHW[0.064351030000000],USD[0.0000001238843463] |
| 09519325 | BTC[0.000810790000000],SHIB[1.000000000000000],USD[0.512742571034756] |
| 09519332 | SHIB[1.0000000000000000],USD[0.0002988142717825] |
| 09519334 | SHIB[1.0000000000000000],USDT[0.0000000074236700] |
| 09519335 | ETH[0.014756500421100],ETHW[0.014756500421100],SHIB[1.0000000000000000] |
| 09519343 | USDT[0.1814500000000000] |
| 09519347 | USD[0.4268440000000000] |
| 09519350 | ETHW[0.252451060000000],SHIB[5.000000000000000],USD[0.0001784531125248] |
| 09519358 | BTC[0.000314150000000],ETH[0.003853320000000],USD[0.6628818147632296] |
| 09519362 | SHIB[2.0000000000000000],USD[0.0000005578532032] |
| 09519364 | BTC[0.000040840000000],SHIB[1.000000000000000],USD[0.0001929451410340] |
| 09519394 | USD[9.9931485209300215] |
| 09519399 | DOGE[2.000000000000000],ETH[0.011169750000000],ETHW[0.5645773200000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[-9.9987166123726730] |
| 09519425 | USD[537.9677365744000000] |
| 09519430 | SOL[15.301855780000000],USD[0.0000004318304582] |
| 09519442 | USD[25.5000000000000000] |
| 09519453 | SOL[3.281620190000000],USD[0.0000001604534762] |
| 09519461 | USD[5.0000000000000000] |
| 09519476 | DOGE[2.000000000000000],ETH[2.004296170000000],ETHW[1.5142961700000000],TRX[1.000000000000000],USD[859.0446554588447425] |
| 09519484 | ETH[0.0000000064868256] |
| 09519491 | USD[0.0000000048000000],USDT[1.8312108000000000] |
| 09519493 | USD[0.0000002719251534] |
| 09519497 | USD[0.2464199828661774],USDT[0.0002248587356549] |
| 09519508 | LTC[0.000000010000000],SHIB[1.000000000000000],USD[0.0085413345493715] |
| 09519511 | BTC[0.015514270000000],DOGE[1.000000000000000],NFT (3681806741450395521[1],NFT (5528870637975429)[1],SHIB[5.000000000000000],SOL[8.627074540000000],TRX[1227.754072310000000],USD[0.0336768118152181] |
| 09519516 | BRZ[1.000000000000000],ETH[0.267992572741071),ETHW[0.000001814427819),SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0025441006861311] |
| 09519529 | BTC[0.000004423635],DOGE[1.000000000000000],ETH[0.00000010000000],NFT (3722608068647990471[1],SHIB[2.000000000000000],SOL[0.000000098417700],TRX[1.000000000000000],USD[0.0000300238322946] |
| 09519538 | BTC[0.000033590000000],USD[0.0001512126177094] |
| 09519575 | USD[0.0000000088038400] |
| 09519591 | BTC[0.000167120000000],USD[0.0026327000032816] |
| 09519593 | LTC[0.0000001000000000] |
| 09519595 | USD[0.0425000000000000] |
| 09519599 | BTC[1.000000000000000],ETH[0.244090220000000],ETHW[0.190580400000000],SHIB[10.000000000000000],TRX[4.000000000000000],USD[0.0003227555390223] |
| 09519600 | BTC[0.0000000008174547],DAI[0.000000044408606],ETH[0.000000052585181),ETHW[0.000000051823319),MATIC[0.000000034337494],NFT (3995291327508195001[1],NFT (401074173932654628)[1],SHIB[0.000000016811521],SOL[0.000000075000000],USD[0.0299226022853930],USDT[0.0000000292000899] |
| 09519616 | BTC[0.001757020000000],ETH[0.036714320000000],ETHW[0.036714320000000],USD[0.0000119041571656] |
| 09519620 | BTC[0.0000074871399128] |
| 09519626 | ETHW[0.2333731900000000] |
| 09519635 | SOL[0.0088000000000000] |
| 09519656 | BTC[0.022799010000000],DOGE[1.000000000000000],ETH[0.116420820000000],ETHW[0.115293050000000],SHIB[8.000000000000000],USD[0.0332155807275503] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09519657 | BRZ[0.0011324900000000],MATIC[0.0124528290551700],PAXG[0.0000000100000000],SHIB[4.0000000000000000],USD[0.0080085573583120],USDT[0.000000093165212] |
| 09519658 | LTC[0.0570711300000000],SHIB[1.0000000000000000],TRX[182.0548975100000000],USD[0.0050170004419462] |
| 09519666 | USD[62.9100000000000000] |
| 09519667 | USD[0.0002988142883105] |
| 09519668 | BTC[0.0000334900000000],USD[0.0001636041638124] |
| 09519673 | USD[367.9811529727737800] |
| 09519687 | LTC[0.0000000064910000],NFT [565687625074117629]{1} |
| 09519705 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.8506927968494400] |
| 09519715 | AVAX[0.1075637300000000],TRX[1.0000000000000000],USD[0.0000002110653183] |
| 09519721 | NFT [355443180486803884]{1},NFT [383503563781808816]{1},SOL[0.2070000000000000],USD[0.0080916800000000] |
| 09519724 | SHIB[846740.0508044000000000],USD[0.0000000000000360] |
| 09519734 | LTC[0.0002018900000000] |
| 09519744 | USD[250.0100000000000000] |
| 09519763 | ETH[0.0078014900000000],ETHW[0.0077057300000000],SHIB[2.0000000000000000],USD[0.0000096940195028],USDT[0.0000444482952224] |
| 09519772 | USD[0.0064970000000000] |
| 09519776 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],SOL[0.0085067100000000],USD[0.0000001851492547] |
| 09519781 | SOL[0.0300005600000000],USD[0.8108782100000000] |
| 09519791 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0002434230786955],SHIB[7.0000000000000000],TRX[3.0000000000000000],USD[7030.6017025590523682] |
| 09519799 | DOGE[15.0910656000000000],NFT [339164288319152210]{1},NFT [508787211913577642]{1},SOL[0.0204718400000000],USD[2.8539552313825536] |
| 09519804 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.5060061728340535] |
| 09519839 | BAT[43.6728546700000000],BCH[1.0071532500000000],BRZ[252.9178500000000000],BTC[0.0141676000000000],DOGE[2.0000000000000000],SHIB[7.0000000000000000],SOL[0.2200846900000000],TRX[174.1344703100000000],USD[0.0000548599822763] |
| 09519851 | USD[4.8678203514457995],USDT[0.0000000073023380] |
| 09519852 | BTC[0.0001000000000000],USD[57.4685773300000000] |
| 09519872 | BTC[0.0006998000000000],USD[1.8155212000000000] |
| 09519876 | SOL[1.0000000000000000],USD[7.7266662700000000] |
| 09519877 | SHIB[1.0000000000000000],USD[0.0000000566107114] |
| 09519901 | DOGE[3.0000000000000000],SHIB[6.0000000000000000],SOL[2.0162283300000000],TRX[2.0000000000000000],UNI[1.0041687500000000],USD[28.3018216684911013] |
| 09519912 | SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[171.5317696643893262] |
| 09519913 | USD[0.0033046033028087] |
| 09519915 | ALGO[0.0011060500000000],BAT[0.0004638600000000],BCH[0.0000031500000000],BRZ[1.0000000000000000],NEAR[0.0000000088851378],SHIB[30.0000000000000000],SUSHI[0.0002474900000000],USD[0.0000000046304585] |
| 09519920 | TRX[0.0000030000000000],USDT[225.2627000000000000] |
| 09519927 | USD[10.0000000000000000] |
| 09519928 | DOGE[130.0306162200000000],SHIB[1.0000000000000000],USD[10.3780182400518600] |
| 09519940 | SOL[0.1018967300000000],USD[0.0000004903243256] |
| 09519941 | SOL[0.0923471900000000] |
| 09519956 | SHIB[2.0000000000000000],USD[0.0062899176440100] |
| 09519961 | USD[20.0000000000000000] |
| 09519964 | BTC[0.0000028900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[7.3186659503087620] |
| 09519965 | BCH[0.0141900600000000],DOGE[1.0000000000000000],ETH[0.0028575500000000],ETHW[0.0028575500000000],USD[2.4191854313048979] |
| 09519971 | USD[8.9878365143438796] |
| 09519977 | TRX[117.0000000000000000],USD[190.0043360750000000] |
| 09519982 | BTC[0.0066931100000000],USD[0.0102988142387265] |
| 09519985 | USD[0.0023500000000000] |
| 09519988 | ETH[0.1200000000000000],ETHW[0.1200000000000000] |
| 09519994 | DOGE[0.0000000039086224],USD[0.0000000037964421] |
| 09520000 | BTC[0.0000000125000000] |
| 09520018 | USD[0.5159664000000000] |
| 09520025 | DOGE[4689.2424258400000000],ETH[0.0982984300000000],ETHW[0.0982984300000000],SHIB[53581633.8628328700000000],SOL[9.9563899800000000],USD[0.7071034419867518] |
| 09520026 | USD[10.3782079200000000] |
| 09520027 | BTC[0.2435722000000000],USD[0.0050901967355620] |
| 09520048 | BTC[0.0000000009786272],ETH[0.0977269477718321],SHIB[6.0000000000000000],USD[0.0000472070849649] |
| 09520049 | ETHW[0.2675327600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0022645922703439] |
| 09520061 | USD[0.0000000072415680] |
| 09520076 | BTC[0.0005145300000000],SHIB[1.0000000000000000],USD[0.0001049494120593] |
| 09520083 | BTC[0.0002419200000000],SHIB[2.0000000000000000],TRX[0.0000010000000000],USD[0.0001815760649013] |
| 09520098 | USD[0.6989003200000000] |
| 09520101 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0099842662655589] |
| 09520105 | AVAX[20.2014152900000000],ETH[0.2707068700000000],ETHW[0.2707068700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000185703459609] |
| 09520112 | USD[1.0000000000000000] |
| 09520113 | BRZ[1.0000000000000000],DOGE[4.5000000000000000],ETHW[0.0980284800000000],SHIB[33.0000000000000000],TRX[5.0000000000000000],USD[0.0096405108350582] |
| 09520118 | USD[0.1383394189749680],USDT[0.0000014202777770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 9520131 | SHIB[1.000000000000000000],USD[0.0085072090046752] |
| 9520145 | SHIB[1.000000000000000000],USD[108.8845209000000000] |
| 9520146 | SHIB[2.000000000000000000],USD[0.0000003582563014] |
| 9520154 | USD[5.000000000000000000] |
| 9520159 | USD[30.2224319663222318] |
| 9520160 | AAVE[0.000000005334268 5],DOGE[0.0000000071525366],LINK[0.0000000071873440],SHIB[0.0000000034413200],TRX[0.0000000086052188],USD[0.0000000729832765] |
| 9520162 | ETH[0.0000000066400000] |
| 9520176 | USD[7181.4793853697314833],USDT[0.0000000082532050] |
| 9520178 | TRX[0.0000000087600000] |
| 9520183 | AVAX[8.5745619900000000],ETH[0.0916703700000000],ETHW[0.0906217400000000],SHIB[3.0000000000000000],USDT[18.8028463523964533] |
| 9520185 | UNI[1.7489822100000000],USD[2.0000000073404016] |
| 9520188 | TRX[0.0000000050640000] |
| 9520200 | SHIB[1.000000000000000000],USD[0.0136043964719742] |
| 9520215 | ETH[0.4851993500000000],SHIB[1.000000000000000000],USD[575.0200023658476110] |
| 9520217 | TRX[0.0000000054240000] |
| 9520223 | MATIC[0.0000000025000000],SOL[1.1300000000000000],USD[0.3347177000000000] |
| 9520251 | USD[0.0000001157815603] |
| 9520255 | AVAX[3.8229668500000000],MATIC[168.3891841800000000],SHIB[2.000000000000000000],USD[0.0000022292404609] |
| 9520274 | USD[5.000000000000000000] |
| 9520275 | DOGE[0.0000000100000000],NFT (362878182061250325)[1],NFT (558975617946066685)[1],USD[0.0000000000499568] |
| 9520306 | AVAX[0.1862931300000000],BCH[0.0266710800000000],BTC[0.0001672700000000],ETH[0.0000000200000000],ETHW[0.0000000200000000],USD[3.9379985309209137] |
| 9520307 | BTC[0.0005007700000000],SHIB[1.000000000000000000],USD[0.0002647875410863] |
| 9520308 | USD[0.0209457900000000] |
| 9520314 | USD[15.000000000000000000] |
| 9520318 | BTC[0.0049698100000000],USD[0.0192203254824477] |
| 9520340 | BAT[0.0000443200000000],MATIC[0.000000080017696],USD[0.0000000151952905],USDT[0.0000000029974548] |
| 9520372 | USD[0.0064516394855588] |
| 9520385 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[0.0001888927920457] |
| 9520405 | SHIB[1837084.6541764500000000],USD[0.0000000000000920] |
| 9520430 | USD[10.3777340400000000] |
| 9520439 | DOGE[1.000000000000000000],SHIB[6.000000000000000000],SOL[13.1156783100000000],TRX[4.000000000000000000],USD[159.3270531878444429] |
| 9520473 | BTC[0.0032054200000000],USD[0.4268502565471797] |
| 9520475 | BTC[0.0000183700000000],GRT[0.7520419900000000],LINK[0.0000865700000000],MATIC[513.7695095863780000],SHIB[0.1263928573109000],SOL[0.0000048100000000],UNI[0.0015606342800000],USD[0.2589306336528941] |
| 9520476 | NFT (317041272531755816)[1],USD[0.0000000006197000] |
| 9520481 | AVAX[0.0000000009110095],BTC[0.0000000093719520],ETH[0.0000000062062546],ETHW[0.0000000062062546],LINK[0.0000000094385 66],MATIC[0.0000000011939302],SOL[0.0000000061931459],TRX[0.0000000001634824],USD[0.0002073319500147],USDT[0.0000000092315535] |
| 9520490 | BRZ[1.000000000000000000],SHIB[19587550.3042729200000000],USD[581.8075667264336408] |
| 9520501 | DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.0202603527686042],USDT[0.0098727197991934] |
| 9520508 | BTC[0.0004846900000000],TRX[0.6415736400000000],USD[5.2179530579095616] |
| 9520523 | BTC[0.0015735272549511],LTC[0.8592720400000000],SHIB[175.4006187100000000],TRX[110.6226181400000000],USD[0.0000000801075407],USDT[0.0000000385125598] |
| 9520532 | DOGE[227.3792692100000000],SHIB[1.000000000000000000],USD[0.0000000001317144] |
| 9520541 | DOGE[0.0125162500000000],TRX[2.000000000000000000],USD[0.0007104013502203] |
| 9520544 | BCH[0.0000000066904800],SHIB[1.0000000771087 72],SOL[1.5386330000000000],USD[0.000000150512 2148],USDT[0.0000000131595265] |
| 9520546 | DOGE[0.0000000326750073],MATIC[0.0000000072240158],TRX[0.0000000020326365],USD[345.5433866919645165] |
| 9520554 | ETH[0.0000000080000000],ETHW[0.0000000080000000],SHIB[1.000000000000000000],USD[0.0048834665983662] |
| 9520562 | USD[10.000000000000000000] |
| 9520564 | USD[0.0094375200000000] |
| 9520571 | NFT (504890367556172813)[1],NFT (547406225654559218)[1],TRX[0.0000000066560000] |
| 9520604 | ETH[0.0015769900000000],ETHW[0.0015633100000000],USD[0.0007354499907720] |
| 9520605 | DOGE[564.4859672300000000],SHIB[1702131.6595744600000000],TRX[933.5425619300000000],USD[0.0000000129555527] |
| 9520607 | NEAR[17.2827000000000000],USD[0.2136000000000000] |
| 9520618 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[0.0000000099679439],LINK[0.0000000029990800],MATIC[0.0000000025947936],SHIB[1.0000000031420000],SOL[0.0000000078972711],USD[0.0000000149344660],YFI[0.0000000075040850] |
| 9520619 | GRT[3663.6736050700000000],LINK[78.6186107800000000],TRX[2.000000000000000000],USD[0.0000005518842 14] |
| 9520638 | ETH[0.0034131700000000],ETHW[0.0034131700000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000071378957150] |
| 9520639 | BTC[0.0000003000000000],DOGE[208.9603469700000000],SHIB[7.000000000000000000],SOL[0.0000026600000000],USD[0.0016112557620755] |
| 9520645 | DOGE[1261.1286025200000000],SHIB[1.000000000000000000],USD[103.8256657701580795] |
| 9520651 | BTC[0.0000300200000000],SOL[4.7961734000000000],USD[971.0452958000000000],USDT[688.1739372000000000] |
| 9520652 | AVAX[0.0338083700000000],USDT[1.0828057351818588] |
| 9520668 | BRZ[1.000000000000000000],BTC[0.0704590650000000],ETH[2.0994000000000000],ETHW[2.0994000000000000],MATIC[2.7272000000000000],USD[19942.2626655129086132] |
| 9520673 | BCH[0.0000000058708429],BRZ[1.000000000000000000],BTC[0.0000000070037355],DOGE[0.0000000035916158],ETH[0.0000000035904405470],KSHIB[0.0000000069200000],LTC[0.0000000025632266],SHIB[32.000000000000000000],TRX[1.0000000034607254],USD[0.0000000101459951],USDT[0.0000000089273098] |
| 9520675 | DOGE[1.000000000000000000],DOGE[1.000000000000000000],SHIB[0.0667712600000000],TRX[1.0813236600000000],USD[9.8091752800884509] |
| 9520690 | USD[0.0000000005783198] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09520702 | SOL[0.000000000271900],USD[0.630000000000000] |
| 09520704 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0016240141723279] |
| 09520706 | DOGE[1.000000000000000],USD[0.000000082957920],USDT[0.0027327200000000] |
| 09520707 | ETH[0.0132486300000000],ETHW[0.0130844700000000],SHIB[1.000000000000000],USD[0.0000158293534828] |
| 09520719 | BRZ[2.000000000000000],BTC[0.0072395700000000],ETH[0.1022077900000000],ETHW[0.0762892300000000],SHIB[7.000000000000000],TRX[3.000000000000000],USD[0.0027602713531297] |
| 09520733 | ETH[0.0000000043910522],SHIB[1.000000000000000],USD[0.0000590280702733] |
| 09520736 | BRZ[1.000000000000000],MATIC[0.000000788054494],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0082168657520455],USDT[0.0000000081278550] |
| 09520739 | DOGE[2.000000000000000],ETHW[0.3051281400000000],SHIB[5.000000000000000],USD[5.2315955554207010] |
| 09520754 | ETH[0.0000000051896584],USD[1.7620660756365759] |
| 09520756 | TRX[0.0000030000000000] |
| 09520757 | BTC[0.0000004700000000],ETH[0.0000335000000000],ETHW[0.3667219900000000],SHIB[1.000000000000000],USD[821.9815570517267304] |
| 09520762 | DOGE[1132.0742328200000000],SHIB[1.000000000000000],USD[900.0000000003908274] |
| 09520764 | TRX[1.000000000000000],USD[0.0001992630004768] |
| 09520765 | USD[9.7649091356737440] |
| 09520769 | SHIB[1.000000000000000],USD[19.4550515819346050] |
| 09520786 | BTC[0.0045344500000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001971998450784] |
| 09520792 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0000000081983300] |
| 09520797 | SHIB[12678595.4545757600000000],USD[0.0000000000002070] |
| 09520798 | BTC[0.0000005000000000],ETH[0.1063211100000000],USD[1.7772929396212226] |
| 09520827 | USD[100.0000000000000000] |
| 09520830 | DOGE[1.000000000000000],SHIB[17404116.3502095400000000],USD[800.0000000091766238] |
| 09520840 | BTC[0.0013350200000000],DOGE[238.1854343000000000],LINK[2.7995704900000000],SHIB[1693483.1016088000000000],USD[0.0002529337567720] |
| 09520843 | ALGO[0.0049806100000000],BAT[1.000000000000000],DOGE[2.000000000000000],MATIC[0.0035101200000000],SHIB[4389991.8055132600000000],TRX[1.000000000000000],USD[0.0032598635420181] |
| 09520845 | USD[50.0100000000000000] |
| 09520846 | SHIB[1.000000000000000],UNI[3.5659641200000000],USD[0.0000000286239678] |
| 09520850 | BTC[0.0627164600000000],SHIB[1.000000000000000],USD[0.0000783303934430] |
| 09520857 | SHIB[2.000000000000000],USD[0.3974445634361236] |
| 09520859 | BRZ[0.0000000040534585],DAI[0.0000000072859150],GRT[0.0000000058087400],LTC[0.0000000046858186],NEAR[0.0000000047559150],NFT (3229688934786077784)[1],SHIB[3.000000000080253359],SOL[0.0000000535346054],TRX[1.000000000000000],UNI[0.0000000035287153],USD[6.2293152966366460],WBTC[0.0000000002699120] |
| 09520863 | BCH[0.1788967600000000],BTC[0.0006468600000000],SHIB[1.000000000000000],TRX[0.0000819600000000],USD[0.0051459183759448] |
| 09520874 | ALGO[0.0008464000000000],BRZ[0.0002380600000000],BTC[0.0000000100000000],DOGE[6.0023042400000000],GRT[0.0004493700000000],SHIB[10.000000000000000],TRX[8.0048348700000000],USD[0.0058645415801226],USDT[0.0000000095660422] |
| 09520878 | SOL[0.8683978600000000],USD[5.0000001096455939] |
| 09520883 | USD[597.9798610000000000] |
| 09520888 | SHIB[2.000000000000000],USD[0.0000000234477481] |
| 09520898 | TRX[1.000000000000000],USD[0.0654412100001048] |
| 09520902 | USD[0.0000370860175904] |
| 09520904 | SHIB[8.3054852300000000],USD[0.0000000303785871],USDT[0.0000000000000020] |
| 09520906 | USD[5.0000000000000000] |
| 09520909 | SHIB[934579.4392523300000000],USD[0.0000000000000690] |
| 09520912 | BTC[0.0240072500000000],DOGE[352.5394774400000000],ETH[0.0528030000000000],KSHIB[75.9374670100000000],LINK[0.1257437800000000],SHIB[2510534.9870948500000000],SOL[0.0296689500000000],USD[13.2232700212506136] |
| 09520927 | BRZ[1.000000000000000],SHIB[11.000000000000000],USD[0.5056280758489371] |
| 09520935 | KSHIB[449.4272947900000000],SHIB[469234.0084145000000000],TRX[1.000000000000000],USD[0.0000000890022828],USDT[5.0884750400000000] |
| 09520951 | DOGE[266.0064420300000000],MATIC[263.6174675100000000],SHIB[39701550.1449079600000000],SOL[0.4424813700000000],SUSHI[82.7563769700000000],TRX[802.4556677900000000],USD[0.0000090085001755] |
| 09520975 | USD[0.0011767193080184] |
| 09520978 | BRZ[1.000000000000000],DOGE[14197.4190689000000000],GRT[1.000000000000000],SHIB[68374371.5183517900000000],USD[2.1786528410055611] |
| 09520980 | ETH[0.0000000050000000],ETHW[0.0000000050000000],NFT (3773481424186645510)[1],NFT (4129388671562445220)[1],SOL[0.0000041700000000],USD[0.7343304573239968] |
| 09520981 | SHIB[2122242.0865874300000000],USD[0.0000000000000746] |
| 09520984 | SHIB[3.000000000000000],USD[0.0027768621819752] |
| 09520991 | ETH[0.0000000070000000],ETHW[0.0000000070000000] |
| 09520992 | SHIB[0.0000002900000000],USD[1.1604749090241330] |
| 09521000 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.2621561969439744] |
| 09521006 | DOGE[1.000000000000000],TRX[893.1531278900000000],USD[1.0000000012665900] |
| 09521009 | USD[16.1263243928335183] |
| 09521011 | BTC[0.0000000015917055],ETH[0.0000000024180972],NFT (3506473382013998826)[1],NFT (4743693277597957900)[1],NFT (5243911877151967992)[1],SHIB[2.000000000000000],USD[0.0036544563293219],USDT[0.0000000102674674] |
| 09521017 | BTC[0.0017185900000000],SHIB[2.000000000000000],USD[53.3489418477451629] |
| 09521018 | USD[0.2572081269322644] |
| 09521022 | USD[20.0000000000000000] |
| 09521025 | BTC[0.0000034200000000],DOGE[1.000000000000000],USD[51.8689502169933049] |
| 09521027 | SHIB[1.000000000000000],SOL[0.0000020700000000],USD[0.0000000779955829] |
| 09521028 | SHIB[2643609.5471915500000000],USD[0.0001826893746313] |
| 09521032 | SHIB[1.000000000000000],USD[0.0001926081951017] |
| 09521035 | DOGE[1094.5123687400000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000000048425862] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09521036 | SHIB[0.000000040000000],TRX[0.000000044783475],USD[0.0037545630105142] |
| 09521052 | SHIB[463392.029657080000000],USD[5.000000000001068] |
| 09521053 | TRX[2.000000000000000],USD[0.008083430129796] |
| 09521062 | AUD[14.753059930000000],BTC[0.000665720000000],ETH[0.016156850000000],ETHW[0.015951650000000],MATIC[27.167375740000000],PAXG[0.005716410000000],SHIB[830197.967720130000000],SOL[0.162081060000000],USD[15.836936752578228] |
| 09521063 | ETH[0.000000082212739],ETHW[0.000000017811999],SOL[0.004942782109393],USD[1008.650001406545904],USDT[0.000000065089351] |
| 09521066 | ETHW[0.392781390000000],USD[2534.715456155681056],USDT[0.000000092116072] |
| 09521068 | SHIB[96061.479346780000000],USD[4.000000000000202] |
| 09521072 | BTC[0.033500000000000],USD[1.575436400000000] |
| 09521077 | SHIB[1.000000000000000],USD[0.000000000289159],USDT[0.009999430000000] |
| 09521078 | BTC[0.000055930000000],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[4.000000000000000],USD[0.008316042871623] |
| 09521080 | BRZ[1.000000000000000],BTC[0.017902890000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0035871816953847] |
| 09521086 | ETH[0.000473400000000],USD[0.000037585595243],USDT[0.6769717284000000] |
| 09521087 | SHIB[101363966.099878170000000],USD[0.000000073935424] |
| 09521091 | SOL[0.258530790000000],USD[0.000000302066278],USDT[0.000000095012056] |
| 09521094 | BRZ[1.000000000000000],LINK[1.026462630000000],USD[0.034862575810476] |
| 09521113 | BTC[0.000022010000000],ETH[0.000018200000000],ETHW[0.000018200000000],TRX[2.000000000000000],USD[0.0032979933029869] |
| 09521129 | BAT[25.896194560000000],DOGE[492.826310060000000],MKR[0.007959930000000],SUSHI[6.036787730000000],TRX[121.042225290000000],UNI[1.782203030000000],USD[0.000104702481272],USDT[10.3362550400000000] |
| 09521139 | ETH[0.000070870000000],ETHW[0.000070870000000],SHIB[1.000000000000000],USD[0.0249099186867695] |
| 09521147 | DOGE[44.355070850000000],ETH[0.000802310000000],ETHW[0.000789080000000],MATIC[99.959571620000000],SHIB[128651616.528480150000000],TRX[8.646431190000000],USD[0.0101671739078791] |
| 09521153 | BTC[0.000019750000000],USD[963.1036051500000000] |
| 09521156 | USD[0.000000033265750] |
| 09521157 | BTC[0.000427970710405],DOGE[0.000000049500000],ETH[0.065442925424640],ETHW[0.064630962542464000],GRT[1.000185534450056],LTC[0.000000760000000],SHIB[11.000000000000000],SOL[0.000000071580000],TRX[3.000000000000000],USD[0.0001180494219196] |
| 09521163 | BTC[0.001700000000000],ETH[0.026733160000000],ETHW[0.026733160000000],USD[0.0001195625363152] |
| 09521165 | USD[10.000000000000000] |
| 09521174 | BTC[0.046496170000000],USD[0.000851409332665] |
| 09521180 | USD[10.2957690583229700] |
| 09521195 | LINK[10.000000000000000] |
| 09521197 | USD[51.899521790000000] |
| 09521208 | USD[2000.000000000000000] |
| 09521210 | KSHIB[1277.521129790000000],USD[4.3781410942694247] |
| 09521216 | BTC[0.022207960000000],DOGE[1.000000000000000],ETH[0.129499400000000],SHIB[294814.560005230000000],SOL[7.287248190000000],TRX[1.000000000000000],USD[707.2441805948346499] |
| 09521219 | BTC[0.000000670000000],DOGE[2038.662574520000000],ETH[0.090710830000000],ETHW[0.089660840000000],SHIB[20528240.921024640000000] |
| 09521221 | DOGE[1.000000000000000],ETH[2.344535420000000],ETHW[2.343550700000000],TRX[1.000000000000000],USD[0.0000181026488804] |
| 09521226 | SHIB[1.000000000000000],SOL[0.577052180000000],USD[0.000000042072444] |
| 09521228 | USD[0.0002220000000000] |
| 09521229 | SHIB[1.000000000000000],TRX[2380.431803180000000],USD[0.010000006555834] |
| 09521232 | BTC[0.000335240000000],USD[0.0001085777473356] |
| 09521253 | SHIB[0.000000071048856],USD[0.000000004824712] |
| 09521255 | BTC[0.000000080000000],USD[0.0007539480158641] |
| 09521257 | BTC[0.000877660000000],SHIB[2.000000000000000],SUSHI[6.083271170000000],TRX[180.685301170000000],USD[0.0101491987153560] |
| 09521267 | USD[20.000000000000000] |
| 09521268 | USD[10.000000000000000] |
| 09521269 | USD[500.010000000000000] |
| 09521271 | USD[0.000000123635328],USDT[0.0000000246070400] |
| 09521274 | ETH[0.000000230000000],ETHW[0.024800210000000],TRX[0.000000000424060],USD[0.000000009343838],USDT[0.000000000789525] |
| 09521280 | USD[0.0086009687910000] |
| 09521281 | USD[0.0013322995860000] |
| 09521284 | USD[0.3681728600000000] |
| 09521285 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0059854671548642],USDT[0.000000145297943] |
| 09521287 | DOGE[1272.816184720000000],SHIB[54200542.005420050000000],TRX[2.000000000000000],USD[0.000000002596097] |
| 09521294 | BRZ[1.000000000000000],MATIC[34.844974627060104],SHIB[1.000000000000000],USD[0.000009528599270] |
| 09521297 | USD[0.0002394781087998] |
| 09521311 | SHIB[104848.652722330000000],USD[5265.335763052164105G] |
| 09521317 | DOGE[1.000000000000000],SHIB[13646163.629197580000000],USD[0.010000000001162] |
| 09521324 | USD[0.2336400470569663],USDT[0.000000030540264] |
| 09521326 | BTC[0.000000076349944],ETH[0.012886658034588G],ETHW[0.000000037948770],MATIC[0.000000064608220],SHIB[1.000000000000000],USD[0.0000137347562548],USDT[0.000000027541626] |
| 09521331 | USD[110.000000000000000] |
| 09521343 | SHIB[4209596.959595950000000],USD[0.000000000001140] |
| 09521361 | TRX[1.000000000000000],USD[0.0057102000000000],USDT[0.000000052651340] |
| 09521365 | BAT[1.000000000000000],DOGE[601.881422260000000],SHIB[1.000000000000000],SOL[23.703409600000000],USD[415.5300003391655727] |
| 09521370 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09521372 | SHIB[876.607685430000000],USD[0.000000049910943] |
| 09521373 | BAT[0.000000083630000],BRZ[2.000000000000000],DOGE[1.000000000000000],SHIB[929.629343620000000],TRX[1.000000000000000],USD[0.000000002431434] |
| 09521376 | SHIB[8913894.381489360000000],TRX[2.000000000000000],USD[0.000155780087416984] |
| 09521378 | AVAX[1.646141650000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.1416924751249231] |
| 09521383 | BTC[0.000345300000000],ETHW[0.012774650000000],SHIB[0.000000860000000],SOL[0.568368390000000],TRX[574.437326490000000],USD[0.000000059379723] |
| 09521384 | ETH[1.016819830000000],ETHW[1.016819830000000],USD[0.0000196677524752] |
| 09521388 | USD[0.000000000001166] |
| 09521391 | BTC[0.006160070000000],ETH[0.028811600000000],ETHW[0.028455920000000],SHIB[1.000000000000000],USD[9.1868973947732782] |
| 09521392 | SHIB[708294.501397940000000],USD[0.0194418611328822] |
| 09521408 | USD[5.000000000000000] |
| 09521412 | SHIB[1.000000000000000],USD[0.0031159672293067],USDT[0.000000007589692] |
| 09521415 | USD[0.7578541926492715] |
| 09521417 | SHIB[1.000000000000000],TRX[304.559574000000000],USD[0.000000000006963622] |
| 09521418 | USD[30.000000000000000] |
| 09521425 | USD[1.000000000000000] |
| 09521429 | NFT [3825245057581940082][1],NFT [5352917725337661472][1],SOL[0.2129379200000000],USD[0.0000001508534841] |
| 09521432 | SOL[1.000000000000000] |
| 09521436 | ALGO[14.606436450000000],ETH[0.018437790000000],ETHW[0.018205230000000],SHIB[640052.008530970000000],SOL[0.1368116900000000] |
| 09521445 | NFT [3780333344403182901[1],SHIB[2.000000000000000],SOL[1.078190080000000],USD[0.000000218911279B] |
| 09521448 | USD[50.010000000000000] |
| 09521454 | BTC[0.003398350000000],TRX[1.000000000000000],USD[0.0005885520230900] |
| 09521463 | DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.0088859545748824],USDT[1.0000000022218495] |
| 09521468 | USD[0.0031092600000000] |
| 09521474 | DOGE[1.000000000000000],ETHW[5.792904730000000],SHIB[2.000000000000000],USD[0.0000000020132098] |
| 09521480 | BTC[0.016877210000000],TRX[1.000000000000000],USD[0.0002962571755442] |
| 09521483 | MATIC[0.825726270000000],SHIB[1.000000000000000],USD[250.0524553690156038] |
| 09521494 | USD[0.0100000000000000] |
| 09521501 | AAVE[0.0000000497392961,USD[0.3759475663049520] |
| 09521503 | SHIB[2.000000000000000],USD[0.000591966931870] |
| 09521510 | USD[20.000000000000000] |
| 09521511 | ETHW[0.519480000000000],USD[0.888000000000000] |
| 09521513 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001554931052266] |
| 09521520 | BRZ[3.000000000000000],BTC[0.000005997000000],DOGE[9.019062320000000],SHIB[75.000000000000000],TRX[9.000000000000000],USD[0.0001628068743064],USDT[0.0010075331487461] |
| 09521521 | ETH[0.005092530000000],ETHW[0.005092530000000],SHIB[93193.644920780000000],USD[0.000333507237309] |
| 09521529 | BTC[0.000000100000000],SOL[0.000059136838626],USD[0.000000177843612] |
| 09521532 | USD[20.000000000000000] |
| 09521535 | SHIB[1.000000000000000],USD[0.0101635505436932] |
| 09521536 | BTC[0.008404179090468W9],DOGE[0.000000002240000],LTC[8.929428831052787],SHIB[871839.581517000000000],SUSHI[6.641550810000000],UNI[0.0000000751000001],USD[0.0359827306767298] |
| 09521537 | USD[0.0099587321806604] |
| 09521538 | ALGO[0.000000028934560],AUD[0.000000007563200],BAT[0.000000032540217],BCH[0.000000007297999],BRZ[0.0001112911277015],BTC[2.000034150000000],CAD[0.000000059491114],ETH[0.000000094854950],ETHW[0.000000094854950],EUR[0.000000077418520],GBP[0.000000063748712],KSHIB[0.000000006570304],MKR[0.000000070614833],PAXG[0.000000211639263],SHIB[0.000000096939498],SOL[0.0000000102170090],SUSHI[0.000000056496858],USD[0.000000068433448],USDT[0.000000656829951,YF[0.0000000079677008] |
| 09521553 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0086028903362032] |
| 09521555 | BTC[0.033700000000000],USD[2.7811432000000000] |
| 09521561 | BAT[1.000000000000000],DOGE[1.000000000000000],ETHW[0.032655640000000],SHIB[2.000000000000000],USD[76.6502750570745794] |
| 09521568 | USD[20.000000000000000] |
| 09521581 | DOGE[490.141217850000000],SHIB[1.000000000000000],USD[0.000000002377275] |
| 09521585 | DOGE[1.000000000000000],ETH[0.000000041326320],MATIC[0.0071301720080019],SHIB[4.000000000000000],SOL[0.000000064090400],TRX[4.000000000000000],USD[0.0005183744625591] |
| 09521587 | USD[0.0622211173065790] |
| 09521593 | USD[0.0024369371787706] |
| 09521597 | ETHW[0.529000000000000],USD[1.9787416000000000] |
| 09521600 | ETH[0.006221870000000],SHIB[3647633.690260040000000],TRX[1.000000000000000],USD[99.5295084053386178] |
| 09521602 | USD[0.000000001940] |
| 09521603 | USD[10.000000000000000] |
| 09521613 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000882862693938] |
| 09521615 | USD[25.000000000000000] |
| 09521620 | USD[0.2417398000000000] |
| 09521621 | SHIB[1.000000000000000],UNI[0.000012190000000],USD[0.0000000396745824] |
| 09521622 | BTC[0.000000072994816],TRX[0.080000084012518] |
| 09521623 | USD[0.0028540000000000] |
| 09521625 | BTC[0.000344200000000],USD[0.0022219590453040] |
| 09521629 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETHW[0.1099273000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0019968055200390] |
| 09521633 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09521635 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[2.8333674574245809] |
| 09521641 | DOGE[1.000000000000000000],SHIB[3551644.763484600000000000],USD[0.0000000025183340] |
| 09521652 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000350338561 9478] |
| 09521659 | USD[307838.9492133990456231] |
| 09521662 | BAT[1.000000000000000000],BRZ[6.093487610000000000],DOGE[6.000000000000000000],ETH[0.000004100000000],ETHW[0.000004100000000],NEAR[0.0001280300000000],SHIB[35.000000000000000000],SOL[0.000118950000000],TRX[12.000000000000000000],USD[171.4178590247142666],USDT[0.000000058077564] |
| 09521667 | SHIB[9099182.073703360000000000],USD[0.0000000000000736] |
| 09521668 | USD[9.9632128800000000] |
| 09521673 | ETHW[0.143592980000000000],USD[493.7723432683202734] |
| 09521678 | DOGE[11.929872260000000000],USD[0.0000000000567424] |
| 09521679 | USD[100.000000000000000000] |
| 09521680 | DOGE[4.000000000000000000],ETH[3.019152060000000000],ETHW[1.682302840000000000],MATIC[28.412718370000000000],SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[-180.7802092866430318] |
| 09521684 | DOGE[194.119572920000000000],SHIB[1.000000000000000000],USD[0.0000000001966452] |
| 09521695 | USD[0.0000000000000286] |
| 09521699 | USD[100.000000000000000000] |
| 09521705 | ETH[0.011434980000000000],ETHW[0.011434980000000000],SHIB[1.000000000000000000],USD[0.0000041975821076] |
| 09521709 | SOL[0.000276720000000000],USD[20.8900020170889976] |
| 09521720 | BRZ[1.000000000000000000],SHIB[16045085.808671730000000000],USD[-79.9999999493931191] |
| 09521727 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0035038227685846] |
| 09521731 | BTC[0.067740800000000000],USD[1000.7214596000000000] |
| 09521746 | DAI[0.600000000000000000],ETH[0.043777860000000000],ETHW[0.033777860000000000],GRT[1.000000000000000000],USD[20.0505254678262386],USDT[3.7576695816840131] |
| 09521751 | ETH[0.000000100000000000],ETHW[0.000000100000000000],SHIB[1.000000000000000000],USD[0.0000000010918400] |
| 09521755 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.891257420000000000],TRX[1.000000000000000000],USD[0.0000146771147122] |
| 09521758 | TRX[1.000000000000000000],USD[0.0000000056610714] |
| 09521765 | DOGE[1.000000000000000000],MATIC[29.605679000000000000],SHIB[1542158.751586580000000000],USD[0.0000000004986826] |
| 09521768 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[4768.270740690000000000],ETH[6.372835720000000000],ETHW[2.492973840000000000],GRT[2.000000000000000000],SHIB[17.000000000000000000],TRX[6.000000000000000000],USD[1.0376751800937457],USDT[1.0110837300000000] |
| 09521779 | BTC[0.000335200000000000],USD[0.0015987896898624] |
| 09521781 | TRX[1.000000000000000000],USD[0.0001963336272290] |
| 09521800 | USD[5.000000000000000000] |
| 09521802 | DOGE[1.003686170000000000],ETH[0.000091700000000000],ETHW[0.000091700000000000],SHIB[809.788050500000000000],USD[0.0000913283030548] |
| 09521803 | BTC[0.007820600000000000],USD[0.0000012777423348] |
| 09521806 | AVAX[0.000000006849405],BTC[0.000033731340907 0],ETH[0.000000030976466],LTC[0.000000003 6747819],MATIC[0.000000088156077],SHIB[5.000000000000000000],USD[0.0009132701813845] |
| 09521812 | USD[0.010000000000000000] |
| 09521817 | BAT[1.000000000000000000],BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0230814529078360] |
| 09521832 | SHIB[2063816.285915450000000000],USD[0.0019345800001159] |
| 09521836 | BTC[0.000031872000000000],LTC[0.969197110000000000],SHIB[1.000000000000000000],USD[4.5112633664637552] |
| 09521847 | BTC[0.000048690000000000],USD[0.0000891571820284],USDT[0.0000000098291999] |
| 09521849 | USD[20.000000000000000000] |
| 09521857 | USD[0.000000006081 9284],USDT[19.9199998800000000] |
| 09521859 | ETHW[2.800853470000000000],USD[0.5717982286311275] |
| 09521872 | BTC[0.004717100000000000],ETH[0.058870980000000000],ETHW[0.058140600000000000],SHIB[5.000000000000000000],USD[0.0001394607255102] |
| 09521873 | USD[120.010000000000000000] |
| 09521878 | USD[3.633800000000000000] |
| 09521884 | NFT (293687973853555502)[1],NFT (320458991517437981)[1],NFT (329091864338268074)[1],NFT (399633084213946144)[1],NFT (406368789686197420)[1],NFT (418963334384551559)[1],NFT (425901450805539307)[1],NFT (446588017589581647)[1],NFT (456318151744550985)[1],NFT (500532066011872477)[1],NFT (500618931590640882)[1],NFT (547828929059921974)[1],SOL[3.106087330000000000],USD[0.0602223862333737],USDT[0.0000000015777700] |
| 09521891 | USD[50.010000000000000000] |
| 09521893 | DOGE[12.016441850000000000],USD[9.0000000005878765] |
| 09521894 | SHIB[564851.986037010000000000],SOL[3.099330130000000000],TRX[1.000000000000000000],USD[0.0037608078784578] |
| 09521897 | ALGO[0.000000000588624],BTC[0.000000081484757],ETH[0.000000002509582],USD[0.000000008 08300],USDT[0.0650884705932319] |
| 09521913 | GRT[1.000000000000000000],MATIC[123.526094900000000000],SHIB[47965991.426986300000000000],TRX[2.462835170000000000],USD[0.4104876629232226] |
| 09521916 | BRZ[1.000000000000000000],CUSDT[0.000000410000000000],ETHW[0.033721740000000000],MATIC[0.000057300000000],SHIB[8.000000000000000000],TRX[0.823800000000000000],USD[76.4221921028487722] |
| 09521919 | USD[1.0377639100000000] |
| 09521923 | DOGE[103.988067160000000000],ETH[0.006626510000000000],MATIC[7.410341020000000000],SHIB[111867.290175490000000000],SOL[0.366936580000000000],USD[19.1000094264653295] |
| 09521924 | USD[1.000000000000000000] |
| 09521925 | ETH[0.000945180000000000],ETHW[0.000936250000000000],USD[0.0047678800000000] |
| 09521934 | BTC[0.000168060000000000],USD[0.0001494419505576] |
| 09521944 | DOGE[260.565618430000000000],SHIB[1.000000000000000000],USD[0.0037367668261458] |
| 09521948 | USD[4.1503733800000000] |
| 09521968 | USD[5.000000000000000000] |
| 09521971 | DOGE[1183.600899249516842],NFT (435700827919132218)[1],NFT (531752656336221113)[1],NFT (556951229820074816)[1],SHIB[2.000000009583407],SOL[0.000000032828576],USD[0.000000043535417],USDT[0.0000000012311214] |
| 09521973 | USD[25.000000000000000000] |
| 09521977 | NFT (479812354477376775)[1],NFT (502237036937035399)[1],USD[0.0071942000000000] |
| 09521993 | ALGO[25.344772180000000000],USD[0.0000000030689328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09522005 | SHIB[2.000000000000000],USD[0.0000083398272755] |
| 09522012 | ETH[0.000000170000000000],SHIB[46.012598150000000000],TRX[17.178397890000000000],USD[0.000010006637784600] |
| 09522019 | USD[20.000000000000000000] |
| 09522021 | USD[200.00000000000] |
| 09522031 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[133241754.358507460000000000],TRX[3.000000000000000000],USD[0.000000011761987] |
| 09522038 | USD[10.000000000000000000] |
| 09522052 | SHIB[1.000000000000000000],USD[0.005155822657121 8] |
| 09522062 | SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.063826132693831 1] |
| 09522066 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[80.409065598454955 0] |
| 09522084 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.002599995576977] |
| 09522086 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000007742420] |
| 09522095 | TRX[122.877000000000000000],USD[0.060985000000000000] |
| 09522114 | SHIB[1265875.229727570000000000],USD[0.000000000000000100] |
| 09522115 | SHIB[874438.240034550000000000],USD[0.000000000000000550] |
| 09522120 | DOGE[355.339970160000000000],SHIB[883018.881927730000000000],USD[0.000000008698228] |
| 09522125 | BTC[0.000033300000000000],USD[0.000185384652032 2] |
| 09522126 | SHIB[778546.712802760000000000],USD[1.000000000000000944] |
| 09522129 | BRZ[4.000000000000000000],BTC[0.000000035164938 8],DOGE[1.015027190000000000],GRT[1.000000000000000000],SOL[0.000006890000000000],TRX[2.000000000000000000],USD[0.001672942178964 0] |
| 09522139 | BTC[0.003140380000000000],SHIB[1.000000000000000000],USD[0.002547455775650] |
| 09522153 | SUSHI[6.673229120000000000],USD[0.000000134336495] |
| 09522171 | USD[0.006262605823123 4],USDT[0.000000007164016 0] |
| 09522180 | DOGE[820.358370520000000000],ETHW[0.022552910000000000],KSHIB[951.499229760000000000],SHIB[1132897.317230270000000000],TRX[126.698215440000000000],USD[0.000000005641010 7] |
| 09522187 | DOGE[0.002066700000000000],ETH[0.005520132888890 6],ETHW[0.005451732888896 06],USD[0.000000003004778 1] |
| 09522202 | USD[0.000045275854651 8] |
| 09522203 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.994972857341311 2] |
| 09522204 | USD[10.000000000000000000] |
| 09522208 | USD[0.003281541944478 5] |
| 09522210 | USD[0.908204840000000000] |
| 09522222 | DOGE[1.000000000000000000],USD[0.000174712725373 1] |
| 09522234 | DOGE[1.000000000000000000],NEAR[5.752953410000000000],SHIB[1.000000000000000000],USD[1.000000036208370 8] |
| 09522237 | ETH[0.000000010000000000],ETHW[0.000000010000000000],NFT (310778096760443953)[1],NFT (317063257246676717)[1],NFT (320057420963739169)[1],NFT (363466982340848707)[1],NFT (369792142857833439)[1],NFT (434532491711272639)[1],NFT (502735691296825357)[1],SOL[0.000000009651124 4],USD[3.002819917927037 8] |
| 09522263 | USD[10.000000000000000000] |
| 09522267 | SHIB[2956956.839215330000000000],TRX[1.000000000000000000],USD[0.000000009015037 2] |
| 09522283 | BRZ[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000298166130 3] |
| 09522290 | TRY[0.000007052795026 5],USD[0.000000148142349 1] |
| 09522295 | USD[0.000298814271782 5] |
| 09522302 | USD[50.000000000000000000] |
| 09522307 | GRT[1.000000000000000000],MATIC[756.367414790000000000],USD[0.000000001195719] |
| 09522309 | BRZ[2.000000000000000000],BTC[0.000000002023514 8],DOGE[4.000000000000000000],LINK[0.000000035900000 0],SHIB[2.000000001079212],TRX[7.000000000000000000],USD[0.001953537433839] |
| 09522315 | NFT (545139994447882452)[1],USD[0.010000000000000000] |
| 09522324 | BTC[0.001743100000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000005803814396 04] |
| 09522328 | BTC[0.000068910000000000],USD[0.000094032805140 8] |
| 09522347 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000001805300892],USDT[0.000000016239783 5] |
| 09522353 | USD[100.00000000000000000] |
| 09522354 | USD[10.000000000000000000] |
| 09522359 | USD[10.377449730000000000] |
| 09522362 | TRX[11.727801930000000000],USD[0.000000007677829] |
| 09522381 | GBP[0.000000094849314 3],GRT[1.000000000000000000],SHIB[3.000000000000000000],SOL[0.000000024546932],USD[0.000000177886482 1] |
| 09522394 | USD[10.000000000000000000] |
| 09522405 | BRZ[1.000000000000000000],CUSDT[0.009151620000000000],DOGE[1.000000000021 18090],MATIC[0.002039690000000000],SHIB[60941.828254840000000000],TRX[1.000000000000000000],USD[0.008206512569986 3] |
| 09522407 | AAVE[0.000000010192154],AVAX[0.000000008714400 0],BTC[0.000000009306784 3],ETHW[3.576509470000000000],LTC[0.000000037446126],SHIB[6.000000001128692],SOL[0.000000030049879],TRX[3.000000000000000000],USD[0.000579990164757],USDT[0.000000391134345 10] |
| 09522410 | BTC[0.035329090000000000],DOGE[3.000000000000000000],ETH[0.411781160000000000],ETHW[0.411781160000000000],SHIB[2.000000000000000000],USD[0.010414668546691 76] |
| 09522421 | SHIB[2.000000000000000000],USD[19.860409716748833 5] |
| 09522427 | ETH[0.002923440000000000],ETHW[0.002882400000000000] |
| 09522430 | SHIB[3083897.821042280000000000],USD[0.000000041495240] |
| 09522434 | DOGE[1.000000000000000000],SHIB[7689947.997342210000000000],USD[0.000000000001843] |
| 09522435 | USD[10.952496919024391 3] |
| 09522436 | TRX[1.000000000000000000],USD[0.000000157506637] |
| 09522444 | USD[20.000000000000000000] |
| 09522458 | DOGE[302.480338780000000000] |
| 09522459 | TRX[0.000997000000000000],USD[0.720670969354977 6],USDT[0.000000084950342] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09522462 | USD[25.00000000000000000] |
| 09522475 | USD[0.5041979825966685] |
| 09522476 | USD[5.00000000000000000] |
| 09522481 | SHIB[4805.4528148683536346],TRX[0.0000000021471908],USD[0.0000000042892360] |
| 09522486 | USD[5.1672564400000000] |
| 09522503 | USD[103.7659677900000000] |
| 09522516 | BRZ[14.8021375467005280] |
| 09522518 | TRX[126.375166290000000000],USD[0.0000000006192370] |
| 09522523 | DOGE[2704.533640650000000000],TRX[1.00000000000000000],USD[0.0100000001007855] |
| 09522531 | DOGE[1.000000000000000000],USD[0.0095159251909016] |
| 09522534 | USD[0.0002221371078948] |
| 09522537 | BTC[0.0001563200000000],SHIB[1.000000000000000000],USD[0.0000703674842656] |
| 09522549 | USD[205.7876024800000000] |
| 09522552 | BTC[0.1188344250000000],ETH[0.7685434000000000],ETHW[0.7685434000000000],SOL[13.0675740000000000],USD[2102.3273054531061747] |
| 09522559 | USD[0.0000000056610714] |
| 09522563 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 09522565 | SHIB[100154.4563559100000000],USD[0.3533356500000000] |
| 09522574 | DOGE[1.000000000000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],SHIB[1.000000000000000000],USD[0.0000002654190844] |
| 09522576 | BTC[0.0000000058103452],DOGE[2.000000000000000000],ETH[0.0000000057787902],LINK[0.0000147400000000],NFT[3645599054148384088][1],NFT[528172635254777010][1],SHIB[9.000000000000000000],TRX[3.000000000000000000],USD[6.5235344885547674],YF[0.0013413700000000] |
| 09522580 | DOGE[0.0000000100000000],SHIB[1150.3228346400000000],USD[0.0000000069142256],USDT[1.000000000000000000] |
| 09522585 | USD[0.0000000037751040] |
| 09522586 | BTC[0.0007460300000000],CHF[0.0000265600000000],HKD[0.0003261100000000],NEAR[3.3061441900000000],PAXG[0.0000004000000000],SHIB[2.000000000000000000],USD[0.0000000102959511] |
| 09522588 | BRZ[2.000000000000000000],DOGE[0.0626883200000000],GBP[0.0000859560773004],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[0.0000325635490406],USDT[1.0254319700000000] |
| 09522606 | USD[10.3773549600000000] |
| 09522614 | ETH[1.0344752900000000],ETHW[1.0340407900000000],USD[6.5237179600000000] |
| 09522629 | AVAX[0.1032441600000000],USD[0.0000000820677283],USDT[0.0000000085946484] |
| 09522637 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0070024432175235] |
| 09522646 | USD[100.0000000000000000] |
| 09522648 | USD[25.00000000000000000] |
| 09522660 | USD[1557.2965482997213780] |
| 09522682 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],NEAR[0.0009388700000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USDT[0.0000000042680505] |
| 09522685 | BAT[2.000000000000000000],BRZ[2.000000000000000000],ETHW[1.1841530200000000],MATIC[0.0000000096335572],SHIB[2.000000000000000000],SOL[4.7357400700000000],TRX[2.000000000000000000],USD[0.0000001087871733],USDT[0.0000000094999196] |
| 09522688 | BTC[0.0000000084575936],DOGE[1.000000000000000000],ETH[0.0000000091447994],ETHW[0.0000000091447994],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0025038758266552] |
| 09522707 | DOGE[3.000000000000000000],SHIB[83.8158509600000000],USD[107.0214299940868592] |
| 09522714 | DOGE[75.5353895500000000],ETH[0.0000000600000000],LINK[0.0000091400000000],USD[0.0000000106160409],USDT[0.0000000077199881] |
| 09522715 | AVAX[0.0000000009998880],BTC[0.0000000015951410],ETH[0.0012036924416351],ETHW[0.0002223682771532],SOL[0.0079215000000000],USD[7.4645145582484204],USDT[0.0091224002660740] |
| 09522720 | BTC[0.0000229800000000],DOGE[1.000000000000000000],NFT[538476904723995043][1],USD[0.0068885566617213],USDT[2.0625092300000000] |
| 09522731 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SUSHI[1.0197295600000000],TRX[1.000000000000000000],USD[0.0013392136851923] |
| 09522737 | DOGE[0.0000000488800000] |
| 09522745 | GBP[2.3526343700000000],USD[22.0000000057333001] |
| 09522750 | BRZ[6.0363285900000000],ETH[0.0000020700000000],GRT[1.000000000000000000],SHIB[10.000000000000000000],TRX[12.000000000000000000],USD[0.0021360053176432] |
| 09522755 | DOGE[0.7207423100000000],SHIB[1.000000000000000000],USD[0.0000000004503956] |
| 09522771 | USD[11.0000000000000000] |
| 09522784 | USD[4.0000000000000000] |
| 09522787 | SOL[0.0702242800000000],USD[9.7400001804118956] |
| 09522788 | AAVE[0.0100000000000000],AVAX[0.3999000000000000],BTC[0.0019334282600000],DOGE[237.7620000000000000],ETH[0.0279910000000000],USD[0.3955670029136006] |
| 09522791 | BRZ[6.0128356200000000],DOGE[1.0375163000000000],GRT[2.000000000000000000],SHIB[1.000000000000000000],TRX[7.000000000000000000],USD[519.1367592576422349],USDT[0.0059077300000000] |
| 09522797 | BRZ[1.000000000000000000],NFT[300392027849284145][1],NFT[490269912523205014][1],USD[0.1883984248918857] |
| 09522799 | SOL[0.0440000000000000] |
| 09522818 | TRX[1.000000000000000000],USD[0.0019383919374222] |
| 09522822 | BTC[0.0000335600000000],USD[1.0001549223598504] |
| 09522843 | SHIB[1.000000000000000000],USD[0.0000058464688044],USDT[0.0000000056520376] |
| 09522847 | USD[0.0000714602163140] |
| 09522857 | SHIB[4.0000000000000000],TRX[0.0000000026263360],USD[0.0035744537698152] |
| 09522858 | USD[0.1470000000000000] |
| 09522861 | ETH[0.0000000087711477],ETHW[0.0038753500000000],GRT[9.000000000000000000],MATIC[1.0589031400000000],SHIB[36.000000000000000000],SUSHI[1.0104376300000000],TRX[50.0527962000000000],USD[0.0000075855125918],USDT[0.0000062261701195] |
| 09522868 | USD[0.5050000000000000] |
| 09522883 | LTC[0.0000000007200000] |
| 09522884 | USD[1.0877652000000000] |
| 09522885 | USD[0.1673307400000000],USDT[10.3429181300000000] |
| 09522897 | DOGE[1.000000000000000000],NFT[330505754002803026][1],SOL[0.0001567100000000],USD[0.0000003243389608] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09522899 | BRZ[3.000000000000000000],DOGE[4.000000000000000],SHIB[8.000000000000000],USD[569.363396378586597 6],USDT[0.000000061177760] |
| 09522913 | USDT[50.059821000000000000] |
| 09522920 | BRZ[1.000000000000000000],SHIB[1.000000000000000],USD[0.004428119239496 2] |
| 09522925 | MATIC[0.003454350000000000],SHIB[3400000.000000000000000],USD[0.3528209485752585] |
| 09522932 | BTC[0.000000014508896 9],ETH[0.000000056322550],SHIB[6411.258157380000000],USD[0.000000056081494] |
| 09522940 | DOGE[1.000000000000000000],SHIB[1.000000000000000],USD[0.000000039877180],USDT[0.000000039843023] |
| 09522942 | USD[0.257759951305504] |
| 09522962 | ETHW[0.888000000000000000],USD[0.002226700000000] |
| 09522963 | USD[0.000000023983023] |
| 09522964 | BTC[0.000171950000000],SOL[0.120488170000000 0],USD[0.002090027501895 1] |
| 09522981 | AAVE[0.250000000000000000],ALGO[100.000000000000000],SHIB[3.000000000000000],SOL[1.000000000000000],USD[17.311557810000000] |
| 09522982 | USD[10.000000000000000000] |
| 09522997 | USD[0.002054290422048] |
| 09523008 | SHIB[5.000000000000000000],USD[0.0007558693959293] |
| 09523021 | USD[0.083071240000000000] |
| 09523037 | BRZ[1.000000000000000000],DOGE[2.000000000000000],SHIB[4.000000000000000],SOL[0.000043370000000],TRX[1.000000000000000],USD[0.008314816621630 7],USDT[0.000000069361705] |
| 09523043 | USD[0.000183250000000345] |
| 09523045 | SOL[0.070400000000000000] |
| 09523046 | SHIB[2.000000000000000000],SOL[1.366332750000000 0],USD[0.000002037576200] |
| 09523047 | NFT (486509537705337333)[1],SOL[0.044000000000000 0] |
| 09523081 | ETHW[0.174796780000000000],USD[444.310544510219883 4] |
| 09523086 | NFT (427569897746421230)[1],TRX[0.000043020000000 0] |
| 09523088 | DOGE[2.000000000000000000],ETH[0.038489420000000 0],ETHW[0.038489420000000000],SHIB[2.000000000000000],USD[0.003199633989520 0],USDT[0.000000059137470] |
| 09523090 | BTC[0.000002100000000],SHIB[1.000000000000000000],USD[0.002890649906782] |
| 09523099 | TRX[0.000086000000000000],USDT[0.000000079360000] |
| 09523109 | USD[10.000000000000000000] |
| 09523111 | MATIC[0.100000000000000000],USD[0.000349370000000],USDT[716.169343256370464 4] |
| 09523113 | USDT[0.089700400000000000] |
| 09523124 | SHIB[1691931.212195710000000],TRX[152.051781670000000],USD[20.754330830189506 7] |
| 09523156 | TRX[0.000000005500000 0] |
| 09523161 | USD[1.000000000000000000] |
| 09523166 | ALGO[106.858361610000000],BRZ[2.000000000000000],DOGE[5.000000000000000],GRT[0.000000008368085],SHIB[6.000000000000000],TRX[4.000000000000000],USD[0.000000035555773],YFI[0.000000410000000 0] |
| 09523185 | NFT (376919389389090294)[1],NFT (505792430309687221)[1],SOL[0.000000050793018],USD[0.000001633030054] |
| 09523189 | NFT (312722187810590149)[1],NFT (447605155989778956)[1],USD[0.019622980000000 0] |
| 09523201 | BTC[0.000342810000000],USD[0.000945121004416] |
| 09523206 | USD[0.194993370000000 0] |
| 09523222 | SHIB[614.904436860000000],USD[0.000000005788749] |
| 09523229 | SHIB[218.710337790000000],USD[0.013222458241092 7] |
| 09523249 | BRZ[0.000000097550156],BTC[0.000000015690618 0],DOGE[0.000000061747593],ETH[0.000000029174432],ETHW[0.000000022025780],GRT[0.000000066607484],PAXG[0.000000022502395],SHIB[0.000000037600000],SOL[0.006057662679000 0],USD[0.000000062489961 1] |
| 09523253 | SOL[0.000200000000000],USD[0.017041839000000 00] |
| 09523258 | MATIC[16.425108880000000],USD[15.000000039961464] |
| 09523266 | BTC[0.000000200000000],DOGE[0.003010690000000 0],MATIC[0.000749010000000],SOL[0.000010690000000 0],USD[0.000000238636231 7] |
| 09523268 | USD[0.000000042069320],USDT[0.996127010000000 0] |
| 09523270 | BTC[0.000327830000000000] |
| 09523283 | SOL[0.004000000000000000],USD[0.000000107252799] |
| 09523296 | BRZ[1.000000000000000000],ETHW[0.058920840000000 0],SHIB[9.000000000000000],USD[0.005925767718564 1] |
| 09523300 | TRX[0.000000045200000 0] |
| 09523312 | DOGE[3.000000000000000000],ETHW[0.122027940000000 0],LINK[8.345999340000000],SHIB[7506198.354248190000000],USD[0.008223516353529 026] |
| 09523332 | TRX[212.660091450000000],USD[0.000000006034371] |
| 09523341 | BRZ[1.000000000000000000],ETH[0.047447170000000 0],ETHW[0.046858930000000],USD[52.165111230587464 4] |
| 09523347 | SOL[13.921465090000000],USD[0.507026000000000] |
| 09523360 | USD[0.000000109224600],USDT[0.000000230272670 5] |
| 09523361 | BRZ[24.349006730000000],CUSDT[468.411702780000000 0],DOGE[62.875839090000000 0],USD[10.360684192412969 8] |
| 09523364 | USD[0.000000176671283 2] |
| 09523372 | SHIB[1571740.925123380000000],USD[1312.983188712817605 9] |
| 09523374 | BTC[0.000002338326300],USDT[0.000000035680000] |
| 09523375 | BRZ[2.000000000000000000],DOGE[1.000000000000000],ETH[0.164812640000000 0],ETHW[0.164812640000000],LINK[23.254180750000000],SHIB[14111011.585136400000000 0],SOL[6.668946470000000 0],TRX[2.000000000000000],USD[0.000000751938833] |
| 09523376 | TRX[1.000000000000000000],USD[0.000000047638723] |
| 09523397 | BTC[0.230374770000000],USD[0.001920133562142] |
| 09523400 | ETH[0.015327590000000000],SHIB[1.000000000000000],USD[0.000005219257163] |
| 09523409 | USD[0.000000121631121] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09523414 | BTC[0.00258041000000000],SHIB[3.000000000000000000],SOL[2.000000000000000],TRX[2.000000000000000],USD[0.000017977982655] |
| 09523421 | BAT[2.000000000000000],BRZ[2.000000000000000000],DOGE[4.000000000000000],ETHW[0.530047000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[10.000000000000000],USD[979.063205212876713] |
| 09523428 | TRX[1.000000000000000],USD[5.147057528624665] |
| 09523429 | SHIB[3.000000000000000],TRX[0.000002000000000],USDT[0.000002990959488] |
| 09523440 | USDT[0.000000004339200] |
| 09523445 | USD[0.00160705424360000],USDT[0.000000020000000] |
| 09523466 | USD[51.873933940000000] |
| 09523479 | DOGE[0.004516840000000],USD[0.006694152166398] |
| 09523484 | ETH[0.103769060000000],ETHW[0.102708500000000] |
| 09523485 | USD[0.0000003224890182] |
| 09523494 | SOL[22.534634730000000],TRX[1.000000000000000],USD[0.000003425782448] |
| 09523502 | SHIB[1.000000000000000],USD[0.905462803587232] |
| 09523503 | DOGE[423.377843160000000],NFT [30942715721840923][1],NFT [51785263787942166][1],USD[0.00000003251488] |
| 09523507 | USD[0.0000000073169344] |
| 09523515 | DOGE[2.000000000000000],SHIB[44181931.995711350000000],SOL[26.438080630000000],USD[0.019132750513782] |
| 09523518 | BTC[0.008000000000000] |
| 09523521 | USD[1.000000000000000],SHIB[2.000000000000000],USD[0.093306798438535],USDT[1.000000000000000] |
| 09523531 | AVAX[15.904686050000000],BTC[0.016540000000000],DOGE[2.000000000000000],ETH[0.210495230000000],ETHW[0.210278270000000],MATIC[407.600322150000000],SHIB[2.000000000000000],SOL[9.857246700000000],USD[6.788308666463240] |
| 09523557 | SHIB[2.000000000000000],USD[0.000010858931476] |
| 09523570 | SOL[0.000400000000000],USDT[0.053189920000000] |
| 09523575 | USD[20.00000000000000] |
| 09523578 | USD[0.000000126235652],USDT[0.00000018165311] |
| 09523585 | ETH[0.000055300000000],ETHW[0.000005530000000],TRX[0.000000088524000] |
| 09523595 | SOL[0.052800000000000] |
| 09523598 | NFT [29737694843780498][1],NFT [30203937730454943][1],NFT [45347131085810503][1],NFT [48750356285214846][1],NFT [57241904827640650][1],SHIB[2.000000000000000],USD[2.491554473987306] |
| 09523603 | KSHIB[4620.305322630000000],SHIB[1.000000000000000],USD[0.000000000657852] |
| 09523606 | DOGE[360.440215720000000],SHIB[1.000000000000000],USD[0.000000005406164] |
| 09523607 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000000005440302] |
| 09523617 | NFT [52917433037117591 6][1],SOL[0.000400000000000],USDT[0.00000007500000] |
| 09523634 | BTC[0.000031760000000],NFT [32124954934605830][1],SHIB[1.000000000000000],TRX[22.557316400000000],USD[1.683686496082149 6] |
| 09523639 | AVAX[8.449396330000000],BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.022486040000000],ETHW[0.216921590000000000],SHIB[8.000000000000000],TRX[3.000000000000000],USD[0.0000374322997 37] |
| 09523641 | SHIB[278933.131542770000000],USD[0.000000000000588] |
| 09523643 | DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[122.093069590000000],USD[131.2188137220402250] |
| 09523647 | SHIB[772622 0.235417440000000],TRX[1.000000000000000],USD[0.008006501474112] |
| 09523650 | USD[25.000000000000000] |
| 09523668 | BTC[0.017778900000000],ETH[0.004884000000000],USD[267.4755894528000000] |
| 09523678 | BTC[0.016654930000000],ETH[0.000000035000000],LINK[0.000000005317 6319],NFT [30716232958426039 9][1],NFT [56826846680216629 3][1],SHIB[1.000000000000000],SOL[0.000000076569808],USD[100.135511919061 0695],USDT[0.000000054031044] |
| 09523685 | USD[50.010000000000000] |
| 09523686 | USD[0.000000400735054 4] |
| 09523689 | SHIB[5.000000000000000],USD[201.5262421789577341] |
| 09523690 | BTC[0.003365480000000],ETH[0.026307340000000],ETHW[0.026307340000000],SHIB[2.000000000000000],SOL[1.114652380000000],TRX[1.000000000000000],USD[0.000126669995395 0] |
| 09523695 | BTC[0.004775050000000],DOGE[1510.644707360000000],ETH[0.071486570000000],ETHW[0.070597840000000],NFT [55422290156151874 7][1],SHIB[1009716.165248770000000],TRX[3.000000000000000],USD[0.038979976811044 0] |
| 09523699 | SOL[0.000013641685 0184] |
| 09523700 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.008945588356855] |
| 09523712 | DOGE[1.000000000000000],SHIB[5.000000000000000],USD[0.001527658871238],USDT[1.000000000000000] |
| 09523713 | SOL[0.002910800000000],USD[0.000002293541958] |
| 09523715 | BAT[1.000000000000000],DOGE[4.000000000000000],NFT [42095158268643895 2][1],NFT [54933540170985216 2][1],TRX[2.000000000000000],USD[0.00000083754928 6] |
| 09523732 | ETHW[0.013789410000000] |
| 09523733 | BTC[0.000522790000000],DOGE[4722.481107360000000],ETH[0.283394867143817 6],ETHW[0.28094357143817 6],SHIB[15098377.977150430000000],SOL[0.001592850000000],TRX[1.000000000000000],USD[0.000063815692024] |
| 09523737 | BRZ[1.000000000000000],ETHW[0.027919730000000],NFT [35683813299652440 7][1],SHIB[2.000000000000000],SOL[2.372597030000000],USD[0.000000010221188 7] |
| 09523738 | BRZ[4.729312140000000],BTC[0.000069070000000],ETH[0.001100800000000],ETHW[0.001100800000000],TRX[60.113320820000000],USD[0.000079935456594] |
| 09523754 | AAVE[0.199713260000000],SHIB[1.000000000000000],USD[31.1390298048348940] |
| 09523755 | USD[100.000000000000000] |
| 09523768 | ETH[0.292352770000000],ETHW[0.292352770000000],TRX[1.000000000000000],USD[0.000110872511382] |
| 09523769 | MATIC[446.197853270000000],SHIB[1.000000000000000],USD[0.0000000023300045] |
| 09523771 | BRZ[0.025240180000000],USD[0.178043080224 0518] |
| 09523774 | USD[200.010000000000000] |
| 09523786 | TRX[0.000010000000000],USDT[0.0000000087514688] |
| 09523788 | BRZ[1.000000000000000],SOL[1.065043090000000],USD[0.0000004163350875] |
| 09523793 | TRX[1.000000000000000],USD[0.000000000000028] |
| 09523801 | SHIB[2.000000000000000],USD[0.008139230000000164] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09523803 | USD[0.0051368594450714] |
| 09523810 | USD[48.0000000000000000] |
| 09523824 | ETH[0.4397635000000000],SHIB[2.0000000000000000],USD[0.0000002405700424] |
| 09523826 | USD[100.0000000000000000] |
| 09523830 | BAT[2.0000000000000000],GRT[1.0000000000000000],SHIB[0.0000039600000000],TRX[1.0000000000000000],USD[0.0000000043894107],USDT[1.0000000000000000] |
| 09523838 | USD[20.0000000000000000] |
| 09523840 | BRZ[2.0000000000000000],BTC[0.0000006400000000],ETH[0.0000034600000000],ETHW[0.3786642500000000],LINK[29.1419600400000000],LTC[5.4666095700000000],MATIC[231.7818517000000000],SHIB[6.0000000000000000],TRX[3.0000000000000000],USD[0.4566808613826908] |
| 09523841 | BTC[0.0072484300000000],ETH[0.1308402600000000],TRX[0.0000180000000000],USD[0.0000035325378556],USDT[0.0000069608041377] |
| 09523845 | BTC[0.0000000500000000],MATIC[0.0005374600000000],SHIB[298.1593187100000000],TRX[6.0000000000000000],USD[0.0000000090628216] |
| 09523849 | KSHIB[1571.8250708800000000],SHIB[2.0000000000000000],USD[0.0000000003644703],USDT[0.0000000085693404] |
| 09523853 | GRT[0.0000000007196943],NFT (35134361756250380701)[1],NFT (44360230216845804)[1],SHIB[1.0000000000000000] |
| 09523859 | USD[0.4330442000000000] |
| 09523862 | BRZ[6.1329108400000000],CUSDT[131.1067275700000000],NFT (38110554352479264 0)[1],USD[0.0000000095790766],USDT[0.9336565100000000] |
| 09523870 | BRZ[38.8182314900000000],BTC[0.0001307900000000],SHIB[1.0000000000000000],USD[1.8612647236358183],USDT[13.9506979200000000] |
| 09523878 | MATIC[22.0000000000000000] |
| 09523879 | DOGE[0.0000000001944685],NFT (49256755618140312 0)[1],SHIB[8.0000000000000000],USD[0.0067284691737637] |
| 09523882 | DOGE[2.0000000000000000],TRX[0.5755080000000000],USD[0.0000071295032545],USDT[0.0000000003626110] |
| 09523883 | SHIB[49.1131965700000000],TRX[2.0000000000000000],USD[0.0000000051745471],USDT[0.0000000006922445] |
| 09523887 | USD[0.0000000101794629] |
| 09523895 | ETH[0.0007799100000000],ETHW[0.0007799100000000] |
| 09523906 | USD[2.0081791404697881] |
| 09523908 | USD[100.0000000000000000] |
| 09523915 | DOGE[1.0000000000000000],NFT (38543605854420651 6)[1],USD[0.1054700359980000] |
| 09523917 | TRX[1.0000000000000000],USD[0.0060217014375379] |
| 09523918 | LINK[17.7642907900000000],MATIC[130.3514577900000000],SHIB[1923945.9572411700000000],USD[0.0113706916523993] |
| 09523926 | USD[0.0000000053932516] |
| 09523928 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[136.6586394810836408] |
| 09523930 | BAT[322.5177705000000000],DOGE[1520.3604197600000000],SHIB[3.0000000000000000],USD[0.0000000050448572] |
| 09523939 | SHIB[1.0000000000000000],TRX[0.0000000100000000],USD[0.0099303950859065] |
| 09523946 | SHIB[54.4470590889033452],USD[0.0000000042349382] |
| 09523947 | SOL[0.0108102700000000],TRX[0.0004500000000000],USD[439.1166028766402716],USDT[164.5323375916773477] |
| 09523953 | USD[1.7843456000000000] |
| 09523955 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0028309537226549] |
| 09523963 | SOL[1.0000000000000000],USD[8415.1077850000000000] |
| 09523966 | NFT (40457066738474658 2)[1],USD[0.0000000155391712] |
| 09523971 | CUSDT[1168.3129163400000000],SHIB[0.5000000000000000],USD[77.8237707802006454] |
| 09523972 | BTC[0.0000967000000000],DOGE[758.1205497486600000],ETH[0.0899548190000000],SHIB[4395600.0000000000000000],USD[-86.4684481690000000] |
| 09523973 | BTC[0.0003513800000000],MATIC[44.1328155600000000],SHIB[2.0000000000000000],TRX[154.1524807300000000],USD[0.0006157616871779] |
| 09523975 | ALGO[69.1064754700000000],USD[0.0034356535796795] |
| 09523980 | AVAX[0.0000000005531595],BTC[0.0000045700000000],MATIC[0.0000000070383424],USD[0.0000320336711547] |
| 09523984 | ETH[0.0929116500000000],ETHW[0.0929116500000000],SHIB[8792172.0000000000000000],USD[9.2798314622500000] |
| 09523986 | SOL[0.0000000048635500],TRX[0.0000010000000000] |
| 09523993 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000056465783] |
| 09523998 | USDT[0.0000003224946264] |
| 09524004 | BTC[0.0026005455000000],DOGE[198.5531524200000000],ETH[0.0365894900000000],ETHW[0.0361377200000000],MATIC[17.1408959500000000],SHIB[4108307.0152313700000000],USD[0.0001832671542334] |
| 09524011 | BTC[0.0000007200000000],DOGE[1.0000000000000000],ETH[0.0000102500000000],ETHW[0.4410238900000000],GRT[1.0000000000000000],SHIB[814741.0933610400000000],TRX[1.0000000000000000],USD[15.0142039281130969] |
| 09524019 | NFT (38744853902824716 1)[1],SOL[0.0044000000000000] |
| 09524025 | USD[2.0000000000000000] |
| 09524027 | BAT[1.0000000000000000],BTC[0.0109104000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[14220.8841505926369384] |
| 09524058 | USD[103.7669154100000000] |
| 09524059 | ETHW[0.1022680200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[133.7774551694458985] |
| 09524066 | USD[1000.0000000000000000] |
| 09524067 | DOGE[0.0000001000000000],USD[0.0000000008906229] |
| 09524069 | USD[0.0000000019668440] |
| 09524076 | SHIB[1763655.1562601700000000],USD[0.0000000068198004],USDT[0.0000000034254815] |
| 09524077 | TRX[1.0000000000000000],USD[0.0085874995696414] |
| 09524081 | AAVE[0.0000000036422769],AVAX[0.0000000026025931],BAT[0.0000000015068622],BCH[0.0000000077445582],BTC[0.0040716545501660],CUSDT[0.0000000949049750],DOGE[0.0000000003652596],ETH[0.0000000070689560],KSHIB[0.0000000064418558],LINK[0.0000000062906705],LTC[0.0000000046389217],MATIC[0.0000000023228251],MKR[0.0000000009456067],NEAR[0.0000000130173904],PAXG[0.0000000090464826],SHIB[0.0000000067918115],SOL[0.0000000221394931],SUSHI[0.0000000040779757],TRX[0.0000000925489181],UNI[0.0000000020661202],USD[0.0000000073816070],WBTC[0.0000000062052051],YFI[0.0000000038149249] |
| 09524084 | ETH[1.0000000000000000],ETHW[1.0000000000000000],SOL[3.9000000000000000],USD[0.3689705000000000] |
| 09524107 | USD[9.7986306288627874] |
| 09524110 | ETHW[4.8296836000000000],USD[1.1782535400000000] |
| 09524114 | BTC[0.0423120500000000],ETH[0.1416748400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002697068009329],USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09524118 | CHF[0.0097387552764480],EUR[1.9618402200000000],GBP[2.1350376952157341],HKD[9.9814352500000000],NFT (382284277564887683)[1],SOL[0.0009786800000000],USD[0.2500001517540010] |
| 09524119 | TRX[0.0001320000000000],USD[0.4813681371334350],USDT[0.0062026749702502] |
| 09524122 | ETH[0.0053216218118436],ETHW[0.0053216218118436],USD[0.0000001861079083] |
| 09524127 | BRZ[1.0000000000000000],USD[0.6322003307732558] |
| 09524131 | USDT[0.0262514724600294] |
| 09524141 | SOL[12.0115615800000000],USD[11.6230573947655934] |
| 09524142 | USD[50.0000000000000000] |
| 09524145 | BRZ[1.0000000000000000],DOGE[6.0000000000000000],SHIB[20.0000000000000000],TRX[5.0000000000000000],USD[0.0097571197526146] |
| 09524146 | TRY[0.0000000180867426] |
| 09524149 | ETHW[0.0849610600000000],USD[1.6088375200000000] |
| 09524152 | USD[500.0000000000000000] |
| 09524156 | USD[20.0000000000000000] |
| 09524164 | BTC[0.0003385400000000],USD[0.0000118154271282] |
| 09524169 | AAVE[1.2795644000000000],ALGO[423.8837816400000000],AVAX[0.0000079000000000],BAT[117.9158521900000000],BCH[0.9615046700000000],BTC[0.0347480100000000],DOGE[1708.0361975600000000],ETH[0.2355387500000000],ETHW[0.6394143000000000],GRT[872.7819746800000000],KSHIB[374.5185096400000000],LINK[0.0001338000000000],LTC[24.9828782600000000],MATIC[179.5225024100000000],NEAR[33.7193202400000000],SHIB[3508248.6976261200000000],SOL[2.9328295300000000],TRX[485.5819589000000000],UNI[2.9657695700000000],USD[0.8995097265550744],USDT[0.0000000261322641],YFI[0.0066202100000000] |
| 09524171 | USD[0.0003607695433] |
| 09524176 | BRZ[1.0000000000000000],LTC[0.0000669800000000],NFT (435468954564624222)[1],SHIB[1.0000000000000000],USD[0.0000052184121107] |
| 09524195 | USD[1.0000000000000000] |
| 09524202 | ETH[0.0057842500000000],ETHW[0.0057158500000000],SHIB[1.0000000000000000],USD[0.0000067713373400] |
| 09524205 | USD[10.0000000000000000] |
| 09524209 | MATIC[0.0000000080000000],USD[0.0044072517493111] |
| 09524219 | USD[0.0000021989939580] |
| 09524221 | BCH[0.1428570000000000],BTC[0.0016000000000000],USD[0.0009024060000000],USDT[2.1344594500000000],YFI[0.0090000000000000] |
| 09524223 | USD[100.0000000000000000] |
| 09524233 | USD[0.0030526000000000] |
| 09524234 | ALGO[21.4994721300000000],BTC[0.0004365400000000],DOGE[123.6851438400000000],LINK[1.4991900400000000],TRX[149.7166461500000000],USD[0.0000000690003066],YFI[0.0010968400000000] |
| 09524242 | SHIB[2543198.3731368500000000],USD[0.0000000015251970] |
| 09524249 | BTC[0.4443364100000000],ETH[1.7754007000000000],USD[1219.8789119800000000] |
| 09524259 | USD[1.0376596300000000] |
| 09524264 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0101155409085172],USDT[1.0000000000000000] |
| 09524273 | TRY[0.0000005336241341],USD[0.0000000054590032] |
| 09524277 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0042655516022356] |
| 09524290 | AVAX[0.0000000959470712],BCH[0.0000000052340635],BTC[0.0000000583836886],DOGE[0.0000000007615734],ETH[0.0000050967905857],ETHW[0.0000050967905857],LINK[0.0000016023473569],SHIB[5655.6869812548580816],SOL[0.0000000665181657],USD[2.2823421711335328],USDT[0.0000000153879478] |
| 09524292 | BTC[0.0436978400000000],ETH[0.6293558300000000],ETHW[0.3414849600000000],SHIB[2.0000000000000000],USD[0.0023016227753010] |
| 09524296 | DOGE[2.0000000000000000],SHIB[69.4015470000000000],USD[0.0000000073084316] |
| 09524303 | USD[0.0088973931301031] |
| 09524309 | MATIC[59.9200000000000000],USD[21.7978920000000000] |
| 09524324 | USD[100.0000000000000000] |
| 09524325 | DOGE[1.0000000000000000],ETH[0.0000298000000000],ETHW[1.0770298000000000],USD[1401.1068692425100000] |
| 09524326 | ETH[0.0533566900000000],USD[400.0100076462770223] |
| 09524342 | USD[25.0000000000000000] |
| 09524350 | ETH[1.2000000000000000],ETHW[1.2000000000000000] |
| 09524355 | LINK[52.3262247300000000],USD[0.2058523893371226],USDT[0.0085704800000000] |
| 09524360 | ETH[0.0312241800000000],ETHW[0.0312241800000000],SHIB[1.0000000000000000],USD[0.0000033306610682] |
| 09524362 | BRZ[48.8306569000000000],BTC[0.0013962600000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0108227371068411] |
| 09524365 | TRY[0.0000000046536231] |
| 09524372 | USD[1.0000000000000000] |
| 09524376 | USD[0.0000275531587011],USDT[0.0002157633334875] |
| 09524384 | USD[4.7560881781306498] |
| 09524389 | BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.8565397900000000],DOGE[2.0000000000000000],ETH[13.0130302800000000],ETHW[9.2090748800000000],MATIC[1.0008737500000000],SHIB[2.0000000000000000],SOL[610.6972871000000000],SUSHI[1.0077130600000000],TRX[4.0000000000000000],USD[1.5967208771307168] |
| 09524398 | USD[518.2899708000000000] |
| 09524400 | ALGO[0.4434370000000000],BAT[1.0000000000000000],BTC[0.0389035800000000],DOGE[2.0023397600000000],ETHW[2.2666826700000000],GRT[1.0000000000000000],TRX[8.0001700000000000],USD[3062.6243877765799028],USDT[0.0109240880186548] |
| 09524419 | SUSHI[1.0018739300000000],USD[199.3487325649382480],USDT[1.0015811413346000] |
| 09524426 | NFT (352295578149050554)[1],USD[500.0100000000000000] |
| 09524428 | BRZ[2.0000000000000000],DOGE[5.0000000000000000],ETHW[0.6377468700000000],SHIB[27.0000000000000000],TRX[7.0000000000000000],USD[0.0043685996640771] |
| 09524435 | DOGE[3.4461545600000000],ETHW[0.0001290400000000],GBP[0.0000000005307372],LINK[0.0001094100000000],USD[0.0000000395638560] |
| 09524441 | SOL[0.0030008200000000],USD[0.3863264720147953] |
| 09524442 | NFT (417116272810858156)[1],NFT (514976962319941818)[1],NFT (516578342552525833)[1],USD[0.0003703180010420] |
| 09524453 | USD[250.0000000000000000] |
| 09524455 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000064455462750] |
| 09524461 | DOGE[2.0000000000000000],ETHW[0.1207188700000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000013625367504] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09524469 | ETHW[0.0705882000000000],SHIB[7.00000000000000],TRX[2.00000000000000],USD[136.7122558110787044] |
| 09524477 | AVAX[0.0931510000000000],USD[2071.5503640316110250] |
| 09524480 | DOGE[13.0409042000000000],ETH[0.0708781300000000],ETHW[0.7365092500000000],SHIB[19.0000000000000000],TRX[5.00000000000000],USD[0.0000687286310361] |
| 09524487 | AVAX[2.3200229300000000],DOGE[1.00000000000000],MATIC[89.4157136000000000],SHIB[4856671.9246284000000000],TRX[1.0000000000000000],USD[0.0000001095644458] |
| 09524510 | USD[0.0027313000000000],USDT[18.7000000000000000] |
| 09524511 | TRX[0.0002090000000000],USDT[0.1261360000000000] |
| 09524518 | ALGO[38.1710780800000000],SHIB[1.00000000000000],USD[0.0000000380354456] |
| 09524521 | USD[10.0000000000000000] |
| 09524534 | USDT[0.1000000000000000] |
| 09524536 | DOGE[1.00000000000000],USD[0.0000187469086114] |
| 09524539 | USD[501.5951782169840254] |
| 09524543 | BTC[0.1233985000000000],DOGE[0.0000000600000000],USD[1470.9643759398354763] |
| 09524554 | BTC[0.0033883800000000],USD[0.0000602057026966] |
| 09524555 | USD[0.0100002427061499] |
| 09524558 | SHIB[0.0000000079895284],USD[196.6498159405529425],USDT[0.0000000090175713] |
| 09524562 | USD[77.8528588800000000] |
| 09524575 | SHIB[1.00000000000000],USD[0.0000000027024380] |
| 09524576 | BTC[0.0000025500000000],ETHW[1.8596925300000000],USD[3.8391966800000000],USDT[0.5400000000000000] |
| 09524585 | DOGE[2.00000000000000],ETH[0.0372555400000000],ETHW[0.0404530900000000],SHIB[11.0000000000000000],SOL[1.6296144600000000],TRX[2.00000000000000],USD[0.0030551825254712] |
| 09524600 | ETHW[0.0106816500000000],SHIB[1.00000000000000],USD[0.0000142299714035] |
| 09524601 | BAT[2.0000000000000000],BRZ[1.00000000000000],DOGE[1.00000000000000],GRT[2.00000000000000],SHIB[3.00000000000000],TRX[1.00000000000000],USD[7840.8351165336548617],USDT[0.0000000005927237] |
| 09524602 | KSHIB[2371.9047877800000000],NFT[3398438868301435341[1],NFT[4350836678771143291[1],SHIB[27870.4261523900000000],USD[0.0000000030129203] |
| 09524605 | SHIB[1.00000000000000],SOL[0.8380429500000000],USD[1000.0008299889576776] |
| 09524621 | DOGE[1.00000000000000],TRX[1.00000000000000],USD[0.0091425491320956],USDT[0.0000000059387272] |
| 09524624 | USD[25.9339120500000000] |
| 09524640 | SHIB[2.00000000000000],USD[76.2572727958392084] |
| 09524642 | BTC[0.0033975400000000],SHIB[1.00000000000000],USD[0.0001229535218043] |
| 09524643 | BTC[0.0870204850000000],USD[57.6467393400000000] |
| 09524644 | TRX[0.0004350000000000],USDT[0.0350980000000000] |
| 09524657 | KSHIB[1865.1375025900000000],SHIB[1.00000000000000],USD[0.0000000010022487] |
| 09524661 | USD[518.8251008300000000] |
| 09524664 | USD[0.2611040000000000] |
| 09524667 | BTC[0.0106995900000000],ETH[0.1930746100000000],ETHW[0.1250244900000000],LINK[1.5643594400000000],MATIC[12.6976982800000000],SHIB[12.0000000000000000],SOL[0.3654745700000000],UNI[1.7040425500000000],USD[78.7981214836377966] |
| 09524692 | ETHW[0.0266175900000000],LTC[0.0000000950022271],SHIB[1.00000000000000],USD[0.0000025765001796],USDT[0.0000000088714052] |
| 09524700 | LINK[2.2628759400000000],SHIB[1.00000000000000],USD[0.0000001303120628] |
| 09524701 | KSHIB[1164.0944834900000000],SHIB[2.00000000000000],USD[0.0003888599935762],YFI[0.0016072600000000] |
| 09524703 | AVAX[0.2502784600000000],BTC[0.0125940900000000],DOGE[1.00000000000000],ETH[0.0915834847350240],ETHW[0.0000000024000000],SHIB[1.00000000000000],TRX[1.00000000000000],USD[175.6862431205331019] |
| 09524715 | BRZ[5.00000000000000],BTC[0.0000019300000000],DOGE[12.0374279900000000],ETH[0.0000271800000000],ETHW[0.0000271800000000],GRT[1.00000000000000],NFT[534585111505529798[1],SHIB[9.0000000000000000],SOL[0.0037522000000000],TRX[6.0000000000000000],USD[0.0037182285055474],USDT[1.0543199599388210] |
| 09524716 | ETH[0.0867900000000000],ETHW[0.0857679000000000],SHIB[1.00000000000000],USD[0.0000095223570940] |
| 09524717 | SHIB[1.00000000000000],USD[0.0103364946624044] |
| 09524722 | DAI[0.0000929400000000],USD[1.9729236021139078] |
| 09524726 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 09524732 | SHIB[9363296.8801498100000000],USD[0.0000000000000292] |
| 09524735 | USD[0.0000000045389130],USDT[0.0064201500000000] |
| 09524738 | SHIB[185.1660777300000000],TRX[0.0000000028168820],USD[0.0002925354850549] |
| 09524739 | BTC[0.0047459300000000],SHIB[1.00000000000000],USD[0.0000008427968319] |
| 09524740 | USD[5.0000000000000000] |
| 09524757 | USD[0.0000000067841918],USDT[0.9959002900000000] |
| 09524758 | AAVE[1.0492967200000000],AVAX[3.4223947600000000],BRZ[1.00000000000000],BTC[0.0026795100000000],DOGE[1.00000000000000],ETH[0.0794174600000000],ETHW[0.0784349700000000],LINK[3.0385672600000000],SHIB[24.0000000000000000],SOL[0.2492515100000000],TRX[1.0000000000000000],USD[0.0038438051997562] |
| 09524760 | BTC[0.0000987000000000],ETH[0.0029880000000000],ETHW[0.0029880000000000],USD[10.8054646076166379],USDT[3.0317762900000000] |
| 09524762 | SHIB[2.00000000000000],SOL[0.0001402717309900],TRX[1.00000000000000],USD[0.0000000253122259] |
| 09524774 | AVAX[0.0000000387065560],GRT[0.0000000731681241],SHIB[2.00000000000000],UNI[4.5701333300000000],USD[0.0000000154324761] |
| 09524776 | GRT[0.0192858000000000],SHIB[2.00000000000000],TRX[2.00000000000000],USD[0.0087153580026826] |
| 09524785 | BRZ[1.00000000000000],ETHW[1.4959240000000000],SHIB[1.00000000000000],TRX[1.00000000000000],USD[1955.6729454984496197] |
| 09524788 | BAT[0.0000000041816830],BTC[0.0000000012154124],DOGE[6.6699485600505453],KSHIB[0.0000004610420],SHIB[1.00000000000000],SOL[0.0000864411906733],TRX[1.00000000000000],USD[0.0000000078142678] |
| 09524796 | ETH[0.0081696100000000],ETHW[0.0080738500000000],SHIB[1.00000000000000],USD[0.0000190200708100] |
| 09524834 | SOL[0.0749532200000000],USD[0.2546830000000000] |
| 09524848 | DOGE[2.00000000000000],SHIB[4.00000000000000],TRX[1.0010760000000000],USD[0.0095195500000000],USDT[0.0000000108976785] |
| 09524852 | ETH[0.0331453400000000],ETHW[0.0331453400000000] |
| 09524859 | AAVE[0.2379201900000000],CAD[12.6773349500000000],DOGE[540.2718347700000000],SHIB[2.00000000000000],TRX[1.00000000000000],USD[0.0000000075540348],USDT[25.1034452800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09524877 | USD[0.0002428299902556] |
| 09524894 | BTC[0.0001627100000000] |
| 09524895 | BTC[0.0000000300000000],SHIB[1.0000000000000000],USD[0.0001766079096805] |
| 09524901 | USD[0.1009992000000000] |
| 09524906 | ETH[0.0003036296241244],SHIB[7.0000000000000000],SOL[6.4608123767000000],TRX[1.0000000000000000],USD[0.0000001620518621] |
| 09524912 | BTC[0.0005462600000000],ETH[0.0001252300000000],ETHW[0.0001252300000000],SHIB[2.0000000000000000],USD[0.0001205157512811] |
| 09524919 | USD[0.0074005866586688] |
| 09524923 | ALGO[86.6495560100000000],AVAX[14.8645934200000000],BTC[0.0142466582753720],DOGE[1050.2320951200000000],ETH[0.9586722751101546],ETHW[0.3392557151101546],GRT[0.0010000000000000],LINK[22.7375740700000000],MATIC[375.0125441300000000],NEAR[84.6967209800000000],SHIB[1.0000000000000000],SOL[34.5066183800000000],TRX[201.8185479000000000],UNI[21.4840000000000000],USD[0.0315841877345498] |
| 09524924 | USD[0.0000658937064921] |
| 09524927 | BTC[0.0000917100000000],USD[0.0034733965541773] |
| 09524932 | AVAX[0.9418602500000000],BTC[0.0019292400000000],MATIC[28.1103873700000000],SHIB[3.0000000000000000],USD[0.0000637082077967] |
| 09524949 | USD[25.0000000000000000] |
| 09524956 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0020413400000000],DOGE[2.0000000000000000],ETH[0.0930538400000000],ETHW[0.0920085700000000],SHIB[5.0000000000000000],TRX2.0000000000000000],USD[0.6661120704317244] |
| 09524957 | USD[0.0016159089114359],USDT[0.0000000081080000] |
| 09524961 | USD[10.0000000000000000] |
| 09524968 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000145593658546] |
| 09524980 | BRZ[1.0000000000000000],DOGE[2660.2889958500000000],USD[0.0100000001104340] |
| 09524981 | SHIB[1.0000000000000000],USD[0.0049033181444000] |
| 09524986 | USD[0.0000000002891599] |
| 09524992 | SOL[0.0000000036000000],USD[0.5192656377100899] |
| 09525000 | USD[8.0447252982123161] |
| 09525003 | SOL[1.0537766600000000],USD[0.0000050910113442] |
| 09525010 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0060974400000000],SHIB[11.0000000000000000],TRX[2.0000000000000000],USD[1.0888695223438925] |
| 09525013 | ETH[0.0000000174989992],ETHW[0.0000000174989992],USDT[0.0000000038000000] |
| 09525014 | SHIB[1.0000000000000000],USD[0.0096614400000000],USDT[0.0000000053381248] |
| 09525016 | NEAR[0.0000000070000000],SUSHI[0.0000000032636470],USD[0.0000000663138049],USDT[0.0000000081538679] |
| 09525024 | BRZ[2.0000000000000000],USD[0.0000000073134578],USDT[0.0001376596438362] |
| 09525044 | SOL[0.0096500000000000],USD[19.4700905500000000] |
| 09525045 | USD[0.1439774539332540] |
| 09525052 | NFT (4239501357533283373)[1],NFT (4527936481846552B8)[1],TRX[0.1490900000000000],USD[0.0000000009773024],USDT[0.0364149232343168] |
| 09525054 | USD[0.0000000071075024] |
| 09525061 | ETH[0.3770525800000000],ETHW[0.3770525800000000] |
| 09525066 | GRT[141.9868319800000000],SHIB[2.0000000000000000],UNI[49.4535241200000000],USD[238.6599253916284872] |
| 09525068 | ETH[0.0027169500000000],ETHW[0.0026895900000000],USD[0.0000031866078338] |
| 09525069 | NFT (4863034169999125529)[1],USD[100.0000000000000000] |
| 09525074 | USD[0.0000000444972760] |
| 09525078 | ETH[0.0144388200000000],ETHW[0.0142609000000000],LTC[0.8138001000000000],SHIB[3.0000000000000000],SOL[0.5980334300000000],USD[0.0000116324237338] |
| 09525086 | DOGE[1.0000000000000000],NFT (5572546943444959737)[1],SHIB[2.0000000000000000],SOL[0.0178939300000000],USD[0.0038023585054329] |
| 09525091 | USD[10.3764073000000000] |
| 09525097 | SOL[0.9900000000000000],USD[8.0100000000000000] |
| 09525100 | USD[105.0000000000000000] |
| 09525102 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[377.6769476199402645],TRX[2.0000000000000000],USD[0.0048340787576134],USDT[2.0688099400000000] |
| 09525108 | BTC[0.0030542000000000],CUSDT[0.0000173600000000],KSHIB[0.0219895600000000],SHIB[1780902.1193671400000000],TRX[17.0799857500000000],USD[0.3961099487495763] |
| 09525109 | USD[100.0000000000000000] |
| 09525110 | USD[0.0000843361493647] |
| 09525119 | BTC[0.0000000049385072],ETHW[0.0010064900000000],USD[40.9076863802071114] |
| 09525124 | USD[0.0045930600000000] |
| 09525125 | BTC[0.0040412100000000],DOGE[62.4626214800000000],SHIB[482465.9865534700000000],USD[0.0001752729371322] |
| 09525129 | USD[0.0000000006847960],USDT[0.0005468200000000] |
| 09525145 | SHIB[1.0000000000000000],USD[0.0001987799152826] |
| 09525153 | BTC[0.0006650700000000],USD[9.1537628831444840] |
| 09525154 | BTC[0.0000102300000000],USD[29.5205343369852987] |
| 09525157 | AAVE[2.0820757499080000],ALGO[56.0013467000000000],AVAX[1.0386527157240000],BTC[0.0092458691569720],DOGE[1028.7397278904000000],ETH[0.1816520448912280],ETHW[0.1814096848912280],LINK[4.8193596445872000],LTC[0.3703678800000000],MATIC[143.0336893300450000],NFT (4363927581708511174)[1],NFT (4444361136997150071)[1],SHIB[514703.9701556500000000],SOL[5.0639093242200000],SUSHI[11.0554220655094000],TRX[1.0000000000000000],UNI[4.5181787903895000],USD[0.0000000091117919] |
| 09525165 | BTC[0.0036520400000000],USD[0.0007095877338814] |
| 09525174 | SHIB[2.0000000000000000],USD[0.0017390973604595] |
| 09525203 | DOGE[0.0000000070803132],SHIB[0.0000000054936945],USD[0.0000000078779860] |
| 09525211 | ETH[0.0100000000000000],ETHW[0.0100000000000000],NFT (5550390117626322057)[1] |
| 09525218 | BCH[0.0038996000000000] |
| 09525220 | BRZ[1.0000000000000000],DOGE[639.3238646200000000],USD[0.0000000001559740] |
| 09525231 | USD[0.0075098940000000],USDT[0.0088000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09525234 | USD[9.510000000000000000] |
| 09525238 | BTC[0.052100750000000000],SHIB[1.000000000000000000],USD[0.000000767485300] |
| 09525239 | BTC[0.113079580000000000],DOGE[3065.181461200000000000],ETH[1.267610483000000000],SHIB[2284187.220577870000000000],SOL[20.560472300000000000],TRX[3.000000000000000000],USD[0.086800656957960879] |
| 09525240 | SHIB[3.000000000000000000],USD[0.004633000047719] |
| 09525244 | BTC[0.000000004782938],USD[0.001443821799933] |
| 09525248 | BTC[0.000210790000000000],PAXG[0.005274020000000000],USD[8.750115268670856] |
| 09525251 | BTC[0.001688700000000000],SHIB[2.000000000000000000],SOL[1.116516050000000000],USD[0.000238495513786] |
| 09525253 | ALGO[0.000000021601792],BRZ[1.000000000000000000],GRT[0.000000012500204],LINK[0.000000005612055],MATIC[1042.278180907689131800],NEAR[0.000000000000000000],SHIB[0.000000005895723600],SOL[0.000000005046626400],TRX[0.000000007669342900],USD[0.000000110517623] |
| 09525257 | SHIB[1.000000000000000000],TRX[0.000265100000000000],USD[14.847598244395217200],USDT[0.009999972816378000] |
| 09525260 | USD[1.037612230000000000] |
| 09525266 | USD[0.000000004108327400] |
| 09525267 | BTC[0.000004210000000000],SHIB[9.000000000000000000],USD[0.000032988382040800] |
| 09525282 | CUSDT[0.032964150000000000],DOGE[2.000000000000000000],ETH[0.090804060000000000],ETHW[0.089752940000000000],SHIB[6.000000000000000000],USD[0.000006449554269200] |
| 09525287 | SHIB[2.000000000000000000],USD[0.002200063717164200] |
| 09525298 | BRZ[1.000000000000000000],DOGE[0.000000010000000000],SHIB[1.000000000000000000],SOL[0.000101950000000000],USD[0.000001491997563] |
| 09525301 | USD[1.000000000000000000] |
| 09525307 | ETH[0.000000220000000000],ETHW[0.000000220000000000],SHIB[1194.777586980000000000],TRX[0.000004667000000000],USD[0.000316678630050500] |
| 09525323 | BTC[0.001864620000000000] |
| 09525326 | SOL[0.308390000000000000],USD[1.286150000000000000] |
| 09525327 | LTC[0.007760000000000000],USD[0.998507200000000000] |
| 09525329 | USD[3945.033648833539004140] |
| 09525334 | BTC[2.693286930000000000] |
| 09525337 | USD[0.003061618974412320] |
| 09525340 | NFT (325189522205889042)[1],SOL[0.000161650000000000],USD[0.006405924135163020] |
| 09525350 | AVAX[0.433288420000000000],BRZ[53.625266410000000000],BTC[0.000360440000000000],ETH[0.005477460000000000],ETHW[0.005409060000000000],LINK[2.647291920000000000],PAXG[0.010509610000000000],SHIB[4.000000000000000000],SOL[0.243717140000000000],TRX[124.283201240000000000],USD[0.038303971639058] |
| 09525353 | USD[1.500000000000000000] |
| 09525356 | SHIB[6.000000000000000000],SOL[0.000000000811793520],USD[0.000000105251488] |
| 09525366 | BTC[0.000012957000000000],DOGE[1.000000000000000000],NFT (314704792478678115)[1],SHIB[10.000000000000000000],SOL[0.000000002803015300],TRX[1.000000000000000000],USD[0.823097082510541000],USDT[0.000009139467404500] |
| 09525375 | USD[200.010000000000000000] |
| 09525381 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.003815368444141600],USDT[0.000165176882168000] |
| 09525383 | DOGE[817.821579690000000000],SHIB[1.000000000000000000],USD[31.195617360291978000] |
| 09525384 | USD[18.951718155089847200] |
| 09525389 | DOGE[1.000000000000000000],ETHW[0.171955970000000000],TRX[1.000000000000000000],USD[0.000000000867479700],USD[0.000147925520455] |
| 09525410 | BTC[0.001194890000000000],ETH[0.008192120000000000],ETHW[0.008096360000000000],LTC[0.157806600000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.012118432932542] |
| 09525411 | TRX[1.000000000000000000],USD[0.001826465470400] |
| 09525418 | USD[1241.532672113514251800],USDT[0.000000009023860100] |
| 09525420 | DOGE[5.000000000000000000],ETH[0.083158160000000000],ETHW[0.082138520000000000],SHIB[4.000000000000000000],SOL[0.000018280000000000],TRX[0.003177040000000000],USD[116.084542156887700600] |
| 09525423 | USD[2.000000000000000000] |
| 09525425 | ALGO[0.000000083000000000],BRZ[0.000000005697860000],BTC[0.000062580000000000],CUSDT[0.000000004085855200],ETH[0.000000002776425400],EUR[0.000005356795511],USD[0.000250738171882000],USDT[0.000000004558417000] |
| 09525430 | ETH[0.056348570000000000],ETHW[0.056348570000000000],SHIB[1.000000000000000000],USD[0.000010647844142300] |
| 09525433 | SOL[2.590517980000000000],TRX[1.000000000000000000],USD[0.000000652007268] |
| 09525436 | SHIB[1.000000000000000000],USD[0.010721788717874500],USDT[0.000001519887326000] |
| 09525442 | USD[0.000000000700000000] |
| 09525449 | SHIB[2055921.052631570000000000],USD[0.000000000001088] |
| 09525460 | BTC[0.000000007432665300],ETHW[1.355697740000000000],GRT[2.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[2541.062069102422397900] |
| 09525467 | BTC[0.000095190000000000],ETH[0.018874900000000000],ETHW[0.018874900000000000],USD[0.009047429006606000] |
| 09525473 | BRZ[1.000000000000000000],BTC[0.000335940000000000],ETH[0.026660480000000000],ETHW[0.026660480000000000],SHIB[4.000000000000000000],USD[33.878937379203936900] |
| 09525476 | LTC[0.000000019000000000],SHIB[50.931707310000000000],USD[0.000000009617791000] |
| 09525478 | USD[10.000000000000000000] |
| 09525482 | DOGE[1.111562230000000000],TRX[1.000000000000000000],USD[0.000000076874076] |
| 09525483 | USD[0.007031077000000000],USDT[0.000000043521694] |
| 09525497 | DOGE[870.354063720000000000],NFT (516680790230781144)[1],SHIB[24425066.173863660000000000],TRX[2.000000000000000000],USD[0.000000006898086] |
| 09525500 | SOL[0.223152030000000000],USD[0.000004031843005] |
| 09525511 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.009214970375250900] |
| 09525513 | MKR[0.000003880000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.002683396002070000] |
| 09525517 | USD[0.534188475596891400],USDT[0.000000007083890] |
| 09525518 | BRZ[1.000000000000000000],BTC[0.012580610000000000],DOGE[234.115230720000000000],NFT (335824421503637316)[1],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000005708262299100] |
| 09525520 | DOGE[1.002712090000000000],SHIB[1118.694640930000000000],USD[0.000000000003608] |
| 09525521 | BTC[0.008391600000000000],ETH[0.133923000000000000],ETHW[0.133923000000000000],MATIC[79.920000000000000000],SOL[7.202790000000000000],USD[6.678878000000000000] |
| 09525522 | BTC[0.003900000000000000],ETH[0.053000000000000000],USD[1.204912110000000000] |
| 09525526 | USD[0.000000089838614] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09525527 | DOGE[0.000000000052729371],ETH[0.000000410000000],USD[0.0038847309524715] |
| 09525532 | SHIB[1.000000000000000],USD[0.0101450014244450] |
| 09525536 | USD[0.2973912269412268] |
| 09525544 | DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0012279105257799] |
| 09525547 | KSHIB[902.572693200000000],USD[0.0000000000521920] |
| 09525552 | USD[103.303609800000000] |
| 09525559 | MATIC[4.253074610000000],USD[1.000000006737356] |
| 09525567 | BTC[0.0000820716165170],NFT[30286586419996554],[1],USD[0.0000120476366641] |
| 09525572 | USD[0.7074550796401786] |
| 09525578 | USD[0.2679573844120209] |
| 09525586 | USD[0.0062623704830326] |
| 09525589 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000050000000],DOGE[4.000000000000000],SHIB[8.000000000000000],TRX[2.000000000000000],USD[2095.5659022682635319],USDT[0.0328151500000000] |
| 09525599 | MATIC[41.995839850000000],USD[0.000000050641590] |
| 09525604 | BTC[0.0001494050000000],SOL[0.1545802600000000],USD[0.0000000905809878] |
| 09525616 | BTC[0.0001444200000000],ETH[0.0406148900000000],ETHW[0.0406148900000000],SHIB[1.000000000000000],USD[0.1255985911331562] |
| 09525635 | BTC[0.0001685700000000],ETH[0.0053273300000000],ETHW[0.0053273300000000],SOL[0.3322616200000000],USD[0.0000003532322899],USDT[1.9916012500000000] |
| 09525643 | USD[0.9900498135043754] |
| 09525644 | USD[603.6146398784936046] |
| 09525648 | BTC[0.0003624400000000],ETH[0.0093999900000000],ETHW[0.0093999900000000],LTC[0.0000000051809800],USD[0.0000895944347075] |
| 09525655 | BTC[0.0003717100000000],SHIB[1.000000000000000],USD[0.0002762007318003] |
| 09525672 | USDT[2697.000000000000000] |
| 09525677 | BRZ[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[44.9253642940331412] |
| 09525722 | BTC[0.0010750000000000] |
| 09525723 | DOGE[13.511581840000000],USD[0.000000007146913],USDT[0.0000000074522792] |
| 09525727 | SHIB[17500000.000000000000000],USD[13.5778800000000000] |
| 09525731 | USD[0.0000000214072956] |
| 09525734 | USD[1.3129600000000000] |
| 09525746 | USDT[0.0000000056640000] |
| 09525749 | MATIC[17.233683480000000],NFT[49132706215253424225],[1],USD[0.0006393001305559] |
| 09525760 | TRX[0.0002690000000000],USDT[0.5400060000000000] |
| 09525764 | SOL[3.1741211600000000],USD[0.0000003053608328] |
| 09525769 | BRZ[52.741496910000000],SHIB[599031.140028010000000],USD[0.0000000011022194] |
| 09525770 | TRX[143.665478570000000] |
| 09525776 | NFT[40917576433954834949],[1],SOL[0.0048000000000000],USD[0.0000000083553771] |
| 09525791 | ALGO[29.373625640000000],USD[400.0000000016249656] |
| 09525802 | USD[50.010000000000000] |
| 09525804 | USD[285.3193957480359701] |
| 09525814 | BRZ[1.000000000000000],ETH[1.0125988700000000],ETHW[1.0125988700000000],USD[0.0000148087032099] |
| 09525819 | USD[0.0000011900000000],ETHW[1.5621667200000000] |
| 09525824 | ETH[0.0000000076095920],ETHW[1.1381164876095920],SHIB[445.1299199100000000],SOL[0.0000184300000000],USD[0.0075454480299317] |
| 09525828 | BAT[6.050292480000000],BRZ[13.107027480000000],BTC[0.0000000074304206],DOGE[35.283944400000000],GRT[12.021388860000000],SHIB[8287717.942342020000000],SUSHI[1.0097642500000000],TRX[33.273714990000000],USD[0.0000060286730686],USDT[5.0452555760416310] |
| 09525831 | TRX[1.000000000000000],USD[0.0001357393423428],USDT[0.0000000124236390] |
| 09525833 | DOGE[5506.167623150000000],ETH[0.2460512000000000],GRT[1.000000000000000],SHIB[80101182.438448560000000],USD[0.0000000068561274] |
| 09525838 | BCH[1.0057715000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[4.439989600000000],USD[0.0030476240390434] |
| 09525852 | USD[2000.000000000000000] |
| 09525854 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.0000000729550300],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],USD[0.0000127453849328] |
| 09525867 | BTC[0.0000002000000000],ETHW[0.0000293000000000],GRT[0.0000004963201],SHIB[3622354.995835900000000],USD[144.4353475285136389],USDT[0.0000000000000724] |
| 09525879 | USD[15.000000000000000] |
| 09525882 | SHIB[1.000000000000000],USD[0.0000003825595424] |
| 09525886 | USD[0.4763968025066905],USDT[0.3476684263337472] |
| 09525888 | USD[0.0001790452026310] |
| 09525890 | BTC[0.0000001000000000],DOGE[2.000000000000000],ETH[0.0000001538431546],ETHW[0.0070044738431546],SHIB[48742.539848750000000],TRX[1.000000000000000],USD[0.0000000032752749] |
| 09525891 | USD[0.0000000160311532] |
| 09525893 | USD[0.0000059601712256] |
| 09525895 | BTC[0.0001804265982110],EUR[0.0023371466763382],USD[0.0000000106958857] |
| 09525903 | BTC[0.0000002000000000],DOGE[2.000000000000000],ETH[0.0000002800000000],ETHW[0.0000002800000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[1.1431139107990667] |
| 09525906 | BRZ[2.000000000000000],TRX[0.0000010000000000],USD[0.0000087227466420] |
| 09525910 | BTC[0.0016484000000000],USD[0.0000000072135360],USDT[0.0000000010503522] |
| 09525913 | DOGE[2.000000000000000],NFT[37040279871618321 4],[1],SHIB[3.000000000000000],TRX[1.000000000000000],USD[56.5767686625543580] |
| 09525922 | BRZ[2.000000000000000],SHIB[239.527160240000000],SOL[0.0001958019808468],TRX[1.000000000000000],USD[0.0000002803736473] |
| 09525924 | KSHIB[25384.590000000000000],USD[0.6702000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09525933 | BTC[0.0159162000000000],USD[0.0199807791350463] |
| 09525934 | USD[5.0000000000000000] |
| 09525936 | USD[23.8539702400000000] |
| 09525938 | USD[0.0590454200000000] |
| 09525942 | USD[12.7008590000000000] |
| 09525943 | SHIB[2310705.1558761800000000],USD[0.0000000000000750] |
| 09525946 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000737050050],USDT[1.0000000000000000] |
| 09525972 | LINK[0.0929128500000000],USD[84.6928502733729130] |
| 09525985 | BTC[0.0164783814457995],USDT[0.0000000029911182] |
| 09525996 | USD[1.0000000000000000] |
| 09525997 | USD[562.5000000000000000] |
| 09526006 | ALGO[0.0786792600000000],BRZ[3.0000000000000000],DOGE[0.1885531000000000],ETHW[0.0004450291112770],GRT[1.0000000000000000],MATIC[0.0000000013930085],SHIB[1.0000000000000000],SUSHI[1.0289779800000000],TRX[6.0000000000000000],USD[0.0089089541123478] |
| 09526016 | BCH[0.0272754700000000],BRZ[147.0888259400000000],GBP[8.1169668200000000],USD[5.2094186711382762] |
| 09526019 | BAT[2.0000000000000000],ETHW[1.0339749700000000],SHIB[0.0000000300000000],TRX[1.0000000000000000],USD[0.0000000002745237] |
| 09526025 | USD[0.0000000097214490] |
| 09526031 | BCH[0.0000000605881120],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0102839880327296] |
| 09526032 | BTC[0.0000005000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0002349594252397] |
| 09526042 | BTC[0.0054056300000000],DOGE[2.0000000000000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.4357751389074150],USDT[1.1441250556179503] |
| 09526053 | USD[0.1266948500000000] |
| 09526055 | SHIB[51592715.4142750500000000],USD[271.9870658671426226] |
| 09526059 | USD[0.5468197500000000],USDT[0.0000000183597159] |
| 09526066 | AAVE[0.9659287000000000],DOGE[1.0000000000000000],ETH[0.3420629800000000],ETHW[0.2973124500000000],LINK[10.1450631000000000],SHIB[8.0000000000000000],USD[0.0000008968910878] |
| 09526070 | TRX[0.0003820000000000] |
| 09526077 | BTC[0.0107096500000000],ETH[0.1376723500000000],ETHW[0.0789903200000000],SHIB[7672553.7455063700000000],SOL[2.5942786700000000],USD[0.5722399814715059] |
| 09526080 | BTC[0.0012573000000000],ETH[0.0218983900000000],ETHW[0.0216247900000000],SHIB[2.0000000000000000],USD[0.0002894518039384] |
| 09526088 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[30.7350890370614410] |
| 09526091 | USD[0.0000000123513838] |
| 09526098 | BTC[0.0010045600000000],ETH[0.0055855900000000],ETHW[0.0055859500000000],SHIB[1.0000000000000000],USD[0.0101708168622883] |
| 09526129 | DOGE[1.0000000000000000],USD[0.0000002434545920] |
| 09526133 | USD[0.0014040080102104] |
| 09526139 | USD[1.0000000000000000] |
| 09526140 | SUSHI[1.0000000000000000],USD[0.0004974398430000] |
| 09526152 | NFT[4303209836262464682]{1},SHIB[1.0000000000000000],SOL[0.3416216800000000],USD[0.0000003086635659] |
| 09526154 | BTC[0.0000000027472392],SHIB[2.0000000000000000],USD[0.0000000086574038] |
| 09526173 | AAVE[0.0875256000000000],AVAX[0.3034037100000000],BRZ[26.3608137400000000],DAI[4.9755174600000000],DOGE[1.0000000000000000],PAXG[0.0054478700000000],SOL[0.2759634800000000],USD[0.0000000051035851],USDT[0.0000000073408295] |
| 09526179 | BRZ[1.0000000000000000],BTC[0.0187495800000000],DOGE[3.0000000000000000],ETH[0.3327741500000000],ETHW[0.2326273800000000],LINK[0.4204012000000000],LTC[0.0781887600000000],MATIC[5.0169920500000000],SHIB[19.0000000000000000],SOL[0.1312185000000000],TRX[2.0000000000000000],USD[2.2008551776710783] |
| 09526196 | SHIB[891265.5971479500000000],USD[0.0000000000000010] |
| 09526202 | SHIB[1.0000000000000000],USD[0.0000064866614980] |
| 09526213 | USD[60.0000000000000000] |
| 09526218 | BTC[0.0918917900000000],ETH[0.0000000090000000],ETHW[0.0000000090000000],USD[53.1352902300677263],USDT[0.0000021886856632] |
| 09526221 | USD[0.0000000029918260] |
| 09526223 | BTC[0.0000000050000000],ETHW[1.3317336500000000],USD[46.5570407100000000] |
| 09526229 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000130566920] |
| 09526235 | DOGE[1.0000000000000000],TRX[798.7788155700000000],USD[0.0000000002763501] |
| 09526254 | BTC[0.0001687100000000],USD[5.0000723123902984] |
| 09526272 | USD[0.9951575000000000] |
| 09526279 | USD[100.0000000000000000] |
| 09526284 | SHIB[4805177.5707334000000000],USD[0.0000000000000466] |
| 09526302 | TRX[0.0000010000000000],USD[0.8288819200000000],USDT[0.0000000012826688] |
| 09526305 | ETH[0.0047427000000000],ETHW[0.0046879800000000],USD[0.0000095609419411] |
| 09526343 | SHIB[1.0000000000000000],USD[0.0004566152048210],USDT[5.1672149200000000] |
| 09526346 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],SOL[34.0815414100000000],TRX[1.0000000000000000],USD[200.2064823130979802],USDT[0.0000003698176096] |
| 09526365 | USD[5.0000000000000000] |
| 09526371 | USD[10.0000000000000000] |
| 09526376 | BTC[0.0001516065487552],ETH[0.0000000042792652],SHIB[1.0000000000000000],USD[1.4860780364369842] |
| 09526386 | TRX[400.0000000000000000],USD[10.6013280000000000] |
| 09526387 | USD[2.0000000000000000] |
| 09526390 | BTC[0.0007490000000000],USD[159.9966236148366800] |
| 09526393 | USD[41.5084233900000000] |
| 09526399 | USD[50.0100000000000000] |
| 09526407 | BTC[0.0000000050000000],DOGE[2.0000000000000000],ETH[0.0000060500000000],ETHW[0.6680853400000000],MATIC[118.5895077900000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0088187674636766] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09526413 | ETHW[0.269697730000000000],SHIB[7.000000000000000000],USD[620.681202758270876] |
| 09526418 | BTC[0.000336540000000000],USD[0.002249592627540] |
| 09526423 | USD[0.006076293259779],USDT[0.000000134232434] |
| 09526459 | DOGE[0.000000001548398],NFT[37841946870843476][1],NFT[503480995524421338][1],TRX[0.000000008820161],USDT[0.0000000498187556] |
| 09526462 | DOGE[1.000000000000000000],NFT[289258935579708791][1],NFT[338442728637081925][1],NFT[345599423977981787][1],NFT[351366605355808827][1],NFT[354290508981800349][1],NFT[360031060535701038][1],NFT[366900446926547883][1],NFT[400245955049164752][1],NFT[442784515840251323][1],NFT[503449491386804461][1],NFT[518257100908861390][1],NFT[530976400386755888][1],NFT[546580528635438504][1],NFT[563365631144100666][1],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.000000172156414],USDT[0.000000005626942] |
| 09526464 | USD[0.007744586810241] |
| 09526465 | USD[0.000000157600818] |
| 09526466 | USD[0.000000134775330] |
| 09526485 | ALGO[0.000000100000000],USD[0.000000058127296] |
| 09526489 | USD[0.0029707560744353] |
| 09526494 | USD[612.376278610000000] |
| 09526502 | USD[200.010000000000000] |
| 09526507 | TRX[243.016229960000000],USD[0.000000000350612] |
| 09526511 | ETHW[0.063215830000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000022662107483] |
| 09526522 | BTC[0.353358450000000000],ETH[0.000906720000000000],ETHW[0.000893050000000000],SHIB[23.178841300000000],SOL[61.154023870000000],USD[-913.940488263622814] |
| 09526526 | SHIB[1.000000000000000000],TRX[1.000000000000000],USD[0.0001463995056230] |
| 09526530 | USD[10.000000000000000] |
| 09526534 | BTC[0.004832580000000000],ETH[0.064444760000000000],ETHW[0.064444760000000000],USD[0.002273976710780] |
| 09526546 | SHIB[2110092.743119260000000],USD[0.000000000000660] |
| 09526550 | USD[4000.000000000000000] |
| 09526555 | BTC[0.003374600000000000],ETH[0.053828230000000000],ETHW[0.053157910000000000],SHIB[4.000000000000000],USD[0.0003420168422754] |
| 09526557 | USD[0.0002997955568329] |
| 09526595 | USD[10.000000000000000] |
| 09526598 | NFT[508975527532690232][1],TRX[1.000000000000000],USD[0.1652742926604000] |
| 09526604 | MATIC[0.700000000000000],SOL[0.066683610000000],USD[24.4161005682858272] |
| 09526605 | USD[0.0023426790912620],USDT[0.000000053702163] |
| 09526610 | SHIB[428925.659478058126312],SOL[0.000047340000000],USD[0.000000371698608] |
| 09526621 | DOGE[0.000989260000000],NFT[530588101059292763][1],USD[0.000000046163274] |
| 09526626 | BTC[0.003369460000000000],ETH[0.053978680000000000],ETHW[0.053978680000000000],SHIB[23.178841300000000],USD[0.000000063787338] |
| 09526627 | SHIB[466048.246284420000000],SOL[5.237406190000000],USD[0.1100003076427802] |
| 09526634 | SHIB[5.000000000000000000],TRX[1.000000000000000],USD[0.0001367472171112] |
| 09526636 | BTC[0.000540830000000000],PAXG[0.001342120000000],SHIB[6.000000000000000],USD[0.4860842239418030] |
| 09526637 | ETHW[0.000036630000000],USD[0.1533670270678678] |
| 09526643 | BTC[0.000700000000000],USD[82.801229200000000] |
| 09526646 | BTC[0.000000050000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],USD[0.2714599979432810] |
| 09526652 | USD[50.000000000000000] |
| 09526662 | DOGE[1.000000000000000000],ETHW[0.401779480000000],SHIB[4.000000000000000],USD[0.0011945865522945] |
| 09526665 | USD[2000.000000000000000] |
| 09526666 | AVAX[9.737986470000000],DOGE[2.000000000000000],SHIB[11.000000000000000],SOL[4.540611420000000],USD[0.0000001927597250] |
| 09526670 | BTC[0.000000089672448],LTC[0.000000091288196] |
| 09526672 | TRX[9990.500000000000000],USD[25000.0013299300000000] |
| 09526682 | BTC[0.003395936154991],ETH[0.000000047250000],MKR[0.000000006740000],USD[0.0001350180914093] |
| 09526714 | USD[0.0001399200000000],USDT[49.960000000000000] |
| 09526716 | USD[50.010000000000000] |
| 09526722 | GBP[16.119726200000000],TRX[1.000000000000000],USD[0.0000012320850] |
| 09526726 | DOGE[8.000000000000000],SHIB[113121149.159179990000000],TRX[5.000000000000000],USD[0.000000048361488] |
| 09526730 | SOL[0.004471950000000],USD[1.2451222701000000] |
| 09526734 | SHIB[1.000000000000000],USD[10.300938769532503] |
| 09526739 | DOGE[1.000000000000000],ETHW[0.993984710000000],LTC[0.830000000000000],MATIC[8.882897470000000],TRX[1.000000000000000],USD[629.6167161087840881] |
| 09526746 | BRZ[3.000000000000000],BTC[0.000757340000000],DOGE[339.412312260000000],SHIB[32.000000000000000],TRX[1.000000000000000],USD[2.3068192048043490] |
| 09526749 | BTC[0.080949530000000000],ETH[0.015449320000000000],ETHW[0.263209290000000],SHIB[2.000000000000000],USD[144.6974149428568401] |
| 09526758 | USD[0.5974197770361846] |
| 09526764 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[43.682368770000000],USD[0.003887551634062] |
| 09526765 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[-0.002448238276402] |
| 09526766 | USD[62.047436070000000] |
| 09526768 | DOGE[1584.819624290000000],NFT[462413063345258188][1],SHIB[1.000000000000000],USD[0.000000008807232] |
| 09526769 | BAT[0.045352460000000],MATIC[0.017960000000000],SHIB[6.000000000000000],USD[0.0008081740112181] |
| 09526770 | USD[50.010000000000000] |
| 09526779 | DOGE[1.000000000000000],ETH[0.068728230000000],ETHW[0.068728230000000],USD[0.0001818727286842] |
| 09526780 | BTC[0.002364100000000],ETH[0.000000083388900],ETHW[0.000000083388900],USD[0.4000000172911813],USDT[27.7009710021668030] |
| 09526787 | ETHW[0.030049290000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[148.6624043269371078] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09526790 | USD[10.3757439800000000] |
| 09526807 | USD[0.0935531800000000] |
| 09526808 | MATIC[26.3313804200000000] |
| 09526812 | BRZ[12.2672388400000000],BTC[0.0001688100000000],USD[2.5940223225887671] |
| 09526823 | NFT (3597564187260373745)[1],NFT (4611832701772616919)[1],USD[103.6286523400000000] |
| 09526829 | BTC[0.0003035200000000],USD[0.0000308380593760] |
| 09526833 | NFT (3644557132803720591)[1],NFT (4355699235238191311)[1],NFT (5548856030457577381)[1],NFT (5756155597145843811)[1],USD[0.0000002087296512] |
| 09526847 | USD[2.0000000000000000] |
| 09526861 | SHIB[2.0000000000000000],USD[0.0022482144938141] |
| 09526870 | SHIB[1.0000000000000000],SOL[0.0000000053528854],USD[0.0000017734924750] |
| 09526877 | BTC[0.0000697400000000],SHIB[1205223.8991687100000000],USD[0.0000000058954941] |
| 09526893 | USD[0.0016352000000000] |
| 09526894 | SHIB[4.0000000000000000],USD[0.0000004048416529] |
| 09526911 | HKD[0.0047045500000000],SHIB[388889.8888888800000000],SOL[0.0148620100000000],USD[0.0596168158469376] |
| 09526912 | ETH[0.0054303900000000],ETHW[0.0054303900000000],USD[0.0000119328246154] |
| 09526920 | BRZ[1.0000000000000000],MATIC[62.2025222600000000],SHIB[1.0000000000000000],USD[0.0077121953510424] |
| 09526923 | BTC[0.0008423600000000],SHIB[1.0000000000000000],USD[75.0002077479281344] |
| 09526930 | USD[10.3757439800000000] |
| 09526931 | USD[20.0000000000000000] |
| 09526943 | LINK[6.7146620400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000765294811] |
| 09526948 | ETHW[8.9643183800000000],USD[35.7889681526136352] |
| 09526953 | USD[0.0016802020000000],USDT[19.3700000000000000] |
| 09526961 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004117772267870] |
| 09526966 | USD[100.0000000000000000] |
| 09526970 | USD[100.0000000000000000] |
| 09526976 | DOGE[1.0000000000000000],SHIB[14460372.0094978200000000],USD[0.0000000000001221] |
| 09526994 | ETH[1.1564081400000000],ETHW[1.1564081400000000],USD[0.0000119978648756] |
| 09527000 | USD[0.0721275980325312] |
| 09527033 | ETH[1.0108692800000000],LINK[1100.4428179300000000],NFT (4282925925514308091)[1],SHIB[7113215.5056881300000000],SOL[83.0241462300000000],USD[0.0000000024118352] |
| 09527035 | USD[0.0100000000000776] |
| 09527036 | ALGO[17274.8328209700000000],SHIB[10.0000000000000000],TRX[5.0000000000000000],USD[0.0000000041849173] |
| 09527037 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[9525473.4541367900000000],TRX[6.0849891300000000],USD[0.0017950001833941] |
| 09527051 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000060598498839] |
| 09527064 | BTC[0.0000975200000000],DAI[4.9673607600000000],USD[1.7324419281803257] |
| 09527067 | BTC[0.0031967000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0011178451304891] |
| 09527075 | SHIB[1.0000000000000000],SOL[0.4543860400000000],USD[0.0000000871742380] |
| 09527085 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[156.5992283836263814] |
| 09527090 | DAI[5.1533079500000000],DOGE[76.9218305500000000],GBP[0.8424328100000000],SUSHI[2.5345003300000000],TRX[35.1730454700000000],USD[0.5252829216691773],USDT[0.5230247000000000] |
| 09527091 | DOGE[1.0000000000000000],SHIB[52.1199470400000000],TRX[1.0000000000000000],USD[0.0101238617004998] |
| 09527092 | USD[10.0000000000000000] |
| 09527111 | BTC[0.0024118100000000],TRX[2.0000000000000000],USD[0.0091180430366706] |
| 09527132 | USD[6.1318060000000000] |
| 09527134 | SHIB[1.0000000000000000],USD[0.0100029644823219] |
| 09527135 | USD[2.0000000000000000] |
| 09527138 | DOGE[2973.8733315000000000],SHIB[1.0000000000000000],USD[0.0000000612452B] |
| 09527150 | DOGE[1.0000000000000000],SHIB[101696422.6708941800000000],USD[-418.9999999999898540] |
| 09527185 | BRZ[1.0000000000000000],BTC[0.0000001200000000],NEAR[0.0005975900000000],TRX[3.0000000000000000],USD[0.0000000065684099] |
| 09527209 | BTC[0.1132065139408128],USD[2.0054342400000000] |
| 09527215 | USD[200.0000000000000000] |
| 09527247 | DOGE[0.0000001000000000],SOL[0.0000000069817580] |
| 09527251 | SHIB[0.0000008000000000] |
| 09527256 | ETH[0.0100000000000000],ETHW[0.0100000000000000],SHIB[1.0000000000000000],SOL[0.0000000012000000] |
| 09527257 | USD[250.0000000000000000] |
| 09527259 | BAT[3.0005990700000000],BCH[21.3081621900000000],BRZ[4.0000000000000000],BTC[0.5505039875241300],ETH[0.0000000012241303],ETHW[7.3235810712241303],GRT[3.0000000076750000],LTC[78.9370802700000000],MATIC[1.0009043400000000],SHIB[4.0000000100000000],SOL[0.0000000016611913],TRX[72.0000000095336342],USD[58.6984804064112B1],USDT[1.0092896700000000] |
| 09527271 | USD[0.0000329713916456] |
| 09527272 | USD[0.0072711220799730] |
| 09527278 | BAT[0.9938434100000000],USD[0.0000365246969731] |
| 09527279 | USD[103.7564918900000000] |
| 09527288 | DOGE[0.0000000010600000],CUSDT[0.0000000011431228],DOGE[0.0018023635780407],SHIB[25.0569925678462039],USD[0.0003245160418798] |
| 09527289 | AVAX[1.3034512034253474],BAT[0.0000000029748094],BCH[0.0000012219444855],BRZ[111.9580731610420100],BTC[0.0010206667378912],DOGE[1.0063206985047667],ETH[0.0174212128429529],ETHW[0.0172023412842952],EUR[0.0000000174450815],KSHIB[858.2217715096184208],LINK[0.0000000076799639],MATIC[44.3193068956061 82981,SHIB[15.0000000000000000],SOL[0.2629068400000000],TRX[317.1600736844176815],UNI[0.1038256515728750],USD[0.0000000073482566],USDT[0.0000000068545B3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09527292 | BAT[1.000000000000000000],BTC[4.561290970000000000],USD[-68077.257991678371266] |
| 09527294 | BTC[0.000000019364777],SHIB[4.000000000000000000],USD[0.000002503189377] |
| 09527318 | USD[0.000005195895532] |
| 09527320 | ETH[0.001645990000000000],ETHW[0.001630570000000000],SHIB[1.000000000000000000],USD[0.019572868040202055] |
| 09527325 | USD[100.000000000000000000] |
| 09527332 | USD[0.000000534398861] |
| 09527334 | ETH[0.027594950000000000],ETHW[0.027594950000000000],USD[0.195253640700800000] |
| 09527348 | USD[5.000000000000000000] |
| 09527362 | EUR[190.308308092326974],GRT[1.000000000000000000],USD[0.000000009653948],USDT[0.000000058404845] |
| 09527369 | DOGE[0.000091500000000],SHIB[2.000000000000000000],USD[0.018170205253691] |
| 09527370 | TRX[1.000000000000000000],USD[0.001663080404576] |
| 09527379 | DOGE[1.406440860000000000] |
| 09527389 | USD[0.000392610000000000] |
| 09527392 | DOGE[16.829641540000000000],SHIB[2.000000000000000000],USD[0.003296000454471 84] |
| 09527412 | SHIB[1.000000000000000000],SUSHI[7.423702400000000000],USD[0.000000136319680] |
| 09527413 | BAT[1.002555255170000],BTC[0.000000045291499],DOGE[1.000000000000000],GRT[1.077639644920000000],NFT[357031347627943128][1],NFT[567174053854382782][1],NFT[569425554857561772][1],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000003766651735] |
| 09527423 | DOGE[1.000000000000000],ETHW[1.427382460000000000],MATIC[0.000088330000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[100.443327562517 00760] |
| 09527428 | USD[0.000000000001030] |
| 09527431 | USD[0.009314000000000] |
| 09527437 | BRZ[2.000000000000000000],DOGE[10.036019320000000],ETH[0.000006300000000000],ETHW[0.000006300000000000],GRT[1.000000000000000000],SHIB[15.000000000000000000],TRX[6.000000000000000000],USD[0.467648183807 44430] |
| 09527439 | BRZ[1.000000000000000000],ETH[0.173454760000000],ETHW[0.173187740000000000],USD[0.381507459572 84405] |
| 09527453 | USD[19.713553440000000] |
| 09527468 | BTC[0.000029792160000],LTC[0.319092240000000],USD[0.000000498184 2766] |
| 09527469 | USD[26.274886845 2682925] |
| 09527477 | TRX[100.000002000000000] |
| 09527495 | DOGE[1.000000000000000000],SHIB[7.000000000000000000],USD[0.000000137107684] |
| 09527498 | SHIB[0.000000010000000],USD[0.000000002564 2837],USDT[0.000000000000340] |
| 09527501 | USD[0.000000074489140] |
| 09527516 | BTC[0.000172200000000],USD[0.002243890547 1760] |
| 09527519 | ETH[0.447239940000000000],ETHW[0.447239940000000000] |
| 09527533 | LINK[0.000000007412942 0],LTC[0.000000001736 3689],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.935328016423 2110] |
| 09527549 | ETH[0.144595675455 1500],ETHW[0.144595675455 1500],SHIB[1.000000000000000000] |
| 09527555 | BRZ[1.000000000000000000],ETH[0.640266550000000000],SHIB[1.000000000000000000],USD[0.009714463271610 5] |
| 09527558 | BTC[0.011888104260000],DOGE[1209.790000000000000],SHIB[899101.000000000000000],USD[1.346961734806 4800] |
| 09527589 | BTC[0.086713200000000],USD[2504.262400000000000] |
| 09527590 | AVAX[9.000000000000000000],BTC[0.053794800000000000],MATIC[330.000000000000000],SOL[3.212717360000000],TRX[2425.000000000000000],USD[3.245116550000 00000] |
| 09527594 | USD[0.010000048315253] |
| 09527598 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.008485911476909] |
| 09527614 | BTC[0.000000079922090],USD[0.000000005211 4274],USDT[0.000000002512745] |
| 09527619 | AVAX[0.000000027056735],BTC[0.000000004240 2262],DOGE[1.000000000000000000],ETH[0.000000006806 0413],SHIB[1.000000000000000000],TRX[1.000000000000000000] |
| 09527620 | BRZ[2.000000000000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.031291710621 5257] |
| 09527622 | USD[100.000000000000000000] |
| 09527625 | USD[200.000000000000000000] |
| 09527633 | SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.203575152470 4922] |
| 09527644 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.003454998587 2446] |
| 09527648 | BCH[1.815897930000000],SHIB[2.000000000000000000],USD[0.000005850938587] |
| 09527652 | SHIB[1.000000000000000000],SOL[0.000004220000000],USDT[0.001186352263 2328] |
| 09527657 | BTC[0.000001000000000],USD[0.000172261953 9478] |
| 09527658 | BTC[0.000000009094273 0],NFT [525444215394484473][1],SHIB[2.000000000000000000],TRX[1.000001677000000],USD[0.063387567692820] |
| 09527663 | ETH[0.000550800000000],ETHW[0.000550800000000000],USD[0.000006972819 3656] |
| 09527667 | AVAX[1.735826950000000],BRZ[1.000000000000000000],BTC[0.080794100000000],DOGE[8.000575370000000],ETH[0.837393600000000],ETHW[0.562429020000000000],MATIC[400.521447970000000],SHIB[29.000000000000000000],SOL[1.097707100000000],TRX[4.000000000000000000],USD[576.047496527 2613688] |
| 09527677 | USD[2000.000000000000000] |
| 09527681 | BTC[0.003330480000000],USD[0.000083569120 9096] |
| 09527688 | BTC[0.000710570000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.004049552490944] |
| 09527691 | USD[0.005827782551 5100] |
| 09527701 | ETH[0.038779620000000],ETHW[0.038779620000000000],USD[50.000000000000000] |
| 09527723 | USD[2000.000000000000000] |
| 09527727 | USD[0.002711130000000] |
| 09527731 | USD[0.007339996105410] |
| 09527733 | USD[2.000000000000000000] |
| 09527735 | DOGE[1.000000000000000000],ETH[1.056620430000000],ETHW[1.056176530000000000],TRX[1.000000000000000000],USD[0.000024717462 1347] |

(document id: 8b6b4e2a23295b28)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09527750 | ETHW[1.538709260000000000],LTC[0.000000068288866],USD[6933.598096250972906],USDT[0.000000042806422] |
| 09527754 | MATIC[38.949836060000000000],USD[30.010000069294456] |
| 09527757 | TRX[0.010028000000000000],USD[0.099829680000000000],USDT[0.000000050924958] |
| 09527758 | ETH[0.011449568343140000],ETHW[0.011312768343140000],SHIB[886837.968241020000000000],TRX[152.813458082020270640],USD[0.000000082233396] |
| 09527764 | USD[0.000000068805191] |
| 09527765 | AUD[14.334834800000000000],BRZ[14.544342610000000000],PAXG[0.001912640000000000],SHIB[1.000000000000000000],UNI[0.657413730000000000],USD[6.682909257157838600] |
| 09527767 | NFT[348178245692177791][1],USD[0.980000000000000000] |
| 09527775 | ALGO[0.000791140000000000],DOGE[2.000000000000000000],SHIB[5.000000000000000000],USD[0.000058224364064100] |
| 09527778 | DAI[10.496983840782359300],ETH[0.000000050000000000],ETHW[0.000000050000000000],SHIB[1.000000000000000000],USD[0.000036843436006] |
| 09527783 | BTC[0.004277810000000000],ETH[0.069296150000000000],ETHW[0.069296150000000000],USD[0.000019206791744100] |
| 09527792 | LINK[3.879013280000000000],SHIB[2.000000000000000000],SOL[1.030755480000000000],TRX[1.000000000000000000],USD[0.000000385260336800],USDT[5.9859599600000000000] |
| 09527800 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[1.032913750476555500] |
| 09527803 | DOGE[1.000000000000000000],SHIB[17.542857140000000000],TRX[2.000000000000000000],USD[0.278728928978612100],USDT[1.001581130000000000] |
| 09527817 | USD[1.350000000000000000] |
| 09527827 | DOGE[11.335444100000000000],USD[0.000000007906140],USD[0.000000060115891] |
| 09527842 | USD[0.003039255597491041],USDT[0.000000070113539] |
| 09527848 | BTC[0.003426230000000000],USD[100.010291865113854500] |
| 09527859 | SHIB[2.000000000000000000],USD[0.000000011155846],USDT[0.000000007395584] |
| 09527863 | USD[37.000000000000000000] |
| 09527873 | SHIB[1.000000000000000000],USD[19.887610324555940800] |
| 09527875 | NFT[344439963560203044][1],USD[0.010000000000000000] |
| 09527878 | AVAX[6.118268410000000000],USD[107.417580830000000000] |
| 09527907 | SHIB[10.048069103952814900],USD[0.054226816823203] |
| 09527930 | SHIB[9451796.841209820000000000],USD[0.000000000001044] |
| 09527937 | BTC[0.000000000510191700],TRX[0.000182004917409800],USD[0.202759487671843500],USDT[0.000000029056754] |
| 09527945 | ETH[0.000000007480800],USD[0.778976982000000000],USDT[0.000000006242527400] |
| 09527946 | DOGE[1.000000000000000000],ETH[0.046293670000000000],ETHW[0.054293670000000000],SHIB[2.000000000000000000],SOL[0.000000004931480] |
| 09527948 | BTC[0.000000063835965],DOGE[0.000000077672194],SHIB[2.000000000000000000],SOL[0.000000023916955],USD[0.002702932621347200],USDT[0.000090625736912600] |
| 09527953 | AVAX[3.197305990000000000],DOGE[1.000000000000000000],USD[0.000000576697229900] |
| 09527956 | ALGO[0.000605720000000000],SHIB[1.000000000000000000],USD[0.000000004537096600] |
| 09527962 | ETH[1.377621000000000000],ETHW[1.377621000000000000],USD[5.450000000000000000] |
| 09527966 | BRZ[2.000000000000000000],ETHW[0.156816770000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[327.5599841210441929] |
| 09527975 | SHIB[1.000000000000000000],SOL[0.342525090000000000],USD[10.000000445479119400] |
| 09527987 | USD[0.005448697511128570],USDT[0.000000010825997700] |
| 09527991 | ETH[0.000523150000000000] |
| 09528000 | AVAX[4.225206450000000000],BRZ[1.000000000000000000],BTC[0.005513320000000000],DOGE[1198.841063130000000000],ETH[0.008399300000000000],ETHW[0.008399300000000000],KSHIB[3428.659648050000000000],LTC[0.235362240000000000],MATIC[25.020018930000000000],SHIB[3428484.510564050000000000],SOL[0.346372830000000000],TRX[186.556962390000000000],UNI[3.015296650000000000],USD[0.000000006707006300] |
| 09528007 | USD[542.486532467100000000] |
| 09528008 | NFT[469681147128692477][1],USD[10.375364980000000000] |
| 09528009 | SHIB[1.000000000000000000],USD[0.000001056160336] |
| 09528011 | DOGE[1.000000000000000000],MATIC[0.000000037735790] |
| 09528014 | SHIB[10519760.445310190000000000],USD[0.000000000000600] |
| 09528015 | DOGE[1.000000000000000000],TRX[5529.797092260000000000],USD[0.000000001883898] |
| 09528017 | SOL[0.552630860000000000],USD[0.000000004307826] |
| 09528019 | TRX[1.000000000000000000],USD[0.020672760568600] |
| 09528024 | SHIB[2414064.781219670000000000],USD[0.000228531000000256] |
| 09528040 | BTC[0.004906780000000000],USD[0.000823432188086] |
| 09528060 | USD[0.066667802509604600] |
| 09528062 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000440901421196590] |
| 09528066 | ETH[0.000990000000000000],ETHW[0.000990000000000000],USD[0.703606060000000000] |
| 09528084 | BRZ[2.000000000000000000],BTC[0.041403400000000000],ETH[2.710783150000000000],ETHW[2.709644610000000000],SHIB[1.000000000000000000],SOL[33.986719640000000000],USD[0.000000068583886] |
| 09528101 | USD[2073.765824000000000000] |
| 09528104 | DOGE[0.583000000000000000],ETH[0.000000095215000],ETHW[0.000000095215000],USD[0.006470564299853],USDT[0.000000072915695] |
| 09528109 | BAT[2.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.063837352635133] |
| 09528111 | KSHIB[469.663054330000000000],SHIB[1.000000000000000000],USD[0.000000000166231] |
| 09528118 | SHIB[2.000000000000000000],USD[0.000017661511445] |
| 09528123 | SHIB[0.000000051220334],TRX[1.000000000000000000],USD[0.000000054386669],USDT[119.316582280127179200] |
| 09528130 | USD[2.194231950000000000] |
| 09528134 | DOGE[2.000000000000000000],SHIB[3.000000000000000000],USD[0.000010125403752] |
| 09528141 | BTC[0.001505537900474733],DOGE[0.000000030932680],MATIC[0.010909850391810120],USD[0.000000004119418] |
| 09528148 | SHIB[1.000000000000000000],USD[0.000007213022690] |
| 09528153 | BTC[0.005246910000000000],SHIB[1.000000000000000000],USD[0.002298491689938] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09528158 | TRX[4.00000000000000000],USD[0.651093355788934],USDT[0.0000001117375050] |
| 09528161 | BTC[0.0006646600000000],SHIB[1.00000000000000000],USD[103.4029795802686008] |
| 09528168 | DOGE[263.3880050300000000],SHIB[1.00000000000000000],USD[0.0000000067600075] |
| 09528177 | BAT[1.00000000000000000],BRZ[2.00000000000000000],BTC[0.000000100000000],DOGE[1.00000000000000000],LINK[1.00000000000000000],SHIB[4.00000000000000000],SUSHI[0.3189968000000000],USD[0.0044855061429531],USDT[1.00000000000000000] |
| 09528178 | SHIB[30.5517241300000000],USD[0.0000090500850033] |
| 09528186 | BCH[0.0000068427144432],BTC[0.0045101713531975],DOGE2.0000000000000000],SHIB[3335.2217196800000000],TRX[12.2515763500000000],USD[0.0022432577636823] |
| 09528189 | SOL[0.00000002000000000] |
| 09528208 | SHIB[11837727.6886201100000000],TRX[0.0166265500000000],USD[0.0000000078294339],USDT[1.0254319700000000] |
| 09528218 | ETH[1.5734319400000000],ETHW[1.5727710600000000],SHIB[2.00000000000000000],USD[259.6386641115998182] |
| 09528238 | BTC[0.0015037150000000],ETH[0.0144972100000000],ETHW[0.0143193700000000],LINK[1.0369785445330188],SOL[0.0462605300000000],TRX[0.0001262800000000],USD[0.0000000013633709] |
| 09528243 | SHIB[8438818.5654008400000000],TRX[1.00000000000000000],USD[0.00000000000460] |
| 09528259 | BRZ[2.00000000000000000],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[0.8235739793049166],USDT[1.00000000000000000] |
| 09528261 | ETH[0.0001720000000000],ETHW[0.0001720000000000],USD[0.0081799680000000] |
| 09528269 | SHIB[1.00000000000000000],USD[28.6404457820414632] |
| 09528287 | USD[20.00000000000000000] |
| 09528290 | SHIB[1.00000000000000000],USD[0.0000000027686042] |
| 09528292 | USD[0.00000001000000000] |
| 09528299 | DOGE[3.00000000000000000],SHIB[1.00000000000000000],SUSHI[1.0077965900000000],TRX[1.00000000000000000],USD[0.0000000045443936] |
| 09528303 | BTC[0.0043195600000000],USD[0.0007827197645440] |
| 09528307 | DOGE[2.00000000000000000],MATIC[5.6309581600000000],SHIB[1.00000000200000000],TRX[651.4993494361631200],USD[206.5039652075937918] |
| 09528312 | BRZ[1.00000000000000000],DOGE[4.00000000000000000],MATIC[0.00006000000000000],SHIB[13.0000000000000000],TRX[2.0000000000000000],USD[212.0612223174276284],USDT[0.4299985517259305] |
| 09528313 | DOGE[1.00000000000000000],ETH[1.4803503500000000],ETHW[1.4797285600000000],USD[0.0000130530369838] |
| 09528315 | USD[0.0294680286000000] |
| 09528324 | USD[20.6748780100000000] |
| 09528331 | BTC[0.00000000000000000],DOGE[2.00000000000000000],ETH[0.0000002589155530],ETHW[0.0000002589155530],MATIC[1.0012610100000000],SHIB[9.00000000000000000],TRX[10.00000000000000000],USD[2.5085126093907481],USDT[1.0131079600000000] |
| 09528332 | ALGO[0.0000000046000000],BTC[0.000001800000000],DAI[0.000000051108013],ETH[0.0000199929830941],ETHW[0.0001521600000000],LINK[0.0000000067150630],MATIC[0.0004172600000000],NEAR[0.0000000046571772],SOL[0.0001192000000000],TRX[0.0002294800000000],USD[2850.7553982903413053] |
| 09528333 | SHIB[1.00000000000000000],USD[0.0000011632913630] |
| 09528345 | UNI[0.0003392000000000],USD[0.3621624920019325],USDT[0.0000000055156878] |
| 09528358 | USD[100.00000000000000000] |
| 09528365 | TRX[1.00000000000000000],USD[0.0000000016753200] |
| 09528370 | USD[0.0000687782080913] |
| 09528383 | BRZ[2.00000000000000000],USD[0.0021320120547840] |
| 09528387 | USD[0.0089916700000000] |
| 09528398 | ETHW[0.0204710200000000],USD[0.1721390310300197] |
| 09528412 | DOGE[1.00000000000000000],SOL[0.00000000048894739],USD[0.0000850553629009] |
| 09528416 | USD[2000.00000000000000000] |
| 09528418 | BTC[0.0000343900000000],USD[0.0005466406660315] |
| 09528429 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.4473899210372575] |
| 09528431 | BTC[0.0916469500012359],USD[0.0000420469584056],USDT[0.0000000073654734] |
| 09528432 | USD[0.00000000000000104] |
| 09528439 | BRZ[1.00000000000000000],DOGE[4.00000000000000000],ETH[0.1947773000000000],ETHW[0.1945654800000000],GRT[1.00000000000000000],SHIB[4.00000000000000000],TRX[6.00000000000000000],USD[0.0000018866881496],USDT[1.0184140100000000] |
| 09528442 | USD[0.0036440000000000] |
| 09528444 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0067355783011746],USDT[0.0000000083832406] |
| 09528447 | BTC[0.0000124300000000] |
| 09528454 | USD[0.0000000996329965] |
| 09528462 | SHIB[1.00000000000000000],SOL[0.4845119300000000],USD[0.0000000024356538] |
| 09528472 | BTC[24085524.9840190700000000] |
| 09528473 | BTC[0.0007744000000000],DOGE[2.00000000000000000],ETH[0.0682334800000000],ETHW[0.0673853200000000],SHIB[4.00000000000000000],USD[0.0072418637451991] |
| 09528477 | BTC[0.000000012913437],DOGE[7.8872367547541529],KSHIB[0.000000081855838],MATIC[0.0000000057678752],SHIB[0.00000022485846],SOL[0.0000000054272170],USD[0.0001869037760682] |
| 09528484 | USD[1.00000000000000000] |
| 09528499 | BAT[1.00000000000000000],BCH[0.0228776600000000],BRZ[17.5104191700000000],BTC[0.0000805300000000],DOGE[14.0739660500000000],ETH[0.0278149900000000],ETHW[0.0288270100000000],GRT[10.1610726700000000],LTC[0.0552787900000000],MATIC[1.0016451800000000],SHIB[20.00000000000000000],TRX[14.00025571000000000],USD[-27.0193775784522549],USDT[3.0891148400000000],YFI[0.0091190700000000] |
| 09528502 | SHIB[2.00000000000000000],USD[15.3126800204150301] |
| 09528512 | ALGO[0.0163000500000000],AVAX[0.0006335500000000],BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.0000008000000000],DOGE[2.00000000000000000],ETHW[1.9379012700000000],LINK[0.0038268000000000],MATIC[0.0033886100000000],SHIB[22668608.6416999200000000],SOL[0.0000246400000000],TRX[6.00000000000000000],USD[5025.4502908066027737] |
| 09528534 | BRZ[2.00000000000000000],SHIB[2.00000000000000000],SOL[0.0344953200000000],USD[0.0000000360567593] |
| 09528537 | BRZ[12.2686061700000000],BTC[0.0001759200000000],USD[0.0045781314486987],USDT[1.9428898000000000] |
| 09528551 | ETH[0.0005664000000000],ETHW[0.0005664000000000],USD[0.0000005647269232] |
| 09528552 | CAD[0.0000069893939335],LTC[0.0000244467140026] |
| 09528556 | EUR[154.00000000000000000],USD[0.6057626000000000] |
| 09528559 | DOGE[3.00000000000000000],ETH[0.0050536000000000],ETHW[0.0822357900000000],SHIB[3.00000000000000000],USD[0.0036254140955676] |
| 09528560 | USD[0.0068990317440848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09528564 | BRZ[1.000000000000000000],BTC[0.001832010000000000],SHIB[2.000000000000000000],USD[0.000627313792090905] |
| 09528568 | USD[0.068651326230444324] |
| 09528579 | SHIB[3.000000000000000000],USD[1.459175329941547900] |
| 09528584 | USD[100.000000000000000000] |
| 09528606 | SHIB[1.000000000000000000],SOL[0.000036010000000000],USD[0.000002031536112] |
| 09528608 | USD[10.000000000000000000] |
| 09528611 | ALGO[0.682000000000000000],AVAX[0.090200000000000000],DOGE[0.908000000000000000],SHIB[26801000.000000000000000000],SUSHI[140.772500000000000000],USD[15733.765904547000000] |
| 09528623 | ETH[0.000000008757641],SOL[0.000000078174494],TRX[0.000001000000000],USD[0.000000053201454],USDT[0.000000012055618] |
| 09528635 | USD[0.000015931685349400] |
| 09528639 | BCH[0.045691706921770200],BTC[0.000000037026800],CAD[0.000000093587374],NFT [5490146132764891320][1],SHIB[1.000000000000000000],USD[0.000000703589261600] |
| 09528645 | ETH[0.026890300000000000],ETHW[0.026559470000000000],SHIB[1.000000000000000000],USD[0.010015574354826300] |
| 09528672 | USD[0.629502737241000000] |
| 09528701 | SHIB[1.000000000000000000],TRX[1440.24051854488960500],USD[0.010000001186987400] |
| 09528712 | NFT [4696213839776583981][1],SHIB[840370.664652190000000000],USD[0.004951620001514] |
| 09528713 | AVAX[2.432928410000000000],DOGE[3.000000000000000000],TRX[945.951396590000000000],USD[0.000000008044017] |
| 09528719 | USD[9.000000000000000000] |
| 09528734 | BRZ[8.147433470000000000],BTC[0.052482180000000000],DOGE[506.846555890000000000],ETH[0.775155910000000000],ETHW[0.862900680000000000],GRT[2.000000000000000000],SHIB[47.000000000000000000],TRX[19.124772650000000000],USD[0.008179530932421 9] |
| 09528741 | BTC[0.005200000000000000],ETH[0.082896470000000000],ETHW[0.082896470000000000],USD[0.000018094300639] |
| 09528746 | SHIB[1.000000000000000000],USD[0.051377945296187] |
| 09528756 | ETH[0.448000000000000000],ETHW[0.448000000000000000],USD[8.009984000000000000] |
| 09528770 | SHIB[14121200.408734907155750],USD[0.012858282840198],USDT[0.000000000000364] |
| 09528774 | BTC[0.500000000000000000],ETH[1.100000000000000000],ETHW[1.100000000000000000],USD[2522.002141160000000] |
| 09528784 | TRX[1.000000000000000000],USD[0.003671407212035] |
| 09528785 | USD[50.010000000000000000] |
| 09528786 | USD[102.986170160000000000] |
| 09528788 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000671000000000],TRX[2.000000000000000000],USD[0.000000218488077] |
| 09528803 | BTC[0.000000722707515],ETH[0.000000006100000],ETHW[1.452937400000000] |
| 09528810 | BTC[0.000000010000000],SHIB[1.000000000000000000],USD[0.000129892081397 6] |
| 09528815 | USD[0.000077956000000],USDT[0.000004488303676 8] |
| 09528832 | BAT[1.000000000000000000],BRZ[3.000000000000000000],BTC[0.131900008185000 0],DOGE[1.000000000000000000],ETH[0.068000000000000000],ETHW[0.068000000000000000],LTC[0.003830000000000000],SHIB[3.000000000000000000],SOL[9.430000000000000000],SUSHI[1.000000000000000000],USD[1.665180850606066060],USDT[2.000000000000000000] |
| 09528636 | USD[3.583815884493315 0],YF[0.000859970000000] |
| 09528840 | TRX[1.000000000000000000],USD[0.000002419188126] |
| 09528842 | BAT[0.000000093367168],BCH[0.000000071900000],BTC[0.000000080881846],DOGE[1.000000067418146],ETH[0.000000023161045],SHIB[92188.387051790000000 7138],TRX[1.000000077942575],USD[0.000194347032478 6] |
| 09528865 | USDT[50.000000000000000000] |
| 09528877 | TRX[0.011508000000000000] |
| 09528902 | TRX[0.000001000000000000] |
| 09528904 | DOGE[0.000000004655822 2],LINK[2.016013980000000 0],MATIC[0.001577000000000],SHIB[5.000000000000000000],USD[0.0001484656738475] |
| 09528909 | USD[1.000000000000000000] |
| 09528929 | SHIB[1.000000000000000000],USD[0.000525509975114] |
| 09528932 | BTC[0.004447970000000],USD[0.001940806606623] |
| 09528936 | BTC[19.073110120000000 0],ETH[66.944306330000000 0],NFT [5382029217780766627][1],NFT [5583213398063649 80][1],USD[1.367555530232092 8] |
| 09528939 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],LTC[0.000000005469848],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000006212894533],USDT[0.000000285484334 4] |
| 09528947 | BTC[0.000000590000000],ETH[0.000079500000000],ETHW[10.152148820000000 0],TRX[1.000000000000000000],USD[0.010893627876313 0] |
| 09528955 | LINK[127.005038230000000 0],USD[0.001462864053318 8] |
| 09528959 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.043041248374759] |
| 09528983 | SHIB[1.000000000000000000],USDT[0.000000004982511 2] |
| 09528991 | ETH[0.007503430000000000],ETHW[0.007503430000000000],USD[0.250305000000000000],USDT[0.079736350000000000] |
| 09529014 | BTC[0.003384840000000000],SHIB[2.000000000000000000],USD[263.061997393106142 8] |
| 09529015 | USD[0.633798019150115 8] |
| 09529019 | DOGE[1.000000000000000000],SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[0.000417135903236 5] |
| 09529023 | USD[0.009597575000000000] |
| 09529041 | USD[0.000000101941449 4] |
| 09529042 | USD[3.114894412638693 3] |
| 09529044 | BTC[0.000000099794556],DOGE[1.000000000000000000],SHIB[12.000000000000000000],TRX[2.000000000000000000],USD[0.006826931725600 8] |
| 09529047 | USD[15.000000000000000000] |
| 09529050 | NEAR[0.000004804000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.755652335540813 6] |
| 09529063 | ALGO[66.941440750000000 0],BCH[0.104192120000000],SHIB[3.000000000000000000],UNI[6.425070220000000000],USD[25.000000043536877 8] |
| 09529079 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.018811890000000 0],GRT[2.000000000000000000],SHIB[4.000000000000000000],TRX[4.000000000000000000],USD[0.004461834001926 4],USDT[0.000000170777365 5] |
| 09529087 | SHIB[1.000000000000000000],USD[0.009746007952415 6] |
| 09529093 | BAT[3.028089640000000 0],BRZ[1.000000000000000000],BTC[0.000008080000000 0],DOGE[3.000000000000000000],ETH[16.237315230000000 0],ETHW[16.231982550000000 0],GRT[4.000000000000000000],LINK[2.043341740000000 0],SHIB[1.000000000000000000],SUSHI[1.019720490000000 0],TRX[3.000000000000000000],UNI[2.039393380000000 0],USD[0.183155477755218 9],USDT[3.056234170000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09529105 | ALGO[64.810477310000000],SHIB[1.000000000000000],USD[0.000000013928690] |
| 09529119 | NFT[304433669828950220][1],NFT[347593263944776615][1],NFT[383576600110672874][1],NFT[434985713103405716][1],NFT[449257366100699205][1],NFT[460453466569586992][1],NFT[520709683851744292][1],USD[1.4706400000000000] |
| 09529120 | SHIB[1.000000000000000],USD[0.010001640780752] |
| 09529127 | ETH[0.000000029288560],ETHW[0.000000009670519],SHIB[14.000000000000000],SOL[0.000000061531186],USD[0.003723969130000] |
| 09529128 | AVAX[0.000000034643883],BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[0.000000088838008],MATIC[0.000000006148039],SHIB[4.000000075201381],SUSHI[0.002200485045583],TRX[0.000000056262494],USD[0.088810732872259] |
| 09529155 | SHIB[26076613.425868570000000],USD[0.000000000001900] |
| 09529169 | DOGE[4.000000000000000],ETHW[0.000074700000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.000000115390415],USDT[0.801408046420060] |
| 09529174 | NFT[396971770063837735][1],SOL[0.400000000000000],USD[1.3617306940000000] |
| 09529186 | MATIC[76.142000000000000] |
| 09529190 | USD[1037.1670271900000000] |
| 09529196 | BRZ[1.000000000000000],BTC[0.000076136053568],SHIB[1.000000000000000],USD[0.002673958909004] |
| 09529224 | USD[0.000000009274352 6] |
| 09529237 | BAT[3.000000000000000],BRZ[4.000000000000000],BTC[0.055860770000000],DOGE[6.000000000000000],GRT[2.000000000000000],MATIC[823.223998140000000],SHIB[7.000000000000000],TRX[10.000000000000000],USD[138.4258468025378268],USDT[1.0233540100000000] |
| 09529239 | SHIB[2.000000000000000],USD[0.012898044316735],USDT[0.000000084259610] |
| 09529241 | BTC[0.058292080000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.002948003824041] |
| 09529242 | BTC[0.000000009200000] |
| 09529274 | TRX[0.000002000000000] |
| 09529276 | USD[100.000000000000000] |
| 09529277 | AAVE[0.125106530000000],ALGO[64.094693780000000],BRZ[1.000000000000000],ETH[0.057545230000000],ETHW[0.056832790000000],GRT[1064.016322240000000],LINK[1.629102490000000],NEAR[165.246964560000000],SHIB[7.000000000000000],TRX[147.596518650000000],USD[768.1410603357502577] |
| 09529294 | USD[1.000008182332 5136],USDT[4.003305550897061 6] |
| 09529302 | USD[100.000000000000000] |
| 09529304 | ETH[0.006939090000000],ETHW[0.006939090000000],NFT[327476027249987192][1] |
| 09529324 | USD[3.0195988412819648] |
| 09529330 | BTC[0.000557420000000],USD[0.000000060804800] |
| 09529331 | DOGE[1.000000000000000],ETH[0.007341360000000],ETHW[0.007245600000000],TRX[1.000000000000000],USD[0.005646274582591 3] |
| 09529356 | USD[2.490057611177 5000] |
| 09529394 | BCH[11.169867970000000],BTC[0.120743510000000],DOGE[5.000000000000000],ETH[0.736109980000000],ETHW[205.184716080000000],LTC[11.960667440000000],SHIB[7.000000000000000],SOL[3.854249400000000],TRX[4.000000000000000],USD[0.000000069689996] |
| 09529400 | ETHW[89.822662130000000],TRX[82.998378440000000],USD[0.000000020694792] |
| 09529402 | USD[200.010000000000000] |
| 09529406 | USD[0.003048546899985 7],USDT[0.000000006481 6219] |
| 09529414 | MATIC[5.048033690000000],SHIB[1.000000000000000],USD[1580.2491877156664461] |
| 09529417 | TRX[1000.300000000000000],USD[2.7468086400000000] |
| 09529427 | AAVE[0.000003790000000],ALGO[0.000175020000000],AVAX[0.000243120000000],BAT[0.000148930000000],BRZ[0.000414930000000],BTC[0.000000100000000],CUSDT[1.503867310000000],DAI[2.180347420000000],DOGE[0.008620490000000],ETH[0.000000090000000],ETHW[0.000000090000000],HKD[0.000387840000000],KSHIB[0.555748650000000],LINK[0.000866030000000],MKR[0.000005070000000],NEAR[0.001136630000000],PAXG[0.000031700000000],SHIB[433043.828350990000000],SUSHI[0.003889690000000],TRX[10.029478350000000],UNI[0.033553050000000],USD[12.496322719834460 7],USDT[5.097030254140170 9] |
| 09529434 | SOL[2.587486240000000],USD[0.478816871337483 2] |
| 09529462 | USD[20.000000000000000] |
| 09529464 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[4.693897660070728 4],USDT[0.000034296117912 2] |
| 09529465 | BTC[0.003432200000000],USD[0.000046617110143 2] |
| 09529468 | SOL[0.000118960000000],TRX[3.000000000000000],USD[0.000003233096478] |
| 09529471 | DOGE[1.000000000000000],MATIC[896.050182800000000],TRX[1.000000000000000],USD[414.927434918407764 0],USDT[51.665276500000000] |
| 09529475 | NFT[521513046987226147][1],USD[1.000000000000000] |
| 09529477 | BTC[0.000313300000000],USD[0.000132762454657 6] |
| 09529495 | SHIB[7.000000000000000],SOL[0.000009120000000],TRX[1.000000000000000],USD[0.000412195174307 4] |
| 09529505 | SOL[0.024292440000000],USD[1.037385080848841 4] |
| 09529508 | BRZ[2.000000000000000],DOGE[3.000000000000000],SHIB[3.000000000000000],SOL[0.000044870000000],TRX[1.000000000000000],USD[0.001255100867854 6],USDT[1.025431970000000] |
| 09529539 | ETH[0.000033000000000],ETHW[0.001033000000000],USD[8582.281344800000000] |
| 09529548 | NFT[392593982928289141][1],NFT[506881046787176572][1],SHIB[1.000000000000000],SOL[3.013564530000000],USD[0.010002326181458] |
| 09529553 | USD[0.000000029 29847691] |
| 09529558 | DOGE[1155.109930000000],SHIB[1.000000000000000],USD[0.000000008590435] |
| 09529562 | NFT[293230111089562876][1],NFT[446902905715494976][1],NFT[469895679205802824][1],NFT[495965413662212427][1],NFT[529215714404444449][1],NFT[540345368249672174][1],NFT[557416572386052394][1],USD[0.001866683267382 4] |
| 09529575 | NFT[0.000000076597311],USD[0.000000084593344] |
| 09529581 | NFT[570472979050301298][1],USD[300.000000000000000] |
| 09529582 | SHIB[1.000000000000000],TRX[588.122189700000000],USD[0.000000004735050] |
| 09529585 | SHIB[0.289450700000000],USD[0.045983259169687] |
| 09529591 | BTC[0.017569690000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.001463628985720],USDT[0.000000037671060] |
| 09529608 | BRZ[1.000000000000000],LINK[15.256169250000000],USD[0.000000628877425] |
| 09529619 | USD[10.000000000000000] |
| 09529620 | USD[0.000252741598 6208] |
| 09529630 | SHIB[1.000000000000000],USD[0.010293143357 9365] |
| 09529635 | ALGO[42.957550400000000],ETH[0.008522310000000],ETHW[0.008412870000000],SHIB[2.000000000000000],USD[0.000040984753318] |
| 09529641 | BRZ[1.000000000000000],BTC[0.008610400000000],DOGE[1.000000000000000],ETH[0.148352340000000],ETHW[0.148352340000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.003099190807719] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09529644 | AVAX[0.675600830000000],BTC[0.000721910000000],ETH[0.011376990000000],ETHW[0.011240190000000],SHIB[3.000000000000000],USD[0.000002138049723] |
| 09529660 | BRZ[1.000000000000000],SHIB[0.000000310000000],TRX[1.000000000000000],USD[0.000000000001284] |
| 09529665 | USD[10.000000000000000] |
| 09529666 | DOGE[289.247945210000000],ETH[0.012178610000000],ETHW[0.012178610000000],SHIB[476193.476190470000000],USD[0.000243991765041] |
| 09529688 | USD[20.000000000000000] |
| 09529689 | ETH[0.000008510000000],ETHW[0.000008510000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000014806395572] |
| 09529691 | BTC[0.003750920000000],SHIB[1.000000000000000],USD[0.001771192310463] |
| 09529693 | USD[0.009694579848594] |
| 09529697 | DOGE[1.000000000000000],USD[0.000000076991464] |
| 09529703 | ETH[0.002000000000000],ETHW[0.002000000000000],LTC[0.004638410000000],USD[0.095164272108943] |
| 09529708 | BTC[0.003427150000000],SHIB[1.000000000000000],USD[0.001220287760053] |
| 09529710 | SOL[0.999000000000000],USD[57.697500000000000] |
| 09529711 | BTC[0.003512890000000],DOGE[1.000000000000000],USD[0.000569331191161] |
| 09529712 | ETH[0.002000000000000],ETHW[0.002000000000000] |
| 09529714 | USD[0.009741043948639 4] |
| 09529719 | USD[1699.493811870000000] |
| 09529723 | USD[25.000000000000000] |
| 09529730 | USD[10.014348169260425 0] |
| 09529731 | USD[10.000000000000000] |
| 09529734 | SHIB[1.000000000000000],USDT[0.000082710338610] |
| 09529735 | USD[1.091458400000000] |
| 09529737 | BTC[0.000008775000000],USD[6.168605575435000 0] |
| 09529755 | BTC[0.000092270000000],USD[0.000203729109589 2] |
| 09529760 | BTC[0.010348410000000],DOGE[1.000000000000000],ETH[0.095003300000000],ETHW[0.095003300000000],MATIC[273.982749850000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.000519364344582 5] |
| 09529763 | USD[66.304371350000000],USDT[0.021735720000000] |
| 09529771 | MATIC[42.966967960000000],SHIB[1.000000000000000],USD[0.094880391136828 0] |
| 09529774 | BTC[0.000000889070300],USD[0.003312870000000],USDT[0.000000089025597] |
| 09529782 | USD[5.000000000000000] |
| 09529784 | BTC[0.243621590000000],USD[0.408017449219639],USDT[3055.149652575480685 0] |
| 09529794 | USD[0.000000000336960],USDT[0.000000019087953] |
| 09529803 | SOL[1526.335080000000000],USD[3.529381000000000] |
| 09529809 | DOGE[2.000000000000000],ETH[0.000006650000000],SHIB[17.000000000000000],TRX[5.000000000000000],USD[0.000000081389178] |
| 09529812 | ETH[0.004000000000000],ETHW[0.004000000000000] |
| 09529819 | USD[0.125223520000000] |
| 09529833 | BTC[0.000000010000000],DOGE[2.580211280000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000129517727144 3] |
| 09529842 | DOGE[3.000000000000000],ETHW[0.258108060000000],SHIB[4.000000000000000],USD[0.006210896747797 2] |
| 09529866 | SHIB[1.000000000000000],USD[0.000000018578478],USDT[51.319448960000000] |
| 09529872 | USD[0.000000016165759 9],USDT[198.249150450000000] |
| 09529874 | BTC[0.000000017760929 4],DOGE[0.003511732540000],ETH[0.000001300000000],ETHW[0.000001300000000],MATIC[0.000391700000000],MKR[0.000003570385123],SHIB[5.000000000000000],SOL[0.000564100000000],TRX[1.000000000000000],USD[0.000625609878434353],USDT[0.000000332340067 1] |
| 09529880 | USD[0.005328640000000] |
| 09529882 | USD[0.323888500000000] |
| 09529886 | DAI[0.994966610000000],USD[6.910309682426470 0] |
| 09529888 | USD[0.000000007733330 8] |
| 09529894 | USD[0.362115758246193 0] |
| 09529915 | LTC[0.000000010000000],SHIB[1.000000000000000],USD[0.000000011998920] |
| 09529916 | BRZ[1.000000000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.002165966624523 3] |
| 09529929 | USD[25.390000259124728 4],USDT[0.447646520221604 5] |
| 09529932 | BRZ[1.000000000000000],BTC[0.003667600000000],DOGE[1.000000000000000],ETH[0.005882620000000],ETHW[0.005814220000000],SHIB[27.000000000000000],SOL[0.363985860000000],TRX[1.000000000000000],USD[0.000001361883216] |
| 09529936 | DOGE[2.000000000000000],SHIB[14.000000000000000],TRX[3.000000000000000],USD[0.003755700346871 7] |
| 09529946 | NFT (445323562216506499)[1],NFT (533406604747787071)[1],SOL[0.317835120000000],USD[5.079205193962036 0] |
| 09529958 | DOGE[1.000000000000000],SHIB[8502701.283627830000000],USD[8.310000000002901] |
| 09529961 | AVAX[0.670647610000000],BRZ[49.122267460000000],BTC[0.000521240000000],MATIC[34.768648590000000],SHIB[2.000000000000000],USD[0.010191299955 6882] |
| 09529973 | SHIB[1.000000000000000],USD[0.000000346947390] |
| 09529979 | BTC[0.000210030000000],SHIB[1.000000000000000],USD[2.000129165768464 2] |
| 09529982 | USD[0.090315978789942] |
| 09529988 | USD[0.000117266143933 5] |
| 09530002 | USD[4000.000000000000000] |
| 09530007 | BTC[0.014529080000000],DOGE[569.493097340000000],NFT (294536442315426869)[1],SHIB[1465260.913294130000000],SOL[13.006995150000000],USD[0.008988662464437 39] |
| 09530019 | SHIB[1374886.426214480000000],USD[0.000000000000232] |
| 09530021 | BAT[1.000000000000000],DOGE[1.000000000000000],ETHW[1.281409460000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000578215908956] |
| 09530022 | USD[35.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09530043 | DOGE[0.000000000374700000],ETH[0.00000000072323934B],LTC[0.00000000076518094],SHIB[43.596017013630536232],TRX[0.0000000081475519],USD[0.299128330771511823],USDT[0.001369554158509] |
| 09530064 | BTC[0.000000086029312],DOGE[0.000000033874848],SHIB[3.000000000000000000],TRX2[0.000000000000000],USD[33.595193901161776] |
| 09530070 | AVAX[25.000000000000000],ETH[8.900000000000000],ETHW[9.000000000000000],USD[12.131580340000000000] |
| 09530082 | DOGE[0.985333778572897],SHIB[0.000000004918676],TRX[0.0000000487600000],USD[0.000000067992372],USDT[0.0000000020237901] |
| 09530112 | BTC[0.00514850000000000],DOGE[292.98000000000000],SHIB[2.000000000000000000],USD[0.00188472178176] |
| 09530113 | USDT[0.0000000100000000] |
| 09530128 | USD[479.306793518768699] |
| 09530139 | BAT[5.000000000000000],BRZ[6.000000000000000],DOGE[10.000000000000000],GRT[3.000000000000000],LINK[4.000000000000000],MATIC[1.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],UNI[3.000000000000000],USD[0.008079382828242490],USDT[5.000000000000000000] |
| 09530140 | BTC[0.0002000000000000],ETH[0.00109400000000000],USD[2.0332341000000000] |
| 09530142 | SOL[0.0000033600000000],USD[0.000002763819112] |
| 09530147 | USD[0.00230673000000000] |
| 09530151 | USD[86.26062227473504],USDT[0.009920000000000] |
| 09530159 | BTC[0.00483757000000000],SHIB[1.000000000000000],USD[0.000041343027698] |
| 09530161 | SHIB[1.000000000000000],SOL[1.161177950000000],USD[0.000004133649515] |
| 09530165 | SHIB[1912301.124746300000000],USD[0.00000000000000045] |
| 09530173 | DOGE[1.000000000000000],SHIB[5.000000000000000],USD[0.0088286852024403] |
| 09530174 | BTC[0.0000492800000000],ETH[0.000411559000000000],ETHW[0.969885330000000000],USD[1272.4750040232089982] |
| 09530201 | SHIB[1.000000000000000],USD[0.010116995089960] |
| 09530263 | BRZ[1.000000000000000],ETH[0.0000095200000000],ETHW[1.0530093500000000],GRT[1.000000000000000],SHIB[4.000000000000000],SUSHI[1.016184330000000],TRX[1.000000000000000],USD[0.0098448230538334] |
| 09530264 | BRZ[3.000000000000000],DOGE[7.000000000000000],GRT[1.000000000000000],SHIB[5.000000000000000],TRX[5.000000000000000],USD[0.0094315340989976],USDT[0.000000005280129] |
| 09530276 | SHIB[904433.939363590000000],USD[0.0298224438773943],USDT[0.0000000041903520] |
| 09530309 | BRZ[1.000000000000000],ETH[0.357181990000000],LINK[0.0025399000000000],SHIB[19.000000000000000],TRX[8.000000000000000],USD[126.00000001743748334] |
| 09530317 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.0000305100000000],ETHW[0.0000305100000000],NEAR[41.503992290000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.0624295135186846] |
| 09530319 | BRZ[1.000000000000000],TRX[386.166021360000000],USD[0.0019210702617448] |
| 09530327 | SHIB[4.000000000000000],USD[0.0000935092027139] |
| 09530344 | AVAX[16.815046230000000],BAT[1.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],UNI[1.000000000000000],USD[0.000000101346848],USDT[452.7558185800000000] |
| 09530349 | USD[0.0000177332435251] |
| 09530367 | SHIB[2.000000000000000],USD[0.0062044825000000] |
| 09530368 | BTC[0.00514670000000000],DAI[0.993831910000000],SHIB[2.000000000000000],SUSHI[1.015419270000000],USD[2.8285071205149608] |
| 09530372 | USD[0.0080414900000000] |
| 09530405 | SHIB[1.000000000000000],USD[0.0000070641873664] |
| 09530412 | USD[0.000000250094866],USDT[7904.858415580000000] |
| 09530413 | AVAX[6.900000000000000],ETHW[0.0770000000000000],NEAR[61.100000000000000],USD[1448.1460536250000000] |
| 09530449 | USD[100.000000000000000] |
| 09530454 | ETH[0.101248160000000],NFT [4303849237374952253]{1},SOL[1.019467430000000],USD[0.0026308453897899] |
| 09530461 | BTC[0.0104426300000000],ETH[0.2224400400000000],ETHW[0.1134487400000000],SHIB[2.000000000000000],USD[10.0594042538950570],USDT[1.0254319700000000] |
| 09530462 | ALGO[1.834679740000000],BRZ[4.000000000000000],DOGE[1.000000000000000],SHIB[6.000000000000000],TRX[8.000000000000000],USD[0.000005883121792] |
| 09530467 | EUR[0.0016554427115447],USD[0.0000000079240674] |
| 09530472 | ETHW[0.0116508100000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[15.0746493615708640] |
| 09530477 | BRZ[1.000000000000000],BTC[0.0015885000000000],DOGE[1.000000000000000],ETH[0.0251434900000000],ETH[0.0251434900000000],LINK[8.8069206600000000],MATIC[76.1586027500000000],NEAR[8.243869100000000],SHIB[8255722.788219850000000],SOL[1.0588894800000000],TRX[597.785307110000000],USD[0.000620583 3607277] |
| 09530490 | USD[0.0000000450602801] |
| 09530493 | SHIB[1.000000000000000],USD[0.0000011845946062] |
| 09530502 | TRX[2.000000000000000],USD[7.4154281367636613] |
| 09530503 | BTC[0.0836241500000000],USD[0.0002391646080570] |
| 09530514 | DOGE[113.693876768566567],ETHW[0.0028855100000000],SHIB[511668.541788983789260],USD[0.0000167759095850] |
| 09530516 | BAT[1.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[8.9278943378917538],USDT[1.000000000000000] |
| 09530529 | BTC[0.0000001000000000],USD[0.00729666220625664],USDT[0.0000001665754157] |
| 09530531 | ETH[0.0000001000000000],ETHW[0.000000010000000] |
| 09530539 | USD[0.00000040184041860] |
| 09530554 | SHIB[1.000000000000000],USD[0.1956408482552116] |
| 09530555 | DOGE[0.0011575600000000],SHIB[3.000000000000000],USD[0.0000000017864364] |
| 09530557 | BRZ[1.000000000000000],ETH[0.0296148200000000],ETHW[0.0292454600000000],MATIC[86.7495026200000000],SHIB[1.000000000000000],USD[0.0096005721379162] |
| 09530558 | USD[0.0001180223565] |
| 09530561 | USD[10.000000000000000] |
| 09530587 | DOGE[5.996765040000000],USD[0.0054342814724124] |
| 09530588 | USD[2.000000000000000] |
| 09530590 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[3128.008992730000000],ETHW[2.456141670000000],MATIC[0.0152441400000000],SHIB[1159.549341670000000],TRX[2.000000000000000],USD[0.625765535082221],USDT[0.0027666600000512] |
| 09530606 | BTC[0.0423447000000000],DOGE[420.579000000000000],MATIC[29.835576970000000],USD[50.1036512603887689] |
| 09530622 | BTC[0.00346109000000000],USD[10.0000011556951818] |
| 09530631 | BTC[0.0055919400000000],USD[0.2322944400000000] |
| 09530644 | BRZ[1.000000000000000],BTC[0.0108431900000000],MATIC[210.655316670000000],SHIB[5.000000000000000],SOL[2.617534240000000],USD[0.0001912680714916] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09530646 | BRZ[1.000000000000000],BTC[0.000000000208 10330],DOGE[5.000000000000000],ETH[0.000000084095788],ETHW[0.170238788 4095788],GRT[1.000000000000000],KSHIB[0.000000077379322],MATIC[0.000000039627491],SHIB[47.000000000000000],SUSHI[0.332942640000000],TRX[9.000000000000000],USD[0.286475374376767 0] |
| 09530648 | AAVE[0.000012540000000],BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[10.000000000000000],UNI[0.000027580000000],USD[0.000000075124554] |
| 09530651 | USD[2000.000000000000000] |
| 09530659 | ALGO[32.533720750000000],BTC[0.001041140000000],ETH[0.079060810000000],ETHW[0.176998390000000],NEAR[6.127531810000000],SOL[5.262780620000000],TRX[12.238150190000000],USD[25.144263446866863894] |
| 09530677 | AVAX[234.346211920000000],BTC[0.281702200000000],DOGE[1.000000000000000],ETH[9.816921930000000],ETHW[9.813916650000000],GRT[1.000000000000000],MATIC[6207.010121380000000],SOL[208.957937870000000],TRX[2.000000000000000],USD[1.145093973983 7566] |
| 09530678 | BRZ[1.000000000000000],BTC[0.034017430000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.002397200591 8950] |
| 09530679 | BTC[0.000000015720000],USD[0.000064126918 1424] |
| 09530683 | USD[0.000000174849 68060],USDT[0.000003624410 095] |
| 09530685 | SOL[0.000000037880000] |
| 09530686 | SHIB[4783528.020230650000000],USD[0.000000002172425] |
| 09530688 | BTC[0.014498600000000],DOGE[1.000000000000000],USD[103.740444201 4068490] |
| 09530689 | BRZ[1.000000000000000],BTC[0.023123500000000],ETH[0.391151060000000],ETHW[0.373925900000000],SHIB[15.000000000000000],SOL[0.239814760000000],TRX[2.000000000000000],USD[0.000350730234020] |
| 09530699 | ETHW[0.281980950000000],TRX[1.000000000000000],USD[0.000001393062575] |
| 09530731 | ETHW[0.596070170000000] |
| 09530735 | DOGE[1.000000000000000],ETHW[8.978965140000000],USD[0.000000633989363] |
| 09530739 | BTC[0.000000030000000],DOGE[2.000000000000000],ETH[0.000003100000000],ETHW[0.033610920000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.005048568546776] |
| 09530744 | SHIB[1.000000000000000],USD[0.001364223805 9008] |
| 09530747 | USD[20.000000000000000] |
| 09530754 | DOGE[1488.565135640000000],SHIB[1.000000000000000],USD[0.000000001606980] |
| 09530759 | ETH[2.758227550000000],USD[0.002930440840420] |
| 09530762 | NFT (460992446090254518)[1],USD[0.808800000000000] |
| 09530764 | BTC[5.887806300000000],USD[300.020000000000000] |
| 09530768 | ETH[0.572000000000000],ETHW[0.572000000000000],USD[1.583152000000000] |
| 09530774 | SHIB[1.000000000000000],SOL[0.000699480000000],USD[0.000000388913540] |
| 09530784 | BTC[0.000076260000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000979947433941] |
| 09530823 | USD[0.798316780000000000] |
| 09530833 | USD[0.684086600000000000] |
| 09530850 | DOGE[0.872984030000000000],NFT (492871182122327420)[1],SHIB[3963864.810632940000000],TRX[0.000000100000000],USD[-6.208199820580 1360] |
| 09530856 | BRZ[1.000000000000000],DOGE[0.000000011007578],SHIB[10166129.858962600 7463932],TRX[2.000000000000000],USD[0.000000003698752] |
| 09530885 | BTC[0.001827660000000],SOL[0.548753590000000],USD[29.044184536007239] |
| 09530894 | BRZ[27.080951650000000],CUSDT[908.133950550000000],DOGE[252.353151690000000],MATIC[6.763538690000000],SHIB[471780.019364950000000],TRX[178.358166590000000],USD[0.000000152357346],USDT[15.095753560000000] |
| 09530901 | USD[0.000000033169660],USDT[0.000000005618936] |
| 09530903 | BRZ[2.000000000000000],SHIB[5.000000000000000],USD[0.086861683678225],USDT[0.000000004563852 7] |
| 09530926 | USD[200.010000000000000] |
| 09530927 | BTC[0.000012160000000],USD[4.145470656409 2928] |
| 09530929 | ALGO[3.999000000000000],BTC[0.003465000000000],ETH[0.117747910000000],ETHW[0.023749910000000],LINK[0.150000000000000],MATIC[1.499989440000000],SHIB[417710.944026730000000],TRX[397.013867020000000],USD[40.728079141516 1792],USDT[6.977010730000000] |
| 09530942 | SOL[0.000001200000000] |
| 09530943 | NFT (470684950619939829)[1],USD[0.014603304 0937664] |
| 09530965 | BTC[0.000000020000000],ETH[0.000000000226000],SHIB[0.000000033417531],USD[0.000178856891 3110],USDT[0.000000040641660] |
| 09530969 | ETH[0.000000037128260],EUR[0.003793101573 5069],USD[0.000000089631139] |
| 09530971 | ETH[0.058422680000000],ETHW[0.057697640000000],USD[1.127323120000000] |
| 09530974 | USD[147.267194872464 2879],USDT[0.000000071094343] |
| 09530975 | MATIC[0.000100000000000] |
| 09530986 | ETH[0.002885600000000],ETHW[0.002844560000000],UNI[1.027036020000000],USD[0.000180441522220] |
| 09530987 | USDT[0.000080109508840] |
| 09530992 | BTC[0.000602446820000],ETHW[0.006975000000000],NEAR[1.698300000000000],USD[9.181479038000000] |
| 09530993 | MATIC[57.273739226347 1643],USD[0.068860946647 4321] |
| 09531013 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000000082566580],DOGE[4.000000000000000],ETH[0.000000094954567],ETHW[0.000000094954567],MATIC[0.021515800000000],SHIB[11638496.242748360000000],TRX[6.000000000000000],USD[2.132661886864482 2],USDT[0.000058984326 2832] |
| 09531021 | SHIB[2.000000000000000],USD[0.003052749457464] |
| 09531058 | BTC[0.000000060000000],SHIB[6.000000000000000],SOL[0.000010050000000],USD[0.016635050868979] |
| 09531062 | AVAX[7.725389050000000],BTC[0.007844990000000],DOGE[2.000000000000000],LINK[20.508997470000000],NEAR[101.000000000000000],SHIB[12800001.000000000000000],SOL[7.230069980000000],USD[25.330455536624 6416] |
| 09531063 | AVAX[0.220767660000000],DAI[0.993983880000000],DOGE[94.313434880000000],LINK[1.059282820000000],MATIC[3.507037470000000],SHIB[1.000000000000000],USD[25.897850672413 3118],USDT[0.000000025469656],YFI[0.000173510000000] |
| 09531071 | AUD[1.370036490000000],HKD[160.904904280000000],USD[8.352758026820 0090] |
| 09531073 | AVAX[0.406959790000000],BTC[0.003461900000000],DOGE[1.000000000000000],ETH[0.005876160000000],ETHW[0.005807760000000],USD[0.002873027556487] |
| 09531079 | BCH[0.000000055753354],BTC[0.000014843790000],ETH[0.073647745000000],SOL[22.090000000000000],USD[0.288219700000000] |
| 09531094 | SHIB[1.000000000000000],USD[0.069478605783198],USDT[1.000000075676398] |
| 09531103 | BAT[3.000849400000000],BRZ[1.000000000000000],BTC[0.000000100000000],DOGE[2.235667140000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.054504883349 1289] |
| 09531105 | SOL[12.167189090000000],USD[0.010002947930235] |
| 09531111 | BTC[0.007660219840500],ETH[0.078141920000000],ETHW[0.078141920000000],USD[1.828064012000000] |
| 09531113 | DOGE[1.000000000000000],ETH[0.000653950000000],ETHW[0.000653950000000],GRT[1.000000000000000],SHIB[0.197554266096 4604],USDT[0.000000012320900] |
| 09531122 | BTC[0.000000200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09531125 | SHIB[1.000000000000000000],USD[0.000000000180771] |
| 09531126 | BTC[0.000000078141556],ETHW[2.062842877182691 4],SHIB[3351346.993090980000000000],TUSD[46.063886660000000000],USD[0.000000017765938] |
| 09531133 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[1.529887826294 8701] |
| 09531136 | ETH[0.653346000000000000],ETHW[0.453546000000000000],SOL[22.197780000000000000],USD[5.590000000000000000] |
| 09531142 | SOL[0.005051080001560 0],TRX[1.121529200000000000],USD[0.010000404999929940] |
| 09531146 | SHIB[159837.8085920975000000] |
| 09531158 | DOGE[2.000000000000000000],MATIC[403.502616290000000000],SHIB[33160750.651680580000000000],TRX[1.000000000000000000],USD[0.012283203148360 4] |
| 09531161 | ALGO[103.744152370000000000],BRZ[2.000000000000000000],DOGE[181.784101860000000000],ETH[0.351184735237358 0],ETHW[0.473826005237358 0],LINK[45.566343790000000000],NEAR[17.638438660000000000],NFT[536151554173835092][1],SHIB[2511435.751923200000000000],SOL[4.068446750000000000],TRX[163.953466120000000000],UNI[63.001162290000000000],USD[296.192685927292742 5] |
| 09531166 | BTC[0.005056630000000000],SOL[9.597065480000000000],USD[0.004792014437288 6],USDT[154.050517293478389] |
| 09531180 | BTC[0.000000097560000],SHIB[5.000000000000000000],SUSHI[0.000004222514680 8],USD[0.000000934648910] |
| 09531188 | USD[0.534574413101000 0] |
| 09531189 | ALGO[0.000000031855746],BAT[0.000000072487990],BCH[0.000000025638344],CUSDT[0.000000055363297],DOGE[0.000000004162428],GRT[0.000000026436680],KSHIB[0.000000044678257],LINK[0.000000049400356],NEAR[0.000000092452959],TRX[0.000000094690248],UNI[0.000000039195215],USD[0.000650446791693],USDT[0.000000029757750] |
| 09531199 | NFT[519812264866086909][1],USD[0.000000080294144 4],USDT[0.000000007680164] |
| 09531216 | USD[2.074788810000000 0] |
| 09531219 | BTC[0.000000420000000],ETH[0.150386943414620 0],ETHW[0.111621363414620 0],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.014228368049408] |
| 09531226 | BRZ[1.000000000000000000],BTC[0.000000042572305],DOGE[2.000000000000000000],SHIB[7.000000000000000000],SOL[0.000000024289630],TRX[1.000000000000000000],USD[0.000000224801866],USDT[1.021440070000000 0] |
| 09531232 | TRX[121.933588200000000000],USD[0.000000011822454] |
| 09531233 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETHW[0.025532000000000 0],NFT[566635696964827537][1],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[38.870668857232196 5] |
| 09531248 | BTC[0.000000577408 00],BTC[0.000000041129603],DOGE[0.000000006347401 7],ETH[0.000000090030921],ETHW[0.000000090030921],GRT[0.000000077489798],KSHIB[0.000000072588456],MATIC[0.000000166217773],SOL[0.000000043472092],SUSHI[0.000000040593703],USD[0.000000087125188] |
| 09531251 | USD[3.145397200000000 0] |
| 09531254 | BRZ[1.000000000000000000],MATIC[1.001645180000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[6.453654153063989 7] |
| 09531265 | BTC[0.000350280000000 00],SHIB[1.000000000000000000],USD[40.000092496572200 0] |
| 09531274 | SHIB[1.000000000000000000],USD[0.000000068919284],USDT[19.919999880000000 000] |
| 09531287 | USD[20.000000000000000000] |
| 09531303 | BRZ[1.000000000000000000],BTC[0.076073610000000 00],DOGE[634.214791370000000000],ETH[1.143067350000000 00],ETHW[1.087432960000000 000],SHIB[14.000000000000000000],SOL[3.570568390000000 000],SUSHI[89.992384410000000000],TRX[6.000000000000000000],USD[2.408046982163026 0] |
| 09531336 | USD[200.010000000000000000] |
| 09531354 | ETH[0.094345165706835 6],ETHW[0.094345165706835 6],NEAR[0.000000095026802],USD[0.000020409480644] |
| 09531359 | DOGE[1.000000000000000000],ETH[0.088718200000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.000006901955702 7],USDT[1.012072240000000 000] |
| 09531370 | BTC[0.085561800000000 00],SHIB[2.000000000000000000],USD[0.000140466036567 6] |
| 09531376 | BAT[1.000000000000000000],BRZ[5.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],TRX[9.000000000000000000],USD[372.124876928743862 4],USDT[2.000000000000000 000] |
| 09531378 | USD[0.128968000000000 0] |
| 09531379 | LINK[0.005959030000000000],NFT[332676121956200572][1],NFT[372650250228050667][1],NFT[448959170298377767][1],NFT[449022460565718371][1],NFT[510498014956452784][1],NFT[526747464528819534][1],NFT[548435591539583347][1],NFT[575194031697654195][1],SUSHI[1.009625950000000000],USD[0.000000456458705],USDT[0.000000167449296] |
| 09531384 | USD[10.000000000000000000] |
| 09531400 | USD[5.000000000000000 000] |
| 09531404 | BAT[1.000000000000000000],USD[0.000000074674590] |
| 09531407 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],LINK[1.000000000000000000],SHIB[1.000000000000000000],USD[0.002477112241815 1] |
| 09531409 | USD[1.000000000000000 000] |
| 09531432 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.004773054071276 8] |
| 09531451 | USD[0.725189500000000 0] |
| 09531461 | SHIB[162.166051660000000000],USD[0.000000021675312] |
| 09531485 | BTC[0.004927890000000000],ETH[0.047522740000000000],SHIB[2.000000000000000000],USD[0.000000971735753 6] |
| 09531491 | USD[40.010000000000000000] |
| 09531501 | BTC[0.049790250000000000],ETH[0.352632660000000000],ETHW[0.352484540000000000],SHIB[5.000000000000000000],SOL[13.810167310000000000],USD[1.479715276266274 3] |
| 09531530 | SHIB[1.000000000000000000],USD[0.000001159352820 0] |
| 09531550 | USD[0.621329770000000 00],USDT[0.000000032578287] |
| 09531555 | USD[0.005246640503693 4] |
| 09531568 | BTC[0.004380450000000000],DOGE[1249.732454260000000000],ETH[0.058538770000000000],ETHW[1.366829040000000000],SHIB[265129.484988160000000000],TRX[1.000000000000000000],USD[47.675640408939320 1] |
| 09531570 | USD[2000.000000000] |
| 09531572 | USD[10.000000000000000000] |
| 09531586 | BTC[0.009100010000000000],ETH[0.000012320000000000],ETHW[0.000012320000000000],NFT[306730869436520806][1],NFT[318953080681247246][1],NFT[336899929881491187][1],NFT[369023110955762163][1],NFT[404400520970183393][1],NFT[430843795418926637][1],NFT[527562598184890781][1],USD[15.832171409235577 8] |
| 09531587 | ETHW[0.030319470000000000],SHIB[7.000000000000000000],USD[0.074378165537732 8] |
| 09531599 | BTC[0.002704560000000 00] |
| 09531601 | BRZ[1.000000000000000000],TRX[0.000010000000000] |
| 09531603 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.003483754232121 1] |
| 09531612 | USD[32.099432696734343 6] |
| 09531621 | BAT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[6.000000000000000000],USD[0.000000026002919],USDT[1012.151215030000000000] |
| 09531626 | AVAX[0.000000045189752 7],BAT[0.000000008000000],DOGE[0.000000002427836],GRT[0.000000017182974],KSHIB[0.000000039116377],LINK[0.000000078197211],MATIC[0.000000020980000],NEAR[0.000000011360000],SHIB[3.000000000000000000],SOL[0.000000021250195],SUSHI[0.000000080000888],TRX[1.000000019003288],UNI[0.000000086540000],USD[0.000000138919698] |
| 09531628 | BTC[0.000000040000000 0] |
| 09531636 | BTC[0.000166701518723 2],SHIB[1.000000000000000000],USD[0.000000000354036] |
| 09531640 | BRZ[6.001589270000000000],DOGE[1.010148940000000000],SHIB[169.170218170000000000],TRX[3.094517980000000000],USD[234.162116217765483 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09531647 | BRZ[1.000000000000000000],GRT[1.000000000000000000],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[0.0089323107568038] |
| 09531649 | ETH[0.026000000000000000],ETHW[0.026000000000000000],SHIB[4500000.000000000000000000],USD[0.4036048000000000] |
| 09531655 | USD[500.020000000000000000] |
| 09531668 | USD[21.000000000000000000] |
| 09531674 | BTC[0.000729200000000000],ETH[0.011714210000000000],ETHW[0.011563730000000000],USD[0.0001224193308407] |
| 09531677 | BTC[0.000033500000000000],USD[0.0027699254620100] |
| 09531686 | DOGE[1.003316315803740],SHIB[2.000000000000000000],USD[0.0002745299953562] |
| 09531702 | USD[100.000000000000000000] |
| 09531703 | AAVE[0.000017330000000000],BTC[0.000000200000000000],ETHW[0.079867860000000000],SOL[0.000040300000000000],USD[0.000000050210102] |
| 09531716 | SHIB[2.000000000000000000],USD[0.0072142143183659] |
| 09531739 | BRZ[1.000000000000000000],USD[85.366408451070234O] |
| 09531742 | DOGE[0.000000000882429399],ETHW[0.000000003941419799] |
| 09531745 | SHIB[0.000000100000000],USD[0.0038680900022247] |
| 09531746 | ALGO[0.002634520000000000],AVAX[0.000046220000000000],BTC[0.000000050000000000],MATIC[0.0015714700000000000],USD[1.2756079400000000000] |
| 09531759 | BTC[0.001907860000000000] |
| 09531764 | USD[1.000000000000000000] |
| 09531777 | ETH[0.000787000000000000],ETHW[0.000787000000000000],SOL[0.005290000000000000],USD[4.0750528073822201] |
| 09531783 | USD[0.3722410133619840] |
| 09531784 | BTC[0.033618440000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],USD[78.3743023134302331] |
| 09531790 | DOGE[1.000000000000000000],ETH[0.000000790000000000],ETHW[0.000000790000000000],SHIB[2.000000000000000000],USD[0.000019874176319] |
| 09531795 | SOL[3.1843111299480710],USD[0.000000473214301],USDT[0.000000074721247B] |
| 09531799 | ALGO[0.000000009362940T],AVAX[0.000000028184843],BTC[0.000000059757205],DOGE[0.000000000024269908],ETH[0.000000015840232],ETHW[0.000000048147142],MATIC[0.000000098802855],NEAR[0.000000027526860],SHIB[18976267.511531230006935],SOL[0.000000048456230],USD[0.000000021389530],USDT[0.000000071912052] |
| 09531802 | DOGE[616.383000000000000],KSHIB[9.990000000000000],SHIB[31677.777777777000000],USD[0.0291726600000896] |
| 09531812 | USD[412.504879720000000] |
| 09531820 | AAVE[0.101967370000000000],AVAX[1.017146090000000000],DOGE[266.231036550000000000],KSHIB[467.353489350000000000],MATIC[13.165222790000000000],SHIB[968598.773541090000000000],SOL[0.218912430000000000],USD[0.000010213418776] |
| 09531822 | USD[0.6381104000000000] |
| 09531851 | ALGO[14.037622450000000000],SUSHI[1.767416910000000000],TRX[33.393232230000000000],USD[0.000000158770736] |
| 09531862 | USD[0.0042969200000000] |
| 09531871 | SHIB[1740645.038294160000000],USD[0.000000000001016] |
| 09531877 | BRZ[1.000000000000000000],BTC[0.003826820000000000],USD[10.0003219731046476] |
| 09531889 | ETH[0.000000075923575],ETHW[0.000342970000000000],USD[0.325067658571992T] |
| 09531896 | BTC[0.000000058000000],SOL[0.000765072112832],TRX[1226.345878090000000],USD[0.0000685252872350] |
| 09531909 | AVAX[21.649770450000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[11.824604540000000],USD[0.000002106718078] |
| 09531914 | BRZ[1.000000000000000000],BTC[0.000001000000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.0003224995896288] |
| 09531919 | ETHW[0.859933850000000],USD[0.0001788975636388],USDT[0.000000019690459] |
| 09531933 | DOGE[1.000000000000000000],ETHW[0.042311000000000],SHIB[4.000000000000000],USD[177.6511792383159253] |
| 09531937 | ALGO[70.097726540000000],AVAX[1.090880480000000],BRZ[121.749418290000000],DOGE[316.397389240000000],ETH[0.014690920000000],ETHW[0.014513080000000],MATIC[43.502016330000000],NEAR[5.319486590000000],SHIB[2390167.185502290000000],SOL[1.478318600000000],TRX[320.186697210000000],USD[0.000023914659036848,YF[0.003428720000000] |
| 09531945 | BTC[0.000010851500000],ETH[0.000250000000000],USD[0.0098974300000000] |
| 09531951 | USDT[0.000003290502938] |
| 09531962 | USD[0.000000028379609] |
| 09531980 | BTC[0.003252800000000],USD[0.0001119023370000] |
| 09531992 | BTC[0.001739451038768O],USD[0.0002092190674816] |
| 09531995 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.7881718782972842],USDT[1.0254319700000000] |
| 09532002 | BTC[0.001698100000000],USD[0.0002355462904515] |
| 09532010 | NFT [506900553658815657][1],USD[0.010000000000000] |
| 09532024 | ALGO[0.000000068522476],SUSHI[0.000000016105230] |
| 09532029 | BTC[0.000838120000000],USD[0.0001205072190204] |
| 09532037 | USD[100.000000000000000] |
| 09532046 | BRZ[2.000000000000000],DOGE[3.000000000000000],SHIB[3.000000000000000],TRX[1.0113270071150000],USD[0.0078092689396360],USDT[0.000000161412753] |
| 09532047 | ETH[0.002983400000000],ETHW[1.012298340000000],USD[1369.9704809273261067] |
| 09532061 | DOGE[2.000000000000000],ETHW[0.595785800000000],SHIB[1836.061717350000000],USD[0.000000009502137] |
| 09532071 | SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0004339041140O2],USDT[0.000000111544053] |
| 09532089 | GRT[1.000000000000000],USD[0.0125832476385507] |
| 09532094 | AVAX[4.147066960000000],BAT[22.306948440000000],BCH[0.464263010000000],BRZ[187.599368820000000],BTC[0.003236290000000],DOGE[599.421771530000000],ETH[0.010813420000000],ETHW[0.010676620000000],LINK[9.915660850000000],LTC[1.231112460000000],MKR[0.029918100000000],NEAR[1.122989210000000O],SHIB[1506079.875523510000000],SUSHI[197.609238040000000],TRX[434.488486140000000],USD[0.135949165691182S],YF[0.000461920000000] |
| 09532101 | AUD[0.003485520000000],DOGE[49.692100540000000],SHIB[96170.457712880000000],USD[0.018245714485927S],USDT[9.637063090000000] |
| 09532102 | NFT [508022963287710891][1],USD[0.000003536460292] |
| 09532104 | DOGE[0.000238200000000],USD[12.2313936405236888] |
| 09532105 | SHIB[7.000000000000000],SOL[0.000059690000000],TRX[1.000000000000000],USD[0.0018561767698946],USDT[0.000000077050508] |
| 09532117 | TRX[0.000003000000000],USDT[0.000000040254900] |
| 09532133 | USD[1037.3659541700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09532147 | SHIB[6.000000000000000000],USD[0.000052870576931] |
| 09532151 | USD[100.000000000000000000] |
| 09532157 | SHIB[73873.482892240000000000],USD[3.086998995871549] |
| 09532168 | ETHW[0.238438130000000000],USD[0.001163852068705] |
| 09532170 | USD[2.805635123420248000] |
| 09532174 | TRX[80.361831770000000000],USD[0.052996130805768] |
| 09532180 | NFT[446771750404515052][1],USD[0.000000005037375] |
| 09532185 | BTC[0.009808340000000000],DOGE[2.00000000000000000],ETH[0.146806070000000000],ETHW[0.125102670000000000],SHIB[12.000000000000000000],TRX[2.00000000000000000],USD[3.026202589527749] |
| 09532189 | BTC[0.000600000000000000],USD[2.752173200000000] |
| 09532190 | DOGE[1202.45866693000000000],NFT[351950693024215553][1],USD[0.000000006955312] |
| 09532206 | BTC[0.000000000000000000],SHIB[4.00000000000000000],USD[0.325206516401566] |
| 09532218 | BRZ[2.00000000000000000],DOGE[5.000000000000000000],GRT[0.000632320000000],LINK[0.000000100000000],SHIB[8.000000000000000000],USD[0.000000448515237],USDT[0.000000052582300] |
| 09532222 | SHIB[15.000000000000000000],USD[68.079480281411554] |
| 09532224 | DOGE[0.510529190000000000],SHIB[3.00000000000000000],USD[0.000000053462041] |
| 09532231 | ETH[0.000006230000000000],SHIB[29.000000000000000000],USD[0.059548488646486] |
| 09532239 | USD[20.507258064558219] |
| 09532244 | USD[1.000000000000000000],ETH[4.077296660000000000],ETHW[4.077296660000000000],USD[0.000235288443732] |
| 09532246 | BTC[0.000000050000000],ETH[0.000000070716169],NFT[419265952152709062][1],SOL[0.000000007637356],USD[240.813438508220997] |
| 09532248 | ALGO[832.490924698111809],BRZ[1.000000000000000000],LINK[0.000065090000000],SHIB[16.000000000000000000],TRX[11.000130028323810],USD[0.000000039856034],USDT[0.000870615156963] |
| 09532275 | SHIB[163.831382100000000000],USD[0.002966510015517],USDT[0.00000005940577] |
| 09532280 | DOGE[0.000000086195040],ETH[0.000000072913953],USD[0.000075228189675],USDT[0.000006849167668] |
| 09532294 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[45.142934677500298] |
| 09532316 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.003820172834433] |
| 09532317 | BTC[0.000538290400000],DOGE[0.990000000000000000],SHIB[1000000.000000000000000],TRX[0.940000000000000],USD[0.238357246000000] |
| 09532320 | BTC[0.000000005400000000] |
| 09532322 | BTC[0.003455110000000000],SHIB[1.000000000000000000],USD[0.001169281062739] |
| 09532324 | DOGE[3629.00000000000000000],USD[0.145074675000000] |
| 09532330 | SHIB[1.000000000000000000],USD[0.003744676014380] |
| 09532336 | BCH[0.000000000846930],BTC[0.000326554315568],ETH[0.000000025289220],SHIB[1.00000000000000000],USD[0.000122657449132],USDT[0.000000108079045] |
| 09532337 | SHIB[99179.920818060775426],USD[0.000000003933173] |
| 09532346 | ETH[0.077892590000000],TRX[1.000000000000000000],USD[201.723938776395036] |
| 09532359 | DOGE[111.500161610000000000],TRX[0.000375400000000],USD[8.323210503733244] |
| 09532372 | BRZ[1.000000000000000000],SHIB[17.000000000000000000],TRX[3.00000000000000000],USD[2.806323408001716],USDT[0.000000200639368] |
| 09532386 | BAT[1.000000000000000000],USD[75.000000368715183] |
| 09532391 | SHIB[1.000000000000000000],USD[19.449796990478042],YFI[0.000869790000000] |
| 09532403 | SHIB[1912145.335793860000000],USD[0.000000000003008] |
| 09532414 | DOGE[1.000000000000000000],ETH[0.000000570000000],ETHW[0.000000570000000],LINK[11.417560360000000],SHIB[6.000000000000000000],TRX[5.000000000000000000],USD[0.000000110433013] |
| 09532419 | SHIB[1.000000000000000000],USD[0.000031892723740] |
| 09532435 | BAT[2.000000000000000000],BRZ[3.000000000000000000],BTC[0.000000039044026],DOGE[11.266266340000000],ETH[0.000000059550000],GRT[1.00000000000000000],SHIB[7.000000000000000000],SOL[38.766339220000000],USD[0.000001433894331],USDT[0.000000139442594] |
| 09532449 | DOGE[1.000000000000000000],ETH[0.132436950000000],ETHW[0.132436950000000],SOL[5.923372840000000],USD[0.000188815030603] |
| 09532458 | BTC[0.000174340000000000] |
| 09532459 | AVAX[1.027813400000000],BRZ[1.000000000000000000],BTC[0.000009600000000],DOGE[2.001351370000000],ETH[0.000049000000000],ETHW[0.407216100000000],LINK[3.072512520000000],SHIB[98.000000000000000000],SOL[8.105181380000000],TRX[6.000000000000000000],USD[180.929643760475103] |
| 09532473 | BTC[0.000000000000000000],BRZ[12.326660620000000],BTC[0.000000018951595],DOGE[6.051180680000000],ETHW[0.673640380000000],GRT[1.000000000000000000],NFT[409644578288849312][1],SHIB[69.000000000000000000],TRX[8.000271000000000],USD[0.789936351979901],USDT[0.000032134577265] |
| 09532477 | USDT[98.500000000000000000] |
| 09532481 | SHIB[1.000000000000000000],USD[0.000000027445147],USDT[0.623215580000000] |
| 09532496 | USD[2.261101129551471]2 |
| 09532519 | SHIB[1.000000000000000000] |
| 09532522 | DOGE[2.000000000000000000],ETH[0.224660220000000],MATIC[79.707280660000000],SHIB[3.000000000000000000],SOL[3.485968690000000],TRX[1.000000000000000000],USD[0.147308700846825]7 |
| 09532533 | BTC[0.052471080000000000] |
| 09532543 | AAVE[0.177680320000000],AVAX[1.950147360000000],BAT[30.814979410000000],BRZ[1.000000000000000000],BTC[0.036229360000000],DOGE[420.649184650000000],ETH[0.098451850000000],ETHW[1.099644820000000],LTC[2.081326350000000],MATIC[12.139076860000000],MKR[0.026114120000000],NEAR[4.011138770000000],SHIB[82331516.409511730000000],SOL[0.641197830000000],SUSHI[12.132894320000000],TRX[138.478309330000000],USD[0.000071687119683]7 |
| 09532564 | USD[259.336751820000000] |
| 09532581 | DOGE[807.824605410000000000],SHIB[9820180.754285630000000],USD[0.000000003831121] |
| 09532586 | BTC[0.000000200000000],DOGE[1.000000000000000000],ETH[0.000004900000000],ETHW[0.052498160000000],GRT[1.000000000000000000],SHIB[94473.718034090000000],USD[2.206750830553792]0 |
| 09532611 | BRZ[2.000000000000000000],DOGE[6.000000000000000000],SHIB[2.00000000000000000],TRX[1.000000000000000000],USD[0.002677177417087]6 |
| 09532613 | USD[50.010000000000000000] |
| 09532632 | USD[3.000000000000000000] |
| 09532634 | USD[0.000000005514615] |
| 09532637 | USDT[0.000000056003211] |
| 09532640 | ETH[0.605008976703440],MATIC[176.707119716783764],USD[0.009226607201763]2,USDT[0.000000071640160] |
| 09532646 | USD[0.001366680000000000] |
| 09532682 | ETHW[4.772093780000000000],GBP[6672.280393630000000000],GRT[1.000000000000000],SHIB[11.000000000000000000],TRX[3.000000000000000000],USD[104.845209836088478]5,USDT[1.010031510000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09532684 | BTC[0.0001000400000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0002733338685140] |
| 09532687 | BTC[0.00000000740500440],DOGE[0.35867814353136050],ETH[0.0000000967460455],ETHW[0.0000000967460455],NFT [28840789791450816910],USD[0.000000052355134],USDT[0.000000078081934] |
| 09532690 | USD[10.00000000000000000] |
| 09532692 | USD[20.00000000000000000] |
| 09532693 | BTC[0.00207436000000000],USD[0.0002356845148864] |
| 09532698 | BTC[0.00000002000000000],USD[0.0037526308961206] |
| 09532724 | USD[104.10886256000000000] |
| 09532727 | USD[15.00000000000000000] |
| 09532729 | USDT[2.52902300009772590] |
| 09532748 | AUD[1.38043403000000000],BCH[0.01117326000000000],EUR[0.92386628000000000],NFT [448565791285493753][1],USD[3.0000156867464426] |
| 09532754 | AVAX[0.09414255000000000],DOGE[0.42558063000000000],LINK[0.06396289000000000],NFT [32307516702474262][1],NFT [343097179398869938][1],NFT [563176281800562880][1],SHIB[1.00000000000000000],USD[211.1005305166600679] |
| 09532770 | ETHW[0.50578895000000000],USD[13.0073655805364745] |
| 09532773 | BTC[0.00000000169629980],ETH[0.00000000069984338],LTC[0.00000000012230192],SOL[0.00000000004321240],USD[0.0000146374410500] |
| 09532782 | USD[0.0001434889180393] |
| 09532787 | USD[2000.00000000000000000] |
| 09532793 | USD[51.87725017000000000] |
| 09532825 | TRX[1.00000000000000000],USD[0.0000729295605593],USDT[1.00000000000000000] |
| 09532847 | ETH[0.01704117000000000],ETHW[0.01704117000000000],SHIB[1.00000000000000000],USD[20.0000021123895821] |
| 09532868 | USD[0.0000005721376500] |
| 09532896 | SHIB[7.00000000000000000],USD[0.0047058381387758] |
| 09532901 | BCH[5.43196908000000000],BRZ[2.00000000000000000],DOGE[3101.15390791000000000],ETH[1.16628940000000000],ETHW[1.16579959000000000],KSHIB[17611.33888442000000000],LTC[3.99369544000000000],SHIB[2.00000000000000000],SOL[6.28015498000000000],TRX[2.00000000000000000],USD[3550.3705689296676191] |
| 09532904 | ETH[0.00000000117490],ETHW[0.00000000117490],SHIB[47.79125860000000000],SOL[0.00001153000000000],TRX[2.00000000000000000],USD[0.0000545748407711],USDT[0.0000093168055160] |
| 09532912 | DOGE[11.90615486000000000],USD[0.0000000007474342] |
| 09532924 | BTC[0.00000000894000000],SHIB[6142886.45278874564000000],USD[1.8683615089150310] |
| 09532930 | DOGE[1.00000000000000000],USD[0.0033022375949232],USDT[0.0000000027394542] |
| 09532959 | USDT[30.01600000000000000] |
| 09532962 | BTC[0.00015607000000000],MKR[0.00221461000000000],SHIB[931581.44338428000000000],USD[4.2975231700000000] |
| 09532974 | SOL[0.71931600000000000],USD[19.99500000000000000] |
| 09532981 | USD[0.99937846014000000] |
| 09532988 | BTC[0.01287215000000000],USD[0.0013889504884165] |
| 09532999 | AVAX[1.10065362000000000],DOGE[547.66667498000000000],ETH[0.06158946000000000],ETHW[0.06082338000000000],LTC[0.47945754000000000],SHIB[7.00000000000000000],SUSHI[13.87074674000000000],USD[25.1437593522694135] |
| 09533004 | BTC[0.00034649000000000],USD[0.0002435797372022] |
| 09533022 | SOL[0.00120000000000000],USD[0.0032836000000000] |
| 09533039 | USD[30.00000000000000000] |
| 09533061 | SHIB[2.00000000000000000],USD[0.0001323969472534] |
| 09533070 | SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.0067614205876968] |
| 09533096 | USD[9.99532780000000000] |
| 09533105 | DOGE[259.74000000000000000],SHIB[1898100.00000000000000000],USD[0.1600000000000000] |
| 09533112 | USD[9.02310163991375080],USDT[0.000000034127308] |
| 09533158 | SHIB[4.00000000000000000],USD[16.8676609285035101] |
| 09533176 | BRZ[1.00000000000000000],BTC[0.00348001000000000],USD[0.0001160914618903] |
| 09533198 | DOGE[1.00000000000000000],USD[2.0100017811123062] |
| 09533199 | USD[0.0034523800000000] |
| 09533208 | SHIB[3.00000000000000000],USD[0.0000002610697820] |
| 09533217 | BRZ[2.00000000000000000],BTC[0.03723443000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0001182651656529] |
| 09533219 | BTC[0.00009900000000000],USD[2.1240000000000000] |
| 09533220 | USD[10.00000000000000000] |
| 09533222 | BCH[0.00000113320690000],BTC[0.00104063433160080],SHIB[3.00000000000000000],USD[0.0001816894369447] |
| 09533228 | USD[0.0079400766942492] |
| 09533231 | USD[0.00000925878020620],USDT[99.4606141400000000] |
| 09533240 | BCH[0.02757361000000000],BRZ[0.00004825000000000],DAI[4.96347704000000000],DOGE[36.31910254000000000],ETH[0.00369694200000000],ETHW[0.00369694200000000],NFT [434092911592355295][1],SHIB[93285.58208955000000000],USD[0.0000664544344044] |
| 09533244 | USD[3.70760000000000000] |
| 09533252 | BTC[0.00000000492000000],SHIB[19.00000000000000000],TRX[1.00000000000000000],USD[5.2562541673362919] |
| 09533256 | BRZ[1.00000000000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.2233490511748328] |
| 09533260 | BTC[0.00942714000000000],ETH[0.13600000000000000],LINK[0.07230000000000000],USD[0.0001670089783196] |
| 09533269 | ETH[0.01457646000000000],ETHW[0.01439862000000000],USD[0.0003338073083969] |
| 09533275 | BTC[0.02263907000000000],DOGE[1.00000000000000000],USD[0.0002208570110304] |
| 09533281 | BCH[0.05613715000000000],TRX[1.00000000000000000],USD[1.0000142460826353] |
| 09533304 | SHIB[1105593.10062264000000000],USD[0.0000987664153343] |
| 09533307 | ALGO[0.00000000053925600],DOGE[0.00000000043804028],ETH[0.00000000096317305],ETHW[0.00000000096317305],USD[0.2685096073262979] |
| 09533308 | ETH[0.00000000053198656],GRT[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.00095327000000000],USD[0.0008462773731328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09533313 | BTC[0.031214730000000000],ETHW[0.329000000000000000],SOL[5.808910120000000000],USD[51.076714892299448] |
| 09533323 | BTC[0.000172240000000000],DOGE[1.000000000000000000],ETH[0.008639200000000000],ETHW[0.008529760000000000],SHIB[2.000000000000000000],USD[0.000003521498335544] |
| 09533336 | AVAX[0.400514480000000000],DOGE[60.790672660000000000],LTC[0.080094650000000000],USDT[0.000002340638214],USDT[0.000001924707170] |
| 09533340 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SOL[203.004430140000000000],USD[0.000000751298254],USDT[1.000000000000000000] |
| 09533354 | DOGE[305.001462780000000000],SHIB[1.000000000000000000],USD[0.000000005750404] |
| 09533356 | BTC[0.000739890000000000],SHIB[862653.099843890000000000],USD[32.090951790000000556] |
| 09533373 | ETHW[4.612637110000000000] |
| 09533377 | BTC[0.100456780000000000],ETH[1.029570800000000000],ETHW[1.029570800000000000],USD[0.000172846426437] |
| 09533419 | USD[50.000000000000000000] |
| 09533439 | BTC[0.109800000000000000],ETHW[0.809000000000000000],ETHW[0.809000000000000000],USD[0.294746600000000000] |
| 09533445 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.558441260000000000],ETHW[0.558441260000000000],USD[0.000186315411992] |
| 09533476 | USD[40.000000000000000000] |
| 09533481 | USD[0.005718153689787876] |
| 09533486 | BTC[0.036588030000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.010520816799629] |
| 09533520 | BTC[0.000874690000000000],ETH[0.017975350000000000],ETHW[0.017975350000000000],SOL[0.563549870000000000] |
| 09533522 | BRZ[1.000000000000000000],USD[0.914339216634103] |
| 09533532 | BTC[0.056743200000000000],USD[1002.420000000000000000] |
| 09533533 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.000000003515036],USDT[0.918748847205233] |
| 09533540 | USD[0.000000005074480] |
| 09533544 | BTC[0.004850170000000000],TRX[2.000000000000000000],USD[0.000300933915613] |
| 09533548 | BAT[1.000000000000000000],USD[0.000000092308645] |
| 09533549 | AVAX[0.000042840000000000],BRZ[1.000000000000000000],DOGE[0.003518240000000000],ETH[0.000000450000000000],ETHW[0.000000450000000000],LINK[1.267609110000000000],SHIB[8.000000000000000000],SOL[0.000008440000000000],TRX[1.000000000000000000],USD[0.009607173737377704] |
| 09533553 | USD[100.000000000000000000] |
| 09533565 | USD[51.178579365920000000] |
| 09533650 | ETH[0.025000000000000000],ETHW[0.025000000000000000],USD[1.540755000000000000] |
| 09533652 | USD[0.157380914287437300] |
| 09533658 | DOGE[29.125880140000000000],ETHW[0.056118460000000000],NEAR[0.000000001000000000],NFT [56017678783363568][1],SOL[0.000000005285012],USD[0.000000095613607] |
| 09533664 | BRZ[1.000000000000000000],ETHW[0.344661010000000000],USD[0.000001584468159] |
| 09533677 | BTC[0.019885580000000000],SHIB[2.000000000000000000],USD[150.514768520736117] |
| 09533690 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.004481520382450] |
| 09533717 | BTC[0.000000020000000000],SHIB[1.000000000000000000],USD[0.000224532584352] |
| 09533719 | BRZ[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.382015710145434],ETHW[0.323103930000000000],SHIB[25.000000000000000000],TRX[3.000000000000000000],USD[0.047812615347111561] |
| 09533723 | NFT [34163429886806324][1],USD[0.000000781997322] |
| 09533725 | USD[0.000000162071255] |
| 09533739 | USD[4546.144747734900000000] |
| 09533741 | AVAX[0.000000007601744],USD[0.000204584934534566] |
| 09533742 | BTC[0.034599290000000000],TRX[1.000000000000000000],USD[0.000011969512174] |
| 09533753 | DOGE[11952.038781250000000000],SHIB[86159951.201324850000000000],TRX[1.000000000000000000],USD[0.010000001634817] |
| 09533780 | BTC[0.000041080000000000],USD[0.000098436104840],USDT[0.000000085001607] |
| 09533782 | USD[1000.000000000000000000] |
| 09533805 | USD[6756.902544963675051],USDT[0.000000177036551] |
| 09533816 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000066000000000000],ETHW[0.724181520000000000],TRX[1.000000000000000000],USD[0.007014493559214] |
| 09533831 | ETH[0.063927000000000000],ETHW[0.057927000000000000],USD[0.154561900000000000] |
| 09533851 | DOGE[0.000000100000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[1.535874504899088] |
| 09533854 | SHIB[1.000000000000000000],USD[0.000003246530027] |
| 09533874 | USD[0.298411154000000000] |
| 09533876 | BTC[0.000352400000000000],ETH[0.008616990000000000],ETHW[0.008507550000000000],USD[0.000095481536379] |
| 09533886 | SOL[31.339704140000000000],USD[0.000000694843893] |
| 09533890 | USD[0.001067460000000000] |
| 09533895 | AVAX[0.134402490000000000],BRZ[15.193780120000000000],BTC[0.002064800000000000],DOGE[142.353520410000000000],MATIC[3.126628216207056],SHIB[1575961.426204980000000000],SOL[0.060921390000000000],USD[0.004331446202394],USDT[5.165188010000000000] |
| 09533905 | DOGE[0.000001140000000000],USD[0.056367745246046] |
| 09533908 | BRZ[1.000000000000000000],USD[0.000000005211198] |
| 09533909 | USD[50.010000000000000000] |
| 09533931 | LINK[33.367427220000000000],SHIB[2.000000000000000000],SOL[0.522249320000000000],USD[0.010002081771402] |
| 09533933 | USD[20.742204040000000000] |
| 09533936 | USD[25.000000000000000000] |
| 09533961 | USD[0.005826680000000000] |
| 09533979 | BTC[0.000069040000000000],USD[0.000078917969760] |
| 09533996 | TRX[2.000000000000000000],USD[0.000236673169520] |
| 09534002 | USD[0.666876894980371000] |
| 09534007 | BTC[0.000000070000000000],USD[0.000000447934335],USDT[0.000000068663428] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09534009 | BCH[0.0008632400000000] |
| 09534034 | SHIB[1.0000000000000000],USD[0.0000022282965190] |
| 09534039 | USD[300.0000000000000000] |
| 09534053 | USD[27.2441044894845301],USDT[0.0000000027935158] |
| 09534062 | ETH[0.1600000000000000],ETHW[0.1600000000000000],USD[0.0019012399374000] |
| 09534070 | BTC[0.0000000075000000],ETH[0.0000130000000000],GRT[0.0769731700000000],LTC[0.0000753000000000],SHIB[3.0000000000000000],SOL[257.2857151800000000],USD[0.0092583434990094],USDT[0.0000001131317680] |
| 09534096 | USD[40.0100000000000000] |
| 09534112 | USD[0.0050954600000000] |
| 09534117 | USD[0.0000001376834128] |
| 09534119 | AVAX[34.0801306000000000],DOGE[456.8692374000000000],ETH[8.5873515900000000],GRT[1.0000000000000000],MATIC[125.2261508600000000],SHIB[9153.1963757400000000],SOL[44.0721433700000000],TRX[3.0000000000000000],USD[0.0000000020221412],USDT[0.0000083360730640] |
| 09534120 | TRX[601.4874061700000000],USD[0.0000000005808558] |
| 09534140 | USD[0.6317000000000000] |
| 09534143 | USDT[0.0000043811787245] |
| 09534145 | BTC[0.0000000050400000],CAD[0.0000000060207866],ETH[0.0000000522461840],ETHW[0.0000000522461840],SOL[0.0000000073620000],USD[0.0893945888909313] |
| 09534156 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.4744858796140000],USD[10.0000003400501646] |
| 09534199 | BTC[0.0000320700000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0062890268554451],USDT[0.0000000085109149] |
| 09534212 | ETH[0.0973576200000000],ETHW[0.1426941100000000],NFT [543803841121199306]{1},SHIB[1.0000000000000000],USD[0.0000059000269200] |
| 09534215 | NEAR[0.0000000046080843] |
| 09534232 | ETH[1.0000000000000000],GRT[1.0000000000000000],USD[197.3722711100000000] |
| 09534233 | LINK[0.0001256800000000],SHIB[1.0000000000000000],USD[0.0727271596881117] |
| 09534236 | USD[100.0000000000000000] |
| 09534249 | BTC[0.0150320900000000],ETH[0.0876246500000000],ETHW[0.0487578300000000],SHIB[1.0000000000000000],SOL[2.5346588600000000],USD[66.3616279884536499] |
| 09534253 | SOL[3.3535888200000000],USD[90.0100001840066056] |
| 09534261 | USD[0.0001486894386346] |
| 09534264 | SHIB[1698300.0000000000000000],USD[0.1780000000000000] |
| 09534265 | BAT[1.0000000000000000],BRZ[5.0000000000000000],BTC[0.0000000086084888],DOGE[3.0000000000000000],ETH[0.0000000228146682],ETHW[0.0000000085703562],GRT[2.0000000000000000],SHIB[0.0000000535215147],TRX[3.0722839900000000],USD[0.0000000089272356],USDT[0.0000000095239640],YFI[0.0000000002389195] |
| 09534271 | USD[10.3727122700000000] |
| 09534285 | ETH[0.0000002600000000],ETHW[0.0000002600000000],GRT[57.6648507200000000],MATIC[0.0007747700000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000873917713237] |
| 09534300 | SHIB[1.0000000000000000],USD[0.0002078708084124] |
| 09534305 | SHIB[50587155.7532308300000000],USD[0.0009133500000744],USDT[1.0254319700000000] |
| 09534329 | GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0094650121023052] |
| 09534336 | SHIB[2.0000000000000000],SOL[5.1657165200000000],USD[10.0000001487130632] |
| 09534351 | ETHW[0.0172924300000000],NFT [395074339856808294]{1},SHIB[1975509.2329276800000000],USD[0.0000028666226] |
| 09534380 | USD[0.1087513834886303],USDT[0.0000000048000000] |
| 09534384 | BTC[0.0023000000000000],ETH[0.0550000000000000],ETHW[0.0550000000000000],USD[0.0003151454589792] |
| 09534385 | ETH[0.0005635300000000],ETHW[0.0005635300000000],USD[0.0000095113791642] |
| 09534387 | ETH[0.0013000100000000],ETHW[0.0013000100000000],NFT [329406825924774072]{1},USD[1.2460480237443173] |
| 09534400 | USD[155.0000000000000000] |
| 09534430 | AAVE[0.2112527300000000],ALGO[54.2666664500000000],BAT[54.0502223300000000],BCH[0.1108039600000000],BRZ[93.8993233900000000],DAI[19.8797151900000000],GRT[144.6218287400000000],LINK[0.3638187300000000],LTC[0.3107406000000000],MKR[0.0167628700000000],NEAR[4.0640135500000000],PAXG[0.0106411000000000] |
| 09534463 | SHIB[185185.8518518500000000],SUSHI[13.5099172200000000],TRX[241.6566238200000000],UNI[8.2524817700000000],USD[0.0003030980075617],USDT[19.9222573700000000],WBTC[0.0006827000000000],YFI[0.0026128000000000] |
| | BTC[0.0000965000000000],DOGE[1.0000000000000000],ETH[0.0141917600000000],ETHW[0.0140139200000000],USD[0.0040139200000000] |
| 09534499 | ALGO[104.4368524300000000],ETH[0.1115974600000000],ETHW[0.0950272800000000],LINK[2.2313649900000000],MATIC[25.6578416500000000],USD[0.0000000620066729],USDT[0.0000000075020086] |
| 09534513 | BTC[0.0000537050000000],USD[0.0000000848172442],USDT[0.3181851000000000] |
| 09534531 | USD[1900.0100000000000000] |
| 09534534 | USD[210.8136508274818222] |
| 09534540 | NFT [385379150038850508]{1},NFT [475366863658763132]{1},NFT [539939095516862782]{1},USD[41.0100000000000000] |
| 09534545 | SHIB[3.0000000000000000],USD[0.0021105045796797] |
| 09534553 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[85.4329691515175572] |
| 09534592 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0075215573544275] |
| 09534596 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[10.0983649075810073] |
| 09534597 | LTC[0.0000000193440000] |
| 09534611 | EUR[100.5053800500000000],GBP[87.9342049600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[593.7087123588534795],USDT[10.1054835300000000] |
| 09534630 | ETH[0.0008500500000000],ETHW[0.0008500500000000],USD[42.7382729910775205] |
| 09534639 | BTC[0.0003156400000000],USD[0.0002569391488067] |
| 09534646 | TRX[0.0475700000000000] |
| 09534684 | ETH[0.0000000033720000] |
| 09534690 | SHIB[8.0000000000000000],TRX[0.1269404000000000],USD[0.0000000003363087],USDT[0.0000000071928573] |
| 09534696 | AVAX[3.7571638400000000],BAT[165.7305032700000000],BRZ[2.0000000000000000],DOGE[2118.1273905600000000],ETH[0.3171153400000000],ETHW[0.3169415600000000],KSHIB[28793.8434994200000000],LINK[17.0748414600000000],MATIC[213.7045160900000000],MKR[0.6560606500000000],SHIB[7585188.2393269900000000],SOL[ |
| 09534698 | 8.6809761900000000],TRX[1.0000000000000000],USD[0.0000001363482993]<br>SHIB[1.0000000000000000],USD[10.5322533324820342],USDT[0.0000944255108087] |
| 09534701 | USD[0.0077613588032507] |
| 09534702 | SHIB[969394.6513210900000000],USD[0.0000000000000690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09534735 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0009481265371246] |
| 09534756 | TRX[0.0000000057640000],USD[0.0000000022659274] |
| 09534764 | ETH[0.0000120100000000],ETHW[0.0000120100000000],USD[0.0000096592693260] |
| 09534774 | BRZ[1.0000000000000000],USD[0.0000001430119321] |
| 09534780 | ETH[0.7493457600000000],ETHW[0.9044460700000000],SHIB[1.0000000000000000],USD[850.0000033757971980] |
| 09534790 | SHIB[2.0000000000000000],SOL[13.4304780800000000],TRX[1.0000000000000000],USD[0.8455539060688613],USDT[1.0188697100000000] |
| 09534808 | USD[500.0100000000000000] |
| 09534829 | USD[20.0000000000000000] |
| 09534852 | AAVE[21.7192441900000000],BRZ[1.0000000000000000],DOGE[33565.5096677600000000],GRT[1.0000000000000000],SHIB[108137861.1417799700000000],SOL[139.6359696500000000],TRX[4.0000000000000000],USD[0.3289045534276660] |
| 09534876 | ETH[0.0056159200000000],ETHW[0.0055475200000000],EUR[0.0001067011470304],SHIB[1.0000000000000000] |
| 09534906 | BTC[0.0003277800000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.4476734600000000],USD[22.0442324891180675] |
| 09534912 | NFT (327253145817034022)[1],SOL[6.3280543300000000],USD[0.0000003873441361] |
| 09534915 | ETHW[0.0005545500000000],SHIB[10756.5184595100000000],USD[0.0000000588123744] |
| 09534932 | SHIB[1.0000000000000000],USD[0.0000000936064653],USDT[0.3636945700000000] |
| 09534958 | NEAR[203.0589791400000000],TRX[1.0000000000000000],USD[0.0000000421441102] |
| 09534985 | NFT (481772315799554391)[1],TRX[0.0115470000000000],USD[0.0016476000000000],USDT[0.0000000049901808] |
| 09534993 | USD[25.0000000000000000] |
| 09535002 | BTC[0.0006902100000000],USD[0.0023296985939945] |
| 09535008 | ETH[0.0011252800000000],ETHW[0.0011252800000000] |
| 09535017 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.7972420000000000] |
| 09535019 | DOGE[243.5147753800000000],SHIB[1.0000000000000000],USD[0.0000000018948] |
| 09535026 | USD[1174.7585861682022029],USDT[0.0000000028307729] |
| 09535119 | BTC[0.0000968000000000],USD[96.7015339000000000] |
| 09535144 | ETH[0.0000000033858744],MATIC[0.0000000062590539],SOL[0.0000000000823554],USD[0.0308174914396759] |
| 09535168 | ALGO[144.6521177500000000],DOGE[558.0436756100000000],SHIB[2.0000000000000000],SOL[6.2892317000000000],SUSHI[0.0002752800000000],TRX[395.4360494500000000],USD[-44.9999998589529905],USDT[0.0000001366201601] |
| 09535172 | BTC[0.0000000018121532],USD[928.7556259044514445] |
| 09535181 | BTC[0.0445862500000000],DOGE[15338.5650743400000000],ETH[0.5723343800000000],ETHW[0.5720938900000000],SHIB[87300628.5517380000000000],USD[510.8280910912612102] |
| 09535237 | USD[20.0000000000000000] |
| 09535243 | USD[486.6824778609146333] |
| 09535254 | USD[100.0000000000000000] |
| 09535256 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[6.0966108516902030] |
| 09535262 | BCH[0.0288020200000000],DOGE[315.0025788600000000],ETH[0.0000184100000000],ETHW[0.0000184100000000],SHIB[2.0000000000000000],SOL[0.2553334700000000],USD[10.3701751334050256] |
| 09535264 | USD[4.7558157100500000] |
| 09535275 | NFT (306277641148289756)[1],NFT (309731939129969788)[1],NFT (373547171780375387)[1],NFT (386868212737903767)[1],NFT (405699419662753253)[1],NFT (439009063405699241)[1],NFT (475300834480579024)[1],NFT (487407631158374160)[1],USD[58.8000000000000000] |
| 09535321 | ETH[2.1580000000000000],ETHW[2.1580000000000000],USD[3301.6293668000000000] |
| 09535330 | SOL[0.0616000000000000] |
| 09535332 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001889509246] |
| 09535373 | BTC[0.0006774600000000],ETH[0.0055995300000000],ETHW[0.0055995300000000],SOL[0.4809051400000000],TRX[1.0000000000000000],USD[0.0002775643945796] |
| 09535377 | USD[25.0000000000000000] |
| 09535398 | USD[0.0000000000000416] |
| 09535426 | EUR[0.0000000041300000],NFT (568941761575018527)[1],SHIB[2.0000000000000000],USD[13.1414277221711771] |
| 09535448 | TRX[0.0007790000000000],USDT[0.0000000012000000] |
| 09535469 | USD[103.7214387100000000] |
| 09535475 | USD[4.9750000000000000] |
| 09535480 | BTC[0.0013248400000000],SHIB[1.0000000000000000],USD[0.0033583404441255] |
| 09535485 | DOGE[0.0042533000000000],SHIB[7.0000000000000000],USD[1.1468096420503924],USDT[0.0001817507202460] |
| 09535509 | SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0000000797976052] |
| 09535510 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000087178644] |
| 09535517 | MATIC[3.0914389600000000],USD[0.8412454113086376] |
| 09535524 | USD[1.0000000000000000] |
| 09535536 | NFT (308456099845362945)[1],NFT (314796811343558626)[1],NFT (357631358462304980)[1],NFT (364916343300673648)[1],NFT (420772353309093234)[1],NFT (438372148209379789)[1],NFT (454138345056155247)[1],NFT (459672854696066782)[1],NFT (475073805668187119)[1],NFT (475510152989374008)[1],NFT (487540818336024509)[1],NFT (514112774255593389)[1],NFT (537437266217854216)[1],NFT (570969318843127366)[1],SOL[0.1000747500000000] |
| 09535537 | USD[2000.0100000000000000] |
| 09535543 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000084400000000],ETHW[0.0000084400000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0110707546765970],USDT[0.0000094920297163] |
| 09535604 | USD[0.0000000004730298] |
| 09535611 | DOGE[2.0000000000000000],SHIB[12731.5119846500000000],TRX[2.0000000000000000],USD[0.0000000138093032],USDT[0.0000000046484000] |
| 09535624 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0042937349483116] |
| 09535639 | SHIB[15938613.1089947500000000],USD[0.0000000000002335] |
| 09535640 | USD[1.0630569298175350] |
| 09535669 | GRT[0.0000092600000000],SHIB[2.0000000000000000],USD[0.0077061554031728] |
| 09535691 | MATIC[0.0000000175574422],SHIB[1.0000000039446200],USD[0.0000000064660744],USDT[0.0000000004942775] |
| 09535697 | MATIC[0.0010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09535701 | SOL[0.010809917091615],USD[0.0000131055873520] |
| 09535712 | MATIC[0.0024498400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0010123765538682] |
| 09535717 | ETHW[30.3461130000000000],USD[0.5707276000000000] |
| 09535727 | USD[0.0069244118837001] |
| 09535749 | USD[0.0672182888274825] |
| 09535767 | BTC[0.0022826400000000],LINK[3.8062782900000000],LTC[0.2310329100000000],SHIB[4.0000000000000000],USD[0.0560842713292747] |
| 09535785 | DOGE[2373.0000000000000000],SHIB[12700000.0000000000000000],USD[0.0605934700000000] |
| 09535787 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[12.9164874741728340],USDT[0.0000000081567542] |
| 09535789 | ETH[0.1166343700000000],ETHW[0.1166343700000000],SHIB[2.0000000000000000],USD[0.0000039748601407] |
| 09535802 | USD[0.0023085243971385] |
| 09535818 | USD[40.0100000000000000] |
| 09535824 | AVAX[0.0005148600000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1210.2167327300000000],ETHW[4.6343963000000000],GRT[1.0000000000000000],LINK[0.0017558000000000],NEAR[0.0057926300000000],SHIB[113613.4096887300000000],TRX[1.0000000000000000],USD[0.0000000068163096] |
| 09535835 | SHIB[3.0000000000000000],USD[0.0043102078447920] |
| 09535862 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[153.3304203762628649] |
| 09535872 | USD[10.0000000000000000] |
| 09535882 | USD[10.0699234300000000] |
| 09535904 | BTC[0.0000220879684624],ETH[0.0000002900000000],ETHW[0.0000001300000000],SOL[0.0000000099631383],TRX[3.0000000000000000],USD[13.2856768655775841] |
| 09535917 | DOGE[2.0000000000000000],KSHIB[35.8127091000000000],SHIB[278.0744942900000000],TRX[2.0000000000000000],USD[0.0000000057335194] |
| 09535921 | MATIC[0.0044603700000000],SHIB[1.0000000000000000],TRX[244.2184938200000000],USD[0.0100000104180552] |
| 09535934 | SHIB[1.0000000000000000],USD[0.0007852080000000] |
| 09535941 | BRZ[1.0000000000000000],SOL[0.0000000045271601],TRX[2.0000000000000000],USD[0.0011582346958392] |
| 09535952 | USD[150.0000000000000000] |
| 09535975 | ALGO[85.9709265600000000],BAT[27.6236531100000000],BRZ[122.7753832300000000],CUSDT[1167.4023666400000000],DAI[5.1226024600000000],DOGE[1.0000000000000000],GRT[512.5477330700000000],KSHIB[1768.8611452800000000],MATIC[8.5323177500000000],SHIB[5.0000000000000000],TRX[312.3643310700000000],USD[10.7294468116685720],USDT[20.6536832200000000] |
| 09535978 | BRZ[2.0000000000000000],GRT[1.0000000000000000],MATIC[0.0133652000000000],SHIB[21.0000000000000000],TRX[8.0000000000000000],USD[41.0293978664719365] |
| 09535983 | USD[10.0000000000000000] |
| 09536010 | ETH[0.9991590300000000],ETHW[0.0001590300000000],USD[658.9576049465353828] |
| 09536014 | USD[2.0744098500000000] |
| 09536021 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0064332379723258],USDT[1.0000000000000000] |
| 09536027 | SHIB[135.5390218500000000],USD[0.0000000042423363] |
| 09536029 | USD[0.3073528796563200] |
| 09536032 | BTC[0.0174870400000000],ETH[0.2667919600000000],ETHW[0.1930834100000000],USD[186.1188653783463262] |
| 09536034 | BTC[0.0000001000000000],USD[19.7792343705160891] |
| 09536058 | BTC[0.0019740000000000],DOGE[432.7900287400000000],ETH[0.0609289900000000],ETHW[0.0601738000000000],MATIC[127.2734118700000000],PAXG[0.0108944900000000],SHIB[2724845.0444555000000000],USD[0.0412619740118113],USDT[5.1478095800000000] |
| 09536060 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[6.0902260000000000],USD[0.0081496991320956],USDT[0.0000000128911809] |
| 09536062 | BTC[0.0046405700000000],ETH[0.0626631400000000],ETHW[0.0618833800000000],USD[1.2580844821733116] |
| 09536074 | ETH[2.7079758000000000],ETHW[2.7079758000000000],USD[4.9182134200000000] |
| 09536075 | USD[0.4259302700000000] |
| 09536081 | BRZ[1.0000000000000000],BTC[0.0363390300000000],DOGE[2.0000000000000000],ETH[0.3342447000000000],ETHW[0.3342447000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[6.0000000000000000],USD[0.0087194115868225] |
| 09536084 | USD[10.3719544800000000] |
| 09536123 | LTC[0.0000005000000000] |
| 09536126 | LTC[0.4633779900000000] |
| 09536134 | USD[100.0000000000000000] |
| 09536138 | USD[0.0001541649228721] |
| 09536146 | SHIB[1036968.1384295400000000] |
| 09536149 | BTC[0.0269525000000000],USD[9.2889245000000000] |
| 09536158 | AVAX[0.9990000000000000],USD[0.5050000000000000] |
| 09536159 | BTC[0.0105904300000000],ETH[0.0578598800000000],ETHW[0.0571415000000000],USD[0.0000107727279581] |
| 09536181 | SHIB[4960475.7585408600000000],USD[215.0145290560357897] |
| 09536202 | BTC[0.0000039850000000],ETH[0.0006344100000000],SHIB[2.0000000000000000],USD[0.0036723947251618] |
| 09536218 | SHIB[1.0000000000000000],USD[1016.2877997012398244] |
| 09536223 | USD[10.3516095200000000] |
| 09536238 | BTC[0.0079237400000000],DOGE[1.0000000000000000],ETH[0.0778987400000000],ETHW[0.0461702500000000],LINK[6.9804646300000000],SHIB[5.0000000000000000],USD[0.0002209714948421] |
| 09536243 | SOL[0.9827283300000000],USD[0.0000050239177] |
| 09536263 | ETH[0.0055270100000000],ETHW[0.0055270100000000],USD[0.0000131716229972] |
| 09536266 | BTC[0.0051468200000000],USD[0.0000011657284224] |
| 09536275 | USD[0.0062673383316132] |
| 09536288 | BAT[1.4723019500000000],ETHW[0.0925398400000000],GRT[3.4236862300000000],NEAR[0.8549032900000000],SHIB[123.0000000000000000],TRX[9.0000000000000000],USD[419.5451872830725534],USDT[0.0000000065124722] |
| 09536289 | ETH[6.0047965900000000],USD[2912.0900117600388151],USDT[0.0000000161621581] |
| 09536323 | BRZ[1.0000000000000000],DOGE[8.0092107200000000],ETH[0.0445633200000000],GBP[0.0005432964530505],SHIB[10.0000000000000000],TRX[4.0000000000000000],USD[0.0000165630566514] |
| 09536342 | DOGE[0.0000073500000000],SHIB[2.0000000000000000],USD[0.0023213845697785] |
| 09536363 | SOL[0.0010847700000000],USD[0.0053509767235760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09536384 | NFT (4986784545605369211)[1],USD[0.392500000000000000],USDT[0.518987000000000000] |
| 09536390 | BTC[0.049411550000000000],ETH[0.539816630000000000],ETHW[0.539816630000000000],SHIB[2.000000000000000000],USD[0.000202387408384900] |
| 09536402 | USD[6.489847000000000000] |
| 09536414 | SOL[6.870000000000000000],USD[2.619267800000000000] |
| 09536450 | TRX[4.000000000000000000],USD[0.004580173983809800],USDT[1.000000000000000000] |
| 09536475 | BRZ[2.000000000000000000],BTC[0.001756950000000000],DOGE[399.023764110000000000],ETH[0.000017250000000000],ETHW[0.000017250000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[64.505603547658720600] |
| 09536515 | USD[0.000000339560286800] |
| 09536518 | BTC[0.000686440000000000],SHIB[1.000000000000000000],USD[0.000093234220286400] |
| 09536530 | DOGE[315.053225840000000000],LINK[11.879017070000000000],SHIB[1.000000000000000000],USD[0.000000007444662000] |
| 09536545 | BCH[0.000003201985816000],USD[0.000183446228279600] |
| 09536567 | DOGE[1236.424675270000000000],SHIB[1.000000000000000000],USD[0.000000006298428000] |
| 09536568 | USD[0.153177550000000000] |
| 09536605 | SHIB[1.000000000000000000],USD[0.000000596125268000] |
| 09536620 | SHIB[1.000000000000000000],USD[0.000012450442602900] |
| 09536643 | USD[200.010000000000000000] |
| 09536654 | SHIB[0.000000007260508400],USD[22.637257206449388800] |
| 09536673 | BTC[0.042218160000000000],MATIC[1.764493770000000000],SOL[0.007363150000000000],USD[11.638153174537804800] |
| 09536684 | ETH[0.006372560000000000],ETHW[0.006290480000000000],NFT (5454294567603770381)[1],SHIB[1.000000000000000000],USD[9.335937185926120000] |
| 09536687 | DOGE[138.026606400000000000],SHIB[1978533.571626880000000000],USD[0.000081766321585300] |
| 09536689 | USD[20.000000000000000000] |
| 09536692 | USD[100.000000000000000000] |
| 09536693 | BTC[0.000478770000000000],DOGE[105.759153610000000000],SHIB[27168481.771849280000000000],SUSHI[5.520289420000000000],USD[0.000000000650142700] |
| 09536694 | ETH[0.001058020000000000],ETHW[0.001058020000000000],USD[0.000014215212525000] |
| 09536727 | SHIB[2.000000000000000000],USD[0.000000444416160600] |
| 09536735 | ALGO[39.697432620000000000],DOGE[823.954107920000000000],SHIB[2187670.229353060000000000],TRX[1.000000000000000000],USD[3.073843125123120600],USDT[20.472712480000000000] |
| 09536739 | LTC[0.010215600000000000] |
| 09536740 | USD[0.003565581000000000] |
| 09536749 | BTC[0.002417510000000000],ETH[0.032124430000000000],ETHW[0.031727710000000000],SHIB[4.000000000000000000],USD[0.000252220648324300] |
| 09536765 | BTC[0.003568050000000000],SHIB[1.000000000000000000],USD[0.000591622903040800] |
| 09536810 | BRZ[1.000000000000000000],SHIB[4612546.125461250000000000],USD[150.000000000000000000] |
| 09536870 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],SHIB[0.000000010000000000],TRX[7.000000000000000000],USD[1.966121571029988700],USDT[1.000000000000000000] |
| 09536884 | ETH[0.106906740000000000],ETHW[0.106906740000000000],SOL[2.157613499520000000],USD[8.100003758882496400] |
| 09536890 | USD[0.000017881571646000] |
| 09536898 | CUSDT[90.503779618028592300],DOGE[0.000000018021144000],USD[0.000000001632875000] |
| 09536924 | BTC[0.000221280000000000],CUSDT[360.274571300000000000],DOGE[46.999122790000000000],SHIB[3277115.204709690000000000],USD[0.000041757703045500] |
| 09536934 | SOL[1.898100000000000000],USD[1.171500000000000000] |
| 09536946 | BTC[0.006700000000000000],SOL[0.014863400000000000],USD[0.000000133332632000] |
| 09536949 | ETH[0.003392710000000000],ETHW[0.003392710000000000],USD[0.000004783107531100] |
| 09536950 | USD[2.119414400000000000] |
| 09536953 | BTC[0.000150160000000000],USD[0.000205499559656800] |
| 09536965 | DOGE[1.000000000000000000],GRT[293.863606430000000000],SHIB[2.000000000000000000],USD[0.000000048043306000] |
| 09536980 | CHF[0.000000084827590],ETHW[0.131857000000000000],EUR[0.000000135770091],TRX[244.755000000000000000],USD[0.000000056315250],USDT[0.000000069772944] |
| 09536993 | BAT[5.001938000000000000],GRT[41.588817830000000000],SHIB[2.000000000000000000],TRX[12.109786350000000000],USD[0.002539303869805],USDT[0.995800620000000000] |
| 09536997 | BTC[0.008932580000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.004567373604093100],USDT[258.280441660000000000] |
| 09537006 | USD[52.432474986000000000] |
| 09537007 | USD[49.501647404531148700],USDT[0.000000100128580000] |
| 09537017 | SOL[0.000001140000000000],USD[0.000000209146361] |
| 09537027 | DOGE[2.000000000000000000],ETH[0.076028680000000000],ETHW[0.075085450000000000],SHIB[4431739.750579600000000000],SOL[1.184638750000000000],TRX[2.000000000000000000],USD[0.000919652332290250],USDT[0.000000284919954380] |
| 09537052 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[4.000000000000000000],ETH[0.185471630000000000],ETHW[19.172206730000000000],SHIB[0.000000000000000000],TRX[2.000000000000000000],USD[33871.107092912091164560],USDT[5018.158457400000000000] |
| 09537059 | BRZ[0.000000016791120],BTC[0.000000000748886800],DOGE[2.000000000384402940],LTC[0.000000000642800000],NEAR[0.000000001813949020],SHIB[2.000000000008152880],SOL[0.000004284608863600],SUSHI[0.000000000925737110],TRX[1.000000000000000000],UNI[0.000034524947730600],USD[97.804830877183131200],USDT[1.026529269451819500] |
| 09537074 | BRZ[1.000000000000000000],NFT (5111284880624841620)[1],TRX[1.000000000000000000],USD[0.082159804728066000] |
| 09537078 | BTC[0.000285540000000000],ETH[0.005110360000000000],ETHW[0.005041960000000000],LINK[1.043975580000000000],NEAR[0.190001220000000000],SOL[0.199469780000000000],USD[10.351852483773184100],USDT[6.184996540000000000] |
| 09537079 | USD[0.007169823384510800] |
| 09537082 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1694.416463720000000000],TRX[610.153461330000000000],USD[0.000000094456839000] |
| 09537084 | ETH[0.000000160000000000],ETHW[0.000000160000000000],SHIB[1.000000000000000000],USD[0.000003243131461720] |
| 09537096 | ETH[0.552898280000000000],ETHW[0.552898280000000000],USD[990.000000085014547837] |
| 09537111 | USDT[0.000000406924588200] |
| 09537115 | BTC[0.000068910000000000],USD[0.000094031277309920] |
| 09537117 | BTC[1.688961140000000000],ETH[38.873433940000000000],LTC[1.074750050000000000] |
| 09537128 | BTC[0.000202860000000000],USD[998.156865166749572000] |
| 09537134 | USD[100.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09537141 | NEAR[199.800000000000000000],USD[13.600000000000000] |
| 09537142 | BTC[0.074743780000000],ETH[1.106463720000000],ETHW[0.719074560000000],USD[0.017957557310664 2] |
| 09537149 | USD[10.000000000000000] |
| 09537173 | SOL[0.045382850000000],USD[0.008465892992937 7] |
| 09537185 | BRZ[2.000000000000000],BTC[0.000000630000000],DOGE[3.000000000000000],ETH[0.187602180000000],ETHW[0.909893820000000],SHIB[9.000000000000000],USD[0.000013970573667 4] |
| 09537206 | USD[10.371670320000000] |
| 09537211 | SHIB[1.000000000000000],USD[144.964403766803436 1] |
| 09537236 | BTC[0.000004700000000],USD[2.976724440000000] |
| 09537241 | USD[100.000000000000000] |
| 09537251 | USD[36.000000000000000] |
| 09537270 | ETH[0.000000820000000],ETHW[0.000008200000000],SOL[0.000000052530900],TRX[1.000000000000000],USD[0.0000011555945047] |
| 09537272 | BRZ[1.000000000000000],DOGE[2.000000000000000],NEAR[3.250092720000000],SHIB[2.000000000000000],USD[0.001609529310160 2],USDT[0.000000108121576] |
| 09537281 | BRZ[2.000000000000000],BTC[0.000000008995450 0],ETH[0.000000395487178],ETHW[0.000000145487178],EUR[2972.000000006837480 1],GRT[1.000000000000000],NFT (37363941058149256 6)[1],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000000136693972],USDT[1.000000002120912 0] |
| 09537282 | SHIB[102.183004644680000000 0] |
| 09537284 | DOGE[1.000000000000000],PAXG[0.009954530000000],USD[0.0703919472025598] |
| 09537290 | USD[20.732924260000000] |
| 09537310 | SHIB[0.000000040000000] |
| 09537335 | ETH[0.001384160000000],ETHW[0.001384160000000],TRX[340.310811700000000],USD[0.204354137830948 6] |
| 09537338 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[15612.376634600000000],USD[0.000005016152654] |
| 09537346 | ALGO[50.020060460000000],MATIC[19.142462600000000],SHIB[2.000000000000000],USD[0.000000061343702] |
| 09537357 | AVAX[1.027201160000000],TRX[667.619915720000000] |
| 09537364 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.416581502590569 5] |
| 09537371 | AAVE[0.000000072525800],ALGO[0.000000001704283],AUD[0.000000089182163],AVAX[0.000000023580000],BAT[0.000190602219311 2],BCH[0.000000007989821 0],BRZ[0.000000005000000],BTC[0.000000094059879],CAD[0.000000026110850],CUSDT[0.000000650000000],DAI[0.000000014945635],ETH[0.000000325967344],ETHW[0.000002325967344],EUR[0.000000091161916 4],HKD[0.000000098944029],JPY[0.002574102984704 5],KSHIB[0.000000038326516],LINK[0.000000908430 16],LTC[0.000000006043557 4],MATIC[0.000000085719709],MKR[0.000000062728204],MXN[0.000000075805720],NEAR[0.000000096309260],NFT (3341305888593983011)[1],PAXG[0.000000008742580 5],SHIB[6.000008367500000 0],SOL[0.000000005834778],SUSHI[0.000000030020000],TRX[0.000002990213167 1],USDT[0.000000152553577371],YFI[0.000000035926820] |
| 09537387 | USD[10.335362310000000] |
| 09537387 | NFT (2910254645877484 38)[1],NFT (4476198010948340 08)[1],TRX[0.000020000000000],USD[0.213887000000000] |
| 09537396 | DOGE[3.000170920000000],ETH[0.000000018788048],ETHW[0.000000018788048],SHIB[29.000000000000000],TRX[1.000000000000000],USD[0.000004643086767 6] |
| 09537402 | TRX[0.000029000000000] |
| 09537437 | AVAX[0.000020910000000],NFT (410937744310271130)[1],SHIB[202001.150723810000000],SOL[0.000000030495855],USD[0.360697585619827 4] |
| 09537443 | BTC[0.000209985157382 96],TRX[0.000180000000000],USDT[0.007636544601913] |
| 09537453 | BAT[133.051519570000000],MATIC[84.216012500000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000003404216] |
| 09537456 | USD[0.000000004480000 0] |
| 09537461 | ALGO[139.390602120000000],DOGE[1.000000000000000],MATIC[0.861722280000000],SHIB[2.000000000000000],USD[71.740775276161991 6] |
| 09537475 | SOL[0.941759120000000],TRX[1.000000000000000],USD[0.010000087174699 3] |
| 09537479 | BTC[0.000757835771685],ETH[0.000000049971900],USD[0.000000005239018] |
| 09537485 | TRX[1.000000000000000],USD[0.000000074428065 0] |
| 09537486 | BTC[0.000000320000000] |
| 09537490 | BTC[0.000343520000000],ETH[0.005756630000000],ETHW[0.005687230000000],USD[238.546258237659682 0] |
| 09537512 | SHIB[1.000000000000000],USD[0.000000438004174] |
| 09537516 | USD[10.989481876595892 1] |
| 09537536 | DOGE[1.000000000000000],USD[0.004932437809362 6] |
| 09537583 | BTC[0.000053440000000],USD[1.251112118328224 0] |
| 09537618 | ETH[0.001986570000000],USD[0.000010750024129 1],USDT[0.000007570609080 5] |
| 09537635 | USD[0.000007345695131 1] |
| 09537646 | BTC[0.000515420000000],TRX[1.000000000000000],USD[0.000001164094657 6] |
| 09537658 | DOGE[10.189339000000000],USD[0.807027720122761 9] |
| 09537660 | DOGE[612.387000000000000],USD[0.124476500000000] |
| 09537704 | BTC[0.000857550000000],DOGE[302.532096840000000],ETH[0.013811350000000],ETHW[0.013811350000000],SOL[0.557344990000000],USD[0.000189654823726 3] |
| 09537705 | BTC[0.000000037008200],LINK[0.000000092505715],USD[0.000098921984370 4] |
| 09537711 | BRZ[1.000000000000000],BTC[0.000023560000000],DOGE[1.000000000000000],ETH[0.001371776484000],MATIC[0.432102413262881 5],SHIB[1.000000000000000],USD[7.454232456479245 0],USDT[3.039786705620000 0] |
| 09537724 | USD[100.000000000000000] |
| 09537735 | SOL[0.000000004277292 6],USD[0.007684055538099 6] |
| 09537737 | BTC[0.000024060000000],ETH[12.636156640000000],ETHW[12.636156640000000],SHIB[1.000000000000000],USD[0.000008101785554 7] |
| 09537738 | SHIB[1.000000000000000],USD[0.000165426733503 9] |
| 09537746 | BAT[1.000000000000000],USD[2.501984673172736 2] |
| 09537761 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000702771718002] |
| 09537775 | DOGE[1.000000000000000],ETH[0.016167360000000],ETHW[0.015962160000000],SHIB[2.000000000000000],SOL[0.750924860000000],USD[0.000047995265086] |
| 09537827 | BTC[0.005447400000000],SHIB[2.000000000000000],USD[0.000180152941392 5] |
| 09537830 | AVAX[0.048130000000000],DOGE[0.863300000000000],GRT[0.935400000000000],MATIC[0.470500000000000],SOL[0.001968000000000],USD[790.196638097500000 0] |
| 09537833 | USD[0.011506928950237 5] |
| 09537837 | ETH[0.010874880000000],ETHW[0.010738080000000],SHIB[1.000000000000000],USD[20.733687926747515 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09537848 | USD[20.00000000000000] |
| 09537862 | BRZ[1.000000000000000],DOGE[241.420605750000000],ETH[0.027000000000000],ETHW[0.027000000000000],LINK[3.100000000000000],NEAR[3.900000000000000],SHIB[1800000.000000000000000],TRX[251.000000000000000],USD[36.1122988098709225] |
| 09537872 | BTC[0.000607740000000],USD[0.0002575663888432] |
| 09537881 | SOL[0.000000048322600],TRX[1.000000000000000] |
| 09537882 | SHIB[2.000000000000000],USD[0.000012527627737] |
| 09537903 | USD[37.6489811792440575] |
| 09537915 | BTC[0.001041190000000] |
| 09537939 | AVAX[0.002224570000000],ETH[0.000007720000000],ETHW[0.005997720000000],NEAR[16.483374230000000],USD[61.7074815329070889] |
| 09537947 | BTC[0.172327500000000],ETH[0.000000005611868],ETHW[0.000000003816000],USD[1.2409150370325720] |
| 09537954 | BTC[0.000007600000000],USD[0.0094134800000000] |
| 09537956 | AVAX[3.686972250000000],BTC[0.003848760000000],ETH[0.053776800000000],ETHW[0.053776800000000],MATIC[57.569998330000000],SOL[2.971586960000000],USD[0.0003440731232925] |
| 09537967 | BTC[0.000000036067510],ETH[0.000000095772168],ETHW[0.000000095772168],GRT[0.000000082179013],MATIC[0.000000011360000],SHIB[0.000000187756696],SOL[0.000000858908630],USD[323.6631140516523323],USDT[0.000000100320278] |
| 09537974 | SHIB[2.000000000000000],USD[0.000000033492892],USDT[0.0036549700000000] |
| 09537996 | SHIB[1.000000000000000],USD[0.0101397702037132] |
| 09537997 | LINK[0.000000011400000] |
| 09538001 | USD[1.000000000000000] |
| 09538006 | USD[10.011002000000000] |
| 09538027 | USD[0.961798858405909),USDT[0.9003471654018117] |
| 09538067 | USD[0.010117674225086] |
| 09538084 | USD[0.6771427232000000] |
| 09538086 | BTC[0.001395800000000],USD[0.6658164000000000] |
| 09538093 | SHIB[2.000000000000000],USDT[0.000000079884134] |
| 09538110 | DOGE[0.928463260000000],USD[147.7350171000553944] |
| 09538117 | AAVE[0.000000040721201],MKR[0.000000047053005],USD[22.1260974530479867] |
| 09538121 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.009174873204144] |
| 09538123 | DOGE[1.000000000000000],USD[0.000926600872685... ] |
| 09538148 | ALGO[0.002450370000000],AVAX[0.000071350000000],BRZ[8.200124540000000],BTC[0.000002600000000],DOGE[4.000000000000000],ETH[0.000003770000000],ETHW[0.178372820000000],MATIC[0.001177570000000],SHIB[9.000000000000000],USD[55.2943103577971514],USDT[0.0186299400000000] |
| 09538160 | DOGE[11.133418700000000],SHIB[2120444.051738760000000],TRX[2.000000000000000],USD[0.010000002580574... ] |
| 09538162 | ALGO[109.723181520000000],BRZ[1.000000000000000],BTC[0.027796970000000],ETH[6.022286080000000],ETHW[0.581961000000000],GRT[411.112358830000000],LTC[0.574704700000000],MATIC[28.252501250000000],NEAR[6.716908590000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[2943.6259350920069864] |
| 09538180 | USD[4000.000000000000000] |
| 09538182 | MATIC[0.000000007332058],USD[0.000000298776125... ] |
| 09538190 | SHIB[4100000.000000000000000],SOL[5.000000000000000],USD[0.9962251650000000] |
| 09538201 | USD[0.0004497642725594] |
| 09538207 | USD[104.000000000000000] |
| 09538217 | TRX[2.000000000000000],USD[0.0001108365815039] |
| 09538222 | SOL[0.262455760000000],USD[103.7129145244800508] |
| 09538257 | USD[1.500000000000000] |
| 09538259 | BTC[0.000157360000000],ETH[0.001444080000000],ETHW[0.0014304000000000],USD[2.5941086044405795] |
| 09538261 | USD[0.000000010282386] |
| 09538274 | BTC[0.000237130000000],USD[0.0022245980323486] |
| 09538295 | BTC[0.010687480000000],TRX[1.000000000000000],USD[0.0001759286828494] |
| 09538298 | DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0029771990258018] |
| 09538306 | USD[25.000000000000000] |
| 09538314 | DOGE[2.000000000000000],LTC[0.000000000056879],SHIB[7.000000000000000],TRX[834.757018390000000],USD[267.5352625456882028] |
| 09538315 | TRX[0.011441000000000],USD[0.9226510037182400],USDT[0.0047644658027220] |
| 09538358 | BTC[0.0003434200000000],USD[0.0000232950339522] |
| 09538364 | NFT [508912307836021130][1],SOL[0.0880000000000000] |
| 09538389 | NFT [309840885985086995][1],NFT [443181017948224987][1],NFT [448575341042639137][1],NFT [479397856580848503][1],NFT [498923934213572681][1],NFT [512796409565011762][1],USD[0.4847177262000000] |
| 09538397 | BRZ[25.602626990000000],ETH[0.001828240000000],ETHW[0.001808800000000],MATIC[5.077792680000000],PAXG[0.002680630000000],SOL[0.137786130000000],TRX[91.372335760000000],USD[0.2497585720782468],YFI[0.0003983700000000] |
| 09538414 | TRX[1.000241000000000],USD[4.934760610000000],USDT[0.000000076409207] |
| 09538418 | USD[10.000000000000000] |
| 09538441 | SHIB[2.000000000000000],USD[25.2203549209531965] |
| 09538464 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[0.000190000000000],USD[0.0052248622751733],USDT[0.0131150402647743] |
| 09538465 | BTC[0.005242650000000],ETH[0.001377600000000],SOL[1.300080550000000],USD[1111.6446321500000000] |
| 09538503 | USD[0.008829704128650] |
| 09538515 | USD[0.000000099269212] |
| 09538526 | BCH[0.000000034760000],BTC[0.000000028908080],ETH[0.015813420000000],ETHW[0.015813420000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.6396054520191025] |
| 09538531 | BCH[0.000000049850000],BRZ[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000003983290568] |
| 09538532 | ETH[0.733607400000000],ETHW[0.733607400000000],SOL[0.884482080000000],USD[92.1235764526347713] |
| 09538538 | BTC[0.008897240000000],ETH[0.143375620000000],ETHW[0.142473680000000],SHIB[2.000000000000000],USD[518.5551189194668732] |
| 09538543 | USD[21.5814348200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09538552 | AUD[0.0000625544491312],BTC[0.00000000341000000] |
| 09538565 | DOGE[1.000000000000000],ETH[1.206225800000000],ETHW[1.205719270000000],USD[0.0100063740919382] |
| 09538586 | BRZ[4.000000000000000],ETHW[0.00418462000000000],GRT[2.000000000000000],LINK[303.037756300000000],MATIC[1.000000000000000],SHIB[5.000000000000000],TRX[4.000000000000000],USD[0.000000172007408],USDT[1.000000000000000] |
| 09538586 | BTC[0.0000000082004720],ETH[0.00000000013423200],SHIB[1.000000000000000],TRX[1.000000000000000],USD[86.0850348998715328] |
| 09538605 | USD[0.0000339069747168] |
| 09538613 | USD[102.5778603900000000] |
| 09538615 | TRX[1.000000000000000],USD[0.0032583633824581],USDT[0.0000000021095286] |
| 09538630 | BTC[0.0008560500000000],SHIB[1.000000000000000],USD[0.0000595758146695] |
| 09538635 | USD[5.000000000000000] |
| 09538676 | AVAX[1.160887610000000],ETH[0.0887611200000000],ETHW[0.0887611200000000],SHIB[3.000000000000000],SOL[2.039033980000000],USD[0.0000053282643925] |
| 09538689 | USD[0.3357754750000000] |
| 09538695 | USD[9.4099109249928758] |
| 09538724 | USD[1.000000000000000] |
| 09538725 | BRZ[2.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[0.3399787800000000],USD[0.0008960001191478],USDT[1.010000148334920] |
| 09538728 | USD[200.0000000000000000] |
| 09538730 | ALGO[31.567150890000000],AVAX[1.009862700000000],DOGE[165.551800350000000],ETH[0.0546545100000000],GRT[239.068789620000000],LINK[1.386360980000000],SHIB[15354659.538755430000000],SOL[22.399519340000000],TRX[245.022630070000000],UNI[3.770200850000000],USD[-174.9999941430345786] |
| 09538750 | NFT [421686119557068966][1],TRY[4.4793534899520000] |
| 09538775 | BTC[0.0001711000000000],USD[0.0000829910240580] |
| 09538788 | USD[0.0007601984728586] |
| 09538798 | ETH[6.228071230000000],ETHW[6.2254555600000000] |
| 09538806 | USD[0.000000900000000] |
| 09538815 | USD[300.0000000000000000] |
| 09538816 | BAT[0.0000000073419158],BCH[0.0000000037221766],BTC[0.0000000050765166],DOGE[0.0000000030004280],ETH[0.0000000054242448],ETHW[0.0000000089733396],SHIB[2.000000072678943],TRX[0.0000000047328840],USD[0.0000000015906812],USDT[0.0001189258774177] |
| 09538839 | USD[0.0009950400000000] |
| 09538841 | DOGE[0.0027818400000000],ETHW[0.0875939100000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[889.9855844604793427] |
| 09538844 | USD[1.0724350401202276] |
| 09538857 | AVAX[0.603654730000000],BTC[0.0016040200000000],ETH[0.0466234800000000],ETHW[0.0460469300000000],GRT[18.408549180000000],LINK[0.400431280000000],LTC[0.0326091400000000],MKR[0.0144874900000000],NEAR[2.326231050000000],SHIB[10.000000000000000],SOL[1.270785610000000],USD[37.1361430286972002] |
| 09538860 | DOGE[0.9850000000000000],USD[0.0000113796650119],USDT[0.2920020000000000] |
| 09538862 | BTC[0.0003432200000000],USD[0.0000466171101432] |
| 09538864 | BTC[0.0000000039705970],DOGE[1.000000000000000],SHIB[7.000000000000000],USD[0.0000716167866631] |
| 09538879 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.0058535094388664] |
| 09538881 | DOGE[2.000000000000000],SOL[0.311330390000000],TRX[1.000000000000000],USD[0.5263719592134276] |
| 09538902 | USD[0.0000007398660932] |
| 09538925 | NFT [453733532202518807][1],SHIB[1.000000000000000],USD[0.0000083191871847] |
| 09538926 | BTC[0.0000000888939006],ETH[0.0000000009710047] |
| 09538929 | USD[450.5304331400000000] |
| 09538957 | AVAX[0.0947800000000000],ETH[0.234788500000000],ETHW[0.234788500000000],SOL[3.235860000000000],USD[0.2934007703147200] |
| 09538968 | BTC[0.0000000012721234],ETH[0.0000000045558848],SHIB[1.000000000000000],USD[323.3197352565792537],USDT[0.995501730000000] |
| 09539175 | AAVE[0.000000002941812],AVAX[0.000000002726181],BTC[0.000000192102137],DOGE[0.0000000005293064],ETH[0.0000000074093147],LINK[0.0000000024407049],MATIC[0.000000030618414],SOL[0.0000000546154541],SUSHI[0.0000000044216683],TRX[0.0000000059918811],USD[0.7581071056183322],YFI[0.0000000227602150] |
| 09539188 | SHIB[156235047.317352140000000],TRX[2.000000000000000],USD[199.0000000001992] |
| 09539191 | USD[100.0000000000000000] |
| 09539229 | MATIC[0.000000070954124],USD[0.0000066672986926] |
| 09539241 | USD[65.0100000000000000] |
| 09539247 | ETH[0.0008590000000000],ETHW[0.0008590000000000],NEAR[0.0719000000000000],USD[1482.6233993000000000] |
| 09539250 | ETHW[5.6006499300000000] |
| 09539254 | ALGO[522.678943850000000],LTC[4.137218800000000],SHIB[0.000002890000000],USD[0.0000000000000160] |
| 09539262 | BRZ[1.000000000000000],DOGE[30.915962510000000],ETH[0.000015000000000],ETHW[0.163444550000000],GRT[86.773260530000000],SHIB[682467.286755710000000],SOL[0.000039100000000],TRX[29.589141950000000],USD[45.8912507937601592],USDT[2.045540120000000] |
| 09539267 | DOGE[0.000000035550000],GRT[0.000000020320000],MATIC[0.000000031521063],SHIB[0.000000085379329],SOL[0.0000000073659185],USD[0.0000000030346161],USDT[0.000000038255975] |
| 09539277 | BCH[0.0285253900000000],DOGE[63.023038150000000],SHIB[1.000000000000000],USD[0.0132512142653283] |
| 09539287 | ETHW[0.0104779000000000],USD[0.0000015269742460] |
| 09539294 | DOGE[1.000000000000000],ETH[0.0172893900000000],ETHW[0.0170705100000000],USD[20.7420229916193068] |
| 09539310 | AUD[0.0000000111597574],BCH[0.0000022900000000],BTC[0.0000000200000000],CAD[0.0000001020089310],DOGE[175.968798800000000],ETH[0.0299022600000000],ETHW[1.670123580000000],EUR[0.0000000026895380],LINK[1.321328600000000],MATIC[32.187534630000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[9.1778432107359617],USDT[0.0000001049781041],WBTC[0.0015217800000000] |
| 09539317 | BTC[0.0171660500000000],ETH[0.1389196700000000],ETHW[0.1389196700000000],SHIB[2.000000000000000],SOL[5.698046460000000],TRX[1.000000000000000],USD[0.0000193451593280] |
| 09539338 | BTC[0.0000303700000000],USD[21.4592219761097926],USDT[1.000000000000000] |
| 09539341 | BAT[3.021556430000000],BRZ[5.000000000000000],BTC[0.0000000095869992],DOGE[6.000000000000000],NFT [441124971044451571][1],SHIB[7.000000000000000],SOL[0.000000006707480],TRX[11.000000000000000],USD[0.0028001491662776],USDT[2.0373767200000000] |
| 09539346 | USDT[0.0000000591925518] |
| 09539363 | GRT[1.000000000000000],SHIB[1.000000000000000],TRX[0.000003000000000],USD[0.0000000096338000],USDT[1.000000000000000] |
| 09539372 | BTC[0.0000635700000000],USD[15.0383368743211899] |
| 09539373 | BTC[0.0230062400000000],SHIB[2.000000000000000],USD[0.8647438046900406] |
| 09539384 | USD[0.0055207300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09539386 | USD[80.0000000000000000] |
| 09539388 | LTC[0.0078149400000000] |
| 09539392 | AVAX[13.6264617900000000],BRZ[2.0000000000000000],DOGE[0.1643360600000000],ETHW[0.0314651700000000],TRX[0.0094600900000000],USD[0.0000095036146584] |
| 09539399 | USD[2000.0000000000000000] |
| 09539471 | ETH[0.0000740000000000],ETHW[0.0000740000000000],SHIB[1.0000000000000000],USD[0.2968068525519400],USDT[0.0000000059480060] |
| 09539480 | BTC[0.0002613700000000],KSHIB[0.0000000031410474],USD[0.0000678598076909],USDT[0.7848765230846787] |
| 09539481 | USD[0.0000001360923127] |
| 09539483 | USD[0.0000000109335630],USDT[0.0000000065000000] |
| 09539513 | DOGE[1.0000000000000000],SOL[0.0000000083977700],TRX[0.0000010000000000] |
| 09539549 | ETHW[0.0492430400000000],USD[0.0003244831224444] |
| 09539552 | USD[10.0000000000000000] |
| 09539556 | SOL[2.9410000000000000],USD[0.0864626000000000] |
| 09539560 | SOL[0.0624079200000000],USD[2.0000003314055576] |
| 09539566 | GRT[0.0000000010075008],LINK[0.0000000089839560],MATIC[0.0000000353725555],MKR[0.0000000068757399],NFT [3582781842432931211,SHIB[219.1695423824590352],TRX[0.0000000045822316],UNI[0.0000000097181179],USD[0.0000000059068434] |
| 09539603 | GRT[1473.3022530400000000],SHIB[1.0000000000000000],USD[0.0000000000141112] |
| 09539607 | USD[50.0100000000000000] |
| 09539627 | TRX[0.4974780000000000],USD[0.0092946375000000] |
| 09539628 | USD[0.0095161977680982] |
| 09539660 | TRX[2485.5120000000000000],USD[0.4561800000000000] |
| 09539675 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.3601000029385635],USDT[3.6743158900000000] |
| 09539678 | USD[5.0000000000000000] |
| 09539679 | SHIB[1.0000000000000000],USD[0.0000001964357374] |
| 09539692 | BRZ[1.0000000000000000],BTC[0.0000263500000000],SHIB[6.0000000000000000],USD[0.0000944462751908] |
| 09539694 | USD[0.0001332934353991] |
| 09539698 | ETHW[0.5601764700000000],USD[1.6662028529893988] |
| 09539713 | NFT [4061046220133943451,USD[25.9272814200000000] |
| 09539725 | DOGE[0.0000000624898680],SHIB[1.0000000000000000] |
| 09539730 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0024736102061161] |
| 09539758 | USD[2.4975698420000000] |
| 09539768 | BRZ[1.0000000000000000],DOGE[234.0000000024371507],ETH[0.5184464811216198],ETHW[0.4964430811216198],NFT [5472529516190275061,USD[7.0000000000000000],TRX[104.0000000026400000],USD[0.0000009764824532] |
| 09539776 | BTC[0.0126760000000000],DOGE[2.0000000000000000],ETHW[0.1641541700000000],NFT [5119250147338904761,SHIB[2.0000000000000000],USD[0.0024921150315623] |
| 09539779 | DOGE[1.0000000000000000],USD[0.0427381169948800] |
| 09539784 | USD[0.0017417226193987],USDT[0.0000546403253268],WBTC[0.0000000067976330] |
| 09539790 | MATIC[0.0037195000000000],SHIB[2.0000000000000000],USD[0.0647745337522800] |
| 09539797 | SHIB[2931827.5610484100000000],SOL[0.7477886200000000],USD[5.1582494312025836] |
| 09539802 | DOGE[244.7550000000000000],USD[0.0341987950000000] |
| 09539803 | ALGO[141.1064032900000000],BTC[0.0104870600000000],ETH[0.0137981900000000],ETHW[0.0136255200000000],MATIC[32.2141743777366350],SHIB[17.8810755900000000],SOL[0.3405763700000000] |
| 09539812 | USD[0.0000766957013352] |
| 09539822 | ETH[0.0063795600000000],ETHW[0.0062974800000000],NFT [4944215796124924361,SHIB[1.0000000000000000],USD[4.1484325265026400] |
| 09539825 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0046527940103575] |
| 09539842 | BTC[0.0000000001150000],LTC[0.0001316866514264],USD[0.0000003191425500] |
| 09539853 | BTC[0.0000000050000000],SHIB[1.0000000000000000],USD[0.0058109519097644] |
| 09539863 | BTC[0.0017215800000000],USD[0.0001742579147936] |
| 09539866 | BRZ[1.0000000000000000],BTC[0.3448772400000000],ETH[1.0337863200000000],ETHW[1.0335208000000000],GRT[2051.3829261000000000],MATIC[207.7024374900000000],SHIB[2.0000000000000000],SOL[5.8063661400000000],TRX[1.0000000000000000],USD[0.0000001827411801] |
| 09539867 | BTC[0.0005363473193440],ETH[0.0003792000000000],ETHW[0.0003792000000000],USD[0.5623231771513429],USDT[0.0000000149748200] |
| 09539870 | BTC[0.0000000350105500],DOGE[0.0000000009888875],ETHW[0.0040000000000000],UNI[0.0000001000000000],USD[0.4826403094548950],USDT[0.0000000093602914] |
| 09539917 | ETH[8.8820354500000000],USD[0.0049521649393000] |
| 09539924 | ETH[0.0000000096150771],ETHW[0.0000000096150771],USD[0.0000590294348033] |
| 09539942 | USD[0.2328842000000000] |
| 09539980 | USD[10.3662728000000000] |
| 09539982 | DOGE[122.3962254000000000],SHIB[1.0000000000000000],TRX[119.4107034200000000],USD[15.2910068302922142] |
| 09539998 | TRX[2.0000000000000000],USD[0.0004046275384715] |
| 09540012 | AVAX[4.9875429000000000],BTC[0.0783153000000000],DOGE[1.0000000000000000],ETH[0.1009866677031376],LINK[10.2592362400000000],LTC[0.1038217400000000],MATIC[344.6730430000000000],SHIB[5.0000000000000000],SOL[4.7339491100000000],TRX[1.0000000000000000],USD[0.0000000047277871] |
| 09540021 | TRX[1.0000000000000000],USD[0.0000000020108228] |
| 09540050 | ALGO[0.0000000028963862],BCH[0.0000001179600000],BTC[20.0035658723821420],DOGE[0.0000000080326700],ETH[0.0000001566232520],ETHW[0.0000001000000000],GRT[0.0000000428153803],KSHIB[0.0000000331135140],LINK[0.0000000110329860],MATIC[0.0000000063525265],SHIB[0.0000000022116992],SUSHI[0.0000000004733180],TRX[0.0000002720000000],UNI[0.0000000050191997],USD[0.7715998372297576] |
| 09540066 | USD[0.0000002144653710],USDT[0.0000012691162940] |
| 09540072 | SHIB[1.0000000000000000],USD[94.5064749000000000],USDT[0.0000000022304630] |
| 09540075 | ETHW[0.0009706101000000],USD[0.0304993420000000] |
| 09540083 | USD[29.6174747802268067] |
| 09540114 | BTC[0.0000000842555540],ETH[0.0000000023846394],LINK[0.0000000046923005],NEAR[0.0000000011766752],SHIB[4.0000000058050244],SOL[0.0000000052149448],USD[0.0000396452515084] |
| 09540130 | DOGE[2631.4986945600000000],SHIB[4734456.5441202000000000],USD[0.0089292735219064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09540132 | USD[0.0034762003314144] |
| 09540141 | DOGE[1.00000000000000000],GRT[29.3982662500000000],LINK[0.0003072600000000],MATIC[0.0035806400000000],SHIB[1.00000000000000000],SUSHI[0.0004536500000000],TRX[1.00000000000000000],UNI[0.0002736700000000],USD[0.0000000256459252] |
| 09540147 | AUD[0.0000014500632],CAD[0.0000000138184306],EUR[0.0000000027211680],GBP[0.0000000007721520],USD[0.0000000128535540],USDT[0.0000000006773311] |
| 09540149 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[7.00000000000000000],SOL[0.0000113000000000],TRX[1.00000000000000000],USD[39.1806443057680864] |
| 09540172 | USD[50.0000000000000000] |
| 09540188 | USD[0.0100000000000000] |
| 09540192 | USD[10.0000000000000000] |
| 09540195 | KSHIB[148.9584822900000000],TRX[46.3056301800000000],USD[0.0000000001698636] |
| 09540200 | SHIB[1087339.6297625700000000],USD[0.0000000000000121] |
| 09540228 | NFT (383141959612568480)[1],NFT (386064908315522693)[1],NFT (403315028926608327)[1],NFT (407092929351863608)[1],NFT (413382016564011240)[1],NFT (446945972354114833)[1],NFT (476280839494976154)[1],NFT (490759638444274131)[1],NFT (525110782792754041)[1],SOL[3.4071850000000000],USD[2.1779284914100870] |
| 09540239 | BTC[0.0000003126200] |
| 09540240 | USD[10.0000000000000000] |
| 09540241 | USD[0.0014614061362481] |
| 09540248 | ALGO[0.0000000054887333],GRT[0.0000000056434495],NFT (484136480014357344)[1],NFT (568091379509362504)[1],SHIB[29.1599453298546985],SOL[0.0000000000025236],SUSHI[0.0000000012132640],USD[14.8671727043777694] |
| 09540252 | USD[0.0000000016008610] |
| 09540279 | ETH[0.0000000088737304],SHIB[4.0000000000000000],USD[0.6434004429172655] |
| 09540310 | USD[49.9771500000000000] |
| 09540339 | LINK[1.0945020200000000],SHIB[2.0000000000000000],SOL[1.0065663700000000],SUSHI[7.3778934900000000],TRX[122.2972760600000000],USD[0.0000001650381720],USDT[3.9829035300000000] |
| 09540347 | DOGE[1.00000000000000000],USD[0.0000018168594473] |
| 09540378 | DOGE[29.2093483400000000],ETH[0.0033472000000000],ETHW[1.3522786700000000],SHIB[167352.9687481700000000],TRX[14.2354025300000000],USD[0.0000018418711170],USDT[5.0398734900000000] |
| 09540380 | SHIB[1878.9760482600000000],SOL[29.8540867600000000],USD[150.0946578400480022] |
| 09540394 | USD[13656.7099922225548000] |
| 09540398 | DOGE[1.00000000000000000],USD[0.0076520034715293] |
| 09540440 | DOGE[24.3076431700000000] |
| 09540441 | BRZ[1.00000000000000000],ETH[0.0000023000000000],ETHW[0.0246167200000000],GRT[0.0000000801090044],LINK[0.0004341000000000],SHIB[39.5738747800000000],USD[0.0000000068782300],WBTC[0.0011215546581260] |
| 09540459 | BTC[0.0537585800000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[400.0003531867697666] |
| 09540487 | SHIB[1.00000000000000000],USD[0.0000009850928696] |
| 09540493 | BTC[0.0000517400000000] |
| 09540494 | DOGE[2.00000000000000000],SHIB[4.00000000000000000],USD[0.0093989955543302] |
| 09540500 | SHIB[2.00000000000000000],SOL[3.5582213300000000],TRX[1.00000000000000000],USD[50.0000005772651636] |
| 09540504 | USD[100.0000000000000000] |
| 09540516 | SOL[0.0000000050000000] |
| 09540520 | BTC[0.0000000033052570] |
| 09540542 | ETH[0.0001364600000000] |
| 09540566 | DOGE[1.00000000000000000],USD[0.1140079215277692] |
| 09540595 | BTC[0.0004580500000000],TRX[127.7661866600000000],USD[0.0000000007748677] |
| 09540622 | BTC[0.0000000878199B],DOGE[1.00000000000000035728904],SHIB[2.00000000000000000],SUSHI[0.0000004157163],TRX[1.00000000000000000],USD[0.0000011650317695] |
| 09540625 | BTC[0.0000232800000000],SHIB[3.00000000000000000],USD[0.0003303275440454] |
| 09540629 | DOGE[1.00000000000000000],SHIB[14132627.8256248300000000],USD[0.0000000000001744] |
| 09540641 | ALGO[0.0000000019953291],AUD[0.0000000041926560],AVAX[0.0000000062570270],BCH[0.0000000061954968],BRZ[0.0000000013457142],CUSDT[0.0000000021162560],DAI[0.0000000056788940],DOGE[0.0000000015563975],ETH[0.0000000031285360],GRT[0.0000000085315640],MXN[0.0000000040702581],USD[0.0001434284357494],USDT[0.0000000001558801] |
| 09540645 | ETH[0.0045668300000000],USD[0.0000019433489869] |
| 09540646 | USD[50.0000000000000000] |
| 09540652 | BTC[0.0000149115569285],SHIB[1.00000000000000000] |
| 09540658 | USD[2.0000000000000000] |
| 09540663 | USD[0.0000002059106554] |
| 09540664 | USD[0.0032152667766284],USDT[0.0000000146444464] |
| 09540675 | USD[20.0000000000000000] |
| 09540677 | GRT[7.9030584100000000],SHIB[847094.8596154200000000],USD[2.1209786116344552] |
| 09540691 | SHIB[1.00000000000000000],USD[0.0000002176671112] |
| 09540739 | GBP[4.0451275200000000],SHIB[477734.4613078300000000],SOL[0.1209093700000000],USD[11.3930067608440072] |
| 09540742 | USD[0.0034074816748221] |
| 09540763 | BTC[0.0000000300000000],SHIB[7.00000000000000000],TRX[0.0047044800000000],USD[0.0007239220443710] |
| 09540765 | NFT (308340566843005484)[1],NFT (317245737690093652)[1],NFT (348183416171587098)[1],NFT (465001151374421401)[1],NFT (495588991265645211)[1],NFT (511163813045371264)[1],USD[0.6683415469143129] |
| 09540766 | USD[5.1694276100000000] |
| 09540813 | USDT[99.0000000000000000] |
| 09540868 | ETH[0.0000000110261911],SOL[0.0000000078993793],USD[0.0033508782529305] |
| 09540891 | ETH[0.0000000049596929],SOL[0.0000000093073696],USD[0.0000005188489005] |
| 09540897 | NFT (406422585604555327)[1],SHIB[256808.3434249300000000],USD[0.0000000037059975],USDT[0.0000000090526822] |
| 09540902 | NFT (477595180336109936)[1],TRX[18.7735898000000000],USD[0.0000000001675550] |
| 09540925 | SHIB[0.0000000056558500],USD[0.0000000001857787] |

Schedule 02: 30006 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09540979 | DOGE[24.000994410000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.6983326747970485],USDT[0.000000000784280] |
| 09540983 | DOGE[0.000000002748000] |
| 09540997 | ALGO[0.000000004072166],AVAX[0.000000004447340],BCH[0.000000034195269],BRZ[0.000000062422773],BTC[0.000000142918560],DOGE[0.000000004732188],NFT[526994632820891941][1],SHIB[1.000000000000000],SOL[0.000000016063580],TRX[1.000000090810344],USD[0.0001106542562366] |
| 09541030 | NFT[362870950907063392][1],NFT[380652909962175616][1],SOL[0.0264000000000000] |
| 09541043 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.0001136406681778] |
| 09541045 | ETH[0.1593949931868997],ETHW[0.000006190000000],SHIB[7.000000000000000],USD[0.9366653799276505] |
| 09541049 | BTC[0.000199816166630],ETH[0.000001700000000],ETHW[0.000001700000000],SHIB[1.000000000000000],SOL[0.0033214584185560],TRX[1.000000000000000],USD[0.8777370388037440] |
| 09541061 | USDT[0.000000024660000] |
| 09541075 | BRZ[1.000000000000000],BTC[0.000000005000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0001337037520508] |
| 09541087 | SOL[0.0003482200000000],USDT[0.000000384222353Z] |
| 09541090 | NFT[307614112322292418][1],NFT[457272815698976137][1],USD[0.0000000073500584] |
| 09541097 | ETH[0.000000900000000],ETHW[0.000000900000000],LINK[0.0003884000000000],SHIB[2.000000000000000],USD[0.0000000537956821] |
| 09541111 | AVAX[2.031999340000000],LINK[2.000000000000000],MATIC[39.613224390000000],USD[2.8826191726443656] |
| 09541148 | SOL[0.0440000000000000] |
| 09541155 | ETH[0.1269348200000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0000122696517597] |
| 09541175 | USD[0.0001777936835936] |
| 09541191 | DOGE[1.000000000000000],USD[3.2589549000447753] |
| 09541192 | ETH[0.000000006561712] |
| 09541205 | USD[1.000000000000000] |
| 09541215 | EUR[0.0005118440535544],USD[0.000003430674936] |
| 09541222 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETHW[0.1134816700000000],SHIB[8.000000000000000],USD[1.0020606177171330],USDT[0.000000071640160] |
| 09541241 | BTC[0.000341120000000],USD[0.0002931433733440] |
| 09541263 | SHIB[3.000000000000000],USD[0.000000276942442121],USDT[0.3073832505345080] |
| 09541265 | BTC[0.0022293300000000],ETH[0.1124344600000000],ETHW[0.1124344600000000],USD[0.0000007889496897] |
| 09541272 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.099440630000000],DOGE[7.000000000000000],ETH[1.1117635200000000],ETHW[0.9231655800000000],LINK[1.000000000000000],SHIB[8.000000000000000],SOL[35.8271129500000000],TRX[1.000000000000000],USD[-599.2731388054679870],USDT[2.000000000000000] |
| 09541278 | USD[200.010000000000000] |
| 09541308 | ETH[0.000000100000000],ETHW[0.000000100000000],NFT[302048944592962160][1],NFT[575085503907807982][1] |
| 09541361 | USD[0.0000001671130600] |
| 09541365 | DOGE[0.0147675600000000],MATIC[0.0000821300000000],SHIB[2.000000000000000],USD[0.0097387093985026] |
| 09541385 | NFT[475008204357366725][1],SOL[0.0500000000000000] |
| 09541410 | NEAR[22.884671390000000],SHIB[958886.983080960000000],USD[4.1300002686925333] |
| 09541429 | LINK[1.1098444900000000],USD[1.8623015776044331] |
| 09541431 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETHW[0.2755388900000000],NEAR[1.9987791900000000],SHIB[26.000000000000000],SOL[0.2317780400000000],TRX[1.000000000000000],USD[0.0001109347497891] |
| 09541445 | USD[0.4550931642386272],USDT[0.000000049657752] |
| 09541452 | ETH[0.000000061751 9840],ETHW[0.000000617519840],GRT[0.000000024517451],SHIB[2.000000000000000],SOL[7.695976010000000],USD[2.0855868060000000],USDT[0.1001557200000000] |
| 09541489 | TRY[0.0000020999002729],USDT[0.000000054202994] |
| 09541514 | BTC[0.0001998000000000],ETH[0.0966416600000000],ETHW[0.0956091200000000],PAXG[0.0200513600000000],SOL[7.6959760100000000],USD[22.0855686060000000],USDT[0.1001557200000000] |
| 09541547 | DOGE[0.8384495100000000],NEAR[3.6016167100000000],SHIB[1343671.5409906300000000],USD[61.2178561462049329],USDT[0.0000088934991924] |
| 09541555 | BCH[0.0446413400000000],BTC[0.0008567800000000],ETH[0.0129673600000000],ETHW[0.0128032000000000],USD[0.0010658120658926] |
| 09541556 | USDT[0.0000000016404170] |
| 09541573 | BTC[0.0000000744508360],GBP[0.0000000017023567],NFT[485655298250818300][1],USD[0.0008487979845318],WBTC[0.0000000079992580] |
| 09541578 | BRZ[4.000000000000000],BTC[0.000000200000000],DOGE[3.000000000000000],SHIB[2975183.5381508000000000],TRX[4.000000000000000],USD[0.000000027031732] |
| 09541588 | ALGO[68.2725120600000000],TRX[1.000000000000000],USD[0.000000023401092] |
| 09541589 | BRZ[1.000000000000000],BTC[0.0000404800000000],SHIB[1.000000000000000],USD[0.0001869562732764] |
| 09541592 | BRZ[1.000000000000000],ETHW[0.1368889500000000],SHIB[80468.8449973300000000],USD[0.0028741011864157] |
| 09541633 | LINK[4.4225604500000000],SHIB[1.000000000000000],SOL[4.8062230900000000],TRX[1.000000000000000],USD[0.0000001166885284] |
| 09541637 | USD[10.000000000000000] |
| 09541672 | USD[0.0000001905479993] |
| 09541693 | USD[0.0152253576000000] |
| 09541699 | USD[29.9989865000000000] |
| 09541731 | BCH[2.4137100700000000],DOGE[2.000000000000000],SHIB[47652471.1205457100000000],TRX[1.000000000000000],USD[0.1075984737338509] |
| 09541737 | BTC[0.0033396300000000],DOGE[1.000000000000000],ETH[0.0056742900000000],ETHW[0.0056058900000000],USD[0.0001825039839557] |
| 09541766 | ETHW[0.0070164900000000],SHIB[1.000000000000000],USD[8.2374853654794240] |
| 09541777 | USD[0.3104139500000000] |
| 09541847 | USD[41.2792241244462011],USDT[10.2613689100000000] |
| 09541868 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.1477235883933286],USDT[1.000000000000000] |
| 09541890 | ETH[0.0039960000000000],ETHW[0.0039960000000000],USD[0.5778960000000000] |
| 09541892 | BTC[0.0466699800000000],ETH[0.7831663900000000],ETHW[0.7828374900000000],GRT[1.000000000000000],SOL[30.0188663300000000],USD[0.0136155798092771] |
| 09541916 | BAT[1.000000000000000],DOGE[1.000000000000000],SHIB[199.3502983556545053],TRX[2.000000000000000],USD[278.3745600000003034] |
| 09541920 | USD[306.6053938755000000],USDT[0.0000000092305826] |
| 09541953 | ETH[0.0010247900000000],ETHW[0.0010247900000000],LTC[0.0644175600000000],SHIB[81828.8382866500000000],USD[0.8941205685838531] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09541959 | BTC[0.000000070000000000],SHIB[2.000000000000000000],USD[0.0003008001428690] |
| 09542017 | ETH[0.106485380000000000],SHIB[123.000000000000000000],USD[167.4346441128327913] |
| 09542020 | BTC[0.000000020000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.1278804962544348] |
| 09542040 | BTC[0.020553570000000000],NEAR[59.040900000000000000],SOL[4.265730000000000000],USD[10.2603357919296599],USDT[127.8552972000000000] |
| 09542049 | BTC[0.004395480000000000],DOGE[34.177118860000000000],ETH[0.261589770000000000],ETHW[0.261589770000000000],MATIC[196.564449200000000000],NEAR[3.692088520000000000],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[1039.3302450778831702] |
| 09542052 | SHIB[2.000000000000000000],USD[0.0100139272352544] |
| 09542058 | USD[4.6239288711403130] |
| 09542067 | DOGE[6.318796320000000000],SHIB[1654280.518394640000000000],USD[0.000000000310544] |
| 09542072 | USD[990.2904956063033639] |
| 09542077 | SHIB[898608.111011700000000000],SOL[0.091428010000000000],USD[0.0000000021411512] |
| 09542099 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.355025660000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0001897175160656] |
| 09542130 | SHIB[1.000000000000000000],USD[0.0000011731846360] |
| 09542161 | SHIB[10469011.725293130000000000],USD[0.0000000000000278] |
| 09542166 | BTC[0.000707480000000000],SHIB[1.000000000000000000],USD[0.0026700016473773] |
| 09542191 | BTC[0.000467410000000000],USD[0.0060750598893363] |
| 09542202 | BCH[0.000000045568292],BRZ[1.000000000000000000],BTC[0.000000056543886],DOGE[0.000000034174345],ETH[0.000000050000000],LTC[0.000000063783112],SHIB[4.000000000000000000],USD[0.0006692972563294],USDT[0.0000000080381018] |
| 09542207 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[10.0009717101071916] |
| 09542216 | ETH[0.001000000000000000],ETHW[0.001000000000000000] |
| 09542235 | ETH[0.000000060303872],SHIB[1.000000000000000000],USD[0.0000023825490948] |
| 09542253 | BTC[0.000000088013126],DOGE[0.000000071580181],ETH[0.000000026100000],SOL[0.000000049287502],USD[0.0000000077175077] |
| 09542276 | USD[21.7629915685734516] |
| 09542283 | SHIB[28567.252110970000000000],TRX[1.000000000000000000],USD[107.7823498683726960] |
| 09542294 | BTC[0.000000020000000000],BTC[0.004924750000000000],DOGE[1.000000000000000000],ETH[0.053077600000000000],ETHW[0.052420960000000000],SHIB[5.000000000000000000],USD[0.0009493925910076] |
| 09542298 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000497496344455],USDT[1.000000000000000000] |
| 09542308 | SHIB[0.000045680000000000],SHIB[13132948.416709130000000000],USD[253.0411339200231041] |
| 09542315 | USD[0.0000002916523326] |
| 09542321 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000074504130],NFT (37224639336581779_6)[1],NFT (48254175350367920_8)[1],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[3009.3327242719014747],USDT[0.0013359939917197] |
| 09542322 | USD[0.0096181900000000] |
| 09542331 | USD[6.7976391674370175] |
| 09542348 | ALGO[0.004583500000000000],BTC[0.000005000000000000],DOGE[1.000000000000000000],SHIB[20.000000000000000000],UNI[0.000091300000000000],USD[0.0079792601923554] |
| 09542365 | USD[3.9747750000000000] |
| 09542391 | SHIB[1.000000000000000000],SOL[1.058689680000000000],USD[0.0000022297650880] |
| 09542393 | ETHW[0.047600000000000000] |
| 09542411 | NFT (323413439114302621)[1],TRX[0.000000005750000000] |
| 09542414 | ALGO[202.420025630000000000],AVAX[11.701503220000000000],BCH[9.000040820000000000],BRZ[61.158143500000000000],BTC[0.000000370000000000],DOGE[0.002258750000000000],ETHW[25.124374450000000000],LINK[34.326116410000000000],MATIC[311.820212320000000000],SHIB[9772054.822365750000000000],SUSHI[50.181617360000000000],TRX[54.913370070000000000],UNI[20.236651990000000000],USD[2171.1746829195374364],USDT[1.0004384100000000] |
| 09542417 | SHIB[1.000000000000000000],USD[0.0000001351107840] |
| 09542439 | SHIB[1721171.395869190000000000],USD[0.0000000000000122] |
| 09542441 | BRZ[3.000000000000000000],DOGE[1179.839066950000000000],LTC[2.037776920000000000],SHIB[171317192.975600890000000000],USD[21.0856646300009030] |
| 09542454 | BRZ[24.376322300000000000],TRX[1.000000000000000000],USD[0.000000003899846] |
| 09542461 | USD[50.0000000000000000] |
| 09542497 | LINK[0.095000000000000000],SUSHI[0.480000000000000000],USD[52.5003001682435439] |
| 09542500 | AVAX[10.441363800000000000],BRZ[3.000000000000000000],BTC[0.145906460000000000],DOGE[2398.982704950000000000],ETH[0.542672190000000000],ETHW[0.014451250000000000],MATIC[249.665597920000000000],SHIB[12017787.468759460000000000],SOL[14.849682620000000000],TRX[16.000000000000000000],UNI[26.480136920000000000],USD[-49.9865206155072465] |
| 09542504 | USD[0.0040000000000000] |
| 09542524 | ALGO[34.337475630000000000],BCH[0.105644090000000000],BTC[0.020448820008244],DOGE[318.272555900000000000],ETH[0.030590630000000000],ETHW[0.030207590000000000],LINK[2.212999300000000000],LTC[2.208785750000000000],MATIC[26.745599180000000000],SHIB[17.000000000000000000],SOL[0.762197399730000],TRX[2.000000000000000000],USD[0.0001147730095001] |
| 09542535 | BRZ[3.000000000000000000],DOGE[1.000000000000000000],SHIB[8.000000000000000000],USD[0.0000000091788958] |
| 09542536 | DOGE[800.955802400000000000],GRT[87.905408900000000000],SHIB[17854873.746346440000000000],TRX[2.000000000000000000],USD[0.0000000017426416] |
| 09542537 | USD[10.0000000000000000] |
| 09542545 | GRT[13.939294920000000000],USD[0.0000000011707424] |
| 09542559 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0019581254802749] |
| 09542570 | USD[500.0100000000000000] |
| 09542575 | USD[0.0001293986705483] |
| 09542576 | USD[0.0043137205808683] |
| 09542577 | SHIB[1.000000000000000000],USD[0.0001411621533338] |
| 09542581 | USD[100.0000000000000000] |
| 09542582 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0083110131235212] |
| 09542583 | USD[521.7868988500000000],USDT[0.0009500000000000] |
| 09542586 | BTC[0.000002100000000],USD[0.2142233329612201] |
| 09542608 | LINK[1.073444340000000000],SHIB[1.000000000000000000],SOL[7.688510670000000000],TRX[1.000000000000000000],USD[4.4931690989765048] |
| 09542614 | SHIB[1.000000000000000000],USD[0.0062297948512319] |
| 09542622 | DOGE[1.000000000000000000],USD[0.0000002407065617] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09542630 | DOGE[0.000000000670255954],NFT [438777897438664932][1],SHIB[0.000000041691182],TRX[0.000000010080000] |
| 09542640 | USD[10.0000000000000000] |
| 09542649 | SHIB[259.1413928800000000],USD[0.0000000000000710] |
| 09542655 | DOGE[0.0000000009967000],ETH[0.0093915860206545],ETHW[0.0093915860206545],USD[0.0018330874258580] |
| 09542656 | ETH[0.0051654200000000],ETHW[0.0050970200000000],SHIB[3.0000000000000000],SOL[0.0237605200000000],USD[0.6668849857136595] |
| 09542657 | BTC[0.0009530400000000],ETH[0.0000000043000000],ETHW[1.1500000000000000],NFT [464619836703074783][1],SOL[0.0000000040000000],USD[0.000000078253216] |
| 09542672 | SHIB[2.0000000000000000],USD[0.0050984046543808] |
| 09542712 | USD[25.6937640000000000] |
| 09542749 | ETH[0.0029724700000000],USD[0.0025178379000000] |
| 09542769 | SHIB[1.0000000000000000],USD[0.0000003672482709] |
| 09542771 | BRZ[1.0000000000000000],TRX[0.0007220000000000],USD[0.0033003100000000],USDT[0.0000000052384241] |
| 09542782 | ALGO[27.4546739300000000],USD[0.0000000013220992] |
| 09542785 | SOL[0.0176000000000000] |
| 09542810 | USD[0.0000000370723163] |
| 09542818 | BTC[0.0000009310000000],ETH[0.0000002703155647],MATIC[0.0000913458115620],SHIB[22.7064735200000000],USD[0.0018069170826282] |
| 09542846 | BTC[0.0000000100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[19.7860377471138531] |
| 09542880 | BTC[0.0000002000000000],ETH[0.0000036000000000],ETHW[0.0878341500000000],TRX[0.0116504400000000],USD[0.0000000075057873] |
| 09542887 | DOGE[2.0000000000000000],USD[0.0018260421574370] |
| 09542891 | ALGO[14102.4642462400000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000081634079] |
| 09542895 | SOL[0.0000000096815180],TRX[0.0000000031380150] |
| 09542915 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000112300736],USDT[19.9262523689483638] |
| 09542917 | SHIB[1.0000000000000000],USD[0.0005072442920790] |
| 09542924 | DOGE[1.0000000000000000],USD[0.0019658530056870] |
| 09542941 | USD[0.0007681100000000] |
| 09542952 | SOL[0.0100000000000000] |
| 09542965 | USD[16.1798437430000000] |
| 09542969 | ALGO[0.0000000003651624],BTC[0.0000000046241345],ETH[0.0000000055702912],LTC[0.0000000057746984],SHIB[0.0000000064701250],SUSHI[0.0000000073600000],TRX[0.0000000089191233],UNI[0.0000000024000000],USD[1.3942054066566557],YFI[0.0000000025220000] |
| 09542972 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000083360613845],ETHW[0.9128492860613845],GRT[1.0000000000000000],PAXG[0.0000051136311020],SHIB[1.0000000000000000],USD[0.0000185588174410] |
| 09542987 | ETH[0.0054525900000000],ETHW[0.0053841900000000],SHIB[4.0000000000000000],SUSHI[0.0000681500000000],TRX[1.0000000000000000],USD[0.0001165011947749] |
| 09542989 | DOGE[16419.1520040400000000],ETH[0.1879094700000000],ETHW[0.1424479700000000],MATIC[767.9346402500000000],NFT [369739819287602984][1],SHIB[49.0000000000000000],SOL[26.9941273100000000],TRX[5.0000000000000000],USD[2399.6400063308734763] |
| 09543079 | BTC[0.0000018300000000],USD[0.0000001504705671],USDT[0.0000000046961180] |
| 09543096 | BRZ[2.0000000000000000],BTC[0.0825019200000000],DOGE[1.0000000000000000],ETH[0.4470846700000000],ETHW[0.1951816800000000],GRT[1.0000000000000000],SHIB[7.0000000000000000],SOL[6.1923920400000000],TRX[6.0000000000000000],USD[0.0000104040233428] |
| 09543108 | USDT[0.0000000006257736] |
| 09543109 | USD[0.1154134000000000] |
| 09543112 | USD[110.0000000000000000] |
| 09543120 | BTC[0.0054945000000000],ETH[0.0773600000000000],ETHW[0.0773600000000000],USD[2.7127000000000000],USDT[0.6762000000000000] |
| 09543128 | SOL[0.0094981400000000],USD[0.0000001427181936] |
| 09543131 | BRZ[0.1940526300000000],CUSDT[0.0000031200000000],DOGE[16.9575453700000000],SHIB[85515.7955710800000000],SUSHI[1.0044800900000000],UNI[0.2007915500000000],USD[0.0000000502356290],USDT[0.0000000042622720] |
| 09543141 | USD[100.0000000000000000] |
| 09543145 | SHIB[1.0000000000000000],SOL[8.0285417100000000],TRX[1.0000000000000000],USD[0.0100003333383209] |
| 09543146 | BTC[0.0007957900000000],DOGE[1.0000000000000000],ETH[0.0736291900000000],ETHW[0.0736291900000000],SHIB[2.0000000000000000],USD[40.0101461904310665] |
| 09543163 | ETH[0.0027788800000000],ETHW[0.0027788800000000] |
| 09543175 | BRZ[2.0000000000000000],BTC[0.0000000006000000],DOGE[4.0000000000000000],ETH[0.0000013489689355],ETHW[0.0000000023689355],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[0.0024540203225748],USDT[0.0000000053778635] |
| 09543177 | USD[0.9940993497442342] |
| 09543185 | DOGE[172.7092207300000000],TRX[160.8792556725979704],USD[0.0099997098006120] |
| 09543187 | USD[0.0015189330250784] |
| 09543209 | DOGE[2.0000000000000000],SHIB[8.0000000000000000],USD[0.0000002690262471] |
| 09543215 | USD[0.6952664400000000] |
| 09543229 | USD[0.6405287500000000] |
| 09543230 | USD[0.0021612000000000] |
| 09543232 | BTC[0.0000006850000000],DOGE[1.0000000000000000],ETH[0.0000050900000000],ETHW[0.2462528900000000],MATIC[0.0095062600000000],SHIB[3.0000000000000000],SOL[0.0001422500000000],TRX[2.0000000000000000],USD[0.0000000013441681] |
| 09543258 | BTC[0.0006000000000000] |
| 09543262 | USD[0.0956685806400000] |
| 09543286 | BTC[0.0000026000000000],ETHW[0.2336853300000000] |
| 09543301 | USD[0.0000000056610714] |
| 09543308 | BCH[0.0748535100000000],SHIB[1.0000000000000000],USD[0.0000025806745904] |
| 09543313 | BTC[0.0000000074331776],LTC[0.1570160600000000],USD[0.0000000527970722] |
| 09543315 | USD[0.0000000025619540],USDT[399.3601187000000000] |
| 09543322 | BAT[1.0000000000000000],SOL[8.0615773100000000],USD[0.0038329716779655] |
| 09543345 | ETH[0.0008906000000000],ETHW[0.0008906000000000],GRT[2.0000000000000000],USD[0.0000000009846400] |
| 09543346 | SHIB[1.0000000000000000],TRX[2929.8585991600000000],USD[0.0000000002926512] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09543351 | ETHW[0.041601490000000000],SHIB[5.000000000000000000],USD[124.920850405927968600] |
| 09543364 | USDT[110.11947900000000000] |
| 09543377 | ETH[0.013868650000000000],ETHW[0.013868650000000000],SHIB[1.000000000000000000],USD[0.000010815676351510] |
| 09543382 | TRX[129.262146030000000000],USD[0.000000007355197] |
| 09543386 | DOGE[1.000000000000000000],ETH[0.000004720000000000],ETHW[0.516980210000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.001751430257203] |
| 09543388 | USD[0.000000008348400000] |
| 09543395 | ETH[0.000000004762669600],USD[0.000006614838942200] |
| 09543403 | USD[10.369302640000000000] |
| 09543417 | USD[10.00000000000000000] |
| 09543427 | ETH[0.000000023179149],MATIC[0.00000000167492500],USD[0.0001693770758203],USDT[0.000463275688881] |
| 09543464 | SHIB[2200015.001854720000000000],USD[0.000000000000118] |
| 09543472 | BTC[0.000171050000000000],SHIB[1.000000000000000000],USD[0.0000886613250970] |
| 09543479 | DOGE[2.000000000000000000],ETH[0.060774270000000000],LINK[7.587047730000000000],MATIC[85.255697200000000000],USD[0.006442409281989100] |
| 09543482 | BTC[0.000000010000000000],DOGE[1.000000000000000000],USD[0.0082955503838724] |
| 09543487 | AAVE[0.000016133000000000],AVAX[0.000000000912167320],BAT[1.000000000000000000],BRZ[7.070260460000000000],BTC[0.000001450000000000],DOGE[4.000000001110771766],ETH[0.000000013845328],GRT[2.000000000000000000],LINK[1.0091465100000000],MATIC[0.000000009374969600],NEAR[0.00000009316589300],NFT [363785181349982164][1],NFT [383061738433880215][1],NFT [447242534881028806][1],SHIB[278.240824770005353800],SOL[1.0162315262009037],TRX[28.541218680000000],USD[0.000000657976983100],USDT[0.0290447482080053],YFI[0.000004210825055] |
| 09543491 | SHIB[1.000000000000000000],SOL[0.558541650000000000],USD[0.000000225186151000] |
| 09543498 | BTC[0.000000200000000000],USD[0.003814143975906360] |
| 09543508 | TRX[1.000000000000000000],USD[0.0000002786579300] |
| 09543513 | BTC[0.000040900000000000],ETH[0.010332100000000000],ETHW[0.010208980000000000],USD[88.006095940000000000] |
| 09543532 | BAT[1.000000000000000000],BTC[0.011044510000000000],SHIB[1.000000000000000000],USD[0.0002611678296938] |
| 09543540 | USD[0.0625333955796033],USDT[1.9574388101825950] |
| 09543542 | USD[0.000000000000140] |
| 09543550 | BTC[0.000490960000000000],ETH[0.004728710000000000],ETHW[0.004673990000000000],SHIB[1.000000000000000000],USD[5.1610227507539528] |
| 09543558 | BTC[0.005177190000000000],SHIB[1.000000000000000000],USD[200.0015529634442237] |
| 09543573 | SOL[9.9852429500000000],USD[20.0000002582394990] |
| 09543579 | SHIB[1.000000000000000000],USD[0.0002352764695310] |
| 09543587 | DOGE[1.000000000000000000],USD[0.000000018337669],USDT[0.000000017559136] |
| 09543590 | DOGE[1.000000000000000000],USD[0.000000431472588200] |
| 09543595 | DOGE[1207.839020180000000000],SHIB[1.000000000000000000],USD[0.000000001375518] |
| 09543599 | DOGE[3.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.0002519049353105],USDT[0.000000002607625800] |
| 09543609 | SHIB[1.000000000000000000],TRX[149.650827200000000000],USD[1.000000005948480] |
| 09543615 | BTC[0.000019960000000000],DOGE[367.966831400000000000],ETH[0.112307850000000000],ETHW[0.111194350000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[33.3365948847374828] |
| 09543616 | USD[50.00000000000000] |
| 09543617 | ETH[0.000000089501258],ETHW[0.000000089501258],USD[0.0006451742666171] |
| 09543618 | BTC[0.000708000000000000],USD[0.000118264181520000] |
| 09543631 | BTC[0.000206210000000000],USD[0.0001241412856035] |
| 09543645 | AAVE[0.000000001091409600],AVAX[0.000000086750371],BAT[0.000000005615484],BRZ[0.000000098396629],BTC[0.000000058625850],CAD[0.000000037682868],CUSDT[0.000000008010000],DAI[0.000000078600000],ETH[0.000039442689706],ETHW[0.000039442689706],KSHIB[0.000000087110000],LINK0.000000011548080],TCD.000000057282089],PAXG[0.000000024201430],SHIB[0.000000038886581],SOL[0.000000001587148],TRX[0.000000003873849],USD[0.000009529949547],USDT[0.000000007020193],YFI[0.000000021140000] |
| 09543646 | USD[0.000001444902006] |
| 09543647 | USD[0.0020043032465821] |
| 09543656 | BTC[0.0005622600000000000] |
| 09543678 | USD[1.000000000000000000] |
| 09543680 | NFT [475050936072902762][1],NFT [511692060226508681][1],SOL[0.3010605100000000000] |
| 09543685 | DOGE[1.000000000000000000],ETHW[3.583261060000000000],SHIB[1.000000000000000000],USD[0.000000157147463] |
| 09543691 | BTC[0.000291350000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0002055892232342] |
| 09543703 | ETHW[0.011053640000000000],USD[34.4827632730032260] |
| 09543705 | AVAX[0.003220290000000000],DOGE[1.000000000000000000],SHIB[42190.805346700000000000],TRX[1.000000000000000000],USD[0.1704713341985113] |
| 09543712 | CUSDT[0.00200400000000000],SHIB[2.000000000000000000],SOL[0.000000021000000],USD[0.0011147048869000],USDT[0.000000000979359423] |
| 09543717 | AVAX[0.000000009421388],BAT[1.000000000837036400],BCH[0.000000093686556],BRZ[3.00000000000000000],BTC[0.0000000053642158],DOGE[5.000000000000000000],ETH[0.000000013059131],KSHIB[0.000000019707277],LINK[0.000000002557385],SHIB[5.0000000014033937],SUSHI[0.000000003161560],TRX[4.000000005811346],USD[0.000128751247261],USDT[0.000223953803300] |
| 09543719 | AVAX[0.035313520000000000],NFT [462862552548521277][1],SHIB[1108461.595147340000000000],TRX[12.411857980000000000],USD[0.000000001076244],USDT[0.000000051063840],WBTC[0.000033760000000000] |
| 09543726 | DOGE[2.000000000000000000],ETHW[5.591467200000000000],USD[5.0547015162621108] |
| 09543728 | BTC[0.000734700000000000] |
| 09543736 | BTC[0.029419830000000000],USD[0.0002459564101872] |
| 09543739 | BTC[0.015700000000000000],USD[0.0116236200000000] |
| 09543748 | BTC[0.073310900000000000],ETH[0.691066770000000000],ETHW[0.653018620000000000],USD[57.2241410726361158] |
| 09543764 | ETHW[8.818360400000000000],MATIC[0.003428840000000000],SUSHI[1.011379290000000000],USD[15539.851049015613032],USDT[0.000000014612316] |
| 09543783 | DOGE[6.000000000000000000],ETHW[0.246869820000000000],GRT[0.0390482700000000000],SHIB[11.000000000000000000],TRX[4.000000000000000000],USD[7720.2928275369964324],USDT[0.000140890990525224] |
| 09543789 | AVAX[0.000037090000000000],BTC[0.003107430000000000],DOGE[14.212450580000000000],ETH[0.019161850000000000],ETHW[0.018929290000000000],NFT [470997747096452573][1],SHIB[10.000000000000000000],SOL[0.480820900000000000],USD[0.000203867667191],USDT[0.000000032314116] |
| 09543822 | BTC[0.002519270000000000],ETH[0.174140590000000000],ETHW[0.174140590000000000],USD[0.0067142096631685] |
| 09543826 | KSHIB[35.110766620000000000],SHIB[486767.606989940000000000],SOL[0.0006090837760000],USD[0.0038539201008474],USDT[0.000000181305300] |
| 09543828 | NFT [365771443252197397][1],NFT [368745036992326973][1],NFT [529570098227915705][1],SHIB[1.000000000000000000],SOL[0.0615517400000000],USD[0.000002268290928] |

Schedule G: Part 3 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09543845 | AVAX[0.27364179000000000],BTC[0.00048910000000000],USD[5.14042931364417856] |
| 09543850 | DOGE[2.00000000000000000],SOL[2.59465061000000000],TRX[2.00000000000000000],USD[0.07254293430893051] |
| 09543863 | BTC[0.00337393000000000],SHIB[1.00000000000000000],USD[0.00110087398780044] |
| 09543867 | USD[20.00000000000000000] |
| 09543871 | USD[0.00012402382403336] |
| 09543873 | BTC[0.00096030000000000],TRX[1.00000000000000000],USD[0.00010121486193798] |
| 09543893 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.00277179398352280] |
| 09543903 | BAT[1.00000000000000000],USD[1018.15639661692268619],USDT[1.00000000000000000] |
| 09543912 | USD[20.00000000000000000] |
| 09543920 | SHIB[1.00000000000000000],UNI[60.26630001328000000],USD[0.56913360000000000] |
| 09543938 | BRZ[1.00000000000000000],ETHW[0.00000000995682284],KSHIB[0.00000000063264632],SHIB[1.00000000012260000],TRX[0.00000000339578301],USD[0.00000266571483555] |
| 09543948 | MKR[0.00416423000000000],USD[0.00008404871056] |
| 09543996 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],MATIC[0.00092165000000000],SHIB[2.00000000000000000],USD[126.40184687078497947] |
| 09544033 | BTC[0.00524904000000000],SHIB[1.00000000000000000],USD[3.55466062260636000],USDT[207.00006613390137660] |
| 09544042 | BCH[0.00000005547187500],DOGE[0.00000004892290010],SHIB[1188598.75468289624565519],USD[12.55296372267476720] |
| 09544059 | USD[0.14203687000000000] |
| 09544064 | BTC[0.01263701402827030],ETH[0.00026529723871760],ETHW[0.43426529723871760],MATIC[119.98000000000000000],USD[1.9348990657578131],USDT[0.00000014603348040] |
| 09544069 | AVAX[0.00010251000000000],BRZ[7.03287422000000000],GRT[2027.83542242000000000],LINK[12.86300565000000000],MATIC[118.52782762000000000],MKR[0.54018788000000000],PAXG[0.83815122000000000],SHIB[84.76066771000000000],SOL[100.18794161000000000],SUSHI[590.23190118000000000],TRX[3241.22570822000000000],USD[69.75736892228564408],USDT[0.00000000634402000] |
| 09544071 | BTC[0.00085231000000000],ETH[0.00825000500000000],TRX[3.00000000000000000],USD[0.01021973977785549],USDT[9.95900296000000000] |
| 09544073 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00000008312720] |
| 09544086 | SHIB[4.00000000000000000],TRX[0.00000010743031],USD[0.00000007991366] |
| 09544088 | USD[0.00004828906701] |
| 09544091 | USD[0.00080769478235A] |
| 09544093 | BTC[0.00112210000000000],USD[0.00007209602909022] |
| 09544095 | SOL[0.00000000080776628] |
| 09544110 | BTC[0.00045884000000000],ETH[0.00832947000000000],ETHW[0.00822003000000000],LTC[0.19634442000000000],USD[0.00016762261142520] |
| 09544116 | BTC[0.00032957000000000],USD[0.00194188658422G] |
| 09544120 | USD[0.00643688570906460] |
| 09544161 | AVAX[28.64672660000000000],DOGE[5976.67471206000000000],ETH[0.41009279000000000],ETHW[0.41009279000000000],GRT[1.00000000000000000],TRX[2.00000000000000000],USD[0.00000032476539000] |
| 09544169 | ETH[0.00017516339634860],EUR[0.00000037589234A],NFT[294259339670821596][t],NFT[294354881207972923][t],NFT[301116123343821117][t],NFT[304930262437627895][t],NFT[307154272569127071][t],NFT[315796448690528880][t],NFT[317772434707181875][t],NFT[318693521028884330][t],NFT[318851425828402864][t],NFT[320336574590083218][t],NFT[323368917117864][t],NFT[335524349770073745][t],NFT[352340630519110483][t],NFT[360035687147644606][t],NFT[373859757879796264][t],NFT[389887482739469982][t],NFT[395018192631308683][t],NFT[396067292149675949][t],NFT[399040598728217821][t],NFT[408294545342714010][t],NFT[418265081501358201][t],NFT[420533303903105097][t],NFT[424150026492044322][t],NFT[430219756128681012][t],NFT[456162254629837182][t],NFT[456393412113427033][t],NFT[458535846017005980][t],NFT[460865282830110119][t],NFT[468956281113200001100119][t],NFT[483174267920632295][t],NFT[547015542329559617][t],NFT[549452134690161210][t],NFT[558417174212323587][t],NFT[563455979856790724][t],NFT[571204624133788809][t],NFT[572364082336528620][t],SOL[0.00000000690780116],USD[0.00000357062565791] |
| 09544173 | USD[102.59753466000000000] |
| 09544185 | USD[0.00909636000000000] |
| 09544214 | BTC[0.00028302000000000],ETH[0.00330501000000000],ETHW[0.00326397000000000],LINK[0.16609982000000000],TRX[16.87416744900000000],USD[0.00006679506871060],USDT[0.99584489000000000] |
| 09544221 | SHIB[1.00000000000000000],SOL[0.00000427000000000],USD[0.00000038725605T1] |
| 09544225 | SHIB[2.00000000000000000],USD[29.76556819159456625] |
| 09544241 | BTC[0.01038307000000000],DOGE[143.19617137000000000],LTC[2.17942265000000000],SHIB[2.00000000000000000],USD[0.00000004969360S] |
| 09544274 | TRX[0.60828466000000000],USD[10.98675101005064401] |
| 09544290 | BRZ[1.00000000000000000],DOGE[3.00000000000000000],ETH[0.12050708000000000],ETHW[0.13975604000000000],SHIB[6.00000000000000000],TRX[2.00000000000000000],USD[0.00764919022648G6] |
| 09544317 | BTC[0.00033814000000000],USD[0.00005914674583328] |
| 09544342 | USD[4.18463222600000000],USDT[0.84580500000000000] |
| 09544358 | USD[0.10918806000000000] |
| 09544375 | USD[0.44855766000000000],USDT[0.00000000394183747] |
| 09544382 | USD[285.14540485000000000] |
| 09544409 | BTC[0.00000000640000000],NFT[403264513789681902][t],NFT[563160141074804183][t],SOL[0.00000000079887562],USD[0.00478265202121133],USDT[0.00000000858589868] |
| 09544416 | AVAX[11.79318592000000000],BRZ[3.00000000000000000],DOGE[15544.23804861000000000],ETH[0.16977394000000000],ETHW[0.16947634000000000],SHIB[33531545.70762219000000000],SOL[45.79912210000000000],TRX[2.00000000000000000],USD[9.98938067550287460] |
| 09544420 | USD[5.90627383538127280] |
| 09544465 | BTC[0.00000319000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.23010425224542814] |
| 09544475 | USD[0.00265820000000000] |
| 09544490 | BTC[0.01571588592198856],USD[253.86000012468848048] |
| 09544497 | BRZ[2.00000000000000000],LINK[84.71345417000000000],MATIC[947.88501465000000000],SHIB[1.00000000000000000],SOL[12.66749640000000000],USD[0.01013705781972020] |
| 09544502 | USD[0.12180080905700000] |
| 09544515 | BTC[0.00229422000000000],USD[0.00079045456887472] |
| 09544518 | DOGE[1.00000000000000000],USD[4.76373552058100638] |
| 09544523 | BTC[0.00249099000000000],USD[0.00012043373748200] |
| 09544551 | NFT[460877302042234744][t],SOL[0.00004661000000000] |
| 09544560 | SHIB[1.00000000000000000],USD[0.00000705445801373] |
| 09544572 | SHIB[1.00000000000000000],USD[0.00000006408240000] |
| 09544590 | BTC[0.00313543000000000],SHIB[4.00000000000000000],USD[0.00043019969433397] |
| 09544608 | SHIB[1.00000000000000000],SOL[0.00020150000000000],TRX[1.00000000000000000],USD[0.00000020029080045] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09544612 | DOGE[4.00000000000000000],TRX[3.000000000000000000] |
| 09544628 | BRZ[1.00000000000000000],BTC[0.0223472700000000],DOGE[2.00000000000000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0000453753650022] |
| 09544631 | MATIC[50.0062164300000000],NFT (490862248185323439)[1],SHIB[2.00000000000000000],SOL[6.91210650000000000],USD[0.00000008754952] |
| 09544649 | BTC[0.0281139600000000],DOGE[2.000000000000000000],USD[0.0006265324205112] |
| 09544659 | ETH[0.0160850300000000],ETHW[0.01608503000000000],SHIB[1.00000000000000000],USD[0.0000031083968029] |
| 09544683 | BTC[0.0007729600000000],DOGE[125.21805660000000],MATIC[10.6833718900000000],USD[0.0017932041911052] |
| 09544689 | AUD[0.00000004900000000],LTC[0.0000595900000000],USD[0.0000000049628093] |
| 09544698 | USD[0.2053335900000000] |
| 09544705 | AAVE[0.00000000568570036],AVAX[0.0000000005016883],LINK[0.00000000027622557],SOL[0.0000000009588848],USD[0.0009303748843203] |
| 09544713 | DOGE[0.5767462400000000],KSHIB[8.56000000000000000],SHIB[5050.28628998000000000],USD[92.4333787340000000] |
| 09544717 | ALGO[0.0028108200000000],TRX[1.00000000000000000],USD[0.0000000054009610] |
| 09544737 | USD[0.0158271100000000] |
| 09544751 | BTC[0.00000001000000000],SHIB[3.000000000000000000],TRX[0.0025504100000000],USD[45.4468884158426441],USDT[0.0000000077638490] |
| 09544756 | BTC[0.0927275900000000],USD[0.0102156847336229],USDT[1.00000000000000000] |
| 09544772 | BCH[0.1375840100000000],BTC[0.0039400100000000],DOGE[498.92487080000000000],NEAR[3.99164211000000000],SHIB[4.00000000000000000],USD[0.0003618123071648] |
| 09544773 | BTC[0.0052412300000000],SHIB[1.00000000000000000],USD[0.0001778899341594] |
| 09544774 | BTC[0.0008529800000000] |
| 09544777 | GRT[316.84437200000000],TRX[1.00000000000000000],USD[0.0100000001810400] |
| 09544779 | BTC[0.0034895100000000],ETH[0.0453713400000000],ETHW[0.0453713400000000],MATIC[67.00000000000000000],USD[0.3897695506794365] |
| 09544789 | GRT[0.0017436700000000],SHIB[6.00000000000000000],SOL[5.28543523422209744],SUSH[0.00016853000000000],USD[0.0000000048040210] |
| 09544794 | BTC[0.0022983000000000],DOGE[11.98800000000000000],USD[0.0065140000000000] |
| 09544828 | BTC[0.00000001000000000],USD[0.0025410186493752] |
| 09544834 | USD[0.0014990000000000] |
| 09544859 | DOGE[0.0856038200000000],KSHIB[0.93211960000000000],SHIB[1.00000000000000000],USD[0.0053863806065616] |
| 09544865 | USD[1.00000000000000000] |
| 09544891 | SHIB[2.00000000000000000],USD[0.5884102773177148] |
| 09544899 | SHIB[7.00000000000000000],USD[0.0000006468398956] |
| 09544913 | USD[0.0058594000000000] |
| 09544918 | SHIB[3.00000000000000000],USD[0.0011532170851904] |
| 09544923 | BTC[0.0027195100000000],ETH[0.0161044100000000],ETHW[0.0158992100000000],USD[0.0008710827619895] |
| 09544931 | DOGE[1.00000000000000000],KSHIB[65297.00000000000000],SHIB[1.00000000000000000],USD[0.0085029100000000] |
| 09544940 | BTC[0.00000008400000000] |
| 09544941 | TRX[1.00000000000000000],USD[0.0000884076327826] |
| 09544966 | USD[0.0041340000000000] |
| 09544971 | ETH[1.0237638300000000],ETHW[1.0237638300000000],USD[0.000019535453531],USDT[1.00000000000000000] |
| 09544982 | BRZ[2.00000000000000000],DOGE[1.00000000000000000],USD[0.0000030477215788] |
| 09544983 | BTC[0.0003383000000000],USD[0.0001217705675609] |
| 09545003 | USD[59.2148350000000000] |
| 09545012 | TRX[1.00000000000000000],USD[0.0002956464151350] |
| 09545015 | BTC[0.0013673700000000],ETH[0.0514999500000000],ETHW[0.0508582800000000],SOL[0.18638545000000000],USD[3.9653310453267972] |
| 09545025 | ETH[0.00000026829750],USD[0.0000127603502584] |
| 09545030 | ETH[0.0175991600000000],ETHW[0.0175991600000000] |
| 09545061 | BTC[0.00000068000000000],USD[0.0022027085115633] |
| 09545080 | USD[0.7265896302801480] |
| 09545081 | BRZ[1.00000000000000000],BTC[0.5609058800000000],DOGE[4.00000000000000000],ETH[2.0646458900000000],ETHW[2.0638737900000000],SHIB[8.00000000000000000],SOL[3.10308037000000000],TRX[4.00000000000000000],USD[52.1913268291000095] |
| 09545084 | DOGE[1.00000000000000000],SHIB[4.00000000000000000],SOL[0.00018850000000000],TRX[1.00000000000000000],USD[0.0026661628632052] |
| 09545100 | USD[0.0042659840000000] |
| 09545111 | BTC[0.2208037900000000],MATIC[419.91900000000000000],SOL[23.2769670000000000],USD[23960.9227259320000000] |
| 09545120 | ETHW[0.7030188600000000],USD[471.4894729306367931],USDT[0.0000000080647934] |
| 09545123 | ETH[0.0112709500000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[20.8635139895498862] |
| 09545134 | SHIB[1.00000000000000000],USD[0.0000000921052202] |
| 09545149 | ALGO[148.02942059000000000],BRZ[3.00000000000000000],DOGE[7.88602714000000000],ETHW[28.85109097000000000],GRT[1.00000000000000000],SHIB[17.00000000000000000],SOL[1.52986036000000000],TRX[5.00000000000000000],USD[0.0000001547830139] |
| 09545150 | BTC[0.00003160000000000],SOL[0.00099446000000000],USD[0.6639302787781184] |
| 09545159 | USD[1.0246712691075744] |
| 09545161 | AVAX[4.72813481000000000],BRZ[1.00000000000000000],BTC[0.0047192300000000],DOGE[1189.65851206000000000],ETH[0.0868288800000000],ETHW[0.0858069700000000],LTC[0.00001510000000000],SHIB[7.00000000000000000],SOL[0.00003016000000000],TRX[1.00003411000000000],USD[170.5804188059574177] |
| 09545165 | USD[0.0100635453169050] |
| 09545175 | AAVE[0.3928527700000000],BCH[0.2380669200000000],BRZ[48.01943341000000000],BTC[0.0013154600000000],DAI[39.79180450000000000],DOGE[2.00000000000000000],ETH[0.0170119900000000],ETHW[0.0170119900000000],EUR[37.2486282100000000],GBP[15.5854412200000000],HKD[465.41645463000000000],LTC[0.3022337300000000],SHIB[1808333.26401446000000000],SOL[0.24221279000000000],USD[50.6906247257006397] |
| 09545184 | USD[0.0001214814799064] |
| 09545187 | BTC[0.00000005000000000],DOGE[3.00000000000000000],SHIB[5.00000000000000000],USD[115.7304476576730083] |
| 09545189 | AVAX[0.0815198500000000],TRX[0.00003000000000000],USDT[0.0000000053952978] |
| 09545212 | BTC[0.00000005000000000],USD[0.0001012999369327] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09545217 | USD[20.7094592800000000] |
| 09545218 | TRX[1.0000000000000000],USD[0.0000019167983315] |
| 09545236 | ETH[0.0527605100000000],ETHW[0.0527605100000000],USD[0.0000037903839084] |
| 09545266 | BTC[0.0000028003757213],USD[0.0002525403815525] |
| 09545292 | BTC[0.0134953000000000],ETH[0.1859640000000000],ETHW[0.2139360000000000],USD[156.4246510905395686] |
| 09545300 | BRZ[1.0000000000000000],BTC[0.0746906100000000],DOGE[2.0000000000000000],ETHW[1.0527203000000000],TRX[1.0000000000000000],USD[0.0016430663678900],USDT[1.0000000000000000] |
| 09545301 | BRZ[3.0000000000000000],BTC[0.0000004100000000],ETHW[0.2191769800000000],GRT[0.0007463100000000],SHIB[19.0000000000000000],USD[0.0000000134603345] |
| 09545303 | ALGO[9.9754868800000000],BAT[7.4106331900000000],DAI[7.2096333200000000],DOGE[1.0000000000000000],KSHIB[542.8452559600000000],LINK[1.0236182500000000],MATIC[8.1724552000000000],NEAR[1.3219385800000000],SHIB[1123444.4158591300000000],SOL[0.3536991300000000],SUSHI[9.2411285200000000],UNI[1.3782932000000000],USD[0.0072054286454896],WBTC[0.0004826200000000] |
| 09545307 | ETH[0.0053522700000000],ETHW[0.0052838700000000],SHIB[3.0000000000000000],USD[0.1398912341946695] |
| 09545317 | DOGE[23.8386528700000000],SHIB[1.0000000000000000],USD[0.0000000013234724] |
| 09545321 | BTC[0.0010298500000000],TRX[1.0000000000000000],USD[20.7477497356683354] |
| 09545342 | SHIB[1.0000000000000000],USD[0.0000033234925263] |
| 09545353 | BRZ[1.0000000000000000],ETH[0.9395491700000000],ETHW[0.9391544900000000],USD[1031.1039412633434104] |
| 09545357 | SOL[0.0001831000000000],USD[0.0035881443744422] |
| 09545366 | ETH[0.0013357200000000],ETHW[0.0013357200000000],USD[0.0000000091211404] |
| 09545367 | BTC[0.0000482100000000],USD[0.9412343589554592] |
| 09545371 | AAVE[0.0000000005398320],BTC[0.0000000044222940],DOGE[0.0000000084085600],ETH[0.0000000059641377],ETHW[0.0004914800000000],USD[26.4547692821529652],USDT[0.0282670843414250] |
| 09545387 | AAVE[0.0000006400000000],ALGO[0.0001669800000000],BAT[0.0001461100000000],BRZ[0.0002804400000000],BTC[0.0000000152395459],CUSDT[88.1878244300000000],DOGE[1.0000000056726408],ETH[0.0000000093182956],ETHW[0.0000000093182956],GRT[0.0053445000000000],LINK[0.0000073800000000],MATIC[0.0000608000000000],MKR[0.0000000000000000],NEAR[0.0000111300000000],PAXG[0.0000003300000000],SHIB[7.6817726400000000],SUSHI[0.0003495000000000],TRX[0.0007175800000000],UNI[0.0000935000000000],USD[0.0002267197059731],USDT[0.0014046039245443] |
| 09545396 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],SOL[0.0000000027962020],USD[0.0075868481692757] |
| 09545412 | BTC[0.0000000000000000],BTC[0.0000737800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[512.0133976169029211] |
| 09545421 | ETHW[0.2480654100000000],SHIB[12.0000000000000000],USD[463.0328647371870820] |
| 09545445 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.2552812700000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[289.5212308346831922] |
| 09545479 | BCH[0.0000927200000000],BTC[0.0000000028080000],DOGE[0.7385469649485280],NFT[4396732524468396210][1],USD[3.0638980508752653] |
| 09545480 | USD[0.9404843684387223] |
| 09545488 | USD[0.0000000091214104] |
| 09545493 | DOGE[0.0098987900000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0006787137873241] |
| 09545500 | SHIB[0.0000000090000000],USD[8078.3607443061995382] |
| 09545521 | BAT[910.6358730600000000],BCH[0.0006871000000000],DOGE[0.5632825800000000],ETH[0.0009450900000000],ETHW[0.0055563000000000],LINK[3.9958200000000000],LTC[0.0066948000000000],NEAR[0.0456409800000000],SHIB[159305.0000000000000000],SOL[0.0065980000000000],UNI[0.0762584600000000],USD[0.83263615820000],USDT[0.0051843256750000],YFI[0.0000559200000000] |
| 09545546 | BTC[0.0000117000000000],TRX[0.0000020000000000] |
| 09545546 | USD[0.9896470062858240] |
| 09545573 | AVAX[0.0015669600000000],BRZ[1.0000000000000000],BTC[0.0000627200000000],DOGE[1.0000000000000000],ETH[0.0000356000000000],ETHW[0.0000356000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[58.4477464619377977] |
| 09545577 | DOGE[1.0000000000000000],USD[0.0186220271450480],USDT[1.0254319700000000] |
| 09545579 | BTC[0.0001637300000000],USD[0.0197486063334023] |
| 09545583 | NEAR[0.0000064700000000],SHIB[1687759.1649993100000000],SUSHI[0.0000878800000000],USD[23.0029703509255694] |
| 09545609 | USD[200.0100000000000000] |
| 09545642 | BTC[0.0120740800000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[185.0207733267903411] |
| 09545643 | DOGE[1.0000000000000000],LINK[10.4229958100000000],SHIB[8.0000000000000000],USD[0.0085418372807999] |
| 09545652 | ETH[0.8192779100000000],ETHW[0.8192779100000000],USD[0.0000001392318723] |
| 09545663 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[164.9041632596736590] |
| 09545676 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0000113136136461] |
| 09545677 | SHIB[1.0000000000000000],TRX[297.4668555300000000],USD[0.0000000005665660] |
| 09545680 | BTC[0.0001646800000000],USD[5.1844959088241260] |
| 09545685 | BTC[0.0000868000000000],ETH[1.7534950000000000],ETHW[1.7534950000000000],USD[0.8643150000000000] |
| 09545701 | BTC[0.0434018000000000],DOGE[1.0000000000000000],ETH[0.6925379800000000],ETHW[0.6559741300000000],SHIB[2.0000000000000000],USD[232.3138468972216724] |
| 09545703 | BTC[0.0660296600000000],ETH[0.8933307600000000],ETHW[0.8929554300000000],USD[1.7934746500000000] |
| 09545704 | BTC[0.0001589100000000],ETH[0.0027397000000000],ETHW[0.0027116100000000],SOL[0.1216628700000000],USD[10.3511500568718125] |
| 09545719 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000014611896] |
| 09545721 | USD[0.0000000037081036],USDT[0.0000000098815721] |
| 09545732 | DOGE[2.0000000000000000],SHIB[3.0000000000000000],USD[0.0000000091714510] |
| 09545754 | SHIB[1.0000000000000000],USD[0.0000045468862630] |
| 09545757 | DOGE[93.8000401200000000],NFT[352419705709521599][1],SHIB[1.0000000000000000],USD[1.7854052841953387] |
| 09545771 | ETH[0.0448959100000000],ETHW[0.0448959100000000],SHIB[3.0000000000000000],USD[0.0000069275543024],USDT[0.0000000064599768] |
| 09545777 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[89.2970669041322147],USDT[0.0000000037671060] |
| 09545803 | BTC[0.0000000076059413],ETH[0.0000000063711552],KSHIB[0.0000000072832208],LTC[0.0000000076604545],SHIB[0.0000000090884484],SOL[0.0000000030592961],TRX[0.0000000019085700] |
| 09545806 | SHIB[3350127.7709132700000000],USD[0.0000000000164201] |
| 09545815 | AVAX[0.1913867300000000],BTC[0.0003281700000000],SHIB[3.0000000000000000],SOL[0.1109002400000000],USD[0.0048731115070697] |
| 09545818 | BRZ[1.0000000000000000],BTC[0.0000010000000000],DOGE[2.0000000000000000],SHIB[13.0000000000000000],USD[0.0002195274072968] |
| 09545824 | ALGO[0.0000000035372000],BTC[0.0000000047161316],DOGE[7.6646871388486155],SOL[0.0000000034708000],USD[0.0000000020578836] |
| 09545829 | SHIB[2.0000000000000000],USD[0.0000000898499333] |
| 09545837 | BTC[0.0330253200000000],GRT[1504.4940000000000000],USD[0.0001977974331004] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09545860 | SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.8214699291981947] |
| 09545868 | LINK[2.82197797000000000],SHIB[1687765.71308016000000000],USD[10.01000001374281029] |
| 09545872 | USD[0.00355235000000000] |
| 09545895 | BRZ[2.00000000000000000],SHIB[22.00000000000000000],TRX[1.00000000000000000],USD[0.0060484441633800] |
| 09545898 | USD[0.00547100000000000] |
| 09545901 | SHIB[1.00000000000000000],USD[0.00000001647097750] |
| 09545905 | SHIB[1.00000000000000000],USD[0.00018281721418117] |
| 09545950 | USD[500.01000000000000000] |
| 09545960 | BTC[0.00005632000000000],MATIC[2.00872438068222270],SHIB[281482.51657705000000000],SOL[0.00000164208688833],USD[0.00000974139999009] |
| 09545973 | BRZ[1.00000000000000000],ETH[0.74769023000000000],ETHW[0.74769023000000000],USD[0.00000015548995616] |
| 09546004 | SHIB[3.00000000000000000],SOL[0.00003859396500000],USD[0.3542599732279168] |
| 09546028 | SHIB[2.00000000000000000],USD[0.00286693963361 52] |
| 09546033 | USD[8.99878550000000000] |
| 09546049 | AVAX[0.95938624316647 56],SHIB[1.00000000000000000],USD[0.00831406988018 43],USDT[0.0721190500000000] |
| 09546094 | NFT (367602722578184 14)[1],USD[0.000391382001 94 95] |
| 09546105 | SHIB[4883335.8986802 1000000000],USD[0.000000000000496] |
| 09546144 | DOGE[0.00000006243500],DOGE[1.00000000000000000],MATIC[0.00000000805803 52],SHIB[1.00000000000000000],USD[0.0023656993108998] |
| 09546147 | SHIB[791754.0629133100000000],USD[7.49450600668600 80] |
| 09546153 | DOGE[0.00000002500000 00],ETH[0.00000000063703320],MATIC[0.000000005631000 00],SHIB[269.1855617789455420],SOL[0.00000000222838532],USD[0.00000000606736 61],USDT[1.00000000001804612] |
| 09546227 | BAT[1.00000000000000000],BTC[0.000000005012701 0],DOGE[1.00000000000000000],ETH[0.00000000056537 12],SHIB[283.00000000000000000],TRX[14.00000000000000000],USD[0.00847385108012 58],USDT[0.00046416458232 61] |
| 09546238 | ETH[0.00000000131925 69],ETHW[0.08679888131925 69],SHIB[7.00000000000000000],USD[0.2700076329603693] |
| 09546243 | SOL[0.10237537000000000],USD[1.4720534347995804] |
| 09546244 | USD[0.27430841000000000] |
| 09546272 | ETH[0.01208121000000000],ETHW[0.01193073000000000],SHIB[2.00000000000000000],USD[0.00973213834797 78],USDT[0.00000001478841 5] |
| 09546294 | BTC[0.00160956000000000],DOGE[1.00000000000000000],ETH[0.00623381000000000],ETHW[0.00615173000000000],SHIB[1.00000000000000000],USD[0.0215997776681500] |
| 09546302 | USD[0.00245978000000000] |
| 09546305 | DOGE[1.00000000000000000],SHIB[378932.162487 1600000000],USD[0.00000000000003032] |
| 09546306 | SHIB[37343.5299920500000000],USD[26.38000000063391562],USDT[0.00000001485221 83] |
| 09546312 | ETH[0.00000030000000000],ETHW[0.00000030000000000],SHIB[8.00000000000000000],USD[0.0029344762982424] |
| 09546337 | NEAR[179.52030000000000000],USD[2.48530000000000000] |
| 09546344 | BTC[0.04370000000000000],USD[1001.17022780000000000] |
| 09546371 | SHIB[1.00000000000000000],TRX[0.00020200000000000],USDT[0.00000003502983 00] |
| 09546374 | AVAX[0.00018473000000000],ETHW[0.80122951000000000],USD[27583.34506754512168 48] |
| 09546383 | BTC[0.00262677000000000],SHIB[3.00000000000000000],USD[0.00018577538371 42] |
| 09546398 | SHIB[5574.9451681000000000],USD[0.00000009540289 6] |
| 09546406 | BTC[0.27513356000000000],DOGE[4099.96000000000000000],USD[184.7961589877097554] |
| 09546413 | TRX[0.00042100000000000] |
| 09546416 | BTC[0.07500192000000000],DOGE[530.511765420000000 00],ETH[0.49160016000000000],ETHW[0.03988009000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[5.2952524526364556] |
| 09546430 | TRX[0.00040201000000000],USD[0.00001626252961 09] |
| 09546432 | USD[205.89147249000000000] |
| 09546477 | BTC[0.00083803000000000],ETH[0.01203128000000000],ETHW[0.17863076000000000],SHIB[31.00000000000000000],SOL[2.00066680000000000],USD[72.1680427950357263] |
| 09546482 | AVAX[2.04831577000000000],BRZ[51.75754206000000000],GRT[56.90635313000000000],MATIC[22.05317713000000000],SHIB[3.00000000000000000],UNI[2.78049005000000000],USD[5.0109711086575423] |
| 09546507 | USD[0.00000007000000000],USD[0.00019496434820 75] |
| 09546508 | AUD[0.00000002394110 5],BCH[0.00000000047642 62],BTC[0.00000000036110875],GRT[0.00000000381819 40],LTC[0.00000005901586 6],MATIC[0.00000005672018],SHIB[3.00000000000000000],SOL[0.00000000852142 0],USD[7.83052381109109 19],USDT[0.00000000488362 17] |
| 09546513 | BTC[0.10000000000000000],ETH[1.00000000000000000],SOL[0.00966750000000000],USD[695.12938311330000000] |
| 09546570 | SHIB[1.00000000000000000],USD[0.00088245000000000] |
| 09546578 | SOL[0.00000006000000000],USD[1000.00001097615456 10] |
| 09546608 | USD[25.00000000000000000] |
| 09546627 | BTC[0.01619495000000000],DOGE[1.00000000000000000],USD[0.0100012348067265] |
| 09546632 | BTC[0.00000008300103 6],ETH[0.00051904000000000],KSHIB[0.00000004578560],USD[0.00000574684310 26] |
| 09546674 | ETH[0.00500000000000000],ETHW[0.00500000000000000] |
| 09546683 | USD[0.00006282907 94700] |
| 09546691 | SOL[0.00144129000000000],USD[0.00000064597867 3] |
| 09546722 | USD[0.01000013409266 18],USDT[0.00799077000000000] |
| 09546744 | BRZ[2.00000000000000000],BTC[0.022869700000000 00],DOGE[2.00000000000000000],ETH[0.39663487000000000],ETHW[0.39646835000000000],SHIB[32.00000000000000000],TRX[3.00000000000000000],USD[0.0037685598180949] |
| 09546751 | USD[0.00000015208 0474] |
| 09546753 | MATIC[88.00000000000000000],USD[0.2905792000000000] |
| 09546771 | TRX[166.20001400000000000] |
| 09546785 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],SHIB[2.00000000000000000],USD[0.00000001273602054] |
| 09546786 | USD[100.00000000000000000] |
| 09546800 | BTC[0.00169341000000000],SHIB[1.00000000000000000],USD[0.0030468285450930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09546812 | BTC[0.0000000063220114],TRX[1.000000000000000],USD[0.0548724877554432] |
| 09546839 | DOGE[48.321011890000000],KSHIB[418.375731520000000],SHIB[432694.614284800000000],TRX[82.764687460000000],USD[9.6352034843854992] |
| 09546870 | BTC[0.0000000050000000],USD[497.2670984388993600] |
| 09546874 | USDT[0.0000000050000000] |
| 09546899 | BTC[0.0000363600000000],ETH[0.0005238200000000],ETHW[0.0940914200000000],USD[0.0003666326811807] |
| 09546907 | MATIC[0.0000719900000000],SHIB[1.000000000000000],USDT[0.0008472079173444] |
| 09546912 | GRT[642.720107020000000],SHIB[2.000000000000000],USD[0.000000069681504] |
| 09546925 | BTC[0.0031510000000000] |
| 09546955 | SHIB[1.000000000000000],USD[0.0000614640693363] |
| 09546957 | LTC[0.0000000143769200],TRX[0.000778000000000] |
| 09546963 | USD[1.5859275400000000] |
| 09546967 | SHIB[1.000000000000000],USD[2965.0332850184345313],USDT[1.0000000058204388] |
| 09546971 | USD[0.9804119715240180] |
| 09546975 | USD[0.0019629170671019] |
| 09546979 | ETH[0.0000010368194000],ETHW[0.0000010368194000],SOL[0.0000078400000000],USD[0.0000157904394545] |
| 09546983 | BRZ[1.000000000000000],BTC[0.0025590768935995],DOGE[1.000000000000000],NFT [5287986342035503441[1],SHIB[4.000000000000000],USD[0.0000517051879116],USDT[0.0000000125162002] |
| 09547053 | DOGE[277.000000000000000],MATIC[89.914500000000000],USD[2.6994027114000000] |
| 09547113 | BRZ[1.000000000000000],BTC[0.0047176600000000],USD[0.0001301066078608] |
| 09547141 | USD[0.2129648010584242] |
| 09547146 | AVAX[34.632887380000000],BTC[0.0033645700000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0012449371161574] |
| 09547196 | USD[4114.5892284900000000] |
| 09547201 | BTC[0.0000000083409132],DAI[3.961120450000000000],SHIB[1.000000000000000],USD[0.6878144953255325] |
| 09547245 | BTC[0.0008172000000000],USD[0.0002459593978360] |
| 09547291 | BTC[0.1449621550000000],SOL[100.905000000000000],USD[53.7348494000000000] |
| 09547302 | BTC[0.0032827300000000],ETH[0.0545658500000000],ETHW[0.0538882700000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000670575882316] |
| 09547367 | USD[38.0000000000000000] |
| 09547385 | ALGO[2.405825800000000],AVAX[0.072837450000000],BCH[0.007633510000000],BRZ[4.707241580000000],CAD[2.585508830000000],CUSDT[45.142128780000000],DAI[0.993961720000000],DOGE[1.000000000000000],GBP[1.635159800000000],MATIC[3.090086550000000],SHIB[169387.160504900000000],SOL[0.131798950000000],USD[0.234929959846243],USDT[2.064567010000000] |
| 09547415 | BCH[0.5461596500000000],DOGE[1.000000000000000],ETH[0.0169638700000000],ETHW[0.0167586700000000],USD[10.2375744066581419] |
| 09547424 | BRZ[1.000000000000000],USD[36.0798551792498800] |
| 09547426 | USD[0.0049420643269108] |
| 09547429 | SHIB[2.000000000000000],USD[131.2122811541325996] |
| 09547438 | USD[0.0000001315710560],USDT[0.0000042409743158] |
| 09547439 | ETH[44.0000000000000000] |
| 09547441 | BTC[0.0000000071323900],ETH[0.0000000369330000],MATIC[0.0000000784493532],USDT[0.0000000063899744] |
| 09547456 | USD[1.5580000000000000] |
| 09547460 | USD[10.1842162677728056] |
| 09547465 | LINK[13.6934572300000000],USD[0.0000000478659736] |
| 09547467 | BRZ[3.000000000000000],BTC[0.0024229200000000],DOGE[7.004446290000000],GRT[1.000000000000000],SHIB[7.000000000000000],TRX[13.000000000000000],USD[352.4237958511566276],USDT[2.0515632100000000] |
| 09547473 | USD[0.0045993525739679],USDT[0.0000000092279375] |
| 09547476 | SOL[0.0000000058710245],USD[37.2887588892520453] |
| 09547512 | ETH[0.0004921070208920],ETHW[0.0003672000000000],SOL[0.0099455539414886],USD[0.0000000084641826] |
| 09547515 | BRZ[2.000000000000000],USD[0.0000231464236529] |
| 09547522 | BTC[0.0004607500000000],USD[11.0003092137406857] |
| 09547529 | SHIB[1.000000000000000],USD[0.0001265762481514] |
| 09547542 | ETH[0.0000000020983712],USD[0.0000192203114400],USDT[0.000000057930014] |
| 09547557 | DOGE[233.582780270000000],KSHIB[422.979279930000000],SHIB[1.000000000000000],USD[0.0000000007195212] |
| 09547568 | BAT[2.2357670700000000],DOGE[415.903776110000000],ETH[0.0358908800000000],ETHW[0.0354439300000000],LINK[0.0036119100000000],LTC[0.0030838500000000],SHIB[4.000000000000000],USD[0.3380366009371150] |
| 09547575 | USD[0.0000004496600544] |
| 09547581 | BTC[0.0000000015558618],ETH[0.0000000064365455],ETHW[0.0000000338025],USD[0.0001686871445483] |
| 09547599 | ETH[0.0112864700000000],ETHW[0.0111496700000000],SHIB[1.000000000000000],USD[0.0000094139551872] |
| 09547601 | DOGE[1.000000000000000],SHIB[5.000000000000000],USD[103.5960229818567178] |
| 09547612 | TRX[2.000000000000000],USD[0.0081070775348407] |
| 09547615 | BTC[0.0045590400000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0002040805048551] |
| 09547627 | ETH[1.0025687000000000],ETHW[1.0025687000000000],USD[302.9900039340436106],USDT[1.0000000000000000] |
| 09547659 | BTC[0.0010165500000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[20.2983900780464495] |
| 09547664 | BTC[0.0001138000000000] |
| 09547667 | USD[20.0000000000000000] |
| 09547670 | BTC[0.0034730100000000],SHIB[2.000000000000000],USD[0.0007180806104432] |
| 09547672 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.0000004200000000],DOGE[3.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0000000155026680],USDT[0.0001701861365425] |
| 09547688 | USD[0.0097000000000000] |
| 09547695 | SHIB[4656136.203854320000000],TRX[1.000000000000000],USD[0.000000000000720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09547696 | AAVE[0.0092599800000000],ALGO[2.57935757000000000],BCH[0.00522081000000000],BRZ[4.84563808000000000],BTC[0.00004951000000000],CUSDT[45.12163882000000000],DAI[0.99366875000000000],ETH[0.00069930000000000],ETHW[0.00069534000000000],MATIC[1.61576846000000000],MKR[0.00141813000000000],PAXG[0.00110468000000000],SOL[0.03841500000000000],TRX[12.01542467000000000],USD[2.08483458200213573],USDT[2.06481149000000000] |
| 09547699 | BAT[0.00023080000000000],EUR[0.00009400000000000],SHIB[0.93376336000000000],USD[0.00679870957223661],USDT[0.00009304964968] |
| 09547724 | BTC[0.12148112000000000],ETH[0.00056672000000000],ETHW[0.00056672000000000],USD[0.0048274615252906] |
| 09547738 | TRX[0.00017000000000000],USD[33.34146856000000000],USDT[1.05719684000000000] |
| 09547745 | USD[5.8556001235845169] |
| 09547764 | USD[0.0074585685583839] |
| 09547789 | MATIC[16.43097577000000000],SHIB[1.00000000000000000],USD[20.00000000007512252] |
| 09547790 | USD[0.000000137374960 4] |
| 09547795 | ETHW[0.20185250000000000],USD[262.89784901148753 22] |
| 09547798 | BTC[0.00006580000000000],TRX[0.84900000000000000],USD[0.0090214020000000] |
| 09547801 | BRZ[1.00000000000000000],DOGE[3265.47139528000000000],SHIB[4184101.41841004000000000],USD[20.00000000005955372] |
| 09547840 | SHIB[1.00000000000000000],USD[0.0000077736510429] |
| 09547844 | AAVE[0.00893338000000000],BRZ[1.00000000000000000],BTC[0.02153379000000000],CHF[1.01980999000000000],DOGE[2.00000000000000000],LTC[0.01543261000000000],NFT (31560526512 1602353)[1],SHIB[1423245.63872688000000000],SOL[0.00001350000000000],USD[0.9648766014008569],YF[0.00008510000000000] |
| 09547850 | USD[25.000000000000000] |
| 09547855 | DOGE[1.000000000000000] |
| 09547864 | BRZ[1.00000000000000000],BTC[0.00000235000000000],DOGE[1.00000000000000000],ETH[6.72637051000000000],ETHW[6.72355615000000000],SHIB[1.00000000000000000],USD[0.0708363470419220] |
| 09547866 | ALGO[0.00079865000000000],BRZ[1.00000000000000000],BTC[0.00000071000000000],DOGE[1.00206514000000000],ETH[0.00004050000000000],ETHW[1.02524346000000000],SHIB[7.00000000000000000],TRX[4.00000000000000000],USD[2826.84149771549258 24],USDT[1.01406139000000000] |
| 09547892 | USD[4.0042902358212 8] |
| 09547895 | DOGE[1.00000000000000000],SHIB[686932.23283003000000000],TRX[1.00000000000000000],USD[0.0244696866680935] |
| 09547900 | USD[0.00202719155854 61] |
| 09547902 | SOL[0.27330270000000000],USD[9.6415489493098750] |
| 09547912 | ETH[0.00080000000000000],ETHW[0.00080000000000000] |
| 09547919 | USD[0.00030380800000 00] |
| 09547925 | BRZ[43.98054904000000000],KSHIB[3384.56435664000000000],LINK[3.19796355000000000],SHIB[4.00000000000000000],TRX[2.00000000000000000],UN[4.75847920000000000],USD[0.0050958832740490],USDT[12.12545952000000000] |
| 09547935 | BTC[0.00000040000000000],ETH[0.01028800000000000],USD[4.2593122318987850] |
| 09547944 | USD[0.000086049721168 7] |
| 09547958 | BTC[0.00004605000000000],ETH[0.00055200000000000],ETHW[0.01028800000000000],USD[4.2593122318987850] |
| 09547960 | BAT[0.00011981000000000],DOGE[0.00022946000000000],ETH[0.00000007000000000],LINK[0.00006530000000000],LTC[1.17424501000000000],MATIC[0.00015570000000000],MKR[0.00000011000000000],SHIB[4.99269353000000000],SOL[0.00000510000000000],USD[0.000000227639769 6] |
| 09547962 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000028226165],ETHW[0.30956670282261 65],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0001390467703 04] |
| 09547963 | AVAX[1.00002882000000000] |
| 09547965 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00011590000000000],ETHW[1.04541024000000000],TRX[2.00000000000000000],USD[0.0188250910267603] |
| 09547972 | USD[0.409017600000000 0] |
| 09548021 | AVAX[1.74234935000000000],BTC[0.00070662000000000],DOGE[1.00000000000000000],KSHIB[1819.19395154000000000],MATIC[33.98525796000000000],SHIB[3.00000000000000000],USD[0.0002529902225215] |
| 09548043 | LINK[1.00000000000000000],SOL[3.00000000000000000],USD[15.63891010000000000],USDT[10.00000000000000000] |
| 09548047 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0092510013878877] |
| 09548050 | USD[0.0055949696807368] |
| 09548066 | NFT (434947823147562269)[1],USD[480.3468781056928000] |
| 09548070 | BTC[0.03894768000000000],ETH[0.78655042000000000],ETHW[0.7862201400000000] |
| 09548087 | BTC[0.00034200000000000],SOL[0.00006000000000000],USD[633.5022527736800000] |
| 09548104 | BTC[0.00000001523070],ETH[0.00000000582607 36],USD[0.0000077573703340] |
| 09548117 | BTC[0.00008242000000000],ETH[0.00169168000000000],ETHW[0.00169168000000000],SHIB[2.00000000000000000],USD[9.7794769517534727] |
| 09548124 | USD[12.9764110985550938] |
| 09548125 | USD[100.000000000000000] |
| 09548132 | USD[0.0609625804559012],USDT[997.5975696355432993] |
| 09548140 | USD[0.0000000102481720] |
| 09548141 | USD[200.010000000000000] |
| 09548144 | ETH[0.00000002766282 2],USD[0.0000081442072453] |
| 09548152 | KSHIB[0.008053040000000 00],USD[1.9581403000050912 0],USDT[0.00000007020924 8] |
| 09548155 | USD[0.8136392000000000] |
| 09548163 | SOL[0.0218113600000000 0] |
| 09548165 | USD[103.6731415700000000] |
| 09548168 | BTC[0.01246550000000000],SHIB[1.00000000000000000],USD[0.0001288805270700] |
| 09548190 | USD[0.0022285500000000],USDT[1.0092294962583200] |
| 09548200 | SHIB[1.00000000000000000],USD[0.0000165571700 0] |
| 09548203 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000013535748 84] |
| 09548218 | ETH[0.00360426499815 76],ETHW[0.0036042649981576],USD[0.0003509741513329] |
| 09548222 | DOGE[1.00000000000000000],ETH[0.34969375000000000],ETHW[0.34954701000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000665329618 49] |
| 09548242 | USD[10.000000000000000] |
| 09548244 | BRZ[3.00000000000000000],SHIB[4.00000000000000000],USD[0.0030276945055 93] |
| 09548255 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.000181011104882 50] |
| 09548291 | USD[0.00449280250000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09548297 | USD[0.0084123700000000] |
| 09548302 | DOGE[469.5300000000000000],USD[0.0846750000000000] |
| 09548330 | BTC[0.0000000100000000],ETH[0.0137764000000000],ETHW[0.0136054100000000],USD[23.5436777360337660] |
| 09548331 | MATIC[15.5729864600000000],SHIB[840336.1344537800000000],USD[0.0000000054729866] |
| 09548332 | SHIB[1.0000000000000000],USD[0.0000000031193136] |
| 09548357 | BTC[0.0000027100000000],USD[0.0098780062400000] |
| 09548361 | ETH[0.0000000082050360],ETHW[0.0000000082050360],NFT [427956616749449410](1),SHIB[8.0000000000000000],SOL[0.0000000053813466],USD[2.6400001958109312] |
| 09548369 | USD[0.0094331700000000] |
| 09548383 | BTC[0.0039841900000000],TRX[1.0000000000000000],USD[0.0001649490072807] |
| 09548393 | BTC[0.0001057000000000],ETH[0.0000003533340000],USD[0.0000000095619771] |
| 09548395 | SHIB[0.0000000400000000] |
| 09548405 | BTC[0.0000029300000000],NEAR[0.0835109900000000],SOL[0.0162500000000000],USD[2020.3637147500000000] |
| 09548406 | USD[47.6463880412964800] |
| 09548433 | AAVE[7.8211231600000000],AVAX[5.1076356600000000],BTC[0.0538737900000000],DOGE[2551.3295214800000000],ETH[0.3067471000000000],ETHW[14.3514927800000000],LINK[0.0000628800000000],LTC[0.8996996300000000],MATIC[0.0004851100000000],MKR[0.2138216900000000],SHIB[7809861.0654182300000000],SUSHI[0.0002750300000000],TRX[15.0000000000000000],USD[0.0000426217913623],USDT[0.0000000376710060],YFI[0.0235632400000000] |
| 09548435 | BTC[0.0000015900000000],USD[0.0001744180797974],USDT[0.0000093687344936] |
| 09548454 | USD[0.5750333000000000] |
| 09548457 | BTC[0.0000000002364134],SHIB[2.0000000000000000],USD[0.0010057897889356] |
| 09548464 | ALGO[0.0000000061329709],AVAX[0.0000000057695820],BTC[0.0000000004510798],DOGE[0.0000000023927346],ETH[0.0000000522101179],ETHW[0.0000000072907128],MATIC[0.0000000073081675],SHIB[40904707.9345522705486776],SOL[0.0000000097183677],SUSHI[0.0000000049583805],TRX[0.0000000226418],USD[0.8014785315869182],USDT[0.0000000064158349] |
| 09548466 | USD[5.0000000000000000] |
| 09548467 | DOGE[3.5531365200000000],USD[0.6696952963492860] |
| 09548471 | DOGE[2.0000000000000000],LTC[0.0003241600000000],USD[0.0095305763321722],USDT[1.0254319700000000] |
| 09548472 | USD[0.0000000794026673] |
| 09548474 | USD[0.0000001297455894] |
| 09548487 | USD[500.0000000000000000] |
| 09548513 | SHIB[5.0000000000000000],USD[120.8569709768740216] |
| 09548514 | ETHW[0.1548605000000000],USD[0.9362000000000000] |
| 09548530 | USD[0.0000000075234420],USDT[9.9510349300000000] |
| 09548535 | SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0038939634634437] |
| 09548550 | USD[500.0000000000000000] |
| 09548565 | MATIC[0.0000000051730000],SHIB[1.0000000000000000] |
| 09548569 | BTC[0.0000000026949592],TRX[0.0000000050717135],USD[0.0000767284742814] |
| 09548572 | USD[0.9886462971541763] |
| 09548575 | BRZ[1.0000000000000000],ETH[0.0176906500000000],ETHW[0.0174717700000000],USD[0.0013851505913134] |
| 09548579 | ETH[0.0000002967101462],SHIB[1.0000000000000000],USD[0.0000091596366383] |
| 09548592 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0083464089461422],USDT[0.0000000039290960] |
| 09548607 | USD[25.0000000000000000] |
| 09548633 | ETH[0.0450291800000000],ETHW[0.0450291800000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000177201222696] |
| 09548641 | USDT[0.0000000036787177] |
| 09548663 | BTC[0.0477515200000000] |
| 09548677 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[7.0000000000000000],USD[7.7939910398213154] |
| 09548720 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[286.9554234139480152],USD[0.0000000059189330] |
| 09548729 | SOL[0.0078300000000000],USD[0.0044748500000000] |
| 09548730 | USD[200.0000000000000000] |
| 09548733 | BTC[0.0003241800000000],USD[0.0002480042114074] |
| 09548743 | USD[5.0526511925593800] |
| 09548754 | BTC[0.0000324300000000],USD[0.0002296326722589] |
| 09548810 | ALGO[169.8001945600000000],AVAX[2.7871613800000000],DOGE[3.2137811700000000],ETH[0.6047821200000000],ETHW[0.6556907900000000],LTC[0.0002693000000000],NEAR[9.2555234100000000],SHIB[854.5669256900000000],SOL[2.6725861700000000],TRX[2.0000000000000000],USD[1155.7102102825593927],YFI[0.0131121700000000] |
| 09548818 | BTC[0.0003114300000000],TRX[1.0000000000000000],USD[0.0071466439060550] |
| 09548849 | ETH[0.0000000023165110],LINK[0.0000000465565252],SOL[0.0000000038774910],USD[0.0000466782547195],YFI[0.0000000064375570] |
| 09548890 | USD[0.0611310560301249],USDT[0.0000000153770760] |
| 09548891 | BTC[0.0097904500000000],ETH[0.1655662300000000],ETHW[7.0956284300000000],SHIB[31231.4809494000000000],USD[471.9138049722047857] |
| 09548906 | ETH[0.2915245400000000],ETHW[0.1430889400000000],USD[0.0000082798310350] |
| 09548927 | BTC[0.0000142000000000],USD[12.9882574000000000] |
| 09548950 | SOL[20.0000000000000000],USD[41.0125418000000000] |
| 09548952 | BTC[0.0002921200000000],DOGE[1.0000000000000000],USD[0.0002094980656552] |
| 09548962 | SHIB[168350268350168000000000],USD[0.0000000000416] |
| 09548966 | BRZ[2.0000000000000000],BTC[0.0000000098922200],DOGE[2.0000000000000000],SHIB[12.0000000000000000],TRX[2.0000000000000000],USD[0.0001680825634629] |
| 09548971 | BTC[0.0022084400000000],ETH[0.0105303500000000],ETHW[0.0103944500000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000538955856482] |
| 09548972 | USD[2.0089262200000000] |
| 09548974 | ETH[0.1930000000000000],ETHW[0.1930000000000000],NFT [435584698590128400](1),NFT [454419393418046691](1),USD[0.6630156000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09548982 | USD[0.000000001071 2880] |
| 09548989 | ETH[0.000011420000000000],ETHW[0.000011420000000000],USD[33.2052484278461690] |
| 09548990 | BTC[0.0000000535450071],USD[0.0001519300273851] |
| 09548995 | BTC[0.0000000103313 76],SHIB[3.000000000000000000],USD[0.0001868983551848] |
| 09548996 | BCH[0.0000000087966060],BTC[0.0005952431575595],ETH[0.0000000093044656],LINK[0.0000000081183302],LTC[0.0000000022047494],SHIB[0.0000000082695602],TRX[0.0000000063820472],USD[0.0000662029096753] |
| 09549009 | SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[100.0292278951919731] |
| 09549032 | SHIB[1.000000000000000000],SOL[0.0000000086328192],USD[0.0188000420222557] |
| 09549034 | USD[0.0005442145694936],USDT[1.0000455890736357] |
| 09549056 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[737.1139406456703814] |
| 09549059 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],SOL[0.0000000005000000] |
| 09549080 | BTC[0.0075736700000000],ETH[0.4266713700000000],ETHW[0.4264920000000000],GRT[75.2548717300000000],SHIB[8.000000000000000000],USD[672.6132728518069528] |
| 09549102 | BAT[0.0000000009634276],BRZ[2.000000000000000000],BTC[0.0000000028224659],CUSDT[0.0000000046719487],DAI[0.0000000047569876],DOGE[0.0000000059812468],ETHW[0.0000000071556 92],MATIC[0.0000000027226064],MKR[0.0000000128894 25],PAXG[0.0000000056379456],SHIB[9.000000002000000000],TRX[3.000000034664124],USD[0.0076769817335749],YFI[0.0000000092969782] |
| 09549107 | BAT[1.000000000000000000],BTC[0.0000001100000000],DOGE[401.3206559900000000],ETH[0.0000036400000000],ETHW[0.0000036400000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0000000646698480],USDT[0.0000000037949879] |
| 09549112 | USD[20.000000000000000000] |
| 09549120 | USD[285.1961830081213919] |
| 09549123 | DOGE[63.7640273900000000],ETH[0.0030970700000000],ETHW[0.0030970700000000],SHIB[910177.1039157400000000],TRX[39.5528356900000000],USD[0.0000581517705993],USDT[2.9878338000000000] |
| 09549124 | USD[0.0100000000000000] |
| 09549146 | BTC[0.0404550600000000],USD[468.7651658390973330] |
| 09549149 | BTC[0.0000000800000000],ETH[0.1043003342204494],ETHW[0.1032351142204494],SHIB[1.000000000000000000] |
| 09549169 | USD[0.0192744924000000] |
| 09549192 | AVAX[0.2160252400000000],BRZ[24.2269940300000000],BTC[0.0004700000000000],HKD[78.0633081200000000],MATIC[13.4705310700000000],USD[0.0000000681490735] |
| 09549196 | AVAX[8.2937000000000000],BTC[0.0358761000000000],ETH[0.3144375200000000],ETHW[0.3144375200000000],MATIC[159.8400000000000000],USD[0.1772700000000000] |
| 09549203 | NFT [37232262833326 8278][1],SOL[0.0092800000000000],USD[0.0059248000000000] |
| 09549217 | USD[50.0000000000000000] |
| 09549220 | BTC[0.0158842000000000],DOGE[5799.1950000000000000],ETH[0.2557440000000000],ETHW[0.2557440000000000],MATIC[770.0000000000000000],USD[1741.2952813600000000] |
| 09549224 | ETHW[0.2346292700000000],NFT [391070023424585487][1],NFT [422024652266247183][1],NFT [449655996269038811][1],NFT [462136343527095608][1],NFT [528652901078979649][1],NFT [563210376247190366][1],USD[1937.4296414041947087] |
| 09549225 | DOGE[2196.9995180300000000],ETH[0.0832960600000000],ETHW[0.0827753600000000],SHIB[1.000000000000000000],USD[0.0009158140328702] |
| 09549234 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[20.2933357345017952] |
| 09549246 | MATIC[0.0000000050338655],USD[0.0037701870150452],USDT[0.0000000119249232] |
| 09549268 | BCH[0.0152588000000000],BTC[0.0000698000000000],ETH[0.0012541900000000],ETHW[0.0012405100000000],GRT[0.0000000012248651],MATIC[1.8656969200000000],SOL[0.0219928100000000],USD[0.0000000181918308] |
| 09549280 | BTC[0.0000000060000000],USD[0.2537543263867390] |
| 09549290 | BRZ[1.000000000000000000],BTC[0.0138663000000000],DOGE[1.000000000000000000],ETH[0.2619683300000000],ETHW[0.2619683300000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[400.0000584995130815] |
| 09549307 | BTC[0.0713767900000000],DOGE[1.000000000000000000],ETH[0.0021613500000000],ETHW[0.0021339900000000],SHIB[4.000000000000000000],TRX[5.000000000000000000],USD[2142.0530179028395334],USDT[2.0468172300000000] |
| 09549319 | USD[0.0075414239425705] |
| 09549320 | BTC[0.0000038555774631] |
| 09549327 | USD[0.9499352800000000] |
| 09549334 | ETH[0.0043143900000000],ETHW[0.0043143900000000],USD[0.0000000028247463],USDT[75.8603034455740925] |
| 09549343 | BRZ[1.000000000000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.0018227386061930] |
| 09549349 | TRX[1.000000000000000000],USD[0.0031026442373560] |
| 09549351 | SHIB[1.000000000000000000],USD[0.0002246099261524] |
| 09549357 | BTC[0.0018794400000000],USD[1.3870559637039256] |
| 09549358 | USD[200.0100000000000000] |
| 09549359 | BRZ[2.000000000000000000],ETH[0.0227306900000000],ETHW[0.0227306900000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000028847982323] |
| 09549374 | SOL[0.2175712647661842],USD[0.0001746180195 98] |
| 09549391 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0059126654055919] |
| 09549392 | TRX[0.0006520000000000],USD[0.5264580639529900],USDT[0.0000000038554698] |
| 09549393 | SOL[45.5781603100000000],USD[0.0000000671604422],USDT[0.0000000006498250] |
| 09549436 | BTC[0.0314835500000000],DOGE[1.000000000000000000],USD[527.7800012704505950] |
| 09549445 | DOGE[0.0000001500000000],ETH[0.0000000483193 06],USD[0.0001026129189314] |
| 09549462 | BRZ[1.000000000000000000],BTC[0.1051624600000000],DOGE[4.000000000000000000],ETH[1.1609949300000000],ETHW[0.1892200100000000],SHIB[8.000000000000000000],SOL[41.9026529600000000],TRX[3.000000000000000000],USD[0.0000000619881999] |
| 09549463 | USD[0.0021937258037784] |
| 09549466 | USD[0.0000000041728940],USDT[0.0000000062841928] |
| 09549469 | DOGE[2.000000000000000000],USD[0.0018846996565820] |
| 09549491 | SHIB[2.000000000000000000],TRX[0.0008300000000000],USD[0.0009372600000000],USDT[0.0000000116062718] |
| 09549503 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],TRX[118.8776439000000000],USD[0.0016375430730421],USDT[0.1062511255987849] |
| 09549507 | DOGE[1.000000000000000000],SOL[1.0494029600000000],USD[0.0100004699599088] |
| 09549510 | USD[0.0021096271973570] |
| 09549512 | BRZ[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0001368840472664] |
| 09549519 | BTC[0.0626760900000000],USD[1250.0000008525789711] |
| 09549534 | DOGE[1.000000000000000000],USD[0.0069811769103477] |
| 09549535 | BTC[0.0000024700000000],ETH[0.0000935800000000],ETHW[0.0000935800000000],USD[0.3553819400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09549544 | DOGE[1.000000000000000000],USD[0.0000004545489886],USDT[54.7743112100000000] |
| 09549545 | DOGE[1.000000000000000000],USD[0.0002641320039300] |
| 09549547 | ETH[0.0057658200000000],ETHW[3.7846589500000000],SHIB[2.0000000000000000],USD[4958.8214500746142580] |
| 09549550 | USD[0.0001177765799768] |
| 09549567 | DOGE[1.000000000000000000],USD[0.0042830400000000],USDT[0.0000000052692672] |
| 09549573 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],SHIB[5.000000000000000000],TRX[3.000000000000000000],USD[0.0076391432605969] |
| 09549586 | SOL[0.0408124600000000],USD[0.0000002099558781] |
| 09549611 | BTC[0.0015676900000000],DOGE[1.000000000000000000],ETH[0.0248743900000000],ETHW[0.0248743900000000],SHIB[1.000000000000000000],USD[0.0001489526537081] |
| 09549616 | BTC[0.0104347200000000],TRX[1.000000000000000000],USD[0.0001188888134060] |
| 09549618 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],SUSHI[0.0000089351589016],TRX[0.0005800200000000],USD[100.4385042589790423] |
| 09549626 | DOGE[0.0690000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0082723096419318] |
| 09549632 | USD[10.3664621400000000] |
| 09549635 | ALGO[3150.0000000000000000],AVAX[75.0000000000000000],ETH[1.0030000000000000],ETHW[1.0030000000000000],MATIC[2.5493004600000000],USD[0.0000000034134706] |
| 09549643 | BTC[0.0000001000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.0015178984788257] |
| 09549666 | BTC[0.0000000034144904],USDT[0.0002097342588801] |
| 09549675 | BTC[0.0000007400000000],ETH[0.0000094900000000],USD[0.0000066435935800] |
| 09549681 | USD[500.0100000000000000] |
| 09549687 | USD[4.8995364456849176] |
| 09549697 | USD[952.3718502498776513] |
| 09549711 | USD[0.0000697039743895] |
| 09549713 | AVAX[5.5134522300000000],BTC[0.0142230300000000],DOGE[1383.9443030000000000],ETH[0.1705783600000000],ETHW[0.1702819600000000],LINK[14.5975286100000000],LTC[1.9435450800000000],MATIC[239.2358784200000000],NEAR[8.5253910700000000],SHIB[44.0000000000000000],SOL[3.3902116500000000],TRX[1041.3546472300000000],USD[0.0002260288113077],USDT[0.0000000130133783] |
| 09549719 | TRX[5.000000000000000000] |
| 09549721 | SHIB[1.000000000000000000],USD[0.0000004096172524] |
| 09549726 | AVAX[0.6000000000000000],BTC[0.0943338000000000],ETHW[0.1330000000000000],MATIC[82.9400000000000000],SOL[22.4767496200000000],USD[79.6384135051702070] |
| 09549739 | BAT[1.000000000000000000],BTC[0.0953014700000000],ETH[0.0008691400000000],ETHW[0.0008691400000000],USD[0.0000671699462888] |
| 09549742 | SOL[2.4430546600000000],USD[0.0000003899409918] |
| 09549755 | USD[5.0000000000000000] |
| 09549765 | AVAX[0.0000000007652950],DOGE[0.0000000033945335],SHIB[0.0000000080000000],SOL[0.0000000016288530],USD[0.0093831243112064],USDT[0.0000000150274315] |
| 09549767 | BTC[0.0071424300000000],DOGE[3375.0000000000000000],SOL[12.9692460000000000],USD[1158.2999139544622727] |
| 09549775 | AAVE[0.3697755300000000],AVAX[2.8251037200000000],DOGE[1.000000000000000000],MATIC[99.1159758700000000],SOL[1.7015605600000000],SUSHI[17.8209191600000000],UNI[5.5945179100000000],USD[51.0617833043396203] |
| 09549793 | USD[0.0000146496069396] |
| 09549796 | BTC[0.0051201400000000],ETH[0.0642743100000000],ETHW[0.0642743100000000],SOL[2.7026889200000000],USD[0.0000128864891120] |
| 09549810 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000000018149172],ETHW[0.9229686500000000],GRT[2.0000000000000000],SHIB[3574397.3998337500000000],USD[0.0004292646602220] |
| 09549829 | AVAX[0.0991000000000000],BTC[0.0000990000000000],MATIC[0.9900000000000000],SOL[0.0060300000000000],USD[213.7551629490000000] |
| 09549831 | LINK[1.0003195900000000],TRX[0.0001000000000000],USDT[0.0000000063095680] |
| 09549844 | BTC[0.0000001000000000],USD[21.7609027348092433] |
| 09549845 | DOGE[0.0000000055076582],ETHW[0.0000000047944996],MATIC[0.0000000036083319],MKR[0.0711091700000000],TRX[0.0000001000000000],USD[0.0000048706593040],USDT[0.0000000090779606] |
| 09549852 | BTC[0.0000000136581108],PAXG[0.0000000027927360],SHIB[5.000000000000000000],USD[0.1407532616510061] |
| 09549856 | SHIB[3.000000000000000000],USD[0.0000850375118322] |
| 09549863 | USD[0.0200010571817816] |
| 09549864 | DOGE[2.000000000000000000],TRX[2.000000000000000000],USD[0.0060241910202848] |
| 09549866 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],NFT (318826722910677578)[1],SHIB[2.000000000000000000],SOL[0.0000536900000000],USD[2.3209215337934439] |
| 09549873 | BTC[0.0374000000000000],USD[2.4332488000000000] |
| 09549879 | USD[0.0056421656413680] |
| 09549888 | BTC[0.0013051200000000],DOGE[212.2454369300000000],LINK[0.8362577000000000],PAXG[0.0005412200000000],SHIB[92247.6933384000000000],USD[0.0032073628483603] |
| 09549896 | BTC[0.0069920000000000],USD[483.9452401000000000] |
| 09549905 | SHIB[1.000000000000000000],USD[20.0042607641234161] |
| 09549906 | AVAX[8.2988181000000000],BTC[0.0284314100000000],ETH[0.5325484200000000],ETHW[0.5333296300000000],SOL[0.0016288200000000],SUSHI[0.2995000000000000],USD[4933.8264345773208279] |
| 09549907 | SOL[20.0000000000000000] |
| 09549914 | USD[1.000000000000000000] |
| 09549918 | BRZ[4.000000000000000000],BTC[0.0000000014846520],DOGE[8.000000000000000000],ETHW[0.0000000020000000],SHIB[14.0000000000000000],TRX[9.000000000000000000],USD[0.1545305458074189] |
| 09549926 | ETH[0.0000000176978000],LTC[0.0000002647011],MATIC[0.0000000498810380],SHIB[1.000000000000000000],SOL[0.0000000053260908],USD[0.000000037633810] |
| 09549934 | BTC[0.0001569000000000],ETH[0.0024947200000000],ETHW[0.0024947200000000],MKR[0.0037253600000000],USD[0.0003162554573280] |
| 09549935 | USD[100.0000000000000000] |
| 09549937 | BTC[0.1078315000000000],DOGE[1.000000000000000000],NEAR[0.0000000038611840],SHIB[3588179.2670813400000000],USD[0.0000000449919160],USDT[0.0000000009081336] |
| 09549963 | BTC[0.0015771500000000],SHIB[1.000000000000000000],USD[0.0001914839056710] |
| 09549971 | USD[792.2617344459573858] |
| 09549973 | USD[0.0085770583103307],USDT[0.0000000427219912] |
| 09549980 | USD[51.8440973700000000] |
| 09550000 | TRX[118.5308246500000000],USD[0.0005307100000000],USDT[0.0045710097650443] |
| 09550009 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.0000359100000000],USD[41.1796400552517792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09550011 | CUSDT[20.583499200000000],KSHIB[0.000000033911974],TRX[2.000000000000000],USD[0.000000100952489] |
| 09550019 | ETH[0.010238370000000],ETHW[0.010115250000000],SHIB[2.000000000000000],USD[0.000067996331576] |
| 09550034 | USD[12176.213182510000000] |
| 09550041 | USD[51.833730540000000] |
| 09550056 | ETH[0.000981000000000],ETHW[0.000981000000000],TRX[1.051000000000000],USD[0.063785209120000] |
| 09550065 | BTC[0.000000060728418],GRT[0.000000026270315],MATIC[0.000000017864195],SHIB[10.000000000000000],TRX[0.000006007648716],USD[0.000000062014580],USDT[0.000000109047696] |
| 09550069 | NEAR[25.323474690000000],SHIB[2.000000000000000],USD[0.010000749529153] |
| 09550077 | BTC[0.000823030000000],SHIB[1.000000000000000],USD[25.927332559115291] |
| 09550082 | ETH[0.250000000000000],ETHW[7.664300190000000] |
| 09550090 | MATIC[0.386123711906750] |
| 09550097 | BTC[0.002816650000000],ETH[0.048967320000000],ETHW[0.048967320000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.005085706884416] |
| 09550101 | BRZ[1.000000000000000],MATIC[780.933423870000000],USD[0.000000006368871] |
| 09550114 | BTC[0.003143370000000],DOGE[1.000000000000000],USD[0.001908775520347] |
| 09550122 | USD[25.000000000000000] |
| 09550125 | BTC[0.006770800000000],USD[0.0102363085425640] |
| 09550148 | BTC[0.000350800000000],DOGE[1.000000000000000],ETH[0.166299200000000],ETHW[0.121905060000000],LTC[2.073325900000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000081186846004] |
| 09550153 | BAT[0.000371600000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0016751558251956] |
| 09550159 | USD[100.000000000000000] |
| 09550160 | KSHIB[0.010000000000000],SHIB[921843.262971210000000],USD[14.513311980000000738] |
| 09550176 | BTC[0.000627070000000],USD[0.0000523066181335] |
| 09550183 | ALGO[578.570124000000000],BTC[0.016941700000000],DOGE[551.475128810000000],ETHW[0.370979730000000],MATIC[386.860497140000000],SHIB[7676280.630555910000000],SOL[6.343176010000000] |
| 09550184 | USD[27.042700000000000] |
| 09550188 | DOGE[0.003999990000000],SOL[0.000000009760000],USD[0.0197223083267710] |
| 09550194 | NFT[497553844782692690][1],SHIB[1.000000000000000],USD[0.000000004215717] |
| 09550195 | MATIC[0.000000080318331],TRX[0.000000035000000],USD[0.000000088845250] |
| 09550197 | BTC[0.000000079223024],ETH[0.000000090800000],SOL[0.000035681500000],USD[2298.9576624507691554] |
| 09550199 | USD[50.000000000000000] |
| 09550204 | USD[0.0000000311193136],USDT[0.0000002647086675] |
| 09550205 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[6.000000000000000],ETHW[0.587302160000000],SHIB[1.005777850000000],TRX[1.000000000000000],USD[0.000301695644352358] |
| 09550218 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0064603286486732],USDT[0.000000018303456] |
| 09550221 | MATIC[75.043214380000000],SHIB[1.000000000000000],USD[0.010000036219112] |
| 09550251 | BTC[0.000000025170176],ETH[0.000000000806940],USD[0.000080165941398] |
| 09550262 | DOGE[1.000000000000000],SUSHI[1.000000000000000],TRX[2.000000000000000],USD[0.0025768191412472] |
| 09550271 | BCH[0.001250440670496],BTC[0.000001835758880],USD[0.6779032864467776] |
| 09550277 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.027344000000000],DOGE[4.000000000000000],ETH[0.799150530000000],ETHW[0.798814730000000],GRT[1.000000000000000],SHIB[18.000000000000000],SOL[2.111289500000000],TRX[3.000000000000000],USD[0.0000082878899370] |
| 09550286 | BTC[0.506833240000000],ETH[5.221054890000000],ETHW[5.219019270000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0003452715523476],USDT[1.0085455200000000] |
| 09550290 | SHIB[0.000000075000000],USD[82.4846801233360119] |
| 09550293 | DOGE[10.000000000000000],ETH[0.000000000390308],USD[0.000000078586564] |
| 09550304 | BTC[0.000002510000000],USD[0.3017640478277066] |
| 09550321 | TRX[192.120880110000000],USD[5.171269050420178] |
| 09550322 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000000056307989],DOGE[2.000000000000000],ETH[0.000010757832039],ETHW[0.000010757832039],SHIB[4.000000000000000],USD[0.0000152228255916] |
| 09550328 | ETH[0.001506520000000],ETHW[0.001506520000000] |
| 09550331 | USDT[28.834135000000000] |
| 09550332 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[5033.834172440000000],USDT[0.0031570923377308] |
| 09550335 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[4.000000000000000],USD[0.0072763290204076] |
| 09550348 | USD[3.000000000000000] |
| 09550367 | DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[2.191356778593671)] |
| 09550375 | BTC[0.000000054243750],ETHW[0.071582870000000],USDT[0.000000050000000] |
| 09550376 | ETH[0.121384320000000],ETHW[0.120217040000000],SHIB[2.000000000000000],SOL[1.023383190000000],USD[0.000086324941671] |
| 09550380 | DOGE[1.000000000000000],SHIB[393618.193950050000000],TRX[1.000000000000000],USD[0.0011641073294285] |
| 09550390 | SHIB[5779909.099417970000000] |
| 09550406 | USD[0.583269030295177] |
| 09550410 | SHIB[4.000000000000000],TRX[445.637330510000000],USD[0.569478119966621],USDT[0.0419831629006675] |
| 09550414 | AUD[0.000000044849944],AVAX[0.000000098272716],BCH[0.000000019479540],BRZ[3.569563026319611),BTC[0.000000084408844],DAI[0.000000006686927],DOGE[0.000000087215155],ETH[0.000000048837851],GBP[0.000000060174808],LINK[0.000000076301076],LTC[0.000000021117262],NFT[299072507128504685][1],NFT[304691681804630071][1],NFT[336997351731538441][1],NFT[357501542589644801][1],NFT[365594995896855389][1],NFT[379796993677020987][1],NFT[381438378814077967][1],NFT[388733659289853548][1],NFT[389812448696970378][1],NFT[402777993538680631][1],NFT[440041724234458821][1],NFT[566250688989724681],SHIB[6280.447997674211456],SOL[0.000000023007280],SUSHI[0.000000034453809],USD[0.000000050608900],USDT[0.000000072045798] |
| 09550420 | BTC[0.000000007892676],DOGE[1.000000000000000],ETH[0.000000089335000],ETHW[0.000000089335000],USD[0.000012716709974] |
| 09550422 | NFT[530593030792271507][1],USD[9.786159768508156] |
| 09550426 | SHIB[1.000000000000000],USD[0.0003187352581579] |
| 09550429 | USD[0.0002072271405406] |
| 09550432 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.0000000427104948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09550452 | TRX[1.00000000000000000],USD[0.0000011661787068] |
| 09550459 | ETHW[1.009000000000000000],USD[5.7661662564700000] |
| 09550469 | USD[0.0031419582448418] |
| 09550508 | SHIB[1.000000000000000000],USD[10.7098805384815555] |
| 09550510 | SOL[6.4011706500000000],TRX[1.00000000000000000],USD[0.0000004628233859] |
| 09550517 | BTC[0.0018928700000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0004993499430372] |
| 09550520 | ETH[0.1752691000000000],ETHW[0.1752691000000000] |
| 09550531 | USD[4000.0000000] |
| 09550543 | AAVE[0.8684807300000000],BRZ[1.000000000000000000],ETHW[0.1445724600000000],GRT[653.2849032300000000],LINK[13.6783773800000000],LTC[1.4818075400000000],PAXG[0.0553841800000000],SHIB[10.000000000000000000],SUSHI[60.8119879900000000],TRX[3.000000000000000000],USD[17.2404693664596920],USDT[0.0000000004044 5440] |
| 09550549 | DOGE[1125.8614170700000000],ETH[1.5799216600000000],ETHW[1.5799216600000000],GRT[1.00000000000000000],TRX2.000000000000000000],USD[500.0000223632838113] |
| 09550551 | BTC[0.0015985600000000],ETHW[0.0839532000000000],USD[0.0022436500000000] |
| 09550553 | USD[0.0000736158641200] |
| 09550572 | ETH[0.0037172300000000],ETHW[0.0037172300000000] |
| 09550578 | ETH[0.0552216600000000],ETHW[0.0552216600000000],SHIB[1.000000000000000000],USD[150.0000072434126116] |
| 09550598 | BTC[0.0000150000000000] |
| 09550600 | ETH[1.0199900000000000],ETHW[1.0199900000000000] |
| 09550615 | BAT[1.0006330200000000],SHIB[2.000000000000000000],USD[1.0090878800000000] |
| 09550617 | AVAX[0.0062898000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],NFT [562987587136347471][1],SHIB[3.000000000000000000],SOL[0.0002235300000000],TRX[1.000000000000000000],USD[0.3642053983867933] |
| 09550629 | CUSDT[0.0005440500000000],LINK[22.2517859800000000],PAXG[0.0000401000000000],USD[0.0000000241249671] |
| 09550650 | USD[10.3665568100000000] |
| 09550660 | DOGE[0.0000000310000000],TRX[1.000000000000000000],USD[0.0000007145637] |
| 09550664 | AVAX[3.3666154300000000],BAT[34.7471339400000000],BRZ[3.000000000000000000],BTC[0.000000200000000],DOGE[12.0342404400000000],ETH[0.0441478500000000],ETHW[0.5216855000000000],SHIB[195.000000000000000000],SOL[3.6791169100000000],TRX[16.0001461200000000],UNI[4.2169168100000000],USD[0.0205698033136322] |
| 09550672 | AUD[3.5702944180545287],ETH[0.0517807000000000],ETHW[0.0510967000000000],USD[10.3406492914355766] |
| 09550674 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[164.1452096227951337] |
| 09550677 | AVAX[4.0526040356514704],BTC[0.0104692800000000],DOGE[2727.7791331268951 76],ETH[0.0996459500000000],LINK[10.0845051089909564],MATIC[77.3279483743843683],SHIB[730623.1812062721329238],SOL[12.7786064346705048],USD[0.0000000039933086] |
| 09550678 | USD[1.00000000000000] |
| 09550679 | DOGE[0.7279104000000000],SHIB[2.000000000000000000],USD[11.7828060608668160] |
| 09550680 | BTC[0.0031000000000000],USD[55.3750806000000000] |
| 09550694 | BAT[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0000061170003489],USDT[1.0090878800000000] |
| 09550699 | NFT [325294615305852153][1],NFT [335689877965768829][1],NFT [362191388433142943][1],NFT [395861990910721709][1],NFT [455649982919462450][1],SHIB[1.000000000000000000],SOL[0.0000000054968824],USD[0.0078841209994625] |
| 09550703 | USD[100.0000000000000000] |
| 09550718 | BTC[0.0001103500000000],SHIB[1.000000000000000000],USD[0.0003441517666607] |
| 09550723 | SHIB[2.000000000000000000],SOL[8.3166524100000000],TRX[1202.7506908200000000],USD[0.0000004203113688] |
| 09550732 | SHIB[1.000000000000000000],TRX[22862.8452875200000000],USD[0.0000000006691033] |
| 09550749 | USD[51.6840325754359782] |
| 09550750 | BTC[0.0000194700000000] |
| 09550755 | DOGE[675.7972022700000000],SHIB[2694681.8325636800000000],SOL[1.0550386900000000] |
| 09550764 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],UNI[4.4152529400000000],USD[0.0000000439157491],USDT[0.0000000006406681] |
| 09550773 | USD[250.0200000000000000] |
| 09550788 | AAVE[0.0000000099718889],ALGO[0.0000000334000000],AVAX[0.0000000626564693],BAT[0.0000000349278551],BCH[0.0000000137939995],BTC[0.0000000279186379],DOGE[0.0000000066642892],ETH[0.0000000171879428],ETHW[0.0000000079581940],GRT[0.0000001208296601],LTC[0.0000000862925651],MATIC[0.0000000096545992],NEAR[0.0000001147014416],SHIB[0.0000000046614138],SOL[0.0000000126102340],TRX[0.0000000136984149],UNI[0.0000000174911769],USD[0.0000420594517407],USDT[0.0000001407040151],YFI[0.0000000001911936] |
| 09550796 | ALGO[131.8890448416290012],GRT[28.3652089200000000],MATIC[0.9675587000000000],TRX[3.000000000000000000],USD[0.0258154660949000] |
| 09550797 | USD[0.000000007917136] |
| 09550800 | BTC[0.0000001800000000],DOGE[1.000000000000000000],SHIB[10.000000000000000000],USD[0.0002345743641513] |
| 09550802 | BTC[0.0000000062839676],USD[13.2677620290436451],USDT[0.0000000665618356] |
| 09550805 | BTC[0.0564635000000000],USD[0.0008511214479445] |
| 09550829 | BAT[4.0220227100000000],BRZ[5.000000000000000000],BTC[0.0000001600000000],DOGE[1.000000000000000000],ETHW[0.6760625700000000],GRT[2.000000000000000000],SHIB[9.000000000000000000],SOL[0.0001108800000000],TRX[7.000000000000000000],USD[0.0038473648472302],USDT[0.0000000007536490] |
| 09550838 | BTC[0.0083489600000000],TRX[1.000000000000000000],USD[0.0000011976938640] |
| 09550872 | USD[0.0000000000000837] |
| 09550874 | USD[0.0000000037466412] |
| 09550886 | ALGO[14.9857306000000000],AVAX[1.0478467100000000],BAT[12.3995080000000000],BRZ[26.1034792400000000],BTC[0.0034779800000000],DAI[5.0906466800000000],ETH[0.0920552800000000],ETHW[0.8500448700000000],GRT[43.7050296400000000],KSHIB[415.4804699200000000],MATIC[5.3290351700000000],NEAR[2.3290712600000000],SHIB[3.000000000000000000],SUSHI[3.1271589300000000],TRX[74.6122345500000000],UNI[1.0880220800000000],USD[0.7014898254971975],USDT[5.0908429400000000] |
| 09550897 | USD[0.0000127375448074],USDT[0.0000000016098933] |
| 09550899 | BTC[0.0000000017955333],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.0892188238827054],USD[0.0047676191962879] |
| 09550900 | BTC[0.0000000094300659],SOL[0.0000000073567000],USD[0.0001786888303472] |
| 09550901 | BTC[0.0021268200000000],USD[0.0102165741836410] |
| 09550905 | ETHW[0.5308889500000000],USD[0.4588108564659810] |
| 09550920 | DOGE[1227.2668050468524407],GRT[15146.3115380000000000] |
| 09550931 | USD[100.0000000000000000] |
| 09550960 | DOGE[0.6647782600000000],GRT[15146.3115380000000000] |
| 09550978 | ALGO[0.2566631164507114],AVAX[0.0000000077258072],BAT[1.1210399137800541],BRZ[8.0086755200000000],BTC[0.0000000045191953],DOGE[1.6968149485403685],ETH[0.0000000040247646],GRT[0.9319711463472280],LINK[0.6484603751524974],LTC[0.0000000212173150],MATIC[7998.1103253211501690],MKR[0.0000000011801768],NEAR[0.1017522400000000],SHIB[0.3272405834519839],SOL[0.0000000011584240],SUSHI[0.3510079600000000],TRX[12.0000000063075004],UNI[0.0000327400000000],USD[0.0000002405061652],USDT[2.0031798108890971] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09550982 | SOL[0.00104000000000000],USD[0.7471015488774944] |
| 09550998 | BTC[0.0514035500000000],ETH[1.5320943800000000],ETHW[0.7953459100000000],SOL[23.5239641900000000],USD[0.0000146910207955] |
| 09551000 | USD[2.1637366000000000] |
| 09551006 | USD[3.1000141300000000] |
| 09551010 | MATIC[59.9430000000000000],SHIB[15885750.0000000000000000],USD[279.7010717875000000],USDT[499.4500000000000000] |
| 09551013 | SOL[1.0267467300000000],USD[0.0000000004480232],USDT[0.0000000390683387] |
| 09551018 | SHIB[120627.2617611500000000],USD[0.0000000000000665] |
| 09551036 | BTC[0.0127408100000000],SHIB[4.0000000000000000],SOL[5.6688964000000000],USD[0.0102381860371842] |
| 09551039 | BTC[0.0000000073538507],SOL[0.0000000088777460],USD[0.0408571602546834] |
| 09551046 | BTC[0.0023779400000000],SHIB[1.0000000000000000],USD[0.0102102651257026] |
| 09551049 | BTC[0.0003471900000000],SHIB[1.0000000000000000],USD[0.0001786888773872] |
| 09551061 | BTC[0.0017508500000000],ETH[0.0289549910751928],ETHW[0.0285993110751928],SHIB[2.0000000000000000],USD[0.0001966041935203] |
| 09551078 | BTC[0.0004284700000000],ETH[0.0034995000000000],ETHW[0.0033089100000000],SHIB[44419.1803422100000000],USD[0.0001497249639776] |
| 09551089 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[20.0830668300000000],USD[48.9828936673778507] |
| 09551094 | BTC[0.0034652000000000],SHIB[1.0000000000000000],USD[0.0002641053971288] |
| 09551095 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[29.5058982184074942] |
| 09551111 | USD[10.0000000000000000] |
| 09551137 | BTC[0.0033818900000000],DOGE[1.0000000000000000],USD[0.0002983702942039] |
| 09551142 | USD[0.0055641117172846],USDT[0.0000000058766748] |
| 09551143 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001348285224622] |
| 09551160 | USD[20.0000000000000000] |
| 09551163 | USD[1.0000000000000000] |
| 09551167 | SHIB[1.0000000000000000],USD[0.0001265080224835] |
| 09551196 | BRZ[1.0000000000000000],SHIB[5.0000000000000000],SOL[17.4710575600000000],TRX[1.0000000000000000],USD[0.0000003975793897] |
| 09551213 | USD[0.0030579748697371] |
| 09551216 | BAT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0113790000000000],USD[0.0000001050902019],USDT[18427.7041422160286405] |
| 09551233 | USD[50.0000000000000000] |
| 09551246 | USD[0.0054369444048711] |
| 09551249 | ETH[0.0000000076100000],ETHW[4.0024447376100000],MATIC[0.0000000069739980],SOL[0.0000000030286138],USD[0.0000005335224294] |
| 09551250 | BTC[0.0000000300000000],DOGE[0.0011834000000000],SHIB[2.0000000000000000],USD[0.0035603442822055] |
| 09551257 | BTC[0.0000000085346975],SOL[0.0000000004981698],USD[0.2555200497807698],USDT[0.0000000086070394] |
| 09551271 | USD[4.9193548387096825] |
| 09551298 | USD[0.0042466320323099] |
| 09551299 | ETH[0.0215743500000000],TRX[0.0000010000000000],USD[0.0000013080353684],USDT[0.3860160528375448] |
| 09551320 | BTC[0.0000001000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[19.2015610946870300] |
| 09551321 | BTC[0.0068000000000000],DOGE[186.0000000000000000],ETH[0.1350000000000000],ETHW[0.1350000000000000],MATIC[10.0000000000000000],SUSHI[4.5000000000000000],USD[35.1812091110000000] |
| 09551326 | MATIC[29.3899491500000000],SHIB[1.0000000000000000],USD[0.0000000011665375] |
| 09551328 | BTC[0.0003448800000000],USD[0.0001569219056048] |
| 09551330 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.2881841600000000],DOGE[2.0000000000000000],ETH[1.3306963800000000],ETHW[1.3301374800000000],SHIB[1.0000000000000000],USD[0.0091661475717462],USDT[1.0254319700000000] |
| 09551346 | ETHW[0.2707290000000000],USD[1.5000000000] |
| 09551354 | USD[0.0001209679054064] |
| 09551356 | BTC[0.0308516300000000],DOGE[1.0000000000000000],ETH[2.6148309100000000],ETHW[2.6148309100000000],USD[500.0000182407000723] |
| 09551359 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0024470945227139] |
| 09551373 | BTC[0.0012560400000000],ETH[0.0049809200000000],ETHW[0.0049809200000000],USD[50.0005189389676266] |
| 09551389 | USD[100.0000000000000000] |
| 09551399 | TRX[1.0000000000000000],USD[0.9942085131064155],USDT[0.0000000028022575] |
| 09551417 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[4.0957407800000000],USD[0.7542693090824716] |
| 09551429 | AVAX[0.0000000074393138],BTC[0.0000000706891311],ETH[0.0000000075000000],SOL[0.0000000094151867],TRX[1.0000000000000000],USD[0.0000001169671599],USDT[0.0000002378594673] |
| 09551459 | BRZ[1.0000000000000000],BTC[0.0000012000000000],DOGE[6.0000000000000000],ETH[0.0000121000000000],ETHW[1.3242650700000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.0626124946731031],USDT[1.0001917300000000] |
| 09551461 | USD[1.0000000000000000] |
| 09551462 | USD[893.1263455200000000] |
| 09551467 | USD[10.0000000000000000] |
| 09551475 | BTC[0.0014087200000000],ETH[0.0272420500000000],ETHW[0.0269000500000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.5002954078613690] |
| 09551499 | DOGE[0.0000000079738610],SHIB[1.0000000000000000],USD[0.0018303596343168] |
| 09551506 | USD[0.0089168767009277] |
| 09551511 | USD[50.0100000000000000] |
| 09551513 | AUD[1.3761684200000000],USD[0.0000000064844792] |
| 09551534 | BTC[0.0000002000000000] |
| 09551551 | AVAX[8.4351914600000000],SHIB[1.0000000000000000],SOL[3.5727496700000000],USD[0.0051258400000000],USDT[1.0254319832260795],YFI[0.0200122000000000] |
| 09551568 | BRZ[1.0000000000000000],BTC[0.0170484000000000],DOGE[2.0000000000000000],ETH[0.2262836700000000],ETHW[0.0868150300000000],SHIB[11.0000000000000000],TRX[1.0000000000000000],USD[0.0000089634316765] |
| 09551569 | BTC[0.0000000049500000],SHIB[2.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09551577 | ALGO[384.781721970000000],BAT[2.000000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],MATIC[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.000000079044836],USDT[0.000000008171696] |
| 09551603 | BRZ[1.000000000000000],NFT[3006407776665724963][1],NFT[4098180413656908950][1],NFT[4753556900500484882][1],NFT[5657248996987117121][1],USD[1.000000000000000],USDT[0.003927878729137] |
| 09551606 | BTC[0.000000004000000],USD[0.004093093570760] |
| 09551624 | ETH[0.004974800000000],ETHW[0.004974800000000],USD[0.000016080789846] |
| 09551626 | USD[100.000000000000000] |
| 09551631 | SHIB[1.000000000000000],USD[0.002361092105304] |
| 09551649 | BTC[0.000000063508832],USD[0.000001207669492] |
| 09551651 | BTC[0.027000000000000],USD[0.209723471177600] |
| 09551653 | USDT[0.000001344875] |
| 09551655 | NFT[2899666637989493801][1],NFT[2927257329075297531][1],NFT[2957870978836024641][1],NFT[2970775757896808871][1],NFT[3000501727115103401][1],NFT[3020682148824518951][1],NFT[3058305344018083][1],NFT[3080280616979711481][1],NFT[3124106169783299721][1],NFT[3173663475375505][1],NFT[3204271616775361591][1],NFT[3228037530702802461][1],NFT[3251403943486785181][1],NFT[3437215077384480871][1],NFT[3449604756734419771][1],NFT[3469149594549639221][1],NFT[3477535195985653151][1],NFT[3478154812770937191][1],NFT[3523690786383212011][1],NFT[3530315086267887481][1],NFT[3578349136825113921][1],NFT[3582897083042272611][1],NFT[3588401132940602161][1],NFT[3601691146321296501][1],NFT[3631303069015004801][1],NFT[3707623079082710851][1],NFT[3733222863591198371][1],NFT[3750956043316983791][1],NFT[3771482081011903081][1],NFT[3792093521666487661][1],NFT[3792253608166718891],NFT[3804907826122283711],NFT[3828550469344479221],NFT[3920657912960103611],NFT[3966747485293455251],NFT[4004074485934528171],NFT[4035212753554457631],NFT[4046154176574634581],NFT[4047128246915079351],NFT[4066266350184616481],NFT[4083053693632618391],NFT[4107037021638926801],NFT[4122266045283350041],NFT[4184688914591824781],NFT[4214124333139233936],NFT[4267240160441286621],NFT[4298705707454197669],NFT[4303793922424201391],NFT[4310193234645697221],NFT[4354895281411807811],NFT[4468150707823104461],NFT[4533759870421700111],NFT[4549667251756545261],NFT[4578415717388498141],NFT[4587977549252639131],NFT[4661035836414918581],NFT[4718518473080478211],NFT[4743031439609094881],NFT[4749368741004339251],NFT[4788530724420690681],NFT[4848416264306584491],NFT[4911718043902425401],NFT[4983639629533627331],NFT[5007700600445157757],NFT[5015646971545095481],NFT[5065912473049422911],NFT[5114480202302026351],NFT[5171940018320674511],NFT[5184460115207173721],NFT[5202060907544403211],NFT[5213186454045896336],NFT[5247721193623584661],NFT[5258281512617383171],NFT[5392136330903683061],NFT[5401020243697064681],NFT[5407701009176769682],NFT[5575462939782820911],NFT[5584286150198342931],NFT[5584670786972968773][1],NFT[5666434428929015981][1],NFT[5657516219297142411][1],NFT[5763426585097810401],SHIB[10694193204078710000000],SOL[0.510694892736592],USD[0.000001993407496] |
| 09551683 | AVAX[1.009303250000000],BRZ[1.000000000000000],BTC[0.002517580000000],DOGE[1.000000000000000],ETH[0.007005400000000],ETHW[0.000027700000000],SHIB[4.000000000000000],SOL[0.267500800000000],TRX[1.000000000000000],USD[0.703664751457246] |
| 09551687 | ETH[0.000000029588270],ETHW[0.056906192588270],SHIB[5.000000000000000],TRX[1.000000000000000],USD[72.125426804130712] |
| 09551702 | BAT[1.000000000000000],DOGE[1.000000000000000],ETH[6.430870310000000],ETHW[6.428171820000000],TRX[2.000000000000000],USD[0.000003872812575] |
| 09551710 | DOGE[113.407602460000000],USD[0.000000000073254] |
| 09551726 | ETHW[0.262444100000000],USD[0107.716619364638966] |
| 09551730 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.731194710000000],NFT[3803268722406657391][1],NFT[4004131345323200251][1],NFT[5383629059711685801][1],TRX[0.000202000000000],USD[1.497837770000000],USDT[0.001071694695837] |
| 09551765 | SHIB[1.000000000000000],SOL[1.039432350000000],USD[2.083582921451360] |
| 09551777 | USD[0.001773628590336] |
| 09551780 | BTC[0.000000010000000],USD[0.001355978938727] |
| 09551781 | BTC[0.000314130000000],SHIB[2639703.442182230000000],USD[10.379282568063453] |
| 09551794 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000002610000000],ETHW[0.000002610000000],SHIB[2.000000000000000],SOL[0.066160000000000],USD[0.005264836589829],USDT[0.534180713675308] |
| 09551826 | USD[0.000000116764015] |
| 09551830 | AUD[0.000000001104086],BAT[0.000000003857184],BCH[0.003530800000000],BTC[0.000410382269155],DOGE[6.998513005842028],ETH[0.001974919668575],ETHW[0.045997290000000],MATIC[1.090528790000000],MKR[0.005077250000000],SHIB[75965.534645800000000],SOL[0.111477510000000],SUSHI[6.073827378264717],USD[204.833063964525130] |
| 09551833 | AAVE[2.047870970440000],ALGO[246.060246540000000],AVAX[8.012841500000000],BAT[391.954356900000000],BCH[0.698322880000000],BRZ[3.000000000000000],BTC[0.013502230000000],DOGE[325.614494240000000],ETH[0.206590020854000],ETHW[0.160956210854000],GRT[1128.802476430000000],LINK[22.912800500000000],LTC[3.148220000000000],PAXG[0.094198960000000],SOL[8.853609500000000],USDD-650.127617818235000] |
| 09551839 | USD[5.178499710000000] |
| 09551864 | SOL[0.045926560000000],USD[0.000003908280078] |
| 09551865 | GRT[13.492868290000000],USD[0.000438471117600] |
| 09551870 | BTC[0.067602600000000],ETH[0.669600130000000],ETHW[0.000002420000000],LINK[14.224469380000000],SHIB[3.000000000000000],USD[0.337124918137230] |
| 09551871 | BTC[0.004974020000000],DOGE[2.000000000000000],ETH[0.232226690000000],ETHW[0.232226690000000],SHIB[2.000000000000000],USD[0.000080425036953] |
| 09551875 | USD[1.000000000000000] |
| 09551885 | TRX[1.000000000000000],USD[0.003179248642859],USDT[0.000000010702055] |
| 09551903 | BAT[0.497900000000000],BCH[0.000847000000000],BTC[0.000028315685000],DOGE[0.428569890000000],ETH[0.125251200000000],ETHW[0.215506800000000],LINK[15.227358954402901],MKR[0.150182070418854],NEAR[60.957965363409912],NFT[4702088491211888181][1],PAXG[0.094198960000000],SOL[8.853609500000000],USDD-650.127617818235000] |
| 09551912 | USD[0.004036799143535] |
| 09551914 | BTC[0.003145200000000],DOGE[11.434469050000000],ETH[0.005203160000000],ETHW[0.001347600000000],SOL[0.086237510000000],USD[0.002305098867204] |
| 09551934 | BTC[0.006029400000000],USD[0.002287631537780] |
| 09551935 | DOGE[2.000000000000000],ETH[0.000893120000000],SOL[0.003792800000000],USD[97.959460832120130] |
| 09551939 | USD[0.001855917590916] |
| 09551946 | USD[0.141992000000000] |
| 09551947 | USD[0.000127292040480] |
| 09551998 | USD[0.047418268864338],USDT[0.000000100530032] |
| 09552004 | ALGO[0.053698700000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000000920730019] |
| 09552037 | BTC[0.000000083373990],ETH[0.048990796649789844],ETHW[0.048990796649789844],USD[0.000001486390173] |
| 09552038 | BCH[1.000000000000000],BTC[0.161203825000000],ETH[0.019598020000000],ETHW[0.019598020000000],USD[1.382424016329575760] |
| 09552053 | DOGE[11.528709130000000],USD[0.000000006379826] |
| 09552055 | BTC[0.007404200000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.000148160933891] |
| 09552058 | BTC[0.004163010000000],DOGE[308.473267540000000],ETH[0.066347520000000],SHIB[8558739.249165740000000],SOL[4.121723530000000],USD[0.000643850181776] |
| 09552072 | LTC[0.001202230000000],USD[0.000000533620030] |
| 09552077 | TRX[0.000777000000000] |
| 09552133 | BTC[0.000000627150000],DOGE[0.570533330000000],ETH[0.000000005089480],LTC[0.004593320000000],USDT[0.008817330000000] |
| 09552138 | SOL[1.070000000000000],USD[0.254662950000000] |
| 09552140 | SHIB[1.000000000000000],USD[0.000003306534800] |
| 09552153 | NFT[3859733101719246211][1],NFT[5302806142630186111][1],SHIB[1.000000000000000],SOL[2.039883070000000],USD[0.000000145538560] |
| 09552166 | CAD[141.000015073397068] |
| 09552168 | AVAX[0.040281040000000],BAT[2.489940950000000],BTC[0.000033160000000],USD[3.022706447090356] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09552176 | BTC[0.0003157300000000],USD[0.0000633448613424] |
| 09552218 | BAT[1.0000000000000000],BTC[0.0000000045458949],LINK[0.0000000031781932] |
| 09552221 | BRZ[1.0000000000000000],TRX[0.0000060000000000],USD[0.0018274562293064],USDT[30.8782668300000000] |
| 09552240 | BCH[0.0256060200000000],DOGE[86.6119938600000000],SHIB[2.0000000000000000],USD[21.6337390249186884] |
| 09552245 | DOGE[12.0351822100000000],USD[0.0000000007600795] |
| 09552262 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[4.0000000000000000],USD[50.0417285789041396] |
| 09552273 | USD[0.0000000039090827],USDT[0.0000001489794578] |
| 09552282 | NFT [3212502209837023231]{1],SHIB[4.0000000000000000],SOL[0.0005616400000000],TRX[1.0000000000000000],USD[0.0078581634880664],YF[0.0000005900000000] |
| 09552291 | DOGE[2.0000000000000000],GRT[7213.8580031100000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[168.9071143012569511],YF[0.0877877357100000] |
| 09552298 | BTC[0.0003270100000000],SHIB[1.0000000000000000],USD[0.0002047337695661] |
| 09552327 | USD[10.0000000000000000] |
| 09552329 | SHIB[2.0000000000000000],USD[0.0025723091444238] |
| 09552369 | BRZ[1.0000000000000000],BTC[0.0015719900000000],USD[0.0002150561577611] |
| 09552385 | AVAX[0.0000446000000000],BAT[0.0002085100000000],BRZ[3.0000000000000000],ETH[0.0000000600000000],ETHW[0.0065471600000000],GRT[0.0009331200000000],LINK[0.0000114800000000],MATIC[0.0003280700000000],SUSHI[0.0007952000000000],USD[0.0001376138556537] |
| 09552388 | BTC[0.0003180200000000],USD[0.0000880440013100] |
| 09552391 | USD[0.0412611833489988] |
| 09552435 | BRZ[2.0000000000000000],USD[0.0001491763441854] |
| 09552439 | ETH[0.0000728000000000],ETHW[0.0000726000000000],TRX[0.0000010000000000],USDT[0.7720142400000000] |
| 09552462 | ALGO[4007.0000000000000000],BTC[0.0170364551510944],GRT[1.0000000000000000],USD[0.2754378096287168] |
| 09552468 | USD[0.7687430000000000] |
| 09552480 | BRZ[49.0137172700000000],NFT [4483548388896224495]{1],USD[0.0000000004751257] |
| 09552484 | BTC[0.0000315700000000],USD[1.0366755617792816] |
| 09552493 | ETH[0.0000000077745378],MATIC[0.0000000087314101],TRX[0.0000210000000000],USD[137.8136390112443447],USDT[44.2990675298308291] |
| 09552528 | BTC[0.0003158200000000],DOGE[115.3830000200000000],USD[0.0000519282682978] |
| 09552529 | USD[19.8415648890321546] |
| 09552530 | SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.5960456147401175] |
| 09552554 | BTC[0.1078157600000000],USD[1202.1608374700000000] |
| 09552556 | TRX[190.1344966000000000],USD[0.0000000069653226] |
| 09552568 | AAVE[0.1035481800000000],BCH[0.2047985400000000],SHIB[2.0000000000000000],USD[0.0253719681089407] |
| 09552576 | USD[0.0099944914987231] |
| 09552584 | UNI[1.7776310600000000],USD[10.3657048114375088] |
| 09552598 | USD[8.5345267833488000] |
| 09552620 | ETH[0.0001000000000000],ETHW[0.0001000000000000],SOL[0.0000000016460000] |
| 09552635 | SHIB[419463.0872483200000000],USD[0.0000000000000256] |
| 09552648 | USD[0.2033905900000000] |
| 09552676 | BCH[0.0009718100000000],TRX[1.0000000000000000],USD[0.0145977231176210],USDT[0.0000000005421413] |
| 09552682 | LINK[0.1421000000000000],SUSHI[0.8095000000000000],USD[0.0025276000000000],USDT[0.0000000062216984] |
| 09552739 | BTC[0.0000000011332600],TRX[0.0000010000000000],USD[0.4509561777854709],USDT[0.0000000062365170] |
| 09552756 | TRX[100.0000210000000000] |
| 09552761 | USD[0.9000467434753570] |
| 09552762 | TRX[0.0000170000000000],USDT[0.8400000000000000] |
| 09552767 | TRX[0.0000000098000000] |
| 09552841 | BTC[0.0001082900000000],USD[0.0000936931524133] |
| 09552848 | ETH[0.0241000000000000],ETHW[0.0241000000000000],MATIC[9.0000000000000000],TRX[0.0000020000000000],USD[8.0316688820000000],USDT[15.3244853833409184] |
| 09552868 | AVAX[3.4786664900000000],BTC[0.0021598100000000],DOGE[1.0000000000000000],ETH[0.0065593800000000],ETHW[0.3257566800000000],SHIB[2.0000000000000000],USD[761.6807645104357419] |
| 09552874 | ETH[0.0186976300000000],ETHW[0.0184650700000000],NEAR[3.1718513600000000],SHIB[4.0000000000000000],TRX[253.4053554600000000],USD[0.0000000461546389] |
| 09552900 | USD[0.0000020000000000] |
| 09552914 | AVAX[0.1223845400000000],BAT[2.4876222100000000],BTC[0.0000988100000000],DOGE[12.0776666400000000],KSHIB[89.1322794300000000],SOL[0.0258074900000000],USD[0.0000963189630554] |
| 09552921 | BTC[0.0000281500000000] |
| 09552932 | ETHW[0.0005790000000000] |
| 09552960 | DOGE[2.0000000000000000],NFT [5003304719985417271{1],SHIB[8.0000000000000000],SOL[0.0000000024500000],USD[0.0016411708442509] |
| 09552962 | DOGE[2.0000000000000000],LINK[0.0002283600000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0007739682276527],USDT[0.0000000085595428] |
| 09552971 | BRZ[49.1675351000000000],USD[0.0000000027573419] |
| 09552976 | AVAX[9.4336222400000000],ETHW[0.0094568800000000],PAXG[0.0109619600000000],SHIB[29.0000000000000000],TRX[8.0000000000000000],USD[0.0001327371721745] |
| 09552983 | BTC[0.0000315100000000],NFT [534981172345638244]{1],USD[0.0001091597740778] |
| 09552985 | ETHW[0.0611002400000000],USD[0.1999984000000000] |
| 09552999 | NFT [4981949340822993033]{1],USD[0.0000007104573920] |
| 09553005 | USD[2.0730652800000000] |
| 09553015 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002810332387872] |
| 09553067 | TRX[0.0001990000000000],USD[1422.3927885788719160],USDT[863.9663928485600480] |
| 09553073 | BTC[0.0005080000000000],DOGE[544.7897607300000000],ETHW[0.0050335000000000],SHIB[5434593.0517229400000000],SOL[1.0074526400000000],TRX[1.0000000000000000],USD[31.0002974827901151] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09553092 | USD[0.0003534608110893] |
| 09553116 | USD[0.0000000064048850] |
| 09553119 | BTC[0.0000000144900000],DOGE[0.0000000059808849],ETH[0.0000000033730000],LTC[0.0000000028960000],NFT (330893847467993786)[1],NFT (511403151859462275)[1],SHIB[2.0000000064231266],TRX[0.0000000008234832],USD[0.0001071830433260],USDT[0.0000000058517567] |
| 09553121 | USDT[0.0000000020398533] |
| 09553124 | BAT[0.2560000000000000],BTC[0.0000000026800000],DOGE[0.5130000000000000],ETH[0.0005608800000000],ETHW[0.0005608800000000],GRT[0.3472417200000000],MATIC[0.7150000000000000],MKR[0.0006367400000000],NEAR[0.0743000000000000],SHIB[8600.0000000000000000],SOL[0.0004600000000000],SUSHI[0.4085000000000000],TRX[0.3830000000000000],USD[1.5740748695000000],USDT[0.0055760000000000] |
| 09553137 | BTC[0.0012719300000000],DOGE[394.7313829500000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000027508955] |
| 09553140 | BRZ[1.0000000000000000],BTC[0.0709767200000000],DOGE[1.0000000000000000],ETH[0.4103029200000000],ETHW[0.3759549200000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.3903338750382987],USDT[1.0254319700000000] |
| 09553185 | BTC[0.0029319500000000],USD[0.0003945532128664] |
| 09553191 | BTC[0.0027600000000000],USD[760.9814811000000000],USDT[0.8814200000000000] |
| 09553198 | DOGE[1.0000000000000000],ETH[0.2183674500000000],ETHW[0.2183674500000000],SHIB[2.0000000000000000],USD[0.0100207433414792] |
| 09553213 | BTC[0.0070680700000000],DOGE[1.0000000000000000],ETH[0.0280656600000000],ETHW[0.0280656600000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0304805313538010] |
| 09553247 | CUSDT[442.6375428200000000],ETHW[0.0086424700000000],SHIB[737384.2205658800000000],TRX[1.0000000000000000],USD[0.0000000056283752] |
| 09553250 | USD[829.2213079700000000] |
| 09553253 | KSHIB[928.2112163100000000],USD[0.0111171466340370] |
| 09553279 | BRZ[3.0000000000000000],BTC[0.0342925400000000],ETH[0.4575624800000000],ETHW[0.4465184700000000],SHIB[6.0000000000000000],USD[0.0145336646122305] |
| 09553313 | SOL[0.0200000000000000] |
| 09553341 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000012500000000],ETHW[0.0000012500000000],SOL[0.0000112100000000],USD[43.9433148986388087],USDT[0.0000000055617440] |
| 09553352 | BTC[0.0000000030000000],USD[0.0006335680000000] |
| 09553356 | BCH[0.0000008601427 5],BTC[0.0000000072423100],SHIB[5.0000000000000000],USD[11.4258540239006065],USDT[0.0000000039664392] |
| 09553373 | BTC[0.0000000084479097],EUR[0.0000645151876 95],SHIB[7.0000000000000000],SOL[0.0000000063118456],USDT[0.0000000022503080] |
| 09553378 | USD[1.0000000000000000] |
| 09553380 | ETH[0.0126921400000000],ETHW[0.0126921400000000],SHIB[1.0000000000000000],USD[0.0000078788479590] |
| 09553396 | DOGE[24.8850116000000000],GRT[6.5736095100000000],SOL[0.1038086600000000],USD[0.0000000069974102] |
| 09553398 | ALGO[50.0000000000000000],USD[79.1634100000000000] |
| 09553419 | USD[88.0800000000000000] |
| 09553426 | TRX[0.0111470000000000],USD[0.0272691500000000],USDT[0.0000000044975632] |
| 09553430 | DOGE[0.0000000042201200],USD[0.0088889499558798],USDT[0.0000000054158509] |
| 09553455 | USD[207.3046289300000000] |
| 09553468 | BTC[0.0019815700000000],DOGE[184.7802403900000000],ETH[0.0154249500000000],ETHW[0.0152334300000000],NFT (473607373620225183)[1],NFT (521648956244004803)[1],SHIB[1992435.9384783600000000],USD[0.0000000627096234] |
| 09553488 | BTC[0.0001030100000000],ETH[0.0013766700000000],ETHW[1.7186793400000000],USD[0.0022723883007682] |
| 09553491 | ETH[0.0210605300000000],USD[0.0208006100000000] |
| 09553513 | AUD[0.0000000070388482],BCH[0.0000000061 10000],BRZ[0.0037107500000000],BTC[0.0000000077644390],DOGE[1.0223208303628544],ETH[0.0000000068000000],GBP[0.0000000069551895],HKD[0.0000000034213485],LTC[0.0000139562050000],SHIB[2.0000000000000000],SOL[0.0000720653000000],TRX[0.0062839291500000],USD[0.0496104232133380] |
| 09553517 | ALGO[0.0003839600000000],BTC[0.0000107504742046],LINK[0.3430747300000000],PAXG[0.0000000071300000],UNI[0.0680800000000000],USD[0.0044135000585212],USDT[0.2800139366694179] |
| 09553525 | SOL[1.3086000000000000],USD[0.2314250000000000] |
| 09553526 | BRZ[1.0000000000000000],BTC[0.0238070000000000],ETH[0.1250686500000000],SHIB[15467625.6215925600000000],SOL[5.3636771800000000],USD[0.0030016646482237] |
| 09553552 | BTC[0.0245702500000000],DOGE[1.0000000000000000],ETH[0.0636897100000000],ETHW[0.0628974200000000],SHIB[5.0000000000000000],USD[0.0015218136712814] |
| 09553558 | USD[20.0000000000000000] |
| 09553560 | BTC[0.4418846400000000],DOGE[3496.8500000000000000],ETH[0.6301100000000000],ETHW[0.1305600000000000],LINK[79.9280000000000000],MATIC[819.4420000000000000],SOL[44.9595000000000000],USD[98.7005341776052900],USDT[0.0000000063720000] |
| 09553566 | USD[2.0000000000000000] |
| 09553573 | DOGE[1.0000000000000000],KSHIB[15679.3878766900000000],SHIB[32038912.2702993300000000],TRX[1.0000000000000000],USD[0.0000000000700393] |
| 09553579 | BTC[0.0000770000000000],ETH[0.0007630000000000],ETHW[0.0007630000000000],USD[0.0036740000000000] |
| 09553591 | USD[0.0003037927453248] |
| 09553601 | BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000063900000],DOGE[1.0000000000000000],ETH[0.0025988900000000],ETHW[0.0025715300000000],GRT[1.0000000000000000],KSHIB[1069.3571932404994410],MATIC[0.7522882700000000],SHIB[39521.0142700300000000],TRX[3.0000000000000000],USD[0.4385928143310727],USDT[2.0670536300000000] |
| 09553612 | DOGE[1202.1471064400000000],GRT[11518.3020613400000000],SHIB[4.0000000000000000],USD[0.0000000023398602] |
| 09553621 | TRX[1650.0000000000000000],USD[198.0855720000000000] |
| 09553633 | BAT[3.0000000000000000],DOGE[3.0000000000000000],GRT[2.0000000000000000],LINK[1.0000000000000000],SHIB[5.0000000000000000],TRX[4.0000000000000000],USD[2698.5258581795635976],USDT[1.0000000000000000] |
| 09553634 | BAT[2.0000000000000000],BTC[0.0000000082797716],ETH[1.5048565900000000],SHIB[1.0000000000000000],SOL[128.7555392200000000],TRX[6.0000000000000000],USD[1.0110369000000000] |
| 09553651 | ETH[0.0281808667955202],USD[0.0103232492504086] |
| 09553654 | ETHW[0.1690000000000000],USD[1.5739320000000000] |
| 09553663 | BTC[0.0002743700000000],TRX[33.4091795900000000],USD[8.5002503120144748] |
| 09553669 | BTC[0.0000145481600000],USD[0.0070480000000000] |
| 09553670 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0008993373583941] |
| 09553676 | BTC[0.0004000000000000],USD[0.3891752000000000] |
| 09553693 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0024722146018896],USDT[0.9469658875183869] |
| 09553698 | USD[0.0001468933432964] |
| 09553707 | USD[0.0646282789953699] |
| 09553712 | KSHIB[9810.2675029100000000],SHIB[3.0000000000000000],USD[0.7129567073903211] |
| 09553723 | LTC[0.0000001000000000],SOL[0.0000000069991272] |
| 09553730 | ETHW[1.3574387800000000],NFT (341984232435145627)[1],TRX[1.0000000000000000],USD[0.0000093717173926] |
| 09553732 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],PAXG[0.0000000039583166],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000032563261] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09553733 | SOL[0.0000279700000000] |
| 09553752 | USD[0.0000000023832089] |
| 09553754 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0069748471889880] |
| 09553778 | SHIB[1.0000000000000000],USD[0.7076140000000000],USDT[0.0000002890398160] |
| 09553786 | DOGE[0.0008758500000000],SHIB[14.0000000000000000],USD[0.0173815698048010] |
| 09553792 | USD[110.0100000000000000] |
| 09553794 | ETHW[0.3141975200000000],USD[1205.6204948575956287] |
| 09553802 | BTC[0.0320260500000000],ETH[0.2577089300000000],ETHW[0.2575162300000000],USD[4.1127335523576801] |
| 09553806 | AVAX[0.5571376500000000],ETHW[0.0082115400000000],SHIB[5.0000000000000000],SOL[0.0578791400000000],USD[0.6157035825302142] |
| 09553808 | USD[0.0000000084736968],USDT[1797.6955160377147586] |
| 09553822 | USD[0.4396000000000000],WBTC[0.0002997000000000] |
| 09553828 | BTC[0.0000001000000000],DOGE[1.0000000000000000],GRT[0.0027565500000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[33.0896535572974123] |
| 09553864 | TRX[1.0000000000000000],USD[0.0101937006986056] |
| 09553889 | SHIB[2.0000000000000000],SOL[0.0000000041796570],USD[0.0000000040695977] |
| 09553890 | CUSDT[70.2612472200000000],TRX[8.9701329700000000],USD[0.7284851128732500] |
| 09553909 | BTC[0.0025558200000000],DOGE[1.0000000000000000],USD[1.9373029854032681] |
| 09553918 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0215734000000000],DOGE[2.0000000000000000],ETH[0.2602474100000000],ETHW[0.2600523000000000],MATIC[283.2888651500000000],SHIB[3.0000000000000000],USD[0.0027579792839580],USDT[0.0000059485398937] |
| 09553931 | BTC[0.0534415200000000],ETH[0.7795336300000000],ETHW[0.4107061000000000],SHIB[19649727.3408799700000000],TRX[4.0000000000000000],USD[0.0002777879404184] |
| 09553933 | ETHW[0.0651415500000000],USD[1.9173169918062101] |
| 09553943 | BTC[0.0026118650000000],ETH[0.0158902300000000],ETHW[0.0158902300000000],SHIB[4.0000000000000000],USD[0.2308515509413695] |
| 09553946 | SOL[0.6207723700000000],USDT[0.0000000656580242] |
| 09553952 | USD[0.0720939649857146],USDT[0.0000000036718584] |
| 09553956 | USD[2.0000000015523430] |
| 09553973 | BTC[0.0002442000000000],USD[0.0001479753741486] |
| 09553987 | DOGE[2100.8762825100000000],TRX[1.0000000000000000],USD[0.0000000060759046] |
| 09553992 | BRZ[121.7063737500000000],KSHIB[2077.7666501800000000],SHIB[2.0000000000000000],USD[0.0000000019833310] |
| 09554000 | BTC[0.0004649300000000],ETH[0.0078051400000000],ETHW[0.0077093800000000],SHIB[2.0000000000000000],USD[72.5553917527399869] |
| 09554018 | BTC[0.0002552700000000],USD[20.0000940163301890] |
| 09554028 | DOGE[2.7831778400000000],SHIB[48507407.2913083923657105],TRX[2.0000000000000000],USD[431.6200000004228933] |
| 09554036 | DOGE[10.0000000000000000],KSHIB[90.0000000000000000],USD[0.0720718400000000] |
| 09554043 | USD[0.8619553138687950] |
| 09554058 | USD[50.0000000000000000] |
| 09554060 | BTC[0.0514493400000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.5897581001725871] |
| 09554061 | BCH[0.2797447500000000],BTC[0.0074035296020768],DOGE[2.0000000000000000],ETH[0.0131145400000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.2531736026295522] |
| 09554072 | BRZ[1.0000000000000000],ETHW[12.7655920900000000],GRT[1.0000000000000000],SHIB[0.0000001000000000],TRX[1.0000000000000000],USD[0.0000000845636595],USDT[1.0000365200000000] |
| 09554079 | ALGO[108.0626529900000000],DOGE[1.0000000000000000],USD[55.0000000030004809] |
| 09554096 | USDT[0.2622443075000000] |
| 09554100 | USD[150.0000000000000000] |
| 09554104 | USD[0.4572008000000000] |
| 09554118 | SHIB[1.0000000000000000],USD[11.8764748700000000] |
| 09554133 | BTC[0.2163001900000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[106.0485994314277805] |
| 09554140 | USD[0.0013598342028000] |
| 09554143 | SOL[0.0020000000000000] |
| 09554150 | USD[5.0000000000000000] |
| 09554159 | BCH[0.0001853400000000],BTC[0.0000241100000000],ETHW[0.1452530000000000],EUR[0.0001529513018418],USD[0.0000628028009821],USDT[0.0000000087520920] |
| 09554163 | USD[5.0000000000000000] |
| 09554207 | NFT (294744932873818950)[1],SOL[2.7510445400000000],USD[0.4501876000000000] |
| 09554219 | USD[0.5425102545311029],USDT[0.0000000085337025] |
| 09554221 | USD[0.0000951241525068] |
| 09554222 | ETH[0.2388326800000000],ETHW[0.2386321200000000],SHIB[1.0000000000000000],SOL[3.3853522000000000],TRX[1.0000000000000000],USD[0.0000119363984478] |
| 09554243 | SOL[0.0034126000000000],USD[0.0000001416182620] |
| 09554245 | SHIB[1.0000000000000000],USD[21.9625722796154192] |
| 09554248 | DOGE[1.0000000036991010],ETH[0.0000000029071086],USD[0.0093620796739886],USDT[0.0000000077191475] |
| 09554252 | BTC[0.0004085000000000],ETH[0.0047502000000000],ETHW[0.1798163000000000],USD[0.0098436075449600] |
| 09554256 | USD[57.5000000000000000] |
| 09554265 | BTC[0.0071558100000000],ETH[0.1132417400000000],ETHW[0.1132417400000000],USD[0.2800602831304129] |
| 09554266 | DOGE[4.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[2239.3495771584488251] |
| 09554272 | BTC[0.0056373500000000],USD[1900.0000007095337575] |
| 09554284 | USD[2.5606030000000000] |
| 09554287 | ETH[0.0000000194572116],USD[0.0011176085825120],USDT[0.0000000089351775] |
| 09554291 | USDT[0.4111568600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09554303 | BTC[0.0004375400000000],USD[0.0000639937358550] |
| 09554310 | BCH[0.0000000067677852],BTC[0.0015945912198232],USD[0.0000004612545453] |
| 09554311 | USD[500.0000000000000000] |
| 09554313 | USD[10.0000000000000000] |
| 09554314 | ETH[0.0746910000000000],ETHW[0.0746910000000000],USD[1.8394762280000000] |
| 09554323 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[11.0857856000000000] |
| 09554324 | BTC[0.0003104400000000],ETH[0.0050491700000000],ETHW[0.0050491700000000],GBP[16.0169069090000000],LINK[0.6633994900000000],NEAR[0.8275766300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0101062124596823] |
| 09554328 | ETH[0.0008862200000000],SHIB[1.0000000000000000],SOL[0.0002893278900000],USD[0.0000002861291353] |
| 09554330 | BTC[0.0002220800000000],MATIC[25.4823841200000000],SHIB[3.0000000000000000],USD[0.0000001009674061],USDT[226.2801325900000000] |
| 09554402 | SHIB[1.0000000000000000],USD[0.0128398166456376] |
| 09554408 | LTC[1.4635516400000000],USD[0.0000006732118616] |
| 09554442 | USD[0.0018593958988166],USDT[1.0000000000000000] |
| 09554455 | BTC[0.0000021600000000] |
| 09554458 | USD[0.0026209356795200] |
| 09554484 | SHIB[1.0000000000000000],USD[0.0037496600000000],USDT[0.0000537232258240] |
| 09554485 | BRZ[1.0000000000000000],BTC[0.0004677200000000],DOGE[1.0000000000000000],ETH[0.0061301700000000],ETHW[0.0060480900000000],SHIB[11.0000000000000000],TRX[2.0000000000000000],USD[0.0071172854964662] |
| 09554515 | BRZ[2.0000000000000000],NFT (364970771434382909)[1],SHIB[3.0000000000000000],USD[0.0090998335656617],USDT[1.0000000000000000] |
| 09554516 | USD[0.0000000013631696] |
| 09554519 | USD[0.0000000096745954],USDT[0.0000000006332288] |
| 09554522 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000016500000000],ETHW[0.0000016500000000],LINK[1.5150496600000000],NEAR[1.9798239300000000],SHIB[13.0000000000000000],TRX[3.0000000000000000],USD[1.4336520531716731] |
| 09554533 | USD[0.5000000000000000] |
| 09554534 | USD[1.0000000000000000] |
| 09554536 | AVAX[3.9106331700000000],DOGE[2.0000000000000000],ETH[0.0531213000000000],ETHW[0.0524643800000000],LINK[13.9060560800000000],LTC[0.8096127300000000],MATIC[84.1700501300000000],SHIB[3.0000000000000000],SOL[2.2529540300000000],TRX[1.0000000000000000],USD[0.0895246869626912] |
| 09554547 | ETH[0.0001041800000000],ETHW[0.0001041800000000],USD[10.0326433923332150] |
| 09554589 | BTC[0.0000000009227025],DOGE[2.0000000000000000],ETH[0.0310971810000000],ETHW[0.2920305000000000],SHIB[24.0000000000000000],TRX[3.0000000000000000],USD[0.0013583376834900] |
| 09554554 | USD[0.0019808000000000] |
| 09554556 | SOL[0.2097900000000000],USD[0.4728250000000000] |
| 09554578 | ALGO[7.1839896400000000],BTC[0.0031333000000000],ETH[0.0178207200000000],ETHW[0.0178207200000000],SHIB[419819.2812762300000000],SOL[0.3255463000000000],SUSHI[2.7123548100000000],TRX[61.2940322500000000],USD[2.0223639613647345] |
| 09554587 | BTC[0.0001335000000000],NFT (436008735705856130)[1],USD[0.6600488193768134],WBTC[0.0000124900000000] |
| 09554589 | DOGE[1.0000000000000000],ETH[0.0197445400000000],SHIB[5.0000000000000000],USD[53.0753110943330462] |
| 09554593 | USD[0.0041310819402000] |
| 09554594 | USD[100.0000000000000000] |
| 09554597 | USD[500.0000000000000000] |
| 09554606 | BTC[0.0004000000000000],DOGE[115.8840000000000000],ETH[0.0149950000000000],ETHW[0.0149950000000000],SOL[0.2100000000000000],USD[439.6516430000000000] |
| 09554636 | BCH[0.0678696900000000],LINK[0.1306108500000000],NEAR[0.1669496700000000],SHIB[1.0000000000000000],SUSHI[0.0000033000000000],USD[3.9463563985946778] |
| 09554646 | USD[300.0000000000000000] |
| 09554654 | USD[10.0000000000000000] |
| 09554665 | USD[0.0056588863288244],USDT[0.0000000000634932] |
| 09554688 | USD[10.0000000000000000] |
| 09554692 | BTC[0.0686345800000000],USD[6200.5912153100000000] |
| 09554698 | USD[0.9550000000000000] |
| 09554708 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0325000000000000],ETHW[0.0325000000000000],NFT (452537506194258970)[1],SHIB[3.0000000000000000],SOL[0.8393164219193712],TRX[2.0000000000000000],USD[0.0000745994378812],YF[0.0030533900000000] |
| 09554714 | AVAX[0.8668917100000000],DOGE[245.2369467100000000],SHIB[4.0000000000000000],TRX[121.5820253100000000],USD[0.0000005507553797],USDT[0.9213630400000000] |
| 09554716 | SHIB[1.0000000000000000],USD[0.0002075013066169] |
| 09554751 | BTC[0.1038953400000000],ETH[0.6477282800000000],ETHW[0.6477282800000000],USD[371.5982240000000000] |
| 09554765 | TRX[0.0000190000000000],USD[0.0000000068379614],USDT[0.0000000009305438] |
| 09554781 | BTC[0.0000048708615],BTC[0.0005920156843857],DOGE[325.9142573846062290],ETH[0.0086710248881797],ETHW[0.0000000488881797],MATIC[0.0000000000736086],NEAR[0.0000000063521928],SHIB[2.0000000000000000],SOL[0.0000107603767912],TRX[2.0000000000000000],USD[0.0000000051126399],USDT[0.9950948964502920] |
| 09554783 | MATIC[0.0005264000000000],SHIB[4.0000000000000000],TRX[0.0003408000000000],USD[41.6049058690577360] |
| 09554788 | BTC[0.0876496100000000] |
| 09554802 | USD[0.0002242274014924] |
| 09554811 | ETH[0.0008430018503444],ETHW[0.0008430000000000],USD[0.0000121179635206],USDT[0.0000000043681008] |
| 09554833 | DOGE[1.0000000000000000],USD[0.0100001997345240] |
| 09554839 | SOL[0.0056647800000000],USD[0.0000004046064038] |
| 09554846 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0049683140225070],USDT[1.0000000000000000] |
| 09554848 | SHIB[3.0000000000000000],USD[11.8890594295465758] |
| 09554858 | BAT[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000004264109],GRT[4.0000000000000000],LINK[2.0000000000000000],TRX[2.0000000000000000],UNI[2.0000000000000000],USD[0.0000104424249316],USDT[3.0000000000000000] |
| 09554859 | DOGE[1.0000000000000000],BTC[0.0668813700000000],TRX[2.0000000000000000],USD[500.0003200971531825] |
| 09554876 | USD[0.2835000000000000] |
| 09554882 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.000386406503114] |
| 09554884 | DOGE[1.0000000000000000],GRT[3.0000000000000000],TRX[3.0000000000000000],USD[0.0002168006353276] |
| 09554886 | USD[0.0095922500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09554894 | ETHW[0.0180000000000000],TRX[35.000000000000000],USD[1.0512084469903406] |
| 09554902 | BRZ[2.000000000000000],DOGE[5.000000000000000],LINK[87.534333940000000],LTC[0.758302940000000],SHIB[49388.744786270000000],TRX[1.000000000000000],USD[203.0334941893845647] |
| 09554910 | USD[0.1723414500000000] |
| 09554913 | USD[0.0058627512809770],USDT[0.0000000070484125] |
| 09554915 | BTC[0.0002997000000000],USD[0.5215000000000000] |
| 09554920 | LINK[0.0002496000000000],SHIB[3.000000000000000],USD[0.0042606033250358] |
| 09554929 | BTC[0.0004717900000000],SHIB[1.000000000000000],USD[0.0001665976925936] |
| 09554934 | USD[5.000000000000000] |
| 09554935 | BTC[0.0006017000000000] |
| 09554939 | ETH[0.0000000006320496],ETHW[0.0000000006320496],TRX[1.000000000000000],USD[163.1746102924573190],USDT[0.0000001420539441] |
| 09554941 | USD[1.8700578821203520] |
| 09554951 | DOGE[1.000000000000000],LTC[1.1350162200000000],SHIB[2.000000000000000],SUSHI[0.0000419100000000],USD[0.0021703495908578] |
| 09554958 | USD[10.000000000000000] |
| 09554959 | ETH[0.0006861300000000],ETHW[0.0006861300000000],USD[0.0071315353323782] |
| 09554965 | USD[0.1521219950781786] |
| 09554987 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.0027311608341829] |
| 09555000 | BTC[0.0003326700000000],LINK[1.325444760000000],SHIB[1.000000000000000],UNI[2.0559536800000000],USD[0.0002681710786844] |
| 09555046 | SHIB[117949.717948710000000],TRX[1.000000000000000],USD[0.6618411735787704] |
| 09555051 | ETH[0.3378461400000000],SHIB[4.000000000000000],USD[0.0003178506735] |
| 09555061 | BRZ[1.000000000000000],USD[0.0100004543164000] |
| 09555071 | ETHW[0.0486129000000000],USD[265.6580763505477106] |
| 09555085 | BTC[0.0714285000000000],ETH[0.9990000000000000],USD[2030.3684460176305154] |
| 09555086 | TRX[1.000000000000000],USD[0.0000013046208884] |
| 09555089 | USD[77.1630938178500000] |
| 09555100 | BTC[1.3614000000000000],USD[1.5465676000000000] |
| 09555107 | DOGE[1.000000000000000],USD[0.0052741734929287],USDT[0.0000000007753836] |
| 09555109 | USD[0.0000000064118856] |
| 09555111 | DOGE[0.0000000054634051],USD[0.0000054283167696] |
| 09555118 | AVAX[8.823887230000000],BTC[0.0026265300000000],ETH[0.0483323700000000],ETHW[0.0477304500000000],LINK[2.970472950000000],LTC[0.2987223100000000],MATIC[168.5734296400000000],SHIB[2029479.770200710000000],SOL[9.809941920000000],TRX[2.000000000000000],UNI[3.5784246100000000],USD[0.4562634182030214] |
| 09555143 | SHIB[1.000000000000000],TRX[1205.2902115800000000],USD[0.0000000042415394] |
| 09555151 | ETH[0.0000151100000000],ETHW[0.0000151100000000],SOL[0.0000003075184592] |
| 09555162 | SHIB[111.374896090000000],USD[0.0000000050850498] |
| 09555170 | SOL[13.5090196700000000],TRX[1.000000000000000],USD[0.7822975180835024] |
| 09555209 | BAT[26.5971344500000000],BTC[0.0003130300000000],CUSDT[899.108969260000000],DOGE[1.000000000000000],KSHIB[292.346941750000000],LINK[2.396178260000000],LTC[0.1446973000000000],SHIB[867509.886435330000000],SUSHI[14.7504587300000000],TRX[285.828875730000000],UNI[2.584935730000000],USD[0.0000000953889770],USDT[9.9570087100000000] |
| 09555213 | SHIB[1.000000000000000],USD[0.0025642674991199] |
| 09555217 | BTC[0.0014946000000000],ETHW[0.0151736000000000],NFT[463696664682594907][1],SHIB[87952.670856770000000],TRX[1.000000000000000],USD[0.0001803844905044] |
| 09555244 | USD[5.000000000000000] |
| 09555249 | ALGO[76.995593790000000],BRZ[159.819336700000000],NFT[304749758039016552][1],SHIB[41.000000000000000],SOL[1.491140020000000],TRX[4.000000000000000],USD[531.0231562976298533],USDT[0.0000000139541935] |
| 09555262 | USD[0.0020221119424682],USDT[0.0000000088288421] |
| 09555264 | BTC[0.0007977700000000],DOGE[290.484769240000000],SHIB[2.000000000000000],USD[0.0101916064248578] |
| 09555266 | BCH[0.2193423600000000],MATIC[7.472669940000000],SHIB[1.000000000000000],USD[0.0000001227860330] |
| 09555273 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.0088992609038965] |
| 09555280 | BRZ[2.000000000000000],USD[0.0100000544074408],USDT[2.4019428800000000] |
| 09555312 | BRZ[2.000000000000000],DOGE[78.960740370000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[2.0361401706527073],USDT[0.0000000068051164] |
| 09555318 | SHIB[168491.996630160000000],USD[0.0000000000000008] |
| 09555328 | DOGE[45.000000000000000] |
| 09555331 | SHIB[2706994.657537530000000],USD[0.0000000088529692] |
| 09555345 | USD[0.0127805000000000] |
| 09555349 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[171.0534234419783436] |
| 09555350 | BTC[0.0500812500000000],TRX[1.000000000000000],USD[200.0000008534838081] |
| 09555365 | BTC[0.0031000000000000],USD[1.4868670000000000] |
| 09555386 | CHF[0.0000000039951291],SHIB[1.000000000000000],USD[0.1926909291790871],USDT[0.0000000052104995] |
| 09555411 | ETH[0.0000000055283102],USD[0.2161738004944174] |
| 09555419 | ETHW[0.0297401100000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[74.4059055677031157] |
| 09555422 | BTC[0.0023020700000000] |
| 09555424 | BTC[0.0000000050000000],SHIB[1664018.251633980000000],USD[0.0000000001133030] |
| 09555435 | LINK[1.3109776000000000],SHIB[1.000000000000000],USD[0.0000000085667360] |
| 09555450 | USD[300.000000000000000] |
| 09555469 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0000261407085778] |
| 09555526 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09555540 | BRZ[1.000000000000000000],SHIB[4.000000000000000000],USD[0.0552977366464034] |
| 09555546 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],SHIB[17.000000000000000000],SOL[0.010000000000000000],TRX[1.000000000000000000],USD[0.0035673999106945],USDT[0.0074385730466758] |
| 09555547 | BTC[0.017910420000000000],SHIB[22.000000000000000000],TRX[1.000000000000000000],USD[0.0001235632894304] |
| 09555548 | USD[5.171127390000000000] |
| 09555554 | BAT[1.000000000000000000],BTC[0.048543180000000000],SHIB[1.000000000000000000],TRX[3423.394533410000000000],USD[0.0438399214760897] |
| 09555555 | BTC[0.177982290000000000] |
| 09555557 | AVAX[8.398148610000000000],BAT[1.000000000000000000],BRZ[1.000000000000000000],DAI[102.229300310000000000],DOGE[1.000000000000000000],ETH[1.181554200000000000],ETHW[1.181057860000000000],SHIB[3.000000000000000000],SOL[2.188056490000000000],TRX[3.000000000000000000],USD[3888.320603274961185400],USDT[104.0237812500000000000] |
| 09555572 | DOGE[4.000000000000000000],SHIB[1.000000000000000000],TRX[1.011171000000000000],USD[0.2998802056231558],USDT[0.000000009487880000] |
| 09555579 | USD[25.000000000000000000] |
| 09555590 | AVAX[3.908178640000000000],DOGE[597.620594010000000000],MATIC[77.729973210000000000],SHIB[8746394.839434000000000000],SOL[2.245838030000000000],TRX[1256.120130000000000000],USD[0.000002693388154] |
| 09555594 | BCH[0.123887440000000000],BTC[0.032451380000000000],MATIC[20.564698760000000000],TRX[1.000000000000000000],USD[6.272752707345643500] |
| 09555601 | USD[0.000010187965640000] |
| 09555615 | DOGE[175.911952060000000000],MATIC[4.973979180000000000],SHIB[858254.505963820000000000],USD[0.000000032605739] |
| 09555631 | USD[0.009143327475511500] |
| 09555658 | USD[220.000000000000000000] |
| 09555667 | ETH[0.000000131833232],ETHW[0.000000131833232],NFT [33192352874700149 0][1],NFT [34041330607927684 2][1],NFT [35311869804778458 2][1],NFT [36647946612162578 2][1],NFT [39998115073899730 6][1],NFT [40496950185982089 8][1],NFT [42418006032488702 7][1],NFT [43454375062471713 0][1],NFT [44110870104020029 1][1],NFT [46506122815993733 6][1],NFT [48661257073589923 7][1],NFT [50741095508599113 4][1],NFT [52059758952164629 1][1],NFT [53872126125589593 8][1],NFT [54791063983067177 7][1],NFT [56954390832083489 8][1],NFT [56956742571161029][1],NFT [57586975142198321 9][1],SHIB[169745 9.804658521139052 8],SOL[0.000000009965486 4],USD[0.000012874870358 2],YFI[0.000000000978517 6] |
| 09555668 | MATIC[0.064700000000000000],PAXG[0.257200000000000000],USD[446.994887739400000000] |
| 09555670 | USD[0.000000086508510],USDT[0.008035711234048 0] |
| 09555673 | BTC[0.008178140000000000],ETH[0.057902030000000000],ETHW[0.057902030000000000],SOL[2.442963590000000000],USD[600.000191548042115 2] |
| 09555675 | DOGE[1195.367520520000000000],TRX[1.000000000000000000],USD[0.0000000004731344] |
| 09555679 | SOL[1.259288156897066 2],USD[0.000276601718528 9] |
| 09555690 | BTC[0.000088350000000000],USD[0.623833150000000000] |
| 09555693 | USD[5.000000000000000000] |
| 09555697 | BTC[0.008525380000000000],SHIB[1.000000000000000000],USD[0.1311414357536073] |
| 09555705 | USD[0.000000058928544 4] |
| 09555726 | USD[0.056664920000000000] |
| 09555729 | USD[0.586793708532853 5] |
| 09555733 | BRZ[3.000000000000000000],DOGE[9.018594440000000000],ETH[0.000031479422047 0],ETHW[3.420492739422047 0],SHIB[40.000000000000000000],SOL[0.001446432000817],TRX[9.000000000000000000],USD[0.000082620501087] |
| 09555746 | USD[19.249019698059106 4] |
| 09555756 | BRZ[3.000000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.0001108847774111] |
| 09555761 | ETH[0.080126870000000000],ETHW[0.080126870000000000] |
| 09555763 | ALGO[811.887619450000000000],BAT[330.783150060000000000],BRZ[517.933174010000000000],DOGE[10279.016773630000000000],GRT[5014.974630030000000000],KSHIB[32246.384046880000000000],LINK[33.208145530000000000],MATIC[425.361250150000000000],SHIB[30873452.579964650000000000],SUSHI[198.877427740000000000],TRX[7404.716938 5 60000000000],USD[0.0385279941050 03] |
| 09555764 | ALGO[0.918413720000000000],ETH[0.082595620000000000],ETHW[5.091609720000000000],USD[0.000000030514701] |
| 09555766 | BTC[0.002392100000000000],DOGE[1.000000000000000000],ETH[0.043933750000000000],ETHW[0.043386550000000000],LTC[1.031737590000000000],MATIC[66.363682650000000000],NFT [41239582259722051 0][1],NFT [51425421638234406 5][1],TRX[1.000000000000000000],USD[0.000000097372521] |
| 09555779 | BTC[0.000312230000000000],ETH[0.005732740000000000],ETHW[0.005664340000000000],KSHIB[375.763551530000000000],TRX[1.000000000000000000],USD[0.071206489631229] |
| 09555791 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SUSHI[1.004640760000000000],UNI[1.005090550000000000],USD[0.056208267442 8875],USDT[0.000000016921760] |
| 09555796 | USD[100.000000000000000000] |
| 09555806 | USD[50.010000000000000000] |
| 09555811 | ALGO[2.463170670000000000],BTC[0.000358100000000000],GRT[12.121388730000000000],LINK[0.140233970000000000],MATIC[1.647950750000000000],TRX[36.064768000000000000],USD[0.0112584868621994] |
| 09555816 | USD[0.000942620000000000] |
| 09555824 | BTC[0.000005970000000000],DOGE[0.045425930000000000],USD[0.0081725989280791],USDT[0.000000102626869] |
| 09555828 | BTC[0.000312740000000000],USD[0.003898188929118],WBTC[0.0001546200000000000] |
| 09555829 | SHIB[2.000000000000000000],USD[0.000000088924022],USDT[0.000000006607652] |
| 09555836 | BTC[0.002352090000000000],USD[912.396812258069684],USDT[0.000000095096783] |
| 09555859 | USD[0.013405000000000000] |
| 09555909 | BTC[0.000029100000000000] |
| 09555910 | USD[0.000000396322350],ETH[0.000000052808470],NFT [44174550420198658 8][1],SOL[0.000000095005132],SUSHI[0.002486934367473],TRX[0.000000049509125],USD[0.000000085966721] |
| 09555958 | BAT[0.021194110000000000],BTC[0.000004500000000000],DOGE[1.000000000000000000],ETH[0.000039600000000000],ETHW[0.436562290000000000],TRX[3.000000000000000000],USD[0.173407093579 7294] |
| 09555961 | BRZ[3.000000000000000000],BTC[0.000004000000000000],ETH[0.000047500000000000],ETHW[0.000047500000000000],LTC[0.000041050000000000],NFT [30723589262562560 4][1],SHIB[344.159632070000000000],SOL[0.007008760000000000],TRX[6.000000000000000000],USD[0.005384625293453],USDT[3.0575121000000000000] |
| 09555965 | USD[0.000869441324732] |
| 09555966 | USD[1.000000000000000000] |
| 09555980 | ALGO[89.820339180000000000],AVAX[9.502417240000000000],BRZ[8.081449910000000000],BTC[0.003923590000000000],DOGE[15.037575930000000000],ETH[0.709746060000000000],ETHW[0.000003550000000000],GRT[1.000000000000000000],LINK[38.692321340000000000],MATIC[172.367533960000000000],NFT [39267587681424717 6][1],NFT [52205292567253098 1][1],SHIB[32.000000000000000000],SOL[2.000000000080708],TRX[9.000000000000000000],USD[3.818366337295590],USDT[3.086125900000000000] |
| 09560005 | AVAX[3.602915980000000000],BRZ[2.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],MATIC[8.640518345717112],SOL[0.000029750000000000],TRX[3.000000000000000000],USD[0.000000036408272],USDT[0.000000000000340] |
| 09560006 | USD[10.238445619811 6420] |
| 09560020 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0085470258835680] |
| 09560025 | BTC[0.000557130000000000],ETH[0.015854750000000000],ETHW[4.398547500000000000],USD[0.0022288727900000] |
| 09560039 | SHIB[1.000000000000000000],USD[0.0025580026223 20] |
| 09560041 | USD[0.008998420000000000],USDT[0.000000005532833 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09556059 | BTC[0.0006250800000000],USD[0.0003071559614936] |
| 09556088 | SOL[1.0917855100000000],TRX[1.0000000000000000],USD[0.0100001371068912] |
| 09556089 | USD[0.0000045359112114] |
| 09556100 | ETH[0.0000092400000000],KSHIB[0.0000000071470108],NFT (3762509038278949861)[1],SOL[0.0000000002965975],USD[0.0019659126881479],USDT[0.0000000094320822] |
| 09556107 | USD[0.0000480800000000],USDT[0.0000000055837552] |
| 09556110 | AVAX[13.3992680500000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.5738340800000000],ETHW[0.5738340800000000],SHIB[10.0000000000000000],USD[0.0000000129354931] |
| 09556172 | CUSDT[1386.6490470200000000],DOGE[1.0000000000000000],KSHIB[3847.1119249800000000],MATIC[38.0741694600000000],SHIB[19806547.0262664000000000],TRX[271.2150193300000000],USD[0.0300000056556630] |
| 09556179 | BTC[0.0000000339093657],DOGE[2.0000000000000000],ETH[0.0020972525219400],ETHW[0.0000036252194000],LTC[0.0000141579055108],NFT (3606530111631762571)[1],NFT (5385853604959478121)[1],SHIB[14.0000000000000000],SOL[0.0000000072435605],TRX[1.0000000000000000],USD[0.0000086310944292] |
| 09556186 | USD[18.8385000000000000] |
| 09556211 | NFT (3693552132132220341)[1],USD[0.0073097124061946] |
| 09556217 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001059417958866] |
| 09556230 | USD[256.5263518674876530] |
| 09556241 | BTC[0.0000755800000000],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[0.0052983109181780] |
| 09556262 | DOGE[163.3761606400000000],NEAR[1.8868726100000000],PAXG[0.0123753600000000],SHIB[2095492.6849827100000000],USD[0.0084967666288379] |
| 09556264 | BTC[0.0003126935366616],DOGE[0.0000000005852150],PAXG[0.0000000046443060],SOL[1.0100000018700768],USD[0.0009126083335959] |
| 09556272 | USD[10.3642849500000000] |
| 09556299 | LINK[0.6607790200000000],USD[0.0000000140571434],USDT[0.0000000077851503] |
| 09556301 | USD[0.1784637000000000] |
| 09556303 | BTC[0.0000063800000000],DAI[1.1381590795600000],USD[0.0051252030740950] |
| 09556305 | BTC[0.0007097800000000],TRX[1.0000000000000000],USD[0.0000965013381758] |
| 09556326 | BTC[0.0000521400000000],ETH[0.0003601500000000],ETHW[0.0003601500000000],USD[0.0028386000000000] |
| 09556327 | SHIB[1.0000000000000000],USD[336.5698408580914365],USDT[0.0000000013464154] |
| 09556339 | LINK[5.4000000000000000] |
| 09556347 | ALGO[0.6356659000000000] |
| 09556355 | BTC[0.0003265700000000],DOGE[119.8644812100000000],ETH[0.0127390000000000],ETHW[0.0127390000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002703750628442],USDT[4.9790031400000000] |
| 09556357 | USD[500.0000000000000000] |
| 09556368 | BAT[2.0000000000000000],BTC[0.0000000050000000],ETH[0.0001497900000000],MATIC[0.0005595700000000],USD[0.0967225333022389] |
| 09556369 | TRX[0.0022260600000000],USD[0.0067882818256924] |
| 09556371 | USD[1.0000000000000000] |
| 09556382 | ETH[0.0010166200000000],ETHW[0.0010166200000000],USD[0.0000028329092618] |
| 09556394 | ETHW[0.0830000000000000],USD[1098.6720597400000000] |
| 09556396 | GRT[63.6950061900000000],USD[0.0000000010467870] |
| 09556398 | BRZ[2.0000000000000000],USD[46.8064281000000000],USDT[0.0002101457861004] |
| 09556412 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0041065580738971] |
| 09556423 | ALGO[4.9950000000000000],DOGE[10.9990000000000000],ETH[0.0139341100000000],ETHW[0.0139341100000000],GRT[8.0000000000000000],SHIB[2200000.0000000000000000],TRX[14.9850000000000000],USD[11.1522012267667328] |
| 09556428 | ETHW[0.1027167700000000] |
| 09556450 | DOGE[1.0000000000000000],USD[0.0000179306220100] |
| 09556474 | ETH[0.0008384200000000],ETHW[0.0008384200000000],USD[224.5550760816599876] |
| 09556481 | BTC[0.0572380100000000],ETH[1.6250425500000000],ETHW[1.6250425500000000],USD[2111.4771938308405956] |
| 09556510 | ETH[0.0990000000000000],ETHW[0.0990000000000000],USD[0.7028020000000000] |
| 09556515 | BTC[0.1400543000000000],DOGE[23497.6250742245127389],ETH[1.6066048900000000],MATIC[1495.2093289100000000],SHIB[1080185.4879890900000000] |
| 09556521 | BRZ[24.6980643100000000],SHIB[1.0000000000000000],SUSHI[8.4029787500000000],USD[0.0008219929087660] |
| 09556524 | DOGE[1.0000000000000000],NFT (4040945766846195781)[1],NFT (5365105302133046671)[1],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[151.9331428659655891] |
| 09556527 | ETH[0.0001981700000000],ETH[0.0001981700000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0091347792016113] |
| 09556545 | BTC[0.0065349800000000],ETH[0.0759951800000000],SHIB[1.0000000000000000],USD[78.9520387183480800] |
| 09556550 | SHIB[1.0000000000000000],USD[0.0000000057420352] |
| 09556570 | BCH[0.0000040400000000],BTC[0.0000223632289208],DAI[0.0190065039176152],DOGE[1.0000000000000000],ETH[0.0000034000000000],GRT[0.6245303500000000],MATIC[0.0004992600000000],TRX[1.0000000000000000],UNI[0.0426550800000000],USD[0.0000113675096779] |
| 09556573 | TRX[0.0000200000000000],USDT[99.0000000000000000] |
| 09556574 | SHIB[2.0000000000000000],USD[0.0011775531307617] |
| 09556588 | BTC[0.0003122300000000],DOGE[159.6320989100000000],ETH[0.0051013500000000],ETHW[0.0051013500000000],SHIB[1.0000000000000000],USD[0.0001936007247573] |
| 09556602 | BTC[0.0251000000000000],SHIB[1.0000000000000000],USD[0.1921756000000000] |
| 09556610 | USD[0.0000000080447264] |
| 09556619 | BRZ[4.0000000000000000],BTC[0.0000001900000000],ETHW[0.9843664700000000],NEAR[0.0014608400000000],NFT (3053221342923479551)[1],NFT (4282272671109658601)[1],NFT (4348009279094734401)[1],NFT (5739811541223234571)[1],SOL[0.0001344800000000],USD[0.0005678083904961] |
| 09556621 | ETH[0.0261445000000000],ETHW[0.0258161800000000] |
| 09556625 | SHIB[1558.8129857600000000],USD[0.0000000041324541] |
| 09556626 | TRX[1.0000000000000000],USD[0.0098129059350317] |
| 09556642 | ALGO[58.3918159700000000],BTC[0.0011914000000000],SHIB[2.0000000000000000],USD[0.0398969870017386] |
| 09556643 | USD[5.0000000000000000] |
| 09556650 | AVAX[0.0000000010400000],BAT[0.0000000226200000],BTC[0.0000000333183768],ETH[0.0000000025858702],SHIB[1.0000000000000000],USD[23.5218807289552914] |
| 09556672 | MATIC[100.8293249300000000],USD[69.5300000000000000] |
| 09556674 | AVAX[0.2648953300000000],LTC[0.0316226000000000],NFT (4453467372045809661)[1],USD[0.0000010250576277] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09556683 | ETHW[7.118282370000000],USD[1.171643967736670] |
| 09556694 | BTC[0.000000010085841],NFT [363694655524649060][1],SOL[0.000000132414585],USD[0.001622364136857] |
| 09556719 | SHIB[5.000000000000000],USD[2.908470813078852] |
| 09556728 | BTC[0.003100000000000],USD[1.210415200000000] |
| 09556730 | BRZ[1.000000000000000],ETH[0.000002340000000],ETHW[0.000002340000000],SHIB[1.000000000000000],USD[0.002406569172120] |
| 09556731 | USD[0.000000003921589] |
| 09556735 | DOGE[0.059703150000000],MATIC[22.370200910000000],SHIB[1.000000000000000],USD[0.006820325886384 9] |
| 09556736 | BTC[0.000062620000000],SUSH[2.702500700000000],USD[3.002270806518043 2] |
| 09556739 | SOL[0.047000000000000],USD[1.221771329650000] |
| 09556742 | ETH[0.031238530000000],ETHW[0.031238530000000],SHIB[1.000000000000000],USD[0.000009650392466] |
| 09556743 | BTC[0.000000104162544] |
| 09556744 | BTC[0.000280740000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.002302556072494 9] |
| 09556763 | USD[200.010000000000000] |
| 09556772 | SHIB[2.000000000000000],SOL[0.000948360000000],USD[0.120875460613762 6] |
| 09556794 | BTC[0.015129200000000] |
| 09556814 | NFT [405952519731428875][1],USD[15.546001490000000] |
| 09556820 | BTC[0.000315510000000],DOGE[123.801110050000000],ETH[0.000000090000000],ETHW[0.000000900000000],USD[0.000203839749093 2],USDT[0.000018406240207 3] |
| 09556828 | BCH[0.009034880871385 7],BTC[0.000000001777177 5],USD[0.020741817679470 1],USDT[0.000000016269710 8] |
| 09556833 | USD[49.318129327818657 2] |
| 09556849 | TRX[12500.000155000000000],USD[927.196875000000000000] |
| 09556871 | USD[0.000000226606456 5],USDT[0.000000296283835 4] |
| 09556873 | USD[1000.000000000000000] |
| 09556882 | USD[0.000001197448945 6] |
| 09556889 | BCH[0.027952680000000],USD[5.700202120067075 5] |
| 09556891 | USD[2000.000000000000000] |
| 09556897 | USD[10.000000000000000] |
| 09556898 | USD[0.000000002067538 2],USDT[0.000012746610976 0] |
| 09556913 | GRT[1.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.003577029318740 6] |
| 09556915 | BTC[0.000140450000000] |
| 09556917 | BTC[0.000000070000000],ETHW[0.000001019000000],MATIC[0.000146270000000],SHIB[3.000000100000000],USD[810.027664318830703 1],USDT[0.000429279017571 3] |
| 09556921 | AVAX[0.003747860000000],ETH[0.000000010000000],ETHW[0.000712940000000],NEAR[0.028206550000000],USD[523.653036147961162 6],USDT[0.000000002141080 6] |
| 09556930 | USD[4.995375950688226 0],USDT[0.000000057397254] |
| 09556931 | NFT [358196897231830726][1],SOL[0.000000081293312],TRX[0.001103050000000],USD[0.000183010741622 4] |
| 09556942 | ETH[0.021597740000000],ETHW[0.021597740000000],SHIB[1.000000000000000],USD[0.000008430179861 4] |
| 09556946 | BTC[0.039822220000000] |
| 09556949 | SHIB[1676509.363533130000000],USD[0.000000017193196] |
| 09556955 | BTC[0.002288190000000],ETHW[0.021999590000000],NFT [306845144331249810][1],SHIB[14.000000000000000],TRX[1.000000000000000],USD[1095.250020402875433 7] |
| 09556957 | USD[91.999313972025660] |
| 09556961 | BTC[0.002000000000000],ETHW[0.054000000000000],ETHW[0.054000000000000],LTC[0.810000000000000],SOL[2.400000000000000],USD[4.054820495000000] |
| 09556962 | BTC[0.000664730000000] |
| 09556969 | BRZ[1.000000000000000],ETHW[0.663825850000000],SHIB[4.000000000000000],USD[1.147928862985975 7],USDT[0.000000004537301] |
| 09556970 | BAT[2.961847800000000],BTC[0.000604820000000],DAI[11.116384420000000],DOGE[48.647565170000000],NEAR[1.016830850000000],SUSH[5.583122180000000],USD[0.022380027804888] |
| 09556988 | USD[0.000000004824156] |
| 09556991 | USD[20.000000000000000] |
| 09557000 | BTC[0.003159310000000],ETH[0.051755610000000],ETHW[0.051755610000000],USD[0.000748978217517] |
| 09557005 | AVAX[3.035298280000000],BRZ[1.000000000000000],BTC[0.037740020000000],DOGE[2.000000000000000],ETH[0.685095950000000],ETHW[0.565975940000000],LINK[8.437751390000000],MATIC[75.976263110000000],SHIB[25.000000000000000],SOL[1.712700450000000],TRX[3.000000000000000],USD[0.001391244679620] |
| 09557040 | BTC[0.000000479124960],ETH[0.000040983775856],USD[0.000000021247462] |
| 09557042 | USD[10.000000000000000] |
| 09557046 | USD[2001.398603900000000] |
| 09557049 | BTC[0.000083280000000],DOGE[10.937759112881114 4],ETH[0.011425500137784],ETHW[0.001128870013778 4],GBP[0.000000010175152 2],GRT[0.001058440000000],KSHIB[79.205600640000000],NFT [489784965803694364][1],NFT [526225960548610821][1],SOL[0.055129931206332 0],SUSHI[0.657261210000000],USD[0.000000005198883 8] |
| 09557056 | AVAX[50.000000000000000],LINK[532.190000000000000],MATIC[4442.700000000000000],USD[13500.447553470000000] |
| 09557096 | USD[20.000000000000000] |
| 09557118 | SHIB[2483875.402973400000000],USD[0.000000000000146] |
| 09557136 | SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.007160172460255 9] |
| 09557143 | SHIB[1.000000000000000],SOL[3.699556670000000],USD[0.000000333054272 8] |
| 09557149 | USD[0.010000000000000] |
| 09557152 | ETHW[0.458602560000000],USD[0.800018675153676 7] |
| 09557156 | USD[0.008798338000000],USDT[0.000000075460325] |
| 09557162 | BTC[0.000000051164054],ETH[0.000000021330768 1],ETHW[0.000000021330768 1],LINK[0.000000000304373 08],SOL[0.000000021854190],USD[0.000570850988027] |
| 09557187 | BRZ[1.000000000000000],ETH[0.000003000000000],ETHW[0.015182500000000],MATIC[0.000000004610797 4],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000016158146723] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09557191 | NFT (29046834922589860)[1],NFT (29626865410309765)[1],NFT (2988048811448533866)[1],NFT (30457082096309300)[1],NFT (30566520967020312)[1],NFT (3083879198122450)[1],NFT (3090671744995710)[1],NFT (31538362385310996)[1],NFT (31654021961100038)[1],NFT (31790408296620679)[1],NFT (3189364579204437)[1],NFT (32185824023300301)[1],NFT (32262501463938449)[1],NFT (32285507644216109)[1],NFT (32379467853217482)[1],NFT (32416517247259889)[1],NFT (3352467663835759)[1],NFT (33587198093823529)[1],NFT (33711059641158898)[1],NFT (3386207673662351)[1],NFT (34223653108904032)[1],NFT (34305996362027415)[1],NFT (34672026338153210)[1],NFT (34701729545162944)[1],NFT (34867440027674716)[1],NFT (34879773379433243)[1],NFT (34931431247662354)[1],NFT (36098961254342468)[1],NFT (3621378872139438)[1],NFT (36447495375066843)[1],NFT (36965332215512754)[1],NFT (37527684595860405)[1],NFT (38450538301795704)[1],NFT (38535962697640466)[1],NFT (38707182932887403)[1],NFT (39012610115591246)[1],NFT (39193742619040810)[1],NFT (39312952463758298)[1],NFT (39407962940310782)[1],NFT (39627150731048108)[1],NFT (39620182975964684)[1],NFT (39921829759646842)[1],NFT (40017309659267907)[1],NFT (40270955239564378)[1],NFT (40443469429724762)[1],NFT (40718196345403787)[1],NFT (40843877952721498)[1],NFT (40855060937367779)[1],NFT (41212879007475577)[1],NFT (41415360956216008)[1],NFT (41749023696484750)[1],NFT (42239617667977049)[1],NFT (42330501145327159)[1],NFT (42710501563723967)[1],NFT (42876488938931192)[1],NFT (43281714800620576)[1],NFT (43309214420629078)[1],NFT (433275036446890915)[1],NFT (43330714623173009)[1],NFT (45063108718861465)[1],NFT (45518202520304089)[1],NFT (46949637437455295)[1],NFT (47651604658081876)[1],NFT (48192891822010173)[1],NFT (4860706749173790)[1],NFT (48608885581233090361)[1],NFT (49050495461984362)[1],NFT (49151696621016639)[1],NFT (50142249750409831)[1],NFT (50217725810164366)[1],NFT (50242900468150964)[1],NFT (50243002049933084)[1],NFT (53436103044119348)[1],NFT (53766852266032626)[1],NFT (54017335626857607)[1],NFT (54270420606847322)[1],NFT (54274014072727937)[1],NFT (54884575673843741)[1],NFT (55166485195446650)[1],NFT (55192862957174322)[1],NFT (55397972868546518)[1],NFT (55473736094035385)[1],NFT (55509435934839479)[1],NFT (55728311901839693)[1],NFT (56257648624854641)[1],NFT (56327215400000000)[1],NFT (56598383010057782)[1],NFT (56665660311065728)[1],NFT (57400769570824676)[1],NFT (57540894058632822)[1],SOL[1.67328854000000000],USD[0.3247101500000000] |
| 09557223 | BTC[0.0644714700000000],DOGE[1307.36845822000000000],SHIB[3377730.31672196000000000],SOL[4.54420414000000000],USD[0.0000014102349867] |
| 09557230 | SHIB[5.00000000000000000],USD[0.0000042509541000] |
| 09557256 | BTC[0.0000630200000000],NFT (53677893983447944)[1],USD[0.0021831954815556] |
| 09557266 | ETHW[0.15801300000000000] |
| 09557272 | USD[2002.68082539000000000] |
| 09557278 | BTC[0.0000247226240000],GRT[0.31700000000000000],USD[0.0043190740000000] |
| 09557306 | LINK[0.0582546370000000],USD[1.00000000260000000],USDT[0.2985860750000000] |
| 09557309 | BTC[0.0032740600000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0023491448205827] |
| 09557327 | TRX[0.23778200000000000],USDT[1.05685230000000000] |
| 09557343 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],TRX[0.00000100000000000],USD[0.0025332200000000],USDT[0.0131780895935850] |
| 09557362 | TRX[0.00000001000000000],USD[0.00000008639457] |
| 09557363 | ALGO[295.28968657000000000],AVAX[12.42913489000000000],BAT[329.68683200000000000],DOGE[250.02852387000000000],ETHW[15.00936785000000000],GRT[292.79982311000000000],LINK[26.02134855000000000],LTC[7.12818208000000000],MATIC[608.52182800000000000],SHIB[4832550.00469359000000000],SOL[2.64536146000000000],TRX[1241.68600276000000000],USD[0.00161878247559331] |
| 09557371 | SHIB[1.00000000000000000],USD[0.00782104149973859],USDT[1.02543197000000000] |
| 09557378 | USD[2006.42000962411121349],USDT[0.00000001263833282] |
| 09557381 | SHIB[900000.00000000000000000],USD[1.12682424358400000],USDT[0.00000109126635840] |
| 09557385 | USDT[0.00000025907639921] |
| 09557412 | USD[5.00000000000000000] |
| 09557429 | BTC[0.00001084000000000] |
| 09557451 | USD[10.34877387000000000] |
| 09557452 | USD[10.00000000000000000] |
| 09557453 | DOGE[1.00000000000000000],SHIB[205119.31285705000000000],TRX[343.81660903000000000],USD[0.0000000647575925] |
| 09557455 | DOGE[0.00000000847385576],MATIC[0.03289553238247364],TRX[0.00000000100000000],USD[0.0000001329667930] |
| 09557462 | BAT[1.00000000000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0025886061347200] |
| 09557466 | ETH[0.01063799000000000],ETHW[0.01063799000000000],USD[0.5000184572151470] |
| 09557497 | USD[10.00000000000000000] |
| 09557511 | TRX[2.00000000000000000],USD[0.01832937547852670] |
| 09557520 | USD[10.58867897983523737],USDT[0.00000000698148614] |
| 09557531 | USD[0.0886939645895360] |
| 09557573 | LTC[0.00000000289700000],SHIB[8.00000000000000000],USD[0.2609189092473288] |
| 09557588 | USD[30.00000000000000000] |
| 09557594 | TRX[0.00012500000000000] |
| 09557607 | SHIB[1.00000000000000000],SOL[5.23044181000000000],USD[0.0000039344447098] |
| 09557621 | BTC[0.00000005000000000],LINK[0.03881000000000000],USD[0.0027292660000000],USDT[0.00000000087303585] |
| 09557648 | USD[0.0588249328019861],USDT[0.00000000578982360] |
| 09557654 | ETH[0.01092064000000000],ETHW[0.01092064000000000],USD[0.0017153819695448] |
| 09557674 | USD[0.00000004410719] |
| 09557684 | ALGO[0.12426500000000000],BRZ[2.00000000000000000],BTC[0.00000000172360034],ETHW[2.37068542000000000],TRX[1.00000000000000000],USD[0.0000626693703597],USDT[1.00000000000000000] |
| 09557716 | ETH[0.00000010000000000],ETHW[0.00000010000000000],SOL[0.00000001278317000] |
| 09557718 | BRZ[1.00000000000000000],DOGE[0.32200049000000000],ETH[0.00000238000000000],ETHW[0.00000238000000000],NFT (55199266587807116)[1],TRX[5.00000000000000000],USD[0.0000001230224600] |
| 09557739 | BTC[0.00100425000000000],DOGE[1.00000000000000000],ETH[0.00582645000000000],ETHW[0.00575805000000000],LINK[1.16181528000000000],SHIB[4.00000000000000000],USD[2.07252553365300888] |
| 09557742 | ETH[0.05021998000000000],ETHW[0.05021998000000000] |
| 09557743 | USD[0.00030400000000000] |
| 09557751 | BTC[0.02611496500000000],DOGE[1.00000000000000000],ETH[0.04502737000000000],ETHW[0.04446649000000000],MATIC[0.42195630000000000],SHIB[3.00000000000000000],SOL[6.84833922000000000],TRX[1.00000000000000000],USD[0.0000007785527571] |
| 09557755 | AAVE[0.00000005758000],ALGO[0.00939850300000000],AUD[0.00000014080176],AVAX[0.0000000377595800],BAT[0.00924265050000000],BCH[0.00942465500000000],CHF[0.0000000293194],BTC[0.00027196660000000],CHF[0.0000001462664],CUSDT[0.00000009643098],DOGE[0.00000007661895],ETH[0.00000080056017],THW[0.00000002472911],EUR[0.00000088087002],GBP[0.00000000847673455],GHS[24.17468766000000000],GRT[0.00000000175000000],LINK[0.00000007622000],LTC[0.00000000805140],MATIC[0.00000004375164],MKR[0.00000005005012],NEAR[0.00000050000000],PAXG[0.00000045738500],SHIB[0.00000000000786204],SUSHI[0.00000001862481],UNI[0.000010000000000000],USD[24.16708273471166],USDT[0.00000014525146],YFI[0.00000000002000000] |
| 09557766 | BAT[1.00000000000000000],BRZ[5.00000000000000000],SHIB[13.00000000000000000],USDT[0.00000008324210] |
| 09557768 | BTC[0.00000004977862],ETH[0.00000001315399],ETHW[0.00000004233493],SHIB[1.00000000000000000],USD[2817.04866998355564814] |
| 09557786 | AVAX[0.05553743000000000],BTC[0.00035864000000000],ETH[0.01604174000000000],SOL[6.00124405000000000],USD[0.0407099751000000] |
| 09557790 | BAT[0.00000064876688],BTC[0.00000000505793],CUSDT[0.00000003790000],GBP[0.00000003229128991],MKR[0.00000004639306],NEAR[7.89461971000000000],PAXG[0.00000004079806],SHIB[6.00000000000000000],SOL[0.00000009125660],USD[0.00000041659327] |
| 09557833 | USD[20.00000000000000000] |
| 09557843 | SOL[0.00009241000000000],USD[0.00000023843886618] |
| 09557871 | BTC[0.00030768000000000],GRT[40.00000000000000000],SHIB[5000000.00000000000000000],USD[0.6200124017233206] |
| 09557879 | NFT (30381902733024826)[1],NFT (44652700258639044)[1],USD[0.0000004538668450] |
| 09557889 | USD[15.50410823000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09557901 | BTC[0.000000010000000000],DOGE[1.000000000000000000],SHIB[17.638738870000000000],USD[0.0021530140431820] |
| 09557903 | BTC[0.001030400000000000],MKR[0.016817690000000000],SHIB[4.000000000000000000],USD[40.0000954702240639] |
| 09557905 | USD[1000.020000000000000000] |
| 09557910 | USD[0.000889520850076] |
| 09557923 | USD[0.000000103757428] |
| 09557925 | NFT [4296534839997255535][1],USD[0.0069202868730208] |
| 09557951 | ETH[0.037002710000000000],ETHW[0.037002710000000000],USD[5.1672691478557216] |
| 09557978 | BTC[0.000000020000000000],SHIB[25.552768260000000000],USD[80.7165867980842108] |
| 09557991 | TRX[23302.897911080000000000],USD[0.0677116850000000] |
| 09558013 | TRX[76.915239160000000000],USD[9.2808020579351407] |
| 09558022 | USD[0.000000007609200] |
| 09558049 | ETHW[0.000577000000000000],USD[0.0046202896470602] |
| 09558059 | BTC[0.000167840000000000] |
| 09558060 | BTC[0.000800000000000000],USD[75.7076308000000000] |
| 09558065 | TRX[0.000301000000000000],USD[0.0022982383325975] |
| 09558080 | TRX[0.000480000000000000] |
| 09558088 | BTC[0.000156760000000000],SHIB[1.000000000000000000],USD[0.0000140341529748] |
| 09558106 | USD[0.001544090000000000],USDT[0.350000000000000000] |
| 09558117 | USD[20.0000831482097928] |
| 09558118 | SOL[0.495891440000000000] |
| 09558159 | MATIC[42.837154080000000000],SHIB[5.000000000000000000],USD[0.0000000075354972] |
| 09558188 | ETH[0.999000000000000000],ETHW[0.999000000000000000],USD[200.000000000000000000] |
| 09558196 | BTC[0.000000020000000000],DOGE[4.000000000000000000],ETH[0.000000170000000000],GRT[1.000000000000000000],SHIB[35.000000000000000000],TRX[3.000000000000000000],USD[64.5569954224911204],USDT[1.0254319700000000] |
| 09558221 | BTC[0.014505000000000000],SOL[2.258740000000000000],USD[0.6755550040236800] |
| 09558229 | USD[0.0000544518096117],USDT[0.000000097452669] |
| 09558239 | USD[1.422077090000000000] |
| 09558264 | BTC[0.003342570000000000],DOGE[1.000000000000000000],USD[0.0001795022431126] |
| 09558267 | SOL[0.000000082261714] |
| 09558275 | USDT[9.400000000000000000] |
| 09558277 | SOL[0.000477060000000000],USD[1958.7948148324918867],USDT[0.0000002051153700] |
| 09558285 | CAD[5.022209530000000000],USD[0.00000007816161] |
| 09558287 | NFT [311966833902221276][1],NFT [324084311461990772][1],NFT [371890623928117217][1],NFT [373098358196131934][1],NFT [471170253785774509][1],NFT [481284487435965505][1],NFT [524506147690869471][1],NFT [525473162672213697][1],NFT [534159432761962335][1],NFT [537252745482065604][1],NFT [569500434335739053][1],SOL[0.651199880000000000],USD[1.9288902626518040] |
| 09558291 | USD[2.0087387680680577] |
| 09558292 | ETH[0.000000820000000000],ETHW[0.000000820000000000],USD[0.0000516894667544] |
| 09558311 | BTC[0.000000068778303],SHIB[4.000000000000000000],USD[39.5412909780726075] |
| 09558330 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],PAXG[0.062314640000000000],SHIB[6.000000000000000000],SOL[11.709302600000000000],TRX[2.000000000000000000],USD[0.0002300174035318] |
| 09558336 | BTC[0.000021700000000000],GRT[1.000000000000000000],USD[0.1296070212218826] |
| 09558343 | DOGE[120.979395580000000000],USD[41.4618238807632580] |
| 09558345 | DOGE[1.000000000000000000],EUR[0.000000041456609],SHIB[1.000000000000000000],USDT[0.0000971000000000] |
| 09558348 | USD[200.000000000000000000] |
| 09558351 | ETH[0.000441850000000000],ETHW[0.000441850000000000],SHIB[1.000000000000000000],USD[1.2050806353224162] |
| 09558409 | BTC[0.000593020000000000],USD[0.9956789681349488] |
| 09558412 | BTC[0.000346600000000000],DOGE[1.000000000000000000],USD[0.0043125118004826] |
| 09558414 | ETH[0.026000000000000000],ETHW[0.026000000000000000],USD[0.7301648400000000] |
| 09558417 | USD[80.000000000000000000] |
| 09558423 | TRX[0.000104000000000000] |
| 09558440 | BCH[0.0000000024047896],BTC[0.00000000322703009],DOGE[0.00000000491480000],ETH[0.0000000022223039],ETHW[0.0000000060424237],MATIC[0.0000000068851415],SHIB[0.000000020875012],SUSHI[0.0000000061385000],USD[0.0000093796200901] |
| 09558442 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.531157300000000000],ETHW[0.531157300000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[692.3600050582941765] |
| 09558453 | BTC[0.000000030000000000],SHIB[20.938067980000000000],USD[0.07864055400051] |
| 09558458 | BRZ[1.000000000000000000],UNI[18.026888180000000000],USD[0.0000000496618802] |
| 09558459 | ALGO[1132.248463040000000000],AVAX[4.072840150000000000],BAT[2.000000000000000000],BRZ[7.042537460000000000],BTC[0.631156220000000000],DOGE[2930.343594300000000000],ETH[4.250133420000000000],ETHW[2.070614370000000000],GRT[2.000000000000000000],LINK[124.047187510000000000],LTC[11.683481360000000000],SHIB[3240357.4175394990000000],SOL[52.233493600000000000],SUSHI[867.340415810000000000],TRX[893.765768970000000000],USD[0.0537809900970723],USDT[12.0880779200000000] |
| 09558460 | USD[2000.000000000000000000] |
| 09558462 | AVAX[0.029087010000000000],BRZ[2.000000000000000000],LINK[0.003298170000000000],MATIC[0.000894880000000000],SHIB[0.000041350000000000],SOL[0.004212330000000000],TRX[4.000000000000000000],USD[0.7836461554077115] |
| 09558474 | USD[10.000000000000000000] |
| 09558478 | BTC[0.000000000000000000],DOGE[2.000000000000000000],SHIB[27.000000000000000000],SOL[0.077771370000000000],TRX[3.000000000000000000],USD[0.000000027273312],USDT[0.0000093696937360] |
| 09558492 | BAT[1.000000000000000000],BRZ[3.000000000000000000],ETHW[7.907799630000000000],SHIB[3983422.687035960000000000],TRX[1.000000000000000000],USD[100.5878547871910391] |
| 09558495 | BTC[0.000003040000000000],USD[0.001657147601753] |
| 09558497 | DOGE[1.000000000000000000],NFT [53276109422009276][1],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0026669010231974] |
| 09558516 | BRZ[1.000000000000000000],DOGE[23.781422980000000000],ETH[0.000003600000000000],SHIB[3329.143849200000000000],TRX[5.000000000000000000],USD[21.9628642800761410] |
| 09558520 | SOL[3.079684560000000000],USD[175.0000002056841648] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09558528 | ALGO[0.86943475000000000],AVAX[0.02154990000000000],BTC[0.00004717000000000],DOGE[0.92318946000000000],ETHW[0.12558510000000000],LINK[0.06357782000000000],MATIC[0.78326948000000000],NEAR[23.51593620000000000],USD[1843.92791400026920036] |
| 09558538 | SHIB[2.00000000000000000],USD[11.31152992284499912] |
| 09558573 | SHIB[12762.11090264000000000],USD[0.00000000091551598] |
| 09558582 | BTC[0.00046645000000000],SHIB[1.00000000000000000],USD[0.00215064333191650] |
| 09558595 | USD[4.96960033551067600],YFI[0.00077368780105044] |
| 09558610 | DOGE[1.00077940000000000],MATIC[0.00004893000000000],SHIB[1.51317723000000000],USD[0.00000000167256217],USDT[0.00000051805170] |
| 09558633 | USD[0.00000000095046380] |
| 09558644 | SHIB[3.00000000000000000],SOL[10.09213065000000000],USD[0.00000008644618467] |
| 09558662 | USD[10.35822907000000000] |
| 09558667 | TRX[569.92215705000000000],USD[0.00000000002167484] |
| 09558699 | BRZ[1.00000000000000000],BTC[0.00303896000000000],DOGE[1.00000000000000000],ETH[0.02070437000000000],ETHW[0.01132542000000000],SHIB[12456043.13434610000000000],USD[0.00000000013683934] |
| 09558700 | USD[2000.00000000000000000] |
| 09558713 | AVAX[0.00000000078203101],BTC[0.00000000093979766],ETH[0.00000000012201512],ETHW[0.00000000092288826],MATIC[0.00000000034971997],SOL[0.00000000287735651],USD[0.00012359881628271],USDT[0.00000010923411281] |
| 09558722 | BTC[0.00000026000000000],SHIB[2.00000000000000000],USD[0.01112138854145691] |
| 09558727 | ETH[0.02683995000000000],ETHW[0.02683995000000000],TRX[1.00000000000000000],USD[0.00001624754015551] |
| 09558728 | SOL[0.00000005210279401],TRX[0.00077770000000000],USD[0.00104575511219845] |
| 09558730 | BTC[0.00000001000000000],NFT[475997829024562949][1],SHIB[3.00000000000000000],USD[0.00277971790329531] |
| 09558740 | USD[0.00288243904333375] |
| 09558743 | USD[0.00000000324661971],USDT[0.00000000206381929] |
| 09558756 | BRZ[1.00000000000000000],ETH[0.18936822000000000],ETHW[0.18936822000000000],SHIB[8.00000000000000000],USD[0.00001249577118266] |
| 09558761 | USD[0.00000000987326692] |
| 09558819 | BTC[0.00480968000000000],SHIB[1.00000000000000000],USD[0.00008311655209080] |
| 09558826 | USD[12.02756945414223200] |
| 09558828 | SHIB[2.00000000000000000],SOL[0.60000000000000000],TRX[0.00001000000000000],USD[0.00000861929408347] |
| 09558831 | BCH[0.00000001000000000],EUR[0.00226952463563260],SHIB[1.00000000000000000] |
| 09558832 | SOL[1.00000000000000000],USD[159.43902000000000000] |
| 09558835 | SHIB[2.00000000000000000],USD[0.72519102854355100] |
| 09558849 | DOGE[1.00000000000000000],LTC[0.50649726000000000],USD[0.00000003537680766] |
| 09558866 | USD[1.76346440000000000] |
| 09558870 | TRX[0.01210200000000000],USD[0.00145872339186400],USDT[0.00000010751646438] |
| 09558876 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.00050528104259771] |
| 09558888 | AAVE[0.00750000000000000],BTC[0.00052400000000000],ETH[0.00011200000000000],ETHW[0.00011200000000000],NEAR[0.12320000000000000],TRX[0.01114500000000000],UNI[0.05000000000000000],USD[0.68130184000000000] |
| 09558889 | DOGE[1.00000000000000000],USD[0.00000094918369],USDT[0.00775340000000000] |
| 09558899 | USD[1771.92922927922205799] |
| 09558904 | BTC[0.00197984000000000],DOGE[1.00000000000000000],USD[0.01026668703144944] |
| 09558914 | BRZ[2.00000000000000000],BTC[0.03297873000000000],DOGE[2500.50306023000000000],ETH[0.02804540000000000],ETHW[0.02769868000000000],LINK[9.25839037000000000],SHIB[11.00000000000000000],TRX[2.00000000000000000],USD[0.02856242962324093] |
| 09558922 | USD[70.00000000000000000] |
| 09558928 | BTC[1.02946243000000000],DOGE[1.00000000000000000],USD[0.00014489940528141] |
| 09558958 | BTC[0.00000034603688000],MATIC[7986.00000000000000000],USD[0.44966099116824001],USDT[1.00328900043556720] |
| 09558959 | ETH[0.14257518000000000],ETHW[0.14257518000000000],LINK[18.74834718000000000],MATIC[89.21983650000000000],SHIB[7.00000000000000000],SOL[4.01848176000000000],TRX[2.00000000000000000],USD[0.01000238278789720] |
| 09558961 | USD[0.00018467845038750],USDT[1293.73546127260907142] |
| 09558963 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.00000055127896310] |
| 09558985 | BAT[1.00000000000000000],BRZ[3.00000000000000000],BTC[0.13140000000000000],DOGE[1.00000000000000000],ETH[4.11838195000000000],ETHW[3.25965601000000000],SHIB[6.00000000000000000],TRX[2.00000000000000000],USD[1687.26453327241146129] |
| 09558987 | BTC[0.29.86838589000000000],CUSDT[45.20346991000000000],DOGE[10.63334726000000000],TRX[10.69550921000000000],USD[0.12156237383362388] |
| 09558993 | BTC[0.00206751000000000],ETH[0.00027230000000000],ETHW[0.00027230000000000],USD[0.00495822000000000] |
| 09559007 | SHIB[1.00000000000000000],USD[1.76819290364482275] |
| 09559010 | SHIB[4.00000000000000000],USD[0.00757939533308162] |
| 09559012 | DOGE[1.00000000000000000],USD[1.74717507100135004] |
| 09559026 | ETH[0.00237823000000000],ETHW[0.00237823000000000],SHIB[88183.42151675000000000],USD[0.00000000000550] |
| 09559045 | BTC[0.00001890000000000],ETH[0.00000282053390115] |
| 09559060 | USD[0.00548758000000000],SHIB[2.00000000000000000],USD[0.00065236958870616] |
| 09559063 | USD[2.00000000000000000] |
| 09559068 | SHIB[1.00000000000000000],USD[0.01113404562913250] |
| 09559077 | AVAX[0.01241662000000000],DOGE[6.00000000000000000],ETHW[229.50160220000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[400.25608703301577224] |
| 09559079 | NEAR[10.40681220000000000],SHIB[1679364.50772260000000000],USD[0.00005871201320048] |
| 09559081 | USD[0.00000000077759850],USD[0.30969748278886222] |
| 09559099 | BTC[0.22370000000000000],USD[1.56560236008320000] |
| 09559101 | USD[100.00000000000000000] |
| 09559106 | USD[1.55480000000000000] |
| 09559117 | USD[0.00000000351065441],USDT[0.00000000196761138] |
| 09559131 | BTC[0.00009197000000000],DOGE[3.05268121000000000],SOL[0.02527162000000000],USD[0.00064209329933925] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09559136 | SOL[0.000000000886179985],TRX[0.0000000048976000],USD[0.0000000066969899],USDT[0.2842572700000000] |
| 09559191 | BCH[0.272266360000000000],BRZ[1.000000000000000000],BTC[0.010752650000000000],DOGE[3081.181540980000000000],ETH[0.028113720000000000],ETHW[0.027764370000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0061426920803309] |
| 09559195 | BTC[0.000527785721720],ETH[0.000000018137767],SHIB[7.000000000000000],TRX[2.000000000000000000],USD[0.0000115275862284] |
| 09559198 | USD[562.2179452182575534] |
| 09559201 | BTC[0.001056700000000000],MKR[1.818180000000000000],USD[0.0001613504249390] |
| 09559207 | SOL[0.000000083100000],USD[0.0042149065511535],USDT[0.0000000164608070] |
| 09559211 | USD[0.2616989000000000] |
| 09559212 | ETH[0.000000000501564],SOL[0.000990000000000],USD[0.0000103411381180] |
| 09559218 | BAT[0.7480000000000000],USD[0.0037873500000000] |
| 09559232 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.0080463614808278],USDT[50.2047843266158720] |
| 09559247 | DOGE[0.000231390000000000],ETH[0.001127620000000000],ETHW[0.001113940000000000],NFT[3097996894544958031],PAXG[0.000535360000000000],TRX[11.758145330000000000],USD[0.0000000068039567] |
| 09559251 | USD[550.0000000000000000] |
| 09559252 | SHIB[2.000000000000000],SOL[0.000000004422607],USD[0.0000003280387026] |
| 09559258 | DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0002070548574409] |
| 09559263 | AVAX[0.594785910000000000],BTC[0.003494100000000],DAI[0.993964980000000000],LINK[1.017989380000000000],LTC[0.561763180000000000],SHIB[2.000000000000000000],SOL[0.043931550000000000],USD[0.7502022787769230] |
| 09559265 | CUSDT[544.902709600000000000],LINK[0.000058320000000],SHIB[3.000000000000000],TRX[347.749668480000000000],USD[9.538178348182496O],USDT[15.0076948900000000] |
| 09559283 | ETH[0.015809460000000000],ETHW[0.015617940000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0046418912628078] |
| 09559292 | SHIB[1.000000000000000],SOL[0.000070220000000000],USD[0.0000002841689573] |
| 09559301 | BTC[0.000000004818000],USD[0.0006788649375O1] |
| 09559304 | ETHW[0.350849860000000000],SHIB[8.000000000000000000],USD[0.0000374910183618] |
| 09559326 | USD[250.0000000000000] |
| 09559331 | ETH[0.000973740000000000],ETHW[0.000973740000000000],USD[0.0005348000000000] |
| 09559335 | SHIB[1.000000000000000000],USD[0.0004483282195225] |
| 09559341 | USD[0.0001869490078489] |
| 09559343 | ETH[0.008497450000000000],ETHW[0.008388010000000000],SHIB[1.000000000000000000],USD[0.0000007326456423] |
| 09559348 | USD[0.0000000012472449] |
| 09559352 | USD[0.0000000106160962] |
| 09559359 | BTC[0.000065910000000000],USD[0.0001602056451638] |
| 09559363 | ETH[0.223455470000000000],SHIB[4.000000000000000000],USD[202.1833177103701398] |
| 09559392 | USD[0.7875619722254865] |
| 09559411 | BAT[1.000000000000000],DOGE[1.000000000000000000],ETH[20.959971050000000000],ETHW[1.864364790000000000],GRT[1.000000000000000000],LINK[304.832218980000000000],SHIB[2.000000000000000000],SUSHI[1.000000000000000000],USD[0.0000109870448323],USDT[3.000000000000000000] |
| 09559419 | SOL[0.000039887800000000],USD[0.0000839350600432] |
| 09559420 | BTC[0.000860230000000000],USD[0.0000012133191674] |
| 09559425 | USD[0.0002967818348464] |
| 09559428 | BAT[2.000000000000000000],DOGE[1.000000000000000000],TRX[0.011459000000000000],USD[0.0085686164130822] |
| 09559432 | BTC[0.145008160000000000],USD[32.9607523079514641] |
| 09559437 | BTC[0.065815670000000000],USD[0.0000012153967635] |
| 09559442 | USD[200.0100000000000000] |
| 09559479 | USD[35.0000000000000000] |
| 09559493 | SHIB[208074.583580900000000000],SOL[0.000011580000000000],USD[0.0000000004000928] |
| 09559502 | BTC[0.002250550000000000],USD[0.0002765176622298] |
| 09559505 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0040269951652704] |
| 09559508 | BRZ[1.000000000000000000],BTC[0.020914880000000000],DOGE[4910.827547080000000000],ETH[0.065351750000000000],ETHW[0.065351750000000000],LTC[2.314179440000000000],SHIB[2.000000000000000000],SOL[4.793932420000000000],TRX[2.000000000000000000],USD[0.0104569859238387] |
| 09559512 | USD[0.0017786014236220] |
| 09559516 | ETH[0.000000097377482],ETHW[0.000000097377482],USD[0.0000609164871935] |
| 09559518 | USD[0.0002334567856831] |
| 09559520 | BTC[0.000000081885842],ETH[0.000000039200000],USD[0.0522016000000000] |
| 09559536 | PAXG[0.000000005679080],USD[0.0031132733343625] |
| 09559537 | GRT[678.000000000000000000],USD[0.0327646000000000] |
| 09559541 | USD[0.0003042472920111] |
| 09559550 | BTC[0.000657740000000000],SHIB[1.000000000000000000],USD[0.0002566330628382] |
| 09559553 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],SOL[21.622129640000000000],TRX[2.000000000000000000],USD[0.0000003901278118] |
| 09559561 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000008719760],ETHW[0.022986218781976O],SHIB[13.000000000000000000],TRX[3.000000000000000000],USD[0.0000443510374878] |
| 09559566 | DOGE[302.738426490000000000],SHIB[1.000000000000000],USD[0.0000000001319854] |
| 09559574 | SHIB[2.000000000000000],SOL[2.437610640000000000],USD[0.0200004198800462] |
| 09559576 | BAT[2.000000000000000000],MATIC[1.001645180000000000],USD[0.0001595354564724] |
| 09559578 | BAT[1.000000000000000000],ETHW[2.065383670000000000],USD[2000.0000000581573649] |
| 09559606 | BRZ[1.000000000000000000],BTC[0.081011820000000000],ETH[0.750314770000000000],ETHW[0.749999670000000000],NFT[4483816178819568601],SHIB[15.000000000000000000],TRX[1.000000000000000000],USD[2.0999019307953011] |
| 09559639 | BAT[898.253951860000000000],BTC[0.000168070000000000],DOGE[1.000000000000000000],ETHW[1.051122530000000000],LTC[0.163606140000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[49.4780557289931836],USDT[0.0000000045206760] |
| 09559640 | LINK[1.000000000000000000],USD[0.1843723300000000],USDT[12.0000000076861337] |
| 09559649 | SHIB[1.000000000000000000],USD[0.0102836850010632] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09559653 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],NFT (329686351337324591)[1],TRX[1.000000000000000000],USD[0.000000000001220] |
| 09559655 | BTC[0.000000060000000000],SOL[0.006762600000000000],USD[0.079435230999928280] |
| 09559668 | BTC[0.183761870000000000],ETHW[0.999180500000000000] |
| 09559704 | BRZ[1.000000000000000000],BTC[0.025820340000000000],ETH[0.079849650000000000],ETHW[0.078861960000000000],NFT (359836160965689116)[1],SHIB[7.000000000000000000],SOL[1.038170440000000000],USD[0.000157952830550525] |
| 09559708 | USD[5.000000000000000000] |
| 09559737 | BTC[0.000612790000000000],CAD[34.923514840000000000],CUSDT[890.075584120000000000],DOGE[572.051605430000000000],KSHIB[1022.280130770000000000],SHIB[4.000000000000000000],TRX[250.053238640000000000],USD[67.218619027739989380] |
| 09559744 | BTC[0.000337430000000000],USD[0.000143435098842700] |
| 09559753 | USD[0.000007906835019400] |
| 09559759 | BTC[0.002176740000000000],ETH[0.007124030000000000],ETHW[0.029404890000000000],SHIB[3.000000000000000000],USD[0.010201660866869144] |
| 09559762 | AVAX[0.647471480000000000],BRZ[1.000000000000000000],BTC[0.002957901049149900],DOGE[225.730227590620000000],ETH[0.064783870168793000],ETHW[0.056803730168793000],LINK[1.447096870000000000],LTC[0.249320320000000000],NFT (376444363137799426)[1],NFT (389709202193803407)[1],NFT (479196114683231359)[1],NFT (500394282650620794)[1],SHIB[160.59223.139834630000000000],SOL[0.000001820378114200],USD[0.001297072831471700] |
| 09559767 | BTC[0.000843110000000000],DOGE[1.000000000000000000],USD[0.000118079211930] |
| 09559769 | USD[0.226508159067180500] |
| 09559771 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000008541770600] |
| 09559783 | ETH[0.020953640000000000],ETHW[0.020953640000000000],SHIB[1.000000000000000000],USD[12.500016039467806400] |
| 09559787 | SHIB[2.000000000000000000],USD[16.830934722842206710] |
| 09559793 | USD[2000.000000000000000000] |
| 09559801 | NFT (363560785084241074)[1],NFT (482590932039451442)[1],SHIB[1.000000000000000000],USD[5.000475124433545450] |
| 09559802 | SHIB[2.000000000000000000],USD[0.001995137851118600],USDT[0.000014839307469810] |
| 09559803 | USD[0.010000000000000000] |
| 09559808 | TRX[17.592047450000000000],USD[0.010000000537790000] |
| 09559813 | USD[0.000045411615111110] |
| 09559817 | AAVE[0.049408130000000000],USD[0.000005344575017] |
| 09559834 | BAT[2.000000000000000000],DOGE[1.000000000000000000],GRT[2.000000000000000000],SHIB[1.000000000000000000],TRX[562.730149110000000000],USD[0.000012054733321.2],USDT[2.200000000491518900] |
| 09559842 | BTC[0.006615313700000000],DOGE[299.938000000000000000],SHIB[2700000.000000000000000000],SUSHI[4.500000000000000000],TRX[30.000000000000000000],USD[1.767829442220443900] |
| 09559849 | BTC[0.000023201350000000],ETH[0.007939900000000000],ETHW[0.007939900000000000],SOL[0.004453390000000000],USD[0.000000004505237800] |
| 09559851 | USD[0.000009860608457200] |
| 09559871 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[7.000000000000000000],SOL[0.000034510000000000],TRX[1.000000000000000000],USD[0.004553941968533340] |
| 09559873 | GRT[327.125195576616626600],SHIB[3.000000000000000000],USD[0.000000007318852000] |
| 09559875 | LTC[0.000000000086442994],SHIB[1.000000000000000000],USD[0.000233706571716920],USDT[0.000000049000000000] |
| 09559883 | BTC[0.008570650000000000],DOGE[2.000000000000000000],MATIC[62.979398410000000000],SHIB[4086199.260277920000000000],TRX[4.000000000000000000],USD[0.000000007339933400],USDT[0.000000009060449800] |
| 09559884 | USD[0.000113251807974400] |
| 09559888 | USD[10.201326288341188200] |
| 09559896 | BAT[3.000000000000000000],BRZ[5.000000000000000000],DOGE[12.000000000000000000],GRT[5.000000000000000000],SHIB[19.000000000000000000],TRX[8.000000000000000000],UNI[1.000000000000000000],USD[0.512863802171844600],USDT[1.000000000000000000] |
| 09559917 | BTC[0.000066490000000000] |
| 09559920 | ETH[1.789724210000000000],ETHW[0.000000170000000000],SHIB[3.000000000000000000],USD[2015.300015677793785008] |
| 09559922 | BTC[0.003853110000000000],SHIB[1.000000000000000000],USD[10.010168331304315800] |
| 09559936 | USD[10.000000000000000000] |
| 09559964 | BTC[0.000001600000000000],USD[0.004891354904427320] |
| 09559967 | SOL[1.022962340000000000],TRX[1.000000000000000000],USD[0.000000006526928000] |
| 09559968 | BTC[0.006953000000000000],SHIB[1.000000000000000000],USD[0.004298272829656000] |
| 09559990 | LTC[11.250000000000000000],MKR[0.000000000000000000],USD[3245.951162500000000000] |
| 09559994 | AAVE[0.000021790000000000],AVAX[0.000068040000000000],BRZ[1.000000000000000000],GRT[1.000000000000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.007544137644484404],USDT[0.035989010000000000] |
| 09560015 | BAT[52.440425960000000000],DAI[0.000028970000000000],DOGE[1.000000000000000000],GRT[121.029221280000000000],LINK[2.775409250000000000],PAXG[0.009980500000000000],SHIB[1839328.723225320000000000],USD[31.124033431342909700] |
| 09560030 | USD[10.362202840000000000] |
| 09560037 | BTC[0.004893300000000000],ETH[0.008917230000000000],ETHW[0.008807790000000000],TRX[2.000000000000000000],USD[0.000098098296171080] |
| 09560047 | BTC[0.003762260000000000],ETH[0.158459620000000000],ETHW[0.158459620000000000],USD[0.000003765681113640] |
| 09560050 | USD[0.000000054444543],USDT[0.000000006640410400] |
| 09560077 | ALGO[0.006064600000000000],BTC[0.000000006732708300],USD[0.000174406110918700] |
| 09560110 | DOGE[1.000000000000000000],LTC[0.078630920000000000],SHIB[1.000000000000000000],USD[0.199557882661825100] |
| 09560133 | USD[0.000016027379639000] |
| 09560139 | DOGE[31.453504610000000000],MATIC[5.422698940000000000],SHIB[156097.793268230000000000],USD[0.000000089151873000] |
| 09560144 | USD[0.206409250000000000],USDT[0.000000020926150000] |
| 09560153 | USD[1000.000000000000000000] |
| 09560162 | USD[10.000000000000000000] |
| 09560174 | ALGO[214.926055480000000000],BAT[8.677056310000000000],BRZ[1.000000000000000000],BTC[0.002745000000000000],DOGE[152.132934960000000000],ETH[0.372684290000000000],ETHW[0.189274810000000000],GRT[1.000000000000000000],LINK[3.662473620000000000],SHIB[870508.531689660000000000],SOL[0.146283070000000000],TRX[3.003100400000000000],USD[0.000001],UNI[6.643108380000000000],USD[-99.989241337051655],USDT[0.253693662286013,3],YFI[0.000505000000000000] |
| 09560193 | USD[0.149203860000000000] |
| 09560200 | BRZ[1.000000000000000000],USD[0.008269293967281440] |
| 09560210 | USD[200.010000000000000000] |
| 09560247 | BTC[0.000067600000000000],USD[0.000981646610505060] |
| 09560255 | DOGE[2.000000000000000000],SOL[0.000450440000000000],USD[0.003717630089428400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09560271 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[1637.3077443829939690] |
| 09560275 | USD[20.0000000000000000] |
| 09560277 | USD[80.9009946667229777] |
| 09560280 | ALGO[0.0000000029407800],BAT[1.000000000000000],BRZ[6.1742063700000000],BTC[0.0000000059796246],CUSDT[2.000000000000000],DOGE[0.0000000086002980],ETH[0.0000000030422110],GRT[1.000000000000000],HKD[0.0000001037093648],MATIC[3.8583778460690444],SHIB[7.000000000000000],SOL[0.0000000000428172],TRX[5.0000000000000000],USD[0.0000003785729074],USDT[0.0116384532755175] |
| 09560285 | USD[50.0000000000000000] |
| 09560290 | USD[0.2636338610048000],USDT[0.000000075661500] |
| 09560294 | BRZ[4.0000000000000000],BTC[0.0000001300000000],DOGE[0.0020193400000000],MATIC[0.0003953100000000],SHIB[26.000000000000000],SOL[0.0004621200000000],TRX[8.0000000000000000],USD[0.0085695182821388],USDT[0.0000082136230340] |
| 09560306 | DOGE[39.2306801600000000],SHIB[1.000000000000000],TRX[73.6285566300000000],USD[0.5102521210491724] |
| 09560331 | SHIB[1.000000000000000],USD[0.0078832909016200] |
| 09560333 | BTC[0.0026664100000000],DOGE[7.0005753700000000],SHIB[41.000000000000000],TRX[10.000000000000000],USD[0.0000062473106317],USDT[0.0000008106548715] |
| 09560336 | ETH[0.0007417000000000],ETHW[0.0007417000000000],USD[0.1925176000000000] |
| 09560340 | BTC[0.0000001500000000],USD[0.0019798276621128] |
| 09560342 | USD[80.0000000000000000] |
| 09560343 | ETH[0.0008849600000000],ETHW[0.0008713100000000],SHIB[2.000000000000000],SOL[0.0082063400000000],TRX[1.000000000000000],USD[0.0067031034614443] |
| 09560345 | BTC[0.0185866600000000],ETH[0.2688505200000000],ETHW[0.2688505200000000],SHIB[2.000000000000000],SOL[1.000000000000000],USD[661.1402905016315403] |
| 09560360 | ALGO[40.4566932200000000],KSHIB[0.0000000060007868],SHIB[1375405.3354271886727762],USD[0.0000000043850867] |
| 09560363 | MATIC[0.0050408000000000],SHIB[3947416.7767777800000000],USD[87.1679300200149432] |
| 09560368 | AVAX[4.4950905500000000],SHIB[1.000000000000000],USD[0.0000002089796600] |
| 09560371 | BTC[0.0000001200000000],DOGE[1.000000000000000],ETH[0.0000020600000000],USD[0.0000000051610708],USDT[0.0082946357160486] |
| 09560389 | ETHW[0.5100655600000000],USD[0.0000005788124497] |
| 09560406 | BTC[0.0006358300000000] |
| 09560407 | SHIB[1.000000000000000],USD[0.0001995492900210] |
| 09560411 | BTC[0.0005054200000000],ETH[0.0056042000000000],ETHW[0.0056042000000000],SHIB[1.000000000000000],USD[0.0000145006177168] |
| 09560412 | ETH[0.0001779000000000] |
| 09560416 | SHIB[1.000000000000000],SOL[0.0268811600000000],USD[0.0000002235923668] |
| 09560421 | DOGE[0.0000000608000000],USD[0.0073898545739288],USDT[0.0000000077196903] |
| 09560424 | ETH[0.0109032700000000],ETHW[0.0109032700000000],TRX[1.000000000000000],USD[0.0000007337202120] |
| 09560449 | BTC[0.0013234820000000],SOL[0.0994439900000000],USD[0.0000003266649906] |
| 09560452 | USD[0.0100000000000475] |
| 09560486 | DOGE[0.0000000976061120],ETH[0.0000000054609709],ETHW[3.1681308554609709],NFT[52069197661868464[1],NFT[57162119247288049211],USD[0.0000551064357152] |
| 09560489 | BRZ[1.000000000000000],USD[0.0001805915753056] |
| 09560493 | BTC[0.0000000032552340],DOGE[2.000000000000000],GRT[3.000000000000000],SHIB[3.000000000000000],SOL[0.0000000003482595],TRX[4.000000000000000],USD[0.0000000107208900],USDT[0.0000000080356690] |
| 09560500 | BTC[0.0000000100000000],SUSHI[0.0005704000000000],USD[29.4539200570525909] |
| 09560502 | BTC[0.0166000000000000],DOGE[3078.000000000000000],ETH[0.1358640000000000],ETHW[0.1358640000000000],USD[2.1366707690000000] |
| 09560509 | BTC[0.0006820100000000],USD[0.0002116956928981] |
| 09560520 | AAVE[0.0000000484509683],AVAX[0.0498207507340000],NEAR[0.0311085300000000],SOL[0.0068905200000000],USD[14.9686650874573421],USDT[0.0000000016295190] |
| 09560525 | BTC[0.0007354700000000] |
| 09560527 | BTC[0.0000001400000000],USD[0.0002261746202455],USDT[0.0000000067955474] |
| 09560549 | USD[50.0000000000000000] |
| 09560555 | USD[1.7828050100148016],USDT[0.5009754800000000] |
| 09560558 | SHIB[30001.000000000000000],USD[0.0063294636370000] |
| 09560559 | DOGE[1.000000000000000],USD[0.0000000083456680],USDT[0.0600629000000000] |
| 09560591 | USD[318.8012528800000000] |
| 09560609 | DOGE[4.000000000000000],ETHW[0.2518252900000000],SHIB[1.000000000000000],USD[0.0067667540796240] |
| 09560616 | ETH[0.0000000018988768],TRX[1.000000000000000] |
| 09560620 | BTC[0.0005004800000000],DOGE[49.5234614000000000],SHIB[2.000000000000000],USD[0.0000000092609108] |
| 09560621 | BRZ[1.000000000000000],BTC[0.0124717400000000],ETHW[0.1860805000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.7953117964793249] |
| 09560622 | USD[10.0800000071435047],USDT[0.0000000003178273] |
| 09560624 | USD[821.2893750750000000] |
| 09560631 | DOGE[0.4158814800000000],SHIB[567541.8898978400000000],TRX[2.000000000000000],USD[267.7028655514319158] |
| 09560636 | BTC[0.0004814500000000],USD[0.0001337608027615] |
| 09560637 | BTC[0.0006986000000000],USD[1.0342732000000000] |
| 09560642 | USD[0.0628495469525606] |
| 09560643 | USD[7329.4883681900000000] |
| 09560647 | SHIB[1.000000000000000],SOL[1.2198882800000000],USD[0.0000002396503840] |
| 09560651 | DOGE[0.0005586900000000],USD[7.6322969881873491] |
| 09560657 | BTC[0.0005000000000000] |
| 09560665 | USD[0.0000000171953010] |
| 09560671 | SHIB[1.000000000000000],SOL[4.1878186800000000],USD[0.0000006013514894],USDT[1.000000000000000] |
| 09560680 | DOGE[1.000000000000000],ETH[0.0000001747964586],ETHW[0.0000001747964586],SOL[0.0000001784735],TRX[1.000000000000000],USD[0.0000002751385348],USDT[0.0000001916674809] |
| 09560695 | DOGE[2.000000000000000],ETH[0.0010834800000000],ETHW[0.0010698000000000],SHIB[11.000000000000000],TRX[3.000000000000000],USD[0.0000049932196530],USDT[0.0000000031531162] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09560700 | BCH[0.0275230800000000],BTC[0.0000997000000000],CUSDT[234.1895909800000000],PAXG[0.0005330900000000],TRX[63.1384780500000000],USD[0.0002974086810293] |
| 09560703 | AVAX[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0734105500000000],DOGE[2.0000000000000000],ETH[0.0955771800000000],ETHW[0.0407337400000000],LINK[4.0000000000000000],LTC[1.0000000000000000],MATIC[15.5026735900000000],SHIB[30.0000000000000000],SOL[4.0000000000000000],TRX[1.0000000000000000],USD[0.0055352914787457] |
| 09560717 | ETH[0.0276161900000000],ETHW[0.0276161900000000],SHIB[2.0000000000000000],USD[15.0000213726315618] |
| 09560719 | ETH[0.1021460100000000],SHIB[1.0000000000000000],USD[0.9938797365410515] |
| 09560722 | TRX[2.0000000000000000],USD[0.0294362880421617] |
| 09560726 | USD[0.5065030000000000] |
| 09560741 | BTC[0.0329377100000000],USD[0.0003036030507845] |
| 09560754 | AVAX[0.0000000066728000],BTC[0.0000000020000000],USD[0.7169543239719527],USDT[0.0036103606416081] |
| 09560764 | BTC[0.0004075900000000],USD[0.0027911330693272] |
| 09560770 | USD[0.0000876783935484],USDT[0.0000000051755734] |
| 09560773 | ETH[0.0119828600000000],ETHW[0.0118323800000000],SHIB[2.0000000000000000],USD[0.0011158981001374],YFI[0.0013561300000000] |
| 09560774 | SHIB[5.0000000000000000],USD[107.7822734293387137],USDT[0.0000000148767376] |
| 09560776 | ETH[1.0316874100000000],ETHW[0.4875294500000000],NFT [361309597468807979][1],NFT [402462979937444856][1],NFT [455373334940658308][1],NFT [535031836966771551][1],SHIB[943.9671361500000000],SOL[2.2814314700000000],TRX[1.0000000000000000],USD[0.0086774277889728],USDT[1.0254319700000000] |
| 09560777 | USD[0.0000000093520568] |
| 09560781 | USD[0.5997174241900000] |
| 09560784 | BTC[0.0128473300000000],ETH[0.2649260600000000],ETHW[0.2647324600000000],NFT [356013052766587869][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[2.2910321616635254] |
| 09560792 | BTC[0.0000000545200974],USD[0.0586355591490.37] |
| 09560813 | USD[0.0000003034630475] |
| 09560817 | USD[0.0039697837706578] |
| 09560829 | BTC[0.0017541300000000],ETH[0.0283802100000000],ETHW[0.0280245300000000],SHIB[2.0000000000000000],USD[0.0002399658749890] |
| 09560841 | TRX[0.7937560000000000],USDT[0.9596880646366461] |
| 09560846 | USD[0.0002887142504548] |
| 09560851 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0035376716848280] |
| 09560892 | SHIB[5.0000000000000000],USD[14926.8626825765833507],USDT[0.0003972600000000] |
| 09560897 | DOGE[2.0000000000000000],NEAR[274.8647449600000000],SHIB[1.0000000000000000],USD[1325.2879656364694078] |
| 09560900 | ALGO[0.0085224400000000],BRZ[0.0000002500000000],DAI[0.0000077100000000],DOGE[0.0000957700000000],KSHIB[0.0000933933000000],LTC[0.0000004400000000],SHIB[5557210.8388551405469440],TRX[0.0000852300000000],USD[0.0042292107288657] |
| 09560922 | BTC[0.0063494000000000],USD[0.0039186541284105] |
| 09560924 | USD[20.0000000000000000] |
| 09560926 | DOGE[3.0000000000000000],GRT[3.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0099458928441796],USDT[1.0000000000000000] |
| 09560938 | USD[0.0053706452871594] |
| 09560944 | ETH[0.0000260000000000],ETHW[0.0000260000000000],USD[0.0392873360000000],USDT[0.0056000000000000] |
| 09560945 | USD[0.0093815740000000] |
| 09560964 | USD[0.0001794405981795] |
| 09560971 | ALGO[683.0997795300000000],BTC[0.2340408700000000],ETHW[3.1655592000000000],NFT [444483575747202272][1],SHIB[4.0000000000000000],SOL[24.1022019100000000],USD[835.2539079964668541] |
| 09560977 | BTC[0.0000672200000000],DOGE[36.9194463200000000],ETH[0.0027391900000000],ETHW[0.0027391900000000],USD[0.0001188596164300] |
| 09561010 | USD[110.0100000000000000] |
| 09561011 | DOGE[2.0000000000000000],SHIB[4.0000000000000000],TRX[0.0000001000000000],USD[0.0094434670101518] |
| 09561017 | USD[421.1943243575657113] |
| 09561019 | USD[0.0072420000000000] |
| 09561020 | SHIB[1.0000000000000000],USD[0.0089088750085448] |
| 09561021 | BTC[0.0671104700000000],TRX[1.0000000000000000],USD[0.0100011920052269] |
| 09561028 | BCH[0.1079698400000000],BRZ[0.0000000098700000],BTC[0.0033895116353092],SHIB[7.3954375300000000],USD[0.0485003185915071],USDT[0.0000000043632682] |
| 09561032 | BTC[0.0003359400000000],USD[0.0002500440021886] |
| 09561050 | BTC[0.0067069000000000],DOGE[1.0000000000000000],USD[0.0001920391865857] |
| 09561057 | BRZ[1.0000000000000000],BTC[0.0000000450000000],DOGE[1.0000000000000000],SHIB[2710864.4851659700000000],TRX[1.0000000000000000],USD[0.0002713610606693],USDT[0.0000000062900082] |
| 09561058 | USD[1.0000000000000000] |
| 09561059 | USD[0.0100011919896911] |
| 09561085 | SHIB[2.0000000000000000],TRX[147.5908939900000000],USD[0.0000000010767710] |
| 09561086 | LTC[0.0791640000000000],TRX[0.0000001000000000],USDT[74.2675259393024716] |
| 09561094 | ETHW[0.0543308300000000],USD[0.0000148717655860] |
| 09561096 | SHIB[3862.0069101600000000],TRX[1.0000000000000000],USD[0.0000000644449430] |
| 09561106 | BRZ[1.0000000000000000],ETHW[0.5419692700000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[2853.8707789880224151],USDT[1.0000000000000000] |
| 09561112 | USD[0.0002780537659258],USDT[1.0000000000000000] |
| 09561114 | USD[10.0000000000000000] |
| 09561117 | BTC[0.0005425200000000],DOGE[176.4862655400000000],ETH[0.0084292000000000],ETHW[0.0084292000000000],USD[0.0002539693223532] |
| 09561129 | TRX[1.0000000000000000],USD[1.5946700399974240] |
| 09561134 | USD[15000.0053359102000000] |
| 09561140 | ETH[0.1894236500000000],ETHW[0.1894236500000000],USD[0.0000180792832785] |
| 09561149 | BAT[2.0000000000000000],SOL[0.0026830000000000],TRX[2.0000000000000000],USD[0.0000008454534570] |
| 09561159 | BTC[1.0000000000000000],BTC[0.0000007000000000],DOGE[0.0260251300000000],ETH[0.0000083600000000],ETHW[9.9161460300000000],LTC[0.0000039300000000],SHIB[3.0000000000000000],SOL[0.0000057900000000],TRX[2.0000000000000000],USD[1762.611873252014179] |
| 09561160 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000020443691519] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09561178 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0071823317396051] |
| 09561187 | DOGE[1.000000000000000000],USD[0.5935124964604660] |
| 09561197 | USD[0.0031583200000000] |
| 09561202 | BTC[0.0001996700000000],USD[8100.1837597250000000] |
| 09561216 | USD[100.0000000000000000] |
| 09561220 | AVAX[39.4326375500000000],BTC[0.4185339200000000],DOGE[1.000000000000000000],ETH[8.4140303400000000],ETHW[8.4114583000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],SOL[103.5553305000000000],TRX[1.000000000000000000],USD[0.478789410 2129714] |
| 09561223 | MATIC[1.5123027300000000],SHIB[5.1486066200000000],SOL[0.0000718300000000] |
| 09561232 | DOGE[1.000000000000000000],ETH[0.0005939220683762],ETHW[0.0005939220683762],USD[0.0000083045312638] |
| 09561238 | LINK[14.2608826600000000],SHIB[1.000000000000000000],USD[0.0000000447397112] |
| 09561239 | USD[0.0093728134154502] |
| 09561248 | BRZ[2.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0085728382644594] |
| 09561255 | TRX[1.000000000000000000],USD[0.0000000011329250] |
| 09561268 | USD[10.0000000000000000] |
| 09561272 | BTC[0.0004180600000000],SHIB[880388.7111112600000000],USD[29.1377481159369538] |
| 09561282 | SOL[0.3700000000000000],USD[0.3705996000000000] |
| 09561285 | BTC[0.0000014700000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0054735398512348] |
| 09561299 | BTC[0.0086778300000000],DOGE[1.000000000000000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],USD[0.0000119382621365] |
| 09561302 | USD[5.0000000000000000] |
| 09561305 | ETHW[0.1203106200000000],SHIB[2.000000000000000000],USD[687.1424833940186929] |
| 09561321 | BTC[0.0248393000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0182675746648773] |
| 09561325 | BTC[0.0003335000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],USD[0.3584875291101519] |
| 09561328 | BTC[0.0041652700000000],DOGE[1015.7374262600000000],SHIB[1.000000000000000000],USD[0.0030087152661.49] |
| 09561335 | AVAX[1.8092197500000000],MATIC[43.9782873000000000],SHIB[3.000000000000000000],USD[0.0000000476073984],USDT[49.8036798700000000] |
| 09561343 | DOGE[0.0000000067551.45],ETHW[563.5594983800000000],USD[0.0000011952294029] |
| 09561345 | BRZ[3.000000000000000000],BTC[0.0283116900000000],DOGE[2.000000000000000000],ETH[0.4926654400000000],MATIC[28.2895474000000000],SHIB[13.000000000000000000],TRX[2.000000000000000000],USD[0.4964235068937823] |
| 09561352 | BTC[0.0006667200000000],DOGE[183.5505429600000000],SHIB[3.000000000000000000],TRX[179.7025706800000000],USD[0.0100719946472024] |
| 09561355 | USD[0.6356139933283571] |
| 09561356 | SHIB[8928572.4285714200000000],USD[0.0000000000000960] |
| 09561363 | ETH[0.0192156800000000],ETHW[0.0192156800000000],GBP[0.0017362700000000],SHIB[1.000000000000000000],USD[0.0015138148354800] |
| 09561368 | USD[0.0139776324240000] |
| 09561381 | BAT[42.4689324500000000],DOGE[2.000000000000000000],LTC[16.0629913500000000],SHIB[39559.4176632900000000],TRX[6302.6698689100000000],USD[0.0073208884836969],USDT[515.9671937400000000] |
| 09561397 | ETHW[0.0281181100000000],SHIB[1.000000000000000000],USD[0.7503486546112976] |
| 09561404 | AVAX[0.0000005209549.3],BTC[0.0000000695950000],ETH[0.000000001316706],NFT [5213638251719881.26][1],SHIB[6827.4334437540162012],TRX[0.000028000000000],USD[0.0000000045286899],USDT[0.0000000052109951] |
| 09561406 | BTC[0.0090928300000000],ETH[0.0984709400000000],ETHW[0.0974458000000000],SHIB[4.000000000000000000],SUSHI[25.8190769477887344],USD[1.7960605560473.11],USDT[6.9449610026590072] |
| 09561417 | SHIB[2.000000000000000000],USD[0.0000000079895560] |
| 09561424 | BTC[0.0000000071973270],DOGE[1.000000000000000000],ETH[0.0000000071459345],SHIB[2.000000000000000000],USD[0.0001345155407723] |
| 09561427 | USD[0.0762940115066744] |
| 09561434 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0260988168209465] |
| 09561436 | AAVE[0.0084408800000000],AVAX[0.0874281900000000],BRZ[1.000000000000000000],ETH[0.0004654200000000],ETHW[0.6629164600000000],MATIC[0.0000921100000000],SHIB[19785.2629301200000000],UNI[0.0723973600000000],USD[0.0021854241422609],USDT[0.0000000098397732] |
| 09561456 | USD[0.0000000099647990],USDT[0.0000000003032428] |
| 09561465 | SHIB[1.000000000000000000],USD[17.8924137511214700] |
| 09561483 | USD[100.0000000000000000] |
| 09561491 | ETHW[0.0010000000000000],USD[1.3294052460000000] |
| 09561495 | ETH[0.0000000076142475],SOL[0.0000000048751759],USD[0.0000105856520121] |
| 09561497 | BTC[0.1258039400000000],SHIB[3.000000000000000000],USD[0.0001021985969385],USDT[0.0000000090175713] |
| 09561498 | SHIB[3.000000000000000000],USD[0.0015801449293056] |
| 09561499 | BTC[0.0012404100000000],USD[0.0031020252995323] |
| 09561501 | SOL[13.5719209300000000],USD[0.0000003543809026],USDT[1.0254319700000000] |
| 09561507 | BTC[0.0000385800000000],USD[0.0002345037843130] |
| 09561513 | AVAX[2.0694125300000000],BTC[0.0010517400000000],SHIB[2.000000000000000000],USD[0.0093463223758180] |
| 09561519 | TRX[1.000000000000000000],USD[0.0044762151063975] |
| 09561527 | USD[207.2062067100000000] |
| 09561539 | BTC[0.0033375800000000],SHIB[1.000000000000000000],USD[0.0001809691111814] |
| 09561547 | USD[100.0000000000000000] |
| 09561571 | USD[100.0000000000000000] |
| 09561593 | AVAX[10.1107190100000000],BRZ[2.000000000000000000],BTC[0.1883385600000000],DOGE[7263.3148079600000000],ETH[2.3989436400000000],ETHW[2.3989436400000000],LINK[321.8524152600000000],MATIC[591.1690714800000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.0055560178479487],USDT[1.00000000 00000000] |
| 09561600 | SHIB[480000.0000000000000000],USD[1.0943840000000000] |
| 09561604 | ALGO[2.0954487300000000],AVAX[0.0183367100000000],BRZ[0.9100318200000000],CUSDT[7.5837214500000000],DAI[0.7113182100000000],DOGE[2.000000000000000000],MATIC[0.8048864300000000],SHIB[1355035.5501355500000000],SOL[0.0305545900000000],SUSHI[0.8569923800000000],TRX[11.7056518700000000],UNI[0.0669807100 000000],USD[0.0000368980956602] |
| 09561611 | BAT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0028784341425585] |
| 09561618 | USD[3.7388468000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09561626 | USD[100.000000000000000] |
| 09561628 | SOL[0.000706640000000],USD[0.000001363223608] |
| 09561632 | TRX[1.000000000000000],USD[0.003158273330383] |
| 09561640 | BAT[284.715000000000000],DOGE[247.000000000000000],ETH[0.010000000000000],ETHW[0.010000000000000],GRT[191.808000000000000],LINK[14.389000000000000],LTC[0.499500000000000],SOL[0.250000000000000],SUSHI[9.500000000000000],USD[0.234635202000000] |
| 09561645 | BRZ[1.000000000000000],BTC[0.001737510000000],SHIB[5181220.150259060000000],USD[0.001119104628842] |
| 09561664 | LTC[0.000017500000000],SHIB[0.000000056034808],USD[0.000000115239549] |
| 09561676 | ETH[0.000000010000000],ETHW[0.000000010000000],SOL[0.000000081633682] |
| 09561691 | DOGE[2.000000000000000],NFT [4223261244740096677][1],SHIB[2.000000000000000],SOL[1.000000000000000],USD[0.021485353855824] |
| 09561692 | BTC[0.000240630000000],DOGE[2.000000000000000],ETH[0.000000000068696],SHIB[7.000000000000000],USD[0.703384728431348] |
| 09561694 | ETH[0.000000010000000],ETHW[0.000000010000000],TRX[0.013885004254016],USD[0.000000001971498] |
| 09561704 | AVAX[0.000030480000000],DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[0.000034600000000],TRX[1.000000000000000],USD[0.000227047971487] |
| 09561705 | BTC[0.000000033129766],DOGE[0.000000035691137],ETH[0.000000068990595],ETHW[0.000000068990595],LTC[0.000000047980363],SHIB[1.000000000000000],USD[0.000000100620969],USDT[248.135229790172084] |
| 09561708 | BTC[0.136272700000000],SHIB[1.000000000000000],USD[0.020023490026929],USDT[1.000000000000000] |
| 09561743 | ETH[0.000000050000000],LINK[0.000000172572548],MATIC[0.564308000000000],PAXG[0.000000037305961],SHIB[2.000000000000000],SOL[0.000000074159220],TRX[0.000000071341688],USD[0.005659750683591B],USDT[0.000000149019512] |
| 09561772 | ALGO[0.000044350000000],AVAX[1.000013350000000],BAT[8.142105390000000],DOGE[1.000568610000000],KSHIB[0.000024220000000],NEAR[3.193362410000000],SHIB[295999.629539950000000],SOL[1.413865580000000],SUSHI[8.232873020000000],TRX[4.000000000000000],UNI[3.345629740000000],USD[0.612757608358045] |
| 09561782 | TRX[0.000002000000000],USDT[44.137537260000000] |
| 09561793 | DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.003004218494604] |
| 09561795 | DOGE[0.001689400000000],ETH[0.000000070000000],ETHW[0.000000070000000],SHIB[16.992010190000000],TRX[1.000000000000000],USD[0.018777909827035] |
| 09561798 | BTC[0.000200000000000],ETH[0.032094970000000],ETHW[0.032094970000000],SHIB[199800.000000000000000],USD[74.882843642710406] |
| 09561825 | BTC[0.021165560000000],DOGE[67.769920590000000],ETH[0.238464610000000],ETHW[0.238364330000000] |
| 09561831 | ALGO[107.449735750000000],LINK[5.922354520000000],MATIC[20.407216330000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[327.417694146195977] |
| 09561837 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.002823030000000],USD[0.015924295014635] |
| 09561840 | USD[0.839341554250000] |
| 09561849 | BCH[0.066461910000000],BTC[0.002339750000000],DOGE[154.363533340000000],ETH[0.035562680000000],ETHW[0.027618280000000],USD[1.369510164943239] |
| 09561859 | LINK[1.097433110000000],SHIB[908266.213442320000000],USD[0.000000627766086] |
| 09561866 | USD[3.450186678567870B] |
| 09561871 | ETH[0.027619580000000],ETHW[0.027619580000000],SOL[3.747508350000000],USD[0.000000407268468B] |
| 09561888 | USD[0.476095000000000] |
| 09561890 | SUSHI[0.543231690000000],USD[4.139121980000000] |
| 09561920 | BTC[0.002041330000000],TRX[1.000000000000000],USD[0.003352413845900] |
| 09561933 | BTC[0.000031561931000],DOGE[1.000000000000000],ETH[0.000000013633200],SHIB[2.000000000000000],SOL[0.000000086343730],USD[0.000102155620356] |
| 09561936 | TRX[0.001393000000000],USDT[0.000111339287406] |
| 09561947 | AVAX[0.001735000000000],BTC[0.001086930000000],DOGE[1.000000000000000],ETH[0.016165630000000],ETHW[0.015960430000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[51.78855772095070] |
| 09561949 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.061787983337400] |
| 09561952 | SHIB[3788567.634674010000000],USD[10.372091370000340] |
| 09561955 | USD[300.000000000000000] |
| 09561964 | LINK[0.065540000000000],SOL[0.259494100000000],USD[1.266440880000000] |
| 09561971 | USD[300.000000000000000] |
| 09561973 | USD[103.592696290000000] |
| 09561981 | BTC[0.000000049011799],USD[0.001446801605772] |
| 09561988 | USD[7.457158135022339] |
| 09561991 | DOGE[885.631404270000000],SHIB[11263790.430651200000000],TRX[1.000000000000000],USD[0.000000007490069] |
| 09561995 | USD[0.000000038018552],USDT[50.873092560000000] |
| 09561996 | USD[0.283042860972560] |
| 09561998 | BTC[0.000506950000000],ETH[0.017979000000000],USD[9.742684916409680] |
| 09562007 | SHIB[1.000000000000000],USD[0.002641432276760] |
| 09562024 | USD[0.117923179353866B] |
| 09562030 | USD[0.041558400000000] |
| 09562036 | DOGE[0.000000036456513],EUR[0.000000088485245],SOL[258.256544531464872B],TRX[0.000000091100000],USD[0.058753018412142B] |
| 09562037 | AVAX[0.434431400000000],SUSHI[6.145591200000000],USD[80.000001019644500] |
| 09562057 | USD[105.000000000000000] |
| 09562064 | BTC[0.008081130000000],SHIB[1.000000000000000],USD[0.001176674129881] |
| 09562065 | BTC[0.012774140000000],ETH[0.170869700000000],ETHW[0.110336970000000],SHIB[2.000000000000000],SOL[4.706728100000000],USD[112.418097344324746] |
| 09562075 | BTC[0.000300000000000],DOGE[14.495372470000000],USD[0.043753402172928] |
| 09562086 | USD[118.530000000000000] |
| 09562089 | BTC[0.000876530000000],SHIB[1.000000000000000],USD[77.693999461375962] |
| 09562092 | BTC[0.000008870000000],USD[0.000926285192016] |
| 09562140 | SOL[46.103799280000000],TRX[1.000000000000000],USD[206.956575852177208] |
| 09562147 | BRZ[1.000000000000000],BTC[0.000041600000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000191206130375D],USDT[1.025431530000000] |
| 09562149 | SHIB[1.000000000000000],USD[0.000213038697316] |
| 09562150 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09562153 | SHIB[36535557.333867210000000],USD[0.0091324600001040] |
| 09562167 | USD[7.770000000000000] |
| 09562168 | MATIC[0.200000000000000],NFT (327287731985940270)[1],NFT (493076710341332893)[1] |
| 09562170 | USD[250.000000000000000] |
| 09562180 | AAVE[1.389547170000000],BRZ[1.000000000000000],BTC[0.012823880000000],DOGE[1.000000000000000],ETH[0.353161050000000],ETHW[0.353012860000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000036621473798] |
| 09562186 | LINK[14.385600000000000],USD[58.219938912720000],USDT[0.000000092067224] |
| 09562216 | PAXG[0.000535040000000],USD[0.000010279496528] |
| 09562225 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETHW[0.165955200000000],SHIB[13.000000000000000],TRX[4.000000000000000],USD[0.000780618014736] |
| 09562230 | USD[1025.581899750000000] |
| 09562258 | DOGE[1.000000000000000],GRT[1.000000000000000],USD[0.000299265628117] |
| 09562272 | ETHW[0.165000000000000],USD[0.934493880000000] |
| 09562284 | ETH[0.013669000000000],ETHW[0.013669000000000],SHIB[1.000000000000000],USD[0.000011199637800] |
| 09562286 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[18.000000000000000],SOL[1.236649120000000],TRX[3.000000000000000],USD[0.000000824882135] |
| 09562288 | BRZ[1.000000000000000],DOGE[4.000000000000000],ETH[0.000767890000000],ETHW[1.674031780000000],SHIB[31.000000000000000],SOL[15.214506430000000],TRX[3.000000000000000],USD[5009.584337739143243] |
| 09562296 | USD[0.001339273263925] |
| 09562301 | BTC[0.010620730000000],DOGE[2.000000000000000],ETH[0.168231050000000],ETHW[0.167908790000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.020454331467959] |
| 09562312 | BTC[0.016702910000000],DOGE[1.000000000000000],USD[0.010001197284713] |
| 09562316 | SHIB[1.000000000000000],USD[0.011453715179282],USDT[0.081462338775280] |
| 09562321 | SOL[0.000000058022800],USD[0.000001425515000] |
| 09562330 | SHIB[1.000000000000000],USD[0.001093901706362] |
| 09562348 | LTC[0.086713020000000],USD[0.000004745166009] |
| 09562361 | USD[1032.894596850000000] |
| 09562364 | USD[0.089845041804356] |
| 09562365 | USD[10.000000000000000] |
| 09562371 | USD[0.000002163307738] |
| 09562374 | USD[100.000000000000000] |
| 09562382 | BTC[0.001545250000000],ETH[0.033187530000000],ETHW[0.033187530000000],SHIB[3.000000000000000],SOL[0.246779550000000],USD[0.004467900071367] |
| 09562386 | AVAX[0.000082100000000],BAT[1.000000000000000],DOGE[4.000000000000000],SHIB[5.000000000000000],SOL[0.000004560000000],TRX[3.000000000000000],USD[0.0094395641498966] |
| 09562395 | BTC[0.000476370000000],USD[0.000143583031649] |
| 09562408 | ETH[0.000001600000000],ETHW[0.000001600000000],SHIB[5.000000000000000],USD[0.010218560190483] |
| 09562431 | BTC[0.000013300000000],ETH[1.026082527592000],ETHW[0.880259960000000],NFT (398701281025113985)[1],SHIB[11.000000000000000],USD[3.960320462853573],USDT[0.000000069017456] |
| 09562433 | SOL[0.001803926366012S],USD[0.000000309177956] |
| 09562434 | USDT[0.000000001652080] |
| 09562436 | NFT (290850474050150972)[1],USD[0.146453780000000] |
| 09562440 | GRT[0.000000018176000],SHIB[16.000000000000000],SOL[0.000000074692000],USD[0.003288448132940] |
| 09562460 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.001745240118764] |
| 09562494 | USD[1.000000000000000] |
| 09562502 | SHIB[0.000000280000000],USD[0.000000091661961],USDT[0.000000066354339] |
| 09562525 | BTC[0.002164790000000],TRX[1.000000000000000],USD[0.010139505039128] |
| 09562528 | BRZ[1.000000000000000],TRX[1.011488000000000],USD[0.004767960000000],USDT[0.000000126315499] |
| 09562530 | SHIB[169400.209082410000000],TRX[0.442888450000000],USD[-9.401523698057634] |
| 09562534 | BRZ[1.000000000000000],BTC[0.005106350000000],DOGE[8.001379130000000],ETH[0.000001140000000],ETHW[0.000002350000000],SHIB[14.000000000000000],SOL[0.860082550000000],TRX[2.000000000000000],USD[0.000509103595359] |
| 09562573 | USD[10.361445810000000] |
| 09562597 | BTC[0.000333260000000],USD[0.000480103285736] |
| 09562598 | ALGO[14.896365190000000],AVAX[1.474943810000000],BTC[0.000778020000000],CUSDT[233.077408630000000],DAI[2.028336900000000],DOGE[1.000000000000000],ETH[0.010193080000000],ETHW[0.010069960000000],EUR[9.927024570000000],GRT[140.985658510000000],LINK[1.028710860000000],MATIC[106.309759130000000],PAXG[0.006243660000000],SHIB[878334.848042590000000],SOL[1.737232110000000],TRX[1.000000000000000],USD[0.000450161718054] |
| 09562611 | SHIB[3.000000000000000],USD[15.666782283203209] |
| 09562615 | BTC[0.000066720000000],USD[0.000061148209816] |
| 09562645 | SHIB[1.000000000000000],SOL[0.002687810000000],USD[0.400002985452106] |
| 09562653 | DOGE[2.000000000000000],MATIC[0.005312400000000],TRX[1.000000000000000],USD[0.002090882603029] |
| 09562668 | BTC[0.000119030000000] |
| 09562673 | KSHIB[9038.216289930000000],SHIB[2.000000000000000],SOL[1.811652010000000],USD[0.000001573843205] |
| 09562703 | BTC[0.000000064900000],USD[0.000000080680429],USDT[0.000000060980000] |
| 09562707 | BRZ[1.000000000000000],ETHW[0.223332680000000],SHIB[8.000000000000000],SOL[10.610696610000000],TRX[2.000000000000000],USD[0.000000385796129] |
| 09562714 | BTC[0.000000100000000],USD[1.718036842955800] |
| 09562725 | SHIB[2.000000000000000],SOL[0.396911780000000],USD[0.000000334032536] |
| 09562733 | BTC[0.160468800000000],DOGE[306.693000000000000],SHIB[4.000000000000000],USD[0.000257878605199] |
| 09562735 | USD[3.587282937001985S] |
| 09562737 | ETH[0.007585750000000],ETHW[0.007585750000000],SHIB[1.000000000000000],USD[0.001666206643976] |
| 09562772 | DOGE[120.520679040000000],USD[0.000000008004288] |
| 09562782 | USD[25.903377880000000] |
| 09562785 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09562788 | DOGE[2.00000000000000000],USD[0.0006660790796748] |
| 09562809 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0065626105422660] |
| 09562815 | USD[10.3506642200000000] |
| 09562818 | BCH[0.0000000640000000],BTC[0.0000000984847729],DOGE[0.0000000011066606],USD[0.0000000090906855],USDT[0.0001343347219792] |
| 09562819 | USD[2.3340480020989263] |
| 09562821 | AVAX[0.0000022000000000],BTC[0.0001626000000000],DOGE[62.8817475500000000],SHIB[461725.5784100700000000],USD[0.0000000100427898] |
| 09562833 | USD[0.0000000069928067],USDT[3.9189770122692963] |
| 09562839 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 09562843 | SOL[0.0022931300000000],USD[0.0000000670927760] |
| 09562844 | SHIB[0.0328881400000000],USD[3.3029807260188209] |
| 09562851 | USD[77.1657277274314193] |
| 09562892 | BCH[0.0006724800000000] |
| 09562896 | USD[50.0000000000000000] |
| 09562917 | BTC[0.0032403600000000],SHIB[2604585.3846539100000000],USD[0.0017071793013794] |
| 09562926 | BRZ[5.0414915100000000],DAI[0.0037775200000000],DOGE[0.0000986900000000],KSHIB[0.0001105800000000],LTC[0.0294350800000000],TRX[0.0000324800000000],USD[0.0000000063277695] |
| 09562937 | USD[0.0087260000000000] |
| 09562947 | USD[2000.0000000000000] |
| 09562974 | USD[0.0031376927095124] |
| 09562977 | SOL[0.0000000027982800] |
| 09562985 | AAVE[0.1620777500000000],USD[0.0000001856332577] |
| 09562991 | BTC[0.0090006000000000],DOGE[3980.0000000000000000],ETH[0.6031558300000000],ETHW[0.6031558300000000],USD[0.0400308000000000],USDT[0.5502157269804342] |
| 09563004 | NEAR[10.0000000000000000],SHIB[1.00000000000000000],USD[83.6505188000000000] |
| 09563005 | USD[5.0000000000000000] |
| 09563012 | BTC[0.0063415000000000],USD[0.0000637075515306] |
| 09563021 | USD[19.8320427900000000] |
| 09563030 | BRZ[3.0000000000000000],DOGE[10.0000000000000000],ETH[0.0000084900000000],ETHW[0.0000084900000000],SOL[0.0569134700000000],TRX[9.0000000000000000],USD[0.9161855984478346] |
| 09563047 | USD[19.8320427900000000] |
| 09563055 | AAVE[0.0000000818013121],ALGO[0.0000000018364575],AVAX[0.0014936458056920],BAT[0.0000000027307S],BTC[0.0000000068683547 1],DOGE[2.0814686538000000],GRT[0.0000000456809885],KSHIB[0.0000000113192321,LINK[0.0000063711258181],MKR[0.0000002900000000],PAXG[0.0000000100000000],SHIB[17.3205799383000000],SLSH[0.0000097609200000],SUSHI[0.0000456727822423],TRXZ[0.0000000000000000],UNI[0.0000000961766701,USD[0.0002097437732522] |
| 09563070 | BTC[0.0006121200000000],DAI[0.9940529700000000],ETH[0.0016971500000000],ETHW[0.0016697900000000],HKD[7.7569409100000000],SHIB[1.00000000000000000],TRX[27.9521113100000000],USD[0.0005175626029694],USDT[1.5478025500000000] |
| 09563082 | USD[15.0000000000000000] |
| 09563088 | BRZ[1.0000000000000000],DOGE[1.00000000000000000],NEAR[0.0892366500000000],SHIB[15960497.0756437258741616],TRX[318.5702692900000000],USD[68.3687906150313690] |
| 09563119 | NFT (445999664288238892)[1],TRX[0.00000000118200000],USD[0.0096902365882469] |
| 09563130 | LINK[2.7000000000000000],MATIC[41.3901035100000000],SOL[0.5100000000000000],UNI[4.8243749200000000],USD[0.2362336746176780],USDT[14.8622642500000000] |
| 09563133 | ETH[0.0010917000000000],ETHW[0.0010917000000000],USD[3.0000108454110770] |
| 09563144 | BTC[0.0000000011242836],NFT (308280787264254142)[1],NFT (520941156788815782)[1],NFT (532356762880846276)[1],USD[461.8966566918520197] |
| 09563169 | EUR[0.2458622993600000],USD[0.0177080051359239] |
| 09563197 | SOL[0.2574025400000000],USD[0.0000000393503104] |
| 09563221 | SOL[1.0025782500000000],TRX[1.00000000000000000],USD[8.9800002715572050] |
| 09563229 | USD[0.2362500000000000] |
| 09563262 | USD[1.0000000000000000] |
| 09563287 | BTC[0.0005064400000000],SHIB[1.00000000000000000],USD[0.0004728627295728] |
| 09563320 | BTC[0.0000859000000000],DOGE[1.00000000000000000],NFT (446341453662757528)[1],SOL[39.1792324100000000],TRX[2.0000000000000000],USD[0.4804112934117887],USDT[0.0007979000000000] |
| 09563327 | SOL[0.0003377500000000],USD[1.8677847700000000] |
| 09563340 | TRX[0.0000300000000000],USD[0.0010424520000000],USDT[0.0000000090129218] |
| 09563363 | ETHW[0.0000947000000000],USDT[1.0258434775898295] |
| 09563409 | DOGE[2.0000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000434902197767] |
| 09563410 | ALGO[0.0000398400000000],BCH[0.0000000097061600],BTC[0.0000000050051515],DOGE[0.0000000452520053],ETH[0.0000000098536232],NFT (289797547844679233)[1],NFT (304087034294165598)[1],NFT (542699924658143583)[1],SLOL[0.0000000524134450],TRX[0.0000000948071150],USD[11.1500118182440482],USDT[0.0000000829955889] |
| 09563413 | USD[0.0851535000000000] |
| 09563415 | DOGE[1.0000000000000000],SHIB[1.00000000000000000],USD[0.0076481215883727] |
| 09563451 | SHIB[1.0000000000000000],SOL[0.0000000029041880],USD[55.0000000000000000] |
| 09563470 | USD[10112.8220264028046973] |
| 09563474 | BTC[0.0006931400000000],USD[0.0001902628675402] |
| 09563489 | TRX[1.0000000000000000],USD[0.0000002479610335] |
| 09563491 | SHIB[1.0000000000000000],TRX[1.00000000000000000],USD[14.8531696217031240] |
| 09563497 | BTC[0.0002055700000000],SHIB[1.00000000000000000],USD[0.7121748744031188] |
| 09563511 | USD[0.0083928129908517] |
| 09563516 | BRZ[1.0000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000076514159] |
| 09563517 | AAVE[1.8643123400000000],BRZ[2.0000000000000000],BTC[0.0157600900000000],DOGE[3.00000000000000000],ETH[0.7412734700000000],ETHW[0.7409620500000000],LINK[16.8859456800000000],MATIC[586.7947133100000000],SHIB[3.0000000000000000],SOL[12.6714841700000000],TRX[3.0000000000000000],UNI[21.4573177300000000],USD[0.7161596937138485] |
| 09563521 | BTC[0.0004316506106188],USD[0.0722111653286536] |
| 09563524 | DOGE[3.0064297900000000],GRT[0.6246203700000000],NEAR[224.5167141800000000],SHIB[0.0380945500000000],SUSHI[0.8987818800000000],TRX[1.00000000000000000],USD[407.4040466685183068],USDT[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09563532 | BTC[0.0034266400000000],SHIB[1.0000000000000000],USD[0.0001220287760053] |
| 09563539 | USD[10.0000000000000000] |
| 09563549 | USD[0.0000001130836859],USDT[0.0000000059325988] |
| 09563569 | BTC[0.0000000100000000],DOGE[1.0000000000000000],USD[0.0092432772489120] |
| 09563581 | ALGO[0.0000000016793370],BCH[0.0000000054590120],BTC[0.0000000073255968],USD[0.0128394546714312] |
| 09563603 | BTC[0.0007000000000000] |
| 09563609 | PAXG[0.0000889800000000],USD[0.0073233933951555],USDT[0.0000000053520232] |
| 09563610 | BTC[0.0003307700000000],USD[0.0000483717464680] |
| 09563636 | BTC[0.0000001000000000],SHIB[2.0000000000000000],USD[14.1068018745005501],USDT[0.0000000048219264] |
| 09563639 | DOGE[1.0000000000000000],SHIB[36022448.1259893500000000],USD[0.0000000000001150] |
| 09563655 | USD[0.0016833165410446] |
| 09563670 | USD[5.0000000000000000] |
| 09563692 | USD[50.0000000000000000] |
| 09563697 | DOGE[1.0000000000000000],ETH[1.1370502300000000],ETHW[1.1370502300000000],USD[0.0100175840055011] |
| 09563703 | USD[0.0001068044710091] |
| 09563707 | DOGE[0.0000001000000000],USD[18.4792090182659463] |
| 09563709 | ETH[0.0549450000000000],ETHW[0.0549450000000000],USD[49.7054247700000000],USDT[0.3950000065345766] |
| 09563718 | USD[0.0000001607562043] |
| 09563724 | BCH[0.1074795300000000],LTC[0.3158125600000000],SHIB[2.0000000000000000],USD[10.0100017638312117] |
| 09563728 | SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0013257733490161] |
| 09563751 | ETHW[0.1941125700000000],TRX[1.0000000000000000],USD[0.0100108182299571] |
| 09563755 | BTC[0.0000000700000000],ETH[0.0000127900000000],ETHW[0.0216127900000000],USD[111.7593184671021372],USDT[0.0040812217348651] |
| 09563762 | ETHW[0.0328839500000000],NFT [302340691198139091[1],NFT [4927483034463732771[1],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0025810592349393] |
| 09563765 | BTC[0.0002004500000000] |
| 09563773 | DOGE[1.0000000000000000],USD[0.0000434921034455] |
| 09563778 | BTC[0.0000000015000000],EUR[0.0076785600000000],USDT[0.0000003220495700] |
| 09563780 | BRZ[1.0000000000000000],ETH[0.0000088911276956],ETHW[0.9739264611276956],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[14001.6308807916674330],USDT[1.0160568649201431] |
| 09563785 | SHIB[1.0000000000000000],USD[206.0057536875358328] |
| 09563792 | BTC[0.0157657400000000] |
| 09563810 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0083909588288640] |
| 09563814 | AVAX[2.5142895800000000],BAT[1.0000000000000000],DAI[184.8294143500000000],ETH[0.6002322100000000],ETHW[0.5999801300000000],SHIB[4.0000000000000000],SOL[3.3728959900000000],USD[0.0000000065231307] |
| 09563846 | BTC[0.0000000099102000],USD[0.0096530765853644] |
| 09563850 | BTC[0.0006000000000000],KSHIB[1807.9900000000000000],SHIB[1898100.0000000000000000],USD[2.1391968000000000] |
| 09563867 | USD[100.2688000000000000] |
| 09563869 | BTC[0.0055804600000000],ETH[0.2033394000000000],ETHW[0.2031255000000000],MATIC[16.8419541100000000],NFT [386453593893508575][1],SHIB[2.0000000000000000],USD[0.0000074981376121] |
| 09563873 | BTC[0.0034110100000000],SHIB[1.0000000000000000],USD[0.0002428091866292] |
| 09563885 | USD[25.0000000000000000] |
| 09563886 | USD[300.0000000000000000] |
| 09563890 | ETH[0.0000000013757442],SOL[0.0000000036000000],USD[0.0000003783239672] |
| 09563924 | DOGE[1.0000000000000000],SOL[0.0000000060182500],TRX[1.0000000000000000] |
| 09563935 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[302.1072608243190630] |
| 09563945 | USD[5.8145505707575047] |
| 09563948 | SHIB[8.0000000000000000],USD[0.0001629055122964],USDT[0.0001883581225592] |
| 09563968 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[40126835.9685590700000000],TRX[5.0000000000000000],USD[0.0000000023673317] |
| 09563975 | SOL[0.0000000031663210],USD[0.0000000128881464] |
| 09563986 | USD[0.0052229700000000] |
| 09563994 | DOGE[1.0000000000000000],GRT[340.0563033500000000],MATIC[86.7227471100000000],SHIB[2.0000000000000000],TRX[639.1338359900000000],USD[361.6665798421260780] |
| 09564007 | ETH[0.0346777100000000],ETHW[0.0346777100000000],SHIB[3.0000000000000000],USD[0.0024533048899847] |
| 09564018 | SHIB[1.0000000000000000],USD[0.2292938686767200] |
| 09564035 | BRZ[1.0000000000000000],BTC[0.0065496800000000],ETH[0.0270656200000000],ETHW[0.0270656200000000],SHIB[2.0000000000000000],USD[50.0020068438204474] |
| 09564036 | DOGE[139.3534779000000000],USD[0.0000000000351160] |
| 09564049 | USD[310.8206639800000000] |
| 09564076 | BTC[0.0013025700000000],SHIB[6.0000000000000000],USD[0.0111768847555118] |
| 09564092 | BRZ[1.0000000000000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0001234961434383] |
| 09564094 | ETH[3.8603203856505366],ETHW[0.0000000038226004],USD[0.0001681638565057] |
| 09564097 | BTC[0.0003633000000000],ETH[0.0000000023368130],USD[0.0000122743728920] |
| 09564107 | ETH[0.0004763000000000],ETHW[0.0004763000000000],SHIB[1.0000000000000000],USD[0.0027946656000000] |
| 09564110 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0202060300000000],ETHW[0.0202060300000000],SHIB[3.0000000000000000],USD[0.0001207174611714] |
| 09564141 | USD[0.0029724914375533] |
| 09564145 | USD[1.2592000000000000] |
| 09564154 | BTC[0.0006659100000000],SHIB[1.0000000000000000],USD[0.0001693908188948] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09564162 | ETHW[1.289392150000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0003555455917180] |
| 09564179 | TRX[2.000000000000000],USD[0.0000231744546624] |
| 09564184 | USD[698.7864471403087886] |
| 09564201 | TRX[610.179178810000000],USD[0.000000012359272] |
| 09564202 | USD[0.0002073306668783] |
| 09564205 | BTC[0.000832490000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0003704143105154] |
| 09564206 | USD[24.000000615225694] |
| 09564240 | BRZ[5.000000000000000],DOGE[18.000000000000000],SHIB[48.000000000000000],TRX[0.000012000000000],USD[0.000000249711116643] |
| 09564242 | ETH[0.000000060000000],ETHW[0.006597950000000],SHIB[270998.950658460000000],USD[13.113333815442810'3] |
| 09564254 | USD[0.0188903452974525] |
| 09564260 | AVAX[0.0000000326384424],USD[0.0000001715153585] |
| 09564269 | USDT[1.268273000000000000] |
| 09564280 | SHIB[1085684.698970510000000],USD[0.0000000078202074] |
| 09564300 | AAVE[0.00000000041904889],AVAX[0.000000066295941],BTC[0.000000014885458],DOGE[0.000000083051418],ETH[96.195692181117266225],ETHW[0.0022250624057676],SOL[0.00000000018510157],USD[25000.0000231784819958] |
| 09564337 | AVAX[0.809509630000000],SHIB[1.000000000000000],USD[0.0091041474449754] |
| 09564347 | BRZ[2.000000000000000],DOGE[4.000000000000000],LINK[0.000000023082087],MATIC[0.000000046939465],SHIB[14.000000000000000],TRX[5.000000000000000],USD[0.0089705053277026] |
| 09564353 | USD[0.0013992000000000],USDT[49.950000000000000] |
| 09564356 | AUD[139.077314400000000],AVAX[1.218367640000000000],BRZ[47.410341520000000],BTC[0.0032767000000000],CAD[253.636124300000000],CUSDT[2034.520875300000000000],DOGE[362.232875890000000],ETH[0.0054336700000000],ETHW[0.0054336700000000],HKD[775.694091070000000000],LINK[1.400070760000000000],PAXG[0.005283860000000000],SHIB[139294.714285710000000000],USD[2.000147602368254],USDT[9.958006290000000] |
| 09564363 | DOGE[0.485650490000000],TRX[1.000000000000000],USD[28.489233480653974] |
| 09564364 | ETH[0.000320630000000],ETHW[1.128320630000000000],USD[2732.701464115166807'1] |
| 09564365 | BTC[0.000000049681308],SHIB[3.000000000000000],SOL[0.000000019195263],USD[0.0045414493474950] |
| 09564368 | SOL[2.183151360000000],USD[80.000000244736563'2] |
| 09564369 | BCH[0.00975054000000000],BTC[0.0002042900000000],USD[0.0132367483295487] |
| 09564371 | MATIC[16.804260510000000],USD[0.000000015387714] |
| 09564372 | BTC[0.000009890000000000],USD[0.0000067781800527] |
| 09564375 | USD[0.5766410000000000],USDT[0.2377619500000000] |
| 09564385 | AVAX[0.000588140000000],DOGE[0.000092060000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0039562045936129] |
| 09564388 | BTC[0.000000014528344],DOGE[2.000000000000000],SHIB[5.000000000000000],USD[0.0075557920061149] |
| 09564399 | BTC[0.0171155600000000],TRX[1.000000000000000],USD[10.0000801609508728] |
| 09564400 | BTC[0.0192632900000000],USD[0.0084769602809611] |
| 09564404 | TRX[149.179002000000000],USD[0.9981134950000000] |
| 09564413 | SHIB[3.000000000000000],USD[0.0145117781108800] |
| 09564416 | ALGO[0.0070710000000000],DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.5288636614889767] |
| 09564417 | USD[2.2903723304879424] |
| 09564438 | BTC[0.000000009730978],USD[4336.321968206342092],USDT[0.000000100277855] |
| 09564441 | BTC[0.0000000462354000],CAD[0.000000004043756000],CUSDT[0.0000000040000000],ETH[0.0000000303256440],LINK[0.0630678586499275],NFT [443117714001726934](1],SHIB[5.0000000000000000],SOL[0.00001122778020731,USD[0.0000001579729323] |
| 09564442 | DOGE[57.934339530000000],USD[1.0000000004793296] |
| 09564463 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.0004024373518430] |
| 09564466 | BRZ[1.000000000000000],ETH[0.000000041883522],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0012846143134544] |
| 09564469 | USD[0.0092807100000000] |
| 09564489 | BRZ[1.000000000000000],ETH[0.000000004188352],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0087317621773627] |
| 09564503 | DOGE[24.924924900000000],USD[0.0000000005590191] |
| 09564507 | USD[0.0012973120000000] |
| 09564509 | ETH[0.054486580000000],ETHW[0.054486580000000],SHIB[1.000000000000000],USD[0.0000038169407654] |
| 09564526 | ALGO[63.522447530000000],BRZ[1.000000000000000],SHIB[4.000000000000000],SUSHI[15.234141700000000],TRX[2526.938383500000000000],UNI[26.202221280000000000],USD[0.0054796993633445] |
| 09564531 | USD[5.0000000000000000] |
| 09564535 | ALGO[0.0000000037826128],USD[0.0000000026356226] |
| 09564540 | SHIB[1.000000000000000],SOL[0.520972640000000],USD[0.0000000023258784] |
| 09564544 | USDT[1.747202203887304],USD[0.0000000023977390] |
| 09564557 | USD[0.0067734900000000] |
| 09564566 | NFT [352370283226016664](1],NFT [401495854220739767](1],NFT [458253149865770694](1],NFT [497833724840290637](1],USD[0.0038347800000000] |
| 09564568 | AUD[17.873319200000000],CAD[15.983971750000000],CHF[12.010147500000000],EUR[47.931530910000000],GBP[10.252729820000000],HKD[97.959805410000000],SHIB[3096172.383958860000000000],TRX[1.000000000000000],USD[67.0880763287269906] |
| 09564581 | USD[1000.000000000000000] |
| 09564582 | BAT[0.000000071017612],BRZ[0.000000093523172],BTC[0.000484400681524],DAI[0.000000084317788],KSHIB[0.000000079684280],MATIC[0.000000321276500],NFT [544608434914831949](1],SHIB[1663729.604090149119168],TRX[1.000000024757250],USD[0.567949247001172'5],USDT[0.000000026772189] |
| 09564588 | SHIB[2.000000000000000],TRX[0.004865000000000],USD[3.695960887829651] |
| 09564596 | USD[10.360499610000000] |
| 09564605 | AVAX[7.336823470000000],DOGE[2.000000000000000],ETH[0.251142620000000],ETHW[0.250950260000000],SHIB[14.000000000000000],TRX[2.000000000000000],USD[0.0202983513767570] |
| 09564614 | AAVE[0.000026810000000],SHIB[5898800.0000000000000000],USD[0.4487198409232782] |
| 09564621 | BTC[0.0098550700000000],DOGE[1.000000000000000],GRT[0.016073860000000],SHIB[1.000000000000000],USD[0.0002195151361544] |
| 09564622 | BTC[0.000281290000000],ETH[0.009444420000000],ETHW[0.009444420000000],LINK[1.625862330000000],MATIC[31.636176100000000],PAXG[3.348509920000000],SOL[0.302227090000000],USD[49.9715616534379648],USDT[9.961393920000000] |
| 09564645 | BTC[0.0006573500000000],SHIB[1.000000000000000],USD[0.0003042472921615] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09564646 | BRZ[2.000000000000000],DOGE[12.000000000000000],ETH[0.469776410000000],ETH[0.469776410000000],GRT[1.000000000000000],SHIB[9.000000000000000],TRX[10.000000000000000],USD[0.0000009624738975],USDT[1.000000046371198] |
| 09564647 | DOGE[0.000790200000000],DOGE[20.000000000000000],ETH[0.163836000000000],ETH[0.163836000000000],SUSHI[1.000000000000000],USD[0.0809659000000000] |
| 09564654 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[1086.1403794511096508] |
| 09564659 | BTC[0.0002927943968439],NFT[486902729384439976][1],NFT[549276516535975948][1],USD[0.0000044030331808] |
| 09564670 | BTC[0.0000000058623752],USD[0.0655068901656535] |
| 09564673 | USD[8.4612606134612542] |
| 09564682 | BTC[0.0000009000000000],TRX[1.000000000000000],USD[0.0001197233113975] |
| 09564683 | SHIB[1.000000000000000],USD[0.0012929744931840] |
| 09564718 | DOGE[1.000000000000000],ETHW[0.562910390000000],NEAR[17.920165440000000],SHIB[1.000000000000000],USD[0.3738061798110183] |
| 09564720 | SHIB[2.000000000000000],USD[0.0001779182339794] |
| 09564724 | USD[0.0000003889296696] |
| 09564727 | NFT[539784701801677550][1],USD[100.0000000000000000] |
| 09564728 | MATIC[1.000000000000000],USD[100.0004726734307226] |
| 09564738 | NFT[352487587594795241][1],NFT[418985410522532269][1],SOL[0.0176956500000000],USD[0.0001799154739818] |
| 09564749 | BTC[0.0007332600000000],ETH[0.002802580000000],ETHW[0.002802580000000],SHIB[4.000000000000000],USD[0.0000050857613],USDT[0.0000000076705500] |
| 09564754 | EUR[0.0000001000000000],NFT[317754368951140299][1],USD[0.5425481504102586],USDT[0.0000000033759145] |
| 09564757 | BTC[0.0003231900000000],SHIB[1.000000000000000],USD[0.0000379427012697] |
| 09564764 | USD[0.3697642000000000] |
| 09564797 | BTC[0.0000000200000000],DOGE[1.0055171800000000],SHIB[1.000000000000000],USD[0.0030566004892657] |
| 09564806 | ALGO[128.4201851092457181],BTC[0.0000000446522808],CUSDT[0.0000000517257236],DOGE[1.0000000381444585],GRT[0.0000000041435788],LINK[0.0000467048272590],MATIC[0.0000000060464065],NEAR[0.0000000305121148],NFT[550942759874367996][1],NFT[558652059780458503][1],SHIB[5.0000000321459890],SOL[0.0000000012053586],TRX[1.0000000002699570],USD[0.0000003967141212],USDT[0.0000000096218664] |
| 09564816 | BTC[0.0000000100000000],USD[0.0000001703555592],USDT[0.0013075061301148],USDT[0.0000000962184567] |
| 09564827 | BTC[0.0001644200000000],NFT[570927617780098186][1],USD[0.0002931344970696] |
| 09564832 | ETHW[0.3531169300000000] |
| 09564834 | DOGE[1.000000000000000],ETHW[0.2073734900000000],SHIB[2769755.5768208300000000],SOL[7.8717715000000000],USD[0.0117365277639330] |
| 09564839 | BAT[0.0004217000000000],GRT[0.0000923500000000],LTC[0.0000001600000000],SHIB[2.1710740800000000],SUSHI[0.0000092500000000],USD[0.0042199209728735] |
| 09564851 | BTC[0.0084764300000000],ETH[0.1424212200000000],ETHW[0.1415108900000000],SHIB[2.000000000000000],USD[0.0003237054852545] |
| 09564864 | BTC[0.0007362000000000],SHIB[1.000000000000000],USD[0.0008793831808552] |
| 09564865 | ETH[0.0438668800000000],ETHW[0.0438668800000000] |
| 09564879 | SHIB[2.000000000000000],USD[19.8088453099282715] |
| 09564883 | DOGE[0.9303100000000000],USD[0.0000000096724317] |
| 09564884 | BTC[0.0000390100000000] |
| 09564894 | BTC[0.0000329700000000],USD[0.0022292467966590] |
| 09564900 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.0900387600000000],SHIB[31.000000000000000],TRX[2.000000000000000],USD[343.5531553259523865] |
| 09564901 | TRX[0.0111830000000000],USD[0.0051291306250704],USDT[0.0083780120132012] |
| 09564908 | USD[0.0013184913026345] |
| 09564910 | USD[0.0024541293925040] |
| 09564935 | BTC[0.0003295700000000],USD[0.0001941886584226] |
| 09564936 | BRZ[1.0918813300000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0011240076773403] |
| 09564937 | BTC[0.0003102000000000],CAD[0.0000424400000000],ETH[0.000000300000000],ETHW[0.000000300000000],USD[4.6935570648415137] |
| 09564947 | ALGO[549.6223815700000000],BAT[435.4151335300000000],DOGE[696.4602720500000000],ETH[0.5180114300000000],ETHW[0.5177938500000000],GRT[1357.2307790900000000],MATIC[254.6719663000000000],SHIB[3976859.5329780600000000],TRX[715.1188812400000000],USD[5.7692058370000000] |
| 09564957 | BTC[0.0023595500000000],DOGE[2.000000000000000],ETH[0.0510245300000000],ETHW[0.0503929800000000],SHIB[2.000000000000000],USD[0.0000025984456665] |
| 09564967 | SOL[0.0000000014000000],TRX[1.000000000000000] |
| 09564970 | ETH[0.0000000075243400],NEAR[0.000000095705704],USD[80.2868554134706208] |
| 09564976 | DOGE[0.0000000001302990],KSHIB[276.2790211900000000],USD[0.0000000050893298] |
| 09564983 | SHIB[1.000000000000000],USD[0.0000020419479490] |
| 09564992 | ETH[0.0000000077893300],ETHW[0.0000000077893300],TRX[0.0000280000000000] |
| 09564995 | AVAX[0.0000886600000000],BRZ[1.000000000000000],ETH[0.000000000000000],GRT[1.000000000000000],MATIC[0.0000000938662546],MKR[0.0000018895527035],NEAR[0.0000000011766240],NFT[385162309011017997][1],NFT[401142830821390873][1],NFT[459142176560523314][1],NFT[503935953061425463][1],NFT[554476491468683250][1],SHIB54.000000000000000],SOL[0.000000018331838],SUSHI[0.0048165000000000],TRX[1.000000000000000],USD[0.0035676951598542],USDT[0.0000000085964624],YFI[0.0000000009854317] |
| 09564996 | DOGE[1.000000000000000],ETHW[0.2668783000000000],TRX[5.000000000000000],USD[0.0020080017255163],USDT[1.0006029300000000] |
| 09564998 | USD[0.0072240600000000] |
| 09565010 | SHIB[1.000000000000000],USD[0.0000000005486476] |
| 09565027 | USD[2543.7314588400000000] |
| 09565064 | BTC[0.0003290600000000],USD[0.0002564815977922] |
| 09565071 | USD[516.9824279100000000],USDT[1024.8436399100000000] |
| 09565076 | USD[0.0000040418188400] |
| 09565083 | USD[1.000000000000000] |
| 09565100 | ETH[0.2316973000000000],ETHW[0.0563584900000000],SHIB[2.000000000000000],USD[0.0000083095707020] |
| 09565106 | DOGE[120.1740360300000000],GRT[199.1339002800000000],LINK[4.2202514900000000],SHIB[888103.4671403100000000],TRX[235.0937348100000000],USD[25.0000000303153368],USDT[24.8950157200000000] |
| 09565112 | USD[250.000000000000000] |
| 09565115 | TRX[0.0000010000000000],USD[0.0000000005411454],USDT[244.1600000011693338] |
| 09565135 | BTC[0.0000000045497721],USD[0.0002958653452217] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09565164 | BTC[0.003481810000000000],TRX[1.000000000000000000],USD[0.000119865123230] |
| 09565167 | SOL[0.389838160000000000],USD[0.000000193539914] |
| 09565174 | BTC[0.185694220000000000],ETH[1.717281000000000000],ETHW[1.717281000000000000],USD[4.241430853304354] |
| 09565176 | BTC[0.000066150000000000],ETH[0.001097030000000000],ETHW[0.001097030000000000],USD[0.001136000835965] |
| 09565177 | BTC[0.000005980000000000],ETH[0.000005980000000000] |
| 09565181 | AVAX[0.036400000000000000],BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000087332603],DOGE[2.000000000000000000],ETHW[0.000381600000000000],LINK[0.074988263400000000],PAXG[0.000064676968000000],SHIB[1.000000000000000000],TRX[92.000000000000000000],USD[0.197920233279617],USDT[0.260629606767047] |
| 09565183 | BTC[0.000045888360321],GRT[0.891000000000000000],LINK[0.063700000000000000],SHIB[100000.000000000000000000],USD[0.860781734494200] |
| 09565186 | USD[103.515149420000000] |
| 09565192 | SHIB[2.000000000000000000],SOL[3.387885730000000000],TRX[1.000000000000000000],USD[0.000055371802747] |
| 09565197 | USD[4.946313910911672] |
| 09565199 | USD[200.000000000000000000] |
| 09565201 | BTC[0.000335440000000000],DOGE[1.000000000000000000],ETH[0.005591010000000000],ETHW[0.005591010000000000],MATIC[20.000000000000000000],SHIB[1.000000000000000000],USD[0.620486810474407] |
| 09565202 | USD[9.210795824226011] |
| 09565210 | ALGO[0.001142760000000000],LINK[0.000322200000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000000055373267] |
| 09565215 | USD[1989.232494528000000] |
| 09565216 | CUSDT[0.019526860000000000],DOGE[2.000000000000000000],LINK[0.000035440000000000],MATIC[0.000746800000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.862363890222989],USDT[0.007420226901419] |
| 09565219 | USD[7.309822600000000000] |
| 09565222 | BTC[0.000421240000000000],USD[0.002230294525318] |
| 09565226 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[6.000000000000000000],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[0.000889295277173],USDT[0.000441314499538] |
| 09565231 | BTC[0.000246650000000000],USD[0.001905461533845] |
| 09565243 | BTC[0.014331270000000000],DOGE[1.000000000000000000],SHIB[2324462.342298560000000000],USD[0.073621660280976] |
| 09565247 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000005050000000],TRX[1.000000000000000000],USD[0.000000775423648] |
| 09565252 | ETH[0.006058720000000000],ETHW[0.006058720000000000] |
| 09565260 | NFT[30173958635177964441],SOL[0.122972930000000000],USD[15.000003698748502] |
| 09565262 | USD[20.000000000000000000] |
| 09565270 | USD[0.008877382017178] |
| 09565279 | SHIB[1.000000000000000000],USD[0.010302505462161 5] |
| 09565288 | USD[100.000000000000000000] |
| 09565295 | BTC[0.026014540000000000],LTC[19.392056490800000000],TRX[1.000497330000000000],UNI[1.000000000000000000],USD[0.000000030712958] |
| 09565304 | USD[0.000012513208354 6] |
| 09565306 | USD[0.872257134808596 9],USDT[0.000000054641168] |
| 09565309 | SOL[0.000000080000000000],USD[0.000003133362280] |
| 09565317 | LINK[1.396911470000000000],USD[0.000000126050234] |
| 09565328 | AUD[0.000000091117578],BAT[0.002907796051 9914],DOGE[0.000000081204030],GRT[0.000000050000000],KSHIB[0.000000047423855],LTC[0.041558082420512 0],SHIB[0.000000067846010],SOL[0.00000007456431 0],USD[0.562278647397224 6],USDT[0.000000003023445] |
| 09565334 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.000017200000000000],LINK[0.000387800000000000],SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[0.009954753558767 4] |
| 09565339 | BTC[0.000000200000000000],SHIB[1.000000000000000000],USD[20.604903501324 0000] |
| 09565353 | KSHIB[8867.638086860000000000],TRX[1.000000000000000000],USD[0.000000000032544] |
| 09565391 | USD[0.000050897899600] |
| 09565392 | DOGE[103.010000000000000000],USD[0.002058611344 5228] |
| 09565397 | DOGE[0.000000009463735 0],ETH[0.000000042920762],SOL[0.000000004870196],USD[0.000000694895025] |
| 09565409 | ETHW[0.014405500000000000],USD[243.002208426660300] |
| 09565411 | TRX[701.608228000000000000] |
| 09565414 | BRZ[1.000000000000000000],SOL[5.572952900000000],USD[0.001850262151 0340] |
| 09565415 | BTC[0.000329370000000000],USD[0.002185943630215] |
| 09565421 | DOGE[0.000000010000000],USD[19.570672009346 3820] |
| 09565432 | USD[10.360215770000000] |
| 09565445 | USD[5.000000000000000000] |
| 09565450 | NFT[56113565932728440 4][1],TRX[11.855575380000000000],USD[0.000000000600700] |
| 09565455 | BTC[0.000000029448200],USD[0.000807937150427] |
| 09565469 | BTC[0.037601216624637 2],ETH[0.000000050000000],ETHW[0.000000050000000],LTC[0.000000037492900],USD[0.003374381215192 1],USDT[0.000503123231 9868] |
| 09565471 | LINK[6.665826380000000000],USD[100.010000791532 119],USDT[49.799999710000 0000] |
| 09565476 | BTC[0.010732820000000000],SOL[10.317811660000000000],TRX[1.000000000000000000],USD[0.001170810124 6627] |
| 09565479 | USD[0.000031105484 2296] |
| 09565498 | ALGO[0.008806160000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.307127780000000000],SHIB[17.000000000000000000],SOL[0.000019780000000],TRX[1.007010740000000000],USD[0.000128160419 117] |
| 09565516 | USD[1.307582571813376 0] |
| 09565528 | USD[0.946846356400000 0] |
| 09565550 | USD[1000.000000000000000] |
| 09565560 | BTC[0.000820700000000000],SHIB[1.000000000000000000],USD[0.000121846603 7070] |
| 09565566 | BTC[0.000000053367000],ETH[0.000000069394220],LINK[0.000003360000000000],USD[0.006177639354 6951] |
| 09565567 | SHIB[30425319.854005730000000000],USD[0.000000000022027] |
| 09565571 | USD[0.002246593609 2553] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09565581 | USD[2100.0000000000000000] |
| 09565585 | USD[8.5915806963410000] |
| 09565591 | BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000040068974],DOGE[1.0000000000000000],ETH[0.0000693500000000],ETHW[4.7704251800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001207115063724],USDT[0.0002797100000000] |
| 09565599 | SHIB[914401.1588000000000000],USD[0.0000000000000475] |
| 09565601 | USD[6107.5969758600000000] |
| 09565614 | BRZ[2.0000000000000000],BTC[0.0576843000000000],DOGE[4.0000000000000000],SHIB[19.0000000000000000],SOL[24.0070964900000000],TRX[2.0000000000000000],USD[0.0120961312856165] |
| 09565618 | ETH[0.0011060000000000],ETHW[0.0011060000000000] |
| 09565621 | NFT (530671084298144423)[1],USD[0.0028398900000000] |
| 09565634 | BCH[0.0545390700000000],SHIB[1.0000000000000000],USD[0.0000018952747776] |
| 09565656 | DOGE[4672.3437474400000000],ETH[0.6392195900000000],ETHW[0.6389509500000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000184435005992] |
| 09565672 | BTC[0.8233121650000000],ETH[1.0009673500000000],USD[4303.1869258100000000] |
| 09565674 | SHIB[4216253.7194607700000000],USD[0.0132437100000656] |
| 09565682 | USD[0.0065100000000000] |
| 09565683 | USD[0.2820008000000000],USDT[108.1979447756000000] |
| 09565687 | AAVE[0.0000000085441927],ALGO[0.0000000080866270],AUD[0.0000000006872710],AVAX[0.0000000006580715],BAT[0.0000000075931164],BCH[0.0000000002107363],BRZ[0.0000000042200815],BTC[0.0000000077831475],CAD[0.9573964133817440],CHF[0.0000000079432575],CUSDT[0.0000000077496616],DAI[0.0000001001094546],DOGE[0.0000000006264575],ETH[0.0000000048523252],ETHW[0.0807968855491375],EUR[0.0000000096191494],GBP[0.0000000059507750],GRT[0.0000000010548886],HKD[0.0000000049691568],KSHIB[0.0000000001883378],LINK[0.0000000043679622],LTC[0.0000000078862674],MATIC[0.0000000016948067],MKR[0.0000000087211983],NEAR[0.0000000084157388],PAXG[0.0000000051840675],SHIB[114462 3.1518710015443860],SOL[0.0000000071456586],SUSHI[0.0000000046824966],TRX[0.0000000022992465],UNI[0.0000000012037416],USD[0.0000000265429001],USDT[0.0000000078255917],WBTC[0.0000000033181586],YFI[0.0000000012460154] |
| 09565709 | USD[154.9961082900000000] |
| 09565722 | BTC[0.0002356000000000],DOGE[0.0354283800000000],LTC[0.0019984900000000],MKR[0.0001184000000000],TRX[0.3719880000000000],USD[3.5216923361298792] |
| 09565732 | ETH[0.0110000000000000],ETHW[0.0110000000000000],NFT (367554560189872621)[1],NFT (475595615367779330)[1],NFT (477923086343987055)[1],NFT (486461518146197626)[1] |
| 09565744 | USD[0.0100004137919770] |
| 09565758 | ETH[0.0337998073600000],ETHW[1.0007998000000000],USD[0.0007206344168982],USD[0.0000000046099750] |
| 09565759 | BTC[0.0000511094493274],USD[0.0000842642521058],USDT[0.0000000090206878] |
| 09565769 | SHIB[8929480.7110912300000000],USD[0.0000000097982197] |
| 09565771 | BTC[0.0003264800000000],SHIB[1.0000000000000000],USD[0.0002695345127144] |
| 09565784 | USD[0.0000669934513770] |
| 09565792 | USD[1.9069613400000000] |
| 09565813 | BTC[0.0270362400000000],ETH[0.6277982700000000],ETHW[0.6277982700000000] |
| 09565818 | LTC[7.8137632000000000] |
| 09565820 | USD[0.0000070000000000] |
| 09565821 | DOGE[1.0000000000000000],ETH[0.0889794100000000],ETHW[0.0889794100000000],MATIC[325.2973237800000000],NFT (547031312484277835)[1],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[99.9950404648753353] |
| 09565831 | USD[1996.0596040500000000] |
| 09565855 | AVAX[0.0083103600000000],BAT[1.0000000000000000],BRZ[6.0507889100000000],BTC[0.0000004000000000],DOGE[16.2362511800000000],ETH[0.0000000616773773],ETHW[0.0000000616773773],LINK[0.0000000074289547],SHIB[25.0000000000000000],TRX[14.0000000000000000],USD[0.0000000445142830],USDT[0.0000000095553745] |
| 09565871 | BRZ[1.0000000000000000],BTC[0.0050000000000000],DOGE[3.0000000000000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.0244050960829971] |
| 09565881 | USD[1995.0000000000000000] |
| 09565888 | BRZ[1.0000000000000000],BTC[0.0134894200000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[45.0004381850966611] |
| 09565900 | DOGE[1.0000000000000000],USD[0.0002340439603965],USDT[0.0000360880668353] |
| 09565905 | BTC[0.0032838100000000],SHIB[1.0000000000000000],USD[0.0000609048231086] |
| 09565922 | USD[0.0030380800000000] |
| 09565936 | ETH[0.0032565600000000],ETHW[0.0032565600000000],SHIB[442478.8761061900000000],USD[0.0000135657081482],USDT[4.9790031400000000] |
| 09565939 | GRT[1.0000000000000000],USD[0.0000012171131787] |
| 09565943 | ALGO[1006.4505197442943368],BTC[0.0000000006000000],DOGE[10000.0000000000000000],SOL[2.5343818700000000],USD[0.0000000103679996] |
| 09565946 | USD[0.0315430341000000] |
| 09565952 | USD[0.0092720620923657] |
| 09565960 | BAT[1.0000000000000000],USD[0.0069056627376800] |
| 09565961 | BTC[0.0000000470228000],USD[1.6976000000000000] |
| 09565967 | BTC[0.0045224700000000],USD[5.1517811390846605],USDT[0.0000000009314740] |
| 09565975 | SOL[0.0000000032436374] |
| 09565977 | NFT (545589760049750562)[1],USD[911.0000000000000000] |
| 09565984 | BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0000020200000000],SHIB[1.0000000000000000],USD[0.0506167820275665] |
| 09565986 | BRZ[2.0000000000000000],BTC[0.0065138300000000],ETH[0.1351227900000000],ETHW[0.1351227900000000],LTC[1.9748039900000000],SHIB[1.0000000000000000],USD[0.0103074988365682] |
| 09566007 | SHIB[3.0000000000000000],USD[0.0017838982466445] |
| 09566015 | SHIB[1.0000000000000000],USD[513.4562528415412430] |
| 09566021 | ALGO[182.9899280000000000],ETH[0.5495803000000000],ETHW[0.5495803000000000] |
| 09566028 | ALGO[0.0000000060000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.1796179533225802] |
| 09566044 | NFT (309620054104408706)[1],NFT (337780310692042141)[1],NFT (437489917766285946)[1],SOL[30.3032255900000000],USD[0.0000001683562456] |
| 09566050 | USD[5.4593200000000000] |
| 09566054 | SHIB[4.0000000000000000],SOL[0.0000000043965090],USD[0.0000000850937696] |
| 09566096 | BTC[0.0000535600000000],ETH[0.0047435400000000],USD[89.0464340235882473] |
| 09566111 | USD[0.0987622200000000] |
| 09566120 | AVAX[54.1568593100000000],EUR[0.0018187500000000],GRT[8126.8219108900000000],SUSHI[37.0964812600000000],TRX[1.0000000000000000],USD[198.4159678711855145] |
| 09566125 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[25.9538201300000000],GBP[419.2764372000000000],GRT[1.0032789600000000],MATIC[0.0107528500000000],SHIB[2.0000000000000000],SOL[30.3731857500000000],TRX[5.0000000000000000],USD[0.0000000125652202] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09566130 | BCH[0.000023480000000000],PAXG[0.003884800000000000],SHIB[3.000000000000000000],USD[0.000000348309892] |
| 09566131 | AUD[0.000000036728095],CAD[0.000000034275650],DOGE[2.001858895704600 0],HKD[0.000000097808256],LTC[0.000007530000000][1],NFT (37206917299955060 1)[1],NFT (490853260071970740)[1],SHIB[4.000000000000000],SOL[0.000012929222 96696],TRX[1.000000000000000],USD[0.001392420396420 6] |
| 09566132 | SHIB[3.000000000000000],USD[40.928779058564429 2] |
| 09566135 | ALGO[848.540411240000000],ETH[2.577046610000000 0],GRT[2076.042070320000000],LINK[160.291098630000 0000],LTC[26.246710050000000],MATIC[71.656667250000 000000],SHIB[3.000000000000000],SUSHI[61.33636841000 00000],UNI[260.940523460000000],USD[1094.52761657799 01971] |
| 09566139 | USD[50.000000000000000] |
| 09566141 | SHIB[4341125.095403825106273 6],USD[0.000002500007052] |
| 09566155 | BRZ[105.410678150000000],ETH[0.024301730000000 0],ETHW[0.024301730000000000],SHIB[1.00000000000000 0],TRX[1.000000000000000],USD[0.826960037869905 5] |
| 09566163 | MATIC[0.000997070000000],USD[58.10266285871217 58] |
| 09566170 | TRX[1.000000000000000],USD[0.000000001212051] |
| 09566171 | ETH[0.989859000000000] |
| 09566174 | BTC[0.000001600000000],LTC[0.000000009325353 0],USD[0.000224033288975 3] |
| 09566186 | BRZ[1.000000000000000],DOGE[2.000000000000000 ],SHIB[5.000000000000000],TRX[4.00000000000000 0],USD[0.063540268333813],USDT[0.0000000183208109] |
| 09566195 | USD[0.000011396321458 0] |
| 09566196 | BRZ[1.000000000000000],DOGE[1.000000000000000 ],SHIB[1.000000000000000],USD[0.020000001123929 2],USDT[0.274563000000000] |
| 09566198 | USD[0.001866637258108] |
| 09566203 | ETH[0.133883310000000],ETHW[0.132812830000000 0],SHIB[1.000000000000000],USD[10.35994113392112 60] |
| 09566205 | SHIB[3521127.76056338000000 0],USD[0.000000000000032] |
| 09566206 | BTC[0.016742750000000],ETH[0.279406710000000 0],ETHW[0.279406710000000000],SHIB[2.0000000000000 00],USD[0.000316528885 9862] |
| 09566207 | BTC[0.002008840000000],DOGE[182.216079106381961 8],ETH[0.019865700000000],LINK[2.942837190000000 0],TRX[1.000000000000000],USD[0.000107315108850 2] |
| 09566214 | BTC[0.000942400000000],ETH[0.000404640000000 0],ETHW[0.000404640000000000],LINK[0.00003770000000 00],SHIB[3.000000000000000],USD[19.237795584447803 ] |
| 09566220 | DOGE[2.000000000000000],SHIB[1.000000000000000 0],USD[0.000009007767801] |
| 09566222 | BTC[0.000591727934220 2],DOGE[1.000000052995744],NFT (304333039952575277)[1],SHIB[3.000000000000000],USD[0. 000147077374996 9] |
| 09566228 | SHIB[1.000000000000000],TRX[0.000000003027810 0] |
| 09566236 | BTC[0.000655750000000],ETH[0.008021700000000 0],ETHW[0.008021700000000000],LINK[0.98760102000000 0000],MATIC[7.788643990000000],SHIB[2.0000000000000 00],SUSHI[4.153624650000000000],TRX[1.0000000000000 00],USD[2.340208980148732 7] |
| 09566251 | USD[1.000003903169790] |
| 09566254 | GRT[1.000000000000000],USD[0.000000270978040] |
| 09566256 | NFT (293954784140133938)[1],USD[0.027397890000000 0] |
| 09566279 | ETHW[0.681000000000000] |
| 09566292 | SOL[0.000000022793128],USD[0.000000263873012 1],USDT[0.000000341322728 4] |
| 09566295 | DOGE[0.001698810000000],DOGE[1.000000000000000 ],USD[0.010183829601372 6] |
| 09566300 | BRZ[2.000000000000000],DOGE[1.000000000000000 ],ETH[0.657137140000000],ETHW[0.4555484500000000 00],SHIB[1.000000000000000],SOL[9.70564071000000 00],TRX[2.000000000000000],USD[0.00001590612799 58] |
| 09566305 | DOGE[2.000000000000000],USD[0.004127311203880 5] |
| 09566321 | USD[1.000000000000000] |
| 09566335 | BTC[0.000000647729511 7],SHIB[16.000000000000000],USD[0.0145913398927 745] |
| 09566343 | BTC[1.000000000000000],SHIB[6.000000000000000 ],TRX[1.000000000000000],USD[0.0059402063193088] |
| 09566349 | ALGO[1.005065050000720 80],DOGE[5.000000000000000],GBP[0.0009190592564169 ],GRT[0.002809340000000],MATIC[0.00344214000000000 0],NEAR[0.000536400000000],SHIB[7.00000000000000 0],SOL[0.000002770000000],USD[0.0053190406910117],YF I[0.000000040000000000] |
| 09566354 | BRZ[1.000000000000000],BTC[0.000000000070000] |
| 09566365 | ETH[0.001193510000000],ETHW[0.0011935100000000 00],NEAR[0.004524110000000],USD[0.0007766991344664 ],USDT[0.031615089366230 5] |
| 09566366 | BTC[0.000481614018038 0],ETH[0.000000023935420],NFT (320686688585708786)[1],NFT (338102195073154812)[1],NFT (482502171681513067)[1],NFT (486183097314880708)[1],NFT (546771100512205723)[1],SOL[0.000000084702233],USD[0. 000000087525970],USDT[0.000020680644690 6] |
| 09566372 | DOGE[2.000000000000000],LTC[0.000000062019313],MA TIC[0.000000006800000],SHIB[2.000000000000000] |
| 09566374 | DOGE[75.180388300000000],ETH[0.1468685500000000 0],ETHW[0.146868550000000000],LINK[3.30463048000000 0000],MATIC[20.824378410000000],SHIB[95510.9837631 30000000],USD[0.626937968808450 2] |
| 09566375 | USD[5.000000000000000] |
| 09566387 | ETH[0.003274010000000],ETHW[0.0032329700000000 00],USD[0.000010052119916 6] |
| 09566392 | USD[10.000000000000000] |
| 09566424 | BTC[0.000505037000000],ETH[0.0176788900000000 00],ETHW[0.017460010000000000],GRT[37.37551195000 00000],NFT (347164292948056930)[1],NFT (366079936192075300)[1],NFT (404604399713115864)[1],NFT (437221324226006451)[1],NFT (468716403768624454)[1],NFT (562407772462230905)[1],SHIB[1.000000000000000],SOL[0. 203319020000000],USD[0.000000069823475 2] |
| 09566431 | USD[0.000000038846424],USDT[6.454599720000000 0] |
| 09566435 | ETH[6.997856760000000],TRX[1.000000000000000],U SD[0.000030520195905 0],USDT[1.000000000000000] |
| 09566445 | NFT (488469903016834793)[1],SHIB[1.000000000000000],US D[13.025125743433137 0] |
| 09566448 | BAT[63.908777076000000 0],DOGE[1.000000002393540],EUR[23.888121160000000 0],SHIB[4.000000000000000],SOL[0.72346801000000 0],TRX[301.145145750000000],USD[0.430573466769922 9] |
| 09566449 | SHIB[1.000000000000000],USD[3229.96068051799753 36] |
| 09566476 | USD[0.001884907514940 4],USDT[0.000000087787204] |
| 09566513 | USD[0.009114850000000 0] |
| 09566517 | BAT[0.000110910000000],DOGE[0.0006672500000000 00],SUSHI[0.000060310000000],USD[0.0095976722273745 ],USDT[0.000000126889917] |
| 09566519 | BTC[0.001231550000000],DOGE[1.0000000000000000 0],EUR[9.539323360000000],HKD[79.974817940000000 0],SHIB[3.000000000000000],SUSHI[19.049539510000000 0],USD[3.866654755585803 4] |
| 09566522 | DOGE[1.000000000000000],ETHW[0.210868960000000 0],SHIB[6.000000000000000],USD[0.000010207867009 8] |
| 09566538 | USD[0.000000001931040 8] |
| 09566543 | ETH[0.055758320000000],USD[0.0000108037166880 ] |
| 09566544 | MATIC[0.300000000000000] |
| 09566548 | USD[0.001065000000000] |
| 09566553 | USD[70.000000000000000] |
| 09566562 | BTC[0.000080000000000],USD[0.007955200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09566567 | SOL[6.3492168300000000],USD[0.0000029781617949] |
| 09566576 | USD[88.6445199156668992] |
| 09566579 | USD[0.0000050652066830] |
| 09566582 | BAT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.9597564523663380],USDT[101.2620101544388552] |
| 09566584 | BTC[0.0000024000000000],ETH[0.0000000012574535],SHIB[2.0000000000000000],USD[-99.9995788986555363] |
| 09566585 | USD[0.0007034766883328] |
| 09566605 | BTC[0.0250468800000000],ETH[0.0798897100000000],ETHW[0.0798897100000000],SHIB[4.0000000000000000],USD[-99.9995788986555363] |
| 09566613 | BTC[0.0000002800000000],MATIC[0.0000000070774808],USD[0.0001626496372832] |
| 09566619 | AAVE[0.1735164500000000],ALGO[490.6787446000000000],AVAX[11.3346311200000000],BAT[224.9429149300000000],BCH[1.1183962100000000],ETH[0.0259474100000000],ETHW[0.0187244900000000],GRT[254.5657809700000000],LINK[66.8426954100000000],LTC[5.5433196800000000],MATIC[23.7521250400000000],MKR[0.0121631200000000],SHIB[17041764.1012609900000000],SOL[19.1754058400000000],SUSHI[11.2097018500000000],TRX[163.7281251700000000],UNI[30.2689800000000000],USD[569.8894572024509469],YFI[0.0022638900000000] |
| 09566624 | ALGO[5.0382498800000000],USD[0.0000000370055888] |
| 09566628 | BTC[0.0004915100000000],DOGE[61.9346138300000000],ETH[0.0112158100000000],ETHW[0.0110790100000000],SHIB[914672.3601250500000000],USD[0.0101889055950628] |
| 09566634 | USD[325.1829046962077716] |
| 09566643 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000003669906098] |
| 09566655 | BTC[0.0028465800000000],DOGE[4.7196975500000000],ETH[0.0052545200000000],ETHW[0.0052545200000000],MATIC[44.0000000000000000],SHIB[4.0000000000000000],USD[0.0004692719531720] |
| 09566658 | BTC[0.0005219000000000],ETH[0.0008863900000000],ETHW[0.0008863900000000],SHIB[1.0000000000000000],USD[0.0114250294782102] |
| 09566660 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[0.0002280000000000],USD[0.0000000755020800],USDT[0.0090867247834530] |
| 09566684 | DOGE[11.8991777900000000],LINK[0.0002527000000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0000000013726732] |
| 09566705 | USD[100.0000000000000000] |
| 09566714 | MATIC[0.8975057979588115],USD[0.0030140268374450] |
| 09566718 | AVAX[0.0299186000000000],BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0044720915204603] |
| 09566747 | ETH[0.0000000028004000],USD[0.0028923694512640] |
| 09566755 | BTC[0.0000818900000000],ETH[0.0006969500000000],ETHW[0.0006930300000000],LINK[0.1497358500000000],SHIB[1964462.4474059900000000],USD[0.0000000815078292] |
| 09566761 | SOL[48.6986939800000000],USD[0.0000003776772834] |
| 09566780 | BTC[0.0004937000000000],CHF[0.0023899467590018],EUR[0.0001958973600998],GBP[0.0002242020105688],SHIB[1.0000000000000000],USD[0.0012948011221768] |
| 09566785 | AVAX[0.0006585300000000],BAT[3.0098242300000000],DOGE[1.0096420900000000],DOGE[12.0307706800000000],GRT[8.0000000000000000],LINK[0.0000093300000000],SHIB[8.0000000000000000],SUSHI[2.0297045800000000],TRX[22.1590248500000000],UNI[0.0000184600000000],USD[0.0000002696072402],USDT[0.0000740691187403] |
| 09566790 | MATIC[0.0000000023729496],USD[0.7907268527089690] |
| 09566794 | BTC[0.0017751669743461],GRT[0.2341469500000000],LINK[5.5936560600000000],USD[0.6061103793209383],USDT[0.0000000068704020] |
| 09566799 | PAXG[0.1400468500000000],SHIB[3.0000000000000000],USD[3706.0552936679867377] |
| 09566832 | BTC[0.0000000000000000],ETH[0.4191017300000000],ETHW[0.3530762000000000],MATIC[76.8232375600000000],SHIB[6.0000000000000000],SOL[3.1685360600000000],TRX[1.0000000000000000],USD[0.0100111996158393] |
| 09566854 | USD[100.0000000000000000] |
| 09566864 | BTC[0.0037065000000000],DOGE[1.0002374900000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0000278979471469] |
| 09566868 | BTC[0.0002405800000000],ETH[0.0027096800000000],ETHW[0.0027096800000000],USD[0.0000931459153800] |
| 09566883 | BTC[1.0000000000000000],SOL[0.9957291100000000],USD[0.0000000016288036] |
| 09566889 | USD[50.0100000000000000] |
| 09566910 | USD[0.0000648190078082],USDT[0.0000000089390402] |
| 09566918 | USD[250.0000000000000000] |
| 09566920 | BTC[0.0005679500000000],SHIB[2.0000000000000000],USD[0.0332744040714684] |
| 09566921 | BTC[0.0000000020521088],DOGE[0.0000000096376905],ETH[0.0000008792100907],ETHW[0.0000000081392944],USD[0.0010369401577139] |
| 09566949 | NEAR[1.0165908100000000],USD[454.5938485875187756] |
| 09566956 | BTC[0.0002970600000000],LINK[1.9178928600000000],SHIB[850287.0674915700000000],USD[0.0000000000000810] |
| 09566981 | ETH[0.0000007106000],ETHW[0.0000000071060000],SHIB[14156035.6247310062963613],USD[0.0000000026790326],YFI[0.0000000050853296] |
| 09566985 | DOGE[0.0002531200000000],GRT[0.0009123700000000],SHIB[18.8441304500000000],TRX[0.0023216800000000],USD[0.0000036753944049],USDT[0.0000000179995221] |
| 09567003 | USD[0.0002974876263932] |
| 09567004 | USD[10.0000000000000000] |
| 09567005 | SUSH[0.0008488000000000],USD[0.0000001474248664] |
| 09567033 | BTC[0.0000000023191128],DOGE[0.0000000088120076],USD[0.0006946450245003] |
| 09567059 | BTC[0.0000000088335297],DOGE[0.0000000098195192],ETH[0.0000000020304504],SHIB[94.0000000000000000],USD[0.0004036169970975] |
| 09567062 | SOL[0.2264143500000000],USD[0.0000002130883350] |
| 09567064 | USD[0.0002798574804220] |
| 09567066 | DOGE[0.0000000040792827],SHIB[1.0000000000000000],USD[0.0000000031084235] |
| 09567076 | KSHIB[1857.3171796200000000],MATIC[128.4350949400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000047378362] |
| 09567077 | USD[5.0000000000000000] |
| 09567096 | AVAX[0.0000000515798961],BTC[0.0000000028255292],DOGE[1.0000000000000000],LINK[0.0000000698924645],NEAR[0.0000000059654394],SHIB[2.0000000000000000],TRX[7.0000000000000000],UNI[0.0000000069427920],USD[101.4725184303116686] |
| 09567106 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1711520700000000],ETHW[0.1708650300000000],SHIB[29301187.1453793900000000],TRX[2.0000000000000000],USD[0.4769175046217426] |
| 09567111 | USD[0.0000000119740562],USDT[1.0002047679850334] |
| 09567121 | BTC[0.0006509700000000],SHIB[88418.3297966400000000],USD[1.0001732783673322] |
| 09567130 | DOGE[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],MKR[0.0739366900000000],USD[0.0000057432737883],USDT[0.0000000099949727] |
| 09567151 | USD[0.0009678000000000] |
| 09567162 | BAT[0.0000009252016],BTC[0.0000000038710724],DOGE[1.0000000088215756],ETH[0.0000000090922671],LINK[0.0000000090152953],LTC[0.0000001879631571],MATIC[1.1643003592295489],MKR[0.0000004687239275],PAXG[0.0000000337075115],SHIB[3.0000000029076895],SOL[0.0000000320776685],SUSHI[0.0000000057312819],TRX[0.0000000091971624],USD[0.0078005547349434] |
| 09567174 | ETH[0.0084053400000000],ETHW[0.0082959000000000],SHIB[1.0000000000000000],USD[502.1768737464131624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09567175 | ETHW[0.333332140000000000],USD[91.5459122001548357] |
| 09567182 | SHIB[8857396.9255978700000000],USD[0.0000000000000477] |
| 09567192 | DOGE[5557.9938914900000000],SHIB[31117461.1370290300000000],TRX[6.0000000000000000],USD[0.0210066913146132] |
| 09567195 | ETH[0.4985259500000000],ETHW[0.4985259500000000] |
| 09567196 | BTC[0.0000673900000000],USD[0.0002765606532195] |
| 09567202 | BTC[0.0004532300000000],ETH[0.0011157400000000],ETHW[0.0011157400000000],USD[5.0027103835562450] |
| 09567203 | USDT[0.0000000824696681] |
| 09567215 | BRZ[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0087286412782700],USDT[0.0000000030240120] |
| 09567223 | USD[0.0009030800000000] |
| 09567224 | BTC[0.0094183171758820],ETH[0.0000004563056],LINK[0.0393493100000000],SHIB[3.0000000000000000],USD[0.0003528986310055] |
| 09567225 | ETH[0.0289847800000000],MATIC[0.9990091200000000],SHIB[1.0000000000000000],SOL[0.0000033800000000],USD[0.4930953457471869] |
| 09567228 | TRX[0.0000003810316928] |
| 09567241 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0000000105300904] |
| 09567266 | SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0091661367855537] |
| 09567277 | SHIB[1.0000000000000000],USD[0.0013832600993551],USDT[0.2879148300701555] |
| 09567282 | BTC[0.0000001000000000],ETH[0.0115445500000000],SHIB[2.0000000000000000],USD[0.0000034973694395] |
| 09567296 | BTC[0.0000000761260000],ETH[0.0000190000000000],ETHW[0.0000190000000000] |
| 09567302 | BTC[0.0000000760000000],ETH[0.0000000080489270],USD[0.0000030072266640] |
| 09567304 | SOL[0.0000985100000000],TRX[3.0000000000000000],USD[0.0000000153721948] |
| 09567305 | DOGE[1.0000000000000000],USD[2.8703056129708952] |
| 09567306 | BTC[0.0000001000000000],LTC[0.0000043300000000],USD[0.0083885512922654] |
| 09567308 | ETH[0.0027973800000000],ETHW[0.0027973800000000],USD[0.0000008579233832] |
| 09567327 | BTC[0.0000000300000000],ETH[0.0595590828346823],ETHW[0.0595590828346823],SHIB[13123.7210144900000000],USD[0.0000000000000304] |
| 09567337 | USD[5000.3306436483456680],USDT[0.0000000028142424] |
| 09567344 | BCH[0.0762060000000000],BTC[0.0502941722315000],DOGE[83.2950078100000000],ETH[0.0197210000000000],LINK[15.2848600000000000],MATIC[117.5950000000000000],SOL[5.5784880000000000] |
| 09567346 | USD[0.0000000025773200] |
| 09567355 | NFT (46750207998899465)[1],SHIB[1.0000000000000000],USD[0.0000000061114368] |
| 09567360 | DOGE[0.7000000000000000],MATIC[0.0072329800000000],SOL[0.0006026700000000],USD[0.0002230780000000],USDT[0.0000000061200832] |
| 09567362 | USD[0.0000007795131314] |
| 09567364 | USD[0.0000000230583419],USDT[0.0000026045687459] |
| 09567365 | USD[5.0000000000000000] |
| 09567375 | BTC[0.0003264800000000],USD[0.0002695345127144] |
| 09567381 | USD[0.0000001789544148] |
| 09567385 | TRX[0.0000010000000000],USD[819.9650152000000000] |
| 09567393 | USD[1.0000000000000000] |
| 09567397 | ETH[0.0000001100000000],ETHW[0.0121752000000000],SHIB[2.0000000000000000],USD[0.0100151559377140] |
| 09567413 | AVAX[5.6601442600000000],BTC[0.0063555800000000],DOGE[424.8954058000000000],ETH[0.1950189400000000],ETHW[0.1361073900000000],SHIB[6.0000000000000000],SOL[1.7008224100000000],TRX[2.0000000000000000],USD[0.0003980758464880] |
| 09567423 | SHIB[2.0000000000000000],USD[0.0057694604149096] |
| 09567430 | USDT[200.0000000000000000] |
| 09567437 | BRZ[1.0000000000000000],ETH[0.0005744800000000],NEAR[0.0227000000000000],TRX[1.0000000000000000],USD[0.0000000106311776],USDT[0.0000000062428704] |
| 09567439 | USD[0.3740532918513228] |
| 09567448 | BCH[0.5183491400000000],BRZ[1.0000000000000000],BTC[0.0032599000000000],DOGE[2.0000000000000000],SOL[1.2021510500000000],USD[0.0002458362907965] |
| 09567467 | SHIB[1.0000000000000000],USD[0.0100000003741696] |
| 09567472 | ALGO[25.9408530400000000],BTC[0.0006917100000000],SHIB[1.0000000000000000],SOL[0.5026414500000000],USD[0.0005279759999341] |
| 09567484 | LINK[0.0000685100000000],USD[0.0000000895767768] |
| 09567513 | BTC[0.0001849800000000],ETH[0.0022777700000000],ETHW[0.0022777700000000],SHIB[1.0000000000000000],USD[1.3558276149023173] |
| 09567518 | BTC[0.2790383300000000],TRX[1.0000000000000000],USD[0.0000000303642449] |
| 09567529 | TRX[0.1207780000000000],USD[0.0000000043303200],USDT[0.0012240000000000] |
| 09567531 | BTC[0.0009742900000000],ETH[0.0261320500000000],ETHW[0.0258037300000000],SHIB[2.0000000000000000],USD[0.0000519739080466] |
| 09567533 | BTC[0.0000984900000000] |
| 09567537 | USD[10.0000000000000000] |
| 09567548 | AVAX[0.1165763300000000],BCH[0.0044415464061936],DOGE[0.0000000006106791],HKD[26.4468396713205169],SUSHI[0.0000206300000000],USD[0.0000000095205219] |
| 09567549 | BTC[0.0680305600000000],USD[0.0000424627508724],USDT[0.0000000178218811] |
| 09567571 | USD[0.0000003127766720] |
| 09567591 | BRZ[3.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[48.0051701438704282] |
| 09567601 | SHIB[3.0000000000000000],USD[0.0000964112529143] |
| 09567649 | ETH[0.0000678900000000],USD[0.0031531000000000] |
| 09567655 | BTC[0.0000000392956042],DAI[0.0000000385101349],ETH[0.0000000159568825],ETHW[0.0000000088807550],TRX[0.0000010000000000],USD[110.7845593902790460],USDT[0.0000000112567949] |
| 09567687 | ALGO[1113.9456550300000000],BTC[0.0557573000000000],DOGE[4331.4883018500000000],ETH[0.7497728200000000],ETHW[0.6054534600000000],GRT[340.5280041100000000],SHIB[2701190.9536239400000000],SUSHI[207.9073917700000000],TRX[1.0000000000000000],UNI[47.6459768500000000],USD[488.8219788570431791] |
| 09567684 | BTC[0.0000999100000000],SHIB[1.0000000000000000],USD[0.6600005591734960] |
| 09567689 | BTC[0.0007626700000000],SHIB[1.0000000000000000],SOL[1.2124168600000000],USD[0.0466307885800850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09567702 | USD[22.0000000000000000] |
| 09567703 | USD[0.0051260040000000] |
| 09567720 | DOGE[2.0000000000000000],ETHW[2.0249202600000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[9325.4913511945300206] |
| 09567730 | SHIB[1.0000000000000000],USD[0.0020785032577280] |
| 09567753 | DOGE[239.1469469600000000],ETH[0.0370920600000000],ETHW[0.0370920600000000],SHIB[889681.7153024900000000],USD[0.0000009066971612] |
| 09567755 | USD[2000.0000000000000000] |
| 09567776 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000047433352624],USDT[1.0000000000000000] |
| 09567779 | ETH[0.0000000051608750],USD[0.0086744051599624] |
| 09567783 | ETH[0.0057414300000000],ETHW[0.0057414300000000],SHIB[1.0000000000000000],USD[0.0000001471289243] |
| 09567803 | DOGE[1.0000000000000000],NEAR[95.1077142900000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[3.7127435546593983] |
| 09567816 | USD[2048.5429944400000000] |
| 09567822 | BTC[0.0000117800000000],USD[0.1022260444660867],USDT[0.0094241722341057] |
| 09567823 | USD[100.0000000000000000] |
| 09567842 | DOGE[0.0075941100000000],USD[0.0022830246711702] |
| 09567850 | SHIB[1.0000000000000000],USD[0.0031862884270152] |
| 09567864 | SHIB[1.0000000000000000],SUSHI[0.0004776600000000],USD[3.9912902923179822] |
| 09567871 | BTC[0.0521000000000000],EUR[1.4630067500000000] |
| 09567880 | AAVE[0.0000000084723721],BRZ[3.0000000000000000],BTC[0.0000000024278637],ETH[0.0000198600000000],ETHW[20.1956948400000000],LTC[0.0000593300000000],MATIC[0.0001020400000000],NFT (301115014117472273)[1],NFT (303019564584869581)[1],NFT (337642816955551112)[1],NFT (395250859417504302)[1],NFT (408745775519328414)[1],NFT (408778602455712400)[1],NFT (415061465276073128)[1],NFT (418895541113390832)[1],NFT (429678737012410202)[1],NFT (471673433728985791)[1],NFT (517815249973904109)[1],TRX[4.0000000000000000],USD[0.0020586138616991] |
| 09567881 | USD[1.0000005744693544] |
| 09567897 | USD[3.1077241600000000] |
| 09567904 | SHIB[87.4192277300000000],USD[0.0000000056483423] |
| 09567907 | USD[2.0000000000000000] |
| 09567916 | SHIB[9.0203369800000000],USD[0.0000000000001040] |
| 09567921 | AUD[0.0000000012655509],BCH[0.0000000024184920],CAD[0.0000000038071321],CUSDT[0.0000000000014660],ETH[0.0000351959001748],ETHW[0.0000351959001748],SUSHI[16.3558822838054272],USD[0.0002117071483881] |
| 09567926 | BCH[0.0052875500000000],BTC[0.0000502700000000],ETH[0.0005633900000000],ETHW[0.0005633900000000],USD[0.0031007005088752],YFI[0.0001992400000000] |
| 09567928 | BTC[0.0166455600000000],DOGE[1750.0205836400000000],SHIB[66002853.8580092200000000],TRX[1.0000000000000000],USD[0.0001981445120480] |
| 09567930 | BTC[0.0000005500000000],SHIB[5.0000000000000000],TRX[189.3499584700000000],USD[0.0003878701317375] |
| 09567933 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0062227994010929] |
| 09567937 | MATIC[406.3085481200000000] |
| 09567954 | DOGE[241.0052037800000000],SHIB[1.0000000000000000],USD[0.0000000003618272] |
| 09567957 | DOGE[2.0000000000000000],ETH[0.0002130083189352],ETHW[0.0020021000000000],SHIB[4.0000000042924000],TRX[1.0000240000000000],USD[0.0000000050761000],USDT[0.0000000082022980] |
| 09567981 | BTC[0.0010832163424000],ETH[0.0000033200000000],USD[0.4200554224230607] |
| 09568004 | BTC[0.0000000200000000],SHIB[2.0000000000000000],USD[0.1254727294258101] |
| 09568014 | SOL[0.0000000008505759],USD[0.0000024155328362] |
| 09568030 | BAT[1.0000000000000000],BTC[0.0000000095158540],DOGE[2.0000000000000000],ETH[0.0000006100000000],ETHW[0.0000020400000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000078321767688] |
| 09568036 | DOGE[1.0000000000000000],ETH[0.0986937900000000],ETHW[0.0976661700000000],SHIB[1.0000000000000000],USD[0.0432182535079683] |
| 09568041 | USD[3.3015326162500000] |
| 09568059 | SHIB[1273630.6149303700000000],USD[0.0000000000000640] |
| 09568081 | BRZ[1.0000000000000000],ETHW[0.1656009000000000],SHIB[1.0000000000000000],USD[191.5220680817681102] |
| 09568082 | MATIC[0.0000100000000000] |
| 09568115 | TRX[0.0000050000000000],USDT[0.0062140000000000] |
| 09568126 | MKR[0.0289710000000000],USD[22.4772024102089555] |
| 09568129 | USD[0.0039525500000000] |
| 09568133 | BTC[0.0016986100000000],DOGE[1.0000000000000000],ETH[0.0277633500000000],ETHW[0.0274213500000000],SHIB[1.0000000000000000],USD[0.0385660147609246] |
| 09568143 | SOL[0.0000000449601458] |
| 09568154 | NFT (292568127416636028)[1],SOL[0.0234894500000000],USD[0.8000022214896375] |
| 09568168 | SOL[0.0506807200000000],USD[0.0000013800066456] |
| 09568204 | SHIB[8.0000000000000000],USD[0.0003961137781250] |
| 09568207 | ALGO[0.4691786742945380],SHIB[1.0000000000000000],USD[0.0000000004458944] |
| 09568218 | USD[0.0093346871322213] |
| 09568244 | BCH[0.1208890600000000],SHIB[4.0000000000000000],UNI[2.9724763500000000],USD[0.1523605219077212] |
| 09568249 | SHIB[1.0000000000000000],USD[2.1808486100061821] |
| 09568273 | USD[10.0000000000000000] |
| 09568289 | USD[0.0003331034625719] |
| 09568314 | BTC[0.0018305500000000],ETH[0.0343620800000000],ETHW[0.0343620800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001828650657623] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09568317 | ETH[0.000000000944673],ETHW[0.000000000944673],NFT (291980595733948399)[1],NFT (294219194907156267)[1],NFT (296271961800016041)[1],NFT (296327728066726288)[1],NFT (296531997102720188)[1],NFT (301174459391841993)[1],NFT (303530486745208694)[1],NFT (307054667410419012)[1],NFT (307696259994720832)[1],NFT (309007417994467430)[1],NFT (310402720535760965)[1],NFT (313058498504067796)[1],NFT (314121578512533157)[1],NFT (315655258851148072)[1],NFT (319771188406427726)[1],NFT (321427160500099484)[1],NFT (325908131352297133)[1],NFT (329487865359830158)[1],NFT (332160145204982068)[1],NFT (335601678597019621)[1],NFT (345470356792468578)[1],NFT (347999921368904095)[1],NFT (348155651445780549)[1],NFT (355305313981699867)[1],NFT (357307041082999183)[1],NFT (359694229493063405)[1],NFT (359853813026031304)[1],NFT (364119001722635590)[1],NFT (369097568959123181)[1],NFT (369377498492013441)[1],NFT (369374949994609453)[1],NFT (376256238256259167)[1],NFT (383401708565203272)[1],NFT (390571338302953531)[1],NFT (394549491580905141)[1],NFT (394766370173708284)[1],NFT (395162504574216011)[1],NFT (396639726120333323)[1],NFT (396289475756108521)[1],NFT (397085430153752961)[1],NFT (397085430153752961)[1],NFT (400569175912442235)[1],NFT (401550385895386765)[1],NFT (402336084847042127)[1],NFT (404278493632310101)[1],NFT (407489305041476153)[1],NFT (409086727894198807)[1],NFT (417091844645395589)[1],NFT (426416812694708555)[1],NFT (427532851035613026)[1],NFT (429075850315485909)[1],NFT (429965955658152701)[1],NFT (438337075542781551)[1],NFT (440849335574191235)[1],NFT (440864642718201841)[1],NFT (442786813700052077)[1],NFT (447637967859955871)[1],NFT (448263725138647112)[1],NFT (449901968476854015)[1],NFT (452309676838267223)[1],NFT (455704437675923333)[1],NFT (456239763990964711)[1],NFT (458516169652888992)[1],NFT (460070281428681416)[1],NFT (460904028267717241)[1],NFT (463284377361675160)[1],NFT (466412533273201472)[1],NFT (474037717526718761)[1],NFT (474245213539665516)[1],NFT (476381939370640690)[1],NFT (478779138071238759)[1],NFT (478825867441316211)[1],NFT (481870317563042118)[1],NFT (485347256308017738)[1],NFT (490891202799188911)[1],NFT (492661872946053692)[1],NFT (493443781287223163)[1],NFT (494812418961301836)[1],NFT (495818753714063914)[1],NFT (498720159089834995)[1],NFT (500264733489892996)[1],NFT (500734144855070785)[1],NFT (501069895874789602)[1],NFT (501854208199354074)[1],NFT (503944208792702004)[1],NFT (504776461849095711)[1],NFT (505980919665595115)[1],NFT (506432196192533947)[1],NFT (509930630381255812)[1],NFT (512983113218911226)[1],NFT (513885764581746381)[1],NFT (513959649131345859)[1],NFT (514382862371846651)[1],NFT (521195954547226697)[1],NFT (524501450090604451)[1],NFT (533915274306192710451)[1],NFT (536793728391181608)[1],NFT (537350736624684702)[1],NFT (539830147682852206)[1],NFT (540636006096842139)[1],NFT (547186119501058406)[1],NFT (549227430619210451)[1],NFT (551974784708925827)[1],NFT (559185520518023942)[1],NFT (562301122469253410)[1],NFT (563139655855022484)[1],NFT (563720612913255811)[1],NFT (564467112049671994)[1],NFT (566914244422757213)[1],NFT (569166061060266303)[1],NFT (570043009357054213)[1],NFT (570506428033530216)[1],NFT (576810177017009555305)[1],USD[0.000020486692795] |
| 09568318 | USD[0.2304009600000000] |
| 09568335 | USD[2.0481863855106447] |
| 09568336 | BAT[1.0000000000000000],BRZ[2.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000010000000000],USDT[0.0000001403475410] |
| 09568369 | TRX[1.0000000000000000],USD[105.7843578242155283] |
| 09568376 | USD[0.2175682606282235] |
| 09568380 | USD[1.4575088000000000] |
| 09568390 | USD[0.0000000008345668],USDT[9.9580062900000000] |
| 09568406 | ETH[0.0250069000000000],ETHW[0.0250000000000000] |
| 09568409 | USDT[1.2978035400000000] |
| 09568414 | TRX[0.0001470000000000],USD[2.3567741338034960],USDT[0.0000000046997383] |
| 09568416 | ETHW[0.0000101700000000],TRX[1.0000000000000000],USD[0.0000000010590173] |
| 09568420 | USDT[0.2172487500000000] |
| 09568435 | ETH[0.0000001110950715],ETHW[0.0000000200000000],USD[0.0000193138435326],USDT[0.0000000150275380] |
| 09568443 | SHIB[1.0000000000000000],USD[0.0001195257169770] |
| 09568445 | BAT[2.0000000000000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[9.0000000000000000],TRX[6.0000000000000000],USD[0.0000163626236076],USDT[1.0000000000000000] |
| 09568455 | USD[0.0001110932770390] |
| 09568471 | BTC[0.0038853700000000],ETH[0.0235735600000000],ETHW[0.0232848700000000],SHIB[3.0000000000000000],USD[0.0004173495829791] |
| 09568488 | USD[22.5200000000000000] |
| 09568493 | DOGE[1.0000000000000000],USD[0.8044126592516902] |
| 09568504 | AUD[0.0000625644457019],BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000078603104] |
| 09568508 | NFT (300228623316678389)[1],USD[0.0762232749498022],USDT[0.0000000121424778] |
| 09568510 | DOGE[0.0000000007954740],USD[0.0101411099082198] |
| 09568512 | BRZ[0.0006396500000000],ETH[0.0000727000000000],ETHW[11.1546854600000000],USD[0.0000000021982855] |
| 09568518 | USD[100.0000000000000000] |
| 09568523 | SHIB[1.0000000000000000],TRX[244.3749767800000000],USD[0.0000000003582368] |
| 09568528 | USD[0.0000000094382687] |
| 09568534 | SHIB[1.0000000000000000],SOL[1.3607443200000000],USD[0.0000002791546186] |
| 09568537 | USD[50.0100000000000000] |
| 09568553 | BAT[18.0000000000000000],BRZ[2.0000000000000000],DOGE[12.0000000000000000],ETH[0.0000000036325921],ETHW[0.0000000037189994],GRT[14.0000000000000000],LINK[3.0000000000000000],SHIB[2.0000000000000000],SUSHI[4.0000000000000000],TRX[18.0000000000000000],UNI[1.0000000000000000],USD[51743.3050158206454166],USDT[13.0000000000000000] |
| 09568557 | USD[103.4197141400200000] |
| 09568560 | AVAX[0.0000000053558312],BTC[0.0000000085165972],ETH[0.0000000026731233],MATIC[0.0000000001573348449] |
| 09568562 | ETH[0.0009644700000000],ETHW[0.0009644700000000],TRX[2.0000000000000000],USD[0.0063583815159338] |
| 09568584 | ETH[0.0056519100000000],ETHW[0.0056519100000000],USD[0.0001176930534890] |
| 09568598 | BTC[0.0000329000000000],DOGE[2.0000000000000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[0.0077628936519595],USDT[0.0002121500000000] |
| 09568601 | BTC[0.0038457903600000],USD[0.2526400000000000] |
| 09568606 | SHIB[1.0000000000000000],USD[0.0050363172417400] |
| 09568607 | USD[0.3262696858692802] |
| 09568618 | BTC[0.0001341700000000],ETH[0.0029328900000000],ETHW[0.0028918500000000],SHIB[1.0000000000000000],USD[1.0364066703015914] |
| 09568626 | USD[10.1779222400000000] |
| 09568631 | SHIB[2.0000000000000000],USD[0.0072460125621440] |
| 09568640 | USD[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001256496096075] |
| 09568666 | GRT[17675.0000000000000000],LINK[0.0369000000000000],UNI[398.2000000000000000],USD[120.5745646000000000] |
| 09568669 | USD[1.0000000000000000] |
| 09568674 | BTC[0.0040977100000000],USD[0.0000988534415434] |
| 09568700 | NFT (540192118884577357)[1],SHIB[1.0000000000000000],USD[0.0000000370477408] |
| 09568711 | ALGO[832.9450765600000000],AVAX[10.1932343900000000],BRZ[3.0000000000000000],DOGE[3.0000000000000000],ETH[0.3141891600000000],ETHW[0.0638738800000000],LINK[50.6463580200000000],MATIC[232.7996926100000000],NEAR[95.0313125500000000],SHIB[12976555.1262244600000000],SOL[16.2933894700000000],TRX[7.0000000000000000],USD[2224.2392108257383121] |
| 09568715 | USD[60.0000000000000000] |
| 09568717 | BTC[0.0003355640000000],USD[5.0000727180719628] |
| 09568726 | BTC[0.0013435000000000],DOGE[2.5757057317200193],ETH[0.0149580700000000],ETHW[0.0147676900000000],SHIB[42.0000000000000000],SUSHI[0.0001099000000000],TRX[6.5422387800000000],USD[43.1407844815226654],USDT[18.7306840922521807] |
| 09568728 | BRZ[12.9017851200000000],NFT (514515709678554101)[1],SHIB[275.7201336300000000],TRX[5.0000000000000000],USD[0.0000001408462933] |
| 09568731 | ETHW[0.4047454800000000],SHIB[5.0000000000000000],USD[1001.3029044303827026] |
| 09568741 | BTC[0.0607523600000000],USD[0.0090593485140942],USDT[0.0002021333607103] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09568745 | ALGO[14.823499223772320
1],DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[25.759139255022214] |
| 09568765 | BTC[0.0008000000000000] |
| 09568768 | SHIB[1.0000000000000000],SOL[0.0000000072860535],TRX[1.0000000000000000] |
| 09568771 | MATIC[0.0003135100000000],SHIB[1.0000000000000000],USD[0.0000000019806702] |
| 09568774 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0012361392658404] |
| 09568781 | SHIB[2.0000000000000000],SOL[2.1069075100000000],USD[0.0100002141249871] |
| 09568787 | USD[50.0000000000000000] |
| 09568791 | ALGO[0.0050971300000000],ETHW[0.0469301900000000],GRT[1.0000000000000000],LINK[0.0022250600000000],SOL[0.0000305900000000],USD[0.5155312900000000],USDT[0.0000629190248800] |
| 09568793 | ALGO[19.1267895100000000],CAD[12.0460913100000000],DOGE[159.8528035100000000],GBP[8.1413605700000000],SHIB[1.0000000000000000],USD[11.4979491823796824] |
| 09568794 | ETH[0.0746318800000000],ETHW[0.0746318800000000],SHIB[5.0000000000000000],USD[0.0000435130681756] |
| 09568805 | USD[0.0000000000000950] |
| 09568815 | AAVE[31.2853398900000000],BAT[2.0000000000000000],BRZ[3.0000000000000000],BTC[0.2108971800000000],DOGE[8.0000000000000000],ETH[1.3169911000000000],ETHW[1.0669871100000000],SHIB[18.0000000000000000],SUSHI[14.6650684300000000],TRX[9.0000000000000000],USD[0.0000113582235963],USDT[0.8484152980855258] |
| 09568822 | BTC[0.0000001200000000],USD[0.0002771465736874] |
| 09568823 | USD[0.0000473600000000] |
| 09568825 | ETH[0.1390139100000000],ETHW[0.1390139100000000],USD[0.0001798295579998] |
| 09568829 | DOGE[13.0588437700000000],MATIC[1.5954213000000000],NFT [323059866392558864][1],USD[0.0000000025945672] |
| 09568835 | BRZ[1.0000000000000000],BTC[0.0325404700000000],DOGE[2.0000000000000000],ETH[0.0652129300000000],ETHW[0.0629099100000000],SHIB[9.0000000000000000],USD[200.5699062074495431] |
| 09568836 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0033437316665686] |
| 09568844 | SHIB[2.0000000000000000],USD[0.0000211643769085] |
| 09568873 | ETHW[0.1462149300000000],USD[180.2514189259040210] |
| 09568874 | AVAX[1.1229272600000000],DOGE[4.0000000000000000],ETH[0.0000005300000000],ETHW[0.0000005300000000],MATIC[0.0008708100000000],TRX[2.0000000000000000],USD[2.8025247566743673] |
| 09568877 | USD[4481.1111513404000000] |
| 09568881 | ALGO[0.0000000626185176],USD[0.2583702326014549],USDT[0.0000000060000000] |
| 09568893 | BTC[0.0018688400000000],ETH[0.0329455700000000],ETHW[0.0325351700000000],SHIB[3.0000000000000000],USD[0.0002325445792109] |
| 09568907 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.6681855507408581] |
| 09568913 | ETH[0.0000005300000000],ETHW[0.0574604000000000],SHIB[2.0000000000000000],USD[67.4779386046224129] |
| 09568914 | BRZ[23.7468784100000000],DOGE[61.5913884300000000],SHIB[1.0000000000000000],SUSHI[3.1791415500000000],USD[0.0000000157903000],USDT[4.9790031400000000] |
| 09568921 | ETH[0.0003704000000000],ETHW[0.0000368600000000],SHIB[1.0000000000000000],USD[0.0019938592850000] |
| 09568938 | USD[567.6285480519942360] |
| 09568957 | BRZ[2.0000000000000000],DOGE[69.4663669900000000],SHIB[8.0000000000000000],SOL[0.0000039600000000],TRX[5.0000000000000000],USD[0.0000001028171 07] |
| 09568977 | AVAX[0.0000963500000000],LINK[0.0005201500000000],NEAR[0.0010376600000000],SOL[0.0000470400000000],USD[0.0022498540197370] |
| 09568992 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0003531050400008] |
| 09568998 | USD[103.4197141400000000] |
| 09569010 | DOGE[124.0033079100000000],SUSHI[3.2126537000000000],USD[0.0000000037109419] |
| 09569011 | USD[5.0000000000000000] |
| 09569041 | SHIB[1.0000000000000000],USD[0.0000003583376875] |
| 09569051 | NEAR[3.7938005800000000],SOL[2.0840450200000000],USD[0.0000003775463598] |
| 09569065 | USD[0.0060098577869200] |
| 09569074 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.4510445200000000],SHIB[230.0000000000000000],TRX[7.0000000000000000],USD[1501.7831424511039158] |
| 09569080 | USD[0.0000000083040831] |
| 09569092 | BTC[0.0084194500000000],DOGE[122.3470444100000000],ETH[0.0620441200000000],ETHW[0.0620441200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0049183435044065] |
| 09569094 | CUSDT[228.0109430400000000],DOGE[1.0000000000000000],ETHW[0.1002619200000000],GRT[88.7034466900000000],NEAR[20.2683058600000000],SHIB[11.0000000000000000],SOL[0.0000000636854 76],TRX[148.5774338700000000],USD[0.0003983128052561],USDT[0.0000000006098884] |
| 09569102 | ALGO[257.3369959700000000],AVAX[15.5066605100000000],DOGE[7.0000000000000000],ETH[0.3381490100000000],ETHW[0.3108134300000000],SHIB[11.0000000000000000],SOL[22.1855725400000000],TRX[3.0000000000000000],USD[0.0000021827450109] |
| 09569107 | NFT [460614950890679175][1],SOL[0.3876985800000000],USD[21.6000003648754524] |
| 09569116 | AVAX[0.2171452000000000],MATIC[8.5341499900000000],SOL[0.1298850600000000],SUSHI[3.2106544200000000],USD[0.0000004634472803] |
| 09569124 | ETH[0.2839005700000000],ETHW[0.2839005700000000] |
| 09569126 | BTC[0.0000003400000000] |
| 09569133 | ETHW[0.0467751900000000],SOL[0.0003329100000000],USD[0.0001537846582338] |
| 09569141 | BTC[0.0000000192211280],SOL[0.0000000071481240],USD[0.0089488912300733] |
| 09569145 | BRZ[47.5612606800000000],USD[0.0000000153374980] |
| 09569146 | BRZ[1.0000000000000000],ETH[0.0005596000000000],USD[0.0015344623276068],USDT[1.0111107800000000] |
| 09569168 | GRT[1.0000000000000000],USD[0.0000002262726790] |
| 09569169 | BTC[0.0007984000000000],DOGE[1.0000000000000000],GRT[131.8941506400000000],SHIB[14.0000000000000000],TRX[2.0000000000000000],USD[0.0000877411554328],YFI[0.0026534900000000] |
| 09569177 | USD[5.0000000000000000] |
| 09569180 | BRZ[2029.0000000000000000],EUR[1.0000000000000000],MXN[19.3924045400000000],USD[390.5902428104760912] |
| 09569181 | HKD[0.0025863200000000],LTC[0.0000000059752978],MATIC[0.0008344900000000],NFT [417230212064683125][1],SHIB[63.4762154100000000],USD[0.0000000171029765],USDT[0.0000000072745219] |
| 09569202 | USD[0.0000000063900256] |
| 09569220 | BTC[0.0028169900000000],DOGE[1.0000000000000000],ETH[0.0057931300000000],ETHW[0.0057247300000000],USD[0.0198019029014929] |
| 09569233 | BRZ[1.0000000000000000],USD[0.0045420300000000],USDT[0.0000001031172699] |
| 09569237 | BCH[0.0168670300000000],BTC[0.0008930300000000],ETH[0.0044215600000000],ETHW[0.0043668400000000],PAXG[0.0013693300000000],SHIB[2.0000000000000000],USD[0.0002121355933055],YFI[0.0008850200000000] |
| 09569254 | LINK[1.3326437500000000],USD[0.0051154717079578] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09569257 | USD[0.541000000000000] |
| 09569268 | ETH[0.00038292000000000],ETHW[0.000382920000000000],USD[0.0039568917236344] |
| 09569305 | USD[39.3008260000000000] |
| 09569315 | MATIC[5.436385580000000],TRX[0.785455000000000],USD[1.476306800000000] |
| 09569322 | USD[0.855709923416041] |
| 09569325 | BTC[0.00031755000000000],KSHIB[0.000000023141860],MATIC[0.000086590000000],SOL[0.000000053350810],UNI[0.000000001836930],USD[0.000111851337698] |
| 09569330 | DOGE[300.479833220000000],SHIB[4353932.3316255100000000],TRX[1.000000000000000],USD[58.0480656600002997] |
| 09569333 | BTC[0.0035155000000000] |
| 09569339 | SHIB[1.000000000000000],USD[9.4422268922154723] |
| 09569373 | USD[0.1045306871519268] |
| 09569379 | BRZ[1.000000000000000],DOGE[6.000000000000000],SHIB[66798199.028741760000000],TRX[13.000000000000000],USD[0.000000004450148] |
| 09569384 | ETHW[4.6391948800000000] |
| 09569388 | BTC[0.003376430000000],USD[0.0000118467966615] |
| 09569390 | USD[0.000000060579880],USDT[0.0000001000000000] |
| 09569393 | USD[0.0037395895296400] |
| 09569400 | BTC[0.003267890000000],ETH[0.031323520000000],ETHW[0.030936480000000],SHIB[14.000000000000000],SOL[0.004007690000000],TRX[3.000000000000000],USD[0.0000002363563] |
| 09569401 | BTC[0.000762280000000],NFT[5134713580976705661],SHIB[1.000000000000000],USD[2127.6071142949476217] |
| 09569423 | BTC[0.000050200000000],SHIB[17.000000000000000],USD[0.00013862865131563156] |
| 09569430 | SHIB[1.000000000000000],SOL[0.946865500000000],USD[0.000003447610511] |
| 09569436 | AVAX[0.000000004110000],ETH[0.000000000435685],ETHW[0.003341453820992 6],SOL[0.000000097627993],USD[0.0696057427099779],USDT[0.0000000085761699] |
| 09569437 | USD[0.9003489400000000] |
| 09569443 | USD[0.0005140806003553] |
| 09569444 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[6.6827175367413557] |
| 09569452 | USD[0.0000001753966156] |
| 09569453 | DOGE[22.000000000000000],SHIB[8.000000000000000],USD[0.0115447258404284] |
| 09569459 | AVAX[5.056800940000000],BTC[0.021533010000000],DOGE[1666.945648410000000],ETH[0.243294670000000],ETHW[0.148913390000000],LINK[7.9905463200000000],MATIC[131.1098335800000000],NEAR[12.467330150000000],SHIB[8718416.066908340000000],SOL[10.005367060000000],TRX[398.228746910000000],USD[0.00 0013861830273 4] |
| 09569460 | LTC[21.418560000000000],USD[76.197200000000000] |
| 09569462 | BRZ[52.1711003400000000],BTC[20.000641510000000],DOGE[1.000000000000000],ETH[0.011280610000000],ETHW[0.011280610000000],SHIB[2.000000000000000],USD[0.010120714285004] |
| 09569463 | USD[25.0000000000000000] |
| 09569468 | SHIB[2767470.926751360000000],USD[876.1112042300020930] |
| 09569475 | USD[1.0000000000000000] |
| 09569499 | BRZ[1.000000000000000],BTC[0.003524620000000],DOGE[1.000000000000000],ETH[0.064212920000000],ETHW[0.057990010000000],SHIB[4.000000000000000],SOL[1.426490990000000],USD[163.6101618378353241] |
| 09569505 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[22.4130595841425347] |
| 09569507 | SOL[0.0000000073537862] |
| 09569521 | DOGE[1.000000000000000],USD[0.000000063196448] |
| 09569522 | USD[4.8820000000000000] |
| 09569523 | BTC[0.000000050000000],ETH[0.000007600000000],ETHW[0.048183550000000],USD[203.4067010250729042] |
| 09569533 | BTC[0.003630770000000],DOGE[475.587672790000000],ETH[0.057647980000000],ETHW[0.056933600000000],LINK[0.819845540000000],SHIB[627850.875118030000000],SOL[1.138692620000000],USD[0.000000089733712] |
| 09569546 | USDT[5.0000000000000000] |
| 09569552 | YF[0.0005279200000000] |
| 09569560 | USD[0.0095876757293736] |
| 09569570 | USD[1.1000000000000000] |
| 09569582 | USD[0.0001920304273573] |
| 09569585 | USD[0.0200000000000000] |
| 09569598 | SHIB[57517490.902426690000000],SOL[4.963899670000000] |
| 09569601 | BTC[0.003376430000000],SHIB[1.000000000000000],USD[0.0000118467966615] |
| 09569633 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.000000017636945],EUR[4.076426290000000],SHIB[10.000000000000000],SOL[0.000000043265088],TRX[1.000000000000000],USD[0.0066394671846584],USDT[0.000000192060707] |
| 09569640 | USD[0.1264922500000000] |
| 09569641 | NFT[353621811191285178],[1],TRX[0.000030000000000],USDT[0.000002033105527] |
| 09569646 | BRZ[2.000000000000000],DOGE[3.000000000000000],SHIB[11.000000000000000],TRX[5.000000000000000],USD[123.0666451958259536] |
| 09569648 | BRZ[1.000000000000000],ETHW[0.167804200000000],SHIB[7.000000000000000],USD[0.0000028367770193] |
| 09569656 | USD[0.0052690576010575],USDT[0.000000087580390] |
| 09569663 | BRZ[2.000000000000000],USD[0.0000126942568441],USDT[0.000000054158509] |
| 09569667 | MATIC[42.302754140000000],SHIB[1.000000000000000],USD[0.0000000026582902] |
| 09569670 | USD[0.9530799773344314] |
| 09569671 | USD[51.491713171337706],USDT[0.000000054350486] |
| 09569684 | USD[0.0784622500000000] |
| 09569695 | BTC[0.020935950000000],ETH[2.465693450000000],ETHW[10.2298234600000000] |
| 09569707 | BTC[0.016377679367447 0],ETH[0.000372980923496],ETHW[0.000372980923496],SOL[1.005800024251024],USD[1.681371710000000],USDT[90.8636487175992600] |
| 09569709 | ETH[0.000654200000000],ETHW[0.000654200000000],USD[0.0433486000000000] |
| 09569711 | USD[1.3283145000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09569717 | BTC[0.0021354100000000],DOGE[1.0000000000000000],USD[0.0000945952363168] |
| 09569734 | USD[0.0091606313722731] |
| 09569737 | BRZ[2.0000000000000000],SHIB[1.0000000000000000],SOL[54.9619385400000000],SUSHI[1.0007217500000000],TRX[1.0000000000000000],USD[0.7884021127643371] |
| 09569743 | ETH[0.0008820000000000],ETHW[0.0018820000000000],USD[0.2951129720000000] |
| 09569755 | DOGE[0.0099600200000000],ETH[0.0000028000000000],ETHW[0.0000028000000000],LTC[0.0000557000000000],SHIB[5.0000000000000000],SOL[0.0000021000000000],USD[0.8072246886593894] |
| 09569756 | SHIB[238087.0734506800000000],USD[0.0000000000000960] |
| 09569775 | DOGE[12.0000000000000000],ETHW[0.7646305400000000],GRT[1.0000000000000000],SHIB[33.0000000000000000],TRX[7.0000000000000000],USD[0.0005591233744341],USDT[1.0000000000000000] |
| 09569776 | BTC[0.0000047000000000],ETH[0.0000108100000000],ETHW[1.7682033100000000],USD[81578.1284137500000000] |
| 09569792 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[509.3306422965988867] |
| 09569797 | BRZ[2.0000000000000000],NFT[333081411188749177][1],NFT[389316491597448293][1],SHIB[15.0000000000000000],TRX[2.0000000000000000],USD[0.0036210771634043] |
| 09569799 | BTC[0.1135154700000000],DOGE[748.5292837000000000],ETH[0.7461444000000000],ETHW[0.7461444000000000],USD[2.8300000000000000] |
| 09569802 | USD[0.8929800000000000] |
| 09569805 | NFT[412962844168657323][1],NFT[420694988839279723][1],SOL[0.9788122771000000] |
| 09569824 | BTC[0.0001015100000000] |
| 09569841 | USD[39.3656516666562456] |
| 09569849 | SHIB[1.0000000000000000],USD[0.0825892483485575] |
| 09569859 | BTC[0.0000504700000000],USD[0.4782960929489737] |
| 09569860 | DOGE[1.0000000000000000],USD[0.0000000028242864] |
| 09569863 | USD[0.0000003732817012] |
| 09569865 | BRZ[1.0000000000000000],DOGE[7.0000000000000000],GRT[868.1415407500000000],MATIC[30.2342782700000000],SHIB[2.0000000000000000],SOL[11.8074997500000000],TRX[1.0000000000000000],USD[0.9955930280770636] |
| 09569867 | BCH[0.0168151100000000],SHIB[1.0000000000000000],SOL[0.1752506600000000],USD[0.0031528077448775] |
| 09569877 | DOGE[1.0000000000000000],ETH[1.0480086400000000],ETHW[1.0475684200000000],GRT[1.0000000000000000],USD[1714.2743706628836100] |
| 09569912 | USD[0.0059960000000000] |
| 09569915 | USD[5.0000000000000000] |
| 09569916 | USD[2.0000000000000000] |
| 09569924 | USD[5.0000000000000000] |
| 09569963 | BTC[0.0000020806595612],TRX[0.0075667600000000],USD[0.0000000126625583],USDT[0.1683511633538957] |
| 09569971 | BTC[0.4183598100000000],GRT[1.0000000000000000],USD[0.0001977276924133],USDT[1.0000000000000000] |
| 09569973 | USD[100.0000000000000000] |
| 09569976 | USD[3.1177699500000000] |
| 09569986 | ETHW[1.1389740000000000],USD[5.0000000000000000] |
| 09569990 | USD[30.0000000000000000] |
| 09569991 | ALGO[67.1306328500000000],BRZ[760.8088516200000000],ETH[0.0180826700000000],ETHW[0.0178629000000000],SHIB[4.0000000000000000],USD[0.0044949257460401] |
| 09570010 | USD[1.3600000000000000] |
| 09570022 | USD[200.0100000000000000] |
| 09570042 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0648795600000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[6.0000000000000000],USD[15.7274389859868127],USDT[1.0254319700000000] |
| 09570062 | USD[0.0002282082774942] |
| 09570064 | BTC[0.0047180500000000],DOGE[1.0000000000000000],USD[0.0000423903660200] |
| 09570084 | USD[0.0000000005120000] |
| 09570087 | USD[2071.5890496300000000] |
| 09570088 | BRZ[1.0000000000000000],BTC[0.0000008000000000],USD[0.0002962572487720] |
| 09570094 | BTC[0.0085582700000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],SOL[4.2598001900000000],USD[0.0000000943869446] |
| 09570106 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0003070000000000],USD[0.0065754600000000],USDT[0.0000000152575924] |
| 09570107 | USD[1.0000000000000000] |
| 09570123 | DOGE[1.0000000000000000],MATIC[175.7629344900000000],USD[0.0000000055079740] |
| 09570132 | BRZ[1.0000000000000000],USD[0.0002062005611360] |
| 09570137 | BTC[0.0000060065348256],USD[0.0028261107574818] |
| 09570140 | BTC[0.0003632400000000],ETH[0.0054402100000000],ETHW[0.0054402100000000],LTC[0.0789403200000000],NFT[463154855312562768][1],SHIB[366972.4770642200000000],SOL[0.1786103700000000],TRX[24.3496571800000000],USD[2.0000467922337788] |
| 09570143 | USD[25.8946266700000000] |
| 09570146 | ETH[0.0006724400000000],ETHW[0.0006724400000000],USD[0.4182348987930320] |
| 09570149 | BAT[1.0000000000000000],NFT[370124761834889694][1],SHIB[2.0000000000000000],USD[0.1167792600000000],USD[0.0015956974689508] |
| 09570155 | USD[20.7145663300000000] |
| 09570161 | BAT[25.1512991400000000],TRX[1.0000000000000000],USD[0.0000000016250280] |
| 09570168 | ALGO[34.3474335900000000],DOGE[0.0000018000000000],MATIC[0.0000363100000000],SHIB[508385.4990013700000000],SOL[0.0004622600000000],USD[15.4119195729940314] |
| 09570179 | BTC[0.0025487500000000],ETH[0.0000000000000000],ETHW[0.0255529200000000],USD[0.0000949081070899] |
| 09570183 | BTC[0.0012990000000000],USD[12.9145646000000000] |
| 09570186 | BTC[0.0000004000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[78.7329108293498962] |
| 09570197 | USD[100.0000000000000000] |
| 09570205 | DOGE[2.3772461900000000],SHIB[2.0000000000000000],USD[0.2460757086710378] |
| 09570210 | DOGE[2.0000000000000000],ETH[0.0000000094068162],SHIB[4.0000000000000000],USD[0.0471459676785850],USDT[0.0000077663490934] |
| 09570236 | USD[0.0000000037142942] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09570269 | USD[5000.0000000000000000] |
| 09570277 | DOGE[1.0000000000000000],TRX[5057.4916452900000000],USD[11159.4575585253990014] |
| 09570280 | BTC[0.0047944300000000],ETH[0.0000028800000000],SHIB[1.0000000000000000],USD[0.0000205417148244] |
| 09570282 | USD[20.0000000000000000] |
| 09570283 | ALGO[0.0000133300000000],BRZ[1.0000000000000000],BTC[0.0000002000000000],DOGE[5.0000000000000000],GRT[0.0000459200000000],LINK[0.0000394100000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0079786688664867] |
| 09570285 | USD[10.7449708408464999] |
| 09570295 | LTC[0.0057774800000000],SHIB[3.0000000000000000],USD[0.0000002783096216] |
| 09570313 | NFT (468227321568833902)[1],SHIB[17.6854361800000000],USD[0.0077261224700844] |
| 09570315 | LTC[0.0000000062472000],PAXG[0.0000000051240000],SOL[0.0000000033428950],USD[12.8035532115480844],USDT[0.0000000021761154] |
| 09570318 | DOGE[0.8760000000000000],SOL[88.1121300000000000],USD[0.1378757348901121],USDT[0.0000001498632486] |
| 09570324 | BTC[0.0000000886693536],ETH[0.0000000008055675],MATIC[4.1664050040843476],SHIB[1.0000000000000000],SOL[0.0000000145357 13],USD[0.0000000015162262] |
| 09570339 | BTC[0.0000000037921328],DOGE[0.0000000008093041],LTC[0.0000000082974535],SHIB[0.0000000003867 2158],USD[0.0000000613231] |
| 09570340 | BTC[0.0021258400000000],SHIB[912.7468123800000000],USD[0.0003000857606525] |
| 09570341 | BTC[0.0001682200000000],USD[0.0001307776992420] |
| 09570344 | BTC[0.0232790300000000],ETH[0.4286139000000000],ETHW[0.4286139000000000],SOL[13.2180930000000000],USD[501.9986000000000000] |
| 09570353 | USD[0.9979105500000000] |
| 09570363 | USD[0.0000000051412407] |
| 09570375 | DOGE[2.0000000000000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0084956161312099] |
| 09570377 | BRZ[1.0000000000000000],BTC[0.0653119900000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],LTC[2.2057065800000000],NEAR[2.9075224200000000],SHIB[3.0000000000000000],SOL[35.7050313500000000],TRX[2.0000000000000000],USD[15897.0981415316602434] |
| 09570378 | BTC[0.0013834800000000],SHIB[2829874.5530997700000000],USD[5.1806223398642328] |
| 09570382 | ETH[0.5480535500000000],GRT[794.5140944100000000],NFT (330580480341094595)[1],SUSHI[69.4390609500000000],USD[0.0007452720241 09] |
| 09570397 | BCH[0.0000000083500000],BTC[0.0000000014924930],DOGE[0.0000000009004 7297],ETH[0.0000000079985971],ETHW[0.0000000050490051],KSHIB[0.0000000080790000],LTC[0.0000000605512585],SHIB[12.0000000000000000],TRX[0.0002201034295097],USD[0.0000000028435430],WBTC[0.0000000023914440] |
| 09570407 | BTC[0.0000000050000000],SOL[0.0001114900000000],USD[0.0000001433465999] |
| 09570408 | USD[0.0001955626973877] |
| 09570488 | ETHW[0.2799309800000000],MATIC[0.0024052200000000],SHIB[1.0000000000000000],SOL[0.3912414800000000],USD[0.0021820409212468] |
| 09570493 | CUSDT[160.8685347000000000],USD[3.5563136277620104] |
| 09570510 | BTC[0.0000000800000000] |
| 09570515 | ETH[0.0000000142502 48],ETHW[0.3095579100000000],SHIB[211.6167565800000000],USD[0.0000056344694390] |
| 09570529 | USD[10.0000000000000000] |
| 09570534 | NFT (307075468858867537)[1],SOL[0.9900000000000000] |
| 09570550 | SHIB[1.0000000000000000],TRX[0.0002480000000000],USD[0.0085164900000000],USDT[287.7651117099448160] |
| 09570553 | USD[10.3577561200000000] |
| 09570555 | USD[0.0014631200000000] |
| 09570557 | USD[0.9743289684470822] |
| 09570560 | BTC[0.0000000058501302],USD[0.0000001092652 95],USDT[0.0000000046292020] |
| 09570574 | LINK[308.7815057278546135],USD[1.1066945874472814] |
| 09570582 | BTC[0.0263932273463879],DOGE[1.0000000042962754],ETH[0.0000000053652893],USD[0.0001764612027419],USDT[0.0000000116154234] |
| 09570602 | BTC[0.0000000045306360],ETH[0.0000000490000000],ETHW[0.0000004900000000],SHIB[1.0000000000000000],USD[0.0045434102615457] |
| 09570614 | AAVE[0.0000121400000000],BTC[0.0000000394534070],DOGE[0.0000000023764 28],ETH[0.0000000088618830],GRT[0.0000000022317212],LINK[0.0000000024098946],MATIC[0.0000000099561151],NFT (490169742790707441)[1],PAXG[0.0000000020487623],SHIB[0.0000000085211454],SOL[0.0000000070072629],USD[0.0014332618896828] |
| 09570625 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],SOL[0.0000000062431047] |
| 09570637 | USD[4.8910937100000000] |
| 09570638 | ETH[0.0326456400000000],ETHW[0.0322374900000000],KSHIB[898.3573943300000000],MATIC[11.9180778700000000],NEAR[0.0000000000000120],PAXG[0.0751660900000000],SHIB[1757411.2022025400000000],UNI[1.1794247400000000],USD[0.0003703747867 44],USDT[0.0000000007603455] |
| 09570654 | USD[51.9896225600000000] |
| 09570664 | BRZ[1.0000000000000000],BTC[0.0000021800000000],DOGE[4.0000000000000000],ETHW[2.1273714900000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[7.0000000000000000],USD[0.0001914281563815] |
| 09570682 | BTC[0.0000000064796854],USD[0.0002835211351000] |
| 09570702 | USD[5.0000000000000000] |
| 09570708 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],TRX[0.0000000020168442],USD[0.0031277977885610] |
| 09570711 | SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0036258002444410] |
| 09570731 | BTC[0.0072582900000000] |
| 09570743 | BAT[1.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.6281500623425603] |
| 09570761 | BAT[36.1375953100000000],BTC[0.0362677600000000],ETH[1.0692357600000000],ETHW[4.0357015900000000],LINK[7.8790338600000000],SHIB[729.7798960100000000],TRX[2.0000000000000000],USD[0.0001569473869909],USDT[20.0791536100000000] |
| 09570778 | DOGE[2.0000000000000000],ETH[0.0000012900000000],ETHW[0.1400389900000000],SOL[0.0000552000000000],TRX[1.0000000000000000],USD[497.5292812613483014] |
| 09570784 | USD[5.0000000000000000] |
| 09570785 | DOGE[317.5416590100000000],SHIB[1.0000000000000000],USD[0.0000000000416568] |
| 09570793 | BTC[0.0000334500000000],USD[0.0001685814406615] |
| 09570803 | MATIC[0.0000000094400000],USD[0.0009399571853914] |
| 09570804 | BTC[0.0000606000000000],ETH[0.0000294700000000],ETHW[0.0000294700000000],SOL[0.0089063200000000],USD[5841.2394658000000000] |
| 09570816 | SHIB[0.0000000051942 55],USD[0.0000080821529668],USDT[0.0000000062373452] |
| 09570817 | USD[7.0000000072798896],USDT[2.9874018800000000] |
| 09570819 | BTC[0.0397189300000000],DOGE[1.0000000000000000],ETH[0.1219563200000000],ETHW[0.1219563200000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0002885933153221] |
| 09570827 | SHIB[2.0000000000000000],USD[0.0008516927811138] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09570828 | BTC[0.0006993000000000],USD[1.1771000000000000] |
| 09570829 | BTC[0.0007231600000000],USD[87.0030937209125217] |
| 09570845 | USD[0.0183296482120208] |
| 09570848 | ETHW[2.1567766500000000],USD[0.0001124805915610] |
| 09570852 | BTC[0.0336831000000000],ETH[0.5567280000000000],ETHW[0.5567280000000000],USD[0.0936358000000000] |
| 09570857 | USD[0.7400000032171891],USDT[0.0031699900000000] |
| 09570872 | USD[1.0000000000000000] |
| 09570888 | USD[10.0000000000000000] |
| 09570901 | USD[0.0002072271405406] |
| 09570919 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[55318992.0254923800000000],TRX[3.0000000000000000],USD[0.0001751908380148],USDT[1.0000000000000000] |
| 09570922 | DOGE[2157.5737881300000000],SHIB[4.0000000000000000],USD[0.0143321482509326] |
| 09570931 | BTC[0.0000000042989104],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001338485410957] |
| 09570934 | SHIB[2.0000000000000000],SOL[2.9611772600000000],USD[0.0100003360746352] |
| 09570983 | BRZ[1.0000000000000000],BTC[0.0000000050000000],USD[0.0011416194553430] |
| 09570988 | BTC[0.0000027000000000],SOL[0.0072200000000000],USD[2.0089766475000000] |
| 09570993 | ETHW[0.0000093800000000],MATIC[0.0009229100000000],USD[4.7579575690158904] |
| 09571000 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001234505572763] |
| 09571001 | USD[5.0000000000000000] |
| 09571011 | SHIB[1.0000000000000000],USD[0.0030374835201738] |
| 09571022 | USD[3.2006130000000000] |
| 09571037 | AVAX[0.0000000003864036],BTC[0.0222891102000000],SOL[0.0000000072668580],USD[1280.7578713362479996],USDT[0.0000000447220923] |
| 09571062 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0066368174905157] |
| 09571066 | ETHW[0.0314833000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000637379969607] |
| 09571069 | SHIB[2.0000000000000000],USD[0.0001785194089811] |
| 09571081 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000093149104],ETHW[0.0000000093149104],SHIB[1.0000000000000000],USDT[0.3633790757128069] |
| 09571087 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0024615140324844] |
| 09571089 | TRX[0.0000170000000000],USD[255.1100111198405063],USDT[0.0000000047746051] |
| 09571095 | DOGE[0.0000000058295400],USD[0.306720429061 4956] |
| 09571100 | ALGO[26.0000000000000000],BTC[0.0021000000000000],ETH[0.0490000000000000],ETHW[0.0090000000000000],LINK[1.2000000000000000],MATIC[16.0000000000000000],SHIB[6800000.0000000000000000],SOL[0.5100000000000000],USD[0.4099065000000000] |
| 09571107 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0010294789270656] |
| 09571112 | BTC[0.0336000000000000],USD[1000.7575040000000000] |
| 09571126 | BTC[0.0168000000000000],USD[0.8332592000000000] |
| 09571131 | BTC[0.1276881900000000],USD[0.0000000079565679],USDT[165.0000000008009813] |
| 09571133 | BTC[0.0021419604503073],DOGE[1.0000000000000000],ETH[0.0534046300000000],ETHW[0.0527419300000000],SHIB[3.0000000000000000],USD[0.0004568200098712] |
| 09571141 | USD[25.0000000000000000] |
| 09571151 | USD[100.0000000000000000] |
| 09571152 | BRZ[1.0000000000000000],BTC[0.1675078300000000],DAI[43.0260785307774240],SHIB[1.0000000000000000],USD[0.0000956073379472] |
| 09571155 | MATIC[0.0000000005372800],TRX[0.0007770000000000],USD[0.0000000075381600] |
| 09571156 | AAVE[0.0000000029811724],BTC[0.0000350742274773],USD[0.0002813866615248] |
| 09571162 | USD[1035.3216695200000000] |
| 09571168 | TRX[1.0000000000000000],USD[0.7176116987227522] |
| 09571171 | USD[0.0000000075180800] |
| 09571175 | USD[5.0000000000000000] |
| 09571183 | BTC[0.0237768600000000] |
| 09571203 | BTC[0.3257020800000000] |
| 09571228 | AVAX[2.1978000000000000],ETH[0.0280000000000000],ETHW[0.0280000000000000],LINK[15.7842000000000000],SOL[0.0087000000000000],USD[0.5032143250000000] |
| 09571230 | ALGO[266.9251204500000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0036482436687525] |
| 09571236 | BTC[0.0145814000000000],USD[0.7020330179075663],USDT[0.0000000089661000] |
| 09571237 | BTC[0.0017601300000000],SHIB[1.0000000000000000],USD[0.0009144381868844] |
| 09571238 | BTC[0.0033575000000000],SHIB[1.0000000000000000],USD[0.0001798954011500] |
| 09571244 | ETH[0.0561948000000000],ETHW[0.0561948000000000],SHIB[1.0000000000000000],USD[0.0000108191260600] |
| 09571247 | USD[0.0128560542 83120] |
| 09571248 | DOGE[0.0000000012447888],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[1446.8849430178463923],USDT[0.0000000170218298] |
| 09571258 | USD[0.0001645929544772] |
| 09571271 | BTC[0.0502282700000000],USD[0.0002986365087046] |
| 09571276 | BRZ[1.0000000000000000],DOGE[0.0066005700000000],SHIB[11.0000000000000000],USD[71.5474318332171388] |
| 09571281 | BCH[0.0052355600000000],USD[0.0000010504750444] |
| 09571285 | ALGO[0.0000000100000000],BTC[0.0010902700000000],SHIB[4.0000000000000000],USD[0.0035526185079756] |
| 09571288 | ETH[0.0349641600000000],ETHW[0.0349641600000000],SHIB[1.0000000000000000],USD[0.0000014235834464] |
| 09571303 | USD[0.0000738911885554] |
| 09571308 | ETH[0.0000000086112470],ETHW[0.0000000086112470],SOL[0.0000000026793216],TRX[1.0000000000000000],USD[0.0000038394663618] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09571311 | USD[0.0000089139085194] |
| 09571315 | MATIC[0.0000000072596300] |
| 09571318 | ETH[0.0004164000000000],ETHW[1.0186664000000000],USD[0.0017291880000000] |
| 09571322 | USD[30.0000000000000000] |
| 09571336 | BRZ[1.0000000000000000],BTC[0.0003202600000000],MATIC[0.7355945100000000],SHIB[1.0000000000000000],USD[0.000000125471808] |
| 09571343 | USD[0.9649747643361560] |
| 09571344 | USD[0.5100000000000000] |
| 09571345 | USD[296.8228236525946085] |
| 09571349 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.3459030700000000],SHIB[14.0000000000000000],TRX[4.0000000000000000],USD[0.0012966617619951] |
| 09571352 | ALGO[0.0000000100000000],SHIB[2.0000000000000000],USD[14.8993492898261990] |
| 09571366 | AAVE[0.1600000000000000],ALGO[24.9750000000000000],ETH[0.0049950000000000],ETHW[0.0049950000000000],GBP[4.0000000000000000],LINK[1.1988000000000000],MATIC[30.0000000000000000],NEAR[1.8000000000000000],SOL[0.2600000000000000],TRX[122.0000000000000000],UNI[1.6983000000000000],USD[0.72470537000000 00] |
| 09571368 | USD[0.0000000002463284] |
| 09571370 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[8.0000000000000000],USD[0.0000583067453046] |
| 09571377 | DOGE[9941.1464470700000000],ETH[20.6812663300000000],ETHW[20.6748047000000000],SHIB[47457181.7782025900000000],USD[0.000000000000000] |
| 09571378 | USD[0.0000000294364440] |
| 09571381 | BTC[0.0000128300000000],USD[5.0906638500000000] |
| 09571393 | USD[201.0842017400000000] |
| 09571398 | USD[10.0000000000000000] |
| 09571401 | USD[1.0000000000000000],SHIB[1.0000000000000000],USD[0.5091118737679585] |
| 09571413 | AVAX[0.0000000021931031],BTC[0.0000000034319594],ETH[0.0000000015529666],GRT[0.0000000297799904],LINK[0.0000000097771800],SOL[0.0090518110754726],TRX[0.0000000013248096],USD[0.0007864360058023] |
| 09571446 | BTC[0.0034768400000000],ETH[0.0871945900000000],ETHW[0.0861705600000000],LTC[0.8109892700000000],MATIC[82.9221951500000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[155.4060771798933711] |
| 09571449 | DAI[0.0000000005770022],DOGE[0.0000000094913330],SHIB[2764959.2129496745261406],USD[0.0000000037517265] |
| 09571456 | USD[10.8632494435629255],USDT[0.0000000069195213] |
| 09571457 | USD[1.0791528000000000] |
| 09571472 | SHIB[155408042.8343830700000000],USD[0.0000000000002267],USDT[0.0000000000000076] |
| 09571480 | USD[0.0075092600000000] |
| 09571499 | USD[10.3574723500000000] |
| 09571504 | DOGE[122.7055744700000000],GRT[132.0865577300000000],MATIC[12.1056684400000000],SHIB[2036527.8569196700000000],TRX[146.8281449900000000],USD[0.0000000036076839] |
| 09571520 | USD[0.0000003622442487] |
| 09571530 | BTC[0.0005455000000000],ETHW[0.0072626100000000],USD[0.0001876795287549] |
| 09571534 | SHIB[1.0000000000000000],SOL[1.3091665900000000],USD[0.0100001862881194] |
| 09571543 | BRZ[5.0000000000000000],BTC[0.0510201600000000],DOGE[5.0000000000000000],ETH[0.7917964900000000],ETHW[0.5529310400000000],SHIB[132.0000000000000000],TRX[5.0000000000000000],USD[75.6546057742525071] |
| 09571544 | BTC[0.0036047000000000],USD[0.0003244951759542] |
| 09571555 | BTC[0.0003352400000000],USD[0.0001085777473356] |
| 09571563 | USD[101.9353763800000000] |
| 09571569 | AVAX[0.9790799000000000],BTC[0.0003365400000000],SHIB[1.0000000000000000],USD[0.0002496834364880] |
| 09571575 | USD[0.0002159325103353],USDT[0.3855989957998930] |
| 09571581 | BTC[0.0016258200000000],DOGE[2.0000000000000000],NEAR[0.0000182600000000],SHIB[5.0000000000000000],USD[12.0001719060733890],USDT[0.0000000168319656] |
| 09571583 | DOGE[3.0000000000000000],MATIC[3.2473118200000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[1.7681144984702436] |
| 09571613 | SHIB[1.0000000000000000],USD[10.7786233042448336] |
| 09571615 | BTC[0.0004869500000000],ETHW[0.0001336400000000],MATIC[0.6819719600000000],SOL[0.0052263400000000],USD[0.4309271226025502] |
| 09571617 | BRZ[1.0000000000000000],BTC[0.0000002100000000],DOGE[1.0000000000000000],USD[0.0001064288930510] |
| 09571626 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0064817597246239] |
| 09571643 | BTC[0.0005043600000000],SHIB[1.0000000000000000],USD[0.0001320473693148] |
| 09571659 | BTC[0.0000217500000000],SHIB[6.0000000000000000],USD[0.0001539392903160] |
| 09571660 | SHIB[1.0000000000000000],SOL[5.4756378500000000],USD[0.0000003695003080] |
| 09571662 | SHIB[6.9569379666007540] |
| 09571670 | BTC[0.0000538950000000],DOGE[1.0000000000000000],ETH[0.0003518600000000],ETHW[0.0003518600000000],SHIB[84893.8377114500000000],SOL[0.0064943400000000],USD[255.2096798252164176] |
| 09571675 | BTC[0.0000008826425],ETH[0.0000000004325177],SOL[0.0000000059717672],USD[0.0001364674882238] |
| 09571692 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[3.6395062185916151],USDT[0.0009063800000000] |
| 09571698 | BCH[0.0000096042286],BTC[0.0000001095789013],DOGE[0.0000000028597618],ETH[0.0000000085028394],EUR[0.0000000051917283],LINK[0.0000000054555844],LTC[0.0000028419046412],SOL[0.0000000035730589],TRX[0.0000000050346016],USD[0.0000008278274497],USDT[0.0000000111203865] |
| 09571710 | BRZ[1.0000000000000000],ETH[0.0001531200000000],TRX[1.0000000000000000],USD[0.0054669479800751] |
| 09571733 | DOGE[1.0000000000000000],GBP[0.0000000077225888],SHIB[1.0000000000000000],SOL[0.0007826600000000] |
| 09571748 | USD[10.0000000000000000] |
| 09571758 | USD[0.0000097000000000],DOGE[1.0000000000000000],USD[0.0071588537084800] |
| 09571759 | USD[5.0000000000000000] |
| 09571763 | DOGE[255.4573156200000000],SHIB[1.0000000000000000],USD[0.0000000004343384] |
| 09571771 | BTC[0.0016817300000000],ETH[0.0281732900000000],ETHW[0.0281732900000000],SHIB[2.0000000000000000],USD[0.0001902246413511] |
| 09571781 | DOGE[1.0000000000000000],KSHIB[18631.1680810800000000],SHIB[18587362.5947955300000000],TRX[3807.9058726200000000],USD[0.0200000007077560] |
| 09571801 | SHIB[2.0000000000000000],SOL[0.9476037340096425],TRX[1.0000000000000000],USD[0.0000022329200032],USDT[0.0000001139987822] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09571803 | USD[0.000000007997930],USDT[0.00055262797313976] |
| 09571804 | BTC[0.00187192000000000],SHIB[634740.123765570000000],USD[0.0044982942512414] |
| 09571806 | USD[140.435769051453635],USDT[0.00000000514631055] |
| 09571807 | BTC[0.0065132900000000],USD[1.031763391925784640] |
| 09571809 | BTC[0.001639150000000000],SHIB[2.000000000000000000],USD[0.0005215029419428] |
| 09571813 | USD[0.00016612313980710] |
| 09571826 | SHIB[5.000000000000000000],TRX[4.000000000000000000],USD[500.861619024153649340] |
| 09571875 | BTC[0.0000000200000000],SHIB[1.000000000000000000],USD[0.0063789719040000] |
| 09571878 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.0027175422456349] |
| 09571912 | LINK[317.995882990000000000],USD[87.073148961856280 6] |
| 09571936 | BTC[0.000000010000000],SHIB[80.000000000000000],TRX[1.103736260000000000],USD[0.000000008062213 9] |
| 09571952 | BTC[0.009050120000000000],USD[2.579002243970429 2] |
| 09571967 | ALGO[8007.5416311900000000],BRZ[1.000000000000000000],BTC[0.0073862100000000],DOGE[8880.441493920000000000],ETH[1.327719210000000000],ETHW[1.31358393000000000],GRT[540.855505380000000000],LINK[28.765232630000000000],MATIC[1974.440710880000000000],NEAR[20.709825360000000000],SHIB[102316023.957369600000000000],S OL[19.925055390000000000],TRX[3.00000000000000000],UNI[18.167942020000000000],USD[2.1361936818009710] |
| 09571969 | USD[0.3036784500000000] |
| 09571973 | BAT[0.000000093344864],BCH[0.000000034804918],BTC[0.0000000075251016],CAD[0.000000033333332],DOGE[1.000000000000667743],ETH[0.000000730163920],ETHW[0.000000730163920],GBP[0.000000012737280],NFT [481849510471726207][1],PAXG[0.000000003178018 1],SHIB[2.000000012820000],UNI[0.000000002847948 2],USD[0.000336103614501 3],USDT[0.000000010301330 7] |
| 09571974 | USD[0.0794367343929308],USDT[0.000000008066990 0] |
| 09571983 | SHIB[510000.000000000000000],USD[0.187646000000000000] |
| 09571986 | AVAX[0.099000000000000000],ETH[0.000927000000000000],ETHW[0.000927000000000000],TRX[161.680000000000000000],USD[0.003812942426400 0] |
| 09571990 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0005835953880719] |
| 09571995 | BTC[0.009461250000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0001463104748903] |
| 09572009 | USD[2.5602106000000000] |
| 09572011 | ETH[0.841344030000000000],ETHW[0.841344030000000000] |
| 09572030 | ALGO[56.964536990000000000],AVAX[0.441890700000000000],LINK[1.470987900000000000],MATIC[37.675369410000000000],NEAR[3.481337260000000000],SHIB[2.000000000000000000],USD[0.0000002513513516376] |
| 09572045 | BRZ[1.000000000000000000],BTC[0.0000038000000000],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[0.1456102424228990],WBTC[0.0000000042800000] |
| 09572069 | USD[8.119599139551622 4],USDT[0.0000001166417 98],YFI[0.000000003982000 0] |
| 09572071 | DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[7.000000000000000000],TRX[1.010490000000000000],USD[0.3724446788065396],USDT[0.000000005734460 5] |
| 09572075 | NFT [313085277100715918][1],SOL[0.282205560000000000],USD[0.000001818512388 8] |
| 09572081 | GRT[153.64623409000000000],SHIB[2.000000000000000000],TRX[302.540700490000000000],USD[0.010000012915905] |
| 09572082 | BAT[2.000000000000000000],BRZ[4.000000000000000000],DOGE[6.000000000000000000],ETHW[1.027723720000000000],GRT[1.000000000000000000],SHIB[6.000000000000000000],TRX[8.000000000000000000],USD[4227.360476719358117 6],USDT[1.008158140000000000] |
| 09572084 | ALGO[19.775087053558945 1],BAT[17.259037339643363 8],SHIB[3.000000000000000000],USD[0.000016031564509 0] |
| 09572090 | BTC[0.0001383200000000] |
| 09572092 | USD[1.021765260761325 3],USDT[0.000000085674320] |
| 09572097 | AAVE[0.2135720800000000],AVAX[2.980294345472609 74],DOGE[128.3060655851695980],ETH[0.011102120000000000],ETHW[0.0109653200000000],SHIB[3.000000000000000000],SOL[0.402887290801000 0],USD[0.0000016265705 71],USDT[0.000000137562901] |
| 09572101 | DOGE[1.000000000000000000],ETHW[0.2045460900000000],USD[0.0066506760000000] |
| 09572106 | BRZ[2.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.0089760247827592] |
| 09572112 | USD[50.0100000000000000] |
| 09572116 | USD[0.0473911436963200] |
| 09572118 | SHIB[298.215408000000000000],USD[0.000000021978540 9] |
| 09572122 | USD[2.00000000000000000] |
| 09572132 | SHIB[3.000000000000000000],USD[0.0001774387460357] |
| 09572141 | DAI[3.074094800000000000],ETH[0.0005380300000000],ETHW[0.0005380300000000],USD[6.145144062973192 6] |
| 09572150 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0002094007031131] |
| 09572162 | USD[4.0000000000000000] |
| 09572168 | AVAX[0.000000006434014 3],BTC[0.1278467503817169],DOGE[0.0000000035312960],ETH[1.035809310000000],LTC[0.0058231700000000],SHIB[1.000000000000000000],USD[0.000000923892922] |
| 09572177 | ETHW[0.2075729200000000] |
| 09572179 | DOGE[5925.459904280000000000],SHIB[2.000000000000000000],USD[0.000000000940724] |
| 09572182 | BRZ[1.000000000000000000],USD[23.1098960127872840] |
| 09572185 | BTC[0.000093030000000],ETH[0.0025010500000000],ETHW[0.0024736900000000],USD[0.5050427189537291] |
| 09572210 | ETH[0.989157620000000],USD[0.0394123822531544] |
| 09572211 | BTC[0.0003350100000000],USD[0.0304558767427426] |
| 09572212 | BTC[0.000000010000000],ETH[0.1389196700000000],ETHW[0.1389196700000000],USD[750.000017995843 7645] |
| 09572215 | BTC[0.0000000062008408],NFT [549202790814790222][1],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0073549622312511] |
| 09572223 | AUD[0.000026979734704],AVAX[0.000007845726942],BAT[0.000000034935472],BTC[0.000000066662743],DOGE[0.000000004744643],ETH[0.000000075007682],EUR[0.000000009788524 6],GBP[0.000335738052014],GRT[0.000000044967817],LTC[0.000010600000000],MKR[0.000000049072264],PAXG[0.0 000000099964114],SHIB[7.000000005954256],SOL[0.000012023126971 6],TRX[1.000000000000000000],UNI[0.000000055286717],USD[29.745579676118585 3],USDT[0.000237348888828],YFI[0.00000002730140 6] |
| 09572239 | USD[103.5709394800000000] |
| 09572244 | USD[450.0000000000000000] |
| 09572245 | DOGE[2.000000000000000000],ETHW[1.639306750000000],TRX[2.000000000000000000],USD[0.000226167505335] |
| 09572248 | ALGO[0.000000011521126],AVAX[0.000000062362460],BAT[0.000000050387072],BTC[0.000000001774107 2],CUSDT[0.000000028575749],DOGE[0.0000000347045 14],ETH[0.000000085273216],ETHW[0.000000085273216],GRT[0.000000058035124],NFT [508943866737864001][1],SHIB[0.000000004992848],SOL[0.000000034097104],SUSHI[0.000000004942239 0],TRX[0.000000061162792],USD[0.000015854804087],USDT[0.000000034352788] |
| 09572252 | BTC[0.0002111400000000],DOGE[1.000000000000000000],USD[0.0510507045521798] |
| 09572263 | SHIB[20140344.548960500000000000],SOL[2.756134140000000],USD[0.0009136138031154] |
| 09572265 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],NFT [357179577004937694][1],SHIB[1.000000000000000000],TRX[97.215264680000000000],USD[0.000013576688335 25] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09572281 | USD[0.0000000075381860] |
| 09572295 | USD[0.0006393237192000] |
| 09572305 | BTC[0.0007279600000000],SHIB[1.0000000000000000],USD[0.0004840153254720] |
| 09572310 | BRZ[1.0000000000000000],USD[0.0003050682745772] |
| 09572328 | ALGO[2.6523957500000000],BTC[0.0002993500000000],DOGE[81.5735338600000000],SHIB[3.0000000000000000],SOL[0.0661170100000000],UNI[1.5321882600000000],USD[48.3601881452861651] |
| 09572389 | DOGE[3102.2118305000000000],SHIB[4849662.5237633300000000],USD[0.0000000001271027] |
| 09572412 | SHIB[1.0000000000000000],USD[0.0000000049970515],USDT[34.8632999500000000] |
| 09572417 | NEAR[3.0000000000000000],USD[3.1092860000000000] |
| 09572429 | SHIB[1.0000000000000000],USD[0.0061745484249255] |
| 09572435 | DOGE[190.8976646800000000],ETH[0.0003108800000000],ETHW[0.0108279100000000],SHIB[6.0000000000000000],USD[0.5219139123904582] |
| 09572437 | USD[0.0022989700000000] |
| 09572438 | USD[0.0000613889028365],USDT[0.0000000072184952] |
| 09572439 | AVAX[0.2767806600000000],BAT[3.9976651700000000],BRZ[26.4244707000000000],DAI[1.0964175900000000],MATIC[5.3051240400000000],SHIB[457810.0282273200000000],SOL[0.0282146300000000],SUSHI[2.5131242700000000],UNI[0.4922072800000000],USD[0.0092339154738600],USDT[2.0508844600000000],YF[0.0005259700000000] |
| 09572441 | BTC[0.0000856200000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[2264.7806608354538311] |
| 09572453 | ETH[0.0000000021834016],USD[0.0000054139907939] |
| 09572459 | TRX[1.0000000000000000],USD[11.9445713180341200] |
| 09572487 | NEAR[2.0000000000000000] |
| 09572492 | USD[0.0000000064000000] |
| 09572495 | BAT[65.4004614100000000],DOGE[302.8134885700000000],SHIB[3.0000000000000000],TRX[312.4636370400000000],USD[0.0000000018193047] |
| 09572508 | BRZ[1.0000000000000000],ETH[2.3623652500000000],ETHW[2.3623652500000000],USD[0.0000023177487009] |
| 09572511 | USD[0.0019969876711198],USDT[197.9649588684702814] |
| 09572513 | DOGE[1.0000000000000000],SHIB[979.9341085200000000],SOL[0.0000995800000000],USD[0.0053158686535332] |
| 09572514 | BTC[0.1404811875600000],SOL[0.0005452735440000],USD[0.0651967621250357] |
| 09572518 | ETH[0.0000000100000000],ETHW[0.0000000100000000] |
| 09572528 | USD[0.0009822142974969] |
| 09572529 | ETHW[0.2583154200000000],USD[43.9867244300000000] |
| 09572534 | BRZ[3.0000000000000000],CAD[128.7364188300000000],DAI[10.2961182900000000],DOGE[2.0000000000000000],LINK[45.1776174900000000],MATIC[401.3679196300000000],SHIB[3.0000000000000000],SOL[23.8440539400000000],TRX[1.0000000000000000],USD[0.0039044192421257],USDT[139.2474954600000000],YF[0.0476835100000000] |
| 09572539 | USD[2.0900000000000000] |
| 09572551 | SHIB[1.0000000000000000],USD[0.0000001461597146] |
| 09572560 | BTC[0.0000472000000000] |
| 09572576 | DOGE[1.0000000000000000],ETH[0.0000004300000000],ETHW[0.0000004300000000],SHIB[4.1933146900000000],USD[0.0053917258287353] |
| 09572582 | MATIC[0.0008100000000000],TRX[0.0093847400000000],USD[0.4122950529678346],USDT[0.0000000031958706] |
| 09572597 | ETH[43.9153070000000000],ETHW[0.0009906000000000],USD[28315.2601701000000000] |
| 09572600 | SHIB[1.0000000000000000],SOL[0.0000000044585815] |
| 09572612 | ETH[0.0000015154053905],LINK[0.0001309164000000],SHIB[3.0000000000000000],USD[0.0682370222626216] |
| 09572626 | ALGO[468.2895673900000000],AVAX[9.1856057800000000],BTC[0.1015718900000000],ETH[0.0001755000000000],ETHW[0.6403895500000000],MATIC[275.4724766000000000],NEAR[45.2445512500000000],SHIB[3.0000000000000000],USD[0.1443731619546181] |
| 09572632 | BRZ[1.0000000000000000],DOGE[2.0042417700000000],SHIB[9.0000000000000000],TRX[0.0000000092553850],USD[0.0013435795139108] |
| 09572635 | DOGE[1.0000000000000000],LINK[0.0002096000000000],SHIB[2.0000000000000000],SOL[0.0000093000000000],TRX[2.0000000000000000],USD[83.0217738961508364] |
| 09572639 | ETH[8.5483246600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[98.1063417192980622],USDT[1.0204099200000000] |
| 09572670 | USD[0.5890492559008000] |
| 09572673 | BTC[0.0344511400000000],DOGE[1.0000000000000000],USD[3244.0101488496871352] |
| 09572691 | BRZ[24.5070614600000000],USD[0.0000000018516636] |
| 09572700 | DOGE[2.0000000000000000],PAXG[0.0000001590502621],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0001118631015510] |
| 09572709 | SOL[0.0000783300000000] |
| 09572755 | USD[120.0000000000000000] |
| 09572764 | ETH[0.0000002400000000],ETHW[0.0258377600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000025039796] |
| 09572765 | BTC[0.0009000000000000],GRT[4.7214854300000000],MKR[0.0017029600000000],USD[0.4293234993472909] |
| 09572812 | ETH[0.1799587100000000],ETHW[0.1799587100000000],SHIB[1.0000000000000000],USD[0.0000111130950502] |
| 09572819 | BRZ[2.0000000000000000],USD[0.0041685991534000] |
| 09572835 | BAT[1.0000000000000000],BTC[0.0000006700000000],DOGE[1.0000000000000000],ETH[0.0002084200000000],ETHW[0.3639700200000000],SHIB[28.0000000000000000],TRX[3.0000000000000000],USD[914.8172491176192427] |
| 09572861 | ALGO[36.5864298600000000],BRZ[1.0000000000000000],BTC[0.0005882500000000],SHIB[5.0000000000000000],SOL[2.0898774100000000],TRX[1.0000000000000000],USD[1019.4394512414250327] |
| 09572862 | BAT[1.0000000000000000],BTC[2.0275038600000000],DOGE[1.0000000000000000],USD[0.0332019337872026] |
| 09572888 | USD[1.2117246900000000] |
| 09572891 | USD[0.0001792885630695] |
| 09572900 | NFT[3554022140501526161[1],SOL[0.0001061600000000],USD[0.0000002880514070] |
| 09572902 | NFT[3554197929018398081[1],NFT[5497147396852604911[1],SOL[0.0200000000000000] |
| 09572913 | BTC[0.0773604500000000],ETH[0.0620491300000000],ETHW[0.0613824400000000],PAXG[1.6156935000000000],USD[2956.9222852700000000] |
| 09572914 | BTC[0.0069921050000000],LTC[0.0084525914860000],USD[200.5757953000000000],USD[0.0066530000000000] |
| 09572945 | ETH[0.0528656300000000],USD[0.0001593792230771] |
| 09572976 | BRZ[1.0000000000000000],BTC[0.0000000823223368],DOGE[2.0000000000000000],ETH[0.0000000048726786],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[6.0117410000000000],USD[0.0000000054341100],USDT[0.0000000009002781] |

Schedule 22: Bank/Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09573989 | BRZ[1.00000000000000000],BTC[0.0264141600000000],DOGE[1.00000000000000000],ETH[0.21001031000000000],ETHW[0.20979335000000000],SHIB[6.00000000000000000],SOL[3.0239606800000000000],USD[0.0215057090459794] |
| 09573048 | DOGE[2.00000000000000000],ETHW[0.3446480900000000],MATIC[0.00967267000000000],SHIB[2.00000000000000000],SOL[0.00030643000000000],TRX[3.00000000000000000],USD[0.0728512124327947] |
| 09573072 | USD[0.0000000071927532] |
| 09573102 | BTC[0.0004580100000000] |
| 09573125 | SOL[0.50339169000000000],USD[0.000001605097496] |
| 09573142 | USD[0.00000000050144432] |
| 09573146 | SHIB[2.00000000000000000],USD[0.010073221685479],USDT[1.0254319700000000] |
| 09573160 | BTC[0.00000000003257200],USD[0.0002133891326578] |
| 09573162 | USD[0.0048688731221232] |
| 09573187 | BTC[0.0000000042561476],DOGE[39.7246985900000000],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[0.0000055630838770] |
| 09573217 | USD[0.0044363691626434] |
| 09573222 | MATIC[7.95070979000000000],USD[0.0000000045479807] |
| 09573229 | BCH[0.00000000057034015],BTC[0.00000000029060110],DAI[0.00000000029060110],DOGE[0.00000000555615699],ETH[0.00000000031351266],SOL[0.0487484388566881],TRX[0.0000000065582984],USD[-0.4705252802340009] |
| 09573234 | TRX[0.0000180000000000] |
| 09573251 | NEAR[4.7548744900000000] |
| 09573284 | SHIB[0.00000000055359744],SOL[0.00000014430437180],TRX[0.00000900000000000],USDT[0.00000006723601600] |
| 09573297 | BRZ[2.00000000000000000],DOGE[2.00000000000000000],SHIB[5.00000000000000000],TRX[3.00000000000000000],USD[0.0000594008011404] |
| 09573327 | BTC[0.0008792800000000],ETH[0.0168144400000000],ETHW[0.0168144400000000],USD[0.0012907758543177] |
| 09573359 | LINK[1.7655188300000000],NEAR[13.1159906800000000],SHIB[1999635.5728724800000000],USD[3.1884753657929779] |
| 09573365 | BCH[0.0043554358764850],NFT (3042438631255185642)[1],SHIB[4.00000000000000000],USD[0.0000000128393990] |
| 09573368 | ETH[0.0415162700000000] |
| 09573371 | USD[763.4737382151352580] |
| 09573372 | SOL[0.0566703500000000] |
| 09573384 | USD[0.0002991701303850] |
| 09573391 | USD[0.1411700115699810] |
| 09573394 | USDT[0.0000000033065500] |
| 09573398 | USD[10.00000000000000000] |
| 09573399 | AVAX[0.39837269000000000],BTC[0.0029239400000000],DOGE[1.00000000000000000],ETH[0.0370241900000000],ETHW[0.0284490700000000],KSHIB[8827.7221331900000000],SHIB[12.00000000000000000],TRX[1.00000000000000000],USD[2.0390718199224853] |
| 09573450 | BRZ[2.00000000000000000],GRT[1.00000000000000000],USD[0.0088485276237951] |
| 09573406 | ETHW[0.0640524300000000],MATIC[0.00000000717082222],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000126149122901] |
| 09573407 | BRZ[2.00000000000000000],BTC[0.0001618000000000],KSHIB[728.6459970300000000],SHIB[716762.7221657100000000],USD[7.9948887533545267] |
| 09573410 | USD[0.0001902682748544] |
| 09573419 | BTC[0.0108224700000000],DOGE[4263.9887633700000000],SHIB[11.00000000000000000],TRX[1.00000000000000000],USD[0.0107425493712448] |
| 09573421 | BTC[0.00000002898001],DOGE[0.28141739000000000],ETH[0.0000000854294160],ETHW[0.0659472800000000],SHIB[4.00000000000000000],USD[0.0010708560711426] |
| 09573434 | LINK[5.60140303000000000],SHIB[1.00000000000000000],USD[0.0000006741755819] |
| 09573435 | DOGE[2285.3290486000000000],PAXG[0.4297351800000000],SHIB[1362129.4677232400000000],TRX[1.00000000000000000],USD[60.3289932114710064] |
| 09573445 | USD[25.87112815000000000] |
| 09573449 | USD[2.0712485500000000] |
| 09573451 | AVAX[1.46490579000000000],ETH[0.0763088200000000],ETHW[0.0753626500000000],MATIC[94.13936481000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.0009286836959929] |
| 09573452 | BCH[0.1337826500000000],DOGE[1.00000000000000000],USD[0.0000018685476630] |
| 09573459 | BTC[0.0033614000000000],USD[0.0000011899790642] |
| 09573467 | BTC[0.0003399300000000],USD[0.0001412035476256] |
| 09573472 | SHIB[5.00000000000000000],TRX[2.00000000000000000],USD[0.0001395210765069] |
| 09573484 | BTC[0.0000000044224832],ETH[0.0000763400000000],ETHW[0.0000763400000000],LINK[0.0334953600000000],USDT[0.0000991275069699] |
| 09573489 | USD[10.00000000000000000] |
| 09573496 | TRX[0.0001100000000000],USD[0.8176797831266590],USDT[0.0000000070950324] |
| 09573504 | SHIB[2.00000000000000000],USD[0.0018064372357894] |
| 09573508 | BRZ[6.10931216000000000],DOGE[8.00000000000000000],ETHW[1.2178938700000000],LINK[0.00056327000000000],MATIC[1068.6477244500000000],NFT (3084134745611418877)[1],NFT (3180459218778766676)[1],NFT (3294057556421907779)[1],NFT (3394050399674514132)[1],NFT (3403032431294466949)[1],NFT (3649099556206441529)[1],NFT (4264519509354836311)[1],NFT (4429554388000000000)[1],NFT (5030582329296683001)[1],SHIB[25.00000000000000000],TRX[12.00000000000000000],USD[2828.3811869901710835] |
| 09573511 | USD[0.0001426235599767] |
| 09573514 | LINK[0.70800506000000000],SHIB[2.00000000000000000],USD[0.0000001170092691] |
| 09573524 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.0033999467427133] |
| 09573527 | DOGE[1.00000000000000000],ETH[0.0144030700000000],ETHW[0.3116268700000000],TRX[2.00000000000000000],USD[0.0001200475042777] |
| 09573528 | USD[0.00000000666638036] |
| 09573535 | BTC[0.0164843250000000],USD[3.4325000000000000] |
| 09573536 | BAT[1.00000000000000000],BRZ[2.00000000000000000],DOGE[0.00226232000000000],ETH[0.0000013400000000],ETHW[0.0000744000000000],GRT[1.00000000000000000],MATIC[0.0044966100000000],SHIB[865.4551683500000000],TRX[6.00000000000000000],USD[0.0077997241015096] |
| 09573542 | USD[200.0000000000000000] |
| 09573581 | DOGE[0.0000001000000000] |
| 09573600 | BTC[0.0006665200000000],USD[5.0000960206571472] |
| 09573604 | USD[9.8230605131198431] |
| 09573605 | DOGE[1.00000000000000000],SHIB[109860.5725337500000000],TRX[3.00000000000000000],USD[0.0000000094471200],USDT[0.0000000090326810] |
| 09573619 | USD[0.1226169300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09573622 | USD[10.000000000000000] |
| 09573627 | BCH[0.000000038112634],BTC[0.000000000381014172],SOL[0.000000041341970],USD[0.0023362340093484] |
| 09573639 | BRZ[2.000000000000000],SOL[2.378866220000000],USD[0.0000000184578918] |
| 09573649 | BTC[7.550669600000000],ETH[58.822591730000000],ETHW[58.806755660000000] |
| 09573660 | BTC[0.000000750000000],DOGE[5.000000000000000],ETH[0.000011460000000],ETHW[2.208146750000000000],SHIB[9.000000000000000],TRX[5.000000000000000],USD[0.0030331424036904],USDT[1.018500770000000] |
| 09573662 | USD[0.0001345000000000] |
| 09573663 | DOGE[4.000000000000000],ETHW[0.000157820000000],MATIC[0.907647580000000000],NEAR[0.025812060000000000],SHIB[12.000000000000000],TRX[2.000000000000000],USD[0.0012177434939098],USDT[0.000000001257065] |
| 09573677 | BTC[0.001267700000000],ETH[0.005323350000000],ETHW[0.005323350000000],SHIB[1.000000000000000],USD[0.0102958502536190] |
| 09573681 | BTC[0.000099930000000],ETH[0.000560440000000],ETHW[0.000560440000000],LTC[0.007832020000000],USD[0.515766501219780] |
| 09573683 | BTC[0.002935500000000],DOGE[1.000000000000000],ETH[0.027589580000000],ETHW[0.027247580000000],LINK[3.735924280000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[12.919778103042316] |
| 09573695 | BTC[0.000011770000000],USD[0.0684000000000000] |
| 09573697 | LINK[0.0000000042150000],USD[88.557819353062192O] |
| 09573708 | BRZ[7.000000000000000],DOGE[15.000000000000000],ETH[0.000748100000000],ETHW[0.007374810000000000],GRT[4.000000000000000],SHIB[17.000000000000000],SOL[0.0018120800000000],TRX[10.000000000000000],USD[67.9031030531388921],USDT[2.000000061973418] |
| 09573712 | USD[0.0001704558700273] |
| 09573721 | BTC[0.089022550000000],ETH[1.862750470000000],ETHW[0.733163920000000],USD[5265.292374320000000] |
| 09573724 | USD[1.057389000000000] |
| 09573726 | USD[15.000000000000000] |
| 09573742 | USD[1.000000000000000] |
| 09573752 | TRX[69.052156900000000],USD[0.0000000068216530] |
| 09573754 | ALGO[0.000000032678272],BTC[0.000000140000000],DOGE[0.000269220000000],ETH[0.000000055052249],GRT[0.000000064139840],MATIC[0.005435691408149

3],NFT [3096939639068342800]{1],NFT [3385263422131114798]{1],NFT [3449293142539687770]{1],NFT [3586756400713888822]{1],NFT [3614482623918697091{1],NFT [3682124210772489O]{1],NFT [3867213881156241143]{1],NFT [3975289267776266191{1],NFT [4043456625623735943]{1],NFT [4046007110828085511{1],NFT [4170539706623366041{1],NFT [4229311128940970391{1],NFT [4259939598654029561{1],NFT [4507732204246673221{1],NFT [4572433186792598351{1],NFT [4665170680541143921{1],NFT [4974369746333719951{1],NFT [5281011833995501431{1],NFT [5307246976009986341{1],SHIB[51.531864030000000O],USD[0.6878818232785147] |
| 09573759 | USD[0.0001088348089360] |
| 09573762 | USD[100.478765840000000O] |
| 09573766 | USDT[0.0000000018000000] |
| 09573772 | ETHW[0.191692500000000],NFT [3333897052097658011{1],SHIB[3.000000000000000],USD[0.8174873263948283],USDT[0.0000000086773326] |
| 09573773 | ETH[0.005584050000000],ETHW[0.005584050000000],SHIB[4.000000000000000],SOL[1.061074210000000],USD[0.0000003271236180] |
| 09573776 | AAVE[0.166377230000000],ALGO[40.834260630000000],BTC[0.002237660000000],DOGE[350.245828400000000],ETH[0.025034870000000],ETHW[0.024720230000000],MATIC[46.338688590000000],SHIB[614017.231181610000000],SOL[0.647081780000000],SUSHI[0.841554680000000],TRX[112.525258610000000],USD[5.25710

625047622O4] |
| 09573805 | ETHW[125.097962990000000] |
| 09573808 | BTC[0.147063905000000],ETH[0.104556790000000],ETHW[0.104556790000000],USD[201.145648346889858

3] |
| 09573812 | USD[10.000000000000000] |
| 09573820 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0003759477476120] |
| 09573821 | BRZ[1.000000000000000],DOGE[1.021902860000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[43.161883013281942

1],USDT[0.0009179726863573] |
| 09573828 | SHIB[1.000000000000000],USD[0.0100000061352O0],USDT[49.795985840000000] |
| 09573831 | USD[1.195000000000000] |
| 09573836 | SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.0063826264580006],USDT[0.0000000037847046] |
| 09573839 | USD[0.0009049014476800] |
| 09573864 | ETH[0.000010200000000],ETHW[0.118440200000000],USD[350.943983768684139

0] |
| 09573870 | ETH[0.757455600000000],ETHW[0.757137320000000],TRX[1.000000000000000],USD[0.0000001046909620] |
| 09573897 | USD[20.890000000000000] |
| 09573906 | ETH[1.138860000000000],ETHW[1.138860000000000],USD[5.000000000000000] |
| 09573912 | AVAX[8.312265730000000],BAT[97.603197650000000],BRZ[1.000000000000000],BTC[0.028377820000000],DOGE[2137.598395200000000],ETH[0.585142280000000],ETHW[0.584896640000000],GRT[817.450572520000000],LINK[49.108591530000000],LTC[0.503801550000000],SHIB[5.000000000000000],SOL[2.397356800000000

0O],SUSHI[7.035563570000000],TRX[02.000000000000000],USD[0.0571666373722579] |
| 09573924 | SHIB[4.000000000000000],USD[0.0052180419761939] |
| 09573928 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0011040637086825],USDT[0.0000000081460940] |
| 09573936 | BRZ[1.000000000000000],USD[0.0003154301798165] |
| 09573941 | USD[760.391369090000000O] |
| 09573949 | BTC[0.044248990000000],LTC[17.246035100000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0002316629307905] |
| 09573973 | BTC[0.000000480000000] |
| 09573974 | USD[8198.660320920000000O] |
| 09573996 | BTC[0.000211010000000],SHIB[1.000000000000000],USD[9.3655529414616742] |
| 09574003 | ETH[0.000000033321449],SHIB[2.000000000000000],USD[0.0005060612081841] |
| 09574006 | ETH[0.009603240000000],ETHW[0.009603240000000],SHIB[1.000000000000000],USD[0.0000070089239180] |
| 09574007 | USD[0.6977276834124800] |
| 09574008 | ETH[0.000000000000000],USD[0.0000000050351383] |
| 09574012 | ETH[0.277455190000000],ETHW[0.277455190000000],SHIB[1.000000000000000],SOL[5.258592880000000],TRX[1.000000000000000],USD[60.000011056096O398] |
| 09574018 | BTC[0.000183940000000],EUR[0.778369340000000],GBP[0.581263420000000],LINK[0.106357580000000],NFT [4129859451533444961{1],SHIB[1.000000000000000],SOL[0.417854780000000],USD[0.4582750808489372] |
| 09574035 | BTC[0.000000003021380],ETH[0.000000053850000],SHIB[1.000000000000000],USD[0.0001009869426190],USDT[0.0000000016098933] |
| 09574041 | ETHW[0.041961330000000],USD[50.002380649885499

9] |
| 09574051 | BTC[0.015930950000000],ETH[0.114399090000000],ETHW[0.114399090000000],USD[0.0007151672092418] |
| 09574052 | DOGE[1.000000000000000],ETH[0.000036300000000],ETHW[0.000386300000000],MATIC[0.000218460000000],SHIB[4.000000000000000],USD[0.0217328565587338],USDT[3.0676409800000000] |
| 09574072 | USD[0.0000000090210542],USDT[0.058861787000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09574075 | USD[0.000000081200930] |
| 09574089 | BCH[0.086282150000000],BTC[0.000336040000000],DOGE[121.451505810000000],NEAR[2.885491810000000],USD[0.000134756035746] |
| 09574095 | USD[0.800982800000000] |
| 09574098 | BTC[0.000000013600000],SOL[0.000000093146535] |
| 09574104 | ETH[0.635378870000000],ETHW[0.559378870000000],SHIB[1.000000000000000],USD[0.326998271577624T] |
| 09574108 | ALGO[0.000000042172296],NFT (3222483254015381921)[1],NFT (3964382703985600981)[1],NFT (4162668017553887791)[1],NFT (4950575984714490141)[1],NFT (5472710284449419195)[1],NFT (5687266556799747763)[1],SHIB[169878.281982306718742 0],SOL[0.000000006304596 4],USD[0.000000946565221,USDT[0.000000005391465 5] |
| 09574109 | USD[0.157407138955624 8] |
| 09574131 | SHIB[1.000000000000000],USD[0.00006083154613129] |
| 09574136 | LINK[323.570646530000000],USD[0.310525014167912] |
| 09574137 | USD[0.000015178358875 0] |
| 09574148 | AAVE[0.000016990000000],ALGO[9.872262279466647 2],AUD[2.982518180000000],AVAX[0.194236440000000],BAT[8.190046380000000],BCH[0.016263565013000],BRZ[11.767832550000000],BTC[0.000096260000000],CAD[1.749954795347096 0],CUSDT[78.016140230000000],DAI[4.095088380000000],DOGE[43.177566411609200 0],ETH[0.000104290000000],ETHW[0.000104290000000],EUR[0.577150210000000],GRT[0.086208060000000],KSHIB[39.312577250718667 1],LINK[0.000543562116875 0],LTC[0.000219483423000],MATIC[0.000000200000000],MKR[0.001431800000000],NEAR[0.000004530000000],PAXG[0.002964900000000],SHIB[128209.771111860 0000000],SOL[0.000417439292280],SUSHI[0.000348019719930 0],TRX[82.925581060000000],UNI[0.197459405998000],USD[2.867884298074328 8],USDT[1.180453180000000],YFI[0.000136550000000] |
| 09574153 | ETH[0.028956990000000],ETHW[0.028601310000000],SHIB[1.000000000000000],SOL[1.364192660000000],TRX[1.000000000000000],USD[0.000107374915808] |
| 09574158 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETHW[0.158145610000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[462.573854240557077] |
| 09574160 | BTC[0.003043480000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000268828812914 9] |
| 09574169 | BTC[0.002557220000000],ETH[0.047706260000000],ETHW[0.047706260000000],SHIB[2.000000000000000],USD[0.000029617558796] |
| 09574175 | ETH[0.000060000000000],ETHW[0.000000060000000],SHIB[1.000000000000000],USD[10.920025857956444 8] |
| 09574177 | BCH[0.010507560000000],BTC[0.007330000000000],ETH[0.017910240000000],ETHW[0.017910240000000],LINK[0.361480470000000],LTC[0.030552260000000],SHIB[2.000000000000000],SOL[0.058809110000000],TRX[26.503694240000000],USD[0.420703085973316 2] |
| 09574199 | BTC[0.017350690000000],DOGE[1.000000000000000],ETH[0.289889240000000],ETHW[0.289689440000000],SHIB[1.000000000000000],USD[517.793222375725290 7] |
| 09574208 | USD[500.010000000000000] |
| 09574250 | SHIB[3.000000000000000],USD[12.084535573842872 4],USDT[13.679225590000000] |
| 09574274 | BTC[0.000007290000000] |
| 09574275 | DOGE[1.000000000000000],USD[1.287873605000000 0] |
| 09574291 | USD[40.886367450000000] |
| 09574294 | BTC[0.000335650000000],USD[0.000595855209710] |
| 09574298 | ETH[0.005796040000000],ETHW[0.005727640000000],USD[0.000029975096101] |
| 09574301 | BAT[1.000000000000000],DOGE[2.000000000000000],SHIB[3.000000000000000],USD[216.718328663394840 1] |
| 09574318 | ETH[0.024836400000000],ETHW[0.024526800000000],TRX[1.000000000000000],USD[0.000115789068480] |
| 09574325 | BTC[0.003196800000000],USD[0.448211583095 6556] |
| 09574334 | BRZ[1.000000000000000],BTC[0.000000050000000],DOGE[1.000000000000000],ETH[0.000000011138024],ETH[1.450884758944121 6],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.010085584606744] |
| 09574339 | BTC[0.000503010000000],SHIB[1.000000000000000],USD[5.000293427789477 0] |
| 09574358 | BRZ[1.000000000000000],DOGE[168.107627290000000],ETHW[0.351316680000000],MATIC[0.000560970000000],SHIB[48.000000000000000],SOL[19.505689300000000],TRX[6.000000000000000],USD[0.000001086958543] |
| 09574362 | DOGE[1.000000000000000],ETH[0.031574360000000],SHIB[1.000000000000000],USD[0.011654549534 6970] |
| 09574366 | AVAX[5.794490000000000],GRT[2417.701000000000000],LINK[28.441989160000000],NEAR[279.134570000000000],SOL[4.924097630000000],TRX[4282.000000000000000],USD[0.591866703489 7036] |
| 09574394 | SUSHI[0.000000012284584],USD[0.258064612288 9757],USDT[1.010603773898 0292] |
| 09574396 | USD[13183.900901720000000 0] |
| 09574406 | SHIB[80000.000000000000000],USD[1.030460166900 0000] |
| 09574430 | ALGO[0.004803900000000],BRZ[1.000000000000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[32.681254635247 5033] |
| 09574441 | USD[155.336547790000000] |
| 09574449 | DOGE[0.000000065118350],USD[0.000000037609866] |
| 09574457 | USD[4710.246256008794 7016],USDT[103.476521900000000] |
| 09574461 | BRZ[1.000000000000000],BTC[0.025576050000000],DOGE[4.000000000000000],ETH[0.351822220000000],ETHW[0.132473260000000],SHIB[47.000000000000000],TRX[2.000000000000000],USD[406.638963370336332] |
| 09574464 | ETH[0.055765270000000],ETHW[0.055765270000000],SHIB[1.000000000000000],USD[0.000179321215360] |
| 09574473 | BTC[0.000002060000000],DOGE[1.000000000000000],ETHW[0.256966600000000],MATIC[0.005425140000000],TRX[1.000000000000000],USD[0.000000004344493],USDT[2.031139600000000] |
| 09574475 | USD[137.731283260034427] |
| 09574476 | BTC[0.000000065425200],USD[0.000942550000000] |
| 09574488 | BAT[27.081866360000000],BTC[0.000748490000000],ETH[0.015438450000000],ETHW[0.015246930000000],SHIB[2362176.882965980000000],SOL[1.132866410000000],TRX[1.000000000000000],USD[0.010174652247217] |
| 09574491 | BTC[0.000000022468236],SOL[0.000000051762173],USD[0.056395224809684 5],USDT[0.000000004308939] |
| 09574493 | USD[0.058004435405743] |
| 09574494 | BTC[0.000335600000000],USD[25000.008482200000000 0] |
| 09574510 | BTC[0.003461390000000],DOGE[1.000000000000000],NFT (3351504753434455792)[1],USD[0.002988142717825] |
| 09574511 | BTC[0.031038960000000],LINK[126.565275580000000],USD[1.160228240847206] |
| 09574519 | USD[0.000252364511 3406] |
| 09574524 | BAT[0.000000020984768],BTC[0.000000001189648],DAI[0.000000050769520],ETH[0.000000095450392],ETHW[0.000000095450392],MATIC[0.000000028385846],SHIB[5011390.196747157409 8602],USD[0.000000009776659],USDT[0.000000038824770] |
| 09574529 | SHIB[0.000000000000000],SOL[0.000025600000000],USD[0.120240478177664] |
| 09574536 | ETH[0.005576200000000],ETHW[0.005576200000000],USD[9.000005417110078] |
| 09574547 | BTC[0.000498490000000],ETH[0.000000059763997],TRX[1.000000000000000],USD[0.019357327438231],USDT[0.000000040750040] |
| 09574557 | USD[110.010000000000000] |
| 09574558 | BRZ[3.000000000000000],BTC[0.000728240000000],DOGE[1.000000135000000],LTC[0.000011350000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.967505611184 0068] |
| 09574568 | ALGO[990.019201150000000],BTC[0.027298090000000],DOGE[8.009210720000000],ETH[0.271410520000000],ETHW[0.271410520000000],GRT[3667.949700390000000],LINK[32.312115750000000],MATIC[204.077138980000000],SHIB[6137686.990263300000000],TRX[6827.243862890000000],USD[0.731986405714 4215] |
| 09574575 | BAT[5.345403610000000],BRZ[6.528586070000000],DOGE[17.866995470000000],LINK[0.000000032800829],SHIB[193988.066467150000000],TRX[19.140724890000000],USD[0.000000091754267] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09574578 | EUR[0.0000324479834308],USD[0.0000000087767795] |
| 09574579 | LTC[0.0000000094394656],SHIB[4.00000000000000000],TRX[2.0000000000000000],USD[0.0004857952093507] |
| 09574582 | SHIB[1.00000000000000000],USD[0.00000031108330840] |
| 09574590 | USD[0.00000014307776774] |
| 09574596 | USD[103.4197141400000000] |
| 09574603 | USD[7000.000000000000000] |
| 09574609 | BAT[10.90016687000000000],BTC[0.00030153000000000],ETH[0.00407095000000000],ETHW[0.00401623000000000],KSHIB[1100.325879840000000],LINK[0.729555510000000000],SHIB[2.0000000000000000],USD[0.000276242838350021] |
| 09574618 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[57.9949375713320155] |
| 09574619 | ETH[0.00275522000000000],ETHW[0.00272196000000000],MATIC[4.05785469000000000],USD[22.7649534869999999],USDT[5.1024132100000000] |
| 09574645 | BTC[0.00020098000000000],ETH[0.00056075000000000],ETHW[0.00056075000000000],PAXG[0.00109940000000000],USD[1.0329297323303418] |
| 09574657 | BTC[0.00115646000000000],ETH[0.01158932000000000],ETHW[0.01144418000000000],LINK[0.730315840000000000],SHIB[2.0000000000000000],SOL[0.136416070000000000],TRX[1.00000000000000000],USD[0.010227095494511] |
| 09574662 | ETH[2.23987600000000000],ETHW[2.23987600000000000],USD[1.2439570000000000] |
| 09574664 | CUSDT[44.9489829500000000],ETH[0.00293540000000000],ETHW[0.00289436000000000],USD[0.4746308866502369],USDT[0.0000191175136480] |
| 09574679 | USD[1.5295207596039839] |
| 09574682 | NFT (316436644720978075)[1],USD[10.00000000000000000] |
| 09574683 | USD[102.9457362200000000] |
| 09574686 | BTC[0.00093703000000000],DOGE[193.617770280000000],ETH[0.00900825000000000],ETHW[0.00900825000000000],SHIB[15.2401536900000000],USD[0.000000066557172] |
| 09574690 | DOGE[1.00000000000000000],USD[0.0001664987630910] |
| 09574695 | BTC[0.00000000008082109],DOGE[1.00000000000000000],SHIB[4.00000000000000000],USD[0.0000759415028672] |
| 09574703 | DAI[0.00079907000000000],MATIC[0.00573805000000000],SOL[0.019861650000000000],USD[0.5639706250140240],USDT[0.5003995300000000] |
| 09574704 | BTC[0.00043113000000000],USD[0.0001499382967736] |
| 09574729 | USD[0.0002589084658900] |
| 09574731 | USD[25.00000000000000000] |
| 09574748 | BAT[1.00000000000000000],TRX[1.00000000000000000],USD[0.0790390565737424],USDT[0.9599842281382385] |
| 09574755 | USD[6.2132727300000000] |
| 09574762 | LINK[1.00000000000000000],USD[0.0000534779585432] |
| 09574763 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.00087353000000000],DOGE[1.00000000000000000],ETHW[2.037618390000000],MATIC[306.824377170000000],SHIB[17911524.355257460000000],TRX[2.00000000000000000],USD[5304.7055106468992616] |
| 09574776 | SOL[2.20801100000000000],USD[10.1690000000000000] |
| 09574778 | BTC[0.00137287000000000],USD[10.2018332975579843] |
| 09574784 | USD[0.0000005184365752] |
| 09574786 | DOGE[0.00936110000000000],ETH[3.880428610000000],ETHW[2.122953670000000],GRT[2.00000000000000000],SHIB[3.00000000000000000],TRX[3.00000000000000000],USD[0.0000098690587629] |
| 09574794 | DOGE[1.00000000000000000],MATIC[12.8568325500000000],SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[0.0000000118344345],USDT[0.0000000006131736] |
| 09574797 | ETH[0.45013000000000000],ETHW[0.45013000000000000],MATIC[1077.043601910000000],USD[2.2804620000000000],USDT[0.0000000096553364] |
| 09574805 | BTC[0.02533157000000000],SHIB[7.00000000000000000],USD[0.1101333265263192] |
| 09574810 | ALGO[31810.6932584600000000],USD[0.0638599545870986] |
| 09574816 | BTC[0.00000000022911294],USD[0.0001929703449242],USDT[1.0048418008164452] |
| 09574817 | BTC[0.00070035000000000],DOGE[1.00000000000000000],SHIB[319785.629407490000000],USD[0.0002470269167807] |
| 09574818 | SHIB[3.00000000000000000],USD[0.0000172531813137] |
| 09574826 | BTC[0.00009911000000000],ETH[0.00134519000000000],GRT[0.43367614000000000],SOL[0.024450510000000000],USD[0.5083655872977483] |
| 09574835 | AAVE[0.00004340000000000],BRZ[3.00000000000000000],DOGE[7.00449435000000000],ETH[0.00000504000000000],ETHW[0.028304010000000000],GRT[1.00000000000000000],NEAR[0.005661820000000000],SHIB[6.00000000000000000],SOL[0.007329100000000000],TRX[5.00000000000000000],USD[0.0330176454057567] |
| 09574837 | USD[0.0002103532137925] |
| 09574839 | SHIB[19.00000000000000000],USD[0.0046165312167434] |
| 09574846 | DOGE[2.05526211112560000],ETHW[1.021972970000000],LINK[0.000122080000000000],SHIB[0.000034500000000000],USD[0.0000000002161750] |
| 09574847 | ETH[0.31585200000000000],ETHW[0.31585200000000000],USD[1.0830064000000000] |
| 09574868 | SOL[0.26678976000000000],USD[0.0000003769814412] |
| 09574868 | TRX[0.00004000000000000],USD[0.5518095536047636],USDT[0.0001418506347220] |
| 09574869 | ETH[0.00577586000000000],ETHW[0.00570746000000000],USD[0.0000072995068549] |
| 09574874 | ALGO[0.00000000005465338],BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.02843584000000000],DOGE[3.00000000000000000],SHIB[15.00000000000000000],TRX[2.00000000000000000],USD[3.8221582907680028] |
| 09574875 | ETH[0.05647644000000000],ETHW[0.05647644000000000] |
| 09574880 | SHIB[9514980.698007580000000],USD[0.0000000000004208] |
| 09574887 | SHIB[1.00000000000000000],USD[0.0001801626441360] |
| 09574901 | ALGO[115.8571515300000000] |
| 09574903 | BRZ[7.02083458000000000],DOGE[4.00000000000000000],ETH[0.05957205000050506],ETHW[0.2589795900050506],GRT[1.00000000000000000],SHIB[75.00000000000000000],TRX[11.00000000000000000],USD[0.0000403342787760] |
| 09574922 | USD[3.2685363618675960] |
| 09574956 | EUR[0.0001974076547257] |
| 09574962 | BTC[0.00334953000000000],DOGE[1.00000000000000000],USD[0.0002400330795778] |
| 09574978 | BTC[0.00179626000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0001171241077230] |
| 09574980 | USD[1000.000000000000000] |
| 09574986 | USD[0.0007472341288934] |
| 09574992 | USD[0.0044566737346697] |
| 09574996 | USD[0.0085030300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09574997 | SOL[2.0000000000000000],TRX[277.0000000000000000],USD[0.0256128250000000] |
| 09575002 | ALGO[0.0031000000000000],USD[0.0286661542595706],USDT[0.0000000078830473] |
| 09575019 | BTC[0.0131215100000000],DOGE[221.4010921200000000],ETHW[0.0787866400000000],KSHIB[160.0000000000000000],LTC[0.3498300000000000],MATIC[10.0000000000000000],SHIB[3114757.2295443200000000],SOL[0.9103028900000000],USD[0.4052752779183521] |
| 09575024 | BTC[0.0052160700000000],DOGE[72.8646189300000000],SHIB[6.0000000000000000],SOL[1.0125812100000000],USD[0.2647674154558955] |
| 09575028 | AAVE[0.0000000075918250],ALGO[0.0003080257146872],BTC[0.0005150354529661],SHIB[3.0000000000000000],TRX[1.0000000000000000] |
| 09575037 | BTC[0.0000000072677303],LTC[0.0000000055446605],SHIB[5.0000000000000000],UNI[0.0000000081470575],USD[0.0000000037038922],USDT[0.0000000091723344] |
| 09575043 | SOL[10.1298600000000000],USD[596.9096500000000000] |
| 09575045 | BTC[0.0000754500000000],USD[0.0996299890013332] |
| 09575048 | DOGE[0.0000000100000000],SHIB[3.0000000000000000],USD[0.0094314069255201] |
| 09575050 | AVAX[105.4097798200000000],BTC[0.0537480100000000],DOGE[1.0000000000000000],ETH[0.0000067200000000],ETHW[0.0000067200000000],LINK[0.0402995300000000],SHIB[2.0000000000000000],SOL[60.0210421800000000],USD[2038.3110965996770771] |
| 09575051 | DOGE[0.0000000808049461],MATIC[0.0000000071355064],SHIB[1.0000000000000000],USD[0.0000001049305610] |
| 09575061 | BTC[0.0003350400000000],ETH[0.0088824000000000],ETHW[0.0085732800000000],NFT[405611324727759050][1],USD[0.0001684327892272] |
| 09575085 | BRZ[1.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000008700000000],ETHW[0.0000008700000000],SHIB[10.0000000000000000],USD[0.0013099364680561] |
| 09575090 | BTC[0.0022946000000000],USD[1.2802793000000000] |
| 09575098 | DOGE[0.0000000012954616],MATIC[0.0000000003156370],SHIB[1.0000000000000000],USD[0.0000000095937548],SUSHI[65.9048540337082772],USD[0.0000000160148538] |
| 09575106 | USD[0.0037188984343127] |
| 09575114 | BTC[0.0000002000000000],LINK[0.0000354400000000],SHIB[3.0000000000000000],USD[0.0001596820483781] |
| 09575115 | BRZ[1.0000000000000000],DOGE[0.0041621500000000],LTC[0.0006912600000000],SHIB[4.0000000000000000],SUSHI[0.0019484700000000],UNI[0.0089316900000000],USD[0.0055103211779579] |
| 09575117 | USD[147.2830206300000000] |
| 09575118 | USD[517.7743065900000000] |
| 09575120 | BTC[0.0001097730617510],ETH[0.0029292100000000],ETHW[0.0028881700000000],LTC[0.0000000092676155],SHIB[1.0000000000000000],USD[0.0000839397006778],USDT[0.0000000167975947] |
| 09575136 | TRX[0.0000030000000000],USDT[0.0000000062377260] |
| 09575138 | ETH[0.0409680000000000],ETHW[0.0339750000000000],USD[39.4939084000000000] |
| 09575150 | USD[10.3419714600000000] |
| 09575153 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0054776121461637] |
| 09575160 | DOGE[1.0000000000000000],USD[0.0000000052318140] |
| 09575184 | ALGO[0.0000554300000000],DOGE[1.0000000000000000],SHIB[9.0000000000000000],USD[105.5259879234933461],USDT[0.0000000034904900] |
| 09575189 | BTC[0.0000000500000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000052390899028] |
| 09575193 | USD[0.0000000048879940] |
| 09575207 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0059266893221428] |
| 09575211 | ETHW[0.1008610400000000],USD[232.5596686890447532] |
| 09575219 | SHIB[2.0000000000000000],USD[30.7716690199966656] |
| 09575230 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0060400000000000],TRX[0.0004220000000000],USD[0.5975116900000000],USDT[0.0000000112444689] |
| 09575240 | USD[0.2545244390000000] |
| 09575244 | ETH[0.0001150523458048],ETHW[0.0001150523458048],NFT[555766551377665378][1],SOL[0.0000000003706000] |
| 09575245 | BRZ[1.0000000000000000],BTC[0.0000000900000000],DOGE[1.0000000000000000],ETH[0.0000011500000000],ETHW[0.1243475400000000],SHIB[2.0000000000000000],USD[336.6055482916721216] |
| 09575246 | ETH[0.0000183800000000],ETHW[0.0127564200000000],SOL[0.0000666700000000],USD[0.0000025225611190] |
| 09575259 | BRZ[1.0000000000000000],BTC[0.0000675000000000],DOGE[4.0000000000000000],ETHW[1.1326167800000000],MATIC[234.7661818100000000],SHIB[6.0000000000000000],SOL[0.0081380300000000],TRX[3.0000000000000000],USD[-147.0162797119800806] |
| 09575269 | SHIB[1.0000000000000000],USD[0.0000255188285036] |
| 09575272 | BTC[0.0004914000000000],SHIB[1.0000000000000000],USD[0.0036608823390658] |
| 09575273 | ETH[0.0256022100000000],ETHW[0.0252875700000000],SOL[0.0000176328233600] |
| 09575280 | DOGE[3.0000000000000000],LTC[0.0000000773294233],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0865230586296929] |
| 09575281 | AVAX[0.0000003108441 6],BRZ[1.0000000000000000],DOGE[3.0000000000000000],MATIC[0.0000000070053985],SHIB[6.0000000000000000],USD[0.0000138367301845],USDT[1.0189534700000000] |
| 09575284 | NFT[439127167960336376][1],SHIB[4.0000000000000000],USD[30.5788283714138661] |
| 09575299 | ALGO[0.0000000026785317],BTC[0.0000000092567570],DOGE[0.0006451385825700],SHIB[2.0000000000000000],UNI[0.0000000015782906],USD[0.0001387352193853] |
| 09575308 | LTC[0.0038751200000000],SHIB[2.0000000000000000],SOL[0.0025941600000000],USD[0.7581484371978872] |
| 09575315 | DOGE[0.0611170100000000],SHIB[6.0000000000000000],USD[0.0051364061442434],USDT[0.0000000006256356] |
| 09575330 | BTC[0.0000000012560000],USD[0.0181551822364782] |
| 09575332 | BTC[0.0036460700000000],SHIB[1.0000000000000000],USD[1.1626647802963233] |
| 09575335 | USD[98.5061056000000000] |
| 09575342 | USD[300.3906507500000000] |
| 09575344 | ETH[0.0009557700000000],ETHW[0.0009420900000000],SOL[0.0305277900000000],USD[0.4580432778480330] |
| 09575346 | BTC[0.0000088000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0058464158671328] |
| 09575352 | SHIB[1.0000000000000000],USD[0.0025274721974168] |
| 09575363 | BCH[1.6673263100000000],USD[49.1221152050121831] |
| 09575370 | USD[0.0000190354309815] |
| 09575378 | USD[0.4916130925424000] |
| 09575385 | BTC[0.0016888500000000],SHIB[2.0000000000000000],USD[0.0036641140585690] |
| 09575397 | GRT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0022575562638192] |
| 09575399 | BRZ[1.0000000000000000],USD[0.0000001750542642] |
| 09575400 | DOGE[1.0000000000000000],GRT[0.0002686300000000],SHIB[2.0000000000000000],SOL[0.0000011700000000],TRX[2.0000000000000000],USD[0.0023850761704730] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09575401 | BRZ[1.000000000000000],SHIB[20287254.141831230000000],TRX[1.000000000000000],USD[0.8685173414712530] |
| 09575413 | BTC[0.0102997388927914],USD[0.0007783634063638],USDT[0.0000001410487322] |
| 09575414 | AAVE[0.1960756400000000],BRZ[98.0060267900000000],SHIB[2.0000000000000000],USD[10.3642324505601986] |
| 09575415 | BTC[0.0132030600000000],ETH[0.1566704900000000],ETHW[0.1437824400000000],USD[0.0079792953596173] |
| 09575420 | BTC[0.0048398400000000],TRX[1.0000000000000000],USD[0.0009566616049688] |
| 09575430 | ALGO[271.2387517100000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000091990862] |
| 09575435 | NEAR[0.0046214100000000],USD[0.0050240328403818] |
| 09575445 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[194.3350166173867299] |
| 09575454 | BTC[0.0197519400000000],DOGE[3.0000000000000000],ETH[0.0070861800000000],ETHW[0.0070041000000000],TRX[1.0000000000000000],USD[3.7597420942149622] |
| 09575463 | BRZ[1.0000000000000000],DOGE[6.0000000000000000],ETHW[2.5790054200000000],SOL[105.8094609900000000],TRX[3.0000000000000000],USD[372.4081668469602583] |
| 09575466 | BRZ[1.0000000000000000],DOGE[298.5851677500000000],ETH[1.1988000000000000],ETHW[1.1988000000000000],USD[0.0000000000848900] |
| 09575474 | SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[0.0033380216660195] |
| 09575482 | DOGE[1.0000001000000000],SHIB[13.0000000000000000],USD[18.1698648283691594] |
| 09575487 | BTC[0.0003051500000000],USD[0.0002719712890720] |
| 09575492 | DOGE[402.0403445200000000],ETHW[0.8612487200000000],SHIB[32094941.4277603100000000],TRX[2253.7005003300000000],USD[1270.4150492391916915],USDT[86.3205410697268967] |
| 09575507 | BTC[0.0000000389520050],MATIC[0.0005592100000000],SHIB[461615.5391083900000000],SUSHI[0.0000387800000000],TRX[1.0000000000000000],USD[0.0000000052633214] |
| 09575509 | LTC[0.0090000000000000],USD[0.6509960950000000] |
| 09575512 | USD[0.0000145211528609] |
| 09575530 | ETHW[7.3497403800000000],TRX[3.0000000000000000],USD[0.0001677896293298] |
| 09575542 | AVAX[1.0035938300000000],BRZ[1.0000000000000000],BTC[0.0000000056889653],DOGE[4.0000000000000000],ETH[0.0000000058456902],ETHW[0.0000000058456902],SHIB[19.0000000000000000],SOL[0.2492720000000000],TRX[5.0000000000000000],USD[0.0080939870893238] |
| 09575547 | BTC[0.0000001000000000],USD[0.0007337516544499] |
| 09575564 | BTC[0.0000000079118722],ETH[0.0000000046872448],ETHW[0.0231360546872448],HKD[0.0000746411748799],PAXG[0.0182417452779760],SOL[0.0000000053979014],USD[0.0000067363434683] |
| 09575573 | USD[2.0000000000000000] |
| 09575575 | BTC[0.0000333900000000],USD[0.0001760696227189] |
| 09575587 | DOGE[0.0000000070388276],ETH[0.0000000068004557],LINK[0.0000000040935468],SHIB[0.9326923071781604],USD[0.0000000020243807] |
| 09575601 | ETH[0.0028715900000000],ETHW[0.0028305500000000],USD[0.0001247773971190] |
| 09575620 | BTC[0.0084615000000000],DOGE[1077.3694647700000000],ETH[0.0931165300000000],SHIB[3.0000000000000000],SOL[1.4233857100000000],USD[0.0008283907154570] |
| 09575631 | BRZ[1.0000000000000000],SOL[5.0960190400000000],USD[0.0000003734860656] |
| 09575639 | USD[0.0000000090360791] |
| 09575652 | TRX[0.0001320000000000],USD[0.0000000051966372],USDT[0.0000000079191064] |
| 09575679 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[8.0000000000000000],ETH[0.0000898300000000],SHIB[47.0000000000000000],SOL[0.0005849600000000],TRX[11.0000000000000000],USD[266.8756807446156979],USDT[0.0006763072734853] |
| 09575683 | BTC[0.0008201000000000],USD[19.9078000000000000] |
| 09575701 | AAVE[0.0000000029474101],ALGO[0.0000000094782200],AUD[0.0000000034088826],AVAX[0.0000000066158044],BAT[0.0000000606936283],BCH[0.0000000060512100],BRZ[0.0000000876769919],BTC[0.0000000087782649],CAD[0.0000000047585205],CHF[0.0000000047786630],CUSDT[0.0000000012325822],DAI[0.0000000096172002],DOGE[0.0000000053899555],ETH[0.0000000019918554],ETHW[0.0000000076233636],EUR[0.0000000042254001],GBP[0.0000000098363965],GRT[0.0000000014336298],HKD[0.0000000013311703],KSHIB[0.0000000011611557],LINK[0.0000000041141142],LTC[0.0000000072809525],MATIC[0.0000000177720014],PAXG[0.0000000331199004],SHIB[0.0000000408103253],SOL[0.0000000041671524],SUSHI[0.0000000786000066],TRX[0.0000000266621185],UNI[0.0000000058075501],USD[0.0714796230085021],USDT[0.0000000903443391],YFE[0.0000000061023055] |
| 09575704 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],TRX[3.0000000000000000],USD[0.0045623688883840],USDT[0.0000000067061596] |
| 09575707 | AAVE[0.0000000001739860],BTC[0.0000000268095555],DOGE[1.0000000000000000],ETH[0.0000000089492376],ETHW[0.0000000089492376],NFT[31775700583371371][1],NFT[35787646794017640B][1],SHIB[10.0000000000000000],SOL[0.0000087122105186],TRX[2.0000000000000000],USD[0.0014287749896100] |
| 09575716 | BTC[0.0081830000000000],DOGE[1.0000000000000000],ETH[0.0836118400000000],SHIB[7.0000000000000000],USD[0.0001853596793072] |
| 09575718 | ETH[0.0032628900000000],ETHW[0.0032628900000000],USD[0.0000002587510964] |
| 09575720 | DOGE[1.0000000000000000],KSHIB[9101.7708822100000000],SHIB[37208240.1701374100000000],USD[0.0000000000832178] |
| 09575724 | USD[0.0277943500000000] |
| 09575728 | BAT[133.8742963400000000],BTC[0.0021357100000000],DOGE[114.0008036700000000],ETH[0.0351060200000000],ETHW[0.0346682600000000],GRT[0.0000000600000000],SHIB[483321.0668978700000000],SUSHI[55.7135436700000000],TRX[0.0031565200000000],USD[0.0050478621517599],YFE[0.0000004100000000] |
| 09575733 | SOL[0.1017303300000000],USD[0.0000000351111604] |
| 09575749 | BTC[0.0000089300000000],SHIB[2.0000000000000000],TRX[0.0004580000000000],USD[0.0005297512000000],USDT[0.0000000140054268] |
| 09575751 | SOL[2.6280206900000000],TRX[1.0000000000000000],USD[0.0000003882949984] |
| 09575758 | USD[100.0000000000000000] |
| 09575773 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],TRX[743.3553903200000000],USD[25.8692368311048297] |
| 09575802 | USD[0.8700000000000000] |
| 09575821 | SOL[0.0000000040000000],TRX[0.0071150000000000] |
| 09575826 | BTC[0.0032424000000000],SHIB[1.0000000000000000],USD[0.0171950030291704] |
| 09575838 | BAT[1.0000000000000000],ETHW[4.2428557600000000],LINK[1.0032197900000000],SHIB[24251839.6103525300000000],TRX[2.0000000000000000],USD[0.0039587012253824] |
| 09575841 | TRX[0.0002920000000000],USD[0.0081952000000000] |
| 09575853 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000377670752364] |
| 09575867 | SOL[1.5582695600000000],USD[0.1920024937185512] |
| 09575868 | SHIB[1.0000000000000000],TRX[1283.2946709700000000],USD[0.0000000003769360] |
| 09575879 | BTC[0.0060651000000000],ETH[0.1404104400000000],ETHW[0.1081350800000000],USD[40.7804961360164404] |
| 09575892 | BTC[0.0003348500000000],USD[0.0001552910031530] |
| 09575894 | USD[100.0000000000000000] |
| 09575899 | DOGE[0.0000000086316385],ETH[0.0000091511514],SHIB[1.0000000000000000],USD[0.0000049909059069],USDT[0.0000053236106666],WBTC[0.0000000003872441] |
| 09575905 | MATIC[43.1936574900000000],SHIB[48270.9857997500000000],TRX[192.8187779100000000],USD[0.0000000036208072] |
| 09575919 | BTC[0.0097653900000000],USD[-15.9999895956870125] |
| 09575922 | BTC[0.0336000000000000],ETH[0.2790000000000000],ETHW[0.2790000000000000],SOL[13.0300000000000000],USD[0.1456247000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09575923 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000087560000000],ETHW[10.291158680000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.828493457878280] |
| 09575924 | DOGE[1.000000000000000],ETHW[1.028504220000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.005718833808954],USDT[0.000000047687680] |
| 09575926 | ETH[0.006469730000000],ETHW[0.006387650000000],USD[0.242616085436756],USDT[0.000000018369039] |
| 09575933 | ETH[0.005514420000000],ETHW[2.005514420000000],MATIC[13.428705260000000],SHIB[3.000000000000000],SOL[0.319134610000000],USD[68.287293495202473] |
| 09575936 | DOGE[3221.725000000000000],ETHW[18.290268730000000],USD[0.005807260000000] |
| 09575952 | ALGO[0.023585160000000],ETH[0.000044660000000],NEAR[0.000378100000000],SHIB[8.000000000000000],SOL[0.000014540000000],USD[132.903928152932439] |
| 09575961 | ETH[0.000001551388000],ETHW[0.000001551388000],SHIB[6.000000000000000],TRX[0.000295360000000],USD[0.000054341859396],USDT[0.004152000632092] |
| 09575968 | BTC[0.000000055381356],LTC[0.000000079829904],USD[0.000125434817421] |
| 09575986 | ETH[0.050000000000000],ETHW[0.050000000000000],SOL[2.000000000000000],USD[184.530355149500000] |
| 09575992 | ALGO[313.432593560000000],BAT[1.000000000000000],MATIC[84.966008360000000],TRX[611.837575370000000],USD[32.001405042143543] |
| 09575993 | BTC[0.000000030000000],ETH[0.089578690000000],MATIC[136.470927730000000],NFT[518065460620262588][1],SOL[0.000000095328084],USD[0.000003219254292] |
| 09575996 | USD[0.000000076024105],USDT[0.000000012480975] |
| 09576007 | SHIB[1.000000000000000],SOL[2.137083000000000],USD[434.914530191236236] |
| 09576009 | ALGO[2288.178909000000000],BTC[0.007499420000000],ETH[0.179273100000000],ETHW[0.179273100000000],USD[1000.000000000000000] |
| 09576027 | BCH[0.010562670000000],BTC[0.000026960000000],USD[0.000088445796576] |
| 09576035 | DOGE[1.000000000000000],USD[0.000000009351450],USDT[10.313375840000000] |
| 09576046 | AAVE[5.340156740000000],AUD[73.833834880000000],AVAX[37.640525340000000],BRZ[4.000000000000000],CAD[65.289241570000000],CHF[49.429051880000000],DOGE[513.213361330000000],ETH[2.009593810000000],ETHW[4.400725310000000],EUR[170.764388680000000],GBP[86.648403280000000],GRT[414.168982980000000],HKD[788.021435360000000],NEAR[4.851587580000000],NFT[288506004827548326][1],NFT[302748621430259391][1],NFT[390576366382125855][1],NFT[492574163321328374][1],NFT[497164462460241600][1],NFT[539164036450266854][1],NFT[548861403211668888][1],SHIB[11461245.179201580000000],SOL[24.131194460000000],SUSHI[37.846219570000000],TRX[533.934306260000000],UNI[11.836920460000000],USD[2.090181824142656,0.09018182414265601] |
| 09576052 | SHIB[10559083.096889890000000],USD[10.334701630000000584] |
| 09576059 | SOL[3.786210000000000],USD[0.389750000000000] |
| 09576061 | BRZ[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],LTC[0.000027390000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.006435221302385],USDT[2.021687470000000] |
| 09576064 | ALGO[0.000000025723700],NFT[357936853153055231][1] |
| 09576069 | USDT[0.076958661517542] |
| 09576078 | USD[0.448380836067357],USDT[0.000000073326964] |
| 09576093 | ETH[0.000065680000000],USD[0.000004179176838],USDT[0.000000005277818] |
| 09576131 | BTC[0.042298870000000],ETH[0.435984600000000],ETHW[0.435801520000000],SHIB[4.000000000000000],SOL[0.000032040000000],TRX[2.000000000000000],USD[0.001838793737235] |
| 09576132 | BRZ[0.562053140000000],DOGE[0.000497100000000],SHIB[3.000000000000000],USD[0.009910973573841] |
| 09576134 | USD[35.882000000000000] |
| 09576136 | ALGO[0.000001001096140],BTC[0.000000093320740],SHIB[2.000000000000000],USD[0.166638837396365] |
| 09576148 | DOGE[0.000000022196624] |
| 09576171 | USD[1.000000000000000],ETHW[1.047681130000000],SHIB[6.000000000000000],USD[0.000097592330250] |
| 09576178 | BRZ[1.000000000000000],ETHW[0.729771800000000],TRX[8.000000000000000],USD[23.986997309122199] |
| 09576184 | BRZ[3.000000000000000],DOGE[2.000000000000000],ETH[0.000000032044406],GRT[1.000000000000000],LINK[0.000000006772000],MATIC[0.000000044691255],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.002503185341038] |
| 09576197 | BTC[0.000338330000000],USD[0.010240605931345] |
| 09576199 | USD[0.000035483504960] |
| 09576200 | USD[0.000000453522390] |
| 09576207 | BAT[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.002660000000000],USD[0.007683438133024],USDT[0.000000088632416] |
| 09576213 | MATIC[51.984891300000000],NFT[459353163914739968][1],SHIB[1.000000000000000],USD[72.485093054134912] |
| 09576217 | USD[4.998020000000000] |
| 09576219 | USD[1461.415490443052422] |
| 09576231 | BTC[0.003342570000000],ETH[0.027638100000000],ETHW[0.027638100000000],SHIB[2.000000000000000],USD[50.001832650107006] |
| 09576235 | BAT[1.000000000000000],GRT[1.000000000000000],USD[30.398820925872920] |
| 09576237 | BTC[0.269631330000000],ETHW[1.327426590000000],SHIB[1.000000000000000],USD[1.849266127516465] |
| 09576243 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[10.000000005462435,7],USDT[208.981690680000000] |
| 09576244 | BTC[0.000018150000000],ETH[0.000000042071580],NFT[419320191570031039][1],NFT[440125992946624666][1],NFT[469654918774144061][1],NFT[508407636029881761][1],NFT[525934152655711152][1],NFT[534642898043850072][1],NFT[569836854877698674][1],NFT[570048226121798330][1],NFT[670313726184383456][1],USD[0.000008422607292]0] |
| 09576246 | BTC[0.026764400000000],ETH[0.092327500000000],ETHW[0.092327500000000],USD[0.010149882351867] |
| 09576247 | DOGE[25.055238220000000],USD[0.000000004302860] |
| 09576250 | BTC[0.003472530000000],SHIB[1.000000000000000],SOL[1.263553970000000],USD[0.000002005133808] |
| 09576253 | BTC[0.054752020000000],DOGE[1.000000000000000],ETH[0.001355410000000],ETHW[0.001341730000000],SHIB[27.000000000000000],SOL[0.023721310000000],TRX[3.000000000000000],USD[199.438928134340130] |
| 09576258 | TRX[1.000000000000000],USD[0.006020782121503] |
| 09576283 | ETHW[0.091349790000000],LINK[24.941938490000000],USD[0.000000344221115] |
| 09576292 | MATIC[52.610165080000000],SHIB[2.000000000000000],SOL[20.584750220000000],TRX[1.000000000000000],USD[0.000000533851359] |
| 09576298 | USD[2000.000000000000000] |
| 09576299 | BTC[0.000010660000000],USD[0.001171823997801] |
| 09576302 | USD[0.000000040916990] |
| 09576303 | DOGE[1.000000000000000],ETH[0.000000000758145],ETHW[0.000096300000000],SHIB[4.000000000000000],USD[1.522677980363918] |
| 09576307 | ETHW[0.026768010000000],SHIB[8.000000000000000],TRX[3.000000000000000],USD[0.000002491257943] |
| 09576315 | USD[0.234649350128750] |
| 09576316 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[0.012484930000000],ETHW[0.104563770000000],SHIB[72.351624080000000],USD[0.337210044160260] |
| 09576318 | USD[0.000003938393177] |
| 09576324 | DOGE[1.000000000000000],MATIC[27.116751860000000],SHIB[2.000000000000000],USD[0.407638263980739] |

Schedule AB 31: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09576359 | ETH[0.000020261209676 8],ETHW[0.000000012096768],LINK[0.000091200000000],USD[0.005102380052 3540] |
| 09576363 | SHIB[2.000000000000000],USD[0.000616830168240] |
| 09576367 | BTC[0.000334250000000 0],USD[0.002273695464150] |
| 09576368 | AVAX[1.022556880000000 0],SHIB[2.000000000000000],SOL[3.109075590000000 0],USD[5.000002828537645] |
| 09576372 | BTC[0.000668900000000 0],SHIB[1.000000000000000],USD[0.000108834808936 0] |
| 09576376 | DOGE[1.000000000000000 0],GRT[0.000000002694087],SHIB[8.000000000000000],USD[0.000000414348513 3] |
| 09576377 | BTC[0.005692130000000 0],DOGE[1.000000000000000],ETH[0.029877940000000 0],ETHW[0.029877940000000 0],TRX[2.000000000000000],USD[5.097325270578727 7] |
| 09576379 | USD[0.008412377194629 5] |
| 09576396 | USDT[0.002653000000000 0] |
| 09576413 | ETH[0.022923110000000 0],ETHW[0.022635830000000 0],SHIB[1.000000000000000],USD[0.000151783597138] |
| 09576414 | BTC[0.003343560000000 0],USD[0.000071622754203 6] |
| 09576416 | USD[2006.891485639242 6741] |
| 09576422 | SHIB[2.000000000000000 0],USD[0.005826853387652 2] |
| 09576442 | USD[100.0000000000000 00] |
| 09576443 | USD[50.010000000000000] |
| 09576468 | BTC[0.009315810000000 0],ETH[0.129937700000000 0],ETHW[0.060121840000000 0],SHIB[1.000000000000000],TRX[1.000000000000000 0],USD[718.80750667080191 52] |
| 09576471 | ETH[0.011405610000000 0],ETHW[0.011405610000000 0],SHIB[1.000000000000000],USD[0.000016132343282 3] |
| 09576484 | BTC[0.004170620000000 0],SHIB[1.000000000000000],USD[0.000716727678948] |
| 09576491 | SHIB[2.000000000000000 0],USD[0.003380487692497 8] |
| 09576507 | NFT (5331216601847466 79)[1],SHIB[1.000000000000000],SOL[0.468752710000000 0],USD[0.000001724403027] |
| 09576517 | AVAX[0.000009720000000 0],BRZ[1.000000000000000 0],DOGE[3.000000000000000],LINK[0.000064880000000 0],SHIB[87723.484936100000 0000],SOL[0.000091500000000],TRX[3.000000000000000],USD[0.000091700753246],USDT[0.000000005723450] |
| 09576528 | ALGO[8.517825400000000 0],BAT[22.663068320000000 0],BRZ[14.412071760000000 0],CUSDT[360.012632080000 00000],DAI[2.980381220000000 0],DOGE[301.521260520000 00000],GRT[8.161128750000 0000],KSHIB[315.80941954 00000000],MATIC[6.979034 6000000000],NFT (462089986033685323)[1],SHIB[307146.673277390 0000000],SUSHI[16.002175 0300000000],TRX[46.90982 3210000000],USD[0.000000 0789512833],USDT[2.988388 7600000000] |
| 09576539 | ETH[0.000000006283048 1] |
| 09576545 | SHIB[3.000000000000000 0],USD[35.0006155629431 877] |
| 09576556 | BTC[0.033259380000000 0],DOGE[2.000000000000000],ETH[0.088989570000000 0],ETHW[0.088989570000000 0],SHIB[1.000000000000000],TRX[1.000000000000000 0],USD[0.000079690143493] |
| 09576568 | SHIB[2.000000000000000 0],USD[0.695628599343082] |
| 09576569 | DOGE[1.000000000000000 0],USD[0.010000062386272],USDT[0.101258160000000 0] |
| 09576577 | ETH[0.017996500000000 0],ETHW[0.017777620000000 0],TRX[1.000000000000000],USD[0.000117037538479] |
| 09576596 | USD[0.001142894076119 2] |
| 09576599 | USD[0.984723544197006 7],USDT[0.000000006299254 6] |
| 09576605 | USD[0.016929772450420] |
| 09576611 | ETH[0.456228540000000 0],ETHW[0.456036800000000 0],SHIB[7.000000000000000],TRX[2.000000000000000 0],USD[332.848284186758 3572] |
| 09576625 | ETH[0.114487320000000 0],ETHW[0.113368760000000 0],SHIB[1.000000000000000],USD[0.000109972286408] |
| 09576652 | BAT[2.000000000000000 0],BRZ[2.000000000000000],DOGE[4.000000000000000 0],ETH[0.000015050000000 0],ETHW[0.000015050000000 0],GRT[1.000000000000000 0],SHIB[3.000000000000000],SUSHI[1.020329220000000 0],TRX[6.000000000000000],UNI[1.029803570000000 0],USD[0.001262220000000 0],USDT[0.000000037059239] |
| 09576653 | BRZ[1.000000000000000 0],USD[0.000000173716521 0] |
| 09576657 | USD[100.0000000000000 00] |
| 09576662 | BTC[0.005606700000000 0],MATIC[0.004569889654 8486],NFT (394306371843079126)[1],USD[0.300000000000000 0] |
| 09576671 | BTC[0.001374090000000 0],SHIB[1.000000000000000],USD[0.001597031095874] |
| 09576674 | USD[50.000000000000000] |
| 09576675 | BTC[0.000001500000000 0],DOGE[7.000575370000000 0],ETH[0.000002650000000 0],ETHW[0.293353000000000 0],SHIB[1.000000000000000],TRX[10.000000000000000],USD[53.3363363168215 230] |
| 09576677 | AVAX[0.205398460000000 0],BTC[0.000334180000000 0],NFT (395801758707430928)[1],SHIB[457457.541628540 0000000],USD[0.000236097667564 4] |
| 09576679 | USD[0.008134700000000 0] |
| 09576692 | ETHW[0.017738000000000 0],SHIB[1.000000000000000],TRX[1.000000000000000 0],USD[0.003295032329599 6] |
| 09576700 | ETHW[0.553423340000000 0],SHIB[2.000000000000000],USD[0.007281342022399 0] |
| 09576717 | USD[0.006286045253067 3] |
| 09576722 | GRT[12.723707100000000 0],SHIB[1.000000000000000],USD[0.000000000724762 0] |
| 09576724 | USD[0.558228190201976 6] |
| 09576726 | BTC[0.000501220000000 0],ETH[0.002759180000000 0],ETHW[0.002759180000000 0],SHIB[1.000000000000000],USD[0.000226049795620 2] |
| 09576738 | BCH[0.000725110000000 0],USD[0.000101203332000] |
| 09576740 | ETH[0.000036830000000 0],ETHW[0.000036830000000 0] |
| 09576741 | USD[0.000214203808574] |
| 09576745 | BCH[0.005228530000000 0],BTC[0.000066910000000 0],USD[22.0000395027842 366] |
| 09576757 | USD[0.000000203221268 5] |
| 09576764 | ETH[0.000510260000000 0],ETHW[0.000510260000000 0],USD[0.147365300000000 0] |
| 09576767 | USD[20.000000000000000] |
| 09576774 | ETH[0.000762500000000 0],ETHW[0.000762500000000 0],USD[0.997967500000000 0] |
| 09576781 | BRZ[0.000000007759389 0],BTC[0.000728695972905 7],ETH[0.000000008505796 2],ETHW[0.000000008505796 2],SHIB[2.000000000000000],SOL[0.000000057698056],TRX[1.000000000000000 0],USD[0.000048359055833 2],USDT[0.000000117783705],YFI[0.000000007372234 6] |
| 09576785 | BTC[0.001677170000000 0],USD[10.0101806461902 832] |
| 09576786 | DOGE[1.000000000000000 0],ETH[0.005524530000000 0],ETHW[0.005524530000000 0],USD[0.000131775597865] |
| 09576796 | ETH[0.000000110000000 0],ETHW[0.000000110000000 0],SHIB[3.000000000000000],TRX[1.000000000000000 0],USD[0.002674279453368 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09576815 | GRT[600.0421109500000000],TRX[1.0000000000000000],USD[0.0000000008910785] |
| 09576817 | USD[0.0000275903750169] |
| 09576826 | USD[0.0002403904810990] |
| 09576829 | DOGE[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000052062157280] |
| 09576834 | ETH[0.0005319500000000],ETHW[0.0005319500000000],SHIB[2458538.7665118700000000],USD[0.0001970775128075] |
| 09576840 | DOGE[0.0000000078385509],SHIB[1.0000000000000000],USD[0.0000000005067986] |
| 09576852 | DOGE[1.0000000000000000],SHIB[9.0000000000000000],USD[14.6571306136523939] |
| 09576872 | BTC[0.0000023000000000],DOGE[1.0000000000000000],GRT[9760.5556027800000000],LINK[42.8204704900000000],NEAR[74.0658556300000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0001435127820555],USDT[1.0004475500000000] |
| 09576906 | BTC[0.0000669700000000],LINK[0.1329115700000000],SHIB[1.0000000000000000],SOL[0.0760990700000000],USD[0.0000313633217221] |
| 09576925 | USD[0.2718887300000000] |
| 09576969 | TRX[1.0000000000000000],USD[50.0200835287785580] |
| 09576971 | KSHIB[0.3617879700000000],SHIB[4.0000000000000000],USD[0.0000000046410071],USDT[0.0000000038320000] |
| 09576986 | AVAX[0.0000000024391468],BTC[0.0000000038668483],DOGE[0.0000000038724248],ETH[0.0000000070809656],LINK[0.0000000062228398],SOL[0.0000000045482241],USD[0.0081223320231292] |
| 09577001 | TRX[0.0001040000000000] |
| 09577006 | ETHW[0.6960130900000000],SHIB[12.0000000000000000],SOL[0.0000690200000000],USD[134.5274773838547109] |
| 09577007 | USD[30.0000000000000000] |
| 09577014 | USD[14.8463133154391744] |
| 09577030 | USD[0.0000000131623537],USDT[99.5906887300000000] |
| 09577033 | BRZ[12.0273797900000000],BTC[0.0002178100000000],LINK[0.2234855500000000],MKR[0.0020597000000000],NFT[51570153729822944z][1],PAXG[0.0005977700000000],SUSHI[3.4672343500000000],TRX[0.0002750400000000],USD[1.8740170717509941] |
| 09577040 | BTC[0.0000186412000000],SHIB[901304.5337604800000000],USD[14.0163326715060831] |
| 09577069 | BTC[0.0000000300000000],USD[57.5436871773012790] |
| 09577102 | USDT[20.0000000000000000] |
| 09577113 | BTC[0.0000000031370704],DOGE[1.0000000000000000],ETH[0.0000007400000000],ETHW[0.0000007400000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000444427158728],USDT[0.0000000146088402] |
| 09577118 | ETH[0.0011544300000000],ETHW[0.0011407500000000],SOL[0.0254312700000000],USD[0.0006495274753249],USDT[2.0605718000000000] |
| 09577125 | BTC[0.0248951100000000],ETH[0.3917452600000000],ETHW[0.2799892600000000],LTC[0.4352935200000000],SHIB[893367.7897969300000000],SOL[1.4425969200000000],TRX[4.0000000000000000],USD[-199.9445802400230813] |
| 09577159 | BCH[0.0294878013363600],BTC[0.0000921900000000],DAI[0.0000114800000000],USD[0.8039465246468968] |
| 09577188 | USD[0.9468356600000000] |
| 09577192 | ETH[0.0000484600000000],ETHW[0.0000484600000000],SHIB[6.0000000000000000],USD[0.4801840307943216] |
| 09577206 | BTC[0.0064576008158000],USDT[0.0000913542709763] |
| 09577217 | SHIB[3.0000000000000000],SOL[0.0000293300000000],TRX[1.0000000000000000],USD[76.6527215038008345] |
| 09577219 | USD[0.4344285500000000] |
| 09577228 | BTC[0.0097015800000000],SOL[14.6980356828550000],USD[0.0096965388896524],USDT[0.2950914703088300] |
| 09577230 | SOL[0.0000607400000000],USD[0.0000000742784828] |
| 09577233 | CUSDT[45.0188391600000000],ETH[0.0027410800000000],ETHW[0.0027125300000000],LTC[0.0459950800000000],MATIC[2.2233607300000000],NEAR[0.5840645100000000],PAXG[0.0010905900000000],TRX[26.6013096000000000],USD[7.2367568650924941] |
| 09577241 | USD[1.0000000000000000] |
| 09577245 | BCH[0.0001575966600000],UNI[0.0349400000000000],USD[1.0974471000000000] |
| 09577248 | BTC[0.0001810000000000],EUR[0.8714650400000000],USD[438.3107540000000000] |
| 09577259 | SHIB[1.0000000000000000],USD[0.0000211416291980] |
| 09577269 | USD[0.0002071840784061] |
| 09577271 | SOL[0.0000000056573175],TRX[0.1882660000000000] |
| 09577288 | BTC[0.0000025000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0001924473244360] |
| 09577306 | USD[100.0000000000000000] |
| 09577313 | TRX[0.0002250000000000] |
| 09577323 | USD[5.9742646571571100],USDT[0.0000000006307529] |
| 09577334 | ALGO[0.0000000083287980],BTC[0.0000000006630000],MATIC[0.0000000006975240],SHIB[0.0000000016561474],USD[8.8205120836826505],USDT[0.0000000023565177] |
| 09577335 | SHIB[1.0000000000000000],USD[0.0000001419987074] |
| 09577343 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000600000000],ETHW[0.0000000600000000],SHIB[27.5087281700000000],TRX[1.0000000000000000],USD[0.0000516093079941] |
| 09577347 | USD[3.7872476800000000] |
| 09577349 | BRZ[2.0000000000000000],DOGE[7.0005753700000000],LINK[3.0270249800000000],MATIC[0.0173212300000000],SHIB[5.0000000000000000],TRX[4.0000000000000000],USD[15.4074954489236223] |
| 09577376 | BTC[0.0010066400000000],TRX[1.0000000000000000],USD[0.0002157657480872] |
| 09577412 | AVAX[1.0000000000000000],BTC[0.0005000000000000],ETH[0.0230000000000000],ETHW[0.0230000000000000],SOL[0.4795200000000000],USD[0.5584378000000000] |
| 09577425 | TRX[0.0000030000000000] |
| 09577440 | SOL[0.0092091800000000],USD[0.0042018166528554] |
| 09577459 | DOGE[1.0000000000000000],SOL[0.7796670100000000],USD[0.0000001573073699] |
| 09577507 | BTC[0.0000006299713O],URT[0.0000000701234892],LINK[0.0000000018719032] |
| 09577530 | BTC[0.0007600000000000],ETH[0.0036675000000000],TRX[0.0023700000000000],USD[0.0039606928588337],USDT[0.0000000011907320] |
| 09577537 | AAVE[0.0039051800000000],ALGO[0.0976404600000000],AVAX[0.0000006000000000],BAT[0.1958812000000000],BCH[0.0000000600000000],CUSDT[25.5342992300000000],DAI[0.0002001000000000],DOGE[0.0000000017849735],ETH[0.0282734689460002],ETHW[0.0153770459142562],KSHIB[79.0765128500000000],LTC[0.0344585500000000],MATIC[0.0000291600000000],NEAR[0.1447284800000000],PAXG[0.0005815717599960],SHIB4.0000000000000000],SOL[0.0000001220850O],SUSHI[0.6251773000000000],TRX1.0592081500000000],UNI[0.0053251400000000],USD[0.0000789526763700],USDT[0.0000000004465385] |
| 09577542 | ALGO[210.8527302700000000],BTC[0.0051698800000000],DOGE[1.0000000000000000],ETH[1.5534114000000000],ETHW[1.5204840700000000],GRT[105.6661131400000000],MATIC[884.0978809400000000],SHIB[66647052.1013239700000000],SOL[12.9464866000000000],TRX[4.0000000000000000],USD[0.0004566292924360] |
| 09577550 | USD[3.5150234104135463],USDT[0.0000001456S1976] |
| 09577551 | USDT[0.0009145800000000] |
| 09577575 | USD[0.0000031599986838] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09577586 | ETH[0.634177920000000],ETHW[0.634177920000000],SOL[1.919502240241002 0],USD[0.0000033969345674] |
| 09577587 | USD[0.118408010370 0872] |
| 09577594 | TRX[60.658712360000000],USD[0.000000000692099 6] |
| 09577605 | USD[0.0000023075986 72],USDT[0.000000098022428] |
| 09577610 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[30.000000000000000],TRX[4.000000000000000],USD[0.000003409092774] |
| 09577624 | ETH[0.002785700000000],ETHW[0.00274460000 0000] |
| 09577628 | USD[3.000000000000000] |
| 09577647 | USD[100.000000000000000] |
| 09577656 | SHIB[1.000000000000000],USD[0.003783181369531 2],USDT[0.000000003558242 9] |
| 09577660 | BRZ[2.000000000000000],DOGE[7.000575370000000],SHIB[23.000000000000000],TRX[8.000000000000000],USD[0.007398361113082 3] |
| 09577662 | BTC[0.004768980000000],ETH[0.073451360000000],ETHW[0.073451360000000],USD[0.8456332890932574] |
| 09577666 | BAT[120.752475953100000],BTC[0.000000071327552],USD[0.0010165500000000] |
| 09577688 | BTC[0.011975670000000] |
| 09577706 | ETH[0.999000000000000],ETHW[0.99900000000000 0],USD[72.190000000000000] |
| 09577720 | SOL[58.140572370000000] |
| 09577721 | AAVE[0.000012400000000],BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[6.000000000000000],ETH[0.000039500000000],ETHW[0.000039500000000],GRT[1.000000000000000],PAXG[0.000000404098 4986],SHIB[13.000000000000000],TRX[4.105813689870000 0],UNI[0.000000048632932],USD[0.000087975141999 6],USDT[2.043871240000000 0],YFI[0.000578642759375 5] |
| 09577741 | SHIB[1.000052750000000],USD[2000.593949675830021 7] |
| 09577749 | BTC[0.000683840000000 0],SHIB[920287.820606060000000 0],SOL[0.240422440000000 0],USD[0.000000056839080] |
| 09577750 | BTC[0.000170350000000 0],DOGE[0.000092500000000],ETHW[0.000092500000000],PAXG[0.001051790000000 0],SUSHI[2.939632570000000 0],USD[6.6140521157979552] |
| 09577755 | USD[0.000692313000000 0] |
| 09577771 | BTC[0.0000000048831534],DOGE[0.00000000010491320],ETH[0.0000000041891753],USD[0.0494330838336444] |
| 09577814 | DOGE[1.000000000000000],ETHW[0.008999510000000 0],SHIB[4.00000000000000 0],USD[0.0053882665144414] |
| 09577836 | USD[0.006913203701953 3] |
| 09577843 | BTC[0.000000045013278],DOGE[0.00000000363333 23],ETH[0.000000010952870],LTC[0.0000000072855462],SOL[0.00000000284877 12],USD[0.0000078611132371] |
| 09577854 | DOGE[1.000000000000000],ETHW[0.010061160000000 0],SHIB[53.040006020000000 0],SOL[0.000001510000000],TRX[1.000000000000000],USD[0.000045971028264 4] |
| 09577860 | BTC[0.000494960000000 0],DOGE[187.65567022000000 0],SHIB[2.000000000000000],USD[0.000203661989058 8] |
| 09577862 | USD[1045.832502490000000 0],USDT[0.000000098028868] |
| 09577892 | USD[10.000000000000000] |
| 09577897 | ETHW[1.508000000000000],USD[0.002786417640000],USDT[0.0000000074872339] |
| 09577903 | DOGE[2.000000000000000],NFT[3537148131754123 64][1],USD[0.8699429524898224] |
| 09577909 | USD[100.000000000000000] |
| 09577917 | NFT[32222654486314107 36][1],NFT[32812268543520510][1],NFT[36377473350789319 1][1],NFT[37933985273060115 3][1],NFT[39908310006893456 1][1],NFT[45631834166026458 5][1],NFT[47635591390641847 2][1],NFT[47912548393567261 6][1],NFT[48313413017982054 0][1],NFT[50867904348874436 5][1],NFT[51378947709338664 9][1],NFT[54016797023643113 2][1],SOL[0.0027479687863776] |
| 09577924 | USD[157.660000000000000] |
| 09577930 | DOGE[120.62944444000000 0],USD[0.000000000906600] |
| 09577959 | TRX[0.000063070000000],USD[0.0000309142944402],USDT[0.000000047566423] |
| 09577962 | BTC[0.000404550000000] |
| 09577967 | USD[20.000000000000000] |
| 09577972 | USD[253.150000000000000] |
| 09578014 | ETH[0.000697600000000],ETHW[0.00069368000000 0000] |
| 09578015 | BRZ[2.000000000000000],ETHW[0.063478600000000 0],SHIB[18.000000000000000],TRX[2.000000000000000],USD[0.000420839630507 8] |
| 09578016 | BTC[0.026336170000000],USD[1395.328589764458156 6] |
| 09578019 | DOGE[1.036088790000000 0],PAXG[0.0000000098815308],USD[0.0000000077412029] |
| 09578022 | BTC[0.002302070000000 0],SHIB[1429351.558530740000000 0],TRX[1.000000000000000],USD[0.356136940137590 3] |
| 09578032 | USD[0.0018127728332800] |
| 09578044 | SHIB[4.000000000000000],USD[0.007239312091102 1] |
| 09578057 | SHIB[2.000000000000000],SOL[0.0020781400000000 0],USD[0.000001243619572] |
| 09578073 | SHIB[1.000000000000000],USD[0.0000000083825096] |
| 09578083 | USD[0.0061688208936000],USDT[0.0000000004861296] |
| 09578095 | BTC[0.099400000000000] |
| 09578098 | SHIB[1.000000000000000],USD[0.0041621494848019] |
| 09578104 | USD[0.4855564774281980] |
| 09578112 | USD[10.000000000000000] |
| 09578117 | SHIB[3.000000000000000],SOL[0.000000093177800] |
| 09578120 | SOL[0.004727080000000 0],USD[0.0000031716239 16] |
| 09578124 | DOGE[1.000000000000000],SOL[7.806784770000000 0],USD[14.4848115015776515] |
| 09578131 | AVAX[7.000000000000000],BTC[0.005100000000000],DOGE[283.000000000000000 0],USD[250.0343456000000000] |
| 09578135 | BTC[0.000333260000000 0],ETH[0.013510810000000 0],ETHW[0.013346650000000 0],SHIB[1.000000000000000],USD[0.0004220009861084] |
| 09578139 | ETH[0.010985310000000 0],ETHW[0.010985310000000 0],GRT[28.008327220000000 0],NFT[33456706545809396 3][1],TRX[0.891560750000000 0],USD[0.0045010212211854],USDT[0.000003692854596 5] |
| 09578151 | DOGE[6.000000000000000],LINK[0.000000005394325],MATIC[20.869879360000000 0],UNI[0.000000036484484],USD[0.000000060892875 1] |
| 09578169 | BTC[0.000011300000000 0],USD[0.0000544182623386] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09578181 | ALGO[0.000000003872270],BTC[0.000000029890672],DOGE[1.000000000000000],ETH[0.000000037898050],SOL[0.000000096188388],TRX[4.003100054093994],USD[0.008999440261913],USDT[0.000000142611202] |
| 09578184 | DOGE[1.000000000000000],ETH[1.139921780000000],ETHW[1.139442920000000],USD[0.000000140765748] |
| 09578186 | ETHW[0.474106390000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.003078423296125] |
| 09578190 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[8.000000000000000],TRX[2.000000000000000],USD[0.948583759157430] |
| 09578192 | USD[0.004598880140439] |
| 09578206 | AVAX[0.209771410000000],LINK[0.681349150000000],SHIB[1.000000000000000],SOL[0.260323170000000],USD[0.000005296114530] |
| 09578220 | BTC[0.000000039900000],SOL[0.000000001786560],USD[0.000000985072580] |
| 09578221 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[816.639622874207853] |
| 09578244 | NEAR[1.012519717833920],NFT (288693928714151531)[1],NFT (296586652582274243)[1],NFT (298523627380426755)[1],NFT (314428583642860117)[1],NFT (316075531836009374)[1],NFT (326939932220199807)[1],NFT (343002318982379406)[1],NFT (348907067620978708)[1],NFT (362380354879617697)[1],NFT (365708011148473534)[1],NFT (366370070136426012)[1],NFT (380580998623049795)[1],NFT (382241327171890336)[1],NFT (395742808341678789)[1],NFT (399361579402118967)[1],NFT (396761726929773632)[1],NFT (412755647671483316)[1],NFT (416001508998930552)[1],NFT (419889017895328174)[1],NFT (424022920616442379)[1],NFT (439457859665268442)[1],NFT (466390016240028406)[1],NFT (482175303617806533)[1],NFT (486238375597857342)[1],NFT (487085134800020627)[1],NFT (505171733461486802)[1],NFT (548559892929089213)[1],NFT (574025922302601251)[1],USD[0.000000000000000] |
| 09578263 | BRZ[1.000000000000000],BTC[0.049455770000000],DOGE[0.045523910000000],ETHW[0.035360000000000],SHIB[17.000000000000000],TRX[5.000000000000000],USD[48.007986547260751] |
| 09578273 | ETHW[0.931050560000000],TRX[1.000000000000000],USD[2.829389740591808] |
| 09578296 | BTC[0.000372510000000],SHIB[3.000000000000000],USD[3.841055834618861] |
| 09578309 | USD[0.004631339505672] |
| 09578331 | USD[0.009307103013038] |
| 09578335 | USD[0.000000014457995] |
| 09578345 | BTC[0.010202910000000],DOGE[2.000000000000000],ETH[0.198412440000000],ETHW[0.162620250000000],SHIB[6.000000000000000],SOL[5.584650330000000],TRX[2.000000000000000],USD[43.020918765116897] |
| 09578353 | ETH[0.226561870000000],ETHW[0.226561870000000],SHIB[2.000000000000000],USD[0.010024687231201] |
| 09578358 | SHIB[1.000000000000000],SOL[0.773796000000000],USD[0.000002037200130] |
| 09578363 | USD[0.008932866693874] |
| 09578375 | DOGE[180.956281560000000],SHIB[1359929.470534900000000],USD[0.000000000461051] |
| 09578379 | AVAX[0.043000000000000],BRZ[1.000000000000000],BTC[0.014679450000000],LINK[0.076600000000000],SHIB[1.000000000000000],UNI[0.076700000000000],USD[0.033139711635315] |
| 09578407 | SHIB[4799810.000000000000000],USD[51.527900800000000] |
| 09578414 | USD[0.000000078654008] |
| 09578417 | SOL[0.002213440000000],USD[0.331215800000000],USDT[0.365775500000000] |
| 09578418 | AVAX[0.824652830000000],BCH[0.112230010000000],BTC[0.004964440000000],ETH[0.005626300000000],ETHW[0.005557900000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.010556921916127] |
| 09578425 | USD[0.000000051646603] |
| 09578427 | USD[0.000000076368400] |
| 09578436 | ETH[0.002817710000000],ETHW[0.002776070000000],TRX[37.540774540000000],USD[0.000103136826556] |
| 09578438 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000063084273522] |
| 09578445 | ETH[0.005427600000000],ETHW[0.005427600000000],LINK[0.269175020000000],USD[7.247550275229887] |
| 09578472 | ETH[0.016497450000000],ETHW[0.016497450000000],LTC[0.318245240000000],SHIB[2.000000000000000],USD[0.000110085394301] |
| 09578483 | USD[0.000047764515705],USDT[0.000000012292000] |
| 09578494 | BTC[0.002544280000000],USD[207.653250843793436],USDT[0.465262580000000] |
| 09578516 | USD[0.000000015204821],USDT[4.979999970000000] |
| 09578559 | BRZ[1.000000000000000],DOGE[15536.968507490000000],USD[0.000000004539762] |
| 09578563 | NFT (308539947477770947)[1],SHIB[4.000000000000000],SOL[0.000098770000000],USD[0.009642335501045] |
| 09578569 | DOGE[0.365817240000000],USD[0.625331002865856] |
| 09578583 | BTC[0.000798927000000],DOGE[10.000000000000000],ETH[0.013635850000000],ETHW[0.013635850000000],SHIB[2.000000000000000],USD[10.000006313715502] |
| 09578587 | DOGE[1.000000000000000],USD[0.047916828187200] |
| 09578596 | DAI[0.994257840000000],USD[0.000000000836560] |
| 09578600 | BTC[0.000695745720000],LTC[0.003596770000000],NFT (429930727064858379)[1] |
| 09578602 | DOGE[0.010160430000000],ETHW[0.026387240000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[194.914781518898937] |
| 09578612 | USD[10.000000000000000] |
| 09578625 | USD[4062.629142580000000] |
| 09578638 | BTC[0.000000155204850] |
| 09578642 | DOGE[1.000000000000000],ETH[0.000000085926600],ETHW[0.000000085926600],TRX[0.000001000000000] |
| 09578655 | USD[1028.001054420000000] |
| 09578678 | BRZ[1.000000000000000],BTC[0.000000220000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.000003654194946],USDT[0.000000008426152] |
| 09578700 | BAT[2.000000000000000],BRZ[1.000000000000000],BTC[0.000292500000000],DOGE[7.005753700000000],ETH[0.000055791655670],ETHW[0.000055791655670],MATIC[0.000000084903337],SHIB[3.000000000000000],TRX[2.000000000000000],UNI[0.095533670000000],USD[0.343996122467685],USDT[0.000000043152128] |
| 09578704 | USD[2.780200000000000] |
| 09578724 | BTC[0.000000000237175160],SHIB[2.000000000000000],USD[0.001032520979617] |
| 09578725 | USD[0.008314218167324] |
| 09578730 | BTC[0.000103300000000] |
| 09578751 | SHIB[2.000000000000000],TRX[5.432055830000000],USD[0.000000015031842] |
| 09578758 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000012298989] |
| 09578770 | BTC[0.002488340000000],ETH[0.055669800000000],ETHW[0.055669800000000],USD[1.045733303808058919] |
| 09578772 | BTC[0.000000040000000] |
| 09578776 | AAVE[0.010585710000000],ALGO[0.002111950000000],BCH[0.002343250000000],DOGE[0.013505860000000],ETH[0.006287400000000],ETHW[0.006276500000000],MATIC[0.001810820000000],SUSHI[0.000074190000000],UNI[0.126504350000000],USD[0.000000009126978] |
| 09578782 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09578790 | AUD[0.0000000076189180],BCH[0.0000000046884700],HKD[12.0459534300000000],LTC[0.0000000058618446],USD[2.1834616770557766] |
| 09578793 | TRX[2408.3681521300000000],USD[0.0100000005328497] |
| 09578807 | USD[50.0318225000000000] |
| 09578809 | USD[200.0100000000000000] |
| 09578820 | MATIC[1583.0019780400000000],USD[0.0000000000768540] |
| 09578823 | BRZ[2.0000000000000000],BTC[0.0000000057746350],DOGE[5.0000000000000000],ETHW[2.3096887400000000],NFT (29783978743288049)[1],SHIB[14.0000000000000000],SOL[0.0001796100000000],TRX[6.0000000000000000],USD[2.2855534345617540] |
| 09578848 | BRZ[2.0000000000000000],TRX[2.0000000000000000],USD[0.0031132744562208] |
| 09578852 | TRX[1.0000000000000000],USD[0.0000001578579532] |
| 09578855 | BRZ[1.0000000000000000],BTC[0.0412099000000000],DOGE[144.3331564800000000],ETH[0.5264964800000000],ETHW[0.4498406800000000],SHIB[1710952.9480608300000000],TRX[1.0000000000000000],USD[0.0006218441287847] |
| 09578864 | DOGE[3.0000000000000000],ETHW[0.7119887900000000],SHIB[37.0000000000000000],USD[0.0001535295162336] |
| 09578865 | BTC[0.0168316400000000],ETH[0.2008675900000000],ETHW[0.2008675900000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0003087357240804] |
| 09578896 | SHIB[1.0000000000000000],USD[0.0000000031531872] |
| 09578905 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0089932479029037] |
| 09578908 | ETH[0.0000063000000000],ETHW[0.0000063000000000],MATIC[0.0000000022339746],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006893166280850] |
| 09578912 | USD[0.0000001811227550] |
| 09578914 | BTC[0.0000008000000000],ETH[0.0319975300000000],ETHW[1.3495970900000000],USD[5.8569703366743544] |
| 09578920 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 09578925 | USD[10.3873369355454824] |
| 09578926 | DOGE[1.0000000000000000],SOL[0.6693480500000000],USD[0.0000003413281000] |
| 09578936 | BTC[0.2929681500000000],ETH[0.8100000000000000],ETHW[0.8100000000000000],TRX[0.0001200000000000],USD[1017.2758102200000000],USDT[0.0000000052557962] |
| 09578945 | TRX[0.6509021500000000],USD[81.3641090529489550],USDT[4607.6335337481265921] |
| 09578966 | BTC[0.0001481100000000],ETH[0.0019809300000000],ETHW[0.0103878200000000],USD[38.0087411290815832] |
| 09578999 | USD[42350.5251420500000000] |
| 09579004 | NFT (31540656447476836)[1],USD[20914.8263960805418330],USDT[0.0000000062373452] |
| 09579011 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0004632468977858],USDT[1.0254319700000000] |
| 09579023 | BTC[0.1367825500000000],DOGE[2.0000000000000000],ETH[1.2045081600000000],ETHW[1.0498157300000000],SHIB[6.0000000000000000],USD[0.0023582988502842] |
| 09579027 | USD[5.1766556300000000] |
| 09579034 | ETH[0.0000001000000000],ETHW[0.0000001000000000],GRT[1.0000000000000000],SOL[0.0000000091492628] |
| 09579044 | USD[0.0063996177028936] |
| 09579045 | BTC[0.0000662700000000],USD[0.0001158828275063] |
| 09579056 | BAT[1.0000000000000000],LINK[53.9627825700000000],SHIB[2.0000000000000000],USD[0.0000000256845848] |
| 09579062 | ETH[0.0000000097000000],NEAR[165.5301982800000000],USD[0.0000000007987876] |
| 09579077 | ETH[0.0108435400000000],ETHW[0.0108435400000000],SHIB[1.0000000000000000],USD[0.0000038363382852] |
| 09579083 | DOGE[436.9741346500000000],SHIB[3436417.6139137600000000],TRX[1.0000000000000000],USD[0.0000000018696189] |
| 09579088 | BTC[0.0014411900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[2.5119532149790880] |
| 09579092 | USD[0.0000000110154138],USDT[19.0433510105951885] |
| 09579094 | BTC[0.0026124900000000],ETH[0.0571394600000000],ETHW[0.0564281000000000],USDT[167.6463423400000000] |
| 09579106 | BTC[0.0105000000000000],ETH[0.0420000000000000],ETHW[0.0420000000000000],USD[1004.2333766400000000] |
| 09579107 | USD[11.1104256908656543] |
| 09579108 | USD[0.5962985143025886] |
| 09579123 | ETH[0.1644269700000000],ETHW[0.1644269700000000],MATIC[361.5075782300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000109506581798] |
| 09579147 | BTC[0.0009902100000000],SHIB[1.0000000000000000],USD[20.0100981606654924] |
| 09579151 | ETH[0.0000053000000000],ETHW[0.0000053000000000],SHIB[3.0000000000000000],USD[0.2022265658827290] |
| 09579158 | BTC[0.0027000000000000],ETH[0.0009990500000000],ETHW[0.0009990500000000],USD[1.1441307000000000] |
| 09579161 | ETHW[0.1920000000000000],USD[0.0338351051962960] |
| 09579165 | ETH[6.0016127500000000],ETHW[5.9990920500000000] |
| 09579166 | DOGE[435.8330978100000000],SHIB[56.7941011600000000],USD[0.3896567812627018],USDT[0.0000000132377540] |
| 09579174 | BTC[0.0000001000000000],DOGE[0.0028726400000000],ETH[0.1798387900000000],ETHW[0.1373066600000000],SHIB[12.0000000000000000],TRX[1.0000000000000000],USD[0.0000153279308581] |
| 09579183 | USD[0.0013890933638822] |
| 09579184 | BTC[0.0036525700000000],ETH[0.0532910000000000],ETHW[0.0203496000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[348.0115026568186501] |
| 09579186 | BTC[0.0166680500000000],DOGE[883.1077152300000000],SHIB[1.0000000000000000],USD[0.0002999748693804] |
| 09579193 | USD[1.5633356700000000] |
| 09579200 | SHIB[1.0000000000000000],USD[0.0049764533706400] |
| 09579209 | CUSDT[90.1455986600000000],DAI[1.9855257300000000],SHIB[1.0000000000000000],SUSHI[4.1085493500000000],TRX[25.8724714800000000],USD[17.0000001048830056],USDT[1.9918997200000000] |
| 09579211 | USD[2.0000000000000000] |
| 09579213 | DOGE[1.0000000000000000],ETH[0.0000013000000000],ETHW[0.0000013000000000],MATIC[0.0004033800000000],SHIB[14.0000000000000000],USD[0.0044106028232075] |
| 09579225 | SHIB[2.0000000000000000],USD[0.0000726773879032] |
| 09579227 | BCH[0.0218624000000000],BTC[0.0029930000000000],ETH[0.0060383700000000],ETHW[0.0060383700000000],SHIB[1.0000000000000000],USD[1.0002470089982530] |
| 09579229 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0631874919877674] |
| 09579235 | USD[250.0100000000000000] |
| 09579241 | DOGE[4.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[0.0092837906251201] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09579243 | DOGE[1.000000000000000000],USD[2597.934871685701893O] |
| 09579252 | MATIC[230.000000000000000000],USD[5.665437060000000000] |
| 09579264 | SHIB[1.000000000000000000],USD[0.0026609158663588] |
| 09579266 | DOGE[2.000000000000000000],NFT (4774200232611117819)[1],NFT (538548541440700784)[1],SHIB[4.000000000000000000],USD[0.0058673283633083] |
| 09579286 | BRZ[1.000000000000000000],ETHW[0.000011130000000],GRT[1.000000000000000000],LTC[0.000028030000000],MATIC[125.565593510000000],SHIB[280.062955410000000],TRX[8.000000000000000000],USD[1565.585202627716130l9] |
| 09579315 | BTC[0.000012540000000O],MATIC[1.643000330000000O],USD[63.750747811000000O] |
| 09579318 | USDT[0.000000039097948?] |
| 09579329 | BTC[0.000000015247444],USD[0.0078826341535639] |
| 09579332 | USD[0.000000013726038?] |
| 09579340 | USD[1000.000000000000000] |
| 09579347 | BTC[0.000033300000000] |
| 09579355 | DOGE[2.000000000000000000],SHIB[3.000000000000000000],USD[0.2915271491738856] |
| 09579367 | USD[0.000209225309119?] |
| 09579372 | BTC[0.000332260000000O],USD[31.0698941098661538] |
| 09579373 | AVAX[1.001467150000000000],BTC[0.001333230000000O],DOGE[67.7782058400000000],SUSHI[5.005382190000000O],TRX[32.858606890000000O],USD[0.000000029836231] |
| 09579376 | BAT[1.000000000000000000],ETHW[0.271979020000000O],USD[0.000016712289063] |
| 09579384 | BTC[0.000066450000000O],LINK[0.128477870000000O],SOL[0.033799080000000O],USD[1.037109916101238?] |
| 09579387 | SHIB[4.000000000000000000],SOL[1.989312940000000O],USD[0.009266393103722?] |
| 09579390 | USD[10.000000000000000000] |
| 09579406 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0192374319800574] |
| 09579413 | NEAR[0.000335728996694?],PAXG[0.000000030330000O],USD[0.0078991147549044] |
| 09579421 | BTC[0.004620430000000O],USD[0.000087437672175l] |
| 09579426 | BAT[26.574117990000000O],BRZ[1.000000000000000000],BTC[0.005593850000000O],DOGE[3.000000000000000O],ETH[0.104780525493716],ETHW[0.103711515493761O],GRT[125.247307950000000O],MATIC[52.006433470488000O],SHIB[1164.803951093508649O],SOL[1.812589060000000O],TRX[2.000000000000000O],USD[0.000000082687806],USDT[0.000761013414970?] |
| 09579427 | SOL[1.025228220000000O],USD[9.7040453724925344] |
| 09579431 | BCH[0.000000039689180],BTC[0.000000074358453],DOGE[0.000418263267046],ETH[0.000000038397666],KSHIB[0.000000081135527],TRX[0.000000005713600],USD[0.000006485774616?] |
| 09579436 | BRZ[1.000000000000000000],BTC[0.000000200000000O],DOGE[2.000000000000000O],ETHW[0.264640700000000O],SHIB[21.000000000000000O],SOL[30.641250860000000O],TRX[3.000000000000000O],USD[-99.354366823951754l] |
| 09579447 | ETH[0.000862830000000O],ETHW[0.189862830000000O],USD[2.004307366970387l] |
| 09579451 | AVAX[20.785703770000000O],TRX[1.000000000000000O],USD[0.0045663576417248] |
| 09579455 | USD[0.000000018654196],USD[0.0029506179051511] |
| 09579459 | BAT[1.000000000000000000],BCH[1.346240480000000O],BTC[0.476117047000000O],ETH[2.204546110000000O],ETHW[2.203620130000000O],GRT[1.000000000000000O],SHIB[4.000000000000000O],TRX[2.000000000000000O],USD[2019.147345780174087O] |
| 09579465 | DOGE[1.000000000000000000],SHIB[1.000000000000000O],TRX[1.000000000000000O],USD[0.0003836761147562] |
| 09579471 | BTC[0.000165680000000O],USD[0.0013881796983927] |
| 09579472 | USD[0.1024168518595304] |
| 09579475 | DOGE[1.000000000000000000],SHIB[1.000000000000000O],USD[0.0220274065457062] |
| 09579476 | USD[24.0200902340920665] |
| 09579493 | BRZ[1.000000000000000000],GRT[1.000000000000000O],SHIB[1.000000000000000O],USD[102.4782470346964854],USDT[35.6332811300000000] |
| 09579502 | CUSDT[0.724833290000000O],DOGE[1513.003407000000000O],SHIB[3225967O.682570330000000O],TRX[3.000000000000000O],USD[0.000000081704855] |
| 09579513 | ETH[0.004193900000000O],ETHW[9.423612960000000O],KSHIB[1253.497257340000000O],NFT (398097463837440722)[1],NFT (506659867677474698)[1],SHIB[83772.727488400000000O],SOL[0.063551170000000O],USD[0.1548450330019487] |
| 09579537 | USDT[1.021658630000000O] |
| 09579538 | LINK[2.578210460000000O],SHIB[1.000000000000000O],USD[0.000000697095486] |
| 09579541 | BTC[0.001080720000000O],LTC[0.948987170000000O],SHIB[2.000000000000000O],USD[0.001986726635815] |
| 09579543 | LINK[12.900000000000000O],USD[0.9108172000000000] |
| 09579552 | ETH[0.001403980000000O],ETHW[0.001390300000000O],NFT (300551848903110784)[1],USD[0.0100093994889909] |
| 09579553 | SHIB[2.000000000000000000],USD[28.3614368180278561] |
| 09579555 | BRZ[1.000000000000000000],BTC[0.003887440000000O],DOGE[2.000000000000000O],ETHW[0.053036990000000O],SHIB[15.000000000000000O],TRX[4.000000000000000O],USD[0.0021898745182078] |
| 09579557 | ETHW[1205.820300170000000O],SHIB[864.351296170000000O],USD[2.2538378258282399] |
| 09579576 | BTC[0.000005050000000O],DOGE[1.000000000000000O],ETH[0.000000300000000O],ETHW[0.000000300000000O],SHIB[2.000000000000000O],TRX[2.000000000000000O],USD[1.2631468965166098] |
| 09579581 | BTC[0.006206705000000O],USD[0.0005076886644433] |
| 09579594 | BRZ[24.578220570000000O],BTC[0.000318400000000O],CUSDT[45.008586970000000O],ETH[0.002700150000000O],ETHW[0.002672770000000O],SHIB[1.000000000000000O],SUSHI[3.056320310000000O],USD[0.0002982395408891] |
| 09579630 | ALGO[0.000462530000000O],CUSDT[0.008244280000000O],SHIB[19.242248000000000O],USD[0.0083702183838664] |
| 09579635 | BTC[0.000652620000000O],ETH[0.018053180000000O],ETHW[0.017834300000000O],MATIC[10.312668070000000O],SHIB[4.000000000000000O],SOL[0.252789880000000O],USD[0.1418072419944586] |
| 09579636 | BTC[0.000000100000000O],SHIB[3714581.615175710000000O],USD[18.8274762826388504] |
| 09579647 | USD[21.1564457856658019] |
| 09579655 | BTC[0.000000100000000O],DOGE[0.000112720000000O],LINK[0.002765200000000O],MATIC[0.000116840000000O],USD[0.0068940113387860] |
| 09579658 | ETHW[2.862357000000000O],USD[991.7108608000000000] |
| 09579663 | USD[45.0000000144807058] |
| 09579670 | USD[0.0053745680669012] |
| 09579671 | BTC[0.000000100000000O],GRT[1.000000000000000O],SHIB[3.000000000000000O],SOL[0.000004400000000O],USD[0.5633469620699990] |
| 09579689 | SHIB[3768.320997010000000O],SOL[1.482854650698317O],USD[0.0020034535168243] |
| 09579695 | USD[0.0000072790476720] |
| 09579703 | AVAX[3.831892230000000O],ETH[0.031073380000000O],ETHW[0.030690340000000O],SHIB[2.000000000000000O],USD[0.000000675193827?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09579707 | SHIB[4638220.92393320000000000],TRX[602.76243613000000000],USD[0.020000000357294] |
| 09579726 | DOGE[1649.35796516000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[44.95750000344431562] |
| 09579734 | NEAR[0.99900000000000000],USD[4.67700000000000000] |
| 09579756 | SHIB[883392.22614840000000000],USD[0.0000000000001120] |
| 09579768 | AVAX[0.00000000029899086],BAT[0.00000000085087458],DOGE[0.00000000083380000],ETH[0.00000000083339452],ETHW[0.00000000083339452],SHIB[0.00000000089675450],USD[0.00000000247164013],USDT[0.00000000082578084] |
| 09579770 | DOGE[1.00000000000000000],ETH[0.00000000073218927],SOL[0.00000000060000000],TRX[1.00000000000000000] |
| 09579772 | MATIC[0.00000000067289526],SHIB[1.00000000000000000],USD[0.00000001306369353] |
| 09579778 | BTC[0.00010000000000000],USD[16.95652520000000000] |
| 09579787 | ETHW[0.61469279000000000],USD[1.29146912525856609] |
| 09579792 | DOGE[0.01089657500000000],MATIC[82.64545284736640000],SHIB[5.00000000000000000],SOL[0.00000070102215],TRX[8.04077496000000000],USD[0.00000049757151B],USDT[0.00000005068212D] |
| 09579793 | USD[10.35293310000000000] |
| 09579801 | BRZ[2.00000000000000000],DOGE[3.00000000000000000],SHIB[10.00000000000000000],TRX[4.00000000000000000],USD[1.47942044853222838],USDT[198.84058303000000000] |
| 09579808 | DOGE[1.00000000000000000],GRT[1.00000000000000000],SHIB[18.00000000000000000],TRX[2.00000000000000000],USD[0.000000247525299] |
| 09579815 | USD[4.00000000000000000] |
| 09579820 | DOGE[1.00000000000000000],USD[0.00000000000000656] |
| 09579821 | BTC[0.00000015000000000],USD[0.40817027545636324] |
| 09579827 | BTC[0.00044045438221102],PAXG[0.00000000018967350],USD[0.00000028506808464],YFI[0.00000000062201162] |
| 09579838 | BTC[0.00199870000000000],ETH[0.03482500000000000],ETHW[0.03482500000000000],USD[1.24710600000000000] |
| 09579845 | USD[1.00000000000000000] |
| 09579850 | BRZ[1.00000000000000000],MATIC[0.08997817000000000],NFT (438759026226432759)[1],TRX[1.00000000000000000],USD[0.00642532020480036],USDT[0.00000144514919] |
| 09579857 | USD[30736.75499669437339569],USDT[0.00000000072384192] |
| 09579860 | ALGO[0.20372127000000000],DOGE[177.02378521000000000],TRX[1.00000000000000000],USD[0.02036588766652596] |
| 09579869 | USD[0.00821347540B2535] |
| 09579882 | BRZ[1.00000000000000000],CUSDT[2869.02842344946620000],DOGE[1.00000000000000000],ETH[0.08807453838987658],ETHW[0.00929270923200000],LTC[0.00000005317281Z],PAXG[0.01729567000000000],SHIB[13.00000000000000000],TRX[319.95679385021699B44],USD[0.01065892786424Z] |
| 09579885 | ETH[0.00053581000000000],ETHW[0.00053581000000000],USD[0.00001657275987796] |
| 09579892 | USD[2000.00000000000000000] |
| 09579900 | SHIB[1354703.80295586000000000],TRX[1.00000000000000000],USD[0.16113227658271311],USDT[0.00000000537724B0] |
| 09579905 | GRT[14.23735304000000000],PAXG[0.00105531000000000],SHIB[193517.21994303000000000],SUSHI[1.42436809000000000],TRX[24.95372954000000000],USD[0.00000581456604B] |
| 09579907 | BTC[0.00000002902190A],LTC[0.00000010000000000],TRX[1.00000000000000000] |
| 09579915 | USD[25.00000000000000000] |
| 09579941 | BAT[1.00000000000000000],BTC[0.02701151000000000],USD[0.00001184523743A] |
| 09579947 | USD[35.00000000000000000] |
| 09579958 | USD[0.00020375332166B07] |
| 09579962 | SHIB[2.00000000000000000],USD[0.0000000010268214] |
| 09579963 | AVAX[0.08030205000000000],USD[0.00000008988323A] |
| 09579969 | BRZ[1.00000000000000000],DOGE[4.00000000000000000],SHIB[11.00000000000000000],TRX[5.00000000000000000],USD[458.6879765120231997] |
| 09579978 | BRZ[1.00000000000000000],SHIB[6.00000000000000000],USD[71.71091860448332D4] |
| 09579982 | USD[50.01000000000000000] |
| 09579984 | USD[0.00000000798948DB],USDT[0.2056617400000000] |
| 09579987 | USD[0.00233479163417B5] |
| 09579988 | BRZ[1.00000000000000000],BTC[0.00488884000000000],DOGE[2.00000000000000000],ETH[1.03161424000000000],ETHW[1.03118092000000000],LINK[7.81787918000000000],MATIC[190.51486276000000000],SHIB[2.00000000000000000],SOL[1.31597747000000000],USD[501.94208180161638B1] |
| 09579989 | USD[0.63795747744406365] |
| 09579995 | USD[65.01000000000000000] |
| 09579998 | USD[5.00000000000000000] |
| 09580001 | BTC[0.00000000055263089],ETH[0.00000000634730000],KSHIB[0.00000000210703300],LINK[0.00000000307708Z6],SHIB[3.00000005700000000],TRX[1.00000000000000000],USD[0.00014908214718Z8] |
| 09580003 | USD[0.00000001325599956],USDT[1.84366630000000000] |
| 09580011 | BAT[1.00000000000000000],BRZ[2.00000000000000000],DOGE[15.0465887100000000],ETH[1.65752851000000000],ETHW[0.00000722000000000],SHIB[9.00000000000000000],SOL[76.16938820000000000],SUSHI[1.02558185000000000],TRX[8.00000000000000000],UNI[0.00059119000000000],USD[1501.7728591920053723] |
| 09580012 | BTC[0.00665594000000000],ETH[0.16519290000000000],ETHW[0.16480332000000000],SHIB[2.00000000000000000],USD[0.00012821070045055] |
| 09580015 | DOGE[1.00000000000000000],NEAR[79.83016179000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.00000000270103130] |
| 09580025 | USD[9.85738790975B9154] |
| 09580042 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.0000001495086424] |
| 09580050 | SOL[37.59344394804011176],USD[0.00000019623731B5],USDT[0.00000017600678Z] |
| 09580052 | DOGE[1.00000000000000000],NFT (474070687694743052)[1],SHIB[1.00000000000000000],SOL[0.11210980000000000],TRX[1.00000000000000000],USD[0.00518287958B2134] |
| 09580054 | SHIB[1.00000000000000000],USD[4.17573510749634A7] |
| 09580057 | BTC[0.00011060000000000],SOL[0.00641000000000000],USD[1.36676718677566A2],USDT[0.00754395500000000] |
| 09580067 | DOGE[2.00000000000000000],SHIB[4.00000000000000000],USD[0.00001100854567556] |
| 09580083 | ETH[0.00029700000000000],ETHW[0.00029700000000000],SOL[0.06750000000000000],USD[5.00000000000000000],USDT[0.27798228500000000] |
| 09580103 | USD[7.042542408000000000] |
| 09580111 | USD[0.00000002476331Z],USDT[149.37009436000000000] |
| 09580113 | LTC[1.03228450000000000] |
| 09580120 | BTC[0.00000008930000000],USD[0.23139026184483Z2],USDT[0.00000943853317913] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09580123 | EUR[0.0001268400000000000],USD[0.0049861283355652],USDT[0.000000063110704] |
| 09580138 | AVAX[0.888131920000000000],BCH[0.336668330000000000],BRZ[57.924691550000000000],CAD[13.139344600000000000],TRX[1.000000000000000000],USD[22.078463570621622228] |
| 09580151 | USD[0.004062754577528S],USDT[0.000000049728714] |
| 09580156 | BRZ[1.000000000000000000],GRT[1.000000000000000000],SOL[54.607305970000000000],TRX[1.000000000000000000],USD[3.650616455421534S] |
| 09580160 | BAT[0.000000003592639O],BRZ[2.000000000000000000],BTC[0.000574312668272],DOGE[6.000000000000000000],ETHW[0.018760880000000000],GRT[1.000000000000000000],SHIB[19.000000000000000000],TRX[1.000000000000000000],USD[0.005725783470153S],USDT[0.000579841843636] |
| 09580161 | SHIB[2.000000000000000000],USD[25.747338368241868S] |
| 09580165 | USD[18.917347080000000000] |
| 09580167 | USD[1.000000000000000000] |
| 09580177 | ETH[0.177462800000000000],ETHW[0.177213320000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000071420497716] |
| 09580183 | SOL[10.210000000000000000],USD[0.450946900000000000] |
| 09580213 | ETH[0.000091400000000000],SHIB[2.000000000000000000],USD[0.000019346216594] |
| 09580219 | USD[110.000000000000000000] |
| 09580227 | USD[368.965012069495387S] |
| 09580231 | USD[0.000000007067868Z] |
| 09580242 | SOL[1.193375200000000000],TRX[1.000000000000000000],USD[0.010002038045040] |
| 09580247 | BTC[0.000000036074075],ETH[0.000000020174498],SHIB[158.000000000000000000],USD[98.605870988714924S9] |
| 09580252 | ETH[0.026669290000000000],ETHW[0.026669290000000000],TRX[1.000000000000000000],USD[0.000094508441696] |
| 09580263 | TRX[3.000000000000000000],USD[0.000000008669791S] |
| 09580270 | SHIB[1.000000000000000000],USD[0.000000003456680],USDT[99.580062900000000000] |
| 09580296 | BRZ[1.000000000000000000],USD[0.000168016068405S] |
| 09580308 | BAT[1.000001107000000000],ETH[0.057869500000000000],SHIB[2.000000000000000000],SOL[4.246862590000000000],SUSHI[0.477029010000000000],USD[0.000000052092511] |
| 09580319 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],SOL[0.000000002733906Z] |
| 09580333 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.008349850000000000],MATIC[21.186393280000000000],SHIB[13.000000000000000000],TRX[2.000000000000000000],USD[0.767799451844297I] |
| 09580341 | ETHW[0.011898630000000000],SHIB[1.000000000000000000],USD[15.161990274490055G] |
| 09580345 | BTC[0.000352230000000000],SHIB[1.000000000000000000],USD[0.000168637223852S] |
| 09580354 | BTC[0.000001990290896],ETH[0.000000083114206],ETHW[0.242691338311420G],SHIB[2.000000000000000000],USD[0.224463434361981] |
| 09580358 | BTC[0.000000028675000],DOGE[0.000000004601535S],USD[0.000000089124664] |
| 09580359 | SHIB[2.000000000000000000],USD[0.002723273226757I] |
| 09580380 | USD[6844.933620948215301I] |
| 09580382 | USD[0.000000033963832] |
| 09580383 | SHIB[1.000000000000000000],SOL[0.002839440000000000],USD[0.000000552259551Z] |
| 09580394 | BTC[0.000267800000000000],ETH[0.000001200000000000],ETHW[0.000001200000000000],MATIC[0.000039820000000000],NFT (5255575351231280053)[1],SHIB[9.000000000000000000],USD[0.000094228778818B] |
| 09580405 | ETHW[0.016000000000000000],USD[0.069376000000000000] |
| 09580408 | USD[97.026204000000000000] |
| 09580409 | BAT[1.000000000000000000],USD[0.004980212760949O] |
| 09580410 | USD[1.939325800000000000] |
| 09580412 | AUD[0.000000995608113],NFT (47814575108252821S3)[1],SHIB[1.000000097985725O],TRX[1.000000000000000000],USD[0.000000060396873I] |
| 09580413 | USD[0.002500414632515S] |
| 09580424 | USD[0.830000000000000000] |
| 09580425 | BTC[0.000000020008406],USD[0.018150742307135S] |
| 09580449 | USD[0.000000240348169I] |
| 09580451 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],NFT (3462544487232362I3)[1],NFT (40431966520548392S)[1],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.004817254303735O] |
| 09580457 | DOGE[3.000000000000000000],ETHW[0.119209240000000000],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[0.000008443303045O] |
| 09580460 | BTC[0.000002490000000000],DOGE[4.000000000000000000],SHIB[2.000000000000000000],USD[0.370818382339760B] |
| 09580462 | AVAX[0.000000001352938O],USD[0.028748100928040O] |
| 09580463 | BTC[0.002475210000000000],ETHW[0.856045370000000000],USD[200.000064683939529I] |
| 09580477 | SHIB[2.000000000000000000],USD[0.000343862830643O] |
| 09580478 | SHIB[969612.326011300000000000],USD[0.000113200000000040] |
| 09580508 | SHIB[1.000000000000000000],USD[0.403010326072964O] |
| 09580512 | USD[0.768501000559735G] |
| 09580513 | USD[0.000000021539144],USDT[99.557815170000000000] |
| 09580516 | BTC[0.000002280000000000],USD[0.533699930000000000] |
| 09580528 | BTC[0.000000089434001],ETH[0.001229919968400O],ETHW[0.000023400000000],PAXG[0.000000008247067],SHIB[7.000000000000000000],USD[0.000000464891227] |
| 09580534 | BTC[0.000779300000000],SHIB[1.000000000000000000],USD[0.000018831817973] |
| 09580559 | ETHW[0.043997170000000000],USD[0.001239555805989] |
| 09580561 | NFT (40099214038140251S9)[1],SHIB[0.000510290000000000],SOL[0.000000005214839S],USD[0.000245309063244G] |
| 09580562 | BTC[0.002714690000000000],ETHW[0.002687330000000000],USD[6.210507949275816T] |
| 09580572 | BTC[0.000286650000000000],USD[0.002750308392105] |
| 09580600 | ETHW[0.145015420000000000],SHIB[1.000000000000000000],USD[189.923609238450210B] |
| 09580622 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],SHIB[14140548.890888040000000000],TRX[1.000000000000000000],USD[75.406730068113145] |
| 09580630 | AVAX[75.071442560000000000],USD[0.000001092824576] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09580637 | USD[0.0000000164620965] |
| 09580645 | AVAX[0.0117198800000000],ETHW[3.0747926400000000],USD[1.1391068911563080] |
| 09580653 | SHIB[2.0000000000000000],USD[0.0079311128782688] |
| 09580655 | SHIB[1.0000000000000000],USD[0.0100189856775885] |
| 09580663 | DOGE[1.0000000000000000],USD[0.0001782540516500] |
| 09580685 | DOGE[2.0000000000000000],NFT[38164390907315928][1],SHIB[1.0000000000000000],SOL[0.0000445800000000],TRX[2.0000000000000000],USD[0.0001223640407022] |
| 09580704 | BTC[0.0000000014984092],NFT[317395244165763761][1],NFT[519164956354025737][1],SHIB[2333827.489956080000000],TRX[1.0000000000000000],USD[0.0160338022568974] |
| 09580712 | SHIB[0.0086198500000000],USD[0.0057879804001635] |
| 09580719 | DOGE[11.9647204800000000],USD[0.0000000006204195] |
| 09580783 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0058823784904761] |
| 09580784 | BTC[0.0885863500000000],ETH[0.4342064000000000],ETHW[0.4340241500000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[1.4577724882146502],USDT[1.0254319700000000] |
| 09580799 | ETH[0.0795366200000000],ETHW[0.0645516200000000],USDT[51.8770661500000000] |
| 09580834 | ETHW[23.2905437500000000],LTC[0.0000251900000000],NFT[353043997281182031][1],SHIB[1.5085372600000000] |
| 09580837 | BTC[0.0002392000000000],USD[0.2483389157026000] |
| 09580858 | SHIB[1.0000000000000000],SOL[0.4704808600000000],USD[0.0000033612060062] |
| 09580898 | ALGO[0.0127421800000000],BRZ[3.0000000000000000],NFT[459163121575741247][1],NFT[528293442484756096][1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000041993270] |
| 09580904 | USD[10.3464114200000000] |
| 09580907 | SHIB[1.0000000000000000],USD[0.0000076275626260] |
| 09580919 | DOGE[2.0000000000000000],TRX[0.0001690000000000],USD[0.0004914024763312],USDT[0.0000000042488600] |
| 09580935 | ETH[0.0000008000000000],ETHW[0.0000008000000000],LINK[0.0000096000000000],SHIB[659.460396030000000],SOL[0.0000021400000000],USD[0.0000000022616682] |
| 09580946 | USD[46.2704745866301632] |
| 09580966 | DOGE[5.0000000000000000],ETHW[1.4354803900000000],SHIB[28.0000000000000000],TRX[2.0000000000000000],USD[0.0002985680184648] |
| 09580967 | USDT[0.0000012151126404] |
| 09580975 | TRX[0.8799410000000000],USD[0.6430763900000000] |
| 09580994 | USDT[20.7043534900000000] |
| 09581018 | SUSHI[1.2226422200000000],USD[0.0000000017882180] |
| 09581047 | DOGE[0.0408700000000000],LTC[0.0003636700000000],TRX[0.0007250000000000],USDT[0.0000000065640000] |
| 09581048 | ALGO[0.0008254900000000],BTC[0.0000000100000000],ETH[0.4691091100000000],ETHW[0.4689122300000000],MATIC[200.692864360000000],SHIB[5.0000000000000000],SOL[17.675955150000000],TRX[1.0000000000000000],USD[0.0000000982216394],USDT[0.0000000036242996] |
| 09581052 | ETH[0.0009933500000000],ETHW[0.0009335000000000],USD[0.1159600400000000] |
| 09581076 | BTC[0.0003020100000000],USD[0.0015365864329989],USDT[0.0012000051023824] |
| 09581084 | ETH[0.0000034341048],ETHW[0.0000000026941048],LTC[0.0000000010930939],MATIC[0.0000000014088729],SHIB[55865.909473428494][9816],USD[0.0000000785988465] |
| 09581149 | BTC[0.0000000093243427],SHIB[1.0000000000000000],TRX[0.0010600000000000],USD[0.0000000025740795],USDT[0.0000000111393989] |
| 09581159 | DOGE[1.0000000000000000],USD[0.0000002356545210] |
| 09581222 | USD[50.0000000000000000] |
| 09581225 | SHIB[1.0000000000000000],SOL[0.0000592900000000],USD[0.0000004227275645] |
| 09581270 | TRX[0.0012970000000000] |
| 09581286 | BTC[0.0000316800000000],USD[0.0000871136223904] |
| 09581311 | TRX[0.0004690000000000] |
| 09581325 | USD[0.0002946451606502] |
| 09581326 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0039269638399008] |
| 09581341 | BTC[0.0022444300000000],SHIB[1.0000000000000000],USD[0.0001381469346640] |
| 09581361 | ETHW[0.0442125300000000],USD[16.9040579899543557] |
| 09581367 | NFT[498988753871898524][1],SHIB[2.0000000000000000],USDT[0.0000074506831392] |
| 09581372 | USD[0.3208937400000000] |
| 09581376 | ALGO[5.8011570459922224],SHIB[2.0000000000000000],USD[0.0000162275852645] |
| 09581412 | DOGE[1.0000000000000000],ETH[0.0546614300000000],ETHW[0.0539819400000000],SHIB[8.0000000000000000],TRX[1.0050822800000000],USD[0.9939946297555677] |
| 09581415 | BTC[0.0016756500000000],SHIB[1.0000000000000000],USD[0.0001838296013726] |
| 09581439 | AVAX[0.1107828700000000] |
| 09581447 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000848473705105] |
| 09581454 | TRX[0.0005690000000000] |
| 09581482 | BRZ[1.0000000000000000],BTC[0.0393085400000000],DOGE[2.0000000000000000],ETHW[0.4240041200000000],SHIB[36.0000000000000000],TRX[3.0000000000000000],USD[91.2491279556889005] |
| 09581501 | USD[20.7035971700000000] |
| 09581502 | SOL[0.0100000000000000] |
| 09581509 | ETHW[1.3986000000000000],USD[4975.8396980000000000] |
| 09581513 | SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[100.9604989307172859] |
| 09581514 | BRZ[1.0000000000000000],CUSDT[9134.167163960000000],DOGE[511.612820180000000],MATIC[212.532152870000000],SHIB[30593747.546697180000000],TRX[3945.190159160000000],USD[0.0075345263138129] |
| 09581526 | USD[0.0197779311360000] |
| 09581529 | LTC[0.0010000000000000] |
| 09581556 | BTC[0.0003167200000000],DOGE[1.0000000000000000],USD[0.0002525826546680] |
| 09581584 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0002279000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[8004.0672409032617318] |
| 09581593 | AVAX[0.0000000068680000],BTC[0.0000000388012535],DOGE[2.8933360826082084],ETH[0.0004990294417362],ETHW[0.0004990294417362],PAXG[0.0000001000000000],SHIB[1.0000000000000000],SOL[0.0000000087295338],TRX[3.9995445576674120],USD[0.0000153069572853],USDT[0.0000000072368344],YFI[0.0000000178214749] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09581601 | BTC[0.0004465100000000],ETH[0.5494358500000000],ETHW[0.5494358500000000],SOL[0.9999950000000000],USD[0.0000070265166815] |
| 09581614 | USD[30.5141941562191028] |
| 09581618 | DOGE[1.0000000000000000],GRT[48.2443896700000000],SHIB[179372.1973094100000000],USD[0.0000000008293672] |
| 09581621 | USD[10.3517986000000000] |
| 09581625 | SOL[1.1889793272660000] |
| 09581631 | AVAX[0.5686005100000000],ETH[0.0134156500000000],ETHW[0.0132514900000000],SHIB[4.0000000000000000],SOL[0.3489640900000000],USD[0.0000102052750995] |
| 09581637 | BTC[0.0000000020000000],ETH[0.0000011700000000],LINK[0.0003617000000000],SOL[5.0000000000000000],USD[0.0071642222893478] |
| 09581640 | BTC[0.0024770400000000],SHIB[1.0000000000000000],USD[0.0000411781399424] |
| 09581647 | USD[392.0068170777670963] |
| 09581652 | BRZ[4.0000000000000000],DOGE[2.0000000000000000],ETH[7.3464165400000000],ETHW[7.0222177700000000],NFT[537870705696601774][1],SHIB[6.0000000000000000],SOL[0.7817658300000000],TRX[8.0000000000000000],USD[5.1282932326267269] |
| 09581668 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[194.2356042530461659] |
| 09581674 | DOGE[1.0000000000000000],NFT[392292744539389329][1],SHIB[1.0000000000000000],SOL[0.0119776100000000],TRX[3.0000000000000000],USD[0.0011892793524043] |
| 09581676 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[5785.9283460491693538] |
| 09581702 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0003554200000000],SOL[0.0000000039756675],USD[0.0000003280896934] |
| 09581706 | ETHW[0.2675453100000000] |
| 09581717 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000502023906612] |
| 09581756 | BTC[0.0000205991523448],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000074489237532] |
| 09581779 | DOGE[1.0000000000000000],USD[0.0000000083456680],USDT[99.5800629000000000] |
| 09581805 | BTC[0.0000026300000000] |
| 09581810 | BTC[0.0001230000000000] |
| 09581816 | BTC[0.0003359400000000],ETH[0.0058324800000000],ETHW[0.0057640800000000],SHIB[1.0000000000000000],SOL[0.1263321000000000],USD[0.0030883879986454] |
| 09581825 | ETH[0.1600965500000000],ETHW[0.1595651100000000],SHIB[3.0000000000000000],USD[0.0078332889027489] |
| 09581827 | BTC[0.0000634100000000],ETH[0.0010800900000000],ETHW[0.0010664100000000],LTC[0.0466088000000000],SHIB[1.0000000000000000],SOL[0.0470013200000000],USD[1.0353807954587101] |
| 09581831 | BTC[0.0003168200000000],DOGE[127.6692312100000000],KSHIB[2224.0158529600000000],LINK[1.2870334900000000],SHIB[2.0000000000000000],SOL[0.2351322900000000],TRX[220.3284810500000000],USD[0.0002399630769793],USDT[10.2910165900000000] |
| 09581836 | ETHW[0.0391920700000000],NFT[561236758025491780][1],SHIB[8.0000000000000000],SOL[2.0000000059326485],TRX[2.0000000000000000],USD[5414.9934545660117152] |
| 09581845 | SHIB[1.0000000000000000],USD[27.5016234099880670] |
| 09581863 | BTC[0.0034121200000000],DOGE[1.0000000000000000],ETH[0.0859903800000000],ETHW[0.0849658300000000],TRX[1.0000000000000000],USD[103.0361604446859570] |
| 09581868 | USD[0.0376267510025701] |
| 09581870 | BRZ[1.0000000000000000],BTC[0.0103690300000000],ETH[1.4791469500000000],ETHW[1.3184306000000000],SHIB[3.0000000000000000],USD[-99.9999901192416278] |
| 09581878 | BTC[0.0002326100000000] |
| 09581881 | USD[207.0100000000000000] |
| 09581892 | BTC[0.0000000058576171],DOGE[1.0000000000000000],ETH[0.0007200000000000],ETHW[0.0007200000000000],SHIB[4.0000000000000000],USD[0.0000001871236469],USDT[0.0066940000000000] |
| 09581893 | BTC[0.0000574200000000],ETH[0.0035900000000000],ETHW[0.6703590000000000],USD[1.2311257377532678] |
| 09581898 | ETH[0.0453819300000000],ETHW[0.0453819300000000] |
| 09581907 | USD[0.3092033802748982] |
| 09581909 | BTC[0.0000016900000000] |
| 09581915 | DOGE[2.0000295300000000],SHIB[23.2614201300000000],USD[0.0001401199784403] |
| 09581938 | BAT[1.0000000000000000],BTC[0.0442003600000000],DOGE[19937.0379011500000000],ETH[1.3264231200000000],ETHW[1.3258660600000000],SHIB[2.0000000000000000],TRX[3.0304640000000000],USD[3.2558195356985327],USDT[473.9562873110183943] |
| 09581946 | BRZ[1.0000000000000000],ETH[0.9833515400000000],ETHW[0.9829384600000000],SHIB[1.0000000000000000],USD[0.3867238022283544] |
| 09581952 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0005650063699356] |
| 09581955 | LTC[0.0024454200000000],USD[0.0957436500000000] |
| 09581966 | USD[20.0000000000000000] |
| 09581977 | BRZ[2.0000000000000000],GRT[1.0000000000000000],UNI[1.0280322100000000],USD[0.0076772728183364] |
| 09582000 | NFT[549405889204134507][1],USD[0.0000091500253505] |
| 09582006 | BTC[0.0012238200000000],DOGE[61.2243188000000000],ETH[0.0236102800000000],ETHW[0.0233199200000000],NFT[509934555562301981][1],SHIB[458038.9086561000000000],SOL[0.2712735300000000],TRX[1.0000000000000000],USD[0.0002150041092331] |
| 09582019 | DOGE[127.2422472500000000],USD[0.0000000000007633] |
| 09582025 | DOGE[1.0000000000000000],USDT[0.0000002540918821] |
| 09582031 | USD[1.2274039780000000],USDT[5.0040343665450000] |
| 09582033 | ETH[0.0710000000000000],ETHW[0.0710000000000000] |
| 09582036 | BTC[0.0519911500000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0009677564962635] |
| 09582040 | SHIB[9168831.3965400100000000],USD[0.0000000000000477] |
| 09582051 | BTC[0.0026158200000000],ETH[0.0148493100000000],ETHW[0.0146667000000000],SHIB[2.0000000000000000],USD[0.0000033518374936] |
| 09582063 | ETH[0.1826792300000000],ETHW[0.1826792300000000],TRX[1.0000000000000000],USD[0.0000036282206650] |
| 09582084 | USD[0.0087527171507330] |
| 09582087 | TRX[0.0004600000000000] |
| 09582089 | TRX[1.0000000000000000],USD[0.0000000007309441],USDT[0.0000000025653376] |
| 09582092 | USD[10.0000000000000000] |
| 09582103 | USD[100.0000000000000000] |
| 09582105 | USD[15.0000000000000000] |
| 09582115 | USD[0.0024599725451690] |
| 09582116 | ETHW[0.0837330400000000],MATIC[3.8619629200000000],SUSHI[0.0000153200000000],USD[0.0169310161682617] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09582123 | BRZ[499.595212900000000000],TRX[1.000000000000000000],USD[0.000146096297641] |
| 09582125 | DOGE[124.221136080000000000],MATIC[8.043816730000000000],SHIB[931729.517876870000000000],USD[5.175757483201325] |
| 09582138 | BTC[0.000096750000000000],USD[164.322298813298802S] |
| 09582144 | LINK[1.759133220000000000],SHIB[927644.784786640000000000],USD[0.000000478903756] |
| 09582170 | ALGO[244.158287130000000000],DOGE[1604.359236560000000000],SHIB[30711426.479169690000000000],TRX[1198.797558090000000000],USD[0.020000011092292],USDT[99.580062900000000000] |
| 09582171 | BTC[0.031768200000000000],ETH[0.539000000000000000],ETHW[0.539000000000000000],USD[1.233858200000000000] |
| 09582178 | BAT[1.000000000000000000],USD[43.353228600000000000] |
| 09582183 | DOGE[3.000000000000000000],TRX[1.000000000000000000],USD[0.190544170000003554] |
| 09582193 | BTC[0.008177150000000000],DOGE[125.538337400000000000],ETH[0.895091250000000000],ETHW[0.895091250000000000],SHIB[7.000000000000000000],SOL[15.174688270000000000],TRX[3.000000000000000000],USD[0.000000106117910] |
| 09582197 | BTC[0.011237670000000000],USD[0.000070799723356] |
| 09582204 | USD[0.003508640000000000] |
| 09582206 | USD[0.003317713610267] |
| 09582213 | USD[0.004687490000000000] |
| 09582218 | USD[5.000000000000000000] |
| 09582228 | USD[30.000000000000000000] |
| 09582235 | SHIB[1.000000000000000000],USD[0.000094807935305S] |
| 09582245 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.184061130000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[436.108208739404522S] |
| 09582263 | USD[0.397148382930362Z] |
| 09582265 | BTC[0.001504670000000000],DOGE[97.968787550000000000],ETH[0.134932320000000000],ETHW[0.084322340000000000],SHIB[80694.435120870000000000],TRX[679.900715030000000000],USD[0.050054373166459O],USDT[0.000000001878209G] |
| 09582273 | DOGE[389.000000000000000000],ETH[0.368631000000000000],LTC[1.510000000000000000],SOL[2.307890000000000000],SUSHI[12.500000000000000000],USD[2.343742765236168Z] |
| 09582278 | AVAX[12.339437590000000000],BRZ[1.000000000000000000],BTC[0.190132940000000000],DOGE[11203.660817320000000000],ETH[0.525225620000000000],LINK[11.768718040000000000],MATIC[44.250540150000000000],SHIB[91359898.125281340000000000],SOL[3.660288380000000000],TRX[7.000000000000000000],USD[0.000007475890002G] |
| 09582283 | AVAX[0.003444630000000000],DOGE[1.000000000000000000],LINK[0.002812730000000000],MATIC[0.008278120000000000],SOL[0.002037240000000000],UNI[0.009024890000000000],USD[99.731315649885298] |
| 09582289 | USD[0.000723073801122] |
| 09582299 | USD[100.000000000000000000] |
| 09582306 | BRZ[1.000000000000000000],BTC[0.000000300000000000],ETHW[0.111817660000000000],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[184.735622278026969O] |
| 09582314 | DOGE[1.000000000000000000],SHIB[1792881.500359260000000000],SUSHI[0.000669920000000000],TRX[2.000000000000000000],USD[141.128896466740751S] |
| 09582331 | ETH[0.000867000000000000],ETHW[0.000867000000000000],USDT[1.728557700000000000] |
| 09582333 | USD[2000.000000000000000000] |
| 09582350 | ETH[1.119000000000000000],ETHW[1.119000000000000000],USD[1.735648400000000000] |
| 09582361 | NFT[464850476151266548],[1],USD[0.000000080000000] |
| 09582367 | ALGO[145.391634610000000000],BRZ[1.000000000000000000],LINK[2.988216010000000000],NEAR[2.882264410000000000],USD[0.000002871874692] |
| 09582373 | DOGE[1.000000000000000000],USD[0.008571726238627Z],USDT[0.000000008641959G] |
| 09582376 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[1.976332560000000000],DOGE[4.000000000000000000],ETH[11.521596130000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],SUSHI[1.027428440000000000],TRX[2.000000000000000000],USD[0.000122749476777] |
| 09582385 | AAVE[0.000000006940354Z],ALGO[0.000000027092550],AVAX[0.000000030204039],BTC[0.000000037643536],DAI[0.000000025994416],LINK[0.000000017863917],LTC[0.000000057070711],MATIC[0.000000076007536],PAXG[0.000000011164696],SHIB[0.000000059814737],SOL[0.000000080798925],SUSHI[0.000000041954560],UNI[0.000000012480635I],USD[1.351820550274472S],YFI[0.000000009164714T] |
| 09582388 | ALGO[0.000000002227708],BTC[0.148158496234014B],ETH[0.000000006445249O],LINK[0.000000004569288],MATIC[0.000000083612000],USD[0.000000013568820],USDT[0.000000004018179] |
| 09582393 | SHIB[1.000000000000000000],UNI[1.000000000000000000],USD[0.000234426748095I],USDT[1.000867990000000] |
| 09582406 | USD[0.000000105103818] |
| 09582408 | USD[0.001367143234464],USDT[0.710998840000000] |
| 09582423 | BTC[0.001593590000000000],ETH[0.026789440000000000],ETHW[0.026789440000000000],SHIB[2.000000000000000000],USD[0.000325102679844] |
| 09582438 | DAI[5.436422720000000000],SHIB[1.000000000000000000],USD[0.010000003613746Z] |
| 09582468 | ETH[0.027409970000000000],ETHW[0.027067720000000000],USD[3097.659214865351486B] |
| 09582483 | SUSHI[8.099487180000000000],USD[0.000000102053938] |
| 09582489 | USD[0.000000006238627Z],USDT[1991.601258160000000000] |
| 09582507 | USD[501.138274820000000000] |
| 09582508 | SOL[0.112000000000000000] |
| 09582512 | TRX[1.000000000000000000],USD[0.000058619649108] |
| 09582519 | USD[15.472494130058508I] |
| 09582548 | BTC[0.009287200000000000],ETH[0.325731000000000000],ETHW[0.325731000000000000],SOL[1.878110000000000000],TRX[4157.000000000000000000],USD[0.308319515000000O] |
| 09582560 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.008610985055449],USDT[0.000002836069659S] |
| 09582563 | BTC[0.001737920000000000],USD[3.350074659974712T] |
| 09582577 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[0.000000024646450],SOL[0.000024970000000],USD[0.000000063054056] |
| 09582584 | BAT[1.000000000000000000],BTC[0.000000064317340],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000007632385G] |
| 09582597 | DOGE[1.000000000000000000],SHIB[12.000000000000000000],TRX[1.000000000000000000],USD[0.000026552585481] |
| 09582603 | BTC[0.002296300000000000],DOGE[25.000000000000000000],USD[0.013385625000000O] |
| 09582624 | DOGE[4.000000000000000000],NFT[368888777175015463],[1],SHIB[3.000000000000000000],SUSHI[0.307882160000000000],TRX[3.000000000000000000],USD[40.940803208676478S] |
| 09582640 | ETH[0.010653880000000000],ETHW[0.010653880000000000],SHIB[1.000000000000000000],USD[0.000003035598728] |
| 09582646 | BTC[0.003800000000000000],ETH[0.095000000000000000],ETHW[0.095000000000000000],USD[1.379718160000000O] |
| 09582647 | ETH[0.499015670000000000],ETHW[0.499015670000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],UNI[189.060279860000000000],USD[0.000200403597352] |
| 09582656 | USD[10.000000000000000000] |
| 09582658 | USD[100.920882419121414104],USDT[0.000000006392608B] |
| 09582659 | USDT[105.086353020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09582664 | NEAR[0.074900000000000000],USD[1.921586820800000000] |
| 09582668 | BTC[0.000000022054500],USD[3.002863055850000000],USDT[0.000000081297048] |
| 09582673 | BTC[0.003547100000000000],ETH[0.014686230000000000],ETHW[0.014686230000000000] |
| 09582689 | USDT[9.90000000000000000] |
| 09582700 | DOGE[1.000000000000000000],USD[0.010000331697138] |
| 09582701 | SHIB[3.000000000000000000],SOL[0.000815310000000],USD[0.010008729677634] |
| 09582705 | BTC[0.000100000000000000],SHIB[1.000000000000000000],USDT[0.000000089424878] |
| 09582708 | USD[0.130444117931365],USDT[0.000000066153459] |
| 09582715 | BTC[0.000000030000000000],ETH[0.000006090000000000],ETHW[0.000006090000000000],USD[0.000079964972304] |
| 09582725 | USD[0.000865586022250] |
| 09582744 | BAT[3.000000000000000000],BRZ[4.000000000000000000],DOGE[7.000000000000000000],GRT[9.000000000000000000],MATIC[2.000000000000000000],SHIB[11.000000000000000000],SUSHI[1.000000000000000000],TRX[10.000000000000000000],USD[17671.784677388788615616],USDT[1.000000003812080] |
| 09582756 | USD[400.000000000000000000] |
| 09582758 | USD[0.000000098280800] |
| 09582760 | USD[0.850398600000000000] |
| 09582763 | USDT[8.837842371728878] |
| 09582764 | BAT[1.000000000000000000],BTC[0.052236140000000],ETH[0.455740700000000000],ETHW[0.455549340000000000],TRX[1.000000000000000000],USD[0.000105618008022851] |
| 09582770 | BTC[0.008792720000000],DOGE[1.000000000000000000],SHIB[12151979.647923540000000000],USD[0.116611655146251] |
| 09582776 | USD[0.223888100000000000] |
| 09582778 | BTC[0.002374590000000000],DOGE[1.000000000000000000],USD[0.010171224210158] |
| 09582780 | USD[10.00000000000000000] |
| 09582781 | BTC[0.002448660000000000],USD[149.918208508550490] |
| 09582782 | SHIB[754473.439618600000000],TRX[0.000000100000000],USD[0.000000040787679] |
| 09582793 | BTC[0.018901810000000000],DOGE[1.000000000000000000],ETH[0.139836720000000],ETHW[0.138841830000000000],SHIB[2.000000000000000000],USD[0.505656990454368] |
| 09582794 | BTC[0.000667840000000000],SHIB[1.000000000000000000],USD[0.002477809755200] |
| 09582805 | USD[0.131837550000000000] |
| 09582818 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000001168143959] |
| 09582822 | USD[0.000000089239123] |
| 09582849 | BTC[0.001626910000000000],SHIB[1.000000000000000000],USD[0.010251711938695] |
| 09582860 | BAT[2.000000000000000000],ETH[3.760850530000000000],ETHW[3.760850530000000000],TRX[1.000000000000000000],USD[0.000119843701891] |
| 09582861 | USD[25.00000000000000000] |
| 09582865 | BTC[0.000052420000000],USD[849358.146100000000000] |
| 09582867 | USD[11.00000000000000000] |
| 09582870 | BTC[0.002957870000000000],DOGE[1.000000000000000000],NFT (300257274817072786)[1],SHIB[3.000000000000000000],USD[0.000000102703020],USDT[0.000798835751820] |
| 09582880 | USD[0.010000000000000000] |
| 09582895 | BTC[0.000600000000000000],USD[1.181237600000000000] |
| 09582915 | DOGE[0.008462200000000],USD[0.000000047092279],USDT[3.094797502207576] |
| 09582917 | SHIB[92610.799016740000000000],USD[0.000000000000403] |
| 09582918 | AVAX[0.002980000000000000],ETH[0.000048800000000],ETHW[0.000048800000000],USD[0.753679680000000] |
| 09582942 | NFT (291152368965420962)[1],SOL[0.121824190000000],USD[0.000003857927416] |
| 09582951 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],NFT (292208461797777539)[1],NFT (310096963673473128)[1],NFT (331007485788525379)[1],NFT (374481395696345690)[1],NFT (474483485101589218)[1],SHIB[2.000000000000000000],SOL[1.477967537200000],TRX[1.000000000000000000],USD[0.000700015765919] |
| 09582956 | ETHW[1.641968430000000],USDT[3841.307120442467043] |
| 09582961 | BCH[0.134710280000000000],BRZ[1.000000000000000000],BTC[0.002349240000000000],DOGE[505.141559550000000000],LINK[2.538689270000000000],PAXG[0.013364490000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[15.000115671360846800] |
| 09582970 | SOL[0.070672830000000],USD[0.000001063067829],USDT[0.000000081760329] |
| 09582974 | USD[100.00000000000000000] |
| 09582979 | DOGE[100.000000000000000000],LINK[10.805699510000000000],MATIC[20.000000000000000000],USD[50.703486217679494934] |
| 09582981 | BTC[0.000332600000000000],ETH[0.005764170000000000],ETHW[0.005695770000000000],USD[0.000120256523686] |
| 09582987 | EUR[0.000000014394679],USD[0.249645207462741 2] |
| 09583028 | USD[2000.00000000000000000] |
| 09583031 | BRZ[1.000000000000000000],DOGE[624.479429170000000],SHIB[14465173.480124140000000000],SOL[16.365773350000000000],USD[0.000000003627747] |
| 09583032 | DOGE[1.000000000000000000],TRX[1.000001000000000000],USD[0.005084799980682 3],USDT[0.000000000642710] |
| 09583044 | DOGE[1.000000000000000000],USD[0.001006214367090 9] |
| 09583047 | BTC[0.012003980000000000] |
| 09583054 | USD[0.000130715674460] |
| 09583057 | BTC[0.000063650000000000],USD[0.001369898305265] |
| 09583060 | DOGE[1.000000000000000000],SOL[2.317539490000000000],USD[0.000000425822616 2] |
| 09583084 | USD[10.005000000000000000] |
| 09583110 | BTC[0.001714320000000000] |
| 09583144 | DOGE[164.739459720000000],ETH[0.053509290000000000],ETHW[0.056039510000000000],TRX[14.561478200000000000],USD[0.004805274514642],USDT[51.170229090000000000] |
| 09583151 | DOGE[2.000000000000000000],USD[13.647404023880684 1],USDT[0.000000005096852] |
| 09583165 | BTC[0.003207680000000000],ETH[0.021826730000000000],SHIB[1.000000000000000000],SOL[0.661479064242423 1],USD[145.009683422981614 5],USDT[0.000000014704774] |
| 09583166 | BTC[0.010953920000000000],ETH[0.005670113597314],ETHW[0.005670113597314] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09583192 | ETH[0.0022292000000000],ETHW[0.0022292000000000],SHIB[1.000000000000000000],USD[0.0000067873129338] |
| 09583195 | DOGE[21.7250829100000000],ETH[0.0020743400000000],ETHW[0.0020469800000000],LTC[0.0158160800000000],NFT (461551960308506902)[1],NFT (462839659342127458)[1],SOL[0.1240262100000000],USD[0.0242085132562624] |
| 09583197 | BTC[0.0000000071350000] |
| 09583215 | ETHW[0.0005006200000000],USD[0.6176442160000000] |
| 09583216 | BTC[0.0000465000000000] |
| 09583236 | AAVE[0.0000675200000000],BRZ[1.000000000000000000],DOGE[5.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0067580617894271] |
| 09583247 | ETH[0.2890886300000000],ETHW[0.2890886300000000],USD[0.0021543851169908] |
| 09583250 | BAT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.0001303070702269],USDT[1.000000000000000000] |
| 09583254 | BTC[0.0015899200000000],NFT (555594897404890104)[1],SHIB[1.000000000000000000],USD[0.0001497225502624] |
| 09583266 | BTC[0.0038185300000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0002695023497297] |
| 09583267 | BAT[6.3748486600000000],BTC[0.0003450000000000],SOL[0.0403472800000000],USD[0.4389251613323330] |
| 09583275 | SOL[0.0000000028142606],USD[0.0001957659825932] |
| 09583277 | BTC[0.0000000010796447],DOGE[1.000000000000000000],NFT (376962281329545339)[1],SHIB[3.000000000000000000],SOL[0.0000003700000000],TRX[0.0034210700000000],USD[0.0000673223213933] |
| 09583285 | SHIB[2.000000000000000000],USD[10.7694219416045584] |
| 09583295 | BRZ[1.000000000000000000],BTC[0.0000022200000000],DOGE[1.000000000000000000],LTC[0.0081946600000000],TRX[1.000000000000000000],USD[0.0027488687863120],USDT[1.8147117012348960] |
| 09583310 | BRZ[1.000000000000000000],USD[0.0518871600417600] |
| 09583323 | USD[0.0040022887102785] |
| 09583330 | USD[0.0000000067589710] |
| 09583332 | SHIB[1.000000000000000000],USD[0.0000000080063570],USDT[0.0000000069829413] |
| 09583334 | KSHIB[1173.0631847000000000],TRX[164.7374385300000000],USD[33.8541293505501424] |
| 09583344 | USD[0.2604614010000000] |
| 09583349 | USD[1.000000000000000000] |
| 09583382 | USD[0.4156708696486996],USDT[0.0000000590056740] |
| 09583383 | BTC[0.0137127800000000],ETH[0.1889270900000000],SHIB[1.000000000000000000],SOL[2.7836280600000000],USD[0.0019202637773088] |
| 09583408 | BTC[0.0002737700000000] |
| 09583411 | AAVE[0.0000050497045592],BAT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0000000798551558],ETHW[0.0000000798551558],KSHIB[0.0000000306640000],LINK[0.0000000017603222],MATIC[0.0000000064999794],SHIB[8.000000000000000000],USD[0.0000001585079988] |
| 09583436 | AVAX[0.0000000074601320],BTC[0.0000000031306517],DOGE[1.000000000000000000],ETH[0.0000005185407],LINK[0.0279197703912447],SHIB[0.0000000083264522],SOL[0.0000000047349640],TRX[1.000000000000000000],USD[0.1474913361531650],USDT[0.0000000125526433] |
| 09583443 | BTC[0.0000000098100000],USD[0.0000000045178506],USDT[0.0000000015254248] |
| 09583449 | USD[0.0002212514239599] |
| 09583453 | ETH[0.2753448400000000],ETHW[0.2751515700000000],SHIB[1.000000000000000000],USD[1013.8345053649179100] |
| 09583455 | USD[110.0100000000000000] |
| 09583459 | USD[2.000000000000000000] |
| 09583464 | USD[50.0100000000000000] |
| 09583481 | BAT[1.000000000000000000],DOGE[2.000000000000000000],TRX[2.000000000000000000],USDT[0.0000000038174001] |
| 09583506 | BTC[0.0000000020649653],ETH[0.0000000022078362],NFT (339145485138870668)[1],NFT (341239744774877947)[1],NFT (405109720844632317)[1],NFT (481561967368532363)[1],NFT (540696277764603088)[1],SOL[0.6372257068372260],USD[0.0000000042060092] |
| 09583519 | BTC[0.0000000010646512],USD[0.0014073003497374] |
| 09583525 | ETH[0.0000001106359470],ETHW[0.0000001106359470] |
| 09583533 | BTC[0.0067949700000000],ETH[0.0387311800000000],ETHW[0.0387311800000000],SHIB[1.000000000000000000],USD[0.0860358519580933] |
| 09583534 | ETH[0.0543907500000000],ETHW[0.0543907500000000],SHIB[2.000000000000000000],USD[0.0000087390208268] |
| 09583545 | USD[30419.7913844400000000] |
| 09583546 | BTC[0.0032828000000000],LINK[1.1758694700000000],USD[0.0000487790905579] |
| 09583548 | ALGO[0.0330511900000000],BRZ[3.000000000000000000],BTC[0.0526940600000000],DOGE[5.000000000000000000],ETHW[6.1410560300000000],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[0.0000000021046276],USDT[2.0115211500000000] |
| 09583553 | BTC[0.0002050000000000],USD[1.1313347700000000] |
| 09583563 | USD[0.0025924756973084],USDT[0.0000000062456644] |
| 09583564 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],LTC[0.0000000030420118],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[0.0000005396907744] |
| 09583566 | USD[0.0074774000000000] |
| 09583575 | USD[0.0069937200000000],USDT[0.0037000068802508] |
| 09583584 | ALGO[38.7847045500000000],SHIB[1.000000000000000000],USD[0.3988730288932014] |
| 09583602 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.3030741300000000],ETHW[0.3028830000000000],LTC[1.0318490800000000],SHIB[1.000000000000000000],SOL[1.0305495000000000],SUSH[1.3449533600000000],USD[0.0026671847461183] |
| 09583603 | ETH[0.0480000000000000],ETHW[0.0480000000000000],USD[10.6280128000000000] |
| 09583610 | USD[0.3384254139885500] |
| 09583617 | SHIB[1.000000000000000000],USD[0.0000000060157332] |
| 09583623 | USD[20.0000000000000000] |
| 09583626 | BTC[0.0015876300000000] |
| 09583633 | SUSH[3026.8015088700000000],USD[0.4183486854412387],USDT[0.0000000123904647] |
| 09583642 | BAT[1.000000000000000000],USD[1000.0002380308971680] |
| 09583647 | USD[0.0062433225057809] |
| 09583656 | USD[0.0000000600346555] |
| 09583669 | BTC[0.0000000023114583],SHIB[1.000000000000000000],USD[0.1095734191678243] |
| 09583673 | DOGE[1.000000000000000000],LINK[2.0601896000000000],USD[0.0000000245654665] |
| 09583676 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0052199806299010],USDT[0.0000000039844784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09583678 | USD[0.0011013676216724] |
| 09583690 | UNI[1.9480025900000000],USD[0.0000000032252389] |
| 09583692 | DOGE[1.0000000000000000],KSHIB[1786.0204606500000000],USD[0.0000000000044480] |
| 09583694 | ETH[0.0000054800000000],ETHW[0.6196319000000000],USD[3.5352889700000000] |
| 09583707 | DOGE[1.0000000000000000],ETH[0.0028637800000000],ETHW[0.0028227400000000],TRX[1.0000000000000000],USD[0.0009211008581550] |
| 09583713 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000000078692449],USDT[0.0002105056782618] |
| 09583714 | DOGE[1.0000000000000000],SOL[70.8867056100000000],USD[1001.1054743368125368] |
| 09583715 | ETH[0.0057316600000000],ETHW[0.0057316600000000],USD[0.0000120034714656] |
| 09583726 | DOGE[2.0000000000000000],ETH[0.0000000038095080],SHIB[5.0000000000000000],USD[0.0002245670420194] |
| 09583738 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000275000000000],DOGE[2.0000000000000000],USD[0.0525104896069664],USDT[0.0165366297715414] |
| 09583745 | BTC[0.0000000054655972],DOGE[0.0000000029039240],ETH[0.0000000117652823],ETHW[0.0000000098287823],MATIC[0.0000000059358397],SHIB[2.0000000058297390],SOL[0.0000000064484662],USD[0.0017684564127432] |
| 09583757 | USD[0.4396168840000000] |
| 09583762 | BTC[0.0000000059837601],SOL[0.0000000033756269],USD[0.0000140150934814] |
| 09583765 | BTC[0.0000000020639603],ETH[0.0005702942475445],ETHW[0.7265702942475445],USD[971.9410224889315958] |
| 09583784 | BRZ[2.0000000000000000],BTC[0.0210425700000000],ETHW[0.1015212700000000],GRT[1.0000000000000000],SHIB[13.0000000000000000],TRX[3.0000000000000000],USD[0.0001707671723117],USDT[1.0000000000000000] |
| 09583803 | ETH[0.0646149100000000],ETHW[0.0646149100000000],SHIB[1.0000000000000000],USD[0.0000030952436187] |
| 09583817 | DOGE[1079.1818874979752932],MATIC[0.0000000023558231] |
| 09583830 | ETH[0.0000000065248000],USD[1.0510932046976856] |
| 09583831 | ETH[0.0000572400000000],ETHW[0.0000572400000000],SHIB[1.0000000000000000],USD[0.0000000092209528],USD[0.0000035639032511] |
| 09583838 | BTC[0.0047464800000000],SHIB[5128368.8290004300000000],USD[0.0539718431197680] |
| 09583840 | BRZ[1.0000000000000000],ETHW[50.9389216000000000],TRX[1.0000000000000000],USD[0.0000009233319960] |
| 09583843 | BTC[0.0000000050000000],USD[0.0000000096000000] |
| 09583846 | BTC[0.0000006000000000],DOGE[2.0000000000000000],ETH[0.0002677900000000],ETHW[1.5960636700000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0028210781406242],USDT[1.0202757900000000] |
| 09583856 | TRX[20.0001170000000000],USDT[0.0000000012084184] |
| 09583883 | SOL[0.0009340000000000],USD[0.0119300000000000] |
| 09583887 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000086326793],USDT[9.4635583300000000] |
| 09583888 | MATIC[0.0029820300000000],SHIB[2.0000000000000000],USD[0.0024950533826114] |
| 09583891 | USD[0.0022779457483863] |
| 09583899 | LTC[0.0000000050000000],TRX[0.0000000026216290],USDT[0.0000003158446182] |
| 09584903 | BAT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005403120400784] |
| 09583911 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 09583914 | BRZ[1.0000000000000000],SHIB[14.0000000000000000],SOL[3.0959272000000000],USD[372.1533441189521775] |
| 09583918 | BTC[0.0566023900000000],DOGE[3.0000000000000000],USD[0.0002294403498130] |
| 09583923 | BCH[0.0021272000000000],ETH[0.0004896200000000],ETHW[0.0004896200000000],LTC[0.0004909100000000],SOL[0.0021057500000000],UNI[0.0962073500000000],USD[0.0068853876920000] |
| 09583927 | USD[0.0000001552062683],USDT[0.0000000083163882] |
| 09583929 | DOGE[1.0000000000000000],SOL[5.6857739200000000],TRX[1.0000000000000000],USD[10.5187529917707985] |
| 09583932 | NFT[311817136682396486][1],NFT[321498343444411998][1],NFT[360635896759901268][1],NFT[394870112502129991][1],NFT[539632449897383407][1],SHIB[2.0000000000000000],SOL[6.6950201800000000],TRX[1.0000000000000000],USD[0.1774190877101236] |
| 09583945 | SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0005537345828084] |
| 09583946 | USD[0.0001350139438832] |
| 09583947 | SOL[8.8580321765867968],USD[0.0000001545028112],USDT[0.0000000025070962] |
| 09583949 | LTC[0.0044817100000000],TRX[504.4526730500000000],USD[1.5237170241768635],USDT[5.0100000102204165] |
| 09583953 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1992005400000000],ETHW[0.1989912400000000],LINK[4.0991724200000000],NEAR[10.1749035900000000],SHIB[7.0000000000000000],SOL[4.1002928700000000],TRX[366.7516318300000000],USD[4.7520479911591908],USDT[510.7693882600000000] |
| 09583958 | DOGE[2.0000000000000000],USD[0.0000001327714412] |
| 09583960 | BTC[0.0000001000000000],USD[0.0785080926269577] |
| 09583967 | USD[40.0000000000000000] |
| 09583973 | BRZ[0.0000000032881908],BTC[0.0000000085684280],SOL[0.0000000061617702],TRX[0.0000000050493976],USD[0.0000724535287033] |
| 09583978 | TRX[0.0000050000000000],USD[0.0000000898865041],USDT[0.0000000044088073] |
| 09583982 | USD[0.2420783606290635] |
| 09583985 | BTC[0.0003205500000000],USD[0.0000536490715918] |
| 09584002 | ETH[0.1696572800000000],ETHW[0.1693581300000000] |
| 09584005 | USD[0.0000027202617020] |
| 09584009 | SHIB[1.0000000000000000],USD[0.0001330646357129] |
| 09584012 | LTC[0.0115188500000000],USD[0.2433872977288457] |
| 09584016 | USD[0.0033377512174116] |
| 09584022 | SHIB[1.0000000000000000],USD[0.0000006487398904] |
| 09584026 | BTC[0.0001295400000000],USD[3.8021506898100000] |
| 09584031 | BTC[0.0000097900000000],ETH[124.2782825360000000],ETHW[0.0082546000000000],USDT[1.0663615900000000] |
| 09584040 | ALGO[10.3561444000000000],BCH[0.0176829100000000],BRZ[22.2443987000000000],CUSDT[130.5602017200000000],DOGE[40.3425287472515952],ETH[0.0024315900000000],GRT[17.7854144700000000],MATIC[7.9848027300000000],PAXG[0.0017267700000000],SHIB[401941.3833732300000000],SOL[0.1510814000000000],TRX[129.8618689000000000],USD[0.0000000082665858] |
| 09584057 | USD[0.0004797018536585] |
| 09584058 | USD[0.0467847338480000] |
| 09584077 | ALGO[1477.9729235000000000],DOGE[807.8140926300000000],ETHW[1.0594677000000000],LINK[102.9252121600000000],MATIC[1033.6754872400000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000172286859847],USDT[0.0000000011313728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09584082 | ETH[0.0000002200000000],ETHW[0.0000002200000000],LINK[0.0000000330683792],SHIB[13.0000000000000000],SOL[0.0000000422241536],USD[0.0000002014849813],USDT[0.0000000192745770] |
| 09584086 | TRX[1.0000000000000000],USD[0.0092916879804405] |
| 09584095 | USD[0.0000040316082824] |
| 09584097 | BTC[0.0034917300000000],DOGE[1.0000000000000000],ETH[0.0449107300000000],ETHW[0.0443498500000000],MATIC[13.4233608300000000],SHIB[2.0000000000000000],SOL[0.6035258900000000],USD[0.0179197396780830] |
| 09584099 | BTC[0.0000328300000000],USD[0.0024727359540098] |
| 09584119 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0034935842179182] |
| 09584121 | USD[0.0044896536148335] |
| 09584126 | DOGE[1251.3727559100000000],USD[0.0000000002586616] |
| 09584128 | BRZ[24.5725674300000000],USD[0.0000000010926032] |
| 09584130 | USD[0.0065764800000000] |
| 09584133 | BAT[1.0000000000000000],DOGE[1.0000000000000000],NFT [569296866323677728][1],SHIB[1.0000000000000000],USD[977.7449708903072286] |
| 09584134 | USD[0.5521942702255550] |
| 09584137 | DOGE[1.9710072100000000],TRX[0.1357910000000000],USD[0.4187935143557956],USDT[1.4229036439074545] |
| 09584140 | DOGE[4.0000000000000000],ETH[0.0000001392961207],ETHW[0.5743313700000000],MATIC[0.0001483300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[35.3082251274446476] |
| 09584150 | BAT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[26.4595415875025581] |
| 09584155 | SHIB[1.0000000000000000],USD[0.0002428091866292] |
| 09584167 | USD[120.4848972200000000] |
| 09584182 | ETHW[0.5481731800000000],USD[0.0000000141331171],USDT[0.0000000031769026] |
| 09584187 | SHIB[1811595.2028985500000000],USD[5.0000000000000080] |
| 09584212 | BTC[0.0030141600000000],DOGE[1.0000000000000000],USD[0.7462966741930052] |
| 09584215 | BTC[0.0001186122000000],ETH[0.0007708600000000],ETHW[0.0007708600000000] |
| 09584220 | BRZ[1.0000000000000000],ETH[0.0301928900000000],SHIB[1.0000000000000000],USD[0.0100117732450850],USDT[24.8975074100000000] |
| 09584232 | BTC[0.0009990000000000],USD[0.0960000000000000] |
| 09584233 | BTC[0.0002126600000000],USD[0.0001639736859625] |
| 09584239 | USD[0.0000263918975345] |
| 09584251 | ETH[0.0000001100000000],ETHW[0.0000001100000000],NFT [341879149983956158][1],NFT [505282510237551620][1],NFT [562980794164613603][1] |
| 09584256 | ETH[0.0000000507196800],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0008335663640600] |
| 09584262 | ETHW[0.7156836500000000],SHIB[200000.0000000000000000],USD[18.9159105000000000] |
| 09584272 | USD[0.0000000031134220],USDT[0.0000003667008976] |
| 09584275 | BTC[0.0003273700000000],USD[15.5271067609715041] |
| 09584283 | BAT[1.0000000000000000],DOGE[3.0000000091699504],ETH[0.0000008300000000],ETHW[0.0000007400000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0000003820024384],USDT[27.4433212788642252] |
| 09584293 | SOL[25.4026772900000000],USD[0.0000002469837656] |
| 09584295 | DOGE[1.0000000000000000],SHIB[809765 1.5347331400000000],USD[0.1998967300001638] |
| 09584304 | BTC[0.0176839700000000],USD[0.0000011308696368] |
| 09584307 | USD[20.0000000000000000] |
| 09584312 | BRZ[1.0000000000000000],BTC[0.0188761400000000],DOGE[1431.3679493000000000],ETH[1.1329810000000000],ETHW[0.7526383000000000],LINK[7.1918594400000000],SHIB[9049784.7556561000000000],SOL[6.0275248800000000],SUSHI[39.4592267600000000],USD[0.0005113703836566] |
| 09584315 | USD[30.0000000000000000] |
| 09584321 | AVAX[3.1757832500000000],BTC[0.0161391900000000],ETH[0.0688442100000000],ETHW[0.0679896000000000],LINK[7.0709687000000000],SOL[0.9391620100000000],USD[0.2139082193565716] |
| 09584335 | SHIB[3.0000000000000000],SOL[4.1815611210986826],USD[1.2624191807871966] |
| 09584354 | USD[50.0000000000000000] |
| 09584356 | AVAX[4.1999999700000000],BTC[0.0094000000000000],ETH[0.2252000000000000],ETHW[0.2252000000000000],LINK[6.2396882700000000],USD[1.4555443498599716] |
| 09584364 | BTC[0.0164835000000000],KSHIB[9390.6000000000000000],LINK[14.0859000000000000],MATIC[1528.9000000000000000],SHIB[9890100.0000000000000000],SOL[2.9970000000000000],USD[49.2494371800000000] |
| 09584376 | BTC[0.0000001000000000],SHIB[1.0000000000000000],USD[0.6175137739873540] |
| 09584381 | ALGO[61.9400000000000000],USD[0.2517260000000000] |
| 09584408 | BTC[0.0001577000000000],DOGE[1.0000000000000000],KSHIB[63.9512802900000000],SHIB[108367.2639934000000000],USD[10.4961040342853357] |
| 09584410 | SHIB[5.0000000000000000],USD[0.0064667431089017] |
| 09584425 | DOGE[2.0000000000000000],ETH[0.3279472800000000],ETHW[0.3279472800000000],TRX[2.0000000000000000],USD[1.1577070842535380] |
| 09584427 | USD[102.6809579400000000] |
| 09584435 | ETH[0.0299757600000000],ETHW[0.0299757600000000],SOL[0.0000001332502352] |
| 09584437 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[108.6643930752747069] |
| 09584449 | USD[10.0000000000000000] |
| 09584465 | BRZ[728.2366906200000000],DOGE[7041.1183703700000000],SHIB[50000.1354733400000000],TRX[1533.9920856900000000],USD[0.0005905282988422] |
| 09584469 | NFT [534117696520617477][1],NFT [571470733437050102][1],SHIB[1.0000000000000000],TRX[0.0001240000000000],USDT[0.0000000033031844] |
| 09584477 | DOGE[1.0000000000000000],USD[0.0100003334847447] |
| 09584480 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0051236548118614] |
| 09584486 | BRZ[1.0000000000000000],BTC[0.0000002900000000],DOGE[1.0000000000000000],ETH[0.0000021100000000],ETHW[0.2128375900000000],SHIB[23.0000000000000000],USD[943.9707828683407475] |
| 09584487 | DOGE[0.0000000700000000],NEAR[0.0005891000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.3466396646198004] |
| 09584495 | BCH[0.3839130000000000],SUSHI[0.0250000000000000],TRX[4286.9800000000000000],USDT[388.8705020625000000] |
| 09584521 | SOL[0.0200000000000000],USD[5.0047478182000000] |
| 09584522 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0057914974945816] |
| 09584528 | SHIB[1.0000000000000000],SOL[1.2878690000000000],USD[0.0100001973487152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09584553 | BTC[0.0000235700000000] |
| 09584557 | USD[25.3653486689741232] |
| 09584558 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000135127297] |
| 09584562 | DOGE[10.0000000000000000] |
| 09584583 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0098886000942805] |
| 09584611 | DOGE[0.0116021100000000],SHIB[76.9043527300000000],USD[0.0100315103199093] |
| 09584614 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[6.0000000000000000],ETH[0.1600666300000000],ETHW[0.3114805400000000],SHIB[7.0000000000000000],TRX[3.0000000000000000],USD[0.0000156214427974] |
| 09584622 | USD[0.0022287817988480] |
| 09584627 | BTC[0.0069069900000000],SHIB[2.0000000000000000],USD[0.0004194631731690] |
| 09584629 | USD[1298.0821654970461554] |
| 09584650 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[6.0000000000000000],USD[0.0000001672770732],USDT[1.0066031400000000] |
| 09584654 | DOGE[0.0000000295810162] |
| 09584659 | ETHW[0.5420000000000000],USD[1329.5348420000000000] |
| 09584662 | ALGO[152.6582220000000000],BTC[0.0227931300000000],ETH[0.2681744400000000],ETHW[0.2681744400000000],SHIB[39636040.2621607500000000],SOL[1.8048654200000000],TRX[2.0000000000000000],USD[0.0000890094308399] |
| 09584666 | USD[1.0000000000000000] |
| 09584667 | ETH[6.6320000000000000],ETHW[3.0000000000000000],USD[5000.6261755200000000] |
| 09584668 | USD[25.0000000000000000] |
| 09584673 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000304875330716] |
| 09584676 | BTC[0.0000000055009240],MATIC[0.0000000386950000],SOL[0.0000000005204360],USD[0.0000160330517857],USDT[0.0000879998337775] |
| 09584677 | BTC[0.0018760800000000],ETH[0.0000000038197270],USD[0.0001323714721482] |
| 09584683 | BAT[1.0000000000000000],SHIB[2.0000000000000000],SOL[13.1430983800000000],USD[0.0000008217168922] |
| 09584688 | ETH[0.0000000100000000],ETHW[0.0000001000000000] |
| 09584692 | BTC[0.0051203000000000],USD[0.0001413558316420] |
| 09584696 | BTC[0.0251489900000000],USD[0.0000007952207478] |
| 09584703 | USD[5.0000000000000000] |
| 09584707 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[3490.1116598083715735] |
| 09584709 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0002177236434400] |
| 09584730 | DOGE[0.0135097200000000],SHIB[4.2555016000000000],TRX[1.0000000000000000],USD[3.2190131699325008] |
| 09584736 | AVAX[12.7171517500000000],NFT (52086407844680308][1],NFT (52455588103616727413[1],SHIB[2.0000000000000000],SOL[0.0000039700000000],USD[0.0000003675182099] |
| 09584750 | USD[3377.8690393714279417] |
| 09584757 | BTC[0.0000033800000000],ETH[0.0009714500000000],ETHW[0.0009390400000000],USD[2.3209592795729750] |
| 09584766 | USD[103.4981347000000000] |
| 09584785 | USD[15175.3568021400000000] |
| 09584787 | DOGE[1.0000000000000000],ETHW[0.9144975300000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0061273386394469] |
| 09584788 | DOGE[1.4496848400000000],GRT[1.0000000000000000],SHIB[7.0000000000000000],SOL[17.3241089600000000],TRX[754.4495043500000000],USD[21.9370867655138461],USDT[0.2341311600000000] |
| 09584789 | BTC[0.0102000012252848],SOL[0.0000000452000000],USD[0.4634224034192437],USDT[0.0065086066088718] |
| 09584793 | USD[365.6218140000000000] |
| 09584798 | SHIB[1347848.7043527700000000] |
| 09584806 | USD[2.0000000000000000] |
| 09584807 | DOGE[2.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0055699917092308] |
| 09584808 | DOGE[878.5104163500000000],SHIB[3.0000000000000000],USD[0.0190439723697123] |
| 09584823 | BTC[0.0930000000000000],USD[0.3226080000000000] |
| 09584826 | ETH[29.1160865436200416],ETHW[0.0000000036200416],NFT (43665050947006350S][1],USD[6017.7769037067325085] |
| 09584827 | ETH[0.0000000006777200],SOL[0.0000000012112500],USD[1.7055000000000000] |
| 09584835 | USD[0.0086075272654492] |
| 09584836 | BTC[0.0288223700000000],ETH[0.2085942100000000],ETHW[0.1347401000000000],SHIB[5.0000000000000000],USD[0.0020412808853953] |
| 09584837 | BRZ[131.2243092400000000],BTC[0.0227560500000000],DOGE[5.0000000000000000],ETH[0.1882179000000000],ETHW[1.4351807900000000],SHIB[18.0000000000000000],TRX[3421.5631129000000000],USD[2915.4780126172832056] |
| 09584838 | USD[23.9356597641602104] |
| 09584852 | DOGE[1.0000000000000000],ETH[1.6835412100000000],ETHW[1.6828341900000000],USD[4246.6876675443082263] |
| 09584860 | USD[0.1288937500000000] |
| 09584874 | AVAX[0.0398740500000000],USD[0.0024636055717100] |
| 09584877 | TRX[0.0000480000000000],USD[10.0000000000000000],USDT[941.0000000000000000] |
| 09584882 | TRX[0.0000001000000000],USD[0.0654306793457924] |
| 09584886 | USD[0.3433878651233230] |
| 09584887 | BRZ[5.4938102400000000],DOGE[1.0000000000000000],LINK[0.0000182700000000],MATIC[1.7074276900000000],SHIB[8.0000000000000000],SOL[0.0000059800000000],TRX[1.0000000000000000],USD[0.0105883109066602] |
| 09584889 | BRZ[1.0000000000000000],DOGE[595.2671170200000000],ETH[2.7453502600000000],ETHW[1.1126551400000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[78.3313197594948835],USDT[1.0000000000000000] |
| 09584918 | USD[0.0000005143618546] |
| 09584920 | BTC[0.0000000050000000],USD[1.9279704600000000] |
| 09584925 | BTC[0.0277722000000000],DOGE[1703.2950000000000000],LINK[0.9990000000000000],USD[500.7646305000000000] |
| 09584943 | DOGE[1.0000000000000000],ETH[0.0047838600000000],ETHW[0.0047291400000000],TRX[2.0000000000000000],USD[0.6460134735663488],USDT[1.0215531200000000] |
| 09584949 | USD[150.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09584953 | BTC[0.000673280000000],USD[0.000179418540316] |
| 09584964 | BCH[0.000000058421021],BTC[0.000443187808503],ETH[0.005150694104570],ETHW[0.0050822941045705],LTC[0.000001080000000],SHIB[3.00000000000000000],SOL[0.07231334000000000],TRX[1.000000000000000],USD[0.360242266240311],YF[0.002972900000000] |
| 09584971 | SHIB[1.0000000000000000],USD[0.000000082337966],USDT[9.44423626000000] |
| 09585005 | AVAX[0.651845840000000000],ETHW[0.04398717000000000],PAXG[0.002712010000000],SHIB[5.00000000000000000],SOL[0.32058397000000000],SUSH[5.509100850000000],TRX[1.00000000000000000],USD[0.00001945272243] |
| 09585011 | BTC[0.020280730000000],DOGE[2.00000000000000000],GRT[1.00000000000000000],SHIB[5.00000000000000000],USD[1241.21411615924506045] |
| 09585012 | BTC[0.014375560000000],CUSDT[949.042850960000000],DOGE[443.010709740000000],ETH[0.063139080000000],ETHW[6.742843680000000],KSHIB[2922.093213040000000],MATIC[43.145117010000000],SHIB[29.00000000000000],TRX[128.535917060000000],USD[45.78792416014237476] |
| 09585013 | DOGE[1.00000000000000000],LTC[0.000034440000000],TRX[1.00000000000000000],USD[0.01438166345914] |
| 09585015 | USD[0.000155608452155552] |
| 09585022 | BTC[0.000000066738631],ETH[0.000000078644450],ETHW[0.000000078644450],NFT (517905157548028480)[1],USD[0.000137951265814666] |
| 09585025 | BRZ[1.0000000000000000],DOGE[498.029402540000000],SHIB[1.0000000000000000],USD[0.0000000043639020] |
| 09585026 | SOL[0.13000000000000000],USD[0.086327150000000] |
| 09585031 | BTC[0.000000050000000],DOGE[2.00000000000000000],ETH[0.032518020000000],ETHW[1.232318000000000],GRT[1.00000000000000000],SHIB[9697198.945085150000000],TRX[3.00000000000000000],USD[0.00007430674759307] |
| 09585051 | AVAX[8.496156860000000],BRZ[1.0000000000000000],DOGE[778.018520120000000],ETH[0.127545730000000],ETHW[4.977556780000000],LTC[4.866558300000000],SHIB[1935540.359270120000000],SOL[7.856282330000000],TRX[1.00000000000000000],USD[155.8387478984406214] |
| 09585053 | DOGE[250.749000000000000],USD[0.0501435000000000] |
| 09585057 | SOL[0.010000000000000] |
| 09585069 | BCH[0.430000000000000],BTC[0.053634590000000],DOGE[2417.580000000000000],ETH[0.912698030000000],ETHW[0.008956000000000],MATIC[10.00000000000000],USD[9274.964060080041328],USDT[148.810185760000000] |
| 09585073 | AVAX[14.522157505942656],BRZ[2.00000000000000000],DOGE[0.000000028795705],MATIC[0.006088890000000],SHIB[16.00000000000000],SOL[0.00000000651287889],TRX[1.0000000000000000],USD[0.000000094691897] |
| 09585109 | BTC[0.000067020000000],USD[0.529230368977363] |
| 09585113 | SHIB[1.0000000000000000],USD[0.000007778376775] |
| 09585138 | BTC[0.047205900000000] |
| 09585156 | USD[150.000000000000000] |
| 09585157 | SHIB[1.0000000000000000],USD[0.0000000097695842],USDT[19.915682170000000] |
| 09585159 | USD[0.00015804801170433] |
| 09585166 | USD[0.00000002287941146] |
| 09585171 | BTC[0.001689700000000],DOGE[1.00000000000000000],ETH[0.026900060000000],ETHW[0.026900060000000],GBP[39.179524030000000],NFT (301468052588021711)[1],SHIB[2.0000000000000000],SOL[1.270138300000000],TRX[1.00000000000000000],USD[0.0001273802358915] |
| 09585173 | USD[1035.019155330000000] |
| 09585188 | BTC[0.000000008500000],ETH[0.000000087224330],ETHW[0.000000087224330],USD[0.000000107315519],USDT[250.338860523920286] |
| 09585191 | DOGE[1.00000000000000000],USD[0.010000041728340],USDT[51.533636350000000] |
| 09585199 | TRX[0.000010000000000] |
| 09585200 | AVAX[40.910241460000000],BTC[0.050699090000000],DOGE[2.00000000000000000],ETH[1.493120980000000],ETHW[1.492576860000000],SHIB[1.0000000000000000],TRX[2.00000000000000000],USD[12002.680499556165099],USDT[1.013959410000000] |
| 09585206 | SOL[3.890935468415068] |
| 09585241 | USD[161.828007199226453459] |
| 09585242 | ETHW[2.086692790000000000],SHIB[3.00000000000000000],USD[2441.595184688593525] |
| 09585251 | TRX[0.000288000000000],USD[0.019885617000000] |
| 09585254 | GRT[0.762653470000000],SHIB[2.00000000000000000],USD[0.944219921671685] |
| 09585294 | DOGE[0.663222200000000],USD[0.100170060000000],USDT[0.000534780913451] |
| 09585319 | ETH[0.00000023102600],TRX[0.00000060983124381],USDT[0.000000015624700] |
| 09585334 | AVAX[0.000000009411730],ETHW[0.00000295000000],SHIB[2.00000000000000000],SOL[0.00000001006790000],USD[0.000009429552372] |
| 09585336 | BRZ[3.00000000000000000],DOGE[6.00000000000000000],GRT[1.00000000000000000],MATIC[1.00000000000000000],SHIB[7.00000000000000000],TRX[1.0000000000000000],USD[0.0037759018781600] |
| 09585349 | USDT[13.600000000000000] |
| 09585352 | BAT[0.000000005477470],ETH[0.000000014218309],SOL[0.000000086126080],USD[0.0665478281403959],YF[0.00000000594224480] |
| 09585354 | USD[6186.879791690000000] |
| 09585355 | LINK[1.352729280000000],USD[0.000000458734215] |
| 09585359 | DOGE[9.829735230000000],SHIB[8509.340322970000000],SOL[0.004329910000000],USD[0.0187003158180271] |
| 09585368 | USD[3.575399370123032],USDT[0.000000097703040] |
| 09585371 | SOL[0.003499740000000],TRX[1.00000000000000000],USD[4771.987390660000000] |
| 09585374 | SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.003404145334540],USDT[0.018038026558792] |
| 09585393 | BTC[2.394582250000000],USD[0.460678360000000] |
| 09585395 | BTC[0.003360200000000],USD[0.000617013733178] |
| 09585397 | SOL[0.000000003198782] |
| 09585399 | USD[0.050871094828233] |
| 09585440 | BAT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.356203651709643] |
| 09585442 | BTC[0.000166730000000],SHIB[1.0000000000000000],USD[0.00012520680798] |
| 09585448 | DOGE[0.515000000000000],SOL[0.00000001000000],USD[0.000000140000000] |
| 09585456 | BTC[0.000193710000000],ETH[0.007809100000000],ETHW[3.279295710000000],SOL[0.059963370000000],USD[-0.2935052532034353],USDT[1.886979540000000] |
| 09585460 | DOGE[1.00000000000000000],ETH[0.0022418800000000],ETHW[0.0022418800000000],USD[0.000084320139724] |
| 09585473 | USD[0.000000163077898],USDT[0.000000020243206] |
| 09585479 | USD[0.001003973468832] |
| 09585484 | ALGO[0.000000028978638],BTC[0.000000065763937],ETH[0.000000018463371],GRT[0.000000026208771],MATIC[0.000000034435978],USD[0.0787158035978687] |
| 09585491 | BTC[0.032256370000000],SHIB[1.0000000000000000],SOL[16.798213240000000],TRX[3.00000000000000000],USD[0.000029527556473] |
| 09585506 | ETH[0.010958400000000],ETHW[0.010958400000000],SHIB[1.0000000000000000],USD[0.00001042067127744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09585533 | BTC[0.000013180000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[0.058621046433064] |
| 09585541 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],GRT[3.000000000000000000],SHIB[4.000000000000000000],TRX[5.000000000000000000],USD[0.000161253159559591],USDT[0.000000009271282] |
| 09585543 | USD[800.485101219961238B] |
| 09585563 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],SHIB[11.000000000000000000],TRX[1.000000000000000000],USD[0.001563160419311 9],USDT[1.012747210000000] |
| 09585583 | UNI[0.086900000000000000],USD[0.008035170134000] |
| 09585593 | BTC[0.000335940000000000],USD[0.000025004402188 6] |
| 09585605 | DOGE[65.549785717750488 7] |
| 09585621 | BAT[1.000000000000000000],LINK[1.000000000000000000],USD[0.004837955269880 0],USDT[1.000000050481762] |
| 09585638 | AAVE[0.000000093374510],BAT[0.000000074900962],BTC[0.000000006382604],CAD[0.000000018198560],DAI[0.000000094594582],DOGE[0.000000069039550],ETH[0.000000035845345],LINK[0.000000027586040],LTC[0.000000057054192],MKR[0.000000068981765],NFT [437505432520205414 1]!,PAXG[0.000000084738502],SOL[0.000000043335728],SUSHI[0.000000016300680],USD[0.000000083119038],USDT[0.000000040379060] |
| 09585648 | SOL[0.008000000000000000],USD[0.000000035572634],USDT[0.000000005000000] |
| 09585657 | NFT (347150496665314248)[1],NFT (431188123336050668)[1],SHIB[2.000000000000000000],USD[14.868532409838336 7] |
| 09585662 | ETH[0.358361230000000000],ETHW[0.358210810000000000],SHIB[2.000000000000000000],USD[0.009527684243 5226] |
| 09585670 | BAT[25.831262950000000000],USD[0.000000029449900] |
| 09585672 | USD[4.283987480000000000] |
| 09585676 | DOGE[1.000000000000000000],ETH[0.041467180000000000],ETHW[0.014129760000000000],NFT (364297668821791009)[1],SHIB[2.000000000000000000],USD[0.000007298216 3554] |
| 09585677 | BCH[0.014579220000000000],MATIC[0.223013090000000000],USD[0.002914743541235 6] |
| 09585678 | LINK[0.000000090000000000],SHIB[4.000000000000000000],TRX[39.249530460000000000],USD[0.008805402188498 1] |
| 09585723 | USD[20.698303810000000000] |
| 09585724 | MATIC[16.196312260000000000],USD[0.000000010256300] |
| 09585728 | SHIB[1.000000000000000000],SOL[1.281589570000000000],USD[0.003341787647737 7] |
| 09585773 | USD[0.001579160000000000] |
| 09585798 | ETH[0.032286380000000000],ETHW[0.031889660000000000],USD[10.854961493650106 1],USDT[0.000000095938360] |
| 09585800 | ETH[0.000007665663 6],SOL[0.000000063628880],TRX[0.000007000000000],USDT[0.000000057027199] |
| 09585815 | USD[0.083204000000000000] |
| 09585816 | CUSDT[453.506696520000000 0],DAI[0.214851500000000000],SOL[0.377879600000000000],USD[5.153966171258579 5] |
| 09585829 | USD[0.719906900000000000] |
| 09585836 | UNI[0.000030390000000000],USD[0.425789800000000 0] |
| 09585840 | BTC[0.000337540000000000],USD[0.000130353218750 8] |
| 09585841 | USD[0.000000017330400] |
| 09585845 | USD[10.256568370000000000] |
| 09585847 | USD[5.000000000000000000] |
| 09585850 | SHIB[1.000000000000000000],USD[0.001266933869326 2] |
| 09585855 | ETH[0.000000018756367 6],ETHW[0.053759458756367 6],SHIB[2.000000000000000000],USD[0.010327037717291 9] |
| 09585862 | NFT (321181603619267601)[1],USD[3.165889773000000 0] |
| 09585865 | BTC[0.000000290000000000],DOGE[1451.954265436658370],NFT (475960852915111148)[1],SHIB[28207113.289917377854469 0],SOL[0.000010300000000000],TRX[3.000000000000000000],USD[0.819776949426419 9],USDT[1.000000001779090] |
| 09585871 | BTC[0.000000320000000000],USD[0.000183948700820 5],USDT[0.000000005425180] |
| 09585874 | AVAX[0.000046980000000],BRZ[3.000000000000000],DOGE[1.000000000000000],ETH[0.000000800700515],ETHW[0.711840650000000],MATIC[498.106404350000000],SHIB[1.000000200000000],USD[0.004697106969923 1],USDT[1.025431970000000] |
| 09585881 | AAVE[4.960000000000000],ETH[0.408727000000000],ETHW[0.408727000000000],USD[8.265921200000000 0] |
| 09585884 | USD[103.493408890000000 0] |
| 09585887 | USD[0.001983763824859 4] |
| 09585893 | AVAX[3.887729310000000 0],BRZ[1.000000000000000],ETH[0.090675530000000],LTC[0.732057510000000 0],MATIC[50.348081550000000 0],SHIB[9.000000000000000 0],TRX[4.000000000000000000],USD[0.000000525503769 5] |
| 09585901 | USD[0.010000000000000000] |
| 09585907 | TRX[0.011323000000000000] |
| 09585922 | USD[0.002275902480599 8] |
| 09585925 | BTC[0.000000286883648],TRX[0.011337000000000000],USD[0.818386441071 6270],USDT[0.000000109809491] |
| 09585927 | ETH[0.024560920000000000],ETHW[0.024560920000000000],USD[5.010014657310929 6] |
| 09585934 | ETH[0.000926140000000000],ETHW[0.000912460000000000],SOL[0.173972360000000000],USD[0.000007744691027] |
| 09585946 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.001070000000000000],USDT[0.000000079208171 9] |
| 09585949 | SHIB[2.000000000000000000],USD[0.005735927880602 0] |
| 09585959 | BTC[0.000000054260000],DOGE[0.000000004378000],SHIB[155.812632519805255 6],USD[0.000829033368640 3] |
| 09585980 | USD[0.000000000000060 0] |
| 09585994 | BTC[0.000000900000000],DOGE[1.000000000000000],ETH[0.000001280000000],ETHW[0.138955670000000000],SHIB[9.000000000000000 0],SOL[0.000046100000000000],TRX[1.000000000000000000],USD[421.522966681369951 6] |
| 09586013 | LTC[0.200337400000000000],SHIB[1.000000000000000000],USD[0.000004711725960] |
| 09586063 | SHIB[1.000000000000000000],USD[0.000001733592064] |
| 09586066 | DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.000030900817691 8] |
| 09586075 | AVAX[0.000171060000000],BAT[1.004886070000000],BRZ[8.101268100000000],BTC[0.000000006200000],DOGE[20.416850820000000],ETH[0.000000077937500],EUR[0.000012925271168 4],GRT[5.000000000000000],LINK[0.000414090000000],MATIC[0.003774160000000 0],NEAR[0.000820420000000000],SHIB[217.000000000000000 0],SOL[0.000292500000000000],USD[0.007906690755269 2],USDT[0.007039650000000000] |
| 09586091 | BTC[0.000000007121559],DOGE[0.000000023141316],ETH[0.000000016657072],MATIC[0.000000029264947],SHIB[853.747553814589333 3],SOL[0.000000077923934],USD[0.000000068292109],USDT[0.000000016098933] |
| 09586097 | USD[250.000000000000000 0] |
| 09586100 | ALGO[0.000000002500225 1],BRZ[1.000000000000000000],BTC[0.000000248333742 85],DOGE[0.000000003686288],MATIC[0.000000075637874],SHIB[5.000000000000000000],USD[0.000108940521268 7],USDT[0.000185093922 7170] |
| 09586115 | AAVE[0.370729480000000],ALGO[97.029917810000000],AVAX[1.478211900000000],BTC[0.008286980000000],DAI[10.124097600000000 0],DOGE[184.016826610000000 0],ETH[0.194016630000000000],ETHW[0.114126600000000000],GRT[133.985212030000000 0],LINK[8.319326890000000000],MATIC[53.853998820000000 0],SHIB[20.000000000000000 0000000],SOL[2.190743880000000 0],TRX[1.000000000000000000],UNI[1.262332400000000000],USD[42.215332297361167 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09586118 | ETH[0.0084417900000000],ETHW[0.0084417900000000],NFT (290521803563528629)[1],NFT (3187490945193048731)[1],USD[5.0000195112481507] |
| 09586126 | BTC[0.0183476100000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.3316688919369140] |
| 09586129 | ALGO[263.8472193000000000],DOGE[2.0000000000000000],ETH[0.0581335300000000],ETHW[0.0574099900000000],LINK[51.2072690200000000],SHIB[1.0000000000000000],USD[0.0027430563991896] |
| 09586130 | ETHW[2.4770180000000000],TRX[0.0000110000000000] |
| 09586133 | UNI[0.0000320100000000],USD[0.0000160899954105] |
| 09586135 | BTC[0.0000000093706602],USD[0.0001625119449502] |
| 09586145 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002339557935462] |
| 09586155 | DOGE[2.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[2.3345294133439133] |
| 09586156 | USD[1181.2944463471900000] |
| 09586163 | USD[4679.5735444776092209] |
| 09586170 | BTC[0.0000001100000000],TRX[1.0000000000000000],USD[0.0004164692861750] |
| 09586171 | BTC[0.0033267900000000],ETH[0.0093132200000000],ETHW[0.0092030700000000],MATIC[16.6860786100000000],SHIB[5.0000000000000000],USD[93.5196325025770183] |
| 09586180 | BTC[0.2038971096093000],ETH[0.0000000026000000],LINK[0.0000000660000000],NEAR[0.0000000400000000],USD[0.0000126571425],USDT[0.8133299800000000] |
| 09586182 | BTC[0.0025822300000000],ETH[0.0139087200000000],ETHW[0.0137308800000000],NFT (565524212351719795)[1],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0094688259843223] |
| 09586187 | ETH[0.6914008300200000],USD[0.0000000049968252],USDT[5102.3984440068578504] |
| 09586196 | USD[20.0000000000000000] |
| 09586201 | BTC[0.0000000050000000],ETHW[0.3209221000000000],USD[8921.3725047746269950] |
| 09586217 | USD[20.0000000000000000] |
| 09586222 | USD[0.4891100183755553] |
| 09586223 | DOGE[383.8675538200000000],ETH[1.1870949300000000],ETHW[7.1023072800000000],KSHIB[4724.5694145500000000],SHIB[4728140.3877068500000000],SOL[1.4741540400000000],TRX[3.0000000000000000],USD[-99.9999476731068735] |
| 09586237 | USD[0.0000099487094754] |
| 09586244 | BTC[0.0077480000000000],ETH[0.2848828100000000],ETHW[0.2846852100000000],SHIB[1.0000000000000000],USD[0.0055891037402574],USDT[1.0254319700000000] |
| 09586245 | BTC[1.0000000000000000],LINK[0.0004048300000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0027469850678963],USDT[0.0000000046579413] |
| 09586251 | SHIB[1.0000000000000000],USD[0.0000000003407392] |
| 09586253 | USD[2.5100000000000000] |
| 09586268 | DOGE[149.4659900600000000],ETH[0.0000623300000000],ETHW[0.0000623300000000],SHIB[4189591.8276844700000000],USD[0.6139434100522088] |
| 09586279 | USD[10.3309271000000000] |
| 09586289 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],NEAR[0.0000000095730824],SHIB[9.0000000000000000],TRX[3.0000000000000000],USD[0.0001927876975882],USDT[0.0000000009941070] |
| 09586303 | BTC[0.0004944800000000],SHIB[1.0000000000000000],SOL[0.1231797000000000],USD[0.0004271298215772] |
| 09586305 | BTC[0.0000001100000000],SHIB[8.0000000000000000],USD[11.1469497392982986] |
| 09586313 | BTC[0.0007264110104237],LTC[0.0000000083905200],USD[0.0013210258745664] |
| 09586321 | TRX[124.8787137300000000],USD[0.0000000008062778] |
| 09586324 | BTC[0.0007945500000000],SHIB[1.0000000000000000],USD[0.0002831759443975] |
| 09586327 | SHIB[7.0000000000000000],USD[0.0087874027603284] |
| 09586328 | USD[10.0000000000000000] |
| 09586329 | BCH[0.0276026300000000],USD[0.0000349910389915],YF[0.0000618600000000] |
| 09586340 | USD[0.0056540000000000] |
| 09586342 | BTC[0.0045736300000000],DOGE[1.0000000000000000],ETH[0.0835254000000000],ETHW[0.0835254000000000],SHIB[1.0000000000000000],USD[0.0100533063945268] |
| 09586344 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0067411020924227] |
| 09586345 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.1615621418868474] |
| 09586353 | BTC[0.0001829000000000],ETH[0.0028896100000000],ETHW[0.0028485700000000],MATIC[9.3419760300000000],USD[0.0000000108659648] |
| 09586369 | DOGE[899.6250000000000000],GRT[130.0000000000000000],LINK[2.9970000000000000],LTC[0.9990000000000000],MATIC[49.9500000000000000],SOL[1.0000000000000000],TRX[249.7500000000000000],USD[193.9997192500000000] |
| 09586382 | CUSDT[359.9671529800000000],USD[0.0000000003842350] |
| 09586398 | BRZ[1.0000000000000000],BTC[0.0068947400000000],USD[0.0001811309667240] |
| 09586402 | USD[0.0092446500000000] |
| 09586403 | USD[0.0002616000000000] |
| 09586404 | SOL[0.0066451100000000],USD[0.0000120386407] |
| 09586417 | SOL[0.0000000038523253],USD[5.1976206431717232] |
| 09586421 | USD[310.0000000000000000] |
| 09586437 | USD[500.2254617367103688],USDT[0.0000000029902837] |
| 09586448 | BAT[1.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],LINK[1.0000000000000000],SHIB[3.0000000000000000],UNI[1.0000000000000000],USD[0.0032906689351366],USDT[2.0000000000000000] |
| 09586453 | SHIB[2.0000000000000000],TRX[0.0003360000000000],USD[0.0051201700000000],USDT[0.0000001518257 80] |
| 09586460 | BRZ[1.0000000000000000],DOGE[128.7179683600000000],KSHIB[3703.9156815200000000],SHIB[1917639.7888003200000000],SUSHI[6.8618723100000000],USD[0.0008255345504304] |
| 09586463 | USD[0.0002039335204643] |
| 09586499 | BTC[0.0000000050000000],ETH[0.0009036378390160],ETHW[0.0009036378390160],USD[0.0050707344646976] |
| 09586504 | BTC[0.0002335500000000],ETH[0.0100527700000000],ETHW[0.0100527700000000],USD[1.0000441661057302] |
| 09586512 | BTC[0.0069990600000000],ETHW[0.0069990600000000],LTC[0.0433733800000000],MATIC[1.0000000000000000],SHIB[621487.9772682700000000],SOL[0.1438111300000000],USD[0.5048304020322915],USDT[1.0000000000000000] |
| 09586522 | DOGE[313.6950310200000000],ETH[0.0000575000000000],ETHW[0.0000575000000000],SHIB[3.0000000000000000],USD[0.0378628168268862] |
| 09586534 | ETH[0.0000000100000000],ETHW[0.0000001000000000] |
| 09586538 | BTC[0.1731545800000000],ETH[2.4427180500000000],ETHW[2.4427180500000000],USD[0.4427118083769995] |
| 09586545 | MATIC[849.1925000000000000],USD[1.9000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09586550 | BRZ[1.000000000000000000],BTC[0.001118490000000000],ETH[0.020122710000000000],ETHW[0.020122710000000000],PAXG[0.013301880000000000],SHIB[3.000000000000000000],SOL[0.507553840000000000],TRX[1.000000000000000000],USD[0.0220063342258700],USDT[9.9562614400000000] |
| 09586577 | USDT[0.691376000000000000] |
| 09586589 | BTC[0.001634910000000000],DOGE[1.000000000000000000],USD[0.0024313691874560] |
| 09586606 | BAT[1.000000000000000000],BTC[0.000008668867830],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0091697317905191] |
| 09586626 | BTC[0.227863430000000000],ETHW[0.003193720000000000],NFT (38965017022165154)[1],USD[1.5301432724674674] |
| 09586634 | AAVE[0.000000068156636],BTC[0.000000005629388],USD[0.0002987711183757],USDT[0.000000033905338] |
| 09586647 | USD[22.346166390000000000] |
| 09586651 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[1689.4086393079962657] |
| 09586653 | DOGE[1.000000000000000000],USD[0.0034085080867856] |
| 09586660 | USD[1.000000000000000000] |
| 09586664 | ALGO[0.279075990000000000],AVAX[0.630393240000000000],BRZ[1.000000000000000000],BTC[0.000024840000000000],DOGE[2.000000000000000000],ETH[0.000039500000000000],ETHW[0.381012690000000000],EUR[0.000067884229620],GBP[0.000018485511328],GRT[0.953325170000000000],LTC[0.002959520000000000],SHIB[52.000000000000000000],SOL[0.003480280000000000],TRX[6.000000000000000000],UNI[0.000063070000000000],USD[258.5488058421759226],USDT[0.000000051092320],YFI[0.0114370200000000] |
| 09586667 | USD[0.000000092409840] |
| 09586701 | USD[0.0012278710829839] |
| 09586718 | SOL[11.490945340000000000],USD[0.0000000181439886],USDT[0.301140091883172] |
| 09586723 | USD[0.0042550476474629] |
| 09586753 | SOL[66.293640000000000000],USD[4.200000000000000000] |
| 09586754 | SHIB[1.000000000000000000],USD[1.5099158750467701] |
| 09586762 | BTC[0.000332750000000000],USD[0.0001093902358625] |
| 09586772 | MATIC[50.961137420000000000],USD[4.6353853900000000] |
| 09586774 | USD[0.0000151739845790] |
| 09586783 | BTC[0.000000100000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.6561945302739512] |
| 09586788 | BCH[0.423189010000000000],BRZ[1.000000000000000000],DOGE[716.956187380000000000],ETH[0.192672970000000000],LINK[14.290414020000000000],MATIC[104.940936330000000000],MKR[0.000000860000000],SHIB[29.000000000000000000],SOL[0.000013890000000000],TRX[5.000000000000000000],USD[0.0000083921356351] |
| 09586790 | SHIB[4.000000000000000000],USD[0.003436378912448] |
| 09586840 | SHIB[13.064453970000000000],SOL[0.000183500000000],USD[0.0016192065680289] |
| 09586851 | USD[96.607969140000000000] |
| 09586860 | AUD[0.010361330000000000],BRZ[0.105991130000000000],BTC[0.000050500000000000],EUR[0.120677550000000000],MATIC[1.260746480000000000],SHIB[3.000000000000000000],SOL[0.016741980000000000],USD[-1.7112209895093571],USDT[0.000000079730440] |
| 09586873 | USD[0.0768577281469198],USDT[0.6865242000000000] |
| 09586874 | USD[0.0054608221991503] |
| 09586876 | USDT[0.000001504324680] |
| 09586878 | BCH[0.409942840000000000],BRZ[1.000000000000000000],BTC[0.000000020000000],DOGE[3.000000000000000000],ETH[0.030406900000000000],SHIB[11.000000000000000000],SOL[3.458065920000000000],TRX[5.000000000000000000],USD[382.5469078864702476],USDT[75.2396855190269536] |
| 09586883 | USD[5.000000000000000000] |
| 09586908 | BTC[0.000000067190100],TRX[0.000000093136313],USD[0.000000072798896],USDT[1.0713519350657658] |
| 09586916 | DAI[0.000572570000000000],USD[24.8557347466219461] |
| 09586917 | AVAX[3.189419060000000000],NEAR[10.355502060000000000],SHIB[2.000000000000000000],USD[0.000001558537737] |
| 09586930 | USD[0.0024685087006586] |
| 09586932 | USD[0.0005956320000000] |
| 09586939 | BRZ[1.000000000000000000],EUR[0.000000484796751],SHIB[3.000000000000000000],USD[0.0100000037991282] |
| 09586946 | BTC[0.056863980000000000],DOGE[33.323964640000000000] |
| 09586950 | ETHW[0.2808042200000000] |
| 09586962 | DOGE[3.000000000000000000],SHIB[4.000000000000000000],USD[0.0002126964267583] |
| 09586965 | BTC[0.000000800000000],DOGE[3.000000000000000000],SHIB[10.000000000000000000],TRX[4.000000000000000000],USD[0.0062182897801522] |
| 09586970 | BTC[0.009845450000000000],USD[0.0000012187456885] |
| 09586976 | SHIB[2.000000000000000000],USD[0.0082161710984725] |
| 09586982 | SOL[89.999995000000000000],USD[0.0002315757771759] |
| 09586984 | USD[20.689057410000000000] |
| 09586988 | USD[200.000000000000000000] |
| 09586991 | BTC[0.000033280000000000],USD[0.0001898677892608] |
| 09587011 | BRZ[1.000000000000000000],BTC[0.057849400000000000],DOGE[1271.636149950000000000],ETH[0.641558750000000000],ETHW[0.641289190000000000],LTC[0.811228860000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0003122137086374] |
| 09587016 | BRZ[3.000000000000000000],DOGE[9.018594440000000000],ETH[0.000277700000000],ETHW[2.543929770000000000],SHIB[74.000000000000000000],TRX[9.000000000000000000],USD[0.0001057882177529] |
| 09587020 | SHIB[3.000000000000000000],USD[0.0001585599633840] |
| 09587026 | BTC[0.017222310000000000],SHIB[1.000000000000000000],USD[517.4528689015483355] |
| 09587027 | SHIB[1.000000000000000000],USD[0.0030354390207912] |
| 09587030 | DOGE[1.000000000000000000],USD[0.5304593685101408] |
| 09587064 | BTC[0.000352400000000000],ETH[0.000161320000000000],ETHW[41.458661320000000000],MATIC[0.002791270000000000],SOL[4.015410000000000000],USD[0.3689517873342171],USDT[0.0003515572045356] |
| 09587066 | USD[0.000000006913405] |
| 09587068 | SOL[0.005970000000000000],USD[1.3457162600000000] |
| 09587070 | TRX[0.0005200000000000] |
| 09587077 | USD[0.3799667500000000] |
| 09587079 | BTC[0.000000050000000],ETH[0.000000042391144],ETHW[0.000000050250920],SOL[0.000000008900000],USD[0.000000131017496] |
| 09587084 | USD[10.000000000000000000] |
| 09587085 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],NFT (29904575549485330)[1],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.0010175334542311] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09587099 | SOL[0.0251766900000000],USD[1.0000003931731640] |
| 09587100 | SOL[66.2936400000000000],USD[4.2000000000000000] |
| 09587105 | TRX[0.0002910000000000],USD[1.1787209320000000],USDT[1.9100000000000000] |
| 09587107 | ETH[0.0000000050000000],SOL[0.0000000056400000] |
| 09587109 | USD[11.0000000000000000] |
| 09587113 | DOGE[1.0000000000000000],ETHW[0.2762575600000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0048325897760352] |
| 09587117 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0001047036183592] |
| 09587120 | BTC[0.0000000044621850],TRX[2.0000000000000000],USD[0.6320044268263956],USDT[0.0000464857483898] |
| 09587130 | USD[3.5889262911805600] |
| 09587139 | SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0091673653486315],USDT[0.2761387200000000] |
| 09587143 | NFT[528941803486791701][1],PAXG[0.0000001100000000],SHIB[2.0000000000000000],SOL[0.0105600000000000],USD[0.0056307899366891] |
| 09587155 | USD[0.0000110852361528] |
| 09587162 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],NFT[345371331485248167][1],SHIB[3.0000000000000000],SOL[0.0035876700000000],TRX[1.0000000000000000],USD[0.2081404996192397] |
| 09587170 | ETH[0.0159970800000000],ETHW[0.0157975900000000],NFT[417773333236074884][1],SHIB[3.0000000000000000],TRX[691.9441946300000000],USD[0.0000060012381722] |
| 09587183 | DOGE[99.4350910151817429],SHIB[1.0000000000000000],USD[0.0002406310013118] |
| 09587189 | BTC[0.0001647300000000],DOGE[78.2376853963359829],SHIB[1.0000000000000000],TRX[0.0005767400000000],USD[0.0000874692202580],YF[0.0003566300000000] |
| 09587190 | AVAX[0.0002384100000000],BTC[0.0000088300000000],ETH[0.0000789000000000],ETHW[0.0004973700000000],MATIC[0.0125315500000000],SOL[0.0011224900000000],SUSHI[0.0053618517864836],UNI[0.0018064600000000],USD[0.0004617602706600],USDT[0.0000000032655830] |
| 09587195 | USD[0.0024693100000000] |
| 09587198 | USD[4.2993503678902701] |
| 09587199 | DOGE[760.8691682400000000],LTC[2.0737511100000000],SHIB[9578547.0613026800000000],USD[1740.0100004743194171] |
| 09587200 | ALGO[123.0621222300000000],TRX[1.0000000000000000],USD[0.0000000007179324] |
| 09587204 | DAI[25.6992624900000000],ETH[0.0623604300000000],ETHW[0.0615857100000000],LINK[3.1118424600000000],SHIB[4.0000000000000000],USD[52.3073841318269675] |
| 09587206 | ETHW[0.0268698500000000],TRX[0.0111460000000000],USD[0.1051011889429728] |
| 09587231 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[51.0000000000000000],SOL[0.0000203500000000],TRX[8.0000000000000000],USD[149.2470204864477930] |
| 09587241 | MATIC[0.9900000000000000],NFT[298649325907705739][1],SOL[0.0034000000000000],USD[1.3105152750000000] |
| 09587242 | USD[0.0000000071075024] |
| 09587252 | ETHW[0.0108513300000000],LTC[0.3701638200000000],USD[29280.5249861143417754],USDT[0.0001560600000000] |
| 09587260 | AVAX[1.0229539600000000],BTC[0.0000616600000000],ETH[0.0001115300000000],ETHW[0.0001115300000000],USD[0.0000000072205348],USDT[0.0051509000000000] |
| 09587261 | BTC[0.0164887700000000],DOGE[1.0000000000000000],USD[0.0030323637691900] |
| 09587287 | USD[9.9318037305167041] |
| 09587298 | BTC[0.0082408900000000],ETH[0.2068517200000000],ETHW[0.2068517200000000],USD[4.2033098113379395] |
| 09587305 | USD[0.0068459311531009] |
| 09587316 | BTC[0.0607689500000000],USD[0.0003374311101418] |
| 09587325 | USDT[0.0000003180745296] |
| 09587327 | USD[2000.0000000000000000] |
| 09587345 | AVAX[0.0074518000000000],USD[3.7315594100000000] |
| 09587352 | ETHW[0.0670000000000000],USD[0.2290895400000000] |
| 09587356 | BTC[0.0032698500000000],USD[0.0102458896983039],USDT[99.5781282900000000] |
| 09587360 | BTC[0.0000001000000000],SHIB[1.0000000000000000],USD[0.0124947000000000],USDT[0.0000000015089027] |
| 09587364 | BTC[0.0000002000000000],MATIC[16.4794016800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0102016919071400] |
| 09587380 | DOGE[0.0127293600000000],ETHW[0.1147037200000000],LINK[12.3210780900000000],SHIB[8596846.9459428200000000],UNI[0.0001446900000000],USD[873.1386750290366833] |
| 09587392 | SHIB[13564433.4451460400000000],USD[0.0047613998550455] |
| 09587408 | BTC[0.0028729324340775],DOGE[1.0000000000000000],ETH[0.0420208043716215],ETHW[0.0148433543716215],SHIB[11.0000000000000000],TRX[1.0000000000000000],USD[3.5973802179946865],USDT[0.0000000027907484] |
| 09587421 | BTC[0.0007521000000000],ETH[0.0383664200000000],ETHW[0.0378876200000000],SHIB[6.0000000000000000],SOL[0.6210852800000000],USD[72.0019319773728284] |
| 09587427 | TRX[16.3641713900000000],USD[2.0000000000515755] |
| 09587437 | BTC[0.0000335300000000],USD[5.0073087060657457] |
| 09587446 | BTC[0.0000000600000000],USD[0.6421146500000000] |
| 09587461 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[8.0089602500000000],ETHW[2.5265662100000000],SHIB[504.2512994500000000],TRX[4.0000000000000000],USD[22.3615016466291706] |
| 09587464 | SOL[0.0644129400000000],USD[5.4110873682283614] |
| 09587469 | BAT[28.2228926700000000],BRZ[53.7520319700000000],CUSDT[705.4686720900000000],DOGE[2.0000000000000000],MATIC[11.9647717300000000],SHIB[5.0000000000000000],SOL[0.0741955300000000],USD[0.0000000036299702],USDT[0.0000000009915639] |
| 09587473 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0029556706324444],ETHW[0.0029556706324444],SHIB[1.0000000000000000],SOL[0.0000004200000000],USD[0.0000019107066688] |
| 09587479 | USD[0.6581161300000000] |
| 09587485 | USD[5.0000000008345668],USDT[9.9580062900000000] |
| 09587491 | BTC[0.0001842000000000],EUR[0.6501911179747600],USD[0.0020402000000000],USDT[0.0000000022986247] |
| 09587498 | TRX[1.0000000000000000],USD[0.0000000030741156] |
| 09587504 | USD[0.0000001213653388],USDT[0.0134655200000000] |
| 09587511 | USD[0.0000000014228108] |
| 09587515 | SHIB[1.0000000000000000],USD[0.5000000006116552] |
| 09587520 | SHIB[2.0000000000000000],USD[0.0005156123962723] |
| 09587522 | USD[0.0097663200000000] |
| 09587528 | USD[0.8596208500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09587531 | SHIB[1.000000000000000000],USD[0.0000015899986624] |
| 09587548 | BTC[0.0000000070688504],GRT[0.0000000010857790],NEAR[27.7376225856457388],SHIB[3.000000000000000],TRX[1.000000000000000000],USD[0.0100000003844395] |
| 09587574 | SOL[0.0000000058370601] |
| 09587578 | USD[0.0000001943999381] |
| 09587580 | USD[0.0012899371460000] |
| 09587589 | USD[0.0000162216457828],USDT[0.0002395291122214] |
| 09587604 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0000096998370824] |
| 09587616 | BAT[4.0242788700000000],BRZ[4.000000000000000],BTC[0.6708504500000000],DOGE[63337.4580231400000000],ETH[4.0884591000000000],ETHW[7.1073992800000000],GRT[1.000000000000000000],LTC[4.3076620900000000],SHIB[129799371.1546766200000000],SOL[35.4562433100000000],TRX[13.000000000000000],USD[2507.4262123235460951],USDT[1.0010450308987498] |
| 09587629 | BTC[0.0000637400000000] |
| 09587633 | SHIB[1.000000000000000000],USD[0.0050158574693251] |
| 09587639 | BTC[0.0003880600000000],USD[-0.0441416700000000] |
| 09587648 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[89.2425327647752785] |
| 09587660 | USD[35.0100000000000000] |
| 09587670 | AVAX[0.1079759200000000],SHIB[3.000000000000000000],USD[0.0095723540657872] |
| 09587678 | SHIB[1.000000000000000000],SOL[1.6379794400000000],USD[0.0000002787966600] |
| 09587685 | AVAX[2.4066184400000000],SHIB[1.7520252000000000],SOL[0.5031927500000000],USD[0.0000027967929647] |
| 09587696 | TRX[0.0004440000000000] |
| 09587699 | BTC[0.0000000072414828],TRX[1.000000000000000000],USD[0.1970019249533972] |
| 09587703 | TRX[1.000000000000000000],USD[0.0000000247633312] |
| 09587708 | DOGE[1463.6001358400000000],USD[19.0481061000833952] |
| 09587711 | ETH[0.0161322900000000],ETHW[0.0161322900000000],SHIB[1.000000000000000000],USD[0.0000016363802673] |
| 09587731 | BTC[0.0378685700000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.3100846710481140] |
| 09587738 | ETH[0.0000005000000000],ETHW[0.0000005000000000],SHIB[1.000000000000000000],TRX[154.6068177200000000],USD[38.6726666207696094] |
| 09587754 | TRX[0.0007600000000000],USD[0.0000000165933178],USDT[1.7642100700000000] |
| 09587770 | USD[10.0000000000000000] |
| 09587782 | SOL[0.0000930600000000],USD[0.4000009522595176] |
| 09587788 | USD[0.3450100000000000] |
| 09587813 | USD[103.4867931200000000] |
| 09587830 | USD[16.2056174475795782] |
| 09587855 | BTC[0.0000000026803171],SHIB[8.000000000000000000] |
| 09587861 | ETH[0.0000079100000000] |
| 09587864 | USD[0.0000000008345668],USDT[9.9580062900000000] |
| 09587869 | BTC[0.0147888200000000],USD[1.7672178536359435] |
| 09587886 | BTC[0.0001478000000000] |
| 09587888 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0000000023489232] |
| 09587893 | SHIB[2.000000000000000000],TRX[0.0000149200000000],USD[0.0084232038410720] |
| 09587897 | EUR[280.6240903300000000],TRX[0.0111450000000000],USD[0.0117416302207818],USDT[5100.0005242231466290] |
| 09587898 | BRZ[1.000000000000000000],USD[0.0000000062249076] |
| 09587901 | BRZ[2.000000000000000000],BTC[0.0072802000000000],DOGE[3.000000000000000000],ETH[0.1554981600000000],ETHW[0.0777194300000000],GRT[104.8885931000000000],NFT (31222810695531802 6)[1],SHIB[24.0000000000000000],SOL[2.7483551100000000],TRX[7.000000000000000000],USD[0.1984649027345875] |
| 09587911 | LTC[0.0941333800000000],SHIB[1.000000000000000000],USD[2.0633138297700000] |
| 09587916 | USD[0.0060079018526675] |
| 09587931 | USD[0.0000000068783984] |
| 09587939 | BTC[0.0017000000000000],USD[0.1501866976296000] |
| 09587949 | USD[0.0021201960278787] |
| 09587951 | BTC[0.0003242900000000],DOGE[1.000000000000000000],SHIB[954622.9041268300000000],TRX[1.000000000000000000],USD[5.1757162626434127] |
| 09587952 | BTC[0.0000851000000000],TRX[0.0002240600000000],USD[0.0025261478205247] |
| 09587958 | USD[2.0083627100000000] |
| 09587962 | DOGE[2.000000000000000000],MATIC[201.5809623600000000],SHIB[2.000000000000000000],SOL[1.7726061700000000],TRX[2.000000000000000000],USD[0.0000000242165974] |
| 09587963 | GRT[0.0000000047477960],MATIC[0.0000000012224256],USD[0.0050583375726491] |
| 09587965 | ETH[0.1000304095890855],ETHW[0.1000304095890855],USD[0.0000908246568367] |
| 09587989 | USD[0.0046910215002212] |
| 09587990 | USD[5.0000000000000000] |
| 09587993 | USD[5.1743396700000000] |
| 09588003 | BTC[0.0000000055184244],SHIB[13.000000000000000000],USD[0.0000134068086547] |
| 09588011 | BAT[1.0000000000000000],BRZ[2.000000000000000000],BTC[0.0166068200000000],GRT[36396.2167977900000000],SHIB[1.000000000000000000],SOL[0.0071500000000000],SUSH[1.000000000000000000],TRX[106.3377740800000000],USD[0.0000000020810575] |
| 09588019 | BTC[0.0029276100000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[37.5102668018640918],USDT[0.0000000056254720] |
| 09588028 | AVAX[3.9082031800000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETHW[0.6896140500000000],NFT (49961415544809183 2)[1],NFT (51372278618865899 9)[1],SHIB[12.0000000000000000],SOL[4.1021377400000000],UNI[6.8598073100000000],USD[0.2289531902870817] |
| 09588035 | USD[0.0100300000000000],USDT[0.3796200000000000] |
| 09588037 | MATIC[0.0000000844548405],TRX[0.0010923155907099],USD[0.0000000102811240] |
| 09588041 | USD[10.0000000000000000] |
| 09588055 | LINK[2.3799408000000000],PAXG[0.0081631900000000],SHIB[2.000000000000000000],USD[6.2181733687675377] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09588060 | DOGE[1.00000000000000000],ETH[0.0537713500000000],ETHW[0.0537713500000000],USD[0.0000185971974835] |
| 09588092 | ETH[0.0000000063178026] |
| 09588098 | USD[3.9980253597207998] |
| 09588102 | ETHW[0.9990000000000000],SOL[0.0055000000000000],USD[3539.2048704000000000] |
| 09588110 | DOGE[0.00000001000000000],USD[0.0000000002180690] |
| 09588117 | USD[25.0000000000000000] |
| 09588119 | AUD[63.9344297300000000],DOGE[1.0000000000000000],ETH[0.0143656700000000],ETHW[0.0141877000000000],LINK[0.6051997400000000],LTC[0.4082284600000000],SHIB[3.0000000000000000],USD[0.0006928463311671] |
| 09588129 | USD[10.0000000000000000] |
| 09588133 | ETHW[1.9934750000000000],USD[2.3180000000000000] |
| 09588139 | DOGE[1.0000000000000000],ETH[0.0725076200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000129059715760] |
| 09588143 | SHIB[2.0000000000000000],USD[0.0003631972151550] |
| 09588150 | BTC[0.0000887600000000],ETH[0.0009547500000000],ETHW[0.0009410600000000],SOL[0.0004476700000000],USD[0.0025735500000000] |
| 09588165 | BTC[0.0000000050000000],USD[0.0023668100000000] |
| 09588175 | ALGO[291.7313483100000000],SHIB[1.0000000000000000],USD[0.0200000009193325] |
| 09588181 | USD[0.0787021343479520] |
| 09588191 | USD[0.0006466992884576] |
| 09588206 | BTC[0.0004024500000000],LTC[0.2050432000000000],SHIB[1.0000000000000000],USD[0.0064716716355968] |
| 09588215 | USD[0.0014520800000000] |
| 09588220 | SOL[10.0899000000000000],USD[0.9490000000000000] |
| 09588221 | BTC[0.0017057300000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0002652768102127] |
| 09588227 | BRZ[1.0000000000000000],BTC[0.0006795900000000],USD[1333.1765611631121553] |
| 09588243 | USD[50.0000000000000000] |
| 09588245 | ETHW[0.3715355500000000],SHIB[5.0000000000000000],USD[582.4863398417153952] |
| 09588247 | ALGO[133.0134024000000000],BRZ[1.0000000000000000],CUSDT[1128.0224232800000000],ETH[1.0149826500000000],ETHW[1.0149826500000000],GRT[1487.4023909200000000],SHIB[3.0000000000000000],TRX[380.5345902100000000],USD[0.0000094557352071] |
| 09588250 | USD[9.2702191276504722] |
| 09588257 | DOGE[13.6007123817277059],MATIC[0.0000000025288138],USD[0.0000000069716691],USDT[0.0000000057040492] |
| 09588261 | USD[0.0000002614871840] |
| 09588285 | BTC[0.0009471635485304],ETH[0.0000000026916100],USD[0.0001036318851600] |
| 09588323 | BTC[0.0240079600000000],ETH[0.4451008900000000],ETHW[0.4449141300000000],USD[0.3747164000000000] |
| 09588332 | BTC[0.0019813500000000],SHIB[1.0000000000000000],USD[0.0001271550452426] |
| 09588335 | ALGO[291.5869212800000000],BAT[1.0000000000000000],BRZ[2.0000000000000000],SHIB[5.0000000000000000],SOL[2.6846136700000000],TRX[1.0000000000000000],USD[57.5379463316756038] |
| 09588344 | ALGO[0.0217341500000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0066746200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0029986817816819] |
| 09588362 | ALGO[3.0000000000000000],ETH[0.0019810000000000],ETHW[0.0019810000000000],LTC[0.0099240000000000],SOL[0.0098860000000000],UN[0.2500000000000000],USD[0.0000000042878942],USDT[0.0000000042000000] |
| 09588371 | USD[0.0085643421341440] |
| 09588383 | USD[15.0000000000000000] |
| 09588386 | USD[0.3450662900000000] |
| 09588387 | BRZ[0.0000000048990000],DOGE[2098.7513482809197690],KSHIB[3334.2647046000000000],SHIB[3337788.7116154800000000],TRX[3.0000000000000000],USD[0.0000000019641280] |
| 09588388 | BTC[0.0345593100000000],ETH[0.1955512300000000],ETHW[0.1953406700000000],USD[3.4208844911725356] |
| 09588394 | ALGO[7.5272665000000000],BCH[0.0169661800000000],BRZ[14.9632491200000000],BTC[0.0005393500000000],CUSDT[139.9440305700000000],DAI[3.0850415900000000],ETH[0.0017183100000000],ETHW[0.0016909500000000],LTC[0.0482061800000000],MATIC[4.9654112600000000],MKR[0.0026500200000000],SOL[0.0781076100000000],TRX[37.6328686500000000],USD[0.1968374238888483] |
| 09588399 | DOGE[2.0000000000000000],USD[0.0000000028053231] |
| 09588411 | USD[0.0077366095892000] |
| 09588414 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0008344941 52346] |
| 09588426 | ETH[0.0027463500000000],ETHW[0.0027463500000000],USD[0.0000036411780740] |
| 09588431 | USD[0.0059887959734494],USDT[0.0000000063109088] |
| 09588460 | BTC[0.0000695168000000],DOGE[4917.6761243300000000],TRX[1.0000000000000000],USD[0.2718359503794320] |
| 09588468 | GRT[3.8381085800000000],USD[0.4000000000143400] |
| 09588488 | BTC[0.0146000000000000],DOGE[398.0000000000000000],ETH[0.2430000000000000],ETHW[0.1650000000000000],USD[3.0483971650000000] |
| 09588493 | SHIB[4.0000000000000000],USD[0.0059570075090722] |
| 09588496 | BTC[0.0002228100000000],USD[0.0016210745952294] |
| 09588498 | DOGE[1.0000000000000000],USD[0.0000858598344160] |
| 09588502 | DOGE[131.7093859700000000],USD[0.0000000007335680] |
| 09588506 | USD[0.0958341756382716],USDT[0.0000000036541999] |
| 09588508 | ETH[0.0000000071280000],ETHW[0.0006674171280000],MATIC[0.0000000071295353],SHIB[1.0000000000000000],SOL[0.0000000007605217],USD[0.0000069535853351],USDT[0.0000000064887777] |
| 09588511 | ETH[0.0000016400000000],ETHW[0.0001537800000000],USD[9.2642833227915816] |
| 09588514 | BTC[0.0292951400000000],DOGE[2.0000000000000000],ETH[0.4937384100000000],ETHW[0.1909200400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[434.1285698361523834] |
| 09588516 | BTC[0.0354556600000000],ETHW[0.4671471000000000],MATIC[0.0140322200000000],USD[3.1800213867957257] |
| 09588525 | BTC[0.0176769900000000],DOGE[1.0000000000000000],ETHW[0.0630256800000000],NFT[345792063687578519][1],NFT[515016817796472441][1],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[82.6926224620275527] |
| 09588531 | USD[1068.7921895854176942] |
| 09588538 | USD[100.0000000000000000] |
| 09588564 | BRZ[1.0000000000000000],BTC[0.0210445200000000],ETH[0.3151862000000000],ETHW[0.3150139800000000],SHIB[3.0000000000000000],USD[10525.8215570735541740] |
| 09588566 | LTC[0.0000070700000000],SHIB[1.0000000000000000],USD[0.0100003197641452] |

Schedule G2: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09588569 | TRX[2.000000000000000000],USD[0.000000707077070948] |
| 09588576 | USD[0.002500920000000000],USDT[0.0000707784770256] |
| 09588577 | BTC[0.000074660000000000],USD[18336.9710313309897000],USDT[0.000000093349952] |
| 09588599 | BRZ[1.000000000000000000],DAI[357.55059278000000000],SHIB[3.000000000000000000],USD[0.000000229517241] |
| 09588605 | USD[10.000000000000000000] |
| 09588610 | ETH[3.004399000000000000],ETHW[3.004399000000000000],USD[320.9227050000000000] |
| 09588615 | EUR[0.004730070000000000] |
| 09588616 | DOGE[1.000000000000000000],USD[0.00303912555630567],USDT[0.0000332779573855] |
| 09588623 | BTC[0.000480900000000000],ETH[0.009269470000000000],ETHW[0.009160030000000000],SHIB[2.000000000000000000],USD[0.2641162810577779] |
| 09588625 | USD[0.792313200000000000] |
| 09588638 | SOL[0.000587560000000000],USD[0.0000001516559820] |
| 09588642 | USD[0.0048017862220391] |
| 09588644 | BRZ[1.000000000000000000],USD[7.2438109618852340],USDT[1312.8372445400000000] |
| 09588652 | ALGO[0.000000081300000],ETH[0.000000005125666],USD[0.0000000046458414] |
| 09588656 | BTC[0.000321200000000000],USD[15.0003113228085120] |
| 09588670 | DOGE[158.8907844000000000],LINK[1.368403080000000000],SHIB[1.000000000000000000],USD[0.1960517410398872] |
| 09588675 | BTC[0.000302530000000000],USD[0.0001532930011909],USDT[0.0000000113827812] |
| 09588679 | DAI[0.003645310000000000],USD[4.9939524663753821] |
| 09588693 | DOGE[2.000000000000000000],SHIB[15.000000000000000000],TRX[4.000000000000000000],USD[0.0029040136423792],USDT[0.0000000104216293] |
| 09588699 | BTC[0.000001000000000],DOGE[1.000000000000000000],ETH[0.000000000680400],ETHW[0.1861262603953472],LTC[0.0000000064184828],MATIC[0.0000000060357265],SHIB[55080.4133999600000000],SOL[0.000092000000000],USD[0.4447102896701808] |
| 09588703 | AAVE[0.000001020000000],AVAX[0.000107000000000],BTC[0.0000000098045476],DOGE[1.000000003322218],ETH[0.000001249320651],ETHW[0.000001249320651],KSHIB[0.0000000047200000],LTC[0.0000175000000000],NEAR[0.000041600000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0059836985243588],USDT[0.0000000127922279] |
| 09588704 | ETH[0.000077000000000000],ETHW[0.000077000000000000],MATIC[8.000000000000000000],TRX[0.000002000000000000],USD[4.0524091700000000],USDT[0.0000000095614012] |
| 09588705 | BTC[0.001598080000000000],USD[0.0100625750035840] |
| 09588709 | ETH[0.000002230000000000],ETHW[0.000002230000000000],USD[0.0000020988383339] |
| 09588710 | BTC[0.000694760000000000],SHIB[1.000000000000000000],USD[0.0002810435914424] |
| 09588712 | BCH[0.000000260000000000],BRZ[0.0000000032551154],BTC[0.0000204010000000],CUSDT[86.3905931243585725],EUR[0.000000006029328],LTC[0.1233613795813564],MKR[0.000000020000000],PAXG[0.0011627741145175],USD[0.0000992472419422] |
| 09588713 | BRZ[1.000000000000000000],MATIC[127.0380132800000000],SOL[3.2296222500000000],TRX[1.000000000000000000],USD[30.0000011109189944] |
| 09588715 | ETH[0.000000095570311],ETHW[0.000000095570311],USD[0.0000002710073026] |
| 09588725 | DOGE[2.000000000000000000],USD[0.00059060053700559] |
| 09588732 | BTC[0.001424990000000000],USD[0.0657221766618965] |
| 09588750 | TRX[0.000210000000000000],USD[0.0000000046598784],USDT[0.000000018982410] |
| 09588759 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0001530259525548],USDT[48.0501522284168385] |
| 09588765 | USD[1.000000000000000000] |
| 09588769 | AVAX[0.000728700000000000],BRZ[1.000000000000000000],BTC[0.0358762300000000],ETH[0.2978276700000000],ETHW[0.2976332800000000],GRT[1.000000000000000000],MATIC[0.0000575100000000],SHIB[1.000000000000000000],SOL[0.0000196000000000],USD[0.0029269911901863],USDT[0.0000000053798240] |
| 09588770 | ETHW[0.324946440000000000],USD[0.0001913050000000] |
| 09588773 | AVAX[0.001860990000000000],BRZ[3.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[29.2723485347389851],USDT[0.0000000064476496] |
| 09588785 | MATIC[0.0000000072207170],SHIB[2387779.5940783100000000],TRX[1.000000000000000000],USD[0.0050613717971312] |
| 09588795 | USD[1.0126533814279194] |
| 09588806 | ETH[0.0000000928000000],PAXG[0.000076000000000000],TRX[1.000000000000000000],USD[0.0750637857969689] |
| 09588811 | DOGE[0.0000000204414426],ETHW[0.2566180200000000],NFT[450013128470998038][1],USD[989.8320066982597411],USDT[0.000000071273323] |
| 09588824 | USD[2.2401027586514372] |
| 09588825 | USD[20.000000000000000000] |
| 09588832 | USD[0.0001511548323198] |
| 09588835 | BTC[0.037673010000000000],ETH[0.0751348600000000],MATIC[110.7933071800000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[2.5754196227771841] |
| 09588837 | ETH[0.002166690000000000],ETHW[0.002166690000000000],SOL[0.0490641000000000],TRX[28.1892501900000000],USD[0.0000000308309272] |
| 09588845 | BTC[0.002892790000000000],DOGE[99.2039691300000000],ETH[0.0275101500000000],ETHW[0.0271681500000000],NFT[408716860428190369][1],SHIB[13.000000000000000000],TRX[1.000000000000000000],USD[0.000000048830416],USDT[0.0000000111531836] |
| 09588861 | USD[0.0000003951371009] |
| 09588875 | SHIB[1.000000000000000000],TRX[611.5856175500000000],USD[1.0451592801187255] |
| 09588886 | BAT[1.000000000000000000],BTC[0.0000002100000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[8.000000000000000000],TRX[4.000000000000000000],USD[0.0026535057111245] |
| 09588898 | SOL[4.460880580000000000],USD[0.0000038580906068] |
| 09588901 | BTC[0.000000004792840],SHIB[39.79918040000000000],TRX[158.8080076500000000],USD[0.0001302865728662] |
| 09588905 | ALGO[25.22276921000000000],BTC[0.0215061700000000],ETH[0.1374699000000000],ETHW[0.1364120300000000],USD[3024.4996153297926655] |
| 09588907 | USD[0.0081488790360000],USDT[1.000000000000000000] |
| 09588909 | DOGE[0.008874420000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0056527622136717] |
| 09588918 | ETH[0.000166600000000000],ETHW[0.058816660000000000],PAXG[0.0375398357040000],USD[0.0055696578894604],USDT[0.0548007400000000] |
| 09588943 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],USD[0.0044208627011549] |
| 09588944 | LINK[0.107335990000000000],USD[0.000000037944890] |
| 09588947 | MATIC[0.000038950000000000],SHIB[100838869.36563852000000000],SOL[0.0000024600000000],TRX[1.000000000000000000],USD[-99.7412500113636717] |
| 09588955 | BTC[0.527200000000000000],USD[7.4159170100000000] |
| 09588968 | ETH[0.112641030000000000],ETHW[0.111529400000000000] |
| 09588987 | DOGE[407.3691308700000000],SHIB[3.000000000000000000],TRX[648.3993679100000000],USD[436.9257475751085352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09588992 | BCH[0.101000000000000000],ETH[0.000884300000000],ETH[0.000042190000000],ETHW[3.399580190000000],LTC[0.001928780000000],MATIC[0.531100000000000],NEAR[0.200000000000000],SOL[0.000421590000000],USD[0.391480455584316],USDT[0.149808000000000] |
| 09588998 | ETH[0.000522910000000],ETHW[57.864487110000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000390167790] |
| 09589007 | USD[0.006433909725876] |
| 09589018 | ETH[0.000000089164265],ETHW[0.000000002508295],MATIC[0.000000092008908],NFT [423117088069236042][1],UNI[0.000000008061305],USD[0.000007462701078] |
| 09589026 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.088837130000000],SHIB[7.000000000000000],USD[887.742710188293446] |
| 09589029 | BTC[0.000000030000000],DOGE[250.212892210000000],ETH[0.023509240000000],SHIB[3.000000000000000],USD[0.000117156394874] |
| 09589031 | USD[25.655709000000000] |
| 09589057 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[72.009979973708083] |
| 09589063 | BRZ[1.000000000000000],ETHW[0.000006640000000],SHIB[14.000000000000000],SOL[0.181642375133543],TRX[1.000000000000000],USD[0.000047344550555] |
| 09589066 | BTC[0.003761840000000],ETH[0.057884890000000],ETHW[0.057166040000000],SHIB[2.000000000000000],USD[0.000124016672482] |
| 09589078 | ETH[0.011150950000000],ETHW[0.011150950000000],USD[0.000230804568720] |
| 09589079 | SOL[40.569180680000000],USD[0.466502450446064] |
| 09589092 | BTC[0.001659830000000],ETH[0.008356750000000],ETHW[0.008356750000000],LINK[5.328025110000000],NFT [538452249640126748][1],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000000881382638],USDT[49.790031450000000] |
| 09589100 | SHIB[1.000000000000000],USD[0.000000060800840],USDT[206.087722550000000] |
| 09589113 | USD[0.000969213547549],USDT[0.000000069247708] |
| 09589124 | AVAX[0.028960579036654],BTC[0.000000002189400],ETH[0.000000073946200],ETHW[1.225715181028930],LTC[0.039168022057970],TRX[0.011372013573740],USD[-2.384446530120250195],USDT[0.008417648874029] |
| 09589129 | AVAX[0.000000004143913].LINK[0.000000038000000],SOL[0.000000032000000],USD[0.002303778430181 8] |
| 09589145 | SOL[0.531946960000000] |
| 09589154 | AVAX[0.000001420000000],BTC[0.000000100000000],ETH[0.000001000000000],ETHW[0.000001000000000],USD[63.635712978041792 3] |
| 09589165 | BTC[0.201097670000000],DOGE[4.000000000000000],ETH[0.155360940000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[404.190646086903200] |
| 09589166 | USD[3.846100764389920 0] |
| 09589197 | USD[0.507215780000000] |
| 09589209 | SHIB[2.000000000000000],USD[0.297486624963731 2] |
| 09589219 | DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000003533503492],USDT[0.000000031384176] |
| 09589242 | ALGO[57.690721180000000],BTC[0.000810510000000],ETH[0.013069820000000],ETHW[0.012905660000000],LINK[1.326725240000000],NEAR[4.585608350000000],SHIB[9.000000000000000],USD[0.004364015028574 2] |
| 09589264 | AVAX[2.048954470000000],SOL[1.217193090000000],USD[0.000000417551870 2] |
| 09589278 | TRX[1.000000000000000],USD[0.000160054439072 8] |
| 09589285 | USD[2.069584730000000 00] |
| 09589286 | BTC[0.017958041435761 0],DOGE[1281.166713120000000],ETH[0.115362833101997 6],USD[0.000000020893098] |
| 09589290 | ETH[0.052199300000000],ETHW[0.052199300000000],NFT [311051113630658488][1],NFT [334095808746657166][1],NFT [407358680662198255][1],NFT [416784086443841076][1],NFT [478131546814616287][1],NFT [481194959423057700][1],NFT [488518609768092977][1],NFT [502758385328121798][1],NFT [566937379420304174][1],USD[0.000011619808748 2] |
| 09589295 | BAT[1.000000000000000],DOGE[1.000000000000000],ETHW[0.711519000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.005187032432734] |
| 09589303 | SOL[0.007950720000000],TRX[0.000778000000000],USD[0.000724554000000] |
| 09589306 | BTC[0.001099570000000],DOGE[0.000063340000000],SHIB[1834611.178737096534000],USD[0.000073483403062 2] |
| 09589308 | USD[0.007193660000000 0] |
| 09589316 | BTC[0.013989700000000000],USD[1.997949000000000] |
| 09589363 | DOGE[2.000000000000000],LINK[0.000000004888184 6],NEAR[0.000000016350000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.010001267080027] |
| 09589364 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[8.079514653952415 7] |
| 09589392 | LINK[6.734772830000000],SHIB[4.000000000000000],SOL[1.067305410000000],USD[1.031886490075806 0] |
| 09589398 | DOGE[1.000000000000000],SOL[0.068910920000000],USD[0.106263329504657 4] |
| 09589401 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000111002900241 8] |
| 09589412 | SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.000000457273808] |
| 09589421 | BTC[0.000000036740000],USD[27.824573964906687 2],USDT[0.000071799919245 4] |
| 09589428 | AVAX[0.917402830000000],BTC[0.003972578678696838],ETH[0.000000200000000],ETHW[0.000000200000000],SHIB[8.000000000000000],SOL[0.000001580000000],USD[0.000138504593362] |
| 09589431 | NFT [473124874561126559][1],USD[0.986667836454204 2] |
| 09589443 | USD[100.000000000000000] |
| 09589444 | BTC[0.000065560000000000] |
| 09589448 | DOGE[805.808738910000000],ETH[0.164892200000000],ETHW[0.164892200000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.000182666055413] |
| 09589450 | ETH[0.001000000000000],USD[1.122430200000000] |
| 09589456 | ETH[0.054775260000000],ETHW[0.054775260000000],USD[0.000073022848912] |
| 09589460 | BRZ[2.000000000000000],SHIB[49483.029728960000000],TRX[4.000000000000000],USD[146.479646013695093 3] |
| 09589463 | USD[0.953707879800000],USDT[0.000000208973852] |
| 09589464 | ALGO[0.005240300000000],LTC[0.000015200000000],NFT [430193129723424855][1],NFT [543004227264510846][1],SOL[0.000032660000000],USD[155.829391520643519 8] |
| 09589488 | SHIB[1.000000000000000] |
| 09589498 | SHIB[3.000000000000000],SOL[0.605917970000000],SUSHI[16.950456480000000],TRX[582.900799290000000],UNI[4.630630110000000],USD[0.126054256924230] |
| 09589499 | DOGE[66.250685170000000],ETH[0.000001700000000],ETHW[0.018614960000000],SHIB[3.000000000000000],SOL[0.989118260000000],USD[0.004612889743972 6] |
| 09589504 | USD[0.009279881791700 0] |
| 09589521 | USD[600.000000000000000] |
| 09589523 | BTC[0.010189800000000000],USD[1.195910335927498 2] |
| 09589528 | USD[2.000000000000000],USD[0.000002373029920] |
| 09589532 | BRZ[4.000000000000000],BTC[0.000014180000000],DOGE[1.138275030000000],ETH[0.002758900000000],ETHW[0.002758900000000],LTC[0.008163800000000],NFT [423847558457846632][1],NFT [432953480234609254][1],SHIB[1.000000000000000],SOL[0.000247850000000],TRX[2.000000000000000],USD[0.000000019693776],USDT[0.000000181068813] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09589552 | ETHW[1.034948100000000],USD[0.765019430000000],USDT[1.0124914600000000] |
| 09589553 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[8.000000000000000],TRX[4.000000000000000],USD[0.0023694239687368] |
| 09589559 | SOL[0.0060117100000000],USD[0.0000000142835345] |
| 09589597 | BRZ[1.000000000000000],BTC[0.0224579500000000],DOGE[1.000000000000000],ETH[0.391456525529192],TRX[3.000000000000000],USD[9133.4057416894739881] |
| 09589609 | BTC[0.0004000000000000],USD[2.832112800000000] |
| 09589634 | DOGE[2.000000000000000],TRX[2.000000000000000],USD[0.0009443439008606] |
| 09589690 | USD[20.000000000000000] |
| 09589694 | BTC[0.0002546000000000],SOL[0.0018469100000000],TRX[0.0000500000000000],USDT[0.0021255142863786] |
| 09589711 | SOL[2.890000000000000] |
| 09589730 | USD[0.0001184948550400] |
| 09589741 | BCH[0.0577906021914866],USD[0.0013451918362336] |
| 09589771 | DOGE[0.0000000022724188],USD[0.0082760700000000] |
| 09589781 | BRZ[1.000000000000000],BTC[0.0996077800000000],DOGE[3.000000000000000],ETH[29.240125600000000],ETHW[13.727062510000000],GRT[2.000000000000000],USD[0.0038311310577778] |
| 09589798 | ETH[0.0207086300000000],ETHW[0.020448710000000],SHIB[1.000000000000000],USD[0.0151691392897766] |
| 09589813 | USD[0.485899400000000] |
| 09589814 | SHIB[1.000000000000000],USD[6.8995257432699015] |
| 09589820 | BCH[0.0453168500000000],ETH[0.0051492500000000],ETHW[0.318334610000000],USD[4.1065216835679147] |
| 09589821 | AVAX[0.000000006481904],BTC[0.0001463500041016],DOGE[0.0000000063779278],ETH[0.000369736681021],ETHW[0.0014568495291041],SOL[0.000000069785672],USD[0.9872422000000000],USDT[0.0000000052146463] |
| 09589833 | NFT [5609583618497334101][1],SHIB[1.000000000000000],USD[0.0071077308196032] |
| 09589857 | BAT[1.000000000000000],SHIB[6.000000000000000],USD[0.0070247517540340],USDT[0.0000000085109149] |
| 09589871 | ETH[0.0275984300000000],SHIB[1.000000000000000],USD[0.0100036231354467] |
| 09589875 | USD[0.0040284200000000] |
| 09589891 | BCH[0.0274124900000000],BTC[0.0003271800000000],DOGE[123.298283330000000],ETH[0.0027404400000000],ETHW[0.0027404400000000],SHIB[1.000000000000000],USD[10.0002020097080214] |
| 09589892 | ETHW[0.000000050000000],SHIB[2.000000000000000],USD[0.0020725973978112] |
| 09589895 | MATIC[9.650000000000000],SOL[0.0051380000000000],TRX[0.0001710000000000],USD[0.0000000025000000],USDT[0.0044192000000000] |
| 09589924 | BTC[0.0000000050661425],SOL[0.0000000096060064],TRX[0.0001336621289200],USD[0.0000228111881830] |
| 09589929 | BTC[0.0146361800000000],MATIC[11.662993370000000],SHIB[5.000000000000000],SOL[1.892807510000000],TRX[1.000000000000000],USD[0.0000000729924890] |
| 09589962 | LTC[0.0821701900000000],SOL[0.1469133400000000],USD[0.0000007265182589] |
| 09589966 | USD[0.0001853188787955] |
| 09590056 | LINK[1.171257600000000],USD[0.0000000383810560] |
| 09590057 | BTC[0.0000865900000000],SHIB[1.000000000000000],USD[0.0000000043022122] |
| 09590085 | USD[20.000000000000000] |
| 09590096 | ETH[0.0162518500000000],ETHW[0.0162518500000000],NFT [296917523913037445][1],NFT [309374474243757965][1],NFT [333866419397780745][1],NFT [389590407960822386][1],NFT [400435674665289340][1],NFT [404861356174147991][1],NFT [444500736749530898][1],NFT [501658676839748345][1],NFT [516911040351557607][1],NFT [523099471573981852][1],NFT [529498314873781434][1],NFT [553273436501288415931][1],NFT [572226528422208752][1],USD[0.0000108617747970] |
| 09590101 | BAT[2.000000000000000],BRZ[2.000000000000000],BTC[0.0000000012232028],DOGE[5.043636520000000],SHIB[191.733384650000000],TRX[7.000000000000000],USD[0.0026501876670366],USDT[0.0000000079310784] |
| 09590127 | SHIB[2.000000000000000],USD[0.0016060088292162] |
| 09590129 | BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[7.000000000000000],ETHW[0.0518343600000000],LINK[2.004355790000000],MATIC[1.001383270000000],SHIB[3.000000000000000],SUSHI[3.032163540000000],TRX[5.000215000000000],UNI[1.001226330000000],USD[67.6318979281912097],USDT[0.0052992843219990] |
| 09590139 | USD[0.1221268875000000],USDT[0.0000000104692563] |
| 09590140 | ETH[0.0000000000002474] |
| 09590157 | USD[100.000000000000000] |
| 09590164 | USD[0.0000003602449330] |
| 09590171 | BTC[0.0010655900000000],ETH[0.0000096700000000],ETHW[0.000009670000000],SHIB[1.000000000000000],USD[41.7479018505814469] |
| 09590176 | BTC[0.0000355000000000],LINK[0.0721000000000000],LTC[0.0182000000000000],SOL[0.950004590000000],USD[8824.0091178028355663],USDT[0.0429960000000000] |
| 09590177 | BRZ[1.000000000000000],BTC[0.0194473800000000],TRX[1.000000000000000],USD[50.0104518082621209] |
| 09590186 | SHIB[139884322.092751360000000],USD[146.5642226000000512] |
| 09590194 | BTC[0.0000000082857101],USD[0.0002143982846444] |
| 09590212 | USD[500.000000000000000] |
| 09590219 | DOGE[32.395489310000000],MATIC[23.149844990000000],SHIB[1.000000000000000],SUSHI[0.824609220000000],TRX[160.254381390000000],USD[17.0100000114976331] |
| 09590228 | USD[100.000000000000000] |
| 09590230 | BTC[0.0003295000000000],USD[0.0002318121144310] |
| 09590246 | DOGE[1.000000000000000],NFT [310229190885051427][1],USD[7.3559358711759083] |
| 09590261 | USD[0.0000000000052200] |
| 09590264 | AAVE[0.0067100000000000],ALGO[0.829000000000000],BCH[0.0063900000000000],LINK[0.088800000000000],LTC[0.0075200000000000],MKR[0.000946000000000],SOL[0.0076100000000000],SUSHI[0.476000000000000],TRX[0.605000000000000],UNI[0.095900000000000],USD[0.0000528095921116] |
| 09590278 | DOGE[2.000000000000000],ETH[0.0000027000000000],ETHW[0.029498610000000],MATIC[19.688902570000000],SHIB[14.000000000000000],SOL[0.0001033000000000],UNI[0.000321700000000],USD[942.6492229553743522] |
| 09590281 | LINK[0.0000039800000000],NFT [413803192115941168][1],USD[5.1796562328959485] |
| 09590284 | BTC[0.0168000000000000],USD[2.0284448000000000] |
| 09590294 | ALGO[0.0237259800000000],USD[625.0292634559936780] |
| 09590298 | BTC[0.0000081294147],DOGE[0.0000000115199968],ETH[0.000000089973631],ETHW[0.000000089973631],GBP[0.000024570487537],SHIB[0.000000059010260],TRX[0.000000071702270],USD[0.0000000104145784],USDT[0.0000000070191846] |
| 09590307 | ALGO[0.0005632400000000],MATIC[0.0021946000000000],SHIB[1.000000000000000],USD[0.0009132632440209] |
| 09590311 | ETH[0.000000050000000] |
| 09590327 | SHIB[1.000000000000000],USD[0.0001423877326608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09590346 | ALGO[67.50461411000000000],BTC[0.00062032000000000],ETH[0.055947600000000000],ETHW[0.055250860000000000],SHIB[1048066.98880245000000000],TRX[144.94840535000000000],USD[25.97249997691195957] |
| 09590360 | USD[0.000001110298657] |
| 09590364 | BTC[0.000328480000000000],TRX[1.000000000000000000],USD[0.000243545430512] |
| 09590373 | BTC[0.032900000000000000],USD[1.136260000000000000] |
| 09590376 | BTC[0.000040000000000000],DOGE[25.000000000000000000],USD[0.010470730000000000],USD[0.940392045594080812],USDT[4.367642254899335593] |
| 09590397 | BTC[0.020789720000000000] |
| 09590400 | BTC[0.000007280000000000],SHIB[3.000000000000000000],USD[0.000175283709218] |
| 09590403 | DOGE[1.000000000000000000],GBP[6.283223214474272],USD[0.000167841931173] |
| 09590405 | SHIB[2.000000000000000000],SOL[0.646208490000000000],UNI[2.755997560000000000],USD[7.239512692692840] |
| 09590407 | USD[21.257360000000000000] |
| 09590414 | USD[1.032176464535303086],USDT[0.000942168020000] |
| 09590420 | USD[0.003565980000000000] |
| 09590425 | SHIB[1.000000000000000000],USDT[0.000003118799060] |
| 09590430 | BTC[0.000325390000000000],TRX[1.000000000000000000],USD[0.000983425560849] |
| 09590435 | USD[0.002267254779137] |
| 09590462 | TRX[1.000000000000000000],USD[0.000001017203004],USDT[1.000000000000000] |
| 09590464 | DOGE[1.000000000000000000],USD[0.000123055706262] |
| 09590466 | BAT[1.000000000000000000],ETHW[3.208900400000000000],TRX[1.000000000000000000],USD[3522.851087992431142],USDT[1.000182600000000] |
| 09590485 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.044158474321024] |
| 09590496 | AAVE[0.000010040000000000],BAT[0.000000053525209],BTC[0.002379170000000000],DOGE[0.000000031025848],ETH[0.032840169123240],ETHW[0.032429769123240],SOL[0.000000060207144],TRX[0.000000000517611],USD[0.001064792361490] |
| 09590501 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[1.000000000000000000],GRT[2.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000386954057691] |
| 09590504 | AVAX[0.000000080995058],ETH[0.000000005171463],LINK[0.000000009689893],NFT [4165152633076652771],USD[3.681250193242116] |
| 09590511 | BRZ[5.000000000000000000],DOGE[1.000000000000000000],GRT[0.003743720000000000],MATIC[0.00118311000000000],SHIB[1.000000000000000000],USD[0.004889072077275] |
| 09590525 | BTC[0.099491500000000000],ETHW[1.018045180000000000],USD[0.575423359021697] |
| 09590529 | NFT [317918253133954376][1],NFT [398172938944299708][1],NFT [441976240975824404][1],NFT [537841084473026948][1],USD[38.000000000000000] |
| 09590531 | BTC[0.000072990000000000],USD[0.293134240000000] |
| 09590539 | BTC[0.000165080000000000],USD[0.000212009423897] |
| 09590553 | USD[50.000000061979931] |
| 09590555 | ALGO[103.464113670000000000],BTC[0.133861580000000000],ETH[1.077739400000000000],ETHW[0.491488160000000000],SHIB[2.000000000000000000],USD[24.265816914364371] |
| 09590556 | BTC[0.003418650000000000],USDT[0.102427404400000] |
| 09590557 | USD[407.465127480000000000],USDT[1.016194800000000] |
| 09590570 | BTC[0.003455300000000000],SHIB[1.000000000000000000],USD[0.000711042005234] |
| 09590575 | ETH[0.000000099302016],ETHW[0.000000099302016] |
| 09590589 | BTC[0.000014900000000000],SHIB[1.000000000000000000],USD[122.347297795640000] |
| 09590590 | USD[0.580000000000000] |
| 09590595 | BRZ[2.000000000000000000],BTC[0.024985130000000000],ETH[0.265057480000000000],ETHW[0.264863880000000000],MATIC[185.165872000000000000],SHIB[12.000000000000000000],SOL[2.828369230000000000],TRX[1.000000000000000000],USD[3.493337078119507B] |
| 09590604 | BTC[0.000000078780119],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.007903215257701],USDT[0.000124801021007D] |
| 09590630 | USD[10125.011023113119136],USDT[0.000000033500582] |
| 09590635 | SOL[0.000000023520000] |
| 09590637 | BTC[0.000000040000000000],DOGE[1.000000000000000000],SHIB[6.000000000000000000],USD[0.000002379615170] |
| 09590644 | MATIC[106.823921810000000000],NEAR[11.513681160000000000],SHIB[3.000000000000000000],USD[80.000000319257760] |
| 09590661 | USD[1.164273605000000] |
| 09590666 | BTC[0.697513510000000000],USD[0.050136212361733] |
| 09590674 | AAVE[0.010172000000000],ALGO[4.070865520000000000],AVAX[0.050451130000000000],BAT[3.416040840000000000],BCH[0.000129340000000000],BTC[0.000052750000000000],DOGE[0.133409350000000000],ETH[0.000851440000000000],ETHW[0.000837900000000000],GRT[0.211455140000000000],KSHIB[118.894752230000000000],LINK[0.149283730000000000],LTC[0.017713490000000000],MATIC[0.069182760000000000],MKR[0.001328460000000000],NEAR[0.004714100000000000],PAXG[0.000169210000000000],SHIB[101103.494439960000000000],SOL[0.025450960000000000],SUSHI[1.354643790000000000],UNI[0.001729280000000000],USD[0.846678746960510T],USDT[0.000000022909018],YFI[0.000235450000000] |
| 09590680 | BTC[0.000000050000000000],ETHW[0.000000050000000000],MATIC[0.002100210000000000],USD[5.111261060192661T4] |
| 09590682 | BAT[1.000000000000000000],ETHW[25.324466350000000000],LINK[1.013254210000000000],MATIC[1.000870400000000000],USDT[0.000002270141684] |
| 09590683 | BAT[44.585991020000000000],USD[0.000015764251492T] |
| 09590699 | BTC[0.003326280000000000],LTC[0.167605340000000000],USD[51.735622169864797T5] |
| 09590706 | BTC[0.006978720000000000],SOL[6.735403600000000000],USD[0.005764243164050] |
| 09590710 | DOGE[0.000000013104968],ETH[0.000000002369821T4],TRX[0.000007000000000000],USD[0.000000011826590],USDT[0.000000018872781] |
| 09590713 | ETH[0.027437720000000000],ETHW[0.027437720000000000],USD[150.020014578357854B] |
| 09590724 | BTC[0.000000064400000],ETH[0.000540900000000000],ETHW[0.000544090000000000],USD[0.007506400000000] |
| 09590725 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],TRX[0.000182000000000000],USD[0.004478390000000000],USDT[0.000000121265468] |
| 09590727 | USD[1.000000000000000000],ETH[0.008986400000000000],ETHW[0.003186400000000000],USD[5029.519616291039682T] |
| 09590728 | USD[1.364793500000000000] |
| 09590741 | USD[200.010000000000000] |
| 09590743 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[0.052445800000000000],ETHW[0.307439000000000000],GRT[1.000000000000000000],SHIB[12.000000000000000000],TRX[4.000000000000000000],USD[0.040522538429350],USDT[1.000000089322310] |
| 09590755 | BTC[0.000516370000000000],NFT [491597648860744351][1],SHIB[2.000000000000000000],USD[0.000115602164278S] |
| 09590757 | USD[100.000000000000000] |
| 09590794 | NFT [499670567676534764][1],USD[0.003198931277299T],USDT[0.000000193213056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09590796 | BTC[0.001149130000000000],ETH[0.041489000000000000],ETHW[0.041489000000000000],SHIB[2.000000000000000000],USD[0.003643500789708] |
| 09590800 | SHIB[2.000000000000000000],USD[0.010000058241493] |
| 09590802 | NFT (297039006257449246)[1],USD[0.006990100281508] |
| 09590810 | USDT[99.068619637352037] |
| 09590826 | USD[0.000591985917074] |
| 09590843 | NFT (407495256875864582)[1],NFT (513821945505897809)[1],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.006890607110921] |
| 09590860 | USD[0.000018260135596],USDT[2.060638810000000] |
| 09590874 | SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[5.161492965583736] |
| 09590878 | BCH[0.000014680000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000430000000],ETHW[0.000000500000000],LINK[0.000233650000000],NEAR[0.001060800000000],SHIB[1482.329108810000000],SOL[0.000439210000000],TRX[8.000000000000000000],USD[0.000001417081051] |
| 09590887 | SHIB[9580274.029730790000000],USD[0.000913240000100] |
| 09590891 | USD[509.476775360000000] |
| 09590895 | ETH[0.000585830000000],USD[1212.878727190000000] |
| 09590901 | USD[0.000000100000000],USDT[2.000000000000000000],USD[0.003622647925170] |
| 09590906 | BRZ[1.000000000000000000],BTC[0.199956980000000],DOGE[4.000000000000000000],SHIB[24062100.630455220000000],USD[0.001493331590651],USDT[1.025431970000000] |
| 09590908 | BTC[0.000000070000000],ETH[0.000000760662076],DOGE[2.000000000000000000],MATIC[0.000379150000000],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[0.000000147914333],USDT[0.000000064841977] |
| 09590912 | DOGE[1.000000000000000000],SHIB[71.285191010000000],SOL[0.000018490000000],TRX[0.004629710000000],USD[0.006487989179193],USDT[0.000000037225206] |
| 09590920 | BTC[0.005844390000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.002071945113876] |
| 09590931 | ALGO[2422.925437460000000],LINK[10.001552640000000],LTC[1.998310250000000],MATIC[100.000000000000000000],SOL[39.986207380000000],USD[690.518188942423472],USDT[0.000000052756540] |
| 09590932 | BTC[0.000001000000000],USD[0.000000080988507] |
| 09590935 | BAT[1.000000000000000000],BRZ[4.000000000000000000],DOGE[7.000000000000000000],MATIC[1.000000000000000000],SHIB[7.000000000000000000],TRX[5.000000000000000000],USD[562.895013699302914 2],USDT[2.000000071640160] |
| 09590941 | SHIB[1.000000000000000000],USD[0.009907519749126] |
| 09590945 | ETH[0.009558800000000],ETHW[0.009558800000000],USD[0.000004333323974 51] |
| 09590946 | ETH[0.000003400000000],ETHW[0.000000039806424],SHIB[1.000000000000000000],TRX[0.011403000000000],USD[6910.031232189600000],USDT[0.003229240000000] |
| 09590975 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000001000000000],DOGE[1.000000000000000000],SHIB[5.000000149825838],TRX[1.000000000000000000],USD[0.776991273712042 2],USDT[0.000000014009061] |
| 09591001 | SHIB[70.609919700000000],USD[0.002465780000070 8] |
| 09591012 | USD[2000.000000000000000] |
| 09591018 | BRZ[1.000000000000000000],BTC[0.062080460000000],LINK[85.712685850000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000319997419686] |
| 09591019 | NEAR[0.075000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.001006434764032],USDT[0.000000030569004] |
| 09591021 | BTC[0.013961270000000],DOGE[1.000000000000000000],USD[0.005315484243955 2] |
| 09591032 | USD[0.002715281791346 6] |
| 09591036 | USD[4126.131731800000000] |
| 09591059 | USD[0.002106360402592 0] |
| 09591068 | USD[365.943452570000000] |
| 09591073 | AUD[0.001000000122531 6],DOGE[6584.564557590000000],SHIB[130000.000000000000000],USD[0.037965140000000] |
| 09591076 | BTC[0.395900025000000],USD[84.622753517500000],USDT[144.292421252000000] |
| 09591092 | USD[20.693578730000000] |
| 09591103 | BTC[0.000050389537500],ETHW[0.390000000000000] |
| 09591151 | BAT[579.724880000000000],BTC[0.024960746000000],DOGE[1824.500000000000000],ETH[0.461048930000000],ETHW[0.461048930000000],SUSHI[38.893495210000000],USD[272.881767203666237 2] |
| 09591153 | USD[10.000000000000000] |
| 09591154 | USD[11.381468260000000] |
| 09591156 | BAT[1.000000000000000000],ETH[1.184582360000000],ETHW[1.184084790000000],USD[1413.173979447194976 0] |
| 09591164 | USD[0.000000023456680] |
| 09591173 | SOL[6.272949360000000],USD[50.000001644838024] |
| 09591185 | BTC[0.386521010000000],USD[0.400666837502828 2] |
| 09591203 | BTC[0.000083300000000],USD[0.013122573900055 3] |
| 09591241 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.231110800000000],DOGE[1023.839473050000000],ETH[2.056053220000000],ETHW[2.055189700000000],SHIB[110557.682576270000000],SOL[3.774197400000000],TRX[2.000000000000000000],USD[101.845513941181650 3] |
| 09591244 | SHIB[3.000000000000000000],USD[0.000000094240563],USDT[33.321125630000000] |
| 09591259 | USD[0.007946180000000] |
| 09591261 | USD[100.000000000000000] |
| 09591262 | BTC[0.005697000000000] |
| 09591271 | USD[800.000000000000000] |
| 09591276 | USD[0.000253050000000],USDT[6.600000073582855] |
| 09591280 | ETH[0.093632920000000],ETHW[0.092588150000000],SHIB[2.000000000000000000],USD[0.000098058335073] |
| 09591285 | ETH[0.000000080000000],NFT (497559551132759356)[1],USD[0.001579997659989 2],USDT[0.000000008583612] |
| 09591313 | BRZ[1.000000000000000000],DOGE[10760.009118970000000],USD[1.311176600317387 8] |
| 09591315 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],KSHIB[10665.472133780000000],TRX[1258.471264920000000],USD[0.000000006512310] |
| 09591318 | USD[0.847691600000000] |
| 09591324 | BTC[0.007055180000000],USD[1.114397799000000] |
| 09591326 | ALGO[11.071463000000000],USDT[0.409193330000000] |
| 09591327 | ETHW[0.106463100000000],USD[611.650020488201412 9],USDT[0.000000018281940] |
| 09591331 | USD[1004.591710980000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09591339 | BRZ[1.00000000000000000],BTC[0.000001554810512],DOGE[1.00000000000000000],ETH[0.000004800000000],ETHW[0.051528580000000000],SHIB[3.00000000000000000],SOL[0.000018500000000000],USD[0.0082676248572953] |
| 09591357 | USD[0.007036856371 6590],USDT[0.000000150195640] |
| 09591369 | TRX[0.000105000000000000],USDT[8.2364400000000000] |
| 09591370 | TRX[0.0006480000000000] |
| 09591377 | ETH[0.00000000266538 00],LTC[0.0049162000000000],SOL[0.00000000061200766],TRX[0.0000000095873755],USD[0.0011587026718872],USDT[0.0000000037912795] |
| 09591388 | SHIB[1.00000000000000000],USD[0.0000000912754832] |
| 09591391 | DOGE[1.00000000000000000],SHIB[3.00000000000000000],USD[0.0068917723328057] |
| 09591405 | SHIB[1.00000000000000000],TRX[611.2734721300000000],USD[0.0000000005920615] |
| 09591407 | MATIC[56.7852695900000000],SOL[1.00000000000000000],UGZ[2.1559028018983164] |
| 09591433 | USD[0.0000000025000000],USDT[0.0000001738060053] |
| 09591451 | DOGE[128.9355404900000000],LINK[5.8241052900000000],SHIB[1.00000000000000000],SUSHI[20.6130751100000000],USD[10.3460335685661116] |
| 09591455 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0001019262397624] |
| 09591467 | USD[125.0100000000000000] |
| 09591479 | USD[0.0053250000000000] |
| 09591486 | BTC[0.000033400000000000],USD[1818.2795166000000000] |
| 09591488 | USD[0.0000000124767664] |
| 09591497 | UNI[0.4555305400000000] |
| 09591502 | NFT (328498968947650094)[1],NFT (368125602217405143)[1],NFT (373851445454540231)[1],NFT (396495331721889916)[1],NFT (405744319883826739)[1],NFT (415439809901738103)[1],NFT (437642506968638302)[1],NFT (509069353154374231)[1],NFT (523715541741075534)[1],NFT (526277781478067088)[1],USD[0.0037708598491104] |
| 09591519 | USD[0.091742782086580] |
| 09591525 | TRX[0.000107000000000000],USD[2.1030326938942380],USDT[0.000000107 7685188] |
| 09591543 | USD[0.0132610875193283] |
| 09591546 | USDT[1.00000000000000000] |
| 09591559 | DOGE[0.0011726700000000],SHIB[1.00000000000000000],USD[10.4736615364381430] |
| 09591563 | DOGE[63.1478256498637459],MATIC[0.9900000000000000] |
| 09591565 | USD[2.2664334400000000] |
| 09591566 | ETHW[0.0948427400000000],SHIB[17.00000000000000000],USD[386.7165850649612453] |
| 09591571 | USD[559.7866268000000000] |
| 09591578 | BTC[0.000000050000000],USD[0.0060964028505455] |
| 09591579 | AAVE[0.1794797000000000],ALGO[154.2129041500000000],AUD[18.9871279800000000],AVAX[1.1684823600000000],BAT[3.3116283600000000],BCH[0.414788100000000],BRZ[58.2221471300000000],BTC[0.0058031300000000],CAD[62.7891532900000000],CHF[26.9438757700000000],CUSDT[499.2001523600000000],DAI[10.1187030900000000],DOGE[117.4838835300000000],ETH[0.0177536000000000],ETHW[2.6140401800000000],EUR[65.3864956800000000],GBP[25.8696323200000000],GRT[146.4077049600000000],HKD[188.9760492000000000],KSHIB[5591.6447847300000000],LINK[0.6713129500000000],LTC[0.4046715000000000],MATIC[14.8926100000000000],MKR[0.0000000001000000],NFT (296735131067451113)[1],NFT (290024092435977780)[1],NFT (466336262924651713)[1],NFT (475926039011744373)[1],NFT (501764396916988702)[1],NFT (519842335983083715)[1],NFT (546070201164511050)[1],PAXG[0.0066019900000000],SHIB[3712545.1204438200000000],SOL[12.4711410500000000],SUSHI[14.1211410700000000],TRX[181.4906740300000000],UNI[3.9534877700000000],USD[2.8778225546345506],USDT[18.2187405400000000],WBTC[0.0019525000000000],YFI[0.0013035200000000] |
| 09591584 | USD[100.0000000000000000] |
| 09591599 | DOGE[2.00000000000000000],MATIC[0.8307092400000000],SHIB[2.00000000000000000],USD[42.4702410447312816] |
| 09591603 | AVAX[0.0999336700000000],BTC[0.0000999910000000],LINK[0.2997794600000000],SOL[0.0399632400000000],USD[7.4392822940014890],USDT[0.0000000039540320] |
| 09591616 | ETH[0.0359606800000000],ETHW[0.0359606800000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[36.0200211101400477] |
| 09591617 | BTC[0.0020910000000000],USD[0.9668830000000000] |
| 09591625 | ETH[0.0000000068937216],USD[0.0071166786194406] |
| 09591649 | BTC[0.0004009600000000],DOGE[34.9620723700000000],USD[0.0001593342225908] |
| 09591659 | DOGE[0.0000000100000000],USD[0.0018365689482950] |
| 09591676 | BRZ[1.00000000000000000],SHIB[3.00000000000000000],USD[0.0084066144599564] |
| 09591697 | BTC[0.0000658900000000],ETH[0.0017284700000000],ETHW[0.0017011100000000],LINK[0.2327237600000000],TRX[1.00000000000000000],USD[3.1041811389207081] |
| 09591716 | USD[0.0361023861483848],USDT[0.0000000020435325] |
| 09591723 | USD[15.0000000000000000] |
| 09591725 | BTC[0.0239273100000000],SHIB[2.00000000000000000],USD[0.0003526701012635] |
| 09591731 | SHIB[1.00000000000000000],USD[0.0000000861089005] |
| 09591733 | BRZ[2.00000000000000000],MATIC[168.1992746900000000],NEAR[39.7021510700000000],SHIB[1.00000000000000000],TRX[1264.1942959000000000],USD[0.0000000434734878] |
| 09591735 | BRZ[1.00000000000000000],BTC[0.0429475100000000],USD[0.0000009313208428] |
| 09591749 | BRZ[1.00000000000000000],SHIB[5.00000000000000000],USD[279.3723812074821586] |
| 09591752 | USD[30.0000000000000000] |
| 09591753 | USD[0.0056157400000000] |
| 09591759 | AAVE[0.0000048600000000],DOGE[2.00000000000000000],SHIB[18.00000000000000000],TRX[1.00000000000000000],USD[0.0034331149734561],USDT[1.0004292700000000] |
| 09591760 | NFT (298079220658305455)[1],NFT (534505326761829966)[1],NFT (572639215835027273)[1],USD[0.0016649873098895],USDT[0.0000000014345116] |
| 09591773 | ETH[0.1143919100000000],ETHW[0.1132724200000000],SHIB[1.00000000000000000],USD[0.0100073712796532] |
| 09591791 | DOGE[1.00000000000000000],ETH[0.1636531900000000],ETHW[0.1636531900000000],TRX[1.00000000000000000],USD[0.0000098861499036] |
| 09591806 | BTC[0.0030730958950000],ETH[0.0100000000000000],SOL[0.0100000000000000],UNI[0.3496500000000000],USD[442.3598324000000000] |
| 09591810 | TRX[1.00000000000000000],USD[0.0000000071386850] |
| 09591814 | USD[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0040958808001745],USDT[0.0000000055542880] |
| 09591827 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[4.00000000000000000],ETH[0.3311325100000000],ETHW[1.1343006400000000],SHIB[6.00000000000000000],TRX[5.00000000000000000],USD[3.6944725476228527] |
| 09591828 | BAT[2.00000000000000000],TRX[629.7001679200000000],USDT[0.0000000039595103] |
| 09591831 | TRX[0.0112160000000000],USD[0.2778428400000000],USDT[0.0000000176498210] |
| 09591838 | MKR[0.0000001000000000],SHIB[2.00000000000000000],USD[10.7248447383200573] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09591841 | BRZ[1.000000000000000],NFT (5247239566603200017)[1],SHIB[3.000000000000000],USD[0.000000013625392],USDT[0.000000031142800] |
| 09591854 | ETH[0.000000012816842 0],ETHW[0.00000001281684 20],USD[2.779717232815326 6] |
| 09591855 | BTC[0.000000002215791 5],DOGE[4.000000000000000],NFT (29699521471478593 9)[1],SHIB[11.000000000000000],SOL[0.000010980000000],TRX[1.000000000000000],USD[0.000860211317448] |
| 09591860 | AAVE[1.290556090000000],AVAX[6.150054910000000],BRZ[1.000000000000000],BTC[0.004605600000000],ETHW[0.017126550000000],GRT[1120.084948600000000],NEAR[30.505829630000000],SHIB[3.000000100000000],TRX[6.860618410000000],UNI[16.860618410000000],USD[2974.311020386129421 0],USDT[1.000000001380 28655] |
| 09591862 | DOGE[0.000006260000000],USD[0.034247290000000] |
| 09591864 | USD[5.000000000000000] |
| 09591868 | ETH[0.004017594210438 0],ETHW[0.004017594210438 0],USD[0.000214890477044 0] |
| 09591876 | BTC[0.027565210000000],USD[0.008356252600650] |
| 09591881 | ETH[0.002024610000000],ETHW[0.001997250000000 00],LINK[0.001732340225970 0] |
| 09591888 | BTC[0.000000004000000],ETH[0.000000020000000],NFT (4311667948989969 71)[1],NFT (5558130645610048 66)[1],USD[0.000011185802049 1] |
| 09591892 | EUR[9.572932430000000],LINK[2.014596630000000],USD[0.000000335348549] |
| 09591907 | BRZ[1.000000000000000],DOGE[5.000000000000000],GRT[1.000000000000000],SOL[0.262427750000000],TRX[3.000000000000000],USD[0.000001343538019],USDT[1.000000000000000] |
| 09591920 | BTC[0.000382370000000],KSHIB[888.678765730000000],USD[527.981635807462394 2] |
| 09591926 | SHIB[2.000000000000000],USD[13.769387761718632 0] |
| 09591965 | BTC[0.167440780000000],USD[11.625000000000000] |
| 09591971 | BAT[1.000000000000000],BCH[0.000029440000000],BRZ[3.000000000000000],DOGE[4.000000000000000],GRT[9.498917000000000],LTC[0.000066550000000],MATIC[0.015406010000000],SHIB[10902719.770965790000000],SOL[0.002404000000000],TRX[6.000000000000000],USD[1939.382102254138249 3],USDT[1.007308900 00000] |
| 09591974 | USD[20.629142766237250 4],USDT[0.000000027729282] |
| 09591984 | BTC[0.000094200000000],USD[8.029071583901791 6] |
| 09591994 | BTC[0.000403976300000],USD[485.740307620000000 0] |
| 09592012 | USD[12590.511439963512 7200] |
| 09592016 | TRX[0.000301000000000],USD[0.006153840000000],USDT[0.000000086935205] |
| 09592027 | BTC[0.000330240000000],USD[0.001771580229129],USDT[0.000000025805603] |
| 09592028 | SHIB[2.000000000000000],USD[0.851882785629947 7],USDT[0.000079471612112 6] |
| 09592032 | ALGO[0.000000086367191],AVAX[0.000000097823601],BRZ[1.000000000000000],DOGE[4.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000075069032761 9] |
| 09592038 | SOL[0.000013800000000],USD[0.000000012195111 2],USDT[0.000000552586356] |
| 09592057 | BRZ[2.000000000000000],DOGE[4.000000000000000],GRT[2.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.000000067514259] |
| 09592084 | USD[50.010000000000000] |
| 09592085 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[0.002197000000000],USD[0.041790882569970],USDT[1.000000136627952] |
| 09592091 | USD[0.001195544182925 4] |
| 09592092 | DOGE[1.000000000000000],ETH[0.001000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.018806193517307 3],USDT[25.379349677691627 7] |
| 09592094 | DOGE[1.000000000000000],ETH[0.042848800000000],ETHW[0.042848800000000],SHIB[12.000000000000000],TRX[1.000000000000000],USD[0.009652612971364] |
| 09592096 | ETH[0.000000042534724] |
| 09592104 | USD[103.071627930000000 0] |
| 09592106 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.762859760000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000270385836434] |
| 09592109 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.002547884282256] |
| 09592118 | SHIB[1.000000000000000],USD[0.009791315498238 4] |
| 09592127 | ETH[0.000000050000000],ETHW[0.000000500000000],SHIB[3.000000000000000],SOL[0.000000006718721 9],USD[13.309844348857051 4] |
| 09592153 | USD[19.000000000000000] |
| 09592165 | BRZ[1.000000000000000],DOGE[4.000000000000000],SHIB[16.000000000000000],TRX[1.000000000000000],USD[30.431553575278537 5] |
| 09592170 | BRZ[1.000000000000000],BTC[0.013853900000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000037439982658 5] |
| 09592180 | DOGE[1.000000000000000],USD[741.040560437228800 0] |
| 09592188 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.002557417226302] |
| 09592189 | BRZ[2.000000000000000],DOGE[4.000000000000000],LINK[1.028451920000000],SHIB[2.000000000000000],TRX[4.021912000000000],USD[0.001217930000000],USDT[2227.652015948584231 5] |
| 09592199 | BTC[0.000493010000000],ETH[0.006488500000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.012924489810045] |
| 09592205 | BTC[0.000143900000000] |
| 09592210 | USD[0.005403580000000] |
| 09592213 | BTC[0.000094480000000],MATIC[0.689839420000000],USD[8829.235456975848805 3] |
| 09592223 | BTC[0.072302330000000],USD[4.991155690000000] |
| 09592227 | BTC[0.000328170000000],USD[0.000062162514795 7] |
| 09592238 | BAT[1.000000000000000],SHIB[1.000000000000000],SUSHI[1.027241060000000],TRX[1.000000000000000],USD[0.627097011130874 6],USDT[255.424020688500330 0] |
| 09592239 | BAT[1.000000000000000],GRT[1.000000000000000],USD[0.003230732857107 9] |
| 09592248 | ETH[0.000565650911348 0],ETHW[1.259565650911348 0],USD[0.934132160327862 7] |
| 09592257 | SHIB[2.000000000000000],SOL[0.000045390000000],USD[1.239434874031850 1] |
| 09592262 | SOL[335.120000000000000],USD[0.020293350000000 0] |
| 09592264 | USD[100.000000012877566 4] |
| 09592266 | USDT[10.000000000000000] |
| 09592271 | BTC[0.000331160000000],ETH[0.005500630000000],ETHW[0.005500630000000],USD[0.000302105109444 2] |
| 09592282 | BTC[0.000327870000000],ETH[0.005679100000000],ETHW[0.005610700000000],SHIB[1.000000000000000],USD[25.831201371031069 1] |
| 09592285 | BTC[0.000947973620394],ETH[0.000060400000000],SOL[0.000000055349970],USD[1.557635315221580 7] |
| 09592289 | NEAR[0.000000058271968],USD[0.008712042542766 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09592295 | USD[0.001986570959167B],USDT[0.000000012585999D] |
| 09592299 | LINK[0.8831478800000000],USD[8.2750884672837806] |
| 09592301 | AVAX[0.0004950200000000],BTC[0.0000063620000000],ETHW[2.56357137000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0008370400000000],TRX[1.0000000000000000],UNI[0.0020130800000000],USD[0.0072145092260916],USDT[0.0000069395283201] |
| 09592306 | USD[100.0000000000000000] |
| 09592309 | AAVE[0.1033576700000000],ALGO[28.8238857100000000],AVAX[0.4084869800000000],BAT[23.5303377400000000],BCH[0.0714365000000000],BTC[0.0026770550000000],CUSDT[0.5141728500000000],DOGE[148.2469938100000000],ETH[0.0824423000000000],ETHW[0.0385516700000000],GRT[72.3270074700000000],LINK[1.1368995000000000],MATIC[10.2291606600000000],MKR[0.0133900700000000],NEAR[2.0463825800000000],PAXG[0.0059287500000000],SHIB[83180.8055534000000000],SOL[0.2583956600000000],SUSHI[8.7598162000000000],TRX[129.1978391000000000],UNI[1.9638071800000000],USD[257.6014367729461833],YFI[0.0010258100000000] |
| 09592330 | SOL[1.0656825300000000],USD[0.0000003822399151] |
| 09592334 | ETHW[0.0789595800000000],USD[0.0000228202431438],USDT[0.0250500000000000] |
| 09592345 | BTC[0.0017982000000000],LINK[5.5944000000000000],USD[1.2280000000000000] |
| 09592347 | ETHW[0.0032355000000000],USD[0.0015546460000000] |
| 09592361 | USD[125010.0000000000000000] |
| 09592366 | BRZ[7.0000000000000000],BTC[0.0394429700000000],DOGE[16.0000000000000000],GRT[1.0000000000000000],SHIB[68.0000000000000000],TRX[13.0000000000000000],USD[0.0013717157711739] |
| 09592368 | BRZ[0.0000000044640000] |
| 09592376 | ETH[2.1574993000000000],ETHW[2.1565931100000000],USD[10.4144056700000000] |
| 09592380 | BTC[0.0001649200000000],ETH[0.0027686200000000],ETHW[0.0027686200000000],USD[0.0002359509847720] |
| 09592386 | USD[0.0000109636091832] |
| 09592406 | USD[0.0000060780590029] |
| 09592407 | LTC[1.9451519900000000],USD[0.0000005013524012] |
| 09592408 | SHIB[3.0000000000000000],USD[0.0202530006442068] |
| 09592451 | USD[0.0000000058000000] |
| 09592455 | SHIB[14.0000000000000000],USD[0.0055480421808841] |
| 09592463 | BCH[0.0278379900000000],BTC[0.0001645800000000],ETH[0.0027636600000000],ETHW[0.0027636600000000],LTC[0.0807707800000000],SHIB[1.0000000000000000],SOL[0.1272283600000000],USD[0.0002796246258514],USDT[4.9785048500000000] |
| 09592465 | BTC[0.0001669100000000],DOGE[64.3460358700000000],SHIB[2.0000000000000000],USD[0.0002887623825580] |
| 09592471 | USD[0.0014220000000000] |
| 09592476 | SHIB[1.0000000000000000],USD[0.0001822722022460] |
| 09592490 | AAVE[0.1398600000000000],ETH[0.0009870000000000],ETHW[0.0009870000000000],USD[37.5977382491338846] |
| 09592499 | DOGE[62.7274497327308822] |
| 09592510 | USD[1.2396831400000000] |
| 09592520 | AVAX[0.0033400000000000],MATIC[7.1920000000000000],NEAR[0.0053500000000000],SOL[0.0016100000000000],USD[0.0000000050000000] |
| 09592529 | ETHW[0.0550073600000000],SHIB[3.0000000000000000],USD[0.0029075677979324] |
| 09592530 | BTC[0.0000000400000000] |
| 09592536 | BTC[0.0025974000000000],USD[1.9100000000000000] |
| 09592541 | USD[1.8960000000000000] |
| 09592553 | BTC[0.0009876100000000],DOGE[24.9166413700000000],ETH[0.0093981300000000],ETHW[0.0093981300000000],SOL[0.0254669500000000],USD[0.0004480443720206] |
| 09592556 | ETH[0.0205697800000000],ETHW[0.0605697800000000],USD[0.0009839651506648] |
| 09592558 | BTC[0.0090183600000000],SOL[3.0713647700000000],USD[1.0116449477673760] |
| 09592562 | ETH[1.0954460200000000],ETHW[1.0954460200000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000322498831344] |
| 09592567 | BTC[0.0008694900000000],DOGE[1.0000000000000000],ETH[0.0314014200000000],ETHW[0.0314014200000000],SHIB[1.0000000000000000],USD[0.0002496126760486] |
| 09592574 | BAT[0.0003569800000000],BRZ[1.0000000000000000],KSHIB[0.0001831400000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000003789876819] |
| 09592578 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0014095720262853] |
| 09592588 | ETHW[4.3639223900000000],USD[3518.9804434010151078] |
| 09592590 | ETH[0.0000047000000000],ETHW[0.051055880000000] |
| 09592600 | ETH[0.0609390000000000],USD[0.9787000000000000] |
| 09592606 | ALGO[0.0050000000000000],USD[41840.2249370000000000] |
| 09592616 | BTC[0.0036354300000000],ETH[0.0067423900000000],ETHW[0.0066603100000000],SHIB[2.0000000000000000],USD[8.6120406959018280] |
| 09592617 | BTC[0.0000000800000000],DOGE[4.0000000000000000],ETH[0.0000011100000000],ETHW[0.0452777700000000],SHIB[48.0000000000000000],TRX[1.0000000000000000],USD[0.0050242733445147],USDT[0.0000000104636517] |
| 09592620 | USD[0.0075447104717974],USDT[0.0000000055702513] |
| 09592626 | BTC[0.0004337883449B4],LINK[0.0140256634487500],LTC[0.0141806200000000],SHIB[17316.5808015200000000],SOL[29.7200000000000000],TRX[0.0001260072270728],USD[0.0075023415006292],USDT[0.0051119461252124] |
| 09592627 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0026209607324781] |
| 09592632 | BTC[0.0012235800000000],DOGE[1.0000000000000000],ETH[0.0279805600000000],ETHW[0.0188074900000000],LINK[0.7421448800000000],SHIB[3.0000000000000000],USD[0.0000040252904543] |
| 09592636 | BCH[0.0031332300000000],BTC[0.0000634300000000],DOGE[1.0000000000000000],ETH[0.0006011800000000],LTC[0.0049405800000000],SHIB[4.0000000000000000],USD[0.0001115895937798],USDT[0.0000000085109149] |
| 09592651 | DOGE[1.0000000000000000],SOL[3.0100121500000000],USD[0.0000007967710684],USDT[0.0000000084350850] |
| 09592657 | USD[1.7048492500000000] |
| 09592668 | CUSDT[450.0612083200000000],DAI[9.9433013000000000],DOGE[1.0000000000000000],EUR[9.2549901300000000],USD[10.0100000204866337],USDT[9.9570097100000000] |
| 09592676 | USD[14.0205930400000000] |
| 09592677 | BTC[0.0044606000000000],SHIB[1.0000000000000000],USD[0.0000895643140342] |
| 09592692 | ETH[1.1192892200000000],ETHW[1.0010906800000000],SHIB[2.0000000000000000],SOL[0.0076529100000000],TRX[1.0000000000000000],USD[0.0000027129427017],USDT[1.0000000000000000] |
| 09592696 | ALGO[0.0005754200000000],ETH[0.0000009000000000],ETHW[0.0000009000000000],GRT[0.0012290700000000],SHIB[1.0000000000000000],SOL[0.0000227100000000],USD[0.0037708642286435],USDT[0.0000912501566626] |
| 09592706 | USD[30.0000000000000000] |
| 09592709 | USD[50.0000000000000000] |
| 09592710 | SHIB[2.0000000000000000],USD[25.3743506450961000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09592721 | SHIB[28587.888888880000000],USD[0.0000000050812906] |
| 09592722 | DOGE[1.000000000000000],LINK[8.231562080000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000000200544944] |
| 09592723 | BRZ[1.000000000000000],ETH[0.051751380000000],ETHW[0.051107950000000],USD[0.000040990987686] |
| 09592727 | USD[0.009323500826890006],USDT[0.000000102737267] |
| 09592729 | SHIB[3.000000000000000],SOL[0.457344490000000],USD[0.006129933236016] |
| 09592765 | BRZ[1.000000000000000],USD[0.003054512578030] |
| 09592770 | AUD[3.906415010000000],BTC[0.000107040000000],CAD[3.516093580000000],ETH[0.001384530000000],ETHW[0.001370840000000],GBP[1.492253180000000],NFT[435777427029680417][1],USD[0.000000013190980] |
| 09592787 | BTC[0.021706410000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[62.550835025107275],USDT[1.025431970000000] |
| 09592797 | TRX[0.000001000000000],USD[0.042439519995525],USDT[0.000000074335220] |
| 09592800 | DOGE[10.000000000000000],NFT [400442456048041006][1] |
| 09592815 | BTC[0.000038630000000],ETH[0.000835200000000],ETHW[0.000537430000000],SHIB[22956.841138650000000],SOL[0.093268280000000],USD[4.550234410576590] |
| 09592816 | DOGE[3.149405240000000],MATIC[0.000000005354912],SOL[0.000000004700000],USD[0.000000020071435] |
| 09592829 | USD[42.147616088454075],USDT[0.000000098133530] |
| 09592845 | DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[5.000000000000000],SOL[0.000000051129620],TRX[1.000000000000000],USD[0.000000539124794] |
| 09592853 | PAXG[0.0055112500000000],USD[0.000018778555800] |
| 09592861 | USD[1.2064582942701277] |
| 09592867 | ETH[0.007977960000000],ETHW[0.007977960000000],KSHIB[1051.578893120000000],USD[1.000001804999734] |
| 09592869 | ALGO[0.000027020000000],AVAX[0.000000641600000],BTC[0.000000350000000],LINK[0.006450900000000],USD[0.002449998687338] |
| 09592878 | USD[51.730167140000000] |
| 09592887 | USD[0.001833162767592] |
| 09592892 | BTC[0.027739360000000],LINK[2.264927480000000],MATIC[33.004992550000000],SHIB[1722374.283836330000000],UNI[2.540052910000000] |
| 09592894 | BTC[0.002895760000000],SHIB[2.000000000000000],USD[0.000144782789801] |
| 09592896 | BTC[0.018321370000000],USD[0.000970012348867] |
| 09592898 | AVAX[0.576081720000000],MATIC[21.177473720000000],SOL[0.284115000000000],USD[5.348542297857324] |
| 09592902 | BAT[3.000000000000000],BRZ[3.000000000000000],DOGE[1.000000000000000],ETHW[2.678000000000000],GRT[1.000000000000000],SHIB[13.000000000000000],TRX[3.000000000000000],USD[0.000006543737788],USDT[1.000000000000000] |
| 09592906 | SOL[0.000089300000000],USD[291.140825200000000],USDT[25.407836800000000] |
| 09592926 | ETHW[0.002660640000000],LINK[0.003338400000000],USD[0.000786170747120] |
| 09592938 | BRZ[1.000000000000000],BTC[0.000000003441193044],KSHIB[0.000000004824889],LTC[0.000000003532700],USD[0.000061497946824] |
| 09592940 | USD[0.000016372866464] |
| 09592941 | BTC[0.001726880000000],SHIB[2.000000000000000],USD[0.007785428201949] |
| 09592943 | USD[15.518766750000000] |
| 09592949 | ETH[0.024577210000000],ETHW[0.024577210000000],NFT [473548374864746142][1],SHIB[2.000000000000000],SOL[0.063499810000000],USD[47.356899502863308] |
| 09592953 | DOGE[1.000000000000000],SHIB[30.657181450000000],USD[0.142473051117962] |
| 09592962 | BTC[0.000077190000000],USD[0.564929200000000] |
| 09592963 | ETH[0.019294600000000],ETHW[0.019054710000000],NFT [310798966510848478][1],NFT [314122902294450079][1],SHIB[1.000000000000000],USD[0.009796254503728] |
| 09592964 | BCH[0.000000048833602],BTC[0.002515352733518],DOGE[1713.436911437604390],ETH[0.000000083231995],LINK[0.000000099520000],LTC[0.000000043211458],MATIC[34.614750211571213],SHIB[0.000000082154297],SOL[0.000000045200000],USD[0.000000070249636],USDT[0.000000037278861] |
| 09592970 | USD[0.4049995600000000] |
| 09592973 | USD[20.0000000000000000] |
| 09592974 | ETH[0.000000012503984],SOL[0.000000062046632] |
| 09592991 | SHIB[3.000000000000000],USD[0.001828698512883] |
| 09592996 | BTC[0.000288300000000],USD[0.003126653122170] |
| 09592999 | ETH[1.602548868257592],USD[0.000094916259707] |
| 09593010 | DOGE[3.000000012711798],ETH[0.000000638860622],SHIB[6.000000000000000],USD[0.0065759720546378] |
| 09593014 | BTC[0.003416260000000],SOL[0.000001190000000] |
| 09593036 | ALGO[0.000000027218034],SHIB[4.000000000000000],USD[0.0064000661136574] |
| 09593043 | BRZ[1.000000000000000],BTC[0.000000610000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.017880276220204],USDT[2.068979950000000] |
| 09593055 | ALGO[0.007500500000000],SHIB[2.000000000000000],SOL[0.000018264985600],USD[0.000059657604060],USDT[0.000000105805768] |
| 09593058 | ETHW[0.006068920000000],NFT [542584034626548075][1],USD[22.825224714623045] |
| 09593060 | USD[0.000000],DOGE[3.000000000000000],ETHW[0.049704600000000],GRT[0.002095330000000],LINK[0.000013660000000],SHIB[20.000000000000000],TRX[2.000000000000000],UNI[0.000016910000000],USD[0.000000009642512],USDT[31.534716660000000] |
| 09593077 | TRX[2068.154000460000000],USD[103.459389420000000] |
| 09593079 | DOGE[1.000000000000000],ETHW[0.944906700000000],SHIB[1.000000000000000],USD[0.0002299591515221] |
| 09593083 | USD[0.0000000552000000] |
| 09593092 | BTC[0.000000083255006],USD[0.000115830523146] |
| 09593096 | BRZ[1.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[1563.137742576317255] |
| 09593101 | BAT[1.000000000000000],SHIB[2.000000000000000],USD[0.000000079182076] |
| 09593104 | SOL[0.306352490000000],USD[0.000003357224960] |
| 09593111 | USD[39.010000000000000] |
| 09593143 | AVAX[0.000000054451578],USD[0.0064649389654028] |
| 09593157 | USD[100.000000000000000] |
| 09593189 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[7243.1686764918965655] |
| 09593194 | SHIB[1.000000000000000],USD[9.6299077872696571] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09593195 | USD[0.000016996641187] |
| 09593201 | SHIB[1.000000000000000],USD[0.001835451064140] |
| 09593208 | USD[10.989933836784191B],USDT[0.00000010145304] |
| 09593217 | TRX[0.011441000000000],USD[0.001082414535109],USDT[0.0000424600000000] |
| 09593222 | ETH[0.000000200000000],ETHW[0.000000200000000],SHIB[4380776.576093150000000],TRX[1.000000000000000],USD[0.000000037935311] |
| 09593241 | USD[29.852206810495976] |
| 09593251 | AVAX[2.259465700000000],BTC[0.049534720000000],DOGE[4.000000000000000],ETH[0.759538890000000],ETHW[0.759219890000000],NFT[324643988020175434][1],SHIB[12.000000000000000],SOL[1.658495090000000],TRX[3.000000000000000],USD[1972.027684703576238] |
| 09593254 | BTC[0.029127530000000],USD[1.855197200000000] |
| 09593265 | NFT[371730793422371703][1],NFT[511661563337442186][1],NFT[562480050753550313][1],SHIB[1.000000000000000],SUSHI[0.004363600000000],TRX[1.000000000000000],USD[0.006493163546881],USDT[0.000000074580677] |
| 09593266 | BTC[0.013463360000000],ETH[0.016190400000000],ETHW[0.016190400000000],SHIB[15.000000000000000],TRX[1.000000000000000],USD[0.000155078287823] |
| 09593271 | USD[0.000000033815976] |
| 09593278 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.020228720000000],ETH[1.100471520000000],ETHW[1.100471520000000],SHIB[3.000000000000000],USD[100.000286864858057B],USDT[99.590029670000000] |
| 09593283 | USD[0.000007846167823B],USDT[0.000000026484750] |
| 09593290 | BTC[0.018372870000000],ETH[0.000719513120000],USD[1.410547264159750Z],USDT[0.000000035037062] |
| 09593291 | USD[0.162782975938120D] |
| 09593296 | ETH[1.100000000000000],ETHW[1.100000000000000] |
| 09593310 | BTC[0.008024240000000],DOGE[1.000000000000000],KSHIB[2869.023894950000000],SHIB[8489075.930398750000000],TRX[2.000000000000000],USD[0.010111732630409B] |
| 09593323 | USD[6.207450060000000] |
| 09593326 | USD[1.000000000000000] |
| 09593330 | BTC[0.000000420000000] |
| 09593333 | AVAX[0.000008372647960],BTC[0.000000052772653],DOGE[5.000000000000000],ETH[0.000000051380000],ETHW[0.022047455138000],LINK[0.000012890000000],MATIC[0.000000088150000],NFT[385545905079816551][1],SHIB[22.000000000000000],SOL[1.208406008189940],SUSHI[0.000000080552000],TRX[5.000000000000000],USD[0.000000087510566],USDT[0.000093243982735] |
| 09593335 | ETHW[1.506841660000000],USD[3.859123294568116I] |
| 09593344 | SHIB[1.000000000000000],USD[0.000225510479370I] |
| 09593350 | ALGO[11.647115108326848T],AVAX[0.000000078998346],BAT[0.005311985113986],BCH[0.000000006094528],BRZ[0.000000034667410],DAI[0.000000003274152I],DOGE[62.261868804774324],ETH[0.000000220313356],GRT[0.000000080220000],LINK[0.000000027396563],LTC[0.000000011214160],MATIC[27.879455854829625Z],NEAR[0.000000022558951I],NFT[302358864321688479][1],NFT[304175347745089494][1],NFT[358983118403856462][1],NFT[446594803131982316B][1],PAX[20.000000008335590],SHIB[1.000000000000000],SUSHI[0.000000023152850],TRX[3.002582240619705I],UNI[0.000000006333689B],USD[10.309092674016684B],USDT[0.000000015958559B],YFI[0.000000013595527] |
| 09593365 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.281468920000000],ETHW[0.281468920000000],USD[0.089194224411842] |
| 09593380 | BTC[0.000773750000000],DOGE[1.000000000000000],USD[100.000849260772034] |
| 09593387 | BTC[0.000000090792040],DOGE[2.373045910000000],USD[0.000000071078684],USDT[0.000000102785889] |
| 09593391 | USD[100.000000000000000] |
| 09593396 | DOGE[341.900484670000000],TRX[407.467620940000000],USD[0.282622802755674I] |
| 09593398 | SHIB[1.000000000000000],USD[0.000000622080000] |
| 09593417 | SOL[0.000001660000000],USD[0.0046026477071715] |
| 09593421 | ETH[0.013063400000000],ETHW[0.013063400000000] |
| 09593431 | BTC[0.030038367267500],ETH[0.397585210000000],ETHW[0.397585210000000],SOL[0.048440000000000],USDT[59.432409916019488J] |
| 09593438 | ALGO[13.739864630000000],BRZ[1.000000000000000],BTC[0.010259270000000],DOGE[2.000000000000000],ETH[0.280350080000000],ETHW[0.280350080000000],SHIB[11.000000000000000],TRX[3.000000000000000],USD[0.005118215462425] |
| 09593470 | ALGO[24.889215690000000],DAI[10.285613640000000],USD[0.000000037039900] |
| 09593485 | SHIB[1.000000000000000],USD[0.000147007901735G] |
| 09593511 | USD[0.0002641277378750] |
| 09593537 | BTC[0.000000200000000],DOGE[1.000000000000000],ETH[0.000001606780000],ETHW[0.176983806780000],USD[106.854646789845284S] |
| 09593547 | AAVE[0.000000000185584D],ALGO[0.000000003641661D],AVAX[0.000000182673801],BCH[0.000000023001336],BTC[0.000530312425286],TRX[0.000000001527096A],USD[0.001725829535105] |
| 09593548 | ETH[0.000000010000000],ETHW[0.000000010000000] |
| 09593550 | NFT[562191129425501331][1],SHIB[112312996.826109870000000],USD[0.313267945688581Z] |
| 09593555 | KSHIB[927.881349950000000],USD[0.000000000648620] |
| 09593557 | AVAX[6.788742530000000],BTC[0.005936400000000],DOGE[971.139548510000000],ETH[0.087716250000000],ETHW[0.072969810000000],NFT[394458819064959206][1],USD[127.875378093379715] |
| 09593558 | USD[0.100432563600485] |
| 09593559 | SOL[0.000006020000000],USD[0.000004805432950] |
| 09593563 | USD[0.005371020000000] |
| 09593568 | SHIB[1.000000000000000],USD[3.417204150263415] |
| 09593570 | BTC[0.002042310000000],DOGE[1.000000000000000],ETH[0.057101030000000],ETHW[0.022508590000000],SHIB[1.000000000000000],USD[107.0902211240122506] |
| 09593574 | BRZ[1.000000000000000],BTC[0.004629140000000],ETH[0.197236020000000],ETHW[0.197025420000000],SHIB[1.000000000000000],USD[0.000705207485412Z] |
| 09593595 | BTC[0.000328280000000],USD[0.000487386414828] |
| 09593616 | ETH[0.094887760000000],ETHW[0.094887760000000],SHIB[1.000000000000000],USD[0.000006407063604B] |
| 09593625 | USD[0.000308020000000] |
| 09593637 | USD[1.800000000000000] |
| 09593647 | BRZ[1.000000000000000],ETH[0.007282580000000],ETHW[0.007282580000000],SHIB[2.000000000000000],USD[5.010016719676531B] |
| 09593649 | DOGE[127.847950840000000],USD[0.000000002277554] |
| 09593658 | USD[0.000003838436616] |
| 09593696 | NFT[330212276029924863][1],NFT[484782170958037719][1],USD[7.515336510000000] |
| 09593709 | BTC[0.000000200000000],BTC[0.000000020000000],DOGE[2.000000000000000],MATIC[0.803257530000000],SHIB[8.000000000000000],TRX[6.000000000000000],USD[0.007271017582722Z] |
| 09593715 | BTC[0.000674660000000],PAXG[0.002708860000000],SHIB[566036.667797270000000],SOL[0.221309730000000],USD[10.160699392371317S] |
| 09593722 | DOGE[1.000000000000000],SHIB[7.000000000000000],USD[0.000550474539742] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09593735 | ETH[0.0000000030004975] |
| 09593769 | NEAR[580.3728935200000000],USD[2.2093118604313839] |
| 09593791 | USD[0.0156363900000000] |
| 09593795 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000080298370],USDT[0.0000000020040000] |
| 09593809 | SHIB[1.0000000000000000],SOL[0.0002534000000000],USD[0.0468001947389815] |
| 09593813 | BTC[0.0052956400000000],USD[0.0001513293124532] |
| 09593849 | DOGE[1.0000000000000000],ETH[0.5277637500000000],ETHW[0.5275420300000000],SHIB[4.0000000000000000],TRX[3083.8434734300000000],USD[0.0002213098493159] |
| 09593859 | ETH[1.0825658800000000],ETHW[1.0821112400000000],USD[99.0408475800000000] |
| 09593873 | SHIB[7.0000000000000000],USD[0.0039211433171410] |
| 09593879 | DOGE[1.0000000044000000],ETH[0.1004598900000000],SHIB[2.0000000000000000],USD[0.0000106484750910],USDT[0.0000000092788700] |
| 09593889 | BTC[0.0000129700000000],USD[0.0002329149165629] |
| 09593896 | NFT[300435946802308204][1],NFT[369761768664423192][1],NFT[507743057811958532][1],USD[56.3834075200000000] |
| 09593901 | SHIB[3.0000000000000000],USD[0.0000000536225085] |
| 09593907 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[10.0000000000000000],SOL[0.0000090400000000],TRX[1.0000000000000000],USD[209.3259464324711287],USDT[0.0000000039365780] |
| 09593933 | BTC[0.0016339343568826],SHIB[3.0000000000000000],USD[0.0005457299765855] |
| 09593937 | USDT[0.0000000017291000] |
| 09593948 | BRZ[1.0000000000000000],USD[0.0000771613373992] |
| 09593964 | SOL[0.1527900000000000],USD[0.0000002146535000] |
| 09593965 | TRX[0.0000010000000000],USDT[0.0000050000000000] |
| 09593976 | SHIB[2.0000000000000000],USD[21.1088579164078668] |
| 09593988 | ETH[0.0000000087625575],ETHW[0.0000000087625575],NFT[492837829384169275][1],SOL[0.0000000054000000],USD[4.4009936000000000] |
| 09594002 | BTC[0.0000000000105350],TRX[0.0019570000000000],USD[0.0000000126931100],USDT[0.0000000048366269] |
| 09594006 | TRX[0.0000290000000000],USDT[10.0707001000000000] |
| 09594021 | USD[0.0000108849568210] |
| 09594062 | ETH[0.0000000051436500],TRX[0.0007770000000000] |
| 09594065 | ETH[0.0027186200000000],ETHW[0.0027186200000000],USD[0.0001029931165884] |
| 09594090 | USD[0.0098573184428216] |
| 09594093 | BRZ[0.0000000082842132],DOGE[160.3110198500000000],SHIB[2.2500000000000000],TRX[1.0000000000000000],USD[38.0494286832045358] |
| 09594163 | USD[0.0037988600167336] |
| 09594184 | DOGE[0.0000001629798294],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1281.7600930869092099] |
| 09594187 | ALGO[0.0037504000000000],BRZ[4.0000000000000000],SHIB[27626082.5253163174231030],SOL[0.0000165000000000],TRX[1.0000000000000000],USD[128.1405055025313187] |
| 09594200 | BTC[0.0001809400000000],DOGE[1.0000000000000000],ETH[0.0000000075732930],ETHW[0.6965860310712930],SHIB[4.0000000000000000],SOL[3.4700000039000000],TRX[3.0000000000000000],USD[0.0047355968097575],USDT[1.0005570100000000] |
| 09594202 | USD[2.0030808762601880] |
| 09594223 | USD[0.0031952048899780],USDT[0.0000000057132320] |
| 09594242 | USD[10.0000000000000000] |
| 09594250 | SOL[0.0449954900000000],USD[0.0000000594391011] |
| 09594258 | SHIB[762092.2433151155276686],USD[0.0000000066453128] |
| 09594269 | NFT[379299966240449435][1],USD[1.0000000000000000] |
| 09594277 | DOGE[618.1245648600000000],NFT[446108531113371360][1],SHIB[4629630.6296296200000000],USD[0.0000000004432328] |
| 09594284 | BTC[0.0000000300000000],ETH[0.0000002900000000],USD[0.0041073390276275] |
| 09594286 | SHIB[4981839.7744256300000000],USD[0.0000000000001890] |
| 09594298 | DOGE[2.0000000000000000],MATIC[0.0003398000000000],SHIB[12.0000000000000000],TRX[1.0000000000000000],USD[0.0042280850894264] |
| 09594309 | USD[0.0000000034276288] |
| 09594311 | BRZ[1.0000000000000000],BTC[0.0000000300000000],DOGE[53.6990217400000000],ETH[0.0000000099530921],ETHW[0.0000000099530921],USD[0.0000000080629920] |
| 09594314 | TRX[0.0012300000000000] |
| 09594336 | TRX[0.0010670000000000] |
| 09594341 | USD[4.0000000000000000] |
| 09594365 | ETH[0.0018526200000000],ETHW[0.0000000100000000] |
| 09594394 | BRZ[2.0000000000000000],BTC[0.0092760800000000],DOGE[656.5465774200000000],LINK[20.6620749800000000],SHIB[5095640.6081217200000000],SUSHI[103.6150295600000000],TRX[1265.4912901500000000],USD[0.8576924261000315] |
| 09594395 | USD[0.0000003092435775] |
| 09594399 | BCH[0.0291990900000000],SOL[0.2526921700000000],USD[0.0000018015482835] |
| 09594400 | SHIB[1.0000000000000000],USD[0.0000176982148414] |
| 09594404 | USD[0.0000000072663059] |
| 09594408 | BRZ[3.0000000000000000],DOGE[3.0000000000000000],LINK[0.0116946100000000],SHIB[5.0000000000000000],SOL[0.0009692000000000],TRX[1.0000000000000000],USD[0.0063259650902266],USDT[1.0254319700000000] |
| 09594418 | BRZ[4.0000000000000000],TRX[0.0113860000000000],USD[9930.8908803800380640],USDT[0.0000000094416556] |
| 09594426 | TRX[0.0001160200000000],USD[0.0016975397974475],USDT[0.0000000089738402] |
| 09594431 | TRX[0.0002320000000000],USDT[5.0000000000000000] |
| 09594453 | USD[0.0000000034964544] |
| 09594457 | BTC[0.0954507900000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[5.6609557462520857] |
| 09594477 | BTC[0.0032803000000000],ETH[0.1149456200000000],ETHW[0.1149456200000000],SHIB[7.0000000000000000],USD[0.0001498854125072] |
| 09594483 | USD[2.6582605000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09594497 | BRZ[2.000000000000000000],DOGE[4.000000000000000],KSHIB[0.963640510000000],MATIC[0.612168150000000000],SHIB[42804927.283346440000000000],TRX[2.000000000000000],USD[0.0008537736888068],USDT[0.565907574166787] |
| 09594495 | DOGE[20.000000000000000] |
| 09594497 | DOGE[1.000000000000000000],SHIB[1.000000000000000],USD[182.8193078650383358] |
| 09594501 | USD[0.0086537537428575] |
| 09594514 | DOGE[255.000000000000000000],SHIB[900000.000000000000000],USD[0.0648942900000000] |
| 09594517 | BAT[1.000000000000000000],BRZ[2.000000000000000],BTC[0.000005900000000],DOGE[9.009210720000000],ETHW[3.034481320000000000],MATIC[543.725150360000000000],SHIB[96.000000000000000],SOL[25.234595070000000000],TRX[19.095722400000000000],USD[1246.9380304360298161] |
| 09594524 | TRX[0.000665000000000000] |
| 09594538 | ALGO[24.138881190000000000],ETH[0.031789610000000000],USD[50.1187481145216027] |
| 09594541 | BRZ[1.000000000000000000],BTC[0.002163350000000000],DOGE[485.110313630000000000],ETH[0.060802440000000000],ETHW[0.060049510000000000],SHIB[8.000000000000000],SOL[5.232448610000000000],USD[0.7925571998419994] |
| 09594544 | USD[0.0500461400000000] |
| 09594550 | BTC[0.008294180000000000],SHIB[1.000000000000000],USD[0.0000012056009704] |
| 09594558 | USD[0.5739228000000000] |
| 09594560 | BRZ[105.529426350000000000],SHIB[5.000000000000000],USD[0.0000000092407040] |
| 09594568 | USD[0.0000000041715615] |
| 09594593 | SHIB[130.256835930000000000],TRX[5.000000000000000],USD[0.0000000092407040] |
| 09594594 | SHIB[1.000000000000000000],TRX[2.000000000000000],USD[0.0010511683077174] |
| 09594596 | BCH[0.046064010000000000],BTC[0.000124250000000000],DOGE[29.299923130000000000],ETH[0.008253690000000000],ETHW[0.008152790000000000],LINK[1.407359650000000000],LTC[0.195472490000000000],MATIC[0.106115570000000000],SHIB[12.000000000000000],SOL[0.001543730000000000],TRX[3.000000000000000],USD[3.3937057609975027] |
| 09594606 | USD[0.0023742110608002] |
| 09594610 | BTC[0.064300000000000000],ETH[0.615000000000000000],ETHW[0.470000000000000000],USD[1758.9553088000000000] |
| 09594618 | ETH[0.000000046997505],ETHW[0.000747060000000000],USD[0.0000000040000000] |
| 09594623 | BRZ[1.000000000000000000],DOGE[2.000000000000000],ETHW[0.279268010000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0040655448005122] |
| 09594625 | USD[1000.0000000000000000] |
| 09594644 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[73.1562452000000000] |
| 09594659 | ETHW[0.462641000000000000],USD[1524.1246573145712454] |
| 09594667 | BRZ[1.000000000000000000],DOGE[2.000000000000000],SHIB[10.000000000000000],TRX[2.000000000000000],USD[271.2305800101530560] |
| 09594676 | ETH[0.246964550000000000],ETHW[0.027656500000000000],USD[10.1758235912297330] |
| 09594697 | USD[0.0100000000000000] |
| 09594701 | SHIB[9.000000000000000000],TRX[2.000000000000000],USD[48.8904048896966586] |
| 09594712 | BRZ[1.000000000000000000],DOGE[1.000000000000000],ETHW[0.125561380000000000],SHIB[4.000000000000000],USD[0.0001763032177159] |
| 09594733 | BTC[0.002441180000000000],ETH[0.078631830000000000],ETHW[0.187474140000000000],SOL[1.500000000000000000],USD[207.1972959052879418] |
| 09594741 | BRZ[1.000000000000000000],ETHW[0.007775100000000000],TRX[2.000000000000000],USD[0.3810213008238100] |
| 09594747 | SHIB[1.000000000000000000],TRX[610.131700580000000000],USD[50.0000000006852784] |
| 09594756 | BTC[0.000000001170511],DOGE[1.000000000000000],LINK[0.000000017473563],SHIB[2.000000000000000],USD[0.0000609695161958] |
| 09594758 | DOGE[62.549085394763540 7] |
| 09594766 | ETH[0.005527610000000000],ETHW[0.005527610000000000],USD[0.0000044865487776] |
| 09594774 | USD[1.0000000000000000] |
| 09594778 | DOGE[1.000000000000000000],SOL[2.464361450000000000],USD[0.0000004029156385] |
| 09594787 | BTC[0.0002710500000000] |
| 09594806 | BAT[1.000000000000000000],DOGE[1.000000000000000],ETH[0.000017160000000000],ETHW[1.878877380000000000],SHIB[1.000000000000000],USD[0.0000001590454380],USDT[1.0218796700000000] |
| 09594813 | BTC[0.000665380000000000],USD[10.0000000000000000] |
| 09594828 | USD[0.0095837045460865] |
| 09594838 | BTC[0.003138690000000000],SHIB[7.000000000000000],USD[0.0000689195652160] |
| 09594847 | USD[0.0189815500000000] |
| 09594855 | NFT[530406097752393445][1],SHIB[9800000.000000000000000],UNI[5.194800000000000000],USD[0.7547428400000000] |
| 09594863 | DOGE[0.000000007047286 0],USD[0.0224455274627986] |
| 09594867 | BAT[1.000000000000000000],USD[200.0001759255470292] |
| 09594869 | BTC[0.135864000000000000],USD[3.1800000000000000] |
| 09594882 | BCH[0.278389970000000000],SHIB[1.000000000000000],USD[0.0100000174265522] |
| 09594884 | ETH[0.165810800000000000],ETHW[0.165810800000000000],SHIB[1.000000000000000],USD[0.0000109999581640] |
| 09594891 | USD[10.3447107900000000] |
| 09594896 | SHIB[1.000000000000000000],USD[0.0000000071075024],USDT[0.0950157200000000] |
| 09594901 | ETHW[0.009304840000000000],SHIB[1.000000000000000],USD[0.0000000052528944],USDT[0.0000000072618331] |
| 09594903 | BTC[0.000000200000000000],TRX[1.000000000000000],USD[0.010065011055490] |
| 09594904 | BTC[0.002412310000000000],SHIB[1.000000000000000],USD[0.0000414540069758] |
| 09594927 | BTC[0.002197930000000000],USD[21.0000000000000000] |
| 09594936 | USD[0.5739242400000000] |
| 09594937 | SHIB[2.000000000000000000],USD[0.0045168152800584] |
| 09594943 | SHIB[943841.434638980000000] |
| 09594945 | ALGO[0.000000048036112],AVAX[0.000000015000000],BAT[0.000000018612000],BTC[0.039228149496862],DOGE[3154.027583586245245],ETH[0.000000047194947],ETHW[0.000000082405198],SHIB[29882.187718139987405 8],SOL[0.120000000000000000],USD[0.0000000023148253] |
| 09594948 | BTC[0.007400000000000000],DOGE[0.872840400000000000] |
| 09594966 | USD[0.4369562000000000] |

Customer Code | Token / Fiat / NFT [Balance/NFT ID]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09594970 | LTC[0.3226722700000000],SHIB[1.000000000000000000],USD[0.000000253794016] |
| 09594979 | USD[25.00000000000000000] |
| 09594990 | DOGE[82.94169333229640754] |
| 09594991 | ALGO[2.4033910800000000],CUSDT[45.00858697000000000],ETH[0.00630243000000000],ETHW[0.00622035000000000],SHIB[95221.0485783300000000],TRX[12.1724307500000000],USD[0.000172341756712] |
| 09595000 | BTC[0.0000768200000000],TRX[0.00001300000000000],USD[1.04278194000000000],USDT[0.216064430000000000] |
| 09595008 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0023113347553975] |
| 09595013 | USD[31.7166451218991780],USDT[0.000168668540326400] |
| 09595019 | BRZ[1.0000000000000000],ETHW[0.5558475300000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[1520.7460244337519582] |
| 09595020 | BTC[0.0130078200000000],ETH[0.1891954600000000],USD[0.0636372322224102] |
| 09595021 | BTC[0.0016000000000000],USD[1.7709344000000000] |
| 09595027 | BTC[0.0003284800000000],USD[0.00002435454305412] |
| 09595035 | DOGE[821.9998888700000000],ETH[0.0364746800000000],ETHW[0.0360232400000000],GRT[112.9884424100000000],KSHIB[649.7236075700000000],SHIB[3221307.3239705600000000],SUSHI[10.5420810600000000],TRX[2.0000000000000000],USD[10.2933289871730790] |
| 09595037 | BTC[0.0000000084120000],USD[0.2021869862292000],USDT[0.00000000400000000],YFI[0.00009300000000000] |
| 09595039 | BTC[0.0066490900000000],ETH[0.0550000000000000],ETHW[0.0550000000000000],USD[0.2188497685045149] |
| 09595042 | AVAX[1.1833329300000000],DOGE[1.0000000000000000],USD[0.0000000440222496] |
| 09595043 | DOGE[1.0000000000000000],ETHW[0.6182157200000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0051437606341558] |
| 09595048 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0003042607629503] |
| 09595049 | BTC[0.0025288400000000],USD[0.0000769363311220] |
| 09595051 | ETH[0.0011194500000000],ETHW[0.0011057700000000],USD[0.0000094563244676] |
| 09595064 | AVAX[0.0060400000000000],ETH[0.0060464000000000],MATIC[0.0077000000000000],USD[0.5473878150000000] |
| 09595078 | BTC[0.0673944400000000],MATIC[114.0833241200000000],SHIB[2.0000000000000000],USD[0.0100009219123392] |
| 09595098 | UNI[0.0007141800000000],USD[1844.9530465057315694] |
| 09595107 | ETH[0.0553595500000000],ETHW[0.0553595500000000],SHIB[1.0000000000000000],USD[10.0000036122082020] |
| 09595119 | BRZ[1.0000000000000000],BTC[0.0000001953009890],CUSDT[1824.5778973900000000],DOGE[0.1942424200000000],ETH[0.0000014300000000],ETHW[0.0000000072645507],TRX[17.0151629200000000],USD[0.0000000087915955] |
| 09595124 | USD[5.00000000000000000] |
| 09595128 | DOGE[2.0000000000000000],ETHW[8.6339048900000000],GRT[1.0000000000000000],USD[0.0067620557370169] |
| 09595134 | DAI[0.0000097800000000],ETH[0.0030607831090965],ETHW[0.0030197431090965],USD[0.0000000461189940] |
| 09595156 | BTC[0.0000061600000000],DOGE[2.0000000000000000],USD[0.0000125479494790],USDT[30.1158607600000000] |
| 09595159 | AVAX[0.0005039300000000] |
| 09595160 | BTC[0.0006104200000000],USD[1.6723385959991789] |
| 09595162 | BAT[2.0000000000000000],BRZ[2.0000000000000000],USD[0.0040671743675222] |
| 09595175 | SOL[0.0097245000000000],USD[16.1366260000000000] |
| 09595177 | ETH[1.2215438300000000],ETHW[1.2215438300000000],SHIB[1.0000000000000000],USD[0.0000122702791551] |
| 09595193 | BRZ[3.0000000000000000],BTC[0.0000000050000000],DOGE[13.0409042000000000],ETH[0.0000014200000000],ETHW[0.1548311400000000],GRT[1.0000000000000000],SHIB[26.0000000000000000],TRX[7.0000000000000000],USD[0.0000412900173414] |
| 09595236 | BRZ[1.0000000000000000],BTC[0.0131604900000000],DOGE[1.0000000000000000],ETH[0.0815985100000000],ETHW[0.0815985100000000],LINK[16.7581705900000000],PAXG[0.0276340900000000],SHIB[3.0000000000000000],SOL[2.6084607900000000],TRX[1813.8532805100000000],USD[13.5643359531977282] |
| 09595247 | BRZ[1.0000000000000000],BTC[0.0113153767176056],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0187562505256210] |
| 09595252 | SHIB[10300000.0000000000000000] |
| 09595257 | ETHW[0.1341947500000000],EUR[0.0000001069064488],TRX[0.0000000067800000],USDT[0.0000000052973782] |
| 09595270 | SHIB[7.0000000000000000],USD[0.0086907575007198] |
| 09595281 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0076599497152375] |
| 09595288 | DOGE[6.1783890900000000],SHIB[107144.7052257400000000],TRX[2.0000000000000000],USD[0.4383547720199075] |
| 09595292 | BTC[0.0034017500000000] |
| 09595331 | BTC[0.0000488700000000],ETH[0.0000598100000000],ETHW[0.0076598100000000],USD[2.0061700145077472] |
| 09595334 | BTC[0.0000000095882289],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[45.9555185825595290] |
| 09595336 | USD[11.3787661300000000] |
| 09595337 | BTC[0.0006569600000000],NFT [34980974718701252523](1),SHIB[1.0000000000000000],USD[0.0000487090861024] |
| 09595338 | USD[162.5200000000000000] |
| 09595362 | LINK[1.3789006000000000],USD[0.0000000706484140] |
| 09595370 | BTC[0.0285303800000000],ETH[0.1538077100000000],ETHW[0.1530671100000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0022944336200096] |
| 09595372 | ETH[0.0958691700000000],ETHW[0.0942306600000000],SHIB[101978.7100722600000000],USD[0.0301307152147970] |
| 09595380 | ETH[0.1141365100000000],ETHW[0.1141365100000000],SHIB[2.0000000000000000],USD[0.0000247182971614] |
| 09595392 | BTC[0.0000000020430000],DOGE[0.4004012707328350],LTC[0.0025085700000000],SHIB[88000.0000000000000000],USD[0.0000000002412390] |
| 09595396 | BTC[0.0000518355627432],MATIC[0.0000000056435649],USD[0.0048367366786000] |
| 09595397 | USD[0.0000000077972501] |
| 09595404 | DOGE[0.4078922080002570],ETH[0.0000000023518504],ETHW[0.0000000023518504],LINK[12.8721000050989290],USD[23.8021270921022473] |
| 09595407 | USD[20.00000000000000000] |
| 09595415 | BTC[0.0000001000000000],CUSDT[0.0041296900000000],ETH[0.0000008000000000],ETHW[0.0000008000000000],MATIC[0.0002927400000000],PAXG[0.0000000500000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0023117280467237] |
| 09595422 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[5.0000000000000000],GRT[2.0000000000000000],SHIB[5.0000000000000000],SOL[200.1352048400000000],USD[4369.7283340273685633] |
| 09595435 | BTC[0.0078194800000000],ETH[0.1400037200000000],ETHW[0.1390113400000000],MATIC[379.5967265300000000],SHIB[52144772.3101736300000000],SOL[1.1077382800000000],TRX[321.6676010400000000],USD[702.1508274674656181] |
| 09595449 | USD[100.00000000000000000] |
| 09595456 | BTC[0.0000000027071209],DOGE[0.0000000070340000],ETH[0.0000000006513359],ETHW[0.0000000006513359],LINK[0.0000000004682145],MATIC[0.0000000006200000],SOL[0.0000000052958381],USD[0.0000004046359822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09595459 | NFT [4069008931376710561[1],NFT [418169901624180684][1],NFT [460516201964789177][1],NFT [487071847352602361][1],NFT [492802195758379360][1],NFT [496593268281989794][1],SOL[0.100000000000000] |
| 09595492 | BTC[0.010020510000000000],ETH[0.094883420000000000],ETHW[0.093846080000000000],SHIB[5.000000000000000],USD[25.845482485015093] |
| 09595501 | LINK[1.200000000000000000],PAXG[0.002600000000000000],USD[6.117013440000000000] |
| 09595506 | AUD[0.000000010033669],CHF[0.000000019322320],LINK[0.000000039231912],MATIC[0.000000039197720],SHIB[1.000000000000000],SOL[4.731825135906182400],USD[0.0000005454870029] |
| 09595512 | BTC[0.000694160000000000],DOGE[117.359212050000000000],ETH[0.010746500000000000],ETHW[0.010746650000000000],SHIB[1.000000000000000],USD[0.100392153912957] |
| 09595518 | USD[0.000000021512841] |
| 09595528 | ETHW[0.032871100000000000],USD[2.788801699018831 5] |
| 09595535 | BTC[0.000000150000000000],ETH[0.000003730000000000],ETHW[0.322562270000000000],SHIB[915.631175800000000000],SOL[0.000112760000000000],TRX[1.000000000000000000],USD[0.0042623364039251] |
| 09595537 | BCH[0.668759130000000000],BTC[0.024375150000000000],DOGE[1156.389559140000000000],ETH[0.122888110000000000],ETHW[0.099903290000000000],LTC[3.864644740000000000],SOL[1.224236240000000000],USD[64.3443787050718117] |
| 09595538 | BTC[0.001285340000000000],ETH[0.024283690000000000],ETHW[0.024283690000000000],USD[0.000006814880 2003] |
| 09595544 | USD[0.0013779421304367] |
| 09595545 | USD[206.743115040000000000] |
| 09595549 | AVAX[0.346229131419856 3],USD[0.0000014510167 68] |
| 09595554 | SHIB[3.000000000000000000],USD[0.0000012893440 52] |
| 09595568 | BTC[0.000293600000000000],USD[7.018000000000000000],USDT[180.445748800000000000] |
| 09595581 | USD[0.0000001635721724] |
| 09595587 | ETH[0.008284270000000000],TRX[1.000000000000000000],USD[20.1912872847300324] |
| 09595590 | SHIB[2.000000000000000000],USD[0.0035885760866617] |
| 09595609 | KSHIB[40.420874600000000000],SHIB[1750.502994010000000000],USD[8.1066987900982124] |
| 09595617 | USD[50.000000000000000000] |
| 09595623 | SHIB[1.000000000000000000],SOL[0.507729010000000000],USD[0.000001658003635] |
| 09595641 | USD[92.500000000000000000] |
| 09595648 | USD[0.6589624355503534] |
| 09595649 | USD[11.000000000000000000] |
| 09595651 | USD[4.000000000000000000] |
| 09595656 | CUSDT[0.004120070000000000],DOGE[3.000000000000000000],MKR[0.030861130000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0002587751556611] |
| 09595657 | ETH[0.006975350000000000],ETHW[0.006975350000000000],SOL[0.145048750000000000],USD[8.1357776033993 30] |
| 09595663 | TRX[0.000062000000000000],USDT[0.0200073797668192] |
| 09595666 | BRZ[1.000000000000000000],USD[30.000000015123998] |
| 09595672 | ETHW[0.145205910000000000],SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[0.0001906730927917] |
| 09595674 | BTC[0.006952420000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.0763912653817497] |
| 09595691 | DOGE[3.000000000000000000],SHIB[8.000000000000000000],TRX[217.777670120000000000],USD[568.8542177583870056] |
| 09595700 | LINK[1.000676050000000000],TRX[1.000000000000000000],USD[0.0000049878870436],USDT[0.0000000041248420] |
| 09595715 | BTC[0.000497170000000000],USD[0.0050316613526466] |
| 09595726 | BTC[0.006873100000000000],DOGE[1.000000000000000000],USD[0.0113964031184154] |
| 09595734 | USD[0.0003378980731910] |
| 09595748 | BTC[0.009597450000000000],USD[0.0001250355843424] |
| 09595750 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.000009770000000000],LTC[0.000053680000000000],SHIB[4.000000000000000000],SOL[0.000134200000000000],TRX[1.000000000000000000],USD[6.6493725023911293] |
| 09595755 | AVAX[0.000000030489618],BAT[0.000000007341028],BTC[0.000000007604947],CAD[0.000000012291268],CUSDT[0.000000008363172],DOGE[0.000000004375243 1],ETH[0.000000079016093],ETHW[0.000000079016093],GRT[0.000000021098088],KSHIB[0.000000079417381],LINK[0.000000069860515],LTC[0.000000099464566],MATIC[0.000000009537452],NEAR[0.000000050314960],SHIB[0.000000081265891],SOL[0.000000009161641 6],TRX[0.000000082971 95],USD[0.0004246255470640],USDT[0.0000000063530941] |
| 09595757 | TRX[1.000000000000000000],USD[278.1125534256135688] |
| 09595768 | USD[0.0100000000000000] |
| 09595777 | BAT[3.000000000000000000],BRZ[4.000000000000000000],DOGE[5.000000000000000000],ETHW[11.715896470000000000],GRT[1.000000000000000000],SHIB[13.000000000000000000],TRX[9.000000000000000000],UNI[1.000000000000000000],USD[115.0018993401586734],USDT[2.000000000000000000] |
| 09595782 | ETHW[0.140000000000000000],USD[233.957306600000000000] |
| 09595784 | ETH[0.000000010000000000],ETHW[0.000000010000000000],SHIB[1.000000000000000000],USD[0.0102904985071183],USDT[0.000000063501658] |
| 09595786 | BTC[0.000001000000000000],BTC[0.000001100000000000],DOGE[2.000000000000000000],ETHW[1.009367790000000000],LTC[0.447403450000000000],MATIC[10.045399400000000000],SHIB[27.000000000000000000],SOL[2.210557880000000000],SUSHI[10.045399400000000000],TRX[2.000000000000000000],USD[0.000002244697742] |
| 09595790 | USD[20.000000000000000000] |
| 09595798 | BTC[0.004399300000000000],ETH[0.035815880000000000],ETHW[0.035815880000000000],SHIB[1.000000000000000000],USD[0.0001048789328120] |
| 09595803 | BTC[0.000000100000000] |
| 09595805 | USD[0.0000011789377815],USDT[1.000000000000000000] |
| 09595807 | ETH[0.000009200000000000],ETHW[0.099573220000000000],USD[0.0000049578877983] |
| 09595814 | USD[102.588165480000000000] |
| 09595828 | USD[6.7613698955801676] |
| 09595837 | ETH[0.000000175012147],ETHW[0.000000175012147],LINK[0.000000068325000],USD[0.0000076307068 36],USDT[0.000000004773052] |
| 09595850 | ETH[0.011222650000000000],SHIB[1.000000000000000000],USD[0.000033406562655] |
| 09595855 | BTC[0.000309000000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[8.1373346104112827] |
| 09595866 | ETH[0.005724760000000000],ETHW[0.005656360000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000495191267152],WBTC[0.0017031300000000] |
| 09595867 | DOGE[318.956090140000000000],SHIB[1.000000000000000000],USD[0.0112047794448012] |
| 09595874 | BAT[1.000000000000000000],SHIB[1.000000000000000000],USD[2500.0050272952529556] |
| 09595878 | SOL[0.000054150000000000],USD[0.000001651328270] |
| 09595882 | USD[13.651783200000000000] |

Schedule F-2: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09595885 | AAVE[0.54164530000000000],ALGO[76.28641158000000000],AUD[8.71176050000000000],AVAX[2.79336745000000000],BRZ[26.84725240000000000],BTC[0.00373295000000000],CAD[7.77834143000000000],CHF[6.76697033000000000],CUSDT[228.82413239000000000],DAI[7.13173868000000000],DOGE[196.35874532000000000],ETH[0.07283436000000000],ETHW[1.72218287000000000],EUR[5.97337219000000000],GBP[5.85720901000000000],GRT[84.49605721000000000],HKD[55.57516184000000000],LINK[3.69231788000000000],LTC[0.52350320000000000],MATIC[50.66733952000000000],NEAR[2.41618310000000000],PAXG[0.02863757000000000],SHIB[409414.65966543000000000],SOL[2.50256278000000000],TRX[3.00000000000000000],UNI[3.57777655000000000],USD[456.05012889733267091],USDT[18.28282556000000000],WBTC[0.00209277000000000],YFI[0.00417737000000000] |
| 09595886 | USD[1.00000000000000000],USD[0.00010818686847z] |
| 09595908 | BRZ[1.00000000000000000],GRT[1.00000000000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.09093036555074808] |
| 09595918 | CUSDT[2250.30604162000000000],DOGE[1410.69194304000000000],KSHIB[9566.74141480000000000],MATIC[586.84670434000000000],SHIB[23470741.47687340000000000],SOL[11.85044254000000000],TRX[1.00000000000000000],USD[100.01000028118951354] |
| 09595921 | SHIB[1.00000000000000000],USD[0.00000016394334824] |
| 09595926 | BTC[0.00010000000000000],SOL[0.01998000000000000],USD[0.1856768000000000] |
| 09595929 | USD[10.00000000000000000] |
| 09595946 | BTC[0.00123922000000000],DOGE[220.65144868453442524],ETH[0.02032755000000000],ETHW[0.02032755000000000],SHIB[2.00000000000000000],USD[0.00010677919519520] |
| 09595947 | USD[5.00000000000000000] |
| 09595948 | ETH[0.00052295000000000],ETHW[0.00052295000000000],USD[6.2989279676800000] |
| 09595967 | ETH[0.10727374000000000],ETHW[0.10618601000000000],SHIB[1.00000000000000000],USD[0.0000037997524815] |
| 09595970 | USD[0.25543754777294300] |
| 09595983 | DOGE[2.00000000000000000],ETH[0.18029468000000000],ETHW[0.10647842000000000],SHIB[10.00000000000000000],TRX[4.00000000000000000],USD[0.0006184503046416] |
| 09595991 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0025895928388156] |
| 09595996 | BRZ[2.00000000000000000],DOGE[3.00000000000000000],SHIB[0.93053017000000000],TRX[1.00000000000000000],USD[0.0000000081496520] |
| 09596007 | AUD[1.60285888000000000],CAD[1.37650815000000000],DOGE[12.45988997000000000],ETHW[0.00000078835045],EUR[1.01776702000000000],GBP[0.88895689000000000],LTC[0.00000743000000000],PAXG[0.00172829000000000],SHIB[16.00000000000000000],SUSHI[0.79389276000000000],USD[109.68841151156396411],USDT[0.00000001683892I] |
| 09596007 | DOGE[562.28176439000000000],SHIB[1.00000000000000000],USD[5.00000000000156905] |
| 09596018 | NFT [347557597171340156][1],NFT [425989645027008420][1],SOL[0.96945674000000000] |
| 09596051 | ETH[0.00000010000000000],ETHW[0.00000010000000000] |
| 09596054 | ETHW[0.04179270000000000],MATIC[12.83329454291177112],USD[0.00000012437327600] |
| 09596055 | ETHW[0.02207000000000000],USD[0.23296300000000000] |
| 09596087 | BCH[1.25838752000000000],BRZ[0.00003433000000000],CUSDT[501.15761293000000000],DOGE[3.00000000000000000],KSHIB[0.00138009000000000],PAXG[0.02184534000000000],SHIB[14577649.45431273000000000],USD[1.11506551885646000] |
| 09596088 | BTC[0.01407352000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.246310918650058z] |
| 09596090 | USD[50.00000000000000000] |
| 09596108 | BRZ[2.00000000000000000],MATIC[0.00028197000000000],MKR[0.00000013000000000],SHIB[19.64094998000000000],UNI[0.00006576000000000],USD[0.00000001386904z] |
| 09596121 | DOGE[185.07936541000000000],NFT [383581790492359794][1],TRX[5.59953236000000000],USD[0.0008818601143728] |
| 09596135 | BRZ[0.00019203000000000],ETHW[1.27023150000000000],PAXG[0.25071520000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[1201.12001468040003144] |
| 09596137 | ALGO[1790.22414450000000000],BTC[0.08318091000000000],DOGE[1.00000000000000000],ETH[1.01312957000000000],ETHW[1.01312957000000000],LINK[226.77823539000000000],SHIB[4.00000000000000000],SOL[12.33487034000000000],TRX[7.00000000000000000],USD[24450.08037246363056001] |
| 09596138 | DOGE[65.26767389293673341] |
| 09596140 | SOL[0.00000003760000000] |
| 09596143 | USD[0.00849920000000000],USDT[0.00000005044480] |
| 09596151 | ETH[4.13714589000000000],ETHW[3.04685854000000000],SHIB[111780513.96958945000000000],USD[1595.00011399780676665] |
| 09596153 | LTC[0.30484876000000000],SHIB[3.00000000000000000],USD[1.28851645400748z4] |
| 09596156 | BTC[0.00016437000000000],SHIB[1.00000000000000000],USD[0.0029930677748280] |
| 09596158 | USD[1.46000000000000000] |
| 09596162 | USD[0.54754500000000000] |
| 09596166 | BTC[0.00000007281372S],SHIB[2.00000000000000000],USD[0.0004709845281467] |
| 09596184 | BTC[0.00470000000000000],USD[0.79648900000000000] |
| 09596226 | USD[0.00000001482060S2] |
| 09596234 | USD[2.24492141000000000] |
| 09596248 | DOGE[1.00000000000000000],USD[357.41843377972544559],USDT[0.00000002869325] |
| 09596249 | SHIB[2.00000000000000000],USD[1103.10167719225653S7] |
| 09596255 | DOGE[1.00000000000000000],ETHW[0.58507322000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0007114435031198] |
| 09596261 | USD[0.00006988510185S6] |
| 09596267 | ETH[1.34464053000000000],ETHW[1.34407569000000000],TRX[1.00000000000000000],USD[0.0032701364657921],USDT[1.02543197000000000] |
| 09596281 | ETH[0.00000095000000000],SOL[0.00000273000000000],USD[1.0579262617332860] |
| 09596283 | BRZ[51.04562042000000000],BTC[0.00022740000000000],PAXG[0.00270312000000000],SHIB[3.00000000000000000],SOL[3.91006164000000000],USD[0.0056853843842097],USDT[5.13555413000000000] |
| 09596287 | ETH[0.00199500000000000],ETHW[0.00199500000000000],USD[5.35122717613828700] |
| 09596294 | USD[1.48880450000000000] |
| 09596302 | AVAX[0.00000000660943S0],BTC[0.00000000401624971],ETHW[0.00023459000000000],MATIC[30.00000000000000000],SOL[0.00000088314353],SUSHI[0.00000000724290360],USD[0.3163274999677294] |
| 09596321 | ETH[0.00001830000000000],ETHW[0.00001830000000000],SHIB[5.00000000000000000],USD[0.00000369126079S3] |
| 09596327 | BTC[0.00000042604719],USD[0.73540388462864001],USDT[0.0000001014771221] |
| 09596332 | BTC[0.00027120500000000],DOGE[80.00000000000000000],ETH[0.02412958000000000],ETHW[0.13112958000000000],SHIB[11.00000000000000000],USD[81.4677155471087576] |
| 09596339 | ETHW[0.56062000000000000],USD[0.65033600000000000] |
| 09596341 | SHIB[1.00000000000000000],USD[0.0087581403133440] |
| 09596355 | SOL[0.00000017598096] |
| 09596361 | USD[0.0017570000000000] |
| 09596377 | AAVE[0.00000000444602S4],ALGO[0.00000000806976061],AVAX[0.00000003661308I],BAT[0.00000003901432],BCH[0.00000009998267S],BRZ[1.00000000000000000],BTC[0.00000000853421Z],CUSDT[0.00000002506624I],DOGE[3.00406790838407971],ETH[0.00000512966459S],ETHW[0.00000006578814I],GRT[0.00000008293034I],LINK[2.46878772758068461],LTC[0.00000009155884S],MATIC[0.00000009155884S],MKR[0.00000005771097S],NEAR[0.00000016892720],PAXG[0.00000000628746721],SHIB[89.00000001124360],SUSHI[0.00000005789523I],TRX[5.00000003395297O],UNI[0.00000003844076311],USD[0.00000012611552S],YF[0.000000025299247] |
| 09596378 | BTC[0.0034342000000000],USD[0.0002329100187424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09596382 | SHIB[1.000000000000000000],USD[0.0031776000812204] |
| 09596388 | LINK[0.0731000000000000],USD[0.6378121624280000] |
| 09596395 | BTC[0.0009432000000000],ETHW[0.0069894700000000] |
| 09596397 | SHIB[1.000000000000000000],USD[0.0000003762700540] |
| 09596401 | ETH[0.000000067200000],ETHW[0.000000067200000],SHIB[4.000000000000000],TRX[1280.435682589783289],USD[0.0063708848654632] |
| 09596403 | BTC[0.0029637600000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0007027639745457] |
| 09596416 | ETHW[0.0162979900000000],USD[0.0083381823979755] |
| 09596433 | USD[0.6000000000000000] |
| 09596437 | BTC[0.0000170100000000],DOGE[1.000000000000000000],ETH[0.000000700000000],ETHW[0.000000700000000],SHIB[2.000000000000000],SOL[0.0000300000000000],TRX[1.000000000000000000],USD[0.0000395000420094] |
| 09596463 | BAT[1.000000000000000000],BRZ[4.000000000000000000],DOGE[10.000000000000000000],SHIB[20.000000000000000000],TRX[6.000000000000000000],USD[0.0002045413886211] |
| 09596476 | BTC[0.0006987800000000],SHIB[1.000000000000000000],USD[0.0000725357719244] |
| 09596485 | BTC[0.0708554300000000],USD[0.0100011289112264] |
| 09596505 | USD[0.0078396156838936] |
| 09596508 | USD[0.3424428308412502] |
| 09596523 | USD[0.0000000022990120] |
| 09596527 | BRZ[1.000000000000000000],DOGE[282.456625390000000],ETHW[0.078697280000000000],SHIB[1972161.316114940000000000],TRX[1.000000000000000000],USD[0.9308558951314547] |
| 09596537 | AVAX[0.0765541600000000],USD[0.3550524181571745],USDT[1.2538931200000000] |
| 09596540 | USD[0.0035809100000000],USDT[0.0000000516146531] |
| 09596544 | BTC[0.0003000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],SOL[0.0800000000000000],USD[0.2727844000000000] |
| 09596546 | SHIB[19901032.702237510000000000],USD[0.0000000000001442] |
| 09596547 | BRZ[1.000000000000000000],USD[0.0058252528018000] |
| 09596554 | USD[0.5859338640374419] |
| 09596587 | BTC[0.0000000003157973],DOGE[0.0026874539293720],LTC[0.0000000019615190],NEAR[0.0009886054000000],SOL[0.0000000012816123],USD[0.0014246466608173] |
| 09596591 | BTC[0.0000000038621719],DOGE[0.0000000085152172],GRT[1.000000000000000000],LTC[0.0000001489293313],SHIB[8.000000000000000000],USD[0.0001637140959628] |
| 09596594 | BTC[0.0002275700000000],USD[0.0001327028964869] |
| 09596605 | ALGO[16.761304340000000],CUSDT[1416.926513020000000],DOGE[1.000000000000000000],KSHIB[935.410818400000000],SHIB[4041778.322802340000000],USD[0.0000000068074446] |
| 09596606 | ALGO[0.0209460700000000],DOGE[1.000000000000000000],SHIB[12.000000000000000000],TRX[4.000000000000000000],USD[0.0000000910739815] |
| 09596615 | BTC[0.0000000076386924],SOL[0.0000000083176075] |
| 09596620 | BTC[0.0093867700000000],ETH[0.213623190000000],ETHW[0.213623190000000],LINK[29.667220810000000],SHIB[3.000000000000000000],USD[50.0003572328107155] |
| 09596622 | BTC[0.0000000300000000],USD[0.0021698193355883] |
| 09596630 | USD[0.0862703000000000] |
| 09596639 | SOL[0.0200000000000000],USD[39.0755893500000000] |
| 09596640 | USD[0.0002211255411907] |
| 09596659 | SHIB[3.000000000000000000],USD[0.8935986906553759] |
| 09596660 | DAI[0.7863500300000000],USD[37.3115202046329474] |
| 09596684 | ETHW[0.1235717100000000],SHIB[2.000000000000000000],USD[0.0000002635342364] |
| 09596687 | BTC[0.0003640500000000],ETH[0.006327110000000],SHIB[2.000000000000000000],USD[0.0025126664664036] |
| 09596689 | BTC[0.0003384300000000],USD[0.0000248204327782] |
| 09596691 | SHIB[1.000000000000000000],USD[0.0000001443329300] |
| 09596692 | DOGE[0.0447946122187650],SOL[0.1223338500000000],USD[0.0000000019557759] |
| 09596697 | NEAR[5.000000000000000000] |
| 09596714 | BTC[0.0008938000000000],MATIC[0.0000000770759950],SHIB[1.000000000000000000],USD[0.0002200643212939] |
| 09596717 | BTC[0.0001654300000000],USD[0.0001692501477158] |
| 09596735 | USD[0.0000000082750645] |
| 09596750 | USD[10.0000000000000000] |
| 09596772 | USDT[3.5562980000000000] |
| 09596781 | USD[0.1357723900728501],USDT[0.0000000088245641] |
| 09596782 | DOGE[1.000000000000000000],USD[0.0000000005373491] |
| 09596793 | DOGE[0.0000000042568232],LTC[0.0000000049137988],SOL[0.0000008800000000],USD[0.0000001014795215],USDT[0.0000000066350721] |
| 09596795 | USD[0.0001668520897252] |
| 09596799 | USD[0.0000000000000896],USD[0.0020950000000000] |
| 09596805 | NFT [457684760337446937][1],SHIB[9.000000000000000000],USD[0.0014558493816622] |
| 09596806 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[10.000000000000000000],USD[0.0012582768551091] |
| 09596807 | ALGO[373.692008199072491²],USD[0.2885570285427007] |
| 09596808 | BTC[0.0000668600000000],SHIB[1.000000000000000000],SOL[0.1235165900000000],USD[2.0000445779575144] |
| 09596810 | BTC[0.0194664000000000],ETH[0.175492100000000],ETHW[0.175237700000000],LTC[0.8073519500000000] |
| 09596822 | DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0005136758338941] |
| 09596827 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[3.000000000000000000],ETHW[0.015069260000000000],SHIB[38.000000000000000000],TRX[5.000000000000000000],USD[4151.2469864673725945] |
| 09596829 | SOL[2.6251087400000000],USD[0.0000003791692118] |
| 09596841 | TRX[9118.0000030000000000] |
| 09596843 | USD[1.1169904000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09596848 | SHIB[1.000000000000000000],USD[0.010105888520599] |
| 09596854 | BRZ[3.000000000000000000],ETH[0.000001000000000],ETHW[0.000010000000000],SHIB[9.000000000000000000],SOL[25.642721220000000000],TRX[3.000000000000000000],USD[0.000001236840101] |
| 09596860 | BRZ[526.108695340000000000],DOGE[1.000000000000000000],NEAR[282.279490740000000000],TRX[29745932.595441450000000000],TRX[1.000000000000000000],USD[2.442881565619796] |
| 09596861 | DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[200.246888810704876] |
| 09596865 | USD[0.002293917730083] |
| 09596871 | DOGE[0.423000000000000000],USD[0.001166680000000000] |
| 09596872 | ETH[0.060227400000000000],ETHW[0.060227400000000000],SHIB[2.000000000000000000],USD[28.962372127832575] |
| 09596886 | MATIC[5.057794750000000000],USD[0.000000120870622],USDT[0.000000004972871] |
| 09596897 | BTC[0.000033470000000000],ETH[0.000562830000000000],ETHW[0.000562830000000000],USD[0.001679391189623] |
| 09596906 | DOGE[1.000000000000000000],LINK[2.904331300000000000],PAXG[0.001579800000000000],USD[0.000004626061296] |
| 09596909 | USD[0.000313384385868] |
| 09596920 | DOGE[1.000000000000000000],ETH[0.000064200000000000],ETHW[0.000063100000000000],SHIB[5170.203743090000000000],USD[0.000113106900300] |
| 09596934 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],USD[0.019276287942209] |
| 09596939 | USD[0.004938451386309] |
| 09596940 | USD[0.003003320000000000] |
| 09596949 | DOGE[0.000000000363750800],LTC[0.000000008417573] |
| 09596954 | DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],SOL[0.000031030000000000],USD[2360.742452711495576],USDT[0.000093900000000000] |
| 09596955 | ETH[2.246863450000000000],ETHW[2.246863450000000000],USD[669.851700000000000] |
| 09596968 | SHIB[1.000000000000000000],USD[0.000175834656116] |
| 09596987 | DOGE[8.092107200000000000],ETH[0.000001800000000000],ETHW[0.060001170000000000],SHIB[18.000000000000000000],TRX[9.000000000000000000],USD[0.006014636158597] |
| 09597010 | ETH[0.000246000000000000],ETHW[0.000246000000000000],USD[0.003095400000000000] |
| 09597013 | USD[50.000000000000000000] |
| 09597022 | BTC[0.000076380000000000],ETH[0.000973350000000000],ETHW[25.194973350000000000],LTC[0.003197130000000000] |
| 09597026 | BTC[0.000000000727652000],ETH[0.004637850000000000],TRX[0.018454005144456000],USDT[0.000000009898958] |
| 09597027 | BTC[0.000732853306056000],LINK[0.000009630000000000],MATIC[0.000134450000000000],USD[0.000189272142414500] |
| 09597040 | USD[0.003835458390000000] |
| 09597043 | SHIB[1.000000000000000000],USD[0.000001198792165600] |
| 09597048 | BTC[0.000331750000000000],USD[0.000230288592212500] |
| 09597050 | USD[10.000000000000000000] |
| 09597067 | BRZ[1.000000000000000000],BTC[0.004946670000000000],ETH[0.096906840000000000],ETHW[0.095874600000000000],TRX[1.000000000000000000],USD[5.362365272324573000] |
| 09597089 | USD[511.233983580000000000] |
| 09597125 | USD[0.001651955193575700] |
| 09597138 | USD[0.000902150000000000] |
| 09597146 | BTC[0.001735670000000000],SHIB[1.000000000000000000],USD[0.000201044415571500] |
| 09597153 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000152940760369800] |
| 09597161 | DOGE[65.575238956374248800] |
| 09597184 | BRZ[1.000000000000000000],DOGE[7.000000000000000000],ETH[0.294508860000000000],ETHW[0.561819200000000000],MATIC[0.000265700000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.000023401314141000] |
| 09597185 | USD[0.000000004010750000] |
| 09597204 | USD[0.002196432138501000],USDT[0.000000004928360000] |
| 09597208 | ETHW[0.000373000000000000],USD[0.000000009000000000] |
| 09597222 | BAT[1.000000000000000000],BRZ[3.000000000000000000],BTC[0.341159120000000000],DOGE[2.000000000000000000],ETH[1.873643310000000000],ETHW[1.872019290000000000],GRT[1.000000000000000000],SHIB[30.000000000000000000],TRX[10.000000000000000000],USD[0.000457058495944] |
| 09597234 | AVAX[0.003217800000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],USD[0.000000003441554400],USDT[1.025431970000000000] |
| 09597239 | USD[100.000000000000000000] |
| 09597243 | BRZ[1.000000000000000000],BTC[0.000000001414126200],DOGE[85.085180970000000000],USD[0.230164276763010700],USDT[0.000000011357617400] |
| 09597250 | BTC[0.000178240000000000],USD[1.099720400000000000] |
| 09597261 | AVAX[0.059860000000000000],USD[0.789782500000000000] |
| 09597285 | AVAX[4.012476630000000000],BTC[0.005875710000000000],DOGE[152.648348000000000000],ETH[0.017914110000000000],ETHW[0.017695230000000000],NFT [3593137390947670290][1],SHIB[2.000000000000000000],SOL[14.334219870000000000],TRX[2.000000000000000000],USD[0.007725824253343700] |
| 09597293 | USD[0.000307842620435000],USDT[0.000000053939942] |
| 09597302 | BRZ[4.000000000000000000],DOGE[6.000000000000000000],SHIB[67.000000000000000000],SOL[0.000004330000000000],TRX[0.000015000000000000],USD[18.140104087049283200],USDT[1.001571980000000000] |
| 09597306 | BTC[0.000939410000000000],ETH[0.014828600000000000],ETHW[0.014828600000000000],SHIB[2.000000000000000000],USD[0.000160180383618700] |
| 09597323 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],SUSHI[0.000000007808374000],TRX[1.000000000000000000],USD[0.003604470264982600] |
| 09597331 | BTC[0.000663300000000000],SHIB[1.000000000000000000],USD[0.000180903789467600] |
| 09597343 | ALGO[48.634782810000000000],DOGE[553.725983690000000000],KSHIB[1883.694786880000000000],SOL[7.000000000000000000],TRX[12.641190160000000000],USD[0.000000100681261] |
| 09597366 | DOGE[2.308995744301739200],LINK[0.000000007318683600],MATIC[0.000000008659356000],SOL[0.000000050602333],TRX[0.000000038139069000] |
| 09597370 | BAT[1.000000000000000000],ETHW[41.646418240000000000],LTC[0.002777990000000000],SOL[0.000000006111187490],USD[6075.651859335783565000] |
| 09597378 | BTC[0.002593000000000000],USD[211.608496000000000000] |
| 09597392 | DOGE[2.000000000000000000],NFT [379988878620652817][1],SHIB[1730909.533737020000000000],TRX[1.000000000000000000],USD[0.000000002167971] |
| 09597395 | SHIB[1.000000000000000000],USD[0.001484829292940000] |
| 09597405 | USD[50.485858210000000000] |
| 09597426 | SHIB[3.000000000000000000],TRX[0.000000085277049],USD[0.000000000777847500] |
| 09597448 | NFT [312572796017545641][1],NFT [417200812924948393][1],NFT [464259457182241266][1],NFT [481424377673651274][1],NFT [484816271733910767][1],NFT [499652902383919878][1],NFT [523621610880637041][1],NFT [532405195133652091][1],SHIB[2.000000000000000000],USD[61.095552113726135000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09597455 | BTC[0.0034156600000000],TRX[1.0000000000000000],USD[0.0002420773843152] |
| 09597459 | USD[15.0000000000000000] |
| 09597476 | USD[34.3000000000000000] |
| 09597478 | USD[100.0000000000000000] |
| 09597485 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0149897863742916] |
| 09597488 | SHIB[1.0000000000000000],USD[2.7560410760000000] |
| 09597491 | USD[0.7679634516474000],USDT[0.0000000063150399] |
| 09597500 | DOGE[1.4719638700000000] |
| 09597501 | BTC[0.0034441600000000],DOGE[1.0000000000000000],USD[0.0002322767033792] |
| 09597506 | ETH[0.2513194700000000],ETHW[0.2513194700000000],USD[0.0000001187968154] |
| 09597511 | BRZ[4.0000000000000000],TRX[0.0000900000000000],USD[226.7278763916275840],USDT[0.0000000036737704] |
| 09597517 | BCH[0.0268724800000000],BTC[0.0002677300000000],ETH[0.0008307900000000],ETHW[0.0008173300000000],USD[0.0003628715835734] |
| 09597526 | DAI[0.0000000026585600],ETH[0.0000000052801556],USD[0.0000000135344460] |
| 09597529 | ETH[0.0000000100000000],ETHW[0.0000001000000000],LTC[0.0000000022692886] |
| 09597537 | DOGE[258.3582819000000000] |
| 09597549 | BTC[0.0024197300000000],DOGE[1.0000000000000000],ETH[0.2628972900000000],ETHW[0.1551487000000000],SHIB[3.0000000000000000],SOL[1.0416112200000000],TRX[3.0000000000000000],USD[0.0109134757024481] |
| 09597553 | USD[0.0000000000000000] |
| 09597557 | BRZ[73.3261762800000000],BTC[0.0039275000000000],KSHIB[2705.1208257600000000],LTC[0.5087384100000000],SHIB[958474.1398716900000000],SOL[0.8416743400000000],USD[10.5000152100384836] |
| 09597564 | BTC[0.0008244700000000],ETH[0.0142518600000000],ETHW[0.0142518600000000],USD[0.0002349098344636] |
| 09597568 | BTC[0.0011670800000000],ETH[0.0172162900000000],ETHW[0.0172162900000000],SHIB[3.0000000000000000],USD[0.0104006895872985] |
| 09597575 | BTC[0.0002542100000000],USD[5.2842754194282014] |
| 09597576 | SOL[0.0100000000000000] |
| 09597580 | ALGO[255.3562921900000000],DOGE[1.0000000000000000],USD[0.0000000017808781] |
| 09597588 | DOGE[0.0000000063576618] |
| 09597589 | USD[123.4227454432882293] |
| 09597592 | USD[10.0000000000000000] |
| 09597653 | ETH[0.0000000200000000],ETHW[0.0003778500000000],MATIC[4.9000000000000000],USD[0.3827840040000000] |
| 09597655 | USDT[0.0009372200000000] |
| 09597663 | SHIB[598.6877588200000000] |
| 09597667 | BTC[0.0003407200000000],USD[0.0000481331307072] |
| 09597675 | BRZ[0.0000000098919394],CUSDT[151.8705924800000000],DAI[0.0000000020408130],PAXG[0.0000000064872564],SOL[0.0000000009600000],USD[16.5781682567009832],YFI[0.0000000098376064] |
| 09597703 | BTC[0.0003429200000000],USD[0.0000816510279228] |
| 09597718 | USD[0.0000012928859063] |
| 09597724 | USDT[8.4200000000000000] |
| 09597727 | BCH[2.1695882853930000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],HKD[0.0000000027747826],SHIB[1.0000000000000000],SUSHI[0.0006577200000000],TRX[2.0000000000000000],UNI[0.0008022200000000],USD[1268.5957800357375897] |
| 09597750 | USD[3284.1653464768566430] |
| 09597751 | USD[0.0000000481900536] |
| 09597753 | BRZ[134.7286076300000000],USD[0.0659662472241246] |
| 09597761 | BTC[0.0000000027402262],ETHW[0.0086527100000000],USD[0.0001800654176303] |
| 09597771 | ETHW[0.0652855000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002292992345616] |
| 09597789 | BRZ[2.0000000000000000],BTC[0.0000001200000000],DOGE[3.0000000000000000],NFT [2912392662901960087][1],SHIB[30.0000000000000000],TRX[3.0000000000000000],USD[0.0095688289528881] |
| 09597819 | DOGE[88.3213791300000000],ETHW[0.0110504700000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0070614289803146] |
| 09597827 | BTC[0.0151964000000000],USD[1.3675454000000000] |
| 09597842 | BTC[0.0000000300000000],DOGE[0.0137080600000000],ETH[0.0002254844124392] |
| 09597845 | USD[0.0000604828394447] |
| 09597868 | SHIB[156849.6526054000000000],TRX[2.0000000000000000],USD[0.4643207539323606] |
| 09597885 | BRZ[2.0000000000000000],BTC[0.0000003700000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[8.0000000000000000],SOL[0.0002520400000000],TRX[3.0000000000000000],USD[0.3817459667062502] |
| 09597897 | BRZ[252.0083531500000000],DOGE[145.6625178000000000],SHIB[8.0000000000000000],SUSHI[30.7629742900000000],TRX[2201.4372741000000000],USD[0.0043752641897968],YFI[0.0014707400000000] |
| 09597899 | DOGE[2.0000000000000000],SHIB[15072764.2465558100000000],SUSHI[0.0000000015191560],USD[0.0000000054141617] |
| 09597936 | DOGE[1.0000000000000000],ETH[0.1340176926662421],ETHW[0.1329497426662421],SHIB[4.0000000000000000],USD[0.0101446458533908] |
| 09597939 | USD[0.2772530000000000] |
| 09597945 | ALGO[0.0000000047528260],AVAX[0.0000000055426544],BRZ[1.0000000000000000],BTC[0.0000001800000000],DOGE[1.0000000000000000],GRT[0.0000000008173678],MATIC[0.0000000077943658],SHIB[2.0000000000000000] |
| 09597960 | BTC[0.0006993000000000],USD[7.1075772955076000] |
| 09597984 | BAT[1.0000000000000000],BRZ[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0112350000000000],USD[0.0000000089335600],USDT[7919.9797427812230449] |
| 09597990 | AVAX[0.0000000095511173],BTC[0.0000000083191919],DOGE[1.0000000000000000],LINK[0.0000000017651570],SHIB[1.0000000012327021],SOL[0.0000002455814 1],USD[0.0001609275120104] |
| 09598002 | USD[0.0058024200000000] |
| 09598005 | DOGE[0.0000000078251694],SOL[0.0000000002362896] |
| 09598014 | ETH[0.0098216500000000],ETHW[0.0657078000000000] |
| 09598019 | USD[204.7981829700000000] |
| 09598028 | DOGE[1.0000000000000000],LTC[0.0000449500000000],TRX[1.0000000000000000],USD[0.0050551815744910] |
| 09598035 | BRZ[1.0000000000000000],SOL[0.5193875900000000],USD[0.0000003212671223] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09598048 | ALGO[0.0000000004101592],AUD[1.4676571749273445],BRZ[5.000000000000000],BTC[0.0000000047799799],CAD[1.0711109793251196],CUSDT[0.0000000044049315],DOGE[1.000000000000000],ETH[0.0060814583531585],ETHW[0.0000166644421159],GBP[1.4159558837778501],GRT[2.000000000000000],JPY[3.2279838752712664],MATIC[0.0009191500000000],NFT (513871314470335607)[1],NFT (5647432404068243931)[1],SHIB[2709573.395272740000000],SOL[33.0140156493803621],SUSHI[1.0018098800000000],TRX[18.0309585400000000],USD[0.3678716402952614],USDT[0.0000000010895520] |
| 09598049 | AVAX[0.0258000000000000],USD[83.1111738500000000] |
| 09598053 | BRZ[1.000000000000000],USD[1.0449233464516272] |
| 09598084 | SOL[0.0000805000000000],USDT[0.0428630407400580] |
| 09598111 | BTC[0.0008569600000000],SHIB[3.000000000000000],USD[0.0002026155045441] |
| 09598128 | BAT[283.9039240000000000],DAI[25.3437937900000000],SHIB[2.000000000000000],TRX[1.0035555800000000],UNI[4.1421986700000000],USD[0.0000000090495878] |
| 09598129 | TRX[0.0000180000000000],USD[0.0001770341157275],USDT[0.0000000076154800] |
| 09598135 | USD[100.0000000000000000] |
| 09598175 | BTC[0.0001654700000000],SHIB[1.000000000000000],USD[0.0001643748455842] |
| 09598182 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0000000061496870] |
| 09598189 | BRZ[2.000000000000000],EUR[0.0028576105097048],USD[0.0100003922141920] |
| 09598197 | SHIB[1.000000000000000],USD[0.0001776084721157],USDT[0.0000000034944546] |
| 09598198 | BAT[0.0000000031860551],BTC[0.0000000032394948],MATIC[0.0000000020000000],SHIB[3.000000000000000],SOL[0.0000000081800000],TRX[1.000000000000000] |
| 09598206 | USD[1000.0000000000000000] |
| 09598213 | SOL[0.0016732200000000],USD[3.8829791748167712] |
| 09598228 | TRX[0.0000120100000000],USDT[0.0000000083197620] |
| 09598232 | USD[0.0001736976778020] |
| 09598234 | ETH[0.0000000200000000] |
| 09598239 | DOGE[0.0000000053169639],USD[5.1107142343701489] |
| 09598254 | SOL[1.0079334900000000],USD[0.0000001598648931] |
| 09598257 | BCH[0.0008678300000000],BTC[0.0000291300000000],ETH[0.0000049500000000],ETHW[0.0000049500000000],LTC[0.0014319300000000],NFT (4454836854194927455)[1],NFT (5349280483195288384)[1],USD[0.8178265947394789],USDT[6.3512004535548960] |
| 09598258 | USD[0.0000161497915833] |
| 09598275 | BTC[0.0000000066994000],LTC[0.0000000085520190],SOL[0.0067691200000000],USD[0.0094208328506799],USDT[0.0000000164719140] |
| 09598276 | BTC[0.0000000046060230],CUSDT[0.0000041600000000],USD[0.0000004037125360] |
| 09598278 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 09598292 | USD[0.0600551038277204] |
| 09598301 | TRX[0.0000010000000000] |
| 09598305 | ETH[0.0000092700000000],MATIC[1202.4341504700000000],SHIB[2308.5509968700000000],SOL[11.1129984786742856],USD[0.0000019223699169] |
| 09598306 | USD[0.0000000062594880] |
| 09598318 | BTC[0.0000299400000000],NFT (4908235816024567423)[1],USD[0.0000054243367601],USDT[0.0000000020773092] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09598320 | NFT (28857092602453339)[1],NFT (28899291870173739 5)[1],NFT (28894527392907680 5)[1],NFT (28926393542225082 7)[1],NFT (28936466387047882 3)[1],NFT (28967593732324469 1)[1],NFT (28972202723055490 1)[1],NFT (28988584790046857)[1],NFT (29018221742181856 0)[1],NFT (29067607734511574 0)[1],NFT ... (extensive NFT ID list truncated) |
| 09598326 | AVAX[0.01312892000000000],GRT[151.204579250000000],NEAR[4.32713468000000000],SHIB[14.00000000000000000],TRX[45.53499035000000000],USD[0.399124473855412] |
| 09598342 | NFT (33762611089574156 5)[1],USD[1.000000000000000000] |
| 09598344 | SOL[1.320000000000000000],USD[0.102905000000000] |
| 09598351 | PAXG[0.00273127000000000],SHIB[2.000000000000000],USD[2.211590731114826 33] |
| 09598362 | USD[0.003488140000000000] |
| 09598369 | USD[104.848440167271168 0] |
| 09598390 | USD[0.130000000000000] |
| 09598404 | DOGE[1.000000000000000000],USD[0.010000343312424 2] |
| 09598413 | BTC[0.00075539000000000],SHIB[1.000000000000000],USD[0.986977020208238 0],USDT[4.087630640000000 00] |
| 09598422 | BTC[0.0000001 4000000000],TRX[1.000000000000000000],USD[0.0004894519775518],USDT[0.000000002506120 2] |
| 09598450 | NFT (50632348528407568 3)[1],SHIB[2.000000000000000],USD[0.000000012982579285] |
| 09598463 | DOGE[0.02282953000000000],SHIB[2.000000000000000],USD[0.000000011562337] |
| 09598492 | BTC[0.00035379724050 76],TRX[0.00000013000000000],USD[0.00011284362498 00] |
| 09598495 | BTC[0.00006615000000000],ETH[1.000000000000000],ETHW[1.000000000000000],USD[4689.57005635000000 00] |
| 09598518 | BRZ[14.55909597000000 00],USD[0.004000014837025] |
| 09598526 | BTC[0.00087120000000000],SOL[0.00083712000000000],USD[2.126232399115776 0] |
| 09598536 | ETH[0.34836002000000000],ETHW[0.348360020000000 00] |
| 09598541 | DOGE[1.000000000000000000],ETHW[0.312222070000000 00],TRX[1.000000000000000000],USD[0.0002478346668551] |
| 09598557 | BRZ[1.000000000000000000],USD[39.09127300000000],TRX[1.000000000000000000],USD[0.0705709003258006] |
| 09598576 | USD[0.000000112076196 7],USDT[9.891218334865 0456] |
| 09598577 | BTC[0.000000060000000 00],DOGE[1.000000000000000000],SHIB[5.000000000000000],USD[148.513048967387538 3] |
| 09598582 | BTC[0.000332060000000000],USD[0.00019273253572 54] |
| 09598611 | USD[144.69999633000000 00] |
| 09598662 | ETH[0.03946670000000000],ETHW[0.048206230000000 00],SHIB[2.000000000000000],TRX[1.000000000000000000],USD[0.0100195288363974] |
| 09598683 | BTC[0.00100442000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000],USD[0.000246183773143 8] |
| 09598716 | USD[0.000008655959993] |
| 09598728 | USD[0.000001358284403] |
| 09598730 | BTC[0.0245942000000000 0] |
| 09598731 | BTC[0.000005330000000000],ETHW[0.029492500000000 00],USD[0.164303970000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09598732 | ETH[0.172287610000000000],ETHW[0.172006580000000000],SHIB[4.000000000000000000],SOL[1.778903290000000000],USD[0.000000895727240] |
| 09598738 | USD[0.292799279121271] |
| 09598739 | ETH[0.278577670000000000],ETHW[0.199585760000000000] |
| 09598751 | MATIC[2.421314260000000000],TRX[57.330518150000000000],USD[0.1000000052717108] |
| 09598753 | BTC[0.000089110000000000],TRX[0.000069000000000000],USD[993.877659771212120],USDT[0.002959800000000000] |
| 09598774 | DOGE[0.000000000331210950] |
| 09598776 | USD[1100.0000000000000000] |
| 09598779 | BTC[0.000000042506200],USD[0.0292987555803282] |
| 09598780 | ETHW[0.057418940000000000],TRX[2.000000000000000000],USD[0.0000662843633597] |
| 09598787 | ETH[0.000000005187364B],USD[0.330335808051398B] |
| 09598808 | SHIB[1.000000000000000000],USD[0.00000001669133B],USDT[19.9160125800000000] |
| 09598827 | USD[51.612197010000000000],USDT[9.2901955000000000] |
| 09598836 | BTC[0.000253279952847],ETH[0.002906773667127B],ETHW[0.000000021973832],PAXG[0.002133643856492B],SHIB[2.000000000000000000],SOL[0.000000000119200],USD[0.000159966024813I] |
| 09598842 | USD[20.0000000000000000] |
| 09598850 | BTC[0.117586760000000000],DOGE[1.000000000000000000],ETH[1.239070340000000000],ETHW[1.238550020000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[232.332576544763678A] |
| 09598866 | BTC[0.001679740000000000],ETH[0.042230000000000000],ETHW[0.042230000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0001450740578512] |
| 09598873 | DAI[21.524239580000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000385367114765B],USDT[21.598372260000000000] |
| 09598890 | SHIB[10559663.090813090000000000],USD[0.0000000000000377] |
| 09598901 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000424750000000000],ETHW[0.000146240000000000],SHIB[6.000000000000000000],TRX[6.000000000000000000],USD[0.000027863271115] |
| 09598912 | USD[413.702651310000000000] |
| 09598920 | BTC[0.000000040806001],DOGE[0.000000067189118] |
| 09598926 | SHIB[1.000000000000000000],USD[0.0101910451022716] |
| 09598928 | ALGO[0.000239550000000000],BTC[0.011750310000000000],ETH[0.000000012777978],ETHW[0.000000012777978],SHIB[2.000000000000000000],SOL[0.000000540000000],USD[0.000161086696933],USDT[0.000000010354319] |
| 09598945 | DOGE[77.424621711040782J] |
| 09598954 | DOGE[307.585787880000000000],ETH[0.015310020000000000],ETHW[0.015118500000000000],LINK[6.311350230000000000],PAXG[0.013633110000000000],SHIB[4714195.453877600000000000],TRX[1.000000000000000000],USD[0.0185407517722778] |
| 09598958 | USD[500.0000000000000000] |
| 09598975 | ETH[0.000000055000000],SOL[0.000000053794082] |
| 09599005 | BTC[0.068271260000000000],ETH[0.036664930000000000],ETHW[0.036664930000000000],LINK[1.000000000000000000],USD[10.0001362493600256] |
| 09599014 | SHIB[7139547.409256720000000000],TRX[1.000000000000000000],USD[0.0000000000001552] |
| 09599015 | TRX[0.0001380000000000] |
| 09599022 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[20997.030000015617342D],USDT[2.223030260000000000] |
| 09599024 | BTC[0.001183690000000000],DOGE[39.636785640000000000],SHIB[1.000000000000000000],USD[0.000121679095508J] |
| 09599026 | USD[0.0041459680000000] |
| 09599030 | DOGE[1.000000000000000000],USD[11.572277975092438J] |
| 09599051 | DOGE[1.000000000000000000],USD[0.0000000571990545] |
| 09599057 | BRZ[1.000000000000000000],BTC[0.028419830000000000],DOGE[2.000000000000000000],ETH[0.002610210000000000],ETHW[0.002582850000000000],MATIC[50.402306030000000000],PAXG[0.026898810000000000],SHIB[12.000000000000000000],SOL[1.457810200000000000],TRX[3.000000000000000000],USD[0.777973618977107B] |
| 09599062 | DOGE[434.726101300000000000],SHIB[1616862.237547890000000000],UNI[3.795013600000000000],USD[0.000000050282298D],USDT[22.407756670000000000] |
| 09599063 | BTC[0.026972000000000000],USD[0.0002574552087600] |
| 09599065 | BAT[1.000000000000000000],BRZ[3.000000000000000000],BTC[0.000000036606056],ETH[0.000000003606056],GRT[4.000000000000000000],LTC[0.000000042446326],SHIB[11.000000000000000000],SOL[0.0000000094559821],TRX[7.000000000000000000],USD[699.682687414877392I],USDT[0.0000002697166470] |
| 09599071 | USD[0.000000009537486],USDT[1.087142574993423] |
| 09599072 | USD[10.0000000000000000] |
| 09599077 | SHIB[1.000000000000000000],USDT[0.0000002631420060] |
| 09599103 | DOGE[128.237993300000000000],USD[0.000000000806070] |
| 09599106 | USD[0.000016969286843B] |
| 09599108 | USD[0.005903812397455B],USDT[0.000000022118113] |
| 09599115 | DOGE[0.000000029849287],NFT[41822795043064208B][1],NFT[57379498587695824B][1],SOL[0.006807347692828],USD[0.000001596480410] |
| 09599120 | BAT[1.000000000000000000],DOGE[3.000000000000000000],LTC[0.000000070000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.439548005813524] |
| 09599126 | USD[0.247935000000000000] |
| 09599129 | BRZ[3.000000000000000000],DOGE[2.000000000000000000],ETHW[0.101946530000000000],LTC[0.044102730000000000],SHIB[52.000000000000000000],TRX[3.000000000000000000],USD[8.663010241741878J] |
| 09599144 | USD[0.060589079000000000],USDT[0.000000100803892] |
| 09599145 | USD[0.460719455698698S] |
| 09599147 | BTC[0.000000010097010],ETH[0.000000082277940],ETHW[0.000000082277940],USD[0.0001066967114428] |
| 09599150 | ETH[0.000000071250000],MATIC[0.000000065300000],USD[0.471104000000000000] |
| 09599159 | USD[1.0000000000000000] |
| 09599163 | USD[0.000079362692312] |
| 09599168 | LTC[0.000044010000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.803719761246939J] |
| 09599177 | ETH[0.005000000000000000],ETHW[0.005000000000000000] |
| 09599181 | ETH[0.999004000000000000],ETHW[2.993004000000000000],USD[5332.765826600000000000] |
| 09599189 | USD[5041.141548421469160D] |
| 09599196 | BTC[0.000000004771085G],DOGE[0.000000093761140],USD[0.0002785711572741] |
| 09599198 | BTC[0.000000780000000],SHIB[2.000000000000000000],USD[12822.897481278342288Z] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09599202 | SHIB[4.0000000000000000000],USD[23.123326314817036],USDT[0.0000000130898555] |
| 09599207 | BTC[0.0000935100000000],USD[128.0472461470585494] |
| 09599217 | DOGE[25599.1755362700000000],USD[0.0000000027686042],USDT[0.8005935104469964] |
| 09599233 | BTC[0.0597396700000000],ETH[0.6481477400000000],ETHW[0.5677617100000000],TRX[3075.8646044000000000],USD[0.0000371083167315] |
| 09599243 | USD[0.0001820957712400] |
| 09599245 | USD[0.0000728131708616] |
| 09599248 | USD[103.4244365900000000] |
| 09599251 | BAT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[4.0000000000000000],SOL[0.0823185300000000],TRX[2.0000000000000000],USD[2.4817501698095160] |
| 09599257 | USD[50.0000000000000000] |
| 09599276 | BTC[0.0008329500000000],NFT [539187894504728350][1],NFT [549578487233941846][1],SHIB[2.0000000000000000],USD[0.0002185862291273] |
| 09599282 | BTC[0.0032483600000000],DOGE[6174.5004745700000000],ETH[0.9288611100000000],ETHW[0.2145557000000000],MATIC[417.8300000000000000],SHIB[1084824.6232741600000000],USD[0.0004929069806145] |
| 09599289 | BRZ[1.0000000000000000],BTC[0.0024691100000000],SHIB[1.0000000000000000],USD[0.0002833703883951] |
| 09599301 | DOGE[2.0000000000000000],SHIB[11.0000000000000000],TRX[1.0000000000000000],USD[0.0000000453579478] |
| 09599342 | SHIB[1.0000000000000000],USD[0.0001114656702372] |
| 09599356 | BTC[0.0016902100000000],ETH[0.0286896300000000],ETHW[0.0286896300000000],USD[0.0000626496390342] |
| 09599377 | BTC[0.0000252200000000],ETH[0.0007088600000000],ETHW[1.0441588600000000],NEAR[0.0590500000000000] |
| 09599378 | BTC[0.0300484600000000],ETH[0.1647276500000000],ETHW[0.1640114600000000],NFT [553176582325954178][1],SHIB[13.0000000000000000],TRX[3.0000000000000000],USD[263.0015487592340306] |
| 09599383 | BTC[0.0004043900000000],ETH[0.0208899600000000],ETHW[0.0148025200000000],MATIC[3.4181075200000000],SHIB[174615.6301880500000000],SOL[0.1085107800000000],USD[0.0048869136732597] |
| 09599414 | BTC[0.0001940000000000],USD[0.0000541444550000] |
| 09599417 | DOGE[45.8931518200000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],SHIB[5.0000000000000000],SOL[0.2545696500000000],USD[0.0000000071080614] |
| 09599428 | USD[25.9385728000000000] |
| 09599430 | DOGE[120.2954695400000000],ETH[0.0010518500000000],ETHW[0.0010381700000000],USD[0.0000000073475661] |
| 09599436 | BTC[0.0005000000000000],USD[0.7329552460550409] |
| 09599437 | GRT[161.2161056700000000],SHIB[2.0000000000000000],USD[0.0000000062975994] |
| 09599439 | ETH[0.0178056900000000],ETHW[0.0178056900000000],LINK[3.5668814800000000],LTC[0.5144987300000000],USD[10.0000097559334491] |
| 09599440 | TRX[0.0000020000000000],USD[454.2042432563911981],USDT[0.0000000025408045] |
| 09599449 | BTC[0.0038559900000000],DOGE[1.0000000000000000],ETH[0.0302187900000000],ETHW[0.0302187900000000],LTC[0.8715613400000000],SHIB[3.0000000000000000],USD[0.0101121995580491] |
| 09599468 | BTC[0.0026279800000000],TRX[1.0000000000000000],USD[0.2501137809092346] |
| 09599491 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0029156038378944],USDT[0.0000000013978720] |
| 09599509 | AAVE[0.0032420000000000],DOGE[0.9848000000000000],USD[0.8052101600000000] |
| 09599514 | TRX[0.7160350000000000] |
| 09599523 | ETHW[0.0007099000000000],SOL[299.9224783275452212],USD[0.0925667225899580] |
| 09599531 | BAT[1.0000000000000000],BTC[1.0302509500000000],DOGE[7.0003920700000000],ETH[3.2316881000000000],ETHW[254.6655057200000000],EUR[5084.7964374150977704],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000033886332],USDT[33547.7969992118543029] |
| 09599545 | LTC[0.0200000000000000],USD[0.4848664000000000] |
| 09599548 | NEAR[0.0858400000000000],SUSHI[0.4039750000000000],UNI[0.0638565900000000],USD[0.0004300007163726],USDT[0.0000000150960630] |
| 09599573 | BTC[0.0000000300000000],ETH[0.0000003200000000],ETHW[0.0000015000000000],LINK[0.0000284400000000],NEAR[0.0000651800000000],USD[1.5920176277515154] |
| 09599576 | USD[9.9282687975289416] |
| 09599585 | USD[0.3000000000000000] |
| 09599601 | SOL[0.0116477600000000] |
| 09599606 | USD[5.0000000000000000] |
| 09599614 | TRX[0.0119050000000000],USDT[0.0000000075305242] |
| 09599628 | USD[100.0000000000000000] |
| 09599645 | NFT [567386664262109487][1],SHIB[1.0000000000000000],TRX[2.0000000000000000],UNI[0.0001460800000000],USD[0.0000784993829474] |
| 09599650 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0009450823147045] |
| 09599651 | BTC[0.0000000500000000],ETHW[0.4467006400000000],USD[0.0015953971173568] |
| 09599658 | BRZ[1.0000000000000000],USD[0.0005594632387040] |
| 09599668 | ETH[0.0009280800000000],ETHW[0.0009154800000000],SHIB[1.0000000000000000],USD[0.0086113760763983] |
| 09599692 | USD[0.0001136450608290] |
| 09599696 | UNI[0.0167189400000000],USD[5.0000000191404372],USDT[17.7729802550000000] |
| 09599703 | ETH[0.0026988100000000],ETHW[0.0026814700000000],SHIB[123765.8645032800000000],USD[0.0000078280317245],USDT[0.0000000003010608] |
| 09599706 | USD[1.0945132128356500] |
| 09599709 | BCH[1.9312475600000000],DOGE[1.0000000000000000],ETH[0.1848759400000000],ETHW[0.1846376500000000],LTC[6.1360876400000000],SHIB[5.0000000000000000],SOL[9.1040177400000000],USD[0.0939559105308776] |
| 09599720 | USD[2000.4609835800000000] |
| 09599722 | BTC[0.0209976000000000],USD[88.4012052000000000] |
| 09599730 | BTC[0.0299679400000000],ETH[0.2523043200000000],ETHW[0.1373429600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[56.0128933740730462] |
| 09599733 | DOGE[1.0000000000000000],ETH[1.0001572000000000],ETHW[2.0001572000000000],USD[1270.2599899867631909],USDT[0.0000000020389695] |
| 09599737 | USD[100.0000000000000000] |
| 09599743 | USD[0.0049112745245391] |
| 09599752 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0100717746566800],USDT[0.0004688438865424] |
| 09599758 | BTC[0.0000000776617739],ETH[0.0000000337748475],USD[0.0095313853261787],USDT[0.0000000090474137] |
| 09599775 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09599789 | USD[0.2616291988000000] |
| 09599795 | DOGE[14602.889493880000000],LTC[35.8812828200000000] |
| 09599808 | USD[10.000000000000000],USDT[0.0000000040026834] |
| 09599811 | BAT[1.000000000000000],BTC[0.012386730000000],ETH[0.213155090000000],ETHW[0.212938840000000],TRX[1.000000000000000],USD[0.000061955703148] |
| 09599812 | USD[205.691042604824000] |
| 09599815 | MATIC[0.964000000000000],USD[48.199626480000000] |
| 09599825 | USD[135.242618920000000] |
| 09599852 | AAVE[0.000000004321446],TRX[0.000042000000000],USD[0.004450187350156],USDT[0.000000091544414] |
| 09599865 | BAT[1.000000000000000],BTC[0.000007549962067],SHIB[1.000000000000000],SOL[0.004460200000000],USD[0.001889157261095] |
| 09599872 | BTC[0.000041870000000],USD[0.000044204251010] |
| 09599878 | SOL[2.200000000000000],USD[16.779848488000000] |
| 09599891 | SUSHI[0.488912560000000],USD[0.003012814395752],USDT[0.000000085388589] |
| 09599896 | USD[0.000000074448060],USDT[0.001359889731561] |
| 09599897 | USD[20.000000000000000] |
| 09599904 | USD[0.005348436297416] |
| 09599908 | BTC[0.300645604009840],ETH[0.001229218561739],SOL[0.001651098559521],USD[0.000012533026686],USDT[0.000000045498075] |
| 09599923 | DOGE[1.000000000000000],ETH[0.088445220000000],ETHW[0.088445220000000],PAXG[0.157935680000000],TRX[1.000000000000000],USD[50.010037164895240] |
| 09599927 | DOGE[66.733524760673560] |
| 09599929 | USD[3.002138356442258],USDT[0.000000037084515] |
| 09599940 | USD[0.009824240000000] |
| 09599945 | ETH[0.000000091705640],ETHW[0.000000091705640] |
| 09599958 | BRZ[1.000000000000000],BTC[0.055911740000000],SHIB[1.000000000000000],USD[0.000086430214976],YFI[0.003173540000000] |
| 09599967 | NEAR[15.103813250000000],SHIB[1.000000000000000],USD[0.000000298977970] |
| 09599968 | BAT[0.001453890000000],BTC[0.005595760000000],ETH[0.042966250000000],ETHW[0.718304330000000],SHIB[43.939338600000000],USD[7073.850781442692990],USDT[0.000000029898960] |
| 09599973 | SOL[94.109170000000000],USD[1.290275600000000] |
| 09599979 | TRX[0.000001000000000],USD[0.008777316000000] |
| 09599987 | USD[89.908777360000000] |
| 09600008 | ETHW[1.000000000000000] |
| 09600011 | AVAX[0.000010500000000],ETH[0.001525190000000],ETHW[0.063508400000000],SHIB[1394091.487306250000000],TRX[1.000000000000000],USD[0.000067279341917] |
| 09600016 | AVAX[86.917350000000000],USD[0.900000000000000] |
| 09600027 | DOGE[81.469028564769555],SHIB[12853.470437010000000],USD[0.062234801322305] |
| 09600030 | BTC[0.000221550000000],USD[0.000054163783295] |
| 09600033 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000003340000000],ETHW[0.307820470000000],LTC[1.151469720000000],SHIB[12.000000000000000],TRX[3.000000000000000],USD[68.981943958481 6177] |
| 09600049 | BTC[0.001712620000000],ETH[0.021786300000000],ETHW[0.021786300000000],SHIB[3.000000000000000],SOL[0.292734290000000],USD[101.500588209260053] |
| 09600057 | AAVE[0.000000005910689],BAT[1.000000000000000],BCH[0.000000088912186],BRZ[2.000000000000000],BTC[0.000000077979953],DOGE[7.000000091110952],ETH[0.000000096262144],ETHW[0.000000096262144],LINK[0.000000097254598],LTC[0.000000062995687],MATIC[0.000000038833108],SHIB[28.000000000000000],S OL[0.000000038039120],SUSHI[0.000000010040140],TRX[12.000000000000000],UNI[0.000000016320195],USD[1.474772660473479],USDT[0.000000038634514],YFI[0.000000075875318] |
| 09600068 | DOGE[89.202335586809659] |
| 09600074 | ALGO[5.265301000000000] |
| 09600079 | BTC[0.008000000000000],MATIC[5.479785995000000],USD[1.284609280000000] |
| 09600090 | ETHW[0.000011140000000],USD[0.001505248607236] |
| 09600099 | USD[103.260222180000000] |
| 09600105 | BTC[0.000000008883317],DOGE[0.000000056616012],USD[0.000117133567027] |
| 09600106 | USD[5.000000000000000] |
| 09600107 | USD[50.483600070000000] |
| 09600108 | USD[19.529298225054688],USDT[0.992912495019485] |
| 09600114 | BTC[0.030737190000000],ETH[0.488836950000000],ETHW[0.364126690000000],SHIB[10.000000000000000],TRX[3.000000000000000],USD[0.011070470494447],USDT[1.000000000000000] |
| 09600116 | ETHW[0.293322770000000],USD[584.640557523566802] |
| 09600140 | USD[0.000814667808173] |
| 09600148 | DOGE[66.830043847197681] |
| 09600153 | USD[0.000001169936576],USDT[198.670918860000000] |
| 09600168 | BCH[0.000000012921828],BTC[0.000000006650000],ETH[0.000000088310828],ETHW[0.000000088310028],GBP[0.000000016323680],LINK[0.000000050553240],LTC[0.000000082000000],USD[10.342470264268170],USDT[0.000000050000000] |
| 09600169 | AVAX[0.000093360000000],DOGE[4.000000000000000],ETH[0.428859610000000],SHIB[50.000000000000000],SOL[0.000083290000000],USD[650.701675747594561] |
| 09600175 | BRZ[2.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.006948916830852] |
| 09600178 | USD[0.009513496364418],USDT[0.000000593179311] |
| 09600187 | BTC[0.000097900000000],USD[1.459645280000000] |
| 09600194 | USD[0.000232626140529],USDT[0.000000032459454] |
| 09600200 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[24.000000000000000],TRX[12.000000000000000],USD[0.000002946974727] |
| 09600203 | DOGE[0.000000086933220] |
| 09600205 | ETHW[1.529772260000000] |
| 09600210 | NFT[29049774500298863][1],NFT[43999392190224062][1],SOL[0.340000000000000] |
| 09600216 | USD[0.000000090634488] |
| 09600222 | SHIB[1.000000000000000],USD[0.005872729806980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09600224 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0093265440327669] |
| 09600276 | USD[10.0000000004637681] |
| 09600279 | USD[0.2685250104949355] |
| 09600280 | BRZ[3.000000000000000000],BTC[0.045078950000000000],DOGE[5.000000000000000000],ETH[1.381233010000000000],ETHW[0.862203740000000000],GRT[2.000000000000000000],SHIB[3.233988040000000000],TRX[6.000000000000000000],USD[797.1877540083928553],USDT[0.000000031186726] |
| 09600283 | BCH[0.031877760000000000],ETH[0.002499240000000000],NFT (309348883368184892)[1],USD[0.0000008326945207] |
| 09600296 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0281982361440936] |
| 09600318 | BTC[0.000000000000000000],USD[0.0001829878102259],USDT[0.0000017437304591] |
| 09600319 | BRZ[1.000000000000000000],DOGE[5.000000072000000],ETH[0.000000014777450],LTC[0.0000101731576678],NFT (56030690026402034)[1],SHIB[2.000000028760000],SOL[0.002790005372167],TRX[2.000000000000000],USD[0.000099707683131],USDT[1.009100410000000000] |
| 09600324 | USD[1.000000000000000000] |
| 09600331 | AVAX[19.980000000000000000],SOL[52.000000000000000000],USD[10.9592224100000000] |
| 09600336 | BRZ[1.000000000000000000],BTC[0.000000148000000],DOGE[1.000000000000000000],ETH[0.098533560000000000],GRT[1.000000000000000000],NFT (500223460060969651)[1],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0000155981892684],USDT[0.0000000043733185] |
| 09600357 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[152.7314553388182436],USDT[0.000000081604224] |
| 09600358 | ETH[12.176000000000000000],ETHW[12.176000000000000000] |
| 09600385 | AAVE[0.000042250000000000],ALGO[0.002733710000000],BRZ[4.000000000000000000],BTC[0.000000990000000],DOGE[5.000000000000000000],ETH[0.000013600000000],ETHW[0.000013600000000],LINK[0.000137810000000000],MATIC[0.001408370000000000],NEAR[0.000022020000000000],SHIB[31.000000000000000000],SOL[0.003035030000000000,0.TRX[5.000000000000000000],USD[6.000000042480605] |
| 09600389 | USD[0.6055732935774960] |
| 09600393 | BAT[1.000000000000000000],BRZ[3.000000000000000000],BTC[0.492239090000000000],DOGE[1.000000000000000000],ETH[2.861543020000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.0043071342175132],USDT[1.000000000000000000] |
| 09600396 | DOGE[50594.304898010000000],MATIC[1.001253880000000000],SHIB[1.000000000000000000],USD[0.000000085423342],USDT[0.000000016098933] |
| 09600413 | DOGE[1.000000000000000000],USD[0.0002273585592656] |
| 09600418 | MATIC[0.320000000000000000],USD[0.0055304874919350] |
| 09600420 | BTC[0.008528200000000000],SHIB[1.000000000000000000],USD[0.0001465716805090] |
| 09600429 | DOGE[0.013550900000000000],ETHW[0.000009460000000000],SHIB[8681776.2629734500000000],USD[92.4687368833860187],USDT[0.0000091418551267] |
| 09600444 | BTC[0.000422500000000000],USD[0.0000757390672250] |
| 09600450 | BRZ[1.000000000000000000],BTC[0.008930120000000000],USD[0.0101352723617204] |
| 09600465 | BTC[0.076022970000000000],DOGE[3.000000000000000000],SHIB[9.000000000000000000],USD[0.0002549856521101] |
| 09600469 | ALGO[0.000000007500000],SOL[0.000000031950000],USD[0.000000339731828] |
| 09600477 | USD[0.0824781901732400] |
| 09600478 | USD[0.000000015493588],USDT[0.0282168115353264] |
| 09600479 | BTC[0.001332370000000000],ETH[0.016462650000000000],ETHW[0.016257450000000000],LTC[0.537757620000000000],SHIB[2.000000000000000000],SOL[0.276582400000000000],TRX[2.000000000000000000],USD[0.000000275609996] |
| 09600488 | BTC[0.143005240000000000],ETH[0.000000078390176],ETHW[0.000000078390176] |
| 09600510 | BTC[0.000718660000000000],DAI[10.281130180000000000],ETH[0.030602200000000000],ETHW[0.030219160000000000],PAXG[0.008172340000000000],SHIB[6.000000000000000000],SOL[0.813215460000000000],USD[0.0000637783285562],USDT[30.8987174500000000] |
| 09600516 | NFT (455494812435503794)[1],SOL[0.450000000000000000] |
| 09600518 | USD[0.0000718882348250] |
| 09600527 | BTC[0.000217920000000000],SHIB[410510.0311986800000000],USD[0.0001101297323656] |
| 09600531 | DOGE[1.000000000000000000],ETH[0.000001300000000],SHIB[11.000000000000000000],TRX[2.000000000000000000],USD[0.0043574966296858] |
| 09600533 | DOGE[0.000000034285734],USD[4.3658697701770623] |
| 09600537 | USD[4.4518000000000000] |
| 09600545 | BRZ[1.000000000000000000],BTC[0.000006780000000000],DOGE[1.000000000000000000],GRT[2.000000000000000000],MATIC[1.001645180000000000],UNI[1.027670220000000000],USD[33192.7237965075609109],USDT[0.0000000030836231] |
| 09600546 | BTC[0.000442270000000000],USD[0.0003533943343344] |
| 09600549 | BTC[0.004986360770796],USD[0.0037256938600000] |
| 09600552 | USD[0.6241298000000000] |
| 09600562 | USD[20.0000000000000000] |
| 09600568 | BTC[0.079455500000000000],TRX[65.6264444300000000],USD[0.0211000000070853] |
| 09600573 | NFT (433089942403372)[1],ETH[0.000000074048445],GRT[1.000000000000000000],LINK[0.000000066067856],TRX[2.000000000000000000],USD[0.0097468886947308],USDT[0.0006486391545400] |
| 09600584 | DOGE[2.000000000000000000],SHIB[7.000000000000000000],USD[185.3518884949573546],USDT[2.000000000000000000] |
| 09600611 | DOGE[1.000000000000000000],SHIB[31342387.2270494600000000],USD[0.9705906000002204] |
| 09600613 | BTC[0.003524700000000000],TRX[1.000000000000000000],USD[0.0002354818976760] |
| 09600625 | USD[0.0027100015596568],USDT[647.9003145400000000] |
| 09600633 | BAT[2.000000000000000000],BRZ[2.000000000000000000],DOGE[4.000000000000000000],ETHW[1.458625160000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.0066609752249951] |
| 09600639 | BTC[0.040547090000000000],DOGE[230.2686278900000000],ETH[0.811340600000000000],ETHW[0.436010900000000000],SHIB[24.000000000000000000],SUSHI[27.3727127600000000],TRX[2.000000000000000000],USD[0.2859799711012032],USDT[1.0254319700000000] |
| 09600651 | SOL[0.8416050500000000] |
| 09600657 | USD[6172.1302730500000000] |
| 09600662 | BTC[0.002222900000000000],SHIB[1.000000000000000000],USD[0.0004784574872851] |
| 09600663 | BTC[0.003747130000000000],USD[0.0033028147243000] |
| 09600666 | NFT (315171784803015232)[1],NFT (391866406917671488)[1],SHIB[2.000000000000000000],SOL[1.931195900000000000],USD[0.0000000192747670] |
| 09600682 | BTC[0.000013450000000000],USD[0.0005145138903988] |
| 09600697 | DOGE[1.000000000000000000],SHIB[12.000000000000000000],TRX[2.000000000000000000],USD[0.0005792851292999] |
| 09600703 | BAT[0.0180211800000000] |
| 09600705 | BRZ[1.000000000000000000],ETH[0.000000090482050],ETHW[1.464501689048205],USD[0.0000105400069536] |
| 09600722 | USD[0.4359922775727160] |
| 09600738 | NEAR[21.800000000000000000],USD[0.3931840000000000] |
| 09600756 | USD[0.000000917081204S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09600759 | LINK[43.4525324900000000],USD[0.0000000491502117] |
| 09600762 | ETHW[0.0126147100000000],USD[0.0082447759679865] |
| 09600768 | BAT[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0111730000000000],USD[0.0075418200000000],USDT[0.0000000107388277] |
| 09600770 | DOGE[1.0000000000000000],GRT[1.0000000000000000],MATIC[0.0034246600000000],SHIB[4.0000000000000000],USD[0.4992862637682675],USDT[0.0000000148702217] |
| 09600777 | NFT (474649434812201407)[1],USD[0.0091044479422552] |
| 09600787 | BAT[2.0000000000000000],BRZ[179.4747247500000000],BTC[0.2818594800000000],DOGE[4.0000000000000000],ETH[0.0223392700000000],ETHW[0.0223392700000000],GRT[1.0000000000000000],LINK[0.4146912000000000],MATIC[3.5445666200000000],SHIB[33.0000000000000000],SOL[0.0381485800000000],TRX[6.0000000000000000],USD[1817.4013844721866952],USDT[1.0000000000000000] |
| 09600817 | SHIB[503199999.5673108000000000],USD[25.3710400000000000] |
| 09600819 | DOGE[429.3000000000000000],NFT (374566173745455719)[1],NFT (538037757597783794)[1],SOL[0.6844225100000000],USD[340.0000003247840921] |
| 09600837 | USD[0.0000000072762602] |
| 09600839 | USD[1.0341781700000000] |
| 09600847 | USDT[0.0000000089239123] |
| 09600857 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0049030080629082],USDT[0.0000000014882490] |
| 09600867 | BTC[0.0000872330000000],ETH[0.0058344000000000],ETHW[0.0098739000000000],NEAR[0.0009124336016710],SOL[0.0007677900000000],USD[9657.7609626196000000] |
| 09600874 | ETH[0.0000004000000000],ETHW[0.0000004000000000],SHIB[1.0000000000000000],SOL[0.0000008500000000],TRX[1.0000000000000000],USD[25.8118555041619182] |
| 09600882 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000043871713] |
| 09600884 | USD[1370.0182202130699985] |
| 09600912 | USD[10.0000000000] |
| 09600914 | ALGO[0.0005891800000000],ETH[0.0000126932199732],ETHW[0.0000126932199732],SOL[0.0000019400000000],USD[0.0074014112859538] |
| 09600917 | BRZ[1.0000000000000000],DOGE[1.0207702000000000],ETHW[0.0696695600000000],LINK[0.0003184800000000],SHIB[142.1284153700000000],SOL[0.0000848500000000],USD[4000.4349084193449818],USDT[0.0000093240859980] |
| 09600918 | SOL[2.0080530778788215],USD[0.0000001763458941] |
| 09600924 | MATIC[8.2150570400000000],USD[0.0000000057599600] |
| 09600931 | USD[1.0000000000000000] |
| 09600968 | DOGE[4.0000000000000000],ETH[0.0000000018841033],SHIB[2.0000000000000000],SOL[0.0000000016985296],TRX[13.3519041000000000],USD[0.0057959106397337] |
| 09600970 | USD[624.4223000000000000] |
| 09600973 | SOL[0.5001325300000000],USD[0.4581400954301185] |
| 09600974 | USD[0.0000000000001424] |
| 09600982 | ALGO[3.1116358200000000],BAT[2.5986681400000000],DOGE[27.1278090700000000],GRT[8.8812951900000000],KSHIB[73.5323314300000000],MATIC[3.0574676600000000],SHIB[73548.8877975100000000],TRX[14.8740067500000000],USD[0.0000000196673000],USDT[0.0000000108247068] |
| 09600984 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0064094818291126] |
| 09600986 | SOL[0.0000000056441179] |
| 09600996 | DOGE[0.0000000034618495],USD[0.0097515275236002] |
| 09601022 | ETH[0.0000000077080000],SOL[3.8688795610000000],TRX[1.0000000000000000],USDT[1.0000000000000000] |
| 09601024 | BRZ[1.0000000000000000],DOGE[0.0000000091811220],ETH[0.0007378000000000],NFT (485823887179593919)[1],SOL[0.0048831000000000],TRX[1.0000000000000000],USD[0.0000065711275231] |
| 09601028 | USD[0.0096615856262822] |
| 09601036 | ALGO[620.5216600200000000],AVAX[10.5207852600000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.2723247300000000],ETHW[0.2721330000000000],USD[156.9500001928932101] |
| 09601038 | BTC[0.0000069000000000],USD[0.0217584061736560] |
| 09601048 | ETH[1.0103185300000000],ETHW[0.9344788100000000],USD[0.0000111085565043] |
| 09601050 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],TRX[5.0000000000000000],USD[0.0094517696910721] |
| 09601056 | USD[28.4110723186896160] |
| 09601059 | BTC[0.0034850000000000],ETH[0.0804908700000000],ETHW[0.0804908700000000],SHIB[2.0000000000000000],USD[0.0001272005917343] |
| 09601061 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000001466457592],USDT[0.6025805246117544] |
| 09601100 | USD[0.0000002248859490],USDT[0.0000000027060309] |
| 09601107 | BTC[0.0011603000000000],DOGE[2813.0879098700000000],SHIB[36868467.2095151500000000],USD[2353.6067775118123716] |
| 09601124 | SHIB[1.0000000000000000],USD[410.8886877212960330] |
| 09601126 | BAT[1.0000000000000000],DOGE[9.0005753700000000],GRT[1.0000000000000000],LINK[0.0018349600000000],MATIC[0.0032071000000000],SHIB[0.0000000200000000],TRX[1.0000000000000000],USD[0.0502227807547399] |
| 09601129 | BTC[0.0004514000000000],ETH[0.0069706700000000],ETHW[0.0068885900000000],SHIB[1.0000000000000000],USD[0.0000515601839167] |
| 09601152 | BTC[0.0000000097609675],ETH[0.0000000032128951],USD[0.0000022478649239] |
| 09601161 | USD[30.0000000000000000] |
| 09601172 | BTC[0.0002345000000000],TRX[0.0117880000000000],USD[0.0086760000000000] |
| 09601179 | USD[150.0000000000000000] |
| 09601216 | BTC[0.0107972100000000],DOGE[1.0000000000000000],ETH[0.7014086800000000],ETHW[26.2432425700000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0018731705956722] |
| 09601224 | ETH[0.0556226200000000],ETHW[0.0556226200000000],USD[0.0001150419452930] |
| 09601226 | NFT (300678641678485901)[1],SOL[8.3231392300000000],USD[0.0000002938880152] |
| 09601245 | BTC[0.0005207000000000],USD[0.0016900040436750] |
| 09601252 | TRX[1.0000000000000000],USD[103.2730316226648912] |
| 09601269 | ETH[0.0044150140000000],ETHW[0.0044150140000000],SOL[0.1324457100000000],USD[0.0000020578869633] |
| 09601271 | USD[0.0100003416268224] |
| 09601297 | USD[0.3820043304394635] |
| 09601298 | BTC[0.0043408300000000],USD[0.0000352080424666] |
| 09601313 | TRX[1.0000000000000000],USD[26.4601082229661056] |
| 09601314 | BTC[0.0000681400000000],USD[0.0001854839385224] |
| 09601315 | TRX[0.0015700000000000],USD[0.0081148909939712],USDT[0.0000000026089193] |

Schedule AB 31 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09601317 | BTC[0.2115105500000000],ETH[5.2537311700000000],ETHW[3.7375187000000000],GRT[2.0000000000000000],MATIC[1.0000000000000000],USD[0.0000330566621327],USDT[1.0000000000000000] |
| 09601321 | DOGE[1.0000000000000000],ETH[0.0006767800000000],ETHW[0.0004767800000000],TRX[1.0000000000000000],USD[0.0092432515026140],USDT[0.0000000004130770] |
| 09601329 | USD[0.0045268700000000] |
| 09601330 | GRT[42.8929030200000000],SHIB[3998323.9919815500000000],TRX[30.8059712800000000],USD[12.4500130109712155] |
| 09601331 | BTC[0.0053407900000000] |
| 09601338 | BTC[0.0000000029078746],DOGE[0.0000000074266442] |
| 09601340 | USD[0.0000306025935510] |
| 09601344 | LINK[3.0498882300000000],SHIB[1.0000000000000000],USD[0.0000002273912095] |
| 09601347 | BRZ[1.0000000000000000],ETHW[0.0592142600000000],USD[836.7094998762132391] |
| 09601354 | PAXG[0.0026382900000000],USD[0.0000011370929846] |
| 09601364 | BTC[0.0003406300000000],USD[0.0005871438856684] |
| 09601387 | SHIB[8.0000000000000000],USD[43.3244635308125492],USDT[0.0000000034793044] |
| 09601394 | USD[20.0000000000000000] |
| 09601411 | DOGE[103586.3116713600000000] |
| 09601422 | SHIB[1.3023049600000000],USD[35.9922549517131351] |
| 09601453 | USD[0.0038086412240462] |
| 09601454 | LINK[8.6553330200000000],SHIB[1.0000000000000000],USD[0.0100000554771840] |
| 09601462 | SHIB[3.0000000000000000],USD[15.0002123962196944] |
| 09601487 | USD[0.0005540000000000] |
| 09601495 | DOGE[66.1945845416051498] |
| 09601499 | SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000001107492722] |
| 09601503 | ETHW[0.2897245000000000],USD[0.0004620000000000] |
| 09601513 | DOGE[77.1599199936793694],SHIB[1.0000000000000000],SOL[13.5489218300000000],USD[0.0000002919446236] |
| 09601524 | USD[0.0000000390757990] |
| 09601537 | USD[2.2226943200000000] |
| 09601548 | DOGE[0.0000000041227492],ETH[0.0028537610554254],ETHW[0.0028127210554254] |
| 09601556 | BTC[0.0000631900000000],ETH[0.0008970000000000],ETHW[0.0008970000000000],LINK[0.3000000000000000],USD[0.6814956000000000] |
| 09601566 | ETH[0.0128977800000000],ETHW[0.0128977800000000],SHIB[1.0000000000000000],USD[0.0000086358575990] |
| 09601568 | BTC[0.0000000865580550],KSHIB[0.0000000058313384],LTC[0.0000000053730870],SHIB[0.0000000039637648],SOL[0.0000000023098388],USD[0.0001536030973424] |
| 09601570 | USD[0.0000556178960054] |
| 09601588 | BTC[0.6178599600000000],ETH[0.1640834300000000],ETHW[0.1636622100000000],SHIB[2.0000000000000000],USD[0.0049570931075440] |
| 09601589 | BTC[0.0000003659024136],DOGE[1.0000000000000000],ETH[0.0000000015505331],NEAR[0.6379555800000000],SHIB[599.9394369550453232],SOL[0.0000201600000000],TRX[1.0000000057941600],USD[0.0000000000000565] |
| 09601594 | USD[0.0000003869234920] |
| 09601595 | BTC[0.0001704500000000],USD[0.0001595724955355] |
| 09601597 | ETHW[0.1189118700000000],SHIB[1.0000000000000000],USD[0.0000038076213064],USDT[1.0006029300000000] |
| 09601599 | LINK[0.0995645900000000],USD[0.0000000014760339] |
| 09601600 | DOGE[1.0000000000000000],LINK[1.9306113500000000],USD[0.0000000358816625] |
| 09601601 | BCH[0.1839261500000000],BTC[0.0062415300000000],ETH[0.0144453900000000],LINK[1.4060325700000000],LTC[0.0197548100000000],SHIB[4.0000000000000000],SOL[0.5884381800000000],TRX[1.0000000000000000],USD[0.0625676651567387] |
| 09601606 | USD[0.0000000135683836] |
| 09601610 | BRZ[3.0000000000000000],DOGE[2.0000000000000000],GRT[3.0000000000000000],SHIB[3.0000000000000000],TRX[5.0000000000000000],USD[0.0014799977896605],USDT[1.0000000000000000] |
| 09601611 | BTC[0.0014972200000000],ETH[0.0223675600000000],ETHW[0.0044658800000000],SOL[0.3168706100000000],USD[0.0005711908012097] |
| 09601612 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0045679474449899] |
| 09601615 | BRZ[1.0000000000000000],TRX[1.0000010000000000],USD[0.0000001454105348] |
| 09601629 | USD[0.5387596191213628] |
| 09601631 | BTC[0.0003000000000000],USD[2.1740630384043348] |
| 09601633 | DOGE[2.0000000000000000],ETH[0.3550678100000000],ETHW[0.3549187700000000],GRT[5005.0662022600000000],NEAR[18.1302397900000000],USD[0.2684290540319433] |
| 09601640 | ETH[0.0004581800000000],ETHW[0.0004581800000000] |
| 09601642 | USD[5.0000000000000000] |
| 09601649 | USD[22950.0000000000000000] |
| 09601658 | BTC[0.0000558401300000],USDT[0.8397020081686989] |
| 09601679 | USD[0.0092901311699570] |
| 09601688 | ETH[0.0618168524702075],ETHW[0.0263214000000000],SHIB[1.0000000000000000],USD[0.0052830800000000] |
| 09601692 | BTC[0.0009059400000000],PAXG[0.0000000013906526],USD[0.0002594241592567] |
| 09601698 | SOL[1.3159853000000000],USD[0.0000034274300014] |
| 09601700 | BTC[0.0000000050000000],SHIB[1.0000000000000000],USD[0.1005251524432082],USDT[0.0000000099291602] |
| 09601710 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 09601717 | NFT[357380433891565215][1],NFT[424567698287100221][1],NFT[513005451434629289][1],NFT[541848962068531430][1],NFT[555019858605638105][1],SHIB[1.0000000000000000],SOL[5.5364127600000000],TRX[366.7310583400000000],USD[0.0000003883306868] |
| 09601731 | BTC[0.0002997000000000],NEAR[2.0979000000000000],USD[1.6193000000000000] |
| 09601744 | USD[0.0036436902593750] |
| 09601745 | BTC[0.0010589400000000],SHIB[1.0000000000000000],USD[0.0001420486686790] |
| 09601758 | ETH[0.0400000000012648],ETHW[0.0400000000012648],MATIC[6.2690144800000000],USD[15.4959971360000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09601818 | SOL[0.0070804800000000],USD[0.0000003722880704] |
| 09601835 | ETH[0.000000022893914],USD[668.7988240496455141] |
| 09601848 | USD[2.103789719176192S] |
| 09601870 | BTC[0.0301261900000000] |
| 09601873 | BTC[0.0003401300000000],USD[0.0011760070077796] |
| 09601887 | SHIB[1.0000000000000000],USD[0.0000000025831006],USDT[328.6570569300000000] |
| 09601891 | USD[200.0000000000000000] |
| 09601896 | SOL[0.2627411400000000],USD[0.0000034138856644] |
| 09601898 | SOL[0.0528747000000000],USD[0.0000001252362377] |
| 09601910 | AAVE[0.0719474600000000],ALGO[24.7402104700000000],AVAX[0.7552312400000000],BAT[10.9050186400000000],BCH[0.0619870400000000],BRZ[27.4523012700000000],BTC[0.0245744000000000],CAD[1.2808709900000000],CUSD[529.6406975600000000],DAI[6.5715727000000000],DOGE[115.0340737900000000],ETH[0.0310352800000000],EUR[0.0781664000000000],GBP[0.8222133800000000],GRT[71.3298384100000000],KSHIB[226.6550921400000000],LINK[1.2085178800000000],LTC[0.1825500400000000],MATIC[9.3959207800000000],MKR[0.0056574800000000],NEAR[1.9706234800000000],PAXG[0.0050727900000000],SOL[1.2158663300000000],SUSHI[6.1001553000000000],TRX[155.9374283900000000],UNI[1.0611003000000000],USD[0.0000002768118471],USDT[7.0383469562487281],WBTC[0.0004139000000000],YFI[0.0011587300000000] |
| 09601913 | AAVE[1.6128839500000000],AVAX[1.2955827600000000],BAT[405.0609936100000000],BTC[0.0904937300000000],DOGE[4.0000000000000000],ETHW[0.2751375300000000],GRT[925.4674756700000000],LINK[43.5239086700000000],LTC[6.1722571600000000],NEAR[35.2536345500000000],SHIB[7217595.7033146800000000],TRX[1.0000000000000000],UNI[52.0156756700000000],USD[0.0000770404042092] |
| 09601923 | EUR[0.0000000071863649],SHIB[1.0000000000000000],USD[0.0000000896461422],USDT[0.0000000090650935] |
| 09601929 | ETH[0.0000000078994570],ETHW[0.0000000078994570] |
| 09601941 | DOGE[0.0000000061549777],USD[0.0025960805320887] |
| 09601948 | ETHW[0.0009067500000000],GRT[0.0000000023251429],MATIC[0.0000000042405272],USD[7094.9138852495494123],USDT[0.0000000005053713] |
| 09601954 | ETH[0.0018205100000000],ETHW[0.0017931500000000],USD[0.0001122871520249] |
| 09601966 | USD[0.4892949833065550] |
| 09601971 | CUSD[186.1366042600000000],SHIB[1.0000000000000000],SUSHI[8.0254517200000000],USD[0.0000000034518114] |
| 09601980 | SHIB[1.0000000000000000],USD[0.1105334391690852] |
| 09601991 | USD[10.3260222800000000] |
| 09602017 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],PAXG[0.0000024100000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0172754836756181] |
| 09602019 | USD[14.5579451655332983] |
| 09602031 | ALGO[0.0014262500000000],BTC[0.0011163700000000],ETH[0.0117988200000000],ETHW[0.0116483400000000],SHIB[1.0000000000000000],USD[0.0001516844512546] |
| 09602040 | USD[70.0001683612444558] |
| 09602051 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0055201376746057] |
| 09602086 | DOGE[65.5295970978252037] |
| 09602089 | BTC[0.0007005300000000],USD[10.2134978770691608] |
| 09602091 | BTC[0.0000007700000000],DOGE[8.0005753700000000],SHIB[35.0000000000000000],TRX[5.0000000000000000],USD[5001.5573377755967461],USDT[0.0000000081843311] |
| 09602102 | NFT [4204287216323005715][1],NFT [506679430811162425][1],NFT [535152161026418417][1],SHIB[3.0000000000000000],USD[0.0000003109529666] |
| 09602117 | USD[0.0001678941233245] |
| 09602129 | LTC[3.0358007900000000] |
| 09602143 | USD[0.4698404676418993],USDT[0.0000000078507348] |
| 09602150 | SOL[0.2908307000000000],USD[20.0000002079555610] |
| 09602151 | ETH[0.0000000584858848],USD[0.0000373865422344] |
| 09602166 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[5.0000000000000000],ETHW[1.7848775800000000],GRT[1.0000000000000000],SHIB[20.0000000000000000],TRX[5.0000000000000000],USD[0.0059569187504909],USDT[2.0000000000000000] |
| 09602184 | USD[10.0000000000000000] |
| 09602187 | BTC[0.0010671000000000],DOGE[0.0015553200000000],ETH[0.0188389000000000],ETHW[0.0186063400000000],SHIB[3.0000000000000000],SOL[0.2817241600000000],USD[0.0019491437354412],USDT[0.0000000106247923] |
| 09602209 | USD[50.0100000000000000] |
| 09602217 | BRZ[1.0000000000000000],ETHW[0.3603420500000000],SHIB[5.0000000000000000],SOL[0.0000125700000000],TRX[3.0000000000000000],USD[0.0092112758912516],USDT[0.0035932400000000] |
| 09602220 | BTC[0.0013426800000000],ETH[0.0209191800000000],ETHW[0.0206592600000000],LINK[4.3059950500000000],SHIB[3.0000000000000000],USD[0.0016350247010342] |
| 09602221 | AVAX[5.0030557000000000],BTC[0.0876946500000000],ETH[13.6062609600000000],LINK[9.4206473300000000],MATIC[56.9546637100000000],NEAR[26.8266274300000000],SOL[2.8053988600000000],USD[10021.3577349638090600],USDT[0.0000000063499940] |
| 09602226 | ETH[0.0000088000000000],ETHW[0.0000088000000000],GRT[1.0000000000000000],USD[103.0994048340558033] |
| 09602245 | PAXG[0.0010549800000000],USD[0.0000068247540720] |
| 09602256 | BTC[0.0001047800000000],USD[0.0002622408652964] |
| 09602268 | ETH[0.0368506834228846],SOL[0.0000000466441186],TRX[0.0000230000000000],USD[100.5238235561092938],USDT[0.0072173335142686] |
| 09602279 | ETH[0.0128174100000000],SHIB[1.0000000000000000],USD[0.0001266097141132],USDT[0.0000000098980603] |
| 09602285 | SOL[0.0000000015434495],USD[0.0000854868722766] |
| 09602304 | SOL[0.1056000051769623] |
| 09602306 | AVAX[0.0000000071079722],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000127441474470] |
| 09602321 | DOGE[65.8829494531517547],SHIB[6.0000000000000000],USD[0.0000050025290872] |
| 09602332 | BRZ[1.0000000000000000],DOGE[80.4374853125029375],GRT[1.0000000000000000],USD[0.0000931618187156] |
| 09602336 | USD[0.0449128800000000],USDT[0.0000000056903120] |
| 09602339 | BTC[0.0010793900000000],DOGE[158.7577008800000000],ETH[0.0127485300000000],ETHW[0.0125850500000000],USD[0.5006473440910074],USDT[20.3819865400000000] |
| 09602340 | DOGE[0.0000000050614440] |
| 09602343 | BRZ[1.0000000000000000],ETH[0.0000000084000000],ETHW[0.0000000084000000],TRX[1.0000000000000000],USD[0.0055549271507488],USDT[0.0000000006891381] |
| 09602365 | BAT[2.0000000000000000],BTC[0.3299936900000000],DOGE[1.0000000000000000],MATIC[607.2572360400000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[268.9738143684068098] |
| 09602367 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[78.3583562094395231] |
| 09602373 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],LINK[0.0864940100000000],TRX[2.0000000000000000],USD[0.0082009028701481],USDT[0.0000000017675505] |
| 09602378 | SOL[6.8462347000000000],TRX[1.0000000000000000],USD[258.5256750336608836] |
| 09602384 | USD[5.1703246500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09602393 | PAXG[0.0000000086307565],USD[9.0094972336518759] |
| 09602403 | BTC[0.000033940000000],CUSDT[232.896392430000000],DOGE[26.939291870000000],MATIC[1.6895915700000000],SHIB[613812.752784560000000],SUSHI[19.806429570000000],USD[0.0082313463137376] |
| 09602417 | DOGE[325.443154530000000],ETH[2.789893321614648],GRT[1.0000000000000000],KSHIB[3187.271313280000000],SHIB[3195924.725985330000000],TRX[1.000000000000000],USD[0.000000003121499] |
| 09602434 | DAI[0.248775860000000],PAXG[0.0011306900000000],USD[0.5000187537737738] |
| 09602446 | ETH[0.038538300000000],SHIB[1.000000000000000],USD[0.2921120599336000] |
| 09602457 | TRX[0.0000760000000000] |
| 09602470 | BRZ[4.937602520000000],DAI[8.944826690000000],MATIC[16.454428390000000],USD[0.0000000164082263] |
| 09602477 | SHIB[1251583.967448180000000],USD[0.0075403490109287] |
| 09602479 | TRX[0.0000070000000000],USDT[12.0000000000000] |
| 09602482 | BTC[0.0000328700000000],USD[0.0001591398684768] |
| 09602483 | DOGE[65.6137755334367144] |
| 09602486 | USD[55.0100000000000000] |
| 09602501 | BTC[0.0001702100000000],USD[0.0002238466610677] |
| 09602512 | BTC[0.0001327300000000],GRT[11.878113830000000],KSHIB[171.018479590000000],LINK[0.231720110000000],LTC[0.013588320000000],USD[0.0000000049347262] |
| 09602523 | TRX[0.0005710000000000] |
| 09602533 | AVAX[0.0000000097171232],BAT[0.000000036110870],BTC[0.0000000052765845],DAI[0.0000000089620388],DOGE[0.0000000018836190],ETH[0.0000000019816274],EUR[0.0000000067696139],GRT[0.0000000087870273],LTC[0.0000000059321296],PAXG[0.0000000098077968],SHIB[0.0000000024357088],SOL[0.0000000094120859],TRX[0.0000000037628639],USD[0.0000000086551979],USDT[0.000000009775037] |
| 09602534 | BTC[0.0000380000000000],USD[178.8465685365181836] |
| 09602537 | BTC[0.0035091300000000],DOGE[1.0000000000000000],NFT (480005001056526834)[1],SHIB[2.0000000000000000],SOL[0.1430000000000000],TRX[2.0000000000000000],USD[0.0002585703532049] |
| 09602548 | AVAX[0.0001467390000000],BRZ[1293.796386870000000],CUSDT[9216.931043010000000],DAI[29.731915270000000],GRT[866.180220760000000],KSHIB[27903.668327360000000],LINK[29.826324570000000],LTC[1.000094340000000],MATIC[8.306792670000000],SHIB[6.866791740000000],SOL[4.208352730000000],TRX[1.00000000000] |
| 09602563 | BTC[0.0007039800000000],DOGE[67.720245296908309 2],ETH[0.011576100000000],SHIB[2.0000000000000000],USD[0.1139707236727674] |
| 09602587 | USD[0.6785907027686042],USDT[0.000000000548100] |
| 09602606 | NFT (552817463501755413)[1],SHIB[5.0000000000000000],USD[0.0000883918264172] |
| 09602611 | DOGE[65.6621409692625012] |
| 09602618 | DOGE[67.2695346191626257] |
| 09602623 | SHIB[2.0000000000000000],USD[29.1473509589203680] |
| 09602626 | ETH[0.0008477800000000],ETHW[0.0298477800000000],USD[34.0994678841689232] |
| 09602627 | BTC[0.0027808300000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[5.2958428644050863] |
| 09602643 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.301206000000000],ETHW[0.105207350000000],SHIB[77.0000000000000000],TRX[3.0000000000000000],USD[0.0001250760554935] |
| 09602648 | USD[0.0002271390270214] |
| 09602653 | DOGE[1.0000000000000000],USD[0.0100001158959600] |
| 09602669 | DOGE[0.0000000898440075],NEAR[1.5801053192905928] |
| 09602672 | USDT[0.0000000012973042] |
| 09602694 | DOGE[0.0000000030660040] |
| 09602695 | DOGE[48.8949568560975757],USD[1.0731513960000000] |
| 09602697 | BTC[0.0000060300000000],LTC[0.0000000100000000],SHIB[106453122.673760430000000],USD[387.0000000228866490] |
| 09602709 | ETH[0.2240878300000000],ETHW[0.2240878300000000],SHIB[1.0000000000000000],USD[250.0000111541883190] |
| 09602715 | ALGO[8.252391500000000],BRZ[0.017225935077472 0],DOGE[0.0000000232995 71],GBP[0.0000001190284 26],GRT[0.271076220000000],MATIC[0.000000070028696],SUSHI[0.000000070028696],USD[0.0091384979624936],USDT[0.0000362456173432] |
| 09602725 | SHIB[308983.543204290000000],USD[-2.9921325999999596] |
| 09602741 | NFT (290399651520852008)[1],NFT (291832632121612152)[1],NFT (307708311250492402)[1],NFT (332012351140922935)[1],NFT (358401214404644610)[1],NFT (385595880989648003)[1],NFT (399870673964564939)[1],NFT (428961203230868380)[1],NFT (451876225092135080)[1],NFT (489728718445690123)[1],NFT (490248990341346586)[1],NFT (538855560261306171)[1],NFT (539620797068694087)[1],NFT (540839874446576973)[1],NFT (562998342250656835)[1],USD[0.2908753800000000] |
| 09602764 | BTC[0.0000060000600005599],CUSDT[0.0000001624 5370],DOGE[0.000000024718822],LINK[0.000000042954900],SHIB[1.0000000000000000],TRX[0.0000000022246189],USD[0.0000000013566003] |
| 09602786 | ETH[0.0154523800000000],ETHW[0.0154523800000000],NFT (413725690767693735)[1],NFT (424787381691036475)[1],USD[0.0000064714076978] |
| 09602801 | BTC[0.0000000028122182],LTC[0.0036841200000000],SHIB[1.0000000000000000],SOL[0.0088430000000000],USD[0.0662775858432643],USDT[1.2937460636498752] |
| 09602810 | AVAX[4.5836343500000000],USD[0.0000001972499376] |
| 09602823 | DOGE[0.0000000027766277] |
| 09602831 | USD[49.5879208992000000] |
| 09602835 | BTC[0.0000000200000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],EUR[0.0000863200000000],SHIB[4.650548530000000],TRX[0.0017469600000000],USD[0.0024813067351471] |
| 09602879 | DOGE[0.0000000003816991] |
| 09602904 | BTC[0.0003345900000000],ETH[0.0006546500000000],ETHW[0.0006546500000000],USD[0.1390778100000000] |
| 09602945 | BRZ[1.0000000000000000],BTC[0.0066429800000000],SHIB[5.0000000000000000],USD[0.0005435835226956] |
| 09602965 | BRZ[2.0000000000000000],ETHW[1.489127850000000],SHIB[4.0000000000000000],TRX[4.0000000000000000],USD[2155.1283198243593894] |
| 09602985 | USD[250.0000000000000000] |
| 09603009 | USD[0.9757992996168094] |
| 09603023 | DOGE[1.0000000000000000],ETH[0.0162326800000000],ETHW[0.0162326800000000],USD[5.0000015770097140] |
| 09603027 | DOGE[1.0000000000000000],ETH[1.5091072700000000],ETHW[1.5084733900000000],USD[0.0000136965148769] |
| 09603041 | USD[40.0000000000000000] |
| 09603063 | BTC[0.0002217027220009],DOGE[6.0000000000000000],GRT[3.0000000000000000],MATIC[1.000834040000000],NEAR[490.361457600000000],SHIB[8.0000000000000000],SOL[0.0000000071532928],TRX[7.0000000000000000],USD[0.0052975491623216],USDT[0.0000346027956644] |
| 09603078 | DOGE[71.0556026343807003] |
| 09603090 | USD[0.0829604618678347] |
| 09603128 | DOGE[1.0000000000000000],MATIC[116.147878700000000],NEAR[22.002447010000000],SHIB[6.0000000000000000],SOL[3.0740629500000000],TRX[3.0000000000000000],USD[0.0001771097893549] |
| 09603129 | BTC[0.0032535600000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09603141 | USD[0.000058224601592] |
| 09603168 | BTC[0.01312329000000000],ETH[0.255098740000000000],ETHW[0.255098740000000000],SHIB[2.000000000000000000],SOL[2.845048130000000000],TRX[1.000000000000000000],USD[0.0001407607068265] |
| 09603169 | ALGO[490.078409000000000000],BTC[0.015208350000000000],ETH[1.723632760000000000],ETHW[1.723632760000000000],LINK[41.000000000000000000] |
| 09603187 | ETH[0.000001110000000],ETHW[0.861860160000000000],USD[6.6728314700000000] |
| 09603203 | USD[11.000000000000000] |
| 09603206 | USD[0.0000000200079585] |
| 09603215 | DOGE[73.3672113024623038] |
| 09603224 | EUR[20.563367550000000000],USD[0.0000000071005660] |
| 09603235 | DOGE[88.2922218260844536] |
| 09603244 | USD[0.0040332000000000] |
| 09603254 | DOGE[0.505938670000000000],SHIB[1004373.831824930000000000],TRX[111.498499670000000000],USD[0.7468374013384103] |
| 09603261 | USD[20.000000000000000] |
| 09603283 | BTC[0.000068560000000000],ETH[0.029834140000000000],ETHW[0.029464780000000000],NFT[314533143840362552][1],NFT[490051048339912539][1],SHIB[10.000000000000000000],SOL[6.098888470000000000],UNI[7.963578170000000000],USD[7.4331436937571074] |
| 09603293 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[9.000000000000000000],SOL[0.000265100000000],TRX[4.000000000000000000],UNI[0.000113140000000000],USD[0.0064672765715225],USDT[1.0254319700000000] |
| 09603304 | BRZ[1.000000000000000000],BTC[0.050298550000000000],DOGE[2064.992965500000000000],ETH[0.180841230000000000],ETHW[0.066404640000000000],NFT[346381145692397478][1],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.0075137782909948] |
| 09603309 | TRX[0.000045000000000],USD[0.3685560000000000] |
| 09603314 | ETH[0.025000000000000000],USD[18.1788664149394100] |
| 09603317 | BTC[0.000207000000000],DOGE[0.000000083405087],USD[0.0031231570211704] |
| 09603331 | DOGE[89.8938424363539681] |
| 09603336 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000025300000000],ETHW[0.000025300000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0023585442853512],USDT[0.0000000069592285] |
| 09603339 | BTC[0.000134000000000],USD[0.0001348797137600] |
| 09603351 | BTC[0.000729450000000000],DOGE[285.620569980000000000],PAXG[0.005455380000000000],SHIB[2.000000000000000000],USD[0.0102568214779409],YFI[0.0020809300000000] |
| 09603354 | USD[10.3403660000000000] |
| 09603359 | SHIB[3881264.330983400000000000],USD[0.0000000000001253] |
| 09603367 | DOGE[4.000000000000000000],ETH[0.084275990000000000],ETHW[0.000269140000000000],MATIC[176.118869810000000000],SHIB[11.000000000000000000],TRX[1.000000000000000000],USD[0.0017722080380610] |
| 09603371 | USD[0.0064531400000000] |
| 09603372 | DOGE[72.4035534424547017] |
| 09603374 | BTC[0.105000000000000000],USD[26.5469933000000000] |
| 09603375 | BTC[0.095695670000000000],ETHW[1.569268300000000000],USD[66.0949060261021931] |
| 09603391 | USD[1.4912474650015726] |
| 09603396 | BTC[0.000000100000000],USD[0.0033343408038450] |
| 09603400 | USD[0.0012195044414340] |
| 09603408 | BTC[0.000000050000000],ETH[0.000000073629818],USD[0.0012944241632201] |
| 09603412 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000103161076153] |
| 09603421 | BTC[0.000696800000000000],SHIB[1.000000000000000000],USD[0.000459241154640] |
| 09603431 | SOL[0.171355990000000000],USD[94.0000000488550470] |
| 09603443 | DOGE[71.350361239743927],ETH[0.014670828000000000],LINK[0.041918450000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000026693880] |
| 09603457 | USD[29.6615883626726770] |
| 09603467 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.0096953168245237] |
| 09603475 | ALGO[97.000000000000000000],USD[0.3197427168000000] |
| 09603478 | DOGE[73.232982100975935] |
| 09603481 | BTC[0.013091900000000000],LINK[0.091000000000000000],MATIC[9.910000000000000000],TRX[999.100000000000000000],USD[165.3567118060000000] |
| 09603484 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0001649271706293] |
| 09603490 | BTC[0.040521430000000000],DOGE[1.000000000000000000],ETH[0.818385070000000000],ETHW[0.798793580000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[16.2195912485947220] |
| 09603497 | USD[0.0077763721530000] |
| 09603502 | SHIB[1.000000000000000000],USD[0.0002856374334847] |
| 09603517 | SHIB[1.000000000000000000],TRX[0.001202340000000000],USD[0.0089742710482976],USDT[0.0000000098555816] |
| 09603524 | BTC[0.005494420000000000],USD[0.0000808819677740] |
| 09603529 | BTC[0.089927520000000000],USD[4.0875018000000000] |
| 09603531 | SOL[1.459254550000000000],USD[0.0100001698696825] |
| 09603583 | BTC[0.014719070000000000],ETH[2.534170250000000000],ETHW[2.533105890000000000],SHIB[3.000000000000000000],USD[0.0000185799260645] |
| 09603585 | ETH[0.976976140000000000],ETHW[0.976976140000000000],GRT[3718.514081770000000000],MATIC[61.978035010000000000],USD[0.0000000770023984] |
| 09603588 | SOL[0.000005009912270],USD[0.0000002521129142] |
| 09603608 | BTC[0.003001290000000000],USD[0.0001315102363440],USDT[0.0000000037887028] |
| 09603613 | BAT[1.000000000000000000],ETH[1.306702070000000000],ETHW[1.306702070000000000],USD[0.0000153013429483] |
| 09603619 | USD[0.0001160914618903] |
| 09603630 | BAT[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.0005054227309109] |
| 09603637 | USD[16.0000000000000000] |
| 09603640 | USD[2.0246283100000000] |
| 09603643 | BTC[0.137711900000000000],DOGE[25041.810365640000000000],MATIC[3006.136150970000000000],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[0.0004360401768444] |
| 09603648 | BTC[0.012787200000000000],DOGE[1.000000000000000000],ETH[0.278065080000000000],ETHW[0.278065080000000000],USD[1.4776124309968412] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09603649 | ETHW[0.792507150000000000],SHIB[2.000000000000000000],USD[2.211918349489731 8],USDT[0.000000028233051] |
| 09603653 | NFT (35450731015968272 2)[1],NFT (36692050909089 2387)[1],NFT (491091454592189641)[1],NFT (555887609682539102)[1],SHIB[0.000000310632792],USD[0.000000287190 5269] |
| 09603668 | NFT (547983573099045598)[1],SHIB[3.000000000000000000],USD[0.622612247307434 1] |
| 09603673 | BTC[0.000000140000000000],DAI[0.002237890000000000],ETH[0.006916900000000000],ETHW[0.7450323100000000 00],LINK[6.640863330000000000],UNI[4.6342169800000000 00] |
| 09603674 | DOGE[0.000000140964968],LTC[0.000000004263 6516] |
| 09603679 | BTC[0.000070060000000000],DOGE[14.3095253300000000 00],USD[2.0005296916597544] |
| 09603680 | DOGE[72.9261728971628656] |
| 09603683 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000124201789542] |
| 09603698 | DOGE[0.001290020000000000],USD[0.0072731633371719] |
| 09603701 | ALGO[805.773994920000000 00],BTC[0.000861180000000000],DOGE[1.000000000000000000],ETH[0.073388280000000000],ETHW[0.030832080000000000],MATIC[438.661455070000000000],SHIB[11197420.291405170000000000],TRX[3.000000000000000000],USD[0.000000151524430] |
| 09603702 | DOGE[0.000000097593754] |
| 09603718 | USD[0.0000833929322654] |
| 09603730 | BTC[0.000000031636309],ETH[0.000000054127800],USDT[0.000000087223944] |
| 09603734 | BTC[0.000000025732340],LTC[0.000000042286170],USD[0.000058790445559] |
| 09603735 | BAT[1.000000000000000000],BRZ[1.000000000000000000],SHIB[7.000000000000000000],SOL[0.000000006300681 0],TRX[1.000000000000000000],USD[0.0000023149347 40] |
| 09603738 | DOGE[3.000000000000000000],USD[0.0000916043727748] |
| 09603782 | BRZ[1.000000000000000000],BTC[0.000008490000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.0001133481755829] |
| 09603798 | BTC[0.051913786903312 28],ETH[0.491362460000000000],ETHW[0.491362460000000000],SOL[38.874456963983904 0],USD[251.471509187906830 7] |
| 09603810 | BTC[0.029130490166669 5],DOGE[1.000000000000000000],ETH[0.000000040886000],USD[0.0002178618219534],USDT[0.0000000671173754] |
| 09603821 | USD[0.0033856456610714],USDT[0.000000054752996] |
| 09603834 | BTC[0.000000076705188],SOL[0.000000003589595 2],USD[0.5990650698104873] |
| 09603839 | USD[49.4686644600000000] |
| 09603849 | BRZ[1.000000000000000000],ETH[0.002501380000000000],ETHW[0.439507860000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000161532222346] |
| 09603850 | USD[98.4000000000000000] |
| 09603854 | DOGE[123.74055153000000 00],EUR[0.000102770000000000],GBP[0.003383710000000],NFT (297974106951632023)[1],NFT (329774676645463709)[1],SHIB[342265.80630996000000 00],SOL[0.000000002600000 0],TRX[2.000000000000000000],USD[234.459246470418151 5] |
| 09603859 | USD[0.000000083210850] |
| 09603860 | BAT[2.000000000000000000],BRZ[3.000000000000000000],BTC[0.000056400000000000],DOGE[9.014209200000000000],GRT[3.000000000000000000],LTC[21.870990880000000000],SHIB[65.000000000000000000],TRX[6.000000000000000000],USD[0.000000522577652 0],USDT[2.0111457500000000 00] |
| 09603865 | BTC[0.010281880000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0001142914833443] |
| 09603873 | TRX[0.000293000000000000],USDT[0.119372502500000 00] |
| 09603875 | USD[0.0000660745370090] |
| 09603878 | BTC[0.000000062204855],USD[1.4567810466469823] |
| 09603881 | MKR[0.002000280000000000],USD[2.346661094998716 8] |
| 09603899 | DOGE[72.460455625875929 9],USD[0.000000010252771 8] |
| 09603911 | DOGE[72.4180397971889345] |
| 09603912 | BTC[0.000015925000000],ETHW[1.200000000000000000],USD[0.2579430650000000] |
| 09603914 | DOGE[0.000000028441023],ETH[0.000001950000000000],ETHW[0.000001950000000000],USD[0.0000475426723 69] |
| 09603926 | DOGE[73.3729398721975314] |
| 09603928 | SHIB[2.000000000000000000],USD[0.0044469662956344] |
| 09603934 | BRZ[26.099736200000000 0],BTC[0.005363500000000000],DAI[0.993253800000000000],PAXG[0.0010945800000000 00],SHIB[2.000000000000000000],USD[20.883018975671174 8] |
| 09603943 | USD[1483.625696754394 0485] |
| 09603944 | BTC[0.000455220000000000],ETH[0.000000001760271 5],USDT[0.0001750878064248] |
| 09603945 | DOGE[72.128995495544231 3],ETH[0.000017000000000000],ETHW[0.000017000000000000],SOL[0.006240000000000000],USD[2.2579388000000000 00] |
| 09603958 | BTC[0.000000160000000000],ETHW[0.234033690000000000],SHIB[2.000000000000000000],USD[142.576664336367579 5] |
| 09603962 | USD[634.1232229744289207] |
| 09603963 | BTC[0.000000005000000000],ETHW[0.003777740000000000],USD[0.8363829645104340] |
| 09603971 | BTC[0.278014200000000000],ETH[1.552601400000000000],ETHW[1.552601400000000000],USD[2452.2807472000000000] |
| 09603977 | USD[73.6022254957154258] |
| 09603992 | ETHW[0.041431250000000000],USD[2368.0482109315149419] |
| 09603996 | USD[0.0026543093806544] |
| 09603997 | ETH[0.001115120000000000],ETHW[0.001104400000000000],NFT (352933117527145337)[1],NFT (397423079921333786)[1],NFT (448364084084702006)[1],NFT (469635708812489051)[1],NFT (544764336611664344)[1],USD[2.0086057437402559] |
| 09604003 | BTC[0.066199130000000000],USD[0.000000906060616] |
| 09604009 | DOGE[2.000000000000000000],ETHW[1.107276620000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[1088.8805613465693177],USDT[2.0257023100000000 00] |
| 09604019 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0053357261423449] |
| 09604024 | USD[1.000000000000000000],ETH[0.270088220000000000],ETHW[0.271387590000000000],KSHIB[6016.813879320000000000],NFT (505491283640265184)[1],SHIB[1.000000000000000000],SOL[0.600314050000000000],TRX[1.000000000000000000],USD[-148.3219994283475998] |
| 09604025 | DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.0047263216162512] |
| 09604026 | BTC[0.000000007441370 4],ETH[0.000000082520278],USD[0.0067829698673536],USDT[0.000000021211579] |
| 09604032 | AAVE[0.038721460000000000],ALGO[0.096618170000000000],AVAX[0.047292610000000000],BAT[0.966459300000000000],BTC[0.000516500000000000],CUSDT[45.925848750000000000],DAI[1.105928510000000000],ETH[0.001953320000000000],ETHW[1.901006390000000000],LTC[0.191256660000000000],MATIC[1.791197780000000000],USD[1.880170688778164 4],USDT[4.009063530000000 0],SHIB[2.000000000000000000],SUSHI[1.115220800000000 0],TRX[18.229451280000000000] |
| 09604035 | DOGE[4.000000000000000000],ETHW[0.189920670000000000],SHIB[5.000000000000000000],USD[0.0000000041789844] |
| 09604037 | SHIB[23700111.206435390000000 0],USD[20.9007455300000000] |
| 09604040 | DOGE[1.000000000000000000],ETH[0.668634470000000000],ETHW[0.668353650000000000],USD[0.0000154605695625] |
| 09604042 | ETH[0.039080870000000000],ETHW[0.039080870000000000],NFT (362209170565594238)[1],NFT (531714575701756282)[1],SOL[1.000000000000000000],USD[0.0000228870673 84] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09604048 | USD[0.8689920086128975],USDT[0.0000000060329200] |
| 09604052 | DOGE[1.00000000000000000],USD[0.0444050178424060] |
| 09604061 | SHIB[1.00000000000000000],USD[0.0001048007164975] |
| 09604062 | USD[10.0000000000000000] |
| 09604073 | USD[1.0000000000000000] |
| 09604079 | DOGE[1.00000000000000000],SHIB[2.0000000000000000],TRX[1.00000000000000000],USD[0.0000701246749820] |
| 09604087 | ETH[0.0000000005806200],ETHW[0.0002938005806200],LINK[0.0753000000000000],MATIC[0.9260000000000000],NEAR[0.0196000000000000],SOL[0.0000000031001500],USD[2.0049501736025897] |
| 09604102 | DOGE[1.00000000000000000],ETH[0.0838376800000000],ETHW[0.0828115300000000],USD[0.0000048339503026] |
| 09604111 | USD[0.0195313315259658] |
| 09604122 | USD[68.0443478886295200] |
| 09604130 | BTC[0.0000007500000000],DOGE[1.00000000000000000],SHIB[4.0000000000000000],USD[0.0001195656284105] |
| 09604135 | BTC[0.0003493900000000],USD[0.0001946211273530] |
| 09604147 | BAT[1.0000000000000000],USD[0.0045910400000000] |
| 09604150 | BTC[0.0000000500000000],ETH[0.0000000015976364],ETHW[0.0000000015976364],MATIC[0.0000000075861166],SOL[0.0000000078749698],USD[0.0001718302368179],USDT[0.0023051192211985] |
| 09604154 | SHIB[1.0000000000000000],USD[10.4922603660000000] |
| 09604164 | USD[0.0054645027440876] |
| 09604168 | BTC[0.0000003500000000],ETHW[0.3337615400000000],USD[0.0013494700000000] |
| 09604170 | DOGE[71.7656753099810697] |
| 09604185 | USD[0.0082296600000000] |
| 09604193 | DOGE[1.00000000000000000],ETHW[0.0428083900000000],LINK[0.0000067200000000],MATIC[0.0000733500000000],PAXG[0.0000000600000000],TRX[1.00000000000000000],USD[221.9306925649348365],USDT[0.0000000071851209] |
| 09604208 | USD[2.0679976700000000] |
| 09604209 | NEAR[50.0410000000000000],SHIB[18400000.0000000020000000],SOL[0.0000000068856970],USD[0.0208188090941287],USDT[0.0000000084361615] |
| 09604210 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.0000639900000000],USD[0.0060940715497164] |
| 09604218 | DOGE[104.8526004200000000],USD[0.4500000001585804] |
| 09604227 | USD[0.0097385119782628],USDT[0.0000000049728714] |
| 09604232 | BTC[0.0045213000000000] |
| 09604247 | USD[8.1065842000339580] |
| 09604249 | BTC[0.0000003300000000],DOGE[0.0000000027662124],ETH[0.0000061200000000],ETHW[0.6701195400000000],SHIB[1.00000000000000000],SOL[0.0002231100000000],USD[0.0092608010705409],USDT[0.0000924400000000] |
| 09604251 | AVAX[0.0000339800000000],BAT[1.00000000000000000],BCH[0.0000125400000000],ETH[0.0000000682432390],GRT[2.0000490800000000],MATIC[0.0024910800000000],SOL[1.4530711800000000],TRX[1.00000000000000000],USD[931.9042049459071586],USDT[1.0004475500000000] |
| 09604255 | USD[1.00000000000000000],ETHW[0.3052701100000000],GRT[1.00000000000000000],SHIB[12.0000000000000000],TRX[2.0000060000000000],USD[0.0050352658694428] |
| 09604260 | AVAX[2.0497407500000000],SOL[3.6493618100000000] |
| 09604273 | DOGE[7.0000000000000000],GRT[1.00000000000000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0000000112342611],USDT[0.0000000038611489] |
| 09604274 | BTC[0.0114555800000000],DOGE[268.8887982500000000],ETH[0.0127879300000000],ETHW[0.0325051200000000],NEAR[0.0000381400000000],SHIB[14.0000000000000000],TRX[1.00000000000000000],USD[0.1612782274146714] |
| 09604278 | DOGE[0.0000000089721418] |
| 09604286 | BTC[0.0334096600000000],DOGE[1.00000000000000000],ETH[0.4435952603620625],USD[0.0067201245419056] |
| 09604300 | USD[5.0000000000000000] |
| 09604313 | ETH[0.0000030400000000],ETHW[0.3332061600000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[380.3986941319240540] |
| 09604321 | DOGE[1326.5149286800000000],SHIB[2.0000000000000000],TRX[1219.9591167300000000],USD[0.0000000004256785] |
| 09604322 | USD[0.0029359521086356] |
| 09604337 | DOGE[0.0000000047852434],LTC[0.0000000012125032] |
| 09604345 | DOGE[71.3730126363063952] |
| 09604346 | BRZ[1.00000000000000000],USDT[51.5937991845878942] |
| 09604383 | DOGE[103.8960000083430000],KSHIB[1000.0000000000000000],MATIC[1.00000000000000000],USD[25.9406220540965129],USDT[0.0000000048563285] |
| 09604391 | DOGE[3062.9340000000000000],USD[30.0477440000000000] |
| 09604392 | USD[78.7042440839028144] |
| 09604399 | DOGE[1.00000000000000000],USD[0.0000413175333514] |
| 09604403 | USD[0.0050272566015680] |
| 09604422 | BTC[0.0030412300000000],ETH[0.0460420000000000],ETHW[0.0460420000000000],SOL[1.7242721300000000],USD[4.7968325479425873] |
| 09604439 | DOGE[1.00000000000000000],SHIB[4.0000000000000000],TRX[1.00000000000000000],USD[0.0000000082714457],USDT[0.0000000009869488] |
| 09604444 | SOL[0.0000000016844800],USD[0.0100001225046816] |
| 09604453 | USD[100.0000000000000000] |
| 09604461 | BRZ[1.00000000000000000],BTC[0.0003390000000000],USD[0.0101736624193500] |
| 09604468 | MATIC[996.8329739200000000],USD[1902.2918759698644636] |
| 09604471 | DOGE[70.8472896590020763] |
| 09604472 | KSHIB[2094.6948710300000000],SHIB[1.00000000000000000],USD[0.0000000000465321] |
| 09604491 | DOGE[278.0939551500000000],USD[0.0000000003685790] |
| 09604492 | USD[1.00000000000000000],DOGE[1.00000000000000000],SUSHI[1.00000000000000000],TRX[1.00001700000000000],USD[0.3001424838633587],USDT[14.4852340018807040] |
| 09604509 | DOGE[70.3974400111734817] |
| 09604517 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0000000082942131] |
| 09604519 | DOGE[1.00000000000000000],ETHW[0.0007961900000000],USD[0.0000028077830619],USDT[0.0000000054158509] |
| 09604523 | USD[20.4776720000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09604525 | MATIC[0.0000000002999136],SHIB[1.00000000000000000] |
| 09604539 | BTC[0.001736010000000000],DOGE[1.000000000000000],USD[50.0002315643989117] |
| 09604541 | USD[3171.2745276262474038] |
| 09604542 | USD[0.0020000000000000] |
| 09604548 | ALGO[30.359229390000000000],ETH[0.058692140000000000],ETHW[0.057965820000000000],SOL[1.050630000000000000],USD[0.1975000000000000] |
| 09604553 | LTC[0.000000066355916],USD[0.0184776810856677] |
| 09604555 | GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.000000003828181035] |
| 09604579 | BTC[0.000388330000000000],DOGE[229.560627030000000000],USD[5.1920699740724405] |
| 09604606 | DAI[49.696803780000000000],SHIB[1.00000000000000000],USD[0.000000050259108] |
| 09604622 | SHIB[5.000000000000000000],SOL[2.603241890000000000],USD[0.0000007932385057] |
| 09604627 | BRZ[2.00000000000000000],ETH[3.538004720000000000],ETHW[3.538004720000000000],TRX[1.00000000000000000],USD[1752.9903871188196823] |
| 09604647 | AUD[0.000000081677888],USD[0.0000000190054321] |
| 09604666 | BTC[0.020045830000000000],USD[602.8196455820169362] |
| 09604669 | AVAX[97.266905960000000000],USD[0.0000006902092280] |
| 09604672 | BTC[0.003600000000000000],ETH[0.016000000000000000],ETHW[0.016000000000000000],USD[1.2263468000000000] |
| 09604675 | BTC[0.000003110000000000],SOL[0.001030000000000000],USD[0.0093705800000000] |
| 09604687 | NEAR[0.000000010000000] |
| 09604694 | USD[0.9486216000000000] |
| 09604700 | BRZ[1.00000000000000000],ETHW[0.392338010000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[1400.8658548023946861] |
| 09604710 | BRZ[1.00000000000000000],BTC[0.004198130000000000],SOL[0.508590950000000000],TRX[1.00000000000000000],USD[0.0000011760736326] |
| 09604722 | DOGE[1486.458806130000000000],USD[52.7221272700000000] |
| 09604724 | USD[0.3010929421479228] |
| 09604727 | BTC[0.000729860000000000],DOGE[144.020291880000000000],SHIB[994036.785288270000000000],USD[0.0002411394360234] |
| 09604732 | USD[0.000000018976710],USDT[0.000001674691835] |
| 09604733 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0000940458313682] |
| 09604737 | DOGE[70.674994254122967] |
| 09604748 | DOGE[1.00000000000000000],USD[0.0097386854854551] |
| 09604751 | BTC[0.003504910000000000],SHIB[1.00000000000000000],USD[0.0001152667101440] |
| 09604764 | NFT (41468813481814673)[1],NFT (43788299233847837)[1],SHIB[7.00000000000000000],USD[0.0082218198535791] |
| 09604767 | DOGE[0.000000022642050] |
| 09604770 | DOGE[72.535231357876083],TRX[150.989825060000000],USD[0.000000000580608] |
| 09604779 | SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.0025741123100800] |
| 09604784 | USD[0.8551722229071998] |
| 09604795 | BAT[3.00000000000000000],BRZ[2.00000000000000000],DOGE[7.00000000000000000],GRT[4.00000000000000000],LINK[1.00000000000000000],SHIB[8.00000000000000000],TRX[7.00000000000000000],USD[0.0059371700000000],USDT[0.0000000052076581] |
| 09604798 | BTC[0.060482210000000000],ETH[0.991560000000000000],ETHW[0.991560000000000000],SOL[6.133860000000000000],USD[60.1549803922685934] |
| 09604800 | USD[0.000000009483132],USDT[0.000000016200075] |
| 09604803 | USD[0.8060000000000000] |
| 09604804 | USD[19.4856608496421400] |
| 09604812 | USD[93.0614509621383200] |
| 09604815 | ETH[0.000000320000000],ETHW[0.000000320000000],USD[0.0000092697201000] |
| 09604828 | BTC[0.000349580000000000],USD[0.0001727757767328] |
| 09604840 | SOL[0.096563410000000000],USD[0.0000000505200737] |
| 09604863 | USD[10.0000000000000000] |
| 09604867 | SHIB[931098.696461820000000000],USD[0.0000000000000532] |
| 09604872 | MATIC[91.6002122900000000] |
| 09604874 | DOGE[71.182270603387905] |
| 09604876 | SHIB[1.00000000000000000],USD[0.0086823412853558] |
| 09604879 | BTC[0.000001090000000000],DOGE[2.012972210000000000],ETH[0.000001090000000000],ETHW[0.000001090000000000],MATIC[0.008478900000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.0045869175129160] |
| 09604901 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.001603486313435] |
| 09604915 | BTC[0.009674980000000000],USD[0.0001846856655443] |
| 09604926 | CAD[13.043380250000000000],PAXG[0.005416550000000000],USD[0.0000191056514752] |
| 09604931 | BTC[0.000008515761350],SOL[0.003892251936000],USD[0.1452079428611619] |
| 09604937 | DOGE[0.000000014347460],USD[0.0025938200539192] |
| 09604949 | DOGE[73.436361056672250] |
| 09604954 | DOGE[70.9937448831258375] |
| 09604957 | KSHIB[1263.506356480000000000],USD[0.0000000000939776] |
| 09604966 | USD[250.0000011470471312] |
| 09604968 | USD[100.0000000000000000] |
| 09604974 | USD[5.0000000000000000] |
| 09604975 | USD[0.7186884185386911] |
| 09604977 | DOGE[3.000000000000000000],ETH[0.767096477985310],ETHW[0.741955420000000000],NFT (42115499805422934)[1],NFT (46793788873967604)[1],SHIB[12.00000000000000000],TRX[1.00000000000000000],USD[0.0003494007463206] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09604982 | USD[0.0046600360000000],USDT[6.830000000000000] |
| 09604983 | USD[0.0001255424039204] |
| 09604985 | DOGE[2.000000000000000],ETHW[0.013949110000000],SHIB[5.000000000000000],USD[42.750434715512730] |
| 09604988 | NFT (522158320240499095)[1],NFT (546463768563663793)[1],SOL[0.335710000000000],USD[0.286663000000000],USDT[0.022550000000000] |
| 09604998 | USD[0.000001070000000],DOGE[3.000000000000000],USD[0.058761679456648] |
| 09604999 | DOGE[70.726644294342681] |
| 09605003 | ETH[0.000643160000000],ETHW[0.000643160000000],USD[200.000004975457784] |
| 09605024 | DOGE[8.000000000000000],SHIB[52.000000000000000],TRX[191.508990920000000],USD[51.618788974739928] |
| 09605037 | BTC[0.049950000000000],USD[2.840986902004384] |
| 09605040 | USD[10.339516140000000] |
| 09605068 | USD[0.010142120000000] |
| 09605069 | BTC[0.000730560000000] |
| 09605074 | BTC[0.000000086281255],DOGE[0.000000086062510],ETH[0.000000050000000],ETHW[0.000000050000000],SHIB[0.000000002197712],USD[1.085818445270848] |
| 09605076 | BTC[0.011757230000000],DOGE[409.135345510000000],ETH[0.353454490000000],ETHW[0.353454490000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.000510901181896] |
| 09605081 | USD[100.000000000000000] |
| 09605086 | BRZ[1.000000000000000],ETHW[3.169921870000000],SHIB[1.000000000000000],USD[0.010004326656260] |
| 09605089 | USD[0.006361790000000] |
| 09605097 | BTC[0.094649480000000],USD[0.142825373651161] |
| 09605103 | BTC[0.001701730000000],SHIB[2.000000000000000],USD[0.000869248686164] |
| 09605109 | USD[0.000303958220479] |
| 09605111 | BAT[1.000000000000000],BRZ[1.000000000000000],MATIC[3186.679363791263634],TRX[3.000000000000000],USD[0.000000028681224] |
| 09605132 | BCH[0.035836270000000],BTC[0.000087070000000],TRX[5.931776840000000],USD[1.450124334564954] |
| 09605136 | SHIB[2.000000000000000],USD[0.596638517034392] |
| 09605137 | USD[0.000000002534464] |
| 09605140 | ETH[0.129000000000000],ETHW[0.129000000000000],USD[0.293464200000000] |
| 09605142 | USD[5.000000000000000] |
| 09605143 | USD[1023.009242097887636],USDT[0.000000010354319] |
| 09605146 | BTC[0.000000034574010] |
| 09605151 | TRX[0.004701000000000],USDT[0.005515000000000] |
| 09605159 | ETH[0.000000045028882],ETHW[0.000002195848882],USD[532.981315638947748] |
| 09605172 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 09605183 | DOGE[0.000000086430620],SOL[0.147649003289930] |
| 09605184 | DOGE[70.686054814773551] |
| 09605190 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.000118047287488] |
| 09605192 | ALGO[89.551019100000000],BAT[16.072296440000000],BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.050321710000000],ETHW[0.049695260000000],LINK[2.900368150000000],LTC[4.281910720000000],MKR[0.019691950000000],PAXG[0.055420040000000],SHIB[7.000000000000000],SOL[1.451455210000000],SUSHI[0.066539570000000],USD[0.000761607392460] |
| 09605193 | NFT (300948719508461117)[1],NFT (346478367550372758)[1],SHIB[182.657551630000000],SOL[0.130268440000000],TRX[2.000000000000000],USD[0.000000010282572] |
| 09605196 | BTC[0.262683500000000],DOGE[3.000000000000000],ETHW[0.493893860000000],MATIC[0.003372340000000],SHIB[19.000000000000000],TRX[5.000000000000000],USD[0.328408268644389] |
| 09605198 | MATIC[8.729716930000000],SHIB[698659.174434980000000],USD[0.000000031164852] |
| 09605209 | TRX[1.000000000000000],USD[0.000002822110924] |
| 09605212 | USD[0.9807118522290969] |
| 09605216 | TRX[0.002074000000000],USD[0.000000016946768],USDT[0.000000048226670] |
| 09605222 | DOGE[1632.268535686800293],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000087248633] |
| 09605230 | USD[0.000006147211837] |
| 09605246 | DOGE[3.000000000000000],SHIB[5.000000000000000],USD[0.1015884021055243] |
| 09605255 | ALGO[33.006883260000000],DAI[3.809864440000000],ETH[0.005119980000000],ETHW[0.005051580000000],MATIC[53.673257850000000],SHIB[11160331.002317670000000],TRX[1.000000000000000],USD[26.128118112868312] |
| 09605262 | BTC[0.000031640000000],USD[0.000365447717110] |
| 09605273 | DOGE[140.859416110000000],MATIC[61.813201580000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000034542137],USDT[0.000000005993564] |
| 09605276 | SHIB[1.000000000000000],USD[0.145562387368119] |
| 09605277 | USD[2.000000000000000] |
| 09605286 | NFT (291325832311770307)[1],NFT (345895088717688045)[1],NFT (403000345872461600)[1],NFT (575561071391812742)[1],USD[12.143960280000000] |
| 09605291 | BTC[0.011906140000000],DOGE[3.000000000000000],ETH[0.173765620000000],ETHW[0.102047510000000],SHIB[7.000000000000000],USD[0.007590729806838] |
| 09605293 | USD[0.2919663332535741] |
| 09605298 | AVAX[0.005377880000000],MATIC[0.006906270000000],USD[0.064066187556674] |
| 09605306 | BRZ[3.000000000000000],BTC[1.328807850000000],DOGE[12.019576460000000],ETH[6.346105430000000],ETHW[3.733613350000000],GRT[2.000000000000000],MATIC[1533.680465810000000],SHIB[4.000000000000000],SOL[45.145559710000000],TRX[3.000000000000000],USD[0.0017105170500077] |
| 09605319 | BTC[0.000030540000000],USDT[7.000100992409180] |
| 09605322 | BTC[0.000000068490250],SOL[0.000000042130000],USD[0.123025400000000] |
| 09605326 | USD[0.0545437400000000] |
| 09605327 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000003837121430] |
| 09605330 | LTC[0.000149000000000] |
| 09605333 | USDT[415.600000000000000] |
| 09605335 | BTC[0.000174880000000],DOGE[14.062941220000000],ETH[0.002581060000000],ETHW[0.002581060000000],USD[0.000226113043683] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09605337 | DOGE[71.241298409708921] |
| 09605342 | USD[0.0000663337384007] |
| 09605349 | ETH[0.0080354400000000],ETHW[0.0079396800000000],USD[0.6168609898076195] |
| 09605353 | BTC[0.0181060450000000],USD[650.6825195600000000] |
| 09605355 | BAT[0.0000000076356691],DOGE[0.0000000050399986],ETH[0.0000002068744608],ETHW[0.0000002068744608],USD[0.0000000099742137] |
| 09605361 | BRZ[0.0000000088553675],DOGE[3273.504376678111862 0],ETH[0.0000000030546682],MATIC[0.0000000072146590],NEAR[0.0000000037914516],SHIB[61056844.8277799009578056],SOL[20.4085127900000000],USD[0.0000000045083219] |
| 09605384 | USD[0.0000020832403246] |
| 09605386 | USD[0.0002417393887950] |
| 09605398 | AAVE[0.0233530000000000],ALGO[0.9925000000000000],AVAX[0.0998500000000000],BTC[0.0030360300000000],ETH[0.0040780000000000],ETHW[0.0382801500000000],LINK[0.0334500000000000],MATIC[0.3285000000000000],SOL[0.0220150000000000],UNI[0.0714000000000000],USD[3.4720545610000000],USDT[0.0095940096889620] |
| 09605403 | AAVE[0.0000000021826385],BCH[0.0000003800866679],BRZ[0.0000000056258082],CUSDT[0.0000000396257 98],DAI[0.0000000548701183],DOGE[0.0000000099391801],ETH[0.0000000212761156],EUR[0.0000000039624447],KSHIB[0.0000000398086010],LTC[0.0000000059129334],MATIC[0.0000000090054102],NEAR[0.0000000007522379],SHIB[0.0000000057027575],SOL[0.0000000085035190],SUSHI[0.0000000011974908],TRX[0.0000000284347741],USD[0.0000000112233837],USDT[0.0000000048494518] |
| 09605409 | AVAX[3.0469557100000000],USD[1689.4133250390737994] |
| 09605410 | ETH[0.6487679900000000],ETHW[0.6487679900000000],SHIB[1.0000000000000000],USD[2898.4200001191670776] |
| 09605418 | DOGE[72.0203627492822811] |
| 09605430 | SHIB[1.0000000000000000],USD[0.0024805637208331] |
| 09605431 | USD[0.5535984000000000] |
| 09605437 | USD[29.2625920365678184] |
| 09605442 | USD[200.0000000000000000] |
| 09605446 | USD[10.0000000000000000] |
| 09605447 | USD[0.1650000000000000] |
| 09605451 | USD[0.0000001566690170] |
| 09605454 | BTC[0.0000000012405190],DOGE[2.0000000034633353],ETH[15.0000000035890444],SOL[0.0000000030405962],SUSH[0.0000000006000000],TRX[1.0000000049599775],USD[0.0000004656047744],USDT[0.0001327624546094] |
| 09605468 | USD[0.0060000000000000] |
| 09605474 | DOGE[199.3287735700000000],ETH[1.7733727900000000],ETHW[1.7733727900000000],SHIB[2.0000000000000000],USD[1.1298974974278368] |
| 09605476 | MATIC[0.0011549400000000],USD[0.0009722150650587] |
| 09605480 | MATIC[512.1994632100000000],SHIB[93739.7952129700000000],SUSHI[200.3320298400000000],TRX[1530.6837353700000000],USD[0.0575694744296222],USDT[524.5628921500000000] |
| 09605482 | ALGO[81.8726676400000000],BRZ[1.0000000000000000],DOGE[332.5503767600000000],ETH[0.0000050300000000],ETHW[0.4159699700000000],GRT[204.9082260100000000],LTC[0.8255755300000000],MATIC[0.0032536300000000],SHIB[1371434.0735429400000000],SOL[5.7029259900000000],TRX[2.0000000000000000],USD[1189.5843809308747170],USDT[1.0000913000000000] |
| 09605485 | DOGE[0.0000000094694991] |
| 09605493 | BTC[0.0000000051312978],DOGE[0.0000000005741770] |
| 09605502 | ETH[0.0245813000000000],ETHW[0.0242803400000000],SHIB[1.0000000000000000],USD[0.0039338677578064] |
| 09605516 | USD[2497.1180859731168547] |
| 09605517 | DOGE[1.0000000000000000],ETH[0.0000410100000000],ETHW[0.0000410100000000],TRX[1.0000000000000000],USD[15.0000255802234635] |
| 09605528 | DOGE[71.2665418551963643] |
| 09605531 | ETH[0.0064627700000000],ETHW[0.0064627700000000],USD[0.0000013616224336] |
| 09605538 | ETHW[0.2707290000000000],USD[39.8451686000000000] |
| 09605565 | BTC[0.0971299100000000],USD[0.0000008229585370] |
| 09605567 | ETH[0.0000000068000000] |
| 09605599 | DOGE[0.0000000488385741],USD[0.0001222969115719] |
| 09605601 | USD[0.0037757220559960] |
| 09605602 | TRX[1.0000000000000000],USD[0.0000000006171144] |
| 09605608 | USD[4129.0565688500000000] |
| 09605609 | BTC[0.0584113500000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0003374943329858] |
| 09605620 | DOGE[73.7449434927890353] |
| 09605629 | USD[2139.8010128170407430] |
| 09605631 | AVAX[8.9629819100000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],NEAR[42.2638486600000000],SHIB[3.0000000000000000],SOL[3.2978289100000000],USD[0.2001536681029793] |
| 09605641 | BTC[0.0008747200000000],SHIB[1.0000000000000000],USD[0.0002012056155552] |
| 09605645 | USD[0.0101831811777701] |
| 09605650 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002556825821826] |
| 09605663 | DOGE[1.0000000000000000],ETH[0.0205655500000000],ETHW[0.0203056300000000],TRX[1.0000000000000000],USD[0.0657546380835608],USDT[0.0061295300000000] |
| 09605664 | SOL[0.1412469300000000],USD[0.0000002567985597] |
| 09605668 | BRZ[1.0000000000000000],GRT[2.0000000000000000],SHIB[2.0000000000000000],SUSH[1.0131528500000000],USD[0.0000900737648214],USDT[1.0179195100000000] |
| 09605675 | USD[1.4655476000000000] |
| 09605685 | USD[0.0014220118620854] |
| 09605691 | SOL[0.4444664300000000],USD[0.0000000019815635] |
| 09605694 | USD[1.2000000000000000] |
| 09605703 | SHIB[9.0000000000000000],USD[12.4689317855619647] |
| 09605705 | BRZ[1.0000000000000000],BTC[0.0000000200000000],USD[0.0041647841233402] |
| 09605711 | USD[10.3392328800000000] |
| 09605722 | BRZ[1.0000000000000000],ETHW[0.3370210500000000],SHIB[1.0000000000000000],USD[199.9588220357111242] |
| 09605723 | SOL[3.7387516400000000],USD[0.2670094900000000] |
| 09605749 | ETH[0.0000000074000000],USD[0.3438265882560000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09605752 | BTC[0.000000100000000] |
| 09605766 | DOGE[0.033857700000000] |
| 09605777 | USD[10.000000000000000] |
| 09605803 | DOGE[1.000000000000000],USD[0.016037063807797],USDT[1.000000000000000] |
| 09605805 | USD[500.000000000000000] |
| 09605823 | BAT[1.000000000000000],PAXG[0.010949180000000],SHIB[1.000000000000000],USD[31.024737217098587B],USDT[0.009562560000000000] |
| 09605825 | BTC[0.004789760000000],SHIB[7.000000000000000],USD[0.000835208169395] |
| 09605831 | BCH[0.648753280000000],LINK[7.219970780000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.104538614444894] |
| 09605840 | BTC[0.001174270000000],USD[0.000860105780560] |
| 09605852 | BTC[0.144115462500000],DOGE[35982.059119110991263],ETH[0.000000078899677],ETHW[6.104716961589677],GRT[27.599795740000000],NEAR[0.000064530000000000],NFT [432813428457834131][1],SHIB[4.000000000000000],USD[0.000000031082762],TRX[103.198469300000000000],UNI[1.271607120000000],USDT[1.059676609477232
4] |
| 09605854 | USD[0.002286870000000] |
| 09605861 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.042740310000000],DOGE[341.653965840000000],ETH[1.270323740000000],ETHW[10.493659660000000],GRT[1.000000000000000],MATIC[427.381349170000000],SHIB[6.000000000000000],SOL[20.251606390000000],TRX[1.000000000000000],UNI[24.640226240000000
00],USD[164.668192046956223],USDT[1012.674389580996677J] |
| 09605867 | BTC[0.000092600000000],USD[195.386709617612587],USDT[197.799003081391142] |
| 09605874 | ETH[0.000000060000000],TRX[0.046377000000000] |
| 09605876 | USDT[0.003585000000000] |
| 09605901 | USD[0.001516620000000] |
| 09605903 | DAI[0.000000014434200],DOGE[0.000000052186018],PAXG[0.000000025904120D],USD[4.707248179849576J] |
| 09605907 | SOL[0.310000000000000],USD[0.071808250000000] |
| 09605913 | ETH[0.000000042218043],USD[0.010177146278363] |
| 09605928 | SHIB[1.000000000000000],USD[0.007100017403976J] |
| 09605934 | SHIB[1862198.392923640000000],USD[40.010000000001064] |
| 09605950 | NEAR[0.000000067690545],SOL[0.000000064215069] |
| 09605954 | BRZ[1.000000000000000],ETH[0.000001460000000],ETHW[0.000001460000000],USD[0.000001165721642] |
| 09605964 | BCH[0.000002242439481B],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0001260935472985] |
| 09605968 | BTC[0.000000030000000],DOGE[1.000000000000000],USD[0.000553634362674] |
| 09605972 | USD[0.409521670000000] |
| 09605977 | BTC[0.000574330000000],USD[-0.825165440000000] |
| 09605979 | SHIB[0.000000011748800],SOL[6.566434041234440],USD[0.000000098918130],USDT[0.000024961643032J] |
| 09605980 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[100.683212359391246J] |
| 09605990 | DOGE[76.815983624061347J] |
| 09605995 | USD[1.000000000000000] |
| 09605999 | BTC[0.000115200000000],DOGE[1.000000000000000],ETH[0.003763100000000],ETHW[0.003722060000000],NFT [531422027434432710][1],NFT [548139473733416369][1],SOL[0.700443900000000],USD[0.001913370409439] |
| 09606028 | BTC[0.000515030000000],USD[0.003841326263289] |
| 09606036 | DOGE[0.000000083488133] |
| 09606039 | USD[2000.000000000000000] |
| 09606046 | BTC[0.001847980000000],DOGE[1.000000000000000],ETH[0.022801400000000],ETHW[0.032701350000000],PAXG[0.010503800000000],SHIB[3.000000000000000],TRX[7.341136050000000],USD[0.013224021997700J] |
| 09606048 | SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.002015702674009B],USDT[0.000000056593854] |
| 09606049 | BAT[0.000000065581671],DOGE[0.000000012334420D],LTC[0.000000004021504],SHIB[0.000000096827784],SOL[0.000000035350768],UNI[0.000000051054984],USD[0.012041640240975D],USDT[0.000000091795613] |
| 09606057 | DOGE[0.019365850000000],MATIC[0.001404880000000],USD[0.776922608413225D] |
| 09606063 | USD[2.000000000000000] |
| 09606075 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[3.000000000000000],ETHW[0.077109460000000],SHIB[42.000000000000000],TRX[4.000000000000000],USD[0.0242906602591202] |
| 09606076 | BTC[0.000072450000000],DAI[2.053307470000000],ETH[0.005059010000000],ETHW[0.005059910000000],SHIB[1.000000000000000],USD[5.900847346931592D] |
| 09606077 | DOGE[2.000000000000000],SHIB[1.000000000000000],SOL[0.000001800000000],TRX[1.000000000000000],USD[0.000000215078951J] |
| 09606084 | DOGE[2.000000000000000],SHIB[31.000000000000000],TRX[1.000000000000000],USD[9.403349791874419J] |
| 09606087 | ETHW[1.357915900000000],TRX[1.000000000000000],USD[0.000077639551670] |
| 09606088 | ETHW[0.413645000000000],USD[1.436666400000000] |
| 09606122 | ETHW[0.057959580000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.000043580058973] |
| 09606129 | AVAX[1.156090380000000],BTC[0.002503460000000],DOGE[251.707564810000000],ETH[0.047214460000000],ETHW[0.046626220000000],EUR[11.621099070000000],GBP[8.297982640000000],SHIB[625416.974627240000000],SOL[1.316991290000000],TRX[1.000000000000000],USD[23.542784510176173J],USDT[25.712960190
000000] |
| 09606133 | AVAX[10.526086410000000],BTC[0.025301380000000],DOGE[1.000000000000000],ETH[0.476212560000000],ETHW[0.476212560000000],SHIB[1.000000000000000],SOL[9.279215530000000],TRX[4.000000000000000],UNI[23.741341440000000],USD[0.002307595572570] |
| 09606140 | BTC[0.000000010000000],DOGE[1.000000000000000],SHIB[934475.387762570000000],USD[0.011141035290728Z] |
| 09606157 | BTC[0.001807240000000],DOGE[77.542984348838106],USD[0.000055333158614I] |
| 09606170 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[0.246831380000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[554.3283642733885045] |
| 09606176 | SHIB[1121973.460799160000000],SOL[0.285495980000000],USD[0.000000247008675D] |
| 09606177 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.082780352662979] |
| 09606194 | DOGE[75.666603863385460J] |
| 09606200 | BTC[0.000000050000000],DOGE[2.000000000000000],SHIB[13.000000000000000],USD[0.003137951705146J] |
| 09606202 | DOGE[2.000000000000000],ETH[0.914455230000000],ETHW[0.756626370000000],SHIB[5.000000000000000],USD[0.739734834772215J] |
| 09606204 | ETH[0.000000050000000],ETHW[0.005234670000000],USD[0.009926985464175J] |
| 09606214 | ETH[0.002997000000000],ETHW[0.002997000000000],MATIC[10.000000000000000],SOL[0.150000000000000],USD[0.585648090000000] |
| 09606219 | USD[110.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09606222 | ETH[0.000000005927363],USD[0.0002365762082230] |
| 09606237 | TRX[0.0111450000000000],USD[1.0070626300000000],USDT[20.3900000000000000] |
| 09606245 | BTC[0.0009225000000000],DOGE[1.0000000000000000],LINK[4.6914129800000000],SOL[1.7221494100000000],TRX[1.0000000000000000],USD[0.0002084627837639] |
| 09606275 | AAVE[0.0100209600000000],ALGO[2.4432702700000000],BTC[0.0000321500000000],USD[7.1952968395088117] |
| 09606280 | ALGO[3.3306647000000000],ETHW[0.0008963600000000],USD[2.6043806660280640] |
| 09606288 | BTC[0.0000037064800000],ETHW[0.0837213600000000],USD[0.1269570000000000] |
| 09606300 | ETH[0.0034866500000000],ETHW[0.0034456100000000],USD[0.0000722498862660] |
| 09606303 | USD[0.0023508000000000],WBTC[0.0000436700000000] |
| 09606334 | USD[10.0000000000000000] |
| 09606339 | BRZ[1.0000000000000000],BTC[0.0000001000000000],DOGE[32.9007638300000000],KSHIB[289.1918124100000000],MATIC[0.3618368900000000],SHIB[15519930.7148663000000000],USD[0.0006118783071307] |
| 09606354 | BTC[0.0008286200000000] |
| 09606375 | ALGO[150.2108877400000000],AVAX[4.9950000000000000],BTC[0.0089458300000000],ETH[0.1416302000000000],ETHW[0.1136500100000000],LINK[19.5584733500000000],MATIC[207.6871028100000000],NEAR[5.0000000000000000],SHIB[2.0000000000000000],SOL[10.3925049300000000],USD[1.2074517343768437] |
| 09606394 | ALGO[0.0034526000000000],AVAX[16.3777778500000000],BAT[1.0000000000000000],BCH[13.7415554800000000],BRZ[6.0038368600000000],BTC[0.1536209100000000],CUSDT[958.4907220000000000],DOGE[3.0000000000000000],ETH[2.0608504800000000],ETHW[0.0085605000000000],LINK[65.5892365800000000],LTC[8.6545594100000000],UNI[0.0000000000000000],SHIB[93.4621648400000000],SOL[10.4560578000000000],SUSHI[1.0006669100000000],TRX[16.0001461200000000],USD[26.0015887496725064],USDT[205.1016100400000000] |
| 09606397 | SHIB[2.0000000000000000],USD[104.0053689699931827] |
| 09606398 | BRZ[1.0000000000000000],ETH[0.0329683100000000],LTC[0.2043538300000000],SHIB[3.9446037800000000],TRX[2.0000000000000000],USD[270.0001070382548899],USDT[0.0000001110489017] |
| 09606435 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000019763156654] |
| 09606437 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1968004400000000],ETHW[0.1580791900000000],SHIB[6.0000000000000000],SOL[0.0000346300000000],USD[0.0000015848878381] |
| 09606448 | DOGE[0.0000493720130181],TRX[1.0000000000000000],USD[4.9185281394350000] |
| 09606460 | SHIB[5767013.6874279100000000],USD[0.0000000002000203] |
| 09606474 | SHIB[2.0000000000000000],USD[0.0000000026917084] |
| 09606508 | ETHW[1.1017588200000000],EUR[242.7570000000000000],SOL[3.9960000000000000],USD[298.9938652652099660] |
| 09606510 | ALGO[0.0000000030470203],BCH[0.0000000673065 17],BRZ[0.0000000045637960],BTC[0.0000000013678512],CUSDT[0.0000000369000000],DAI[0.0000000021603150],DOGE[135.5392700529871891],ETH[0.0000000082341717],ETHW[0.0000000082341717],GRT[0.0000000014851881],KSHIB[0.0000000061773748],LINK[0.0000000032674381],LLTC[0.0000000181184991],MATIC[0.0000000021047038],NEAR[0.0000000767245900],PAXG[0.0000000865393 18],SHIB[3.0000000877793913],SOL[0.0000001054755 5],SUSHI[0.0000000859396868],TRX[0.0000000055253820],UNI[0.0000005825382 0],USD[0.0000000320601542663],YFI[0.0000000023765879] |
| 09606515 | AAVE[0.0000000568639 52],ALGO[0.0000000024401 60],AVAX[0.0000000258346 40],BAT[0.0000000079808790],BRZ[0.0000000437650],BTC[0.0000000191131 593],DOGE[0.0000000092226636],ETH[0.0000000028927009],GRT[0.0000000044946],KSHIB[0.0000000369081 53],LINK[0.0000000061210926],LTC[0.0000000093865376],MATIC[0.0000000419878],MKR[0.0000000025204099],NEAR[0.0000000099439439],PAXG[0.0000000015660856],SHIB[0.0000000019040000],SOL[0.0000000375886 14],SUSHI[0.0000000010206298],TRX[0.0000000447713 78],UNI[0.0014508146709166],YFI[0.0000000080493748] |
| 09606516 | SHIB[1824898.6380323800000000],USD[0.0000000000000786] |
| 09606532 | DOGE[0.0000000857 19306],USD[0.0001911382497749],USDT[0.0000000048351341] |
| 09606534 | ETH[1.4659330000000000],ETHW[1.4659330000000000],USD[12.0898800000000000] |
| 09606535 | HKD[0.0000000020338 18],SOL[0.0000000053552911],USD[0.0002721426247891] |
| 09606544 | GRT[142.8860000000000000],USD[20.3363163501400000] |
| 09606546 | USD[20.0000000000000000] |
| 09606549 | BTC[0.0003279900000000],USD[0.0000757333767789] |
| 09606563 | DOGE[77.3153631811870073] |
| 09606565 | BTC[0.0003636900000000],USD[0.0002576127693152] |
| 09606570 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],MATIC[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000344730348148],USDT[2.0000000000000000] |
| 09606579 | SHIB[1.0000000000000000],USD[0.0000314728769394] |
| 09606585 | USD[50000.0000000000000000] |
| 09606612 | BTC[0.0100000000000000],DOGE[1.0000000000000000],ETHW[0.2160000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[2179.8738748780193036] |
| 09606613 | BTC[0.0000000044400232],TRX[1.0000000000000000],USD[0.0001574377786403] |
| 09606614 | ETH[0.0677209700000000],ETHW[0.0673942000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000480565509989] |
| 09606645 | ETH[0.0000035700000000],ETHW[0.0000035700000000],SOL[0.0040902100000000],USD[0.1907415300000000] |
| 09606653 | USD[0.0093817096308000] |
| 09606687 | USD[58.3225636000000000] |
| 09606691 | ETH[0.0000011100000000],ETHW[0.1207179200000000],USD[0.0000033576858135] |
| 09606698 | USDT[0.0000001000000000] |
| 09606701 | TRX[1.0000000000000000],USD[411.1258515061154150] |
| 09606709 | USD[1.0000000000000000] |
| 09606711 | ALGO[0.0000000925498000],SHIB[0.0000000046101670],USD[0.0000000000000340] |
| 09606715 | BTC[0.0000000500000000],USD[6759.9202028348750000] |
| 09606719 | TRX[0.0001800000000000],USD[0.0032940109925985] |
| 09606720 | DOGE[1.0000000000000000],ETH[0.0606740700000000],ETHW[0.0413926300000000],SHIB[17106472.5207645600000000],USD[0.5395732985176823] |
| 09606736 | ETH[0.0024370000000000],USD[1346.0365550892904720] |
| 09606744 | USD[100.0000000000000000] |
| 09606755 | USD[0.0009094671906000] |
| 09606756 | MATIC[24.5404402200000000] |
| 09606767 | SOL[1.0480245900000000],TRX[1.0000000000000000],USD[0.0000000901147808] |
| 09606771 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],USD[0.0046770022612314] |
| 09606781 | DOGE[0.0000000086512458],LTC[0.0000000021039802] |
| 09606782 | BRZ[3.0000000000000000],DOGE[191.1666414400000000],ETH[0.1265814800000000],ETHW[0.1265814800000000],NEAR[24.7728146300000000],SHIB[11.0000000000000000],SOL[7.7153652900000000],SUSHI[211.8433626700000000],TRX[3.0000000000000000],USD[0.0000106129220487],USDT[17.9407363100000000] |
| 09606784 | BTC[0.0011228900000000],DOGE[1.0000000000000000],ETH[0.0140422100000000],ETHW[0.0138643700000000],MATIC[3.9860145300000000],SHIB[4.0000000000000000],SOL[1.0487846700000000],USD[15.2354167581791258] |
| 09606794 | BTC[0.0286351200000000],ETH[0.4009904200000000],ETHW[0.1775429100000000],SHIB[10.0000000000000000],SOL[26.4547593000000000],TRX[2.0000000000000000],USD[9.9997621547252143],USDT[0.0002363955369061] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09606808 | BTC[0.000187400000000],USD[0.0002439028289783] |
| 09606814 | BTC[0.000362640000000],DOGE[1.000000000000000],ETH[0.008533050000000],ETHW[0.008533050000000],LINK[0.787644210000000],LTC[0.140311090000000],PAXG[0.003128780000000],SHIB[450512.945392490000000],SOL[0.289564130000000],TRX[75.490135290000000],USD[0.000115649468367] |
| 09606816 | LINK[0.981582840000000],USD[4.550000008902676] |
| 09606827 | USD[0.000176869395374],USDT[0.000000007167840] |
| 09606829 | NFT (30525879222150205911],NFT (32804842550369850911],NFT (36753952084639037711],NFT (39805942511799737311],NFT (43327680824876657611],NFT (437982312250951249),NFT (531825679270795050511),SOL[0.047883060000000],USD[0.313914577493506311,USDT[0.02818081500000000] |
| 09606837 | DOGE[0.000000003953705000] |
| 09606840 | DOGE[75.440201110000000],NFT (31556108908527885811],NFT (44875336061617051911],SHIB[2.000000000000000],SOL[0.233132380000000],USD[7.32322966738239421] |
| 09606878 | DOGE[0.000000005865756611] |
| 09606881 | ETHW[403.401788440560761011],SOL[0.000000004994340681],USDT[0.000001180225215] |
| 09606906 | DOGE[101.3781343584690280] |
| 09606929 | BRZ[1.000000000000000],DOGE[2.000000000000000],MATIC[0.538476080000000],SOL[0.002653720000000],TRX[3.000000000000000],UNI[0.022031980000000],USD[0.001574451742050] |
| 09606946 | SOL[0.005074480000000],USDT[1.391791050000000] |
| 09606951 | TRX[0.000028000000000] |
| 09607010 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000223507154767] |
| 09607011 | SHIB[1.000000000000000],USD[5.9241502492191124] |
| 09607019 | BTC[0.0000000033493664],USD[0.000000005182080],WBTC[0.0000000052741488] |
| 09607031 | SHIB[2.941769310000000],USD[0.00000009964556] |
| 09607033 | DOGE[151.11734772159757631] |
| 09607044 | USD[10.000000000000000] |
| 09607060 | BRZ[1.000000000000000],BTC[0.015129250000000],DOGE[134.9535828100000000],ETH[0.308833270000000],ETHW[0.2293609700000000],SHIB[11.000000000000000],TRX[1.000000000000000],USD[40.0185078746407225] |
| 09607071 | DOGE[0.000000006178432811] |
| 09607086 | DOGE[2.000000000000000],GRT[1.000000000000000],TRX[1.0001080000000000],USD[0.0000001536344191],USD[0.0000012303425] |
| 09607091 | ETH[0.3088321700000000],ETHW[0.3086460500000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.02103406060852411] |
| 09607127 | BTC[0.000016089800000],DOGE[0.0000000815576241],USD[0.0001235394446527] |
| 09607128 | AAVE[0.000000006975930411,AUD[0.000000040285667],AVAX[0.000000002003573],BCH[0.000000003269240],BRZ[0.000000006324265011],BTC[0.000000006558437],CHF[0.000197537882356811,CUSDT[0.000000006455176],DAI[0.000000079698016],DOGE[0.000000004881902],ETH[0.004891225276410],EUR[0.000000034529862],GH SD[0.000062167673616],GRT[0.000000004774206],LINK[0.000000007302162811,LTC[0.000000007965462],MATIC[0.000000002384067],PAXG[0.000000096039600],SOL[0.000000053225748],SUSHI[0.000000058429590],USD[0.000006825260048211,USDT[14.927884401512636411,WBTC[0.000000003417766711,YFI[0.000000000297993611] |
| 09607129 | BTC[0.023349770000000],DOGE[1295.965414590000000],ETH[0.081220800000000],ETHW[0.080219490000000],LINK[8.218040080000000],SHIB[1346459.481398420000000],TRX[4.000000000000000],USD[1.05645623219163791] |
| 09607132 | USD[0.0484787652949548] |
| 09607138 | DOGE[78.4621274922405466] |
| 09607158 | BTC[0.072305950000000],USD[0.000276587917805811] |
| 09607163 | DOGE[0.0000000035545940] |
| 09607204 | AVAX[0.0248994200000000],BRZ[2.000000000000000],BTC[0.004395520000000],DOGE[2.000000000000000],ETH[0.000000620000000],ETHW[0.000000620000000],HKD[78.39181840005743411,SHIB[13.000000000000000],TRX[4.000000000000000],USD[283.7495155920516705] |
| 09607216 | LTC[2.039904910000000],TRX[2.000000000000000],USD[0.004566406504011161],USDT[51.4907540200000000] |
| 09607252 | DOGE[0.000000020842255] |
| 09607264 | DOGE[0.000000000000000],LINK[1.10342077000000000],SHIB[6.000000000000000],SOL[1.49658664000000000],USD[0.6125195784582185] |
| 09607271 | USD[0.4908710500000000] |
| 09607274 | DOGE[0.0000000388805321,TRX[1.000000000000000],USD[0.0024814447395302] |
| 09607282 | DOGE[0.000000007392885411] |
| 09607283 | USD[0.2265073000000000] |
| 09607296 | USD[0.3260252500000000] |
| 09607301 | USD[0.0625592761259737] |
| 09607308 | BTC[0.003623430000000],SHIB[1.000000000000000],USD[0.0002218886987407] |
| 09607336 | BTC[0.0000001000000000],ETH[0.000001600000000],ETHW[0.000001600000000],SHIB[2.000000000000000],USD[0.0000815875188288] |
| 09607340 | AVAX[2.000000000000000],LINK[7.000000000000000],LTC[1.000000000000000],MATIC[21.000000000000000],USD[0.3143187200000000] |
| 09607352 | USD[0.0088952631080000] |
| 09607375 | USD[100.000000000000000] |
| 09607383 | USD[0.000009321749231] |
| 09607390 | ALGO[34.607149320000000],BAT[29.009432270000000],BCH[0.000000006294037611,BRZ[4.000000000000000],DAI[0.000000100000000],DOGE[2470.614503713596571511,ETHW[68.151119820000000],GRT[33216.211626250000000],KSHIB[80576.194026580000000],NEAR[0.000000000495970],SHIB[142810805.530352214765347],S OL[16.758343590000000],TRX[13.000000000000000],USD[226.680928575677952],USDT[3.0159627700000000] |
| 09607393 | SOL[0.010000000000000],USD[197.2471908627000000] |
| 09607397 | BTC[0.000072670000000],ETH[0.002096650000000],ETHW[0.0026092900000000],USD[0.0002548742390107] |
| 09607398 | USD[0.000000086987952] |
| 09607400 | USD[100.000000000000000] |
| 09607402 | ALGO[0.0000000015714222],BRZ[1.000000000000000],DAI[0.0000000051720335],ETH[0.000000064884690],ETHW[0.004418826487303411,MATIC[0.0000000097139143],USD[0.000000057777645] |
| 09607405 | BRZ[3.000000000000000],BTC[0.009736110000000],LINK[7.025155070000000],SHIB[9.000000000000000],SUSHI[129.686643340000000],USD[0.006568915522270] |
| 09607422 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[0.000000033101240],TRX[2.000000000000000],USD[76.388593377965905],USDT[0.000000047558046] |
| 09607425 | USD[0.1826350000000000] |
| 09607426 | USD[0.0090241200000000],USDT[0.000000015175823] |
| 09607436 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[3.000000000000000],USD[0.0020810455327371] |
| 09607440 | DOGE[1.000003130000000],SHIB[3123.106751850000000],USD[0.0056684172490210] |
| 09607450 | DOGE[0.979358390000000],USD[0.0046509490352994] |
| 09607456 | ETH[0.0000000042175557],SHIB[1.000000000000000],SOL[0.585007090000000],USD[0.0020555506393171] |

Schedule AB: 91 Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09607470 | LINK[17.0505143400000000],LTC[2.365787150000000000],TRX[0.5636449500000000],USD[0.0088342273971653],USDT[92.0104410071094343] |
| 09607484 | DOGE[1.000000000000000000],ETHW[0.176895650000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[481.5366131143248336] |
| 09607499 | BTC[0.000000043000000000],DOGE[2118.446078920000000000],SHIB[36046949.796629520000000000],TRX[1.000000000000000000],USD[149.3266468407686471] |
| 09607506 | AVAX[11.776841660000000000],SHIB[1.000000000000000000],SOL[12.611142760000000000],TRX[1.000000000000000000],USD[314.4345176529374999] |
| 09607511 | USD[0.0000780000000000] |
| 09607513 | SHIB[1.000000000000000000],USD[0.0035846232320000] |
| 09607531 | USD[0.189379954793833],USDT[0.0481778900000000] |
| 09607534 | BTC[0.000952290000000000],DOGE[1.000000000000000000],SHIB[1171454.731082600000000000],USD[0.1308272430767667] |
| 09607536 | TRX[0.000006000000000000],USDT[0.000022761521396] |
| 09607550 | USD[10.000000000000000000] |
| 09607556 | SHIB[13474878.828313150000000000] |
| 09607563 | ETH[0.067909340000000000],ETHW[0.067909340000000000],SHIB[1.000000000000000000],USD[0.000058895651854] |
| 09607565 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.003723293196461] |
| 09607579 | BTC[0.000000043000000],ETH[0.000013940000000000],ETHW[0.000135911650000000],MATIC[0.000000088434152],SOL[0.000617271697734],USD[0.8470273280224000] |
| 09607618 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000010000000000000],USD[0.0079311846260528] |
| 09607634 | USD[505.6201847600000000] |
| 09607635 | SOL[0.000071892100000] |
| 09607639 | ETH[0.000000032283355],USD[0.0040228786183694] |
| 09607649 | USD[27.7495515178149714],USDT[0.0000000092754432] |
| 09607653 | BRZ[1.000000000000000000],BTC[0.044870230000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0005237923825042] |
| 09607658 | MATIC[2.000000000000000000],USD[0.4621744125400000] |
| 09607664 | PAXG[0.005372500000000000],SHIB[1.000000000000000000],USD[0.0000204223485596] |
| 09607667 | BTC[0.014475770000000000],USD[0.0002057441299964] |
| 09607673 | USD[0.0002000491088436] |
| 09607687 | MATIC[0.025101880000000000] |
| 09607690 | BTC[0.000177820000000000],SHIB[1.000000000000000000],USD[0.0001642056062994] |
| 09607694 | AVAX[0.000000003900001693],BTC[0.000000008199300],DOGE[0.000306811156376568],ETH[0.000000089967990],ETHW[0.000000056497500],LTC[0.000000007602800],SUSHI[0.000000058221060],USD[4642.0790899655180604],USDT[0.000000007781264] |
| 09607697 | TRX[0.000048000000000] |
| 09607702 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.0013714219791048],USDT[1.000000000000000000] |
| 09607709 | DOGE[2551.446000000000000000],ETH[7.506920790000000000],ETHW[5.987420790000000000],LINK[500.321273720000000],USD[675.0711342148003148] |
| 09607727 | GRT[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.5539616353143180] |
| 09607728 | BTC[0.012805800000000],USD[0.0002755875246780] |
| 09607734 | BTC[0.000000100000000],DOGE[1.000000000000000000],ETH[0.082467840000000000],ETHW[0.081454010000000000],SHIB[7.000000000000000000],USD[0.0000032388462579],USDT[0.0001373283533304] |
| 09607741 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[2.0602727910827026],USDT[0.000000070288234] |
| 09607742 | USD[125.0000000000000000] |
| 09607746 | DOGE[81.028363535917021] |
| 09607751 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[7.000000000000000000],USD[0.0096271094591554] |
| 09607752 | BTC[0.011664450000000000],SHIB[1.000000000000000000],USD[0.0086415306479200] |
| 09607754 | DOGE[18274.041397840000000000],USD[0.2648740400238330],USDT[1.0254319700000000] |
| 09607787 | AAVE[0.511774080000000000],AVAX[2.605371900000000000],MKR[0.053296700000000000],SHIB[6.000000000000000000],USD[0.0004549095016662] |
| 09607791 | LINK[1.418804710000000000],LTC[0.617716180000000000],PAXG[0.006467410000000000],SHIB[2.000000000000000000],USD[0.0000006537366389] |
| 09607803 | BTC[0.000419730000000000] |
| 09607806 | BTC[0.000237550000000000] |
| 09607821 | BTC[0.000000026751482B],ETH[0.000000014255118],PAXG[0.000000008000000],TRX[0.000008000000000000],USD[0.0003118010107225],USDT[0.0001241611537254] |
| 09607829 | BAT[2.000000000000000000],DOGE[4.000000000000000000],GRT[2.000000000000000000],LINK[1.000000000000000000],SHIB[5.000000000000000000],TRX[7.000000000000000000],UNI[1.000000000000000000],USD[0.0072938482705414],USDT[1.000000000000000000] |
| 09607841 | BTC[0.000356760000000000],DOGE[1.000000000000000000],USD[0.0002018122725484] |
| 09607854 | BTC[0.000252760000000000],USD[9.1360596249302400] |
| 09607885 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],SOL[9.449434340000000000],TRX[2.000000000000000000],USD[459.3191973137294379] |
| 09607891 | ALGO[111.777754750000000000],BTC[0.000008880000000],GRT[1.000000000000000000],MKR[0.067729160000000000],SHIB[3.000000000000000000],USD[0.000091126924365] |
| 09607894 | BTC[0.000779900000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.3157347067131393] |
| 09607896 | BTC[0.001855110000000000],SHIB[1.000000000000000000],USD[0.010572283833138] |
| 09607901 | ETH[1.652890230000000000],ETHW[1.652890230000000000],SHIB[1.000000000000000000],USD[0.010012084129414] |
| 09607914 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[1.880432389085758] |
| 09607915 | SHIB[1.000000000000000000],USD[0.000000016362666] |
| 09607927 | DOGE[14779.696044570000000000],ETH[2.345120230000000000],ETHW[1.454383650000000000],GRT[1.000000000000000000],KSHIB[156962.754069560000000000],MATIC[1075.022798770000000],SHIB[85298740.792924420000000000],TRX[2.000000000000000000],USD[-499.9999732646190755],USDT[2.0520819600000000] |
| 09607930 | BTC[0.004647170000000000],PAXG[0.047404970000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[299.8663936453819709] |
| 09607932 | SHIB[59.000000000000000000],USD[4211.6199398025204296],USDT[0.000000006140590] |
| 09607936 | USD[0.0000003563973378],USDT[0.1049089300000000] |
| 09607944 | BTC[0.003533770000000000],USD[0.0026004920376698] |
| 09607946 | ETH[0.010266272143067B],ETHW[0.010143152143067B],SHIB[1.000000000000000000],USD[0.1778308422419142] |
| 09607947 | BRZ[1.000000000000000000],BTC[0.007091860000000000],USD[0.0002425433886276] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09607951 | BTC[0.0000000143625000],SHIB[28.8920906000000000],USD[1.5555110958237784] |
| 09607970 | USD[5.0000000000000000] |
| 09607974 | TRX[1.0000000000000000],USD[0.0020023614766512] |
| 09607986 | DOGE[2.0000000000000000],USD[0.0059657911783440] |
| 09608005 | BTC[0.0000833700000000],DOGE[138.9019254900000000],ETH[0.0000437400000000],ETHW[0.0000437400000000],MATIC[12.6596422700000000],SHIB[1.0000000000000000],SOL[0.0228647800000000],USD[0.0000914092005155],USDT[0.8754284100000000] |
| 09608009 | GRT[35.1844099100000000],MATIC[101.8002274600000000],SHIB[1.0000000000000000],USD[0.0000000096934875] |
| 09608031 | BTC[0.0313301300000000] |
| 09608042 | BTC[0.0000000025941910],USD[0.0000000094561145],USDT[0.0000000109755324] |
| 09608048 | BTC[0.0000006018584],BTC[0.0000000725701],ETH[0.0000000043892800],ETHW[0.0000126200000000],GRT[0.0000000079259520],MATIC[0.0000000047165900],SHIB[11.3239019820067980],USD[0.0000000006704612],USDT[0.0000000001940113],YFI[0.0000000000099540] |
| 09608051 | USD[2.0082635900000000],USDT[0.0000000112369519] |
| 09608060 | SHIB[1.0000000000000000],USD[0.0002102651368893] |
| 09608064 | USD[0.3957531900000000] |
| 09608066 | USD[25.1731448083487459] |
| 09608070 | DOGE[3.0006423118350114] |
| 09608072 | SOL[15.5645045800000000],USD[0.0000002240383288] |
| 09608081 | ETH[0.0331903700000000],ETHW[0.0327799700000000],TRX[1.0000000000000000],USD[0.0000625246842240] |
| 09608106 | DOGE[4.0000000000000000],ETH[0.0170390000000000],ETHW[0.0027158300000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[33389.1847120677260381],USDT[2.0185765100000000] |
| 09608110 | DOGE[74.1872893730120588] |
| 09608127 | USD[0.0021933302724022],USD[0.0000000051126324] |
| 09608130 | BTC[0.0205035600000000],USD[2050.3422185185651337] |
| 09608144 | BTC[0.0000000100000000],ETHW[0.0138656500000000],NEAR[1.0202821700000000],SHIB[1.0000000000000000],USD[0.0000000025632961] |
| 09608159 | SOL[0.0000000061451074],USD[0.0000001611737595] |
| 09608166 | TRX[0.0002900000000000],USDT[0.0000327866804560] |
| 09608168 | NFT (289083063338228346)[1],NFT (349389496320552947)[1],NFT (352407465403556580)[1],NFT (352906692083775962)[1],NFT (361534630335457968)[1],NFT (373934796248072657)[1],NFT (394174217454503710)[1],NFT (417627537096222538)[1],NFT (445711296581366765)[1],NFT (465776472359986772)[1],NFT (481965405549354384)[1],NFT (549866239883630373)[1],SOL[0.0401141100000000],USD[2.1483120178110546] |
| 09608175 | USD[31.0100000000000000] |
| 09608177 | DOGE[4.0000000000000000],SHIB[4.0000000000000000],TRX[7.0000000000000000],USD[0.1174844715438504] |
| 09608178 | NFT (348659167296080084)[1],NFT (351640566781747180)[1],NFT (442865233023220875)[1],NFT (443123230718745294)[1],NFT (472713236786676134)[1],NFT (487924655694799202)[1],NFT (544758609985976329)[1],USD[9.9000000000000000000] |
| 09608200 | DOGE[0.0000000157031250],USD[0.0004979345930738] |
| 09608208 | USD[50.0100000000000000] |
| 09608222 | USD[7.0000000000000000] |
| 09608231 | BTC[0.0000001500000000],ETH[0.0000014297268014],ETHW[0.0000004297268014],TRX[0.0027890000000000],USD[0.0099860533209934],USDT[397.8822280419272810] |
| 09608238 | USD[0.0016554348656765] |
| 09608256 | SHIB[8445956.2789031900000000] |
| 09608261 | BTC[0.0102470500000000],DOGE[7.0000000000000000],ETH[0.1021014700000000],ETHW[0.1010531200000000],EUR[101.0042113800000000],GRT[1.0000000000000000],LINK[10.1873955100000000],MATIC[100.0785693100000000],SHIB[10.0000000000000000],SOL[2.0378327500000000],TRX[3.0000000000000000],USD[275.3016316604330344] |
| 09608268 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000140148261],USDT[0.0202491000000000] |
| 09608272 | AUD[1.4030500400000000],CAD[1.2617958000000000],DOGE[29.0492260900000000],EUR[1.8873368600000000],SUSHI[1.6585422500000000],TRX[25.3997314400000000],USD[0.0000000172615660] |
| 09608276 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000070826052] |
| 09608284 | BRZ[1.0000000000000000],MATIC[3.9281418800000000],SOL[0.0717220800000000],USDT[1.3960396621957229] |
| 09608297 | USD[0.0000391101057064] |
| 09608299 | ALGO[110.6481920000000000],BTC[0.0205614200000000],ETH[1.0679909000000000],ETHW[1.0679909000000000],USD[99.5538791800000000] |
| 09608313 | USD[5.0000000000000000] |
| 09608319 | BRZ[5.0000000000000000],DOGE[13.0000000000000000],ETHW[3.8009695300000000],SHIB[30.0000000000000000],TRX[9.0000000000000000],USD[0.0001688074530071],USDT[1.0000000006898856] |
| 09608323 | BTC[0.0358000000000000],USD[0.9400684000000000] |
| 09608327 | NFT (438422341709108298)[1],SOL[0.7000000000000000] |
| 09608337 | AVAX[0.0000329900000000],BRZ[1.0000000000000000],SHIB[6.0000000000000000],USD[0.0000128934131926] |
| 09608340 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[86.0743680003580600] |
| 09608344 | ETH[0.0227462000000000],SHIB[7124016.9005438000000000],TRX[2.0000000000000000],USD[0.0000086843498652] |
| 09608350 | AAVE[57.2463641800000000],BAT[5.0178332800000000],BRZ[3.0000000000000000],DOGE[0.0827930100000000],ETH[0.0001618300000000],ETHW[0.0094986000000000],GRT[3.0000000000000000],SHIB[13.0000000000000000],SOL[4.0060134600000000],SUSHI[1.0075167000000000],TRX[13.0000000000000000],USD[329.9758429133358828],USDT[3.0164681500000000] |
| 09608354 | BRZ[2.0000000000000000],BTC[0.0843800300000000],DOGE[885.8315359700000000],ETH[0.0853135100000000],ETHW[0.0461742900000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[298.5301904503956940] |
| 09608360 | DOGE[0.0000002011318849],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0082017159807787] |
| 09608362 | BTC[0.0000000026605566],DOGE[1.0000000025789851],ETH[0.0000000054183028],ETHW[0.0000000054183028],SHIB[7.0000000000000000],TRX[3.0000000000000000],USD[0.0005539810741848] |
| 09608366 | USD[0.0100092380686384],USDT[1.0000000000000000] |
| 09608371 | ALGO[14.5450212600000000],MATIC[9.3307647100000000],USD[10.0000000012108080] |
| 09608408 | DOGE[3.0000000000000000],SHIB[7.0000000000000000],TRX[0.0026834500000000],USD[0.0000000088262263],USDT[0.0000000043273123] |
| 09608415 | AVAX[43.5561219000000000],BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[5.0000000000000000],ETHW[4.1873266400000000],LINK[187.9767908700000000],MATIC[0.0234565600000000],SHIB[0.0000030000000000],SOL[84.8149901900000000],TRX[4.0000000000000000],USD[5929.7626718182584397],USDT[1.0192265600000000] |
| 09608429 | USD[0.0036414797535291] |
| 09608434 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000084422070] |
| 09608443 | BTC[0.0000005600000000] |
| 09608446 | BTC[0.0392344100000000],USD[2.4871000000000000] |
| 09608449 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000001600000000],ETHW[0.0000001600000000],SHIB[1.0000000000000000],USD[0.0000094611340298] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09608453 | USD[0.024704410000000] |
| 09608485 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000090910543315] |
| 09608497 | ETH[0.032539130000000],ETHW[0.032539130000000],SHIB[2.253218880000000],USD[0.000000004882217] |
| 09608503 | BTC[0.000000008565600],USD[0.000098305635647] |
| 09608505 | BTC[0.001412360000000],ETH[0.034103880000000],ETHW[0.036798000000000] |
| 09608508 | BTC[0.004275810000000],SHIB[1.000000000000000],USD[0.001880341603372] |
| 09608529 | SHIB[1.000000000000000],USD[0.000050511436416] |
| 09608535 | ETH[0.050133720000000],ETHW[0.012955530000000],SHIB[6.000000000000000],TRX[5.000000000000000],USD[11.713175115840900] |
| 09608542 | USD[0.004198350000000] |
| 09608543 | BTC[0.002580560000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[43.540044575636085] |
| 09608544 | BTC[0.000000010000000],DOGE[1.000000000000000],ETHW[0.383626940000000],SHIB[5.000000000000000],USD[0.000013568934088] |
| 09608559 | USD[6.609099653316200] |
| 09608565 | LTC[1.567710000000000],USD[0.128429280000000] |
| 09608566 | BTC[0.009311400000000],ETH[0.057289000000000],ETHW[0.057289000000000],MATIC[66.573251000000000],SHIB[1651311.970017000000000] |
| 09608589 | ETH[0.000000160428350],ETHW[0.000000160428350] |
| 09608590 | DOGE[168.394445860000000],SHIB[4314137.163709750000000],SOL[0.000004320000000],USD[0.001885837734486] |
| 09608592 | BTC[0.001852060000000],CHF[101.227892890000000],DOGE[762.138909120000000],SOL[1.542125640000000],TRX[656.352723960000000],USD[0.000113859265676] |
| 09608597 | BCH[0.000000016346215],BTC[0.000009300000000],DOGE[45.030962270620267],ETH[0.000456300000000],ETHW[0.000456300000000],NFT (354202511968449195)[1],NFT (384433186886324060)[1],SOL[0.050043552485634],TRX[0.000000050000000] |
| 09608607 | TRX[59.337279240000000],USD[0.266567800460262] |
| 09608613 | USD[422.194367557868000] |
| 09608615 | BRZ[2.000000000000000],BTC[0.000000050000000],DOGE[1.000000000000000],SHIB[7.000000000000000],TRX[4.000000000000000],USD[0.063198761115291] |
| 09608621 | DOGE[1.000000000000000],SHIB[4.000000000000000],SOL[0.190745580000000],TRX[1.000010000000000],USD[0.004310468383220],USDT[6.079326277540827] |
| 09608627 | USD[100.000000000000000] |
| 09608635 | USD[20.000000000000000] |
| 09608647 | USDT[0.000000004800575] |
| 09608649 | BTC[0.000000038070000],DOGE[0.000000174157349],USD[0.000020254831062] |
| 09608650 | AAVE[0.136102260000000],ETH[0.000001500000000],ETHW[0.000001500000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.004548995915194] |
| 09608651 | DOGE[32.447420236550772],USD[0.000000078568384] |
| 09608661 | DOGE[74.628881765313615] |
| 09608670 | SHIB[3.000000000000000],USD[0.000875806471591] |
| 09608671 | DOGE[0.000000161063053],LTC[0.000000002349932] |
| 09608674 | BAT[0.000000056306351],DOGE[0.000000070850957],EUR[0.000000044852048],JPY[0.000000048555636],MATIC[0.000000078918418],MXN[0.000000783055814],SHIB[13.540972029493136],USD[0.975681347174883] |
| 09608677 | DOGE[294.602719410000000],LTC[0.036260230000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[1069.919939881889405] |
| 09608678 | USD[0.005421495405408] |
| 09608681 | USD[206.102617323696548] |
| 09608688 | DOGE[113.574134430000000],USD[0.000000009639630],USDT[0.000000024583846] |
| 09608690 | BTC[0.000712130000000],SHIB[1.000000000000000],USD[0.000011233863333] |
| 09608692 | ETH[0.004085930000000],ETHW[0.004085930000000],USD[0.000010866514121] |
| 09608698 | DOGE[0.000000010580119],USD[0.007042656668822202] |
| 09608702 | DOGE[0.000000001984523],USD[4.095933165330120] |
| 09608704 | DOGE[1.000000000000000],SHIB[5.000000000000000],USD[0.000000293815140] |
| 09608705 | BTC[0.018633810000000],ETH[0.265881160000000],ETHW[0.148666160000000],SHIB[2.000000000000000],SOL[5.533101520000000],TRX[1.000000000000000],USD[7204.960073735279430] |
| 09608707 | SHIB[4.000000000000000],USD[0.003485460134920] |
| 09608708 | DOGE[74.568123797402583] |
| 09608727 | USD[0.000926846891248] |
| 09608751 | USD[500.000000000000000] |
| 09608757 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.001352534098399] |
| 09608759 | BTC[0.000028400000000],USD[4.924247200000000] |
| 09608761 | USD[10.000000000000000] |
| 09608762 | ETH[3.026970000000000],ETHW[3.026970000000000],SOL[0.008070000000000],USD[3827.855063000000000] |
| 09608763 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.008194905269015] |
| 09608770 | SOL[0.080000000000000],USD[0.079155600000000] |
| 09608775 | USD[1015.099442012166929],USDT[0.000000059722470] |
| 09608786 | ETH[0.000000010000000],ETHW[0.000000010000000] |
| 09608789 | BTC[0.000000050000000],ETHW[2.775341440000000],USD[3026.003565954317343] |
| 09608802 | USD[568.206176530000000] |
| 09608804 | TRX[1.000000000000000],USD[0.001889842826164],USDT[0.030373012901369] |
| 09608822 | USD[0.005492284392707078],USDT[0.000000034908312] |
| 09608829 | BCH[0.000000028310473],BTC[0.000000007337195],ETH[0.000000020829221],SOL[0.000000055894473],USD[0.000000415448375] |
| 09608841 | BRZ[2.000000000000000],ETH[0.120051500000000],ETHW[0.169825430000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[118.051680291151965] |
| 09608847 | USD[2.769571600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09608854 | BTC[0.00217100000000000],ETH[0.04071039000000000],ETHW[0.04020423000000000],SHIB[4.000000000000000],SOL[1.049020190000000000],TRX[1.000000000000000000],USD[0.030469953486371] |
| 09608866 | DOGE[29.765121340000000],ETHW[0.015883560000000000],SHIB[3.000000000000000],SOL[0.400000000000000000],TRX[1.000000000000000],USD[0.0024672197444922] |
| 09608876 | DOGE[74.526255227085260] |
| 09608878 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],LINK[15.698641660000000],NEAR[0.000214780000000000],SHIB[6.000000000000000],SOL[5.128014149800000],TRX[0.002805670000000],UNI[10.229663650000000],USD[0.6522748515364696] |
| 09608894 | USD[10.000000000000000] |
| 09608905 | BTC[0.000000047992030] |
| 09608908 | USD[6000.000000000000000] |
| 09608918 | BRZ[1.000000000000000],SOL[2.018196790000000000],USD[46.000000889478862] |
| 09608929 | USD[10.337533410000000] |
| 09608932 | DOGE[0.000000003757669],SHIB[564485.998364699174597] |
| 09608938 | BRZ[1.000000000000000],BTC[0.020978690000000],DOGE[1.000000000000000],ETH[0.364271130000000],ETHW[0.364117950000000],SHIB[2.000000000000000],TRX[2.000000000000000000],USD[0.0301104084570806] |
| 09608946 | AVAX[0.002000841719579],DOGE[0.169000000000000],SHIB[2.000000000000000],SOL[0.000000092704000],USD[0.008260443281068],USDT[0.000000106544720] |
| 09608956 | DOGE[0.000000013981994],NEAR[0.000000007855935],SHIB[0.000000003221060] |
| 09608964 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0090465229770949] |
| 09608971 | USD[0.0046773280816161] |
| 09608974 | DOGE[77.771588947361629],NFT (516979480713525073)[1],NFT (528059085040473795)[1] |
| 09608979 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[101.113789574724668] |
| 09608996 | BTC[0.000000091000000] |
| 09608997 | TRX[1.000000000000000],USD[0.000003440423112] |
| 09609015 | USD[0.000800000000000] |
| 09609022 | BTC[0.002241940000000],USD[0.0001383003699472] |
| 09609029 | DOGE[1.008980754550215],USD[0.007125179895178 0] |
| 09609035 | USD[103.375333670000000] |
| 09609038 | BTC[0.010704730000000],SHIB[1.000000000000000],USD[0.3755552658539697] |
| 09609043 | USD[20.000000000] |
| 09609051 | ETHW[0.014529380000000],SHIB[7.000000000000000],USD[73.1056707949706621] |
| 09609061 | BAT[1.000000000000000],DOGE[2.000000000000000],ETH[0.001158469629375 0],ETHW[0.001161719629375 0],SHIB[8.000000000000000],UNI[0.000000037791620],USD[0.0019662442310188],USDT[0.000000037671060] |
| 09609066 | SHIB[2.000000000000000],USD[0.000187585654615 8] |
| 09609073 | LINK[10.906882110000000],SHIB[1.000000000000000],UNI[6.409110780000000],USD[0.0081650714693511] |
| 09609074 | USD[0.0001588777236648] |
| 09609076 | BTC[0.036902780000000] |
| 09609078 | USD[0.010006514251098 4] |
| 09609083 | BTC[0.000000065971588],DOGE[0.000000048777161] |
| 09609085 | DOGE[11.382455440000000],SHIB[2.000000000000000],TRX[2.000000000000000000],USD[0.0066396842000137] |
| 09609088 | DOGE[1.000000000000000],NFT (573405312389124718)[1],SHIB[1.000000000000000],SOL[0.274517750000000],USD[0.037727136379 9990] |
| 09609097 | BTC[0.001806300000000000] |
| 09609115 | USD[0.000002217324816] |
| 09609146 | BRZ[1.000000000000000],BTC[0.005611700000000],DOGE[2615.462937820000000],SHIB[31453421.650541180000000],TRX[2000.954679330000000],USD[5.1597312220818107] |
| 09609153 | BTC[0.007265180000000],USD[0.000070476627831 8] |
| 09609158 | USD[0.521039780000000] |
| 09609160 | TRX[0.000007000000000],USDT[0.103135300000000] |
| 09609162 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[0.726646830000000],GRT[1.000000000000000],TRX[6.000000000000000],USD[0.0128476683305360] |
| 09609163 | USD[0.004558441920 7085] |
| 09609165 | BTC[0.000000007760000],PAXG[0.005882660000000],SHIB[1.000000000000000],USD[30.0409094845397095] |
| 09609176 | SHIB[3.000000000000000],UNI[0.000010150000000],USD[21.171693089934 8973] |
| 09609186 | ETHW[0.008387940000000],SHIB[1.000000000000000],USD[100.0002157818764747] |
| 09609188 | USD[5.000000000000000] |
| 09609189 | BTC[0.000000058266346],LTC[0.000000032000000],USD[0.000191518736863 2],USDT[0.000003561336 0000] |
| 09609206 | BCH[0.000000043715219],BTC[0.000000000594100095],CAD[0.000000004680336],DOGE[0.000000053703697],ETH[0.002171819951 4698],ETHW[0.002144459951 4698],GBP[0.000000072361491 2],PAXG[0.000000048135693],SOL[0.000000026184198],USD[0.000000093939281],USDT[0.000000021758758],YFI[0.000000017756762] |
| 09609215 | MATIC[539.460000000000000],SHIB[299700.000000000000000],USD[0.591140000000000] |
| 09609217 | SHIB[1.000000000000000],USD[0.0001872069581314] |
| 09609219 | BTC[0.022679570000000],ETH[0.024977500000000],SOL[3.007658200000000],USD[97.3947000000000000] |
| 09609230 | DOGE[0.000000330242256] |
| 09609238 | BTC[0.011187070000000],TRX[1.000000000000000],USD[0.000536332634142] |
| 09609239 | USD[0.0041152973440 00] |
| 09609248 | BTC[0.000000078585246],DOGE[0.024741721529 8920],ETH[0.000000034753430],ETHW[0.000000034753430],LTC[0.000000095023066],SHIB[0.000000073017148],USD[0.000000012882658] |
| 09609249 | USD[0.0002130260424942] |
| 09609258 | NFT (289470487367780038)[1],NFT (333254647530179774)[1],NFT (391722662763955413)[1],SOL[0.000000017889094],USD[0.000000131705 8264] |
| 09609265 | DOGE[0.000000756259645669],USD[0.00346198768000000] |
| 09609269 | NFT (315771166233043 79)[1],NFT (435863030616421918)[1],NFT (466049720035403816)[1],NFT (506706218104136961)[1],NFT (562307545337002300)[1],SOL[0.010000000000000] |
| 09609271 | DOGE[1872.595346580000000],TRX[1.000000000000000],USD[0.000000000131590 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09609280 | DOGE[6.000000000000000000],SHIB[13619548.106326640000000000],USD[0.000000009551585],USDT[0.000000022118113] |
| 09609300 | DOGE[0.000000003690666],USD[0.898249314943272727] |
| 09609312 | TRX[140.630240720000000000],USD[0.000000001874908] |
| 09609319 | BRZ[1.000000000000000000],MATIC[12.526847010000000000],SHIB[18.000000000000000000],TRX[5.000000000000000000],USD[0.003067032798732222] |
| 09609335 | BTC[0.002165550000000000],DOGE[44.735351580000000000],LTC[0.967469410000000000],USD[12270.596399890000000000] |
| 09609337 | ETH[0.560336280000000000],ETHW[0.560336280000000000] |
| 09609354 | BTC[0.002391870000000000],SHIB[1.000000000000000000],USD[0.000085305825258] |
| 09609363 | MATIC[23.083090510000000000],SHIB[24852.907572510000000000],TRX[1.000000000000000000],USD[0.005476357539429] |
| 09609379 | BRZ[1.000000000000000000],BTC[0.004628110000000000],DOGE[1404.427588020000000000],SHIB[3.000000000000000000],USD[0.003685348275742] |
| 09609405 | DOGE[0.000000005106012441] |
| 09609412 | ETHW[1.007700510000000000] |
| 09609424 | GRT[1.000000000000000000],USD[0.000000806419153441] |
| 09609426 | BTC[0.000000003900000001],ETH[0.549342960000000000],USD[0.004384029914072001] |
| 09609429 | TRX[1.000000000000000000],USD[4.459363500000000000] |
| 09609435 | BTC[0.000095400000000000],PAXG[0.003966500000000000],SOL[0.000065940000000000],USD[2.307323692929634] |
| 09609438 | ETH[0.034565470000000000],ETHW[0.034227270000000000],SHIB[2.000000000000000000],TRX[667.781594410000000000],USD[0.000009681456576] |
| 09609450 | BTC[0.009098770000000000],DOGE[1.000000000000000000],ETH[0.058914480000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.390022370680823441] |
| 09609453 | ETHW[0.559316850000000000],SHIB[2.000000000000000000],USD[500.000189100553186] |
| 09609458 | USD[0.000356262909262629],USDT[0.000000079052543] |
| 09609464 | ETHW[0.043958200000000000],USD[0.003968000000000000] |
| 09609467 | DOGE[563.907696690000000000],ETHW[18.013741801704208881],GRT[590.525387463124366991],MATIC[81.177298827194224341],SHIB[1058584.343084163850678601],SOL[1.018414010000000000],SUSHI[0.000000029754544401],USD[0.000000031675314441],YF[0.000000008983157441] |
| 09609470 | USD[2.946967715865847441] |
| 09609473 | DOGE[0.000000003331796941],USD[567.197654113704001] |
| 09609478 | BRZ[1.000000000000000000],BTC[0.665231890000000000],ETH[1.456564240000000000],ETHW[1.456031000000000000],SHIB[1.000000000000000000],SUSHI[1.022284340000000000],TRX[1.000000000000000000],USD[0.000227791464943941],USDT[1.021948310000000000] |
| 09609493 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[0.009801003896449241] |
| 09609513 | DOGE[1.000000000000000000],USD[1001.000962374951720041] |
| 09609519 | USD[500.000000000] |
| 09609520 | BTC[0.000000008305189001],DOGE[0.000000776501519],NFT (370906052529221195)[1],NFT (544760603855596931)[1],TRX[1.000000000000000000] |
| 09609527 | DOGE[75.677701383660821001] |
| 09609529 | ETH[0.067341910000000000],ETHW[0.067341910000000000],USD[0.000000118142904401] |
| 09609543 | AVAX[0.499500000000000000],BTC[0.000000000000000000],USD[3.720078000000000000] |
| 09609552 | BTC[0.006597290000000000],ETH[0.087359600000000000],ETHW[0.086335090000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000289111721523041] |
| 09609559 | BRZ[1.000000000000000000],SOL[1.471519220000000000],USD[2.000000040463450921] |
| 09609573 | ETHW[0.000041600000000000],MKR[0.000727130000000000],NFT (541924800373892601)[1],NFT (558406604229163284)[1],PAXG[0.000041270000000000],SHIB[1437840.748295840000000000],USD[0.000000007232911041] |
| 09609578 | KSHIB[0.454198550000000000],USD[0.000000000277795441] |
| 09609580 | ALGO[65.829436860000000000],AVAX[0.944713960000000000],DOGE[0.255202180000000000],GRT[98.863426510000000000],MATIC[0.005503480000000000],SHIB[5087.438119810000000000],SOL[0.000150030000000000],TRX[299.535759450000000000],USD[9.388955986238198741] |
| 09609593 | BTC[0.000004510000000000],ETHW[0.000004510000000000],USD[1.000001397376756041] |
| 09609599 | BRZ[1.000000000000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],USD[0.000016922267629941] |
| 09609603 | ETH[0.338110390000000000],SHIB[5.000000000000000000],USD[2442.416587649129817141] |
| 09609606 | USD[0.000003216935705541],USDT[0.001523518063960441] |
| 09609625 | BTC[0.028718258661452841],ETH[0.205484061810695241],ETHW[0.000000023781952441],SOL[3.010997380000000000],USD[0.000000098064330441],USDT[0.000001543982028441] |
| 09609639 | BTC[0.000511440000000000],DOGE[265.153536820000000000],ETH[0.006550060000000000],ETHW[0.006550060000000000],MATIC[11.698526360000000000],SHIB[68047.571569839000000000],SOL[1.000000000000000000],TRX[168.281739480000000000],USD[6.390820439298488001] |
| 09609643 | USD[150.000000000000000000] |
| 09609647 | BTC[0.004946100000000000],DOGE[0.000000039000387],ETH[0.009518290000000000],SHIB[4.000000000000000000],USD[0.055557530711641441] |
| 09609659 | ETH[0.000008020000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[2.260673740120164341] |
| 09609679 | DOGE[76.591647190687313541] |
| 09609690 | AVAX[0.000000004782405241],BRZ[3.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.000004627552338841] |
| 09609695 | DOGE[0.962000000000000000],ETH[0.002101850000000000],ETHW[0.023101850000000000],USD[27.062256779293257041] |
| 09609697 | USD[103.372501520000000000] |
| 09609705 | DOGE[1.000000000000000000],USD[0.001990883343213441] |
| 09609711 | USD[250.000000000000000000] |
| 09609723 | DOGE[0.003984230397514441] |
| 09609724 | BAT[1.000000000000000000],BTC[0.000000047524708441],USD[0.000897434758364441],USDT[0.000117170558243841] |
| 09609727 | BTC[0.000003120000000000],ETH[0.000008250000000000],ETHW[0.000008250000000000],SHIB[9.000000000000000000],USD[0.005315210046134741] |
| 09609740 | BRZ[4.000000000000000000],BTC[0.000000313138040],DOGE[2.000000000000000000],ETH[0.000000039022100],ETHW[0.000000018578146],MATIC[0.005464051310205],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000142576189],USDT[0.004987580121667441] |
| 09609741 | USD[40.000000000000000000] |
| 09609743 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.010280244700903241] |
| 09609744 | BTC[0.000000001460000001],USD[0.003211770239328841],USDT[1.720000000000000000] |
| 09609751 | USD[100.000000000000000000] |
| 09609754 | SHIB[116063.101598030000000000],USD[0.000000000000249441] |
| 09609774 | USDT[0.000000001441770441] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09609776 | USDT[0.0000000068237046] |
| 09609783 | USDT[0.0000000040623240] |
| 09609784 | BTC[0.00000001000000000] |
| 09609786 | USD[0.0000000067812230],USDT[0.0000000079829213] |
| 09609790 | SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.1364671083165484] |
| 09609799 | ALGO[93.57405372000000000],AVAX[1.01453131000000000],BTC[0.00586745000000000],DOGE[608.62392633000000000],ETH[0.08943088000000000],ETHW[0.08339017000000000],EUR[0.00000096000000000],GRT[28.08143921000000000],LINK[17.62361838000000000],MATIC[256.99330511000000000],SHIB[16156862.36244497000000000],SOL[1.01248217000000000],SUSHI[5.41938461000000000],TRX[1.00000000000000000],UNI[5.95481995000000000],USD[0.00000000179617230] |
| 09609801 | USD[0.0019060036658680] |
| 09609817 | ETHW[0.008937610000000000],USD[0.00004529853380008],USDT[2.9981671700000000] |
| 09609819 | DOGE[1.00000000000000000],SHIB[3.00000000000000000],USD[0.0067872360365648] |
| 09609832 | ETH[0.0340434500000000],ETHW[0.0340434500000000],SHIB[1.00000000000000000],USD[0.0000088120266245] |
| 09609839 | USD[0.00058850248845 55],USDT[0.000000092648380] |
| 09609844 | ETH[1.88045503000000000],ETHW[1.88045503000000000],TRX[1.00000000000000000],USD[0.0100000772277076] |
| 09609862 | USD[25.09679038356934 28] |
| 09609870 | BTC[0.00000347000000000],USD[0.00022732410741 76],USDT[1.0254319700000000] |
| 09609875 | USD[0.0000000107831019] |
| 09609881 | DOGE[0.0000000082557485] |
| 09609884 | DOGE[1.00000000000000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[0.0098507933173819] |
| 09609885 | BRZ[3.00000000000000000],ETHW[0.12901938000000000],SHIB[10.00000000000000000],TRX[1.00000000000000000],USD[373.36169195462145 51] |
| 09609888 | ETH[0.63258426000000000],ETHW[0.63258426000000000],TRX[1.00000000000000000],USD[0.0000058469435476] |
| 09609912 | USD[0.0000000121691980] |
| 09609920 | ETH[1.44502655000000000],ETHW[1.44502655000000000],USD[0.0001382883326 75] |
| 09609922 | ETHW[0.017070000000000000] |
| 09609927 | SHIB[113636.36363636000000000],USD[0.000000000000320] |
| 09609933 | USD[0.0053197241859276] |
| 09609934 | BTC[0.00317303000000000],USD[1168.99199911484364 30],USDT[99.4805028600000000] |
| 09609935 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],LTC[0.03017223000000000],SHIB[9.00000000000000000],TRX[1.00000000000000000],USD[0.0065432668100286] |
| 09609936 | BRZ[1.00000000000000000],DOGE[5.00000000000000000],ETH[0.15989901 53841501],ETHW[1.01104552538415 01],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0062918326059353] |
| 09609942 | BTC[0.00000020000000000],ETH[0.00000054000000000],ETHW[0.05363934000000000],USD[0.00044120790578 73],USDT[0.0000000000000146] |
| 09609943 | USD[0.0000055656245922] |
| 09609944 | DOGE[77.73292242674099 59] |
| 09609945 | USD[2000.00000000000000000] |
| 09609953 | DOGE[1.00000000000000000],GRT[1.00000000000000000],SHIB[504.88298981000000000],USD[0.0016472398895381] |
| 09609954 | DOGE[1.00000000000000000],SOL[4.56872975000000000],USD[0.0000001457108325] |
| 09609956 | SHIB[1.00000000000000000],USD[0.000018014872 6844] |
| 09609973 | BTC[0.00837013000000000],ETH[0.09992415000000000],ETHW[0.09992415000000000],NFT (390124388652883369)[1],SHIB[1260697.54605511000000000],SOL[2.14967113000000000],USD[0.8700754192716404] |
| 09609977 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETH[1.00669554000000000],ETHW[0.65453466000000000],SHIB[8.00000000000000000],TRX[2.00000000000000000],USD[62.7971995029536954] |
| 09609983 | USD[1.00000000000000000] |
| 09609985 | PAXG[0.00260542000000000],SHIB[1.00000000000000000],USD[0.0000177404633442],YF[0.0008234700000000] |
| 09609990 | BTC[0.00000020000000000],MATIC[0.00032666000000000],SHIB[96546.71544715000000000],TRX[1.00000000000000000],USD[0.0051099208660013] |
| 09609993 | BTC[0.00435152000000000],USD[0.0000919218161760] |
| 09609994 | USD[10.00000000000000000] |
| 09609995 | BTC[0.01799888000000000],USD[-69.999486161 4598126] |
| 09609996 | DOGE[3.00000000000000000],SHIB[8.00000000000000000],USD[231.39211306600138 06] |
| 09610004 | USD[0.0000942738075338] |
| 09610010 | USD[10537.45755398000000000] |
| 09610014 | ALGO[577.97437151000000000],BRZ[3.00000000000000000],BTC[0.00244660000000000],DOGE[3260.36540870000000000],MATIC[809.53966400000000000],SHIB[111031566.89352430000000000],TRX[6.00000000000000000],USD[3.0400825839286662] |
| 09610023 | AAVE[0.00898480000000000],ALGO[0.00046552000000000],DOGE[0.26788615000000000],GRT[0.38679752498392 52],LINK[2.81716407000000000],MATIC[100.51825003765115 37],NFT (304120374743130761)[1],NFT (344478890229784567)[1],NFT (383177058135573851)[1],SHIB[227585.17248135216512 08],SOL[0.00000000439532573],TRX[10.00000000000000000],UNI[0.04602001000000000],USD[93.37554059981519 14],USDT[17.55703640000000965],YF[0.0000000300000000] |
| 09610050 | USD[0.0001912039503239] |
| 09610057 | DOGE[53.20553631199224 50],ETH[0.00150194000000000],ETHW[0.00148826000000000],SHIB[1.00000000000000000],USD[0.0000083735704 32] |
| 09610062 | USD[11.00000000000000000] |
| 09610063 | BAT[1.00000000000000000],BRZ[3.00000000000000000],DOGE[3.00000000000000000],SHIB[9.00000000000000000],SOL[0.0012303400000000 0],TRX[1.00000000000000000],USD[6317.49023493725363 39],USDT[1.0005937900000000] |
| 09610065 | USD[7.51904732015725 00] |
| 09610066 | USD[6.12000000041356 6],USDT[28.52991903000000000] |
| 09610068 | AAVE[0.00000000709664 72],AUD[0.00000000969188 61],AVAX[0.00000000200000000],BAT[0.00000000959334 3684],BCH[0.00000001952273 6],BRZ[0.00000000800000000],BTC[0.00000108337367012],CAD[0.00000002126094 4],DAI[0.00000000993 73280],DOGE[0.00000000050307826],ETH[0.00000007912184 53],ETHW[0.00000007912184 53],EUR[0.00000000591348 91],GBP[0.00000000589408 83],HKD[0.00000007854502 3],LINK[0.00000001616408],MATIC[0.00000002753736 0],MKR[0.00000000764362 92],NEAR[0.00000000647297 86],SOL[0.00000005584665 182],TRX[0.0000000444426 760],USD[0.00000002207321753],USDT[0.0000012708478867] |
| 09610069 | BTC[2.00000000000000000],SOL[200.00000000000000000],USD[3648.1140098500000000] |
| 09610073 | SHIB[2.00000000000000000],SUSHI[0.12617167000000000],USD[30.7642506981574690] |
| 09610082 | USD[0.0001612877191600] |
| 09610083 | SOL[0.0010000000000000] |
| 09610086 | BRZ[1.00000000000000000],BTC[0.01628031000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[9.0214550411495955] |
| 09610088 | BTC[0.00189810000000000],USD[0.480000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09610089 | BTC[0.0000338500000000],USD[1.0246380000000000] |
| 09610090 | ALGO[0.0000000094043815],SHIB[1.0000000000000000],TRX[1.0144892600000000],USD[0.0000000010029035] |
| 09610096 | USD[0.0022465007637583],USDT[0.0000000075107444] |
| 09610102 | AAVE[0.0000000974050655],ALGO[0.0000000064017220],AVAX[0.0000000825574515],BAT[0.0000000097725464],BCH[0.0000000173195860],BRZ[0.0000000064091107],BTC[0.0000000927552265],DOGE[0.0000000034578503],ETH[0.0000000043531988],ETHW[0.0000000015148650],GBP[0.0000000063675752],GRT[16.1359315382116812],KSHIB[0.0000000074470163],LINK[0.0000000049530066],LTC[0.0000000015748598],MATIC[0.0000000354356691],MKR[0.0000000692100000],NEAR[0.0000000965330054],SHIB[0.0000000071875652],SOL[0.0000000057741171],SUSHI[0.0000000049363569],TRX[0.0000000016208604],UNI[0.0000000034614582],USD[0.0000000028887978],USDT[0.0000000042594695] |
| 09610110 | USD[40.0100000000000000] |
| 09610112 | BTC[0.0089949700000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[165.4868885123733604] |
| 09610123 | BTC[0.0000747300000000],SOL[0.9498500000000000],USD[7.4490344774975814] |
| 09610124 | DOGE[1.0000000000000000],SOL[0.0000000047610000] |
| 09610129 | USD[1.0000000000000000] |
| 09610131 | DOGE[79.8799739960247998],ETH[0.0356723600000000],ETHW[0.0352320300000000],SHIB[1.0000000000000000],USD[0.0000117070489235] |
| 09610133 | BTC[0.0556000000000000],ETH[2.3397919500000000],ETHW[1.5827919500000000],USD[400.9177478500000000] |
| 09610139 | BTC[0.0506693200000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[15.4431451294876853] |
| 09610145 | BTC[0.0400995300000000],SHIB[4.0000000000000000],USD[2.5370252296738025] |
| 09610150 | BRZ[59.1130151100000000],SHIB[1.0000000000000000],SUSH[8.7325389400000000],USD[0.0000000313765793],USDT[19.9107877000000000] |
| 09610163 | USD[0.0090917743312703] |
| 09610177 | BTC[0.0000000600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0054443997480843] |
| 09610179 | BTC[0.0000960000000000],SOL[0.1237365900000000],USD[0.0000001098118746] |
| 09610207 | BCH[0.0000006935274464],USD[0.0007334857662828],YFI[0.0009647100000000] |
| 09610220 | BTC[0.0000000030550000],USD[0.1805397544202220] |
| 09610221 | BTC[0.0000000096327319],DOGE[0.0000000082356300],USD[0.0000000046652204] |
| 09610232 | DOGE[42467.9850989300000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000099280176] |
| 09610234 | BRZ[1.0000000000000000],BTC[0.0000000200000000],DOGE[1.0000000000000000],ETHW[1.1466743600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0234963144071485] |
| 09610236 | USD[0.0000597531721541] |
| 09610245 | DOGE[167.4781390200000000],USD[0.0000000005652160] |
| 09610256 | DOGE[0.0000000005478011],USD[0.0001897612892016] |
| 09610257 | BTC[0.0043000000000000],USD[0.1912810000000000] |
| 09610286 | USD[248.9972610859520000] |
| 09610289 | BAT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],TRX[0.0016000000000000],USD[0.0034542100000000],USDT[0.0000000074725303] |
| 09610306 | DOGE[0.0000000029523623],USD[5.0890508362971266] |
| 09610309 | BTC[0.3364800400000000],USD[1004.5578000000000000] |
| 09610319 | SHIB[1.0000000000000000],USD[0.0000533801640136] |
| 09610321 | DOGE[0.0000000022831044],USD[1.0329416006100092] |
| 09610323 | BRZ[1.0000000000000000],DOGE[0.0000000086003019],USD[0.0033038106590472] |
| 09610326 | BTC[0.0000172392195020],USD[0.0000143219648140] |
| 09610364 | USD[0.0027940297763520] |
| 09610365 | BTC[0.0031277900000000],ETH[0.0851783600000000],ETHW[0.0841486800000000],SHIB[10.0000000000000000],SOL[0.5028323000000000],USD[0.0000123796499943] |
| 09610369 | ETH[0.1093278595210000],ETHW[0.0674500300000000],USD[0.1841183422491839] |
| 09610373 | BTC[0.0097159700000000],ETH[0.5443401500000000],ETHW[0.5443401500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1000.0002574159392898] |
| 09610381 | USD[8.4080036134601301] |
| 09610386 | USD[0.0000582641655371] |
| 09610391 | BTC[0.0000000050000000],ETH[0.0000000002900000],ETHW[0.0000429700000000],USD[0.0085893854129499] |
| 09610403 | BTC[0.0000000057123416],DOGE[0.0000000088295874] |
| 09610432 | ETH[0.0000000100000000],ETHW[0.0000000100000000] |
| 09610451 | DOGE[0.0000000543093641,SHIB[2.0000000000000000],USD[0.0061399839838778] |
| 09610454 | DOGE[1.0000000000000000],MATIC[0.0000000071989140],SHIB[85.3853957988608452],TRX[1.0000000000000000],USD[0.0000000478213881] |
| 09610457 | BTC[0.0583965200000000],ETH[0.0437953100000000],ETHW[0.0437953100000000],NFT [3800253043778319341[1],NFT [5444972596718482341,SHIB[3.0000000000000000],SOL[0.5749250300000000],TRX[1.0000000000000000],USD[0.0000493754603640] |
| 09610458 | BRZ[1.0000000000000000],BTC[0.0098141500000000],DOGE[1.0000000000000000],ETH[0.1645475500000000],ETHW[0.1076594500000000],SHIB[16.0000000000000000],TRX[1.0000000000000000],USD[0.0008045928188420] |
| 09610478 | BTC[0.1704294000000000],ETHW[0.7342650000000000],SOL[65.7841500000000000],USD[2.3902560000000000] |
| 09610480 | DOGE[7.0005753700000000],SHIB[6.0000000000000000],TRX[7.0000000000000000],USD[0.0092368379238250] |
| 09610491 | ETH[1.0176980300000000],ETHW[1.0172706900000000],TRX[1.0000000000000000],USD[20.4346080416512572] |
| 09610497 | BTC[0.0000028900000000],ETH[0.0000020000000000],ETHW[0.0000020000000000],NFT [5343133303855822417[1],NFT [5756782400242204156[1],PAXG[0.0000000500000000],SHIB[7.0000000000000000],USD[0.0014090627552403] |
| 09610500 | ETHW[1.6079724400000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[1875.0916900198414746],USDT[2.0000000000000000] |
| 09610514 | USD[0.3559265200000000] |
| 09610516 | SHIB[1.0000000000000000],USD[0.0104016452820507] |
| 09610517 | BTC[0.0515242900000000],ETH[0.7658410100000000],ETHW[0.5077087400000000],SHIB[2.0000000000000000],SOL[6.6399218900000000],USD[0.0033771784568285] |
| 09610527 | BTC[0.0019377100000000],DOGE[1.0000000000000000],USD[5.0102064283737666] |
| 09610533 | ETHW[2.0439397100000000],LINK[75.6450579300000000],MATIC[152.1358439300000000],SHIB[2.0000000000000000],SOL[0.0000917000000000],USD[0.0016913191710131] |
| 09610535 | USD[0.0000002713116204] |
| 09610542 | SHIB[1.0000000000000000],USD[0.0000000010094959] |
| 09610550 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09610554 | KSHIB[961.498906950000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000000030270560] |
| 09610566 | DOGE[2.000000000000000000],SHIB[3.000000000000000000],TRX2.000000000000000000],USD[0.0001158085738396] |
| 09610567 | ETHW[0.347643770000000000],SHIB[5.000000000000000000],USD[211.3709284450779116] |
| 09610570 | BTC[0.0004384500000000000] |
| 09610573 | USD[0.0000054850747 4636] |
| 09610590 | USD[0.9935100978397057] |
| 09610605 | SHIB[1.000000000000000000],USD[0.0000000009970817] |
| 09610612 | ETH[0.022255520000000000],SOL[0.000000320000000000],USD[0.0038475559939072] |
| 09610619 | BCH[0.000074500000000000],ETHW[0.120473560000000000],USD[0.0000492641653240] |
| 09610623 | SHIB[1.000000000000000000],USD[0.0001716052325189] |
| 09610628 | BTC[0.081033470000000000],DOGE[1.000000000000000000],USD[1226.3900010147808229] |
| 09610632 | USD[0.000000001712696] |
| 09610635 | BTC[0.000000050000000000],USD[0.9527000000000000] |
| 09610638 | MATIC[16.413346752500000000],USD[9.710000000000000000] |
| 09610644 | ALGO[0.000000100000000],USD[0.000000027215718],USDT[0.000000065399705] |
| 09610647 | USD[0.0042279200000000] |
| 09610649 | USD[51.686434229635043 3] |
| 09610658 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000113293508815] |
| 09610660 | BCH[0.000642422419458 5],BTC[0.000032714774000 0],USD[0.000010760545338] |
| 09610673 | ETH[0.194705930000000000],ETHW[0.194494110000000000],SOL[9.133400640000000000],USD[0.0000103870983918] |
| 09610678 | ALGO[0.948035780000000000],USD[0.000000008262619 8],USDT[0.000000085109149] |
| 09610683 | AAVE[0.002904474323000000],ALGO[0.034312915644000000],AVAX[0.000028208063772 4],BCH[0.003151688000000000],BTC[0.000098353008000000],DOGE[0.000001957850000 000],ETH[0.020056533129700 0],ETHW[0.197514034273000 0],GRT[0.023631926652000000],KSHIB[0.000000005140000],LINK[0.000294625519676 9],LTC[0.00566919311000000],MATIC[10.295247033963472 6],MKR[0.000430807445480 0],NEAR[0.001342588762500 00],SOL[1.504670733609215 8],SUSHI[0.243987238762000 0],TRX[0.874597169508000 00],UNI[0.017799402574658 0],USD[0.002813249586631 4],USDT[0.008468680556335 42],YFI[0.000023130766176] |
| 09610684 | BRZ[1.000000000000000000],DOGE[6.000000000000000000],SHIB[3.000000000000000000],TRX[5.000000000000000000],USD[830.081603009082359 8],USDT[1.018841810000000 00] |
| 09610688 | DOGE[2.000000000000000000],ETH[0.000005100000000000],GRT[2.000000000000000000],SHIB[10.000000000000000000],TRX[3.000000000000000000],USD[0.000013101537751 7],USDT[1.023140240000000 00] |
| 09610707 | BTC[0.000014160000000000],ETH[0.000597020000000000],ETHW[0.000597020000000000],MATIC[0.847000000000000000],NEAR[0.021394000000000000],SOL[0.004463600000000000],USD[0.0004669084000000] |
| 09610713 | BRZ[2.000000000000000000],SHIB[2.000000000000000000],USD[0.0025527469169347] |
| 09610716 | BTC[0.010429390000000000],ETH[0.090910890000000000],ETHW[0.090910890000000000],SOL[1.000000000000000000],USD[0.0000969969069206] |
| 09610717 | DOGE[0.000000025404345],USD[0.0096644334118380] |
| 09610739 | USD[2000.0000000000000000] |
| 09610742 | SHIB[2430134.6573511500000000],USD[0.0000000000000355] |
| 09610745 | USD[491.2788622839867074],USDT[0.0000000074447257] |
| 09610749 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[11.000000000000000000],TRX[1.000000000000000000],USD[0.000000060689688 6],USDT[0.000000160508423] |
| 09610751 | BTC[0.001612760000000000],DOGE[2.000000000000000000],ETH[0.026035040000000000],ETHW[0.025707800000000000],SOL[1.153025660000000000],TRX[1.000000000000000000],USD[3.8957210393801238] |
| 09610752 | SHIB[1.000000000000000000],USD[0.0000009604576 2] |
| 09610755 | MATIC[0.001038070000000000],SHIB[1.000000000000000000],TRX[0.000011000000000000],USD[0.063945085916873],USDT[0.000000025919091] |
| 09610761 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],SHIB[3.000000000000000000],TRX2.000000000000000000],USD[0.0075775000000000] |
| 09610768 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000012270000000],DOGE[3.000000000000000000],ETH[0.000115810000000],ETHW[0.003065610000000000],GRT[3.000000000000000000],LINK[0.000018370000000000],MATIC[0.202293550000000000],NEAR[0.018393150000000000],SOL[0.000306423000000000],TRX[0.717886590000000000],DOGE[255.6920276600000000] |
| 09610770 | AVAX[10.717886590000000000],DOGE[255.6920276600000000] |
| 09610776 | BTC[0.014994150000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[10779.7834012714668901] |
| 09610777 | BTC[0.000763290000000000],MATIC[4.003251690000000000],SHIB[3.000000000000000000],USD[5.405750826416583 7] |
| 09610782 | BTC[0.000006920000000000],ETHW[1.630805490000000000],SHIB[1.000000000000000000],SOL[0.002494220000000000],USD[0.0000000071603189] |
| 09610783 | TRX[1.000217000000000000],USD[0.0000000090539673] |
| 09610790 | BTC[0.0000001900000000] |
| 09610791 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[46947.1109979325426390] |
| 09610794 | ETH[0.000000605471 7855],ETHW[0.000000605471 7855],SHIB[1.000000000000000000],USD[0.0021280142358813] |
| 09610807 | USD[0.0001722486951824] |
| 09610828 | DOGE[1.000000000000000000],SHIB[8.000000000000000000],USD[0.0015849233138298] |
| 09610845 | USD[100.0000000000000000] |
| 09610846 | BTC[0.059352620000000000],GRT[1.000000000000000000],USD[0.0002569129659861] |
| 09610862 | BTC[0.000269100000000000],ETH[0.003805600000000000],ETHW[1.043902410000000000],SHIB[2.000000000000000000],USD[398.7642453524249705] |
| 09610886 | USD[1.3021151600000000] |
| 09610897 | DOGE[1.000000000000000000],TRX[0.000010000000000],USD[0.0079084052968000] |
| 09610907 | AAVE[0.000026740000000000],BAT[2.000000000000000000],BRZ[5.000000000000000000],BTC[0.000005000000000],DOGE[8.000000000000000000],LINK[0.000518150000000000],LTC[0.000017210000000000],NEAR[0.003180100000000],SHIB[21.000000000000000000],SOL[0.003739700000000000],TRX[0.029941170000000000],USD[0.0009140108476355] |
| 09610914 | BAT[1.000000000000000000],BTC[0.262212210000000000],DOGE[8.000000000000000000],TRX[4.000000000000000000],USD[0.000058898051524 2] |
| 09610937 | USD[0.0117398000000000] |
| 09610941 | BTC[0.003795700000000000],DOGE[743.9032140600000000],SHIB[2406711.8941924200000000],USD[0.0001475443908055],USDT[25.7406743000000000] |
| 09610946 | DOGE[79.8612713800000000],USD[0.0000000005162734] |
| 09610950 | BRZ[3.000000000000000000],DOGE[4.000000000000000000],GRT[3.000000000000000000],LINK[0.000347010000000000],SHIB[1.000000000000000000],SOL[97.9184534600000000],TRX[2.000000000000000000],USD[0.000000037951958 7],USDT[0.0069068200000000] |
| 09610957 | USD[0.0100000000000000] |
| 09610978 | USD[296.0937477100488172] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09610095 | USD[0.600000000000000000] |
| 09610998 | MATIC[19.982000000000000000],NEAR[9.000000000000000],USD[138.1343523500000000] |
| 09611030 | SHIB[1.000000000000000000],USD[0.0228431044620380] |
| 09611037 | LTC[0.000000010000000],SHIB[2.000000000000000],USD[0.0001574524045932] |
| 09611048 | BTC[0.0029242800000000],ETH[0.0074825500000000],ETHW[0.0073867900000000],SOL[0.3504807600000000],USD[0.3350764991542592] |
| 09611060 | ALGO[0.0124875900000000],LINK[0.0048857000000000],SHIB[3.000000000000000],USD[0.0000556654267940] |
| 09611080 | LTC[0.1815141300000000],USD[0.0000002369585604] |
| 09611083 | BTC[0.0012243788703194],DOGE[103.9823262720208964],ETH[0.0089649400000000],MATIC[10.3343857400000000],SHIB[1351330.0070720000000000],SUSHI[0.0000000067428656],USD[10.4080054221803902],USDT[0.0000007924210642] |
| 09611085 | SOL[38.3164267500000000],USD[26.5810254400000000] |
| 09611087 | DAI[4.9644087100000000],USD[0.0000000131548871],USDT[4.9766284500000000] |
| 09611090 | DOGE[82.1241240435619204] |
| 09611098 | ETHW[1.2273779000000000] |
| 09611103 | AAVE[0.0070200000000000],BCH[0.0005380000000000],BTC[0.0183504000000000],ETH[0.0008120000000000],ETHW[0.0008120000000000],SOL[0.0028600000000000],USD[0.7775050480000000],YFI[0.0009400000000000] |
| 09611112 | BRZ[4.000000000000000000],DOGE[3.000000000000000],ETH[0.1678024200000000],ETHW[1.6391050100000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[1768.7900064489822664] |
| 09611130 | ETH[0.0461792000000000],ETHW[0.0456046400000000],SHIB[2360B976.0491134000000000],USD[0.0000000002176225] |
| 09611134 | BTC[0.0001464800000000],ETH[0.0037725900000000],ETHW[0.0037315500000000],LINK[1.5702024500000000],SHIB[1.000000000000000],USD[0.0000005320793J9] |
| 09611135 | BTC[0.0051589830848464],ETH[0.0917564500000000],ETHW[0.0907068000000000],GRT[514.3718154500000000],LTC[0.9896870700000000][!],SHIB[9.000000000000000],SOL[1.3617677500000000],TRX[1.000000000000000],USD[153.4416128233311445] |
| 09611147 | DOGE[1.000000000000000000],ETHW[2.5677580300000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[2652.5268836717966205] |
| 09611156 | ALGO[401.6020774300000000],DOGE[1804.6705451200000000],MATIC[430.6741536400000000],SHIB[19845666.2356798900000000],TRX[3.000000000000000],USD[0.0000001120404034] |
| 09611157 | BRZ[3.000000000000000000],BTC[0.0985072700000000],DOGE[2.000000000000000],ETH[0.6757622100000000],GRT[2.000000000000000],LINK[2.9845507000000000],PAXG[0.0000049000000000],SHIB[27.000000000000000],TRX[1.000000000000000],USD[-988.9199168262143101],USDT[1.0194375900000000],YFI[0.3054969500000000] |
| 09611158 | BTC[0.0815184000000000],USD[3.6000000000000000] |
| 09611170 | AAVE[0.0000000087906492],BTC[0.0000000013284146],LINK[0.0000066800000000],SHIB[0.0000000087653303],SOL[0.0000000060206094],USD[0.0000000087769727],USDT[0.0000000062913976] |
| 09611180 | BTC[0.0000000133196949],DOGE[0.0000000074537461] |
| 09611182 | DOGE[2.000000000000000000],SHIB[2.000000000000000],USD[0.0027989932777326] |
| 09611199 | ETH[0.0000000087600000],ETHW[0.1710000000000000],USD[0.0033886648787850] |
| 09611208 | USD[10.3185751700000000] |
| 09611214 | BTC[0.0000000558065530],DOGE[0.0000000037870219] |
| 09611232 | USD[25.0000000000000000] |
| 09611233 | BTC[0.0010200000000000] |
| 09611238 | SOL[0.0000000046026191],USD[0.0024650134629716] |
| 09611239 | BRZ[2.000000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.0000002643910605] |
| 09611241 | USD[124979.9620082700000000],USDT[10.0000000140435613] |
| 09611244 | DOGE[133.2064320000000000],SHIB[3795413.1500545400000000],USD[0.0000000004336834] |
| 09611251 | BTC[0.0050245700000000],ETH[0.0891541400000000],ETHW[0.0881161200000000],SHIB[4.000000000000000],USD[0.0000045659139988] |
| 09611264 | AAVE[1.0414528900000000],AVAX[8.3148822400000000],DOGE[1.000000000000000],ETH[0.2963475500000000],ETHW[0.2961526000000000],LINK[17.0911471100000000],SHIB[5.000000000000000],SOL[1.8076652000000000],TRX[2.000000000000000],USD[0.3061532976082951] |
| 09611270 | USD[0.0447398795599483],USDT[0.0000000906619291] |
| 09611274 | USD[0.0000001097872041],USDT[0.0000000865915944] |
| 09611277 | USD[897.4058039038125446],USDT[0.0000000004563750] |
| 09611294 | BTC[0.0049171000000000],ETH[0.0044835820000000],SHIB[1.000000000000000],SOL[0.1458142300000000],USD[0.1155375478386615] |
| 09611318 | BAT[2.000000000000000000],BTC[0.0000942000000000],DOGE[3.000000000000000],ETHW[0.0001855100000000],MATIC[0.4132297000000000],SHIB[5.000000000000000],SOL[0.0031316800000000],TRX[2.000000000000000],USD[8.3562757581596631] |
| 09611345 | USD[45.5165539310028908],USDT[0.0000000054158509] |
| 09611348 | USD[50.0100000000000000] |
| 09611350 | BRZ[1.000000000000000000],BTC[0.0000004890016228],DOGE[0.0129981806655570],SHIB[1.000000000000000] |
| 09611367 | USD[17.7902110990461768] |
| 09611381 | ETHW[0.1058798000000000],USD[157.3569362825592190] |
| 09611388 | USD[0.0049019962124935],USDT[0.0000000052991556] |
| 09611391 | AVAX[1.4278928876122099],DOGE[0.0000000070911974],SHIB[742390.4888319600000000],USD[0.0000000050101889] |
| 09611413 | GRT[1.000000000000000000],SOL[71.8038239700000000],USD[0.0000000681966002] |
| 09611414 | DOGE[0.0000000011440539],USD[0.0408726666653328] |
| 09611416 | USD[0.0001202166744800] |
| 09611419 | BTC[0.0407463400000000],USD[0.0004917002752429] |
| 09611420 | USD[0.0000000092713431],USDT[0.0000000096840768] |
| 09611423 | BTC[0.0000000088693133],SHIB[1.000000000000000],SOL[0.0000018900000000],USD[0.0001690036716036] |
| 09611424 | USD[0.0001434637217156] |
| 09611429 | TRX[1.000000000000000000],USD[2.0038413063358450] |
| 09611446 | SHIB[1.0000000000000000] |
| 09611448 | ALGO[0.4903536500000000],AVAX[0.0007587700000000],BTC[0.0003525000000000],ETH[0.0012112900000000],ETHW[0.2227112900000000],MATIC[3.000000000000000],SOL[0.0031689600000000],SUSHI[0.0007233100000000],USD[2.3429104757428606] |
| 09611453 | NFT[503228730455776465][1],SOL[0.5000000000000000],USD[94.2263750000000000] |
| 09611460 | DOGE[2.000000000000000000],LINK[0.0009143200000000],SUSHI[0.0040852500000000],TRX[2.000000000000000],USD[0.0094507902195326] |
| 09611466 | BAT[1.000000000000000000],DOGE[1.000000000000000],SHIB[230078493.4945130700000000],USD[-1999.8479018648716313] |
| 09611474 | DOGE[0.0000000042797970],TRX[0.0000050400000000],USD[0.0000000089296394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09611478 | USD[0.00001105078031125] |
| 09611483 | TRX[0.0000370000000000],USDT[0.0300000000000000] |
| 09611495 | BTC[0.000623830000000000],ETH[0.0546366800000000],MATIC[11.1955265400000000],SHIB[3.0000000000000000],SOL[0.1802848500000000],USD[10.3445469512942775] |
| 09611502 | ALGO[0.000000022474552],AVAX[0.000000005438512?],BAT[0.000000009070934],BTC[0.000000162611194],DOGE[0.000000045201320],ETH[0.000000047940542],ETHW[0.000000092923376],GRT[0.000000028624681],LINK[0.000000081218410],LTC[0.000000039361864],MATIC[0.935200018757227],NEAR[0.000000072690782],NFT [3021976835174888222],SHIB[0.000000036090410],SOL[0.009714135054180?],SUSHI[0.000000019213312],TRX[0.000000036563237],UNI[0.000000089222364],USD[95.6779603120201026] |
| 09611503 | USD[2000.0000000000000] |
| 09611513 | LINK[0.0020000000000000],USD[2049.0600560000000000] |
| 09611555 | USD[0.0001112550195456] |
| 09611560 | BTC[0.0275675700000000],DOGE[2.0000000000000000],ETH[0.5039031500000000],ETHW[0.5036915500000000],SHIB[1.0000000000000000],TRX[5331.9318086300000000],USD[0.0009588371248810] |
| 09611583 | DOGE[0.866967820000000],SHIB[89.1762589900000000],USD[0.0000000055264333] |
| 09611587 | DOGE[1.0000000000000000],ETHW[1.0750844800000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0036603570472066] |
| 09611592 | DOGE[2.0003507300000000],NFT [555021522348799353],[1],SHIB[7.8680072700000000],TRX[6.0000000000000000],USD[0.0077219852340722] |
| 09611593 | SHIB[1.0000000000000000],USD[0.0000000097564578] |
| 09611607 | BAT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],LINK[1.0000000000000000],USD[0.0018558952171886] |
| 09611613 | DOGE[88.6557505362546027] |
| 09611619 | BTC[0.0000000029699352],DOGE[0.0000000080249385] |
| 09611623 | DOGE[1.0000000000000000],SHIB[257248538.7426982100000000],TRX[1.0000000000000000],USD[0.0000000000002844] |
| 09611639 | BTC[0.0000050300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.8804447778130805] |
| 09611642 | ETH[0.0000000100000000],ETHW[0.0000001000000000],SHIB[1.0000000000000000],USD[0.0000000022355972] |
| 09611647 | MATIC[0.000240110000000],USD[0.0002586127826597] |
| 09611652 | BTC[0.0000001000000000],DOGE[5.0000000000000000],ETH[0.5570095100000000],ETHW[0.3603066900000000],SHIB[6.0000000000000000],TRX2.0000000000000000],USD[-99.9355001174351246] |
| 09611669 | BTC[0.0003030000000000],ETHW[0.0000011300000000] |
| 09611675 | ETHW[0.0100000000000000] |
| 09611677 | BTC[0.0111584800000000],DOGE[1.0000000000000000],ETH[0.0362872100000000],ETHW[0.0358357700000000],SHIB[9.0000000000000000],SOL[1.0323067500000000],TRX[1.0000000000000000],USD[0.0013929387536467] |
| 09611689 | SHIB[1.0000000000000000],TRX[751.2988830700000000],USD[0.0100000002663713] |
| 09611697 | USD[2.8741800000000000] |
| 09611711 | TRX[0.0000010000000000],USDT[50.0000000000000000] |
| 09611714 | BTC[0.0000000581442240],DOGE[0.0000000089929112] |
| 09611715 | DOGE[2.0000000000000000],ETHW[1.5342430700000000],SHIB[5.0000000000000000],USD[0.0111767046666699] |
| 09611718 | BRZ[1.0000000000000000],SHIB[9122532189011561386337780],TRX[0.6178752000000000],USD[0.0000000069161547] |
| 09611727 | USD[0.0048368840041423] |
| 09611731 | DOGE[0.0000000049953065] |
| 09611751 | DOGE[1.9103777055200163],LTC[0.0000000030725679],TRX[0.0000000092944463],USD[0.0000000059461878] |
| 09611753 | DOGE[1.0000000000000000],SHIB[31.1458120400000000],TRX[2.0000000000000000],USD[31.0795652868716369] |
| 09611759 | BTC[0.0000000034302496],DOGE[0.0000000050479670] |
| 09611772 | DOGE[92.2525394817805847] |
| 09611781 | DOGE[88.5287931046693627] |
| 09611790 | BTC[0.0080765300000000],CHF[0.0000003559616506],ETH[0.0625986500000000],JPY[0.0000000037072425],SOL[1.2742111900000000],USD[1532.7307213567549064] |
| 09611808 | ETH[0.0151295800000000],SHIB[1.0000000000000000],USD[0.0000095177171022] |
| 09611821 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0074976691203644] |
| 09611835 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[44.7667469695058514] |
| 09611853 | TRX[31.3446534000000000],USD[2.0000000050564046],USDT[0.9963989500000000] |
| 09611899 | SHIB[1.0000000000000000],USD[0.0000048963706462] |
| 09611903 | BTC[0.0000013600000000],ETH[0.0000000079760000],ETHW[0.0000000079760000],SHIB[1.0000000000000000] |
| 09611912 | SOL[0.0008757000000000] |
| 09611922 | ALGO[0.0000000130532248],BTC[0.0000000081429273],ETH[0.0000000062151100],USD[0.0000000070532860],USDT[0.0000000009256257] |
| 09611929 | SOL[0.0000000025220000],USD[0.9988170554415892] |
| 09611936 | USD[5.0000000000000000] |
| 09611937 | DOGE[262.7617616300000000],USD[7.0149785393429895],USDT[0.0287101901691036] |
| 09611939 | BCH[0.0185696400000000],DAI[0.9901118400000000],ETH[0.0019392300000000],ETHW[0.0019118700000000],LINK[0.2467312300000000],SOL[0.0688082900000000],USD[0.8344636446298775] |
| 09611941 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],SHIB[4.0000000000000000],TRX[18.2020849600000000],USD[0.0000000103770623],USDT[0.0000000028022575] |
| 09611945 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[425.4648940683411245] |
| 09611950 | ETH[0.0001000000000000],ETHW[0.0001000000000000],NEAR[0.0271200000000000],USD[3100.3337204300000000] |
| 09611965 | DOGE[0.0126689495354467],SOL[0.0000016800000000],USD[0.0058894474327133] |
| 09611985 | USD[0.0000000255004540] |
| 09611986 | ETHW[0.0000269600000000],SHIB[1.0000000000000000],USD[0.0005866912141624] |
| 09611992 | SHIB[3.0000000000000000],SOL[0.0000000817816697],USD[0.0007272153415987] |
| 09612001 | BTC[0.0004147200000000],TRX[1.0000000000000000],USD[0.0001070590380544] |
| 09612004 | USD[0.0000062371712940] |
| 09612009 | BRZ[1.0000000000000000],BTC[0.0312324700000000],ETH[1.0162915900000000],SHIB[1.0000000000000000],USD[0.0002007594956560] |
| 09612011 | DOGE[3.0000000000000000],SHIB[5.0000000000000000],USD[0.0028236927089812] |
| 09612015 | BTC[0.0000002524194?],SHIB[3.0000000000000000],USD[0.0001468765948675],USDT[0.0000000032531030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09612017 | AVAX[0.25959568000000000],BAT[7.344606900000000000],BCH[0.047958270000000000],BTC[0.003092510000000000],DOGE[157.025438220000000000],ETH[0.038029760000000000],ETHW[0.032743940000000000],LINK[0.848822250000000000],LTC[0.085436010000000000],MATIC[3.346646240000000000],PAXG[0.001115960000000000],SHIB[3.000000000000000000],SOL[0.595361070000000000],TRX[29.011193100000000000],UNI[0.145025920000000000],USD[0.001195511211142561],USDT[3.058025940000000000],WBTC[0.000972900000000000] |
| 09612023 | ETH[0.000000007002356],SHIB[2.000000000000000000],USD[0.000000038514908] |
| 09612024 | BTC[0.003287700000000000],ETH[0.017931070000000000],SHIB[3.000000000000000000],USD[0.000316823730177] |
| 09612026 | USD[0.000000048441648],USDT[0.000000089380041] |
| 09612031 | SHIB[1.000000000000000000],TRX[0.000028000000000000],USD[0.995695070000000000],USDT[0.000000063489731] |
| 09612058 | USD[10.333852240000000000] |
| 09612080 | DOGE[0.000000022900185] |
| 09612083 | DOGE[133.347828130000000000],SHIB[4.000000000000000000],USD[0.000000097102991] |
| 09612091 | SHIB[1.000000000000000000],USD[0.002079083331395] |
| 09612102 | TRX[0.002266000000000000] |
| 09612125 | DOGE[0.000000005902808Z],USD[0.000000028185391] |
| 09612140 | DOGE[0.000000033723320] |
| 09612143 | TRX[0.000000032000000],USD[0.000000966974378] |
| 09612146 | TRX[0.000118000000000000],USDT[3.000000000000000] |
| 09612149 | USD[0.000451044255092] |
| 09612152 | USD[0.000000424954214] |
| 09612154 | BRZ[2.000000000000000000],DOGE[4.000000000000000000],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[0.003001992898521З] |
| 09612155 | USD[50.010000000000000] |
| 09612170 | BTC[0.000473980000000000],USD[0.001358688641106] |
| 09612180 | USD[100.000000000000000] |
| 09612182 | LTC[1.105409240000000000],SHIB[1.000000000000000000],USD[0.010000000817566B] |
| 09612190 | USD[0.0099497800000000000] |
| 09612214 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0103189603052399] |
| 09612225 | USD[103.360229770000000000] |
| 09612230 | DOGE[1.000000000000000000],USD[0.004890769618350],USDT[1.000000000000000000] |
| 09612241 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0071485912714514] |
| 09612250 | BTC[0.000000001225000],ETH[0.000000096831216],USD[0.0083345862992176],USDT[0.000000041993061] |
| 09612255 | BTC[0.001614000000000000] |
| 09612261 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[3.009212580000000000],GRT[3.000000000000000000],SHIB[1.000000100000000],TRX[3.000000000000000000],USD[0.0000001178402030] |
| 09612263 | USD[12316.746868330000000] |
| 09612267 | USD[0.003606322000000000],USDT[0.000000039381920] |
| 09612268 | BAT[1.000000000000000000],BTC[0.000001470000000000],DOGE[1.000000000000000000],ETH[2.649623511557496],ETHW[2.648510661557496],TRX[1.000000000000000000],USD[0.000001047635566B] |
| 09612270 | BRZ[1.000000000000000000],DAI[0.000000068986336],DOGE[5.000000000000000000],NFT[361429352044833145]{1},SHIB[4608.305282340000000],TRX[3.000000000000000000],USD[0.000000137133347],USDT[0.3455799846340246] |
| 09612291 | TRX[0.000186000000000000],USDT[1.000000000000000000] |
| 09612322 | ETH[0.361602090000000000],ETHW[0.361602090000000000],SHIB[8.000000000000000000],USD[101.670953578413281B] |
| 09612339 | ETH[0.000000090000000000],ETHW[0.000000090000000000],MATIC[0.000201050000000000],SOL[0.000002830000000000],USD[0.008030340946014O] |
| 09612353 | DOGE[0.000000029218409],USD[0.000003532751915] |
| 09612363 | DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.0005279619047164] |
| 09612365 | DOGE[0.00000006990036S] |
| 09612371 | BTC[0.000000030000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0101472994635082] |
| 09612373 | BTC[0.002641800000000000],ETH[0.027227140000000000],ETHW[0.026885140000000000],SHIB[3.000000000000000000],SOL[0.881130020000000000],TRX[1.000000000000000000],USD[0.0003457698429599] |
| 09612378 | USD[0.0415747268000000000] |
| 09612383 | TRX[1.000000000000000000],USD[0.0004500293146555] |
| 09612400 | SHIB[3.000000000000000000],USD[0.0046769027911289] |
| 09612402 | BTC[0.007722930000000000],DOGE[614.840575130000000],ETH[0.131027510000000000],ETHW[0.129966960000000000],SHIB[8307329.279466270000000],USD[20.366035848400527Д] |
| 09612411 | DOGE[1.000000000000000000],ETHW[0.397162070000000000],USD[0.0000125853750312] |
| 09612417 | DOGE[0.000000021766135] |
| 09612427 | BTC[0.000314180000000000],ETH[0.003996000000000000],ETHW[0.003996000000000000],USD[1.0753907690617894] |
| 09612433 | USD[10.000000000000000000] |
| 09612450 | DOGE[0.000000007952484] |
| 09612452 | DOGE[2.000000000000000000],ETH[0.645792658954269S],ETHW[0.466219898954269S],MATIC[360.726236194468072S],SHIB[15.000000000000000000],USD[0.000119896693924] |
| 09612454 | BTC[0.000000920000000],DOGE[2.000000000000000000],ETH[0.000001280000000],ETHW[0.062761920000000000],SHIB[832937.671134470000000],TRX[4.000000000000000000],USD[2633.483152418421738T] |
| 09612461 | BTC[0.000413730000000000],ETH[0.007933800000000000],ETHW[0.007933800000000000],USD[20.0102127069144794] |
| 09612475 | USD[100.000000000000000] |
| 09612478 | BTC[0.041443550000000000],DOGE[1.000000000000000000],USD[0.0002412918744260] |
| 09612489 | BTC[0.002105940000000000],DOGE[3.969111890000000000],ETH[0.087330380000000000],GRT[706.407567010000000000],SHIB[111101.550909420000000],TRX[4.000000000000000000],USD[0.0000000705335B4] |
| 09612507 | BAT[1.000000000000000000],DOGE[3.000000000000000000],TRX[2.000000000000000000],USD[0.000000087599939] |
| 09612520 | BTC[0.000071000000000000],USD[267.8298542707860300] |
| 09612523 | BTC[0.000209070000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.705965083953201G] |
| 09612524 | BTC[0.022345250000000000],USD[0.000223761037372S] |
| 09612525 | DOGE[1.000000000000000000],ETHW[1.616885220000000000],USD[0.0000375007994741] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09612528 | USD[2000.00000000] |
| 09612559 | USD[0.000000230676320] |
| 09612572 | ETHW[0.087300190000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.0000027792414988],USDT[0.0001634277201740] |
| 09612573 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.0000025000000000],DOGE[1.000000000000000],ETH[0.0000063672086164],ETHW[0.5259900372086164],SHIB[18.000000000000000],TRX[0.0002900000000000],USD[0.0005506413063347],USDT[0.0000007340130988] |
| 09612592 | ALGO[99.141605000000000],BTC[0.0009898300000000],DOGE[560.169906570000000],GRT[540.255797830000000],LINK[8.372942870000000],MATIC[130.743505420000000],SHIB[3272444.317043300000000],SOL[16.652550660532968],UNI[41.566242730000000],USD[0.0000014751119118] |
| 09612603 | BTC[0.0000000047895674],DOGE[0.0000000016400000],ETH[0.0000003000000000],ETHW[0.0007952000000000],MATIC[0.0007030000000000],NFT[32909452958231647 3][1],NFT[53684290364915 2999][1],SHIB[89.7556069700000000],SOL[0.0001702890228589],USD[0.0001702890228589] |
| 09612624 | ETH[0.0000007649008],ETHW[0.0000001905791 0],GRT[1.0000000000000 0],SHIB[3.000000000000000],TRX[1.0000000000000 0],USD[0.0000000558197 8] |
| 09612629 | CUSDT[0.0003317600000000],DOGE[0.0000000067364666],ETH[0.0043210300000000],USD[0.0000447975680665] |
| 09612636 | BTC[0.0157270400000000],DOGE[1.0000000000000 0],ETH[0.2595714700000000],ETHW[0.1856783900000000],SHIB[7.000000000000000],USD[0.0004197435600498] |
| 09612640 | ETHW[0.020979000000000],USD[1.3328940000000000] |
| 09612649 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[11902.366411200000000],ETH[0.5644916400000000],ETHW[0.5644916400000000],GRT[1.000000000000000],USD[400.3604325259538580] |
| 09612651 | SHIB[3131393.568147010000000],USD[4.6714240000000494] |
| 09612652 | BRZ[2.000000000000000],DOGE[3.000000000000000],SHIB[7.000000000000000],TRX[6.000000000000000],USD[93.9937320411838338] |
| 09612657 | DOGE[0.0000000163921887],SHIB[2.000000000000000],USD[0.0000003572585572] |
| 09612684 | DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],UNI[1.000000000000000],USD[0.0001978748456182] |
| 09612693 | DOGE[91.7356120948634295] |
| 09612700 | SHIB[3.000000000000000],TRX[4.0112970000000000],USD[267.1251245100000000],USDT[0.0000000145607647] |
| 09612705 | BTC[0.0171750700000000],ETH[0.9988978700000000],ETHW[0.9988978700000000] |
| 09612707 | BTC[0.0016994000000000],USD[959.9644342514323330],USDT[0.0000000032595540] |
| 09612708 | USD[0.0407077000000000] |
| 09612719 | USD[0.0000000017376498] |
| 09612725 | DAI[20.4641090400000000],SHIB[1.000000000000000],USD[0.0001826561413248] |
| 09612741 | BTC[0.0089227800000000],ETH[0.1249449000000000],ETHW[0.1249449000000000],LTC[0.6167685700000000],SOL[0.8436386700000000],USD[0.1995747832439188] |
| 09612743 | DOGE[1513.8328411153517702],SHIB[1200774.1780265600000000],SUSHI[0.0000004758626 6],USD[0.0000000047191115] |
| 09612747 | USD[8.8000000000000000] |
| 09612765 | USD[0.2985940000000000] |
| 09612770 | SHIB[8.000000000000000],SOL[0.0000000067892093],USD[0.0000000791625796] |
| 09612777 | USD[0.0000000082817271] |
| 09612788 | BTC[0.0000148300000000],USD[0.0002526096303019] |
| 09612790 | USD[300.0000000000000000] |
| 09612794 | BAT[79.684491060000000],BTC[0.0074127500000000],DOGE[553.7196753100000000],SHIB[819157.0843083900000000],SOL[6.0572433100000000],TRX[1.000000000000000],USD[12.1529489069290146] |
| 09612799 | ETH[0.0155051900000000],ETHW[0.0153136700000000],SHIB[1.000000000000000],USD[0.0000039201617045] |
| 09612802 | USD[0.0048202586149382],USDT[0.0000000088945530] |
| 09612803 | BAT[5.1125461700000000],BRZ[2.000000000000000],BTC[0.4997112200000000],DOGE[4.000000000000000],GRT[2.000000000000000],LINK[1.0227654200000000],MATIC[2.0397753000000000],SHIB[3.000000000000000],TRX[7.000000000000000],UNI[1.0137077400000000],USD[0.0000791207269500],USDT[3.0475295500000000] |
| 09612805 | ETH[0.0000006052127 90],USD[0.0000039843474672] |
| 09612827 | BTC[0.0000000085736195] |
| 09612828 | SHIB[0.0000000064224000],TRX[5.5822698007241380] |
| 09612840 | BTC[0.0000999100000000],LINK[0.1999100000000000],USD[96.3824465200000000] |
| 09612841 | BAT[1.000000000000000],BRZ[5.000000000000000],DOGE[12.000000000000000],SHIB[7.000000000000000],TRX[6.000000000000000],USD[0.0006335031431111],USDT[1.000000000000000] |
| 09612842 | ALGO[4019.829945830000000],BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[1.4299211400000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.0000000041507530] |
| 09612843 | TRX[0.0005660000000000] |
| 09612849 | BAT[1.000000000000000],BTC[0.0431467100000000],USD[0.0000092681840 02] |
| 09612858 | BTC[0.0088151600000000],DOGE[2.000000000000000],ETH[0.0657812700000000],ETHW[0.0649636800000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0436728756613635] |
| 09612867 | BTC[0.0000166000000000],ETHW[5.1172990200000000],TRX[1.0000100000000000],USDT[0.0000080013403537] |
| 09612877 | BTC[0.0000786300000000],ETH[0.0003840500000000],ETHW[0.0003840500000000],USD[3.8902043750000000] |
| 09612881 | BTC[0.0004253800000000],USD[0.0000385536148974] |
| 09612882 | USD[2000.0000000000000000] |
| 09612889 | SHIB[1.000000000000000],USD[0.0000001656587985] |
| 09612898 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[19.7417264276011797] |
| 09612900 | ETHW[1.1265743000000000],USD[0.0029273400000000] |
| 09612910 | DOGE[0.0000000011250410],USD[4.9221311907047560] |
| 09612922 | SOL[1.0009378000000000],USD[1.5950483362624200] |
| 09612927 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0002133952134541] |
| 09612948 | BAT[1.000000000000000],BTC[0.1412882300000000],GRT[1.000000000000000],USD[0.0004406568879851] |
| 09612964 | BAT[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0079162227012857] |
| 09612965 | USD[0.0000210006532557] |
| 09612982 | BTC[0.0764469000000000],ETH[1.6453530000000000],ETHW[1.6453530000000000],USD[1253.7721954000000000] |
| 09612983 | USD[1.8993892000000000] |
| 09612990 | SHIB[1.000000000000000],USD[0.0010975476414712] |
| 09613009 | DOGE[671.3261003500000000],SHIB[4.000000000000000],SOL[0.0000030400000000],USD[0.0004209196513563] |
| 09613012 | SHIB[1.000000000000000],USD[0.1196662746642258],USDT[2.0628093900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09613027 | BAT[1.00000000000000000],BTC[0.00284198000000000],USD[0.0099831259676473] |
| 09613028 | USD[3084.67862227 14818863] |
| 09613038 | DOGE[93.4786140561548470] |
| 09613041 | BTC[0.0001124159998615],ETHW[0.0008345900000000],SOL[0.0021422900000000],USD[0.0000973423208869],USDT[0.0002179037746550] |
| 09613043 | BTC[0.0106248200000000],DOGE[1314.1272180200000000],ETH[0.0597134300000000],ETHW[0.0597134300000000],LTC[1.0974120200000000],USD[50.0002483098621136] |
| 09613049 | DOGE[0.0000000054937841] |
| 09613050 | BTC[0.0043763000000000],USD[0.0000557545497108] |
| 09613052 | BTC[0.0439047600000000],DOGE[1.0000000000000000],USD[0.0002354078988048] |
| 09613053 | USD[250.0000000000000000] |
| 09613060 | USD[93.5009282686072864] |
| 09613068 | BTC[0.0000000100000000],ETH[0.0000001500000000],ETHW[0.0158919700000000],USD[43.0255550381232447] |
| 09613069 | BTC[0.0621124300000000] |
| 09613076 | DOGE[106.4055238600000000],USD[0.0000022217323757] |
| 09613080 | USD[20.0000000000000000] |
| 09613096 | ETH[0.0780248500000000],ETHW[1.6672164000000000],TRX[1.0000000000000000],USD[188.9178746670038719],USDT[1.0001826000000000] |
| 09613104 | NFT [3755687530589 70840][1],NFT [4002426675123 72981][1],NFT [4254608634646 30679][1],NFT [4446692333074 18652][1],NFT [4659289839905 56820][1],NFT [4780901782668 36349][1],NFT [5291762131702 05445][1],NFT [5323559649811 48893][1],NFT [5757673058534 29063][1],USD[17.5117227500000000] |
| 09613106 | BTC[0.0280809800000000],ETH[0.2367427100000000],ETHW[0.2367427100000000],SOL[2.7380156621100000],USD[0.0000002732931090] |
| 09613108 | LTC[0.0551714000000000],USD[0.0000003679823282] |
| 09613112 | BTC[0.0147286100000000],ETH[0.1088305900000000],ETHW[0.1077339500000000],PAXG[0.0116463600000000],SHIB[34577.1624282100000000],SOL[1.9183425300000000],USD[0.0000000031904677],USDT[41.3466557300000000] |
| 09613113 | BTC[0.0117882000000000],DOGE[999.0000000000000000],USD[252.2100000000000000] |
| 09613125 | ETH[0.0357526600000000],ETHW[0.0353099000000000] |
| 09613134 | DOGE[0.0000000044076111],SHIB[1.0000000000000000],USD[0.0002066812875340] |
| 09613145 | USD[10.3356454800000000] |
| 09613149 | DA[0.0000170100000000],DOGE[1.0000000000000000],ETH[0.0387315200000000],ETHW[0.0382527200000000],SHIB[10.0000000000000000],SOL[1.1924830000000000],TRX[168.2528030364085555],USD[0.0012313439646746],USDT[0.0062435240379687] |
| 09613158 | ETH[0.0152620000000000],ETHW[0.0152620000000000] |
| 09613160 | BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.0991334550000000],DOGE[5.0000000000000000],ETH[1.7410590800000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],UNI[1.0014530300000000],USD[-2499.9999964320055066],USDT[2.0066991100000000] |
| 09613171 | MATIC[25.9523846800000000],SHIB[1.0000000000000000],USD[0.0000000033702580] |
| 09613174 | USD[0.0079242550184638] |
| 09613176 | BRZ[1.0000000000000000],DOGE[0.0000000088693541],SHIB[1.0000000000000000],USD[0.0000000046027108] |
| 09613178 | ETH[0.0003542073403168],USD[39.8416943593472157] |
| 09613181 | SHIB[12507438.8509209500000000],USD[105.0062287000000067] |
| 09613194 | DOGE[0.0008621705149682],USD[6.6045772185358608] |
| 09613195 | SHIB[0.0000000074473844],USD[0.0000000072583628] |
| 09613196 | NFT [2932804821744 84589][1],NFT [3099073044872 08870][1],SHIB[6.0000000000000000],SOL[0.0000091800000000],SUSHI[0.0005744900000000],TRX[2.0026422700000000],USD[0.0030079620554786] |
| 09613200 | TRX[1.0000000000000000],USD[0.0068735886705874] |
| 09613202 | BTC[0.0046876900000000],SHIB[1.0000000000000000],USD[0.0002133934208494] |
| 09613204 | DOGE[50.1524976396185468],TRX[15.8562357900000000],USD[0.9171055674914954] |
| 09613207 | DOGE[0.0000000058712788] |
| 09613212 | ALGO[0.0000852900000000],USD[0.6660150080714401] |
| 09613213 | USD[2.0008232600000000],USDT[0.0000000078493910] |
| 09613214 | SOL[8.5468513100000000] |
| 09613216 | DOGE[51.5346711700011520],SHIB[3396954.1144076600000000],USD[0.0004023654704902],USDT[0.0000000065993418] |
| 09613218 | BTC[0.0000000562416158],DOGE[3.0000000000000000],USD[0.0003385221269698] |
| 09613227 | BTC[0.0031000000000000],USD[27.9660719000000000] |
| 09613232 | USD[813.9827680027314017] |
| 09613237 | SOL[0.8900000000000000],USD[3.5280785000000000] |
| 09613244 | USD[162.5612152498890657] |
| 09613247 | DOGE[0.0000000980900098],USD[5.1886468873643770] |
| 09613248 | USD[35.00000000] |
| 09613251 | USD[0.0061763600000000] |
| 09613252 | BTC[0.0141037800000000],DOGE[1.0000000000000000],SHIB[7.0000000000000000],USD[0.0005754320906429] |
| 09613254 | USD[0.0005895010044321] |
| 09613258 | SHIB[1.0000000000000000],TRX[303.6495180000000000],USD[5.0000000006276200] |
| 09613261 | USD[0.2408102719039380] |
| 09613268 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0006293550783701] |
| 09613271 | ETHW[0.1418722000000000],USD[0.0207926891375543],USDT[0.0009970100000000] |
| 09613282 | USD[10.0000000000000000] |
| 09613284 | ETH[0.0828165200000000],ETHW[0.0817998800000000],USD[0.0000024562702875] |
| 09613291 | BTC[0.0118200800000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.2212043292861976] |
| 09613292 | BRZ[1.0000000000000000],BTC[0.0221218500000000],DOGE[1.0000000000000000],ETH[0.2085787500000000],ETHW[0.2083640500000000],LTC[5.9178874400000000],TRX[1.0000000000000000],USD[962.1291328081550746] |
| 09613296 | USD[0.0017705001616638] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09613307 | DOGE[0.0000000070731239],SHIB[63194.91302299000000000],USD[0.0000000033860359] |
| 09613311 | BRZ[2.00000000000000000],BTC[0.02179940000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0204442478094446] |
| 09613313 | TRX[1.00000000000000000],USD[0.4165816582770407],USDT[0.0000000007814909] |
| 09613319 | DOGE[2.00000000000000000],ETHW[8.02319057000000000],MATIC[82.36828997000000000],NFT[32924664467044059][1],NFT[35055656874202094][1],SHIB[10.00000000000000000],USD[0.0000005938444694] |
| 09613322 | ETH[0.00123911000000000],ETHW[0.01225430000000000],USD[0.0000124780375580] |
| 09613324 | BTC[0.00884682000000000],SHIB[1.00000000000000000],USD[15.50351733671632664] |
| 09613335 | DOGE[1.00000000000000000],USD[0.0000000070723476],USDT[0.0000000027550044] |
| 09613341 | BTC[0.18541534000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0002150810973186] |
| 09613344 | BRZ[1.00000000000000000],DOGE[4.00000000000000000],ETHW[0.26484663000000000],SHIB[13.00000000000000000],SOL[0.00002225000000000],TRX[1.00000000000000000],USD[1.7149085932903160] |
| 09613349 | BTC[0.07263622000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[503.78490166411606500] |
| 09613357 | USD[500.010000000000000000] |
| 09613367 | DOGE[0.0003227040231771] |
| 09613373 | DOGE[0.0000000602277874],SHIB[612346.67901234000000000],USD[0.0002635370267775] |
| 09613377 | SHIB[3.00000000000000000],TRX[5.00000000000000000],USD[0.0082261201857169] |
| 09613380 | ETH[0.00000000666008454],SHIB[3.00000000000000000],USD[0.0000110831215077] |
| 09613381 | BTC[0.00020745000000000],ETH[0.00395030000000000],ETHW[0.00389558000000000],USD[0.0001761501100547] |
| 09613390 | BTC[0.00140000000000000],USD[1.729792400000000] |
| 09613393 | DOGE[1.00000000000000000],ETH[0.00000964000000000],SHIB[1.00000000000000000],USD[0.0079825825233545],USDT[1.0254319700000000] |
| 09613396 | BTC[0.03762122000000000],DOGE[273.12057236000000000],ETH[0.43834996000000000],ETHW[0.13212146000000000],MATIC[401.35992281000000000],SHIB[20.00000000000000000],SOL[12.27498987000000000],TRX[1.00000000000000000],USD[0.2935171021163136],USDT[0.0000000048013859] |
| 09613397 | BTC[781.96986750236355576],ETH[274.11077925927952|2],ETHW[0.00035457155039950],NEAR[0.02791616000000000],SOL[0.00000005001745|4],USD[-11867848.154741913542920|0] |
| 09613399 | AVAX[0.00079518000000000],BTC[0.00000012231385418],ETH[0.00008089000000000],ETHW[0.00008970000000000],MATIC[0.00015242000000000],USD[0.0001099555731626] |
| 09613401 | NFT[341586745955648113][1],NFT[523513088207760488][1],SHIB[3.00000000000000000],USD[0.0161681287072190] |
| 09613417 | BTC[0.00083225000000000],USD[0.0018263575332275] |
| 09613427 | BTC[0.00000000658067994],DOGE[0.00000000551528888],ETH[0.00000057000000000],ETHW[0.06139220000000000],SHIB[7.00000000000000000],SOL[0.00000167359154580],TRX[1.00000000000000000],USD[0.0000000058877698],USDT[50.25024585575826007] |
| 09613431 | DOGE[17978.90380000000000000],ETH[0.99051188000000000],USD[643.14426758347337764] |
| 09613439 | BCH[0.00000000009778660],BTC[0.00000000015997656],DOGE[0.00000000026191190],KSHIB[0.00000005770808],SOL[22.13569245352095770],TRX[1.00000000000000000],USD[0.0000000004085651],YFI[0.00000000059521260] |
| 09613449 | BTC[0.00056134000000000],USD[0.0000997602892472] |
| 09613454 | AVAX[0.02780000000000000],BCH[0.00050897000000000],BTC[0.00005017000000000],ETH[0.00006800000000000],ETHW[0.00021000000000000],LTC[0.00672400000000000],USD[5547.60032536274150029],USDT[0.0000000084043040] |
| 09613455 | ETH[0.00158963000000000],ETHW[0.39398563000000000],TRX[1.00000000000000000],USD[0.0000082210940134] |
| 09613463 | DOGE[1.00000000000000000],USD[0.0861760000000000] |
| 09613472 | AVAX[664.33500000000000000] |
| 09613477 | ETHW[3.53738729000000000],GRT[10.04561061000000000],SHIB[0.00000750000000000],TRX[7.00000000000000000],USD[0.0000000047809420] |
| 09613479 | BTC[0.01745936000000000],DOGE[3.00000000000000000],ETH[0.17574419000000000],ETHW[0.17574419000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0304998592535375] |
| 09613481 | BTC[0.00118452000000000],USD[0.0025612970955443] |
| 09613488 | USD[9.30199598000000000] |
| 09613504 | BTC[0.00419912000000000],MATIC[15.70568966000000000],TRX[0.00000600000000000],USD[29.63300486636675237],USDT[168.33758462000000000] |
| 09613508 | SHIB[1.00000000000000000],USD[0.0001011509649681] |
| 09613526 | USD[0.2828305000000000] |
| 09613528 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[3.00000000000000000],GRT[1.00000000000000000],USD[28820.83847585506966376] |
| 09613551 | BTC[0.02415467000000000],DOGE[66.74732710000000000],ETH[0.34075468000000000],ETHW[0.26592686000000000],SHIB[20616135.03225806000000000],SOL[4.64932903000000000],TRX[158.91642897000000000],USD[933.32380755625070069] |
| 09613559 | USD[150.000000000000000000] |
| 09613560 | DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[0.0066532397455684] |
| 09613561 | SOL[0.4920000000000000] |
| 09613562 | BRZ[3.00000000000000000],BTC[0.03404603000000000],DOGE[5.00000000000000000],ETH[0.22717325000000000],ETHW[0.20367898000000000],SHIB[87.00000000000000000],SOL[1.46704833000000000],TRX[3.00000000000000000],USD[17.3397273533163947] |
| 09613575 | BAT[1.00000000000000000],BTC[0.12834174000000000],USD[1097.04202441236669441] |
| 09613582 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000280000000000],ETHW[0.00000280000000000],SHIB[14.00000000000000000],SOL[0.00000091123246],TRX[1.00000000000000000],USD[0.0027928251368681],USDT[0.0000000064221934] |
| 09613583 | ETH[418.71576728000000000],SHIB[1.00000000000000000],USD[0.0456723305913025] |
| 09613585 | USD[100.930557018317 1996] |
| 09613586 | ETH[0.04288628756366 19],ETHW[0.04288628756366 19],LTC[1.20103999000000000],USD[0.0000060011735220] |
| 09613591 | USD[4.67000000000000000] |
| 09613600 | BTC[0.00038582000000000],USD[0.0000122659949240] |
| 09613603 | BTC[0.00000660000000000],USD[0.3042511000000000] |
| 09613611 | BAT[48.26501861000000000],BTC[0.00186959000000000],DOGE[2.00000000000000000],ETH[0.08868686000000000],ETHW[0.08765141000000000],LINK[10.80185460000000000],SHIB[11133712.47526003000000000],SOL[28.08154078000000000],TRX[2.00000000000000000],USD[0.0002387113057 90] |
| 09613618 | ETH[0.00000668281201 40],ETHW[0.00000000281201 40],USD[112.35810634432868737] |
| 09613631 | BTC[0.00859140000000000],ETH[0.16883100000000000],ETHW[0.16883100000000000],USD[0.4362000000000000] |
| 09613640 | USD[0.29214580000000000] |
| 09613656 | BTC[0.00049181000000000],USD[25.00009841101978 83] |
| 09613664 | USD[3019.40808241717 46800] |
| 09613671 | TRX[0.00018000000000000],USDT[0.0000000104587864] |
| 09613676 | ALGO[0.00001468000000000],BRZ[0.00110000000000000],CUSDT[1021.56241623000000000],DOGE[0.00000612000000000],ETH[0.11586139000000000],ETHW[0.11473680000000000],SHIB[1862910.11224148000000000],SUSHI[0.52529796000000000],TRX[0.00281975000000000],USD[0.0044494097093715],USDT[0.0000000082044320] |
| 09613686 | BCH[0.09721134000000000],GRT[104.57689346000000000],LINK[1.54226900000000000],USD[0.0000238762632778],USDT[0.0000000008547968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09613691 | BTC[0.0000997000000000],ETH[0.0079750000000000],ETHW[0.0179860000000000],SOL[0.2889400000000000],USD[24.6557552000000000] |
| 09613693 | USD[100.0608408900000000] |
| 09613696 | USD[0.0051335124544484] |
| 09613705 | BTC[0.0044389800000000],DOGE[1.0000000000000000],ETH[0.0825701100000000],ETHW[0.0825701100000000],SHIB[8.0000000000000000],USD[0.0009617219744319] |
| 09613706 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001176302805533] |
| 09613712 | DOGE[0.0000000099868125],SHIB[1.0000000000000000],USD[0.0000781830816958] |
| 09613719 | USD[2000.0000000] |
| 09613723 | BTC[0.0429000000000000],ETH[0.7980000000000000],ETHW[0.7980000000000000],USD[9.0450380000000000] |
| 09613724 | DOGE[1.0000000000000000],USD[2.6269107300000000],USD[0.9441471476871823] |
| 09613733 | BAT[3.0000000000000000],BRZ[4.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000057004750],GRT[1.0000000000000000],SHIB[8.0000000000000000],SOL[106.9489950900000000],SUSHI[1.0000000000000000],TRX[3.0000000000000000],USDT[0.0100001390705801],USDT[1.0000000000000000] |
| 09613753 | BTC[0.0000000037189140],GRT[0.5973078864412700],SHIB[0.2047244100000000],SOL[0.0036000034405024],SUSHI[0.0020000000000000],USD[0.1785806397145157],USDT[0.0000000003645535] |
| 09613758 | AVAX[11.8819600000000000],BTC[0.1022421834575000],DOGE[539.7688000000000000],ETH[0.5539670000000000],ETHW[0.0003100000000000],MATIC[415.6990000000000000],NEAR[29.1636000000000000],SHIB[5286000.0000000000000000],USD[4.1293385025000000] |
| 09613761 | USD[20.6435591600000000] |
| 09613767 | USD[0.0015449900000000] |
| 09613770 | USD[0.0000001072675562] |
| 09613772 | USD[60.0000000000000000] |
| 09613773 | USD[0.9761226110000000] |
| 09613784 | BTC[0.0000000027159028],SHIB[6.0000000000000000],USD[0.0000000480438777],USDT[0.0000000015731060] |
| 09613785 | DOGE[0.0000000158060956],SHIB[2.0000000000000000],USD[0.0000003421205901] |
| 09613790 | USD[334.4179306146392085] |
| 09613792 | DOGE[0.0000000075302181],USD[0.0000796005793569] |
| 09613799 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[1.0874202971567523] |
| 09613809 | USD[0.0014386549080394] |
| 09613816 | SHIB[2.0000000000000000],USD[0.0000021638266572] |
| 09613829 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002915295856470] |
| 09613839 | USD[3.3195910000000000] |
| 09613847 | BTC[0.0107448300000000],USD[222.0201496531724293] |
| 09613848 | ETHW[0.0614416800000000],LINK[0.0000000014092754] |
| 09613849 | USD[0.0000114301051463] |
| 09613860 | SHIB[1.0000000000000000],USD[0.0000000073710672] |
| 09613865 | USD[0.8571466887963511] |
| 09613866 | BTC[0.0000000050000000],ETH[0.0002667400000000],ETHW[0.0002667400000000],SOL[0.0099225500000000],USD[0.5796628875000000] |
| 09613870 | BTC[0.0971581300000000],USD[0.0001375208272302] |
| 09613880 | USD[0.0669388636859530] |
| 09613881 | BTC[0.0008461900000000] |
| 09613889 | BRZ[2.0000000000000000],NFT (298053544576120065)[1],USD[0.3495291024930008] |
| 09613894 | BTC[0.0003275400000000],ETH[0.1808190000000000],ETHW[0.1808190000000000],SOL[0.8834128700000000],USD[0.0000976620070362] |
| 09613896 | ALGO[41.3625873400000000],SHIB[5.0000000000000000],UNI[1.5923363300000000],USD[10.0986314721804132] |
| 09613898 | BTC[0.0491508000000000],MATIC[790.0000000000000000],USD[1402.3469830800000000] |
| 09613910 | BRZ[5.0000000000000000],DOGE[8.0000000000000000],ETH[0.0000025700000000],GRT[1.0000000000000000],NEAR[0.0000927500000000],SHIB[26.0000000000000000],TRX[5.0000000000000000],USD[0.0056710562673845] |
| 09613917 | BTC[0.0851148000000000],USD[1.5488000000000000] |
| 09613918 | BTC[0.4540920600000000],ETH[8.9077753500000000],ETHW[8.9050644500000000],SOL[136.3783705200000000] |
| 09613925 | ETH[0.0041934500000000],ETH[0.0041387300000000],USD[0.0009144164561019] |
| 09613929 | AVAX[1.0222903000000000],BRZ[1.0000000000000000],BTC[0.0000000000953800],DOGE[2.0000000000000000],ETH[0.1418203600000000],ETHW[0.1404894000000000],EUR[0.0000001962390666],SHIB[18.0000000000000000],SOL[0.0000000078398539],TRX[2.0000000000000000],USD[0.0000000006614640] |
| 09613930 | BTC[0.0455007800000000],ETH[0.8211012900000000],ETHW[0.8207562900000000],SHIB[2.0000000000000000],USD[0.0002268928838679] |
| 09613938 | SHIB[2.0000000000000000],USD[0.0198710778641660] |
| 09613951 | BAT[7.0000000000000000],DOGE[2.0000000000000000],MATIC[1.0000000000000000],SHIB[1.0000000000000000],TRX[6.0000000000000000],UNI[2.0000000000000000],USD[0.0057412457338988],USDT[6.0000000000000000] |
| 09613953 | SOL[14.9550300000000000],USD[0.9000000000000000] |
| 09613956 | SHIB[18.0000000000000000],SOL[0.0001887800000000],USD[0.0001442728546830] |
| 09613957 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[0.3721427970701361] |
| 09613979 | USD[0.9451190300000000] |
| 09613982 | USD[20.0000000000000000] |
| 09613984 | BTC[0.0046000000000000],USD[1.4921776000000000] |
| 09613990 | GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[274.2398773761771352] |
| 09613993 | BTC[0.0043616800000000] |
| 09614005 | DOGE[3.0000000000000000],ETHW[1.0016263800000000],SHIB[8.0000000000000000],USD[0.0000127511604232] |
| 09614017 | ETH[0.0000000070570748],USD[0.0020211005192790],USDT[0.0001436667776607] |
| 09614070 | MATIC[90.0000000000000000],USD[0.0000000089837492] |
| 09614071 | USD[0.0069260200000000] |
| 09614073 | AVAX[7.6473067300000000],DOGE[7.0057537000000000],ETH[0.0000007600000000],ETHW[0.0000007600000000],KSHIB[4802.0227984300000000],MATIC[1171.6658319447917480],SHIB[16612093.9054653267038536],SOL[0.0000000068292825],TRX[3.0000000000000000],USD[0.0000000048824697] |
| 09614075 | USD[0.0000004469521310] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09614102 | BTC[0.063514210000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[1.892617831742762] |
| 09614106 | SHIB[4.000000000000000000],SOL[6.172973050000000000],USD[0.000001119664525] |
| 09614117 | AAVE[0.000000008293400000],BTC[0.000000063908925],ETH[0.000000006556700],GRT[0.000000029586430],KSHIB[0.000000091873500],LINK[0.000000068768601],USD[0.096454856805207 6],USDT[0.000000077529157] |
| 09614125 | BTC[0.010584980000000000],ETH[0.199783830000000000],ETHW[0.199783830000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000010437672248] |
| 09614133 | BTC[0.000878730000000000],SHIB[1.000000000000000000],USD[0.001424136245444] |
| 09614138 | USD[26000.636727535929246 1],USDT[0.000000108070725] |
| 09614143 | SHIB[221636790.000000000000000000],USD[1001.071950000000000000] |
| 09614152 | DOGE[89.670030428628125 7] |
| 09614164 | USDT[4.746603756122743 6] |
| 09614168 | SHIB[2.000000000000000000],USD[0.014057645629698] |
| 09614186 | BRZ[1.000000000000000000],BTC[0.000000020000000000],DOGE[4.000000000000000000],ETH[0.000005900000000],ETHW[0.155017500000000000],SHIB[17.000000000000000000],TRX[1.000000000000000000],USD[0.001584377637127] |
| 09614192 | DOGE[3.000000000000000000],ETH[0.000001370000000],ETHW[0.000001370000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[297.760060954686238] |
| 09614193 | ETH[0.276186010000000000],ETHW[0.275991970000000000],KSHIB[803.143008030000000000],SHIB[1.000000000000000000],USD[0.000000009669072 3] |
| 09614211 | BRZ[1.000000000000000000],BTC[0.015256940000000000],CAD[65.372135770000000000],DOGE[2.000000000000000000],ETH[0.183843530000000000],ETHW[0.182846520000000000],EUR[50.104819870000000000],GBP[43.351876330000000000],LTC[3.654491420000000000],SHIB[19.000000000000000000],SOL[6.521104630000000000],TRX[1.000000000000000000],U SD[0.738295022730822],WBTC[0.004734610000000000],YFI[0.027915360000000000] |
| 09614214 | DOGE[0.000000001454207 1],SHIB[605091.245497770000000000],USD[0.004595394545672 5] |
| 09614219 | ETH[1.000000000000000000],ETHW[1.000000000000000000],USD[12.468077740000000000] |
| 09614222 | ALGO[0.000000017530654 4] |
| 09614226 | SOL[0.000010320000000000],USD[0.000001368234144] |
| 09614227 | BTC[0.000000010000000000],SHIB[4.000000000000000000],USD[0.003043167751300 9] |
| 09614228 | LINK[0.069200000000000000],USD[0.058299650000000000] |
| 09614241 | BTC[0.004797055000000000],ETH[0.027986700000000000],ETHW[0.035970550000000000],USD[177.551558690000000000] |
| 09614246 | AVAX[6.892740840000000000],BRZ[3.000000000000000000],DOGE[3.000000000000000000],ETHW[1.843065440000000000],SHIB[5.000000000000000000],TRX[5.000000000000000000],USD[583.247216609300910 23] |
| 09614249 | USD[1.832000000000000000] |
| 09614255 | USD[0.054386960000000000] |
| 09614266 | SHIB[1.000000000000000000],TRX[0.000291000000000000],USD[30.004046870000000000],USDT[0.000000003371857] |
| 09614269 | DOGE[89.867639346065540 8] |
| 09614271 | BTC[0.017147970000000000] |
| 09614274 | BTC[0.000000400000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[10.289062639061614 5],USDT[10.115142500000000000] |
| 09614281 | BTC[0.003280460000000000],DOGE[2.000000000000000000],ETH[0.062478000000000000],ETHW[0.061701210000000000],SHIB[9.000000000000000000],USD[122.470096705889063 7] |
| 09614285 | DOGE[2.000000000000000000],GRT[1.000000000000000000],USD[0.029148040824352],USDT[1.000000000000000000] |
| 09614289 | TRX[1.000000000000000000],USD[50.000000137557089] |
| 09614290 | USD[318.124532773585099 7] |
| 09614294 | BAT[1.000000000000000000],BTC[0.093356040000000000],DOGE[2.000000000000000000],ETH[1.428063480000000000],ETHW[1.428063480000000000],MATIC[882.449488430000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[93.047401114495907 8] |
| 09614296 | USD[0.000234036375139 9] |
| 09614298 | DOGE[1.000000000000000000],ETHW[0.405370870000000000],USD[0.010012332203871 2] |
| 09614305 | SHIB[1.000000000000000000],USD[0.000000933271408 0] |
| 09614307 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[5.716737670000000000],USD[843.026089698822318 6] |
| 09614314 | USD[20.000000000000000000] |
| 09614317 | DOGE[0.000000008446551 07],SHIB[1.000000000000000000],USD[0.000099197565169 0] |
| 09614318 | BTC[0.000090906000000000],DOGE[0.000000003000000000],ETH[0.000000048373345],ETHW[1.263330770540362 1],PAXG[0.000000001824380 2],SHIB[1574707.905885730000000000],USD[0.000000005974606 4],USDT[0.224564043603356 1] |
| 09614320 | BAT[1.000000000000000000],BRZ[5.000000000000000000],DOGE[1.488447000000000000],ETH[1.981637170000000000],ETHW[1.980804910000000000],GRT[4.000000000000000000],LINK[1.019456210000000000],SHIB[262.242093100000000000],TRX[6.000000000000000000],USD[0.000008775903 6205],USDT[3.073827540000000000] |
| 09614324 | USD[100.000000000000000000] |
| 09614336 | LTC[0.055733520000000000],USD[0.000000337193454 7] |
| 09614345 | USD[0.005617303258896 3] |
| 09614353 | USD[10.000000000000000000] |
| 09614367 | USD[880.911549066973974 5] |
| 09614369 | DOGE[2.000000000000000000],ETHW[0.039049580000000000],SHIB[2.000000000000000000],USD[0.010276985570683 3] |
| 09614378 | BTC[0.000000028553619],ETHW[0.000121300000000000],USD[0.000000008701696 2],USDT[0.000000023183332] |
| 09614407 | BTC[0.018217820000000000],TRX[1.000000000000000000],USD[0.000116040041244 4] |
| 09614411 | USD[198.750434800000000000] |
| 09614444 | USDT[323.899869600832371 0] |
| 09614446 | USD[70.000000000000000000] |
| 09614451 | USD[0.410434000000000000] |
| 09614459 | BTC[0.012438790000000000],ETH[0.231960860000000000],ETHW[0.231757340000000000],SHIB[2.000000000000000000],USD[517.306812890799860 3] |
| 09614463 | NFT[320597082531051271 1][1],NFT[402873984386190224 1][1],USD[245.849730788999723 7] |
| 09614468 | USD[0.007231050000000000] |
| 09614480 | USD[10.211236701600000000] |
| 09614483 | ETH[0.000000077180000],USD[0.000102860075162 0] |
| 09614497 | TRX[0.000032000000000000] |
| 09614500 | DOGE[1.000000000000000000],ETHW[0.032610780000000000],SHIB[4.000000000000000000],USD[0.009279228563560 5] |
| 09614501 | TRX[1.000000000000000000],USD[0.000177412624840 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09614509 | ETH[1.0072767900000000],ETHW[1.0072767900000000],USD[0.0000000933310943] |
| 09614523 | AVAX[2.0497220300000000],BTC[0.0086522200000000],ETH[0.0644723500000000],ETHW[0.0636718800000000],LINK[6.5591102200000000],SOL[2.2444454800000000],USD[0.3504534769334686] |
| 09614535 | USD[100.0000000000000000] |
| 09614541 | BTC[0.0047299900000000],LTC[0.8866717000000000],SHIB[1.0000000000000000],USD[0.0000858600833684] |
| 09614547 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[1.5681309000000000],TRX[2.0000000000000000],USD[4380.6873334511898596] |
| 09614549 | DOGE[0.0000000021611026] |
| 09614555 | BTC[0.0125988700000000],SHIB[1.0000000000000000],SOL[0.5242848900000000],TRX[1.0000000000000000],USD[0.0000267971757351] |
| 09614558 | BRZ[1.0000000000000000],BTC[0.0000000050000000],SHIB[3.0000000000000000],USD[104.0299371778776657] |
| 09614561 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0093045972473630] |
| 09614580 | BTC[0.0000006000000000],USD[2093.3762766049880000] |
| 09614585 | BRZ[1.0000000000000000],BTC[0.0453993700000000],DOGE[151.4094649200000000],ETH[0.8195236000000000],ETHW[0.7187576000000000],SHIB[43.0000000000000000],SOL[1.7074070200000000],TRX[2.0000000000000000],USD[283.2024463474576713] |
| 09614595 | SOL[0.0022600000000000],USD[0.0000000009680993] |
| 09614607 | SOL[0.1701808500000000],USD[0.0000000423871370] |
| 09614608 | ETH[0.0009380000000000],ETHW[0.0009380000000000],USD[0.9836078000000000] |
| 09614617 | ALGO[1.9999652400000000],BRZ[1.0000000000000000],DOGE[5.0000000000000000],ETHW[0.1234822800000000],SHIB[1757034.9006358900000000],USD[0.0000712603756701] |
| 09614622 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0001692300000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0048345743794907] |
| 09614627 | USD[0.0098975927632209] |
| 09614632 | USD[100.0000000000000000] |
| 09614639 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0054667140000000],USDT[0.0000000037859981] |
| 09614658 | DOGE[2.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000061467769] |
| 09614660 | BTC[0.0000005400000000],DOGE[6.0000000000000000],ETH[0.3368615300000000],SHIB[36.0000000000000000],USD[-30.7687223938341012] |
| 09614668 | ETHW[1.0347055900000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0002241612545633] |
| 09614670 | DOGE[1.0000000100000000],GRT[0.5858054741419452],SHIB[12516552.3516671000000000],USD[0.0000000058225314] |
| 09614674 | BRZ[1.0000000000000000],DOGE[1.0909576300000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.6223086447418263] |
| 09614676 | SHIB[48584811.1205172900000000],USD[2.0335747500000896] |
| 09614682 | ETH[0.1068879700000000],ETHW[0.1058032000000000],SHIB[1.0000000000000000],USD[0.0000860298500066] |
| 09614685 | ALGO[50.0000000000000000],AVAX[0.8980386000000000],USD[19.1934500449086380] |
| 09614690 | ETH[0.0474513200000000],ETHW[0.0474513200000000],TRX[1.0000000000000000],USD[0.0100842950072824] |
| 09614691 | BTC[0.0000044000000000],DOGE[1.0000000000000000],ETH[0.0000000092794836],GRT[2.0000000000000000],SHIB[74.0000000000000000],TRX[2.0000000000000000],USD[0.0001886148124627],USDT[0.0000038928993554] |
| 09614693 | BRZ[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[2.4622072711326211] |
| 09614698 | ETHW[0.0115090300000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0029778050672548] |
| 09614699 | USD[0.0284630800000000] |
| 09614701 | USD[0.0245618471885535] |
| 09614723 | BTC[0.0037400600000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[97.8704586858122180] |
| 09614735 | DOGE[1.0000000000000000],USD[0.0016286650605644],USDT[0.0000000186885001] |
| 09614736 | DOGE[1.0000000000000000],SHIB[1.4223262600000000],TRX[4.0000000000000000],USD[0.0222501720887793] |
| 09614753 | BTC[0.0045167600000000],DOGE[1.0000000000000000],ETH[0.0001679700000000],ETHW[0.0001679700000000],SHIB[1.0000000000000000],USD[166.6470052491461195] |
| 09614766 | USD[2.5890000000000000] |
| 09614775 | DOGE[1.0000000000000000],KSHIB[565.0637482700000000],NFT[4030080460971331111][1],NFT[4804175665211169155][1],SHIB[10859.7633007600000000],SOL[0.0053170800016674],USD[0.0042932481634286] |
| 09614776 | DOGE[1.0000000000000000],SHIB[9.0000000000000000],TRX[4.0000000000000000],USD[103.3696187859675357] |
| 09614795 | USD[0.0000000089288758],USDT[0.0000023193993035] |
| 09614825 | BTC[0.0026073200000000],USD[0.0102025060895680] |
| 09614835 | GRT[9228.1063266900000000],TRX[1.0000000000000000],USD[0.0001477020305920] |
| 09614838 | BRZ[1.0000000000000000],ETH[0.5214644000000000],ETHW[0.2259160900000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[10180.0000325421202629] |
| 09614840 | BTC[0.1723225800000000],ETH[5.5573926100000000],ETHW[5.5573926100000000],LTC[292.4502092200000000] |
| 09614841 | USD[103.3507909700000000] |
| 09614842 | DOGE[88.5244044078071443] |
| 09614844 | BTC[0.0000001000000000],SHIB[1.0000000000000000],USD[0.0001746914101952] |
| 09614855 | DOGE[88.7008745728831137] |
| 09614856 | GRT[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0025148483044896] |
| 09614860 | SOL[100.0100000000000000],USD[165.1357158500000000] |
| 09614866 | BTC[0.1001327500000000],USD[0.0038382459794483] |
| 09614868 | BRZ[1.0000000000000000],BTC[0.0237987900000000],ETH[0.0010000000000000],ETHW[1.1710000000000000],USD[0.0000485626107079] |
| 09614869 | ALGO[16.7936302400000000],LINK[66.6434143400000000],SHIB[3754228.2126492100000000],TRX[1.0000000000000000],USD[0.0002748282747868] |
| 09614875 | BTC[0.0000000087593682],ETH[0.0000000037091592],LINK[0.0000000024320000],NFT[5411489049515485 24][1],USD[0.1118040357982477] |
| 09614879 | USD[1.0335079300000000] |
| 09614883 | BTC[0.0043166600000000],USD[0.0009266414446806] |
| 09614885 | BAT[612.1473134400000000],BRZ[1.0000000000000000],SHIB[5686235.1824173000000000],TRX[5942.0873494000000000],USD[0.0000000008740232],USDT[1.0081533000000000] |
| 09614890 | ALGO[208.8456136200000000],BTC[0.0291035600000000],DOGE[2.0000000000000000],ETH[0.1892824300000000],SHIB[1102086.6162467200000000],TRX[2.0000000000000000],USD[33.9418445536834468] |
| 09614900 | USD[783.2965026700000000] |
| 09614904 | USD[500.0000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09614913 | ALGO[0.619434500000000],AVAX[2.017602350000000],BTC[0.000038140431300],ETH[0.039555400000000],ETHW[0.000619440000000],LINK[14.020574440000000],LTC[0.163124450000000],MATIC[45.013026678944078B],MKR[0.013006360000000],NEAR[0.012763490000000],PAXG[0.000005000000000],SHIB[11.000000000000000000],SOL[0.120407421100000000],TRX[1.260329710000000],USD[205.917773474556506B],USDT[0.009734667112589041],YFI[0.000019500000000] |
| 09614915 | BRZ[1.000000000000000],BTC[0.000003400000000],ETH[0.000037300000000],ETHW[0.408841540000000],TRX[2.000000000000000],USD[0.005923463147117] |
| 09614926 | TRX[0.000089000000000] |
| 09614941 | USD[0.297781250000000] |
| 09614954 | ETH[1.387104425000000],ETHW[3.042795335000000],USD[2002.249168207500000],USDT[0.000000008965972] |
| 09614959 | DOGE[0.000000002832492] |
| 09614960 | BTC[0.000453400000000],CUSDT[137.588954020000000],USD[1.068276538163117] |
| 09614974 | USD[103.312100820000000] |
| 09614979 | LTC[2.290755050000000],SHIB[1.000000000000000],USD[0.000004146073125] |
| 09614990 | DOGE[1.000000000000000],SHIB[10474074.391743200000000],TRX[0.015546460000000],USD[10.484143147838024],USDT[0.000091324828060] |
| 09614991 | USD[10.000000000000000] |
| 09614993 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.004138293701749] |
| 09614994 | ALGO[207.641374840000000],SHIB[68298.682926820000000],TRX[1.711653790000000],USD[0.001459247162848] |
| 09614995 | ETH[0.000000100000000],ETHW[0.000000100000000] |
| 09614997 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.002864900044878] |
| 09615002 | DOGE[0.000000004508496],USD[0.000000053675352] |
| 09615011 | BTC[0.000156351712182],ETH[0.015674940000000],ETHW[0.016157180000000],LTC[0.008867220000000],MATIC[0.000000056000000],USD[0.00195148596977] |
| 09615014 | USD[1.945654805661071],USDT[10.590029670000000] |
| 09615024 | BTC[0.000079460000000],USD[986.897446000000000] |
| 09615030 | BCH[4.321048480000000],BTC[0.440593900000000],DOGE[3.000000000000000],ETH[1.502742490000000],ETHW[1.502113510000000],GRT[1.000000000000000],SHIB[6.000000000000000],SOL[11.362771250000000],TRX[3.000000000000000],USD[-999.996098595575184B],USDT[519.963991920000000] |
| 09615037 | DOGE[0.008293146046307],USD[5.099489398087012B] |
| 09615041 | BTC[0.002371460000000],ETH[0.044477300000000],ETHW[0.044477300000000],SHIB[2.000000000000000],USD[0.001296854344066] |
| 09615048 | SOL[0.006999160000000],USD[0.000000006637880] |
| 09615054 | ALGO[237.757560600000000],BTC[0.003238270000000],DOGE[661.306123300000000],SHIB[5.000000000000000],USD[5.334525742903814] |
| 09615067 | ETHW[20.030000000000000],MATIC[42.001361480000000],USD[0.0084789865384324] |
| 09615070 | BCH[2.064099600000000],SHIB[5132845.379969960000000],SOL[1.229064930000000],USD[260.080703252433028] |
| 09615072 | BRZ[1.000000000000000],BTC[0.002115490000000],SHIB[3.000000000000000],SOL[0.139650210000000],USD[0.000000093459862S] |
| 09615081 | USD[0.000000082400000] |
| 09615093 | BRZ[2.000000000000000],DOGE[13.025647780000000],ETH[0.000007030000000],ETHW[0.000007030000000],SOL[0.000067020000000],TRX[11.000000000000000],USD[150.047009623368076B],USDT[0.000000181782494] |
| 09615095 | BTC[0.015612630000000],ETH[0.121983130000000],ETHW[0.062808010000000],SHIB[1.000000000000000],SOL[0.032216080000000],USD[0.128698123040106],USDT[13.332092570000000] |
| 09615105 | USD[0.343494800000000] |
| 09615120 | ETH[0.811495670000000],ETHW[0.811495670000000],LTC[17.308496680000000],SOL[36.506121070000000],USD[0.000132957643225] |
| 09615126 | ALGO[0.000000053921850],BTC[0.000000020000000],SHIB[2.000000000000000],USD[0.000217950285616S] |
| 09615132 | DOGE[1.000000000000000],USD[0.010000034234896] |
| 09615137 | USD[42.010000000000000] |
| 09615146 | EUR[0.002277100000000],NFT [2929823420631909943][1],NFT [315268189258809868][1],NFT [394521258316637390][1],NFT [460273638486134448][1],NFT [462721235723575209][1],NFT [479457346961197510][1],SHIB[1.000000000000000],USD[0.01426524674886118] |
| 09615153 | USD[0.000000723194250],USDT[0.000000067522501] |
| 09615155 | BRZ[3.000000000000000],BTC[0.000000470000000],DOGE[3.000000000000000],ETH[0.149971690000000],ETHW[0.106228400000000],GRT[1.000000000000000],SHIB[15.000000000000000],TRX[1.000000000000000],USD[0.000420938077829] |
| 09615162 | USD[0.004291073772868] |
| 09615168 | BTC[0.008799630000000],USD[0.776508700370463] |
| 09615182 | BTC[0.024000000000000],ETHW[0.120000000000000],MATIC[110.000000000000000],USD[1.376040760000000] |
| 09615192 | DOGE[0.000000028386988],USD[0.000940243196380] |
| 09615201 | ETHW[0.188591090000000],USD[0.000154480326280] |
| 09615218 | BAT[1.000000000000000],BTC[0.026265300000000],SHIB[1.000000000000000],USD[10.010380179168011O] |
| 09615226 | BTC[0.000000060224779],DOGE[0.000000085463580],USD[0.000113600000000] |
| 09615228 | ETH[0.000000066104584],USD[0.000001046372150] |
| 09615238 | BTC[0.000011250000000],ETH[0.775461950078796],SHIB[2.000000000000000],USD[0.008829806615432] |
| 09615242 | SHIB[277402.572676180000000],SOL[0.000010920000000],USD[27.781461028243677S] |
| 09615247 | ETHW[0.006332570000000],SHIB[2.000000000000000],USD[0.003258587355873O] |
| 09615249 | BTC[0.000000041189371],ETH[0.000000169294007],USD[0.000000183331834],USDT[0.000000010124728] |
| 09615250 | BTC[0.223625832561581S],USD[342.907232895686847Z] |
| 09615251 | BTC[0.000915530000000],SHIB[1.000000000000000],USD[0.001819281599092] |
| 09615254 | MATIC[0.593876410000000],SOL[0.000169360000000],USD[2001.698650100000000] |
| 09615256 | USD[0.255467140000000] |
| 09615260 | DOGE[3.000000000000000],ETH[0.000001700000000],ETHW[0.018697330000000],SHIB[11.000000000000000],TRX[3.000000000000000],USD[0.662320236049219I] |
| 09615270 | LINK[15.269480140000000],LTC[11.283756070000000],SOL[33.153043100000000],USD[1251.620000000] |
| 09615284 | BRZ[2.000000000000000],BTC[0.000000090000000],DOGE[6.000000000000000],MATIC[0.000000031419212],NEAR[0.065004420000000],SHIB[86.825706160000000],SOL[0.000066980000000],TRX[5.000000000000000],USD[0.000000049043077],USDT[0.000000085109149] |
| 09615289 | USD[0.001798843894000],USDT[1.000000000000000] |
| 09615291 | USD[2.032564763402187S] |
| 09615297 | BTC[0.039740690000000] |
| 09615303 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000134532760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09615321 | USD[0.6553068000000000] |
| 09615333 | DOGE[94.2251657326440071] |
| 09615335 | USD[25.8372258500000000] |
| 09615354 | BAT[1.0000000000000000],BRZ[7.0832691900000000],DOGE[17.0351811100000000],ETHW[47.0526472100000000],SHIB[67431126.2705262400000000],USD[2211.0224374285657938],USDT[19.2731988700000000] |
| 09615355 | ALGO[1012.4469907600000000],AVAX[0.8549431500000000],BRZ[1.0000000000000000],BTC[0.0000000020000000],DOGE[1.0000000000000000],ETH[4.1879421600000000],ETHW[4.1861832500000000],LINK[4.2311188500000000],MATIC[27.4857905400000000],SHIB[9.0000000000000000],USD[469.5429532562261392] |
| 09615356 | BTC[0.0102098500000000],USD[0.0022738544316301] |
| 09615359 | USD[10.0000000000000000] |
| 09615360 | BTC[0.0020852400000000],SHIB[1.0000000000000000],USD[0.0089966657094980] |
| 09615369 | ETH[0.0565787900000000],LTC[0.0000000022983135],SHIB[1.0000000000000000],USD[0.0000051111622212] |
| 09615380 | ETHW[0.0249255800000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[36.7582380144923792] |
| 09615382 | BTC[4.3071292740000000],SHIB[19200000.0000000000000000],SOL[0.0057190000000000],USD[110.6638262648855166] |
| 09615384 | USD[2000.0000000] |
| 09615391 | BTC[0.0000000643956910],USD[0.0000000007321951] |
| 09615401 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0395462388466388] |
| 09615404 | DOGE[0.0000000005440177] |
| 09615405 | BTC[0.0072646300000000],ETH[0.1062811400000000],ETHW[0.0661581600000000],SHIB[1.0000000000000000],USD[19.0154168233146168] |
| 09615409 | USD[0.0039778151280700] |
| 09615411 | SHIB[1298353.0567975000000000],USD[0.0000000000000468] |
| 09615412 | USD[0.0018000000000000] |
| 09615416 | USD[0.0039994274753507],USDT[29.2853312300000000] |
| 09615419 | BTC[0.0000789000000000],ETH[0.0005690000000000],ETHW[0.0008890000000000],LINK[0.0550216500000000],SOL[0.0031100000000000],USD[0.0079158141003600] |
| 09615433 | BTC[0.0026118000000000],SHIB[1.0000000000000000],USD[0.0104331212637514] |
| 09615436 | BTC[0.0000001000000000],DOGE[1.0000000000000000],ETH[0.0000000074526166],SHIB[4.0000000000000000],USD[0.0099694985063993] |
| 09615438 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001995401578033] |
| 09615447 | BTC[0.0000550200000000],SHIB[33925188.9374236400000000],TRX[12.0000010000000000],USD[27.6895566459517515],USDT[2.0716438575000000] |
| 09615458 | LINK[0.0000000070000000] |
| 09615479 | BRZ[1.0000000000000000],BTC[0.0000000005997320],DOGE[4.0000000000000000],LINK[0.0000000030247025],MATIC[0.0002731200000000],SHIB[98.3140037200000000],TRX[1.0008369000000000],USD[0.0020071669156469],USDT[0.0000000009803290] |
| 09615481 | USD[180.0120220000000000],USDT[20.0019820000000000] |
| 09615489 | USD[0.0058786036799085],USDT[0.0000000018356420] |
| 09615491 | BTC[0.0000009400000000],SHIB[1.0000000000000000],USD[1685.4685811785416560] |
| 09615499 | DOGE[1.0000000000000000],USDT[0.0000092800512660] |
| 09615508 | USD[0.0051765683669863] |
| 09615512 | BTC[0.0043956000000000],USD[101.6688000000000000] |
| 09615531 | DOGE[2.0000000000000000],GRT[1.0000000000000000],NFT[336833965005152305][1],NFT[496376432970509406][1],NFT[515103483197580636][1],USD[0.0015307096542375] |
| 09615536 | USD[19293.9019193916072206] |
| 09615539 | DOGE[91.9142822110385009] |
| 09615548 | ETH[0.0293121552000000],ETHW[0.0293121552000000],USD[1.5020221400000000] |
| 09615549 | SHIB[9.0000000000000000],USD[0.0028762526293867] |
| 09615556 | USD[0.0000042610622943] |
| 09615558 | BRZ[3.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000026505054] |
| 09615565 | BTC[0.0025570300000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.4792157729475746] |
| 09615586 | BTC[0.0000000304798955],ETH[0.0000000078600000],ETHW[0.0000000078600000],USD[0.0001924188568018] |
| 09615592 | USD[18.0000000000000000] |
| 09615595 | USD[0.0000115741003111],USDT[0.0000000034883330] |
| 09615596 | SHIB[30966343.2760257666810804],USD[0.0020000055300543] |
| 09615599 | DOGE[1.0000000000000000],ETH[0.0002221774524835],ETHW[0.0002221774524835],SHIB[2.0000000000000000],SOL[0.0000000038250000],USDT[0.0100001501908791] |
| 09615602 | USD[8.8099556403638845],USDT[0.8418800000000000] |
| 09615607 | USD[3001.9461677810875768],USDT[0.0000000083890240] |
| 09615611 | BTC[0.0092907000000000],DOGE[765.2340000000000000],ETH[0.0849150000000000],ETHW[0.0849150000000000],SHIB[9191800.0000000000000000],USD[0.2894800000000000] |
| 09615613 | USD[25000.0000000] |
| 09615631 | BTC[0.0975036800000000],USD[11.5554741823381917],USDT[1.0254319700000000] |
| 09615634 | GBP[0.0000001698833307],USD[0.0001361828483040],USDT[0.0001958495319819] |
| 09615647 | USD[100.0000000000000000] |
| 09615654 | BRZ[1.0000000000000000],BTC[1.0000385600000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000015737006795] |
| 09615658 | DAI[0.0040830800000000],SHIB[1662202.7782941072000000],USD[0.0550141362902984] |
| 09615678 | AVAX[0.0002781500000000],BRZ[3.0000000000000000],BTC[0.0002817200000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],SHIB[16.0000000000000000],TRX[1.0015250900000000],USD[4.8300000090458543],USDT[0.0000000032530585],YFI[0.0000020400000000] |
| 09615684 | BTC[0.0046236400000000],SHIB[1.0000000000000000],USD[0.0000892656977300] |
| 09615688 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1830755.9670201300000000],TRX[34.4296705000000000],USD[0.2953762965968422],USDT[0.0518820815041883] |
| 09615690 | USD[4090.4319226300000000] |
| 09615703 | USD[0.0001376186125499] |
| 09615704 | USD[0.0023068828329828] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09615710 | DOGE[1.00000000000000000],SHIB[3.000000000000000],TRX[1.00000000000000000],USD[0.0284151291856181] |
| 09615716 | ETH[0.00000250000000],ETHW[0.000002500000000],SHIB[10.000000000000000],USD[0.0003101179323874],USDT[0.0000000056983942] |
| 09615719 | DOGE[1201.000000000000000],SHIB[32000001.00000000000000000],USD[16.7247280000000000] |
| 09615722 | ALGO[0.0003199600000000],DOGE[1.0054941000000000],ETHW[0.3848049500000000],SHIB[16.000000000000000],TRX[3.00000000000000000],UNI[0.0000185800000000],USD[0.0066463005267538] |
| 09615727 | BTC[0.0027257400000000],DOGE[1.000000000000000],ETH[0.0383667900000000],SHIB[6.000000000000000],USD[0.0002247435009201] |
| 09615729 | BTC[0.0116352800000000],SHIB[1.000000000000000],USD[0.0002042217274768] |
| 09615739 | BTC[0.0010168700000000],USD[82.1959465418100000] |
| 09615746 | BTC[0.0013263200000000],USD[324.8602608966009968] |
| 09615752 | BTC[0.2071167200000000],USD[0.4338709384959245] |
| 09615754 | USD[10.0000000000000000] |
| 09615761 | AAVE[0.0000000033366710],ALGO[0.0000000099374350],AVAX[0.0000000034355766],BCH[0.0000000030351059],BRZ[0.0000000056510280],BTC[0.0000000089685299],CUSDT[0.0000000011127186],DAI[0.0000000038788000],ETH[0.0000000081383853],ETHW[0.0000000081383853],EUR[0.0000000045541128],LINK[0.0000000072674637],LTC[0.0000000078921412],MATIC[0.0000000045182245],NEAR[0.0000000056280130],PAXG[0.0000000081747113],SHIB[1.000000000000000],SOL[0.0000000024603779],SUSHI[15.1009972872089912],TRX[0.0000000003462964],UNI[0.0000000013629216],USD[10.0256445092438949],USDT[0.0000001454061163],YFI[0.0000000011236045] |
| 09615768 | USD[0.0030657317590357] |
| 09615770 | USD[200.0000000000000000] |
| 09615775 | USD[0.9264540627200000] |
| 09615777 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[5713.0868328500000000],ETH[0.5041581900000000],ETHW[0.5041581900000000],SOL[10.8137759300000000],TRX[4763.1927611800000000],USD[0.0000097944762721] |
| 09615787 | DOGE[1.000000000000000],MATIC[26.8330443500000000],SHIB[1798222.4159223600000000],SUSHI[12.2211687800000000],TRX[0.0000437100000000],USD[30.0403924890223755] |
| 09615791 | USD[0.3234149000000000] |
| 09615793 | ETH[0.4340000000000000],SOL[0.0209700000000000],USD[29.9592594000000000] |
| 09615795 | AAVE[0.1088364300000000],ALGO[36.4835993900000000],AVAX[0.5692226100000000],BCH[2.1935970900000000],BRZ[58.6367063600000000],BTC[0.0704865500000000],DOGE[17506.5925659900000000],ETH[0.4794195500000000],ETHW[0.3850213100000000],GRT[108.1235161600000000],LINK[1.5217920500000000],LTC[1.0362630600000000],MATIC[11.5968480900000000],MKR[0.0156385000000000],NEAR[42.4226883200000000],PAXG[0.0070726200000000],SHIB[3802030.3236391500000000],SOL[1.0414786500000000],SUSHI[9.0737886100000000],TRX[179.4527391300000000],UNI[1.7790275600000000],USD[50.5431613367517216],USDT[11.0860808200000000],YFI[0.0011818500000000] |
| 09615803 | BTC[0.0003863300000000] |
| 09615807 | DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0007930349881451] |
| 09615810 | SHIB[200337895.1160050500000000],TRX[2.000000000000000],USD[8.4665003768666628] |
| 09615819 | DOGE[1.000000000000000],USD[0.0000676720538555],USDT[2.0443298400000000] |
| 09615820 | BTC[0.0003377100000000],USD[0.2606430000000000] |
| 09615824 | USD[100.0000000000000000] |
| 09615828 | BTC[0.0000435100000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0071794775087261] |
| 09615843 | DOGE[2.000000000000000],MATIC[35.4698207400000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0115693823016749] |
| 09615845 | USD[0.7668422063405392],USDT[0.0000000096356 10] |
| 09615847 | DOGE[1926.5851374008036702],ETHW[0.8430502697794823],MATIC[0.000000004733 6716],NFT[33920518057709095 9][1],NFT[45806008 15167 57160][1],SHIB[3007580.3300811300000000],USD[-114.5637120615547287] |
| 09615851 | USD[0.5659589400000000] |
| 09615857 | SHIB[1.000000000000000],SOL[3.6944711000000000],USD[0.0000000003351320] |
| 09615874 | DOGE[0.000000009858024],USD[6.1611195778444767] |
| 09615877 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001341255424193] |
| 09615879 | USD[0.0000005148241324] |
| 09615880 | ETH[1.000000000000000],ETHW[1.000000000000000],USD[13.5314000000000000] |
| 09615882 | USD[0.0018677128828346],USDT[0.0000000037671060] |
| 09615884 | BTC[0.0000001000000000],SHIB[1.000000000000000],USD[2349.7854368498615220] |
| 09615891 | DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0050718445209986] |
| 09615902 | ETH[0.000000010000000],ETHW[0.000000010000000] |
| 09615904 | ETHW[1.0018953000000000],USD[0.0819683858070987] |
| 09615909 | USD[0.0000000050000000] |
| 09615911 | SUSHI[0.1000000000000000],USD[0.0098950000000000] |
| 09615915 | USD[4.6051297740000000] |
| 09615922 | BTC[0.0009498132000000],DOGE[0.0029832200000000],SHIB[1.000000000000000],USD[0.0000000004873508] |
| 09615923 | MATIC[0.0000000145605402],USD[0.0000000037988272] |
| 09615927 | USD[100.0000000000000000] |
| 09615931 | ETH[0.0420339600000000],ETHW[0.0420339600000000],SHIB[1.000000000000000],USD[0.0100095144471084] |
| 09615938 | TRX[1.000000000000000],USD[0.0038156993263456] |
| 09615950 | USD[100.0000000000000000] |
| 09615952 | TRX[1.000000000000000],USD[0.0000080980401815] |
| 09615965 | ETH[0.0022000000000000],ETHW[0.0020000000000000],USDT[0.0000000098817732],YF[0.0000768000000000] |
| 09615967 | BRZ[2.000000000000000],BTC[0.0375523300000000],DOGE[293.5595665900000000],ETHW[0.5691415400000000],LINK[0.0405399000000000],MATIC[124.8349650500000000],SHIB[8.000000000000000],TRX[3.000000000000000],USD[0.0015480168248681],USDT[9.9638111300000000] |
| 09615976 | SHIB[35.2521794300000000],TRX[2.000000000000000],USD[0.0000052575813534],USDT[0.0000000044114520] |
| 09615982 | ETH[0.0308279600000000],LINK[31.6408941700000000],MATIC[0.0005997062090604],SOL[1.8924929500000000],USD[0.0000000508592157] |
| 09615997 | BTC[0.0020577000000000],BTC[0.0010526300000000],DOGE[0.000000029569826],SHIB[40.0000000000000000],USD[40.0602263930658102],USDT[0.0000000024986060] |
| 09615999 | BRZ[1.000000000000000],SHIB[8.000000000000000],USD[0.0079337434191452] |
| 09616019 | BTC[0.0002057700000000],ETH[0.0036751834699860],ETHW[0.0036751834699860],LTC[0.2442761818881605],MATIC[2.7693502000000000],TRX[1.000000000000000],USD[0.0000001040366608] |
| 09616032 | BTC[0.0035737000000000],ETH[0.0507403000000000],ETHW[0.0428883400000000],GRT[112.4962336600000000],LINK[1.4988184800000000],MATIC[13.6354142000000000],SHIB[1082933.3693868200000000],SUSHI[10.1303358100000000],TRX[174.1189951000000000],UNI[1.8434591400000000],USD[10.2186154303670098] |
| 09616041 | DOGE[0.0000000068245030],USD[0.0080388791396675] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09616051 | BTC[0.0092620357009099],DOGE[714.3336766800000000],USD[0.0002089091411101] |
| 09616059 | USD[0.0098664100000000] |
| 09616065 | SHIB[1.0000000000000000],USD[0.0002153151122023] |
| 09616077 | USD[2.0000000000000000] |
| 09616086 | BTC[0.0000079100000000],USD[0.0001961221843883] |
| 09616088 | USD[0.0410974811715020],USDT[1.0254319700000000] |
| 09616090 | BTC[0.0936837500000000],TRX[1.0000000000000000],USD[0.0000085300953375] |
| 09616092 | BTC[0.0000000088977952],ETH[0.0000000094030419],ETHW[0.0000000094030419],SOL[0.0000000040597305],USD[0.0000536558582608] |
| 09616106 | BTC[0.0115637200000000],ETH[0.0630173900000000],ETHW[0.0630173900000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0005982581058292] |
| 09616107 | BTC[0.0149818400000000],ETH[0.2431408000000000],ETHW[0.1248794100000000],SHIB[18.0000000000000000],TRX[6.0000000000000000],USD[0.0010595112604849] |
| 09616111 | BTC[0.0017308506580460],USDT[0.0000000054158509] |
| 09616113 | USD[2.0000000000000000] |
| 09616116 | USD[900.0000000000000000] |
| 09616128 | USD[2.7027420010850962],USDT[0.0000000036175342] |
| 09616129 | DOGE[0.0000000122067346],SUSHI[4.6769462000000000],USD[0.0000000155452662] |
| 09616139 | BTC[0.0000000054400000],DOGE[0.0000000192436948],USD[0.0000224378212240] |
| 09616147 | BTC[0.0073567451332812] |
| 09616155 | USD[0.0002165685581765] |
| 09616158 | USD[1.0334607300000000] |
| 09616162 | BTC[0.0090983000000000],TRX[1.0000000000000000],USD[0.0019194190520412] |
| 09616180 | ETH[0.0049950000000000],ETHW[0.0049950000000000],USD[1.2231730000000000] |
| 09616181 | BAT[1.0000000000000000],BTC[0.2402243000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],MATIC[128.4106639100000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0001713645390531],USDT[2.0000000000000000] |
| 09616185 | SHIB[2.0000000000000000],USD[0.0000895548136003] |
| 09616189 | USD[2065.8269249800000000] |
| 09616193 | BAT[0.0000196000000000],BRZ[10.0266729900000000],BTC[0.0137126300000000],DOGE[4.0006524000000000],ETH[0.0000867500000000],ETHW[0.0213908400000000],GRT[2.0000000000000000],LINK[0.0001402000000000],MATIC[0.0000814900000000],SHIB[4834.1004677700000000],SOL[212.0087584900000000],TRX[2.0433489500000000.00],USD[301.0820435501166351] |
| 09616195 | ETH[0.6328295200000000],ETHW[0.6328295200000000] |
| 09616203 | BTC[0.4389570800000000],DOGE[1.0000000000000000],SHIB[994035.7852882700000000],TRX[2.0000000000000000],USD[0.0000032637183084],USDT[1.0000000000000000] |
| 09616210 | BTC[0.0004975900000000],USD[0.0003295874967729] |
| 09616224 | ETHW[0.0009321500000000],SHIB[2.0000000000000000],USD[429.2192945715961162] |
| 09616231 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001949697216921] |
| 09616247 | USD[0.0019198126600000] |
| 09616248 | BRZ[1.0000000000000000],BTC[0.0000015500000000],SHIB[12.0000000000000000],USD[46.1846136943994516] |
| 09616253 | BTC[0.0000331100000000],DOGE[0.0000000072919708],USD[0.0792486445160010] |
| 09616256 | ETHW[0.2324143600000000],LINK[2.1150390000000000],MATIC[28.7113350000000000] |
| 09616260 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],TRX[5.0800060000000000],USD[0.0082911939808486],USDT[414.2108376865583673] |
| 09616266 | DOGE[0.0000000082086562],USD[0.0089670332190964] |
| 09616287 | DOGE[0.0000000060775065] |
| 09616289 | BTC[0.0046343800000000],ETH[0.0883425500000000],ETHW[0.0883425500000000],SHIB[2.0000000000000000],USD[0.0101727129886513] |
| 09616290 | BTC[0.3406768300000000],SOL[204.5969626500000000],USD[0.0000241808077904],USDT[0.0000000096615760] |
| 09616291 | BTC[0.0002559100000000],USD[0.0067807650027475] |
| 09616294 | BTC[0.0033865800000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006968165938615] |
| 09616308 | ETHW[0.2003561700000000],USD[22362.0193319400000000] |
| 09616309 | SOL[0.6336000000000000] |
| 09616312 | DOGE[94.1739830434093091],USD[5.0000000000000000] |
| 09616314 | DOGE[0.0000000082032991] |
| 09616318 | USD[2066.6383185500000000] |
| 09616324 | BTC[2.0000000000000000],ETHW[0.2528788500000000],GRT[1.0000000000000000],SHIB[13.0000000000000000],USD[0.0000381609280093],USDT[0.0000000085228480] |
| 09616326 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[1817.8822520117879362] |
| 09616329 | BTC[0.0001887308425110],USD[0.0001649069407442] |
| 09616331 | DOGE[4.0000000000000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[433.7387869323378763] |
| 09616353 | SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[128.9673063910009428] |
| 09616360 | USD[2.0156540000000000] |
| 09616362 | USD[0.0000000064750000] |
| 09616368 | ETH[1.8238540500000000],ETHW[1.8238540500000000],USD[0.0625042648159965] |
| 09616393 | DOGE[92.8063850243153132] |
| 09616394 | BTC[0.0000466700000000],ETH[0.0007255000000000],ETHW[0.0007255000000000],USD[0.0022580200000000] |
| 09616415 | USD[0.0064497420000000] |
| 09616423 | BTC[0.0337820000000000],ETH[0.6448973400000000],ETHW[0.0002933400000000],USD[87.5338684511426656] |
| 09616436 | AAVE[0.7675589500000000],BCH[0.5918329400000000],DOGE[820.0963515900000000],KSHIB[1525.3721605400000000],LINK[4.6625025600000000],LTC[0.6264438400000000],MATIC[91.3914637200000000],NEAR[2.5961666900000000],SHIB[503161.3043993300000000],SOL[5.0157094300000000],UNI[2.0018669700000000],USD[0.0000685857328570],YFI[0.0079715000000000] |
| 09616437 | BTC[0.0001000000000000],DOGE[25.0000000000000000],LTC[0.4500000000000000],SOL[7.4698005000000000],SUSHI[3.5000000000000000],TRX[0.8853170400000000],USD[0.0726680948023016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09616441 | DOGE[0.0000000055593386] |
| 09616448 | ALGO[332.6852421000000000],TRX[1.0000000000000000],USD[0.0000000027388793] |
| 09616451 | BTC[0.0004789000000000],TRX[1.0000000000000000],USD[0.0000276936625854],USDT[10.9603884900000000] |
| 09616457 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0500441602400000],MATIC[0.0941696900000000],SHIB[6.0000000000000000],TRX[5.0000000000000000],USD[369.9381886591330604],USDT[0.0000000093295161] |
| 09616458 | USD[0.0040642000000000] |
| 09616462 | BTC[0.0147012600000000],SHIB[1.0000000000000000],USD[0.0001685296737120] |
| 09616465 | DOGE[1.0000000000000000],LINK[3.8865484500000000],SHIB[1.0000000000000000],USD[0.0046402695047498] |
| 09616469 | ETH[0.0105682900000000],ETHW[0.0104314900000000],SHIB[815537.5817094500000000],USD[0.0000000024330952] |
| 09616489 | USD[516.7209216500000000] |
| 09616494 | BRZ[1.0000000000000000],USD[0.0000000076785002],USDT[0.0018229400000000] |
| 09616497 | BRZ[2.0000000000000000],DOGE[5.0000000000000000],SHIB[91.0000000000000000],USD[0.0000535445638210] |
| 09616498 | SHIB[1.0000000000000000],USD[0.0090560929131130] |
| 09616503 | BTC[0.0229612500000000],SHIB[2.0000000000000000],USD[511.7207063793711498] |
| 09616522 | BTC[0.0045347000000000],USD[0.0019405537511187] |
| 09616527 | USD[0.0000008485605730] |
| 09616528 | ETH[0.0003120000000000],ETHW[0.0003120000000000],USD[0.0080670000000000] |
| 09616545 | ETH[0.0170504000000000],ETHW[0.0168821900000000],USD[20.2338779243277145] |
| 09616578 | AVAX[0.0000000079009497],BCH[0.0000000020072502],BTC[0.0000000064446200],DOGE[0.0000000038226834],ETH[0.0000000088841009],ETHW[0.0000000088841009],LINK[0.0000000089896360],LTC[0.0000000045178752],SOL[0.0000000083196369],TRX[0.0000000032225374],USD[0.2581098454102292],USDT[0.0000004577491523] |
| 09616590 | ETH[0.0000000900000000],ETHW[0.0000000900000000],SOL[0.0099900000000000],USD[0.0537959527547623],USDT[0.0000000146779872] |
| 09616624 | USD[9.9374067500000000] |
| 09616631 | SHIB[1.0000000000000000],USD[0.0000000075172945] |
| 09616634 | USD[9.2161672963557815],USDT[0.0000000008173408] |
| 09616642 | ETH[4.9173070751667872],MATIC[1.0012610100000000],SHIB[1.0000000000000000],SOL[27.8591346300000000],SUSHI[814.3841546000000000],USD[0.0000000070369399],USDT[0.0000000061202820] |
| 09616650 | BRZ[1.0000000000000000],DOGE[72.4525341332851086],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0002216810164991] |
| 09616661 | SHIB[1.0000000000000000],USDT[0.0000000000215590] |
| 09616680 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0121435200000000],SHIB[4.0000000000000000],SOL[1.0628964600000000],USD[141.7771764741437514] |
| 09616684 | USD[0.0006403704864213] |
| 09616691 | ETH[0.1140496400000000],ETHW[0.1129334400000000],SHIB[1.0000000000000000],USD[112.4431188215531138] |
| 09616709 | DOGE[0.0000764591593332],USD[0.0040721354811060] |
| 09616717 | DOGE[0.0038626700000000],SHIB[2.0000000000000000],USD[22.5092869258848971] |
| 09616742 | DOGE[0.0000000005906148],USD[0.0001331243228980] |
| 09616745 | AVAX[26.8441400000000000],ETH[0.0459563000000000],ETHW[0.0459563000000000],SHIB[20896391.0000000000000000],SOL[0.0040000000000000],USD[2.3127968180450165] |
| 09616748 | BAT[1.0000000000000000],BRZ[4.0000000000000000],DOGE[10.0009224100000000],SHIB[16.0000000000000000],SOL[16.2248288000000000],TRX[3.0000000000000000],USD[8824.3700002323456966] |
| 09616751 | BTC[0.0000000022558125],DOGE[0.0000000005017598] |
| 09616764 | ETH[0.1189791900000000],ETHW[4.1689791900000000],USD[0.0001128911102053],USDT[0.0000000934775789] |
| 09616778 | BTC[0.0866683900000000],DOGE[1.0000000000000000],USD[20.0000959499387871] |
| 09616791 | BTC[0.0003327000000000],ETH[0.0018210414530000],ETHW[0.0018210414530000] |
| 09616796 | DOGE[0.0010958973276499] |
| 09616798 | BAT[1.0000000000000000],DOGE[4.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000012975416] |
| 09616804 | AVAX[0.0003382400000000],LINK[0.0000938500000000],SHIB[5.0000000000000000],SOL[0.0001060000000000],TRX[1.0000000000000000],USD[266.4427919861654185] |
| 09616827 | BTC[0.0000000054398731],DOGE[0.0000001446173333],ETH[0.0000000011920931],LTC[0.0000000060156775],SHIB[0.0000004511596],SOL[0.0000033840554561],USD[0.0000000051376023],USDT[0.0000000085609248] |
| 09616833 | USD[0.0000765275629982] |
| 09616835 | BTC[0.0000990000000000],USD[2.7161000000000000] |
| 09616840 | DAI[11.0537400500000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000107626525] |
| 09616851 | USD[2066.8459355300000000] |
| 09616854 | BTC[0.0000020600000000],TRX[514.8608482800000000],USD[0.0000309077952309] |
| 09616857 | SHIB[33.0000000000000000],TRX[1.0000000000000000],USD[0.0001969601347136] |
| 09616860 | USD[0.0070489597795537] |
| 09616873 | BTC[0.0004332500000000],ETH[0.0080242800000000],ETHW[0.0080242800000000],USD[0.0000108929558225] |
| 09616874 | BTC[0.0027009200000000],SHIB[1.0000000000000000],USD[61.2000661640496856] |
| 09616878 | BTC[0.0000000092451472],DOGE[0.0000000781113393],USD[0.0000706155766545] |
| 09616887 | DOGE[0.0000000010756349] |
| 09616889 | BTC[0.0053764100000000],TRX[1.0000000000000000],USD[0.0000752917788952] |
| 09616893 | SHIB[2.0000000000000000],USD[0.3157793551408422] |
| 09616897 | DOGE[0.0000000091714129] |
| 09616904 | BTC[0.0018059200000000],ETH[0.0278555300000000],ETHW[0.0278555300000000],SHIB[4.0000000000000000],USD[20.0040654220567490] |
| 09616917 | DOGE[86.9545558100425556] |
| 09616932 | BTC[0.0000000048888148],DOGE[0.0000000070232329] |
| 09616933 | DOGE[1.0000000000000000],ETH[0.6753506100000000],USD[110.0000785137383988] |
| 09616936 | BTC[0.0000006800000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000593021784420] |
| 09616940 | ETHW[0.0145959600000000],USD[31.6966058749316097] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09616941 | DOGE[86.0472788494583926] |
| 09616962 | BTC[0.0044615028590464],USD[0.0001870863016446],USDT[0.0000000099191890] |
| 09616984 | DOGE[0.7076275046550216],USD[6.4013019800000000] |
| 09616995 | ALGO[143.8560000000000000],USD[1.2671000000000000] |
| 09616999 | BRZ[1.0000000000000000],BTC[0.0000806400000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],USD[13.7948227592558663],USDT[2.0067883000000000] |
| 09617000 | DOGE[0.0000000019953028],SHIB[43545.0110764431500000] |
| 09617015 | DOGE[0.0000000079348787],SHIB[1206.3702801400000000],USD[0.0000000001088891] |
| 09617058 | BTC[0.0000000050000000],GRT[101.9031000000000000],KSHIB[935.2332284600000000],NEAR[0.0935400000000000],SHIB[35460.6950420900000000],USD[123.2669893362973728] |
| 09617063 | BTC[0.0599304700000000] |
| 09617067 | CUSDT[90.0327449000000000],LINK[0.1543135500000000],USD[0.0000004575010075] |
| 09617097 | DOGE[2.0000000000000000],USD[0.0065710011253552] |
| 09617103 | BTC[0.0000000071641000],DOGE[0.0000000014264819],SHIB[1.0000000000000000] |
| 09617110 | BRZ[1.0000000000000000],BTC[0.0000001340000000],DOGE[1.0000000000000000],ETH[0.0000000002500000],GRT[1.0000000000000000],SHIB[7.0000000000000000],SOL[0.0000795300000000],TRX[2.0000000000000000],USD[0.0054284372355535] |
| 09617111 | USD[10.0000000000000000] |
| 09617121 | DOGE[0.0001220700000000],ETH[0.0000000500000000],ETHW[0.0054667800000000],USD[0.0000772536536728] |
| 09617128 | USD[20.0000000000000000] |
| 09617132 | LINK[0.0000000012581128] |
| 09617133 | BTC[0.0000000037086000],DOGE[0.0000000029715880] |
| 09617142 | USD[1.3640114000000000] |
| 09617156 | SHIB[4.0000000000000000],SOL[0.2900314300000000],USD[0.0000004286856002] |
| 09617160 | BTC[0.0000000074890247],DOGE[0.0000000074970540] |
| 09617162 | BTC[0.0094418300000000],ETHW[0.1998100000000000],USD[562.4002643376338615] |
| 09617168 | ETH[8.0739174700000000],ETHW[8.0739174700000000] |
| 09617169 | BTC[0.0000000476135956],DOGE[0.0000000061862331] |
| 09617172 | USD[0.0000731178347160] |
| 09617173 | BRZ[6.0000000000000000],BTC[0.0000000008828400],DOGE[4.0000000000000000],ETH[0.0000000006100000],ETHW[1.0000000006100000],GRT[1.0000000000000000],SHIB[26.0000000000000000],TRX[8.0000000000000000],USD[0.0000000027139311] |
| 09617185 | SUSHI[4.3024992600000000],USD[0.0000000051967935] |
| 09617187 | BRZ[1.0000000000000000],USD[0.0100073777203810] |
| 09617188 | ETH[0.0000000074514031],SOL[0.0000000072617043] |
| 09617195 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000668545144367] |
| 09617202 | TRX[1.9119097600000000],USDT[3.0000000024360748] |
| 09617203 | TRX[0.0001790000000000],USDT[29.0000000000000000] |
| 09617207 | NFT (537254010652749809)[1],USD[0.0035402773359650] |
| 09617210 | BTC[0.0000000019666722],DOGE[0.0000000075275309] |
| 09617211 | ALGO[350.9597586500000000],AVAX[2.6069511500000000],BRZ[1.0000000000000000],BTC[0.0000790500000000],DAI[7.9584402200000000],DOGE[236.1849832000000000],ETH[0.0172395700000000],ETHW[0.0172395700000000],MATIC[20.5173919200000000],SHIB[1538464.7261283800000000],SOL[1.0259601400000000],SUSHI[13.0979162700000000],USD[1.0001660486736108] |
| 09617217 | LTC[0.1000000000000000] |
| 09617219 | BTC[0.0000000017401424],DOGE[0.0000000027382602],LTC[0.0000000012486006] |
| 09617228 | DOGE[0.0000000000164737],ETH[0.0000000015892895],LTC[0.0000000054403924],TRX[0.0000000005312805],USD[0.9219203300511560],USDT[0.0000000142915157] |
| 09617243 | USD[0.0000149142727650] |
| 09617247 | LINK[1.0011475300000000],USD[0.0000002677771250] |
| 09617270 | BTC[0.0000000004437345],DOGE[0.0000000087013750] |
| 09617281 | BRZ[2.0000000000000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],SHIB[7.0000000000000000],TRX[7.0000000000000000],USD[504.0552006429046013],USDT[1.0254319700000000] |
| 09617287 | USD[0.1889013140103691] |
| 09617292 | DOGE[0.0000000070719957] |
| 09617301 | BCH[0.0000000099633088],DOGE[1.0000000056087147] |
| 09617310 | BTC[0.0000000002250900],DOGE[0.0000000089178470],ETH[0.0000000087633600],ETHW[0.0000000087633600],LTC[0.0000000078799356],NFT (361863866964411887)[1] |
| 09617314 | BTC[0.0117223900000000],SHIB[2.0000000000000000],USD[0.0202592643980573] |
| 09617320 | LTC[0.0021500000000000],USDT[103.6298250000000000] |
| 09617323 | BTC[0.0000000080920186],DOGE[0.0000000081889597] |
| 09617333 | LTC[0.0093360300000000] |
| 09617336 | USD[377.5920300000000000] |
| 09617367 | BTC[0.0004236542985620],ETH[0.0000709900000000],ETHW[0.0000709900000000] |
| 09617372 | DOGE[0.4969317200000000],TRX[0.8699400000000000],USDT[0.0305733769000000] |
| 09617401 | BTC[0.0228333200000000],DOGE[1.0000000000000000],ETH[1.0618395800000000],ETHW[0.1981610400000000],NFT (377742291509536238)[1],SHIB[5.0000000000000000],SOL[1.4076864400000000],USD[0.0000032824192028] |
| 09617407 | LTC[0.0000000001688320] |
| 09617411 | BRZ[1.0000000000000000],BTC[0.0908438700000000],USD[0.0000009092723740] |
| 09617413 | BTC[0.0000000072800800],ETHW[0.0009986000000000],NFT (459907061649866198)[1],NFT (484318393878066672)[1],USD[1.6659656944172026] |
| 09617415 | TRX[0.0000600000000000],USD[0.0000000062393507] |
| 09617418 | BTC[0.0000000116834894],DOGE[0.0000001147880566],USD[0.0023232315170384] |
| 09617430 | BTC[0.0041174600000000],ETH[0.0517190000000000],EUR[90.9444119574422050],TRX[1.0000000000000000] |
| 09617436 | ETH[1.5030287900000000],ETHW[1.5030287900000000],TRX[1.0000000000000000],USD[0.0000119654972275] |

Schedule AB 31 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09617450 | ETHW[0.0069645300000000],NFT (30192067147830214[1],NFT (3094056719601053045[1],NFT (31152203696530661[1],NFT (320413751990708163[1],NFT (321472926555543585[1],NFT (323067169673131069[1],NFT (330403589242613015[1],NFT (331829187229494665[1],NFT (340979912381765278[1],NFT (348536348497516148[1],NFT (352211444866292951[1],NFT (365142011891443488[1],NFT (399682866067983978[1],NFT (446890378752454373[1],NFT (448911324417078894[1],NFT (483285090617803475[1],NFT (483768810934424340[1],NFT (490087222840232829[1],NFT (493293166175092864[1],NFT (493375959479446571[1],NFT (495702976852940033[1],NFT (498046218519387353[1],NFT (525832124568977196[1],NFT (528253392074590966[1],NFT (556378224065638604[1],NFT (568565032660881333[1],NFT (571876192336865806[1],SOL[0.510000000000000000],USD[0.622498286820952 8],USDT[0.0000000037780514] |
| 09617453 | DOGE[0.0087257011626635] |
| 09617464 | BTC[0.0000000064491772],DOGE[0.0000000097542621] |
| 09617468 | AVAX[6.699555370000000000],BTC[0.0002027700000000],SHIB[1.000000000000000000],USD[29.940598235320 5354] |
| 09617474 | BTC[0.0000000065872464],DOGE[0.0000000086028212] |
| 09617513 | USD[2000.000000000000000000] |
| 09617520 | BTC[0.0047514300000000],DOGE[1.0178058300000000],USD[0.0000000061776999] |
| 09617521 | DOGE[0.000000000044625433] |
| 09617525 | SOL[0.000000086143322],TRX[0.0001110000000000],USDT[0.010012548393451 0] |
| 09617534 | GRT[1.000000000000000000],USD[0.0055695537908000] |
| 09617568 | USD[0.0001174974735560] |
| 09617572 | USD[0.0052330000000000] |
| 09617573 | ETH[0.0000112300000000],ETHW[1.1291402000000000],GRT[1.000000000000000000],USD[0.0056117133262863] |
| 09617577 | BTC[0.0043956000000000],USD[1.8096000000000000] |
| 09617586 | USD[0.0000008947948018] |
| 09617601 | USD[1000.000000000000000000] |
| 09617604 | ALGO[0.0000000261531 06],SHIB[2.000000000000000000],USD[0.0000000091580790] |
| 09617637 | MATIC[0.000000020842605],USD[0.0005016877634714] |
| 09617643 | BTC[0.0005157400000000],ETH[0.0096930200000000],ETHW[0.0096930200000000],LINK[1.5934269700000000],MATIC[3.9263170600000000],SHIB[2.000000000000000000],USD[0.0000000078863649] |
| 09617647 | DOGE[292.050059840000000 0],SHIB[1891340.339844810000000 0],TRX[1.000000000000000000],USD[0.0338184605231358] |
| 09617658 | DOGE[1.000000000000000000],ETHW[0.3246607800000000],SHIB[8.000000000000000000],USD[0.0024162798139971] |
| 09617676 | ETH[0.0167538000000000],ETHW[0.0165486000000000],TRX[2.000000000000000000],USD[0.0000093963720945] |
| 09617685 | USD[198.702297150000000 0],USDT[266.000000000456603 65] |
| 09617690 | AVAX[1.0123657900000000],DOGE[1.000000000000000000],ETHW[1.4803026400000000],NEAR[0.0000000098968659],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.000000062611871 2],USDT[0.0000000453522704] |
| 09617695 | BTC[0.0000000031832560],DOGE[0.0000000184325836],SHIB[1.000000000000000000],USDT[0.0000026648534 90] |
| 09617714 | BTC[0.3000000000000000],ETH[1.000000000000000000],MATIC[0.000000007340000 0],SOL[4.9999732900000000],USD[0.0086492514692972] |
| 09617736 | ALGO[47.5669610400000000],AVAX[5.1674695100000000],BCH[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.0095914700000000],DOGE[596.7118264900000000],ETH[4.0051186400000000],ETHW[4.0051186400000000],GRT[407.5722060800000000],LINK[2.0699536500000000],LTC[4.5354557500000000],MATIC[20.0678949000000000],SHIB[97833.2983479100000000],SOL[5.0139840800000000],SUSHI[200.0638699000000000],TRX[597.2896065900000000],USD[187.7049304958044702] |
| 09617738 | AAVE[1.9043892000000000],AVAX[2.5678468300000000],BRZ[63.9146149800000000],BTC[0.0115789700000000],DOGE[12.0342404400000000],ETH[0.1596193300000000],ETHW[4.2176554900000000],LINK[6.5568704400000000],LTC[0.3999514400000000],MATIC[85.8134065500000000],SHIB[116.0000000000000000],SOL[7.3101298800000000],USD[0.000372566333301] |
| 09617740 | USD[0.0000372566333301] |
| 09617759 | USD[1.0420000000000000] |
| 09617760 | DOGE[0.0000472600000000],USD[9.3006317818906600] |
| 09617762 | BTC[0.1512573300000000],ETH[0.4995000000000000],USD[403.5591259769897369] |
| 09617773 | BTC[0.0000000020689815],DOGE[0.0000000058826392],SOL[0.0000000260000000] |
| 09617785 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],NFT (34363990710022 5326[1],NFT (35220044707061 6010[1],NFT (39315267686470 9899[1],NFT (45805800992818 6732[1],NFT (52833553237287 9759[1],NFT (56420046784543 7330[1],SHIB[12.000000000000000000],TRX[1.000000000000000000],USD[0.0000000099038083] |
| 09617787 | USD[2975.0515651707320 00],USDT[0.0000000077319360] |
| 09617814 | BRZ[4.000000000000000000],BTC[0.0211933114906879],DOGE[0.0000000030000000],ETH[0.0000000089578756],ETHW[0.0000000016337356],MATIC[0.0000000039637157],SHIB[11.000000000000000000],SOL[0.0000000019587024],SUSHI[2.0154783500000000],TRX[9.000000000000000000],USD[0.0000015352588895],USDT[0.0000496525355896] |
| 09617816 | USD[1000.000000000] |
| 09617824 | DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.0004794531203446] |
| 09617827 | USD[0.0000000005342050] |
| 09617831 | AUD[0.0000000043651870],CHF[0.0000000074800368],ETH[0.0000006560692268],ETHW[0.0000006560692268],EUR[0.0000000085701673],USD[0.0076112440426582] |
| 09617841 | BTC[0.0006560000000000],ETH[0.0088539100000000],ETHW[0.0087444700000000],SHIB[1.000000000000000000],USD[39.7305536358864215] |
| 09617858 | BTC[0.0000007000000000],ETH[0.0582637700000000],ETHW[0.0421378700000000],SHIB[5.000000000000000000],USD[0.0002192193760715] |
| 09617860 | DOGE[0.0000000684125 83],USD[0.0039267823841058] |
| 09617871 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],ETH[0.4986509100000000],ETHW[2.1368688000000000],SHIB[0.000000003000000 0],TRX[8.000000000000000000],USD[0.000000002246156 7] |
| 09617881 | USD[0.0000000335960 50] |
| 09617892 | DOGE[91.0082236851086338] |
| 09617893 | CUSDT[90.0225326300000000],DOGE[191.9457684000000000],GRT[65.7346503300000000],LINK[1.5332052600000000],SHIB[1222.001221000000000 0],SOL[0.9927379400000000],USD[0.0058527048668873] |
| 09617900 | USD[0.5678818100000000],USDT[0.0000000083946883] |
| 09617902 | DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[150.8059650229388000] |
| 09617910 | DOGE[0.0000000002991680] |
| 09617914 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.0084184600000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[2553.6900372614855394],USDT[1.0000730400000000] |
| 09617919 | AAVE[0.0032676337400000],AVAX[0.0257106800000000],BAT[0.8011524100000000],BCH[0.0004601930000000],BTC[0.0000000000594000],DOGE[0.7021478100000000],ETH[0.0003465912200000],ETHW[0.1491877400000000],GRT[0.8299418900000000],LINK[0.0432060100000000],LTC[0.0067179000000000],MATIC[0.0001062200000000],MKR[0.0003794100000000],NEAR[0.0875747300000000],NFT (40148329561807517 5[1],NFT (44630700918712414 8[1],SHIB[26.000000000000000000],SOL[0.0067753609800000],SUSHI[0.0110314033600000],TRX[1.000000000000000000],UNI[0.0241084800000000],USD[-1.6494974354705584],USDT[0.0000000004690624],YFI[0.000000100000000 0] |
| 09617920 | BTC[0.0000000057728618],DOGE[0.0000000049560389] |
| 09617922 | DOGE[4.2446015300000000],USD[0.7600000692220519],USDT[0.9962991800000000] |
| 09617923 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[338.9799988279243969],USD[0.0026180259623328] |
| 09617927 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.0044834900000000],ETH[1.5015292100000000],ETHW[6.9628181800000000],SHIB[8833927.261484090000000 0],SOL[5.9350975000000000],TRX[8.000000000000000000],UNI[1.000000000000000000],USD[3788.0194561577341049],USDT[1.000000000000000000] |
| 09617931 | BTC[0.0041942500000000],USD[0.0001201643106550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09617936 | BTC[0.000000100000000],ETHW[0.472808630000000],TRX[1.000000000000000],USD[12.2919918998382202] |
| 09617937 | SHIB[1.000000000000000],USD[0.0001426551451816] |
| 09617938 | NFT (311582714001327660)[1],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0081737489179352] |
| 09617940 | BTC[0.000000081055689],DOGE[0.000000000642049] |
| 09617946 | DOGE[0.783000010911324?],USD[6.7588106743250600] |
| 09617951 | BTC[0.000782090000000],DOGE[1.000000000000000],ETH[0.000299800000000],ETHW[0.000051540000000],SHIB[1.000000000000000],SOL[0.004044700000000],USD[2.0067712419990137],USDT[5.0696546141101768],YF[0.0005330900000000] |
| 09617965 | DOGE[0.000000019586595] |
| 09617972 | BAT[1.000000000000000],BRZ[1.000000000000000],GRT[2.000000000000000],TRX[3.000000000000000],USD[0.000090666512429S],USDT[2.000000000000000] |
| 09617980 | USD[300.000000000000000] |
| 09617987 | BRZ[1.000000000000000],BTC[0.103908310000000],SHIB[3.000000000000000],USD[-99.9998972667139885] |
| 09617997 | DOGE[0.000000080989892] |
| 09617998 | BTC[0.005719710000000],DOGE[90.909000000000000],ETH[0.149351630000000],ETHW[0.140384350000000],SHIB[407832.342577480000000],SOL[0.999000000000000],TRX[1.000000000000000],USD[0.0097618774240559] |
| 09618005 | ALGO[0.520000000000000],BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[5.000000000000000],ETH[0.000970000000000],ETHW[0.000970000000000],SHIB[7.000000000000000],SOL[0.009180000000000],TRX[2.000000000000000],USD[7.135705326677375],USDT[0.000000049408900],YF[0.0009440000000000] |
| 09618008 | ETH[0.009480910000000],ETHW[0.009357790000000],SOL[0.160736260000000],TRX[1.000000000000000],USD[0.000053591084235S],USDT[15.3090488600000000] |
| 09618020 | BTC[0.000000078794320],DOGE[0.004530381S],SHIB[1.000000000000000] |
| 09618023 | ETH[0.000000005515000],NFT (289303850980821444)[1],NFT (317348433882355356)[1],NFT (335328380793328913)[1],NFT (371680670664598955)[1],NFT (411274081307007676)[1],NFT (421549910026681010)[1],NFT (428616136332688988)[1],NFT (444980720454096064)[1],NFT (453760863955182745)[1],NFT (524097820153882479)[1],NFT (561205681490305535)[1],SOL[0.093261164767476S],SOLD[0.000004046540166221] |
| 09618025 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0097974537043399],USDT[0.000000008596462] |
| 09618034 | AAVE[0.319680000000000],ALGO[22.977000000000000],AVAX[3.296700000000000],BAT[50.969000000000000],DOGE[31.968000000000000],LINK[1.798200000000000],MATIC[99.900000000000000],MKR[0.027972000000000],NEAR[3.296700000000000],SHIB[2797200.000000000000000],SOL[0.369630000000000],TRX[22.977000000000000],UNI[3.496500000000000],USD[0.0555820000000000],WBTC[0.000999000000000] |
| 09618064 | SOL[0.161510100000000] |
| 09618065 | USD[100.000000000000000] |
| 09618080 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0022255935339392] |
| 09618089 | DOGE[876.548640600000000],SHIB[60338647.342995160000000],USD[0.0000000003974222] |
| 09618105 | BTC[0.000000087656736],DOGE[0.000000002573561],TRX[1.000000000000000] |
| 09618107 | BTC[0.000000072636796],DOGE[0.000000033600000],ETH[0.000000032995251],KSHIB[0.000000033802736],LINK[0.000000008768715],LTC[0.000000067507736],MATIC[0.000000019061786],MKR[0.000000004057453],SOL[0.000000081482736],SUSHI[0.000000100000000],TRX[0.000000078268056],USD[0.0042363726637510] |
| 09618108 | KSHIB[586.401798930000000],TRX[1.000000000000000],USD[0.0000000000764751] |
| 09618112 | USD[0.000000009573020S],USDT[14.7842456500000000] |
| 09618124 | ALGO[203.911974000000000],SHIB[1176114.000000000000000],USD[0.1316512400000000] |
| 09618130 | BAT[1.000000000000000],ETHW[3.060545020000000],MATIC[1.001261010000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[4314.0508853456222498] |
| 09618136 | BTC[0.064830130000000],SHIB[2.000000000000000],SOL[16.769075380000000],USD[0.0001791585250389] |
| 09618137 | USD[31.0007073400000000] |
| 09618143 | BTC[0.006664720000000],ETH[0.057074630000000],ETHW[0.057074630000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0009180932378064] |
| 09618153 | BTC[1.000000000000000],BTC[0.025630060000000],ETH[0.518938270000000],ETHW[0.518720230000000],LINK[7.220570430000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.0009909335067876] |
| 09618157 | BRZ[1.000000000000000],BTC[0.000002490000000],DOGE[2.000000000000000],ETH[0.205684250000000],ETHW[0.205468050000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[5.4339795034758839],USDT[1.0254319700000000] |
| 09618158 | USD[0.0000000000074639] |
| 09618160 | BCH[0.041981030000000],USD[0.0000001844219144] |
| 09618166 | BTC[0.000000200000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.0075782276362112] |
| 09618167 | BTC[0.000000018213368],DOGE[0.000000020782904] |
| 09618175 | BTC[0.017938720000000],ETH[0.015164220000000],ETHW[0.014972700000000],USD[0.0205674600000000] |
| 09618186 | BTC[0.045029150000000],ETH[0.828567990000000],ETHW[0.828567990000000],USD[0.0002341468949310] |
| 09618188 | BRZ[1.000000000000000],BTC[0.055756980000000],ETH[0.244871230000000],ETHW[0.244871230000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0009833622198597] |
| 09618193 | BTC[0.002000000000000],USD[1.8117760000000000] |
| 09618206 | DOGE[0.000000023488960] |
| 09618224 | ETHW[1.597153740000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0003213046343028] |
| 09618225 | USD[10.0000000057831980] |
| 09618226 | BTC[0.121836090000000],ETH[0.908150800000000],ETHW[0.907769460000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[2914.9302378873408493] |
| 09618227 | BTC[0.000000073339378],DOGE[0.000000038547322] |
| 09618228 | SHIB[23.000000000000000],USD[0.0099993164306675] |
| 09618246 | USD[0.000000043582758] |
| 09618250 | USD[100.000000000000000] |
| 09618258 | BTC[0.000000500000000],DOGE[754.505161300000000],ETH[0.000000580000000],ETHW[0.000000580000000],SOL[0.000009340000000],USD[0.0001996811268153] |
| 09618263 | BRZ[1.000000000000000],BTC[0.024589800000000],ETH[0.092126070000000],ETHW[0.036765800000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[5.0107163512306959] |
| 09618267 | SOL[0.009995000000000] |
| 09618283 | BTC[0.071128800000000],USD[4.8000000000000000] |
| 09618285 | DOGE[0.000000005357515] |
| 09618286 | USD[2.8959088845949219],USDT[0.000000033158348] |
| 09618287 | BTC[0.085924350000000],USD[200.9139672344637665] |
| 09618292 | USD[0.0094141676976128] |
| 09618293 | DOGE[0.000000018412720] |
| 09618301 | BTC[0.000000010602520],DOGE[0.000000085711926] |
| 09618306 | BTC[0.019589400000000],ETH[0.259866780000000],ETHW[0.171565740000000],SHIB[3.000000000000000],USD[23.0021901523086899] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09618309 | BTC[0.019973800000000000],ETH[0.000034760000000000],ETHW[0.000034760000000000],SHIB[5.000000000000000000],USD[0.000158989532700] |
| 09618311 | BTC[0.000444510000000000],TRX[1.000000000000000000],USD[0.000107982904I326] |
| 09618318 | GRT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000110959563],USDT[0.000000074011186] |
| 09618319 | ETH[0.000000790000000000],ETHW[0.000000790000000000],SHIB[13.000000000000000000],SOL[2.507751797546531 6],TRX[1.000000000000000000],USD[0.000011907S227494] |
| 09618327 | BTC[0.090112840000000000],TRX[1.000000000000000000],USD[0.000223070615336 4] |
| 09618331 | BRZ[2.000000000000000000],BTC[0.001477880000000000],DOGE[2.000000000000000000],LTC[0.846433510000000 0],MATIC[27.990942940000000000],MKR[0.028581520000000000],NEAR[0.038219940000000000],SHIB[18.000000000000000000],SOL[2.147052880000000000],TRX[6.000000000000000000],USD[0.001173226315943 4],USDT[0.000000007134016S],YFI[0.002447750000000000] |
| 09618334 | AVAX[2.004680530000000000],ETH[0.045315550000000000],ETHW[0.045315550000000000],MATIC[38.377882750000000000],SHIB[4.000000000000000000],SOL[2.056440640000000000],TRX[1.000000000000000000],USD[2.796962055775917 8] |
| 09618348 | DOGE[0.000000065771701] |
| 09618350 | BAT[1.000000000000000000],BTC[0.082409030000000000],USD[2000.000000700599885] |
| 09618352 | USD[0.000060688378S044] |
| 09618364 | BTC[0.008847990000000000],SOL[0.000013500000000000] |
| 09618375 | BTC[0.007203550000000000],DOGE[1.000000000000000000],ETH[0.098744840000000000],ETHW[0.097717550000000000],LINK[3.900289470000000000],SHIB[2.000000000000000000],USD[9.6675437685453756] |
| 09618382 | BTC[2.000000000000000000],SOL[0.000005000000000000],USD[0.000000308027S029] |
| 09618383 | USD[873.355139420927S022],USDT[0.000000011128561 5] |
| 09618390 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000099545954],ETHW[0.000037470000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[39.03465459752797S4],USDT[0.000000063594752] |
| 09618395 | BRZ[1.000000000000000000],BTC[0.127769170000000000],DOGE[111.513095740000000000],ETH[1.466347094109664 0],MATIC[479.264817640000000000],SHIB[58.000000000000000000],TRX[9.000000000000000000],USD[0.000010984094 3565] |
| 09618396 | BTC[0.002733007300000000],USD[0.000223572063334] |
| 09618401 | BAT[34.775599450000000000],BRZ[170.708535830000000000],DOGE[1.000000000000000000],ETH[1.069783050000000000],GRT[94.447848850000000000],NEAR[2.842570150000000000],NFT [29529404389911230 9][1],NFT [34608770511192673 27][1],NFT [37677100085409119 0][1],NFT [48802429786492556 2][1],SHIB[0.069034210000000000],TRX[354.218817980000000000],UNI[1.939769520000000000],USD[0.000000006 334486] |
| 09618402 | DOGE[0.000000038904597] |
| 09618408 | TRX[0.930350000000000000],USD[1.7329267300000000 0] |
| 09618409 | BTC[0.000000006325411 8],DOGE[0.000000007622004],TRX[1.000000000000000000] |
| 09618415 | BTC[0.000001700000000000],ETH[0.000001530000000000],ETHW[0.000001530000000000],USD[0.0097307455647159] |
| 09618430 | BTC[0.014736800000000000],NFT [38298230871429150 3][1],SOL[14.461370530000000000],USD[1200.010123223860965 2] |
| 09618434 | SHIB[3000000.000000000000000000],USD[0.320740000000000000] |
| 09618443 | USD[2061.626496190000000 0] |
| 09618449 | BTC[0.007202560000000000],DOGE[2.000000000000000000],USD[0.002905705957374] |
| 09618451 | BTC[2.049171860000000000],DOGE[1.000000000000000000],ETH[10.309187740000000000],ETHW[10.306222030000000000],TRX[1.000000000000000000],USD[7239.285997305581269 2] |
| 09618453 | ETH[0.016289560000000000],ETHW[0.016289560000000000],SHIB[1.000000000000000000],USD[15.010015339631 1548] |
| 09618454 | USD[500.010000000000000 0] |
| 09618455 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[426.305585265117795 46],USDT[0.000000056815900] |
| 09618465 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],ETHW[0.117403190000000000],MATIC[58.417913900000000000],SHIB[22.000000000000000000],TRX[3.000000000000000000],USD[0.0068518481647501] |
| 09618467 | USD[51.667373490000000 0] |
| 09618470 | BTC[0.000090390000000000],TRX[1.000000000000000000],USD[0.003641624178I182],USDT[1.000000000000000000] |
| 09618472 | USD[20.000000000000000 0] |
| 09618491 | AUD[0.000007190315904 9],BTC[0.000438230000000000],ETH[0.006563320000000000],ETHW[0.004812400000000000],NFT [36239347218686262 3][1],NFT [52262509431870986 9][1],PAXG[0.001107010000000000],SHIB[372597.848378200000000000],SOL[0.003168686000000000],USD[0.000228387818910 6] |
| 09618510 | BTC[0.000454910000000000],ETH[0.006864400000000000],ETHW[0.006664600000000000],SHIB[1.000000000000000000],SOL[0.275774270000000000],USD[0.020071474302925 2] |
| 09618513 | BAT[1.000000000000000000],SHIB[14.000000000000000000],TRX[2.000000000000000000],USD[12614.037073869969302] |
| 09618518 | BAT[1.000000000000000000],DOGE[4.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.040195576214702] |
| 09618528 | ALGO[254.788460080000000000],DOGE[303.776641570000000000],MATIC[32.231813260000000000],NEAR[32.535651920000000000],SHIB[8082957.801891600000000000],SUSHI[44.278137210000000000],TRX[1588.102660300000000000],USD[40.2744605259309830] |
| 09618530 | USD[0.000005253323055 8] |
| 09618544 | BTC[0.000143270000000000] |
| 09618551 | USD[0.008087845852770 8] |
| 09618553 | USD[0.000000140896021] |
| 09618558 | USD[0.001346910000000 00] |
| 09618578 | ALGO[0.004106490000000000],BCH[4.820232070000000000],BRZ[1.000000000000000000],BTC[4.638402500000000000],DOGE[4.000000000000000000],ETHW[0.852450120000000000],LTC[13.964789480000000000],SHIB[21.000000000000000000],SOL[49.821090700000000000],TRX[4.000000000000000000],USD[2932.504821069895 1362] |
| 09618583 | BTC[0.000869930000000000],LINK[8.328607660000000000],USD[0.000152116647888 8] |
| 09618584 | EUR[1.000000000000000000],USD[0.009826000000000000] |
| 09618587 | BTC[0.011817460000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[5.0302142237176159] |
| 09618595 | BTC[0.000000085387470],SHIB[23.000000000000000000],USD[0.002713374568S414] |
| 09618597 | USD[0.001489020000000000],USDT[499.510000000000000000] |
| 09618601 | AVAX[0.921157280000000000],DOGE[2.000000000000000000],LINK[0.000065010000000000],MATIC[61.684911120000000000],SHIB[4378280.191603073554S8113],SOL[1.226312300000000000],TRX[1.000000000000000000],USD[0.000654627922255 6],USDT[0.001068078148766 7] |
| 09618607 | ETH[4.000000000000000000],ETHW[4.000000000000000000],USD[860.4373423200000000 0] |
| 09618618 | SHIB[253378.454469200000000000],USD[2.574325144000000 432] |
| 09618624 | ETH[0.000949283921511 0],ETHW[0.000000076000000],USD[0.000005048257291 7] |
| 09618638 | BAT[5.062465220000000000],CAD[0.000000000309424 5],NEAR[0.000617900000000],USD[0.032684735461645 0] |
| 09618646 | BTC[0.000996420000000000],USD[0.000185384088341 3] |
| 09618649 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.003333843284564 5] |
| 09618652 | ETHW[0.552643400000000000] |
| 09618654 | BTC[0.000483360000000000],SHIB[1.000000000000000000],USD[39.01019935093 44000] |
| 09618657 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000173095929 9146] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09618658 | MATIC[10.0000000000000000],SOL[0.0000000025700000],USD[0.2705444049946840] |
| 09618664 | BRZ[1.0000000000000000],SHIB[10.0000000000000000],TRX[3.0000000000000000],USD[0.0027723889279435] |
| 09618667 | USD[0.0000002718918650] |
| 09618675 | DOGE[0.0000000059581968] |
| 09618677 | SHIB[2.0000000000000000],USD[0.0016021480293941] |
| 09618679 | DOGE[0.0000000040170880] |
| 09618680 | USD[0.0094406788551678] |
| 09618689 | SHIB[4.0000000000000000],USD[0.0000011346970 65] |
| 09618690 | BTC[0.0000002200000000],USD[0.0002025436220820],YF[0.0000000059835113] |
| 09618711 | BTC[0.0093000000000000],ETH[0.0360000000000000],ETHW[0.0360000000000000],USD[5.6352060000000000] |
| 09618729 | SHIB[37719843.7571703100000000],USD[0.0087120000003205] |
| 09618733 | DOGE[0.0000000046618441] |
| 09618734 | ETHW[2.0000318400000000],GRT[1.0000000000000000],USD[483.4012879088929154] |
| 09618745 | DOGE[140.3505029200000000],SHIB[3269152.9478834200000000],USD[2.0000000003544588] |
| 09618751 | BTC[0.0000000034402020],DOGE[0.0000000097639667],ETH[0.0000000017767632] |
| 09618757 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0000682000000000],SHIB[2.0000000000000000],SOL[0.0016266100000000],SUSHI[0.0325000000000000],USD[5.4399860041352985] |
| 09618762 | USD[0.0000000017031047] |
| 09618764 | USD[11355.0047651100000000] |
| 09618766 | BTC[0.0045592800000000] |
| 09618771 | BTC[0.0015060600000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],SOL[1.0075600300000000],SUSHI[24.4775310000000000],USD[0.0016267566078566],USDT[0.0004147089133199] |
| 09618772 | USD[5.6369593360000000],USDT[4.3600000000000000] |
| 09618774 | USD[1760.0000000695850780],USDT[587.8199035000000000] |
| 09618775 | DOGE[1.0000000000000000],USD[0.0000239012856745] |
| 09618788 | ALGO[0.0004400600000000],AVAX[0.0000139400000000],BRZ[0.0005242800000000],BTC[0.0000000300000000],DOGE[0.0017896300000000],ETH[0.0000019000000000],ETHW[0.0000019000000000],MATIC[0.0002449900000000],SHIB[18.0000000000000000],SOL[0.0000169000000000],TRX[2.0000000000000000],USD[0.1527605273808330] |
| 09618794 | ETH[1.6093890000000000],ETHW[1.6093890000000000],USD[4.2932000000000000] |
| 09618795 | BTC[0.0010259800000000] |
| 09618799 | DOGE[347.1179060500000000],ETH[0.0133665900000000],ETHW[0.0133665900000000],SHIB[2.0000000000000000],USD[0.0000073022846449] |
| 09618802 | SHIB[50000000.0000000057400000],USD[0.0006628800000610] |
| 09618814 | USD[10.0000000000000000] |
| 09618831 | USD[0.1946046731326565],USDT[0.0000000033834982] |
| 09618834 | BTC[0.0100000000000000] |
| 09618857 | DOGE[4358.0000000000000000],KSHIB[6620.0000000000000000],SHIB[2200000.0000000000000000],USD[0.6525868160000000] |
| 09618860 | BTC[0.0009201000000000],DOGE[15.7995633400000000],LINK[3.9840654400000000],SHIB[434437.9595704900000000],SOL[0.6732895100000000],USD[25.9460934531991005] |
| 09618876 | BRZ[1.0000000000000000],BTC[0.0055018700000000],ETHW[0.8176860400000000],SHIB[2.0000000000000000],USD[0.9375393517978356] |
| 09618886 | DOGE[0.0000004100000000],SHIB[3.0000000000000000],USD[0.0000890839136746] |
| 09618888 | USD[376.3732602546393694] |
| 09618890 | SHIB[1.0000000000000000],SOL[0.0009000000000000],USD[0.0021718673400000] |
| 09618896 | BTC[0.0000450000000000],USD[0.0080500000000000] |
| 09618897 | USD[0.0094350000000000] |
| 09618906 | BTC[0.0312264700000000],DOGE[2.0000000000000000],ETH[0.4327930400000000],ETHW[0.2455163200000000],USD[9.3409915794267850] |
| 09618911 | DOGE[875.6863410600000000],SHIB[1.0000000000000000],USD[150.0000000011224 58] |
| 09618913 | ETH[0.0000007100000000],ETHW[0.0000007100000000],USD[0.0017060052905227] |
| 09618914 | BTC[0.0000000074766462],DOGE[0.0000000030014422] |
| 09618917 | NEAR[0.0000101000000000],USD[0.0037796795524480],USDT[0.0000000094928000] |
| 09618920 | USD[516.6642980600000000] |
| 09618932 | USD[500.0000000000000000] |
| 09618937 | BTC[0.0014565500000000],SHIB[4.0000000000000000],USD[8.9704511688941237] |
| 09618943 | BTC[0.0059000000000000],USD[2.2596732000000000] |
| 09618953 | ALGO[26.0034238000000000],BTC[0.0039821000000000],DOGE[432.6855138200000000],ETH[0.0259114500000000],ETHW[0.0255893600000000],SHIB[1.0000000000000000],USD[0.0000452676440 68] |
| 09618976 | BTC[0.0000000019084838],ETH[0.0000000099960740],ETHW[0.0000000099960740],LTC[0.0204323863153115],SOL[0.0000000035281708],USD[0.0000400502925333],USDT[0.0000598088714457] |
| 09619002 | ETHW[0.8930000000000000],USD[2389.5339136700000000] |
| 09619008 | ALGO[33.6613142800000000],BTC[0.0036294700000000],ETH[0.0000004400000000],ETHW[0.0000004400000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000188493917457] |
| 09619009 | ALGO[1054.9273995700000000],ETHW[1.6028060000000000],SHIB[15873738.7591988100000000],SOL[8.0356795400000000] |
| 09619020 | NEAR[251.1000000000000000],UNI[173.5263000000000000],USD[0.1504790000000000] |
| 09619021 | DOGE[0.0000012800000000],SOL[0.1070430200000000],USD[0.0000000018660046],USDT[0.0000000100521690] |
| 09619040 | USD[100.0000000000000000] |
| 09619042 | USD[100.0000000000000000] |
| 09619044 | ETH[0.0000006000000000],ETHW[0.0000006000000000],NFT (401497225465807679)[1],SOL[0.0000000025204852],USD[8.9616857433196303],USDT[0.0000000102021017] |
| 09619046 | ETH[0.0000000030000000] |
| 09619047 | USD[0.0002170779244340] |
| 09619053 | USD[500.0000000019632470],USDT[497.9539817800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09619062 | ETH[0.000000005680494],USD[1.019000000000000] |
| 09619071 | DOGE[0.000000008600000],ETHW[0.001425030000000] |
| 09619074 | BTC[0.004895100000000],ETH[1.000000000000000],ETHW[1.000000000000000],USD[13.661400000000000] |
| 09619075 | TRX[0.000060000000000] |
| 09619080 | USD[0.000049910294612 0] |
| 09619081 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[41.162743295584842 0],USDT[0.000000049112782] |
| 09619086 | DOGE[0.000000001115689 7],ETH[0.000000014632401] |
| 09619094 | USD[0.000000008423114 4],USDT[1991.406919820000000] |
| 09619099 | DOGE[0.000094800000000 0],USD[508.600492000000000] |
| 09619122 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000009441400851 9] |
| 09619138 | AVAX[150.049587560000000 0],BRZ[1.000000000000000],MATIC[2726.580718020000000 0],SOL[46.170525040000000 0],TRX[1.000000000000000],USD[0.000000773413282 6],USDT[1.000000000000000] |
| 09619145 | BCH[0.363824070000000 00],BTC[0.021297300000000 0],DOGE[80.670346210000000 0],ETH[0.139712390000000 00],ETHW[0.109302940000000 00],LTC[0.205575920000000 00],SHIB[12.000000000000000],SOL[1.738560970000000 00],SUSHI[1.397042470000000 00],TRX[2.000000000000000],USD[2.597344891852847 8] |
| 09619149 | USD[1.480307648876644 8] |
| 09619159 | BTC[0.000004600000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.489221371334226 6] |
| 09619171 | DOGE[0.000000006923368],PAXG[0.000039463164999 1],USD[0.000151090208606],USDT[0.000000016831042 8] |
| 09619176 | BTC[0.000004500000000],ETH[0.000008320000000],ETHW[0.000008320000000],USD[0.000000003117920] |
| 09619192 | TRX[1.000000000000000],USD[0.000000903625144 4] |
| 09619195 | USD[10.000000000000000] |
| 09619199 | USD[100.000000000000000] |
| 09619200 | BCH[0.000000031867782],NFT [478492979292605781][1],SHIB[78827808.774285544970 6759],SOL[0.000000078571668],USD[0.000182545261674] |
| 09619202 | ETH[1.650985590000000 00],ETHW[1.650985590000000 00],USD[0.000121015130636] |
| 09619209 | BTC[0.004777800000000 0],USD[0.000042697447288 0] |
| 09619213 | USD[0.000038554446446 9] |
| 09619217 | BTC[0.002265380000000 00],SHIB[3223624.755227220000 0000],USD[0.010181359807713 7] |
| 09619226 | BAT[1.000000000000000],DOGE[4.000000000000000],LINK[3.152380080000000 0],SHIB[8.000000000000000],TRX[2.000000000000000],USD[1.512300546875628 9] |
| 09619228 | DOGE[0.250000000000000 0],SOL[0.004834000000000 0],USD[4728.757793149000000 0] |
| 09619234 | BTC[0.001540600000000 00],DOGE[3.000000000000000],ETHW[0.062743750000000 00],SHIB[56.000000000000000],TRX[3.000000000000000],USD[0.605398186892446 1] |
| 09619237 | ETHW[1.500000000000000 00],USD[5104.695974415717 6756],USDT[0.000000093117124] |
| 09619239 | ETHW[0.189545330000000 00] |
| 09619249 | USD[50.000000000000000] |
| 09619252 | USD[10.000000000000000] |
| 09619253 | ETHW[0.032339590000000 00],USD[0.001503760604965 1] |
| 09619256 | USD[0.000423966340015] |
| 09619261 | BTC[0.000000770000000],ETH[0.000000072265000],USD[0.001285068356396] |
| 09619263 | USD[1.000000000000000] |
| 09619264 | BTC[0.000410810000000 0],USD[0.000000566107 14],USDT[99.590029676136 6972] |
| 09619282 | BRZ[2.000000000000000],BTC[0.014138417424123 2],DOGE[6.000000000000000],ETHW[0.164632730000000 00],SHIB[38.000000000000000],TRX[4.000000000000000],USD[0.009532214440378 0] |
| 09619283 | DOGE[0.038507670000000 00],DOGE[1.000000000000000],ETH[0.348385030000000 00],ETHW[0.348238750000000 00],SHIB[102499.510626880000 0000],SOL[5.633704310000000 00],TRX[16.954189770000000 00],USD[7.625419059289509 7] |
| 09619295 | BTC[0.021624660000000 00],DOGE[2.000000000000000],ETH[0.352822720000000 00],ETHW[0.352674600000000 00],SHIB[10.000000000000000],TRX[2.000000000000000],USD[0.023262760298603 6],USDT[6.792486990239174 1] |
| 09619302 | SOL[0.003116000000000 0],USD[0.000001946219002] |
| 09619306 | ETH[0.000000750000000],ETHW[0.000000750000000],SHIB[2.000000000000000],USD[0.000003161714 10015] |
| 09619309 | USD[25.832743090000000 0] |
| 09619310 | USD[0.005885260883444 2] |
| 09619314 | NFT [492398686391973330][1],SOL[0.504537140000000 00],USD[44.492180770401294 0] |
| 09619319 | DOGE[2.000000000000000],MATIC[8.036614260000000 0],SHIB[930688.324942890000 0000],SOL[1.887534040000000 00],TRX[160.763407210000000 00],USD[2.318839548738156 1],USDT[0.000000007887118] |
| 09619320 | DOGE[0.000000184456507],SHIB[2.000000000000000],USD[0.000063166999 1567] |
| 09619321 | USD[2.987000000000000] |
| 09619336 | USD[10.000000000000000] |
| 09619339 | DOGE[0.105732370000000 0],USD[139.715285414041 5626] |
| 09619340 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000127838105],USDT[0.000000035429402] |
| 09619348 | ETH[0.004493430000000 00],ETHW[0.004438710000000 0],USD[52.959717681461 8880] |
| 09619352 | ALGO[387.979547960000000 0],AVAX[9.403271910000000 00],DOGE[1.000000000000000],MATIC[260.490180200000000 0],SHIB[21.000000000000000],SOL[3.725974380000000 00],TRX[798.719260680000000 0],USD[433.222912205464802 1] |
| 09619364 | ALGO[0.000000001758000 0],BAT[0.000000000000000],ETH[0.000000044575098],GRT[0.000000042680300],SHIB[653.263924590000000 0],USD[0.000000096775194] |
| 09619373 | BTC[0.000664960000000 00],SHIB[1.000000000000000],USD[0.002129421132096] |
| 09619374 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000513941222],USDT[0.000000048004798] |
| 09619376 | ETH[0.111514630000000 00],ETHW[0.204229760000000 00],SHIB[2.000000000000000],USD[0.001909797828685 1] |
| 09619383 | ETH[0.002144500000000 00],ETHW[0.024736370000000 00],SHIB[2.000000000000000],SOL[0.001689430000000 0],USD[0.000006608961693 4] |
| 09619398 | ETH[0.000000081217215],ETHW[0.000000081217215],USD[0.000059789105846] |
| 09619412 | DOGE[1.000000000000000],NFT [317157513976375485][1],NFT [359865565579462286][1],NFT [463410490102450895][1],NFT [519780380096543063][1],NFT [567974838722120393][1],USD[0.000002935478990] |
| 09619414 | BRZ[1.000000000000000],DOGE[4.000000000000000],ETHW[0.116338900000000 00],SHIB[4.000000000000000],TRX[1.000000000000000],USD[365.037691975349969 1] |
| 09619426 | SHIB[1.000000000000000],SUSHI[257.272361580000000 0],USD[0.000000010833286] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09619429 | ETHW[0.406793100000000000],EUR[0.800000000000000000],MATIC[83.083050000000000000],SOL[2.393984000000000000],USD[0.204944720000000000] |
| 09619442 | BTC[0.044899660000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[723.660220983813647] |
| 09619455 | BAT[1.000000000000000000],BRZ[4.000000000000000000],DOGE[5.000000000000000000],GRT[2.000000000000000000],SHIB[2.000000000000000000],TRX[7.023315000000000000],USD[0.069282000000000000],USDT[0.000000081166713] |
| 09619457 | USD[2.000000000000000000] |
| 09619462 | USD[0.004340490628971] |
| 09619472 | DOGE[0.000000031356556],USD[0.000509588455118] |
| 09619473 | BTC[0.001526470000000000],DOGE[1.000000000000000000],USD[0.015740780846 9637] |
| 09619483 | ETH[0.000000093847675],ETHW[0.000000093847675],SHIB[1.000000000000000000],USD[0.000001184129430] |
| 09619486 | BTC[0.000092050043 35192],SOL[0.006605914145507 3],USD[0.004208598653001 0] |
| 09619487 | BRZ[1.000000000000000000],USD[0.000001692248794] |
| 09619490 | BTC[0.004461070000000000],SHIB[1.000000000000000000],USD[0.000090561113 5515] |
| 09619492 | USD[2000.00000000] |
| 09619493 | USD[51.665486140000000000] |
| 09619494 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[3.0003491945 468483] |
| 09619505 | USD[87.550000000000000000] |
| 09619509 | USD[0.000000278475 8324] |
| 09619513 | BTC[0.004319010000000000],DOGE[1.000000000000000000],ETH[0.083992040000000000],ETHW[0.082964650000000000],SHIB[506772.343308470000000000],SOL[0.162042580000000000],TRX[1.000000000000000000],USD[0.000701800329367] |
| 09619517 | USD[4000.010000000000000000] |
| 09619530 | USD[2000.00000000] |
| 09619539 | BTC[0.000002000000000],USD[1700.000000014428516 4] |
| 09619541 | AVAX[0.463876110000000000],SHIB[1.000000000000000000],SOL[0.000002010000000000],TRX[1.000000000000000000],USD[0.0001186236046621] |
| 09619546 | BTC[0.099191300000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],LTC[1.186714990000000000],MATIC[1025.460148960000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.6285676733551262] |
| 09619547 | DOGE[47.089177190000000000],USD[0.005960800560 8782] |
| 09619548 | LTC[1.090511720000000000],USD[89.740000451550348 0] |
| 09619552 | ALGO[0.881443620000000000],BTC[0.000092000000000],MATIC[9.950000000000000000],USD[0.0008371778155192] |
| 09619553 | BRZ[2.000000000000000000],DOGE[4982.071148960000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[172.955477259873 0921],USDT[1.0027343100000000] |
| 09619566 | USD[0.000223970000000000],USDT[0.0000000234447 27] |
| 09619570 | SOL[10.000000000000000000],USD[57.140450000000000000] |
| 09619579 | BTC[0.000000050000000],MATIC[0.012055070000000000],TRX[0.000007000000000],USD[0.000039608546 67426],USDT[0.000148556251 6682] |
| 09619585 | AAVE[1.218628360000000000],BTC[0.004604390000000000],ETH[0.089617030000000000],ETHW[22.401594180000000000],GRT[1056.455604700000000000],SHIB[830984.357672520000000000],TRX[1643.824514840000000000],USD[0.000144788810441 2],YF[0.0074582900000000] |
| 09619587 | USD[2.000000000000000000] |
| 09619589 | USD[100.298290680000000000] |
| 09619594 | USD[0.0002084374192813] |
| 09619595 | ETH[0.000000067125980],USD[0.0001201348439961] |
| 09619606 | USD[0.0028243861372832] |
| 09619635 | TRX[5.500373000000000000] |
| 09619636 | DOGE[0.0000000015472 97] |
| 09619642 | TRX[17.832012450000000000],USD[0.0000000003774640] |
| 09619647 | GBP[1.000000000000000000],TRX[32.379113240000000000],USD[0.754614200661 9530],USDT[0.996019160000000000] |
| 09619650 | BAT[6.000000000000000000],BRZ[9.000000000000000000],DOGE[10.000000000000000000],GRT[10.000000000000000000],SHIB[9.000000000000000000],SUSHI[1.000000000000000000],TRX[14.000000000000000000],USD[0.009746384814 8560],USDT[1.000000067043863] |
| 09619655 | DOGE[0.004088920000000000],NFT[513197349330735267]{1},SHIB[1.000000000000000000],UNI[0.000174590000000000],USD[0.003562762634 2494],USDT[0.000000015946520] |
| 09619659 | USDT[9.710000000000000000] |
| 09619670 | USD[0.000000099582465],USDT[0.000000180000000] |
| 09619673 | AVAX[0.000000092339800],BTC[0.000000097454516],ETH[0.000000084673091],ETHW[0.000000084673091],GRT[0.000000063169315],SHIB[0.000000052452431],SOL[0.001362264000000000],USD[0.0053054459708 0095],USDT[0.000000029056 580],YF[0.0000000363 12300] |
| 09619675 | BTC[0.003507590000000000],USD[0.003980329203 0738] |
| 09619680 | USD[10.000000000000000000] |
| 09619682 | ETH[0.146134124499 9774],ETHW[0.146134124499 9774],USD[76890.704992811 4273544] |
| 09619684 | BTC[0.018902060000000000],DOGE[3244.696657590000000000],ETH[0.186529250000000000],ETHW[0.186529250000000000],SHIB[3658544.585365850000000000],USD[1.0042450525 17801],USDT[149.359751500000000000],YF[0.0016755200000000] |
| 09619694 | USD[0.3945628000000000] |
| 09619697 | BTC[0.000378200000000000],ETH[0.031818000000000000],ETHW[0.031818000000000000],SOL[0.049470000000000000],USD[0.8051421900000000] |
| 09619699 | KSHIB[200.000000000000000000],SHIB[43174200.000000000000000000],USD[101.781457200000000000] |
| 09619710 | BTC[0.000000000843040],DOGE[0.0000000079897918] |
| 09619713 | USD[0.017999377945803] |
| 09619717 | USD[100.000000000000000000] |
| 09619720 | MATIC[0.288997328492920],SHIB[0.000000030431 7743],TRX[1.000000000000000000],USD[0.0000000155434319] |
| 09619722 | USD[0.0039232000000000] |
| 09619731 | USD[5.000000000000000000] |
| 09619736 | ETH[0.000018000000000],ETHW[0.000018000000000],USD[0.0055255660000000] |
| 09619759 | BAT[1.000000000000000000],SHIB[12.000000000000000000],TRX[2.000000000000000000],USD[17896.419964476644 9816],USDT[0.0000000044134313] |
| 09619767 | BTC[0.000000002593640],DOGE[0.0000000083067688] |
| 09619789 | BRZ[1.000000000000000000],BTC[0.056427120000000000],DOGE[5.000000000000000000],ETH[6.705149370000000000],ETHW[16.300925030000000000],SHIB[53.000000000000000000],SOL[9.250502520000000000],TRX[3.000000000000000000],USD[104.725143686176 1448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09619798 | DOGE[451.194148480000000000],SHIB[1.000000000000000000],USD[0.000000000629504] |
| 09619813 | BTC[0.157692760000000000],DOGE[1.000000000000000000],SHIB[9.000000000000000000],TRX[3.000000000000000000],USD[0.000423804687319] |
| 09619814 | USD[0.000000006893337] |
| 09619817 | BAT[150.200115100000000000],DOGE[5.000000000000000000],ETHW[0.134311750000000000],LTC[0.983263210000000000],MATIC[69.728607670000000000],SHIB[14.000000000000000000],SOL[1.051590700000000000],TRX[3.000000000000000000],USD[237.722783593068549],YFI[0.000856490000000000] |
| 09619821 | USD[0.000000000824654] |
| 09619830 | DOGE[3.000000000000000000],ETH[0.000000077924224],ETHW[0.568510170000000000],SHIB[9.000000000000000000],USD[0.000731391091385] |
| 09619843 | BTC[0.048061830000000000],ETH[1.659909980000000000],ETHW[1.659909980000000000] |
| 09619851 | SHIB[1.000000000000000000],SOL[0.000000061504128],USD[0.062239467815834] |
| 09619853 | BTC[0.000000039243055],DOGE[0.000000010409159] |
| 09619871 | BTC[0.000000030000000],DOGE[0.000683010000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.001507428977030] |
| 09619874 | BTC[0.071128800000000000],USD[2.986400000000000000] |
| 09619880 | BTC[0.000000099223275],DOGE[0.000000027959038],SHIB[1.000000000000000000] |
| 09619887 | BRZ[2.000000000000000000],BTC[0.110527060000000000],DOGE[5.000000000000000000],ETH[2.918745410000000000],ETHW[1.646581270000000000],SHIB[11.000000000000000000],SOL[2.061075670000000000],TRX[2.000000000000000000],USD[0.134240731991387] |
| 09619891 | USD[38.728485322735126] |
| 09619892 | BTC[0.000000010000000],SOL[0.000000003900000] |
| 09619895 | TRX[0.000192000000000],USDT[0.000000003017926] |
| 09619898 | BRZ[211.353977700000000000],DOGE[0.005770120000000000],ETH[0.000000010000000],SHIB[2.000000000000000000],USD[0.000000039222784] |
| 09619901 | BRZ[1.000000000000000000],DOGE[850.064517690000000000],SHIB[7.000000000000000000],SOL[0.903985270000000000],TRX[2.000000000000000000],USD[0.002301118649970500] |
| 09619908 | USD[0.000115073470673600] |
| 09619918 | USD[0.005147513168786800],USDT[0.000000093026240] |
| 09619921 | BTC[0.000000050107969600],DOGE[0.000000078431965] |
| 09619944 | USD[10.000000000000000000] |
| 09619963 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[0.000600006464201],USD[0.007318502287448],USDT[0.000000082075380] |
| 09619969 | BTC[0.003363920000000000],DOGE[641.387829620000000000],ETH[0.039942470000000000],ETHW[0.039942470000000000],SHIB[2290168.807500710000000000],USD[3.809005169369762900] |
| 09619976 | USD[2305.212309159389649400] |
| 09619986 | USD[10.309156160000000000] |
| 09619988 | BTC[0.000236590000000000],DOGE[196.315550035759862000],SHIB[1.000000000000000000],USD[-10.993148468436632100] |
| 09619996 | BTC[0.004909180000000000],DOGE[2.000000000000000000],ETHW[0.263991940000000000],SHIB[2.000000000000000000],SOL[11.753352450000000000],USD[307.358583497733734900] |
| 09620003 | SHIB[1.000000000000000000],USD[10.000000176683605500] |
| 09620008 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.010179062703624200] |
| 09620014 | SHIB[3.000000000000000000],USD[16969.269540548581142200],USDT[0.000000001618104] |
| 09620023 | BTC[0.003084190000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[19.911272595601567200] |
| 09620025 | BTC[0.000000002441839000],DOGE[0.000000004254632] |
| 09620028 | BTC[0.000007390000000000],USD[0.190668243317014100] |
| 09620029 | USD[0.000042214051856000] |
| 09620032 | BTC[0.003370350000000000],DOGE[176.280198540000000000],ETH[0.059046410000000000],ETHW[0.059046410000000000],SHIB[3.000000000000000000],USD[10.030102934969174100] |
| 09620052 | BTC[0.000092420000000000],USD[0.531833400000000000] |
| 09620061 | BTC[0.000000084347764],DOGE[0.000000007284259200] |
| 09620067 | BTC[0.005609600000000000],USD[0.000292854957120] |
| 09620069 | AUD[0.000000001930006],ETH[0.001954128598793700],ETHW[0.000000085983793],SHIB[1.000000000000000000],TRX[0.000000007493850600],USD[0.000038868479627],USDT[0.000000004266714] |
| 09620073 | BTC[0.001312900000000000],USD[1.890796000000000000] |
| 09620088 | USD[0.000000620896811760] |
| 09620092 | BTC[0.012294580000000000],DOGE[1.000000000000000000],ETH[0.144617210000000000],ETHW[0.144617210000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.020288708000440496] |
| 09620103 | ETH[0.030742473289756800],ETHW[0.030742473289756800],USD[0.000194200384062800] |
| 09620108 | USD[79.486833153771107390],USDT[0.008242673732896000] |
| 09620128 | BTC[0.000231310000000000],USD[0.000022480550726400] |
| 09620131 | BTC[0.000045430000000000] |
| 09620142 | USD[2000.000000000000000000] |
| 09620143 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.002937215060404270] |
| 09620144 | BTC[0.002142320000000000],DOGE[1.000000000000000000],USD[0.515470908289511200] |
| 09620153 | BTC[0.000000084804291],USDT[4.611000110000000000] |
| 09620157 | USD[0.000414539722246] |
| 09620158 | BTC[0.004197800000000000] |
| 09620169 | BTC[0.000000038645720],USD[0.363110519160690500] |
| 09620182 | USD[0.000000089679410] |
| 09620199 | USDT[0.000000011351692] |
| 09620204 | DOGE[0.000000004873699000],LINK[0.000000132176441],USD[0.000000079742282] |
| 09620205 | ALGO[2209.103052050000000000],AVAX[48.895040100000000000],BRZ[3.000000000000000000],DOGE[4466.454196600000000000],ETH[10.941134480000000000],GRT[1.000000000000000000],LINK[237.248070610000000000],LTC[37.477410340000000000],MATIC[822.516897620000000000],SHIB[78135650.190097900000000000],SOL[86.989805640000000000],SUSHI[884.869146400000000000],TRX[3.000000000000000000],USD[0.190702322318542],USDT2.010202480000000000] |
| 09620207 | SHIB[2.000000000000000000],USD[0.005094717437432035] |
| 09620212 | AVAX[0.000000006142085],DOGE[1.000000000000000000],ETH[-0.017351697930411],ETHW[-0.001686565143124],MATIC[-34.367111081895759],SOL[842.032121853886507],SUSHI[0.000000069978925],UNI[0.000000073704472],USD[3.939631653779183] |
| 09620214 | USD[0.002669283189753900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09620218 | USD[0.0059740886071954],USDT[0.0000000049728714] |
| 09620229 | ETH[0.0085034200000000],ETHW[0.0085034200000000],USD[0.0000047039529174] |
| 09620232 | USD[0.0000003134779899] |
| 09620236 | BTC[0.0002531800000000] |
| 09620253 | USD[41.3415894200000000] |
| 09620254 | NFT[489834566962978672][1],SOL[2.8705882200000000] |
| 09620265 | ALGO[43.5461870300000000],SHIB[1.0000000000000000],USD[0.0001563831610212] |
| 09620283 | USD[100.0000000000000000] |
| 09620295 | DOGE[1.0000000000000000],ETHW[0.0844340700000000],NFT[367195432375079859][1],SHIB[10.0000000000000000],SOL[0.0151540700000000],TRX[3.0000000000000000],USD[117.0827792922110433] |
| 09620299 | ALGO[0.2554835300000000],BRZ[2.0000000000000000],LINK[0.8348072800000000],NFT[329562506809211742][1],NFT[479376856257096572][1],NFT[572773692839019107][1],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[-1.1949236225436806],USDT[1.0254132500000000] |
| 09620300 | AVAX[0.0000000063326956],DOGE[2.0000000000000000],ETHW[0.0000000094928162],SHIB[8.0000000011120374],SOL[0.0000000038293983],SUSHI[0.0000020159442875],TRX[2.0000000000000000],USD[0.0005194964735832],USDT[0.0000000358773102] |
| 09620303 | USD[10.0000000000000000] |
| 09620316 | BTC[0.0000000050675450] |
| 09620317 | ALGO[51.5033842400000000],DOGE[0.0013023200000000],GRT[165.7180769400000000],NFT[452402493971856958][1],SHIB[7.0000000000000000],USD[0.0000000075502404] |
| 09620331 | USD[2066.1288016400000000] |
| 09620334 | USD[0.0011588280800026] |
| 09620339 | DOGE[2357.7580000000000000],SHIB[399620.0000000000000000],USD[0.3157200000000000] |
| 09620342 | USD[1.0000000000000000] |
| 09620350 | BTC[0.0005265400000000],SHIB[1.0000000000000000],USD[0.0001119751565438] |
| 09620351 | USD[500.0000000000000000] |
| 09620368 | BTC[0.0070441500000000],ETH[0.0845223500000000],ETHW[0.0845223500000000],SHIB[1.0000000000000000],USD[0.0000095587991885] |
| 09620372 | BTC[0.0004249900000000],USD[0.0000752953214132] |
| 09620381 | SHIB[1242236.0248447200000000],USD[0.0000000000000040] |
| 09620388 | BTC[0.0000000087109850],DOGE[0.0000000080841954] |
| 09620393 | BTC[0.0002819100000000],ETH[0.0024038700000000],ETHW[0.0023765100000000],LTC[0.0844156300000000],SOL[0.0842661300000000],USD[0.0000568811374293] |
| 09620395 | SOL[0.2100000000000000] |
| 09620401 | USD[100.0000000000000000] |
| 09620405 | SHIB[1.0000000000000000],USD[0.0000000004316561] |
| 09620432 | BCH[0.0037990000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[7.0000000000000000],USD[0.0051243300446720],USDT[0.0000440056051922] |
| 09620437 | BTC[0.0037182900000000],USD[1.1417120595578981] |
| 09620441 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0189859998656573] |
| 09620443 | SHIB[456.9999999900000000] |
| 09620444 | BTC[0.0047568800000000],TRX[1.0000000000000000],USD[10.0001269738137904] |
| 09620445 | BTC[0.0065143300000000],NFT[507543883040948392][1],USD[3.0397362333701055] |
| 09620446 | USD[0.0091028300000000] |
| 09620457 | SHIB[1.0000000000000000],USD[0.0000846284501580] |
| 09620464 | NFT[303260124075382241][1],NFT[446414551471059992][1],USD[0.0153089692766859],USDT[0.0000000112915506] |
| 09620467 | TRX[2.0000000000000000],USD[0.0049195301953625] |
| 09620469 | ETHW[0.1251755100000000],NFT[343144720103021633][1],SHIB[2.0000000000000000],USD[2.0066977180223666] |
| 09620471 | ETH[0.0008686800000000],ETHW[0.0008550600000000],USD[0.0000092544179239] |
| 09620491 | DOGE[1.0000000000000000],SHIB[8.0000000000000000],USD[0.0008520178709350] |
| 09620509 | DOGE[1.0000000000000000],ETH[0.0000094000000000],ETHW[0.1023241000000000],SHIB[5.0000000000000000],SOL[0.0000299700000000],TRX[1.0000000000000000],USD[0.0044261081689724] |
| 09620523 | BTC[0.0024100600000000],DOGE[2.0000000000000000],ETH[0.0603542500000000],ETHW[1.0495265000000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[2.0049395951339428] |
| 09620536 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000005600000000],USD[1.7442989573680942] |
| 09620540 | ETHW[0.0546211400000000],NFT[396326451752423226][1],SHIB[4.0000000000000000],SOL[0.0000000078484808],USD[0.0000004236492526] |
| 09620543 | BTC[0.0000000054348277],LTC[0.0000000100000000],SHIB[2.0000000000000000] |
| 09620544 | USD[0.0000000010631489] |
| 09620549 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000098133623],TRX[2.0000000000000000],USD[0.0092173374267138] |
| 09620555 | USD[206.6628407900000000] |
| 09620557 | AVAX[0.0000037800000000],DOGE[1.8868253100000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0675676875082569] |
| 09620565 | USD[0.0019874772078863] |
| 09620567 | ALGO[157.3401170500000000],DOGE[1.0183185600000000],NEAR[0.0839390900000000],SHIB[6149.3414634100000000],SOL[0.0064180100000000],TRX[3.2477653300000000],USD[0.0008015160519021],USDT[0.0123679861421369] |
| 09620568 | BTC[0.0000002015723133],DOGE[1.0000000000000000],ETH[0.0000000918143145],ETHW[0.0000000918143145],SHIB[7.0000000000000000],USD[0.0047241807988904] |
| 09620579 | BTC[0.0009411900000000],SHIB[1.0000000000000000],USD[0.0000883622422824] |
| 09620586 | BTC[0.0000000096698380],SHIB[20.1453957900000000],USD[0.0000000014729196] |
| 09620587 | BTC[0.0000000051463180],DOGE[0.0000000083491007],SHIB[1.0000000000000000] |
| 09620599 | SOL[3.0979481500000000],USD[30.4582636600000000] |
| 09620604 | USD[4483.4922228667056564] |
| 09620623 | BTC[0.0000698000000000],USD[9.3694780000000000] |
| 09620626 | USD[0.0000000621698076] |
| 09620631 | USD[31.3535795300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09620637 | BAT[2.00000000000000000],BRZ[1.00000000000000000],DOGE[564.0108473400000000],GRT[1.00000000000000000],SHIB[3.00000000000000000],USD[791.8804609316630423] |
| 09620644 | BTC[0.0000000064027114],DOGE[0.00000000021654196],TRX[1.00000000000000000] |
| 09620656 | BAT[1.00000000000000000],ETHW[7.5996796700000000],USD[0.0000147983519726] |
| 09620660 | DOGE[0.00000000311354699],USD[4.9961623000078608] |
| 09620676 | BTC[0.00000000057273103],ETHW[0.00000000023404404],LTC[2.1854550069778756],MATIC[0.00000000484452320],SHIB[10.00000000000000000],SOL[0.00000000004031513],USD[0.0000005548419914],USDT[0.0000000005176382] |
| 09620683 | BTC[0.0000000046251850],DOGE[0.00000000042781113] |
| 09620696 | BTC[0.0145387300000000],DOGE[1.00000000000000000],ETH[0.1076154100000000],ETHW[0.1065251600000000],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[0.0000077359876631] |
| 09620697 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[4.4113815508908216] |
| 09620698 | SHIB[1.00000000000000000],SOL[1.8404885200000000],USD[0.0007204017470146] |
| 09620710 | USD[0.0000083125824156] |
| 09620724 | BTC[0.00000011000000000],ETH[0.0000009400000000],ETHW[0.0724867300000000],SHIB[7.00000000000000000],SOL[0.0000130100000000],TRX[1.00000000000000000],USD[481.6517153200195672] |
| 09620744 | SHIB[4.2777082135196210],USD[9548.5729771215788973] |
| 09620749 | BTC[0.00007570000000000],USD[525.3294216000000000] |
| 09620762 | BTC[0.00046831000000000],USD[0.0001964472072105] |
| 09620764 | AAVE[0.16185798000000000],AUD[7.7179198800000000],AVAX[1.0201464800000000],BRZ[50.3883875600000000],CAD[13.4638327800000000],DOGE[145.2018148800000000],EUR[10.0736270700000000],HKD[77.7239926500000000],SHIB[825539.6787398300000000],SOL[0.1282983100000000],TRX[77.8205868000000000],USD[0.0441933682737617],YFI[0.00028695000000000] |
| 09620773 | AVAX[0.18576708000000000],BTC[0.0005429600000000],SHIB[1.00000000000000000],USD[0.0000000212952106] |
| 09620776 | BTC[0.00000000500000000],USD[18.4816417060282686],USDT[0.0000000157814490] |
| 09620778 | BTC[0.00000000081628877],DOGE[0.00000000060121838] |
| 09620788 | MATIC[134.0349411400000000],SUSHI[124.2400801300000000],USD[0.5754272400000000] |
| 09620790 | BTC[0.03102715000000000],USD[0.0045694939167390],USDT[0.0000602057311941] |
| 09620792 | BRZ[1.00000000000000000],ETHW[0.4000835100000000],GRT[2.00000000000000000],SOL[14.1186275900000000],TRX[1.00000000000000000],USD[0.0019536885772236] |
| 09620794 | TRX[144.5831185965667142],USD[0.00000000067962053] |
| 09620796 | BTC[0.00000009482902 4],DOGE[0.00000000005186233] |
| 09620802 | LTC[0.16695167000000000],USD[0.00000014011172 80] |
| 09620807 | BRZ[1.00000000000000000],DOGE[0.0020267600000000],ETH[5.4061072000000000],ETHW[0.0000493500000000],SHIB[21791287.8652729400000000],TRX[1.00000000000000000],USD[0.0006671985450774] |
| 09620808 | BTC[0.0004532700000000],USD[0.0002117898069202] |
| 09620811 | BRZ[1.00000000000000000],SHIB[1687233.0804952800000000],USD[0.0000000068427929],USDT[0.0000000025228455] |
| 09620813 | TRX[1.00000000000000000],USD[0.0000000012396288] |
| 09620815 | BTC[0.09684198000000000],GRT[1.00000000000000000],USD[9.4883960716748920] |
| 09620820 | BTC[0.00000006657864],DOGE[0.00000000010952062] |
| 09620825 | USD[320.9828416000000000] |
| 09620826 | SHIB[3.00000000000000000],USD[0.0024980170387330] |
| 09620831 | BTC[0.0088034800000000] |
| 09620836 | USD[0.0000675930405250] |
| 09620839 | SHIB[1.00000000000000000],USD[0.0006849327701476] |
| 09620841 | USD[2.3500009083255493] |
| 09620842 | USD[3.3959026125000000] |
| 09620850 | USD[0.00000003747 7112],USDT[0.0000000026250000] |
| 09620854 | BAT[1.00000000000000000],BTC[0.0012736200000000],USD[20.3374746187949290] |
| 09620855 | BRZ[1.00000000000000000],BTC[0.00000000500000000],DOGE[1.00000000000000000],SHIB[4.00000000000000000],TRX[2.00000000000000000],USD[212.9687184864334832] |
| 09620858 | BTC[0.01597693000000000],ETH[0.1743956800000000],SHIB[7.00000000000000000],TRX[1.00000000000000000],USD[0.0000011879185433],USDT[0.0000000016098933] |
| 09620865 | BTC[0.0060427200000000],TRX[1.00000000000000000],USD[0.0000337595915392] |
| 09620868 | USD[0.6208376000000000] |
| 09620900 | ETH[1.5698772100000000],MATIC[1524.1804089600000000],USD[20003.4200125375576863],USDT[0.0000000023385430] |
| 09620916 | BTC[0.00000000585369899],USD[2.2377450218438502] |
| 09620917 | BTC[0.00686342000000000],SHIB[1.00000000000000000],USD[0.0001320040325570] |
| 09620921 | BTC[0.64586677000000000],ETH[0.5504037700000000],ETHW[0.5502007100000000],SOL[34.8654099500000000],SUSHI[183.9393662100000000],USD[1.7161891732308159] |
| 09620923 | USD[5.00000000000000000] |
| 09620932 | BTC[0.00178130000000000],DOGE[1305.6930000000000000],ETH[0.0009360000000000],ETHW[0.0009360000000000],GRT[302.3450000000000000],LINK[6.4935000000000000],LTC[0.0090600000000000],MATIC[39.9500000000000000],SHIB[10178600.0000000000000000],SOL[0.8447000000000000],USD[1.5634492431099823],USDT[1.2510764800000000] |
| 09620943 | ETHW[0.01157177000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.0023633188088594],USDT[0.0000000052937400] |
| 09620959 | BTC[0.00081558000000000],ETH[0.0518157400000000],ETHW[0.0511727800000000],SHIB[4.00000000000000000],USD[0.0001019446174502] |
| 09620974 | DOGE[1.00000000000000000],ETH[0.0164140900000000],ETHW[0.0162088900000000],SHIB[5.00000000000000000],SOL[0.0000028000000000],TRX[1.00000000000000000],USD[0.0000002971857293] |
| 09620979 | USD[20.00000000000000000] |
| 09620986 | SHIB[26.00000000000000000],USD[6.0425176570862861] |
| 09620993 | USD[10.00000000000000000] |
| 09621028 | SHIB[1.00000000000000000],USD[0.0030154051509415],USDT[0.0000000024672010] |
| 09621029 | USD[0.0190083800000000] |
| 09621031 | DOGE[89.00000000000000000],MATIC[40.00000000000000000],SHIB[899100.0000000000000000],USD[19.5805656210000000] |
| 09621032 | ETH[0.0000000964726600],SOL[0.0000000057730060],USD[0.0000001495617196] |
| 09621038 | USD[0.5074324000000000] |

Schedule AB: Priority Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09621039 | NFT (414880612965788297)[1],NFT (500833945317353390)[1],NFT (517679259713231033)[1],NFT (545615495298630938)[1],SHIB[1.000000000000000000],SOL[7.145512570000000000],USD[0.4232075214550224] |
| 09621044 | USD[30419.790222950000000] |
| 09621057 | BRZ[3.000000000000000000],BTC[0.005030300000000000],DOGE[5.000000000000000000],SHIB[22.000000000000000000],TRX[4.000000000000000000],USD[0.0043631398562976] |
| 09621059 | SHIB[2.000000000000000000],USD[0.0003163957029881] |
| 09621062 | USD[4.1463709177608000] |
| 09621063 | NFT (293397467095249667)[1],NFT (294796991335391619)[1],NFT (301888942011492232)[1],NFT (322126531643242001)[1],NFT (343446075870291262)[1],NFT (345714288943607314)[1],NFT (346337296671865238)[1],NFT (347015540763137308)[1],NFT (353417321339257545)[1],NFT (354210328022824172)[1],NFT (355237625096409976)[1],NFT (358938791696207251)[1],NFT (365720360508095076)[1],NFT (366498947598879744)[1],NFT (368004973092453565)[1],NFT (371775879997489263)[1],NFT (378752854029871183)[1],NFT (379973537404489106)[1],NFT (381568754150071896)[1],NFT (381797585500831744)[1],NFT (382313583028752905)[1],NFT (389279478901148970)[1],NFT (390626118112175838)[1],NFT (393158294020820808)[1],NFT (396529969656690189)[1],NFT (398424255094790060)[1],NFT (404866732579370313)[1],NFT (413987011826662728)[1],NFT (417947647421677340)[1],NFT (431334044423194388)[1],NFT (431824697209448)[1],NFT (433234960390166412)[1],NFT (442509384495747828)[1],NFT (449178938214944261)[1],NFT (458759429518151050)[1],NFT (458780192353277259)[1],NFT (460398711258252202)[1],NFT (462802365922973904)[1],NFT (476942185912809266)[1],NFT (477279133620251753)[1],NFT (482174231517770271)[1],NFT (488492443696094336)[1],NFT (499413526427985624)[1],NFT (500475714273028579)[1],NFT (506471558726067884)[1],NFT (511729220858007753)[1],NFT (519409255093182918)[1],NFT (538811464279534048)[1],NFT (541725778601255313)[1],NFT (551789316685166223)[1],NFT (561891212682653833)[1],NFT (568419819657278929)[1],USD[4.0182794005920000] |
| 09621064 | USD[0.0036517627142760] |
| 09621068 | TRX[1.000000000000000000],USD[0.0000008645590225] |
| 09621093 | ETH[0.000000055244080],USD[0.0004846282428317] |
| 09621098 | SHIB[1.000000000000000000],USD[0.0001788879673107] |
| 09621100 | DOGE[11.455606330000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0001057977344324],USDT[0.0000000022118113] |
| 09621101 | NEAR[5.000000000000000000],USD[19.489296700000000] |
| 09621112 | BAT[1.000000000000000000],BRZ[4.000000000000000000],ETHW[0.000043400000000000],GRT[2.000000000000000000],TRX[14.000000000000000000],USD[0.0027398332834013] |
| 09621134 | ETH[0.000000043819592],SOL[0.000000051362329],USD[0.0000002679729303] |
| 09621140 | BTC[0.000967000000000],DOGE[1.000000000000000000],ETH[0.018237120000000],ETHW[0.018237120000000],SHIB[2.000000000000000000],SOL[0.636633350000000],USD[0.0101650814694320] |
| 09621142 | BTC[0.000000009224583],DOGE[0.000000028709383] |
| 09621156 | SHIB[3.000000000000000000],USD[0.0019398450072908] |
| 09621159 | ETH[0.000000026556428],USD[0.0003067801019545],USDT[0.0000000100385761] |
| 09621179 | USDT[0.000000026084961] |
| 09621180 | BTC[0.000000058154750],DOGE[0.000000052170767] |
| 09621184 | DOGE[1.000000000000000000],TRX[2647.198252200000000],USD[159.905783940126187] |
| 09621187 | USDT[0.000000039556724] |
| 09621188 | USDT[0.000000098858020] |
| 09621194 | DOGE[0.000000041205229] |
| 09621200 | DOGE[2.000000000000000000],ETH[0.006646120000000],ETHW[0.006646120000000],SHIB[15.000000000000000000],USD[0.0093551585275011] |
| 09621208 | USD[0.0020246280873353] |
| 09621210 | USD[0.0068029512000000],USDT[45.790000000000000] |
| 09621213 | USD[1.2141710500000000] |
| 09621222 | USD[6.1048300400000000] |
| 09621224 | BRZ[2.000000000000000000],ETHW[0.048421540000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.6671491492020069] |
| 09621228 | BTC[0.000000014762584],DOGE[0.000000024244330] |
| 09621232 | ETH[0.093993390000000],ETHW[0.093993390000000],SHIB[1.000000000000000000],USD[0.0000141202372802] |
| 09621233 | AVAX[1.000000000000000000],KSHIB[466.866485520000000],NFT (399916117821463726)[1],NFT (441475141403352944)[1],SHIB[466857.408029870000000],USD[0.0000001810671681] |
| 09621238 | BTC[0.004672950000000],MATIC[110.682340350000000],SHIB[2.000000000000000000],USD[0.0000000053244364] |
| 09621239 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],ETHW[13.305315380000000],SHIB[11.000000000000000000],TRX[2.000000000000000000],USD[942.092438553144252],USDT[1.0127257700000000] |
| 09621242 | DOGE[3.000000000000000000],MATIC[0.001358420000000],SHIB[29.000000000000000000],SOL[0.000035120000000],TRX[2.000000000000000000],USD[0.0089868767528833] |
| 09621256 | SHIB[1.000000000000000000],USD[0.2305361761495098],USDT[0.0336285200000000] |
| 09621266 | BTC[0.000000079709812],USD[0.0000034320134813] |
| 09621267 | USD[4119.597291450000000] |
| 09621276 | USD[1.0330737600000000] |
| 09621285 | BCH[0.394685760000000],SHIB[1.000000000000000000],USD[0.0000006426098816] |
| 09621289 | USD[0.0000001541635612] |
| 09621295 | BRZ[3.000000000000000000],DOGE[1.000000000000000000],ETHW[0.307700950000000],SHIB[5.000000000000000000],TRX[3.000000000000000000],USD[0.0050413735208177] |
| 09621314 | BTC[0.000000050556468],DOGE[0.000000060740397],SHIB[1.000000000000000000] |
| 09621317 | CUSDT[0.000562260000000],ETH[0.000000004321069],USD[0.4948590182628645] |
| 09621323 | BTC[0.000000099156332],DOGE[0.000000063337387] |
| 09621326 | USD[100.000000000000000] |
| 09621329 | BTC[0.000048456000000],SOL[0.006942520000000],USD[4.9641287844836422] |
| 09621342 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],TRX[6.000000000000000000],USD[0.0022255924550220] |
| 09621344 | BTC[0.000000001848299],DOGE[0.000000075627277] |
| 09621348 | BTC[0.063107900000000],DOGE[365.508937230000000],ETH[0.085545840000000],ETHW[0.085545840000000],SHIB[18.000000000000000000],SOL[0.342792440000000],SUSHI[11.199207660000000],TRX[766.246165220000000],USD[50.001955689581399] |
| 09621352 | ALGO[0.000000008000000],AVAX[0.000025382000000],BRZ[0.000000005238122],BTC[0.000000078677200],DOGE[5.000000000000000000],ETH[0.000000232997403],ETHW[0.000000232973403],GRT[1.000000000000000000],LINK[0.000040790000000],SHIB[1.928726832126718]0,SOL[0.000000070403778],TRX[6.000000000000000000],USD[0.000000227018876],USDT[0.000000000647442] |
| 09621354 | SHIB[1.000000000000000000],TRX[139.808643359917581]7,USD[0.0000002081460385] |
| 09621371 | BTC[0.000000014132312],DOGE[0.000000012862588] |
| 09621376 | BRZ[2.000000000000000000],BTC[0.000001900000000],DOGE[1.000000000000000000],ETH[0.000002540000000],ETHW[0.000002540000000],SHIB[27.000000000000000000],USD[102.508677757269895]5 |
| 09621377 | ETHW[0.000020200000000],ETHW[0.000020240000000],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[537.861757542449731]2 |
| 09621383 | ETHW[0.273000000000000],USD[0.013891600000000000] |
| 09621386 | BTC[0.000983950000000],USD[0.0002105230876424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09621412 | USD[1.6137456702533560] |
| 09621421 | DOGE[4.00000000000000000],KSHIB[3194.47381585000000000],SHIB[2.000000000000000],SUSHI[363.51004369000000000],USD[0.000000116243742] |
| 09621433 | DOGE[1.00000000000000000],ETH[0.042577600000000000],ETHW[0.042046990000000000],USD[51.6278940099246236] |
| 09621447 | BTC[0.000000004355000],USD[0.008284672000000] |
| 09621449 | BTC[0.119086760000000000],LTC[0.001212500000000000],USD[450.9923564750000000] |
| 09621454 | TRX[0.000522000000000000],USDT[0.000000002349917] |
| 09621473 | ALGO[49.848979190000000000],AVAX[2.056955980000000000],BTC[0.021444280000000000],DOGE[1703.158847500000000000],ETH[0.814337850000000000],ETHW[0.399526690000000000],LINK[9.572698090000000000],MATIC[175.175362640000000000],SHIB[1376754.901126400000000000],SOL[0.837043500000000000],USD[-197.9158823896139835] |
| 09621482 | USDT[14.361229000000000000] |
| 09621483 | USD[10.311604280000000000] |
| 09621487 | BAT[1.00000000000000000],ETHW[0.995644240000000000],TRX[1.00000000000000000],USD[0.008225015530880] |
| 09621492 | DOGE[0.000000003416924] |
| 09621494 | BRZ[2.00000000000000000],BTC[0.006768830000000000],SHIB[14.029810290000000000],USD[0.000182723745 7265] |
| 09621495 | BTC[0.000004470000000000],USD[3.195798548618678] |
| 09621510 | NFT [4691082683987299933][1],USD[3.931226000000000] |
| 09621520 | USD[100.000000000000000000] |
| 09621523 | BTC[0.000000024703495],DOGE[0.000000008182957 6] |
| 09621524 | ETH[0.015324360000000000],ETHW[0.015324360000000000] |
| 09621525 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],SUSHI[0.157269970000000000],TRX[2.00000000000000000],USD[0.520582386939 1931] |
| 09621529 | SHIB[1.00000000000000000],USD[0.000719605882 7474] |
| 09621540 | USD[0.326664000000000000] |
| 09621547 | ETH[0.000000009213000],ETHW[0.000000009213000],NFT (3325390270327317031)[1],NFT (5580599202674988870)[1],SHIB[73.454788258315 2960],USD[0.000000017921263] |
| 09621554 | ETHW[0.577844370000000000],USD[0.007382560000000000] |
| 09621556 | BRZ[1.00000000000000000],ETH[0.000000002030000],TRX[1.00000000000000000],USD[0.003655486435777] |
| 09621560 | ETH[0.000000000312722] |
| 09621562 | ETH[0.030740000000000000],ETHW[0.030740000000000000] |
| 09621563 | USD[10.00000000000000000] |
| 09621571 | USD[0.010321804000000000],USDT[99.930000000000000000] |
| 09621589 | USD[0.000018330196 1720] |
| 09621592 | USD[0.227623620924 9524] |
| 09621606 | BTC[0.000099900000000000],USD[0.005997558000000000],USDT[0.040000000000000] |
| 09621615 | SHIB[1.00000000000000000],USD[0.000321288465233] |
| 09621626 | AVAX[0.303969920000000000],LTC[0.000000210000000],SHIB[1.00000000000000000],USD[2.22092044676 69625] |
| 09621634 | USD[1.2432796000000000] |
| 09621635 | BTC[0.000443450000000000],SHIB[2.00000000000000000],USD[0.000308875473 5073] |
| 09621644 | USD[2.0027737843477850] |
| 09621652 | GRT[0.002762480000000000],SHIB[23.307448020000000000],TRX[2.00000000000000000],USD[194.9805332041881172],USDT[0.000053002 1111609] |
| 09621682 | AAVE[2.638830810000000000],BCH[2.430185050000000000],BTC[0.036693830000000000],ETH[0.322997970000000000],SOL[21.2800820200000000],USD[0.000551144976422],USDT[0.000000028022575] |
| 09621692 | AVAX[11.061204650000000000],BTC[0.022185890000000000],ETH[0.243588570000000000],ETHW[0.243588570000000000],LTC[7.42104215000000000],SOL[33.467889320000000000],USD[833.8339748629622109] |
| 09621697 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.005470371691 5556],USDT[0.000000005962 0220] |
| 09621702 | SOL[8.018239060000000000],USD[0.000002094239 231] |
| 09621704 | BTC[0.000000008620058 0],DOGE[0.000000064829146],SHIB[1.00000000000000000] |
| 09621708 | TRX[0.001226000000000000],USD[2659.2674505776000000],USDT[1721.1452909650000000] |
| 09621715 | BTC[0.000000013654575],DOGE[0.000000002308438 4],HKD[0.003495190000000000],LINK[0.000012430000000000],NFT (3610879736558074 85)[1],NFT (4925831138645850107)[1],SHIB[3.00000000000000000],SOL[0.082431800166 5002],SUSHI[0.000008820000000000],TRX[0.000292160000000000],USD[15.390693524114 1790] |
| 09621737 | BTC[0.000467510000000000],DOGE[969.0308236300000000],SHIB[1.00000000000000000],USD[42.0389676628730732] |
| 09621739 | DOGE[1.00000000000000000],ETH[0.000009210000000000],LTC[0.018303984800000000],SHIB[8.00000000000000000],SOL[0.000199000000000000],TRX[2.00000000000000000],USD[0.000876583 1004629] |
| 09621748 | BTC[0.000000071772375],DOGE[0.000000060492573] |
| 09621751 | USD[2066.4118510800000000] |
| 09621752 | USD[0.007635174679470 0],USDT[0.004000002 1519327] |
| 09621753 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[3.00000000000000000],ETHW[0.800000000000000000],USD[9479.9481263863003871],USDT[3.000000086411288] |
| 09621756 | BTC[0.000055500000000000],SHIB[125297908.15560894 0000000000],TRX[0.00000010000000],USD[0.000128832879 6881] |
| 09621759 | ETHW[1.013660000000000000],SHIB[15.000000000000000000],TRX[6.00000000000000000],USD[0.000118686874 9871] |
| 09621777 | BTC[0.008400000000000000],ETH[0.051082500000000000],ETHW[0.051082500000000000],SHIB[2.00000000000000000],USD[0.000052950603250] |
| 09621789 | USD[2.041107400000000000] |
| 09621791 | USD[2.644236753449 9118] |
| 09621800 | USD[5.000000000000000000] |
| 09621813 | ETH[0.000880000000000000],ETHW[0.000880000000000000],USD[1.272075960000000000] |
| 09621826 | MATIC[510.706000000000000000],SOL[5.694300000000000000],USD[625.9705374214392416] |
| 09621826 | BRZ[2.00000000000000000],DOGE[1.00000000000000000],LTC[0.339851590000000000],SHIB[1.00000000000000000],TRX[0.033303990000000000],USD[0.002077961875 2121] |
| 09621832 | ETHW[1.746674000000000000],USD[2.372960800000000000] |
| 09621839 | BTC[0.095153130000000000],USD[0.000034362583 8737] |
| 09621860 | SOL[0.010000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09621863 | ETH[0.203806000000000],USD[0.703566415426116],USDT[0.000000037671060] |
| 09621868 | BTC[0.010269750000000],DOGE[1.000000000000000],ETH[0.131180130000000],ETHW[0.131180130000000],SHIB[8.000000000000000],TRX[2.000000000000000],USD[45.0007709318423694] |
| 09621870 | BTC[0.000000004296285],USD[0.092639870632852],USDT[0.000000041009342] |
| 09621875 | ETH[0.000000060000000],SHIB[61018 4.301181100000000],TRX[1.000000000000000],USD[0.000000042232520] |
| 09621891 | USD[0.008554218971250 1] |
| 09621898 | BRZ[261.968818740000000],BTC[0.000000700000000],CUSDT[224.291788340000000],DOGE[1911.268338180000000],SHIB[4.000000000000000],USD[173.9915645377955411] |
| 09621899 | BRZ[1.000000000000000],ETH[0.092007000000000],ETHW[0.092007000000000],USD[0.000008694447 7600] |
| 09621901 | SHIB[1.000000000000000],USD[0.010002649196842] |
| 09621908 | ETH[0.000000057944000],USD[0.005200000000000] |
| 09621915 | SHIB[1.000000000000000],USD[4.7525897400000000] |
| 09621920 | MATIC[50.143601240000000],SHIB[1.000000000000000],USD[0.000000020924448] |
| 09621923 | USD[8053.0655455700000000] |
| 09621926 | USD[2062.8670990000000000] |
| 09621933 | USD[100.0000000000000000] |
| 09621946 | ETH[0.006958600000000],ETHW[0.006958600000000],USD[-0.5796760081439160] |
| 09621955 | BTC[0.000000073712159],DOGE[0.000000076749519],USD[0.000000003840200] |
| 09621961 | BRZ[1.000000000000000],DOGE[4.000000000000000],ETHW[0.200000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[124.5231639152661624] |
| 09621994 | ETH[0.000000095736400],ETHW[0.000000095736400],SOL[0.000000000037636],TRX[0.4075267589993632] |
| 09622002 | USD[0.000000076049226],USDT[0.000000010386960] |
| 09622003 | ETH[0.000262020000000],ETHW[0.000262020000000],SHIB[2.000000000000000],USD[0.000204374603254] |
| 09622004 | ETH[0.000000006012982],DOGE[0.000000036436536],PAXG[0.000000086069154],SOL[0.000000068855440],TRX[0.000000005809936],UNI[0.000000002989990],USD[0.008501738307 6087],USDT[0.000000046543232] |
| 09622012 | BTC[0.020000000000000],USD[0.000615488765285] |
| 09622014 | DOGE[1.000000000000000],USD[0.000281274206765] |
| 09622039 | USD[0.002026262394 8980] |
| 09622047 | AVAX[3.881526060000000],DOGE[1.003382940000000],GRT[228.715715220000000],MATIC[0.004502600000000],SHIB[32.361479000000000],TRX[3.000000000000000],USD[0.0004353281992570] |
| 09622049 | DOGE[0.000000036754291],SHIB[2.000000000000000],USD[19.6247002468177774] |
| 09622063 | BAT[0.000110920000000],BTC[0.000752780000000],SHIB[1.000000000000000],USD[0.002927777976 0515] |
| 09622064 | TRX[0.000056000000000],USD[0.000000685000000],USDT[0.0039036909670359] |
| 09622067 | BTC[0.000938340000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.0003354577598890] |
| 09622068 | DOGE[1.000000000000000],ETHW[1.061154410000000],NFT[455254739028032991][1],SHIB[4.000000000000000],USD[0.0958056941862974] |
| 09622102 | USD[100.0000000000000000] |
| 09622109 | USD[10.0000000000000000] |
| 09622136 | SOL[0.003687620000000],USD[0.000000144240577] |
| 09622140 | USD[0.004592475199 35568],USDT[0.0000000645128 28] |
| 09622144 | BTC[0.000470900000000],USD[0.001868727014000] |
| 09622146 | TRX[1.000000000000000],USD[0.000416383456092] |
| 09622163 | SHIB[1.000000000000000],USD[12.661230308 3898000] |
| 09622167 | AVAX[0.000000035194540],BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[0.000000055632419],ETHW[0.006222755335376],MATIC[0.000000063059634],SHIB[7.000000000000000],TRX[5.000000000000000],USD[0.000000140235718],USDT[0.008916663916645] |
| 09622171 | SOL[0.000000078117024] |
| 09622175 | BTC[0.019209800000000],ETH[0.458606050000000],ETHW[0.458413310000000],GRT[1.000000000000000],NFT[314737796896306642][1],NFT[317921890818651328][1],NFT[323292997771312442][1],NFT[376479475137437026][1],NFT[390901560401402409][1],NFT[406068630720085299][1],NFT[559608814711559889][1],SHIB[2.000000000000000],SOL[54.029914080000000],TRX[2.000000000000000],USD[0.0127091214105653] |
| 09622189 | SHIB[1.000000000000000],USDT[0.001198484758 2610] |
| 09622205 | BTC[0.000000049518000],ETH[0.000000051398060],LTC[0.000000089203600],USD[0.0001456573896456] |
| 09622210 | ETH[0.293582910000000],ETHW[0.293389950000000],SHIB[3.000000000000000],USD[0.0000126899172024] |
| 09622214 | ETH[0.000000051498500],NFT[308144268386382234][1],USD[0.000011210659 5344] |
| 09622221 | ETH[0.008991000000000],ETHW[0.008991000000000],USD[0.3250000000000000] |
| 09622225 | SHIB[1183162.336876800000000],USD[0.0739748293190673] |
| 09622255 | DOGE[2.000000000000000],MATIC[1.001645180000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.007628890000000],USDT[0.000000134620588] |
| 09622267 | SHIB[2577320.587628860000000],USD[0.000000000000464] |
| 09622272 | ETH[0.095000000000000],ETHW[0.095000000000000],SOL[6.883749170000000],USD[1199.8410822287534089] |
| 09622301 | USD[6000.0000000000000000] |
| 09622308 | BTC[0.000002630000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0546897967188398],USDT[0.0000000051821352] |
| 09622310 | SHIB[3.000000000000000],TRX[4.000000000000000],USD[5014.7730667944208723] |
| 09622326 | BTC[0.000000051700000],ETH[0.008897510000000],ETHW[0.008897510000000],USD[48.0893378681043348] |
| 09622328 | NFT[288809119042534156][1],NFT[309031573607813475][1],NFT[379026000149193792][1],NFT[561182511243277651][1],SOL[24.313654170000000],USD[0.000000264332101] |
| 09622332 | BRZ[1.000000000000000],DOGE[0.000009370000000],SHIB[21.000000000000000],TRX[0.000041140000000],USD[0.009121439122 24757] |
| 09622346 | USD[0.8148480000000000] |
| 09622358 | USD[10.0000000000000000] |
| 09622359 | USD[2.0000000000000000] |
| 09622361 | KSHIB[1723.013021380000000],SHIB[1774900.230754500000000],TRX[799.308362510000000],USD[27.4442304884192901] |
| 09622366 | BCH[1.006340290000000],SHIB[1.000000000000000],USD[38.0100007476474871] |
| 09622396 | USD[0.000000133735440],USDT[1.9651644320030964] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09622404 | BTC[0.0000426000000000],ETH[0.0001536000000000],USD[0.0091292200000000] |
| 09622410 | DOGE[5.0000000000000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[1.4854026456376121] |
| 09622425 | BRZ[4.0000000008054358],DOGE[1.0000000005917233] |
| 09622430 | SOL[0.1898100000000000],USD[5.5994052000000000] |
| 09622431 | BRZ[4.0000000000000000],BTC[0.1964760700000000],DOGE[6.0000000000000000],ETH[0.1298456500000000],GRT[1.0000000000000000],SHIB[13.0000000000000000],USD[2356.0201467245355923],USDT[1.0000365200000000] |
| 09622435 | BTC[0.0000000071600000],NFT [404399952031361895][1],NFT [437500605576418252][1],NFT [516896668650682367][1],SOL[0.0000205550671440],USD[0.0010461037035160] |
| 09622478 | LINK[0.1531805100000000],PAXG[0.0005363700000000],SOL[0.1412340200000000],USD[0.0000043208604440] |
| 09622481 | BTC[0.0000000009786728],DOGE[0.0000000041582161] |
| 09622501 | USDT[0.0009150200000000] |
| 09622527 | SHIB[1.0000000000000000],USD[0.0001229578369372] |
| 09622531 | USD[1979.5527029783845256],USD[10.0000000097138510] |
| 09622532 | AVAX[2.0482512400000000],DOGE[2.0000000000000000],NFT [401520971023936448][1],NFT [417615808952629843][1],NFT [574680148312171341][1],SHIB[4.0000000000000000],SOL[0.1932604800000000],TRX[1.0000000000000000],UNI[15.4050164400000000],USD[0.0000009736986900] |
| 09622551 | USD[82.6275491800000000] |
| 09622555 | NFT [334361573784450857][1],NFT [483060172104524841][1],NFT [490162838442790421][1],SHIB[3.0000000000000000],SOL[0.0000077200000000],TRX[1.0000000000000000],USD[0.0021702735710696] |
| 09622565 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[0.0074028518079299] |
| 09622569 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0070629049229690] |
| 09622574 | BRZ[1.0000000000000000],ETH[0.1911937400000000],ETHW[0.1911937400000000],USD[0.0000051882617278] |
| 09622583 | BRZ[1.0000000000000000],BTC[0.0108735500000000],DOGE[3.0000000000000000],NFT [333384624989377530][1],NFT [386612846038742081][1],NFT [394521596266086328][1],NFT [403140632177695696][1],NFT [406425178047492804][1],NFT [408894841136675065][1],NFT [456096775416220317][1],NFT [501080347680425423][1],NFT [507898490585432107][1],NFT [544772037636958180][1],NFT [551734261210796420][1],SHIB[0.0000000000000000],SOL[0.0209548800000000],TRX[2.0000000000000000],USD[9.4940538193239582] |
| 09622585 | ETH[0.0000000030000000],ETHW[0.0079062800000000],SOL[0.0003582600000000],USD[1.3832375750000000] |
| 09622590 | BTC[0.0050106900000000],SHIB[1.0000000000000000],USD[0.0004186826365506] |
| 09622595 | SHIB[2.0000000000000000],USD[0.0027643752229315] |
| 09622596 | BTC[0.0000000058441794],DOGE[0.0000000053810544],SHIB[1.0000000000000000] |
| 09622603 | DOGE[0.0000000096197592] |
| 09622605 | TRX[0.0001150000000000],USD[0.0132750981189239],USDT[0.0000000058242882] |
| 09622617 | BTC[0.0000000037222485],DOGE[0.0000000060207114] |
| 09622619 | AVAX[0.0000925700000000],BAT[1.0000000000000000],DOGE[2.0000000051516300],ETH[0.0001500000000000],ETHW[0.0001500000000000],MATIC[0.0023752000000000],NEAR[0.0004445100000000],SHIB[21.0000000000000000],TRX[4.0000000000000000],USD[0.0015503329616746],USDT[0.0000000091686518] |
| 09622641 | BTC[0.0000005037704],DOGE[1.0000000000000000],USD[0.0027399172385767],USDT[0.0000000153207340] |
| 09622642 | BTC[0.0000000046405360],DOGE[0.0000000099141381] |
| 09622661 | BRZ[1.0000000000000000],BTC[0.0000000043425000],USD[0.0001165975681369] |
| 09622677 | BRZ[1.0000000000000000],BTC[0.0000000056800000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000107957761] |
| 09622688 | ETH[0.0428120600000000],ETHW[0.0422785400000000],SHIB[1.0000000000000000],USD[0.0100179435868103] |
| 09622696 | USD[1.4465845200000000] |
| 09622700 | MATIC[7.4112712500000000],SOL[0.9672029920652091],TRX[1.0000000000000000],USD[0.0000001122287856] |
| 09622701 | BTC[0.0000000045246000],DOGE[0.0000000022676478] |
| 09622702 | BTC[0.0000000050000000],USD[0.7906303000000000] |
| 09622721 | BRZ[2.0000000000000000],ETH[0.0000026100000000],SHIB[12.0000000000000000],TRX[3.0000000000000000],USD[0.0055428087779695] |
| 09622729 | USD[0.0873447400000000] |
| 09622730 | DOGE[0.0003315700000000],USD[0.0000986481571013] |
| 09622741 | DOGE[1.0000000000000000],ETHW[0.0878428900000000],SHIB[3.0000000000000000],SUSHI[8.1192674200000000],USD[99.0596995911287912] |
| 09622747 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0069877217274703] |
| 09622748 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[10.2791634959283541] |
| 09622750 | USD[61.9896576913064123] |
| 09622762 | BTC[0.0000000058753721],DOGE[0.0000000068306499],SHIB[1.0000000000000000] |
| 09622764 | USD[22.0000000000000000] |
| 09622774 | USD[0.0000001396207057] |
| 09622781 | USD[0.0000000406935595] |
| 09622790 | USD[0.0059637194173976] |
| 09622795 | BTC[0.0000000067277704],DOGE[0.0000000078338437],SHIB[1.0000000000000000] |
| 09622811 | BTC[0.0000007400000000],ETHW[0.0000007400000000],SHIB[1.0000000000000000],USD[0.0000124042391026] |
| 09622817 | AAVE[0.0007980000000000],BRZ[5.0000000000000000],DOGE[2.0000000000000000],ETH[0.0001444000000000],ETHW[0.0001444000000000],SHIB[1450.1714932100000000],TRX[6.0000000000000000],USD[0.0001335671307773] |
| 09622826 | AAVE[1.0812421200000000],ALGO[1022.6844461300000000],BAT[1.0000000000000000],DOGE[3.0000000000000000],MATIC[188.2861292200000000],SHIB[14137268.3870638500000000],TRX[5590.3835002300000000],USD[0.0219218190825167] |
| 09622833 | USD[0.1680320000000000] |
| 09622856 | SHIB[5.0000000000000000],USD[0.0001010020060175],USDT[0.0000000074933512] |
| 09622861 | BRZ[6.0947676500000000],ETH[0.0223436000000000],ETHW[0.0220700000000000],USD[0.1158308745585845] |
| 09622881 | BTC[0.0000477100000000],USD[0.0001751946206572] |
| 09622892 | ETH[0.0440000000000000],ETHW[0.0440000000000000],USD[101.1473520000000000] |
| 09622895 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0128373711609377] |
| 09622930 | DOGE[88.6798724003052006] |
| 09622944 | USD[0.0000000007798284] |
| 09622945 | BTC[0.0000000070389848],DOGE[0.0000000009374767] |
| 09622946 | AAVE[0.0000677800000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],UNI[0.0008496000000000],USD[0.0444083627693115] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09622949 | DOGE[0.0000460776006420] |
| 09622952 | TRX[0.0002020000000000],USD[0.0076946300000000],USDT[0.2000000179543162] |
| 09622954 | TRX[0.0001690000000000] |
| 09622962 | KSHIB[1237.8091273500000000],USD[0.0000000000560935] |
| 09622970 | BTC[0.0000001300000000],USD[0.0123730246408545] |
| 09622972 | TRX[76.9636390000000000],USDT[0.0002068600962544] |
| 09622975 | USD[0.0074610460000000] |
| 09622979 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0334372200000000],LTC[2.7324225500000000],PAXG[0.0000123000000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[32.9800004794301792] |
| 09622995 | BTC[0.0004940300000000],ETH[0.0210000000000000],ETHW[0.0210000000000000],USD[1.0289536000000000] |
| 09622997 | BRZ[1.0000000000000000],DOGE[6.0000000000000000],ETHW[2.9507654400000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[0.0001394499934418] |
| 09622999 | CUSDT[5760.7202038600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000009471391],USDT[0.0000000028022575] |
| 09623014 | BTC[0.0000924394121713],DOGE[18.4145973300000000],ETH[0.0077681909563036],ETHW[0.0077681909563036],SOL[0.0343813600000000],TRX[17.3513400000000000],USD[1.9980040496403204],XRP[3.2273080000000000] |
| 09623046 | SHIB[7.0000000000000000],USD[0.0082221509608427] |
| 09623052 | USD[0.0001194037084045] |
| 09623054 | LINK[1.1361422300000000],SHIB[243903.4390243900000000],USD[0.5000000326708875] |
| 09623061 | USD[16.1409559100000000] |
| 09623068 | BTC[0.0665070400000000],DOGE[2.0000000000000000],ETH[0.1366223100000000],ETHW[0.1111392300000000],SHIB[99.0000000000000000],TRX[6.0000000000000000],USD[10.3994787037988498] |
| 09623073 | USD[0.0000000095252982] |
| 09623075 | ETH[0.0000313500000000],USD[75000.4685042800000000] |
| 09623084 | SOL[0.3500000000000000],USD[0.3799558500000000] |
| 09623085 | ETH[0.0351263200000000],ETHW[0.0351263200000000],SHIB[1.0000000000000000],USD[0.0000036438220520] |
| 09623089 | BTC[0.0000014000000000],DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0012749064428120] |
| 09623095 | BTC[0.0000000045450000],ETH[0.0009120000000000],ETHW[0.0007140000000000],USD[2.4545503000000000] |
| 09623105 | SHIB[2.0000000000000000],USD[12.0809410032280920] |
| 09623135 | ETH[0.0027103000000000],ETHW[0.0007122000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.6337916656795605] |
| 09623139 | DOGE[0.0000000552435156],SHIB[1.0000000000000000],USD[0.0000000043195721] |
| 09623144 | SHIB[2.0000000000000000],SOL[0.0000271100000000],USD[0.0026122723441353] |
| 09623146 | ETH[0.0029500000000000],ETHW[0.0029500000000000],MATIC[4.9900000000000000],NEAR[0.0424000000000000],USD[0.0144860000000000] |
| 09623159 | AVAX[0.0000160000000000],BCH[0.0000074200000000],ETH[0.0057332700000000],ETHW[0.0056648700000000],SHIB[4.0000000000000000],UNI[0.0001687346820056],USD[33.3212630420473056] |
| 09623165 | USD[20.0000000000000000] |
| 09623168 | DOGE[2.0000000000000000],USD[0.0000496218797594] |
| 09623170 | ETH[0.0808554300000000],ETHW[0.0808554300000000],USD[0.0023576380000000] |
| 09623197 | SOL[0.0098500000000000],USD[0.1676124500000000] |
| 09623206 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000022674596] |
| 09623215 | ETH[0.0000000040278589] |
| 09623217 | USD[0.0052046300000000] |
| 09623220 | USD[500.0100000000000000] |
| 09623230 | BTC[0.0046000000000000],USD[2.1098104000000000] |
| 09623242 | USD[0.0018735197021146],USDT[0.0000000054158509] |
| 09623244 | AAVE[0.0000000619565500],ALG0[0.0000000059993590],BCH[0.0000000480609280],BTC[0.0000000060828298],CUSDT[0.0000000035540541],ETH[0.0000000065585146],ETHW[0.0000000049648575],LINK[0.0000000005240366],LTC[0.0000000093741257],MATIC[0.0000000090372603],MKR[0.0000000073340091],NEAR[0.0000000028000000],SHIB[0.0000000919394680],SOL[0.0000000070953710],SUSHI[0.0000000086980227],TRX[123.1854813400000000],USD[0.0000064602862197],USDT[0.0387884962008894],WBTC[0.0000000069346000],YFI[0.0000000043744150] |
| 09623245 | ALGO[0.2285205318844875],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[1075.6085718033097228] |
| 09623282 | ETH[0.0004032000000000],ETHW[0.0004032000000000],USD[0.1891635500000000],USDT[0.3430335700000000] |
| 09623296 | USD[0.0000000019802960] |
| 09623309 | DOGE[2.0000000000000000],USD[1072.7446614795740935] |
| 09623312 | ETHW[0.8152340000000140],KSHIB[355.7877783241714000],SHIB[38142308.9171502300000000],USD[0.0000000089356935] |
| 09623319 | EUR[450.0000000000000000],USD[9.7493530265120473],USDT[16.7267969200000000] |
| 09623326 | ALGO[1.0000000097173861],BTC[0.0000000426500120],ETH[0.0000000017192],LTC[0.0000000023527004],USD[0.0000527078038166],USDT[0.0000000097185107] |
| 09623330 | BTC[0.0000000044014720],MATIC[0.0000000030531296],SOL[0.0000000094199840],USD[0.0038241470656199] |
| 09623332 | USD[2.1503745371473846] |
| 09623342 | USD[20.2564233600000000] |
| 09623345 | USD[3.9742625200000000],USDT[6.0000000000000000] |
| 09623353 | BTC[0.0000000006377800] |
| 09623360 | BTC[0.0002336100000000],ETH[0.0045942700000000],ETHW[0.0045395500000000],USD[0.0003897470828680] |
| 09623361 | LTC[0.0000000020751462],SHIB[0.0000000028264640],TRX[1.0000000000000000],USD[0.0000002463434909],USDT[0.0000000029832813] |
| 09623364 | TRX[30.4048173300000000],USD[0.0000000146974120],USDT[0.0000000006090635] |
| 09623373 | USD[25.0000000000000000] |
| 09623380 | ETH[0.0092609500000000],ETHW[0.0091551510000000],USD[0.0000075761490558] |
| 09623387 | MATIC[0.0019461500000000],USD[0.0066631642826270] |
| 09623391 | SHIB[399600.0000000000000000],USD[35.4049830590427180] |
| 09623392 | DOGE[2.0000000000000000],SHIB[3.0000000000000000],USD[0.0000211185929553] |
| 09623405 | DOGE[0.0000000050118453],SOL[0.0000000020401594] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09623415 | BTC[0.0775742900000000],USD[501.2500008144149859] |
| 09623417 | BTC[0.0204597000000000] |
| 09623436 | AAVE[1.8481500000000000],BTC[0.0451548000000000],DOGE[1.0000000000000000],ETH[0.3186810000000000],ETHW[0.2907090000000000],SHIB[2.0000000000000000],SOL[2.8831100000000000],TRX[1.0000000000000000],USD[1.4989917184311111] |
| 09623447 | USD[5.5100000000000000] |
| 09623451 | BRZ[1.0000000000000000],BTC[0.0085283000000000],USD[0.0000195201708080] |
| 09623463 | AUD[0.0000000591056971],BTC[0.0004691445738671],DOGE[0.0161397744425657],ETH[0.0000007059700914],ETHW[0.0000007059700914],NFT[29489424595381879][1],NFT[29582038373643427][1],NFT[49199102350339425][1],TRX[3.0000000000000000],USD[0.0012317718309289] |
| 09623464 | BTC[1.0000000000000000],USD[45.2512463554515846],USDT[0.0000000096340270] |
| 09623474 | GBP[0.0025084164934743],USDT[0.0000000010531598] |
| 09623476 | SOL[9.9900000000000000],USD[201.2180927600000000] |
| 09623486 | NFT[367518143287266870][1],NFT[487614095873368589][1],SOL[0.6778015000000000],USD[5.1657470528730594] |
| 09623488 | USD[27718.3919000000000000] |
| 09623491 | USD[4076.9207703000000000] |
| 09623493 | USD[100.0000000000000000] |
| 09623509 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000097126851] |
| 09623521 | USD[0.0594009355805042] |
| 09623526 | LINK[10.5564613100000000] |
| 09623533 | SHIB[1.0000000000000000],USD[0.1900667607540390] |
| 09623538 | SHIB[1.0000000000000000],USD[0.0000020553484000] |
| 09623550 | BTC[0.0000000097400000],USD[100.1743918273773930] |
| 09623559 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[9385.7899907983669811] |
| 09623562 | DOGE[0.0000000010273269],SOL[0.0000000052111124] |
| 09623569 | USD[4132.3432847700000000] |
| 09623570 | ALGO[160.1142857000000000],BTC[0.0000000100000000],ETH[0.0000000002880571],ETHW[0.0320949502880571],MKR[0.0000000036879252],SHIB[4.0000000000000000],USD[0.0000000065934732] |
| 09623580 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0052950054306380] |
| 09623587 | BTC[0.0083366100000000] |
| 09623593 | BTC[0.4090728600000000],USD[0.3288585515977752] |
| 09623598 | USD[4.5003681149143806],USDT[0.0000000028676739] |
| 09623604 | SOL[0.9900000000000000],USD[97.0088847000000000] |
| 09623605 | AAVE[4.7069709700000000],DOGE[1.0000000000000000],GRT[3982.8905378300000000],LINK[47.7504332700000000],MATIC[435.2054509300000000],SHIB[5.0000000000000000],SOL[10.9918966000000000],TRX[3.0000000000000000],UNI[54.4397131700000000],USD[46.9857113961256941] |
| 09623609 | USD[30.0000000000000000] |
| 09623611 | BTC[0.0000000950984015],HKD[0.0000000028663176],MATIC[0.0014462751132452],NFT[288806347033602560][1],SHIB[0.0000000628121 20],SOL[0.0000000062501840],USD[286.0299853212109209] |
| 09623614 | ETH[0.0229742700000000],ETHW[0.0229742700000000],SOL[5.5369159600000000],USD[0.0000085818875504],USDT[0.0000000007027280] |
| 09623619 | SHIB[1.0000000000000000],TRX[0.0007429900000000],USD[0.0001335873735595] |
| 09623630 | TRX[1.0000000000000000],USD[902.9854918561645872] |
| 09623633 | BTC[0.0001125500000000],DOGE[0.0000003580723375] |
| 09623641 | SUSHI[0.6213194800000000],TRX[1.0000000000000000],USD[10.4056550502872140] |
| 09623646 | BTC[0.0000000363032250],DOGE[0.0000000553363277] |
| 09623648 | BTC[0.0000000036000000],ETH[0.0001332052000000],ETHW[0.0001332052000000],LINK[0.0003655800000000],SHIB[2.0000000000000000],USD[0.0100000139675968] |
| 09623652 | BAT[1.0000000000000000],BTC[0.1011736700000000],SHIB[1.0000000000000000],USD[0.0049926322116160] |
| 09623656 | MATIC[0.0000000099051275],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0095879059085244] |
| 09623658 | BTC[0.0000000087671374],NFT[414994024674623676][1],USD[7.9253963105895490] |
| 09623659 | USD[100.0000000000000000] |
| 09623667 | BTC[0.0000000035549540],DOGE[0.0000000013027048] |
| 09623682 | SHIB[1.0000000000000000],TRX[0.0000020000000000],USD[0.0000000028675673],USDT[4.0988714996475688] |
| 09623690 | ALGO[100.9893642300000000],EUR[102.6100975400000000],NFT[466504682623753238][1],NFT[542141665638449897][1],SHIB[958826.3291864300000000],USD[0.0011431107249824] |
| 09623714 | BTC[0.0003042700000000],ETH[0.0217520800000000],SHIB[2.0000000000000000],USD[0.0000048231993136] |
| 09623732 | NFT[305674790745831711][1],NFT[308981119628157694][1],USD[2.0000000000000000] |
| 09623743 | USD[0.0000064060235267] |
| 09623751 | BRZ[10.1875052600000000],BTC[0.2273235200000000],DOGE[9.0173105300000000],ETH[4.7342329000000000],ETHW[4.7323362500000000],GRT[1.0000000000000000],LTC[0.0001097300000000],SHIB[34.0000000000000000],TRX[12.0000000000000000],USD[0.7914136255716702],USDT[1.0214815800000000] |
| 09623755 | USD[0.0000083672883339] |
| 09623756 | BCH[1.0385109800000000],MATIC[47.1292257200000000],SHIB[4.0000000000000000],SOL[2.1218783100000000],USD[0.0000020129320656] |
| 09623762 | USD[0.4137573637208860],USDT[0.0000000028353853] |
| 09623787 | BTC[0.0000000084763685],ETH[0.0000000028791520],USD[0.3438950246525566] |
| 09623793 | DOGE[1.0000000000000000],SHIB[7.0000000000000000],USD[0.0227470555714359] |
| 09623818 | BTC[0.0000947000000000],DOGE[0.3850000000000000],ETH[0.0003110000000000],USD[2.0088828700000000] |
| 09623830 | BTC[0.2714283300000000],MATIC[439.9152838900000000],USD[0.0018032643330711] |
| 09623832 | BTC[0.0250000000000000] |
| 09623833 | BTC[0.0000110000000000],USD[2400.7752946200000000] |
| 09623844 | BTC[0.0000000025000000],SHIB[8.0000000000000000],USD[300.0000000110421434],USDT[0.0000000023528708] |
| 09623866 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.1674139382819642] |
| 09623869 | AVAX[0.0000000092973528],DOGE[162.2677102000000000],NFT[429830554762318834][1],NFT[481391302448412521][1],SHIB[2128874.0782137300000000],SOL[0.0000487600000000],TRX[1.0000000000000000],USD[0.0037439251937117] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09623872 | USD[0.0000000080367935] |
| 09623876 | BTC[0.0198903000000000],NFT (35890852190484461)[1],SOL[0.3500000000000000],USD[1.7606144000000000] |
| 09623882 | SHIB[2.0000000000000000],USD[0.0001698937761694] |
| 09623898 | USD[4.4788095347352882] |
| 09623905 | AAVE[3.1576182100000000],BAT[1.0000000000000000],BRZ[5.0000000000000000],BTC[0.2321650643490269],DOGE[5.0000000000000000],ETH[2.4898053742124480],ETHW[2.4887617042124480],GRT[2.0000000000000000],SHIB[10.0000000000000000],SUSHI[104.9193997700000000],TRX[8.0000000000000000],UNI[14.7322710400000000],USD[0.0071914968043104],USDT[2.0009031400000000] |
| 09623938 | BTC[0.0054428200000000],DOGE[1.0000000000000000],ETH[0.0603459400000000],ETHW[0.0595950700000000],SHIB[12.0000000000000000],TRX[1.0000000000000000],USD[439.4637979304106763] |
| 09623942 | BRZ[1.0000000000000000],BTC[0.0000077368980052],DOGE[1.0000000000000000],SHIB[19.0000000000000000],USD[1.0915746600000000],USDT[0.0089764957101008] |
| 09623944 | BTC[0.0412289750000000],ETH[0.1270176600000000],ETHW[0.0401353700000000],UNI[8.1329588300000000],USD[-97.6035037300000000] |
| 09623946 | USD[100.0001554458586877] |
| 09623947 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[5564.4128977960397750] |
| 09623949 | DOGE[3.0000000000000000],SHIB[81425552.7235865300000000],TRX[4.0000000000000000],USD[0.0024526401076825],USDT[1.0254319700000000] |
| 09623951 | USD[0.0560437700000000] |
| 09623952 | BCH[0.4405491300000000],BTC[0.0007874900000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006010665659783],USDT[0.0000000019687672] |
| 09623958 | USD[2293.1705083254941750] |
| 09623969 | ETHW[0.0086835200000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[11.7514338164577904] |
| 09623974 | ETH[0.0190000000000000],ETHW[0.0190000000000000],USD[80.9353458500000000] |
| 09623975 | ETHW[0.2059262900000000],SHIB[2.0000000000000000],USD[0.0019571235344466] |
| 09623984 | DOGE[0.0000001000000000],SOL[0.0000000243600036],USD[0.0871458348292512] |
| 09623992 | BTC[1.1050814300000000],SOL[10.4025635800000000],TRX[1.0000000000000000],USD[0.0003988007778] |
| 09623999 | ETH[0.1669254500000000],ETHW[0.2011894100000000],SHIB[1.0000000000000000],USD[0.0000030382924804] |
| 09624014 | DOGE[0.0103156500000000],USD[1905.6010701181625876],USDT[0.0000000066326387] |
| 09624023 | USD[51.0697560000000000] |
| 09624032 | ETH[0.0000000000004079],EUR[0.0000000059914028],LTC[0.0000000095334648],SHIB[4.0000000036829895],USD[0.0066810896646238] |
| 09624043 | USD[10.3309271000000000] |
| 09624045 | DOGE[21851.2970000000000000],USD[2.6916473590000000] |
| 09624046 | ETHW[0.1263428200000000],SHIB[23907045.3990253300000000],USD[0.0000000023243623] |
| 09624049 | DOGE[0.0000000057721800],ETH[0.0000000026904772],ETHW[0.0000003126904772],PAXG[0.0000000005941452],SHIB[5.7792588600000000],USD[85.4555729475614986] |
| 09624051 | BTC[1.0000000000000000],ETH[3.7000000000000000],ETHW[10.7000000000000000],USD[138.8416070000000000] |
| 09624061 | SHIB[4.0000000000000000],USD[0.0000001664857441],USDT[0.0011282363154000] |
| 09624062 | DOGE[1.0000000000000000],ETH[0.0005685900000000],ETHW[0.0005685900000000],MATIC[0.0894946500000000],USD[0.1236604581396804],USDT[0.9959370000000000],YFI[0.0000835800000000] |
| 09624081 | ETH[0.0008626500000000],ETHW[0.0008626500000000],USD[0.0000052388438445] |
| 09624083 | CAD[20.7713279300000000],EUR[20.5650192800000000],GBP[8.2111154100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[90.3392854079677282] |
| 09624088 | BTC[0.0000002000000000],DOGE[1.0000000000000000],ETH[0.0000004200000000],ETHW[0.0457254000000000],LINK[0.0000704900000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[156.0547124636018871] |
| 09624098 | ETHW[0.0000003800000000],SHIB[23.4417254400000000],TRX[1.0000000000000000],USD[0.0000092717296842] |
| 09624102 | BAT[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000070780351040] |
| 09624105 | CUSDT[0.0000000546755281],ETH[0.0000000041916048],MATIC[0.0000000092902100],USD[301.0667992040013059],USDT[0.0000000010850156] |
| 09624106 | GRT[1.0000000000000000],SUSHI[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001921988705032] |
| 09624117 | SHIB[2.0000000000000000],USD[0.0022936043343107] |
| 09624118 | BRZ[3.0000000000000000],BTC[0.0436877166888468],ETH[1.1306511652034184],ETHW[1.1301763852034184],PAXG[0.0000000025037029],SHIB[21.0000000000000000],TRX[7.0000000000000000],USD[1.0410830364048660],USDT[1.0254319700000000] |
| 09624127 | AVAX[0.0000000024598375],ETH[0.0000000045930776],KSHIB[0.0000000016568100],LINK[0.0000000026550810],MATIC[0.0000000038020691],MKR[0.0000000002039880],NEAR[0.0000000002782860],NFT (29129294317276415?)[1],NFT (35939269798616097?4)[1],NFT (46314190364783753)[1],PAXG[0.0000000094756925],SHIB[0.0000000936134143],SOL[0.2253149881661427],SUSHI[0.8789350857967312],USD[0.0000002788202056] |
| 09624138 | USD[0.0501446574177769] |
| 09624150 | DOGE[1.0000000000000000],NFT (42887404059897749?)[1],NFT (54274667775248276?1)[1],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000132706496757] |
| 09624164 | ETH[2.7590000000000000],ETHW[2.7590000000000000],USD[994.7024822000000000] |
| 09624188 | ETH[0.0000019400000000],ETHW[0.0006570600000000],USD[0.0000000352792040],USDT[0.0000000093922795] |
| 09624189 | BCH[0.8838125300000000],BTC[0.0074408600000000],SHIB[2.0000000000000000],USD[0.0000009874019449] |
| 09624204 | BTC[0.0024789600000000],SHIB[1.0000000000000000],USD[51.6508623706187244] |
| 09624207 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0000786095722199],USDT[0.8703201050810412] |
| 09624209 | BTC[0.0019265073485232],ETH[0.0015899930972187],ETHW[10.0003091621954358],USD[0.0000000012106850] |
| 09624211 | DOGE[2.0000000000000000],ETHW[0.0501247500000000],MATIC[91.7891052800000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[111.5562560811105035] |
| 09624212 | USD[0.0000318034101152] |
| 09624219 | BTC[0.0001613600000000],LINK[0.1947833700000000],USD[1.3585580130433565],USDT[0.8692372500000000] |
| 09624226 | AVAX[0.0174616700000000],BTC[0.0000000069800000],USD[0.6313458000000000] |
| 09624231 | USD[0.0000023354483866] |
| 09624241 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0003204874019794] |
| 09624254 | SHIB[8172.4009203800000000],USD[0.0003120021212181] |
| 09624275 | USD[200.0100000000000000] |
| 09624276 | USD[0.0074990000000000] |
| 09624279 | BRZ[1.0000000000000000],BTC[0.0013143800000000],DOGE[2.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000947715798341] |
| 09624291 | NFT (32141660774934982?)[1],SOL[0.1279316018624000] |
| 09624293 | DOGE[1.0000000000000000],ETH[0.0846870300000000],ETHW[0.0846870300000000],USD[150.0000118080924697] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09624296 | DOGE[3.00000000000000000],SHIB[2.000000000000000],TRX[1.00000000000000000],USD[0.0021776417465684] |
| 09624303 | DOGE[1.00000000000000000],ETH[0.437747910000000],ETHW[0.437747910000000],SHIB[100000003.99999998000000000],USD[1291.4663159356305259] |
| 09624328 | BRZ[1.00000000000000000],LTC[1.0805430500000000],USD[1.0100006459119611] |
| 09624329 | ETHW[1.67332500000000000],USD[5.075000000000000] |
| 09624331 | BTC[0.00024037000000000],SHIB[1857011.2135561700000000],USD[0.0000965160028624] |
| 09624337 | DOGE[0.00000000093244463] |
| 09624338 | USD[3.000000000000000] |
| 09624339 | BTC[0.00000004000000000],ETH[0.000752710000000],ETHW[0.000752710000000],SHIB[1.000000000000000],USD[0.0455992150600000] |
| 09624340 | USD[25.000000000000000] |
| 09624341 | BTC[0.000008984395000],ETH[1.024031570000000],ETHW[0.000014500000000],SOL[98.80360453000000000],USD[0.5895532830295464] |
| 09624345 | ALGO[0.067020420000000],DOGE[5.189120180000000],ETH[0.001640900000000],ETHW[0.000022200000000],MATIC[0.052986950000000],SHIB[71.0643509600000000],SUSHI[1.021982300000000],TRX[3.000000000000000],USD[0.0027616371411778] |
| 09624353 | BRZ[1.00000000000000000],BTC[0.000753020000000],USD[0.7761451195871239] |
| 09624357 | SHIB[87.0000000000000000],USD[247.6887700232831192] |
| 09624362 | USD[94.2181509500000000] |
| 09624366 | USD[10.000000000000000] |
| 09624375 | NFT[312347095633961627][1],SOL[0.310384490000000000],USD[0.0000009703924440] |
| 09624391 | BAT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00776123413041 17],USDT[0.0000000450015950] |
| 09624393 | DOGE[1.00000000000000000],ETH[0.000010200000000],ETHW[0.000010200000000],SHIB[3.000000000000000],USD[0.0038432265566675] |
| 09624399 | ALGO[12514.10991092000000000],BRZ[1.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[13036.2191183814001893] |
| 09624413 | ETH[0.005000000000000],ETHW[3.774521830000000],SOL[0.187024620000000000] |
| 09624429 | ETH[0.251204150000000],ETHW[0.251204150000000],USD[0.0000119405888930] |
| 09624433 | DOGE[0.00000000756352206] |
| 09624440 | BTC[0.000671040000000],SHIB[1.000000000000000],USD[0.0001789058152571] |
| 09624449 | USD[0.0000000021414000] |
| 09624451 | BAT[1.00000000000000000],DOGE[2.000000000000000],TRX[1.00000000000000000],USD[1734.23502261000000000],USDT[0.0000000103643805] |
| 09624462 | BRZ[1.00000000000000000],ETH[1.00000000000000000],USD[1.0221935100000000] |
| 09624465 | BCH[0.00000074000000000],USD[0.0095825777910435] |
| 09624474 | BTC[0.000233160000000],DOGE[84.2803210600000000],USD[5.0000771994620446] |
| 09624475 | BTC[0.005882480000000],ETH[0.025161810000000],SHIB[4.000000000000000],TRX[1.00000000000000000],USD[21.5382855703692493] |
| 09624479 | USD[0.2529408911442372],USDT[0.0000001113149661] |
| 09624487 | SHIB[103427.2587829500000000],USD[0.1590001906000547] |
| 09624492 | DOGE[0.00000000476236920] |
| 09624498 | USD[28.6918423270940984] |
| 09624504 | SHIB[4571.2502566700000000],USD[0.0000000000002897] |
| 09624507 | DOGE[1.00000000000000000],ETHW[1.016809900000000],TRX[1.00000000000000000],USD[0.0000088452916144] |
| 09624509 | DOGE[0.881000000000000],ETH[0.000743800000000],ETHW[0.000743800000000],SOL[0.000359800000000],USD[0.0007672277611110] |
| 09624536 | DOGE[0.00000000402180596] |
| 09624541 | DOGE[1.00000000000000000],SHIB[1.000000000000000],USD[0.0048322873024344] |
| 09624550 | DOGE[0.00000000085272021],USD[0.0001330229173987] |
| 09624551 | ALGO[0.00000000887566665],BTC[0.00000000007796 0],DOGE[0.000000006087 6108],ETH[0.00000005078500 0],ETHW[0.0000000679753 84],GRT[0.000000058017270],KSHIB[0.0000000267970 80],MATIC[0.0000000097877628],NEAR[0.0000000605842 33],SHIB[3.000000006570425 3],SOL[0.00000003507600 0],TRX[0.00000000695975 56],USD[0.0000000601988 77] |
| 09624561 | BTC[0.022828310000000],USD[0.0002190260721658] |
| 09624565 | SHIB[1.00000000000000000],SOL[3.2906679200000000],USD[0.0000002826810216] |
| 09624566 | USD[10.000000000000000] |
| 09624571 | DOGE[1.00000000000000000],USD[0.0089605028226772] |
| 09624584 | DOGE[0.00000000156615 35] |
| 09624598 | USD[0.0041525000000000] |
| 09624607 | ETH[0.000678200000000],ETHW[0.000678200000000],USD[87.30548613000000000],USDT[0.0000009752790344] |
| 09624612 | BTC[0.007693200000000],DOGE[3139.5715683400000000],ETH[0.192616820000000],ETHW[0.192402100000000],MATIC[99.74076080000000000],SHIB[9174248.8828372400000000],TRX[167.45636416000000000],USD[0.0000129978788120] |
| 09624615 | ETHW[0.000800000000000],USD[5.3226579213040000] |
| 09624616 | ETH[0.110015760000000],ETHW[0.110015760000000],MATIC[120.61640192000000000],SHIB[1056809.17040951000000000],SOL[1.573389170000000],SUSHI[9.623545930000000],TRX[1.00000000000000000],USD[131.0346271685345822] |
| 09624621 | USD[1.00000000000000000],SOL[16.8154159300000000],USD[0.0002049470613359] |
| 09624622 | USD[25.000000000000000] |
| 09624627 | BRZ[1.00000000000000000],USD[0.0100811768306959] |
| 09624631 | MATIC[8.130000000000000] |
| 09624637 | BTC[0.030505440000000],ETH[0.733220104553537 1],ETHW[0.473532060000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0203840778618651] |
| 09624647 | USD[1.3955178000000000] |
| 09624680 | DOGE[0.000000004819005],USD[0.0084031216365318] |
| 09624684 | DOGE[356.0905653200000000],SHIB[3851964.0350431300000000],USD[0.0000000000169944] |
| 09624686 | USD[0.0034732420027448] |
| 09624689 | SHIB[230580 5.9264547000000000],USD[0.6644060000000000] |
| 09624691 | USD[0.6173309429286060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09624696 | BCH[1.99900000000000000],BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.34905000000000000],ETHW[0.34905000000000000],USD[3810.2369577366400000] |
| 09624697 | DOGE[0.00000000020447671] |
| 09624700 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0000037655566296] |
| 09624701 | DOGE[0.00000000359281771] |
| 09624711 | USD[2000.00000000000000000] |
| 09624714 | BTC[0.00001520000000000],ETH[0.00040400000000000],ETHW[0.00040400000000000],USD[7.3014796000000000] |
| 09624718 | TRX[0.02119000000000000],USD[0.0040632440000000] |
| 09624724 | USD[175.00000000] |
| 09624727 | USD[187.50000000000000000] |
| 09624728 | USD[62.50000000000000000] |
| 09624729 | TRX[1.00000000000000000],USD[0.0000587196156632] |
| 09624732 | SHIB[1175088.13160987000000000],USD[0.0000000000000063] |
| 09624748 | USD[109.44883863000000000] |
| 09624756 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETHW[0.47604766000000000],SHIB[363.91864439000000000],TRX[6.00000000000000000],USD[0.0070797481924001] |
| 09624760 | USD[1.00000000000000000] |
| 09624767 | DOGE[0.00000000071315213] |
| 09624768 | BRZ[1.00000000000000000],BTC[0.06830567000000000],DOGE[8407.67739022000000000],USD[5000.0002196008749523] |
| 09624781 | BTC[0.08874493000000000],ETH[0.78770165000000000],ETHW[0.51222173000000000],USD[1.1706709792239030] |
| 09624789 | USD[50.01000000000000000] |
| 09624790 | BRZ[1.00000000000000000],SHIB[2.00000000000000000],USD[50.5095472996630278] |
| 09624793 | DOGE[0.00000000099762184] |
| 09624798 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[2.28515087579746860],ETHW[2.28515087579746860],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000007534457624] |
| 09624801 | BTC[0.08940095000000000],DOGE[1.00000000000000000],USD[0.0000008940711970] |
| 09624803 | USD[10.00000000000000000] |
| 09624813 | TRX[0.01621500000000000],USD[2671.2030843060000000] |
| 09624815 | BTC[0.00236350000000000],SHIB[1.00000000000000000],USD[0.0000881217076624] |
| 09624820 | DOGE[0.00000000204760553] |
| 09624824 | DOGE[0.00000000062021173] |
| 09624830 | ETHW[0.16783509000000000],USD[3.7167360900000000] |
| 09624850 | DOGE[2.00000000000000000],MATIC[1.00126101000000000],TRX[1.00000000000000000],USD[0.0000000044644417],USDT[0.4748753440505582] |
| 09624852 | USD[0.0000437289180068] |
| 09624865 | ETH[0.00000008456840000],ETHW[0.00000008456840000] |
| 09624867 | DOGE[0.00000000580069949] |
| 09624880 | USD[3.0415484213192523] |
| 09624884 | DOGE[0.00000000030320749] |
| 09624906 | BTC[0.01105310000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0005604736616897] |
| 09624913 | AAVE[0.08604678000000000],USD[20.0000000347797334] |
| 09624924 | DOGE[0.00000000053446212] |
| 09624929 | BRZ[1.00000000000000000],BTC[0.01915062262619681],DOGE[0.16668612000000000],ETH[0.64207429000000000],ETHW[0.64180473000000000],SHIB[232574.04628288000000000],SOL[0.00001461000000000],TRX[3.00000000000000000],USD[0.0000098140556979],USDT[0.0008903200000000] |
| 09624936 | BTC[0.00218375000000000],USD[0.0002014524459056] |
| 09624945 | SHIB[2.00000000000000000],USD[0.0082653943490470] |
| 09624947 | USD[20.66109940000000000] |
| 09624955 | ETH[0.21297037000000000],ETHW[0.21297037000000000],USD[0.0000048368383417] |
| 09624962 | BTC[0.10817310000000000],USD[0.3465892000000000] |
| 09624968 | BAT[1.00000000000000000],BTC[0.00068168000000000],TRX[1.00000000000000000],UNI[1.00000000000000000],USD[8876.4869777553923067],USDT[8459.2272784996684771] |
| 09624971 | ALGO[122.99800000000000000],AVAX[2.85600000000000000],BAT[148.61209173000000000],LINK[3.99785283000000000] |
| 09624976 | BTC[0.00000018184028],NFT (3118411223444460608)[1],NFT (5187741058990856676)[1],SHIB[3.00000000000000000],SOL[0.00000000305133330] |
| 09624978 | BTC[0.00000000050789721],ETH[0.00013244875293446],ETHW[0.03218490387691641],LTC[0.00000000000032960],NFT (345927739347980830)[1],USD[0.00000011976762431],USDT[0.0000000037420340] |
| 09624989 | ALGO[75.72981693000000000],BAT[70.57489333000000000],KSHIB[2886.09950578000000000],SHIB[4.00000000000000000],TRX[404.73834029000000000],USD[0.0000000051018257] |
| 09625001 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.4914390686808286] |
| 09625008 | DOGE[0.00000000043798604] |
| 09625015 | AAVE[0.38299359000000000],BCH[5.87206230000000000],BTC[0.00121591000000000],DOGE[1.00000000000000000],SHIB[4.00000000000000000],USD[9122.0933279138532085] |
| 09625023 | USD[3035.2909247570497376] |
| 09625024 | BTC[0.00041124000000000],ETH[0.00567361000000000],ETHW[0.00567361000000000],USD[0.0002139872151369] |
| 09625031 | ETH[0.00051022000000000],ETHW[1.60577023000000000],USD[1962.0100100770900023] |
| 09625038 | USD[100.00000000000000000] |
| 09625039 | DOGE[0.00000000010995177] |
| 09625044 | BTC[0.00000510453104438],DOGE[0.00000000087986642],SOL[0.00000000077740385] |
| 09625053 | BTC[0.00443917000000000],USD[100.0000450534075932] |
| 09625060 | ETH[0.00000089000000000],ETHW[0.00000089000000000],USD[3.8389351210235852] |
| 09625063 | DOGE[335.03940294000000000],KSHIB[910.69160573000000000],SHIB[1770834.45062963000000000],SOL[0.61120459000000000],UNI[3.81462685000000000],USD[10.8954824570859343] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09625073 | BTC[0.0033327000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0003512948179286] |
| 09625077 | SHIB[2.000000000000000],USD[0.006635556565657025] |
| 09625078 | USD[0.0008019400000000] |
| 09625084 | ETH[0.0001850000000000],ETHW[0.000185000000000],USD[0.0011185280000000] |
| 09625092 | USD[0.8997254998978822] |
| 09625093 | AVAX[81.7738100000000000],LINK[111.0999200000000000],SOL[20.4200000000000000],USD[3.6596691800000000] |
| 09625102 | SHIB[1960658.5773956200000000],USD[0.0000000001476] |
| 09625103 | DOGE[251.9632417400901325] |
| 09625104 | AVAX[8.4915000000000000],ETHW[0.0309690000000000],MATIC[279.7800000000000000],NEAR[37.5624000000000000],SHIB[4900000.0000000000000000],USD[72.8711719271738767] |
| 09625109 | GBP[1.0139410100000000],NFT (34161709529737309)[1],USD[1495.8567200940567241] |
| 09625127 | ETH[0.0079920000000000],ETHW[0.0079920000000000],USD[0.1440000000000000] |
| 09625134 | ALGO[735.5149078900000000],BAT[482.9459158100000000],BRZ[1.000000000000000],MATIC[414.4548615400000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.0213699779839389] |
| 09625136 | SHIB[1.000000000000000],USD[20.5395677538508865],USDT[20.5758226400000000] |
| 09625138 | BRZ[3.000000000000000],DOGE[3.000000000000000],ETHW[0.7526252500000000],MATIC[33.6549320000000000],SHIB[13.000000000000000],SOL[0.6555883500000000],TRX[1.000000000000000],USD[13.8888176567975606] |
| 09625144 | USD[1.000000000000000],USD[0.0000007699891295] |
| 09625147 | USD[350.00000000] |
| 09625150 | MATIC[114.7141955800000000],SHIB[1.000000000000000],USD[0.0000000000283484] |
| 09625152 | USD[0.0023591546120129] |
| 09625153 | DOGE[8.2857356200000000],NFT (339212559535840009)[1],NFT (350188324947681534)[1],NFT (383219969591017430)[1],NFT (404269930520233827)[1],NFT (446285877703940859)[1],NFT (572879029389614529)[1],SOL[0.4340803400000000],USD[0.0000000010940516] |
| 09625156 | BCH[0.0854117400000000],USD[0.0000918152987408] |
| 09625164 | BTC[0.0000989500000000],USD[0.0080356960000000],USDT[0.0080335000000000] |
| 09625167 | MATIC[10.2107251300000000],SHIB[1.000000000000000],USD[0.0000000109832399] |
| 09625179 | BTC[0.0000127900000000],USD[0.0001841072485967] |
| 09625180 | USD[3.4632200000000000] |
| 09625181 | GRT[1.000000000000000],SHIB[2.000000000000000],USD[0.0072532437006722],USDT[1.000000000000000] |
| 09625184 | NEAR[0.0048105400000000],TRX[2.000000000000000],USD[0.0000003286880021] |
| 09625187 | TRX[0.0004650000000000],USD[0.0000001248202011],USDT[0.0000000037387824] |
| 09625194 | ETH[0.0007439500000000],ETHW[0.0007439500000000],USD[255.9550460104933085] |
| 09625200 | MATIC[214.6648906500000000],TRX[1.000000000000000],USD[506.9292218310722296] |
| 09625209 | BTC[0.0005094400000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0019647408833037] |
| 09625227 | BTC[0.0000030573985000],ETHW[0.0008530300000000],USD[0.5044070532400000],USDT[0.7644878700000000] |
| 09625236 | LINK[0.0004853000000000],SHIB[1.000000000000000],USD[0.0044257685082286] |
| 09625241 | BTC[0.0070567900000000],ETH[0.0189749600000000],ETHW[0.0189749600000000],SHIB[1234960.5756091200000000],USD[14.0004505089057312] |
| 09625244 | BTC[0.0015018800000000],ETH[0.0129819700000000],ETHW[0.0128178100000000],SHIB[3.000000000000000],SOL[0.6391813700000000],TRX[2.000000000000000],USD[6.2889948360028304] |
| 09625245 | USD[0.0004518509333522] |
| 09625254 | ETH[0.0460000000000000],ETHW[0.0460000000000000],USD[50.0731456000000000] |
| 09625255 | BTC[0.0023311200000000],ETH[0.0745246100000000],ETHW[0.0745246100000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0000135109200443] |
| 09625256 | DOGE[0.0000000031169320] |
| 09625261 | USD[0.0000000002811382O],USDT[32.8622281200000000] |
| 09625271 | BAT[0.0007512000000000],BCH[0.0000015500000000],ETHW[6.4193519800000000],LINK[0.0001301000000000],MKR[0.0000001400000000],NEAR[0.0000706600000000],NFT (454420961140621376)[1],SHIB[56.000000000000000],SOL[0.0000091400000000],USD[0.0000000097224346],YFI[0.0000000100000000] |
| 09625273 | BTC[0.0091864000000000],SHIB[1.000000000000000],USD[0.0000824421238688] |
| 09625278 | BTC[0.0000253927200000],ETHW[0.0000000022653561],SHIB[2.000000000000000],USD[0.0001311580522289] |
| 09625282 | TRX[0.0000900000000000],USD[85.4676587000000000],USDT[0.0000000067602583] |
| 09625287 | BAT[1.000000000000000],SHIB[1.000000000000000],SOL[29.1495782500000000],USD[0.8042961019523277] |
| 09625288 | USD[0.1950765597768875] |
| 09625290 | ETH[0.0030653396600920],ETHW[0.0030653396600920] |
| 09625293 | USD[0.9895903347728979],USDT[0.0000000073582719] |
| 09625298 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0077777091368060],USDT[0.0000000141387449] |
| 09625301 | BTC[0.0088289200000000],ETH[0.0500369000000000],ETHW[0.0500369000000000],SHIB[5.000000000000000],USD[20.0102619644194198] |
| 09625303 | SHIB[2.000000000000000],USD[0.0002566954665082] |
| 09625310 | LINK[0.0002272800000000],SHIB[4.000000000000000],USD[650.2610485832261283] |
| 09625312 | SHIB[11061347.1305901300000000],USD[0.1219980700001796] |
| 09625322 | USD[120.0100000000000000] |
| 09625333 | SHIB[3.000000000000000],USD[0.0000004194198O10] |
| 09625334 | BRZ[1.000000000000000],DOGE[2.000000000000000],MATIC[278.0718822200000000],SHIB[4407984.4210310700000000],SOL[3.3725772000000000],TRX[1509.7129589100000000],UNI[7.1644102300000000],USD[0.0042326918329730] |
| 09625335 | DOGE[0.0000000551996645] |
| 09625336 | USD[0.2963350834093428] |
| 09625348 | BCH[0.0000000047930927],BTC[0.0000000280000000],ETH[0.0000000062662544],KSHIB[0.0000000045791921],SOL[0.0000433715700232],USD[0.000002058254715],USDT[0.0000000001328] |
| 09625355 | DOGE[1.000000000000000],KSHIB[0.0000000976100917],SHIB[2572285.4618344463020647],USD[0.0000000096468867] |
| 09625358 | USD[1.8463850000000000] |
| 09625360 | DOGE[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09625361 | ALGO[0.000913250000000000],BRZ[2.000000000000000000],DOGE[1.000000000000000000],GRT[0.000913250000000000],MATIC[0.004566300000000000],SHIB[11.000000000000000000],TRX[2.006849380000000000],USD[0.002014416711123117],USDT[0.006302226000000000] |
| 09625363 | BTC[0.000092640000000000],NFT (573793591884340207)[1],SHIB[1.000000000000000000],SOL[0.091414290000000000],USD[0.001709790241999] |
| 09625368 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[42.758476280000000000],NFT (293528733009341265)[1],NFT (424155366380871323)[1],NFT (474285249816073139)[1],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[0.000000107410700] |
| 09625373 | SHIB[2.000000000000000000],TRX[0.000001000000000000],USD[0.0025583873969920],USDT[0.0000000042270193] |
| 09625377 | USD[2065.6571387400000000] |
| 09625381 | AVAX[0.624006560000000000],BTC[0.004096011525050],DOGE[83.796844220000000000],ETH[0.002063806570000],ETHW[0.000000006570000],LINK[0.154457420000000000],MATIC[1.676504050000000000],SOL[0.020002000000000000],USD[0.2417490308312683],USDT[0.995402140000000000] |
| 09625392 | USD[0.002385459348443] |
| 09625394 | BTC[0.002914020000000000],ETH[0.023532710000000000],ETHW[0.023245430000000000],USD[206.5435601600000000] |
| 09625396 | DAI[0.840336030000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[18.8457412874167296] |
| 09625404 | BTC[0.000000095775979],DOGE[0.0000000163905262],SHIB[1.000000000000000000] |
| 09625406 | BAT[4.000000000000000000],BTC[0.0015000089383673],DOGE[7.000000000000000000],ETH[0.000000002467758],MATIC[3.000000000000000000],SHIB[2.000000000000000000],TRX[5.000000000000000000],UNI[2.000000000000000000],USD[0.8400432542927260],USDT[0.0099010015960691] |
| 09625417 | BTC[0.000043600000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0051207822104882] |
| 09625418 | USD[262.4626187045822460] |
| 09625419 | TRX[5.000000000000000000],USD[0.000000094595491],USDT[1.025431970000000000] |
| 09625420 | BTC[0.029380200000000000],ETH[0.181000000000000000],ETHW[0.181000000000000000],LINK[8.491500000000000000],SOL[15.229990000000000000],USD[-249.6277141000000000] |
| 09625421 | USD[0.067197500000000000] |
| 09625424 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.217264920000000000],MATIC[10.736785370000000000],SHIB[13.000000000000000000],USD[2625.5764541734889145],USDT[1.000000000000000000] |
| 09625428 | BTC[0.000443380000000000],ETH[0.000485070000000000],ETHW[0.000485070000000000],NFT (331461184894239736)[1],NFT (549637231177887175)[1],USD[16.2772369758294730] |
| 09625431 | BRZ[1.000000000000000000],BTC[0.004472800000000000],DOGE[3.000000000000000000],SHIB[34.000000000000000000],USD[0.0112174919820760] |
| 09625435 | NEAR[28.000000000000000000],SHIB[1.000000000000000000],SOL[2.000000000000000000],TRX[1.000000000000000000],USD[26.089993180000000000] |
| 09625441 | BTC[0.000000070861230],DOGE[1.000000177520024] |
| 09625442 | BRZ[1.000000000000000000],BTC[0.003927130000000000],DOGE[0.479864730000000000],LINK[9.140916480000000000],LTC[0.001465090000000000],SHIB[8710805.3937282200000000],TRX[3.000000000000000000],USD[0.0001954370983504],USDT[0.005908520000000000] |
| 09625444 | BTC[0.000000050000000000],USD[0.007930000000000000] |
| 09625454 | BTC[0.000000050000000000],ETHW[1.060515500000000000],USD[0.554852090000000000] |
| 09625463 | DOGE[0.000000025404076] |
| 09625468 | BRZ[1.000000000000000000],BTC[0.001398300000000000],SHIB[3.000000000000000000],USD[0.006839661446202] |
| 09625477 | BTC[0.001311980000000000],DOGE[429.641407470000000000],ETH[0.034645170000000000],ETHW[0.034645170000000000],SOL[0.791705550000000000],USD[0.001365207080763],USDT[0.000018948685159] |
| 09625495 | DOGE[0.000000002345647] |
| 09625507 | BRZ[1.000000000000000000],ETH[0.000003740000000000],ETHW[0.000003740000000000],SHIB[1.000000000000000000],USD[0.1907740032491736] |
| 09625511 | BTC[0.000615600000000000],ETH[0.002943280000000000],ETHW[0.002902240000000000],LTC[0.121425880000000000],SHIB[1.000000000000000000],USD[0.0002401661984440] |
| 09625514 | USD[2.7874233454767104] |
| 09625520 | BTC[0.000000100000000],CUSDT[0.006318000000000],ETH[0.010221460000000000],ETHW[0.010098340000000000],SHIB[5.000000000000000000],USD[0.0000118750370671] |
| 09625533 | DOGE[0.000000062530082],USD[0.000000057089990],USDT[0.000000000350765] |
| 09625541 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000071624925530] |
| 09625542 | USD[7.5846988264488622] |
| 09625543 | SHIB[2.000000000000000000],USD[2.0577206668075664] |
| 09625548 | DOGE[0.000000074739861] |
| 09625549 | AVAX[0.093174000000000000],ETHW[0.000512230000000000],MATIC[0.364587910000000000],SOL[0.009380000000000000],USD[25000.4519035680000000] |
| 09625556 | ETH[0.008933140000000000],ETHW[0.008933140000000000],USD[0.0000321072566989] |
| 09625563 | MATIC[0.000062630000000000],SHIB[2.358154990000000000],SUSHI[0.000010330000000000],USD[0.0010816269561912],USDT[0.0000238578072193] |
| 09625572 | USD[200.0000000000000000] |
| 09625573 | USD[0.594053296000000000] |
| 09625588 | USD[258.2566661200000000] |
| 09625591 | TRX[760.476167580000000000],USD[50.0000114706232376] |
| 09625599 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0001892113871627] |
| 09625605 | USD[0.000374398530735] |
| 09625607 | BTC[0.0000000063416056],ETH[0.0000000033305708],KSHIB[77.9130976776898419],TRX[0.000000000000000000],USD[0.001448406070900] |
| 09625612 | DOGE[1.000000000000000000],ETH[0.000061170000000000],ETHW[0.259161570000000000],MATIC[0.010059400000000000],SOL[0.000093380000000000],USD[0.1533742867123497],USDT[1993.0855562302510449] |
| 09625613 | ETH[0.058896900000000000],LINK[7.396412250000000000],USD[0.515089838969211] |
| 09625619 | DOGE[0.0000000068832099] |
| 09625625 | BTC[0.001441110000000000],ETH[0.278161590000000000],ETHW[0.278161590000000000],USD[158.6471139351510380] |
| 09625634 | BTC[0.000278080000000000],USD[0.0000085578181328] |
| 09625640 | LINK[0.274521510000000000],NEAR[0.528035220000000000],USD[16.0000000416240617] |
| 09625648 | USD[0.044008827755152] |
| 09625649 | DOGE[0.000000035931336] |
| 09625658 | USD[2.2225874111676000] |
| 09625659 | TRX[156.320466330000000000],USD[0.000000003336205] |
| 09625661 | BTC[0.053553900000000000],USD[0.002975862266513] |
| 09625679 | ETHW[0.016444220000000000],SHIB[1.000000000000000000],USD[1.0298780436743388] |
| 09625684 | DOGE[0.000000039998512] |
| 09625686 | BAT[1.000000000000000000],ETH[1.036179690000000000],GRT[2.000000000000000000],SHIB[1.000000000000000000],USD[0.000065872692620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09625692 | ETH[3.195401460000000000],ETHW[3.194059390000000000],MATIC[185.203436080000000000],SHIB[14084451.873949810000000000] |
| 09625709 | BTC[0.135102060000000000],DOGE[2.000000000000000000],ETH[1.653765570000000000],ETHW[1.653360060000000000],NFT (33401033290872515 7)[1],NFT (362166920132817538)[1],NFT (384533495844085709)[1],NFT (390432308764608772)[1],NFT (419781164185717845)[1],NFT (441780387919503165)[1],NFT (454654216102892942)[1],NFT (467005402862475013)[1],NFT (468534483478541835)[1],NFT (489407669478656752)[1],NFT (516566846392596977)[1],NFT (530889233241654042)[1],NFT (544984022983017793)[1],NFT (548304304031053966)[1],NFT (570992881003038721)[1],SHIB[5.000000000000000000],SOL[8.937692180000000000],USD[0.000120708036 6331] |
| 09625714 | DOGE[0.000000005304360 2] |
| 09625720 | AVAX[0.000273770000000000],BTC[0.003881250000000000],DOGE[2.000000000000000000],ETH[0.000003180000000000],MATIC[0.002119660000000000],SHIB[17.000000000000000000],SOL[0.000120540000000000],TRX[694.484504390000000000],USD[0.007170295861731] |
| 09625722 | TRX[1.000000000000000000],USD[0.000018994373866] |
| 09625728 | BTC[0.000085270000000000],USD[0.006402449621884 5],USDT[0.000000020149984] |
| 09625733 | BTC[0.094090900000000000],SHIB[1.000000000000000000],USD[0.002267929511982] |
| 09625734 | ETH[0.077766590000000000],ETHW[0.077766590000000000],MATIC[81.395737640000000000],SHIB[2.000000000000000000],USD[0.000160771848205] |
| 09625740 | BTC[0.068130330000000000],SHIB[2.000000000000000000],USD[0.000913164214115] |
| 09625744 | USD[0.22450000000000000 0] |
| 09625745 | SHIB[8.000000000000000000],USD[0.9650763223014392] |
| 09625746 | DOGE[0.000000033031621] |
| 09625759 | BTC[0.000002280000000000],ETH[0.000019360000000000],ETHW[0.000523900000000000],SOL[0.003154490000000000],USD[0.1701916424085797],USDT[0.000000011273996] |
| 09625761 | USD[0.008089737489841 0] |
| 09625772 | ETH[0.094948420000000000],ETHW[0.093911190000000000],SHIB[3.000000000000000000],USD[0.0201555957844369] |
| 09625776 | BTC[0.031245625382247 5],ETHW[0.000000040000000000],USD[0.0002227936437320] |
| 09625785 | SOL[0.280000000000000000],USD[0.1095586000000000] |
| 09625789 | USD[800.0000000000000000] |
| 09625797 | ETHW[0.173743590000000000],USD[0.000000134397964],USDT[0.000000330000000000] |
| 09625828 | ETH[0.000006002895170],MATIC[0.012639730000000000],SOL[0.001311530000000000] |
| 09625832 | DOGE[0.001767069597446],SHIB[2.000000000000000000],USD[0.0034651021104425] |
| 09625834 | AVAX[0.001482400000000000],BRZ[4.000000000000000000],CUSDT[16.000000000000000000],ETHW[0.192063410000000000],MATIC[0.001639420000000000],NFT (531884056937227638)[1],SHIB[8.000000000000000000],SUSHI[0.000490060000000000],TRX[2920.871590510000000000],USD[66.4401592438744491] |
| 09625840 | BTC[0.008669070000000000],SHIB[1.000000000000000000],USD[0.000047459649620] |
| 09625845 | BTC[0.000096550000000000],USD[0.0055243870558182] |
| 09625848 | DOGE[0.000000008505087 89] |
| 09625849 | AVAX[0.000000931177956],BCH[0.000000036513758],BRZ[0.000000073303209],BTC[0.000000077590291],DOGE[0.000000031383805],ETH[0.000070850120160],EUR[0.000000049603059],USD[0.000000025083744],USDT[0.000000031599954] |
| 09625851 | AAVE[0.018614000000000000],ALGO[4.671000000000000000],AVAX[0.098400000000000000],BCH[0.002639000000000000],BTC[0.004788670000000000],DOGE[2.635800000000000000],ETH[0.005844000000000000],ETHW[0.018947000000000000],LINK[0.390380000000000000],LTC[0.046610000000000000],NEAR[25.757200000000000000],SOL[0.041410000000000000],SUSHI[0.966000000000000000],TRX[1.483000000000000000],UNI[0.073000000000000000],USD[0.519577988757984 1],USDT[190.866649328411348 8],YFI[0.001096000000000000] |
| 09625858 | BTC[0.009016510000000000],SHIB[1.000000000000000000],USD[0.010228965984 2056] |
| 09625861 | BTC[0.004960500000000000],SHIB[1.000000000000000000],USD[0.010027413091870] |
| 09625864 | DOGE[73.802975950000000000],GRT[55.325305400000000000],SHIB[865871.025617550000000000],TRX[73.691948370000000000],USD[0.000000016212690] |
| 09625866 | SHIB[4.000000000000000000],USD[0.000204694424 9823] |
| 09625869 | SHIB[2.000000000000000000],USD[0.0017131253690326] |
| 09625877 | DOGE[1.000000000000000000],MATIC[0.819161830000000000],SHIB[2.000000000000000000],USD[0.9997469876057736] |
| 09625900 | DOGE[4.000000000000000000],ETHW[0.165628750000000000],SHIB[11.000000000000000000],TRX[2.000000000000000000],USD[0.0042814613156881] |
| 09625903 | BAT[1.000000000000000000],USD[0.000186656463 2048] |
| 09625906 | DOGE[172.606010720000000000],USD[3.2547795054230794] |
| 09625909 | BTC[0.00000003666446 2],DOGE[0.000000067666440] |
| 09625914 | TRX[0.011243000000000000],USD[0.000000121041413],USDT[0.000000065267037] |
| 09625923 | BTC[0.013236830000000000],USD[0.0002266401685323] |
| 09625933 | BAT[1.000000000000000000],DOGE[4.000000000000000000],ETH[0.000010760000000000],ETHW[1.192434200000000000],GRT[1.000000000000000000],NEAR[103.954425790000000000],USD[3511.4047750309546633],USDT[1.0122478000000000 00] |
| 09625938 | ETHW[0.417468900000000000],SHIB[3.000000000000000000],USD[1083.8880998361095657] |
| 09625943 | DOGE[0.000000079690741] |
| 09625944 | BTC[0.000000088664460],DOGE[0.000000052084577] |
| 09625950 | USD[0.000753910800000 0] |
| 09625956 | BTC[0.021900000000000000],ETH[0.193000000000000000],ETHW[0.193000000000000000],USD[156.3364165400000000] |
| 09625974 | SHIB[1.000000000000000000],SOL[1.147807960000000000],USD[0.010003434621960] |
| 09625978 | BTC[0.000000028315867],DOGE[0.000000009142663 4] |
| 09625980 | DOGE[0.0000000083397471] |
| 09625985 | BCH[0.000000029190964],BTC[0.000000057922389],ETH[0.000000026636610],MATIC[18.524509700000000000],PAXG[0.000000149596896],SHIB[2.000000000000000000],SOL[0.000000007236390],SUSHI[11.462342660000000000],USD[0.000000097769199],USDT[0.001841649333509] |
| 09625998 | ETH[17.98000000000000000 0] |
| 09626001 | USD[1999.000000000000000 0] |
| 09626004 | DOGE[4.000000000000000000],SOL[0.180070520000000000],USD[0.0066295342560000] |
| 09626006 | ETH[0.000000072271817],GRT[0.000000088000000],LINK[0.000000039586724],MATIC[0.000000004908736 4],USDT[0.000000023678746] |
| 09626015 | AVAX[2.766777110000000000],BRZ[2.000000000000000000],BTC[0.053113410000000000],DOGE[8.000000000000000000],ETH[0.756897470000000000],ETHW[0.717225640000000000],LINK[12.001643690000000000],MATIC[561.481966940000000000],SHIB[33.000000000000000000],SOL[12.983130770000000000],SUSHI[43.974314190000000000],TRX[7.00000000000 0000000],UNI[8.213597250000000000],USD[0.011270871475 2005] |
| 09626017 | DOGE[0.000000054883970] |
| 09626019 | BTC[0.000000076288762],ETH[0.000007390000000000],TRX[128.166246660000000000],USD[0.4828127500000000 00],USDT[16.5631637418507 99] |
| 09626028 | USD[0.000463111720680] |
| 09626031 | BTC[0.000016000000000000],SHIB[1.000000000000000000],USD[0.0001633244791628] |
| 09626035 | USD[0.000000035552223] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09626038 | USD[500.010000000000000] |
| 09626040 | BTC[0.0026425900000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.000061850124117] |
| 09626044 | ETHW[0.061586000000000],SHIB[2.000000000000000],USD[0.000636664164558] |
| 09626062 | DOGE[0.000000004390145] |
| 09626072 | BTC[0.000001000000000],DOGE[0.033590590000000],ETH[0.000000080000000],ETHW[0.085576500000000],SHIB[17.000000000000000],TRX[2.000000000000000],USD[0.069122806251210] |
| 09626075 | SHIB[53.000000000000000],USD[10.743304672163918] |
| 09626080 | AAVE[0.000001840000000],ALGO[0.000144490000000],AVAX[0.000021550000000],DOGE[6.000000000000000],ETH[0.000000340000000],LINK[0.000271700000000],SHIB[35.000000000000000],SUSHI[0.000172500000000],TRX[1.002809790000000],UNI[0.000023430000000],USD[0.0097711058398386] |
| 09626083 | USD[19.543418623433014] |
| 09626086 | DOGE[0.000000061372901] |
| 09626090 | ALGO[103.300779630000000] |
| 09626096 | BRZ[1.000000000000000],LINK[7.135458230000000],SHIB[1.000000000000000],USD[0.000000752178087] |
| 09626117 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[41.374907886261983] |
| 09626118 | USD[0.000000161875685] |
| 09626124 | BTC[0.000350180000000],ETH[0.021541700000000],ETHW[0.021541700000000],LINK[0.727334860000000],NEAR[1.069126680000000],NFT[454871639739656917][1],SOL[0.190098860000000],TRX[39.862166190000000],USD[0.000923765568993] |
| 09626140 | BRZ[2.000000000000000],BTC[0.065175670000000],DOGE[7.000000000000000],ETH[0.476234710000000],ETHW[0.341947220000000],SHIB[28.000000000000000],TRX[8.000000000000000],USD[99.578042119126548] |
| 09626141 | KSHIB[2293.888393150000000],SHIB[1.000000000000000],USD[0.000000000359170] |
| 09626148 | USD[6164.309523070000000] |
| 09626171 | DOGE[120.920106523945838] |
| 09626173 | AVAX[0.511408450000000],BTC[0.000000200000000],DOGE[2.000000000000000],ETH[0.000001600000000],ETHW[0.000001600000000],SHIB[11.000000000000000],TRX[2.000000000000000],USD[0.0091924152077488] |
| 09626177 | USD[22.204688023656695],USDT[0.000000065398350] |
| 09626189 | BRZ[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000003819117729] |
| 09626193 | USD[337.500000000000000] |
| 09626195 | BTC[0.000000100000000] |
| 09626198 | USD[0.000000072400000] |
| 09626199 | USD[100.000000000000000] |
| 09626202 | BTC[0.000000072880640],DOGE[0.000000010714136] |
| 09626207 | ETH[0.000000310000000],ETHW[0.000000310000000],SHIB[1.000000000000000],USD[0.000198469601913] |
| 09626212 | ETH[0.008620583200000],ETHW[0.000000032000000],SHIB[1.000000000000000],USD[0.000012261048470],USDT[0.000000016487008] |
| 09626220 | BTC[0.000000018898085],DOGE[0.000067088522] |
| 09626222 | BTC[0.000000014968955],LINK[0.000000010000000],SHIB[1.000000000000000] |
| 09626226 | AVAX[37.349849220000000],BRZ[1.000000000000000],BTC[0.000016800000000],ETH[1.499629040000000],MATIC[18.408823490000000],NEAR[1049.596377800000000],SHIB[5.000000000000000],SOL[0.002160730000000],USD[15077.553640515099629] |
| 09626231 | BTC[0.000000100000000],SHIB[1.000000000000000],USD[0.000791267135184] |
| 09626234 | USD[100.000000000000000] |
| 09626235 | BTC[0.000000061266510],DOGE[0.000000028947468] |
| 09626238 | USD[0.0025483418622413] |
| 09626241 | SOL[2.979907360000000],TRX[1.000000000000000],USD[10.329984031044325] |
| 09626246 | BAT[1.000000000000000],TRX[0.000212000000000],USD[0.000000035308180] |
| 09626252 | BTC[0.000000033555880],DOGE[0.000000076727019] |
| 09626257 | BTC[0.002353000000000],ETH[0.013530190000000],ETHW[0.006283910000000],USD[0.000651872899494] |
| 09626270 | BTC[0.000000003024165],DOGE[0.000000025694802] |
| 09626272 | DOGE[19.125548980000000],ETH[0.000000022570171],ETHW[0.000000022570171],SHIB[2.000000000000000],USD[0.188811719149221],USDT[0.000000065243241] |
| 09626278 | USD[0.0015000000000000] |
| 09626279 | BTC[0.005961840000000],DOGE[1019.519599570000000],ETH[0.258716260000000],SHIB[14.000000000000000],TRX[1.000000000000000],USD[0.0860763472791684] |
| 09626287 | BTC[0.000000050000000],USD[2.871100000000000] |
| 09626291 | BTC[0.000000955288882],DOGE[0.000000058511690] |
| 09626292 | BTC[0.000000092708862],NFT[509329313875591406][1],USD[0.0050946129571343] |
| 09626308 | AAVE[0.000000068515488],DOGE[0.000000005000000],ETH[0.000000015000000],GRT[0.000000019119812],SHIB[7561513.182507106042145],SOL[0.000000080836573],SUSHI[0.000000099494520],TRX[0.000000723619193],UNI[0.000000029266473] |
| 09626321 | DOGE[1.000000000000000],MATIC[0.000791160000000],USD[0.000000029680950] |
| 09626329 | USD[28.980621800000000] |
| 09626335 | USD[0.696477115321145],USDT[0.000000068584244] |
| 09626340 | ETH[0.008264550000000],ETHW[0.008264550000000],USD[0.000004839280360] |
| 09626345 | BTC[0.024978600000000],ETH[0.425483000000000],ETHW[0.425483000000000],USD[34.572923800000000] |
| 09626346 | DAI[0.992550440000000],DOGE[87.453811450000000],USD[0.000000071249922] |
| 09626352 | BTC[0.000023900000000],SOL[0.014281000000000],USD[0.0013090774868566],USDT[0.0092250825000000] |
| 09626359 | BTC[0.000446000000000],USD[0.0001973055239400] |
| 09626370 | SHIB[2.000000000000000],USD[10.535118586798329] |
| 09626378 | SOL[0.000000040837151],USD[0.0000005586366616] |
| 09626406 | BTC[0.000000020488015],DOGE[0.000000015712403] |
| 09626409 | BTC[0.001149810000000],DOGE[1.000000000000000],USD[0.000112180560648] |
| 09626417 | USD[38.048995553744391] |
| 09626419 | USD[0.000000071274368],USDT[49.793290120000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
| --- | --- |
| 09626426 | USD[107.424708000000000] |
| 09626430 | BTC[0.000000200000000],SOL[0.000000013667550],USD[0.000002674351805] |
| 09626432 | USD[0.560600000000000] |
| 09626453 | BTC[0.000030180000000],DOGE[1.000000000000000],LINK[1.012811960000000],TRX[1.011450000000000],UNI[1.017868500000000],USD[0.473623791090187],USDT[0.000000004132752] |
| 09626460 | BTC[0.019682930000000],SHIB[2.000000000000000],USD[0.020246411282135] |
| 09626524 | BAT[5.041583080000000],BRZ[1.000175290000000],BTC[0.000000400000000],CUSDT[0.193048620000000],DOGE[21302.935049970000000],ETH[0.000015760000000],GRT[10.005216450000000],SHIB[17.000000000000000],TRX[2.002296900000000],USD[0.019654641477614],USDT[1.000502550496137] |
| 09626532 | USD[0.006683380000000] |
| 09626540 | MATIC[0.000000083562840],USD[0.002739800521029] |
| 09626541 | DOGE[1.000000000000000],USD[0.010000853396460] |
| 09626564 | USD[2.000000000000000] |
| 09626576 | ETHW[0.554445000000000],USD[0.234397500000000] |
| 09626582 | ETH[0.000000078032344],ETHW[0.377168460000000],SHIB[5213976.305706960000000],USD[510.840369565832390] |
| 09626591 | SHIB[1.000000000000000],USD[0.010000079606960],USDT[109.570967200000000] |
| 09626602 | AVAX[1.133434950000000],DOGE[3.000000000000000],LTC[1.319316210000000],MKR[0.046222710000000],NEAR[25.631749120000000],PAXG[0.082902410000000],SHIB[10.000000000000000],SOL[1.457732000000000],SUSHI[46.236823350000000],USD[0.010044006147086],USDT[50.093273810000000] |
| 09626603 | BTC[0.123589920000000],DOGE[737.457177670000000],SHIB[4184889.281517930000000],TRX[6.094590780000000],USD[1000.057863416521542] |
| 09626613 | BTC[0.000479270000000],DOGE[1.000000000000000],USD[0.000108497162430] |
| 09626614 | AUD[4.928518450000000],BTC[0.001506930000000],SHIB[1.000000000000000],USD[0.000028207474782],USDT[1.025431970000000] |
| 09626617 | ETHW[0.020000000000000] |
| 09626638 | SOL[0.309995000000000] |
| 09626640 | BTC[0.002281330000000],DOGE[842.852367490000000],ETH[0.042506700000000],ETHW[0.042506700000000],SHIB[3.000000000000000],TRX[793.633706200000000],USD[0.010180041769485] |
| 09626644 | DOGE[3.000000000000000],USD[0.005246357911589] |
| 09626649 | LTC[8.047784260000000],TRX[1.000000000000000],USD[0.000004586185600] |
| 09626654 | USD[19.206171264471520] |
| 09626663 | ETH[0.003249960000000],ETHW[0.003208920000000],USD[0.835268674625442],USDT[0.000000044951812] |
| 09626667 | LTC[0.018722260000000],USD[0.000001942653636] |
| 09626691 | BTC[0.000000100000000],DOGE[1.000000000000000],ETH[0.000001500000000],ETHW[0.000001500000000],SHIB[18.765714320000000],SOL[0.000052700000000],TRX[3.000000000000000],USD[214.290875154212370] |
| 09626693 | BAT[4.000000000000000],SOL[1.468666070000000],TRX[1.000000000000000],USD[0.004803973287933] |
| 09626705 | USD[21088.885060740000000] |
| 09626709 | USD[0.000000108048279],USDT[0.000000002724305] |
| 09626724 | SHIB[1.000000000000000],USD[0.000070550910226] |
| 09626735 | BTC[0.000098150000000],ETH[0.000001900000000],ETHW[0.000001900000000],USD[22.560607498677895] |
| 09626743 | SHIB[1.000000000000000],TRX[168.874247110000000],USD[0.007495918740494974] |
| 09626781 | BTC[0.000000076100000],USD[0.000000005766736],USDT[0.000000070805126] |
| 09626783 | BCH[0.407215450000000],USD[0.000000316198610] |
| 09626792 | ETH[0.000531840000000],ETHW[0.000531840000000],SOL[0.562802520000000],USD[19.419643155725339] |
| 09626803 | DOGE[4.000000000000000],ETHW[0.979462070000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.009521142125455] |
| 09626809 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[54.664304857880841] |
| 09626813 | DOGE[2.000000000000000],ETH[0.047892030000000],ETHW[0.047892030000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.010157611022181815] |
| 09626816 | BTC[0.000001800000000],SHIB[1.000000000000000],USD[0.000165729422454] |
| 09626819 | BTC[0.013086900000000],ETH[0.599400000000000],USD[1.100000000000000] |
| 09626832 | BTC[0.010710430000000],DOGE[2.000000000000000],MATIC[88.643632000000000],SHIB[3.000000000000000],SOL[1.298363500000000],TRX[1.000000000000000],USD[0.311597565773193] |
| 09626835 | BTC[0.000500000000000],ETHW[0.009000000000000],USD[28.921998593293304],USDT[35.389503719375269] |
| 09626840 | BRZ[1.000000000000000],BTC[0.000000100000000],ETH[0.000000500000000],ETHW[0.000000500000000],USD[0.007267828656356] |
| 09626843 | ETH[0.009898030000000],ETHW[0.009774910000000],SHIB[4.000000000000000],SOL[0.279486710000000],TRX[402.912372350000000],USD[11.219945108218645] |
| 09626856 | USD[0.962766800000000] |
| 09626860 | BTC[0.097802100000000],USD[4.504300000000000] |
| 09626865 | BRZ[1.000000000000000],BTC[0.000000100000000],LTC[0.000000016000000],SHIB[9.000000000000000],SOL[0.000000086232602],USD[0.000000550963527] |
| 09626866 | BTC[0.000057230000000] |
| 09626868 | BTC[0.000006801919127],DOGE[0.000000011517844] |
| 09626875 | USD[51.640136800000000] |
| 09626876 | DOGE[2.000143140000000],ETHW[0.044360340000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[69.270596426246472] |
| 09626893 | BTC[0.000000070290688],SOL[0.000000097158970],USD[0.000079215800156] |
| 09626897 | BRZ[1.000000000000000],ETH[0.107202390000000],ETHW[0.107202390000000],TRX[2.000000000000000],USD[0.000072419115072] |
| 09626903 | BTC[0.000000004459690],DOGE[0.000000067223005] |
| 09626908 | SHIB[1.000000000000000],USD[0.000150158050824] |
| 09626930 | SHIB[23.000000000000000],USD[0.040777158030130] |
| 09626931 | BTC[0.000000008027984],DOGE[0.000000081250134] |
| 09626933 | USD[98.104516977575902],USDT[0.000000063608118] |
| 09626934 | USD[30.000000000000000] |
| 09626938 | DOGE[1.000000000000000],ETH[0.022936061440517],SHIB[3.870027120000000],SOL[0.213022200000000],TRX[1.000000000000000],USD[0.000069386428835] |
| 09626942 | DOGE[0.901808263550057] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09626953 | ETH[0.196413800000000000],ETHW[0.196413800000000000],USD[0.0000086017697480] |
| 09626978 | BTC[0.0023037000000000],ETH[0.0370413400000000],ETHW[0.0370413400000000] |
| 09626980 | BTC[0.0000000052009236],DOGE[0.0000000016641208] |
| 09626993 | SHIB[1.0000000000000000],TRX[0.0000090000000000],USDT[0.0001985982461956] |
| 09626999 | BTC[0.0000000088991358],DOGE[0.0000000004873148] |
| 09627015 | BTC[0.0000001000000000],SHIB[9.4528198500000000],SOL[0.0000066600000000],USD[0.0003161099458876] |
| 09627035 | DOGE[761.1450769500000000],SHIB[6.0000000000000000],USD[0.0004126678944896] |
| 09627036 | BTC[0.0000000073954644],DOGE[0.0000000096272835] |
| 09627038 | USD[154.9426793800000000] |
| 09627041 | DOGE[0.5736426186496875] |
| 09627054 | USD[0.0500259700000000] |
| 09627060 | MATIC[0.0000000088501736],USD[0.0015622141110911],USDT[0.0000000030462994] |
| 09627074 | ETH[0.0008434100000000],ETHW[0.0008434100000000] |
| 09627076 | BTC[0.0004550600000000],USD[0.0000536190151400] |
| 09627090 | ETH[0.0005110000000000],ETHW[1.0650000000000000],MATIC[8.1300000000000000],TRX[34.4330000000000000],USD[2.9039400400000000],USDT[0.4790700000000000] |
| 09627098 | BTC[0.0039855800000000],DOGE[1.0000000000000000],ETH[0.0825880600000000],ETHW[0.0815733700000000],SHIB[4.0000000000000000],USD[0.0004232488012027] |
| 09627130 | DOGE[0.0698936408716315] |
| 09627133 | BTC[0.0059000000000000],USD[0.7337500000000000],USDT[0.8010224000000000] |
| 09627137 | BRZ[1.0000000000000000],BTC[0.0021850600000000],ETH[0.0582377400000000],ETHW[0.0575127000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0417379548074311],USDT[10.2874014300000000] |
| 09627140 | BTC[0.0000000081571790],DOGE[0.0000000069124958] |
| 09627151 | BTC[0.0000000083525290],DOGE[0.0000000022902053] |
| 09627158 | BRZ[1.0000000000000000],BTC[0.0000530000000000],DOGE[1.0000000000000000],USD[3194.4769222144282998] |
| 09627169 | SHIB[3.0000000000000000],USD[0.0000003471996640] |
| 09627173 | DOGE[0.0028498552593628] |
| 09627179 | BTC[0.0022972600000000],USD[0.0008793066176858] |
| 09627187 | SHIB[1.0000000000000000],USD[0.0000109428473180] |
| 09627213 | BTC[0.0014967100000000],ETH[0.0220635500000000],SHIB[2.0000000000000000],USD[4.1377804930241118],USDT[40.3904271400000000] |
| 09627227 | BRZ[1.0000000000000000],USD[0.0077752124015774] |
| 09627229 | BTC[0.0000000014391248],DOGE[0.0000000634559590] |
| 09627254 | BTC[0.0000648100000000],MATIC[0.1619044300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001104455005] |
| 09627260 | USD[10.0000000000000000] |
| 09627266 | BTC[0.0000000019873412],ETH[0.0000021000000000],ETHW[0.0228645600000000],SHIB[512139.1319256200000000],TRX[1.0000000000000000],USD[0.0000000038271748] |
| 09627279 | BTC[0.0000000083451802],DOGE[0.0000000062352088],SHIB[1.0000000000000000] |
| 09627294 | ALGO[115.6241059000000000],AVAX[3.0087845000000000],BAT[50.3399674300000000],BRZ[25.1675931900000000],BTC[0.0015795000000000],CUSDT[251.5803091300000000],DAI[5.0363873200000000],DOGE[1504.1158085100000000],ETH[0.0224896200000000],GRT[151.0438079400000000],KSHIB[1000.0000000000000000],LINK[1.0045765700000000],MATIC[275.6802778400000000],SHIB[35101958.7421874000000000],SUSHI[10.0727746700000000],TRX[103.4934873000000000],UNI[1.0045765700000000],USD[379.4073193566778345] |
| 09627295 | USD[200.0000000000000000] |
| 09627296 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[1689.0918116653723850] |
| 09627297 | USD[0.0031318500000000] |
| 09627308 | DOGE[0.0001044682921156] |
| 09627316 | ETH[0.0000002969463863],ETHW[0.0000183229954165],SHIB[3.0000000564245741],SOL[0.0000000019000000],TRX[0.0002310000000000],USD[0.0000000068308699] |
| 09627319 | SHIB[1.0000000000000000],USD[0.0000389669625574],USDT[0.0000296700164550] |
| 09627343 | USD[25.8202426600000000] |
| 09627348 | SUSHI[21.9780000000000000],USD[0.4722400000000000] |
| 09627386 | EUR[0.0607317400000000],SHIB[2484774.3573980200000000],USD[0.0000000000000008] |
| 09627399 | BTC[0.0167000000000000],USD[79.9356010000000000] |
| 09627400 | ETH[0.0358833500000000],ETHW[0.0356911700000000],SOL[0.0037080000000000],USD[0.0000015645314041],USDT[0.0000000127201012] |
| 09627415 | BTC[0.0000000095346870],DOGE[0.0000000025706712],ETH[0.0000000017389681],SHIB[5.0000000000000000],USD[0.0001873276743380] |
| 09627421 | USD[0.0001245972457017] |
| 09627446 | USD[10.0000000000000000] |
| 09627454 | USD[1.0149890502822895] |
| 09627455 | DOGE[2.0000000000000000],ETH[0.0005060400000000],ETHW[0.0005060400000000],SHIB[5.0000000000000000],USD[0.0000479844744879] |
| 09627460 | SHIB[1894740.1035374900000000],USD[0.0000000075846038] |
| 09627486 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000017455218],ETHW[0.0000000017455218],SHIB[16.0000000000000000],USD[0.0921468268094166] |
| 09627492 | USD[94.1600000000000000] |
| 09627503 | NEAR[2.9644392200000000],USD[0.0000000154039027] |
| 09627517 | BRZ[2.0000000000000000],BTC[0.0024060800000000],USD[0.0000921534753389] |
| 09627521 | AUD[0.0067921489668380],KSHIB[0.0000000041578253],MATIC[0.0012971061453529],USD[0.2601132758341156],USDT[0.0004617494795820] |
| 09627524 | PAXG[0.0180789000000000],USD[0.0187544198617] |
| 09627525 | AVAX[0.0000000685140481],BRZ[1.0000000000000000],DOGE[3.0014931500000000],ETH[0.0000000055689984],MATIC[0.7035979400000000],SHIB[3.1318417320000000000],SOL[0.0000000445233856],SUSHI[6.3216996200000000],TRX[2.0000000039908996],UNI[1.0629154500000000],USD[38.5823670280598171],USDT[0.0000000137537818] |
| 09627532 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.1196960500000000],ETHW[0.1240216500000000],SHIB[16.0000000000000000],SOL[8.2001528500000000],TRX[3.0000000000000000],USD[0.0000001011649501] |
| 09627543 | USD[48.7835101714000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09627552 | BTC[0.00490164000000000],SHIB[1.000000000000000],USD[0.0019105256379984] |
| 09627556 | USD[0.000817723661 6823],USDT[0.00000005 4158509] |
| 09627566 | TRX[1.000000000000000],USD[0.8608230862 78041],USDT[5.000000005000000] |
| 09627567 | AVAX[2.050835222104032],BTC[0.042505210000000],SHIB[1.000000000000000],SOL[1.025219245 3548894],TRX[1.000000000000000] |
| 09627579 | DOGE[0.000000000174887] |
| 09627593 | ETH[0.000000060000000],ETHW[0.000000060000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000085854361290] |
| 09627596 | BAT[5338.025361260000000],BRZ[1.000000000000000],DOGE[52070.167930660000000],SUSHI[1892.0616342700000000],TRX[1.000000000000000],USD[201.2660323150912667] |
| 09627600 | USD[0.3495918571048440] |
| 09627621 | BTC[0.000000078739950],DOGE[0.000000136164471] |
| 09627622 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0103453341108445] |
| 09627629 | TRX[219.1787410000000000] |
| 09627632 | ALGO[0.000000046025305],AVAX[0.000000002945725],BTC[0.000000041035692],SHIB[1.000000100000000],USD[0.0000078777830232],USDT[0.000000063720948] |
| 09627641 | USD[0.0000001970673379] |
| 09627643 | BTC[0.000000071786394],ETHW[0.000000006054460],LINK[0.0000000002 7960000],USD[46130.3029937 122086252] |
| 09627647 | USD[889.7008287395006904],USDT[25.5213275613964503] |
| 09627651 | USD[10.000000000000000] |
| 09627656 | BTC[0.008886780000000],ETH[0.070939840000000],ETHW[0.070059520000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0102642593250251] |
| 09627666 | TRX[1.000000000000000],USD[0.0000597374510895] |
| 09627667 | USD[0.0068226700000000] |
| 09627682 | BTC[0.001526090000000],SHIB[1.000000000000000],USD[0.0032346989249794] |
| 09627687 | SHIB[1.000000000000000],USD[0.000000005404366] |
| 09627690 | BTC[0.000473180000000],ETH[0.013445270000000],ETHW[0.013445270000000],SHIB[1.000000000000000],USD[0.0002041699420872] |
| 09627704 | USD[30.9524399200000000] |
| 09627723 | ETH[0.000914990000000],ETHW[0.000901310000000],SOL[0.032068420000000],TRX[16.867020420000000],USD[0.0000082149194958] |
| 09627727 | ETH[0.000000035005057],USD[0.0001768434176967] |
| 09627728 | USD[0.0057176177784414] |
| 09627735 | BRZ[1.000000000000000],BTC[3.001131130000000],DOGE[1.000000000000000],ETH[4.061448890000000],ETHW[4.060286640000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[1143.5358458162952712],USDT[1.0002897000000000] |
| 09627741 | BTC[0.000145270000000],USD[2.0001354657621490] |
| 09627745 | USD[2.0658080900000000] |
| 09627767 | BCH[0.004561560000000],MATIC[0.038655420000000],NFT (41143313862436 0363)[1],TRX[0.000020000000000],USD[0.0088401400000000],USDT[0.4021017500000000] |
| 09627783 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[8.000000000000000],ETH[2.000000000000000],ETHW[1.271779860000000],SHIB[3.000000000000000],SOL[0.000248200000000],SUSHI[1.000000000000000],TRX[5.000000000000000],USD[1646.6990173253799912],USDT[1.000000000000000] |
| 09627787 | SHIB[1.000000000000000],USD[2.0166653549691556],USDT[0.0000000086312740] |
| 09627795 | BTC[0.000000045153480],DOGE[0.000000081250368] |
| 09627808 | BTC[0.000000023677791],DOGE[0.000000017665747] |
| 09627814 | BTC[0.000251390000000],ETH[0.004731940000000],ETHW[0.004677220000000],SHIB[1.000000000000000],USD[0.0000140512893996] |
| 09627818 | DOGE[1.000000000000000],ETHW[0.049806860000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[114.2839599101045921] |
| 09627822 | BTC[0.001140688290738],ETH[0.000000027984594],PAXG[0.012764959231 8752],USD[0.0000001176989293],USDT[0.0000357031857342] |
| 09627825 | USD[100.0000000000000000] |
| 09627828 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[318.0863672691499288] |
| 09627835 | USD[100.00000000] |
| 09627845 | ETH[0.007992000000000],ETHW[0.007992000000000],USD[0.1320000000000000] |
| 09627847 | DOGE[1.000000000000000],ETH[0.000507510000000],ETHW[0.000507510000000],USD[4.6182480399340562] |
| 09627858 | USD[1.0000000000000000] |
| 09627864 | SHIB[1.000000000000000],TRX[304.9441045000000000],USD[0.000000005249450] |
| 09627867 | USD[10.0000000000000000] |
| 09627876 | ETH[0.000118410000000],ETHW[0.000670210000000],USD[14953.9251458339740354],USDT[0.0000000047987750] |
| 09627878 | LINK[309.4363627600000000],USD[0.000000390132044] |
| 09627881 | BTC[0.001200000000000],ETH[0.022000000000000],ETHW[0.022000000000000],USD[0.4977932000000000] |
| 09627885 | MATIC[1.000000000000000],USD[0.222253000000000],USD[80.9235189302000000],USDT[0.0000008292925369] |
| 09627899 | BRZ[1.000000000000000],BTC[0.000012930000000],USD[150.3695643533281653] |
| 09627902 | SOL[0.006843080000000],USD[0.0364616971712094] |
| 09627908 | TRX[0.000000010000000],USD[0.000000004629 1701] |
| 09627914 | ETH[0.000004640000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0016684170223698] |
| 09627917 | ALGO[196.5438653600000000],BAT[1.000000000000000],DOGE[78.960069350000000],KSHIB[3193.803945390000000],SHIB[2162969.668808380000000],TRX[541.7801515700000000],USD[3.7336826859069871] |
| 09627919 | USD[0.0075589600558493] |
| 09627920 | BTC[0.007223130000000],ETH[0.118253070000000],ETHW[0.089819010000000],SHIB[2.000000000000000],USD[254.4324566860973265] |
| 09627922 | ETH[0.103482470000000],ETHW[0.102423980000000],SHIB[1.000000000000000],USD[0.0000022008364231] |
| 09627925 | USD[0.0001553803830568] |
| 09627929 | USD[0.0042473372543695] |
| 09627932 | AVAX[0.000000007357850],BTC[0.000000000604251513],ETH[0.000000076189163],ETHW[0.000000002283647],LINK[0.000000030610351],MATIC[0.000000067717379],MKR[0.000000054986094],SOL[0.000000018820199],SUSHI[0.000000033925823],TRX[0.000000007477048],UNI[0.000000087250454],USD[0.9461951354827416],USDT[0.0000000129720792],YFI[0.000000009245714 3] |
| 09627935 | DOGE[1.000000000000000],USD[0.0030646763090000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09627946 | ETH[0.0138883700000000],ETHW[0.0137105300000000],SHIB[1.0000000000000000],USD[0.0000014277475368] |
| 09627956 | DOGE[2.0000000000000000],LINK[88.2548488800000000],MATIC[1461.7923096400000000],SOL[24.0685163600000000],TRX[1.0000000000000000],USD[0.2500004028490320] |
| 09627961 | ETH[0.0090000000000000],ETHW[0.0090000000000000],USD[0.55419020000000000] |
| 09627962 | BTC[0.0047872500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0202938611789980] |
| 09627965 | ETH[0.0000000100000000],ETHW[0.0168524700000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[4.3255390353373045] |
| 09627966 | BTC[0.0142288400000000],TRX[1.0000000000000000],USD[0.0001273468017780] |
| 09627967 | BTC[0.0000292400000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000101925583810] |
| 09627972 | BTC[0.0000573000000000],USD[0.0012956000000000] |
| 09627977 | ETH[0.0000000097640000],ETHW[0.0000000097640000],USD[0.0002385532881506] |
| 09627986 | USD[30.0000000000000000] |
| 09627988 | SHIB[80256.2007808900000000],USD[0.0000000020174359],USDT[0.0000001114116613] |
| 09627990 | BTC[0.1987747000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0185388707990875] |
| 09627995 | AVAX[1.3191842219870466],BTC[0.0075880812617795],DOGE[22.4781422900000000],LTC[2.0240522300000000],SHIB[1.0000000000000000],SOL[3.5866798700000000],USD[142.1807274885038164] |
| 09628000 | TRX[1.0000000000000000],USD[0.0053743330409642],USDT[0.0000000087419463] |
| 09628001 | BRZ[1.0000000000000000],KSHIB[0.3685592400000000],MATIC[0.0778433700000000],SHIB[661380.0613756600000000],TRX[1.7054403200000000],USD[0.0000008200000000] |
| 09628002 | DOGE[0.3980267500000000],ETH[0.0000035900000000],ETHW[0.0000035900000000],MATIC[0.6198926500000000],SOL[0.0389062100000000],TRX[8.0771784000000000],USD[0.0000003987691695] |
| 09628013 | USD[8.8110000000000000] |
| 09628019 | SOL[0.0500000000000000],USD[3.8330354800000000],USDT[0.0000000085734520] |
| 09628020 | USD[1001.5958977400000000] |
| 09628023 | BTC[0.0060246200000000],ETH[0.0602267900000000],ETHW[0.0602267900000000],USD[259.9104540000000000] |
| 09628025 | ETHW[0.4470000000000000],USD[0.4444792000000000] |
| 09628027 | SOL[0.0000000067000000],USD[0.0000001101535264] |
| 09628028 | DOGE[1.0000000000000000],SHIB[1.0000000005167520],SOL[0.0001107836631085],SUSHI[0.0000000052100000],UNI[0.0000535572888270],USD[0.0000001162485519] |
| 09628031 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.5412866000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[6.0000000000000000],USD[0.0000074088881383],USDT[0.0000000248222867] |
| 09628034 | BTC[0.0242254900000000],TRX[2.0000000000000000],USD[923.2822854380715926] |
| 09628035 | BTC[0.0205130000000000] |
| 09628036 | BTC[0.0036782000000000],SHIB[3.0000000000000000],USD[25.7952619091462516] |
| 09628048 | USD[1.2115113121712562] |
| 09628057 | AUD[7.1151798000000000],USD[5.0000000346718600] |
| 09628058 | SOL[1.1519700000000000] |
| 09628080 | BTC[0.0000000001074360],DOGE[162.6532030700000000],USD[0.0000000035649198] |
| 09628091 | USD[0.0065513571101056] |
| 09628092 | ETH[0.1709227530700000],ETHW[0.1709227530700000],USD[0.0000013812343256],USDT[0.0000000007571740] |
| 09628100 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000046063136203] |
| 09628101 | AVAX[8.4108735200000000],ETH[0.0018578600000000],ETHW[0.0018305000000000],MATIC[4.0738990400000000],SHIB[1.0000000000000000],SOL[0.0097088500000000],TRX[1.0000000000000000],USD[0.4059614415751625] |
| 09628102 | USD[20.0000000000000000] |
| 09628110 | NFT [316706428218895819][1],SHIB[1.0000000000000000],USD[4.4404366559180800] |
| 09628111 | SHIB[30.0000000000000000],TRX[2.0000000000000000],USD[1.0936533376780622] |
| 09628137 | SHIB[2.0000000000000000],USD[0.0001965468496540] |
| 09628151 | BTC[0.0032497900000000],ETH[0.0363457800000000],ETHW[0.0358943400000000],MATIC[28.6831030900000000],SOL[0.1198964300000000],USD[2.8930031044057090] |
| 09628157 | BAT[1.0000000000000000],GRT[1.0000000000000000],NFT [305028251285605824][1],NFT [515511096863992899][1],TRX[1.0000000000000000],USD[0.0062289080811189],USDT[1.0000000000000000] |
| 09628169 | DOGE[10.0000000000000000],MATIC[10.0000000000000000],USD[0.1828945000000000] |
| 09628178 | ETH[0.0040000000000000],ETHW[0.0040000000000000],USD[1.0555080000000000] |
| 09628191 | USD[0.2728986000000000] |
| 09628193 | USD[0.0000000035667632],USDT[2.0578112700000000] |
| 09628195 | SHIB[5.0000000000000000],USD[0.0022493505190715] |
| 09628201 | SHIB[0.0000097994954201] |
| 09628208 | BCH[0.0000000069600000],BRZ[1.0000000000000000],BTC[0.0000000073607394],DOGE[0.0000000027600000],GRT[1.0000000000000000],KSHIB[0.0000000026785520],LTC[0.0000000036834604],MATIC[0.0000000064000000],SOL[0.0000113576496886],TRX[0.0224294507200000],USD[0.0027883834293242] |
| 09628215 | BTC[0.0047000000000000],USD[0.5993956000000000] |
| 09628220 | DOGE[2.0000000000000000],ETHW[0.0946685900000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0001482208300975] |
| 09628221 | USD[1.4328000000000000] |
| 09628228 | BTC[0.0001962000000000],ETH[0.0009183800000000],ETHW[0.0009047000000000],USD[0.0096918429654654] |
| 09628237 | BTC[0.0002368300000000],USD[5.1646185947941266] |
| 09628238 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[40.1763661886825956] |
| 09628241 | BTC[0.0030127900000000] |
| 09628250 | USD[1.3515040000000000] |
| 09628259 | USD[0.0041052100000000] |
| 09628260 | USD[1.9989860000000000] |
| 09628261 | USDT[0.0000000008853208] |
| 09628263 | AVAX[3.1033109500000000],BTC[0.0431950200000000],ETH[1.4160024200000000],ETHW[1.0670024200000000],LINK[13.3514110600000000],LTC[0.6300000000000000],MATIC[498.9182602900000000],SOL[37.2277088500000000],USD[0.1875088097708805] |
| 09628281 | DOGE[1.0000000000000000],ETHW[2.9535524200000000],LINK[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000056617394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09628282 | ETH[0.000022000000000],ETHW[0.000022000000000],USD[0.403285660000000],USDT[0.004787200000000] |
| 09628292 | DOGE[0.000000008466061S],SHIB[597576.757575750000000],USD[0.009954945177767S] |
| 09628297 | BTC[0.005035760000000],SHIB[1.000000000000000],USD[0.000119941999559Z] |
| 09628299 | BTC[0.000000010000000],ETH[0.134073110000000],USD[101.92966846341814Z0] |
| 09628304 | BAT[1.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.163766960486075I] |
| 09628336 | SHIB[135.520396270000000],USD[0.000000000000043Z] |
| 09628337 | ALGO[0.000000008700000],USD[0.000000003161603S],USDT[0.000000019163966] |
| 09628340 | USD[0.998171129257813S] |
| 09628364 | BTC[55.500060600000000],ETH[50.000833000000000],ETHW[50.000833000000000],USD[734.785161400000000] |
| 09628371 | AVAX[18.813150960000000],MATIC[1242.046913090000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000000044320032],USDT[0.000000095414180] |
| 09628375 | DOGE[0.000027490000000],SHIB[2.000000000000000],USD[0.055657294993953] |
| 09628378 | BCH[8.000000000000000],DOGE[2.000000000000000],ETH[1.000000000000000],SHIB[1.000000000000000],SOL[10.000000000000000],TRX[1.000000000000000],USD[590.96497200538333333] |
| 09628388 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[0.000021786931354O],ETHW[2.411470636931354O],MATIC[0.231170530000000],SOL[0.000115700000000],UNI[2.046831870000000],USD[0.0087454417678049] |
| 09628390 | BTC[0.000000038624340],CUSDT[0.000000005099620],DOGE[27.787783417813452O6],MATIC[1.001261010000000],SHIB[3.000000000000000],SOL[0.000000000735136],USD[0.030411898211918O8],USDT[0.0256346234497162] |
| 09628392 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000001800000000],DOGE[3.000000000000000],ETHW[0.591857020000000],SHIB[7.000000000000000],USD[457.4489582144908198] |
| 09628397 | DOGE[1.000000000000000],USD[0.000052777516800] |
| 09628405 | USD[0.0750649076808000] |
| 09628407 | CUSDT[233.051268750000000O0],DOGE[1374.315942150000000O0],GRT[51.434889170000000O0],KSHIB[610.561741220000000O0],MATIC[12.578948940000000O0],SHIB[829767.766644580000000O0],USD[0.009776264067827S] |
| 09628416 | BTC[0.000000916310339],DOGE[0.000000005475579],ETH[0.000000021660000],LTC[0.000000076622425],MATIC[0.000000077683009],SHIB[1.000000000000000],SOL[0.000000007402869],USD[0.000057305881629S],USDT[0.000000023900941] |
| 09628424 | DOGE[343.101254490000000O0],SHIB[1.000000000000000],USD[76.000000004821833] |
| 09628436 | USD[1774.1217778300000000] |
| 09628442 | DOGE[1.000000000000000],USD[0.000885348790238],USDT[1.025422610000000] |
| 09628443 | BTC[0.000527670000000],USD[0.000015919012869] |
| 09628450 | USD[0.008378814934144I] |
| 09628455 | USD[0.000922415398380] |
| 09628458 | USD[0.000255690214543S] |
| 09628462 | BAT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.878520550131085S] |
| 09628464 | USD[35.656526800000000] |
| 09628467 | BRZ[1.000000000000000],BTC[0.000000200000000],USD[2.0752670016201592] |
| 09628468 | USD[30.000000000000000] |
| 09628475 | BTC[0.000000044210464],SHIB[9.000000000000000],USD[20.6054046544970898] |
| 09628479 | ETHW[4.218563710000000],GRT[2.000000000000000],SHIB[8.000000000000000],UNI[1.000063810000000],USD[31983.2416176093035583],USDT[0.000000093685424] |
| 09628495 | GRT[1.000000000000000],SHIB[3.000000000000000],USD[0.076993865413729I],USDT[0.000000045941400] |
| 09628510 | NEAR[0.000085660000000],USD[0.001103411899950] |
| 09628517 | BTC[0.000001800000000],USD[0.000202009060827S] |
| 09628536 | DOGE[19.692888640000000] |
| 09628537 | BCH[0.037017200000000],BTC[0.001123250000000],ETH[0.000001032743577S],ETHW[0.112537822743577S],SHIB[1.000000000000000],SOL[0.580554370000000],USD[2.4255369226584382] |
| 09628545 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[0.000176000000000],USD[0.000000003208727S],USDT[0.000000009265248O] |
| 09628552 | AAVE[0.031165990000000],ALGO[18.966946670000000],AUD[5.954929200000000],AVAX[0.319517140000000],BAT[5.530190860000000],BCH[0.017565100000000],BRZ[37.357488230000000],BTC[0.002584460000000],CAD[6.507781260000000],CHF[8.831880810000000],CUSDT[182.545294380000000],DAI[2.100860450000000],DOGE[72.130891250000000],ETH[0.007453640000000],ETHW[0.342299120000000],EUR[2.685697400000000],GBP[2.532042200000000],GRT[31.588005350000000],HKD[99.557758350000000],KSHIB[246.530139500000000],LINK[0.867495390000000],LTC[0.111775500000000],MATIC[4.562286190000000],MKR[0.003865510000000],NEAR[1.620065610000000],PAXG[0.008462980000000],SHIB[245531.368743090000000],SUSHI[3.237532810000000],TRX[47.700776080000000],UNI[0.336521070000000],USD[3.933988899273743I],USDT[3.074211200000000],WBTC[0.000847500000000],YFI[0.000379790000000] |
| 09628554 | BTC[0.000000051697258] |
| 09628566 | ETH[0.000600000000000],ETHW[0.000600000000000] |
| 09628596 | BTC[0.000044650000000],ETH[0.000617500000000],ETHW[0.000874000000000],USD[710.1855146111000000] |
| 09628600 | NFT (432912301247896260)[1],NFT (485564133638776927)[1],SHIB[2.000000000000000],SOL[0.133789920000000],USD[0.000000228891171Z] |
| 09628609 | USD[0.000000091849075] |
| 09628613 | DOGE[0.000006140092792] |
| 09628614 | USD[50.010000000000000] |
| 09628615 | ETH[0.000000058420608],ETHW[0.242606865842060B],SHIB[5.000000000000000],TRX[3.000000000000000],USD[0.000000037381708],USDT[0.000000056156431] |
| 09628640 | ETH[0.613386000000000],ETHW[0.613386000000000],SOL[10.000000000000000],USD[2.007750000000000] |
| 09628641 | SHIB[1.000000000000000],USD[0.001534030430400] |
| 09628677 | ETH[0.073936400000000] |
| 09628677 | USD[100.000000000000000] |
| 09628681 | DOGE[372.496351910000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[20.216680495587295S6] |
| 09628691 | BTC[0.853444610000000],ETH[3.182662140000000],ETHW[3.181592960000000],USD[1.673645800000000] |
| 09628692 | AVAX[0.018050180000000],DOGE[3.000000000000000],MATIC[1804.768000000000000],SHIB[14.000000000000000],SOL[0.008010780000000],TRX[6.101296810000000],USD[3618.177194398372214],USDT[0.000000002651408S] |
| 09628697 | USD[300.000000000000000] |
| 09628698 | TRX[60.241326750000000],USD[0.000000003058975] |
| 09628701 | BTC[0.036588460000000],DOGE[2.000000000000000],ETH[0.693936000000000],ETHW[0.693639030000000],SHIB[1.000000000000000],SOL[15.995920940000000],USD[0.000037444771034] |
| 09628703 | TRX[0.000007000000000],USD[787.354676480000000],USDT[0.000000028269164] |
| 09628704 | TRX[1.000000000000000],USD[0.001787466792922] |
| 09628710 | DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.001702864961121] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09628711 | BRZ[2.000000000000000000],DOGE[1346.700550690000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0008055917285964] |
| 09628718 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000076780000000],SOL[0.009596330000000000],TRX[1.000000000000000000],USD[7393.1870312888267916] |
| 09628727 | ETHW[0.131956800000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0003115557457052] |
| 09628729 | BTC[0.000049730000000000],ETH[0.000584570000000000],ETHW[0.210134240000000000],SHIB[5.000000000000000000],SOL[6.068987139980000000],SUSHI[0.0026429000000000000],USD[0.0159608632659085] |
| 09628731 | USD[5.000000000000000000] |
| 09628740 | ETH[0.001637070000000000],ETHW[0.001623390000000000],LINK[0.138320990000000000],SOL[0.049586170000000000],USD[5.2725070931462526] |
| 09628753 | USD[0.0000000121709765] |
| 09628760 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000007786955 1],ETH[0.000000021041425],GRT[1.000000000000000000],TRX[3.000000000000000000],USDT[0.0000062161202267] |
| 09628762 | USD[0.000000067343515],USDT[29.882991050000000000] |
| 09628774 | DOGE[23.710019990000000000],ETH[0.000000005069358 9],ETHW[0.000000080000000],SHIB[18.000000000000000000],SOL[0.000000075890468],TRX[2.000000000000000000],USD[0.000000003461286 9],USDT[0.0000002058083055] |
| 09628787 | ETH[0.006902390000000000],SOL[0.063513540000000000],USD[0.0045909314891505] |
| 09628806 | DOGE[32294.847858460000000000],KSHIB[24157.536124570000000],SHIB[16916.579759860000000000],USD[0.0000000002522095] |
| 09628818 | USD[0.0022522578100592],USDT[0.000000084287880] |
| 09628825 | USD[1.4192176631412150],USDT[0.0001154832151177] |
| 09628831 | USD[2.0620572700000000] |
| 09628850 | ETH[0.023559930985547 2],ETHW[0.066480290985547 2],SOL[1.657859716567892 4],USD[-21.5793945241891114],USDT[0.0088080062537870] |
| 09628856 | NFT [421109648303210802][1],SOL[5.040030260000000],TRX[1.000000000000000000],UN[0.000000000030800000],USD[0.3355597532084226] |
| 09628858 | SHIB[1.000000000000000000],USD[0.003485441109832 1],USDT[0.0000000016972230] |
| 09628863 | BTC[0.000000089497 76],DOGE[0.000000005717171 5],NFT [302046926571723964][1],NFT [547472449961945226][1],USD[0.0000227731937000] |
| 09628864 | USD[0.000000004494920 4],USDT[49.817825740000000000] |
| 09628866 | ETH[0.000000000000000000],BTC[0.024796050000000000],DOGE[520.870467270000000],ETH[0.265408412700000000],ETHW[0.265214810000000000],SHIB[6.000000000000000000],SOL[2.058020350000000000],TRX[1.000000000000000000],USD[25.0763134041383749] |
| 09628873 | BTC[0.020824330000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0003907229837574] |
| 09628884 | ETH[1.004000000000000000],ETHW[1.004000000000000000],SHIB[5000000.000000000000000000],SOL[4.995000000000000000],USD[148.6595800000000000] |
| 09628887 | BTC[0.024357170000000000],USD[0.0000008208825192] |
| 09628903 | ETHW[0.165000000000000000],USD[0.000000010279335 7],USDT[0.0000000077529979] |
| 09628917 | BTC[0.000098200000000000],USD[0.006142600000000000] |
| 09628937 | USD[0.1291049000000000] |
| 09628942 | USD[10.0000000000000000] |
| 09628947 | BTC[0.001032150000000000],ETH[0.084581830000000000],ETHW[0.056208230000000000],MATIC[17.827364580000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.0001991610793307] |
| 09628954 | BRZ[1.000000000000000000],ETHW[0.417258830000000000],SHIB[1.000000000000000000],USD[0.0045973118659 96] |
| 09628979 | SHIB[3.000000000000000000],USD[0.0044278461595996] |
| 09628986 | USD[0.0002057612876176] |
| 09628990 | USD[0.000015994490184 4],USDT[10.578263945388676 6] |
| 09628991 | USD[1010.0000000000000000] |
| 09628992 | BTC[0.000000015131105],DOGE[1.000000000000000000],ETH[0.000000004721960 0],SHIB[3.000000000000000000],SOL[0.0000000096133205],USD[0.0001185429034160] |
| 09628994 | BTC[0.000000029516143],DOGE[0.000000039863038] |
| 09628999 | KSHIB[123.814731880000000000],SHIB[38197 3.970206280000000000],USD[4.0004060614864109] |
| 09629009 | DOGE[265.836744840000000000],MATIC[33.757910440000000000],SHIB[233117 8.581844140000000000],SOL[1.030707270000000000],USD[0.000000010078761 3] |
| 09629012 | USD[0.2873030300000000] |
| 09629013 | EUR[0.000000083525764],USD[0.050101242706535 6],USDT[0.0000000093529440] |
| 09629017 | DOGE[0.000000094621432 52] |
| 09629023 | USD[40.0100000000000000] |
| 09629039 | BTC[0.001969020000000000],ETH[0.050326220000000000],ETHW[0.954542350000000000],SHIB[751905.589127000000000000],USD[6.7941073381841384] |
| 09629040 | BTC[0.000000009851000 0],ETH[0.000013307285000 0],ETHW[0.000013307285000 0],SOL[0.001556650000000000],USD[0.0035136947361 99] |
| 09629056 | BTC[0.0025654250000000 00],USD[101.0832840700000000 0] |
| 09629062 | TRX[664.321333220000000000],USD[180.2036935000000000 0] |
| 09629067 | BCH[5.049308010000000000],USD[0.0039720268339054 1] |
| 09629074 | BTC[0.000001400000000000],SHIB[1.000000000000000000],USD[20.6337998926326117] |
| 09629076 | DOGE[0.6668916314111919] |
| 09629080 | TRX[1.000000000000000000],USD[0.0001485702529624] |
| 09629093 | USD[0.0193037511929299] |
| 09629100 | BTC[0.000989000000000000] |
| 09629103 | BTC[1.000000000000000000] |
| 09629105 | TRX[1.000000000000000000],USD[0.0000843001521740] |
| 09629119 | BRZ[1.000000000000000000],BTC[0.021356720000000000],USD[0.000000848216840] |
| 09629126 | BTC[0.013253220000000000],DOGE[2.000000000000000000],ETHW[0.475601430000000000],NFT [390343098813125464][1],NFT [441238462725424968][1],NFT [563600023898749 60][1],SHIB[13798878.129274390000000000],USD[0.000037387964565 6],USDT[0.0001361940727900] |
| 09629133 | BTC[0.007042770000000000],SHIB[3.000000000000000000],USD[65.010501349437721 8] |
| 09629137 | BTC[0.002000000000000000],USD[1.2150221600000000] |
| 09629150 | TRX[0.0000010000000000] |
| 09629176 | BTC[0.046877920000000000],ETH[1.058282300000000000],ETHW[1.057837940000000000],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[0.0000787043166985] |
| 09629177 | BTC[0.045059020000000000],USD[0.0000015981622828] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09629181 | BTC[0.0000000075766813],USD[0.4205603502708064] |
| 09629189 | ETH[0.0449550000000000],ETHW[0.0449550000000000],LTC[1.0900000000000000],USD[0.3166702000000000] |
| 09629196 | BTC[0.0000953000000000],USD[0.1124603000000000] |
| 09629206 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],TRX[4.1680565900000000],USD[0.0000000005560946],USDT[0.0000000029846352] |
| 09629207 | ETH[0.0849261100000000],ETHW[0.0849261100000000],USD[0.0000023547395603] |
| 09629211 | DOGE[0.5904562892297321] |
| 09629216 | USD[1000.0000000000000000] |
| 09629217 | DOGE[0.0000000080467381],ETHW[0.0001158500000000],NFT (351541158744021991)[1],USD[0.0000002030268584],USDT[0.0000000095179960] |
| 09629231 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0044835178111360] |
| 09629241 | SHIB[4.0000000000000000],USD[10.7833659720618388] |
| 09629256 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[5.4086835387385004] |
| 09629264 | MATIC[7.0124883000000000],SHIB[642201.8348623800000000],USD[0.0000000028559980] |
| 09629280 | BAT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000104176823309] |
| 09629284 | DOGE[0.0000821730046433] |
| 09629301 | BTC[0.0341877600000000],DOGE[2.0000000000000000],ETH[0.2631775900000000],ETHW[0.2631775900000000],SHIB[1.0000000000000000],USD[802.9862734339100531] |
| 09629308 | DOGE[1.0000000000000000],PAXG[0.0052698600000000],USD[0.0000170782043806] |
| 09629314 | TRX[0.0028153600000000],USD[32.4519911125446976] |
| 09629318 | USD[200.0000000000000000] |
| 09629331 | DOGE[0.0000023923355929] |
| 09629339 | PAXG[0.0054516500000000],USD[0.0000172517868440] |
| 09629341 | USD[0.0001054059767436] |
| 09629348 | USD[0.0618659485435703] |
| 09629351 | BRZ[1.0000000000000000],BTC[0.0072629900000000],ETH[0.0600310400000000],ETHW[0.0373559200000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.2111071577331624] |
| 09629353 | BTC[0.0000009600000000],USDT[11.0884304600000000] |
| 09629354 | ETH[0.0020000000000000],ETHW[0.0020000000000000],EUR[3.0000000000000000],USD[4.5985186000000000] |
| 09629364 | ETH[0.0170483900000000],ETHW[0.0170483900000000],SHIB[1.0000000000000000],USD[0.0000032988106736] |
| 09629368 | USD[2000.8876714964735904] |
| 09629376 | BTC[0.0030565200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000951217187916] |
| 09629379 | SHIB[1.0000000000000000],SOL[0.0000000014545760] |
| 09629380 | DOGE[0.0008177275900786],LTC[0.0000010700000000],USD[0.0084357773113118] |
| 09629385 | BRZ[2.0000000000000000],BTC[0.0859418700000000],SHIB[3.0000000000000000],USD[0.0001349493867340] |
| 09629394 | USD[0.0000000520691485] |
| 09629397 | USD[7.4448310000000000] |
| 09629398 | DOGE[1.0000000000000000],ETHW[0.0984593000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000087312343597],USDT[0.0000077553311925] |
| 09629401 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000010128908],GRT[1.0000000000000000],SHIB[13.0000000000000000],TRX[2.0000000000000000],USD[0.0043531527487028] |
| 09629423 | USD[1.0000000000000000] |
| 09629428 | DOGE[0.0000003719787315] |
| 09629464 | AVAX[0.1275205700000000],BCH[0.0168876900000000],BTC[0.0033316000000000],ETHW[0.0004100600000000],LINK[1.0770141800000000],LTC[0.0196005900000000],SHIB[1.0000000000000000],USD[0.0000108385846645],USDT[0.9956199000000000] |
| 09629468 | USD[0.0000000183044716] |
| 09629481 | BTC[0.0000001100000000],ETH[0.1435771500000000],ETHW[0.1426749700000000] |
| 09629483 | USD[11.0000000000000000] |
| 09629484 | BTC[0.8335211000000000],USD[1.0093158616986740],USDT[0.0000000063613590] |
| 09629488 | BTC[0.2459276600000000] |
| 09629490 | SHIB[3.0000000000000000],SOL[55.2230711500000000],USD[0.0000012372872141],USDT[1.0000000000000000] |
| 09629491 | BTC[0.0015513600000000],DOGE[1.0000000000000000],USD[0.0001856424064512] |
| 09629494 | DOGE[0.7397773700000000],USD[0.0356828387762172] |
| 09629495 | USD[100.0000000000000000] |
| 09629498 | BTC[0.0000000080000000],SOL[0.0000000020000000],USDT[0.0000004237584429] |
| 09629507 | SOL[0.0000702400000000] |
| 09629518 | DOGE[1.0000000000000000],ETH[0.0000145700000000],ETHW[0.0000145700000000],LTC[1.1877381700000000],SHIB[3075007.8032220100000000],USD[0.0000003258506978] |
| 09629525 | ETH[0.0000004560176B],SHIB[2.0000000000000000],USD[0.0000008182242509] |
| 09629534 | BAT[1.0000000000000000],ETH[0.0096790900000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000044553054016],USDT[0.2010901257355032] |
| 09629542 | DOGE[0.0000046369516670] |
| 09629547 | SHIB[1.0000000000000000],USD[0.0101857377992262] |
| 09629550 | ETH[0.0000007343093781B],SOL[0.0000000024713584],USD[0.0000097550124968] |
| 09629553 | DOGE[1.0000000000000000],ETH[0.1938704800000000],ETHW[0.1936580800000000],SHIB[1.0000000000000000],USD[1.1266811331879123] |
| 09629560 | DOGE[1.0000000000000000],BTC[0.0000000346831197],DOGE[1.0000000000000000],ETH[0.0000007812242464],ETHW[0.0000007812242464],SHIB[2.0000000000000000],SOL[0.0000000073914186],USD[0.0040539699064669] |
| 09629567 | BTC[0.0508630400000000],DOGE[4.0000000000000000],ETH[0.3881350000000000],ETHW[0.1078197200000000],SHIB[2.0000000000000000],USD[207.1270958745266686] |
| 09629568 | BTC[0.0000000040785000],USD[0.0000000053031740] |
| 09629574 | BTC[0.0324258200000000],ETH[0.0933239400000000],ETHW[0.0922780200000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[55.3637968395341999] |
| 09629577 | USD[0.0000118610139553] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09629578 | USD[0.000000007594923Z],USDT[9.9590029600000000] |
| 09629579 | BCH[0.0000000038116728],DOGE[0.0131252000000000],SHIB[0.0000000094412664],TRX[1.0000000000000000],USD[0.0000000044020180] |
| 09629580 | BRZ[1.0000000000000000],BTC[0.0548455051799040],DOGE[10.0226740300000000],SHIB[55.0000000000000000],TRX[9.0000000000000000],USD[0.0001935228711131],USDT[0.0000688234342052] |
| 09629584 | USD[0.0035018294884771] |
| 09629588 | BTC[0.0026721900000000],DOGE[1.0000000000000000],ETH[0.0459266100000000],ETHW[0.0459266100000000],SHIB[608273.5060827200000000],USD[0.0001746703006150] |
| 09629593 | USD[0.0000000093598064] |
| 09629594 | DOGE[0.0000407438425399] |
| 09629596 | USD[0.0019844447564558] |
| 09629600 | ALGO[0.0007131900000000],DOGE[0.0000000100000000],ETH[0.0000000081222053],ETHW[0.0000000081222053],USD[0.0000000068730389] |
| 09629601 | BTC[0.0000491000000000],USD[4.2334776000000000] |
| 09629603 | BTC[0.0000000052008274],DOGE[1.0000000018191011] |
| 09629609 | BTC[0.0000000100000000],USD[0.0000099809886681],USDT[0.0000000089320836] |
| 09629619 | BTC[0.0000000014680764],DOGE[0.0000000067240750] |
| 09629622 | DOGE[0.0000082629315517] |
| 09629625 | USD[10.0000000000000000] |
| 09629627 | AAVE[0.1754847800000000],BCH[0.0896314500000000],ETH[0.0094001700000000],ETHW[0.0092804400000000],SHIB[1.0000000000000000],SOL[0.3330163200000000],USD[0.0100180862302936],YFI[0.0021407700000000] |
| 09629631 | TRX[1.0000000000000000],USD[0.0100082416984475] |
| 09629654 | BCH[0.0001765100000000],BRZ[2.0000000000000000],BTC[0.0002585400000000],DOGE[2.0000000000000000],SHIB[14.0000000000000000],SOL[0.0000002900000000],TRX[1.0000000000000000],USD[164.1234038414258741] |
| 09629659 | BTC[0.0000000052053664],DOGE[0.0000000098594992] |
| 09629661 | USD[100.0000000000000000] |
| 09629669 | ETHW[0.0003606600000000],SHIB[1.0000000000000000],USD[0.0000000033847450] |
| 09629676 | SHIB[1.0000000000000000],USD[0.6076223557901714] |
| 09629696 | BTC[0.0000000067274540],DOGE[0.0000000048592967] |
| 09629714 | BTC[0.0004120300000000],USD[0.0001930041458802] |
| 09629715 | ETH[0.0001145400000000],ETHW[0.0001145400000000],SHIB[1.0000000000000000],USD[65.0000834092354251],YFI[0.0166417800000000] |
| 09629716 | USD[2.0017519656133600] |
| 09629722 | ETH[7.0316889100000000],USD[8838.9551531754837378] |
| 09629723 | USD[0.0000000011566396] |
| 09629727 | TRX[30.0002120000000000],USDT[0.0001040434906680] |
| 09629734 | BTC[0.0000000038085620],DOGE[0.0000000018950117] |
| 09629735 | BTC[0.0000001500000000],SHIB[3.0000000000000000],USD[8.5361708713074595] |
| 09629744 | MATIC[97.8523311900000000],USD[0.0000000036901981] |
| 09629747 | BTC[0.0000000873921822],DOGE[814.4901895700000000],ETH[0.0000011400000000],SHIB[25765363.4873619766601752],USD[0.0000000092621186] |
| 09629750 | ALGO[0.0000079500000000],TRX[1.0000000000000000],USD[0.0000000014138602] |
| 09629751 | USD[0.0000061255575426],USDT[0.0000444012841067] |
| 09629752 | DOGE[3.0000000000000000],ETH[0.0008376200000000],ETHW[0.0008241200000000],SHIB[6.0000000000000000],USD[0.0000904021247679],YFI[0.0000019700000000] |
| 09629753 | DOGE[0.0000004430954532] |
| 09629759 | DOGE[0.0000000079207905] |
| 09629763 | DOGE[0.0000000155411102],SHIB[1.0000000000000000],SOL[0.0000000009483010] |
| 09629781 | BTC[0.0000000054234628],DOGE[0.0000000020142898] |
| 09629786 | USD[0.4407821600000000] |
| 09629791 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000017102480] |
| 09629793 | BTC[0.0002635400000000] |
| 09629800 | BTC[0.0079406000000000],ETH[0.1102156900000000],ETHW[0.0284118200000000],USD[124.0156579722202621] |
| 09629803 | DOGE[0.0000000091557927] |
| 09629804 | USD[0.1728440000000000] |
| 09629811 | USD[0.0039897991009820] |
| 09629812 | USD[350.0000000000000000] |
| 09629829 | USD[332.1277451436437422] |
| 09629830 | USD[3162.6009463358580636] |
| 09629833 | ETH[1.8579564700000000],ETHW[1.8579564700000000],USD[10000.0000107498021521] |
| 09629837 | USD[103.2809705000000000] |
| 09629842 | ALGO[0.0000000094153315],DOGE[0.0000000095717065],SHIB[38.5885334909677345],USD[0.0002854635415171] |
| 09629847 | USD[2000.0000000000000000] |
| 09629853 | ETHW[0.0100000000000000],USD[0.0000000060000000] |
| 09629861 | TRX[0.0113200000000000],USDT[43.7920179600000000] |
| 09629866 | SHIB[3.0000000000000000],USD[0.0006826959219858] |
| 09629869 | TRX[1.0000110000000000],USD[0.0056356900000000],USDT[0.0000000048555179] |
| 09629871 | USD[0.0019359711178410] |
| 09629898 | DOGE[0.0000000004246344] |
| 09629906 | BAT[1.0000000000000000],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[0.0058412461937161],USDT[0.0058097200000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09629910 | AVAX[19.181533050000000000],BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[19.000000000000000000],ETHW[0.867203220000000000],LINK[29.956013420000000000],MATIC[308.122522580000000000],SHIB[66.000000000000000000],SOL[8.880353400000000000],TRX[3190.586898620000000000],USD[10.949223865439900651],USDT[1.000000000000000000] |
| 09629916 | USD[0.000000036189224] |
| 09629928 | USD[0.000207560508549B] |
| 09629929 | USD[0.007285060000000000] |
| 09629934 | BTC[0.003256290000000000],SHIB[14616990.234590420000000000],TRX[1.000000000000000000],USD[0.000000091939704] |
| 09629936 | BTC[0.000000030925800],MATIC[53.066106980000000000],USD[0.000205712751635S] |
| 09629945 | SHIB[1.000000000000000000],USD[0.002074278523099] |
| 09629949 | DOGE[0.000000138996153],SHIB[1.000000000000000000],SOL[0.000000011942501] |
| 09629955 | DOGE[0.000000007795869] |
| 09629960 | BTC[0.000488630000000000],ETH[0.009341690000000000],ETHW[0.009228460000000000],USD[0.001555367725985] |
| 09629962 | BRZ[1.000000000000000000],DOGE[0.000000189080213],ETH[0.000000074900600] |
| 09629963 | DOGE[896.483233910000000000],SHIB[8839640.444954940000000000],TRX[177.472164150000000000],USD[46.772047097875478B],USDT[11.286990340000000000] |
| 09629968 | ETHW[1.024850510000000000] |
| 09629974 | ALGO[0.002983870000000000],USD[0.000000099430827] |
| 09629976 | BTC[0.000898470000000000],DOGE[1.000000000000000000],ETH[0.020379800000000000],ETHW[0.020379800000000000],SHIB[5.000000000000000000],SOL[0.318470420000000000],TRX[2.000000000000000000],USD[0.020307382551647] |
| 09629987 | DOGE[0.000000102015718],SHIB[1.000000000000000000],SOL[0.000000048105109] |
| 09630005 | SOL[0.000000080281510],USDT[0.000001005716457] |
| 09630015 | BTC[0.020119060000000000],DAI[10.006099570000000000],DOGE[780.683215460000000000],ETH[0.077799970000000000],ETHW[0.038876420000000000],SHIB[65977520.058154380000000000],USD[181.483713083602586B] |
| 09630019 | TRX[1.000000000000000000],USD[33.261663060000000000],USDT[0.000000064719040] |
| 09630022 | DOGE[1.000000000000000000],ETHW[0.273810780000000000],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[0.007220311597701] |
| 09630024 | BTC[0.002241490000000000],DOGE[1.000000000000000000],ETH[0.145199060000000000],ETHW[0.144300630000000000],SHIB[21.000000000000000000],TRX[8.000000000000000000],USD[0.398596168728316T] |
| 09630029 | AAVE[0.000000007477083B],BAT[0.000000003630297B],BCH[0.000000058385560],BTC[0.000000075396886],DOGE[0.000000040959353],ETH[0.229044990265922S],ETHW[0.229044990265922S],MATIC[0.000000087507128],TRX[0.000000061090736],UNI[0.000000088927412],USD[0.000000084247115],YFI[0.000000006000000] |
| 09630041 | USD[0.000000017759322],USDT[0.000000075338675] |
| 09630043 | DOGE[0.000000162662264],SHIB[1.000000000000000000],SOL[0.000000040488704] |
| 09630046 | USD[10.321968120000000000] |
| 09630057 | BTC[0.000000055959046],USD[0.000009120480996] |
| 09630059 | USD[1000.000000000000000000] |
| 09630060 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[73.949573157206548B] |
| 09630061 | USD[9.250000000000000000] |
| 09630063 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[42855854.307419670000000000],USD[3.580000000004899] |
| 09630067 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.314636390000000000],SHIB[4.000000000000000000],USD[0.112886643839253] |
| 09630074 | BRZ[1.000000000000000000],ETH[0.004088200000000000],ETHW[0.303405540000000000],USD[0.000028018086471G],USDT[1.000000000000000000] |
| 09630086 | ALGO[3298.317851050000000000],BRZ[2.000000000000000000],DOGE[2007.447305330000000000],KSHIB[11830.190430510000000000],SHIB[27292292.635407660000000000],USD[0.000000041968357] |
| 09630091 | USD[0.219958645532303S],USDT[0.000000049612458] |
| 09630095 | USD[0.991000000000000000] |
| 09630108 | USD[9.896713919017875Q],USDT[0.000000007151588] |
| 09630117 | BTC[0.015586620000000000],DOGE[1.000000000000000000],ETH[0.009058710000000000],ETHW[0.008949270000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000347626759744] |
| 09630118 | BTC[0.165615670000000000],ETH[2.274761850000000000],ETHW[2.274102300000000000],EUR[84584.134572920000000000],USD[5416.660151672273834],USDT[0.000000081283940] |
| 09630135 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.183493814426984],ETHW[0.389227494426984],SHIB[13.000000000000000000],TRX[1.000000000000000000],USD[0.000078999826816] |
| 09630138 | BTC[0.000243706930252B],DOGE[0.000000089265303] |
| 09630143 | USD[2220.864937570000000000] |
| 09630145 | USD[27.007066303851744O] |
| 09630150 | BTC[0.000000049481972],DOGE[0.000000048191895] |
| 09630152 | BCH[2.090372270028782T],USD[0.000000456898204I] |
| 09630155 | DOGE[0.000000187231451],SHIB[1.000000000000000000],SOL[0.000000075275918] |
| 09630159 | BTC[0.004243885000000000],DOGE[1.000000000000000000],ETH[0.000000016081376],ETHW[4.361002035608137G],LTC[2.660529530000000000],MATIC[46.885396940000000000],SHIB[5390542.363872940000000000],SOL[3.179152142000000000],USD[0.002740243693446] |
| 09630172 | AVAX[100.000000000000000000],BTC[1.268200000000000000],ETH[5.056000000000000000],EUR[1000.000000000000000000],SOL[100.000000000000000000],USD[1.574676200000000000],USDT[0.008710000000000000] |
| 09630174 | BCH[0.000000047469988],BTC[0.000000047656731],DAI[0.000000088123338],DOGE[0.000000000214531],ETH[0.000000096430490],ETHW[0.000000096430490],LINK[0.000000037757639],MATIC[0.000000071048867],PAXG[0.000000029163262],SHIB[0.000000056046665],SOL[0.696105529103296Z],TRX[0.000000040103884],UNI[...] |
| 09630180 | DOGE[0.001450690000000000],USD[2029.303581522851206A] |
| 09630185 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],SHIB[8.000000000000000000],TRX[4.000000000000000000],USD[0.000000085376798] |
| 09630187 | BTC[0.010674620000000000],ETH[0.160593030000000000],ETHW[0.160593030000000000],USD[0.000004365271721G] |
| 09630189 | DOGE[0.000000045501301] |
| 09630190 | USD[100.000000000] |
| 09630191 | DOGE[0.000000155782785],SHIB[1.000000000000000000],SOL[0.000000039698543] |
| 09630199 | DOGE[1.000000000000000000],ETHW[0.021399800000000000],SHIB[402565.086741220000000000],TRX[1.000000000000000000],USD[0.000000023253846],USDT[0.000000045510600] |
| 09630204 | USD[0.007346546790155J] |
| 09630210 | BTC[0.000000089672097],DOGE[0.000000056186613] |
| 09630214 | SHIB[2430135.657351150000000000],SOL[0.656383260000000000],USD[1.010001774162467] |
| 09630219 | DOGE[0.000000127327522],SHIB[1.000000000000000000],SOL[0.000000072384056] |
| 09630222 | SHIB[2.000000000000000000],USD[57.749245976124850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09630223 | USD[0.0000122802396280] |
| 09630235 | DOGE[0.0000000057439847] |
| 09630245 | DOGE[0.0000001060187520],SHIB[1.00000000000000000],SOL[0.0000000071917440] |
| 09630258 | BRZ[3.0000000000000000],DOGE[4.0000000000000000],ETHW[0.2981875300000000],KSHIB[3.3559890500000000],NFT (3224783015075287251)[1],NFT (33352123008207666512)[1],NFT (34158362578357842412)[1],NFT (45893739775632464412)[1],SHIB[38.0000000000000000],SOL[0.0000000649867102],TRX[4.0000000000000000],USD[0.4560242739151528] |
| 09630264 | USD[0.0033703277532787] |
| 09630265 | BTC[0.0000000755675522],ETH[0.0000004700000000],ETHW[0.0000004400000000],SOL[0.0000000002152420],USD[0.0000363867654303] |
| 09630266 | BTC[0.0004778800000000],ETH[0.1087363500000000],ETHW[0.1076406600000000],MATIC[336.3664795300000000],SHIB[1.00000000000000000],USD[0.0000189338623607] |
| 09630274 | BTC[0.0000000005453452],DOGE[0.0000000094347069] |
| 09630288 | USD[0.0001586166317590] |
| 09630289 | DOGE[0.0000000168120106],SHIB[1.00000000000000000],SOL[0.0000000071870669] |
| 09630294 | USD[0.0000179433502420] |
| 09630301 | BTC[0.0000000081229024],DOGE[0.0000000027441976] |
| 09630302 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0004974500000000],ETHW[0.0004974500000000],GRT[1.0000000000000000],MATIC[1.0000000000000000],SOL[28.5099160000000000],TRX[2.0000000000000000],USD[0.3543093314859468] |
| 09630305 | USD[500.0100000000000000] |
| 09630312 | USD[174.3844077586472800] |
| 09630315 | DOGE[1.0000000000000000],ETH[0.1606905700000000],ETHW[0.0926607600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1450.4128358009341050] |
| 09630330 | BTC[0.0000000006894380],DOGE[0.0000003399228] |
| 09630336 | ETHW[2.0769210000000000],USD[13.0112000000000000] |
| 09630341 | ALGO[0.0009442819146454],TRX[1.0000000000000000],USD[0.0035562654274772] |
| 09630343 | BTC[0.0020626500000000],USD[0.0014251362172272] |
| 09630347 | AAVE[0.0000000089277780],AVAX[0.0000000906027997],BTC[0.0000000099540000],ETH[0.0000055523204],NEAR[0.0000000039869170],PAXG[0.0000000483090067],SOL[0.0000000029542666],SUSHI[0.0000000088622249],USD[0.6198438671961857],YFI[0.0000000004645850] |
| 09630353 | USD[5.0000000000000000] |
| 09630358 | BRZ[1.0000000000000000],BTC[0.0000018300000000],DOGE[2.0000000000000000],ETH[0.0000091500000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0077249964426505] |
| 09630359 | DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],UNI[1.0000000000000000],USD[0.0000986276727622],USDT[1.0000000000000000] |
| 09630360 | DOGE[0.0000006166332],DOGE[0.0000000032513979],SHIB[1.0000000000000000] |
| 09630364 | LINK[1.5416118500000000],USD[0.0000000047940095] |
| 09630368 | SHIB[1.0000000000000000],USD[0.0048690051893440] |
| 09630369 | DOGE[0.0000000133218713],SHIB[1.0000000000000000],SOL[0.0000000068540168] |
| 09630371 | TRX[1.0000000000000000],USD[0.0001667138675071] |
| 09630374 | ETH[0.0722075300000000],ETHW[0.0640141000000000],USD[0.1017117283813468] |
| 09630379 | USD[0.0007558464664064] |
| 09630385 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000000092745786] |
| 09630386 | SHIB[1.0000000000000000],USD[0.0000000073567060] |
| 09630388 | BTC[0.1794296100000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0003212547047319] |
| 09630390 | BTC[0.0000000057930311],DOGE[0.0000000058289459] |
| 09630395 | DOGE[0.0000000113310176],SHIB[1.0000000000000000],SOL[0.0000000073115104] |
| 09630399 | BRZ[1.0000000000000000],BTC[0.0000000100000000],DOGE[1.0000000010263058],SHIB[1.0000000000000000],USD[0.0000000095292184],USDT[0.0000000023487296] |
| 09630403 | SHIB[1.0000000000000000],TRX[0.0000060000000000],USD[0.0000000068922423],USDT[6.0422764700000000] |
| 09630408 | DOGE[2.0000000000000000],SOL[0.0001545600000000],USD[3.9813992004784128] |
| 09630418 | BTC[0.0000000076222758],DOGE[0.0000000014267210] |
| 09630451 | BTC[7.3621291600000000],BTC[0.0028037300000000],DOGE[1.8912353500000000],ETH[0.0000000200000000],ETHW[0.0439266200000000],SHIB[4954697.2770737300000000],SUSHI[4.7512770600000000],TRX[50.0192093800000000],UNI[2.9012362800000000],USD[0.5735064804667674] |
| 09630461 | ALGO[0.0000000034128032],BTC[0.0151915080000000],ETH[0.0000084507816],MATIC[236.1743571150956590],SHIB[7.0000000000000000],USD[0.0000371918018769] |
| 09630462 | BTC[0.0000000083526804],DOGE[0.0000000000590862] |
| 09630464 | USD[0.0084735734402641] |
| 09630477 | USD[0.0000000000001407] |
| 09630483 | ETH[0.0000000058532672],ETHW[0.0134709958532672],SHIB[2.0000000000000000],USDT[17.1009707732180654] |
| 09630487 | USD[0.0000000043427339] |
| 09630507 | SOL[0.3224238900000000],USD[0.0000009184447931] |
| 09630508 | SHIB[43652.7431244300000000],TRX[1.0000000000000000],USD[0.0000000025885864],USDT[0.0000000097946353] |
| 09630510 | USD[0.0062084400000000] |
| 09630514 | BTC[0.0005625400000000],DOGE[1.0000000000000000],ETH[0.5896762200000000],ETHW[0.0100000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[-491.1246315158121298] |
| 09630520 | BTC[0.0266703200000000],DOGE[1482.6351216900000000],ETH[0.0844126800000000],SHIB[15.0000000000000000],USD[-356.2499370156407883] |
| 09630525 | SHIB[2485386.5093553700000000],USD[0.0000000000000137] |
| 09630526 | SOL[2.9834192700000000],USD[0.0000031994413452] |
| 09630527 | SHIB[3.0000000000000000],SOL[1.0702793000000000],USD[2.0100005409716294] |
| 09630540 | AVAX[6.9459718400715200],SHIB[1.0000000000000000],USD[0.0000001788703685] |
| 09630542 | ALGO[99.3730208300000000],TRX[1.0000000000000000],USD[0.0100000004104958] |
| 09630547 | USD[0.0003197592045073],USDT[0.0000000133625194] |
| 09630551 | BTC[0.0113270500000000],USD[1.7942311651618980] |
| 09630552 | ETH[0.0085779100000000],ETHW[0.0085779100000000],MATIC[54.0465693300000000],SHIB[2.0000000000000000],SOL[1.9530726900000000],USD[0.0000039552702511] |
| 09630556 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0044552363553851] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09630560 | BTC[0.00000000071780071],ETH[0.0000000060403154],MATIC[0.000017859564031 2],SHIB[27.000000000000000],USD[0.0000121675404483] |
| 09630566 | ETH[0.1475456232252728],ETHW[0.000000083665423],SHIB[8352.196266390000 0000],USD[0.0000111279713750] |
| 09630580 | SHIB[2.000000000000000],USD[0.0011451739143792],USDT[0.0000000065222993] |
| 09630584 | SHIB[1.000000000000000],USD[24.7270183107991200] |
| 09630587 | USD[61.4513783500000000] |
| 09630591 | DOGE[2.000000000000000],SHIB[6.000000000000000],USD[0.0094778599204228] |
| 09630596 | USD[0.0005115522094947] |
| 09630603 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0459848207764777] |
| 09630605 | BTC[0.0246072500000000],DOGE[1.000000000000000],ETH[0.437920130000000 0],ETHW[0.2609070800000000],SHIB[6.000000000000000],USD[0.0238239138566832] |
| 09630613 | BRZ[1.000000000000000],DOGE[4.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0060746032729313] |
| 09630620 | BTC[0.0019558000000000] |
| 09630635 | SHIB[12.000000000000000],TRX[3.000000000000000],USD[0.0000002852284413] |
| 09630653 | BTC[0.0008454100000000],ETH[0.0000524300000000],ETHW[1.2578478900000000],SHIB[22.7307073900000000],TRX[3.000000000000000],USD[0.7450684517194722],USDT[0.0000000042145582] |
| 09630659 | USD[0.0000653954798888],USDT[1.0254319700000000] |
| 09630678 | USD[0.0240349150000000] |
| 09630682 | BTC[0.0006702345195592],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0001300315838000] |
| 09630694 | BRZ[3.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0004820720435185],USDT[0.0004585550285120] |
| 09630699 | SHIB[5.000000000000000],TRX[2.0004870000000000],USD[0.0034262235022605],USDT[0.0053707312587665] |
| 09630700 | DOGE[0.0000000061482256] |
| 09630709 | ALGO[1631.3670000000000000],BTC[0.3124725019968400],ETH[1.2137850000000000],LINK[171.3706000000000000],MATIC[390.8040000000000000],SOL[11.9970939300000000],USD[54.8791520134794602] |
| 09630723 | ALGO[892.0168997400000000],AVAX[2.4375172900000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.4468123600000000],ETHW[0.3774692100000000],MATIC[344.8133374900000000],SHIB[12261840.2898535900000000],USD[1097.4697745648368012] |
| 09630725 | DOGE[1.000000000000000],SOL[2.5888037700000000],USD[0.0000005637778672] |
| 09630726 | DOGE[0.0000000727651 56] |
| 09630737 | AAVE[0.5507235400000000],ALGO[1702.6732283900000000],AVAX[1.0191903000000000],BAT[71.6042415600000000],BCH[0.3036680400000000],BRZ[6.0119972400000000],BTC[0.0000081000000000],CUSDT[451.5581708900000000],ETH[0.8162827000000000],ETHW[2.5283372000000000],GBP[9.9559323700000000],GRT[5164.8918736300000000],KSHB[903.5225168300000000],LINK[22.6478180600000000],NEAR[99.8226575600000000],PAXG[0.0193117500000000],SHIB[52092209.1540421500000000],SOL[19.6992910800000000],SUSHI[26.2497448000000000],TRX[365.3850173000000000],UNI[3.0195077200000000],USD[0.9715062403768172],USDTIT0.0661852800000000],YFI[0.0014467900000000] |
| 09630748 | DOGE[0.0000000568903327] |
| 09630749 | BAT[1.000000000000000],BRZ[2.000000000000000],MATIC[4540.0839373700000000],SHIB[98660170.5237515200000000],USD[0.0000001097763 13],USDT[2.000000000000000] |
| 09630763 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0000067814369998] |
| 09630764 | USD[5.0000000000000000] |
| 09630778 | ETH[0.0195734200000000],ETHW[0.0193271800000000],SHIB[1.000000000000000],USD[0.0111548604726168] |
| 09630779 | DOGE[0.0000000080863763] |
| 09630804 | BTC[0.0136247600000000],LTC[0.0289083700000000],TRX[1.000000000000000],USD[0.0085937656770812] |
| 09630805 | BTC[0.0492705300000000],DOGE[1.000000000000000],ETH[0.0911287500000000],ETHW[0.0900803700000000],MATIC[11.2815407500000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[9025.3833187237945125] |
| 09630808 | BTC[0.0003336700000000],MKR[0.0011398600000000],PAXG[0.0053718000000000],SHIB[1.000000000000000],TRX[16.8180357800000000],USD[0.0002264832417834] |
| 09630810 | DOGE[0.0000000291091 63] |
| 09630811 | DOGE[1.000000000000000],ETH[0.0000000014860128],SHIB[8.000000000000000],USD[0.0014418991402179] |
| 09630823 | LTC[0.2653248000000000],SHIB[2.000000000000000],SOL[0.4001260000000000],SUSHI[10.4599584500000000],USD[0.0000003024678559] |
| 09630830 | USD[0.0000000015596568] |
| 09630839 | ALGO[0.0009136800000000],BRZ[2.000000000000000],BTC[0.0000000056507200],DOGE[5.000000000000000],ETH[0.0000000694788486],ETHW[10.0028314694788486],SHIB[47.000000000000000],USD[128.6422404477386709],YFI[0.0000000100000000] |
| 09630850 | USD[0.0051600000000000] |
| 09630856 | ETHW[0.0118601000000000],USD[76.5637370213348675] |
| 09630863 | BTC[0.0000000655616 90],DOGE[0.0000000032938273] |
| 09630867 | BTC[0.2438630500000000] |
| 09630869 | USD[500.0000001942342048] |
| 09630871 | USD[510.4827579300000000] |
| 09630878 | DOGE[90.5856681900000000],ETH[0.0390485300000000],ETHW[0.0385648500000000],SHIB[2.000000000000000],USD[0.0000294531118988] |
| 09630884 | BTC[0.0000000147 15250],DOGE[0.0000000037312452] |
| 09630898 | BTC[0.0000000071838200],DOGE[0.0000000096515713] |
| 09630903 | BTC[0.0011457800000000] |
| 09630925 | BTC[0.0000000455049080],DOGE[0.0000000073039910],SHIB[1.000000000000000] |
| 09630926 | USD[100.0000000000000000] |
| 09630931 | BTC[0.0000000083689640],DOGE[0.0000000001746424] |
| 09630944 | BTC[0.0000409190859164],ETH[0.0000000099782338],LINK[0.0000000067220920],NFT [5464769080302640000][1],SHIB[5.000000000000000],SOL[0.0000000003482312],TRX[0.0000000020673962],UNI[0.0000000034243008],USD[0.0000778178066435] |
| 09630946 | BTC[0.0000000026027401],DOGE[0.0000000035625329] |
| 09630951 | BTC[0.0000002005740],DOGE[0.0000000017915784] |
| 09630984 | BTC[0.0000000060828793],DOGE[0.0000000017978189] |
| 09630986 | ETH[0.0000114600000000],ETHW[0.0000114600000000],USD[0.0000079841445866],USDT[0.0000000087399774] |
| 09630994 | TRX[0.0111760000000000],USDT[22844.5006000000000000] |
| 09630996 | SHIB[1.000000000000000],USD[0.0000000046515575] |
| 09631001 | TRX[1.000000000000000],USD[0.0018715052423540] |
| 09631002 | SHIB[7.000000000000000],TRX[1.000000000000000],USD[153.0849942164978855] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09631003 | BTC[0.0000000067409376],DOGE[0.000000080892412] |
| 09631005 | BTC[0.1050950000000000],USD[6000.2938064000000000] |
| 09631007 | USD[15.4912967900000000] |
| 09631012 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0070920978543240] |
| 09631014 | BTC[0.0000000026199998],DOGE[0.0000000057989180],SHIB[1.0000000000000000] |
| 09631031 | BTC[0.0000000044412206],DOGE[0.0000000059993214] |
| 09631033 | BTC[0.0043914800000000],USD[100.0000000000000000] |
| 09631036 | BTC[0.0597065600000000],DOGE[0.0000000043471611],ETH[0.0000000052981427],USD[0.0000608470288703] |
| 09631048 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[0.0004605939426377] |
| 09631072 | BTC[0.0000000085383520],USD[2.0003140289934000] |
| 09631081 | AVAX[1.7097919200000000],BTC[0.0009709400000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[802.5400982000000000],USD[0.0019530247812337] |
| 09631100 | SHIB[1109009.6266921500000000],USD[18.6106665437242601] |
| 09631106 | BRZ[2.0000000000000000],BTC[0.0363340400000000],SHIB[2.0000000000000000],USD[0.0102040994058261] |
| 09631115 | BTC[0.0080426800000000],MKR[0.0000000074665768],USD[0.0001202150826411] |
| 09631122 | DOGE[87.7870636982934195] |
| 09631129 | USD[2000.0000000000000000] |
| 09631152 | UDT[7.3415289200000000] |
| 09631165 | USD[0.0000003736849360] |
| 09631171 | ETH[0.0000040000000000],ETHW[0.0000040000000000],USD[1813.6206318000000000] |
| 09631173 | DOGE[88.0920667808339852] |
| 09631178 | BAT[29.5787751700000000],BCH[0.0827268700000000],BRZ[10.0000000000000000],DAI[9.9460614100000000],DOGE[1.0000000000000000],ETH[0.0080210100000000],ETHW[0.0080210100000000],LTC[0.1837771500000000],MATIC[30.3274233500000000],PAXG[0.0052873900000000],SHIB[1.0000000000000000],TRX[145.6568336600000000],USD[363.1515994581512450],USDT[9.9599999400000000] |
| 09631186 | BTC[0.0000000069739844],DOGE[0.0000000004216343] |
| 09631194 | BTC[0.0000000076319199],DOGE[0.0000001179650905],USD[15.2358045425061255] |
| 09631204 | BTC[0.0000000076748545],DOGE[0.0000000006319667] |
| 09631211 | BTC[0.0000000055173748],DOGE[0.0000000017774270] |
| 09631212 | DOGE[0.0000007886291567] |
| 09631218 | BTC[0.0000000019189388],DOGE[0.0000000082521030] |
| 09631227 | SHIB[2.0000004000000000],USD[353.9567225570758843] |
| 09631237 | BTC[0.0000000098702656],DOGE[0.0000005782924255] |
| 09631246 | AVAX[0.0000005674279851],DOGE[0.0000000024900000],ETH[0.0000051039401080],ETHW[0.0000051039401080],GRT[0.0000069100000],MATIC[0.0000000030632081],NFT[38364371390254047][1],NFT[527553111151014520][1],NFT[561116351126237385][1],SOL[0.0000000081805280],USD[0.0084448438570643] |
| 09631247 | BTC[0.0000006065025708],DOGE[0.0000000038373438] |
| 09631257 | BTC[0.0000000052476228],DOGE[0.0000000059567496] |
| 09631262 | DOGE[0.0000000100000000] |
| 09631265 | AAVE[0.0837211700000000],AUD[5.0691830500000000],AVAX[0.4207294800000000],BCH[0.0132371000000000],BRZ[3.0000000000000000],BTC[0.0007162200000000],DOGE[14.1217121900000000],ETH[0.0112084700000000],ETHW[0.0110716700000000],LINK[0.1046496600000000],LTC[0.0347236200000000],MATIC[0.0000000082220005],NEAR[1.0934097000000000],SHIB[13067.7618028300000000],SOL[0.5646807600000000],TRX[438.3760809900000000],UNI[1.0201962300000000],USD[0.0904967299625541],USDT[0.0000000070677292] |
| 09631268 | BTC[0.0000000034959607],DOGE[0.0000000028669705] |
| 09631270 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000060000000000],LINK[1.0312263500000000],TRX[1.0000000000000000],USD[0.0015452924329243] |
| 09631273 | BTC[0.0000256150000000],ETH[0.0000500000000000],ETHW[0.0000500000000000],USD[2.1466978351033000] |
| 09631274 | DOGE[0.0000000071402490] |
| 09631277 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.1922204600000000],TRX[4.0000000000000000],USD[1038.6976762176144286] |
| 09631295 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 09631308 | USD[44.0100000000000000] |
| 09631321 | LTC[0.0986495800000000],USD[0.0153662141702868] |
| 09631322 | EUR[0.8468361415746310],USD[3.0000002598100055],USDT[1.4239359000000000] |
| 09631327 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[49.4961461181040755],USDT[0.0000649543316621] |
| 09631333 | ETHW[1.3768463900000000],USD[1751.6534823561117467] |
| 09631338 | BTC[0.0000000055198608],DOGE[0.0000000098998578] |
| 09631349 | BTC[0.0002500300000000],ETH[0.0045469000000000],ETHW[0.0044921800000000],SHIB[1.0000000000000000],SOL[1.1571729800000000],TRX[1.0000000000000000],USD[0.0001725626108427] |
| 09631351 | DOGE[86.6674143175608462] |
| 09631360 | BTC[0.0000000024740945],DOGE[0.0000000087830375] |
| 09631365 | AVAX[0.0000000130506784],BAT[0.0000000093991048],BCH[0.0000000090000304],BTC[0.0000000301105823],DOGE[138.5977732344670145],ETH[0.0000000136446986],ETHW[0.0000000087905000],LINK[0.0000000048848130],LTC[0.0000000175418197],MATIC[0.0000000045953671],NEAR[0.0000000049616440],SHIB[0.0000000084133300],TRX[0.0000167251314069],USD[0.0000000225455462],USDT[0.0000001910141235] |
| 09631375 | USD[20.0000000000000000] |
| 09631376 | BTC[0.0000007686952B],DOGE[0.0000000084809969] |
| 09631384 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000002238751451],USDT[15.5429958500000000] |
| 09631388 | BTC[0.0000000043151041],DOGE[0.0000000766887248],SHIB[1.0000000000000000] |
| 09631395 | BTC[0.0000000035493887],DOGE[0.0000000092155445] |
| 09631400 | ETH[0.0009080000000000],ETHW[0.0009080000000000],SHIB[2.0000000000000000],USD[47.0171067954324185] |
| 09631401 | BTC[0.0000000035057996],DOGE[1.0000000058391010] |
| 09631413 | BTC[0.0000000097393111],DOGE[0.0000000010846280] |
| 09631415 | DOGE[0.0000000059797247] |
| 09631417 | DOGE[10.0000000000000000],NEAR[6.9767236400000000],SOL[2.0559005700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09631427 | AVAX[0.0000000035723630],BRZ[3.000000000000000],DOGE[3.000000000000000],GRT[2.000000000000000],SHIB[7.000000000000000],SOL[0.0002212600000000],TRX[12.000000000000000],UNI[1.022290300000000],USD[0.0086989946638107],USDT[2.0473181100000000] |
| 09631431 | DOGE[0.0000000085392492] |
| 09631434 | DOGE[0.0000001549140200],ETH[0.000000061404388],SHIB[1.000000000000000] |
| 09631438 | DOGE[0.0000061308805934] |
| 09631457 | DOGE[0.0000000058808391] |
| 09631458 | SHIB[3.000000000000000],TRX[0.0000230000000000],USDT[0.0000000014730810] |
| 09631468 | ETH[0.0138074300000000],ETHW[0.0138074300000000],SHIB[1.000000000000000],USD[0.0000105159444695] |
| 09631474 | DOGE[0.0000000052361342] |
| 09631479 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[1.0001182000000000],SHIB[7.000000000000000],TRX[4.000000000000000],USD[3588.1650824283683637],USDT[1.000000000000000] |
| 09631482 | BTC[0.0000000011856804],DOGE[0.0000000024768960],SHIB[1.000000000000000] |
| 09631484 | USD[0.0050017900000000] |
| 09631486 | BTC[0.0000447900000000],DOGE[1.000000000000000],USD[24.6869582857277289] |
| 09631488 | TRX[0.0004990000000000] |
| 09631492 | USD[0.0000000014727504] |
| 09631494 | BTC[0.0000000019286544],DOGE[0.0000000692544419],TRX[1.000000000000000] |
| 09631507 | USD[0.0001270168485904] |
| 09631515 | DOGE[0.0000000030737355] |
| 09631520 | LTC[44.9936775700000000] |
| 09631525 | LINK[0.6717126400000000],SOL[0.0809825000000000],USD[3.3252295878214648] |
| 09631529 | USDT[0.3428190343000000] |
| 09631536 | BTC[0.0000000200000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0000702069612785] |
| 09631544 | BTC[0.0029000000000000],ETH[0.0180000000000000],ETHW[0.0180000000000000],USD[3.2149666000000000] |
| 09631545 | BTC[0.0000000008457317],DOGE[1.000000000446620753] |
| 09631549 | DOGE[0.0000000048685534] |
| 09631555 | AAVE[0.9235313900000000],ALGO[596.4488093200000000],AVAX[6.8614523900000000],BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.0515371600000000],ETHW[0.9157945400000000],GRT[1.000000000000000],LTC[5.2211857200000000],SHIB[63173486.7010541800000000],SOL[39.1512622000000000],TRX[7.000000000000000],UNI[58.5510937200000000],USD[3290.9700321381684949],USDT[1.000000000000000],YFI[0.0043064900000000] |
| 09631558 | DOGE[0.0000000068041342] |
| 09631572 | DOGE[2.000000000000000],ETH[0.0935596800000000],LINK[0.0000000090314440],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000116998962594] |
| 09631579 | USD[0.0002461427292399],USDT[0.0001446804090615] |
| 09631586 | ETH[0.4521411300000000],USD[0.2500592292792222] |
| 09631589 | DOGE[0.0000000068041642] |
| 09631595 | LINK[2.0585482500000000],SHIB[1.000000000000000],USD[18.4900000204986682],USDT[9.9711069900000000] |
| 09631601 | USD[1.4995492167013424] |
| 09631604 | SHIB[2.000000000000000],USD[0.0887643822195959] |
| 09631616 | ETH[0.0000021600000000],MATIC[0.0018816300000000],USD[1605.0723207478892497] |
| 09631626 | BRZ[1.000000000000000],DOGE[3.000000000000000],MATIC[47.6874761800000000],SHIB[5.000000000000000],SUSHI[37.5175932600000000],TRX[2.000000000000000],USD[950.0000000662494862] |
| 09631642 | BTC[0.0005637600000000],SHIB[1.000000000000000],USD[8.0001251583345560] |
| 09631645 | DOGE[0.0000060555100036] |
| 09631663 | BTC[0.0040682600000000],ETH[0.0702356100000000],ETHW[0.0693627900000000],SHIB[3.000000000000000],USD[0.0001516572233486] |
| 09631665 | SHIB[3.000000000000000],SOL[0.5899047900000000],USD[0.0000002327590621] |
| 09631670 | SHIB[1.000000000000000],USD[0.0000000846063655] |
| 09631681 | BCH[0.1309072800000000],BTC[0.0009637100000000],KSHB[419.9359689700000000],SHIB[1872547.2183562400000000],TRX[1.000000000000000],USD[0.0703447139930480] |
| 09631691 | BTC[0.0925282300000000],TRX[1.000000000000000],USD[99.0020727766250163] |
| 09631692 | LINK[20.3458317800000000],UNI[27.4551358900000000] |
| 09631711 | LINK[0.0000001100000000],USD[0.0000000067522447] |
| 09631714 | SOL[0.1571842200000000],USD[0.0000001856654484] |
| 09631725 | BTC[0.0239936300000000],DOGE[1.000000000000000],ETH[0.4615398800000000],ETHW[0.4615398800000000],SHIB[2.000000000000000],USD[0.0000160821315334] |
| 09631732 | DOGE[0.0000001000000000],SHIB[36444.2509731623968647],USD[0.000000598100450],USDT[0.0000000446049746] |
| 09631738 | BRZ[2.000000000000000],DOGE[4.000000000000000],ETH[0.0000005700000000],ETHW[0.0000005700000000],SHIB[10.000000000000000],SOL[15.0537389300000000],TRX[4.000000000000000],USD[0.0000001635467196],USDT[0.0000001471890749] |
| 09631739 | BTC[0.0000000076500000],DOGE[1.000000000000000],ETH[0.0000000007555559],ETHW[0.0000269700000000],NEAR[1.6436966897125724],SHIB[4.0000000709679994],USD[0.3441678148246846],USDT[0.0000000140211061] |
| 09631756 | BTC[0.0004836400000000],USD[0.0001579662378648] |
| 09631768 | USD[0.0000007916835800] |
| 09631772 | USD[20.0000000000000000] |
| 09631773 | USD[5.0000000000000000] |
| 09631778 | DOGE[0.0000000014492338],USD[0.6958042204292000],USDT[3.3920242703902948] |
| 09631791 | USD[0.0045820800000000] |
| 09631807 | DOGE[2.4702384500000000],SHIB[3008.8243440200000000],TRX[0.0005440900000000],USD[0.0000000006535736],USDT[0.0000000026825525] |
| 09631811 | AUD[0.0049607900000000],MATIC[1.7817567400000000],TRX[0.0000000686664250],USD[0.0000000107359407],USDT[0.0000001395988886] |
| 09631817 | BTC[0.0007340300000000],SHIB[20845.3563945900000000],USD[0.0000000078417599] |
| 09631830 | BTC[0.0110759200000000],DOGE[2079.8479829100000000],ETH[0.0674537300000000],ETHW[0.0666174600000000],MATIC[127.5343637073590376],NFT[4282333227630586654][1],SHIB[28420375.0496410000000000],TRX[336.3460721000000000],USD[0.2576532975540364] |
| 09631834 | BTC[0.0000000020232810],USD[0.0000000040284325] |
| 09631843 | BTC[0.0000049400000000],ETHW[0.5007000000000000],USD[2.8524846219381232],USDT[0.0006534697357384] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09631848 | TRX[1.000000000000000000],USD[0.000000000000408] |
| 09631849 | DOGE[2.000000000000000000],ETH[0.440145020000000000],ETHW[0.408310600000000000],SHIB[5.000000000000000000],USD[0.819846911268116] |
| 09631853 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[18583.749676910000000000],ETH[82.893788360000000000],ETHW[0.700354650000000000],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[2.500879132054320000] |
| 09631855 | USD[1.000032644289736700] |
| 09631860 | BTC[0.017787780000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],MATIC[1.001645180000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[-125.499941509790483000] |
| 09631861 | BRZ[1.000000000000000000],BTC[0.005276950000000000],ETH[0.010936810000000000],ETHW[0.010800010000000000],SHIB[3.000000000000000000],USD[299.504370701913480300] |
| 09631864 | SHIB[25076452.599388380000000000] |
| 09631875 | USD[0.002135174997246000] |
| 09631883 | USD[120.000000000000000000] |
| 09631884 | USDT[4.274942400000000000] |
| 09631912 | ETHW[2.732976580000000000],TRX[1.000000000000000000],USD[0.007793430000000000] |
| 09631914 | BTC[0.000971480000000000],SHIB[1.000000000000000000],USD[0.001737539880948] |
| 09631921 | DOGE[0.000039869201144] |
| 09631928 | UNI[0.000044750000000000],USD[0.500000000000000000] |
| 09631935 | USD[200.000000000000000000] |
| 09631942 | BRZ[1.000000000000000000],ETHW[0.010021240000000000],SHIB[2.000000000000000000],SOL[0.000053475719680],USD[0.000011327637300] |
| 09631943 | ETH[4.303541290000000000],ETHW[1.006000000000000000],USD[0.000177471985259] |
| 09631946 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.003552261257476700] |
| 09631954 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.044112880000000000],ETHW[0.344112880000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000082900596872200] |
| 09631957 | DOGE[0.000000423232462] |
| 09631958 | BTC[0.057339900000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000324694294021] |
| 09631959 | BRZ[2.000000000000000000],BTC[0.057336150000000000],DOGE[2.000000000000000000],SHIB[7.000000000000000000],USD[0.002668009701167] |
| 09631961 | USD[0.000000034147199] |
| 09631962 | DOGE[0.000009361618586] |
| 09631969 | USD[100.000000000000000000] |
| 09631980 | BTC[0.900018600000000000],SOL[0.000514300000000000],USD[0.007585205487052700] |
| 09631988 | SHIB[2.000000000000000000],USD[0.000000639768751] |
| 09631990 | BTC[0.004564960000000000],USD[0.068927189784409630] |
| 09631992 | SHIB[17155528.389095080000000000],USD[143.165686735170693200],USDT[0.000433597910632] |
| 09631995 | BTC[0.013165000000000000],ETH[0.018934780000000000],ETHW[0.018702220000000000],MATIC[51.441198460000000000],SHIB[3.000000000000000000],SOL[0.325073490000000000],TRX[1.000000000000000000],UNI[5.144202510000000000],USD[0.018214299974730] |
| 09632006 | DOGE[1.000000000000000000],MATIC[0.002268350000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.004608488336770] |
| 09632007 | BTC[0.000000005306616],ETH[0.000000007872804],ETHW[0.074000000000000000],USD[0.000006817927990] |
| 09632008 | USD[0.221125400000000000] |
| 09632010 | BTC[0.000138400000000000],SHIB[1.000000000000000000],USD[0.000743409575800] |
| 09632013 | DOGE[0.000000771114645] |
| 09632022 | USD[300.000000000] |
| 09632023 | ETHW[4.328506020000000000],USD[6013.273186910850450400] |
| 09632045 | BTC[0.007340100000000000],ETH[0.028327960000000000],SHIB[2.000000000000000000],USD[0.955115870105589600] |
| 09632048 | BZT[12.886087810000000000],TRX[268.000000000000000000],USD[0.062379608632966600] |
| 09632050 | ETH[0.007332470000000000],ETHW[0.007332470000000000],USD[25.080465513759509600] |
| 09632053 | SHIB[1.000000000000000000],USD[10.000000007283979] |
| 09632064 | BRZ[1.000000000000000000],ETH[0.000000001368187000],SHIB[9.000000000000000000],USD[0.230475871117544360],USDT[0.000000006865710400] |
| 09632066 | AVAX[0.000047800000000000],BRZ[2.000000000000000000],LINK[0.000144760000000000],SHIB[49.000000000000000000],SUSHI[17.688335020000000000],UNI[0.000000075483888],USD[41.757895122157303500],USDT[0.000000085384997] |
| 09632067 | USD[99.347708023881903700] |
| 09632074 | BTC[0.006409200000000000],SHIB[600000.000000000000000000],USD[0.962132000000000000] |
| 09632078 | USD[50.000000000000000000] |
| 09632083 | DOGE[0.000000808726106] |
| 09632089 | BCH[0.143379710000000000],BTC[0.001176530000000000],DOGE[152.193412270000000000],ETH[0.012512900000000000],ETHW[0.012362420000000000],MATIC[18.150405780000000000],PAXG[0.002920920000000000],SHIB[4.000000000000000000],SOL[0.555054080000000000],USD[0.267941411920722500] |
| 09632095 | BTC[0.000000006303351],DOGE[0.000000264334313] |
| 09632097 | SHIB[1.000000000000000000],USD[11.978409463816320000] |
| 09632098 | ALGO[2639.000000000000000000],USD[0.151717381000000000],USDT[0.000000052844388] |
| 09632101 | BTC[0.004512847154530],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000810144617509] |
| 09632104 | USD[5.000000000000000000] |
| 09632115 | USDT[0.000000004681594200] |
| 09632122 | DOGE[5.000000000000000000],ETH[0.290741900000000000],ETHW[0.057807750000000000],LTC[0.112080240000000000],SHIB[8.000000000000000000],SOL[2.728214200000000000],USD[0.000267212043976100] |
| 09632130 | USD[0.000106153481923600] |
| 09632138 | BTC[0.005343300000000000],SHIB[1.000000000000000000],USD[0.006964179049467100] |
| 09632152 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[0.000005360000000000],NFT[402721901777731066][1],NFT[506533543537167142][1],NFT[541601586502488748][1],SHIB[18.000000000000000000],TRX[3.000000000000000000],USD[0.000000093925896] |
| 09632157 | SHIB[4.000000000000000000],USD[0.002642145608388] |
| 09632172 | SHIB[3.000000000000000000],USD[14.615468910327642500] |
| 09632192 | USD[8614.500000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09632195 | USD[1032.4230652900000000] |
| 09632196 | SOL[0.3159707700000000],USD[0.0000001883929873] |
| 09632199 | BTC[0.0008539200000000],LTC[0.1726852300000000],TRX[2502.4419860000000000] |
| 09632202 | SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0000013495487589] |
| 09632207 | BTC[0.0000000036052670],DOGE[0.0000000037857932] |
| 09632209 | ALGO[0.0003279500000000],BTC[0.0000000100000000],ETHW[0.0314231000000000],NFT (355748258037395137)[1],NFT (381035236829555683)[1],SHIB[3.0000000000000000],USD[17.3815262734302449] |
| 09632211 | BTC[0.0000000010952922],ETH[0.0000000077507676],ETHW[0.0000000077507676],MATIC[0.0000000064105093],USD[200.0015813853672368] |
| 09632212 | SHIB[2.0000000000000000],USD[1.5897475236559137] |
| 09632229 | BTC[0.0000100800000000],SOL[1.5519702300000000],TRX[2.0000000000000000],USD[0.0000000533350918] |
| 09632241 | USD[0.0000400178663414] |
| 09632245 | DOGE[0.0000000958092165] |
| 09632252 | BTC[0.0159653200000000],SHIB[2.0000000000000000],USD[0.0869486813783460] |
| 09632255 | ETH[0.0000000012085580],ETHW[0.0000000064257815],KSHIB[0.0000000028218695],MATIC[0.0000000070800000],SHIB[0.0000000069882857],USD[0.0081945765337547] |
| 09632267 | ETHW[0.0132254300000000],SHIB[1.0000000000000000],USD[0.0000153780388110] |
| 09632276 | NFT (355665588972931085)[1],USD[405.3070091435686759] |
| 09632279 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0007498941531018] |
| 09632289 | DOGE[0.0000000700744798] |
| 09632291 | DOGE[0.0000000488703660] |
| 09632296 | BTC[0.0010609700000000],USD[0.0002130108037319] |
| 09632305 | USD[2000.0000000000] |
| 09632306 | BCH[0.0000000016747828],BTC[0.0000000090495014],CUSDT[0.0000000084194026],GRT[0.0000000047216853],KSHIB[0.0000000294110843],SHIB[0.0000000048728737],SUSHI[10.0279688602447995],USD[0.0000000103851691],USDT[0.0000000000000580] |
| 09632312 | USD[1093.3400621232635310] |
| 09632331 | DOGE[0.0000002384184220] |
| 09632336 | TRX[1.0000000000000000],USD[0.0001669432244720],USDT[1.0000000000000000] |
| 09632338 | MATIC[0.7120977416573888],USD[0.9974362105519792] |
| 09632341 | BTC[0.0357738200000000],DOGE[1.0000000000000000],ETH[0.2069758300000000],ETHW[0.2069758300000000],SHIB[1.0000000000000000],USD[1020.0000009329927195] |
| 09632348 | BTC[0.0000000748948638],SHIB[1.0000000000000000],USD[0.0000018386859067] |
| 09632353 | SHIB[7144.6527445379873733],USD[0.0000000010216626],USDT[0.0000000037978449] |
| 09632361 | DOGE[0.0000000372464228] |
| 09632368 | USD[0.0050080000000000] |
| 09632377 | DOGE[0.0000000360048146] |
| 09632392 | ETHW[1.9069910300000000],USD[0.0000009376676674] |
| 09632393 | DOGE[0.0000000397120044] |
| 09632395 | BTC[0.0000000100000000],DOGE[4.0000000000000000],ETH[0.0000000095335900],SHIB[7.0000000000000000],SOL[0.0000000093033544],USD[0.0001240742247804],USDT[0.0003197122743709] |
| 09632399 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001340904000411] |
| 09632404 | ALGO[0.0000000071674699],BRZ[0.0000000057911847],ETH[0.0000000039243387],ETHW[0.0000000018304897],MATIC[0.0000000088596215],SHIB[1.0000000018727264],SOL[0.0000000052296265],TRX[0.0000000095175630],USD[85.6896159250916658],USDT[0.0000000170851164],YFI[0.0000000064593360] |
| 09632408 | USD[237.3032432200000000] |
| 09632418 | USD[0.2658787935000000] |
| 09632424 | DOGE[0.0000000925007209] |
| 09632427 | KSHIB[690.8415140400000000],USD[0.0000000000597980] |
| 09632428 | GRT[1.0000000000000000],TRX[0.0001740000000000],USD[0.0000000097031483],USDT[0.0000000055759000] |
| 09632429 | BTC[0.0000000040000000],DOGE[1.0000000000000000],USD[0.0002074413266683] |
| 09632437 | MATIC[49.1519929500000000],SHIB[1.0000000000000000],SOL[6.0100000000000000],USD[0.2085366514527550] |
| 09632438 | DOGE[0.0000000211335631] |
| 09632445 | BTC[0.0501983900000000],ETH[0.9448100800000000],USD[4.9228916530033930] |
| 09632464 | DOGE[1954.3577229200000000],SHIB[8.0000000000000000],USD[0.0000000054012812] |
| 09632465 | TRX[0.0000070000000000] |
| 09632468 | BCH[0.0000001100000000],ETH[0.0012692500000000],ETHW[0.0021291900000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.1059937317793821] |
| 09632472 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000693984663428] |
| 09632481 | DOGE[0.0000005026747458] |
| 09632485 | BAT[1.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000020000000000],USD[49.7644400000000000],USDT[0.2283146850907757] |
| 09632487 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.1308921800000000],SHIB[12.0000000000000000],TRX2.0000000000000000],USD[0.0069237759594012] |
| 09632489 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0070088691667712] |
| 09632496 | AAVE[0.4329203100000000],ALGO[78.1772492700000000],DOGE[1.0000000000000000],ETH[0.1104634000000000],ETHW[0.1104634000000000],LINK[15.5726950100000000],SHIB[5.0000000000000000],SOL[1.4195634600000000],TRX[400.0839586400000000],USD[0.0000188657306070] |
| 09632506 | BTC[0.0056014400000000],USD[103.2649373300000000] |
| 09632509 | BTC[0.0001551522100000],DOGE[0.0091512900000000],ETH[0.2143093600000000],ETHW[2.7881315700000000],MATIC[0.0000924500000000],USD[443.0888824214114952] |
| 09632511 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000005400000000],ETHW[0.0000005400000000],SHIB[7.0000000000000000],SOL[0.0000067527832],TRX[1.0000000000000000],USD[0.0000070626472694] |
| 09632518 | DOGE[1.0000000000000000],ETHW[1.0001170900000000],GRT[1.0000000000000000],USD[1314.7794503907871982] |
| 09632525 | DOGE[0.0000000534453936] |
| 09632535 | DOGE[0.0000000025472858],USD[0.6611988970636478] |
| 09632538 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[7.0007553500000000],ETHW[1.2317663800000000],TRX[2.0000000000000000],USD[7106.4091290400335694],USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09632548 | USD[0.006028870000000000] |
| 09632549 | ETH[0.020693696897451 7],NFT (307607029123412029)[1],NFT (527691802118911507)[1],SHIB[3.000000000000000000],SOL[0.000000036843816],USD[0.000067533973936] |
| 09632550 | BTC[0.005044870000000000],ETH[0.738982980000000000],TRX[2.000000000000000000],USD[863.944273884862520 0] |
| 09632553 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.001651617559544] |
| 09632558 | DOGE[0.000000315372394] |
| 09632559 | SHIB[1.000000000000000000],USD[0.000063966178750] |
| 09632562 | BTC[0.000000040000000000],DOGE[5.000000000000000000],ETH[0.085152110000000000],SHIB[655.995782280000000000],SOL[0.000018150000000000],USD[0.000087098700194] |
| 09632569 | BTC[0.014671420000000000],ETH[0.060053520000000000],ETHW[0.059307970000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.608593668829401 0] |
| 09632575 | USD[20.652798940000000000] |
| 09632577 | USD[0.006694851025855 52],USDT[0.000147675913998 4] |
| 09632580 | USD[245.888171418641 6360] |
| 09632583 | BRZ[1.000000000000000000],BTC[0.010605400000000000],DOGE[10.0185944400000000 00],ETH[0.000000540000000000],ETHW[0.051710510000000000],SHIB[55.0000000000000000 00],USD[0.000129885503557 50] |
| 09632589 | USD[100.000000000000000000] |
| 09632590 | SOL[0.006731930000000000],USD[0.260015394412522 8] |
| 09632594 | BTC[0.000014740000000000],USD[2940.122308921609514] |
| 09632599 | SHIB[1.000000000000000000],USD[0.000085194390343 6] |
| 09632607 | ALGO[79.984000000000000000],AVAX[0.999000000000000000],ETHW[0.251748000000000000],LINK[6.993000000000000000],USD[1000.098346800000000000] |
| 09632610 | BRZ[5.000000000000000000],DOGE[7.000000000000000000],ETHW[31.9350498600000000 00],SHIB[27.000000000000000000],TRX[9.000000000000000000],USD[0.002670214816878 4],USDT[0.000000001585012 2] |
| 09632619 | ETH[0.999000000000000000],USD[1000.000000000000000000] |
| 09632620 | BTC[0.006610710000000000],DOGE[1573.83128641000000 0000],ETH[0.027965230000000000],ETHW[0.027637340000000000],KSHIB[7458.3642259600000 00000],MATIC[119.81225929000000 0000],SHIB[27502684.923167970000 000000],TRX[2.000000000000000000],USD[0.039954521382810 7] |
| 09632631 | BCH[0.000015300000000000],MATIC[37.768945270000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.003533997063914 0] |
| 09632635 | DOGE[1.000000000000000000],LINK[108.576361780000000000],MKR[0.378667740000000000],SHIB[1.000000000000000000],SUSHI[0.000056940000000000],USD[599.176762170128256 8] |
| 09632649 | ETH[0.025991370000000000],ETHW[0.025991370000000000],TRX[1.000000000000000000],USD[0.000002000425930] |
| 09632662 | BTC[0.004837570000000000],SHIB[1.000000000000000000],USD[0.000041343027698 7] |
| 09632665 | BTC[0.000953730000000000],ETH[0.030000000000000000],ETHW[0.030000000000000000],SOL[0.148558420000000000],USD[1.027389170664983 3] |
| 09632666 | SHIB[3209178.459955050000 000000],USD[0.000000000124861] |
| 09632672 | SHIB[3.000000000000000000],USD[0.000000001880924 2],USDT[0.000000002412395 8] |
| 09632676 | AVAX[1.058786770000000000],BAT[14.936033370000000000],BRZ[2.000000000000000000],DAI[0.000136130000000000],DOGE[37.959230650000000000],EUR[1.940099100000000000],LTC[1.039886710000000000],NEAR[1.504704650000000000],SHIB[7.000000000000000000],SOL[1.040046790000000000],SUSHI[5.033417950000000000],TRX[1.000000000000000000],USD[0.074522787001938],YFI[0.000000000000000000] |
| 09632680 | BRZ[4.000000000000000000],BTC[0.018263540000000000],DOGE[1.000000000000000000],ETH[0.284373200000000000],ETHW[0.170439480000000000],MATIC[502.806594830000000000],SHIB[72.000000000000000000],TRX[3.000000000000000000],UNI[63.366290590000000000],USD[0.002061389461207 7] |
| 09632686 | DOGE[0.000000227025854] |
| 09632689 | ETHW[1.000021130000000000],USD[0.000000004595204 0] |
| 09632702 | AVAX[184.155123320000000000],BRZ[4.000000000000000000],BTC[0.039671440000000000],ETH[0.106076350000000000],EUR[11.250541930000000000],GBP[9.814450100000000000],GRT[17009.502957400000000000],LINK[263.410739610000000000],NFT (305275559053639701)[1],NFT (412830730926996063)[1],SHIB[2116948.530875580000 000000],SOL[138.832826730000000000],SUSHI[1010.047310150000000000],TRX[24.528446490000000000],UNI[61.784417280000000000],USD[3.867782689256961 4],USDTI0.000000000091613],YFI[0.318777828729738 5] |
| 09632704 | ETH[0.069767420000000000],SHIB[3.000000000000000000],USD[0.000009990846297 7] |
| 09632707 | ETH[0.058394560000000000],ETHW[0.058394560000000000],SHIB[1.000000000000000000],USD[0.000095497827400] |
| 09632712 | BRZ[2.000000000000000000],DOGE[4.000000000000000000],ETHW[0.305110500000000000],SHIB[6.000000000000000000],USD[904.474383282730802 1] |
| 09632715 | BAT[2.000000000000000000],BRZ[1.000000000000000000],BTC[0.000001000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.014556384569944 5] |
| 09632720 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000055115604],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.001368616341658 4] |
| 09632732 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000108430000000000],ETHW[0.000108430000000000],SHIB[3.000000000000000000],USD[4.435153438251660 9] |
| 09632738 | SHIB[897.124873097526782 8],USD[0.000000007652369] |
| 09632745 | SOL[10.020677360000000000],USD[0.000010587666125] |
| 09632746 | DOGE[150.516255540000000000],TRX[1.000000000000000000],USD[0.000000005937490] |
| 09632753 | USD[100.000000000000000000] |
| 09632762 | USD[0.000000234497446] |
| 09632767 | ETH[0.000000091900000],ETHW[0.000000091900000] |
| 09632778 | ETH[0.048357520000000000],ETHW[0.047755600000000000],SHIB[14568108.619825610000 0000],USD[2.088492787172422 4] |
| 09632779 | USD[0.002118595452678 4],USDT[0.000000031659412] |
| 09632781 | BTC[0.000078300000000000] |
| 09632784 | DOGE[5.000000000000000000],ETH[0.032056450000000000],ETHW[0.031934820000000000],LTC[0.127254660000000000],MATIC[4.421000650000000000],SHIB[4.000000000000000000],USD[30.0085478865913875] |
| 09632789 | BTC[0.000000059500000],USD[0.000000018613878 3],USDT[0.000000000834888] |
| 09632803 | LTC[0.154000000000000000],SHIB[3.000000000000000000],USD[0.388295836667064 0] |
| 09632805 | BTC[0.000000010000000],USD[0.000000028511250] |
| 09632818 | USD[0.000000021621742],USDT[0.000000107817694] |
| 09632821 | SOL[0.000000448654288],USD[7.728340436708784 1],USDT[0.000000049041155] |
| 09632823 | BCH[0.081944860000000000],BTC[0.004861300000000000],DOGE[473.803270040000000000],ETH[0.012414930000000000],ETHW[0.012414930000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[16.000169351 7638866] |
| 09632824 | BTC[0.048599800000000000],DOGE[1.000000000000000000],USD[0.004411524143585 8],USDT[1.000000000000000000] |
| 09632833 | ETH[0.000019677985284 0],USD[0.000081846558680] |
| 09632857 | BTC[0.023364510000000000],ETH[0.329689350000000000],ETHW[0.329529820000000000],TRX[1.000000000000000000],USD[9.480157171419289 9] |
| 09632860 | BTC[0.000030710000000000],USD[0.509248690380553 0],USDT[38.832337884776699 5] |
| 09632864 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000877496286 2] |
| 09632875 | USD[41.296252361372330 0] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09632877 | USDT[0.186092000000000] |
| 09632882 | DOGE[1.000000000000000],USD[15845.6644159800000000] |
| 09632890 | BTC[0.002397600000000000],ETH[0.045954000000000],ETHW[0.045954000000000],USD[1.076000000000000] |
| 09632911 | BTC[0.019891445000000000],NEAR[0.157005300000000],SHIB[8576486.91119256000000000],SOL[2.411790660000000],USD[1.2345265405406441] |
| 09632912 | USD[91.7198592160010289] |
| 09632927 | GRT[1.000000000000000],USD[0.0000161640610776] |
| 09632947 | USD[100.0002054065460122] |
| 09632952 | ALGO[88.000000000000000],USD[471.8005500000000000] |
| 09632954 | USD[21.000000000000000] |
| 09632977 | ETH[0.047195361495336800] |
| 09632979 | BTC[0.000000500000000],ETH[0.000000000027500000],ETHW[0.045979520000000000],USD[0.0000009464366011] |
| 09632982 | BTC[0.000923880000000000],ETH[0.015792430000000000],ETHW[0.015792430000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0002203691144343] |
| 09632987 | USD[0.132903500000000000] |
| 09632989 | DOGE[88.9067018405287602] |
| 09632991 | BTC[0.022704440000000000],DOGE[2033.096785040000000],ETH[0.292034880000000000],ETHW[0.217466180000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0002640500298122] |
| 09632992 | BTC[0.000021860000000000],USD[0.1705819648926776] |
| 09633003 | USD[30.139542910000000] |
| 09633009 | USD[50.010000000000000] |
| 09633012 | USD[0.0099626537481426] |
| 09633015 | DOGE[1.000000000000000],USD[49.9385616273452384] |
| 09633022 | DOGE[0.000000791103145] |
| 09633029 | USD[50.010000000000000] |
| 09633052 | BTC[0.004691150000000000],ETH[0.308562780000000000],ETHW[0.308562780000000000],SHIB[3658540.585365850000000],USD[0.0100123045533820] |
| 09633061 | BRZ[1.000000000000000],USD[0.0010615740000000] |
| 09633070 | CUSDT[0.008248790000000000],DOGE[0.006906690000000000],SHIB[1869071.056903660000000],USD[79.1016741829710008] |
| 09633071 | USD[0.0010506581453281],USDT[0.0010154534579172] |
| 09633077 | BTC[0.000004140000000000],SHIB[1.000000000000000],USD[3.8292586023233635] |
| 09633081 | BRZ[1.000000000000000],BTC[0.027523400000000000],DOGE[1.000000000000000],ETH[0.222540770000000000],ETHW[0.105785340000000000],SHIB[7.000000000000000],SOL[0.671468070000000000],TRX[1.000000000000000],USD[3.6235461323382900],USD[0.8953713244039272] |
| 09633087 | USD[0.0000825501350970] |
| 09633095 | USD[20.1822225604540846] |
| 09633107 | ETHW[0.000028500000000000],USD[1177.4300000099595943] |
| 09633111 | DOGE[1.000000000000000],ETH[0.226062270000000000],ETHW[0.225854270000000000],USD[0.0153477926368947] |
| 09633116 | ETH[0.151719690000000000],NFT[2915328424521618899][1],NFT[2998684840768669][1],NFT[3539311393362724421][1],NFT[3744014244832853315][1],NFT[3836258904497234946][1],NFT[3849230976294666655][1],NFT[3998326624887716531][1],NFT[4136058576555655570][1],NFT[4381004841493446451][1],NFT[4444987329685365291][1],NFT[4479893032622916451][1],NFT[4519249586032104741][1],NFT[4853132678176694448][1],NFT[4806410134108844410][1],NFT[5297246970249501051][1],NFT[5319290010472639481][1],NFT[5381759105775194231][1],NFT[5438575821124705841][1],NFT[5447931888835372431][1],NFT[5549542653819867371][1],NFT[5563135093721660341][1],SHIB[1.000000000000000],SOL[0.254211830000000],USD[6.774005676451046] |
| 09633119 | ETH[0.009149700000000000],ETHW[0.009149700000000000],SOL[0.315750590000000000],USD[0.000002587817036] |
| 09633120 | USD[0.010206375282584] |
| 09633122 | USD[100.000000000000000] |
| 09633128 | ETH[0.001167340000000000],LTC[0.000001000000000],USD[0.0000125344475740] |
| 09633129 | SHIB[3.000000000000000],USD[0.0000052735725467] |
| 09633140 | USD[0.0001456282835492] |
| 09633145 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0000231321046357],USDT[0.0000000155327610] |
| 09633152 | BTC[0.000336590000000000],USD[0.0001705297265700] |
| 09633158 | USD[20.000000000000000] |
| 09633161 | ETHW[4.515884990000000000] |
| 09633162 | DOGE[4.000000000000000],SHIB[12.000000000000000],TRX[5.000000000000000],USD[1.0001979228786195] |
| 09633163 | BRZ[1.000000000000000],BTC[0.252659470000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0038051893557211],USDT[0.0000000126955979] |
| 09633167 | SHIB[1.000000000000000],USD[0.0000702687571356] |
| 09633173 | DOGE[705.000000000000000],USD[0.0508490877500000] |
| 09633190 | USD[0.0278524100000000] |
| 09633196 | USD[102.1478453500000000] |
| 09633199 | BTC[0.187316250000000000],ETH[3.388303000000000000],ETHW[3.388303000000000000] |
| 09633203 | DOGE[1.000000000000000],MATIC[381.248600650000000],SHIB[1.000000000000000],USD[0.0000000013734369] |
| 09633204 | BTC[0.000826345813408],USD[0.0015709765251500] |
| 09633206 | BTC[0.001944870000000000] |
| 09633210 | BTC[0.000000040000000000],ETH[0.000000880000000000],ETHW[0.000000880000000000],SHIB[4.000000000000000],USD[0.0115459519056225] |
| 09633220 | NFT[2935790744107359872][1],NFT[2967605454148574321][1],NFT[3234103231524920331][1],NFT[3352908363243883391][1],NFT[3395863652224676703][1],NFT[3518173261876716701][1],NFT[3601484387096839581][1],NFT[3672213786005371531][1],NFT[3880727601232257131][1],NFT[3916328150222845131][1],NFT[3945582453423868681][1],NFT[4114138544234145071][1],NFT[4323774181626907511][1],NFT[4595885944045897881][1],NFT[4970162961093563241][1],NFT[5649858208452255611][1],USD[19.9977815593105743],USD[0.0001822102366647] |
| 09633221 | BTC[0.000048200000000000],SHIB[1.000000000000000],SOL[0.569064800000000000],USD[0.0001328506372980] |
| 09633227 | BAT[1.000000000000000],BTC[0.000017230000000000],DOGE[14.000000000000000],SHIB[50.000000000000000],TRX[4.000000000000000],USD[-1.1407734629505740] |
| 09633236 | USD[0.0096206700000000] |
| 09633239 | AVAX[0.000000047313000],ETH[0.000000045747165],MATIC[0.000138150000000],TRX[0.004954170000000],USD[0.0001689966825631] |
| 09633240 | DOGE[0.000000191324895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09633261 | BTC[0.000000000100000000],SHIB[1.000000000000000000],USD[2.442177287667432] |
| 09633263 | BCH[0.0001018500000000] |
| 09633266 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[244.000000000000000000],TRX[8.000000000000000000],USD[0.7154631437578183],USDT[0.000000075225760] |
| 09633267 | BTC[0.0001308800000000] |
| 09633270 | BTC[0.010978320000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0003231110571508] |
| 09633281 | ALGO[0.000000005063000],AVAX[0.000000046028000],ETH[0.000000021970877],SHIB[5.000000000000000000],TRX[1.000000000000000000] |
| 09633285 | USD[0.490793740968460],USDT[0.000000072000000] |
| 09633292 | USD[94.396235329326811] |
| 09633294 | SHIB[1.000000000000000000],USD[110.000000033301241],USDT[109.55999937000000] |
| 09633296 | DOGE[1.000000000000000000],USD[0.000000012064280],USDT[23.7199996000000000] |
| 09633297 | USD[2059.80715734000000000] |
| 09633305 | ETH[0.000054820000000],ETHW[0.000663310000000],GRT[0.032691380000000],SOL[0.0001718000000000],USD[8.4730699420000000] |
| 09633306 | USD[0.683684400000000000] |
| 09633311 | USD[49.869200643200000000] |
| 09633312 | BCH[0.115668680000000],BTC[0.001727820000000],CAD[0.455554200000000],ETH[0.004863230000000],ETHW[0.004808510000000],KSHIB[819.801821100000000],LINK[0.793239830000000],LTC[0.196330640000000],NFT (419615885874450631)[1],SHIB[6.000000000000000000],USD[0.6380212277198520] |
| 09633315 | BRZ[1.000000000000000000],BTC[0.114803950000000],DOGE[2.000000000000000000],ETH[2.149249870000000],ETHW[0.858275930000000],MATIC[5.760144630000000],SHIB[8.000000000000000000],SOL[21.500951790000000],TRX[4.000000000000000000],USD[0.2239896277826309] |
| 09633317 | DOGE[774.583139050000000],SHIB[2.000000000000000000],USD[0.0100000004974049] |
| 09633322 | USD[1.648039402158600] |
| 09633323 | USD[1.396385490867479],USDT[0.000000012944117] |
| 09633329 | ETH[0.017275310000000],ETHW[0.017056430000000],SHIB[2.000000000000000000],USD[0.0000148808040212] |
| 09633330 | BRZ[2.000000000000000000],BTC[0.000000043152681],DOGE[3.000000000000000000],ETH[0.000000034167727],LTC[0.000000001096556],SHIB[11.000000000000000000],USD[0.0000058180495580],YFI[0.0000003019106560] |
| 09633331 | USD[0.0001120000000000] |
| 09633337 | BRZ[131.287780370000000],BTC[0.002008980000000],ETH[0.035993470000000],LINK[1.583293290000000],PAXG[0.005561360000000],SHIB[5.000000000000000000],SOL[0.702015700000000],TRX[1.000000000000000000],USD[51.496604075696942] |
| 09633341 | USD[1.332450000000000] |
| 09633346 | BTC[0.000000009630670],DOGE[0.000000099548902] |
| 09633347 | BTC[0.025768640000000],USD[499.916129958201247] |
| 09633382 | BCH[0.129651270000000],BTC[0.000178560000000],DOGE[1.000000000000000000],ETH[0.000031360000000],ETHW[0.000031360000000],KSHIB[30.050135640000000],LINK[0.036988290000000],MATIC[21.820541390000000],SHIB[1.000000000000000000],SOL[0.067188480000000],USD[-12.185158474260798],USDT[0.005445680000000] |
| 09633400 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],USD[0.0000649263831590] |
| 09633401 | BTC[0.001900000000000],ETH[0.005000000000000],ETHW[0.005000000000000],USD[2.111414000000000] |
| 09633403 | ETH[0.000055120000000],ETHW[0.021062900000000],SHIB[4.000000000000000000],USD[0.000274302277792] |
| 09633408 | BTC[0.001062830000000],SHIB[1.000000000000000000],USD[0.0023929154449042] |
| 09633421 | BAT[1.000000000000000000],USD[0.000000079992520] |
| 09633425 | BTC[0.005165730000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000789953503771] |
| 09633430 | BTC[0.000000193848822],USD[0.000000063110315],USDT[0.000000034700422] |
| 09633432 | USD[56.580000000000000] |
| 09633433 | USD[0.050820450341823] |
| 09633437 | BTC[0.000000085220096],DOGE[0.000000040859501] |
| 09633449 | SHIB[1.000000000000000000],SOL[0.389470140000000],USD[0.0346978838252464] |
| 09633456 | BTC[0.339555000000000],ETH[2.020708900000000],ETHW[2.020710000000000] |
| 09633463 | ALGO[151.135206230000000],AVAX[3.979765450000000],BTC[0.123357460000000],DOGE[2.000000000000000000],ETH[1.584352550000000],LINK[7.161331850000000],MATIC[107.028784680000000],NEAR[16.667004600000000],SHIB[3467018.541158040000000],SOL[0.586402200000000],TRX[504.816147730000000],USD[0.000000004086568] |
| 09633467 | ETH[0.000000052272400],USD[0.654774960974487],USDT[0.000000027386120] |
| 09633476 | AVAX[0.525874240000000],BRZ[1.000000000000000000],BTC[0.002243620000000],DOGE[1.000000000000000000],ETH[0.196008800000000],ETHW[0.195799370000000],LTC[0.185638690000000],NFT (510986588454827696)[1],SHIB[3.000000000000000000],SOL[0.522924460000000],USD[0.0385075591834141] |
| 09633487 | DOGE[2.000000000000000000],USD[0.064014163995728] |
| 09633507 | ETHW[0.047780120000000],SHIB[1.000000000000000000],USD[0.4064199119162847] |
| 09633510 | DOGE[0.091853250000000],USD[0.000000058848759],USDT[0.000000041844054] |
| 09633519 | ETH[1.851147000000000],ETHW[1.851147000000000],USD[4.5043000000000000] |
| 09633528 | BTC[0.000000023678522],DOGE[0.006256843803012],ETH[0.000000036417044],ETHW[0.040372703641704],KSHIB[0.000000073931180],LINK[0.000000069161630],LTC[0.000000047981770],MATIC[0.000000095680136],SHIB[16.000000047734680],SOL[0.502838847548491],SUSHI[0.000000091000000],TRX[4.000000000000000] |
| 09633529 | BTC[0.000008266100000],USD[0.2319353500000000] |
| 09633530 | BTC[0.004991910000000],DOGE[1.000000000000000000],ETH[0.094445470000000],ETHW[0.093399760000000],TRX[1.000000000000000000],USD[0.0001684391591156] |
| 09633539 | LINK[6.311216500000000],SOL[6.353941660000000] |
| 09633549 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0077017044552906] |
| 09633554 | BTC[0.000048430000000],USD[4.0001131402018142] |
| 09633564 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0654654572877555] |
| 09633574 | BTC[0.000139620000000],SOL[0.0027657200000000],USD[0.8286942200000000],USDT[0.0066990000000000] |
| 09633602 | SOL[2.000000000000000000],USD[27.7532550000000000] |
| 09633607 | TRX[1.000239000000000],USD[0.820979490301617 15],USDT[0.4435357300000000] |
| 09633610 | BAT[0.000000077528068],BRZ[1.000000000000000000],DOGE[4.000000000000000000],ETHW[2.095011500000000],GRT[2.000000000000000000],SHIB[3.000000000000000000],USD[0.064226314817358],USDT[1.003356150000000] |
| 09633617 | USD[0.075999228086412],USDT[0.000000058708248] |
| 09633625 | DOGE[1.000000000000000000],SOL[9.574923590000000],USD[0.000003093499429] |
| 09633626 | BTC[0.000000056383156],DOGE[0.000000054721944],ETH[0.000000067568302],ETHW[0.000000017000000],USD[9.963468239985104],USDT[0.000000130184231] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09633633 | USD[5.0000000000000000] |
| 09633643 | BTC[0.0000000200000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0054713075941182] |
| 09633652 | DOGE[1.0000000000000000],USD[0.5842610051928000] |
| 09633662 | USD[15.4228492300000000] |
| 09633663 | DOGE[88.2813094519443340] |
| 09633666 | BTC[0.2810402300000000],DOGE[52015.0720459200000000],ETH[3.1108461300000000],ETHW[3.1096838200000000],SHIB[103006232.7649057300000000],USD[0.0001906620733434] |
| 09633687 | DOGE[2.0000000000000000],ETHW[0.0148794300000000],TRX[3.0000000000000000],USD[50.0450086429694502] |
| 09633693 | BAT[1.0000000000000000],GRT[1.0000000000000000],USD[0.0000000063922457] |
| 09633727 | BTC[0.0009240500000000],USD[1.5900263000000000] |
| 09633729 | ETH[0.0059946000000000],ETHW[0.0006734000000000],USD[1.0976540000000000] |
| 09633733 | ETH[0.0140109600000000],ETHW[0.0138331200000000],SHIB[1.0000000000000000],USD[0.0000014139721768] |
| 09633738 | BCH[0.0002530000000000],BTC[0.0822720000000000],ETH[0.2403390000000000],ETHW[0.2403390000000000],USD[28.9287511500000000] |
| 09633741 | BAT[3.0000000000000000],BRZ[6.0000000000000000],DOGE[12.0000000000000000],GRT[1.0000000000000000],SHIB[10.0000000000000000],TRX[8.0000000000000000],USD[1960.1077926287129035],USDT[2.0000000000000000] |
| 09633749 | BTC[0.0000000025178388],DOGE[0.0000000066370738] |
| 09633752 | DOGE[0.0000000581023996] |
| 09633756 | AVAX[0.0000000092017384],BRZ[1.0000000000000000],BTC[0.0000000100000000],LTC[0.0000000065978390],SHIB[2.0000000000000000],SUSHI[0.0000000300000000],UNI[0.0000000400000000],USD[0.0001023302309541] |
| 09633762 | USD[0.0003188034214282] |
| 09633763 | BTC[0.0000000050000000],USD[10.8000000000000000] |
| 09633785 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[1.3252204003961518] |
| 09633794 | USD[0.0094225600000000] |
| 09633797 | BTC[0.0458159900000000],TRX[1.0000000000000000],USD[0.0002182639316351] |
| 09633798 | USD[443.7345474655628493] |
| 09633801 | ETH[0.0000000092822736],ETHW[0.0000000092822736],USD[0.0000170111637171] |
| 09633803 | DOGE[0.0000010082441404] |
| 09633808 | SHIB[8179259.5482853000000000],USD[0.0000000000001000] |
| 09633810 | BTC[0.0000046950000000] |
| 09633820 | USD[0.0002031278427278] |
| 09633837 | BTC[0.0005529173000000],DOGE[1.0000000000000000],LINK[5.0622307500000000],SHIB[2.0000000000000000],TRX[15.1351250000000000],USD[0.1034778128828255] |
| 09633839 | DOGE[0.0000000785214627] |
| 09633846 | BCH[0.2206701200000000],ETH[0.0422813900000000],ETHW[0.0417583800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[10.3353620461082695] |
| 09633847 | MATIC[61.7101897900000000],USD[5.0000000015738908] |
| 09633851 | BTC[0.0132546572802131],LINK[0.0000000062245362],SHIB[1788521.3884004900000000],USD[0.0244898472601128] |
| 09633856 | DOGE[40835.0869489700000000],SHIB[20058714.4148727900000000],USD[0.0000000017370518] |
| 09633865 | USD[0.0076084100000000] |
| 09633876 | DOGE[1.0000000000000000],SHIB[12.0000000000000000],USD[0.0002052095069161] |
| 09633877 | DOGE[0.0000000885568470] |
| 09633884 | BTC[0.0014954800000000],TRX[1.0000000000000000],USD[0.0000810439916896] |
| 09633889 | BTC[0.0000000800000000],DAI[1.5151736300000000],ETHW[0.0648934600000000],TRX[1.0000000000000000],USD[0.7798021614447063] |
| 09633912 | ETHW[1.4307838800000000],LINK[5.0790869300000000] |
| 09633920 | BTC[0.0057972000000000],ETH[0.0639840000000000],ETHW[0.0529840000000000],USD[0.8736876000000000] |
| 09633933 | SUSHI[34.5000000000000000],USD[0.2162274950000000] |
| 09633937 | USD[0.0012832300000000],USDT[0.0000000080121189] |
| 09633956 | SOL[63.2067940000000000] |
| 09633958 | SHIB[3.0000000000000000],USD[0.0001571599856014] |
| 09633963 | SHIB[122767.0740668700000000] |
| 09633964 | USD[0.0189340556161168] |
| 09633982 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0946859800000000],ETHW[0.0936471000000000],USD[0.1367218656894736] |
| 09633985 | USD[14309.1945972700000000] |
| 09633993 | DOGE[0.0000000190747440] |
| 09633999 | BTC[0.0000000033772228],DOGE[0.0000000044440159] |
| 09634001 | BRZ[1.0000000000000000],BTC[0.0000004900000000],DOGE[2.0000000000000000],ETHW[0.6842530900000000],SHIB[43.0000000000000000],TRX[6.0000000000000000],USD[0.0001510577694470] |
| 09634007 | BRZ[4.0000000000000000],BTC[0.0000000300000000],ETH[0.0000003700000000],ETHW[0.4586695000000000],MATIC[0.0000474600000000],SHIB[52.0000000000000000],TRX[9.0000000000000000],USD[0.0029926335813121] |
| 09634016 | DOGE[166.7030357100000000],SHIB[1.0000000000000000],USD[0.0100001242444376] |
| 09634023 | DOGE[0.0000000903966370] |
| 09634033 | USD[5.0000000000000000] |
| 09634035 | SHIB[1.0000000000000000],SUSHI[18.3050257400000000],USD[19.2709317149514425] |
| 09634039 | USD[0.8894874766993348],USDT[0.0000000080054641] |
| 09634047 | DOGE[0.0000000317474351] |
| 09634092 | DOGE[0.0000000310540468] |
| 09634095 | USD[0.0022350907720313] |
| 09634096 | ALGO[0.0090514200000000],DOGE[0.0058985300000000],ETH[0.0000592700000000],SHIB[1.0000000000000000],USD[113.6574802101543847] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09634104 | DOGE[20.8950409800000000] |
| 09634114 | DOGE[0.0000000746222511] |
| 09634121 | AVAX[2.0542757600000000],SHIB[1949030.2044205800000000],USD[51.8427131100001006] |
| 09634122 | DOGE[2.0000000000000000],MATIC[0.0019893200000000],USD[0.0096494931376500] |
| 09634134 | MATIC[24.2147724100000000],SHIB[2.0000000000000000],USD[0.0000000078359529],USDT[0.0000000067995612] |
| 09634136 | USD[0.4140860000000000] |
| 09634147 | USD[0.0083991000000000] |
| 09634148 | SOL[0.0000000062000000] |
| 09634161 | AVAX[19.7677771000000000],BTC[0.1411078500000000],ETH[2.9553736100000000],ETHW[2.9553736100000000],USD[112.9027279993857993] |
| 09634162 | SHIB[2.0000000000000000],USD[0.0000000404780620] |
| 09634173 | BTC[0.0201084000000000],DOGE[2.0000000000000000],ETH[0.3469814200000000],ETHW[0.3120525600000000],MATIC[0.0060019300000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[250.7611897371994831] |
| 09634174 | DOGE[1.0000000000000000],USD[0.0000000000187229] |
| 09634177 | SHIB[1.0000000000000000],USD[0.0001601737742520] |
| 09634180 | ETHW[1.0569968200000000],USD[0.0000022593958338] |
| 09634185 | BTC[0.0003389400000000],SHIB[2341063.2350780800000000],USD[0.0015886288379273] |
| 09634186 | DOGE[0.0000000990158543] |
| 09634192 | ETH[0.0000002400000000],ETHW[0.0000002400000000],USD[0.0000009607465400] |
| 09634194 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[283.5469804215560664] |
| 09634199 | SHIB[1.0000000000000000],USD[0.0000084460935731] |
| 09634200 | USDT[0.0000000070745959] |
| 09634212 | AVAX[0.0000000026938499],ETH[0.0000000705307048],LTC[0.0000000050129626],SHIB[1.0000000000000000],USD[0.0004567655327781] |
| 09634215 | DOGE[1629.0000000000000000],USDT[0.0379580163780000] |
| 09634227 | DOGE[0.0000008919468800] |
| 09634228 | BTC[0.0000000088800000] |
| 09634234 | ETH[0.0097117500000000],ETHW[0.0095886300000000],SHIB[1.0000000000000000],USD[0.0000094365651186] |
| 09634236 | ETHW[0.0497970300000000],USD[469.9162080717439263] |
| 09634237 | BTC[0.0050369600000000],ETH[0.0891533100000000],ETHW[0.0881153000000000],SHIB[2.0000000000000000],USD[0.0001275408552125] |
| 09634248 | ALGO[16.0375859900000000],SHIB[2.0000000000000000],USD[0.0000000022556102] |
| 09634265 | USD[0.0001382173102960] |
| 09634283 | DOGE[0.0000000031486845],LTC[0.0000001000000000] |
| 09634293 | ETH[0.0000000869322978],ETHW[0.0000000869322978],SHIB[1.0000000000000000],SOL[0.1513535084662428],USD[0.0000037815010575] |
| 09634296 | SHIB[3037669.0716889400000000],USD[0.0100122066451128],YFI[0.0053249500000000] |
| 09634297 | SHIB[3.0000000000000000],USD[0.0011433064363971] |
| 09634322 | USD[100.0000000000000000] |
| 09634323 | SHIB[1.0000000000000000],USD[0.0000317954225145] |
| 09634329 | BTC[0.0000002800000000],DOGE[1.0000000000000000],ETH[0.0000000037825000],LINK[0.0000000027572410],SHIB[1.0000000100000000],SOL[0.0000000095956300],TRX[2.0000000000000000],USD[0.0001173386727903],USDT[1.0254319737277058] |
| 09634340 | USD[0.0014821300000000] |
| 09634343 | BTC[0.0004554800000000],USD[0.0001083948945364] |
| 09634351 | AVAX[1.9994225000000000],DOGE[364.2300936800000000],ETHW[1.0314487100000000],MATIC[500.7280686600000000],SOL[0.9999950000000000] |
| 09634360 | BRZ[0.0049363000000000],CUSDT[1731.0532230619082615],DOGE[2.0000000000000000],EUR[0.0068709522770051],GBP[8.7393637765981127],MATIC[16.8394775306624077],SHIB[6.0000000000000000],SOL[0.5456002100000000],TRX[1.0000000061458576],USD[1.6766288293665468],USDT[0.0000000055758688] |
| 09634370 | BTC[0.1054365500000000],DOGE[1.0000000000000000],USD[0.0000007584048460] |
| 09634371 | SUSHI[1.0000000000000000],USD[0.0000060514292544] |
| 09634376 | BTC[0.0081894800000000],DOGE[1.0000000000000000],ETHW[0.0205742900000000],LINK[16.6952435200000000],SHIB[3.0000000000000000],USD[0.0069962144072289] |
| 09634386 | ETHW[0.0002608000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000070537453302] |
| 09634391 | AAVE[0.0000000050323244],ALGO[0.0000000022409274],BTC[0.0000000085882961],DOGE[2.0000000496904075],MKR[0.0000005700000000],NEAR[0.0000000063577530],SHIB[27.0000000000000000],TRX[5.0000000000000000],UNI[0.0001152698984480],USD[0.0000121179366464] |
| 09634397 | BTC[0.0000000366600046],DOGE[0.0000000081642819] |
| 09634414 | TRX[168.5201537000000000],USD[0.0000000033759916] |
| 09634415 | BTC[0.0000038800000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0071977812089667],USDT[1.0254319700000000] |
| 09634418 | DOGE[0.3101727610471370] |
| 09634420 | BTC[0.0000007900000000],DOGE[1.0000000000000000],ETH[0.0001180300000000],ETHW[0.9796507700000000],SHIB[2.0000000000000000],SOL[0.0000099600000000],TRX[1.0000000000000000],USD[5277.0123106763138491] |
| 09634427 | BTC[0.0021423900000000],ETH[0.0316413200000000],ETHW[0.0316413200000000],SHIB[2.0000000000000000],USD[0.0001526716557818] |
| 09634443 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005871600070847] |
| 09634449 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0028136601217100] |
| 09634470 | USDT[2.4754800282333090] |
| 09634480 | USD[0.0044348620000000] |
| 09634494 | USD[100.0000000000000000] |
| 09634498 | USD[20.7183747664803787] |
| 09634501 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[363928.2385317300000000],USD[2960.1783468492928386] |
| 09634503 | BTC[0.0000001386059555] |
| 09634504 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000075424896],DOGE[3.0049527000000000],ETH[0.0953905500000000],ETHW[0.0943516800000000],KSHIB[27.0492324000000000],SHIB[1685.3366336600000000],SOL[0.0000275700000000],TRX[1.0000000000000000],USD[0.0000032729250381],USDT[1.0254319700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09634515 | AVAX[0.000000079000000],BRZ[0.000000009152325],DAI[0.000000007689606000],DOGE[0.000000005440000000],ETH[0.000000046400000000],ETHW[0.000000083938855],GRT[0.000000045000000000],MKR[0.000000037469432],SUSHI[0.000000007207080],TRX[0.000000023852017],UNI[0.000000046670000000],USD[0.000008536807581],USDT[0.000063722724421] |
| 09634535 | BTC[0.0000585000000000],SHIB[1.0000000000000000],USD[2.6703765031805550] |
| 09634543 | BTC[0.000003250000000000000] |
| 09634546 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0005851987266945] |
| 09634561 | USD[4561.1284282939740110] |
| 09634562 | AAVE[0.000000009138572S],BRZ[1.0000000000000000],BTC[0.000001876648555],CAD[0.002191408513581],CHF[0.000000005120135],DAI[0.000000619957332],DOGE[1.0000000027936315],ETH[0.000000015859896],EUR[0.000000077171303],GRT[0.000000003473367],LINK[0.000000053534247],LTC[0.000000024728719],MATIC[0.000000009598102],SHIB[50411.6020786400000000],SOL[0.0000000092263656],TRX[1.0000000013302551],USD[0.0000169418616729],USDT[0.0000009848403024S7] |
| 09634581 | NFT [41577869695704120S][1],USD[0.1387562753482342] |
| 09634584 | BTC[0.0252756800000000],DOGE[2.0000000000000000],ETH[1.9406746300000000],ETHW[1.9398595100000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],SOL[33.9369183800000000],TRX[2.0000000000000000],USD[0.6194636725091135] |
| 09634602 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[1.2153563245563383] |
| 09634604 | BRZ[1.0000000000000000],BTC[0.0130426100000000],ETH[0.2496987900000000],ETHW[0.2496987900000000],SHIB[2.0000000000000000],SOL[16.6639670800000000],USD[0.0000010667948450] |
| 09634605 | UNI[8.7074952100000000],USD[4.4939647306049161] |
| 09634607 | USD[20.0000000000000000] |
| 09634618 | USD[0.0000002943247340] |
| 09634619 | AAVE[0.0177700000000000],AVAX[0.1216186700000000],ETH[0.000000030000000],ETHW[0.0071854600000000],MATIC[172.3733300000000000],SOL[0.0973000000000000] |
| 09634625 | NFT [332669473600790450][1],NFT [417487462818952349][1],NFT [491155127385474124][1],NFT [491975572662297811][1],NFT [570478582004795432][1],USD[0.000001312961604],USDT[0.0000000048261830] |
| 09634637 | CHF[99.1445278000000000],SHIB[1.0000000000000000],USD[0.0000000005932447] |
| 09634648 | BTC[0.0007750700000000],USD[0.0025507231675463] |
| 09634668 | BTC[0.0000011700000000],ETHW[1.5412407200000000] |
| 09634677 | DOGE[88.2207480731265310] |
| 09634685 | USD[0.0000001601972139] |
| 09634710 | AVAX[0.0008651300000000],DOGE[0.0006945200000000],LINK[0.0000065800000000],LTC[0.004981900000000],MATIC[0.0082006900000000],SHIB[20.0000000000000000],SOL[0.0000347400000000],SUSHI[0.0065668700000000],USD[100.0538352413599209] |
| 09634719 | USD[0.000000012474310],USDT[3.2117597000000000] |
| 09634721 | USD[100.0000000000000000] |
| 09634729 | BAT[2.0000000000000000],BCH[0.0001366300000000],BRZ[4.0000000000000000],DOGE[2.0414294300000000],ETH[0.0000201800000000],ETHW[2.2087922200000000],GRT[1.0000000000000000],LTC[0.0000829700000000],SHIB[16.0000000000000000],TRX[9.0000000000000000],USD[0.0037352331930878],YFI[0.000000380000000000] |
| 09634737 | DOGE[2003.4426466200000000] |
| 09634742 | BTC[0.0000000455187480],DOGE[0.000000042198450],ETH[0.0000000006275978],ETHW[0.0000000006275978],LINK[0.0000000034297535],SHIB[1.0000000000000000],USD[0.0001853406868541],USDT[0.0000000018518500] |
| 09634753 | SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0012910300000000] |
| 09634768 | BCH[0.0850339900000000],USD[0.0000036409786648] |
| 09634771 | BTC[0.0239760000000000],USD[0.5246000000000000] |
| 09634800 | DOGE[2.0000000000000000],SOL[0.0000026300000000],USD[0.0023517032847988] |
| 09634807 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[0.000000100000000],UNI[0.000001230000000000],USD[0.0099723769150335] |
| 09634813 | USD[25.0000000000000000] |
| 09634816 | USD[0.0125020500000000] |
| 09634824 | DOGE[1.0000000000000000],ETH[0.0000033100000000],SHIB[1.0000000000000000],USD[0.0000088223003479],USDT[1.0111391100000000] |
| 09634829 | USD[129.5414267243710067],USDT[0.0049817563845894] |
| 09634836 | USD[0.0002439100000000],MATIC[5.2701370300000000],USD[0.0000001874075490] |
| 09634864 | DOGE[0.000001000000000],SHIB[0.0000000093426409],USD[0.0000000051183918],USDT[0.000000045640031] |
| 09634869 | BTC[0.0000898000000000],DOGE[84.0000000000000000],MATIC[200.0000000000000000],SHIB[13149243.9184746800000000],USD[260.0998713880001172] |
| 09634870 | BRZ[4.0000000000000000],BTC[0.0044876932000000],CUSDT[0.0919241100000000],DOGE[4.0000000000000000],ETHW[1.5206216800000000],MATIC[100.8680562800000000],SHIB[19.0000000000000000],SOL[9.0473347800000000],TRX[4.0000000000000000],USD[1.0264944522164131],USDT[1.0073143005322200] |
| 09634912 | USD[1.1668778000000000] |
| 09634914 | ETH[0.0095400500000000],ETHW[0.0095400500000000],USD[0.0000042766490355] |
| 09634915 | SHIB[1.0000000000000000],USD[0.0039967183378953] |
| 09634921 | BTC[0.0103763200000000],DOGE[1.0000000000000000],ETH[0.2460983200000000],ETHW[0.2460983200000000],LINK[17.4443865500000000],SHIB[4.0000000000000000],SOL[1.7283900000000000],TRX[1.0000000000000000],USD[0.0001705002297334] |
| 09634925 | USD[0.0163109300000000] |
| 09634926 | BTC[0.0168385700000000],USD[-9.9855595410603837] |
| 09634951 | ETH[1.8637203700000000],ETHW[1.8637203700000000] |
| 09634958 | AAVE[0.0000000000000359166S],ALGO[0.0000000060724370],AVAX[0.0000000029855471],BAT[0.0000000041527763],BTC[0.0000000072455666],DOGE[0.0000000026263786],ETHW[0.0000000045789113],GRT[0.0000000055537464],KSHIB[0.0000000491505919],LTC[0.0000000057307680],MATIC[0.0000000029165250],NFT [363608846014299859][1],PAXG[0.0000000054292400],SHIB[1.0000000007395888],SOL[0.0000000091294416],SUSHI[0.0000000056618124],UNI[0.0000000039192690],USD[0.0000000017737506],USDT[0.0000000000001250],YFI[0.000000082162765] |
| 09634961 | USD[563.3644074425124159] |
| 09634968 | BTC[0.0000000234187760],DOGE[0.000000081499430] |
| 09634979 | USD[0.2797400000000000] |
| 09634980 | DOGE[0.0000000850470972] |
| 09634982 | USD[0.0036717757749668] |
| 09634985 | SHIB[2.0000000000000000],USD[0.0047084102087971] |
| 09634994 | DOGE[0.0000007086026659] |
| 09634998 | USD[0.0022282470998800],USDT[1.0254319700000000] |
| 09634999 | BRZ[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.1609643200000000],ETHW[0.1621646300000000],SHIB[3.0000000000000000],USD[0.0718038532164501] |
| 09635001 | SHIB[2.0000000000000000],USD[4.6922401118444192] |
| 09635002 | ETHW[0.3481059600000000],USD[1.3550040000000000] |
| 09635006 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0031090621159648] |
| 09635008 | DOGE[0.0000000584626046] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09635021 | BTC[0.000501140000000],CUSDT[0.004150610000000],USD[0.0063064557191868],USDT[0.0005735001828196] |
| 09635029 | DOGE[0.000000081 5626066] |
| 09635034 | NFT (325510184304833291)[1],NFT (414649724456366198)[1],NFT (510315031088217944)[1],NFT (528122321718191115)[1],NFT (562624105734385415)[1],USD[0.0015948229362208] |
| 09635043 | USD[0.0000000106053352] |
| 09635045 | DOGE[0.0000000119957103] |
| 09635055 | DOGE[22562.964773570000000],SHIB[1.000000000000000],USD[0.0000000000663350] |
| 09635059 | DOGE[0.0000000688197664] |
| 09635061 | MATIC[1.000000000000000] |
| 09635068 | DOGE[0.0000000757940406] |
| 09635073 | BTC[0.000000270000000],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0047032822080513] |
| 09635079 | BTC[0.0000000100000000] |
| 09635083 | DOGE[0.0000000377698111] |
| 09635088 | USD[5.000000000000000] |
| 09635089 | DOGE[0.0000000329063090] |
| 09635090 | DOGE[95.682151547 1325494] |
| 09635104 | DOGE[0.0000000400226418] |
| 09635118 | DOGE[0.0000006309 19284] |
| 09635121 | BTC[0.000000040000000],DOGE[0.008887240000000],ETH[0.0000124905000000],ETHW[0.0000124905000000] |
| 09635128 | DOGE[0.0000000172009148] |
| 09635130 | SHIB[7.000000000000000],USD[0.0073344992082414] |
| 09635144 | DOGE[0.0000000830044971] |
| 09635145 | SHIB[3.000000000000000],SOL[14.280929110000000],TRX[2.000000000000000],USD[0.0000030217016490] |
| 09635146 | BTC[0.001068800000000],SHIB[2.000000000000000],USD[0.0026217299602096],USDT[1.0254319700000000] |
| 09635151 | DOGE[0.000000042255523],LTC[0.000000030548080],SHIB[1.000000000000000] |
| 09635156 | DOGE[0.0000001806341 51] |
| 09635161 | DOGE[0.0000000720841102] |
| 09635166 | BAT[6.120111360000000],BRZ[7.121217070000000],BTC[0.000000034793480],DAI[0.582542300000000],DOGE[34.651732460000000],ETH[0.051857690000000],GRT[6.000000000000000],SHIB[45.000000000000000],TRX[32.568670050000000],USD[0.000000093487637],USDT[1.0062799000000000] |
| 09635174 | DOGE[0.0000000447394315] |
| 09635185 | BTC[0.0002299300000000] |
| 09635194 | SHIB[88337.424804600000000],USD[0.0000000095539832] |
| 09635204 | BTC[0.0000000600000000] |
| 09635205 | DOGE[0.0000000272900312] |
| 09635209 | USD[150.000000000000000] |
| 09635211 | BTC[0.000000020952041],DOGE[0.0000000027921159] |
| 09635215 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0087149727689981] |
| 09635224 | USD[0.0100000000000000] |
| 09635227 | USD[1.2091272421404670] |
| 09635232 | BTC[0.000000069806928],DOGE[0.0000000029494517] |
| 09635233 | DOGE[0.0000000193546742] |
| 09635237 | SHIB[2.000000000000000],USD[0.5154113652643556] |
| 09635242 | BTC[0.016791750000000],USD[1.3273990500683334] |
| 09635273 | USD[100.5127231500000000] |
| 09635296 | USD[0.0000932194695200] |
| 09635297 | DOGE[0.0000000908087064] |
| 09635305 | DOGE[0.0000000550602710] |
| 09635306 | TRX[0.000028000000000],USD[0.0089720000000000] |
| 09635318 | BAT[1.000000000000000],ETH[0.333583570000000],ETHW[0.333434120000000],USD[0.0000075145334008] |
| 09635319 | DOGE[0.0000000400199426] |
| 09635326 | AAVE[0.000000003000000],BTC[0.000000094055510],USD[0.0017591967012234],USDT[0.0000000126947492],YFI[0.000000010000000] |
| 09635337 | DOGE[0.000000143216479],LTC[0.000000093801728],SHIB[2.000000000000000],USDT[0.2378137269598709] |
| 09635338 | DOGE[0.0090000078949322] |
| 09635339 | ETH[0.0000000004221685],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.0000040386770912],USDT[1.0079097200000000] |
| 09635342 | BRZ[2.000000000000000],BTC[0.026839940000000],DOGE[9.000000000000000],SHIB[20.000000000000000],TRX[9.000000000000000],USD[0.0000813171671300] |
| 09635344 | DOGE[0.0000000362768492] |
| 09635345 | DOGE[0.0000000782962472] |
| 09635349 | DOGE[0.0000000615942740] |
| 09635353 | USD[0.0012974200000000],USDT[0.0000000134357406] |
| 09635361 | BTC[0.000330820000000],DOGE[1.000000000000000],USD[0.0094663552668468] |
| 09635363 | DOGE[0.0000003156583327] |
| 09635368 | DOGE[0.0000000778771137] |
| 09635371 | USD[30.4645356415968586] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09635378 | DOGE[0.0000000327206394] |
| 09635379 | DOGE[0.0000008155136378] |
| 09635388 | DOGE[436.5448834400000000],SHIB[3459578.5439377000000000],USD[0.0100000045029925] |
| 09635396 | DOGE[0.0000000418417793] |
| 09635408 | DOGE[0.0000000696178051] |
| 09635410 | DOGE[0.0000000858418312] |
| 09635414 | DOGE[0.0000000181015780],LTC[0.0000000092837590],SHIB[1.0000000000000000] |
| 09635416 | BTC[0.0000878380752500],USD[1.7346553720000000],WBTC[0.0000134700000000] |
| 09635419 | DOGE[0.0000007285274428] |
| 09635436 | SUSH[0.3670000000000000],USD[0.0000000089309980] |
| 09635442 | DOGE[0.0000000168049056],LTC[0.0000000099490455],SHIB[1.0000000000000000] |
| 09635444 | USD[5.0000000000000000] |
| 09635455 | TRX[1.0000000000000000],USD[27.2718424900680000] |
| 09635471 | SHIB[4.0000000000000000],USD[0.0041729948858629] |
| 09635472 | ETH[0.0263311500000000],ETHW[0.0263311500000000],SHIB[3.0000000000000000],USD[0.1979550917810745] |
| 09635473 | BRZ[1.0000000000000000],BTC[0.0024411700000000],DOGE[1.0000000000000000],ETH[0.0260758800000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000969026988],USDT[4.0272570358170694] |
| 09635480 | DOGE[0.0000000174990133],LTC[0.0000000067468274],SHIB[1.0000000000000000] |
| 09635484 | SHIB[1.0000000000000000],USD[62.5586218100436000] |
| 09635491 | DOGE[0.0000000180329297] |
| 09635493 | SHIB[1.0000000000000000],USD[0.0517577542239781] |
| 09635497 | BTC[0.0000000046339176],DOGE[0.0000000070200298] |
| 09635502 | DOGE[2.0000000000000000],USD[0.0021343088801995] |
| 09635503 | DOGE[0.0000000156296760],LTC[0.0000000084731200],SHIB[1.0000000000000000] |
| 09635513 | SHIB[1.0000000000000000],USD[0.6448242068905140],USDT[1.0000000000000000] |
| 09635518 | DOGE[0.0000000510597152] |
| 09635521 | BTC[0.0000000085686055],DOGE[0.0000000044522082] |
| 09635525 | BTC[0.0000000031779016],ETH[0.0000000056394048],EUR[429.6077094841835529],SOL[0.0000000011764457],USD[0.0000000092074803] |
| 09635531 | ETH[0.0003844100000000],ETHW[0.0003844100000000],USD[0.3573189470351792],USDT[0.0052366254335947] |
| 09635534 | DOGE[0.0000000560793843] |
| 09635542 | DOGE[0.0000000883839219] |
| 09635545 | USD[0.0158300000000000] |
| 09635555 | BRZ[1.0000000000000000],TRX[1.0000010000000000],USD[0.0028425997813280],USDT[0.0000000011466633] |
| 09635556 | ETH[0.0690000057622390],ETHW[0.0000000070007120],USD[0.2546106761379682] |
| 09635558 | DOGE[0.0000000772182996] |
| 09635563 | DOGE[0.0000000679257074] |
| 09635565 | ETHW[0.6720000000000000],USD[1.1689204000000000] |
| 09635569 | DOGE[0.0000000178679224] |
| 09635584 | ETHW[0.0758491900000000],USD[104.4709380322342240] |
| 09635586 | SOL[0.1500000000000000] |
| 09635588 | DOGE[0.0000000615514488] |
| 09635590 | ALGO[84.4501220200000000],BTC[0.0040384600000000],SHIB[2.0000000000000000],USD[0.0000584840241630] |
| 09635606 | DOGE[0.0000000901376705] |
| 09635607 | BTC[0.0000548600000000],DOGE[2.0000000000000000],ETH[0.0000223000000000],ETHW[2.1243889900000000],SHIB[1.0000000000000000],SOL[0.0002592600000000],TRX[1.0000000000000000],USD[0.0077553997737465] |
| 09635610 | DOGE[0.0000000183030023] |
| 09635620 | BAT[1.0000000000000000],BRZ[5.0000000000000000],DOGE[5.0000000000000000],SHIB[257.4280516100000000],SOL[0.0389796500000000],TRX[9.0000000000000000],USD[0.0000095297326460] |
| 09635631 | USD[11.2296583855308645],USDT[0.0000000101019165] |
| 09635643 | DOGE[0.0000006255242229] |
| 09635653 | BTC[0.0000031200000000],ETH[0.0000000537350000],ETHW[0.0007485500000000],USD[0.0029155684982528] |
| 09635655 | SHIB[1.0000000000000000],USD[0.0000000004943000] |
| 09635661 | DOGE[0.0000000991497125] |
| 09635663 | BTC[0.0043493300000000],USD[42.0000579419361642],USDT[79.6745692200000000] |
| 09635667 | DOGE[0.0000000769749866] |
| 09635674 | BRZ[1.0000000000000000],DOGE[0.0000000139756882],LTC[0.0000000073661250] |
| 09635679 | DOGE[0.0000000779010389] |
| 09635680 | BTC[0.1664292300000000] |
| 09635683 | ETHW[0.0060570500000000],USD[0.0001349741184146] |
| 09635685 | DOGE[3.0000000000000000],ETHW[0.4115073700000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0062741505408035] |
| 09635686 | DOGE[0.0000000277900800] |
| 09635687 | BRZ[1.0000000000000000],BTC[0.0302811600000000],DOGE[5.0000000000000000],ETH[0.4188461100000000],SHIB[32.0000000000000000],TRX[2.0000000000000000],USD[56.7076070354518294] |
| 09635692 | BRZ[1.0000000000000000],BTC[0.0098361200000000],SHIB[1.0000000000000000],USD[0.0003372709624408] |
| 09635701 | USD[102.5357139600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09635706 | USD[0.0001074423917023] |
| 09635727 | BTC[0.013630010000000],ETH[0.3019085200000000],ETHW[0.3017180800000000],USD[12.2399277474967758] |
| 09635729 | DOGE[0.000000370993674] |
| 09635734 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.000000075505727],SHIB[17.00000000000000000],TRX[1.00000000000000000],USD[0.000055555999921951,USDT[0.000000054708583] |
| 09635751 | USD[0.000000064400000] |
| 09635752 | ALGO[0.000000074582514],ETHW[0.000000010000000],MATIC[0.000000013600000],USD[0.0058958883350882],USDT[0.000000011458442] |
| 09635758 | ALGO[0.0411939466201272],BRZ[1.00000000000000000],BTC[0.0962324660323672],DOGE[0.000000094398362],SHIB[0.0000000030000132],USD[0.0001649609889877] |
| 09635764 | DOGE[0.000000355655799] |
| 09635767 | ETH[0.0196277100000000],ETHW[0.0196277100000000] |
| 09635780 | DAI[20.4958948800000000],SHIB[1.00000000000000000],USD[20.6439362233488762] |
| 09635784 | BTC[0.0259527500000000],DOGE[1.00000000000000000],ETH[0.3321057100000000],ETHW[0.3321057100000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0002635334961153] |
| 09635792 | SHIB[4.00000000000000000],USD[0.000000021453593] |
| 09635803 | USD[500.00000000] |
| 09635807 | DOGE[0.0000001089425491,LTC[0.0000000093556752],SHIB[1.00000000000000000] |
| 09635808 | DOGE[1.00000000000000000],ETHW[0.0589249100000000],SHIB[1.00000000000000000],USD[0.0000081174156399] |
| 09635810 | ETH[0.0808510000000000],ETHW[0.0120000000000000],SHIB[11688300.00000000000000000],SOL[1.3500000000000000],USD[0.3132769500000000] |
| 09635816 | DOGE[0.000007000814366] |
| 09635826 | ALGO[0.000000097114784],BTC[0.0000000037430142],DOGE[24.9299444495034316],ETH[0.0000000020280903],MATIC[0.000000000359436],SOL[0.0000000068761825],USD[0.0000010742098901],YFI[0.000000021259856] |
| 09635837 | DOGE[0.000000985584793] |
| 09635844 | USD[0.0002755942576157] |
| 09635847 | DOGE[187.8120000000000000],USD[0.0457760000000000] |
| 09635852 | DOGE[0.000000582003893] |
| 09635859 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETHW[0.2282706600000000],SHIB[7.00000000000000000],USD[1145.0507431128634774] |
| 09635861 | DOGE[0.000000874546314] |
| 09635867 | DOGE[0.0000000034018909],GRT[0.0013770000000000],MATIC[0.000000097476092],SHIB[14.6454628400000000],SOL[0.0000043043027038],TRX[1.00000000000000000],USD[0.0000000023672751] |
| 09635869 | BTC[0.0000000909093528],LTC[0.0000014619054808],USD[0.0000031196964630] |
| 09635872 | DOGE[0.000000170481000],LTC[0.0000000274551421,SHIB[1.00000000000000000] |
| 09635874 | DOGE[0.000000263099796] |
| 09635875 | LTC[0.400479640000000] |
| 09635891 | ALGO[514.5431088400000000],BTC[0.0510941500000000],DOGE[2.00000000000000000],ETH[0.2623988600000000],ETHW[0.2622046700000000],MATIC[326.5608902500000000],NFT[4808421775464335111][1],SHIB[26134262.3851203300000000],SOL[24.9310521600000000],TRX[506.9890033000000000],USD[24.9087836022070855] |
| 09635904 | BAT[1.00000000000000000],BTC[0.0326690600000000],ETH[1.0329337800000000],ETHW[1.0325000000000000],LINK[17.7052445400000000],MATIC[287.6378318200000000],SHIB[1.00000000000000000],SOL[8.8440747600000000],TRX[2.00000000000000000],USD[0.0000632269896231] |
| 09635905 | USD[0.000201800000000] |
| 09635907 | BTC[0.0073398000000000],DOGE[2809.1731500375550000],USD[26.9381898200000000] |
| 09635914 | DOGE[0.000002057380175] |
| 09635928 | USD[0.0052334838709212] |
| 09635931 | TRX[0.0000000044478700] |
| 09635957 | DOGE[0.000000582623772] |
| 09635963 | USDT[0.0000003641373140] |
| 09635965 | USD[4.4395941367848000] |
| 09635980 | SOL[0.0000000046118998],USD[0.0000037117070660],USDT[83.2000000062432380] |
| 09635992 | BTC[0.0182201100000000],USD[0.0017098815836600] |
| 09635993 | BTC[0.0005133781535201],ETH[0.0000000027168401,SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000007649755917] |
| 09635997 | BTC[0.0000948600000000],ETH[0.0004255500000000],ETHW[0.0004575500000000],USD[379.2885411544000000] |
| 09636000 | DOGE[0.000000886474225] |
| 09636021 | BTC[0.0156698400000000],DOGE[1.00000000000000000],ETHW[0.7002815500000000],USD[0.0000470545245584],USDT[1.00000000000000000] |
| 09636029 | DOGE[0.000000662535030] |
| 09636030 | DOGE[0.000000680223832] |
| 09636043 | USD[5.000000000000000] |
| 09636047 | BTC[0.000000100000000] |
| 09636058 | SOL[0.0050000000000000],USD[0.4764621140145528] |
| 09636061 | DOGE[0.000000296399661] |
| 09636062 | TRX[2.00000000000000000],USD[0.0007589048812410] |
| 09636063 | USD[100.000000000000000] |
| 09636067 | ETH[0.0000000048220900],USD[1.5771179086162658],USDT[0.0000000010062923],WBTC[0.0000000025167008] |
| 09636073 | BRZ[2.00000000000000000],BTC[0.000008360000000],DOGE[1.00000000000000000],SHIB[6.00000000000000000],TRX[2.00000000000000000],USD[0.0667900840995446] |
| 09636078 | BCH[2.0188900000000000],BTC[0.1435260159701000],USD[4866.9388000000000000] |
| 09636080 | DOGE[0.000000463189956] |
| 09636085 | BTC[0.0421307900000000],DOGE[153.7919244400000000],MATIC[1327.6066714500000000],USD[1050.0002136329489992] |
| 09636086 | NFT[543428994757418025][1],USD[0.0000002670616667] |
| 09636087 | ETHW[0.0519699300000000],SHIB[279760.0250688800000000],USD[2.0017160135300619] |
| 09636091 | USD[0.6878876154407408],USDT[0.0000000038789390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09636092 | USD[0.0000490924578318] |
| 09636093 | DOGE[0.0000000863303566] |
| 09636095 | BTC[0.0000000428851121],ETH[0.0000010100000000],ETHW[0.0000010100000000],SHIB[2.0000000000000000],USD[0.2614819672837095] |
| 09636098 | BTC[0.0000000100000000],SHIB[7.0000000000000000],USD[0.0000000009688264] |
| 09636113 | DOGE[0.0000000429769413] |
| 09636114 | DOGE[0.0000000678328168] |
| 09636116 | DOGE[1.0000000000000000],ETHW[1.5397280900000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000059113662] |
| 09636124 | USD[20.0000000000000000] |
| 09636128 | USD[100.0000000000000000] |
| 09636129 | BTC[0.0003211300000000],ETH[0.0051577000000000],ETHW[0.0051577000000000],USD[29.0101975812429149] |
| 09636130 | BAT[1.0000000000000000],BTC[0.0000010700000000],DOGE[2.0000000000000000],SUSHI[1.0002465100000000],TRX[1.0000000000000000],USD[25100.3097367178970427],USDT[1.0001765700000000] |
| 09636131 | DOGE[0.0000000111758166],LTC[0.0000000017177920],SHIB[1.0000000000000000] |
| 09636142 | DOGE[0.0000000807434031] |
| 09636149 | BTC[0.0000000033241814],DOGE[0.0000000013569964] |
| 09636159 | BRZ[1.0000000000000000],DOGE[158.6810043900000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[442.4774862982015358] |
| 09636161 | DOGE[0.0000000150778975],LTC[0.0000000422384400],SHIB[1.0000000000000000] |
| 09636166 | LTC[0.0116262700000000],USD[0.0001908083923487] |
| 09636173 | USD[0.6561095400000000] |
| 09636174 | USD[1999.0000000] |
| 09636178 | USD[0.0001895671653500] |
| 09636179 | DOGE[0.0000005902051123] |
| 09636191 | USD[2000.0000000000000000] |
| 09636194 | BRZ[4.0000000000000000],DOGE[4.0000000000000000],ETH[0.4569895000000000],ETHW[1.5873196100000000],SHIB[23.0000000000000000],TRX[4.0000000000000000],USD[0.0001704999431214] |
| 09636202 | DOGE[0.0000000944045991] |
| 09636203 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[25.3370333046825820] |
| 09636204 | DOGE[0.0000000981389264] |
| 09636213 | BTC[0.0005194000000000],ETH[0.0314928000000000],ETHW[0.0164808800000000],USD[0.0001107646116218] |
| 09636218 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0018738976912389] |
| 09636219 | BTC[0.0005204000000000],DOGE[102.0402818200000000],KSHIB[761.8302496000000000],SHIB[1901143.6844106400000000],SOL[0.2861061300000000],TRX[141.3095786600000000],USD[1.0000011608154791] |
| 09636222 | BAT[0.0161597300000000],LINK[0.0021290100000000],SHIB[80.7917877700000000],USD[0.0000569708305444] |
| 09636223 | SHIB[9.0000000000000000],USD[0.0000053639007279] |
| 09636224 | BTC[0.0000000014602000],SOL[0.0000000057823552] |
| 09636226 | DOGE[0.0000000580278735] |
| 09636227 | USD[0.0081571790446798] |
| 09636230 | USD[5.2049000000000000] |
| 09636235 | USD[0.0000002582088752],USDT[0.0000001969358065] |
| 09636237 | USD[10.3081575190836200],USDT[0.0000361338664060] |
| 09636238 | ETH[1.6412186658687658],ETHW[0.0000000044745100],SOL[0.0000009686227S],USD[0.0000016452537409] |
| 09636252 | BAT[1.0000000000000000],BTC[0.0017646500000000],USD[783.5528543720255054] |
| 09636254 | USD[46.9810270000000000] |
| 09636264 | DOGE[1.0000000121663927],LTC[0.0000000099092920] |
| 09636269 | DOGE[0.0000000326094167] |
| 09636276 | BAT[3.0369376900000000],BRZ[7.0407968400000000],BTC[0.0000000061247016],DOGE[7.0005753700000000],ETHW[0.0920150400000000],GRT[3.0000000000000000],MATIC[2.0503397900000000],SHIB[396.6906235900000000],TRX[9.0000000000000000],USD[3.3181958545120460],USDT[0.0000913454901541] |
| 09636281 | USD[0.0000000708057907] |
| 09636283 | DOGE[0.0000008363412S8] |
| 09636297 | DOGE[1.0000001282576755],LTC[0.0000000062486886] |
| 09636302 | BTC[0.0018078700000000],ETH[0.0109231700000000],LTC[0.9603606000000000],USD[0.0000115199916158] |
| 09636310 | DOGE[1.0000000000000000],ETH[0.0000000079471437],ETHW[0.0000000079471437],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0004627126284464],USDT[0.0000000178569143] |
| 09636314 | AVAX[0.0000000068379799],SUSHI[0.0000000595970S4],USD[0.0008583282475194],USDT[0.0000000167377288] |
| 09636317 | BRZ[1.0000000000000000],KSHIB[0.0000863600000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0018814098631205] |
| 09636321 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000893638447982] |
| 09636322 | DOGE[0.0000000511214848] |
| 09636323 | TRX[84.9135173700000000],USD[5.1625867500034124] |
| 09636330 | ETH[0.0083373800000000],ETHW[0.0082279400000000] |
| 09636343 | BTC[0.0041990800000000],ETH[0.0474014700000000],ETHW[0.0468132300000000],SHIB[3.0000000000000000],USD[0.0002694541801918] |
| 09636355 | BTC[0.0104385900000000],DOGE[1.0000000000000000],SHIB[12.0000000000000000],USD[0.0132255539157746] |
| 09636370 | SHIB[0.0000000100000000],USD[0.0062348844363957],USDT[0.0000000096626520] |
| 09636375 | SHIB[1098900.0000000000000000],USD[0.0018080047745155],USDT[8.7466454500000000] |
| 09636381 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0084955043143200],USDT[0.1997868531283700] |
| 09636400 | DOGE[2.0000000000000000],MATIC[48.3174547001840000],SHIB[2.0000000000000000],SOL[0.0000216000000000],USD[0.0134275160169290] |
| 09636401 | USD[0.2300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09636406 | BTC[0.0010067100000000],SHIB[1.0000000000000000],USD[0.0056044688348992] |
| 09636421 | USD[20.0000000000000000] |
| 09636425 | CAD[7.3678390734807900],ETH[0.0000000800000000],ETHW[1.0201292600000000],SHIB[1.0000000000000000] |
| 09636427 | BTC[0.0058277800000000],DOGE[1.0000000000000000],USD[5.0101078968741246] |
| 09636437 | SHIB[1.0000000000000000],USD[0.0000000083535466] |
| 09636440 | DOGE[0.0000000321775765],NFT [392512796911545072](1] |
| 09636449 | ETH[0.0009950000000000],USD[18.9772800000000000] |
| 09636462 | USD[3000.0072030521457262] |
| 09636469 | USD[0.0057626218444897] |
| 09636472 | DOGE[0.0000000542487234] |
| 09636474 | AVAX[30.9749115200000000],BRZ[2.0000000000000000],DOGE[0.2248108800000000],ETH[0.8928222800000000],MATIC[0.0061823100000000],SHIB[2.0000000000000000],TRX[6.0000000000000000],UNI[3.4015296200000000],USD[0.0360612225335070] |
| 09636478 | AAVE[0.0000085800000000],AVAX[0.0000371500000000],BAT[0.0009581100000000],DOGE[7.0000000000000000],ETHW[1.0689812900000000],GRT[0.0037590000000000],LINK[0.0007499000000000],MATIC[0.0019124500000000],MKR[0.0000085000000000],NEAR[0.0000904800000000],SOL[0.0000332100000000],TRX[1.0066231000000000],UNI[0.0001018900000000],USD[0.0002829278599706],YFI[0.0000001600000000] |
| 09636487 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001362441 91],USDT[0.0000002695661738] |
| 09636501 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0130225600000000],SHIB[3.0000000000000000],TRX[0.0295993400000000],USD[0.0056788546744225] |
| 09636502 | USD[500.0100000000000000] |
| 09636506 | BTC[0.0015054600000000],DOGE[2.0000000000000000],SHIB[12.0000000000000000],TRX[1.0000000000000000],USD[11.0139813697401314] |
| 09636508 | USD[0.0050127469019478] |
| 09636512 | USD[1000.0000000000000000] |
| 09636520 | ETH[0.0000001900000000],ETHW[0.0209742600000000],SHIB[2.0000000000000000],USD[27.5808233713549336] |
| 09636524 | MATIC[5.6944528700000000],SUSHI[0.5000000000000000],USD[1.3871193535312147] |
| 09636532 | BTC[0.0000891000000000],ETH[0.0007725500000000],ETHW[0.0027725500000000],USD[2.0090990545196910] |
| 09636535 | BTC[0.0062000000000000],ETH[0.1589240000000000],ETHW[0.0820000000000000],SOL[0.8300000000000000],SUSHI[10.5000000000000000],UNI[0.5000000000000000],USD[0.6804610000000000],YFI[0.0010000000000000] |
| 09636557 | DOGE[0.0009693400000000],ETHW[0.0000906000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0059766690791634] |
| 09636558 | USD[0.0013300000000000] |
| 09636560 | DOGE[1.0000001086530084],LTC[0.3289876770032140] |
| 09636565 | SHIB[2406639.5584675000000000],USD[14.3715417834397927] |
| 09636575 | ETHW[0.0006810000000000],USD[1.6295791880000000] |
| 09636586 | BTC[0.0002673600000000],ETH[0.0052297700000000],ETHW[0.0051613700000000],SOL[0.1652195400000000],TRX[84.9613955100000000],USD[0.0001335177619764] |
| 09636588 | BRZ[1.0000000000000000],USD[0.0039299311107182] |
| 09636590 | USD[0.0096292500000000] |
| 09636592 | BTC[0.0000003000000000],SHIB[698.8511166200000000],USD[0.0000973144883719] |
| 09636594 | USD[0.3521905802026720] |
| 09636595 | USD[25.0000000000000000] |
| 09636599 | BTC[0.0098191100000000],TRX[1.0000000000000000],USD[0.0100008012931255] |
| 09636600 | BTC[0.0027002300000000],SHIB[1.0000000000000000],USD[0.0079243052185238] |
| 09636603 | ETH[0.0056250400000000],ETHW[0.0056250400000000],USD[0.0001378714131472],USDT[0.6124281800000000] |
| 09636606 | BTC[0.0054386200000000],ETH[0.0063456200000000],ETHW[0.0063456200000000],SHIB[4.0000000000000000],USD[0.0103666122305568] |
| 09636610 | USD[14.7803252938822993] |
| 09636621 | BTC[0.0025960600000000],SHIB[1.0000000000000000],USD[0.0100778100785234] |
| 09636622 | SHIB[77.2229378600000000],USD[0.0023159469171254] |
| 09636650 | BTC[0.0326707900000000],USD[2600.0000367298846694] |
| 09636659 | SOL[0.8719950000000000],USD[100.0200000000000000] |
| 09636665 | TRX[2.0000000000000000],USD[0.8054113295834865] |
| 09636668 | BRZ[3.0000000000000000],DOGE[1.0000000000000000],NFT [333500516943743850](1],NFT [542188085317484499](1],NFT [557999946037311152](1],SHIB[2.0000000000000000],SOL[0.0000000082400000],TRX[1.0000000000000000],USD[0.0000002972810548] |
| 09636684 | USD[0.8367248320000000] |
| 09636686 | USD[516.2021042700000000] |
| 09636692 | DOGE[0.0000000105058055],LTC[0.0000000098667170],SHIB[1.0000000000000000] |
| 09636714 | CUSDT[1390.9177299700000000],DAI[15.3675546100000000],LINK[4.4180046100000000],SHIB[5.0000000000000000],TRX[248.5013616800000000],USD[0.0566828582283256],USDT[30.8575047200000000] |
| 09636715 | BTC[0.0978532500000000],DOGE[2.0000000000000000],USD[0.0000813156170151] |
| 09636718 | BRZ[85.6756119500000000],BTC[0.0215632700000000],DOGE[12.0226471200000000],ETH[0.1184212800000000],MATIC[0.0003976000000000],SHIB[75.0000000000000000],TRX[12.0000000000000000],USD[0.0000046672781520] |
| 09636723 | BTC[0.3083648200000000],ETHW[1.8602729100000000],USD[3524.7477944968612144] |
| 09636724 | BTC[0.0007000000000000] |
| 09636726 | BTC[0.0000007000000000],USD[170.9086760439848750] |
| 09636730 | DOGE[0.0000001323713129],LTC[0.0000000004570076],SHIB[1.0000000000000000] |
| 09636733 | DOGE[0.0000000801075679] |
| 09636737 | USD[0.1239803654209974] |
| 09636738 | USD[100.0000000000000000] |
| 09636741 | ETH[1.7296957900000000],USD[0.0218325600000000] |
| 09636748 | BTC[0.0202158700000000],DOGE[4528.4767086300000000],ETH[0.1849511100000000],ETHW[0.1847128200000000],SOL[0.9248799500000000] |
| 09636754 | HKD[0.0000000066640417],USD[0.0075240487317625] |
| 09636768 | ETH[0.0029940000000000],ETHW[0.0029940000000000],USD[1.9808858000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09636771 | DOGE[0.0000000734503351] |
| 09636782 | USD[0.0038398138090948] |
| 09636789 | DOGE[0.0000000860808846] |
| 09636802 | BTC[0.0000000087800000],ETH[0.0000000029118800],SOL[0.0000000029800000],USD[0.0000000784310900] |
| 09636807 | BTC[0.0057612500000000] |
| 09636815 | USD[0.1962996300000000],USDT[0.0000000018149920] |
| 09636822 | DOGE[0.0000000315283825] |
| 09636830 | SOL[1.0126719800000000],USD[0.0000002942391480] |
| 09636831 | BTC[0.0035503400000000],ETH[0.1428497700000000],ETHW[0.1428497700000000],SHIB[2.0000000000000000],USD[0.0000292994264552] |
| 09636835 | ETH[0.0132139300000000],ETHW[0.0132139300000000],SHIB[1.0000000000000000],USD[12.5000056756953665] |
| 09636843 | BTC[0.0296000000000000],ETH[0.0039819614600000],ETHW[0.0039819614600000],NFT [36118219587602285][1],NFT [49375200689913527][1],NFT [52353049125439581][1] |
| 09636844 | DOGE[0.0000000436439794] |
| 09636845 | SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000231705438614] |
| 09636860 | BTC[0.0001999900000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[80.0002681427278368] |
| 09636861 | BTC[0.0000000594921128],USD[1.9673700922501784],USDT[0.0000000057085625] |
| 09636862 | BRZ[2.0000000000000000],BTC[0.0000000040000000],DOGE[7.0000000000000000],ETHW[0.3753536100000000],SHIB[11.0000000000000000],TRX[3.0000000000000000],USD[0.0049791102058298] |
| 09636863 | ETH[1.8786981000000000],ETHW[1.8786981000000000],SHIB[1.0000000000000000],USD[47.1882745668195525] |
| 09636870 | DOGE[0.0000000383191793] |
| 09636871 | ALGO[2.4470247600000000],BTC[0.0000000200000000],DOGE[3.0000000000000000],LINK[0.6259412900000000],SHIB[2.0000000000000000],SOL[0.0000093000000000],USD[0.0020215087568217] |
| 09636877 | BRZ[2.0000000000000000],DOGE[6.0000000000000000],ETH[0.0369747400000000],ETHW[2.2539603000000000],SHIB[14.0000000000000000],TRX[2.0000000000000000],USD[0.0000117237242682] |
| 09636895 | BTC[0.0044885300000000],ETH[0.0102812100000000],ETHW[0.0101580900000000],LTC[0.1968204700000000],MATIC[87.2050556700000000],SHIB[2.0000000000000000],SOL[0.1587672000000000],USD[0.0132773638508816] |
| 09636900 | DOGE[0.0000000772188981] |
| 09636906 | BTC[0.0000000003499588],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0005538547196349] |
| 09636907 | BTC[0.0123050015951052],DOGE[0.0000000082197319],SHIB[0.0000000090509600],USD[0.0000000207676680],USDT[0.0000000024365664] |
| 09636908 | NFT [52008655080706310][1],USD[0.0036104000889960] |
| 09636917 | AUD[0.0000000006100],BCH[0.0000000056686359],BTC[0.0000000747081145],CAD[0.0000000931190860],DOGE[0.0000000905334970],ETH[0.0000000076348],ETHW[0.0000000066101346],KSHIB[0.0000000392948311],MATIC[0.0000000530345230],SHIB[19014822.2529317209036710],SOL[0.0000000103200000],USD[21.9744918128359551],USDT[0.0000000084909476],YFI[0.0000000395709699] |
| 09636921 | BTC[0.0000000916127760],DOGE[0.0000003630507] |
| 09636925 | MATIC[51.2617708100000000],SHIB[3.0000000000000000],SOL[3.8652038600000000],USD[54.7591439276063096] |
| 09636928 | BRZ[1.0000000000000000],BTC[0.0000010400000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],SOL[0.0097731800000000],TRX[3.0000000000000000],USD[0.0053565944347732] |
| 09636931 | USD[251.0000000] |
| 09636937 | USD[4.7152095470476276],USDT[0.0000005444614] |
| 09636938 | ETHW[0.6949739100000000],SHIB[95.6176188500000000],USD[1415.4329479157504612] |
| 09636945 | ALGO[0.0000000052893994],BCH[0.0000000042305041],BTC[0.0000000026000000],ETH[0.0000000057764894],ETHW[0.0000000057764894],MATIC[0.0000000044410000],MKR[0.0000000088840000],NFT [28913930640643232450][1],NFT [39028931108117551][1],NFT [49047702880691018][1],NFT [51658731465828181][1],SOL[0.0000000772732208],USD[0.0007908144191073],USDT[0.0000000076421790] |
| 09636973 | BRZ[1.0000000000000000],ETH[0.0000000100000000],GRT[1.0000000000000000],USD[0.0033311067349650] |
| 09636976 | AVAX[0.0000320741889644],BRZ[1.0000000000000000],BTC[0.0030376804708406],DOGE[0.0033384974113775],LINK[0.0000381317141000],SHIB[5410.2613235340800000],TRX[0.0000000001739053],USD[0.0096062918722291] |
| 09636986 | SHIB[1.0000000000000000],USD[0.0100000003510410] |
| 09636987 | AVAX[0.0000186100000000],BTC[0.0000000100000000],DOGE[0.0000217600000000],SHIB[15.0000000000000000],TRX[3.0000000000000000],USD[0.0000000015366329] |
| 09636990 | DOGE[0.0000000535772369] |
| 09636999 | USD[126.6369837400000000] |
| 09637004 | SHIB[13140605.4678055100000000],USD[4.0000000000000689] |
| 09637006 | DOGE[6.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],UNI[1.0001278200000000],USD[0.0000590943700220],USDT[1.0049803900000000] |
| 09637014 | DOGE[0.0000005012622971] |
| 09637017 | BTC[0.0526191500000000],DOGE[1.0000000000000000],ETH[0.2973668600000000],ETHW[0.2973668600000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[460.0003507964030818] |
| 09637023 | ETHW[0.1702722300000000],USD[2.0059237731371483] |
| 09637025 | TRX[1.0000000000000000],USD[0.0000094369439387] |
| 09637033 | USD[0.0071588425368791] |
| 09637035 | DOGE[0.0000090192047100] |
| 09637048 | USD[0.2540413100000000] |
| 09637049 | USD[0.0000000088390804],USDT[0.0000000013197594] |
| 09637058 | DOGE[0.0000000458480990] |
| 09637078 | BTC[0.0027290300000000],USD[9550.0001832146050923] |
| 09637080 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0048780600000000],DOGE[4.0000000000000000],ETH[0.5143152500000000],ETHW[0.0000028500000000],SHIB[32.0000000000000000],TRX[4.0000000000000000],USD[0.0000121647103795] |
| 09637085 | BRZ[2.0000000000000000],BTC[0.0000008000000000],DOGE[4.0000000000000000],ETH[0.0000013900000000],ETHW[0.0000013900000000],SHIB[0.0000000200000000],SOL[0.0004890362025125],TRX[5.0000000000000000],USD[0.0000000076495365] |
| 09637086 | DOGE[0.0000001803880400] |
| 09637090 | USD[916.3778501652688000] |
| 09637097 | DOGE[1471.2279545800000000],SHIB[2182553.4814851300000000],USD[0.0000000001170747] |
| 09637099 | AAVE[0.5772141400000000],BTC[0.0002372920728198],DOGE[0.5248813700000000],USD[17.9120802101210165] |
| 09637111 | DOGE[2.0000000000000000],ETH[0.2245133947936756],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000392073382972] |
| 09637114 | DOGE[0.0000000463576536] |
| 09637131 | DOGE[1.1768112800000000],SHIB[3.0000000045881450],TRX[0.0455048300000000],USD[0.0007520072012539] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09637135 | BTC[0.0033226500000000],DOGE[309.59163284000000000],LINK[45.38933230000000000],LTC[3.24120750000000000],NFT (3327178873893257411)[1],NFT (3841073691446937881)[1],NFT (4069231697887769288)[1],NFT (4197535178919562941)[1],NFT (4471250609079624361)[1],NFT (4686377780781706041)[1],NFT (4914183339738828211)[1],NFT (5065398331554114473)[1],NFT (5098753872165037511)[1],NFT (5303206486282247461)[1],NFT (5356438617341372821)[1],NFT (5410979739595958771)[1],NFT (5508399902993302221)[1],SHIB[24.00000000000000000],SOL[2.74724980000000000],TRX[4.00000000000000000],USD[450.29293545252584505] |
| 09637151 | DOGE[1.00000000000000000],USD[5.00000149387561189] |
| 09637153 | BRZ[1.00000000000000000],DOGE[3.00000000000000000],SHIB[10.00000000000000000],TRX[2.00000000000000000],USD[0.0076567437441804] |
| 09637154 | DOGE[0.00000001840083397] |
| 09637164 | MATIC[0.58774123000000000],SHIB[2.00000000000000000],USD[21.9913731001469608] |
| 09637167 | USD[0.00011629690094402] |
| 09637188 | USD[1.1074652178388063] |
| 09637206 | ALGO[117.77237382000000000],BTC[0.00025557000000000],ETH[0.02223320000000000],ETHW[0.02195960000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.0006254569455193] |
| 09637207 | BTC[0.00000014000000000],DOGE[3.00000000000000000],SHIB[11.00000000000000000],TRX[1.00000000000000000],USD[0.0033443694993565] |
| 09637208 | BTC[0.00000000094766376],SHIB[2.00000000000000000],SOL[0.0538346933947290] |
| 09637211 | USD[2.1875504551488000] |
| 09637220 | SOL[6.4847193700000000],USD[0.0000000994712537] |
| 09637233 | USD[500.00000000] |
| 09637242 | DOGE[3.00000000000000000],ETH[0.00000703000000000],ETHW[0.00000703000000000],GRT[1.00000000000000000],LTC[0.00004413000000000],NFT (4763930887220199944)[1],SHIB[6.00000000000000000],SOL[0.00003106000000000],TRX[3.00000000000000000],USD[0.0000001775592246] |
| 09637246 | BAT[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0058950540115794] |
| 09637250 | AVAX[0.00000000995648000],BTC[0.00044084000000000],ETH[0.00907267987690500],ETHW[0.00000009876900500],SHIB2[2.00000000000000000],USD[0.0019837905790394] |
| 09637256 | ALGO[0.95000000000000000],ETHW[0.00500000000000000],USD[9.39489500700000000],USDT[2.00000000000000000] |
| 09637259 | DOGE[0.00000001045747413] |
| 09637265 | BRZ[1.00000000000000000],BTC[0.01922028000000000],DOGE[1.00000000000000000],USD[0.0101868045576967] |
| 09637271 | DOGE[0.00000003403699938] |
| 09637285 | BRZ[1.00000000000000000],SUSHI[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000000051029088] |
| 09637289 | SHIB[1.00000000000000000],USD[0.000000004198240] |
| 09637290 | SOL[0.18077434000000000],USD[0.000000017800404684] |
| 09637294 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],SHIB[3.00000000000000000],USD[0.000423489018531] |
| 09637303 | DOGE[0.00000004315862571] |
| 09637320 | BAT[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00243711103729437] |
| 09637329 | ETH[0.02206822000000000],ETHW[0.02206822000000000],SHIB[1.00000000000000000],USD[0.00000004350095324] |
| 09637337 | USD[0.0096637100000000] |
| 09637338 | DOGE[1.00000000000000000],USD[0.00000000028800000] |
| 09637345 | DOGE[0.00000009336041771] |
| 09637346 | ETH[0.00555500000000000],ETHW[127.26261000000000000],SOL[0.00177000000000000],USD[0.8234276107777100] |
| 09637350 | LINK[17.68751387000000000],SHIB[6.00000000000000000],SOL[2.00000000000000000],USD[63.6486074255155930] |
| 09637357 | ETH[0.00005060000000000],ETHW[0.00005060000000000],SOL[0.00000073000000000],USD[0.00000000976695B] |
| 09637368 | BAT[2.00000000000000000],BRZ[1.00000000000000000],BTC[0.00000018000000000],DOGE[1.00000000000000000],ETH[0.00000948000000000],ETHW[0.00000948000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[2010.7916032171882896] |
| 09637373 | SHIB2[0.00000000000000000],SOL[4.44000000000000000],USD[0.1460462448422319] |
| 09637375 | BTC[0.00480786000000000],ETH[1.00125555000000000],ETHW[1.00125555000000000],USD[0.0000312790609891] |
| 09637379 | AAVE[5.57000000000000000],DOGE[4033.00000000000000000],GRT[5303.00000000000000000],SUSHI[7.50000000000000000],USD[4.2562270361020580],USDT[0.00000010893T403],YFI[0.0616000000000000] |
| 09637382 | BRZ[1.00000000000000000],DOGE[3.00000000000000000],NFT (3010139358969912781)[1],NFT (3919500414797933241)[1],SHIB[4.00000000000000000],TRX[2.00000000000000000],USD[0.6003468971544244] |
| 09637386 | DOGE[0.00000002507662651] |
| 09637399 | DOGE[1.38843709920960000],USD[0.0000000002246617] |
| 09637400 | USD[10.00000000000000000] |
| 09637401 | USD[5.5686774200000000] |
| 09637403 | BTC[0.00505418000000000],USD[0.0001667895507932] |
| 09637405 | BTC[0.00488835000000000],DOGE[3.00000000000000000],ETH[0.14238451000000000],ETHW[0.14238451000000000],SHIB2[2.00000000000000000],USD[0.0001824272142956] |
| 09637410 | BRZ[1.00000000000000000],ETHW[0.09909995000000000],SHIB2[2.00000000000000000],TRX[1.00000000000000000],USD[2.4596474441067591] |
| 09637413 | BTC[0.00000001000000000],SHIB2[0.00000000000000000],USD[0.0084717014857150] |
| 09637414 | BCH[0.08605733000000000],BTC[0.00055487000000000],ETH[0.01963682000000000],ETHW[0.01963682000000000],LINK[1.73221813000000000],LTC[0.22852595000000000],USD[140.0100392024269328] |
| 09637433 | DOGE[0.0000000815749455] |
| 09637440 | DOGE[1.00000000000000000],SHIB[873297.82714630000000000],TRX[0.00122625000000000],USD[0.00000002579958B],USDT[0.0000000103840688] |
| 09637441 | GRT[1.00000000000000000],TRX[2.00000000000000000],USD[0.0039165997723882] |
| 09637449 | DOGE[0.00000010880516],LTC[0.00000000456317H90],SHIB[1.00000000000000000] |
| 09637452 | USD[0.0021135000000000] |
| 09637457 | BTC[0.00000001000000000],ETH[0.0000000062196839] |
| 09637464 | DOGE[1.00000000000000000],USD[0.0019466130372009] |
| 09637465 | DOGE[0.00000000284400333] |
| 09637467 | USD[0.0003714172439042] |
| 09637471 | USD[102.3364556900000000] |
| 09637482 | ALGO[5.14696231000000000],AVAX[2.55431316000000000],BAT[242.39871473000000000],BCH[0.18223241000000000],DOGE[482.02167689000000000],GRT[1204.19271086000000000],KSHIB[1701.81644049000000000],LINK[13.00500303000000000],MATIC[23.10252862000000000],SHIB[8.00000000000000000],SOL[1.75181228000000000],UNI[5.97994574000000000],USD[51.8703222269492213] |
| 09637488 | BTC[0.00070244000000000],ETH[1.12771717000000000],ETHW[1.12771717000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.000191269330183] |
| 09637497 | BTC[0.00001828000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09637499 | DOGE[4.000000000000000000],ETH[1.545994080000000],ETHW[0.537146310000000],SHIB[15.000000000000000],SOL[8.640036300000000],TRX[3.000000000000000],USD[0.0135832504975380] |
| 09637500 | DOGE[0.000000166698760],LTC[0.000000015884346],SHIB[1.000000000000000] |
| 09637501 | BTC[0.0002596900000000],USD[1.0001355425525848] |
| 09637507 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.006738920000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[8.6683973633101252] |
| 09637508 | AVAX[0.999000000000000],ETH[0.000074100000000],ETHW[0.000074100000000],SOL[1.000000000000000],USD[51.5877950000000000] |
| 09637516 | ETH[5.050979470000000],ETHW[5.048858050000000] |
| 09637518 | BTC[0.0000000072523896],DOGE[0.000000093823907] |
| 09637522 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000089100000000],ETHW[0.000089100000000],SHIB[2.000000000000000],USD[0.0079989885493010] |
| 09637540 | DOGE[0.000000370142152] |
| 09637546 | DOGE[0.000000122900352],LTC[0.000000036973844],SHIB[1.000000000000000] |
| 09637547 | USD[0.0582695020000000] |
| 09637548 | BAT[82.018805520000000],DOGE[711.614594400000000],KSHIB[2495.607730390000000],LINK[12.607667990000000],SHIB[5154452.9043488800000000],USD[0.0000000512501912] |
| 09637550 | USD[0.0024784600000000] |
| 09637553 | ETH[0.000591050000000],ETHW[0.000591050000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[1.0195959566032255] |
| 09637555 | ETH[1.009588000000000],ETHW[1.008990000000000],USD[0.000000000000440] |
| 09637575 | ETHW[0.000008600000000],USD[0.0000017420379092] |
| 09637579 | SOL[24.169730780000000],USD[0.3491054336051873],USDT[0.0000001544981660] |
| 09637581 | USD[0.0095134417968461] |
| 09637582 | USD[0.0066613201946245] |
| 09637587 | ETHW[11.455318530000000],USD[0.0000159326521600] |
| 09637588 | USD[0.0100000000000000] |
| 09637593 | BTC[0.0000006000000000],SHIB[1.000000000000000],USD[103.0402497090324251] |
| 09637599 | ETH[0.000001900000000],ETHW[0.000001900000000],SHIB[2.000000000000000],USD[25.7138200989299137] |
| 09637604 | BRZ[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[1.0331575461812549] |
| 09637608 | DOGE[3.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000000011996655] |
| 09637615 | USD[0.0036884068611952] |
| 09637616 | SHIB[1.000000000000000],USD[0.0097978923060150] |
| 09637623 | ETH[0.000017030000000],ETHW[0.092170300000000],SHIB[2.000000000000000],USD[124.6510368745668115] |
| 09637624 | AAVE[0.000000007317930],AVAX[0.000000078886818],BAT[0.000000064768429],BCH[0.000000011460730],BRZ[0.000000089058100],BTC[0.0002493332917060],CUSDT[0.000000053992051],DAI[0.000000031941727],DOGE[0.000000020990919],ETH[0.000000096114679],ETHW[0.000000096114679],EUR[0.000000000446163],GRT[0.000000027700000],KSHIB[0.000000007926814],LINK[0.000000062302056],LTC[0.006981696080523?],MATIC[0.000000054611914],NEAR[0.000000068470000],PAXG[0.000000007493164],SHIB[0.000000082120444],SOL[0.0340758775121794],SUSHI[0.0000000021153170],TRX[0.000000091040486],UNI[0.000000013416381],USD[0.000000023736385],USDT[0.000000054109817],YFI[0.0000000066947917] |
| 09637635 | DOGE[99.406009318385320] |
| 09637638 | ALGO[0.004858850000000],BRZ[1.000000000000000],ETH[0.148029520000000],ETHW[0.147170370000000],SHIB[3.000000000000000],USD[183.9206922343031782] |
| 09637640 | ETH[0.000000003621029],SHIB[2.000000000000000],USD[0.0000005988008655] |
| 09637641 | SHIB[2.000000000000000],USD[139.3251599981788114] |
| 09637647 | BTC[0.0000000047698048],DOGE[0.000000028579214] |
| 09637649 | DOGE[0.000000125554088],LTC[0.000000038813005],SHIB[1.000000000000000] |
| 09637650 | BTC[0.0000025674682500],USD[102.5658366899000000] |
| 09637658 | BRZ[2.000000000000000],ETH[0.000000083237804],SHIB[3.000000000000000],USD[521.2800000843850629] |
| 09637670 | DOGE[0.000000158026049],LTC[0.000000054801958],SHIB[1.000000000000000] |
| 09637673 | DOGE[0.000000107990737] |
| 09637679 | BTC[0.0000000000000000] |
| 09637683 | BAT[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0024486824437878] |
| 09637685 | TRX[8.000000000000000],USD[13.000000050646450],USDT[11.4628023300000000] |
| 09637692 | USD[200.0000000000000000] |
| 09637701 | USD[0.0000118491393841] |
| 09637704 | DOGE[0.000000134923000],LTC[0.000000049385992],SHIB[1.000000000000000] |
| 09637707 | BTC[0.0116061100000000],USD[0.6150451458961132] |
| 09637713 | DOGE[1.000000000000000],ETHW[1.779749900000000],TRX[1.000000000000000],USD[0.0000114939822631] |
| 09637717 | DOGE[0.000000504494850] |
| 09637722 | SHIB[39.621447490000000],USD[0.0027959620430782] |
| 09637723 | BCH[0.000948000000000],DOGE[0.320000000000000],ETH[0.007940000000000],ETHW[0.007940000000000],GRT[0.877000000000000],MATIC[9.220000000000000],USD[0.0713931181727771] |
| 09637725 | ETHW[0.677000000000000],USD[1676.2924852000000000] |
| 09637728 | USD[2.0850000000000000] |
| 09637730 | BTC[0.0000000361948210],ETH[0.000000087957191],ETHW[0.000000087957191],USD[0.0000000103832041],USDT[0.0000000056673798] |
| 09637731 | BTC[0.0000000020448984],DOGE[0.000000082752472] |
| 09637736 | USD[8270.8619089800000000] |
| 09637743 | USD[0.7790905600000000] |
| 09637746 | USD[0.0000000106444954] |
| 09637751 | DOGE[1.000000000000000],ETHW[0.151194660000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000200529897653] |
| 09637757 | DOGE[0.625795730000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0097943510859035] |
| 09637765 | DOGE[0.000000493207971] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09637773 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000095162808253] |
| 09637781 | BTC[0.0026098000000000],DOGE[206.2244615100000000],ETH[0.1017113900000000],ETHW[0.1017113900000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.0002053954733970] |
| 09637783 | BTC[0.0010570300000000],USD[0.2000914104177139] |
| 09637792 | DOGE[1.000000000000000],SOL[1.0109153600000000],USD[54.4175024169845671] |
| 09637796 | TRX[1.000000000000000],USD[17.3643396932262363] |
| 09637807 | BCH[0.0000016800000000],BTC[0.0011944459939261],SHIB[3.000000000000000],USD[0.0000619371521388] |
| 09637808 | DOGE[95.6709104369118272] |
| 09637816 | BTC[0.0000593800000000],ETH[0.0079928000000000],USD[0.6769252000000000] |
| 09637822 | DOGE[0.0000003060240263] |
| 09637824 | ETH[0.0010118500000000],ETHW[0.0010118500000000],SHIB[1.000000000000000],USD[0.6316926400000000] |
| 09637828 | DOGE[188.4125906000000000],USD[9.9841500014381440] |
| 09637837 | BRZ[1.000000000000000],BTC[0.0368061400000000],DOGE[4.000000000000000],ETH[0.6015258800000000],SHIB[6.000000000000000],TRX[5.000000000000000],USD[515.4020095509724228],USDT[1.0001369500000000],WBTC[0.0000000071862670] |
| 09637842 | USD[13.1247570000000000] |
| 09637843 | AVAX[4.3656703100000000],BRZ[1.000000000000000],BTC[0.0093464500000000],DOGE[4449.2470715800000000],ETH[0.3047989400000000],ETHW[0.3047989400000000],KSHIB[1028.6118677100000000],LINK[28.0345982100000000],MATIC[284.8149296700000000],SHIB[31847973.0449174800000000],SOL[11.5436732000000000],TRX[1.000000000000000],UNI[28.1049891700000000],USD[1692.5300912640423473] |
| 09637853 | DOGE[1485.0000000000000000],SOL[3.3224439400000000],USD[0.0865346985620602] |
| 09637856 | DOGE[0.0000000227986348] |
| 09637861 | DOGE[0.0000000512533863] |
| 09637862 | USD[20.0020443143372223],USDT[0.0001032493373054] |
| 09637864 | BTC[0.0002044000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0007036839660303] |
| 09637868 | CUSDT[225.3896987800000000],DOGE[26.7527034600000000],SHIB[19.000000000000000],USD[0.0086174077774834] |
| 09637877 | USD[1.3194118100000000] |
| 09637879 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0000761819810589] |
| 09637880 | ETH[0.0763679600000000],ETHW[0.0754209400000000] |
| 09637886 | DOGE[0.0000000580562391] |
| 09637888 | DOGE[0.0000000094298914],DOGE[0.0000000001307420] |
| 09637895 | BAT[0.3682062080320000],CUSDT[2908.6119205500000000],DOGE[2.000000000000000],GRT[0.2024207100000000],KSHIB[0.5492272900000000],SHIB[976084.0821481800000000],SUSHI[0.5277736600000000],TRX[66.7754446100000000],USD[0.0698832322857827],USDT[0.9807360701536740],YFI[0.0000000003540000] |
| 09637898 | DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[115.8291039859690357] |
| 09637899 | USD[9.3834192000000000] |
| 09637901 | USD[3.0693533814854068] |
| 09637905 | NFT[2900397558149476561][1],NFT[340956578430167638][1],NFT[404154121911452645][1],NFT[430589399875924420][1],USD[0.0087362428686853] |
| 09637906 | USD[0.0091841185615198] |
| 09637907 | DOGE[0.0000003491030906] |
| 09637909 | DOGE[0.0000004532442288] |
| 09637913 | BTC[0.0417711600000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0004495964280523] |
| 09637914 | DOGE[0.0000000300474567] |
| 09637920 | DOGE[1.0000001506669481],LTC[0.0000000080458516] |
| 09637924 | BRZ[1.000000000000000],DOGE[3.000000000000000],GRT[3.000000000000000],TRX[2.000000000000000],USD[0.0026942255583904],USDT[1.000000000000000] |
| 09637931 | USD[0.0001994031978969] |
| 09637937 | DOGE[0.0000000508790754] |
| 09637947 | DOGE[0.0000000580105408] |
| 09637952 | DOGE[0.0000000549523578] |
| 09637953 | USD[0.0044914586411399] |
| 09637955 | SHIB[2466674.7896801400000000],USD[0.0000000000000350] |
| 09637956 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.0877151200000000],SHIB[2.000000000000000],USD[0.0001321087405245] |
| 09637958 | ETH[0.4995959900000000],ETHW[0.4995959900000000],TRX[1.000000000000000],USD[0.0100100040601340] |
| 09637963 | DOGE[0.0000000471496221] |
| 09637975 | DOGE[0.0000000541346702] |
| 09637976 | USD[20.6237735500000000] |
| 09637984 | DOGE[0.0000010127773296],LTC[0.0000000815341791],SHIB[1.000000000000000] |
| 09637985 | ETHW[0.4916100000000000],USD[2.3284586000000000] |
| 09637988 | BTC[0.0000075400000000] |
| 09637993 | BRZ[7.1144547500000000],BTC[0.0308948200000000],DOGE[14.0301039400000000],ETH[0.0000036600000000],SHIB[44.000000000000000],SOL[28.2370114000000000],TRX[8.000000000000000],USD[3.1130577121802070] |
| 09637996 | USD[0.0100000000000000] |
| 09637999 | BRZ[1.000000000000000],BTC[0.0177965100000000],DOGE[560.6052320800000000],ETH[0.6050684100000000],ETHW[0.6050684100000000],LINK[6.1559568200000000],LTC[1.7609783800000000],SHIB[6.000000000000000],SOL[4.7181137800000000],USD[0.0100492045869711] |
| 09638001 | SHIB[2.000000000000000],USD[103.9883062401269862] |
| 09638002 | USD[5.0000000000000000] |
| 09638009 | USD[0.0000006433151444] |
| 09638027 | SHIB[1.000000000000000],USDT[69.9392931735050094] |
| 09638036 | BTC[0.0012274400000000],SHIB[2.000000000000000],USD[0.0002642036683939] |
| 09638041 | USD[0.0041087292422474],USDT[0.0000000079489156] |
| 09638042 | DOGE[0.0000009166273584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09638044 | SHIB[1.000000000000000000],USD[0.0041144542461469] |
| 09638048 | USD[0.0820252291553730] |
| 09638057 | USD[0.8704291000001000] |
| 09638060 | DOGE[0.0000000180875543],LTC[0.0000000000437520],SHIB[1.000000000000000000] |
| 09638062 | DOGE[0.0000000851744144] |
| 09638064 | DOGE[1.000000000000000000],USD[20.0002048587152503] |
| 09638065 | ETHW[0.0852789100000000],SHIB[1.000000000000000000],USD[98.9467456539306240] |
| 09638067 | DOGE[0.0000002009769032] |
| 09638068 | DOGE[0.0000000770338218] |
| 09638074 | DOGE[1.000000000000000000],USD[0.0010989879000000] |
| 09638079 | DOGE[0.0000000191853545],LTC[0.0000000000246876],SHIB[1.000000000000000000] |
| 09638080 | USD[0.0032000000000000] |
| 09638081 | DOGE[904.7703581800000000],SHIB[2.000000000000000000],USD[0.0000000006290969] |
| 09638082 | BTC[0.0050671200000000],DOGE[1.000000000000000000],ETH[0.0938759200000000],ETHW[0.0938759200000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0002084034763970] |
| 09638084 | BTC[0.0128867200000000],DOGE[1.000000000000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[441.0103120819955990] |
| 09638089 | USD[0.0025086000000000] |
| 09638090 | BCH[0.0001820000000000],USD[0.0049915000000000] |
| 09638091 | DOGE[3.000000000000000000],SHIB[1.000000000000000000],SOL[0.0003255200000000],TRX[3.000000000000000000],USD[0.0102289380872424],USDT[0.0000091473403659] |
| 09638095 | SHIB[1.000000000000000000],USD[0.0040468879013394] |
| 09638096 | BTC[0.0000000069247662],DOGE[0.0000000017158220] |
| 09638109 | DOGE[0.0000000168565066],LTC[0.0000000070295206],SHIB[1.000000000000000000] |
| 09638113 | DOGE[0.0000000094907414] |
| 09638116 | DOGE[0.0000000202439112] |
| 09638119 | AVAX[4.8000000000000000],LINK[0.0000000100000000],USD[24930.2796911231249128],USDT[0.0000000038378596] |
| 09638123 | DOGE[0.0000000634390421] |
| 09638127 | ETH[0.0001167100000000],ETHW[0.0011157900000000],USD[46.6641581350000000] |
| 09638130 | DOGE[0.0000001586196920],LTC[0.0000000093866342],SHIB[1.000000000000000000] |
| 09638131 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[8.1711871800000000],USD[235.3534552427764986] |
| 09638136 | BTC[0.0000265800000000],DOGE[1.000000000000000000],ETH[0.0004107000000000],ETHW[0.0004107000000000],SHIB[2.000000000000000000],USD[0.0001824405520562] |
| 09638142 | BTC[0.3807602300000000],ETH[2.7989522800000000],ETHW[2.7978363600000000] |
| 09638158 | DOGE[0.0000018309316] |
| 09638162 | DAI[0.0000000013432460],ETH[0.0001500748708523],ETHW[0.0031500748708523],MKR[0.0000000090839200],SOL[0.0000000095219977],UNI[0.0000000078969548],USD[0.0000002544537775],USDT[0.0000000122885086] |
| 09638164 | DOGE[0.0000000177339512],LTC[0.0000000546465760],SHIB[1.000000000000000000] |
| 09638170 | BTC[0.0000000028331062],MATIC[0.0000000001292050],SHIB[220.1313222600000000],USD[0.0053192483984515],USDT[0.0000000145022077] |
| 09638174 | DOGE[1.000000000000000000],ETH[0.0309928000000000],ETHW[0.0306097600000000],SHIB[1.000000000000000000],USD[0.0001082518621467] |
| 09638185 | BTC[0.0051948000000000],ETH[0.0990000000000000],ETHW[0.0990000000000000],USD[2.8699343082390000] |
| 09638188 | BTC[0.0062700400000000],SHIB[1.000000000000000000],USD[0.7544788297095899] |
| 09638194 | DOGE[0.0000000853879061] |
| 09638207 | LINK[7.9999999968128324],SHIB[1.000000000000000000],USD[22.3053641069906624] |
| 09638213 | DOGE[1.000000000000000000],SHIB[18369.7.4749679000000000],USD[0.0000000000000590] |
| 09638216 | DOGE[0.0000000109758980],LTC[0.0000000080418474],SHIB[1.000000000000000000] |
| 09638219 | DOGE[2.000000000000000000],USD[3.1625993290532897] |
| 09638227 | BTC[0.0000059800000000],ETH[0.0005000000000000],USD[0.0002080617691711] |
| 09638228 | BTC[0.0005232900000000] |
| 09638233 | DOGE[0.0000070013971361] |
| 09638234 | DOGE[0.0000000441711814] |
| 09638237 | DOGE[3.000000000000000000],SHIB[1.0000000087181492],TRX[4.000000000000000000],USD[0.0000114311707394] |
| 09638242 | DOGE[1.000000000000000000],USD[0.0000747531675795] |
| 09638243 | USD[0.0000000011632327] |
| 09638247 | BTC[0.0000000037856063],DOGE[0.0000000069901685] |
| 09638254 | USD[5.8300036759938584] |
| 09638255 | DOGE[0.0000000130653897],LTC[0.0000000093131716],SHIB[1.000000000000000000] |
| 09638260 | BAT[1.000000000000000000],BRZ[1.000000000000000000],ETH[0.1944321200000000],ETHW[1.6744321200000000],GRT[1.000000000000000000],SHIB[86132.6442721700000000],USD[0.0092238922479879] |
| 09638262 | DOGE[0.0000000765773627] |
| 09638271 | ETH[0.4984303900000000],ETHW[0.4984303900000000],SHIB[1.000000000000000000],USD[0.0100100312643121] |
| 09638274 | DOGE[94.7230185270646397] |
| 09638280 | BTC[0.0000000056289652],DOGE[0.0000000078067960] |
| 09638285 | DOGE[0.0000000134612844],LTC[0.0000000075498712],SHIB[1.000000000000000000] |
| 09638287 | BTC[0.0094993700000000],SHIB[2.000000000000000000],SOL[0.9489484800000000],TRX[2.000000000000000000],USD[0.0000383734468546] |
| 09638296 | BTC[0.0002838000000000],USD[0.0081434946237200] |
| 09638299 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[2203.1469291055590910] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09638316 | USD[0.0701563118092642] |
| 09638323 | USD[0.0063347491633839] |
| 09638342 | DOGE[0.0000000164557394],LTC[0.0000000009961445],SHIB[1.0000000000000000] |
| 09638349 | USD[0.0077973539640768] |
| 09638357 | DOGE[199.8000000000000000],SOL[3.9029775900000000],USD[15.4398000556742868] |
| 09638360 | BTC[2.0420559000000000],ETH[51.8940000000000000],ETHW[51.8940000000000000],USD[0.9211571420166802] |
| 09638368 | BTC[0.0717328100000000],ETH[0.5168954700000000],ETHW[0.5168954700000000] |
| 09638371 | ETH[0.9771000400000000],ETHW[0.9766897200000000],GRT[1.0000000000000000],USD[51.8054548405823075] |
| 09638378 | BRZ[1.0000000000000000],BTC[0.0213538300000000],ETH[0.5970113700000000],ETHW[0.5967606700000000],SHIB[4.0000000000000000],USD[0.0000012775873246] |
| 09638379 | LTC[0.0443538500000000],USD[0.0013191623876626] |
| 09638384 | BTC[0.0100355900000000],TRX[2.0000000000000000],USD[0.0001821875060470] |
| 09638386 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[2.1036750100000000],ETH[1.7205415400000000],ETHW[1.5227132500000000],GRT[2.0000000000000000],LINK[0.2217239000000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[1.3097759152329321] |
| 09638388 | SHIB[43.9667519100000000],TRX[3.0000000000000000],USD[0.0067444321620686],USDT[0.0000000494673310] |
| 09638407 | SHIB[5.0000000000000000],TRX[3.7009936069784185],USDT[0.0000000013079543] |
| 09638410 | BTC[0.0000000100000000],DOGE[1.0000000000000000],ETH[0.0000000900000000],ETHW[0.0000000900000000],SHIB[3.0000000000000000],USD[0.0102667125401284] |
| 09638416 | SHIB[2.0000000000000000],SUSHI[9.6428568600000000],USD[0.0061327103281878] |
| 09638417 | SHIB[1.0000000000000000],USD[0.0022395521887634] |
| 09638430 | BTC[0.0000000049281385],DOGE[0.0000000031918336] |
| 09638449 | USD[11.0000000000000000] |
| 09638451 | LINK[0.0058000000000000],LTC[0.0034400000000000],SOL[0.0086400000000000],USD[253.5289496500000000] |
| 09638454 | ALGO[12.0960342200000000],BTC[0.0008364400000000],ETH[0.0137619800000000],ETHW[0.0135921000000000],MATIC[4.9770381200000000],USD[0.1591128238452215] |
| 09638456 | BTC[0.0057627000000000],SHIB[1.0000000000000000],USD[0.0001076568115997] |
| 09638464 | MATIC[30.5965808500000000],SHIB[1.0000000000000000],USD[0.0000000022925615] |
| 09638466 | DOGE[94.1591036505296167] |
| 09638468 | SHIB[1.0000000000000000],SOL[3.1813313200000000],USD[0.0000003085138876] |
| 09638469 | TRX[0.0000070000000000],USDT[0.0000000046561322] |
| 09638474 | SHIB[1.0000000000000000],TRX[8169.0075034100000000],USD[0.0000000000051403] |
| 09638485 | BTC[0.0000000095510144],DOGE[0.0000000093147583],SOL[0.0000000009304432],USD[0.2559790356108883] |
| 09638497 | BTC[4.0000000000000000],BTC[0.1111325800000000],ETH[1.8684810600000000],ETHW[1.8676792400000000],USD[1139.7711111704206855] |
| 09638513 | BTC[0.0860509700000000],DOGE[2.0000000000000000],SHIB[8.0000000000000000],USD[0.0311483828877322] |
| 09638516 | KSHIB[19.9800000000000000],USD[2.3244991623217335] |
| 09638524 | BTC[0.0000000051950000],DOGE[1.0000000000000000],ETH[0.0018464100000000],ETHW[9.0427210700000000],LINK[101.7543663300000000],MATIC[0.9669680600000000],SHIB[5.0000000000000000],SOL[26.5459475100000000],USD[1.2762244970980316],USDT[0.0000135814859419] |
| 09638525 | ETHW[0.3231443500000000],USD[0.0000038606763249] |
| 09638530 | BTC[0.0000000305146561],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0002376251383814] |
| 09638535 | USD[100.0000000000000000] |
| 09638548 | BTC[0.0000591300000000],SHIB[4.0000000000000000],USD[0.0063051015578428] |
| 09638560 | USD[3.9979494044532000] |
| 09638567 | USD[3.8099849506389051],USDT[0.0000000042351407] |
| 09638568 | BTC[0.0000125300000000],USD[0.0001921905252933] |
| 09638576 | SHIB[1.0000000000000000],USD[0.0000995661915715] |
| 09638578 | DOGE[1.0000000000000000],MATIC[106.4554809800000000],SHIB[7.0000000000000000],USD[624.5271505609960244],USDT[0.0000084322484530] |
| 09638580 | BTC[0.0618119900000000],DOGE[3.0000000000000000],ETH[2.0969211900000000],ETHW[1.9972387400000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[3367.7000008451977349] |
| 09638585 | BTC[0.0000000100000000],USDT[0.0000000074482617] |
| 09638587 | SHIB[12597.3.1682208710276112],USD[0.0001741661639822],USDT[0.0000000004836484] |
| 09638590 | DOGE[1.0000000000000000],ETH[0.1590220000000000],ETHW[1.4174903500000000],SHIB[5.0000000000000000],USD[0.0000000575929059] |
| 09638592 | USD[1400.0000000] |
| 09638599 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[0.0017846426120490] |
| 09638608 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[499.9983337800000000],USDT[0.0000000822125] |
| 09638615 | BTC[0.0000000100000000],BTC[0.0000000001280000000],ETH[0.0000012800000000],ETHW[0.1388744700000000],SHIB[12.0000000000000000],TRX[3.0000000000000000],USD[0.0088190327700946] |
| 09638616 | SHIB[4.0000000000000000],USD[0.0001566372200970],USDT[0.0000000047416564] |
| 09638623 | USD[99.8256255000000000] |
| 09638625 | USD[0.6604718100000000] |
| 09638632 | BTC[0.5267885750000000],USD[2796.0588711000000000] |
| 09638634 | DOGE[1.0000000000000000],USD[0.0000000327118950] |
| 09638641 | USD[2064.6575694500000000] |
| 09638642 | BTC[0.0000559576000000],MATIC[265.1055655000000000],SOL[0.0020837554693180],USD[0.0000000098281369] |
| 09638652 | USD[10.0000000000000000] |
| 09638664 | USD[500.0100000000000000] |
| 09638675 | USD[0.0001844592930980] |
| 09638682 | BTC[0.0000001800000000],DOGE[0.0041924700000000],USD[0.0004042005018465] |
| 09638685 | BTC[0.0010294300000000] |

Schedule 6.2: Minority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09638698 | USD[0.0634132770626678] |
| 09638700 | DOGE[0.0147870700000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0000000042269589] |
| 09638702 | DOGE[1.000000000000000],MATIC[0.0020557800000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.9073625915793293],USDT[0.000000027007874] |
| 09638717 | BTC[0.0018026800000000],DOGE[2.000000000000000],GRT[1.000000000000000],USD[0.0894990700944144] |
| 09638727 | BRZ[1.000000000000000],BTC[0.0000002700000000],DOGE[2.000000000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.0090412473267737] |
| 09638731 | BTC[0.0002311600000000],USD[10.1071663550289264] |
| 09638755 | BTC[0.1663430300000000],ETH[0.2852422100000000],USD[0.0000024080445428] |
| 09638770 | USD[102.1000000000000000] |
| 09638772 | USD[0.0046857121344000] |
| 09638783 | BTC[0.0000584900000000] |
| 09638798 | SHIB[1.000000000000000],USD[0.0000000018877081],USDT[4.9795818700000000] |
| 09638827 | ALGO[35.3042076900000000],ETH[0.0214262100000000],ETHW[0.0211626100000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000971007138671] |
| 09638838 | ALGO[980.2885018800000000],BTC[0.0174893600000000],ETH[0.0382822700000000],ETHW[0.0378034700000000],LINK[118.5452806900000000],SHIB[349234386.7570693500000000],USD[0.0000142319815160] |
| 09638841 | USD[130.5043224689693637] |
| 09638843 | USD[500.0000000000000000] |
| 09638852 | SHIB[2.000000000000000],USD[0.0093413217875000] |
| 09638853 | SHIB[2.000000000000000],USD[0.0008286933336664] |
| 09638866 | DOGE[1.000000000000000],ETHW[0.1146395600000000],TRX[1.000000000000000],USD[0.0060276755857270] |
| 09638867 | DOGE[0.0000000598145768] |
| 09638872 | USD[0.2844919200000000] |
| 09638877 | USD[0.0072888988923083],USDT[0.0000000110626101] |
| 09638885 | DOGE[0.0000009033331386] |
| 09638900 | USD[504.5456318600000000] |
| 09638905 | ETH[0.0009750000000000],ETHW[0.0249750000000000],USD[31.4933692000000000] |
| 09638906 | MATIC[30.5787178800000000],USD[0.0000000574802] |
| 09638923 | BTC[0.0011816900000000],USD[-0.1657748000000000] |
| 09638925 | AVAX[1.2178425500000000],BAT[29.6773500700000000],ETH[0.0375531300000000],ETHW[0.0375531300000000],NEAR[2.0321267400000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0001304245905] |
| 09638926 | USD[20.6463872300000000] |
| 09638927 | USD[0.0000002522096096],USDT[0.0000002939646964] |
| 09638935 | DOGE[0.0000000301170210] |
| 09638952 | DOGE[0.0000009323306] |
| 09638960 | DOGE[0.0000000573062852] |
| 09638961 | BTC[0.0000000044421390],TRX[1.000000000000000],USD[0.0001715257593462] |
| 09638965 | BTC[0.0000000050000000],ETH[0.0002532000000000],ETHW[0.0002532000000000],MATIC[0.0031052600000000],SOL[0.0003222500000000],USD[0.9908337860729984] |
| 09638967 | USD[7041.1677417100000000] |
| 09638968 | DOGE[0.0000004079986576] |
| 09638973 | NFT (32596525928697523?)[1],USD[0.0057831234402601] |
| 09638976 | ETHW[0.0000550000000000],TRX[1.000000000000000],USD[21.8668962440227901] |
| 09638979 | ETH[0.0072911100000000],ETHW[0.0072911100000000] |
| 09638984 | BTC[0.0000000100000000],ETH[0.0000000004670800],SHIB[1.000000000000000] |
| 09638986 | DOGE[0.0000000751677121] |
| 09639001 | DOGE[0.0000006648180086] |
| 09639010 | DOGE[1.000000000000000],LTC[0.0000000080000000],USD[0.0001374893634375],USDT[0.0041382792806967] |
| 09639025 | USD[0.1218008240344600] |
| 09639032 | BRZ[2.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],SUSHI[112.0909893600000000],TRX[2.000000000000000],USD[0.0000000095696680] |
| 09639034 | ETH[0.0100000000000000] |
| 09639035 | DOGE[3.000000000000000],ETHW[0.1858161600000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[1100.4143929863032821] |
| 09639041 | SHIB[1.000000000000000],USD[0.0618972008209068] |
| 09639063 | ETH[0.0126796500000000],ETHW[0.0210000000000000] |
| 09639064 | BTC[0.0013513200000000],SHIB[1.000000000000000],USD[0.0000555011551420] |
| 09639065 | USD[100.0000000000000000] |
| 09639069 | BTC[0.0010396600000000],DOGE[4.000000000000000],ETH[2.0358425500000000],ETHW[1.0238391500000000],LINK[2.5293136400000000],USD[27.2439394081431122] |
| 09639071 | ETHW[2.0019045900000000],USD[2863.8220259577301604] |
| 09639084 | DOGE[1553.6667672700000000],MATIC[47.6688451000000000],SHIB[6535953.7124183000000000],TRX[2.000000000000000],USD[0.2181671861705954] |
| 09639088 | USD[0.4375504000000000] |
| 09639094 | USD[10195.3552891100000000],USDT[5.0029676000000000] |
| 09639095 | SOL[0.0000000000000000] |
| 09639125 | MATIC[5.1176172700000000],SOL[1.5247667700000000],USD[0.0000007179962999] |
| 09639151 | AAVE[0.0000000001680000],AVAX[0.0000000040869330],BAT[0.0000000095845054],BCH[0.0000000096240772],DOGE[1.0007120258702108],GRT[0.0000000057800433],LTC[0.0000000031553080],MATIC[0.0000000131510284],SHIB[0.0000000339959679],SOL[0.0000000035920375],UNI[0.0000000055423175],USD[2.4808640907406843],USDT[0.0000000086865792] |
| 09639157 | USD[0.0012468000000000] |
| 09639172 | USD[5.1594265000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09639174 | DOGE[198.43478885000000000],SHIB[1.000000000000000],USD[0.000000066752847],USDT[2.2573573000000000] |
| 09639189 | BAT[1.000000000000000],BRZ[2.000000000000000],ETH[0.270453910000000],ETHW[0.270453910000000],SHIB[4.000000000000000],SOL[8.000000000000000],USD[0.0033050340246101] |
| 09639195 | USD[0.0040051740265993] |
| 09639198 | USD[130.01000000000000000] |
| 09639214 | ETH[0.0000000011755381],TRX[0.000000039991120],USD[0.0000000099239243] |
| 09639220 | USD[0.0000000016740000] |
| 09639240 | USD[102.68189567000000000] |
| 09639256 | USD[0.0001254789412048] |
| 09639257 | DOGE[0.0000002290220173] |
| 09639260 | USD[0.6487915408569726] |
| 09639266 | DOGE[3.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0182094613832886] |
| 09639267 | BTC[0.0000001000000000],SHIB[3.000000000000000],USD[17.16809516544411102] |
| 09639273 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[3.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0000001366632952],USDT[0.000000061443664] |
| 09639298 | AVAX[13.898300000000000],BTC[0.0000850997025440],SOL[0.0000000071680994],USD[1.8182322868494215] |
| 09639300 | BAT[1.000000000000000],SHIB[1.000000000000000],USD[0.0072357005347102] |
| 09639314 | BTC[0.0000004100000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0036231267195840] |
| 09639315 | GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[1882.97055715357065741] |
| 09639324 | DOGE[0.0000000150224002] |
| 09639340 | USD[0.0558915880388304] |
| 09639348 | TRX[0.0000070000000000],USDT[10.000000000000000] |
| 09639349 | DOGE[0.0000000201099152] |
| 09639360 | USD[2000.00000000000000000] |
| 09639362 | DOGE[1.000000000000000],SHIB[6.000000000000000],USD[0.0300000246762395] |
| 09639374 | ETHW[0.5129078500000000],USD[1.1611900261823704] |
| 09639375 | BTC[0.0007710300000000] |
| 09639381 | DOGE[0.0000000779088487] |
| 09639388 | USD[1.4224152000000000] |
| 09639400 | BRZ[2.000000000000000],BTC[0.0000828900000000],DOGE[1.000000000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.0263732471471870] |
| 09639404 | DOGE[0.0000001076211108] |
| 09639408 | TRX[1.000000000000000],USD[0.0000000000899970],USDT[9.7862107200000000] |
| 09639413 | ALGO[0.2807410000000000],ETH[0.414929630000000],SHIB[0.000000100000000],USD[105.02236138062258572] |
| 09639426 | AAVE[0.0000000026213520],BCH[0.0000000010277893],BTC[0.0000000084909684],CUSDT[0.0000000080038860],DOGE[0.0000000027674170],ETH[0.0000000015040678],LINK[0.0000000029115084],LTC[0.0000010703358032],MATIC[0.0000000012889861],MKR[0.0000000080763320],NEAR[0.0000000055425316],SHIB[2.000000000000000],SOL[0.0000000088179028],USD[0.0000002181867677],USDT[0.0000000139921236] |
| 09639432 | DOGE[0.0000000661925994] |
| 09639434 | BTC[0.0000000047106084],ETH[0.000000078023010],ETHW[0.000000078023010],LTC[0.0000000014551408],SHIB[2.000000000000000],USD[0.0001336281402414] |
| 09639440 | BTC[0.0052580700000000],SHIB[1.000000000000000],USD[0.0091335866714208] |
| 09639441 | ETH[0.0000000028731394],SHIB[20.000000000000000],USD[0.0000120497783455] |
| 09639442 | ETH[0.0009140000000000],ETHW[0.000914000000000],USD[1.4676414000000000] |
| 09639448 | ETHW[0.0230594500000000],SHIB[4.000000000000000],USD[0.0000981241804764] |
| 09639452 | DOGE[0.0000000382725216] |
| 09639454 | ETH[0.0010469800000000],ETHW[0.0010469800000000] |
| 09639455 | BTC[0.0009973800000000],USD[5.0000890328705518] |
| 09639469 | DOGE[0.0000000677359556] |
| 09639470 | SHIB[2.000000000000000],USD[0.0000134111365784] |
| 09639477 | AAVE[0.2128113900000000],AVAX[2.4077503400000000],BRZ[1.000000000000000],DOGE[203.12824213000000000],ETH[0.014463020000000],ETHW[1.2465670500000000],LINK[4.628783070000000],MATIC[5.161703040000000],SHIB[39.01827242000000000],SOL[2.936063490000000],TRX[9.000000000000000],USD[521.136753797234972],USDT[4.946541670000000] |
| 09639512 | DOGE[0.0000000430453257] |
| 09639523 | DOGE[0.0000000815468448] |
| 09639527 | DOGE[1.000000000000000],USD[0.0069028200000000],USDT[0.0500000025170880] |
| 09639528 | DOGE[0.0000000712533951] |
| 09639532 | SHIB[2.000000000000000],USD[0.0096445473174530] |
| 09639543 | BTC[0.0000001770016021] |
| 09639551 | DOGE[0.0000002731235521] |
| 09639555 | DOGE[0.0000000920952964] |
| 09639560 | USD[5.1121987700000000] |
| 09639572 | USD[100.00000000000000000] |
| 09639575 | DOGE[0.0000000621323597] |
| 09639577 | BTC[0.0062088700000000],USD[0.3365730471307477] |
| 09639585 | DOGE[0.0000000915140372] |
| 09639587 | USD[25.00000000000000000] |
| 09639588 | USD[349.00000000000000000] |
| 09639609 | AVAX[0.0064669000000000],BRZ[1.000000000000000],BTC[0.0000006400000000],DOGE[6.000000000000000],ETH[0.000025770000000],SHIB[70.00000000000000000],TRX[3.000000000000000],USD[0.0011009015578183] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09639613 | BTC[0.0000000086147589],DOGE[0.0000000020320977] |
| 09639614 | BTC[0.0102210800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.9753436070247427] |
| 09639624 | USD[1.0829279900000000] |
| 09639637 | BTC[0.0004208300000000],CUSDT[44.8453255400000000],ETH[0.0000000100000000],ETHW[0.0000001000000000],KSHIB[96.6018371700000000],LINK[0.8015325000000000],SOL[0.0479422000000000],UNI[0.8422669300000000],USD[2.2865694839063763] |
| 09639642 | DOGE[0.0000000542743444] |
| 09639643 | BTC[0.0000000011072884],DOGE[0.0000000067039471] |
| 09639647 | SHIB[4.0000000000000000],USD[46.1570574330661250] |
| 09639657 | BTC[0.0000000088463800],DOGE[0.0000000037615660] |
| 09639658 | DOGE[0.0000003257974460] |
| 09639662 | DOGE[0.0000000117562172] |
| 09639665 | BTC[0.0000000097710952],DOGE[0.0000000022365831] |
| 09639678 | DOGE[0.0000000679561510] |
| 09639683 | BTC[0.0000000380086195],DOGE[0.0000000063685480] |
| 09639687 | DOGE[0.0224519400000000],USD[0.0000000071157316] |
| 09639689 | DOGE[0.0000000533607199] |
| 09639690 | BRZ[2.0000000000000000],BTC[0.0000001100000000],DOGE[8.0092107200000000],ETH[0.0000019700000000],ETHW[0.0000019700000000],SHIB[208.8520649700000000],TRX[7.0000000000000000],USD[0.0141248648964229] |
| 09639700 | ETH[0.0184500800000000],ETHW[0.0182175200000000],SHIB[1.0000000000000000],USD[0.0000044759079650] |
| 09639701 | DOGE[0.0000001696995791],LTC[0.0000000043881746],SHIB[1.0000000000000000] |
| 09639703 | ALGO[3618.7612616300000000],AVAX[71.8045409400000000],PAXG[0.7208657500000000],SHIB[158636849.1919568000000000],SOL[0.0000000022383665],USD[1435.2845731671743424] |
| 09639704 | ETH[0.0000000085412363],SOL[0.0000000001240524],USD[0.0000000013301398],YFI[0.0000002100000000] |
| 09639714 | DOGE[0.0000000570990796] |
| 09639719 | AAVE[0.0148155800000000],ALGO[2.9292116700000000],AUD[1.4283186700000000],AVAX[0.0493554700000000],BAT[2.4648202900000000],BCH[0.0086177500000000],BRZ[5.1902986600000000],BTC[0.0009239700000000],CAD[1.2689128700000000],CUSDT[44.9447696100000000],DAI[0.9939929800000000],DOGE[361.6850054200000000],ELF[0.0195720800000000],ETH[0.0195720800000000],ETHW[0.0195720800000000],EUR[0.9421100300000000],GBP[0.8047424900000000],GRT[8.9547737300000000],KSHIB[86.2151464400000000],LINK[0.1434143300000000],LTC[0.0171446400000000],MATIC[1.7256360500000000],MKR[0.0009611200000000],NEAR[0.2542215600000000],PAXG[0.0005389000000000],SHIB[2.0000000000000000],SOL[0.0247498400000000],SUSHI[0.8405660300000000],TRX[14.5797779900000000],UNI[0.1734209900000000],USD[1.0002599969560708],USDT[0.9957090700000000],YFI[0.0001517900000000] |
| 09639720 | DOGE[0.0000000177253727],LTC[0.0000000039094748],SHIB[1.0000000000000000] |
| 09639730 | DOGE[0.0000000004384992] |
| 09639739 | DOGE[0.0000000671263589] |
| 09639744 | DOGE[0.0000000156342203],LTC[0.3001415947926228],SHIB[1.0000000000000000] |
| 09639751 | TRX[171.9145924800000000],USD[0.0000000005709852] |
| 09639761 | BRZ[2.0000000000000000],SHIB[5278985.7156611300000000],USD[0.0005893825634778] |
| 09639766 | DOGE[0.0000001975052561],LTC[0.0000000024959188],SHIB[1.0000000000000000] |
| 09639769 | DOGE[0.0000002050603338] |
| 09639779 | DOGE[0.0000000923564292] |
| 09639780 | ETHW[0.0000000066505146],LTC[0.0000000050000000] |
| 09639789 | USD[1.0374400202976000] |
| 09639796 | ETHW[0.1810876000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[232.4894783641627304] |
| 09639797 | DOGE[0.0000000151801257],LTC[0.0000000073339244],SHIB[1.0000000000000000] |
| 09639803 | USD[10.0000000000000000] |
| 09639804 | DOGE[0.0000000133719109],LTC[0.0000000020808330],SHIB[1.0000000000000000] |
| 09639805 | SHIB[3.0000000000000000],USD[0.0006916106553007] |
| 09639806 | BCH[0.0000000004327567],BTC[0.0000000007600000],DOGE[1.0000000068243344],ETH[0.0000000092195266],ETHW[0.0000000092195266],SHIB[5.0000000000000000],TRX[2.0000240097888424] |
| 09639808 | DOGE[0.0000000813928135] |
| 09639831 | USD[5.0000000000000000] |
| 09639840 | DOGE[0.0000000990548507] |
| 09639842 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.1999714146334936] |
| 09639854 | USD[0.0064365134434226] |
| 09639869 | BAT[1.0000000000000000],BTC[0.3204864400000000],DOGE[6.0000000000000000],ETH[1.5339824900000000],ETHW[1.5333381800000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[-1633.5080933603940563] |
| 09639877 | USD[0.9682999453436208] |
| 09639882 | DOGE[0.0000000769897210] |
| 09639886 | BRZ[2.0000000000000000],BTC[0.0878765000000000],DOGE[21905.0182658000000000],ETH[1.0872025600000000],ETHW[0.3958272400000000],EUR[1446.7875542100000000],GBP[1189.4607917700000000],SHIB[38.0000000000000000],TRX[6.0000000000000000],USD[18352.5634459874739152] |
| 09639891 | DOGE[0.0000000713349042] |
| 09639897 | BTC[0.0000159100000000],USD[0.0001168215931243] |
| 09639902 | BTC[0.0013965900000000],DOGE[1.0000000000000000],USD[20.0100257770467057] |
| 09639908 | BTC[0.0002510900000000],USD[0.0003318608826157] |
| 09639911 | DOGE[0.0000000330533241] |
| 09639934 | SHIB[837975.2408656000000000],USD[0.0000000000000753] |
| 09639935 | SHIB[4.0000000000000000],TRX[0.0000001000000000],USD[0.0058013319756154] |
| 09639960 | BTC[0.0000001300000000],DOGE[1.0000000000000000],USD[0.2979039429390400] |
| 09639965 | ETH[0.0000000455552000],LTC[0.0000000023446256] |
| 09639967 | SHIB[1243781.0945273600000000],USD[0.0000000000000256] |
| 09639970 | BTC[0.0000000050000000],USD[1.9161310113763349] |
| 09640002 | SHIB[7.0000000000000000],USD[0.0000001104689300],USDT[0.0000000037288492] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09640005 | ETH[0.0249677400000000],ETHW[0.0249677400000000],TRX[0.0000070000000000],USDT[0.0200086452427758] |
| 09640009 | BTC[0.1032136300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000015877991365] |
| 09640011 | GRT[4341.0000000000000000],USD[0.0140541000000000] |
| 09640019 | USD[2.1587076000000000] |
| 09640022 | SHIB[1.0000000000000000],USD[0.0000001614828528] |
| 09640032 | DOGE[0.0000000183138740],LTC[0.0000000069719342],SHIB[1.0000000000000000] |
| 09640036 | DOGE[0.0000000417281604] |
| 09640038 | EUR[0.0069506400000000],SHIB[18.0000000000000000],USD[297.4333610788913788] |
| 09640046 | ETH[0.0000004100000000],MATIC[0.0015548100000000],USD[0.0062853804672301] |
| 09640050 | BTC[0.0011410683600000] |
| 09640051 | DOGE[0.0000001892537736] |
| 09640053 | AVAX[0.0334054700000000],BTC[0.0000039500000000],PAXG[0.0001837100000000],SHIB[3.0000000000000000],SOL[0.0117120900000000],TRX[3.9639905700000000],USD[54.2545790475807438] |
| 09640056 | DOGE[0.0000000118955772],LTC[0.0000000015711588],SHIB[1.0000000000000000] |
| 09640058 | BTC[0.0046448500000000],DOGE[1.0000000000000000],ETH[1.0872347500000000],ETHW[1.0867779800000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0040374024018353] |
| 09640063 | DOGE[0.0000001094486446] |
| 09640075 | DOGE[0.0000000849798083] |
| 09640077 | DOGE[0.0000000590148233] |
| 09640078 | BTC[0.0000000027202020],USD[0.0000057596177054] |
| 09640081 | DOGE[0.0000001960220449],LTC[0.0000000632543438],SHIB[1.0000000000000000] |
| 09640089 | BTC[0.0002989700000000],USD[0.0003891534711070] |
| 09640090 | USD[0.0000001642527289],USDT[0.0000000090175713] |
| 09640097 | DOGE[0.0000000291021121] |
| 09640105 | USD[5.2230665568387946] |
| 09640111 | DOGE[0.0000000992245898] |
| 09640125 | ALGO[15786.6971554300000000],NFT [42243376585291429041][1],SOL[2.4715138100000000],TRX[1.0000000000000000],USD[0.0003160735431037] |
| 09640128 | BRZ[2.0000000000000000],BTC[0.0625185800000000],DOGE[3.0000000000000000],ETH[1.7129227000000000],ETHW[1.3774127900000000],TRX[6.0000000000000000],USD[20.0480431911369375] |
| 09640130 | DOGE[0.0000003398164845] |
| 09640134 | DOGE[0.0000000731019901] |
| 09640140 | BTC[0.0005114300000000],USD[0.0011180988323579] |
| 09640141 | BTC[0.0000000520000000],DOGE[3.0000000000000000],LTC[0.0063898000000000],SHIB[2.0000000000000000],USD[1.8611159615038314] |
| 09640153 | USD[0.0050420000000000] |
| 09640155 | SHIB[2.0000000000000000],USD[0.0073337113730430] |
| 09640161 | DOGE[0.1214761600000000],SHIB[504.1602334300000000],USD[0.1468731367572763] |
| 09640163 | DOGE[0.0000000874444166] |
| 09640171 | USD[0.0000000054706438] |
| 09640185 | DOGE[0.0000000882401903] |
| 09640186 | BAT[1.0000000000000000],BTC[0.0323167500000000],ETH[0.3580842200000000],ETHW[0.3580842200000000],TRX[1.0000000000000000],USD[0.0001663064186214] |
| 09640195 | DOGE[0.0000000013680696] |
| 09640198 | DOGE[516.2921139400000000],USD[0.0000000004494384] |
| 09640215 | BTC[0.0489922300000000],ETH[0.5503643900000000],ETHW[0.5503643900000000] |
| 09640218 | BTC[0.0020684800000000],SHIB[1.0000000000000000],USD[10.0102463244300120] |
| 09640219 | SUSHI[14.0605484000000000],USD[0.0000000661849854] |
| 09640226 | DOGE[0.0000000127155174],LTC[0.0000000072480636],SHIB[1.0000000000000000] |
| 09640232 | BTC[0.0000000100000000] |
| 09640237 | SOL[0.0000000024081750],USD[0.0000003236383143] |
| 09640240 | BTC[0.0000000017727160],ETH[0.0000006169648063],ETHW[0.0000006169648063],EUR[0.0004885229393009],USD[0.0035389655546876],USDT[0.0000000095539853] |
| 09640242 | NFT [37968148411156764][1],NFT [38066339151019610][1],NFT [40859049859813598][1],NFT [41993335951409097][1],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[1000.9758760235621392],USDT[0.0000000027338844] |
| 09640246 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000001506066074] |
| 09640257 | DOGE[1.0000000000000000],ETHW[0.1776842500000000],SHIB[2.0000000000000000],USD[284.6057900522666476],USDT[1.0238787400000000] |
| 09640265 | AVAX[0.0000000005007486],BTC[0.0000000009953818],DOGE[0.0000000029918680],GRT[0.0000000067972464],MATIC[0.0000000226383613],SHIB[0.0000000071681441],SOL[0.0000000396915251],SUSHI[0.0000000029194181],UNI[0.0000000047548881],USD[0.0001901848824639],USDT[0.0000000039071704] |
| 09640266 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000044500000000],ETHW[0.0000445000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[6.0000000000000000],USD[0.0000071180978248],USDT[0.0000000113914292] |
| 09640281 | USD[0.0001988906305755] |
| 09640285 | BTC[0.0003173800000000],SHIB[1.0000000000000000],USD[30.0001324662147761] |
| 09640293 | DOGE[0.0000000884436549] |
| 09640294 | SHIB[1.0000000000000000],TRX[0.0000090000000000],USD[0.0074937000000000],USDT[0.0000000041696070] |
| 09640302 | BAT[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0032396286549907],USDT[0.0000000079319641] |
| 09640304 | DOGE[0.0000000520870692] |
| 09640307 | USD[0.0063969100000000] |
| 09640320 | DOGE[0.0000000612647003] |
| 09640323 | DOGE[0.0000000120491104],LTC[0.0000000020763496],SHIB[1.0000000000000000] |
| 09640327 | USD[2061.7791777600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09640331 | USD[0.0002689700000000] |
| 09640347 | SHIB[1.0000000000000000],USD[0.0001695560501512] |
| 09640351 | BRZ[1.0000000000000000],BTC[0.0000000050000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.2277205691738777] |
| 09640352 | ETH[0.0000000051000000],USD[0.0020687400914438],USDT[0.0000000083943768] |
| 09640361 | ETH[0.0007100000000000],ETHW[0.0007100000000000],USD[0.0000000041540649] |
| 09640367 | SHIB[47334.3713421100000000],TRX[1.0000000000000000],USD[0.0000049146210076] |
| 09640368 | DOGE[0.0000005462536031] |
| 09640383 | ALGO[460.7009293700000000],BTC[0.0043138800000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0002332639660043] |
| 09640391 | DOGE[0.0000000194268171],LTC[0.0000000063604580],SHIB[1.0000000000000000] |
| 09640399 | DOGE[0.0000001646597222] |
| 09640404 | SOL[0.9846641800000000],USD[3.2549441548221472] |
| 09640420 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],USD[0.0023004788574711] |
| 09640432 | DOGE[0.0000000368960883] |
| 09640444 | ETHW[0.1259042563546931],SUSHI[0.0000000054697540],USD[2.0034368600000000] |
| 09640448 | DOGE[0.0000000962373052] |
| 09640453 | DOGE[0.0000000172419956],LTC[0.0000000007213653],SHIB[1.0000000000000000] |
| 09640459 | BTC[0.0000000037457642],DOGE[0.0000000093740722] |
| 09640469 | USD[5.0000000000000000] |
| 09640474 | DOGE[0.0000000841981330] |
| 09640476 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000000081424834],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0000195805536473],USDT[0.0000000506084428] |
| 09640480 | SHIB[4.0000000000000000],USD[74.5651984118516312] |
| 09640483 | USD[1000.0000000000000000] |
| 09640486 | USD[50.0100000000000000] |
| 09640488 | DOGE[0.0000000259271830] |
| 09640489 | BTC[0.0005711200000000],USD[4.0907112400000000] |
| 09640505 | USD[100.0000000000000000] |
| 09640506 | GBP[4.9735246300000000],NEAR[0.2514370400000000],SOL[0.0000831500000000],USD[0.0000000043464599],USDT[3.3304803227200135] |
| 09640509 | BTC[0.0239663811041360],ETH[1.0003192300000000],SHIB[1.0000000000000000],USD[-149.9985763615246757] |
| 09640510 | DOGE[0.0000000837979364] |
| 09640529 | LINK[61.9031060300000000],NEAR[337.2008108300000000],USD[0.0000000157748025] |
| 09640531 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[29.0000000000000000],TRX[7.0000000000000000],USD[222.3723655018547344] |
| 09640534 | DOGE[0.0000000779892470] |
| 09640535 | BTC[0.0016176200000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[28.4488945426242719] |
| 09640539 | BTC[0.0029970000000000],ETH[0.0403352100000000],ETHW[0.0403352100000000],SOL[1.2812401700000000],USD[6.5726949889156127] |
| 09640543 | SHIB[996049.3296921500000000],USD[0.0950000000000495] |
| 09640547 | USD[0.0000000023952338] |
| 09640549 | BTC[0.0000611775570747],SHIB[5.0000000000000000],USD[0.0624074951356235] |
| 09640552 | BTC[0.0004873600000000],ETH[0.0095058800000000],ETHW[0.0093827600000000],USD[0.0000635993431191] |
| 09640556 | DOGE[0.0000000603211557] |
| 09640558 | USD[0.0113054645816661],USDT[0.0000000043927650] |
| 09640561 | ETH[0.0076319778916692],SHIB[2.0000000000000000],USD[0.0000000593352708] |
| 09640573 | DOGE[138.1780873700000000],KSHIB[2268.7410583300000000],SHIB[2393557.1096858100000000],USD[1.0000000002888410] |
| 09640579 | DOGE[0.0000000233989946] |
| 09640582 | DOGE[1.0000000000000000],KSHIB[7701.4929617200000000],SHIB[24845795.4099089400000000],USD[0.0018264901158853] |
| 09640589 | BTC[0.0051089900000000],USD[0.0000383675596776] |
| 09640590 | ALGO[75.2338074700000000],BRZ[2.0000000000000000],DOGE[6.0000000000000000],ETH[0.0000000092178985],ETHW[0.6165290892178985],SHIB[55.0000000000000000],SUSHI[12.5525367300000000],TRX[9.0000000000000000],USD[0.0047992134221825] |
| 09640596 | DOGE[1.0000000000000000],USD[0.0011516482333193] |
| 09640600 | BTC[0.0000000027615482],SHIB[4.0000000000000000],USD[0.0000435564223910] |
| 09640603 | DOGE[0.0000000613807244] |
| 09640605 | ETH[0.7675262000000000],ETHW[0.6930116500000000],SHIB[1.0000000000000000],USD[500.0000321671909285] |
| 09640619 | BTC[0.0303988600000000],USD[0.0005089043556874] |
| 09640634 | USD[0.0000000996967941] |
| 09640650 | AVAX[0.0000826500000000],BRZ[1.0000000000000000],SHIB[6.0000000000000000],USD[0.0000001969158346] |
| 09640652 | BRZ[1.0000000000000000],BTC[0.0000001100000000],USD[0.0002070561934800] |
| 09640653 | USD[10.0000000000000000] |
| 09640661 | USD[0.0076130147871918] |
| 09640668 | SHIB[4.0000000000000000],TRX[1.0000000000000000],UNI[0.0015967800000000],USD[0.0000000090298401] |
| 09640670 | DOGE[0.0000000585799809] |
| 09640675 | BTC[0.0000000056921255],DOGE[1.0000000000000000],SHIB[6.0000000000000000],USD[0.0000076264136690] |
| 09640677 | BTC[0.0005028800000000],USD[0.0000079541733808] |
| 09640698 | BTC[0.0059153700000000],DOGE[4.0000000000000000],ETH[0.1213463200000000],ETHW[0.1213463200000000],SHIB[37.0000000000000000],TRX[2.0000000000000000],USD[0.0001226064866624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09640703 | SHIB[271.6692913300000000],USD[179.9900000099147726],USDT[0.0000000608656759] |
| 09640715 | BRZ[4.0000000000000000],DOGE[2456.7199791600000000],SHIB[7.0000000000000000],TRX[4.0000000000000000],USD[0.0000000070003548] |
| 09640727 | DOGE[0.0000000170735519] |
| 09640730 | DOGE[0.0000000296393630] |
| 09640735 | BTC[0.0000000070865526],ETH[0.0001308100000000],ETHW[0.0001308100000000],USD[0.0003113512261649] |
| 09640739 | AVAX[2.4546262100000000],DOGE[1.0000000000000000],ETHW[1.0457238400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000001002488009] |
| 09640744 | BTC[0.0449550000000000],USD[100.0000000000000000] |
| 09640748 | BTC[0.0008575500000000],SHIB[3.0000000000000000],SOL[3.0951550900000000],USD[0.0001401540275851] |
| 09640749 | BTC[0.0000003700000000],DOGE[1.0000000000000000],LTC[1.8101157800000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0010043350176990] |
| 09640761 | DOGE[0.0000000766956180] |
| 09640770 | USD[120.0000000000000000] |
| 09640786 | BTC[0.0132982000000000],ETHW[0.3943394600000000],USD[9.6724838470367337] |
| 09640790 | BTC[0.0000000006852363],ETHW[0.1081875100000000],USD[0.0001857094440938] |
| 09640796 | USD[0.0001555311307518] |
| 09640807 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0025706542645204] |
| 09640812 | AVAX[16.2627735800000000],BAT[1.0000000000000000],BTC[0.0646171200000000],DOGE[2.0000000000000000],ETH[5.4237381100000000],ETHW[5.4215390800000000],SHIB[8.0000000000000000],SOL[46.1049941800000000],TRX[1.0000000000000000],USD[4.6364334986357552],USDT[1.0209499300000000] |
| 09640816 | USD[5.0000000000000000] |
| 09640818 | DOGE[0.0000000735661489] |
| 09640821 | USD[0.0053234295860000] |
| 09640836 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[6.0000000000000000],GRT[2.0000000000000000],SHIB[5.0000000000000000],TRX[5.0000000000000000],USD[0.7655510070747248],USDT[1.0101786400000000] |
| 09640845 | GBP[0.0164397900000000],USD[0.0926402400000000] |
| 09640852 | DOGE[0.0000000632527848] |
| 09640860 | BTC[0.0111815900000000] |
| 09640861 | DOGE[1.0000000000000000],ETH[0.0936426300000000],ETHW[0.0925977500000000],USD[0.4457461626545625] |
| 09640866 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],TRX[1.0002740000000000],USD[0.0010488279261832],USDT[0.2269445342318416] |
| 09640870 | USD[103.0830881200000000] |
| 09640871 | USD[1.5955330000000000] |
| 09640874 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0025287239748400] |
| 09640876 | BTC[0.2598826650000000],ETH[0.4445548700000000],ETHW[0.4445548700000000],USD[0.9519570160041661] |
| 09640880 | BTC[0.0000000200000000],SHIB[8.0000000000000000],USD[54.8762438245919738] |
| 09640881 | MATIC[2.4588148500000000] |
| 09640884 | USD[0.0002256508244136] |
| 09640887 | BTC[0.4098280400000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0007372681975321] |
| 09640888 | DOGE[0.0000000473474927] |
| 09640890 | USD[0.0077353500000000] |
| 09640898 | BAT[1.0000000000000000],USD[0.0001067601912680] |
| 09640906 | DOGE[1641.1295960600000000],SHIB[3.0000000000000000],USD[0.0066895624132364],USDT[1.0000000000000000] |
| 09640908 | DOGE[0.0000000955037385] |
| 09640909 | USD[0.8359524400000000] |
| 09640910 | BTC[0.0000000379379955],USD[0.0001564859212282] |
| 09640911 | USD[0.0098700000000000] |
| 09640916 | BTC[0.0755665000000000],ETH[1.3890628600000000],ETHW[1.3890628600000000],SHIB[2.0000000000000000],TRX[169.0945680000000000],USD[2970.3804218776803826] |
| 09640919 | SOL[3.3295205970850000],USD[1.9572145600000000] |
| 09640922 | MATIC[324.0000000000000000] |
| 09640934 | AVAX[8.0492950000000000],BAT[0.2119000000000000],BTC[0.7369978196869123],DOGE[0.9535200000000000],ETH[0.0000000050000000],ETHW[0.0003907600000000],SHIB[70645.0000000000000000],SOL[0.0034965000000000],USD[1.3964770876200000] |
| 09640935 | DOGE[0.0000000249864469] |
| 09640948 | BTC[0.0406527300000000],DOGE[1.0000000000000000],ETH[0.3751664500000000],ETHW[0.3751664500000000],TRX[1.0000000000000000],USD[0.0001224204190814] |
| 09640955 | BTC[0.0000000010000000],DOGE[0.0000000023134401],USD[0.0750712057007386],USDT[0.0000006179054] |
| 09640956 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000159689210] |
| 09640969 | USD[1004.1665245052420219] |
| 09640985 | USD[2000.0000000000000000] |
| 09640989 | BRZ[1.0000000000000000],BTC[0.0004408600000000],USD[27.2772093614566976] |
| 09640994 | DOGE[0.0000000748515238] |
| 09641005 | USD[1221.7670552359276094] |
| 09641015 | DOGE[0.0000000077759516],GRT[0.0806257001577396],KSHIB[0.0000000073720017],SHIB[14.8294469332590936],SOL[0.0000000019654496],SUSHI[0.0000000037564281],USD[0.0000000069279874] |
| 09641026 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0041482688766573] |
| 09641027 | USD[20.0000000000000000] |
| 09641030 | BTC[0.0010224900000000],ETH[0.0094561400000000],ETHW[0.0094561400000000],LTC[0.3406283700000000],SHIB[4.0000000000000000],USD[0.0000004755578435] |
| 09641032 | DOGE[0.0000003798024441] |
| 09641041 | BTC[0.0003803500000000],ETH[0.0007760600000000],ETHW[0.0007760600000000],SHIB[1.0000000000000000],USD[0.2357261185994379],USDT[1.0000000000000000] |
| 09641042 | USD[50.0100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09641045 | USD[0.0000000110256059],USDT[0.000000138376448] |
| 09641047 | USD[0.0001957146237520] |
| 09641061 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[4.000000000000000000],USD[1.6601227760502987] |
| 09641062 | BTC[0.0026231200000000],TRX[1.000000000000000000],USD[0.0000783163824062] |
| 09641065 | AVAX[0.3046398650000000],BTC[0.0005712507000000],LTC[0.0097800000000000],SOL[0.0630000000000000],USD[0.0873447537122894] |
| 09641068 | USD[0.0043736780720300],USDT[0.000000082806921] |
| 09641082 | USD[0.008307737881210] |
| 09641090 | AAVE[0.0000376500000000],BAT[1.000000000000000000],BRZ[3.000000000000000000],BTC[0.0060637400000000],DOGE[718.6046177900000000],ETH[0.3439405000000000],ETHW[0.3437960600000000],LTC[0.0001473000000000],PAXG[0.0028880000000000],SHIB[3208619.9714630800000000],SOL[3.7924114900000000],TRX[5.2158467300000000],USD[0.0000018924694] |
| 09641097 | DOGE[0.0000000655546499] |
| 09641098 | USD[1.000000000000000] |
| 09641099 | DOGE[0.00000712388840] |
| 09641113 | DOGE[1.000000000000000000],ETH[2.2170483000000000],ETHW[0.1732695900000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000125712789969] |
| 09641129 | DOGE[0.000000509400846] |
| 09641133 | ETH[0.0000000818152110],ETHW[0.000000081815210],SHIB[2.000000000000000000],USD[0.0001578780059887] |
| 09641139 | SHIB[1.000000000000000000],USD[0.0000608841449622],USDT[1.000000000000000] |
| 09641141 | AVAX[59.5248584900000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000001651321146] |
| 09641145 | BAT[0.0000000048200000],BTC[0.0000007000000],ETHW[0.0000021600000000],SOL[0.0000510511709961],USD[25.6729619661324188] |
| 09641146 | DOGE[0.0000000387636460] |
| 09641150 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],MATIC[1.7820086400000000],SHIB[121511.6828675500000000],TRX[1.000000000000000000],USD[0.0079805936844148],USDT[0.2213686410436791] |
| 09641154 | BTC[0.0941000000000000],USD[4.2016706000000000] |
| 09641162 | BTC[0.0004173000000000],ETH[0.0015250900000000],ETHW[0.0015114100000000],USD[0.0006511091271431] |
| 09641163 | ALGO[0.0000001000000000] |
| 09641169 | DOGE[0.0000003797412288] |
| 09641173 | TRX[0.0001000000000000],USD[6.3215346720000000],USDT[0.0007350000000000] |
| 09641176 | USD[0.0010986000000000],BRZ[2.000000000000000000],ETHW[0.0290167600000000],NFT [3756470004437309211][1],SHIB[111.0875685800000000],TRX[5.000000000000000000],USD[0.0001454150090203] |
| 09641178 | BRZ[1.000000000000000000],ETH[0.6647422400000000],USD[0.0000081834556354],USDT[0.0000000144334222] |
| 09641183 | BRZ[1.000000000000000000],BTC[0.0274281000000000],DOGE[1.000000000000000000],ETH[0.0000137491639267],ETHW[1.0318358991639267],SHIB[5.000000000000000000],TRX[4.000000000000000000],USD[0.4803537292519573] |
| 09641189 | USD[102.9532576100000000] |
| 09641193 | AVAX[4.6511415700000000],DOGE[0.0000000783067309],SUSH[62.6439159100000000],USD[0.0000000783067309] |
| 09641202 | AVAX[3.1698777600000000],BTC[0.0077445400000000],DOGE[205.1669626300000000],ETH[0.1342355900000000],ETHW[0.1331685200000000],GRT[200.3288567600000000],LINK[4.1394515000000000],LTC[1.0386460000000000],MATIC[20.5084538700000000],SHIB[12.000000000000000000],SOL[2.1286747000000000],SUSHI[10.2583481900000000],TRX[77.3347586100000000],UNI[5.1291741100000000],USD[0.3445449150176188] |
| 09641212 | SHIB[1.000000000000000000],USD[2468.6754948815094204],USDT[0.0000000056122800] |
| 09641216 | DOGE[1.000000000000000000],USD[0.0072020654926428] |
| 09641224 | ETH[0.0977639600000000],ETHW[0.0967397000000000],TRX[1.000000000000000000],USD[10.3217883800866875] |
| 09641236 | USD[5.0000000000000000] |
| 09641238 | DOGE[0.0000000365050476] |
| 09641248 | ETH[0.0054430700000000],ETHW[0.0054430700000000],SHIB[925.3761597900000000] |
| 09641254 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.0000259300000000],USD[0.0050110633406810] |
| 09641258 | DOGE[0.0000002068332238] |
| 09641266 | SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.0000001181733138] |
| 09641271 | ETHW[0.0467499700000000],SHIB[2.000000000000000000],USD[204.6884627894725329] |
| 09641278 | BTC[0.0019461400000000],DOGE[1.000000000000000000],ETH[0.0259675300000000],ETHW[0.0256431000000000],SHIB[3.000000000000000000],USD[0.0003757872857828] |
| 09641286 | DOGE[0.0000000665207486] |
| 09641295 | DOGE[143.0568471700000000],DOGE[1.000000000000000000],ETH[0.0096378800000000],SHIB[1.000000000000000000],SOL[0.3313993300000000],TRX[1.000000000000000000],USD[22.2021582112507819] |
| 09641300 | BTC[0.0002454649948153],DAI[0.0000364300000000],DOGE[0.2352531900000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],GBP[0.0000029700000000],LTC[0.0000000800000000],SOL[0.0000038400000000],TRX[0.0004516100000000],USD[0.0000000466914528] |
| 09641303 | USD[250.0000000000000000] |
| 09641304 | BTC[0.0050345500000000],USD[100.0021911942323695] |
| 09641312 | DOGE[0.0000003666633089] |
| 09641313 | BTC[0.0000009900000000],USD[0.0000000053321495] |
| 09641318 | AVAX[0.0314600000000000],MATIC[5.1320000000000000],SOL[0.0144420000000000],USD[0.0076862812000000],USDT[0.0000000046947013] |
| 09641319 | USD[0.2040871861250000] |
| 09641327 | USD[1.4104144381368000] |
| 09641334 | ETH[0.0863238300000000],ETHW[0.0863238300000000],USD[0.0000009231103928] |
| 09641335 | DOGE[1.000000000000000000],SHIB[7.000000000000000000],USD[0.0039489510215955],USDT[0.0000000109411825] |
| 09641336 | BRZ[1.000000000000000000],ETH[0.0000000627399968],SHIB[7.000000000000000000],USD[0.1359577483344936],USDT[0.0000000071351393] |
| 09641339 | BRZ[1.000000000000000000],BTC[0.0073223629008310],DOGE[1450.7613118800000000],ETH[0.0934285400000000],ETHW[0.0647945100000000],SHIB[2582694.6500712700000000],USD[2.0391817090261503] |
| 09641342 | DOGE[0.0000000613252176] |
| 09641345 | USD[985.8673180226711924] |
| 09641346 | USDT[4.2418590000000000] |
| 09641348 | BTC[0.0050000000000000],USD[101.9192100000000000] |
| 09641353 | USD[70.7791526471489165] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09641355 | USD[15.4826693800000000] |
| 09641356 | DOGE[0.0000000197000254] |
| 09641357 | BTC[0.0000000073030870],ETH[0.0000000007738683],SHIB[1.0000000000000000],USD[0.0059869163253952],USDT[0.0000064312179225] |
| 09641364 | BRZ[1.0000000000000000],BTC[0.0000000024759050],DOGE[0.0000000089057608],ETH[0.0000000053604596],LINK[0.0000000075000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],UNI[0.0000000072850000],USD[5.4199830099318434],USDT[0.0000001749707200] |
| 09641366 | USD[0.0000000000000000],ETH[0.0091902300000000],ETHW[0.0091902300000000],USD[0.0040996466608091] |
| 09641367 | BRZ[4.0000000000000000],DOGE[5.0000000000000000],ETH[0.0067403900000000],ETHW[0.0067403900000000],SHIB[13709207.9846183900000000],TRX[3.0000000000000000],USD[2.7980701018647667],USDT[2.0000000000000000] |
| 09641369 | BRZ[1.0000000000000000],ETHW[0.5540167200000000],SHIB[884589.3291158900000000],TRX[3.0000000000000000],USD[774.7559286661189244] |
| 09641370 | SHIB[2.0000000000000000],USD[2.0559164744670104] |
| 09641375 | DOGE[0.0000000144994763] |
| 09641393 | SHIB[1.0000000000000000],USD[0.0000117262371640] |
| 09641395 | TRX[0.0000010000000000],USDT[20.2956464000000000] |
| 09641397 | USD[88.1284492999321283] |
| 09641400 | DOGE[0.0000000832353893] |
| 09641407 | ETH[0.0000000100000000],ETHW[0.0000000100000000] |
| 09641409 | DOGE[170.4592597000000000],USD[0.0000000007512914] |
| 09641419 | BTC[0.0001004800000000],USD[198.0001281764977216] |
| 09641420 | BTC[0.0000000007250872],DOGE[0.0000000139492448] |
| 09641428 | DOGE[0.0000000518033169] |
| 09641432 | SHIB[1.0000000000000000],USD[0.0001212008789530] |
| 09641434 | DOGE[0.0000000826524219] |
| 09641447 | AVAX[8.1857573100000000],BTC[0.0100047900000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[238.0002054664359560],USDT[200.9908070600000000] |
| 09641451 | DOGE[0.0000000094222710002] |
| 09641457 | ETH[0.0005126400000000],ETHW[0.0005126400000000],USD[-0.0880548411658400] |
| 09641458 | BTC[0.0155754400000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001534485164651] |
| 09641459 | BTC[0.0101273100000000],TRX[1.0000000000000000],USD[0.0101587784068053] |
| 09641469 | BTC[0.0684992000000000],USD[0.0001259730672233] |
| 09641473 | DOGE[0.0000000287857629] |
| 09641474 | USD[0.0045855016887779],USDT[0.0000000027445280] |
| 09641480 | USD[0.0000487054846384] |
| 09641486 | ETH[0.2074771600000000],ETHW[0.2074771600000000] |
| 09641493 | DOGE[0.0000000790246088] |
| 09641494 | ETH[0.0060516300000000],ETHW[0.0059783800000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000071539949145] |
| 09641495 | DOGE[58.1966365700000000],MATIC[1.8509801300000000],SHIB[251623.3249057300000000],TRX[15.5069375900000000],USD[0.0004545136979009] |
| 09641503 | AVAX[0.0000000078068408],BAT[0.0000000001456684],DOGE[0.0000000097261405],LINK[0.0000000067654500],LTC[0.0000000077339390],SHIB[0.0000000014442445],TRX[0.0000000067898015],USD[0.0000000094061680] |
| 09641504 | DOGE[0.0000000191294717] |
| 09641510 | USD[0.0000000011821566] |
| 09641515 | USD[8000.0000000000000000] |
| 09641518 | TRX[1.0000000000000000],USD[100.8480977491665864] |
| 09641522 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.5669346505024475] |
| 09641523 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003253091364664] |
| 09641525 | USD[100.0000000000000000] |
| 09641531 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0037920291714427] |
| 09641533 | BTC[0.0000000556442939],DOGE[0.0033372900000000],USD[0.0002447988146659] |
| 09641537 | USD[50.0100000000000000] |
| 09641544 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1315.1831973945675065] |
| 09641545 | USD[1032.0836958700000000] |
| 09641559 | SHIB[1.0000000000000000],USD[1.2088981970000000] |
| 09641560 | SOL[0.1802431900000000],TRX[0.0000000084000000],USD[0.8052808592076790] |
| 09641564 | SOL[0.3056157900000000] |
| 09641574 | BRZ[3.0000000000000000],DOGE[12.0320791600000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[7.0000000000000000],USD[199.5594042999977881] |
| 09641576 | USD[0.0000000655274464],USD[0.0000000058233542] |
| 09641578 | BRZ[1.0000000000000000],BTC[0.0000000021563900],ETH[0.0000000054178180],SHIB[6.0000000000000000],USD[0.0000042419045054] |
| 09641589 | USD[0.0000412312944541] |
| 09641590 | USD[0.0013469300000000] |
| 09641603 | ETHW[0.2000000000000000] |
| 09641604 | BTC[0.0004944000000000],DOGE[1.0000000000000000],ETH[0.0046652700000000],ETHW[0.0046105500000000],USD[0.0000955488317363] |
| 09641607 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.4978352255728862] |
| 09641626 | ALGO[219.8260012800000000],BAT[4.0778526500000000],DOGE[4.0000000000000000],NEAR[888.6295218600000000],SHIB[5.0000000000000000],TRX[4.0000000000000000],USD[2.2006229011277775],USDT[2.0481052000000000] |
| 09641631 | AVAX[0.0019361000000000],BTC[0.0000104000000000],ETH[0.0006625300000000],ETHW[0.0006594900000000],MATIC[8.5925488000000000],MKR[0.0000834400000000],TRX[1.0000000000000000],USD[0.1152532000000000],YFI[0.0009396500000000] |
| 09641640 | DOGE[0.0000000418649393] |
| 09641646 | SHIB[1293108.7090327700000000],TRX[1.0000000000000000],USD[0.0000000067649307] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09641647 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.0198146900000000],ETHW[0.0195684500000000],SHIB[7.00000000000000000],TRX[2.00000000000000000],USD[0.0003120238713055] |
| 09641649 | SHIB[1.00000000000000000],USD[27.5180837091566032] |
| 09641653 | SHIB[400000.00000000000000000],USD[0.2070520000000000] |
| 09641657 | BRZ[1.00000000000000000],DOGE[5.00000000000000000],SHIB[6.00000000000000000],TRX[4.00000000000000000],USD[350.0083575613943616] |
| 09641658 | BTC[0.0123553700000000],ETH[0.2246160700000000],ETHW[0.2246160700000000],SHIB[1.00000000000000000],USD[0.0000008978546982] |
| 09641662 | DOGE[1.00000000000000000],ETH[0.2693399000000000],ETHW[0.2693399000000000],USD[0.0000044540013000] |
| 09641663 | DOGE[0.0000003665593066] |
| 09641673 | USD[1050.0000000000000000] |
| 09641676 | SOL[1.5385000000000000] |
| 09641678 | USD[1000.0000000000000000] |
| 09641679 | ETH[1.6243400000000000],ETHW[0.0009650000000000],USD[1631.8962214000000000] |
| 09641681 | USD[1995.0000000000000000] |
| 09641692 | BRZ[2.00000000000000000],DOGE[2728.5959225700000000],GRT[1.00000000000000000],SHIB[6.00000000000000000],TRX[1.00000000000000000],USD[84.3006839105586775] |
| 09641693 | BTC[0.0000000058667745],DOGE[0.0000000072489280] |
| 09641697 | DOGE[0.6303231700000000],SHIB[6.00000000000000000],USD[49.0511363597252990] |
| 09641698 | USD[0.0100000000000000] |
| 09641703 | USD[200.0000000000000000] |
| 09641705 | SHIB[2.00000000000000000],USD[0.9420169176209877] |
| 09641706 | BTC[0.0074608300000000],USD[1.6924003048629097] |
| 09641714 | USD[1.5066892764751390] |
| 09641719 | TRX[1.00000000000000000],USD[0.3319000012967226] |
| 09641720 | BTC[0.0000000090349385],DOGE[0.0000000011112288] |
| 09641728 | USD[0.0046097554962118],USD[0.0000000086362080] |
| 09641740 | DOGE[0.0000000709980267] |
| 09641742 | USD[0.0000008073885802] |
| 09641751 | BTC[0.0371000000000000],ETH[0.2250000000000000],ETHW[0.2250000000000000],USD[1.1757328100000000] |
| 09641754 | ETH[0.0028827900000000],ETHW[0.0028827900000000],TRX[1.00000000000000000],USD[0.0000029138231003] |
| 09641760 | BTC[0.0548976400000000],ETH[0.7861005200000000],ETHW[0.7857702400000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[4.4064123524635067] |
| 09641762 | BRZ[2.00000000000000000],ETH[0.0000000024020767],USD[0.0045494976007521] |
| 09641769 | DOGE[2.00000000000000000],ETH[0.0000000300000000],NEAR[1.2175980300000000],SHIB[14.00000000000000000],TRX[1.00000000000000000],USD[0.2798368274264913] |
| 09641772 | USD[0.0000068961000000] |
| 09641775 | USD[450.0000000000000000] |
| 09641776 | BRZ[3.00000000000000000],DOGE[57.2932368400000000],KSHIB[0.0023730500000000],LTC[0.0000336200000000],MATIC[435.1355397900000000],SHIB[422183.0567319700000000],TRX[41.9531752800000000],USD[0.1688875436107267] |
| 09641786 | BTC[0.0009347900000000] |
| 09641789 | DOGE[0.0000000446137554] |
| 09641799 | USD[0.0002015727604761] |
| 09641807 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],MATIC[0.0091554000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],UNI[0.0999582400000000],USD[26.5507364245997841] |
| 09641815 | DOGE[5.00000000000000000],SHIB[19.00000000000000000],SOL[0.0000172200000000],TRX[4.00000000000000000],USD[0.0000000823812],USDT[0.0000000074520255] |
| 09641818 | ETHW[0.0009890000000000],SHIB[1800.0000000000000000],USD[5425.6542941744629600],USDT[0.0000000080000000] |
| 09641819 | USD[10.2147686000000000] |
| 09641821 | SHIB[1.00000000000000000],USD[0.0000000864096125] |
| 09641824 | BRZ[2.00000000000000000],BTC[0.0251495600000000],DOGE[1150.9217186800000000],ETH[0.5072970700000000],ETHW[0.5070840900000000],EUR[0.0028650100000000],NEAR[16.8126002800000000],SHIB[17.00000000000000000],SOL[7.1513759700000000],TRX[1.00000000000000000],USD[171.9708193809282552] |
| 09641826 | USD[0.0028537977265581] |
| 09641830 | DOGE[0.0000000697871865] |
| 09641834 | BTC[0.0107723900000000],SHIB[1.00000000000000000],USD[0.0100008120765088] |
| 09641844 | USD[50.0100000000000000] |
| 09641856 | AVAX[0.4995000000000000],BTC[0.0002000000000000],DOGE[0.9840000000000000],USD[11.7688698840623000],USDT[0.0000000134696612] |
| 09641857 | USD[0.0000000066850944] |
| 09641870 | DOGE[0.0000000734471488] |
| 09641873 | USD[28.9049855663310271] |
| 09641874 | USD[0.0048705300000000] |
| 09641880 | SHIB[1.00000000000000000],USD[0.0001333036970839] |
| 09641887 | BTC[0.0245065700000000],DOGE[1.00000000000000000],USD[0.0002040266287163] |
| 09641889 | BAT[1.00000000000000000],USD[0.0000088829827766] |
| 09641894 | DOGE[0.0000004759965460] |
| 09641899 | DOGE[0.0000000644231081] |
| 09641900 | USD[0.0002712333878400] |
| 09641915 | BAT[1.00000000000000000],TRX[3.00000000000000000],USD[0.0000007103020745] |
| 09641922 | SHIB[2.00000000000000000],USD[0.0000052294586268] |
| 09641927 | DOGE[4058.0593484900000000],LINK[15.1487899600000000],SOL[35.9900000000000000],SUSHI[207.5000000000000000],USD[334.3938586839494026] |
| 09641930 | DOGE[0.0000009033249966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09641944 | BTC[0.0000002200000000],SHIB[1.0000000000000000],USD[0.0001671634663020] |
| 09641957 | SHIB[700000.0000000000000000],USD[20.9949228000000000] |
| 09641959 | SHIB[1.0000000000000000],USD[0.0000000071546448],USDT[29.5579129300000000] |
| 09641968 | SHIB[1.0000000000000000],USD[0.0079998780663922] |
| 09641979 | USD[10.0000000000000000] |
| 09641981 | AAVE[0.0000000001016628],BTC[0.0000000100000000],ETH[0.0000000055516035],ETHW[0.0998669655516035],TRX[1.0026673300000000],USD[0.0000000053980345] |
| 09641988 | BTC[0.0100000000000000] |
| 09641989 | BTC[0.0000045000000000],DOGE[705.8698029900000000],SHIB[1.0000000000000000],USD[0.0000000046778944] |
| 09642004 | SOL[0.1454233400000000],USD[0.0000002081298831] |
| 09642008 | BTC[0.5622533200000000],ETH[1.9139842000000000],ETHW[1.9139842000000000] |
| 09642011 | BTC[0.0029399900000000],DOGE[1.0000000000000000],USD[0.0002008030718515] |
| 09642012 | AVAX[1.2307546300000000],DOGE[368.3617890300000000],ETH[0.0424174100000000],ETHW[0.0424174100000000],LTC[0.4366402400000000],PAXG[0.0134097800000000],SHIB[2380960.3809523800000000],SOL[0.6564754300000000],USD[0.0000309465633393] |
| 09642013 | ETH[0.9414654200000000],ETHW[0.9414654200000000],USD[1.4472154492702966] |
| 09642014 | MATIC[135.7174933700000000],SHIB[3.0000000000000000],SOL[0.0000262600000000],TRX[1.0000000000000000],USD[0.0075580072786304] |
| 09642015 | DOGE[0.0000007410421750] |
| 09642025 | BTC[0.0075556300000000],DOGE[1641.9826067000000000],ETH[0.1073608700000000],ETHW[0.1062722500000000],SHIB[3.0000000000000000],SOL[2.4870056600000000],USD[465.6194791422967077] |
| 09642032 | AVAX[0.2135628900000000],DOGE[3.0000000000000000],LINK[3.3424783400000000],SHIB[433276.5632582300000000],USD[18.4756752049322122] |
| 09642033 | DOGE[0.0000000531547489] |
| 09642037 | USD[0.0000891640989322] |
| 09642039 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0007617716906457] |
| 09642043 | USD[20.0000000000000000] |
| 09642044 | BTC[0.0012870000000000],DOGE[3.0000000000000000],ETH[0.0440130200000000],ETHW[0.0636631400000000],LINK[3.4663758900000000],SHIB[13.0000000000000000],SOL[0.0000000043892922],USD[0.0000000157911758] |
| 09642048 | BTC[0.0000001124835800] |
| 09642053 | USD[25.8037419100000000] |
| 09642060 | USD[0.0001012395423275] |
| 09642087 | DOGE[0.0000000757547762] |
| 09642089 | BTC[0.0342928100000000],DOGE[567.2446097800000000],ETH[0.4201755700000000],ETHW[0.4201755700000000],GRT[1047.2845445900000000],LINK[28.4946032500000000],SHIB[38593562.3938666700000000],USD[-99.9998421783529241] |
| 09642092 | NFT[305746935586152914][1],NFT[420955188570567461][1],NFT[559955590627570631][1],SOL[1.7222648200000000],USD[0.2975003301261072] |
| 09642093 | SHIB[2.0000000000000000],USD[0.0000003687556926] |
| 09642096 | CUSDT[370.5072730300000000],ETH[0.0117480400000000],ETHW[0.0115975600000000],KSHIB[279.4339413500000000],NEAR[1.2414005400000000],SHIB[216225.9654725200000000],USD[0.0031201970264012] |
| 09642111 | BTC[0.0244916300000000],USD[500.0002041511051891] |
| 09642113 | DOGE[0.0000003729314740] |
| 09642121 | BTC[0.0146803500000000],ETH[0.0848612600000000],ETHW[0.0653198200000000],SHIB[6.0000000000000000],USD[0.0006445860006610] |
| 09642127 | BTC[0.0012255700000000],DOGE[200.7363652200000000],ETH[0.0109721300000000],ETHW[0.0109721300000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0101689303103593] |
| 09642128 | AAVE[0.0325097100000000],DOGE[282.7930646600000000],MATIC[10.3847286800000000],SHIB[9.0000000000000000],SOL[0.0000030700000000],TRX[1.0000000000000000],USD[102.6374791845580274] |
| 09642131 | BTC[0.0008851600000000],SHIB[1.0000000000000000],SOL[0.1415055000000000],SUSHI[4.0085846100000000],USD[31.1547907705184793] |
| 09642147 | GRT[143.8560000000000000],USD[0.1248000000000000] |
| 09642152 | DOGE[0.0000000934186623] |
| 09642156 | USD[20.6429936000000000] |
| 09642165 | USD[0.0000001877219395],USDT[0.0000000099304407] |
| 09642179 | DOGE[0.0000005190024153] |
| 09642208 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.1260000000000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0082042881677203] |
| 09642209 | SHIB[3.0000000000000000],USD[0.9990475027146258] |
| 09642210 | DOGE[0.0000009026461929] |
| 09642213 | SHIB[1.0000000000000000],SOL[0.0000124900000000],USD[0.0000022030758378] |
| 09642214 | DOGE[0.0000003792474415] |
| 09642215 | SHIB[11669.7020413500000000],USD[0.0597795994621790],USDT[0.0000000050000000] |
| 09642217 | DOGE[0.0000003916323281] |
| 09642222 | BTC[0.0505179400000000],USD[0.8397167072138092] |
| 09642222 | DOGE[0.0000006391362230] |
| 09642227 | BRZ[1.0000000000000000],BTC[0.0072981800000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],USD[41.8845292984593656] |
| 09642229 | USD[34.8341610000000000] |
| 09642233 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[21.2140311600000000],GRT[1.0000000000000000],LINK[0.0006534500000000],SHIB[5.0000000000000000],SUSHI[1.0096434400000000],TRX[9.0000000000000000],UNI[1.0096434400000000],USD[2336.7958121168838720] |
| 09642235 | DOGE[0.0000000573505996] |
| 09642237 | DOGE[0.0000001952646961],LTC[0.0000000005147040],SHIB[1.0000000000000000] |
| 09642241 | AVAX[0.2019520800000000],BTC[0.0006000000000000],USD[0.7886547722293688] |
| 09642242 | SHIB[3.0000000000000000],USD[2.5900013009917852] |
| 09642243 | BTC[0.0280662200000000],ETH[0.1957007500000000],ETHW[0.1957007500000000],USD[0.0007329055495542] |
| 09642244 | BTC[0.0082033100000000],CUSDT[1155.0339145000000000],DOGE[1.0000000000000000],ETHW[0.3579616500000000],MATIC[831.0179166700000000],SHIB[7.0000000000000000],USD[786.0800136574282745],USDT[0.0000000035518110] |
| 09642246 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0086235528292842] |
| 09642250 | ETH[0.0000002900000000],ETHW[0.0000002900000000],SHIB[3.0000000000000000],USD[0.0001090643727204] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09642254 | DOGE[0.0000000710422953] |
| 09642272 | BTC[0.0004677200000000],USD[90.0000342083824532] |
| 09642284 | USD[0.0000003339073178] |
| 09642285 | TRX[0.0000140000000000] |
| 09642286 | DOGE[0.0000000137314473],LTC[0.0000000088739000],SHIB[1.0000000000000000] |
| 09642287 | SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0002279474038002] |
| 09642289 | DOGE[0.0000000987279944] |
| 09642290 | ETH[0.0000000000157374],SHIB[1.0000000000000000] |
| 09642292 | DOGE[0.0000007094045260] |
| 09642293 | USD[5.0000000000000000] |
| 09642303 | DOGE[0.0000000373733751] |
| 09642305 | DOGE[0.0000000306870742] |
| 09642306 | DOGE[0.0000000121521617],LTC[0.0000000059819855],SHIB[1.0000000000000000] |
| 09642311 | SHIB[2.0000000000000000],USD[0.0000280665860310] |
| 09642315 | BAT[1.0000000000000000],DOGE[3606.2272405200000000],SHIB[9.0000000000000000],TRX[4.0000000000000000],USD[0.0000000011390997] |
| 09642321 | USD[0.9403492000000000] |
| 09642323 | DOGE[0.0000000256144939] |
| 09642325 | DOGE[0.0000000781463777] |
| 09642327 | BRZ[1.0000000000000000],BTC[0.0000000027916762],SHIB[3.0000000000000000],TRX[0.0000080052704118],USD[0.0008069889351552],USDT[0.0000862994876360] |
| 09642333 | USD[20.5972153500000000] |
| 09642342 | DOGE[0.0000000153015194],LTC[0.0000000018734270],SHIB[1.0000000000000000] |
| 09642349 | DOGE[0.0000000900792304] |
| 09642350 | DOGE[0.0000010049220900] |
| 09642355 | DOGE[0.0000000398835835] |
| 09642366 | USD[3.4194206200000000] |
| 09642376 | DOGE[0.0000000145385945] |
| 09642380 | DOGE[0.0000000483420120] |
| 09642383 | DOGE[0.0000000141714714],LTC[0.0000000584482613],SHIB[1.0000000000000000] |
| 09642394 | DOGE[0.0000000513076199] |
| 09642401 | DOGE[0.0000000361380552] |
| 09642405 | BTC[0.0000000038944660] |
| 09642406 | DOGE[0.0000000461292281] |
| 09642412 | USD[1.9000000000000000] |
| 09642418 | DOGE[0.0000000262955404] |
| 09642422 | SHIB[1.0000000000000000],USD[0.0000000256329960],USDT[19.8980894000000000] |
| 09642423 | DOGE[0.0000000161370195],LTC[0.0000000055720480],SHIB[1.0000000000000000] |
| 09642425 | UNI[5.0000000000000000],USD[0.0024834000000000] |
| 09642431 | ALGO[255.3042721000000000],BAT[734.3633698800000000],DOGE[1.0000000000000000],LINK[11.9000000000000000],SHIB[1.0000000000000000],SOL[4.4500000000000000],USD[0.2367421028304494] |
| 09642432 | BTC[0.0004429000000000],DOGE[2.0000000000000000],ETH[0.0007280000000000],ETHW[0.0007280000000000],TRX[1.0000000000000000],USD[5216.4511031173332379] |
| 09642433 | DOGE[0.0000000185834045] |
| 09642437 | DOGE[0.0000000427671908] |
| 09642447 | DOGE[0.0000000266453094] |
| 09642448 | AVAX[1.9200000000000000],BTC[0.2150000024245602],DOGE[1.0000000000000000],ETH[3.5281394300000000],NEAR[13.3821505000000000],SHIB[102.0000000000000000],TRX[3.0000000000000000],USD[575.8178183351666293] |
| 09642461 | DOGE[0.0000000924360863] |
| 09642462 | ETHW[0.0021732900000000],USD[384.6872836727088931] |
| 09642465 | DOGE[0.0000001536266680] |
| 09642468 | USD[0.0000000060029224] |
| 09642469 | DOGE[0.0000007057323887] |
| 09642474 | BTC[0.0014464800000000],USD[0.0000174215794656] |
| 09642479 | DOGE[0.0000000179346361],LTC[0.0000000049927320],SHIB[1.0000000000000000] |
| 09642495 | LTC[0.0013864700000000] |
| 09642498 | DOGE[0.0000000436824236] |
| 09642500 | KSHIB[2414.5724275100000000],SHIB[2409640.5542168600000000],USD[0.0100000000376316] |
| 09642518 | DOGE[0.0000001548638511],LTC[0.0000000023487937],SHIB[1.0000000000000000] |
| 09642519 | USD[90.5000000000000000] |
| 09642520 | DOGE[0.0000000295384458] |
| 09642521 | SHIB[1.0000000000000000],SOL[1.0153442900000000],USD[0.0000000073177670] |
| 09642526 | USD[10.0000000000000000] |
| 09642530 | AVAX[0.0001209200000000],BAT[2.0000000000000000],BRZ[4.0000000000000000],BTC[0.0924242500000000],DOGE[2.0000000000000000],ETH[0.0000023700000000],MATIC[0.0079786200000000],SHIB[4.0000000000000000],SOL[0.0000653100000000],TRX[2.0000000000000000],USD[0.0005585510385654],USDT[1.0003927100000000] |
| 09642535 | BTC[0.0105709350000000],USD[1.2833049788428552],USDT[0.0000000027535578] |
| 09642537 | USD[0.8426482852470102],USDT[0.0000000072947720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09642538 | DOGE[0.0000000685659513] |
| 09642547 | DOGE[1.000000000000000],KSHIB[3761.32612152000000000],USD[5.1383596201261734] |
| 09642551 | USD[0.0099012924000000] |
| 09642555 | ETH[0.0000004800000000],ETHW[0.0000004800000000],SHIB[26.000000000000000],USD[18.4830057405594154] |
| 09642562 | DOGE[0.0000001714077796],LTC[0.000000062083208],SHIB[1.000000000000000] |
| 09642568 | DOGE[0.0000000656080330] |
| 09642569 | BTC[0.0148354000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0002038634721572] |
| 09642570 | BTC[0.0000495500000000],USD[0.5820589183040000] |
| 09642571 | DOGE[0.0000000769581952] |
| 09642583 | ALGO[8.3709002500000000],ETH[0.0018578600000000],ETHW[0.0018442000000000],LINK[0.2374470000000000],MATIC[0.4394000000000000],USD[995.9584778991559318] |
| 09642589 | DOGE[0.0000000754917250] |
| 09642598 | USDT[0.0908308000000000] |
| 09642605 | DOGE[0.0000000445609312] |
| 09642610 | DOGE[0.0000000223541461] |
| 09642612 | DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[0.0000020200000000],TRX[3.000000000000000],USD[0.1631082437210837] |
| 09642613 | DOGE[0.0000001744687984],LTC[0.0000000041540363],SHIB[1.000000000000000] |
| 09642616 | BRZ[1.000000000000000],USD[0.0101663310418160] |
| 09642621 | USD[0.9880678867315023],USDT[0.000000094969810] |
| 09642623 | DOGE[0.0000007440047571] |
| 09642624 | BTC[1.0049303200000000],DOGE[1.000000000000000],ETH[2.0088553700000000],ETHW[1.0039251000000000],SHIB[1.000000000000000],SOL[11.0541508100000000],UNI[1.0049303200000000],USD[835.5237225800000000] |
| 09642628 | BTC[0.0000637000000000],ETH[0.0008000000000000],ETHW[1.9988000000000000],USD[0.0093751960000000] |
| 09642638 | USD[0.0039915400000000] |
| 09642641 | DOGE[0.0000003232836352] |
| 09642644 | BTC[0.0004855400000000],DOGE[1.000000000000000],ETH[0.0044122100000000],ETHW[0.0044122100000000],SOL[0.2912490800000000],USD[0.0002149067976575] |
| 09642647 | PAXG[0.0107997000000000],SHIB[2.000000000000000],USD[0.8700035830207006] |
| 09642654 | DOGE[0.0000000287145318] |
| 09642655 | BTC[0.0238132600000000],SHIB[7.000000000000000],USD[406.7090868466285002] |
| 09642658 | DOGE[0.0000001359253596],LTC[0.0000000846849936],SHIB[1.000000000000000] |
| 09642659 | USD[5.0000000000000000] |
| 09642671 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0029432210024501] |
| 09642672 | AVAX[4.6701909800000000],ETH[0.1128938000000000],ETHW[0.1117807300000000],GRT[407.0923558600000000],LINK[6.1528143900000000],MATIC[47.9116538900000000],SHIB[4.000000000000000],SOL[4.2765453000000000],TRX[1.000000000000000],USD[0.0000008010807659] |
| 09642676 | USD[1000.0000000000000000] |
| 09642678 | DOGE[2811.000000000000000],ETH[1.3422206300000000],ETHW[1.3422206300000000],USD[0.0000111649814562] |
| 09642686 | DOGE[0.0000000625068124] |
| 09642696 | BRZ[1.000000000000000],BTC[0.0000000050000000],ETHW[0.2309294700000000],SHIB[2.000000000000000],USD[0.0000713586007801] |
| 09642700 | DOGE[0.0000009323510077] |
| 09642702 | BTC[0.0048385500000000],USD[0.0001661651618980] |
| 09642704 | DOGE[0.0000003072430284] |
| 09642721 | DOGE[0.0000005629430053] |
| 09642725 | DOGE[0.0000000160140810] |
| 09642727 | DOGE[0.0000001395673851],LTC[0.0000000007680980],SHIB[1.000000000000000] |
| 09642734 | SHIB[25105736.9477151300000000] |
| 09642736 | BAT[0.0000553500000000],BRZ[0.0001014800000000],TRX[0.0001843800000000],USD[4.4966568955689712] |
| 09642740 | USD[35.0000000000000000] |
| 09642746 | DOGE[0.0000001178756635] |
| 09642752 | SHIB[2847910.2073740100000000],USD[0.0017196700000768] |
| 09642758 | SHIB[828.0136239700000000],USD[0.0000008875794919] |
| 09642759 | BTC[0.0009892000000000],ETH[0.0131152100000000],ETHW[0.0131152100000000],SOL[0.5464803800000000],USD[0.0003643494390508] |
| 09642761 | SOL[5.0000000000000000],ETH[0.0031940200000000],ETHW[0.0031940200000000],MATIC[5.000000000000000],SHIB[11.000000000000000],USD[0.0003264655540874],USDT[2.000000000000000] |
| 09642767 | DOGE[0.0000001633713],LTC[0.0000000006107770],TRX[1.000000000000000] |
| 09642770 | USD[2000.000000000000000] |
| 09642771 | BRZ[2.000000000000000],BTC[0.0000000970880000],DOGE[33.6927545100000000],MATIC[0.0002561000000000],SHIB[2.000000000000000],TRX[10.000000000000000],USD[0.0000368074515844] |
| 09642773 | BTC[0.0014717300000000],ETH[0.0221739100000000],SHIB[1.000000000000000],USD[0.0000306020756562] |
| 09642774 | ALGO[0.9618395600000000],BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.2549181900000000],LINK[0.0955177100000000],MATIC[0.5776861100000000],SHIB[3.000000000000000],SOL[0.0055477800000000],TRX[3.000000000000000],USD[0.2988623773927627] |
| 09642777 | DOGE[0.0000000868368835] |
| 09642781 | DOGE[0.0000000271384293] |
| 09642785 | ETH[0.0000000071828557],ETHW[0.0000000071828557],USD[265.2398148540711254] |
| 09642791 | DOGE[0.0000001964687399],LTC[0.0000000051981799],SHIB[1.000000000000000] |
| 09642806 | DOGE[0.0000000281220764] |
| 09642809 | USD[0.0000000062259850] |
| 09642811 | USD[21.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09642817 | USD[516.0606990500000000] |
| 09642828 | DOGE[0.0000000198267266],LTC[0.0000000065843052],SHIB[1.0000000000000000] |
| 09642829 | USD[54.9757558440732645],USDT[0.0000000051609007] |
| 09642834 | USD[0.0553185839599170] |
| 09642838 | BTC[0.0018094900000000],SHIB[1.0000000000000000],USD[0.0023340447222892] |
| 09642851 | DOGE[0.0000000158642693],LTC[0.0000000010006145],SHIB[1.0000000000000000] |
| 09642857 | DOGE[0.0000000232087813] |
| 09642858 | DOGE[0.0000000149631860] |
| 09642859 | BTC[0.0007647600000000],ETH[0.0112494200000000],ETHW[0.0118191700000000],SHIB[5.0000000000000000],USD[11.1915111360288218] |
| 09642863 | DOGE[0.0000000484093083] |
| 09642864 | AVAX[55.0087227600000000],DOGE[170.5362370200000000],SHIB[4011717.2513981000000000],TRX[8.0000000000000000],UNI[0.0110837300000000],USD[0.0000000682209818] |
| 09642867 | BTC[0.0071293500000000],DOGE[10856.7605726900000000],ETH[0.2408120200000000],ETHW[831.1809850600000000],SHIB[10607.2731675900000000],SOL[0.0024511700000000],TRX[0.5583696300000000],USD[1.3254666098445904] |
| 09642869 | USD[158238.8441580000000000] |
| 09642870 | BTC[0.0000000050000000],USD[147.7289635500000000] |
| 09642880 | DOGE[0.0000000541080322] |
| 09642882 | BAT[158.8410000000000000],LTC[0.0085797200000000],USD[0.0000003265457256] |
| 09642885 | DOGE[0.0000000134427822],LTC[0.0000000362640837],SHIB[1.0000000000000000] |
| 09642889 | DOGE[0.0000000701265024] |
| 09642891 | USD[8219.1038252700000000] |
| 09642899 | DOGE[0.0000000155713760] |
| 09642900 | SHIB[10379200.0000000000000000],USD[0.4258440000000000] |
| 09642901 | SHIB[1559.0077638500000000],USD[0.0000000074625533] |
| 09642903 | USD[88.7390247564541612] |
| 09642905 | USD[1.2774036000000000] |
| 09642906 | USD[0.0000000034454870] |
| 09642909 | DOGE[0.0000000837494115] |
| 09642910 | BAT[1.0000000000000000],USD[82.2465847754526784],USDT[0.0000000014419680] |
| 09642920 | DOGE[0.0000000252470583] |
| 09642923 | USD[250.0000000000000000] |
| 09642925 | DOGE[0.0000000682019183] |
| 09642926 | ALGO[0.3387491700000000],AVAX[0.0000246900000000],BTC[0.0000000051800000],DOGE[0.3293143900000000],ETH[0.0010158100000000],ETHW[0.0010021300000000],MATIC[5.1839292200000000],TRX[0.0000010000000000],USD[0.7755479353531156],USDT[0.0000000092646546] |
| 09642934 | DOGE[0.0000000916620953] |
| 09642935 | ALGO[81.8573068400000000],SHIB[1.0000000000000000],USD[232.2273145525064026] |
| 09642941 | USD[5.0000000000000000] |
| 09642950 | USD[369.2082786579738251] |
| 09642953 | DOGE[0.0000000759845588] |
| 09642956 | BTC[0.0009908100000000],SHIB[1.0000000000000000],USD[0.0000169558018886] |
| 09642968 | ALGO[329.1754835500000000],BTC[0.0104092300000000],SHIB[2.0000000000000000],USD[0.0001551194389924] |
| 09642972 | BCH[0.0000000080137706],BTC[0.0000000059005240],DOGE[0.0000000099607760],SHIB[1.0000000000000000] |
| 09642978 | DOGE[0.0000000200932677] |
| 09642981 | DOGE[0.0000000633836780] |
| 09642988 | DOGE[0.0000000139525997],LTC[0.0000000033774830],SHIB[1.0000000000000000] |
| 09642995 | BAT[1.0000000000000000],BRZ[4.0000000000000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],TRX[3.0000000000000000],USD[0.0000077861501580] |
| 09643001 | USD[40.0000000000000000] |
| 09643002 | DOGE[420.1466715200000000],USD[0.0000000014529440] |
| 09643003 | DOGE[0.0000000799763499] |
| 09643006 | DOGE[0.0000000945856739] |
| 09643014 | ETH[0.0221922700000000],ETHW[0.0221922700000000],SHIB[1.0000000000000000],USD[0.0000000900010102] |
| 09643018 | BTC[0.0000000231001131] |
| 09643029 | BTC[0.0049530900000000],SHIB[1.0000000000000000],USD[0.0001623226089085] |
| 09643039 | DOGE[0.0000000868437678] |
| 09643042 | DOGE[0.0000001008539739] |
| 09643053 | BRZ[8.0997142000000000],DOGE[41.8250863700000000],GRT[1.0000000000000000],LTC[92.5647434800000000],SHIB[333.0000000000000000],TRX[22.4074279600000000],USD[0.0771019087428696],USDT[2.0210097300000000] |
| 09643056 | BTC[0.0079023200000000],SHIB[1.0000000000000000],USD[4.9172455169536178] |
| 09643065 | DOGE[0.0000000857190072] |
| 09643066 | AVAX[0.0021515900000000],BTC[0.0000136200000000],DOGE[15925.4243255700000000],ETH[0.0008734400000000],ETHW[0.0000835800000000],LTC[0.0057000000000000],MATIC[0.7423703600000000],TRX[0.5939257000000000],USD[5114.9535940785020000],USDT[0.0000000079281432] |
| 09643090 | DOGE[0.0000000070423861] |
| 09643115 | DOGE[0.0000000204702539] |
| 09643122 | USD[0.0033005550899985] |
| 09643128 | ETH[0.0000001800000000],ETHW[0.0000001800000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0038820489174852] |
| 09643131 | BAT[1.0000000000000000],ETH[0.0000184800000000],ETHW[0.0000184800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.4982207270202000] |

Schedule 30: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09643140 | USD[2000.000000000000000000] |
| 09643148 | DOGE[0.0000000273029079] |
| 09643152 | ETH[2.424790820000000000],ETHW[2.331972320000000000] |
| 09643159 | ETH[0.093669680000000000],ETHW[0.092624490000000000],TRX[1.000000000000000000],USD[0.0000000869992300] |
| 09643163 | SHIB[5.000000000000000000],USD[0.0244051653343559] |
| 09643168 | BTC[0.000233040000000000],USD[0.0001399923779428] |
| 09643173 | ETHW[0.015433970000000000],SHIB[2.000000000000000000],USD[0.0097069976757123] |
| 09643178 | AVAX[1.006373800000000000],SHIB[1.000000000000000000],USD[0.0000015157020] |
| 09643188 | AVAX[0.000217860000000000],ETH[0.000004700000000000],ETHW[0.050412860000000000],LINK[0.000061000000000],NFT (425989632409825048)[1],SOL[0.0000195400000000] |
| 09643200 | BTC[0.005051700000000000],SHIB[856898.029134530000000000],TRX[1.000000000000000000],USD[0.0000403823962079] |
| 09643209 | BRZ[0.000000008252664000000],DOGE[0.000000097800306000000],ETH[0.000000074307235000000],ETHW[0.000000008221154000000],NFT (341303981237802349)[1],NFT (385865983869128401)[1],NFT (408403152267559352)[1],NFT (422629481079627145)[1],NFT (449545763156428686)[1],NFT (556893364876810803)[1],SHIB[843585.825493417950260],SOL[52.565736641736291530],USD[0.000000000784223],USDT[0.0000000194858781],YF[0.0000000092569558] |
| 09643212 | ETHW[0.107000000000000000],USD[1.5946969100000000] |
| 09643214 | TRX[0.000009000000000000],USDT[0.0100000000000000] |
| 09643219 | BTC[0.000000032000000000],NEAR[0.000000005730000000],USD[0.0015475759901470] |
| 09643233 | NFT (353262357015523872)[1],NFT (374431428528928751)[1],NFT (509470068759898903)[1],SOL[0.0229987600000000] |
| 09643234 | ALGO[0.000008400000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[8.000000000000000000],SOL[0.000268233377191],TRX[2.000000000000000000],USD[0.0000000006221413],USDT[0.0000001519654721] |
| 09643238 | USD[1.000000000000000000] |
| 09643241 | SHIB[2.000000000000000000],USD[0.0000006696908759] |
| 09643244 | SHIB[3.000000000000000000],SOL[3.011309720000000000],USD[0.0000003264443564] |
| 09643250 | BTC[0.000093400000000000],ETH[0.033625400000000000],ETHW[0.067924400000000000],LINK[48.156060000000000000],LTC[0.727100000000000000],SOL[376.298026000000000000],SUSHI[205.218300000000000000],USD[7.3714558341625522],USDT[78.8560923600000000] |
| 09643258 | AVAX[8.752109560000000000],BRZ[1.000000000000000000],KSHIB[185.869114680000000000],MATIC[71.287554630000000000],NEAR[16.471908370000000000],SHIB[5.000000000000000000],USD[0.865887318392060] |
| 09643266 | USD[0.0000715224765060],USDT[0.0000000006659640] |
| 09643280 | AVAX[0.000039550000000000],BRZ[5.000000000000000000],DOGE[14.041919540000000000],ETH[0.000001700000000000],GRT[2.000000000000000000],SHIB[2003729.121061040000000000],SOL[23.913382590000000000],TRX[7.000000000000000000],USD[7.9926530759370624],USDT[1.0194934500000000] |
| 09643281 | ETH[0.144974740000000000],ETHW[0.080876120000000000],USD[0.0001358371204328] |
| 09643283 | SHIB[1.000000000000000000],USD[12.3313466147915260] |
| 09643288 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[7.000000000000000000],USD[0.0020711441847642] |
| 09643293 | SHIB[1219512.195121950000000000],TRX[159.868805260000000000],USD[0.0000000002282246] |
| 09643302 | AVAX[0.000000008364000],BAT[2.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000098888899],DOGE[10.000000000000000000],ETH[0.000000005377930],GRT[1.000000000000000000],MATIC[0.093354320000000000],SHIB[10.000000000000000000],TRX[5.000000000000000000],USD[0.0001840629398216],USDT[0.0000000077466773] |
| 09643310 | USD[0.1362635700000000] |
| 09643314 | BTC[0.000000038625428],SOL[0.0000000050406000] |
| 09643318 | BRZ[2.000000000000000000],ETHW[0.939410360000000000],LINK[0.000000059747968],NFT (350010628609449789)[1],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000024476567344] |
| 09643329 | DOGE[435.797795740000000000],LINK[10.311679810000000000],SHIB[3.000000000000000000],UNI[1.031901910000000000],USD[0.000000094950707],USDT[0.0460170500000000] |
| 09643330 | BTC[0.000000007008888],DOGE[0.000152330000000000],ETH[0.009741139831921B],ETHW[0.009618019831921B],GRT[0.033466880000000000],KSHIB[21.151031720000000000],SHIB[2.000000000000000000],TRX[0.000780340000000000],USD[0.0002055508557478] |
| 09643331 | BTC[0.000046080000000000],DOGE[0.360253120000000000],ETH[0.000731940000000000],ETHW[0.000727450000000000],SHIB[1.000000000000000000],SOL[0.006233190000000000],UNI[0.011633100000000000],USD[0.0117829922848020],USDT[0.0232806000000000] |
| 09643336 | ETHW[0.208192390000000000] |
| 09643349 | USD[0.0002065960432250] |
| 09643352 | ETHW[0.339211890000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[1051.2660674239300962] |
| 09643354 | USD[0.3183014928627519] |
| 09643355 | BTC[0.035564400000000000],ETH[3.503353590000000000],ETHW[3.503353590000000000],USD[2.710000000000000000] |
| 09643367 | BTC[0.004991950000000000],SHIB[1.000000000000000000],USD[0.0000400644433095] |
| 09643375 | USD[0.0053067586384512] |
| 09643389 | BTC[0.014304300000000000],ETH[0.176869840000000000],ETHW[0.176869840000000000],SOL[3.060830890000000000],USD[0.0010015198781368] |
| 09643392 | USD[0.0077415160000000] |
| 09643393 | BTC[0.000000059768643],DOGE[0.000000004436566],ETH[0.000000011384970],ETHW[0.000000007645317],NFT (333317997889585711)[1],NFT (364223284781694695)[1],NFT (393168891998052206)[1],NFT (409892205599449837)[1],NFT (413016081293473427)[1],NFT (426885108527230875)[1],NFT (435530948907557779)[1],NFT (446341828597380790)[1],NFT (492939631592800498)[1],NFT (521455089484483973)[1],NFT (545828026356319358)[1],NFT (548585815057630096)[1],SHIB[0.000000026183761],SOL[0.000000006177049Z],USD[222.0581351098563130] |
| 09643400 | USD[0.0000412580689289] |
| 09643401 | USD[1032.0931212800000000] |
| 09643402 | BTC[0.000000096280000],USD[0.000103963657938],USDT[0.0000049930619955] |
| 09643406 | SHIB[1.000000000000000000],USD[0.0000000032266266] |
| 09643410 | USD[0.0000000029157454] |
| 09643413 | ETH[0.006474980000000000],SHIB[2.000000000000000000],USD[0.2009611931300890] |
| 09643414 | BRZ[11.085757520000000000],BTC[0.000297100000000000],DOGE[14.174464180000000000],ETH[0.004750600000000000],ETHW[0.004704340000000000],SHIB[453059.539689910000000],USD[6.5468683916851126],USDT[0.0088285454158509],YF[0.0007645100000000] |
| 09643425 | BTC[0.091174540000000000],ETH[0.681030360000000000],ETHW[9.681030360000000000],LINK[90.680597450000000000],LTC[27.472823320000000000],SOL[9.0620390000000000] |
| 09643434 | AAVE[0.001900000000000000],AVAX[0.082409800000000000],BTC[0.000173740000000000],ETH[0.000169800000000000],ETHW[0.000278000000000000],LTC[0.002080130000000000],MATIC[0.527200000000000000],SHIB[85120.000000000000000],SOL[0.009300390000000000],UNI[0.045460330000000000],USD[16166.7820315058666603],USDT[17.4629725750000000],YF[0.000012400000000000] |
| 09643437 | USD[0.4089298805626934] |
| 09643439 | BTC[0.002326740000000000],SOL[2.011100410000000000],USD[0.0000001800879442] |
| 09643449 | ETH[0.365741790219360 1],SHIB[1.000000000000000000],USD[0.0676385569484608] |
| 09643456 | DOGE[1.000000000000000000],USD[0.0000000096623520] |
| 09643466 | SHIB[2.000000000000000000],USD[0.0069565351286936] |
| 09643471 | SHIB[2.000000000000000000],USD[0.0071353688901570] |
| 09643480 | SHIB[2.000000000000000000],SOL[2.710313740000000000],USD[0.0000003724798085] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09643482 | USDT[1.0756862980359338] |
| 09643487 | ETH[0.531000000000000],ETHW[0.531000000000000],USD[0.5961041180000000] |
| 09643493 | USD[0.0001786174115669] |
| 09643496 | AVAX[2.7771017400000000],ETH[0.0537443700000000],MATIC[117.4288499100000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[29.0000100431704206] |
| 09643498 | SHIB[1.0000000000000000],SOL[0.9884129600000000],USD[17.5600002167442288] |
| 09643499 | USD[0.0002047931992314] |
| 09643503 | DOGE[0.0000000068822503] |
| 09643511 | USD[0.2024250275229380] |
| 09643512 | USD[0.6959755980000000],USDT[10.0050803800000000] |
| 09643515 | DOGE[4.0000000000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],SOL[0.0002055900000000],TRX[3.0000000000000000],UNI[0.0051314200000000],USD[0.0003370565711518],USDT[1.0141304400000000] |
| 09643521 | BTC[0.0000996000000000] |
| 09643541 | USD[11.0000000000000000] |
| 09643550 | SHIB[1.0000000000000000],USD[26249.5614372028222755] |
| 09643552 | USD[0.0037050276950445] |
| 09643556 | DOGE[2.0000000000000000],USD[0.0129996813947920],USDT[0.0000000029498754] |
| 09643558 | USD[100.0000000000000000] |
| 09643574 | USD[10.0000000000000000] |
| 09643578 | USD[0.0002711994266968] |
| 09643580 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],LTC[0.0000442600000000],SHIB[4.0000000000000000],USD[0.0044312780370657] |
| 09643591 | BTC[0.0000000001544448],SOL[0.0027800000000000],TRX[8935.0260000000000000],USD[0.9346734714450464],USDT[0.0976944600000000] |
| 09643595 | BCH[0.0000077900000000],BRZ[2.0000000000000000],DOGE[6.0000000000000000],SHIB[7.0000000000000000],SOL[43.6917256500000000],TRX[4.0000000000000000],USD[0.0000001534971393],USDT[1.0245240500000000] |
| 09643603 | BTC[0.0063201158452000],DOGE[1.0000000000000000],ETH[0.0000110817750000],ETHW[0.0000110817750000] |
| 09643606 | USD[100.0000000000000000] |
| 09643617 | SHIB[2070602.8930444900000000],USD[0.0000000009457457] |
| 09643627 | BTC[0.0001438800000000],DOGE[36206.7203825300000000],ETH[1.5480249900000000],ETHW[1.4078547400000000],LTC[20.1620155900000000],SHIB[2.0000000000000000],TRX[1.0000000000000000] |
| 09643632 | BTC[0.0122971000000000],ETH[0.2273360000000000],ETHW[0.2273360000000000],SHIB[3.0000000000000000],USD[0.0001596223542978] |
| 09643640 | DOGE[0.0000000946277582] |
| 09643650 | DOGE[0.0000000230250760] |
| 09643654 | AVAX[0.8797633300000000],BTC[0.0431963200000000],ETH[0.6150260800000000],ETHW[0.6147677000000000],USD[100.3191530000000000] |
| 09643656 | ETH[0.0028847700000000],ETHW[0.0028847700000000],USD[0.0000092651449251],USDT[0.0000000061973418] |
| 09643659 | BTC[0.0000000050000000],ETH[0.5944347500000000],USD[17.9729511251897000] |
| 09643664 | USD[14167.9597761100000000] |
| 09643668 | DOGE[0.0000000248740573] |
| 09643679 | BTC[0.2181318000000000],USD[17.4164559000000000] |
| 09643686 | DOGE[0.0000004358138228] |
| 09643690 | DOGE[1706.0924732800000000],SHIB[1.0000000000000000],USD[0.0000000001769184] |
| 09643720 | DOGE[0.0000009014096630] |
| 09643728 | USD[50.0100000000000000] |
| 09643730 | BTC[0.0011000000000000],ETH[0.0200000000000000],ETHW[0.0683861200000000],USD[157.0921120015002280],USDT[43.1446370000000000] |
| 09643733 | ETH[0.0047751700000000],ETHW[0.0047204500000000],SHIB[1.0000000000000000],USD[0.0000061247655779] |
| 09643734 | DOGE[0.0000007171601103] |
| 09643735 | DOGE[340.4389022300000000],ETH[0.0377595500000000],ETHW[0.0372944300000000],SHIB[3.0000000000000000],SOL[3.1890684000000000],USD[0.0000151988347336] |
| 09643747 | USD[4.9099966716982694] |
| 09643755 | DOGE[0.0000000070000000],SOL[0.0000000020000000],USD[0.1031926726959576] |
| 09643759 | DOGE[86.3857896067183265] |
| 09643760 | NFT[410159093207310307][1],USD[103.1838179100000000] |
| 09643762 | SHIB[1.0000000000000000],USD[0.0015583437507535] |
| 09643765 | ETH[0.0000000032000000],SHIB[3.0000000000000000],SOL[0.0007453500000000],USD[0.0100173769641880] |
| 09643772 | USD[0.0000880189121795] |
| 09643775 | USD[0.0046060000000000] |
| 09643785 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SOL[8.0553673586571844],USD[0.0100506575483671] |
| 09643786 | BTC[0.0029379600000000],ETH[0.0344122300000000],ETHW[0.0339881500000000],SHIB[2.0000000000000000],USD[0.0788293888332631] |
| 09643789 | ETHW[0.1888485100000000],USD[0.0036530902673600] |
| 09643794 | ETHW[0.0102842300000000],SHIB[1.0000000000000000],USD[0.0000028236645261] |
| 09643806 | BTC[0.0238884500000000],ETH[1.3915223300000000],ETHW[1.3915223300000000] |
| 09643810 | USDT[10.3207427500000000] |
| 09643812 | BAT[1.0000000000000000],SHIB[0.5159490300785137],TRX[0.0001200000000000],USD[0.3824576215851087],USDT[0.0000000084451051] |
| 09643814 | SOL[0.1545903300000000],USD[0.0000000480712475] |
| 09643831 | BTC[0.0000001000000000],DOGE[1.0000000000000000],SOL[0.0000000000000878] |
| 09643836 | TRX[0.0000010000000000] |
| 09643847 | BTC[0.0871700000000000],USDT[0.0000721449851686] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09643852 | USD[0.0896302900000000] |
| 09643854 | USD[55.0000000000000000] |
| 09643879 | ETH[0.0000002000000000],ETHW[0.0000002000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0041342665161915],USDT[0.0000000033536385] |
| 09643890 | USD[20.0000000000000000] |
| 09643893 | DOGE[0.0000000086592743],ETH[0.0002001099313673],ETHW[0.0001999089313673],MATIC[0.0000000017022560],SOL[0.0000000091102976],SUSHI[0.0000000011411616],TRX[0.0000000024600000],UNI[0.0000163688953600],USD[0.0000125435670736],USDT[0.0000128404895591] |
| 09643895 | BRZ[2.0000000000000000],BTC[0.0000000200000000],MATIC[0.0016159300000000],SHIB[7.0000000000000000],TRX[1.0132881400000000],USD[0.0043563924570984] |
| 09643902 | USD[25.0000000000000000] |
| 09643918 | USD[5.0000000000000000] |
| 09643927 | BTC[0.0000000753412851],LTC[0.0000000094456200],USD[0.0000003765548002] |
| 09643931 | BTC[0.0026514100000000],SHIB[1.0000000000000000],USD[504.3569055113029811] |
| 09643932 | DOGE[1666.9696031800000000],KSHIB[2473.7626548400000000],MATIC[142.6229828000000000],SHIB[2538896.0392887600000000],USD[0.0000000093548912] |
| 09643936 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000150111928],USD[0.0000000071102694] |
| 09643981 | ETHW[31.6654023300000000],USD[0.0098421800000000] |
| 09643995 | MATIC[0.0002274100000000],USD[0.0000000019024786] |
| 09643996 | AVAX[0.0000269000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],MATIC[0.0008302100000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],UNI[0.0002172700000000],USD[0.0018920270565252] |
| 09643997 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.3647651847691236] |
| 09643998 | DOGE[1.0000000000000000],USD[0.0004594418600476] |
| 09644032 | USD[0.0655766305217336],USDT[0.0000000048185654] |
| 09644042 | DOGE[85.9564372775877185] |
| 09644060 | DOGE[2549.4579287300000000],SHIB[5010382.2008792200000000],USD[-89.9890484992526551] |
| 09644064 | TRX[0.0001780000000000],USD[0.0000000026000000],USDT[0.0083227700000000] |
| 09644080 | ALGO[245.2582085900000000],BTC[0.0115738200000000],ETH[0.1648046000000000],ETHW[0.1465803500000000],GRT[148.7311963400000000],SHIB[25207018.9929089900000000],TRX[2.0000000000000000],USD[254.1979074315360227] |
| 09644082 | BTC[0.0011378300000000],ETH[0.0153940900000000],USD[0.0593853758959105] |
| 09644087 | USD[0.0000094399639835] |
| 09644092 | DOGE[83.8497077837683736] |
| 09644097 | BRZ[3.0000000000000000],DOGE[1.0000000000000000],ETHW[3.5642325600000000],SHIB[5.0000000000000000],USD[1414.7309318074344219] |
| 09644113 | AVAX[0.0000081900000000],BTC[0.0000000100000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],SHIB[8.0000000000000000],SOL[0.0000030500000000],USD[73.2094083667823517] |
| 09644123 | BTC[0.0046953000000000],DOGE[1504.4940000000000000],MATIC[159.8400000000000000],SOL[2.4875100000000000],USD[606.0921080000000000] |
| 09644134 | AAVE[0.0000014200000000],AUD[1.4230656700000000],AVAX[0.0000011000000000],BRZ[5.2798345700000000],CAD[2.6329920300000000],DAI[2.5612921000000000],DOGE[1.0000000000000000],ETH[0.0000001500000000],ETHW[0.0000001500000000],EUR[1.9455420200000000],GRT[9.8290412900000000],NEAR[0.8818666800000000],SHIB[30.0000000000000000],TRX[8.0000000000000000],UNI[0.5684859700000000],USD[0.0065701266512259] |
| 09644142 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0058355763053564] |
| 09644155 | ETH[9.6517138556979721] |
| 09644165 | USD[1054.6013779900000000] |
| 09644167 | USD[91.6264925600000000] |
| 09644180 | BTC[0.2045157700000000],ETH[1.0600451000000000],ETHW[1.0600451000000000],USD[7.7914000000000000] |
| 09644185 | BTC[0.0007517100000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],SHIB[2.0000000000000000],USD[0.0001684707134143] |
| 09644194 | DOGE[46.6442807600000000],SHIB[2.0000000000000000],USD[0.0000000096180351] |
| 09644228 | GBP[0.0000971966641381],USD[0.0000239118366061] |
| 09644247 | AVAX[0.0989550000000000],GRT[0.0407920400000000],MATIC[0.7150000000000000],NEAR[0.1193881000000000],SUSHI[0.4287500000000000],USD[0.2268269095326947] |
| 09644256 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000118513476272] |
| 09644274 | USDT[0.0211616000000000] |
| 09644278 | BTC[0.0022270000000000],SHIB[1.0000000000000000],USD[0.0004568748322431] |
| 09644295 | BTC[0.0000000013612500],TRX[0.0000240000000000] |
| 09644297 | USD[10.0000000000000000] |
| 09644307 | TRX[0.0002200000000000] |
| 09644315 | MATIC[0.0000000093000000],SHIB[1.0000000000000000] |
| 09644324 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000021956000] |
| 09644328 | AAVE[0.3948400000000000],ALGO[207.4400000000000000],AVAX[7.9091000000000000],BAT[206.6730000000000000],BCH[0.5009190000000000],BTC[0.0246482000000000],DOGE[519.4630000000000000],ETH[0.0908592100000000],ETHW[0.0908592100000000],LINK[27.5058000000000000],LTC[1.8002760000000000],MKR[0.0173580000000000],SOL[18.7881300000000000],SUSHI[1.8833000000000000],TRX[1078.1400000000000000],UNI[12.2942000000000000],USD[2003.8670264325000001] |
| 09644336 | CUSD[70.0000000051792944],DOGE[0.0000000059084085],ETH[0.0000007866258],GRT[0.0000000521179771],LTC[0.0000000833006236],MATIC[0.0000000061075771],SHIB[7833026.3325096189792363],SOL[0.0000000078581438],TRX[0.0000007235038],USD[0.0000000025680232] |
| 09644341 | ETH[0.0000000084252760],ETHW[0.0000004252760],MATIC[0.0000000093400590],USD[0.0000000028344432] |
| 09644348 | DOGE[2.0000000000000000],GRT[1.0000000000000000],TRX[0.0001740000000000],USDT[0.0000799440042758] |
| 09644364 | ETH[0.0694602115804790],ETHW[0.0685983715804790],SHIB[2725390.2841527100000000],SOL[2.5961850600000000],TRX[1.0000000000000000],USD[0.0000002044718838] |
| 09644366 | BRZ[1.0000000000000000],DOGE[0.0089114100000000],LTC[0.0001692000000000],SHIB[25.0000000000000000],TRX[1.0000000000000000],USD[0.0273832190136008],USDT[0.0000000027420596] |
| 09644368 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000005441145515] |
| 09644416 | AVAX[17.3749200000000000],BTC[0.0000000050000000],ETHW[0.0001490000000000],SOL[0.0026000000000000],TRX[0.0000010000000000],USD[22.2852398120732600],USDT[0.8039441175000000] |
| 09644418 | ETH[0.0003768000000000],ETHW[0.0003768000000000],TRX[0.0000060000000000],USD[139.0655709580000000],USDT[0.0039190000000000] |
| 09644429 | SHIB[1.0000000000000000],USD[0.0013769371370293] |
| 09644433 | USD[0.9273551040000000] |
| 09644434 | ETH[0.1425542200000000],ETHW[0.1425542200000000] |
| 09644455 | AUD[0.0003630100000000],BAT[0.0005907000000000],BRZ[1.0000000000000000],MATIC[0.0000741300000000],MKR[0.0000000500000000],SHIB[6.0000000000000000],SOL[0.0000028700000000],TRX[3.0000000000000000],USD[0.0000000044840091],YFI[0.0000000200000000] |
| 09644458 | BTC[0.0000044100000000],SOL[0.0000000033461360],USD[0.0024122875552120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09644459 | BRZ[1.00000000000000000],BTC[0.00000000286704666],DOGE[1.00000000000000000],SHIB[8.00000000000000000],TRX[1.00000000000000000],USD[0.010000678187310] |
| 09644460 | SHIB[4.00000000000000000],USD[0.060003040208863] |
| 09644470 | BTC[0.00002398000000000],USD[9.500076718835454378] |
| 09644474 | USD[20323.5245617600000000] |
| 09644483 | USD[59.1379441233191232] |
| 09644484 | ETH[0.000000100000000],ETHW[0.0000000100000000] |
| 09644522 | DOGE[1.00000000000000000],SHIB[328008.406270280000000],SOL[5.07367870000000000],TRX[156.89403121000000000],USD[31.8972013259224301] |
| 09644532 | USD[5.00000000000000000] |
| 09644536 | ETH[0.000050000000000],ETHW[0.000050000000000],USD[0.0080337618796592],USDT[0.000000038872300] |
| 09644548 | TRX[1.00000000000000000],USD[129.8795850541811235] |
| 09644559 | SHIB[2.00000000000000000],SOL[0.00000000000779832] |
| 09644570 | SHIB[1.00000000000000000],USD[130.7057730350000000] |
| 09644573 | ALGO[0.00000000704287668],BRZ[3.00000000000000000],BTC[0.00000003183155],DOGE[8.00000000000000000],GRT[2.00000000000000000],LTC[0.00000004348335S],SHIB[8.00000000000000000],SOL[0.00000009600000000],TRX[6.00000000000000000],USD[0.0001056714258110],USDT[0.000061166774926] |
| 09644580 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],SHIB[3.00000000000000000],SOL[0.000045300000000],USD[199.7378171527555340],USDT[1.0137835900000000] |
| 09644581 | AVAX[0.38690826000000000],DOGE[1.00000000000000000],ETH[0.007881360000000],ETHW[0.007785600000000],HKD[78.85004039000000000],TRX[1.00000000000000000],USD[30.7949458359803980] |
| 09644590 | ETH[0.002722920000000],ETHW[0.002722920000000] |
| 09644623 | DOGE[1.00000000000000000],USD[0.0000000023491090],USDT[51.3866733700000000] |
| 09644633 | ALGO[0.01019328000000000],AVAX[0.011180040000000],ETH[0.000000087000000],TRX[1.00000000000000000],USD[0.1222405468533474] |
| 09644637 | BAT[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0002077137508218] |
| 09644639 | BTC[0.00107518000000000],MATIC[17.70383350000000000],NFT[29543801985013090][1],NFT[41641022144908868][1],NFT[44854535506886846[96][1],SHIB[14.00000000000000000],SOL[0.0986605080000000],TRX[2.00000000000000000],USD[2.9719305400126530] |
| 09644662 | SHIB[29.08402299000000000],USD[0.002609575701573] |
| 09644676 | USD[0.00000000697888327],USDT[4.9750199700000000] |
| 09644692 | ALGO[45.13000000000000000] |
| 09644699 | AVAX[1.19081416934342272],KSHIB[0.00100000000000000] |
| 09644701 | BTC[0.00000722500000000],ETHW[0.000645650000000000] |
| 09644704 | ALGO[202.78773450000000000],SHIB[2003068.13369599374595S0] |
| 09644705 | ETHW[0.000005700000000],USD[0.002028176730969] |
| 09644712 | DOGE[380.79433336000000000],USD[0.0000000074137007] |
| 09644720 | ETH[1.00000000000000000],ETH[0.17343381000000000],ETHW[0.17343381000000000],SHIB[2.00000000000000000],SOL[2.65031682000000000],TRX[1.00000000000000000],USD[0.0000124856984949] |
| 09644733 | USD[0.007191000000000] |
| 09644751 | BTC[0.08480439000000000],DOGE[1.00000000000000000],ETH[0.087196790000000],ETHW[0.087196790000000],KSHIB[17889.92926418000000000],SHIB[14922956.05341406000000000],TRX[3.00000000000000000],USD[0.000000064911566] |
| 09644752 | DOGE[227.46379208230485430 |
| 09644769 | USD[0.0003377212575259] |
| 09644772 | BCH[0.17947863000000000],PAXG[0.011150130000000000],SHIB[2.00000000000000000],USD[0.0000039264640991] |
| 09644795 | SHIB[2.00000000000000000],USD[0.0035291994129520] |
| 09644796 | USD[15.00000000000000000] |
| 09644830 | BTC[0.00000000100000000],ETH[0.000219550588221S2],ETHW[0.000219549341100861,NFT[415493034343282865][1],USD[0.0043684622026685] |
| 09644842 | USD[600.0033772490853340] |
| 09644844 | BTC[0.00047846000000000],TRX[1.00000000000000000],USD[0.0001763961690652] |
| 09644845 | ETHW[0.099903000000000000],USD[106.8146252233900313] |
| 09644850 | USD[1092.7570217450738467] |
| 09644852 | SOL[0.28000000000000000],USD[0.0197794000000000] |
| 09644855 | USD[1.27000000000000000] |
| 09644866 | USD[0.13260000000000000] |
| 09644871 | USD[10.00000000000000000] |
| 09644875 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[6416.96147462000000000],ETH[1.22188098480000000],ETHW[0.000000048000000],GRT[0.0046461400000000],MATIC[0.000034350000000],MKR[0.000001870000000],PAXG[0.000000910000000],SHIB[162.43089730000000000],SOL[29.89703333000000000],TRX[9.00000000000000000],USD[0.00018454000000000],USDJ[9.52210524889981914],USDT[3.01984990000000000],NFT[395519183117341952][1],SUSHI[0.22124493000000000],USD[0.0265207998279424] |
| 09644881 | SHIB[4240883.10347752000000000],USD[0.0000000000000392] |
| 09644882 | BTC[0.00000000089437234],DOGE[0.018290290000000000],SHIB[1.00000000000000000],USD[0.0021699285394904] |
| 09644885 | USD[0.0001651002701940] |
| 09644890 | SHIB[3.00000000000000000],USD[0.0075134336569241] |
| 09644892 | USD[0.0025877568737304] |
| 09644896 | USD[0.010986619252370B],USDT[0.000000085964624] |
| 09644898 | BTC[0.01227569000000000],ETH[0.216791670000000],ETHW[0.216791670000000],SHIB[2.00000000000000000],USD[0.0000115342574002] |
| 09644904 | AVAX[1.46729048000000000],DOGE[2.00000000000000000],NFT[476826936492023432][1],SHIB[2.00000000000000000],SOL[0.08229169000000000],TRX[2.00000000000000000],USD[0.0027093290332088] |
| 09644907 | USD[250.00000000000000000] |
| 09644917 | ETHW[5.063110250000000000] |
| 09644929 | DOGE[80.11612361000000000],ETH[0.075539400000000],ETHW[0.012075550000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[2.2346973503327551],USDT[0.0007260400000000] |
| 09644938 | BTC[0.00514560000000000],USD[1523.7744535325858476] |
| 09644950 | BRZ[1.00000000000000000],BTC[0.00430152000000000],USD[0.8363995099808520] |
| 09644951 | NEAR[0.000000037795000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09644958 | USD[10.000000000000000] |
| 09644959 | TRX[0.000209000000000] |
| 09644962 | USD[0.000044451676769] |
| 09644963 | ETH[0.049618850000000],ETHW[0.049003250000000] |
| 09644965 | DOGE[0.000000204093246] |
| 09644980 | BAT[1.000000000000000],BRZ[5.000000000000000],BTC[0.008727610000000],DOGE[12.011124510000000],ETH[0.000293000000000],ETHW[1.142737550000000],GRT[1.000000000000000],SHIB[5.000000000000000],TRX[8.000000000000000],USD[6492.627780601209906] |
| 09644990 | DOGE[301.586844893247175] |
| 09645004 | AAVE[0.010025450000000],BRZ[12.137494050000000],BTC[0.210054750000000],DAI[1.002899190000000],DOGE[401.975485460000000],ETHW[0.456626640000000],GRT[10.000730630000000],LINK[0.100343680000000],MATIC[1.001261010000000],MKR[0.001000000000000],SHIB[244.000000000000000],SOL[2.068848010000000],TRX[10.000000000000000],UNI[0.100636990000000],USD[0.004416701023113S],YF[0.000100000000000] |
| 09645005 | USD[0.000000000000000],SHIB[1830162.576669250000000],USD[0.000000000000435] |
| 09645010 | BTC[0.000607900000000],ETH[0.008523520000000],ETHW[0.008523520000000],USD[0.000105805114413] |
| 09645013 | BAT[1.000000000000000],DOGE[8409.562672720000000],MATIC[486.791461330000000],SHIB[20882333.089287150000000],SOL[13.530143830000000],TRX[1.000000000000000],USD[200.030001087389476],USDT[1.000000000000000] |
| 09645015 | USD[5.000000000000000] |
| 09645019 | BTC[0.000005000000000],ETH[0.000000560000000],ETHW[0.000000560000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[545.382569536072839] |
| 09645028 | BTC[0.000000050000000],ETHW[0.740000000000000],USD[0.974534971084510T],USDT[1.382248561775808D] |
| 09645041 | USD[0.001266024935000] |
| 09645042 | BTC[0.133600000000000],DOGE[270.000000000000000],ETH[1.423000000000000],ETHW[1.423000000000000],SOL[24.209600000000000] |
| 09645044 | USD[0.345130250000000] |
| 09645058 | USD[0.001000250000000] |
| 09645067 | USD[0.009084827218120] |
| 09645072 | BTC[0.000782200000000],DOGE[90.289145390000000],ETH[0.012666790000000],SHIB[11.702772370000000],SOL[0.561603060000000],USD[0.000001008766980] |
| 09645073 | USD[5.000000000000000] |
| 09645075 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.003651217784177] |
| 09645076 | AVAX[1.009810350000000],ETHW[0.012698850000000],MATIC[65.277745520000000],SHIB[1870325.502448600000000],SOL[1.031684430000000],SUSHI[1.017586550000000],USD[4.245310842544924G] |
| 09645078 | USD[0.000000019171177],USDT[0.000000035104404] |
| 09645081 | USD[0.000000885990625] |
| 09645082 | BTC[0.021390230000000],ETH[0.085547860000000],ETHW[0.085547860000000] |
| 09645083 | SHIB[1.000000000000000],SOL[2.178112460000000],USD[0.000001410590958] |
| 09645089 | ETHW[0.083648460000000],TRX[1.000000000000000],USD[204.956646325588378] |
| 09645111 | BTC[0.081518400000000],SHIB[1.000000000000000],SOL[23.852922480000000],USD[2.505554361662496] |
| 09645116 | SOL[0.007939350000000],USD[0.000000080000000] |
| 09645129 | BTC[0.000000069686360],DOGE[0.000000130001758],SHIB[1.000000000000000] |
| 09645134 | ETH[1.206019020000000],ETHW[1.206019020000000],USD[0.000030941078719] |
| 09645141 | SHIB[1.000000000000000],USD[0.001569509782561] |
| 09645162 | BTC[0.004725010000000],DOGE[1465.640290330000000],SHIB[2.000000000000000],USD[0.010841310047379] |
| 09645174 | TRX[0.002207000000000] |
| 09645184 | DOGE[3.000000000000000],ETH[0.000001400000000],ETHW[0.000001400000000],LTC[0.000000840000000],PAXG[0.000000500000000],SHIB[4.000000000000000],SOL[0.000012000000000],SUSHI[0.000078150000000],TRX[1.000000000000000],USD[0.002174229501183],YF[0.000000100000000] |
| 09645197 | BTC[0.000077940000000],USD[8.367774549634465] |
| 09645200 | ETH[2.724056900000000],ETHW[2.724056900000000] |
| 09645205 | BRZ[1.000000000000000],BTC[0.309026450000000],ETH[1.535711990000000],ETHW[1.535067240000000],GRT[1.000000000000000],SHIB[12873845.953131060000000],SOL[30.372532830000000],USD[13.630486623279695?4],USDT[1.023331360000000] |
| 09645207 | AVAX[0.000000089643783],USD[0.000000087055051],USDT[0.000000099941760] |
| 09645209 | USD[0.000837553589336] |
| 09645228 | BTC[0.000210800000000],SHIB[1.000000000000000],TRX[0.000008000000000],USDT[0.000082805454593473] |
| 09645229 | BRZ[1.000000000000000],DOGE[4.000000000000000],ETHW[0.635068400000000],SHIB[16.000000000000000],TRX[4.000000000000000],USD[3237.329884678626829] |
| 09645234 | BTC[0.155245360000000] |
| 09645261 | BRZ[1.000000000000000],SOL[0.003854980000000],USD[191.774769354285560] |
| 09645262 | USD[0.559674500000000] |
| 09645268 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000000078228551] |
| 09645284 | ETH[0.126302940000000],ETHW[0.125175420000000],SHIB[6.000000000000000],SOL[1.640032340000000],USD[0.661752672795607?] |
| 09645305 | USD[0.037321550000000] |
| 09645312 | ETH[0.043000000000000],ETHW[0.043000000000000],USD[8.093149400000000] |
| 09645315 | SHIB[1.000000000000000],USD[0.010837028579160] |
| 09645318 | USD[5.000000000000000] |
| 09645338 | USD[0.000000088356686] |
| 09645341 | ETH[0.079910390657395G],USD[0.000119343235079] |
| 09645345 | BRZ[0.000000056711160],USDT[0.000000002221514] |
| 09645363 | BTC[0.000689700000000],USD[0.000988558748859] |
| 09645367 | BTC[0.000099800000000],USD[1.084350633614296] |
| 09645375 | TRX[0.000070004735324O],USD[2.229133241395446O],USDT[0.000000036515000] |
| 09645382 | BTC[0.012600000000000],SHIB[1.000000000000000],SOL[4.353994740000000],USD[5.564080161196720] |
| 09645392 | BAT[230.267539740000000],DOGE[1.000000000000000],ETH[0.372578720000000],ETHW[0.257252450000000],SHIB[482915.096547790000000],TRX[1168.443108120000000],USD[0.000000702249648] |
| 09645401 | USD[0.083484280000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09645408 | USD[6100.00000000] |
| 09645410 | AVAX[0.000126590000000000],BAT[1.00000000000000000],BTC[0.0552038600000000000],DOGE[3.000000000000000],ETH[1.00102700000000],MATIC[559.5609558700000000],SHIB[74815364.1180384200000000],SOL[9.5544224500000000],TRX[1413.4829688600000000],UNI[38.6061309700000000],USD[97.2241261384625481],USDT[0.000000541585090] |
| 09645418 | BTC[0.0367968200000000],SHIB[1.00000000000000000],USD[2.4659782932741274] |
| 09645420 | BTC[0.3989384700000000],SOL[6.000000000000000],USD[6.4487100000000000] |
| 09645426 | SHIB[1.00000000000000000],SOL[0.2821266200000000],USD[0.0000002134226628] |
| 09645430 | BTC[0.0044000000000000] |
| 09645433 | BRZ[1.00000000000000000],BTC[0.0000002000000000],DOGE[2.00000000000000000],LINK[0.0000649100000000],SHIB[18.00000000000000000],TRX[4.00000000000000000],USD[0.0051105859034369] |
| 09645441 | DOGE[2.00000000000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[765.4224395060518042],USDT[1.0009130000000000] |
| 09645445 | BTC[0.0484852700000000],TRX[1.00000000000000000],USD[10.0000008249817435] |
| 09645456 | USD[25.0000000000000000] |
| 09645465 | AVAX[0.0193458000000000],AVAX[0.1237850600000000],BRZ[1.00000000000000000],DOGE[2.0008559600000000],LTC[0.0000196100000000],SHIB[14.0000000000000000],SOL[0.0227334500000000],TRX[7.00000000000000000],USD[0.0039292134648825] |
| 09645471 | USD[20.5226888991681219] |
| 09645483 | ETHW[0.0009494600000000],USD[503.5844980621540960],USDT[0.0000000061882178] |
| 09645484 | SHIB[1.00000000000000000],USD[98.2894938465901266] |
| 09645486 | BTC[0.0014640000000000],ETH[0.0884982900000000],ETHW[0.0884982900000000],LTC[0.4710296200000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000171931425488] |
| 09645489 | AAVE[0.0003163000000000],AVAX[0.0001739000000000],DOGE[1.0000009000000000],EUR[0.0361785800000000],GRT[1.00000000000000000],LTC[0.0000016000000000],MATIC[0.0003812200000000],SHIB[31.0000000000000000],TRX[5.00000000000000000],USD[0.0062299688443344] |
| 09645492 | SHIB[1.00000000000000000],USD[0.0001145328405514] |
| 09645504 | BTC[0.0004955000000000],SHIB[1.00000000000000000],USD[0.0002018122701700] |
| 09645509 | USD[0.0000000677895365] |
| 09645517 | AAVE[0.0340889300000000],AVAX[0.0919444000000000],BAT[8.6715524000000000],BTC[0.0000146400000000],DOGE[34.2874860300000000],ETH[0.0002674500000000],ETHW[0.0002674500000000],LINK[0.4496088600000000],MATIC[5.0623145200000000],MKR[0.0080174000000000],PAXG[0.0013760100000000],SHIB[1.00000000000000000],SUSHI[42.8185144600000000],UNI[0.4485437000000000],USD[0.0000568094723718] |
| 09645518 | BTC[0.0002444000000000],USD[0.0001726617949760] |
| 09645519 | ETH[0.0010000036259300],USD[0.8091993669480800],USDT[0.0000097821256568] |
| 09645541 | ETH[0.00000001000000000],ETHW[0.00000001000000000] |
| 09645546 | DOGE[148.4306523000000000],LINK[8.9761582500000000],MATIC[48.7014361000000000],SHIB[4406226.4062243900000000],USD[0.0300000357266555] |
| 09645553 | BRZ[1.00000000000000000],USD[0.0037498217600000] |
| 09645558 | BTC[0.0024536300000000],USD[0.0012308262929960] |
| 09645563 | BTC[0.0059952100000000],DOGE[5059.6941996000000000],ETH[0.2784882100000000],SHIB[4420869.6527846000000000],SOL[20.1123137400000000],TRX[7.00000000000000000],USD[0.0801324361734665] |
| 09645568 | ETH[0.0183738100000000],ETHW[0.0181412500000000],SHIB[1.00000000000000000],USD[0.0000050322831480] |
| 09645572 | USD[10010.3600000000000000] |
| 09645591 | TRX[0.0000007761200000] |
| 09645595 | AVAX[0.0000207400000000],BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[34.1539432124098769] |
| 09645597 | TRX[0.0000070000000000] |
| 09645598 | USD[1.0010671173312201] |
| 09645600 | BTC[0.0011746600000000] |
| 09645610 | ETH[3.9999990000000000],ETHW[2.4615360000000000],USD[0.8793072000000000] |
| 09645621 | SHIB[0.00000000000000000],TRX[1.00000000000000000],USD[3.9933378187043941] |
| 09645635 | MATIC[8.2034455200000000] |
| 09645636 | BTC[0.0347484400000000],DOGE[2.00000000000000000],ETH[0.3701626100000000],ETHW[0.3701626100000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000009932537365] |
| 09645637 | LINK[2.1784753100000000],SHIB[1.00000000000000000],USD[0.0000004197083470] |
| 09645642 | USD[0.0649610616000000] |
| 09645648 | USD[22.0065573179567116],USDT[0.0000053252135] |
| 09645653 | BTC[0.1417512000000000],ETH[2.1901090000000000],ETHW[1.3901090000000000],USD[105.5249868600000000] |
| 09645657 | USD[0.3731368549619059] |
| 09645659 | DOGE[1.00000000000000000],LINK[0.0583429300000000],SHIB[1.00000000000000000],USD[0.0014303801405540],USDT[0.0000000066380160] |
| 09645662 | BTC[0.0001616900000000],ETH[0.0850000000000000],ETHW[0.3100000000000000],USD[0.1155640500000000] |
| 09645672 | BTC[0.0679155450000000],ETH[0.7707269100000000],ETHW[0.6163797700000000],SHIB[2743079.9095840400000000],SOL[4.5045424600000000],USD[17.4285934901697904] |
| 09645676 | BTC[0.0074325600000000],ETH[0.0007630000000000],ETHW[0.1501130000000000],USD[0.6394056000000000] |
| 09645678 | BTC[0.0041819700000000],LINK[7.1909847600000000],SHIB[3.00000000000000000],SOL[0.5633457200000000],USD[2.3255826806219858] |
| 09645679 | BTC[0.0094654500000000],TRX[1.00000000000000000],USD[0.0058917904236950] |
| 09645680 | USD[100.0000000000000000] |
| 09645684 | USD[30.0000000000000000] |
| 09645688 | USD[100.0000000000000000] |
| 09645689 | USDT[0.0000000869333881] |
| 09645694 | MATIC[0.0000000012391175],USD[58.0171706219270118] |
| 09645698 | USD[0.4617230800000000] |
| 09645727 | LTC[0.3596400000000000],USD[0.2070866000000000] |
| 09645730 | BTC[0.0006947750000000],USD[0.5671594741000000],USDT[0.0088340000000000] |
| 09645735 | BTC[0.0091026500000000],USD[16.6513914946643687] |
| 09645748 | BTC[0.0000000184000000],SHIB[3.00000000000000000],USD[0.4625190366439546] |
| 09645753 | ETH[0.8140351900000000],ETHW[0.8140351900000000],USD[0.0000009100793940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09645759 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0094926818518328] |
| 09645761 | SHIB[1.000000000000000],USD[0.0100435204008284] |
| 09645762 | ETHW[0.000796000000000],USD[0.0005552052314843],USDT[0.0000000021594560] |
| 09645771 | BAT[3.031202120000000],BRZ[3.000000000000000],DOGE[7.000575370000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[5.000000000000000],USD[0.0383136908328102],USDT[0.0000000064897440] |
| 09645781 | AVAX[4.703023420000000],DOGE[2.000000000000000],LINK[14.581741360000000],MATIC[278.150298940000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0374787922489037],YFI[0.0131955200000000] |
| 09645796 | TRX[0.0251150000000000] |
| 09645799 | USD[1000.000000000000000] |
| 09645801 | SHIB[0.000000020000000],TRX[1.000000000000000],USD[0.0002035450263748] |
| 09645815 | USDT[0.0000000047305547] |
| 09645818 | DOGE[0.000000005514478],MATIC[0.000000007271089],NFT [3117125848724227522][1],USD[0.0000000543763012],USDT[0.000000085551116] |
| 09645822 | SHIB[2.000000000000000],USD[18.516750512494767] |
| 09645823 | USD[5.000000000000000] |
| 09645827 | BTC[0.002198300000000],ETH[0.004000000000000],ETHW[0.004000000000000],USD[1.5997782000000000] |
| 09645853 | BTC[0.000001460000000],ETHW[6.645389770000000],MATIC[0.039663670000000],SHIB[1.000000000000000],USD[15.5773801690529878] |
| 09645857 | USD[0.000000836819675] |
| 09645858 | BTC[0.007558230000000],DOGE[1.000000000000000],ETH[0.241005120000000],ETHW[0.164147410000000],MATIC[644.284829250000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[0.0091958190323095] |
| 09645863 | USD[0.0024660658302825] |
| 09645884 | USD[2942.3702089345527643],USDT[0.0000000088661125] |
| 09645885 | BTC[0.000073200000000],DOGE[1.000000000000000],ETH[0.000029110000000],ETHW[4.100987810000000],USD[0.0000997618058500] |
| 09645888 | BTC[0.008182600000000],SHIB[1.000000000000000],USD[0.0016925409574435] |
| 09645890 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0015683543383018] |
| 09645907 | BTC[0.074282750000000],ETH[0.063327280000000],ETHW[0.056400150000000],SOL[2.340713420000000],USD[0.0293517645065702] |
| 09645908 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.452878820000000],ETHW[0.452688610000000],SHIB[5.000000000000000],USD[0.0025030166197067] |
| 09645917 | DOGE[1254.993848450000000],ETH[0.063139230000000],ETHW[0.063091670000000],LTC[0.309154320000000],SHIB[22121483.123780140000000],SOL[2.508020000000000],TRX[1.000000000000000],USD[0.000000055595306] |
| 09645932 | USD[0.0028389695770070],USDT[0.0000000264008840] |
| 09645951 | SHIB[1.000000000000000],USD[0.0101457022799024] |
| 09645958 | BTC[4.584609820000000],ETH[8.282938300000000],ETHW[8.2806364700000000] |
| 09645978 | BRZ[2.000000000000000],BTC[0.000000020000000],DOGE[4.000000000000000],ETH[0.000013500000000],ETHW[0.000013500000000],SHIB[10.000000000000000],TRX[2.000000000000000],USD[0.000000005087266] |
| 09645984 | BTC[0.017902190000000],ETH[2.627139100000000],ETHW[2.627139100000000],USD[1000.000000000000000] |
| 09645985 | BTC[0.002500000000000],USD[0.1830272500000000] |
| 09645993 | BTC[0.000000050000000],NFT [4496809942764124541][1],NFT [4911248036460988885][1],SOL[0.0000000086147537],USD[0.0008017233860356] |
| 09646003 | USD[0.0000070320725848] |
| 09646004 | BTC[0.000000056873600],USD[0.0001517834109697] |
| 09646009 | USD[0.0072741980000000] |
| 09646036 | BTC[0.000015140000000],USD[11.7868772660397134] |
| 09646042 | USD[8.6017492117503086] |
| 09646047 | DAI[0.000000008000000],SHIB[1.000000000000000],USD[0.0000000097220848] |
| 09646049 | USD[0.0333345684487837] |
| 09646056 | BRZ[1.000000000000000],ETH[0.000016696077141],ETHW[0.000016696077141],SHIB[24.000000000000000],USD[19.855448628137371] |
| 09646058 | LINK[1.500849510000000],MATIC[7.162439910000000],SHIB[2.000000000000000],SUSHI[2.227526030000000],TRX[20.464113920000000],USD[0.3875570000000000],USDT[1.0232056200000000] |
| 09646059 | USD[0.2608828500000000] |
| 09646063 | USD[0.0091890510733263] |
| 09646071 | BTC[0.041567150000000],ETH[0.847593900000000],ETHW[0.847593900000000],SHIB[3.000000000000000],USD[1.5049395484303026] |
| 09646082 | DOGE[2.000000000000000],ETHW[5.312865280000000],GRT[1.000000000000000],MATIC[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[15737.5982440373582141],USDT[1.000000000000000] |
| 09646085 | USD[0.0000012295887716] |
| 09646087 | MKR[0.059610720000000],SHIB[0.000000023448207],USD[0.0609894077636410],USDT[0.0000000027005588],YFI[0.0005412000000000] |
| 09646089 | USD[0.0744525359785359],USDT[0.000000090880580] |
| 09646095 | BTC[0.0099107400000000] |
| 09646111 | USD[1000.00000000] |
| 09646112 | USDT[0.0000000075551228] |
| 09646116 | USD[0.0000001470333999],USDT[0.0331475900000000] |
| 09646129 | USD[0.0059345840000000] |
| 09646142 | AVAX[0.000000008798105],UNI[0.000000050000000],USD[0.4756185560072073],USDT[0.6046264000000000] |
| 09646154 | BTC[0.000416000000000],SUSHI[0.1375000000000000],USD[0.6757811070000000] |
| 09646168 | AVAX[7.053382070000000],DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[8.618411660000000],USD[403.9275975935889626] |
| 09646170 | BTC[0.000007900000000],USD[0.0092340678461480],USDT[2.0577305700000000] |
| 09646182 | GRT[0.008388640000000],USD[0.0019889685853745] |
| 09646189 | USDT[39.2692872300000000] |
| 09646191 | BTC[0.000987310000000],DOGE[289.992455650000000],ETH[0.016828010000000],ETHW[0.016622810000000],SHIB[3.000000000000000],USD[41.3834739453115002] |
| 09646192 | BTC[0.0018142200000000] |
| 09646193 | TRX[0.329716000000000],USDT[0.0052085717938900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09646211 | USD[100.000000000000000] |
| 09646215 | AVAX[0.182974880000000000],BTC[0.000341330000000000],USD[2.064022123705945] |
| 09646233 | ETH[0.000028040000000000],LTC[0.000101440000000000],SHIB[3.000000000000000],USD[0.316731891742764],USDT[0.005441004196320] |
| 09646234 | AVAX[1.244314490000000000],BRZ[284.923138590000000000],BTC[0.002267120000000000],DOGE[353.702225050000000000],ETH[0.015735100000000000],ETHW[8.039364410000000000],MATIC[29.896772310000000000],SHIB[2993121.592986580000000000],USD[8.455601552102172 6] |
| 09646235 | BTC[0.003122370000000000],USD[0.000204318784422 98],USDT[0.000800836027049] |
| 09646237 | AVAX[0.080856980000000000],BCH[0.000951790000000000],BTC[0.000780707044431],DOGE[1786.537147905478 8852],ETH[0.000842918263725 6],ETHW[0.000380738263725 6],GRT[0.937204190000000000],KSHIB[0.001013186039475 2],SHIB[3771.114611932570000 0],SOL[0.001412320000000000],USD[0.00000003672224 2] |
| 09646241 | BTC[0.000000680000000000],USD[0.0054472466357624] |
| 09646252 | BTC[0.000057040000000000],DOGE[0.230665250000000000],MATIC[0.000000006158675 6],SHIB[1.000000000000000],USD[4.134195426140616 9] |
| 09646264 | BCH[0.378904760000000000],DOGE[123.280958520000000 0],ETH[0.028361750000000000],ETHW[0.028361750000000000],LINK[3.461304350000000 0],SOL[1.077385590000000000],USD[0.000000012576945] |
| 09646272 | BTC[0.005620200000000000],DOGE[1.000000000000000000],ETH[0.101802070000000000],ETHW[0.100756020000000000],SHIB[1.000000000000000000],USD[0.000210281721428 5] |
| 09646273 | BTC[0.004163010000000000],DOGE[153.961927360000000 0],ETH[0.008271490000000000],ETHW[0.008168360000000000],SOL[0.146725910000000000],USD[1.129204729534456 3] |
| 09646274 | BTC[0.272936550000000000] |
| 09646281 | BTC[0.000477270000000000],SHIB[1.000000000000000000],USD[1.1397751816373461] |
| 09646289 | BTC[0.140000000000000000],ETH[2.008191000000000000],ETHW[1.508641000000000000],SOL[39.983991000000000000],USD[39.667606375000000 0] |
| 09646310 | AVAX[0.000000020000000000],LINK[0.000000004562863 4],USD[0.000000013273797 4],WBTC[0.000000005000000] |
| 09646312 | BTC[0.000264142036410 0],SHIB[1.000000000000000000],USD[4.3200368467676971] |
| 09646318 | BTC[0.009077300000000000],DOGE[0.002748400000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000062787790] |
| 09646323 | USD[3763.6294331704306672] |
| 09646325 | SHIB[1.000000000000000000],USD[0.007826290000000000],USDT[0.000000089061772] |
| 09646327 | USD[50.010000000000000] |
| 09646343 | ETHW[0.1729873400000000000] |
| 09646344 | BTC[0.000095420000000000],USD[3.0952664293358142] |
| 09646357 | AAVE[0.000000750000000000],SHIB[1.000000000000000000],USD[7.9906191033241402] |
| 09646380 | USD[2000.000000000000000] |
| 09646383 | USD[0.000000010524167] |
| 09646387 | AAVE[0.000000577940777 2],AVAX[0.000000084678742],LINK[0.000015897432351 4],MATIC[0.000000015000000],SHIB[15.000000000000000 0],SOL[0.532309170000000 0],SUSHI[0.000067508468944 0],USD[17.010204322106113 8] |
| 09646406 | SOL[0.147333470000000000],USD[0.000001778332652] |
| 09646426 | BTC[0.000000068800000000],NEAR[0.000000098603352],USD[0.000000006150505 6],USDT[0.000000031553760] |
| 09646437 | SHIB[1.000000000000000000],USD[0.000009628444361 9] |
| 09646438 | BRZ[1.000000000000000000],BTC[0.038694080000000000],ETH[0.534741630000000 0],ETHW[0.418842510000000 0],SHIB[5.000000000000000 0],SOL[44.267533930000000 0],TRX[1.000000000000000000],USD[0.019388374222498 3],USDT[1.0205087900000000 00] |
| 09646449 | BTC[0.000703900000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.009878456196141 1],USDT[0.000000110770916] |
| 09646455 | BTC[0.009000000000000000],ETH[0.198191980000000 0],ETHW[0.150191980000000 0],TRX[0.000223000000000 0],USD[1043.033677647515420 8],USDT[0.000122170000000 0] |
| 09646465 | AVAX[0.000026500000000000],BCH[0.000000740000000 0],BTC[0.000000080000000 0],ETH[0.000000080000000 0],ETHW[0.000000080000000 0],SHIB[4517920.271513940000000 0],USD[0.676411202538868 4] |
| 09646472 | BTC[0.000869690000000000],ETH[0.013720490000000 0],ETHW[0.013553800000000 0],SHIB[2.000000000000000000],USD[0.000843249639092] |
| 09646483 | BAT[2.000000000000000000],DAI[4.102402520000000 0],DOGE[3.000000000000000 0],SHIB[1.000000000000000000],SUSHI[7.177146190000000 0],USD[0.405624654276816 0],USDT[4.0736089800000000 00] |
| 09646497 | BTC[0.000067440000000000],USD[0.000918331123648 0] |
| 09646498 | SHIB[1.000000000000000000],USD[0.0061217648761120] |
| 09646505 | BTC[0.005787500000000000],SHIB[28738.195955640000000 0],USD[1.8273254800000000 00] |
| 09646509 | BRZ[1.000000000000000000],DOGE[1.285000000000000 0],SHIB[6.000000000000000 0],SOL[2.410000000000000 0],TRX[2.000000000000000000],USD[0.124021456524078 1] |
| 09646511 | BRZ[1.000000000000000000],BTC[0.000041120000000000],USD[0.003137428743129 3] |
| 09646517 | DOGE[332.262175450000000 0],SHIB[1458081.194410690000000 0],TRX[1.000000000000000000],USD[0.010000076355074],USDT[7.9673100400000000 00] |
| 09646522 | SHIB[90919.778986809626334 0],USD[0.2842387678519747] |
| 09646524 | USD[0.065566500000000000] |
| 09646529 | BCH[0.058944790000000000],EUR[1.983936700000000 0],SHIB[1.000000000000000000],USD[0.9223310849567212] |
| 09646532 | DOGE[0.014790120000000000],ETH[0.013412440000000 0],ETHW[0.013248280000000 0],USD[0.000000001550598] |
| 09646536 | BRZ[1.000000000000000000],GRT[1.000000000000000 0],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000156535185] |
| 09646539 | BTC[0.024599190000000000],ETH[0.526719130000000 0],ETHW[0.526719130000000 0],TRX[1.000000000000000000],USD[0.000080524329278] |
| 09646551 | USD[0.000000022529115 1],USDT[1097.3876021000000000 00] |
| 09646567 | SHIB[1.000000000000000000],USD[0.0001682380269573] |
| 09646571 | USD[20.6384696300000000] |
| 09646575 | ALGO[0.000057740000000000],BAT[0.000091040000000 0],DOGE[0.005348300000000 0],LTC[0.000003500000000 0],SHIB[4.644702950000000 0],TRX[0.000272590000000 0],USD[0.003001570099838 0],USDT[0.000000038328798] |
| 09646599 | SHIB[8379786.102060840000000 0],USD[0.000000656814484] |
| 09646604 | USD[0.212473564400000 0],USDT[0.980000000000000] |
| 09646619 | BRZ[1.000000000000000000],DOGE[15.079797050000000 0],SHIB[1.000000000000000000],USD[11.1212557409704310] |
| 09646632 | AVAX[0.003298000000000000],ETHW[0.000218250000000 0],GRT[1.000000000000000000],SHIB[2.000000000000000 0],TRX[2.000000000000000000],USD[0.000000782403180 5] |
| 09646637 | USD[2000.010000000000000] |
| 09646656 | DOGE[0.000000187794923],LTC[0.000000018270350],SHIB[1.000000000000000000] |
| 09646659 | DOGE[85.812597740000000 0],SHIB[1.000000000000000000],USD[0.874881794927508 6] |
| 09646661 | AVAX[0.000000889031100],USD[0.581145325976386 4] |
| 09646663 | USD[0.156469850000000000] |
| 09646678 | BTC[0.046069310000000000],MATIC[456.4016695800000000 00],SHIB[1054654.047938630000000 0],TRX[1.000000000000000000],USD[0.030481698878124 7],USDT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09646684 | SHIB[8.000000000000000],TRX[2.000000000000000],USD[0.000000720487069] |
| 09646691 | AVAX[0.001393000000000],USD[0.000000542588466] |
| 09646700 | SOL[0.011676010000000],USD[0.000000220525053] |
| 09646701 | ETH[0.013901130000000],ETHW[0.013723290000000],SHIB[1.000000000000000],USD[0.000000623344448160] |
| 09646710 | SOL[13.711992170000000],USD[0.000000541963051] |
| 09646714 | SOL[0.022161270000000],USD[0.000000424275860] |
| 09646716 | DOGE[1.000174220000000],SHIB[8.000000000000000],USD[0.003111317113946190],USDT[0.000010591473487] |
| 09646724 | ETHW[4.452542370000000],USD[0.009405614177345] |
| 09646738 | LINK[0.000064320000000],SHIB[4.000000000000000],SOL[0.000000072497000],USD[0.006691243405904] |
| 09646740 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.000296356697093] |
| 09646741 | BTC[0.000245400000000] |
| 09646743 | ETH[0.000569280000000],ETHW[0.000569280000000],USD[0.022925873542764] |
| 09646747 | AVAX[0.200000000000000],BTC[0.000073220811916],USD[0.067791908616960] |
| 09646750 | BRZ[4.000000000000000],DOGE[4.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[1799.000114707259776],USDT[0.000000031351463] |
| 09646757 | BTC[0.097886870000000],USD[0.002043172640594] |
| 09646770 | USD[0.033692000000000] |
| 09646774 | BTC[0.000000100000000],DOGE[0.000000000508000],ETH[0.000008386368732],ETHW[0.000092400001666],LINK[0.000000000204044],LTC[0.000000031463152],SHIB[1.000000000000000],SUSHI[0.000000003403632],UNI[0.000000000663292],USD[0.9972845027376104],USDT[0.000000011867870],YFI[0.000000043177872] |
| 09646790 | USD[20.000000000000000] |
| 09646796 | BTC[0.000973080000000],USD[0.000419286250244] |
| 09646801 | DOGE[8266.641859320000000],SHIB[102846715.328467150000000],USD[200.7671680003859766] |
| 09646807 | BTC[0.001700000000000],USD[0.407251320000000] |
| 09646808 | BTC[0.000005700000000],DOGE[2.000000000000000],SHIB[2.000000000000000],SOL[27.360036230000000],TRX[1.000000000000000],USD[0.000001433980105] |
| 09646819 | DOGE[4346.780490200000000],ETH[5.069606200000000],ETHW[5.067476960000000] |
| 09646823 | SHIB[4700019897101700000000],USD[0.000000000001902] |
| 09646829 | USD[0.060756684303837] |
| 09646852 | USD[5.000000000000000] |
| 09646856 | BTC[0.000073320000000],USD[24.954520500000000] |
| 09646858 | USD[0.010000000000000] |
| 09646865 | DOGE[3.000000000000000],ETH[0.076871777896516],ETHW[0.076871777896516],GRT[1.000000000000000],SHIB[9.000000000000000],TRX[3.000000000000000],USD[115.1492613866641057],USDT[1.227244715949635] |
| 09646880 | USD[1.958000000000000] |
| 09646882 | BTC[0.000084000000000],SOL[0.009531780000000],USD[5783.604887986618742] |
| 09646888 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[1.446132090000000],USD[0.000021437899590] |
| 09646897 | USD[100.000000000000000] |
| 09646906 | BTC[0.000928600000000],ETH[0.009263650000000],ETHW[0.009154210000000],USD[0.000001334218321] |
| 09646907 | BTC[0.000000050000000],ETH[0.169556900000000],SHIB[2.000000000000000],USD[10.319287184346887] |
| 09646910 | BRZ[1.000000000000000],BTC[0.002502760000000],DOGE[1716.114309870000000],SHIB[1.000000000000000],USD[0.001650445982776] |
| 09646913 | USD[66.905955640807207] |
| 09646915 | BTC[0.000748700000000],USD[0.004488400000000] |
| 09646928 | SHIB[4.000000000000000],USD[0.000000075646953] |
| 09646944 | SOL[0.002295793916800],USD[0.000001380374655],USDT[0.428427299574520B] |
| 09646955 | USD[30.957421730000000] |
| 09646964 | USD[1.995957792078428 9] |
| 09646966 | MATIC[0.229000000000000],USD[0.000000050000000] |
| 09646967 | ETH[0.000008700000000],USD[0.031537359457087] |
| 09646982 | USD[0.000000066863212] |
| 09646986 | DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000002104810054] |
| 09646994 | BTC[0.097102800000000],USD[5.553200000000000] |
| 09646997 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[6.000000000000000],USD[0.001422689287324 5] |
| 09647001 | USD[2.845782000000000] |
| 09647005 | BTC[0.000799810000000],SHIB[984538.540812450000000],USD[12.227090221023959 0] |
| 09647010 | AAVE[0.000000013097982],BCH[0.000000092992150],GRT[0.000000006854450],UNI[0.000000045771716],USD[241.0158229270242518] |
| 09647012 | SHIB[3.000000000000000],USD[0.001482042579210] |
| 09647032 | DOGE[0.000000031911920],ETH[0.000000000998800],SHIB[0.000002707855000],TRX[0.000088000000000],USD[0.000000019647001],USDT[0.000001350959588] |
| 09647040 | BTC[0.000982140000000],USD[0.003179585277950] |
| 09647041 | USDT[25.000000000000000] |
| 09647045 | AVAX[0.000214500000000],DOGE[1.000000000000000],LINK[15.099676050000000],SHIB[10.000000000000000],SUSHI[0.003075100000000],USD[2.4354186593992309] |
| 09647048 | USD[503.909739410616000] |
| 09647050 | USD[0.373527150000000] |
| 09647058 | BTC[0.001573940000000],ETH[0.010168500000000],ETHW[0.010045380000000],LINK[1.672852420000000],NEAR[3.001920230000000],SHIB[4.000000000000000],SOL[0.287806190000000],TRX[1.000000000000000],USD[47.0501358619371415] |
| 09647059 | BTC[0.005400000000000],ETH[0.044000000000000],ETHW[0.016000000000000],USD[0.385536930000000] |
| 09647061 | ALGO[0.000000064534570],BTC[0.000000005919815],ETH[0.000000066067426],MATIC[0.000000085881250],SOL[0.000000038480000],UNI[0.000000090988000],USD[0.1183658062389350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09647074 | BTC[0.0000218100000000],USD[0.2896610200000000] |
| 09647078 | SHIB[2.0000000000000000],USD[0.0000093940802276],USDT[0.0000000126843986] |
| 09647079 | ALGO[0.0000000070872834],AVAX[0.0000000030997688],BTC[0.0000000088480000],DOGE[0.0000000051789000],ETH[0.0000000077475209],ETHW[0.0000000077475209],MATIC[2.7201275960682651],SHIB[0.0000000020770880],SOL[0.0000000097600000],USD[0.0000000063374915] |
| 09647085 | USD[212.9981950060560910] |
| 09647087 | BCH[0.0002705200000000],BTC[0.0418695700000000],DOGE[2.0000000000000000],MATIC[506.3447467600000000],SHIB[26722206.3867769300000000],TRX[4.0000000000000000],USD[0.6761477682554416] |
| 09647089 | BCH[0.0019381300000000],LTC[0.0009789300000000],USD[0.0854821123200000] |
| 09647090 | BCH[0.0810612800000000],USD[5.0000011223090928] |
| 09647091 | USD[20.0000000000000000] |
| 09647096 | BTC[0.0096000000000000],USD[1.7867648000000000] |
| 09647107 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.2437791100000000],ETHW[0.2435831200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0041734361073391] |
| 09647113 | BTC[0.0004876300000000],USD[0.0000254417668809] |
| 09647123 | BTC[0.0002418700000000],USD[0.0001777751305117] |
| 09647125 | BTC[0.0004868300000000],DOGE[1.0000000000000000],USD[0.0000994176988220] |
| 09647130 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000460677150096] |
| 09647149 | BTC[0.0048604900000000],LINK[14.7538707000000000],SHIB[2.0000000000000000],USD[0.0011248364160772] |
| 09647164 | USD[0.0021194700000000] |
| 09647170 | USD[1.2525419400000000] |
| 09647174 | ALGO[0.0000000030000000],BTC[0.0000000036700000],ETH[0.0000000058000000],MATIC[0.0000000040582000],NEAR[0.0000000050000000],SHIB[0.0000000029843822],USD[0.0000000127586968],USDT[0.0000000032126836] |
| 09647176 | BAT[1.0000000000000000],SHIB[92279809.4179243900000000],TRX[0.0011230000000000],USD[0.0002060004126931],USDT[0.0000000004792520] |
| 09647180 | DOGE[2.0000000000000000],ETH[0.0000127500000000],ETHW[0.0000127500000000],SHIB[1712.0865718017778410],SOL[0.0000000012796906],TRX[5.0000000000000000],USD[0.0000138231359554],USDT[0.0000000085109469] |
| 09647189 | BTC[0.0029869300000000],TRX[1.0000000000000000],USD[0.0100888402400136] |
| 09647193 | DOGE[1.0000000000000000],ETHW[1.3085471900000000],GRT[1.0000000000000000],USD[1641.6527591407134975] |
| 09647202 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0102686970340892] |
| 09647205 | BTC[0.0012312900000000],USD[0.0001023312720805] |
| 09647212 | SHIB[10.0000000000000000],USD[0.0028306014600432] |
| 09647213 | BTC[0.0005890100000000],USD[4.0908576600000000] |
| 09647216 | BTC[0.0000034700000000],ETH[0.0007510400000000],MATIC[0.0001462000000000],NFT[2971468561197069781],UNI[0.0002647700000000],USD[2389.3069985876357472],USDT[0.0000000060772520] |
| 09647224 | USD[128.1572705500000000] |
| 09647233 | DOGE[1.0000000000000000],LTC[0.4916914200000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0000005597073969] |
| 09647247 | BAT[0.0000000092951547],SHIB[1.0000000000000000],USD[0.0000000006867722] |
| 09647255 | USD[0.0000913200002717] |
| 09647258 | DOGE[4.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000086350699] |
| 09647261 | BTC[0.0009751400000000],SHIB[1.0000000000000000],USD[0.0003401281 69542] |
| 09647264 | USD[3.5797196225475753] |
| 09647281 | USD[47.4116828696605472] |
| 09647288 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[136.9362228255694790] |
| 09647292 | USD[0.4611382495200000] |
| 09647296 | ALGO[2.8496132800000000],AUD[0.0000000000001616],DOGE[101.7090725000000000],GRT[18.0815782300000000],HKD[7.7569409100000000],KSHIB[595.3060934200000000],LTC[0.0178631700000000],MATIC[1.6715222800000000],SHIB[1998314.5338566134839571],TRX[15.3214284200000000],USD[0.0000000030344999],USDT[0.99593700000000000] |
| 09647304 | AAVE[0.6533829500000000],AGEA.1270236500000000],AVAX[3.0040304800000000],BRZ[103.1825465200000000],BTC[0.0011901000000000],DOGE[518.9153854300000000],ETH[0.0288861800000000],LINK[6.0540799700000000],MATIC[22.2881971900000000],SHIB[3.0000000000000000],SOL[2.4811093700000000],SUSHI[17.3653566900000000],USD[0.0000012500000035700000] |
| 09647305 | DOGE[0.0000000001852208],GRT[0.0001841800000000],MATIC[2.9190551000000000],NFT[2916845434321509941][1],NFT[3191251876932811121][1],NFT[3925040136041559296][1],PAXG[0.0000001000000000],SOL[0.2995277157594712],TRX[5.0007428000000000],USD[0.0041291617812520] |
| 09647310 | DOGE[4.0000000000000000],GRT[1.0000000000000000],SHIB[6.0000000000000000],SUSHI[1.0000000000000000],TRX[5.0000000000000000],USD[0.0001751607196204],USDT[1.0000000000000000] |
| 09647320 | SHIB[1.0000000000000000],USD[0.0002100451597075] |
| 09647323 | ETH[0.0030211100000000],SOL[0.0000065400000000],USD[0.0000061155557428] |
| 09647332 | USD[3.9512525527424000] |
| 09647337 | BTC[0.0000000001256800],ETHW[14.1815600000000000],SOL[3.5464500000000000],USD[3.2017219949853874] |
| 09647344 | NFT[3172801654329066533][1],NFT[4423993056043728011][1],NFT[4468478350785167671][1],NFT[4700162869853581171][1],SHIB[1.0000000000000000],USD[0.9020544303320965] |
| 09647350 | BTC[0.0097709800000000] |
| 09647351 | USD[5.0000000000000000] |
| 09647365 | TRX[0.0000280000000000] |
| 09647370 | LTC[0.0000000067593953],SOL[0.0000000071259470],USD[0.0000000073340489],USDT[0.0000000079989215] |
| 09647381 | BTC[0.0054058800000000],TRX[1.0000000000000000],USD[0.0001953035057930] |
| 09647391 | SHIB[1.0000000000000000],USD[0.0100834102545920] |
| 09647399 | SHIB[1.0000000000000000],USD[0.0032101308333180] |
| 09647405 | BTC[0.0000000100000000] |
| 09647411 | SHIB[2.0000000000000000],SOL[0.0078919100000000],USD[1.0002974522040895] |
| 09647417 | SHIB[1.0000000000000000],SOL[0.0000000009369248],USD[0.2696489214066468] |
| 09647418 | SHIB[1250770.6446843800000000],USD[0.0000000000000175] |
| 09647419 | BRZ[1.0000000000000000],DOGE[6.0000000000000000],SHIB[16.0000000000000000],SOL[20.5168981930000000000],TRX[2.0000000000000000],USD[0.0000001035204348] |
| 09647421 | SHIB[4.0000000000000000],USD[0.0001060302211885] |
| 09647422 | AVAX[0.0885000000000000],BTC[0.0564346000000000],ETH[0.0006626500000000],ETHW[0.0005326500000000],SOL[0.0098900000000000],USD[0.4591913357257530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09647431 | USD[513.818444700000000000] |
| 09647444 | AVAX[0.000000005643738200000000],BRZ[2.000000000000000],BTC[0.0000003267672400],DOGE[4.000000000000000],ETH[0.000004621909871200000],ETHW[0.000046219098712],LINK[0.000000048143195],SHIB[9.000000000000000],SOL[0.000057492198640200000],TRX[2.000000000000000],USD[0.0001861027233893] |
| 09647455 | USDT[0.111263250135483000] |
| 09647468 | USD[200.010000000000000000] |
| 09647469 | USD[44.419443200000000000] |
| 09647484 | USD[0.000000010526163200] |
| 09647491 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.0086620695297197],USDT[0.000000255364023400] |
| 09647495 | USD[80.209560800000000000] |
| 09647497 | USD[10.000000000000000000] |
| 09647499 | ETH[0.200422170000000000],SHIB[2.000000000000000000],USD[0.0000015556945327] |
| 09647501 | ETH[1.000000000000000000],ETHW[1.000000000000000000],USD[48594.820255800000000000],USDC[10000.000000000000000000] |
| 09647502 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[2003.581482382486566700] |
| 09647503 | BTC[0.000061940000000000],ETH[0.001049000000000000],ETHW[0.001049000000000000],SHIB[27832.119446460000000000],USD[12.920530644475018] |
| 09647515 | BTC[0.000000038520000000],TRX[0.000003000000000000],USD[1.706755994456745400],USDT[0.000000046104269] |
| 09647522 | SOL[0.139860000000000000],USD[0.048900000000000000] |
| 09647530 | BTC[0.001225669759705600],DOGE[1.000000005590576],SHIB[14.655287260000000000],TRX[1.000000000000000000],USD[0.000000007015311700] |
| 09647546 | BTC[0.002492500000000000],TRX[1.000000000000000000],USD[0.000123774305088800] |
| 09647547 | BTC[0.000968900000000000],USD[0.000182475180901800] |
| 09647556 | ETH[0.072178857245351000],ETHW[0.071282747245351000],USD[0.0000095730764312],USDT[0.0000000085109149] |
| 09647557 | BTC[0.000000093690666000],USD[0.000076782492061200] |
| 09647558 | BCH[0.001040240000000000],LTC[0.002256180000000000] |
| 09647560 | DOGE[48.000000000000000000],USD[0.009420480000000000] |
| 09647563 | EUR[9.000000000000000000],USD[0.456250600000000000] |
| 09647588 | USD[300.000000000000000000] |
| 09647593 | USD[2000.000000000000000000] |
| 09647596 | DOGE[4.000000000000000000],ETHW[0.183869140000000000],SHIB[8252.027961630000000000],TRX[1.000000000000000000],USD[684.273787628655484300] |
| 09647607 | BTC[0.005055300000000000] |
| 09647613 | BTC[0.000000870000000000],DOGE[79.099996300000000000],SHIB[1.000000000000000000],SOL[0.001929520000000000],USD[0.904637123343526500] |
| 09647620 | DOGE[1.000000000000000000],USD[0.0001189616733246] |
| 09647628 | BTC[0.151061265000000000],USD[35.408384220000000000] |
| 09647638 | TRX[1.000000000000000000],USD[0.0001635114154114] |
| 09647645 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.223696378429045] |
| 09647655 | BTC[0.004143700000000000],DOGE[1.000000000000000000],ETH[0.082920690000000000],ETHW[0.081903430000000000],LTC[0.344803010000000000],MATIC[4.296132240000000000],PAXG[0.005134160000000000],SHIB[9.000000000000000000],USD[0.0875093834239308],USDT[10.172773070000000000],YFI[0.002740730000000000] |
| 09647657 | USD[400.000000000000000000] |
| 09647663 | ETHW[0.602818550000000000],USD[0.0000173587230605] |
| 09647665 | USD[0.000834925632800] |
| 09647677 | USD[1896.906239530000000000] |
| 09647686 | USD[222.277057995999986800] |
| 09647687 | USD[0.010000000000000000] |
| 09647688 | USD[0.009655419193844400] |
| 09647699 | BTC[0.004751910000000000],SHIB[1.000000000000000000],USD[100.000126264850858000] |
| 09647700 | SOL[0.503727070000000000],USD[482.342200540334697700] |
| 09647701 | USD[0.396154000005458540] |
| 09647718 | USD[0.0900489221180178] |
| 09647720 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.008260877814800200] |
| 09647727 | BTC[0.005421100000000000],SHIB[1.000000000000000000],USD[10.318942815712685000] |
| 09647737 | USD[10.000000000000000000] |
| 09647740 | SOL[0.016409000000000000],USD[1.317256095000000000] |
| 09647745 | BRZ[1.000000000000000000],BTC[0.000000800000000000],DOGE[1.000000000000000000],ETH[0.000010600000000000],ETHW[0.000009370000000000],LINK[0.000941290000000000],NFT[410529392017170991][1],SHIB[2.000000000000000000],USD[0.0015770016207741] |
| 09647757 | BTC[0.001616340000000000],DOGE[0.000001331308895000],LINK[0.000009334816900000],LTC[0.640490051208556000],SOL[1.569929197359604000],USD[0.000044714934704800],USDT[0.000000097216120] |
| 09647761 | USD[0.005431985448145200] |
| 09647764 | BTC[0.000000050000000000],TRX[1.000000000000000000],USD[0.0018443300344406] |
| 09647769 | ETHW[0.351852890000000000],SHIB[2.000000000000000000],USD[0.000094952268958000] |
| 09647773 | BTC[0.000000023898328],ETH[0.535601470000000000],USD[0.0000059589753336],USDT[0.000040529847406] |
| 09647776 | DOGE[172.724488700000000000],ETH[0.049331420000000000],ETHW[0.048716080000000000],NFT[486950171213275467][1],SHIB[2943411.583684530000000000],SOL[1.246289860000000000],USD[0.0000061785101579] |
| 09647778 | BRZ[1.000000000000000000],ETH[0.305113200000000000],ETHW[0.304324600000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.306224411691619600] |
| 09647786 | BRZ[1.000000000000000000],ETHW[5.803125410000000000],USD[3647.745795254494173] |
| 09647798 | ETH[0.025928980000000000],ETHW[0.025928980000000000],SHIB[2.000000000000000000],SOL[0.993724220000000000],USD[85.000006163761356600] |
| 09647805 | BAT[2.000000000000000000],BRZ[1.000000000000000000],BTC[0.000510440000000000],DOGE[4.000000000000000000],GRT[3.000000000000000000],SHIB[11.000000000000000000],TRX[5.000000000000000000],USD[6.841468542773641000],USDT[0.000000018034541900] |
| 09647812 | BTC[0.000487040000000000],USD[0.000082128101932800] |
| 09647820 | USD[0.000000049744506200] |

Schedule AB: 16 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09647836 | ETH[1.889418630000000000],ETHW[1.889418630000000000],SHIB[11759921.194343740000000000],SOL[41.535889670000000000] |
| 09647839 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000034669221] |
| 09647850 | DOGE[2.000000000000000000],USD[0.000000044832198] |
| 09647860 | ETH[0.079566320000000000],ETHW[0.079566320000000000],NEAR[28.351822880000000000],SHIB[2.000000000000000000],USD[0.000007658003521] |
| 09647873 | BTC[0.000075900000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[14.179586434928652] |
| 09647877 | ETH[0.000002080000000000],ETHW[0.227219480000000000],SHIB[102.215101380000000000],TRX[1.000000000000000000],USD[0.000229207284001] |
| 09647884 | DOGE[2.728667090000000000],ETH[0.000029890000000000],ETHW[0.000029890000000000],EUR[0.006760789707939395],NFT (318462222273094986)[1],SHIB[984.929047310000000000],SOL[0.000047810000000000],UNI[0.063612070000000000],USD[0.814535045627685] |
| 09647890 | SHIB[4.000000000000000000],USD[1.010707840911319] |
| 09647922 | ETH[0.000000370000000000],ETH[0.000000370000000000],USD[0.046512517352819] |
| 09647930 | BRZ[1.000000000000000000],BTC[0.024598190000000000],DOGE[2.000000000000000000],ETH[0.303962420000000000],ETHW[0.303773710000000000],SHIB[5008.024383590000000000],TRX[1.000000000000000000],USD[0.0011105605052037] |
| 09647933 | USD[1411.846367831426369] |
| 09647941 | BTC[0.004966890000000000],DOGE[1.000000000000000000],USD[0.0001252689173652] |
| 09647943 | BRZ[1.000000000000000000],BTC[0.000000060000000000],DOGE[2.000000000000000000],ETH[0.000000060000000000],ETHW[0.000000060000000000],NFT (459179628527801163)[1],SHIB[2.000000000000000000],USD[0.0079346148407952] |
| 09647947 | SHIB[2.000000000000000000],USD[92.483807136763724] |
| 09647954 | BTC[0.000000077628480],DOGE[0.000000006159863] |
| 09647959 | USD[0.006027720000000000] |
| 09647962 | DOGE[0.000096410000000000],DAI[0.993654500000000000],PAXG[0.000536840000000000],USD[6.183082567106782] |
| 09647964 | USD[126.265334990000000000] |
| 09647967 | BTC[0.003800000000000000],USD[2.446883200000000000] |
| 09647970 | SHIB[2.000000000000000000],USD[0.001006198424128] |
| 09647972 | SHIB[24.417663150000000000],USD[0.007140603958028] |
| 09647978 | SOL[0.028182380000000000],USD[14.000000333502112] |
| 09647979 | ETH[0.008452178640000],USD[1999.995333645098005] |
| 09647989 | DOGE[1.000000000000000000],USD[0.000913241778104] |
| 09648008 | PAXG[0.000000420000000000],USD[0.0039574972828932] |
| 09648010 | USD[103.185751140000000000] |
| 09648015 | ALGO[11.657917890000000000],BTC[0.000182070000000000],MATIC[0.000296470000000000],TRX[39.611101370000000000],USD[0.000000058449086],USDT[9.961909240000000000] |
| 09648017 | BTC[0.000094700000000000],USD[0.008216000000000000] |
| 09648026 | USD[0.000000054613956],USDT[0.000089733896136120] |
| 09648029 | SHIB[1.000000000000000000],USD[0.009305106130686895] |
| 09648033 | BAT[0.241710000000000000],LINK[0.095364000000000000],NEAR[0.061715000000000000],USD[1821.357793435620000] |
| 09648036 | SHIB[4.000000000000000000],TRX[0.000006000000000000],USD[0.002970284531582290],USDT[0.000000002681516] |
| 09648039 | USD[10.000000000000000000] |
| 09648051 | ETH[0.009000000000000000],ETHW[0.009000000000000000],USD[1.617100516000000000],USDT[0.000000000484565] |
| 09648054 | BRZ[3.000000000000000000],BTC[0.054413100000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[9.000000000000000000],TRX[4.000000000000000000],USD[0.000639603705685] |
| 09648059 | BTC[0.000120830000000000],USD[17.981036685057300] |
| 09648062 | KSHIB[3636.000844210000000],SHIB[1.000000000000000000],USD[0.000000000947715] |
| 09648069 | SOL[0.005339730000000000],USD[0.031894448920078],USDT[0.009532100000000000] |
| 09648070 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[975030.334205360000000000],TRX[156.539991360000000000],USD[0.0054933135840107],USDT[0.000000118919636] |
| 09648085 | BAT[2.000000000000000000],BTC[0.000066000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0002127154474884] |
| 09648088 | ALGO[165.446007570000000000],SHIB[4.000000000000000000],USD[0.000000102829524] |
| 09648089 | USD[1006.769524300000000000] |
| 09648093 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[6.000000000000000000],SHIB[79.000000000000000000],TRX[8.000000000000000000],UNI[1.028498870000000000],USD[0.017026024596363] |
| 09648109 | DOGE[1641.731639170000000000],USD[0.000000003250113] |
| 09648121 | USD[0.027671542969625] |
| 09648123 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0001581183831540] |
| 09648127 | LTC[0.141577520000000000],USD[1.983828531300000] |
| 09648154 | SHIB[1.000000000000000000],USD[0.010001121603574] |
| 09648157 | USD[10251.621255850000000000] |
| 09648161 | ETH[0.149687830000000000],ETHW[0.149687830000000000],TRX[1.000000000000000000],USD[0.0000167010982791] |
| 09648164 | BTC[0.009791180000000000],ETH[0.133879400000000000],ETHW[0.021980200000000000],LINK[14.187220000000000000],MATIC[29.973000000000000000],SHIB[11.000000000000000000],SOL[3.016383250000000000],USD[84.8225001789309275] |
| 09648176 | ETH[0.218108550000000000],ETHW[0.218108550000000000],USD[0.000011461311040] |
| 09648188 | BTC[0.000262540000000000],USD[0.000106648139098] |
| 09648203 | NFT (512441928423994075)[1],USD[31.379650780000000000],USDT[0.000000099253220] |
| 09648228 | ETH[0.038000000000000000],ETH[0.692000000000000000],ETHW[0.692000000000000000],USD[7398.566325600000000000] |
| 09648231 | DOGE[287.770863600000000000],SHIB[691174.643877780000000000],USD[2.029390520144904] |
| 09648237 | BTC[0.000001100000000000],DOGE[2.000000000000000000],ETH[0.000009260000000000],ETHW[0.867039090000000000],SHIB[3.000000000000000000],SOL[0.000300930000000000],TRX[2.000000000000000000],USD[0.000001168836642] |
| 09648244 | BRZ[4.000000000000000000],BTC[0.080480930087593545],ETH[0.619797908134646],ETHW[108.817403658134646],SHIB[9.000000000000000000],TRX[4.000000000000000000],USD[8593.083907862736524],USDT[0.000000000021928000] |
| 09648251 | ETH[0.194079260000000000],ETH[0.285986230000000000],ETHW[0.285813540000000000] |
| 09648263 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],NEAR[0.006441340000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.038765974847492] |
| 09648267 | TRX[80.584767560000000000],USD[0.000000007578840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09648274 | USD[0.0029637281842566] |
| 09648284 | USD[0.3706646180000000] |
| 09648314 | BRZ[1.000000000000000000],BTC[0.005043100000000000],DOGE[2.000000000000000000],ETH[0.614897060000000000],ETHW[1.878085420000000000],SHIB[3.000000000000000000],SOL[5.066177290000000000],USD[0.5047063817679814] |
| 09648337 | AVAX[1.507695460000000000],DOGE[83.268390830000000000],LINK[4.636196100000000000],LTC[1.571060490000000000],SHIB[5.000000000000000000],SOL[1.147882410000000000],USD[8.1836487977097504] |
| 09648346 | USD[0.0000000042878942] |
| 09648354 | BRZ[1.000000000000000000],DOGE[0.012394070000000000],ETH[0.000003300000000000],ETHW[0.000003300000000000],SHIB[3.000000000000000000],USD[0.0095703848968347] |
| 09648369 | ETH[0.011210000000000000],ETHW[0.011210000000000000] |
| 09648387 | BTC[0.016818664810090 2],DOGE[1.000005400000000000],ETH[0.000000046068995],USD[0.0000012860186350] |
| 09648400 | ALGO[1554.086367730000000 0],BRZ[1.000000000000000000],BTC[0.313527120000000000],DOGE[2.000000000000000000],ETH[0.000052460000000000],LTC[9.340536590000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[419.4293971733854458] |
| 09648416 | BRZ[1.000000000000000000],USD[0.010086332743878] |
| 09648418 | BTC[0.003127570000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[8.1769813163694652] |
| 09648423 | ETH[0.001866370000000000],USD[0.057251140777276],USDT[0.0000000030814400] |
| 09648425 | BTC[0.001213121636339 7],ETH[0.000000005980000 0],USD[0.3933834130568928] |
| 09648428 | ETH[1.646819780000000000],ETHW[1.646128080000000000] |
| 09648436 | BTC[0.013323410000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[50.6467672577230379] |
| 09648438 | AVAX[8.649368020000000000],BRZ[2.000000000000000000],BTC[0.044577070000000000],DOGE[338.678499190000000000],ETH[1.115736595417975 4],LINK[19.480923340000000000],LTC[2.847335430000000000],SHIB[111.000000000000000000],SOL[9.608321700000000000],SUSHI[36.569730060000000000],TRX[5.000000000000000000],USD[0.0000012982441 7],USDT[0.0000000020100890] |
| 09648439 | USD[0.6834450830971380] |
| 09648444 | ALGO[0.000000063950000],BTC[0.000016418740 2290],ETH[0.000000038046794],KSHIB[0.000000006 1896178],MATIC[0.000000048 416842],SHIB[0.000000005249069],USD[0.0000776346664345] |
| 09648445 | BTC[0.000000086910000],LTC[0.000900290000000000],USDT[0.1532838800000000] |
| 09648457 | USD[0.0084176779020517] |
| 09648460 | BTC[0.000036860000000000],BAT[0.004188380000000000],BRZ[0.000033710000000],BTC[0.001594970000000000],CUSDT[0.134034660000000000],KSHIB[0.907513750000000000],MATIC[0.081256160000000000],SHIB[17.000035190000000],SOL[0.000006100000000],SUSHI[0.000592420000000000],USD[0.026743165235700],USDT[0.0094747341131 576],YFI[0.000004800000000] |
| 09648481 | AVAX[0.000000026000000000],BCH[0.000074500000000],BRZ[3.000000000000000000],DOGE[8.000048310000000],ETHW[0.000026870000000],GRT[0.578982870000000000],LINK[0.001052030000000000],LTC[0.000001720000000],MATIC[0.002230720000000],NEAR[0.001832290000000000],SHIB[23.000000000000000000],SOL[0.000035940000000000],SUSHI[0.000161230000000000],TRX[7.000000000000000000],USD[0.000638413204914 56],USDT[0.000016301400914 56] |
| 09648488 | BTC[0.000245450000000000],NEAR[1.433043350000000000],SHIB[1.000000000000000000],USD[5.681441474508036 0],YFI[0.000000160000000] |
| 09648495 | ETH[0.000000086365914],ETHW[0.000000086365914],GBP[0.000000007298327 2],SHIB[9.000000000000000000],USD[0.000023356119512] |
| 09648508 | TRX[5123.047371060000000000],USD[0.0066680001001756] |
| 09648509 | BTC[0.124227190000000000],DOGE[2100.805618570000000],ETH[0.000133550000000000],ETHW[0.174430110000000000],MATIC[760.534049470000000000],SHIB[3.000000000000000000],SUSHI[21.995225400000000],TRX[1.000000000000000000],USD[2001.7987915331599483] |
| 09648517 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0026258557295084] |
| 09648532 | ALGO[0.000000003413219 8],BAT[0.000000024336004],GRT[0.0010661297160000],KSHIB[0.000000009240000],MATIC[0.000000014954420],SOL[0.000002831 13908000],TRX[0.0012135000000000],USD[0.0000000028064439] |
| 09648553 | USD[0.0001927404725050],YFI[0.0012924800000000] |
| 09648558 | SOL[0.1318174000000000],USD[0.0000000414389640] |
| 09648566 | BTC[0.000256460000000000],DOGE[345.891780880000000],ETH[0.009072740000000000],ETHW[0.008963300000000000],LINK[2.295694160000000000],LTC[0.091201880000000000],SHIB[236156.944159800000000000],SOL[0.231291560000000000],USD[0.0011080964057929] |
| 09648577 | SHIB[1.000000000000000000],SUSHI[4.222929060000000000],UNI[3.266753320000000000],USD[10.0000000974287288] |
| 09648589 | BTC[0.000000050000000],SHIB[2.000000000000000000],USD[0.0063035266254735] |
| 09648595 | SOL[2.720000000000000000],USD[0.1303038584332278] |
| 09648611 | USD[0.0058060617730699] |
| 09648612 | BRZ[2.000000000000000000],BTC[0.028551390000000000],DOGE[2.000000000000000000],ETH[1.112819100000000000],ETHW[1.112819100000000000],SHIB[18.000000000000000000],TRX[6.000000000000000000],USD[0.0016726839854171] |
| 09648613 | USD[0.0019424823693830] |
| 09648617 | DOGE[0.000000004411 10000],USD[0.5017012340000000] |
| 09648640 | SOL[0.004762740000000000],USD[0.0023878670183038] |
| 09648652 | USD[16.0000000000000000] |
| 09648659 | BTC[0.072488860000000000],DOGE[4.000000000000000000],ETH[0.631854390000000000],ETHW[0.631854390000000000],MATIC[1747.019824710000000000],SHIB[4.000000000000000000],SOL[55.527916880000000000],TRX[1.000000000000000000],USD[450.0002101004269116],USDT[1.000000000000000000] |
| 09648671 | USD[0.0008349100000000],USD[0.0083202678197995] |
| 09648680 | DOGE[0.000000015941 5510],LTC[0.000000068485288],SHIB[1.000000000000000000] |
| 09648692 | DOGE[0.000000188850856],LTC[0.000000016702292],SHIB[1.000000000000000000] |
| 09648698 | BAT[1.000000000000000000],DOGE[3.000000000000000000],USD[0.000000008275956],USDT[142.0662840226976733] |
| 09648719 | USD[0.0051380500000000] |
| 09648726 | BTC[0.087270910000000000],ETH[0.106000000000000000],ETHW[0.106000000000000000],USD[0.0001224830804446] |
| 09648735 | DOGE[0.000000184379641],LTC[0.000000002444517 2],SHIB[1.000000000000000000] |
| 09648741 | BTC[0.002400000000000000],SOL[1.390000000000000000],USD[0.2056597000000000] |
| 09648743 | USD[2000.0000000000000000] |
| 09648746 | USD[10.3180097900000000] |
| 09648771 | BTC[0.000000120231881],LTC[0.000000034244234],SHIB[1.000000000000000000] |
| 09648786 | DOGE[0.000000045182392],USD[0.0028692448484428] |
| 09648807 | BTC[0.000000030000000],USD[0.0020384772280 44] |
| 09648808 | DOGE[1.940000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[7002.2229521642679593] |
| 09648861 | USD[0.1490000000000000] |
| 09648870 | MATIC[0.001556320000000000],USD[0.0002938420273494],USDT[0.0000000325969 55] |
| 09648919 | USD[0.0036028196202940] |
| 09648922 | BTC[0.000000100000000],GRT[119.695102490000000000],USD[0.000000047228830] |
| 09648928 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09648931 | ETH[0.032000000000000000],ETHW[0.032000000000000000] |
| 09648965 | ETHW[0.693685750000000000],USD[1003.350029058941143] |
| 09648967 | USD[4000.000000000000000] |
| 09648981 | BTC[0.037436110000000000],DOGE[1.000000000000000000],ETH[0.738375850000000000],ETHW[0.738065810000000000],SHIB[8.000000000000000000],SOL[0.287537700000000000],TRX[1.000000000000000000],USD[0.001011971655137] |
| 09648984 | BTC[0.002369470000000000],MATIC[4.103887590000000000],USD[0.000852531603457] |
| 09648987 | DOGE[3.219237557594600000] |
| 09648991 | BTC[0.000000004270070000],DOGE[0.222598420000000000],MATIC[0.000000090683952],USD[0.0001827386262478],USDT[0.0000000118992075] |
| 09648997 | BTC[0.000000010000000000],SHIB[2.000000000000000000],USD[20.3415895404165686] |
| 09648999 | USD[0.161217750000000000] |
| 09649001 | BTC[0.094015330000000000],SHIB[2.000000000000000000],SUSHI[1.000000000000000000],TRX[1.000000000000000000],USD[0.8621835862344813] |
| 09649010 | DOGE[0.0000000119282898],LTC[0.000000075863612],SHIB[1.000000000000000000] |
| 09649038 | BTC[0.000470100000000000],SHIB[1.000000000000000000],USD[0.000433948317400] |
| 09649043 | BTC[0.0000000089679059],USD[109.9670889910439305] |
| 09649050 | DOGE[0.0000000198594198],LTC[0.000000054633774],SHIB[1.000000000000000000] |
| 09649060 | DOGE[0.0000000155492658],LTC[0.000000098706016],SHIB[1.000000000000000000] |
| 09649065 | SHIB[10000.000000000000000000],USD[43.319652000000000000] |
| 09649086 | DOGE[0.0000000127583212],LTC[0.000000090233112],SHIB[1.000000000000000000] |
| 09649096 | USD[0.0022930231794006] |
| 09649103 | ETH[0.000014640000000000],ETHW[0.000011460000000000],USD[0.0553302286745896],USDT[0.0000091938178900] |
| 09649109 | ALGO[0.0000000100000000],BAT[0.654924070000000000],SHIB[1.000000000000000000],USD[18.7806487930275533] |
| 09649120 | DOGE[0.00000134979260],LTC[0.000000008192720],SHIB[1.000000000000000000] |
| 09649130 | BTC[0.000000010000000000],DOGE[2.000000000000000000],ETH[0.000001400000000],SHIB[3.000000000000000000],USD[0.0070518679765370] |
| 09649132 | USD[19252.2256264148736326] |
| 09649133 | ALGO[324.635906510000000000] |
| 09649137 | BTC[0.002604700000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0002160696051431] |
| 09649139 | BTC[0.004608480000000000],ETH[0.083869630000000000],ETHW[0.083869630000000000],USD[600.0000466504932337] |
| 09649142 | TRX[0.000070000000000000],USD[0.000000027686042],USDT[0.000000031788170] |
| 09649144 | DOGE[0.0000000137404202],LTC[0.000000081197480],TRX[1.000000000000000000] |
| 09649146 | SOL[0.050088990000000000] |
| 09649158 | DOGE[0.0000001000949741],LTC[0.000000087536000],SHIB[1.000000000000000000] |
| 09649164 | DOGE[5.000000000000000000],GRT[1.000000000000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.7326055408655614] |
| 09649177 | DOGE[0.0000000133300995],LTC[0.000000089867716],SHIB[1.000000000000000000] |
| 09649184 | AVAX[2.913574130000000000],BTC[0.004964560000000000],DOGE[2.000000000000000000],LTC[1.000445180000000000],USD[0.0011625578770822] |
| 09649193 | USD[1995.000000000000000000] |
| 09649197 | BRZ[3.000000000000000000],ETHW[1.415412110000000],NEAR[49.453930840000000000],TRX[1428.639767300000000000],USD[0.000144531106354] |
| 09649202 | AVAX[0.001848100000000],BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0000109910332773],USDT[0.000000020127511] |
| 09649208 | BTC[0.101602020000000000],USD[0.000008090867980],USDT[1.025431970000000000] |
| 09649210 | BTC[0.004662600000000000],SHIB[5.000000000000000000],USD[0.0010761316710082] |
| 09649211 | USD[0.098186100000000000] |
| 09649213 | USD[0.124122560000000000] |
| 09649223 | BTC[0.006101132000000000],ETH[0.082926590000000000],ETHW[0.070733770000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[7.2740785724825012] |
| 09649235 | USD[0.240000000000000000] |
| 09649237 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.5007725199181263],ETHW[0.4418673799181263],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[156.8144917445838876] |
| 09649242 | USD[100.000000000000000000] |
| 09649243 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[114.4859935817237366] |
| 09649248 | USD[309.528984820000000000] |
| 09649259 | SOL[0.009910000000000000],USD[11.169755355000000000] |
| 09649260 | SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.0037163787891031] |
| 09649262 | BRZ[1.000000000000000000],MATIC[0.937957410000000000],TRX[2.000000000000000000],USD[5501.7235152723069850],USDT[0.0040522918974501] |
| 09649266 | ETH[0.883486730000000000],USD[5543.928585530000000000] |
| 09649270 | BRZ[1.000000000000000000],GRT[0.232239750000000000],SHIB[2.000000000000000000],USD[84.3152085095504872] |
| 09649273 | USD[216.450329280000000000] |
| 09649277 | USD[11.349396110000000000] |
| 09649291 | USD[2063.526565290000000000] |
| 09649297 | USD[2.436692060000000000] |
| 09649309 | EUR[0.330106500000000000],USD[0.316161580000000000] |
| 09649311 | USD[0.063242824768395] |
| 09649316 | BTC[0.009252830000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[14.309149900000000000],TRX[1.000000000000000000],USD[0.000016366442610] |
| 09649320 | NFT (428990833739381763)[1],NFT (573082400627785171)[1],SHIB[1.000000000000000000],SOL[0.000031660000000000],USD[0.1598070439764774] |
| 09649323 | USD[21291.414234290000000000] |
| 09649336 | USD[100.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09649349 | SHIB[1.000000000000000000],SOL[0.512009180000000000],USD[0.000000386126281] |
| 09649360 | BTC[0.796754910000000000],ETH[2.053033260000000000],ETHW[0.569080630000000000],USD[145380.0487741106809101] |
| 09649371 | USD[1029.3257513600000000] |
| 09649394 | BTC[0.011688300000000000],USD[251.96000000] |
| 09649395 | BTC[0.002080100000000000],USD[0.000133292036555570] |
| 09649397 | SHIB[2.000000000000000000],USD[0.000187279838628289] |
| 09649404 | USD[100.00000000000000] |
| 09649406 | BAT[1.000000000000000000],BTC[0.024175460000000000],USD[515.2507240325237084] |
| 09649407 | BTC[0.014030600000000000],DOGE[8114.717052810000000000],ETH[0.617481220000000000],ETHW[0.617481220000000000],SHIB[4289189.727356930000000000],SUSHI[67.906592600000000000],TRX[3.000000000000000000],USD[100.0007758568997644] |
| 09649420 | BTC[0.000000005101428],ETH[0.000000005000000000],SOL[0.000000007870048668],USD[0.000152868178022],USDT[0.000000024236064438] |
| 09649430 | DOGE[1.000000000000000000],ETHW[0.232035090000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000684390004414331] |
| 09649432 | BTC[0.051113810000000000],ETH[0.161360900000000000],ETHW[0.161360900000000000] |
| 09649443 | USD[100.00000000000000000] |
| 09649458 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[94.9835473371663154] |
| 09649468 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[5.254366060000000000],ETHW[3.699406070000000000],USD[0.000012946265061] |
| 09649472 | USD[21.0000000000000000] |
| 09649481 | AAVE[0.060000000000000000],USD[0.527673200000000000] |
| 09649491 | SHIB[0.000000035901500],TRX[0.000000010000000],USD[0.008190148945762],USDT[0.000000031436271] |
| 09649493 | DOGE[1.000000000000000000],USD[0.001208089957556] |
| 09649496 | DOGE[94.214403880000000000],ETH[1.026176690000000000],ETHW[1.025745670000000000],SHIB[2.000000000000000000],USD[0.649004960079031],USDT[1.025431970000000000] |
| 09649512 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000136933357072] |
| 09649518 | BTC[0.024072500000000000],SHIB[14316.197133560000000000],USD[0.000000069409944] |
| 09649523 | BRZ[3.000000000000000000],BTC[0.000000017534532],DOGE[3.000000000000000000],ETH[0.000000033529024],ETHW[0.004719540000000000],SHIB[19.000000000000000000],TRX[5.000000000000000000],USD[0.001648024707616] |
| 09649525 | USD[1995.0000000000000000] |
| 09649526 | USD[0.005338114343285] |
| 09649531 | BTC[0.000281665000000000],DOGE[4.753200000000000000],ETH[0.328578050000000000],ETHW[0.328578050000000000],LINK[34.230100000000000000],LTC[0.026941000000000000],MKR[0.001869850000000000],SHIB[3308575.000000000000000000],SOL[0.155227500000000000],UNI[0.254495000000000000],USD[1337.1615435335750000],YFI[0.004932550000000000] |
| 09649537 | SHIB[878.146387830000000000],TRX[77.623118020000000000],USD[0.000000088349173] |
| 09649561 | BTC[0.120236850000000000] |
| 09649571 | BTC[0.000614630000000000],DOGE[1.000000000000000000],ETH[0.010974320000000000],ETHW[0.010837520000000000],SHIB[1.000000000000000000],USD[0.004221423251255] |
| 09649576 | USD[0.000000007897328],USDT[49.804973840000000000] |
| 09649582 | AVAX[3.444961300000000000],BRZ[2.000000000000000000],BTC[0.013914560000000000],DOGE[1.000000000000000000],ETH[0.494982140000000000],ETHW[0.225978750000000000],LINK[5.640232620000000000],MATIC[71.462029500000000000],SHIB[15.000000000000000000],SOL[3.360724810000000000],TRX[4.000000000000000000],USD[0.000924891719854] |
| 09649587 | ETH[0.015000000000000000],ETHW[0.015000000000000000],USD[82.796161000000000000] |
| 09649595 | ETH[0.000000040000000000],ETHW[0.000000040000000000],USD[5.308702236055932] |
| 09649596 | BTC[0.000019520000000000],USD[196.657130134602474] |
| 09649597 | BTC[0.007838110000000000],ETHW[0.007838110000000000],SHIB[1.000000000000000000],USD[0.000166758849797] |
| 09649601 | SHIB[4672364.307759320000000000],USD[0.000000000001615] |
| 09649602 | TRX[0.012747000000000000],USD[0.000000122046180] |
| 09649607 | AVAX[0.320242760000000000],ETHW[1.768185650000000000],LINK[0.589432540000000000],USD[299.541983718923818] |
| 09649609 | USD[200.0000000000000000] |
| 09649629 | USD[3.1004853550030100] |
| 09649631 | BTC[0.007955370000000000],LTC[2.519495830000000000] |
| 09649639 | USD[0.047273658928194],USDT[0.000000008825690] |
| 09649652 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.252086570000000000],LINK[1.046774500000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.001424271792055] |
| 09649662 | ETH[0.007992000000000000],ETHW[0.007992000000000000],USD[0.644800000000000] |
| 09649669 | USD[0.095307500000000] |
| 09649673 | BRZ[1.000000000000000000],BTC[0.012106000000000000],ETH[0.171988460000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000292319138064] |
| 09649676 | ALGO[0.591804190000000000],AVAX[0.034534460000000000],BAT[0.980625670000000000],BCH[0.000848350000000000],BRZ[0.310337920000000000],BTC[0.010761770000000000],CUSDT[0.201902030000000000],DOGE[0.724716560000000000],ETH[0.357108590000000000],ETHW[11.423755630000000000],GRT[0.891797820000000000],KSHIB[2.309358880000000000],LINK[10.221478000000000000],LTC[0.007438870000000000],MATIC[0.333119840000000000],MKR[0.000077540000000000],NEAR[0.013265470000000000],PAXG[0.000090360000000000],SHIB[395.574287550000000000],SOL[3.380539180000000000],SUSHI[0.388647790000000000],TRX[4.767790800000000000],UNI[0.003329210000000000],USD[17.9800527069626839],USDTD[0.000885260000000000],WBTC[0.000000000000000000],YFI[0.000000830000000000] |
| 09649686 | USD[0.000183299994720] |
| 09649689 | ALGO[0.000000005200000],CUSDT[0.000000009120000],TRX[0.138497200000000000],USD[0.000000002391562],USDT[0.000000006591509] |
| 09649708 | USD[0.021782400000000] |
| 09649709 | USD[25.0000000000000000] |
| 09649716 | ETH[0.016952880000000000],ETHW[0.016952880000000000],SHIB[1.000000000000000000],USD[0.000037750321136] |
| 09649718 | BTC[0.000464430000000000],SHIB[2.000000000000000000],USD[10.2347538087671374] |
| 09649721 | BTC[0.000232210000000000],ETH[0.004171950000000000],ETHW[0.004171950000000000],USD[0.001655655319459] |
| 09649722 | USD[0.000231817939855] |
| 09649727 | BTC[0.004800000000000000],USD[100.7157176000000000] |
| 09649735 | USD[10.0000000000000000] |
| 09649738 | BTC[0.001300000000000000],USD[105.2652506000000000] |
| 09649741 | BTC[0.009340030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09649743 | DOGE[1.00000000000000000],USD[0.0026618802786224] |
| 09649747 | NFT (314531554155162194)[1],NFT (360111412787802799)[1],NFT (487653720117594955)[1],NFT (499647952392097960)[1],USD[0.0000991302968784] |
| 09649754 | USD[9.99771938284288990],USDT[0.000000028269672] |
| 09649761 | BRZ[1.00000000000000000],DOGE[9.699289230000000000],GRT[1.00000000000000000],NFT (408125851254998945)[1],NFT (470924563209195861)[1],NFT (529474746103304638)[1],SHIB[1401517.87340389000000000],SOL[1.748151730000000000],TRX[2.00000000000000000],USD[0.0000000057951124] |
| 09649763 | MATIC[41.088253740000000000],SHIB[1.000000000000000000],USD[30.75832479002871468] |
| 09649780 | BRZ[1.00000000000000000],DOGE[4.00000000000000000],ETH[0.133987680000000000],ETHW[0.085949230000000000],SHIB[2285463.744248960000000000],SOL[4.747373490000000000],TRX[1.00000000000000000],USD[0.0006904390659425] |
| 09649786 | DOGE[30.222985950000000000],ETH[0.000876660000000000],ETHW[0.008630200000000000],USD[2.89212795220984418] |
| 09649792 | BTC[0.004876490000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0001225700335463] |
| 09649802 | AAVE[0.020460370000000000],ETH[0.001193460000000000],ETHW[0.001179780000000000],SOL[0.044378986854254275],USD[0.0000000020793101] |
| 09649806 | USD[0.0000000092777329] |
| 09649816 | BAT[1.00000000000000000],BRZ[3.00000000000000000],ETH[0.000009290000000000],ETHW[0.511932970000000000],GRT[2.00000000000000000],MATIC[517.811842110000000000],SHIB[4.00000000000000000],TRX4.00000000000000000],USD[2715.9655863953430541] |
| 09649824 | TRX[0.0000020000000000],USDT[0.000003576789570] |
| 09649828 | ETH[0.000000038097434],SOL[0.000000009231500],USD[2352.9406143881656848] |
| 09649830 | BTC[0.000000300000000],ETH[0.000001400000000],ETHW[0.065876320000000],MATIC[0.000020610000000],SHIB[229740.518420740000000],SOL[0.000012110000000],TRX[2.00000000000000000],USD[231.4835752793897494] |
| 09649843 | USD[0.0000000091044802] |
| 09649848 | USD[5.000000000000000000] |
| 09649869 | DOGE[148.409372330000000000],NFT (458397007863405830)[1],SHIB[890977.216355000000000000],TRX[120.041504930000000000],USD[0.0000000022917725] |
| 09649882 | DOGE[0.000000196329257],LTC[0.000000087493928],SHIB[1.00000000000000000] |
| 09649889 | USD[103.1735015600000000] |
| 09649895 | SHIB[2.00000000000000000],USD[19.1928574638000328] |
| 09649904 | BTC[0.000000132479164],ETH[0.000000006014036],SHIB[3.00000000000000000],TRX[0.002045710000000],USD[0.0000000006076015] |
| 09649907 | DOGE[1.00000000000000000],MATIC[13.019848530000000],NEAR[0.000000017942843],SHIB[9.00000000000000000],USD[0.0076154118191519] |
| 09649911 | USD[1.00000000000000000],USD[0.000108714461868],USDT[1.0224304000000000] |
| 09649914 | USD[1.916828636932174],USDT[0.510349370000000] |
| 09649915 | BTC[0.000475000000000] |
| 09649937 | DOGE[0.000000070664506],LTC[0.000000613419506],SHIB[1.00000000000000000] |
| 09649940 | DOGE[2.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0056560847315752] |
| 09649948 | MATIC[0.960722120000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.000282215964652],USD[2.1395204000000000] |
| 09649954 | BTC[0.1353000000000000],ETH[0.629620690000000],MATIC[412.00000000000000],SOL[0.004070000000000],USD[1.069836490000000],USDT[0.3303204000000000] |
| 09649965 | BTC[0.000200000000000],USD[0.645708800000000] |
| 09649966 | GRT[0.000000021956805],SHIB[3.323969690000000],USD[0.000937328567243] |
| 09649971 | ETHW[35.000000000000000],USD[0.000567272457872] |
| 09649987 | BTC[0.000242210000000],SHIB[1.00000000000000000],USD[0.0001494526149553] |
| 09649990 | TRX[0.000578000000000],USD[0.000000029026000] |
| 09649991 | DOGE[225.632041480000000],ETH[0.033506300000000],ETHW[0.033506300000000],SHIB[1.00000000000000000],USD[0.0069825278499076] |
| 09649999 | USD[5.000000000000000000] |
| 09650001 | BTC[0.004687170000000],SHIB[1.00000000000000000],USD[0.0001280088103141] |
| 09650003 | ETH[0.004290040000000],ETHW[0.004290040000000],LTC[0.091613740000000],USD[0.000003825073145] |
| 09650008 | USD[0.0601707611311539] |
| 09650018 | SOL[0.000000083200000],USD[0.000001475301400] |
| 09650022 | ETHW[0.088572080000000],SHIB[2.00000000000000000],TRX[3.00000000000000000],USD[8.151446996040021] |
| 09650026 | BTC[0.002041660000000],DOGE[347.710500870000000],ETH[0.056100230000000],ETHW[0.055402550000000],MATIC[20.791494900000000],SHIB[4050106.857734360000000] |
| 09650038 | DOGE[1.00000000000000000],USD[0.000102041956344] |
| 09650039 | UNI[8.369966184548579],USD[0.0027323397097704] |
| 09650046 | USD[0.006600300000000] |
| 09650047 | USD[2.063470070000000] |
| 09650050 | SOL[0.604089930000000],USD[0.0000000554866133] |
| 09650055 | BTC[0.0000000019978800],NFT (451240178624352650)[1],NFT (464330818753305456)[1],USD[0.0931302427541754],USDT[0.000000090438323] |
| 09650057 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0018854852674667466] |
| 09650079 | MATIC[0.000000058186624],USD[0.0000000147793070] |
| 09650083 | KSHIB[9130.000000000000000],USD[2.4161022040000000] |
| 09650093 | ETH[0.013416390000000000],ETHW[0.013416390000000000],SHIB[1.00000000000000000],USD[0.0001437901081957] |
| 09650095 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[1665.420150000000000],SHIB[4.00000000000000000],TRX[7.00000000000000000],USD[0.4400049790231507],USDT[1.0000528556478512] |
| 09650101 | SOL[0.000000004810336],TRX[0.00000600000000],USDT[0.000000065091492] |
| 09650102 | USD[5.2718035657195665] |
| 09650104 | BTC[0.000000260000000],DOGE[1.00000000000000000],ETHW[0.241968490000000],SHIB[13.00000000000000000],TRX[5.00000000000000000],USD[0.000027881892563] |
| 09650105 | BRZ[1.00000000000000000],DOGE[7.00000000000000000],SHIB[6.00000000000000000],TRX[2.00000000000000000],USD[20.126222463255329],USDT[1.00000000000000000] |
| 09650117 | USD[9.980530000000000] |
| 09650119 | ETH[0.235364220000000],ETHW[0.069161150000000],USD[1041.9765854516971195] |
| 09650133 | LINK[14.232243020000000],SHIB[1.00000000000000000],USD[0.0000000299267330] |
| 09650139 | USD[0.000042487456465] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09650146 | SHIB[15075376.884422110000000],SOL[7.069911740000000],USD[0.000000310079448 7] |
| 09650153 | SHIB[1.000000000000000],SOL[0.131775780000000],USD[0.654948726057908 4],USDT[0.000000264675617] |
| 09650165 | ETH[0.000000063430442],ETHW[0.600000006343044 2],USD[0.743818703362315 0] |
| 09650177 | AAVE[7.992000000000000],AVAX[26.473500000000000],ETH[0.431568000000000],ETHW[0.165834000000000],NEAR[69.930000000000000],SOL[14.835150000000000],USD[359.886000000000000] |
| 09650185 | DOGE[0.000001920000000],LTC[0.303597050000000],SHIB[1.000000000000000],USD[0.000000093600382] |
| 09650190 | USD[514.738082720000000 0] |
| 09650202 | BRZ[1.000000000000000],DOGE[2.000069400000000],KSHIB[0.000000083830016],NEAR[0.000477071176306 36],NFT (515009488457397302)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000075531207],USDT[0.000000753744342 0] |
| 09650212 | DOGE[0.373806510000000],USD[897.900789620000000 0] |
| 09650217 | DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.830356596461516 9] |
| 09650223 | BRZ[1.000000000000000],MATIC[1.000012190000000],SHIB[1.000001000000000],USD[0.011909395215214 8],USDT[1.000000000000000] |
| 09650231 | USD[0.010000000000000] |
| 09650248 | USD[0.001627202780992 7] |
| 09650254 | ETH[0.263535000000000],ETHW[0.000535000000000],USD[0.549208200000000 0] |
| 09650259 | MATIC[16.336529150000000],USD[0.010416385938782 9] |
| 09650262 | USD[0.647111041235667 8] |
| 09650278 | BTC[0.000011600000000],TRX[9.614475330000000],USD[0.000000017594130],USDT[9.950000000433902 6] |
| 09650282 | USD[0.000000246020494 0] |
| 09650297 | DOGE[0.000000000277538 7],ETH[-0.053601622080911 2],LINK[0.000000005179990 0],LTC[0.000000047039920],MATIC[0.000000048465927],SOL[0.000000005043409],USD[37763.562891368009 6109],USDT[0.000000024508537] |
| 09650299 | USD[0.608673800000000 0] |
| 09650304 | ALGO[0.004835100000000],BTC[0.000000100000000],NEAR[0.000041520000000],USD[0.008350146796982 7] |
| 09650308 | BTC[0.017245240000000],USD[0.000405907683088] |
| 09650316 | DOGE[0.000000085997852],USD[0.000500977295629] |
| 09650322 | BTC[0.000097400000000],ETH[0.000971000000000],ETHW[0.028971000000000],USD[96.964375700000000 0] |
| 09650324 | DOGE[735.000000000000000],KSHIB[4260.000000000000000],SHIB[860000.000000000000000],USD[0.060481625000000 0] |
| 09650326 | DOGE[0.000000495789713] |
| 09650334 | DOGE[1.000000000000000],ETH[1.383173830000000],ETHW[1.382592850000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000078217248773],USDT[1.025431970000000 0] |
| 09650335 | BRZ[1.000000000000000],ETHW[0.006683690000000],SHIB[4.000000000000000],USD[0.007095536924812 0] |
| 09650336 | USD[0.000000060000000] |
| 09650338 | USD[0.092017500000000] |
| 09650345 | ALGO[0.000000065315170],AVAX[0.000000004738358],BAT[0.000000076695120],BTC[0.000000041850000],CHF[0.000000014393428],DOGE[1.000000055607680],ETH[0.000000024953566],MATIC[0.000000018232724],SHIB[0.000000349575519],SOL[0.000000023568359],TRX[1.000000075110736],USD[0.000000118781128 6],USD[0.000000028718076],YFI[0.000000008846282] |
| 09650352 | DOGE[2.000000000000000],ETHW[0.095506700000000],SHIB[18.000000000000000],USD[0.007630268456622 9] |
| 09650364 | DOGE[0.000000263145028] |
| 09650369 | DOGE[0.000000096939793],TRX[1.000000000000000],USD[0.000860276073730] |
| 09650380 | BRZ[2.000000000000000],SHIB[1.000000000000000],USD[2025.015553017145794 2] |
| 09650387 | DOGE[0.000000432456712] |
| 09650388 | SHIB[13.547996310000000],TRX[2.000000000000000],USD[0.000000017615407] |
| 09650393 | DOGE[0.000000708231188] |
| 09650406 | BRZ[3.000000000000000],DOGE[6.000000000000000],SHIB[15.000000000000000],TRX[5.000000000000000],USD[0.007346952473672 0],USDT[0.000000159436298] |
| 09650408 | DOGE[0.005354850000000],USD[98.875114721052626 8],USDT[0.000078318037807] |
| 09650410 | BTC[0.001410690000000],LTC[0.024371363240000],NEAR[1.241940450000000],PAXG[0.002465330000000],SHIB[835465.749607674000000],SOL[0.000004600000000],TRX[277.245921420000000],USD[0.000210502069320 5] |
| 09650418 | SHIB[1.000000000000000],USD[0.000000063555100] |
| 09650420 | DOGE[0.000000383367569] |
| 09650425 | DOGE[0.000000954261810] |
| 09650431 | DOGE[0.000000365784923] |
| 09650433 | DOGE[1138.811044820000000],KSHIB[6996.392659940000000],USD[0.000197805258574] |
| 09650434 | BRZ[1.000000000000000],ETH[0.176001360000000],ETHW[0.175748590000000],LTC[2.624292130000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.582642878237574] |
| 09650445 | SOL[0.268662820000000],USD[0.000001514997954] |
| 09650457 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000220000000],DOGE[8.009210720000000],ETH[1.248842590000000],ETHW[1.248318190000000],LTC[0.000024610000000],SHIB[4562.311690640000000],SUSHI[0.000261570000000],TRX[3.000000000000000],USD[0.000016186627140 6],USDT[1.020201230000000 0] |
| 09650460 | SOL[0.130940560000000],USD[0.000000305220832 0] |
| 09650465 | BTC[0.005089490000000],ETH[0.056937810000000],ETHW[0.056937810000000],USD[0.000454447768857] |
| 09650471 | BTC[0.000000030000000],ETH[0.000019210000000],ETHW[0.044673090000000],USD[2.005056051493784 9] |
| 09650472 | BRZ[3.000000000000000],DOGE[2.000000000000000],SHIB[6.000000000000000],USD[0.009811380267080 1] |
| 09650485 | ALGO[0.028210080000000],AVAX[9.909133570000000],BRZ[4.000000000000000],DOGE[9.015254980000000],GRT[1227.684526940000000],SHIB[83.000000000000000],TRX[11.000000000000000],USD[0.000000145050887 8] |
| 09650487 | DOGE[0.000000016965861] |
| 09650488 | BCH[0.008460690000000],BTC[0.001935500000000],ETH[0.026647600000000],ETHW[0.026374000000000],LTC[0.093538450000000],MATIC[7.350091750000000],PAXG[0.005371900000000],SHIB[5.000000000000000],SOL[0.141111430000000],UNI[0.395728630000000],USD[0.031347376622567] |
| 09650489 | DOGE[0.000000080858651] |
| 09650499 | DOGE[0.000000707441288 3] |
| 09650500 | USD[1.535640800000000 0] |
| 09650505 | BTC[0.028221560000000],LINK[12.862656110000000],SHIB[26704.950253800000000],USD[0.000140031731797 5] |
| 09650506 | DOGE[0.000000501762746] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09650511 | AVAX[0.0944000000000000],GRT[0.0653950000000000],USD[0.0000000124254991] |
| 09650512 | BTC[0.0000000800000000],DOGE[2.0000000000000000],ETH[0.0000014000000000],ETHW[0.0000014000000000],SHIB[5.0000000000000000],USD[0.0021127146367698] |
| 09650518 | BTC[0.0006906200000000],ETH[0.0009679868750000],ETHW[0.0009679868750000],USD[78.1739490352395086] |
| 09650520 | DOGE[0.0000000700541202] |
| 09650533 | USD[0.2279627000000000] |
| 09650538 | TRX[1.0000000000000000],USD[0.0001671979415081] |
| 09650539 | DOGE[0.0000000910754491] |
| 09650544 | DOGE[0.0000000635406338] |
| 09650546 | USD[0.0053837198177233] |
| 09650547 | DOGE[0.0000000232319628] |
| 09650551 | DOGE[0.0000000322172461] |
| 09650552 | BTC[0.0000011200000000] |
| 09650562 | DOGE[0.0000000758702217] |
| 09650565 | DOGE[0.0000000536471040] |
| 09650568 | BTC[0.0000832800000000],SHIB[1.0000000000000000],USD[0.0000000007575031] |
| 09650569 | BTC[0.0000000050000000],ETH[0.0037658300000000],SHIB[6.0000000000000000],USD[25.7654695127642728] |
| 09650571 | DOGE[0.0000000088336000] |
| 09650580 | USD[0.1271894500000000] |
| 09650605 | USD[1031.7067495600000000] |
| 09650609 | ETH[4.8770148300000000],ETHW[0.9768777500000000],USD[0.2517437869317080] |
| 09650613 | DOGE[0.0000000832064133] |
| 09650614 | BTC[0.0000467300000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[8.6714248817582778] |
| 09650617 | DOGE[0.0000000447471703] |
| 09650624 | DOGE[0.0000000881409138] |
| 09650638 | USD[110.0891172300086917] |
| 09650641 | BTC[0.0000000100000000] |
| 09650645 | DOGE[0.0000003968925534] |
| 09650649 | NFT[4778982764375894811][1],USD[25.0000000000000000] |
| 09650668 | DOGE[0.0000000482921224] |
| 09650670 | DOGE[0.0000000624617734] |
| 09650676 | BAT[1.0000000000000000],BTC[0.0010564900000000],SHIB[1.0000000000000000],USD[0.1699830901606374] |
| 09650681 | BRZ[1.0000000000000000],SHIB2[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000454114309] |
| 09650688 | DOGE[0.0000004098807136] |
| 09650690 | DOGE[0.0000000043095506],USD[0.0001234102102852] |
| 09650692 | DOGE[0.0000000604028527] |
| 09650694 | BTC[0.0499396600000000],ETH[1.0049522800000000],ETHW[1.0045301500000000],SHIB[1.0000000000000000],USD[2007.9216286529644556] |
| 09650726 | USD[0.0000000077627128] |
| 09650729 | BTC[0.0003260300000000],ETH[0.2457679600000000],ETHW[0.2457679600000000],SHIB[2567047.5844369300000000] |
| 09650736 | USD[0.0000000054134428] |
| 09650743 | DOGE[0.0000000608834204] |
| 09650745 | USD[25.0000000000000000] |
| 09650746 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.3392735000000000],SHIB[14.0000000000000000],TRX[1.0000000000000000],USD[0.0011764494722422] |
| 09650747 | DOGE[0.0664937200000000],SHIB2[2.0000000000000000],TRX[1.0000000000000000],USD[1431.1488383325542816] |
| 09650748 | BTC[0.0109049900000000],DOGE[5.0000000000000000],ETH[0.0422020300000000],ETHW[0.0248175400000000],GBP[0.0000139267390400],MATIC[10.2689399600000000],SHIB[24.0000000000000000],SOL[7.0392601900000000],TRX[2.0000000000000000],USD[50.3311810581775677] |
| 09650759 | USD[5.0000000000000000] |
| 09650760 | DOGE[1314.0000000000000000],SHIB[1706484.6416382200000000],USD[0.0540183600000616] |
| 09650766 | USD[114.6246852243030627] |
| 09650770 | USD[0.0000000014293210] |
| 09650772 | DOGE[0.0000000583440836] |
| 09650785 | BCH[0.4535660100000000],LTC[0.9841872000000000],SHIB2[2.0000000000000000],USD[0.0000008078895781] |
| 09650788 | USD[0.0001172363141755] |
| 09650789 | DOGE[0.0000001095712360] |
| 09650790 | NFT[4030217813551889931],SHIB[3.0000000000000000],USD[0.0017814885469330],USDT[0.0000445936334872] |
| 09650793 | DOGE[0.0000000478712217] |
| 09650798 | USD[0.0073000040451968] |
| 09650821 | BTC[0.0035654300000000],TRX[1.0000000000000000],USD[0.0000210353236685] |
| 09650823 | DOGE[0.0000000982553058] |
| 09650836 | BTC[0.0000000050000000],ETH[0.0000000010881210],ETHW[0.0001765010881210],USD[0.0000139457217759],USDT[0.0000000009464314] |
| 09650837 | BAT[1.0000000000000000],SHIB[1.0000000000000000],TRX2[2.0000000000000000],USD[0.0092019358840447] |
| 09650845 | BTC[0.0000000050000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0019197823310184] |
| 09650848 | BTC[0.0100844100000000],ETH[0.0307045100000000],ETHW[0.0307045100000000],SOL[0.3744288600000000],USD[0.0000042680003376] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09650851 | BTC[0.0014416200000000],USD[1.9012328777986895] |
| 09650859 | BTC[0.0001339100000000],SHIB[1.0000000000000000],USD[0.0000635955573965] |
| 09650865 | DOGE[0.0000000928549255] |
| 09650867 | USD[0.0000000097149752] |
| 09650873 | DOGE[0.0000000008759596],SHIB[3.0000000016333872],TRX[0.0000000090212741],USD[0.0000000005678750],USDT[0.0000110007373434] |
| 09650876 | USD[500.3290024685661600] |
| 09650885 | BRZ[1.0000000000000000],USD[8.1993973853100000] |
| 09650892 | BTC[0.0026809700000000],ETH[0.0011528900000000],SHIB[3.0000000000000000],USD[0.0000045559792740] |
| 09650896 | BTC[0.0000001900000000],ETH[0.0000003100000000],ETHW[1.5970819000000000],USD[0.0073646067312500] |
| 09650900 | DOGE[1.0000000000000000],LINK[0.0037087800000000],SHIB[3.0000000000000000],USD[0.0000001464618241] |
| 09650901 | BAT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000071200000000],ETHW[0.0972993200000000],SHIB[5.0000000000000000],TRX[4.0000000000000000],USD[4676.8160627275520948],USDT[1.0000000000000000] |
| 09650905 | BTC[0.0022227000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0000842019115502] |
| 09650906 | BTC[0.0012263700000000],ETH[0.0226830200000000],ETHW[0.0223982100000000],SHIB[2.0000000000000000],USD[0.0000474166160342] |
| 09650913 | DOGE[0.0000000800190573] |
| 09650917 | USD[0.0100000000000000] |
| 09650918 | DOGE[2.0000905500000000],SHIB[8.0000000000000000],USD[5.0000000011829289] |
| 09650926 | AAVE[1.1273769900000000],BTC[0.0052084300000000],DOGE[1648.6262899300000000],ETH[0.2368559300000000],SHIB[4.0000000000000000],SOL[1.1158215900000000],TRX[1.0000000000000000],USD[300.3134756961085896] |
| 09650930 | DOGE[0.0000000121951905],LTC[0.0000000017028543],SHIB[1.0000000000000000] |
| 09650944 | DOGE[0.0000005217208832] |
| 09650947 | BAT[4.0191139200000000],BRZ[1.0000000000000000],BTC[0.0000000500000000],DOGE[14.0475140100000000],ETH[0.0000124831570473],ETHW[0.0000000025263173],GRT[7.0000000000000000],LINK[0.0000661300000000],MATIC[0.0048683307567936],SHIB[25.0000000000000000],SOL[0.0002648063715719],TRX[12.0000000000000000],USD[0.0045152829339095],USDT[0.0000099595546972],YF[0.0000000071221985] |
| 09650976 | BTC[0.0006363500000000],SHIB[1.0000000000000000],USD[0.0002103751691082] |
| 09650990 | BRZ[4.0000000000000000],BTC[0.0207810500000000],DOGE[11.0215759600000000],ETH[0.1157550700000000],ETHW[0.0558587300000000],SHIB[27.0000000000000000],SOL[1.5454553600000000],TRX[8.0000000000000000],USD[0.0015534286211609],USDT[1.0245334100000000] |
| 09651001 | DOGE[0.0000000895345464] |
| 09651002 | USD[10.0000000000000000] |
| 09651004 | USD[5.0000000000000000] |
| 09651007 | DOGE[0.0000000718184206] |
| 09651008 | DOGE[0.0000000142400564],LTC[0.0000000020889201],SHIB[1.0000000000000000] |
| 09651022 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[4.0000000000000000],SOL[0.1341993000000000],TRX[48.3760526000000000],USD[0.4828748572782259] |
| 09651044 | DOGE[0.0000000116482247] |
| 09651049 | AAVE[0.0037829700000000],AVAX[0.0299905100000000],BCH[0.0085220100000000],BTC[0.0000363000000000],ETH[0.0015884400000000],ETHW[0.0157476000000000],LTC[0.0094266200000000],PAXG[0.0001345500000000],USD[0.0000000079610443] |
| 09651050 | DOGE[1.0000000000000000],ETH[1.4321793300000000],SHIB[1.0000000000000000],USD[0.0001824953365850] |
| 09651057 | USD[2000.0000000000000000] |
| 09651064 | KSHIB[954.4580348600000000],SHIB[1.0000000000000000],SOL[1.0206493200000000],USD[3.8172455555949350] |
| 09651078 | DOGE[0.0000000942898266] |
| 09651088 | DOGE[14.5497846700000000],SHIB[7.0000000000000000],USD[0.0082787240138554] |
| 09651101 | BTC[0.0227115167350000],DOGE[1.0000000000000000],ETH[0.3188629000000000],SOL[19.0052247800000000],USD[802.2412401200000000] |
| 09651106 | USD[0.0702146994185608],USDT[0.0000000020929567] |
| 09651114 | USDT[0.0000000095914540] |
| 09651123 | DOGE[0.0000000672951773] |
| 09651140 | USD[9.2449999500000000] |
| 09651153 | USD[0.0074273400000000] |
| 09651158 | DOGE[0.0000000181231113],LTC[0.0000000048423468],SHIB[1.0000000000000000] |
| 09651159 | DOGE[0.0000050396054489] |
| 09651161 | USD[1.4587679000000000] |
| 09651164 | USD[3.8413784441774800] |
| 09651165 | DOGE[1.0000000000000000],SHIB[10816126.8603736400000000],TRX[1.0000000000000000],USD[0.0000497746069310] |
| 09651168 | BTC[0.0311870034000000],USD[0.7468454000000000] |
| 09651172 | USD[0.0002177052673010],USDT[0.0000140445936931] |
| 09651190 | BTC[0.0042233800000000],ETH[0.0022971100000000],ETHW[0.1545001900000000],SHIB[1.0000000000000000],SOL[2.4438968200000000],USD[81.4867569159432189] |
| 09651207 | DOGE[0.0000009826121531] |
| 09651209 | BTC[0.0047847700000000],DOGE[1.0000000000000000],USD[0.0008443449333704] |
| 09651213 | DOGE[1.0000000000000000],USD[0.0084294821394400],USDT[1.0000000000000000] |
| 09651219 | DOGE[0.0000000181935228],LTC[0.0000000057769957],SHIB[1.0000000000000000] |
| 09651234 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0095123654542575] |
| 09651237 | ETH[1.0238189800000000],ETHW[1.0238189800000000],SHIB[1284407.6697247700000000],SOL[1.0817623000000000],USD[0.0100086335985878] |
| 09651238 | DOGE[0.0000005136265296] |
| 09651242 | DOGE[0.0169072600000000] |
| 09651252 | DOGE[0.0000000837348557] |
| 09651260 | DOGE[6.8561612000000000],SHIB[4285.5911878400000000],TRX[1.0000000000000000],USD[1.4987791040868197] |
| 09651263 | ALGO[0.0000607600000000],BTC[0.0019837894498608],ETH[0.0209029310249303],ETHW[0.0365865210249303],MATIC[19.3555220675000000],SHIB[3.0000000000000000],SOL[2.1520812800000000],UNI[1.7558721500000000],USD[1.0396859323560049],USDT[0.0000000128758069] |
| 09651266 | USD[0.0000001715236064] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09651267 | USD[300.000000000000000] |
| 09651271 | SHIB[6.000000000000000],TRX[1.000000000000000],USD[5.1404327059466562] |
| 09651272 | BRZ[1.000000000000000],ETH[0.000001150000000],ETHW[1.000001150000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.0002334986281221] |
| 09651282 | DOGE[618.841444240000000],LINK[2.997000000000000],SHIB[6529747.221716030000000],SOL[0.680000000000000],USD[0.063075343791247] |
| 09651283 | DOGE[0.000000035557826] |
| 09651291 | DOGE[0.095351200000000],NFT (488482322722059751)[1],USD[104.4593920914793564] |
| 09651294 | USD[0.004693645865075042] |
| 09651296 | BTC[0.000906080000000],USD[0.000240492442880] |
| 09651311 | BTC[0.005096140000000],USD[0.0455190481428432] |
| 09651315 | BTC[0.000996510000000] |
| 09651318 | USD[0.005651563600000],USDT[90458.8740190000000000] |
| 09651326 | BTC[0.000101050000000],DOGE[1.000000000000000],ETH[0.000579440000000],ETHW[0.000585070000000] |
| 09651337 | ETH[0.000000000663764],NFT (511520529388759327)[1],NFT (524195713527177356)[1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000370273540],USDT[0.000000030418862] |
| 09651338 | USD[0.005084903524646634] |
| 09651348 | USD[0.000000011536981],USDT[0.000000016355429] |
| 09651373 | DOGE[0.000000082721039] |
| 09651379 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[23.000000000000000],USD[40.0576530820075141] |
| 09651382 | USD[0.009884780000000] |
| 09651387 | LINK[0.000009420000000],USD[0.615151781398351],USDT[0.0003063450000000] |
| 09651395 | DOGE[0.000000110598726],LTC[0.000000022756337],SHIB[1.000000000000000] |
| 09651408 | ALGO[139.000000000000000],DOGE[307.000000000000000],SHIB[3200000.000000000000000],USD[4.9091883712500000] |
| 09651414 | BTC[0.057753460000000],NFT (418410825724425907)[1],SHIB[0.000000030000000],USD[20.2827088800000000] |
| 09651417 | DOGE[0.000000202510034] |
| 09651418 | BTC[0.000000094204158],ETH[0.000000018734097],USD[0.0001538229024083] |
| 09651421 | BTC[0.000098100000000],ETH[0.000965000000000],ETHW[0.000965000000000],USD[45.7752872000000000] |
| 09651426 | BTC[0.000132300000000],USD[0.0103835935676240] |
| 09651427 | SHIB[10295911.405610190000000],USD[0.000000000000000064] |
| 09651433 | DOGE[0.000000186641152],LTC[0.000000003095293],SHIB[1.000000000000000] |
| 09651439 | ETH[0.000000042300106],USD[0.0038285330167774] |
| 09651441 | DOGE[0.000000894049436] |
| 09651459 | BAT[1.000000000000000],BTC[0.027991160000000],DOGE[1.000000000000000],ETH[1.100229180000000],ETHW[1.099767040000000],USD[0.0008255780690018] |
| 09651474 | AVAX[0.299700000000000],SOL[0.140000000000000],USD[10.2894782276090000] |
| 09651476 | ETH[0.001231260000000],ETHW[0.001231260000000],MATIC[3.000000000000000],USD[0.0259985096886872] |
| 09651482 | DOGE[0.000000406095326] |
| 09651487 | BTC[0.000001200000000],USD[36.9143872003301379] |
| 09651497 | BAT[1.000000000000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[102.0418562837171976] |
| 09651512 | SHIB[2327219.035858600000000],USD[5.1735717500000796] |
| 09651513 | DOGE[0.000000219086545] |
| 09651514 | DOGE[1.000000000000000],USD[0.000000148665200],USDT[48.6620203763111021] |
| 09651518 | USD[10.0000000000000000] |
| 09651521 | ETH[0.000000000003947],USD[0.0000031781783649],USDT[0.0000055568944704] |
| 09651525 | DOGE[0.000000009843277],USD[0.0005806824301258] |
| 09651528 | DOGE[2.000000000000000],ETH[0.821624330000000],ETHW[2.379769580000000],MATIC[0.417596600000000],SHIB[0.000000500000000],SOL[0.000000003761098],TRX[3.000000000000000],USD[0.000000182810647],USDT[1.0002211906741300] |
| 09651529 | USD[5.9073278800000000],USDT[0.000000004603000] |
| 09651531 | DOGE[0.000000045585964] |
| 09651534 | USD[0.1568337349424980],USDT[0.000000005231897 6] |
| 09651549 | NFT (322928210046827654)[1],NFT (329545219879284816)[1],NFT (345698541255130448)[1],NFT (347049004478571404)[1],NFT (368811011473647185)[1],NFT (384665994774980480)[1],NFT (396946937605063590)[1],NFT (406813824049023212)[1],NFT (407837986606706865)[1],NFT (467679696791734434)[1],NFT (478594241661756686)[1],NFT (513886044571915379)[1],NFT (544645450824021139)[1],NFT (553955731739406778)[1],USD[0.0094507730510750],USDT[0.000000005481153] |
| 09651554 | BRZ[1.000000000000000],BTC[0.005654290000000],ETHW[0.110203600000000],SHIB[19.000000000000000],TRX[4.000000000000000],USD[292.7124722940785453] |
| 09651562 | AVAX[2.404854160000000],MATIC[1.833988700000000],SHIB[2.000000000000000],SOL[1.700909110000000],TRX[2.000000000000000],USD[2.0072488698564406] |
| 09651569 | BRZ[1.000000000000000],DOGE[4.000000000000000],SHIB[4.000000000000000],USD[0.110453031036 0745] |
| 09651571 | AAVE[0.000095540000000],BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.000000007082 4050],DOGE[7.129785040000000],ETH[0.000010320000000],LINK[0.000000004686 0537],SHIB[0.000000072447072],TRX[7.000000000000000],USD[0.0013205396074057],USDT[1.0249358900000000] |
| 09651580 | USD[2063.3381248500000000] |
| 09651595 | DOGE[150.799168587828 1100],SOL[0.038742591622 7200],USD[0.0000589262226172] |
| 09651596 | BTC[0.002508960000000],USD[19.9236667903376282] |
| 09651607 | DOGE[0.000000276386612],NFT (455344979139890758)[1] |
| 09651617 | USD[0.0000985185401894] |
| 09651620 | ETHW[4.094822890000000],USD[0.6157869148900860],USDT[0.0000000009716052] |
| 09651622 | BTC[0.001236260000000],ETH[0.023136900000000],ETHW[0.023136900000000],NEAR[7.494302000000000],USD[25.0001444017315028] |
| 09651625 | BRZ[2.000000000000000],BTC[0.006023780000000],DOGE[380.441068150000000],ETH[0.044119190000000],ETHW[0.044119190000000],SHIB[1.000000000000000],USD[0.0001790150790293] |
| 09651632 | DOGE[0.000000078710194],USD[0.0000655177244369] |
| 09651635 | ETH[0.000000002302677],ETHW[0.027459500230267 7],SHIB[7.000000000000000],TRX[1.000000000000000],USD[97.4481005474406731] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09651639 | BTC[0.00047798000000000],USD[0.0000083685418070] |
| 09651643 | DOGE[1.00000000000000000],MATIC[0.00001034000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0004626363463118] |
| 09651648 | DOGE[1192.647851000000000000],SHIB[482163.07714561000000000],USD[0.0116016310815895] |
| 09651674 | SHIB[450316.55747395000000000],SOL[0.801800900000000000],USD[0.0073572462242456] |
| 09651700 | USD[0.0000000054273772] |
| 09651708 | DOGE[1.00000000000000000],SHIB[12487069.00652627000000000],USD[0.9905301000002466] |
| 09651716 | USD[200.010000000000000000] |
| 09651719 | DOGE[0.00000000016859530],USD[0.0000830548038240] |
| 09651720 | ETHW[0.334974650000000000] |
| 09651726 | SHIB[3.000000000000000000],SOL[0.000000007867148],USD[0.0794042824271725] |
| 09651731 | BTC[0.028688250000000000],ETH[0.090187670000000000],ETHW[0.090187670000000000],USD[0.0005438315236269] |
| 09651736 | BRZ[2.000000000000000000],BTC[0.050835420000000000],DOGE[1.000000000000000000],ETH[0.708052650000000000],ETHW[0.676945090000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0002484840801999] |
| 09651739 | USD[4.964628340000000000],USDT[0.000000031033412] |
| 09651741 | USD[100.000000000000000000] |
| 09651745 | USD[0.000000875473452B] |
| 09651754 | SOL[0.000116970000000000],USD[4.892176101740558B] |
| 09651762 | USD[0.250000000000000000] |
| 09651763 | ETH[0.981545300000000000],ETHW[0.981545300000000000],LINK[42.79993633000000000],NEAR[86.913000000000000000],USD.1110023931556514] |
| 09651767 | USD[0.005863943480655A] |
| 09651768 | DOGE[1.00000000000000000],ETH[0.016581890000000000],ETHW[0.842405560000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000000143724453],USDT[0.000000036719380] |
| 09651769 | BTC[0.000001000000000],USD[0.0638630694846068] |
| 09651788 | NFT [3189088420449860B5][1],NFT [4048468365384449G3][1],NFT [4836446461844929G40][1],NFT [5445446151884310B3][1],USD[0.7978549027925174] |
| 09651795 | BRZ[1.000000000000000000],BTC[0.012602170000000000],DOGE[2971.316707600000000000],ETH[0.240600500000000000],ETHW[0.240600500000000000],SHIB[6.000000000000000000],SOL[2.195847700000000000],TRX[141.285095780000000000],USD[0.0002391706791554] |
| 09651803 | USD[705.9718310556720000] |
| 09651809 | ETH[0.029970000000000000],ETHW[0.029970000000000000] |
| 09651815 | BTC[0.000000009712500],ETH[0.0000000019264968] |
| 09651830 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000030942048],USD[0.000000004067310] |
| 09651832 | USD[400.020000000000000000] |
| 09651833 | ETH[3.301528400000000000],ETHW[3.300141750000000000],USD[0.9981341287723584],USDT[1.0211239415947540] |
| 09651846 | BRZ[1.000000000000000000],BTC[0.024342230000000000],DOGE[1.000000000000000000],ETH[0.284902970000000000],ETHW[0.284902970000000000],TRX[2.000000000000000000],USD[0.000012058735007] |
| 09651866 | AVAX[1.031650250000000000],BTC[0.001034120000000000],ETH[0.030951190000000000],ETHW[0.030568150000000000],SOL[1.031650250000000000] |
| 09651872 | SHIB[1.000000000000000000],TRX[8466.895698760000000000],USD[0.004005878033021B],USD[0.000000019996721] |
| 09651882 | USD[123.36501561481986B6],USDT[0.000000066963804] |
| 09651883 | ETHW[9.268000000000000000],USD[1.156385800000000000] |
| 09651888 | LTC[18.965561340000000000],SHIB[1.000000000000000000],SOL[0.000000020000000],TRX[1.000000000000000000],USD[134.7210767336739721] |
| 09651898 | USD[1.000000000000000000] |
| 09651902 | USD[0.0047330817662172] |
| 09651905 | BTC[0.020437600000000000],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[160.0012545299166325] |
| 09651914 | USD[163.4417726844448975] |
| 09651919 | DOGE[0.000000018306537] |
| 09651936 | SHIB[1.000000000000000000],USD[5.010000003644172],USDT[44.8199997400000000] |
| 09651940 | DOGE[0.000000445527787] |
| 09651954 | DOGE[0.000000370349668] |
| 09651956 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[78.18773398850981B2] |
| 09651957 | DOGE[0.000000951412922] |
| 09651965 | DOGE[0.000000702642171] |
| 09651973 | NFT [3708684287008024363][1],SOL[0.00000006176000],USD[0.00001752162814456],USDT[0.000000065024725] |
| 09651974 | DOGE[0.000000786540088] |
| 09651977 | DOGE[20.074295115358020B],SHIB[1.000000000000000000],USD[0.00091334960143338],USDT[0.000000000372000] |
| 09651979 | DOGE[0.0000000698170855] |
| 09651981 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[0.011164000000000000],USD[0.00768944000000000],USDT[0.000000121929006] |
| 09651989 | AVAX[29.763345950000000000],BTC[0.000000015000000],DOGE[1.000000000000000000],ETH[0.756000000000000000],ETHW[20.017000000000000000],LINK[43.100000000000000000],MATIC[707.000000000000000000],SHIB[123170335.00000000000000000],SOL[23.628383560000000000],USD[700.0283914782915736] |
| 09651990 | DOGE[0.000000461464084] |
| 09651992 | TRX[1.000000000000000000],USD[0.0018264967347043],USDT[102.7212036200000000] |
| 09651994 | BTC[0.000030610000000000],TRX[0.000002000000000000],USDT[41.000000018431974] |
| 09651995 | BAT[52.512553710000000000],BRZ[102.210250670000000000],BTC[0.000737372000000000],DAI[19.866188110000000000],DOGE[1.000000000000000000],ETH[0.018391080000000000],ETHW[0.018391080000000000],SHIB[4.000000000000000000],USD[5.0001524338404002] |
| 09651996 | DOGE[0.000000986897709] |
| 09652000 | SHIB[23.000000000000000000],SOL[0.000000062175900],USD[0.000001032666959] |
| 09652001 | DOGE[782.373194760000000000],MATIC[72.093452850000000000],SHIB[5022839.05022831000000000],SUSHI[4.009027040000000000],TRX[1.000000000000000000],USD[0.0200000786988575],USDT[9.9480502800000000] |
| 09652005 | BTC[0.000000052582118],ETH[0.000000086790990],ETHW[0.000000012939425],EUR[0.000000016132250],LINK[6.580503490034625],MATIC[0.000090110000000],SHIB[1.000000000000000000],SOL[0.125464290000000],TRX[1.000000000000000000],USD[0.0000475115065226],USDT[0.000000072107544] |
| 09652010 | AVAX[33.900000000000000000],LINK[75.900000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09652019 | BTC[0.0052140500000000],DOGE[1.0000000000000000],ETH[0.0815318600000000],ETHW[0.0815318600000000],MATIC[6.0023208500000000],SHIB[7.0000000000000000],SOL[4.2293715400000000],USD[18.3573927245342010] |
| 09652020 | ETHW[1.1010018300000000],SHIB[1.0000000000000000],USD[3000.0082851286548026] |
| 09652023 | DOGE[0.0000000723488434] |
| 09652024 | DOGE[0.0000000212113335] |
| 09652026 | AVAX[5.0223800100000000],DOGE[4.0000000000000000],ETHW[0.2264367500000000],SHIB[15.0000000000000000],USD[1065.0207764296734486] |
| 09652031 | SOL[5.0000000000000000],USD[500.0000000000000000] |
| 09652032 | ETHW[0.0000119400000000],USD[0.0000057116961030] |
| 09652033 | USD[4.0103580000000000] |
| 09652036 | BTC[0.0382467150000000],ETH[0.2978216500000000],ETHW[0.2978216500000000],USD[10.6572326951059631] |
| 09652040 | DOGE[0.0000000510654045] |
| 09652045 | DOGE[0.0000003008757354] |
| 09652046 | DOGE[0.0000000915428109] |
| 09652048 | DOGE[1.0000000000000000],SHIB[12049511.9821819200000000],USD[0.0000459751647207],USDT[0.0000000000001104] |
| 09652055 | BRZ[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0010104465968258],USDT[0.0018265154628190] |
| 09652057 | BRZ[1.0000000000000000],ETHW[1.0634239700000000],KSHIB[2004.6395377400000000],MATIC[75.3631420100000000],SHIB[2003211.1282051200000000],TRX[6.0000000000000000],USD[0.0005070481434949] |
| 09652060 | DOGE[0.0000000845320753] |
| 09652064 | DOGE[0.0000000609554175] |
| 09652067 | AAVE[0.0096675000000000],BAT[0.4100500000000000],BCH[0.0048880200000000],BTC[0.0000000010000000],ETHW[0.2861271400000000],GRT[1.4167300000000000],MKR[0.0009145000000000],NEAR[0.4024350000000000],SHIB[4453718.2506102500000000],SUSHI[0.4658000000000000],TRX[2.2444000000000000],UNI[0.0998100000000000],USD[4572909921602238],YFI[0.0000791000000000] |
| 09652068 | USD[103.1640797000000000] |
| 09652069 | DOGE[0.0000000403609540] |
| 09652079 | BAT[1.0000000000000000],BRZ[6.0027403700000000],DOGE[6.0000018800000000],ETHW[2.2132227200000000],SHIB[880875.6717565500000000],TRX[9.0000000000000000],USD[-249.9998886362520263] |
| 09652081 | DOGE[0.0000000283420862] |
| 09652084 | ETH[3.4607230900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000061870931689] |
| 09652090 | AVAX[1.9954249400000000],BRZ[1.0000000000000000],BTC[0.0076793100000000],ETH[0.1418189400000000],ETHW[2.5795567700000000],LINK[3.6515343000000000],SHIB[446413.8005311300000000],SOL[0.4611274800000000],TRX[3.0000000000000000],USD[0.0010291361723360] |
| 09652091 | DOGE[0.0000005384326525] |
| 09652104 | BTC[0.0000001000000000],SHIB[5.0000000000000000],USD[0.0000887758818129] |
| 09652105 | BTC[0.0003996000000000],USD[1.8320000000000000] |
| 09652112 | DOGE[0.0000002055325623] |
| 09652114 | DOGE[0.0000006054703365] |
| 09652116 | DOGE[0.0000000002166042] |
| 09652118 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[24.2749896259488240] |
| 09652119 | SHIB[1.0000000000000000],USD[123.0936228857557076],USDT[1.0000273900000000] |
| 09652131 | DOGE[0.0000001774117335] |
| 09652133 | BTC[0.0404970500000000],DOGE[1.0000000000000000],ETH[1.0258553500000000],ETHW[1.0258553500000000],TRX[2.0000000000000000],USD[0.0001438110475499] |
| 09652136 | DOGE[0.0000005625530663] |
| 09652138 | BTC[0.0011462800000000],USD[160.0146148485801175] |
| 09652139 | AAVE[0.0000001400000000],BTC[0.0000000150334710],DOGE[0.0007587900000000],SHIB[2.0000000000000000],USD[0.0000000085030321] |
| 09652141 | BCH[0.0000000038232107],BRZ[1.0000000000000000],BTC[0.0024758296801796],DOGE[1.0000000000000000],ETH[0.0089066590453413],ETHW[0.0056782290453413],MATIC[0.0001009291536378],NFT[3550839427711127021],SHIB[10.3424465600000000],SOL[0.5096650000000000],TRX[1.0055681189018472],USD[1.9139225427780852] |
| 09652154 | DOGE[0.0000000731543614] |
| 09652155 | USD[2000.0000000000000000] |
| 09652156 | USD[0.0001927096841281],USDT[0.0043120047171408] |
| 09652159 | BRZ[1.0000000000000000],ETH[0.0410367600000000],ETHW[0.0410367600000000],LINK[6.8787848000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[50.2581874017858841] |
| 09652160 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[55.1455129811035311] |
| 09652163 | DOGE[0.0000007903981328] |
| 09652167 | ALGO[0.0000963600000000],DAI[0.0001821200000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0032363463180749] |
| 09652169 | BRZ[2.0000000000000000],BTC[0.0001019900000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0066961639308582],USDT[0.0000000004441905] |
| 09652179 | BTC[0.0160441400000000],USD[0.0001617540673717],USDT[0.0000000033459183] |
| 09652182 | DOGE[0.0000000421723849] |
| 09652183 | ETH[0.0002290000000000],ETHW[3.1967063300000000] |
| 09652194 | DOGE[0.0000007101888606] |
| 09652204 | BTC[0.0078032300000000],DOGE[1573.2313579500000000],KSHIB[1102.0545245700000000],LINK[0.4329534300000000],LTC[0.8663304200000000],MATIC[28.8497238000000000],SHIB[3033938.5905630700000000],SOL[0.9682222300000000],SUSHI[11.4003084300000000],USD[0.0033346649373317],USDT[0.0117358882783450] |
| 09652213 | DOGE[0.0000006909496991] |
| 09652217 | BTC[0.0000000051494695],DOGE[1.0000000000000000],ETH[0.0000007100000000],ETHW[0.0000007100000000],NFT[529188194535384857],[1],SHIB[4.0000000000000000],SOL[0.2891904400000000],TRX[1.0000000000000000],USD[0.0000003088730521] |
| 09652218 | DOGE[0.0000002535481172] |
| 09652221 | USD[11.9697956151215508] |
| 09652239 | DOGE[0.0000000277185019] |
| 09652225 | DOGE[0.0000000417046552] |
| 09652271 | DOGE[0.0000000340580804] |
| 09652273 | BRZ[1.0000000000000000],NFT[404065811273916912],[1],NFT[436001804370538189],[1],SHIB[14.0000000000000000],SOL[0.0070632500000000],USD[0.0023721951727295] |
| 09652280 | DOGE[0.0000000183643825] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09652287 | USD[20.0000000000000000] |
| 09652294 | DOGE[0.0000005064772676] |
| 09652295 | BTC[0.0010229900000000],SHIB[1.0000000000000000],USD[1.0000328448369713] |
| 09652298 | AVAX[0.0063147472015462],BTC[0.0000000008220635],DOGE[0.4286322390970564],ETH[0.0000000044474386],GRT[0.0000000042425190],LTC[0.0079533190483152],MATIC[0.1347790666395266],NFT (377926288845785987)[1],NFT (468310622666234202)[1],SOL[0.0000575558640000] |
| 09652300 | BTC[0.0012499400000000],ETH[0.0300058500000000],ETHW[0.0296364900000000],MATIC[45.5573459500000000],SHIB[4.0000000000000000],SOL[1.0184333700000000],USD[5.2471490373819886] |
| 09652303 | SHIB[1282419.1887034200000000] |
| 09652311 | USD[0.0028646281390968] |
| 09652314 | DOGE[1.0000000000000000],ETH[3.6442707000000000],ETHW[3.6442707000000000],SHIB[1.0000000000000000],SOL[60.9900983800000000],TRX[2.0000000000000000],USD[0.0000110706170979] |
| 09652322 | DOGE[0.0000000978886711] |
| 09652336 | USD[105.0650817000000000] |
| 09652339 | SOL[0.0155652600000000],USD[0.0000000905964472],USDT[0.0000000892225289] |
| 09652350 | BTC[0.0000697500000000],DOGE[1.0000000000000000],USD[1694.0777159644285575] |
| 09652358 | DOGE[0.0000000891977605] |
| 09652359 | USD[0.5500000000000000] |
| 09652360 | DOGE[0.0000004979988802] |
| 09652362 | DOGE[0.0000000219514525] |
| 09652376 | ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[994.5000220000000000] |
| 09652391 | USD[7.1966431743235256],USDT[0.0000000068013845] |
| 09652394 | DOGE[0.0000000593189208] |
| 09652398 | USD[8.8931001759280478] |
| 09652399 | BTC[0.0038231100000000],ETH[0.1755244200000000],ETHW[0.4633321300000000],SHIB[5.0000000000000000],USD[102.0141342622024058] |
| 09652407 | DOGE[0.0000000400484027] |
| 09652419 | ETH[0.5024974600000000],ETHW[1.9993357500000000],SHIB[1.0000003100000000],TRX[4.0000000000000000],USD[0.0000080506162723] |
| 09652423 | BTC[0.0000940000000000],USD[142.5746480000000000] |
| 09652426 | USD[0.0008723657223674] |
| 09652444 | DOGE[0.0000000990859535] |
| 09652449 | DOGE[0.0000007450275558] |
| 09652455 | DOGE[0.0000000691816976] |
| 09652457 | DOGE[0.0000005714103598] |
| 09652462 | DOGE[0.0000000915412703] |
| 09652468 | DOGE[0.0000003552379945] |
| 09652470 | DOGE[0.0000000799923817] |
| 09652481 | DOGE[0.0000009851229041] |
| 09652484 | DOGE[0.0000000666663900] |
| 09652487 | USD[0.0831737000000000] |
| 09652489 | AVAX[0.0000000909365255],BRZ[0.0000000078389522],BTC[0.0000000045868318],CUSDT[0.0000000066797212],DOGE[0.0000000057131249],ETH[0.0000000024453595],ETHW[0.0000000031576849],LTC[0.0000000002490000],MATIC[0.0000000068187405],NEAR[0.0000000028975400],SHIB[8.0000000047500784],SOL[0.0000000007694463],TRX[0.0000000072536436],USD[1000.0000007211525856],USDT[0.0000000036276384] |
| 09652494 | DOGE[0.0000000030849298],USD[0.0000004366070878] |
| 09652497 | DOGE[0.0000000473467814] |
| 09652499 | DOGE[0.0000000272094729] |
| 09652513 | DOGE[387.0361677100000000],KSHIB[520.3671710700000000],SHIB[1.0000000000000000],USD[0.0000000009729502] |
| 09652515 | DOGE[0.0000007144648500] |
| 09652520 | BAT[1.0000000000000000],ETH[0.0088034100000000],ETHW[0.2086604200000000],MATIC[0.0262855100000000],SHIB[124588.2430516700000000],USD[0.7818510147993568] |
| 09652541 | BTC[0.0009656200000000],DOGE[171.0479640100000000],ETH[0.0276399200000000],ETHW[2.2094734000000000],MATIC[0.0000917900000000],SHIB[7226716.0406480600000000],USD[0.0000000014710749] |
| 09652542 | LTC[0.9182907900000000],TRX[1.0000000000000000],USD[0.0000003389247820] |
| 09652551 | DOGE[0.0000007981109036] |
| 09652553 | AVAX[2.1910683400000000],LTC[0.1824604300000000],MATIC[16.9124358100000000],MKR[0.0193160900000000],SHIB[855358.1291568300000000],SOL[1.5207737600000000],USD[0.0001831930046126] |
| 09652555 | DOGE[0.0004826900000000] |
| 09652557 | ETH[0.0024420900000000],ETHW[0.0024420900000000],SUSHI[1.6059870600000000],UNI[0.9285448900000000],USD[0.0000070350340690] |
| 09652568 | DOGE[0.0000002069000923] |
| 09652571 | TRX[0.0111520000000000],USD[0.0000000089239123],USDT[0.0000000064468447] |
| 09652573 | ALGO[1609.4679260940000000],BAT[1061.8359241400000000],DOGE[22384.8086417100000000],ETH[0.8281281000000000],ETHW[1.0298732700000000],LINK[17.6111463700000000],MATIC[360.2626459300000000],SHIB[34535149.6015322000000000],USD[0.0000001059169939] |
| 09652578 | DOGE[0.0000000921139759] |
| 09652581 | SHIB[1059140.7735577500000000],USD[0.0000000000778] |
| 09652590 | DOGE[0.0000000941762784] |
| 09652594 | ALGO[366.5091190500000000],ETHW[0.0001266900000000],MKR[0.0004280500000000],NEAR[0.0462640000000000],NFT (288827766670625997)[1],NFT (493063351903195191)[1],NFT (548307852770584406)[1],SOL[0.3100000695143680],USD[0.0000000509920444],USDT[0.7900386680019831] |
| 09652598 | DOGE[0.0000000846868833] |
| 09652601 | ALGO[14.1610821900000000],DOGE[75.7047741000000000],SHIB[475286.1711026600000000],SOL[0.1240916800000000],USD[0.0000035546938357],USDT[4.9790031400000000] |
| 09652613 | DOGE[0.0000010992334441],LTC[0.0000000004981672],SHIB[1.0000000000000000] |
| 09652620 | DOGE[0.0000007203437481] |
| 09652630 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],SOL[1.1243005200000000],TRX[1.0000000000000000],USD[0.4576511425983735] |
| 09652644 | DOGE[0.0000000945855996] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09652646 | AAVE[0.00884000000000000],AVAX[0.08722000000000000],BAT[0.09400000000000000],BTC[0.00038464751245710],DOGE[0.86650000877444152],ETH[0.00251530000000000],ETHW[0.00000001500000000],GRT[0.48950000000000000],LINK[0.15464500000000000],LTC[0.00585830000000000],MATIC[21.12468944974826710],NEAR[0.06315000000000000],SHIB[77960.00000000000000000],SOL[0.01127099000000000],SUSHI[0.18040000000000000],TRX[0.23160000000000000],UNI[0.13415000000000000],USD[24998.37079367171909246],USDT[0.00777244184332060] |
| 09652648 | BTC[0.00000000001903900],DOGE[0.00000001795444532],SHIB[1.00000000000000000] |
| 09652651 | DOGE[0.00000300005797579] |
| 09652663 | DOGE[0.00000022009882O] |
| 09652664 | USD[206.29236166000000000] |
| 09652693 | DOGE[0.00000004796434358] |
| 09652699 | BTC[0.00461114000000000],SHIB[2.00000000000000000],USD[0.00009008691643726] |
| 09652700 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00009105702248994] |
| 09652706 | BTC[0.00000000092338097],DOGE[0.00000010303035790],SHIB[1.00000000000000000] |
| 09652719 | DOGE[0.00000001124509261],LTC[0.00000005420595411],SHIB[1.00000000000000000] |
| 09652727 | BTC[0.00473247000000000],SHIB[2.00000000000000000],USD[0.01640603607920991] |
| 09652729 | DOGE[159.65262144000000000],USD[0.00000000000103744] |
| 09652731 | DOGE[0.00000005199882] |
| 09652737 | DOGE[0.00000011115751O],LTC[0.00000000804893201],SHIB[1.00000000000000000] |
| 09652738 | DOGE[0.00000001541381181],LTC[0.00000000513467501],SHIB[1.00000000000000000] |
| 09652741 | BTC[0.00000006618210O],DOGE[0.00000019605474Z],SHIB[1.00000000000000000] |
| 09652745 | SHIB[1406883.66206896000000000],USD[0.00000000031880031],USDT[0.00000000597149171] |
| 09652746 | DOGE[0.00000007566260891] |
| 09652749 | DOGE[0.00000018945510911],LTC[0.00000000111168208],SHIB[1.00000000000000000] |
| 09652751 | DOGE[0.00000010314559311],LTC[0.00000000566618088],SHIB[1.00000000000000000] |
| 09652753 | DOGE[0.00000099639929995] |
| 09652756 | BAT[21.09139675000000000],CUSDT[231.80782918000000000],DOGE[147.46128082000000000],ETH[0.01506781000000000],ETHW[0.01487629000000000],GRT[94.78616737000000000],MATIC[31.95775217000000000],SHIB[836037.89013086000000000],TRX[1.00000000000000000],USD[0.02458467819001631],USDT[22.38216157000000000] |
| 09652760 | DOGE[0.00000019591837O],LTC[0.00000000273271501],SHIB[1.00000000000000000] |
| 09652771 | DOGE[0.00000001609242771],LTC[0.00000000126230881],SHIB[1.00000000000000000] |
| 09652775 | DOGE[0.00000001646225421],LTC[0.29056162251492481],SHIB[1.00000000000000000] |
| 09652779 | DOGE[0.00000002846643271] |
| 09652780 | USD[1.24778960000000000] |
| 09652790 | DOGE[0.00000005723518811] |
| 09652808 | DOGE[0.00000001363092271],LTC[0.00000003479866O],SHIB[1.00000000000000000] |
| 09652809 | SOL[0.00000005952757] |
| 09652821 | DOGE[0.00000007216571191] |
| 09652823 | BTC[0.02779982000000000],DOGE[768.30790000000000000],ETH[0.25412183000000000],ETHW[0.23495516000000000],SOL[0.28973900000000000],USD[0.25377380645173581] |
| 09652826 | DOGE[0.00000006752621951] |
| 09652834 | DOGE[0.00000012671914Z],LTC[0.00000002177381O],SHIB[1.00000000000000000] |
| 09652836 | DOGE[0.00000083327155Z] |
| 09652845 | TRX[0.00030900000000000] |
| 09652850 | DOGE[0.00000005364497381] |
| 09652854 | BRZ[1.00000000000000000],USD[0.00590098276220O0] |
| 09652856 | DOGE[0.00000479294445] |
| 09652861 | DOGE[0.00000008381851621] |
| 09652865 | BAT[27.05630487000000000],USD[0.00000001443850O] |
| 09652866 | PAXG[0.00278495000000000],SHIB[1.00000000000000000],USD[0.00272910601311321] |
| 09652872 | USD[0.00000004678151O] |
| 09652876 | DOGE[0.00000003166449111] |
| 09652877 | DOGE[0.00000003215469491] |
| 09652878 | DOGE[2.00000000000000000],KSHIB[9820.33154278000000000],SHIB[13280708.48261850000000000],USD[0.00041950015527241] |
| 09652888 | DOGE[0.00000008571342791] |
| 09652889 | MATIC[0.05144232000000000],USD[5.91722903500079241] |
| 09652898 | DOGE[0.00000007084005511] |
| 09652906 | BTC[0.00006874000000000],USDT[0.48019142933242141] |
| 09652907 | DOGE[0.00000047656641601] |
| 09652909 | USD[0.04956088276565441] |
| 09652911 | DOGE[0.00000040905065441] |
| 09652920 | DOGE[0.00000000000000000],ETH[0.00013647000000000],ETHW[0.00013647000000000],MATIC[0.05590365000000000],SHIB[11.00000000000000000],SOL[12.55494457000000000],TRX[3.00000000000000000],USD[0.04193139161714371] |
| 09652921 | DOGE[0.04305707000000000],USD[0.00000928997799681] |
| 09652926 | DOGE[0.00000009971842761] |
| 09652931 | SHIB[1.00000000000000000],SOL[1.00324105000000000],USD[14.01000006712917651] |
| 09652954 | BTC[0.00000534000000000],USD[4.12524686005320421] |
| 09652959 | DOGE[0.00000039365087],DOGE[0.00000004000000000],ETH[0.00000000523943901],LINK[0.06450196767664801],MATIC[0.00000000307136231],SOL[0.00000000615293380],UNI[0.00000000978642981],USDT[0.648350946229438!1],USDT[0.00000001152743681] |
| 09652962 | BRZ[1.00000000000000000],DOGE[0.01768334000000000],SHIB[79436.24721761000000000],TRX[1.00000000000000000],USD[103.58444823608666011] |
| 09652967 | DOGE[0.00000008281262631] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09652968 | ALGO[0.7314352142017628],SOL[0.000000097085300],USD[0.0000000950444467] |
| 09652972 | DOGE[0.00000009636380078] |
| 09652975 | BTC[0.000000008940329414],DOGE[0.000000126005106],SHIB[1.000000000000000] |
| 09652981 | BRZ[133.598665040000000000],DOGE[1.000000000000000],HKD[776.963151940000000000],NFT (509515628606907908)[1],TRX[1.000000000000000000],USD[0.000000037627077] |
| 09652998 | BTC[0.0000000075726397],DOGE[0.000000154691194],SHIB[1.000000000000000] |
| 09653015 | SHIB[2.000000000000000],USD[0.000001103746617],USDT[1.006495890000000000] |
| 09653028 | DOGE[0.000000076669022666] |
| 09653029 | USD[0.0000001093868808] |
| 09653038 | BTC[0.0051157464135636],DOGE[2.000000000000000],ETHW[0.0183754500000000000],SHIB[4.000000000000000],USD[0.0001107470308275] |
| 09653054 | DOGE[0.000000087280332533] |
| 09653061 | DOGE[0.000000030473707067] |
| 09653074 | NFT (436119496978357070)[1],SHIB[330.46334586000000000],USD[0.000000047154026] |
| 09653083 | USD[0.0038231300000000001],USDT[0.0000000945739320] |
| 09653089 | USD[0.0000001956201965] |
| 09653090 | DOGE[0.000000042927043] |
| 09653093 | USD[100.000000000000000] |
| 09653101 | DOGE[0.0000000056544714700000] |
| 09653110 | SHIB[1.000000000000000],USD[5.1005639974664434] |
| 09653115 | DOGE[0.0000000198004157] |
| 09653123 | USDT[0.0000000064914904] |
| 09653124 | PAXG[0.000000043359859],TRX[1.000000000000000],USD[0.000000060852466],USDT[0.0000000031298492] |
| 09653140 | USD[630.1612659366006581] |
| 09653143 | BTC[0.0232779008000000],DOGE[0.0088344188069510],NFT (432354099040810263)[1],USD[1.0005454277029445] |
| 09653151 | AVAX[16.9690472000000000],BTC[0.2185117400000000],DOGE[8936.1894246800000000],ETH[0.7232605400000000],ETHW[0.7229569300000000],LINK[101.1338835900000000],SHIB[28801524.7411216800000000],TRX[1.000000000000000],UNI[133.6234660500000000],USD[1.7908064183195374] |
| 09653161 | USD[8.9906082200000000] |
| 09653164 | DOGE[81.5337092600000000],ETH[0.0094407400000000],ETHW[0.0093176200000000],USD[0.0001005933171222],USDT[5.1376632400000000] |
| 09653165 | BAT[1.000000000000000],BTC[0.000003590000000],DOGE[2.000000000000000],ETHW[0.000004040000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[3.5670720839442776] |
| 09653167 | DOGE[0.0000003400000000],ETH[0.000002190000000],ETHW[0.000002190000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0050279749178579] |
| 09653178 | TRX[0.0000120000000000],USDT[2.7467920000000000] |
| 09653184 | DOGE[0.000000309994493337] |
| 09653215 | USD[40.0000000000000000] |
| 09653220 | SHIB[9699323.0475266700000000],SOL[2.8189853900000000],USD[0.0000033330940235] |
| 09653228 | BRZ[1.000000000000000],BTC[0.000000082838327],ETH[0.0000000052547943],USD[0.0001674138199005] |
| 09653233 | USD[0.0000080194261040] |
| 09653235 | BTC[0.0089454100000000],USD[0.4944554000000000] |
| 09653244 | AVAX[0.0000464900000000],BTC[0.000000050000000],DOGE[1.000000000000000],ETH[0.000000550000000],MATIC[0.0009135000000000],SHIB[1.000000000000000],TRX[1.0015709900000000],USD[208.9139198538415493] |
| 09653252 | USDT[4910.1321612100000000] |
| 09653255 | BAT[1.000000000000000],USD[0.0000008566452747] |
| 09653268 | SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0002403243246431] |
| 09653272 | DOGE[0.000000268407194] |
| 09653275 | BTC[0.0006625900000000],SHIB[2.000000000000000],USD[0.0003296871504301] |
| 09653278 | SOL[75.4820492200000000],USD[2500.0023972446539905],USDT[0.0000001406947755] |
| 09653280 | BTC[0.0019467800000000],DOGE[73.3578241300000000],ETH[0.0747773400000000],ETHW[0.0738480700000000],SHIB[11.000000000000000],SOL[0.2562579300000000],TRX[1.000000000000000],USD[4.1465242132409746] |
| 09653281 | DOGE[0.000000005818013] |
| 09653285 | SHIB[7239383.2393822300000000],USD[25.0000000000000972] |
| 09653287 | BAT[1.000000000000000],DOGE[2.000000000000000],TRX[0.0425830000000000],USD[0.0028212900000000],USDT[0.0000000154490726] |
| 09653300 | DOGE[0.000000028066345] |
| 09653302 | SHIB[1.000000000000000],SOL[1.5443832600000000],USD[0.0000001529977304] |
| 09653303 | AAVE[0.0009686900000000],ALGO[0.4851711000000000],AVAX[0.0602631200000000],BRZ[2.000000000000000],DOGE[3.000000000000000],ETH[0.0003943000000000],ETHW[0.1160388000000000],LINK[0.0515251300000000],MATIC[0.2080662700000000],SHIB[33.000000000000000],SOL[0.0093077000000000],TRX[5.000000000000000],USD[0.0691532900000000],USD[0.0000003330889528] |
| 09653319 | ALGO[144.2979079900000000],AVAX[2.6763268900000000],BTC[0.0043027100000000],DOGE[369.7475535000000000],ETH[0.0222976700000000],ETHW[0.0222976700000000],MATIC[82.2470107000000000],SHIB[5.000000000000000],USD[0.0000010903931477] |
| 09653320 | NFT (438867053028330448)[1],NFT (512381891596614347)[1],SHIB[3.000000000000000],USD[1.0817691900000000],USD[5.0000007551819052] |
| 09653321 | DOGE[160.1307734000000000],USD[0.0000000002826376] |
| 09653323 | BTC[0.0000000013872875],ETH[0.000000021100000],KSHIB[0.000000048000000],MATIC[0.000000020907400],SHIB[16.000000000000000],SUSHI[0.0000000013526067],USD[0.0439912855419537] |
| 09653327 | ETHW[29.5369934600000000] |
| 09653329 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[1.0925449700000000],DOGE[1.000000000000000],ETH[15.0600168700000000],ETHW[15.0555195400000000],TRX[3.000000000000000],USD[0.0008379250271032103] |
| 09653332 | DOGE[0.000000714560191] |
| 09653333 | USD[2.000000000000000] |
| 09653337 | AAVE[0.0076054500000000],DOGE[0.2810000000000000],USD[1.0391657670000000],USDT[0.0015637490000000] |
| 09653356 | AVAX[0.000000002026707],BTC[0.000000250000000],USD[0.0000000907980550] |
| 09653359 | LTC[0.1000000000000000] |
| 09653361 | BTC[0.000000099123250],ETHW[0.0067975000000000],USD[1.3193421844446940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09653362 | USD[0.0000054024224000] |
| 09653376 | DOGE[0.0000000217459328] |
| 09653382 | BTC[0.0276197100000000],ETH[0.0383567012028883],ETHW[18.4560254412028883],SHIB[21.0000000000000000],SOL[3.1723881300000000],SUSHI[10.4656323500000000],TRX[3.0000000000000000],USD[0.0001088437111164] |
| 09653384 | DOGE[0.0000000850750515] |
| 09653388 | USD[0.0000001842708220] |
| 09653389 | DOGE[2.0000000000000000],ETHW[0.5768703500000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000864949395599] |
| 09653402 | DOGE[76.9716455300000000],USD[0.0000000007440596] |
| 09653408 | USD[0.0000253091244791] |
| 09653413 | TRX[1.0000000000000000],USD[0.0015988461545864],USDT[8.4580795399633064] |
| 09653414 | BTC[0.0000721900000000],DOGE[0.0620701600000000],ETH[0.0001146100000000],ETHW[0.0001146100000000],USD[0.0279849415871774] |
| 09653429 | DOGE[0.0000000807725854] |
| 09653431 | BAT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0042301408984212] |
| 09653432 | SHIB[5.0000000000000000],USD[5.0040929604329848] |
| 09653437 | SHIB[2.0000000000000000],USD[0.0038354457105820] |
| 09653438 | BTC[0.0002608400000000],DOGE[14.3190381200000000],PAXG[0.0011635700000000],USD[2.0596491531766572] |
| 09653439 | DOGE[0.0000000541349963] |
| 09653446 | SOL[0.0000693000000000] |
| 09653452 | ETH[0.0000000096199299],SOL[2.0826710154450876],USD[0.0000060501355736] |
| 09653457 | USD[0.0147311324888712] |
| 09653458 | ETH[0.0390016700000000],ETHW[0.0390016700000000],SHIB[1.0000000000000000],USD[0.0100004509199887] |
| 09653464 | DOGE[0.0000000661479547] |
| 09653468 | DOGE[0.0000000406389443] |
| 09653470 | TRX[1.0000000000000000],USD[0.0100000027053466] |
| 09653471 | AAVE[0.0000000064548580],ALGO[44.8145348954342179],BCH[0.0000000058236816],DOGE[0.0000000054261232],ETH[0.0000000037346316],ETHW[1.7498767400000000],LINK[0.0000000017470770],MATIC[0.0000000072120422],SHIB[1011367.8490376810266213],SOL[0.0000000080994101],SUSHI[0.0000000037444129],TRX[1.0000000000000000],USD[0.0000005346108],USDT[0.0000000051278338],YFI[0.0000000062827456] |
| 09653483 | USDT[1.4039184000000000] |
| 09653492 | DOGE[0.0000000784082277] |
| 09653514 | ETH[0.0731300000000000],ETHW[0.0811300000000000] |
| 09653518 | DOGE[0.0000000852717423] |
| 09653522 | ETH[0.0000026400000000],TRX[1.0000000000000000],USD[0.0000119333227436] |
| 09653527 | SHIB[1.0000000000000000],USD[0.0006263247406166],USDT[1.0000000000000000] |
| 09653528 | USD[0.0002508415055014] |
| 09653530 | BTC[0.0005836000000000],DOGE[15.7732115000000000],SHIB[1169594.6432745500000000],SOL[0.9880474400000000],SUSHI[10.8884010000000000],TRX[387.5282833500000000],USD[0.0001275780044184] |
| 09653532 | DOGE[0.0000009084471985] |
| 09653535 | ETH[0.0000000800000000],ETHW[0.0086917400000000],USD[0.0001096195011494] |
| 09653548 | BTC[1.0236000000000000],USD[2880.3871696000000000] |
| 09653549 | ALGO[0.0363502700000000],BRZ[1.0000000000000000],BTC[0.0000440100000000],DOGE[1.0000000000000000],ETH[0.0007848300000000],ETHW[4.4835465500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000027533240] |
| 09653552 | DOGE[0.0000000524007594] |
| 09653554 | DOGE[0.0000000100010641] |
| 09653557 | USD[50.9330477399203843] |
| 09653566 | TRX[0.0001740000000000],USD[0.0028598800000000],USDT[0.0000000026573767] |
| 09653570 | BTC[0.0000000002105789],ETH[0.0000000042587244],MATIC[89.0044887867150071],USD[0.0000000080893434] |
| 09653574 | MATIC[1.7912588700000000],USD[0.0024268723062809] |
| 09653575 | ETHW[0.3557901800000000],USD[1.6899676200000000] |
| 09653580 | DOGE[0.0000000405166446] |
| 09653585 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[9.1795589300000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],UNI[1.0000821700000000],USD[2899.1952448685584879],USDT[2.0344220700000000] |
| 09653597 | DOGE[0.0000000996469504] |
| 09653599 | BTC[0.0149728200000000],DOGE[4.0000000000000000],SHIB[4.0000000000000000],SOL[8.8173442500000000],USD[0.0062920384193903],USDT[0.3684135900000000] |
| 09653605 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000084341474] |
| 09653610 | BTC[0.0055191100000000],SHIB[1.0000000000000000],USD[2.0101043355547791] |
| 09653610 | BRZ[1.0000000000000000],SHIB[4.0000000000000000],USD[135.5902593865430671] |
| 09653618 | BTC[0.0000000043846726],USD[0.0000002537912066] |
| 09653623 | ETH[0.0020606900000000],ETHW[7.1220606900000000],USD[8138.7233152128000000] |
| 09653633 | USD[0.0037928137213142] |
| 09653637 | DOGE[0.0000001904644480] |
| 09653641 | AVAX[6.2150893500000000],SHIB[7848451.2339657900000000],TRX[1.0000000000000000],USD[0.0000000066691920] |
| 09653642 | ETH[0.0000000068964508],USD[6500.0090000000000000] |
| 09653665 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[33.1219653358361472] |
| 09653665 | DOGE[0.0000000225011761] |
| 09653670 | BTC[0.0048992000000000],TRX[1.0000000000000000],USD[0.0000498037968928] |
| 09653675 | BTC[0.0197370000000000],ETH[0.1804800000000000],ETHW[0.1804800000000000] |
| 09653683 | DOGE[0.0000000950120651] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09653684 | ETHW[0.2332710000000000],USD[10.7700000000000000] |
| 09653686 | USD[0.0000000020058344] |
| 09653690 | ETH[0.2291349700000000],ETHW[0.2291349700000000] |
| 09653701 | SHIB[1.0000000000000000],USD[0.0100000555528848] |
| 09653702 | BTC[0.0048452600000000],SHIB[9050731.3515798800000000],USD[122.9275035464845854] |
| 09653708 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[8.0000000000000000],USD[0.0000000081984887],USDT[0.0000087970780455] |
| 09653710 | DOGE[0.0000000388817384] |
| 09653713 | SHIB[0.0000000100000000],USD[0.0000000000000190] |
| 09653715 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0084679900000000],TRX[1.0000000000000000],USD[0.0000000037252183] |
| 09653718 | BRZ[1.0000000000000000],BTC[0.0354419200000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[3613.1068568735326798] |
| 09653728 | USD[100.0000000000000000] |
| 09653737 | TRX[0.0000010000000000] |
| 09653742 | DOGE[0.0000000069535315],USD[0.0000731753622282] |
| 09653745 | BTC[0.0106270000000000] |
| 09653767 | BTC[0.0000449000000000],LINK[70.4295000000000000],MATIC[491.5080000000000000],USD[1.2055000000000000] |
| 09653768 | DOGE[1.0000000000000000],USD[0.0047856751913600] |
| 09653769 | TRX[0.0000010000000000],USDT[100.0000000000000000] |
| 09653778 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000037481880] |
| 09653780 | DOGE[0.0000000102367169] |
| 09653801 | BTC[0.0109485509226148],DOGE[6.0962496000000000],ETH[0.0144031800000000],ETHW[0.0142253400000000],NFT (441911913010443598)[1],SHIB[6.0000000000000000],SOL[0.0271489700000000],USD[177.2201466866201074] |
| 09653802 | BTC[0.0000631700000000],USD[179.0327781200000000] |
| 09653805 | BTC[0.0022043900000000],MATIC[7.6900528000000000],NEAR[0.0000000086512348],SHIB[2.0000000000000000],SOL[2.0068117100000000],USD[0.0000000631001055] |
| 09653810 | DOGE[0.0000000100000000],SHIB[1022.3595563100000000],USD[0.0000000078379230] |
| 09653818 | BAT[2.0000000000000000],DOGE[1.0000000000000000],GRT[2.0000000000000000],SHIB[7.0000000000000000],SUSHI[2.0000000000000000],TRX[4.0000000000000000],USD[89599.1643742089904481] |
| 09653825 | ETH[0.0000046000000000],ETHW[0.0000046000000000],TRX[0.0021011500000000],USD[1.5245139187815303],USDT[0.0018910430866657] |
| 09653831 | ETH[0.0000003543392454],USD[0.0750092800000000] |
| 09653835 | DOGE[0.0000000395962796],USD[0.0001086334205058] |
| 09653836 | DOGE[0.0000000604230830] |
| 09653842 | ALGO[0.0000000079752516],BTC[0.0000000016022917],MATIC[0.0000000040931379],NFT (393648699233444210)[1],USD[0.0000000079682952],USDT[0.0068557320155832] |
| 09653878 | ETHW[0.3615362100000000],USD[0.0000000009558597] |
| 09653883 | USD[0.0000000030000000] |
| 09653884 | DOGE[866.3603938300000000],SHIB[4509075.3937202700000000],TRX[1.0000000000000000],USD[1.7655536802383465] |
| 09653892 | DOGE[0.0000000942437679] |
| 09653894 | AVAX[0.0000000086167768],BRZ[1.0000000000000000],BTC[0.0000000027660880],ETH[0.0000001714890461],ETHW[0.0000001714890461],MATIC[0.0003591591052056],NEAR[0.0000336991560000],SHIB[5.0000000020860000],SOL[0.0000007201209680],SUSHI[0.0000580796482171],TRX[1.0000000000000000],UNI[0.0000000025648754],USD[0.0000073898086611] |
| 09653902 | DOGE[4.0000000000000000],ETH[0.0000000882243376],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000053666239226],USDT[0.8733057364127710] |
| 09653916 | BTC[0.0000678400000000],USD[0.0598810566446264] |
| 09653919 | BAT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0019766680089313] |
| 09653925 | ALGO[46.7733577900000000],DAI[10.2460292600000000],GRT[94.0576819400000000],SHIB[5.0000000000000000],SUSHI[8.5914381900000000],TRX[1.0000000000000000],USD[80.8593124557543217],USDT[25.6848062200000000] |
| 09653936 | USD[1134.5872659000000000] |
| 09653940 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.2870508400000000],GRT[1.0000000000000000],MATIC[78.7620736300000000],SHIB[580877.5285575900000000],TRX[6.0000000000000000],USD[0.0000001176287977] |
| 09653943 | SHIB[1.0000000000000000],SOL[2.4233487200000000],USD[0.0000003983988464] |
| 09653944 | AVAX[0.0070374400000000],BTC[0.0000863000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[92.4141781086287715] |
| 09653958 | DOGE[0.0000000007560000],LINK[0.0000000096304608],MATIC[0.0000000021067913],NEAR[0.0000000093500260],SHIB[0.0000000068002359],USD[0.0010927448754690] |
| 09653967 | ETH[0.0630425900000000],ETHW[0.0630425900000000],TRX[0.0003390000000000],USDT[0.0000031788739778] |
| 09653982 | DOGE[0.0000000631796486] |
| 09653984 | NFT (367171010580672048)[1],NFT (414914666638696133)[1],NFT (464332950575763521)[1],SOL[0.0000000100000000] |
| 09653986 | ETH[0.0000104780100000],ETHW[0.0000124400000000],SHIB[1.0000000000000000],USD[1.4169036817400209] |
| 09653987 | USD[1666.2166181100856276],USDT[0.0000000037671060] |
| 09653990 | DOGE[0.0000000964655507] |
| 09653991 | ALGO[0.0009177800000000],AVAX[0.0059935800000000],BRZ[54.3261015300000000],CUSDT[910.9041868600000000],DOGE[379.2517766400000000],ETHW[4.8903777100000000],GRT[110.8090225500000000],KSHIB[1090.2316231000000000],MATIC[124.3918502200000000],NEAR[10.2060727000000000],SHIB[25218293.1678790400000000],SOL[2.5378394400000000],TRX[127.1918801200000000],USD[0.0010652570800318] |
| 09653992 | SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0469264729870184],USDT[1.0000000000000000] |
| 09653996 | BTC[0.0000825700000000],ETH[0.0000682200000000],ETHW[0.0006271600000000],SHIB[0.9999570600000000],SOL[0.1711361500000000],SUSHI[0.0000070000000000],USD[0.0000113700624100] |
| 09653999 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[6.2683637176876046] |
| 09654007 | BTC[0.0160659200000000],USD[0.5015785600000000] |
| 09654012 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001515021477612],USDT[1.0000000000000000] |
| 09654015 | USD[5.0000000000000000] |
| 09654020 | USD[0.0431771000000000] |
| 09654027 | ETHW[1.2783562200000000],USD[13.3236007823980969] |
| 09654032 | DOGE[0.0000000111592786] |
| 09654037 | UNI[3.4733966800000000],USD[0.0000564013444006],YFI[0.0116695800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09654045 | DOGE[0.0000001051211203] |
| 09654047 | DOGE[0.00000025178343] |
| 09654048 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETHW[0.610751000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[867.4169846459099957],USDT[2.010778510000000] |
| 09654049 | USD[0.1340928588457679] |
| 09654059 | ETH[0.000000029887710],NFT (3512749225482426662)[1],USD[0.0022292413721157] |
| 09654069 | ETH[0.325341270000000],ETHW[0.325341270000000],USD[1000.0000153674493323] |
| 09654075 | USD[1.9963954695366000] |
| 09654078 | BTC[0.4809186000000000],USD[1603.9290000000000000] |
| 09654090 | DOGE[0.00000025834107 8] |
| 09654092 | BRZ[5.000000000000000],BTC[0.002769035000000000],SOL[3.073826830000000],USD[0.0001067647142959] |
| 09654096 | AAVE[0.175396600000000],ALGO[43.374224140000000],AVAX[0.740680400000000],BTC[0.018733890000000],ETH[0.143424480000000],ETHW[0.084614750000000],LINK[11.959611440000000],MATIC[18.403037920000000],SOL[0.417558490000000],USD[1313.3884926630336056] |
| 09654099 | DOGE[0.00000002250970 7],USD[0.0001094412457367] |
| 09654105 | DOGE[0.0000000887511144] |
| 09654108 | TRX[0.000000081440658],USD[0.0010941045538346],USDT[0.000000046670057] |
| 09654135 | BTC[0.014557530000000],ETH[0.080919000000000],ETHW[0.080919000000000],SOL[2.687310000000000],TRX[58.941000000000000],USD[0.2162411472044057] |
| 09654146 | BTC[0.002126190000000],SHIB[1.000000000000000],USD[10.0002254838655039] |
| 09654160 | USD[0.1427702100000000] |
| 09654166 | SHIB[1.000000000000000],SOL[0.206745430000000],USD[0.0000001157203357] |
| 09654171 | DOGE[0.000000097058847 7] |
| 09654178 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.007067510000000],DOGE[5608.831967160000000],ETH[0.108408720000000],ETHW[0.000028990000000],MATIC[0.000361170000000],NFT (3199687888026810 85)[1],NFT (49608058993850 4290)[1],NFT (5487853621281744 41)[1],SHIB[10791894.770541930000000],SOL[0.310000000000000],TRX[4.000000000000000],USD[0.0032209339356912] |
| 09654189 | BAT[1.000000000000000],DOGE[1.000000000000000],PAXG[0.017173540000000],SHIB[4109.877887780000000],USD[0.0404852533591957] |
| 09654192 | USD[500.00000000] |
| 09654196 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[5.000000000000000],SOL[1.130282450000000],TRX[1.000000000000000],USD[0.000002906035910] |
| 09654199 | DOGE[0.0000001334203 50] |
| 09654206 | DOGE[0.0000005633988 58] |
| 09654207 | USD[100.000000000000000] |
| 09654209 | USD[77.0366127737074300] |
| 09654213 | USD[0.0007135580000000] |
| 09654221 | USD[0.0054250376162491] |
| 09654231 | DOGE[2.000000000000000],NFT (4481331482611640 19)[1],SHIB[1.000000000000000],SOL[1.881631270000000],USD[0.000000956026912 4] |
| 09654237 | BTC[0.976453660000000],ETH[2.014430050000000],ETHW[1.000301510000000],SHIB[27575365.396483330000000],USD[3900.010246221220306] |
| 09654238 | DOGE[2.000000000000000],ETHW[15.612320000000000],TRX[1.000000000000000],USD[3.572935118000000],USDT[1.000000000000000] |
| 09654241 | AVAX[1.022353340000000],BRZ[58.342168590000000],BTC[0.015302970000000],DOGE[290.019786460000000],ETH[0.109769070000000],ETHW[0.108668940000000],GRT[89.052757640000000],LTC[0.423707280000000],MATIC[12.358332160000000],NEAR[2.509927330000000],SHIB[924791.718300030000000],SOL[8.005999688000000],SUSHI[7.811737390000000],TRX[161.502708600000000],USD[151.0263101870337218] |
| 09654243 | BRZ[4.000000000000000],ETHW[0.751025070000000],GRT[1.000000000000000],SHIB[7.000000000000000],TRX[5.000000000000000],USD[2088.6616555043120135],USDT[1.0244910400000000] |
| 09654244 | ETH[0.000501080000000],ETHW[0.000048370000000],USD[0.0061192500000000],USDT[0.4150134432897198] |
| 09654249 | ETHW[1.5000000000000000] |
| 09654264 | USD[0.0027035600000000] |
| 09654269 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000069873882],SHIB[1.000000000000000],TRX[1.000000000000000],USDT[1.0000000000000000] |
| 09654270 | ALGO[758.000000000000000],USD[0.3485938000000000] |
| 09654273 | BTC[0.005195060000000],ETH[0.443974350000000],ETHW[0.443974350000000],USD[2.846589050000000] |
| 09654275 | ETH[0.000569100000000],ETHW[0.000569910000000],USD[1212.9732314461506490] |
| 09654277 | DOGE[2.000000000000000],ETH[0.000013660000000],USD[0.0012752797337217],USDT[0.000000007649289] |
| 09654281 | USD[20.000000000000000] |
| 09654284 | BTC[0.010264870000000],DOGE[1.000000000000000],ETH[0.153127290000000],ETHW[0.152365680000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[363.7101569319046780] |
| 09654287 | USD[65.000000000000000] |
| 09654300 | USD[0.0041196943430133] |
| 09654303 | DOGE[1.000000000000000],USD[0.0000576868932085] |
| 09654309 | BTC[0.000010740000000],USD[3241.6472680568612133] |
| 09654315 | USD[0.0000006018158415] |
| 09654316 | USD[103.0915610200000000] |
| 09654330 | ETHW[0.009016340000000],GRT[68.943248320000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.0048098923484029] |
| 09654344 | USD[0.0229946700000000] |
| 09654356 | USD[193.0000003494733103] |
| 09654360 | AVAX[8.416096650000000],BCH[1.445163020000000],BTC[0.026195640000000],DOGE[1701.676368350000000],ETH[0.294218250000000],EUR[108.522988090000000],GBP[95.886996430000000],LTC[1.933139070000000],SHIB[10116356.956614170000000],USD[108.1775493201233235] |
| 09654366 | USD[1.000000000000000],ETH[0.110673150000000],ETHW[0.109573960000000],SHIB[1.000000000000000],SOL[1.042569130000000],USD[0.0000017158246292] |
| 09654378 | USD[0.0042101712412913] |
| 09654380 | USD[0.0000000183000175] |
| 09654381 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[549.9907745420000000] |
| 09654398 | USD[0.0001237737140740] |
| 09654400 | USD[175.0589026300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09654407 | DOGE[0.0000000461001014] |
| 09654409 | USD[0.0000000342175678],USDT[0.0000000022306781] |
| 09654415 | BTC[0.0010043600000000],SHIB[1.0000000000000000],USD[0.0001274435304628] |
| 09654418 | GRT[1.0000000000000000],USD[0.0001146276493800] |
| 09654421 | DOGE[0.0000002466687388] |
| 09654422 | DOGE[0.0000000252960363] |
| 09654427 | ETHW[5.0466600000000000] |
| 09654433 | DOGE[1.0000000000000000],USDT[0.0000000083850856] |
| 09654435 | TRX[0.0001850000000000] |
| 09654437 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETHW[0.5430611000000000],SHIB[6.0000000000000000],USD[0.0086785483965149],USDT[0.0000000018610392] |
| 09654455 | DOGE[0.0000008539313330] |
| 09654457 | DOGE[0.0000000460050607] |
| 09654464 | BTC[0.0000245900000000] |
| 09654475 | DOGE[0.0000000848526172] |
| 09654476 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[7.0000000000000000],TRX[4.0000000000000000],USD[0.0000000129011606] |
| 09654480 | BTC[0.0124599500000000],ETH[0.6949455800000000],ETHW[0.6949455800000000],USD[0.0000009730324082] |
| 09654488 | USD[0.0000950503401749] |
| 09654499 | DOGE[0.0000000210675973] |
| 09654501 | USD[0.0000826409925098] |
| 09654502 | USD[0.0064764935248906] |
| 09654508 | BTC[0.0033868400000000],USD[0.0432940933778442] |
| 09654510 | DOGE[0.0000000317852064] |
| 09654511 | USD[10.0000000000000000] |
| 09654513 | USD[0.0554482056951323] |
| 09654523 | BTC[0.0197549100000000],SHIB[2.0000000000000000],USD[20.2294489520598992] |
| 09654531 | USD[11.3457690300000000] |
| 09654535 | USD[0.0000000019009276] |
| 09654536 | DOGE[0.0000000526962354] |
| 09654537 | USD[5.9798569432500000] |
| 09654543 | BRZ[4.0000000000000000],BTC[0.0339402400000000],DOGE[9.0124291700000000],ETH[1.0774002100000000],ETHW[0.5360647800000000],SHIB[19.0000000000000000],SOL[0.0000791900000000],TRX[6.0000000000000000],USD[0.5876537000606588],USDT[1.0009868100000000] |
| 09654545 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001756541940] |
| 09654555 | USD[0.0000000168372807],USDT[0.0000000085693455] |
| 09654561 | BRZ[1.0000000000000000],BTC[0.0000000900000000],SHIB[1.0000000000000000],USD[0.0084271505398544] |
| 09654563 | DOGE[0.0000000469938784] |
| 09654565 | BTC[0.0018090600000000],ETH[0.0104265300000000],USD[0.0001113569049848] |
| 09654568 | BTC[0.0000848500000000],SOL[0.0000190000000000] |
| 09654577 | MATIC[0.0001406900000000],SHIB[3.0000000000000000],USD[0.7171162533287003] |
| 09654582 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETHW[4.1750973200000000],NEAR[3.0676847600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000130990729863] |
| 09654588 | SHIB[41751.0391275300000000],USD[0.0000000056127239],USDT[0.0000000072688023] |
| 09654601 | ETH[0.0000000094766580],ETHW[0.0000000094766580],USD[0.0000000022709465] |
| 09654608 | DOGE[0.0000000381031737] |
| 09654613 | USD[500.0100000000000000] |
| 09654618 | USD[0.0035470870000000] |
| 09654622 | USD[7.5069808324118376] |
| 09654629 | USD[0.0000003700102491] |
| 09654631 | BTC[0.0000000100000000] |
| 09654634 | BTC[0.0000000041545408],DOGE[1.0000000069260054] |
| 09654636 | ETH[0.0154575400000000],SHIB[8.0000000000000000],USD[0.0000027596652728] |
| 09654637 | BTC[0.0191930240000000] |
| 09654646 | DOGE[0.0000000869511522] |
| 09654665 | BTC[0.0021979100000000],DOGE[164.8432500000000000],ETH[0.0229781500000000],ETHW[0.0229781500000000],USD[0.0205000000000000] |
| 09654670 | DOGE[0.0000000272198557],USD[0.0000288717347256] |
| 09654676 | USD[0.0000000010191436] |
| 09654677 | DOGE[0.0000000332376801] |
| 09654685 | DOGE[0.0000000961476225] |
| 09654697 | BTC[0.0046457200000000],USDT[2.8217801527790200] |
| 09654699 | AVAX[0.0000963700000000],BRZ[1.0000000000000000],BTC[0.0044172200000000],DOGE[1.0000000000000000],ETH[0.0578171400000000],SHIB[6.0000000000000000],TRX[208.6747006900000000],USD[0.0000000087040323] |
| 09654707 | SHIB[3.0000000000000000],USD[0.0001696717716690] |
| 09654724 | USD[11.5935069439759840] |
| 09654726 | TRX[0.0414940000000000],USD[153.4784372641431652],USDT[0.0000000156804049] |
| 09654728 | DOGE[0.0000000741832123] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09654730 | DOGE[0.0000000752657290] |
| 09654745 | BTC[0.0000000004481448],DOGE[0.0000000016432288] |
| 09654748 | DOGE[0.0000000095837454],USD[0.0000390566436137] |
| 09654749 | DOGE[5.0000000000000000],ETHW[0.2127724100000000],SHIB[13.0000000000000000],TRX[1.0000000000000000],USD[0.1600944414347248] |
| 09654751 | DOGE[0.0000000602094782] |
| 09654752 | DOGE[0.0000000513844589] |
| 09654755 | BTC[0.0000000053500000],USD[0.0002902076136082] |
| 09654758 | USD[3.3573749896652235] |
| 09654762 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000000099652580] |
| 09654768 | BTC[0.2565929000000000],SOL[40.2326700000000000],USD[1.0941288880000000] |
| 09654770 | DOGE[0.0000000304704661] |
| 09654773 | USD[0.0000000081676560] |
| 09654776 | BAT[3.0000000000000000],BRZ[3.0000000000000000],DOGE[45694.4336383100000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[7.0000000000000000],USD[3847.8900000034115434],USDT[3.0131874700000000] |
| 09654777 | USD[100.0000000000000000] |
| 09654785 | BTC[0.0109255400000000],ETH[0.0150824022554403],EUR[0.0005233466074804] |
| 09654797 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000184663078] |
| 09654798 | DOGE[0.0000000729690679] |
| 09654803 | BTC[0.0000000032584464],DOGE[0.0000000092436142] |
| 09654805 | SHIB[4027474.0000000000000000],SOL[1113.1896770000000000],USD[0.1618331750000000] |
| 09654808 | DOGE[0.0000000912788788] |
| 09654812 | USD[102.9335136500000000] |
| 09654819 | BRZ[1.0000000000000000],BTC[0.0182783600000000],DOGE[2.0000000000000000],ETH[0.1935838700000000],ETHW[0.1427311200000000],SHIB[24.0000000000000000],USD[71.3839366574408448] |
| 09654824 | DOGE[0.0000000697652965] |
| 09654826 | DOGE[0.0000000351617320] |
| 09654833 | DOGE[0.0000000781963748] |
| 09654836 | USD[0.0061920503821682] |
| 09654837 | USD[0.0000000015204821],USDT[4.9799999700000000] |
| 09654842 | AVAX[18.2369266200000000],BRZ[3.0000000000000000],ETH[0.0000485900000000],ETHW[1.0203037500000000],LINK[0.0000053800000000],NEAR[250.5043514200000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[1340.0356911561413747] |
| 09654854 | BTC[0.0000017000000000],DOGE[3.5023284400000000],ETH[0.0000047100000000],ETHW[0.0262839600000000],LINK[0.0074723216881594],MATIC[2.6172011722576151],SHIB[7.0000000000000000],SOL[0.0003885000000000],USD[7.0010349876646894] |
| 09654857 | BTC[0.0000084900000000],ETH[0.0000255400000000],ETHW[0.0430932300000000],SHIB[4.0000000000000000],USD[2.0082534202345187] |
| 09654861 | BRZ[1.0000000000000000],DOGE[8.0000000000000000],ETHW[0.2895350600000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[2504.6420132519394319] |
| 09654875 | LTC[0.0000385000000000],USD[0.0024379957726100] |
| 09654879 | DOGE[0.0000000467230136] |
| 09654884 | BTC[0.0000000500000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000095343957539] |
| 09654886 | DOGE[0.0000002400070659] |
| 09654887 | USD[2092.6313000000000000] |
| 09654903 | DOGE[0.0000000663535548] |
| 09654918 | BTC[0.0005472400000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0044040737176028] |
| 09654922 | DOGE[0.0000000867052284] |
| 09654929 | BTC[0.0002000000000000],USD[0.9094352000000000] |
| 09654930 | SHIB[1.0000000000000000],SOL[2.4054722900000000],USD[0.0000004139830189] |
| 09654935 | USD[0.5555154000000000] |
| 09654936 | DOGE[0.6097506400000000],ETH[0.0004606200000000],ETHW[0.0002590100000000],SHIB[7551.8611463700000000],SOL[0.0060776200000000],USD[136.7294508900000000] |
| 09654946 | BRZ[2.0000000000000000],BTC[0.0000513100000000],DOGE[1.0000000000000000],ETH[0.6051052900000000],ETHW[1.0051052900000000],SHIB[13.0000000000000000],SOL[1.0002350000000000],TRX[1.0000000000000000],USD[28.3302200920840681],USDT[1.0000000000000000] |
| 09654948 | DOGE[0.0000003118793329] |
| 09654951 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],USD[220.0125026611301017],USDT[0.0000000004472052] |
| 09654952 | BTC[0.0000000082329701],USD[0.0000408656266984],USDT[0.0001850690880227] |
| 09654953 | DOGE[0.0000000580012800] |
| 09654958 | DOGE[0.0000000336316827] |
| 09654963 | BTC[0.0013382500000000],DOGE[0.7969119300000000],ETH[0.0313593500000000],ETHW[0.0006567700000000],LTC[0.6932998300000000],SHIB[925311.9684663800000000],TRX[3.0000000000000000],USD[-32.6249111144157163] |
| 09654974 | DOGE[0.0000008778204590] |
| 09654984 | DOGE[0.0000000469356233] |
| 09654986 | BTC[0.0903658000000000],ETH[1.0218277400000000],ETHW[1.0213985600000000],SHIB[2418353.0878063900000000],USD[0.1907404157849712] |
| 09654991 | BAT[1.0000000000000000],BRZ[1.0000000000000000],TRX[1.0000000000000000],UNI[1.0000000000000000],USD[197.6204600006306277],USDT[249.9599691900000000] |
| 09654992 | USD[5.0491134040208274] |
| 09654993 | DOGE[0.0000000986455664] |
| 09655005 | SHIB[1.0000000000000000],TRX[1.0000070000000000],USD[0.5358921991228926],USDT[0.0000000032193044] |
| 09655007 | DOGE[0.0000000093188336],USD[0.0001422908046108] |
| 09655009 | USD[0.0001148075821100] |
| 09655010 | BTC[0.0000000350029264],DOGE[0.0000000000520760] |
| 09655014 | DOGE[0.0000000913949117] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09655015 | BTC[0.0026314657308790],ETH[0.0000000048500000],USD[0.0001253011904804],USDT[0.0001450237481275] |
| 09655028 | BTC[0.0000000037576678],DOGE[0.0000000079887315] |
| 09655029 | DOGE[1.0000000000000000],USD[286.1119303991324496] |
| 09655032 | DOGE[0.0000000585189937] |
| 09655036 | BTC[0.0012462300000000],ETH[0.0530052600000000],ETHW[0.0235527900000000],SHIB[3.0000000000000000],USD[0.0201232699618611],USDT[9.9550173500000000] |
| 09655040 | DAI[0.2619567800000000],USD[0.0000914611268300] |
| 09655048 | DOGE[0.0000009039845292] |
| 09655051 | BAT[2.0000000000000000],BRZ[3.0000000000000000],BTC[0.1331182300000000],DOGE[1.0000000000000000],ETH[4.0020553500000000],ETHW[0.2582941300000000],GRT[2.0000000000000000],SHIB[4.0000000000000000],SOL[50.0159842200000000],TRX[6.0000000000000000],USD[5500.0001344185152144] |
| 09655055 | DOGE[0.0000008092136367] |
| 09655056 | LTC[0.0009999900000000],SHIB[1.0000000000000000],TRX[0.4703525600000000],USD[0.0000005040922907] |
| 09655061 | USD[105.0000000000000000] |
| 09655063 | BTC[0.0000000003034828],ETH[0.0000000000011616],MATIC[11.7639693200000000],USD[1.7384005785982700] |
| 09655065 | USD[0.0001233733490338],USDT[0.0000000125046073] |
| 09655067 | BTC[0.0000000090496017],DOGE[0.0000000021079014],SHIB[1.0000000000000000] |
| 09655069 | BTC[0.0238874100000000],USD[0.6101718395374054] |
| 09655074 | SHIB[1.0000000000000000],USD[0.0000008024027392] |
| 09655076 | USD[0.0031852313341488] |
| 09655077 | DOGE[0.0000000173923707] |
| 09655083 | SHIB[3.0000000000000000],USD[5002.2574343983732294],USDT[0.0000000008140489] |
| 09655096 | BRZ[2.0000000000000000],BTC[0.0519015500000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0085888300101006] |
| 09655106 | USD[0.0453281973125021],USDT[0.0000000130166986] |
| 09655119 | DOGE[0.0000000196363742] |
| 09655121 | USD[192.0403779480000000] |
| 09655127 | AVAX[0.0098660900000000],DOGE[1.0000000000000000],ETH[0.0167002100000000],ETHW[0.0167002100000000],SHIB[2.0000000000000000],SOL[0.0069129500000000],USD[1.0277668475509797] |
| 09655130 | DOGE[0.0000000714805274] |
| 09655131 | BTC[0.0155021900000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0006291935723404] |
| 09655136 | DOGE[0.0000000668572144] |
| 09655139 | ETHW[8.4757900000000000] |
| 09655141 | BTC[0.0000000021377450],DOGE[0.0000000036950585] |
| 09655149 | NFT[401003575529803221][1],SOL[1.2487500000000000],SUSHI[6.2600000000000000],USD[0.9177106470769485],YFI[0.0160252200000000] |
| 09655150 | BTC[0.0716031700000000],USD[0.0025365884735540] |
| 09655152 | ETH[0.0436256700000000],ETHW[0.0436256700000000],SHIB[1.0000000000000000],USD[0.0000009140418050] |
| 09655159 | DOGE[0.0000000648518411] |
| 09655163 | DOGE[0.0000000940394540] |
| 09655165 | BTC[0.0000000015579315],DOGE[0.0000000051802694] |
| 09655166 | DOGE[0.0000000365581261] |
| 09655167 | SHIB[1.0000000000000000],USD[0.0012965489832960] |
| 09655170 | SHIB[105479687.5781790900000000],SOL[1.2488125000000000],USD[8976.0079279100000000] |
| 09655172 | AVAX[0.0000791200000000] |
| 09655178 | USD[2.0000000000000000] |
| 09655181 | MATIC[9.9200000000000000],USD[103.2782020800000000] |
| 09655185 | BTC[0.0000000027956750],DOGE[0.0000000011637862] |
| 09655188 | DOGE[0.0000000542309100] |
| 09655192 | USD[0.0017906537920000] |
| 09655198 | ETH[0.4655340000000000],ETHW[0.4655340000000000],SOL[2.5074900000000000],USD[70.7356000000000000] |
| 09655200 | DOGE[0.0000000223170109] |
| 09655206 | DOGE[0.0000000910511903] |
| 09655214 | BAT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000072841805],USDT[0.0091753290501364] |
| 09655231 | GRT[0.0000000053026725],USD[0.0040282111731335],USDT[0.0000000107396129] |
| 09655233 | USD[0.0059923383394398] |
| 09655234 | ETHW[1.1675074400000000],NEAR[0.0014575800000000],TRX[4.0000000000000000],USD[1.0878777388204425] |
| 09655243 | USD[20.5219432500000000] |
| 09655251 | USD[0.5567874735774885] |
| 09655252 | BTC[0.0088337800000000],USD[145.7994847383511903] |
| 09655260 | GRT[1.0000000000000000],SHIB[477.9007837500000000],TRX[1.0000000000000000],USD[0.0034840300000000] |
| 09655274 | BTC[0.0087605200000000],SHIB[2.0000000000000000],USD[0.1035304531836067] |
| 09655279 | ETHW[1.5000000000000000],USD[3.8573383040000000] |
| 09655291 | USD[0.0000000613331103] |
| 09655307 | SOL[0.0060638500000000],USD[0.0029009000000000] |
| 09655310 | USD[0.0000002243248775] |
| 09655320 | BRZ[43.6250518900000000],BTC[0.0179580900000000],DOGE[2.0000000000000000],SHIB[31.0000000000000000],TRX[4.0000000000000000],USD[0.2300015901203474] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09655327 | USD[0.0502332302584592] |
| 09655329 | BRZ[1.000000000000000],MATIC[0.0018343100000000],USD[0.0000378094444164] |
| 09655331 | SHIB[2.000000000000000],SOL[0.0031979900000000],USD[84.7830309524597366] |
| 09655335 | USD[0.0034122000000000] |
| 09655337 | BTC[0.000000033476022],DOGE[1.000000000000000],SHIB[12.000000000000000],TRX[462.558622680000000],USD[0.0086612143545239] |
| 09655339 | BRZ[3.000000000000000],BTC[0.000000077586642],DOGE[3.000000000000000],GRT[2.000000000000000],SHIB[3.000000000000000],TRX[7.000000000000000],USD[0.0077476374620718] |
| 09655342 | BTC[0.000000190700000],ETH[0.000001400000000],ETHW[0.000001400000000],USD[0.2699739773515803] |
| 09655361 | SOL[0.1400000000000000] |
| 09655371 | BRZ[4.000000000000000],DOGE[5.000000000000000],SHIB[12.000000000000000],TRX[5.000000000000000],USD[49.4225778227800104] |
| 09655379 | DOGE[1.000000000000000],ETH[0.498235650000000],ETHW[0.266160250000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.0000477369000215] |
| 09655400 | BTC[0.003386490000000],ETH[0.049413090000000],SHIB[12.352484844075368],USD[0.0000017235897025] |
| 09655401 | BRZ[1.000000000000000],ETHW[0.054154650000000],SHIB[7.000000000000000],USD[0.0026568380576687] |
| 09655408 | ETH[0.246994830000000],ETHW[0.246994830000000],USD[9.0390500172399936] |
| 09655410 | BTC[0.000000470000000],USD[0.0056389100000000] |
| 09655417 | AVAX[1.074333640000000],LINK[1.361967000000000],SHIB[1.000000000000000],USD[0.0000001371997328] |
| 09655418 | BTC[0.001943310000000],ETH[0.026381590000000],ETHW[0.019021760000000],SHIB[3.000000000000000],SOL[0.5234236000000000],USD[0.0000001021698958] |
| 09655424 | DOGE[0.0000009014202484] |
| 09655428 | USD[507.1898197000000000] |
| 09655434 | USD[0.0000002565792],USDT[0.0000853469542560] |
| 09655437 | ETH[0.008350450000000],ETHW[0.008241010000000],SHIB[3.000000000000000],USD[29.3390541575938058] |
| 09655451 | BTC[0.202608020000000],DOGE[1.000000000000000],ETH[0.938594210000000],ETHW[0.938199990000000],SHIB[2.000000000000000],USD[0.0184727100090073] |
| 09655455 | USD[10.0000000000000000] |
| 09655458 | ETH[0.000000180000000],ETHW[0.000000160000000],SHIB[7.000000000000000],SOL[0.0000000082649256],USD[0.1770471084556335] |
| 09655459 | DOGE[0.0000003028629657] |
| 09655463 | AAVE[0.023659340000000],AVAX[1.039075990000000],BRZ[2.000000000000000],BTC[0.017819950000000],DOGE[4.000000000000000],ETH[0.303047610000000],ETHW[0.401854450000000],MATIC[99.907623130000000],SHIB[16.000000000000000],SOL[2.591059920000000],TRX[5.000000000000000],USD[763.1863894924896855] |
| 09655466 | USD[0.0049197300000000] |
| 09655475 | AVAX[0.050000920000000],BTC[0.000049500000000],DOGE[14.865833880000000],ETH[0.001792210000000],ETHW[0.000000900000000],LINK[0.1000000000000000],MATIC[2.020875230000000],SHIB[85514.012408660000000],SOL[0.050501860000000],USD[0.0000000153893745],USDT[0.000000053553180] |
| 09655481 | DOGE[0.000000663403021] |
| 09655489 | BTC[0.000000042715968],DOGE[0.000000001557306] |
| 09655492 | ETHW[0.039005020000000],MATIC[121.864170510000000],USD[41.3859873329226032] |
| 09655503 | DOGE[0.000000616916575] |
| 09655507 | SHIB[3.000000000000000],USD[0.0001015541733470] |
| 09655520 | BRZ[0.000000043928192],BTC[0.000000002092216],DOGE[0.000000099953095],ETH[0.000000013295530],GRT[0.000000059376290],LINK[0.0000000050198960],LTC[0.000000022231098],MKR[0.000000007625172],PAXG[0.000000070229520],SHIB[0.000000045232502],SOL[0.000000082045233],TRX[0.000000002982648] |
| 09655526 | DOGE[0.000000168066125],LTC[0.000000004096680],SHIB[1.000000000000000] |
| 09655527 | DOGE[78.755995490000000],MATIC[10.366273180000000],SHIB[976562.500000000000000],USD[5.000000048837317] |
| 09655530 | ETH[0.085061460000000],ETHW[0.084031730000000],SHIB[1.000000000000000],USD[20.7681397646846254] |
| 09655532 | BAT[15.329248120000000],BRZ[105.424603360000000],DOGE[355.213931610000000],GRT[8.017429880000000],SHIB[3941.000000000000000],TRX[299.976385560000000],USD[6588.8092070037006771],USDT[4106.9797512000000000] |
| 09655538 | DOGE[0.000000017725517],LTC[0.000000073062698],SHIB[1.000000000000000] |
| 09655544 | BTC[0.016507390000000],DOGE[1.000000000000000],ETH[0.090228740000000],ETHW[0.090228740000000],SHIB[9.000000000000000],USD[803.762109803336556] |
| 09655547 | ETH[0.127771570000000],ETHW[0.127771570000000],SHIB[1.000000000000000],USD[0.0000063863946448] |
| 09655548 | BCH[0.000000085032038],BTC[0.000000089226129],ETH[0.000000059676208],ETHW[0.000000039300000],EUR[0.000000128496845],GBP[0.0000005297006590],LINK[0.000000090738171],MATIC[0.000000002181905],NFT [310808200207606857]{1},NFT [389749625328607825]{1},SOL[0.000000002340000],USD[0.0003894711200020],USDT[0.0000012272853786] |
| 09655560 | BRZ[1.000000000000000],BTC[0.055734450000000],DOGE[2.000000000000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.001583554118662] |
| 09655561 | USD[10.0000000000000000] |
| 09655562 | ETH[0.000000084595392],USD[0.0000000004832425] |
| 09655565 | DOGE[0.0000000723872685] |
| 09655569 | DOGE[0.000000183924934],LTC[0.0000000064817313],SHIB[1.000000000000000] |
| 09655581 | BTC[0.000491520000000],USD[0.0001220688216064] |
| 09655589 | BRZ[1.000000000000000],DOGE[0.266470990000000],SHIB[96615272.014196240000000],TRX[1.000000000000000],USD[200.0048288925999509] |
| 09655607 | ETHW[0.093477820000000],SHIB[1.000000000000000],USD[0.000000109746944],USDT[0.0018222900000000] |
| 09655608 | DOGE[0.000000833922644] |
| 09655609 | TRX[1.000000000000000],USD[0.000000550720609] |
| 09655611 | BTC[0.108028570000000],DOGE[1.000000000000000],USD[0.0008307564637234],USDT[1.0236114600000000] |
| 09655618 | USD[11.1209005902206985] |
| 09655622 | DOGE[0.000000000000000],BTC[0.0050668500000000],DOGE[2143.670701080000000],ETH[0.064890220000000],ETHW[4.2388566500000000],SHIB[3608245.653412450000000],SOL[1.638345030000000],TRX[1.000000000000000],USD[14.3334679963156234] |
| 09655625 | SHIB[10.000000000000000],USD[110.3595841297991335] |
| 09655629 | DOGE[1.0128812382422692],USD[0.004718346419952] |
| 09655630 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0017348314675198],USDT[0.0004566860818262] |
| 09655637 | BTC[0.1349790800000000],GRT[1.000000000000000],USD[40431.9604757438389819] |
| 09655639 | USD[485.9003032104246259] |
| 09655640 | ETH[0.6703825000000000],ETHW[0.6923573300000000],TRX[3.000000000000000],USD[1725.1694663450851531] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09655644 | DOGE[6.000000000000000000],SHIB[4.00000000000000000],TRX[2.000000000000000000],USD[0.000000011978479] |
| 09655648 | USD[0.000008187697682] |
| 09655650 | BAT[1.000000000000000000],DOGE[322.53268165000000000],ETH[0.949775940000000000],ETHW[0.949377120000000000],NFT (39205701869896414701,SHIB[8586689.18520546000000000],SOL[56.97356673000000000],TRX[4.000000000000000000],USD[0.011658848868188611,USDT[2.042100250000000000]] |
| 09655655 | TRX[0.000006065765056] |
| 09655658 | ETH[0.000000100000000],ETHW[0.000000010000000],USD[0.000000026704528] |
| 09655667 | BTC[0.020288810000000000],ETH[0.322940160000000000],ETHW[0.207922380000000000],MATIC[31.32298451000000000],SHIB[4894063.41637143000000000],SOL[2.000000000000000000],TRX[2.000000000000000000],USD[123.36353014806989151] |
| 09655676 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[20.46215651200000000],USDT[0.000000037234642] |
| 09655677 | BTC[0.000000460000000000] |
| 09655678 | USD[20.598908380000000000] |
| 09655682 | BRZ[4.000000000000000000],DOGE[3.000000000000000000],MATIC[0.002474840000000000],SHIB[12.000000000000000000],TRX[0.021056400000000000],USD[0.0038509901851971] |
| 09655684 | BTC[0.000632250000000000],DOGE[234.43986519000000000],ETH[0.008294540000000000],NFT (54816809349281028701,PAXG[0.012955230000000000],SHIB[2060630.73088970000000000],SOL[0.632934200000000000],USD[150.00159597644520701,USDT[0.000000008921275000]] |
| 09655690 | USD[0.000153422863500011] |
| 09655691 | GRT[1.000000000000000000],USD[0.000000000000417] |
| 09655692 | BTC[0.000000890000000000],DOGE[1.000000000000000000],ETHW[0.062813970000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.7586713107405270] |
| 09655693 | SHIB[1.000000000000000000],SOL[2.659865366870636001,USD[1129.90019580909821111] |
| 09655694 | BTC[0.024603000000000000] |
| 09655696 | BRZ[1.000000000000000000],BTC[0.196042290000000000],DOGE[311.36691633000000000],LINK[2.89700788000000000],LTC[1.91955455000000000],MATIC[101.39314348000000000],SHIB[6.000000000000000000],TRX[772.96597867000000000],USD[0.010030898237336] |
| 09655704 | ETH[0.009149930000000000],ETHW[0.009040490000000000],TRX[1.000000000000000000],USD[0.000003139310613400] |
| 09655705 | BTC[0.000000100000000000],DOGE[0.003449060000000000],ETH[0.000000540000000000],ETHW[0.058030490000000000],SHIB[0.000000010000000],TRX[1.000000000000000000],USD[124.31556019647668991] |
| 09655707 | USD[0.000000007500000000] |
| 09655711 | BTC[0.001173030000000000],LTC[0.900978200000000000],SHIB[2.000000000000000000],USD[0.001923568631210] |
| 09655712 | DOGE[0.000000160758281],LTC[0.000000000868885],SHIB[1.000000000000000] |
| 09655713 | ETH[0.000000712582961611,ETHW[0.000000712582961611,SHIB[6.000000000000000000],USD[0.000000455822229211] |
| 09655722 | USD[257.858387450000000000] |
| 09655726 | USD[66.808548710000000000] |
| 09655730 | BTC[0.006063200000000000],TRX[2.000000000000000000],USD[0.002096486983348711] |
| 09655738 | DOGE[0.000000210555667] |
| 09655750 | DOGE[0.000000337460031] |
| 09655755 | ETHW[0.168283240000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[213.12446724727123301] |
| 09655763 | DOGE[0.000000388977843] |
| 09655765 | DOGE[1.000000000000000000],ETH[0.269253590000000000],LINK[15.43150018000000000],USD[0.000071070532684] |
| 09655774 | DOGE[0.000000185197173] |
| 09655779 | DOGE[0.000000895636725] |
| 09655780 | USD[2000.000000000000000000] |
| 09655784 | BTC[0.000818870000000000],USD[0.574514217100712311] |
| 09655786 | DOGE[0.000000822985931] |
| 09655789 | BCH[0.000000038934900],DOGE[0.000000000854472611,USD[0.00016973383831671,USDT[0.000000015968156811] |
| 09655790 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[8.044816390000000000],SHIB[420660873.74838038000000000],TRX[1.000000000000000000],USD[0.8422687200005423],USDT[2.39101800527466641] |
| 09655793 | USD[200.000000000000000000] |
| 09655794 | BTC[0.000000800000000000],ETH[0.001021690000000000],ETHW[0.001008010000000000],SHIB[1.000000000000000000],USD[6.1430977250638881] |
| 09655796 | BTC[0.000000555878035],DOGE[0.000000096566850],SHIB[1.000000000000000] |
| 09655802 | DOGE[0.000000858634602] |
| 09655804 | DOGE[0.000000439178714] |
| 09655810 | DOGE[0.000000681952837] |
| 09655813 | DOGE[1.000000000000000000],ETHW[1.603375660000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.2260871662925915] |
| 09655814 | DOGE[0.000000607040582611] |
| 09655822 | SHIB[1.000000000000000000],USD[0.000007511942766511] |
| 09655824 | MATIC[13.097257700000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[90.29721125002566141] |
| 09655831 | DOGE[0.000001032895753] |
| 09655833 | ETHW[0.458590000000000000] |
| 09655834 | DOGE[0.000000142747737] |
| 09655836 | BTC[0.004839110000000000],USD[0.000012529740914211] |
| 09655839 | DOGE[0.000000463949769] |
| 09655840 | DOGE[0.000000805782947] |
| 09655841 | GRT[1.000000000000000000],USD[0.000000779580959211] |
| 09655846 | BTC[0.000078870000000000],USD[0.003950000000000000] |
| 09655849 | DOGE[0.000000000000000000],ETHW[2.013165730000000000],TRX[1.000000000000000000],USD[2950.25811264583170161] |
| 09655853 | CUSDT[179.63625454000000000],USD[11.78973459543244521,USDT[2.490000000000000000]] |
| 09655855 | BTC[0.000975260000000000],ETH[0.008499240000000000],ETHW[0.008849240000000000],SHIB[1.000000000000000000],USD[0.000009460226107151] |
| 09655859 | BTC[0.000000260000000000],DOGE[1.000000000000000000],ETH[0.221241300000000000],ETHW[0.221023140000000000],NFT (33264310625879776001,SHIB[8.000000000000000000],USD[0.014090377689946211] |
| 09655865 | BTC[0.000466410000000000],DOGE[136.29908423000000000],ETH[0.000000130000000],ETHW[0.000000130000000],SHIB[884608.16903528000000000],SOL[0.251291830000000000],USD[4.005333892769011311,YF[0.001063330000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09655866 | BTC[0.0000615000000000],USD[0.0022851568000000] |
| 09655869 | DOGE[0.0000000385439330] |
| 09655871 | USD[2033.7796582900000000] |
| 09655872 | BTC[0.0000000500000000],DOGE[1.0000000000000000],ETH[0.0000205700000000],ETHW[0.0000101700000000],SHIB[10.9146858200000000],TRX[3.0000000000000000],USD[0.0251047571232464] |
| 09655882 | DOGE[0.0000000442745681] |
| 09655883 | DOGE[0.0000000556170069] |
| 09655891 | TRX[0.0000500000000000],USD[0.0041448700000000],USDT[0.0000000019240813] |
| 09655899 | DOGE[0.0000000391421410] |
| 09655907 | DOGE[0.0000000421732170] |
| 09655909 | DOGE[0.0000000647598925] |
| 09655913 | LINK[0.0000000001475940],USD[0.0030777101605832],USDT[0.0000000158353168] |
| 09655915 | DOGE[0.0000090041019147] |
| 09655917 | BTC[0.0000000019234800],DOGE[0.0000000075227672] |
| 09655922 | DOGE[0.0000000862914877] |
| 09655925 | SOL[0.0639346800000000],USD[0.0000003495124040] |
| 09655927 | BTC[0.0231486400000000],SHIB[10000000.0000000000000000] |
| 09655931 | DAI[17.2382624600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000084489211] |
| 09655936 | DOGE[0.0000000570989799] |
| 09655945 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0002305459657548] |
| 09655950 | DOGE[0.0000000364832049] |
| 09655951 | DOGE[0.0000001162782661] |
| 09655959 | ETHW[0.8101900000000000] |
| 09655968 | SHIB[0.0000003000000000],USD[385.1788257973791102] |
| 09655969 | USD[0.0041558400000000] |
| 09655983 | AAVE[0.0074766200000000],BAT[2.0000000000000000],BRZ[11.0976997900000000],BTC[0.0000000500000000],DOGE[24.1808833800000000],ETHW[0.0009265100000000],MATIC[0.3613456300000000],SHIB[58.0000000000000000],TRX[21.2326487500000000],USD[0.6527100699915467],USDT[3.0289741100000000] |
| 09655987 | BTC[0.0002930000000000],USD[3.8741453676000000] |
| 09655988 | USD[10.0000000000000000] |
| 09655989 | DOGE[0.0000000728233480] |
| 09655994 | ETH[0.0000000081158266],USD[3.1530797727164751] |
| 09655999 | NFT[367917817922778094][1],SOL[0.0202700000000000],USD[0.7592135264000000] |
| 09656002 | DOGE[0.0000000633339829] |
| 09656006 | TRX[1.0000000000000000],USD[0.0037933693773531] |
| 09656007 | AVAX[20.0000000000000000],BTC[0.0311000000000000],DOGE[4197.0000000000000000],ETH[0.4530000000000000],ETHW[0.4530000000000000],MATIC[500.0000000000000000],SOL[11.1700000000000000],USD[854.6310700980000000] |
| 09656010 | BTC[0.0004873400000000],DOGE[1.0000000000000000],USD[1.0253972544203658] |
| 09656012 | BTC[0.0000630950000000],DOGE[0.1506306000000000],SHIB[41739.6000000000000000],USD[1415.0716813902500000] |
| 09656013 | DOGE[0.0000000507155682] |
| 09656014 | BTC[0.0000379000000000],PAXG[0.0005374100000000],USD[3.1773312945528777] |
| 09656015 | BTC[0.0008336800000000],ETH[0.0092794400000000],ETHW[0.0091700000000000],USD[1031.2357602900000000] |
| 09656035 | BTC[0.0001000000000000] |
| 09656038 | BTC[0.0000000059017750],ETH[0.0000000091842726],ETHW[0.0000000091842726],NFT[534057454241901290][1],SHIB[1.0000000000000000],USD[0.0000810755118465] |
| 09656039 | USD[0.0097460600000000] |
| 09656042 | ETH[0.0374831000000000],ETHW[0.0374831000000000],SHIB[1.0000000000000000],USD[0.0000090784043060] |
| 09656047 | DOGE[2.0000000000000000],USD[4501.9551123368692300] |
| 09656053 | BTC[0.0000508900000000],ETH[0.0000278700000000],ETHW[0.0004778700000000],SHIB[137.0000000000000000],USD[0.0072919073531950] |
| 09656054 | BAT[1.0000000000000000],BRZ[1.0000000000000000],ETHW[0.0307392800000000],LINK[2.0556832400000000],MATIC[1.6112160300000000],SHIB[9.0000000000000000],USD[0.0087460130588693],USDT[0.0000000048805360] |
| 09656055 | DOGE[1.0000000000000000],SHIB[8.0000000000000000],USD[20.0000001456190042] |
| 09656061 | DOGE[1.0000000000000000],ETHW[1.0366707200000000],USD[0.0000000053971681] |
| 09656064 | USD[1.1490671193671600] |
| 09656066 | ETH[0.0918363800000000],ETHW[0.0918363800000000],SHIB[1.0000000000000000],USD[0.0000043554317762] |
| 09656067 | USD[1000.0400000000] |
| 09656068 | BTC[0.0673000000000000],ETH[0.3266730000000000],ETHW[0.3266730000000000],USD[0.9581960000000000] |
| 09656070 | USD[20.0000000000] |
| 09656072 | ETHW[0.1837064800000000],SHIB[1.0000000000000000],USD[0.0000066178452416] |
| 09656078 | USD[20.0000000000000000] |
| 09656081 | MATIC[1.1404531600000000],NEAR[1.4310706200000000],SHIB[12.0000000000000000],SOL[0.0000924900000000],TRX[2.0000000000000000],USD[211.4714063299632550] |
| 09656082 | BTC[0.0013201400000000],ETH[0.0280823300000000],ETHW[0.0210599800000000],SHIB[1.0000000000000000],SOL[0.3189956000000000],USD[0.0006197084160568] |
| 09656085 | DOGE[2.0000000000000000],MATIC[38.3056777100000000],USD[0.0000000474521260] |
| 09656087 | USD[0.0000000071233813],USDT[0.0000000091115040] |
| 09656099 | ETH[0.0023510600000000],MATIC[1.1643488600000000],NFT[309709267497917576][1],SHIB[97160.9376835600000000],USD[0.0000078553433674] |
| 09656102 | ALGO[2022.1026449900000000],BRZ[1.0000000000000000],BTC[0.0020696700000000],DOGE[2.0000000000000000],ETH[0.0259680700000000],ETHW[0.0259680700000000],SHIB[8.0000000000000000],USD[0.0001943990457993] |
| 09656103 | DOGE[0.0000000538694275] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09656104 | SHIB[9900000.0000000000000000],USD[0.7028020000000000] |
| 09656105 | BTC[0.0000023800000000],DOGE[1.0000000000000000],ETH[3.8414575000000000],ETHW[9.0485313900000000],SHIB[2.0000000000000000],USD[0.0280577926458972] |
| 09656111 | DOGE[0.0000009565943339] |
| 09656113 | ETH[0.7761710400000000],ETHW[2.9782558400000000],SHIB[3.0000000000000000],USD[2400.4150344469255782] |
| 09656114 | BRZ[1.0000000000000000],SHIB[438066.6828422800000000],USD[0.0000004269214O],USDT[0.0000006295891] |
| 09656117 | ETH[0.0061484800000000],ETHW[0.0060664000000000],USD[241.6429007130359223] |
| 09656127 | USD[1.0107969500000000] |
| 09656128 | PAXG[0.0122872100000000],SHIB[1.0000000000000000],USD[0.0000206449049102] |
| 09656129 | DOGE[0.0000004321115997] |
| 09656131 | DOGE[0.0000005494036332] |
| 09656134 | DOGE[0.0095438700000000],SHIB[95173304.3790261500000000],TRX[3.0000000000000000],USD[0.0000278286033506] |
| 09656138 | USD[12238.4265820800000000] |
| 09656139 | DOGE[0.0000000865379410] |
| 09656152 | DOGE[0.0000000124702936] |
| 09656153 | DOGE[0.0000003555509848] |
| 09656154 | USD[0.1463046000000000] |
| 09656158 | DOGE[0.0000000271120407] |
| 09656161 | ETH[0.0000000119830208],ETHW[0.0000000119830208],TRX[1.0000000000000000],USD[0.0000148133199536] |
| 09656164 | BRZ[37.2325140200000000],DOGE[133.2075807900000000],KSHIB[1439.3869776400000000],MATIC[9.7778803200000000],SHIB[634225.4575091700000000],SUSHI[4.1049884100000000],TRX[416.7198765700000000],UNI[1.0262471200000000],USD[0.0000683728269248] |
| 09656167 | DOGE[0.0000000816385002] |
| 09656169 | DOGE[0.0000002694495622] |
| 09656177 | DOGE[0.0000000824929411] |
| 09656180 | SHIB[4394533.7000000000000000] |
| 09656181 | DOGE[0.0000000286404585] |
| 09656185 | USD[0.5683004144933792] |
| 09656189 | DOGE[0.0000000717185798] |
| 09656194 | DOGE[2.0000000000000000],SOL[0.0000597200000000],USD[0.0080287289314360] |
| 09656198 | ETH[0.0081210000000000],ETHW[0.0081210000000000],USD[96.7376976600000000],USDT[0.5045780126815470] |
| 09656199 | AVAX[0.6763628600000000],BTC[0.0007221700000000],DOGE[82.1468017300000000],ETH[0.0082504500000000],ETHW[0.0081499500000000],SHIB[17.0000000000000000],SOL[0.0000032500000000],USD[1.6035997286614407] |
| 09656206 | USD[9.4656390783674400] |
| 09656213 | DOGE[0.0000000490829964] |
| 09656215 | BTC[0.0000991000000000],USD[0.0000160501143468] |
| 09656218 | DOGE[0.0000000821709396] |
| 09656224 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0089082235981718],USDT[0.0000000016796500] |
| 09656232 | USD[0.0056889400000000],USDT[1.0000000000000000] |
| 09656235 | DOGE[0.0000000953133796] |
| 09656239 | BRZ[1.0000000000000000],DOGE[5.0000000000000000],SHIB[1.0000000000000000],USD[9099.9030088890600178],USDT[2.0000000000000000] |
| 09656245 | ALGO[43.9589900800000000],AUD[4.4375286200000000],BAT[2.1634961100000000],BTC[0.0262274100000000],CAD[1.2780954800000000],CHF[4.9041385300000000],CUSDT[114.4448270500000000],DOGE[2.0000000000000000],ETH[0.7886555700000000],ETHW[0.7578348900000000],EUR[0.9390459200000000],GBP[0.8655795200000000],HKD[167.8576123300000000],LTC[0.0636843600000000],MATIC[30.9510927100000000],NFT (521769157783628207)[1],SHIB[9.0000000000000000],SOL[1.3447540400000000],TRX[3.0000000000000000],USD[0.0126182615713242] |
| 09656247 | SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[17.9333457930594139] |
| 09656252 | BTC[0.0027779100000000],SHIB[1.0000000000000000],USD[0.0000003330077481] |
| 09656256 | DOGE[0.0000000776031422] |
| 09656260 | DOGE[0.0000000757745892] |
| 09656275 | BAT[183.6195347200000000],BTC[0.0234031900000000],ETH[0.3316727900000000],ETHW[0.1480821600000000],NEAR[27.8686016500000000],SOL[6.0801998100000000],USD[0.0003583061806795] |
| 09656276 | BRZ[6.0324159200000000],DOGE[2378.7052019000000000],ETHW[0.8285893300000000],MATIC[171.3088744600000000],SHIB[25050754.9528417200000000],SUSHI[70.8607760700000000],TRX[15.0000000000000000],USD[0.0134349505581901] |
| 09656278 | DOGE[0.0000000886759521] |
| 09656289 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0083639341018496] |
| 09656296 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[5.0000000000000000],ETHW[1.2092161000000000],SHIB[23.0000000000000000],TRX[6.0000000000000000],USD[0.0105881829016650] |
| 09656306 | DOGE[0.0000000656389468] |
| 09656310 | SHIB[2.0000000000000000],USD[182.9443231907778312] |
| 09656322 | BTC[0.0699513900000000],ETH[0.0445973700000000],ETHW[0.0235062000000000],USD[0.0011035272051743] |
| 09656325 | DOGE[0.0003829900000000] |
| 09656326 | USD[0.0002783333000000] |
| 09656329 | USD[20.0000000000000000] |
| 09656335 | DOGE[0.0000007820122292] |
| 09656337 | BTC[0.1783023910000000],USD[8.9215774700000000] |
| 09656349 | BTC[0.0000001621711825],SHIB[1.0000000000000000],USD[0.0603951697412643] |
| 09656353 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001618130643545] |
| 09656356 | ALGO[0.0093861500000000],BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.2070986800000000],DOGE[9.0284068000000000],LINK[0.0011020100000000],SHIB[10.0000000000000000],SOL[24.9071687900000000],TRX[3.0000000000000000],UNI[0.0009461300000000],USD[0.0001199598540504],USDT[1.0249078100000000] |
| 09656374 | USD[0.0083190000000000] |
| 09656377 | BTC[0.0012000000000000],USD[0.5395768000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09656378 | USD[175.00000000000000000] |
| 09656384 | BTC[0.00000340000000000],SOL[0.00699800000000000],USD[0.0053781143952000],USDT[0.000000003732552] |
| 09656387 | USD[33.000000000000000] |
| 09656399 | BTC[0.00011220000000000],ETHW[0.00192853000000000],USD[0.1456413638834764] |
| 09656402 | BTC[0.00979267000000000],SHIB[967122.93810444000000000],USD[0.000000006850003] |
| 09656409 | DOGE[108.03081128000000000] |
| 09656433 | USD[0.00974105900095976] |
| 09656434 | DOGE[1.00000000000000000],USD[0.0000927650478989],USDT[0.000000016403111] |
| 09656460 | BTC[0.00005626500000000],USD[16.299274410000000] |
| 09656463 | USD[0.00000009487276] |
| 09656466 | LTC[0.02324159000000000],SOL[0.10694690000000000],USD[0.0000003801106535] |
| 09656468 | DOGE[1443.73414328000000000],USD[0.00000000051511576] |
| 09656469 | SOL[0.27735176000000000],USD[0.0000024977587744] |
| 09656471 | SHIB[3.00000000000000000],TRX[2.000000000000000],USD[0.00319713073225212] |
| 09656475 | DOGE[0.000000006108240015] |
| 09656482 | GRT[0.00164748825756721,KSHIB[0.00000000880000000],SHIB[1.00000000000000000],SOL[0.01194287000000000],TRX[0.00458479000000000],USD[0.0000000184248838] |
| 09656486 | DOGE[0.00000300000000000],GRT[0.00207543000000000],USD[0.0038492637733028] |
| 09656489 | SHIB[4.00000000000000000],SUSHI[0.00000740000000000],USD[92343.25199397254775775],USDT[0.0000000113457080] |
| 09656493 | USD[0.0000000203893312] |
| 09656494 | USD[0.0006258333292425],USDT[0.0000000086792317] |
| 09656495 | USD[0.0012367935756838] |
| 09656503 | AVAX[0.00022960000000000],BRZ[2.000000000000000],BTC[0.00000030000000000],ETH[0.00000580000000000],ETHW[0.00000580000000000],MATIC[0.00046045000000000],SHIB[2.00000000000000000],SOL[0.00013220000000000],SUSHI[0.00030832000000000],UNI[0.00044580000000000],USD[0.0011710867580181],USDT[0.0004099388737450] |
| 09656519 | DOGE[0.00000089643450] |
| 09656522 | ALGO[13.85944480000000000],DOGE[36.76753644000000000],ETHW[2.44460600000000000],LINK[1.01080543000000000],MATIC[5.69322689000000000],SHIB[387298.66924864000000000],UNI[1.10150575000000000],USD[9.00000017053890034] |
| 09656525 | DOGE[2383.33776541000000000],SHIB[5.00000000000000000],SOL[1.04246079000000000],USD[8.29574520528186683],USDT[20.5336035200000000] |
| 09656526 | SHIB[3.00000000000000000],TRX[0.00150200000000000],USD[0.00018668048701125],USDT[0.0000000062232925] |
| 09656539 | BTC[0.00000040000000000],DOGE[1.00000000000000000],SHIB[6.00000000000000000],USD[0.0077931869062220] |
| 09656545 | DOGE[0.000000891584855] |
| 09656554 | DOGE[0.0000002706644441] |
| 09656560 | USD[100.00000000000000000] |
| 09656574 | DOGE[0.0000000954335003] |
| 09656576 | DOGE[0.0000000853176456] |
| 09656606 | DOGE[0.00000007592190011] |
| 09656611 | DOGE[0.0000000782647320] |
| 09656617 | USD[2031.51498419000000000] |
| 09656619 | SHIB[46.74738852000000000],USD[0.0000000000003007] |
| 09656624 | DOGE[0.0000000424505187] |
| 09656629 | DOGE[0.000000360215888] |
| 09656632 | DOGE[0.0000005718308412] |
| 09656633 | BCH[0.00000002000000000],DOGE[1.00000000000000000],GBP[0.0001955400000000],GRT[16.97900969000000000],LTC[0.00117652000000000],MATIC[0.000000003000000],MKR[0.0014138600000000],SHIB[13.00000000000000000],SUSHI[0.0000063300000000],TRX[162.05339381000000000],USD[53.747320629161 8037] |
| 09656634 | ETH[0.00420292000000000],ETHW[0.00414820000000000],USD[0.000009825150 8148] |
| 09656640 | ALGO[99.32113006000000000],AVAX[1.14137575000000000],BTC[0.00873684000000000],DOGE[723.85115611000000000],ETH[0.08582585000000000],ETHW[0.0465883700000000],GRT[489.62502205000000000],LINK[4.69712854000000000],MATIC[124.17150159000000000],MKR[0.2539494200000000],NFT[480300191989395583],SHIB[12510695.15814302000000000],TRX[304.52506213000000000],USD[567.5369906797329146] |
| 09656650 | DOGE[0.0000000829286764] |
| 09656652 | DOGE[1.00000000000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0547360835819918] |
| 09656660 | BTC[0.00000009961080000],USD[0.4091270513855731] |
| 09656661 | DOGE[0.00000009695936677] |
| 09656664 | DOGE[0.0000000949340480] |
| 09656674 | USD[0.00016527013399948] |
| 09656678 | DOGE[0.00000008440021198] |
| 09656679 | USD[0.00000848003995546] |
| 09656681 | BTC[0.00037580000000000] |
| 09656682 | TRX[387.69629700000000000],USDT[2.4598718791850800] |
| 09656687 | AVAX[1.68750598000000000],BTC[0.01180140000000000],ETHW[0.22573870000000000],MATIC[29.36461983000000000],SHIB[1.00000000000000000],USD[0.0050596093799387],USDT[0.000000057449828] |
| 09656688 | ETH[0.00000530000000000],ETHW[0.00000530000000000],SHIB[5.00000000000000000],USD[0.9897606611214033],USDT[0.000000048415760] |
| 09656694 | DOGE[0.0000000666689154] |
| 09656696 | USD[0.0001677667389252] |
| 09656697 | BTC[0.00120000000000000],USD[0.3099184000000000] |
| 09656699 | USD[0.0000003212101181],USDT[0.0000000029450175] |
| 09656703 | DOGE[0.0000000498980862] |
| 09656712 | SHIB[1.00000000000000000],USD[0.0032853139019840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09656713 | USD[10.000000000000000] |
| 09656716 | DOGE[0.0000000912796248] |
| 09656717 | BTC[0.0129909000000000],USD[243.5584810000000000] |
| 09656721 | DOGE[0.0000000670036043] |
| 09656723 | USD[10.3137704100000000] |
| 09656730 | DOGE[0.0000000837597781] |
| 09656739 | DOGE[0.0000006952760042] |
| 09656754 | SHIB[1.0000000000000000],USD[0.0000003467168325] |
| 09656759 | TRX[1.0000000000000000],USD[0.6347680738000000] |
| 09656762 | BRZ[1.0000000000000000],BTC[0.0000001600000000],DOGE[0.0095743400000000],ETH[0.0000005020900000],ETHW[0.0000005020900000],MATIC[0.0006305909200000],SHIB[5.0000000000000000],SOL[0.0000149468290600],TRX[3.0000000000000000],USD[152.5806668276623016] |
| 09656765 | AVAX[11.5043792200000000],BTC[0.0186091000000000],DOGE[4631.2489752800000000],ETH[0.2773405800000000],ETHW[0.2771483000000000],LINK[44.5924535100000000],LTC[3.8774486600000000],MATIC[365.6755144600000000],SHIB[18465193.8661938100000000],SOL[10.2256235100000000],TRX[4.0000000000000000],USD[9.9217252119316262] |
| 09656770 | DOGE[0.0000000540777723] |
| 09656781 | NFT [407816757315996786][1],NFT [534574854595511745][1],SOL[0.0679600000000000],USD[1001.0895732800000000],USDT[0.0000000089239123] |
| 09656794 | BAT[1.0000000000000000],BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.1535647176079023] |
| 09656816 | DOGE[0.0000000394774089] |
| 09656819 | BTC[0.0261800000000000],ETH[0.2969080000000000],USD[9135.6257817439221726] |
| 09656823 | TRX[0.0008286800000000],USD[0.0000980230142801] |
| 09656827 | DOGE[0.0000000581308666] |
| 09656836 | DOGE[0.0000000993799755] |
| 09656837 | DOGE[2.0000000000000000],ETH[0.0000002900000000],ETHW[0.0000002900000000],MATIC[0.0003449100000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0051863248256704] |
| 09656841 | DOGE[0.0000000201751645] |
| 09656847 | DOGE[0.0000000664504636] |
| 09656848 | DOGE[0.0000000000000000],SHIB[442.2886597900000000],TRX[1.0000000000000000],USD[0.0070260348765315] |
| 09656854 | DOGE[0.0000000460428355] |
| 09656855 | DOGE[0.0000000563150444] |
| 09656856 | SOL[7.3611207000000000],TRX[1.0000000000000000],USD[0.0000003739136845] |
| 09656861 | DOGE[0.0000009032227890] |
| 09656876 | DOGE[0.0000000910283139] |
| 09656878 | DOGE[0.0000001702073481],LTC[0.0000000051683034],SHIB[1.0000000000000000] |
| 09656882 | BTC[0.0000000068800000],ETH[0.0000000037939259],KSHIB[0.0000000020719446],SHIB[1.0000000000000000],SOL[1.7823699027220000],USD[0.0000120174097961] |
| 09656899 | USD[0.0000000443480086] |
| 09656902 | GBP[0.0090305841604984],USD[0.0000000055198455] |
| 09656903 | DOGE[0.0000000131272286],LTC[0.0000000026289002],SHIB[1.0000000000000000] |
| 09656909 | USD[10.2947617100000000] |
| 09656919 | BAT[1.0000000000000000],ETHW[0.0000041600000000],GRT[1.0000000000000000],MATIC[0.0042969900000000],SHIB[9.0000000000000000],USD[2778.0197569951315143] |
| 09656921 | BTC[0.0000000058948053],DOGE[4.5147410600000000],ETHW[0.7202512069064124],MATIC[0.0000000916459721],SHIB[6168.7076862900000000],USD[2.4139996706685205],USDT[0.0000000033368860] |
| 09656924 | AAVE[0.0100000000000000],AVAX[0.0791000000000000],MATIC[9.6900000000000000],USD[1078.2391931111876576] |
| 09656931 | DOGE[0.0000000387894235] |
| 09656936 | DOGE[0.0000001826050081],LTC[0.0000000605493061],SHIB[1.0000000000000000] |
| 09656939 | ETH[0.0000000605683001],TRX[0.0001050000000000],USD[0.0000030515488758] |
| 09656940 | USD[0.0001257230464261] |
| 09656948 | DOGE[0.0000001933572731],LTC[0.0000000294154341],SHIB[1.0000000000000000] |
| 09656959 | DOGE[0.0000000833260629] |
| 09656965 | DOGE[0.0000000153349148],LTC[0.0000000023879230],SHIB[1.0000000000000000] |
| 09656967 | ETH[0.0000000018002123],USD[0.8194782383429049] |
| 09656973 | DOGE[0.0000000488847906] |
| 09656978 | DOGE[1.0000000000000000],ETH[0.0834490700000000],ETHW[0.0824263600000000],GRT[3346.1584330100000000],MATIC[750.8046504100000000],SHIB[3.0000000000000000],USD[0.0000001029301702] |
| 09656979 | USD[0.4400000000000000] |
| 09656987 | AUD[2.0487411400000000],HKD[189.2763329295863531],SHIB[198864.9223784977194696],SOL[0.2451646603161490],USD[0.0000000089014749],USDT[0.0000000107373613] |
| 09656994 | DOGE[0.0000000212366446] |
| 09657001 | USD[1006.4228681000000000] |
| 09657007 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[11.0000000000000000],SOL[0.0000110000000000],USD[0.0035976375864604],USDT[0.0000091656333884] |
| 09657013 | DOGE[0.0000001484189929] |
| 09657020 | SHIB[1.0000000000000000],USD[0.0009116160000000] |
| 09657041 | USD[14.0292583847350552] |
| 09657049 | ALGO[0.0000000064416000],BTC[0.0000000039000000],ETH[0.0000000010045122],ETHW[0.0000000019389667],USD[0.0000000119622547],USDT[0.0000000124533296] |
| 09657079 | DOGE[0.0000000441790505] |
| 09657080 | ALGO[15.4589276900000000],DOGE[80.2959890800000000],MATIC[10.0677844800000000],SHIB[924672.4320917600000000],SUSHI[3.9908917200000000],USD[0.0000000091814387] |
| 09657089 | DOGE[0.0000001743632951],LTC[0.0000000007384101],SHIB[1.0000000000000000] |
| 09657094 | DOGE[0.0000001355175541],LTC[0.0000000081834694],SHIB[1.0000000000000000] |
| 09657095 | BTC[0.0002375164100400],DOGE[0.0000000025269877] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09657109 | DOGE[0.00000001190160829],LTC[0.000000003257663],SHIB[1.000000000000000] |
| 09657111 | TRX[1.000000000000000],USD[0.000000086640817] |
| 09657116 | DOGE[0.000000119240690],LTC[0.000000006858708],SHIB[1.000000000000000] |
| 09657127 | DOGE[1.000000000000000],ETHW[0.415337670000000],MATIC[12.255007870000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.037374837842822] |
| 09657128 | DOGE[0.000001897719591],LTC[0.000000064034424],SHIB[1.000000000000000] |
| 09657136 | BTC[0.000048110000000],USD[4.000140491587242] |
| 09657140 | AVAX[1.106738150000000],BTC[0.005830140000000],ETH[0.066034630000000],ETHW[0.033142070000000],GRT[85.644787800000000],LINK[3.184768720000000],LTC[0.401123650000000],MATIC[14.941800390000000],SHIB[6.000000000000000],UNI[3.568852170000000],USD[2.001187893541953] |
| 09657154 | ETH[0.000000031231263],USD[0.326060144179718] |
| 09657157 | BTC[0.000004440000000],ETH[0.000008500000000],GRT[1.000000000000000],NFT (45121329303942197)[1],NFT (47349645282962185 1)[1],SHIB[8.000000000000000],SOL[0.135899680000000],TRX[1.000000000000000],USD[0.026157969827230 0] |
| 09657161 | DOGE[0.000000017555133 8],LTC[0.000000076100957],SHIB[1.000000000000000] |
| 09657176 | DOGE[0.000001242833 02],LTC[0.000000008097456],SHIB[1.000000000000000] |
| 09657184 | BRZ[16.009513030000000 0],DAI[0.032545910000000],DOGE[405.945117720000000],EUR[0.028634670000000],MATIC[2.410129600000000],SHIB[5120446.855339200000000],SOL[22.116631820000000],TRX[399.619274710000000],USD[0.005580033270116],USDT[0.093359120000000] |
| 09657195 | USD[2.061434953939353] |
| 09657196 | SHIB[42.691668370000000],USD[0.000000000000901] |
| 09657201 | AVAX[77.564523290000000],BTC[0.000009400000000],ETHW[3.075859420000000],SOL[0.000066650000000],USD[0.000050727535061] |
| 09657209 | USD[2.577215606510593 8] |
| 09657210 | LTC[0.980198430000000],SHIB[1.000000000000000],UNI[1.078269250000000],USD[0.000003069968118] |
| 09657221 | DOGE[0.000000194503739],LTC[0.000000041825259],SHIB[1.000000000000000] |
| 09657228 | ALGO[4642.922348880000000],AVAX[43.714355240000000],BRZ[1.000000000000000],BTC[0.040057740000000],DOGE[5.000000000000000],ETH[0.005521550000000],ETHW[0.005453150000000],GRT[187.987182010000000],LINK[7.007623110000000],MATIC[849.026446480000000],SHIB[4426155.615374400000000],SOL[2.857 323460000000],TRX[2.000000000000000],UNI[16.331979280000000],USDU[2.5831.332888016313292 8] |
| 09657231 | TRX[0.000404000000000],USD[0.918557040000000],USDT[0.000000086135768] |
| 09657234 | DOGE[0.000000184488027],LTC[0.000000064837151],SHIB[1.000000000000000] |
| 09657253 | DOGE[2.000000000000000],ETHW[0.265979470000000],TRX2[2.000000000000000],USD[1025.222270647251 10616] |
| 09657256 | BCH[0.000000073555074],BRZ[1.000000000000000],BTC[0.000000638785855],DOGE[1.000000000000000],ETH[0.000000053253802],ETHW[0.026674305325380 2],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.001218538970 5866] |
| 09657259 | USD[19300.595602947336 5680],USDT[0.000000097234587] |
| 09657262 | BRZ[1.000000000000000],DOGE[6.000000000000000],ETHW[2.619229980000000],SHIB[12.000000000000000],TRX2[2.000000000000000],USD[0.014950285530387] |
| 09657268 | SHIB[3.000000000000000],USD[0.000010380080982 5] |
| 09657273 | BTC[0.000000039344601],ETH[0.000000095022581],ETHW[0.000000095022581],LTC[0.000000006840000],TRX[0.000223008000396 4],USD[0.000332525858985],USDT[0.000170741011 6838] |
| 09657276 | DOGE[0.000000189623818],LTC[0.000000095806108],SHIB[1.000000000000000] |
| 09657279 | SOL[2.997000000000000],USD[3.025000000000000] |
| 09657284 | MATIC[64.377000000000000],USD[20.000000000000000] |
| 09657286 | SOL[3.268188310000000],USD[6.445199928512473 6] |
| 09657293 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[28.594836975489131 9],USDT[0.004479838470124 9] |
| 09657300 | USD[10.000000000000000] |
| 09657314 | USD[5.000000000000000] |
| 09657320 | BTC[0.000015479269626 2],USD[0.963380683899403 7] |
| 09657321 | ETH[0.000000016425624],ETHW[0.000303290000000],SHIB[2.000000000000000],TRX[0.000017000000000],USD[0.937878959252928],USDT[0.000015866392013 8] |
| 09657325 | BRZ[2.000000000000000],SHIB[6.000000000000000],USD[0.000202965867772 8] |
| 09657334 | USD[8.515876388805419 6] |
| 09657336 | DOGE[3101.903330260000000],TRX[1.000000000000000],USD[0.010000000780371 9] |
| 09657339 | BTC[0.000000170000000],DOGE[0.000313310000000],LINK[0.001021540000000],SHIB[1006740.361427204715 4595],SOL[0.000001320000000],USD[0.000645455521793 9],USDT[0.000000005308510] |
| 09657340 | USD[0.000083307283515 7] |
| 09657342 | USD[5.000000000000000] |
| 09657346 | USD[94.661691410000000] |
| 09657356 | BRZ[1.000000000000000],ETHW[0.090318160000000],SHIB[1.000000000000000],USD[126.841326737568628 4] |
| 09657359 | BTC[0.000241770000000],USD[0.000186120382039 1] |
| 09657367 | USD[0.000000308488593 6] |
| 09657368 | USD[0.025921780000000] |
| 09657382 | ALGO[12.271985370000000],BTC[0.000949155000000],ETHW[0.005022520000000],KSHIB[1020.907627229531 7232],NEAR[0.732851140000000],SOL[0.000000001212 1209],UNI[0.098100000000000],USD[30.002925898159029 3] |
| 09657390 | DOGE[2.000000000000000],DOGE[2.000000000000000],SHIB[152109.06 6.778821480000000],TRX[4.000000000000000],USD[0.952523917722128 0] |
| 09657394 | BTC[0.000891100000000],ETH[0.014092333501464 1],ETHW[0.014092333501464 1],USD[0.002141440890569] |
| 09657409 | ETH[0.049899160000000],ETHW[0.049899160000000],NFT (30729823316121591 4)[1],SOL[0.000000385002424] |
| 09657413 | BTC[0.000973670000000],DOGE[1.000000000000000],USD[0.001980117312653] |
| 09657416 | ETH[0.000100000000000],ETHW[6.594900000000000],USD[2.760971657647250 0] |
| 09657421 | BTC[0.250427200000000],DOGE[165.022086350000000],ETH[3.136500130000000],USD[0.001751554091892],USDT[0.000000050398376] |
| 09657426 | DOGE[0.544784890000000],ETH[0.000009200000000],ETHW[0.000000074000000],MATIC[1010.002391770000000],USD[-399.997509698128 3429] |
| 09657427 | NFT (35326962166886808 1)[1],SOL[0.100000000000000],USD[0.000000198308 6032] |
| 09657428 | BTC[0.004318140000000],CAD[1.270478560000000],SHIB[6.000000000000000],USD[0.001544318056171] |
| 09657439 | BTC[0.004853500000000],DOGE[1360.638000000000000],ETH[0.089166900000000],ETHW[0.089166900000000],USD[300.211194161474 2750] |
| 09657445 | BAT[562.089702660000000],BTC[2.111178570000000],SHIB[0.000000200000000],TRX[2.000000000000000],USD[0.059261714344115 7] |
| 09657446 | NFT (3436710218372467 73)[1],NFT (3500583595173470 40)[1],NFT (4379718715500998 561)[1],NFT (4391911952175003 93)[1],NFT (5192509579340065 17)[1],NFT (5215230521621124 99)[1],NFT (5325392680640395 15)[1],NFT (5599175832378582 26)[1],USD[0.100000000000000] |
| 09657454 | MATIC[0.000000003466170],SOL[0.112593810000000],USD[0.000002865203522] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09657457 | USD[100.00000000] |
| 09657458 | BTC[0.00000006000000000],USD[5034.3447122917626998] |
| 09657471 | USD[0.00007893716206026] |
| 09657485 | TRX[13.00000000000000000] |
| 09657487 | BTC[0.00515021000000000],USD[0.0020820280506619] |
| 09657494 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],SOL[0.025200440000000000],USD[0.000382039355582] |
| 09657510 | ALGO[0.000000097994565],BRZ[1.000000000000000000],BTC[0.000000031249190],ETH[0.000000081957451],ETHW[0.000000081957451],SHIB[3.000000018344364],TRX[3.000000000000000000],USD[0.000072817851558] |
| 09657520 | BRZ[1.000000000000000000],ETHW[0.124653650000000000],SHIB[4.000000000000000000],SOL[0.000025220000000000],USD[0.009560075326865] |
| 09657523 | USD[0.006867832174417] |
| 09657527 | BRZ[1.000000000000000000],BTC[0.006970020000000000],DOGE[3.000000000000000000],ETH[0.000000087803572],ETHW[0.000000087803572],MATIC[25.076324720000000000],NEAR[4.556410100000000000],SHIB[16.000000000000000000],TRX[2.000000000000000000],USD[0.000822326205989] |
| 09657528 | USD[0.717650000000000000] |
| 09657539 | BTC[0.000000019736121],DOGE[0.000000021899380] |
| 09657549 | BRZ[2.000000000000000000],BTC[0.012136250000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.002205996531181] |
| 09657551 | USD[0.496954740000000000],USDT[9.498375205835585 8] |
| 09657552 | BTC[0.003333310000000000],DOGE[1.000000000000000000],SHIB[749064.670411980000000 00],USD[20.0006720039301 83] |
| 09657562 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],NFT[4331440985073085 52][1],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.005967770217 17330],USDT[0.000000060297768] |
| 09657564 | NFT[2997126933730932 95][1],NFT[3729482936701056 06][1],NFT[5509433849381934 84][1],SHIB[4.000000000000000000],SOL[1.000000000000000000],TRX[3.000000000000000000],USD[601.728052684933920 0],USDT[0.000672501884130] |
| 09657570 | ETH[0.000000021704396],USD[0.000016202759330 4] |
| 09657573 | BTC[0.025007270000000000],DOGE[3.000000000000000000],SHIB[11.000000000000000000],TRX[3.000000000000000000],USD[1.788776250162534 4] |
| 09657584 | NFT[3226052639635846 73][1],SOL[0.682543250000000000],USDT[0.331118000000000000] |
| 09657590 | USD[0.002927886000000000] |
| 09657593 | SOL[0.3255744800000000 00],USD[0.2000003069624332] |
| 09657595 | AAVE[0.530000000000000000],BTC[0.022220000000000000],DOGE[4644.000000000000000000],ETH[0.033000000000000000],ETHW[0.033000000000000000],LINK[7.100000000000000000],MKR[0.049000000000000000],USD[8.717969152000000000] |
| 09657596 | AVAX[0.028154310000000000],BAT[3.013910290000000000],BTC[0.048472250000000000],DOGE[3.000000000000000000],ETH[0.617490850000000000],ETHW[19.778832334286061 1],GRT[1.000000000000000000],SHIB[771.689422350000000 00],SOL[0.000000079535744],USD[0.000030611021669 66],USDT[0.000000077809150] |
| 09657597 | BAT[2.000000000000000000],DOGE[3.000000000000000000],MATIC[1.000000000000000000],SHIB[4.000000000000000000],SUSHI[1.000000000000000000],TRX[5.000000000000000000],USD[0.001176678278586 9],USDT[3.000000000000000000] |
| 09657602 | USD[24000.00000000] |
| 09657610 | USD[0.0004419286250244] |
| 09657621 | DOGE[1.000000000000000000],ETH[0.000000090000000],ETHW[0.009982600000000000],SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[0.000000714358451] |
| 09657627 | SHIB[2.000000000000000000],USD[0.001100861730678] |
| 09657628 | BTC[0.000233910000000000],USD[0.076266093618899] |
| 09657632 | ETH[0.000000001874657],USD[0.001121173118543 8] |
| 09657634 | BTC[0.000000060000000000],ETH[0.009357830000000000],ETHW[0.009242800000000000],SOL[0.154017060000000000],USD[0.000217922257 69995] |
| 09657641 | BRZ[58.888553850000000000],ETHW[2.140343250000000000],LTC[0.203575450000000000],NEAR[3.088806110000000000],SHIB[0.000005610000000],USD[4.077918000960118] |
| 09657643 | ALGO[0.002382375829536],BTC[0.000000040163891],SHIB[840.375117814679310 2],USD[0.000000000636233 0],USDT[0.000000003551456] |
| 09657664 | BTC[0.000000010612766],ETH[0.000000079348598],NFT[4342228814524999 95][1],USD[0.019237039606360] |
| 09657665 | NFT[3118692390178863 78][1],NFT[4383465209966899 39][1],SOL[0.259088210000000000] |
| 09657685 | USD[0.000931080077 8155],USDT[0.000000050445358] |
| 09657691 | DOGE[0.000000060928 4471] |
| 09657693 | BAT[2.000000000000000000],DOGE[1.000000000000000000],USD[0.000011583819 6075] |
| 09657701 | ETHW[0.322240730000000000],USD[0.017904672041 7231] |
| 09657706 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000033662202 2459] |
| 09657711 | SHIB[1.000000000000000000],USD[0.3691955377189068] |
| 09657712 | DOGE[0.000000066202 3260] |
| 09657713 | BTC[0.045729250000000000],DOGE[1.000000000000000000],ETH[0.707469490000000000],ETHW[0.707469490000000000],TRX[1.000000000000000000],USD[0.001384878346 0865] |
| 09657714 | USD[100.00000000000000000] |
| 09657715 | SHIB[1.000000000000000000],USD[0.0049623631731 200] |
| 09657716 | BTC[0.000000009839 9609],CUSDT[44.000000000000000000],USD[6.258525769269 6208],USDT[989.735176182064 1096] |
| 09657722 | USD[0.000006777293 7355] |
| 09657727 | DOGE[0.000000107201 8398] |
| 09657728 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0000001247 56910] |
| 09657736 | ETH[1.603395000000000000],ETHW[1.603395000000000000],USD[50.246000000000000000] |
| 09657739 | USD[0.000000813126 7322] |
| 09657743 | DOGE[0.000000992583008] |
| 09657755 | DOGE[0.000000755900923] |
| 09657773 | ALGO[0.009000000000000000],BTC[0.000888300000000000],USD[0.0042409380746212] |
| 09657777 | DOGE[0.000000952670010] |
| 09657779 | ETHW[1.816150000000000000],TRX[2.000000000000000000],USD[0.009290091054 8645],USDT[1.000000000000000000] |
| 09657782 | BTC[0.000000149422500],USD[1.005359323828 6000] |
| 09657793 | SOL[1.0153844400000000 00] |
| 09657796 | DOGE[0.000000444855301] |
| 09657797 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[5.000000000000000000],ETHW[0.009422130000000000],SHIB[3.000000000000000000],TRX[4.000000000000000000],USD[0.000002365403089],USDT[1.014319250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09657800 | AAVE[0.0000000070351622],ALGO[0.00000000057260548],AVAX[0.0000000022462242],BAT[0.0000000047766454],BCH[0.0000000188086680],BTC[0.0000000012890091],DOGE[0.564950000246060],ETH[0.0000398172254285],ETHW[0.0000000011428322],GRT[0.0000000005571424],KSHIB[0.0000000041154312],LINK[0.0000000020271420],LTC[0.0000000033864075],MATIC[0.302262356728288],MKR[0.0000000548506889],NEAR[0.0000000030736275],SOL[0.0000000083409316],SUSHI[0.0000000004865700],UNI[0.0000000728083921],USD[238.890563940921865 7],USDT[0.000001758320718],YFI[0.0000000063269332] |
| 09657806 | BTC[0.0000000089899295],ETH[0.0000000075160441],SHIB[640.237304680000000],USD[0.0000000098794154] |
| 09657811 | DOGE[1.000000000000000],MATIC[22.161117810000000],SHIB[2.000000000000000],USD[0.009447818312415] |
| 09657812 | DOGE[0.000008045002263] |
| 09657814 | USD[0.0010779402083929] |
| 09657824 | SHIB[281425.616083810000000],USD[0.0542424800000660] |
| 09657826 | BTC[0.0000000400000000],SHIB[2.000000000000000],USD[103.2865212426942551] |
| 09657827 | DOGE[0.0000000583490592] |
| 09657829 | DOGE[0.0000400192677738] |
| 09657832 | ALGO[27.177835630000000],USD[0.0000000024383044] |
| 09657837 | BTC[0.0000000077415764],DOGE[1.000000000000000],USD[3.0000399767267788] |
| 09657842 | DOGE[0.0000000566035781] |
| 09657845 | GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0026037218430 89] |
| 09657850 | BRZ[2.000000000000000],DOGE[2.000000000000000],ETHW[0.256296100000000],SOL[12.089836570000000],TRX[3.000000000000000],USD[2680.1608732030718256] |
| 09657852 | ETHW[0.107794760000000],NFT [50585279913301012 1}[1],USD[0.0005531446844966] |
| 09657854 | BTC[0.0089119900000000],SHIB[2.000000000000000],USD[0.0002401916262849] |
| 09657855 | USD[30.0000000000000000] |
| 09657856 | DOGE[0.0000003070920216] |
| 09657863 | DOGE[0.0000001806037061] |
| 09657865 | DOGE[236.501518180000000],MATIC[20.261831080000000],SHIB[1501503.501501500000000],USD[20.010000000487663 0] |
| 09657867 | USD[63.3062671087280559] |
| 09657871 | ETH[0.0000087300000000],ETHW[0.000087300000000],SHIB[2.000000000000000],USD[0.0018226012417710] |
| 09657877 | DOGE[0.000009057294210] |
| 09657883 | DOGE[0.0000008126236637] |
| 09657888 | ETH[0.0000001300000000],ETHW[0.000001300000000],SHIB[1.000000000000000],USD[0.0000034095725436] |
| 09657889 | DOGE[1.000000000013274],SHIB[2.000000074347463],USD[0.0072352526426207],USDT[0.0000000086904995] |
| 09657891 | BTC[0.0004662500000000],USD[0.0001596540308745] |
| 09657894 | NFT [3361136978897492 13}[1],NFT [4190772085588846008}[1],NFT [5333918429664644403}[1],SOL[0.0002121711215060],USD[0.6151382895303342] |
| 09657897 | DOGE[0.0000000031750321],LTC[0.0000000042670134] |
| 09657901 | DOGE[0.000000796500562] |
| 09657905 | BRZ[1.000000000000000],BTC[0.0000008000000000],SHIB[2.000000000000000],USD[0.8624376241400673] |
| 09657910 | SHIB[889.807527850000000],TRX[2.000000000000000],USD[0.0027398000028 73] |
| 09657914 | NFT [3136565230271436 66}[1],NFT [3141338012123755059}[1],NFT [3262016737169664 44}[1],NFT [3575292219646514 381}[1],NFT [4384088152339536 06}[1],NFT [4485768496971693 99}[1],NFT [5232505336206590 52}[1],NFT [5236907145972886 86}[1],NFT [5340335742154721 00}[1],NFT [5627401190161746 35}[1],SOL[0.0000000436168304],USDT[1.293344629926559] |
| 09657915 | BTC[0.0023653900000000],DOGE[1.0000000000000000],ETH[0.013346800000000],ETHW[0.013182720000000],SHIB[1.000000000000000],USD[0.1793315537347025] |
| 09657916 | BRZ[3.000000000000000],BTC[0.0199537000000000],DOGE[1.000000000000000],ETH[0.249229320000000],ETHW[0.249038130000000],PAXG[0.000001600000000],SHIB[6.000000000000000],SOL[1.138437710000000],SUSHI[0.001266600000000],USD[59.2223125314596882],USDT[0.0000000095282280] |
| 09657923 | USD[0.0016039200000000] |
| 09657926 | DOGE[0.0000000262644406] |
| 09657938 | BTC[0.0000978150000000],ETH[0.0009724500000000],ETHW[0.0009724500000000],USD[97.9830032500000000] |
| 09657946 | ETH[5.0781500000000000],ETHW[5.0781500000000000] |
| 09657948 | DOGE[0.0000000341767466] |
| 09657955 | USD[0.0003337251253640] |
| 09657958 | DOGE[0.0000000237429044] |
| 09657972 | DOGE[0.0000000372179239] |
| 09657974 | BRZ[1.000000000000000],BTC[0.0000000400000000],ETHW[3.133636950000000],TRX[1.000000000000000],USD[1093.1298483442961483],USDT[1.0191836100000000] |
| 09657977 | SUSHI[20.548502330207400000],TRX[1.003971820000000],USD[0.0000000175778276] |
| 09657979 | DOGE[0.0000000090049855] |
| 09657980 | DOGE[2.000000000000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.0692332121327 69],USDT[0.0000000073496685] |
| 09657984 | DOGE[1.000000000000000],SOL[5.822512100000000],USD[0.0000006735817528] |
| 09657992 | DOGE[0.0000000173271604] |
| 09657993 | DOGE[0.0000000962219227] |
| 09657998 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[29.2276879944798534] |
| 09658000 | BTC[0.0000000900000000] |
| 09658002 | DOGE[0.0000000033595269] |
| 09658006 | AVAX[0.5372863500000000],USD[11.0000000945316690] |
| 09658009 | BTC[0.0000657000000000],ETH[0.0009589000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0038956815444894] |
| 09658017 | ETH[0.9362572800000000],ETHW[0.935863980000000],TRX[1.000000000000000],USD[0.0000110088163702] |
| 09658022 | DOGE[0.0000006188117 10] |
| 09658030 | NFT [3063732728888146 23}[1],NFT [3202896947702715 97}[1],NFT [3829131551361549 86}[1],NFT [4807920069505753 442}[1],NFT [5736770591413430 13}[1],USD[0.0000000794876008] |
| 09658032 | DOGE[0.0000000493931535] |
| 09658039 | DOGE[0.0000000156399470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09658041 | USD[0.0000009410698646] |
| 09658048 | ETH[0.0124193600000000],ETHW[0.0122688800000000],SHIB[1.0000000000000000],USD[0.0023780115444455] |
| 09658050 | DOGE[0.0000000029777532] |
| 09658052 | DOGE[1.0000000000000000],ETHW[0.0327967600000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0001497358503746] |
| 09658061 | DOGE[0.0000000955288996] |
| 09658062 | MATIC[16.9068434500000000],USD[15.4676889152833562] |
| 09658063 | BTC[0.0004908100000000],SHIB[1.0000000000000000],USD[0.0001801071830798] |
| 09658077 | DOGE[0.0000000396088489] |
| 09658079 | USD[5.0000000000000000] |
| 09658080 | DOGE[0.0000000762029908] |
| 09658091 | DOGE[0.0000000212624482] |
| 09658092 | BTC[0.0004903300000000],USD[0.0000163155121755] |
| 09658103 | BTC[0.0000325400000000] |
| 09658106 | DOGE[1.0000000000000000],ETHW[8.2801199000000000],GRT[1.0000000000000000],MATIC[20.5432364000000000],USD[10096.8303879449254840] |
| 09658110 | DOGE[0.0000000958362188] |
| 09658126 | ETH[0.0164755300000000],ETHW[0.0164755300000000],USD[0.0000033989517646] |
| 09658128 | DOGE[0.0000000379364103] |
| 09658133 | BTC[0.0000002600000000],NFT[5202552724014456866]{1],USD[0.0001909581965379] |
| 09658140 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETHW[1.5148748100000000],SHIB[32.0000000000000000],TRX[4.0000000000000000],USD[0.0055067903766809] |
| 09658141 | SHIB[227.3795681000000000],USD[0.0000000023128882] |
| 09658144 | ETH[0.0006600000000000],ETHW[0.5196600000000000],USD[2.0025688000000000] |
| 09658146 | BTC[0.0000180000000000],ETH[0.0001400000000000],ETHW[1.4300140000000000],USD[0.0031358000000000] |
| 09658150 | DOGE[0.0000009223463791] |
| 09658157 | DOGE[0.0000000295032441] |
| 09658164 | USD[200.0100000000000000] |
| 09658165 | DOGE[0.0000000750917259] |
| 09658168 | SHIB[1.0000005500000000],USD[0.0001320936675341] |
| 09658171 | SHIB[15707438.0711418700000000],USD[0.0000000090373028] |
| 09658172 | DOGE[0.0000005272722529] |
| 09658175 | DOGE[0.0000007086318522] |
| 09658184 | DOGE[1.0000000000000000],USD[0.0000069080889650] |
| 09658191 | DOGE[0.0000000122168611] |
| 09658206 | DOGE[0.0000008048254937] |
| 09658207 | DOGE[0.0065456000000000],MATIC[12.7514455800000000],SHIB[2164525.9401012000000000],TRX[161.8560104200000000],USD[0.0000000038201105] |
| 09658217 | DOGE[0.0000001916266903] |
| 09658221 | DOGE[0.0000000684445251] |
| 09658222 | BTC[0.0004525200000000],NFT[3602383851185120490]{1],NFT[4012043230062258427]{1],NFT[4532846089027794880]{1],NFT[4600497865624113222]{1],NFT[4713572091162663560]{1],NFT[4718083238223538590]{1],NFT[4885583900262861899]{1],NFT[5115555986890711113]{1],NFT[5169405465916180090]{1],NFT[5244859128992391980]{1],NFT[5270859411902516633]{1],NFT[6298954067788100832]{1],NFT[5710326451779672380]{1],NFT[5724475942619677850]{1],NFT[5735646515130547160]{1],USD[0.0066271402513032] |
| 09658227 | CUSDT[675.5651606600000000],DAI[39.9146712600000000],DOGE[1.0000000000000000],LINK[8.1143472700000000],SHIB[4.0000000000000000],SOL[2.7315531300000000],SUSHI[10.0760494600000000],USD[0.0000001650370801] |
| 09658229 | ETH[0.0209513800000000],ETHW[0.0206914600000000] |
| 09658230 | DOGE[0.0000002081143195] |
| 09658232 | USD[0.0001695422954298] |
| 09658234 | BTC[0.2771730800000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[22.3931699073267190],USDT[0.0000000000241160] |
| 09658235 | BTC[0.0000000500000000],DAI[0.0000000600000000],ETH[0.0000007060000000],MATIC[0.0002911156692890],SOL[0.0000369300000000],USD[0.0216159372433818] |
| 09658238 | DOGE[0.0000000997479252] |
| 09658239 | DOGE[0.0000007603727261] |
| 09658244 | USD[3.8341925200000000] |
| 09658249 | BCH[0.0001400300000000],USD[13.6755621042923520] |
| 09658251 | AVAX[0.2425796800000000],BTC[0.0001682500000000],ETH[0.0019163481000000],ETHW[0.0047202860000000],MATIC[1.9612440100000000],USD[3.9866765886386850],USDT[0.0000000012298240] |
| 09658252 | USD[5.0000000000000000] |
| 09658255 | NFT[2961825876405526511]{1],NFT[3676207529295229371]{1],NFT[3684609739856197601]{1],NFT[3688583424234182061]{1],NFT[3871063944563640411]{1],NFT[4049601755272640501]{1],NFT[4159739458959631681]{1],NFT[4245440599838094351]{1],NFT[5033371156908457381]{1],NFT[5198751826932704321]{1],NFT[5364775450687931521]{1],SOL[0.4995000000000000] |
| 09658263 | SHIB[2014116.4014166600000000],USD[0.0402229600000458] |
| 09658265 | DOGE[0.0000002564022718] |
| 09658266 | BTC[0.1100000000000000],ETHW[5.9000000000000000] |
| 09658267 | ETHW[1.2342877500000000],TRX[2.0000000000000000],USD[0.4057118166290963] |
| 09658276 | USD[4.9495915472115921] |
| 09658278 | ETH[0.0000000800000000],ETHW[0.0000008000000000],SHIB[1.0000000000000000],USD[0.3225113810752690] |
| 09658279 | ETH[0.0000018100000000],ETHW[0.0027299500000000],USD[0.0002261386783677] |
| 09658286 | DOGE[0.0000006010108003] |
| 09658288 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000680845372800] |
| 09658291 | DOGE[0.0000000996316609] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09658296 | ETHW[0.1627435400000000],SHIB[3.0000000000000000],USD[0.0001304832328641] |
| 09658300 | ETHW[2.2534661300000000] |
| 09658301 | DOGE[0.0000000479481395] |
| 09658311 | USD[0.0083352891425870] |
| 09658314 | USD[0.7473308500000000] |
| 09658324 | USD[0.0001636043430636] |
| 09658335 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0691910200000000],ETHW[0.0691910200000000],SHIB[8.0000000000000000],USD[0.0000129832021889] |
| 09658342 | EUR[0.0078361800000000],NFT (546388202252868942)[1],USD[0.0003022031322826] |
| 09658346 | BTC[0.0144637900000000],ETH[0.1872069200000000],ETHW[0.0992547300000000],SOL[0.2461255800000000],USD[493.7575495077917840] |
| 09658348 | BTC[0.0000000022000000],USD[10029.5949034671050578] |
| 09658351 | TRX[0.0002160000000000],USD[0.0000000068655312] |
| 09658356 | BAT[0.0004157600000000],ETH[0.0000005200000000],ETHW[0.0000005200000000],SHIB[14.8580969300000000],SUSHI[0.0002612800000000],TRX[0.0026266500000000],USD[0.0022945841830423],USDT[0.0000000045632747] |
| 09658357 | DOGE[492.6031661900000000],SHIB[1.0000000000000000],USD[0.0100000005604338] |
| 09658363 | ETHW[0.6209687900000000],SHIB[2.0000000000000000],USD[0.1815961680529085] |
| 09658366 | TRX[0.0000030000000000] |
| 09658368 | DOGE[0.0000000682583966] |
| 09658369 | DOGE[0.0000000537825723] |
| 09658375 | NFT (345258343766204247)[1],USD[3.7203650000000000] |
| 09658376 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0089649100806498] |
| 09658389 | ETHW[0.0008600000000000],USD[1123.0664980166320000] |
| 09658392 | DOGE[0.0000000576414064] |
| 09658393 | DOGE[762.9408370300000000],ETH[0.0244643700000000],SHIB[2168.8863070500000000],SUSHI[28.2112990900000000],USD[0.0000000028755546],USDT[0.0000000063944744] |
| 09658394 | USD[0.0000000562134566] |
| 09658395 | CUSDT[231.4734107000000000],SHIB[1.0000000000000000],USD[5.1590505701750090] |
| 09658399 | DOGE[0.0000005491150463] |
| 09658417 | AAVE[0.0987857200000000],DOGE[2365.4794919400000000],ETH[0.2264055500000000],ETHW[8.2395812700000000],KSHIB[4458.1787145200000000],LTC[8.2821724800000000],MATIC[177.7396524300000000],NFT (551945166996852695)[1],SHIB[6425101.3042460700000000],SOL[8.0241612500000000],TRX[147.2072835700000000],USD[0.7598680366609254] |
| 09658420 | DOGE[0.0000000233545018] |
| 09658426 | DOGE[0.0000000750498741] |
| 09658427 | SHIB[2.0000000000000000],USD[0.0008298599411040],USDT[0.0000000092211855] |
| 09658439 | DOGE[0.0000070093367245] |
| 09658444 | NFT (514276957992271147)[1],SOL[0.0347299500000000],USD[0.0000351083438415] |
| 09658443 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],USD[0.0036379342659062],USDT[1.0000000000000000] |
| 09658446 | TRX[25.0000090000000000] |
| 09658448 | DOGE[0.0000003863403131] |
| 09658452 | BCH[0.0000000087691796],BTC[0.0000539904342261],DAI[0.0000000095820243],ETH[0.0000000064473699],SOL[0.0000000075033409],USD[4.9001134918863969],USDT[0.0000000085694076] |
| 09658454 | BCH[0.0000000328439368],BRZ[2.0000000000000000],BTC[0.0000000043028322],DOGE[3.0132151881090668],LINK[0.0000007288732300000000],SHIB[8.0000000000000000],SOL[0.1912756166576579],TRX[5.0000000000000000],USD[0.0000029492520003] |
| 09658455 | SHIB[46536468.6376252800000000],TRX[4.0000000000000000],USD[0.0000000018371124] |
| 09658456 | ETH[0.0394082400000000],USD[0.0000043523549575],USDT[0.0000000150197895] |
| 09658463 | DOGE[0.0000005362890084] |
| 09658467 | SOL[0.3296700000000000] |
| 09658469 | SHIB[17310298.3933398200000000],USD[15.4010185600003875] |
| 09658478 | BTC[0.0009766700000000],DOGE[1.0000000000000000],USD[0.0001556296505916] |
| 09658479 | USD[1855.1828691817600000],USDT[1.0000000000000000] |
| 09658482 | SHIB[2.0000000000000000],USD[0.0000029675379007] |
| 09658486 | NFT (387885785312933457)[1],USD[0.2600000095874639] |
| 09658490 | DOGE[342.2101772800000000],ETH[0.0000008000000000],SHIB[3713250.2000903200000000],SOL[14.0016444700000000],TRX[2.0000000000000000],USD[25.0293451960305250] |
| 09658503 | USD[0.0057175604222218],USDT[0.0000000077166596] |
| 09658508 | DOGE[0.0000000833371130] |
| 09658522 | BRZ[1.0000000000000000],BTC[0.0630454300000000],ETH[3.0012485800000000],ETHW[2.0974143300000000],MATIC[1383.9055274300000000],SHIB[3.0000000000000000],SOL[55.7039043100000000],TRX[1.0000000000000000],USD[2094.4435561557388281] |
| 09658532 | DOGE[0.0000000824078764] |
| 09658553 | BTC[0.0126000000000000],SOL[20.0000000000000000],USD[198.7707056920600000] |
| 09658565 | DOGE[0.0000004836612861] |
| 09658568 | DOGE[0.0000003284384601] |
| 09658570 | BTC[0.0000000062677625],ETH[1.2035385806461295],USD[8934.7500120985573880] |
| 09658574 | DOGE[1150.0236173000000000],SHIB[206986948.1884278500000000] |
| 09658580 | SOL[0.0044594400000000],TRX[2.0000000000000000],USD[0.0053484590057982] |
| 09658586 | SHIB[1.0000000000000000],USD[0.0100009167097148] |
| 09658591 | DOGE[0.0000003043892000] |
| 09658603 | ETH[0.0000000050000000] |
| 09658606 | DOGE[0.0000001226596623] |
| 09658610 | DOGE[0.0000000504124256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09658611 | USD[20.6045714000000000] |
| 09658613 | USD[0.0000000062386272] |
| 09658617 | SHIB[8.0000000000000000],USD[0.0093532828191987] |
| 09658622 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],UNI[1.0000000000000000],USD[0.0003017975668000],USDT[0.0000000051002220] |
| 09658624 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000159556642],USDT[0.7677064600000000] |
| 09658628 | USD[0.0000008426105089] |
| 09658632 | DOGE[0.0000000402185329] |
| 09658647 | DOGE[0.0000000695278628] |
| 09658650 | DOGE[0.0000000878042316] |
| 09658651 | USD[0.0049180407038168] |
| 09658655 | ETH[0.0088692100000000],ETHW[0.0088692100000000],EUR[0.0000069002497554],NFT (385065935468290137)[1] |
| 09658656 | SHIB[1.0000000000000000],USD[0.0000000082281205],USDT[102.7115280500000000] |
| 09658663 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[40.6468068606437156] |
| 09658665 | DOGE[0.0000000679614956] |
| 09658668 | USD[100.0000000000000000] |
| 09658672 | DOGE[1.0000000000000000],ETH[0.0578990329784360],ETHW[0.0578990329784360],SHIB[6.0000000000000000],SOL[1.0000003885417461],USD[0.0000365230274386] |
| 09658674 | USD[0.4752157200000000],USDT[0.0000007940410.4] |
| 09658676 | BTC[0.0000000078609720],ETH[0.0000000087551340],ETHW[0.0000000087551340],SHIB[1.0000000000000000],USDT[0.0001327832756148] |
| 09658682 | BAT[37.1113261200000000],BRZ[15.8014054000000000],DOGE[132.2552649700000000],GRT[19.0807773700000000],KSHIB[990.4430859400000000],LTC[0.0000000009362536],SHIB[901719.2551848500000000],TRX[173.8145440700000000],USD[0.0327642468231689] |
| 09658691 | NFT (519155936495595323)[1],SOL[0.0006302300000000],USD[0.0767862561207437] |
| 09658692 | AVAX[0.0000000049423325],BTC[0.0000000081393018],ETH[0.0000000005564676],MATIC[0.0000000000000000],SOL[0.0000000065000000],USD[0.0016146207718200] |
| 09658695 | BTC[0.0000000200000000],ETHW[0.1624826500000000],LINK[8.4418956300000000],NEAR[17.3251461900000000],SHIB[71.0000000000000000],SOL[4.6436182300000000],TRX[5.0000000000000000],USD[0.0051900728288463] |
| 09658697 | BTC[0.0000000032437590],LINK[0.0001124679884482],MATIC[0.0001906901523824],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0028219760480996] |
| 09658698 | AUD[1.2671222200000000],AVAX[2.5230788265698685],BRZ[1.0000000000000000],BTC[0.0023374300000000],CAD[1.2819086000000000],CHF[0.9530142800000000],ETHW[0.0115846800000000],EUR[0.9324644200000000],GBP[0.8250303500000000],HKD[7.7569409100000000],KSHIB[2426.7114751500000000],LTC[0.0000000057009604],MATIC[0.0000000025000000],PAXG[0.0058061269887140],TRX[1.0000000000000000],USD[0.0000003872631633],USDT[0.0000636067747040] |
| 09658702 | DOGE[0.0000000493703019] |
| 09658715 | DOGE[0.0000008034261187] |
| 09658716 | DOGE[0.0000000497894903] |
| 09658726 | MATIC[0.0183318100000000],USD[156.9297731839242898] |
| 09658727 | DOGE[0.0000000442164203] |
| 09658730 | USD[50.0100000000000000] |
| 09658731 | DOGE[0.0000000316767826] |
| 09658740 | DOGE[1.0000000000000000],TRX[0.0112870000000000],USD[0.0004497100000000],USDT[1800.0100000027652640] |
| 09658747 | USD[5.0000000000000000] |
| 09658756 | BTC[0.0001004096848346],MATIC[0.0001666844164480],SUSHI[0.0001843252888000],USD[0.0000086611826290] |
| 09658766 | NFT (332311585908692072)[1],SOL[0.0100000000000000],USD[0.2068927000000000] |
| 09658773 | DOGE[0.0000000365128744] |
| 09658785 | BAT[1.0000000000000000],ETHW[1.2907903900000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0070943977759779] |
| 09658788 | MATIC[202.0587517200000000],SHIB[7774697.1972794900000000],USD[5.2623431337971216] |
| 09658791 | DOGE[216.6682581400000000],TRX[1.0000000000000000],USD[11.0000000042271326] |
| 09658795 | BTC[0.0005137300000000],ETH[0.0075407100000000],USD[0.0001329003195293] |
| 09658799 | ETHW[0.1958197500000000] |
| 09658808 | BTC[0.2998872850000000],USD[3606.4092174800000000],USDT[0.0000000082581088] |
| 09658818 | BTC[0.0003342100000000],SHIB[1.0000000000000000],USD[0.0001275207674376] |
| 09658835 | USD[0.0000000033424147] |
| 09658836 | USD[1988.1601484036972455] |
| 09658841 | BTC[0.0000000006805108],ETH[0.0000000052264809],SOL[1.3575000000000000],USD[0.0000003532576188] |
| 09658843 | USD[0.0033581200000000] |
| 09658847 | USD[0.0098095580000000] |
| 09658848 | AVAX[0.0727000000000000],USD[0.0012480000000000] |
| 09658857 | BTC[0.0537245800000000],ETH[0.4946003300000000],SHIB[27.0000000000000000],USD[0.0001370898917818],USDT[1.0000000000000000] |
| 09658863 | ALGO[30.0428302600000000],USD[0.0000001001772888] |
| 09658864 | BCH[0.0009003000000000],USD[673.7333167004000000] |
| 09658873 | DOGE[0.0000000950801710] |
| 09658880 | TRX[1.0000000000000000],USD[401.7024295060460222],USDT[1.0193910400000000] |
| 09658882 | BRZ[2.0000000000000000],DOGE[3453.8685264300000000],ETH[1.6382879900000000],ETHW[10.5394660800000000],MATIC[359.2880273700000000],SHIB[1.0000000000000000],SOL[6.7791561700000000],TRX[2.0000000000000000],USD[0.0000000347607510] |
| 09658896 | USD[0.0091161649569396] |
| 09658898 | USD[0.2675590000000000] |
| 09658899 | BTC[0.0007352200000000],DOGE[190.3635314400000000],ETH[0.0709769800000000],ETHW[0.0700960900000000],NEAR[11.2405775300000000],SHIB[7.0000000000000000],USD[0.0055036739792781] |
| 09658902 | USD[0.0000000049536219] |
| 09658917 | USD[100.0000000000000000] |
| 09658919 | BTC[0.1717502100000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[10.0006073384625219],USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09658928 | BRZ[5.000000000000000],DOGE[9.000086030000000],SHIB[21.000000000000000],TRX[8.000000000000000],USD[28.6364583522556474] |
| 09658945 | USD[0.0050008018350348] |
| 09658949 | USD[0.0002233077207522] |
| 09658955 | BTC[0.0004800700000000],ETH[0.0145524500000000],ETHW[0.0143746100000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0002462894084113] |
| 09658957 | DOGE[0.0000000093547067],SHIB[1.000000000000000],USD[0.0001042105073969] |
| 09658960 | NFT [3115544529885907769][1],USD[0.7373464332083080] |
| 09658962 | ETH[6.2880500000000000],ETHW[6.2880500000000000],SUSHI[254.4203000000000000],YF[0.0005290000000000] |
| 09658963 | ETH[0.0000331300000000],SHIB[1.000000000000000],USD[1.0001629883812863] |
| 09658964 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[224.4225000200000000],USD[0.0000000073005176],USDT[0.0000000023263420] |
| 09658967 | BTC[0.0047578800000000],USD[0.0000428761777240] |
| 09658969 | DOGE[159.1183464300000000],TRX[1.000000000000000],USD[0.0000000000633896] |
| 09658973 | ETHW[1.1111038400000000],TRX[1.000000000000000],USD[1.1667582217062912] |
| 09658974 | DAI[99.3711999100000000],USD[0.0000000049215011] |
| 09658994 | DOGE[0.0000000778567697] |
| 09658997 | BTC[0.0072808400000000],DOGE[232.1557960500000000],ETH[0.0762785900000000],SHIB[175841.4179594700000000],SOL[1.6859344700000000],SUSHI[24.6873041600000000],USD[1.2747906104950038] |
| 09659006 | BRZ[1.000000000000000],BTC[0.0000000500000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[11.000000000000000],USD[0.0079416003174763] |
| 09659014 | BTC[0.0224318500000000],TRX[1.000000000000000],USD[0.0002283410429130] |
| 09659016 | DOGE[0.0000000881501955] |
| 09659020 | TRX[0.5807910000000000] |
| 09659021 | DOGE[0.0000007098175633] |
| 09659024 | DOGE[0.0000002112066509] |
| 09659033 | BCH[0.2204872700000000],BTC[0.0012172300000000],DOGE[1.000000000000000],PAXG[0.0167228300000000],SHIB[1006203.9666839700000000],SOL[0.2477866000000000],USD[0.0002068325517182] |
| 09659044 | BTC[0.0000053000000000],USD[0.1147621065057900] |
| 09659053 | ALGO[0.4456000000000000],BTC[0.0002097480000000],ETHW[1.0754498200000000],LINK[0.0576200000000000],USD[0.0001251620310098] |
| 09659060 | USD[0.0000004388829640] |
| 09659061 | DOGE[0.0000000471571880] |
| 09659074 | BTC[0.0000512500875000],ETH[0.0007080000000000],ETHW[0.0007080000000000],SOL[0.0022000000000000],USD[0.0054083650000000] |
| 09659075 | GRT[47.8175267800000000],KSHIB[433.8903038500000000],MATIC[8.5017182200000000],SHIB[433652.3443191600000000],USD[0.0000000024575699] |
| 09659078 | ETH[0.0073848400000000],TRX[0.0000770000000000],USD[0.0002755699281470],USDT[198.7215235426312542] |
| 09659082 | USD[0.0094108114000000] |
| 09659083 | DOGE[0.0000000366499319] |
| 09659091 | NFT [3150906796193932311][1],NFT [3184528408918335364][1],NFT [3595045836668855703][1],NFT [3982674878354490281][1],NFT [3988267538301451881][1],NFT [5413666600926243531][1],SOL[9.7854556000000000],USD[0.5271205718565592] |
| 09659095 | USD[0.0987570200000000] |
| 09659110 | DOGE[0.0000000492656156] |
| 09659117 | AVAX[0.0961000000000000],BTC[0.0033994000000000],DOGE[0.8710000000000000],MATIC[59.8700000000000000],SOL[0.0065800000000000],USD[73.8234691350000000] |
| 09659122 | ETH[0.3332914300000000],ETHW[0.3331915600000000],USD[449619.4884785920000000],USDT[0.0000000059400056] |
| 09659126 | USD[15.0000000000000000] |
| 09659129 | USD[0.0005482000000000] |
| 09659134 | ETHW[0.0494690600000000],SHIB[56.4050397300000000],USD[453.4582868104379886] |
| 09659138 | DOGE[0.0000000100000000],USD[0.0000000014284380],USDT[92.7154038692546394] |
| 09659147 | BAT[1.000000000000000],BRZ[1.000000000000000],ETH[1.4950000000000000],ETHW[1.5000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0007357372836936] |
| 09659149 | DOGE[0.0000000771002382] |
| 09659152 | DOGE[0.0000000539663014] |
| 09659155 | BTC[0.0028000000000000],ETH[0.0300000000000000],ETHW[0.0300000000000000],USD[9.7664814400000000] |
| 09659158 | USD[0.1817170259400000] |
| 09659173 | DOGE[0.0000000038150842] |
| 09659182 | BTC[0.0023593100000000],DOGE[2.000000000000000],ETH[0.0226869300000000],ETHW[0.0560088300000000],SHIB[10.000000000000000],SOL[0.8757887500000000],USD[0.0971375330130801] |
| 09659200 | DOGE[0.0000009051097599] |
| 09659208 | AAVE[2.8163546200000000],AVAX[11.9900335400000000],SOL[3.4974125800000000],USD[447.0000014889169093] |
| 09659211 | USD[2433.1069363628809800] |
| 09659217 | DOGE[0.0000000083081314] |
| 09659218 | DOGE[0.0000002601160750] |
| 09659219 | BTC[0.0000770700000000],ETH[0.0000079965950854],ETHW[0.0000079965950854],SHIB[1.000000000000000],USD[-1.1299426061399273] |
| 09659227 | USD[0.0001259192038400] |
| 09659228 | DOGE[0.0000002143305699] |
| 09659233 | DOGE[0.0000050016132261] |
| 09659241 | DOGE[0.0000000964107536] |
| 09659243 | BTC[0.0000001100000000],TRX[1.000000000000000],USD[0.8930468381030766] |
| 09659245 | BTC[0.0000041200000000],USD[0.0000671382719867] |
| 09659256 | USD[0.1617533000000000] |
| 09659263 | DOGE[0.0000000784873076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09659265 | DOGE[0.0000000092416570] |
| 09659273 | ETH[0.9846059200000000],ETHW[0.4920414100000000],TRX[2.000000000000000],USD[0.0000124305575150] |
| 09659275 | BTC[0.1101743000000000],DOGE[15350.9965966600000000],ETH[0.0013830000000000],ETHW[0.0190000000000000],MATIC[0.3930000000000000],USD[0.5756571013100000] |
| 09659276 | BTC[0.0009000000000000],USD[1.3264274000000000] |
| 09659277 | LTC[0.1719931200000000],SHIB[5.000000000000000],SOL[0.0000022500000000],USD[7.6602829116624726] |
| 09659280 | USD[200.0000000000000000] |
| 09659288 | SOL[3.0000000000000000] |
| 09659292 | DOGE[0.0000000039231113] |
| 09659293 | SOL[0.0100000000000000] |
| 09659295 | DOGE[0.0000000395774107] |
| 09659303 | DOGE[0.0000000096146622] |
| 09659308 | DOGE[0.0000000023791749] |
| 09659317 | BAT[1.000000000000000],ETH[0.0270711100000000],ETHW[0.0267330500000000],SHIB[7.000000000000000],TRX[1.000010000000000],USD[0.0000000026184844] |
| 09659320 | DOGE[0.0000000184897545] |
| 09659324 | USD[20.0000000000000000] |
| 09659330 | BAT[1.000000000000000],ETH[0.0614892900000000],SHIB[3.000000000000000],USD[0.0000248861501991],USDT[0.0000000011283562] |
| 09659331 | BRZ[1.000000000000000],BTC[0.0041000000000000],ETH[0.8524887500000000],ETHW[0.8524887500000000],SHIB[3.000000000000000],USD[0.0000025929595751] |
| 09659341 | NFT [573511237426746499][1],USD[5.1552371700000000] |
| 09659344 | USD[148.2080700000000000] |
| 09659345 | DOGE[0.0000000605438306] |
| 09659348 | DOGE[0.0000000011103496] |
| 09659358 | ETH[0.0086560000000000],ETHW[0.0086560000000000] |
| 09659362 | USD[5.0000000000000000] |
| 09659365 | DOGE[0.0000000052207919] |
| 09659368 | NFT [491784915296794267][1],USD[5.0000000000000000] |
| 09659373 | SHIB[863593.6156062700000000],USD[0.0599964000000040] |
| 09659376 | DOGE[0.0000000157124504] |
| 09659379 | DOGE[0.0000000017980564] |
| 09659384 | USD[0.1192633500000000] |
| 09659386 | USD[0.0000084297327246] |
| 09659387 | ETHW[0.2014743800000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0057729178405541] |
| 09659389 | BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[0.0183050500000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.0004771166335466] |
| 09659395 | BRZ[3.000000000000000],DOGE[2679.1224360500000000],SHIB[6.000000000000000],SOL[13.5046048400000000],TRX[2.000000000000000],USD[78.7353785836121387] |
| 09659396 | ETHW[10.6299920000000000],USD[0.1014817100000000] |
| 09659398 | USD[0.0034022000000000],USDT[0.3479364592733790] |
| 09659404 | DOGE[0.0000000090507123] |
| 09659405 | AVAX[37.9620000000000000],BTC[0.2323674000000000],ETH[4.1792450800000000],ETHW[3.1298670000000000],MATIC[2259.7660000000000000],SHIB[1.000000000000000],USD[0.5005865030989552] |
| 09659407 | SHIB[5.000000000000000],TRX[0.0003100000000000],USD[0.0000000103849506] |
| 09659410 | DOGE[0.0000008330019780] |
| 09659413 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETHW[0.0800000000000000],SHIB[10.0000000000000000],TRX[1.000000000000000],USD[4.4425978344279936] |
| 09659414 | BAT[0.0004575500000000],DOGE[1.000000000000000],ETH[0.0000007000000000],ETHW[0.0000007000000000],SHIB[6471.2908076700000000],SOL[0.0000097600000000],UNI[0.0000366000000000],USD[0.0069728472738013] |
| 09659430 | DOGE[0.0000000454091971] |
| 09659438 | NFT [309342097486366386][1],USD[0.0000004916853864] |
| 09659443 | SHIB[2.000000000000000],USD[0.0081195252355953] |
| 09659447 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.0058076029250321] |
| 09659449 | BTC[0.0567432000000000],ETH[0.4735260000000000],LINK[12.4875000000000000],USD[1198.1000000000000000] |
| 09659451 | BRZ[0.4248240000000000],BTC[0.0071072500000000],TRX[1.000000000000000],USD[0.1257840593508399] |
| 09659464 | DOGE[0.0000007690974] |
| 09659482 | USD[1219.0307840734639630] |
| 09659493 | SOL[0.1000000000000000] |
| 09659495 | DOGE[0.0000000954522233] |
| 09659503 | ETH[0.0722826800000000],USD[0.0000115167282984] |
| 09659514 | USD[0.0000000007800000] |
| 09659517 | DOGE[0.0000000080389791] |
| 09659520 | USD[0.1883758900266764] |
| 09659524 | BRZ[2.000000000000000],BTC[0.0000000024585941],DOGE[6.000000000000000],ETH[0.0000000339495246],LTC[0.0000778200000000],MATIC[0.0024058137278408],SHIB[2.000000005232241],SOL[0.0000000097725397],TRX[5.000000000000000],USD[0.0001597838046891],USDT[0.0000000017010487] |
| 09659527 | ETH[0.0000116800000000],SHIB[17.0000000000000000],USD[2.3299603086781629],USDT[0.0000000123705040] |
| 09659532 | USD[2.8675329800000000],USDT[0.0000000095797816] |
| 09659538 | USD[0.0000000053755369] |
| 09659539 | ETH[0.0056975800000000],ETHW[0.0056975800000000],USD[0.0154591673341270] |
| 09659545 | BTC[0.0011039219149176],DOGE[1.000000000000000],SHIB[16.0000000000000000],SOL[2.9679024100000000],TRX[6.000000000000000],USD[0.0000000135431778],USDT[0.0000385899724801] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09659546 | ALGO[136.0000000000000000],BTC[0.0196000050000000],ETH[0.1600000000000000],SOL[1.6100000000000000],USD[0.2547235000000000] |
| 09659550 | BTC[0.0343313300000000],ETH[0.5400065400000000],ETHW[0.5397797600000000],MATIC[0.0002009100000000],USD[0.0029801727750029] |
| 09659552 | USD[0.3887502695449840] |
| 09659554 | DOGE[1.0000000000000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],SHIB[2.0000000000000000],USD[0.0001262755917037] |
| 09659558 | SHIB[4177026.1828888700000000],USD[0.0001496050402822] |
| 09659559 | BTC[0.0011102000000000],SHIB[2.0000000000000000],USD[660.6712020302312600] |
| 09659575 | DOGE[0.0000000073556055] |
| 09659578 | USD[515.6131713400000000] |
| 09659581 | DOGE[0.0000000542955572] |
| 09659583 | DOGE[1.0000000000000000],ETHW[0.0244467200000000],SHIB[183.9876543200000000],USD[127.4600000078982328] |
| 09659588 | DOGE[1.0000000000000000],USD[0.0001512356824916] |
| 09659589 | USD[25.0000000000000000] |
| 09659590 | USD[10.0000000000000000] |
| 09659593 | DOGE[0.0000000674582299] |
| 09659597 | BTC[0.0004201000000000],DOGE[32.5155596700000000],ETH[0.0067764200000000],ETHW[0.0043990500000000],MATIC[2.6837843900000000],USD[3.0936753758448111] |
| 09659607 | USD[0.6943667524588466] |
| 09659609 | DOGE[0.0000000027963960] |
| 09659611 | BRZ[1.0000000000000000],BTC[0.0060525500000000],DOGE[814.7350928800000000],MATIC[91.1378999900000000],SHIB[2750065.4273511100000000],SOL[2.1488924000000000],USD[0.1228395150202962] |
| 09659625 | USD[61.9642749457148751] |
| 09659631 | DOGE[0.0000000071383115] |
| 09659638 | DOGE[0.0000049104060684] |
| 09659639 | SHIB[1.0000000000000000],USD[175.5274910218686948] |
| 09659648 | USD[4.0484571000000000] |
| 09659653 | BTC[0.0000000018981704] |
| 09659656 | DOGE[0.0000005055138559] |
| 09659657 | BTC[0.6953028100000000],ETH[5.1108007400000000],ETHW[5.1090785700000000],USD[0.2170247727530072] |
| 09659670 | USD[0.0000021558866410] |
| 09659671 | TRX[0.0154890300000000],USD[7.9395818823236071],USDT[0.0000000112493638] |
| 09659678 | ETH[0.0009465000000000],USD[0.7147304366604074] |
| 09659681 | USD[0.0001641638933880] |
| 09659684 | DOGE[0.0000000254884331] |
| 09659685 | NEAR[0.0356000000000000],SOL[0.0096210300000000],USD[0.0003645500000000] |
| 09659688 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0024541993458291] |
| 09659697 | BTC[0.0000404800000000],USD[270.0000000000000000],USDT[0.0000000033204408] |
| 09659704 | DOGE[0.0000000074440650] |
| 09659706 | DOGE[0.0000000078443230] |
| 09659712 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0004236606902513] |
| 09659717 | BTC[0.0114056000000000],ETHW[0.8230883500000000],USD[0.0002143516778861] |
| 09659720 | USD[5.0000000000000000] |
| 09659721 | BTC[0.0097599800000000],ETH[0.0905358700000000],USD[0.0000033199542887] |
| 09659727 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000002300000000],ETH[0.0000029600000000],SHIB[84.9411245400000000],SOL[0.0001972500000000],SUSHI[1.0176051300000000],TRX[7.0000000000000000],USD[1700.0000000165977468],USDT[370.9700036800000000] |
| 09659728 | DOGE[0.0000000076657891] |
| 09659733 | BTC[0.0000000100000000],USD[0.0047080930297585] |
| 09659735 | DOGE[1.0000000000000000],ETH[0.8267968000000000],ETHW[0.1925263600000000],SHIB[13.0000000000000000],TRX[2.0000000000000000],USD[-292.7843271821113417] |
| 09659741 | MATIC[0.0007529479752320],SHIB[4.0000000000000000],USD[0.0020862241102982] |
| 09659748 | DOGE[0.0000000025716027] |
| 09659755 | DOGE[0.0000000078391368] |
| 09659764 | DOGE[0.0000000263788233] |
| 09659765 | BTC[0.0000000000138554],NFT[315047527548085879],[1],NFT[339610628463156507],[1],NFT[386804945209964267],[1],NFT[412136813100749887],[1],NFT[429903712150173111],[1],NFT[468633983050884505],[1],NFT[546903934424936588],[1],SOL[0.0000000079914438],USD[0.0000002346434717] |
| 09659770 | DOGE[0.0000000027170949] |
| 09659773 | BTC[0.0022468100000000],ETHW[0.0441969600000000],USD[131.5921645014707200] |
| 09659775 | DOGE[0.0000000536547282] |
| 09659777 | ALGO[9.5068985200000000],MKR[0.0064902100000000],UNI[0.5655660400000000],USD[0.0000000133996726] |
| 09659785 | DOGE[0.0000000039857038] |
| 09659787 | DOGE[0.0000001206935571] |
| 09659795 | DOGE[0.0000000272463407] |
| 09659797 | DOGE[0.0000000057911277] |
| 09659808 | DOGE[0.0000000053065127] |
| 09659813 | DOGE[0.0000000050859890] |
| 09659814 | BTC[0.0011897400000000],USD[47.5534123900000000] |
| 09659815 | NFT[550540830596238753],[1],SOL[0.0600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09659817 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[8.000000000000000000],TRX[4.000000000000000000],USD[0.3120624501670931] |
| 09659823 | DOGE[0.000000693131708] |
| 09659827 | DOGE[0.000000990603224] |
| 09659831 | DOGE[0.000000078238514] |
| 09659839 | DOGE[0.000000039783308] |
| 09659847 | BTC[0.0038477700000000],DOGE[1093.7260524500000000],ETH[0.0904570100000000],ETHW[0.0843218900000000],MATIC[45.3230808400000000],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[0.0011069559579418] |
| 09659851 | USD[8.7526809042735448] |
| 09659853 | BTC[0.0551186300000000],USD[0.0001814266978912] |
| 09659854 | BTC[0.000000080000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.0041531943399433] |
| 09659856 | DOGE[0.000000061122782] |
| 09659859 | DOGE[0.000000684111869] |
| 09659860 | DOGE[0.000000322295151] |
| 09659861 | DOGE[0.000000082615647] |
| 09659863 | DOGE[0.000000061947630] |
| 09659879 | DOGE[0.000000007778218] |
| 09659883 | DOGE[0.000000901432744] |
| 09659892 | DOGE[0.000000041977551] |
| 09659893 | DOGE[0.000000642223883] |
| 09659894 | USD[2000.000000000000000000] |
| 09659896 | USD[0.000000164831664] |
| 09659898 | ETH[0.0299035600000000],ETHW[0.0295342000000000],USD[0.0100034104414390] |
| 09659899 | USD[0.0465757992044977] |
| 09659902 | DOGE[0.000002998870554] |
| 09659903 | USD[0.0049487746594592] |
| 09659911 | ETH[0.000000000211875],USD[0.0000027210045651] |
| 09659917 | USD[10.3119809600000000] |
| 09659922 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],USD[0.0000258303027989] |
| 09659926 | BTC[0.0002739100000000],KSHIB[339.6600000000000000],MATIC[19.9800000000000000],SOL[0.3696300000000000],USD[0.0562770073125775],USDT[0.8641701500000000] |
| 09659930 | DOGE[0.000000985008702] |
| 09659935 | USD[0.000000038018909],USDT[0.0000000071640160] |
| 09659936 | BRZ[1.000000000000000000],MATIC[85.7215020300000000],USD[0.000000013690016] |
| 09659942 | USD[100.000000000000000000] |
| 09659943 | DOGE[0.000000082197320] |
| 09659955 | USD[50.000000000] |
| 09659959 | USD[0.0049988606492756] |
| 09659963 | USD[0.000000003068550] |
| 09659970 | DOGE[0.000000635110272] |
| 09659971 | BTC[0.0000000001241600],DOGE[1.000000000000000000],TRX[9.8887500000000000],USD[0.1189920000000000] |
| 09659978 | BTC[0.0365770000000000] |
| 09659986 | BTC[0.0000000081237581],ETH[0.0000000046000000],SOL[0.0094530010322930],USD[18.6674828073318201] |
| 09659998 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0000031918033658] |
| 09660000 | USD[50.000000000000000000] |
| 09660027 | DOGE[1.000000000000000000],ETH[0.0000023200000000],ETHW[0.0103267015594739],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0057745359032984] |
| 09660028 | BTC[0.0072074400000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000855357676563] |
| 09660032 | BTC[0.0000691000000000],ETHW[0.1658340000000000],LINK[0.1858000000000000],MATIC[0.0014411900000000],USD[0.4967859306237463] |
| 09660036 | USD[500.000000000000000000] |
| 09660044 | SHIB[1.000000000000000000],SUSHI[1.000000000000000000],USD[0.0030351474939254] |
| 09660045 | BAT[1.000000000000000000],DOGE[7.000000000000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[320.4708473329388555],USDT[1.000000000000000000] |
| 09660048 | USD[0.0054200000000000] |
| 09660050 | BRZ[1.000000000000000000],DOGE[0.000000097746698],ETH[0.0000000030900000],ETHW[0.0000000030900000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000158258930554] |
| 09660054 | ETH[0.0029642400000000],ETHW[0.0029232000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0328877867437720] |
| 09660056 | DOGE[0.000000592348328] |
| 09660059 | AVAX[0.0027326000000000],ETH[0.0000159000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[28.3454241100000000],TRX[2.000000000000000000],USD[0.0045668753727651] |
| 09660060 | ETH[0.0149947900000000],ETHW[0.0148032700000000],SHIB[1.000000000000000000],USD[0.1016301938771897] |
| 09660061 | BTC[0.0234194700000000],SHIB[2.000000000000000000],USD[0.0001627963125182] |
| 09660071 | BTC[0.2571627000000000],USD[8.6312464353915147] |
| 09660084 | BTC[0.0006379000000000],USD[-0.4312071500000000] |
| 09660091 | BTC[0.0003960000000000],USD[0.0019904600000000] |
| 09660096 | USD[3.7524830842033046] |
| 09660097 | DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.0045544550310215] |
| 09660108 | ETH[0.0009680000000000],ETHW[0.0319680000000000],USD[0.0028160000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09660109 | USD[0.0000000064702649] |
| 09660114 | SHIB[2.000000000000000],USD[165.954228271 3076540] |
| 09660118 | USD[0.00017692016544444] |
| 09660120 | DOGE[0.0000000064855072] |
| 09660128 | BTC[0.0246006200000000],USD[404.1803318315862281] |
| 09660134 | ETHW[0.033398640000000000],SHIB[1.000000000000000],USD[0.000091020825176] |
| 09660135 | USD[2.0004000464560089] |
| 09660179 | BTC[0.0301386500000000],DOGE[1.000000000000000],ETH[0.483257030000000],ETHW[0.483054170000000],TRX[1.000000000000000],USD[111.1826815590487042] |
| 09660181 | BTC[0.0010629800000000],SHIB[2.000000000000000],USD[0.0102352699318198],USDT[24.8726124200000000] |
| 09660183 | USD[0.7510000000000000] |
| 09660186 | DOGE[0.0000000541176564] |
| 09660190 | ETH[0.825575200000000],MATIC[376.0269075800000000],SOL[5.1033554800000000],USD[0.0000000057615653],USDT[0.0000000081629948] |
| 09660198 | ETHW[9.9188076600000000] |
| 09660208 | SOL[11.9990000000000000] |
| 09660209 | TRX[201.5547503900000000],USD[0.0000000072719157] |
| 09660211 | ETHW[0.017434420000000000],SHIB[1.000000000000000],USD[0.0094337513931798] |
| 09660214 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.0000142222007073] |
| 09660218 | BTC[0.0047381200000000],DOGE[359.6347403000000000],ETH[0.061580530000000],ETHW[0.061580530000000],LTC[3.0351322700000000],MATIC[82.4168198300000000],SHIB[8.000000000000000],USD[0.0101347464872552] |
| 09660219 | BTC[0.0028350500000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0001942923419160] |
| 09660221 | TRX[0.0002630000000000],USD[0.0000002364240],USDT[0.0000000013867940] |
| 09660223 | DOGE[0.0000070226446636] |
| 09660226 | DOGE[0.0000000028750627] |
| 09660237 | DOGE[0.0000000542935861] |
| 09660239 | ETH[0.0000000100000000],ETHW[0.0000000100000000] |
| 09660243 | BTC[0.0002000000000000],USD[2.7613396000000000] |
| 09660246 | ALGO[0.0026918300000000],BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.0000005500000000],ETHW[0.0000005500000000],SHIB[77.1640700900000000],TRX[2.0133199100000000],USD[0.0009194858498233],USDT[0.0000000074524589] |
| 09660252 | ETHW[0.043007650000000000],SHIB[1.000000000000000],USD[53.9637634625175035] |
| 09660253 | DOGE[0.0000000146807848] |
| 09660255 | DOGE[0.0000000134830967] |
| 09660268 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[10.000000000000000],TRX[2.000000000000000],USD[0.0000091067197380] |
| 09660269 | USD[0.0068234844421770] |
| 09660272 | USD[0.0200008614432105] |
| 09660280 | DOGE[0.0000002093164751] |
| 09660283 | DOGE[0.0000000683201711] |
| 09660285 | USD[4000.0000000] |
| 09660290 | BTC[0.0000000077492691],DOGE[0.0000000011018416],KSHIB[0.0000000091599675],MATIC[0.0000000013645284],SHIB[0.000000012138718],TRX[0.0000000084531580],USD[0.0000000060936657],USDT[0.0000000081872808] |
| 09660305 | BTC[0.0000000058005922],USD[0.0042640992427115] |
| 09660317 | DOGE[1.000000000000000],SHIB[5.000000000000000],USD[102.8120691908843246] |
| 09660321 | SHIB[2.000000000000000],USD[0.0000063178770046] |
| 09660324 | DOGE[0.0000000952127731] |
| 09660333 | DOGE[0.0000000257646438] |
| 09660335 | ETH[0.434000000000000],ETHW[0.434000000000000],USD[0.4236416000000000] |
| 09660337 | LTC[0.0004253600000000],SHIB[2.000000000000000],USD[5.5042476291604110] |
| 09660346 | BTC[0.0000000047388735],DOGE[0.0000000052644013],SHIB[1.000000000000000] |
| 09660350 | DOGE[0.0000000559624713] |
| 09660351 | ETHW[0.060000000000000000],USD[122.9725694000000000] |
| 09660354 | SOL[0.0050000000000000],USD[0.0000006000000000] |
| 09660358 | SOL[0.2000000000000000] |
| 09660370 | USD[5.0000000000000000] |
| 09660372 | BTC[0.0000000061252760],DOGE[0.0000000050540598] |
| 09660375 | DOGE[0.0000000822349484] |
| 09660380 | USD[0.0059447029332387] |
| 09660383 | BTC[0.0001930700000000],ETH[0.001192963854906],ETHW[0.001185616385 4906],SHIB[1.000000000000000],USD[0.0000131024038927] |
| 09660389 | BTC[0.0068890500000000],ETH[0.019659180000000],SHIB[7.000000000000000],USD[1.0271910940530597] |
| 09660396 | BTC[0.0049680000000000],USD[0.1281180449933884] |
| 09660398 | BTC[0.0000000050917555],DOGE[0.0000000074639745] |
| 09660399 | USD[0.0000000040031128] |
| 09660411 | ETH[10.064200120000000],ETHW[11.061039180000000],TRX[1.000000000000000],USD[0.000000370928 2108] |
| 09660414 | USD[100.0000000000000000] |
| 09660415 | DOGE[152.5385596219631812] |
| 09660426 | NFT (51846884030859 1466)[1],USD[45.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09660429 | DOGE[0.0000008020853270] |
| 09660431 | ALGO[0.0000000061656023],BAT[0.0000000049778970],BCH[0.0000000013779900],SHIB[0.0000000505060329],TRX[0.0000000202259832],USD[2.0210782930501858],USDT[0.0000000044723327] |
| 09660433 | USD[0.0003985029380000],USDT[0.0255747500000000] |
| 09660437 | USD[10.0000000000000000] |
| 09660440 | DOGE[0.0000000951627330] |
| 09660443 | BAT[2.3398203100000000],BTC[0.0004231200000000],DAI[0.0006556700000000],DOGE[2.0000000000000000],ETH[0.0590011200000000],ETHW[0.0582683300000000],MATIC[0.0558769600000000],PAXG[0.0000012000000000],SHIB[12.0000000000000000],SOL[0.0000135700000000],SUSHI[0.0034335000000000],TRX[3.0000000000000000],USD[0.0005621968406864],YFI[0.0029482300000000] |
| 09660447 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 09660448 | BCH[0.0000000014560000],USD[2.9955238984631435] |
| 09660451 | ETH[0.0882326900000000],ETHW[0.0872020400000000],SHIB[1.0000000000000000],SOL[0.2517362300000000],USD[119.0200002242295569] |
| 09660461 | DOGE[0.0000000007685087],SHIB[176.8395071155120590],USD[0.0007230645861489] |
| 09660464 | DOGE[0.0000001146737440] |
| 09660473 | USD[20.0000000000000000] |
| 09660481 | AVAX[0.0000705300000000],BAT[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0092294245958606] |
| 09660494 | ETH[0.0000000078730000],ETHW[0.0000000078730000],USD[2.6235785800000000],USDT[1.0000000000000000] |
| 09660496 | BTC[0.0046767700000000],DOGE[4.0000000000000000],ETH[0.0056390700000000],ETHW[0.0055706700000000],SHIB[0.0000000000000000],TRX[2.0000000000000000],USD[0.5170852720673335] |
| 09660498 | BTC[0.0047498000000000],DOGE[4.0000000000000000],ETH[0.0000837500000000],ETHW[0.0000837500000000],SHIB[153.5884615300000000],USD[19.3521681212420592],USDT[0.0000000059054460] |
| 09660501 | SHIB[2.0000000000000000],USD[23.0937112381299584] |
| 09660512 | DOGE[0.0000000893086784] |
| 09660519 | BTC[0.0003751800000000] |
| 09660522 | MATIC[2.0557958600000000],USD[1.8790359817150508] |
| 09660523 | ETH[0.0005525800000000],ETHW[0.0005525800000000],USD[0.8514920189454400] |
| 09660527 | DOGE[2.0000000000000000],ETHW[0.6818725600000000],USD[98.2964220438431256] |
| 09660533 | USD[0.0032264200000000] |
| 09660536 | USD[0.0000000013917500] |
| 09660541 | ETHW[0.1875009800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[19.2797618671426940] |
| 09660547 | ETH[0.0000001100000000],ETHW[0.0000001100000000],SHIB[3.0000000000000000],TRX[202.5088140500000000],USD[0.0000000083538831] |
| 09660555 | BCH[0.0000000019476323],BTC[0.2362737879448678],USD[0.0001052981677776],USDT[1.0003287429992506] |
| 09660580 | USD[12.0000000000000000] |
| 09660596 | BTC[0.0002709541554464],ETH[0.0003655864301568],ETHW[0.0003655864301568],USD[1952.1367501508288453] |
| 09660609 | BTC[0.0023000000000000],USD[1.5050838000000000] |
| 09660628 | USD[20.0000000000000000] |
| 09660630 | BAT[1.0000000000000000],BRZ[4.0000000000000000],BTC[0.2524229200000000],DOGE[1.0000000000000000],ETH[2.6889438600000000],ETHW[2.6889438600000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0033409087108595] |
| 09660636 | TRX[1.0000000000000000],USD[0.0001334752021682] |
| 09660659 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000005900000000],ETHW[0.0000005900000000],USD[102.0955238711752551] |
| 09660675 | ALGO[5.9073334800000000],BTC[0.0005257200000000],TRX[73.5229747400000000],USD[0.2616598995050512],YFI[0.0009510900000000] |
| 09660676 | DOGE[1.0000000000000000],ETH[0.0000000081697549],ETHW[0.0000000081697549],SHIB[10.0000000000000000],USD[0.0000158764719178] |
| 09660678 | USD[100.0000000000000000] |
| 09660691 | BTC[0.0000014800000000],ETHW[3.2002847100000000] |
| 09660693 | ETH[0.0000003700000000],ETHW[0.0000003700000000],SHIB[1.0000000000000000],USD[0.010025667938718] |
| 09660697 | AUD[1.4341159900000000],BAT[2.2934230200000000],BCH[0.0084508100000000],BTC[0.0000476400000000],ETH[0.0055337900000000],ETHW[0.0054653900000000],MATIC[3.3997674400000000],MKR[0.0052139200000000],NEAR[1.3880320000000000],SUSHI[0.8064473900000000],USD[1.0390774496181442],USDT[0.9959370000000000] |
| 09660702 | BTC[0.0000000070000000],DOGE[12.0072350400000000],ETHW[0.0043516000000000],NEAR[0.0795991100000000],USD[0.1079070959000000] |
| 09660731 | AUD[0.0001265507524071],ETH[0.0087205800000000],ETHW[0.0086111400000000],SHIB[2.0000000000000000],USD[0.0000096468025993] |
| 09660776 | USD[0.1496735700000000] |
| 09660798 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[6.0000000000000000],ETHW[6.4816504400000000],SHIB[28.0000000000000000],TRX[9.0000000000000000],USD[2653.3135258859170466] |
| 09660827 | BTC[0.0000112500000000],USD[5.6417000000000000] |
| 09660838 | AUD[0.0003595145832211],HKD[0.0000000066046729],USD[28.0433976285498468] |
| 09660854 | ALGO[161.6591653100000000],SHIB[1.0000000000000000],USD[0.0000000031268624] |
| 09660862 | ALGO[1802.6102294007052568],DOGE[1.0000000000000000],MATIC[0.0000000020350514],SHIB[0.0000001000000000],TRX[4.0000000000000000],USD[0.0000000019556583] |
| 09660872 | ETHW[1.0389212700000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000029445183130] |
| 09660891 | EUR[0.0001305200000000],USD[0.0000000099153549] |
| 09660907 | BAT[10.0000000000000000] |
| 09660909 | USD[100.0000000000000000] |
| 09660913 | AVAX[4.3256083400000000],BTC[0.0027134200000000],SHIB[2.0000000000000000],USD[0.0000698731001952] |
| 09660928 | SHIB[1.0000000000000000],SOL[0.0000280000000000],TRX[1.0000000000000000],USD[0.0051094341439078] |
| 09660938 | USD[0.0000003526448415] |
| 09660943 | BAT[1.0000000000000000],BRZ[4.0000000000000000],BTC[0.0000004800000000],DOGE[12295.5451668400000000],MATIC[715.5332865400000000],SHIB[3388174.4946818600000000],SOL[0.0078365190369322],TRX[1.0000000000000000],USD[0.0000003643767632],USDT[0.0000002256992780] |
| 09660947 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],SOL[0.0000120500000000],TRX[1.0000000000000000],USD[0.0001258883974824] |
| 09660978 | USD[1031.1415882400000000] |
| 09660996 | NFT (525230120338369398)[1],SOL[0.0000000035163964],USD[0.0000003668084236] |
| 09661010 | USD[0.0002112383101280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09661062 | NFT[48369203989082017][1],NFT[48781997370702643][1],SOL[0.1213364000000000] |
| 09661073 | SOL[1.05894000000000000],USD[0.2552000000000000] |
| 09661076 | USD[18.0022656469850706] |
| 09661079 | NFT[42987330690149331][1],USD[0.2733500000000000] |
| 09661082 | SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[38.6941963529819624] |
| 09661103 | BAT[0.0035170300000000],USD[0.0006888663213222],USDT[0.0000000093695216] |
| 09661106 | AVAX[0.0005295000000000],BAT[0.0014159400000000],BCH[0.0008452000000000],BRZ[1.0000000000000000],BTC[0.0000013000000000],DOGE[5.0000000000000000],ETH[0.0000030000000000],ETHW[0.0000030000000000],GRT[1.0000000000000000],LINK[0.0000082600000000],MATIC[0.0027267000000000],SHIB[27.0000000000000000],SOL[0.0003330580000000],SUSHI[0.0003314300000000],TRX[0.0560762900000000],USD[0.0112081665038370] |
| 09661116 | BTC[0.0004561305623394],USD[0.0000077281131884] |
| 09661126 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[290.1760653600000000],GRT[3.0000000000000000],LINK[1.0052098900000000],SHIB[1.0000000000000000],SUSHI[1.0052098900000000],TRX[161.4199948000000000],UNI[1.0052098900000000],USD[0.0002234612027563],USDT[0.0000000007997523] |
| 09661144 | SHIB[2399233.2456813800000000],USD[0.0000000000000204] |
| 09661160 | BTC[0.0050063600000000],DOGE[1.0000000000000000],SHIB[9.1777986800000000],USD[0.0000000015096171] |
| 09661163 | SOL[0.3500000000000000] |
| 09661165 | BTC[115.0463516300000000],ETH[0.0614608300000000],ETHW[0.0614608300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[35.0000130766481072] |
| 09661171 | BTC[0.0000000050000000],SHIB[1.0000000000000000],USD[2618.6415075029024076] |
| 09661181 | TRX[0.0000080000000000],USD[0.0000000115106276] |
| 09661185 | USD[988.2926060000000000] |
| 09661208 | BTC[0.0001133100000000] |
| 09661212 | BTC[0.0007642900000000],SHIB[1.0000000000000000],USD[0.0000117232880245] |
| 09661222 | ETH[0.0000031700000000],ETHW[0.0000031700000000],TRX[1.0000000000000000],USD[0.0000472521343 51] |
| 09661230 | LINK[0.7197871200000000],NEAR[2.0571355400000000],SHIB[175768.6365142500000000],UNI[1.0475801100000000],USD[0.0000171833127638] |
| 09661233 | SHIB[2.0000000000000000],USD[0.0021613513383465] |
| 09661252 | BTC[0.0000000500000000],DOGE[1.0000000000000000],ETHW[0.0733298900000000],SHIB[18.0000000000000000],USD[0.0003967858571187] |
| 09661269 | SHIB[1.0000000000000000],USD[0.0081390598436299] |
| 09661270 | USDT[0.0761411333900000] |
| 09661321 | BRZ[5.0000000000000000],USDT[0.1281756800000000] |
| 09661325 | BTC[0.0512783400000000],ETHW[0.0000223300000000],USD[0.0000001035984 08] |
| 09661326 | BTC[0.0053850600000000],DOGE[1.0000000000000000],ETH[0.0000035500000000],ETHW[0.3503468500000000],SHIB[22.0000000000000000],SOL[0.0000426000000000],TRX[3.0000000000000000],USD[0.0000013375924 83] |
| 09661329 | BTC[0.0000035000000000],DOGE[5.0000000000000000],ETHW[0.3179560500000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000031974770303] |
| 09661339 | CAD[0.9451403927389127],DOGE[0.0567500000000000],HKD[0.0000002529800 28],SUSHI[0.8061728700000000],USDT[0.0528440543234135] |
| 09661348 | KSHIB[894.5455976700000000],SHIB[1.0000000000000000],USD[0.0000000000307438] |
| 09661353 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[315957.9225873300000000],TRX[3.0000000000000000],USD[0.1056669633695896] |
| 09661360 | SOL[0.0600000000000000],USD[1.1024652500000000] |
| 09661366 | DOGE[1401.5309091700000000],SHIB[1.0000000000000000],USD[10.4108927603173235] |
| 09661374 | BTC[0.2782040700000000],ETH[0.4104180500000000],ETHW[0.4104180500000000] |
| 09661377 | ETH[0.0000000098635214],ETHW[0.0000000098635214],USD[0.0040328975619563],USDT[0.0000000094121847] |
| 09661439 | KSHIB[1333.0217024800000000],SHIB[915734.2996174600000000],SOL[0.3804765300000000],TRX[467.5572427800000000],USD[82.4890672353559950] |
| 09661443 | USD[0.0000000096754400] |
| 09661456 | ALGO[1524.2284103100000000],BTC[0.9087965300000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[505.5024674338228111] |
| 09661459 | BAT[2.0000000000000000],BRZ[1.0000000000000000],ETHW[0.0001223000000000],SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[700.6916351976685881] |
| 09661468 | USD[0.0099100000000000] |
| 09661469 | BTC[0.0019314600000000],USD[2.8312400976950882] |
| 09661474 | BTC[0.0038172600000000],LINK[1.5836240200000000],SHIB[3.0000000000000000],SOL[2.5067352300000000],TRX[247.9240954100000000],USD[0.0177714676866774] |
| 09661482 | TRX[0.0112500000000000],USD[7.8652504179698309],USDT[0.9656255247015284] |
| 09661485 | SHIB[1.0000000000000000],USD[10.2651548383951442] |
| 09661488 | BAT[3.0006274400000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.4470075900000000],ETHW[17.0272483100000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[0.0000119173920 92],USDT[2.0225920500000000] |
| 09661502 | USD[661.8632600000000000] |
| 09661505 | BTC[0.2113299900000000],DOGE[1.0000000000000000],ETH[3.5028749600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[248.7645704471655041] |
| 09661510 | BTC[0.0000000500000000],SHIB[3.0000000000000000],USD[0.0075371283902708] |
| 09661512 | BTC[0.0003896500000000],CUSDT[459.0146446100000000],ETH[0.0046719700000000],ETHW[0.0046172500000000],SHIB[4.0000000000000000],SOL[1.2118478300000000],USD[3.2622276301079757],USDT[50.7686092800000000] |
| 09661525 | USD[1.4971507500000000] |
| 09661531 | BTC[1.0000000000000000],USD[0.0101285277570144] |
| 09661564 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[20.0840275389819973] |
| 09661571 | GBP[0.0036213600000000],SHIB[1.0000000000000000],USD[0.0000000170539871] |
| 09661590 | TRX[0.0001530000000000] |
| 09661600 | BTC[0.0000000700000000],USD[6843.1957720405547112] |
| 09661607 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0031983667944272] |
| 09661620 | SHIB[56701.0000000000000000],USD[0.0058997335302400] |
| 09661622 | SHIB[1.0000000000000000],USD[21.6210030550265362] |
| 09661635 | USD[0.0000000160576600] |
| 09661641 | ETH[0.0000401900000000],SHIB[1.0000000000000000],USD[5065.3942618910876175] |
| 09661646 | BTC[0.0231326900000000],ETHW[1.2594913500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09661659 | BTC[0.013264220000000000],DOGE[2.000000000000000000],SOL[2.500030600000000000],USD[0.0020263125487672] |
| 09661665 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],SOL[10.192761611617078],USD[0.000002635568766] |
| 09661666 | USD[1000.000000000000000000] |
| 09661677 | SHIB[1.000000000000000000],SOL[1.404767650000000000],USD[50.010000272937696] |
| 09661687 | BTC[0.000000040000000000],SHIB[1.000000000000000000],USD[0.000132880161502] |
| 09661694 | ETH[0.409892011251959],ETHW[0.000000065172229],MATIC[106.286380797285000],NEAR[22.050882810000000],USD[-249.999986873046172] |
| 09661697 | SHIB[5.000000000000000000],SOL[8.853960700000000],USD[0.000000133393389] |
| 09661698 | BTC[0.000077300000000000],DOGE[1.000000000000000000],ETH[0.000168000000000],ETHW[0.122750000000000],SHIB[1.000000000000000000],SOL[30.004480000000000],USD[516.646013296387600] |
| 09661715 | BTC[0.026622420000000000],ETH[0.139791340000000],ETHW[0.081787550000000],SHIB[2.000000000000000000],USD[75.001386674386981600] |
| 09661726 | BRZ[3.000000000000000000],DOGE[1.000000000000000000],ETHW[1.358150000000000],USD[0.0008705535847800] |
| 09661767 | DOGE[4.000000000000000000],ETH[0.008970280000000000],SHIB[2.000000000000000000],TRX[6.000000000000000],USD[0.000221662760762],USDT[0.0000149064259124] |
| 09661773 | SOL[2.481052850000000000],TRX[1.000000000000000],USD[0.000000398594852S] |
| 09661777 | DOGE[0.000000015861692],SHIB[1.000000000000000000],USD[0.007245469652196],USDT[0.000000009361926J] |
| 09661783 | BTC[0.092807100000000000],USD[12.470340600000000000] |
| 09661785 | AVAX[0.899100000000000],BTC[0.005800000000000000],ETH[0.085919000000000],ETHW[0.085919000000000],USD[2.445773800000000000] |
| 09661799 | SHIB[8.000000000000000000],USD[0.000002140668413],USDT[0.0000001164801940] |
| 09661804 | USD[0.0000000137292060] |
| 09661817 | USD[0.0075734280000000] |
| 09661818 | NFT[3713424782219606608][1],NFT[430333374387493353][1],NFT[47709175551177711174][1],USD[4.000000000000000000] |
| 09661835 | SOL[0.000000042716040],USD[0.0046223127865757] |
| 09661843 | USD[50.010000000000000] |
| 09661846 | ETH[1.628869940000000000],ETHW[1.628869940000000],MATIC[426.205083150000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000022026365360] |
| 09661862 | BTC[0.000000330000000000],ETH[0.000000010000000],MKR[0.000000010000000],USD[3.335502353414125112] |
| 09661888 | SHIB[1.000000000000000000],TRX[1919.675455430000000],USD[0.010000010417496] |
| 09661916 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],NFT[321833722412779430][1],NFT[324865733165495636][1],NFT[325685554661737251][1],NFT[342364169889820084][1],NFT[352821500987793272][1],NFT[354839332740376855][1],NFT[397678428658109834][1],NFT[398207276235293927][1],NFT[413041456578706032][1],NFT[433088318536510081][1],NFT[434061187531105303][1],NFT[445426415632083474][1],NFT[459210691724494801][1],NFT[471057630687730205][1],NFT[491024348438170807][1],NFT[497580627626678082][1],NFT[501620890488028546][1],NFT[501706460989476101][1],NFT[513079021474996203][1],NFT[558597212750338672][1],NFT[564115201162687273][1],NFT[573387197337274379][1],SHIB[2.000000000000000000],SUSHI[1.005667300000000000],TRX[6.000000000000000000],USD[0.00761221119342432J],USDT[2.0045204354158509J] |
| 09661924 | USD[77.328556880000000] |
| 09661932 | TRX[2.000000000000000000],USD[0.000011815638799J] |
| 09661944 | USD[1224.429093060000000000] |
| 09661961 | BTC[0.015361400000000000],USD[0.1026795225000000] |
| 09661964 | USD[0.0008344789411256] |
| 09661974 | SHIB[4038502.977101750000000],TRX[1.000000000000000000],USD[11.000000000001796] |
| 09661975 | TRX[1.000000000000000000],USD[0.0008584969995502] |
| 09661991 | SHIB[1.000000000000000000],USD[0.0000000071655478] |
| 09661994 | LINK[0.110521170000000000],SHIB[2.000000000000000000],USD[8.5251354013133489] |
| 09662018 | USD[154.662763490000000000] |
| 09662019 | USD[18.017160000000000000] |
| 09662023 | NFT[522228453952120077][1],SOL[3.297000000000000000],USD[2.3382315000000000] |
| 09662034 | AVAX[0.412027390000000000],MATIC[0.000100000000000],USD[0.000000093797575] |
| 09662036 | BTC[0.000464220000000000],TRX[1.000000000000000000],USD[0.0001214926389316] |
| 09662049 | USD[115.010000000000000000] |
| 09662056 | DOGE[1.000000000000000000],MATIC[1.000000000000000000],USD[25000.0062908886956146] |
| 09662065 | ETH[0.040712470000000000],ETHW[0.040712470000000] |
| 09662072 | USD[0.328816561088000] |
| 09662076 | ETH[0.009919950000000000],ETHW[0.009919950000000],SHIB[1.000000000000000000],USD[0.0000004837957890] |
| 09662108 | USD[21.414521814592928J] |
| 09662119 | ALGO[66.407252450000000000],BTC[0.001458640000000000],DOGE[1.000000000000000000],ETH[0.046883910000000],ETHW[0.046301300000000],GRT[618.222879640000000],MATIC[72.551135430000000],SHIB[14.000000000000000000],SOL[0.404623860000000],TRX[2.000000000000000000],USD[0.000360262143824J],YFI[0.00713949000000000] |
| 09662131 | BAT[1.000000000000000000],BTC[0.252914250000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0001980131706427] |
| 09662151 | EUR[11.119023977716857S],NFT[378959409256157183][1],USD[0.0000000057513987] |
| 09662161 | BCH[0.000000980000000000],BRZ[2.000000000000000000],BTC[0.000000200000000000],DOGE[1.000000000000000000],ETH[0.000040600000000],ETHW[0.000040600000000],LINK[0.000084150000000],SHIB[14.000000000000000000],TRX[5.000000000000000000],USD[0.0887680582900199] |
| 09662181 | USD[30.000000000000000000] |
| 09662184 | TRX[1.000000000000000000],USD[0.0000000003367844] |
| 09662185 | BRZ[4.000000000000000000],DOGE[1.000000000000000000],ETH[0.085137250000000000],ETHW[0.138172440000000],GRT[1.000000000000000000],SHIB[1689662.153955390000000],TRX[7.000000000000000000],USD[2338.7908742236468101] |
| 09662207 | BTC[0.231031130000000000],USD[150.0001907036336488] |
| 09662214 | USD[5.000000000000000000] |
| 09662222 | SOL[2.497500000000000000],USD[0.2875000000000000] |
| 09662224 | ETH[0.007546070000000000],USD[0.0000007063191250] |
| 09662240 | BTC[0.000007360000000000],DOGE[1.139007800000000000],ETH[0.000006800000000],ETHW[0.000006800000000],LINK[0.001800930000000],SHIB[0.000000400000000],USD[0.003948210727356S],USDT[0.000000085109149] |
| 09662248 | LTC[0.000945090000000000],SHIB[1.000000000000000000],USD[4.123135808963340B] |
| 09662264 | ETHW[0.912594000000000000],TRX[0.000007000000000],USD[-0.0082941001600609] |
| 09662269 | BAT[1.000000000000000000],DOGE[1706.289792192626481],SHIB[1.000000000283700938],USD[0.000000065762541],USDT[0.0000000044184807] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09662278 | ETHW[0.296000000000000000],MATIC[807.000000000000000000],USD[1967.190709210000000] |
| 09662311 | BTC[0.000888610000000000] |
| 09662328 | AVAX[10.282701620000000000],TRX[1.000000000000000000],USD[0.000001038005630] |
| 09662337 | AVAX[130.671905180000000000],BAT[1.000000000000000000],BTC[0.694481640000000000],DOGE[1981.556021990000000000],ETH[9.530004660000000000],ETHW[7.154177470000000000],SHIB[5781972.032655970000000000],TRX[6.000000000000000000],USD[-1999.999991222677397],USDT[1.009064640000000000] |
| 09662342 | BCH[0.044827990000000000],USD[0.000009884741840] |
| 09662351 | BTC[0.000001200000000000],DOGE[3.000000000000000000],LTC[0.000054030000000000],TRX[1.000000000000000000],USD[0.015412675806700] |
| 09662358 | SHIB[1.000000000000000000],USD[0.002851570252655] |
| 09662362 | DOGE[1.000000000000000000],USDT[0.000000006501661] |
| 09662380 | DOGE[1.000000000000000000],ETH[0.019468330000000000],ETHW[0.019468330000000000],USD[0.000010735870957] |
| 09662391 | ETHW[0.518250000000000000] |
| 09662392 | BTC[0.000002000000000000],ETH[0.000003970000000000],LINK[1.568654760000000000],SHIB[12.000000000000000000],TRX[3.000000000000000000],USD[1.469191383407973] |
| 09662396 | BAT[1.000000000000000000],DOGE[6.000000000000000000],GRT[3.000000000000000000],LINK[0.007857100000000000],SHIB[7.000000000000000000],TRX[3.000000000000000000],UNI[1.009348750000000000],USD[0.025678040219733],USDT[0.008518030000000000] |
| 09662403 | BRZ[1.000000000000000000],TRX[0.000048000000000000],USD[0.005098400000000000],USDT[44.300000081715280] |
| 09662404 | BTC[0.000014360000000000] |
| 09662406 | USD[0.010000000000000000] |
| 09662422 | USD[0.005239240000000000] |
| 09662433 | MATIC[12.373481390000000000],SHIB[20.000000000000000000],USD[0.000000087044355] |
| 09662442 | USD[0.001452290000000000] |
| 09662448 | NFT[364236464305410502][1],USD[0.958978089431724] |
| 09662456 | BTC[0.000339600000000000],USD[1.657200000000000000] |
| 09662458 | BTC[0.000066510000000000],SOL[0.620000000000000000],USD[0.331005260000000000],USDT[0.000000107147840] |
| 09662461 | USD[50.010000000000000000] |
| 09662470 | BTC[0.023403010000000000],DOGE[2.000000000000000000],ETH[0.408812750000000000],ETHW[0.363758080000000000],LINK[28.429915580000000000],MATIC[281.258676240000000000],SHIB[4.000000000000000000],USD[3.866413230390683] |
| 09662474 | ALGO[764.860527830000000000],NEAR[3.035259620000000000],SHIB[3.000000000000000000],USD[0.000776340685821] |
| 09662485 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.004790675918361] |
| 09662489 | USD[0.059984490000000000] |
| 09662490 | BRZ[1.000000000000000000],BTC[0.000002220000000000],DOGE[3.000000000000000000],ETH[0.449386920000000000],ETHW[0.449198320000000000],GRT[1.000000000000000000],SHIB[10.000000000000000000],TRX[5.000000000000000000],USD[1849.661138915628356] |
| 09662491 | SHIB[1.000000000000000000],USD[0.000378356683592] |
| 09662493 | BTC[0.004274960000000000],DOGE[494.484130810000000000],ETH[0.031137300000000000],ETHW[0.030745750000000000],SHIB[6.000000000000000000],USD[0.000019830207760],USDT[5.035173770000000000] |
| 09662499 | SHIB[1.000000000000000000],USD[0.000000134408198] |
| 09662503 | USD[0.006274464129820],USDT[0.000000013706500] |
| 09662505 | ALGO[142.723296940000000000],TRX[1.000000000000000000],USD[60.010000032453838] |
| 09662507 | USD[0.000005959480500],USDT[0.000000280222575] |
| 09662509 | AVAX[2.633239150000000000],BAT[26.108922750000000000],BCH[0.182546590000000000],CUSDT[464.067102680000000000],DOGE[153.010098480000000000],LINK[2.857602510000000000],LTC[0.343815420000000000],MATIC[34.805633670000000000],SHIB[4.000000000000000000],TRX[155.454600920000000000],USD[0.030785501446120] |
| 09662513 | SOL[0.000000005832922],USD[0.001866098716660] |
| 09662520 | SHIB[1029868.944849110000000000],TRX[1.000000000000000000],USD[0.000000072571005] |
| 09662537 | USD[0.000000307453730] |
| 09662541 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[9756097.560975600000000000],TRX[1.000000000000000000],USD[0.007257650746653],USDT[1.000000000000000000] |
| 09662542 | SHIB[99000.000000000000000000],USD[0.258479681295251] |
| 09662582 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.159668183507741] |
| 09662585 | DOGE[1.000000000000000000],USD[4.921685081286760] |
| 09662599 | SHIB[1.000000000000000000],USD[0.000000043563923] |
| 09662611 | BTC[0.002617800000000000],USD[4.530297112816954] |
| 09662616 | ETH[0.057482430000000000],ETHW[0.057482430000000000],USD[0.000003479089862] |
| 09662629 | ETHW[0.441000000000000000],USD[3.939055700000000000] |
| 09662631 | ETH[5.561647480000000000],ETHW[5.593115800000000000],USD[0.000062112892580] |
| 09662634 | BTC[0.000010800000000] |
| 09662637 | BTC[0.000510640000000000],USD[10.320956212816160] |
| 09662645 | USD[0.000001168141135],USDT[10.043079475674030] |
| 09662648 | USD[0.000000850746243] |
| 09662654 | ALGO[0.000000006568324],AUD[0.000000041309921],BAT[0.000000005010444],BCH[0.000000029788547],BTC[0.000000085669622],CAD[0.000000088122371],CHF[0.000000049528623],CUSDT[0.000000028611417],DOGE[10.000000103449767],ETH[0.000000020053208],ETHW[0.000000051326278],EUR[0.000000042650694],GBP[0.000000017600699],GRT[8.000000017164771],HKD[0.000000038188834],JPY[150.059729810811081],KSHIB[0.000000082350380],LINK[0.000000021966227],MATIC[0.000000000714946],MXN[0.000000086279047],NEAR[0.000000004320186],NFT[309025881095508899][1],NFT[374458786877923018][1],NFT[431778655989736341][1],NFT[454449482899253603][1],PAXG[0.000000000727905],SHIB[121485.105405473452239],SOL[0.000000026459164],SUSHI[0.000000085863985],TRX[24.018113781420969941],USD[0.000000082826955],USDT[0.000000000000284] |
| 09662662 | USD[0.042895317900000] |
| 09662665 | BTC[0.038366160000000000],DOGE[2.000000000000000000],ETH[0.545633630000000000],ETHW[0.487481250000000000],USD[0.000781663495090965] |
| 09662675 | USD[10.000000000000000] |
| 09662678 | BTC[0.002948480000000000],ETH[2.030709960000000000],ETHW[2.030709960000000000],MATIC[46.600999610000000000] |
| 09662682 | TRX[1.000000000000000000],USD[0.000000154234946] |
| 09662686 | USD[10.000000000000000000] |
| 09662693 | ETH[0.000000640189515],ETHW[0.000000001895152],SOL[0.000000043830612],USD[0.909356645703675],USDT[0.000000029381503] |
| 09662700 | USD[0.000000735768320] |
| 09662703 | TRX[0.000030000000000],USDT[0.070000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09662719 | DOGE[1.000000000000000000],GRT[17.276714730000000000],LTC[0.155190100000000000],SHIB[2.000000000000000000],USD[0.001871322894408.1],USDT[0.000073258756012.1] |
| 09662727 | BTC[0.000941020000000000],USD[0.000017002808331.2] |
| 09662730 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],SHIB[65.790923290000000000],SOL[0.000019610000000000],TRX[1.000000000000000000],USD[0.001282490303399.74],USDT[0.000000000001090] |
| 09662748 | BTC[0.001099638341216.0],DOGE[0.000000008775083.4],ETH[0.014177520000000000],GRT[179.857869754658640.4],SHIB[4.000000000000000000],USD[0.000000004173928.7] |
| 09662756 | USD[0.046736488000000000] |
| 09662758 | SHIB[1.000000000000000000],USD[0.002648993029296.09] |
| 09662770 | USD[3.358125557073052.2] |
| 09662774 | TRX[0.000407000000000000],USDT[81.729492999496280.2] |
| 09662783 | SOL[0.077758810000000000] |
| 09662786 | ETHW[0.246254070000000000],USD[1542.118723375000000000] |
| 09662792 | USD[0.000000430000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.006453240033922.3] |
| 09662799 | USD[22.256653612774680.0] |
| 09662804 | ETHW[3.880352100000000000],USD[4576.566839825489718.0] |
| 09662808 | ETH[0.000007600000000000],ETHW[0.044332830000000000],USD[48.580011672986310.6] |
| 09662810 | ETHW[0.266359680000000000],USD[0.000000021562672] |
| 09662825 | SOL[12.329484740000000000],USD[0.010003494866156] |
| 09662827 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.036595834204579.0],USDT[81.551942480000000000] |
| 09662829 | BTC[3.617890580000000000],ETH[2.775353570000000000],ETHW[53.777943790000000000],USD[21419.114404340000000000],USDT[374.270984280000000000] |
| 09662834 | ETH[0.000782020000000000],ETHW[0.000782020000000000],USD[0.003479340177171.24] |
| 09662854 | ETH[0.000000031000000000],SHIB[1.000000000000000000],USD[0.105971564294548.0] |
| 09662868 | USD[1.110208000000000000] |
| 09662883 | TRX[1.000000000000000000],USD[0.000003916454872] |
| 09662892 | ETH[0.050110860000000000],ETHW[0.050110860000000000],SHIB[1224698.834758030000000000] |
| 09662897 | AVAX[0.185719500000000000],BTC[0.000461490000000000],DOGE[30.123940690000000000],ETH[0.010695010000000000],ETHW[0.297159400000000000],LINK[0.383603590000000000],MATIC[2.710776260000000000],NEAR[7.099352960000000000],SOL[0.134457800000000000],USD[226.011471042659814.0] |
| 09662911 | USD[2000.000000000] |
| 09662922 | USD[0.000000018369873] |
| 09662925 | ETH[0.000070650000000000],ETHW[0.000070650000000000],SHIB[2.000000000000000000],USD[6.467565695084413.76] |
| 09662930 | TRX[119.378076030000000000],USD[0.000000004871006] |
| 09662970 | USD[513.353920903514662.6] |
| 09662971 | LINK[0.000013860000000000],SHIB[2.000000000000000000],USD[0.010948900049554] |
| 09662978 | USD[0.005757496000000000],USDT[249.720000000000000000] |
| 09662984 | USD[0.000398560022414] |
| 09662986 | USD[0.000548060000000000] |
| 09662987 | SOL[5.378214672895600.0],USD[0.000000165861727] |
| 09662990 | SOL[0.009985000000000000] |
| 09662993 | MATIC[0.000000005772730.0],TRX[1.000000000000000000],USD[0.000000093003390.0],USDT[0.000000014424224] |
| 09663000 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.373653300000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.006510336614338] |
| 09663041 | LTC[0.001629990000000000] |
| 09663052 | ETH[0.000856000000000000],ETHW[3.134856000000000000],MATIC[0.162000000000000000],USD[17095.451728820000000000],USDT[0.000000062107128] |
| 09663076 | LINK[0.029136740000000000],USD[0.000007539610879.0],USDT[0.000000019063908] |
| 09663095 | DOGE[1.000000000000000000],USD[0.010128154724961.6] |
| 09663100 | BTC[0.000471290000000000],USD[0.001536185488581] |
| 09663103 | BTC[0.013174580000000000],USD[250.000000758946458.2] |
| 09663138 | ALGO[14.113999330000000000],AVAX[0.257106050000000000],GRT[42.842012280000000000],LTC[0.089543660000000000],SHIB[1.000000000000000000],USD[0.000006513859074] |
| 09663146 | BTC[0.000000002009189],DOGE[1.000000000000000000],ETHW[0.004594600000000000],TRX[1.000000000000000000],USD[0.000138175353709.9] |
| 09663150 | ETH[0.000000045589418],ETHW[0.129719434558918],MATIC[0.000000003785800],NFT [32576196991211896.0]1,SHIB[1.000000000000000000],USD[0.000751072331942.3],USDT[0.000000005907410.4] |
| 09663154 | DOGE[1.000000000000000000],SOL[1.226678160000000000],USD[0.000002197538064] |
| 09663158 | BTC[0.002234400000000000],USD[0.000220049424.04] |
| 09663173 | DOGE[1.000000000000000000],LTC[0.000000010000000000],SHIB[1.000000000000000000],USD[0.000480154178540] |
| 09663185 | ETH[0.000304120000000000],USD[2.003725131496404.03] |
| 09663187 | ETH[0.000079400000000000],ETHW[0.000079400000000000],TRX[1.000000000000000000],USD[0.006833606076.1600] |
| 09663202 | TRX[0.011185000000000000] |
| 09663226 | BTC[0.007649870000000000],DOGE[1.000000000000000000],USD[0.002200324528.45226],USDT[1.000000000000000000] |
| 09663232 | BRZ[1.000000000000000000],DOGE[6.000000000000000000],ETH[0.000000008217350],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000000049779718],TRX[3.000000000000000000],USD[0.000000798592496],USDT[0.000000125342825] |
| 09663243 | BTC[0.000000004570699],ETH[0.254445350000000000],SHIB[6.000000000000000000],SOL[14.496270320000000000],TRX[1.000000000000000000],USD[0.000098191060230.1] |
| 09663245 | BTC[0.000000070895000],DOGE[0.000000008960000],USD[0.146272688923343.4],USDT[18.100000008920531.5] |
| 09663253 | ETH[0.081936200000000000],ETHW[0.081936200000000000],SHIB[1.000000000000000000],USD[0.000171455252464] |
| 09663258 | AAVE[0.000000028546661],AVAX[0.552279325377559.4],BCH[0.000000007644954.1],DAI[0.000000011266006],DOGE[0.000000057073125],KSHIB[0.000000070002945],LINK[0.000000007868136],LTC[0.000021612706208],MATIC[0.000000076426207],NEAR[0.000000059778358],SHIB[0.000000037175310],SOL[0.000000026647993],SUSHI[0.000000087881086],TRX[0.000000042752012],UNI[0.000000034106942],USD[0.000000037592556],USDT[0.000000017366951] |
| 09663276 | USD[1029.757547350000000000] |
| 09663279 | USD[10.303697080000000000] |
| 09663282 | ALGO[100.359819990000000000],SHIB[1.000000000000000000],SOL[0.480071970000000000],TRX[1.000000000000000000],USD[0.000000059585132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09663285 | SHIB[36588.445620000000000] |
| 09663287 | USD[0.000000036164000] |
| 09663306 | BTC[0.087163000000000] |
| 09663318 | BRZ[1.000000000000000],BTC[0.242055110000000],GRT[2.000000000000000],SHIB[1.000000000000000],USD[2500.000143176841424] |
| 09663320 | BRZ[2.000000000000000],BTC[0.000000420000000],DOGE[4.000000000000000],SHIB[10.000000000000000],SUSHI[4.022775980000000],TRX[5.000000000000000],USD[40.031642188998647],USDT[2.020359900000000] |
| 09663333 | BCH[0.001497600000000] |
| 09663335 | BRZ[1.000000000000000],BTC[0.008072160000000],DOGE[2.000000000000000],ETH[0.122016100000000],ETHW[0.084994780000000],SHIB[23.000000000000000],TRX[1.000000000000000],USD[0.000028607569555] |
| 09663343 | BTC[0.100077900000000],USD[0.000000009738918],USDT[0.000000040915156] |
| 09663347 | SHIB[12.000000000000000],TRX[3.000000000000000],USD[0.003917945473139] |
| 09663375 | USD[0.002977260000000] |
| 09663381 | AVAX[2.063605560000000],DOGE[156.373752270000000],LINK[1.031540700000000],SHIB[2.000000000000000],SOL[1.044731120000000],USD[0.000913705112186] |
| 09663383 | DOGE[1.000000000000000],USD[0.000000000000863] |
| 09663397 | ETH[0.000000031774666],TRX[0.000340000000000],USDT[0.000000003999310] |
| 09663402 | USD[500.000000000000000] |
| 09663404 | GRT[1.000000000000000],USD[0.000154403575152] |
| 09663424 | USD[0.000104544603248] |
| 09663449 | SHIB[1.000000000000000],TRX[2.000000000000000],USD[24.431151090254310] |
| 09663457 | AAVE[0.000027870000000],BRZ[2.000000000000000],BTC[0.000000700000000],ETH[0.000001180000000],ETHW[0.000001180000000],NFT [50988772676529146](1),SHIB[4.000000000000000],SOL[0.000009290000000],TRX[2.000000000000000],USD[0.010321952029315] |
| 09663461 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.199086740651656] |
| 09663464 | ETH[0.000000010000000],GRT[1.000000000000000],SHIB[14.000000000000000],USD[0.000127745096569] |
| 09663465 | BRZ[1.000000000000000],BTC[0.000000780000000],DOGE[1.000000000000000],TRX[3.000000000000000],USD[0.007817759167369] |
| 09663477 | ETH[0.000000034521800],NFT [356784538821138451](1),NFT [513414218927014603](1),NFT [559507298970569125](1),SOL[0.000000068071926],USD[3.734101849694963],USDT[0.000000029877120] |
| 09663478 | USD[0.003104347367912] |
| 09663490 | BCH[0.008658520000000],USD[4.000000230563388] |
| 09663496 | SOL[7.555754680000000],USD[0.000002175563760] |
| 09663506 | SUSHI[39.423214080000000],TRX[1.000000000000000],USD[0.000000095347778] |
| 09663507 | AAVE[0.923514410000000],ALGO[0.003334600000000],AVAX[2.198080180000000],BAT[0.000207880000000],BTC[0.026137600000000],DAI[0.216516390000000],DOGE[1.000000000000000],ETH[0.229015730000000],ETHW[0.153245790000000],LTC[0.358684650000000],MKR[0.033500400000000],PAXG[0.028520640000000],SHIB[26.000000000000000],SOL[0.976519640000000],TRX[4.000000000000000],UNI[1.903791250000000],USD[0.020200070719863],WBTC[0.003049840000000],YFI[0.051801250000000] |
| 09663509 | BTC[0.162013310000000],USD[300.000271407238799] |
| 09663511 | USD[0.006036990000000],USD[430.449171527071038] |
| 09663519 | BTC[0.000001130000000],DOGE[1.000000000000000],USD[78.172914898193121] |
| 09663521 | SHIB[1.000000000000000],USD[7.000000083456680],USDT[99.580062900000000] |
| 09663533 | BCH[0.000095000000000],BTC[0.000095300000000],SOL[0.009478000000000],SUSHI[0.424500000000000],USD[0.004965860000000] |
| 09663544 | USD[206.040580210000000] |
| 09663545 | USD[19.932439294400000] |
| 09663551 | LTC[0.016198880000000] |
| 09663559 | BTC[0.001398600000000],USD[0.572275627700800] |
| 09663561 | USD[0.000000075000000] |
| 09663568 | BTC[0.017928244640000],ETH[0.375892650000000],USD[0.867180570000000] |
| 09663579 | DOGE[1.000000000000000],SHIB[7.000000000000000],USD[81.865754267346946],USDT[0.000000079956456] |
| 09663584 | USD[10.000000000000000] |
| 09663588 | ETH[0.000001230000000],ETHW[0.000001230000000],SHIB[2.000000000000000],USD[0.000156297498986] |
| 09663603 | BTC[0.113827320000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.010173782814277] |
| 09663608 | USD[0.009589000000000] |
| 09663612 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.002608138044400],USDT[0.000000038624765] |
| 09663614 | NFT [306478995831745739](1),SOL[3.046511940000000],USD[19.953404865900680808] |
| 09663622 | GRT[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.007839027570535] |
| 09663628 | DOGE[0.763000000000000],MATIC[9.970000000000000],USD[15.801487888000000] |
| 09663629 | SHIB[1.000000000000000],USD[0.000001137037530] |
| 09663633 | SHIB[1.000000000000000],USD[0.000001398563600],USDT[0.010686961794982] |
| 09663635 | AVAX[1.001456300000000],ETHW[6.081503950000000],SHIB[3.000000000000000],USD[37.764712548282005] |
| 09663653 | DOGE[0.011042180000000],LTC[0.000293600000000],SHIB[3.000000000000000],USD[111.228317641389943] |
| 09663661 | USD[1.000000000000000] |
| 09663674 | BTC[0.000000072379453],USD[0.003668337410373] |
| 09663681 | ETH[0.008956560000000],ETHW[0.008956560000000],SHIB[1.000000000000000],USD[9.000117901415768] |
| 09663690 | USD[100.000000000000000] |
| 09663693 | AAVE[0.000000100000000],BCH[0.000011400000000],BTC[0.000000007426510],PAXG[0.008473490000000],SHIB[5.000000000000000],SOL[0.000000200000000],USD[0.000000331256097] |
| 09663694 | USD[15.000000000000000] |
| 09663705 | AVAX[1.463415610000000],BRZ[1.000000000000000],LTC[2.140900800000000],SHIB[2.000000000000000],SOL[1.208611250000000],USD[0.010000757640496] |
| 09663708 | BTC[0.000941410000000],ETH[0.047126550000000],USD[0.475431841617460] |
| 09663725 | USD[0.123813660961208],USDT[0.000000049728714] |
| 09663743 | USD[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09663747 | USD[4285.831396857195421],USDT[0.0000000025115616] |
| 09663754 | NFT (518859813153084954)[1],NFT (535268726838033841)[1],SOL[0.3398445400000000] |
| 09663757 | DOGE[374.287485190000000],ETH[0.020507650000000],EUR[9.922228740000000],MATIC[8.365644820000000],NFT (553352633289136575)[1],SHIB[3.000000000000000],USD[5.281052440476849],WBTC[0.001086580000000] |
| 09663760 | MATIC[0.002979050000000],SHIB[2.000000000000000],USD[0.006300794011953] |
| 09663763 | DOGE[0.000030950000000],MKR[0.005583390000000],USD[0.000000014060436] |
| 09663766 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[4.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.005794881219431],USDT[1.015312340000000] |
| 09663775 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000858427484768],USDT[0.000000003054517] |
| 09663779 | ETH[0.000000095580636],ETHW[0.000000095580636],LTC[0.000000005640000],SHIB[3609199.494869630000000],TRX[1.000000000140366225],USD[0.000000140366225],USDT[0.000006508324180] |
| 09663783 | USD[0.000000115357558],USDT[0.5063129000000000] |
| 09663787 | USD[0.000163155121755] |
| 09663789 | SHIB[1.000000000000000],USD[0.000172363265671] |
| 09663804 | USD[171.00000000] |
| 09663806 | USD[0.956868450761341] |
| 09663812 | ETHW[0.033926770000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[173.126040604038459] |
| 09663830 | BTC[0.000914480000000],DOGE[3.000000000000000],ETH[0.000497850000000],ETHW[0.000497850000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[3.544358305839047] |
| 09663834 | BTC[0.000200000000000],USD[0.7146464000000000] |
| 09663839 | USD[2.616000000000000] |
| 09663845 | SOL[0.407365810000000],USD[0.000004756775845] |
| 09663849 | DOGE[11.754090770000000],LTC[21.461475490000000],SHIB[13.000000000000000],TRX[1.000000000000000],USD[100.2055325062525810],USDT[0.000000009085560] |
| 09663861 | USD[0.001321578593835] |
| 09663867 | USD[147.367000000000000] |
| 09663870 | USD[0.000000032857985] |
| 09663878 | BRZ[1.000000000000000],ETH[0.000811100000000],ETHW[0.000346230000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[4.736472232503947] |
| 09663895 | BCH[0.000001580000000],TRX[1.000000000000000],USD[0.000000103394169],USDT[0.000000008790606] |
| 09663903 | USD[0.000000008287981] |
| 09663914 | USD[0.000018192338897] |
| 09663924 | BRZ[2.000000000005100],DOGE[10.000000000000000],ETH[0.000146200000000],ETHW[1.600782550000000],GRT[1.000000000000000],SHIB[9.000000000000000],SOL[0.000083690000000],SUSHI[0.000009140000000],TRX[6.000000000000000],USD[0.025542169125170],USDT[1.005389556848973] |
| 09663929 | MATIC[0.000000455102008],TRX[0.000000790000000],USD[0.000000003478266],USDT[0.000001200000000] |
| 09663930 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000107200000000],ETHW[0.060721020000000],TRX[2.000000000000000],USD[0.007264564220164] |
| 09663931 | ETH[0.000000025720000],USD[0.036608000000000] |
| 09663937 | ETH[0.007500000000000],ETHW[0.007500000000000],MATIC[90.000000000000000],USD[117.2085738955750000] |
| 09663939 | BTC[0.000020200000000],DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[7.754040820000000],USD[0.001930873793616] |
| 09663940 | BTC[0.001071970000000],ETH[0.007204700000000],ETHW[0.000921000000000],SHIB[194802.252362900000000] |
| 09663946 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[11.000000000000000],TRX[10.000000000000000],USD[0.699223038765648] |
| 09663947 | SHIB[52152.0687462700000000],USD[0.0000000000001221] |
| 09663951 | SHIB[1.000000000000000],USD[0.000005560448100] |
| 09663955 | USD[0.0188492300000000] |
| 09663956 | ETHW[22.590337530000000],USD[9425.365757209047636],USDT[1.6121371233528340] |
| 09663972 | AVAX[0.000000000232752],BTC[0.000000058529451],ETH[0.004896756608919],ETHW[0.000000009869956],LINK[36.003769433929079],USD[0.000042114922179],USDT[0.000000098425833] |
| 09663981 | USD[20.000000000000000] |
| 09663991 | SHIB[1.000000000000000],USD[0.010008562910441] |
| 09664010 | AAVE[0.000000004080445],ETH[0.000000085392969],ETHW[39.874162644269805],MATIC[0.000000015535891],NEAR[0.000000085012949],SOL[0.000000025086570],SUSHI[0.000000048987478],USD[0.000001142875750],USDT[0.000007372434290] |
| 09664021 | SHIB[8992806.755395680000000],USD[0.000000000000384] |
| 09664022 | USD[0.000000064162260] |
| 09664024 | USD[0.004330936243845] |
| 09664036 | USD[0.377512776800000] |
| 09664040 | BTC[0.150136970000000],ETH[1.023441920000000],ETHW[1.023441920000000],USD[1.0873112968965473] |
| 09664055 | ETHW[1.001680000000000] |
| 09664057 | ETH[0.000000081622206],ETHW[0.000000081622206],USD[0.0000016721995351] |
| 09664083 | USD[8000.000000000000000] |
| 09664086 | ETH[0.000001390000000],ETHW[0.000001390000000],USD[0.0000148125171642] |
| 09664097 | BAT[1.000000000000000],BRZ[1.000000000000000],ETH[0.000005190000000],ETHW[0.000005190000000],SHIB[2288.590871980000000],SOL[0.000203620000000],TRX[3.146109400000000],USD[0.2656310160966149] |
| 09664104 | DOGE[881.527271470000000],ETH[0.255887510000000],ETHW[0.255887510000000],TRX[1.000000000000000],USD[0.000031497860799],USDT[1.000000000000000] |
| 09664105 | BTC[0.001275130000000],SHIB[164593.315920860000000],TRX[1.000000000000000],USD[22.885195550936147] |
| 09664109 | BAT[1.000000000000000],SHIB[5.000000000000000],USD[0.008673947247416] |
| 09664111 | BTC[0.000000090622930],USD[0.000000072396899],USDT[0.000000052915000] |
| 09664132 | BTC[0.000000700000000],USD[0.000187917064052],USDT[0.0000001345134253] |
| 09664133 | BRZ[1.000000000000000],ETH[0.000000810000000],ETHW[0.000000810000000],SHIB[18.442494950000000],TRX[4.000000000000000],UNI[0.000251620000000],USD[0.1450228816456914] |
| 09664135 | BRZ[2.000000000000000],DOGE[4.000000000000000],SHIB[13.000000000000000],TRX[4.000000000000000],USD[0.0082830316293355] |
| 09664136 | SHIB[453310.156844960000000],USD[0.000000000000912] |
| 09664137 | ALGO[329.772950000000000],SOL[1.000000000000000],USD[0.2070045900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09664140 | MATIC[0.000180200000000000],SHIB[55.000000000000000000],USD[0.0000000096557154] |
| 09664147 | USD[0.7205324540000000] |
| 09664148 | USD[0.5733925545961292] |
| 09664152 | BTC[0.0009404200000000],USD[0.0002344175200033] |
| 09664155 | BTC[0.0000000900000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0000131265296263] |
| 09664162 | AVAX[1.0081609300000000],ETH[0.0000000100000000],ETHW[0.4472290800000000],USD[0.0002249188077040] |
| 09664166 | BTC[0.0000001600000000],ETH[0.0000002100000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0002117352061883] |
| 09664170 | DOGE[2.0000000000000000],USD[0.4444688275947451] |
| 09664174 | SHIB[5591.1435257400000000],USD[0.0000000001774816] |
| 09664175 | CUSDT[0.0061601100000000],SHIB[5.0000000000000000],TRX[174.8226724800000000],USD[0.0001047976173648] |
| 09664183 | NFT[452037914990059007][1],SHIB[3.0000000000000000],USD[0.0081907104463603] |
| 09664185 | GRT[234.8783663500000000],SHIB[6830603.0928961700000000],USD[0.0000000009531089] |
| 09664186 | SOL[30.9690000000000000],USD[1.3657152000000000] |
| 09664197 | ALGO[95.4002339500000000],BTC[0.0080679600000000],NEAR[12.0231581700000000],SHIB[3.0000000000000000],SOL[28.8257256200000000],TRX[249.4495390600000000],USD[0.0034475670342799] |
| 09664215 | USD[2.4695000000000000] |
| 09664216 | USD[0.0000000403998554],USDT[0.0000000097699714] |
| 09664228 | BCH[0.0002275800000000],BRZ[5.0000000000000000],DOGE[6.0000000000000000],ETH[0.0000000310366326],ETHW[0.0000209600000000],LTC[0.0000206100000000],SHIB[34.0000000000000000],SUSHI[0.0068918800000000],TRX[3.0000000000000000],USD[0.0071806027585529],USDT[1.9549357630296221] |
| 09664243 | DOGE[1.0000000000000000],USD[0.0079534456903948] |
| 09664266 | NFT[533185457692437383][1],USD[1.0000001037796560] |
| 09664267 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0346437300000000],ETHW[0.0342149300000000],SHIB[15.0000000000000000],USD[165.4080293162119786] |
| 09664270 | BTC[0.0000901000000000],USD[104.9147308836721020] |
| 09664272 | USD[0.0082536350443256] |
| 09664279 | BTC[0.0000000020000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000099981805],USDT[0.0000000067448408] |
| 09664291 | ETHW[0.1185535200000000],USD[0.0079651863629384] |
| 09664301 | BTC[0.0048668100000000],SHIB[1.0000000000000000],USD[0.0000853225028174] |
| 09664312 | AVAX[1.0102437200000000],BRZ[1.0000000000000000],BTC[0.0017234400000000],DOGE[1.0000000000000000],LINK[21.1808383500000000],SHIB[1.0000000000000000],SUSHI[1.6431948700000000],USD[0.0000000547892005],YFI[0.0025374900000000] |
| 09664325 | USD[0.0079513100000000] |
| 09664325 | BTC[0.0073663800000000],DOGE[1.0000000000000000],ETH[0.0320029100000000],ETHW[0.0320029100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0103272310393957] |
| 09664331 | BTC[0.0046214300000000],ETH[0.0897154800000000],ETHW[0.0897154800000000],SHIB[2.0000000000000000],USD[600.0002252992322296] |
| 09664333 | BTC[0.0000957300000000],ETH[0.0009504898800000],ETHW[0.0000000098800000],USD[0.0051928427091900],USDT[0.0000000023387634] |
| 09664341 | MATIC[0.0298684900000000],SOL[0.0000910000000000],USD[0.0289557543251746],USDT[0.0000000070000000] |
| 09664349 | DOGE[1.0000000000000000],USD[0.0002961776924669] |
| 09664352 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[18.0000000000000000],TRX[1.0000000000000000],USD[0.0042821214134965] |
| 09664368 | DOGE[6045.9534392500000000],LTC[3.2065485500000000] |
| 09664378 | BTC[0.0000200000000000] |
| 09664382 | LINK[41.8689090100000000],USD[2.4028022829430016] |
| 09664387 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[10.0000000000000000],GRT[1.0000000000000000],LINK[863.5201452200000000],SHIB[12.0000000000000000],TRX[8.0000000000000000],USD[0.0000010873030671] |
| 09664390 | USD[3.5917514959823368],USDT[0.0000000049294499] |
| 09664391 | BRZ[1.0000000000000000],TRX[3.0000000000000000],USD[93.1859401572579495] |
| 09664392 | BRZ[2.0000000000000000],BTC[0.0000001400000000],DOGE[8.0092107200000000],SHIB[8.0000000000000000],TRX[7.0000000000000000],USD[0.0011012532539633] |
| 09664394 | BTC[0.0000461400000000],ETH[0.0004162000000000],ETHW[0.0005662000000000],USD[76832.0185492618000000],USDT[0.0061568000000000] |
| 09664395 | ETHW[1.3014360600000000] |
| 09664398 | AVAX[0.0000000101331320],BCH[0.0000000047392000],BTC[0.0000000444741794],DOGE[2.0000000022937930],ETH[0.0000001011209144],ETHW[0.0000001011209144],LINK[0.0000188339556358],LTC[0.0000066602240649],SHIB[21.0000000049270238],SOL[0.0000000049270238],TRX[2.0000000000000000],USD[0.0007996661621861] |
| 09664400 | ALGO[0.0000100000000000],ETHW[1.1530884700000000],USD[38.1320077080080605] |
| 09664407 | USD[0.0000045000000000],TRX[2.0000000000000000],USD[0.0000000085387472] |
| 09664409 | BCH[0.0000000335426113],SHIB[62590.9850980300000000],USD[0.0000000083967531] |
| 09664417 | BAT[1.0000000000000000],ETHW[0.5082298700000000],SHIB[1.0000000000000000],USD[1799.1946155868455906] |
| 09664425 | USD[6.3282418107767770] |
| 09664429 | MATIC[93.5562105200000000],USD[0.7340000000000000] |
| 09664432 | ETH[0.0000000000532358] |
| 09664445 | ALGO[0.0000000011607440],BRZ[1.0000000000000000],ETHW[29.2904493592108236],MATIC[0.0026338400000000],NFT (402939617974342844)[1],NFT (556136949533514353)[1],SHIB[458.5020621100000000],TRX[10.0000000000000000],USD[619.8415215769754022],USDT[1.0000365200000000] |
| 09664450 | USD[1000.0000000000000000] |
| 09664451 | SHIB[11.0000000000000000],TRX[1.0000000000000000],USD[0.0001257176684110],USDT[0.0000000041681540] |
| 09664457 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[213.5807014865011997] |
| 09664460 | DOGE[277.0637063226466791],SHIB[4.0000000000000000],USD[0.0000000057396734] |
| 09664461 | BTC[0.0000000051778218],ETHW[1.3540806200000000],GRT[0.0000002800000000],LINK[65.9085881100000000],NFT (310254866678507518)[1],NFT (536902713166635338)[1],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0035889977188039],USDT[1.0185720651955816] |
| 09664473 | BRZ[1.0000000000000000],BTC[0.0322395600000000],DOGE[3.0000000000000000],ETH[0.4971010400000000],ETHW[0.4056926000000000],SHIB[16.0000000000000000],TRX[4.0000000000000000],USD[75.0465326498987423] |
| 09664477 | SHIB[1.0000000000000000],USD[0.0000063023944090] |
| 09664481 | BRZ[1.0000000000000000],DOGE[0.1067102200000000],SHIB[1.0000000000000000],USD[0.0002426420121646],USDT[1.0000000000000000] |
| 09664484 | USD[0.0068776100000000] |
| 09664504 | BTC[0.0488710400000000],TRX[1.0000000000000000],USD[0.0022568354072975] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09664505 | ALGO[0.000000001596720000],BTC[0.000000076239730],ETH[0.000000002036864000],TRX[0.000000000002533375],USD[0.401029913134772] |
| 09664517 | ETH[0.0006598000000000],ETHW[0.0006598000000000],USD[0.0075762900000000] |
| 09664536 | AVAX[0.000021535579700000],BAT[2.000000000000000000],DOGE[0.351083110000000000],EUR[0.025915470000000000],GRT[1.050078173162000000],LTC[0.000134092830000000],MKR[0.000004774436000000],NEAR[0.000000000004963290],SHIB[10.0000000000000000000],SOL[0.000000003298858],TRX[276.932330890000000000],UNI[0.000026299621984.U SD[0.000103313326412],USDT[0.0000003335906533],YF[0.0919376645664203] |
| 09664542 | FTT[2.00000000000032156],ETHW[2.00000000000032156],MATIC[3598.773074836045010] |
| 09664549 | ETH[0.0000000021428925],USD[0.0009132464658827] |
| 09664556 | ETHW[0.081685230000000000],SHIB[4.00000000000000000],USD[339.0123154140537067] |
| 09664561 | SHIB[1.0000000000000000000],USD[0.0092965559487111],USDT[1.0000000000000000] |
| 09664570 | USD[0.0241405200000000] |
| 09664572 | BTC[0.0004629400000000],USD[0.0000172808243526] |
| 09664581 | USD[0.0016629520000000] |
| 09664582 | BAT[1.0000000000000000000],ETH[2.0197139900000000],SOL[0.0233097200000000],TRX[2.0000000000000000],USD[333.5178733682857998] |
| 09664584 | USD[20.0000000000000000] |
| 09664586 | USDT[0.0001244895899968] |
| 09664593 | DOGE[1.0000000000000000000],SHIB[18.0000000000000000],USD[0.0000000027485803] |
| 09664603 | SHIB[0.0035897597100000] |
| 09664605 | BTC[0.0000008100000000],DOGE[713.5211945200000000],ETHW[0.0314090700000000],USD[51.5274312436231966] |
| 09664627 | USD[0.4379416000000000] |
| 09664629 | BTC[0.0047031000000000],SHIB[1.0000000000000000],USD[0.0000433755938470] |
| 09664643 | USD[1617.9669095560041276] |
| 09664650 | BTC[0.0000001000000000],DOGE[40.2755312500000000],NFT [39325500432437710 3][1],SOL[0.0219892000000000] |
| 09664653 | USD[0.7669300000000000] |
| 09664662 | SHIB[1.0000000000000000],USD[0.0100000024353100] |
| 09664664 | BTC[0.0023585200000000],SHIB[1.0000000000000000],USD[0.0001695972860460] |
| 09664666 | BAT[1.0000000000000000000],BRZ[1.0000000000000000000],DOGE[1.0000000000000000000],ETHW[4.8730016200000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0095072654615165],USDT[1.0000000000000000] |
| 09664670 | DOGE[2232.4027976600000000],SHIB[29190.7376709900000000],SOL[0.3198809600000000],USD[2.0225146011949910],USDT[0.6104383264082400] |
| 09664689 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000074649780] |
| 09664700 | ALGO[238.4533458700000000],BCH[0.1775955300000000],BRZ[1.0000000000000000],BTC[0.0000000979843 05],DOGE[2.0000000000000000],NEAR[57.4131496000000000],SHIB[9.0000000000000000],TRX[4.0000000000000 00],USD[1000.0723646390662334],USDT[0.0000000030112280] |
| 09664701 | BTC[0.0008988000000000],USD[1.8150544000000000] |
| 09664706 | SHIB[27.0000000000000000],TRX[2.0000000000000000],USD[0.0091341523056529] |
| 09664714 | BTC[0.0000000121625468] |
| 09664725 | ALGO[59.3413981200000000],SHIB[1.0000000000000000],USD[0.0000000305031112] |
| 09664730 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0001408075915047] |
| 09664735 | SHIB[2.0000000000000000],USD[0.0034139087330804] |
| 09664742 | ALGO[951.7395848500000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],LINK[90.5187294500000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0009713883005171] |
| 09664745 | ETHW[0.0979089200000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0010716838701915] |
| 09664754 | ETHW[1.6253328100000000],SHIB[2.0000000000000000],SOL[0.0000000027323880],USD[5265.0800000519496136] |
| 09664759 | BTC[0.0005648300000000],SHIB[1.0000000000000000],USD[0.0096344594705011] |
| 09664760 | SHIB[1.0000000000000000],USD[82.0178472255574436] |
| 09664776 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0085193650167437] |
| 09664778 | DOGE[1259.7075145500000000],SHIB[3.0000000000000000],USD[10.0024660620120997] |
| 09664788 | BTC[0.0000010000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0037155353740596] |
| 09664822 | BAT[1.0000000000000000000],BRZ[1.0000000000000000000],DOGE[2.0000000000000000],ETH[1.1719395900000000],ETHW[1.1714473900000000],MATIC[1.0016451800000000],TRX[1.0000000000000000],USD[0.0000016671409890],USDT[2.0571105000000000] |
| 09664830 | BCH[0.1004155500000000],ETH[0.0016385700000000],ETHW[0.0016385700000000],SHIB[1.0000000000000000],USD[0.0000002237150460] |
| 09664831 | NEAR[1551.8000000000000000],USD[118993.6138282400000000] |
| 09664832 | ETH[0.0042138600000000],ETHW[0.0044159140000000],MATIC[33.4275526700000000],SHIB[1.0000000000000000],USD[0.0000084308917690] |
| 09664843 | NFT [344746360455078720][1],NFT [39911644766178116 3][1],NFT [424556061551018958][1],NFT [542668944984794282][1],NFT [568153468121077902][1],USD[75.3955921415667811] |
| 09664844 | USD[0.0008758987308860] |
| 09664848 | DOGE[1.0000000000000000],TRX[1.0000183000000000],USD[355.4832481300000000],USDT[0.0000000016636465] |
| 09664856 | BTC[0.0378667200000000],DOGE[1.0000000000000000],ETH[1.1101044700000000],ETHW[1.1096381800000000],USD[0.0002318230303818] |
| 09664859 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[8118.2276532800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000011765656],USDT[1.0231776000000000] |
| 09664878 | AAVE[0.0000000023868313],BCH[0.0000000720215941],BTC[0.0159200393240902],ETHW[0.0000000093240902],SHIB[3.0000000000000000],USD[0.0000036406057848] |
| 09664884 | ETH[0.0793121400000000],ETHW[0.0793121400000000] |
| 09664889 | USD[53.8789362911910095] |
| 09664892 | BTC[0.0008615000000000],ETH[0.5401308700000000],ETHW[0.5401308700000000],USD[4614.8375169399786636] |
| 09664893 | AVAX[1.1167000000000000],BTC[0.0022065000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],USD[0.0000000078301063],USDT[0.0000000160188200] |
| 09664901 | TRX[1.9944609500000000],USD[0.0000000079145090] |
| 09664907 | USD[2947.2019262322658560] |
| 09664915 | USD[1.6585000000000000] |
| 09664916 | BAT[0.0001025800000000],BTC[0.0000153418500000],MATIC[8.8193599000000000],SHIB[6.0000000000000000],SOL[0.0000010100000000],SUSHI[24.6582952700000000],UNI[0.0000435000000000],USD[0.0000001295013385],USDT[0.0932791200000000] |
| 09664923 | BTC[0.0014417200000000],DOGE[2.0000000000000000],USD[0.0001140413146139] |
| 09664926 | BTC[0.0059525700000000],SHIB[1.0000000000000000],USD[0.0005066690342545] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09664933 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.514135361166713],USDT[14.013047111000000000] |
| 09664936 | BRZ[10.971943700000000000],GRT[22.164718750000000000],MATIC[0.595625520000000000],SHIB[462201.706554720000000000],UN[0.578136890000000000],USD[1.276678492547949 36] |
| 09664949 | USD[150.000000000000000000] |
| 09664951 | BTC[0.004056030000000000],DOGE[172.709164670000000000],ETH[0.100184220000000000],ETHW[0.047600360000000000],KSHIB[851.895182810000000000],SHIB[21.000000000000000000],TRX[1.000000000000000000],USD[-20.999943699999588004] |
| 09664961 | ETHW[0.183939000000000000],USD[5.551997300000000000] |
| 09664977 | USD[1000.000000000000000000] |
| 09664979 | USD[0.002552621808945900] |
| 09664987 | MATIC[0.000000005850360500],USD[0.000000105533540] |
| 09664999 | TRX[1.000000000000000000],USD[0.000000059854276],USDT[0.000000000000240] |
| 09665021 | AAVE[0.000004780000000000],ETH[0.000000150000000000],ETHW[0.000000150000000000],MATIC[0.000737620000000000],SHIB[6.000000000000000000],USD[0.000000416793786 2] |
| 09665031 | USD[200.010000000000000000] |
| 09665034 | ETH[0.008586960000000000],SHIB[2.000000000000000000],SOL[0.912297990000000000],USD[6.502021443356030 7] |
| 09665038 | SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[198.082714118973 9673] |
| 09665039 | NEAR[34.000000000000000054],SHIB[308933.675281620000000000] |
| 09665043 | AVAX[0.053461962220000],USD[0.040025187450009] |
| 09665069 | BTC[0.002341560000000000],ETH[0.016172970000000000],ETHW[0.016172970000000000],NFT (52688617300328 28829)[1],NFT (55826540910792 1604)[1],SHIB[84916.056255240000000000],SOL[1.012618110000000000],USD[0.000035839544882] |
| 09665078 | USD[100.000000000000000000] |
| 09665079 | BTC[0.000701730000000000],SHIB[1.000000000000000000],USD[0.000384762366204] |
| 09665080 | USD[45.289184110000000000] |
| 09665083 | ETHW[0.000000006775296],USD[0.004592232334162 4] |
| 09665094 | USD[0.001999920181894 5] |
| 09665097 | BTC[0.004066900000000000],USD[0.00015271113857 61] |
| 09665124 | BTC[0.000000009718110 9],ETH[0.000000005096140 7],USD[0.052068901189618 8] |
| 09665142 | TRX[0.000000007622204 0] |
| 09665167 | BTC[0.002344570000000000],SHIB[1.000000000000000000],USD[0.01008615636022 05] |
| 09665169 | SHIB[23827403.573175900000000000],USD[100.077689020000 01645] |
| 09665172 | BAT[1.000000000000000000],BTC[0.000005944088074 8],DOGE[3.000000000000000000],GRT[1.000000000000000000],MATIC[1.001645180000000000],SHIB[13.000000000000000000],SUSHI[0.005005600000000000],TRX[4.000000000000000000],USD[9848.074194597319 9411],USDT[0.002696630000000000] |
| 09665189 | USD[20.000000000000000000] |
| 09665198 | BTC[0.015758180000000000],SHIB[1.000000000000000000],USD[1663.242399666453 6704] |
| 09665207 | ETH[0.000000000005977 1] |
| 09665219 | BTC[0.00000002119716 4],ETH[0.000000004095310],USD[0.00000032318366 59] |
| 09665220 | ALGO[57.413017700000000000],SHIB[1.000000000000000000],USD[0.000000016957 740] |
| 09665224 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.793579660000000000],ETHW[7.380223100000000000],GRT[1.000000000000000000],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[0.011871372990826 6],USDT[1.001581131292400 0],YFI[0.028065800000000000] |
| 09665248 | ETH[0.000004120000000000],ETHW[0.000004120000000000],SOL[0.000303030000000000] |
| 09665263 | USD[5.000000000000000000] |
| 09665277 | BTC[0.000000009661063],SOL[0.000000044438980] |
| 09665312 | ALGO[0.000000062566955],BTC[0.000000013622707],DAI[0.00000003770468 6],DOGE[1.000000004791457 4],ETH[0.000000082202661],ETHW[0.000000082202661],SHIB[9.000000023069590],SOL[0.00000003520087 8],TRX[0.000000007889522 1],USD[0.001641945953769],USDT[0.000000045707406] |
| 09665326 | AAVE[1.052956170000000000],DOGE[146.715859020000000000],SHIB[2.000000000000000000],TRX[151.109217200000000000],USD[35.000005962284213] |
| 09665334 | USD[5.000000000000000000] |
| 09665336 | AVAX[0.638837140000000000],BRZ[62.898198370000000000],BTC[0.014405570000000000],ETH[0.354319920000000000],ETHW[0.354171080000000000],MATIC[131.120768800000000000],SHIB[1107527.149593870000000000],SOL[2.128665920000000000],TRX[177.376957560000000000],USD[292.166848030390 6749] |
| 09665356 | AAVE[0.000000017563680],ALG[0.000000003008041 6],AUD[0.000000002364086 7],BTC[0.000000286284148 52],CHF[0.000000007292753],DOGE[0.000000089953156],KSHIB[0.000000037775662],SHIB[0.000000010085113],USD[0.000000007287060] |
| 09665374 | BTC[0.006831300000000000],DOGE[163.109915650000000000],GRT[110.492300120000000000],KSHIB[1017.499291990000000000],SHIB[4.000000000000000000],USD[0.000008619597524 4] |
| 09665413 | USD[0.000300802000000000] |
| 09665472 | BTC[0.001228800000000000],ETH[0.027034380000000000],ETHW[0.026697790000000000],SHIB[4.000000000000000000],USD[0.00034347451797 15] |
| 09665485 | USD[0.285428750000000000] |
| 09665529 | BAT[1.000000000000000000],BRZ[1.000000401000000000],DOGE[19760.593066820000000000],ETHW[0.000223240000000000],GRT[1.000000000000000000],MKR[0.006307490000000000],SHIB[24418607.687299880000000000],SUSHI[1.009275590000000000],TRX[1.000000000000000000],USD[0.000000042061978],USDT[2.006595360000000000] |
| 09665532 | TRX[0.000200000000000000] |
| 09665549 | SHIB[3.000000000000000000],USD[0.000003228447543] |
| 09665555 | DOGE[4.000000000000000000],MATIC[0.034194580000000000],SHIB[16.000000000000000000],TRX[2.000000000000000000],USD[0.000007511455212] |
| 09665563 | USD[0.010048740000000000] |
| 09665597 | BAT[1.000000000000000000],BRZ[1.000000000000000000],USD[0.000000352720990 8] |
| 09665625 | SOL[5.836130001751630 8],USD[2.099472600000000000] |
| 09665630 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.005974892903433 8] |
| 09665645 | DOGE[1.000000000000000000],ETH[0.338334640000000000],ETHW[0.338186320000000000],USD[0.500001488462513 2] |
| 09665649 | MATIC[40.940602140000000000],SHIB[84246 0.983150800000000000],USD[15.010000003778790 0] |
| 09665663 | USD[0.000010369299381 3] |
| 09665696 | SHIB[2.000000000000000000],USD[0.000000004497681] |
| 09665716 | ETH[0.000000009485954],LINK[0.000000674241831,NEAR[0.000000047618762],USD[0.00030235622775 76],USDT[573.565222625728 9685] |
| 09665722 | SHIB[1.000000000000000000],USD[0.002594505880458] |
| 09665729 | DOGE[0.000000077146000],ETH[0.000000016464290],MATIC[0.000000069025700],NFT (47046765922151 6655)[1],SOL[0.005230850000000000],USD[3917.421186317142 4169] |
| 09665731 | ETHW[1.000000000000000000],USD[1294.047163710000 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09665740 | AVAX[25.285867370000000],BAT[3.000000000000000],BRZ[2.000000000000000],DOGE[1.000000000000000],ETHW[2.036404250000000],GRT[1753.601382770000000],SHIB[11.000000000000000],TRX[5.000000000000000],USD[7813.575860759888872259],USDT[1.000566370000000] |
| 09665742 | AVAX[4.779672470000000],BTC[0.002393380000000],SHIB[2.000000000000000],SOL[2.338059230000000],TRX[1.000000000000000],USD[0.010167740746293] |
| 09665752 | USD[25.000000000000000] |
| 09665765 | BAT[1.000000000000000],DOGE[6730.041498240000000],ETH[0.000180400000000],ETHW[0.000180400000000],TRX[1.000000000000000],USD[0.000757579270871] |
| 09665770 | BAT[1.000000000000000],USD[0.000000003361632],USDT[99.576231440000000] |
| 09665798 | USD[10.866935616060191] |
| 09665799 | BRZ[2.000000000000000],SHIB[1.000000000000000],USD[0.001826874905303] |
| 09665809 | AVAX[0.000000004897142],BCH[0.022759430000000],BRZ[1.000000010416988],BTC[0.008851257940680],ETH[0.000000094241052],ETHW[0.000000094241052],LTC[0.000000061035748],SHIB[6.000000000000000],SOL[0.000000511297554],USD[0.003401583595494],USDT[0.000000178336079] |
| 09665814 | ETHW[1.000000000000000],USD[0.007157218998428] |
| 09665833 | LINK[0.003365820000000],SHIB[26.000000000000000],USD[0.000129727246123] |
| 09665837 | GRT[1.000000000000000],USD[0.000402813667591] |
| 09665856 | BTC[0.021000000000000] |
| 09665863 | USD[0.909680660500000],USDT[0.592255878900000] |
| 09665880 | DOGE[1.000000000000000],USD[0.042765324302468] |
| 09665887 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000165873346],USDT[0.000000073478760] |
| 09665895 | AVAX[7.664147080000000],BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.082450340000000],DOGE[3.000000000000000],ETH[1.424080450000000],ETHW[1.423482430000000],SHIB[7.000000000000000],SOL[18.644788310000000],TRX[4.000000000000000],USD[0.000898505604272] |
| 09665909 | DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.084982497345414] |
| 09665929 | USD[0.445542176727441] |
| 09665944 | BRZ[2.000000000000000],DOGE[4.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],USDT[1.000000000000000] |
| 09665947 | BRZ[1.000000000000000],MKR[0.000001700000000],USD[274.356117181408348],USDT[0.000000083811544],WBTC[0.000000100000000] |
| 09665954 | DOGE[1.000000000000000],USD[0.007545589906000] |
| 09665963 | USD[26001.650000000000000000] |
| 09665968 | USD[499.000000000000000000] |
| 09665976 | USD[400.000000000000000000] |
| 09665982 | DOGE[28.284332210000000],SHIB[238789.583465430000000],TRX[144.143689980000000],USD[0.434032181304761] |
| 09665988 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[6.000000000000000],GRT[2.000000000000000],LINK[1.012486380000000],MATIC[0.569246190000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.000000048025636],USDT[3.036996900000000] |
| 09665996 | USD[100.000000000000000000] |
| 09666000 | USD[400.000000000000000000] |
| 09666006 | BTC[0.048117870000000],DOGE[1.000000000000000],USD[0.978458472042385] |
| 09666036 | ETH[3.096350120000000],ETHW[3.095049620000000],SOL[0.000000014755610],USD[2.276010867896452],USDT[0.000000010000000] |
| 09666038 | USD[0.005686356797009],YFI[0.000749730000000] |
| 09666042 | AVAX[0.496295510000000],BTC[0.000970390000000],USD[20.620624283705353] |
| 09666043 | AAVE[1.178331650000000],AVAX[2.155328400000000],BRZ[1.000000000000000],DOGE[727.754925340000000],MATIC[187.607923800000000],NEAR[34.638671820000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000001348079808],USDT[0.000000000830092] |
| 09666058 | ETH[0.074576560000000],USD[0.625698454661216] |
| 09666088 | USD[25.000000000000000] |
| 09666089 | ETH[0.200000100000000],ETHW[0.200000100000000] |
| 09666095 | USD[0.700000098309730],USDT[0.168040300000000] |
| 09666100 | BRZ[1.000000000000000],BTC[0.079162050000000],DOGE[4.000000000000000],ETH[0.528500890000000],ETHW[13.992836670000000],GRT[2.000000000000000],SHIB[18.000000000000000],TRX[7.000000000000000],USD[2533.568428677045164] |
| 09666118 | BTC[0.001267440000000],ETH[0.020618470000000],ETHW[0.020618470000000],USD[0.102120234841058] |
| 09666124 | LTC[0.135623230000000],USD[25.000002778872484] |
| 09666125 | ETH[0.000000022977938],ETHW[0.000000059351266],USD[0.005574277889103] |
| 09666143 | SHIB[46.124359710000000],SOL[0.000000065685146],USD[3.662349787452354],USDT[0.000000066077080] |
| 09666146 | USD[0.000005851496225] |
| 09666152 | BTC[0.054440710000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[2117.682518096611087] |
| 09666167 | ETH[0.010563210000000],ETHW[0.010563210000000],SHIB[1.000000000000000],USDT[0.000010128242165] |
| 09666208 | BRZ[1.000000000000000],TRX[2.000000000000000],USD[0.006510130644006] |
| 09666211 | BTC[0.000000305858636340],DOGE[9.356537490000000],MATIC[0.000000030369789],SOL[0.000086311943037],TRX[4.000000000000000],USD[0.000685678184057] |
| 09666213 | BTC[0.000000250000000],ETH[0.001000000000000],USD[0.063808515736280] |
| 09666231 | SHIB[14702075.369354618780720],USD[35.401880247240689],USDT[0.000000155795524] |
| 09666233 | USD[1.184804040000000] |
| 09666236 | DOGE[4.000000000000000],ETHW[0.084864890000000],SOL[0.000000038228882],TRX[1.000000000000000],USD[0.007763757264176] |
| 09666238 | BTC[0.000068410000000],SHIB[1.000000000000000],USD[0.008700577225440] |
| 09666253 | BTC[0.002158790000000],ETH[0.026025100000000],ETHW[0.026025100000000],SHIB[1.000000000000000],USD[9.004986710694150] |
| 09666255 | DOGE[1.000000000000000],USD[0.000026173653236] |
| 09666262 | BTC[0.037616270000000],DOGE[1.000000000000000],ETH[2.121318310000000],ETHW[27.188030900000000],MATIC[1013.230353650000000],SHIB[7.000000000000000],SOL[29.626527750000000],TRX[2.000000000000000],USD[0.000962401932925] |
| 09666265 | AVAX[0.058354800000000],BCH[0.045176460000000],BTC[0.002360000000000],DOGE[76.852127470000000],ETH[0.004284400000000],ETHW[0.004229680000000],MKR[0.005054520000000],SHIB[451337.311040240000000],TRX[1.000000000000000],USD[0.000547037722374],USDT[5.131576760000000] |
| 09666270 | BTC[0.004715900000000],ETH[0.008320790000000],ETHW[0.008320790000000],SHIB[1.000000000000000],USD[0.001362479837549] |
| 09666276 | TRX[14.552655040000000],USD[4.123897650195960] |
| 09666286 | NFT[308066386408184310][1],TRX[21.900014000000000] |
| 09666290 | BTC[0.000942400000000],SHIB[1.000000000000000],USD[0.001112048061920] |
| 09666294 | BTC[0.013437270000000],DOGE[168.626232030000000],ETH[0.278466230000000],ETHW[0.236823730000000],SHIB[5.000000000000000],USD[0.145719645031847] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09666300 | USD[0.0000001354769146] |
| 09666311 | USD[0.0030398698045881],USDT[2.3888709845474000] |
| 09666327 | BTC[0.0008632125067100],ETH[0.0599449000000000],NEAR[10.8990500000000000],USD[1.3804738831139708] |
| 09666337 | ETH[0.9215996200000000],USD[0.0000139265442567] |
| 09666344 | BRZ[1.0000000000000000],TRX[1.0000000000000000] |
| 09666345 | BRZ[1.0000000000000000],BTC[0.0047438500000000],ETH[0.1509193900000000],ETHW[0.0566769200000000],SHIB[83026.3025830200000000],USD[0.0101881562831198] |
| 09666348 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],NFT[134.0131789300000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0021264603831142],USDT[0.8047884000000000] |
| 09666356 | ALGO[632.1319750300000000],AVAX[8.2837541500000000],BTC[0.0121338800000000],DOGE[1460.8442276900000000],ETH[0.1701739600000000],ETHW[0.1195876800000000],LINK[16.0924788000000000],MATIC[221.7779967900000000],NEAR[43.6520694300000000],NFT[4926594560641994361],SHIB[17692146.6648935500000000],SOL[3.3198201200000000],TRX[3.0000000000000000],USD[53.9430509148695349] |
| 09666365 | USD[118.9710194722631854] |
| 09666372 | BTC[0.0000050000000000],NFT[4245977228122821201][1],USD[0.1856159965472787] |
| 09666379 | LTC[0.3825280700000000],SHIB[1.0000000000000000],USD[0.0000052187107780] |
| 09666386 | USD[0.0024913776833224] |
| 09666401 | SHIB[1.0000000000000000],USD[14.2436211536492181] |
| 09666403 | USD[2000.0000000000000000] |
| 09666419 | BRZ[1.0000000000000000],DOGE[133.0912931400000000],ETH[0.1404380400000000],ETHW[0.1404316400000000],SHIB[3857340.0808892400000000],SOL[3.9778892300000000],USD[0.0002243261808385] |
| 09666431 | USD[100.0000000000000000] |
| 09666437 | USD[0.0477581900000000],USD[25000.0000008374220022] |
| 09666438 | DOGE[144.3451583300000000],ETH[0.0160660700000000],ETHW[0.0158619800000000],LTC[0.2796986522055200],SHIB[49360.6129789300000000],USD[0.0037080785417108] |
| 09666453 | USD[10.0000000000000000] |
| 09666456 | ETH[0.0167286800000000],ETHW[0.0167286800000000],SHIB[1.0000000000000000],USD[30.0100015303034112] |
| 09666461 | BAT[2.0000000000000000],BRZ[4.0000000000000000],DOGE[14.0000000000000000],ETH[0.7206080200000000],NFT[2.0000000000000000],USD[0.0000068000179120],USDT[1.0000000000000000] |
| 09666464 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SUSHI[0.0000025500000000],TRX[2.0000000000000000],USD[50.6522625673504033],USDT[0.0000000001609180] |
| 09666465 | ALGO[42.9430868256030536],BTC[0.0000005000000000],SHIB[2.0000000000000000],USD[0.0001250420098997] |
| 09666466 | ALGO[0.0079206200000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0921742300000000],MATIC[371.2312576700000000],NFT[29216744178737 2265][1],NFT[317016873933029650][1],NFT[378370802801048638][1],NFT[563765542787897929][1],SHIB[6752318.1395683200000000],SOL[2.5689226100000000],SUSHI[1.0124049600000000],USD[0.0000088247902122],USDT[0.0000001100435321] |
| 09666475 | SHIB[4.1061007900000000],USD[0.0000001961844202] |
| 09666476 | ETH[0.0010528100000000],ETHW[0.0010528100000000],USD[0.0004014838110696] |
| 09666477 | BAT[1.0000000000000000],BRZ[6.0157825300000000],DOGE[16.0397811800000000],ETH[0.0000027700000000],ETHW[0.0000252000000000],GRT[3.0000000000000000],MATIC[0.0048695300000000],SHIB[18.0000000000000000],SOL[0.0006585000000000],TRX[13.0000000000000000],UNI[0.0005699200000000],USD[0.0025598375680380],USDT[0.0000278623279534] |
| 09666478 | ALGO[0.0013815400000000],LINK[0.0007357000000000],MATIC[0.0000000824714489],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[0.1560342621952518] |
| 09666481 | NFT[336069029353169684][1],SOL[0.1367700000000000],USD[1.2810896000000000] |
| 09666487 | BTC[0.0000029900000000],USD[0.0001551719296898] |
| 09666502 | DOGE[987.9200000000000000],MATIC[103.0000000000000000],USD[2.0005459364100000] |
| 09666507 | ETH[0.0041563800000000],ETHW[0.0041016600000000],USD[0.0000029787710270] |
| 09666509 | USD[0.0066517124461105] |
| 09666513 | ALGO[0.0006686900000000],SHIB[3.0000000000000000],USD[0.0001882465449375] |
| 09666520 | BTC[0.1118441300000000] |
| 09666526 | BRZ[1.0000000000000000],BTC[0.0130502300000000],DOGE[1.0000000000000000],ETH[0.0917910100000000],ETHW[0.0907417800000000],KSHIB[0.9999884450000000],NFT[554111592612469089][1],SHIB[11.0000000000000000],SOL[18.0014451900000000],TRX[4.0000000000000000],USD[0.0335858486859108] |
| 09666527 | BTC[0.0950582300000000],USD[0.0002103967019040] |
| 09666533 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[4.0000000000000000],SUSHI[0.3617258900000000],TRX[1.0000000000000000],UNI[0.0060259000000000],USD[0.3495503678505345] |
| 09666537 | ETH[0.0381736440000000],ETHW[0.0381736440000000],USD[0.0000063291386570] |
| 09666541 | USD[0.0046164000000000],USD[0.0912996971289888] |
| 09666555 | DOGE[2.0000000000000000],NFT[289458309196008541][1],NFT[295203532353853896][1],NFT[316327228056519802][1],NFT[324676782475563401][1],NFT[349285073496497220][1],NFT[357346622265280031][1],NFT[363522597151019363][1],NFT[374851484951813756][1],NFT[379679754653784032][1],NFT[425972587578408258][1],NFT[487660196042555371][1],NFT[493919318611542410][1],NFT[505749294352195810][1],NFT[520530122416821527][1],NFT[563849897624459480][1],NFT[569764233559116126][1],NFT[569944151980971272][1],SHIB[4.0000000000000000],USD[0.0000000087487483] |
| 09666561 | DOGE[0.4390455300000000],SHIB[0.7886154600000000],TRX[0.8194467500000000],USD[0.4462381507088947] |
| 09666563 | ETH[0.0017851187567275],USD[0.0000052283846862] |
| 09666570 | BTC[0.0070929000000000],USD[0.6089000000000000] |
| 09666572 | USD[0.0089777084662511] |
| 09666573 | USD[0.0078972500000000] |
| 09666576 | SHIB[2.0000000000000000],USD[0.0016887800000000],USDT[0.0000000086268862] |
| 09666578 | BTC[0.0000000020217562],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0021261596182686],YF[0.0000000015577753] |
| 09666581 | AVAX[1.0059715100000000],SHIB[1.0000000000000000],USD[0.0000000773620222] |
| 09666584 | ETH[0.0817110000000000],ETHW[0.0008660000000000],TRX[0.0001300000000000],USDT[0.2411126798759108] |
| 09666591 | SHIB[55385.8979118300000000],USD[0.0000000000000381] |
| 09666606 | BTC[0.0014985000000000],USD[1.5250000000000000] |
| 09666612 | AVAX[0.0906800000000000],BTC[0.0002804800000000],DOGE[0.4850000000000000],ETH[0.0006408000000000],MATIC[0.1230000000000000],SHIB[91600.0000000000000000],SOL[0.0066640000000000],USD[1.5080804200000000] |
| 09666618 | USD[0.2711529810000000] |
| 09666626 | MATIC[0.0000792100000000],SHIB[4.0000000000000000],USD[5.0712227146587318] |
| 09666636 | BTC[0.0004000000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],USD[0.8122010000000000] |
| 09666642 | USD[9.4064859343385196] |
| 09666644 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0025610071633168] |
| 09666645 | SHIB[364696.9584764000000000],USD[0.0000000058323208] |
| 09666650 | ETHW[0.6297311700000000],SHIB[1.0000000000000000],USD[1.1082503375002764] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09666655 | BRZ[1.00000000000000000],BTC[0.000000050000000],DOGE[4.00000000000000000],ETHW[0.0430426900000000],SHIB[34.000000000000000000],TRX[5.00002800000000000],USD[0.0019391247951586],USDT[0.000121023871387] |
| 09666659 | BTC[0.0000000124724800],DOGE[0.00000001000000000],ETH[0.000000023128178],ETHW[0.000000023128178],LTC[0.0000000018676064],SOL[0.00000000008328382],USD[0.000000358639819] |
| 09666670 | USD[10.6007389410000000] |
| 09666680 | USD[0.0853436285774980] |
| 09666687 | BRZ[1.00000000000000000],DAI[0.0000000041835180],DOGE[4.00000000000000000],ETH[0.0609416842422940],ETHW[0.000000051260976],SHIB[25.000000000000000000],SOL[1.3850589354261441],TRX[6.00000000000000000],USD[0.000008202394140],USDT[0.000000407375398] |
| 09666703 | BTC[0.0000000092720561],DOGE[0.000000037525235],TRX[0.000000008000000] |
| 09666708 | NFT (570073827375161309)[1],SOL[6.023500000000000] |
| 09666722 | BAT[1.00000000000000000],BRZ[3.00000000000000000],DOGE[10002.000000000000000],ETH[2.00000000000000000],ETHW[2.00000000000000000],GRT[1000.050000000000000],LINK[100.000000000000000],MKR[1.000000000000000],SHIB[14995261.000000000000000],SUSHI[1000.000000000000000],TRX[5.00000000000000000],UNI[100.000000000000000],USD[18.6170337512753431],USDT[1.00000000000000000] |
| 09666731 | DOGE[84.4877373300000000] |
| 09666733 | BAT[4.0391915600000000],BRZ[2.00000000000000000],BTC[0.000071300000000],DOGE[6.00000000000000000],ETH[0.0002846000000000],ETHW[8.1938537900000000],GRT[2.00000000000000000],SHIB[7659798.9972019500000000],SOL[0.0004581000000000],TRX[10.00000000000000000],USD[152.8386183632052708],USDT[0.0000000002774 380] |
| 09666736 | ETHW[0.0171945200000000],USD[0.0000000017053554] |
| 09666737 | ALGO[5.8846484600000000],BTC[0.0001000000000000],DOGE[515.1593770000000000],SHIB[1.00000000000000000],USD[24.3876450124086900] |
| 09666738 | BTC[0.0004619400000000],USD[0.0001039085163694] |
| 09666758 | LTC[0.1749001400000000],USD[0.0000003829531654] |
| 09666760 | AAVE[0.1500319200000000],USD[10.3073678623778484] |
| 09666762 | BTC[0.0105586600000000],ETH[0.1330117800000000],ETHW[0.1135330600000000],SOL[1.5630819200000000],USD[0.0293499399109922] |
| 09666765 | DOGE[2.00000000000000000],ETHW[0.0463321600000000],SHIB[4.00000000000000000],USD[101.6018588732004875] |
| 09666775 | USD[2000.00000000] |
| 09666780 | BAT[1.00000000000000000],BRZ[5.00000000000000000],DOGE[4.00000004700000000],DOGE[4.00000000000000000],ETH[0.1199609400000000],ETHW[0.000003410000000],GRT[3.00000000000000000],SHIB[18.000000000000000000],SOL[0.0001385900000000],TRX[3.00000000000000000],USD[0.0201031254646498],USDT[3.0419710900000000] |
| 09666790 | BTC[1.7599758500000000],ETH[26.0289461900000000],ETHW[0.0007307900000000],GRT[931.7107269752083000] |
| 09666793 | BTC[0.0193934000000000],ETH[0.3069110000000000],ETHW[0.3069110000000000],SOL[11.4400000000000000],USD[0.2571786000000000] |
| 09666805 | SHIB[1.00000000000000000],USD[0.0000000094870616] |
| 09666809 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[1.00000000000000000],NFT (381942388437760627)[1],SHIB[0.000000100000000],USD[0.0000000562074224] |
| 09666810 | USD[3.6937210000000000] |
| 09666813 | ETHW[2.2228277400000000],SHIB[1.00000000000000000],USD[6965.5110542690586996],USDT[0.0000000071640160] |
| 09666819 | BCH[0.4511368800000000],DOGE[147.1121603700000000],SHIB[3.00000000000000000],SOL[3.7210678100000000],USD[0.2905275500783538] |
| 09666821 | USD[50.00000000000000000] |
| 09666826 | AVAX[0.2014040900000000],USD[0.8852723189027510] |
| 09666829 | ETH[0.0820517800000000],ETHW[0.0810412800000000],USD[0.0000076369759896] |
| 09666831 | BTC[0.0000000053500000],SOL[0.000000070000000] |
| 09666834 | BTC[0.0025336400000000],ETH[0.0051634000000000],ETHW[0.0050950000000000] |
| 09666840 | SHIB[1.00000000000000000],USD[0.0183567667127361] |
| 09666848 | BCH[0.0000000035900845],BRZ[3.00000000000000000],BTC[0.0007961047224250],DOGE[7.0057537000000000],ETHW[2.3279370100000000],GRT[2.00000000000000000],LINK[5.1336728700000000],MATIC[0.2227587700000000],MKR[0.000072420000000],NEAR[13.585295200000000],SHIB[17.000000000000000000],SOL[0.0084123700000000],USD[88.1541583537233806],USDT[0.0000000050076255] |
| 09666850 | BRZ[0.0000000034400000],BTC[2.0000000055607718],CAD[0.0000000049605028],CUSDT[0.0000000020443030],ETH[0.0000000088317211],ETHW[0.0000000088317211],KSHIB[0.0000000074150981],MATIC[0.0000000077646315],TRX[0.0000000009636305],USD[0.0004697724018220],USDT[0.0000000097332887] |
| 09666852 | USD[49.7484571000000000],USDT[0.0000000082567900] |
| 09666860 | USD[0.0052549658035553] |
| 09666869 | BRZ[1.00000000000000000],USD[0.0006635587260273] |
| 09666882 | USD[10.3082147400000000] |
| 09666888 | NFT (379302435220278500)[1],SOL[0.100000000000000],USD[3.3873234353000000] |
| 09666891 | BTC[0.0000000046514690],ETHW[0.000008100000000],USD[0.6367960143287572],USDT[0.0000871084454743] |
| 09666906 | DOGE[1214.9747416500000000],SHIB[2.00000000000000000],USD[0.0000000025464348] |
| 09666917 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[1.0355327017762059] |
| 09666921 | BTC[0.0235807600000000],SHIB[215895.6459412700000000],TRX[1.00000000000000000],USD[0.0001721774652482] |
| 09666938 | USD[0.0002024318338410] |
| 09666966 | USD[0.0000074197990608] |
| 09666996 | BTC[0.0062956300000000],USD[0.0103296101793991] |
| 09667006 | BTC[0.0000000006989796],ETH[0.0000000016051519],ETHW[0.0000000016051519],USD[0.7530957170793057],USDT[0.0000000055955840] |
| 09667010 | NFT (324957687972954200)[1],USD[0.0138193700000000],USD[0.2500000121210716] |
| 09667014 | AAVE[7.7162071800000000],ALGO[0.0312883200000000],BCH[2.3979230100000000],BRZ[16.0857829400000000],ETHW[6.5920819900000000],GRT[0.0650655100000000],MKR[0.7849257600000000],NEAR[0.0007716100000000],SHIB[51236204.6320432000000000],SUSHI[6.5218131800000000],TRX[62.5349719200000000],UNI[100.7412172 400000000],USD[0.0047278078452365],YFI[0.0925764900000000] |
| 09667019 | GRT[1.00000000000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[1.0818649971086576],USDT[8.9457972300000000] |
| 09667021 | BAT[1.00000000000000000],BRZ[2.00000000000000000],DOGE[14684.200000000000000],ETHW[2.8896367700000000],GRT[1.00000000000000000],LINK[1.00000000000000000],SHIB[1.00000000000000000],TRX[5.00000000000000000],UNI[1.00000000000000000],USD[25483.9274404056828869],USDT[1.00000000000000000] |
| 09667029 | BTC[0.0417921500000000],USD[0.0002392789426100] |
| 09667030 | BRZ[1.00000000000000000],DOGE[2890.5466460200000000],SHIB[9569362.8516306200000000],TRX[61.6060428000000000],USD[0.0000000095964514],USDT[4608.0028254979792488] |
| 09667053 | GRT[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.0001142500000000],USD[0.0091913117473836] |
| 09667065 | BTC[0.0002436100000000],USD[0.0000336601316961] |
| 09667072 | ALGO[559.2103530500000000],BTC[0.0051948000000000],USD[0.0062104014769515] |
| 09667092 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[8.5168952711855433] |
| 09667106 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000011108201312] |
| 09667111 | USD[7137.1976716046486917] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09667119 | BTC[0.0046000000000000],USD[2.0268448000000000] |
| 09667123 | ETH[0.0008000000000000],ETHW[0.0008000000000000],LTC[7.5708410500000000] |
| 09667133 | ETH[0.2332588800000000],ETHW[0.1163700300000000],USD[123.4672146681889795] |
| 09667135 | DOGE[1092.5876233400000000],ETH[0.0614610900000000],ETHW[0.0614610900000000],SHIB[6415742.9486740800000000],USD[2.0800073214969547] |
| 09667136 | BRZ[1.0000000000000000],ETHW[31.9700669800000000],LINK[58.7841886300000000],SOL[0.0003989100000000],USD[0.0000028759884460] |
| 09667143 | USD[10.3078381800000000] |
| 09667146 | AVAX[0.0000688274513636],BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0000000518486307],USDT[0.0000000087562035] |
| 09667147 | DOGE[0.0000000057982610],ETH[0.0000000017482441],USD[0.0640777378345765],USDT[0.0000094717235644] |
| 09667149 | ETH[0.0004181200000000],ETH[0.0058827900000000],ETHW[0.0058143900000000],USD[0.1573616811195506] |
| 09667153 | DOGE[1.0000000000000000],SHIB[1593.3083257000000000],SOL[0.1234085100000000],USD[1.3866895096060418] |
| 09667159 | SHIB[66594549.0571875138622368],USD[0.0046553682724817] |
| 09667170 | DOGE[2.0000000000000000],NFT [549627642381128085][1],SHIB[2.0000000000000000],USD[0.0000828924354970] |
| 09667184 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[146.5202356333070125],USDT[0.0000000048899780] |
| 09667185 | BTC[0.0186154000000000],ETH[0.1015663100000000],ETHW[0.1015663100000000],SHIB[2.0000000000000000],USD[0.0000104553479407] |
| 09667193 | BRZ[2.0000000000000000],TRX[1.0000000000000000],USD[0.0038843625410800] |
| 09667194 | BTC[0.0542489000000000],ETHW[0.0655468400000000],USD[1.3594777635763388] |
| 09667196 | BTC[0.0000039100000000],USD[0.0012140000000000] |
| 09667201 | USD[1623.1081372786062103] |
| 09667205 | BRZ[2.0000000000000000],BTC[0.0002345000000000],DOGE[2.0000000000000000],ETH[0.0000000012536380],ETHW[0.0184491712536380],SOL[0.5693028800000000],TRX[3.0000000000000000],USD[10.1007464884555254],USDT[0.0000000014756018] |
| 09667206 | BCH[0.0045550300000000],BTC[0.0000000057060000],DOGE[2.0000000000000000],LTC[0.0149504000000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0090554304407784],USDT[0.0000000045148424] |
| 09667211 | SHIB[263187600.0000000000000000],USD[0.7320660000000000] |
| 09667213 | BTC[0.0094000000000000],USD[0.5679787800000000] |
| 09667215 | BTC[0.0021377200000000],ETH[0.0777980632924580],ETHW[0.0768334132924580],PAXG[0.1020399386185992],SHIB[141557.8092737100000000],TRX[1.0000000000000000],USD[0.0000089668724551] |
| 09667216 | USD[1.2000000000000000] |
| 09667225 | MATIC[170.7711970900000000],SHIB[1.0000000000000000],USD[0.0000000095908791] |
| 09667239 | BTC[0.0012520800000000],DOGE[1.0000000000000000],ETH[0.0246232500000000],NFT [569079377554693302][1],SUSHI[11.5795669400000000],USD[6.2128237690125648] |
| 09667243 | AAVE[2.0323029400000000],ALGO[1.0818899500000000],AVAX[11.1835095600000000],BAT[7.1258477400000000],BRZ[35.0683546200000000],BTC[0.0000014000000000],CUSDT[6.0231454800000000],DAI[3.2406934900000000],DOGE[88.3003447900000000],ETH[5.2628903900000000],ETHW[5.2901704200000000],GRT[4.0005436700000000],KNC[11.1821192000000000],LINK[3.1250848400000000],LTC[1.0174003400000000],MATIC[154.8907128000000000],PAXG[0.0013862900000000],SHIB[217352.8741089900000000],SOL[12.2000332000000000],SUSHI[158.8078193100000000],TRX[71.9515990100000000],UNI[40.8033980900000000],USD[-4331.7616384598565148],USDT[1.0619300365267513] |
| 09667251 | SOL[0.0000975100000000],USD[0.0704537290828390] |
| 09667256 | BTC[0.0222443500000000],DOGE[2.0000000000000000],ETH[0.1766910400000000],ETHW[0.1766910400000000],SHIB[2.0000000000000000],USD[694.7484139636258675] |
| 09667263 | BAT[1.0000000000000000],SCL[33.4531986800000000],TRX[1.0000000000000000],USD[1282.9429618710157017] |
| 09667282 | ETHW[0.0007955300000000],SOL[0.1726349571700000],USD[0.0018386586000000],USDT[0.0767319600000000] |
| 09667287 | ETH[0.0041161500000000],ETHW[0.0041161500000000],USD[0.0000063165420995] |
| 09667309 | BTC[0.0000605400000000],USD[1.4240646069611161] |
| 09667312 | USD[1.2200178400000000] |
| 09667319 | TRX[0.0000430000000000],USD[0.8186285800000000],USDT[0.0000000071504312] |
| 09667320 | BRZ[4.0000000000000000],BTC[0.0001740900000000],DOGE[5.0000000000000000],ETHW[0.0574109900000000],GRT[1.0000000000000000],SHIB[16.0000000000000000],TRX[7.0000000000000000],USD[0.0000152373788366],USDT[1.0000000000000000] |
| 09667321 | BTC[0.0001616200000000],USD[1.9702280000000000] |
| 09667326 | USD[2000.0000000000000000] |
| 09667329 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0022503300000000],ETHW[0.0022503300000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0006231749887652],USDT[1.0000000000000000] |
| 09667339 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000739834498],USDT[0.0000000054650837] |
| 09667343 | USD[0.0000529467613296] |
| 09667345 | AAVE[0.0000000020438587],ETH[0.0000000120000000],ETHW[0.0543716300000000],LINK[0.0000000222202042],MATIC[0.0021562456355984],SHIB[15.0000000000000000],SOL[0.0000000006480000],TRX[9.5568280494490000],USD[0.0004665839125664] |
| 09667350 | ETH[0.0000000749060034],MATIC[0.0000000069817257],SOL[0.0000000074435468],USD[0.0000152124135056] |
| 09667360 | USD[0.0674968700000000] |
| 09667370 | BAT[1.0000000000000000],BRZ[4.0000000000000000],BTC[0.0000000073276462],DOGE[8.0000000000000000],ETH[0.0000000067496015],GRT[1.0000000000000000],MATIC[0.0000000064304948],SHIB[31.0000000000000000],SOL[0.0000000021008520],TRX[8.0000000000000000],USD[0.0000000024012530],USDT[1.0000000026509932] |
| 09667373 | BRZ[2.0000000000000000],BTC[0.0604537600000000],DOGE[4288.2430843600000000],ETH[1.7910380400000000],ETHW[1.7902858400000000],EUR[127.6617847025453350],LINK[39.7991559000000000],SHIB[73688730.2384768000000000],TRX[2.0000000000000000],USD[0.0000000052195525] |
| 09667377 | SHIB[8300000.0000000000000000],SOL[3.0300000000000000],USD[1.0683090017393070] |
| 09667380 | USD[418.3916871565020436] |
| 09667402 | BTC[0.0516000000000000],ETH[0.9400000000000000],ETHW[0.9400000000000000],USD[0.2047928000000000] |
| 09667403 | USD[0.0019434240611433] |
| 09667410 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001560734247187] |
| 09667416 | BTC[0.0014686600000000],ETH[0.0929107700000000],ETHW[0.0929107700000000],SHIB[1125117.5112511200000000],USD[10.0003993035767617] |
| 09667417 | USD[179.7892671348333649] |
| 09667421 | USD[0.5181152000000000] |
| 09667455 | USD[100.0000000000000000] |
| 09667458 | BTC[0.0000000000000000],SHIB[1.0000000000000000],USD[0.5536639764638155] |
| 09667466 | BAT[108.3868947000000000],BRZ[16.2333819400000000],DOGE[141.6208224200000000],ETH[0.0860507300000000],ETHW[7.2942151600000000],GRT[252.9044655500000000],MATIC[87.1388432900000000],PAXG[0.1551295800000000],SHIB[235.3048055500000000],TRX[420.6587166700000000],UNI[16.8208689000000000],USD[174.3798340579821026] |
| 09667472 | SOL[0.0466411700000000],USD[0.2516177802000000] |
| 09667488 | USD[83.9256066559261561] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09667492 | DOGE[42.165244960000000000],SHIB[3816985.925650820000000000],USD[0.003471070053948862] |
| 09667500 | USD[50.000000000000000000] |
| 09667504 | BTC[0.000000004905000000],DOGE[0.000000052557170],ETH[0.000000005496640000],GRT[69.876634682863650],MATIC[0.000365313988053O],SHIB[0.000000024937273],SOL[0.000000058640228],TRX[0.000000037001034],USD[0.036591097974448400],USDT[0.0000000012117296] |
| 09667506 | USD[0.000129439109546800] |
| 09667527 | BTC[0.000000005932959600],SOL[0.0000000071178240],USD[0.000000330217104700],USDT[0.000000004858710200] |
| 09667540 | USD[0.000160675338943100],USDT[0.0000000101694573] |
| 09667547 | USD[20.000000000000000000] |
| 09667554 | BRZ[2.000000000000000000],SOL[0.000091240000000000],TRX[5.000000000000000000],USD[0.000000016282493] |
| 09667562 | BTC[0.00787554000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[75.000704637689283T] |
| 09667566 | SHIB[1.000000000000000000],USD[0.01008603391879360] |
| 09667572 | BRZ[1.000000000000000000],USD[0.0892544004544875] |
| 09667581 | TRX[1.000000000000000000],USD[103.5375428517331796] |
| 09667594 | BTC[0.000231760000000000],USD[5.0001984733078152] |
| 09667602 | USD[0.1690215700000000000] |
| 09667606 | BTC[0.000006948098400000],USD[0.013393970000000000] |
| 09667607 | DOGE[0.000042642800000000],MATIC[0.0075570100000000000],SHIB[0.0056563600000000000],TRX[0.000378250000000000],USD[9.939861605235214200],USDT[0.0000000093718298] |
| 09667613 | BTC[0.000517620000000000],SHIB[1.000000000000000000],USD[10.2866995529729882] |
| 09667619 | AVAX[0.822580570000000000],BTC[0.001584900000000000],DOGE[244.280418280000000000],ETH[0.031072070000000000],ETHW[0.027394090000000000],LTC[0.614005570000000000],MATIC[54.490494020000000000],SHIB[2.000000000000000000],SOL[0.891871860000000000],USD[0.000833107076715800] |
| 09667620 | NEAR[2.841817300000000000],SHIB[1.000000000000000000],USD[1.0305861901947240] |
| 09667633 | USD[120.0100000000000000000] |
| 09667634 | USD[204.9834258700000000000] |
| 09667640 | DOGE[1.000000000000000000],USD[0.000080558879O0198],USDT[0.0000000070823832] |
| 09667646 | BTC[0.001100000000000000],USD[1.3489924000000000000] |
| 09667652 | BTC[0.000000019026028],USD[38149.1685296419690303] |
| 09667660 | USD[0.686800000000000000] |
| 09667689 | DOGE[0.920000000000000000],MATIC[9.450000000000000000],USD[84.0426290000000000000] |
| 09667696 | TRX[2.000000000000000000],USD[0.0019886252403327] |
| 09667702 | TRX[1.000000000000000000],USD[0.0062275749097600] |
| 09667703 | NFT [446811687715012945][1],SOL[6.158058880000000000],USD[10.2944948438999076] |
| 09667704 | BTC[0.000003340000000000],ETH[0.000002910000000000],MATIC[0.007990440000000000],SHIB[63.000000000000000000],SOL[0.000223640000000000],USD[945.2503167749035350],USDT[0.000000149901993] |
| 09667710 | BTC[0.000824700000000000],SHIB[2572804.655971070000000000] |
| 09667712 | USD[50.010000000000000000] |
| 09667714 | BTC[0.000000050000000],USD[0.000027042696737Z] |
| 09667716 | BRZ[1.000000000000000000],BTC[0.005564517350062T],ETH[0.000000110000000],ETHW[0.000000110000000],MATIC[0.000000017025436],SHIB[7.000000000000000000],USD[0.0089404005755301] |
| 09667719 | DOGE[0.000000010000000O],SHIB[8.000000000000000000],USD[0.033694592505877] |
| 09667727 | SHIB[170841664.134001170000000000],USD[1742.3891212800008790] |
| 09667739 | SHIB[31.0673082800000000O],USD[3.4183668725065338] |
| 09667744 | BTC[0.000000084000000O],ETH[0.000000043396497],ETHW[0.000000043396497],USD[2.0566128386685273] |
| 09667750 | SHIB[4.000000000000000000],SOL[0.000112790000000000],USD[0.000013061959523] |
| 09667759 | DOGE[1.000000000000000000],USD[0.0100858315239794] |
| 09667772 | ETH[2.399499170000000O],ETHW[2.399499170000000000],USD[1000.0000223522084759] |
| 09667773 | USD[0.0000100101321836],USDT[1.0000000000000000000] |
| 09667780 | SHIB[8.000000000000000000],USD[0.0562298406266216] |
| 09667784 | BTC[0.000048900000000O],MATIC[0.063236700000000000],SOL[0.002980000000000000],USD[326.0404076579879841] |
| 09667786 | BTC[0.000000040000000O],TRX[1.000000000000000000],USD[0.0002154540820895] |
| 09667787 | ALGO[0.000000048547584],DOGE[0.000000004229155O],SHIB[0.000000363443344],USD[0.009230165393258G],USDT[0.0000000085601088] |
| 09667804 | DOGE[0.566613960000000O],ETHW[0.000039230000000O],SHIB[0.0000000000000000000] |
| 09667806 | AVAX[0.700000000000000000],USD[0.075599700000000],USDT[0.0480657000000000O] |
| 09667810 | SOL[0.619872580000000O] |
| 09667813 | ETH[0.000000080397504],ETHW[0.000000080397504],USD[0.0072341655149452] |
| 09667817 | USD[0.0023000000000000O] |
| 09667820 | BTC[0.000000072200000O],USD[39.3812338567960360],USDT[0.0000000616401268] |
| 09667825 | USD[0.8984525200000000O] |
| 09667847 | BTC[0.0004665300000000O],USD[3.4415462400000000O] |
| 09667857 | BRZ[1.000000000000000000],BTC[0.0000000079024489],ETH[0.000000054162489],SHIB[1.000000000000000000] |
| 09667864 | BTC[0.0029824900000000O],SHIB[2.000000000000000000],USD[-24.9979679652870249],USDT[1.0000000000000000000] |
| 09667869 | USD[5.000000000000000O] |
| 09667871 | USD[0.0003457831465611] |
| 09667888 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0043985524311267] |
| 09667896 | BAT[1.000000000000000000],BRZ[7.097388090000000O],DOGE[6.000000010000000O],SHIB[0.000000100000000],TRX[13.000000000000000O],UNI[0.003216930000000O],USD[1.5538725359696014],USDT[1.0252728500000000O] |
| 09667897 | USD[20.0000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09667907 | USD[1363.440982035809877] |
| 09667914 | BAT[1.000000000000000000],BRZ[2.000000000000000],DOGE[10.000000000000000],GRT[3.000000000000000],SHIB[8.000000000000000],TRX[7.000000000000000],USD[0.00229185610083000],USDT[1.00000000000000] |
| 09667915 | AAVE[0.003198850000000],AUD[5.127862720000000],AVAX[0.011909460000000],BAT[1.000000000000000],BCH[0.000611050000000],BRZ[1.000000000000000],BTC[0.019777330000000],DOGE[2.000000000000000],ETH[0.000101140000000],ETHW[0.000816140000000],NEAR[0.012089950000000],SHIB[8.000000000000000],SOL[0.026406080000000],TRX[4.000000000000000],USD[0.563514110968128],USDT[1.018432690000000],YFI[0.037215070000000] |
| 09667936 | USD[0.055759950000000] |
| 09667939 | USD[20.00000000000000] |
| 09667942 | USD[1.544214250000000] |
| 09667943 | BTC[0.001441110000000],SHIB[1.000000000000000],USD[0.000499614027624] |
| 09667946 | USD[300.000000000000000] |
| 09667948 | USD[15.000000000000000] |
| 09667950 | BTC[0.000000041246713],ETH[0.000000065907903],LTC[0.000000009916785],USD[0.000092469989130] |
| 09667954 | BAT[4.022859500000000],BRZ[4.000000000000000],DOGE[260.977264469485484],ETH[0.000000033186796],ETHW[0.000000033186796],SHIB[5.000000000000000],SOL[0.000000080640088],TRX[4.000000000000000],USD[0.004039580748308],USDT[5.113127640000000] |
| 09667957 | USD[0.545002599571024] |
| 09667962 | USD[0.025517313242600] |
| 09667977 | AVAX[0.153056570000000],SHIB[2.000000000000000],SOL[0.531201370000000],TRX[1.000000000000000],USD[0.000001831419978] |
| 09667979 | USD[350.000000000000000] |
| 09667981 | BTC[0.009646370000000],ETH[0.039850720000000],ETHW[0.039850720000000],SHIB[2.000000000000000],USD[0.002203905774650] |
| 09667987 | BTC[0.003295410000000],ETH[0.047330580000000],ETHW[0.033681860000000],LINK[10.101823470000000],USD[110.004601610032312] |
| 09667999 | USD[2.000000000000000] |
| 09668000 | BTC[0.011402840000000],USD[0.001530680779448],USDT[0.000159573104659] |
| 09668009 | USD[0.002837194616700B],USDT[0.00000002802257S] |
| 09668012 | BTC[0.000000005490765],SOL[0.00000094954120],USD[0.182525648100660B] |
| 09668016 | USD[4.09104594000000000] |
| 09668022 | USD[15.000000000000000] |
| 09668039 | DOGE[3.000000000000000],ETH[0.872026430000000],ETHW[0.872026430000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.000444611415465] |
| 09668042 | GRT[1.000000000000000],USD[0.010214992536583T] |
| 09668043 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000036665135024],USDT[0.00000001002898O] |
| 09668044 | BCH[0.043435130000000],USD[0.000000604916426O] |
| 09668046 | ETH[0.581000000000000],USD[1.464367011972080T] |
| 09668048 | NFT[422978199073079699][1],NFT[51656411271943045O][1],SHIB[2400000.000000000000],USD[3.44508400000000000] |
| 09668058 | USD[10.000000000000000] |
| 09668079 | USD[200.0000000000000000] |
| 09668090 | ETHW[1.99541000000000000] |
| 09668104 | MATIC[0.000000004541737O],USD[0.071577380000000000] |
| 09668114 | BTC[0.002158230000000],DOGE[1.000000000000000],ETH[0.094588190000000],ETHW[0.085270820000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.004665257430011A] |
| 09668115 | USD[0.010675559145191] |
| 09668116 | CUSDT[30.109571870000000],DAI[1.032672230000000],HKD[6.438260950000000],KSHIB[84.07084481000000O],SOL[0.040265670000000],USD[0.00000345630922B] |
| 09668128 | USD[0.010000612523400B] |
| 09668131 | DOGE[72.257488690000000],SHIB[423731.813559320000000],USD[4.096282347064661T] |
| 09668132 | BTC[0.001043350000000],DOGE[3.000000000000000],ETH[0.000000069400000],ETHW[1.013459510940000O],SHIB[1.000000000000000],SOL[2.002183780000000],TRX[3.000000000000000],USD[399.541346675361822A] |
| 09668133 | BTC[0.007403527760261],SHIB[20098936.831683450000000],USD[0.000462008722798] |
| 09668135 | ETHW[11.15200000000000O],USD[0.116169200000000] |
| 09668136 | BTC[0.000065000000000],ETH[0.000975000000000],ETHW[0.846975000000000],SUSHI[0.498500000000000],USD[1265.018220725000000O] |
| 09668137 | ETH[0.006288570000000],USD[0.057896667841497A] |
| 09668138 | ETHW[0.089000000000000],USD[1.253579280000000] |
| 09668143 | ALGO[0.002345000000000],BTC[0.000030100000000],ETH[0.001860550000000],ETHW[0.061860550000000],NFT[46749269697342535O][1],SOL[0.006212485512000O],USD[0.000180572560120O] |
| 09668149 | USD[100.000000000000000] |
| 09668156 | SOL[1.000000000000000],TRX[1.000000000000000],USD[3.669077380000000] |
| 09668163 | DOGE[1.000000100000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000004666753964] |
| 09668166 | ALGO[146.000000000000000],BTC[0.015994680000000],ETH[0.167663880000000],ETHW[0.197214230000000],MATIC[109.895500000000000],SHIB[1.000000000000000],SOL[3.117036000000000],USD[2919.007344269592029] |
| 09668167 | ETHW[0.302072900000000],USD[0.000134634767040] |
| 09668168 | BTC[0.000000052797246],USD[0.000255441042702] |
| 09668169 | USD[0.00000100675195T] |
| 09668173 | ETH[0.000000010441918],MATIC[0.000000071201200],SHIB[1.000000000000000],USD[0.00000010548313O],USDT[0.000000035866167] |
| 09668174 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[39.462612658106953O] |
| 09668181 | ETHW[4.330710840000000],MATIC[3261.462142690000000O],TRX[1.000000000000000],USD[0.000000044489451] |
| 09668192 | BTC[0.000001440000000],SHIB[5.000000000000000],USD[0.000036374989453] |
| 09668194 | DOGE[82.856061600000000],LTC[1.613009870000000O],MATIC[6.236895340000000O],SOL[1.134878530000000],USD[19.590001669543727T],USDT[9.946061410000000] |
| 09668211 | USD[10.000000000000000] |
| 09668213 | ETH[0.004720500000000],ETHW[0.004665780000000],USD[0.006353323286496] |
| 09668215 | BTC[0.000279370000000],USD[3.947225391324112T] |
| 09668221 | BRZ[1.000000000000000],BTC[0.000934340000000],DOGE[1.000000000000000],ETH[0.008272880000000],ETHW[0.008169580000000],SHIB[3.000000000000000],USD[215.299033337174591A],USDT[0.011827127269984O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09668236 | ETH[0.008270230000000],ETHW[0.008167260000000],USD[0.000006475009664000] |
| 09668247 | BTC[0.004472130000000],ETH[0.008048390000000],ETHW[0.008048390000000],USD[0.001931989710898] |
| 09668250 | SHIB[9.000000000000000],TRX[4.000000000000000],USD[7.943347992483789] |
| 09668258 | USD[0.0035157564954632] |
| 09668263 | BAT[6.589619650000000],BRZ[19.167262930000000],DOGE[1.000000000000000],ETH[0.005276240000000],ETHW[0.005276240000000],EUR[8.243403290000000],NEAR[0.205092700000000],PAXG[0.000633040000000],SHIB[1.000000000000000],SOL[0.118894220000000],UNI[0.643520270000000],USD[2.6250170779863485] |
| 09668269 | USD[0.000000196421559] |
| 09668271 | USD[0.0000000168187510] |
| 09668273 | BTC[0.000465530000000],DOGE[1.000000000000000],USD[0.000257880815884] |
| 09668281 | USD[20.614923280000000] |
| 09668284 | USD[0.0067447231033189] |
| 09668286 | BRZ[1.000000000000000],USD[0.0000034278277797] |
| 09668289 | BTC[0.023050860000000],USD[0.0013715112422239] |
| 09668295 | DOGE[1.000000000000000],ETHW[0.024836000000000],LTC[0.386461070000000],SHIB[10.310121450000000],USD[12.0621474161973863] |
| 09668310 | ETH[0.000007475430737],ETHW[0.000007475430737],SHIB[11.000000000000000],SOL[0.000000011234178],USD[0.0574223775357391] |
| 09668318 | USD[0.0024013748096690] |
| 09668325 | ALGO[356.114722830000000],SHIB[2.000000000000000],USD[0.0000000025169608] |
| 09668368 | ALGO[0.000000095956412],DOGE[1.000000000000000],SHIB[6.000000000000000],SOL[0.000000040000000],USD[0.0000001703355537],USDT[0.000000001950600] |
| 09668369 | USD[99.995000000000000] |
| 09668371 | AVAX[1.386404460000000],BTC[0.011173000000000],DOGE[2.000000000000000],ETH[0.128937500000000],ETHW[0.090881890000000],MATIC[148.910404400000000],SHIB[16.000000000000000],SOL[2.066583120000000],TRX[1.000000000000000],UNI[8.194213740000000],USD[0.0002543970969436] |
| 09668382 | DOGE[6226.869055310000000],SHIB[13.000000000000000],TRX[1.000000000000000],USD[0.0000000075996499] |
| 09668383 | USD[0.0006363091988501] |
| 09668390 | BRZ[2.000000000000000],BTC[0.000004000000000],DOGE[1.000000000000000],ETH[1.769664840000000],ETHW[1.768921520000000],SHIB[1.000000000000000],USD[859.0655877019188807] |
| 09668400 | USD[0.0192383000000000] |
| 09668405 | DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.0000096167945612] |
| 09668406 | ETHW[1.025430000000000],MATIC[89.684000000000000] |
| 09668408 | BTC[0.012372910000000],SHIB[1.000000000000000],SOL[0.000000021355044],USD[0.0000602732019794] |
| 09668417 | DOGE[0.253900000000000],MATIC[9.867000000000000],USD[87.7231359696000000] |
| 09668421 | ETHW[5.215059030000000],USD[0.0878628088427557] |
| 09668426 | DOGE[1.000000000000000],USD[0.0100008604307996] |
| 09668429 | USD[0.0019553400000000] |
| 09668448 | BTC[0.815260399449596],USD[0.0029072789633882] |
| 09668453 | BRZ[3.000000000000000],DOGE[2.000000000000000],ETHW[0.845261530000000],SHIB[5.000000000000000],TRX[3.000000000000000],USD[4748.0069764191112683],USDT[2.000000000000000] |
| 09668462 | SHIB[16.993572090000000],USD[0.0079702717630089] |
| 09668465 | USD[1.0826500000000000] |
| 09668475 | BRZ[1.000000000000000],BTC[0.000007000000000],ETH[0.047202400000000],ETHW[33.644109550000000],SHIB[10.000000000000000],TRX[2.000000000000000],USD[1.2194833004313732] |
| 09668484 | DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[130.8168265820765214] |
| 09668485 | BRZ[2.000000000000000],BTC[0.000015390000000],DOGE[3.000000000000000],GRT[1.000000000000000],LINK[1.045276800000000],MATIC[1.000938620000000],SHIB[3.000000000000000],SOL[46.010371930000000],TRX[1.000000000000000],USD[0.0066498304885397],USDT[3.0266717900000000] |
| 09668489 | SHIB[1079752.524131380000000],USD[0.0000000013653001] |
| 09668495 | USD[0.0001851448034360] |
| 09668499 | BAT[1.000000000000000],BTC[0.000008000000000],DOGE[1.000000000000000],ETH[0.000078600000000],ETHW[0.000078600000000],SHIB[2.000000000000000],USD[0.0005592495015529],USDT[0.0001551700000000] |
| 09668503 | USD[2589.2739355600000000] |
| 09668505 | TRX[0.000102000000000],USD[1.5871190146263807] |
| 09668520 | LTC[0.000000003584208],SHIB[0.0000000069624558] |
| 09668531 | BTC[0.000015800000000],USD[2.5440932000000000] |
| 09668540 | MATIC[0.007906300000000],SHIB[2.000000000000000],USD[0.0011419734174300] |
| 09668546 | BTC[0.001250010000000],DOGE[1.000000000000000],ETH[0.023362330000000],ETHW[0.023075050000000],SOL[0.734972130000000],UNI[5.068689100000000],USD[0.0003745726025380] |
| 09668548 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0057153029703689] |
| 09668556 | USD[0.0001113208300911] |
| 09668565 | BTC[0.002403940000000],DOGE[1.000000000000000],KSHIB[2028.820614110000000],SHIB[2074714.133275440000000],USD[0.0179544073464295] |
| 09668567 | AAVE[4.571447030000000],DOGE[1.000000000000000],ETH[0.557210560000000],ETHW[0.556976420000000],GRT[1.000000000000000],MATIC[537.451710960000000],SHIB[15160441.303893080000000],TRX[1.000000000000000],USD[0.0610841473419447] |
| 09668581 | BCH[0.055369740000000],BTC[0.001787800000000],SHIB[4.000000000000000],USD[1.0037544713678246] |
| 09668587 | BTC[0.000001000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[200.0000477883420069] |
| 09668592 | SHIB[1.000000000000000],USD[4.5799882075072447] |
| 09668593 | SHIB[1.000000000000000],USD[0.0000000009200055] |
| 09668613 | USD[20.4456205700000000] |
| 09668643 | BTC[0.009686240000000],MATIC[174.450199690000000],USD[1.9266543121788809] |
| 09668651 | ETHW[2.7420393500000000] |
| 09668652 | BTC[0.0007300000000000],ETH[0.024703790000000],ETHW[0.024399950000000],LTC[0.000000770000000],TRX[1.000000000000000],UNI[0.900893500000000],USD[0.0050816426073323] |
| 09668656 | AUD[0.000000137681250],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000766665250] |
| 09668659 | SOL[3.000000000000000],USD[2.2151216400000000] |
| 09668665 | BTC[0.132524390000000],DOGE[2.000000000000000],ETH[0.484620560000000],ETHW[0.337916800000000],SHIB[7.000000000000000],TRX[4.000000000000000],USD[261.2825353065348736] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09668672 | ETH[0.000000008597600],USD[0.0079782125000000] |
| 09668676 | BTC[0.000003380000000],USD[2.462298470000000] |
| 09668677 | ALGO[0.000000007724940B],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[0.000000028990000],USD[0.0122903753356648],USDT[0.000000002342679] |
| 09668678 | USD[0.0000008421386193] |
| 09668689 | BTC[0.000000068981229],ETH[0.000008200000000],ETHW[0.000008200000000],SHIB[3.000000000000000],USD[0.0000369595659277] |
| 09668703 | USD[0.0650000000000000] |
| 09668723 | BRZ[1.000000000000000],BTC[0.000001929259129],DOGE[4.000000000000000],ETH[0.270261766774614B4],THW[1.000000000000000],TRX[6.000000000000000],USD[98.3036249456377266] |
| 09668733 | DOGE[1.000000000000000],ETH[0.937564780000000],USD[18720.5922082658206385] |
| 09668752 | BRZ[1.000000000000000],GRT[1.000000000000000],SHIB[5.000000000000000],TRX[5.000000000000000],USD[2193.1055752876663269],USDT[1.0116472000000000] |
| 09668764 | DOGE[681.801459690000000],PAXG[0.005553110000000],SHIB[1.000000000000000],USD[144.2600413217854137] |
| 09668776 | USD[0.0018959959626864] |
| 09668788 | BTC[0.009862479792624D],ETHW[0.009960400000000],USD[92.8372459370672006],USDT[0.0059182032713408] |
| 09668799 | USD[0.0022751900000000],SHIB[2.000000000000000],USD[0.0031558846669282] |
| 09668824 | USD[0.0024303012935580] |
| 09668831 | LINK[1.502866960000000],USD[0.0000003305257569] |
| 09668835 | ALGO[0.500000000000000],BTC[0.000440120000000],USD[0.0542582650000000],USDT[0.0000454600755180] |
| 09668838 | BRZ[51.253205470000000],BTC[0.000000220000000],CUSDT[457.361789570000000],DOGE[377.538105050000000],ETH[0.041195060000000],ETHW[0.040685420000000],LINK[3.006381140000000],MKR[0.023883430000000],SHIB[7.000000000000000],SOL[0.629372630000000],UNI[1.204680290000000],USD[0.0530203456455961],WBTC[0.000409760000000],YFI[0.004296080000000] |
| 09668843 | DOGE[1.000000000000000],USD[0.2652681859710832] |
| 09668848 | ETHW[0.000045130000000],SHIB[3.000000000000000],SOL[0.000004650000000],USD[0.3770975211355245] |
| 09668850 | BTC[0.000000002930000],USD[0.7476648865600000] |
| 09668866 | AAVE[1.016325810000000],ALGO[115.229336280000000],AVAX[8.231259800000000],DOGE[1.000000000000000],LTC[1.024411730000000],MATIC[47.711217330000000],NEAR[7.991092640000000],SHIB[12.000000000000000],SOL[4.072401340000000],TRX[1.000000000000000],USD[0.0000000021101498] |
| 09668877 | USD[0.0000002947848685] |
| 09668882 | NFT (4219378596535563371)[1],USD[12.000000000000000] |
| 09668892 | USD[0.0064971500000000] |
| 09668899 | USD[0.6153280000000000] |
| 09668902 | BTC[0.006150620000000],USD[0.0000819025745016] |
| 09668917 | SHIB[1.000000000000000],TRX[381.958306340000000],USD[0.0000000005222422] |
| 09668931 | BTC[0.025918870000000],ETH[0.031649260000000],ETHW[0.031649260000000],SHIB[3.000000000000000],SOL[1.563404530000000],TRX[2.000000000000000],USD[0.0006050770179006] |
| 09668934 | USD[0.0013132328325750] |
| 09668941 | BTC[0.000463530000000],USD[0.0018121475824B1] |
| 09668943 | BTC[0.000000047480000],ETH[0.000000047164342],ETHW[0.000000093000000],USD[1.9859740145174809],USDT[0.0000000056630240] |
| 09668947 | USD[0.7394029900000000] |
| 09668957 | BCH[0.083816880000000],BTC[0.004922200000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0003343449266399] |
| 09668960 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[12373.525198850000000],TRX[2.000000000000000],USD[0.0013755265920565] |
| 09668967 | ETH[0.000003400000000],ETHW[0.000003400000000],NFT (3118446411912490A6)[1],NFT (3951223804697890B7)[1],NFT (4236081358015657B4)[1],SHIB[1028249.351337900000000],SOL[5.934831016126575B2],USD[0.112580925922264] |
| 09668968 | BTC[0.009757460000000],ETH[0.187889310000000],ETHW[0.187657900000000],MATIC[33.326915600000000],SHIB[6.000000000000000],SOL[2.487890770000000],TRX[1.000000000000000],USD[165.3614062267980562] |
| 09668977 | SHIB[1.000000000000000],USD[0.0000029459336480] |
| 09668989 | AAVE[0.000000067246790],AVAX[0.000000014989610],BCH[0.000000035696543],BTC[0.000000006721794],DOGE[0.000000062234827],ETH[0.000000005273771B],HKD[0.000000120927788],KSHIB[5.527106071523978B4],LINK[0.000000080842182],MATIC[0.000000009309115],NFT (4707663545199299)[1],SOL[0.004000007567039B4],USD[0.000000063274414],USDT[0.0000000051837474I] |
| 09669004 | USD[0.0001157398274256] |
| 09669022 | BTC[0.001513600000000],USD[0.2355432139589917] |
| 09669027 | USD[0.0000123463080150] |
| 09669033 | USD[11.9085000000000000] |
| 09669042 | BTC[0.000000006872429A],ETH[0.000000094000000],ETHW[0.000000094000000],SHIB[1.000000000000000],TRX[1.000000000000000] |
| 09669047 | USD[0.0000000000001024] |
| 09669059 | DOGE[68.914982200000000],ETH[0.001130110000000],ETHW[0.001116430000000],PAXG[0.000177540000000],TRX[46.833319520000000],USD[4.2316993478807325] |
| 09669090 | BTC[0.000884050000000],USD[0.0041954315106155] |
| 09669096 | ETHW[0.000080880000000],USD[12816.7677275451276850],USDT[0.0000000074422572] |
| 09669105 | BTC[0.000100000000000],DOGE[0.954000000000000],ETH[0.000099000000000],ETHW[0.000099000000000],LTC[0.009960000000000],USD[15.1083302400000000] |
| 09669107 | USD[100.0000000000000000] |
| 09669120 | BTC[0.000148330000000],USD[-1.2100577300000000] |
| 09669122 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[20907.588129670000000],USD[263.2577273000003902] |
| 09669125 | USD[0.0000099830433893] |
| 09669138 | ETH[0.000000274471342],ETHW[0.000000274471342] |
| 09669150 | BTC[0.000000074387908],DOGE[0.000000019769608],ETH[0.000000016826408],ETHW[1.212730391682640B],MATIC[0.000000094855150],USD[0.000000364164960],USDT[0.0000000047052444] |
| 09669163 | USD[0.0000000023333153] |
| 09669181 | BTC[0.002356990000000],TRX[1.000000000000000],USD[0.0000895906880731] |
| 09669204 | AAVE[0.000000088183648],USD[0.0000000454415507],USDT[0.1193029302827295] |
| 09669211 | USD[0.9597618800000000] |
| 09669213 | USD[0.0013689760067200] |
| 09669222 | BTC[0.003723970000000],DOGE[2.000000000000000],ETH[0.018083630000000],ETHW[0.017863810000000],SHIB[6.000000000000000],USD[0.0002244751158771] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09669224 | BTC[0.00000000024780674],ETH[0.00000000073776454],KSHIB[0.00000000004085765],USD[0.0001171929756301] |
| 09669226 | USD[0.0082086800000000] |
| 09669267 | BTC[0.0000001100000000],DOGE[1.000000000000000000],ETH[0.0000134000000000],ETHW[0.4780142400000000],GRT[1.000000000000000000],HKD[0.0007137100000000],SHIB[21.0000000000000000],TRX[8.0000000000000000],USD[2170.9374878301921819],USDT[0.0000000090880580] |
| 09669281 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.0000000022144735],SHIB[0.0000067866036928],SOL[0.0000000092386569],TRX[4.000000000000000000],USD[0.0000073568582980] |
| 09669291 | ETH[0.0000001000000000],ETHW[0.0000000100000000],MATIC[0.4958790294100721],USD[0.0000000128164063] |
| 09669294 | BAT[715.6101953500000000],BTC[0.0191824300000000],DOGE[4813.4773723100000000],LTC[0.0223520300000000],USD[0.0164960222500000] |
| 09669303 | TRX[0.0000080000000000],USDT[0.0253590000000000] |
| 09669305 | ETH[0.0000000089102132],ETHW[0.0001110289102132],USD[0.8880425978762240] |
| 09669323 | DOGE[1.000000000000000000],LTC[0.0000000040380160] |
| 09669328 | USD[10.000000000000000000] |
| 09669341 | DOGE[1.000000000000000000],ETHW[0.2033187100000000],TRX[5.000000000000000000],USD[0.0000001393590067],USDT[1.0254319700000000] |
| 09669354 | TRX[1.000000000000000000],USD[5.0018074869999868] |
| 09669373 | BAT[26.5337403400000000],BTC[0.0006066200000000],DOGE[1.000000000000000000],ETH[0.0103069690000000],ETHW[0.0101835700000000],GRT[229.7011358100000000],SHIB[2630036.5289525200000000],SUSHI[11.0108904500000000],TRX[162.9289900600000000],USD[5.6701565357659419] |
| 09669374 | BCH[0.0220322700000000],BRZ[2.000000000000000000],BTC[0.0000661100000000],ETHW[0.0167387900000000],LTC[0.0055584600000000],SHIB[92756081.9350978000000000],TRX[19.9623167200000000],USD[0.9461608408778078],YFI[0.0005323400000000] |
| 09669377 | SOL[0.4800000000000000],USD[0.2974736000000000] |
| 09669396 | SOL[0.0000057200000000] |
| 09669400 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[293.7403619934717068],USDT[0.0000000098670800] |
| 09669420 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[16.0000000000000000],TRX[1.000000000000000000],USD[0.0000848979938202] |
| 09669422 | LTC[0.0000049000000000],SHIB[1.000000000000000000],USD[0.0007617395828114] |
| 09669445 | USD[103.0661444300000000] |
| 09669453 | BTC[0.0000000037449328],USD[0.0000459037288292] |
| 09669459 | TRX[0.0003030000000000],USDT[0.0000000100000000] |
| 09669472 | ETH[0.0245123600000000],ETHW[0.0245123600000000],USD[0.0000176844351824] |
| 09669493 | USD[48.5211817500000000] |
| 09669515 | USD[0.0044647634010397],USDT[0.0000000082428308] |
| 09669534 | BRZ[1.000000000000000000],MATIC[100.0323859200000000],NEAR[10.1537943900000000],SHIB[1.000000000000000000],USD[3.0000002593432900] |
| 09669541 | BTC[0.0000003935400],ETH[0.0000000050568016],NEAR[0.0000000035759436],USD[0.0000478723506945],USDT[0.0000000097658544] |
| 09669543 | TRX[0.0002450000000000] |
| 09669547 | SHIB[32243348.6960140700000000],USD[0.0200001434457819] |
| 09669556 | SHIB[5.000000000000000000],USD[0.0000000087788617] |
| 09669561 | BAT[1.000000000000000000],BRZ[4.000000000000000000],DOGE[4.000000000000000000],NEAR[0.0001971000000000],SHIB[13.0000000000000000],SUSHI[64.6364560300000000],TRX[4.000000000000000000],USD[0.0000000079095569] |
| 09669562 | TRX[0.0000010000000000] |
| 09669564 | USD[0.0073843760454613] |
| 09669590 | BRZ[1.000000000000000000],SHIB[3.000000000000000000],USD[3.5868800859090093] |
| 09669611 | USD[5.1461588000000000] |
| 09669615 | USD[0.9769400318365493] |
| 09669624 | BTC[0.0019819100000000],SHIB[3.000000000000000000],USD[0.0400168680375894] |
| 09669626 | BTC[0.2928221400000000],DOGE[3.000000000000000000],ETH[0.1756654000000000],ETHW[0.1754142000000000],MATIC[34.9325161100000000],SHIB[7.000000000000000000],TRX[4.000000000000000000],USD[82.2647836202416678] |
| 09669627 | ETH[0.2999791600000000],ETHW[0.2499791600000000],USD[0.4983642000000000] |
| 09669628 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[41.5727536356026741] |
| 09669658 | TRX[1.000000000000000000],USD[0.0092012100000000],USDT[0.0000000006533600] |
| 09669659 | BTC[0.0208960700000000],USD[0.0002392791357780] |
| 09669679 | USD[0.0037605216851531] |
| 09669700 | TRX[0.0000030000000000] |
| 09669714 | USD[0.0000000040930830],USDT[0.0000000100000000] |
| 09669716 | USD[8.9454898728673992] |
| 09669724 | USD[0.1409806000000000] |
| 09669729 | ETHW[0.0083654800000000],MATIC[0.0000000037003015],USD[0.0034674870176615],USDT[0.0000000011111177] |
| 09669735 | BTC[0.0000243500000000],USD[9.1063729685329825] |
| 09669739 | SHIB[19799999.0000000000000000],SOL[2.7050000000000000] |
| 09669741 | BAT[2.000000000000000000],BRZ[4.000000000000000000],DOGE[14.0000000000000000],SHIB[13.0000000000000000],TRX[6.000000000000000000],USD[0.0000000123636952],USDT[494.4027532800000000] |
| 09669745 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USDT[0.0000000083599275] |
| 09669746 | USD[0.0001428530600720] |
| 09669756 | USD[25.000000000000000000] |
| 09669772 | BTC[0.0000000054214400],ETH[0.0000004800000000],ETHW[0.0000004800000000],USD[0.0000227402780800] |
| 09669773 | SHIB[2.000000000000000000],USD[48.7850659831441344] |
| 09669788 | ETH[0.0034692900000000],ETHW[0.0034692900000000],USD[0.0000000072446885],USDT[0.9785069714677070] |
| 09669794 | BTC[0.0000000027168280],ETH[0.0000342782354065],USD[0.0000000068320057],USDT[0.0000698837444707] |
| 09669812 | USD[25.000000000000000000] |
| 09669814 | USD[0.0057525886496862] |
| 09669822 | BTC[0.0044237100000000],ETH[0.0070169900000000],ETHW[0.0070169900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09669823 | ETH[1.3332968700000000],ETHW[1.3332968700000000] |
| 09669826 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000055500000000],DOGE[3.0000000000000000],LINK[1.0161750500000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0069738378452706] |
| 09669834 | BTC[0.0042967300000000],USD[81.4166804204230302] |
| 09669837 | SHIB[4200000.0000000000000000],USD[0.1404600000000000] |
| 09669838 | AVAX[0.0000285100000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0000000072306403] |
| 09669849 | USD[0.0010286298572786],USDT[0.0000000043263061] |
| 09669853 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[93.6294714274911775] |
| 09669865 | BTC[0.3968642200000000],LTC[16.2949573300000000],USD[0.0083347840000000] |
| 09669876 | BTC[0.0050104100000000],SHIB[2.0000000000000000],USD[0.0020439360633934] |
| 09669881 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[16.7665831564982372] |
| 09669882 | USD[2.0000000000000000] |
| 09669884 | USD[5.0000000000000000] |
| 09669909 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000063384140248] |
| 09669912 | USD[5.0000000000000000] |
| 09669914 | USD[0.0000000000540776] |
| 09669936 | BTC[0.0086333400000000],ETH[0.0621140500000000],ETHW[0.0541149000000000],MATIC[5.1841055200000000],SHIB[3.0000000000000000],SOL[1.1750403700000000],TRX[2.0000000000000000],USD[0.6549738043999461] |
| 09669939 | ETHW[0.0981494100000000],USD[0.0010759586390670] |
| 09669940 | BTC[0.0518302600000000],DOGE[1500.0926905900000000],ETH[1.0139264800000000],ETHW[1.0135005200000000],SHIB[19198944.0527147000000000],USD[1.1093546900000000] |
| 09669943 | BAT[1.0000000000000000],BRZ[5.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000282700000000],GRT[1.0000000000000000],SHIB[15.0000000000000000],SOL[0.0000668400000000],TRX[9.0000000000000000],USD[0.0000000117381437],USDT[0.0000183600000000] |
| 09669950 | BTC[0.1667628300000000],SHIB[820424.1253084300000000],USD[0.3266916052899077] |
| 09669955 | USD[0.0000168247312022] |
| 09669957 | BTC[0.0000002000000000],DOGE[3.0000000000000000],SHIB[10.0000000000000000],SOL[2.3828972400000000],TRX[4.0000000000000000],USD[0.0000002970251105] |
| 09669962 | USD[0.0002259754475566] |
| 09669966 | DOGE[0.0000000157313000],SHIB[24391.7223420654255880],USD[0.0000000079352558] |
| 09669985 | ETHW[1.0061784300000000],SHIB[2.0000000000000000],USD[365.9206596880151691] |
| 09669991 | BTC[0.0001117900000000],DOGE[0.0023781300000000],ETH[0.0083419300000000],ETHW[0.0082324900000000],SHIB[3.0000000000000000],SOL[0.1340666100000000],TRX[1.0000000000000000],USD[0.0004196231631470] |
| 09669992 | DOGE[1.0000000000000000],USD[0.0000000009952113] |
| 09669994 | USD[500.0000000000000000] |
| 09669995 | BTC[0.0010293000000000],SHIB[33336.3333333330000000],USD[0.0075520223563002] |
| 09669997 | BTC[0.0026525589824751],ETH[0.0319260500000000],ETHW[0.0414606600000000],PAXG[0.0000372768218646],SHIB[6.0000000000000000],SOL[0.0000574000000000],USD[0.0002290104575048] |
| 09670004 | BCH[20.4784496600000000],DOGE[21327.1418530300000000],ETHW[5.1691423500000000],LTC[18.5615353500000000],USD[9495.0675882086333519] |
| 09670006 | BTC[0.0025970000000000],DOGE[4.0000000000000000],SHIB[33.0000000000000000],TRX[6.0000000000000000],USD[0.0001263643682964] |
| 09670009 | ETH[0.4185347100000000],ETHW[0.4185347100000000],USD[0.0000000933268286] |
| 09670011 | BTC[0.0002340900000000],DOGE[69.4525154200000000],ETH[0.0041895900000000],ETHW[0.0041348700000000],SOL[0.1262734700000000],USD[0.0000002324939910] |
| 09670017 | BRZ[1.0001426600000000],CUSDT[115.8108059000000000],DOGE[1.0000000000000000],ETH[0.0000003500000000],SHIB[11.1740348800000000],SOL[0.0000016000000000],USD[0.0001616306282755] |
| 09670022 | USD[0.0096461015711308] |
| 09670027 | SHIB[1.0000000000000000],USD[19.8092170415224000] |
| 09670035 | USD[0.0031890144898560] |
| 09670042 | USD[1114.7713610947467404],USDT[0.0000000155274987] |
| 09670060 | USD[0.0050003225095128] |
| 09670076 | AVAX[0.0000000087820000],BTC[0.0000000030000000],DOGE[0.0000000070345228],ETH[0.0000000013657039],ETHW[0.0000000080816759],NEAR[0.0000000070000000],SHIB[78028.3171128370387611],SOL[0.0000000058614410],USD[0.0001622083044878] |
| 09670081 | AVAX[9.5981287100000000],BRZ[2.0000000000000000],BTC[0.0131160100000000],DOGE[501.5892047900000000],ETH[0.1959518700000000],ETHW[0.3921827500000000],LTC[0.5072979500000000],MATIC[349.3251140300000000],SHIB[79646.0568047500000000],SOL[9.0296765900000000],USD[196.2586490735436605] |
| 09670085 | USD[0.0000000024025600] |
| 09670094 | USD[0.0025517038953569] |
| 09670105 | USDT[0.0000000094070402] |
| 09670107 | BTC[0.0000003400000000] |
| 09670112 | BTC[0.0000002635000000],ETH[0.0000002100000000],USD[0.0000000006180995] |
| 09670115 | BTC[0.0023321200000000],TRX[1.0000000000000000],USD[0.0100866163001484] |
| 09670131 | AUD[7.3425767300000000],AVAX[0.2416406100000000],BRZ[26.7052250700000000],BTC[0.0002322100000000],CHF[4.8756842300000000],CUSDT[231.6740192800000000],DOGE[66.5055384200000000],ETH[0.0012857200000000],ETHW[0.0012720400000000],GBP[4.1412335000000000],HKD[39.9614898800000000],PAXG[0.0055453900000000],SHIB[3.0000000000000000],SOL[0.1248087800000000],TRX[87.8848167000000000],USD[334.3718556358359856] |
| 09670137 | NFT[30957727016462369][1],NFT[36636697709964316][1],NFT[41621563603339994][1],NFT[56227198372079167][1],USD[8.9458371792409624] |
| 09670140 | USD[0.0000000057077330],USDT[4.9792399000000000] |
| 09670148 | ETHW[0.0053778300000000],MATIC[1.0662090800000000],SOL[0.0095882800000000],USD[1.8824342968817137] |
| 09670150 | BTC[0.0054293000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000952173489878] |
| 09670159 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0017676740528612] |
| 09670166 | BRZ[1.0000000000000000],BTC[0.0024026400000000],USD[51.5308524572850400] |
| 09670174 | BTC[0.1901883515400000],ETH[3.8590170000000000],ETHW[321.7972050000000000],LTC[22.2650600000000000],SHIB[602384200.0000000000000000],SOL[21.6183600000000000],USD[9303.7203697610000000],USDT[0.0099940000000000],YFI[0.0000993000000000] |
| 09670179 | ETH[0.0000009368545],USD[0.7780616000000000] |
| 09670193 | USD[1.2931958000000000] |
| 09670198 | USD[3.0902558400000000] |
| 09670199 | USD[0.0009707447934227],USDT[0.0000000037427042] |
| 09670210 | ETH[0.0012792000000000],ETHW[0.0012792000000000],LTC[0.0100978500000000],MXN[88.8151114494430910],USD[0.0000096063483648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09670225 | ETH[0.000213830000000000],ETHW[76.568416530000000000],NFT (540889186001422016)[1],NFT (561114565753764579)[1],SHIB[704.813782860000000000],USD[0.007606156189013],USDT[0.000000052158980] |
| 09670239 | BTC[0.000000008529752],DOGE[0.000000000827546],USD[49.318289155781149],USDT[0.000000007593762] |
| 09670265 | SHIB[2.000000000000000000],USD[1000.557475536207264],USDT[0.000000007594293] |
| 09670272 | NFT (397084843267429276)[1],NFT (404931066195625098)[1],SOL[0.049950000000000000],USD[2.275250000000000] |
| 09670286 | ETH[0.000000019100000],EUR[0.000000076107248],USD[0.408965922696482] |
| 09670295 | BTC[0.000000097590094],DOGE[0.000348388182780] |
| 09670301 | BTC[0.000000074110184],ETH[0.000000060468387],ETHW[0.000000000468387],SHIB[4.000000000000000000],USD[0.000150711901518] |
| 09670311 | USD[200.000000000000000] |
| 09670327 | AVAX[4.883121990000000000],SHIB[1.000000000000000000],USD[0.000000168341772] |
| 09670330 | ETH[0.254691630000000000],ETHW[0.254691630000000000],SHIB[179452669.358456720000000000] |
| 09670346 | USD[50.00000000] |
| 09670348 | USD[0.008238000000000000] |
| 09670354 | DOGE[1579.326893540000000000],LINK[2.135791000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.006889573183620] |
| 09670359 | BTC[0.002500000000000000],MATIC[321.689000000000000000],USD[50.563825000000000000] |
| 09670370 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.007524383928584] |
| 09670376 | MATIC[21.895484820000000000],SHIB[3.000000000000000000],USD[1.809594960304824] |
| 09670379 | DOGE[3.000000000000000000],ETH[0.000273300000000000],ETHW[1.653476330000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[4738.051497263331101] |
| 09670383 | SHIB[4.000000000000000000],USD[0.000001600502676] |
| 09670392 | BTC[0.002351020000000000],DOGE[1.000000000000000000],USD[0.001727249315952] |
| 09670393 | ETHW[3.768227120000000000] |
| 09670396 | USD[0.000000015908264],USDT[993.345061800000000] |
| 09670405 | USD[0.007938429986878] |
| 09670414 | NEAR[0.000089680000000000],SOL[0.293243880000000000],UNI[1.223064950000000000],USD[0.825407186110147] |
| 09670416 | DOGE[20412.437000000000000000],USD[1.825325253000000000] |
| 09670418 | SHIB[2034884.720930230000000000],USD[0.000000000000264] |
| 09670424 | AVAX[0.000000061150130],BTC[0.000000067177833],LINK[0.000000099525546],SHIB[4.000000000000000000],USD[0.000000362427786] |
| 09670435 | TRX[1.000000000000000000],USD[0.004667164541600] |
| 09670453 | BTC[0.019482450000000000],USD[4.105000000000000000] |
| 09670471 | BTC[0.000001200000000],ETH[0.000001600000000],USD[0.005041653321514] |
| 09670488 | BTC[0.000000022632614],USD[0.121863165071850] |
| 09670492 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.996599860000000000],ETHW[0.996599860000000000],GRT[1.000000000000000000],MATIC[549.526495300000000000],UNI[332.340855470000000000],USD[109.276514710409842] |
| 09670493 | SOL[0.001189580000000000],USD[17.551383887926286] |
| 09670494 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[1.026643890000000000],SHIB[1.000000000000000000],SOL[0.000041310000000],TRX[1.000000000000000000],USD[0.009519412060490 8] |
| 09670497 | BAT[2.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[1.210390940000000000],SHIB[3.000000001800000000],USD[4649.068058480901650] |
| 09670505 | BTC[0.002283330000000000],DOGE[0.000012250000000000],TRX[3.000000000000000000],USD[0.003144027396411 8] |
| 09670521 | ALGO[69.924348840000000000],SHIB[2208469.704324350000000000],USD[0.000000024965232] |
| 09670531 | AVAX[1.017499810000000000],SHIB[1.000000000000000000],USD[0.000000077694175] |
| 09670545 | BTC[0.000001430000000],ETHW[5.187307360000000000] |
| 09670557 | ALGO[29.013300280000000000],AVAX[0.900335320000000000],BRZ[11.459853220000000000],BTC[0.001600350000000000],DOGE[523.993870720000000000],ETH[0.014005910000000000],ETHW[1.052936050000000000],LINK[22.178785000000000000],LTC[0.340145180000000000],MATIC[9.004119760000000000],SHIB[150021.957041690000000000],SOL[1.07879292 00000000],TRX[34.021608860000000000],UNI[23.649448090000000000],USD[25.007078635270322 5] |
| 09670558 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[1.668778580000000000],SHIB[3.000000000000000000],USD[6676.634340749974110 4] |
| 09670561 | BRZ[1.000000000000000000],ETH[0.000000002613945 0],TRX[1.000000000000000000],USD[0.000013380594535 4] |
| 09670562 | MATIC[0.000000009359068 0],SHIB[1.000000000000000000],TRX[0.000035000000000 0],USD[0.000000089285439 5] |
| 09670563 | BTC[0.000478070000000000],ETHW[0.020429730000000000],LTC[0.000000070000000 0],MATIC[0.000276690000000000],SHIB[2.000000000000000000],USD[31.284159177132782 5] |
| 09670582 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[7.664405218781424 0],ETHW[7.661319028781424 0],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000010621453275 1] |
| 09670583 | USD[6000.000000000000000] |
| 09670590 | USD[0.000000353873159 5] |
| 09670592 | ETHW[3.885860000000000000] |
| 09670600 | MATIC[74.668014110000000000],NFT (556425912066850892)[1],SHIB[1.000000000000000000],USD[0.000000012929963 8] |
| 09670602 | USD[0.000000033164060],USDT[0.000000004130205 6] |
| 09670605 | ETHW[2.305773740000000000],USD[0.004305248073794] |
| 09670618 | DOGE[1.000000000000000000],USD[0.328796003789982 2] |
| 09670624 | BRZ[1.000000000000000000],BTC[0.000000330000000 0],SHIB[1.000000000000000000],USD[0.000001284803040 0] |
| 09670626 | AAVE[0.000973060000000000],BRZ[1.000000000000000000],SHIB[5.000000000000000000],TRX[0.146641875299088 8],USD[0.246999049580697 8] |
| 09670635 | USD[4.338052344000000000] |
| 09670658 | BTC[0.000000099550000],USD[0.000000056000000] |
| 09670676 | BTC[0.001407710000000000],DOGE[1.000000000000000000],ETH[0.008131620000000000],ETHW[0.008131620000000000],USD[10.003541643031020] |
| 09670688 | USD[51.373778910000000000] |
| 09670692 | BTC[0.000860640000000000] |
| 09670693 | BTC[0.003084330000000000],DOGE[1.000000000000000000],ETH[0.045728610000000000],ETHW[0.045728610000000000],TRX[1.000000000000000000],USD[11.700357541280468 3] |
| 09670694 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],NEAR[260.381894230000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.009132437285529 1] |
| 09670696 | TRX[0.000382000000000000],USD[0.000000153226990],USDT[0.000000096013551] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09670700 | USD[5.0000000000000000] |
| 09670703 | USD[10.010000081668756649] |
| 09670704 | ETHW[4.2779186900000000],SHIB[20281014.1537512700000000],SOL[1.0271371900000000],USD[2086.2666183300000000] |
| 09670707 | USD[0.0000002106692797] |
| 09670714 | USD[0.0005080191795879] |
| 09670723 | DOGE[2.0000000000000000],MATIC[12.9727320700000000],SHIB[5599691.2557953600000000],TRX[5.0000000000000000],USD[30.0008733132097749] |
| 09670724 | ALGO[0.0000000075734800],AVAX[0.0000000046440081],BCH[0.0000000039435092],BTC[0.0000000056069733],DOGE[0.0000000037854229],ETH[0.0000000020499596],ETHW[0.0000013407462],GRT[0.0000002362667],KSHIB[0.0000000883378327],LINK[0.0000000025450107],LTC[0.0000000844644400],MATIC[0.0000000051400113],NEAR[0.0000000071280208],NFT (35501382382037819[1]),SHIB[0.0000000041044455],SOL[0.0000000854764831],SUSHI[0.0000000016951014],TRX[0.0000000056575967],USD[0.0983970574721286],USDT[0.0000000834306684],YFI[0.0000000007270450] |
| 09670726 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0004959840976978] |
| 09670734 | BTC[0.0000416600000000],ETH[0.0008988700000000],ETHW[0.0008988700000000],USD[1.2875386000000000] |
| 09670736 | AVAX[0.2515728500000000],USD[5.1514722920783464] |
| 09670742 | DOGE[146.3351941800000000],ETH[0.0114705700000000],ETHW[0.0113337700000000],USD[28.4151256470581103] |
| 09670751 | ETH[0.0131515500000000],ETHW[0.0131515500000000] |
| 09670756 | BTC[0.0068979000000000],USD[5.9023972000000000] |
| 09670759 | USD[0.0000969352070624] |
| 09670762 | USD[0.0001510991569770] |
| 09670768 | BCH[0.8811037000000000],SHIB[1.0000000000000000],USD[0.0000011648805000] |
| 09670775 | TRX[1.0028122000000000],USD[0.0000000045904882] |
| 09670778 | USD[0.4400000000000000] |
| 09670782 | ETH[0.0000000534067120],ETHW[0.0199590700000000],SHIB[2.0000000000000000] |
| 09670789 | USD[0.0007998000000000] |
| 09670798 | GBP[0.0001037100000000],SHIB[1.0000000000000000],USD[0.0092606904381890] |
| 09670800 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000402500000000],ETHW[4.8292738000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[7423.3492127919065337],USDT[1.0099829700000000] |
| 09670803 | BRZ[1.0000000000000000],BTC[0.0011525200000000],GBP[0.0001178113894840],LINK[0.0000097600000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0001593965755025] |
| 09670813 | USD[0.0000000064739625] |
| 09670814 | ETHW[3.0293257000000000],USD[0.5556673176408473] |
| 09670819 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000006800000000],DOGE[0.0319406400000000],ETH[0.0000113800000000],ETHW[0.5264218800000000],SHIB[2.0000000000000000],USD[6335.3587080955332470] |
| 09670830 | USD[2000.0000000000000] |
| 09670831 | USD[1.3416069280000000] |
| 09670839 | BTC[0.0001257700000000],USD[0.6420272100000000] |
| 09670842 | BTC[0.1016851500000000],ETH[0.0002985100000000],ETHW[0.0002985100000000],NFT (352784185203638511[1]),SHIB[1.0000000000000000],USD[32789.0322757067676044],USDT[3463.6249626200000000] |
| 09670857 | BTC[0.0004720000000000],DOGE[0.1810000000000000],ETH[0.0008550000000000],ETHW[0.0008550000000000],SHIB[30200.0000000000000000],USD[3245.7629049630000000] |
| 09670897 | NEAR[0.0000000088769900],NFT (386825738751812354[1],SHIB[0.0000000044864917],TRX[1.0000000000000000],USD[0.0075607990631494] |
| 09670903 | USD[0.0000001673074866] |
| 09670909 | BTC[0.0059037700000000],CUSDT[461.8255446800000000],DOGE[159.6454434300000000],ETH[0.0308849800000000],ETHW[0.0169380900000000],NFT (314780352585035414)[1],NFT (343287346222379011)[1],NFT (460445822623093382)[1],NFT (553056117262310678)[1],SHIB[833092.1021113600000000],SOL[0.0615246500000000],TRX[1.0000000000000000],USD[0.0268756817355233] |
| 09670913 | AVAX[2.9952814400000000],USD[0.0043946893414936] |
| 09670918 | BTC[0.0000000050000000],LINK[0.1000000000000000],USD[0.3600000000000000] |
| 09670923 | NFT (359859247777180044)[1],SHIB[4.0000000000000000],SOL[0.0000000029104080],TRX[2.0000000000000000],USD[0.0008335318196355] |
| 09670925 | BTC[0.0009208300000000],DOGE[0.5997991000000000],SHIB[1806068.6364901600000000],USD[0.0001851319639014] |
| 09670929 | BRZ[1.0000000000000000],BTC[0.0009051600000000],DOGE[1.0000000000000000],ETH[0.2756897400000000],ETHW[0.2163230400000000],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[11.6278457927011086] |
| 09670940 | MATIC[399.8000000000000000],USD[54.8444950400000000] |
| 09670942 | USD[1091.2392550344415649] |
| 09670945 | TRX[347.2716884300000000],USD[0.0000000003047541] |
| 09670947 | DOGE[1.0000000000000000],GRT[2.0000000000000000],MATIC[1.0000000000000000],SUSHI[1.0000000000000000],TRX[2.0000000000000000],USD[1.0379990496277041] |
| 09670952 | USD[350.0100000000000000] |
| 09670955 | BTC[0.0000000066663208],ETH[0.0000000057409071],ETHW[0.0283011257409071],SHIB[3556419.8882497900000000],SOL[0.0000000053519228],USD[0.0000000007866403] |
| 09670961 | ETHW[2.2482849700000000],USD[4.6582325000000000] |
| 09670962 | ETHW[0.2410000000000000],USD[0.1060332400000000] |
| 09670966 | AVAX[0.0000000085194345],DOGE[2.0000000000000000],SHIB[0.0000000061849146],USD[0.0698969758979075] |
| 09670970 | SHIB[1.0000000000000000],USD[0.0023863759492232],USDT[0.0000000097972220] |
| 09671010 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000097948795] |
| 09671013 | SOL[0.0000000064800000] |
| 09671020 | MATIC[340.0000000000000000],USD[8.3900640000000000] |
| 09671037 | ETHW[0.0232933400000000],USD[0.6076553907631838] |
| 09671043 | USD[0.0022448000000000] |
| 09671049 | SHIB[1.0000000000000000],USD[0.0000085788652216] |
| 09671051 | BRZ[0.8096700000000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],USD[0.0000844364111483] |
| 09671056 | USD[260.0000000000000000] |
| 09671064 | AVAX[24.5809852800000000],ETH[0.4114530300000000],ETHW[0.4112800700000000],GRT[1.0000000000000000],SOL[24.7304805800000000],TRX[2.0000000000000000],USD[0.0000130143361869] |
| 09671068 | TRX[0.0009170000000000],USD[61.8162059525371513],USDT[84.8357739554280871] |
| 09671070 | BTC[0.0000001000000000],ETH[0.0000016200000000],MATIC[0.0004227800000000],NFT (350723425153099513)[1],SHIB[43.0000000000000000],SOL[0.0000101700000000],USD[42.9967314666299844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09671076 | BTC[0.00047260000000000],USD[0.0000423189066000] |
| 09671080 | DOGE[1.00000000000000000],SHIB[102.301523510000000],TRX[3.00000000000000000],USD[25.3172808526722808] |
| 09671089 | DOGE[9422.00000000000000000],USD[299.9047723360000000] |
| 09671093 | DOGE[1.00000000000000000],MATIC[213.233724180000000],USD[0.0000000040826108] |
| 09671096 | BRZ[2.00000000000000000],BTC[0.020134830000000000],SHIB[3.00000000000000000],USD[0.0000189900000000],USD[549.0477842286319503] |
| 09671102 | BTC[0.000344890000000000],SHIB[1.00000000000000000],USD[0.0005150493566436] |
| 09671106 | BTC[0.000000010000000000],USD[83.1020261452668127] |
| 09671108 | USD[0.0000824842031450] |
| 09671112 | BTC[0.000930850000000000],SHIB[1.00000000000000000],USD[30.0000352365489220] |
| 09671122 | DOGE[4.00000000000000000],ETHW[1.106761690000000],TRX[1.00000000000000000],USD[0.0000118514453690] |
| 09671123 | USD[0.0000967151698354] |
| 09671124 | DOGE[2.00000000000000000],ETH[0.005324100000000],ETHW[1.497754390000000],SHIB[3652303.949598240000000],TRX[1.00000000000000000],USD[0.0000284437800170] |
| 09671127 | DOGE[1.00000000000000000],USD[5.147893877022707 6] |
| 09671134 | DOGE[1.00000000000000000],USD[0.0000000553305280],USDT[1.0208994200000000] |
| 09671141 | AAVE[0.010000000000000],AVAX[0.199800000000000],BTC[0.00000000000000000],CUSDT[45.00000000000000],ETH[0.00999900000000],ETHW[0.00999900000000],LINK[1.700000000000000],LTC[0.010000000000000],SOL[1.280000000000000],UNI[3.700000000000000],USD[0.4076162750000000] |
| 09671142 | USD[0.0002399079554138] |
| 09671143 | SHIB[8.00000000000000000],TRX[1.00000000000000000],USD[0.0057661780508947] |
| 09671144 | BTC[0.000961720000000],ETH[0.042936114452 65 36],ETHW[0.017971270000000],SHIB[6.00000000000000000],USD[20.0001596621429512] |
| 09671153 | DOGE[331.306312960000000],SHIB[1.00000000000000000],USD[0.0000000017204448] |
| 09671158 | USD[50.0000000000000000] |
| 09671160 | ETH[0.008004830000000],ETHW[0.008004830000000],USD[0.0000060962996193] |
| 09671174 | BTC[0.000000160000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0001866414192658] |
| 09671190 | BTC[0.002172270000000],ETH[0.032958690000000],ETHW[0.032958690000000],SHIB[2.00000000000000000],USD[0.0001442932468036] |
| 09671200 | USD[10.0000000000000000] |
| 09671203 | BTC[0.0005000000000000] |
| 09671205 | BTC[0.000000050000000],USD[4.4698505150000000] |
| 09671214 | USD[0.4819000000000000] |
| 09671217 | GBP[4.214897682772669 3],SHIB[2.00000000000000000],SOL[0.0000001000000000] |
| 09671232 | SHIB[83425.00000000000000000],USD[0.0005816200000000] |
| 09671237 | ETH[0.200000000000000],MATIC[0.000000086200000],SHIB[2.00000000000000000],USD[0.0557691799427388] |
| 09671240 | USD[0.0100001946851925] |
| 09671247 | USD[500.0000000000000000] |
| 09671252 | AVAX[0.000000000945197 2],SOL[0.050000000000000],USD[110.7321632494995464] |
| 09671260 | USD[1.2866522000000000] |
| 09671266 | SHIB[1.00000000000000000],UNI[1.704541080000000],USD[0.0000000113339615] |
| 09671267 | BRZ[1.00000000000000000],TRX[1.00000000000000000],USD[4275.8680056046721945] |
| 09671276 | USD[0.0000000504920000],USDT[1989.8089942500000000] |
| 09671278 | BTC[0.000933040000000],SHIB[1.00000000000000000],USD[0.0000608760851560] |
| 09671288 | USD[100.0000000000000000] |
| 09671289 | SHIB[1.00000000000000000],USD[4255.3121779711323600] |
| 09671295 | BAT[1.00000000000000000],USD[0.0100000070458632] |
| 09671301 | BAT[1.00000000000000000],DOGE[6.00000000000000000],ETHW[11.999971670000000],SHIB[1.00000000000000000],SOL[0.000000078500000],TRX[3.00000000000000000],USD[0.0007451837765147],USDT[2.0000000000000000] |
| 09671302 | USD[25.0000000000000000] |
| 09671305 | BRZ[3.00000000000000000],SHIB[3.00000000000000000],TRX[2.011653000000000],USD[0.0082910400000000],USDT[1781.2500000184383067] |
| 09671323 | BTC[0.005783000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[106.7927636778132960] |
| 09671327 | USD[20.0000000000000000] |
| 09671333 | DOGE[1.00000000000000000],ETH[0.406749750000000],ETHW[0.406749750000000],USD[0.0000122897513150] |
| 09671342 | SOL[0.000000039926952],USD[0.000147399185295 3],USDT[0.0000000027175075] |
| 09671345 | TRX[0.000100000000000],USD[0.005960030312500 0],USDT[0.0000000088500000] |
| 09671351 | BTC[0.000918210000000],USD[0.0324136123250851] |
| 09671357 | USD[300.0000000000000000] |
| 09671363 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[1.036328210000000],USD[0.0000003067912966] |
| 09671370 | BTC[0.002460870000000],DOGE[1.00000000000000000],USD[51.5379917451448146] |
| 09671380 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[0.0021393841235810],USDT[0.0000111210237666] |
| 09671382 | ETH[3.181795450000000],ETHW[3.180459060000000],USD[101.6360629000000000] |
| 09671385 | SHIB[1.00000000000000000],USD[0.0001923963227875] |
| 09671394 | BTC[0.000251030000000],ETH[0.008511250000000],ETHW[0.008401810000000],SHIB[1.00000000000000000],USD[0.0005532022531124] |
| 09671408 | USD[2.0000000000000000] |
| 09671411 | BRZ[2.00000000000000000],BTC[0.401750800000000],DOGE[139.262013150000000],ETH[0.872334800000000],ETHW[0.871968440000000],SHIB[8.00000000000000000],SOL[2.402772770000000],TRX[6.00000000000000000],USD[-4999.695777369605087 1],USDT[10.2612752000000000] |
| 09671420 | USD[25.0000000000000000] |
| 09671425 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[50.9641324719877770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09671442 | BTC[0.000708900000000000],SHIB[1.000000000000000000],USD[40.0000634783599000] |
| 09671445 | BTC[0.026875610000000000],DOGE[8152.046858400000000000],ETH[0.249302630000000000],ETHW[0.176208980000000000],SHIB[83287160.279431950000000000],USD[0.0011462243254184] |
| 09671448 | BRZ[1.000000000000000000],ETHW[0.061613350000000000],SHIB[3.000000000000000000],USD[0.0002451255776671] |
| 09671450 | DOGE[145.419298700000000000],SHIB[1.000000000000000000],USD[0.0000000000673290] |
| 09671460 | BTC[0.000695000000000000],USD[34.4953649175538234] |
| 09671462 | DOGE[1957.100000000000000000],USD[100.0000000000000000] |
| 09671470 | BTC[0.026815790000000000],DOGE[1.000000000000000000],USD[0.0001919723110555] |
| 09671471 | BTC[0.000059130000000000],DOGE[12.539552650000000000],TRX[10.682962880000000000],USD[2.1738640306742748] |
| 09671476 | USD[100.0000000000000000] |
| 09671483 | BTC[0.000236640000000000],SHIB[1.000000000000000000],USD[0.0002028315264800] |
| 09671485 | USD[44.0524975483378435] |
| 09671490 | ALGO[14.669730520000000000],AVAX[0.557612730000000000],DOGE[26.685243150000000000],SHIB[726549.924393920000000000],USD[0.0000001456042808] |
| 09671494 | BRZ[2.000000000000000000],BTC[0.004892120000000000],DOGE[1.000000000000000000],ETH[0.037780490000000000],ETHW[0.037315290000000000],MATIC[49.200858640000000000],SHIB[9.000000000000000000],SOL[0.792106520000000000],USD[0.8566029922192039] |
| 09671507 | ETH[0.000005690000000000],USD[0.0000411479852857] |
| 09671510 | ETHW[4.642868430000000000],USD[2473.5534124174414339],USDT[0.0000000086300100] |
| 09671538 | USD[0.0000000088391491] |
| 09671548 | USD[0.0070457315284281] |
| 09671552 | ETHW[9.262339900000000000],SHIB[2.000000000000000000],USD[0.0000000098104105] |
| 09671556 | ETHW[0.489801550000000000],TRX[2.000000000000000000],USD[0.0001087096447832] |
| 09671561 | ETH[0.022147950000000000],ETHW[0.022147950000000000],SHIB[1.000000000000000000],USD[0.0000090697142640] |
| 09671566 | USD[0.0000000000000118] |
| 09671576 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[101.2232830837187994] |
| 09671599 | BTC[0.002413300000000000],SHIB[2.000000000000000000],USD[0.0016504223956673] |
| 09671603 | MATIC[299.700000000000000000],SOL[9.990000000000000000],USD[1496.4850000000000000] |
| 09671608 | DOGE[66.522835420000000000],USD[0.0000000005082928] |
| 09671610 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0011803201874779] |
| 09671611 | DOGE[813.783067340000000000],ETH[0.073899680000000000],LTC[0.939491520000000000],SHIB[5.000000000000000000],SOL[3.343292580000000000],TRX[1.000000000000000000],USD[0.1880463208115654] |
| 09671622 | USD[10.3975523500000000] |
| 09671624 | BTC[0.000956260000000000],ETH[0.000024880000000000],ETHW[2.650569020000000000],LINK[5.937555800000000000],SHIB[7.000000000000000000],SOL[0.394971400000000000],USD[160.5652019063838691] |
| 09671637 | ETH[0.000000072140946],ETHW[0.063070340000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0019280485648207] |
| 09671638 | BTC[0.000206420000000000],ETH[0.002666830000000000],ETHW[0.002639470000000000],SHIB[4.000000000000000000],USD[0.0024124961074752] |
| 09671640 | DOGE[159.566513680000000000],SHIB[466561.358433270000000000],USD[0.0000000000182682] |
| 09671648 | BRZ[1.000000000000000000],BTC[0.009479910000000000],USD[0.0101696216493963] |
| 09671653 | DOGE[1.000000000000000000],ETHW[0.028989100000000000],SHIB[8.000000000000000000],USD[0.0434891252666549] |
| 09671662 | DOGE[263.929785170000000000],SHIB[2.000000000000000000],SOL[1.999153710000000000],USD[0.0000310409175108] |
| 09671664 | ETH[0.000000050701910],ETHW[0.000000050701910],LINK[84.674983230000000000],USD[0.0000000445064833] |
| 09671673 | USD[20.0000000000000000] |
| 09671680 | USD[0.0058455753415552] |
| 09671686 | BTC[0.118824070000000000],MATIC[578.683155600000000000],USD[1.2932272656307352],USDT[0.0000000108071064] |
| 09671687 | ETH[0.060604930000000000],ETHW[0.059852530000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[1.0249504949904156] |
| 09671690 | BTC[0.094440710000000000],DOGE[1.000000000000000000],USD[0.0000008468183926] |
| 09671694 | BTC[0.005398090000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[154.6289076646974437] |
| 09671695 | USD[0.0000000023447242] |
| 09671712 | DOGE[470.367922970000000000],NFT [41256048560314109126](1),SHIB[2.000000000000000000],SOL[35.668549550000000000],USD[0.0000010850035234] |
| 09671713 | BTC[0.000455560000000000],ETH[0.009182680000000000],ETHW[0.009182680000000000],SOL[0.049047400000000000],USD[0.7516477303089222] |
| 09671716 | USD[100.0000000000000000] |
| 09671719 | ETHW[0.136886530000000000],SHIB[18362625.462631570000000000],USD[616.1696548097783693],YF[0.0074709200000000] |
| 09671721 | USD[1030.5390907100000000] |
| 09671723 | USD[0.0081399700000000] |
| 09671729 | AVAX[2.569723690000000000],SHIB[1.000000000000000000],USD[0.1445017701716201] |
| 09671732 | USD[0.0000001809181792] |
| 09671746 | ETH[0.077557630000000000],ETHW[0.077557630000000000],SHIB[1.000000000000000000],USD[5.0000063688063284] |
| 09671748 | ETH[13.818158340000000000],ETHW[17.687829310000000000],GRT[1.000000000000000000],SHIB[33908.598896760000000000],TRX[2.000000000000000000],USD[10022.6652109029839084] |
| 09671753 | SHIB[2.000000000000000000],USD[0.0022467140309785] |
| 09671757 | BAT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.002844600000000000],TRX[2.000000000000000000],USD[0.0136122164663096] |
| 09671763 | ETH[0.022236100000000000],ETHW[0.022236100000000000],NFT [510301983433105686](1) |
| 09671771 | BTC[0.000470300000000000],TRX[1.000000000000000000],USD[0.0002636607909000] |
| 09671785 | BRZ[1.559655380000000000],USD[0.0014905659508020],USDT[0.0000050256086300] |
| 09671790 | SOL[0.003753100000000000],USD[0.0000003668446655] |
| 09671793 | DOGE[0.000000100000000],USD[0.0045972044737441] |
| 09671803 | USD[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09671806 | USD[500.000000000000000] |
| 09671813 | ETH[0.013155910000000],ETHW[0.006991130000000],SHIB[831625.788144940000000],USD[0.015921100086655] |
| 09671820 | AVAX[1.012469710000000],BTC[0.000764000000000],ETH[0.021169760000000],SHIB[2.000000000000000],SOL[1.012469710000000],TRX[2.000000000000000],USD[0.967301152360389] |
| 09671822 | AVAX[0.000020570000000],BRZ[2.000000000000000],DOGE[3.000000000000000],ETHW[1.007127970000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[0.004607671614289] |
| 09671823 | BRZ[1.000000000000000],CUSDT[4308.480195620000000],DOGE[1374.626939680000000],SHIB[359390.038634320000000],SOL[5.133047020000000],TRX[1.000000000000000],USD[0.000000089050234],USDT[99.590029670000000] |
| 09671827 | USD[8.970497898146320] |
| 09671829 | USD[0.001868727014000] |
| 09671836 | SHIB[1.000000000000000],SOL[1.027008970000000],USD[0.000000714534239] |
| 09671839 | BRZ[1.000000000000000],SHIB[4386454.374287560000000],USD[0.010000000000131] |
| 09671846 | DOGE[3173.980000000000000],ETH[1.016261050000000],ETHW[1.016261050000000] |
| 09671855 | BTC[0.002382199563209] |
| 09671860 | USD[0.218846037498281] |
| 09671867 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[22.585649399799620] |
| 09671872 | BTC[0.005639680000000],NFT[44222612295005285](1),SHIB[1.000000000000000],USD[0.003935357015769] |
| 09671873 | NFT[400859263779256612](1),NFT[411759101881798139](1),SOL[1.078580650000000],USD[0.000004026998320] |
| 09671876 | BTC[0.000000010000000],ETH[0.000000058958039] |
| 09671880 | USD[5.097839520000000] |
| 09671881 | DOGE[1.000000000000000],USD[2.741806948391 3679] |
| 09671893 | BRZ[2.000000000000000],ETH[0.184962800000000],ETHW[0.386402640000000],SHIB[2.000000000000000],SOL[3.146754350000000],TRX[2.000000000000000],USD[0.000016777035741] |
| 09671894 | SHIB[1.000000000000000],USD[21.191977235554292] |
| 09671897 | USD[20.000000000000000] |
| 09671903 | ETH[0.022292840000000],ETHW[1.227064310000000],USD[1369.190213427479241] |
| 09671905 | USD[20.000000000000000] |
| 09671906 | BTC[0.000000030000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.007879091545 1373] |
| 09671907 | BTC[0.019699560000000],ETH[0.065353140000000],ETHW[0.065353140000000],SHIB[2.000000000000000],USD[0.000142727992540] |
| 09671915 | ETH[14.322121050000000],ETHW[14.322121050000000] |
| 09671924 | SHIB[1.000000000000000],USD[0.003113467 2073424] |
| 09671925 | BCH[2.007743300000000],SHIB[2.000000000000000],SUSHI[17.436569690000000],USD[9.230492542709789] |
| 09671933 | USD[0.067341740751580] |
| 09671938 | USD[20.000000000000000] |
| 09671945 | BAT[3.000643480000000],BRZ[1.000000000000000],DOGE[3.000000000000000],ETHW[0.000029960000000],LINK[1.008367040000000],SHIB[7.000000000000000],TRX[2.000000000000000],UNI[1.010446980000000],USD[0.013891144830 3220] |
| 09671962 | BAT[1.000000000000000],BTC[0.000002100000000],DOGE[2.000000000000000],ETH[0.000001210000000],ETHW[0.000001210000000],SHIB[69.506039880000000],TRX[3.000000000000000],USD[0.003960899463780] |
| 09671973 | BTC[0.002452640000000],DOGE[134.349751900000000],USD[0.010000815 6732302] |
| 09671984 | USD[1.503257080000000] |
| 09672008 | TRX[1.000000000000000],USD[129.050824795 2000000] |
| 09672019 | ALGO[20.468973540428452 2],CUSDT[92.604657970000000],TRX[26.949177540000000],USD[0.000000000 4420987] |
| 09672020 | AAVE[1.133578910000000],AVAX[2.993326900000000],DOGE[418.168811880000000],MATIC[32.170873330000000],NEAR[0.267625860000000],SHIB[2341728.769824800000000],SOL[5.513108280000000],TRX[2.000000000000000],USD[0.000013272489250] |
| 09672021 | USD[4567.241648900000000] |
| 09672034 | ETH[0.001000000000000],USD[37.802026408000000],USDT[0.006688480000000] |
| 09672047 | BTC[0.000400000000000],USD[0.931499200000000] |
| 09672062 | USD[0.000012529947864 6],USDT[0.000000006260 5600] |
| 09672065 | USD[49.446528092447 6436] |
| 09672066 | ETH[0.037680790000000],ETHW[0.041351840000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.519389330341 9567] |
| 09672068 | ETH[0.095225340000000],ETHW[0.095225340000000],SHIB[2.000000000000000],USD[0.000009706029 7863] |
| 09672070 | BTC[0.023679890000000],DOGE[2695.016683230000000],ETH[0.248266830000000],ETHW[0.248266830000000],SHIB[1.000000000000000],USD[0.000220912368307 7],USDT[1.000000000000000] |
| 09672081 | BAT[0.000000004236714],BTC[0.000000010000000],DOGE[0.000000007492696],SHIB[1980912.321432975480 2728],SOL[0.000000009473334],USD[0.000784430725844 6],YFI[0.000000009919280] |
| 09672108 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.578647031134 9675] |
| 09672111 | BTC[0.002118730000000],USD[0.000146979573508 1] |
| 09672114 | USD[15.448066690000000] |
| 09672117 | BTC[0.000000050000000],USD[25103.789850017947 8266],USDT[0.000000004918047] |
| 09672120 | BTC[0.005708650000000],SHIB[2.000000000000000],SOL[0.988094760000000],USD[0.002884440938 1492] |
| 09672125 | BRZ[1.000000000000000],BTC[0.168252380000000],DOGE[11556.032270280000000],GRT[2.000000000000000],SHIB[9109216.884590910000000],SOL[232.032391500000000],SUSHI[0.470248520000000],TRX[0.359998620000000],USD[0.005453062974 9039],USDT[1.002651870000000] |
| 09672133 | ETH[0.021000000000000],ETHW[0.021000000000000],USD[0.703123480000000] |
| 09672134 | MATIC[21.597000800000000],SHIB[1817928.152788770000000],USD[0.000000008 8455004] |
| 09672148 | BCH[0.017713030000000],BRZ[16.529464680000000],BTC[0.000151000000000],DAI[6.135480300000000],ETH[0.010989050000000],ETHW[0.010027740000000],SHIB[1.000000000000000],SOL[0.258103480000000],SUSHI[1.758172100000000],USD[0.053414214385 8255] |
| 09672158 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETHW[0.195392910000000],SHIB[10.000000000000000],TRX[3.000000000000000],USD[251.455287828808 1524] |
| 09672164 | LTC[0.000000002945064],USD[0.000240894165967] |
| 09672165 | USD[10.000000000000000] |
| 09672167 | BTC[0.000031180000000],SHIB[1.000000000000000],USD[0.003727309766 6560] |
| 09672181 | USD[100.000000000000000] |
| 09672182 | AVAX[0.000002630000000],DOGE[0.000779350000000],ETH[0.000000030000000],UNI[0.000008850000000],USD[31.935740066055 3822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09672185 | USD[1030.539090710000000000] |
| 09672193 | USD[0.000456620000000545] |
| 09672195 | BTC[0.007371220000000000],TRX[1.000000000000000000],USD[0.000084000479363] |
| 09672207 | BTC[0.058043450000000000],USD[0.000615087951726] |
| 09672221 | SHIB[356125.356125350000000000],USD[0.000000000000860] |
| 09672226 | ETH[0.085563160000000000],ETHW[0.084532390000000000],SHIB[2.000000000000000000],USD[0.006405265132980] |
| 09672227 | USD[206.102026830000000000] |
| 09672228 | BTC[0.038996330000000000],DOGE[2.000000000000000000],ETH[0.084863240000000000],ETHW[0.083833750000000000],LTC[1.014166610000000000],SHIB[2.000000000000000000],TRX[778.900518220000000000],USD[0.412634917990517] |
| 09672237 | USD[500.000000000000000000] |
| 09672240 | BTC[0.000682548208000000],MATIC[0.000170200000000000],SHIB[1822381.630003980000000000],USD[15.456058375787159400] |
| 09672254 | ETHW[0.009212220000000000],SHIB[3.000000000000000000],USD[24.953853383436873200] |
| 09672256 | BTC[0.000000019659716],USD[0.000152555501729600] |
| 09672283 | BTC[0.007106950000000000],SHIB[1.000000000000000000],USD[0.000168848571245500] |
| 09672293 | DOGE[1.000000000000000000],ETH[0.000000003610000000],SHIB[2.000000000000000000],USD[0.000082168310131200] |
| 09672310 | BTC[0.001563640000000000],ETH[0.012437790000000000],ETHW[0.012287310000000000],MATIC[17.306120300000000000],SHIB[3.000000000000000000],TRX[196.921514290000000000],USD[0.000180510495297900] |
| 09672317 | BTC[0.002172770000000000],SHIB[1.000000000000000000],USD[0.010092048216648000] |
| 09672321 | USD[0.000000012337109],USDT[301.176999470000000000] |
| 09672325 | USD[30.000000000000000000] |
| 09672327 | ETHW[1.000000000000000000],USD[3101.159926957822967400] |
| 09672331 | USD[20.000000000000000000] |
| 09672332 | USD[5.000000000000000000] |
| 09672345 | USD[0.000003069548998100] |
| 09672350 | ETH[0.156614580000000000],ETHW[0.121603670000000000],USD[0.000016769042466800] |
| 09672351 | ALGO[0.006860340000000000],BTC[0.000000001000000000],DOGE[4.002262940000000000],ETH[0.000001500000000000],MATIC[0.000146350000000000],SHIB[51.121611170000000000],SOL[0.000031400000000000],TRX[5.000000000000000000],USD[46.249104032685526390],USDT[0.000084933467380800] |
| 09672359 | USD[2000.000000000000000000] |
| 09672363 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],MATIC[0.000274440000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[0.005552880788017300],USDT[1.000000000000000000] |
| 09672366 | ETHW[0.085392530000000000],SHIB[46.000000000000000000],TRX[16.011111200000000000],USD[0.006975589546972300] |
| 09672383 | ETH[0.000000580000000000],ETHW[0.000000580000000000],SHIB[4.000000000000000000],SOL[0.059347080000000000],USD[0.007293877534081700] |
| 09672391 | SHIB[881057.268722460000000000],USD[0.000000000000790] |
| 09672403 | USD[0.008981604645427300] |
| 09672410 | USD[0.003726845925520000] |
| 09672412 | LTC[0.421428530000000000],MATIC[16.132755570000000000],SHIB[2.000000000000000000],SUSHI[8.285476460000000000],TRX[151.801560960000000000],USD[10.588520709021438600] |
| 09672413 | USD[100.000000000000000000] |
| 09672415 | AVAX[0.512023500000000000],DOGE[138.545944640000000000],SHIB[2112311.292185080000000000],SOL[2.048094100000000000],USD[0.000000005527026000] |
| 09672416 | USD[51.536318740000000000] |
| 09672417 | LINK[1.625074260000000000],PAXG[0.005807460000000000],SHIB[1.000000000000000000],USD[0.025413273700444900] |
| 09672418 | DOGE[142.541824140000000000],MATIC[19.065288650000000000],SHIB[1844096.156768540000000000],USD[0.010000000289094200] |
| 09672420 | SHIB[8.000000000000000000],USD[250.375782082867787700],USDT[0.000000005911339200] |
| 09672421 | BTC[0.001495180000000000],SHIB[2382257.584226020000000000],USD[0.010105137460685400] |
| 09672423 | SOL[1.256141190000000000],TRX[1.000000000000000000],USD[0.010001930791893000] |
| 09672444 | ALGO[1.007625610000000000],LINK[0.001410890000000000] |
| 09672451 | SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[128.180719132424630700] |
| 09672457 | BTC[0.000933410000000000],SHIB[1.000000000000000000],USD[0.000132252384050000] |
| 09672458 | AVAX[0.000129520000000000],BRZ[8.082899460000000000],BTC[0.000000090000000000],DOGE[3.000000000000000000],ETHW[0.000005420000000000],LINK[0.000000038115960000],LTC[0.000000027869308],SHIB[1470269.826844110000000000],SOL[21.650366222954893600],TRX[16.031007030000000000],USD[0.000001478607002000],USDT[2.043293020000000000] |
| 09672459 | DOGE[2705.292000000000000000],USD[0.429878000000000000] |
| 09672460 | BTC[0.000002840000000000],SHIB[1.000000000000000000],USD[0.000000002569055000] |
| 09672464 | USD[0.000025297786761000] |
| 09672465 | BTC[0.000000003749400000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[23.916825223839920000] |
| 09672469 | ETHW[1.019169870000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1613.594786774782641900] |
| 09672474 | DOGE[286.477982140000000000],SHIB[500638.628857410000000000],USD[0.021874120698761000] |
| 09672491 | SHIB[8620690.655172410000000000],USD[0.000000000000440000] |
| 09672502 | USD[5.000000000000000000] |
| 09672511 | ALGO[30.367692320000000000],SHIB[2.000000000000000000],SOL[1.682626260000000000],USD[0.000000587635570680],USDT[24.897507410000000000] |
| 09672516 | BTC[0.001753030000000000],DOGE[1.000000000000000000],ETH[0.010042630000000000],ETHW[0.009919510000000000],SHIB[3.000000000000000000],SOL[0.261566110000000000],USD[5.167780783168919200] |
| 09672517 | NEAR[1.600061510000000000],SUSHI[3.576304450000000000],USD[13.750000031553497000] |
| 09672519 | DOGE[676.060630670000000000],ETH[0.033036030000000000],ETHW[0.032625630000000000],SHIB[2.000000000000000000],SOL[1.461808310000000000],USD[0.036092601170542600] |
| 09672520 | USD[0.006758570000000000] |
| 09672525 | BTC[0.001214670000000000],SHIB[1.000000000000000000],USD[0.000085466890485400] |
| 09672533 | USD[0.004070224673058400] |
| 09672534 | BTC[0.018916030000000000],TRX[1.000000000000000000],USD[0.000042292124687100] |
| 09672536 | BTC[0.007081550000000000],TRX[1.000000000000000000],USD[0.000211817680011300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09672538 | BAT[1.000000000000000000],USD[0.0635112237544250] |
| 09672543 | USD[103.0529679300000000] |
| 09672552 | USD[383.2120577466502933],USDT[0.0586140057191243] |
| 09672562 | BTC[0.0011817400000000],SHIB[1.000000000000000],USD[0.0000854668904854] |
| 09672566 | USD[10.0000000000000000] |
| 09672567 | GRT[1.000000000000000000],SHIB[4.000000000000000],USD[2.6767437187799560],USDT[0.000000056613248] |
| 09672580 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[219.4456389816067883] |
| 09672592 | USD[305.6068343333913048] |
| 09672602 | BTC[0.0025210800000000],USD[0.0078340859938806] |
| 09672604 | ETH[0.0014384500000000],ETHW[0.0014384500000000],USD[389.9127341400000000] |
| 09672614 | ETH[0.0925115400000000],ETHW[0.0914615400000000],SHIB[1.000000000000000],USD[0.0000585542762] |
| 09672615 | BCH[0.1819208700000000],BRZ[2.000000000000000],DOGE[868.2361184300000000],ETH[0.2304413600000000],ETHW[0.2302376600000000],LTC[0.4443522100000000],MATIC[35.3931525100000000],SHIB[9624169.9136117100000000],SOL[1.7467369800000000],SUSHI[17.2852949200000000],USD[0.0085699906256980] |
| 09672624 | USD[10.0000000000000000],SHIB[3.000000000000000],USD[0.0048792419813431] |
| 09672629 | BTC[0.0068735200000000],USD[0.0001736050817984] |
| 09672630 | USD[306.7905840337334977] |
| 09672632 | NFT[432624571087621210][1],SOL[0.3397311800000000],USD[2.6603703053736193] |
| 09672634 | BCH[0.0000005974679480],BTC[0.0000000300790000],DOGE[0.0000000878745610],SHIB[1.000000000000000],USD[70.6876691925412268] |
| 09672643 | BTC[0.0000000063786820],ETH[0.0000000078044960],ETHW[0.0000000078044960],NFT[356478636300862505][1],SHIB[125455051.8775738218982665],USD[0.0000000027884799],USDT[0.0000000016990144] |
| 09672648 | BTC[0.0003131200000000],USD[0.3307419100000000] |
| 09672652 | BRZ[1.000000000000000],BTC[0.0000050000000000],SHIB[5.000000000000000],USD[0.0490766118048566] |
| 09672654 | DOGE[105.2930000000000000],ETHW[0.0000933600000000],MATIC[3.9710000000000000],SHIB[0.000000059131288],USD[11.2117298999854123] |
| 09672661 | BTC[0.0289562000000000],DOGE[2.000000000000000],ETH[0.2932028300000000],ETHW[0.2930098700000000],SHIB[1.000000000000000],USD[17.2016212155405153] |
| 09672664 | ETH[0.0001159100000000],SHIB[2.000000000000000],SOL[0.0028322700000000],USD[0.0044133175193360] |
| 09672666 | USD[0.0000000066726704],USDT[0.8241614400000000] |
| 09672675 | TRX[2.000000000000000],USD[0.0000000688149942],USDT[1.0149128900000000] |
| 09672677 | BTC[0.0009453900000000],DOGE[260.9688468400000000],SHIB[2.000000000000000],USD[0.0000685432007700] |
| 09672680 | BTC[0.0975907600000000],ETH[0.9681667300000000],ETHW[0.8485573800000000],SHIB[35501615.6752618900000000],TRX[2.000000000000000],USD[100.8710566804207634] |
| 09672681 | BTC[0.0004718000000000],DOGE[131.9352941800000000],ETH[0.0081543200000000],ETHW[0.0081543200000000],SOL[0.2492709000000000],USD[10.0101216779420758] |
| 09672687 | BRZ[1.000000000000000],DOGE[1041.6702025000000000],SHIB[9.000000000000000],SUSHI[1.2231351000000000],USD[0.0000000076498805] |
| 09672707 | AVAX[0.0000091400000000],ETH[0.0000000500000000],ETHW[0.0000000500000000],EUR[0.0025512700000000],MATIC[0.0000276700000000],SHIB[9.000000000000000],SOL[0.0000091300000000],USD[0.0028895734101641] |
| 09672726 | BTC[0.0010095500000000],ETH[0.0077897100000000],ETHW[0.0077897100000000] |
| 09672734 | BAT[12.6591096700000000],BTC[0.0010842400000000],DOGE[1.000000000000000],ETH[0.0253813600000000],ETHW[0.0250667200000000],LINK[0.0001351000000000],MATIC[22.8873768300000000],MKR[0.0101142100000000],SHIB[6.000000000000000],SUSHI[8.7387790300000000],TRX[1.000000000000000],USD[11.7822361997923519],USDT[0.0015748900000000] |
| 09672745 | BTC[0.8773681900000000],AVAX[23.4845450600000000],BTC[0.1283012800000000],DOGE[4.000000000000000],ETH[0.9960059700000000],GRT[1.000000000000000],LINK[122.1125566900000000],MATIC[1831.8450424800000000],NEAR[29.2566627300000000],SHIB[6113057.1940122900000000],SOL[19.1709226600000000],TRX[4.000000000000000],USD[0.0000175736417303] |
| 09672747 | CUSDT[2291.9.6757513600000000],SHIB[1.000000000000000],USD[0.0000000001921984] |
| 09672748 | DOGE[1.000000000000000],SHIB[1.000000000000000],SUSHI[27.9775091600000000],UNI[4.3533099000000000],USD[12.0000000665160288] |
| 09672758 | USD[0.0075738204612836] |
| 09672764 | ETH[0.0600000000000000],ETHW[0.0600000000000000] |
| 09672766 | BTC[0.0772537500000000],ETH[0.7646048200000000],USD[0.0176579281308525] |
| 09672778 | USD[0.0000000751115831],USDT[0.0000000023529050] |
| 09672780 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0000439714861843] |
| 09672781 | BCH[0.0180573000000000],DAI[0.5604019500000000],SHIB[1.000000000000000],SOL[0.0520963100000000],USD[0.0008015353364772],USDT[2.0559836277794895] |
| 09672783 | BTC[0.0000022200000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0070761985823484] |
| 09672787 | BTC[0.0047187700000000],SHIB[2.000000000000000],SOL[4.7660747000000000],USD[0.0448861165345885] |
| 09672794 | USD[51.4728681200000000] |
| 09672798 | USD[0.0054713153789023] |
| 09672803 | BTC[0.0000008000000000],DOGE[1.000000000000000],ETHW[0.1199094400000000],MATIC[0.0006703400000000],SHIB[2.000000000000000],SOL[0.0000235200000000],USD[1.9451054664319168] |
| 09672810 | BTC[0.0047060900000000],SHIB[1.000000000000000],USD[10.0002124901392736] |
| 09672814 | USD[0.0000117485482080] |
| 09672815 | USD[1.2180000000000000] |
| 09672847 | DOGE[1.000000000000000],ETH[0.0991689200000000],ETHW[0.0991689200000000],SHIB[1.000000000000000],USD[0.0000110279633474] |
| 09672851 | BTC[0.0000000072206290],DOGE[0.0000000650584398],SHIB[5.000000000000000],USD[0.0000000041707260],USDT[0.0000000099912138] |
| 09672861 | ALGO[1.0902581500000000],LINK[0.0064821100000000],SOL[0.0099203800000000],USD[0.0404959200000000] |
| 09672862 | USD[10.0000000000000000] |
| 09672865 | BAT[1.000000000000000000],BTC[0.0008514000000000],DOGE[1.000000000000000],ETH[0.0000444600000000],ETHW[0.0045186100000000],GRT[2.000000000000000],USD[0.6434001456365040] |
| 09672869 | BTC[0.0046953300000000],USD[1.1506894379518071] |
| 09672881 | BRZ[1.000000000000000],DOGE[2.000000000000000],USD[81.1808461269066820] |
| 09672887 | USD[357.1648271113192926] |
| 09672897 | USD[0.0000000070185180],USDT[0.0000000018473366] |
| 09672910 | AVAX[1.0413501100000000],BTC[0.0036031700000000],DOGE[149.1659205500000000],ETH[0.0094798100000000],ETHW[0.0093566900000000],LINK[1.4735671400000000],SHIB[4.000000000000000],USD[15.7447099491015661] |
| 09672918 | BCH[0.3545173300000000],BRZ[1.000000000000000],BTC[0.0024479700000000],DOGE[476.9977662500000000],ETH[0.0227054800000000],ETHW[0.0224196000000000],LTC[0.4905806300000000],SHIB[3581273.5023901200000000],SOL[0.2320994600000000],TRX[1.000000000000000],USD[0.0049018018437448] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09672919 | AVAX[0.520083290000000],BTC[0.000974120000000],DOGE[545.384391410000000],ETH[0.016755490000000],ETHW[0.016550290000000],SHIB[886083.964909940000000],USD[0.000000172521890],USDT[0.0020368400000000] |
| 09672920 | BTC[0.002309210000000],ETH[0.062778010000000],ETHW[0.062778010000000],EUR[19.689403200000000],JPY[2757.563306750000000],USD[0.010138519798186] |
| 09672924 | USD[50.000000000000000] |
| 09672925 | DOGE[1.000000000000000],USD[0.001698842656800] |
| 09672932 | AVAX[0.026531000000000],BTC[0.000905070000000],ETH[0.004313250000000],LINK[0.098201670000000],MATIC[0.879702740000000],SOL[0.022617680000000],USD[1.781581852646992] |
| 09672942 | USD[5.152177900000000] |
| 09672966 | USD[0.000000164289187.2] |
| 09672967 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[116.807591905556393.6] |
| 09672975 | DOGE[0.434870730000000],SHIB[8.804418932927119.0] |
| 09672985 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.400119115391268.5] |
| 09672990 | DOGE[1.000000000000000],ETH[3.107386940000000],ETHW[0.000028060000000],USD[0.050684898352707.0] |
| 09672993 | DOGE[190.565944260000000],SHIB[38235.19.332287950000000],USD[5.401780540451471.6] |
| 09672994 | SHIB[1.000000000000000],USD[15.586767096317936.5] |
| 09673001 | TRX[0.000000010288200],USDT[0.000000000955859.8] |
| 09673007 | ALGO[280.254248400000000],DOGE[234.199450300000000],ETH[0.011289990000000],LTC[0.150053380000000],SHIB[4.000000000000000],SOL[0.382354280000000],TRX[2.000000000000000],USD[339.462575679788751.6] |
| 09673011 | USD[20.000000000000000] |
| 09673014 | SHIB[4.000000000000000],USD[11.539846921429616.0] |
| 09673022 | USD[100.000000000000000] |
| 09673026 | BTC[0.002314580000000],TRX[15.399688732123500.0] |
| 09673027 | USD[10.000000000000000] |
| 09673034 | USD[0.948813972848280.0] |
| 09673044 | DOGE[104383.147307500000000] |
| 09673057 | SHIB[1224548.369554190000000],USD[0.000000000000693] |
| 09673060 | BTC[0.001020070000000],SHIB[3.000000000000000],USD[0.001465058585278] |
| 09673076 | AVAX[12.255086230000000],BTC[0.011757770000000],ETH[0.202558950000000],ETHW[0.202558950000000],SOL[6.150686840000000],USD[0.000001478067592.7] |
| 09673102 | AVAX[0.000009620000000],ETHW[0.002686760000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[5.933130569053367] |
| 09673104 | SUSHI[23.476500000000000],USD[0.291150000000000] |
| 09673112 | DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.000001044449070],USDT[0.000000135212228] |
| 09673119 | AVAX[0.055253420000000],LINK[0.207576560000000],USD[2.407442131647812.2] |
| 09673124 | USD[1.000000000000000],SHIB[821.533326030000000],SOL[0.055884970000000],TRX[2.000000000000000],USD[2.179764616778058.5] |
| 09673127 | DOGE[1.000000000000000],LTC[3.527459300000000],MATIC[115.422399770000000],SHIB[13337071.993808040000000],SUSHI[84.521814070000000],TRX[518.492520610000000],USD[0.229283198545885.0] |
| 09673132 | BTC[0.068934400000000] |
| 09673136 | SHIB[8912408.751291780000000],USD[23.632317240459146.6] |
| 09673141 | BTC[0.004705100000000],SHIB[1.000000000000000],USD[0.000850140416560] |
| 09673145 | BTC[0.004183340000000],ETH[0.153126800000000],SHIB[1.000000000000000],USD[0.938037754247773.5] |
| 09673148 | USD[10.281499483046837.4] |
| 09673162 | USD[300.000000000000000] |
| 09673170 | BRZ[1.000000000000000],BTC[0.016419030000000],DOGE[1.000000000000000],ETH[0.066065670000000],ETHW[0.065244870000000],MATIC[110.129121970000000],SHIB[3.000000000000000],SOL[2.320307090000000],USD[109.021282106284474.9] |
| 09673175 | USD[103.051085710000000] |
| 09673185 | USD[0.009814100760412.3] |
| 09673187 | DOGE[2.000000000000000],LTC[3.000000000000000],SHIB[1.000000000000000],USD[0.008487154289307.4],USDT[3.476844919977280.2] |
| 09673191 | BTC[0.001099150000000],ETH[0.019861890000000],ETHW[0.019861890000000],MATIC[43.464459370000000],SHIB[1155797.803479620000000],TRX[1.000000000000000],USD[0.854666006737944.3] |
| 09673193 | BTC[0.000000240000000],USD[2.682181165938935.4] |
| 09673202 | BTC[0.023505590000000],USD[500.000000850841552.7] |
| 09673216 | BTC[0.000914020000000],ETH[0.002846890000000],ETHW[0.002805850000000],USD[0.000236093820568.0] |
| 09673220 | ETH[0.004072500000000],ETHW[0.004072500000000],USD[0.000008839730525.0] |
| 09673223 | USD[150.524246720000000] |
| 09673224 | DOGE[1.000000000000000],ETH[0.013884830000000],ETHW[0.013706990000000],MATIC[0.000788450000000],USD[0.000072159289728] |
| 09673227 | DOGE[1.000000000000000],ETHW[1.262587300000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.003316049824567.0],USDT[1.000000000000000] |
| 09673233 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.008688638063878.4] |
| 09673240 | BTC[0.000500000000000] |
| 09673241 | BTC[0.003425520000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.008462806051279],YFI[0.014337040000000] |
| 09673251 | BTC[0.004701000000000],ETH[0.008123570000000],ETHW[0.008123570000000],USD[0.000523563875059] |
| 09673253 | USD[0.001197450000000] |
| 09673263 | USD[0.000000046204664] |
| 09673267 | SHIB[1.000000000000000],USD[0.000257920425587] |
| 09673268 | BTC[0.002674970000000] |
| 09673272 | ETHW[0.000403350000000],USD[163.329966655800000] |
| 09673291 | BAT[1.000000000000000],ETHW[3197.960990670000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[40.772677985986115.4],USDT[0.000000006815356] |
| 09673296 | DOGE[0.002426030000000],SHIB[878716.828921450000000],SOL[0.423798966655319.9],USD[0.000595861546329] |
| 09673301 | BTC[0.000045720000000],USD[0.000000006364865],USDT[0.001622651352384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09673303 | DOGE[26.9157585700000000],USD[0.0000000006797255] |
| 09673304 | SHIB[3.0000000000000000],USD[0.0000000076052758] |
| 09673317 | BTC[1.2492206000000000] |
| 09673325 | TRX[1.0000000000000000],USD[8.5678612224528443] |
| 09673334 | AVAX[25.7413415800000000],BRZ[2.0000000000000000],DOGE[6.0000000000000000],ETH[0.4005225962329500],ETHW[0.3038595100000000],SHIB[7.0000000000000000],TRX[4.0000000000000000],USD[0.9794062741880781] |
| 09673341 | BRZ[1.0000000000000000],BTC[0.0005875700000000],ETHW[0.0258556400000000],SHIB[6.0000000000000000],TRX[0.9328350000000000],USD[39.5004611818993123] |
| 09673345 | BTC[0.0043196400000000],SHIB[3.0000000000000000],SOL[17.5441524000000000],USD[15.0004789475701390],USDT[1.0000000000000000] |
| 09673359 | BTC[0.0007701700000000],DOGE[3.0000000000000000],ETHW[0.4357043900000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0083931743282082] |
| 09673365 | USD[0.1973652309120000] |
| 09673384 | USD[0.0032819800000000] |
| 09673394 | USD[0.0061836500000000] |
| 09673408 | USD[103.0501446100000000] |
| 09673410 | BCH[5.9035266200000000],DOGE[2.0000000000000000],ETH[0.5542398900000000],ETHW[0.5540071300000000],GRT[1.0000000000000000],LTC[6.8609850900000000],SHIB[5.0000000000000000],SOL[9.8836487100000000],TRX[2.0000000000000000],USD[0.0009967098809530] |
| 09673411 | USD[200.0000000000000000] |
| 09673433 | ETHW[0.3507046300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0008377705813390] |
| 09673448 | BTC[0.0000000400000000],USD[0.0633342516005283] |
| 09673454 | DOGE[0.0000000077534500],LTC[0.0000000138264000],TRX[0.0000000045992800],USD[0.0000000067243112],USDT[0.0000000026045552] |
| 09673457 | ETH[0.0083070000000000],ETHW[0.0991545400000000] |
| 09673467 | BRZ[1.0000000000000000],BTC[0.0023435800000000],DOGE[652.2322877800000000],ETH[0.1048404900000000],ETHW[0.1048404900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001881499902300] |
| 09673491 | SHIB[1.0000000000000000],USD[0.0002829384068990] |
| 09673492 | USD[5.0000000000000000] |
| 09673498 | BTC[0.0146302550000000],ETH[0.0850626900000000],ETHW[0.0673811000000000],SHIB[1.0000000000000000],USD[93.9467976424742008] |
| 09673514 | BTC[0.0001174700000000],DOGE[30.6801553200000000],ETH[0.0000927350000000],ETHW[0.0000927350000000],USD[0.0001745006169512] |
| 09673515 | BTC[0.0048453100000000],SHIB[1.0000000000000000],USD[10.0291246656513666] |
| 09673523 | ETHW[1.0000000000000000],TRX[2.0000000000000000],USD[1338.8720268500000000] |
| 09673526 | ALGO[0.0000000078611952],AVAX[0.0000000065777694],BTC[0.0000000050600000],DOGE[0.0000000072624060],NFT (37586761789347560S)[1],SHIB[0.0000000093993790],USD[0.1550961120055931],USDT[0.0000000098034315] |
| 09673529 | USD[103.0492035200000000] |
| 09673530 | USD[2003.0106696553399604] |
| 09673534 | CUSDT[384.3713517300000000],GRT[0.0000413300000000],SHIB[3341906.7752996700000000],TRX[253.9259248500000000],USD[0.0000000056142839] |
| 09673538 | BTC[0.0005000000000000],ETH[0.0675099500000000],ETHW[0.0666727700000000] |
| 09673546 | ETH[0.0021160900000000],ETHW[0.0021160900000000],USD[0.0000079537339936] |
| 09673547 | BTC[0.0048415200000000] |
| 09673607 | USD[25.0000000000000000] |
| 09673623 | CUSDT[44.9472323900000000],DOGE[39.3740831800000000],MATIC[1.8030698800000000],SHIB[87539.7150334100000000],SUSHI[1.7382416300000000],TRX[29.9169285900000000],USD[0.0000000074058664] |
| 09673630 | ALGO[54.0479393300000000],AVAX[6.1900000000000000],BTC[0.0244735000000000],LINK[3.6592050700000000],MATIC[39.2356827600000000],MKR[0.0644642500000000],PAXG[0.0059431500000000],SOL[2.9271953300000000],SUSHI[37.2721332600000000],USD[99.0915087673852951],USDT[24.8726124200000000] |
| 09673644 | USD[0.5337814000000000] |
| 09673647 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0082606728657548] |
| 09673666 | BTC[0.0049189300000000],DOGE[1.0000000000000000],ETH[0.0862225600000000],ETHW[0.0851989700000000],SHIB[1.0000000000000000],USD[113.3428819527566438] |
| 09673668 | BTC[0.0026921700000000],ETH[0.0162979500000000],ETHW[0.0162979500000000],SHIB[1724140.9310344800000000],USD[210.0001553098230204] |
| 09673669 | ETH[0.0000000022034260],USD[5800.2588209313676698] |
| 09673682 | ETH[0.0000000085137358],ETHW[0.0000000085137358],NFT (45821872613643486S)[1],USD[1.4158375494487229],USDT[0.0000000065946420] |
| 09673701 | BRZ[3.0000000000000000],DOGE[4.0000000000000000],SHIB[32.0000000000000000],TRX[0.0025918300000000],USD[3.4411369199397349] |
| 09673702 | AVAX[5.5000000000000000],DOGE[1671.0000000000000000],ETH[0.4630000000000000],ETHW[0.4630000000000000],SHIB[94200000.0000000000000000],SOL[2.9600000000000000],USD[0.0070716710000000],USDT[1.1100000000000000] |
| 09673704 | ETH[0.0000000097149150],USD[0.0000000080139404],USDT[0.0000000083036850] |
| 09673744 | BAT[0.0003184900000000],SHIB[1.0000000000000000],USD[0.0000000000929152] |
| 09673751 | KSHIB[440.0800179400000000],USD[5.1210597700428864] |
| 09673759 | AVAX[8.2424216400000000],BRZ[1.0000000000000000],BTC[0.0024778100000000],DOGE[2.0000000000000000],ETH[0.3589589500000000],ETHW[0.2981332800000000],SHIB[1156892.0219288200000000],SOL[7.4914119100000000],TRX[2.0000000000000000],USD[0.0043108938704428] |
| 09673813 | ALGO[0.0000000099864040],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001325264408633] |
| 09673820 | BTC[0.0000000000000308],DOGE[12.9035537379544552],ETH[0.0065274759110S0],ETHW[0.0576527475911050],LTC[0.0038474900000000],USD[0.9415749598744254] |
| 09673835 | SHIB[1.0000000000000000],USD[0.9891520524513112] |
| 09673852 | NFT (41950329054182727S)[1],NFT (50577919554431426S)[1],SOL[0.0999949700000000] |
| 09673859 | USD[200.0000000000000000] |
| 09673860 | DOGE[0.0000001000000000],LINK[0.0000000022706040],SOL[0.5249920112964072],USD[0.0000002840407736] |
| 09673862 | BTC[0.0000000828783300],ETH[0.0000000063054625],USD[0.0030275480615888] |
| 09673868 | BAT[1.0000000000000000],BRZ[90.2978630400000000],DOGE[1.0000000000000000],ETHW[88.4958578800000000],SHIB[9.0000000000000000],TRX[1178.6667510000000000],USD[0.0000001802334175] |
| 09673878 | ETH[0.0000000105108000],SHIB[2.0000000000000000],TRX[0.0000020000000000],USD[0.0000004905496107] |
| 09673879 | USD[0.7627077900000000] |
| 09673883 | USD[4000.0000000000000000] |
| 09673887 | SHIB[6649708.2209120300000000],USD[0.0000000074533289] |
| 09673913 | BTC[0.0376380800000000],ETH[0.2732911900000000],ETHW[0.1987849000000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[16.7463610144215434] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09673922 | BTC[0.003643330000000],DOGE[2.000000000000000],ETH[0.038690180000000],ETHW[0.042461190000000],MKR[0.071808990000000],SHIB[15.000000000000000],TRX[1.000000000000000],USD[-65.999911191816717 9],WBTC[0.003192300000000],YFI[0.008444810000000] |
| 09673931 | USD[204.697211960000000] |
| 09673936 | USD[85.000000000000000] |
| 09673937 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000000081268353] |
| 09673960 | BAT[1.608131502431 2516],BCH[0.000000016000000],BTC[0.000025940112 4310],GRT[0.003657738945200],KSHIB[0.000000089687360],MATIC[0.969620584017 8808],MKR[0.000241026592000 0],TRX[0.000000001712800 0],USD[0.1104565364217924] |
| 09673967 | BTC[0.002394380000000],SHIB[1.000000000000000],USD[0.000171773479699 2] |
| 09673985 | DOGE[1.000000000000000],MATIC[10.166761 1100000 00],SHIB[1.000000000000000],USD[0.000068563966873 2],USDT[0.000000098197035] |
| 09674000 | BTC[0.000443930000000],USD[0.000148101603238 2] |
| 09674011 | BAT[1.000000000000000],BRZ[5.000000000000000],DOGE[0.093146480000000],SHIB[13.000000000000000],TRX[6.000000000000000],USD[0.000000019497334],USDT[0.000000006860856] |
| 09674020 | BTC[0.101489520000000],LTC[3.051309240000000] |
| 09674037 | BTC[0.000233360000000],USD[0.000599924223912] |
| 09674041 | SOL[0.277688060000000],USD[0.000000029671698] |
| 09674050 | ETH[0.080608910000000],ETHW[0.080608910000000],SHIB[1.000000000000000],USD[0.000010231398253] |
| 09674072 | USD[51.470987890000000] |
| 09674077 | AAVE[3.427960600000000],ALGO[382.757139340000000],AVAX[10.326050570000000],BTC[0.031724720000000],LINK[57.894661350000000],MKR[0.564388380000000],SUSHI[44.234944450000000],TRX[3119.714808020000000],UNI[12.162574020000000],USD[0.000000061748194],YFI[0.062147820000000] |
| 09674083 | USD[103.046380320000000] |
| 09674103 | DOGE[74.599345140000000],SHIB[17344456.084452060000000],USD[0.000000000000914] |
| 09674108 | BRZ[2.000000000000000],DOGE[4.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.000001325911 10],USDT[0.000000045367550] |
| 09674115 | DOGE[76.004484440000000] |
| 09674129 | TRX[0.000289000000000] |
| 09674152 | BTC[0.000076800000000],MATIC[0.000072800000000],SHIB[1.000000000000000],USD[11754.837952435960993 3],USDT[0.000014743532838 4] |
| 09674194 | BTC[0.000004200000000],ETH[0.000051700000000],ETHW[0.566875460000000],SHIB[2.000000000000000],USD[0.003230990301671 5] |
| 09674207 | TRX[0.000168000000000],USDT[5.975847000007063 04] |
| 09674211 | BTC[0.000929050000000],SHIB[1.000000000000000],USD[0.0001903001104670] |
| 09674217 | SHIB[411489.361702120000000],TRX[1.000000000000000],USD[0.000000000000900] |
| 09674267 | BTC[0.002373290000000] |
| 09674282 | BRZ[1.000000000000000],DOGE[2230.503701770000000],USD[10.0000000003337101] |
| 09674292 | BTC[0.011162170000000],DOGE[4539.493986610000000],ETH[0.074902850000000],ETHW[0.073972610000000],SHIB[21298685.799101970000000] |
| 09674293 | USD[120.010000000000000] |
| 09674294 | USD[0.003131850000000] |
| 09674296 | BRZ[1.000000000000000],BTC[0.047339860000000],TRX[1.000000000000000],USD[0.002340439843612] |
| 09674307 | SHIB[1.000000000000000],SOL[3.038159010000000],USD[385.000002046547607] |
| 09674344 | BRZ[1.000000000000000],BTC[0.000000009350000],DOGE[2.000598810000000],ETH[0.009632863795065 0],ETHW[0.000509047379506 50],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000167056008715 5],USDT[0.0000721448664850] |
| 09674348 | BRZ[1.000000000000000],BTC[0.000052910000000],DOGE[1.262214740000000],TRX[2.000000000000000],USD[38.0265874873029202] |
| 09674356 | BTC[0.000158000000000],USDT[1.000000000000000] |
| 09674360 | USD[50.000000000000000] |
| 09674362 | ETH[0.000000009001 2990],ETHW[0.000000009001 2990],SOL[0.000000002049 1990] |
| 09674371 | BCH[0.075187630000000],BTC[0.001159460000000],DOGE[154.547727060000000],ETH[0.014106420000000],ETHW[0.013928580000000],LINK[1.257000360000000],LTC[0.157537950000000],SHIB[2.000000000000000],SOL[0.284207020000000],USD[0.000558495168283] |
| 09674375 | BTC[0.000101907624056],SOL[0.000000004808322918] |
| 09674381 | BTC[0.000000000000],ETHW[0.086480550000000],LINK[84.276034630000000],SHIB[12.000000000000000],USD[52.9793014382810586] |
| 09674396 | BRZ[1.000000000000000],BTC[0.000000000000],ETH[0.000000010000000],ETHW[0.000000010000000],SHIB[2.000000000000000],SOL[0.000011140000000],USD[0.0069402618840060] |
| 09674407 | BRZ[1.000000000000000],DOGE[8.023987680000000],ETHW[0.526373440000000],LINK[0.005778400000000],SHIB[10.000000000000000],TRX[5.000000000000000],USD[0.0083708772847542] |
| 09674408 | USD[3.469818742358141] |
| 09674420 | USD[0.277028760000000] |
| 09674434 | AAVE[8.029756120000000],AVAX[17.930815630000000],BAT[1.000000000000000],DOGE[1234.454991490000000],GRT[2.000000000000000],SHIB[2.000000000000000],SOL[71.769764720000000],TRX[4.000000000000000],USDT[218.5316368373071888] |
| 09674457 | BTC[0.000338970000000],ETH[0.235547740000000],ETHW[0.235547740000000] |
| 09674463 | SHIB[2.000000000000000],USD[18.963464136493389 8] |
| 09674483 | GRT[0.012171690000000],SHIB[85.691466360000000],USD[0.000000042265008] |
| 09674484 | USD[130.000000000000000] |
| 09674586 | BRZ[3.000000000000000],DOGE[148.540709460000000],ETHW[0.342053130000000],GRT[299.217864470000000],KSHIB[840.923367490000000],SHIB[16.000000000000000],SUSHI[28.625795680000000],TRX[2.000000000000000],USD[0.0181960108982168] |
| 09674593 | ETHW[0.004475000000000],USD[0.000000000000000] |
| 09674594 | BTC[0.002404260000000],DOGE[1328.127894760000000],ETH[0.083754990000000],ETHW[0.082728990000000],SHIB[2.000000000000000],USD[0.0001784235794578] |
| 09674607 | USD[0.000086385538 9760] |
| 09674611 | BTC[0.051682430000000],TRX[1.000000000000000],USD[0.001934891553413] |
| 09674642 | DOGE[3.000000000000000],SHIB[4.000000000000000],USD[0.2632692285220596] |
| 09674652 | BTC[0.007483540000000],USD[0.000119729321 8674] |
| 09674667 | GBP[0.000000000000000],USD[18352.698229235385 4786] |
| 09674675 | AVAX[0.572235070000000],DOGE[1.000000000000000],MATIC[8.886104250000000],NFT [316398008027271250][1],NFT [415241634110329347][1],SHIB[1.000000000000000],SOL[3.709573430000000],USD[0.000000190586518 0] |
| 09674682 | SOL[50.010000000000000] |
| 09674700 | TRX[0.000060600000000],USDT[0.004189749776887 1] |
| 09674730 | SHIB[1.000000000000000],USD[0.0086592779285759],USDT[0.000009137992 8233] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09674734 | AAVE[0.050000000000000000],MATIC[12.003358690000000000],SOL[0.086430430000000000],TRX[0.000013000000000000],USD[1.365983867679519900],USDT[0.465751686990221100] |
| 09674740 | USD[200.000000000000000000] |
| 09674741 | USD[103.042616140000000000] |
| 09674744 | USD[50.000000000000000000] |
| 09674760 | BTC[0.000409330000000000],USD[2.089814490000000000] |
| 09674781 | BAT[1.000000000000000000],BRZ[5.000000000000000000],BTC[0.174276370000000000],DOGE[13.030752810000000000],ETHW[2.043414230000000000],GRT[2.000000000000000000],SHIB[96.000000000000000000],TRX[9.000000000000000000],USD[0.000427059497165000] |
| 09674801 | ETHW[0.062210500000000000],MATIC[23.866771806268035000],SHIB[1.000000000000000000] |
| 09674811 | BTC[0.004694130000000000],SHIB[1.000000000000000000],USD[0.000171277421418051] |
| 09674814 | SHIB[0.000000580000000000],USD[0.000000070945731] |
| 09674847 | USD[20.000000000000000000] |
| 09674852 | USD[0.008060406245582500],USDT[0.000000009017571300] |
| 09674858 | ETH[0.000000040581400000],TRX[0.000024000000000000] |
| 09674880 | SHIB[15927730.771237480000000000] |
| 09674883 | USD[30.317166558827040000] |
| 09674890 | BRZ[1.000000000000000000],SOL[4.207953900000000000],USD[0.000003470156465] |
| 09674896 | BTC[0.001320280000000000],ETH[0.231770660000000000],ETHW[0.231567260000000000],SHIB[1.000000000000000000],SOL[0.316208650000000000],TRX[1.000000000000000000],USD[6.649492012324828500] |
| 09674902 | USD[150.542177000000000000] |
| 09674920 | ETHW[8.479263340000000000],USD[16856.273779293457636100] |
| 09674923 | USD[0.028216080000000000],USDT[1.676922640000000000] |
| 09674925 | USD[152.032133900000000000] |
| 09674932 | BAT[1.000000000000000000],BTC[0.000005200000000000],DOGE[3.000000000000000000],ETHW[1.329949230000000000],GRT[1.000000000000000000],NFT [301369397189539998][1],NFT [336189223719932827][1],NFT [367318631398844304][1],NFT [417230938304845281][1],NFT [456047336003140707][1],NFT [457893919580554795][1],NFT [474935485339323040][1],NFT [498860750997486967][1],NFT [567178467457786050][1],SHIB[2.000000000000000000],SOL[4.201695070000000000],TRX[4.000000000000000000],USD[5.348517745156372200] |
| 09674934 | USD[200.010000000000000000] |
| 09674939 | BTC[0.008813000000000000] |
| 09674942 | USD[0.000000009640000000] |
| 09674951 | AVAX[0.000000710000000000],BTC[0.000000060647830],ETH[0.000000100000000],ETHW[0.000000100000000],SOL[0.000000012365616],USD[101.611573839335229690],USDT[0.000000080168170] |
| 09674955 | USD[0.003066480000000000] |
| 09674965 | BTC[0.005725390000000000],ETHW[0.006724390000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.001109530105634500] |
| 09674966 | ALGO[30.628895310000000000],ETH[0.008600930000000000],ETHW[0.008491490000000000],USD[0.000005280073164600] |
| 09674976 | GBP[52.000000000000000000],USD[0.003763200000000000] |
| 09674979 | NFT [357457664953204725][1],NFT [435150069016914350][1],NFT [499098621684758462][1],SOL[13.828169190000000000],USD[139.676155287129700800] |
| 09674985 | DOGE[1.000000000000000000],ETH[0.178300260000000000],ETHW[0.178300260000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.019367583945211100] |
| 09674991 | BTC[0.000001000000000000] |
| 09674992 | BRZ[1.000000000000000000],BTC[0.292156040000000000],DOGE[6.000000000000000000],ETH[0.056878000000000000],ETHW[0.540244360000000000],SHIB[6.000000000000000000],SOL[5.912134780000000000],TRX[5.000000000000000000],USD[1217.232223308075664400] |
| 09675029 | ETH[0.006298900000000000],ETHW[0.006298900000000000],USD[0.000003810186570000] |
| 09675032 | SHIB[202000000.000000000000000000],USD[0.248480000000000000] |
| 09675038 | BRZ[1.000000000000000000],USD[0.000000004110827800] |
| 09675040 | AVAX[0.000066690000000000],BRZ[2.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],MATIC[0.001980880000000000],SHIB[14.000000000000000000],TRX[3.000000000000000000],USD[0.155916803220156100] |
| 09675044 | BAT[1.000000000000000000],BTC[0.000001200000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.003635206095718800] |
| 09675056 | SHIB[2.000000000000000000],USD[0.004997873700437500] |
| 09675062 | USD[204.591009024334251600] |
| 09675075 | USD[0.288961708646328000] |
| 09675079 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[1.495721918838716500] |
| 09675081 | BCH[0.001737460000000000],BTC[0.009881130000000000],DOGE[1.000000000000000000],ETH[0.043305180000000000],ETHW[0.042770350000000000],SHIB[2.000000000000000000],SOL[0.233996450000000000],USD[0.000468137965746] |
| 09675085 | BTC[0.004810340000000000],DOGE[5.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000089101893852870],USDT[0.000076620819074000] |
| 09675086 | USD[0.007617671610034600] |
| 09675122 | BTC[0.000099600000000000],USD[2.932473800000000000] |
| 09675129 | USD[991.051091770000000000] |
| 09675156 | BTC[0.019231930000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000533457583237400] |
| 09675159 | USD[0.000001838399638] |
| 09675161 | AVAX[2.206496540000000000],DOGE[1.000000000000000000],ETH[0.066558130000000000],ETHW[0.065732240000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],UNI[9.820669030000000000],USD[190.762037549529327] |
| 09675163 | ETH[0.025324040000000000],ETHW[0.025324040000000000] |
| 09675164 | GRT[90.561122140000000000],SHIB[1796234.226454240000000000],TRX[290.767534690000000000],USD[0.000000013927697] |
| 09675167 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.379293520000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[3.186023128192328900] |
| 09675172 | ETH[0.041195960000000000],ETHW[0.041195960000000000],SHIB[1.000000000000000000],USD[0.000072749650112] |
| 09675185 | USDT[0.000050085960717100] |
| 09675189 | SHIB[8991000.000000000000000000],SOL[3.230000000000000000],USD[0.320823200000000000] |
| 09675201 | USD[0.126205031063145900] |
| 09675206 | AAVE[0.000004890000000000],DOGE[4.000000000000000000],ETH[0.434834450000000000],ETHW[0.679233710000000000],SHIB[15.000000000000000000],TRX[3.000000000000000000],USD[0.000019827293064] |
| 09675213 | TRX[0.000001000000000000] |
| 09675252 | USD[10.000000000000000000] |
| 09675255 | LTC[2.060777130000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09675256 | BTC[0.00024686000000000],DAI[2.053450440000000000],SUSHI[1.837744220000000000],USD[0.824105128153490000] |
| 09675259 | USD[200.000000000000000] |
| 09675260 | USD[0.0028352029900755] |
| 09675265 | BTC[0.030234830000000000],ETH[0.161290980000000000],ETHW[0.160802940000000000],SOL[6.140761790000000000] |
| 09675268 | AAVE[0.000320000000000001],ETH[0.000236000000000000],ETHW[1.277000000000000000],USD[0.0015984119000000] |
| 09675275 | DOGE[0.537001480000000000],ETHW[3.327351460000000000],SHIB[0.000000020000000000],TRX[1.000000000000000000],USD[3.161520138326012000] |
| 09675277 | ETHW[0.0000617200000000001],LINK[0.000000008556900],SHIB[1.000000000000000000] |
| 09675280 | ETH[0.000228210755320],USD[0.0000965130192070] |
| 09675281 | USD[25.000000000000000] |
| 09675282 | SHIB[2.000000000000000000],USD[0.010000094848210],USDT[50.795999700000000000] |
| 09675289 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.0090143478840046] |
| 09675292 | DOGE[1065.628748080000000000],ETHW[1.092972800000000000],SHIB[1.000000000000000000],USD[0.0038685584311485] |
| 09675294 | BTC[0.002086800000000000],SHIB[3.000000000000000000],SOL[1.145574260000000000],USD[-19.999822385399331240],USDT[9.955516580000000000] |
| 09675313 | BCH[0.089546150000000000],BTC[0.000550510000000000],DOGE[1.000000000000000000],USD[0.0001745440234040] |
| 09675318 | BTC[0.047977310000000000],TRX[1.000000000000000000],USD[0.0000083370557990] |
| 09675321 | BTC[0.008352420000000000],DOGE[1.000000000000000000],ETH[0.119081250000000000],ETHW[0.108707220000000000],SHIB[2.000000000000000000],SOL[4.833592010000000000],USD[0.0013260598964556] |
| 09675331 | SOL[0.484253380000000000],TRX[1.000000000000000000],USD[9.000000291673848] |
| 09675333 | BTC[0.004808670000000000],ETH[0.146257480000000000],ETHW[0.146257480000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[210.001738384545209] |
| 09675339 | USD[103.350000000000000] |
| 09675365 | BTC[0.000000050000000000],DOGE[2.000000000000000000],ETH[0.054563540000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0006772491617388] |
| 09675366 | USD[0.0099616000000000] |
| 09675367 | BTC[0.0001611900000000] |
| 09675369 | BRZ[1.000000000000000000],BTC[0.035796430000000000],DOGE[2.000000000000000000],ETHW[1.646598620000000000],MATIC[114.626903850000000000],SHIB[6.000000000000000000],SOL[7.090028350000000000],USD[0.0040284454695729] |
| 09675373 | BTC[0.0629740000000000] |
| 09675382 | ALGO[80.000000000000000000],USD[122.228066000000000000] |
| 09675387 | BTC[0.000618320000000000],USD[5.090669660000000000] |
| 09675403 | USD[20.000000000000000] |
| 09675424 | ETH[0.054564480000000000],ETHW[0.054564480000000000] |
| 09675426 | USD[0.4700000000000000] |
| 09675445 | BTC[0.0004961000000000] |
| 09675447 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[1.000000094269716],ETHW[4.131871410000000000],SHIB[80405861.290231830000000000],TRX[7.000000000000000000],USD[853.754149144945906200],USDT[3.0039133900000000000] |
| 09675460 | SHIB[1.000000000000000000],USD[0.0036403971961760] |
| 09675479 | USD[10.3122124005583034] |
| 09675483 | BTC[0.001025810000000000],SHIB[1.000000000000000000],USD[0.0002155004856074] |
| 09675486 | DOGE[136.802723350000000000],USD[0.0000000006706340] |
| 09675494 | USD[5.1281410005516578] |
| 09675496 | BTC[0.015257143511300],ETH[1.012146160000000000],SHIB[1.000000000000000000],USD[1290.9186311372375040] |
| 09675510 | USD[0.0000060128874680] |
| 09675514 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000013974549] |
| 09675518 | USD[1000.000000000000000] |
| 09675519 | BTC[0.046555320000000000],TRX[1.000000000000000000],USD[0.0000969996647471] |
| 09675520 | AVAX[0.000000230000000],ETH[0.000000010000000],MATIC[0.001305137691840],USD[0.0015504214749601],USDT[0.0000000006769028] |
| 09675543 | BTC[0.000479860000000000],USD[0.0000591835759902] |
| 09675558 | USD[0.0035366945259336] |
| 09675559 | BTC[0.000000500000000],USD[0.9643040036934400] |
| 09675564 | BAT[1.000000000000000000],USD[0.0000008075547340] |
| 09675573 | BTC[0.002934740000000000],DOGE[143.079341500000000000],ETH[0.045054800000000000],ETHW[0.044493920000000000],LINK[4.102964450000000000],LTC[0.543387750000000000],PAXG[0.029237630000000000],SHIB[202752.060856220000000000],SOL[1.596744600000000000],USD[0.0003551474319656] |
| 09675583 | USD[277.672461860000000000] |
| 09675585 | ETH[0.000000067444928],SHIB[1.000000000000000000],USD[0.0003348155436579] |
| 09675588 | USD[0.0000000057831980] |
| 09675590 | BTC[0.009148240000000000],ETH[0.040798960000000000],ETHW[0.040798960000000000],USD[0.0000092049718140] |
| 09675593 | SOL[0.445235650000000000],USD[950.000000335946752000] |
| 09675595 | BRZ[3.000000000000000000],BTC[0.002619320000000000],DOGE[2.000000000000000000],ETHW[0.242141460000000000],MATIC[0.002054750000000000],SHIB[31.000000000000000000],SOL[1.992986580000000000],TRX[3.000000000000000000],USD[189.527465934658733500],USDT[0.000000054205200] |
| 09675598 | BRZ[3.000000000000000000],DOGE[4.000000000000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[1255.060731807825486100] |
| 09675606 | SHIB[1.000000000000000000],USD[0.0000083234317158] |
| 09675607 | AVAX[4.656855550000000000],DOGE[1.000000000000000000],SHIB[12.000000000000000000],SOL[0.331385350000000000],TRX[2.000000000000000000],USD[0.0034755177898902],YF[0.0014113300000000] |
| 09675612 | ETH[0.005000000000000000],ETHW[0.005000000000000000] |
| 09675613 | BAT[1.000000000000000000],BTC[0.003057060000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.1136411652051333] |
| 09675621 | ETH[0.000288110000000000],ETHW[46.582913240000000000],USD[0.0431737100000000] |
| 09675622 | AVAX[0.037071520000000000],ETHW[0.000535100000000000],USD[12.2108584400000000] |
| 09675624 | USD[736.2965253366325822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09675626 | ETHW[0.500000000000000],USD[0.000000075395833] |
| 09675630 | BTC[0.000803330000000],DOGE[2.000000000000000],ETH[0.401759810000000],ETHW[0.401590990000000],LINK[1.045938270000000],USD[0.008903853185353] |
| 09675636 | USD[1682.000000000000000] |
| 09675646 | GRT[1.000000000000000],LINK[0.013614100000000],USD[0.004510463534780] |
| 09675657 | SHIB[3.000000000000000],TRX[77.445427070000000],USD[0.0042978197626145] |
| 09675658 | BTC[0.000000050000000],SHIB[1.000000000000000],USD[0.000657867739040] |
| 09675670 | BTC[0.004499550000000],ETH[0.003996400000000],ETHW[0.003996400000000],USD[35.841600000000000] |
| 09675688 | BTC[0.080000000000000],USD[0.000000806488790] |
| 09675694 | BTC[0.002494410000000],SHIB[1.000000000000000],USD[0.002562950868508] |
| 09675706 | DOGE[15.698617930000000],MATIC[2.475679620000000],USD[0.000000061992973] |
| 09675716 | USD[10.000000000000000] |
| 09675723 | AUD[0.000000063581236],BTC[0.017659100000000],CHF[0.000822900000000],DOGE[1.000000000000000],EUR[4.839483010000000],GBP[7.002613790000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.001961497041536] |
| 09675724 | USDT[100.000000000000000] |
| 09675732 | TRX[1.000000000000000],USD[0.208812680000000] |
| 09675739 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.004589041365174] |
| 09675740 | SHIB[24915.202064030000000],TRX[2.000000000000000],USD[0.004091320000600] |
| 09675750 | BTC[0.000000023769200],EUR[0.000000070536600],SOL[0.005145082872740],USD[0.000000005518468] |
| 09675751 | BTC[0.013305660000000],DOGE[776.914005140000000],ETH[0.272887730000000],ETHW[0.268498330000000],SHIB[2483179.674040830000000],TRX[2.000000000000000],USD[0.0016390065313102] |
| 09675761 | USD[101.266560577176565] |
| 09675766 | DOGE[2.000000000000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[3.000323286057941] |
| 09675768 | LTC[0.549767060000000],SHIB[1.000000000000000],USD[0.000274307778194] |
| 09675770 | BAT[0.000000080000000],BTC[0.001732770000000],ETH[0.023542042233644],ETHW[0.023542042233644],GRT[0.000000008360168],SOL[0.030080342669906],SUSHI[0.000000325617980],TRX[0.000000060000000],USD[0.000000079984277] |
| 09675781 | USD[20.000000000000000],USDT[5.010000000000000] |
| 09675791 | BTC[0.003200680000000],LTC[0.593927592752175],USD[0.000000009978798],USDT[0.000000037236363] |
| 09675798 | USD[103.037911130000000] |
| 09675803 | USD[0.003188108038712] |
| 09675851 | USD[40.000000000000000] |
| 09675855 | ETH[0.042762600000000],ETHW[0.042762600000000],USD[0.229315520000000],USDT[0.000000159583637] |
| 09675866 | USD[0.001819433807800] |
| 09675886 | BTC[1.031000000000000] |
| 09675901 | DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[11.000000000000000],TRX[3.000000000000000],USD[0.010947209764970] |
| 09675911 | BAT[0.000000068715964],BCH[0.000000012717908],BRZ[1.000000000000000],BTC[0.000000041426970],DOGE[5.000000000000000],ETH[0.000000011269165],GRT[0.000000082276396],LINK[0.002049767749815],SHIB[1.000000000000000],SOL[0.000000075782137],TRX[4.000000000000000],USD[0.000230050575862],USDT[1.020946830000000] |
| 09675914 | SHIB[4.000000000000000],USD[0.003130650868095] |
| 09675926 | USD[100.000000000000000] |
| 09675927 | CUSDT[899.406751300000000],SHIB[1.000000000000000],USD[0.000000001520560] |
| 09675928 | USDT[12.364210630000000] |
| 09675937 | ETHW[0.500000000000000] |
| 09675947 | USD[100.00000000] |
| 09675956 | AAVE[0.029955440000000],CUSDT[54.155793670000000],DAI[0.348624670000000],MATIC[2.391272550000000],USD[0.350625094157029] |
| 09675959 | USD[2000.000000000000000] |
| 09675965 | USD[0.650188491073212] |
| 09675980 | BTC[0.000086300000000],ETH[0.000034100000000],ETHW[0.000034100000000],USD[0.007100000000000] |
| 09675982 | USD[398.374350000000000] |
| 09675993 | BTC[0.000523140000000],DOGE[216.924428310000000],ETH[0.010599530000000],ETHW[0.010462730000000],SHIB[16015664.247323930000000],SOL[0.289029890000000],USD[0.000000023704371] |
| 09676005 | ETH[0.137885110000000],ETHW[0.061010960000000] |
| 09676022 | BAT[1.000000000000000],SHIB[2.000000000000000],USD[401.607953155148189] |
| 09676041 | BTC[0.002212510000000],DOGE[1.000000000000000],ETHW[0.031570440000000],SHIB[62554.986704200000000],USD[0.000029785694174717] |
| 09676050 | SOL[0.000172000000000],TRX[0.000001700000000],USD[0.000000004433926] |
| 09676058 | USD[0.080740520000000] |
| 09676059 | USD[0.627911498692494] |
| 09676066 | ALGO[22.115150770000000],BTC[0.002677000000000],LINK[0.770946770000000],MATIC[6.078172170000000],SHIB[750250.646867900000000],USD[0.000167907334836] |
| 09676075 | BRZ[2.000000000000000],DOGE[1.000000000000000],TRX[4.000000000000000],USD[0.469399677995944],USDT[1.011929500000000] |
| 09676080 | DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.009276551984328] |
| 09676081 | BTC[0.002453630000000],SHIB[1.000000000000000],USD[0.000123082692966] |
| 09676083 | BTC[0.000000079868680] |
| 09676085 | BAT[1.000000000000000],DOGE[3.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.000000097459450],USDT[0.018275012643397] |
| 09676094 | BTC[0.000000050989539],MATIC[0.000000056311131],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.005680652844232],USDT[0.000000004646166] |
| 09676095 | DOGE[1.000000000000000],SHIB[8.000000000000000],TRX[2.000000000000000],USD[384.000146754686400] |
| 09676097 | BTC[0.000510000000000],USD[0.000000077326991],USDT[0.000000041017560] |
| 09676101 | BAT[1.000000000000000],SHIB[2.000000000000000],USD[0.000085619443245] |
| 09676104 | BTC[0.003796585453000],MATIC[239.784000000000000],SOL[29.873090000000000],USD[0.617225000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09676108 | BTC[0.102470410000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0089935886247245] |
| 09676112 | USD[20.00000000000000000] |
| 09676121 | USD[100.00000000000000000] |
| 09676130 | SOL[0.00000000061900780] |
| 09676137 | BTC[0.00000002036000000],USD[84.0778971970000000] |
| 09676140 | BCH[0.000000004944730000],USD[0.000240010211752200] |
| 09676170 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.000001209411046] |
| 09676171 | DOGE[1.00000000000000000],USDT[0.00000967181177224] |
| 09676174 | ETH[0.019857500000000000],ETHW[0.112857500000000000],USD[3.29801353000000000] |
| 09676178 | SOL[7.950000000000000000],USD[0.726493050000000000] |
| 09676179 | TRX[0.000169000000000000],USD[0.001909677267789800] |
| 09676188 | USD[29.08842362037228950] |
| 09676199 | BAT[0.000027780000000000],USD[8928.485702728902594500] |
| 09676214 | ETHW[0.000000007112138000],SHIB[940.850574710000000000],USD[23.750000095732246] |
| 09676225 | BAT[0.985542940000000000],BRZ[2.000000000000000000],DAI[8.212341655113131100],DOGE[4.000000000000000000],ETHW[2.756326960000000000],SHIB[1048584.284028640000000000],SOL[3.966785300000000000],TRX[4.000000000000000000],USD[92.592748997460845] |
| 09676226 | AVAX[7.580108160000000000],LINK[37.787564860000000000],MATIC[187.128728410000000000],USD[1.010000132041929] |
| 09676229 | AVAX[8.389259980000000000],SOL[4.021045840000000000],USD[0.000000783135772500] |
| 09676231 | USD[2.00000000000000000] |
| 09676235 | ALGO[234.076062040000000000],DOGE[1.00000000000000000],SHIB[2186084.963409085000000000],SOL[0.000000008573254000],TRX[1.00000000000000000],USD[0.000000032701819] |
| 09676240 | BTC[0.002540850000000000],ETH[0.004928520000000000],ETHW[2.695293640000000000],USD[10834.109415731915242500] |
| 09676267 | BTC[0.001113600000000000],SUSHI[0.781209010000000000],UNI[2.725346840000000000],USD[0.000000026503968100] |
| 09676278 | SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.000242583481498600] |
| 09676279 | BRZ[1.00000000000000000],BTC[0.308065790000000000],DOGE[1.00000000000000000],ETH[1.00000000000000000],MATIC[1508.125337900000000000],SOL[126.131367070000000000],TRX[1.00000000000000000],USD[2797.688385245593000800],USDT[1.00000000000000000] |
| 09676288 | ETH[0.000656535434156],ETHW[0.000605593543415600],SHIB[1.00000000000000000],TRX[128.934756450000000000],UNI[1.875557020000000000],USD[0.000955805585034] |
| 09676292 | SHIB[2.00000000000000000],TRX[2.00000000000000000],USD[0.000885742583053200] |
| 09676301 | USD[0.009415618937554300],USDT[0.00000008569340400] |
| 09676304 | USD[1.542246780000000000] |
| 09676306 | USD[0.007513633927897700] |
| 09676307 | BTC[0.000000840000000000],SHIB[1.00000000000000000],USD[0.729749085121750000] |
| 09676310 | BTC[0.00000030000000000],DOGE[2.00000000000000000],ETH[0.000005800000000000],ETHW[0.000005800000000000],MATIC[0.000356470000000000],SHIB[8.00000000000000000],SOL[0.00000008378516500],TRX[1.00000000000000000],USD[0.000000089595535] |
| 09676319 | USD[32525.069579151218181600] |
| 09676324 | BTC[0.00000010000000000] |
| 09676326 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.076487020000000000],ETHW[0.075538300000000000],SHIB[6.00000000000000000],USD[0.000157106545122],USDT[0.00000007967360000] |
| 09676329 | AAVE[0.114110040000000000],BTC[0.022284700000000000],DOGE[2.00000000000000000],ETH[0.032596870000000000],ETHW[0.032190340000000000],KSHIB[861.365682210000000000],SHIB[18.00000000000000000],SOL[0.994339670000000000],UNI[0.000006750000000000],USD[0.000007063401850400],USDT[8.077108081592707400] |
| 09676333 | NFT[49721352940872165200],SOL[0.073305570000000000],USD[0.00000035896719400] |
| 09676335 | BRZ[3.00000000000000000],BTC[0.112175590000000000],DOGE[6.00000000000000000],ETH[1.765035080000000000],ETHW[1.179410410000000000],SHIB[19.00000000000000000],USD[0.000000034844119],USDT[0.002226430000000000] |
| 09676341 | BTC[0.00000000642446608],USD[0.000446398192600] |
| 09676345 | BCH[0.091877470000000000],BTC[0.000479860000000000],TRX[300.305750750000000000],USD[0.000594079603052] |
| 09676346 | BTC[0.00000008771397700],ETH[0.00000000251126722],NFT[289760290165251548][1],USD[0.312941851506072300] |
| 09676350 | BTC[0.002355790000000000],DOGE[1.00000000000000000],ETH[0.014709850000000000],ETHW[0.014709850000000000],SHIB[2.00000000000000000],SOL[0.543897680000000000],TRX[1.00000000000000000],USD[0.004014017518452978] |
| 09676366 | CUSDT[44.970337560000000000],LINK[1.066539530000000000],TRX[9.178286910000000000],USD[0.000000132621849] |
| 09676406 | BTC[0.040455400000000000],DOGE[1.00000000000000000],ETH[0.295005720000000000],ETHW[0.294812040000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.000204670728286400] |
| 09676407 | USD[50.0100000000000000] |
| 09676413 | ETHW[0.086944830000000000],SHIB[2.00000000000000000],USD[0.010165344820763] |
| 09676418 | USD[1.250405420214344580] |
| 09676419 | ALGO[80.383419970000000000],USD[0.295650200000000000] |
| 09676427 | BAT[14.00000000000000000],MATIC[10.00000000000000000],TRX[215.00000000000000000],USD[0.359965755000000000] |
| 09676432 | USD[0.000126049892328400] |
| 09676436 | USD[0.007838370000000000] |
| 09676438 | BTC[0.009555610000000000],USD[0.0000845575773863] |
| 09676440 | ETHW[26.245000000000000000] |
| 09676452 | ETH[9.131753820000000000],ETHW[26.780086260000000000],LINK[1.00009113000000000],USD[0.000006331714393200],USDT[1.00005756000000000] |
| 09676454 | SHIB[3.00000000000000000],USD[0.000008346616431300] |
| 09676457 | BTC[0.496615690000000000] |
| 09676460 | ETH[0.004258822296723520],ETHW[0.004204102967239520],USD[0.0000041842709035] |
| 09676465 | BTC[0.004775810000000000],DOGE[274.058546630000000000],ETH[0.082762550000000000],ETHW[0.082762550000000000],USD[280.0000093456242451] |
| 09676467 | ETHW[70.114704950000000000],TRX[1.00000000000000000],USD[0.00000000411149100] |
| 09676472 | BTC[0.079731750000000000],DOGE[1.00000000000000000],ETH[0.257370000000000000],ETHW[0.257370000000000000],MATIC[118.697000000000000000],USD[200.0001865563267375] |
| 09676473 | USD[0.005907292252550536],USDT[0.00000098277698] |
| 09676481 | USD[0.0060483285146781] |
| 09676485 | USD[125.652252723849004417],USDT[0.00000003767061060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09676488 | LTC[0.0000000095043692] |
| 09676499 | ALGO[154.8879509600000000],SHIB[1.000000000000000],USD[0.0137004524716000] |
| 09676500 | USD[10.0000000000000000] |
| 09676505 | USD[0.0000001879405235] |
| 09676506 | BTC[0.0000000100000000],USD[0.0100702583046914],USDT[0.000000062545780] |
| 09676511 | USD[158.6567396480000000] |
| 09676512 | AVAX[0.0000000027188178],USD[347.5853582760128197],USDT[0.0000000003045012] |
| 09676516 | DOGE[1.000000000000000],ETHW[0.7353607400000000],GRT[1.000000000000000],USD[0.0064987966898680] |
| 09676526 | ETH[0.0000320100000000],ETHW[2.9570062000000000],LTC[0.7406187100000000],USD[88.0496558900000000] |
| 09676532 | USD[10.3036029800000000] |
| 09676535 | LINK[237.3211968500000000] |
| 09676546 | BAT[1.000000000000000],ETH[0.0000000652404448],SHIB[3.000000000000000],USD[0.0021052107639613] |
| 09676547 | BCH[0.0083018600000000],BTC[0.0002476900000000],DOGE[1.000000000000000],ETH[0.0055080300000000],ETHW[0.0054979300000000],GRT[44.2274172300000000],LTC[0.1330531400000000],NEAR[1.1070794700000000],SOL[0.1468992800000000],USD[14.0361441797851126],WBTC[0.0003913100000000] |
| 09676560 | USD[0.0028342500000000] |
| 09676564 | TRX[1.000000000000000],USD[0.0000000532508484] |
| 09676569 | USD[3.9428485000000000] |
| 09676579 | USD[150.0000000000000000] |
| 09676580 | DOGE[1.000000000000000],ETHW[0.0414312200000000],USD[0.0000086906648914] |
| 09676586 | TRX[1845.3058069000000000] |
| 09676595 | BTC[0.0009643500000000],SHIB[1.000000000000000],USD[0.0001685255348060] |
| 09676598 | USD[0.0083199600000000] |
| 09676599 | BTC[0.0023581000000000],DOGE[1.000000000000000],ETH[0.0414312200000000],ETHW[0.0414312200000000],USD[0.0000086906648914] |
| 09676602 | BTC[0.0000000100000000],DOGE[0.0184031200000000],ETH[0.0000313100923685?2],ETHW[1.5396276709236852],SHIB[2.000000000000000],USD[3942.4232523300364115] |
| 09676606 | BTC[0.0579916300000000],ETH[0.0148809800000000],USD[0.0039248877473772] |
| 09676608 | USD[0.0002008744533500] |
| 09676614 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0077102624114110] |
| 09676615 | ALGO[59.8148558100000000],BRZ[1.000000000000000],BTC[0.0008800900000000],CUSDT[119.8162057000000000],DOGE[118.7249540400000000],ETHW[3.5812998800000000],GRT[753.2371017100000000],LINK[5.3887496600000000],MATIC[28.8582123200000000],SHIB[1743453.7759262900000000],TRX[764.1720019900000000],USD[0.0000000110719059],YFI[0.0027880900000000] |
| 09676616 | ALGO[40.5073102600000000],ETH[0.0129650400000000],LINK[2.9096095600000000],LTC[0.2308527800000000],MATIC[32.8463728200000000],SHIB[9.000000000000000],USD[0.0001065354476833] |
| 09676617 | ALGO[73.6296433600000000],BRZ[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0089754372479299] |
| 09676626 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[5.1645036300000000],ETHW[5.1623345300000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[408.8409257280819596],USDT[0.0000000068700820] |
| 09676627 | USD[0.0075948570514960] |
| 09676628 | USD[200.0000000000000000] |
| 09676639 | USD[0.0000099065189467] |
| 09676641 | USD[0.0096858313556076] |
| 09676644 | BTC[0.0018023400000000],ETH[0.0427834400000000],ETHW[0.0427834400000000] |
| 09676652 | ETH[0.1000000000000000],ETHW[0.1000000000000000] |
| 09676656 | BTC[0.0012151100000000],SHIB[1.000000000000000],USD[0.0000008229606655] |
| 09676664 | USD[7.0000000000000000] |
| 09676666 | BTC[0.0000000065765649],DOGE[1.000000000000000],GRT[1.000000000000000],LTC[0.0000000100000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.0001756465325278] |
| 09676668 | DOGE[100.0000000000000000],LINK[3.9960000000000000],MATIC[10.0000000000000000],MKR[0.0200000000000000],NEAR[1.9980000000000000],TRX[100.0000000000000000],USD[128.1628336600000000] |
| 09676674 | USD[1289.0086018108627810] |
| 09676683 | DOGE[671.6510000000000000],TRX[1.000000000000000],USD[0.1155779185038214] |
| 09676703 | USD[0.0046386540775481] |
| 09676711 | BTC[0.0000986000000000],ETH[0.0009920000000000],ETHW[0.0009920000000000],USD[0.0217040078000000] |
| 09676718 | USD[0.0079020015207791] |
| 09676728 | USD[3.0000000000000000] |
| 09676730 | USD[2000.0000000000000000] |
| 09676736 | SHIB[2.000000000000000],USD[0.1482358438096642] |
| 09676737 | USD[0.0017871800000000] |
| 09676745 | USD[200.0100000000000000] |
| 09676746 | AVAX[0.0111874000000000],BRZ[1.000000000000000],BTC[0.0002296000000000],ETH[0.0001734800000000],LINK[0.0308230500000000],USD[0.0003248488090432] |
| 09676759 | DOGE[0.0090561800000000],DOGE[74.1207870700000000],ETH[0.1255413600000000],ETHW[0.1180480900000000],KSHIB[978.5386894600000000],MATIC[29.2015691200000000],SHIB[50270336.9558475900000000],TRX[174.5940387800000000],USD[0.0240063850038224] |
| 09676763 | BTC[0.0638300000000000] |
| 09676766 | SUSHI[7.7456678900000000] |
| 09676767 | AAVE[0.0000000469476644],DOGE[1.000000000000000],ETH[0.0000000706327480],MATIC[0.0000000039163248],SHIB[3.000000000000000],USD[0.0000082695157487] |
| 09676771 | ETH[1.0177665400000000],ETHW[1.0177665400000000] |
| 09676814 | MATIC[8.9000000000000000],SOL[0.0061949800000000],USD[900.1761835210935166] |
| 09676817 | MATIC[9.9900000000000000],USD[91.6778935050000000] |
| 09676820 | TRX[1275.7847394600000000],USD[0.0562954213169543] |
| 09676821 | ETHW[0.8635100000000000],SHIB[1.000000000000000],USD[40.0486350190503154] |
| 09676827 | BTC[0.0002415700000000],USD[0.0002028315261349] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09676836 | BTC[0.0000000080029200],DOGE[0.0000000092432600],LTC[0.0000000197020000],TRX[0.0000340018944757] |
| 09676837 | BTC[0.0000000070000000] |
| 09676844 | AVAX[10.7030286100000000],BTC[0.0340415200000000],DOGE[4221.6913284400000000],ETH[8.9515679500000000],ETHW[16.6465605500000000],LINK[40.6749091900000000],MATIC[1606.6493154200000000],SHIB[2.0000000000000000],SOL[23.4833255500000000],TRX[1.0000000000000000],USD[0.0000000066134148] |
| 09676853 | ETHW[1.7232200400000000],USD[0.0319308586723666] |
| 09676857 | TRX[0.0000550000000000] |
| 09676859 | DOGE[1.0000000000000000],USD[0.0009896377263100] |
| 09676860 | BTC[0.0000967000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0008174026118654] |
| 09676867 | NFT [4095752003133132681][1],USD[3.8581600000000000] |
| 09676884 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000014800000000],ETHW[0.0000014800000000],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[0.7162295600605264] |
| 09676888 | BTC[0.0762621400000000],USD[12635.6819071477675703] |
| 09676890 | BTC[0.0000000008107448],DOGE[0.0000000050000000],ETH[0.0003957489945394],ETHW[0.0000000098265786],USD[60.0321740363850535] |
| 09676894 | AVAX[2.5446455300000000],BTC[0.0023985400000000],DOGE[769.8810516800000000],ETH[0.0414584800000000],ETHW[0.0413604400000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[40.0945348927939540] |
| 09676906 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0091324537430842] |
| 09676909 | ETH[0.0041274600000000],ETHW[0.0041274600000000],USD[0.0000048455592584] |
| 09676922 | USD[10.0000000000000000] |
| 09676940 | SHIB[1.0000000000000000],USD[0.0000846989516647] |
| 09676943 | AVAX[0.0001051600000000],BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETHW[0.3287692400000000],SHIB[5.0000000000000000],SOL[5.1848856100000000],USD[1.5768070843530164] |
| 09676944 | DOGE[1.0000000000000000],LINK[1.5517403000000000],USD[0.0001369846079275] |
| 09676951 | AVAX[0.0000872900000000],DOGE[1.0000000000000000],ETH[0.0575956300000000],ETHW[0.1246865000000000],TRX[20.0000000000000000],USD[0.0615692561457175] |
| 09676953 | USD[0.8142932500000000] |
| 09676955 | USD[0.0000989852565987],USDT[0.0000000026966522] |
| 09676966 | USD[77.1023526700000000] |
| 09676974 | BRZ[1.0000000000000000],BTC[0.0000031000000000],ETH[0.0000018000000000],ETHW[0.0304707000000000],SHIB[38.0000000000000000],USD[0.0119787399827702],USDT[0.0000000752079800] |
| 09676975 | BRZ[1.0000000000000000],BTC[0.0189271600000000],ETHW[0.2644475900000000],USD[263.7556309346033797] |
| 09676983 | BTC[0.0000000254265664],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0020124878247777] |
| 09676989 | USD[5.0000000000000000] |
| 09676998 | ALGO[165.7203085700000000],BTC[0.0020535700000000],DOGE[1.0000000000000000],ETHW[0.0371533500000000],MATIC[37.6538103200000000],SHIB[5.0000000000000000],SOL[1.8767632000000000],USD[500.0019077219273806] |
| 09677003 | BTC[0.0049522700000000],DOGE[1.0000000000000000],USD[0.0012539842568896] |
| 09677009 | ETH[0.0000000071315473],SOL[0.0000000035281258],USD[0.0002251736710852],USDT[0.0000000066336256] |
| 09677014 | TRX[1.0000000000000000],USD[6.4073258900809872] |
| 09677020 | BTC[1.0000000000000000],ETHW[0.0008997400000000],SHIB[1.0000000000000000],USD[1.3347122123061705],USDT[1.0254319700000000] |
| 09677022 | USD[46.9245281604474665] |
| 09677025 | USD[0.0054924016468848] |
| 09677026 | MATIC[0.7256515500000000],SHIB[5356552.5678640700000000],TRX[1.0000000000000000],USD[107.9898959100000000] |
| 09677062 | DOGE[1.0000000000000000],SHIB[7.0000000000000000],SOL[11.4309226100000000],TRX[3.0000000000000000],USD[87.6347971203788606],USDT[1.0000000000000000] |
| 09677063 | BTC[0.0000679100000000],DOGE[4.8304441700000000],ETH[0.0006239000000000],ETHW[0.0006229800000000],MATIC[341.6398775300000000],SOL[0.0222208800000000],USD[1.3325825860572850],USDT[0.2789014205986272] |
| 09677065 | DOGE[1.0000000000000000],USD[0.0000008694314035] |
| 09677069 | ETH[1.0225239900000000],ETHW[1.0220944500000000],USD[10.3034172516723973],USDT[1.0254319700000000] |
| 09677071 | USD[2060.6829457100000000] |
| 09677072 | ALGO[2703.5974738800000000],BTC[0.1436651200000000],DOGE[2893.4082483600000000],ETH[1.8965483800000000],EUR[1001.2720640100000000],GRT[4234.2326684500000000],LINK[36.6786310200000000],LTC[4.3966258000000000],MATIC[876.7925193700000000],SHIB[5967280.3237948300000000],SOL[17.8848045300000000],USD[1647.9033624777353470] |
| 09677077 | BTC[0.0002282300000000],DOGE[0.0006249100000000],USD[0.0000697922946671] |
| 09677096 | USD[500.0000000] |
| 09677098 | SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[0.0070785674929219] |
| 09677101 | USD[0.5243935100000000],USDT[0.0000000089196237] |
| 09677109 | SHIB[1.0000000000000000],USD[14.8115244118773600] |
| 09677110 | LINK[10.4113558600000000],USDT[0.0000000251223880] |
| 09677115 | SHIB[2.0000000000000000],USD[0.0041041865980272] |
| 09677126 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000002889075320] |
| 09677128 | BTC[0.0083139500000000],DOGE[293.1033942400000000],ETHW[6.1759585500000000],MATIC[79.6685873400000000],SHIB[1091174.6297074700000000],TRX[186.3385079000000000],USD[72.2741432880661984] |
| 09677134 | DOGE[1.0000000000000000],SHIB[141398.9459757145114938],USD[0.0468627479887043] |
| 09677135 | ETHW[1.0132757300000000] |
| 09677136 | ALGO[2.6364231451691656],SHIB[2.0000000000000000],USD[0.0000000066181501] |
| 09677138 | SHIB[8.0000000000000000],USD[0.0016638892666930] |
| 09677140 | USD[25.0000000000000000] |
| 09677142 | ALGO[0.0000000011967796],BTC[0.0000000091300076],USD[0.0002580910894151] |
| 09677153 | BTC[0.0001532900000000],USD[2.0026533750500000] |
| 09677160 | USD[179.8520654514210812] |
| 09677166 | USD[42.1070365059787424] |
| 09677169 | BTC[0.0203663049980092],ETH[0.2395469600000000],ETHW[0.1652760000000000],SHIB[19.0000000000000000],SOL[0.0000027800000000],USD[640.1861703938807128] |
| 09677176 | ETH[0.0090354200000000],ETHW[0.0090354200000000],USD[0.0000040728430194] |
| 09677183 | BRZ[4.0000000000000000],DOGE[11.0227546500000000],ETHW[1.3197432700000000],MATIC[115.0337685400000000],SHIB[59.0000000000000000],TRX[10.0000000000000000],USD[1.2393343547107117] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09677186 | USD[75.8886510200000000],USDT[0.0250000057909880] |
| 09677191 | BTC[0.0004779800000000],USD[0.0000083685418070] |
| 09677192 | ALGO[0.0071899973682780],ETH[0.0000000062249408],SHIB[14.0000000000000000],USD[3.8180317824319495],USDT[0.0000000036699877] |
| 09677193 | AVAX[0.2588971600000000],MATIC[5.6452806300000000],SHIB[459145.5677984900000000],SOL[0.1304907600000000],USD[0.0000003212870295] |
| 09677196 | CUSDT[0.0034765100000000],DAI[0.0034705000000000],GRT[1.0000000000000000],MKR[0.0000027500000000],PAXG[0.0000000400000000],SHIB[81.0000000500000000],TRX[18.0035985100000000],USD[1038.0716121605415955],USDT[0.0000000168685877] |
| 09677200 | USD[111.0475780807868370] |
| 09677206 | BTC[0.0004773700000000],USD[0.0000594922819695] |
| 09677213 | USD[0.0003297800000000],USDT[109.8900000000000000] |
| 09677214 | USD[10.3033206900000000] |
| 09677215 | USD[1152.6900000000000000] |
| 09677218 | BTC[0.0000000100000000],SHIB[6.0000000000000000],SOL[0.0000079000000000],TRX[1.0000000000000000],USD[0.0041997503408466] |
| 09677227 | BTC[0.0000087800000000],SOL[0.0060800000000000],USD[0.0032748000000000] |
| 09677229 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[5.0000000000000000],USD[0.0093854709026397] |
| 09677231 | ETH[0.0008194000000000],ETHW[0.0008194000000000],USD[4.0000023431709400] |
| 09677237 | MATIC[2.7997852100000000],SHIB[1.0000000000000000],USD[1.0000001296741104],USDT[21.8965567500000000] |
| 09677238 | USD[18.6013000000000000] |
| 09677241 | BTC[0.0095922800000000],SHIB[7.0000000000000000],TRX[5.0000000000000000],USD[0.1971819527874116] |
| 09677242 | BTC[0.1642853300000000],ETH[3.1715441500000000],ETHW[3.1702121200000000],LTC[4.2139353700000000] |
| 09677243 | BTC[0.0000040200000000],DOGE[1.0000000000000000],SHIB[5.1650585552345844],TRX[1.0193835918212956],USD[0.3787160951693100],USDT[0.0000091500000868] |
| 09677254 | BRZ[2.0000000000000000],SHIB[3.0000000000000000],SOL[0.3270017167441216],USD[0.0000040131462687] |
| 09677264 | DOGE[2.0000000000000000],ETHW[0.0065359500000000],SHIB[1.0000000000000000],USD[451.1173899919762851] |
| 09677273 | USD[0.0000000099283040] |
| 09677277 | ALGO[14002.0528950000000000],BTC[1.0125513700000000],ETH[12.3694330000000000],ETHW[12.3694330000000000] |
| 09677278 | USD[0.7802958100000000],USDT[0.0000157771485612] |
| 09677282 | DOGE[1.0000000000000000],ETH[0.6688397300000000],ETHW[0.4808397300000000],GRT[1.0000000000000000],USD[0.6278705073110129] |
| 09677283 | BRZ[3.0000000000000000],DOGE[0.0026789800000000],SHIB[226.8511108100000000],USD[0.0000000057596830] |
| 09677284 | SHIB[1.0000000000000000],USD[28.7887424329542811] |
| 09677287 | USD[0.0126744000000000] |
| 09677289 | USD[0.0039584600000000] |
| 09677291 | BRZ[1.0000000000000000],BTC[0.0000001700000000],DOGE[0.0205177900000000],TRX[4.0000000000000000],USD[0.0000000066174188] |
| 09677293 | BRZ[1.0000000000000000],LINK[0.0106854000000000],TRX[2.0000000000000000],USD[9.6404831170511517] |
| 09677296 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[17.0000000000000000],GRT[3.0000000000000000],SHIB[8.0000000000000000],TRX[6.0000000000000000],USD[1.8650642995076122],USDT[31.1764231214604568] |
| 09677313 | NFT [358148219959772320][1],SHIB[1.0000000000000000],USD[719.5711798600000000] |
| 09677315 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0066476739083512] |
| 09677321 | AVAX[3.4846249100000000],BRZ[1.0000000000000000],BTC[0.0095021100000000],DOGE[624.0884204800000000],ETH[0.0807618700000000],ETHW[0.0487084600000000],SHIB[2963283.8639092200000000],SOL[0.2569286100000000],TRX[3.0000000000000000],USD[0.0014760207827381] |
| 09677331 | SHIB[0.0000000100000000] |
| 09677335 | AVAX[3.5444808600000000],DOGE[2461.6884500400000000],ETH[4.0148923000000000],ETHW[3.0148923000000000],LTC[4.0000000000000000],SHIB[63360.6418979400000000],SOL[30.9841389700000000],USD[0.0714797444066947] |
| 09677360 | BAT[1.0000000001000000],BTC[0.0000003505400000],DOGE[1.0000000000000000],ETH[0.0038623023890042],ETHW[0.0038623023890042],LINK[0.0000000074245534],SHIB[103508.3424605243299960],SOL[0.0000000080000000],TRX[1.0000000000000000],USD[0.2099008576037486] |
| 09677364 | USD[0.0683788755555630] |
| 09677372 | USD[20.0000000000000000] |
| 09677374 | BTC[0.0000000400000000],ETH[0.1067574000000000],NFT [320300335719823000][1],NFT [492149712446033185][1],SHIB[1.0000000000000000],SOL[5.7084860100000000],USD[0.0000001094809773] |
| 09677384 | SHIB[49227138.4578591800000000],TRX[1.0000000000000000],USD[0.0048010000001516] |
| 09677385 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000027201398067] |
| 09677395 | ETH[0.0000501000000000],USD[0.0054282411359297] |
| 09677396 | USD[0.0000000013512190] |
| 09677397 | USD[1.8890698000000000] |
| 09677405 | MATIC[23.8777269700000000],USD[0.0610992162743447] |
| 09677408 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],ETHW[0.0352713300000000],SOL[0.0000000100000000],TRX[1.0000000000000000],USD[0.0000007169553484],USDT[1.0000000000000000] |
| 09677409 | ETH[0.4158424200000000],ETHW[0.2848959400000000],SHIB[3.0000000000000000],USD[0.0000132639855841] |
| 09677415 | USD[2.0071562817579397],USDT[0.0000000090175713] |
| 09677422 | USD[1555.0000000000] |
| 09677455 | USD[100.0000000000000000] |
| 09677461 | DOGE[1.0000000000000000],USD[0.0000000087855575] |
| 09677475 | SOL[0.0000455200000000],USD[0.0343264700000000] |
| 09677480 | USD[0.0000619160918304] |
| 09677502 | ETH[5.4965992000000000],ETHW[5.4965992000000000],USD[19.4737836322531200] |
| 09677506 | BTC[0.0268622600000000],ETH[0.7042018000000000],ETHW[0.7039060200000000] |
| 09677515 | SHIB[8.0000000000000000],USD[168.8098349649769034] |
| 09677531 | ETHW[1.1903922900000000] |
| 09677532 | USD[0.0000007716209701] |
| 09677537 | BTC[0.0000008200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09677538 | BTC[0.000000001009697],DOGE[3.00000000000000],ETH[0.000000010000000],SHIB[5.000000003539040],TRX[3.000000000000000],USD[0.006864377253598] |
| 09677551 | BAT[1.000000000000000],DOGE[1.204008050000000],USD[0.000000000685986000],USDT[0.000000093083580] |
| 09677552 | AVAX[25.768888180000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000004802143242],USDT[0.000000009407400] |
| 09677554 | USD[0.003126932314017] |
| 09677555 | AVAX[0.082965400000000],MATIC[0.252100620000000],SOL[0.003863380000000],USD[61.153996758702798] |
| 09677556 | BRZ[2.000000000000000],NEAR[0.002326890000000],SHIB[20.000000000000000],USD[10.001094669220271] |
| 09677558 | USD[25.000000000000000] |
| 09677567 | BAT[1.000000000000000],DOGE[2.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[2994.200087649312003] |
| 09677586 | SHIB[1.000000000000000],USD[0.0856109561975682] |
| 09677588 | MATIC[5.858852570000000],USD[46.495041257893428] |
| 09677592 | SHIB[1.000000000000000],USD[0.0000000982278228] |
| 09677595 | BTC[0.000000047320000],EUR[0.000000461394152],TRX[0.000012000000000],UNI[0.000000033935965],USD[0.000000007326336],USDT[0.000000020687046] |
| 09677605 | DOGE[1.000000000000000],USD[0.000000082245536] |
| 09677622 | USD[0.2107995400000000] |
| 09677629 | BRZ[2.000000000000000],BTC[0.012433820000000],DOGE[8.009210720000000],SHIB[10.000000000000000],TRX[5.000000000000000],USD[0.0088939334018768] |
| 09677640 | MATIC[0.000000020722009],USD[0.0000000025926010] |
| 09677644 | BRZ[1.000000000000000],BTC[0.000000180000000],ETHW[0.198290430000000],SHIB[5.000000000000000],TRX[4.000000000000000],USD[0.0007790845879042] |
| 09677645 | SHIB[3.000000000000000],USD[0.0413884984151510],USDT[1.0098748900000000] |
| 09677648 | DAI[10.243511260000000],SHIB[1.000000000000000],USD[0.000000155243832],USDT[10.2608927300000000] |
| 09677650 | BTC[0.002740820000000],SHIB[1.000000000000000],USD[0.010050846027944] |
| 09677666 | BTC[0.000477980000000],USD[0.000008368541 8070] |
| 09677674 | DOGE[2.000000000000000],ETH[1.090220920000000],ETHW[1.709964710000000],GRT[1203.892798680000000],LINK[17.183012750000000],MATIC[7.076375160000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.2853238939550263] |
| 09677682 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.173967030000000],MATIC[192.475330910000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[99.1963005013926295] |
| 09677685 | USD[10.0000000000000000] |
| 09677689 | BAT[1.000000000000000],SHIB[1.000000000000000],USD[3.8431355291507788] |
| 09677690 | USD[0.3471975769504000],USDT[0.0028630085569788] |
| 09677694 | SHIB[3.000000000000000],USD[114.6072026312381145] |
| 09677705 | BTC[0.000477880000000],ETH[0.004137420000000],ETHW[0.004137420000000],USD[0.0000211915662796],USDT[4.9795014800000000] |
| 09677713 | DOGE[1.000000000000000],USD[0.0000007845252748] |
| 09677719 | BTC[0.027130180000000],ETH[0.369324160000000],ETHW[0.243192920000000],USD[52.0016839102128526] |
| 09677722 | USD[0.0000000101242499],USDT[0.000000086760400] |
| 09677724 | BTC[0.000072300000000],USD[4.1465340000000000],USDT[0.0097800000000000] |
| 09677729 | AAVE[0.005300330000000],DOGE[213.506156790000000],SHIB[3.000000000000000],USD[0.0032721855811733] |
| 09677738 | ALGO[0.007574570000000],GRT[0.001575500000000],MATIC[0.008544660000000],SHIB[3.000000000000000],USD[56.0356891158410594] |
| 09677766 | AUD[1.458133990000000],BTC[0.000045930000000],CAD[2.617302190000000],MATIC[1.094508770000000],USD[0.0057763935677276] |
| 09677767 | SHIB[1.000000000000000],USD[0.0064464497276400] |
| 09677788 | BTC[0.099518410000000],TRX[1.000000000000000],USD[0.0184718953532014] |
| 09677803 | ALGO[170.531091630000000],AUD[158.418646130000000],BAT[20.556995540000000],BTC[0.13831196000000],CAD[110.122642450000000],DAI[41.670226890000000],DOGE[155.209963560000000],ETH[1.776649070000000],ETHW[6.644605260000000],EUR[103.250760300000000],GBP[27.09224833 0000000],LINK[2.288403550000000],MATIC[84.420687070000000],NEAR[5.161738400000000],SHIB[85.000000000000000],SOL[8.866311980000000],TRX[313.000000000000000],USD[-460.994447335724367 5],USDT[0.0000731407075266] |
| 09677805 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.0014735097010218],USDT[0.0000000056930428] |
| 09677806 | USD[0.0042000000000000] |
| 09677810 | ALGO[0.942000000000000],DOGE[722.766400000000000],KSHIB[18819.450000000000000],NEAR[16.784600000000000],SUSHI[27.770500000000000],TRX[2920.514000000000000],USD[2.168837516350000],USDT[0.0060597760000000] |
| 09677813 | BTC[0.064167800000000],SHIB[3.000000000000000],SOL[0.468697034073771 5],USD[0.0000509506024622] |
| 09677816 | ETH[1.280720000000000],ETHW[1.280720000000000],USD[2.779824000000000] |
| 09677817 | BTC[0.000487700000000],DOGE[30.302429940000000],ETH[0.003271400000000],SOL[0.0014024800000000],USD[34.808372841 9421600],USDT[0.000000265640263] |
| 09677821 | BTC[0.000000009479010],LTC[0.358503100000000],USD[0.0000004638536274],USDT[0.000000035113636] |
| 09677827 | BTC[0.009501820000000],DOGE[1.000000000000000],ETH[0.144411360000000],ETHW[0.144411360000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0002286899645170] |
| 09677829 | AVAX[0.000000096424750],MATIC[0.000000004531506],SOL[0.000000089722868],TRX[0.000000007575568],USD[0.000002835220236],USDT[0.000000002469957 8] |
| 09677830 | USD[0.0000163107657808] |
| 09677834 | BTC[0.072100000000000],ETH[2.017462700000000],ETHW[2.017462700000000],USD[18.2744223800000000] |
| 09677839 | BTC[0.003130610000000],DOGE[73.814770790000000],ETH[0.012334740000000],ETHW[0.012184260000000],SHIB[848222.068702410000000],USD[0.0388168756817724] |
| 09677843 | USD[0.0066305100000000] |
| 09677846 | CUSDT[12.825434485093 9234],DOGE[1.000000000000000],LINK[15.701610500000000],SHIB[4.000000000000000],USD[0.0000000038077409] |
| 09677847 | DOGE[1.000000650000000],DOGE[1.000000000000000],USD[5.6695942223615915] |
| 09677849 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0015157885455812] |
| 09677863 | AVAX[0.501596350000000],DOGE[127.762286850000000],MATIC[9.407113040000000],SHIB[1.000000000000000],USD[284.3472018280914256] |
| 09677872 | USD[0.0018101504519670] |
| 09677873 | BRZ[1.000000000000000],BTC[0.028864060000000],SHIB[1.000000000000000],USD[0.000001664 8117763] |
| 09677886 | BTC[1.563324060000000],USD[6.762316823260 7013] |
| 09677873 | BTC[0.000000100000000],SHIB[11.000000000000000],USD[0.0064993438257862] |
| 09677898 | USD[0.8938576000000000] |
| 09677903 | DOGE[1.000000000000000],USD[0.000007630335327] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 096779040 | BTC[0.000964120000000000],SHIB[1.000000000000000000],USD[0.000165953067996] |
| 096779080 | BTC[0.008434370000000000],DOGE[1.000000000000000000],USD[35.010145238885738] |
| 096779100 | SHIB[95.776590000000000000] |
| 096779130 | BTC[0.002591150000000000] |
| 096779160 | TRX[0.011317000000000000],USD[5.334404923861609],USDT[58.847180890000000000] |
| 096779190 | USD[0.000040698713581] |
| 096779220 | BTC[0.062949020000000000],ETH[0.758000910000000000],ETHW[0.758000910000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.001182703501068] |
| 096779320 | SOL[4.985509000000000000],USD[0.200000000000000000] |
| 096779560 | ALGO[5.139348780000000000],GRT[64.049942610000000000],USD[0.000676012702325] |
| 096779600 | USD[0.003007977841470] |
| 096779750 | BTC[0.002475680000000000],DOGE[1.000000000000000000],USD[0.000016598681290] |
| 096779780 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.610325607184584] |
| 096779790 | BTC[0.016597910000000000],ETH[0.148177110000000000],ETHW[0.060522190000000000],USD[0.008205382903336] |
| 096779870 | BRZ[4.000000000000000000],DOGE[0.007712960000000000],ETHW[0.008054200000000000],SHIB[55.000000000000000000],TRX[1.000000000000000000],USD[578.392374886512223] |
| 096779890 | USD[25.000000000000000000] |
| 096780000 | BAT[1.000000000000000000],DOGE[2.000000000000000000],TRX[3.000000000000000000],USD[0.009697787744725] |
| 096780010 | SHIB[185.746858190000000000],USD[0.000106880523108] |
| 096780440 | ETHW[0.031872950000000000],USD[0.000000081727246],USDT[88.315595390000000000] |
| 096780570 | BRZ[2.000000000000000000],DOGE[0.005180340000000000],ETH[0.000013880000000000],ETHW[1.060803420000000000],SHIB[45.423744250000000000],TRX[6.000000000000000000],USD[0.010491655959364] |
| 096780630 | BTC[3.000000000000000000],BTC[0.000578510000000000],DOGE[5.000000000000000000],ETH[0.005620329594000000],ETHW[0.282757069594000000],SHIB[1746751.890829690000000000],SOL[0.522525360000000000],TRX[6.000000000000000000],USD[963.902662332919282] |
| 096780730 | TRX[1.000000000000000000],USD[0.010091767110110] |
| 096780800 | BTC[0.000020000000000000],ETHW[0.000400000000000000],LINK[0.010000000000000000],LTC[0.002430000000000000],MATIC[0.130000000000000000],UNI[0.092000000000000000],USD[2.006975062000000] |
| 096780910 | ETHW[0.008719020000000000],ETHW[0.008609580000000000],USD[0.000004351067272] |
| 096780940 | BTC[1.481652370000000000],ETH[5.868936030000000000],ETHW[5.868936030000000000],MATIC[2536.403800000000000000],SOL[119.662000000000000000] |
| 096781000 | USD[0.000000008527104],USDT[0.000000042351407] |
| 096781020 | BTC[0.074025900000000000],ETH[2.443554000000000000],ETHW[1.413585000000000000],SOL[31.218750000000000000],USD[1.960000000000000000] |
| 096781030 | AVAX[11.241591010000000000],DOGE[2.000000000000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.000913369726259],USDT[1.024439810000000] |
| 096781050 | BTC[0.000411140000000000] |
| 096781250 | DOGE[2.000000000000000000],ETHW[0.009708490000000000],NFT[568123048696265727][1],SHIB[4.000000000000000000],USD[0.080874166369056] |
| 096781420 | MATIC[275.951140660000000000],SHIB[1.000000000000000000],USD[1750.000000045408632] |
| 096781490 | USD[0.006810511400000] |
| 096781520 | USD[10.302944330000000] |
| 096781570 | DOGE[1.000000000000000000],ETH[0.044594020000000000],ETHW[0.044594020000000000],SHIB[1.000000000000000000],USD[0.000016146229288] |
| 096781590 | BTC[0.002842913540730],ETH[0.001579390000000000],ETHW[0.001565710000000000],LTC[0.033977910000000000],SHIB[460138.379908010000000000],USD[0.685289992160525] |
| 096781620 | USD[1.733897000000000] |
| 096781660 | USD[0.000124164133495] |
| 096781800 | ETHW[0.048237340000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[63.382814872164078] |
| 096781810 | DOGE[1.000000000000000000],ETH[0.000005130000000000],ETHW[0.000005130000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.019141359454700] |
| 096781990 | DOGE[1.000000000000000000],SHIB[1665278.934221480000000000],USD[0.000000000000252] |
| 096782010 | BRZ[1.000000000000000000],DOGE[10.000000000000000000],ETHW[0.025907360000000000],SHIB[96.000000000000000000],TRX[9.000000000000000000],USD[0.010409794064951] |
| 096782060 | BTC[0.000048900000000000],USD[0.568345540000000000],USDT[0.000000008702956000] |
| 096782190 | DOGE[1071.354253020000000000],ETH[1.042645200000000000],ETHW[1.042207280000000000],NEAR[10.283433780000000000],SHIB[59687.372271380000000000],USD[107.459166570000012000] |
| 096782230 | BRZ[25.925605020000000000],USD[0.000000000871594] |
| 096782280 | USD[1.117314200000000] |
| 096782290 | BRZ[1.000000000000000000],BTC[0.057718020000000000],USD[0.000014306090550] |
| 096782340 | MATIC[80.866478903623752],SHIB[2138892.315145431824617],USD[0.000000044300731] |
| 096782390 | ALGO[0.018274350000000000],BRZ[1.000000000000000000],BTC[0.000001100000000000],GRT[1.000000000000000000],MATIC[0.008468020000000000],SHIB[3.000000000000000000],SOL[0.000247040000000000],USD[1689.513583705709366] |
| 096782420 | SOL[0.006033650000000000] |
| 096782430 | ETH[0.000000270000000000],ETHW[0.000000270000000000],SHIB[1.000000000000000000],USD[0.004606166006160] |
| 096782510 | DAI[1.320360710000000000],TRX[0.011257000000000000],USD[0.000069330254972],USDT[0.000013034775236] |
| 096782710 | DOGE[3.000000000000000000],ETH[0.000002270000000000],ETHW[2.119518680000000000],SHIB[2.000000000000000000],SOL[8.261610220000000000],TRX[1.000000000000000000],USD[0.000000011957340] |
| 096782760 | BTC[0.024823380000000000],USD[0.000008300781613] |
| 096782860 | SHIB[900000.000000000000000000],USD[0.167147740000000000] |
| 096782900 | USD[20.000000000000000] |
| 096782970 | USD[20.000000000000000] |
| 096783010 | BAT[0.000202010000000000],DOGE[0.001316730000000000],ETH[0.029516050000000000],ETHW[0.029146690000000000],SHIB[1.000000000000000000],USD[0.003079534441609] |
| 096783020 | AVAX[0.003510336040692],BRZ[2.000000000000000000],SHIB[3.000000000000000000],USD[0.003308741033748] |
| 096783160 | AVAX[2.399507830000000000],DOGE[205.229666060000000000],LINK[10.709537710000000000],MATIC[49.609421370000000000],USD[241.881761841763457] |
| 096783270 | BTC[0.256638220446126],DOGE[2580.752570550000000000],ETH[1.962637300000000000],ETHW[1.961812980000000000],USD[0.022326568751568],USDT[0.000016221838643] |
| 096783300 | BRZ[259.256050240000000000],SHIB[1.000000000000000000],USD[0.010000010572128] |
| 096783390 | USD[0.000206356779342] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09678340 | ETH[0.0867170700000000],ETHW[0.0856950200000000],SHIB[1.0000000000000000],USD[0.0000047516179546] |
| 09678346 | DOGE[0.0013953900000000],ETH[0.0000003400000000],ETHW[0.0000003400000000],SHIB[16.6775039800000000],USD[0.0023101678482313] |
| 09678347 | BTC[0.0009992300000000] |
| 09678348 | USD[100.0000000000000000] |
| 09678349 | ETH[1.0000000000000000],ETHW[1.0000000000000000],USD[74.0344294000000000],USDT[1.0000000000000000] |
| 09678358 | USD[5.0000000000000000] |
| 09678363 | USD[2.0681805405211768] |
| 09678365 | BTC[0.0000057000000000],DOGE[1.0000000000000000],ETHW[9.2309990900000000],SHIB[12.0000000000000000],TRX[2.0000000000000000],USD[0.1849318593672560] |
| 09678382 | BRZ[1.0000000000000000],BTC[0.0000507500000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0058099768757308] |
| 09678387 | NEAR[47.7266620900000000],USD[0.0001628294199301] |
| 09678388 | BTC[0.0000711500000000],USD[3708.5396440148814395] |
| 09678399 | BTC[0.0023356800000000] |
| 09678404 | ALGO[0.0000000072714646],BTC[0.0000001539632420],USD[0.0000000042410605] |
| 09678410 | USD[0.3960000000000000] |
| 09678415 | ETH[1.3460916200000000],USD[0.0000000072253744],USDT[2533.7099110000000000] |
| 09678424 | ETH[0.0000000052189400],USD[0.0000000845149241],USDT[0.0000000006775383S] |
| 09678458 | USD[0.1327725313301600],USDT[0.0000000104111096] |
| 09678466 | USD[10.0000000000000000] |
| 09678475 | BTC[0.0004800700000000],ETH[0.0129676800000000],ETHW[0.0128035200000000],SHIB[1.0000000000000000],USD[0.0000416668776721] |
| 09678479 | DOGE[8.0092107200000000],ETH[0.0000007100000000],LINK[3.5339820000000000],SHIB[490559.6919133200000000],TRX[12.0000000000000000],USD[0.0000781551839816] |
| 09678495 | ETHW[0.1031100000000000] |
| 09678500 | BTC[0.3647270000000000],ETH[2.0335200000000000],ETHW[2.0335200000000000],USD[8520.5600000000000000] |
| 09678502 | BRZ[1.0000000000000000],GRT[1.0000000000000000],USD[0.0100124106302251],USDT[19.4089881672579733] |
| 09678504 | AAVE[0.0060900073505052],AVAX[0.0000000059215723],BCH[0.0686210000000000],BTC[0.0000000041684321],DOGE[0.0000000048400000],ETH[0.0000000060000000],ETHW[0.0000000060000000],MATIC[0.0000000010498246],SHIB[0.0000000091828604],UNI[0.0037540536767247],USD[0.5893082299219645],USDT[0.0000000062483115] |
| 09678514 | USD[0.0016595700000000] |
| 09678521 | BRZ[1.0000000000000000],DOGE[145.3687536300000000],ETH[0.0000020400000000],ETHW[0.0766456300000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000002023063411] |
| 09678525 | BTC[0.0095815600000000],DOGE[141.9745680900000000],ETH[0.0169808300000000],ETHW[0.0169808300000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[-4.9889261518374174] |
| 09678528 | USD[10.0238888445322207] |
| 09678534 | BRZ[2.0000000000000000],BTC[0.0000009853872718],DOGE[1.0000000000000000],ETH[0.0000000073077198],ETHW[0.1057465553261116],SHIB[6.0000000000000000],TRX[3.0000000000000000],USD[0.0000075110832323] |
| 09678542 | USD[50.0100000000000000] |
| 09678543 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.5262299500000000],TRX[5.0000000000000000],USD[0.0053693413467486] |
| 09678583 | BTC[0.0000000040970836],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000059014452] |
| 09678616 | USD[26.0191247474767832] |
| 09678621 | BTC[0.0024613100000000],SHIB[1.0000000000000000],USD[0.0100417123262783] |
| 09678626 | DOGE[347.5131140300000000],SHIB[1.0000000000000000],USD[0.0000000006333190] |
| 09678641 | DOGE[765.1505666000000000] |
| 09678656 | ETHW[147.1420044900000000],SHIB[4.0000000000000000],TRX[2.0111460000000000],USD[1180.0071133000000000] |
| 09678659 | BAT[1.0000000000000000],BRZ[1.0000000000000000],USD[0.0000001335232123] |
| 09678675 | ETH[0.0857890600000000],ETHW[0.0847623300000000],SHIB[15220320.4588285300000000],USD[0.5377380033607168] |
| 09678676 | USD[0.0172420810000000] |
| 09678677 | ETH[0.0201130900000000],ETHW[0.0201130900000000],USD[0.4847551335540480] |
| 09678685 | TRX[1.0000000000000000],USD[0.0259198227771132] |
| 09678722 | USD[51.2767057100000000] |
| 09678735 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],NEAR[30.8642333900000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[10.0205177249963555] |
| 09678753 | DOGE[1.0036912100000000],ETH[3.4162270200000000],ETHW[3.4147921600000000],LINK[0.0010108300000000],MATIC[0.0015412500000000],SHIB[17584686.3631238600000000],TRX[6.0000000000000000],USD[442.6078035731092523] |
| 09678755 | USD[515.1330999700000000] |
| 09678758 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000789217387265] |
| 09678772 | MATIC[0.0015796000000000],SHIB[3.0000000000000000],SOL[0.0000490700000000],TRX[1.0000000000000000],USD[0.0083654440966793] |
| 09678776 | BRZ[1.0000000000000000],BTC[0.0025671800000000],SHIB[2.0000000000000000],USD[0.0101947716752534],USDT[98.0134653300000000] |
| 09678785 | BTC[0.0002397300000000],USD[0.0001501644285107] |
| 09678791 | USD[0.2766535000000000] |
| 09678798 | USD[0.0004790539609638] |
| 09678807 | BRZ[1.0000000000000000],BTC[0.1502736300000000],USD[152.3250147921893794] |
| 09678834 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000001911046],LINK[0.0000000002947272],SHIB[9.0000000000000000],USD[0.0000448323283677] |
| 09678842 | BTC[0.0160639049000000],DOGE[1.0000000000000000],ETH[0.2420145000000000],ETHW[0.2420145000000000],SHIB[2.0000000000000000],SOL[3.0000000004280000],USD[0.9327062864961383] |
| 09678851 | BTC[0.0454784200000000],ETH[5.6500965700000000],ETHW[5.6477396100000000],GRT[1.0000000000000000],USD[0.0000687082311106],USDT[974.1585733300000000] |
| 09678891 | USD[2.8083510500000000] |
| 09678897 | BTC[0.0036409211330800],DOGE[2998.6200000008511500],USD[186.2075476066441095] |
| 09678898 | USD[205.4699026100000000] |
| 09678901 | SHIB[2.0000000000000000],USD[0.5646539470508762] |
| 09678902 | ETHW[0.1276616700000000],USD[1.6900014907103762] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09678905 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0022604579969336] |
| 09678906 | SOL[1.036414020000000],USD[0.000000560974496] |
| 09678912 | AVAX[0.017002700000000],BTC[0.000244550000000],CUSDT[231.669683180000000],DAI[0.001990100000000],ETH[0.000272890000000],ETHW[0.002728900000000],EUR[5.304815449643563],MATIC[0.064298620000000],NEAR[1.163616220000000],SHIB[2.000000000000000],SOL[0.089571030000000],TRX[76.668651090000000],USD[0.000305330652091176],USDT[0.000000081167612],YFI[0.000051750000000] |
| 09678915 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[1071.0208374087652120] |
| 09678920 | GRT[49.554740740000000],USD[0.000000003502952] |
| 09678936 | TRX[6.000043000000000] |
| 09678944 | SOL[59.119400000000000],USD[1.118926380000000] |
| 09678946 | BTC[0.000001100000000],ETH[0.000018800000000],ETHW[0.000018800000000],EUR[0.000191200000000],NEAR[0.000000048949047],USD[0.7788150695701652],USDT[0.000732436651170] |
| 09678955 | SHIB[3.000000000000000],TRX[0.019703400000000],USD[5.1103316605390370] |
| 09678975 | BTC[0.000214580000000],USD[1.5455481372631406] |
| 09678977 | TRX[25.000003000000000] |
| 09678981 | USD[10.000000000000000] |
| 09678989 | ALGO[0.003484890000000],AVAX[0.124582630000000],ETH[0.000001500000000],ETHW[0.000001500000000],NFT (329755439674826797)[1],NFT (404203574904190793)[1],NFT (492212136097203787)[1],TRX[2.181762840000000],USD[0.000000115786471] |
| 09679008 | GRT[0.000000007276125],NEAR[0.000000047783216],SOL[0.000000099172680],TRX[0.004955273457 1094],USD[0.7694075794370727],YFI[0.000000020000000] |
| 09679023 | BTC[0.000133200000000],DOGE[176.906890500000000],USD[4.5529127706801893] |
| 09679028 | USD[2.000000000000000] |
| 09679030 | USD[3.0798790681096404] |
| 09679040 | NFT (289334991379128881)[1],NFT (446040236662379421)[1],NFT (484654979775895858)[1],NFT (574125592363196016)[1],SOL[0.000000700000000] |
| 09679045 | SOL[0.000000094003096] |
| 09679048 | USD[0.0001211048783468] |
| 09679049 | ETHW[68.455393920000000],USD[0.0000916257040076] |
| 09679055 | TRX[149.000000000000000],USD[0.0377177050000000] |
| 09679065 | USD[0.0068426307044187] |
| 09679090 | BTC[0.000477070000000],USD[0.0000846828707262] |
| 09679104 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000081910056702] |
| 09679119 | USD[0.0000022234827617] |
| 09679145 | USD[5.000000000000000] |
| 09679146 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0459578213834858] |
| 09679215 | ETH[0.000000450000000],USD[0.0000313291240622] |
| 09679218 | SHIB[2.000000000000000],USD[0.0001338429000505] |
| 09679226 | SOL[0.052620210000000],USD[0.000000309051 5057] |
| 09679242 | BAT[3.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],UNI[2.000000000000000],USD[0.000000046335807],USDT[1.000000000000000] |
| 09679252 | SOL[2.000000000000000],USD[193.2000494240000000] |
| 09679263 | TRX[0.002760000000000],USDT[8.000000000000000] |
| 09679270 | BAT[136.172850940000000],BRZ[3.000000000000000],BTC[0.157980100000000],CUSDT[929.237726270000000],DAI[40.002032820000000],DOGE[171.065566820000000],ETH[0.096969780000000],ETHW[11.890267830000000],GRT[1482.230945710000000],LINK[45.640494310000000],MATIC[57.859510760000000],MKR[0.019006660000000],NEAR[5.400420620000000],NFT (387423302206486635)[1],PAXG[0.242052880000000],SHIB[437504.999246490000000],SOL[0.603912840000000],TRX[7.000000000000000],USD[61.228947569441521],USDT[547.158715210000000],WBTC[0.036057780000000],YFII[0.149449640000000],LINK[0.000312500000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[3.0803837090756747] |
| 09679305 | BRZ[3.000000000000000],BTC[0.000005600000000],DOGE[5.000000000000000],ETH[0.000057800000000],ETHW[0.262445680000000],SHIB[3.000000000000000],SOL[0.000255090000000],TRX[8.000000000000000],USD[0.0534894090977663],USDT[1.000840570000000] |
| 09679311 | USD[20.1185228900000000] |
| 09679313 | BTC[0.003109950000000],DOGE[371.655552660000000],ETH[0.041701940000000],ETHW[0.041182100000000],SHIB[99034.421357600000000],TRX[1.000000000000000],USD[14.4369204778320910] |
| 09679317 | USD[15.3032765334382844] |
| 09679318 | NFT (293031784264822193)[1],NFT (411225385354980921)[1],NFT (503397237141053182)[1],NFT (541721650032562462)[1],NFT (563069124960131655)[1],NFT (574666095574205257)[1],SOL[0.369340350000000],USD[0.0000021904676 59] |
| 09679320 | USD[0.0052595980542763] |
| 09679335 | USD[1379.7752016464066530] |
| 09679336 | USD[0.000000034646396] |
| 09679345 | DOGE[1355.911626970000000],USD[0.0000000092246511] |
| 09679350 | BTC[0.011782670000000],DOGE[342.131963850000000],SHIB[3.000000000000000],SUSHI[42.139809990000000],USD[75.0000008525255846] |
| 09679364 | USD[0.0279533000000000] |
| 09679390 | ETH[0.074826550000000],SHIB[1.000000000000000],USD[0.000001066660435] |
| 09679406 | BTC[0.000215830000000] |
| 09679425 | SOL[0.0012032000000000] |
| 09679437 | USD[0.0021709100000000] |
| 09679438 | TRX[0.000178000000000],USD[0.0000000099954180],USDT[0.0000000094690000] |
| 09679459 | BTC[0.000005660000000],TRX[1.000000000000000],USD[0.0009772448129784] |
| 09679473 | SHIB[2300.000000000000000],SOL[0.007910000000000],USD[0.0035728480000000] |
| 09679482 | BRZ[1.000000000000000],BTC[0.004861390000000],USD[10.3021924954823257] |
| 09679489 | TRX[286.000000000000000],USD[0.0058715600000000] |
| 09679496 | BTC[0.000019200000000],ETH[0.000596730000000],ETHW[0.000596730000000],SHIB[1.000000000000000],USD[0.0034364632789776] |
| 09679540 | USD[23.2853411238978483] |
| 09679570 | BAT[2.000000000000000],BRZ[4.000000000000000],DOGE[13.029414190000000],ETH[0.000000001120625],ETHW[3.403685140000000],GRT[2.000000000000000],MATIC[0.034949989576408],NEAR[0.006423390000000],SOL[0.001374530000000],TRX[10.000000000000000],USD[0.0419611617288368],USDT[1.0172860900000000] |
| 09679577 | BTC[0.000851714923 7647],DOGE[8.000000000000000],ETH[0.000000092183488],ETHW[0.000000092183488],SHIB[16.000000000000000],TRX[7.000000000000000],USD[0.000083273288418],USDT[0.0000532661107945] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09679594 | USD[0.0001276605147138] |
| 09679618 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.867576930000000],ETHW[0.944576930000000],SOL[7.328261530000000],TRX[3.000000000000000],USD[0.000146391016002] |
| 09679632 | USD[500.000000000000000] |
| 09679633 | DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.009309833897130] |
| 09679657 | BTC[0.000951170000000],SHIB[1.000000000000000],USD[0.002102651368893] |
| 09679674 | BTC[0.000083150000000],SHIB[18.000000000000000],USD[2.749927394360748] |
| 09679678 | USD[20.000000000063328120],USDT[9.948050280000000] |
| 09679684 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.240569848474644] |
| 09679693 | USD[1.000000000000000],ETH[0.000582280000000],TRX[1.000000000000000],USD[1975.590429161414485] |
| 09679696 | DOGE[10.000001535061728(0],NFT (36791200967223286)[1],NFT (3866090370324558590)[1],NFT (4007064918601060319)[1],NFT (4050986707886801441)[1],NFT (4560158800336503140)[1],NFT (5033060614689844820)[1],SHIB[10.010559031848193420],SOL[1.295964190000000],TRX[1.000000000000000],USD[0.000000465910114(0] |
| 09679699 | LINK[0.700000000000000],USD[0.054220840000000] |
| 09679704 | SOL[4.575426690000000],USD[0.000003414092192] |
| 09679713 | USD[5.000000000000000] |
| 09679715 | DOGE[284.3237023000000000],SHIB[1.000000000000000],USD[0.000000004362425] |
| 09679716 | BTC[0.000950900000000],USD[0.001699298236451] |
| 09679717 | USD[0.000430112524312] |
| 09679721 | DOGE[70.264344970000000],SHIB[1219198.036164320000000],USD[0.000000005133157] |
| 09679722 | BTC[0.030408530000000],SHIB[3.000000000000000],USD[0.837724153135382] |
| 09679733 | NFT (5738613829788960(15)[1],SOL[0.224061660000000],USD[0.000000124451896] |
| 09679737 | BTC[0.006124190000000],ETH[0.016381610000000],ETHW[0.016176410000000],GRT[23.760080170000000],SOL[0.869404430000000],USD[0.498202240000000] |
| 09679742 | USD[1.000000000000000],ETH[0.024971060000000],ETHW[0.024656420000000],USD[0.000095048539520] |
| 09679753 | DOGE[96.558937180000000],SHIB[1774601.275975240000000],USD[100.701915567124322(0] |
| 09679754 | SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.084254124387270] |
| 09679755 | DOGE[4417.767775240000000] |
| 09679756 | USD[0.006062210364967] |
| 09679757 | BTC[0.026347300000000],DOGE[2.000000000000000],ETH[0.438826580000000],ETHW[0.438826580000000],SHIB[3.000000000000000],USD[0.000927767464055(0],USDT[1.000000000000000] |
| 09679766 | ETH[0.000008100000000],ETHW[0.000008100000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[1.991717690441163(1] |
| 09679770 | BTC[0.000000000350198],GRT[1.000000000000000],SUSHI[1.000000000000000],TRX[1.000000000000000],USD[0.000001841423240],USDT[0.000000000209805] |
| 09679790 | AAVE[0.000230800000000],AVAX[0.000079700000000],BTC[0.000000100000000],ETH[0.008938580000000],ETHW[0.946739520000000],LTC[0.000147100000000],MATIC[0.000047570000000],NEAR[0.000091300000000],SHIB[8853297.779769880000000],TRX[1.000000000000000],USD[120.829157922704895],USDT[0.000000008 267984(3] |
| 09679793 | BTC[0.000144320000000],USD[2.000083148320896] |
| 09679797 | BRZ[1.000000000000000],BTC[0.005194150000000],SHIB[11.000000000000000],TRX[1.000000000000000],USD[0.000937316297461] |
| 09679811 | TRX[0.025557810662425(6],USDT[0.000005718949293] |
| 09679813 | DOGE[1.000000000000000],SHIB[4542192.403708720000000],USD[0.010000000000500] |
| 09679830 | SOL[0.003711900000000],TRX[0.011150000000000],USD[1.321099300000000(00] |
| 09679834 | TRX[2.157489000000000] |
| 09679836 | ETH[0.008077050000000],ETHW[0.008077050000000],USD[0.000003070398916(0] |
| 09679837 | DOGE[1214.505687930000000],SHIB[1004728.870682090000000],USD[0.000000019328972] |
| 09679848 | USD[0.007242942487265(7] |
| 09679860 | USD[1504.716736907216882(1] |
| 09679862 | USD[102.879947500000000(0] |
| 09679865 | USD[8.000000000000000] |
| 09679867 | USD[257.514806930000000(0] |
| 09679886 | ALGO[96.559037050000000],AVAX[5.243559780000000],BRZ[1.000000000000000],GRT[162.219763340000000],SHIB[4.000000000000000],USD[2.649808374462058(4] |
| 09679887 | DOGE[1.000000000000000],SHIB[59.875023010000000],USD[0.000000037224004] |
| 09679896 | AVAX[0.365225890000000],DOGE[48.746313390000000],SHIB[2512341.323813840000000],SOL[2.922466560000000],TRX[1.000000000000000],USD[0.208382785822996] |
| 09679898 | DOGE[633.558461170000000],SHIB[166834253.866584830000000],SOL[6.934565280000000],USD[0.000000043977932] |
| 09679904 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.225868560000000],DOGE[4.000000000000000],GRT[1.000000000000000],LINK[1.009343300000000],SHIB[123227161.916747890000000],TRX[5.000000000000000],USD[16158.321332826631634],USDT[1.009334860000000] |
| 09679911 | BTC[0.000225920000000],ETH[0.002579690000000],ETHW[0.137556410000000],SHIB[1.000000000000000],USD[2.034772943231656(1] |
| 09679916 | BTC[0.000030560000000],USD[0.259607800000000] |
| 09679925 | ETHW[3.777408050000000],SHIB[1476348225.000000000000000],UNI[6.993350000000000],USD[2397.749475190000000(0] |
| 09679926 | BTC[0.008483500000000],USD[1.100372500000000(0] |
| 09679928 | ETHW[0.527010000000000(00] |
| 09679944 | BTC[0.000009800000000],ETHW[0.243665710000000],USD[0.000000971444679] |
| 09679945 | ETH[0.008256690000000],ETHW[0.008155410000000],LINK[1.434216800000000],TRX[1.000000000000000],USD[0.000140482001550] |
| 09679958 | BRZ[1.000000000000000],SHIB[3.000000000000000],SOL[0.000054060000000],USD[0.008728264174743(2] |
| 09679977 | SHIB[1.000000000000000],TRX[0.000000012434104],USD[2.800307476005267(1],USDT[0.000000003318196(3] |
| 09679982 | BAT[1.000000000000000],BRZ[1.000000000000000],USD[0.711155823451875(5] |
| 09679983 | BTC[0.053488120000000(00] |
| 09679990 | BTC[0.002360900000000],USD[10.000038967884645(4] |
| 09679995 | USD[192.680155447073802(5] |
| 09680003 | SOL[0.250000000000000],USD[0.040746250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09680004 | USD[5.00000000000000000] |
| 09680011 | BTC[0.00251965000000000],SHIB[2.00000000000000000],USD[0.00014650336228111] |
| 09680031 | DOGE[1.00000000000000000],SHIB[9866357.44186102000000000],USD[0.00000000000000758] |
| 09680035 | BTC[0.34357400000000000],ETH[1.94362000000000000],ETHW[1.94362000000000000] |
| 09680037 | BTC[0.00023838000000000],ETH[0.00421216000000000],ETHW[0.00415744000000000],SHIB[1.00000000000000000],USD[0.00005928342968839],YFI[0.00296267000000000] |
| 09680038 | BRZ[2.00000000000000000],BTC[0.02406165600000000],DOGE[2.00000000000000000],ETH[0.07945173000000000],ETHW[0.07925790000000000],SHIB[13.00000000000000000],TRX[4.00000000000000000],USD[0.00549800055954212] |
| 09680040 | BTC[0.07101044000000000],DOGE[3.00000000000000000],ETH[0.25373627000000000],ETHW[0.38248831000000000],GRT[1.00000000000000000],SHIB[5.00000000000000000],SOL[6.05541187200000000],TRX[2.00000000000000000],USD[1.12472240107739946] |
| 09680042 | SHIB[5.00000000000000000],SOL[133.45199478837987 14],TRX[4.00000000000000000],USD[0.00000012277912 01] |
| 09680043 | USD[0.00018559488 3388] |
| 09680049 | BTC[0.00002816000000000],USD[1.29321984000000000] |
| 09680068 | BTC[0.00414659000000000],ETH[0.08115210000000000],ETHW[0.04287979000000000],SHIB[9.00000000000000000],USD[3.15197909384744505] |
| 09680070 | DOGE[1.00000000000000000],NFT[459103892761319084][1],SHIB[0.00000000661 06236],TRX[0.00716142314233 40],USD[0.01000000003757 55] |
| 09680086 | DOGE[1.00000000000000000],ETH[0.02100621000000000],ETHW[0.02074629000000000],LTC[0.68160253000000000],SHIB[1.00000000000000000],USD[38.631812438057 4639] |
| 09680087 | USD[0.00954300902 60000] |
| 09680092 | USD[0.00000003991652] |
| 09680098 | BRZ[25.96099288000000000],DAI[4.97352785000000000],MATIC[8.82365766000000000],NEAR[2.52928149000000000],SHIB[1.00000000000000000],USD[25.010000 03723 70494] |
| 09680105 | ALGO[0.07081562000000000],SHIB[1.00000000000000000],USD[1.69003954123 82300] |
| 09680139 | ETH[0.00173210000000000],MATIC[0.54255470000000000],USD[0.00973816200000000],USDT[0.00000838291940 32] |
| 09680147 | USD[0.10586229858 66252] |
| 09680152 | USD[100.00000000000000000] |
| 09680154 | BTC[0.00000000500000000],ETHW[0.48100000000000000],USD[0.00568866380000000] |
| 09680156 | BTC[0.01480620000000000],DOGE[1.00000000000000000],USD[0.00008427647 59964] |
| 09680159 | ETH[0.00203253000000000],SHIB[20.00000000000000000],USD[0.00194983888 07747] |
| 09680172 | USD[0.06160849913 34284] |
| 09680173 | USD[11.78558743 65633001] |
| 09680179 | USD[102.83673779 00000000] |
| 09680182 | BRZ[1.00000000000000000],BTC[0.00246249000000000],USD[51.50911916 23262783] |
| 09680183 | USD[100.00000000000000000] |
| 09680189 | SHIB[1.00000000000000000],USD[0.00000976431 08280] |
| 09680191 | BTC[0.00210753000000000],USD[0.00142346304 41508] |
| 09680195 | BRZ[1.00000000000000000],USD[0.00203334400000000] |
| 09680218 | DOGE[1.00000000000000000],SHIB[153554.19666153000000000],USD[7.01000000 0000578] |
| 09680226 | BRZ[4.00000000000000000],BTC[0.380561280000000 00],DOGE[7.00000000000000000],ETHW[0.12181182000000000],MATIC[0.08322627000000000],SHIB[24.00000000000000000],TRX[6.00000000000000000],USD[0.00053427306 86259] |
| 09680230 | SOL[0.00000034598120 52],TRX[1.00000000000000000],USDT[0.000000002534 4832] |
| 09680236 | BTC[0.056042440000000 00],DOGE[3312.24503546000000000],SHIB[9768358.1370617600 0000000],TRX[1.00000000000000000],USD[0.01341784451 45356] |
| 09680237 | USD[0.00621567905 65342] |
| 09680239 | USD[1.12250000000000000] |
| 09680257 | ETH[0.00000080000000000],ETHW[0.00000080000000000],SHIB[1.00000000000000000],USD[0.00512219 82373436] |
| 09680272 | ALGO[0.00000034918490],AVAX[0.00016986000000000],ETH[0.00000085900000000],MATIC[0.00196265000000000],SOL[0.00029559000000000] |
| 09680274 | DOGE[1.00000000000000000],ETH[0.227096330000000 00],ETHW[0.15228993000000000],MATIC[58.256944770000000 00],SHIB[1.00000000000000000],SOL[1.993098480000000 00],TRX[1.00000000000000000],USD[210.82414772 32721090] |
| 09680276 | TRX[0.00000100000000000] |
| 09680293 | BTC[0.000590940000 00000] |
| 09680306 | SHIB[1.00000000000000000],TRX[1.66799587000000000],USDT[1.03413754 16534318] |
| 09680315 | BTC[0.00056997000000000],USD[0.00000006845 34121] |
| 09680320 | BTC[0.03359600000000000],ETH[0.00002826000000000],ETHW[0.00002825000000000],LTC[2.19811093000000000],MATIC[153.7054473 0000000000] |
| 09680321 | USD[5859.59361054517 59644],USDT[0.00000000777 88740] |
| 09680324 | BRZ[206.94646833000000000],BTC[0.0021711100000000 0],ETH[0.05480233000000000],ETHW[0.05412002000000000],LTC[0.19561069000000000],SHIB[5.00000000000000000],USD[268.3487029613970463] |
| 09680329 | DOGE[428.17909418000000000],SHIB[1848431.835489830000000 00],TRX[744.61006557000000000],USD[0.000000000 9236674] |
| 09680335 | BAT[2.00000000000000000],BRZ[4.00000000000000000],BTC[7.00049824000000000],ETHW[0.70414900000000000],GRT[1.00000000000000000],SHIB[38.00000000000000000],TRX[10.00000000000000000],USD[0.05128981048 16383],USDT[1.01631358000000000] |
| 09680342 | USD[0.349461600000 00000] |
| 09680343 | USD[962.6142772702711796],USDT[0.00000001 49008670] |
| 09680344 | BRZ[1.00000000000000000],BTC[0.00160560000000000],MATIC[0.54703376000000000],SHIB[6.00000000000000000],USD[0.00007997879 30995] |
| 09680350 | BTC[0.00069202000000000],TRX[1.00000000000000000],USD[0.19536180044 58896] |
| 09680351 | BAT[1.00000000000000000],BRZ[2.00000000000000000],BTC[0.00382079000000000],DOGE[17.03896570000000000],ETH[2.15582775000000000],GRT[1.00000000000000000],MATIC[0.70464288000000000],NEAR[1.25681696000000000],SHIB[37.00000000000000000],SOL[0.92157746000000000],TRX[11.00000000000000000],USD[6509.004545414642142 7] |
| 09680360 | BTC[0.00000075000000000],USD[2134.46899001 79674280] |
| 09680362 | USD[0.00000367232 53269] |
| 09680382 | ALGO[30.58622933000000000],AVAX[0.967020280000000 00],BRZ[3.85822335000000000],DAI[0.00229191000000000],DOGE[1.00000000000000000],GRT[36.37582637000000000],NEAR[7.59540309000000000],SHIB[485964.44282715000000000],SUSHI[8.94219469000000000],TRX[1.00000000000000000],USD[2.780637639141571] |
| 09680383 | USD[0.43283147203 94124] |
| 09680388 | USD[100.00000000000000000] |
| 09680418 | LINK[3.76067710000000000],SHIB[1.00000000000000000],USD[0.00000006310 27870] |
| 09680427 | BTC[0.00002000000000000],ETH[0.00344495000000000],ETHW[13.33144495000000000],LINK[0.90000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09680428 | TRX[1.000000000000000],USD[34.5725650897739870] |
| 09680434 | ETH[0.044880370000000000],ETHW[0.044320180000000000],SHIB[1.000000000000000],USD[0.0000074491463308] |
| 09680443 | BTC[0.000000450000000000],ETHW[1.201077630000000000] |
| 09680445 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0061056947358078] |
| 09680448 | BTC[0.000002300000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0060340920997657] |
| 09680457 | SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000001848432741],USDT[1.000000000000000] |
| 09680462 | BTC[0.000000050000000],USD[2.3354352800000000] |
| 09680464 | BTC[0.507325730000000],MATIC[3469.520103760000000],USD[0.0002233779041313] |
| 09680473 | BTC[0.076535580000000],USD[1.8320727074828682] |
| 09680483 | BAT[40.095629050000000],BRZ[64.900877700000000],BTC[0.001235360000000],DAI[30.706515700000000],DOGE[189.872174100000000],ETH[0.038426250000000],MATIC[48.359981800000000],SHIB[1231389.892358100000000],TRX[1.000000000000000],USD[0.0247002670062917] |
| 09680485 | ETH[0.000000078791048],ETHW[0.962671140000000],SHIB[2.000000000000000],USD[0.5531674901491870] |
| 09680491 | BTC[0.008034830000000],LTC[0.921642110000000],MATIC[154.402794000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[136.0649128867988037] |
| 09680506 | BTC[0.000000000718954],ETH[0.000007259819000],ETHW[0.000050098190000],SOL[0.000000036932636],USD[0.4185667859711150] |
| 09680539 | DOGE[1.000000000000000],USD[0.000080490432422] |
| 09680540 | ETH[0.160025290000000],ETHW[0.104057180000000] |
| 09680545 | BTC[0.005893320000000],ETH[0.222862330000000],ETHW[0.161588730000000],SHIB[6400673.356073100000000],USD[0.4255011446385163] |
| 09680549 | DOGE[1.000000000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.0001307530120791] |
| 09680559 | USD[20.0000000000000000] |
| 09680571 | USD[0.0000000983875014] |
| 09680581 | BTC[0.001003590000000],ETH[0.004379360000000],SHIB[1.000000000000000],SOL[0.027127980000000],USD[0.0002973562061854] |
| 09680594 | TRX[0.003750000000000] |
| 09680598 | USD[0.0000000029448145] |
| 09680599 | USD[0.000000028057600],USDT[0.0001549174544875] |
| 09680600 | BTC[0.000030000000000] |
| 09680620 | BTC[0.438908400000000],ETH[1.841638070000000],ETHW[1.841638070000000],USD[-2999.9998484508778986] |
| 09680621 | ETH[0.000000051938280],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.000000882763440],USDT[0.0000057770924392] |
| 09680623 | ALGO[644.030000000000000],AVAX[10.600000000000000],NEAR[59.400000000000000],USD[0.4660627000000000] |
| 09680630 | BAT[2.000000000000000],USD[0.0029341495953556] |
| 09680633 | ETH[0.002754310000000],ETHW[0.002721350000000],USD[0.0000031062182783] |
| 09680651 | BAT[4.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],MATIC[14.889398840000000],SHIB[2.000000000000000],SUSHI[1.000000000000000],TRX[1.000000000000000],USD[0.000000142381453],USDT[3.000000050123280] |
| 09680654 | USD[100.00000000000000] |
| 09680662 | BTC[0.000083830000000],SHIB[27100.000000000000000],USD[0.0052461093670400] |
| 09680663 | NFT[320820069053874817][1],SOL[3.000000000000000],USD[2.9418526200000000] |
| 09680668 | ETHW[0.028957190000000],SHIB[12.000000000000000],USD[416.9927336154028048] |
| 09680677 | BTC[0.002443310000000],USD[0.0001239995626914] |
| 09680679 | USD[45.0000000000000000] |
| 09680680 | USD[20.9984800000000000] |
| 09680692 | USD[0.7750084500000000] |
| 09680694 | BTC[0.010389600000000],USD[1.6404000000000000] |
| 09680700 | BAT[2.000000000000000],BTC[0.000006260000000],DOGE[1.000000000000000],ETH[0.000007380000000],ETHW[0.000007380000000],GRT[2.000000000000000],LINK[0.000978940000000],MATIC[0.016694030000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[7909.6472675871285673] |
| 09680702 | AVAX[4.606981320000000],BRZ[1.000000000000000],BTC[0.007203850000000],DOGE[202.124188100000000],ETHW[0.045042870000000],SHIB[21.000000000000000],SOL[10.301452170000000],TRX[1.000000000000000],USD[148.0081728304398612] |
| 09680721 | ETH[0.003932040000000],USD[0.0000138473462280] |
| 09680722 | DOGE[785.676348350000000],NFT[403677347967318105][1],SHIB[1.000000000000000],USD[0.0000000273493685] |
| 09680725 | BRZ[1.000000000000000],BTC[0.041732390000000],DOGE[1.000000000000000],ETH[0.336188790000000],ETHW[0.336188790000000],USD[0.0000010499256397] |
| 09680736 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[2.025420390000000],GRT[1.000000000000000],SOL[14.896131590000000],USD[0.0000036197216840] |
| 09680741 | USD[0.0000000043421912] |
| 09680751 | BTC[0.012283160000000],USD[0.0002035304196328] |
| 09680755 | SHIB[2.000000000000000],USD[0.0094493443515448] |
| 09680768 | BTC[0.005266390000000],SHIB[5.000000000000000],USD[0.0006420813666446] |
| 09680769 | BTC[0.000075800000000],USD[0.2598894000000000] |
| 09680781 | USD[10.000000018606230],USDT[9.9470557000000000] |
| 09680789 | USD[2.6994144000000000] |
| 09680806 | USD[250.00000000000000] |
| 09680812 | DOGE[1.000000000000000],USD[0.3932982942956866] |
| 09680814 | TRX[1.000000000000000],USD[0.6316202266436392] |
| 09680836 | ETH[0.000007600000000],ETHW[0.000007600000000],SHIB[17191960.231600980000000],TRX[1.000000000000000],USD[0.0079608583108178] |
| 09680843 | BRZ[4.000000000000000],DOGE[3.000000000000000],MATIC[183.068223780000000],SHIB[269.555692617094364U],TRX[13.000000000000000],USD[0.000000150547029],USDT[1.0233457900000000] |
| 09680856 | USD[0.003966350000000] |
| 09680858 | BTC[0.070923000000000] |
| 09680866 | ETHW[0.016809190000000],USD[0.0000000019453481] |
| 09680873 | ETHW[0.133749540000000],SHIB[1.000000000000000],USD[0.5888316754326104] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09680895 | USD[0.0001315399593830] |
| 09680899 | BTC[0.0004000000000000],USD[1.6867624000000000] |
| 09680900 | BRZ[1.0000000000000000],BTC[0.0000000100000000],DOGE[4.0005505200000000],ETH[0.0000000600000000],ETHW[0.0075029000000000],GRT[1.0000000000000000],SHIB[9034.6256777000000000],SOL[0.0000019800000000],TRX[1.0000000000000000],USD[1.0122033996824831] |
| 09680905 | DOGE[1.0000000000000000],USD[0.0000007967072978] |
| 09680911 | USD[60.2500000000000000] |
| 09680913 | BTC[0.0000651300000000],DOGE[0.6402792630520000],ETH[0.0000367600000000],ETHW[0.0115367600000000],NFT (414655505295580069)[1],NFT (41873413020095958)[1],NFT (46240774127680639)[1],NFT (46325163092589208)[1],NFT (47460404007082074)[1],NFT (48812377063964718)[1],NFT (55202099287942222)[1],NFT (55296051444444931)[1],PAXG[0.1107757500000000],SOL[0.0136361700000000],USD[0.2068637845796038] |
| 09680929 | USD[0.1261416000000000] |
| 09680943 | SOL[45.4175732400000000],TRX[1.0000000000000000],USD[13.7429845700000000] |
| 09680945 | SHIB[13.0000000000000000],USD[0.0516853372274344] |
| 09680953 | NEAR[274.7250000000000000],USD[37.5000000000000000] |
| 09680956 | USD[0.0001251245645810] |
| 09680958 | SOL[0.0073000000000000],USD[2.0052617975000000] |
| 09680973 | ALGO[2.9540754900000000],BAT[2.1251624900000000],DOGE[147.2428151400000000],GRT[77.9911007700000000],USD[70.5644512518056283] |
| 09680975 | BTC[0.0016218200000000],ETH[0.0254831800000000],ETHW[0.0251685400000000],SHIB[4.0000000000000000],USD[0.0139908174180970] |
| 09680977 | USD[105.0000000000000000] |
| 09680982 | DOGE[0.0000000041688446],SHIB[1.0000000000000000],USD[9.9879810539579838] |
| 09680984 | GRT[195.8112648500000000],SHIB[0.7880114100000000],TRX[187.0101854100000000],USD[0.0011394154044855] |
| 09680985 | BTC[0.0000081100000000],USD[12925.9193700000000000] |
| 09680997 | USD[27.0000000000000000] |
| 09681005 | ALGO[34210.0325511500000000],USD[946.9377531500000000] |
| 09681016 | BTC[0.0000000066897821],DOGE[0.9436942098763818],ETH[0.0010651786834425],ETHW[0.0000000057943650],LINK[0.0000000010616805],MATIC[0.4303989530058922],USD[0.0000000036431408],USDT[0.0000000054320550] |
| 09681022 | BTC[0.0004145200000000],USD[1.3355264096705968] |
| 09681027 | BTC[0.2785600000000000] |
| 09681030 | BTC[0.2659373700000000] |
| 09681041 | SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0024595057477312],USDT[1.0254226100000000] |
| 09681044 | BTC[0.0002994000000000],USD[0.1606607149330299] |
| 09681052 | BTC[0.0006562500000000],USDT[0.0001016156021875] |
| 09681069 | AAVE[0.0702030200000000],ALGO[15.2117571000000000],AVAX[1.0895366800000000],BAT[0.8097315900000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0005932900000000],EUR[5.3790157400000000],GRT[0.0149156000000000],MATIC[0.9349759700000000],MKR[0.0000009700000000],NEAR[0.2824154700000000],PAXG[0.0000012300000000],SHIB[14.0000000000000000],SOL[0.0413125500000000],TRX[4.0000000000000000],UNI[0.9013911300000000],USD[1033.3383811879749931],YFI[0.0006638300000000] |
| 09681080 | ETH[0.0059102300000000],ETHW[0.0058418300000000],USD[0.0013837125792192] |
| 09681085 | BTC[0.0142845400000000],ETH[0.0744089200000000],ETHW[0.0744089200000000],SHIB[1.0000000000000000],SOL[6.3014818100000000],USD[0.0001444281014782] |
| 09681105 | USD[2.0202369338241079] |
| 09681110 | USD[0.0000000979425200] |
| 09681117 | AAVE[0.0000000083126736],BTC[0.0000000012175460],ETH[0.0000000034742236],LINK[0.0000000078883541],MATIC[0.0000000043105336],UNI[0.0000000070114460],USD[0.0000000098842086] |
| 09681142 | SHIB[10142450.6175613500000000] |
| 09681143 | USD[0.2188149905741886] |
| 09681144 | BTC[0.0000098600000000],USD[0.0000085777027737] |
| 09681156 | USD[2475.7657080000000000] |
| 09681161 | USD[0.0099938643974401] |
| 09681163 | USD[0.0116537556664320],USDT[0.0000000015558750] |
| 09681167 | NEAR[56.7900826600000000],SHIB[1.0000000000000000],USD[0.0000002143434844] |
| 09681174 | BRZ[1.0000000000000000],USD[14.4914752300000000] |
| 09681175 | USDT[9.6733491300000000] |
| 09681178 | USD[200.0000000000000000] |
| 09681192 | USD[200.0000000000000000] |
| 09681194 | BTC[0.0000000039375600],KSHIB[0.0000000051876171],LTC[0.0099732100000000],SHIB[0.0000000088709225],SUSHI[0.0000000080064500],USD[0.6642737823157593] |
| 09681200 | USD[0.0044727422727187] |
| 09681203 | BTC[0.0265747300000000],USD[1500.9840000000000000] |
| 09681220 | DOGE[1.0000000000000000],USD[0.0000001605894575] |
| 09681234 | ALGO[64.8988532400000000],USD[0.0000000021063977] |
| 09681246 | ETH[0.0592891497762276],ETHW[0.0000000083972678],USD[0.3616423611430594] |
| 09681250 | TRX[74.0498515400000000],USD[0.0000005400000329968] |
| 09681262 | BAT[2.0000000000000000],BRZ[3.0000000000000000],BTC[0.7508172900000000],DOGE[5.0000000000000000],ETH[0.0000159100000000],GRT[4.0000000000000000],LINK[2.0239047700000000],SHIB[3.0000000000000000],SOL[0.0003013400000000],SUSHI[1.0194454500000000],TRX[2.0000000000000000],USD[-1499.9998500439302309],USDT[4.0426720400000000] |
| 09681264 | ETHW[0.0082264500000000],USD[0.0061541192666400] |
| 09681270 | BTC[0.0911000000000000],SOL[35.0992579300000000],USD[0.0312514178833336],USDT[0.0000000035096046] |
| 09681271 | MATIC[126.1259987600000000],USD[0.4474000000000000] |
| 09681280 | USD[25.7533621700000000] |
| 09681291 | ETH[0.0029388700000000],ETHW[0.0215456700000000] |
| 09681310 | USD[118.0000000000000000] |
| 09681319 | DOGE[223.6137290400000000],SHIB[1.0000000000000000],USD[10.0000000005459616] |
| 09681333 | NEAR[3252.0412532500000000],SOL[61.1031011600000000],USD[6132.6590242400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09681340 | AVAX[700.90269521000000000],BAT[50.049351570000000000],BRZ[4.000000000000000000],BTC[1.648829180000000000],DOGE[16508.827065990000000000],GRT[3.000000000000000000],LINK[1526.538694810000000000],MATIC[950.154810120000000000],SHIB[505281661.475228810000000000],TRX[12.000000000000000000],USD[157.970384135748086 5],USDT[3.031410600000000000] |
| 09681353 | USD[0.001973081565 4560] |
| 09681357 | USD[10.000000000000000000] |
| 09681363 | SHIB[7.000000000000000000],USD[350.359534203 3274461] |
| 09681369 | USD[2940.101345230876 8291] |
| 09681371 | SHIB[1.000000000000000000],USD[0.000000007241 1002],USDT[4.980997140000 0000] |
| 09681409 | CAD[0.002110895190787 8],ETH[0.395876710000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USDT[0.000013331968 3173] |
| 09681417 | USD[0.317666250000000000] |
| 09681422 | ETH[0.057088590000000000],ETHW[0.057088590000000000],SHIB[1.000000000000000000],USD[0.000141531093133] |
| 09681440 | ETH[0.080929000000000000],ETHW[0.029980000000000000],USD[1.294468000000 0000] |
| 09681441 | ETH[0.000000089194591],ETHW[0.000000089194591],LTC[0.000000005044500 8],USD[0.000000083802468] |
| 09681460 | DOGE[1.000000000000000000],MATIC[0.000000086077926],NFT[354642916166120903][1],NFT[439392405025676496][1],SHIB[2.000000000000000000],SOL[0.011000000000000000],TRX[1.000000000000000000],USD[0.007072808582565 8] |
| 09681461 | USD[10.000000000000000000] |
| 09681462 | DOGE[0.001364300000000],SHIB[20.000000000000000000],USD[0.001002493093738],USDT[0.000000173037125] |
| 09681466 | SHIB[2.000000000000000000],USD[0.000082722217914 1] |
| 09681470 | SHIB[1.000000000000000000],USD[1206.111380906737 5657] |
| 09681489 | BTC[0.032569030000000000],ETH[0.206000000000000000],ETHW[0.206000000000000000],USD[340.733374000000 0000] |
| 09681499 | DOGE[1.000000000000000000],ETHW[0.109905510000000],SHIB[9.000000000000000000],USD[522.250183302781190 1] |
| 09681507 | ETH[0.015129820000000000],ETHW[0.014938300000000000],MATIC[14.011771360000000000],SHIB[76725.842473290000000000],USD[10.030140787082979] |
| 09681512 | BTC[0.000027400000000000] |
| 09681543 | ETHW[0.743351100000000000],USD[1010.326883690000 0000] |
| 09681560 | ETH[0.020979000000000000],ETHW[0.020979000000000000],USD[0.522400000000 0000] |
| 09681567 | USDT[9.910000000000000000] |
| 09681570 | USD[0.000014180806 3600] |
| 09681571 | BTC[0.000213370000000000],DOGE[1.000000000000000000],USD[0.548333322481 8925] |
| 09681575 | SOL[0.000000084865200] |
| 09681579 | USD[7.736454855765 3220] |
| 09681594 | USD[10.485559870000 0000] |
| 09681596 | BTC[0.000073700000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[53.501014041603 7313] |
| 09681598 | BTC[0.000085350000000000],ETH[0.000426740000000],ETHW[0.000426740000000000],MATIC[0.124686860000000000],USD[1319.617390168000 0000] |
| 09681604 | ETH[0.069886170000000000],ETHW[0.069018810000000000],TRX[2.000000000000000000],USD[0.000014692092 4276] |
| 09681606 | USD[0.427415011478 3632] |
| 09681616 | NFT[294771970122431648][1],NFT[355935680692985019][1],USD[0.000000004652 3079] |
| 09681621 | USD[0.000000010006 6293],USDT[0.000007186985912 1] |
| 09681624 | BTC[0.002456980000000000],SHIB[2.000000000000000000],USD[0.000106887974 6834] |
| 09681625 | ALGO[63.000000000000000000],USD[30.011683200000 0000] |
| 09681631 | AVAX[5.219915940000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],LINK[15.745217090000000000],SHIB[3.000000000000000000],SOL[9.081973830000000000],TRX[1.000000000000000000],UN[16.021375220000000000],USD[0.000002481912759] |
| 09681636 | BTC[0.000000097862875],SHIB[56.000000000000000000],SOL[0.000093030000000],USD[0.000023769366427 5],USDT[0.000101157465 1649] |
| 09681642 | BTC[0.000428470000000000],USD[0.001300927017797] |
| 09681667 | USD[159.236190369152 8122] |
| 09681671 | DOGE[73.423023960000000000],USD[0.000000001692212] |
| 09681675 | GRT[10.000000000000000000],SHIB[50000.000000000000] |
| 09681680 | ALGO[0.003817561215000],BTC[0.000019800000000],DOGE[1.018912680000000000],ETH[0.000000017200000],ETHW[0.052936870000000],MATIC[0.004782960200000],USD[0.000006959311 8937] |
| 09681687 | MATIC[111.249415140000000000],NEAR[28.700000000000000000],SOL[2.409004190000000],USD[0.0667333715803367] |
| 09681714 | ALGO[11.000000000000000000],TRX[18.000000000000000000],USD[0.000000072446885],USDT[0.152081270000 0000] |
| 09681718 | ALGO[3219.836861430000000000],ETH[0.184781600000000],ETHW[0.189253260000000000],NFT[497175527299869758][1],NFT[525574464425647061][1],SHIB[1.000000000000000000],SOL[5.256225821960000] |
| 09681719 | BTC[0.004894340000000000],USD[400.000081726978 8908] |
| 09681731 | BTC[0.046856760000000000],ETH[0.816929839809 3750],USD[1000.375280472132 4500] |
| 09681744 | USD[31.251997191527 3210] |
| 09681749 | ALGO[1.518917000000000000],ETH[0.000796300000000],ETHW[0.000796300000000],SHIB[8312238.386856840000000],USD[0.000000065125280] |
| 09681750 | DOGE[1.000000000000000000],ETH[0.000013440000000],ETHW[0.000013440000000],USD[0.000102101714048] |
| 09681756 | DOGE[2263.834989610000000],SHIB[10978059.207421240000000],TRX[1.000000000000000000],USD[0.000000000257 3347] |
| 09681763 | SHIB[1.000000000000000000],TRX[1875.089892620000000000],USD[0.000000004046390] |
| 09681769 | ALGO[0.000000004330290 3],AVAX[0.000000004000000],DAI[0.000000028536846],PAXG[0.000000091518704],USD[0.000961984472990 1],YFI[0.000000020049460] |
| 09681781 | BTC[0.000497390000000000],USD[0.000490647879916] |
| 09681782 | NEAR[57.183600000000000000],USD[0.226260800000 0000] |
| 09681784 | ETH[0.000000004811093 4],MATIC[0.011075501098900 8],SHIB[1.000000000000000000],USD[0.000000039580558] |
| 09681785 | NFT[560266079826734892][1],TRX[0.000000005840000 0],USD[0.004946017348671 3],USDT[0.000000006166898] |
| 09681800 | USD[0.059141656929 3644] |
| 09681811 | BAT[4.010400180000000000],ETH[0.066474400000000],ETHW[0.066474400000000000],MATIC[1.824567430000000000],USD[0.000000068291705] |
| 09681815 | SOL[1.378620000000000000],USD[0.354500000000 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09681827 | USD[10.010000000000000] |
| 09681832 | USD[50.000000000000000] |
| 09681834 | USD[0.002039820898978] |
| 09681845 | ETH[0.000000054961800],ETHW[4.248611145496180],USD[0.009000000000000] |
| 09681846 | ETH[0.162715270000000],ETHW[0.162715270000000],USD[0.000001225878878] |
| 09681868 | USD[0.000000020127640],USDT[5.035810540000000] |
| 09681872 | SHIB[2.000000000000000],USD[67.347944274851840] |
| 09681879 | BTC[0.092186500000000],DOGE[1.000000000000000],ETHW[1.725456770000000],MATIC[0.002292720000000],SHIB[1.000002600000000],SOL[0.002263920000000],USD[2321.951234645977114] |
| 09681883 | BTC[0.004259200000000],ETH[0.005004040000000],ETHW[0.005004040000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[26.529978190669264] |
| 09681888 | BTC[0.000000070000000],DOGE[1.000000000000000],ETHW[0.207640530000000],SHIB[4.000000000000000],TRX[0.002732210000000],USD[0.000050767046120],USDT[1.015673930000000] |
| 09681891 | USD[0.764520000000000] |
| 09681911 | BCH[0.018834810000000],BTC[0.000701290000000],DAI[4.065567580000000],ETH[0.001804130000000],ETHW[0.001776770000000],LTC[0.038168960000000],SOL[0.080111370000000],USD[0.000183545204704B],USDT[2.039818650000000] |
| 09681928 | BTC[0.000000050000000],ETH[0.000003360000000],ETHW[0.367823470000000],USD[1758.951392400000000] |
| 09681930 | USD[1.000000000000000] |
| 09681931 | BTC[0.062143310000000],ETH[1.039213781800000],ETHW[1.038777241800000],SHIB[2.000000000000000],USD[0.000985887437333] |
| 09681933 | GRT[1.000000000000000],SHIB[5036.838123620000000],TRX[2.000000000000000],USD[0.001097789144166B] |
| 09681935 | TRX[0.000089000000000],USD[0.993880650000000],USDT[0.000000112458595] |
| 09681950 | SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.009126078804624B],USDT[0.000037308060275] |
| 09681973 | USD[5.000000000000000] |
| 09681975 | ETH[0.000000010000000],ETHW[2.381024760000000] |
| 09681991 | USD[100.000000000000000] |
| 09681993 | USDT[0.519009410000000] |
| 09681996 | DOGE[1.000000000000000],LINK[1.401549180000000],MATIC[12.107194860000000],SHIB[3.000000000000000],SUSHI[30.335578040000000],USD[20.211247541024964B],USDT[10.971057850000000] |
| 09682000 | BTC[0.000000007645300],DAI[0.000000096383254],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[3.452732000000000],USD[0.000000009658866] |
| 09682008 | USD[0.000346647452812] |
| 09682027 | ETH[0.000986300000000],ETHW[0.099986300000000],SOL[0.003282060000000],USD[0.000000066584476] |
| 09682028 | USD[0.009340895256976] |
| 09682041 | BTC[0.000225000000000] |
| 09682043 | AAVE[0.000000004585102A],BTC[0.004081100000000],LINK[1.142400000000000],LTC[0.162740000000000],USD[0.000000009646376B],USDT[0.000000010278874] |
| 09682050 | BTC[0.000000001438756B],DOGE[0.000128120000000],LINK[0.000009150000000],USD[10.080189775897988B] |
| 09682054 | SHIB[1.000000000000000],SOL[7.877424570000000],USD[0.146127866201023B] |
| 09682063 | BTC[0.209484380000000],ETH[4.606648080000000],ETHW[4.604770740000000] |
| 09682076 | USD[0.069701571922034] |
| 09682077 | USD[0.000064863826612] |
| 09682084 | BRZ[0.531900000000000],TRX[0.022476000000000],USD[4.000000000000000],USDT[31.146544000000000] |
| 09682098 | AAVE[0.000001110000000],AVAX[0.000010040000000],BTC[0.000001220000000],ETH[0.000013300000000],LINK[0.000024970000000],LTC[0.000003200000000],MATIC[0.002249330000000],MKR[0.000001100000000],SOL[0.000008100000000],UNI[0.000015100000000],USD[0.011506021550802A],YFI[0.000000010000000] |
| 09682099 | DOGE[2.000000000000000],ETH[0.000000078000000],ETHW[0.497565578000000],SHIB[1.000000000000000],SUSHI[5.251926950000000],TRX[1.000000000000000],USD[281.692698428965431Z] |
| 09682113 | BTC[0.001025810000000],ETHW[0.074203880000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.500304488738241T] |
| 09682115 | BTC[0.000000000200000],ETHW[0.001950000000000],USD[0.142370200000000] |
| 09682121 | AVAX[10.053057330000000],LINK[24.979790160000000],SOL[5.026345060000000],USD[223.543681110000000],USDT[0.000000098083128] |
| 09682126 | BRZ[1.000000000000000],ETH[3.272398800000000],ETHW[2.890085270000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[505.966426443829415B] |
| 09682131 | BTC[0.019464300000000],DOGE[1.000000000000000],ETH[0.010623270000000],ETHW[0.010486470000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000187888305420A] |
| 09682142 | ETHW[0.396212910000000],USD[0.000008711631907S] |
| 09682144 | BRZ[3.000000000000000],DOGE[4.000000000000000],ETH[0.000605380000000],ETHW[0.000605380000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.000078130571220G],USDT[1.000000000000000] |
| 09682149 | BTC[0.000016040000000],USD[2.084620098546343] |
| 09682155 | USDT[0.000000010177024] |
| 09682160 | BTC[0.000000030891467],USD[0.009848556213882G] |
| 09682161 | BAT[3.862810550000000],ETH[0.000967959500000],ETHW[0.000954279500000],USD[0.005369012220294Z],YFI[0.000000010000000] |
| 09682165 | USD[2.000000000000000] |
| 09682173 | ETH[0.009323040000000],ETHW[0.009323040000000],USD[0.000007536222953G],USDT[1.000000000000000] |
| 09682175 | DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[24.000000000000000],TRX[3.000000000000000],USD[0.000029818809918] |
| 09682186 | USD[0.008107260000000] |
| 09682204 | ETH[0.000005510000000],ETHW[0.703251710000000] |
| 09682206 | MATIC[0.000000055301810],SHIB[1.000000000000000],SOL[2.853347140000000],USD[0.000000251025230] |
| 09682209 | BTC[0.001051160000000],ETH[0.038117290000000],ETHW[0.038117290000000],USD[0.001634463664993] |
| 09682237 | BTC[0.000000040000000],DOGE[2.000000000000000],SHIB[11.000000000000000],TRX[3.000000000000000],USD[0.001796254035628S] |
| 09682257 | ETHW[0.420040440000000],USD[0.102935725205861A],USDT[0.000000027602640] |
| 09682259 | USD[0.004350334000000],USDT[0.353360000000000] |
| 09682272 | USD[0.000000002846269Q],USDT[0.000000002218113] |
| 09682275 | BRZ[1.000000000000000],DOGE[425.658119260000000],ETH[0.100268160000000],ETHW[14.427501790000000],LTC[0.934195820000000],SHIB[9979268.712493560000000],TRX[774.654173720000000],USD[0.000000063372732] |
| 09682284 | USD[5.124940075287200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09682286 | BTC[0.0000204900000000],USD[0.0101672122083086] |
| 09682290 | USD[11.4178236937841789],USDT[0.7597530000000000] |
| 09682306 | BRZ[2.0000000000000000],DOGE[6.0000000000000000],SHIB[12.0000000000000000],TRX[3.0000000000000000],USD[0.0075312138695257] |
| 09682308 | USD[25.7521862500000000] |
| 09682314 | AVAX[0.0004417500000000],LINK[0.0000982600000000],NEAR[0.0011585100000000],SOL[0.0000282200000000],USD[0.0081920465057036] |
| 09682315 | ETH[1.3203289600000000],USD[0.0001655001579904] |
| 09682319 | USD[0.0232954200000000],SHIB[1.0000000000000000],USD[0.3840949089117446] |
| 09682321 | USD[0.0001561646315314] |
| 09682322 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[213.7771570400000000],TRX[1.0000000000000000],USD[0.0086658297835327] |
| 09682324 | SHIB[0.6369258600000000],USD[0.5154476000000000] |
| 09682326 | BAT[1.0000000000000000],BTC[0.0000009500000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000105410448375],USDT[1.0139224900000000] |
| 09682332 | BTC[0.0021453700000000],SHIB[2203851.0011409700000000],TRX[1.0000000000000000],USD[-19.9996443328483199] |
| 09682339 | DOGE[182.7603245800000000],KSHIB[951.4277124200000000],MATIC[20.7285834300000000],SHIB[8.0000000000000000],TRX[582.9192490800000000],USD[0.0000000071288303],USDT[10.2588242300000000] |
| 09682340 | BRZ[3.0000000000000000],DOGE[61398.4631472100000000],GRT[1.0000000000000000],SHIB[247.0000000000000000],TRX[15.0000000000000000],USD[0.7395531131866069],USDT[2.0202303300000000] |
| 09682342 | ETHW[46.3345940400000000] |
| 09682344 | ETHW[0.1220866500000000],LINK[18.8173369900000000],USD[0.0000084281107336] |
| 09682345 | USD[0.0000000885480000] |
| 09682346 | BTC[0.0148163400000000],ETH[0.1575884000000000],ETHW[0.1206647300000000],SHIB[1.0000000000000000],USD[68.6913480010795727] |
| 09682356 | BRZ[2.0000000000000000],BTC[0.0000000600000000],DOGE[7.0005753700000000],ETH[0.0000007800000000],ETHW[0.0298762000000000],LINK[29.9008474900000000],SHIB[84.0000000000000000],SOL[0.0000378100000000],TRX[4.0000000000000000],USD[0.0044925788287262],USDT[0.0000000116311208] |
| 09682358 | ETHW[0.0005361000000000],USD[0.0002240466301024] |
| 09682360 | ETHW[0.1370000000000000],USD[0.1565339360000000] |
| 09682366 | TRX[0.0000030000000000],USD[0.9651520000000000] |
| 09682368 | ALGO[0.0004282600000000],DOGE[1.0000000000000000],ETH[0.0000086000000000],GRT[1.0000000000000000],LINK[0.0007664500000000],SHIB[2.0000000000000000],USD[0.0092421447087421] |
| 09682370 | USD[10.0000000000000000] |
| 09682373 | USD[0.0395103453283363] |
| 09682374 | DOGE[1.0000000000000000],SHIB[48.0000000000000000],TRX[2.0000000000000000],USD[0.0068496090217473] |
| 09682387 | BRZ[2.0000000000000000],ETHW[3.1294728400000000],SHIB[4.0000000000000000],USD[0.9652663893533834] |
| 09682395 | BRZ[1.0000000000000000],USD[0.0068657400000000] |
| 09682400 | USD[5.0000000000000000] |
| 09682403 | USD[0.0039975182625000] |
| 09682407 | ETH[0.4674278800000000],ETHW[0.4665703200000000],SHIB[2.0000000000000000],USD[693.4548837597846316] |
| 09682411 | USD[100.0000000000000000] |
| 09682413 | BTC[0.0000059000000000],DOGE[2.0000000000000000],ETH[0.0000053600000000],ETHW[0.0000053600000000],TRX[3.0000000000000000],USD[0.0011338967024028] |
| 09682416 | DOGE[1.0000000000000000],NEAR[127.0691796900000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0000002286357815] |
| 09682423 | AVAX[0.0744000000000000],BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000086307356],USDT[0.0000000020656200] |
| 09682428 | USD[20.0000000000000000] |
| 09682431 | DOGE[1.0000000000000000],ETH[0.0006470000000000],ETHW[0.0006470000000000],SHIB[1.0000000000000000],USD[2317.3419857609077564] |
| 09682432 | BTC[0.0000192900000000],USD[0.2284560600000000] |
| 09682436 | DAI[0.0901205900000000],ETH[51.5122444600000000],LINK[435.0428338800000000],SOL[0.0065204700000000],USD[119232.7198494149451920],WBTC[3.9250432700000000] |
| 09682437 | USD[0.0017049700000000],USDT[0.0000000097631920] |
| 09682448 | BTC[0.0024837000000000],ETH[0.0438941000000000],ETHW[0.0438941000000000],SHIB[2.0000000000000000],USD[0.0001134302290930] |
| 09682450 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0025418605963913],USDT[0.0000000022118113] |
| 09682455 | BTC[0.0086913000000000],USD[2416.6515180000000000] |
| 09682456 | BTC[0.0000646700000000],USD[0.6273153300000000] |
| 09682462 | ETH[0.0000000385807000],USD[0.0000000085957648] |
| 09682463 | USD[3077.5329565369009313] |
| 09682465 | TRX[0.0000000100000000] |
| 09682476 | BRZ[1.0000000000000000],BTC[0.0000004000000000],SHIB[3.0000000000000000],SOL[0.2890102900000000],USD[0.0000001428717498] |
| 09682489 | BTC[0.0000017000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 09682510 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.7668806907965607] |
| 09682514 | BAT[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0065946697121711] |
| 09682521 | USD[0.0020643822510000] |
| 09682523 | DOGE[0.0000000065908720],MATIC[0.0003053800000000],SHIB[1.0000000000000000],SOL[0.0000000071343084],TRX[2.0000000000000000],USD[0.0000000106232677] |
| 09682524 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],SOL[200.5816573626134058],USD[0.6728908344092947],USDT[2.0011992700000000] |
| 09682525 | BRZ[1.0000000000000000],SOL[3.0280046900000000],USD[0.0000014884309904] |
| 09682528 | ETH[0.0180000000000000],USD[0.2489225296176316] |
| 09682532 | TRX[0.0000430000000000],USD[0.0000000164328874],USDT[53.1583302035032960] |
| 09682536 | AVAX[140.4558000000000000],BTC[0.0000000144114400],MATIC[885.1140000000000000],SHIB[1.0000000000000000],USD[0.0039009574500672],USDT[0.0000000053800000] |
| 09682537 | USD[0.0000067437015268],USDT[0.0000000122742565] |
| 09682551 | BTC[0.0000436300000000],USD[0.1723846400000000] |
| 09682553 | ETH[0.0024387400000000],ETHW[0.6373620000000000],USD[0.0096059243422009] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09682558 | BTC[0.00892890000000000],DOGE[2.000000000000000],ETH[0.073191630000000000],ETHW[0.043230010000000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.001133932820720 95] |
| 09682565 | BTC[0.000004910000000000],SHIB[2.000000000000000],USD[0.000000132432000] |
| 09682568 | BRZ[1.000000000000000],BTC[0.006124140000000000],ETH[0.219367140000000000],ETHW[0.219367140000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[125.0001256696210388] |
| 09682570 | BTC[0.000400000000000000],USD[1.964360800000000000] |
| 09682572 | ALGO[622.844650800000000000],USD[0.060707004078235 4] |
| 09682577 | NEAR[0.000027020000000000],SHIB[3.073001150000000000],USD[0.0001992542275102] |
| 09682581 | BTC[0.021000000000000000],USD[1008.0590820000000000] |
| 09682590 | USD[0.000033006591576] |
| 09682598 | USD[8198.5294799900000000] |
| 09682612 | BRZ[107.390233120000000],CAD[6.534143810000000000],CHF[4.874393110000000000],EUR[4.862695310000000000],GBP[4.167746850000000000],KSHIB[973.1479291800000000],SHIB[989544.7606669200000000],TRX[1.000000000000000],USD[0.0009590408370846] |
| 09682621 | USD[1000.000000000000000] |
| 09682637 | BTC[0.002330700000000000],ETH[0.018777650000000000],ETHW[0.018545090000000000],MATIC[44.102835700000000000],SHIB[8.000000000000000],USD[0.000417506584376] |
| 09682639 | BTC[0.000000010000000000],USD[0.001141507197890 8] |
| 09682644 | USD[0.061088977500000000] |
| 09682650 | BTC[0.000000200000000000],ETH[0.000006800000000000],GRT[1.000000000000000],SHIB[6.000000000000000],USD[2752.5632760795200933],USDT[0.0001850624620 99] |
| 09682652 | USD[0.000000343444657 0],USDT[0.000000050723340] |
| 09682660 | BTC[0.002488500000000000],ETH[0.044845830000000000],ETHW[0.044845830000000000],SHIB[2.000000000000000],USD[0.001317034666738] |
| 09682679 | USD[0.003706043496272 0] |
| 09682689 | ALGO[10.252307640000000000],BTC[0.000348160000000000],DOGE[1.000000000000000],ETH[0.006572590000000000],ETHW[0.006490510000000000],MATIC[5.318111480000000000],SHIB[2.000000000000000],TRX[7.601044870000000000],USD[0.0202309557507525] |
| 09682698 | MATIC[56.812555480000000000],SHIB[1.000000000000000],USD[0.1069630887074240] |
| 09682707 | AAVE[0.000000112536228 4],ETH[0.000011540000000000],ETHW[0.000011540000000000],WBTC[0.000000001 7353592] |
| 09682709 | USD[8.184908774523600 00] |
| 09682721 | SHIB[1.000000000000000],USD[0.000000005146191 2],USDT[491.2629570800000000] |
| 09682736 | ALGO[0.015298010000000000],USD[678.5555547110576869] |
| 09682738 | SHIB[2.000000000000000],USD[0.000006239248018] |
| 09682745 | USD[100.000000000000000] |
| 09682748 | GRT[0.917078350000000000],LINK[7.570582760000000000],NEAR[0.082926850000000000],USD[0.000000047152181 1],USDT[0.1211318000000000] |
| 09682749 | ALGO[77.249999199970028 1],ETHW[0.308163510000000000],MATIC[0.000000005286146 6],TRX[0.000000009494590 0] |
| 09682754 | USD[9.000000000000000] |
| 09682755 | ETH[31.303477380000000000],ETHW[31.303477380000000000] |
| 09682758 | BRZ[1.000000000000000],BTC[0.000000020000000000],TRX[1.000000000000000],USD[46.077060231156767 8] |
| 09682761 | SHIB[3.000000000000000],TRX[2.000000000000000],USD[26.614083187077665 0] |
| 09682763 | ALGO[0.000044410000000000],DOGE[1.000000000000000],LINK[0.000884390000000000],MATIC[0.001102520000000000],SHIB[5.576512450000000000],TRX[3.000000000000000],USD[71.4034711114361734] |
| 09682766 | USD[0.000000014121498 3],USDT[0.000000096288706] |
| 09682767 | SHIB[3.000000000000000],USD[0.000000106599557] |
| 09682769 | BAT[1.000000000000000],DOGE[1.000000000000000],MATIC[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000000033969926],USDT[72.9919788900000000] |
| 09682781 | ETH[0.158277300000000000],ETHW[0.158277300000000000],USD[0.0288131354804300] |
| 09682795 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.112733856960983 7],ETHW[0.1414611569609837],SHIB[1.000000000000000],SOL[3.231545461700000 0],TRX[4.000000000000000],USD[0.0000022209364055] |
| 09682801 | BTC[0.030102270000000000],ETHW[0.029732910000000000],SHIB[1.000000000000000],USD[0.000000691 53727775] |
| 09682805 | LTC[0.000000118104796],SHIB[1.000000000000000],TRX[1.000000000000000],USD[17.0224365025464750] |
| 09682816 | BTC[0.131436880000000000],DOGE[5.000000000000000],ETH[0.092216340000000000],ETHW[0.092216340000000000],MATIC[826.8063340183101730],SHIB[14.000000000000000],TRX[5.000000000000000],USD[0.0000062282685191] |
| 09682817 | USD[0.000000049467040],USDT[0.000000052487504] |
| 09682822 | BRZ[2.000000000000000],DOGE[13.030986650000000000],SHIB[64.000000000000000],TRX[8.000000000000000],USD[0.0337219387092800] |
| 09682828 | ALGO[0.444000000000000000],BTC[0.000272800000000000],DOGE[0.080000000000000000],SHIB[26640.0000000000000000],SOL[0.001380000000000000],USD[0.0047599236000000] |
| 09682829 | SHIB[1.000000000000000],USD[0.000408634894454] |
| 09682834 | MATIC[33.020590180000000000],SHIB[1.000000000000000],USD[0.000000032410364] |
| 09682838 | ETH[0.000453000000000000],ETHW[0.000453000000000000],SOL[0.008640000000000000],USD[2.0007326471848000] |
| 09682853 | USD[0.246103140000000000] |
| 09682856 | USD[6.000000000000000] |
| 09682867 | BTC[0.000001100000000] |
| 09682876 | BRZ[2.000000000000000],DOGE[5.000000000000000],ETHW[3.421352970000000000],GRT[2.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.000956749587459] |
| 09682844 | BRZ[1.000000000000000],BTC[0.000000403464576],DOGE[1.000000000000000],ETH[0.000008890000000000],ETHW[0.000008890000000000],MATIC[0.000183590000000000],SHIB[8.000000000000000],SOL[0.000000067554240],TRX[4.000000000000000],USD[0.8885056567267414],USDT[3.0361357800000000] |
| 09682898 | SHIB[1.000000000000000],USD[0.000096578694 7866] |
| 09682905 | BTC[0.000000086155656],USD[1245.0803078525165672] |
| 09682907 | ETH[0.301600789134860 0],ETHW[0.301600789134860 0],NFT (368448993081981373)[1],SHIB[30694.3760932900000000],UNI[0.062100000000000000],USD[50.9645113893363367] |
| 09682909 | ETH[0.018821330000000000],ETHW[0.018821330000000000] |
| 09682923 | BRZ[1.000000000000000],BTC[0.004950110000000000],USD[0.000000080026352 2] |
| 09682926 | TRX[0.005318910000000000],USD[0.0013094878522268],USDT[0.0092754496618662] |
| 09682941 | USD[0.008306615614069 2] |
| 09682948 | BCH[0.206861350000000000],BTC[0.000354950000000000],DOGE[93.637211870000000000],ETH[0.010183030000000000],ETHW[0.010059910000000000],SHIB[81051.9012136700000000],SOL[0.109914660000000000],SUSHI[0.485807320000000000],USD[16.1963208174150834] |
| 09682950 | USD[0.003408321578622 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09682966 | USD[100.000000000000000] |
| 09682971 | USD[0.0054806836019721],USDT[0.0000000032470420] |
| 09682972 | SHIB[4.000000000000000],TRX[4.000000000000000],USD[0.0000056414298593] |
| 09682974 | USD[0.0002674856499760] |
| 09682978 | ETHW[0.0432184500000000],SHIB[2.000000000000000],USD[55.0577507963684900] |
| 09682994 | BTC[0.0344260600000000],DOGE[8.0078663400000000],ETH[0.4840542900000000],ETHW[0.4838808500000000],GRT[9863.4451167200000000],LINK[140.1616426400000000],NEAR[245.4903697700000000],SHIB[43.000000000000000],TRX[5.000000000000000],USD[1057.2040629700000000],USDT[11098.3498630133953725] |
| 09683005 | USD[0.0878745300000000] |
| 09683025 | ALGO[0.0000000045503984],BTC[0.0000000019881253],SHIB[1.000000000000000],TRX[1.000000000000000] |
| 09683029 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0076942570004865] |
| 09683030 | SOL[0.0000000050021120] |
| 09683033 | USD[0.0000001228292279] |
| 09683035 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000864258647626] |
| 09683042 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[6.000000000000000],ETHW[0.4362026300000000],GRT[1.000000000000000],MATIC[40.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[28.3641800905169536],USDT[0.0000000057177678] |
| 09683045 | SOL[2.9165726500000000],USD[0.0000003408020430] |
| 09683056 | NFT [402332129253061110][1],NFT [411896727964194666][1],NFT [570482797798367856][1],SHIB[1.000000000000000],SOL[0.2352840000000000],TRX[0.0000010000000000],USDT[0.0000002532180000] |
| 09683057 | USD[2000.2805551500000000] |
| 09683061 | DOGE[4.000000000000000],ETH[0.2342570700000000],ETHW[0.7716919200000000],MATIC[0.0086675500000000],NFT [435912521470726672][1],SHIB[2.000000000000000],SOL[5.4710117800000000],TRX[1.000000000000000],USD[0.3442869046912796] |
| 09683065 | SOL[0.5951424400000000],USD[0.0011285546123564] |
| 09683081 | BTC[0.7455217700000000],DOGE[2.000000000000000],SHIB[74659900.8049494100000000],USD[0.0001271801796630] |
| 09683086 | SHIB[10205259.000000000000000] |
| 09683089 | ETH[0.0000000077768402],ETHW[0.0300579500000000],MATIC[0.6104702827437836],USD[0.0075341707325514] |
| 09683100 | USD[100.000000000000000] |
| 09683106 | BTC[0.0031527200000000],DOGE[2.000000000000000],ETH[0.1495454100000000],ETHW[0.1495454100000000],SHIB[1.000000000000000],USD[2.4506020090341871] |
| 09683120 | SHIB[3.000000000000000],USD[0.0000047279151512] |
| 09683121 | TRX[1.000000000000000],USD[20.5865421157920763] |
| 09683144 | USD[6.7826864618230400] |
| 09683154 | USD[2103.5427258100000000] |
| 09683159 | SHIB[2.000000000000000],USD[224.0925719158713388] |
| 09683188 | ETH[0.0442533300000000],ETHW[0.0442533300000000],USD[0.0000129088403873] |
| 09683204 | BTC[0.0030000000000000] |
| 09683212 | USD[0.0000000240078348] |
| 09683213 | USD[0.0000000009248290],USDT[0.0000000023061658] |
| 09683226 | AVAX[9.5519979300000000],BRZ[2.000000000000000],BTC[0.0122710800000000],DOGE[1.000000000000000],ETH[0.1484802400000000],ETHW[0.1484802400000000],LINK[8.0900587100000000],SHIB[8.000000000000000],SOL[4.8154368000000000],TRX[2.000000000000000],USD[30.0003732551444565] |
| 09683238 | DOGE[1.000000000000000],USD[0.0090360659236126] |
| 09683246 | SHIB[1.000000000000000],SOL[0.5926682400000000],USD[0.0000000673644608] |
| 09683261 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[13.000000000000000],TRX[3.000000000000000],USD[1.3926569780616986] |
| 09683262 | CAD[5.1256622000000000],ETH[0.0376685000000000],ETHW[0.0037258100000000],TRX[6.000000000000000],USD[11.0012055067982366] |
| 09683292 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[3.0000004011778894] |
| 09683303 | BTC[0.0000001000000000],SHIB[1.000000000000000],USD[0.0001636730337895] |
| 09683304 | SHIB[1.000000000000000],TRX[0.0000005091156470],USD[0.0001602867590400] |
| 09683305 | USD[0.0000097560378276] |
| 09683321 | ETH[0.0099686200000000],ETHW[0.0098455000000000],USD[0.0000004958304554] |
| 09683329 | DOGE[1.000000000000000],ETHW[0.9163728300000000],TRX[1.000000000000000],USD[0.0000000152684155] |
| 09683339 | BTC[0.0000002000000000],LINK[0.0014199800000000],SHIB[2.000000000000000],USD[0.6469490336925085] |
| 09683349 | BTC[0.0025044400000000],DAI[99.4805028600000000],SHIB[2.000000000000000],USD[0.0000399350587868] |
| 09683357 | MATIC[0.0001275600000000],USD[0.0000000014946824] |
| 09683366 | USD[0.5300000000000000] |
| 09683368 | BTC[0.0000000028400000],ETH[0.0000001000000000],GBP[0.0000648044553885],LINK[0.0000001000000000],USD[0.0200000326599178],USDC[16.4985829000000000],USDT[0.0000002659070009] |
| 09683372 | BRZ[2.000000000000000],BTC[0.0000003000000000],DOGE[160.4538624200000000],SHIB[488632.3995721600000000],TRX[2.000000000000000],USD[0.0070740352119857],USDT[0.0001728645591696] |
| 09683378 | SOL[0.0084500000000000],USD[7.0001692000000000] |
| 09683400 | USD[0.0000000382413281] |
| 09683405 | ETH[0.0000000062532640],SHIB[1.000000000000000] |
| 09683417 | BTC[0.0247057700000000],ETH[0.4379927900000000],ETHW[0.4379927900000000],USD[0.0002137932109435] |
| 09683421 | USD[0.0115729600000000] |
| 09683432 | BTC[0.0000250000000000],USD[11163.7291000000000000] |
| 09683439 | LTC[0.0157562000000000] |
| 09683452 | USD[0.8356627586459418] |
| 09683478 | DOGE[1.000000000000000],SOL[2.6544525700000000],USD[0.0000003838506100] |
| 09683537 | BAT[2.000000000000000],BRZ[1.000000000000000],BTC[0.0680840500000000],DOGE[3.000000000000000],ETH[51.7877113495203668],ETHW[45.8728879700000000],MATIC[378.5066061500000000],SHIB[723988039.4800621939378271],SOL[71.5835227712000000],TRX[7.000000000000000],USD[59258.8000612683615675],USDT[1.0008149730000000] |
| 09683539 | BTC[0.0076692700000000],USD[1.2989786000000000] |
| 09683559 | BRZ[1.000000000000000],BTC[0.0002164700000000],DOGE[1.000000000000000],USD[0.0000995535420573] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09683562 | BRZ[1.000000000000000],BTC[0.082212300000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[559.265953815614701 0] |
| 09683567 | ETH[0.176127600000000000],ETHW[0.176127600000000000],SHIB[1.000000000000000],USD[0.000006903449060 0] |
| 09683579 | SHIB[1.000000000000000],USD[0.0000001517226219],USDT[0.0000000025103680] |
| 09683585 | USD[0.7304966000000000] |
| 09683613 | USD[206.0043201300000000] |
| 09683620 | ETH[0.000684730000000000],ETHW[0.0006810900000000] |
| 09683624 | TRX[0.0000000100000000],USD[0.0000098994745602] |
| 09683625 | SHIB[6.000000000000000],USD[0.1379091675145894] |
| 09683631 | BTC[0.039434940000000000],DOGE[3.000000000000000],ETH[0.000337600000000],ETHW[0.000337600000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[279.7498079705506607],USDT[1.0254319700000000] |
| 09683658 | USD[0.0000000059104595],USDT[1.1132526890870640] |
| 09683674 | ETH[0.000000048054700],USD[0.0000061358367112] |
| 09683700 | ALGO[0.037117730000000000],AVAX[0.000000009752340],DOGE[0.983222670000000000],ETHW[0.000113850000000000],LTC[0.000000000803830],SHIB[0.000000007183712 0],UNI[98.4340377000000000],USD[1.5805530801619856] |
| 09683722 | USD[10.0000000000000000] |
| 09683723 | BRZ[1.000000000000000],BTC[0.00764531000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0090590981344963] |
| 09683735 | BRZ[1.000000000000000],BTC[0.00000010000000],DOGE[1.000000000000000],ETH[0.000033300000000],ETHW[0.000033300000000],LINK[0.000120270000000],MATIC[0.003801100000000],SHIB[9.385537450000000],SOL[0.000000082015303],SUSHI[0.000151080000000],TRX[1.000017000000000],UNI[0.000072690000000],USD[0.0038264232133100 1] |
| 09683752 | DOGE[2.000000000000000],SHIB[6.000000000000000],USD[0.0007998612229918] |
| 09683783 | AUD[0.000000080810728],ETH[0.000000095132889],ETHW[0.000000095132889],USD[0.0738062791006152] |
| 09683789 | SOL[0.390000000000000],USD[0.1635050000000000] |
| 09683816 | BRZ[1.000000000000000],DOGE[1.000000000000000],SOL[2.000000000000000],USD[5.2763208187799146] |
| 09683834 | DOGE[1.000000000000000],ETH[0.217941300000000],ETHW[0.217724390000000],SHIB[2.000000000000000],USD[0.0001352320431 42] |
| 09683861 | SHIB[3.000000000000000],SOL[0.252310620000000],USD[0.0000000297754691] |
| 09683883 | TRX[0.000093000000000],USD[0.0035209600000000] |
| 09683888 | USD[10.3000279300000000] |
| 09683910 | DOGE[1.000000000000000],ETHW[0.062062110000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0001290070787 53] |
| 09683920 | NFT [3798380995718358 77][1],USD[13.7828292654578554] |
| 09683936 | AAVE[0.087117910000000],ALGO[24.3906848900000000],AVAX[0.604819400000000],BTC[0.000537630000000],DOGE[70.6919312000000000],ETH[0.013439360000000],ETHW[0.013439360000000],GRT[69.156607500000000],LINK[1.596521320000000],MATIC[38.0168233600000000],NEAR[5.000000000267799 60],SHIB[457875.457875 4500000000],SOL[0.428602650000000],USD[110.0000000612528 69] |
| 09683964 | BTC[0.000001500000000],ETH[0.000000990000000],SHIB[6.000000000000000],USD[383.7859839085297102] |
| 09683969 | BTC[0.093425310000000],USD[273.7127785900000000] |
| 09683982 | NFT [4362377339814282 77][1],SOL[0.006260000000000],USD[0.0000000060536299] |
| 09683985 | BRZ[3.000000000000000],DOGE[1.000000000000000],ETH[0.000002000000000],ETHW[0.000002000000000],GRT[1.000000000000000],LINK[0.000211630000000],MATIC[0.001833300000000],SHIB[10.000000000000000],SOL[0.000040150000000],TRX[1.000000000000000],USD[0.0059035014116050] |
| 09684011 | AUD[16.6910652817879853],USD[0.0000000041573783] |
| 09684022 | ETH[0.052361710000000],ETHW[0.052361710000000],USD[0.0000154309606686] |
| 09684041 | BTC[0.000049670000000] |
| 09684054 | BAT[54.7838615900000000],SHIB[1.000000000000000],USD[0.0000000305525557] |
| 09684096 | BAT[1.000000000000000],BTC[0.000006800000000],DOGE[3.000000000000000],ETH[10.0784695500000000],ETHW[10.0748759400000000],GRT[1.000000000000000],SHIB[87752886.2944703800000000],TRX[1.000000000000000],USD[0.0098890186592257],USDT[0.1952032816994964] |
| 09684101 | USD[2000.00000000] |
| 09684107 | USD[1.1313385100000000] |
| 09684119 | BRZ[1.000000000000000],NFT [3896310362266902 23][1],NFT [3942087901562649 46][1],SHIB[12.000000000000000],TRX[1.000000000000000],USD[0.0094606131337235] |
| 09684122 | SOL[0.000000041737039] |
| 09684130 | ETH[0.044443460000000],ETHW[0.043893020000000],SHIB[8.000000000000000],USD[0.0025933343106874],USDT[2.0429756200000000] |
| 09684139 | BTC[0.000044560000000],ETH[15.2872694578766594],ETHW[15.2872694578766594],USD[0.0917143806256271],USDT[37.9588347312500000] |
| 09684142 | USD[29.5976823827406736] |
| 09684144 | BTC[0.000000085402410],ETHW[16.1008374600000000],SHIB[0.000000088708784],USD[0.885864572616393 2],USDT[0.0000000064000000] |
| 09684146 | ALGO[13563.2224964000000000],SHIB[8.000000000092011526],USDT[11888.2935672573353353] |
| 09684159 | BTC[0.102304080000000],USD[10.5993121643648951],USDT[1.0254319700000000] |
| 09684161 | ETH[0.028925710000000],ETHW[0.028925710000000],USD[0.0001396660396466] |
| 09684165 | USD[0.0013670083388373] |
| 09684170 | USD[0.2952680069700000] |
| 09684187 | AUD[22.1524837800000000],CAD[13.0491385900000000],DAI[10.2455954100000000],DOGE[1.000000000000000],SHIB[2.000000000000000],UNI[3.9545447900000000],USD[0.000000499121170] |
| 09684191 | ETH[0.000407560000000],ETHW[0.000407560000000],USD[0.0055863328462932],USDT[0.0000001387348024] |
| 09684197 | SHIB[9429690.4610210600000000],USD[0.0000000000010000] |
| 09684227 | BTC[0.000003210000000],USD[0.0694595441803328] |
| 09684257 | BCH[0.0250955000000000],USD[2.0506818043865136] |
| 09684260 | ALGO[93.1780000000000000],USDT[0.3177750000000000] |
| 09684277 | ETH[0.000410000000000],ETHW[0.000410000000000],TRX[0.000067000000000],USD[0.0094914780000000],USDT[0.1095460000000000] |
| 09684281 | BTC[0.011049250000000],ETH[0.017286890000000],ETHW[0.017068010000000],SHIB[2.000000000000000],USD[0.0000795235327126] |
| 09684304 | USD[50.0079000000000000] |
| 09684306 | DOGE[1.000000000000000],SHIB[2597972.3677060020000000],USD[0.0007684057173920] |
| 09684310 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[7.000000000000000],SOL[22.1253709900000000],TRX[6.000000000000000],USD[0.0000001885695157] |
| 09684358 | USD[0.0009923840000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09684377 | NFT[4650701517939955524](1),USD[5.3350150000000000] |
| 09684385 | BAT[1.0000000000000000000],DOGE[1.0000000000000000000],ETHW[3.0975947500000000],TRX[1.0000000000000000000],USD[0.0001146659593314] |
| 09684391 | BAT[2.0000000000000000000],GRT[1.0000000000000000000],SHIB[9.0000000000000000],TRX[4.0000000000000000000],USD[0.0000000041236501] |
| 09684412 | USD[4098.7950451900000000] |
| 09684426 | DOGE[0.0434066200000000],ETHW[1.4439403300000000],SHIB[8.0000000000000000],TRX[3.0000000000000000000],USD[0.0009200272088804] |
| 09684450 | SHIB[1.0000000000000000],SOL[0.0121320700000000],USD[0.0000001528116983] |
| 09684452 | ETHW[58.0743142800000000] |
| 09684454 | BAT[0.0004450900000000],BRZ[1.0000000000000000000],CUSDT[4.4906300700000000],DOGE[1.0000000000000000000],MATIC[0.0018890900000000],SHIB[2.0000000000000000000],USD[0.0000000071160082] |
| 09684457 | BRZ[1.0000000000000000000],DOGE[1.0000000000000000000],ETHW[0.0000011250000000],SHIB[1.0000000000000000000],USD[1047.6677745913797425] |
| 09684460 | BRZ[1.0000000000000000],BTC[0.0000000050000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0000000125791107] |
| 09684468 | BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0486979510000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],LTC[2.5327620300000000],SHIB[4.0000000000000000],SUSHI[2.0195810900000000],TRX[5.0000000000000000],USD[1441.2823850586472372],USDT[1.0153049591520756] |
| 09684482 | ETHW[1.9172096000000000] |
| 09684496 | USD[100.7788466200000000] |
| 09684497 | USD[24.9278882600000000] |
| 09684518 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[17.0000000000000000],TRX[1.0000000000000000],USD[0.7325174799211450] |
| 09684519 | DOGE[1.0000000000000000],USD[16.8384971033390635] |
| 09684520 | SHIB[2862.2807126100000000] |
| 09684521 | NEAR[38.6000000000000000],USD[0.5051066000000000] |
| 09684524 | USD[0.0039489800000000] |
| 09684545 | AVAX[0.0047106000000000],BRZ[27.4667407200000000],DOGE[0.0145268000000000],SHIB[15.5836835300000000],TRX[95.0729969700000000],USD[0.0001840850866345],USDT[0.0000092273017460] |
| 09684552 | BTC[0.0009248200000000],SOL[0.1544933000000000] |
| 09684558 | NFT[4587061894552319971](1),USD[0.0464466000000000] |
| 09684566 | EUR[0.0000003652997860],USDT[0.0000000369693328] |
| 09684571 | SHIB[2.0000000000000000],USD[0.0001965163696905] |
| 09684580 | BRZ[2.0000000000000000],DOGE[6.0000000000000000],SHIB[39.0000000000000000],TRX[9.0000000000000000],USD[0.0704397847161493] |
| 09684587 | USD[0.0002485272548242] |
| 09684597 | AVAX[2.0011106700000000],BCH[1.2816553800000000],DOGE[206.0573775800000000],SHIB[5.0000000000000000],SOL[1.0066898100000000],USD[0.0000026867928647],USDT[20.0075294300000000] |
| 09684605 | ETHW[0.6718569500000000],SHIB[1.0000000000000000],USD[0.0100068431375070] |
| 09684610 | BTC[0.0148563200000000],USD[300.0001219682389312] |
| 09684618 | SOL[25.2200000088800000],USD[0.1338668172989314] |
| 09684623 | TRX[2.0000000000000000],USD[0.0007681815246145] |
| 09684648 | BTC[0.0099101900000000],ETH[1.0912363300000000],ETHW[1.0912363300000000],MATIC[2.9464051100000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.5470930839291110] |
| 09684653 | BTC[0.0023813600000000],ETH[0.0374488200000000],ETHW[0.0368837000000000],SHIB[2.0000000000000000],USD[0.0000512487841405] |
| 09684670 | BRZ[1.0000000000000000],BTC[0.0994276100000000],DOGE[1.0000000000000000],USD[0.0087338838432725] |
| 09684677 | SHIB[5.0000000000000000],USD[0.0000001018995933],USDT[11.9093248000000000] |
| 09684684 | ETH[0.3378966000000000],ETHW[0.2989151800000000] |
| 09684698 | BRZ[2.0000000000000000],DOGE[6.0000000000000000],SHIB[3.0000000000000000],USD[10999.8298181106136210] |
| 09684701 | BTC[0.0808143000000000],DOGE[2.0000000000000000],ETH[0.2472325200000000],ETHW[0.2470381600000000],GRT[1.0000000000000000],SHIB[14.0000000000000000],SOL[5.4819982300000000],TRX[5.0000000000000000],USD[1716.4259229643489691] |
| 09684711 | ETH[0.0000004200000000],ETHW[0.1483143042000000],SOL[0.0009245500000000],USD[422.9238407496769302] |
| 09684713 | BTC[0.0000000050000000],USD[0.0087197500000000] |
| 09684748 | AAVE[0.1411762600000000],BAT[34.1794571800000000],BRZ[5.0000000000000000],DOGE[14.0000000000000000],ETHW[0.5770632900000000],SHIB[39.0000000000000000],TRX[15.0000000000000000],USD[0.0000000047924784],USDT[1.0000000000000000] |
| 09684755 | BTC[0.0290831000000000],DOGE[2.0000000000000000],SHIB[8.0000000000000000],TRX2.0000000000000000],USD[100.0012502702581648] |
| 09684760 | BTC[0.0012685900000000],ETH[0.0114631100000000],SHIB[3.0000000000000000],SOL[0.3678090900000000],USD[0.0192970408629350] |
| 09684781 | ETHW[3.0244701900000000],USD[0.9357681090289568] |
| 09684812 | ETH[0.0014542800000000],ETHW[0.0014542800000000] |
| 09684815 | USD[0.9714861744345550] |
| 09684821 | USD[0.0001468980713685] |
| 09684825 | SOL[0.1207140100000000],USD[0.0000002689438128] |
| 09684834 | BTC[0.0152515600000000],DOGE[1.0000000000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],SHIB[2.0000000000000000],SOL[2.0000000000000000],USD[0.0036675161927839] |
| 09684843 | SHIB[13463814073786373700000000] |
| 09684858 | BTC[0.0214588100000000],TRX[1.0000000000000000],USD[0.0000093191847421] |
| 09684858 | BCH[0.0000004900000000],BTC[0.0000043000000000],ETH[0.0000453400000000],ETHW[0.0001017600000000],LTC[0.0001152000000000],USD[2.6623486453334074] |
| 09684863 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.3919770600000000],SHIB[25.0000000000000000],TRX[3.0000000000000000],USD[0.0000003269176] |
| 09684867 | USD[95.0000000000000000] |
| 09684897 | DOGE[38.8179576800000000],ETH[0.0100404300000000],ETHW[0.0400404300000000],SHIB[928936.3678588000000000],USD[2.0050000000000000] |
| 09684924 | AVAX[1.6021001900000000],BTC[0.0048012800000000],DOGE[345.1417610600000000],ETH[0.0970302100000000],ETHW[0.0419851800000000],LINK[2.7072095700000000],SHIB[1303024.4305842300000000],SOL[2.2891670400000000],USD[0.0598893288001172],USDT[0.0079647000000000] |
| 09684933 | AVAX[1.2791449900000000],DOGE[640.5532100900000000],LINK[2.2215383400000000],SHIB[3.0000000000000000],USD[5.1314759289449320] |
| 09684936 | ETH[0.0047521500000000],ETHW[0.0047521500000000],USD[0.0000063865671975] |
| 09684972 | USD[500.0000000000000000] |
| 09684973 | SHIB[1.0000000000000000],SOL[2.1122208300000000],USD[0.0098621923432918],USDT[0.0000000004669707] |
| 09684990 | ETH[0.0000000002930224],SOL[0.0000000031911231],USD[1.3037241182372816] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09684996 | TRX[0.0000080000000000] |
| 09685016 | BTC[0.0000000050000000],USD[5.2200000000000000] |
| 09685025 | TRX[0.0001070000000000] |
| 09685031 | ETHW[2.9388160000000000],USD[0.0002116499048016] |
| 09685032 | USD[1043.8516547699925328] |
| 09685033 | BTC[0.0105065900000000],SHIB[1.0000000000000000],USD[3903.1826527020469962] |
| 09685038 | DOGE[72.5963227100000000],KSHIB[4410.8436179500000000],SHIB[1.0000000000000000],USD[0.0000000002586969] |
| 09685045 | BTC[0.0011000000000000],ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[0.1455156665380000] |
| 09685047 | SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[82.8633440593511803] |
| 09685055 | AVAX[1.8348032200000000],BTC[0.0000001700000000],ETHW[0.1149332200000000] |
| 09685056 | USD[500.00000000000] |
| 09685062 | USD[0.0015000000000000] |
| 09685069 | BTC[0.0294078800000000],ETH[0.5242394300000000],ETHW[0.3689835100000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0001356111744403] |
| 09685070 | ETH[0.0000992000000000],ETHW[2.7477113600000000],UNI[1.0005663700000000],USD[3.6416479148670000] |
| 09685082 | BCH[0.0000002700000000],LTC[0.0000004900000000],SHIB[199.1639221500000000],USD[0.0000000016355498] |
| 09685084 | DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[4.6616445133320509] |
| 09685110 | BTC[2.0000000000000000],BTC[0.0303517300000000],DOGE[3.0000000000000000],ETH[0.4644306900000000],ETHW[0.2813694500000000],MATIC[122.3154803600000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0004613833899322] |
| 09685114 | ALGO[18.6995798200000000],SHIB[484743.7008233300000000],USD[0.0023449000000000] |
| 09685127 | BTC[0.0000000021766256],SHIB[9937809.1057793200000000],USD[0.0001149486918500],USDT[0.0002371244745798] |
| 09685133 | BTC[0.0000050000000000],ETH[0.0008620000000000],KSHIB[1.8200000000000000],USD[0.0032882980000000] |
| 09685149 | BTC[0.0000000050000000],DOGE[5.0000000000000000],SHIB[500.0000000000000000],TRX[8.0000000000000000],USD[0.0057814190139749],USDT[1.0231402400000000] |
| 09685151 | BTC[0.1362964000000000],USD[0.2786406000000000] |
| 09685156 | USD[2.1979061200000000] |
| 09685157 | USD[102.9936945000000000] |
| 09685164 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0003904738607947] |
| 09685166 | USD[11.2938739400000000] |
| 09685168 | AVAX[1.0434706700000000],BTC[0.0012263100000000],SHIB[3.0000000000000000],SOL[1.6296456700000000],USD[0.0000000394437096] |
| 09685179 | BTC[0.0125382400000000],DOGE[1.0000000000000000],USD[725.7827940446308696] |
| 09685183 | BRZ[55.9055285000000000],SHIB[1.0000000000000000],TRX[183.9339039600000000],USD[0.7507611809457425] |
| 09685189 | TRX[1.0000000000000000],USD[0.0072961501954243] |
| 09685197 | DOGE[1300.3865114000000000] |
| 09685220 | MATIC[36.4945486300000000],SHIB[1.0000000000000000],USD[0.0147999825025187] |
| 09685222 | ETH[0.0008333400000000],USD[0.1264631688002724] |
| 09685229 | USD[1.6000000000000000] |
| 09685230 | USD[20.0000000000000000] |
| 09685233 | MATIC[0.0000000064000000],SOL[0.0000000059955335],USD[0.0159368920655661],USDT[0.0000000070388711] |
| 09685237 | SHIB[5365835.1654467100000000] |
| 09685256 | NFT[323296883011366246][1],SOL[1.1047014900000000],TRX[1.0000000000000000],USD[0.8982046425106440] |
| 09685257 | BTC[2.0000000000000000],BTC[0.0222525500000000],DOGE[5.0000000000000000],ETH[0.0001681000000000],ETHW[1.6441542700000000],MATIC[280.1026823600000000],TRX[6.0000000000000000],USD[1282.8268212069182841],USDT[1.0242901400000000] |
| 09685265 | DOGE[1630.6682323900000000],LTC[2.5753225200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.4119278750891081] |
| 09685267 | DOGE[1500.8450277285122018],ETH[0.0000000046564000],SHIB[8084946.0639500695193900],USD[15511.8300000060793061],USDT[0.0000000061051150] |
| 09685270 | USD[5.0000000000000000] |
| 09685272 | USD[0.0031285235657966] |
| 09685277 | ETH[0.2698031500000000],ETHW[0.2698031500000000] |
| 09685298 | USD[100.00000000] |
| 09685308 | USD[61.7956527000000000] |
| 09685310 | BTC[0.0000000050426070],SHIB[297.2073365200000000],USD[0.0000000000804531] |
| 09685315 | SOL[1.0798211100000000],USD[0.3888410354296041] |
| 09685338 | ETHW[0.5280400600000000],GRT[1.0000000000000000],MATIC[0.0054874000000000],SHIB[1.0000000000000000],USD[0.0001076839954096] |
| 09685351 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0698841698840050] |
| 09685355 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],SHIB[7.0000000000000000],USD[6538.5353695357090306] |
| 09685361 | BAT[1.0000000000000000],BRZ[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0004343280449640],USDT[1.0000000000000000] |
| 09685386 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[500.0382512548181886],USDT[60.0335055800000000] |
| 09685405 | BTC[0.0002491800000000],USD[0.0018540126335010] |
| 09685411 | AAVE[0.0000000000519080],ALGO[0.0000000000002045],AVAX[0.5863957965254464],BAT[4.0078367400000000],BCH[0.0000214000000000],BRZ[6.0137691946980000],BTC[0.0000053445292490],DOGE[0.0000000051678144],ETH[0.0000000305676515],ETHW[0.0000000869914040],GRT[0.0000008710076000],MATIC[0.0000000009778352],NEAR[0.0000028300000000],SHIB[234301408.0437914421527869],SUSHI[0.0000000019672068],TRX[12.0024681900000000],USD[19.1417481033156528],USDT[15.3059424836035045] |
| 09685415 | DOGE[0.0044766700000000],SHIB[1.0000000000000000],USD[0.0000924181471767] |
| 09685422 | DOGE[1.0000000000000000],LINK[15.9687178100000000],SUSHI[35.5720857500000000],TRX[2.0000000000000000],UNI[7.2392816282100000],USD[0.0000000061983676] |
| 09685430 | USD[0.0050846006164059] |
| 09685441 | USD[1.8678274000000000] |
| 09685450 | BRZ[1.0000000000000000],USD[2104.8062370991891558] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09685455 | BTC[0.0004000000000000],USD[0.830898400000000000] |
| 09685457 | USD[79.500000000000000000] |
| 09685470 | USD[0.000000546693399] |
| 09685499 | BTC[0.0037095900000000],SHIB[1.0000000000000000],USD[0.0000412443952368] |
| 09685501 | MATIC[1.0000000000000000],USD[0.000000752809621] |
| 09685503 | USDT[311.600000000000000000] |
| 09685517 | BTC[0.0000597500000000],NFT (350674317067099941)[1],NFT (479474616512571114)[1],USD[0.000008070115456],USDT[0.000000090175713] |
| 09685519 | USD[505.000000000000000] |
| 09685523 | BTC[0.0000661800000000],USD[1.308855490000000000],USDT[0.000000085459549] |
| 09685548 | ETHW[1.2442308600000000],SOL[0.0085343100000000],TRX[1.0000000000000000],USD[55.171978270113089] |
| 09685556 | SHIB[1.0000000000000000],USD[0.0001305304412007] |
| 09685574 | BTC[0.0000834650000000],USD[0.0000001115502507],USDT[2005.4346783293615040] |
| 09685577 | SHIB[2.0000000000000000],USD[0.0042525231365416] |
| 09685579 | USD[1000.0000000000000000] |
| 09685582 | LINK[0.0000000044191856],MATIC[0.0000000087969222],SOL[0.0000000063099215],USD[0.1534130535718151],USDT[0.0000000028744353] |
| 09685595 | ETHW[0.1063788300000000],SHIB[46.0000000000000000],TRX[1.0000000000000000],USD[197.8092028573942995] |
| 09685602 | USD[0.1859708000000000] |
| 09685604 | BRZ[1.0000000000000000],USD[0.0000000326748660] |
| 09685613 | BTC[0.0000045900000000],USD[1.9849953441475208] |
| 09685622 | USD[0.0032229421508966] |
| 09685623 | TRX[1.0000000000000000],USD[0.0000000002743600] |
| 09685630 | AAVE[0.1287474300000000],ALGO[33.2920724300000000],BRZ[19.0802947400000000],BTC[0.0002343500000000],CUSDT[0.0020944500000000],DOGE[737.4286849400000000],ETHW[1.8208174600000000],KSHIB[3989.4267555500000000],LINK[0.5377256900000000],MATIC[36.5356405900000000],SHIB[5782242.1085677600000000],SOL[0.7092109900000000],SUSHI[4.3226540600000000],TRX[0.0007034500000000],USD[0.0036484568603373] |
| 09685631 | USD[3.3499691270000000] |
| 09685643 | USD[0.0040520000000000] |
| 09685656 | USD[0.0001375385895665],USDT[0.0000000064756990] |
| 09685658 | USD[200.000000000000000] |
| 09685668 | ETHW[0.9939161600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0017395955244686] |
| 09685670 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[12444.1919709633624310] |
| 09685685 | BTC[0.0009788800000000],USD[0.0000369295857350] |
| 09685690 | ETH[0.0000000606450804],USD[0.0001459243637400],USDT[0.0000000022200000] |
| 09685693 | BAT[1.0000000000000000],BRZ[3.0000000000000000],BTC[0.0725886900000000],DOGE[2.0000000000000000],ETH[0.6724576000000000],ETHW[0.6721751600000000],MATIC[149.1693115900000000],SHIB[8.0000000000000000],USD[-199.9994832523346149] |
| 09685702 | SOL[0.0010913700000000],USD[0.8270565978125686] |
| 09685704 | MATIC[0.9220092100000000],SHIB[1.0000000000000000],USD[0.0000000036408074] |
| 09685707 | BRZ[1.0000000000000000],BTC[0.0000050000000000],SHIB[3.0000000000000000],USD[0.0067299007056578] |
| 09685711 | USD[0.0065614635507400] |
| 09685712 | ALGO[0.0000000072000000],BTC[0.0000000050575138],DAI[0.0000000012688836],DOGE[4.0000000000000000],ETH[0.0000000034816394],SHIB[3.0000000000000000],SOL[0.0000000004995397],SUSHI[1.0202757900000000],TRX[4.0000000000000000],USD[0.0000000045372000],USDT[0.0072764812317810] |
| 09685714 | BTC[0.0247854500000000],USD[0.0000008067158035],USDT[1.0000000000000000] |
| 09685742 | USD[0.0000072866756891] |
| 09685749 | DOGE[4.2488129800000000],ETHW[0.0000700000000000],USD[0.6180047581312032],USDT[1.7658784500000000] |
| 09685755 | BTC[0.0081488100000000],USD[0.0000706897960912] |
| 09685765 | SHIB[2.0000000000000000],USD[0.0081818153833303] |
| 09685767 | BTC[0.0020479300000000],DOGE[1.0000000000000000],ETH[0.0222413700000000],ETHW[0.0219677700000000],LINK[4.1655385041265171],SHIB[2064564.0335942500000000],TRX[1.0000000000000000],USD[0.9805702958144790] |
| 09685772 | BTC[0.0000005000000000],USD[0.0080414899013201] |
| 09685775 | USD[0.0000003327074439] |
| 09685781 | BTC[0.0269313900000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001215569314634] |
| 09685783 | USD[0.0038002019620320] |
| 09685787 | AAVE[0.0000001381000000],BTC[0.0000000093085277],LINK[0.0004425900000000],SHIB[5.0000000000000000],SOL[0.0000000001044785],USD[0.0071303511795873],USDT[0.0000000155735675] |
| 09685791 | DOGE[1.0000000000000000],ETH[1.1554976600000000],ETHW[1.1550123600000000],MATIC[689.3385099600000000],SOL[11.0323824000000000],TRX[1.0000000000000000],USD[0.0000215100201003] |
| 09685794 | BTC[0.0013385300000000],ETH[0.0046631000000000],ETHW[0.0046083800000000],EUR[50.4835892300000000],SHIB[1982508.1645241000000000],SUSHI[25.7180148200000000],USD[0.0084849820711532] |
| 09685795 | BAT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001253226399195] |
| 09685797 | BAT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0081243841714046] |
| 09685799 | BRZ[1.0000000000000000],BTC[0.0111230200000000],DOGE[1.0000000000000000],ETH[0.6098372000000000],ETHW[0.5027531500000000],SHIB[12.0000000000000000],TRX[6.0000000000000000],USD[305.9728324951422907] |
| 09685806 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000004682023271] |
| 09685808 | SOL[0.2000000000000000] |
| 09685810 | SHIB[286.6131725400000000],USD[0.0000006152896007] |
| 09685813 | BTC[0.0625030000000000] |
| 09685816 | LTC[0.0088100400000000],SHIB[1.0000000000000000],USD[0.2297113350303776] |
| 09685819 | USD[0.0001048507218112] |
| 09685822 | AAVE[0.0000587500000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0056197131634409] |
| 09685829 | ETH[0.0011336100000000],ETHW[0.1751336100000000],USD[3400.0002054781087823] |
| 09685845 | DOGE[0.0030857900000000],SHIB[3.0000000000000000],TRX[294.8591232600000000],USD[0.0000061032253176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09685854 | USD[2.2180472000000000] |
| 09685856 | BTC[0.0247555700000000],ETH[0.4484187100000000],ETHW[0.4484187100000000],USD[0.0000008930723640] |
| 09685872 | ETH[0.0022828300000000],USD[2.0185873133548382] |
| 09685880 | USDT[0.0000000030433280] |
| 09685887 | BRZ[2.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[311.0955725273163207],USDT[1.0211651000000000] |
| 09685888 | ETH[0.0000000011376074],SOL[0.0000000052439327],USD[0.0000002318521482] |
| 09685890 | DOGE[432.0000000000000000],USD[0.0596628480000000] |
| 09685892 | USD[1.7206336000000000] |
| 09685895 | BTC[0.0027385085127432],DOGE[224.7409211761974770],KSHIB[4.1162120564312640],PAXG[0.0000822027178944],SHIB[3.0000000000000000],SOL[0.3087178353223394] |
| 09685902 | ALGO[338.5774539300000000],SHIB[1.0000000000000000],USD[0.0000000220759662] |
| 09685906 | LINK[5.0721856300000000],SHIB[1.0000000000000000],USD[0.0000000668875773] |
| 09685913 | BTC[0.0023151600000000],USD[0.0004665832323300] |
| 09685925 | USD[0.1122534900000000] |
| 09685929 | SHIB[1.0000000000000000],USD[0.0000000017818708] |
| 09685937 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[2.0045726679943730] |
| 09685938 | BTC[0.0000000015451725],DAI[0.0000000097146280],USD[0.0046234547221009],USDT[0.0000000031539828] |
| 09685952 | USD[3821.6600000000000000] |
| 09685955 | USD[0.1706653500000000] |
| 09685964 | DOGE[3096.0777928300000000],SHIB[2.0000000000000000],USD[0.0000000010584833] |
| 09685972 | USD[5.0698790000000000] |
| 09685979 | NFT[356355035901479961][1],USD[0.0000002335536538],USDT[0.0000000305180052] |
| 09685985 | BTC[0.0633614400000000],LINK[42.7858876400000000],NEAR[112.8909600800000000],SHIB[2.0000000000000000],USD[-299.7754885055581457],USDT[0.0000000074675709] |
| 09685995 | SHIB[1.0000000000000000],USD[15.1818671885455284],USDT[0.0000000006154356] |
| 09685996 | BTC[0.0058526600000000],DOGE[1.0000000000000000],ETH[0.1575319800000000],ETHW[0.1187971200000000],SHIB[2.0000000000000000],USD[0.0114389542841231] |
| 09686010 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0865000000000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[5964.4514444998734784] |
| 09686011 | SHIB[66441.3967272800000000],USD[0.0033609600002884] |
| 09686012 | USD[0.0771785037488485] |
| 09686020 | SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0000000086908656] |
| 09686031 | MATIC[40.3443415300000000],NFT[499680435206598843][1],USD[0.0000003125829840] |
| 09686039 | BTC[0.0004595500000000],USD[0.0000957449179860] |
| 09686042 | ETHW[0.0890000000000000],USD[0.0025982463280000],USDT[0.0000000044207536] |
| 09686055 | AVAX[3.1639044700000000],ETHW[3.0723602800000000],LTC[0.0000014900000000],SHIB[1.0000000000000000],USD[305.4194859835975565] |
| 09686057 | AVAX[0.0746946800000000],SHIB[2.0000000000000000],USD[14.8244639014101191] |
| 09686069 | USDT[100.0000000000000000] |
| 09686072 | BTC[0.0000000178562768],ETH[0.0000000036757808],USD[0.0000000076901860] |
| 09686079 | BTC[0.0012273100000000],ETH[0.1098767400000000],ETHW[0.1098767400000000],USD[1.4455329468721399] |
| 09686089 | ETHW[0.1683630000000000],USDT[2.5772906000000000] |
| 09686094 | USD[87.50000000] |
| 09686107 | USD[0.0018715820679168] |
| 09686113 | ETH[0.0008824100000000],ETHW[0.1204505300000000],USD[153.0000124815253246] |
| 09686122 | USD[0.0124046028985192] |
| 09686129 | USD[1000.0000000000000000] |
| 09686133 | DOGE[1.0000000000000000],NFT[314731975452153116][1],SHIB[1.0000000000000000],USD[0.0137136232775797] |
| 09686140 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[39.3067391992696064] |
| 09686144 | ETHW[0.0000000013235916],GRT[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0001504764457080] |
| 09686145 | USD[7.0000000000000000] |
| 09686158 | USD[0.1140817100000000] |
| 09686160 | DOGE[1.0000000000000000],ETHW[0.0473723000000000],MATIC[0.0000000064160440],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[2.0522600728977877] |
| 09686166 | DOGE[700.2990000000000000],USD[50.1024695000000000] |
| 09686173 | SUSHI[1.0000000000000000],USD[28.7978854752820000] |
| 09686178 | SHIB[1365569.7343061200000000],USD[0.0098040292984611] |
| 09686189 | MATIC[222.2244845700000000],TRX[2.0000000000000000],USD[0.0000000005560843] |
| 09686200 | BCH[0.0474261970836890],USD[0.0000001869819026] |
| 09686203 | USD[0.2525500000000000] |
| 09686204 | BCH[0.0000000039244851] |
| 09686210 | BRZ[1.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0071892259773373] |
| 09686211 | BTC[0.0000001000000000],SHIB[2.0000000000000000],USD[0.2333058257995107] |
| 09686217 | USD[0.0728115000000000] |
| 09686219 | SOL[0.1099999900000000],USD[3.9883200870000000] |
| 09686238 | ETH[0.0000025000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0029284754690066],USDT[0.0000000018964912] |
| 09686241 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0001029000000000],USD[0.0001005320597306],USDT[0.0000092194711840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09686242 | USD[908.1408869700000000] |
| 09686247 | BTC[0.6946524040000000],DOGE[1.0000000000000000],ETH[14.4413716100000000],ETHW[0.0010639100000000],USD[0.0045573010722654] |
| 09686257 | SHIB[4.0000000000000000],USD[154.2394426377899400] |
| 09686259 | USD[312.5000000000000000] |
| 09686260 | USD[0.1335318974121189] |
| 09686263 | USD[603.6492792808141175] |
| 09686269 | USD[0.0000171312830360] |
| 09686276 | BTC[0.0000000100000000],USD[208.9771049793181835] |
| 09686277 | SOL[0.2997000000000000],USD[19.4637500000000000] |
| 09686285 | BRZ[1.0000000000000000],BTC[0.0137327300000000],ETHW[8.5685823500000000],SHIB[2.0000000000000000],SOL[1.1525468300000000],TRX[3.0000000000000000],USD[0.0002082322478179] |
| 09686292 | USD[0.0006614943787665] |
| 09686297 | USD[0.0032853900000000] |
| 09686303 | BTC[0.0245364500000000],USD[0.0000081509883350],USDT[1.0000000000000000] |
| 09686311 | SHIB[17.0000000000000000],USD[0.0001198966764174] |
| 09686316 | DOGE[1.0000000000000000],USD[0.9434492826286562],USD[0.0029800000000000] |
| 09686320 | USD[0.0000000529432279],USDT[0.0000000006498250] |
| 09686325 | MATIC[401.5207036100000000],SHIB[3.0000000000000000],USD[48.9525945959056057] |
| 09686345 | USD[459.9403964096700859],USDT[0.0000000087975156] |
| 09686356 | DOGE[0.0339472900000000],DOGE[1.0000000000000000],USD[0.0016332099974824] |
| 09686360 | USD[0.0067874745774321] |
| 09686365 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000040241240],DOGE[18.3159200300000000],ETHW[9.6683085900000000],SHIB[72.0000000000000000],TRX[20.3489202000000000],USD[0.0357484487057620] |
| 09686368 | ETH[0.0000000045122915],MATIC[0.0000000051702904],USD[0.0000000707174499] |
| 09686371 | USD[0.0090773529793902] |
| 09686372 | BTC[0.0000697000000000],USD[0.0010661640000000] |
| 09686375 | DOGE[198.7941156400000000],SHIB[1998252.2369427100000000],USD[1.3783800301628554] |
| 09686376 | USD[0.0000007700286564] |
| 09686378 | DOGE[1.0000000000000000],ETH[0.0253517200000000],ETHW[0.0250370800000000],SHIB[2.0000000000000000],USD[4.8002309032965228] |
| 09686381 | BTC[0.0009311300000000],USD[17.3871746344000000],USDT[0.0057780165588575] |
| 09686386 | BAT[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000987000000000],ETHW[1.0224055300000000],TRX[2.0000000000000000],USD[0.7297946801511106] |
| 09686394 | USD[0.7265514500000000] |
| 09686396 | USD[187.5000000000] |
| 09686403 | BTC[0.0000000058800000],USD[3.2783752000000000] |
| 09686406 | ALGO[0.2890845500000000],BRZ[3.0000000000000000],BTC[0.0000000700000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[10118426.8284217200000000],TRX[11.0000000000000000],USD[0.0002114804754998],USDT[1.0253363700000000] |
| 09686415 | BTC[0.0007602900000000],USD[0.0013342476316111] |
| 09686427 | SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[250.8467326741753180] |
| 09686436 | BRZ[20.4192553200000000],CUSDT[874.2389797800000000],DOGE[172.0494624800000000],GRT[25.5184541800000000],SHIB[1105938.9661314300000000],TRX[14.3740444000000000],USD[0.0000000037350861] |
| 09686437 | ALGO[0.0000000054548408],USD[0.0001247427308074] |
| 09686453 | USD[300.0000000000000000] |
| 09686463 | BTC[0.2362391100000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000426108042580] |
| 09686467 | DOGE[125.0000000000000000],MATIC[10.0000000000000000],USD[6.7932066350000000] |
| 09686468 | USD[0.0093720504901033],USDT[2.0485163100000000] |
| 09686479 | USD[50.0000000000000000] |
| 09686483 | USD[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000066993079728] |
| 09686491 | SOL[0.0706603000000000] |
| 09686504 | BTC[0.0055944000000000],USD[0.5720000000000000] |
| 09686510 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0128668713290548] |
| 09686513 | DOGE[300.0000000000000000],MATIC[100.2473596900000000],SHIB[51421.0576368800000000],USD[31.2802930069790513],USDT[2.0000000000000000] |
| 09686515 | USD[1.8386780717388000],USDT[0.0000034862539291] |
| 09686531 | USD[0.0000600600000000],DOGE[0.0044346700000000],ETH[0.0000003400000000],SHIB[10.0000000000000000],SOL[0.0000150200000000],TRX[1.0000000000000000],USD[0.0031707885051419] |
| 09686544 | BTC[0.1716503200000000],ETH[1.5243790600000000],ETHW[1.5237407600000000],USD[0.0076852800000000] |
| 09686547 | BTC[0.0067673300000000],ETH[0.4149440000000000],ETHW[0.4149440000000000],LINK[33.9375601100000000] |
| 09686549 | BTC[0.8874395300000000],TRX[0.0116430000000000],USD[19.8761996900000000],USDT[18.7371905808405031] |
| 09686552 | BTC[0.0000220300000000],USD[21.6998654277911600] |
| 09686553 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004825256121085] |
| 09686557 | BTC[0.1121197000000000],ETH[0.9757807900000000],ETHW[0.9757807900000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[-999.9999883297712114] |
| 09686559 | BTC[0.0001356488811120],SHIB[1.0000000000000000],USD[0.0001785102473231] |
| 09686562 | USD[2.7732000000000000] |
| 09686566 | SHIB[8.0000000000000000],USD[0.0075677383574723] |
| 09686573 | USD[0.0000000012550015] |
| 09686578 | ETH[0.0000000028785242],SHIB[2.0000000000000000],USD[0.0000966412861881],USDT[0.0000001029762256] |
| 09686593 | DOGE[1.0000000000000000],ETH[0.0063193200000000],ETHW[0.0063193200000000],SHIB[3.0000000000000000],USD[38.9394264486334635],USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09686595 | DOGE[1.0000000000000000],ETHW[0.036188000000000000],SHIB[1.00000000000000000],USD[0.0000000031990800] |
| 09686602 | DOGE[5.0000000000000000],ETH[0.000000350000000],ETHW[0.013441530000000000],SHIB[7183682.293533330000000000],TRX[1.0000000000000000],USD[0.0000129585328030] |
| 09686603 | ETH[0.005284376569740],ETHW[0.005215976569740],SHIB[1.00000000000000000],TRX[0.0000200000000000] |
| 09686605 | ETH[0.065273680000000],ETHW[0.065273680000000],USD[0.0000791723940282] |
| 09686606 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.000000047037104],ETHW[3.059214914703710],SHIB[1131.391617900000000000],TRX[2.00000000000000000],USD[22.5377062247183082],USDT[0.0000184010588256] |
| 09686617 | USD[20.0000000000000000] |
| 09686625 | ETH[0.00000012000000],ETHW[0.000001200000000],SHIB[2.00000000000000000],USD[0.0001323226285696] |
| 09686626 | USD[0.0007520335135792] |
| 09686644 | BRZ[1.0000000000000000],BTC[0.009698740000000],DOGE[435.345382940000000],ETH[0.096290350000000000],ETHW[4.822878710000000],GBP[0.000097494856596B],KSHIB[780.106143900000000000],MATIC[8.547120560000000],MKR[0.06741114000000000],SHIB[599481.066664080000000000],SOL[4.462839380000000000],TRX[4.00000000000000000],USD[49.999435300757205],USDT[0.0000000856016628],YF[0.0102594100000000] |
| 09686654 | ETH[0.118825610000000],ETHW[0.118825610000000] |
| 09686671 | USD[7.6124148000000000] |
| 09686685 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETHW[0.09515119000000000],SHIB[16.00000000000000000],TRX[1.0000000000000000],USD[100.0950284415203307] |
| 09686687 | ALGO[283.241052880000000],BTC[0.228546770000000],DOGE[1.00000000000000000],USD[64.8226170988185911] |
| 09686689 | BTC[0.000004890000000],DOGE[1.00000000000000000],ETH[0.000000200000000],ETHW[0.022143160000000],SHIB[4.00000000000000000],USD[0.0056899269485059] |
| 09686690 | SHIB[1.0000000000000000],TRX[1.00000000000000000],USD[0.000000018842420] |
| 09686710 | USD[0.0000126822619630] |
| 09686713 | DOGE[2.0000000000000000],SHIB[8.00000000000000000],TRX[1.0000000000000000],USD[0.0011169868715674] |
| 09686714 | BTC[0.000000064804025],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0005426235941168] |
| 09686716 | AAVE[0.000000002468040],USD[0.0093769229106196] |
| 09686717 | USD[0.0015681533218357] |
| 09686720 | ETHW[0.2103398000000000] |
| 09686726 | ETH[0.000001350000000],ETHW[4.485111160000000],SHIB[7915700.086101410000000000],USD[192.5175483211300958] |
| 09686731 | USD[266.1490040160000000] |
| 09686733 | DOGE[1.00000000000000000],USD[0.0000000683373589] |
| 09686734 | DOGE[2.0000000000000000],ETH[0.000030600000000],GRT[1.0000000000000000],TRX[3.00000000000000000],USD[807.3991528943101591] |
| 09686737 | BTC[0.000874020000000],SHIB[1.00000000000000000],USD[80.6482752105734364] |
| 09686744 | GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[32.0298183073882097],USDT[2.0000000000000000] |
| 09686751 | USD[50.0000000000000000] |
| 09686752 | AVAX[2.314613310000000],LINK[10.663653490000000],MATIC[109.418537250000000],SHIB[7.00000000000000000],TRX[3.00000000000000000],USD[0.0000003281914435],USDT[16.0089070680000000] |
| 09686753 | BTC[0.381644690000000],USD[0.1980013722309031] |
| 09686756 | BTC[0.005184650000000],ETH[0.093490020000000],ETHW[0.093490020000000],USD[0.0001637646499294] |
| 09686759 | USD[0.0027327818538913] |
| 09686763 | SHIB[8.00000000000000000],USD[0.0001248174251330] |
| 09686779 | USD[5.0000000000000000] |
| 09686781 | BTC[0.001552000000000],USD[198.7157979299511010] |
| 09686784 | DOGE[0.793000000000000],ETH[0.001000000000000],SHIB[46400.000000000000000000],SOL[0.001130000000000],USD[4247.7049471000000000] |
| 09686786 | BAT[1.00000000000000000],ETH[0.495091870000000],ETHW[0.494883950000000],USD[10.4046119969281002] |
| 09686792 | ETHW[0.027856340000000],SHIB[2.00000000000000000],USD[77.2491765701006051] |
| 09686797 | USD[200.0000001782735555],USDT[3.9898277400000000] |
| 09686803 | SOL[0.3285071700000000] |
| 09686805 | USD[15.0000000000000000] |
| 09686822 | BRZ[1.0000000000000000],BTC[0.000037400000000],DOGE[5.00000000000000000],ETH[0.000026080000000],ETHW[0.000260700000000],GRT[1.00000000000000000],LINK[1.018019410000000],MATIC[2.001132740000000],SHIB[7.00000000000000000],TRX[7.00000000000000000],UNI[1.014469780000000],USD[13419.4101714822971143],USDT[2.0320697700000000] |
| 09686833 | BTC[0.000489650000000],DOGE[1.00000000000000000],ETH[0.000000008723486S],ETHW[0.000000087234865],SHIB[4.00000000000000000],USD[0.0001602307049359] |
| 09686834 | EUR[5.0000000000000000],SHIB[1.00000000000000000],USD[64.3876207263593340],USDT[0.0000000121391719] |
| 09686838 | BAT[2.00000000000000000],TRX[3.00000000000000000],USD[0.0002014586556499] |
| 09686856 | USD[0.0002065876518306] |
| 09686864 | USD[0.0080716312310498] |
| 09686868 | BRZ[1.00000000000000000],MATIC[0.001170910000000],SHIB[2.00000000000000000],USD[0.9654909559287994] |
| 09686872 | BTC[0.000315940000000],SHIB[2.00000000000000000],USD[-1.3032130340273620] |
| 09686877 | LTC[0.000000088531122],USD[0.0000000023462309] |
| 09686902 | USD[1.8646710814207600],USDT[0.0016264000000000] |
| 09686903 | USD[0.0000029779932881] |
| 09686905 | USD[1.8105936000000000] |
| 09686906 | BTC[0.028567200000000],ETH[0.393805860000000],ETHW[0.393805860000000],USD[3.6495236000000000] |
| 09686907 | BAT[4.047697440000000],BRZ[7.085263520000000],DOGE[0.000016870000000],ETH[0.000003390000000],GRT[2.0000000000000000],TRX[18.049865740000000],USD[0.0033206866384921],USDT[1.0164070500000000] |
| 09686911 | ETHW[0.448000000000000],SHIB[1.00000000000000000],UNI[1.00000000000000000],USD[2010.6691802653248000] |
| 09686912 | SHIB[1.00000000000000000],TRX[237.275240210000000],USD[0.0000000004329339] |
| 09686914 | USD[0.0000004745614323] |
| 09686924 | USD[50.0000000000000000] |
| 09686928 | ALGO[44.031176011084400],DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.500201080024316],TRX[0.033375200000000],USD[0.0000000000366956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09686935 | DOGE[0.000000107908440] |
| 09686939 | BTC[0.0000991000000000],DAI[1.900000000000000],USD[19.681287980000000] |
| 09686949 | BTC[0.000000100000000] |
| 09686950 | NFT (31308045366937979)[1],NFT (37489032232499029)[1],NFT (41694387569227542)[1],NFT (50112931973903788)[1],SOL[0.000000100000000] |
| 09686960 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0572978326892225] |
| 09686967 | USD[50.010000000000000] |
| 09686971 | ETH[0.000000150000000],SHIB[3996.708117704974425 4],USD[0.000000083972183] |
| 09686983 | USD[0.0051310911348223] |
| 09686989 | BTC[0.050954170000000],DOGE[15018.192313440000000],ETH[1.025234760000000],SHIB[37879656.233444300000000],SOL[2.085231630000000],TRX[1.000000000000000],USD[0.000000068055247] |
| 09687002 | DOGE[0.000000025600000],ETHW[0.160771000000000],MATIC[80.180348970000000],SHIB[779747.615786860000000],USD[55.762869319746365 7] |
| 09687015 | USD[3.567400000000000] |
| 09687017 | AVAX[7.185709534105977 6],TRX[1.000000000000000] |
| 09687023 | ALGO[269.743500000000000],USD[0.424000000000000] |
| 09687026 | USD[100.000000000000000] |
| 09687032 | OLA[0.000000088313760],BTC[0.000000006000000],NFT (34341314042943436 1)[1],SHIB[1.000000000000000],SOL[0.084939100000000],USD[18.4356927384847375],WBTC[0.000000069940838] |
| 09687033 | AAVE[0.034750000000000],GRT[0.527000000000000],MATIC[9.500000000000000],NEAR[0.149540000000000],SOL[0.018130000000000],SUSHI[0.308500000000000],UNI[0.044600000000000],USD[25230.0669567400000000],YFI[0.055000000000000] |
| 09687037 | USD[0.891000000000000] |
| 09687038 | BRZ[1.000000000000000],BTC[0.005652040000000],DOGE[2.000000000000000],ETH[0.000000075975824],SHIB[920257.901056930000000],TRX[5.000000000000000],USD[0.0002129503016575],USDT[0.000096271281507 4] |
| 09687062 | BTC[0.034565400000000],ETH[1.000000000000000],ETHW[1.425702390000000],USD[2.414064616896516 6] |
| 09687068 | USD[0.000011593781111 8] |
| 09687069 | BTC[0.000095200000000],USD[207.942986230000000] |
| 09687074 | SHIB[2.000000000000000],USD[0.949218200000000],USDT[108.000000000000000] |
| 09687086 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[1925.1204798472736413] |
| 09687090 | BRZ[1.000000000000000],DOGE[1.000000000174461],ETH[0.000317740000000],SHIB[37735 1054.623896579966548 4],TRX[3.000000000000000],USD[500.0011335797359952],USDT[1.000000000000298] |
| 09687092 | BAT[10.932237600000000],BTC[0.003737120000000],DOGE[298.560000000000000],SOL[0.455356920000000],SOL[0.999995000000000] |
| 09687113 | SHIB[2.000000000000000],USD[0.000000001823361],USDT[0.0004560350542760] |
| 09687115 | USD[50.000000000000000] |
| 09687116 | SOL[0.112503400000000],USD[0.009197392863319 5] |
| 09687137 | DOGE[4.000000000000000],SHIB[3.000000000000000],USD[474.3632892602283562] |
| 09687145 | BAT[1.000000000000000],ETH[1.518575970000000],ETHW[1.517938160000000],SHIB[92887117.303611440000000],USD[226.5620688408534845] |
| 09687147 | BRZ[2.000000000000000],DOGE[4.000000000000000],ETHW[0.678735640000000],SHIB[12.000000000000000],TRX[1.000000000000000],USD[0.0048951571589107] |
| 09687149 | DOGE[2.000000000000000],GRT[2.000000000000000],SOL[1.000000000000000],SUSHI[1.000000000000000],USD[0.0000003270034720],USDT[1.000000000000000] |
| 09687153 | BTC[0.000790300000000],USD[0.3509052100000000] |
| 09687154 | ETH[0.007751090000000],ETHW[0.007751090000000] |
| 09687175 | SOL[0.710000000000000],USD[5.388345300000000] |
| 09687179 | BTC[0.000750200000000],USD[365.9538532506051334] |
| 09687184 | USD[0.003788257539440] |
| 09687187 | BTC[0.000000050000000],DOGE[1.000000000000000],ETH[0.000000090000000],ETHW[0.009250740000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.0015470117450039] |
| 09687190 | BTC[0.000500200000000] |
| 09687192 | DOGE[1.000000000000000],SHIB[5.000000000000000],USD[0.0002205910583989] |
| 09687193 | ETHW[110.054835000000000],USD[707.5597750000000000] |
| 09687196 | USD[2.003240154873111 3] |
| 09687200 | SOL[0.351093810000000],USD[0.000000403080118] |
| 09687207 | DOGE[1053.000000000000000],LINK[3.000000000000000],USD[6.1202334200000000] |
| 09687208 | SHIB[2.000000000000000],USD[0.0006372955782430] |
| 09687212 | USD[0.233210040000000] |
| 09687213 | SHIB[1.000000000000000],USD[0.000000054765172],USDT[12.274245120000000] |
| 09687217 | USD[1001.744299370000000] |
| 09687219 | DOGE[1.000000000000000],ETHW[1.947124710000000],GRT[1.000000000000000],NFT (40547167141770504 9)[1],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0090268530776634] |
| 09687221 | ETHW[1.147610000000000] |
| 09687227 | BTC[0.005988110000000],ETH[0.415923360000000],ETHW[0.398873560000000],SHIB[3.000000000000000],USD[0.0021757116259730] |
| 09687228 | USD[0.000232305053770 6] |
| 09687252 | BTC[0.004753900000000],SHIB[1.000000000000000],USD[30.3449360491479971],USDT[9.834047010000000] |
| 09687257 | USD[16.448866000000000] |
| 09687263 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETHW[1.376168010000000],TRX[3.000000000000000],USD[0.0018581969423020] |
| 09687268 | SHIB[951.583462900000000] |
| 09687271 | USD[100.029227890000000] |
| 09687286 | USD[2.004573391628800 0] |
| 09687289 | ETH[0.069779965348000],ETHW[0.069779965348000],USD[0.0000109562844582] |
| 09687294 | AVAX[0.760740350000000],BRZ[2.000000000000000],DOGE[2120.495186290000000],MATIC[74.779690100000000],SHIB[2519045.133542070000000],TRX[1.000000000000000],USD[0.2529741957577976] |
| 09687299 | ETH[0.000107620000000],ETHW[0.095042820000000],MATIC[0.005792360000000],SHIB[3.000000000000000],USD[0.9995095313198859] |

Schedule 32: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09687303 | SHIB[1.000000000000000000],USD[0.000016561963247],USDT[1.000000000000000] |
| 09687308 | SHIB[2.000000000000000000],USD[0.000000058555184] |
| 09687310 | BTC[0.000000010000000],USD[8.9686034274735200] |
| 09687315 | ETHW[0.120220180000000000],SHIB[22.000000000000000],USD[9006.0261738304072098] |
| 09687319 | BAT[1.000000000000000000],BRZ[1.000000000000000000],ETHW[0.609181060000000],USD[750.4800580286733755] |
| 09687321 | DOGE[366.174922030000000000],SHIB[1.000000000000000000],USD[0.000283103991562] |
| 09687336 | USD[0.0514669973747200] |
| 09687341 | AAVE[0.070000000000000000],DOGE[3.000000000000000000],MATIC[7.000000000000000000],PAXG[0.002200000000000],SHIB[500000.000000000000000],SOL[0.100000000000000],TRX[44.995000000000000],USD[0.0055043890000000] |
| 09687344 | USD[25.0000000000000000] |
| 09687345 | USD[19.7757462137157827] |
| 09687359 | USD[0.000205951322810],USDT[0.000000046979315] |
| 09687366 | USD[127.0774350000000000] |
| 09687383 | BTC[0.018159050000000000],DOGE[735.660000000000000000],KSHIB[22683.811628330000000],NFT [40394746646701642151],USD[2.0766851956295351] |
| 09687389 | MATIC[10.224490880000000000],TRX[16.007709580000000000],USD[0.067197180019739] |
| 09687406 | DOGE[2.000000000000000000],ETHW[0.227398620000000000],SHIB[2.000000000000000000],USD[0.009205970660290] |
| 09687411 | BTC[0.002670940000000000],DOGE[1654.994323690000000000],ETH[0.047000450000000],ETHW[0.046415130000000],LTC[1.052321470000000000],MATIC[47.915308910000000000],SHIB[5.000000000000000000],USD[0.0024938868051785] |
| 09687416 | ETH[0.062000000000000000],ETHW[0.062000000000000000],USD[1.1234416000000000] |
| 09687429 | BTC[0.001198800000000000],ETH[0.017982000000000000],ETHW[0.017982000000000000],MATIC[59.940000000000000000],SOL[55.509450000000000],USD[0.0288953500000000] |
| 09687430 | ETHW[7.1600042100000000] |
| 09687446 | DOGE[2.000000000000000000],SHIB[9558.140127380000000000],SOL[0.000081190000000],USD[0.0079536654355148] |
| 09687447 | BTC[0.034489490000000000],USD[0.000181215985311.36] |
| 09687451 | BTC[0.025206130000000000],ETH[4.055048250000000000],ETHW[0.492068110000000],USD[962.164471418594629  2],USDT[2012.2510438100000000] |
| 09687457 | USD[25.0000000000] |
| 09687460 | USD[0.0002047567593645] |
| 09687461 | ETH[0.547301405721295 2],ETHW[0.547071405721295 2],USD[0.000016215752319  4] |
| 09687462 | DOGE[9.000000000000000000],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[0.0001923082909638] |
| 09687468 | LINK[0.004363900000000],USD[0.009032410000000] |
| 09687470 | DOGE[1.000000000000000000],ETH[0.006689940000000000],ETHW[0.348689940000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],USD[0.2290902485189209] |
| 09687474 | USD[1000.00000000000000] |
| 09687479 | ETH[0.048427040000000000],ETHW[0.048427040000000000],SOL[0.254417550000000],USD[0.4038015710889540] |
| 09687488 | USD[2354.1711235068680000] |
| 09687494 | DOGE[3.000000000000000000],KSHIB[0.000000007321674 0],USD[0.0001777301791405] |
| 09687498 | SOL[0.300000000000000000],USD[9.7120288140000000] |
| 09687504 | DOGE[1.000000000000000000],ETH[0.871945280000000000],ETHW[0.513071780000000000],MATIC[167.887180630000000000],SHIB[2.000000000000000000],SOL[2.166046860000000000],TRX[1.000000000000000000],USD[73.6889371326436629],USDT[1.0002008600000000] |
| 09687509 | TRX[1.000000000000000000],USD[0.5585632872304870] |
| 09687522 | BTC[0.000000010000000],SHIB[2.000000000000000000],USD[0.0001353613804995] |
| 09687523 | USD[3.0700000000] |
| 09687525 | DOGE[1.000000000000000000],SHIB[42537422.672346770000000000],USD[860.7711499700001686] |
| 09687534 | BRZ[1.000000000000000000],USD[0.0032088729798400] |
| 09687537 | DOGE[1.000000000000000000],SOL[3.114010330000000000],USD[0.000002986399809] |
| 09687543 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[3.2801914637249899] |
| 09687548 | BAT[2.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[1.9226339162216436],USDT[0.0000000071640160] |
| 09687552 | BTC[0.077862920000000000],USD[0.0888340758501649] |
| 09687570 | USD[10.0000000000000000] |
| 09687573 | ETH[0.045270810000000000],ETHW[0.045270810000000000],SHIB[3.000000000000000000],USD[0.0038767980168067] |
| 09687574 | PAXG[0.002963630000000000],USD[15.2723847511022358] |
| 09687580 | USD[3.1241793155603200] |
| 09687585 | BRZ[7.047383270000000000],BTC[0.000001620000000],DOGE[0.015804760000000000],ETHW[0.059912560000000000],MATIC[0.002265380000000000],SHIB[0.000000030000000],TRX[8.000000000000000000],USD[0.4337716805291658],USDT[1.0251517700000000] |
| 09687586 | BTC[0.000013040000000000],SHIB[2.000000000000000000],USD[0.0034860606870308] |
| 09687593 | BTC[0.033389871946993 4] |
| 09687597 | BTC[0.002275250000000000],ETHW[0.030389510000000000],MATIC[24.410632750000000000],SHIB[5.000000000000000000],SOL[0.369236480000000000],USD[17.8486878538540313] |
| 09687603 | ETHW[8.827620220000000000],PAXG[0.099390510000000000],SHIB[30264155.396283010000000000],USD[401.1065886089443988],USDT[0.000000038501093] |
| 09687636 | BTC[0.000064700000000000],PAXG[0.001394620000000000],SOL[0.038934350000000000],USD[0.0000094547141815] |
| 09687647 | BTC[0.000000038233080],USD[0.2044011968662180] |
| 09687662 | USD[10.00000000000000000] |
| 09687667 | USD[4093.0375819900000000] |
| 09687676 | BTC[0.002243400000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[19.5920789299208380] |
| 09687679 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[1266.5210313074222612] |
| 09687690 | BTC[0.005878130000000000],ETH[0.036104820000000000],ETHW[0.036104820000000000],SHIB[2.000000000000000000],USD[0.0000603418939122] |
| 09687712 | ETHW[0.325621050000000000],SHIB[3.000000000000000000],SUSHI[8.991000000000000],TRX[1.000000000000000000],USD[0.0417891141626144] |
| 09687725 | BTC[0.018346040000000000],SHIB[2.000000000000000000],USD[0.0007836230081881] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09687743 | AAVE[0.000000003584852],BTC[0.000000004813830],DOGE[1.984448480000000],ETH[0.000000096556716],ETHW[0.000000096556716],SHIB[3.000000000000000],SOL[0.000005230038280],TRX[1.000000000000000],USD[0.000524527290191],YFI[0.000000021483896] |
| 09687768 | AVAX[0.000009500000000],BRZ[5.257640410000000],BTC[0.000490810000000],DOGE[284.702615300000000],ETH[0.000855190000000],ETHW[0.000855190000000],SHIB[460406.156537750000000],SOL[0.027556260000000],SUSHI[0.886845400000000],TRX[14.420207440000000],USD[0.000000542503460],USDT[0.0000000118072288] |
| 09687778 | USD[102.981467730000000] |
| 09687789 | BRZ[1.000000000000000],DOGE[2.000000000000000],LINK[0.000069640000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.007491086662014] |
| 09687797 | BTC[0.099587800000000],TRX[1.000000000000000],USD[0.000200571048870] |
| 09687798 | DOGE[0.000136750000000],SHIB[1.000000000000000],TRX[145.160825630000000],USD[0.000000065667107],USDT[0.000000095714216] |
| 09687799 | BCH[0.988267730000000],BTC[0.019973320000000],DOGE[47.749374170000000],ETH[0.141888210000000],ETHW[0.141888210000000],SHIB[3.000000000000000],USD[0.796827402545982] |
| 09687803 | USD[0.053387275000000] |
| 09687804 | USD[1000.000000000000000] |
| 09687808 | DOGE[2.000000000000000],ETH[0.031922250000000],ETHW[0.031525530000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.000569434328694] |
| 09687815 | USD[10.000000000000000] |
| 09687817 | LINK[0.000000100000000],MATIC[0.000000032650752],SHIB[3.000000000000000],USD[0.001086607048111] |
| 09687834 | DOGE[1.000000000000000],GBP[0.000732783014262],TRX[2.000000000000000],USD[0.010388984902470] |
| 09687847 | BTC[0.002558300000000],DOGE[1.000000000000000],USD[200.483444629744318] |
| 09687862 | BTC[0.002492980000000],SHIB[1.000000000000000],USD[0.001604500148822] |
| 09687868 | USD[28.734911584562700],USDT[0.000000116891633] |
| 09687869 | ETHW[2.320407030000000],USD[0.004287692703782] |
| 09687870 | AVAX[0.000000016111160],ETH[0.009016211753587],ETHW[0.000000005780851],MXN[0.000007652552946],USD[0.000000012512125],USDT[0.000000094099488] |
| 09687890 | MATIC[262.637327890000000],USD[0.000000044325467] |
| 09687898 | USD[55.000000000000000] |
| 09687907 | ALGO[46.499236630000000],AVAX[1.022384380000000],BTC[0.001077220000000],ETH[0.014354410000000],ETHW[0.014176570000000],NFT (533066132073760860)[1],SOL[0.624285430000000],USD[0.000361067486104] |
| 09687908 | SHIB[1.000000000000000],SOL[1.494407460000000],USD[0.000003364546752] |
| 09687915 | DOGE[1.000000000000000],SOL[10.000000000000000],USD[3962.467123060000000],USDT[19946.093035832327892400] |
| 09687924 | USD[0.010000000000000] |
| 09687937 | DOGE[1.000000000000000],MATIC[17.372581070000000],USD[0.000915365909337] |
| 09687940 | ALGO[0.000024600000000],AVAX[0.045871060000000],DOGE[1.000000000000000],LINK[0.006898800000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.002637995188192] |
| 09687957 | BRZ[1.000000000000000],DOGE[2955.972224100000000],GRT[1.000000000000000],SHIB[6.025430680000000],SOL[0.124171560000000],TRX[2.000000000000000],USD[0.000000029886335] |
| 09687989 | BTC[0.000520700000000],SHIB[1.000000000000000],USD[0.000169000436750] |
| 09687993 | DOGE[1.000000000000000],BTC[0.002568760000000],USD[45.010194765473052] |
| 09687996 | USD[20.502646580000000] |
| 09688000 | BTC[0.020712520000000],SHIB[2.000000000000000],USD[101.227380131226171] |
| 09688011 | BTC[0.102329540000000],DOGE[1.000000000000000],USD[0.001555763065334] |
| 09688020 | USD[0.981837000000000] |
| 09688033 | ETHW[0.160807990000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[320.556180121038748] |
| 09688035 | BTC[0.093718290000000],NFT (384477244951234569)[1],USD[0.002762720940089] |
| 09688040 | BRZ[1.000000000000000],DOGE[1.000000000000000],UNI[1.000000000000000],USD[0.006125784882924] |
| 09688047 | USD[500.000000000000000] |
| 09688057 | USD[5.514747161411414708] |
| 09688086 | ETHW[0.281479700000000],TRX[1.000000000000000],USD[1.890767389017632] |
| 09688110 | DOGE[2.000000000000000],SHIB[6.000000000000000],TRX[4.000000000000000],USD[0.004817594497100],USDT[1.020135990000000] |
| 09688124 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.001571011020223] |
| 09688158 | BTC[0.000503560000000],USD[0.001517174526692] |
| 09688173 | ETHW[0.017070320000000],TRX[0.000168000000000],USD[0.003406444326248],USDT[0.000000024716238] |
| 09688202 | TRX[0.000018000000000],USDT[3.000000000000000] |
| 09688206 | USD[0.000000137369174] |
| 09688217 | BTC[0.146065190000000],ETH[1.118971270000000],ETHW[1.118501200000000] |
| 09688219 | NFT (330397756649391503)[1],USD[47.010000000000000] |
| 09688223 | DOGE[0.138351770000000],ETH[0.000007800000000],ETHW[0.000301310000000],LTC[0.000007990000000],USD[0.010161727208575] |
| 09688224 | USD[0.002270000000000] |
| 09688228 | DOGE[2.000000000000000],ETH[2.527770100000000],ETHW[2.527770100000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.030045929517 0434] |
| 09688230 | USD[3.036185848320504] |
| 09688236 | USD[0.061297787058336],USDT[0.000000084173775] |
| 09688245 | MATIC[1111.319123220000000],SHIB[1.000000000000000],USD[0.000001108998876] |
| 09688248 | TRX[1.000000000000000],USD[0.006505639348726] |
| 09688249 | ALGO[577.433507900000000],BTC[0.008343410000000],DOGE[8.009210720000000],ETH[0.152064540000000],ETHW[0.067017180000000],MATIC[50.989393170000000],PAXG[0.013947230000000],SHIB[99.000000000000000],SOL[2.027270610000000],TRX[6.000000000000000],USD[0.814814247618 11578],YFI[0.02129285000000 00] |
| 09688262 | USD[50012.563888596091 5200] |
| 09688268 | SHIB[2.000000000000000],USD[0.019311634702920] |
| 09688294 | TRX[0.000029000000000],USD[61.786059640000000] |
| 09688307 | BTC[0.000000073204425],SHIB[16.257513988697803],SOL[0.000000018670043],YFI[0.000000017590000] |
| 09688311 | BAT[2.000000000000000],BRZ[8.000000000000000],BTC[0.020877070000000],DOGE[11.000000000000000],GRT[3.000000000000000],SHIB[27.000000000000000],TRX[0.000000026292871],USD[0.000003296115900],USDT[0.187118920506 1409] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09688317 | BAT[1.00000000000000000],BRZ[1.00000000000000000],TRX[2.00000000000000000],USD[0.0090377580545597] |
| 09688358 | BCH[0.00014372000000000],USD[0.27869184485535055] |
| 09688369 | NFT[310371406953033695][1],NFT[482516200714736625][1],USD[0.064369842568496],USDT[0.000000039271289] |
| 09688377 | DOGE[1.00000000000000000],ETHW[4.01957101000000000],TRX[1.00000000000000000],USD[0.0456667314211517] |
| 09688390 | DOGE[0.00357493000000000],SHIB[2.00000000000000000],USD[26.2542262224179164] |
| 09688401 | USDT[0.00613619200000000] |
| 09688402 | DOGE[157.14227347000000000],USD[0.00000000989980] |
| 09688419 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.00050599431801600],ETHW[0.00050599431801600],SHIB[11.00000000000000000],TRX[3.00000000000000000],USD[16.7860088025195841] |
| 09688439 | BTC[0.00486447000000000],USD[0.00092717046058535] |
| 09688446 | DOGE[0.00000000691858130],USD[0.0056973609463920] |
| 09688447 | BTC[0.00280115000000000] |
| 09688452 | BTC[0.00052159000000000],DOGE[981.43269963000000000],SHIB[15452512.09136662000000000],TRX[1.00000000000000000],USD[0.0001004624602110] |
| 09688463 | BTC[0.00010000000000000],GRT[1.00000000000000000],USD[3938.5915563302525681] |
| 09688482 | USD[8.00000000000000000] |
| 09688487 | BTC[0.00000000067688845],USD[0.4516558496652325] |
| 09688506 | BCH[0.04329240000000000],BRZ[2.00000000000000000],BTC[0.00145995000000000],DOGE[1.00000000000000000],ETH[0.00621085000000000],ETHW[0.03222385000000000],MATIC[0.00004664000000000],SHIB[7.00000000000000000],USD[69.5614868536759986] |
| 09688513 | BRZ[1.00000000000000000],ETHW[78.16265808000000000],SHIB[26.00000000000000000],TRX[2.00000000000000000],USD[0.2075559569947624] |
| 09688563 | LTC[0.00013160000000000] |
| 09688567 | ALGO[936.99800000000000000],USD[4.56500000000000000] |
| 09688577 | USD[0.00001609502224583] |
| 09688602 | USD[100.00000000000000000] |
| 09688607 | BRZ[1.00000000000000000],BTC[0.05244509000000000],DOGE[1440.99300388000000000],ETH[8.85664232000000000],ETHW[0.85628260000000000],LINK[1.80777507000000000],SHIB[5.00000000000000000],TRX[169.05218187000000000],USD[0.0001892250349267] |
| 09688617 | BTC[0.02267403000000000],ETHW[0.00558484000000000],MATIC[3.27599855000000000],SHIB[21.00000000000000000],USD[1.13428442756867118],USDT[1.01167492000000000] |
| 09688625 | DOGE[5683.78921985000000000],ETHW[11.12091933000000000],LINK[20.25197366000000000],MATIC[588.61370976000000000],SHIB[0.00000002000000000],SOL[5.08819937000000000],TRX[2.00000000000000000],USD[0.000000069779982] |
| 09688627 | USD[20.00000000000000000] |
| 09688645 | USD[500.00000000000000000] |
| 09688647 | NFT[507835339085464752][1],NFT[553547998971736144][1],USD[0.59590514868551 46],USDT[6.07303558000000000] |
| 09688654 | SHIB[11.00000000000000000],USD[0.0505689526480510] |
| 09688658 | USD[1000.00000000000] |
| 09688661 | ETHW[0.00026618000000000],TRX[1.00000000000000000],USD[0.0008823472873958] |
| 09688680 | DOGE[7497.06452438000000000],USD[0.01000000365262674],USDT[1.00000000000000000] |
| 09688682 | BTC[0.00000008000000000],SHIB[5.00000000000000000],USD[0.000608231 1407827] |
| 09688689 | BTC[0.13991754000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.000173465589892 1],USDT[0.00000007 1640160] |
| 09688691 | ETHW[3.55567540000000000],SOL[2.83000000000000000],USD[0.4858584213710826] |
| 09688694 | DOGE[4.22708139000000000],GRT[1.00000000000000000],LINK[0.00023413000000000],SHIB[26081.66043391 10502168],TRX[4.46213902000000000],USD[28.3567113859589903] |
| 09688710 | USD[102.95795877000000000] |
| 09688713 | USD[0.00169448800000000] |
| 09688732 | ETH[0.00000005000000000],ETHW[0.00499711000000000],SHIB[8.00000000000000000],SUSHI[2.13439299474 00000],TRX[2.00000000000000000],USD[0.0076750740776289] |
| 09688741 | AVAX[1.27486135000000000],BTC[0.00105042000000000],DOGE[295.12668995000000000],NEAR[8.1667022900 0000000],SHIB[2997083.74541152000000000],USD[0.0000000106363271] |
| 09688756 | BTC[0.00259258000000000],USD[50.00015428596 19510] |
| 09688772 | TRX[0.00003500000000000],USD[0.00489543112 00000],USDT[0.000000912185000] |
| 09688794 | NFT[313996535449837096][1],USD[0.0000001237516738] |
| 09688800 | USD[0.0024685904689795] |
| 09688805 | USD[10.00000000000000000] |
| 09688823 | USD[20.00000000000000000] |
| 09688828 | BRZ[1.00000000000000000],BTC[0.01048883000000000],ETH[0.03469419000000000],ETHW[0.015658470000000 00],SHIB[6.00000000000000000],USD[0.0005121306248084] |
| 09688831 | BTC[0.00000002000000000],SHIB[3.00000000000000000],SOL[0.00001290126 11020],USD[0.00001437749356232],USDT[0.0123315750000000] |
| 09688833 | BTC[0.00004210000000000],USD[4180.98384436909 00000] |
| 09688835 | USD[0.0047021395745140] |
| 09688844 | NFT[503750077385011961][1],NFT[564721609935229156][1],SOL[0.1040796700000000 0] |
| 09688846 | BTC[0.00051911000000000],USD[10.00010017 04436808] |
| 09688851 | DOGE[1.00000000000000000],SHIB[12.00000000000000000],USD[41.8631285567797040] |
| 09688857 | MATIC[159.98000000000000000],USD[0.00000005 0000000] |
| 09688863 | SHIB[2.00000000000000000],USD[0.0000000013480423] |
| 09688864 | USD[0.0088155517396063],USDT[1505.94784078000000000] |
| 09688865 | TRX[0.00017400000000000] |
| 09688866 | USD[0.0015725759406 18] |
| 09688867 | USD[0.0000024546770 98] |
| 09688887 | BTC[0.09201047000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00455278845518 98],USDT[1.00000000000000000] |
| 09688908 | USD[0.0000000496442 00] |
| 09688910 | USD[0.0078176426104709] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09688914 | BTC[0.0019099048417600],USD[0.0017336828593040] |
| 09688916 | USD[95.9675144053247338] |
| 09688926 | DOGE[1.0000000000000000],TRX[0.0000110000000000],USD[0.0047056600000000],USDT[1.0000000043017729] |
| 09688944 | USD[0.0000281558659244] |
| 09688949 | AVAX[0.0002603000000000],ETHW[0.2131833200000000],NFT (3311095668871875507)[1],NFT (4932211189013376901)[1],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000053904909],USDT[0.0000000080338873] |
| 09688953 | BTC[0.0005260700000000],ETH[0.0219930100000000],ETHW[0.0217194100000000],TRX[1.0000000000000000],USD[5.1175576983610698] |
| 09688962 | USD[814.3324070000000000] |
| 09688965 | USD[0.9750000000000000] |
| 09688978 | ETH[0.0000000026476909],ETHW[0.0000000026476909],USD[0.0683817744985919] |
| 09688980 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0001519891958365] |
| 09688991 | USD[0.1118661500000000] |
| 09688992 | BTC[0.0129753800000000],SHIB[1.0000000000000000],USD[0.0000007705775140] |
| 09689004 | ETHW[0.0475062200000000],SHIB[1.0000000000000000],USD[126.7253328063126701] |
| 09689011 | USD[100.0000000000000000] |
| 09689020 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],LINK[1.0000000000000000],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[0.0001029313415739],USDT[3.0000000000000000] |
| 09689027 | USD[0.0079125807774264] |
| 09689038 | BTC[0.0000630000000000],ETHW[0.3256338700000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0000085358550377] |
| 09689050 | ETH[0.2958215400000000],ETHW[0.1647390200000000],SHIB[1.0000000000000000],USD[0.1187583506024000] |
| 09689058 | USD[20.5125746900000000] |
| 09689070 | SHIB[1.0000000000000000],USD[0.0000112458797451] |
| 09689089 | USD[0.0064438700000000],ETH[0.0013100000000000],ETHW[1.0513100000000000],USD[0.0028393115911864] |
| 09689091 | USD[20.0000000000000000] |
| 09689092 | BCH[0.0000000019672655],BTC[0.0000000007754265],ETH[0.0000000080916623],ETHW[0.5237561961851568],LINK[0.0000000011890910],LTC[0.0000000079807616],MATIC[0.0000000660553316],PAXG[0.0000000010637025],SOL[0.0000000075985934],USD[0.0000000533299561] |
| 09689096 | BTC[0.0026169800000000],SHIB[1.0000000000000000],USD[0.0001910591867690] |
| 09689113 | SHIB[1.0000000000000000],USD[0.0013233740124500] |
| 09689115 | ETH[0.0248773500000000],ETHW[0.0245659700000000],SHIB[1.0000000000000000],USD[0.0002386568601987] |
| 09689119 | BTC[0.0390307400000000],ETH[0.2419911300000000],ETHW[0.2419911300000000],TRX[2.0000000000000000],USD[0.0000088493535484] |
| 09689127 | USD[265.4830674300000000] |
| 09689128 | AVAX[0.2178462600000000],BTC[0.0032569400000000],DOGE[1.0000000000000000],ETH[0.0175053900000000],ETHW[0.0172865100000000],MATIC[22.5240196000000000],SHIB[1.0000000000000000],SOL[0.7306841800000000],TRX[2.0000000000000000],USD[51.1418682871492851] |
| 09689129 | AAVE[0.0000000008355718],AVAX[0.0000000006777936],BRZ[1.0000000000000000],BTC[0.0000000447411876],ETH[0.0000000420241 52],LINK[0.0001164240669131],MATIC[0.0033102186162042],MKR[0.0000000091575753],PAXG[0.0000000042190435],SHIB[3.0000000000000000],SOL[0.0000000023581728],SUSHI[0.0000000083396849],USD[0.0059382809173120],USDT[0.0000000008668736],YFI[0.0000000867296387] |
| 09689131 | BTC[0.0001000000000000],NEAR[0.0490949700000000],SHIB[2797800.0000000000000000],USD[0.4874028800000000] |
| 09689142 | DOGE[1.0000000000000000],ETH[0.0000175000000000],ETHW[1.0129178300000000],NFT (4550303664551320 31)[1],TRX[1.0000000000000000],USD[3.1822166948979243] |
| 09689147 | BTC[0.0126855900000000],DOGE[1.0000000000000000],ETH[0.0991326400000000],ETHW[0.0981035600000000],LTC[0.4981177800000000],SHIB[12.0000000000000000],SOL[2.1709735400000000],USD[3.5079033657253025] |
| 09689153 | NEAR[0.0056572700000000],SHIB[9.0265966600000000],USD[0.0086716479581088],USDT[1.0254319700000000] |
| 09689170 | MATIC[0.9990000000000000],USD[6.6827144260000000] |
| 09689172 | ETH[0.3090120300000000],ETHW[0.3090120300000000],USD[10.4174853180613994] |
| 09689176 | DOGE[1.0000000000000000],GRT[2756.6055234300000000],USD[257.4395624208795360] |
| 09689180 | USD[0.0002285943528808] |
| 09689182 | SHIB[3.0000000000000000],USD[916.5640240289513073] |
| 09689194 | ETH[0.0007642000000000],ETHW[0.0007642000000000],USD[0.0000155619107064] |
| 09689211 | ETH[0.0000000016436954],ETHW[0.0000171700000000],LTC[2.0928016900000000],SHIB[4.0000000000000000],USD[0.0000024185748884],USDT[0.0000005531901770] |
| 09689217 | USD[0.0072650000000000] |
| 09689219 | SHIB[1.0000000000000000],TRX[1.0000660000000000],USD[0.0039592500000000],USDT[0.0000000042826587] |
| 09689220 | SHIB[479386.3854266500000000],USD[0.0000000000000405] |
| 09689221 | NFT (4418745037416435 97)[1],USD[0.0002003413132533] |
| 09689225 | BAT[6.1478510580587100],DOGE[0.0000000065890000],MATIC[14.8697962329741368],TRX[0.0000000302494000] |
| 09689227 | SOL[2.1270405000000000] |
| 09689233 | ETH[0.0000000900000000],ETHW[0.0617519900000000],USD[0.0001716282209296] |
| 09689239 | BTC[0.0422984600000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0036580856007449] |
| 09689242 | DOGE[2.0000000000000000],SHIB[7.0000000000000000],TRX[4.0000000000000000],USD[0.0001243054284 31],USDT[0.0000000050102848] |
| 09689243 | BTC[1.1240038400000000],DOGE[1.0000000000000000],USD[0.0001608724975553],USDT[0.0000000058549465] |
| 09689247 | BTC[0.0000856000000000],SHIB[1.0000000000000000],USD[0.6298638378147452] |
| 09689281 | ETH[0.0000087975373870],SOL[0.0027546000000000] |
| 09689284 | SHIB[1.0000000000000000],USD[0.0000000075502080] |
| 09689287 | BTC[0.0638361000000000],USD[250.8632350000000000] |
| 09689289 | BAT[1.0000000000000000],ETH[2.3047180100000000],ETHW[2.3037500400000000],TRX[1.0000000000000000],USD[10.6323290095546516] |
| 09689297 | USD[0.0072817341781843],USDT[0.0000000428165519] |
| 09689307 | BTC[0.0005209000000000],USD[0.0015535779797050] |
| 09689311 | BTC[0.0098001000000000],USD[86.5154000000000000] |
| 09689314 | MATIC[241.6313294500000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0009138982801524] |
| 09689315 | BAT[1.0000000000000000],BRZ[1.0000000000000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000133066646597],USDT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09689321 | BTC[0.000030630000000000],DOGE[1.000000000000000000],USD[2.790999566911308600] |
| 09689348 | USD[499.000000000000000000] |
| 09689354 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.057009240000000000],SHIB[6.000000000000000000],UNI[0.000099490000000000],USD[0.944640161266396000] |
| 09689365 | ETH[0.002869450000000000],ETHW[0.002869450000000000] |
| 09689369 | USD[10.000000000000000000] |
| 09689375 | USD[2.000863030000000000] |
| 09689376 | BRZ[1.000000000000000000],BTC[0.153337400000000000],GRT[1.000000000000000000],USD[1024.103365983298908400] |
| 09689380 | BTC[0.000000021221277],LTC[0.000000010000000],SHIB[1.000000000000000000] |
| 09689382 | BAT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],SOL[90.387944000000000000],TRX[1.000000000000000000],USD[0.285124353420326600] |
| 09689385 | USD[0.148677143327469600] |
| 09689390 | USD[0.002598094015869900],USDT[0.000000096222560] |
| 09689391 | BTC[0.000000085307168],ETH[0.000000044239990],SHIB[23.000000000000000000],SOL[0.000000006622139],USD[0.000012641949860900],USDT[0.000000003970917] |
| 09689392 | BRZ[3.000000000000000000],BTC[0.090251640000000000],DOGE[6611.724445340000000000],ETH[1.343984950000000000],ETHW[1.343420530000000000],SHIB[31.000000000000000000],TRX[2.000000000000000000],USD[0.013626346444356] |
| 09689395 | USD[0.000000018187675] |
| 09689397 | USD[250.00000000] |
| 09689398 | USD[25.000000000000000000] |
| 09689401 | USD[0.000000345105831 0] |
| 09689402 | BTC[0.000000040413386],ETH[0.000000059478246],SHIB[3.000000000000000000],USD[0.000000255942697],USDT[0.000010172692765 9] |
| 09689403 | PAXG[0.000063200000000000],USD[63.072784075000000000] |
| 09689405 | USD[0.000000233033281 0] |
| 09689407 | ETH[0.000000040000000],ETHW[0.000000040000000],USD[0.017893829474542] |
| 09689408 | BTC[0.004786280000000000],DOGE[1.000000000000000000],ETH[0.053199790000000000],ETHW[0.052541270000000000],SHIB[2.000000000000000000],SOL[2.413697810000000000],USD[0.001700476462153] |
| 09689414 | SHIB[1.000000000000000000],USD[0.000007905671408] |
| 09689415 | BTC[0.000000004000000],ETH[6.571769300000000000],ETHW[1.928951600000000000],LINK[139.074720000000000000],USD[0.455005150000000000] |
| 09689438 | NFT [464385726608442061](1),SOL[0.004798360000000000],USD[8.729052740000000000] |
| 09689439 | ETH[0.000007490000000000],ETHW[1.130458450000000000],TRX[1.000000000000000000],USD[0.003924936000000000] |
| 09689444 | DOGE[31.904099750000000000],SHIB[2.000000000000000000],USD[0.000159321697916 7] |
| 09689446 | USD[0.006442500000000000] |
| 09689451 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[5.000000000000000000],GRT[2.000000000000000000],SHIB[0.060537800000000000],TRX[9.000000000000000000],USD[0.000184700594894 5],USDT[1.021566550000000000] |
| 09689454 | DOGE[1.000000000000000000],SHIB[17.000000000000000000],TRX[2.000000000000000000],USD[0.003781594999331] |
| 09689459 | USD[0.009391592848865 0] |
| 09689462 | USD[1577.799452425698458 0] |
| 09689463 | NEAR[40.704998350000000000],USD[1645.663876441597127 0] |
| 09689465 | BTC[0.000064160000000000],ETH[0.000750800000000000],ETHW[0.000750800000000000],USD[10.000000000000000000],USDT[2.500000000000000000] |
| 09689468 | BTC[0.000929780000000000],USD[0.256633380997249 0] |
| 09689487 | USD[0.005862720000000000] |
| 09689488 | ETH[0.000998000000000000],ETHW[0.000998000000000000],MATIC[9.000000000000000000],USD[44.045625670000000000] |
| 09689495 | BTC[0.002514990000000000],DOGE[2.000000000000000000],ETH[0.197227020000000000],ETHW[0.197016420000000000],SHIB[14878968.070035440000000000],TRX[1.000000000000000000],USD[54.865630722898663 7] |
| 09689496 | BTC[0.011918320000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],USD[0.000063842001889 2] |
| 09689497 | LINK[46.692591620000000000],SHIB[3.000000000000000000],SOL[2.251216930000000000],TRX[2.000000000000000000],USD[0.055282043839423 2] |
| 09689505 | BTC[0.002849030000000000],ETH[0.038479030000000000],ETHW[0.038002230000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[25.666119571010628 3] |
| 09689508 | BTC[0.001502820000000000],SHIB[1.000000000000000000],USD[0.002650341024474] |
| 09689519 | BTC[0.019135060000000000],DOGE[2.000000000000000000],ETH[0.090088100000000000],ETHW[0.089040990000000000],LINK[9.335883100000000000],SHIB[9.000000000000000000],SOL[12.244187660000000000],TRX[2.000000000000000000],USD[0.002376527215195 4] |
| 09689525 | USD[0.009331885034132 9],USDT[0.000000037671060] |
| 09689527 | BTC[0.094382280000000000] |
| 09689529 | BTC[0.000000300000000],ETH[0.000000400000000],SHIB[10.000000000000000000],USD[0.008301652199258 8] |
| 09689540 | DOGE[2.000000000000000000],ETHW[0.448013520000000000],LTC[0.078737980000000000],SHIB[2.000000000000000000],USD[0.000000026136295] |
| 09689554 | BRZ[2.000000000000000000],BTC[0.000000480000000],ETHW[0.000088800000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000004755429160 7] |
| 09689555 | TRX[0.000000000000000000] |
| 09689556 | ETH[0.999586230000000000],ETHW[0.999586230000000000],SOL[14.320000000000000000],USD[1460.340498502940542 1] |
| 09689557 | ETHW[0.645632910000000] |
| 09689563 | AVAX[0.000000002680354 0],BTC[0.000000062536394],DOGE[0.000000063189740],ETH[0.000000010185144],SOL[0.000000077970628],SUSHI[0.019589370000000000],TRX[0.000000054106558],UNI[6.252007110000000000],USD[0.009715218001981 6] |
| 09689565 | NEAR[1.524368040000000000],TRX[1.000000000000000000],UNI[1.037150430000000000],USD[0.000000186266143] |
| 09689566 | ALGO[0.000383400000000000],SHIB[1.000000000000000000],USD[10.867865591263931 2] |
| 09689569 | ETHW[0.009313550000000000],USD[0.005293168273971],USDT[0.000000000111453 20] |
| 09689586 | USD[0.008420840000000000] |
| 09689593 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000103579081989 6] |
| 09689598 | BRZ[1.000000000000000000],ETHW[0.000959710000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.000079917890279 5] |
| 09689599 | USD[0.055815798000000000] |
| 09689603 | SOL[0.001030000000000000],USD[2.169947900000000000] |
| 09689610 | USD[0.000000065316262],USDT[0.000000046265963] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09689611 | ALGO[0.000000003215042B],BAT[0.0005670900000000],BRZ[1.0000000000000000],ETH[0.0000001000000000],LINK[0.0000000075000000],MATIC[0.0005385700000000],SHIB[2.0000000000000000],TRX[0.0014039100000000],USD[0.0000005299542593],USDT[0.0013696980904419] |
| 09689612 | ETH[1.0100499300000000],ETHW[1.0100499300000000],USD[49.7400062346781445],USDT[49.8081871700000000] |
| 09689614 | ETH[0.0007430000000000],ETHW[0.0007430000000000],MATIC[8.8200000000000000],USD[0.0062546000000000] |
| 09689615 | USD[0.0000959406597270] |
| 09689616 | USD[50.0100000000000000] |
| 09689617 | TRX[0.0005850000000000],USD[0.0013348658902175],USDT[0.0000000169779612] |
| 09689631 | USD[0.0000121848084740] |
| 09689632 | DOGE[15.8358868000000000],SHIB[3.0000000000000000],USD[-0.6106495379179565] |
| 09689638 | BTC[0.0561894000000000],USD[1975.3049710443190434] |
| 09689647 | USD[0.0000000060689840] |
| 09689650 | USD[0.0084208400000000] |
| 09689654 | TRX[0.0000060000000000] |
| 09689668 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0073383845283780] |
| 09689683 | ALGO[0.6770000000000000],AVAX[43.0958000000000000],BCH[11.3172170000000000],BTC[0.0000712600000000],DOGE[8.3410000000000000],ETHW[0.5580000000000000],GRT[4631.4596571400000000],LINK[0.0608908100000000],MATIC[9.4900000000000000],NEAR[100.6000000000000000],SHIB[14100004.0000000000000000],SOL[0.006790000000000],TRX[8361.0000000000000000],USD[35830.2506509049377147] |
| 09689684 | DOGE[0.0000001399807398],ETH[0.0000000055156266] |
| 09689687 | ETHW[0.0372020000000000],USD[0.0848650193602775],USDT[2.0229966400000000] |
| 09689688 | BTC[0.0134138000000000],ETH[0.2474485700000000],ETHW[0.2472564700000000],SHIB[2.0000000000000000],USD[545.7701917169235233] |
| 09689692 | DOGE[151.2290765100000000],USD[0.0000000001377265] |
| 09689702 | ALGO[1929.0610404600000000],SHIB[2.0000000000000000],USD[0.0045695131579596] |
| 09689704 | ETHW[0.0159610700000000],USD[41.3020396566297744] |
| 09689710 | BTC[0.0170794500000000] |
| 09689719 | EUR[1.0000000000000000],LTC[0.0186359300000000],MATIC[1.0000000000000000],SHIB[5.0000000000000000],SOL[0.0289819700000000],USD[0.2362578490328125],USDT[0.9947055700000000] |
| 09689720 | BTC[0.0000013000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],USD[0.0007215366390031] |
| 09689730 | BTC[0.0000684000000000],ETH[0.1210000000000000],ETHW[0.1210000000000000],USD[0.4595289261521135],USDT[0.8867767664307480] |
| 09689736 | ETH[0.5200000000000000],ETHW[0.5200000000000000],USD[1.8895650200000000] |
| 09689749 | USD[23.0000000000000000] |
| 09689757 | BTC[0.0203539300000000],ETH[1.0771576600000000],ETHW[1.0771053200000000],SHIB[1.0000000000000000],USD[0.0000084483043429] |
| 09689775 | BTC[0.0000002000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[7.1916272801558558] |
| 09689777 | AVAX[0.3102177600000000],DOGE[77.5648055300000000],ETH[0.0087331800000000],ETHW[0.0086237400000000],GRT[54.0549955400000000],LINK[0.8336743100000000],LTC[0.0984685400000000],MKR[0.0058473700000000],NEAR[1.5590990700000000],SHIB[497619.0685016000000000],SOL[0.1575361800000000],TRX[79.7369483100000000],USD[241.6439459448742979] |
| 09689782 | ETHW[1.6559227000000000],SOL[0.4196974500000000],USD[0.0000000301926368] |
| 09689788 | BAT[2.0000000000000000],ETH[0.0000000049016394],ETHW[1.4778449249016394],MXN[0.0039151269794912],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000092359437680],USDT[1.0054577500000000] |
| 09689793 | USD[326.0000000000000000] |
| 09689794 | DOGE[1.0000000000000000],ETH[0.3518921500000000],ETHW[0.3518921500000000],USD[0.0000142079213540] |
| 09689795 | USD[155.0000000000000000] |
| 09689798 | USD[0.9987387886350656] |
| 09689799 | BTC[0.0951701300000000],DOGE[4665.2544266000000000],ETH[1.5629553300000000],MATIC[236.8930197500000000],SHIB[27588124.4575863700000000],SOL[5.8383139100000000],USD[0.0000000093615436] |
| 09689814 | DOGE[1.0000000000000000],USD[31.6255990996770685] |
| 09689816 | ETHW[0.7805141500000000],USD[0.0011167327430986] |
| 09689833 | LINK[229.7700000000000000],USD[4.0600000000000000] |
| 09689850 | USD[100.0000000000000000] |
| 09689855 | SHIB[4.0000000000000000],USD[0.0025793660546396] |
| 09689857 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[161.0028312230965075] |
| 09689883 | ETH[0.0000053500000000],USD[0.0000001283596025] |
| 09689885 | USD[0.0000674604182715] |
| 09689890 | BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.2017192600000000],DOGE[5.0000000000000000],ETH[1.2511249000000000],ETHW[1.1246400700000000],GRT[204.1353054700000000],LTC[2.0766930700000000],SHIB[27.0000000000000000],SOL[100.0987990600000000],SUSHI[205.0477499200000000],TRX[755.4818190900000000],USD[0.0010728327077741],USDT[2.0238936000000000] |
| 09689909 | USD[160.0000000000000000] |
| 09689911 | SHIB[1.0000000000000000],USD[0.0001684186048555] |
| 09689918 | NFT[38053157216488109 7][1],SOL[0.0500000000000000],USD[0.1296540000000000] |
| 09689922 | BRZ[1.0000000000000000],BTC[0.0102936600000000],ETH[0.2432832300000000],ETHW[0.2430856500000000],TRX[1.0000000000000000],USD[66.9239955563798110] |
| 09689924 | SHIB[8.0000000000000000],USD[0.0002118258857430] |
| 09689926 | BTC[0.0002015900000000],ETH[0.0006403100000000],ETHW[0.0006382800000000],SHIB[5.0000000000000000],USD[0.0025742453472536] |
| 09689928 | USD[100.0000000000000000] |
| 09689936 | DOGE[189.7165852300000000] |
| 09689939 | BTC[0.0514907400000000],DOGE[18.1691897300000000],ETH[1.1050855600000000],ETHW[0.7469203900000000],SHIB[13.0000000000000000],SOL[8.4250286500000000],TRX[1.0000000000000000],USD[1.2148221448632732] |
| 09689940 | USD[50.0000000000000000] |
| 09689957 | USD[0.1678879500000000] |
| 09689960 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0002275130041874],USDT[1.0253945300000000] |
| 09689963 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],LTC[0.0000572600000000],MATIC[0.0030309572686980],SHIB[2.0000000000000000],USD[0.0047583920559776],USDT[0.0000000176524272] |
| 09689977 | BTC[0.0021612900000000],ETH[0.1015375000000000],ETHW[0.1004943000000000],SHIB[16.0000000000000000],SOL[1.5074301600000000],TRX[2.0000000000000000],USD[0.0003706048447184] |
| 09689980 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],SHIB[1.0000000000000000],SOL[75.4221907800000000],TRX[1.0000000000000000],USD[2.5375351773523456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09689982 | BRZ[1.000000000000000000],BTC[0.000000170000000],DOGE[1.000000000000000000],SHIB[11.000000000000000000],TRX[1.000000000000000000],USD[0.0014401883016720] |
| 09689986 | AVAX[0.000000009203183],SHIB[1.000000000000000000],USD[0.005727691562174] |
| 09689998 | USD[0.051601400000000] |
| 09689999 | SHIB[1.000000000000000000],USD[0.0000051820670000] |
| 09690000 | BTC[0.052548950000000],USD[0.001902983290200] |
| 09690013 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000114023615415] |
| 09690021 | DOGE[1.000000000000000000],ETHW[0.179942000000000],NEAR[0.036900000000000],USD[0.0000000244527715] |
| 09690022 | USD[50.010000000000000] |
| 09690026 | ETH[0.000000014000000],ETHW[0.000000075000000],SHIB[1.000000000000000000],SOL[0.000000039000000],USD[0.0664055757255132],USDT[0.0000164035010385] |
| 09690037 | BTC[0.048613080000000],ETH[0.119004800000000],ETHW[0.117853870000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0076496457306560] |
| 09690043 | TRX[0.000029000000000],USDT[6.000000000000000000] |
| 09690060 | BTC[0.000709130000000],USD[4.089960160000000] |
| 09690064 | SHIB[979431.929480900000000],TRX[1.000000000000000000],USD[0.0000000000000110] |
| 09690065 | ALGO[70.196025100000000],SHIB[1.000000000000000000],USD[0.000000000594811] |
| 09690077 | BRZ[1.000000000000000000],BTC[0.000000010000000],ETH[0.000000090000000],ETHW[0.0099492700000000],SHIB[8.000000000000000000],USD[0.0094986077337311] |
| 09690081 | DOGE[0.007032560000000],USD[604.649623318161341B] |
| 09690084 | BTC[0.000001460000000],ETH[0.000213700000000],ETHW[0.0869140700000000],USD[2.0034098778816002] |
| 09690091 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000067510596] |
| 09690103 | USD[0.0081991616006934] |
| 09690104 | BRZ[1.000000000000000000],TRX[0.000044000000000],USDT[0.000000435923888] |
| 09690105 | DOGE[5.000000000000000000],SHIB[3.000000000000000000],TRX[4.000000000000000000],USD[1000.5430338454784223],USDT[2.0230565300000000] |
| 09690128 | USD[0.5266907027062227] |
| 09690136 | ALGO[6.831228460000000],NEAR[1.581278870000000],USD[0.0000000311109513] |
| 09690145 | USD[0.0001523823614824] |
| 09690146 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.0052702425000000] |
| 09690148 | BCH[0.000008330000000],ETH[0.000000094182000],ETHW[0.000000094182000],SHIB[1.000000000000000000],USD[0.7495863894431214] |
| 09690149 | BTC[0.000000040000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0007629532559717] |
| 09690163 | AVAX[0.056395000000000],UNI[0.041100000000000],USD[82.4043580514377500] |
| 09690175 | USD[4.9953748344396240] |
| 09690177 | USD[5000.0028823100000000],USDT[0.0000000017688140] |
| 09690185 | BCH[0.045505308451946],USDT[0.0000002382714890] |
| 09690188 | USD[0.0039560286170800] |
| 09690204 | BTC[0.181443090000000],USD[-1999.9990574291992851] |
| 09690231 | BTC[0.000045880000000],ETH[0.641538420000000],ETHW[0.641538420000000],MATIC[9.107000000000000],USD[0.7517227651014144] |
| 09690232 | BRZ[105.862382780000000],DOGE[2.000000000000000000],ETH[0.184725680000000],ETHW[0.090995710000000],MATIC[35.068456130000000],SHIB[3.000000000000000000],SOL[1.045596920000000],TRX[1.019924900000000],USD[0.0000112544393039] |
| 09690236 | BTC[0.000251241689759B],TRX[0.000000007623294],USD[0.0000206980789406] |
| 09690242 | USD[8.010000410152336B] |
| 09690247 | USD[10.000000000000000] |
| 09690249 | USD[2.997184160000000] |
| 09690256 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[110.2210758271304798] |
| 09690259 | BTC[0.000017000000000],NFT[301349055094455009][1],NFT[211325992416327421[1],NFT[430948616482310371][1],NFT[439441978509935501][1],NFT[439804144492735123][1],NFT[495750254914318614][1],SOL[0.000000048000000],USD[0.000581740433064] |
| 09690264 | BTC[0.000313590000000],ETH[0.000296300000000],ETHW[3.243904320000000],LINK[0.000957200000000],USD[0.0028718900000000] |
| 09690268 | USD[0.000000055821600],USDT[0.000000111736077] |
| 09690269 | SHIB[3.000000000000000000],USD[0.0093992384587645] |
| 09690280 | USD[100.000000000000000] |
| 09690290 | USD[0.745000000000000] |
| 09690292 | USD[47.983617210074167B] |
| 09690297 | USD[0.0022993633400454] |
| 09690301 | USD[250.000000000000000] |
| 09690321 | BTC[0.000000096597198] |
| 09690331 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.0020829393462175],DOGE[11.025646180000000],GRT[1.000000000000000000],SHIB[26.000000000000000000],TRX[12.000000000000000000],USD[0.0004429879318613],USDT[1.0247299700000000] |
| 09690334 | AAVE[0.436968920000000],AVAX[1.220870420000000],BAT[103.745405310000000],BCH[0.196278370000000],DOGE[1.000000000000000000],ETH[0.107056510000000],ETHW[0.105970200000000],LINK[3.260810130000000],MATIC[46.607168450000000],NEAR[9.632592930000000],SHIB[10.000000000000000000],SOL[0.597412850000000000],SUSHI[20.203190160000000],UNI[5.006848830000000],USD[80.0000381270955508] |
| 09690335 | BTC[0.000099900000000],USD[23895.0705669256674708] |
| 09690342 | USD[2000.000000000000000] |
| 09690345 | ETH[0.002160000000000],ETHW[0.002160000000000] |
| 09690353 | DOGE[1.000000000000000000],SHIB[8571228.685142850000000],USD[0.7619705900000852] |
| 09690373 | BTC[0.007577250000000],ETH[0.046996320000000],ETHW[0.046411090000000],SHIB[2.000000000000000000],USD[0.0001653788385824] |
| 09690374 | LINK[0.000047880000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[4.0783188643871212] |
| 09690380 | USD[220.000000000000000] |
| 09690383 | BTC[0.002241900000000],ETH[0.035528260000000],ETHW[0.035528260000000],USD[0.0065878501966293] |
| 09690386 | SHIB[2.000000000000000000],USD[0.0045523640501801] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09690392 | USD[0.0000008172499694] |
| 09690409 | USD[0.0008799784400000] |
| 09690418 | USD[10.2748757638389324] |
| 09690429 | NFT (296548014343465963)[1],NFT (310789953582224564)[1],NFT (385641340998073620)[1],SHIB[3.0000058691223200],SOL[0.1474209923874914],USD[0.7950450108403976] |
| 09690434 | USD[100.0000000000000000] |
| 09690443 | USD[0.0056710326102685] |
| 09690447 | BTC[0.0262988300000000],SOL[8.2155297900000000],USD[2575.1987987697144222] |
| 09690452 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000196900000000],USD[0.0041636620347695] |
| 09690457 | BTC[0.0004709000000000],USD[0.0001868727014000] |
| 09690460 | USD[5.0000000000000000] |
| 09690467 | BTC[0.0041000000000000],USD[0.3136760000000000] |
| 09690473 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],SOL[106.0189335900000000],TRX[2.0000000000000000],USD[2.6395178844806504] |
| 09690481 | USD[2.3408848195466928] |
| 09690482 | SOL[15.5600000000000000],USD[0.0707372000000000] |
| 09690484 | SHIB[3.0000000000000000],USD[0.0000000069276168] |
| 09690486 | BAT[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0680836637485406] |
| 09690497 | DOGE[3.0000000000000000],SHIB[18.0000000000000000],TRX[5.0000000000000000],USD[0.0000000076599321] |
| 09690504 | BTC[0.0114839200000000],ETH[0.1260360600000000],ETHW[0.1260360600000000] |
| 09690509 | BTC[0.0000321400000000],USD[0.0000182082315604] |
| 09690511 | SOL[0.0089100000000000] |
| 09690524 | BTC[0.0032790300000000],MATIC[0.0000442800000000],TRX[1.0000000000000000],USD[0.0004082565210193] |
| 09690532 | BTC[0.1000000000000000],ETH[0.2500000000000000],ETHW[0.2500000000000000] |
| 09690540 | BAT[1.0000000000000000],BTC[0.7766458600000000],DOGE[1.0000000000000000],ETH[2.4029156200000000],ETHW[2.4029156200000000],GRT[2.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0068857957630150],USDT[1.0000000000000000] |
| 09690557 | BTC[0.0000015700000000],USD[0.0009106000000000] |
| 09690562 | BTC[0.0088032200000000],DOGE[3.0000000000000000],ETH[0.1402192436545832],ETHW[0.0995289536545832],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0000000976519228] |
| 09690582 | BTC[0.0614985600000000],ETH[0.0038561500000000],ETHW[0.0038561500000000] |
| 09690586 | BTC[0.0335994000000000],DOGE[4038.5408266300000000],ETH[0.5876394100000000],ETHW[0.5873925300000000],SHIB[1.0000000000000000],USD[0.0000111574478572],USDT[1.0254319700000000] |
| 09690587 | BRZ[3.0000000000000000],SHIB[5.0000000000000000],USD[0.0000000083562622] |
| 09690595 | BRZ[2.0000000000000000],BTC[0.0000000800000000],ETH[0.1551658800000000],ETHW[0.1551654900000000],SHIB[3.0000000000000000],USD[0.0001666624994149] |
| 09690596 | ETH[0.0096288300000000],ETHW[0.0096288300000000],USD[0.0000083914410646] |
| 09690610 | USD[0.0000001129490200] |
| 09690621 | ETHW[0.0202539600000000],SHIB[2.0000000000000000],USD[0.8373473527534019] |
| 09690624 | SOL[5.1483211000000000] |
| 09690628 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0062511800128904] |
| 09690634 | ALGO[248.4709255900000000],ETH[0.0000018600000000],ETHW[0.0000018600000000],MATIC[110.4549529600000000],SHIB[3700039.1192489700000000],TRX[2.0000000000000000],USD[0.0009159837043872] |
| 09690638 | BTC[0.0000000040450877],ETH[0.0000000023664232],ETHW[0.0000000023664232],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[12.5080495751563560],USDT[0.0000000103537853] |
| 09690645 | USD[0.0034307569051560] |
| 09690646 | BTC[0.2555632180000000],ETH[0.4798500000000000],USD[6.1783462000000000] |
| 09690670 | USD[35.0000000000000000] |
| 09690671 | ALGO[38.3289093700000000],DAI[7.9608279400000000],SHIB[1.0000000000000000],USD[0.0000000127534903] |
| 09690672 | BTC[0.0052598700000000],DOGE[1.0000000000000000],ETH[0.0960519400000000],ETHW[0.0960519400000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[211.3401322293053540] |
| 09690674 | ETHW[0.1363961900000000],USD[0.0011147691022004] |
| 09690685 | MATIC[531.8620707500000000] |
| 09690695 | AVAX[1.0670029400000000],SHIB[1.0000000000000000],USD[6.2500000348998060] |
| 09690698 | USD[0.0037917306575445] |
| 09690699 | USD[0.1877668000000000] |
| 09690700 | AVAX[0.0000000062625619],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000167733655],ETHW[0.0000452167733655],MATIC[0.7890539617259488],SHIB[23.0000000000000000],TRX[4.0000000000000000],USD[0.0974386370334859] |
| 09690701 | BTC[0.0000676000000000],ETH[0.0008180000000000],ETHW[0.0008180000000000],SOL[0.0044000000000000],SUSHI[0.1590000000000000],USD[6758.4038175660000000],USDT[0.1500000000000000] |
| 09690708 | BTC[0.0083187000000000],ETH[0.0065000000000000],ETHW[0.9965000000000000],USD[0.0744458148430081] |
| 09690716 | BTC[0.0007750700000000],ETH[0.0140025100000000],ETHW[0.0140025100000000],SHIB[2.0000000000000000],USD[28.0101470565983025] |
| 09690721 | USDT[15.9270446467784011] |
| 09690728 | ETHW[0.0008970000000000],USD[0.0003768378944000] |
| 09690731 | USD[0.0069056192472000] |
| 09690737 | BTC[0.0000000046477760],SHIB[48.0000000000000000],USD[485.0060506654526397] |
| 09690748 | USD[7.8195214700000000] |
| 09690759 | USD[0.1027396500000000] |
| 09690775 | USD[0.0059358300000000] |
| 09690783 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[1.2331183900000000],GRT[1.0000000000000000],MATIC[1.0011022300000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0085532141798113] |
| 09690797 | BRZ[1.0000000000000000],MATIC[1.0000000000000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000089043054] |
| 09690799 | BTC[0.0000000050000000],MATIC[8.9971175900000000],SHIB[9.0000000000000000],USD[408.4410818814322744],USDT[1.0002191200000000] |
| 09690817 | LINK[27.3687949700000000],SHIB[1.0000000000000000],USD[0.0050464626643044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09690818 | USD[102.4430527500000000] |
| 09690830 | BTC[0.0015891900000000],SHIB[2.0000000000000000],USD[5.1483969778687389] |
| 09690836 | USD[0.0013123500000000] |
| 09690840 | DOGE[1.0000000000000000],ETHW[0.2293227400000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0303918321530258] |
| 09690841 | ALGO[64.2005831600000000],SHIB[2.0000000000000000],USD[60.0001373888385825] |
| 09690850 | USD[1000.00000000] |
| 09690851 | BRZ[1.0000000000000000],ETHW[0.2181970000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000085788931434] |
| 09690868 | TRX[15.7461040000000000] |
| 09690870 | BTC[0.0206459900000000],ETH[0.2850352200000000],ETHW[0.1407994700000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[304.4631327066820343] |
| 09690879 | SHIB[4.0000000000000000],USD[0.0964808235919097] |
| 09690882 | BTC[0.0263342300000000],DOGE[1.0000000000000000],ETH[0.0952518300000000],ETHW[0.0952518300000000],LINK[16.0298994600000000],SHIB[4.0000000000000000],SOL[2.9545985600000000],SUSHI[10.4223897500000000],TRX[1.0000000000000000],USD[190.0016309984925593] |
| 09690891 | BTC[0.0182167900000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004341523382602] |
| 09690895 | USD[20.0000000000000000] |
| 09690906 | USDT[0.0000000091166448] |
| 09690908 | BTC[0.0002084500000000],ETH[0.0049368300000000],ETHW[0.0048802500000000],SHIB[1.0000000000000000],USD[0.0309434247477904] |
| 09690912 | BTC[0.0007000000000000],USD[0.1129914453137780] |
| 09690919 | BTC[0.0052499100000000],SHIB[1.0000000000000000],USD[0.0001142874907969] |
| 09690922 | USD[1.0967475045862020] |
| 09690927 | LINK[31.7300000000000000] |
| 09690928 | USD[1057.8159894104334478] |
| 09690934 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0384184021049331] |
| 09690935 | BTC[0.0000000030102625],USD[1.5580339600000000] |
| 09690940 | BTC[0.0112768900000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0003659792433502] |
| 09690945 | BTC[0.0513077900000000],ETH[0.9361260500000000],ETHW[0.9357327500000000],SHIB[1.0000000000000000],USD[0.0000118364706847],USDT[1.0254319700000000] |
| 09690946 | ETHW[3.7469130100000000],MATIC[0.3103493000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000032764805216] |
| 09690947 | USD[0.0002049018997235],USDT[0.0000000083597010] |
| 09690948 | ALGO[186.4068420300000000],BAT[59.2159297400000000],BTC[0.0407201000000000],DOGE[1.0000000000000000],GRT[175.8876605400000000],MATIC[82.9331803600000000],NEAR[5.0981172800000000],SHIB[5.0000000000000000],SUSHI[66.8303034200000000],USD[0.0014094301563677] |
| 09690955 | CUSDT[4.5938400700000000],DOGE[0.0000000007639626],USD[0.6325289500000000] |
| 09690961 | BTC[0.0110310800000000],USD[0.0101606731561152] |
| 09690964 | BTC[0.0024780500000000],SHIB[1.0000000000000000],USD[0.0000847418890909] |
| 09690967 | ETHW[0.2450160500000000],USD[0.0010434584257990] |
| 09690969 | USD[2008.3829407900000000] |
| 09690978 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000033225590039] |
| 09690982 | USD[0.0051328800000000] |
| 09690984 | BAT[1.0000000000000000],BRZ[8.0559549400000000],DOGE[10.0156200800000000],ETH[0.0000000007422000],ETHW[0.0000027600000000],SHIB[44.0000000000000000],TRX[20.0909543000000000],USD[0.2252087443460935],USDT[1.0126691800000000] |
| 09690988 | ETH[3.7168190000000000],USD[-2497.1036890000000000] |
| 09690999 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[1.0091336300000000],SHIB[6.0000000000000000],TRX[4.0000000000000000],USD[0.0055551535939152] |
| 09691012 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0005990366200265] |
| 09691014 | USD[0.0000000174954694],USDT[0.0000000018654189] |
| 09691036 | ETH[0.0000089000000000],ETHW[0.0000089000000000],SHIB[4.0000000000000000],SOL[0.0000280100000000],USD[229.7097100599902097] |
| 09691042 | BAT[1.0000000000000000],USD[0.0069247602355600] |
| 09691052 | SHIB[1.0000000000000000],TRX[0.0001120000000000],USD[0.0069054400000000],USDT[0.0000000067642704] |
| 09691058 | SHIB[1.0000000000000000],USD[0.0011083070192000] |
| 09691060 | BTC[0.0001053300000000] |
| 09691064 | USD[0.0037848967684052] |
| 09691069 | ETH[0.2308763700000000],ETHW[0.2308763700000000],USD[0.0041314001162192] |
| 09691074 | USD[1994.8229307244524500] |
| 09691090 | BTC[0.0000951000000000],USD[100.8661528000000000] |
| 09691093 | USD[1.1858123729581279] |
| 09691113 | BRZ[1.0000000000000000],BTC[0.1443582400000000],ETH[0.5764659200000000],ETHW[0.5764659200000000],LINK[97.2473260500000000],LTC[10.6916336700000000],UNI[50.1999411800000000],USD[132.6561612500000000] |
| 09691127 | SOL[0.5720000000000000] |
| 09691129 | USD[6.5038784036064910] |
| 09691131 | USD[0.0088817600000000] |
| 09691133 | BAT[1.0000000000000000],BTC[0.0013965000000000],DOGE[4.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0008602860046918],USDT[1.0000273900000000] |
| 09691141 | SHIB[2.0000000000000000],USD[0.0619707817545539] |
| 09691143 | USD[200.0000000000000000] |
| 09691150 | ETHW[0.3579634400000000],GRT[1.0000000000000000],TRX[10.0000000000000000],USD[0.0096032107253518],USDT[0.0000000003520465] |
| 09691157 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],USD[0.0089942307332950] |
| 09691170 | BTC[0.0007409000000000],ETH[0.0009220000000000],ETHW[0.0007200000000000],MATIC[0.9500000000000000],SOL[0.0036000000000000],UNI[0.0376000000000000],USD[840.0470902998061856] |
| 09691173 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[2.1811373400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.990491985596495],USDT[0.0000000029305184] |
| 09691201 | BTC[0.0000641100000000],EUR[1.3984176432644482],GBP[1.6924475800000000],SHIB[185921.1214645700000000],SOL[0.1152008600000000],SUSHI[3.8309181608000000],USD[0.0018096262915765] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09691203 | SHIB[963.00192488000000000],TRX[1.00000000000000000],USD[0.0026981799582314] |
| 09691210 | USD[0.0027966445975065] |
| 09691219 | MATIC[20.24637735000000000],SHIB[5.000000000000000000],USD[1150.3379376955822835] |
| 09691221 | SHIB[1.000000000000000000],USD[0.0000001236497671] |
| 09691230 | BRZ[2.000000000000000000],ETHW[0.01824795000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.0000001507718017],USDT[39.3214056458227280] |
| 09691235 | BTC[0.95000000000000000],ETH[1.85656767000000000],ETHW[1.85656767000000000],USD[0.0000000767259077] |
| 09691242 | BRZ[1.000000000000000000],DOGE[756.02389122000000000],SHIB[107218061.23480127000000000],USD[108.70031400000656437],USDT[1.000000000000000000] |
| 09691245 | USD[6.97382000000000000] |
| 09691248 | USD[1000.0000000000] |
| 09691252 | USD[150.00000000] |
| 09691254 | BRZ[1.000000000000000000],DOGE[371.90168894000000000],GBP[0.04509057000000000],NFT (331355701844594473)[1],NFT (372189601477430862)[1],NFT (429324591826881140)[1],SHIB[1.000000000000000000],USD[0.0000000025917727] |
| 09691256 | BTC[0.00488238000000000],USD[0.0000417828432898] |
| 09691261 | USD[0.0007197929504775] |
| 09691263 | DOGE[76.98581048000000000],USD[0.0000000009618502] |
| 09691264 | USD[1000.0000000000] |
| 09691272 | USD[15.78485967954204452] |
| 09691278 | BTC[0.01406175000000000],USD[0.0001151155410022] |
| 09691295 | BTC[0.00205414000000000],ETH[0.04667855000000000],ETHW[0.04667855000000000],SHIB[2.000000000000000000],USD[10.0000086536074206] |
| 09691297 | BTC[0.01312649000000000],USD[81.4870389155237316] |
| 09691304 | BTC[0.01047753000000000],LTC[0.85914000000000000],USD[1.3495288960340425] |
| 09691309 | BTC[0.00000010000000],ETH[0.00000012000000000],ETHW[0.01275711000000000],MATIC[0.00035050000000000],SHIB[2.000000000000000000],SUSHI[0.00008907000000000],USD[0.0136030445237790] |
| 09691336 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.00000000029687708],TRX[1.000000000000000000],USD[0.0005617000879636] |
| 09691341 | ETH[1.00775590000000000],TRX[1.000000000000000000],USD[31.7142867700000000] |
| 09691347 | ETHW[0.00919813000000000],USD[0.0000009721378919] |
| 09691354 | ETHW[0.00246000000000000],USD[0.0000000080000000] |
| 09691357 | SHIB[479249.93903087000000000],USD[0.0000000000000824] |
| 09691358 | BCH[0.19979488000000000],BTC[0.00051243000000000],ETH[0.00440681000000000],ETHW[0.00440681000000000],KSHIB[881.03703633000000000],SHIB[1.10198019000000000],USD[0.0000422132945283] |
| 09691359 | BTC[0.00000043801619],DOGE[1.000000000000000000],MATIC[0.000000094983440],NFT (353370317591086471)[1],SHIB[8.000000000000000000],SOL[0.0000000071691478],USD[0.0000801029137840] |
| 09691364 | DOGE[1.000000000000000000],LTC[0.00000084298588],TRX[0.0000000071852187],USD[0.0000049474227577] |
| 09691375 | BTC[0.00603733000000000],DOGE[4.000000000000000000],SHIB[12.000000000000000000],TRX[3.000000000000000000],USD[0.0006687128839722] |
| 09691377 | USD[0.0009851500000000] |
| 09691391 | ETH[0.10900000000000000],ETHW[0.10900000000000000],USD[375.4587146000000000] |
| 09691396 | BRZ[2.000000000000000000],ETH[1.47700575000000000],ETHW[1.40608572000000000],GRT[5.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.0000045291423586],USDT[1.000000000000000000] |
| 09691399 | BTC[0.00132016500000000],ETH[0.00719336000000000],ETHW[0.00710045000000000],SHIB[2.000000000000000000],USD[0.0091012182748957] |
| 09691400 | BRZ[1.000000000000000000],BTC[0.00137776000000000],SHIB[1.000000000000000000],USD[0.0000189865089787] |
| 09691402 | BTC[0.09863050000000000],ETH[3.12942821000000000],ETHW[3.12942821000000000],LINK[32.62871933000000000] |
| 09691420 | SHIB[2.000000000000000000],USD[16.28166892126124492] |
| 09691421 | SHIB[1.000000000000000000],SOL[11.62345634000000000],USD[0.0000004259296752] |
| 09691425 | NFT (413539871250921604)[1],SOL[0.00500000000000000],USD[0.2721263250000000] |
| 09691427 | USD[0.0088633404833684] |
| 09691430 | BTC[0.00156781000000000],SHIB[1.000000000000000000],USD[0.0000726120645475] |
| 09691431 | SHIB[4.000000000000000000],USD[1.8702602160538275] |
| 09691434 | ALGO[0.00046725000000000],BTC[0.00000001831405],USD[0.0000351419026862] |
| 09691448 | USD[0.5702294400000000] |
| 09691449 | AVAX[0.03923474000000000],DOGE[6.000000000000000000],SHIB[802581.21829855000000000],TRX[2.000000000000000000],USD[985.41018267745271446],USDT[1.000000000000000000] |
| 09691450 | BTC[0.00004182624000000],ETHW[1.03710000000000000] |
| 09691485 | USD[0.0093205121811829] |
| 09691494 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.02411514000000000],ETH[0.50638118000000000],ETHW[0.34293285000000000],SHIB[12.000000000000000000],TRX[5.000000000000000000],USD[-499.9999894463057077] |
| 09691498 | BTC[0.00176047000000000],USD[2.0899420000000000] |
| 09691500 | BTC[0.18976603000000000],ETH[0.43750000000000000],ETHW[0.43731641000000000] |
| 09691504 | USD[20.0000000000000000] |
| 09691507 | BTC[0.0000000558515728] |
| 09691508 | USD[0.0000000094676605] |
| 09691510 | AVAX[0.00000000955401196],LINK[7.15712682000000000],USD[0.0014338914446475],USDT[0.0000000065832605] |
| 09691511 | DOGE[3.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0001229751532294] |
| 09691517 | ETH[0.00934297000000000],ETHW[0.00922959000000000],USD[0.0000071337792889] |
| 09691524 | USD[209.6997725460275490] |
| 09691544 | USD[200.0000000000000000] |
| 09691551 | BTC[0.00048833000000000],USD[0.0001802027576084] |
| 09691552 | USD[2.4489238600000000] |
| 09691554 | ETHW[0.06209208000000000],SHIB[5.000000000000000000],USD[0.0000940339778004] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09691565 | BCH[0.000000003000000000],DOGE[2.000000000000000000],ETH[0.000000015800576],TRX[1.000000000000000000],USDT[1.000000000000000000] |
| 09691569 | USD[5.000000000000000000] |
| 09691575 | SHIB[1.000000000000000000],USD[0.0023573174362820] |
| 09691580 | SOL[0.000000008585675O],USD[0.0000000214280351] |
| 09691585 | BTC[0.000000072400000O],TRX[0.000011000000000O],USD[0.0000000002790204],USDT[0.000000006825641] |
| 09691586 | DOGE[1.000000000000000O],USD[10.0254177824922770] |
| 09691590 | BRZ[1.000000000000000O],DOGE[1.000000000000000O],ETHW[0.076463610000000O],SHIB[5.000000000000000O],TRX[1.000000000000000O],USD[327.8167666000460861] |
| 09691591 | BTC[0.000097510000000O],DOGE[1.000000000000000O],ETH[0.000001800000000O],ETHW[0.019803860000000O],SHIB[2650466.191057380000000O],USD[0.0000096192102796] |
| 09691594 | LINK[0.086140590000000O],USD[0.7265661279345006] |
| 09691601 | USD[0.0045847845324941],USDT[0.0713491328640960] |
| 09691605 | USD[0.5291858600000000] |
| 09691609 | USD[50.000000000000000O] |
| 09691610 | DOGE[982.982065890000000O],MATIC[57.435272810000000O],USD[4.6638466644505455] |
| 09691614 | ETHW[1.799201230000000O],USD[1.5483844800000000] |
| 09691634 | DOGE[149.850000000000000O],ETH[0.017982000000000O],ETHW[0.017982000000000O],SOL[0.139860000000000O],USD[1.0397500000000000] |
| 09691644 | BTC[0.108417110000000O],DOGE[155.185363800000000O],ETH[1.420208000000000O],ETHW[1.440252280000000O],SHIB[10.000000000000000O],TRX[4.000000000000000O],USD[2990.8385939421023795] |
| 09691652 | BTC[0.067935400000000O],USD[8.459600000000000O] |
| 09691653 | SHIB[1.000000000000000O],USD[0.0051605167624320] |
| 09691657 | BRZ[3.000000000000000O],DOGE[0.003697060000000O],ETHW[4.473591790000000O],LINK[78.117195660000000O],MATIC[0.017708700000000O],SHIB[18594089.230316730000000O],SOL[0.000153450000000O],TRX[1.000000000000000O],USD[342.5320817710687256] |
| 09691661 | BTC[0.000456200000000O],USD[0.0023888956431860] |
| 09691670 | BRZ[1.000000000000000O],DOGE[2.003489520000000O],MATIC[0.000002630000000O],SHIB[30.000000000000000O],SUSHI[0.000030600000000O],TRX[5.070963000000000O],USD[0.1798287821062867] |
| 09691673 | BRZ[4.000000000000000O],BTC[0.074840830000000O],DOGE[23.094065590000000O],SHIB[53.000000000000000O],TRX[11.000000000000000O],USD[0.3577326622433207] |
| 09691674 | AVAX[0.000164550000000O],BRZ[3.000000000000000O],DOGE[8.007455480000000O],GRT[1.000000000000000O],SHIB[24523943.149721870000000O],TRX[5.000000000000000O],USD[0.0028133779808705] |
| 09691681 | BRZ[1.000000000000000O],SOL[0.737030440000000O],USD[0.0000003230877488] |
| 09691690 | USD[0.0015440781707396],USDT[0.010000006818709] |
| 09691691 | ETH[1.014000000000000O],ETHW[1.014000000000000O],SHIB[99596700.000000000000000O],SOL[25.024950000000000O],USD[8.5093544000000000] |
| 09691693 | USD[0.0000000024608000] |
| 09691696 | DOGE[1.000000000000000O],SHIB[1.000000000000000O],USD[76.4858362638443166] |
| 09691699 | USDT[13.4713790000000000] |
| 09691707 | ETHW[0.284230970000000O],USD[1684.8730215618721740] |
| 09691711 | USD[0.8325854639417559] |
| 09691712 | BTC[0.098424710000000O],USD[4.6900008125126461] |
| 09691714 | USD[0.0016874135723714] |
| 09691721 | BTC[0.021330930000000O] |
| 09691724 | USD[0.0003197203299944],USDT[0.0000000090224933] |
| 09691727 | BRZ[1.000000000000000O],DOGE[1.000000000000000O],ETH[0.000021080000000O],ETHW[1.961219360000000O],SHIB[4.000000000000000O],SOL[10.801381500000000O],TRX[1.000000000000000O],USD[0.7294430527021738] |
| 09691728 | BTC[0.006102230000000O],DOGE[191.075852600000000O],ETH[0.009341080000000O],ETHW[0.009227910000000O],SHIB[2229902.306474980000000O],USD[0.0011105169182829] |
| 09691731 | USD[0.0096400000000000] |
| 09691749 | MATIC[13.6505242400000000],USD[0.0178240646649650] |
| 09691750 | BTC[0.003700000000000O],SOL[1.000000000000000O] |
| 09691758 | BTC[0.000000010000000O],DOGE[2.000000000000000O],SHIB[5.000000000000000O],TRX[1.000000000000000O],USD[0.000000074434438],USDT[0.0000000010921398] |
| 09691764 | USD[2058.0499781100000000] |
| 09691785 | SHIB[436924.812430470000000O] |
| 09691786 | MATIC[128.901375340000000O],USD[0.0000000048318960] |
| 09691787 | BRZ[2.000000000000000O],DOGE[4.000000000000000O],ETHW[0.750849990000000O],GRT[1.000000000000000O],SHIB[13.000000000000000O],TRX[1.000000000000000O],USD[0.0145940031009763] |
| 09691792 | BTC[0.004900000000000O],USD[1.3964866000000000] |
| 09691796 | BTC[0.000000003000000O],DOGE[1.000000000000000O],ETH[0.000085900000000O],SHIB[31.000000000000000O],SOL[0.026735800000000O],TRX[3.000000000000000O],USD[2.5809516182899285] |
| 09691811 | LTC[0.007619120000000O],NFT [29642572270165027611[1],NFT [40020311361539538611[1],NFT [40858857970046154411[1],NFT [41877765933648126911[1],NFT [46539682492278644311[1],NFT [46561216842069965111[1],NFT [49117610789293571311[1],NFT [52013021481061746871[1],USD[49999.0000005226994771] |
| 09691812 | USD[0.0100027189451535] |
| 09691821 | BTC[0.002253630000000O],ETH[0.062454810000000O],ETHW[0.062454810000000O],USD[125.7924389795682428] |
| 09691822 | DOGE[0.000000008970047481],LINK[126.341797280000000O],USD[0.0000000039262695] |
| 09691833 | BTC[0.005594685000000O],ETH[0.039962000000000O],USD[253.6312000000000000] |
| 09691834 | ETH[0.000063270000000O],ETHW[0.000063270000000O],USD[0.0000061116644305] |
| 09691840 | BTC[0.000002400000000O],ETHW[0.453448700000000O],TRX[3.000000000000000O],USD[2.0023657861921575] |
| 09691844 | USD[0.0006407027062633] |
| 09691845 | ETH[0.006510620000000O],ETHW[0.006428540000000O],USD[0.0001337315480000] |
| 09691850 | BRZ[1.000000000000000O],DOGE[2.000000000000000O],SHIB[3.000000000000000O],USD[0.4097229210781254],USDT[0.0000000046294780] |
| 09691851 | USD[0.000000006408240O],USD[0.0000001000000000] |
| 09691856 | BTC[0.000003000000000O],USD[0.0000975333711410] |
| 09691860 | BAT[1.000000000000000O],ETHW[0.501176790000000O],SHIB[6.000000000000000O],TRX[1.000000000000000O],USD[597.9942837906290900] |
| 09691861 | SHIB[2768065.356408920000000O],TRX[1.000000000000000O],USD[0.0000000080331924] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09691868 | AVAX[6.137772280000000],BTC[0.0656172800000000],ETH[0.0004044700000000],ETHW[0.0004044700000000],MATIC[206.453100430000000],SOL[7.553153020000000],USD[3.8258406959527571] |
| 09691876 | SHIB[6.000000000000000],USD[123.9939675819769665] |
| 09691882 | BTC[0.000000100000000],DOGE[1.000000000000000],SHIB[4.000000000000000],SOL[1.467221290000000],TRX[1.000000007333456],USD[0.000001689413200] |
| 09691886 | AAVE[0.000000026237772],AVAX[5.180917527284389],BTC[2.000000022422162],DOGE[0.000000009413933],ETH[0.000000044592186],ETHW[84.800358852605425],GRT[0.000000022953598],LINK[0.000000021979944],MATIC[0.000000011241483],MKR[0.000000086100957],NEAR[37.244180238776232],PAXG[0.000000010186198],SHIB[50.000000096780032],SOL[7.136540495886762],SUSHI[0.003505953519181],TRX[0.000000040025714],UNI[0.000000070042114],USD[-99.9999997562228251],YFI[0.000000041981908] |
| 09691891 | BCH[0.000136960000000],BTC[0.000410520000000],DOGE[2.000000000000000],ETH[0.025923730000000],ETHW[0.251860460000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.2072162186925177] |
| 09691904 | ETHW[0.583000000000000],USD[0.0039507888000000] |
| 09691944 | BTC[0.001000730000000],SHIB[1.000000000000000],USD[5.1326753188348992] |
| 09691965 | BCH[0.050031450000000],BTC[0.001529070000000],ETH[0.027908450000000],ETHW[0.027566450000000],USD[0.0007971128854863],YFI[0.0025831700000000] |
| 09691966 | SHIB[3.000000000000000],TRX[0.000044000000000],USD[0.0010089506349849],USDT[0.000000052427286] |
| 09691976 | ETHW[2.092000000000000],USD[1.4416762663299044] |
| 09691979 | BAT[1.000000000000000],GRT[1.000000000000000],USD[2.1562436678833042] |
| 09691992 | USD[0.0527944200000000] |
| 09691996 | USD[0.2394114800000000] |
| 09692000 | BTC[0.031026160000000],ETH[0.405336650000000],ETHW[0.405166450000000],LTC[0.199905330000000],NFT[525758507771782523][1],TRX[1.000000000000000],USD[0.1204977873866074] |
| 09692004 | BRZ[1.000000000000000],BTC[0.226863350000000],DOGE[3955.211281110000000],ETH[1.360296770000000],ETHW[1.359725450000000],SHIB[20158181.035102840000000],SOL[104.449488320000000],TRX[2.000000000000000],USD[0.000001663196850] |
| 09692011 | SHIB[1.000000000000000],USD[0.5864669363438669] |
| 09692021 | BTC[0.000317200000000],USD[0.0026077861641641] |
| 09692023 | BTC[0.409712620000000],ETH[7.175358840000000],ETHW[9.530500000000000] |
| 09692057 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[0.000375000000000],USD[0.0051176602623962],USDT[0.0026381940914100] |
| 09692069 | NFT[308526313532866661][1],SOL[0.997000000000000],USD[2.1625000000000000] |
| 09692076 | BTC[0.000431700000000],ETHW[0.085000000000000],USD[0.9092658605771223] |
| 09692077 | USD[2.0032933200000000] |
| 09692082 | ETH[0.019377130000000],ETHW[0.019132650000000],SHIB[1.000000000000000],USD[0.0000680025551040] |
| 09692091 | ETH[0.003379880000000],ETHW[0.003338840000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000147722037667] |
| 09692107 | BTC[0.003082400000000],SHIB[1.000000000000000],USD[0.0000079523296671] |
| 09692116 | BRZ[1.000000000000000],BTC[0.688693040000000],ETH[4.352203710000000],ETHW[4.350698900000000],TRX[2.000000000000000],USD[0.0167533097017821] |
| 09692126 | ETH[1.088762290000000],ETHW[0.475000000000000],USD[798.5390853163852605] |
| 09692137 | GBP[0.000000165053540],USD[0.0000000059954672] |
| 09692142 | ETHW[10.955925440000000] |
| 09692154 | BTC[0.000312400000000],LTC[0.000000092000000],USD[0.0000000572761 29] |
| 09692162 | ALGO[1038.210608850000000],DOGE[2.000000000000000],SHIB[86785010.861932940000000],TRX[6.000000000000000],USD[0.000000080057516],USDT[0.000000004589740] |
| 09692173 | DOGE[1.000000000000000],ETH[0.000045660000000],ETHW[5.215028570000000],SHIB[1.000000000000000],USD[1.1929831580411753] |
| 09692175 | NFT[491854476441486759][1],NFT[538887825229944535][1],USD[1027.8979133700000000] |
| 09692183 | BTC[0.337961700000000],SHIB[2.000000000000000],USD[5047.4656391703055711] |
| 09692203 | SHIB[1.000000000000000],USD[0.0000000004272900] |
| 09692215 | MATIC[0.024598200000000],USD[3.5884675016954774] |
| 09692229 | USD[30.0000000000000000] |
| 09692232 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.021196200000000],DOGE[2.000000000000000],ETH[0.097170320000000],SHIB[11.000000000000000],SOL[28.433665760000000],TRX[3.000000000000000],USD[-299.1039846651544427],USDT[1.0030182700000000] |
| 09692239 | BTC[0.014580340000000],SHIB[3.000000000000000],USD[0.2096918416365445] |
| 09692242 | DOGE[1.000000000000000],ETHW[0.056876490000000],SHIB[5.000000000000000],USD[0.0034398194362116] |
| 09692248 | ETH[0.000000058037352],SHIB[2.000000000000000],USD[0.0001420937627651] |
| 09692250 | DOGE[0.138241840000000],SOL[0.000202230000000],TRX[3.000000000000000],USD[1547.9305025952782706] |
| 09692262 | DOGE[0.047392200000000],MATIC[0.000914600000000],SHIB[23.018927060000000],SOL[0.000049200000000],USD[156.3699710116365939] |
| 09692268 | MATIC[0.000714060000000],USD[0.0000159093853617] |
| 09692272 | BTC[0.000072180000000],USD[2.2570547656520369] |
| 09692282 | USD[0.0000000462847995] |
| 09692289 | ALGO[0.000000005020700],BTC[0.002275000000000],DAI[0.000000078060825],DOGE[1.000000000000000],ETH[0.000000800000000],ETHW[0.085209200000000],SHIB[8.000000000000000],TRX[3.000000000000000],USD[0.0024634505719414],YFI[0.030982415636 7424] |
| 09692316 | BAT[0.000000071982046],BTC[0.000000047214048],DAI[0.000000000446310],DOGE[2.000000000000000],KSHIB[2820.000000000000000],SHIB[4.000000000000000],TRX[0.000000073207040],USD[0.0777009838973812] |
| 09692327 | BTC[0.000048900000000],USD[0.2675395700000000] |
| 09692339 | TRX[0.000175000000000],USDT[0.1862862000000000] |
| 09692349 | DOGE[1.000000000000000],ETH[0.000000420000000],LINK[0.000128870000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000114268375944] |
| 09692363 | USD[0.7943165000000000] |
| 09692382 | BTC[0.000000005455062],MATIC[0.000000013145796],USD[0.0000000990334398] |
| 09692392 | ETHW[3.095737590000000] |
| 09692394 | ETH[0.047371470000000],ETHW[0.047371470000000],SHIB[1.000000000000000],USD[20.0000021106794134] |
| 09692406 | BTC[0.000000090000000] |
| 09692418 | DOGE[1.000000000000000],SHIB[17.000000000000000],TRX[1.000000000000000],USD[0.0056091793639282] |
| 09692444 | DOGE[1.000000000000000],EUR[0.038091236088732 6],SHIB[7.000000000000000],SOL[0.000041300000000],UNI[0.000020130000000],USD[0.0000000401019883] |
| 09692475 | ETH[0.000000009787550],ETHW[0.009278130978755 0],SHIB[0.000000000655062 3],USD[31.506283519562846 0],USDT[0.0000000081793 55] |
| 09692482 | BTC[0.001798290000000],ETH[0.003996200000000],ETHW[0.003996200000000],USD[0.9260000000000000] |
| 09692484 | DOGE[3.000000000000000],ETHW[0.437162010000000],SHIB[0.000000040000000],TRX[1.000000000000000],USD[0.0201447464490233] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09692489 | DOGE[1.000000000000000000],SHIB[2.000000000000000],USD[0.0001029097501976] |
| 09692497 | USD[0.0033864623037087] |
| 09692499 | BRZ[1.000000000000000000],BTC[0.0067659500000000],SHIB[2.000000000000000],USD[10.0003649142863909] |
| 09692506 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.0582248600000000],SHIB[11.000000000000000],TRX[1.000000000000000000],USD[0.0004022473621506] |
| 09692507 | USD[0.3331000000000000] |
| 09692522 | BTC[0.0000000050000000],USD[0.2846790762750400] |
| 09692546 | BRZ[2.000000000000000000],BTC[0.0000000017478930],DOGE[2.000000000000000000],SHIB[4.000000000000000],USD[0.8502478965773181] |
| 09692558 | USD[0.0000091882579070],USDT[0.0000000085681378],YF[0.0000000100000000] |
| 09692563 | DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.0001810261084892] |
| 09692569 | USD[50.0100000000000000] |
| 09692578 | BTC[0.0233263100000000],ETH[1.3442406200000000],ETHW[1.3442406200000000],USD[1.4771688876866154] |
| 09692583 | ETHW[0.0007542000000000],USD[724.8151988732299720] |
| 09692587 | SHIB[1.000000000000000],USD[0.0071833195026394] |
| 09692590 | BTC[0.0775046200000000],SOL[2.0599147800000000],USD[0.0010199539000851] |
| 09692600 | USD[0.2270328041247377] |
| 09692605 | BTC[0.0091691600000000],DOGE[1.000000000000000000],ETH[0.5151038300000000],ETHW[0.4401418800000000],SHIB[3.000000000000000],TRX[1.000000000000000000],USD[950.0002702453773252] |
| 09692608 | EUR[37.0000000000000000],USD[0.6190811613156000] |
| 09692620 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.2747941100000000],ETHW[0.3631333900000000],SHIB[1.000000000000000],TRX[1.000000000000000000],USD[0.0032609341986018] |
| 09692624 | BTC[0.0000001500000000],DOGE[2.000000000000000000],ETHW[0.6330827900000000],SHIB[11.000000000000000],SOL[0.0000000045298312],TRX[3.000000000000000000],USD[0.0035774796942476] |
| 09692626 | BTC[0.0005146800000000],ETH[0.0008487210764518],ETHW[0.0000000010764518],USD[1000.0040534220259078],USDT[0.0000000113688802] |
| 09692632 | MKR[0.0000003000000000],SOL[0.0000000019503007],UNI[0.0000000045791177],USD[0.0389572942160056],USDT[0.0000076556303558],YF[0.0001498300000000] |
| 09692636 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],SHIB[10.000000000000000],USD[0.0530520244686413] |
| 09692641 | BTC[0.0000001200000000] |
| 09692647 | NFT[548296462681537511][1],SOL[0.0200000000000000] |
| 09692655 | ETH[0.0468340000000000],ETHW[0.0468340000000000] |
| 09692663 | SHIB[1.000000000000000],USD[0.0000890230128110] |
| 09692664 | DOGE[1.000000000000000000],USD[0.0001835449270327] |
| 09692669 | BTC[0.0073998200000000],ETH[0.0725952600000000],ETHW[0.0716928400000000],SOL[3.8605931900000000] |
| 09692675 | USD[0.0002806104137088] |
| 09692680 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000000],USD[0.0056600417352628] |
| 09692683 | BTC[0.0006475300000000],ETHW[1.2899076100000000],USD[3581.0823480709563578] |
| 09692690 | BTC[0.0000000250623000] |
| 09692692 | USD[0.0766811575230680],USDT[0.0000000026477963] |
| 09692717 | ETHW[0.3000000000000000],USD[0.0003205423235211] |
| 09692718 | BTC[0.0214737500000000],USD[500.0000009311720000] |
| 09692721 | USD[0.0256433452135906],USDT[0.0000000096557071] |
| 09692723 | USD[5170.7852157540000000],USDT[1912.5800000000000000] |
| 09692735 | DOGE[3.000000000000000000],TRX[1.000000000000000000],USD[0.0053600872273089] |
| 09692736 | GRT[1.000000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000000],USD[887.1605417248478047] |
| 09692741 | BTC[0.0924168200000000],USD[1990.0035136377882288] |
| 09692749 | USD[0.0003887209411086] |
| 09692759 | DOGE[15.000000000000000000],USD[0.0124527855800000] |
| 09692765 | ETH[0.0300000000000000],ETHW[0.0300000000000000] |
| 09692772 | BTC[0.0015946900000000],DOGE[2.000000000000000000],ETH[0.0568953300000000],ETHW[0.0568953300000000],SHIB[5.000000000000000],USD[0.0037945363338699] |
| 09692780 | USD[0.0000000251132870] |
| 09692795 | USD[0.0078456935915906] |
| 09692798 | USD[0.0000387201687605] |
| 09692799 | SHIB[2.000000000000000],USD[0.0074674135659388] |
| 09692806 | DOGE[1.000000000000000000],LTC[0.1926477500000000],SHIB[836120.4013377900000000],USD[0.0000001600902616] |
| 09692812 | BTC[0.1112000000000000],USD[0.1823268000000000] |
| 09692815 | ETH[0.0000006495710.4],ETHW[0.0000000061176320],SHIB[5957.8210530109216941],TRX[0.0000000042947245],USD[215.4627434541306980] |
| 09692822 | USD[0.0000000530135597],USDT[0.0000000085253761] |
| 09692829 | BTC[0.0052670700000000],ETH[0.0481390300000000],ETHW[0.0475392800000000],SHIB[512342.6034588700000000],TRX[2.000000000000000000],USD[0.0012329864465706] |
| 09692844 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.0048777272472460],ETHW[0.4282662272472460],TRX[1.000000000000000000],USD[407.2223744314198094] |
| 09692849 | ETHW[0.0353154900000000],SHIB[3.000000000000000],USD[0.0042611720862828] |
| 09692873 | USD[0.0000000040175978],USDT[1244.8146250900000000] |
| 09692874 | DOGE[1.000000000000000000],ETHW[0.0870370800000000],SHIB[2.000000000000000],USD[0.0002889373451107] |
| 09692879 | ETH[0.6120659900000000],ETHW[0.6120659900000000],SHIB[2.000000000000000],TRX[2.000000000000000000],USD[0.0000028893783491] |
| 09692886 | USD[10.0000000000000000] |
| 09692891 | ETHW[2.6336321900000000],USD[2.0082447310553300] |
| 09692905 | BTC[0.0003076000000000],SHIB[5.000000000000000],USD[0.0001501183816471],USDT[0.0000000126478490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09692906 | BTC[0.0005130300000000],USD[0.0001871200535629] |
| 09692919 | USD[0.0001497232801905],USDT[0.0001220802926567] |
| 09692928 | BRZ[1.0000000000000000],BTC[0.0000000054186711],LTC[0.0000000067055208] |
| 09692944 | BTC[0.0002326100000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],USD[1.2788866021786736] |
| 09692946 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0089031549382636] |
| 09692951 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],SOL[0.0000837500000000],TRX[1.0000000000000000],USD[0.0000000076685498] |
| 09692953 | BTC[0.0023398800000000],USD[145.0000551860360659] |
| 09692956 | SHIB[1.0000000000000000],USD[0.0004566667246990] |
| 09692959 | BTC[0.0000000020000000],CAD[0.0000000012360011],DOGE[11.3139458659120000],ETH[0.3180982900000000],LTC[0.3456811700000000],SHIB[28202747.2863903600000000],SOL[0.0000009000000000],USD[0.0004124337890598],USDT[0.0000000067732700] |
| 09692964 | DOGE[72.3834421762380134],USD[0.0000052936748143],USDT[0.0000003289250B] |
| 09692972 | USD[0.0259408600000000] |
| 09692979 | BRZ[3.0000000000000000],BTC[0.0000001300000000],DOGE[2.0000000000000000],ETH[0.0000031500000000],ETHW[0.0000031500000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0045669295874721] |
| 09692983 | SHIB[3.0000000000000000],USD[0.0943679602196050] |
| 09692984 | USD[0.0007358543001295] |
| 09692985 | DOGE[20583.0717784700000000],ETH[2.2996124400000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000060485142],USDT[3.0099235425822340] |
| 09692992 | BTC[0.0000328000000000],ETH[0.0001570000000000],ETHW[0.0001570000000000],SOL[0.0099600000000000],USD[1433.7885411502689558] |
| 09693002 | SHIB[78.4788020200000000],USD[0.0000000068343242] |
| 09693012 | DOGE[1.0000000000000000],USD[0.0042664202097206] |
| 09693014 | USD[3.3418853175423730],USDT[0.0000000095559177] |
| 09693020 | TRX[0.0000030000000000],USDT[0.0000946577738014] |
| 09693022 | SOL[7.9664077000000000],USD[0.5040385000000000] |
| 09693025 | ETH[0.9978567600000000],ETHW[0.9978567600000000],USD[2059.9913344035845830] |
| 09693039 | USD[0.0001475734812744] |
| 09693041 | BTC[0.0000018500000000],DOGE[1.0000000000000000],USD[0.0018766435933430] |
| 09693046 | TRX[1.0000000000000000],USD[0.0000000057429801] |
| 09693050 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1650421900000000],ETHW[0.1646490700000000],SHIB[2.0000000000000000],SOL[3.0501401600000000],USD[0.0058595124009921] |
| 09693051 | BTC[0.0010438800000000],SHIB[994036.7852882700000000],USD[0.0001831382835840] |
| 09693057 | BTC[0.0000003800000000],SHIB[3.0000000000000000],USD[0.0070455484326442] |
| 09693062 | USD[2.3253226000000000] |
| 09693066 | SHIB[1.0000000000000000],USD[0.0000000608192B4],USDT[20.5075398600000000] |
| 09693071 | ALGO[45.3587190800000000],ETH[0.0000100700000000],ETHW[1.0944850600000000],SOL[0.0034890400000000],USD[406.7321512064074585] |
| 09693086 | BTC[0.0390170500000000],ETH[0.0794418800000000],ETHW[0.0784590600000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0058850252906888],USDT[1.0003561538400008] |
| 09693089 | BRZ[1.0000000000000000],ETHW[0.1376309400000000],TRX[1.0000000000000000],USD[0.0010549948881502] |
| 09693111 | BTC[0.0000000050000000],ETHW[0.0229781500000000] |
| 09693126 | AVAX[0.0001216600000000],ETH[0.1031782524063472],MATIC[0.0000000025565255],SHIB[1.0000000000000000],USD[0.0000096987710222],USDT[0.0000000055854533] |
| 09693143 | USD[10.2949497500000000] |
| 09693144 | USD[1.4439849015039750] |
| 09693147 | SOL[0.0000000052980040] |
| 09693163 | DOGE[3.0000000000000000],ETHW[0.2977208000000000],SHIB[10.0000000000000000],TRX[3.0000000000000000],USD[60.4691352720210196] |
| 09693180 | USD[0.0756885288000000] |
| 09693184 | USD[1.5661462000000000] |
| 09693198 | USD[350.0100000000000000] |
| 09693215 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000417146211],USDT[0.0000901646907544] |
| 09693216 | USD[0.0010422409322714] |
| 09693219 | BRZ[1.0000000000000000],ETH[0.0000017200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[287.8668316893330107] |
| 09693226 | SHIB[1.0000000000000000],USD[0.0001547335359407] |
| 09693242 | USD[1.4254052000000000] |
| 09693255 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000002590090931] |
| 09693259 | BRZ[1.0000000000000000],GRT[1.0000000000000000],USD[0.3647799456696266] |
| 09693262 | ETH[0.0000000029808741],USD[0.0000467465955798] |
| 09693266 | USD[0.0000000075570018] |
| 09693279 | USD[25.0000000000000000] |
| 09693284 | SHIB[3.0000000000000000],USD[0.0000076681237203] |
| 09693287 | USD[0.0075634127181790] |
| 09693290 | USD[0.0006950200000000],USD[4.0901970000000000] |
| 09693292 | ETHW[0.7910000000000000],USD[0.8405011220000000] |
| 09693294 | NFT[3024593807435355B2][1],NFT[3175419027787190676][1],NFT[3359582537574978][1],NFT[3674037286691326917][1],NFT[3895201381311296B6][1],NFT[4226300051188286491][1],NFT[4327359570207988151][1],NFT[4820780259367376051][1],NFT[5166391031423857151][1],USD[0.7404890214727957],USDT[0.0000000063688490] |
| 09693295 | BRZ[1.0000000000000000],BTC[0.0510731100000000],DOGE[5.0000000000000000],ETH[0.4928614800000000],ETHW[0.2685761900000000],EUR[1.0009453000000000],NEAR[69.5338272200000000],SHIB[54.0000000000000000],TRX[35.0000000000000000],USD[1.1848405281030915] |
| 09693303 | ALGO[264.8673717100000000],BTC[0.0045000000000000],DOGE[2.0000000000000000],GRT[205.6779453500000000],LINK[2.5134552100000000],MATIC[53.3632976000000000],SHIB[1.0000000000000000],SOL[0.6635422400000000],TRX[1.0000000000000000],USD[0.0000001718030236] |
| 09693306 | ETHW[0.4997743900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09693312 | MATIC[1.001261010000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000051212245] |
| 09693325 | NFT (347625715937256203)[1],NFT (496039911107313391)[1],USD[0.000000300686 2752] |
| 09693336 | DOGE[572908.081701690000000000] |
| 09693337 | USD[0.539969600000000000] |
| 09693344 | AVAX[31.453782750000000000],BRZ[1.000000000000000000],LINK[0.100000000000000000],SHIB[8.000000000000000000],SOL[0.000013640000000000],TRX[1.000000000000000000],UNI[16.766961830000000000],USD[0.000001800428 9521] |
| 09693360 | MATIC[32.099268390000000000],SOL[1.055909200000000000],USD[0.000023141110 2957] |
| 09693381 | BTC[0.000000024400000000] |
| 09693394 | USD[2000.000000000000000000] |
| 09693398 | MATIC[0.000000006948407 8],SHIB[3050370.078205341196904 2],TRX[1.000000010000000000],USD[0.000000000563184],USDT[0.0000000063 31302 1] |
| 09693417 | USD[0.103865359203524 6],USDT[0.009181000000000000] |
| 09693431 | BTC[0.000060910000000000],USD[0.000000082375062] |
| 09693449 | TRX[0.011504000000000000],USD[2513.644941173200000000],USDT[0.010000000000000000] |
| 09693451 | ETHW[11.281469280000000000],LINK[0.002388660000000000] |
| 09693459 | TRX[0.000015000000000000],USD[19.105900000000000000] |
| 09693465 | MATIC[35.000000000000000000],USD[0.164803470495062 5] |
| 09693478 | BTC[0.005148200000000000],DOGE[0.001325360000000000],ETH[0.015456340000000000],SHIB[5.000000000000000000],SOL[0.874261190000000000],TRX[1.000000000000000000],USD[0.092836376389361 7] |
| 09693481 | USD[1000.000000000000000000] |
| 09693488 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SOL[5.912094870000000000],USD[0.178329303410954 4] |
| 09693491 | SHIB[2.000000000000000000],USD[1475.009631353842069 9] |
| 09693493 | USD[0.005155200000000000] |
| 09693504 | MATIC[83.359798680000000000],SHIB[1.000000000000000000],USD[0.000000000505532] |
| 09693522 | USD[50.000000000000000000] |
| 09693528 | BCH[0.160386920000000000],LINK[2.205608260000000000],SHIB[3.000000000000000000],SUSHI[10.647180030000000000],USD[0.000013045041694] |
| 09693536 | BRZ[2.000000000000000000],USD[851.274073061894471 3] |
| 09693542 | BTC[0.000004470000000000],USD[0.002205658961337] |
| 09693551 | BTC[0.008885980000000000],DOGE[1.000000000000000000],ETH[0.174286500000000000],ETHW[0.120255520000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.002336090441449 2] |
| 09693577 | ETHW[0.249305660000000000],USD[552.219804967435248 7] |
| 09693578 | BTC[0.000000055000000000],SHIB[1.000000000000000000] |
| 09693593 | BTC[0.000044500000000000],USD[2.625340000000000000] |
| 09693600 | BRZ[1.000000000000000000],ETH[0.000000003240000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000121819485] |
| 09693615 | DOGE[39.471564344542889 0],SHIB[2201.700097370000000000],USD[0.000000001885367] |
| 09693616 | ALGO[29.299712810000000000],BTC[0.005251280000000000],SOL[0.118989190000000000] |
| 09693618 | USD[0.076512536349649 8] |
| 09693620 | TRX[1.000000000000000000],USD[0.000003457163604] |
| 09693624 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[166.581100391425073 1] |
| 09693625 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.012831069933784 6],USDT[0.004550190000000000] |
| 09693637 | BTC[0.000765820000000000],ETH[0.018202510000000000],ETHW[0.018202510000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[30.001035194886853] |
| 09693638 | ETHW[155.000000000000000000],USD[581.788608559334640 0] |
| 09693648 | AAVE[0.000000003704092],AVAX[0.000000011980714],BTC[0.000000012000000],DOGE[0.000000031012485],ETH[0.000000009534795 1],ETHW[0.000000095347951],MATIC[0.000000008495030],USD[878.409935551669804 8],USDT[0.000000002 9241292] |
| 09693655 | BRZ[1.000000000000000000],ETH[0.000021140000000000],ETHW[1.274012300000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[2.308412134947068 8],USDT[0.000772025825000 0] |
| 09693660 | BTC[0.000027400000000000],ETH[0.000180000000000000],ETHW[0.000180000000000000],USD[1.004939400000000000] |
| 09693667 | USD[20.000000000000000000] |
| 09693675 | ETHW[0.213560010000000000],SHIB[3.000000000000000000],USD[0.000009502764697 2] |
| 09693678 | USD[5.000000000000000000] |
| 09693679 | BTC[0.000796860000000000],SHIB[1.000000000000000000],USD[0.000145869486078 0] |
| 09693681 | BTC[0.000488930000000000],DOGE[1.000000000000000000],ETH[0.047051190000000000],ETHW[0.046464690000000000],SHIB[2.000000000000000000],USD[0.000130962073277 5] |
| 09693686 | AVAX[1.022976810000000000],ETH[0.006725730000000000],ETHW[0.006643650000000000],MATIC[11.154824150000000000],SHIB[3.000000000000000000],SOL[0.108189310000000000],USD[0.000344976001394 8] |
| 09693691 | USD[351.530668455754130 3] |
| 09693696 | BTC[0.013152800000000000],ETH[0.241755780000000000],ETHW[0.241559090000000000],SHIB[2.000000000000000000],USD[10.341883204511940 1] |
| 09693700 | NFT (293267202027097257)[1],NFT (314622346400683585)[1],NFT (326425943828068998)[1],NFT (354370351763830650)[1],NFT (377672931218811676)[1],NFT (398362906032268397)[1],NFT (402895750547895492)[1],NFT (423829594083801059)[1],NFT (427609608220873754)[1],NFT (440647240075512546)[1],NFT (454872876925857913)[1],NFT (467947348795521481)[1],NFT (484447317904881723)[1],NFT (508794008901753464)[1],NFT (517644974720872101)[1],NFT (548699029376994065)[1],NFT (551157691169488216)[1],NFT (558824917517878779)[1],TRX[150.000000000000000000],USD[0.004189033024760],USDT[0.003114700000000000] |
| 09693703 | USD[0.000000009593943 3] |
| 09693709 | DOGE[4.000000000000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.006900956127867 4] |
| 09693714 | USD[0.000000110073062] |
| 09693719 | BTC[0.005659210000000000],SHIB[5.000000000000000000],USD[0.007290605950315 5] |
| 09693720 | AVAX[87.341434000000000000],DOGE[0.000000020741437],SHIB[0.000000078429 22],USD[8833.922453908474079 3] |
| 09693721 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],TRX[5.000000000000000000],USD[0.008914658660668 32],USDT[1.000000000000000000] |
| 09693724 | USD[0.010000000000000000] |
| 09693737 | BTC[0.010125310000000000],ETH[2.796754540000000000],ETHW[2.115290270000000000],SOL[11.960605790000000000],USD[83.982410053954 9939] |
| 09693738 | ETHW[1.000000000000000000],USD[1.586171021490000 0] |
| 09693739 | BTC[0.182639670000000000] |
| 09693752 | TRX[0.011421000000000000],USD[0.008912697700000 0],USDT[2501.090000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09693756 | SHIB[979431.929480900000000000],USD[0.000000000000110] |
| 09693761 | SHIB[3.000000000000000000],USD[0.001580617791516] |
| 09693774 | BTC[0.000095590000000000],SOL[1.477980710000000000],USD[0.002180340000000000] |
| 09693775 | USD[6076.855724000000000000] |
| 09693791 | USD[2.540138000000000000] |
| 09693801 | ETH[0.000740590000000000],ETHW[0.000740590000000000],USD[0.234013253471 4594] |
| 09693805 | USD[1999.987408616526724] |
| 09693809 | BTC[0.023100000000000000],ETH[1.245000228400000000],ETHW[0.000000008400000 00],SOL[0.000000006800000000],USD[0.790692627573 6765] |
| 09693814 | USD[0.009740873464 48623] |
| 09693815 | SOL[0.008100000000000000],USD[0.000000005000000000] |
| 09693819 | USD[739.647853000596 2303] |
| 09693820 | LTC[0.493289010000000000],SHIB[1.000000000000000000],USD[0.000001240486 0008] |
| 09693821 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],ETH[0.00000013000000 0000],MATIC[1.042217990000000000],TRX[1.000000000000000000],USD[0.000012746796 86649] |
| 09693829 | USD[0.000086889861 5516] |
| 09693840 | BRZ[1.000000000000000000],BTC[0.011315470000000000],DOGE[1.000000000000000 000],ETH[0.141553700000000000],ETHW[0.140608910000000000],SHIB[8.000000000000 000000],TRX[1.000000000000000000],USD[360.9507877736281753] |
| 09693843 | BTC[0.011749940000000000],ETH[0.319381900000000000],ETHW[0.171988570000000 000],SOL[17.279717310000000000],USD[5.000255921 7238546] |
| 09693848 | ETH[0.003049900000000000],ETHW[0.003049900000000000],TRX[0.00001100000000 0000],USD[0.003319992000000000],USDT[0.635694000000000000] |
| 09693849 | BTC[0.001395460000000000],ETH[0.015520470000000000],ETHW[0.015520470000000 000],TRX[1.000000000000000000],USD[0.005724202077629] |
| 09693851 | USD[81.601195494760 5083] |
| 09693854 | USD[0.000190936507 0206] |
| 09693860 | USD[262.421068760000 00000] |
| 09693882 | ALGO[0.009313797594 3033],BRZ[1.000000000000000000],BTC[0.000000020170867],DOGE[1.000000007030982 1],GRT[0.000000021738322],KSHIB[0.000000005634 6267],MATIC[0.000000097656038],SHIB[1.000000000883 8412],TRX[0.000000003943 6304],USD[0.001400987062540] |
| 09693884 | BTC[0.015279610000000000],DOGE[1.000000000000000000],ETH[0.127763630000000 000],SHIB[3.000000000000000000],SOL[2.241476450000000000],USD[0.00000007173232 8],USDT[0.000001136716375] |
| 09693888 | ETH[0.004626080000000000],ETHW[0.004626080000000000],USD[0.00000311277579 20] |
| 09693899 | ETH[0.000005000000000000],SHIB[1.000000000000000000],USD[69.1397307770891 793] |
| 09693901 | BCH[0.173525750000000000],BTC[0.001372190000000000],DOGE[154.2539052600000 00000],ETH[0.034822070000000000],ETHW[0.034387700000000000],SHIB[10103.000000 000000000000],USD[0.960431155891 4214] |
| 09693902 | USD[1.000000000000000000] |
| 09693903 | DOGE[1.000000000000000000],SOL[2.985464770000000000],USD[10.00000033092578 4] |
| 09693904 | AVAX[1.263340700000000000],BRZ[2.000000000000000000],SHIB[5.00000000000000 0000],SOL[12.199554190000000000],TRX[1.000000000000000000],USD[5064.6622445071 217191] |
| 09693920 | BTC[0.000099015000000000],ETH[0.000196550000000000],USD[171.78282170050000 00] |
| 09693923 | BAT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.00000000000000 0000],TRX[0.000007000000000000],USD[0.000000059829312] |
| 09693936 | BTC[0.000068500000000000],USD[42.804025600000000000] |
| 09693941 | ETH[0.000310570000000000],USD[0.000708637470711] |
| 09693942 | ALGO[0.000000000198 7074],CAD[0.000000000661260],DAI[0.000000002571 0250],DOGE[29.926224210000000000],ETH[0.000000081 838447],ETHW[0.01107816818384 47],MATIC[0.000000006083099],SOL[0.000082360419 8256],USD[0.000000014746 0636] |
| 09693943 | USD[1.000000000000000000],USD[0.000000009482 3360] |
| 09693950 | BTC[0.038663235000000000],ETH[0.178829950000000000],USD[1.3369000000000000 00] |
| 09693953 | ETH[0.000000129100000],ETHW[0.000000129100000],SOL[0.000000024900000000],U SD[0.022284531934 0945] |
| 09693975 | AAVE[4.080954070000000000],GRT[449.238363710000000],LINK[2.527081640000000 000],LTC[1.492490610000000000],MATIC[355.343585650000000000],NEAR[1.02719505000 0000000],SHIB[4.000000000000000000],SOL[18.297387990000000000],TRX[1.00000000000 0000000],USD[3.817022021272 1738],USDT[1.020238510000000000] |
| 09693980 | BCH[0.004041050000000000],BRZ[4.000000000000000000],BTC[0.00005101000000000 0],DOGE[3.000000000000000000],ETH[0.000102870000000000],ETHW[0.000608390000000 000],SHIB[14.000000000000000000],SOL[0.019052060000000000],TRX[8.00000000000000 0000],USD[4826.1493534306549378] |
| 09693990 | ETH[0.000000001 4603248] |
| 09693992 | SOL[3.362971780000000000],USD[8680.506506640000000000] |
| 09693996 | ETHW[0.185476680000000000],SHIB[5.000000000000000000],USD[0.001472749515867 2] |
| 09694003 | ETHW[5.838288000000000000],USD[8.406312430000000000],USDT[0.00000009950 2370] |
| 09694016 | USD[25.470582110000000000] |
| 09694020 | USD[0.000116810000000000],USDT[0.000000008546 3956] |
| 09694024 | USD[0.003238002347 1701] |
| 09694039 | SHIB[28115063.153070570000000000],USD[0.004000000000008 13] |
| 09694055 | LINK[36.901358040000000000] |
| 09694057 | AVAX[3.810698270000000000],BRZ[1.000000000000000000],BTC[0.000002200000000 000],DOGE[1.000000000000000000],ETHW[0.093028990000000000],NEAR[3.447664110000 000000],SHIB[13.000000000000000000],USD[174.7362829163535060] |
| 09694069 | BTC[0.000090680000000000],USD[0.364049330000000000] |
| 09694076 | BTC[0.035651350000000000],DOGE[1.000000000000000000],SHIB[5.00000000000000 0000],TRX[1.000000000000000000],USD[0.000176571276 0715] |
| 09694080 | SHIB[1.000000000000000000],USD[0.000000432857562] |
| 09694083 | DOGE[4.000000000000000000],ETHW[0.143500660000000000],SHIB[30.000000000000 000000],TRX[1.000000000000000000],USD[389.2265907489776615] |
| 09694090 | USD[2890.192527420000000000] |
| 09694092 | ETH[0.128660400000000000],ETHW[0.128660400000000000],USD[100.0000094508207 840] |
| 09694100 | BRZ[2.000000000000000000],BTC[0.055829840000000000],DOGE[6.00000000000000 0000],ETH[0.294562640000000000],ETHW[0.094317250000000000],LINK[3.526929710000 000000],MATIC[40.949666920000000000],SHIB[21.000000000000000000],TRX[5.00000000 0000000000],USD[1329.8500091285757615] |
| 09694105 | BRZ[2.000000000000000000],GRT[1.000000000000000000],TRX[2.00000000000000000 0],USD[0.000012818353466],USDT[1.025366450000000000] |
| 09694106 | DOGE[1.000000000000000000],ETH[0.057706620000000000],ETHW[0.05770662000000 0000],USD[0.000006931 0997452] |
| 09694108 | EUR[0.000000040233143],USDT[67.505369370000000000] |
| 09694115 | TRX[1.000000000000000000],USD[0.010000001363 1696],USDT[498.0997147200000000] |
| 09694120 | DOGE[2.000000000000000000],ETHW[0.640470710000000000],SHIB[8.00000000000000 0000],TRX[2.000000000000000000],USD[1023.6487683341768336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09694127 | BAT[3.000000000000000000],BRZ[3.000000000000000000],BTC[0.000073710000000],DOGE[17956.622598100000000000],GRT[3.000000000000000000],SHIB[5.000000000000000000],SUSHI[1.000000000000000000],TRX[8.000000000000000000],USD[0.6704311732328673],USDT[2.000000000000000] |
| 09694131 | BTC[0.085100000000000],USD[0.0091093680000000],USDT[1.1382472000000000] |
| 09694132 | BTC[0.0042747000000000],SHIB[823045.26748971000000000],USD[0.0007579421174256] |
| 09694145 | SHIB[1.000000000000000000],USD[0.0018054734556940] |
| 09694150 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000033855767370] |
| 09694152 | BRZ[1.000000000000000000],BTC[0.0032515700000000],ETH[0.0434781400000000],ETHW[0.0434781400000000],SHIB[1.000000000000000000],USD[0.0002337639385671] |
| 09694155 | BTC[0.0020886000000000],TRX[1.000000000000000000],USD[0.0000488364850100] |
| 09694157 | BTC[0.0005108400000000],USD[0.0001644323412016] |
| 09694167 | BTC[0.0000000100000000] |
| 09694168 | SHIB[9632149.13666963000000000],TRX[1.000000000000000000],USD[0.0000000021426716] |
| 09694170 | USD[92.6503164700000000] |
| 09694175 | BTC[0.0043508700000000],ETH[0.0874522900000000],ETHW[0.0864282000000000],SHIB[6.000000000000000000],USD[0.0334847825639289] |
| 09694176 | BTC[1.000000000000000000],USD[0.0040661484078702] |
| 09694181 | BRZ[1.000000000000000000],SOL[0.0122466600000000],USD[0.0043305539550414] |
| 09694182 | BRZ[2.000000000000000000],BTC[0.0041661100000000],DOGE[10.021685570000000],ETHW[41.329353800000000000],SHIB[31.000000000000000000],TRX[6.000000000000000000],USD[0.0003565830724618] |
| 09694190 | USD[4000.0000000000000000] |
| 09694193 | MATIC[1.226070400000000],SHIB[1022081.88878491000000000],USD[0.0000007792684] |
| 09694209 | USD[0.0000000095904832] |
| 09694223 | DOGE[2.000000000000000000],ETHW[0.0585250200000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0068803099402706] |
| 09694241 | USD[0.0064928900000000] |
| 09694243 | DOGE[3.000000000000000000],SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[0.0001522862598710] |
| 09694245 | ALGO[0.0000000061125369],BTC[0.0000000080101559],USD[619.5996308506487192] |
| 09694247 | AAVE[0.0000000074214904],ALGO[0.0000000084880508],AVAX[0.0000000003682138],BCH[0.0000000094454468],BTC[0.0000000007228716],DOGE[0.0000000062294909],ETH[0.0000000016040040],LTC[0.0000000012257000],MATIC[0.0000000083169748],NEAR[0.0000000098557588],SHIB[8.00000000010612687],TRX[0.0000000043044094],UNI[0.0000000003299525],USD[0.0000104810784552],USDT[0.0000000085694758] |
| 09694249 | ALGO[0.8014936500000000],BAT[1.000000000000000000],ETHW[1.364948400000000000],LINK[0.0262434900000000],NEAR[0.0957557100000000],SHIB[14641340.68027210000000000],SOL[0.0060199800000000],TRX[4760.43623843000000000],USD[-86.5576689056793997] |
| 09694252 | USD[0.0001120568976691] |
| 09694255 | BTC[0.1322791400000000] |
| 09694257 | BTC[0.0016507500000000],DOGE[15.116475650000000],ETH[0.0042402400000000],ETHW[0.0042402400000000],SOL[0.1869261500000000] |
| 09694261 | AVAX[0.0973626800000000],BTC[0.0003160039600000],DAI[0.0995103400000000],DOGE[1.040439620000000],ETH[0.0100000448830933],ETHW[0.0002297390500000],KSHIB[7.0825642800000000],LINK[0.0138740100000000],LTC[0.0034787500000000],PAXG[0.0005639000000000],SHIB[70871.72218284000000000],SOL[0.0458523196155000],SUSHI[0.0820592600000000],USD[0.2460692751893043],USDT[0.1000000000000000] |
| 09694263 | DOGE[1.000000000000000000],LTC[5.7962240100000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.0000007058221395] |
| 09694265 | USD[0.0001287250163343] |
| 09694272 | SOL[1.0197644700000000],USD[0.0000003304107381] |
| 09694275 | ALGO[0.0026202900000000],AVAX[0.0000929600000000],SHIB[12.000000000000000000],TRX[2.000000000000000000],USD[0.0000000044503945] |
| 09694276 | ALGO[0.0015897100000000],DOGE[443.67139335000000000],SHIB[4.000000000000000000],USD[0.0000000067419753] |
| 09694288 | ETH[0.0319680000000000],ETHW[0.0319680000000000],USD[1.0576364000000000] |
| 09694290 | BTC[0.0000005200000000],ETH[0.0000187900000000],ETHW[2.0567775900000000] |
| 09694293 | BTC[0.0000000071764006],DOGE[1.000000000000000000] |
| 09694300 | BRZ[1.000000000000000000],DOGE[195.43443662000000000],ETHW[2.050721210000000000],GRT[1.000000000000000000],MATIC[0.0012823000000000],SHIB[18.000000000000000000],TRX[6.000000000000000000],USD[0.0082472135611366] |
| 09694303 | AVAX[4.3817988700000000],BRZ[3.000000000000000000],DOGE[16.000000000000000],ETHW[0.1736916800000000],SHIB[55.000000000000000000],TRX[14.000000000000000000],USD[0.0004047234133716],USDT[1.0000000000000000] |
| 09694305 | BTC[4.4857926200000000],ETH[5.9746610000000000],ETHW[5.9746610000000000] |
| 09694306 | LINK[0.0000073100000000],USD[0.0000000101323450],USDT[0.0000000028502080] |
| 09694308 | USD[2.0588959900000000] |
| 09694313 | NFT[345970388522395606][1],USD[2.0000000000000000] |
| 09694318 | ETH[0.0000000300000000],ETHW[0.0000000300000000],USD[0.8115044988088352] |
| 09694328 | ETH[0.0002016200000000],ETHW[0.0002016200000000] |
| 09694340 | BTC[0.0493816700000000],TRX[1.000000000000000000],USD[0.0000008099252223] |
| 09694341 | USD[20.0000000000000000] |
| 09694344 | DOGE[2.000000100000000],LTC[0.0000033400000000],SHIB[15.000000000000000000],UNI[0.0000316600000000],USD[0.0049012712033659] |
| 09694357 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SUSHI[1.000000000000000000],TRX[2.000000000000000000],USD[10345.4182144035176548] |
| 09694358 | BTC[0.0024179000000000],SHIB[1.000000000000000000],USD[0.0001959055666656] |
| 09694359 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],SOL[3.051956260000000000],TRX[1.000000000000000000],USD[0.0000021616739555] |
| 09694360 | BTC[0.0051214200000000],USD[20.0000398326703212] |
| 09694361 | ETHW[0.0584039900000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0091871030291877] |
| 09694376 | SHIB[1.000000040000000],USD[1747.3388834292915475] |
| 09694381 | USD[1.1032275220281619] |
| 09694382 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0005595700000000],ETHW[0.0005595700000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.8602163584649663],USDT[0.0000000032940309] |
| 09694397 | BTC[0.0224832400000000],DOGE[4.000000000000000000],ETHW[28.985571970000000000],LINK[10.148203540000000000],MATIC[720.40341810000000000],SHIB[5.000000000000000000],SOL[14.632796110000000000],TRX[1.000000000000000000],USD[0.7256554879956894] |
| 09694402 | AVAX[34.00000000000000000],ETHW[20.723956870000000000],LINK[35.66769000000000000],USD[0.0000000165581200] |
| 09694405 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0003890046610381],USDT[0.0000000064990922] |
| 09694407 | BTC[0.0000000086771760] |
| 09694418 | ETH[0.7378337100000000],ETHW[0.7378337100000000],SHIB[1.000000000000000000],USD[865.0000087584395925] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09694423 | BRZ[1.00000000000000000],BTC[0.0997682700000000],DOGE[1.00000000000000000],SHIB[4.00000000000000000],USD[1000.0006787152010525] |
| 09694430 | BAT[2.00000000000000000],BRZ[1.00000000000000000],BTC[0.0000085714737450],DOGE[1.00000000000000000],GRT[1.00000000000000000],MATIC[8.5529913700000000],SHIB[4.00000000000000000],TRX[6.00000000000000000],USD[0.0000001289052685],USDT[0.0000000099134908] |
| 09694437 | TRX[0.0000060000000000] |
| 09694440 | BTC[0.0006901295299249] |
| 09694442 | NFT (478650114310402028)[1],NFT (516818200416702164)[1],USD[1.9306807000000000] |
| 09694444 | BTC[0.0131042600000000],ETH[0.1002014500000000],ETHW[0.0991685100000000],SHIB[3.00000000000000000],TRX[3.00000000000000000],USD[0.0667786638243565] |
| 09694449 | BTC[0.0026237400000000],DOGE[1674.1471285900000000],ETH[0.0475676200000000],ETHW[0.0469793800000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0001614340307515] |
| 09694452 | DOGE[747.00000000000000000],USD[0.0431602890000000] |
| 09694455 | USD[5005.2315722200000000] |
| 09694470 | BAT[1.00000000000000000],BRZ[2.00000000000000000],ETHW[0.3411249700000000],SHIB[7.00000000000000000],TRX[3.00000000000000000],USD[1937.5387230722904083] |
| 09694473 | ETH[0.00000005004212],SOL[0.0000000090003092],USD[0.0036288689817718],USDT[0.0000000109750439] |
| 09694478 | ALGO[135.3433068200000000],BRZ[3.00000000000000000],DOGE[3.00000000000000000],LINK[4.7152836900000000],MATIC[44.6451789700000000],PAXG[0.0600071800000000],SHIB[46.00000000000000000],SOL[0.8538833900000000],TRX[13.00000000000000000],USD[0.4133122009897655] |
| 09694488 | USD[0.0001955995319935] |
| 09694493 | USD[5.00000000000000000] |
| 09694496 | USD[47.8747666800000000] |
| 09694505 | SHIB[1.00000000000000000],TRX[3.00000000000000000],USD[0.0002302822632652],USDT[1.00000000000000000] |
| 09694549 | BAT[0.0011718900000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0000009247241549] |
| 09694550 | CAD[0.0042335500000000],DOGE[348.3657352900000000],LINK[5.8492191500000000],MATIC[16.5335423400000000],SHIB[708795.5829508300000000],USD[0.4590397317840593],USDT[20.3400067683522960] |
| 09694556 | USD[5.00000000000000000] |
| 09694558 | BRZ[1.00000000000000000],ETHW[0.4860462500000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000054067744001] |
| 09694571 | ETH[1.9986292500000000],USD[884.5896937300000000] |
| 09694579 | DOGE[1.00000000000000000],ETHW[0.2756546500000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0001724178571326] |
| 09694580 | USD[0.0028050400040593] |
| 09694581 | USD[0.0000000172601639] |
| 09694604 | DOGE[1.00000000000000000],GRT[1.00000000000000000],MATIC[4.4044516100000000],UNI[1.00000000000000000],USD[0.0035626692218287] |
| 09694606 | ETH[0.0957976600000000],ETHW[0.0947606200000000],SHIB[1.00000000000000000],USD[141.5242938386442093] |
| 09694607 | ALGO[0.0000000798200301],BTC[0.0000000680862673],ETH[0.0000000391844979],USD[0.0000308703909071],USDT[0.0000000115452169] |
| 09694613 | USD[10.00000000000000000] |
| 09694618 | BTC[0.0000150100000000],USD[0.4537963555769705] |
| 09694637 | BAT[1.00000000000000000],ETHW[0.5412020200000000],SHIB[1.00000000000000000],USD[631.7137960993642091] |
| 09694641 | USD[400.00000000000000000] |
| 09694642 | USDT[0.0000000041627360] |
| 09694648 | USD[0.0000001448291056],USDT[0.0000000086744696] |
| 09694649 | USD[9.2551374200000000] |
| 09694650 | SHIB[18.00000000000000000],USD[293.5460008596360039] |
| 09694653 | BTC[0.0125548500000000],ETHW[0.3584013300000000],USD[9.3288916369194820] |
| 09694656 | USD[0.0000001247352321],USDT[9.9000000000000000] |
| 09694658 | SHIB[1.00000000000000000],TRX[3.0018400000000000],USD[0.0053066298681952],USDT[0.0000000048031732] |
| 09694663 | SHIB[11731349.00000000000000000],USD[0.9998555000000000] |
| 09694669 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],LINK[21.0350087500000000],TRX[1.00000000000000000],USD[240.1662926938027180] |
| 09694673 | BTC[0.0005147200000000],SHIB[1.00000000000000000],SOL[1.2173999700000000],USD[0.0805601908381772] |
| 09694682 | SHIB[2.00000000000000000],USD[0.0080192004567232] |
| 09694688 | SHIB[326506874.8285891700000000],USD[0.5631530400011067] |
| 09694691 | BTC[0.0000004000000000],DOGE[0.0026773100000000],PAXG[0.0000005200000000],SHIB[7.9437245200000000],USD[0.0031197460816508] |
| 09694695 | USD[13.2700000000000000] |
| 09694701 | USD[0.3450777620000000],USDT[0.0000000042734123] |
| 09694708 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[2.0000005227548178] |
| 09694709 | BTC[0.0000002200000000],DOGE[1.0503804200000000],SHIB[18925197.7300083700000000],TRX[2.00000000000000000],USD[0.8929116541553264] |
| 09694712 | USD[0.1804800000000000] |
| 09694713 | USD[2765.7351092454420137] |
| 09694714 | DOGE[3.00000000000000000],ETH[0.0000000255609201],MATIC[0.0000000028000000],USD[0.0003503945380347] |
| 09694715 | TRX[0.0000020000000000],USD[5.00000000000000000],USDT[15.3027011005108800] |
| 09694717 | ETH[1.8210342300000000],ETHW[1.8210342300000000],TRX[1.00000000000000000],USD[58.5552109763834984] |
| 09694731 | USD[102.8517652000000000] |
| 09694739 | DOGE[1.00000000000000000],MATIC[207.8148065200000000],SHIB[1.00000000000000000],USD[0.0000000083071430] |
| 09694753 | DOGE[3.00000000000000000],SHIB[1.00000000000000000],USD[0.0036335938144130] |
| 09694755 | BRZ[1.00000000000000000],SHIB[2.00000000000000000],USD[0.7775844452672568] |
| 09694759 | ETHW[0.0282737800000000],EUR[0.0093230400000000],GBP[0.0068256500000000],USD[1028.4077946056508609] |
| 09694761 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0017717693888280] |
| 09694764 | DOGE[1.00000000000000000],USD[0.0000000054960718] |
| 09694766 | AVAX[0.0052110000000000],ETH[0.0303931600000000],ETHW[0.0303931600000000],GRT[0.0072923800000000],MATIC[0.0079667100000000],SOL[0.0004027600000000],USD[0.0045126154933160],USDT[0.0000003487289138] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09694768 | AVAX[1.080653280000000000],BTC[0.000213850000000000],DOGE[1.000000000000000000],ETH[0.082932570000000000],ETHW[12.217107390000000000],LINK[2.213124100000000000],MATIC[59.904894950000000000],NEAR[3.198971155000000000],SHIB[211216.317587420000000000],SOL[4.227195210000000000],TRX[1.000000000000000000],USD[0.4337902894449038] |
| 09694776 | USD[15.000000000000000000] |
| 09694779 | ETH[0.000000100000000],ETHW[0.000000100000000],TRX[1.000000000000000],USD[0.0042196362565120] |
| 09694783 | USD[0.4166712321909885] |
| 09694789 | BTC[0.000000003876732 4],CUSDT[0.000000043635804],DOGE[0.000000033450000],ETH[0.000000069289120],ETHW[0.000000069289120],LTC[0.000000033173715],SOL[0.000000018431512],USD[0.000000014454731],USDT[0.000000000048869],YF[0.000000055119486] |
| 09694798 | BTC[0.012503190990000 0],ETH[0.262806600000000],USD[0.680608403946842 3] |
| 09694810 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],MATIC[205.804012460000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[1.836616124991385 3] |
| 09694813 | BTC[0.025225790000000 0],DOGE[2.000000000000000000],SHIB[6.000000000000000000],TRX[4.000000000000000000],USD[0.000120303913363 4],USDT[1.023290680000000000] |
| 09694818 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USDT[0.000000173762997 5] |
| 09694822 | BRZ[1.000000000000000000],DOGE[6.000000000000000000],ETHW[0.500584340000000000],SHIB[9.000000000000000000],TRX[4.000000000000000000],USD[2561.055017121687548 7] |
| 09694826 | BTC[0.011635170000000 0],ETH[0.169325370000000],ETHW[0.169325370000000],SHIB[2.000000000000000000],USD[0.000879644537993] |
| 09694828 | SHIB[291942534.727400280000000000],USD[0.000000000000844] |
| 09694835 | BTC[0.000948200000000],USD[0.307282200000000] |
| 09694843 | LINK[0.000195960000000],MATIC[0.003126100000000],SHIB[27.000000000000000000],USD[2882.839384333276878 6] |
| 09694851 | BTC[0.055535250000000 0],USD[2.390135750243155 5] |
| 09694861 | USD[0.000007878518640 0],USDT[0.000000025139661] |
| 09694870 | USD[0.0001600855824 26] |
| 09694871 | USD[6000.00000000] |
| 09694873 | USD[25.000000000000000] |
| 09694875 | BTC[0.000000400000000],SHIB[1.000000000000000000],USD[0.457191508680513 7],USDT[0.000000166975918] |
| 09694887 | BTC[0.000000010000000 0] |
| 09694893 | USD[0.006308200000000],USDT[0.007390024089276] |
| 09694899 | MATIC[300.187577610000000000],SHIB[1.000000000000000000],SOL[7.579781530000000000],TRX[1.000000000000000000],USD[409.840003100449303] |
| 09694905 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.022488000000000000],USD[1892.497035770000000000],USDT[0.010000318466986] |
| 09694906 | SHIB[2.000000000000000000],SOL[3.197383860000000000],TRX[1.000000000000000000],USD[0.000001428080723] |
| 09694907 | BCH[0.458366040000000000],BTC[0.023347450000000000],DOGE[1.000000000000000000],ETH[0.138310590000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[1204.0882046776529653] |
| 09694909 | USD[0.0000030547705 87] |
| 09694910 | SOL[0.078720890000000],USD[0.000003221074480] |
| 09694911 | USD[100.000000000000000] |
| 09694917 | BTC[0.011928020000000000],ETH[0.359956530000000000],ETHW[0.343758260000000000],GRT[1411.677608020000000000],SOL[2.291375200000000000],SUSHI[35.963287380000000000],UNI[21.373808790000000000],USD[0.2121082500000000] |
| 09694922 | BTC[0.000015400000000],USD[0.000000077984604 30] |
| 09694939 | USD[0.000094696892778] |
| 09694958 | ETH[0.012476720000000 0],ETHW[0.012326540000000000],USD[0.000051355213172] |
| 09694960 | BRZ[1.000000000000000000],BTC[0.089986340000000000],ETH[0.243642710000000000],ETHW[0.156424740000000000],SHIB[3.000000000000000000],SOL[5.260116990000000000],TRX[1.000000000000000000],USD[300.0014006198370820] |
| 09694970 | BTC[0.000066480000000000],ETH[0.000001230000000000],ETHW[0.000001230000000000],PAXG[0.000024180000000000],USD[1187.8842854938926409] |
| 09694977 | SHIB[0.000008820000000 0],USD[0.000000000000794] |
| 09694978 | BRZ[1.000000000000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[576.1725405586638405] |
| 09694980 | USD[500.000000000000000] |
| 09694992 | BAT[2.000000000000000000],DOGE[1.000000000000000000],ETHW[0.000111950000000000],GRT[2157.372016210000000000],MATIC[0.000000029234919],SHIB[27.000000000000000000],TRX[0.024412000000000000],USD[0.000000040924708] |
| 09694993 | BTC[0.107444420000000 0],USD[10.053016560000000000] |
| 09694994 | ETHW[0.141907220000000000],USD[8.305214807658182 4] |
| 09694999 | USD[2.000000000000000] |
| 09695003 | USD[0.000000003335320] |
| 09695022 | BTC[0.003000000000000 0],DOGE[136.538325830860162 4],SOL[3.195954732090000 0] |
| 09695024 | USD[5000.229253000000000 0] |
| 09695025 | USD[200.000000000000000] |
| 09695032 | AAVE[0.000013070000000000],BTC[0.000000295384338],SHIB[1.000000000000000000] |
| 09695033 | BTC[0.013167680000000000],USD[0.007545187228118 0] |
| 09695039 | BRZ[3.000000000000000000],BTC[0.000001080000000000],DOGE[18.363116050000000000],ETH[0.000016900000000000],ETHW[1.760106560000000000],NEAR[2.210392610000000000],SHIB[103.000000000000000000],SOL[0.000037400000000000],TRX[0.016626890000000000],USD[0.0013468431140175] |
| 09695044 | SHIB[399600.000000000000000000],USD[0.232000000000000] |
| 09695045 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.004786211641600] |
| 09695050 | ETH[0.004699790000000000],ETHW[0.004699790000000000],USD[0.000008936548347 0] |
| 09695052 | ALGO[2.000000000000000000],AUD[6.000000000000000000],BRZ[5.000000000000000000],CUSDT[45.989000000000000000],DAI[2.000000000000000000],DOGE[20.991494750000000000],ETH[0.000464780000000000],ETHW[0.000464780000000000],GRT[29.000000000000000000],KSHIB[280.000000000000000000],LTC[0.069800000000000000],MATIC[6.443567030000000000],NEAR[0.100000000000000000],SHIB[1000000.000000000000000000],SUSHI[0.500000000000000000],TRX[39.000000000000000000],USD)[4.967727263753930 3],USDT[0.036341725000000] |
| 09695068 | USD[1382.5784610274983752] |
| 09695069 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],MATIC[0.001530360000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.000002995636059 7] |
| 09695073 | USD[525.000000000000000] |
| 09695081 | LTC[0.008575680000000000],TRX[0.000050000000000],USD[0.023983200000000000] |
| 09695105 | USD[0.007861118809068 3] |
| 09695114 | SHIB[1.000000000000000000],USD[0.006987910000000] |
| 09695115 | BTC[0.018694330000000000],DOGE[724.182512170000000000],ETH[0.230180540000000000],ETHW[0.126612630000000000],MATIC[54.656223390000000000],SHIB[1499262.374812590000000000],SOL[1.000000000000000000],TRX[1.000000000000000000],USD[57.8284667577909405] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09695119 | BTC[0.0000000007559555],DOGE[0.000000046213754],ETH[0.000000042920940],USD[0.6291457938803574] |
| 09695121 | USD[12.4284357235598400] |
| 09695122 | ETH[0.0675046000000000],ETHW[0.0675046000000000],MATIC[131.7126807900000000],SHIB[2.0000000000000000],USD[0.0000118574114974] |
| 09695124 | USD[5.1277690600000000] |
| 09695126 | LTC[0.1707507500000000],USD[25.0000004196588075] |
| 09695130 | USD[100.0000000000000000] |
| 09695132 | BTC[0.0000000041200000],USD[0.4722278343858356] |
| 09695133 | ETH[0.0468159500000000],ETHW[0.0468159500000000],USD[0.0000021357702130] |
| 09695143 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],LINK[0.0000034100000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0040591901308450] |
| 09695150 | DOGE[1085.9777900100000000],SHIB[1.0000000000000000],TRX[657.9918750300000000] |
| 09695155 | MATIC[25.1941920000000000],SHIB[1.0000000000000000],USD[0.1767606101094602] |
| 09695164 | SHIB[2.0000000000000000],USD[0.0069659000275525],USDT[0.0000000089102813] |
| 09695166 | DOGE[0.5960000000000000],USD[100.8617581300000000] |
| 09695167 | BTC[0.0000000828172108],ETHW[0.0941251500000000],MATIC[0.0000000016407800],SHIB[10360774.0750265200000000],USD[2025.5400822024912383] |
| 09695173 | ALGO[10.0000000000000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[0.0000000162407595],USDT[0.0000001529094967] |
| 09695174 | USD[337.5000000] |
| 09695183 | BTC[0.0128877500000000],USD[1623.7425222863400000] |
| 09695187 | ETHW[1.1326297500000000],USD[0.0017941468856942] |
| 09695192 | DOGE[2.0000000000000000],ETH[0.0180000000000000],ETHW[1.0180000000000000],MATIC[50.6773997300000000],SHIB[12461946.1468113400000000],TRX[3.0000000000000000],USD[105.1876781340060660] |
| 09695203 | AVAX[0.0590600000000000],BTC[0.1208941603420000],ETH[0.0000000330011540],ETHW[0.0303279173298940],MATIC[0.0211500000000000],USD[0.0000287672392548],USDT[0.0000000018566250] |
| 09695206 | USD[0.0035690382150324],USDT[0.0000000075980425] |
| 09695210 | USD[0.0000398948181296] |
| 09695220 | SHIB[1403.4723477289000000],USD[0.0008585159537116],USDT[0.0000000000001566] |
| 09695221 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000007733284],ETHW[0.0000000055490744],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000026300132151] |
| 09695230 | SHIB[3.0000000000000000],USD[211.8650180939714643] |
| 09695231 | USD[2.0455868629874319],USDT[0.0000000089443176] |
| 09695238 | BTC[0.0000000600000000],ETH[0.0000017400000000],ETHW[0.0000017400000000],USD[0.0007372219891812] |
| 09695244 | SHIB[1.0000000000000000],USD[0.0000003110150252] |
| 09695248 | AAVE[0.0000124200000000],BRZ[1.0000000000000000],DOGE[14.0323618800000000],ETH[0.0195805900000000],LINK[0.0013747400000000],SHIB[75.0000000000000000],TRX[10.0000000000000000],USD[296.2482171949289951] |
| 09695255 | ETHW[1.0000000000000000],USD[0.0679584600000000] |
| 09695256 | BTC[0.0446048932526776],ETH[0.4152358000000000],ETHW[4.7963826000000000],MATIC[0.0004518000000000],SHIB[40.0000000000000000],USD[221.9011933972574522] |
| 09695261 | AVAX[0.0017791700000000],ETH[0.0000000005130000],TRX[2.0000000000000000],USD[0.2131772367716730] |
| 09695264 | USD[4389.9011913287024924],USDT[0.0000091358619936] |
| 09695266 | USD[0.0000000057451960] |
| 09695279 | USD[0.0073636227694554] |
| 09695305 | ETH[0.0000000368215160],MATIC[0.6800551000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[881.4790830772529327] |
| 09695306 | ETH[0.0000050900000000],ETHW[0.5570615400000000] |
| 09695318 | SHIB[26.7975489200000000],USD[8.1349656162018136] |
| 09695322 | BTC[0.0000128000000000],ETH[0.0008190000000000],ETHW[0.0008190000000000],USD[0.0000000045199244] |
| 09695333 | AVAX[1.0958314600000000],BAT[36.6765053300000000],BRZ[101.0696004244501868],CUSDT[453.9252778100000000],DAI[15.4877972600000000],DOGE[661.1855775691910566],ETH[0.0000004900000000],ETHW[16.0034225900000000],HKD[0.0000000098107449],KSHIB[7468.0425070963131880],LINK[1.2361940800000000],MATIC[35.0564499419278435],NEAR[1.9131872800000000],NFT[4007342919758288441I1I.NFT[488042615676643116]I1I.NFT[488042615676643116]I1I.NFT[1238301.8507589949761468],SOL[1.2364333200000000],SUSHI[35.1701876676857464],USD[0.0000173208391706],USDT[1.6861329189597185],YFI[0.0000000477847O] |
| 09695334 | BTC[0.0000034000000000],USD[0.0100075844863178] |
| 09695335 | BRZ[2.0000000000000000],ETH[0.0032165000000000],GRT[1.0000000000000000],SHIB[7.0000000000000000],TRX[10.0000000000000000],USD[0.0000208256 1684534] |
| 09695341 | TRX[2.0000000000000000],USD[0.0000000001124467] |
| 09695351 | BTC[0.0000007000000000],ETHW[0.1124207900000000],MATIC[200.5008527800000000],USD[0.0000062486608],USDT[0.0000000075185708] |
| 09695365 | MKR[0.0243457100000000],SHIB[17.0000000000000000],TRX[1.3413240500000000],USD[0.0000000036522392] |
| 09695367 | USD[40.00000000] |
| 09695387 | SHIB[1.0000000000000000],USD[3.8835712113753054] |
| 09695394 | BTC[0.0004869300000000],USD[0.0212093027036975] |
| 09695398 | AVAX[0.0000000401880065],BTC[0.0000009225394071],MATIC[0.0055690321850000],SOL[0.0004767780807272],USD[0.0000001732652673] |
| 09695405 | SOL[1.1938772000000000] |
| 09695413 | SHIB[863.9109004700000000],USD[0.0017051158550815] |
| 09695415 | USD[0.0000003883332368] |
| 09695422 | USD[0.3852120000000000] |
| 09695423 | USD[0.0014498513012527] |
| 09695429 | NEAR[1923.8344571389161035],USD[0.0000859981476371],USDT[0.0000000010000000] |
| 09695438 | BTC[0.0088732200000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[1.1247481175131846] |
| 09695451 | ETH[0.0000006500000000],MATIC[0.0002247200000000],SHIB[14.0000000000000000],USD[0.3015723956758665] |
| 09695452 | USD[0.0033651167852865] |
| 09695458 | USD[1.2586899500000000] |
| 09695466 | BAT[0.0000000055395868],BTC[0.0000000012074250],DAI[0.0000000065000000],DOGE[0.0000000080549000],SHIB[8.0000000000000000],USD[0.0006853772076813] |
| 09695469 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09695472 | ETH[0.000000000092150],ETHW[0.000000000092150],SHIB[1.000000000000000],USD[0.000012946792848 9],USDT[86.883285750000000 0] |
| 09695486 | BRZ[1.000000000000000],BTC[0.005258520000000 0],DOGE[1.000000000000000],ETH[0.077950410000000 00],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.822301216533733 2] |
| 09695490 | USD[0.007966575219414 5] |
| 09695494 | BRZ[10.018196400000000 0],BTC[0.859316600000000 0],DOGE[14.032442840000000 0],ETH[10.048592300000000 0],GRT[2.000000000000000],MATIC[5393.432420092629804 4],NEAR[0.000000057616800],SHIB[48.841597310000000 0],SOL[0.000128040000000 0],TRX[11.000000000000000],USD[0.000000105565194],USDT[0.000081669771 7281] |
| 09695498 | BTC[0.000258700000000 0],USD[0.000201004207640] |
| 09695501 | ETH[0.000000045274424] |
| 09695505 | BTC[0.040694190000000 0],DOGE[1.000000000000000],ETH[0.082291870000000 00],ETHW[0.081278910000000 00],SHIB[8.000000000000000],USD[0.001907061978986] |
| 09695513 | BTC[0.003642060000000 0],ETH[0.026534010000000 00],ETHW[0.026534010000000 00],NFT[4087362391251878 09]{1},SHIB[2.000000000000000],TRX[1.000000000000000],USD[7.286639564741057 ] |
| 09695523 | USD[0.000218501854991 3] |
| 09695529 | BRZ[2.000000000000000],BTC[0.011502730000000 0],DOGE[6.000000000000000],ETHW[0.157134130000000 00],SHIB[21.000000000000000],TRX[4.000000000000000],USD[0.000000077598298] |
| 09695533 | EUR[0.000000016040812 8],USD[0.000000077061320] |
| 09695537 | USD[102.939155450000000 0] |
| 09695540 | ETH[0.046365250000000 00],ETHW[0.046365250000000 00],SHIB[3.000000000000000],USD[0.000233181818159] |
| 09695546 | BTC[0.024038390000000 0],DOGE[1.000000000000000],ETH[0.009662850000000 00],ETHW[0.009539730000000 0],TRX[1.000000000000000],USD[0.000230227176305 2] |
| 09695552 | BTC[0.000000010900000],SHIB[4.000000000000000],TRX[1.000013230000000 0],USD[0.004409440904865 2] |
| 09695557 | USD[0.009078814617514 5] |
| 09695563 | BRZ[0.002920883513104 5],BTC[0.000000020000000],DOGE[1.000000000000000],USD[0.000000008408296] |
| 09695565 | BTC[0.015857520000000 0],DOGE[1.000000000000000],ETH[0.470419180000000 0],SHIB[5.000000000000000],USD[239.281254426634857 2] |
| 09695566 | TRX[1.000000000000000],USD[0.007476810267978] |
| 09695582 | AVAX[1.171408820000000 0],BTC[0.094848650000000 0],DOGE[1130.411747400000000 0],ETH[0.876392257934569 1],ETHW[0.825728789345691],LTC[3.080253010000000 0],MATIC[126.173731840000000 0],SHIB[1452705.599507530000000 0],SOL[2.218801620000000 0],TRX[1.000000000000000],UNI[4.886702380000000 0],USD[335.759734573286465 1] |
| 09695583 | BTC[0.000471400000000],USD[0.471192790000000 0] |
| 09695594 | ALGO[0.178000000000000 0],DOGE[0.902000000000000 0],MATIC[0.691000000000000 0],PAXG[0.000000077600000],SOL[0.009720000000000 0],USD[0.813745610000000 0],USDT[0.600000005637532] |
| 09695604 | SOL[0.000147112286209],USD[0.007567040785256 2] |
| 09695607 | ALGO[51.328314930000000 0],MATIC[0.877182810000000 0],SHIB[2.000000000000000],USD[0.000000027776776] |
| 09695610 | BTC[0.003338460000000 0],SOL[0.980000000000000 0] |
| 09695615 | BRZ[1.000000000000000],LTC[0.297526520000000 0],SHIB[1.000000000000000],USD[0.566104284447673 2] |
| 09695625 | DOGE[1.000000000000000],ETHW[0.155283010000000 0],SHIB[9.000000000000000],USD[100.072676204026901 5] |
| 09695626 | USD[1.083885030000000 0] |
| 09695631 | LTC[0.103800220000000 0],USD[0.897320700000000 0] |
| 09695633 | BTC[0.015932970000000 0],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.024346892872753] |
| 09695650 | USD[0.120394160000000 0] |
| 09695654 | SHIB[1.000000000000000],USD[0.008776977504642 7] |
| 09695659 | USD[100.000000000000000 0] |
| 09695670 | ETH[0.478564590000000 0],USD[0.048587717018259 1] |
| 09695672 | DOGE[667.000000000000000 0],USD[0.056597267104000 0] |
| 09695675 | MATIC[2.000000000000000],USD[0.098170584200000 0] |
| 09695695 | SHIB[49701789.264413510000000 0],SOL[15.311087530000000 0],USD[0.000002553866344] |
| 09695696 | DOGE[1.000000000000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.067078175262960] |
| 09695699 | DOGE[2.000000000000000],SHIB[20.288337690000000 0],TRX[1.000000000000000],USD[0.000000087050976] |
| 09695704 | BTC[0.000000050000000],NFT[3223782260307819 16]{1},USD[0.014541020941623 1] |
| 09695707 | SHIB[1.000000000000000],USD[0.000113111805696 0] |
| 09695709 | BTC[0.000074800000000 0],SOL[0.002700000000000 0],USD[0.111115875000000 0] |
| 09695720 | BTC[0.032346110000000 0],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.001393159248279 1] |
| 09695732 | DOGE[0.000000010000000],SHIB[2.000000000000000],USD[311.561717833002449 5] |
| 09695737 | DOGE[1.000000000000000],USD[5.195845852122714 4] |
| 09695742 | SOL[1.998000000000000 0],USD[24.000000000000000 0] |
| 09695745 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.000000058574470] |
| 09695748 | BRZ[1.000000000000000],BTC[0.005017340574176],DOGE[15.055609530000000 0],ETH[0.000001008528048 3],ETHW[0.116574398528048 3],SHIB[68.000000000000000 0],TRX[15.000000003023737 8],USD[0.000186895340524],USDT[0.000000002730736 0],YFI[0.000000077947468 7] |
| 09695749 | BRZ[1.000000000000000],BTC[0.000000065946150],ETH[0.000022960000000 0],ETHW[0.000022960000000 0],SHIB[1.000000000000000],USD[6.800185672161629] |
| 09695750 | USD[0.004632853008869] |
| 09695754 | BRZ[1.000000000000000],TRX[2.000000000000000],USD[50.000047268714802 1],USDT[0.000000012521120],YFI[0.000378100000000 0] |
| 09695765 | BTC[0.000518700000000 0],USD[0.001318663921930] |
| 09695768 | BTC[0.015515300000000 0],ETH[1.407071340000000 0],ETHW[1.406480280000000 0],LINK[7.640264700000000 0],MATIC[33.798569070000000 0],SHIB[4.000000000000000],SOL[3.721158870000000 0],UNI[34.335287360000000 0],USD[0.291567592242560 6] |
| 09695773 | BRZ[2.000000000000000],BTC[0.000087310000000 0],DOGE[3.000000000000000],ETH[0.019023980000000 0],ETHW[0.078103340000000 0],SHIB[8.000000000000000],TRX[3.000000000000000],USD[51.585179841052337 7] |
| 09695776 | USD[0.004595961201990 8],USDT[0.000000037349364] |
| 09695778 | DOGE[1.015992070000000 0],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.003625003590522 8] |
| 09695784 | DOGE[1.000000000000000],USD[0.000159060561559 2] |
| 09695791 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[12.034240440000000 0],GRT[1.000000000000000],LINK[0.000354140000000 0],MATIC[0.000000081035452],SHIB[36.000000000000000 0],SOL[0.000140863297451 5],TRX[12.000000000000000 0],USD[0.000000123480662],USDT[0.002155134632386 3] |
| 09695797 | USD[1.095071035326560 0] |
| 09695799 | DOGE[2.000000000000000],SHIB[52.747504670000000 0],TRX[1.000000000000000],USD[15.055674798457133 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09695803 | USD[1.6182153669170699] |
| 09695807 | USD[500.000000000000000] |
| 09695808 | USD[0.0086690535297510],USDT[0.0000000078814909] |
| 09695809 | AVAX[2.3095349500000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[20.0000302754307130] |
| 09695817 | TRX[1.0000000000000000],USD[0.0000000086904866] |
| 09695824 | BRZ[1.0000000000000000],ETH[1.0082622400000000],SHIB[1.0000000000000000],SOL[8.1669239700000000],USD[32.0928010780000000] |
| 09695834 | SHIB[5.0000000000000000],USD[0.0772489484041757] |
| 09695843 | BTC[0.0000000098872046] |
| 09695845 | USD[0.0002000000000000] |
| 09695847 | USD[0.0000005426965760] |
| 09695848 | BTC[0.0010747200000000],ETH[0.0197061400000000],ETHW[0.0194599000000000],MATIC[19.5595396400000000],SHIB[2.0000000000000000],USD[0.0000000038197752],USDT[10.2546992900000000] |
| 09695849 | USD[2004.6454653200000000] |
| 09695854 | SHIB[8.0000000000000000],USD[0.0798722359416114] |
| 09695857 | BAT[1.0000000000000000],BTC[0.0000003200000000],DOGE[2.0000000000000000],ETH[0.8133531300000000],ETHW[2.0382491100000000],SHIB[3.0000000000000000],SOL[2.0372299300000000],TRX[1.0000000000000000],USD[4000.0000111186962659] |
| 09695860 | TRX[1.0000000000000000],USD[0.0024700512276400] |
| 09695861 | BTC[0.0009990000000000],USD[0.9960000000000000] |
| 09695877 | USD[1.7461846000000000] |
| 09695879 | ETH[0.0240823200000000],ETHW[0.0237813600000000],SHIB[1.0000000000000000],USD[0.0000022226028100] |
| 09695882 | USD[50.0000000000000000] |
| 09695883 | GRT[139.9229372500000000],MKR[0.0145489300000000],SHIB[2.0000000000000000],USD[0.0000044211191650] |
| 09695887 | TRX[0.0242475000000000],USDT[0.0000000014746793] |
| 09695904 | USD[0.0031089635109989] |
| 09695925 | ETH[0.0000000200000000],USD[0.0005055598317020] |
| 09695931 | USD[919.6400237092928870] |
| 09695932 | BTC[0.1041417500000000],USD[0.0001920449191875] |
| 09695938 | ALGO[302.4688514300000000],BTC[0.1097148000000000],DOGE[1.0000000000000000],ETH[0.2309398900000000],ETHW[0.2307352200000000],SHIB[6.0000000000000000],SOL[1.2144503900000000],SUSHI[50.1800431000000000],TRX[3.0000000000000000],USD[0.3715801139158108] |
| 09695941 | NEAR[0.5833932000000000],USD[0.8139010264229400] |
| 09695946 | ETHW[9.9407212300000000],LTC[0.2028079700000000],MATIC[86.4295775100000000],USD[87.2500098883917354] |
| 09695949 | BTC[0.0012918000000000],ETH[0.0226173500000000],ETHW[0.0226173500000000],LINK[3.1935628300000000],SHIB[4.0000000000000000],USD[0.0002336867093140] |
| 09695950 | SOL[0.0000000001271500],USD[0.0045564992402380] |
| 09695951 | BTC[0.0013250900000000],ETH[0.0165046300000000],SHIB[2.0000000000000000],USD[-24.9998963992438320] |
| 09695954 | BTC[0.0102853000000000],ETH[0.0646149500000000],ETHW[4.7582268064455688],LTC[0.0000000085602562],SHIB[11.2367914097642532],TRX[1.0000000000000000],USD[0.0000003762433682] |
| 09695955 | DOGE[1.1403794200000000],USD[0.0000000153220021] |
| 09695959 | BRZ[1.0000000000000000],BTC[0.0000000061493224],DOGE[3.0000000000000000],ETH[0.0000000004322679],ETHW[0.9884610804322679],LTC[0.0000000000430510],SHIB[11.0000000000000000],TRX[2.0000000000000000],USD[0.0000057449344994] |
| 09695966 | ETH[0.0623350000000000],ETHW[39.0623350000000000] |
| 09695968 | SHIB[2.0000000000000000],SOL[0.9553857300000000],USD[0.0000004275844215] |
| 09695986 | BAT[3.0084940000000000],BRZ[3.0000000000000000],ETH[0.0000283100000000],ETHW[0.0000283100000000],KSHIB[434.4166645800000000],SHIB[474494.0144116800000000],TRX[2.0001700000000000],USD[0.0020358768041516],USDT[1.0251698900000000] |
| 09695989 | ETH[0.0006149000000000],ETHW[0.0006149000000000],USD[1.8180748999369444] |
| 09695991 | DOGE[5.6798791100000000],SHIB[92617.8374384200000000],USD[0.0070420294946082] |
| 09695993 | BAT[2.0000000000000000],BTC[0.0527089700000000],DOGE[34.2407688700000000],ETH[0.4844332300000000],ETHW[0.4844332300000000],SHIB[1.0000000000000000],USD[0.0104149099528504] |
| 09695996 | BTC[0.0022000000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],MATIC[11.0000000000000000],SOL[9.0175000000000000],USD[0.8870730700000000] |
| 09695999 | ALGO[0.0000000100000000],USD[0.0000000015671170] |
| 09696002 | USD[25.5061958600000000] |
| 09696003 | LTC[0.0000001000000000] |
| 09696008 | USD[0.0000000063376384] |
| 09696011 | SHIB[1.0000000000000000],USD[0.0001771566232114] |
| 09696015 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[11.0000000000000000],TRX[5.0000000000000000],USD[0.0003274124005374] |
| 09696016 | USD[0.8336733379539372] |
| 09696017 | USD[100.0000000000] |
| 09696018 | BTC[0.0008674113869580],ETH[0.0000000100000000],ETHW[0.0000000100000000],USD[666.1884644800000000] |
| 09696022 | SHIB[4.0000000000000000],USD[0.0027002040318269] |
| 09696031 | USD[0.0000000038246435] |
| 09696047 | BTC[0.0100715000000000],SOL[0.0066050000000000],USD[748.6063067625000000] |
| 09696049 | DOGE[200.3625423400000000],LINK[1.3695235000000000],MATIC[11.4205685200000000],SHIB[1452819.2436176700000000],SUSHI[6.3242207100000000],TRX[166.2475094300000000],USD[0.0014418601285752] |
| 09696057 | USD[0.0657399171156015] |
| 09696059 | AVAX[1.6308969529583265],BTC[0.0000000100000000],ETH[0.0195028100000000],ETHW[0.0192565700000000],MATIC[5.7092243100000000],SHIB[381362.0330983300000000],SOL[0.2564962400000000],USD[0.0001538270235726] |
| 09696076 | USD[3.0000000000000000],SHIB[8.0000000000000000],SOL[234.0366608900000000],TRX[1.0000000000000000],USD[0.0000000698274722] |
| 09696078 | USD[200.0100000000000000] |
| 09696080 | USD[1.0000000000000000] |
| 09696085 | USD[1.0000000000000000] |
| 09696087 | AVAX[0.0000000016736114],BAT[0.0000000099393036],BRZ[0.0000000058529960],BTC[0.0000000016813487],CUSDT[0.0000000012586240],DOGE[0.0000000073890838],LINK[0.0000000031609473],LTC[0.0000000109407964],MATIC[0.0000000026931340],PAXG[0.0000000007540511],SOL[0.0000000014979192],TRX[0.0000000065190398],USD[0.0000000182384452],USDT[0.0000000034602892] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09696098 | USD[0.0091199640000000] |
| 09696104 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0066540580785755] |
| 09696107 | BTC[0.0202610700000000],USD[0.0001204422356249] |
| 09696110 | USD[1.2788936000000000] |
| 09696112 | BTC[0.0006228000000000],SHIB[1.0000000000000000],USD[0.0001687837517760] |
| 09696126 | SOL[0.0038100000000000],USD[1.3588012000000000] |
| 09696142 | USD[2624.4802487175696944],USDT[0.0000000029597974] |
| 09696144 | AAVE[0.1043471900000000],AUD[11.6846351900000000],BTC[0.0010122900000000],DOGE[144.0514698400000000],GRT[159.3147292200000000],LINK[2.5564207200000000],LTC[0.9892853400000000],SHIB[388903.0302032400000000],SOL[1.1519028600000000],SUSHI[6.7769415600000000],TRX[313.7909960600000000],UNI[2.4143002700000000],USD[4.3452599717369129] |
| 09696148 | BRZ[1.0000000000000000],BTC[0.0013542900000000],DOGE[419.5769822500000000],SHIB[3891060.5836575800000000],TRX[3.0000000000000000],USD[0.0047161257048490] |
| 09696161 | BTC[0.0000698007381116],ETH[0.0000349101627867],ETHW[0.0000000001627867],SHIB[1.0000000000000000],SOL[0.0000000065296286],USD[0.0017972571196026],YF[0.0000016871046091] |
| 09696162 | ETH[0.5843395400000000],ETHW[0.5843395400000000],USD[0.0000005491109072] |
| 09696167 | NFT [431796745144095975][1],NFT [486354512443621704][1],NFT [509808010177196280][1],USD[68.4387114647485440] |
| 09696173 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0040749000000000],NEAR[0.0000933900000000],PAXG[0.0000003100000000],SHIB[42.0000000000000000],TRX[2.0000000000000000],USD[8.5503349218704447] |
| 09696174 | BTC[0.0026529700000000],DOGE[1.0000000000000000],USD[0.0000007722994955] |
| 09696184 | ETHW[0.1969938200000000],SHIB[8.0000000000000000],SOL[0.0000000090900000],USD[28.2937019653961752] |
| 09696190 | USD[20.0000000000000000] |
| 09696193 | USD[0.4535181100000000] |
| 09696195 | BTC[0.1041218300000000],SHIB[1.0000000000000000],USD[0.0000007682698409] |
| 09696201 | USD[0.0016961955261565] |
| 09696210 | SHIB[1.0000000000000000],SOL[1.0689123300000000],USD[0.0000000853557591] |
| 09696212 | BRZ[1.0000000000000000],DOGE[2.0486527000000000],ETH[0.0000006600000000],ETHW[0.0000006600000000],SHIB[1.0000000000000000],SOL[0.0000274400000000],USD[0.0000000035519032] |
| 09696214 | USD[0.5659522206943928] |
| 09696223 | SHIB[3.0000000000000000],USD[0.0005555115454192] |
| 09696226 | BTC[0.0000061600000000] |
| 09696231 | DOGE[2.0000000000000000],ETHW[0.0608026600000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0001454562518773],USDT[1.0015811300000000] |
| 09696255 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[35.2470753607038435] |
| 09696256 | ALGO[104.3069418000000000],ETH[0.2820114900000000],ETHW[0.2818159900000000],SHIB[4046256.2292851900000000],TRX[2.0000000000000000],USD[0.9994985177171806] |
| 09696260 | USD[0.0009016157433126] |
| 09696261 | USD[113.1772394000000000] |
| 09696271 | ALGO[167.1094096000000000],BAT[61.9517293400000000],DOGE[1.0000000000000000],ETH[0.0000006500000000],ETHW[0.0000006500000000],EUR[24.5184147900000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[187.3840004276836135] |
| 09696272 | USD[5.1468168000000000] |
| 09696287 | USD[4737.6707439972743848],USDT[0.0000000051537826] |
| 09696288 | BRZ[2.0000000000000000],DOGE[73.6665323600000000],ETHW[0.0346641700000000],GRT[1.0000000000000000],SHIB[6.0000000000000000],TRX[4.0000000000000000],USD[0.0054013517213700] |
| 09696295 | NEAR[3.1065914900000000],SHIB[1.0000000000000000],USD[38.7973094639803816] |
| 09696301 | BTC[0.0767319600000000],DOGE[2.0000000000000000],ETH[0.2259460600000000],ETHW[0.2257380000000000],SHIB[23.0000000000000000],USD[0.0007732972765063] |
| 09696325 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[9.0000000000000000],TRX[3.0000000000000000],USD[0.0018014356575772] |
| 09696341 | BTC[0.0002673800000000],USD[-1.3518764700000000] |
| 09696358 | AVAX[2.4712222000000000],BTC[0.0042616100000000],DOGE[127.0694321700000000],ETH[0.1157183000000000],ETHW[0.1145940100000000],MATIC[113.3639365400000000],NFT [298375748534076105][1],SHIB[15.0000000000000000],USD[0.5036533310974225] |
| 09696363 | ALGO[0.0112961600000000],BRZ[4.0000000000000000],BTC[0.0000004100000000],ETH[0.0000536500000000],ETHW[0.0601326100000000],GRT[0.0097528900000000],LINK[8.2683506500000000],NEAR[141.9954372000000000],SHIB[0.0000003000000000],TRX[3.4262804700000000],USD[0.0069726186348763] |
| 09696409 | BTC[0.0000000027885247],ETH[0.0000000088899392],ETHW[0.0000000088899392],SHIB[9.0000000000000000],USD[0.0051824720936950] |
| 09696423 | BTC[0.0022477500000000],DOGE[1.0000000000000000],ETH[0.0506590800000000],ETHW[0.0506590800000000],SHIB[1.0000000000000000],USD[102.5200102080906920] |
| 09696438 | SOL[0.0000000016048375],USD[0.0000001325522748] |
| 09696441 | USDT[0.0000000011410000] |
| 09696445 | ETH[0.0412238200000000],USD[0.3103217055364544] |
| 09696456 | BTC[0.0000004700000000],USD[0.0000004226195141] |
| 09696468 | SOL[11.0000000000000000],USD[11.9653600000000000] |
| 09696478 | GRT[103.2094527400000000],USD[0.0000000007129410] |
| 09696485 | USD[82.8872716672522358],USDT[0.0000000058046080] |
| 09696488 | DOGE[2.0000000000000000],ETHW[0.0529159300000000],SHIB[19.0000000000000000],TRX[5.0000000000000000],USD[0.0031348276196978] |
| 09696505 | BTC[0.0684612700000000],ETH[0.4935713300000000],ETHW[0.4933638700000000],SHIB[1.0000000000000000],USD[205.0652143050222315] |
| 09696507 | USD[10.0000000000000000] |
| 09696518 | USD[0.0543000000000000] |
| 09696521 | AVAX[2.2870303800000000],BRZ[3.0000000000000000],DOGE[4.0000000000000000],ETHW[0.7356400300000000],SHIB[17.0000000000000000],TRX[2.0000000000000000],USD[17.6271236631617424] |
| 09696528 | DOGE[1.0000000000000000],USD[0.0000000042878942] |
| 09696538 | BTC[0.0129430100000000],USD[0.0000007725815890] |
| 09696541 | BAT[1.0000000000000000],DOGE[6.0000000000000000],ETHW[0.5639821500000000],SHIB[124.0000000000000000],TRX[6.0000000000000000],USD[0.0059346324308245] |
| 09696571 | USD[20.0000000000000000] |
| 09696573 | BRZ[1.0000000000000000],ETHW[0.5455221000000000],SHIB[19.0000000000000000],TRX[9.0000000000000000],USD[785.1950555445232548],USDT[1.0015811300000000] |
| 09696576 | DOGE[1.0000000000000000],USD[1.7046666100000000],USDT[512.6515302618379428] |
| 09696587 | SOL[43.5300000000000000],USD[-199.8337781500000000] |
| 09696588 | BTC[0.0174144200000000],DOGE[1.0000000000000000],ETH[0.1842091400000000],ETHW[0.1363583500000000],SHIB[4.0000000000000000],USD[0.3925363820560032] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09696589 | BRZ[2.000000000000000000],TRX[1.000000000000000000],USD[0.0156253037443823] |
| 09696597 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[79.5998376604262720] |
| 09696625 | BTC[0.000000081650430],DOGE[72.538016684509789],ETH[2.034748389822182],ETHW[0.000000077400000],LINK[0.000006960000000],SHIB[1.000000000000000000],USD[0.0000052617759354],USDT[0.000000002846266] |
| 09696646 | BRZ[1.000000000000000000],BTC[0.010154810000000],TRX[3.000000000000000000],USD[0.000000064501151] |
| 09696656 | BTC[0.000005000000000] |
| 09696657 | USD[0.319738017880030] |
| 09696674 | SOL[0.000000005449950],USD[0.940326523748797],USDT[0.000000010000000] |
| 09696713 | ALGO[109.089238500000000],BTC[0.000000045305636],ETHW[0.233762450000000],SHIB[3840095.772084380000000],TRX[1.000000000000000000],USD[0.0003270743176108],YF[0.0028411600000000] |
| 09696722 | AVAX[50.696567360000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SUSHI[0.004000590000000],TRX[2.000000000000000000],USD[530.441002091267639] |
| 09696732 | DOGE[1.000000000000000000],ETH[0.000000009451178],SHIB[8817.773356400000000],USD[29.545706270747499] |
| 09696740 | USD[0.009323975380370] |
| 09696756 | SHIB[0.005240050000000],TRX[0.000002000000000],USD[0.001367388285518],USDT[0.000000085725832] |
| 09696758 | ALGO[325.802166470000000],SHIB[1.000000000000000000],USD[0.000000011154969] |
| 09696767 | SHIB[2.000000000000000000],USD[22756.497981760000000],USDT[0.000000084732819] |
| 09696775 | USD[100.000000000000000] |
| 09696788 | BRZ[1.000000000000000000],DOGE[147.638935980000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.3447404020269717] |
| 09696806 | USD[5.000000000000000] |
| 09696828 | ETH[0.020442100000000],USD[0.0636661102950805] |
| 09696833 | USD[0.000000015713181],USDT[0.951104140000000] |
| 09696857 | BTC[0.012025950000000],DOGE[1.000000000000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.0002010106054786] |
| 09696859 | SHIB[1.000000000000000000],USD[0.0002740413472949] |
| 09696894 | USD[102.820773580000000] |
| 09696908 | ETH[0.001438050000000],ETHW[0.001424370000000],USD[0.0001155804643437],USDT[0.0000000088513870] |
| 09696945 | AAVE[0.000000255315302],AVAX[0.000000007277512],BAT[0.000000089929945],BCH[0.000000080790480],BTC[0.000000060911483],ETH[0.000000072010916],GRT[0.000000078964704],MATIC[0.000000073354380],MKR[0.000000022523808],PAXG[0.000000001463640],SOL[0.000000093117210],SUSHI[0.000000068778226],UNI[0.000000047812020],USD[0.0026404663676431],YFI[0.000000025987184] |
| 09696959 | TRX[0.011145000000000],USD[0.003979670000000] |
| 09696962 | SHIB[2.000000000000000000],USD[0.0461879296567381] |
| 09696965 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[4.000000000000000000],GRT[3.000000000000000000],SHIB[978793037.848257160000000],SUSHI[1.017087320000000],TRX[2.000000000000000000],USD[43130.994751051749589] |
| 09697012 | SHIB[9703262.556491500000000],TRX[1482.273916280000000],USD[0.000000003667096] |
| 09697041 | BTC[0.010917118400000] |
| 09697049 | USD[0.378904500000000] |
| 09697059 | BCH[0.044574779028444],USD[0.000000077859435] |
| 09697062 | BTC[0.000000038226500],USD[2679.523904195219574] |
| 09697075 | BTC[0.000000198210049],ETH[0.000000042774435],USD[0.1973936854298394] |
| 09697077 | GRT[1083.000000000000000],USD[0.2189863000000000] |
| 09697081 | ALGO[0.000362170000000],BRZ[2.000000000000000000],BTC[0.019706030000000],DOGE[4.000000000000000000],ETH[0.094019460000000],ETHW[0.073395900000000],MATIC[54.277307080000000],SHIB[24.000000000000000000],TRX[2.000000000000000000],USD[0.0047815595093591] |
| 09697088 | BTC[0.001970930000000],ETH[0.010000000000000],ETHW[0.010000000000000],USD[0.0001136375537354] |
| 09697089 | BTC[0.001323846000000],ETH[0.006569030000000],ETHW[0.006569030000000],USD[2.337389000845687,0],USDT[0.000000089710736] |
| 09697097 | ETH[0.004692690000000],USD[2.000000000000000000],LINK[163.128242940000000],USD[5.000006519516035] |
| 09697107 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],LINK[163.128242940000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.2927706907420838] |
| 09697108 | USD[0.000000085530039],USDT[4.470557010000000] |
| 09697115 | USD[500.000000000000000] |
| 09697125 | ALGO[0.000000005552931],BRZ[2.000000000000000000],DOGE[0.578846020000000],SHIB[79.808942370000000],TRX[1.000000000000000000],USD[0.0090867606395050] |
| 09697129 | BTC[0.000029960000000],ETH[0.008065400000000],ETHW[0.001605200000000],GRT[0.390590350000000],SHIB[2.000000000000000000],SOL[0.002293770000000],TRX[1.000000000000000000],USD[0.2534362927589788] |
| 09697130 | USD[3.951600000000000] |
| 09697136 | ETH[0.000000230000000],ETHW[0.025073380000000],SHIB[231235.935200350000000],USD[0.000000483726522] |
| 09697170 | BRZ[7.108764940000000],DOGE[11.018488020000000],ETHW[4.340688830000000],GRT[1.000000000000000000],SHIB[175.000000000000000000],SOL[0.001134020000000],TRX[12.000000000000000000],USD[0.0012251405299380] |
| 09697178 | DOGE[0.000000003717962],ETH[0.000000059872737],MATIC[0.000000093402079],SHIB[2.000000008392020],USD[0.000000075775356],USDT[0.000000004119115] |
| 09697190 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0044479973070075] |
| 09697198 | LINK[0.070000040000000],USD[1.265780456000000],USDT[0.003405000000000] |
| 09697210 | BTC[0.000000096525773],ETH[0.000000025548448],ETHW[0.000000009093572],LINK[0.000000032222841],MATIC[0.000000049032267],SOL[0.000000033643510],UNI[0.000000035021542],USD[0.0008342515826971],USDT[0.000000097966899] |
| 09697215 | BRZ[1.000000000000000000],ETH[0.000000003000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0090753512140068] |
| 09697221 | ETHW[0.012548660000000],GRT[0.000939660000000],SHIB[1.000000000000000000],USD[0.0000000073526134] |
| 09697222 | ETH[0.000011100000000],ETHW[0.000001110000000],NFT[41282062690632110][1],SHIB[10.000000000000000000],USD[0.000000132588390] |
| 09697229 | USD[0.0000000417596530] |
| 09697238 | BRZ[1.000000000000000000],ETH[0.000016450000000],ETHW[4.032916450000000],USD[4727.221265487481610] |
| 09697272 | AVAX[0.000007300000000],DOGE[1.001436280000000],NFT[50949127517662992][1],SHIB[1.000000000000000000],SOL[0.000044700000000],TRX[2.000000000000000000],UNI[0.000155100000000],USD[0.8563250689878653] |
| 09697274 | ETH[0.074708819],SHIB[1.000000000000000000],USD[0.781621634667004],USDT[0.012098010513369] |
| 09697285 | SHIB[1872175.916799810000000],TRX[1.000000000000000000],USD[0.000000075596255],USDT[0.000000008846140] |
| 09697289 | USD[0.124389710211156],USDT[0.000000085636697] |
| 09697298 | NFT[44852304795269597][1],SOL[0.145286210000000],USD[1.0722618127799228] |
| 09697314 | BTC[0.000005000000000],ETHW[0.328066720000000],SHIB[0.000000300000000],USD[38.704844410000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09697316 | USD[100.000000000000000] |
| 09697319 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[5.000000000000000],USD[0.7731503611116079] |
| 09697331 | GRT[1.000000000000000],USD[0.1015767351291975] |
| 09697332 | SHIB[2.000000000000000],USD[0.000000099919909] |
| 09697340 | USD[100.000000000000000] |
| 09697346 | ETHW[0.140016710000000],USD[549.882863740413406] |
| 09697362 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[18.000000000000000],TRX[2.000000000000000],USD[1300.002162342359120] |
| 09697372 | USD[0.000000022436970],USDT[0.000000039315584] |
| 09697379 | BTC[0.004300000000000],USD[1.864804190000000] |
| 09697387 | NEAR[572.410041030000000],USD[0.000000291418896] |
| 09697389 | USD[10.292881580000000] |
| 09697396 | USD[0.000142196059356] |
| 09697397 | BTC[0.000000001366451],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000095393434300721] |
| 09697404 | USD[77.939619375245986],USDT[0.000000043070587] |
| 09697407 | BRZ[1.000000000000000],BTC[0.065681250000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.007340918801503] |
| 09697411 | ETH[0.142243180000000],ETHW[0.078182430000000],SHIB[1517097.869749440000000],USD[0.000013284900223?] |
| 09697420 | USD[0.004210420000000] |
| 09697424 | BAT[1.000000000000000],DOGE[1.000000000000000],USD[0.0077248000528175] |
| 09697438 | ETH[0.089565640000000],ETHW[0.088524900000000],SHIB[9302.876093460000000],TRX[1.000000000000000],USD[0.1571212551260372] |
| 09697453 | ETH[0.015765110000000],ETHW[0.015765110000000],SHIB[1.000000000000000],USD[0.000003171481066?] |
| 09697456 | ALGO[0.006500200000000],BRZ[8.013329830000000],BTC[0.000043450000000],DOGE[0.000501500000000],ETH[0.002396900000000],ETHW[0.176607760000000],GRT[9.598626380000000],MATIC[0.003488440000000],SHIB[8.106815990000000],TRX[1.000004060000000],USD[0.0024704433761623] |
| 09697465 | USD[2.227480500000000] |
| 09697472 | USD[0.543880000000000] |
| 09697473 | DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[31.428832820000000],USD[0.000005452200054] |
| 09697483 | BTC[0.000000045000000],USD[3.620742500000000] |
| 09697485 | TRX[1.000000000000000],USD[28.390486470600000] |
| 09697492 | USD[5.000000000000000] |
| 09697497 | BTC[0.380939690000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[28.858469360000000],TRX[1.000000000000000],USD[0.000043258315393?] |
| 09697508 | BRZ[1.000000000000000],ETHW[0.658687000000000],USD[2.604889996032000] |
| 09697515 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.002896656627600?] |
| 09697527 | ETH[0.025495800000000],ETHW[0.025208780000000],SHIB[3.000000000000000],USD[2.916513326043404?] |
| 09697540 | ETHW[2.013318090000000],MATIC[464.097977340000000],NFT (324583199099553254)[1],USD[21.097193178667610?] |
| 09697542 | USD[0.000000000000000] |
| 09697555 | ETH[0.000001330000000],ETHW[0.145327270000000],NFT (428231588887231725)[1],NFT (483859999990803025)[1],NFT (506234377707293243)[1],SHIB[33.000000000000000],TRX[3.000000000000000],USD[0.0000016634971?57] |
| 09697570 | BAT[4.011784780000000],BRZ[2.000000000000000],DOGE[4.000000000000000],GRT[6.000000000000000],SHIB[8.000000000000000],TRX[6.000000000000000],USD[0.009170189377705?15],USDT[1.021701760000000?] |
| 09697571 | SHIB[1.000000000000000],USD[0.001884792425057?0] |
| 09697578 | USD[4.025915623787675?0] |
| 09697585 | BTC[0.000473020000000],DOGE[1.000000000000000],ETH[0.213891430000000],ETHW[0.456697840000000],MATIC[16.004158890000000],SHIB[3.000000000000000],SOL[0.397944290000000],USD[-199.999746208046533?] |
| 09697588 | BRZ[1.000000000000000],BTC[0.000000007132150],DOGE[1.000000000000000],SHIB[21.000000000000000],USD[177.888885788330061?8] |
| 09697589 | ALGO[13.602787830000000],USDT[0.000000001950280] |
| 09697594 | USD[0.000222420000000] |
| 09697618 | ALGO[0.096371000000000],BAT[2.000000000000000],BRZ[2.000000000000000],DAI[0.202794531800000?0],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[5.000000000000000],USD[0.00000004510927?0] |
| 09697620 | BTC[0.000222420000000] |
| 09697623 | AVAX[1.068761230000000],BCH[0.394403340000000],BRZ[1.000000000000000],BTC[0.007470930000000],DAI[25.562845870000000],DOGE[621.248633480000000],ETH[0.000000020000000],ETHW[1.643846880000000],GRT[33.643102050000000],MATIC[11.024685680000000],PAXG[0.008334370000000],SHIB[2887454.3027237100000000],SOL[1.017647410000000],USD[262.990037833146455?3],USDT[15.323045570000000?0] |
| 09697633 | BTC[0.000000006238000?0],ETH[0.000000036314386],USD[0.007056450500060?1] |
| 09697641 | USD[10.669585659068800?0] |
| 09697643 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[0.066685780000000],LTC[0.393324770000000],MATIC[0.002354700000000],SHIB[9.000000000000000],SUSHI[0.004595700000000],TRX[2.000000000000000],USD[0.000000015425595],USDT[0.000000067746003] |
| 09697645 | SOL[0.050000000000000] |
| 09697686 | ETH[0.000000074280000],SHIB[1.000000000000000],USD[0.000025548895480?0],USDT[0.000000005608550?] |
| 09697697 | ALGO[1583.936551810000000],TRX[1.000000000000000],USD[0.000000000132299?] |
| 09697715 | BTC[0.000000100000000],USD[0.004828716335470?0],USDT[0.000000005461301?1] |
| 09697717 | USD[0.009868883117317?5] |
| 09697721 | TRX[0.000006000000000?0] |
| 09697722 | TRX[0.000090000000000?0],USDT[0.064201580000000?0] |
| 09697723 | NEAR[42.680000000000000],USD[0.409162696000000?0],USDT[0.247974400000000?0] |
| 09697728 | BRZ[1.000000000000000],GRT[2.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.000013091503194?3],USDT[1.000000000000000] |
| 09697737 | USD[0.004521435060139?9] |
| 09697741 | BRZ[1.000000000000000],ETH[0.006819070000000],ETHW[0.006819070000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.007854026306649?7] |
| 09697746 | BRZ[1.000000000000000],BTC[0.004749650000000],DOGE[1.000000000000000],ETHW[0.034111670000000],SHIB[34.000000000000000],TRX[2.000000000000000],USD[0.001456613835474?2] |
| 09697758 | BTC[0.482517000000000],ETH[3.096900000000000],ETHW[0.069930000000000],USD[4020.215000000000000?] |
| 09697765 | USD[0.060000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09697784 | ETH[0.000000003391 6805],NFT (31897612432907 0394)[1],NFT (32797765034068 6316)[1],NFT (33750868508055 2160)[1],NFT (36803919501246 2493)[1],NFT (38308166715731 1538)[1],NFT (43324507576609 1802)[1],NFT (52492592031828 7885)[1],SOL[0.0000000097309919],USD[0.2680823022348607] |
| 09697788 | BTC[0.00000000713973 90],USD[0.32318040 00000000] |
| 09697794 | BRZ[3.0000000000000000],BTC[0.3423851500000000],DOGE[2783.8590899300000000],SHIB[11041992.0234204700000000],TRX[7.0000000000000000],USD[0.4532040871742583] |
| 09697796 | BTC[0.0000000103598528] |
| 09697798 | TRX[0.0112210000000000],USD[0.0068998350000000],USDT[0.0000000113175800] |
| 09697808 | BTC[0.0011381000000000],USD[0.0001793852231700] |
| 09697821 | USD[0.0001584782970394] |
| 09697826 | USD[0.0017864482000000],USDT[0.0007520000000000] |
| 09697833 | BTC[0.0027391800000000],EUR[1750.2919681600000000],USD[21.2158280051109522] |
| 09697839 | AAVE[0.5968717900000000],AVAX[2.0044615900000000],BAT[5.3497325700000000],BRZ[33.8732532200000000],DOGE[205.4893501400000000],ETHW[21.4049426700000000],GRT[116.8900462700000000],LINK[2.0144261800000000],MATIC[22.6094296700000000],SHIB[923.0900090000000000],SUSHI[30.6074938800000000],TRX[52.3706925400000000],UNI[2.0973928600000000],USD[0.0525216824335903] |
| 09697851 | USD[0.0000000080000000],USDT[0.0000000038856352] |
| 09697873 | DOGE[36.5877302100000000],USD[0.0000000027232869],USDT[0.0000000054158509] |
| 09697887 | BTC[0.0000995715900000] |
| 09697894 | ETH[0.0000000055000000] |
| 09697896 | TRX[5.0000060000000000] |
| 09697910 | DOGE[1.0000000000000000],USD[0.0000000032262913] |
| 09697918 | BTC[0.0190456300000000],ETHW[0.1401485250800000],SHIB[1.0000000000000000],USD[557.6694119836641683] |
| 09697927 | ETH[0.0000000049400000],SHIB[11.0000000000000000],USD[0.7395717730695700],USDT[0.0000546264440960] |
| 09697934 | AVAX[5.1144582400000000],BRZ[2.0000000000000000],BTC[0.0061277300000000],DOGE[27.2342740000000000],ETH[0.3116845000000000],ETHW[0.8757035900000000],GRT[1.0000000000000000],SHIB[336.0000000000000000],TRX[23.1569275800000000],USD[3.5800885633023801],USDT[0.0000000089166088] |
| 09697936 | ETH[0.0043925000000000],ETHW[0.0043925000000000],USD[0.8251170083284556] |
| 09697946 | AVAX[0.0096297000000000],BCH[0.0488929600000000],BTC[0.0002603500000000],ETH[0.0036823400000000],SOL[0.1317411100000000],USD[0.0078726178973167] |
| 09697948 | ALGO[0.0000000100000000],USD[0.0002392723884292] |
| 09697955 | BTC[0.0000054000000000],USD[0.0001440376879045] |
| 09697962 | LINK[48.6000000000000000],USD[0.2443854000000000] |
| 09697964 | USD[0.0000000057024661] |
| 09697968 | USD[0.0000000426023991],USDT[0.0000000065064588] |
| 09697975 | BTC[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0317576700000000],USD[216.0004447246335122] |
| 09697988 | BTC[0.0238673300000000],ETH[0.4049989900000000],ETHW[0.3108254500000000],USD[9115.3924797431255488] |
| 09697994 | DOGE[0.0000000240155529],USD[0.7723948462023772] |
| 09698009 | ALGO[0.0007329500000000],BRZ[1.0000000000000000],ETH[0.0000016200000000],ETHW[0.0000016200000000],SHIB[9.0000000000000000],USD[0.0000000048524402] |
| 09698011 | USD[1995.0000000000000000] |
| 09698017 | SHIB[2.0000000000000000],SUSHI[0.5815741800000000],USD[11.9104440977740368] |
| 09698025 | USD[1.6796458400000000] |
| 09698029 | USD[10.0000000000000000] |
| 09698032 | ETHW[15.1330526800000000],SHIB[12.0000000000000000],TRX[1.0000000000000000],USD[0.0000000118219787] |
| 09698040 | BTC[0.0255088600000000],ETH[0.4223836700000000],ETHW[0.4223836700000000],SOL[27.1318153100000000],USD[0.1315376507035527] |
| 09698048 | USD[2.9937218000000000] |
| 09698052 | USD[20.0000000000000000] |
| 09698054 | BRZ[3.0000000000000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.0000000090387175] |
| 09698065 | BTC[0.0012799400000000],DAI[10.1939374800000000],ETH[0.0269279600000000],ETHW[0.0190678600000000],KSHIB[712.4631022600000000],SHIB[2.0000000000000000],SOL[0.3124621300000000],USD[117.7286873116382597],USDT[10.2068740900000000] |
| 09698066 | BRZ[1.0000000000000000],USD[0.0000000087319439],USDT[59.5819372300000000] |
| 09698073 | USDT[0.0000009438361296] |
| 09698081 | USD[0.0005862507099874],USDT[0.0004566625061228] |
| 09698082 | ETHW[1.4285025100000000] |
| 09698083 | BRZ[1.0000000000000000],DOGE[401.4616198700000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0079439087697879] |
| 09698084 | TRX[14.2719418600000000],USD[1.8736493901273570],USDT[0.0000000018170485] |
| 09698089 | BTC[0.0000009100000000],ETH[0.0002661800000000],USD[0.4969363853332688] |
| 09698097 | ETH[0.0000000032776616] |
| 09698108 | SUSHI[0.1800000000000000],USD[17.0635006432000000] |
| 09698114 | SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0000005910823831] |
| 09698117 | USD[10.0000000000000000] |
| 09698119 | USD[0.0009399618637369],USDT[0.0000000127267272] |
| 09698126 | BTC[0.0000000010000000],DOGE[1.0000000000000000],SOL[61.5907255900000000],USD[4427.8435426487630906] |
| 09698144 | BRZ[15.7068811100000000],DAI[9.9496126700000000],DOGE[10.0000000000000000],LINK[1.0684574000000000],LTC[0.1888462600000000],MATIC[8.5309224300000000],SHIB[4.0000000000000000],SOL[1.4391656600000000],TRX[1.0000000000000000],UNI[1.0396039900000000],USD[0.9505293809048078],USDT[50.7750867900000000] |
| 09698148 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[234.6822448743769024] |
| 09698158 | DOGE[1.0000000000000000],NFT (40529428989743 5702)[1],SHIB[1.0000000000000000],USD[0.0000008013379470] |
| 09698159 | BTC[0.0134547600000000],DOGE[5.0000000000000000],ETH[0.0000129900000000],SHIB[87.0000000000000000],TRX[9.0000000000000000],USD[0.0000000030338437] |
| 09698160 | BTC[0.0129056000000000],USD[250.0001937132258814] |
| 09698196 | ETH[0.0339355800000000],ETHW[0.1046648300000000],SHIB[23.0000000000000000],USD[0.0087445167816969] |
| 09698210 | USD[0.8619884000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09698212 | BCH[0.09660575000000000],BTC[0.00130521000000000],DOGE[1.000000000000000000],ETH[0.00464838000000000],ETHW[0.00459366000000000],EDGE[4.000000000000000000],TRX[1.000000000000000000],USD[0.0032860987473402] |
| 09698219 | SHIB[1.000000000000000000],USD[115.032736485840066] |
| 09698220 | USD[0.0081953466923542] |
| 09698231 | BTC[0.00051652000000000],USD[0.0001084166962404] |
| 09698236 | DOGE[1.000000000000000000],ETH[0.000022230000000000],ETHW[1.844358090000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000149975313757] |
| 09698241 | TRX[2.000000000000000000],USD[0.0049544143953390] |
| 09698264 | BTC[0.000000050000000],DOGE[0.000000000032335064],SHIB[5.000000004285609],USD[407.914775987162379] |
| 09698271 | BTC[0.000000660000000],ETH[0.004789880000000000],ETHW[0.004735160000000000],USD[121.364318347317600] |
| 09698276 | DOGE[1.000000000000000000],USD[0.8515161811118368] |
| 09698279 | SHIB[3914532.018159550000000],USD[57.250021240000594] |
| 09698281 | AVAX[2.900000000000000000],BTC[0.051800000000000000],ETH[0.470000000000000000],ETHW[0.470000000000000000],SOL[13.566420000000000],USD[1.14939300000000000] |
| 09698289 | ETHW[0.132381350000000000] |
| 09698297 | BRZ[1.000000000000000000],BTC[0.007702040000000000],ETH[0.159206550000000000],ETHW[0.091561080000000000],SHIB[5.000000000000000000],USD[330.240372255765107] |
| 09698298 | USD[0.0000000033770934] |
| 09698313 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[10.000000000000000000],TRX[3.000000000000000000],USD[241.517223745752463] |
| 09698318 | BRZ[3.000000000000000000],DOGE[1.000000000000000000],ETH[0.072997490000000000],ETHW[0.498657020000000000],GRT[1.000000000000000000],SHIB[6.000000000000000000],TRX[4.000000000000000000],USD[0.0044534558587431] |
| 09698320 | BTC[0.000000042493910],ETH[0.000000000062100000],ETHW[0.000000000621000000],SHIB[0.000000001495952],SOL[0.000000084220460],USD[0.000000045257284] |
| 09698325 | DOGE[1.000000000000000000],ETHW[0.381087150000000000],USD[489.837943599727200] |
| 09698328 | DOGE[2.000000000000000000],DOGE[2.000000000000000000],ETHW[0.333339780000000000],SHIB[12.000000000000000000],TRX[0.000001000000000],USD[0.0082464531100105],USDT[0.000000150808050] |
| 09698333 | AVAX[0.005924160000000000],BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0030075409543564] |
| 09698335 | BRZ[1.000000000000000000],BTC[0.000000050000000],DOGE[39.698559550000000],ETH[0.000005300000000],ETHW[0.029710860000000000],SOL[0.477235180000000000],TRX[2.000000000000000000],USD[0.0001337124743015] |
| 09698343 | DOGE[2.000000000000000000],MATIC[0.000000000961939000],USD[0.0001738663814323] |
| 09698356 | ALGO[0.060652800000000000],BTC[0.000013565000000],ETH[0.000000100000000],ETHW[0.000355580000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.0057916840413727],USDT[0.0044365900000000] |
| 09698358 | USD[0.0078200000000000] |
| 09698372 | TRX[1.000131000000000] |
| 09698374 | BTC[0.019880100000000000],USD[19.337700000000000] |
| 09698378 | DOGE[0.000000009217984] |
| 09698384 | SHIB[1.000000000000000000],USD[0.0039813214724847] |
| 09698385 | BTC[0.009834970000000000],ETH[0.165901220000000000],ETHW[0.165531220000000000],GRT[538.048817460000000],LINK[8.211228400000000000],SHIB[5.000000000000000000],SOL[1.526463060000000000],TRX[5.000000000000000000],USD[0.0033465885074258] |
| 09698388 | USD[17.010000003179628],USDT[32.841699720000000] |
| 09698395 | ETH[0.144471740000000000],ETHW[0.143569450000000000],SHIB[1.000000000000000000],USD[0.0000056985805488] |
| 09698396 | USD[6.160801280000000000] |
| 09698412 | USD[0.0031570000000000] |
| 09698418 | BTC[0.000000068803756],DOGE[1.000000000000000000],ETH[0.000002042103285],ETHW[0.000002042103285],LINK[0.000184380000000000],SHIB[238.526371120000000],TRX[3.000000000000000000],USD[0.0000039882766] |
| 09698419 | AVAX[53.891966993982858],BTC[0.000000001400000],DOGE[1.000000000000000000],SUSHI[771.383611882800000],USD[400.085851912576894],USDT[1.000511535158509] |
| 09698422 | BRZ[0.009476630000000000],DOGE[7.000575370000000000],TRX[1.000000000000000000],USD[0.0007433654415811],USDT[1.009450772570179] |
| 09698438 | DOGE[2.000000000000000000],USD[0.0040676464888456] |
| 09698440 | BRZ[0.000090213529339],DOGE[1.000000000000000000],LINK[0.000000001697994],LTC[0.000000035926433],NEAR[0.000000081441794],USD[0.0000017799716],USDT[0.0000091518955233] |
| 09698453 | ETHW[1.064632450000000],USD[0.0000656202826603] |
| 09698465 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.3829353727842556] |
| 09698466 | USD[9.905591408314582] |
| 09698473 | BTC[0.000097400000000],ETH[0.000007870000000000],ETHW[0.000007870000000000],SHIB[3728977.646120330000000],SOL[0.0000713100000000],USD[51.7655242689076000] |
| 09698477 | BTC[0.000243460000000000] |
| 09698494 | EUR[10.007633680000000000],GBP[4.268898410000000000],USD[486.343907182269665] |
| 09698497 | DOGE[1.000000000000000000],ETH[0.005655040000000000],ETHW[0.005655040000000000],SHIB[370391.392104940000000],USD[0.6303580000006648] |
| 09698502 | MATIC[0.000628380000000000],USD[0.000000050463963] |
| 09698510 | USD[0.0181808000000000] |
| 09698511 | BRZ[1.000000000000000000],BTC[0.000001000000000],MATIC[9.968917890000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0118423898414469] |
| 09698518 | NEAR[6.566748380000000000],SHIB[2.000000000000000000],USD[0.0050961044442205] |
| 09698531 | USD[0.0011132349544355] |
| 09698532 | BAT[1.000000000000000000],ETHW[1.173615450000000000],GRT[1.000000000000000000],USD[0.0001568700000387] |
| 09698540 | TRX[0.000001000000000],USD[0.2763178900000000],USDT[0.000000056524652] |
| 09698554 | USD[50.000000000000000] |
| 09698561 | USD[0.0000000191532002],USDT[5.1259000399457428] |
| 09698565 | ALGO[82.724096850000000],BRZ[107.491425520000000],BTC[0.000987080000000],DOGE[171.027986200000000],ETH[5.117445794573399],LINK[11.250491990000000],MATIC[479.521383040000000],SHIB[206.000000000000000],SOL[49.709725771313931],TRX[16.006722840000000],USD[3971.193626065016404],YFI[0.001064270000000] |
| 09698572 | BTC[0.042635337180323],ETH[0.000000018262016],SHIB[3206.009371201390314],SOL[17.637933369560000],USD[0.000127538333642] |
| 09698579 | AAVE[0.083410300000000],ALGO[28.131048140000000],AVAX[0.147366360000000],BRZ[1.000000000000000000],BTC[0.000024170000000],DOGE[856.213362700000000],ETHW[0.979732830000000],KSHIB[1037.350860320000000],LINK[0.068097300000000],MATIC[21.104895420000000],NEAR[0.000557200000000],SHIB[3331943.102296430000000],SOL[0.072318810000000],SUSHI[12.517433360000000],TRX2.000000000000000000],UNI0.305546420000000],USD[2.2516597075715611] |
| 09698588 | BRZ[2.000000000000000000],ETH[0.139703890000000000],SHIB[5.000000000000000000],USD[0.00193197827840088] |
| 09698598 | BTC[0.000707400000000] |
| 09698600 | BTC[0.000002600000000],ETH[0.000000086729262],ETHW[0.000010860000000000],TRX[1.000000000000000000],USD[0.0002651469049751] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09698602 | USD[0.2021200000000000] |
| 09698620 | USD[0.0000000046177696],USDT[0.0000000015496217] |
| 09698624 | USD[500.0000000000000000] |
| 09698629 | AVAX[10.1780854000000000],NEAR[21.4155088000000000],USD[0.0000000343070393] |
| 09698634 | USD[0.0903259358080000] |
| 09698635 | USD[19.7741076843877982] |
| 09698638 | LINK[0.0078000000000000],USD[0.0046271150000000] |
| 09698648 | BTC[0.0982000000000000],ETH[0.0007245000000000],ETHW[0.0007245000000000],USD[1.6880145789192705] |
| 09698652 | BTC[0.0011365400000000],SHIB[16.0000000000000000],USD[0.0001244178128066] |
| 09698655 | ETH[0.0000000800000000],ETHW[0.0000000800000000],USD[0.0064005615808479] |
| 09698658 | BTC[0.0042546400000000],USD[0.2179806000000000] |
| 09698662 | DOGE[0.0030420200000000],ETH[0.0000000093674688],ETHW[0.0000000093674688] |
| 09698665 | USD[0.0090305244746480] |
| 09698677 | USD[0.0000074459325056] |
| 09698678 | ETHW[0.2705644500000000],USD[2.0277121523043375] |
| 09698693 | SHIB[2.0000000000000000],USD[0.0015241646349742] |
| 09698694 | SHIB[1.0000000000000000],TRX[234.1661913600000000],USD[0.0001369902439770] |
| 09698696 | USD[100.0000000000000000] |
| 09698699 | USDT[0.0001500990649336] |
| 09698706 | DOGE[0.0000000050245717],USD[0.8932332774828735] |
| 09698724 | DAI[5.1213629300000000],LINK[1.6421999800000000],NEAR[1.5233769900000000],SHIB[1003149.8573997200000000],USD[0.0000000161903065] |
| 09698733 | USD[20.0000000000000000] |
| 09698748 | USD[0.0000059641908280] |
| 09698758 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],SHIB[3.0000000000000000],TRX[6.0000000000000000],USD[583.2701149444656974] |
| 09698761 | BTC[0.0010358300000000],SHIB[1.0000000000000000],USD[0.0000007723225712] |
| 09698762 | ETH[0.0100345900000000],USD[0.0002214966525193] |
| 09698763 | USD[0.7194344000000000] |
| 09698764 | BTC[0.0005181000000000],USD[0.0001783407672100] |
| 09698766 | DOGE[2.0000000000000000],SHIB[14638965.2501471197607860],SOL[5.4749103400000000],USD[0.6933084467497269] |
| 09698777 | ETHW[0.1441909600000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[624.0970366556178361] |
| 09698778 | USD[0.0222259800000000] |
| 09698780 | DOGE[1.0000000000000000],ETH[0.0000000800000000],USD[0.0086989062207250] |
| 09698783 | SOL[15.7534829200000000],USD[0.0000003102253137] |
| 09698798 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0065151400000000],ETHW[0.0744000300000000],MATIC[0.8517337300000000],SHIB[13.0000000000000000],SOL[0.2233415000000000],TRX[2.0000000000000000],USD[419.5674285314818476] |
| 09698806 | DOGE[1.0000000000000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0090599730951403],USDT[0.0000000078414909] |
| 09698810 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[4.0000000000000000],USD[0.0037053178793000],USDT[0.0000000362165545] |
| 09698811 | BRZ[1.0000000000000000],ETH[0.0739775300000000],ETHW[0.0735873100000000],SHIB[940433.3304307600000000],TRX[1.0000000000000000],USD[0.0055624746117455] |
| 09698830 | ETH[0.0925619384848941],ETHW[0.0925619384848941],USD[0.0001554458586877] |
| 09698833 | BTC[0.0000000099358275],SHIB[1.0000000000000000],USD[0.0000000071630745] |
| 09698863 | TRX[1517.3050557000000000],USD[0.0000000006466970] |
| 09698884 | AVAX[14.1196624300000000],BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[24.5124203000000000],TRX[1.0000000000000000],USD[8.5077505790682695] |
| 09698892 | NFT[37355353661355823][1],USD[0.3500001685775416],USDT[0.0000025173066642] |
| 09698893 | USD[18.5261715800000000] |
| 09698900 | BTC[0.0026000000000000],ETH[0.0460000000000000],ETHW[0.0460000000000000],SOL[1.5000000000000000],USD[0.6432628000000000] |
| 09698919 | ETH[1.2946591900000000],ETHW[1.2946591900000000],USD[0.0000001218203644],USDT[1.0000000000000000] |
| 09698925 | BTC[0.0000002000000000],USD[0.0001786804360280] |
| 09698928 | BTC[0.0041002000000000],USD[471.9261404200000000] |
| 09698930 | USD[70.0100000000000000] |
| 09698933 | USD[200.0000000000000000] |
| 09698934 | BRZ[3.0000000000000000],BTC[0.0000011800000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],NEAR[1.4677785004907225],SHIB[3.0000000000000000],SOL[24.1051199000000000],TRX[1.0000000000000000],USD[0.0025474948506303],USDT[2.0379353800000000] |
| 09698949 | ETH[0.0000006879463900],USD[0.0759508000000000] |
| 09698968 | PAXG[0.0027000000000000],USD[0.0886168400000000] |
| 09698971 | BRZ[1.0000000000000000],DOGE[2526.3117222500000000],TRX[4.0000000000000000],USD[0.0022693036997072],USDT[1.0196014300000000] |
| 09698981 | BTC[0.0048391569617785],DOGE[0.0000000037209800],ETH[0.0000000084275233],ETHW[0.0000000084275233],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.1372235493195797],YFI[0.0096047209940007] |
| 09698986 | BRZ[0.0004341100000000],DOGE[172538.2368032500000000],SHIB[59680544.1082603600000000],TRX[21109.1453283300000000],USD[0.0069604172260788] |
| 09698987 | BTC[0.1998000000000000],USD[42.4000000000000000] |
| 09698992 | USD[0.0099522826400000] |
| 09698993 | USD[5.0000000000000000] |
| 09699035 | BTC[0.0047349200000000],SHIB[1.0000000000000000],USD[0.0009858330755436] |
| 09699039 | BTC[0.0276855300000000],DOGE[240.5124884400000000],KSHIB[473.4615197000000000],SHIB[479526.0522385300000000],USD[0.0039625445121510] |
| 09699048 | MATIC[118.9156820900000000],SHIB[1.0000000000000000],USD[0.0000000070057618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09699063 | SHIB[0.000000004737040],USD[313.0140893061822454] |
| 09699070 | MATIC[0.0000000622073083],USD[100.0183121992907544],USDC[138.4500000000000000] |
| 09699073 | BTC[0.0004631600000000],USD[0.1181754000000000] |
| 09699084 | USD[0.0041951226625335] |
| 09699085 | USD[0.6721550000000000] |
| 09699090 | USD[17.4576762580694357] |
| 09699113 | BTC[0.0000548500000000],USD[0.0012403180970555] |
| 09699129 | ALGO[0.0000000053067787],BRZ[1.0000000000000000],BTC[0.0000006900000000],DOGE[0.0000000013863481],ETH[0.000000345704545454],ETHW[0.0020877757045454],SHIB[79.0668249600000000],SOL[0.0000472900000000],USD[0.9802248628282506] |
| 09699131 | TRX[0.0000060000000000],USD[3.9752399300000000],USDT[0.0000000098291999] |
| 09699139 | USD[0.0053980000000000] |
| 09699140 | BTC[0.0005205900000000],USD[0.0001174877707405] |
| 09699141 | ETHW[0.2937060000000000],USD[1.3760000000000000] |
| 09699142 | ETH[0.0000000062446280],SHIB[38.0000000000000000],USDT[0.0000000424135084] |
| 09699158 | ETH[0.1183483800000000],ETHW[0.1183483800000000],SHIB[9.0000000000000000],SOL[4.6042619400000000],USD[5.0000727197531719] |
| 09699168 | USD[42.0000000000000000] |
| 09699176 | USD[10.2680020900000000] |
| 09699180 | USD[1000.0000000000000000] |
| 09699186 | USD[86.5941129580924927],USDT[0.0007947166305820] |
| 09699187 | BTC[0.0026556400000000],SHIB[1.0000000000000000],USD[0.0003087582836980] |
| 09699188 | BTC[0.0071518900000000],DOGE[2.0000000000000000],SHIB[13.0000000000000000],TRX[2.0000000000000000],USD[0.0015703990087788] |
| 09699189 | BTC[0.0000008500000000],DOGE[4.0000000000000000],ETHW[3.6472565000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[1207.3493020620808056],USDT[0.0000000055751479] |
| 09699193 | BTC[0.0253883800000000],ETH[0.4415477100000000],ETHW[0.3345477100000000],USD[36.0881486764506341] |
| 09699200 | AAVE[0.5087439300000000],AVAX[0.0103570000000000],BTC[0.0156888100000000],ETHW[0.8530183500000000],NEAR[35.5175937400000000],SOL[0.0064387800000000],USD[1.6122537350000000] |
| 09699212 | DOGE[1.0000000000000000],USD[0.0000002048305613] |
| 09699214 | USD[200.0000000000000000] |
| 09699224 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0004384919167825] |
| 09699227 | USD[0.0001558387051675] |
| 09699230 | SHIB[1.0000000000000000],USD[0.0000000227069840] |
| 09699236 | ETHW[0.0144638500000000],SHIB[3.0000000000000000],USD[0.0000349521883295] |
| 09699273 | BAT[1.0000000000000000],BTC[0.3588672700000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0184202758222021] |
| 09699275 | BAT[1.0000000000000000],DOGE[6.0000000000000000],ETHW[2.5495219900000000],TRX[1.0000000000000000],USD[0.0000149356644890],USDT[1.0213332200000000] |
| 09699283 | BAT[2.0000000000000000],DOGE[7.0005753700000000],ETH[0.4658596700000000],ETHW[0.4656641700000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[6.0000000000000000],USD[101.3820886849835325],USDT[2.0505550400000000] |
| 09699284 | ETHW[8.0292802700000000] |
| 09699289 | SHIB[3.0000000000000000],USD[0.0001030427630176] |
| 09699295 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.1552391800000000],SHIB[9.0000000000000000],TRX[3.0000000000000000],USD[1062.2156296190194403] |
| 09699297 | BTC[0.0000000010000000],USD[2.3350000000000000] |
| 09699298 | DOGE[1.0000000000000000],USD[0.0081062722600000] |
| 09699315 | USD[1.5519129440000000] |
| 09699324 | USD[1206.5840000000000000] |
| 09699325 | SHIB[5.0000000000000000],SOL[0.0000010000000000],USD[0.0074016744213593] |
| 09699334 | USD[100.0000000000000000] |
| 09699336 | USD[16.0000000000000000] |
| 09699345 | BRZ[3.0000000000000000],DOGE[5.0000000000000000],GRT[1.0000000000000000],SHIB[22.0000000000000000],TRX[8.0000000000000000],USD[0.0442093879411392] |
| 09699358 | ALGO[0.7608497600000000],BTC[0.0000000800000000],SHIB[1.0000000000000000],SOL[0.0072412300000000],USD[0.0000000869591011],USDT[0.0040851183674080] |
| 09699359 | BAT[428.8000000000000000],DOGE[1877.0000000000000000],ETH[1.1636400000000000],LINK[61.1000000000000000],MATIC[409.7540000000000000],SHIB[899200.0000000000000000],SUSHI[75.4650000000000000],TRX[1714.0000000000000000],UNI[34.7000000000000000],USD[0.1534982900000000] |
| 09699367 | SHIB[12449960.3165174900000000],USD[0.0000000000000479] |
| 09699368 | BTC[0.0005235400000000],USD[2.0898835200000000] |
| 09699387 | USD[0.0000000050359784],USDT[171.1901385900000000] |
| 09699391 | SHIB[1904071.1633331100000000],USD[0.0000000000001202] |
| 09699393 | USD[0.0000600615143463] |
| 09699394 | ETH[0.0000001018665248],USD[4.0000092500000000] |
| 09699400 | NFT[295284333237405850][1],NFT[312680736244989787][1],SHIB[2.0000000000000000],SOL[0.4029799400000000],USD[0.0000001763089115] |
| 09699403 | USD[0.0019221300000000] |
| 09699405 | USD[0.0003671732670505] |
| 09699411 | USD[0.0048626000000000] |
| 09699421 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000007500000000],DOGE[3.0000000000000000],ETH[0.0001080500000000],ETHW[1.1888552800000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0000000094112200],USDT[2.0041796300000000] |
| 09699423 | BTC[0.0049869700000000],ETH[0.0629364300000000],ETHW[0.0629364300000000],SHIB[5.0759202400000000],USD[0.0000000025772085] |
| 09699427 | DOGE[1.0000000000000000],SHIB[6.0000000000000000],TRX[4.0000000000000000],USD[96.8341826303736896] |
| 09699433 | NFT[439852629684684858][1],USD[8537.7496842565511680],USDT[0.0000000007172160] |
| 09699450 | USD[7.1760066000000000] |
| 09699452 | BTC[0.0017726300000000],USDT[284.5201312153250599] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09699457 | BTC[0.1037785100000000],SHIB[1.000000000000000000],USD[1.8498551584176753],USDT[0.1288430700000000] |
| 09699466 | ALGO[0.0015289000000000],LINK[0.0000158700000000],PAXG[0.0000004700000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[0.0032472844268944] |
| 09699467 | SHIB[124.353479410000000],USD[0.0081270407738373] |
| 09699473 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[1.3108893000000000],USD[5.1416888056527811] |
| 09699474 | USD[0.0803034970693680] |
| 09699489 | MATIC[0.000000085584060],SHIB[1.000000079381528],USD[72.3935637706016729] |
| 09699502 | USD[0.0008097200000000] |
| 09699506 | BTC[0.5037394200000000],DOGE[3.000000000000000000],ETH[2.3930365800000000],ETHW[0.8427462700000000],LINK[74.7617050600000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[759.1276745692161706] |
| 09699515 | BTC[0.0009963900000000],SHIB[1.000000000000000000],USD[0.0001127124002333] |
| 09699526 | BTC[0.0000000021765985],TRX[0.0000002821733832],USD[0.2900562000000000] |
| 09699547 | BTC[0.0000003037322771],USD[0.0001507272242318] |
| 09699549 | USD[36.0221244400000000] |
| 09699551 | BTC[0.0000126980089782],ETH[0.0002397429492625],ETHW[0.0008556217532655],MATIC[3.8740834682916156],USD[0.0000000082589304],USDT[0.0000000012163840] |
| 09699564 | ETHW[1.8618200700000000],USD[0.0000061586229654] |
| 09699579 | USD[0.0001162728237109] |
| 09699585 | AVAX[0.5000000000000000],USD[0.0000000052056360],USDT[0.0000000063883733] |
| 09699586 | BTC[0.0026649300000000],ETH[0.2597742500000000],ETHW[0.1332709800000000],SHIB[3.000000000000000000],SOL[0.8422714600000000],TRX[1.000000000000000000],USD[0.3122088812536082] |
| 09699590 | ETH[1.0010000000000000],ETHW[1.0010000000000000],USD[129.0939630000000000] |
| 09699608 | USD[0.0000054191816490] |
| 09699613 | USD[0.0001736175233353] |
| 09699614 | BRZ[1.000000000000000000],BTC[0.0000002500000000],DOGE[2.000000000000000000],ETH[0.0000237000000000],ETHW[0.0004573400000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0000000036536042] |
| 09699615 | USD[0.4959886664256716] |
| 09699620 | ALGO[6.000000000000000000],AVAX[0.0000000044000000],BTC[0.0000000006100000],USD[0.3072927670229529] |
| 09699621 | ETHW[0.1078382400000000],SHIB[1.000000000000000000],USD[203.0241473862973729],USDT[0.0000000010557980] |
| 09699626 | ALGO[0.0018649000000000],BRZ[1.000000000000000000],DOGE[4.000000000000000000],GRT[0.0093804300000000],LINK[0.0000932400000000],SHIB[11.324547140000000],SUSHI[0.0009324500000000],TRX[3.000000000000000000],USD[423.5823985261577617] |
| 09699633 | BTC[0.0106774900000000],SHIB[2.000000000000000000],USD[24.5012371739604138] |
| 09699659 | USD[0.0000000066776399],USDT[0.0001346918147182] |
| 09699661 | USD[150.0000000000000000] |
| 09699670 | USD[4.7001937600000000] |
| 09699679 | BAT[0.0000000084681133],BTC[0.0004776452888736],TRX[0.0000000091363482],USD[0.8597136471481003] |
| 09699681 | USD[0.0002199497007320] |
| 09699694 | BTC[0.0000000022339450],SHIB[1.000000000000000000],USD[0.2622828069975965] |
| 09699696 | SHIB[1.000000000000000000],USD[509.3453431113354291] |
| 09699701 | SHIB[2.000000000000000000],USD[0.0093321297353137] |
| 09699703 | LTC[2.9072355000000000],USD[0.6588000000000000] |
| 09699707 | GRT[1.000000000000000000],SHIB[17.000000000000000000],TRX[5.000000000000000000],USD[2510.3135052743279221] |
| 09699708 | BTC[0.0000000068395000],USD[0.3763076339709720] |
| 09699732 | BTC[0.0000095957358978],ETH[0.0000000050517899],TRX[0.0000000024887372],USD[0.0000283303744687] |
| 09699739 | DOGE[1.000000000000000000],USD[0.0023795591075736] |
| 09699744 | USD[0.0004221179282165] |
| 09699748 | ETH[0.3491466400000000],ETHW[0.3491466400000000],SHIB[5.000000000000000000],SOL[1.0211836000000000],USD[0.0490198183654912] |
| 09699751 | BRZ[1.000000000000000000],BTC[20.000000000000000000],DOGE[3.000000000000000000],LTC[0.0006597100000000],MATIC[0.0046729400000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.0000732300418759] |
| 09699760 | DOGE[0.3590000000000000],ETHW[0.0603866828768000],USDT[1.3781977675000000] |
| 09699766 | USD[8.8725000000000000] |
| 09699779 | USD[5.0129491901500000] |
| 09699781 | BTC[0.0013534300000000],ETH[0.0122557600000000],SHIB[6.000000000000000000],USD[161.8422868682605093] |
| 09699789 | ETHW[0.1171727000000000],LINK[0.0622421800000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000399415367988] |
| 09699790 | ETH[0.0067428500000000],ETHW[0.0066607700000000],TRX[1.000000000000000000],USD[0.4651065082666702] |
| 09699793 | USD[0.0055696596750076],USDT[0.0000000062175296] |
| 09699800 | BRZ[3.000000000000000000],ETHW[2.6986768300000000],LINK[114.9645420800000000],SHIB[216013.1161546700000000],TRX[4.000000000000000000],USD[0.0000000024319668] |
| 09699820 | ETH[0.0000204233876784],ETHW[0.0000204233876784],USD[0.0000023474134360] |
| 09699822 | BRZ[1.000000000000000000],ETHW[0.0816026000000000],SHIB[5.000000000000000000],USD[0.0000025928808962] |
| 09699828 | DOGE[310.9135856700000000],ETH[0.0094487300000000],ETHW[0.0093375800000000],LINK[3.2573442300000000],MATIC[44.5698290100000000],SHIB[2739654.3505249500000000],SOL[0.3026405000000000],TRX[1.000000000000000000],USD[40.3246037862520780] |
| 09699830 | BTC[0.0145694700000000],ETH[0.2102618300000000],ETHW[0.2102618300000000],SHIB[2.000000000000000000],USD[0.0001656450948605] |
| 09699833 | USD[100.0000000000000000] |
| 09699843 | ETHW[0.3586357400000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000184961226785] |
| 09699854 | BTC[0.0126219200000000] |
| 09699855 | USD[20.3906598300000000] |
| 09699856 | USD[0.2733854000000000] |
| 09699861 | USD[0.1486765141819937] |
| 09699868 | BTC[0.0010724000000000],SHIB[1.000000000000000000],USD[0.0000477193853892] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09699872 | BTC[0.000251620000000],USD[0.000187577413649] |
| 09699876 | USD[12.357383527664286],USDT[0.0000000049661857] |
| 09699887 | SOL[400.253970000000000],USD[28.666432000000000] |
| 09699900 | BRZ[1.000000000000000],BTC[0.001895970000000],DOGE[1.000000000000000],ETH[0.039294100000000],ETHW[0.039294100000000],MATIC[3.591148120000000],TRX[1.000000000000000],USD[99.331216366971948] |
| 09699902 | ETH[0.000050000000000],ETHW[0.000050000000000],LINK[30.987400000000000] |
| 09699904 | BRZ[2.000000000000000],DOGE[7.000575370000000],ETHW[2.615776500000000],MATIC[124.443294920000000],NFT [525273823994853453][1],SHIB[46.000000000000000],TRX[10.000000000000000],USD[0.025261314120 0703] |
| 09699913 | USD[0.000000046912448],USDT[0.000227778241983] |
| 09699915 | BRZ[3.000000000000000],DOGE[0.021918890000000],ETH[0.095267860000000],ETHW[0.142005960000000],MATIC[0.832050660000000],SHIB[133.000000000000000],TRX[9.000000000000000],USD[0.001241 0176263804],USDT[0.009975320000000] |
| 09699916 | USD[650.00000000] |
| 09699920 | SHIB[942665 1.597578450000000],USD[0.0000000004326205] |
| 09699926 | SHIB[1.000000000000000],TRX[1.001517780000000],USD[0.000000017060940] |
| 09699928 | DOGE[75.382807840000000],USD[0.002009340309346] |
| 09699933 | DOGE[1.000000000000000],ETHW[0.081237120000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0002692268269923] |
| 09699936 | TRX[0.000024000000000],USD[9.182518160000000] |
| 09699937 | SHIB[1.000000000000000],USD[0.0000002891087222] |
| 09699940 | BTC[0.103743500000000],USD[0.0000007709548920] |
| 09699943 | BTC[0.048992303000000],USD[0.456417680000000] |
| 09699947 | BTC[0.092188660000000],DOGE[2.000000000000000],ETH[2.035257240000000],ETHW[2.034402460000000],SUSHI[1.018386110000000],TRX[2.000000000000000],USD[0.0183647985014515],USDT[1.0168712200 00000] |
| 09699951 | DOGE[11557.696299800000000],SHIB[49835885.033540250000000],USD[0.234209670628173 4],USDT[0.0000000309443 49] |
| 09699955 | BTC[0.009227920000000],USD[344.139891577984871] |
| 09699969 | USD[0.000005280000000],USDT[1.855182170640000] |
| 09699975 | BTC[0.000030440000000],USD[60.000521815989059],USDT[14.472011440887729 0] |
| 09699984 | BRZ[3.000000000000000],LINK[0.000235570000000],NFT [348426850978233614][1],NFT [372871832725550219][1],NFT [435200301295705808][1],NFT [531828496982552155][1],NFT [538002785516624615][1],SHIB[3.000000000000000],SOL[0.067216363230 0600],TRX[2.000000000000000],USD[13.2753456945710489] |
| 09699988 | SOL[51.417147440000000],TRX[3.000000000000000],USD[19.262256850000000] |
| 09699996 | DOGE[2.000000000000000],DOGE[6009.342959440000000],ETH[0.005502150000000],ETHW[3.889133150000000],GRT[0.881362940000000],LINK[0.032619940000000],MATIC[0.279559690000000],SHIB[180437204.547857870000000],TRX[10.000000000000000],USD[15.7810284186000000] |
| 09700014 | CAD[0.000168232813738],DOGE[2.000000000000000],ETH[0.000000016518442],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0000000043919989] |
| 09700021 | BTC[0.352460000000000],USD[664.357756455900000],USDT[2.289891600000000] |
| 09700022 | AVAX[0.000129880000000],BTC[0.069229210000000],MATIC[0.001361400000000],SHIB[2.000000000000000],SOL[0.000048260000000],USD[339.843714157150 0790],USDT[0.0000000907 89968] |
| 09700025 | ETH[0.003048870000000],ETHW[0.003005830000000],USD[0.0000334119642 03] |
| 09700031 | USD[2.740647310651942 8] |
| 09700032 | USD[0.009990458391047 4] |
| 09700034 | ALGO[0.000000007886050 6],AVAX[0.000000018148482],MATIC[0.000000004492 8674],NFT [296947419909791677][1],NFT [363764208026488924][1],NFT [439069005367038499][1],SOL[0.0000000182 25010],USD[2364.384646714005866 5] |
| 09700042 | ETH[0.000000004750289 0],USD[238.066552821917 3726] |
| 09700052 | USD[0.01000000000000 00] |
| 09700054 | BTC[0.024991410000000],ETH[0.375281500000000],ETHW[0.337261090000000],TRX[1.000000000000000],USD[1.329952665643 5993] |
| 09700070 | BRZ[6.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[5.000000000000000],USD[713.883031755168 4390] |
| 09700091 | DOGE[1.000000000000000],SHIB[0.373739489973 0776],TRX[1.000000000000000],USD[0.00000090524370 2] |
| 09700095 | ETH[0.014486950000000],SHIB[1.000000000000000],USD[0.006981426641663] |
| 09700103 | BTC[0.000001000000000],DOGE[1.000000000000000],ETH[0.000000000000000],USD[0.00040582445548 0] |
| 09700117 | BTC[0.000000050000000],DOGE[0.860350000000000],USD[31.961056301487 8560] |
| 09700120 | ETHW[1.787282530000000],USD[2.027509161776689 1] |
| 09700153 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.00000018150694 24] |
| 09700155 | USD[0.00000000772384 0] |
| 09700159 | BTC[0.000051357341975 5],ETH[0.000000001897093 0],LTC[0.000000012632544],MATIC[0.0000000062360000],SOL[0.0000128600000000],USD[0.000073014381435 0],USDT[0.004572075254800] |
| 09700160 | BTC[0.018367730000000],USD[1450.000076220498 3865] |
| 09700161 | MATIC[1939.573685830000000],USD[0.0000000085060845] |
| 09700164 | ETH[0.543223370000000],SHIB[1.000000000000000],USD[0.000011301731378 8] |
| 09700168 | BTC[0.001583570000000],MATIC[98.600279990000000],SHIB[2.000000000000000],USD[1506.026144581431 6400],USDT[0.013285944932 8350] |
| 09700173 | USD[500.00000000000000] |
| 09700196 | BRZ[2.000000000000000],DOGE[3.000000000000000],SHIB[2.000000000000000],USD[0.0000104209956404] |
| 09700197 | BRZ[1.000000000000000],ETH[0.000000000000000],ETH[0.005469100000000],ETHW[0.0006979100000 00],GRT[1.000000000000000],SHIB[1304271.546837970000000],SOL[0.0090858600000000],TRX[2.000000000000000],USD[0.82112950321 70998] |
| 09702224 | BTC[0.000497900000000],ETH[0.133066850000000],ETHW[0.131997020000000] |
| 09702248 | USD[77.393734562163793 5] |
| 09702249 | BRZ[2.000000000000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[362.545278451983 5610] |
| 09702258 | BTC[0.029082680000000],DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000753979100 397] |
| 09702259 | USD[0.003385571529929 5] |
| 09702280 | USD[2046.560898560000 0000] |
| 09702281 | USD[0.0000000042878942] |
| 09702285 | BTC[0.029645300000000],USD[411.668502296352000 0] |
| 09702304 | BTC[0.000002290000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.004200431711317 5] |
| 09700313 | SHIB[17.896150260000000],USD[0.000003880655121] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09700320 | DOGE[1.000000000000000000],USD[0.000000625917576] |
| 09700324 | BRZ[2.000000000000000000],BTC[0.001274104026553 6],DAI[2.049385070536562 5],DOGE[4.000000002860212 34],ETH[0.000000047875020],ETHW[0.4951442247875020],EUR[0.000000005853597],GRT[1.000000000000000],MATIC[10.082973743064385 2],SHIB[13.000000000000000],TRX[2.000000000000000],USD[0.067765984837008 4],USDT[2.048185657920235 9] |
| 09700329 | ETH[0.102971840000000 0],ETHW[0.100942810000000 00],SHIB[1.000000000000000 0],USD[0.004007082919948 0] |
| 09700334 | USD[0.005750417789535 9] |
| 09700343 | BTC[0.00000001000000000] |
| 09700346 | AVAX[0.000000007929508 8],BTC[0.000000002360000 0],USD[0.008432084977260] |
| 09700351 | SHIB[192627230.006054620000000 0],TRX[1.000000000000000 0],USD[0.000000008642099 5],USDT[0.000000017232776 8] |
| 09700376 | DOGE[1.000000000000000 0],ETHW[0.564202890000000 00],SHIB[4.000000000000000 0],TRX[1.000000000000000 0],USD[0.005629681839100 8] |
| 09700387 | USD[0.000159910288814] |
| 09700392 | BTC[0.005401380000000 0],SHIB[1.000000000000000 0],USD[0.001563781191625] |
| 09700407 | USD[50.000000000000000] |
| 09700412 | BAT[1.000000000000000 0],DOGE[1.000000000000000 0],TRX[4.000000000000000 0],USD[150.002794900406718 7] |
| 09700413 | ETH[0.000000005200000],KSHIB[0.000000053008968],USD[101.361032832361412 4] |
| 09700415 | USD[98.475843613906713 9],USDT[0.000000019754891] |
| 09700417 | USD[25.000000000000000] |
| 09700418 | LTC[0.014034950000000 0] |
| 09700422 | USDT[5.927353000000000 0] |
| 09700429 | ETH[0.000000070000000 0],ETHW[0.000000700000000 0],USD[0.002109115163296 0] |
| 09700434 | ETHW[5.216685390000000 00] |
| 09700446 | ETH[0.026310320000000 0],LTC[0.205024790000000 0],MXN[1604.208821118730000 0],SOL[0.550309710000000 0],USD[225.207418630880000 0],USDT[1.593412600144932 0] |
| 09700483 | BTC[0.000000008800000 0] |
| 09700487 | BRZ[1.000000000000000 0],USD[834.571622423913642 3] |
| 09700490 | AVAX[0.631239580000000 00],BTC[0.000983610000000 0],DOGE[1.000000000000000 0],ETH[0.048820710000000 0],ETHW[0.048216720000000 00],MATIC[21.367057880000000 00],SHIB[2.000000000000000 0],SOL[0.375414880000000 00],TRX[1.000000000000000 0],USD[0.001237816614577] |
| 09700494 | BTC[0.000000098317875],SHIB[2.000000000000000 0],TRX[2.000000000000000 0],USD[2.500186674395738] |
| 09700508 | SHIB[2.000000000000000 0],USD[0.162222175006672 1] |
| 09700514 | BCH[4.009992000000000 0],ETHW[61.811127000000000 00],GRT[0.096000000000000 0],MKR[0.000619000000000 00],SHIB[2.000000000000000 0],SOL[2.998000000000000 0],USD[0.295643556000000 0],USDT[0.003000000000000 0] |
| 09700522 | BRZ[1.000000000000000 0],DOGE[1.000000000000000 0],GRT[1.000000000000000 0],SHIB[7.000000000000000 0],USD[0.945844668356577 8] |
| 09700530 | BTC[0.000000097652456],ETH[0.000000075773274],ETHW[0.000000004037074],SHIB[5.090901800000000 0],SOL[0.000000001623000 0],USD[0.000001268682263 2] |
| 09700554 | ALGO[76.687441720000000 00],SHIB[1.000000000000000 0],USD[0.000000011057048] |
| 09700563 | BTC[0.000012085000000 0],LTC[0.459540000000000 0],USD[0.001312628737117] |
| 09700574 | DOGE[1.000000000000000 0],MATIC[51.213926640000000 00],SHIB[4256967.944272440000000 0],USD[0.000000110993540] |
| 09700585 | USD[2.091231447982557 2] |
| 09700588 | BTC[0.002595130000000 0],DOGE[1.000000000000000 0],ETH[0.000000320000000 0],ETHW[0.000000320000000 0],SHIB[9.000000000000000 0],TRX[1.000000000000000 0],USD[0.798750763618645 7] |
| 09700612 | TRX[0.000115000000000 0] |
| 09700622 | BTC[0.000000044154285],SOL[0.000056447734735] |
| 09700624 | DOGE[1.000000000000000 0],SHIB[1.000000000000000 0],USD[0.002507100000000] |
| 09700629 | LINK[8.341669390000000 00],USD[0.004900198380930] |
| 09700630 | TRX[0.112443000000000 0],USD[0.000000056334700],USDT[0.000000027266240] |
| 09700650 | BRZ[1.000000000000000 0],DOGE[1.000000000000000 0],ETH[0.000000610000000 0],ETHW[0.000000610000000 00],SHIB[3.000000000000000 0],SOL[0.000009230000000 0],TRX[1.000000000000000 0],USD[0.008744567971239 4] |
| 09700658 | BTC[0.000000240000000 0],DOGE[1.000000000000000 0],SHIB[3.000000000000000 0],USD[0.002858896059412 1] |
| 09700680 | BTC[0.000000165311400],TRX[0.000287000000000 0] |
| 09700684 | USD[5.000000000000000 0] |
| 09700696 | USD[220.700451867451732 1] |
| 09700698 | BAT[1.000000000000000 0],BTC[0.393610560000000 0],DOGE[2.000000000000000 0],MATIC[4123.890702160000000 0],SHIB[2.000000000000000 0],TRX[2.000000000000000 0],USD[0.054987901004620] |
| 09700701 | DOGE[0.019020350000000 0],SHIB[34.157511770000000 00],SUSHI[0.000465460000000 0],TRX[6.000000000000000 0],USD[0.000000038168575] |
| 09700706 | ALGO[1352.312181060000000 0] |
| 09700742 | LTC[0.000000066000000 0] |
| 09700748 | USD[0.470158400000000 0] |
| 09700762 | BRZ[2.000000000000000 0],DOGE[1.000000000000000 0],SHIB[2.000000000000000 0],TRX[2.000000000000000 0],USD[136.500098906005526 3] |
| 09700764 | BTC[0.000248790000000 0],USD[0.002437541649588 1] |
| 09700783 | USD[0.002525643112924 2],USDT[0.000000017053840] |
| 09700784 | SHIB[2.000000000000000 0],USD[0.000000095389517] |
| 09700789 | USDT[0.438740000000000 0] |
| 09700790 | BTC[0.009251630000000 0],SHIB[2.000000000000000 0],USD[7.261631535985944 0] |
| 09700806 | USD[2000.000000000000000 0] |
| 09700808 | ETHW[0.009679220000000 00],SHIB[4.000000000000000 0],USD[33.377430094809300 4] |
| 09700809 | USD[2.058219190000000 0] |
| 09700846 | BCH[0.027410940000000 0],ETH[0.032448620000000 0],ETHW[0.032047030000000 00],SHIB[2.000000000000000 0],SOL[1.321357500000000 0],USD[0.010012659034543 1] |
| 09700848 | USD[0.007810725544626 2],USDT[0.000000058174056] |
| 09700857 | DOGE[2.000000000000000 0],TRX[2.000000000000000 0],USD[2.485523083779093 1] |
| 09700874 | USD[10.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09700883 | BRZ[1.0000000000000000],TRX[8014.2436749400000000],USD[0.0000000002347362] |
| 09700915 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0029741644678336],USDT[0.0341973105959000] |
| 09700951 | ALGO[154.8499804200000000],BRZ[57.4509062100000000],BTC[0.0026354900000000],DOGE[1751.8849284300000000],KSHIB[14474.5080586300000000],SHIB[34911768.8996669900000000],TRX[823.7704039900000000],USD[0.0177062356666014] |
| 09700956 | BTC[0.0045009200000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000888735616366] |
| 09701059 | BTC[0.0008000000000000],USD[1.2332774308720000] |
| 09701070 | NFT [506996277310300627][1],SOL[0.1000000000000000] |
| 09701073 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.9354167091030078] |
| 09701095 | BTC[0.0000525500000000] |
| 09701139 | BTC[0.0002614400000000],USD[0.0000076499927840] |
| 09701144 | USD[278.6614447056766480] |
| 09701190 | BTC[0.0724880400000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[2.6196802996501775],USDT[1.0114716400000000] |
| 09701225 | SHIB[3.0000000000000000],USD[0.0000987905889259] |
| 09701278 | TRX[0.0001900000000000],USDT[0.0000000080810564] |
| 09701283 | AAVE[0.1470600100000000],AVAX[0.8133735300000000],DOGE[1.0000000000000000],MATIC[0.1071551500000000],SHIB[2.0000000000000000],USD[45.3434174092508281],YFI[0.0023346100000000] |
| 09701297 | DOGE[3.0000000000000000],SHIB[13.0000000000000000],TRX[2.0000000000000000],USD[0.0000000026663969] |
| 09701314 | BAT[146.1477669000000000],SHIB[3.0000000000000000],USD[0.0000000035393810] |
| 09701322 | ETH[0.0099699500000000],ETHW[0.0098468300000000],USD[0.0000125335174819],USDT[0.0000000097133836] |
| 09701327 | AAVE[0.0000002700000000],BCH[0.0000000038205400],BTC[0.0000000022898102],ETH[0.0000000092364945],ETHW[0.0000000092364945],GRT[0.0000000095094510],KSHIB[260.0000000000000000],PAXG[0.0000000057116132],TRX[0.0000000031734016],USD[0.0645813599536018],USDT[0.0000000011552567] |
| 09701366 | NFT [448047065151090010][1],NFT [533300028573661822][1],SOL[2.0000000000000000] |
| 09701374 | TRX[20.1250050000000000],USDT[59.9700000001660144] |
| 09701392 | USD[100.0000000000000000] |
| 09701412 | USD[0.0091365900000000] |
| 09701417 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000127704102198] |
| 09701429 | LINK[16.5402527400000000],SHIB[1.0000000000000000],USD[0.1873891207566290] |
| 09701430 | BTC[0.0000946000070495],NFT [511910903162613945][1],USD[1.7064565375000000] |
| 09701433 | USD[0.0000000369277420] |
| 09701475 | DOGE[4.0000000000000000],TRX[1.0000000000000000],USD[0.0029399784115057] |
| 09701481 | NFT [393746207595921251][1],USD[422.3034712800000000] |
| 09701491 | USD[0.0842677123110555] |
| 09701494 | BTC[0.0129420800000000],ETH[0.1502823600000000],ETHW[13.8895086400000000],SHIB[1731255.3590503400000000],USD[0.0000000526921579] |
| 09701516 | BCH[0.0001953509416264],BRZ[1.0000000000000000],BTC[0.0000220739842608],CAD[0.0000000006935128],DOGE[2.0000000000000000],ETH[0.0233154700000000],ETHW[0.0230281900000000],SHIB[1.0000000000000000],USD[83.3112358857652268] |
| 09701532 | ETHW[0.0000150500000000],SHIB[2.0000000000000000],USD[0.0004768901804100] |
| 09701550 | ETH[0.0018154500000000],ETHW[0.0017880900000000],MATIC[3.9855610100000000],SOL[0.0436312400000000000],USD[4.9591430311135066] |
| 09701554 | USD[9045.6838433370353220] |
| 09701564 | DOGE[224.4723401100000000],SHIB[1.0000000000000000],USD[0.0018785496669089],YFI[0.0018090100000000] |
| 09701569 | USD[0.3046566000000000] |
| 09701587 | BTC[0.0013278300000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.6110246800000000],TRX[1.0000000000000000],USD[12.7005067410203103] |
| 09701599 | TRX[0.0003170000000000],USD[2.4424952345928610],USDT[0.0000000084847636] |
| 09701601 | BRZ[1.0000000000000000],USD[0.0100000041639402] |
| 09701604 | USD[500.0000000000000000] |
| 09701621 | MATIC[10.5665845400000000],USD[0.0000000044945158] |
| 09701625 | BAT[1.0000000000000000],BRZ[4.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000024600000000],ETHW[0.0000024600000000],SHIB[12.0000000000000000],TRX[3.0000000000000000],USD[0.0000160406917582] |
| 09701633 | DOGE[7328.7449683400000000],SHIB[2.0000000000000000],USD[0.0000000011426538] |
| 09701662 | TRX[0.0000060000000000] |
| 09701677 | BRZ[2.0000000000000000],DOGE[5.0000000000000000],ETH[0.0000000004840888],ETHW[402.3412332611189763],SHIB[14.0000000000000000],TRX[7.0000000000000000],USD[3340.9306416088710633] |
| 09701681 | USD[0.0059342779926931],USDT[0.0000000052695770] |
| 09701692 | ETHW[2.1276828800000000] |
| 09701697 | USD[200.0000000000000000] |
| 09701699 | USD[10.0376165730014209],YFI[0.0008869800000000] |
| 09701703 | GRT[0.0014147200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0040447384889069] |
| 09701713 | BTC[0.0111979000000000],USD[0.0020005071213743] |
| 09701714 | USD[0.0000570573920768] |
| 09701722 | BTC[0.0000006000000000],USD[46.2576018425124605] |
| 09701723 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000783787375],DOGE[1.0000000000000000],ETH[0.0000083800000000],ETHW[0.0000083800000000],USD[0.0041059866386560] |
| 09701726 | BTC[0.0000999000000000],USD[8.3000000000000000] |
| 09701730 | BTC[0.0048285600000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0004050773666038] |
| 09701737 | USD[0.0046501300000000] |
| 09701738 | USD[350.0000000000000000] |
| 09701743 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0099550382360756] |
| 09701745 | AAVE[0.0000000033020000],ALGO[0.0000000047622600],BTC[0.0000000050000000],ETHW[0.0000000053482785],GRT[3.0017301200000000],LINK[0.0000000062790000],USD[0.0000000014477050] |
| 09701749 | ETH[0.0075009400000000],ETHW[0.0075009400000000],SHIB[1.0000000000000000],USD[3.0000135662528014] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09701759 | BTC[0.0121635900000000],ETH[0.0852814800000000],ETHW[0.0842504700000000],SOL[0.8533311100000000] |
| 09701766 | USD[2000.0000000000000000] |
| 09701781 | USD[0.0000132773017070] |
| 09701785 | ETH[0.0000033879032232],ETHW[0.0000033879032232],MKR[0.0000000071003838],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000066968544336] |
| 09701787 | ALGO[94.3900035700000000],USD[15.0266195703618733] |
| 09701796 | USD[20.0000000000000000] |
| 09701797 | BRZ[1.0000000000000000],SHIB[7276664.4838910000000000],TRX[2.0000000000000000],USD[0.0000000013146620] |
| 09701804 | BTC[0.0074765600000000],ETH[0.1013746900000000],SHIB[4.0000000000000000],USD[0.0020048737957702] |
| 09701807 | SOL[0.0000000022540000],USD[0.2376546000000000] |
| 09701809 | ALGO[3.9981347100000000],DOGE[0.8357614500000000],LINK[0.0000176200000000],LTC[0.0000448000000000],USD[0.0767016122992401] |
| 09701841 | USD[0.0001906238702954],USDT[1.0000000000000000] |
| 09701852 | USD[0.8450856498783764] |
| 09701853 | BTC[0.0018645000000000],USD[0.1896337000000000] |
| 09701854 | BTC[0.0002546700000000],USD[0.0001413554085452] |
| 09701862 | ALGO[0.8550000000000000],LINK[0.0926000000000000],USD[0.0000004296160],USDT[0.3047336466886104] |
| 09701867 | BTC[0.0000026000000000] |
| 09701869 | USD[1.0000000000000000] |
| 09701874 | BRZ[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0001578750203946] |
| 09701890 | AVAX[4.1000000000000000],USD[0.3022024000000000] |
| 09701897 | BRZ[1.0000000000000000],BTC[0.0216942600000000],DOGE[2.0000000000000000],ETH[0.3466470600000000],ETHW[0.2889491200000000],SHIB[6.0000000000000000],TRX[3.0000000000000000],USD[0.0003061719401640] |
| 09701902 | USD[102.5329048300000000] |
| 09701908 | ETHW[2.0863324600000000] |
| 09701909 | BTC[0.0001000000000000] |
| 09701914 | BTC[0.0000001000000000] |
| 09701918 | SOL[0.1003200000000000] |
| 09701928 | USD[0.4947390247201556] |
| 09701937 | USD[0.0007278387886738] |
| 09701952 | DOGE[64.9824283900000000],ETH[0.1117776200000000],SHIB[413105.4719755500000000],SOL[0.1078708900000000],TRX[1.0000000000000000],USD[6.5282176970786013] |
| 09701959 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],USD[0.0164560085456658] |
| 09701966 | DOGE[1.0000000000000000],ETHW[0.1258629400000000],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[0.0011944383085164],USDT[1.0000000000000000] |
| 09701971 | ETHW[0.0679320000000000],USD[0.7300000000000000] |
| 09701984 | USD[20.0000000000000000] |
| 09701993 | BTC[0.0015294200000000],DOGE[172.0463760300000000],ETH[0.0241168400000000],ETHW[0.0124156900000000],SHIB[2328215.7376470000000000],USD[0.1737174731062662] |
| 09702006 | LTC[0.2496222600000000],USD[0.4890730968173015] |
| 09702007 | BRZ[6.0132199900000000],DOGE[9.0055450600000000],GRT[1.0000000000000000],SHIB[28.0000000000000000],TRX[5.0000000000000000],USD[0.0019817077794324] |
| 09702018 | AVAX[0.0015396400000000],ETH[0.0220000000000000],ETHW[0.0220000000000000],USD[0.0087331973373072] |
| 09702036 | SHIB[1.0000000000000000],USD[234.3682397005506846] |
| 09702044 | BRZ[1.0000000000000000],ETH[0.0189304300000000],SHIB[9.0000000000000000],USD[275.0097735313889771] |
| 09702047 | BRZ[1.0000000000000000],BTC[0.0096457300000000],DOGE[4.0000000000000000],ETH[0.1593841100000000],ETHW[0.1593841100000000],SHIB[5.0000000000000000],SOL[5.4954370100000000],TRX[2.0000000000000000],USD[0.0004649190604908] |
| 09702049 | USD[0.0000004530174421] |
| 09702050 | ALGO[130.0213909300000000],ETH[0.0130086000000000],ETHW[0.0128444400000000],MATIC[2.2535402300000000],SHIB[2.0000000000000000],USD[0.0004400021445168] |
| 09702051 | BTC[0.0010877500000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[15.0002393675439443] |
| 09702053 | DOGE[1.0000000000000000],ETH[0.1116956800000000],ETHW[0.0789068900000000],USD[0.0000064709984449] |
| 09702054 | SHIB[400000.0000000000000000] |
| 09702058 | ETH[0.0293990000000000],ETHW[0.0290296400000000],SHIB[1.0000000000000000],USD[0.0000069594590446] |
| 09702064 | ALGO[1025.1739315200000000],BRZ[4.0000000000000000],BTC[0.0508274400000000],DOGE[561.8978924200000000],ETH[0.2474549124262183],ETHW[1.0723244124262183],MATIC[81.2100907100000000],SHIB[31.0000000000000000],TRX[3.0000000000000000],USD[0.0000672703822220] |
| 09702072 | BRZ[1.0000000000000000],BTC[0.0359403850000000],SHIB[4.0000000000000000],USD[0.0000461657844067],USDT[0.0000091359879986] |
| 09702074 | USD[0.0000002426286690] |
| 09702076 | SHIB[9970080.7308075700000000],USD[0.0001222000000729] |
| 09702100 | BTC[0.0000000007559107],ETH[0.0000000087193476],ETHW[9.6444828936875739],USD[0.0000012635652386] |
| 09702104 | BTC[0.0002394400000000],USD[1.5882837263508808] |
| 09702118 | BTC[0.1471320400000000],DOGE[2.0000000000000000],ETH[2.1645340800000000],ETHW[2.1636249900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[13.9359141177712713] |
| 09702122 | USD[50.0100000000000000] |
| 09702129 | DOGE[3.0000000000000000],ETH[0.0000005200000000],MATIC[0.7246439400000000],SHIB[18.0000000000000000],USD[0.0001467610896979],USDT[0.0000000082859618] |
| 09702157 | USD[0.0001176231158948] |
| 09702158 | USD[0.9981733422366820] |
| 09702168 | AVAX[0.0209390000000000],BTC[0.0083444351700000],ETH[0.1220000000000000],ETHW[0.1220000000000000],LINK[26.8000000000000000],LTC[3.0200000000000000],SUSHI[89.0000000000000000],UNI[64.1900024100000000],USD[113.3533500000000000],USDT[128.4133811000000000] |
| 09702177 | USD[0.0066069411278929] |
| 09702187 | AAVE[0.0000252500000000],DOGE[4.0000000000000000],ETH[2.4189353800000000],ETHW[0.3763682500000000],LINK[99.6852878200000000],MATIC[811.5607327400000000],NEAR[232.1748877400000000],SHIB[25.0000000000000000],SOL[24.7205274700000000],TRX[3.0000000000000000],UNI[0.0003167700000000],USD[1256.5776546607611232],USDT[0.0000000031186726] |
| 09702190 | BRZ[1.0000000000000000],ETHW[0.6521913600000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0024412244530873] |
| 09702195 | DOGE[1.0000000000000000],LTC[13.9239552100000000],SHIB[1.0000000000000000],USD[100.0000008067423513] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09702210 | BRZ[1.000000000000000000],ETHW[0.081485600000000000],SHIB[15.000000000000000000],TRX[2.000000000000000000],USD[1301.910987654847530] |
| 09702223 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000168264284707] |
| 09702231 | USD[0.000162188021 3085] |
| 09702245 | DOGE[1.000000000000000000],SHIB[23622345.263190700000000000],USD[0.000000000004758] |
| 09702250 | BTC[0.000002890000000000],USD[0.625216400000000000] |
| 09702255 | NFT [31604602898901 9559][1],NFT [529058806745043629][1],NFT [533867845937673297][1],USD[1.000000000000000000] |
| 09702262 | USD[0.014256760000000000] |
| 09702264 | BTC[0.000000790000000000],DOGE[3.000000000000000000],ETHW[1.442630190000000000],SHIB[4.000000000000000000],TRX[4.000000000000000000],USD[0.001838256407796] |
| 09702265 | USD[20.000000000000000000] |
| 09702272 | MATIC[1.887081420000000000],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[0.0001473325653744] |
| 09702276 | DOGE[302.697473390000000000],USD[0.000000000160877] |
| 09702285 | TRX[1.000000000000000000],USD[0.011694450788668] |
| 09702291 | SUSH[8.756392520000000000],USD[0.000000024759149] |
| 09702308 | USD[0.000004580697 7680] |
| 09702314 | SHIB[3.000000000000000000],USD[0.0000423920800000] |
| 09702317 | BRZ[1.000000000000000000],BTC[0.025661030000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[5.5780723042510599] |
| 09702319 | BTC[0.026269990000000000],NEAR[109.390039540000000000],SHIB[2.000000000000000000],SOL[15.434952040000000000],USD[0.0001958982490197] |
| 09702332 | TRX[0.0002475947719678] |
| 09702333 | BRZ[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0045475051099854] |
| 09702339 | SHIB[1.000000000000000000],USD[1936.0611129053503837],USD[0.0000000004472052] |
| 09702342 | USD[16.861367252266 5828] |
| 09702343 | NFT [355725681082713904][1],SOL[3.909344340000000000],TRX[1.000000000000000000],USD[0.0000002238234503] |
| 09702349 | BTC[0.000005410000000000],ETH[0.009809250000000000],USD[25.000000000000000000] |
| 09702352 | USD[50.000000000000000000] |
| 09702353 | MATIC[2.327763650000000000],USD[5.1248383348270506] |
| 09702360 | USD[0.0002087224506367] |
| 09702367 | BRZ[1.000000000000000000],ETHW[0.275427460000000000],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[0.0005827186430947] |
| 09702368 | BTC[0.005241980000000000] |
| 09702377 | BTC[0.001044000000000000],SHIB[1.000000000000000000],USD[0.0001379300805200] |
| 09702379 | BTC[0.000001012782680],ETH[0.000000000809960],ETHW[1.718390480080900960],USD[0.0000011766702890] |
| 09702381 | USD[1000.00000000] |
| 09702383 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.030945940000000000],SHIB[14.000000000000000000],SOL[0.000061300000000000],TRX[2.000000000000000000],USD[0.0018537534197363] |
| 09702384 | USD[0.000224740552240 6],USDT[2.9419274483964260] |
| 09702387 | BRZ[2.000000000000000000],BTC[0.000629000000000000],DOGE[1015.668868360000000000],SHIB[10152761.507337130000000000],TRX[306.8747250200000000],USD[0.0003699243365814] |
| 09702389 | BTC[0.185351180000000000] |
| 09702403 | BTC[0.000051830000000000],CUSDT[44.998359710000000000],SUSHI[1.037109530000000000],UNI[0.211458260000000000],USD[1.3212072037059025] |
| 09702410 | USD[200.000000000000000000] |
| 09702412 | ETH[0.000000370000000000],ETHW[0.000000370000000000],SHIB[5.000000000000000000],USD[0.0000254862305493] |
| 09702422 | USD[0.0000000029042144] |
| 09702433 | BTC[0.004613260000000000],DOGE[25816.910440050000000000],ETH[0.0321282900000000000] |
| 09702456 | USD[10.000000000000000000] |
| 09702494 | BTC[0.000000029312974],USD[0.3488077187276160] |
| 09702501 | ETHW[0.570822350000000000],MATIC[317.866329560000000000],SHIB[4.000000000000000000],SOL[6.865581270000000000],USD[420.4974403658953731] |
| 09702521 | BAT[1.000000000000000000],BTC[0.000000030000000000],DOGE[1.000000000000000000],LTC[0.007377350000000000],SHIB[7.000000000000000000],TRX[3.000000000000000000],USD[0.0000001638240585] |
| 09702529 | USD[0.0087303325156918] |
| 09702530 | DOGE[0.000000037213585],ETH[0.000000051363564],SOL[0.000000008500000],USD[0.000583387930780] |
| 09702535 | USD[45.010000000000000000] |
| 09702538 | DOGE[1.000000000000000000],ETH[0.000010100000000000],SHIB[5.000000000000000000],USD[14.8479644717193657] |
| 09702541 | USD[20.963037000000000000] |
| 09702553 | ALGO[8.505217150000000000],USD[0.000000005009890] |
| 09702554 | BCH[0.240229930000000000],BTC[0.004422120000000000],DAI[9.951552450000000000],DOGE[1.000000000000000000],ETH[0.023487830000000000],ETHW[0.023487830000000000],LTC[0.198615870000000000],MKR[0.011131160000000000],SHIB[6.000000000000000000],SOL[1.825292490000000000],UNI[2.055338100000000000],USD[0.0002074683473536],USDT[14.9444478000000000] |
| 09702559 | ETH[0.000000011902436],MATIC[0.000000088256516],SHIB[2.000000000000000000],SOL[1.6729656712252772] |
| 09702564 | BTC[0.021253630000000000],USD[0.0000853581490763] |
| 09702566 | TRX[2.000000000000000000],USD[0.0000446229754944] |
| 09702577 | BTC[0.012714640000000000],DOGE[3.000000000000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.0001058246482888] |
| 09702592 | USD[1120.00000000] |
| 09702610 | BTC[0.042709840000000000],ETH[0.018000000000000000],ETHW[0.018000000000000000],USD[113.711660485250850 2] |
| 09702617 | BRZ[5.000000000000000000],DOGE[8.009210720000000000],ETH[0.001997270000000000],SHIB[801.641754670000000000],TRX[13.000000000000000000],USD[0.0550727998192482] |
| 09702631 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[202.9239322531017693] |
| 09702643 | BTC[0.002158780000000000],USD[0.0006896180319697] |
| 09702644 | DOGE[1.000000000000000000],SHIB[1243307.365869043796899 0],TRX[1.000000000000000000],USD[0.000000033333777 16],USDT[0.000000000000976] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09702646 | SHIB[0.000000290000000000],USD[75.024009198024978 1],USDT[0.0000000082772310] |
| 09702662 | DOGE[3.000000000000000000],ETH[0.864433240000000000],ETHW[0.643644800000000000],SHIB[32.000000000000000000],TRX[4.000000000000000000],USD[1002.4159325033750899] |
| 09702666 | BAT[49.745893000000000000],SHIB[1.000000000000000000],USD[0.0000000015866800] |
| 09702670 | USD[199.7718646000000000] |
| 09702680 | USD[0.0000000003152698],USDT[131.6214178200000000] |
| 09702683 | ALGO[0.009588450000000000],DOGE[0.009698800000000000],SHIB[8.614089310000000000],UNI[0.000307450000000000],USD[0.0064346382544249] |
| 09702688 | SHIB[2.000000000000000000],USD[0.0002795327133971] |
| 09702704 | BTC[0.1300000000000000] |
| 09702706 | ALGO[36.587174840000000000],AVAX[0.045058730000000000],BTC[0.004423550000000000],LINK[2.165510500000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[11.3195601650472575],USDT[76.5838440000000000] |
| 09702716 | BTC[0.0000000602 12920],USD[0.0000055602 74612] |
| 09702721 | USD[0.0002489192924001] |
| 09702733 | BRZ[1.000000000000000000],USD[0.0080001188302807] |
| 09702740 | DOGE[1.000000000000000000],ETH[0.000001740000000000],ETHW[0.000001740000000000],SHIB[1.000000000000000000],USD[0.0017458701341111] |
| 09702768 | BRZ[3.000000000000000000],DOGE[6.000000000000000000],GRT[1.000000000000000000],SHIB[21.000000000000000000],TRX[3.000000000000000000],USD[0.0000052283046600],USDT[0.0000000035324008] |
| 09702769 | ETH[0.000958000000000000],ETHW[0.155844000000000000],USD[1.7119653520000000] |
| 09702789 | ALGO[1295.252302200000000000],BRZ[3.000000000000000000],BTC[0.010679750000000000],DOGE[6033.029728320000000000],MATIC[442.415909170000000000],SHIB[4.000000000000000000],SOL[21.436075490000000000],USD[0.0000167849084202] |
| 09702792 | KSHIB[7610.000000000000000000],TRX[1584.000000000000000000],USD[0.4687983340000000] |
| 09702795 | BTC[0.000588350000000000],USD[2.0899553400000000] |
| 09702796 | USD[0.0000493898474080] |
| 09702798 | USD[0.0004882678941477],USDT[0.0000000059974480] |
| 09702809 | BTC[0.0148359100000000] |
| 09702815 | BTC[0.000430260000000000],USD[0.2295472697265958] |
| 09702826 | AVAX[2.035539920000000000],BTC[0.002692500000000000],DOGE[315.711912310000000000],ETH[0.031996690000000000],SHIB[1.000000000000000000],SOL[8.875755970000000000],USD[8.6647305238240165] |
| 09702829 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],ETH[1.463635060000000000],ETHW[0.620950310000000000],GRT[2.000000000000000000],MATIC[100.460415300000000000],SHIB[8.000000000000000000],SOL[4.048173330000000000],TRX[4.000000000000000000],USD[-220.5813653359930273] |
| 09702843 | USD[10.5600000000000000] |
| 09702859 | SHIB[2020102.574687260000000000],USD[0.0000000000000260] |
| 09702864 | MATIC[0.033448180000000000],SHIB[158274.019203780000000000],USD[0.0000000800002489] |
| 09702873 | ETH[0.000648300000000000],ETHW[0.008996380000000000],SHIB[1.000000000000000000],USD[0.0000158139335030] |
| 09702874 | USD[0.0002075592732081] |
| 09702880 | SHIB[1.000000000000000000],USD[0.0001928573562835] |
| 09702881 | LTC[0.036489570000000000],USD[3.0000004365891866] |
| 09702883 | BTC[0.000000081132352],ETH[0.008464440015900000],ETHW[0.000000001590000],USD[3580.3107215529686783] |
| 09702885 | SOL[0.004166540000000000],USD[0.0007960000000000],USDT[0.0000000032741883] |
| 09702890 | USD[0.0738154052800000] |
| 09702902 | BRZ[8.000283120000000000],BTC[0.020085139939958 8],DOGE[10.000575370000000000],ETH[0.242984147792 5322],ETHW[0.512320082807697 4],GRT[3.000000000000000000],MATIC[0.000000070003387],SHIB[34.000000000000000000],SOL[7.5048126914000000],TRX[10.000000000000000000],USD[450.1165498755261814],USDT[3.0387693800000000 00] |
| 09702909 | ETH[0.001799980000000000],ETHW[0.169607640000000000],USD[0.7811960116303362],USDT[0.0000000089751492] |
| 09702918 | DOGE[5.000000000000000000],ETHW[0.101445590000000000],SHIB[31.000000000000000000],USD[0.0000000082188313] |
| 09702920 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[1.2200406531353901] |
| 09702932 | BTC[0.000000009740000],ETH[0.000012360000000000],TRX[0.000031000000000000],USD[0.0000000005149224],USDT[0.0000000043188552] |
| 09702933 | USD[0.4964054641417940] |
| 09702945 | BTC[0.002503930000000000],SHIB[1.000000000000000000],USD[0.0000806730387678] |
| 09702957 | BRZ[1.000000000000000000],SHIB[2.000000040000000000],TRX[1.000000000000000000],USD[0.0022314647053592] |
| 09702968 | NFT (305081298835935040)[1],NFT (439091652752393093)[1],USD[0.0043536412039216] |
| 09702977 | BRZ[1.000000000000000000],BTC[0.020704930000000000],GRT[149.949396220000000000],TRX[16.284735410000000000],USD[64.9533620267445424],USDT[11.2007555700000000],YF[0.0309628400000000] |
| 09702980 | BRZ[2.000000000000000000],BTC[0.001511780000000000],DOGE[4.000000000000000000],ETH[0.042090760000000000],ETHW[0.185934560000000000],SHIB[66.000000000000000000],SOL[1.643098750000000000],TRX[5.000000000000000000],USD[550.4000083703248733] |
| 09702986 | BTC[0.000000120000000000],ETH[0.000000092300494],SHIB[3.000000000000000000],USD[0.0000074978690953] |
| 09702987 | BTC[0.000751150000000000],ETH[0.020629840000000000],SHIB[33.000000000000000000],USD[0.0000000104561648] |
| 09703007 | ETHW[1.7942040000000000],USD[4.6440000000000000] |
| 09703008 | AVAX[1.020888190000000000],SHIB[615259.616486140000000000],TRX[282.869796090000000000],USD[0.1316382334539268] |
| 09703013 | BTC[0.085126750000000000],DOGE[1.000000000000000000],ETH[3.218647450000000000],ETHW[3.155855850000000000],GRT[1.000000000000000000],LINK[29.935220570000000000],SHIB[1.000000000000000000],SOL[6.393923370000000000],TRX[2.000000000000000000],USD[4014.3108227096230145] |
| 09703027 | USD[100.0000000000000000] |
| 09703035 | USD[0.0011618854050580] |
| 09703043 | DOGE[1997.001000000000000000],ETH[0.611000000000000000],USD[0.3652468409515200] |
| 09703050 | BRZ[1.000000000000000000],ETH[0.073487497402 2022],ETHW[0.262965267420 22022],GRT[1.000000000000000000],SHIB[31706563.974678670000000000],TRX[3.000000000000000000],USD[196.2957850608346128],USDT[0.0000105307132992] |
| 09703059 | ETH[0.000000061834762],SHIB[1.000000000000000000] |
| 09703069 | ALGO[1370.577308490000000000],AVAX[13.470024680000000000],DOGE[2.000000000000000000],LINK[16.934711450000000000],SHIB[1.000000000000000000],USD[57.0776537992067574] |
| 09703082 | ETH[0.000000087000000000],ETHW[0.092588130000000000],USD[0.0000104729162241] |
| 09703103 | DOGE[2.000000000000000000],ETH[3.035378070000000000],ETHW[1.013409720000000000],SHIB[1.000000000000000000],USD[15646.8618233800000000] |
| 09703147 | AVAX[0.000000100000000],GRT[0.000000096528324],SHIB[1.000000000000000000],USD[0.0000000082086864] |
| 09703155 | SHIB[10000.000000000000000000],USD[0.3733017000000000] |
| 09703171 | USD[0.0052081900000000] |

Schedule 8: Subpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09703175 | DOGE[8212.00000000000000000],SHIB[25000000.00000000000000000],SOL[0.00500000000000000],USD[0.05707385100000000] |
| 09703181 | BTC[0.00000000074663573],ETH[0.00001279000000000],ETHW[0.00001279000000000],USD[0.00011210624265488],USDT[0.00007216953625557] |
| 09703183 | ETHW[0.00895574000000000],SHIB[3.00000000000000000],USD[113.34351631912688842] |
| 09703194 | BRZ[1.00000000000000000],BTC[0.00525200000000000],SHIB[1.00000000000000000],USD[0.00019215310214233] |
| 09703196 | SOL[0.00510000000000000],USD[0.71392420000000000] |
| 09703203 | BTC[0.00009515500000000],ETH[0.00015501000000000],ETHW[0.04560271000000000],SOL[0.00147182000000000],USD[0.00670281125000000] |
| 09703231 | BAT[1.00000000000000000],BRZ[1.00000000000000000],ETH[0.34099452000000000],MATIC[0.00007046000000000],SHIB[11.00000000000000000],SUSHI[0.00006490000000000],TRX[1.00000000000000000],USD[400.44110046422965887] |
| 09703239 | LINK[0.02750000000000000],SHIB[2.00000000000000000],SOL[0.00500000000000000],USD[0.53543363712590026],USDT[0.00000000092630519] |
| 09703252 | USD[20.57993603000000000] |
| 09703266 | USD[0.00771147000000000] |
| 09703270 | USD[0.00000008465680721] |
| 09703283 | GRT[1.00000000000000000],SHIB[2.00000000000000000],USD[0.00873967665849998],USDT[0.00000010364191924] |
| 09703285 | ETH[0.00000009679730000],ETHW[0.25200000967973000],USD[12.38479974000000000] |
| 09703291 | USD[4.94804999534033873],USDT[1979.05980734670602266] |
| 09703305 | ETH[0.04507747000000000],ETHW[0.04451659000000000],USD[59.03000000921211112],USDT[0.00856785589864736] |
| 09703308 | BTC[0.00511843000000000],USD[10.00007893035679915] |
| 09703326 | DOGE[825.64049296000000000],SHIB[36668423.47870009000000000],TRX[3.00000000000000000],USD[0.00410988256857549],USDT[0.00000005073876786] |
| 09703327 | ETH[0.03295423000000000],ETHW[0.03295423000000000],SHIB[1.00000000000000000],USD[0.00000012132691111] |
| 09703335 | BTC[0.01645757500000000],ETH[0.31974548000000000],ETHW[0.31957904000000000],USD[1.10500425000000000] |
| 09703343 | ETHW[8.15066482000000000],SHIB[44.05460179000000000],USD[0.01584405350387555] |
| 09703347 | SOL[0.00010792000000000],USD[0.00000002118855870] |
| 09703350 | SHIB[7.00000000000000000],USD[2016.09676905292957785] |
| 09703378 | SHIB[4.00000000000000000],TRX[2.00000000420217760],USD[0.00001371244880524] |
| 09703383 | LTC[0.00005837000000000],SHIB[1.00000000000000000],USD[0.00000002015444441] |
| 09703384 | DOGE[2.00000000000000000],ETHW[0.21680196000000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],USD[1512.99054724891000070] |
| 09703388 | ETH[0.00085129000000000],ETHW[0.00085129000000000],USD[0.76661276000000000],USDT[0.00000000061643040] |
| 09703393 | BRZ[1.00000000000000000],ETH[0.24773040000000000],SHIB[2562042.44927278000000000],USD[0.00000000029802964] |
| 09704418 | DOGE[3.00000000000000000],SUSHI[0.00279573000000000],USD[0.00000001397902771],USDT[0.00000006797638] |
| 09704424 | USD[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00089214175014900] |
| 09704428 | ETH[2.08442700000000000],ETHW[2.08355158000000000],SHIB[2.00000000000000000],TRX[3.00000000000000000],USD[0.00507429129693442] |
| 09704450 | BCH[175.36060609000000000],BRZ[2.00000000000000000],BTC[0.95102095000000000],DOGE[105363.85042845000000000],ETH[6.03164682000000000],ETHW[3.27676082000000000],GRT[2.00000000000000000],LINK[1090.05433497000000000],LTC[252.09215196000000000],MATIC[6600.91741692000000000],NEAR[1750.69027040000000000],SHIB[8.00000000000000000],TRX[4.00000000000000000],USD[4189.69760376267454405],USDT[1.01157497000000000] |
| 09703452 | DOGE[3.00000000000000000],ETH[0.05202515000000000],ETHW[0.02044105000000000],LTC[2.27752414000000000],TRX[5.00000000000000000],USD[0.00002738518877750] |
| 09704456 | ALGO[105.16407695000000000],BAT[55.26464972000000000],MATIC[12.91601093000000000],USD[21.10688183099526644] |
| 09703465 | USD[1954.02857981000000000] |
| 09703478 | DOGE[2.00000000000000000],USD[0.00000002163829] |
| 09703489 | BTC[0.59655990000000000],USD[11.53903340000000000] |
| 09703490 | BTC[0.02160323000000000],USD[100.00023144657319133] |
| 09703492 | BRZ[1.00000000000000000],MATIC[1685.52389536000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[6770.50355657219040073] |
| 09703495 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[1.00000000009384681],ETHW[6.02309076938468815],LTC[0.00000009810193],MATIC[0.00000003137040],NFT[4499462354289241041],SHIB[1.00000000026232075],SOL[0.00000009705096],TRX[1.00000000000000000],USD[0.114885295026592] |
| 09703504 | AVAX[1.14074205000000000],BAT[51.58218959000000000],BRZ[1.00000000000000000],DOGE[155.15359794000000000],LINK[3.27342840000000000],NEAR[5.79571015000000000],SHIB[10.00000000000000000],SOL[2.03968936000000000],TRX[1.00000000000000000],USD[0.00115568099540319] |
| 09703520 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[5.00000000000000000],ETH[1.23391927000000000],ETHW[1.18684733000000000],LINK[15.95205707000000000],MATIC[163.82396232000000000],SHIB[59462670.04864168000000000],SOL[3.59792629000000000],TRX[3.00000000000000000],USD[0.00000000007904415] |
| 09703521 | ETHW[0.11635720000000000],USD[0.37058549072741040] |
| 09703526 | BRZ[1.00000000000000000],BTC[0.00000000554289610],DOGE[2.00000000000000000],EUR[0.00100006382300],SHIB[2.00000000000000000],SOL[0.00000000603536360],TRX[1.00000000000000000],USD[0.00018472011156727] |
| 09703536 | USD[0.00639495823258313],USDT[0.00220188062441106] |
| 09703553 | ALGO[76.15898742000000000],BTC[0.00476848000000000],DOGE[251.70606244000000000],ETH[0.13565927000000000],ETHW[1.02628502000000000],LINK[60.19503310000000000],MATIC[111.34741720000000000],NEAR[2.12319598000000000],SHIB[11990409.94954064000000000],SOL[7.35025224000000000],USD[0.51963432024687718] |
| 09703555 | SHIB[70000000.00000000000000000],USD[0.27543602000000000] |
| 09703562 | SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.68598310465600006] |
| 09703611 | ALGO[1.08819775000000000],AVAX[0.00000001254516],BTC[0.00975860564886651],ETH[0.00000002874264],NEAR[1.00946208303565622],SHIB[693482.78660401000000000],SOL[0.00000000630298853],USD[0.00011101027611231] |
| 09703632 | BAT[1.00000000000000000],DOGE[3.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.01257811820204341],USDT[0.036405850098185909] |
| 09703645 | USD[0.29736995232371556],USDT[0.00000000027105980] |
| 09703648 | TRX[0.01572600000000000] |
| 09703653 | SHIB[0.00000004000000000],TRX[2.00000000000000000],USD[0.00000986341468146] |
| 09703658 | USD[7.37709820752957555] |
| 09703659 | DOGE[2.00000000000000000],SHIB[5.00000000000000000],USD[0.00946824212508704] |
| 09703673 | USD[1100.00000000000000000] |
| 09703675 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[3.00000000000000000],SOL[0.00000000026014072],TRX[1.00000000000000000],USD[906.50233081261161895] |
| 09703677 | BTC[0.00000000400000000],DOGE[1.00000000000000000],ETH[0.00000380000000000],ETHW[0.00000380000000000],SHIB[12.00000000000000000],SOL[0.00000244000000000],USD[0.00936602742586300] |
| 09703679 | AVAX[0.19950000000000000],ETH[0.00099700000000000],ETHW[0.00099700000000000],LINK[0.09940000000000000],MATIC[9.92000000000000000],SUSHI[0.49550000000000000],TRX[0.94200000000000000],USD[21.59478715000000000] |
| 09703682 | USD[0.00021958639085688] |
| 09703683 | DOGE[5.00000000000000000],SHIB[7.00000000000000000],TRX[8.00000000000000000],USD[1.74388486293146779] |
| 09703684 | USD[0.00022983334448000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09703698 | SHIB[1.00000000000000000],SOL[1.00000000000000000],USD[17.1193444200000000] |
| 09703704 | USD[25.0000000000000000] |
| 09703711 | SOL[0.0019555900000000] |
| 09703715 | AAVE[0.0000000042393808],AVAX[0.0000000055440851],BTC[0.0000001000000000],DOGE[4.0642791800000000],LTC[0.0000000042035860],MATIC[0.0000000067892736],SUSHI[0.0000000093525468],USD[0.0000002927227514],USDT[0.0000000051119670] |
| 09703716 | ETH[0.0383603400000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0001670816060692] |
| 09703723 | USD[5.0000000000000000] |
| 09703729 | USD[0.0054681429234369] |
| 09703738 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],SUSHI[0.5447470300000000],USD[171.9348489838852681] |
| 09703747 | USD[0.2565120000000000] |
| 09703748 | USD[1000.0000000000000000] |
| 09703749 | BTC[0.0004546000000000],SHIB[2.00000000000000000],USD[27.6154633637283647] |
| 09703752 | USD[0.0002519485392184] |
| 09703760 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],NEAR[44.2583293800000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[185.8414594275003514] |
| 09703773 | NFT (2884244402248538 50)[1],NFT (2987065866 37934259)[1],NFT (315819755168893643)[1],NFT (359980992020129389)[1],NFT (378888965904653046)[1],NFT (395095623284685397)[1],NFT (434812137860828536)[1],NFT (451485805383938000)[1],NFT (489439155744500187)[1],USD[2.5103992191076740] |
| 09703777 | SHIB[5.00000000000000000],USD[0.0001893906974913],USDT[0.0000046979304116] |
| 09703780 | SHIB[1.00000000000000000],USD[0.3478968679810155] |
| 09703782 | BTC[0.0000002700000000],DOGE[0.1911213800000000],ETH[0.0000010354080000 0],ETHW[0.0000103540800000],SOL[0.0000031136000000],USD[0.0000000153757037],USDT[0.0000000033814528] |
| 09703790 | SHIB[1015763.6781747400000000],TRX[153.9984402400000000],USD[0.0000000005550067] |
| 09703791 | BTC[0.0000781000000000],USD[84.6112526000000000] |
| 09703835 | USD[10.0000000000000000] |
| 09703841 | USD[10.0000000000000000] |
| 09703845 | USD[0.0064886598148368],USDT[0.0000000001132375] |
| 09703850 | BAT[1.00000000000000000],USD[0.0000782968408691] |
| 09703851 | ETH[0.0000001000000000],ETHW[0.0000001000000000],SHIB[1.00000000000000000],USD[0.0004036876271277] |
| 09703862 | LINK[0.0005036000000000],SHIB[1522799.0150759600000000],TRX[10.1087923600000000],USD[0.0055391573273070],USDT[0.0000000020912348] |
| 09703863 | BTC[0.0000430000000000],GRT[1.00000000000000000],SHIB[13570.3249089500000000],SUSHI[0.0000125500000000],TRX[2.0008965700000000],USD[0.0000000449200898],USDT[0.0049850915554500] |
| 09703865 | DOGE[1.00000000000000000],USD[0.0001030271601046] |
| 09703879 | TRX[2.00000000000000000],USD[1.7154081267174495] |
| 09703885 | USD[10.0233147600000000] |
| 09703895 | NEAR[2.7073352600000000],SHIB[1.00000000000000000],USD[0.0000000302271454] |
| 09703897 | BTC[0.0019577500000000],ETH[0.0614854850000000],ETHW[0.0607197300000000],MATIC[11.7043842200000000],SHIB[6.00000000000000000],SOL[0.0832026200000000],TRX[1.00000000000000000],USD[0.0095063758440396] |
| 09703905 | SHIB[1.00000000000000000],USD[0.0001106073195868] |
| 09703917 | DOGE[1.00000001000000000],SHIB[140.8822786892381655] |
| 09703924 | BRZ[5.00000000000000000],DOGE[5.00000000000000000],SHIB[6.00000000000000000],TRX[2.00000000000000000],USD[0.0059388212394135] |
| 09703931 | USD[50.0000000000000000] |
| 09703939 | SHIB[8.00000000000000000],USD[99.2598919786284536],USDT[0.0000000146598986] |
| 09703950 | USD[0.0033599449319 6276] |
| 09703953 | DOGE[0.0154930800000000],USD[0.0017671422931362] |
| 09703954 | BTC[0.0437906200000000],USD[102.8734506725759932] |
| 09703961 | BAT[1.00000000000000000],MATIC[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0001745535002427],USDT[1.00000000000000000] |
| 09703975 | USD[10.0002630398957492] |
| 09703984 | USD[0.0000000188301302] |
| 09703991 | BTC[0.0237773900000000],ETH[0.2001600000000000],ETHW[0.2001600000000000],USD[2.5800000000000000] |
| 09704012 | USD[0.0008396800000000],USDT[249.6000000000000000] |
| 09704018 | BTC[0.0000840000000000],USD[0.0006021240000000] |
| 09704021 | ETH[0.0000000001803230],ETHW[0.0000000093637916],LTC[0.0000000028600482],SHIB[1.00000000000000000],USD[0.0074286756933657] |
| 09704022 | DOGE[3.00000000000000000],ETH[0.0000000016573615],ETHW[0.0000000016573615],LINK[0.0000000055794208],SHIB[8.00000000000000000],TRX[3.00000000000000000],USD[623.6634564426456295] |
| 09704029 | USD[100.0000000000000000] |
| 09704039 | BTC[0.0000005100000000],ETH[0.0000161400000000],ETHW[1.7678808300000000],MATIC[0.0025784300000000],SOL[0.0000235600000000] |
| 09704045 | BTC[0.0000598100000000],USD[0.5793681962858329] |
| 09704048 | ETH[0.0000000401779960],USD[1.6632000000000000] |
| 09704052 | USD[0.0043048168703950],USDT[0.0000000048025379] |
| 09704055 | BTC[0.0011521100000000],DOGE[57.8050456500000000],ETHW[0.1332805700000000],SHIB[2.00000000000000000],TRX[4.00000000000000000],USD[229.7582191072504956] |
| 09704061 | BRZ[1.00000000000000000],BTC[0.1676617300000000],DOGE[18.7859761400000000],ETH[5.5255706900000000],ETHW[5.4831786700000000],GRT[1.00000000000000000],SHIB[7.00000000000000000],SOL[14.9383846900000000],TRX[1.00000000000000000],USD[0.0000037967882095],USDT[0.0000000014414886] |
| 09704077 | USD[5.0000000000000000] |
| 09704078 | AUD[0.0239282800000000],SHIB[48.8637346700000000],USD[0.0668886629750466] |
| 09704083 | SHIB[4.00000000000000000],USD[0.0066529031339267],USDT[2.1688431700000000] |
| 09704088 | BTC[0.0005187000000000],ETH[0.0092712200000000],ETHW[0.0092712200000000],USD[30.0001341098465164] |
| 09704090 | BRZ[1.00000000000000000],BTC[0.0023264300000000],DOGE[1.00000000000000000],ETH[0.0406793300000000],ETHW[0.0401731700000000],SHIB[35091088.1404127600000000],USD[146.4522410971190908] |
| 09704091 | SHIB[0.0000069000000000],USD[1.1342515030809944] |
| 09704101 | USD[0.7020694428915990],USDT[0.0000000132926506] |

West Realm Shires Services Inc. Case 22-11068-JTD Doc 1006 Filed 03/15/23 Page 2867 of 3334 22-11071 (JTD)

Schedule F-2: Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09704113 | AVAX[0.000018180000000],ETH[0.000004110000000],ETH[0.000004110000000],LTC[0.000007240000000],MATIC[0.000217310000000],SHIB[1.000000000000000],SOL[0.000025600000000],TRX[0.000338200000000],UNI[0.000871190000000],USD[0.0028349442131275],USDT[0.000000083546530] |
| 09704143 | BTC[0.1229297100000000],ETH[0.0837241800000000],MATIC[0.0012927600000000],SHIB[41.0000000000000000],SOL[82.4878638600000000],TRX[1.0000000000000000],USD[0.0000001602358493] |
| 09704148 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[84.8545558404636026] |
| 09704151 | BTC[0.0013167500000000],DOGE[114.2492069300000000],ETH[0.0212306500000000],ETH[0.0209707300000000],SHIB[1.0000000000000000],USD[20.5503478731917876] |
| 09704161 | BAT[0.0005262000000000],BTC[0.0000004700000000],ETH[0.0000357100000000],ETH[0.0060357100000000],USD[6.1444534758040133] |
| 09704170 | BRZ[1.0000000000000000],BTC[0.0240506200000000],DOGE[7330.1976165800000000],ETH[0.3052878900000000],ETH[0.1941057600000000],SHIB[14.0000000000000000],TRX[3.0000000000000000],USD[298.0887728186672351] |
| 09704171 | BTC[0.0001000000000000],USD[1.2850556153023305] |
| 09704176 | USD[0.3452728182234562] |
| 09704183 | USD[0.6000000000000000] |
| 09704185 | BAT[193.5194661200000000],DOGE[516.8887802532423008],ETH[0.0037151014467256],ETH[0.7002695900000000],NFT (46493159956090051 3)[1],NFT (48216070184832623 5)[1],NFT (49269726092935931 8)[1],NFT (50098559331846784 2)[1],SHIB[1017024 0.0593127900000000],TRX[417.3697103700000000],UNI[7.8974622200000000],USD[0.6965762865705233],WBTC[0.0008925600000000] SHIB[5684448.4438254100000000],TRX[1.0000000000000000],USD[0.0000000765198505] |
| 09704192 | |
| 09704197 | BRZ[1.0000000000000000],BTC[0.0527092800000000],DOGE[6.0000000000000000],ETH[1.2515842200000000],ETH[1.0502924400000000],MATIC[284.1041685600000000],SHIB[14.0000000000000000],SOL[5.2679177100000000],TRX[6.0000000000000000],USD[0.0291698053021405] |
| 09704204 | BTC[0.0025960900000000],USD[0.0007551313251 85] |
| 09704217 | AVAX[2.0429117500000000],BTC[0.0037684400000000],DOGE[141.3966392500000000],MATIC[35.6559841200000000],SHIB[838602.0261692800000000],SOL[3.5574464506567867],USD[0.0000000069129 15] |
| 09704222 | BTC[0.0000000074271368],ETH[0.0000000011000000],USD[0.0000436702318016],USDT[0.0000000058672000] |
| 09704225 | BTC[0.0017489700000000],ETH[0.0255890600000000],ETHW[0.0255890600000000],SHIB[2.0000000000000000],USD[16.0001485027376339] |
| 09704229 | LTC[0.0000000067208 44],SOL[0.0001192750000000],USDT[0.0000002668554872],USDT[0.0000005728009015] |
| 09704231 | BTC[0.0020173800000000],ETH[0.0296559000000000],ETHW[0.0259655900000000],SHIB[2.0000000000000000],USD[0.0002185236347675] |
| 09704234 | USD[2.0000000000000000] |
| 09704237 | ETHW[0.7558785200000000],USD[0.0000000338620875] |
| 09704238 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000288600000000],USD[0.3318028744663379] |
| 09704240 | AVAX[9.1261455000000000],NEAR[87.1148151700000000],USD[5.0100002905523635] |
| 09704243 | SHIB[1.0000000000000000],USD[0.0001165980947728] |
| 09704247 | USD[150.0000000000] |
| 09704272 | USD[10.0000000000000000] |
| 09704279 | USD[1.0822576000000000] |
| 09704280 | TRX[0.0007730000000000] |
| 09704281 | DOGE[1.0000000000000000],USD[0.9375807500000000] |
| 09704298 | NEAR[0.0067368400000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[0.0018266986511583] |
| 09704311 | BTC[0.0000000049011500],SOL[0.0032900000000000],TRX[0.0002160000000000],USD[2.0493594300000000],USDT[1.2175777000000000] |
| 09704314 | BTC[0.0053473500000000],DOGE[1.0000000000000000],USD[0.0003852709 19720] |
| 09704315 | AVAX[0.0954400000000000],BTC[0.0064595700000000],ETH[0.0000684900000000],ETHW[0.0026474900000000],USD[171.8067644900000000] |
| 09704316 | USD[0.0000001000000000] |
| 09704321 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000067949359589] |
| 09704325 | BTC[0.0006001566222151],SHIB[1038746.0806581400000000],USD[0.0002885191309662] |
| 09704361 | ETH[0.0009699500000000],ETHW[0.0009699500000000],SOL[37.3100000000000000],TRX[0.0111530000000000],USD[0.0027145120000000] |
| 09704369 | DOGE[1.0000000000000000],ETHW[3.5505212700000000] |
| 09704388 | USD[500.0000000000000000] |
| 09704392 | BTC[0.6342465500000000],ETH[1.3926060000000000],USD[1.2777886526100755] |
| 09704412 | AAVE[0.1797245600000000],ALGO[168.5661781200000000],AVAX[0.6221710600000000],BTC[0.0415009400000000],CUSDT[925.0069508100000000],DOGE[17.3859849700000000],ETH[0.7626427500000000],ETHW[0.7623225900000000],GRT[110.6385172000000000],LINK[1.6835951300000000],MATIC[22.4175509000000000],MKR[0.0115774400000000],NEAR[3.1563996600000000],SHIB[102134.4776416600000000],SOL[0.7778770900000000],SUSHI[10.2696845800000000],USDC[0.0000071439773892B],YFI[0.0023612800000000] |
| 09704430 | ETHW[0.0008550000000000],USD[2.9833072840000000] |
| 09704442 | ALGO[15.2110834300000000],BAT[8.8815016800000000],BRZ[2.0000000000000000],BTC[0.0008113200000000],LINK[0.2259484500000000],MATIC[7.7748912800000000],SHIB[10.0000000000000000],USD[1087.0513689214533563],USDT[0.0000000054077399] |
| 09704443 | BTC[0.0000001000000000],DOGE[0.0008052000000000],ETH[0.0000000600000000],SHIB[1.0000000000000000],SOL[0.0000011300000000],USD[0.0097776819709569] |
| 09704454 | BTC[0.0715096600000000],DOGE[1312.0899418000000000],ETH[0.7079115800000000],ETHW[0.7076144200000000],SHIB[6875031.2841740900000000],SOL[0.0001106100000000],TRX[702.4949448100000000],USD[0.0001232152073645] |
| 09704465 | BAT[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.0690943400000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.0001440574357 54] |
| 09704471 | NFT (36875905341642512 5)[1],SOL[0.7500000000000000] |
| 09704473 | ETHW[0.0028065600000000],SHIB[1.0000000000000000],USD[4.8707975826541680] |
| 09704476 | SHIB[48082406.7738120600000000],TRX[2.0000000000000000],USD[0.0000000000002008],USDT[0.0000000000006000] |
| 09704479 | USD[50.0000000000000000] |
| 09704480 | AVAX[0.2068652600000000],BTC[0.0003629300000000],DOGE[70.3164559000000000],ETH[0.0041119700000000],ETHW[0.0040572500000000],LINK[2.1750222100000000],MATIC[18.1774634100000000],SHIB[396.0586527200000000],SOL[0.2252416000000000],USD[0.0000000064883554],USDT[5.1751628700000000] |
| 09704483 | BRZ[1.0000000000000000],USD[24.6777239910211450] |
| 09704497 | DOGE[496.8360779200000000],USD[0.0309792704841124] |
| 09704498 | USD[6.4791831982129200] |
| 09704516 | SHIB[9.0000000000000000],TRX[3.0000000000000000],USD[0.0168826823211 08] |
| 09704520 | BTC[0.0007702000000000],DOGE[1.0000000000000000],ETH[0.0000916700000000],ETHW[0.0667371300000000],SHIB[10.0000000000000000],SOL[0.0016335200000000],TRX[1.0000000000000000],USD[1.0950745191592139] |
| 09704522 | USD[1.9307086593084000],USDT[0.0000000087432440] |
| 09704533 | USD[0.6561896500000000],USDT[9600.8294380090885600] |
| 09704536 | USD[0.0000967334567920] |
| 09704542 | BTC[0.0000000200000000],ETH[0.1774919400000000],ETHW[0.0000281000000000],SHIB[1.0000000000000000],SUSHI[0.0002866300000000],USD[0.0011024520431369] |
| 09704546 | DOGE[2.0000000000000000],SHIB[1692252.2072236100000000],USD[0.0000000057212030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09704552 | USD[0.9943400000000000] |
| 09704560 | DOGE[3.000000000000000],MATIC[0.000919430000000],SHIB[106.589999460000000],USD[0.000002495313319] |
| 09704589 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.197453572761216],USDT[0.000000000126640] |
| 09704594 | ETH[0.000008410000000],ETHW[0.000008410000000],USD[0.000000162956362],USDT[1.982090110000000] |
| 09704595 | USD[125.010000000000000] |
| 09704597 | USD[40.000000000000000] |
| 09704598 | DOGE[1.000000000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.009893640934826] |
| 09704600 | MATIC[26.779050210000000],USD[7.503949430571412] |
| 09704606 | SOL[0.037857820000000],USD[0.000000643977904] |
| 09704620 | SOL[0.019980000000000],USD[0.262619968848426] |
| 09704641 | BTC[0.000000002000937],USDT[0.000000009243075] |
| 09704645 | USD[0.009555290000000] |
| 09704648 | USD[187.537321950000000] |
| 09704660 | BRZ[1.000000000000000],BTC[0.000000011280000],DOGE[2.000000000000000],ETH[0.000034470000000],ETHW[1.640434470000000],GRT[1.000000000000000],LINK[0.002722780000000],SHIB[7.000000000000000],SOL[0.000256330000000],SUSHI[0.000885290000000],TRX[1.000000000000000],USD[5529.207993551987621] |
| 09704669 | USD[5.000000000000000] |
| 09704679 | USD[5.000000000000000] |
| 09704692 | BTC[0.000000080000000],SHIB[3.000000000000000],USD[0.062673707398547] |
| 09704704 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.619968150000000],GRT[1.000000000000000],MATIC[128.114344190000000],SHIB[17.000000000000000],TRX[5.000000000000000],USD[1278.775047817899481],USDT[0.000000041833170] |
| 09704717 | ALGO[346.402772960000000],DOGE[1.000000000000000],MATIC[323.882976790000000],SHIB[79172216.667516240000000],USD[0.000000068296912] |
| 09704746 | GRT[0.100000000000000],USD[0.006887456700000] |
| 09704749 | BTC[0.000249040000000],ETH[0.012854330000000],ETHW[0.012854330000000],SHIB[1.000000000000000],USD[0.000206083051685] |
| 09704778 | USD[0.003903950000000] |
| 09704785 | ETHW[2.552487400000000],USD[2061.532400000000000] |
| 09704793 | BTC[0.000000100000000],CUSDT[0.005775774079866],ETH[0.000000034774176],USD[0.000000023106412] |
| 09704794 | DOGE[1.000000000000000],USD[0.009115540000000550] |
| 09704810 | ETH[0.000000074201734],ETHW[0.000000074201734],MATIC[0.000000020460000],NEAR[0.000000020179918],SHIB[0.000000006077248],SOL[0.000000088088695],USD[0.003725945772226] |
| 09704812 | USDT[0.000000080883702] |
| 09704815 | SHIB[1.000000000000000],USD[0.000000037861024] |
| 09704817 | ETH[0.047073860000000],ETHW[0.047073860000000],TRX[1.000000000000000],USD[50.000002091804680] |
| 09704850 | USD[0.011408549454989] |
| 09704859 | DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[4.000000000000000],USD[1.000031160465367] |
| 09704860 | SHIB[1.000000000000000],USD[10.201865206647723] |
| 09704872 | BRZ[0.170869010000000],BTC[0.000820040000000],DOGE[150.644964120000000],KSHIB[0.353063070000000],MATIC[11.257311530000000],SHIB[277576.349013660000000],USD[0.0001710591270188] |
| 09704882 | BTC[0.051432700000000],ETH[0.259740000000000],ETHW[0.259740000000000],USD[0.244411600000000] |
| 09704887 | DOGE[1.000000000000000],SHIB[21.000000000000000],TRX[1.000000000000000],USD[0.004878853003975] |
| 09704895 | USD[20.744799235594775] |
| 09704900 | DOGE[366.668570990000000],SHIB[2412429.338323780000000],SOL[8.454201440000000],USD[0.000000461307323] |
| 09704920 | DOGE[30.907768420000000],USD[0.225047500000000] |
| 09704941 | USD[100.000000000000000] |
| 09704946 | SHIB[1.000000000000000],USD[0.0001352691014054] |
| 09704972 | USD[0.009497718344931],USDT[0.000000140123133] |
| 09704980 | USD[0.000008202546340] |
| 09704994 | SHIB[1.000000000000000],USD[5.000000001676199],USDT[19.921468970000000] |
| 09705004 | SHIB[2.000000000000000],USD[0.000000091962842],USDT[0.000000020850920] |
| 09705031 | TRX[0.000006000000000] |
| 09705046 | USD[35.000000000000000] |
| 09705050 | BAT[0.000000034904880],BCH[0.000000022812432],BTC[0.000000009420140],ETH[0.000000192200714],ETHW[0.000000192200714],USD[0.128111011526253] |
| 09705053 | BAT[3.000000000000000],BRZ[1.000000000000000],BTC[0.003530290000000],DOGE[8.009543900000000],GRT[4.000000000000000],LINK[0.010562600000000],NEAR[0.000879800000000],SHIB[3.000000000000000],SOL[0.732687300000000],SUSHI[2.014240520000000],TRX[11.000000000000000],UNI[1.000557230000000],US D[36427.185065394372865],USDT[4.019107290000000] |
| 09705064 | USD[20.000000000000000] |
| 09705069 | BTC[0.000030277170949],ETH[0.000000001251645],ETHW[0.000000033800341],USD[0.001524170067928] |
| 09705090 | BCH[0.457049980000000],SHIB[2.000000000000000],USD[0.285175630853846] |
| 09705092 | SHIB[1.000000000000000],SOL[0.681019530000000],USD[5.137894341284384] |
| 09705119 | BAT[1.000000000000000],BRZ[1.000000000000000],ETHW[1.120146550000000],GRT[1.000000000000000],MATIC[1.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.528575970801766] |
| 09705125 | ETHW[0.000924790000000],SHIB[2.000000000000000],USD[0.000082242503103] |
| 09705142 | DOGE[0.023952290000000],USD[0.000000095304144] |
| 09705156 | USD[0.005926437960420B] |
| 09705157 | ALGO[30.806538150000000],BAT[25.623864310000000],BTC[0.001166160000000],DOGE[315.137054930000000],SHIB[2054104.194963630000000],TRX[154.032690130000000],UNI[1.026875240000000],USD[0.0091366639268282] |
| 09705177 | BTC[0.000000113429814],USD[1.648975000000000] |
| 09705183 | SHIB[1.000000000000000],USD[0.6041726578714395] |
| 09705188 | USD[4115.528074060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09705197 | USD[1070.34303988000000000] |
| 09705250 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.045651340000000000],DOGE[9.000000000000000000],SHIB[12.000000000000000000],TRX[2.000000000000000000],USD[-49.9845466587556992] |
| 09705292 | USD[0.000000014609490],USDT[0.000000012674269] |
| 09705304 | MATIC[0.000000030680288],USD[0.0095479491471983] |
| 09705310 | USD[0.0007538287665382] |
| 09705314 | DOGE[1.000000000000000000],ETHW[0.012186510000000000],SHIB[1.000000000000000000],USD[0.000040410964707] |
| 09705315 | USD[5.000000000000000000] |
| 09705368 | USD[5.144373250000000000] |
| 09705393 | BTC[0.017172950000000000],DOGE[1.000000000000000000],ETHW[0.916465220000000000],TRX[1.000000000000000000],USD[0.000000013627788],USDT[1.1983944500000000000] |
| 09705444 | BTC[0.004318110000000000],USD[0.0001818473811152] |
| 09705445 | USD[122.241689996687485] |
| 09705452 | BTC[0.000000004219924],ETH[0.000000047763130],USD[0.2854903534867850],USDT[0.0001385855820952] |
| 09705565 | USD[25738.5381856209301616] |
| 09705592 | NEAR[0.067784820000000000],SHIB[1.000000000000000000],USD[1397.9956050073112178] |
| 09705611 | SHIB[14.000000000000000000],USD[0.000000111240034] |
| 09705625 | ALGO[110.726726420000000000],AVAX[1.337275790000000000],BAT[39.747211370000000000],BRZ[263.032699630000000000],CUSDT[1818.809796110000000000],DOGE[294.057213160000000000],GRT[191.935815810000000000],KSHIB[15699.181309450000000000],LINK[2.891135410000000000],MKR[0.125798450000000000],NEAR[3.494236020000000000],SHIB[3.590418.857901760000000000],SOL[3.000314370000000000],TRX[1536.223454370000000000],USD[31.700021400559649] |
| 09705634 | USD[229697.275428934000000000] |
| 09705656 | SHIB[2.000000000000000000],USD[0.000000078463547],USDT[0.000000045658126] |
| 09705662 | DOGE[1.000000000000000000],GRT[61.250686960000000000],SHIB[1.000000000000000000],SOL[38.510000000000000000],TRX[2.000000000000000000],USD[8.7340794566185712] |
| 09705666 | BRZ[2.000000000000000000],SHIB[3.000000000000000000],USD[0.0001347673351279] |
| 09705731 | USD[0.000000101556444] |
| 09705739 | USD[25.000000000000000000] |
| 09705755 | USD[0.0454900000000000] |
| 09705761 | DOGE[1.000000000000000000],USD[0.000845273033298] |
| 09705762 | USD[132.05000000] |
| 09705766 | BTC[0.007889000000000000],SHIB[16.000000000000000000],USD[1233.0001124479970459] |
| 09705793 | ETH[0.019761230000000000],ETHW[2.038458380000000000],SHIB[1.000000000000000000],USD[5.2732747617951369] |
| 09705816 | TRX[1425.000000000000000000],USD[0.3931840000000000] |
| 09705846 | ETH[0.043354850000000000],ETHW[0.043354850000000000],TRX[1.000000000000000000],USD[0.0100047049622505] |
| 09705848 | DOGE[179.629032660000000000],SHIB[1483919.029548470000000000],USD[0.0048250062880968] |
| 09705866 | BAT[3.000000000000000000],BRZ[4.030879400000000000],CUSDT[0.836249720000000000],DOGE[15.000000000000000000],GRT[5.000000000000000000],SHIB[62003.078720110000000000],TRX[13.667720660000000000],USD[0.4700096499205008] |
| 09705870 | BTC[0.000501080000000000],USD[0.001516700865292] |
| 09705874 | SHIB[7.000000000000000000],SUSHI[2.023058540000000000],TRX[1.000000000000000000],UNI[0.003700920000000000],USD[0.0097736035231417] |
| 09705886 | USD[0.1214855145000000] |
| 09705888 | USD[0.0085122720000000] |
| 09705899 | USD[988.5067129402815730],USDT[0.000000066736440] |
| 09705902 | BRZ[1.000000000000000000],BTC[0.000000050000000],DOGE[1.000000000000000000],ETH[0.000005000000000],SHIB[4.000000000000000000],USD[230.4100116774680767] |
| 09705911 | BTC[0.000018250000000000],SHIB[2.000000000000000000],USD[0.0033545246626767] |
| 09705912 | USD[500.005800000000000000] |
| 09705963 | DOGE[1.000000000000000000],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[0.000004301434720],USDT[0.000000052703118] |
| 09705965 | BTC[0.037457910000000000] |
| 09705968 | BRZ[1.000000000000000000],NEAR[338.103851260000000000],USD[0.0853366150346339] |
| 09705969 | BRZ[1.000000000000000000],BTC[0.000003400000000],DOGE[2.000000000000000000],ETH[0.000051200000000],ETHW[0.286502290000000000],LINK[0.000044040000000000],SHIB[16.000000000000000000],SOL[0.000187100000000],TRX[2.000000000000000000],USD[1353.3219121886293201] |
| 09705975 | SOL[0.500000000000000000] |
| 09705987 | DOGE[1.000000000000000000],ETHW[0.399795390000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[502.5777363159591815] |
| 09706001 | BRZ[2.000000000000000000],ETH[0.383568150000000000],MATIC[224.377630340000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[702.790000010593140] |
| 09706035 | USD[0.010000000000000000] |
| 09706043 | ETHW[2.687443870000000000],USD[1005.2925325500000000] |
| 09706046 | BTC[0.005356240000000000],SHIB[1.000000000000000000],USD[784.343268853259537] |
| 09706048 | BRZ[2.000000000000000000],BTC[0.024700120000000000],DOGE[0.925175460000000000],SHIB[7.000000000000000000],TRX[3.000000000000000000],USD[0.000000170633370],USDT[0.000000085824832] |
| 09706051 | LINK[45.043305710000000000],MATIC[156.154120320000000000],TRX[2.000000000000000000],USD[1.000000790956995] |
| 09706063 | USD[0.2900547378542787] |
| 09706075 | AVAX[0.000013650000000000],BTC[0.028606860000000000],ETH[0.000001100000000],MATIC[0.000407920000000000],SHIB[2.000000000000000000],USD[0.000157354506378],USDT[0.000000056153481] |
| 09706092 | BCH[0.003366880000000000],BTC[0.000003500000000],DOGE[1.000000000000000000],ETHW[0.000117100000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.0055498241760220],USDT[0.000000059124540] |
| 09706093 | BTC[0.000000020424290],ETH[0.000000017701293],USD[779.4175638497114681],USDT[0.000057434351748] |
| 09706098 | ETHW[0.105000000000000000],TRX[1.000000000000000000],USD[0.0291130593131180] |
| 09706107 | USD[100.000000000000000000] |
| 09706146 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0025726786902105] |
| 09706149 | ALGO[2833.206758280000000000],TRX[1.000000000000000000],USD[25.6404841618367284] |
| 09706164 | USD[364.7733166131397478],USDT[0.000000096262487] |
| 09706176 | ETH[0.001000000000000000],USD[0.4642344000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09706189 | SOL[2.930000000000000000],USD[0.349571950000000] |
| 09706202 | ETHW[0.061753780000000000],USD[1612.165729920246806016] |
| 09706222 | BTC[0.000512030000000000],DOGE[2.000000000000000000],ETH[0.023064690000000000],ETHW[0.022777410000000000],MKR[0.011105730000000000],SHIB[1.000000000000000000],USD[0.003176985930987],YFI[0.001667010000000000] |
| 09706228 | DOGE[1.000000000000000000],ETH[0.075753640000000000],SHIB[4.000000000000000000],SOL[6.046407470000000000],USD[34.200316574522798] |
| 09706235 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[6.000000000000000000],ETH[6.363533120000000000],LOZE[6.000000000000000000],GRT[2.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],UNI[1.000000000000000000],USD[0.000076231276274] |
| 09706238 | BTC[0.003373190000000000],ETH[0.053706380000000000],ETHW[0.053037520000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.010315872581565] |
| 09706239 | USD[5.000000000000000000] |
| 09706241 | USD[0.000137350602360000] |
| 09706248 | BRZ[2.000000000000000000],SHIB[6.000000000000000000],TRX[6.000000000000000000],USD[0.500191384230840000] |
| 09706255 | USD[0.000000017340368600] |
| 09706258 | USD[500.000000000000000000] |
| 09706274 | ETH[0.002956530000000000],ETHW[0.002915490000000000],USD[0.000000138842690000] |
| 09706276 | ETH[0.000000004169015000] |
| 09706277 | USD[2.352700000000000908] |
| 09706278 | BTC[0.005421220000000000],USD[0.000147568038232000] |
| 09706307 | DOGE[1.000000000000000000],USD[0.007750755025835000] |
| 09706328 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.470520280000000000],DOGE[4.000000000000000000],ETH[7.836072160000000000],ETHW[7.160133290000000000],GRT[3.000000000000000000],LINK[99.124027090000000000],SHIB[4.000000000000000000],TRX[5.000000000000000000],USD[200.000947650900124],USDT[1.000000000000000000] |
| 09706335 | SOL[0.242977180000000000],USD[0.000000205189036000] |
| 09706344 | BTC[0.026203680000000000],USD[2.829250250000000000] |
| 09706347 | USD[0.0029341500000000000] |
| 09706348 | BCH[0.000274600000000000],BRZ[6.003014470000000000],BTC[0.470520280000000000],DOGE[9.018594440000000000],ETHW[3.720103000000000000],GRT[974.638414030000000000],KSHIB[96.601837170000000000],SHIB[38.000000000000000000],SOL[12.186055230000000000],TRX[7.000000000000000000],USD[0.000002080071790] |
| 09706365 | BTC[0.000071600000000000],USD[3095.565080000000000000] |
| 09706373 | ETH[0.005000000000000000],ETHW[0.005000000000000000],SOL[0.219780000000000000],USDT[62.929970000000000000] |
| 09706394 | NEAR[43.700000000000000000],USD[49.853005400000000000] |
| 09706397 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000206425773789] |
| 09706403 | USD[2.423235683280000000] |
| 09706404 | BRZ[1.000000000000000000],SHIB[3.000000000000000000],USD[0.009419688514081700] |
| 09706415 | BTC[0.012517220000000000],ETH[0.222396470000000000],ETHW[0.222396470000000000],SHIB[2.000000000000000000],USD[0.000199814463891500] |
| 09706417 | DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[11.000000000000000000],TRX[1.000000000000000000],USD[39.317492005299533000] |
| 09706445 | USD[0.000000000013212800],USDT[0.000000004091846900] |
| 09706446 | ALGO[5.032573891268603800],BTC[0.000000060000000000],ETH[0.013386090000000000],ETHW[0.005855010000000000],SHIB[81874.798212230000000000],USD[0.069430170886958700] |
| 09706456 | USD[0.010303097000000000] |
| 09706464 | BRZ[1.000000000000000000],USD[0.008033979943526000] |
| 09706469 | ALGO[0.839000000000000000],USD[0.007550000000000000] |
| 09706494 | USD[0.000000002278013500] |
| 09706498 | SHIB[1.000000000000000000],USD[7.920952489755576700] |
| 09706499 | BTC[0.001036800000000000],SHIB[1.000000000000000000],USD[0.000007952648130] |
| 09706502 | BTC[0.000082508625000000],ETH[0.000353000000000000],ETHW[0.000353000000000000],USD[10298.223740200000000000] |
| 09706508 | BTC[0.000503370000000000],ETH[0.009197950000000000],ETHW[0.009088510000000000],USD[0.000011176955606300] |
| 09706515 | BTC[0.001551760000000000],TRX[0.000003000000000000],USD[0.495742274456840800],USDT[0.410161764747656000] |
| 09706519 | AAVE[0.001034470000000000],AVAX[1.144216460000000000],BCH[0.190663920000000000],BRZ[6.000767190000000000],DOGE[37.541207340000000000],ETHW[0.203451110000000000],LINK[0.000329590000000000],MATIC[15.190854640000000000],NEAR[9.918827120000000000],SHIB[3.000000000000000000],SOL[0.006960030000000000],TRX[0.081099280000000000],USD[LN65.621685102000000000],USDT[162.575725952112167700] |
| 09706527 | ALGO[299.016881020000000000],DOGE[1.000000000000000000],GRT[891.123925640000000000],SHIB[3.000000000000000000],USD[0.000000006542794000] |
| 09706542 | SHIB[1.000000000000000000],TRX[221.494538830000000000],USD[0.000000000440592] |
| 09706558 | USD[4.678786750000000000] |
| 09706587 | ETH[0.000000007567862900],SHIB[15263.721640270000000000],USD[0.000543769071757] |
| 09706602 | BTC[0.000000100000000000],DOGE[149.133232610000000000],ETH[0.000002000000000000],ETHW[0.000002000000000000],LTC[0.196271240000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[27.573810881051581 3] |
| 09706606 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000231663227668600],DOGE[4.000000000000000000],ETH[0.000000000774053500],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.845762572958965 7] |
| 09706627 | USD[0.000000012144763200],USDT[0.000000068967704] |
| 09706634 | USD[500.000000000000000000] |
| 09706638 | MATIC[0.004824270000000000],NFT[38641791324620161 9[1],SOL[0.000000089478728],USD[0.000000133777234] |
| 09706661 | SOL[0.002202000000000000],USD[0.003542219600000000] |
| 09706664 | BTC[0.000000081000000],USD[2.562332572500000000] |
| 09706667 | BTC[0.000000100000000],ETH[0.000007600000000000],ETHW[0.000007600000000000],SHIB[1.000000000000000000],USD[0.008219163432670 1] |
| 09706669 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[823.002821583772090 5] |
| 09706671 | BTC[0.003905690000000000],ETH[0.017326660000000000],ETHW[0.017326660000000000],USD[0.000306085003179 8] |
| 09706673 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[4.133609890000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[6870.476397091056673 7],USDT[1.003309350000000000] |
| 09706676 | SHIB[0.000076900000000000],USD[1.984519230691024 0] |
| 09706680 | BTC[0.009785120000000000],SHIB[1.000000000000000000],USD[0.000210265069769 1] |
| 09706685 | ETH[0.066882160000000000],ETHW[0.066882160000000000],LTC[0.892681010000000000],USD[0.000012058622284 1] |
| 09706686 | USD[0.002990590000000000],USDT[0.000000019294285] |

Schedule 6.1 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09706690 | ETH[0.000000166287901],ETHW[0.000000166287901] |
| 09706695 | DOGE[3.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.3472678120505858] |
| 09706703 | SHIB[1.000000000000000],USD[0.000000050936656] |
| 09706718 | BRZ[2.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[0.0036320700000000],TRX[2.000000000000000],USD[0.0001550983084282] |
| 09706725 | USD[0.4310488000000000] |
| 09706731 | AAVE[0.0082264500000000],AVAX[0.0647833900000000],ETHW[1.1363423200000000],USD[0.8987392617890533] |
| 09706735 | ETH[0.1000981300000000] |
| 09706744 | USD[0.0093134500000000] |
| 09706747 | SHIB[1.000000000000000],SUSHI[29.9879701400000000],TRX[1.000000000000000],USD[0.5606394631563216] |
| 09706748 | USD[0.0000665555429956] |
| 09706752 | DOGE[0.0629609753354769] |
| 09706758 | DOGE[0.000000006261 4443],USD[0.0067756373624014] |
| 09706798 | ALGO[5995.3730000000000000],USD[20.8946438000000000] |
| 09706799 | BTC[0.0008001700000000],SHIB[1.000000000000000],USD[15.4152667451706363] |
| 09706807 | DOGE[2.0015486000000000],ETH[0.0000252900000000],ETHW[0.0000252900000000],KSHIB[461.1044558300000000],LINK[0.0002510000000000],LTC[0.0000008100000000],MATIC[0.2145751900000000],NFT {518834627720497867}[1],SHIB[2364257 4.8177805700000000],SUSHI[0.0003958000000000],TRX[1.000000000000000],UNI[0.0993692100000000],USD[0.3277413895327621],USDT[0.0000435821996960] |
| 09706818 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.0096923200000000],DOGE[5.000000000000000],GRT[1.000000000000000],LINK[0.0002274500000000],MATIC[0.0107020579195385],SHIB[12.000000000000000],TRX[8.000000000000000],USD[0.0001442695003269] |
| 09706841 | SUSHI[8.3590330200000000],USD[0.4387234274115816] |
| 09706846 | USD[64.7717056613162186] |
| 09706874 | NFT {310794218618964248}[1],NFT {359086317443929830}[1],NFT {542588208504944544}[1],SOL[0.6723400000000000] |
| 09706876 | LTC[0.0000001000000000] |
| 09706890 | BAT[1.000000000000000],DOGE[2.000000000000000],GRT[2.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0109222932288352] |
| 09706893 | BTC[0.0006812900000000],USD[0.0908317000000000] |
| 09706905 | BTC[0.0054075200000000],DOGE[1.000000000000000],ETH[0.0378012200000000],ETHW[0.0373354300000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[7.7853640680013337] |
| 09706909 | BTC[0.0000022000000000],DOGE[10.3466112300000000],ETH[0.0000054300000000],ETHW[0.5996432300000000],LTC[1.0365268400000000],SHIB[11.000000000000000],TRX[1.000000000000000],USD[0.0030048088093628] |
| 09706915 | USD[0.0008897418026210] |
| 09706917 | USD[0.0094000000000000],USD[14.3083580000000000] |
| 09706933 | BTC[0.0000001384472 72],ETH[0.0000001361 20000],MATIC[0.0000000059000000] |
| 09706967 | ETH[0.2278421700000000],ETHW[0.2276404100000000],SHIB[1.000000000000000],USD[0.0000000894872437] |
| 09706981 | SHIB[920.9130832500000000],USD[1.0053865719812872] |
| 09707022 | USD[5.0000000000000000] |
| 09707024 | USD[105.4250167200000000] |
| 09707039 | BRZ[1.000000000000000],BTC[0.0080301900000000],DOGE[1.000000000000000],ETH[0.2133380000000000],ETHW[0.1043940400000000],LTC[3.5049936200000000],USD[30.5436200582172794] |
| 09707064 | BRZ[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0018858186338017] |
| 09707100 | BTC[0.0001774000000000],USD[0.1099551700000000] |
| 09707102 | BTC[0.0000618600000000],EUR[0.0045296500000000],MATIC[61.7133137700000000],USD[81.7133137700000000] |
| 09707108 | BTC[0.0014185200000000],ETH[0.0008342747964936],ETHW[0.0008342747964936] |
| 09707111 | ETH[0.0000000057128150],USD[0.0000013641507000],USDT[0.0000000071335666] |
| 09707124 | ETH[0.0809325300000000],ETHW[0.0799351100000000],SHIB[2.000000000000000],USD[0.1628282884255824] |
| 09707149 | ETH[0.3438271900000000],SHIB[1.000000000000000],USD[2500.0000145418693383] |
| 09707155 | USD[0.0001597171144759] |
| 09707162 | BTC[0.0000004000000000],ETH[0.0000078900000000],ETHW[8.1010301200000000],LINK[0.0003163500000000],SHIB[9.000000000000000],SOL[11.2558460900000000],USD[1.0863350260203006],USDT[0.0000091867465608] |
| 09707169 | USD[5.0000000000000000] |
| 09707216 | BTC[0.0002572000000000],USD[5.0300437347275880] |
| 09707228 | USD[1000.0000000000000000] |
| 09707238 | ALGO[809.7752270600000000],BTC[0.0012494700000000],DOGE[1089.3050655100000000],GRT[508.9822165300000000],MATIC[60.2247706400000000],SHIB[3091609.8457314400000000],SOL[1.0753636300000000],TRX[4.000000000000000],USD[147.0000000162672703] |
| 09707243 | BTC[0.0015295500000000],ETH[0.0145982900000000],ETHW[0.0144204500000000],SOL[2.0554662800000000],USD[0.3480000000000000] |
| 09707248 | BTC[0.0004373300000000],DOGE[294.6226565700000000],SHIB[2.000000000000000],SOL[0.4950272100000000],USD[0.0008335851 77779] |
| 09707249 | BTC[0.0150176700000000],DOGE[1445.5374956500000000],ETH[0.1989846800000000],ETHW[0.1989846800000000],SUSHI[9.1120575100000000],TRX[1.000000000000000],USD[0.0001687635026942],USDT[9.9616255200000000] |
| 09707254 | DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[83.2167938132830059] |
| 09707266 | BTC[0.0022058300000000],DOGE[2.000000000000000],ETH[0.0604100000000000],ETHW[0.0596574300000000],SHIB[5.000000000000000],SOL[1.1573000700000000],TRX[1.000000000000000],UNI[3.0228833600000000],USD[0.0001417772358787],WBTC[0.0011604800000000] |
| 09707271 | ALGO[608.3910314800000000],AVAX[11.1182021900000000],BTC[0.0253273200000000],DOGE[3041.8441335700000000],ETH[0.2522744200000000],ETHW[0.2520789200000000],NEAR[40.8204470200000000],SHIB[7.000000000000000],SOL[9.1149270600000000],TRX[1.000000000000000],USD[1069.5848065964682231] |
| 09707285 | BRZ[1.000000000000000],SHIB[3.000000000000000],USD[523.6337315774682032] |
| 09707288 | SOL[6.0222354000000000],USD[0.0030772109800000] |
| 09707308 | USD[6.0220799900000000] |
| 09707313 | USD[300.0000000000000000] |
| 09707315 | SHIB[1.000000000000000],USD[0.0001286348086027] |
| 09707318 | USD[0.0080549999680000] |
| 09707342 | USD[0.0001668800043821] |
| 09707372 | ALGO[242.0844950700000000],DOGE[1.000000000000000],SHIB[24425684.2455727100000000],TRX[2.000000000000000],USD[0.0000000066577264] |
| 09707378 | PAXG[0.5132464600000000],SHIB[1480000.0000000000000000],TRX[0.0111520000000000],USD[0.7281708000000000],USDT[0.0000041779615928] |
| 09707387 | BTC[0.0010240600000000],ETH[0.0141137200000000],ETHW[0.0064321400000000],TRX[1.000000000000000],USD[0.0004314602614768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09707421 | BTC[0.0000635400000000] |
| 09707442 | BTC[0.0075501400000000],ETH[0.0626163800000000],SHIB[5.0000000000000000],USD[46.0290810535104095] |
| 09707443 | ALGO[325.5767891600000000],USD[102.6800202200000000] |
| 09707448 | USD[0.0001208833246017] |
| 09707450 | SHIB[144018.6495395800000000],SOL[1.9122203300000000],USD[0.0028709648420594],USDT[0.0000000085255537] |
| 09707460 | BTC[0.0012758300000000],ETH[0.0017950600000000],ETHW[0.0017677000000000],SHIB[1.0000000000000000],USD[17.4220460091636515] |
| 09707471 | ALGO[463.9772757600000000],AVAX[12.8455137100000000],BRZ[1.0000000000000000],BTC[0.0338574100000000],DOGE[579.7817583900000000],ETH[0.2559721700000000],ETHW[0.1848039800000000],LTC[1.4378131200000000],MATIC[197.1488431400000000],NEAR[41.6438986400000000],SHIB[5339013.5685260100000000],SOL[0.4104193700000000],TRX[2.0000000000000000],USD[26.9979658086575187] |
| 09707487 | USD[25.7197520100000000] |
| 09707490 | USD[0.0000000119911663] |
| 09707509 | BRZ[1.0000000000000000],CUSDT[450.2581897200000000],SHIB[1.0000000000000000],SOL[0.0000307000000000],TRX[1.0000000000000000],USD[140.9676818816191924] |
| 09707517 | BRZ[0.0080478400000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USDT[0.0030406634320576] |
| 09707518 | USD[0.0000000001043416],USDT[246.0970328400000000] |
| 09707543 | LTC[0.0866267300000000],USD[45.0000003020538469] |
| 09707559 | SHIB[1.0000000000000000],TRX[285.3625836600000000],USD[0.0000000092762284] |
| 09707566 | AAVE[0.0898909000000000],BTC[0.0008408100000000],DOGE[141.7268400500000000],ETH[0.0108798400000000],ETHW[0.0108798400000000],KSHIB[803.9425341800000000],MATIC[10.7544219400000000],MKR[0.0089309900000000],NEAR[1.6635996600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001021102062589] |
| 09707570 | GRT[40633.6012090300000000],USD[0.0000001227142935],USDT[0.0000001117166799] |
| 09707594 | USD[1.0000000000000000],ETH[0.0691190400000000],ETHW[0.0246806600000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0004141556264449] |
| 09707595 | USD[0.0034810000000000] |
| 09707603 | USD[0.0018791004787484] |
| 09707609 | BTC[0.1459950186600000],DOGE[1.0000000000000000],ETH[1.2377395476244419] |
| 09707649 | USD[108.0003106700041175] |
| 09707668 | USD[20.0000000000000000] |
| 09707675 | BAT[4.0441888400000000],BRZ[6.0366289600000000],BTC[0.0000000064495662],DOGE[16.0381498200000000],ETH[0.0000663300000000],ETHW[0.0000063300000000],GRT[3.0000000000000000],MATIC[0.0069666900000000],SHIB[13.0000000000000000],TRX[9.0000000000000000],USD[0.0001686763587480],USDT[1.0008405700000000] |
| 09707683 | BTC[0.0013300000000000],ETH[0.0016120000000000],ETHW[0.0012470000000000],LINK[0.1965000000000000],SOL[0.0063700000000000],USD[5.5247335868846096] |
| 09707713 | DOGE[1.0000000000000000],TRX[1.0000220000000000],USD[0.0025117200000000],USDT[0.0000000066953734] |
| 09707726 | BTC[0.0000000029843387],ETH[0.0000000015675573],LTC[0.0000000051185336],MATIC[0.0000000061638934],SOL[0.0000000029450140],SUSHI[0.0000000069282588],USD[0.0000000045997931] |
| 09707749 | BTC[0.0000431800000000],ETH[0.2137456300000000],ETHW[0.2135291800000000],SHIB[2.0000000000000000],SOL[1.4585099000000000],TRX[1.0000000000000000],USD[14.4208601822631356] |
| 09707765 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],TRX[0.0001020000000000],USD[0.0014774301766400],USDT[0.0015417998550720] |
| 09707766 | USD[5.4060700900000000] |
| 09707774 | SHIB[1.0000000000000000],USD[353.6120653829368464] |
| 09707782 | USD[2829.4024224200000000] |
| 09707787 | USD[0.0001644448891303] |
| 09707790 | USD[97.9072064313620878],USDT[0.0000000050112736] |
| 09707805 | USD[320.0083699949708364] |
| 09707822 | ETH[0.4360000000000000],ETHW[0.4360000000000000],USD[499.2573136000000000] |
| 09707849 | ETH[0.1255829379739124],ETHW[0.1270424579739124],SHIB[5.0000000000000000],SOL[0.0000276700000000],USD[0.0000057538457201] |
| 09707854 | SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000781565173260] |
| 09707859 | SHIB[0.2770000000000000],USD[0.2772189550700000] |
| 09707860 | MATIC[0.0001413800000000],USD[0.0000084228728710],USDT[0.0000000079232960] |
| 09707866 | SHIB[12268248.1306270600000000],TRX[1.0000000000000000],USD[0.0000000053993476] |
| 09707874 | USD[1.0290128962215792] |
| 09707875 | BTC[0.0009376200000000],USD[0.0003012825416999] |
| 09707877 | SOL[0.0900000000000000] |
| 09707887 | SHIB[2.0000000000000000],TRX[0.0006930000000000],USD[0.0000000089923440],USDT[0.0000000048318992] |
| 09707898 | USD[100.0000000000000000] |
| 09707905 | BTC[0.0000000015194654],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000428209099202] |
| 09707907 | ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[0.0000005025531206] |
| 09707912 | USD[10.0000000000000000] |
| 09707925 | USD[5.0000000000000000] |
| 09707927 | BCH[0.0286587600000000],ETH[0.0027087700000000],ETHW[0.0026814100000000],MATIC[6.4067622200000000],USD[0.0000071034821340],USDT[0.9963207300000000] |
| 09707928 | SHIB[2.0000000000000000],SOL[0.0000114600000000],USD[0.0458270517127957] |
| 09707931 | BRZ[1.0000000000000000],BTC[0.0247193700000000],DOGE[4.0000000000000000],ETH[0.0094691900000000],ETHW[0.0093460700000000],SHIB[26.0000000000000000],TRX[2.0000000000000000],USD[0.0000298623964219] |
| 09707939 | USD[0.0000000056031763],USDT[0.7539984800000000] |
| 09707950 | USD[10.0000000] |
| 09707959 | BAT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0100125600768500] |
| 09707962 | SHIB[3.0000000000000000],USD[0.0018872937698903] |
| 09707996 | USD[0.0065878425188170],USDT[0.0000000034364128] |
| 09708011 | DOGE[1.0000000000000000],ETH[0.6088980300000000],ETHW[0.5477786400000000],SHIB[2.0000000000000000],USD[0.3630268453564806] |
| 09708026 | USD[250.0000000000000000] |
| 09708043 | DOGE[2.0000000000000000],LINK[113.4644598200000000],MATIC[1126.9384788100000000],SHIB[5.0000000000000000],USD[39.6714590331718840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09708048 | USD[0.0000003104005220] |
| 09708054 | USD[0.0028963846200000] |
| 09708062 | BTC[0.0069082200000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0034613391650883] |
| 09708065 | BAT[2.0000000000000000],BRZ[3.0000000000000000],DOGE[2.0000000000000000],ETHW[0.5834644200000000],GRT[1.0000000000000000],USD[0.0369916924256221] |
| 09708078 | SHIB[13.0000000000000000],TRX[2.0000000000000000],USD[0.0018528587893674] |
| 09708085 | USD[0.1433372760000000] |
| 09708092 | BTC[0.0000000050000000],USD[9.4763136711612884],USDT[0.0000000075357277] |
| 09708104 | SHIB[1.0000000000000000],USD[4999.9982354303280450] |
| 09708131 | USD[205.7523788600000000] |
| 09708132 | USD[100.0000000000000000] |
| 09708134 | DOGE[1.0000000000000000],ETH[0.0000893400000000],SHIB[2.0000000000000000],USD[4284.0097894777800932] |
| 09708136 | DOGE[1.0000000000000000],ETH[0.0877304800000000],ETHW[0.0877304800000000],USD[0.0000069299732040] |
| 09708143 | USD[150.0000000] |
| 09708145 | AVAX[0.0000000020701220],USD[459.8104664629819125] |
| 09708151 | USD[0.6849512000000000] |
| 09708160 | TRX[1.0000000000000000],USD[0.0000027314413672] |
| 09708162 | USD[0.0764475022485906] |
| 09708168 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0045934400000000],ETH[0.0909346100000000],ETHW[0.0898852000000000],SHIB[1025606.7486704100000000],TRX[1.0000000000000000],USD[0.0730139562057197] |
| 09708173 | BTC[0.0004997800000000],USD[0.0005682467835504] |
| 09708179 | USD[0.1802126264547022] |
| 09708191 | DOGE[1.0000000000000000],ETHW[0.1418264300000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0014176347934508] |
| 09708201 | USD[0.0000003469427100] |
| 09708205 | DOGE[2.0000000000000000],SHIB[5.0000000000000000],USD[0.3674512321290303] |
| 09708208 | AVAX[0.0009144200000000],MATIC[0.0053423079525060],USD[0.0000007799027294] |
| 09708212 | USD[1.7857628000000000] |
| 09708213 | BTC[0.0000000022603366],DOGE[0.0000000051149031],ETH[0.0000000056277828],ETHW[0.0000000040177202],NFT (4563090443925525541[1],NFT (5697380261578981031[1],SHIB[188.8796978500000000],USD[1542.5926583499031458] |
| 09708232 | MATIC[62.3017242100000000],SHIB[1.0000000000000000],USD[0.0002739723544880] |
| 09708259 | SHIB[1.0000000000000000],USD[0.0001841356232940],USDT[0.0002770900000000] |
| 09708261 | SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000411229880173] |
| 09708263 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0074693632971162] |
| 09708266 | BTC[0.0024015200000000] |
| 09708282 | ETH[0.0000002300000000],ETHW[0.0000002300000000],USD[44.7100199620501975] |
| 09708283 | BTC[0.0000002100000000],DOGE[1.0000000000000000],ETHW[0.0156944600000000],SHIB[2.0000000000000000],USD[0.0068746511583138] |
| 09708295 | BTC[0.0043733400000000],USD[0.6186004722205324] |
| 09708298 | NEAR[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0045152000000000] |
| 09708309 | BTC[0.0000091900000000] |
| 09708312 | BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000059044328626] |
| 09708320 | NFT (3967281569567599051[1],SOL[0.0140000000000000],USD[0.0302270786080560] |
| 09708321 | ETH[0.0561605600000000],SHIB[1.0000000000000000],USD[0.0007045941375067] |
| 09708322 | ETH[0.3081415200000000],ETHW[0.3079532500000000],SHIB[1.0000000000000000],SOL[1.2158738000000000],TRX[609.0515254200000000],USD[0.0000166495533604] |
| 09708325 | SHIB[0.0000000100000000] |
| 09708337 | BTC[0.0000000073081502],DOGE[1.0000000000000000],ETHW[0.0096131400000000],SHIB[34.0000000000000000],USD[0.0000825116558041] |
| 09708348 | BTC[0.0007628300000000],USD[2.0895086000000000] |
| 09708350 | SOL[2.7400000000000000],USD[0.0510511000000000] |
| 09708370 | GRT[0.0018527800000000],SOL[0.0006800000000000],USD[0.0605363659018378] |
| 09708372 | TRX[0.0003400000000000],USD[0.0000000106989433],USDT[2.7677390702062495] |
| 09708374 | USD[10.0000000000000000] |
| 09708376 | DOGE[1.0000000000000000],ETHW[0.2826414800000000],USD[150.8448744760474429] |
| 09708395 | ETHW[10.6540000000000000],USD[0.0107303400000000] |
| 09708400 | USD[3.2241571085200000] |
| 09708401 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0226265700000000],DOGE[5.0000000000000000],SHIB[8.0000000000000000],TRX[4.0000000000000000],USD[0.0003191495739085] |
| 09708417 | DOGE[0.0000000100000000],USD[0.0000000000000284] |
| 09708444 | SOL[0.0069000013500000],USD[0.0029662539926998] |
| 09708445 | BTC[0.0043820700000000],SHIB[304800667.6775340000000000],USD[1.0000000000000000] |
| 09708453 | BTC[0.0000006100000000],ETH[0.0000193800000000],ETHW[0.0000193800000000],GRT[2.0000000000000000],SHIB[3.0000000000000000],SOL[0.0000690900000000],TRX[3.0000000000000000],USD[0.0656500771156572] |
| 09708454 | USD[0.0000000012374894],USDT[0.4547878100000000] |
| 09708474 | USD[175.3546492313559007],USDT[0.0000000012765330] |
| 09708476 | USD[0.0064650539019631] |
| 09708477 | USD[0.0021426248802006] |
| 09708490 | BTC[0.0005215000000000],SHIB[1.0000000000000000],USD[0.0001181195324150] |
| 09708493 | USD[0.1259019700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09708505 | USD[0.0098545324237370] |
| 09708506 | USD[130.000000000000000] |
| 09708514 | BRZ[1.000000000000000],NEAR[0.000020000000000],USD[0.0965743197400000] |
| 09708530 | BTC[0.001000000000000] |
| 09708538 | DOGE[1.000000000000000],USD[0.0997667800000000],USDT[0.0000000096279220] |
| 09708551 | DOGE[4.000000000000000],ETHW[0.000037230000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0066343654796185],USDT[0.0000000060195187] |
| 09708553 | USD[15.740000000000000] |
| 09708560 | BTC[0.025707340000000],ETHW[0.853069430000000],SHIB[2.000000000000000],SOL[8.249856710000000],TRX[1.000000000000000],USD[0.0064677327989906] |
| 09708563 | USD[0.0029692000000000] |
| 09708565 | AAVE[2.548399510000000],BRZ[1.000000000000000],BTC[0.0002727900000000],DOGE[2.000000000000000],ETH[0.155294570000000],ETHW[0.060052420000000],LINK[0.274859580000000],MATIC[33.002720080000000],SHIB[20.000000000000000],SOL[0.445729040000000],TRX[5.000000000000000],USD[0.0000066723022673] |
| 09708572 | DOGE[475.572128650000000],ETH[0.000000270000000],SHIB[4.000000000000000],SOL[10.452086860000000],TRX[3162.796848400000000],USD[0.9700203891116168],USDT[0.0394104300000000] |
| 09708575 | DOGE[1.000000000000000],ETHW[2.910795800000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.0018097069908631] |
| 09708589 | BRZ[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.4318301103456700] |
| 09708605 | AAVE[0.000000047889394],ALGO[0.000000099751701],AVAX[0.000000011360966],BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000038089640],DAI[0.000000022053620],ETH[0.000000069267063],ETHW[0.000000069267166],MATIC[2.514079342584053],NEAR[0.000000011002312],SHIB[3.000000003297053],SOL[0.000000023472393],SUSHI[0.000516792226238],UNI[0.000117331499720],USD[0.000000076790134],USDT[0.000000973434544] |
| 09708611 | ETH[0.009542480000000],ETHW[0.009542480000000] |
| 09708615 | DAI[0.163498440000000],ETH[0.000162140000000],ETHW[0.000162140000000],MATIC[0.000007510000000],SOL[0.006106890000000],USD[0.0000000095406240],USDT[1.000860070000000] |
| 09708620 | USD[20.375851580246000] |
| 09708622 | USDT[0.000000100000000] |
| 09708635 | BTC[0.004497930000000],USD[0.0013339448337779] |
| 09708651 | BTC[0.000090000000000],USD[0.0071087338000000],USDT[3.400000000000000] |
| 09708656 | DOGE[159.416001790000000],ETH[0.019068810000000],ETHW[0.019068810000000],SHIB[2.000000000000000],USD[0.0000096494255207] |
| 09708658 | BTC[0.000000052336000],USD[472.772643658912547] |
| 09708661 | DOGE[2.000000000000000],MATIC[125.251440310000000],SHIB[3965120.057890560000000],TRX[1.000000000000000],USD[0.0002566905769184] |
| 09708665 | ETHW[0.390839120000000],SHIB[2.000000000000000],USD[0.0000122021770665] |
| 09708666 | DAI[0.237522330000000],USD[0.0000000033247420] |
| 09708669 | BTC[0.094303300000000],DOGE[3.000000000000000],ETH[1.499043630000000],ETHW[1.498413960000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.3022344599768755] |
| 09708677 | USD[0.0025454462576664] |
| 09708685 | NFT [5716634888058705361[1],SHIB[1.000000000000000],SOL[0.0096577900000000],USD[0.0070923927407240] |
| 09708690 | USD[5.000000000000000] |
| 09708693 | AAVE[0.000008700000000],ETH[0.000000100000000],ETHW[0.000000100000000],SHIB[165393.019504330000000],USD[0.0000000013258127] |
| 09708708 | DOGE[2.365688952455146],MATIC[0.802600924880279],SOL[5.588969914032500],USD[25067.699890943697299],USDT[0.9431017424545533] |
| 09708714 | USD[0.0000105958656594] |
| 09708720 | USD[11171.184452060000000] |
| 09708729 | DOGE[505.711580000000000],USD[1500.1537646736735000] |
| 09708768 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.0009807140723097] |
| 09708771 | MATIC[5.553938640000000],USD[0.0000000084929522] |
| 09708774 | MXN[0.000001942946366],TRX[0.000038000000000],USDT[0.0000000014414804] |
| 09708776 | BAT[1.000000000000000],BRZ[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[1724.8672590911442417] |
| 09708785 | DOGE[1.000000000000000],USD[0.0014747465377022] |
| 09708786 | BTC[0.074764000000000],DOGE[5092.117492880000000],ETH[2.876632180000000],ETHW[1.726525000000000],SHIB[1044883539.607100440000000],USD[69.9064305394060450] |
| 09708788 | USD[2.627308637592690] |
| 09708791 | USD[0.0569620000000000] |
| 09708792 | ETH[0.000000055657112],USD[0.0000000132791784] |
| 09708798 | DOGE[1.000000000000000],SHIB[12.000000000000000],TRX[2.000000000000000],USD[386.4416998817108039] |
| 09708799 | BTC[0.000000010000000],ETH[0.000001000000000],MATIC[0.0001757200000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.0013439967286395] |
| 09708804 | BTC[0.010823410000000],ETH[0.257006030000000],SHIB[5.000000000000000],USD[0.0002250442402970] |
| 09708805 | DOGE[0.000000007262828],KSHIB[0.000000045832195],LINK[0.000000037994128],SOL[0.000000040854948],SUSHI[0.000000086206216],UNI[0.000000086658496],USD[0.000000025234109],USDT[0.0000000071640160] |
| 09708810 | SHIB[40.000000000000000],TRX[3.000000000000000],USD[0.0100002281092856] |
| 09708811 | SHIB[1.000000000000000],TRX[0.000006000000000],USD[0.0019354793891600] |
| 09708813 | BTC[0.051394600000000],USD[1024.7767406183265350] |
| 09708821 | AVAX[1.398009220000000],BTC[0.002169220000000],DOGE[477.010921050000000],ETH[0.083400010000000],ETHW[0.083400010000000],MATIC[26.649372820000000],SHIB[2230295.457540360000000],SOL[0.985538570000000],TRX[126.084575630000000],USD[96.7425740304556988],USDT[0.0000000059556775] |
| 09708822 | TRX[1461.537000000000000],USD[0.2380300000000000] |
| 09708831 | USD[100.000000000000000] |
| 09708834 | USD[260.110650696078360.2] |
| 09708845 | DOGE[1.000000000000000],ETHW[0.219027340000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0017861478888380] |
| 09708853 | BTC[0.067419610000000],ETH[2.558187840000000],ETHW[2.557113400000000],SHIB[1.000000000000000],USD[4384.2300003776782180] |
| 09708864 | USD[100.000000000000000] |
| 09708869 | SHIB[1.000000000000000],USD[128.4825490397296464] |
| 09708879 | DOGE[3051.252683290000000],SHIB[9908289.010896420000000],USD[194.7624713979914447] |
| 09708882 | ETH[0.000375600000000],USD[0.0000140801591790] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09708883 | TRX[1.000000000000000000],USD[0.003649950000000000],USDT[0.000000006304594] |
| 09708889 | SHIB[9898975.737718300000000000],USD[811.817928653809645],USDT[0.000000005562642] |
| 09708896 | BTC[0.004800000000000000],USD[1.527848800000000000] |
| 09708906 | ETH[0.000064440000000000],ETHW[0.737130370000000000],SHIB[4.000000000000000000],USD[0.000158158266950] |
| 09708907 | USD[0.671770924793503] |
| 09708912 | USD[0.001995845375296] |
| 09708923 | DOGE[1.000000000000000000],ETH[0.019859350000000000],ETHW[0.019613110000000000],LINK[8.159993200000000000],SHIB[949001.057648230000000000],USD[6.564807963619583] |
| 09708926 | BTC[0.000000070000000000],DOGE[0.001862410000000000],USD[0.000132392680357] |
| 09708928 | USD[0.000036948609312] |
| 09708932 | TRX[1.000000000000000000],USD[0.000000027577127] |
| 09708933 | DOGE2.000000000000000000],ETHW[0.288124610000000000],SHIB[19.000000000000000000],TRX[5.000000000000000000],USD[1323.834577083576983] |
| 09708939 | DOGE[6.000000000000000000],USD[9.346376172668599] |
| 09708947 | BRZ[1.000282120000000000],SHIB[1.000000000000000000],USD[0.001930716938144] |
| 09708950 | ETH[2.277670570000000000],ETHW[2.276713940000000000],USD[0.000010408303968] |
| 09708956 | USD[2010.00000000] |
| 09708958 | ETH[0.521319350000000000],ETHW[0.621319350000000000],USD[0.000001253335570] |
| 09708972 | USD[1.000000000000000000] |
| 09708975 | DOGE[1.000000000000000000],USD[0.004057894740594s],USDT[1.000000000000000000] |
| 09708976 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[253.661919668357643s] |
| 09708998 | DOGE[2.000000000000000000],ETH[0.000007400000000000],ETHW[0.000007400000000000],LINK[0.000058240000000000],SHIB[14.000000000000000000],TRX[1.000000000000000000],USD[0.004735265128278] |
| 09708999 | DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[0.061525004848024] |
| 09709002 | ALGO[1800.675515500000000000],BAT[1.000000000000000000],DOGE[2.000000000000000000],NEAR[3.216313290000000000],SHIB[4.000000000000000000],USD[0.000000075909745] |
| 09709011 | SHIB[1.000000000000000000],SOL[0.562954460000000000],USD[0.000002896909344] |
| 09709015 | BTC[0.001416510000000000],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[0.000023042459329s],USDT[0.000000031750324] |
| 09709016 | BTC[0.000000060000000000],BTC[0.014986730000000000],DOGE[2.000000000000000000],ETH[0.223789670000000000],ETHW[0.147433300000000000],USD[0.001843227479024] |
| 09709029 | SOL[0.203861720000000000],USD[1.164711732000000000] |
| 09709033 | NFT [3014476984307091321][1],NFT [33954390408245614s][1],NFT [37417211895479194s7][1],NFT [44919858265527205s7][1],NFT [47430246401228431s2][1],NFT [56410701814187086s9][1],SHIB[27854.911692550000000000],USD[0.000000023142405] |
| 09709040 | USD[0.702840614604928s] |
| 09709042 | BTC[0.001598400000000000],USD[2.781200000000000000] |
| 09709045 | ALGO[76.197339462420628s],USD[0.180060251957165s9] |
| 09709057 | TRX[0.000017005719116s],USD[0.000082279598352s0] |
| 09709067 | ALGO[0.509615920000000000],DOGE[1.182378970000000000],ETH[0.000060310000000000],ETHW[0.000060310000000000],KSHIB[0.192085330000000000],LINK[0.082122250000000000],LTC[0.006892230000000000],MATIC[0.006697200000000000],NEAR[0.000348680000000000],SHIB[53.924522350000000000],SOL[0.000071450000000000],TRX[2.000000000000000000],USD[0.00628633440298s30],USDT[0.018191879829213] |
| 09709068 | USD[0.000000022888009] |
| 09709069 | BTC[0.004963910000000000],ETH[0.031112130000000000],ETHW[0.000196800000000000],SHIB[9.000000000000000000],USD[0.000132405081356s9] |
| 09709070 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000004440000000000],MATIC[0.002989300000000000],NFT [34183547187824340s][1],SHIB[0.000000039837508],SOL[0.000000075740107],TRX[1.000000000000000000],USD[0.000140588586931] |
| 09709073 | BAT[1.000000000000000000],DOGE[2.000000000000000000],USD[0.003102316618050s4] |
| 09709078 | USD[20.000000000000000000] |
| 09709086 | BTC[0.273919645895000s],USD[0.167540809158392s4] |
| 09709087 | BTC[0.005194800000000000],ETH[0.604395000000000000],ETHW[0.604395000000000000],MATIC[1178.820000000000000000],USD[2.82500000000000000] |
| 09709104 | SHIB[2.000000000000000000],SOL[0.000000018495546],USD[0.000001702602676] |
| 09709107 | AVAX[8.686433110000000000],BAT[275.076350580000000000],BRZ[1.000000000000000000],NEAR[28.381520960000000000],SOL[13.518803420000000000],TRX[1.000000000000000000],USD[82.867994926674218] |
| 09709124 | BRZ[1.000000000000000000],BTC[0.033107470000000000],DOGE[5.000000000000000000],ETHW[0.496170700000000000],SHIB[35.000000000000000000],TRX[4.000000000000000000],USD[302.9794591535808489] |
| 09709135 | DOGE[0.000000006113190s4],USD[0.000000000787399s9] |
| 09709141 | DOGE[2.000000000000000000],SOL[0.000000000797570],USD[0.008470165737398s3] |
| 09709153 | USD[5.000000000000000000] |
| 09709156 | BRZ[1.000000000000000000],SHIB[4780170.028979480000000000],USD[0.000136990000023s17] |
| 09709175 | BTC[0.002492230000000000],DOGE[740.619814830000000000],LTC[1.018880390000000000],SHIB[4822918.262477590000000000],USD[0.019501266540521] |
| 09709181 | BTC[0.000000056995730],SHIB[57222.265134000000000000],USD[0.006720000000000000] |
| 09709183 | SHIB[1.000000000000000000],SOL[1.490908410000000000],USD[0.003113176249962s9] |
| 09709192 | BTC[0.000225760000000000],ETH[0.003035210000000000],SOL[0.137957116690797s5],USD[0.935930470744539s3],USDT[0.000000009834894s2] |
| 09709203 | USD[2.090017800000000000] |
| 09709230 | BTC[0.003954370000000000],DOGE[2.000000000000000000],ETH[0.011838510000000000],ETHW[0.011838510000000000],MATIC[137.403156670000000000],SHIB[8.000000000000000000],SOL[1.430495730000000000],USD[100.000014017893892] |
| 09709231 | DOGE[29047.983334650000000000],GRT[7219.617925920000000000],LINK[2.387984830000000000],SHIB[171316939.840790850000000000],TRX[312.873238650000000000],USD[0.178098014245331s0] |
| 09709232 | ALGO[0.001892370000000000],DOGE[5.000000000000000000],SHIB[38.000000000000000000],TRX[6.000000000000000000],USD[0.000000027145259] |
| 09709237 | BTC[0.000366700000000000],SOL[0.005005000000000000],USD[0.009443400000000000] |
| 09709244 | DOGE[0.000000002040158] |
| 09709247 | ETHW[4.531829270000000000],TRX[1.000000000000000000],USD[0.000451656832143] |
| 09709274 | ALGO[104.998000000000000000],BCH[0.179240060000000000],BTC[0.001783800000000000],DOGE[310.531759640000000000],ETH[1.483879070000000000],ETHW[1.483879070000000000],LINK[2.976027710000000000],SHIB[160319219.000000000000000000],SOL[8.690995000000000000],UNI[109.742010000000000000] |
| 09709336 | ETH[0.026988150000000000],SHIB[2.000000000000000000],USD[0.000004001590668s0] |
| 09709343 | AAVE[0.171132320000000000],BRZ[27.151215290000000000],BTC[0.005233960000000000],ETH[0.048614030000000000],ETHW[0.208240810000000000],MKR[0.035630260000000000],NFT [3276159889164642841[1],SHIB[439780.177480150000000000],SOL[2.251554650000000000],USD[0.000317062549649],YFI[0.002983730000000000] |
| 09709383 | BTC[0.047332720000000000],ETH[0.832649480000000000],ETHW[0.770191530000000000],SHIB[5.000000000000000000],SOL[8.811781940000000000],TRX[2.000000000000000000],USD[0.953653820680951s1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09709391 | DOGE[2.000000000000000000],MATIC[0.000512290000000000],NFT [30008739827201506411][1],NFT [36992206712969858111][1],NFT [44015743750217257][1],SHIB[3.00000000000000000],USD[0.005670843648782] |
| 09709405 | USD[100.000000000000000] |
| 09709423 | USD[20.000000000000000] |
| 09709463 | AAVE[0.000000069023000000],AVAX[0.000000087392266],BAT[0.000000000059117],BCH[0.000000078510656],BRZ[0.334289284225807],BTC[0.000000075498361],DOGE[0.000000019409931],ETH[0.000000030800248],ETHW[0.000000030800248],GRT[0.000000065376050],MATIC[0.000000013116114],MXN[0.000000109929326],NEAR[0.000000005437887],NFT [44835141223189387][1],NFT [52896122454807888][1],SHIB[0.000000026311327],SOL[0.000000135564316],TRX[118.881000002608089],USD[0.037771381949621411],USDT[0.000000029658128] |
| 09709467 | TRX[1.000000000000000],USD[0.004304747886540] |
| 09709508 | LTC[0.009800000000000],MATIC[9.760000000000000],USD[0.853919290000000] |
| 09709564 | USD[0.000000025999147],USDT[0.000000009101978] |
| 09709591 | USD[100.000000000000000] |
| 09709592 | USD[0.001464511205200] |
| 09709598 | USD[50.000000000000000] |
| 09709630 | SOL[0.005920000000000],USD[79.366699650000000] |
| 09709655 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[6.053981844045931] |
| 09709657 | ETH[0.002053180000000],USD[0.004301237317849],USDT[0.000006506134433] |
| 09709658 | ETHW[0.006098920000000],SHIB[3.000000000000000],USD[7.398891836059173],USDT[1.000000091882800] |
| 09709660 | TRX[3.000000000000000],USD[0.002680074529135] |
| 09709674 | BTC[0.002375700000000],DOGE[1.000000000000000],LINK[0.072724920000000],SHIB[16.000000000000000],TRX[1.000000000000000],USD[0.000000110244268] |
| 09709681 | MATIC[0.000328950000000],SHIB[4.000000000000000],USD[1225.470577327206063],USDT[0.009831202293925] |
| 09709685 | USD[3001.90000000] |
| 09709693 | SHIB[281.898876400000000],USD[49.387539191126796] |
| 09709716 | SOL[2.092827550000000],USD[0.368773024021331] |
| 09709745 | SHIB[1.000000000000000],USD[0.002664048128704] |
| 09709754 | BTC[0.046263460000000] |
| 09709822 | USD[2.000000000000000] |
| 09709846 | USD[0.269250000000000] |
| 09709888 | BTC[0.004488537800000],DOGE[2.000000000000000],USD[23.815270560178306] |
| 09709897 | USD[509.160610018743993],USDT[99.661972370000000] |
| 09709915 | ETH[0.034968500000000],ETHW[0.034968500000000],USD[0.130000000000000] |
| 09709924 | AVAX[1.496557380000000],BRZ[137.774642870000000],DOGE[761.903839770000000],MATIC[102.712978320000000],SHIB[2.000000000000000],USD[0.000000797945440] |
| 09709934 | SHIB[1.000000000000000],USD[624.669016043932820] |
| 09709952 | TRX[1.000000000000000],USD[0.001571608259440] |
| 09710075 | BTC[0.000004000000000],DOGE[2.000000000000000],ETH[0.000004300000000],ETHW[0.000004300000000],LINK[0.001210642389250],TRX[1.000000000000000],USD[0.000128088103009] |
| 09710077 | ETHW[0.019979860000000],SHIB[2.000000000000000],USD[0.000072930616852] |
| 09710111 | USD[0.000089644259366] |
| 09710115 | DOGE[3.000000000000000],SHIB[1.000000050000000],TRX[5.000000000000000],USD[1565.688121373056566] |
| 09710167 | BRZ[2.000000000000000],ETH[0.937128456618790],ETHW[0.936734746618790],SHIB[1.000000000000000],SOL[0.000000000208640],USD[0.000155470009491],USDT[0.000000016098933] |
| 09710173 | ALGO[59.639692700000000],NEAR[10.543555260000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.477918423021920] |
| 09710175 | AAVE[0.000000010271560],BAT[0.000000093425992],GRT[0.000000025168317],SHIB[0.000000078639843],SUSHI[0.000000009486977],TRX[1.000000000000000],USD[0.009387370186719] |
| 09710207 | TRX[1.000000000000000],USD[0.000000023737522] |
| 09710210 | BRZ[3.000000000000000],DOGE[1.019537230000000],ETH[0.000011000000000],ETHW[0.000011000000000],LINK[0.000838430000000],SHIB[2.000000000000000],SOL[0.001623800000000],TRX[5.000000000000000],USD[0.000000528379337] |
| 09710217 | BCH[0.006646230000000],ETH[0.157793720000000],ETHW[0.157793720000000] |
| 09710250 | BTC[0.000440150000000],ETH[0.022714380000000],ETHW[0.022714380000000],USD[0.003880672841348] |
| 09710264 | USD[0.000003513448600] |
| 09710284 | AVAX[2.188249530000000],ETH[0.015924710000000],LINK[1.183425900000000],SHIB[4.000000000000000],SOL[1.001535130000000],USD[0.000000717791168],YF[0.004185190000000] |
| 09710295 | SHIB[1.000000000000000],USD[0.000111175354952] |
| 09710362 | NFT [33735852647378901][1],TRX[0.000056000000000],USD[0.000000097341391],USDT[0.000000059526022] |
| 09710393 | ETHW[0.325000000000000] |
| 09710438 | ETH[0.255888380000000],SOL[0.000121970000000],USD[490.884840925300284] |
| 09710443 | USD[396.377818679369737] |
| 09710445 | BTC[0.000255110000000],ETH[0.004462160000000],ETHW[0.004462160000000],USD[0.001119969366776] |
| 09710451 | UNI[1.980872830000000],USD[0.000000303926798] |
| 09710456 | ETH[0.000262610000000],ETHW[0.000262610000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[2.022537796838928] |
| 09710473 | EUR[0.000001700000000],NFT [29893328185954129811][1],NFT [39647838441420319151][1],USD[0.000000150465430] |
| 09710491 | BAT[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],UNI[1.000000000000000],USD[0.000000174554505],USDT[74.567814350000000] |
| 09710537 | SHIB[1.000000000000000],USD[0.001024887323112] |
| 09710547 | BTC[0.000000062900000],DOGE[1.000000000000000],ETH[0.000000064000000],GRT[1.000000000000000],SHIB[8.000000000000000],SOL[0.000000044660000],SUSHI[1.018878350000000],TRX[3.000000000000000],USD[0.012272709626962] |
| 09710566 | NFT [37931910561652734011][1],SOL[1.256730000000000] |
| 09710584 | USD[9.866692812600000] |
| 09710586 | BTC[0.049128030000000],USD[0.000046282008942],USDT[0.000000054158509] |
| 09710600 | USD[1000.000000000000000] |
| 09710608 | USD[200.000000000000000] |
| 09710625 | BCH[0.000744020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09710628 | ALGO[0.000055530000000],AVAX[0.000000920000000],BAT[0.000068880000000],CUSDT[0.000592430000000],DOGE[0.004064100000000],GRT[0.000214980000000],LINK[0.000024600000000],MATIC[0.000031420000000],SHIB[1.905413698790435],TRX[0.000375380000000],USD[0.261935904118267],USDT[0.008366054881769 4] |
| 09710629 | DOGE[1.000000000000000],SHIB[15.000000000000000],USD[0.008008448065586] |
| 09710643 | SHIB[1.000000000000000],USD[611.546049452350544] |
| 09710652 | BTC[0.000000729773070],ETH[0.000000026094776],SHIB[7.000000000000000],TRX[1.000000000000000],USD[7.247645207095401] |
| 09710657 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[48.417740048865769] |
| 09710662 | BRZ[1.000000000000000],BTC[0.000000050568900],DOGE[1.000000000000000],ETH[0.000015000000000],ETHW[0.000015000000000],SHIB[15.000000000000000],TRX[4.000000000000000],USD[0.000002471700656] |
| 09710666 | DOGE[1.000000000000000],USD[0.000080659916613] |
| 09710675 | BTC[0.002311810000000],USD[0.062752926237753] |
| 09710707 | USDT[0.000000011845268] |
| 09710715 | USD[1000.000000000000000] |
| 09710718 | BTC[0.000004480000000],ETH[0.008744690000000],ETHW[0.008635250000000],USD[111.598586435071140] |
| 09710720 | BTC[0.000000076550000],ETH[0.008549300000000],ETHW[0.008549300000000],LINK[0.020000000000000],USD[2.008107400000000] |
| 09710725 | AVAX[0.019606060000000],BRZ[1.000000000000000],DOGE[1.000000000000000],MATIC[0.064641100000000],NEAR[0.009015800000000],SHIB[6.000000000000000],SOL[0.000898110000000],TRX[1.000000000000000],USD[0.064752899776027] |
| 09710747 | BTC[0.000421150000000],USD[8.331687800000000] |
| 09710749 | USD[0.134917142022293171],USDT[0.002289500000000] |
| 09710752 | ETH[0.000000600000000],ETHW[0.000000600000000],USD[0.000147123837984] |
| 09710753 | MATIC[0.000961690000000],SHIB[4.000000000000000],SOL[0.000034920000000],USD[3.482263028343920] |
| 09710765 | BTC[0.000000050000000],USD[1.020000000000000] |
| 09710789 | USD[0.008881760000000] |
| 09710812 | BTC[0.010305930000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[41.114140206253761] |
| 09710815 | BTC[0.000013320000000],NFT (31239393382031695 9)[1],TRX[0.011255000000000],USD[0.008140357131978 4],USDT[0.000000117725927] |
| 09710829 | BTC[0.000000095818644],ETH[0.000000075832498],USD[0.000001008510083 8] |
| 09710835 | ETH[1.000000000000000],ETHW[1.000000000000000],USD[430.264800000000000] |
| 09710837 | ETH[0.000000100000000],ETHW[0.000000010000000],SOL[0.000003000000000],USD[3.632430136854996 2] |
| 09710838 | SOL[26.005980000000000],USD[0.839118900000000] |
| 09710857 | USD[2.089354760000000] |
| 09710875 | 9.000000000000000] |
| 09710881 | USD[122.181187220000000] |
| 09710897 | AVAX[5.166683390000000],BTC[0.000004500000000],DOGE[0.000000064313958],ETH[0.194652112604889],ETHW[0.194440292604889],LINK[20.222066390000000],MATIC[616.601965700000000],NEAR[17.562779490000000],SHIB[0.000000020000000],SOL[14.014008764814102],TRX[7.273027450674978 0],YFI[0.012585390000000] |
| 09710909 | SHIB[1.000000000000000],USD[0.000070915653673] |
| 09710922 | USD[0.964637480341406] |
| 09710943 | USD[4590.944623590000000] |
| 09710944 | NFT (45118148442804281)[1],USD[0.312325507233920] |
| 09710949 | GRT[3.000000000000000],SHIB[1.000000000000000],USD[10.269656953479789],USDT[0.000000008830160] |
| 09710960 | BAT[2.000000000000000],BTC[0.000025900000000],SOL[0.001429300000000],USD[7780.015201906744047],USDT[0.000000055138504] |
| 09710974 | BTC[0.000463830000000],ETH[0.010705660000000],ETHW[0.010580660000000],USD[0.000171326147386] |
| 09710997 | BTC[0.002755400000000],DOGE[0.000000025045250],LINK[0.430033640000000],USD[4.352767984821481],USDT[0.000000079527405] |
| 09710998 | DOGE[1.000000000000000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.000000068988803] |
| 09711016 | ETH[0.000000080000000],ETHW[0.000000080000000],SHIB[3.000000000000000],USD[0.037691200040272] |
| 09711021 | BTC[0.000365900000000],USD[0.000728446851510] |
| 09711027 | BTC[0.000065525111450 8],USDT[0.000001722288342] |
| 09711030 | USD[0.000001475951763] |
| 09711035 | SHIB[1.000000000000000],SUSHI[1.000000000000000],TRX[1.000000000000000],USD[0.000026047698614] |
| 09711049 | USD[387.711051743871133] |
| 09711051 | USD[0.000000163362653] |
| 09711056 | LINK[0.040045000000000],USD[0.003774634190700] |
| 09711071 | AAVE[0.001289600000000],ALGO[0.075267110000000],AVAX[0.005586100000000],BAT[0.032002170000000],BCH[0.008438500000000],BTC[0.000046830000000],DOGE[55.998749390000000],ETH[0.001275910000000],LINK[0.160654790000000],LTC[0.012036620000000],MATIC[1.883920820000000],MKR[0.000143900000000],NEAR[0.007935350000000],PAXG[0.000006030000000],SHIB[3490.401396160000000],SOL[0.002925840000000],SUSHI[0.036355460000000],TRX[0.164931170000000],UNI[0.008397090000000],USD[0.000000028537678],WBTC[0.000003500000000],YFI[0.000005900000000] |
| 09711074 | ETH[0.000000050244517],SHIB[0.000000014306948],USD[0.005791510314527] |
| 09711086 | BTC[0.003900000000000],ETHW[0.495671430000000],TRX[0.011839000000000],USD[27.181747958956210 6],USDT[0.000000052801357] |
| 09711103 | BCH[0.000000075896808],USD[0.151302167772282 1],USDT[0.000000068242766] |
| 09711106 | BAT[3.034692040000000],BTC[0.069668500000000],DOGE[2.000000000000000],ETH[0.864452390000000],ETHW[0.864089450000000],SHIB[5.000000000000000],SOL[8.864504500000000],TRX[1.000000000000000],USD[0.007053532826488] |
| 09711108 | ETH[0.000880000000000],ETHW[0.000880000000000],USD[13.374643968000000] |
| 09711109 | BTC[0.240600000000000],USD[1.563691800000000] |
| 09711117 | USD[28.773993760848994 2],USDT[0.000000002414292] |
| 09711119 | USD[0.010000000000000] |
| 09711121 | SHIB[5.321656050000000],USD[0.000000021479402],USDT[0.000000051050920] |
| 09711123 | ALGO[19.000000000000000],AVAX[1.090500000000000],ETH[0.000762500000000],ETHW[754.970814520000000],GRT[112.000000000000000],KSHIB[1250.500000000000000],LINK[2.000000000000000],MATIC[9.810000000000000],NEAR[3.086945000000000],SUSHI[0.350375000000000],USD[37.803047774445000] |
| 09711126 | BTC[0.000000040000000],ETHW[4.089997460000000],USD[1.078635845680480],USDT[1.018180980000000] |
| 09711135 | BTC[0.000059500000000],ETH[3.078930000000000],SOL[0.003057086075525],USD[0.309796400174896],USDT[0.5297064000000000] |
| 09711137 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[738.045467492356792 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09711151 | USD[7932.484467472920000000] |
| 09711171 | USD[100.000000000000000000] |
| 09711196 | USD[7.000000000000000000] |
| 09711206 | BTC[0.001316170000000000],ETH[0.018282910000000000],ETHW[0.018051360000000000],GRT[24.912347200000000000],MATIC[133.253752470000000000],SOL[2.189387430000000000],USD[167.487534170000000000] |
| 09711208 | BTC[0.002505430000000000],ETH[0.046140390000000000],ETHW[0.046140390000000000],SHIB[2.000000000000000000],USD[0.001597393888447] |
| 09711210 | USD[9231.708918900000000000] |
| 09711230 | USD[5815242.630327000000000000] |
| 09711240 | BTC[0.005141360000000000],USD[0.003201046427868004] |
| 09711253 | USD[1.000000000000000000],TRX[2.000000000000000000],USD[16033.727777078284720000] |
| 09711269 | AAVE[0.000000012936298],BCH[0.000143380000000000],DOGE[0.937000000000000000],ETH[0.000000030000000000],ETHW[0.000000030000000000],LINK[0.000000061603642],MATIC[0.000070541051111187],MKR[0.014247290000000000],SHIB[1.000000000000000000],SUSHI[0.000000017841565],TRX[1.000000000000000000],UNI[0.000000003278065],USD[0.003665888017603300],YFI[0.000000004577865800] |
| 09711273 | USD[20.000000000000000000] |
| 09711291 | DOGE[2.000000000000000000],ETH[0.000001120000000000],ETHW[0.000001120000000000],SHIB[5.000000000000000000],TRX[458.267520580000000000],USD[244.456746555050533] |
| 09711292 | SOL[0.000018800000000000],USD[0.003274150000000000] |
| 09711300 | SOL[3.502766800000000000],USD[4.488523105141050560] |
| 09711308 | BRZ[1.000000000000000000],BTC[0.001674740000000000],ETH[0.000000045848851],USD[10.049783290421675100],USDT[0.000000030545493] |
| 09711314 | BTC[0.002690980000000000],USD[0.002985284042974] |
| 09711323 | DOGE[0.000000165709288],SOL[0.008945720000000000],USD[0.005788882025425200] |
| 09711324 | ETH[0.000147568992860000],ETHW[0.000128752060250000],USD[0.009000883032894600] |
| 09711332 | SOL[0.969030000000000000],USD[0.179725000000000000] |
| 09711335 | BRZ[1.000000000000000000],GRT[479.788503480000000000],NEAR[15.914987860000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000464720601629] |
| 09711344 | USD[2250.003741854011457000],USDT[0.000000008132745] |
| 09711358 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[12.000000000000000000],TRX[1.000000000000000000],USD[0.004328059214074] |
| 09711364 | ETH[0.087621370000000000],ETHW[0.087621370000000000],SHIB[1.000000000000000000],USD[0.000006847602973] |
| 09711370 | USD[0.004003024626187],USDT[0.005993300000000000] |
| 09711407 | USD[41.120046970000000000],USDT[9.279735730000000000] |
| 09711415 | USD[0.000000175641550],USDT[0.000000030812328] |
| 09711417 | BTC[0.002115560000000000],ETH[0.025900560000000000],ETHW[0.025900560000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000105471270253] |
| 09711418 | USD[40.000000000000000000] |
| 09711423 | USD[0.005077800000000000] |
| 09711425 | BAT[565.872265470000000000] |
| 09711428 | BAT[2.000000000000000000],BRZ[2.000000000000000000],BTC[1.096162670000000000],DOGE[6.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000113631005987500],USDT[1.018171960000000000] |
| 09711440 | USD[2.089804230000000000] |
| 09711479 | BTC[0.000530900000000000],USD[0.198182340000000000] |
| 09711496 | USD[0.009869445082864800] |
| 09711502 | BRZ[3.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],MATIC[1.000639490000000000],SHIB[3.000000000000000000],TRX[0.011466000000000000],USD[11.922318575299955840],USDT[0.000000007991028] |
| 09711505 | ETHW[0.190892000000000000],USD[0.061703995141591] |
| 09711516 | BAT[2.000000000000000000],USD[0.000112475536294] |
| 09711520 | BTC[0.003038700000000000],DOGE[1.000000000000000000],ETHW[0.038969740000000000],SHIB[6.000000000000000000],USD[20.772376466441745] |
| 09711528 | BTC[0.000000003693542],ETH[0.000000078350392],ETHW[0.000000041874360],LINK[807.119833356072182300],SOL[0.000000019053660],USDT[0.000000000000289] |
| 09711535 | SHIB[2380058.811372494601953400],USD[0.000001470316284] |
| 09711541 | SHIB[1.000000000000000000],USD[0.000000789902715000] |
| 09711546 | SOL[0.000255600000000000],USD[0.000000001199520] |
| 09711548 | BTC[0.045075560000000000],USD[3.178736683284450300] |
| 09711560 | DOGE[3.000000000000000000],ETHW[0.044532360000000000],LTC[0.000000005955526720],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000074667784452300] |
| 09711565 | DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[2204585.537918870000000000],USD[0.004261866274315900],USDT[0.000000129272138] |
| 09711566 | ETHW[0.507518900000000000],SHIB[1.000000000000000000],USD[0.000020817397780] |
| 09711575 | USD[0.927410370000000000] |
| 09711589 | BCH[0.185056350000000000],BTC[0.001646870000000000],DOGE[175.604604300000000000],ETH[0.014123480000000000],ETHW[0.013945640000000000],NEAR[9.903073800000000000],NFT[39068088286568624812[1],SHIB[8.000000000000000000],SOL[0.275166360000000000],TRX[1.000000000000000000],USD[6.351618305611052] |
| 09711599 | BAT[3.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],SUSHI[1.000000000000000000],TRX[3.000000000000000000],UNI[1.000000000000000000],USD[2.709850341515978300],USDT[1.000000000000000000] |
| 09711604 | AUD[3.359719390000000000],AVAX[0.009224400000000000],BAT[0.000060520000000000],DOGE[1.755066820000000000],GRT[1.592008830000000000],KSHIB[424.832297450000000000],LINK[0.879915480000000000],NEAR[0.027550680000000000],SHIB[23880.827268060000000000],SUSHI[0.473125780000000000],TRX[7.908354220000000000],USD[0.85698327266 22232],USDT[0.000000056500866] |
| 09711608 | BTC[0.004992500000000000],ETH[0.000933500000000000],ETHW[0.000933500000000000],USD[7.315133820000000000] |
| 09711631 | USD[15.402003110000000000] |
| 09711634 | USD[300.000000000000000000] |
| 09711645 | SHIB[1.000000000000000000],USD[0.000000105185432],USDT[2.392021950000000000] |
| 09711673 | USD[54.514422490000000000] |
| 09711682 | BTC[0.001707440000000000] |
| 09711701 | DOGE[0.246270390000000000],USD[0.000000008344005] |
| 09711702 | BTC[0.025858430000000000],DOGE[1.000000000000000000],USD[6.419347837930700500] |
| 09711704 | USD[10.000000000000000000] |
| 09711705 | USD[0.061569988721404] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09711719 | DOGE[1.003385770000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0008709003059384],USDT[0.0000000084651983] |
| 09711721 | USD[10.7899238303183076],USDT[0.0000000042351407] |
| 09711723 | USD[27.7359687959395200] |
| 09711745 | USD[0.0000000066328120],USDT[9.9480502800000000] |
| 09711756 | BTC[0.0009220400000000],USD[3.0001485049124216] |
| 09711759 | SHIB[4.000000000000000],USD[0.008717813043575] |
| 09711778 | BTC[0.0004819800000000],SHIB[1.000000000000000],USD[27.1926320257851146] |
| 09711781 | BAT[1.000000000000000],BTC[0.1719372700000000],DOGE[1.000000000000000],USD[0.007445560977976] |
| 09711794 | USD[0.0000000028149600] |
| 09711808 | USD[14.8060271496962000] |
| 09711814 | BAT[1.0000245900000000],BRZ[2.000000000000000],DOGE[9.0185944400000000],GRT[107.8668426600000000],LINK[1.0158224100000000],LTC[0.0000612500000000],SHIB[10.000000000000000],TRX[26.9014467000000000],USD[0.0063827456912098],USDT[0.0000460914025416] |
| 09711855 | BTC[0.0000082500000000],USD[0.057831484517610],USDT[0.0052230000000000] |
| 09711859 | BTC[0.0000209900000000],USD[0.060326657883414] |
| 09711884 | BTC[0.0046771300000000],TRX[1.000000000000000],USD[0.0000008778294002] |
| 09711885 | USD[500.000000000000000] |
| 09711886 | BTC[0.0000107000000000],ETHW[1.2069737200000000],MATIC[12.5704153500000000],SHIB[1.000000000000000],SOL[0.5785330900000000],USD[568.7806658009147457] |
| 09711888 | USD[5.000000000000000] |
| 09711923 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0034900270531430] |
| 09711932 | USD[10.2856462400000000] |
| 09711939 | SOL[0.0059831200000000],USD[0.0046966275511802] |
| 09711949 | USD[0.000000000000522] |
| 09711950 | SHIB[1.000000000000000],USD[115.2752383140632064] |
| 09711960 | DOGE[4.0014612300000000],ETH[0.0073166200000000],SHIB[67665.5423545700000000],SUSHI[8.8738676700000000],TRX[4.000000000000000],USD[337.770898015083694] |
| 09711965 | BTC[1.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],SOL[0.0000000025579214],TRX[1.000000000000000],USD[0.0000001274347997] |
| 09711970 | BRZ[2.000000000000000],DOGE[2.000000000000000],ETHW[0.1326007800000000],LINK[23.4297666400000000],SHIB[59.000000000000000],SOL[5.7193530400000000],TRX[6.000000000000000],USD[0.3630735372088224] |
| 09711971 | BTC[0.1071757500000000],DOGE[2.000000000000000],SHIB[5.000000000000000],TRX[4.000000000000000],USD[0.0001912479232799] |
| 09711984 | DOGE[1.000000000000000],ETH[0.0702405300000000],SHIB[4.000000000000000],SOL[2.7023482600000000],TRX[1.000000000000000],USD[100.0000003836198194] |
| 09711987 | USD[0.0000000047860830] |
| 09711990 | BTC[3.9818341000000000],DOGE[1.000000000000000],ETH[52.6232589400000000],ETHW[36.4452480700000000],LINK[1.0156539500000000],SHIB[84253114.1751580100000000],SOL[71.7478660000000000],USD[0.1873920872525535] |
| 09712004 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.0005354843016354] |
| 09712004 | USD[20.5711045700000000] |
| 09712005 | DOGE[1.000000000000000],USD[2.3456897500000000],USDT[0.0000000123038355] |
| 09712008 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.9776291900000000],USDT[0.0000029172735654] |
| 09712028 | USD[0.0014287500000000],USDT[10.3730679600000000] |
| 09712041 | ETH[0.0069306130377522],ETHW[0.0069306130377522] |
| 09712048 | BTC[0.0053255800000000],USD[11.1549933144000000] |
| 09712053 | USD[0.0082733100000000] |
| 09712069 | MATIC[0.020000000000000],USD[0.007957536980809] |
| 09712075 | DOGE[896.6221519400000000],ETH[1.5319981400000000],ETHW[1.5319981400000000],SHIB[2.000000000000000],SOL[2.000000000000000],TRX[3.000000000000000],USD[908.9402404924748261] |
| 09712082 | ETH[0.0000000262000000] |
| 09712085 | MATIC[7.0000000000000000],USD[0.1300622000000000] |
| 09712113 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[1999.9997301247220947] |
| 09712118 | USD[6.000000000000000] |
| 09712124 | BTC[0.0004035800000000],ETH[0.0000015000000000],ETHW[0.0000015000000000],SHIB[7.000000000000000],SOL[0.0022581166867851],USD[0.0001109748642772],USDT[0.0000002472296666] |
| 09712138 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.0009905000000000],MATIC[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[41.597256362016817] |
| 09712140 | BTC[0.0004598600000000],USD[3.0905428800000000] |
| 09712148 | SHIB[1.000000000000000],USD[0.0001294113001637] |
| 09712150 | DOGE[0.0019814400000000],MATIC[0.0000854800000000],SHIB[8.5992747600000000],USD[0.0001978229376100] |
| 09712159 | ALGO[64.5644501200000000],SHIB[1.000000000000000],USD[3.0000000239512520] |
| 09712168 | BRZ[3.000000000000000],DOGE[3.000000000000000],ETH[0.000000085738388],SHIB[35.000000000000000],TRX[8.000000000000000],USD[1048.6270198641327473] |
| 09712173 | WBTC[0.000000061463773] |
| 09712174 | DOGE[2.000000000000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.0043451429916072] |
| 09712180 | USD[0.000358989934113] |
| 09712187 | USD[0.0001229074743699] |
| 09712191 | LTC[0.0095517800000000] |
| 09712204 | BTC[0.0000966000000000],USD[0.0022361003243403] |
| 09712214 | USD[0.0175073500000000] |
| 09712216 | BTC[0.0007504400000000],SHIB[1.000000000000000],USD[15.1911632171158350] |
| 09712226 | ETH[0.0000134000000000],ETHW[0.0000134000000000],USD[25.3225992894720000] |
| 09712230 | USD[5.000000000000000] |
| 09712234 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09712238 | BRZ[1.000000000000000],BTC[0.022228790000000],DOGE[1.000000000000000],SHIB[9.000000000000000],SOL[2.817190320000000],TRX[1.000000000000000],USD[1.0008397757064933] |
| 09712251 | BTC[0.033896110000000] |
| 09712252 | USD[5.000000000000000] |
| 09712257 | BTC[0.000097800000000],ETH[0.039960000000000],ETHW[0.039960000000000],SUSHI[19.980000000000000],USD[40.5057248000000000] |
| 09712275 | BTC[0.000206730000000],LINK[2.285951910000000],SHIB[1.000000000000000],USD[0.0000000532839316] |
| 09712276 | KSHIB[10.000000000000000],SOL[13.107633880000000],USD[108.7779342850003234],USDT[0.0000000107695993] |
| 09712277 | USD[100.000000000000000] |
| 09712284 | BRZ[1.000000000000000],ETHW[0.079113740000000],SHIB[8.000000000000000],SOL[0.000046830000000],TRX[2.000000000000000],USD[0.0000035257488652] |
| 09712285 | GRT[1.000000000000000],TRX[1.000000000000000],USD[11.0785846840000000] |
| 09712303 | ETH[0.000001400000000],ETHW[0.186503560000000],SHIB[4.000000000000000],USD[1.8336665946076339] |
| 09712310 | SHIB[14600000.000000000000000],USD[0.5562263689592315] |
| 09712313 | BTC[0.001467270000000],USD[25.000000000000000] |
| 09712328 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000223900000000],ETHW[5.942222390000000],SHIB[1.000000000000000],SOL[0.000029360000000],TRX[1.000000000000000],USD[38095.9776439079537552] |
| 09712334 | SHIB[1.000000000000000],USD[0.0094156824637864] |
| 09712335 | DOGE[2.000000000000000],ETHW[2.319480600000000],SHIB[2.000000000000000],USD[0.0000000047266476] |
| 09712343 | BRZ[1.000000000000000],SHIB[9.000000000000000],TRX[3.000000000000000],USD[1042.3424373560694233] |
| 09712351 | USD[100.000000000000000] |
| 09712379 | DOGE[1.000000000000000],LTC[0.000460000000000],SHIB[2.000000000000000],USD[0.0000048955211151] |
| 09712397 | ALGO[251.156631220000000],SHIB[1.000000000000000],USD[0.0000000023299774] |
| 09712405 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0001724681459722] |
| 09712423 | USD[1974.7828748138627973],USDT[0.0000000017985379] |
| 09712438 | AAVE[0.000000320000000],DOGE[0.000469560000000],ETHW[3.022482880000000],MATIC[0.000240800000000],SHIB[3.000000000000000],SOL[0.000003040000000],TRX[0.000441030000000],USD[0.0003265445924293] |
| 09712439 | ETH[0.179088770000000],ETHW[0.062227360000000],SHIB[2.000000000000000],USD[231.7602634760773866] |
| 09712441 | BRZ[1.000000000000000],BTC[0.009396110000000],SHIB[4.000000000000000],USD[0.0001130223057438] |
| 09712443 | ETH[0.000000041640000],USD[0.2784881325000000] |
| 09712453 | USD[0.0001914654366953] |
| 09712454 | USD[0.0000000114359571] |
| 09712456 | USD[30.848767630000000] |
| 09712457 | BTC[0.000040670000000],DOGE[0.966923590000000],ETH[0.000500000000000],MATIC[0.495147403264500],SOL[0.008790000000000],USD[0.4783465610181776] |
| 09712459 | USD[0.6401570682105600] |
| 09712485 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[3.1508608000000000] |
| 09712493 | SHIB[3.000000000000000],USD[55.7852332411860634] |
| 09712499 | USD[0.2837414245000000] |
| 09712500 | LINK[0.400000000000000],MATIC[84.084803520000000],NEAR[4.300000000000000],USD[576.0634302907904032] |
| 09712511 | USD[50.000000000000000] |
| 09712520 | USD[3.7763300650875780] |
| 09712525 | BTC[0.000000050000000],ETH[0.001624925200000],ETHW[0.001624925200000],SOL[0.026260000000000],USD[0.0000457401222145],USDT[0.0088358000000000] |
| 09712551 | USD[130.6333227913417476] |
| 09712553 | DOGE[0.000000480000000],ETH[0.000005160000000],ETHW[8.436013470000000],KSHIB[3948.667324770000000],MATIC[0.001610130000000],SHIB[690.499853190000000],TRX[2.000000000000000],USD[0.2611771981962902],USDT[1.0254319700000000] |
| 09712562 | ETH[0.141341920000000],USD[0.0000037414635914] |
| 09712570 | USDT[4.0000000000000000] |
| 09712571 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[583.8117579355933342],USDT[0.0000000010354319] |
| 09712622 | USD[4056.5844986000000000] |
| 09712628 | ETH[0.086922000000000],ETHW[0.086922000000000],SHIB[1.000000000000000],USD[0.0000069939470800] |
| 09712636 | BTC[0.000145560000000],USD[0.1007786900000000] |
| 09712643 | BTC[0.000000007948843],DOGE[0.009955380000000],MATIC[0.000053653628077
6],SHIB[6638.216124265453020
0],USD[0.0001205731166729],USDT[0.0000000050069811] |
| 09712659 | BTC[0.000060970000000],DOGE[2.000000000000000],ETH[0.020698530000000],SHIB[4.000000000000000],USD[8.1103911442987457] |
| 09712664 | ALGO[0.449056000000000],BTC[0.000267282600000],DOGE[0.280000000000000],ETH[0.000225920000000],ETHW[0.000225920000000],USD[0.0001705527583884] |
| 09712666 | BTC[0.017186740000000],ETH[0.068206920000000],SHIB[3.000000000000000],USD[528.1462935988201617] |
| 09712675 | BRZ[2.000000000000000],BTC[0.097636600000000],DOGE[1.000000000000000],SHIB[8.000000000000000],SOL[16.643337860000000],TRX[3.000000000000000],USD[0.6354496102525225] |
| 09712691 | BTC[0.000000100000000],SHIB[13.000000000000000],USD[0.0000058732247045] |
| 09712698 | TRX[2.000000000000000],USD[0.0401336938728866] |
| 09712710 | USD[0.0015111453013984] |
| 09712719 | DOGE[1.000000000000000],SHIB[11.801693330000000],TRX[2.000000000000000],USD[0.0000000484308937] |
| 09712727 | BTC[0.000998970000000],SHIB[2.000000000000000],USD[0.0001583599223 81] |
| 09712728 | BTC[0.015976330000000],DOGE[1.000000000000000],ETH[0.039747950000000],ETHW[0.039747950000000],TRX[1.000000000000000],USD[0.0001777746749354] |
| 09712738 | USD[1000.000000000000000] |
| 09712744 | USD[0.0059718971000000] |
| 09712747 | AAVE[0.000002110000000],ALGO[0.000334740000000],BTC[0.000000020000000],ETH[0.007063210000000],NEAR[0.000136970000000],SHIB[210.000000000000000],TRX[2.000000000000000],USD[0.0000000039814366],USDT[0.0012817052974123] |
| 09712753 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[3.000000000000000],ETHW[1.759373860000000],SHIB[14.000000000000000],TRX[4.000000000000000],USD[0.1180262742049222] |
| 09712760 | BRZ[1.000000000000000],BTC[0.003944010000000],ETH[0.028947080000000],ETHW[0.028591140000000],SHIB[9.000000000000000],SOL[0.591593500000000],USD[6.1526217948285621] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09712767 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.000299100000000],DOGE[3.000000000000000000],ETH[0.000093100000000],ETHW[0.000093100000000],SHIB[2.000000000000000000],TRX[5.000000000000000000],USD[28165.521683805598587],USDT[0.000000048615160] |
| 09712769 | ETH[0.000000003467830],USD[20.000000000000000] |
| 09712777 | USD[100.000000000000000] |
| 09712784 | TRX[0.000419000000000],USD[0.000000040915990],USDT[0.000000070543182] |
| 09712787 | AVAX[0.001958000000000],ETH[0.006021500000000],ETHW[0.000000100000000],MATIC[0.834552757960478],USD[0.035540447375014] |
| 09712798 | BAT[5.000000000000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],GRT[3.000000000000000000],TRX[3.000000000000000000],UNI[1.000000000000000000],USD[0.001999248258720] |
| 09712802 | ETHW[3.160656000000000] |
| 09712804 | DOGE[154.613727750000000],USD[0.000000000576475] |
| 09712805 | USD[0.010403176853639] |
| 09712832 | ALGO[0.996400000000000],BTC[0.000143139663500],DOGE[0.837400000000000],ETH[0.005000000000000],GRT[6.000000000000000000],LINK[0.078020000000000],LTC[0.009874000000000],MATIC[0.700600000000000],MKR[0.000345600000000],SOL[0.699724000000000],SUSHI[0.389900000000000],USD[1263.880123789633003] |
| 09712841 | BTC[0.001000000000000],USD[29.417365493770000] |
| 09712845 | BTC[0.000000015475849],ETH[0.000000046315912],MATIC[0.000000005173540],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.002885535184109] |
| 09712849 | ETH[0.024062320000000],ETHW[0.024062320000000],LTC[1.801068640000000],USD[59.941014536847712B],USDT[77.463770000000000] |
| 09712862 | BAT[14.018377416613451.2],BTC[0.000004640614837],USD[0.000000099892512] |
| 09712875 | USD[0.012595751982579] |
| 09712902 | BTC[0.000340690000000],USD[0.001807750517160],USDT[0.9956921900000000] |
| 09712911 | USD[500.010001265120156] |
| 09712969 | USD[5.000000000000000] |
| 09712970 | BTC[0.000001000000000],SHIB[1.000000000000000000],USD[0.5581987654050400] |
| 09713018 | BAT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.004621669152962B],USDT[1.000000000000000] |
| 09713034 | SHIB[1.000000000000000000],USD[11.581496235560824B0] |
| 09713035 | DOGE[2.000000000000000000],ETHW[0.359798810000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[641.598372112027942B] |
| 09713045 | USD[0.000000109076847],USDT[5.999993300000000] |
| 09713071 | SHIB[1.000000000000000000],USD[0.000000028490371] |
| 09713082 | DOGE[1.000000000000000000],ETH[0.077774990000000000],ETHW[3.2507275000000000],SHIB[4.0000000000000000],USD[30.1348913226904842] |
| 09713091 | BTC[0.044758510000000],DOGE[5.000000000000000],ETH[0.278857680000000],ETHW[0.077274830000000],SHIB[77.000000000000000],SOL[11.604174490000000],TRX[7.000000000000000000],USD[28016.806884261526101B] |
| 09713099 | USD[0.00474609611968100] |
| 09713101 | DOGE[0.002098650000000],SHIB[0.999990130000000],SOL[0.000019380000000],USD[78.47074523871318570] |
| 09713105 | BRZ[2.000000000000000000],BTC[0.019114610000000],DOGE[1.000000000000000000],ETH[0.054590690000000],ETHW[0.054590690000000],MATIC[41.367856460000000],SHIB[16.000000000000000],SOL[3.694572270000000],USD[166.0004256674824936] |
| 09713112 | TRX[1.000000000000000],USD[0.074733227396400360] |
| 09713114 | ETH[6.092000000000000],ETHW[5.079000000000000],SOL[26.713260000000000],USD[1.545358144975180100],USDT[0.000000109948736] |
| 09713119 | USD[0.006451685595082626],USDT[0.000000123300829B] |
| 09713122 | ETH[0.017000000000000],ETHW[0.017000000000000000],USD[5.702404100000000000] |
| 09713128 | USD[11.069537600000000] |
| 09713129 | ETH[0.017768920000000],ETHW[0.017768920000000000],GRT[1.019219420000000000],NEAR[1.000351160000000000],SHIB[2.000000000000000000],SUSHI[0.999826290000000],USD[0.000139263007994] |
| 09713130 | DOGE[2.000000000000000000],USD[0.007677148507137B6] |
| 09713148 | BRZ[2.000000000000000000],DOGE[4.000000000000000000],ETH[0.000000002290928B7],SHIB[1556561.334816760000000],TRX[4.000000000000000000],USD[0.000000064957264] |
| 09713156 | BAT[1.000000000000000000],BRZ[1.000000000000000000],ETHW[0.000341370000000000],MATIC[0.003103510000000000],NEAR[0.000816420000000],SHIB[181.451839270000000],SOL[0.000261770000000],TRX[2.071557080000000000],USD[0.036394312775599I] |
| 09713167 | USD[5.000000000000000] |
| 09713179 | BTC[0.000003830000000000],ETH[0.173879850000000],ETHW[0.173637350000000000] |
| 09713187 | DOGE[2.000000000000000000],ETH[1.387885310000000],ETHW[4.938709760000000],MATIC[682.272546400000000],TRX[2.000000000000000000],USD[0.0001785995818677] |
| 09713200 | BTC[0.004220470000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[15.635893498142341B] |
| 09713208 | USD[20.232573800000000000] |
| 09713209 | USD[0.045611875060074130] |
| 09713212 | USD[0.001273622898235] |
| 09713225 | USD[0.1805977397123055] |
| 09713227 | USD[20.000000000000000] |
| 09713229 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000001896894356] |
| 09713231 | USD[0.056956032236483] |
| 09713232 | USD[25.000000000000000] |
| 09713237 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000030000000],ETH[4.182098596531523],USD[0.000000037494244],USDT[0.000004865261536B] |
| 09713249 | ETH[0.000000039000000],ETHW[0.104900250000000],MATIC[0.002818160000000],USD[728.395869969811190B] |
| 09713250 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0007542669499386] |
| 09713251 | BTC[0.002140390000000000],ETH[0.029056660000000],ETHW[0.029056660000000000],SHIB[2.000000000000000000],USD[0.0000979542327832] |
| 09713254 | USD[0.000000053052752] |
| 09713258 | DOGE[1.000000000000000000],USD[45.814018350000000000] |
| 09713275 | BAT[0.717000000000000000],SOL[0.007000000000000],USD[0.008165380000000000] |
| 09713293 | TRX[0.000000061544320] |
| 09713294 | BTC[0.000000016175000],MATIC[49.167602180000000],SOL[0.004483960000000],USD[5.5368115623068627] |
| 09713295 | USD[0.003227982579393O] |
| 09713307 | USD[9.835097532763446B4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09713311 | SHIB[1.000000000000000000],USD[0.000000000408016462],USDT[1.692223620000000000] |
| 09713321 | BTC[0.000000400000000000],DOGE[1.000018200000000000],SHIB[1.000000000000000000],SUSHI[0.000034501848960000],USD[0.0043327794673510] |
| 09713324 | BTC[0.000000027469000],USD[0.000012234430678500] |
| 09713335 | BRZ[2.000000000000000000],ETHW[0.006659840000000000],MATIC[0.010057550000000000],SHIB[0.000000040000000000],TRX[1.000000000000000000],USD[0.004487109535111] |
| 09713339 | USD[0.0001215270546992] |
| 09713340 | DOGE[1.000000000000000000],ETH[0.000182900000000],SHIB[3.000000000000000000],TRX[0.113714000000000000],USD[0.0029820791918586],USDT[0.000000028681438] |
| 09713343 | ETH[0.000000000400000],ETHW[0.000000010000000],USD[0.000025957652477],USDT[20.0852986800000000] |
| 09713344 | AUD[0.0000000046780070],DOGE[678.755863550000000],SHIB[1.000000000000000000],USDT[0.2029888000000000] |
| 09713347 | BRZ[1.000000000000000000],SHIB[3.000000000000000000],USD[0.000096073923038] |
| 09713352 | USD[0.0078971844252748] |
| 09713359 | USD[10.000000000000000000] |
| 09713360 | USD[0.0075818189694956] |
| 09713365 | USD[8000.000000000] |
| 09713368 | BTC[0.000098970000000] |
| 09713371 | BAT[3.021363300000000000],BRZ[7.142266120000000000],DOGE[6.000000000000000000],GRT[1.000000000000000000],SHIB[10.000000000000000000],TRX[9.000000000000000000],USD[0.0007541603592014] |
| 09713373 | BTC[0.003796200000000000],ETH[0.073926000000000000],ETHW[0.073926000000000000],USD[34.960000000000000000] |
| 09713375 | USD[100.000000000000000000] |
| 09713381 | DOGE[1.000000000000000000],ETH[0.009912440000000000],SHIB[15.000000000000000000],TRX[2.000000000000000000],USD[0.425041651549226000],USDT[0.0001001202465749] |
| 09713387 | USD[0.000000491640557200] |
| 09713397 | DOGE[2.000000000000000000],ETH[0.302406300000000000],SHIB[2.000000000000000000],USD[0.7396252852767567] |
| 09713399 | SHIB[1.000000000000000000],USD[0.0000717247624916] |
| 09714406 | LTC[0.000000010000000],USD[0.000453797176780] |
| 09713417 | USD[2000.000000000000000000] |
| 09713428 | USD[974.922183588105426] |
| 09713430 | ETH[0.233979000000000000],ETHW[0.184378700000000000],SOL[0.509382597794345],USDT[411.474033607500000000] |
| 09713436 | BTC[0.005069270000000000],ETHW[0.290852650000000000],SHIB[2.000000000000000000],USD[1.696330112668479600] |
| 09713437 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000671260147347] |
| 09713438 | BAT[1.000000000000000000],USD[0.000168572510955200] |
| 09713447 | USD[0.145999159764549800],USDT[0.013481265000000000] |
| 09713458 | BTC[0.006995200000000000],USD[0.0996530300000000000] |
| 09713464 | USD[0.000090597660962100] |
| 09713467 | TRX[0.011539000000000000],USD[0.006074749684641710],USDT[0.000000010367699800] |
| 09713471 | AVAX[0.767375810000000000],BCH[0.110848110000000000],BTC[0.001922180000000000],DOGE[121.845154930000000000],ETH[0.008943720000000000],LTC[0.191856830000000000],SHIB[1107053.166316840000000000],USD[0.000064220415536300] |
| 09713485 | TRX[0.000265000000000000],USD[0.0000000133337444],USDT[0.0000000034788368] |
| 09713491 | DOGE[1875.000000000000000000],ETH[0.000598650000000000],USD[9.712935166595282806] |
| 09713495 | USD[10.655591725478990000],USDT[0.0000000117147562] |
| 09713502 | USD[154.0320606654541056] |
| 09713514 | USD[514.2494333800000000] |
| 09713516 | TRX[1.000000000000000000],USD[0.004491361776600000] |
| 09713521 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],USD[0.0023145361216899] |
| 09713522 | USD[0.0000033834402301] |
| 09713534 | USD[0.0042699980000000000] |
| 09713539 | USD[2.0895563700000000] |
| 09713544 | USD[0.0001342461076372] |
| 09713546 | BTC[0.000000001138369100],SHIB[1.000000000000000000],USD[0.000000073758513] |
| 09713548 | BTC[0.004995000000000000],USD[0.810000000000000000] |
| 09713549 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0001064825843495] |
| 09713550 | DOGE[0.000000000025947],ETH[0.000000003869119500],KSHIB[0.000000000538893],SHIB[0.000000286920352],SOL[0.000000000006944],USD[0.000000009648772] |
| 09713553 | BTC[0.000191230000000000],USD[6.0002471038372104] |
| 09713567 | USD[1000.000000000000000000] |
| 09713570 | DOGE[2.000000000000000000],SHIB[24.824883670000000000],USD[0.0000000126439956] |
| 09713576 | USD[0.0781906847080800],USDT[0.0000000061193015] |
| 09713587 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0066692113394602] |
| 09713598 | ETH[0.001406881680000],ETHW[0.001406881680000],SHIB[1.000000000000000000],USD[5.0000000532420320] |
| 09713599 | USD[9.5407140414377306] |
| 09713613 | SHIB[3.000000000000000000],USD[3.0970471039273742] |
| 09713620 | BTC[0.0008772000000000] |
| 09713621 | DOGE[1.000000000000000000],USD[0.0079142930123975] |
| 09713626 | BTC[0.000501780000000000],USD[0.000956585366968] |
| 09713627 | USD[0.004428399501801 | 1] |
| 09713628 | USD[5.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09713634 | USD[0.0300870488833990] |
| 09713643 | USD[49.765144600000000] |
| 09713662 | DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0011924324298473] |
| 09713670 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0020662665959079],USDT[1.000000145149190] |
| 09713674 | BTC[0.0005499000000000],ETH[1.2177226900000000],SHIB[7.000000000000000],USD[0.0001694312066340] |
| 09713679 | BTC[0.2847874600000000],USD[0.0028026885526437] |
| 09713715 | ETH[0.0000000096800000],ETHW[0.0835019896800000],SHIB[2.000000000000000],SOL[0.0000673200000000],TRX[1.000000000000000],USD[109.7530736277120408] |
| 09713723 | USD[25.0000000000000000] |
| 09713726 | USD[0.0046655000000000],USD[0.0001558163062415] |
| 09713730 | USD[250.0000000000000000] |
| 09713740 | BRZ[1.000000000000000],BTC[0.0539113100000000],DOGE[4215.3882858800000000],ETH[0.7328416400000000],ETHW[1.7321869600000000],LINK[32.1089616300000000],SHIB[10.000000000000000],SUSHI[1.0000730400000000],TRX[4.000000000000000],USD[5143.2284398308389569],USDT[1.0254319700000000] |
| 09713753 | USD[0.0023000000000000],USD[51.2415778000000000] |
| 09713758 | BTC[0.0120238500000000],ETH[0.1933405100000000],ETHW[0.1931253800000000],SHIB[2.000000000000000],USD[1.5751938597950820] |
| 09713774 | BTC[0.0349549900000000],DOGE[4.000000000000000],ETH[0.4505091800000000],ETHW[0.9288116500000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0002140033707203] |
| 09713805 | DOGE[1.000000000000000],ETHW[0.0594300100000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[235.1029831102633728] |
| 09713811 | AVAX[0.0000104092737679],BTC[0.0000000039835400],ETH[0.0000000033657532],TRX[0.0000000037058605],USD[0.9217504308210129],USDT[0.0000003938146144] |
| 09713817 | BTC[0.0162990200000000],DOGE[1.000000000000000],ETH[0.1053677000000000],ETHW[0.1053677000000000],SHIB[580048.4037122900000000],USD[50.0102450016793458] |
| 09713825 | BTC[0.0000000500000000] |
| 09713826 | MATIC[17.9015872900000000],USD[0.0071726261606522] |
| 09713842 | ETH[0.0000000058101080] |
| 09713846 | USD[0.0000032900696595] |
| 09713858 | DAI[0.0000181800000000],DOGE[2.000000000000000],ETH[0.0037139500000000],SHIB[15.000000000000000],TRX[1.000000000000000],USD[26.2665009259934164] |
| 09713866 | BTC[0.0052662500000000],ETH[0.0548081700000000],SHIB[7.000000000000000],SOL[2.000000000000000],TRX[1.000000000000000],USD[0.0000405602436791] |
| 09713868 | ETHW[3.7807256200000000],EUR[108.2380732292173167],SHIB[1.000000000000000] |
| 09713874 | USD[4.4966903750000000] |
| 09713879 | NEAR[0.0000498900000000],SHIB[2.000000000000000],USD[0.0000000324293315],YFI[0.0020823300000000] |
| 09713889 | USD[100.0000000000000000] |
| 09713894 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0001745766697105],USDT[0.0000000130984129] |
| 09713912 | BTC[0.0001805900000000],DOGE[1.0017832442887236],TRX[1.000000000000000],USD[0.0000971945791650] |
| 09713923 | BTC[0.0000984700000000],USD[0.0000918003966111] |
| 09713924 | AVAX[0.1382546600000000],USD[0.0023317753546392],YFI[0.0014193400000000] |
| 09713928 | USD[6369.0515104488189757],USDT[0.0000000037987680] |
| 09713932 | USD[0.0000000054538202],USDT[0.0001689037815140] |
| 09713964 | BTC[0.0209270900000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0000637356400983] |
| 09713973 | BRZ[1.000000000000000],BTC[0.0000002800000000],DOGE[0.0038015000000000],ETH[0.0000534000000000],ETHW[0.5907660800000000],GRT[1.000000000000000],LTC[0.0001176000000000],SHIB[16.000000000000000],SOL[0.0000087600000000],TRX[2.000000000000000],USD[1535.5781762696361150] |
| 09713979 | BTC[0.0000000071452096],USD[11.5718526135257012] |
| 09713997 | USD[1001.6268852900000000] |
| 09714012 | ETHW[0.0760573700000000],USD[91.2526585497958754] |
| 09714016 | DOGE[5.000000000000000],GRT[1.000000000000000],MATIC[0.4900000000000000],SHIB[2.000000000000000],SOL[0.0062500000000000],TRX[4.000000000000000],USD[289.6397234820557913] |
| 09714050 | USD[8600.5769276743742719] |
| 09714054 | BAT[0.0000000052507080],DOGE[0.0000000075608862],GRT[0.0000000016949184],KSHIB[0.0000000073628280],MATIC[0.0000000085617798],SHIB[5305590.7886578230819874],SUSHI[0.0000000055570208],TRX[0.0000000057869600],USD[1.1899615037499433] |
| 09714056 | NFT (33019654679525516)[1],NFT (45346865358411995 7)[1],SOL[0.4348309200000000] |
| 09714073 | DOGE[0.0000000062530096],SOL[32.5171768800000000],USD[512.0301903889913570] |
| 09714077 | BRZ[4.000000000000000],DOGE[3.000000000000000],ETH[0.7953842800000000],GRT[1.000000000000000],SHIB[17.000000000000000],SOL[214.5875009300000000],TRX[4.000000000000000],USD[1319.3562068274989287] |
| 09714117 | BTC[0.0009232900000000],ETH[0.0162939800000000],LINK[3.0731657100000000],MATIC[17.3534067500000000],SHIB[6.000000000000000],SOL[0.5149081000000000],USD[20.0000520970933204] |
| 09714140 | AVAX[6.1270881900000000],BCH[5.0032453400000000],BTC[0.0121872592593291],ETH[1.5770499026314743],ETHW[1.0485546200000000],NEAR[50.5373764300000000],SHIB[89785047.8355199100000000],SOL[20.1144469800000000],USD[0.0000734529675810] |
| 09714144 | BTC[0.0050030100000000],ETH[0.0145551800000000],ETHW[0.0269168000000000],GRT[264.3686036900000000],MATIC[39.5732275800000000],SHIB[4.000000000000000],USD[10.7848126465675889] |
| 09714156 | TRX[564.4350000000000000],USD[0.1133742400000000] |
| 09714158 | SHIB[1.000000000000000],USD[4.1106530568510942],USDT[11.2523203800000000] |
| 09714165 | USD[0.0080897900000000] |
| 09714176 | USD[0.0000649700000000],USDT[9.3500000000000000] |
| 09714196 | MATIC[489.5100000000000000],USD[250.5622700000000000] |
| 09714197 | USD[10.0000000000000000] |
| 09714198 | ETH[0.8756685700000000],ETHW[1.6332152400000000],USD[-35.7844963883898586] |
| 09714206 | AAVE[0.0000238833704997],MATIC[0.0028402225607864],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0013203436453618] |
| 09714229 | USD[0.0014962221119290] |
| 09714233 | USD[0.0000000037932004],USDT[0.0000000079701505] |
| 09714235 | BTC[0.0002729000000000],USD[0.0020172000000000] |
| 09714262 | SHIB[2.000000000000000],USD[0.0083010710472400] |
| 09714271 | USD[0.0000962665202808] |
| 09714285 | BTC[0.0000000100000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.0013902748224922],USDT[0.0000000056261920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09714367 | SHIB[8.000000000000000000],USD[68.0956231785642235] |
| 09714374 | DOGE[3.000000000000000000],SHIB[9.000000000000000000],USD[0.0000007551685794] |
| 09714421 | DOGE[45.155170390000000000],ETH[0.026985960000000000],ETHW[0.026651310000000000],LINK[1.932250040000000000],MATIC[40.057134070000000000],SHIB[5.000000000000000000],SOL[0.570523530000000000],UNI[2.877969070000000000],USD[0.000095267940462] |
| 09714422 | USD[0.000006886439536364] |
| 09714439 | BTC[0.000000003036928],ETH[0.000000002333920],USD[0.0052528524180804] |
| 09714459 | NFT[548559567597559431][1],SHIB[2.000000000000000000],USD[6.1760012900000000] |
| 09714469 | ALGO[501.000000000000000000],USD[0.2369678000000000] |
| 09714473 | ETH[0.036551570000000000],ETHW[0.036100130000000000],SHIB[4.000000000000000000],USD[39.2336479325244518] |
| 09714531 | ALGO[166.930000000000000000],USD[0.1752296000000000] |
| 09714546 | ETHW[0.060001530000000000],SHIB[3378578.402529400000000000],SOL[0.000035620000000000],USD[22.2140023253327393] |
| 09714580 | ETHW[0.000704000000000000],USD[33.0933977345926073] |
| 09714583 | SHIB[4.000000000000000000],USD[0.0001803481 66244] |
| 09714628 | DOGE[0.001117140000000000],SHIB[2.000000000000000000],USD[16.6786946222129892] |
| 09714678 | USD[35.5576289221721232] |
| 09714711 | AVAX[8.177019340000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],MATIC[883.859686310000000000],SHIB[4.000000000000000000],SOL[6.421683020000000000],TRX[4.000000000000000000],USD[0.5329853180894090] |
| 09714721 | USD[0.000030768542337 4] |
| 09714765 | USD[104.250000000000000000] |
| 09714803 | USD[20.000000000000000000] |
| 09714836 | MATIC[7.000000000000000000],USD[0.0109198400000000] |
| 09714850 | BTC[0.002609810000000000],SHIB[4.000000000000000000],SOL[9.578000830000000000],USD[0.0001600629938164] |
| 09714865 | ETHW[0.078229110000000000],SHIB[1973.590931415442 5262],USDT[0.0000000009696194] |
| 09714871 | ETH[0.197342400000000000],ETHW[0.197131800000000000],SHIB[1.000000000000000000],USD[228.3079829572164218] |
| 09714901 | AVAX[8.482681540000000000],ETHW[0.058188980000000000],SHIB[37.000000000000000000],USD[314.6963333423860261] |
| 09714915 | USD[36.3353014908654028] |
| 09714929 | DOGE[0.000006000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0000105080197655] |
| 09714935 | BTC[0.001009980000000000],ETH[0.022274870000000000],ETHW[0.022001270000000000],SHIB[2.000000000000000000],USD[2.2461811776036014] |
| 09714957 | SHIB[2.000000000000000000],USD[0.0075440820441012] |
| 09714989 | BTC[0.003435770000000000],USD[0.0002371232603243] |
| 09715025 | BTC[0.000187490000000000],USD[0.1620790100000000] |
| 09715064 | USD[0.0072489225064808] |
| 09715081 | BTC[0.000000360000000000] |
| 09715122 | BTC[0.000000022725589],SOL[3.433638325198 7930],USD[0.0001188569785193] |
| 09715127 | SOL[0.010000000000000000] |
| 09715128 | BTC[0.005131840000000000] |
| 09715147 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],MATIC[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0012024965536582],USDT[1.000000000000000000] |
| 09715155 | SOL[0.190000000000000000] |
| 09715174 | USD[0.003426300210685 5],USDT[0.0029389271316584] |
| 09715176 | ETH[0.000600000000000000],ETHW[0.000600000000000000],USD[0.6858065568000000] |
| 09715179 | SHIB[1.000000000000000000],SOL[1115.387403810000000000],USD[6.4532493276988905] |
| 09715181 | USD[1.000000000000000744] |
| 09715198 | ETH[0.000934000000000000],ETHW[0.000934000000000000],USD[0.6035809537776594] |
| 09715231 | TRX[1.000000000000000000],USD[0.0045670190229740] |
| 09715241 | AUD[29.290351610000000000],SHIB[4.000000000000000000],USD[0.0061106448778084] |
| 09715269 | SOL[0.585712000000000000] |
| 09715272 | LINK[25.850582260000000000],SHIB[1.000000000000000000],USD[0.0000000689525407] |
| 09715274 | USD[100.010000000000000000] |
| 09715276 | BTC[0.000000007080000],ETH[0.006980423204 0000],USD[0.0070376820225570] |
| 09715280 | SHIB[2009976.612789390000000000],USD[0.0000000000000920] |
| 09715281 | USD[0.862465451 7336633],USDT[0.4718648943982985] |
| 09715286 | SOL[0.080000000000000000] |
| 09715290 | BTC[0.000494400000000000] |
| 09715295 | USD[50.000000000000000000] |
| 09715299 | BAT[2.000000000000000000],BRZ[4.000000000000000000],ETHW[2.148164300000000000],GRT[2.000000000000000000],SHIB[20.000000000000000000],TRX[8.000000000000000000],USD[0.0000002819790104],USDT[0.0000186300000000] |
| 09715312 | BTC[0.004337530000000000],ETH[0.066204820000000000],ETHW[0.065384020000000000],TRX[1.000000000000000000],USD[0.0000468244978398] |
| 09715313 | ALGO[89.937408000000000000],BTC[0.019700320000000000],DOGE[1.000000000000000000],ETHW[0.017267520000000000],LINK[35.170825750000000000],MATIC[499.402559860000000000],SHIB[6709358.749150920000000000],SOL[11.933005230000000000],USD[0.0559578851435143] |
| 09715315 | BTC[0.243235830000000000],ETH[3.112422910000000000],ETHW[2.536527000000000000],SOL[3.256740000000000000],USD[293.1444892343610647] |
| 09715316 | USD[0.0003315118262433] |
| 09715322 | USD[0.0000008406326795] |
| 09715325 | DAI[44.815258910709430 8],LINK[0.268884100000000000],TRX[1.000000000000000000],USD[2.6575194033282504] |
| 09715336 | BTC[0.006945050000000000],ETH[0.103067790000000000],NFT[543243655052752860][1],USD[0.0001431207363952],USDT[180.7821551337163513] |
| 09715339 | USD[0.0056470865419905] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09715342 | BTC[0.0018981000000000],USD[1.6718000000000000] |
| 09715347 | USDT[0.0000000772722980] |
| 09715358 | BTC[0.0000001000000000],USD[0.0001783917194634] |
| 09715361 | ETH[0.0000023500000000],ETHW[0.2575523900000000],SHIB[1.0000000000000000],USD[3.0158762314507699] |
| 09715379 | BTC[0.0160045900000000],ETHW[0.0050018500000000],NFT (2904616466045921142)[1],USD[266.4021540478964715] |
| 09715382 | ETH[0.0000022600000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000007794782945] |
| 09715387 | SHIB[1.0000000000000000],USD[0.0000815652589846] |
| 09715389 | SOL[2.8162880800000000],USD[3.8000001726247416] |
| 09715398 | BTC[0.0475291100000000],ETH[0.8093727900000000],ETHW[0.8093727900000000],USD[0.0002103991036722] |
| 09715411 | TRX[0.0000380000000000],USD[0.0025922180000000],USDT[0.0000000011305225] |
| 09715433 | BTC[0.0000000188740000],SHIB[1.0000000000000000],USD[0.0016519100000000] |
| 09715439 | USD[0.0000087000245539] |
| 09715444 | USD[10.0000000000000000] |
| 09715461 | BRZ[1.0000000000000000],BTC[0.1407870500000000],DOGE[8.0000000000000000],SHIB[33.0000000000000000],TRX[7.0000000000000000],USD[40.5204451298284107] |
| 09715464 | BTC[0.0007964386769465],USD[0.0021980609811191] |
| 09715473 | DOGE[1.0000000000000000],ETHW[1.4343949600000000],USD[0.0006778570444488],USDT[1.0241633900000000] |
| 09715482 | BTC[0.1003491200000000],USD[86.8270768463272269] |
| 09715488 | USD[0.1500000000000000] |
| 09715489 | ETHW[0.0403748700000000],SHIB[5.0000000000000000],USD[55.6137369683998579] |
| 09715501 | BTC[0.0041440700000000],USD[0.0001691578167889] |
| 09715510 | BRZ[1.0000000000000000],MATIC[0.0000000040204176],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0496191741804525] |
| 09715516 | ETHW[0.6073920000000000],USD[0.5300000000000000] |
| 09715527 | USD[240.1455621089232609] |
| 09715530 | NFT (5426705626742079968)[1],USD[5.0000000000000000] |
| 09715546 | USD[0.3541497700000000] |
| 09715557 | USD[1.3182552358486375] |
| 09715560 | SHIB[1.0000000000000000],USD[0.0000001653400466] |
| 09715563 | BRZ[2.0000000000000000],BTC[0.0049574000000000],DOGE[2.0000000000000000],ETH[0.0322817700000000],ETHW[0.1998053400000000],SHIB[9.0000000000000000],TRX[5.0000000000000000],USD[0.0656531307649613] |
| 09715575 | BAT[2.0000000000000000],ETH[0.0039960000000000],ETHW[0.0039960000000000],MATIC[1.0000000000000000],SOL[0.0231764900000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],UNI[0.1852389700000000],USD[0.7684733707059203],USDT[0.0000000054158509] |
| 09715586 | DOGE[2.0000000000000000],ETHW[2.0000000000000000],MATIC[34.1994089700000000],SHIB[4006411.2564102500000000],TRX[2.0000000000000000],USD[2924.5923437825783393] |
| 09715587 | USD[50.0100000000000000] |
| 09715594 | ALGO[0.0000000042400000],CUSDT[107.9547817887096042],SHIB[1.0000000000000000],SOL[0.0000000008830184],USD[0.0071258519077966] |
| 09715598 | AVAX[2.0621480000000000],ETH[0.1560127800000000],LINK[10.8995844200000000],SHIB[7668729.9269273400000000],SOL[0.0000336600000000],USD[0.0000000066301250] |
| 09715615 | SHIB[8781185.9052272800000000] |
| 09715622 | BRZ[1.0000000000000000],BTC[0.0000056500000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.1676177926344008] |
| 09715630 | SHIB[282.5813126900000000],USDT[0.0010269900000000] |
| 09715631 | USD[100.0000000000000000] |
| 09715636 | SHIB[3.0000000000000000],SOL[0.0030000051956850],USD[2.7303457464035271] |
| 09715637 | SOL[0.0689000000000000] |
| 09715648 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000065000000000],DOGE[2.0000000000000000],ETH[0.0000012500000000],SHIB[13.0000000000000000],TRX[5.0000000000000000],USD[500.8083356108971235],USDT[0.0000764572274578] |
| 09715650 | LTC[0.0000007066181],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000031033142] |
| 09715655 | BTC[0.0000000027400000],ETH[0.0000000258080800],SHIB[1.0000000000000000],USD[0.0027727147001650] |
| 09715665 | BTC[0.0000289200000000],USD[0.0000000009444082] |
| 09715667 | SHIB[5.0000000000000000],USD[0.0079573545867331] |
| 09715698 | USD[0.0096270100000000] |
| 09715699 | USD[20.0000000000000000] |
| 09715715 | BTC[0.0002474000000000],USD[0.0001293418433420] |
| 09715721 | USD[0.0000000050000000] |
| 09715727 | MATIC[0.0000000075355440],PAXG[0.0011417869080918],SHIB[4.0000000000000000],SOL[0.0000000023100782],USD[0.0000001538210547],USDT[0.0000002200222661] |
| 09715736 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000307248360],SHIB[1.0000000000000000],USD[0.0000116987520532] |
| 09715741 | ETH[0.0000000694501760],ETHW[0.2097955200000000],GRT[0.0016798500000000],MATIC[100.8992176800000000],SHIB[10.0000000000000000],USD[0.0008246492235736] |
| 09715753 | USD[0.0052083200000000] |
| 09715757 | USD[1.5110258200000000] |
| 09715764 | USD[0.4000000000000000] |
| 09715784 | DOGE[1.0000000000000000],ETHW[2.4235350400000000],TRX[2.0000000000000000],USD[0.0688664734496350] |
| 09715785 | ETH[0.0206501500000000],ETHW[0.0206501500000000],SHIB[2.0000000000000000],USD[0.0000076180952895] |
| 09715794 | SHIB[2.0000000000000000],USD[0.9907707229931188] |
| 09715802 | USD[10.0000000000000000] |
| 09715813 | USD[0.9980274309000000] |
| 09715814 | USD[110.0100000000000000] |
| 09715818 | SOL[0.2771693900000000],USD[0.0000003258300595] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09715829 | USD[0.0057102452000000] |
| 09715835 | ETH[0.0000049000000000],ETHW[0.0525650900000000],SHIB[2.0000000000000000],USD[0.0000140816259323] |
| 09715851 | TRX[2.0000000000000000],USD[0.0004600224378324] |
| 09715852 | USD[19416.8256855439816215] |
| 09715874 | BTC[0.0213000000000000],USD[2.1550081700000000] |
| 09715875 | SOL[0.3907816400000000] |
| 09715882 | BAT[1.0000000000000000],BRZ[6.0000000000000000],DOGE[3.0000000000000000],ETHW[3.1337473300000000],GRT[2.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[3610.5659721665840822],USDT[1.0199622500000000] |
| 09715892 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0123104378455040] |
| 09715898 | BTC[0.0010000000000000],ETH[0.0010000000000000],USD[0.0920000000000000],USD[0.4152090000000000] |
| 09715911 | SHIB[1.0000000000000000],USD[26.4209176588946491] |
| 09715917 | USD[0.0067916800000000] |
| 09715926 | LINK[404.6333457356036273],USD[2684.8003487031578468],USDT[0.0000000072643379] |
| 09715930 | ETH[0.0069128500000000],ETHW[0.0068307700000000],SHIB[5.0000000000000000],USD[0.0000125167230838],USDT[0.0000000097244193] |
| 09715933 | KSHIB[0.1000000000000000],USD[9.9989495270000000] |
| 09715939 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[18.0000000000000000],SOL[6.5556869000000000],TRX[2.0000000000000000],USD[0.0000935824481813] |
| 09715940 | AVAX[25.4895392754549510],BRZ[3.0000000000000000],DOGE[5.0000000000000000],SHIB[14.0000000000000000],TRX[4.0000000000000000],USD[0.0000001368612667] |
| 09715945 | BRZ[1.0000000000000000],DOGE[0.2015718800000000],ETHW[0.1467293800000000],LTC[0.0000374300000000],SHIB[9.0000000000000000],USD[1026.3479663349923053],USDT[1.0015811300000000] |
| 09715948 | BRZ[1.0000000000000000],BTC[0.0101618700000000],ETH[0.1798308500000000],ETHW[0.1795864900000000],SHIB[1.0000000000000000],USD[102.8359283751239156] |
| 09715951 | SHIB[1.0000000000000000],USD[0.0084403198229120] |
| 09715953 | LINK[0.0000650600000000],TRX[1.0000000000000000],USD[6.0217207600000000] |
| 09715963 | BTC[0.0000000688980000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000659105381126],USD[0.0062817543483011],USDT[0.0000000091435445] |
| 09715981 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0026364600000000],USDT[2.0000000000000000] |
| 09715985 | BTC[0.0020561500000000],ETH[0.0380467600000000],ETHW[0.0375739500000000],SHIB[3788690.9489668900000000],USD[11.4829569136489032] |
| 09715998 | NFT [3298871220598913721][1],NFT [3723247007168437361][1],NFT [4009798695759142801][1],NFT [4358517726752187051][1],NFT [4451704950869599171][1],NFT [4591020942610937701][1],SOL[0.0100000000000000],USD[9.0480713000000000] |
| 09716002 | USD[100.0000000000000000] |
| 09716004 | BTC[0.0001146200000000],NFT [5296151576903479971][1],USD[25006.7034925850639720] |
| 09716008 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000012133720] |
| 09716009 | ETH[0.0000000862200503],ETHW[0.0000000063872800],SHIB[9.0000000000000000],USD[0.0001179849097728] |
| 09716019 | SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0000000019190604] |
| 09716020 | BRZ[4.0000000000000000],DOGE[2.0000000000000000],LINK[0.0009160400000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000000096909304],USDT[0.0000000091617987] |
| 09716023 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000072960440662] |
| 09716043 | MATIC[65.1351151700000000],SHIB[1.0000000000000000],USD[0.0100000043166847] |
| 09716045 | USD[0.0000000000001928] |
| 09716055 | BTC[0.0000000009581348],DOGE[0.0000000100000000],SHIB[31.6511519689847291],USD[0.0000000011021106] |
| 09716065 | USD[10.0000000000000000] |
| 09716067 | USD[0.0000046491043840] |
| 09716072 | USD[25.0000448651213540] |
| 09716073 | BTC[0.0000021000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[25.1917868105958204] |
| 09716074 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0003653975771118],USDT[0.0003569901630714] |
| 09716080 | DOGE[20.6020843100000000],NFT [3569956788386016791][1],NFT [5538694231008626490][1] |
| 09716086 | USD[0.0000116966724774] |
| 09716088 | BTC[0.0000675000000000],ETH[0.0001160000000000],ETHW[0.4465530000000000],USD[6080.8934369000000000] |
| 09716091 | BTC[0.0000000034400000],USD[100.1767524975984233] |
| 09716097 | EUR[0.0000000148716269],USD[0.0000118347141316],USDT[1.3155435200000000] |
| 09716107 | SHIB[4.0000000000000000],USD[444.5667988063477497],USDT[0.0000000079545076] |
| 09716111 | BTC[0.0198000000000000],ETH[0.0001410000000000],SHIB[137411700.0000000000000000],USD[2912.5523500000000000] |
| 09716118 | USD[10.0000000000000000] |
| 09716122 | TRX[0.0000000087100000],USD[0.0000003283214360] |
| 09716123 | BTC[0.0000930000000000],ETH[0.0002604500000000],ETHW[0.0002604500000000],USD[2.3372270249779388] |
| 09716125 | USD[100.0000000000] |
| 09716127 | BTC[0.0000749100000000],SHIB[13.0000000000000000],USD[-0.9290020705289430] |
| 09716133 | USD[0.0995302100000000] |
| 09716134 | USD[0.0000979216045980],USDT[0.0000000106300826] |
| 09716136 | BRZ[1.0000000000000000],ETH[0.0000001200000000],ETHW[0.0135121600000000],MATIC[0.0003147700000000],NFT [5156978644533407731][1],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0080606430194861] |
| 09716139 | USD[0.0000001802080881] |
| 09716141 | BRZ[1.0000000000000000],BTC[0.0001307500000000],DOGE[5.0000000000000000],ETHW[0.1005851300000000],SHIB[30.0000000000000000],TRX[3.0000000000000000],USD[0.0073262778322744] |
| 09716145 | USD[0.0002061203127575] |
| 09716160 | BTC[0.0000000054997296],ETH[0.0000000054458299],LTC[0.0000000064272124],USD[0.0000106846511772] |
| 09716161 | BTC[0.0004674100000000],USD[0.0000607598893363] |
| 09716172 | DOGE[1559.9887825400000000],MATIC[250.8507291900000000],SHIB[30398203.8850597900000000],USD[0.0000000049484528] |
| 09716184 | BTC[0.0004115300000000],SHIB[1223066.9087254300000000],USD[0.0001759257523241] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09716196 | USD[0.0005517969730577] |
| 09716201 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[12.031328630000000],ETHW[0.0000012700000000],SHIB[1186.1070880600000000],USD[0.000000123155562],USDT[0.0000000078969156] |
| 09716208 | USD[0.0000003880463299] |
| 09716210 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[29.1988173307785380] |
| 09716220 | BAT[1.000000000000000],ETH[0.012101955000000],LINK[1.002606970000000],SHIB[1.000000000000000],SOL[379.742781000000000],USD[0.412134686544018],USDT[1.000686610000000] |
| 09716225 | SOL[0.0017732300000000] |
| 09716227 | SHIB[1.000000000000000],USD[0.0010084875336000] |
| 09716230 | USD[0.2769088175949000] |
| 09716233 | BRZ[1.000000000000000],SHIB[4123590.4716833400000000],USD[0.0718194310461044] |
| 09716238 | BTC[0.028051556058585000],DOGE[0.559521168783675],ETH[0.184238871505081600],ETHW[0.0001035553978260],LTC[0.000030303367293500],USDT[14.37478704819757560],USDT[0.2601376684688000] |
| 09716249 | BTC[0.016056150000000000],USD[800.0000000000000] |
| 09716253 | USD[0.0000000098876500],USDT[8.7269708600000000] |
| 09716256 | SOL[0.1596925100000000],USD[0.0000002311756575] |
| 09716263 | ETH[0.018528440000000000],ETHW[0.9335284400000000],USD[0.5281203892068412] |
| 09716273 | ETHW[0.083530230000000000],MATIC[5.000000000000000],USD[4.2360717355340600] |
| 09716278 | DOGE[2.000000000000000],SHIB[6.000000000000000],USD[0.3208616626195195] |
| 09716279 | USD[102.8348595200000000] |
| 09716281 | BTC[0.000093445000000000],ETH[0.000908000000000],ETHW[0.0009088000000000],USD[190.8414775120000000] |
| 09716300 | BTC[0.000000098795118],SHIB[13.000000000000000],USD[0.0000000058475497] |
| 09716302 | BTC[0.0006993000000000],USD[0.8733000000000000] |
| 09716309 | ETH[0.000000009748934],SHIB[1.4677304600000000],TRX[1.000000000000000],USD[0.000009400498169],USDT[0.0000076137602906] |
| 09716313 | ALGO[0.00000028123800],NEAR[0.004573310000000],SOL[0.000000052534100],USD[0.149366836512412] |
| 09716318 | ALGO[1011.4515917000000000],SHIB[5087884.5911193300000000],TRX[1754.6213920000000000],USD[0.0000000022684967] |
| 09716319 | ETH[0.058663560000000000],ETHW[0.0586635600000000],TRX[1.000000000000000],USD[10.0000055822105596] |
| 09716334 | BRZ[0.004611300000000],DOGE[1.019379270000000],SHIB[72.3203846400000000],TRX[2.000000000000000],USD[9.1008157326606396] |
| 09716335 | USD[0.0005252500000000] |
| 09716336 | BTC[0.0073683900000000],ETH[0.086975570000000],ETHW[0.0869755700000000],USD[0.0001683625752278] |
| 09716338 | USD[406.5553067348856406],USDT[0.0000000297977777] |
| 09716344 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[1438.3926386533517312] |
| 09716357 | DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001451777607112] |
| 09716359 | BTC[0.097940630000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0102863644229577] |
| 09716372 | BTC[0.000000400000000],TRX[1.000000000000000],USD[2.9167812186805986] |
| 09716375 | DOGE[13.986000000000000],USD[19.0504220000000000] |
| 09716379 | USD[0.0065438850000000] |
| 09716383 | MATIC[0.000000095240463],USD[40.2785637780825151] |
| 09716390 | ALGO[0.009363410000000],USD[0.0003420094766655] |
| 09716394 | USD[20.0000000000000000] |
| 09716398 | TRX[1.000000000000000],USD[0.0000243099974634] |
| 09716399 | USD[0.0057229400000000] |
| 09716400 | BRZ[0.000000006369433600],BTC[0.000000042417768],DOGE[0.000000078525670],MATIC[0.0000000532714590],NEAR[0.000000008532856100],SOL[2.521640434618860],TRX[0.000000021944754],USD[0.0000001526757838] |
| 09716404 | DOGE[459.0000000000000000],USD[0.1166714609766896],USDT[0.0000000026704225] |
| 09716411 | BTC[0.096736440000000000],ETH[2.509948190000000000],ETHW[2.5089940100000000],NFT[38882527087031662621],NFT[50170765072186677911],USD[0.0002107146449522] |
| 09716412 | SHIB[1.000000000000000],USD[0.0000000076368710] |
| 09716419 | BTC[0.002458610000000000],USD[0.0001228578857799] |
| 09716437 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[10.2716566742515560] |
| 09716439 | BRZ[1.000000000000000],BTC[0.000000020000000],DOGE[4.000000000000000],ETH[0.000037164248216],ETHW[0.406465886424821600],SHIB[378.3121790673883104],SOL[0.000000041227880],TRX[4.000000000000000],USD[0.0000050466027907] |
| 09716440 | USD[0.5717479730056359] |
| 09716447 | ETHW[0.079831590000000000],MATIC[41.220205080000000],PAXG[0.005894300000000],SHIB[20509.7743970800000000],SOL[1.273925100000000],TRX[1081.0763479600000000],USD[0.3261842710914237] |
| 09716452 | GRT[1.000000000000000],USD[0.0107363393323344] |
| 09716453 | USD[0.0450327762304112],USDT[0.1334797464982500] |
| 09716454 | ALGO[0.000000005262706800],AVAX[0.000000087516830],CUSDT[0.000000066883670],KSHIB[0.000000081000000],LTC[0.000000083065504],SHIB[1.000000080085840],SUSHI[0.000000099000000],UNI[0.000000049960050],USD[0.061912064227111],USDT[0.000000000441180] |
| 09716458 | TRX[0.000028000000000],USD[1.0052386700000000],USDT[0.0000000115492873] |
| 09716462 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0051781000000000] |
| 09716472 | BTC[0.000284720000000],USD[2.0904591800000000] |
| 09716473 | BTC[0.004446200000000000],ETH[0.132099620000000],ETHW[0.1310351700000000],SHIB[2.000000000000000],USD[0.0064837628735524] |
| 09716482 | ETH[0.000010164000000],ETHW[0.0000101640000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001234833782604] |
| 09716487 | ALGO[1146.0397889100000000],BRZ[1.000000000000000],USD[0.0000000025872812] |
| 09716502 | DOGE[1.000000000000000],ETH[0.000000097501240],USD[416.4465123590492160] |
| 09716508 | USD[0.1254791512790411] |
| 09716511 | USD[20.0000000000000000] |
| 09716516 | BTC[0.0009756700000000],SHIB[1.000000000000000],USD[0.0000336178640234] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09716524 | ETH[0.000000006849853],USD[644.9574285945684351] |
| 09716528 | ETH[0.016497120000000],ETHW[0.016291920000000],SHIB[1.000000000000000],USD[0.0000109710325298] |
| 09716531 | AAVE[0.009275300000000],AVAX[0.045000000000000],NEAR[0.088100000000000],SUSHI[0.353500000000000],USD[0.005280805300869O],USDT[0.3181000000000000] |
| 09716536 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.055890338480268] |
| 09716541 | AVAX[0.000744980000000],DOGE[0.000000011400000],SHIB[44.000000000000000],TRX[1.000000000000000],USD[0.5764727118797594] |
| 09716542 | BAT[0.730819000000000],USD[227.8763712049921866] |
| 09716544 | BTC[0.228775680000000],DOGE[1.000000000000000],ETH[0.399322770000000],SHIB[1.000000000000000],USD[0.0000304594888745] |
| 09716545 | USD[0.000000004707134] |
| 09716547 | BTC[0.025887930000000],ETH[0.817035050000000],ETHW[0.816691890000000],NFT (46461917468404779)[1],NFT (48448409841247504)[1],NFT (55028297248167296O)[1],USD[0.0000330633383660] |
| 09716559 | BTC[0.000000029065798] |
| 09716572 | USD[20.000000000000000] |
| 09716583 | BRZ[2.000000000000000],DOGE[3.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0001199151610354] |
| 09716587 | USD[7.647006507660000O] |
| 09716589 | AVAX[0.044014000000000O] |
| 09716590 | ETH[0.000000079868028],ETHW[0.000000079868028],USD[1232.7960390438324429],USDT[0.0000000093215410] |
| 09716594 | DOGE[3.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0307058047486799] |
| 09716601 | DOGE[3.000000000000000],ETHW[0.057508200000000],LINK[0.000544750000000],MATIC[0.000000005212910],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.0000000027794922] |
| 09716603 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[266.915399400000000],SHIB[6.000000000000000],SOL[0.057095800000000],TRX[3.000000000000000],USD[95.2054323676620689] |
| 09716605 | SHIB[2.000000000000000],TRX[75.312966790000000O],USD[59.2513691461600735] |
| 09716613 | USD[0.008729856000000O],USDT[0.2848928500000000] |
| 09716616 | USD[0.006593587069706O] |
| 09716619 | BTC[0.003653560000000],SHIB[1.000000000000000],USD[0.0001445162915152] |
| 09716623 | ALGO[80.752628900000000],ETHW[0.027584500000000],MATIC[0.000233910000000],SHIB[971636.936462100000000],USD[0.0000059383426823] |
| 09716625 | USD[245.000000000000000O] |
| 09716628 | USD[0.000000016944949] |
| 09716630 | ETH[0.000287890000000],ETHW[0.000687890000000],MATIC[0.004000000000000],NFT (46979256914745697O)[1],SUSHI[1.000483930000000],USD[0.0062962318000000],USDT[0.0000000063309424] |
| 09716631 | USD[0.001301957108179O] |
| 09716633 | USD[1.825000000000000O] |
| 09716640 | DOGE[2.000000000000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.0000007091831754] |
| 09716655 | USD[10.000000000000000O] |
| 09716668 | SHIB[1.000000000000000],USD[0.000048199144322] |
| 09716677 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[5.000000000000000],USD[0.1740013538774576] |
| 09716687 | USD[0.002122000000000O] |
| 09716688 | ETHW[4.143599100000000O] |
| 09716702 | ETH[5.115046810000000],ETHW[5.215051380000000O] |
| 09716707 | ALGO[104.933305470000000],BRZ[2.000000000000000],DOGE[358.768594410000000],ETH[0.004410210000000],ETHW[0.094946270000000],GRT[546.715729430000000],MATIC[27.078345020000000],SHIB[38299632.355430200000000],TRX[2.000000000000000],USD[273.000032690282I4274] |
| 09716708 | BAT[1.000000000000000],BTC[0.000001700000000],DOGE[1.000000000000000],ETH[0.000018900000000],ETHW[0.207282380000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[990.9800106837371621] |
| 09716713 | BTC[0.000002220000000],ETH[0.000002466493800],ETHW[0.000021700000000],SHIB[77.000000000000000],USD[0.0051803468O4368] |
| 09716721 | BTC[0.002291060000000],DOGE[0.002661510000000],USD[0.0079982071008924] |
| 09716722 | BTC[0.000000050000000],TRX[53.445398190000000],USD[0.0824240091499461] |
| 09716731 | ETH[0.021584910000000],ETHW[0.021584910000000],SHIB[1.000000000000000],USD[0.0000093583225120] |
| 09716747 | ETH[0.000000070553984],ETHW[1.567197347055398O],SHIB[0.000000050000000],USD[3.1692941664830859] |
| 09716756 | BTC[0.000229340000000],USD[10.000000000000000O] |
| 09716772 | USD[1239.5032574304403140],USDT[0.0000000002467600] |
| 09716774 | BTC[0.018300000000000O],USD[2.135491000000000O] |
| 09716778 | DOGE[2.000000000000000O],USD[0.2451286440046991] |
| 09716779 | BTC[0.000000095950000],USD[0.0016960055836878] |
| 09716782 | SHIB[2.000000000000000],USD[110.7774228850502576] |
| 09716787 | ETH[0.186813210000000O],USD[0.186813210000000O] |
| 09716788 | BTC[0.000435650000000O],ETH[0.006375120000000O],ETHW[0.006293040000000O],USD[0.0000156106467786] |
| 09716791 | SHIB[1.000000000000000],TRX[1.214950000000000],USD[0.000000063198009],USDT[0.0000000082254168] |
| 09716805 | USD[5.000000000000000O] |
| 09716811 | USD[0.000132227170745] |
| 09716819 | ETH[0.000031885427864],ETHW[0.000031885427864],USD[0.000007219539893O] |
| 09716825 | BTC[0.000000084591821],ETH[0.000000009860000O],ETHW[0.000000009860000],MATIC[0.000000039949385],SOL[0.000000082861190],USD[0.0000000063946966],USDT[0.00000000953995I29] |
| 09716840 | BTC[0.004678590000000O] |
| 09716844 | TRX[1.000000000000000],USD[25.5167261112500000],USDT[0.0000000043484569] |
| 09716851 | BTC[0.000244010000000],USD[0.0000008196376593] |
| 09716854 | USD[0.0083619884500109] |
| 09716863 | USD[0.00483733020000000O] |
| 09716871 | USD[0.0000000067500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09716877 | ETH[0.0030145200000000],ETHW[0.0030145200000000],USD[20.0000153921100376] |
| 09716887 | SHIB[1.0000000000000000],USD[0.0000094242207657] |
| 09716889 | NEAR[41.0436308300000000],SHIB[1.0000000000000000],USD[5.0000000259190445] |
| 09716899 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.6680678800000000],ETHW[0.6677872800000000],GRT[2.0000000000000000],LINK[1.0234299400000000],MATIC[1.0016451800000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[4792.8248238200000000] |
| 09716900 | USD[0.0007887850096950] |
| 09716912 | USD[0.0000000052340144] |
| 09716920 | BTC[0.0000144050000000],USD[0.8946962700000000] |
| 09716921 | AVAX[0.2245116600000000],ETH[0.0043821000000000],ETHW[0.0043273800000000],SUSH[[4.4933249700000000],USD[1.8509851474719382] |
| 09716922 | USD[0.0025942000000000] |
| 09716935 | SHIB[10.0000000000000000],USD[0.0030354163384928] |
| 09716937 | NFT (552182616173617342)[1],USD[0.0089300810672000],USDT[17.9878733000000000] |
| 09716940 | DOGE[1.0000000000000000],SHIB[7.0000000000000000],USD[0.0000002722426286] |
| 09716951 | BTC[0.0000001409731116],SHIB[1.0000000000000000],USD[0.0001627254356872] |
| 09716967 | DOGE[148.7964993400000000],TRX[1.0000000000000000],USD[0.0000000002159435] |
| 09716969 | SOL[0.2912447100000000],USD[0.0400668700000000] |
| 09716977 | BTC[0.0000874800000000],USD[0.0001975113564284] |
| 09716986 | BTC[0.0505572100000000],ETH[0.6990005100000000],USD[172.7781018109819868] |
| 09716987 | BAT[2.0000000000000000],BRZ[3.0000000000000000],DOGE[5.0000000000000000],ETH[0.0013631900000000],GRT[3.0000000000000000],MATIC[1.0483508900000000],SHIB[4.0000000000000000],SOL[0.0234998700000000],TRX[2.0000000000000000],USD[5.1752180519103732],USDT[3.0000000000000000] |
| 09716992 | BAT[1.0000000000000000],BRZ[7.0613814800000000],BTC[0.0071026753019908],DOGE[5.0000000075145240],ETHW[7.8517788946869047],GRT[1.0000000000000000],KSHIB[0.0000000048200000],LINK[0.0000000087628416],LTC[0.0000000035270167],SHIB[0.0000000187200000],SOL[0.4451768100000000],SUSH[0.0000000096470000],TRX[2.1981820500000000],USD[0.0016768910751338],USDT[2.0098727318147149] |
| 09717001 | NFT (304383479158281700)[1],USD[187.50000000] |
| 09717003 | AVAX[0.0001045200000000],SHIB[1.0000000000000000],USD[0.0078652350584776] |
| 09717016 | TRX[1.0000000000000000],USD[0.0001796950820750] |
| 09717021 | ETH[0.0028190000000000],ETHW[0.3116880000000000],USD[1014.9516534000000000] |
| 09717024 | AVAX[21.3343917700000000],DOGE[7116.7425258500000000],LINK[81.4931828500000000],NEAR[185.4961287800000000],SHIB[7.0000000000000000],SOL[36.0068269500000000],TRX[1.0000000000000000],USD[-99.9561611722463848] |
| 09717025 | BTC[0.0006871700000000],TRX[1.0000000000000000],USD[0.0001347724735443] |
| 09717033 | DOGE[1.0000000000000000],SUSH[31.5103766000000000],USD[0.0000000064659989] |
| 09717038 | SOL[0.0074648400000000],USD[0.0011726055401432] |
| 09717044 | USD[0.0000184291618628] |
| 09717046 | USD[1.7141998024542935],USDT[0.0000000048218795] |
| 09717050 | MATIC[0.0198136800000000],SHIB[2.0000000000000000],USD[0.0000000494901596] |
| 09717052 | USD[313.8426793794423997] |
| 09717056 | DOGE[1.0000000000000000],ETHW[0.0255484700000000],USD[0.0000000044259079] |
| 09717063 | USD[855.9689791793686166] |
| 09717064 | USD[1000.8813629100000000] |
| 09717067 | SHIB[1.0000477600000000],USD[100.0069265306694610] |
| 09717068 | BTC[0.0004831500000000],USD[0.0001986921051955] |
| 09717075 | AAVE[0.0001313400000000],BAT[1.0000000000000000],ETHW[0.0001296000000000],SHIB[3341753.2482033500000000],TRX[5.0000000000000000],USD[11856.7699904319469674],USDT[0.0000000030805248] |
| 09717080 | TRX[0.0000004100000000],USD[0.0017013840519110],USDT[0.0000001100000000] |
| 09717085 | DOGE[3.0000000000000000],SHIB[17.0000000000000000],TRX[3.0000000000000000],USD[5478.5860826061828069] |
| 09717087 | NEAR[249.7500000000000000],SOL[4.8551300000000000],USD[0.1621829370250000],USDT[0.0002199089706989] |
| 09717095 | NFT (324620078045723441)[1],USD[0.0000241353810471] |
| 09717096 | LINK[16.1329728100000000],SHIB[1.0000000000000000],USD[0.0000000570502848] |
| 09717100 | USD[321.4238821070671357] |
| 09717101 | USD[155.0871706700000000] |
| 09717109 | TRX[1.0000000000000000],USD[0.0101888287225052] |
| 09717110 | TRX[1.0000000000000000],USD[0.0000000124985815] |
| 09717111 | USD[10.0796761600000000] |
| 09717128 | SHIB[200000.0000000000000000],USD[4.0381600000000000] |
| 09717138 | BTC[0.0009200800000000],SHIB[1.0000000000000000],USD[1.0001007733078960] |
| 09717139 | USD[0.4822682700000000] |
| 09717141 | BAT[1.0000000000000000],BTC[0.0000008900000000],DOGE[2.0000000000000000],ETH[0.0000069900000000],ETHW[0.5681459100000000],MATIC[0.0071206800000000],SHIB[11.0000000000000000],TRX[6.0000000000000000],USD[0.2502106986870142] |
| 09717147 | BTC[0.0000001000000000],SHIB[1.0000000000000000],USD[0.0001737539880948] |
| 09717149 | USD[97.0348305356556365] |
| 09717150 | USD[0.0100000000000000] |
| 09717151 | USD[0.0000003576620054] |
| 09717152 | ALGO[409.7109500000000000],AVAX[25.0659656800000000],MATIC[666.3035244231132608],NEAR[34.9989550000000000],SHIB[12384353.7052980100000000],USD[0.0000000095788816] |
| 09717174 | USD[0.0000001633433384] |
| 09717178 | SHIB[65029.4175786836722723],USD[0.0094398074698008] |
| 09717179 | TRX[1.0000000000000000],USD[0.0243247961260971] |
| 09717196 | ETH[0.0015725500000000],ETHW[0.0006594600000000],SOL[0.0039901200000000],USD[0.4014749981271090],USD[0.0000000083690716] |
| 09717199 | BAT[1.0000000000000000],BTC[5.0821153000000000],ETH[38.2945465300000000],ETHW[38.2841076500000000],GRT[1.0000000000000000],USD[0.2112071847157357] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09717206 | USD[0.0064779213453944] |
| 09717212 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0002271286360320] |
| 09717213 | USD[0.0030571200000000] |
| 09717215 | USD[8.0083109246040000] |
| 09717217 | SHIB[792684.469436080000000],USD[0.0110563200001021] |
| 09717221 | USD[1000.000000000000000] |
| 09717228 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001214800380938] |
| 09717230 | BTC[0.0200992700000000],USD[0.0000007960380331] |
| 09717232 | MATIC[0.0000000011381732],SHIB[2.000000000000000],TRX[0.0000010000000000],USD[0.0000000064513436],USDT[0.0000000070000000] |
| 09717241 | ETH[0.2453017400000000],ETHW[0.2453017400000000],USD[0.0000163361497288] |
| 09717245 | NFT (30263306061609489B)[1],NFT (32524790196014146B)[1],SOL[0.0100000000000000] |
| 09717247 | DOGE[3.000000000000000],LTC[0.0243722200000000],TRX[1.000000000000000],USD[0.1738107317969193] |
| 09717250 | AVAX[0.0017201000000000],LINK[0.0006528100000000],MATIC[0.0099569200000000],SOL[18.747084440000000],USD[360.3560103483861725] |
| 09717259 | ETHW[0.0213326400000000],NFT (3605638868828214430)[1],NFT (4094685889332675340)[1],NFT (4261336406699132910)[1],NFT (4839560035308404110)[1],USD[1.4314196589174494],USDT[0.0000000077541280] |
| 09717260 | DOGE[3.000000000000000],ETHW[0.0520035900000000],SHIB[4.000000000000000],USD[0.0000037535738102] |
| 09717261 | USD[50.000000000000000] |
| 09717270 | SHIB[7504378.742067360000000],TRX[1.000000000000000],USD[0.0086497000001583] |
| 09717271 | BTC[0.0000000500000000],ETHW[0.0551934500000000],USD[2.0009682099351792],USDT[0.0000000256022167] |
| 09717281 | DOGE[1.000000000000000],USD[1504.0900772040466447],USDT[0.0000000084144460] |
| 09717282 | ETH[0.0690290400000000],ETHW[0.0042312200000000],SHIB[1.000000000000000],USD[6.6376629591040162] |
| 09717283 | BRZ[1.000000000000000],DOGE[0.5098349900000000],ETHW[7.3770822600000000],LTC[0.0000457900000000],SHIB[1021095.007697130000000],TRX[3.003054710000000],USD[79.9966717272588208],USDT[1.0122016000000000] |
| 09717290 | NFT (5048140936958849470)[1],USD[10.000000000000000] |
| 09717297 | BTC[0.0062456100000000],SHIB[2.000000000000000],USD[0.0110971900067245] |
| 09717299 | MATIC[19.274208780000000],USD[0.0000000022001311] |
| 09717300 | ETH[0.0376520800000000],SHIB[2.000000000000000],SOL[0.4644356900000000],USD[0.1610745825092821] |
| 09717305 | USD[0.0062284260970593],USDT[1.000000000000000] |
| 09717312 | BRZ[2.000000000000000],BTC[0.0002157300000000],DOGE[1.000000000000000],ETHW[0.0001885400000000],SHIB[9573.941700400000000],TRX[3.000000000000000],USD[96.2491689725436893] |
| 09717313 | DOGE[4.000000000000000],ETHW[84.245125020000000],GRT[14126.478115560000000],LINK[0.0000777800000000],SHIB[6.000000000000000],SOL[94.487885670000000],TRX[3.000000000000000],USD[-199.9963469971675981] |
| 09717318 | USD[0.0001903740263550] |
| 09717319 | MATIC[27.203093970000000],SHIB[1.000000000000000],USD[0.0000000090080533] |
| 09717321 | ETH[0.0009677000000000],ETHW[0.0339677000000000],USD[46.9913963455435288] |
| 09717328 | MATIC[11.348741030000000],NFT (5189204706453288827)[1],USD[0.0000000054939773] |
| 09717334 | USD[14.829979800000000] |
| 09717351 | USD[10.000000000000000] |
| 09717366 | USD[102.759756780000000] |
| 09717372 | BAT[2.000000000000000],BTC[0.0000002300000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],UNI[1.000000000000000],USD[200.000000000000000],USDT[42.8591195367333090] |
| 09717376 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.1334294100000000],DOGE[1.000000000000000],ETH[2.060681570000000],ETHW[2.060681570000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.0002454075406917] |
| 09717387 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.0073356065353086] |
| 09717403 | ETH[0.0000000028265750] |
| 09717407 | ALGO[6.212590690000000],DOGE[57.702255780000000],MATIC[7.273230640000000],USD[0.0000000065437899] |
| 09717412 | USD[842.3774178516200452] |
| 09717418 | DOGE[5.969534890000000],USD[0.0000000034477206] |
| 09717419 | MATIC[37.483761560000000],SHIB[1.000000000000000],USD[0.0000000031707672] |
| 09717442 | DOGE[8.092107200000000],ETHW[0.4403614400000000],SHIB[75.000000000000000],TRX[10.000000000000000],USD[0.0000932488185230] |
| 09717445 | USD[0.0663144176522597],USDT[1.000208600000000] |
| 09717449 | USD[323.2864250200000000] |
| 09717463 | ETHW[10.010003270000000] |
| 09717475 | USD[0.0000000042560377] |
| 09717482 | USD[0.0000075589596028] |
| 09717483 | USD[0.0069501289913941] |
| 09717485 | ALGO[0.0073861400000000],BAT[2.000000000000000],BRZ[6.000000000000000],DOGE[1.000000017786324],ETH[0.0000000000000242],GRT[2.488710710000000],KSHIB[0.000000066731307],MATIC[0.000000042636550],SHIB[351407.273800140000000],SOL[77.284892160000000],TRX[5.000000000000000],USD[0.0000000383324835],USDT[0.0000000098278809] |
| 09717490 | DOGE[40.959000000000000],LINK[18.381600000000000],MATIC[9.850000000000000],USD[0.7179138400920424] |
| 09717499 | ETH[9.623000000000000],SHIB[2.000000000000000],USD[0.0001121940764856] |
| 09717508 | BRZ[1.000000000000000],BTC[0.0497692000000000],DOGE[221.792460390000000],ETHW[1.132069530000000],EUR[522.087616800000000],MATIC[248.166634380000000],SHIB[1322942.101547070000000],SOL[31.276805390000000],TRX[10.000000000000000],USD[1551.3704252708522495] |
| 09717513 | BTC[0.0015337200000000],USD[0.0001413610333852] |
| 09717514 | TRX[1.000000000000000],USD[0.0000000000000172] |
| 09717518 | ETH[0.0894517300000000],ETHW[0.0884107600000000],TRX[1.000000000000000],USD[0.0001148294840056] |
| 09717521 | GRT[1.000000000000000],USD[0.0046327905162350] |
| 09717529 | SHIB[2.000000000000000],USD[0.1689279444755216] |
| 09717530 | ETH[0.1338033000000000],ETHW[0.1338033000000000],USD[0.0002381871072894] |
| 09717535 | ETH[0.0000000100000000],ETHW[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09717543 | DOGE[5.0000000000000000000],ETHW[0.4533171000000000],NFT (2946705063607878719)[1],SHIB[20.0000000000000000],TRX[4.0000000000000000],USD[1076.1106962013853147] |
| 09717544 | BTC[0.0187851300000000] |
| 09717550 | SHIB[1.0000000000000000],USD[0.0001874901461479] |
| 09717552 | SHIB[88495.6764542700000000],USD[421.0640916000002725] |
| 09717553 | BTC[0.0000001400000000],ETH[0.0000020400000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0004761154718188] |
| 09717560 | BTC[0.0005343100000000],SHIB[470367.8861712100000000],SUSHI[4.2898824500000000],USD[0.0000856519121605] |
| 09717568 | DOGE[1.0000000000000000],USD[0.0000000019735448] |
| 09717573 | ETH[0.0100000000000000],ETHW[0.0100000000000000],SHIB[2.0000000000000000],SOL[1.0000000000000000],USD[50.4713543465000000] |
| 09717583 | BRZ[1.0000000000000000],BTC[0.0001221500000000],LINK[1.0000000000000000],USD[0.0002286085862515] |
| 09717585 | USD[25.0000000000000000] |
| 09717592 | BAT[1.0000000000000000],BRZ[4.0000000000000000],DOGE[6.0000000000000000],ETH[0.0000046000000000],ETHW[0.0000046000000000],MATIC[0.0000000565934 10],SHIB[26.0000000000000000],SOL[0.0000000063601845],TRX[3.0000000000000000],USD[0.0019900980472915] |
| 09717593 | ETH[0.2303158500000000],NEAR[11.5451453000000000],SHIB[2.0000000000000000],USD[0.0000008466456214] |
| 09717599 | BTC[0.1795588600000000],DOGE[1.0000000000000000],ETH[2.4550404800000000],TRX[2.4550404800000000],USD[0.0003968476456388] |
| 09717604 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0091332518467675] |
| 09717611 | BTC[0.0010434100000000],ETH[0.1664457500000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[124.1303585973481544] |
| 09717618 | USD[0.0002968353908440] |
| 09717629 | NEAR[564.9000000000000000],SOL[53.5300000000000000] |
| 09717630 | USD[3531.5976039527549768] |
| 09717631 | ETHW[0.0050917400000000] |
| 09717632 | NFT (4540921498050847794)[1],NFT (5390733638711152741)[1],NFT (5530344686921677113)[1],SHIB[9.9658695000000000],USD[9.8466308907550831] |
| 09717643 | USD[499.8201120872000000] |
| 09717645 | DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[8.0000000000000000],USD[9.2764835486261685],USDT[2.0000000000000000] |
| 09717646 | BAT[1.0000000000000000],ETH[2.4382948800000000],ETHW[2.4372708000000000],TRX[1.0000000000000000],USD[0.0000163556498559] |
| 09717647 | ALGO[153.1923806100000000],SHIB[1.0000000000000000],USD[0.0000000017677361] |
| 09717655 | USD[679.2910563844238626] |
| 09717657 | USD[20.0000000000000000] |
| 09717659 | ETHW[0.0268005100000000],TRX[1.0000000000000000],USD[56450.0001236215470736] |
| 09717663 | USD[11170.2456130300000000] |
| 09717667 | BTC[0.0002275200000000],ETH[0.0033470900000000],ETHW[0.0033060500000000],USD[0.0001444792297472] |
| 09717672 | USD[35.0588996657537337] |
| 09717673 | ETHW[0.9490000000000000],USD[1266.5836952000000000] |
| 09717679 | AAVE[0.0000000083500046],AVAX[0.0000000344296 12],BCH[0.0000000049901844],ETH[0.0000000066882448],LINK[0.0000000092147250],LTC[0.0000000003489894],NEAR[0.0000000012165518],SOL[0.4114991109352381],USD[0.0000003382664523] |
| 09717684 | USD[0.0001688734286675] |
| 09717687 | ALGO[105.0999545400000000],SHIB[1.0000000000000000],USD[58.7880517438536372] |
| 09717693 | BTC[0.0002164799530100],DOGE[70.1335946700000000],GRT[0.0000004000000000],USD[0.0000000014213247] |
| 09717694 | USD[51.3989480444251800] |
| 09717701 | BRZ[1.0000000000000000],BTC[0.0012423100000000],DAI[5.1231687100000000],DOGE[314.6394488400000000],ETH[0.1260667600000000],ETHW[0.1249378700000000],KSHIB[241.4001927900000000],LINK[1.0874346300000000],MATIC[14.5031630700000000],SHIB[694564.3583841839000000],TRX[1.0000000000000000],USD[0.0000160252130520] |
| 09717705 | BTC[0.0023615500000000],NFT (3938996165533995677)[1],USD[0.2263089652671550] |
| 09717711 | SOL[0.0095120000000000],USD[0.0000005828 70022],WBTC[0.0000352400000000] |
| 09717713 | MATIC[0.0000000073505032],USD[0.0100002521914248] |
| 09717727 | MATIC[8.8639518900000000],USD[0.0019355280000000] |
| 09717729 | ETH[0.0764234600000000],NFT (3949521607132999 10)[1],NFT (4357250582419858668)[1],NFT (4731242872818 11546)[1],SHIB[1.0000000000000000],USD[0.8959317526160363],USDT[1.0120352800000000] |
| 09717738 | BRZ[1.0000000000000000],BTC[0.0000000754000746],DOGE[2.0000000000000000],ETH[0.0000000935511091],ETHW[0.0000000935511091],SHIB[14.0000000000000000],TRX[1.0000000000000000],USD[0.0001217135414321],USDT[1.0184791100000000] |
| 09717750 | USD[50.0000000000000000] |
| 09717752 | USD[0.6725297340422665] |
| 09717753 | USD[0.1828350000000000] |
| 09717756 | BTC[0.0005785879800000],USD[0.0004333953236000] |
| 09717774 | BTC[0.0000000017404560],ETH[0.0000000084204979],ETHW[0.0000000084204979],USD[161.2166843213952609] |
| 09717778 | BCH[0.0000000083116736],DOGE[3.5580418416742742],MATIC[0.0000000059674392],USD[0.0000000096300943] |
| 09717779 | USD[0.0001833311004917] |
| 09717799 | BRZ[1.0000000000000000],BTC[0.0000000021460354] |
| 09717801 | BTC[0.0000000004878866],LTC[0.0000000003956220],USD[0.0000000039238675] |
| 09717803 | SHIB[52270463.0552688700000000],TRX[1.0000000000000000],USD[496.6482524288071394] |
| 09717809 | BRZ[1.0000000000000000],BTC[0.0072133600000000],MATIC[143.5224722700000000],SHIB[2.0000000000000000],USD[0.9673998670400000] |
| 09717815 | BTC[0.0134214300000000],DOGE[1.0000000000000000],ETH[0.1285936000000000],ETHW[0.0932163500000000],SHIB[14.0000000000000000],USD[-24.9522850235472820] |
| 09717817 | MATIC[111.3417007400000000],SHIB[1.0000000000000000],SOL[4.7976106000000000],USD[0.0000003922197615] |
| 09717821 | USD[0.0005050000000000] |
| 09717824 | USD[2.0058464626623491] |
| 09717826 | DOGE[36.9359628800000000],ETH[0.0008461800000000],ETHW[0.0008461800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0091436936663736] |
| 09717828 | ETHW[0.0517778600000000],SHIB[1.0000000000000000],USD[0.0518845760324077] |
| 09717830 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09717839 | BAT[1.000000000000000000],ETH[0.000983920000000000],ETHW[0.660983920000000000],MATIC[0.164731300000000000],USD[3.963333130689308] |
| 09717842 | USD[10.000000000000000000] |
| 09717844 | USD[10.000000000000000000] |
| 09717854 | BTC[0.004664960000000000],DOGE[1.000000000000000000],SHIB[491401.924573960000000000],USD[0.000144438012751] |
| 09717858 | ETH[0.181970120000000000],ETHW[0.181729420000000000],USD[81.807821324474171128],USDT[0.000000036837810] |
| 09717863 | USD[5.000000000000000] |
| 09717864 | TRX[0.000012000000000000],USD[0.035212812085250],USDT[0.002274909007368] |
| 09717893 | BTC[0.002499720000000000],SHIB[1.000000000000000000],USD[39.230579636057994] |
| 09717894 | LTC[4.077045580000000000],TRX[1.000000000000000000],USD[-100.656599531343867] |
| 09717899 | BRZ[2.000000000000000000],BTC[0.000000005000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.001885135817086],USDT[1.000000000000000] |
| 09717910 | AVAX[0.263398170000000000],BTC[0.000243970000000000],ETHW[0.543178557797360],SHIB[1.000000000000000000],USD[0.000013120186552] |
| 09717919 | SOL[42.270000000000000000],USD[0.271655250000000] |
| 09717928 | AAVE[0.035608580000000000],ALGO[3.030359230000000000],AVAX[0.426402220000000],BAT[2.556362310000000],BRZ[5.235959220000000],BTC[0.000142950000000],DAI[3.034875360000000],DOGE[15.153992500000000],ETH[0.002004010000000],ETHW[0.001976650000000],GRT[9.256118720000000],HKD[8.471458200000000],LINK[0.148204000000000],LTC[0.017016030000000],MATIC[1.138546260000000],MKR[0.001001850000000],NEAR[0.246589260000000],PAXG[0.000568190000000],SOL[0.024664590000000],SUSHI[0.740803240000000],TRX[47.395918640000000],UNI[0.125194640000000],USD[0.000009819017867],YFI[0.000137320000000] |
| 09717939 | BRZ[2.000000000000000000],BTC[0.016820100000000000],ETH[0.043935940000000000],ETHW[0.518568050000000000],SHIB[264.000000000000000],SOL[3.595430430000000],TRX[16.000146120000000],USD[77.082701938091213] |
| 09717945 | USD[100.915924242520597] |
| 09717952 | DOGE[5.000000000000000000],SHIB[3.000000000000000000],TRX[243.449265810000000],USD[0.087303653334169],USDT[0.018320070333997] |
| 09717956 | BTC[0.016276900000000000],ETH[0.152125160000000000],ETHW[0.152125160000000000] |
| 09717961 | TRX[0.000000037890395] |
| 09717965 | AVAX[43.898351160000000000],BTC[0.098719070000000000],ETH[1.488687960000000000],ETHW[1.488062800000000000],GRT[1400.499802470000000],LINK[77.004219920000000],SHIB[1.000000000000000000],USD[56.861281694197652] |
| 09717966 | AVAX[0.072000000000000000],BCH[3.761235000000000000],ETH[0.000682000000000],LINK[74.444900000000000],MATIC[3.180000000000000],SHIB[95800.000000000000000],SUSHI[0.006500000000000],USD[1.707533352000000] |
| 09717968 | USD[500.010000000000000] |
| 09717977 | BTC[0.011149960000000000],DOGE[1.000000000000000000],ETH[0.037654540000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[74.701352004279068] |
| 09717978 | BTC[0.000194680000000000],USD[1.001668309291352] |
| 09717979 | AVAX[8.794713310000000000],BTC[0.085341970000000000],ETH[1.461911450000000000],ETHW[1.461298860000000000],LINK[78.440347340000000000],MKR[0.663775370000000],SHIB[1.000000000000000000],SOL[27.746804830000000],UNI[223.986140510000000],USD[5752.507819982665309] |
| 09718002 | SHIB[1.000000000000000000],USD[0.000008749070645] |
| 09718009 | ETH[0.000000000226465],SHIB[6.000000000000000000],USD[0.000073532637537] |
| 09718015 | AVAX[1.000000000000000000],USD[6.643861000000000] |
| 09718017 | SOL[0.334550140000000000],USD[0.000002507331052] |
| 09718039 | USD[0.944313020000000] |
| 09718047 | BTC[0.000000040000000] |
| 09718056 | USD[0.032874690000000000] |
| 09718058 | USD[0.000000050000000000],USD[1.022625240000000] |
| 09718059 | SOL[0.150240580000000000],USD[5.400000308838658] |
| 09718060 | ALGO[95.423741910000000],AVAX[1.022626150000000],BCH[0.324753350000000],BTC[0.081308005217304],DOGE[461.940733102683159],ETH[1.366750468000000],ETHW[0.000000008000000],LTC[0.277741480000000],MATIC[32.672810280000000],NFT[344402723866268033](1),NFT[509810171700130021](1),SHIB[7711788.386094260000000],SOL[12.164448340046800],TRX[102.901040535328439],USD[116.080823028978937],USDT[90.440353160000000],YFI[0.103297484077780] |
| 09718070 | BAT[1.000000000000000000],BRZ[1.000000000000000000],ETHW[1.282895200000000],USD[0.247656454945640] |
| 09718076 | NFT[467000189464663949](1),USD[0.003278030830970] |
| 09718077 | BRZ[2.000000000000000000],BTC[0.000006280000000],DOGE[1.000000000000000],ETH[0.002343200000000],SHIB[82.000000000000000],SOL[0.009792940000000],TRX[6.000000000000000],USD[498.654385729405284],USDT[0.004608291103896] |
| 09718082 | ETH[0.012455380000000000],ETHW[0.012304900000000],SHIB[1.000000000000000],TRX[90.286221210000000],USD[0.000053866122571],USDT[0.000000073020560] |
| 09718083 | USD[10.000000000000000] |
| 09718085 | USD[0.034052710000000] |
| 09718087 | DOGE[1.000000000000000000],USD[80.761925726656998] |
| 09718090 | ETH[0.752035190000000000],SOL[5.496329510000000],USD[311451.029176979167944],USDT[157256.867537130000000] |
| 09718091 | BTC[0.000000330000000000],DOGE[1.000000000000000],EUR[1.012530820000000],USD[0.000094096569705] |
| 09718098 | NFT[422574841757648578](1),NFT[446128914591181375](1),NFT[500326529488355705](1),SOL[0.300000000000000] |
| 09718103 | ETHW[0.082448080000000000],SHIB[2.000000000000000],USD[0.000007276011598] |
| 09718108 | BRZ[2.000000000000000000],BTC[0.000005200000000],DOGE[3.000000000000000],GRT[1.000000000000000],MATIC[453.761533960000000],SHIB[6.000000000000000],TRX[3.000000000000000],USD[0.000000131346220],USDT[2.043948270000000] |
| 09718116 | USD[0.061774793115108] |
| 09718127 | DOGE[2.000000000000000000],ETH[0.041912480000000],ETHW[0.041392640000000],NEAR[2.882199030000000],SHIB[1.001740950000000],SOL[5.552463520000000],SUSHI[8.942264390000000],TRX[1.000000000000000],USD[0.000041321051830],USDT[0.001245651244960] |
| 09718128 | USD[2390.528071624125550] |
| 09718130 | DOGE[0.256019630000000],MATIC[0.942914570000000],SHIB[1.000000000000000],USD[165.442680029625824],USDT[0.000000068844403] |
| 09718159 | ETH[0.000000027837535],SHIB[2.000000000000000],USD[0.596539074942015] |
| 09718166 | BTC[0.000583210000000000],USD[3.090685000000000] |
| 09718170 | ETHW[3.531250620000000000] |
| 09718188 | ETH[0.000019520000000000],ETHW[0.000019520000000],SHIB[4.000000000000000],TRX[15.415032230000000],USD[417.718362352744274] |
| 09718191 | BAT[1.000000000000000000],BRZ[4.000000000000000],DOGE[2.000000000000000],ETH[1.057418410000000],ETHW[1.011929530000000],GRT[1.000000000000000],LTC[62.102439260000000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[-599.999994840605489] |
| 09718195 | USD[0.000882640328942] |
| 09718197 | BTC[0.000000050552032],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.200073918057479] |
| 09718209 | SHIB[1.000000000000000000],TRX[288.762003650000000],USD[0.000000004166565] |
| 09718216 | DOGE[1.000000000000000000],ETH[0.084665100000000],ETHW[0.084665100000000],SOL[0.268315230000000],USD[0.000021720106040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09718223 | ALGO[137.09040361000000000],AVAX[2.37355779000000000],BRZ[1.00000000000000000],BTC[0.00239310000000000],DOGE[6.00000000000000000],ETH[0.03279924000000000],ETHW[0.03238840000000000],LINK[5.86615532000000000],MATIC[63.21850296000000000],NEAR[10.34614328000000000],SHIB[20.00000000000000000],SOL[1.22645341000 00000],TRX[4.00000000000000000],USD[0.13569174183455724] |
| 09718226 | DOGE[14.77724108000000000] |
| 09718229 | DOGE[1.00000000000000000],ETH[0.00000000982770000],ETHW[0.00000000982770000],SHIB[1.00000000000000000],USD[0.24605813156066628],USDT[0.00000013106308] |
| 09718235 | SUSHI[16.86891064000000000],USD[0.00000000751640004] |
| 09718246 | USD[10.00000000000000000] |
| 09718248 | ETH[2.13557295000000000],ETHW[2.13467597000000000] |
| 09718267 | GRT[1.00000000000000000],SHIB[7.00000000000000000],USD[68.8023142153752037] |
| 09718268 | BTC[0.01436001000000000],ETH[0.20242093000000000],ETHW[0.11351662000000000],USD[502.3641921762805601] |
| 09718271 | USD[1.0625783848959343] |
| 09718301 | SHIB[1.00000000000000000],USD[225.0644807484666300],USDT[0.00300312000000000] |
| 09718328 | BTC[0.00029448000000000],USD[0.00020393054442872] |
| 09718332 | BTC[0.00097665000000000],DOGE[1.00000000000000000],ETH[0.00847158000000000],ETHW[0.00847158000000000],SHIB[1.00000000000000000],USD[0.00015812020051436] |
| 09718337 | USD[0.00646163000000000] |
| 09718362 | ETHW[2.60901553000000000],SOL[0.00179222000000000],USD[0.00733003000000000] |
| 09718366 | USD[0.00000000208076073],USDT[0.00000083522960] |
| 09718370 | BTC[0.00000000026431650] |
| 09718375 | BTC[0.00000077000000000] |
| 09718407 | BTC[0.00048173000000000],ETH[0.00010284000000000],ETHW[0.00010284000000000],USD[0.00032365070538719] |
| 09718411 | AAVE[0.00000000835872000],DOGE[0.00000000066109054],GRT[0.00000001000000],SUSHI[0.02153962000000000],USDT[0.00000005375821] |
| 09718425 | ALGO[275.16398841000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],UNI[2.00000000000000000],USD[10.00000000018247732] |
| 09718428 | BTC[0.00049023000000000],USD[0.00024478243530.04] |
| 09718439 | BTC[0.00578740000000000],SHIB[1.00000000000000000],USD[0.00491013108859] |
| 09718450 | BAT[1.00000000000000000],BRZ[3.00000000000000000],DOGE[6.00000000000000000],ETHW[0.25000000000000000],GRT[1.00000000000000000],SHIB[15.00000000000000000],TRX[12.00000000000000000],USD[2029.6548071517052952],USDT[1.00000000000000000] |
| 09718453 | ETH[0.01872883594315.0],USD[0.37000610993306723] |
| 09718455 | NFT [428520515116828721](1],USD[1.001389820916131.8] |
| 09718463 | BTC[0.00000004325000.0],ETH[0.00000004292579.8],USD[0.00024113373152.88],USDT[0.00000001822974.8] |
| 09718471 | BTC[0.00000004462819.8] |
| 09718477 | BTC[0.00200000000000000] |
| 09718485 | BCH[1.49000000000000000],BTC[0.00600000000000000],ETH[0.14000000000000000],MATIC[138.93444852000000000] |
| 09718499 | ETH[0.00849914000000000],ETHW[0.00849914000000000],USD[0.00000977740844.14] |
| 09718518 | BRZ[1.00000000000000000],ETHW[4.03910081000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[1150.1741454554384685] |
| 09718532 | USD[0.32666966000000000] |
| 09718544 | BTC[0.10549728000000000],TRX[1.00000000000000000],USD[0.00058540053174.96] |
| 09718569 | USD[0.06761155000000000] |
| 09718577 | BTC[0.00000020000000000],SHIB[1.00000000000000000],USD[0.00621422739508.95] |
| 09718603 | USD[4965.6393256589583090] |
| 09718627 | BTC[0.00000031000000000],DOGE[1.00000000000000000],ETH[0.00061413000000000],ETHW[0.00061413000000000],TRX[1.00000000000000000],USD[0.00342198685773.76] |
| 09718629 | TRX[0.00000000008060096] |
| 09718631 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.00027117242585.60] |
| 09718634 | DOGE[2.00000000000000000],ETHW[0.32895208000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[1671.2925245028267037] |
| 09718638 | TRX[1.00000000000000000],UNI[1.00000000000000000],USD[0.00000062570244.8] |
| 09718642 | ETH[0.00029146600000000],ETHW[0.00000006000000000],MATIC[0.00000005819600.0],USD[2000.0356236184106910] |
| 09718673 | USD[0.00000863263970.93] |
| 09718716 | BTC[0.00006000000000000],ETH[0.00033880000000000],ETHW[0.00059880000000000],USD[0.00992542977291.12] |
| 09718722 | USD[0.00000016757505.3] |
| 09718732 | SHIB[3.00000000000000000],USD[0.00000001881854.69] |
| 09718746 | SHIB[5.00000000000000000],USD[46.3812946829937858] |
| 09718771 | BTC[0.00670187000000000],ETH[0.16279809000000000],ETHW[0.16233950000000000],SOL[1.85126630000000000],USD[318.2669339735694719] |
| 09718776 | BTC[0.00006673000000000],USD[0.31537600000000000],USDT[0.00019006396841.03] |
| 09718800 | DOGE[1.00000000000000000],SHIB[18.00000000000000000],TRX[0.32358406000000000],USD[0.00000000807567.80],USDT[0.00000000021693104] |
| 09718803 | ETH[0.00000001123672.0],SHIB[3.00000000000000000],USD[0.00000017743815.63] |
| 09718830 | DOGE[1.00000000000000000],USD[0.00254988911155498] |
| 09718847 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00232979230270.84],USDT[1.00000000000000000] |
| 09718894 | BTC[0.00000000044142747] |
| 09718896 | USD[2.58800000000000000] |
| 09718902 | USD[40.01000000000000000] |
| 09718918 | ETH[0.08684661000000000],ETHW[0.08684661000000000],SHIB[1.00000000000000000],USD[0.00000046977120031] |
| 09718928 | BTC[0.00460351000000000],TRX[1.00000000000000000],USD[0.00043445076.8766] |
| 09718933 | USD[100.00000000000000000] |
| 09718940 | SHIB[1.00000000000000000],USD[0.00014234845022.1] |
| 09718953 | USD[100.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09718956 | TRX[158.356897220000000000],USD[0.0238038861839466] |
| 09718957 | USD[5.253065974217700],USDT[0.000000068044668] |
| 09718985 | USD[0.005959694521491] |
| 09719005 | BAT[3.00084940000000000],ETH[0.000000420000000],ETHW[0.000000420000000],GRT[1.000000000000000],SHIB[0.000005800000000],USD[0.0021606852605054] |
| 09719009 | BTC[0.00078800000000],ETH[0.000769000000000],ETHW[0.000769000000000],SOL[0.000580000000000],USD[11.77035405000000000] |
| 09719019 | BAT[1.000000000000000],BRZ[1.000000000000000],TRX[3.000000000000000],USD[0.008901254674977 2],USDT[1.000000000000000] |
| 09719072 | USD[5.000000000000000] |
| 09719088 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0002392845015937] |
| 09719099 | ETH[0.000000007665684],MATIC[0.000000005205000],SOL[0.0000000061783608],TRX[0.001290000000000],USD[3.98528660252701 0],USDT[0.000000324551943 2] |
| 09719114 | BAT[1.000000000000000],USD[10.00088342 7355200] |
| 09719121 | USD[849.240494799415200 0] |
| 09719137 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETHW[0.0743334000000000],TRX[2.000000000000000],USD[548.9385015168540 752] |
| 09719141 | BTC[0.000000082595689] |
| 09719145 | USD[0.0046440000000000] |
| 09719153 | DOGE[1.000000000000000],PAXG[0.0000000032911966],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000013598744431] |
| 09719169 | BTC[0.0416168600000000],USD[5362.93856813585 53462] |
| 09719176 | BTC[0.00522410000000],DOGE[174.01808943000000000],ETH[0.0970974000000000],ETHW[0.0599405100000000],LTC[1.00577907000000000],SHIB[971782.3961236300000000],SOL[1.6835228500000000],TRX[2.000000000000000],USD[230.39303580878896 36] |
| 09719184 | SHIB[1749782.2773403300000000],USD[0.000000000000281] |
| 09719190 | KSHIB[10652.84017587684527 28],USD[0.000007909771322] |
| 09719191 | BRZ[3.000000000000000],BTC[0.00623804000000000],DOGE[3.000000000000000],ETHW[0.0272585200000000],SHIB[37.0000000000000000],TRX[7.000000000000000],USD[0.4324094294259136] |
| 09719202 | USD[5.000000000000000] |
| 09719203 | SHIB[1.000000000000000],USD[38.42894182409317 84] |
| 09719216 | USD[0.1392000000000000],USDT[0.0914457750000000] |
| 09719226 | SHIB[2.000000000000000],USD[0.000000100759335] |
| 09719228 | BTC[0.00030000009515 12],ETH[0.003365720000000],ETHW[0.0033657200000000],LTC[0.0905449099259400],MATIC[0.000000018500000],USD[0.0000711383275140] |
| 09719231 | USD[57.000000000000000] |
| 09719244 | DOGE[0.0095296600000000],SOL[0.0200000000000000],USD[0.0059253127608902] |
| 09719259 | DOGE[1.000000000000000],SHIB[0.000000020000000],TRX[1.000000000000000],USD[0.0000000001474] |
| 09719260 | LINK[1.4788934700000000],SHIB[1.000000000000000],USD[10.000000009367210],USDT[4.978301370000000] |
| 09719264 | SOL[4.7600000000000000],USD[49.7815123000000000] |
| 09719308 | USD[2000.000000000000000] |
| 09719312 | BTC[0.00009190000000000],DOGE[0.870226240000000],ETH[0.000783450018713 2],ETHW[0.0333411400187132],SUSHI[0.4235046200000000],USD[108.80289456000000000] |
| 09719317 | ETH[0.000936600000000],ETHW[0.000922920000000],USD[0.0652408390000000] |
| 09719337 | USD[8.63681258516079 69] |
| 09719361 | ALGO[8.000000000000000],DAI[20.000000000000000],DOGE[104.000000000000000],MATIC[35.0000000000000000],NEAR[2.000000000000000],SHIB[1006.0000000000000000],SUSHI[10.0000000000000000],USD[0.0197609100000000],USDT[30.000000000000000] |
| 09719367 | DOGE[2.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0016607996238046] |
| 09719372 | SOL[0.0951000000000000],USD[0.4304432000000000] |
| 09719378 | USD[2399.881698000000000] |
| 09719383 | DOGE[51363.90004319000000 00] |
| 09719396 | ALGO[0.00009280464406294],AVAX[0.000000013892000],BRZ[0.000000060740000],BTC[0.011684560000000],CUSDT[0.000000005254 7000],DOGE[16.07542802000000000],ETH[0.2747753186100000],ETHW[0.2657949686100000],SHIB[8.97109363072000000],SOL[0.1197035204480000],USD[0.0000008728239253] |
| 09719400 | SHIB[1.000000000000000],USD[0.0004000000000595] |
| 09719401 | ETHW[0.2652558600000000],KSHIB[2747.250000000000000],MATIC[9.5631928300000000],SOL[0.4003329000000000],USD[0.0884698360000000] |
| 09719402 | USD[1027.184737290000000 0] |
| 09719410 | USD[10.0000000000000000] |
| 09719413 | SHIB[1.000000000000000],USD[0.000000021446537],USDT[4.7850485700000000] |
| 09719421 | BTC[0.0143080600000000],DOGE[2.000000000000000],USD[0.0001266082446658] |
| 09719422 | USD[0.0000000001350970] |
| 09719434 | BRZ[2.000000000000000],BTC[0.000001600000000],CUSDT[0.7145136500000000],DOGE[10.65341925000000000],SHIB[0.000000024642830],SUSHI[0.3473664600000000],TRX[2.000000000000000],USD[331.2479596021411 65],USDT[1.0254319700000000] |
| 09719443 | USD[1000.000000000000000] |
| 09719444 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETHW[77.3440760800000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.000000681735432] |
| 09719449 | ETH[6.5025257800000000],TRX[1.000000000000000],USD[653.42946112128351 86] |
| 09719450 | BTC[0.00078600000000],USD[387.341412100000000 0] |
| 09719454 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[8.009210720000000],ETH[0.000004050000000],ETHW[0.4490982400000000],GRT[1.000000000000000],TRX[0.0065535600000000],USD[0.6339861309067442] |
| 09719462 | ETH[0.0837320800000000],ETHW[0.0827060800000000],SHIB[2.000000000000000],USD[0.0200099892916282] |
| 09719467 | SHIB[4.000000000000000],USD[0.0000000088736418] |
| 09719469 | SHIB[3.000000000000000],SUSHI[0.0079204000000000],USD[21.32840200559035 55] |
| 09719474 | BTC[0.0115405200000000],USD[0.0001427583623445] |
| 09719484 | BTC[0.0004588400000000],USD[0.0001577867173456] |
| 09719495 | SHIB[859108.5292096200000000],SOL[0.8673198700000000],USD[0.0000004445822564] |
| 09719497 | USD[20.000000000000000] |
| 09719508 | ALGO[27.40162247000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0085903704135572] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09719513 | USD[0.0000000044313625] |
| 09719514 | MATIC[0.0020116000000000],TRX[6.0000000000000000],USD[79.0617907257421335],USDT[0.0000000152950482] |
| 09719523 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000881049992201] |
| 09719525 | SHIB[500838.8652378200000000],USD[4.6351319299374063] |
| 09719528 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[326.7513463034323258] |
| 09719532 | BRZ[1.0000000000000000],BTC[0.0000003100000000],DOGE[4.0000000000000000],SHIB[10.0000000000000000],TRX[4.0000000000000000],USD[0.0000784026353336] |
| 09719534 | USD[200.0000000] |
| 09719537 | ETH[0.0757763000000000],ETHW[0.0757763000000000],SHIB[1.0000000000000000],TRX[101.0000000000000000],USD[0.0000009825773970] |
| 09719538 | BTC[0.0000000262151201],USD[0.0000000461921501] |
| 09719556 | BTC[0.0007876200000000],USD[1.1001036600000000] |
| 09719559 | BTC[0.0000000128673792] |
| 09719588 | ETH[0.0000000074024827],ETHW[0.0000000074024827],USD[1386.7993084695464507] |
| 09719594 | AVAX[3.7000000000000000],GRT[308.2360532200000000],LINK[10.0000000000000000],NEAR[8.3420941600000000],USD[1.8428648499468650] |
| 09719596 | MATIC[0.0000000044000000],TRX[0.0002000002463406],USDT[0.0000000206331139] |
| 09719612 | ETH[0.0125000700000000],ETHW[0.0125000700000000] |
| 09719613 | USD[25.0000000000000000] |
| 09719625 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],UNI[17.1790757900000000],USD[0.0000000345379552] |
| 09719642 | ALGO[32.0360054700000000],BTC[0.0028162700000000],ETH[0.0423711500000000],ETHW[0.6664649300000000],LINK[3.8991004600000000],MATIC[127.4665072600000000],NEAR[23.8520735400000000],SHIB[883875.0454081500000000],SOL[4.2667080300000000],USD[0.6459688594674295] |
| 09719658 | USD[8.4215403370000000] |
| 09719659 | USD[10.0000000000000000] |
| 09719666 | USD[0.0000000025375960] |
| 09719671 | BTC[0.0542979700000000],ETH[0.5741646200000000],ETHW[0.5741646200000000],USD[2.5255538319701371] |
| 09719672 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000049400000000],ETHW[0.0000049400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0092751545412376],USDT[0.0000000061370865] |
| 09719680 | SHIB[1.0000000000000000],USD[0.0000000044659415] |
| 09719687 | ETH[0.1480000000000000],ETHW[0.1480000000000000],USD[0.7244746800000000] |
| 09719690 | BTC[0.0014589600000000],ETH[0.0250537800000000],ETHW[0.0247391400000000],SHIB[2.0000000000000000],SOL[1.0606296800000000],TRX[1.0000000000000000],USD[0.0000625523718069] |
| 09719692 | BTC[0.0002727902666066],DOGE[30.2224555800000000],ETH[0.0036503039462157],ETHW[0.0065030939462157],LINK[0.5454937500000000],SHIB[167737.0662561500000000],SOL[0.0697263300000000],TRX[1.0000000000000000],UNI[0.0000061300000000],USD[0.4437288259089550],USDT[2.0351513100000000] |
| 09719702 | ETH[0.0000000142543254],SHIB[2.0000000000000000],USD[0.0000000094686316] |
| 09719724 | BTC[0.0380619000000000],ETH[0.1320000000000000],ETHW[0.1320000000000000],USD[0.1847176000000000] |
| 09719735 | BAT[1.0000000000000000],BTC[0.0170041700000000],DOGE[1.0000000000000000],ETH[2.0556456800000000],ETHW[2.0547822600000000],GBP[472.1809986800000000],SHIB[1.0000000000000000],SOL[20.5003865500000000],TRX[3.0000000000000000],USD[0.0000000036278869] |
| 09719738 | BTC[0.0506107100000000],ETH[1.0006163800000000],ETHW[1.0006163800000000] |
| 09719742 | SOL[0.1898100000000000],USD[1.2030000000000000] |
| 09719745 | USD[501.6698477000000000],USDT[0.0000000801968000] |
| 09719746 | USD[2.0000000000000000] |
| 09719749 | BRZ[1.0000000000000000],BTC[0.0238442300000000],USD[0.0000008385953347] |
| 09719750 | USD[3.8752590598866313] |
| 09719756 | BTC[0.0010616600000000],ETH[0.0962233800000000],ETHW[0.0203776600000000],SHIB[4.0000000000000000],SOL[2.9603172000000000],USD[0.1527151600293428] |
| 09719760 | BTC[0.0000002000000000],SHIB[1.0000000000000000],USD[0.0000802739064674] |
| 09719761 | BTC[0.0453901800000000],ETH[0.2082673000000000],ETHW[0.2082673000000000],SHIB[2.0000000000000000],SOL[8.7414660300000000],TRX[1.0000000000000000],USD[0.0001916551098215] |
| 09719764 | SHIB[107718563.7638000600000000],TRX[1.0000000000000000],USD[0.0000000000002251] |
| 09719771 | AVAX[65.2146040265362152],BRZ[2.0000000000000000],ETHW[0.6539929300000000],SHIB[39265029.6180290800000000],USD[3106.6724154592028674] |
| 09719778 | BTC[0.0000882200000000],ETH[0.0031627200000000],ETHW[0.0031627200000000],LTC[0.0005780000000000],USD[5.8671752237163520] |
| 09719782 | BRZ[4.0000000000000000],DOGE[5.0000000000000000],SHIB[8.0000000000000000],TRX[4.0000000000000000],USD[598.5405481197066867] |
| 09719787 | BTC[0.0000007000000000],SHIB[14.0000000000000000],TRX[2.0000000000000000],USD[0.0000002595334772] |
| 09719798 | ETH[0.0000003000000000],USD[8.1508043664955187] |
| 09719799 | ETH[0.0000291000000000],USD[0.0001519578201858] |
| 09719805 | ETHW[3.1260541100000000],SHIB[4.0000000000000000],USD[0.0000002319060694] |
| 09719806 | BTC[0.0085859700000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0008941759061948] |
| 09719810 | ETH[0.0039960000000000],ETHW[0.0039960000000000],SHIB[1.0000000000000000],SOL[1.0279717000000000],USD[0.2394466780713970] |
| 09719820 | NEAR[0.0710898400000000],SHIB[2.0000000000000000],USD[0.0000000004856245] |
| 09719827 | ETHW[0.0007581200000000],USD[1.9850569180000000] |
| 09719828 | ALGO[0.7625000000000000],AVAX[0.0819500000000000],BTC[0.0165762562485000],ETH[0.0009373000000000],ETHW[0.0009373000000000],SOL[0.0041765000000000],USD[2.0067314777045840] |
| 09719831 | USD[10.0000000000000000] |
| 09719832 | SHIB[1.0000000000000000],SOL[1.2799022400000000],USD[52.6917971159051100] |
| 09719833 | USD[1000.00000000] |
| 09719835 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0029413100000000],USDT[0.0000000018950824] |
| 09719837 | USD[0.0003020056670452] |
| 09719838 | USD[0.0000011168942331] |
| 09719849 | BTC[0.0103754100000000],DOGE[190.7459635100000000],ETH[0.0708723200000000],SHIB[20.0000000000000000],TRX[2.0001746000000000],USD[0.0004586948414546] |
| 09719851 | TRX[0.0001680000000000] |
| 09719856 | USD[500.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09719864 | SHIB[44.00000000000000000],USD[222.77200563471020060] |
| 09719877 | USD[915.36222135385231120] |
| 09719878 | BTC[0.00000859000000000],USD[1.27326795000000000] |
| 09719881 | ETH[0.01789732000000000],ETHW[0.01767844000000000],SHIB[1.00000000000000000],USD[0.00000881365860092] |
| 09719888 | ETH[0.00000604561306600],SHIB[5.00000000000000000],USD[0.00370162014738300] |
| 09719895 | USD[0.00000000128164680] |
| 09719903 | SHIB[44644505.92633376000000000],SOL[2.51237605000000000],USDT[0.00000014155099850] |
| 09719908 | SHIB[2.00000000000000000],USD[133.83648172442977750] |
| 09719912 | USD[0.00000023123131714] |
| 09719914 | BTC[0.00012356000000000],USD[0.00210400000000000] |
| 09719924 | BTC[0.00275327000000000],SHIB[1.00000000000000000],USD[0.00008064384273080] |
| 09719925 | LINK[0.09650000000000000],LTC[0.49950000000000000],USD[0.50791157900000000] |
| 09719928 | DOGE[1787.78325488000000000],ETHW[0.05711797000000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],USD[0.00000000837163440],USDT[0.00000000054688304] |
| 09719948 | MATIC[145.11869802000000000],SHIB[5774225.35699639000000000],USD[0.00479231000000000] |
| 09719950 | USD[500.00000000000000000] |
| 09719951 | BTC[0.00062374000000000],ETH[0.01044559000000000],ETHW[0.01031817000000000],SHIB[2.00000000000000000],USD[0.00014874202201557] |
| 09719958 | USD[100.00000000000000000] |
| 09719959 | USD[17.00000000000000000] |
| 09719974 | USD[2.09001742000000000] |
| 09719979 | ETH[0.02004932000000000],ETHW[0.02000000000000000],USD[0.17912535372682360] |
| 09719981 | ETHW[0.04001665000000000],SHIB[2.00000000000000000],USD[0.00001868143385000] |
| 09719982 | BTC[0.05698609000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00004256547486880] |
| 09719987 | ETH[0.04060503000000000],ETHW[0.04060503000000000],USD[0.00000009838507460] |
| 09719998 | USD[0.00000000000000721] |
| 09720001 | BTC[0.00368800000000000],USD[28.20701000000000000] |
| 09720002 | BTC[0.00036335000000000],USD[-2.39550557000000000] |
| 09720014 | BRZ[2.00000000000000000],BTC[0.00000005000000000],DOGE[6.00000000000000000],GRT[0.07847374000000000],SHIB[23.00000000000000000],TRX[3.00000000000000000],USD[0.00150421242429707] |
| 09720019 | SHIB[1.00000000000000000],SOL[0.14620592000000000],USD[3.76169961931109840] |
| 09720021 | SHIB[820458.02700585000000000],USD[0.59200000000000000] |
| 09720028 | BTC[0.00014697000000000],USD[-0.99882973000000000] |
| 09720036 | TRX[0.01121400000000000],USD[0.00750000000000000] |
| 09720042 | USD[0.00000084595896625] |
| 09720058 | USD[30.00000000000000000] |
| 09720064 | USD[10.00000000000000000] |
| 09720070 | USD[20.00000000000000000] |
| 09720074 | ETHW[0.06021958000000000],TRX[1.00000000000000000],USD[0.79495124616352600] |
| 09720076 | BTC[0.00000001653636400] |
| 09720091 | USD[179.96801600000000000],USDT[20.00000000000000000] |
| 09720093 | DOGE[1.00000000000000000],SHIB[9.00000000000000000],SOL[1.12748644000000000],TRX[2.00000000000000000],USD[0.00346062231211201] |
| 09720103 | BTC[0.00185799000000000],DOGE[1.00000000000000000],ETH[0.00069020000000000],SHIB[1.00000000000000000],USD[1.01269257323686809] |
| 09720115 | BTC[0.02810830000000000],DOGE[1.00000000000000000],ETH[1.09437449000000000],ETHW[1.09437449000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[6.02123830401999880] |
| 09720116 | USD[0.58272200000000000] |
| 09720123 | USD[417.27339049644094642] |
| 09720136 | ETH[0.00021870000000000],ETHW[0.00000567000000000],MATIC[0.15266627000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00789930618697718] |
| 09720165 | BAT[1.00000000000000000],DOGE[1.00000000000000000],ETHW[8.87856413000000000],USD[0.00005935263357720],USDT[1.01403059000000000] |
| 09720169 | ETH[0.00000008757235],ETHW[0.00000008757235],USD[0.00059229219781359] |
| 09720172 | SOL[0.00787750000000000],USD[0.00000000750000000] |
| 09720175 | ALGO[0.00000000335437142],ETH[0.00000013000000000],ETHW[0.01420346000000000],LINK[0.00007351000000000],MATIC[0.00014399000000000],SHIB[13.76389959000000000],SOL[0.00001134000000000],USD[0.00017556354966819] |
| 09720182 | USD[0.00001831071173870] |
| 09720190 | USD[0.00000215783335007] |
| 09720191 | USDT[15.66058408091257059] |
| 09720192 | USD[2000.00000000] |
| 09720195 | BTC[0.00050770000000000],SHIB[1.00000000000000000],USD[6.31607016206678400] |
| 09720201 | BTC[0.00047648000000000],ETH[0.00833717000000000],ETHW[0.00822773000000000],USD[82.25000263584411032] |
| 09720213 | MATIC[0.10729415000000000],SHIB[816.32653061000000000],SUSHI[2.97640710000000000],USD[0.01081393603219990],USDT[0.49740250000000000] |
| 09720219 | USD[0.04174172000000000] |
| 09720233 | USD[100.00000000000000000] |
| 09720247 | MATIC[6.15326667000000000],USD[0.53329511000000000],USDT[4.10217774000000000] |
| 09720251 | BTC[0.24385590975501150],USD[11.32832401151009040] |
| 09720260 | USD[0.00000215760292926] |
| 09720279 | SHIB[1.00000000000000000],SOL[1.56883567000000000],USD[50.00000001506238587] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09720286 | SOL[2.780000000000000],USD[1.084775943858800] |
| 09720289 | DOGE[0.649000000000000],NFT[40653652819702688B][1],SOL[3.972580000000000],USD[232.209278780000000] |
| 09720293 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[4.000000000000000],GRT[2.000000000000000],SHIB[9.000000000000000],TRX[3.000000000000000],USD[0.002528350085526] |
| 09720296 | NFT[522189292461738844][1],USD[3.698787410000000] |
| 09720299 | BTC[0.000909230000000],USD[1.128271200000000] |
| 09720301 | BTC[0.000000067772488] |
| 09720319 | USD[20.562464670000000] |
| 09720323 | BAT[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000046541514] |
| 09720326 | BTC[0.000500480000000],ETH[0.054698060000000],ETHW[0.054017830000000],MATIC[35.827158860000000],SHIB[2.000000000000000],USD[0.000087287403786] |
| 09720330 | DOGE[0.018339300000000],SHIB[2.000000000000000],SOL[0.000011200000000],USD[0.078662562594853] |
| 09720340 | USD[10.000000000000000] |
| 09720341 | ETH[0.024782130000000],ETHW[0.024782130000000],SHIB[1.000000000000000],USD[0.000082314917690] |
| 09720344 | ETH[0.006580330000000],ETHW[0.006580330000000],SHIB[2.000000000000000],USD[0.000004256958908] |
| 09720352 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.009042726401175D] |
| 09720357 | ALGO[0.006084740000000],BAT[2.000000000000000],BRZ[2.000000000000000],DOGE[7.005753700000000],GRT[2.000000000000000],MATIC[0.004498890000000],SHIB[13.000000000000000],SOL[0.000000043431934],TRX[12.000000000000000],USD[172.049830464010206],USDT[2.044506110000000] |
| 09720386 | SHIB[2800000.000000000000000],USD[1.659512000000000] |
| 09720389 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000056190540880] |
| 09720391 | LINK[3.801245620000000],SHIB[1.000000000000000],USD[0.000000059416740] |
| 09720402 | USD[7.456709710562324D] |
| 09720404 | BAT[1.000000000000000],USD[0.0007864936000000] |
| 09720420 | USD[2000.00000000] |
| 09720421 | DOGE[1.000000000000000],LINK[1.000000000000000],SHIB[1.000000000000000],TRX[3.011149000000000],UNI[1.000000000000000],USD[0.000000216022675],USDT[4974.5224856388428490] |
| 09720424 | USD[5.000000000000000] |
| 09720427 | LTC[10.032751980000000] |
| 09720431 | USD[0.082330970000000] |
| 09720453 | USD[0.000001461817176] |
| 09720456 | ETH[0.005781760000000],ETHW[0.005781760000000],USD[0.942191866209372] |
| 09720464 | BTC[0.000697330000000],SHIB[1.000000000000000],USD[0.002015373965393] |
| 09720467 | SHIB[2.000000000000000],USD[0.0041541347244504] |
| 09720471 | ETH[0.000000004441740],MATIC[0.000000039737637],SHIB[4.000000000000000],TRX[2.000000000000000],USD[1.564796590059260D] |
| 09720472 | SHIB[2.000000000000000],SOL[2.834486300000000],USD[0.0000005771901440] |
| 09720481 | AAVE[0.073412370000000],AVAX[0.002359710000000],BRZ[0.000117280000000],DAI[4.982988630000000],GRT[0.000147770000000],MATIC[4.213648590000000],PAXG[0.000000300000000],SHIB[2036519.007786450000000],SOL[0.001596760000000],TRX[80.969594710000000],USD[8.240008789308547Z] |
| 09720482 | USD[0.000123525019362Z] |
| 09720507 | DOGE[4633.980000000000000] |
| 09720510 | USD[102.807628440000000] |
| 09720516 | USD[0.686944116000000] |
| 09720521 | ALGO[0.458000000000000],SUSHI[0.473886510000000] |
| 09720526 | USD[200.000000000000000] |
| 09720540 | USD[100.000000000000000] |
| 09720548 | ETH[0.404167730000000],ETHW[0.256789490000000],SHIB[1490474.070290900000000],SOL[9.971109930000000],USD[14.7298877642282298] |
| 09720554 | USD[0.001886522871971] |
| 09720559 | ETH[0.000000029100000],USD[1.851289000000000] |
| 09720563 | BTC[200.034475640000000] |
| 09720570 | BTC[0.012000000000000],USD[0.505878880000000] |
| 09720573 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 09720576 | USD[0.079668800200000] |
| 09720579 | ALGO[453.564721333310458190],BTC[0.000000004361280],ETH[0.000000006228050],SOL[71.814640411995826],SUSHI[221.658480573847064],USD[0.000000151440051],USDT[0.000000006500395] |
| 09720594 | BTC[0.001373635000000],SHIB[1.000000000000000],USD[5.714646400000000] |
| 09720607 | USD[7.555409331699376757],USDT[0.000000097308005] |
| 09720622 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000026056234005] |
| 09720634 | BTC[0.000000072500000],DOGE[0.000000036358578],ETH[0.000000078406452],ETHW[0.000000078406452],SHIB[1.000000000000000],USD[0.000000006842163] |
| 09720635 | DOGE[1.000000000000000],USD[557.768109254577280D] |
| 09720640 | USD[0.002375288745830] |
| 09720652 | DOGE[1.000000000000000],PAXG[0.000000100000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[8.7027261511927922] |
| 09720666 | AVAX[29.600000000000000],ETH[1.348000000000000],ETHW[1.192000000000000],USD[0.777264600000000] |
| 09720705 | DOGE[1.000000000000000],ETH[0.029875410000000],ETHW[0.029875410000000],LINK[5.000000000000000],SHIB[1.000000000000000],USD[0.000136593603435] |
| 09720713 | DOGE[1.000000000000000],ETH[0.000001500000000],ETHW[0.000002030000000],ETHW[0.000657038000000],MATIC[0.003608110000000],SHIB[252.704804920000000],SOL[0.000089270000000],TRX[4.000000000000000],USD[57.404148148076160D] |
| 09720719 | USD[20.000000000000000] |
| 09720720 | BTC[1.000000000000000],ETH[8.000000000000000],ETHW[8.000000000000000],SOL[250.000000000000000],USD[1002.634142680000000] |
| 09720728 | ETH[0.000000180000000],ETHW[0.000000180000000] |
| 09720737 | AVAX[2.025234680000000],DOGE[2.000000000000000],ETH[0.030228230000000],ETHW[1.012187870000000],GRT[1.000000000000000],MATIC[0.002583300000000],SHIB[14.000000000000000],SOL[0.000027180000000],TRX[7.000000000000000],USD[838.5093195535546924] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09720740 | ETH[0.0000000061833384],USD[0.0002150968346826] |
| 09720741 | BTC[0.0063250700000000],ETH[0.0927240000000000],ETHW[0.0916750500000000],SOL[5.3055851700000000],USD[214.7964072561031828],USDT[153.3968325700000000] |
| 09720742 | BTC[0.0151132900000000],USD[0.0000801941520413] |
| 09720755 | BTC[0.0002624200000000] |
| 09720760 | BTC[0.0000000029350640],ETH[0.0000000050871645],ETHW[0.0000000072319565],SHIB[1.0000000000000000],SOL[0.0000000096633988],USD[0.0000090713867373] |
| 09720761 | USD[10.0000000000000000] |
| 09720770 | ETH[0.0000000050000000] |
| 09720772 | AVAX[0.0983437500000000],USD[0.0097582800000000],USDT[0.0000000092893620] |
| 09720773 | USD[2987.8792166170704145] |
| 09720784 | DOGE[1.0000000000000000],USD[0.0000000071088265] |
| 09720788 | BTC[0.0005077000000000],ETH[0.0089155400000000],ETHW[0.0089155400000000],SHIB[2.0000000000000000],USD[0.0000231251218946] |
| 09720795 | USD[0.0000000008345668],USDT[9.9580062900000000] |
| 09720800 | USD[1.0000000000000000],MATIC[0.4654471200000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[1703.9376441061365123] |
| 09720801 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[7.0005753700000000],ETH[0.0000005647570205],ETHW[0.0000101400000000],SHIB[13.0000000000000000],TRX[7.0000000000000000],USD[0.0000153259454034] |
| 09720809 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[1.2925712900000000],SHIB[6.0000000000000000],TRX[3.0000000000000000],USD[0.0001905620383290] |
| 09720826 | BTC[0.0000000700000000],DOGE[4.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0057734403167145] |
| 09720828 | USD[54.3107929500000000] |
| 09720839 | ETHW[0.1040000000000000],USD[162.0039694590000000] |
| 09720840 | BTC[0.0011441900000000],USD[0.0017268739723476] |
| 09720846 | SOL[0.0002356000000000],USD[8.9882650071763003] |
| 09720851 | BRZ[1.0000000000000000],BTC[0.0437343500000000],USD[0.0000009144365900] |
| 09720852 | ALGO[900.9212774400000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0002228929785506] |
| 09720857 | TRX[0.0001410000000000],USDT[1590.0000000000000000] |
| 09720860 | USD[0.0001743575862235] |
| 09720861 | DOGE[0.6709127600000000],ETH[0.0048461700000000],ETHW[0.0322528500000000],MATIC[0.0079483600000000],USD[34.6651094247500000],USDT[0.0093919500000000] |
| 09720867 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[51.5117282300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000002250308322] |
| 09720886 | USD[10.0000000000000000] |
| 09720889 | BTC[0.0000811000000000],ETH[0.0002864000000000],ETHW[1.1712864000000000],SOL[0.0043750000000000],USD[0.0117841600000000] |
| 09720895 | NEAR[45.5000000000000000],USD[43.3836806000000000] |
| 09720897 | BTC[0.0000000011200000],USD[0.0000001464080026],USDT[0.0000000009694978] |
| 09720913 | SHIB[1.0000000000000000],USD[787.3148953931735449] |
| 09720922 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0547148200000000],GRT[1.0000000000000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0048522338946941] |
| 09720925 | USD[5.0000000000000000] |
| 09720932 | SHIB[1.0000000000000000],SOL[0.0000592000000000],USD[0.0000001542857224] |
| 09720936 | USD[0.6692737835357353] |
| 09720941 | BTC[0.0000097300000000],ETH[0.2727722900000000],LINK[0.0034164900000000],SHIB[5762049.0261064383000000],USD[0.8588019834578029],USDT[0.0004683756472813] |
| 09720947 | DOGE[4.0000000000000000],TRX[1.0000000000000000],USD[0.0007150744452698] |
| 09720950 | BTC[0.0143824900000000],DOGE[2.0000000000000000],ETH[0.0396278400000000],ETHW[0.0395205600000000],SHIB[5.0000000000000000],USD[46.1195481181146793] |
| 09720973 | SHIB[40231314.3285165500000000] |
| 09720974 | DOGE[1.0000000000000000],SHIB[7.6747806900000000],USD[0.0003000000004981] |
| 09720975 | ETH[0.0000000093250000],ETHW[0.0000000093250000] |
| 09720977 | BTC[0.0000000083790263],ETH[0.0000000070455002] |
| 09720979 | BTC[0.0006905200000000],SHIB[1.0000000000000000],USD[0.0001477133088632] |
| 09720982 | BTC[0.0000000080000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[0.0001943281425702] |
| 09720988 | USD[1000.0000000000000000] |
| 09720992 | USD[100.0000000000000000] |
| 09720994 | BTC[0.0123788300000000],ETH[0.0489169900000000],ETHW[0.0504455100000000],NFT [3555889027408920023][1],SHIB[20167414.3278058400000000],USD[0.0000000059807483] |
| 09721003 | BRZ[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0000148036160215] |
| 09721008 | AAVE[0.0000000006630000],AVAX[0.0000000022417930],BTC[0.0000000062379035],ETH[0.0000000023778754],LTC[0.0000000034913921],NEAR[0.0000000035433912],USD[0.0000002940978572] |
| 09721009 | SHIB[1.0000000000000000],USD[0.0100000040710173] |
| 09721010 | ETH[0.0554894300000000],USD[0.4838518363295317] |
| 09721014 | USD[10.0000000000000000] |
| 09721015 | DAI[13.5924676300000000],DOGE[2.1576098900000000],NFT [4391000975117143881][1],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0833592113722367],USDT[0.0000000030414642] |
| 09721019 | BTC[0.0000003300000000],NFT [3850348968325748441][1],USD[0.0001468487739181] |
| 09721022 | USD[1.5596204180000000] |
| 09721025 | SHIB[1.0000000000000000],USD[6.9278437000000000],USDT[0.0000000002230980] |
| 09721028 | USD[25.0000000000000000] |
| 09721034 | USD[0.0000094826803872] |
| 09721037 | BCH[0.0003977500000000],BRZ[0.0973241054851088],CUSDT[44.3220226300000000],DAI[0.0006354800000000],DOGE[0.5616091700000000],GBP[0.0081347300000000],GRT[0.1804926700000000],KSHIB[0.8179718200000000],NEAR[0.0043761400000000],PAXG[0.0000109200000000],SHIB[63931.3151730900000000],SOL[0.0085049100000000],TRX[0.2889623800000000],USD[-0.6770194472155940],USDT[0.0180877758000000] |
| 09721038 | USD[0.0000000040523373] |
| 09721045 | USD[25.9788738000000000] |

Schedule AB: 1.1 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09721046 | TRX[0.000168000000000000],USDT[1.940000000000000000] |
| 09721055 | USD[6.429800000000000000] |
| 09721069 | BTC[0.009428880000000000],DOGE[1.000000000000000000],ETH[0.164033840000000000],ETHW[0.163609970000000000],SHIB[1.000000000000000000],USD[0.000133772100926A] |
| 09721074 | ETH[0.000000082093234],ETHW[0.000000082093234],LINK[0.000000029087456],USD[0.001033330356202A] |
| 09721080 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[5.000000000000000000],ETHW[0.339788360000000000],SHIB[16.000000000000000000],USD[614.677189893294856Ap] |
| 09721083 | SHIB[1.000000000000000000],SOL[4.000000000000000000],TRX[2.000000000000000000],USD[0.009269020000000000] |
| 09721088 | USD[250.000000000] |
| 09721089 | BTC[0.004722590000000000],DOGE[2.000000000000000000],ETH[0.356856380000000000],ETHW[0.207742180000000000],TRX[2.000000000000000000],USD[0.001849869674788A] |
| 09721090 | SHIB[1.000000000000000000],USD[0.002473319000004400] |
| 09721100 | USD[0.003953691321830] |
| 09721101 | DOGE[1.000000000000000000],ETH[0.000018220000000000],ETHW[0.000018220000000000],KSHIB[0.027814810000000000],SHIB[137197.08485998000000000],USD[0.002146123313997A] |
| 09721104 | BTC[0.000001600000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.000188656719711A] |
| 09721118 | SHIB[1.000000000000000000],TRX[0.000012000000000000],USD[0.000710640000000000],USDT[0.000000078228168A] |
| 09721122 | USD[0.000119811285736] |
| 09721125 | USD[0.000158870515357A] |
| 09721134 | AVAX[0.000055510000000000],BAT[0.009711070000000000],BRZ[1.000000000000000000],DOGE[6.000000000000000000],ETH[0.000021000000000000],KSHIB[80.00000000000000000],LINK[0.000795330000000000],MATIC[0.000802450000000000],SHIB[1.000000000000000000],TRX[0.010450900000000000],USD[0.002954284066196A] |
| 09721141 | BTC[0.002993580000000000],ETH[0.042959300000000000],ETHW[0.025722080000000000],SHIB[10.00000000000000000],USD[0.000197673136995] |
| 09721148 | BRZ[1.000000000000000000],BTC[0.005563920000000000],DOGE[1.000000000000000000],ETH[0.000000034114313],SHIB[10.00000000000000000],TRX[1.000000000000000000],USD[0.010155055967208A] |
| 09721149 | USD[10.00000000000000000] |
| 09721150 | NFT[364316225988556909][1],SOL[0.456649900000000000],USD[0.000001558158350] |
| 09721157 | TRX[1.000000000000000000],USD[0.000015202288909A] |
| 09721158 | BTC[0.000000500000000000],USD[1.492024877302634A] |
| 09721162 | BTC[0.000000077774560],USD[0.000000087986232],USDT[0.000008277507753A] |
| 09721167 | ETH[0.023782340000000000],ETHW[0.023484160000000000],SHIB[1.000000000000000000],USD[0.003782390379832] |
| 09721170 | ETH[0.619573430000000000],ETHW[0.619573430000000000],SHIB[1.000000000000000000],USD[0.000016139821769A] |
| 09721171 | NEAR[0.272145870000000000] |
| 09721177 | USD[100.000000000000000000] |
| 09721180 | ETH[0.000678620000000000],ETHW[0.000675200000000000],SHIB[2.000000000000000000],USD[13.356951133095036A] |
| 09721184 | BTC[0.000036570000000000],USD[0.006828230000000000] |
| 09721188 | AAVE[0.000000000137425A],ALGO[0.000000009132568],AVAX[0.000000002822471],BTC[0.000000072791005],CHF[0.000000061381252],CUSDT[0.000000026600000],ETH[0.000000008572441],ETHW[0.000000008572441],GBP[0.000000029853716],MATIC[0.000000006153331],USD[0.003014587172052A],USDT[0.00000000763654] |
| 09721189 | SHIB[2.000000000000000000],USD[0.001931805815739A],USDT[0.000000041771986] |
| 09721204 | ETHW[0.733266000000000000],USD[1.590930150000000000] |
| 09721209 | USD[0.707094850000000000] |
| 09721222 | SHIB[7.000000000000000000],TRX[3.000000000000000000],USD[0.082971081879683] |
| 09721227 | ETHW[1.916998710000000000],USD[1.251017309159108A],USDT[100.365646810000000000] |
| 09721229 | BTC[0.000019250000000000],DOGE[1.000000000000000000],ETH[0.000200000000000000],ETHW[0.000200000000000000],USD[27779.6901889672955010] |
| 09721240 | BTC[0.000443251625313A],USD[0.000050463829349] |
| 09721241 | LINK[26.215643570000000000],SHIB[1.000000000000000000],USD[0.000000112787662] |
| 09721259 | BAT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000040078080] |
| 09721269 | USD[0.000003069243551A] |
| 09721270 | DOGE[1.000000000000000000],ETHW[2.047151740000000000],TRX[4.000000000000000000],USD[3659.6729103944694451],USDT[1.022551820000000A] |
| 09721271 | BTC[0.007199320000000000],ETH[0.108596680000000000],ETHW[0.070658610000000000],SHIB[5.000000000000000000],SOL[2.492490380000000000],TRX[3.000000000000000000],USD[-24.286098090520358A] |
| 09721273 | BTC[0.466771390000000000],DOGE[1.000000000000000000],ETH[0.046269850000000000],ETHW[0.046269850000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[49400.001264387920868] |
| 09721276 | ETHW[0.026834290000000000],SHIB[5.000000000000000000],TRX[4.000000000000000000],USD[0.000714807613972] |
| 09721290 | USD[0.059343200000000000] |
| 09721297 | SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.089518273760710] |
| 09721298 | USD[1.213326213521200] |
| 09721299 | USD[250.000000000000000000] |
| 09721304 | AVAX[2.611806130000000000],BTC[0.000000100000000],DOGE[4.000000000000000000],ETHW[0.030743020000000000],MATIC[0.000933600000000000],SHIB[35.00000000000000000],SOL[0.000048230000000000],USD[0.614797387571049A] |
| 09721316 | USD[100.000000000000000000] |
| 09721320 | ETH[1.712508210000000000],ETHW[1.712508210000000000],TRX[1.000000000000000000],USD[0.000176295884128] |
| 09721323 | USD[0.000000105996079],USDT[0.000000048415760] |
| 09721326 | NFT[381599427144859906][1],USD[0.009712050000000000] |
| 09721338 | BAT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.086203175490630] |
| 09721349 | BTC[0.000900000000000000],USD[0.445368800000000000] |
| 09721351 | ETHW[0.008594640000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.009370889512320] |
| 09721352 | BTC[0.065007520000000000],KSHIB[390.0003900000000000],USD[524.409539205068081] |
| 09721355 | USD[0.001123206598000] |
| 09721356 | BTC[0.000000026078940],USD[0.000000035120000] |
| 09721358 | USD[0.010000000000000000] |
| 09721359 | ETHW[1.001000000000000000],USD[1.629031580000000000],USDT[0.000000083063720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09721362 | USD[0.0035407532766686] |
| 09721365 | USD[2.3618450049043347] |
| 09721374 | ETH[0.0000000152990000] |
| 09721375 | ETHW[0.0289850000000000],USD[1.6921828000000000] |
| 09721377 | BTC[0.0450000000000000],DOGE[10000.0000000000000000],MATIC[200.0000000000000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[46.7093344190000000] |
| 09721384 | BTC[0.0003947300000000],CUSDT[275.3477290400000000],DOGE[238.7370118300000000],ETH[0.0075655800000000],ETHW[0.0074698200000000],SUSHI[3.1342492300000000],USD[0.0005553336871478] |
| 09721390 | NFT [2917659638062207101[1],SOL[0.0403102400000000],USD[15.0000002083890206] |
| 09721403 | USD[0.0000000052988400] |
| 09721406 | BTC[0.0059288200000000],DOGE[4.0000000000000000],ETH[0.3500224004932567],SHIB[14.0000000000000000],TRX[3.0000000000000000],USD[0.0000110630187479] |
| 09721412 | USD[350.0000000] |
| 09721413 | DOGE[1.0000000000000000],USD[0.1995944680054728] |
| 09721414 | USD[5.0000000000000000] |
| 09721419 | BTC[0.0005883350000000],ETH[0.0788413500000000],ETHW[0.0778423000000000],LINK[0.0957250000000000],LTC[0.0194300000000000],USD[2.2045424200000000] |
| 09721432 | USD[0.0000000515247882] |
| 09721435 | ETH[0.0000007500000000],ETHW[0.0000007500000000],SHIB[2.0000000000000000],USD[0.0000000145923257] |
| 09721441 | BRZ[1.0000000000000000],ETHW[0.8507808100000000],USD[3.1703967500000000] |
| 09721444 | USD[0.0600549706410075] |
| 09721447 | SHIB[1.0000000000000000],USD[0.0000096208645168] |
| 09721453 | USD[250.0000000] |
| 09721461 | DOGE[1.0000000000000000],KSHIB[1364.7790559100000000],SHIB[25.0000000000000000],TRX[2.0000000000000000],USD[102.2888491679984649] |
| 09721464 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[361.0427270598278891],USDT[1.0006760500711040] |
| 09721476 | ETHW[0.0659469100000000],SHIB[7.0000000000000000],USD[0.0000096677627126] |
| 09721486 | USD[2.4380194300000000] |
| 09721493 | SHIB[886.6145038100000000],USD[0.0000000039475391] |
| 09721496 | USD[0.0000007898176236] |
| 09721501 | BTC[0.0023976000000000],USD[0.2000000000000000] |
| 09721507 | NEAR[0.5879112100000000],SHIB[26.0000000000000000],USD[0.0052546524815901] |
| 09721508 | ALGO[0.0000000056272609],BTC[0.0000000048671501],LINK[12.0462616000000000],NEAR[0.7992000000000000],SOL[0.0000000048944400],USD[0.0914053589058248] |
| 09721515 | DOGE[430.1759756500000000],SHIB[1.0000000000000000],USD[0.8224488005818773] |
| 09721523 | USD[2.0899138000000000] |
| 09721526 | USD[9.8976518983953336] |
| 09721531 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[7.0016110000000000],GRT[0.0000000036148929],MKR[0.0000101600000000],SHIB[26.0000000000000000],TRX[0.0000080000000000],UNI[0.0020667800000000],USD[0.0001347156059686],USDT[1.0000000086031989] |
| 09721537 | DOGE[2.0000000000000000],ETH[0.4631160700000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],SOL[3.2132602000000000],TRX[1.0000000000000000],USD[0.0000092793760376] |
| 09721538 | USD[91.2337290000000000] |
| 09721541 | USD[100.0000000000000000] |
| 09721545 | NFT [3369139020507010064][1],NFT [4395589577846080085][1],SOL[0.0039698600000000],USD[0.0000005860701063] |
| 09721554 | BRZ[60.8120441000000000],BTC[0.0022386000000000],DOGE[4068.6307580400000000],KSHIB[5416.2145646400000000],SHIB[205758310.7062277400000000],TRX[181.1322806700000000],USD[296.8638702024414997] |
| 09721557 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 09721584 | BTC[0.0004528800000000],ETH[0.0815227400000000],ETHW[0.0805185600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[112.6200265046651216] |
| 09721598 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0001819121594421] |
| 09721604 | BAT[2.1879541900000000],DA[4.9754556700000000],DOGE[14.0323206400000000],USD[13.0000000103254920] |
| 09721616 | BTC[0.0092446700000000],SHIB[1.0000000000000000],USD[0.0006666328978822] |
| 09721627 | BTC[0.0021798600000000] |
| 09721632 | ALGO[47.4733276300000000],SHIB[1.0000000000000000],USD[0.0000000289624402] |
| 09721637 | TRX[1.0000000000000000],USD[0.0000008023601731] |
| 09721639 | BTC[0.0815503900000000],DOGE[297.1852788200000000],ETHW[3.2193228500000000],MATIC[116.5124761700000000],SHIB[987662.0430695500000000],TRX[165.3969540900000000],USD[-299.7088010720854835] |
| 09721642 | USD[0.0000001830063352],USDT[0.0000000113526844] |
| 09721643 | BRZ[3.0000000000000000],BTC[0.0133264700000000],DOGE[1.0000000000000000],ETH[1.0311150300000000],ETHW[1.0311150300000000],SHIB[1.0000000000000000],USD[0.0000426568683896] |
| 09721646 | USD[1.2147510000000000] |
| 09721651 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETHW[1.3440862400000000],SHIB[2.0000000000000000],USD[0.0000164729423207],USDT[1.0191117400000000] |
| 09721658 | BTC[0.0045944000000000],ETH[0.0065851800000000],ETHW[0.0065031000000000],USD[2.0562358580405964] |
| 09721663 | BTC[0.0007991300000000] |
| 09721669 | BRZ[1.0000000000000000],DOGE[22175.3547013900000000],USD[0.0000000011139388] |
| 09721675 | SHIB[1.0000000000000000],USD[0.0020756968510942],USDT[0.0000000064358845] |
| 09721683 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001900747378685] |
| 09721687 | BTC[0.0056952000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],MATIC[29.0000000000000000],USD[20.3166306000000000] |
| 09721720 | TRX[0.0003930000000000],USD[0.0000002700780000],USDT[0.0000000020046336] |
| 09721722 | SHIB[2.0000000000000000],USD[0.0001895361342572] |
| 09721724 | AAVE[0.1628076100000000],AVAX[0.6785225500000000],ETH[0.0138462900000000],ETHW[0.5279457800000000],LINK[1.1517880700000000],MATIC[9.9881045600000000],SOL[0.5057789900000000],USD[6.2155082130351852] |
| 09721734 | LTC[0.2115302800000000],USD[0.0000000863020806] |
| 09721743 | USD[250.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09721744 | DOGE[0.00357223000000000],SHIB[45713.62360594000000000],USD[0.00000000000000856] |
| 09721746 | SHIB[1.000000000000000000],USD[3.842524375200000000] |
| 09721754 | BTC[0.00318676000000000],SHIB[2.000000000000000000],USD[0.00093139107682256] |
| 09721761 | BTC[0.00029268000000000],ETH[0.00823146000000000],ETHW[0.00196054000000000],SHIB[1.000000000000000000],USD[7.000340406642061] |
| 09721762 | BTC[0.000000020000000] |
| 09721765 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],SOL[3.839835731107492],USD[0.00000142746248] |
| 09721767 | ETH[0.000006950000000],ETHW[0.761529790000000000],SOL[0.000111590000000000],USD[0.00949064000000000] |
| 09721788 | USD[25.00000000000000000] |
| 09721802 | USD[1009.844414530000000000] |
| 09721804 | ETH[0.001000000000000],USD[56.782838000000000000] |
| 09721806 | USD[1.031334600000000000] |
| 09721811 | SHIB[4937.771065180000000000],USD[0.000003218771364],USDT[0.000000020369418] |
| 09721812 | USDT[5.667312445826192] |
| 09721819 | USD[0.495917867002000000] |
| 09721822 | BTC[0.022388000000000000],DOGE[316.237962310000000000],ETH[0.097651180000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[40.0787123187698799] |
| 09721823 | ETH[0.000000083832696],ETHW[0.000000000045522],MATIC[93.745055112532739],USD[0.000000146521715] |
| 09721827 | AVAX[0.000120210000000],NEAR[0.000000006534320],USD[0.002120446097804],USDT[0.000000037671060] |
| 09721833 | BAT[1.208644880000000],BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.319138500000000000],ETHW[0.318969720000000000],SHIB[3.000000000000000000],USD[0.000009847656274] |
| 09721834 | ETHW[0.889797680000000000],SHIB[15.000000000000000000],USD[1.525843304016212] |
| 09721852 | SHIB[1.000000000000000000],USD[0.000000003789196] |
| 09721860 | EUR[0.005131840000000000],SHIB[2.000000000000000000],USD[502.762289093500000] |
| 09721864 | BAT[1.000000000000000],BRZ[1.000000000000000000],GRT[1.000000000000000000],SHIB[63623433.649012640000000000],TRX[5.000000000000000000],USD[0.237140024917142],USDT[1.019949640000000000] |
| 09721865 | USD[100.00000000000000000] |
| 09721866 | USD[0.003509377508268],USDT[0.000000023660065] |
| 09721869 | BTC[0.001100000000000000] |
| 09721887 | DOGE[1.000000000000000000],SOL[0.001282500000000],USD[0.000002200435742] |
| 09721896 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[0.048447360000000000],USD[0.028982406326935],USDT[0.000000000010519880] |
| 09721897 | SHIB[1.000000000000000000],SOL[0.278753930000000000],USD[0.000001439616978] |
| 09721898 | AVAX[0.000246000000000],BAT[2.000000000000000000],BCH[0.000004610000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[30119604.027508188580900],TRX[1.003023130000000000],USD[0.002766654358940],USDT[0.012266655062219] |
| 09721912 | BTC[0.000144280000000],SHIB[42.4672765800000000000] |
| 09721914 | BTC[0.003380320000000000],ETH[0.092673170000000000],ETHW[0.265596830000000000],SHIB[4462287.463420990000000],USD[0.000150826309290] |
| 09721915 | DOGE[2.000000000000000000],ETHW[0.945391310000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[1201.012823742729624] |
| 09721916 | BTC[0.067028760000000000],DOGE[1.000000000000000000],ETH[1.924259430000000],ETHW[1.924259430000000000],USD[0.000001382399043],USDT[546.759002000000000000] |
| 09721948 | USD[0.532500000000000000] |
| 09721951 | USD[1.997059862166912000] |
| 09721957 | DOGE[1.000000000000000000],USD[0.010000006371088],USDT[20.040812060000000000] |
| 09721968 | USD[0.000030567369756] |
| 09721987 | DOGE[1.000000000000000000],SHIB[10.000000000000000000],USD[0.000039757162409] |
| 09722011 | BTC[0.008662550000000000],ETH[1.362398240000000000],ETHW[1.361826000000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],USD[132.330016850678352] |
| 09722012 | NFT[404777912344965070][1],SOL[0.075720730000000],USD[0.696141879713554] |
| 09722045 | BTC[0.004511870000000000],ETH[0.041483320000000000],ETHW[0.041483320000000000],SHIB[4.000000000000000000],USD[0.000213292416825] |
| 09722047 | USD[0.001891237466548] |
| 09722058 | BAT[4.000000000000000],DOGE[4.000000000000000000],LTC[1.000000000000000],SHIB[1.000000000000000000],SUSHI[1.000000000000000000],TRX[0.011158000000000000],USD[0.000000006316005] |
| 09722059 | USDT[0.000000007427217] |
| 09722064 | AVAX[38.788846610000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX2[2.000000000000000000],USD[0.003240511070488410],USDT[0.315136002064957] |
| 09722068 | DOGE[0.000000100000000],USD[2.008885975252197 5] |
| 09722070 | BTC[0.000014710000000000],ETHW[2.062325900000000000],SOL[0.009058730000000000],USD[0.001582011855342] |
| 09722077 | BAT[2.000000000000000],BRZ[3.000000000000000000],DOGE[12.027066670000000],ETHW[0.0773104200000000000],GRT[2.000000000000000000],SHIB[66.000000000000000000],SOL[0.000000078902642],TRX[8.000000000000000000],USD[500.352998138313857 4],USDT[1.009395450000000000] |
| 09722080 | USD[2.046386885736887],USDT[0.000000011007489] |
| 09722081 | USD[100.00000000000000000] |
| 09722084 | USD[1006.214252070727243] |
| 09722111 | SHIB[3566451.476860510000000],USD[0.010000000001051] |
| 09722125 | USD[116122.803303257624607] |
| 09722126 | ETH[0.000000067340419],NFT[502259792623464965][1],SHIB[1.000000000000000000],SOL[0.010834500000000000],USD[0.007360014291615 1] |
| 09722130 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[1.679811982810221 0] |
| 09722140 | USD[102.803872990000000000] |
| 09722142 | ETHW[0.381899790000000000],SHIB[24.000000000000000000],USD[128.969676157823167 4] |
| 09722154 | BTC[0.000452780000000000],DOGE[68.911433640000000000],SHIB[433276.563258230000000],USD[0.000035337650511 4] |
| 09722177 | AVAX[4.623996690000000000],BTC[0.000000027214261],ETHW[1.902294940000000000],MATIC[50.063789298877953 6],SHIB[2549327.452658860000000],SOL[0.000000029005855],USD[0.790000008793032],USDT[0.000000053429757] |
| 09722179 | BTC[0.000000010000000],ETHW[0.016808080000000],ETHW[0.016975800000000000],SHIB[3.000000000000000000],USD[0.000214151672895 3] |
| 09722196 | SHIB[2.000000000000000000],SOL[0.000063293658548 0],USD[0.000027127823800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09722223 | USD[513.6205113400000000] |
| 09722256 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001208111835048],USDT[0.0000000005767722] |
| 09722273 | BAT[1.0000000000000000],BTC[0.0478677500000000],ETH[2.0473159000000000],ETHW[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000057408571455] |
| 09722275 | DOGE[1.0000000000000000],LTC[0.0004600000000000],USD[0.9381805625714478] |
| 09722290 | USD[1779.2730340455332574],USDT[1.0000000000000000] |
| 09722300 | NEAR[5.2255810600000000],SHIB[1.0000000000000000],USD[1.0000005150007632] |
| 09722317 | BTC[0.5003372300000000],USD[4.7202006789730512] |
| 09722325 | BTC[0.0005106000000000] |
| 09722327 | BTC[0.0025597200000000],ETH[0.0256867800000000],ETHW[0.0253721400000000],MATIC[0.0002301800000000],SHIB[4.0000000000000000],SOL[0.0000092100000000],TRX[2.0000000000000000],USD[75.8090704087023692] |
| 09722344 | DOGE[1.0000000000000000],LINK[0.0002189000000000],MATIC[0.0001637900000000],SHIB[5.0000000000000000],USD[0.0000127788505999] |
| 09722349 | BTC[0.0232437100000000] |
| 09722356 | BTC[0.0012046600000000],SHIB[2.0000000000000000],USD[0.0001349069396775] |
| 09722365 | AVAX[0.0000000036269650],USD[0.0000010573736T7] |
| 09722403 | ETH[0.0000000050105208],SOL[0.0000000060912195],TRX[0.0000000090000000],USDT[0.0000000056014200] |
| 09722411 | BTC[0.0261713200000000],ETHW[0.0261713200000000],USD[0.0000161367537087] |
| 09722430 | TRX[0.0000350000000000] |
| 09722433 | USD[1.0992492000000000] |
| 09722469 | ETH[0.0000001500000000],ETHW[0.0000001500000000],USD[0.0020317337511586] |
| 09722474 | USD[50.0100000000000000] |
| 09722507 | AAVE[0.0008095000000000],AVAX[0.6310644000000000],BCH[0.0000847600000000],BRZ[27.1298138200000000],BTC[0.0015233200000000],CUSDT[364.0937294700000000],DAI[12.1824125800000000],DOGE[1.0000000000000000],ETH[0.0574422700000000],ETHW[0.0567309100000000],GRT[31.3615014900000000],MKR[0.0114140300000000],PAX[0.0026165000000000],SHIB[19.0000000000000000],SOL[0.1268081700000000],SUSHI[3.7993230900000000],TRX[1.0000000000000000],USD[19.6926312481837228],USDT[20.3367170800000000],WBTC[0.0000464400000000],YFI[0.0001019000000000] |
| 09722517 | BTC[0.0045018200000000],ETH[0.1064528300000000],ETHW[0.1064528300000000],USD[0.6605874000000000] |
| 09722525 | SHIB[8415712.3068903100000000],USD[0.0000000000003824239] |
| 09722530 | USD[6000.0000000000] |
| 09722542 | BTC[0.0010433600000000] |
| 09722550 | BTC[0.0051661800000000],USD[40.7637825936904448] |
| 09722563 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001578164054617] |
| 09722591 | BTC[0.0181687168000000],ETH[0.0826554824000000],ETHW[0.0826554824000000],MATIC[43.6400000000000000],SHIB[2.0000000000000000] |
| 09722592 | DOGE[0.7118301900000000],KSHIB[6.5299853800000000],LINK[1.6312104200000000],SUSHI[4.2452908300000000],USD[0.3244978444058978] |
| 09722595 | BTC[0.1551995800000000],ETH[0.0028745000000000],SHIB[2.0000000000000000],USD[0.0693759013625010],USDT[0.0015266568331609] |
| 09722598 | DOGE[2.0000000000000000],ETH[1.3741197400000000],ETHW[1.3741197400000000],SHIB[1.0000000000000000],USD[0.0001522417282T1] |
| 09722599 | BTC[0.0005125700000000],DOGE[14.6460317700000000],ETH[0.0104639300000000],ETHW[0.0104639300000000],SHIB[1.0000000000000000],USD[17.0014454918277553] |
| 09722610 | ETH[0.0368056700000000],ETHW[0.0368056700000000],USD[10.0000031358421356] |
| 09722614 | USD[0.0870363600000000] |
| 09722620 | BAT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0011779273120020],USDT[0.0000000059822260] |
| 09722624 | AAVE[0.0847560000000000],DOGE[155.5469000000000000],ETH[0.0973004500000000],ETHW[0.0973004500000000],SOL[5.9667107000000000],USD[2934.1735891753000000] |
| 09722632 | BTC[0.0108522100000000],SHIB[1.0000000000000000],USD[0.0002363502920627] |
| 09722639 | BRZ[1.0000000000000000],NEAR[0.0940092400000000],SHIB[1.0000000000000000],USD[0.0000000069927872] |
| 09722653 | ETH[0.0007505000000000],ETHW[0.0007505000000000],USD[0.0000075119408427] |
| 09722656 | ALGO[645.5080499000000000],AVAX[0.6310644000000000],BTC[0.0568256400000000],DOGE[252.6318993300000000],ETH[0.1510329300000000],ETHW[0.0658708900000000],LINK[28.6547613500000000],MATIC[65.1445793900000000],SHIB[414256.2071251000000000],SOL[5.0520141400000000],TRX[1.0000000000000000],USD[94.0901689932046925] |
| 09722658 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000074596183] |
| 09722673 | USD[18.6769716396699102],USDT[0.0000000016737540] |
| 09722676 | SHIB[3.0000000000000000],USD[0.0000019601426851] |
| 09722686 | ETH[0.0020000000000000],ETHW[0.0020000000000000] |
| 09722690 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[15.0001361721339896],USDT[309.1827453634696440] |
| 09722703 | ALGO[8.7932916400000000],BTC[0.0438557600000000],MATIC[3.7964384600000000],SHIB[174544.8171276200000000],USD[65.0277633891871678] |
| 09722705 | BTC[0.0002190600000000] |
| 09722725 | BTC[0.0000000032000000],USD[0.0000000588890319] |
| 09722743 | ETH[0.0000053500000000],ETHW[0.3751213000000000],SHIB[0.0000000068423943],USD[580.0000000162039613] |
| 09722759 | BRZ[11.5429739000000000],DOGE[1.0000000000000000],ETHW[1.0225595000000000],KSHIB[534.3588272900000000],SHIB[63.0000000000000000],TRX[290.5153970400000000],USD[0.0029013470529512] |
| 09722775 | AAVE[0.0173248000000000],BTC[0.0001302500000000],DOGE[100.2084696500000000],ETH[0.0016610300000000],ETHW[0.0016380900000000],GRT[16.9815329900000000],KSHIB[211.5860758000000000],LINK[0.2740839900000000],LTC[0.0507493000000000],MATIC[1.0393347500000000],SHIB[1.0000000000000000],SOL[0.0762019600000000],USD[0.0000000000000000],SUSHI[0.8328693900000000],UNI[1.6709504600000000],USD[0.0000007290768804],YFI[0.0001694200000000] |
| 09722804 | SHIB[15900000.0000000000000000],USD[1.0416820000000000],USDT[203.0500000000000000] |
| 09722818 | USD[2100.6003597022914880],USDT[99.5208438200000000] |
| 09722822 | USD[0.0000081743200472],USDT[0.0000000080000000] |
| 09722824 | USD[1000.0034037379505344] |
| 09722825 | BTC[0.0003967800000000],USD[1.9893504000000000] |
| 09722839 | USD[0.7496117700000000] |
| 09722862 | DOGE[212.5943139200000000],KSHIB[440.4603339000000000],SHIB[2767529.6752767500000000],TRX[1.0000000000000000],USD[0.0000000003390396] |
| 09722877 | MATIC[0.0000000077617200],TRX[0.0000060000000000] |
| 09722899 | USD[27707.0013423520000000] |
| 09722912 | USDT[0.0000000082253043] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09722935 | ETH[0.0523962600000000],ETHW[0.0523962600000000] |
| 09722945 | ETH[0.0214755400000000],ETHW[0.0214755400000000] |
| 09722954 | ALGO[6.6770439000000000],AUD[15.0041656100000000],DOGE[322.4343440600000000],KSHIB[476.7796286900000000],LINK[1.1577215600000000],MATIC[11.6993272800000000],SHIB[488837.4199584100000000],SUSHI[10.4950942800000000],USD[1.8143840772705493] |
| 09722955 | BTC[0.0000000002000000],USD[0.0000001060963378],USDT[1.7883836861758482] |
| 09723013 | USD[30.0000000000000000] |
| 09723035 | USD[0.0000000066250513],USDT[9.9560134300000000] |
| 09723039 | USD[0.0002079304249988] |
| 09723073 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[7.6320367000000000],USD[0.0000001878458006] |
| 09723096 | DOGE[1.0093525200000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000962634758205],USDT[0.0000000046797553] |
| 09723141 | MATIC[0.0013241400000000],TRX[2.0000000000000000],USD[117.6522213922079006] |
| 09723142 | SHIB[1.0000000000000000],USD[0.0016742112555168] |
| 09723170 | BTC[0.0000000058805984],USD[0.0000055394230434] |
| 09723173 | ETH[4.3840213352803802],SHIB[17.0000000000000000],USD[3968.0000149244033514],USDT[0.0000000098243537] |
| 09723186 | BTC[0.0045479600000000],ETH[0.0942141000000000],ETHW[0.0930752100000000],SHIB[2808392.5168539300000000],TRX[1.0000000000000000],USD[2225.4744760701206940] |
| 09723200 | USD[0.0000087510382680] |
| 09723210 | DOGE[5.0000000000000000],ETH[0.0000029000000000],ETHW[0.0000029000000000],TRX[1.0000000000000000],USD[0.0096095421097630] |
| 09723255 | BTC[0.0000000125851528],DOGE[0.0000000040911447],ETH[0.0000000023545480],LTC[0.0000000057088567],MATIC[0.0000000054592576],MKR[0.0000000061127420],PAXG[0.0000000025119338],SHIB[1.0000000000000000],USD[0.0000000080367286],WBTC[0.0000000010230199] |
| 09723256 | USD[0.0038311785324800] |
| 09723259 | EUR[0.0000000042187130],USD[0.0000000092379482] |
| 09723287 | DOGE[0.0000958600000000],USD[0.0069731528000000] |
| 09723317 | USD[125.5031501300000000],USDT[0.0000000100362823] |
| 09723333 | DOGE[400.3364216100000000],SHIB[47128040.3896237500000000] |
| 09723419 | DOGE[5.0000000000000000],ETH[0.0000000080000000],ETH[0.0000000080000000],SHIB[8.0000000000000000],SOL[0.0024839400000000],TRX[2.0000000000000000],USDT[0.0100001785537425] |
| 09723448 | AVAX[0.0000124900000000],BRZ[1.0000000000000000],CUSDT[0.0000347100000000],DOGE[1.0000000000000000],ETH[0.0003060800000000],ETHW[0.0003060800000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0033759372807292],USDT[0.0000268762126905] |
| 09723470 | BTC[0.0001280200000000] |
| 09723532 | ETHW[11.3014282300000000],SHIB[34.0767695900000000],TRX[1.0000000000000000],USD[0.0000000014251095] |
| 09723541 | TRX[0.0112510000000000],USD[0.0000000092638146],USDT[0.0000000035443795] |
| 09723564 | USD[10.0000000010896693] |
| 09723587 | BTC[0.0000000050000000],ETH[0.0099002500000000],ETHW[0.0499002500000000],LTC[0.0096865000000000],MATIC[9.9810000000000000],SHIB[90000.0000000000000000],UNI[0.0462000000000000],USD[66.2056087417961600],USDT[0.0009302825000000] |
| 09723595 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.1289931100000000],ETHW[0.0908243500000000],LTC[1.0279636400000000],MATIC[17.9292453200000000],SHIB[3.0000000000000000],SOL[1.0279636400000000],TRX[1.0000000000000000],USD[0.0002958817494437] |
| 09723618 | AVAX[0.0000093800000000],BTC[0.0000001000000000],DOGE[116.1810112800000000],ETH[0.0000039000000000],ETHW[0.0000552000000000],GRT[0.0009961300000000],LINK[0.0001521000000000],MATIC[0.0043490000000000],NEAR[0.0002390000000000],PAXG[0.0000006000000000],SHIB[16.0000000000000000],SOL[0.0000010400000000],TRX[0.0004642000000000],USD[100.4018133284648344] |
| 09723654 | BTC[0.0000000003755473],DOGE[0.0000000028300104],ETH[0.0020032557720438],USD[0.0000033602268759] |
| 09723666 | BTC[0.0001000000000000],USD[195.8149641468320000] |
| 09723684 | DOGE[1.0000000000000000],USD[0.0028709342504381] |
| 09723722 | USD[3.5706565270000000] |
| 09723749 | AAVE[0.0000000000000010],AUD[0.0000000000000578],BAT[20.1545921600000000],CAD[0.0000000000001102],ETH[0.0000000085466270],ETHW[0.0000000085466270],GBP[0.0000000000000232],NEAR[0.0000000000002232],NFT (3122574616384345071)[1],UNI[0.0000000000000148],USD[30.3565103382161684] |
| 09723786 | DOGE[3.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0084847873324026] |
| 09723794 | BTC[0.0000000004022921],USD[0.0000133989437066] |
| 09723806 | DOGE[0.0516786800000000],SHIB[3.0000000000000000],USD[0.0000000096256382] |
| 09723807 | DOGE[1.0000000000000000],USD[0.0001293834856381] |
| 09723831 | SOL[0.0000000043656670],USD[0.0000003183808062] |
| 09723833 | SHIB[18381109.4647270300000000],USD[0.9726521000000602] |
| 09723841 | BTC[0.0000000070000000],USD[0.5581239382820954] |
| 09723842 | BTC[0.0001159600000000] |
| 09723861 | BTC[0.0264701900000000],DOGE[215.6820310000000000],ETH[0.1626324400000000],ETHW[0.1626324400000000],SHIB[841759.9831649800000000],USD[0.0000000071628110] |
| 09723875 | ETH[0.0001535300000000],ETHW[1.0232535300000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[1312.7585934422741103] |
| 09723896 | AVAX[0.0000751641897718],ALGO[0.0000000048374511],DOGE[116.1810112800000000],ETH[0.0000039000000000],KSHIB[0.0000000062289496],LINK[0.0000000753524871],LTC[0.0000000078152120],MATIC[0.0000000013401027],SHIB[0.0000000066659751],TRX[0.0000000068169106],UNI[0.0000000012584200],USD[0.0000000030160200],YFI[0.0000000027148655] |
| 09723978 | SOL[0.6700000000000000],USD[0.2762261500000000] |
| 09724016 | DOGE[1.0000000000000000],USD[0.0004443917091117] |
| 09724038 | ETH[0.0026301300000000],ETHW[0.0026301300000000],USD[0.0000157417784620] |
| 09724039 | LINK[2.6101034400000000],SHIB[1.0000000000000000],USD[0.0000006154804878] |
| 09724046 | BTC[3.3578886500000000],ETH[4.9337019400000000],ETHW[4.9323014800000000],LINK[71.2477577400000000],USD[2.9630095200000000] |
| 09724052 | USD[0.0005033732574471] |
| 09724056 | BTC[0.0929467100000000],USD[0.0002151766444703] |
| 09724057 | AAVE[0.0000000070997600],AVAX[0.0000000092752916],BAT[0.0000000079525586],BTC[0.0000000090488596],DOGE[10.9653266489391802],LINK[0.0000000074923904],MATIC[0.0000000069178456],SHIB[0.0000000095687213],USD[0.0000946918251249] |
| 09724062 | USD[10.2786037200000000] |
| 09724077 | USD[0.0001391204269280] |
| 09724095 | BTC[0.0000434400000000],TRX[1.0000000000000000],USD[0.2048922217336145],USDT[3.1610942300000000] |
| 09724110 | DOGE[2.0000000000000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000000115054175] |
| 09724118 | ETHW[8.2624647400000000],USD[0.0011734260984832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09724119 | DOGE[0.005967370000000000],USD[0.0080103525910462] |
| 09724120 | BTC[0.011797610000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.0002119101198778] |
| 09724130 | ETH[0.000562870000000000],DOGE[1.000000000000000000],USD[8.860019027364302],USDT[0.000000009929312] |
| 09724145 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0074957115717538] |
| 09724151 | DOGE[2.000000002500000000],ETH[0.000159480000000000],ETHW[0.656632990000000000],USD[3.7773632841555932] |
| 09724163 | DOGE[4.000000000000000000],ETHW[1.068383020000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[1057.5000338233134253] |
| 09724222 | SHIB[4.000000000000000000],USD[0.000000008830611],USDT[0.000443088574804] |
| 09724253 | BRZ[2.000000000000000000],USD[0.0024253487734615],USDT[0.0000000064008181] |
| 09724255 | USD[250.0000000000000000] |
| 09724256 | BTC[0.000813310000000000] |
| 09724264 | BAT[1.000000000000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0052694641212087] |
| 09724265 | BTC[0.000193530000000000],SHIB[172857.040649990000000000],USD[0.1913987100000061] |
| 09724280 | AAVE[1.043667730000000000],AVAX[8.640587340000000000],BTC[0.029082260000000000],ETHW[0.362578600000000000],LINK[12.701747160000000000],MATIC[227.937713650000000000],MKR[0.083027580000000000],NFT[39844803470239595][1],NFT |
| | [55090315936148633][1],SHIB[1.000000000000000000],SOL[4.831996740000000000],SUSHI[137.019385950000000000],TRX[2.000000000000000000],UNI[24.112916470000000000],USD[0.0547984531450432] |
| 09724303 | BTC[0.054198550000000000],ETH[0.999050000000000000],ETHW[0.999050000000000000],SOL[0.009662000000000000],USD[0.0008082152998550] |
| 09724317 | AVAX[2.184534370000000000],BRZ[60.581506620000000000],BTC[0.010533130000000000],DOGE[1757.153212530000000000],ETH[0.016074890000000000],MATIC[207.915949750000000000],SHIB[13314560.456467610000000000],SOL[0.687009360000000000],TRX[186.904843630000000000],USD[0.0032491430871814] |
| 09724324 | AVAX[0.001860200000000000],DOGE[2.000000000000000000],SHIB[9.000000000000000000],USD[0.0025587033929480] |
| 09724325 | BTC[0.009100000000000000],USD[1.6439233000000000] |
| 09724339 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],SUSHI[20.526929681152068 8],TRX[2.000000000000000000],USD[0.0003200803044551],USDT[0.000000002891 1660] |
| 09724360 | BRZ[5.000000000000000000],DOGE[9.018594440000000000],GRT[2.000000000000000000],LINK[0.000277630000000000],MATIC[0.006986210000000000],NFT[378949478385052468][1],NFT[446210136892005765][1],NFT[458940202252664036][1],NFT[517941567454020271][1],NFT[518641636484956789][1],NFT |
| | [566366103893052102][1],SHIB[19.625360430000000000],TRX[10.000000000000000000],USD[1184.9087661459461771] |
| 09724374 | USD[0.0009513778261340],USDT[0.0000000050924230] |
| 09724384 | DOGE[0.000015650000000000],SHIB[3.000000000000000000],USD[0.0058250499655898] |
| 09724388 | DOGE[1.000000000000000000],LINK[26.058744710000000000],MATIC[110.717272830000000000],NEAR[41.507326120000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[4.4192391977925153] |
| 09724406 | BTC[0.000005000000000000],DOGE[0.000000011417710 4],ETH[0.000000000713000],MATIC[0.000000015250000] |
| 09724414 | BTC[0.019010630000000000],SHIB[4.000000000000000000],USD[0.0002471676423106] |
| 09724424 | USD[0.4299610974924329] |
| 09724433 | USD[15.4187503900000000] |
| 09724439 | USD[15.0000000000000000] |
| 09724441 | USD[1.2174017419224304] |
| 09724443 | BTC[0.048932980000000000],USD[0.0011745063179281] |
| 09724452 | DOGE[2.000000000000000000],ETH[0.000062900000000000],ETHW[0.304073640000000000],SHIB[5.000000000000000000],TRX[4.000000000000000000],USD[2.0075200285637669],USDT[1.0033663500000000] |
| 09724466 | BTC[0.000287332280601 1],ETHW[0.000037800000000] |
| 09724469 | USD[0.0001651570479510] |
| 09724476 | USD[0.0012151280448299] |
| 09724485 | USD[40.0000000000000000] |
| 09724488 | BRZ[3.000000000000000000],BTC[0.022091390000000000],ETH[0.114700520000000000],ETHW[0.113580960000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.0007391247909227] |
| 09724497 | USDT[0.0000000100000000] |
| 09724512 | USD[100.0000000000000000] |
| 09724526 | BTC[0.013774670000000000],ETH[1.000119510000000000],ETHW[1.000119510000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0002179184372203] |
| 09724527 | BTC[0.000081300000000000],ETH[0.000531000000000000],ETHW[0.000531000000000000],USD[0.3394978000000000] |
| 09724554 | TRX[1.000000000000000000],USD[100.0000000064000000] |
| 09724570 | USD[100.0000000000000000] |
| 09724574 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[65.2211956701296068] |
| 09724575 | NEAR[49.280438662919455 0],SHIB[2.000000000000000000],USD[0.9519445978454033] |
| 09724607 | USD[101.0795954600000000] |
| 09724609 | BTC[0.000081095000000000],USD[0.1777917450000000] |
| 09724614 | USD[0.0068102377827230] |
| 09724615 | ALGO[76.181116210000000000],BAT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.061714440000000000],ETHW[0.060948360000000000],USD[3.4596131139364516] |
| 09724677 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[903.096266285782113 0] |
| 09724738 | BTC[0.004536570000000000],SHIB[135828.996170980000000000],TRX[1.000000000000000000],USD[4.5987028957409244] |
| 09724739 | DAI[88.570473960000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[10.0000000042670179],USDT[0.3222031171227476] |
| 09724752 | USD[0.0000000795532427],USDT[0.0000000074223584] |
| 09724758 | USD[0.4597681754921358] |
| 09724764 | SHIB[12.030252100000000000],USD[0.0025830828869330] |
| 09724770 | USD[0.0000109748723638] |
| 09724777 | BTC[0.001498500000000000],ETH[0.000040000000000000],USD[0.0565588300000000],USDT[0.0000000088363670] |
| 09724780 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0082687760587850] |
| 09724783 | BRZ[1.000000000000000000],BTC[0.000068510000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0001201421087513] |
| 09724792 | DOGE[0.513100000000000000],ETH[0.001000761805200 0],USD[0.0161537925669830] |
| 09724805 | BRZ[6.000000000000000000],ETHW[0.489773060000000000],GBP[0.008587400000000000],GRT[2030.649400940000000000],NEAR[97.485158490000000000],SHIB[19.000000000000000000],TRX[19.032442150000000000],USD[3039.8538391767061349] |
| 09724811 | DOGE[3.000000000000000000],MATIC[0.000016730000000000],SHIB[64202357.766088710000000000],USD[120.1617439991653877] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09724827 | SHIB[1.00000000000000000],USD[0.0000000153232917] |
| 09724832 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0001692318290010] |
| 09724835 | BTC[0.00000003000000000] |
| 09724856 | BTC[0.00078776000000000],TRX[1.00000000000000000],USD[30.277496923775104],USDT[498.011341930000000000] |
| 09724871 | BAT[3.00062653000000000],BRZ[1.00000000000000000],DOGE[4.00000000000000000],ETH[2.501813550000000],ETHW[1.890361360000000000],MATIC[262.126842910000000],SHIB[7.00000000000000000],SOL[29.740633070000000000],TRX[3.00000000000000000],USD[0.390279225607166],USDT[1.003397090000000000] |
| 09724875 | ETH[0.158866160000000],MATIC[18.131325120000000],SHIB[1.00000000000000000],USD[135.160834344714685] |
| 09724877 | USD[500.0000000000000000] |
| 09724884 | USD[29.964008000000000],USDT[15.0000000000000000] |
| 09724899 | DOGE[1.00000000000000000],USD[0.0000000082230254] |
| 09724904 | BTC[0.00229770000000000],USD[0.1506000000000000] |
| 09724910 | USD[0.0000710810985184] |
| 09724928 | USD[0.0091512387793803] |
| 09724939 | SHIB[1.00000000000000000],USD[0.0100000005465800] |
| 09724945 | BTC[0.0013129400000000] |
| 09724946 | NFT (3801356346696143274)[1],USD[0.0000000007814349] |
| 09724950 | SHIB[1.00000000000000000],USD[0.6460776913880255] |
| 09724959 | USD[29.807332200000000] |
| 09724971 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000002000440161] |
| 09724975 | USD[0.0000021832931620] |
| 09724984 | BTC[0.0000000070116744] |
| 09724996 | BTC[0.00054620000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.0003415711821197] |
| 09725007 | USD[0.0000000093423010] |
| 09725009 | USD[36417.9195276000000000] |
| 09725018 | USD[0.1999640000000000] |
| 09725025 | ETH[0.500000000000000],ETHW[0.800000000000000],USD[31.9743756300000000] |
| 09725028 | SHIB[2.00000000000000000],USD[0.0000000036765176] |
| 09725037 | TRX[1.00000000000000000],USD[0.0000000097652245] |
| 09725040 | USD[20.468599670000000] |
| 09725043 | DOGE[2.00000000000000000],ETHW[0.381733840000000],SHIB[5.00000000000000000],USD[999.2528021237408760] |
| 09725051 | USD[0.00000015204821],USDT[0.0001451039463043] |
| 09725059 | DOGE[2.00000000000000000],SHIB[17.00000000000000000],TRX[1.00000000000000000],USD[0.0000470109788902] |
| 09725067 | USD[0.0000000076217720] |
| 09725077 | ETH[0.015747620000000],NFT (3466911332597392201)[1],NFT (3658518273203919644)[1],NFT (4865080974902406884)[1],NFT (5369205723579061984)[1],USD[0.5560891284014080] |
| 09725090 | ETH[0.000872000000000],ETHW[0.000872000000000],USD[0.7322352000000000] |
| 09725116 | SHIB[49531.0780141800000000],TRX[1.00000000000000000],USD[0.0001408512842301],USDT[0.0000000002092710] |
| 09725117 | USD[300.0000000000000000] |
| 09725120 | AVAX[12.594796210000000],DOGE[1.00000000000000000],MATIC[856.363905040000000],SHIB[2.00000000000000000],SOL[6.526176290000000],USD[0.0000000868746808] |
| 09725124 | USD[2.6905690491400000] |
| 09725142 | DOGE[2.00000000000000000],SHIB[21.825786430000000],TRX[1.00000000000000000],USD[0.0073499023393649] |
| 09725148 | UNI[25.504461200000000],USD[0.0000000334767045] |
| 09725151 | BRZ[1.00000000000000000],BTC[0.00006630000000000],SHIB[1.00000000000000000],USD[3567.5845495982955767] |
| 09725178 | NFT (3051095305131274031)[1],NFT (3085171544993581280)[1],NFT (3169318625210903410)[1],NFT (3383504789636830370)[1],NFT (3398700475427334030)[1],NFT (3534186281736791900)[1],NFT (3856666674909773390)[1],NFT (3892988816073106390)[1],NFT (3957496119817172140)[1],NFT (4057803952562922890)[1],NFT (4127150091981960920)[1],NFT (4385606506027882150)[1],NFT (4401079911235218440)[1],NFT (4463311789328199910)[1],NFT (4502980311700903050)[1],NFT (4605945465830716580)[1],NFT (4726852228905841080)[1],NFT (4838276134793531070)[1],NFT (4892653325519512380)[1],NFT (5094837929641020410)[1],NFT (5279672243900194533)[1],NFT (5607475996997275531)[1],NFT (5692759706849328601)[1],NFT (5711583124886827574)[1],SHIB[0.0000001000000000],USD[0.2901771528088823] |
| 09725179 | BRZ[2.00000000000000000],BTC[0.00000032000000000],ETH[0.000005420000000],ETHW[0.000824300000000],NFT (4159407917317673451)[1],SHIB[11.00000000000000000],TRX[4.00000000000000000],USD[376.0496364044348938] |
| 09725181 | SHIB[1.00000000000000000],USD[64.2923648622450000] |
| 09725183 | BTC[0.00465846000000000],ETH[0.068089320000000],ETHW[0.067242800000000],SHIB[12.00000000000000000],TRX[3.00000000000000000],USD[3.6408839836341106] |
| 09725189 | ETH[0.134495170000000],ETHW[0.133427210000000],SHIB[1.00000000000000000],USD[0.0000023828161182] |
| 09725195 | SHIB[111635751.2953634600000000] |
| 09725210 | BTC[0.00000000500000000],ETHW[0.217792900000000],USD[0.6128500000000000] |
| 09725215 | USD[0.0000156391613571] |
| 09725220 | SHIB[1.00000000000000000],USD[0.0036444480440066],USDT[0.0000000028077560] |
| 09725222 | USD[0.0064260120951361] |
| 09725224 | BTC[0.00007664000000000],USD[0.3580683500000000] |
| 09725227 | DOGE[783.361157790000000],MATIC[103.677655470000000],SHIB[4.00000000000000000],TRX[373.113312640000000],USD[0.0000000235592040] |
| 09725228 | DOGE[0.003099860000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[55.1214835913424180] |
| 09725241 | BRZ[1.00000000000000000],BTC[0.036523790000000],DOGE[1.00000000000000000],GRT[10492.350394550000000],SHIB[94966762.633428300000000],USD[1.9294009337854619] |
| 09725244 | BTC[0.00234204000000000],DOGE[3.00000000000000000],ETH[0.072698610000000],ETHW[0.071795730000000],MATIC[142.713047370000000],NEAR[25.573231930000000],SHIB[4.00000000000000000],SOL[1.307657880000000],TRX[1.00000000000000000],USD[494.4052961340784667] |
| 09725247 | USD[1.9460899943764000] |
| 09725261 | SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.0000000086041911] |
| 09725267 | ETH[0.000000075303528],SOL[0.000000004668020],USD[0.0011768234602935] |
| 09725274 | BTC[0.00004081000000000],USD[700.0014896089947710] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09725290 | USD[10.2787914600000000] |
| 09725304 | AVAX[0.1532575000000000],DOGE[1.5000000000000000],LTC[0.0286727100000000],MATIC[5.0000000000000000],SOL[0.0570516000000000],USD[0.5562482465564161] |
| 09725306 | BTC[0.0082754300000000],DOGE[1.0000000000000000],ETH[0.1094337500000000],SHIB[3.0000000000000000],USD[0.0000000019876422] |
| 09725325 | ETH[0.1000000000000000],ETH[0.0001987700000000],ETHW[0.0001466300000000],USD[0.0084718293985995] |
| 09725339 | BTC[0.0005411916600000],ETH[0.0730000000000000],ETHW[0.0730000000000000],USD[0.0000000055404458] |
| 09725349 | USD[0.0004932729000000],USDT[0.0000000089072520] |
| 09725351 | USD[10.0844639600000000] |
| 09725355 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],SOL[0.0001389100000000],TRX[1.0000000000000000],USD[0.0000361124980449] |
| 09725357 | BAT[0.0002160000000000],SHIB[11.4457355100000000],USD[0.0078553385864012] |
| 09725361 | SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0088388508679956] |
| 09725362 | USD[108.7224669603524278] |
| 09725363 | USD[0.0002132667268042] |
| 09725378 | ETH[0.0000000059006352],USD[0.2469194000000000] |
| 09725383 | USD[11.0570328779118900],USDT[0.0000000050763352] |
| 09725392 | AVAX[0.0643750000000000],BTC[0.0000673550000000],DOGE[0.7429975100000000],ETH[0.0003739100000000],ETHW[0.0318863100000000],SHIB[6.0000000000000000],SOL[0.0074107800000000],SUSHI[0.3639450000000000],USD[2226.5257295635932704] |
| 09725412 | BTC[0.0046545600000000],ETH[0.0133135900000000],ETHW[0.0131494300000000],SHIB[2.0000000000000000],USD[5.0964148867057698] |
| 09725431 | MATIC[1.7610880700000000],SUSHI[3.4965000000000000],UNI[1.9980000000000000],USD[4.8822858129771437],USDT[0.0000000003780020] |
| 09725438 | USD[0.0015000000000000] |
| 09725444 | USD[2.0065521002329600] |
| 09725456 | ETH[0.0000000882897590],ETHW[0.0000000882897590],MATIC[0.0000000056725535],USD[0.0045056088408942] |
| 09725459 | NFT [2896820775840296501[1],NFT [2902688864884197811[1],NFT [2921800269006332211[1],NFT [2961190308423908501[1],NFT [2962490101179449511[1],NFT [2992696275204245211[1],NFT [2997657720814725471[1],NFT [3006228792980726741[1],NFT [3006558697606179491[1],NFT [3096195148554227061[1],NFT [3098232373430894971[1],NFT [3105146002310415311[1],NFT [3139928333029306864][1],NFT [3166532936982856221[1],NFT [3173945700347438731[1],NFT [3188709065108441681[1],NFT [3266776130539895791[1],NFT [3297675923130935311[1],NFT [3313003089320850971[1],NFT [3330308332085097][1],NFT [3330308300386286][1],NFT [3346780790535955231[1],NFT [3361848780873988501[1],NFT [3370131173730384211[1],NFT [3373795397185485041[1],NFT [3380210170109932561[1],NFT [3415090454418155831[1],NFT [3418716161250601421[1],NFT [3459063324431985121[1],NFT [3463346928347935781[1],NFT [3532608934018795211[1],NFT [3556744732993308861[1],NFT [3563240867717150511[1],NFT [3626438634320387571[1],NFT [3627520100162402271[1],NFT [3670485748425716351[1],NFT [3688061028361991251[1],NFT [3698820900839791311[1],NFT [3702856375373918681[1],NFT [3751738082839771181[1],NFT [3789045716267164471[1],NFT [3791449295168851886][1],NFT [3857780953404354661[1],NFT [3915827301493044541[1],NFT [3927163369793261001[1],NFT [3954270758179412521[1],NFT [3982300366621896261[1],NFT [4049532948001995461[1],NFT [4090582638418954101[1],NFT [4097229430287044433][1],NFT [4097251918215958][1],NFT [4100086768303620711[1],NFT [4121017673056678141[1],NFT [4127212368763911911[1],NFT [4188559790654947431[1],NFT [4194763801479372471[1],NFT [4220878282920305851[1],NFT [4242118751162136221[1],NFT [4328450282569061121[1],NFT [4434135607325610931[1],NFT [4434927667546528751[1],NFT [4460824354466773581[1],NFT [4492640005831969][1],NFT [4528310381118668461[1],NFT [4559919686089047411[1],NFT [4610518357531295181[1],NFT [4646083797922452811[1],NFT [4683777561816881781[1],NFT [4729274542192776861[1],NFT [4729769914920450361[1],NFT [4751943604025630681[1],NFT [4766178740404557681[1],NFT [4850303410142633571[1],NFT [4872287803336145211[1],NFT [4876683665413749691[1],NFT [4889156425027407671[1],NFT [4914872234422990291[1],NFT [4950529536441418561[1],NFT [4970969387253763701[1],NFT [4993411987858596911[1],NFT [4997456991940942531[1],NFT [5003634999905604211[1],NFT [5010894290731773191[1],NFT [5060907139493535391[1],NFT [5126200490359993351[1],NFT [5188240869610369141[1],NFT [5199909884368172851[1],NFT [5209926408282193471[1],NFT [5219944553172562311[1],NFT [5230348016383689][1],NFT [5240449778374319761[1],NFT [5309324185293990431[1],NFT [5336494190472202401[1],NFT [5342104877415345561[1],NFT [5376852066194596061[1],NFT [5393992756377433651[1],NFT [5401643137775858521[1],NFT [5429947018760698441[1],NFT [5429947026604706931[1],NFT [5458835805084230811[1],NFT [5470064274061697][1],NFT [5502096711486579751[1],NFT [5531979564398471681[1],NFT [5544709410055624471[1],NFT [5550811772216273741[1],NFT [5668682514860066491[1],NFT [5688419476114648451[1],NFT [5707205731288419231[1],NFT [5726209920972579661[1],NFT [5735571704481376101 SOL[9.4120000000000000],USD[0.0000000159949712],USDT[0.0000000140596841] |
| 09725462 | USD[0.3462873500000000] |
| 09725472 | LTC[0.0000000235872561],USD[17.8404452198850080] |
| 09725475 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],ETHW[1.5587183200000000],MATIC[0.0116982500000000],SHIB[5.0000000000000000],TRX[4.0000000000000000],USD[0.9879796044827450] |
| 09725481 | USD[0.0000000010492637] |
| 09725485 | SHIB[1.0000000000000000],USD[0.0000088424452740] |
| 09725498 | USD[3.8035800000000000] |
| 09725520 | USD[0.0022000000000000] |
| 09725526 | ETH[0.0000013000000000],ETHW[0.1930949100000000],SHIB[2.0000000000000000],USD[0.0000110067252903] |
| 09725539 | AVAX[4.1343331600000000],BRZ[1.0000000000000000],USD[0.0000000350510512] |
| 09725544 | ETH[0.1312242300000000],ETHW[0.1312242300000000],UNI[13.9000000000000000],USD[0.0000190544963624] |
| 09725565 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],LINK[181.7791389500000000],MATIC[0.0010959800000000],MKR[0.9694905000000000],NEAR[99.3014142300000000],SHIB[17.0000000000000000],TRX[6.0000000000000000],USD[0.0054842835140256] |
| 09725567 | BRZ[1.0000000000000000],ETHW[0.2018759500000000],SHIB[2.0000000000000000],USD[0.0607352060056320] |
| 09725573 | DOGE[1.0000000000000000],ETHW[0.2631180700000000],SHIB[1.0000000000000000],USD[0.0006211394291390] |
| 09725575 | MATIC[8.1851968100000000] |
| 09725584 | AVAX[1.2210900000000000],SHIB[2.0000000000000000],SOL[0.6329258000000000],USD[0.0000001492998280] |
| 09725588 | BTC[0.0037968000000000],USD[0.0017545057464432] |
| 09725593 | USD[0.5648444346050136] |
| 09725607 | MATIC[0.0000000404844474],SHIB[4.0000000000000000],USD[0.0000000155096732],USDT[0.0000000001483035] |
| 09725616 | BTC[0.0000000084965264],MATIC[0.0000000073561794],SOL[0.0000000010695782],USD[0.0000036970206206] |
| 09725627 | SHIB[1.0000000000000000],SOL[2.6067417700000000],USD[0.0009136211558704] |
| 09725642 | BTC[0.0004091100000000],ETH[0.0071679300000000],ETHW[0.0071679300000000],USD[0.0001582330217046] |
| 09725646 | BAT[1.0000000000000000],BTC[0.0000007802374800] |
| 09725661 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[0.0002387000000000],SHIB[3.0000000000000000],SOL[0.0000234400000000],TRX[1.0000000000000000],USD[41.0033726267903497] |
| 09725663 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[221.5694700922141349] |
| 09725667 | USD[10.0000000000000000] |
| 09725668 | USD[2625.0000000000000000] |
| 09725675 | USD[0.0005959560000000] |
| 09725676 | BTC[0.0151856000000000],ETH[0.2034527200120960],USD[1.3154919000000000] |
| 09725700 | BTC[0.0404885700000000],DOGE[644.3580604400000000],ETH[0.5499104100000000],ETHW[0.5499104100000000],MATIC[241.7635840100000000],SHIB[4612984.4080049200000000],SOL[6.1231878600000000],TRX[12.0000000000000000],USD[1755.8381506405762593] |
| 09725712 | USD[10.0000000000000000] |
| 09725719 | NFT [4268039516520072341[1],USD[6.5120000000000000] |
| 09725735 | BTC[0.0000516300000000],USD[0.0009500000000000] |
| 09725738 | BCH[0.0000000600000000],BTC[0.0059265200000000],DOGE[1.0000000000000000],ETH[0.1050125600000000],ETHW[0.1039431100000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000001271618212] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09725741 | DOGE[2.0000000000000000],ETH[0.0783092200000000],ETHW[0.0773391300000000],TRX[3.000000000000000],USD[0.2733205658126486] |
| 09725749 | DAI[21.4931873247771000],USD[12.8315726375641094] |
| 09725750 | USD[13.0928360618742600] |
| 09725754 | DOGE[1.0000000000000000],LINK[2.5440402100000000],USD[0.0000000100940837] |
| 09725756 | BCH[1.0261065700000000],BTC[0.0753654984400000],DOGE[4.1952452800000000],ETH[0.3266855800000000],ETHW[0.5774878300000000],KSHIB[10.0000000000000000],LTC[2.0501608500000000],SHIB[7.000000000000000],SOL[4.1044261100000000],USD[200.0000575986471609],USDT[10.2610653600000000] |
| 09725759 | BTC[0.0000000102840175],DOGE[0.0000000173726669],ETH[0.0000000088000000],ETHW[0.000000088000000] |
| 09725772 | BTC[0.0000000001749696] |
| 09725773 | ETH[0.0125839400000000],ETHW[0.0124334600000000],SHIB[1.000000000000000],USD[5.1415566062953196] |
| 09725777 | USD[0.0000795718900039] |
| 09725793 | USD[0.0000000157347564],USDT[0.1810887600000000] |
| 09725794 | ETH[0.0002275737440000],ETHW[0.0002275737440000],SOL[0.0000904500000000],USD[1.2782102143076250] |
| 09725798 | USD[0.0063580979364080] |
| 09725806 | ALGO[125.0000000000000000],USD[10.1830250000000000] |
| 09725807 | BTC[0.0000809400000000],ETH[0.0005879900000000],ETHW[0.0005879900000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.7171976174513551] |
| 09725814 | USD[10.2701590600000000] |
| 09725828 | BTC[0.0000000050000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.9739582500016400] |
| 09725832 | BRZ[5.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0628551000000000],GRT[2.0000000000000000],SHIB[13.0000000000000000],TRX[3.0000000000000000],USD[3.3231512244074958] |
| 09725834 | BRZ[1.0000000000000000],GRT[1.0000000000000000],NEAR[151.1855698700000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0093219488763745] |
| 09725843 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0188771941254883],USDT[0.0274712900000000] |
| 09725844 | USD[10.0000000000000000] |
| 09725854 | DOGE[1.0000000000000000],SHIB[76.3856780200000000],USD[0.0000176536814718],USDT[0.000000000001062] |
| 09725871 | BTC[0.0082239000000000],USD[0.0022313081120587] |
| 09725872 | SOL[0.1960125400000000],USD[0.0000001772597998] |
| 09725880 | LTC[0.8401580000000000] |
| 09725881 | BTC[0.0000000050000000] |
| 09725886 | USD[20.8010646800000000],USDT[0.0000000152490152] |
| 09725892 | BTC[0.0021329300000000],ETH[0.0322970300000000],ETHW[0.0322970300000000],USD[0.0001092487525785] |
| 09725900 | USD[0.0002249284816548],USDT[0.0000000086005450] |
| 09725903 | DOGE[1.0000000000000000],USD[0.0028099977390389] |
| 09725909 | ALGO[225.1976544700000000],AVAX[5.9135950400000000],BTC[0.0164797000000000],ETH[0.2110788500000000],LINK[14.8951126200000000],MATIC[153.4693248800000000],NEAR[16.4163185800000000],SHIB[5.0000000000000000],SOL[4.7114625100000000],USD[90.9455674255999909] |
| 09725915 | USD[0.0017941994097700],USDT[0.0000007856014] |
| 09725920 | MATIC[2.2782790900000000],SHIB[2.0000000000000000],USD[0.0200000086238411] |
| 09725923 | BTC[0.0001371900000000] |
| 09725934 | BTC[1.1778679000000000],ETHW[0.0087434200000000],USD[0.0001374282111325] |
| 09725936 | USD[5.6660965270021188] |
| 09725937 | USD[0.0000000064197458],USDT[0.0000000096732892] |
| 09725940 | BTC[0.0009673700000000],SHIB[1.0000000000000000],USD[0.0000923812321632] |
| 09725946 | USD[0.0043594277071353] |
| 09725950 | BTC[0.0000006100000000],USD[2.0025942803880210] |
| 09725956 | BTC[0.0215380200000000],DOGE[1.0000000000000000],ETH[0.0000000337746572],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000758482514912] |
| 09725959 | BTC[0.0008346100000000] |
| 09725962 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0081736464658457],USDT[0.0010217600000000] |
| 09725965 | BRZ[1.0000000000000000],BTC[2.0000006400000000],GRT[1.0000000000000000],SHIB[0.0000000017871840],TRX[1.0000000000000000],USD[0.0013658233372801],USDT[0.0000000006501138] |
| 09725969 | USD[102.7841591500000000] |
| 09725977 | BRZ[1.0000000000000000],BTC[20.0006206400000000],ETH[0.0084236300000000],ETHW[0.2761723800000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[1636.9640168704410802] |
| 09725979 | BTC[0.0014502300000000],NFT[30083664926527824611{1},NFT[33302111283633187411{1},NFT[45992039624460097811{1},NFT[46816844324201942211{1},NFT[53223363149801432011{1},USD[0.0001139436097957],USDT[0.0000000068115507] |
| 09725984 | ALGO[778.6088101500000000],BAT[1.0000000000000000],BRZ[5.0000000000000000],BTC[0.1051715000000000],ETH[1.4294724500000000],ETHW[74.1304181900000000],LINK[69.2798242800000000],MATIC[699.2928030700000000],SHIB[24.0000000000000000],TRX[54.6707138200000000],USD[1.4802531071636529] |
| 09725985 | TRX[0.0041360000000000],USD[1.4331322990242318],USDT[0.0000000264363094] |
| 09725986 | USD[0.9933949720683790],USDT[0.0000000045002936] |
| 09725987 | USD[0.9880061500000000] |
| 09725996 | USD[2.5952326049159303] |
| 09725997 | BTC[0.0000517200000000],ETH[0.0000000637000000],USD[0.0003972480000000],USDT[0.1700212520415784] |
| 09726012 | SHIB[1.0000000000000000],USD[32.9319682568722816] |
| 09726013 | USD[4.5051346809788555] |
| 09726019 | SHIB[3.0000000000000000],USD[0.1361868412600000] |
| 09726028 | ETHW[3.0180000000000000] |
| 09726030 | USD[0.0011893433282178] |
| 09726031 | MATIC[12.9766473400000000],USD[0.0000000017205862] |
| 09726032 | ETH[0.0006137800000000],USD[0.4210246000000000] |
| 09726037 | USD[10.0000000000000000] |
| 09726041 | AVAX[52.0929960200000000],ETHW[6.0266146900000000],USD[10436.0116910266404813] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09726060 | SHIB[1.000000000000000000],USD[0.0092080016072531] |
| 09726067 | USD[4.9075859600000000] |
| 09726068 | USD[50.000000000000000] |
| 09726080 | ETH[0.0000000941916272],ETHW[0.0000000941916272],SHIB[2.000000000000000],USD[0.0003011123607978] |
| 09726088 | ETH[0.5649821100000000],ETHW[0.5647447500000000],USD[204.0907982200000000] |
| 09726099 | AVAX[3.5096244400000000],BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[23.000000000000000],USD[0.0000000644768725] |
| 09726101 | AVAX[9.2954840400000000],BRZ[1.000000000000000],BTC[0.0098705200000000],DOGE[3.000000000000000],GRT[226.4025591700000000],LINK[17.7946800500000000],MATIC[80.3605152500000000],NEAR[70.7403088000000000],SHIB[12.000000000000000],SOL[7.1797541200000000],TRX[5.000000000000000],USD[34.7831953628921015] |
| 09726106 | USD[0.0099910800000000] |
| 09726117 | USD[20.000000000000000] |
| 09726120 | SHIB[1.000000000000000],SOL[3.2710450600000000],USD[0.0008649608151268],USDT[0.0000000057838969] |
| 09726122 | BTC[0.0537462000000000],USD[3.6862000000000000] |
| 09726126 | DOGE[2.000000000000000],MATIC[0.0000000053278464],SHIB[1.000000000000000],USD[0.0099166981979267],USDT[0.0000010491659408] |
| 09726127 | USD[0.0001187725779901] |
| 09726150 | ALGO[123.5463403500000000],BTC[0.0068788100000000],DOGE[5612.6742203600000000],ETH[0.1621800000000000],ETHW[50.8600895000000000],GRT[828.2000287200000000],MATIC[54.5485660800000000],SHIB[748543.6922053300000000],TRX[5.000000000000000],USD[2797.2232548736841672] |
| 09726151 | USD[0.5722000000000000] |
| 09726154 | LINK[0.0001592700000000],MATIC[0.0005179900000000],SHIB[128930.9561962500000000],USD[100.8474450342580323] |
| 09726176 | AVAX[0.000000035800000],BTC[0.000000004538623],ETH[0.0009757367722131],ETHW[0.0009620567722131],NFT[3241436556428107321[1],SHIB[1.000000000000000],SOL[2.2310769082100000],USD[0.000001603695860],YFI[0.000000044000000] |
| 09726179 | BTC[0.0000461251685664],ETH[0.000000200000000],ETHW[0.000000200000000],UNI[0.000002010000000],USD[0.000010560096318],USDT[0.000000023479061] |
| 09726183 | DOGE[2.000000000000000],ETHW[0.1782899800000000],MATIC[45.1214059900000000],NEAR[12.3993691000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0014856054244274] |
| 09726185 | BTC[0.1070233300000000],DOGE[1.000000000000000],ETH[0.3845529000000000],ETHW[0.3843914400000000],SHIB[1.000000000000000],USD[3.4837244833037200] |
| 09726190 | AVAX[24.8906567200000000],DOGE[2.000000000000000],SHIB[4.000000000000000],SOL[81.8192357200000000],USD[1000.0100009486955637] |
| 09726197 | USD[0.0006981852400016] |
| 09726199 | ALGO[0.8387040000000000],DOGE[0.8590300800000000],SHIB[43683.8266479300000000],USD[0.5901496200000000] |
| 09726212 | BTC[0.0008014400000000] |
| 09726217 | ETHW[0.1938729000000000],USD[0.7337526835799970] |
| 09726218 | ETH[0.000000007894228],MATIC[1.0409417700000000],USD[0.0029921563212929] |
| 09726221 | BTC[0.0000213200000000],USD[0.0890765342241985] |
| 09726223 | USD[100.000000000000000] |
| 09726224 | USD[133.690000000000000] |
| 09726229 | SOL[0.5185867400000000],USD[0.0000000032052114] |
| 09726234 | BTC[0.0042301600000000],DOGE[1.000000000000000],ETH[0.0164246400000000],SHIB[4.000000000000000],USD[0.0003845064621719] |
| 09726238 | BRZ[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[12.1689488366263916],USDT[0.0084054036693862] |
| 09726239 | BTC[0.000000370000000] |
| 09726240 | NFT[3424784831356000021[1],NFT[5523667364752003311[1],NFT[5599577642739644444[1],SOL[0.1027714900000000] |
| 09726241 | AAVE[0.0025100000000000],ALGO[0.7530000000000000],AVAX[0.0071000000000000],BCH[0.0001030000000000],BTC[0.0000471000000000],DOGE[0.1370000000000000],ETH[0.0009290000000000],ETHW[0.1374230000000000],LINK[0.0073000000000000],LTC[0.0061100000000000],SOL[0.0044600000000000],USD[0.0016324780000000],USDT[0.000000000000000] |
| 09726257 | BTC[0.0253621000000000],ETH[0.3654623600000000],ETHW[0.0409218400000000],USD[0.0060590097723679] |
| 09726259 | BTC[0.0000000096239240],DOGE[303.9128984100000000],ETH[0.0105856748809226],ETHW[0.000000091363226],USD[0.000000087136986] |
| 09726265 | USD[22676.8114342000000000] |
| 09726274 | USD[10.000000000000000] |
| 09726280 | BTC[0.0101384200000000],ETHW[1.0102253400000000],SHIB[2.000000000000000],USD[6.3499106555000000] |
| 09726283 | ETH[0.0233860000000000],ETHW[0.0230987200000000],SHIB[2.000000000000000],USD[15.7977674021673404] |
| 09726289 | BTC[0.0012114300000000],DOGE[1.000000000000000],ETH[0.0216685800000000],ETHW[0.0213949800000000],SHIB[1.000000000000000],USD[0.0000855615867082] |
| 09726292 | SOL[1.2988300000000000],USD[0.3107500000000000] |
| 09726308 | DAI[0.4968700000000000],USDT[0.000000024000000] |
| 09726316 | BTC[0.0020659640000000],USDT[0.070000000000000] |
| 09726319 | USD[0.0020799920000000],USDT[19.960000000000000] |
| 09726328 | ETHW[0.0700951900000000],SHIB[3.000000000000000],SOL[1.5585112186931430],TRX[1.000000000000000],USD[0.0000112615008474] |
| 09726338 | ETHW[0.0062857900000000],USD[0.0000138622448044] |
| 09726340 | DOGE[101.8672137240768560],SHIB[829213.4831670800000000],USD[0.0000003771974720] |
| 09726343 | TRX[73.0394806200000000],USD[1.0278227900227105] |
| 09726348 | BTC[0.0023747600000000],SHIB[1.000000000000000],USD[0.0000898798050326] |
| 09726355 | BTC[0.0023122000000000],SHIB[1.000000000000000],USD[0.0100873625133200] |
| 09726368 | BTC[0.0107694000000000],USD[21.7652405340000000] |
| 09726372 | BTC[0.000000300000000],USD[90.0193935704319848] |
| 09726378 | DOGE[1.000000000000000],SHIB[41913632.5148179500000000],USD[5.0100000000000105] |
| 09726380 | DOGE[8.000000000000000],GRT[2.000000000000000],SHIB[13.000000000000000],TRX[3.000000000000000],USD[880.8062504816110583] |
| 09726383 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0001424013093419] |
| 09726386 | USD[0.0000125812435049] |
| 09726387 | BTC[0.0004622320000000],USD[0.0000787480506794] |
| 09726390 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[9.000000000000000],SOL[4.0420125400000000],TRX[1.000000000000000],USD[0.000001759357448],USDT[0.0000000099475572] |

Schedule 2: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09726395 | DOGE[97.469978430000000000],USD[0.000000003069624] |
| 09726404 | AAVE[0.009300000000000000],AVAX[0.060520000000000000],ETH[0.000654400000000000],ETHW[0.000916000000000000],LINK[0.066020000000000000],MATIC[0.491000000000000000],SOL[0.002226000000000000],USD[1.724247105000000000] |
| 09726417 | DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[7.000000000000000000],TRX[4.000000000000000000],USD[0.040097810651 71195] |
| 09726419 | USD[0.002224256755 2500] |
| 09726425 | USD[191.171108803256 9316] |
| 09726433 | BTC[0.000120250000000000],USD[114.868618242532 0525] |
| 09726444 | USD[10.000000000000000000] |
| 09726463 | BTC[0.002316130000000000],USD[0.010225173842 1711] |
| 09726465 | BTC[0.000430360000000000],USD[0.000381074826004] |
| 09726468 | USD[20.000000000000000000] |
| 09726469 | SHIB[1.000000000000000000],ETH[0.058048772656 9820] |
| 09726476 | BTC[0.000000050000000],ETH[0.386720999809 3870],USD[3.619677830000000000] |
| 09726480 | USD[2.000000000000000000] |
| 09726498 | BCH[0.036202710000000000],BTC[0.000014770000000000],DOGE[0.001812502464 6978],SHIB[1.000000000000000000],USD[0.167446948928 2069] |
| 09726500 | BTC[0.001882500000000000],USD[279.310000000000000000] |
| 09726507 | USD[5.000000000000000000] |
| 09726516 | BTC[0.013759890000000000],DOGE[2.000000000000000000],SHIB[10.000000000000000000],TRX[4.000000000000000000],USD[50.006053388678 8610] |
| 09726519 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[873354.954906970000000000],TRX[3.000000000000000000],USD[0.003558839833 7197] |
| 09726540 | ALGO[322.623502050000000000],TRX[1.000000000000000000],USD[0.000000000314 4190] |
| 09726542 | USD[0.000333136713 8026] |
| 09726548 | ETHW[0.032000000000000000],USD[0.048990802400 0000] |
| 09726566 | BTC[0.058335860000000000],ETH[0.829974540000000000],USD[783.029133164034 6647] |
| 09726620 | ETH[0.000000093169000],USD[0.000008663222 6058],USDT[0.000063820106 0894] |
| 09726630 | ETH[0.000000015600000] |
| 09726640 | BAT[1.000000000000000000],BRZ[5.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],SHIB[23.000000000000000000],TRX[3.000000000000000000],USD[161.300000005590 3662] |
| 09726674 | BRZ[1.000000000000000000],ETH[0.005155310000000000],ETHW[0.005086910000000000],GRT[2.000000000000000000],SHIB[10.000000000000000000],TRX[2.000000000000000000],USD[0.000135863627 923],USDT[1.024814210000 0000] |
| 09726730 | CUSDT[0.004126180000000000],DOGE[0.001954440000000000],ETH[0.000000030000000],ETHW[0.000000030000000],MATIC[0.000106781390 6064],SHIB[27.301058590000000000],USD[0.004734755476 9413],USDT[0.000136000977 2076] |
| 09726737 | SHIB[2860000.000000000000000000],USD[0.036940895017 6000] |
| 09726739 | BTC[0.000976470000000000],SHIB[1.000000000000000000],USD[0.001693215138 980] |
| 09726741 | ETH[0.000000066826000],USD[7042.287491466561 7247] |
| 09726755 | TRX[2.000000000000000000],USD[2.011836448266 9493] |
| 09726757 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],USD[65.059176106899 5293] |
| 09726778 | TRX[157.957246340000000000],USD[8.000000006749 1303],USDT[2089.508390310000 0000] |
| 09726784 | DOGE[1.000000000000000000],USD[0.000086277767 140] |
| 09726798 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000269404630 3334],USDT[1.000000000000000000] |
| 09726801 | BTC[0.000000030000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.000095609385200] |
| 09726802 | ETH[0.100141440000000000],ETHW[0.100141440000000000],SHIB[1.000000000000000000],USD[0.000015339003 9744] |
| 09726805 | BCH[0.000000170000000],BTC[0.000009000000000],TRX[14.094762870000000000],USD[10.067356489429 1865] |
| 09726807 | USD[0.000012359166 1168] |
| 09726814 | USD[4.440049840319 1790] |
| 09726815 | SHIB[498450.658204660000000000],USD[0.000308886 7953323] |
| 09726822 | USD[40.590000000000000000] |
| 09726838 | SHIB[1.000000000000000000],USD[0.000000003584 408] |
| 09726859 | SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[99.560134360000 0000] |
| 09726888 | BAT[2.000000000000000000],BRZ[2.000000000000000000],DOGE[2.000000000000000000],ETH[8.860769400000000],ETHW[0.008776550000000000],GRT[1.000000000000000000],MATIC[1.000000000000000000],NFT [300796698596173472][1],NFT [305734215561641657][1],NFT [309834079408615580][1],NFT [311420505363527176][1],NFT [312787216766848134][1],NFT [312853528402267298][1],NFT [315517478242425136][1],NFT [316835183726701901][1],NFT [322535089312812017][1],NFT [329217659013494039][1],NFT [333615299647792338][1],NFT [333715289775249391][1],NFT [338338196330029021][1],NFT [339269847324429054][1],NFT [339687319540535653][1],NFT [346899598810309346][1],NFT [348555790486295810][1],NFT [350201596549712771][1],NFT [350491601324811773][1],NFT [353214226424636684][1],NFT [362673072209343548][1],NFT [374550591121896271][1],NFT [378679086284169625][1],NFT [380224550715262781][1],NFT [380438514636505257][1],NFT [382539635475931471][1],NFT [387362308649755126][1],NFT [387689109072184553][1],NFT [390982742370460624][1],NFT [391766275638549357][1],NFT [392914746030201800][1],NFT [393938882380758371][1],NFT [402245335371861765][1],NFT [404193055422992922][1],NFT [405416817624761011][1],NFT [406490523541290629][1],NFT [408764755789523011][1],NFT [409262764829135940][1],NFT [409908209932824667][1],NFT [409923365614911133][1],NFT [415567414918904345][1],NFT [420235190693635661][1],NFT [420932100674023724][1],NFT [424392058539198933][1],NFT [427978163486235615][1],NFT [430064135197884007][1],NFT [430175990486531961][1],NFT [430708700996360 9][1],NFT [440494228277650376][1],NFT [440568060566067954][1],NFT [442395239613942001][1],NFT [442710248528474193][1],NFT [443204898332047201][1],NFT [443997224685153150][1],NFT [446461279038221198][1],NFT [447632226654714][1],NFT [447932332912719494][1],NFT [451280604138358675][1],NFT [456958916184936940][1],NFT [458388582053608155][1],NFT [459282420779655279][1],NFT [459514001128412232][1],NFT [460501168932070527][1],NFT [462799354703200666][1],NFT [471795321160800723][1],NFT [472675009310300365][1],NFT [474773704296227180][1],NFT [476590383762948387][1],NFT [477818324885149023][1],NFT [486324418946013283][1],NFT [495178853072008083][1],NFT [495988688479747 5][1],NFT [499556041196751123][1],NFT [500475515247962455][1],NFT [511645005155978343][1],NFT [512206475070599960][1],NFT [514261745070599669][1],NFT [516059480206927394][1],NFT [519126618799565445][1],NFT [524953161283438737][1],NFT [526231453761597330][1],NFT [530229441060909196][1],NFT [536163837764000404][1],NFT [534636657321465892][1],NFT [538452150730926875][1],NFT [538484221801141998][1],NFT [547653822947038301][1],NFT [541838945737048178][1],NFT [543843356070055653][1],NFT [ ],USD[ ],ALGO[0.000557390000000000],SHIB[3.000000000000000000],USD[0.000000072443771] |
| 09726893 | USD[8.000000000000000000] |
| 09726904 | USD[0.070798045000 0000] |
| 09726911 | BTC[0.001415700000000000],MATIC[0.534000000000000000],USD[0.000940874352690] |
| 09726912 | ETH[0.002000000000000000],ETHW[0.002000000000000000],USD[8.525422000000 0000] |
| 09726914 | ETH[0.012556220000000000],ETHW[0.012405740000000000],TRX[1.000000000000000000],USD[5.137897544510 6801] |
| 09726921 | TRX[229.643364540000000],USD[0.000000005083 1815] |
| 09726993 | SHIB[8.262872030000000],USDT[20.000000004286 02329] |
| 09727017 | SHIB[1.000000000000000000],USD[0.061508844098 735] |

Schedule 2: Supporting Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09727020 | ETH[0.000940150000000],ETHW[0.000940150000000],USD[10.3520247100000000] |
| 09727043 | SHIB[10.000000000000000000],TRX[1.000000000000000],USD[0.0000661245293646],USDT[0.000000001705121] |
| 09727077 | BTC[0.000296200000000],SOL[11.975717730000000],USD[0.0049156855643245],USDT[0.1812617680405048] |
| 09727101 | ETHW[0.341076110000000],USD[4.181156769177651] |
| 09727111 | BTC[0.000000060211293],MATIC[0.043525293016199],USD[0.5186261427790808] |
| 09727112 | SHIB[9.000000000000000],USD[0.007386392253910],USDT[0.000000006321978] |
| 09727158 | BTC[0.000000038900000],DOGE[0.000000006265412],USD[0.0000000540032750] |
| 09727163 | ETH[0.001038680000000],ETHW[0.003565800000000],USD[0.0000046847577890] |
| 09727179 | ALGO[526.047064470000000],AVAX[15.004732410000000],DOGE[4.000000000000000],ETH[1.394806000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[1303.1982916025860771],USDT[0.0000000008223132] |
| 09727183 | USD[33.3990617000000000] |
| 09727193 | SHIB[188.40721772000000000],USD[0.0052754618550001] |
| 09727221 | TRX[2.000000000000000],USD[0.0000000683827726],USDT[0.000000085924393] |
| 09727227 | DOGE[0.000000155317516],ETH[0.000000032955440],SOL[0.000000060473210],USD[0.0000130517986167] |
| 09727235 | DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[1.9561442439763381],USDT[1.000000000000000] |
| 09727243 | ALGO[0.000000000381588],USD[0.9956112708412800] |
| 09727244 | TRX[0.000030000000000] |
| 09727247 | ETH[0.016273940000000],ETHW[0.016273940000000],SHIB[1.000000000000000],USD[0.0000104215304178] |
| 09727285 | USD[0.0023190413665245] |
| 09727294 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0010531604641722] |
| 09727297 | NFT (392423624644816061)[1],USD[0.1693553273352824] |
| 09727310 | DOGE[9.179092670000000] |
| 09727319 | USD[9.8365697666911110] |
| 09727321 | BRZ[25.9664451200000000],USD[10.0000000001842580] |
| 09727325 | DOGE[3.000000000000000],GRT[2.000000000000000],SHIB[5.000000000000000],SUSHI[1.000000000000000],TRX[2.000000000000000],USD[5444.6796862834591273],USDT[1.000000000000000] |
| 09727335 | DOGE[2.000000000000000],NFT (537112906314396447)[1],TRX[1.000000000000000],USD[0.0001715742394841],USDT[0.000000050059298] |
| 09727337 | USD[0.000000090504034],USDT[0.000000177106790] |
| 09727351 | USD[0.5641791000000000] |
| 09727352 | MATIC[0.726374100000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000089837044] |
| 09727444 | ETH[0.008396100000000],ETHW[0.008396100000000],USD[0.003900000000000] |
| 09727488 | USD[10.0000000000000000] |
| 09727494 | DOGE[1.000000000000000],MATIC[265.436720180000000],SHIB[26.000000000000000],TRX[2.000000000000000],USD[0.000001168613910] |
| 09727553 | USD[0.3704511010510132] |
| 09727555 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000076527200] |
| 09727588 | SHIB[4.000000000000000],SOL[1.608983130000000],USD[0.000002184965783] |
| 09727608 | USD[0.000000009728326?],USDT[1692.3529508700000000] |
| 09727613 | NFT (325005886840291283)[1],NFT (326529993920115509)[1],NFT (419693935347477192)[1],NFT (431024182018866791)[1],NFT (448518788091931527)[1],NFT (501972569037035557)[1],NFT (508604895918512112)[1],NFT (510329750086071521)[1],NFT (519863172617190742)[1],NFT (539413639231104861)[1],NFT (559469475966081789)[1],USD[25.6929893600000000] |
| 09727622 | USD[1000.0000000000000000] |
| 09727629 | ETH[0.000000016300000],ETHW[0.082000000000000],SHIB[1.000000000000000],USD[0.0091511476254823] |
| 09727634 | USD[989.010000323146066],USDT[592.1331592700000000] |
| 09727660 | USD[400.0000000000000000] |
| 09727716 | TRX[0.000028000000000],USD[0.006060000000000] |
| 09727726 | USD[0.4752592128743430],USDT[0.8161655687316709] |
| 09727728 | ALGO[0.003871710000000],BTC[0.000004800000000],DOGE[1.000000000000000],SHIB[26601193.7170280600000000],USD[0.000000933052743?] |
| 09727731 | USD[0.7298432051435680],USDT[197.0449712700000000] |
| 09727736 | BTC[0.000123900000000],USD[0.000009633056961] |
| 09727741 | BRZ[1.000000000000000],BTC[0.000076890000000],ETH[0.203575750000000],ETHW[0.203575750000000],SHIB[1.000000000000000],SOL[2.598610400000000],TRX[1.000000000000000],USD[100.0002174745304096] |
| 09727749 | USD[0.0062277747431912] |
| 09727756 | BTC[0.000000027064000],USD[0.000000044440029],USDT[0.0000001116101524] |
| 09727757 | SHIB[134335203.3338515400000000],TRX[2.000000000000000],USD[500.3654286100001947] |
| 09727765 | USD[102.7090934400000000] |
| 09727768 | USD[0.0015611700000000] |
| 09727801 | BAT[1.000000000000000],ETH[0.000589072393607?],USD[0.0000134543880876],USDT[0.000000007012820] |
| 09727804 | USD[0.6084809358456889] |
| 09727807 | BTC[0.025200000000000],USD[53.9096654000000000] |
| 09727808 | TRX[1.000000000000000],USD[0.000000054123184] |
| 09727814 | BRZ[2.000000000000000],DOGE[1.000000000000000],SHIB[13.000000000000000],USD[0.0004729674380089] |
| 09727821 | BTC[0.0013498000000000] |
| 09727822 | LINK[1.941895660000000],MATIC[10.224592370000000],USD[0.6143876000000000] |
| 09727823 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[0.000174000000000],USD[0.0000355508397433] |
| 09727826 | DOGE[1.000000000000000],USD[0.0002174599608805] |
| 09727830 | USD[121.9800037136166669] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09727836 | AVAX[0.000000000836200993],MATIC[0.00000000073932266],USD[0.000000084445421],USDT[0.0000000024110781] |
| 09727885 | USD[60.0000000000000000] |
| 09727907 | BTC[0.0000060000000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[13.7697542826812253],USDT[1.0108279700000000] |
| 09727909 | BTC[0.0000000040000000],ETH[0.0000000039500000] |
| 09727910 | SHIB[420168.0672268900000000],USD[0.0000000000000090] |
| 09727912 | BTC[0.0046871500000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001253039632760] |
| 09727913 | USD[100.0000000000000000] |
| 09727920 | SHIB[1.0000000000000000],USD[0.0000000120023918] |
| 09727934 | USD[0.0001216795278755] |
| 09727935 | USD[0.0014782433515657] |
| 09727940 | BTC[0.0000357300000000],USD[0.0001366218619313] |
| 09727945 | AVAX[0.0000014900000000],BTC[0.0019285000000000],ETH[0.0224580600000000],ETHW[0.0221839600000000],SHIB[4.0000000000000000],SOL[0.3290035300000000],USD[0.0001027753628807] |
| 09727946 | BRZ[1.0000000000000000],BTC[0.0073200800000000],ETH[0.0500673400000000],ETHW[0.0500673400000000],SHIB[2.0000000000000000],SOL[1.0000318400000000],TRX[1.0000000000000000],USD[0.0102463242647967] |
| 09727952 | USD[0.0000837674409864] |
| 09727955 | SHIB[1.0000000000000000],SOL[1.4141036200000000],USD[0.0100001730114898] |
| 09727956 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000000088608842] |
| 09727960 | USD[3.3862639987100730] |
| 09727975 | BTC[0.0000147000000000],ETH[0.0000041200000000],ETHW[0.3529259100000000],SHIB[3.0000000000000000],USD[0.0047309888821854] |
| 09727976 | SHIB[1.0000000000000000],USD[0.0002343121784043],USDT[1.0000000000000000] |
| 09727977 | USD[500.0005997832634030] |
| 09727981 | DOGE[2.0000000000000000],LINK[0.0001406600000000],MATIC[0.0010829700000000],USD[0.0000000116828680] |
| 09727985 | USD[250.0000000000000000] |
| 09727987 | USD[2.0016208000000000] |
| 09727989 | USD[4.6678842410696102] |
| 09727993 | ALGO[0.0000000100000000],SHIB[1.0000000000000000],USD[0.0000000084097245] |
| 09728004 | BTC[0.0160871700000000],ETH[0.2000092000000000],ETHW[0.2000092000000000],SHIB[2400000.0000000000000000],SOL[2.0000000000000000],USD[54.6126383403102941] |
| 09728009 | USD[0.0097358156106431] |
| 09728030 | DOGE[0.0000000064594000],SHIB[3095753.4354361500000000],USD[0.2254418768149744] |
| 09728048 | BTC[0.0000000268660753],DOGE[1.0000000000000000],ETH[0.0000000002081138],SHIB[11.0000000000000000],SOL[0.0000000092558103],TRX[1.0000000000000000],USD[0.0000000114787014] |
| 09728055 | ETHW[0.0168827100000000],SHIB[2.0000000000000000],USD[154.4397431825595671] |
| 09728074 | BTC[0.0138025500000000],ETH[0.1612822700000000],ETHW[0.1612822700000000],SHIB[6.0000000000000000],SOL[4.1269272900000000],TRX[2.0000000000000000],USD[0.0102139699150651] |
| 09728085 | USD[1000.1461287200000000] |
| 09728088 | SHIB[461.1698255600000000],USD[0.0000000093560831] |
| 09728094 | GHS[0.0000000049515304],USD[0.0001842071575509] |
| 09728104 | USD[50.0000000000000000] |
| 09728111 | AVAX[0.0007498000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[12.0000000000000000],USD[0.0000000370134310] |
| 09728119 | BTC[0.0047281200000000],SHIB[1.0000000000000000],USD[0.0000442661873824] |
| 09728121 | ALGO[13656.0000000000000000],AVAX[299.1000000000000000],BTC[0.6272000000000000],ETH[8.2670000000000000],LINK[585.5000000000000000],MATIC[4432.0000000000000000],UNI[756.2000000000000000],USD[2884.4391373078360700],USDT[0.0000000133521766] |
| 09728122 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0033558100000000],SHIB[50.0000000000000000],TRX[7.0000000000000000],USD[0.0000249047297107] |
| 09728131 | DOGE[1.0000000000000000],SHIB[876888.1537769300000000],TRX[1.0000000000000000],USD[0.0000000000003150] |
| 09728135 | USD[0.0001819816368547] |
| 09728137 | BTC[0.0054769600000000],DOGE[1.0000000000000000],ETH[0.0753275400000000],MATIC[97.8938213800000000],SHIB[29.0000000000000000],USD[390.7187438538708200],USDT[0.0000000016168000] |
| 09728163 | TRX[2.0000000000000000],USD[0.0000115639306758] |
| 09728174 | SHIB[924668.4594882900000000] |
| 09728178 | BRZ[1.0000000000000000],BTC[0.0000743700000000],DOGE[1.0000000000000000],USD[0.5279955492194750] |
| 09728183 | MATIC[8.3659159200000000],SHIB[1.0000000000000000],SOL[0.2846629500000000],USD[4.0000002582064757] |
| 09728212 | USD[1.5634712000000000] |
| 09728237 | USD[0.0000001923540577] |
| 09728238 | USDT[0.0225850000000000] |
| 09728240 | USD[1958.8468073403917104] |
| 09728247 | BTC[0.0012452400000000],SHIB[1.0000000000000000],USD[0.0001806867489544] |
| 09728249 | SHIB[1.0000000000000000],USD[110.0000000064558352] |
| 09728266 | ETH[0.0000000001136057] |
| 09728266 | USD[2000.0000000000000000] |
| 09728269 | BRZ[2.0000000000000000],BTC[0.0020710100000000],ETH[0.0446864700000000],ETHW[0.0446864700000000],NFT [383040360543937574][1],NFT [386401499691141119][1],NFT [443289905724623491][1],SHIB[5.0000000000000000],SOL[1.8301366200000000],USD[39.2630219266350773] |
| 09728274 | USD[0.0000502636283068] |
| 09728285 | BTC[0.0454711400000000],ETH[0.6501209400000000],ETHW[0.6498477600000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002480478388319] |
| 09728296 | USD[1028.5169580900000000] |
| 09728299 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000092551338] |
| 09728301 | SOL[51.1782972807505898],USD[2000.0000008303615176] |
| 09728313 | USD[0.0155660850412210],USDT[0.0000000107463688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09728322 | SHIB[1.00000000000000000],USD[0.0000000022551647] |
| 09728355 | BTC[0.000098700000000000],ETH[0.000794000000000000],ETHW[0.028927000000000000],SOL[0.006110000000000000],USD[75.2336281250000000] |
| 09728359 | ETHW[3.1477858700000000],SHIB[248492.702188640000000],USD[88.0158186441350065] |
| 09728372 | ETH[0.012987000000000000],ETHW[0.012987000000000000],USD[0.9966000000000000] |
| 09728380 | AVAX[1.052751050000000000],BTC[0.002009650000000000],DOGE[3.000000000000000000],ETH[0.114819620000000000],ETHW[0.044857870000000000],MATIC[17.511930870000000000],SHIB[16.000000000000000000],SOL[1.278711450000000000],TRX[1.000000000000000000],USD[1.5830682679691771] |
| 09728383 | BTC[0.000458650000000000],DOGE[1.000000000000000000],LINK[1.821940300000000000],MATIC[33.233793690000000000],NEAR[2.853462130000000000],SHIB[1.000000000000000000],SOL[0.257470770000000000],TRX[1.000000000000000000],USD[159.0101747046688229] |
| 09728386 | ALGO[374.255165690000000000],BRZ[3.000000000000000000],BTC[0.005149190000000000],DOGE[7.000000000000000000],SHIB[40572946.103530840000000000],TRX[3.000000000000000000],USD[0.0423536070744416] |
| 09728395 | USD[100.0000000000000000] |
| 09728404 | ETHW[0.0645613200000000],USD[0.0000000021510481] |
| 09728409 | USD[0.0000184791469880] |
| 09728411 | DOGE[1.000000000000000000],NFT[31857169483445720S][1],NFT[32230262937207095](1],SHIB[3.000000000000000000],SOL[0.490434840000000000],TRX[1.000000000000000000],USD[0.0034219076937470] |
| 09728417 | DOGE[1.000000000000000000],ETH[0.000000091675634],TRX[1.000000000000000000],USD[0.0000001579415517] |
| 09728419 | AVAX[46.262033990000000000],BTC[0.000206710000000],MATIC[1060.000000000000000000],NEAR[260.988754150000000000],USD[2.0218654709226468] |
| 09728420 | BTC[0.001137920000000000],DOGE[1.000000000000000000],ETH[0.020148750000000000],ETHW[0.020148750000000000],SHIB[1.000000000000000000],USD[0.0100009780186451] |
| 09728421 | USD[0.8893701500000000] |
| 09728424 | USD[0.0042454059041971] |
| 09728433 | USD[2.0000000000000000],USD[0.0009707552414134] |
| 09728436 | BTC[0.002122180000000000],ETH[0.005265610000000000],ETHW[0.005197210000000000],SHIB[1.000000000000000000],USD[0.0016289605027927] |
| 09728439 | USD[0.0076424500000000] |
| 09728442 | USD[0.0002241646850123] |
| 09728447 | BTC[0.0009166600000000] |
| 09728459 | BTC[0.000000009985462],USD[0.0000000317031165] |
| 09728461 | ETH[0.061386715495000],ETHW[0.061386715495000],USD[0.2735452000000000] |
| 09728474 | BTC[0.000045540000000],USD[9.0001554435542188] |
| 09728476 | USD[0.1269029000000000] |
| 09728477 | BTC[0.000048100000000],USD[0.0011573050604318] |
| 09728480 | USD[500.0000000000000000] |
| 09728481 | MATIC[593.162550440000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[9.8565086791823364] |
| 09728482 | ETH[0.000000009000000],USD[1.3983752000000000] |
| 09728496 | AAVE[1.104327550000000000],BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.092515590000000000],ETH[3.447890170000000000],ETHW[3.446442040000000000],LINK[21.876845290000000000],SHIB[7.000000000000000000],SOL[2.422668920000000000],USD[5725.3101165805003486] |
| 09728497 | NFT[303300888979383565](1],NFT[388809571706377190](1],NFT[449243405602374666](1],SOL[0.060000000000000000] |
| 09728498 | USD[0.0087013030673254] |
| 09728503 | BTC[0.000037030000000000],DOGE[2.000000000000000000],ETH[0.000153510000000000],ETHW[0.000002300000000000],SHIB[5.000000000000000000],USD[0.0002921700000000],USD[0.6748082288359690] |
| 09728517 | USD[0.0000001333306486] |
| 09728522 | SHIB[2.000000000000000000],USD[48.5886388858384217] |
| 09728537 | USD[1.2449204102375863] |
| 09728541 | ETH[0.119455630000000000],ETHW[0.119455630000000000],SHIB[2.000000000000000000],USD[0.0100132820611432] |
| 09728542 | SHIB[1690392.459074730000000000],USD[1.0000000000000348] |
| 09728546 | BTC[0.000923490000000000],USD[0.0002598832273135] |
| 09728547 | SOL[0.5800000000000000] |
| 09728550 | ALGO[25.688223910000000000],BTC[0.000084840000000000],NEAR[1.869871840000000000],SHIB[82442.230832640000000000],USD[14.9851136606090022],YFI[0.0009405800000000] |
| 09728557 | ETHW[0.0009960000000000],USD[8.7992781500416000] |
| 09728568 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETHW[0.010495100000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000000039548445] |
| 09728570 | SOL[0.2500000000000000] |
| 09728575 | USD[0.0002192652725513] |
| 09728578 | USD[45.9080000000000000] |
| 09728579 | BTC[0.000009276390000000],TRX[0.000740400000000000] |
| 09728581 | BTC[0.058401440000000000],DOGE[1528.080336770000000000],ETH[2.148821370000000000],ETHW[2.148821370000000000],USD[0.0332460375894335] |
| 09728585 | BAT[1.000000000000000000],BRZ[1.000000000000000000],ETH[0.000091400000000],ETHW[0.000091400000000],USD[0.0000000308718209] |
| 09728586 | BCH[0.0006459400000000] |
| 09728595 | DOGE[16.000000000000000000],ETHW[1.418045570000000000],SOL[0.169830000000000000],USD[0.4979861286302031] |
| 09728597 | USD[0.0000000011845147] |
| 09728601 | USD[0.0000000016800000] |
| 09728641 | ETH[0.000882000000000],ETHW[0.000882000000000],USD[1.1727388000000000] |
| 09728642 | BTC[0.019977730000000000],DOGE[1.000000000000000000],ETH[0.177639460000000000],ETHW[0.108376050000000000],SHIB[11.000000000000000000],SOL[33.556915730000000000],TRX[1.000000000000000000],USD[6148.3381618459215401] |
| 09728655 | NFT[467623485472869214](1],USD[0.0033821400000000] |
| 09728662 | DOGE[0.000000080035580],ETHW[0.000297000000000],SOL[0.002676000000000000],USD[0.0001653587830358] |
| 09728667 | USD[5.0000000000000000] |
| 09728673 | BTC[0.000000083918196],USD[0.0002413297606323] |
| 09728686 | USD[0.0047648736000000] |
| 09728692 | NFT[315952969403268894](1],USD[350.5739520900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09728700 | AVAX[0.000000003012300],DOGE[0.000000012686100],ETH[0.000000002439073],SOL[0.000000036986000],TRX[0.000010057233800],USDT[0.000000007726356] |
| 09728705 | AVAX[25.490594170000000],BRZ[2.000000000000000],DOGE[2.000000000000000],ETH[1.019623790000000],ETHW[1.019195530000000],LINK[3.252063820000000],MATIC[279.222285810000000],SHIB[2.000000000000000],SOL[3.909954030000000],TRX[1.000000000000000],USD[0.000229182031804] |
| 09728707 | ETHW[0.053670180000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[50.729014959753510] |
| 09728710 | USD[586.925477203450000] |
| 09728715 | USD[0.009217433741853] |
| 09728716 | DOGE[1.000000000000000],ETHW[0.305704130000000],EUR[99.270365010000000],SOL[49.435963720000000],USD[609.950001808798763] |
| 09728717 | USD[15.000000000000000] |
| 09728732 | BTC[0.095678500000000],DOGE[842.874260890000000],ETH[0.321595390000000],ETHW[0.321427810000000],LINK[11.758061580000000],SHIB[9.000000000000000],SOL[1.289284000000000],USD[2.665662120342329] |
| 09728741 | ALGO[157.612274420000000],AVAX[1.592470970000000],BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.000528420000000],DOGE[2.000000000000000],ETH[0.000457300000000],ETHW[0.031624050000000],GRT[0.236584360000000],KSHIB[352.512852610000000],MATIC[1.049437580000000],NEAR[17.825642340000000],SHIB[3264496.210151000000000],SOL[0.002084200000000],USDT[10.467749815827858] |
| 09728747 | BRZ[1.000000000000000],ETHW[0.015591390000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[656.682369366341854],USDT[0.000000055851457] |
| 09728751 | USD[0.036426830000000] |
| 09728757 | BRZ[1.000000000000000],ETH[0.000003500000000],SHIB[1.000000000000000],USD[101.865390075423069] |
| 09728759 | BTC[0.000000000000000],USD[2.905840611916028] |
| 09728768 | DOGE[1.000000000000000],MATIC[451.247957810000000],NEAR[15.302938720000000],SHIB[8.000000000000000],USD[10.907285410135302] |
| 09728769 | ALGO[0.507678840000000],AVAX[0.088854220000000],BTC[0.000064560000000],ETH[0.000527800000000],ETHW[0.000523780000000],GRT[0.236584360000000],MATIC[0.010831990000000],NEAR[0.045260090000000],SOL[0.004049560000000],USD[1561.130010352176576] |
| 09728775 | USD[0.000000103590441],USDT[0.224844942951426] |
| 09728777 | BRZ[1.000000000000000],ETH[0.000100300000000],ETHW[1.098461370000000],SHIB[8.000000000000000],TRX[2.000000000000000],USD[194.908533559613191],USDT[1.020564710000000] |
| 09728778 | BRZ[1.000000000000000],BTC[0.004928890000000],DOGE[1.000000000000000],USD[0.000383343573488] |
| 09728782 | USD[187.50000000] |
| 09728784 | BTC[0.000002800000000],SHIB[3.000000000000000],USD[0.000000060099745] |
| 09728788 | BTC[0.000000030444720],SOL[0.000000046712612],UNI[44.350000000000000],USD[0.000000093812188],USDT[0.202547433789739] |
| 09728810 | USD[35.000000000000000] |
| 09728813 | USD[0.465940912491258] |
| 09728824 | ALGO[0.000000033963526],BTC[0.000000060318781],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000087781839872] |
| 09728828 | BTC[0.000000020000000] |
| 09728833 | DOGE[1.000000000000000],ETHW[3.000000000218700],SHIB[2.000000000000000],TRX[116.649928670000000],USD[0.000000009670608] |
| 09728837 | BTC[0.000899100000000],USD[0.548300000000000] |
| 09728843 | ALGO[0.000000059181741],BCH[0.000000005681000],DOGE[2.000000021332500],ETHW[0.000000017380000],LINK[0.000000068600000],LTC[0.000000004215100],SHIB[0.000001031448086],SOL[0.000000044410000],UNI[0.000000059165000],USD[0.000000007381347],USDT[0.000000057229287] |
| 09728845 | BAT[0.004551100000000],SHIB[1.000000000000000],USD[0.000003649479763] |
| 09728849 | DOGE[0.000000010000000],USD[0.000000006849680] |
| 09728855 | USD[0.000000063744854],USDT[0.001073940000000] |
| 09728856 | DOGE[1.000000000000000],ETHW[1.031177890000000],MATIC[141.357189120000000],SOL[12.654332260000000],USD[0.447687169517845B] |
| 09728868 | BTC[0.000000019133547],USD[503.178008786576264B] |
| 09728885 | BTC[0.000000037251736],SOL[0.000000082507906],TRX[0.000040052742500],USD[0.000000101693371],USDT[0.000000079025700] |
| 09728896 | USD[0.007288202839863] |
| 09728916 | BTC[0.000000014335000],SOL[0.001960000000000],USD[0.7355190052427075] |
| 09728918 | USD[5.000000000000000] |
| 09728922 | BTC[0.004405870000000],DOGE[1.000000000000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.000000117669231],USDT[0.000000019661720] |
| 09728925 | BTC[0.002400000000000],ETH[0.086955350000000],ETHW[0.086955350000000],UNI[2.600000000000000],USD[131.222940800000000] |
| 09728939 | BTC[0.001998000000000],USD[2.431600000000000] |
| 09728949 | ETH[0.003515004074582%],ETHW[0.003515004074582%],USD[0.000089541342393%] |
| 09728957 | USD[0.558929172951040%] |
| 09728962 | MATIC[0.000000091292450],USD[0.000000091709560] |
| 09728966 | AVAX[5.039576170000000],MATIC[97.031183090000000],SHIB[2421818.548706640000000],TRX[515.459982400000000],USD[23.0453477540906441] |
| 09728974 | USD[0.0009483997910033] |
| 09728994 | BAT[1.000000000000000],SHIB[29527800.115268889343470],TRX[1.000000000000000],USD[300.000000091826976] |
| 09729000 | BRZ[1.000000000000000],DOGE[8.009210720000000],GRT[1.000000000000000],NEAR[0.000922490000000],SHIB[16.000000000000000],TRX[7.000000000000000],USD[0.077114618400855],USDT[1.006284520000000] |
| 09729004 | USD[5.000000000000000] |
| 09729010 | BTC[0.000899145000000],ETH[0.025000000000000],ETHW[0.025000000000000],USD[0.1209257500000000] |
| 09729011 | TRX[1.000000000000000],USD[0.005964172601178S] |
| 09729013 | TRX[0.000021000000000],USDT[0.0101954824869002] |
| 09729020 | NEAR[51.510937490000000],USD[100.000000046860805] |
| 09729027 | BTC[0.005720120000000],SHIB[1.000000000000000],USD[0.010206374910958] |
| 09729031 | DOGE[1.000000000000000],USD[37.251310000000000] |
| 09729032 | DOGE[1.000000000000000],USD[0.033747644500000] |
| 09729038 | BAT[1.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],USD[0.007848096138144SB],USDT[0.000000072222560] |
| 09729045 | BTC[0.000000068726479],DOGE[1.000000000000000],ETHW[0.000172440000000],SHIB[421430.593424210000000],USD[0.1121050644748492] |
| 09729048 | USD[0.000827722690979],USDT[0.005877000000000] |
| 09729049 | ETH[0.000000019821927],ETHW[0.000000198219273] |
| 09729058 | BRZ[1.000000000000000],BTC[0.018350280000000],ETH[0.324467320000000],ETHW[0.324467320000000],MATIC[332.802197370000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000098095138617] |
| 09729068 | AVAX[0.918780766734976],BAT[0.000000004097881],DOGE[0.000000006065334],ETH[0.000000057734870],GRT[0.000000021506700],MATIC[0.000000015422789],NEAR[0.000000003206580],TRX[0.000000061804159],USD[0.000001220464413] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09729069 | USD[51.381755340000000] |
| 09729074 | USD[0.0072863937600300] |
| 09729088 | SHIB[13.000000000000000],USD[0.0000048447857] |
| 09729089 | USD[0.078427770000000] |
| 09729091 | BTC[0.000000029806200],ETH[0.000000029266258],MATIC[0.000000025707052],NFT (47857693762186700B)[1],SHIB[49971.622467784302020],SOL[0.000000067118625],USD[0.0000112114320058],USDT[0.017425598423273] |
| 09729095 | SOL[0.20000000000000] |
| 09729106 | DOGE[1.001498660000000],SHIB[21.000084510000000],TRX[1.000000000000000],USD[0.0006834854821058] |
| 09729113 | SHIB[1.000000000000000],USD[0.000010753492402400] |
| 09729115 | BTC[0.000458740000000],USD[0.001665403622052] |
| 09729121 | ETHW[1.435900000000000],SHIB[2.000000000000000],USD[0.000003598283417] |
| 09729122 | ETH[0.017919470000000],SOL[0.110392560000000],USD[0.1432518394036104] |
| 09729123 | USD[0.7178366311302737] |
| 09729129 | USD[0.007797889087691] |
| 09729138 | DOGE[2.000000000000000],SHIB[2208330.038169720000000],USD[0.0065083728584295] |
| 09729143 | USD[5.000000000000000] |
| 09729149 | BTC[0.000000011294651],ETH[0.000000004824275],USD[0.0000059883589895] |
| 09729165 | BAT[1.000000000000000],BRZ[1.000000000000000],USD[0.0000057991204726],USDT[1.000000000000000] |
| 09729168 | ETH[0.000000023908721] |
| 09729170 | USD[10.00000000000000] |
| 09729171 | BCH[0.000000043192722],BTC[0.000000026945037B],USD[0.001981665340354],YFI[0.000000067872642] |
| 09729173 | BRZ[2.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.1122037905057565] |
| 09729174 | BTC[0.000000040000000],SHIB[1.000000000000000],USD[0.0002182643187791] |
| 09729175 | USD[0.000000088887447] |
| 09729188 | USD[0.929403160000000],USDT[0.0038270087757440] |
| 09729189 | DOGE[2.000000000000000],ETH[0.347563100000000],ETHW[2.096526700000000],MATIC[74.970418400000000],SHIB[16.000000000000000],SOL[0.000021780000000],TRX[317.653460110000000],USD[0.7886471046868788],USDT[0.0000082924941104] |
| 09729196 | BTC[0.011764850000000],SHIB[1.000000000000000],USD[0.0002180746402885] |
| 09729199 | SHIB[13.000000000000000],TRX[1.000000000000000],USD[0.0182134882958557] |
| 09729205 | SHIB[3.000000000000000],USD[0.9363749721938076] |
| 09729215 | DOGE[542.078080790904062400],MATIC[0.003809239947864],SHIB[152633.454135839411650],UNI[0.000000037558890],USD[0.0000001089700078],USDT[0.0000000889593898] |
| 09729222 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000007261783232] |
| 09729232 | BRZ[1.000000000000000],ETH[0.234457830000000],ETHW[0.234457830000000],USD[1.6500099004199869] |
| 09729236 | BAT[1.000000000000000],BTC[0.000001690000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0001285718546824] |
| 09729237 | USD[513.812861000000000] |
| 09729247 | SHIB[1.000000000000000],USD[0.0001316319367875] |
| 09729266 | BTC[0.000453170000000],USD[0.0002206628703999] |
| 09729274 | BRZ[1.000000000000000],DOGE[4.000000000000000],LTC[111.337235950000000],SHIB[8.000000000000000],TRX[4.000000000000000],USD[0.0000004544840642],USDT[2.000000000000000] |
| 09729294 | BTC[0.000029600000000],USD[0.000000008985510],USDT[8.4229723748816928] |
| 09729303 | DOGE[3.000000000000000],ETH[0.270042230000000],ETHW[0.270042230000000],TRX[3.000000000000000],USD[636.0723923604392913] |
| 09729308 | BTC[0.000000070739500] |
| 09729315 | USD[0.444684400000000] |
| 09729316 | ETH[0.300000000000000],ETHW[0.300000000000000] |
| 09729318 | BRZ[1.000000000000000],USD[94.214348551923230],USDT[0.000000032590884] |
| 09729321 | MATIC[10.000000000000000],SHIB[10.000000000000000],USD[19.129165400000000] |
| 09729326 | BAT[2.000000000000000],SHIB[1.000000000000000],USD[0.0005477727281750] |
| 09729335 | USD[0.003063000000000] |
| 09729337 | BTC[0.008870010000000],DOGE[1.000000000000000],ETH[0.137656860000000],ETHW[0.090204450000000],SHIB[8.000000000000000],SOL[4.291851830000000],USD[21.3543000828453321] |
| 09729347 | BRZ[1.000000000000000],USD[0.0005775739050062] |
| 09729356 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000025124950] |
| 09729367 | BTC[0.000000026576832],DOGE[1.000000009544305B],SHIB[2.000000000000000],USD[0.0000346206982409],USDT[0.0000000001408770] |
| 09729372 | ETH[1.009803520000000],TRX[1.000000000000000],USD[0.5088039019796928] |
| 09729383 | USD[100.000000000000000] |
| 09729387 | SOL[0.000189180000000],USD[0.0077561157835635],USDT[0.0000092158058643] |
| 09729393 | AVAX[1.179270810000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[1104.1070664965654744],USDT[1.0252541303445411] |
| 09729394 | ALGO[0.000890610000000],SHIB[1.000000000000000],USD[0.0000000020694272] |
| 09729400 | USD[0.000000016334758],WBTC[0.000001151020000] |
| 09729410 | BTC[0.006373875000000],USD[0.1159161900000000] |
| 09729435 | ETH[0.000025680000000],ETHW[0.000025880000000] |
| 09729440 | AAVE[0.000000960000000],BTC[0.000000004000000],LTC[0.000003690000000],UNI[0.095050730000000],USD[2.8567592766626159],USDT[0.0000000029759425] |
| 09729476 | BTC[0.000000029790475],ETH[0.000000076100000] |
| 09729480 | USD[2.194812465739440],USDT[4.3825196650000000] |
| 09729481 | SHIB[468845.115005800000000],USD[0.0000000038230628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09729484 | BRZ[1.000000000000000000],DOGE[2.000000000000000],SHIB[2.000000000000000],USD[425.0164216021799584] |
| 09729494 | BRZ[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000],USD[0.2423812458071216] |
| 09729496 | BRZ[2.6028209200000000],BTC[0.000277220000000],ETH[0.004205280000000000],ETHW[0.004150560000000],PAXG[0.005692100000000],SHIB[1.000000000000000],SOL[0.026061840000000],USD[0.001930223259546],YFI[0.0002292800000000] |
| 09729501 | USD[5.4632170000000000] |
| 09729504 | USD[4003.290000008796758],USDT[0.0000000092261856] |
| 09729509 | USD[20.0000000000000000] |
| 09729522 | BRZ[5.000000000000000000],DOGE[15.0000000000000000],SHIB[1609262.45065655000000],TRX[13.0000000000000000],USD[247.567673398627419],USDT[1.0000000000000000] |
| 09729525 | EUR[0.0035942000000000],GBP[0.0031423500000000],JPY[0.520262890000000000],USD[1000.320498946249515] |
| 09729532 | BTC[0.0000005017510024],ETH[0.0000000171878762],NFT [288922456270595047][1],NFT [298040584534895632][1],NFT [300985039942887425][1],NFT [301948779682957314][1],NFT [304284098800335668][1],NFT [306128417188580236][1],NFT [312900971949591752][1],NFT [320615429047541872][1],NFT [324950814678146924][1],NFT [332028670843827184][1],NFT [339607659754061320][1],NFT [340214895397809832][1],NFT [345218850432320120][1],NFT [364591062064366775][1],NFT [380267778560314900][1],NFT [389211589122207194][1],NFT [389920015369143720][1],NFT [398753929241172490][1],NFT [398808217834652846][1],NFT [403790651899286962][1],NFT [405573103103652503][1],NFT [416863858031516702][1],NFT [431422372260250403][1],NFT [435441973489435825][1],NFT [450904075007530590][1],NFT [459218697338672822][1],NFT [459993675351775395][1],NFT [464204404911734051][1],NFT [465401836091809872][1],NFT [465820239957654][1],NFT [466203968763634202][1],NFT [470938170175912491][1],NFT [472192979863086127][1],NFT [488569025535972882][1],NFT [490857189435281336][1],NFT [490979424362281912][1],NFT [500016563383087656][1],NFT [500586845640707016][1],NFT [513409654300542791][1],NFT [514517113121948153][1],NFT [536509021988118829][1],NFT [548183936994153600][1],NFT [552327990305995685][1],NFT [554878034665838005][1],NFT [555355385150788887][1],NFT [555823478354342902][1],NFT [561344198534452582][1],NFT [561660714942649411][1],NFT [561777024100612486][1],NFT [563087976578449839][1],NFT [564530787337146523][1],NFT [564750902559616991][1],NFT [574460865077211333][1],SHIB[2.0000000000000000],SOL[0.0434008459105186],USD[0.000000154817264],ETH[0.0005769013828210],ETHW[0.0005769013828210] |
| 09729549 | |
| 09729550 | DOGE[0.0118128700000000],SHIB[526.523227350000000] |
| 09729551 | SHIB[2.000000000000000],USD[2.0102565072958308] |
| 09729552 | ALGO[117.697584080000000],DOGE[1.000000000000000],USD[0.0000000027352489] |
| 09729555 | DOGE[0.3288196700000000],ETH[0.0000000100000000],SOL[0.0018266600000000],USD[0.060000162400894],USDT[0.0000000171272710] |
| 09729582 | USD[0.0247861200000000] |
| 09729587 | USDT[18.0000000074867543] |
| 09729596 | ETH[0.3067681700000000],ETHW[0.3067681700000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000011056559671] |
| 09729598 | DOGE[2.000000000000000000],KSHIB[6287.080620870000000],TRX[2.000000000000000],USD[0.0001652497959638] |
| 09729610 | SHIB[86016829.0000000000000000] |
| 09729616 | BTC[0.0049975000000000],USD[11.3232684000000000] |
| 09729634 | BTC[0.0563839400000000],SOL[0.6724527400000000],USD[45.4318150593791711],USDT[0.0000000013472344] |
| 09729644 | BTC[0.0997792700000000],USD[0.0032557390852300] |
| 09729647 | SHIB[17141986.4114730300000000],USD[0.0000000000003688] |
| 09729648 | AVAX[2.0000000000000000],BTC[0.0317668000000000],ETH[0.1238760000000000],ETHW[4.2138760000000000],USD[100.5045719500000000] |
| 09729652 | USD[50.0000000000000000] |
| 09729668 | SHIB[4757926.0010678800000000],USD[0.0000001892336993] |
| 09729671 | ETH[0.0000000092935376],ETHW[0.0000000092935376],USD[0.0492011934173208] |
| 09729673 | AVAX[0.0000000051057000],BTC[0.0000000087325600],LINK[0.0000000039462000],SHIB[2863714.6705829904000000],TRX[0.0043989826988259],USD[0.0183551240000000],USDT[0.0000000030771189] |
| 09729675 | USD[95.1806962446719182],USDT[0.0000000070353887] |
| 09729692 | SHIB[4757926.0010678800000000],TRX[1.0000000000000000],USD[0.0000000000001226] |
| 09729693 | SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[0.0000000039962660],USDT[0.0000000051724460] |
| 09729695 | BAT[1.000000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001459158539871] |
| 09729701 | DOGE[1.000000000000000000],ETH[0.0000000097760000],ETHW[0.0000000097760000],SHIB[1.000000000000000],USD[3.4996085728974791],USDT[1.8305855600000000] |
| 09729706 | DOGE[3.000000000000000000],ETH[0.0000027000000000],ETHW[0.0000027000000000],SHIB[12.755976910000000],TRX[1.000000000000000],USD[0.0000001282356692],USDT[0.0000000059734220] |
| 09729721 | DOGE[1.000000000000000000],ETHW[0.1311632100000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[538.4162085322575514] |
| 09729725 | LTC[0.0070835600000000],TRX[528.802498000000000] |
| 09729728 | USD[0.0000000116027930],USDT[0.0000000925351860] |
| 09729737 | BRZ[1.000000000000000000],USD[0.0001762668136489] |
| 09729741 | AVAX[2.0239767000000000],ETH[0.5545346992986385],ETHW[1.5584050736707240],LINK[0.0000000196583540],UNI[0.0000000071200000],USD[-37.9999999747609532] |
| 09729749 | ETH[0.0009824400000000],SHIB[891636.599553940000000],USD[54.8980555245104671] |
| 09729755 | AVAX[0.0000000097109294],DOGE[0.0000000050681500],ETH[0.1659330357228184],ETHW[0.0000000059109274],GRT[0.0000000063615022],MATIC[0.0000000184157770],MKR[0.0000000060602335],SHIB[4.3681894027008504],USD[0.0022199286798657],USDT[0.0000000080616676] |
| 09729764 | BTC[0.0000000084943224],DOGE[1.000000000000000],ETH[0.0000009000000000],ETHW[0.0000009000000000],GRT[1.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[344.7831463050882710] |
| 09729766 | USD[300.2202106124366532] |
| 09729767 | BTC[0.0025646900000000],USD[3648.442728029815452],USDT[22.0000000000000000] |
| 09729785 | ETH[0.0046000044000000],ETHW[0.0000000074000000],LTC[0.0000000054770000] |
| 09729786 | BTC[0.0004645200000000],ETH[0.0061301600000000],ETHW[0.0061301600000000],USD[0.0001008017014532] |
| 09729787 | ETH[0.0300000000000000],USD[0.6805580000000000] |
| 09729792 | MATIC[0.0000003200000000],USD[0.0050186207467730],USDT[0.0000001148307780] |
| 09729795 | TRX[2.000000000000000000],USD[0.0002845216160231] |
| 09729801 | BTC[0.0000000040000000] |
| 09729805 | USDC[2745.320928190000000] |
| 09729811 | TRX[0.0001710066987059],USD[2.8034178849512000],USDT[0.0000000036479234] |
| 09729823 | ETH[0.0000000091312025],ETHW[0.0000000091312025] |
| 09729827 | BTC[0.5799301700000000],MATIC[1.0011922300000000],USD[0.0001418454934440],USDT[1.0080878500000000] |
| 09729834 | ETH[0.0000000094393646],ETHW[2.4352131758730069],GRT[1.000000000000000],LINK[4.7230382800000000],TRX[1.000000000000000],USD[0.5271372788557384] |
| 09729841 | USD[0.0078482568879991] |
| 09729851 | BTC[0.0716629100000000],ETH[1.0254353500000000],ETHW[1.0254353500000000],SOL[87.447000000000000] |
| 09729868 | BTC[0.0341774100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09729874 | AVAX[0.0000000092037350],BAT[0.0000000007747896],DOGE[0.117151934673026],LINK[0.0000000301335336],LTC[0.0000000011234030],UNI[0.0000000010149262] |
| 09729886 | USD[100.0000000000000000] |
| 09729887 | BAT[1.0000000000000000],SHIB[72.8001096300000000],USD[0.0063993033865781] |
| 09729889 | BTC[0.0007337500000000],DOGE[1.0000000000000000],ETH[0.0085891800000000],ETHW[0.0084797400000000],USD[0.0000640680537421] |
| 09729895 | USD[0.1584158965284760] |
| 09729897 | AAVE[0.9680221000000000],SHIB[1.0000000000000000],USD[0.0006777508210935] |
| 09729910 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.1250903294453365] |
| 09729917 | SHIB[2.0000000000000000],USD[0.0000001288767326] |
| 09729922 | USD[0.0000000097082135],USDT[0.0000000129158305] |
| 09729927 | ETHW[0.0106205200000000],SHIB[5.0000000000000000],USD[14.0035070251952924] |
| 09729937 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004455628482976] |
| 09729940 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],UNI[0.0005477053365865],USD[0.0000000036482285] |
| 09729950 | BTC[0.0000000150000000],SOL[0.0253921900000000],USD[0.0062660665816589] |
| 09729958 | USD[2.4244843900000000] |
| 09729960 | USD[13.0000000000000000] |
| 09729966 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[44.2659117100000000],USDT[10.0000000000000000] |
| 09729970 | BTC[0.0002339100000000],USD[0.0000128254122068] |
| 09729972 | USDT[23.7810990000000000] |
| 09729973 | ALGO[8662.0000000000000000],USD[0.0729296000000000] |
| 09729976 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0054772798832720] |
| 09729979 | SOL[0.2475813969142600] |
| 09730005 | BCH[0.1098834954840000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000050078092563] |
| 09730030 | USD[0.0001612877179696] |
| 09730040 | BAT[1.0000000000000000],BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[0.0026651003514240],USDT[0.0000000089759180] |
| 09730045 | BTC[0.0142493900000000],DOGE[1.0000000000000000],ETH[0.0580501500000000],ETHW[0.0573281800000000],EUR[201.9213570200000000],LTC[0.9266604600000000],SHIB[4.0000000000000000],SOL[4.0953496000000000],TRX[2.0000000000000000],USD[0.0001218741498944] |
| 09730049 | BTC[0.0000002200000000],USD[0.0001912607155562] |
| 09730079 | TRX[0.0000010000000000] |
| 09730080 | BTC[0.0000485250000000],ETH[0.0002330100000000],USD[9438.1361318100000000] |
| 09730083 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SOL[2.0000000000000000],TRX[1.0000000000000000],USD[0.0042036623933704] |
| 09730091 | BTC[0.0002901200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[256.4121614255758912] |
| 09730092 | DOGE[1.0000000000000000],ETH[0.0009324000000000],ETHW[0.0019200000000000],SOL[0.0007988700000000],USD[0.0000000097830610] |
| 09730093 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.3171000500000000],ETH[0.1788301000000000],GRT[1.0000000000000000],SHIB[119756373.9470872100000000],SOL[2.5167800000000000],TRX[1822.1377587400000000],USD[-199.9999999921145927] |
| 09730096 | HKD[0.0000044386423336],SOL[0.0000004170000000],TRX[1.0000000000000000] |
| 09730102 | SHIB[1.0000000000000000],USD[0.0623539439193778] |
| 09730109 | BAT[1.0000000000000000],BTC[0.0246975300000000],DOGE[1.0000000000000000],ETH[0.2987350500000000],ETHW[0.2987350500000000],SHIB[1.0000000000000000],USD[0.0001882036581444] |
| 09730110 | BTC[0.0051423300000000],SHIB[1.0000000000000000],USD[0.0001563490938466] |
| 09730115 | USD[0.0000000553146143],USDT[98.6109575900000000] |
| 09730116 | KSHIB[0.0000000950303020],SHIB[85.6975356100000000],TRX[0.0000000100000000],USD[0.0000000000002120] |
| 09730117 | USD[0.0090995932632785] |
| 09730119 | USD[0.0000000087176736] |
| 09730127 | SHIB[1.0000000000000000],SUSHI[20.4036953200000000],USD[102.6673485711437727] |
| 09730139 | SOL[0.0073100000000000],TRX[0.4220000000000000],USD[42.9538040500000000],USDT[0.0080106532236495] |
| 09730150 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0017648694602260] |
| 09730156 | USD[0.0171338000000000] |
| 09730157 | USD[0.0000000052945682] |
| 09730174 | ETH[0.0351427900000000],ETHW[0.0347050300000000],USD[3.0282887400000000] |
| 09730205 | BAT[2.0000000000000000],BCH[5.3146506700000000],BRZ[6.1116000800000000],DOGE[7917.2783909000000000],ETH[1.4529122500000000],ETHW[1.0215583400000000],SHIB[39.0000000000000000],SOL[12.1953480200000000],SUSH[766.1650215800000000],TRX[11.0000000000000000],USD[0.8553745286947391],USDT[1.0206113100000000] |
| 09730237 | BAT[0.0000000070273640],BTC[0.0000000806475631],DOGE[0.0000000085363636],USD[0.0000000003182192] |
| 09730257 | BTC[0.0000161000000000],ETH[0.0000000094230000],USD[2729.1705241998940072],USDT[0.0004540789477728] |
| 09730273 | BAT[1.0000000000000000],BRZ[2.0000000000000000],BTC[0.0003235000000000],USD[0.0000017225092337],USDT[0.0000000105229338] |
| 09730286 | SHIB[7.0000000000000000],USD[0.0069370695204405] |
| 09730297 | ALGO[0.0000001100000000],USD[0.1732070688604446] |
| 09730314 | BTC[0.0014275400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001356173533802] |
| 09730329 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[4712365.3011015900000000],TRX[2.0000000000000000],USD[330.5027010341282918] |
| 09730347 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000008300000000],ETHW[0.0000008300000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0061347048490117] |
| 09730359 | ETH[0.0009991000000000],ETHW[0.0009991000000000],USDT[0.0420000000000000] |
| 09730361 | DOGE[78.0710090100000000],USD[0.0000000005012174] |
| 09730374 | USD[51.0496267600000000] |
| 09730430 | BTC[0.0000000081345000],ETH[0.0000000023373280],USD[0.0000372459952600] |
| 09730438 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002115717767981] |
| 09730482 | BTC[0.0000915300000000],ETH[0.0000000092123317],ETHW[0.0000000092123317],USD[0.0000000053061894],USDT[0.0000000065084824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09730494 | DAI[0.000191450000000000],DOGE[1.000000000000000],SHIB[5.000000000000000],SUSHI[0.000183220000000000],USD[0.003291618592500290],USDT[0.002735792184546] |
| 09730525 | ETH[0.062677530000000000],ETHW[0.062677530000000000],USD[0.000009572601141] |
| 09730531 | BTC[0.028688420000000000],DAI[11.272029430000000000],GRT[187.525580380000000000],SHIB[3.000000000000000],SOL[1.024729970000000000],TRX[1.000000000000000],USD[0.605235079921725] |
| 09730532 | USD[34.182395814895479B] |
| 09730542 | SHIB[1.000000000000000],USD[0.010004122389834] |
| 09730544 | SHIB[5.000000000000000],USD[0.007916781244036037] |
| 09730562 | USD[50.000000000000000] |
| 09730563 | SHIB[1.000000000000000],USD[0.006182992662366],USDT[0.000000000000868] |
| 09730577 | USD[0.000000096294854] |
| 09730582 | USD[30.021651630000000000] |
| 09730591 | ETHW[0.057942000000000000],USD[1.620400000000000000] |
| 09730622 | BTC[0.000215070000000000] |
| 09730626 | USD[0.003239960101545S] |
| 09730640 | BTC[0.004928200000000000],DOGE[1.000000000000000],USD[0.001623307952260] |
| 09730656 | USD[500.000000000000000] |
| 09730660 | USDT[2.714728800000000000] |
| 09730673 | BTC[0.001000000000000000],USD[0.000000425903072] |
| 09730676 | BAT[1.000000000000000],BTC[0.000004400000000],MATIC[1.001645180000000000],USD[0.000165469278325],USDT[0.000000103929210] |
| 09730678 | USD[1317.563866715447912],USDT[0.000000049614984] |
| 09730716 | USD[5.000000000000000] |
| 09730724 | USD[30.000000000000000] |
| 09730725 | BRZ[1.000000000000000],DOGE[6.000000000000000],MATIC[686.950146890000000000],SHIB[61.000000000000000],TRX[3.000000000000000],USD[0.000001624212482] |
| 09730732 | USD[200.010000000000000] |
| 09730737 | SUSHI[4.033803960000000000],USD[5.137424851291975] |
| 09730739 | USD[500.000000000000000] |
| 09730778 | USD[50.000000000000000] |
| 09730779 | AAVE[0.000025040000000000],GRT[0.026296720000000000],MATIC[0.004352130000000000],SHIB[207.271270290000000000],UNI[0.000289700000000000],USD[0.012873034882343] |
| 09730780 | USD[0.006737596116910] |
| 09730784 | SHIB[1.000000000000000],USD[0.000000027652640],USDT[4.919476320000000000] |
| 09730785 | USD[6143.312339340000000000] |
| 09730792 | GRT[141.122430460000000000],SHIB[1.000000000000000],USD[0.000000006039456] |
| 09730796 | USDT[1.654108560000000000] |
| 09730798 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000000151349712] |
| 09730801 | SHIB[1.000000000000000],USD[16.591653831808360] |
| 09730803 | USD[0.000069604170436B],USDT[0.000094640799122] |
| 09730804 | ETH[0.000000468033996],NFT [39848320048937193][1],SHIB[5406306.443006110000000],SOL[0.000000041624201],USD[0.000000065354343] |
| 09730820 | USD[20.364745720000000000] |
| 09730822 | DOGE[1.000000000000000],SHIB[5.000000000000000],SOL[5.151281340000000000],TRX[748.443891290000000000],USD[5.345234379297683] |
| 09730830 | BTC[0.000000010000000],ETH[0.000000900000000],ETHW[0.000000900000000],SOL[0.000003900000000],USD[0.009876436024859] |
| 09730842 | USD[513.737789150000000000] |
| 09730851 | USD[15.000000000000000] |
| 09730856 | USD[11.000000000000000] |
| 09730865 | SHIB[9.000000000000000],SOL[0.589706850000000],TRX[2.000000000000000],USD[0.003660227473458] |
| 09730869 | BAT[1.000000000000000],BTC[0.266676730000000],ETH[1.322761680000000],ETHW[1.322206010000000],SHIB[4.000000000000000],SOL[2.478745500000000000],USDT[252.013653993843595],USDT[1.018525610000000000] |
| 09730874 | ETH[0.232908900000000],ETHW[0.232908990000000],USD[0.738260281785137] |
| 09730877 | USD[10.000000000000000] |
| 09730879 | SOL[2.270000000000000],USD[0.137160800000000] |
| 09730907 | BTC[0.035355150000000000],DOGE[1.000000000000000],ETH[2.871050450000000],ETHW[2.674725870000000],SHIB[429845437.480044320000000],TRX[3.000000000000000],USD[-99.999817283648940] |
| 09730928 | SOL[3.000000000000000],ETH[0.000070900000000],ETHW[0.000038700000000],MATIC[9.292531190000000],SHIB[8.000000000000000],SOL[2.993593420000000000],TRX[2.000000000000000],USD[2219.963865632097491] |
| 09730935 | USD[120.000000000000000] |
| 09730951 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[216135429.527522670000000],TRX[1.000000000000000],USD[-499.999999996734072] |
| 09730953 | BTC[0.001599115776248],USD[0.000000079792294],USDT[0.000091665950571Z] |
| 09730956 | ETHW[0.000100000000000],LTC[0.001102850000000],USD[3.249179179000000000] |
| 09730964 | USD[25.053979623469691Z] |
| 09730968 | ETH[0.003167200000000],ETHW[51.732799330000000],TRX[1.000000000000000],USD[3.011940279669169660],USDT[1.015508740000000000] |
| 09730969 | SHIB[0.000000100000000],USD[0.000042876177240] |
| 09730990 | ETH[0.000129450000000],ETHW[0.000129450000000],USD[0.000091365588346] |
| 09731002 | USD[0.008590194628206] |
| 09731019 | SHIB[1.000000000000000],USD[0.002350820458097] |
| 09731029 | HKD[0.000000044744520],USD[4.736171361700314],USDT[0.000000098364587] |
| 09731031 | ETHW[0.525796370000000],TRX[1.000000000000000],USD[51.366315933902468T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09731050 | USD[0.0001672005900421] |
| 09731055 | USD[5.000000000000000] |
| 09731057 | TRX[1.000000000000000],USD[4.980080609432308] |
| 09731058 | ALGO[0.0002898700000000],DOGE[1.000000000000000],MATIC[0.0003983000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[107.8746382870906208] |
| 09731065 | ALGO[16.9083841400000000],AVAX[1.5288041200000000],BAT[13.1478119600000000],BCH[0.0083396100000000],BRZ[11.4990253000000000],BTC[0.0003120100000000],DAI[0.9948504600000000],DOGE[1045.2694773300000000],ETH[0.0006576300000000],GRT[385.6138365300000000],LINK[0.1366740100000000],MATIC[1.1919577500000000],MKR[0.0069880800000000],NEAR[0.5695457300000000],PAXG[0.0005936200000000],SHIB[14091221.2489308500000000],SOL[1.3403801800000000],SUSHI[10.7104017800000000],TRX[228.1862410000000000],UNI[1.6789783800000000],USD[0.0000144124308659] |
| 09731075 | BTC[0.000000073495557] |
| 09731091 | NFT [537211460936330098][1],USD[0.1869452321413380],USDT[0.0000000114949450] |
| 09731106 | AVAX[5.2445175100000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.5697987800000000],ETHW[0.5695595800000000],MATIC[109.6416985800000000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.0000013183314f] |
| 09731108 | SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0004292600054241] |
| 09731115 | GRT[2522.2655064800000000],SHIB[1.000000000000000],USD[1.0233644901847598] |
| 09731139 | BRZ[1.000000000000000],BTC[0.000000040000000],DOGE[1.000000000000000],ETH[0.000004200000000],ETHW[0.000004200000000],USD[0.0017654741376972] |
| 09731152 | NFT [542768182988815605][1],USD[180.000000000000000] |
| 09731153 | USD[2.576000000000000] |
| 09731154 | NFT [476595848092713559][1],SHIB[5.000000000000000],USD[0.0042529272093673] |
| 09731159 | BTC[0.0586602950000000],SHIB[3.000000000000000],USD[0.2457465526498344] |
| 09731162 | BTC[0.0481876700000000],DOGE[1.000000000000000],ETH[0.5715855400000000],ETHW[0.3727304400000000],SHIB[5.000000000000000],USD[3.7805225609058574] |
| 09731166 | BRZ[1.000000000000000],SHIB[7.000000000000000],TRX[3.000000000000000],USD[0.0000103038006690],USDT[0.0000005711025] |
| 09731168 | BRZ[1.000000000000000],DOGE[398.7403264500000000],ETH[0.0193119300000000],ETHW[0.0190710700000000],LINK[7.8916723900000000],SHIB[2339878.4461762600000000],SOL[1.1546618100000000],TRX[2.000000000000000],USD[838.6528611709099350] |
| 09731176 | BTC[0.000000000250000],DOGE[2.000000000000000],NEAR[17.0042675200000000],SHIB[10.000000000000000],SOL[3.6625597300000000],TRX[3.000000000000000],USD[0.0000002658159790] |
| 09731179 | DAI[0.0001849000000000],EUR[0.9695906000000000],GBP[8.3274558900000000],HKD[79.6919396800000000],SOL[0.000022220000000],USD[299.6317911090105533] |
| 09731184 | ALGO[0.0007550000000000],BCH[0.000009080000000],BRZ[9.2083257300000000],DOGE[4.0008505200000000],GRT[0.0008706100000000],KSHIB[0.0001840000000000],LINK[0.0005767900000000],MATIC[0.0016208200000000],NEAR[0.0005838200000000],SHIB[8.000000000000000],SUSHI[0.0002279000000000],TRX[14.000000000000000],USD[0.0008522655110168$],YFI[0.0000004200000000] |
| 09731188 | ETHW[0.1262980300000000],SHIB[3.000000000000000],USD[0.0434364339772634] |
| 09731189 | USD[838.7074802500000000] |
| 09731197 | USD[1000.000000000000000] |
| 09731210 | SHIB[3.000000000000000],USD[0.0047661093700897] |
| 09731213 | USD[1222.0906498252704765] |
| 09731220 | USD[1.9476124000000000] |
| 09731221 | AVAX[0.7987800600000000],DOGE[1.000000000000000],SOL[0.0030630700000000],USD[0.0000001023386784] |
| 09731231 | DOGE[2.000000000000000],ETHW[2.3417347400000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000037362101524] |
| 09731233 | BTC[0.0004764000000000],DOGE[2.000000000000000],ETH[0.4872027200000000],ETHW[0.4872027200000000],USD[10.0002009467639938] |
| 09731237 | BTC[0.000000031185504],ETH[0.000000046524000] |
| 09731242 | TRX[1.000000000000000],USD[0.6186419412787200] |
| 09731243 | BAT[2.8945812400000000],CUSDT[0.0041021500000000],DOGE[1.000000000000000],ETH[0.0028954100000000],ETHW[0.0028543700000000],LTC[0.0203688100000000],SHIB[195823.9294540100000000],TRX[1.0009922700000000],USD[74.3832637201616346] |
| 09731247 | BTC[0.0000984000000000],ETH[0.0008196000000000],ETHW[0.0008196000000000],GRT[0.8950000000000000],MATIC[9.9400000000000000],SOL[0.0097700000000000],USD[474.0208800883432000] |
| 09731249 | USD[0.7640774359296360] |
| 09731262 | GBP[5.7300000000000000] |
| 09731271 | BTC[0.0000397539100000],ETH[0.0000000075107360],USD[1.2683402532171222] |
| 09731272 | BTC[0.0041000000000000],DOGE[33.000000000000000],USD[0.1314095200000000] |
| 09731279 | BTC[0.000000082300000] |
| 09731281 | BRZ[1.000000000000000],EUR[300.0155114400000000],TRX[1.000000000000000],USD[203.8948770070043656] |
| 09731307 | USD[10.000000000000000] |
| 09731316 | BTC[0.0002497900000000],USD[0.0001361106294623] |
| 09731322 | SUSHI[1.6943698700000000],USD[0.0069734430506214] |
| 09731329 | BRZ[1.000000000000000],BTC[0.000000042942804],DOGE[1.000000000000000],ETH[0.000000083335239],ETHW[0.000000080347002],PAXG[0.000000020000000],SHIB[6.000000000000000],USD[0.0005587142600809] |
| 09731343 | AVAX[9.2460309400000000],BAT[202.7859444900000000],BRZ[5.000000000000000],DOGE[13.0276795800000000],ETHW[0.3433714900000000],GRT[208.0763982800000000],LINK[40.0581808200000000],LTC[1.0238039400000000],MATIC[120.8794939800000000],SHIB[51.000000000000000],SOL[13.1024987400000000],SUSHI[32.839366900000000],TRX[299.7175842000000000],UNI[4.8772859900000000],USD[24.8597297668603731],USDT[1.2512088300000000] |
| 09731344 | USD[0.0000000598542276] |
| 09731356 | ETHW[0.0055000000000000] |
| 09731366 | ETH[0.0488595200000000],ETHW[0.0488595200000000] |
| 09731372 | USD[0.0000133178085158] |
| 09731375 | BRZ[1.000000000000000],DOGE[742.2666209800000000],ETH[0.0424446900000000],ETHW[0.0424446900000000],SHIB[1.000000000000000],USD[0.0000048062805590] |
| 09731391 | USD[1000.000000000000000] |
| 09731394 | AVAX[0.1155714000000000],BRZ[2.000000000000000],BTC[0.0049851400000000],DOGE[2.000000000000000],ETH[1.2662764900000000],ETHW[8.6852454800000000],MATIC[429.2910563800000000],SHIB[8954059.7232194600000000],SOL[7.5914796900000000],TRX[2.000000000000000],USD[58.7029896685278266],USDT[1.0143762300000000] |
| 09731400 | BAT[1.000000000000000],ETH[0.0003369000000000],SHIB[1.000000000000000],USD[0.0025473082167497] |
| 09731420 | DOGE[1.000000000000000],KSHIB[83.6584159900000000],TRX[1.000000000000000],USD[0.0000000000586230] |
| 09731425 | BTC[0.0044929500000000],SHIB[1.000000000000000],USD[0.0001335423444895] |
| 09731429 | BTC[0.0000082700000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.0015670000000000],TRX[1.000000000000000],USD[0.0057118646046875] |
| 09731438 | DOGE[0.7651375900000000] |
| 09731442 | USD[154.1157069200000000] |
| 09731444 | ETH[0.5715110300000000],ETHW[0.5715110300000000],TRX[1.000000000000000],USD[0.0000174941597565] |
| 09731468 | USD[0.0002059840213052] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09731471 | ETHW[1.0039222300000000],LINK[0.000000071534816],USD[0.9615468533338047] |
| 09731478 | USD[0.000000058378393],USDT[0.9955017300000000] |
| 09731491 | BTC[0.0000000200000000],ETH[0.0000002100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0034695386375164] |
| 09731492 | DOGE[1397.6217570100000000],ETHW[1.0000000000000000],MATIC[0.5795558900000000],SHIB[2.0000000000000000],TRX[1.0816393400000000],USD[0.0000000053918393] |
| 09731496 | SHIB[2.0000000000000000],USD[0.0026929365543900] |
| 09731501 | USD[100.0000000000000000] |
| 09731504 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[1.4855241025186104],USDT[0.0000253667670384] |
| 09731518 | SHIB[1.0000000000000000],USD[0.2226259800000000] |
| 09731519 | SHIB[1.0000000000000000],SOL[1.0000000000000000],USD[14.3607054000000000] |
| 09731522 | BTC[0.0047883900000000],DOGE[181.5211040900000000],YFI[0.0043555000000000] |
| 09731536 | USD[0.0024380640000000] |
| 09731546 | MATIC[0.0018403336999680],NFT (397840764916326451)[1],NFT (433943546067590176)[1],SOL[0.0000575000000000],TRX[0.0082240700000000],USD[0.0000002946262588],USDT[0.0000000056034560] |
| 09731559 | BTC[0.0000000005846808],DOGE[3.0000000000000000],USD[0.0000655331839520],USDT[0.0000000119321370] |
| 09731564 | USD[40.0100000000000000] |
| 09731569 | DOGE[1.0000000000000000],ETHW[0.0150159100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[6.0189857649457365] |
| 09731570 | BTC[0.0004785700000000],ETH[0.0075588704000000],ETHW[0.0075588704000000],MATIC[17.3799677700000000],TRX[0.0010000000000000],USD[0.0471419600537317] |
| 09731571 | LINK[0.0000690200000000],MATIC[0.0014458700000000],SHIB[4.0000000000000000],USD[0.0000000261511342] |
| 09731579 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0091847237858666] |
| 09731581 | ETHW[0.7064410800000000],USD[60.3576711803270596] |
| 09731585 | ETH[0.0107943700000000],ETHW[0.0107943700000000],SHIB[1.0000000000000000],USD[0.0000094969332817] |
| 09731601 | USD[0.0087174424000000] |
| 09731612 | ETH[0.0040112000000000],ETHW[0.0040112000000000],USD[0.0000019943951840] |
| 09731618 | BTC[0.0047757000000000],USD[0.0001340360684758] |
| 09731620 | USD[10.0000000000000000] |
| 09731623 | GBP[0.9990500000000000],USD[23.8635000000000000] |
| 09731626 | BTC[0.0024602000000000] |
| 09731631 | USD[0.3082738800000000] |
| 09731642 | BTC[0.0051423300000000],DOGE[1.0000000000000000],ETH[0.3849267400000000],ETHW[0.3849267400000000],SHIB[1.0000000000000000],SOL[1.4998009900000000],TRX[2.0000000000000000],USD[0.0001587449244093] |
| 09731648 | SHIB[30402417.4970278200000000],TRX[1.0000000000000000],USD[100.2615274100000680] |
| 09731651 | NFT (413489607029032636)[1],USD[0.0000000046795097] |
| 09731655 | USD[50.0000000000000000] |
| 09731661 | AVAX[9.9900000000000000],BTC[0.0277000000000000],ETH[0.4218030000000000],ETHW[0.2968030000000000],SOL[4.9950000000000000],USD[174.3607846000000000] |
| 09731663 | USD[2.8450430000000000] |
| 09731666 | ETH[0.0000000055420060],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0024710028660265] |
| 09731677 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0018166567935920] |
| 09731681 | ETH[1.7120809600000000],ETHW[1.7120809600000000] |
| 09731682 | USD[0.0000003691319860] |
| 09731684 | ETH[0.0000000800000000],USD[0.0647591970266172] |
| 09731697 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],MATIC[0.5334078427543080],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[5.2404748812953454] |
| 09731699 | USD[10.0000000000000000] |
| 09731700 | USD[0.0000118288148927] |
| 09731712 | BTC[0.0000000060000000] |
| 09731729 | USD[0.0000450073144079] |
| 09731743 | ALGO[30.5739112300000000],BAT[8.1147822800000000],BRZ[1.0000000000000000],CUSDT[55.3687438600000000],DOGE[157.4778969600000000],GRT[10.1255417500000000],KSHIB[327.8148404000000000],MATIC[13.9474764200000000],NEAR[3.0573911300000000],SHIB[3.0000000000000000],SUSHI[6.5733909300000000],TRX[85.1638797700000000],UNI[5.0963120700000000],USD[0.0026334763673406],USDT[3.0573911300000000] |
| 09731749 | DOGE[71.4430453400000000],LTC[1.0234040900000000],USD[308.1465610870372676] |
| 09731752 | USD[500.0000000000000000] |
| 09731753 | EUR[0.0631297764000000],NFT (351883309581378058)[1],NFT (352324099263725391)[1],NFT (369259870861915116)[1],NFT (441317218380763004)[1],NFT (468570029231783320)[1],NFT (505795764359263459)[1],NFT (530799923956515922)[1],USD[0.9303992014419830] |
| 09731762 | ETHW[0.0528602000000000],USD[804.8570080928613708] |
| 09731763 | DOGE[1.0000000000000000],SOL[3.2243536600000000],USD[1.1242725700000000] |
| 09731770 | BTC[0.0612043000000000],SHIB[17.0000000000000000],USD[89.0497628506587770] |
| 09731775 | BTC[0.0002375900000000],USD[508.5726690160292420] |
| 09731781 | BTC[0.0748731127200000],USD[20.0333775520000000],USDT[0.0000000054621945] |
| 09731782 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0017726181799980] |
| 09731785 | USD[50.0000000000000000] |
| 09731793 | ETH[0.0009920000000000],LINK[3.3765000000000000],USD[1.5226019083382806] |
| 09731805 | ETHW[0.4057298900000000],USD[0.0000115510380755] |
| 09731815 | DOGE[2.0000000000000000],USD[0.0000000024465505] |
| 09731823 | ALGO[360.8536882100000000],BTC[0.0000716800000000],ETH[0.1355593800000000],ETHW[0.1344940300000000],SHIB[360865325.3056974800000000] |
| 09731824 | LTC[0.9999958000000000] |
| 09731829 | GRT[1.0000000000000000],SOL[795.8170548200000000],USD[0.0584311952516144] |
| 09731854 | TRX[1.0000000000000000],USD[0.0080747011766400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09731857 | USD[102.6822052300000000] |
| 09731869 | USD[875.5000000000000000] |
| 09731875 | BTC[0.0002389400000000],ETH[0.0043734200000000],ETHW[0.0043187000000000],USD[0.0001058946894382] |
| 09731881 | BAT[4.4718005600000000],BCH[0.0149454500000000],BTC[0.0000856900000000],DAI[2.0220384200000000],LINK[1.0200675400000000],PAXG[0.0011216000000000],SHIB[1.0000000000000000],USD[0.0000000008624452],USDT[4.0471003700000000] |
| 09731886 | ETH[0.0001143200000000],NFT[31648495376348540][1],NFT[319913955815186206][1],NFT[323529522174089228][1],NFT[334849499382473253][1],NFT[455405597041247640][1],NFT[515930487582446747][1],USD[0.2116114230000000],USDT[0.3545385000000000] |
| 09731888 | USD[0.0000000089824308] |
| 09731900 | ETH[1.0200614300000000],ETHW[1.0196331000000000],USD[7.0067147300000000] |
| 09731920 | USD[354.0227176175000000] |
| 09731930 | ETH[0.0544518100000000],ETHW[0.0537765100000000],SHIB[1.0000000000000000],USD[0.0000023143704835] |
| 09731945 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000004093597665] |
| 09731955 | BTC[0.0000416600000000],USD[0.6292960000000000] |
| 09731960 | BCH[0.0070621200000000],BTC[0.0000429000000000],ETH[0.0000000856000000],ETHW[0.0000000856000000],LINK[0.0312973900000000],LTC[0.0008724700000000],MATIC[0.2665833800000000],USD[0.1132793354635292] |
| 09731966 | BTC[0.0013673600000000],DOGE[1.0000000000000000],USD[0.0018154578282560] |
| 09731968 | USD[0.0006030372540385] |
| 09731980 | BTC[0.0012903700000000] |
| 09731981 | USD[0.0000000048461689] |
| 09731988 | USD[2.5106078800000000] |
| 09731994 | USD[0.0000211594533000] |
| 09731996 | TRX[1.0000000000000000],USD[223.2912475549798410] |
| 09731997 | TRX[63.8739998100000000],USD[0.0000000409394626],USDT[0.0000000051743939] |
| 09731998 | ALGO[0.0000000010174888],ETH[0.0000000181234496],MATIC[0.0000000005526664],USD[0.0000000032449511] |
| 09732006 | USD[176.5900836641895060] |
| 09732010 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000049766025],ETHW[0.4587559659910177],SHIB[12.0000000000000000],SOL[0.0000000068430304],TRX[3.0000000000000000],USD[0.0000100647872770] |
| 09732015 | BTC[0.0000830000000000],ETH[0.0008040000000000],ETHW[0.0005920000000000],SOL[0.0020100000000000],USD[5830.2112483500000000] |
| 09732030 | SHIB[8.0000000000000000],USD[7.9702276469554164] |
| 09732037 | BTC[0.0580115700000000],DOGE[3.0000000000000000],MATIC[3.5337877200000000],SHIB[5.0000000000000000],USD[0.0009103487080161] |
| 09732038 | USD[5.0000000000000000] |
| 09732039 | MATIC[17.3213199580000000],SHIB[1.0000000000000000],SOL[1.0777195400000000],USD[10.0000001507215840] |
| 09732050 | USD[0.7371110000000000] |
| 09732052 | BRZ[1.0000000000000000],BTC[0.0010563100000000],DOGE[1.0000000000000000],MATIC[5.4655295500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001161007170137] |
| 09732057 | USD[20.0000000000000000] |
| 09732068 | BAT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0070676145087355] |
| 09732072 | USD[0.0000000116963842],USDT[7.8854234149900336] |
| 09732076 | USD[10.0000000000000000] |
| 09732085 | ALGO[98.2665817600000000],BRZ[1.0000000000000000],MATIC[186.2540077700000000],SHIB[12249636.8505249100000000],SOL[0.2768618000000000],TRX[1.0000000000000000],USD[0.0745531980720120] |
| 09732090 | BTC[0.0010248100000000],ETH[0.0000002800000000],ETHW[0.0000002800000000],MATIC[0.0013374700000000],SOL[0.0086500000000000],USD[2.1433698776583358] |
| 09732091 | BTC[0.0282446900000000],DOGE[1.0000000000000000],ETH[0.4752146300000000],ETHW[6.0574048100000000],SHIB[4.0000000000000000],USD[0.0000121339364161] |
| 09732103 | USD[0.0000149025971818] |
| 09732109 | USD[0.0000303760108552] |
| 09732115 | BRZ[3.0000000000000000],SHIB[37398.7817122100000000],USD[0.0011537760859688] |
| 09732119 | SHIB[1.0000000000000000],USD[0.0000417966764460] |
| 09732120 | USD[20.0000000000000000] |
| 09732124 | MATIC[0.0000000050000000],USD[0.0000000026228732] |
| 09732132 | USD[1.6196532810000000] |
| 09732140 | SHIB[1.0000000000000000],USD[0.0000643628779027] |
| 09732143 | USD[470.9926288167202340] |
| 09732157 | USD[0.0009349041509922],USDT[20.6702057658294720] |
| 09732166 | BTC[0.0002386300000000],USD[0.0003343625838737] |
| 09732167 | BTC[0.0000000606651606],LTC[0.0000000100000000],SHIB[1.0000000000000000] |
| 09732170 | BRZ[1.0000000000000000],USD[0.0000000463302455],USDT[0.0000000093394654] |
| 09732176 | BTC[0.0029168000000000],USD[0.0005343692735664] |
| 09732177 | DOGE[1.0000000000000000],SHIB[6.0000000000000000],SOL[3.2981313800000000],TRX[1.0000000000000000],USD[0.0000000388078004] |
| 09732180 | USD[1550.0400000000000000] |
| 09732189 | ETH[0.0001128900000000],ETHW[15.7473895900000000] |
| 09732207 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETHW[0.6223084300000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[1455.1567974525554847],USDT[1.0093862300000000] |
| 09732219 | DOGE[0.0024651800000000],ETH[0.0000010000000000],ETHW[0.0000010000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0089345564143502] |
| 09732231 | AAVE[0.8834253300000000],BTC[0.0297480000000000],DOGE[2.0000000000000000],ETH[0.3617482200000000],ETHW[0.3617482200000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],UNI[10.6591442400000000],USD[20.0007543299678205] |
| 09732235 | BTC[0.0262897750000000],USD[1.3164886506578400] |
| 09732236 | USD[102.7391131400000000] |
| 09732239 | BTC[0.0054466200000000],ETH[0.0789191100000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0039188072905414] |
| 09732246 | USD[0.0000000184052763],USD[0.0090736069048696] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09732260 | ETH[0.0000000002500000] |
| 09732263 | ETH[0.000000001488748O],USD[0.0004990432404378] |
| 09732265 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0774627222456512] |
| 09732269 | USD[0.0000143298074888],USDT[0.0000000029347300] |
| 09732273 | BTC[0.0000383300000000],ETH[3.2272980000000000],ETHW[3.2272980000000000],USD[5850.2429408000000000] |
| 09732276 | USD[0.0000000051173590] |
| 09732279 | BRZ[3.0000000000000000],DOGE[1.0000000000000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0000010775340669],USDT[0.0000000027634252] |
| 09732280 | BTC[0.0005000000000000],SHIB[1.0000000000000000],USD[0.2729704149950000] |
| 09732282 | SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[160.2469341651395787] |
| 09732292 | BTC[0.1120794100000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[6.0000000000000000],USD[-699.9998376595731294],USDT[0.0000000075820263] |
| 09732300 | ETH[0.0127399400000000],ETHW[0.0127399400000000],USD[0.0000099842891534] |
| 09732305 | AVAX[4.0710305600000000],BRZ[2.0000000000000000],BTC[0.0041547700000000],ETH[0.0579514000000000],ETHW[0.0572312900000000],MATIC[54.8379517300000000],SHIB[2.0000000000000000],SOL[2.5054978800000000],TRX[1.0000000000000000],USD[171.6721395430827789] |
| 09732307 | SHIB[8064517.1290322500000000],USD[10.0000000000000000] |
| 09732309 | AAVE[22.8664442000000000],DOGE[3.0000000000000000],ETHW[3.6118313900000000],LINK[151.8541508100000000],MATIC[2304.8490090400000000],USD[-2116.4310765661592952],USDT[0.0000000167325929] |
| 09732311 | BTC[0.0006714500000000],USD[0.0002488862322214] |
| 09732321 | AVAX[0.5360404900000000],BCH[0.2386239400000000],BTC[0.0007501300000000],ETH[0.0131718300000000],ETHW[0.0130076700000000],LINK[2.4670793300000000],SHIB[7.0000000000000000],SOL[1.4005207400000000],SUSHI[19.8696725500000000],USD[47.2597039740070585] |
| 09732322 | ETH[0.0000000221247977],ETHW[0.0000001096298686] |
| 09732334 | ALGO[354.8888628700000000],AVAX[2.0481785300000000],BRZ[103.2428403700000000],DOGE[6.0000000000000000],KSHIB[1000.0000000000000000],LINK[6.6584065700000000],MATIC[58.2885901200000000],NEAR[25.4000949200000000],PAXG[0.0135571200000000],SHIB[1022234.9557190900000000],SOL[39.0901542400000000],TRX[1.0000000000000000],USD[228.8897985718820613] |
| 09732336 | USD[0.0000802946239077] |
| 09732342 | USD[51.2613026600000000] |
| 09732343 | BTC[0.0005000000000000],ETH[0.0120000000000000],ETHW[0.0120000000000000],USD[21.0303764000000000] |
| 09732345 | USD[0.0015376105432934] |
| 09732348 | USD[5.0000000000000000] |
| 09732357 | SHIB[2297366.2992479500000000],USD[0.0000000000001076] |
| 09732360 | BRZ[1.0000000000000000],BTC[0.0000205100000000],LTC[0.0015893400000000],SHIB[2.0000000000000000],USD[0.0000627633494614] |
| 09732365 | USD[0.0037542149383517] |
| 09732375 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[1.2700345100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0420355701976199] |
| 09732384 | SHIB[4.0000000000000000],SOL[0.0000198500000000],TRX[2.0000000000000000],USD[0.0000001292238039] |
| 09732387 | SHIB[1.0000000000000000],USD[0.0000003629319970] |
| 09732392 | USD[0.1449627544765320],USDT[0.0000000010000000] |
| 09732401 | BTC[0.1020150300000000],ETH[0.4226857100000000],ETHW[0.3455231400000000],SHIB[5.0000000000000000],SOL[8.8070687900000000],USD[0.9537832682846525] |
| 09732409 | BTC[0.0002392200000000],USD[0.0001931202035312] |
| 09732414 | USD[0.0000828224773920] |
| 09732418 | BRZ[1.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0484025724258742] |
| 09732419 | BAT[1.0000000000000000],BCH[19.9069940200000000],BRZ[2.0000000000000000],DOGE[4.0000000000000000],ETH[1.7120321500000000],GRT[2.0000000000000000],SHIB[2.0000000000000000],TRX[5.0000000000000000],USD[0.0000116647162810],USDT[1.0000000000000000] |
| 09732420 | DOGE[1.0000000000000000],ETH[0.0939737300000000],ETHW[0.0939737300000000],SHIB[247460.7151618300000000],TRX[34.0000000000000000],USD[0.0000000048256332],USDT[0.0000068292162154] |
| 09732421 | BTC[0.0465148600000000],ETH[2.0698822900000000],ETHW[2.0690128900000000],SHIB[107053792.9910465200000000],USD[738.2829232359852709] |
| 09732443 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000085564014],USDT[0.0000000033166900] |
| 09732444 | USD[0.0114798000000000] |
| 09732470 | USD[0.0193700800000000] |
| 09732472 | BTC[0.0509738700000000],ETH[0.2926406800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0091589479922960] |
| 09732473 | BTC[0.0000000050000000],USD[0.0000542005417490] |
| 09732488 | BTC[0.0001000000000000],USD[0.2340530000000000] |
| 09732491 | BTC[0.0007329000000000],TRX[1.0000000000000000],USD[6.6460759802111550] |
| 09732500 | BTC[0.0000000076083399],ETH[0.0000003805611194],GRT[0.0000000063539186],KSHIB[0.0000000704201107],SHIB[378146.5526223400000000],SOL[0.0000007502455700],USD[0.0000000082188087] |
| 09732503 | USD[20.0000000000000000] |
| 09732509 | ETHW[0.1181868700000000],USD[0.0002085731788314] |
| 09732511 | BTC[0.1209283500000000],ETH[0.4579379100000000],ETHW[0.3427852300000000],LTC[1.0694530800000000],USD[41.2577787555343763] |
| 09732515 | BRZ[1.0000000000000000],TRX[0.0000350000000000],USD[0.0028926600000000],USDT[0.0000000014938006] |
| 09732518 | MATIC[18.2424309300000000],USD[0.0000000003162358] |
| 09732519 | ETH[0.0000000020735326],ETHW[0.0000000099284000],SHIB[3.0000000000000000] |
| 09732520 | BTC[0.0051647300000000],ETH[0.0803737400000000],ETHW[0.0793803100000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0001625653870876] |
| 09732529 | BCH[0.0003619400000000],DOGE[21.0031949100000000],ETH[0.0000695700000000],ETHW[0.0138927700000000],KSHIB[2767.3740071900000000],LINK[0.8984583700000000],MATIC[28.3062175200000000],SHIB[5.0000000000000000],SOL[0.0090159900000000],TRX[1.0000000000000000],USD[-21.5262763356309547] |
| 09732531 | AVAX[0.0000000083945346],BAT[1.0000000000000000],BTC[0.0093367000000000],DOGE[1.0000000000000000],ETH[1.1963930486462785],ETHW[0.0000000086462785],GRT[146.0827164052099510],SHIB[1.0000000000000000],SOL[0.5923971889896130],USD[599.7562334890221358] |
| 09732534 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[868.9685846556916700],USDT[1.0000000000000000] |
| 09732537 | USD[0.0003150133424350] |
| 09732544 | BTC[0.0000909750000000],ETH[0.0008717500000000],ETHW[0.0008717500000000],USD[0.7103845850000000] |
| 09732546 | BAT[1.0000000000000000],ETH[0.4302353500000000],ETHW[0.4302353500000000],USD[0.0000000907629715] |
| 09732547 | ETH[0.0037528000000000],ETHW[0.1193752800000000],USD[192.4353887991135751] |
| 09732549 | BTC[0.0004831500000000],USD[0.0001986921051955] |
| 09732576 | USD[0.0000000049068149],USDT[9.9460614100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09732586 | BRZ[5.000000000000000000],BTC[0.002550000000000000],ETH[0.034825090000000],ETHW[0.034390620000000],SHIB[3.000000000000000000],USD[0.022403975259880 5],USDT[1.018221890000000] |
| 09732593 | SHIB[2.000000000000000000],USD[0.001102437004963 0] |
| 09732594 | ALGO[640.7214766600000000],DOGE[4.0000000000000 00000],ETH[0.042150620000000000],MATIC[963.380607 200000000],SHIB[17.0000000000000000],TRX[1.0000000 00000000000],USD[50.1661619578504596] |
| 09732597 | SHIB[3.000000000000000000],USD[192.4562753181240 420],USDT[0.000000059776232] |
| 09732598 | USD[0.003015633932820 0] |
| 09732610 | USD[5.136298960000000000] |
| 09732612 | BRZ[1.000000000000000000],BTC[0.039877480000000 000],DOGE[2.000000000000000000],ETH[0.00001770000 0000000],ETHW[0.784973760000000000],GRT[1.0000000 00000000000],SHIB[2.0000000000000000],TRX[5.000000 000000000000],USD[-199.9968624176512666] |
| 09732614 | ALGO[499.685000000000000000],BTC[0.050749200000 000000],ETH[1.082229000000000000],ETHW[1.08222900 0000000000],UNI[27.922050000000000000],USD[27.8496 256202593400],USDT[0.000000000835941] |
| 09732618 | AAVE[0.006228150000000000],BRZ[2.000000000000000 000],BTC[0.000085900000000],DOGE[1.00000000000000 0000],ETH[0.000755580000000],ETHW[0.2223837200000 00000],LINK[20.3734619720002017],MATIC[0.0345410524 764863],SHIB[4.000000000000000000],SOL[0.0120886945 964527],TRX[1.000000000000000000],USD[0.01009992362 51910] |
| 09732619 | BRZ[1.000000000000000000],DOGE[2.000000000000000 000],ETHW[0.376644360000000],SHIB[34.0000000000000 0000],TRX[1.000000000000000000],USD[0.0000036606723 106] |
| 09732629 | BTC[0.000099150000000],ETH[0.010989550000000],ETH W[0.010989550000000],USD[0.488806558642040 3] |
| 09732635 | ALGO[0.000073240000000],MATIC[10.921774440000000 0],USD[0.000000091579920] |
| 09732641 | USD[389.780760000000000000] |
| 09732647 | BRZ[1.000000000000000000],BTC[0.000000050000000 000],ETH[0.000000480000000],ETHW[0.0477594100000000 0],SHIB[1.000000000000000000],USD[168.4039181065063 702] |
| 09732649 | USD[6100.000000000000000000] |
| 09732653 | SHIB[4.000000000000000000],TRX[1.000000000000000 000],USD[0.000522238374938 0] |
| 09732661 | BAT[1131.2959383200000000],BRZ[3.000000000000000 000],DOGE[1252.0643707800000000],ETH[1.22207208000 0000000],ETHW[0.006186970000000],GRT[1313.548947180 0000000],LINK[39.362575360000000],MATIC[131.58503861 00000000],SHIB[9402683.4219408300000000],SOL[37.0028 199188784138],TRX[1589.9266615700000000],USD[1500.00 0000114560088,USDT[1.000593790000000] |
| 09732666 | BTC[0.034419680000000],DOGE[358.05186094000000000 0],ETH[0.338410120000000],MATIC[83.334109530000000 0],SHIB[2.000000000000000000],SOL[5.0100749600000000 00],TRX[2.000000000000000000],USD[0.0004478084244526] |
| 09732673 | USD[20.000000000000000000] |
| 09732674 | ETHW[8.000000000000000000],NEAR[100.000000000000 000000],USD[2.9466242400000000] |
| 09732680 | TRX[1.000000000000000000],USD[0.0000000244822233] |
| 09732700 | USD[0.000246993350609 8] |
| 09732703 | SHIB[2200000.000000000000000000],USD[0.4209400000 00000000] |
| 09732704 | USD[10.000000000000000000] |
| 09732713 | DOGE[76.894789410000000000],ETH[0.004418310000000 000],ETHW[0.004363590000000000],USD[2.0546904934595 704] |
| 09732715 | ETH[0.102433710000000000],ETHW[0.101383200000000 000],SHIB[2.000000000000000000],USD[0.00019080702872 1] |
| 09732729 | BTC[0.000001800000000],ETH[0.000013900000000],MATI C[0.006302900000000],SOL[0.000025670000000],USD[1000 .5624287208756400] |
| 09732735 | DOGE[2.000000000000000000],SHIB[1.000000000000000 000],TRX[1.011211000000000],USD[1.5423396400000000], USDT[1.000000132273790] |
| 09732736 | DOGE[2.000000000000000000],ETH[0.000000100000000], ETHW[0.000000100000000],USD[0.1030534425549297] |
| 09732740 | BRZ[1.000000000000000000],DOGE[2.000000000000000 000],SHIB[1.000000000000000000],TRX[1.00000000000000 0000],USD[0.0000000075144480],USDT[0.000000002177549] |
| 09732747 | USD[100.000000000000000000] |
| 09732751 | DOGE[1.000000000000000000],USD[0.000206109260559 7],USDT[0.000000018714072] |
| 09732756 | ALGO[1653.4269125200000000],ETH[0.000006510218761 1],ETHW[0.000000030700485],LINK[57.7715184200000000 0],NFT (364541760409817581)[1],USD[0.000000042681468] |
| 09732759 | USD[0.000000089665041] |
| 09732762 | BTC[0.004127420000000000],USD[0.0009691274457 82] |
| 09732769 | SHIB[7837586.054214980000000],USD[0.0000000152395 42] |
| 09732777 | BTC[0.003519060000000000],NFT (465814835811519720)[1] |
| 09732779 | DOGE[1.000000000000000000],USD[0.004966344692086] |
| 09732786 | AAVE[0.288877230000000000],SHIB[1.00000000000000 0000],USD[0.000000698827 1902] |
| 09732787 | USD[0.006604890000000000] |
| 09732792 | DOGE[1.000000000000000000],TRX[1.0000000000000000 00],USD[0.000294386649664 4] |
| 09732794 | USD[0.568841330000000000] |
| 09732795 | BCH[0.000000075000000],DOGE[1.272355965000000000 0],ETH[0.000000007000000],USD[0.000000032707632],USD T[0.000000004123261 4] |
| 09732804 | ALGO[16.719169480000000],AVAX[1.004962040000000000 0],BAT[13.442435710000000],BTC[0.003325630000000],CUS DT[954.928053480000000],DOGE[1.000000000000000000],E TH[0.081040370000000],GBP[17.726183900000000000],LIN K[1.566018790000000],MATIC[12.762472950000000],NEAR[ 3.048692090000000000],SHIB[992145.5151546300000000],T RX[13.000000000000000000],USD[142.6226614668788487],U SDT[8.037797380000000],YF[0.001359250000000] |
| 09732811 | ETHW[0.989495760000000000],USD[307.91914125000000 00] |
| 09732821 | DOGE[1.000000000000000000],SHIB[5.000000000000000 000],TRX[1.000000000000000000],USD[337.3140852736306 202] |
| 09732832 | USD[12382.628785374862 1200] |
| 09732843 | AUD[0.000000012289764],BTC[0.000000439246606],CHF[0 .000000026508751],ETH[0.000000601608288],ETHW[0.0000 00016088288],EUR[0.000000048668108],GBP[0.00000004980 5684],SHIB[618.992689424879374 7],SOL[0.000000028978550],USD[0.000000088436068] |
| 09732858 | USD[2.000000000000000000] |
| 09732894 | USD[0.000000052707842] |
| 09732922 | BTC[0.009913650000000000],DOGE[6.000000000000000 000],ETH[0.057277970000000000],ETHW[0.02853090000000 0000],SHIB[15.000000000000000000],TRX[10.00000000000 0000000],USD[0.0001770556423251] |
| 09732923 | BTC[0.000000013310736] |
| 09732931 | DOGE[1.000000000000000000],ETHW[0.5700838200000000 00],SHIB[3.000000000000000000],SOL[2.0221487100000000 00],USD[0.0002171245732298] |
| 09732933 | SHIB[1.000000000000000000],USD[0.00000006411897 4] |
| 09732948 | USD[100.000000000000000000] |
| 09732977 | BTC[0.000000210000000],ETH[0.000000697000000000],ET HW[0.459205070000000000],USD[1825.2259442560535858] |
| 09732991 | ETH[0.000000340000000],NFT (316470889083301493)[1],NFT (329829784753450659)[1],NFT (343649860278460357)[1],NFT (419815220173855625)[1],SHIB[1310855.585047990000000 00],SOL[0.000000059494410],USD[0.000000031267719],USD T[0.000000048702996] |
| 09732994 | BTC[0.000484840000000],USD[0.000058576681097 6] |
| 09733008 | ETHW[10.119613330000000000],USD[0.0049999687164668] ,USDT[0.000000071052736] |
| 09733012 | USD[0.055847940000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09733021 | BTC[0.018062380000000000],ETH[0.195593000000000000],ETHW[0.195382210000000000],MATIC[352.258950860000000000],SHIB[3823560.502745340000000000] |
| 09733023 | EUR[300.000000000000000000] |
| 09733033 | SOL[0.009000000000000000],USD[18.370332250000000000] |
| 09733039 | BTC[0.000000009449553],ETH[0.001241290383446200],ETHW[0.000000078305138],GRT[0.000000006273616000],SOL[0.000000055000000000],USD[0.0000036588530259] |
| 09733048 | BTC[0.000000055920000000],USD[0.003972339500000000] |
| 09733074 | DOGE[1.000000000000000000],SHIB[19.000000000000000000],USD[0.000011113456213080],USDT[0.000000096893703] |
| 09733122 | SHIB[1.000000000000000000],USD[0.000005968015283800] |
| 09733129 | DOGE[1.000000000000000000],ETHW[0.290234710000000000],MATIC[73.648560960000000000],SHIB[82123.176891900000000000],TRX[2.000000000000000000],USD[0.001253088304494] |
| 09733196 | USD[0.0071789293677200] |
| 09733239 | ALGO[0.000000045422582],ETH[0.000000005000000000],ETHW[0.000000009037001],LINK[0.000000020969649],MATIC[0.000000056499138],MKR[0.000000037661524],NEAR[0.000000018500000],SHIB[9615.449218240044850052],SOL[4.984784909261069],USD[0.0010466599537167] |
| 09733240 | BRZ[2.000000000000000000],BTC[0.038878230000000000],DOGE[727.185628670000000000],ETH[0.849929520000000000],ETHW[0.453845370000000000],MATIC[58.726886800000000000],SHIB[8819082.769824370000000000],SOL[5.000000000000000000],TRX[3.000000000000000000],USD[100.6113243930631832] |
| 09733248 | BCH[0.000162450000000000],BTC[0.000150030000000000],ETH[0.002070000000000000],ETHW[0.002042640000000000],USD[0.000052558167481],USDT[0.000000000008915720400] |
| 09733271 | BTC[0.001421070000000000],ETH[0.000000019397500],NFT [3267432984983404038][1],SHIB[1.000000000000000000],SOL[0.000000046978873],USD[0.0009388572271350] |
| 09733285 | SOL[0.050000000000000000] |
| 09733286 | BTC[0.000000002761140] |
| 09733302 | USD[284.936498887758 2790] |
| 09733315 | BTC[0.000767130000000000],LTC[0.000000056378330],USD[0.4384601707111951],USDT[0.0000000028464424] |
| 09733319 | TRX[0.000196000000000000],USD[0.0008633471964283] |
| 09733362 | BRZ[1.000000000000000000],LINK[14.291019250000000000],USD[100.010000034790 5475] |
| 09733364 | USD[0.500000000000000000] |
| 09733383 | BTC[0.000000056052816] |
| 09733405 | BTC[0.038547990000000000],USD[0.221709400 76885 83],USDT[0.000000073042761] |
| 09733412 | ETH[0.000000060000000000],ETHW[0.000000060000000000],USD[0.000090605743983] |
| 09733428 | USD[0.000000689785 0753],USDT[0.0000001774893939] |
| 09733436 | SHIB[2.000000000000000000],TRX[1.000006000000000000],USDT[0.000000007002 2753] |
| 09733438 | SHIB[741206.557008020000000000],USD[0.000000004894328 4] |
| 09733506 | USD[0.0023587464576552] |
| 09733546 | BTC[0.004406000000000000],ETH[0.301652230000000000],ETHW[0.301459730000000000],NFT [5037953261410190 07][1],NFT [5407136781316460 80][1],SOL[1.025470370000000000],USD[0.7602950165946569] |
| 09733548 | USD[5.000000000000000000] |
| 09733569 | BTC[0.000000010573829],DAI[0.000000053115020],DOGE[0.000000086542123],ETH[0.000000047637250] |
| 09733581 | SHIB[3.000000000000000000],USD[0.000000010786224] |
| 09733586 | AVAX[0.698924800000000],BTC[0.006908910000000000],DOGE[1.000000000000000000],ETH[0.092914510000000000],ETHW[0.023591760000000000],LINK[2.347852060000000000],MATIC[451.498926090000000000],SHIB[22.000000000000000000],SOL[0.272769710000000000],USD[2.0837251551455407] |
| 09733630 | USD[100.000000000000000000] |
| 09733640 | ETH[0.001084090000000000],USD[0.4900078406078224] |
| 09733642 | DOGE[195.000000000000000000],SOL[0.5408400000000 00000] |
| 09733693 | BRZ[1.000000000000000000],USD[0.0000022762170780] |
| 09733696 | BTC[0.002354280000000000],DOGE[331.973570950000000000],ETH[0.033023620000000000],ETHW[0.032613220000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.7467700230230466] |
| 09733756 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[1.580798385296063 8],USDT[1.000000000000000000] |
| 09733768 | SHIB[4.000000000000000000],USD[155.061473468850679 1] |
| 09733790 | ETH[0.616544740000000000],USD[0.000007703957 0779] |
| 09733804 | BTC[0.000003000000000],SHIB[2.000000000000000000],USD[196.805499588209 2903] |
| 09733888 | BRZ[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0070111072078746] |
| 09733893 | DOGE[1.000000000000000000],TRX[1.0000140000000 00000],USD[0.000000029916949],USDT[0.0036372364125470] |
| 09733894 | USD[0.0037524778754038] |
| 09733902 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[10044013.384529430000000000],SOL[2.625848990000000000],USD[0.000913441269 7323],USDT[1.0251605300000000000] |
| 09733934 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.741579220000000000],DOGE[4.000000000000000000],GRT[5.000000000000000000],LINK[1.000000000000000000],SHIB[4.000000000000000000],SOL[770.592656000000000],TRX[3.000000000000000000],USD[0.000000102188915 1],USDT[1.000000000000000000] |
| 09733939 | ETHW[2.599179880000000000],USD[0.000000006 2140996] |
| 09733968 | USD[200.000000000000000000] |
| 09733998 | ETH[0.000049000000000000],ETHW[0.017982000000000000],USD[1.825000000000000000] |
| 09734028 | BTC[0.004949110000000000],DOGE[1.000000000000000000],ETH[0.089473430000000000],ETHW[0.089473430000000000],SHIB[950578.109315580000000000],TRX[1.000000000000000000],USD[0.000000097763952] |
| 09734031 | ETH[0.004331680000000000],ETHW[0.004331660000000000],USD[15.000000831084455798] |
| 09734035 | ALGO[0.004256700000000],SHIB[1.000000000000000000],USD[0.000000006850 7830] |
| 09734058 | ALGO[10.269753690000000000],BTC[0.062141010000000000],SHIB[2.000000000000000000],SOL[12.559032570000000000],USD[0.0000193734329526] |
| 09734063 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[8.000000000000000000],SHIB[7.000000000000000000],TRX[6.000000000000000000],USD[10749.2337989429425871] |
| 09734069 | USD[11.299960830000000000] |
| 09734102 | BTC[0.000066100000000000],USD[760.8456848600000000] |
| 09734104 | TRX[0.001205000000000000] |
| 09734106 | DOGE[1.000000000000000000],ETHW[0.278676580000000000],SHIB[4.000000000000000000],USD[365.8399577277321111] |
| 09734108 | ETH[0.033313120000000000],USD[0.033313120000000000] |
| 09734115 | BTC[0.000486290000000000] |
| 09734116 | BTC[0.003679950000000000],ETHW[0.086452800000000000],MATIC[139.268500000000000000],SHIB[1.000000000000000000],SOL[0.232491500000000000],USD[339.3209013463935134],USDT[0.000000026000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09734118 | NFT[4215629141118798877](1),USD[7.6416217648820800] |
| 09734129 | DOGE[0.900170830000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0048448005077529] |
| 09734132 | ETH[0.030000000000000000],USD[0.000065949681854] |
| 09734137 | BRZ[1.000000000000000000],BTC[0.027147990000000000],DOGE[4.000000000000000000],ETH[0.385521270000000000],ETHW[0.243547860000000000],SHIB[23.000000000000000000],TRX[1.000000000000000000],USD[800.0584347787375361] |
| 09734153 | BTC[0.002526340000000000],ETH[0.045883960000000000],ETHW[0.045883960000000000],TRX[2.000000000000000000],USD[0.0008867505202226] |
| 09734170 | BTC[0.003524770000000000],SHIB[1.000000000000000000],USD[0.0007673731412784] |
| 09734191 | BTC[0.005994000000000000],USD[100.986000000000000] |
| 09734211 | AVAX[0.000000027890000],BTC[0.000000087501051],ETH[0.000000039743506],USD[471.9720143207645583] |
| 09734258 | SHIB[2.000000000000000000],USD[0.0011001685791335] |
| 09734261 | ETHW[0.048977780000000000],USD[0.000000092806995] |
| 09734262 | DOGE[0.007045900000000000],NFT[3356809048680753811](1),SHIB[0.000957030000000000],USD[2124.9357508925968755] |
| 09734265 | BTC[0.004913260000000000],USD[6.023103842972497330],USDT[209.0762821500000000] |
| 09734277 | NFT[4255679762360823654](1),NFT[4784279475659763741](1),SOL[0.0665000000000000] |
| 09734282 | USD[0.007387158169996],USDT[0.0000000035533632] |
| 09734288 | USD[4000.00000000] |
| 09734290 | BTC[0.010615980000000000] |
| 09734307 | TRX[2.000000000000000000],USD[0.0092443948160282] |
| 09734318 | BTC[0.000058970000000000],ETH[0.013000000000000000],USD[0.000000037110838] |
| 09734328 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],MATIC[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0000811709094985] |
| 09734329 | NFT[4132827415438998877](1),NFT[4718809601588560](1),SOL[0.000304780000000000],USD[4.608698150000000],USDT[0.3318207000000000] |
| 09734335 | ETH[0.050000000000000000],ETHW[0.050000000000000000] |
| 09734340 | ETHW[1.835061500000000000],USD[5112.1239685448563192] |
| 09734363 | USD[500.0100000000000000] |
| 09734365 | AAVE[1.029612660000000000],DOGE[2.000000000000000000],ETH[0.063506840000000000],ETHW[0.063506840000000000],SHIB[2.000000000000000000],SOL[2.050824000000000000],USD[0.000000206793518],USDT[49.38505710704368888] |
| 09734367 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.081498810000000000],DOGE[1612.574127800000000],ETH[0.868472780000000000],ETHW[33.473195120000000000],LTC[8.249227430000000000],MATIC[664.47494160200000000],SHIB[7.000000000000000000],TRX[4.000000000000000000],USD[0.5463194539589038] |
| 09734392 | ETHW[0.986500000000000000] |
| 09734397 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[25.7881239147367784] |
| 09734398 | MATIC[35.547326990000000000],SHIB[1.000000000000000000],USD[30.817230814381987] |
| 09734402 | ETH[0.000128000000000000],ETHW[0.700929650000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000006847444804] |
| 09734407 | BTC[0.000532700000000000],USD[0.2455401900000000] |
| 09734413 | DOGE[31.062846350000000000],USD[3.000000000474400] |
| 09734416 | BTC[0.041766730000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.0014540644534490] |
| 09734417 | SHIB[1.000000000000000000],SOL[1.026800200000000000],USD[16.6351204300000000] |
| 09734419 | AAVE[0.003799000000000000],SHIB[2.000000000000000000],USD[0.0016379137812211] |
| 09734420 | BAT[2525.546470800000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[28475.013573830000000],USD[0.0000000005258685] |
| 09734423 | BAT[1.000000000000000000],USD[0.086651659279515],USDT[927.9145321204914040] |
| 09734434 | USD[0.0000015044458164] |
| 09734438 | ALGO[0.008063320000000000],BAT[0.002313210000000000],BTC[0.000013800000000000],CUSDT[0.041675410000000000],DOGE[3.000000000000000000],ETH[0.000010610000000000],GRT[2.000000000000000000],NEAR[0.003096100000000000],SHIB[112.000000000000000000],SOL[0.000006100000000],TRX[0.003360800000000000],USD[57.812254094212192] |
| 09734447 | TRX[0.003520000000000000],USDT[0.0002803400000000] |
| 09734451 | ETH[0.000887000000000000],ETHW[0.000887000000000000],USD[0.0069871716350041],USDT[0.0000000060938240] |
| 09734452 | USD[0.0044975219191474] |
| 09734459 | USD[0.0000000024162460],USDT[0.0000000007491533] |
| 09734466 | NFT[2882896786389369](1),NFT[2914597476884200062](1),NFT[3079143972436895941](1),NFT[3194962509978133547](1),NFT[3492076715404440721](1),NFT[3523435489227844441](1),NFT[3856418749285699491](1),NFT[3906177986066436361](1),NFT[4039615074613372181](1),NFT[4131510246355083481](1),NFT |
| 09734468 | [4240076173692977471](1),NFT[4413893981134001](1),NFT[4497194043705819121](1),NFT[5210673827092339651](1),NFT[5429301171116835858](1),NFT[5474524770165988151](1),NFT[5684651363613758671](1),SOL[30.340000000000000000] |
| 09734475 | AAVE[0.000000013500000],ETH[0.000000005424668],SHIB[471499.092865270000000],USD[0.086961265751354] |
| 09734476 | BRZ[1.000000000000000000],BTC[0.000006400000000],DOGE[3.000000000000000000],ETHW[0.262199700000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0459194527762466] |
| 09734489 | ETH[0.087000000000000000],ETHW[0.087000000000000000],USD[50.905968000000000] |
| 09734506 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[0.0011443420822201] |
| 09734507 | USD[0.0001888714798349] |
| 09734508 | BTC[0.008406930000000000],SHIB[1.000000000000000000],USD[0.0001335812146119] |
| 09734515 | NFT[4470358086875128](1),SHIB[2.000000000000000000],USD[0.0000001625460820] |
| 09734518 | USD[1.1376744400000000] |
| 09734521 | BAT[1.000000000000000000],ETH[0.000002620000000000],ETHW[0.000002620000000000],LTC[0.083137160000000000],SHIB[3.000000000000000000],USD[0.2383021817242985] |
| 09734524 | AAVE[1.454018690000000000],SHIB[1.000000000000000000],SOL[3.099573030000000000],TRX[1.000000000000000000],USD[0.0000002059723416] |
| 09734527 | SHIB[1.000000000000000000],TRX[1437.922615040000000],USD[0.0000000007067971] |
| 09734543 | DOGE[18658.181074820000000],SHIB[7797990.362176080000000],USD[10.6514606527575845] |
| 09734549 | USD[0.4882625348000000] |
| 09734555 | BTC[0.008615390000000000],SHIB[1.000000000000000000],USD[0.0100009285340899] |
| 09734560 | GRT[0.033000000000000000],USD[0.0038301000000000] |
| 09734562 | USD[30.000000063384000],USDT[517.3503385000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09734586 | USDT[0.0001881291717078] |
| 09734596 | BTC[0.0051094700000000],USD[0.0001957146208664] |
| 09734603 | DOGE[1.000000000000000],ETH[0.0011251800000000],ETHW[0.0011251800000000],NFT (31652642585207447)[1],NFT (45045798549931368)[1],NFT (47304573726468402)[1],USD[0.0003175162845968] |
| 09734608 | BTC[0.0000000048804882],SHIB[4.000000000000000],USD[0.0000059144762659] |
| 09734609 | BTC[0.0000003400000000],USD[70.9101511142208865] |
| 09734624 | TRX[1.000000000000000],USD[7539.8575423350000000] |
| 09734628 | GRT[846.4154277200000000],SHIB[16916907.8789199000000000],TRX[1.000000000000000],USD[0.0006932504387940] |
| 09734631 | BTC[0.0000000043100000],ETH[0.0009878300000000],ETHW[0.0009878300000000],USD[4.0544000000000000] |
| 09734633 | USD[0.0070000000000000] |
| 09734650 | BTC[0.0044550800000000],DOGE[1.000000000000000],ETH[0.0679164900000000],ETHW[0.0679164900000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.0406446198683354] |
| 09734653 | USD[25.0000000000000000] |
| 09734654 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.0000001175427204],USDT[10824.2759820873117680] |
| 09734657 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[179536844.0221585400000000],USD[0.0000000000022255] |
| 09734665 | DOGE[8.000000000000000],USD[0.0021360000000000],USDT[0.0000000066359120] |
| 09734668 | USD[1000.0000000000000000] |
| 09734675 | USD[25.0000000000000000] |
| 09734679 | SHIB[2.000000000000000],TRX[2.0000650000000000],USD[0.8734518205491520],USDT[10.3014107840620540] |
| 09734682 | ETH[0.0040578500000000],ETHW[0.0040031300000000],SHIB[2.000000000000000],USD[0.0000033093671710] |
| 09734701 | BTC[0.0003180900000000] |
| 09734727 | ETHW[0.0278209500000000],TRX[1.000000000000000],USD[699.6687804239803312] |
| 09734730 | ETH[0.0000000650000000] |
| 09734758 | ETHW[0.0860000000000000],USD[0.5833636000000000] |
| 09734767 | AVAX[0.0000000018249838],BAT[23.000000000000000],BTC[0.0000723494000000],DOGE[0.9990500000000000],MATIC[20.000000000000000],SOL[1.0051003536435668],TRX[344.6722500000000000],USD[0.2684449435000000],USDT[0.0099965089833340] |
| 09734769 | USD[25.0000000000000000] |
| 09734779 | ETHW[0.3670000000000000] |
| 09734787 | ETH[0.0000017719900036],USD[0.5774423485213018],USDT[0.0000086610559541] |
| 09734790 | AVAX[0.0865350000000000],ETH[1.0481034500000000],ETHW[1.0481034500000000],SOL[0.0075245000000000],USD[3.8274590900000000] |
| 09734795 | BTC[0.0010768400000000],ETH[0.0161508000000000],ETHW[0.0104782800000000],SHIB[6.000000000000000],SOL[1.3056307700000000],TRX[1.000000000000000],USD[102.3558203481318783] |
| 09734802 | USD[0.0037014836156447] |
| 09734832 | USD[2004.5125000000000000] |
| 09734838 | BAT[1.000000000000000],BTC[0.0000000061513610],ETHW[0.4814758200000000] |
| 09734849 | BRZ[2.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.0000122455696448] |
| 09734855 | AVAX[4.9494667400000000],SHIB[2.000000000000000],SOL[3.2099885700000000],USD[221.7495364397423104] |
| 09734857 | USD[0.0051716117399088] |
| 09734863 | USD[0.0000174540139880] |
| 09734866 | USD[1000.0000000000000000] |
| 09734870 | USD[500.0000000000000000] |
| 09734875 | TRX[1.000000000000000],USD[0.0067301795767303] |
| 09734903 | USD[2059.6364666400000000] |
| 09734905 | BTC[0.0008230300000000],ETH[0.0822408000000000],ETHW[0.0812277800000000],SHIB[6.000000000000000],USD[0.0000190943565189] |
| 09734910 | SHIB[8764.4175864400000000],USD[0.0000000063488380] |
| 09734915 | USD[0.0000000000000680] |
| 09734916 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000016561244646],USDT[1.000000000000000] |
| 09734921 | USD[5.0000000000000000] |
| 09734922 | SHIB[8.000000000000000],USD[0.0004233494361612] |
| 09734925 | USD[1.6059192000000000] |
| 09734941 | BTC[0.0000000030000000],ETH[0.0000000055496268],SHIB[15.000000000000000],SOL[0.0011435800000000],USD[0.0000003912462971],USDT[0.0000000098843736] |
| 09734942 | BTC[0.0066117900000000],DOGE[2.000000000000000],ETHW[0.0165636200000000],SHIB[7.000000000000000],USD[0.1150791715201264] |
| 09734952 | LTC[0.0029302200000000],TRX[372.5051902300000000],USDT[5.3816848600000000] |
| 09734961 | USD[0.0012230726533280] |
| 09734966 | BTC[0.0000000050000000],USD[0.9260447200000000] |
| 09735007 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.0042788322197874] |
| 09735008 | BTC[0.0000000980000000],USD[0.0080181729047425],USDT[0.0038117356638723] |
| 09735013 | USD[0.0000000008355942],USDT[0.0000000015013666] |
| 09735018 | USD[0.0000000035913221] |
| 09735020 | USD[1000.0000000000000000] |
| 09735032 | USD[0.2984798000000000] |
| 09735034 | BTC[0.0000053000000000],ETH[0.0000007900000000],ETHW[0.0000007900000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0080969795507329],USDT[1.0003195900000000] |
| 09735046 | USD[0.3215096000000000] |
| 09735047 | USD[5.0000000000000000] |
| 09735049 | ETH[0.0000000042760000],USD[0.5020340554785953] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09735082 | BAT[1.000000000000000],DOGE[2.000000000000000],ETH[3.048858040000000],ETHW[1.216660400000000],TRX[4.000000000000000],USD[0.000062934739808] |
| 09735083 | USDT[5.000000000000000] |
| 09735102 | USD[19.2615217950000000] |
| 09735107 | USD[10.000000000000000] |
| 09735112 | BTC[0.000059394872165?],ETH[0.000000045091454],LINK[0.000000044156804],MATIC[0.000000032526101],USD[0.009468499286249],USDT[0.000000203166595] |
| 09735113 | AVAX[0.000000008847204],BAT[0.000000054875980],BCH[0.000000009037420],BTC[0.000000137104884],MATIC[0.000000073003967],SHIB[0.000000080800220],SOL[0.000000041931109],SUSHI[0.000000073135765],USD[0.000910924719151],USDT[0.000000006356204] |
| 09735127 | ALGO[0.000000019485000],USD[0.002592518980769],USDT[0.000000124075460] |
| 09735128 | BTC[0.000000004000000],DOGE[1.000000000000000],USD[0.000000006166779?] |
| 09735138 | BTC[0.000269817760507360],DOGE[0.000000008252071],MATIC[0.000000008994746],NFT [290560781797041373][1],NFT [293467972733805524][1],NFT [297400243302433727][1],NFT [301527953941805566][1],NFT [322341127647354160][1],NFT [325912010940867925][1],NFT [350078853425914798][1],NFT [361391487442218192][1],NFT [365513445542409794][1],NFT [375952960875468595][1],NFT [403117378781196797][1],NFT [415268031938010891][1],NFT [416192536835648999][1],NFT [420353004415008821][1],NFT [431414559487190164][1],NFT [447013791546815014][1],NFT [476373894521047881][1],NFT [488460658091100619][1],NFT [491910694093948546][1],NFT [499864403072441347][1],NFT [519606411593822121][1],NFT [522732691737660988][1],NFT [529843894783900748][1],NFT [530703178115535835][1],NFT [538780210099378680][1],NFT [546309532877226969][1],NFT [549089138742329054][1],SHIB4.000000004355556],SOL[0.134006404650291],USD[0.000367166826171] |
| 09735139 | SOL[1.410000000000000],USD[0.286396250000000] |
| 09735142 | USD[0.330198200000000] |
| 09735152 | USD[0.002376927462658] |
| 09735153 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0006626920176658] |
| 09735158 | BRZ[3.000000000000000],BTC[0.045354180000000],DOGE[2204.998126780000000],ETH[0.655772310000000],ETHW[4.154247620000000],MATIC[21.733837200000000],SHIB[1214368.229282380000000],TRX[4.000000000000000],USD[400.108455730653412] |
| 09735161 | ETH[0.000000100000000],ETHW[0.000000100000000],USD[1.797845709670769] |
| 09735166 | USD[0.000097761114809],USDT[0.000000076326770] |
| 09735169 | USD[100.000000000000000] |
| 09735176 | USD[0.000008197034168] |
| 09735199 | SOL[2.507146080000000],USD[0.000010880139986] |
| 09735200 | BTC[0.074921340000000],ETH[1.642233241909797.0],ETHW[0.875233241909797.0],SOL[85.195550000000000],USD[3.042253280180316] |
| 09735220 | DOGE[1.000000000000000],ETHW[0.013223390000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[67.071636426481818] |
| 09735224 | MATIC[0.098414500000000],USD[1.117552022929200] |
| 09735232 | DOGE[4.000000000000000],SHIB[43.000000000000000],TRX[5.000000000000000],USD[0.008410385498075] |
| 09735233 | BTC[0.000000086453776],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.004659831015809] |
| 09735247 | BTC[0.048900000000000],USD[819.572853600000000] |
| 09735258 | BTC[0.000000030000000],TRX[307.082469370000000],USD[0.000000007431224] |
| 09735267 | BRZ[1.000000000000000],BTC[0.000000087189084],ETH[0.004032953289470],ETHW[0.004032953289470],SHIB[7.000000000000000],TRX[2.002000000000000],USD[0.000136924682602],USDT[0.002200345609170] |
| 09735286 | SHIB[1.000000000000000],USD[0.000000713609593] |
| 09735288 | BTC[0.001212120000000],SHIB[1.000000000000000],USD[0.000420749647432] |
| 09735303 | SOL[0.010000000000000] |
| 09735315 | USD[0.000215922890290?] |
| 09735316 | BTC[0.000137570000000],DOGE[2.000000000000000],ETHW[0.315526760000000],SHIB[11.000000000000000],USD[0.011236853149644] |
| 09735331 | USD[0.000000059100071?] |
| 09735334 | NFT [552978648014339982][1],USD[0.000001592491962] |
| 09735338 | USD[50.000000000000000] |
| 09735348 | BRZ[1.000000000000000],BTC[0.000001900000000],DOGE[1.000000000000000],ETH[0.000029300000000],ETHW[0.000029300000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.999430423157672.0] |
| 09735356 | TRX[1.000000000000000],USD[0.000214763129358] |
| 09735363 | BAT[1.000000000000000],BRZ[4.038583440000000],DOGE[2.000000000000000],GRT[3.000000000000000],NFT [344392879800465301][1],SHIB[5.000000000000000],SOL[2.220000000000000],TRX[5.000000000000000],USD[7462.749992198737022?] |
| 09735368 | BTC[0.000055800000000],ETH[0.000973000000000],ETHW[0.000973000000000],SOL[0.000330000000000],USD[6005.212658300000000] |
| 09735375 | BTC[0.000001500000000] |
| 09735377 | USD[0.442509318263902?] |
| 09735382 | ETH[0.000904630000000],ETHW[0.000377590000000],USD[0.008946150293666],USDT[1.364404458525764] |
| 09735386 | ALGO[0.484000000000000],BTC[0.000000071000000],TRX[0.000134000000000],USDT[0.000000006814917] |
| 09735388 | SHIB[1.000000000000000],SOL[1.161449220000000],USD[0.000003456438068] |
| 09735400 | DOGE[1.000000000000000],SOL[1.141825300000000],USD[0.000000194012111] |
| 09735407 | BTC[0.000013000000000],ETH[0.000263700000000],ETHW[0.000263700000000],USD[0.068334938870000] |
| 09735412 | BTC[0.022397250000000],DOGE[0.029928750000000],SHIB[1.000000590000000],SOL[0.000098950000000],TRX[1.000000000000000],USD[0.000044462665031],USDT[0.000000041832902] |
| 09735423 | USD[5.000000000000000] |
| 09735453 | USD[0.000003938386918] |
| 09735457 | USD[0.000000066676432] |
| 09735478 | BAT[1.000000000000000],GRT[1.000000000000000],SUSHI[1.003338870000000],TRX[2.000000000000000],USD[0.365316886272852] |
| 09735500 | BTC[0.000012660000000],USD[0.002105112138532] |
| 09735509 | ALGO[518.918532010000000],BRZ[1.000000000000000],LTC[6.516229590000000],SHIB[4.000000000000000],SUSHI[356.265054090000000],TRX[2.000000000000000],USD[0.000000058021818] |
| 09735510 | BTC[0.000200000000000] |
| 09735511 | SHIB[1.000000000000000],USD[0.000000057100592],USDT[20.198586950000000] |
| 09735512 | USD[0.000000006816267] |
| 09735514 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.051451670000000],DOGE[788.868177510000000],ETH[1.108528740000000],ETHW[81.740204320000000],MATIC[112.980809890000000],SHIB[766888.017656440000000],SOL[10.138206030000000],TRX[1.000000000000000],USD[4458.680020075668930],USDT[1.013826300000000] |
| 09735525 | BTC[0.170917220000000],DOGE[1.000000000000000],ETH[2.277833050000000],ETHW[1.282133970000000],SHIB[1.000000000000000],USD[0.673029439393686.3] |
| 09735532 | USD[1.852684480242871?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09735547 | BTC[0.013992170000000],ETH[0.887865900000000],ETHW[0.887865900000000],SOL[3.500000000000000],USD[40.471854735000000] |
| 09735553 | USD[211.440000000000000] |
| 09735557 | ETHW[0.000500000000000],USD[0.614366644000000] |
| 09735570 | MATIC[18.314184701875572000],SHIB[2.000000000000000],USD[0.000000046265452] |
| 09735571 | SHIB[1.000000000000000],USD[0.308663546115736] |
| 09735589 | USD[48.861024968430199000] |
| 09735595 | SHIB[1.000000000000000],USD[51.595652436352559570] |
| 09735604 | USD[0.000155521369210B],USDT[0.000000003307218400] |
| 09735608 | EUR[0.000636250000000000],TRX[0.000008630000000000],USD[0.009681071408960039] |
| 09735618 | BTC[0.001400140000000000],ETH[0.033179420000000000],ETHW[0.033179420000000000],SHIB[2.000000000000000],USD[0.000751236585140] |
| 09735624 | BAT[5.000000000000000000],BRZ[1.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],LTC[1.000000000000000000],TRX[4.000000000000000000],UNI[1.000000000000000000],USD[0.000000049108586],USDT[0.000000060619150] |
| 09735638 | DOGE[0.000000100000000],SHIB[1.000000000000000],USD[0.000000012220092] |
| 09735643 | USD[25.000000000000000] |
| 09735645 | AVAX[0.036822440000000000],USDT[0.000320534695220] |
| 09735646 | BTC[0.002397285000000000],USD[0.000535454545566],USDT[0.000000124707335] |
| 09735649 | ALGO[0.001294760000000000],DOGE[1.000000000000000000],SHIB[12.000000000000000000],TRX[20.678895560000000000],USD[0.072310702674875] |
| 09735657 | AVAX[0.000473300000000],DOGE[0.016270010000000000],LTC[0.000000071084545],NFT (2949562223726783081)[1],NFT (3122367818434493762)[1],NFT (320602985471227897)[1],NFT (3211186270817709501)[1],NFT (3677718933820792891)[1],NFT (422478125346036559)[1],NFT (4471375065268854421)[1],NFT (4691839320191103361)[1],NFT (4739754058270020851)[1],NFT (4823135281365144561)[1],NFT (489081746769678755)[1],NFT (5186724074666217140171)[1],NFT (5198373017547786601)[1],SHIB[21.604512910000000000],USD[0.000000000281106000] |
| 09735673 | ETH[0.185306300000000000],ETHW[0.185306300000000000],SHIB[2.000000000000000000],USD[300.138808291756311300] |
| 09735677 | USD[2000.00000000000000000] |
| 09735686 | MATIC[0.000253560000000000],SHIB[3.000000000000000000],TRX[361.719010350000000000],USD[0.000000071596714] |
| 09735690 | USD[0.000000097631920],USDT[0.000018680000000] |
| 09735691 | SHIB[2.000000000000000000],USD[0.996271963833575E] |
| 09735694 | BTC[0.001028360000000000],USD[0.002431031591776] |
| 09735698 | USD[100.00000000000000000] |
| 09735700 | ALGO[0.000000100000000],BTC[0.000000100000000],SHIB[3.000000000000000000],USD[0.000183627382760] |
| 09735701 | USD[0.002455859890000] |
| 09735702 | USD[0.004909521000000] |
| 09735722 | ETH[0.000100500000000000],ETHW[0.000100500000000000],USD[0.008545394373355] |
| 09735724 | BAT[1.000000000000000000],BRZ[4.000000000000000000],BTC[0.001726700000000],ETH[0.079300470000000000],ETHW[0.079300470000000000],GRT[1.000000000000000000],SHIB[13.000000000000000000],USD[0.763992659237169] |
| 09735729 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[7.000000000000000000],SHIB[7.000000000000000000],TRX[4.000000000000000000],USD[162.470810578011313] |
| 09735757 | USD[0.000630204114442],USDT[0.001994644357110] |
| 09735758 | ETHW[0.000197500000000000],USD[0.000000022000000] |
| 09735763 | BRZ[1.000000000000000000],BTC[0.002030330000000000],ETHW[0.127931730000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000184968868689419] |
| 09735767 | BTC[0.001011870000000000],ETH[0.011106450000000000],USD[6.075333470000000] |
| 09735772 | ETHW[0.000197740000000000],SHIB[50348.761686160000000000],TRX[1.003821500000000000],USD[0.004265016925814400],USDT[0.002072050438119700] |
| 09735774 | ALGO[237.887618740000000000],AVAX[3.133495950000000000],BTC[0.004802450000000000],DOGE[4.000000000000000000],ETHW[0.016158920000000000],NEAR[20.623953050000000000],SHIB[6988.000000000000000000],TRX[3.000000000000000000],USD[0.013735106058130] |
| 09735778 | SHIB[1.000000000000000000],USD[0.000000083213570],USDT[21.004060430000000] |
| 09735787 | ALGO[0.388852000000000000],ETHW[0.002205000000000],USD[2.007013300000000000] |
| 09735800 | SHIB[1.000000000000000000],SOL[0.068463020000000000],USD[0.000003342227028] |
| 09735803 | USD[0.002254530000000000] |
| 09735804 | USD[0.003998595843544571] |
| 09735827 | USD[0.989000156780742] |
| 09735829 | AAVE[0.000000005341500],ETH[0.000000002479792],USD[0.000230768197223700],USDT[0.000000007195100] |
| 09735837 | BTC[0.009200000000000000],USD[0.051962820000000] |
| 09735838 | TRX[1.000000000000000000],USD[0.015965645628364] |
| 09735842 | BTC[0.000000110000000],ETH[0.000003900000000000],SHIB[102.628526770000000000],USD[0.042694334487918E] |
| 09735874 | DOGE[39.121756280000000000],LTC[0.029550160000000000],USD[0.000000003446336E] |
| 09735879 | BTC[0.001010190000000000],USD[0.000048221701382E] |
| 09735890 | BTC[0.004472900000000000],DOGE[1.000000000000000000],USD[0.000813783069291] |
| 09735907 | BTC[0.002054140000000000],ETH[0.053695340000000000],ETHW[0.053695340000000000],USD[41.000012124723197E] |
| 09735908 | BTC[0.000081000000000000],USD[4.210795600000000] |
| 09735941 | TRX[1.000000000000000000],USD[0.000000003908196] |
| 09735947 | SHIB[1501502.501501500000000000],USD[0.000000000002000] |
| 09735949 | BTC[0.003084820000000000],SHIB[4.000000000000000000],USD[0.000026338975612] |
| 09735978 | BAT[0.000000100000000],ETHW[1.206287410000000000],SHIB[3.000000000000000000],USD[72.559405855897723] |
| 09735979 | AVAX[2.038540030000000000],DOGE[193.719759330000000000],MATIC[27.391768500000000000],MKR[0.008753970000000000],SHIB[5.000000000000000000],SOL[3.045370460000000000],SUSHI[33.344976640000000000],TRX[2.000000000000000000],USD[20.221950007623200] |
| 09736000 | USD[10.000000000000000] |
| 09736006 | BTC[0.028139900000000000],DOGE[2.000000000000000000],ETH[0.325149790000000000],SHIB[6.000000000000000000],SOL[10.330797200000000000],TRX[2.000000000000000000],USD[506.711759702922950] |
| 09736008 | AAVE[0.000011540000000000],MATIC[0.000553900000000000],USD[0.003959790000000000] |
| 09736019 | ETH[0.000000016092671],ETHW[0.000000016092671] |
| 09736021 | BTC[0.001000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09736026 | BTC[0.0000000037844900],DOGE[106.30000000000000],ETH[0.000000060000000],USD[0.0092901530025203] |
| 09736031 | USD[2.7234251800000000] |
| 09736039 | DOGE[0.000000100000000],SHIB[97105407.1184950879442916],USD[0.0000000023558446],USDT[0.000000000000120] |
| 09736048 | USD[16.1610300397695022],USDT[0.0000438656232027] |
| 09736052 | BTC[0.0001757600000000],USDT[4.0001223961325081] |
| 09736065 | USD[2.0000000000000000] |
| 09736108 | BRZ[1.0000000000000000],TRX[0.0002260000000000],USD[0.0013036400000000],USDT[0.0000000047857268] |
| 09736110 | DOGE[3.0000000000000000],ETHW[0.1284342600000000],SHIB[18.0000000000000000],TRX[1.0000000000000000],USD[0.0095624780366387] |
| 09736124 | USD[0.0001108701053760] |
| 09736127 | ETHW[0.2073932900000000],USD[487.5736334458122048] |
| 09736136 | USD[500.0100000000000000] |
| 09736137 | BTC[0.0000001900000000] |
| 09736144 | DOGE[0.2931801800000000],USD[0.0056077765031735] |
| 09736151 | TRX[0.0000120000000000],USD[0.0091738180000000],USDT[0.0000000010539440] |
| 09736164 | BRZ[1.0000000000000000],SHIB[1910219.6752626500000000],USD[0.0000000000000545] |
| 09736171 | DOGE[1.0000000000000000],LINK[13.5973228300000000],MATIC[0.0009706100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[2.9349417634705264] |
| 09736187 | ETH[0.6398858200000000],ETHW[0.6398858200000000] |
| 09736196 | BTC[0.0000000640089750],USD[17.4749197233970598] |
| 09736197 | ETH[0.0000000067829104] |
| 09736198 | USD[2000.0000000] |
| 09736211 | ETHW[0.4294530000000000],MATIC[49.8670000000000000],USD[103.0062000000000000] |
| 09736213 | ETHW[0.0139021000000000],MATIC[0.0019506100000000],SHIB[31.0000000000000000],TRX[3.0000000000000000],USD[312.4491990925385129] |
| 09736214 | ETH[0.1830000000000000],ETHW[0.1830000000000000],NFT [3719033904937595S2][1],NFT [4236361463212631001][1],NFT [5677690958888050518][1],SOL[2.2100000000000000],USD[74.5800320500000000] |
| 09736220 | ALGO[0.0104430300000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0081165037427669] |
| 09736224 | DOGE[0.0000006000000000],TRX[1.0000000000000000],USD[0.0062727351163232] |
| 09736238 | BRZ[1.0000000000000000],BTC[0.0324881950000000],DOGE[1.0000000000000000],ETH[0.2706460600000000],ETHW[0.1967287000000000],SHIB[14.0000000000000000],SOL[2.5239806400000000],TRX[3.0000000000000000],USD[0.0000029407146881] |
| 09736243 | DOGE[2.0000000000000000],ETHW[0.2718392100000000],TRX[1.0000000000000000],USD[0.0022250342849155] |
| 09736256 | ALGO[0.0147728300000000],AVAX[0.0002382500000000],DOGE[4.0000000000000000],NEAR[0.0018186000000000],SHIB[1691.6886701500000000],SOL[0.0001385900000000],TRX[3.0000000000000000],USD[1919.6869632466260448] |
| 09736280 | USD[200.0100000000000000] |
| 09736286 | USD[200.0100000000000000] |
| 09736287 | SHIB[2.0000000000000000],USD[0.0000000152549470],USDT[52.8708510349328104] |
| 09736299 | ALGO[1500.0000000000000000],BAT[1.0000000000000000],DOGE[1.0000000000000000],LINK[77.8782657300000000],NEAR[168.9943702700000000],TRX[2.0000000000000000],USD[250.0000000621016965] |
| 09736310 | USD[0.0735259178563929] |
| 09736318 | BTC[0.0000004700000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0019168468993113] |
| 09736325 | USD[200.00000000] |
| 09736343 | BTC[0.0005587300000000],DOGE[589.7713014300000000],ETH[0.0010772600000000],ETHW[0.0010635800000000],SHIB[12.3826446200000000],TRX[1.0000000000000000],USD[10.0363407202818783] |
| 09736352 | DAI[19.8980902300000000],KSHIB[1797.7550397700000000],USD[0.0100000106716832] |
| 09736359 | USD[10.0000000000000000] |
| 09736371 | USD[0.1796422014676664] |
| 09736390 | BTC[0.0087237000000000],SHIB[1.0000000000000000],USD[0.0001011037619380] |
| 09736415 | BTC[0.0042408500000000],USD[0.0001685352394504] |
| 09736440 | ALGO[12.5213335300000000],BTC[0.0082162100000000],ETH[0.0544502600000000],ETHW[0.0537749900000000],SHIB[1.0000000000000000],SOL[1.1142330900000000],USDT[10.1819310347084272] |
| 09736442 | USD[10.0000000000000000] |
| 09736452 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[0.7788328400000000],SHIB[5.0000000000000000],USD[0.0000021191501934] |
| 09736470 | GRT[800.2619097100000000],SHIB[1.0000000000000000],USD[0.0000000009762361] |
| 09736481 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0257694110394859] |
| 09736492 | DOGE[2.0000000000000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[2.0838037445178099] |
| 09736497 | ETH[0.0000939000000000],ETHW[0.0000939000000000],USD[6.6449203503348080] |
| 09736519 | BTC[0.0000000017586105] |
| 09736521 | BTC[0.0000101800000000] |
| 09736533 | BAT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0023870132618928] |
| 09736540 | SHIB[1.0000000000000000],USD[0.0087140560219200] |
| 09736545 | ETHW[0.1168633400000000],USD[10.2677526250618793] |
| 09736561 | USD[105.0000000000000000] |
| 09736564 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],MATIC[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0112130000000000],UNI[1.0000000000000000],USD[29846.3529797523223081],USDT[5.0000000006705500] |
| 09736566 | BTC[0.0002329437000000],USD[10.0540899217113306] |
| 09736572 | ALGO[0.0018829600000000],USD[0.0000001322078185] |
| 09736625 | ETHW[0.0740000000000000],USD[0.6713392000000000] |
| 09736645 | TRX[0.0001690000000000],USDT[0.0000002999410007] |
| 09736646 | BTC[0.0004979000000000],USD[0.0000803373083380] |
| 09736649 | DOGE[2.0000000000000000],NFT [4666279782856278313][1],SHIB[2.0000000000000000],SOL[3.0833165500000000],SUSHI[543.9899769000000000],TRX[1.0000000000000000],UNI[0.0008693000000000],USD[0.0017171903845656],USDT[0.0000000031050668] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09736659 | ETH[0.101540770000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.001953017969861] |
| 09736680 | USD[0.000465997978569] |
| 09736722 | USD[0.000000060640544] |
| 09736752 | BTC[0.000900000000000000],USD[1.957687400000000000] |
| 09736798 | USD[102.058435000000000000] |
| 09736817 | USD[50.010000000000000000] |
| 09736835 | BTC[0.000000072024552],ETH[0.000983680000000000],ETHW[0.000970000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.001317179974784] |
| 09736846 | USD[100.000000000000000000] |
| 09736873 | USD[1.479818032880384] |
| 09736890 | BAT[1.000000000000000000],BTC[0.071943263418788],USD[0.000129760790940] |
| 09736907 | USD[0.000005578272170] |
| 09736911 | SHIB[2.000000000000000000],USD[999.241310736149769] |
| 09736924 | USD[0.003682750341528] |
| 09736931 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000009877528160],USDT[0.000006397337516] |
| 09736958 | USD[0.000000009239988] |
| 09736964 | BTC[0.029499510000000000],ETH[0.654341740000000000],ETHW[0.654341740000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.001791109961826] |
| 09736994 | BTC[0.000509900160319],MATIC[0.000000083985468],SHIB[4.000000000000000000],USD[0.000000003754099] |
| 09737014 | USD[528.803050193774199] |
| 09737060 | USD[5.000000000000000000] |
| 09737064 | BTC[0.000492440000000000],SHIB[2.000000000000000000],USD[0.004462173129752] |
| 09737075 | BTC[0.000214250000000000],DOGE[1.000000000000000000],ETH[0.000000070000000],ETHW[0.000000070000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.045174398712618] |
| 09737143 | ETH[0.029100000000000000],SOL[0.470750000000000000],USD[1078.750000000000000000] |
| 09737172 | BTC[0.000000100000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.006099454129594] |
| 09737253 | USD[19.986789925530280],USDT[0.000000009005872] |
| 09737257 | DOGE[1.000000000000000000],ETH[0.000007200000000],MATIC[0.000146530000000],SHIB[4.000000000000000000],SOL[0.000004950000000],USD[0.069713256998107] |
| 09737299 | SHIB[1.000000000000000000],USD[0.000000000186690] |
| 09737377 | USD[10.000000000000000000] |
| 09737400 | BCH[0.000001340415157],SHIB[3.000000000000000000],USD[0.004506192438989] |
| 09737412 | USD[0.503988400000000000] |
| 09737435 | SOL[177.655500900000000000],USD[2513.998907697099574],USDT[0.000000115990266] |
| 09737461 | USD[145.083493600000000000] |
| 09737473 | BAT[1.000000000000000000],BRZ[1.000000000000000000],ETH[0.206697070000000000],ETHW[0.206697070000000000],SOL[3.492917500000000000],USD[0.000012898341581] |
| 09737487 | TRX[6.000000000000000000] |
| 09737493 | MATIC[20.541443580000000000] |
| 09737524 | ETH[0.000000087513900],NFT [5286334419414880015[1],NFT [548178311764300739[1],USD[0.000000053379915],USDT[0.000070980595788] |
| 09737570 | DOGE[1136.032000000000000000],ETHW[14.746294000000000000],MATIC[108.219593150000000000],SHIB[20656537.236474480000000],SOL[30.993820000000000000],UNI[8.598200000000000000],USD[0.438365338000000000] |
| 09737581 | USD[0.000236557005938] |
| 09737604 | BTC[0.007228760000000000],USD[4.611185850000000000] |
| 09737711 | USD[50.000000000000000000] |
| 09737714 | BTC[0.121145190000000000],USD[0.001631417729372] |
| 09737769 | NFT [2896065131726314731[1],TRX[0.000168000000000],USDT[64.625497000000000000] |
| 09737779 | USD[0.037268760000000000] |
| 09737836 | ETH[0.000002900000000],ETHW[0.000002900000000],MATIC[0.001279990000000000],SHIB[1.000000000000000000],USD[0.570834840717812] |
| 09737892 | CAD[0.000000034239289],TRX[1.000000000000000000] |
| 09737899 | ETH[0.000001900000000],ETHW[0.020685750000000000],SHIB[2.000000000000000000],USD[30.575809448493588] |
| 09737902 | DOGE[3.000000000000000000],SHIB[3.000000000000000000],USD[0.003481360400042] |
| 09737920 | BTC[0.008461990000000000],ETH[0.018564290000000000],ETHW[0.000025600000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[10.703207344018574] |
| 09737965 | USD[10.000000000000000000] |
| 09738085 | USD[100.000000000000000000] |
| 09738162 | BTC[0.006031360000000000],SHIB[7.000000000000000000],USD[71.197322545804270] |
| 09738199 | BTC[0.001916660000000000],ETH[0.014940570000000000],ETHW[0.014751440000000000],MATIC[26.898668790000000000],SHIB[1.000000000000000000],SOL[0.526743650000000000],USD[0.002642097630926] |
| 09738204 | USD[5.000000000000000000] |
| 09738209 | ETH[0.000148970000000000],ETHW[0.000148970000000000],USD[289.794150751931399] |
| 09738226 | ETH[0.000000091462000],ETHW[0.000000091462000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.001870295583912] |
| 09738228 | ETH[0.000000199000000000],USD[0.019380714638926] |
| 09738247 | SHIB[3.000000000000000000],TRX[0.000174000000000],USD[0.685075169133545 3] |
| 09738248 | ALGO[87.062687700000000000],BTC[0.000000008000000],DAI[0.024217460176000 0],ETH[5.364019967751 6886],ETHW[5.361889017751 6886],MATIC[2164.578777260000000],NFT [3092404344589570 79[1],SHIB[8553716.951954450000000],SOL[34.567359250000000],TRX[12991.288893490000000] |
| 09738254 | USD[0.731079704558 6230] |
| 09738255 | BRZ[1.000000000000000000],BTC[0.232746500000000000],DOGE[1.000000000000000000],ETH[5.001910070000000],MATIC[815.611069920000000],SHIB[1.000000000000000000],SOL[30.671724580000000000],TRX[1.000000000000000000],USD[66.722286523413 2552] |
| 09738271 | BAT[1.000000000000000000],BTC[0.000000500000000000],DOGE[3.000000000000000000],ETH[0.000007510000000],ETHW[0.397342150000000000],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[1764.282567621984 6015] |
| 09738285 | ETHW[0.010139770000000000],USD[0.000295127223333] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09738307 | AAVE[4.355858000000000],ETHW[0.500971150000000],SHIB[1.000000000000000],UNI[11.500000000000000],USD[1.642380744286510] |
| 09738341 | BTC[0.000090340000000],DOGE[0.934376980000000],ETH[0.000512100000000],ETHW[0.000512100000000],SHIB[2.000000000000000],SOL[0.006310000000000],USD[0.961370920385000] |
| 09738345 | USD[100.000000000000000] |
| 09738361 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000000344434418],GRT[2.000000000000000],SHIB[11.000000000000000],SOL[0.000000003823164 0],TRX[2.000000000000000],USD[0.002244528977 1731] |
| 09738367 | BTC[0.026902000000000],ETH[0.643532590000000] |
| 09738372 | BAT[0.550002284731 3014],BTC[0.000864498442540],DOGE[0.205922700000000],LTC[0.002282500000000],NFT [5007217676051626 37][1],NFT [55887332831 4517656][1],SHIB[7.000000000000000],TRX[1.000000000000000],USD[1017.380520363314 6550],USDT[0.000000016995520] |
| 09738374 | MATIC[0.000000007428 3882],NFT [2939843673702 23296][1],NFT [31451379620569 2366][1],NFT [3486329850672 27338][1],NFT [44117351138195 1958][1],SHIB[4.000000000000000],USD[0.000000086101227] |
| 09738381 | USD[150.000000000000000] |
| 09738399 | SHIB[2.000000000000000],USD[0.000000055608664] |
| 09738400 | AVAX[0.079800000000000],MATIC[5.162301 150000000],NEAR[0.039800000000000],SOL[0.003180000000000],USD[0.008648604464686 80] |
| 09738418 | ALGO[87.536889750000000],BRZ[2.000000000000000],BTC[0.010233330000000],DOGE[5.000000000000000],ETH[0.346830390000000],ETHW[0.346684570000000],MATIC[452.270689720000000],NEAR[27.239355290000000],SHIB[7.000000000000000],SOL[8.671384300000000],TRX[1.000000000000000],USD[71.166235395462 2298] |
| 09738424 | BTC[0.128055830000000],ETH[0.635915300000000],ETHW[0.635915300000000] |
| 09738450 | BTC[0.325510880000000] |
| 09738458 | USD[0.000131414324910] |
| 09738471 | USD[10.000000000000000] |
| 09738491 | ALGO[2.687601800000000],ETH[0.000717510000000],EUR[0.005509064303 1108],SHIB[8.000000000000000],SOL[0.000026280000000],TRX[3.000000000000000],USD[0.003427455403 5732],USDT[0.000000097638389] |
| 09738493 | USD[7.000000000000000] |
| 09738495 | USD[0.007892369953 7920] |
| 09738504 | USD[250.000000000000000] |
| 09738539 | ETHW[2.496816860000000],SHIB[1.000000000000000],USD[0.003973272920 1631] |
| 09738559 | ALGO[4.495802560000000],ETH[0.000000008687 5000],ETHW[0.000000008687 5000],MATIC[0.000000006841 6400],USD[0.318117167267 4242],USDT[0.000000003008372] |
| 09738569 | ETH[0.000000009021 5768],ETHW[0.000000009021 5768],SHIB[1.000000000000000],USD[0.000007646769 7160] |
| 09738591 | USD[15.000000000000000] |
| 09738601 | BTC[0.000000080000000],USD[1.903652200000000] |
| 09738618 | AVAX[0.000000001297 01941],BCH[0.000000083665 130],BTC[0.000000009280 1400],ETH[0.000000028626 2300],USD[0.000000028527536] |
| 09738638 | USD[0.446089600000000] |
| 09738646 | TRX[0.000168000000000],USD[0.001868370000000],USDT[0.000000080814247] |
| 09738647 | USD[5601.069870169966 2220] |
| 09738659 | USD[1677.603829974001 6245] |
| 09738673 | DOGE[3.000000000000000],ETH[0.000125260000000],ETHW[0.000125260000000],MATIC[0.048288280000000],SHIB[6.000000000000000],SOL[0.013669910000000],TRX[4.000000000000000],USD[0.835976417450 7769],YFI[0.000039290000000] |
| 09738674 | NFT [35398792024386 0864][1],USD[0.003400000000000] |
| 09738675 | BTC[0.044118630000000],ETH[1.382757410000000],ETHW[11.005088140000000],USD[2439.431393545322 9763],USDT[0.000000080019433] |
| 09738688 | USD[0.000000169254040] |
| 09738696 | USD[100.000000000000000] |
| 09738699 | USD[0.823200000000000] |
| 09738713 | BAT[1.000000000000000],DOGE[4.000000000000000],LINK[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[17182.470907517967 2082] |
| 09738716 | USD[250.000000000826 35180],USDT[0.000000086393 9360] |
| 09738719 | BTC[0.000098760000000],ETHW[0.000069320000000],USD[0.000000058534000] |
| 09738721 | BTC[0.010631830000000],ETH[0.438500220000000],ETHW[0.438500220000000],USD[1.440490779752 4804] |
| 09738747 | USD[0.000002317212765] |
| 09738756 | USD[502.114319261080 6292] |
| 09738785 | USD[9.800000000000000] |
| 09738794 | BTC[0.002907300000000],ETH[0.036324550000000],TRX[2.000000000000000],USD[0.000102590166 3760] |
| 09738839 | USD[5.000000000000000] |
| 09738841 | BRZ[1.000000000000000],BTC[0.006356990000000],DOGE[2.000000000000000],SHIB[3.000000000000000],USD[0.000067327489 3161] |
| 09738847 | USD[0.001256832730 718] |
| 09738867 | BTC[0.050029070000000],DOGE[1.000000000000000],ETH[0.917857910000000],ETHW[0.917857910000000],SHIB[1.000000000000000],USD[0.010210777018 7596] |
| 09738869 | BTC[0.005240350000000],USD[0.550015060000000] |
| 09738886 | USD[0.000000437721 7728] |
| 09738889 | USD[100.000000000000000] |
| 09738906 | ETHW[1.698530000000000],TRX[1.000000000000000],USD[0.003089506880 0000] |
| 09738911 | EUR[0.079937077238629],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000000064391113] |
| 09738941 | USD[10.000000000000000] |
| 09738947 | USD[1.358106600000000] |
| 09739012 | SUSHI[600.011000000000000],USD[0.060350537470 0000] |
| 09739036 | USD[0.000007813254108] |
| 09739045 | USD[0.179414000000000] |
| 09739050 | SOL[0.300000000000000] |
| 09739052 | USD[0.000000344282 1176] |
| 09739058 | USD[0.002807246418 8203] |
| 09739059 | USD[571.749727000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09739087 | SHIB[15.7238645300000000],USD[0.0073867682211385] |
| 09739098 | ETHW[0.5011079200000000],USD[0.1493748675660000] |
| 09739121 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0072201916258394] |
| 09739138 | ALGO[6893.7533847600000000],USD[3.0273134800000000] |
| 09739140 | USD[30.0000000000000000] |
| 09739147 | BAT[1.0000000000000000],BTC[0.1789012000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001862204865844] |
| 09739166 | ALGO[6134.8590000000000000],USD[4.1750000000000000] |
| 09739184 | PAXG[0.0051231200000000],USD[0.0000089964169422] |
| 09739202 | AVAX[0.6226430800000000],BTC[0.0052773800000000],DOGE[194.2487141300000000],ETH[0.0658331300000000],ETHW[0.0650146700000000],SHIB[1070623.6211211400000000],SOL[1.4288191200000000],TRX[1.0000000000000000],USD[0.0000643168644513],YFI[0.0028072600000000] |
| 09739227 | BTC[0.0000002000000000],DOGE[1.0000000000000000],USD[0.0028694019504482] |
| 09739236 | USD[0.0049580000000000],USDT[0.0000000157725355] |
| 09739243 | USD[20.5397553300000000] |
| 09739254 | SHIB[1.0000000000000000],USD[0.0004756462209825] |
| 09739256 | BTC[0.0002758500000000],ETH[0.0130732700000000],ETHW[0.0129091100000000],LTC[0.0466753400000000],SOL[0.2760615500000000],USD[1587.4851420000000000] |
| 09739268 | LTC[0.0058347672166400],TRX[0.0007700000000000],USD[0.0000002762533994],USDT[198.0200000000000000] |
| 09739278 | BCH[0.0000013100000000],SHIB[1.0000000000000000],USD[0.0000007691477558] |
| 09739280 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000500000000],ETHW[0.0000000500000000],TRX[1.0000000000000000],USD[0.0045916981571675] |
| 09739285 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[1.2580497400000000],SHIB[1.0000000000000000],USD[0.0002466157540706],USDT[1.0174750700000000] |
| 09739291 | USD[9.5881000000000000] |
| 09739306 | USD[110.0000000000000000] |
| 09739313 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001733475303321] |
| 09739318 | NFT[385354215010844994][1],USD[0.0000001709427712] |
| 09739321 | LTC[0.0076161493565215],USD[100.0000012007708748] |
| 09739322 | USD[0.0000004071486895] |
| 09739328 | NFT[507978967367138864][1],USD[0.0000001101269036] |
| 09739334 | USD[0.0000001399831347] |
| 09739338 | NFT[495871058875882049][1],USD[0.0000003413593446] |
| 09739339 | BTC[0.0002534200000000],ETHW[0.0282392900000000],MXN[0.0001824910537284],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000583402386071] |
| 09739342 | NFT[472212683582754633][1],USD[0.0000000976827260] |
| 09739351 | NFT[492669624737571945][1],USD[0.0000001578721831] |
| 09739375 | USD[0.0000075009928477] |
| 09739378 | BTC[0.0000106300000000],DOGE[0.1458046400000000],GRT[0.2278015900000000],LINK[0.0272681800000000],SOL[0.0015796300000000],USD[4418.8525298199698380] |
| 09739387 | DOGE[82.3205301300000000],SHIB[4.0000000000000000],SUSHI[0.0000059500000000],USD[0.0099919821607469],USDT[0.0000000202942520] |
| 09739390 | BTC[0.0009308500000000],ETH[0.0092977100000000],ETHW[0.0092977100000000],USD[0.0000418040147090] |
| 09739396 | BTC[0.0155000500000000],DOGE[5.0000000000000000],ETH[1.2351471200000000],ETHW[0.7174738200000000],SHIB[96.0000000000000000],TRX[6.0000000000000000],USD[0.0024645938837141] |
| 09739401 | BTC[0.0000085200000000],USD[0.0001278633083534] |
| 09739420 | NFT[541727730380699530][1],USD[0.0000000681945846] |
| 09739422 | USD[1.2740000766552120] |
| 09739429 | NFT[354677394210146660][1],USD[0.0000000471367872] |
| 09739433 | NFT[524687983667778493][1],USD[0.0000000254575989] |
| 09739436 | NFT[417016809749590023][1],USD[0.0000001917450988] |
| 09739439 | USD[1.2740003110389984] |
| 09739441 | NFT[448084540387882715][1],USD[0.0000001998907180] |
| 09739445 | NFT[320310984432516804][1],USD[0.0000000805669856] |
| 09739450 | NFT[517708539589680936][1],USD[0.0000003101110600] |
| 09739451 | NFT[465533422284663123][1],USD[0.0000002619642880] |
| 09739454 | USD[1.2740000932216245] |
| 09739456 | NFT[500884092798203350][1],USD[0.0000002639125200] |
| 09739458 | USD[120.0100000000000000] |
| 09739459 | NFT[532400301621691072][1],USD[0.0000002125582170] |
| 09739461 | NFT[541447425569075543][1],USD[0.0000002530870113] |
| 09739463 | USD[0.0027418416244415] |
| 09739466 | USD[0.0000001536876845] |
| 09739468 | NFT[366682174031629426][1],USD[0.0000000035064644] |
| 09739470 | NFT[392218223953019623][1],USD[0.0000000952649824] |
| 09739474 | USD[0.0000002003273831] |
| 09739479 | NFT[376264023948209799][1],USD[0.0000002603270756] |
| 09739486 | ETH[0.0110000000000000],ETHW[0.0110000000000000],USD[74.2025625600000000] |
| 09739507 | USD[145.0100000] |
| 09739512 | BTC[0.1720360700000000],ETH[2.1355974100000000],ETHW[2.1355974100000000],SOL[28.2153088500000000],TRX[1.0000000000000000],USD[0.0002456215253527] |
| 09739519 | TRX[0.0000050000000000],USD[0.0000899477205164],USDT[0.0000363720503466] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09739531 | ETHW[6.412833570000000000],USD[0.0000146392022636] |
| 09739552 | BAT[1.000000000000000000],BTC[0.085753550000000000],ETH[1.264095310000000000],ETHW[1.263564470000000000],GRT[1.000000000000000000],USD[0.0000156484509854] |
| 09739570 | DOGE[1.000000000000000000],USDT[0.000018007520] |
| 09739597 | USD[0.000000013006399920],USDT[0.000000000546013] |
| 09739633 | NFT (316707401141548033)[1],NFT (319355012193897591)[1],NFT (362718868318278804)[1],NFT (397619995244797446)[1],NFT (434954775458357248)[1],NFT (567791279951271158)[1],SHIB[1.000000000000000000],SOL[0.288360870000000000],USD[9.000000009360925561] |
| 09739655 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.003374687770928] |
| 09739688 | USD[0.000000004854290000],USDT[9.947705900000000000] |
| 09739698 | USD[0.000312425023494] |
| 09739699 | SHIB[1.000000100000000000],USD[0.000148718882734900],USDT[0.000000000054158509] |
| 09739700 | BTC[0.000101240000000000],USD[0.010074027445452] |
| 09739710 | BTC[0.000000100000000] |
| 09739719 | BTC[0.000000010700000],ETH[0.000432590000000000],ETHW[0.0004325900000000] |
| 09739751 | ETH[0.238857000000000000],ETHW[0.238857000000000000],USD[0.314256800000000000] |
| 09739784 | USD[10.000000000000000000] |
| 09739792 | AAVE[0.002432370000000000],DOGE[0.002085770800000850],ETH[0.000020100000000],ETHW[0.000020100000000000],LTC[0.000000001103315],MATIC[0.000206410000000000],SHIB[4.000000000000000000],TRX[2.000000005677108],USD[11.006486631030619] |
| 09739820 | SHIB[7.000000000000000000],USD[0.005995547218888] |
| 09739822 | DOGE[369.387941480000000000],SHIB[4336189.063799510000000000],TRX[54.178299090000000000],USD[40.103726650534965],USDT[0.000000109976328] |
| 09739859 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000453460233132400],USDT[0.000000008342678] |
| 09739862 | USD[19.429812500000000000] |
| 09739866 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[103.260136340000000000],TRX[1.000000000000000000],USD[208.100905448326294] |
| 09739873 | NFT (513714852139231557)[1],USD[14.997926000000000000] |
| 09739878 | USD[0.002042832400000000],USDT[0.006151000000000000] |
| 09739881 | USD[577.716040652438045900] |
| 09739894 | AVAX[47.342427620000000000],BRZ[4.000000000000000000],DOGE[2.000000000000000000],SHIB[5.000000000000000000],USD[0.000000138869004300] |
| 09739898 | BTC[0.001908670000000000],ETH[0.043179600000000000],ETHW[0.043179600000000000],USD[0.565334471396931100] |
| 09739902 | ALGO[72.605764190000000000],SHIB[1.000000000000000000],USD[0.000000002583140000] |
| 09739907 | AAVE[1.620218750000000000],SHIB[1.000000000000000000],USD[0.115333333345186720] |
| 09739912 | NFT (494891080976125161)[1],USD[11.000000000000000000] |
| 09739966 | AVAX[21.000000000000000000],DOGE[1.000000000000000000],LINK[12.000000000000000000],SHIB[1.000000000000000000],USD[16.898423220000000000] |
| 09739976 | ETH[0.001930810000000000],ETHW[0.001930810000000000],USD[0.000005558882835200] |
| 09739984 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.124448314598206400],DOGE[3.000000000000000000],SHIB[7.000000000000000000],TRX[3.000000000000000000],USD[0.000000098744640] |
| 09740002 | BTC[0.000461040000000000] |
| 09740056 | BTC[0.077511460000000000],DAI[46.889920000000000000],ETH[0.374112020000000000],ETHW[0.374112020000000000],USDT[2326.184626000000000000] |
| 09740057 | SHIB[14.000000000000000000],TRX[3.000000000000000000],USD[262.807118594535420700] |
| 09740061 | AAVE[3.125958000000000000],AVAX[17.043920000000000000],BTC[0.008078387280000000],ETHW[0.000000000086954400],SOL[14.820384000000000000],UNI[46.838540000000000000],USD[89.8432971042772000] |
| 09740075 | USD[1000.000000000000000] |
| 09740086 | ALGO[0.004763922850000000],BTC[0.000000040125106],LINK[0.004682327500000],MATIC[0.000934043347145000],SHIB[5.000000000000000000],SOL[0.000027216150000000],USD[0.386097740376466800],USDT[0.001925141550784] |
| 09740088 | USD[11000.010000000000000000] |
| 09740105 | USD[167.275101727939285700] |
| 09740106 | USD[5.000000000000000000] |
| 09740112 | USD[0.000061409841280000],USDT[0.0000000097899244] |
| 09740123 | TRX[0.000022000000000],USD[0.441595679800000000],USDT[0.000000004389098900] |
| 09740144 | USD[0.024875250000000000] |
| 09740159 | DOGE[1.000000000000000000],USD[0.000104710757597500] |
| 09740196 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[0.004630825939447200] |
| 09740197 | MATIC[0.000013090000000000],SHIB[3.000000000000000000],USD[0.003092586064384700] |
| 09740214 | SHIB[1.000000000000000000],USD[0.000000022171588] |
| 09740235 | MATIC[0.000000006967675],USD[0.000000118753894] |
| 09740244 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.110625520000000000],ETHW[0.109526800000000000],SHIB[3.000000000000000000],SOL[53.999305970000000000],USD[45.699881794198329] |
| 09740245 | USD[0.009480029322969] |
| 09740263 | USD[3037.065297450000000000] |
| 09740305 | USD[0.093596100000000] |
| 09740310 | USD[0.000000071320018] |
| 09740328 | SHIB[2200906.344410870000000000],USD[0.017076986228812] |
| 09740332 | DOGE[366.316045770000000000],ETH[0.011003620000000000],LTC[0.367351553264915000],NFT (516632687650039404)[1],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.000061768609608],USDT[0.000000303767248] |
| 09740347 | BTC[0.000960850000000000],ETH[0.009351190000000000],ETHW[0.009236900000000000],MATIC[2.072607890000000000],SHIB[7.000000000000000000],USD[0.128154282951161],USDT[0.0000000046269571] |
| 09740368 | USD[0.006539949614314196],USD[0.000000005208700] |
| 09740370 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],SOL[2.113635130000000000],TRX[1.000000000000000000],USD[0.0002286520469912] |
| 09740371 | BTC[0.001537310000000000],USD[0.0001178677595923] |
| 09740392 | BRZ[2.000000000000000000],ETHW[2.384327940000000000],USD[0.064295371505778] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09740399 | BTC[0.0025597100000000],USD[0.0100007813258536] |
| 09740417 | USD[0.6890430282759284],USDT[0.356949750000000] |
| 09740435 | AAVE[1.6795930300000000],ALGO[667.267308670000000],AVAX[8.144918170000000],BAT[553.658283560000000],DOGE[1553.363224260000000],ETH[0.599257090000000],ETHW[0.599005470000000],GRT[1881.606158970000000],LINK[28.800036710000000],MATIC[115.469103280000000],MKR[0.150802090000000],NEAR[27.8003448500000000],SHIB[7.1562663.2566312400000000],SOL[5.544849790000000],SUSHI[102.384130150000000],TRX[309.051907870000000],UNI[25.596266370000000],USD[0.0000000655580994] |
| 09740445 | BTC[0.0000000059000000] |
| 09740447 | BTC[0.0003339013159529],CUSDT[0.000000003661953:0],DOGE[0.000000094962747],ETH[0.000000058890654],ETHW[0.000000063590054],LTC[0.000000044486000],SHIB[6135.501174656277925],TRX[84.603312430000000],USD[0.000000060222216],USDT[0.000000005263637:8] |
| 09740449 | AVAX[30.000000000000000],USD[0.008509116000000],USDT[0.009790000000000] |
| 09740453 | BTC[0.0011406600000000],DOGE[383.585269450000000],SHIB[2.000000000000000],SOL[1.433233390000000],USD[0.020197423241249:6] |
| 09740487 | BAT[3.000000000000000],BRZ[2.000000000000000],BTC[0.000019220000000],DOGE[12.000000000000000],LINK[1.000000000000000],SHIB[5.000000000000000],TRX[4.000000000000000],USD[5.10380621477369:61] |
| 09740490 | SHIB[1.000000000000000],USD[0.000004625956120] |
| 09740491 | USD[0.0000004459484082] |
| 09740494 | BTC[0.0009119300000000],USD[0.0001666780656832] |
| 09740505 | MATIC[0.000393630000000],SHIB[3.000000000000000],USD[0.0094153610341509] |
| 09740518 | USD[7.840000000000000] |
| 09740521 | SHIB[1.000000000000000],USDT[0.0497780020490120] |
| 09740529 | USD[0.0003390770053324] |
| 09740545 | DOGE[3.000000000000000],SHIB[10.000000000000000],TRX[2.000000000000000],USD[0.0054735979185516],USDT[0.000000146073815] |
| 09740547 | BTC[0.0621920000000000],DOGE[3103.896000000000000],ETH[2.509866000000000],ETHW[2.509866000000000],LINK[15.086300000000000],MATIC[309.730000000000000],SOL[5.000000000000000],USD[2.3161470980000000] |
| 09740555 | USD[0.0007751200000000] |
| 09740564 | BRZ[1.000000000000000],BTC[0.000000270000000],ETH[0.000003450000000],ETHW[0.329179520000000],TRX[1632.524734230000000],USD[1.1967444901240809] |
| 09740565 | USD[2046.0392068500000000] |
| 09740575 | ETH[0.0000000072854755] |
| 09740585 | USD[2.5150000000000000] |
| 09740590 | SHIB[1.000000000000000],USD[0.0100000064702248] |
| 09740600 | BTC[0.0000000080000000],USDT[0.0001943256021600] |
| 09740619 | USD[0.0000000104224434],USDT[0.1286639600000000] |
| 09740634 | ETHW[0.0413421800000000],USD[221.9164631800757453] |
| 09740636 | USD[25.0000000000000000] |
| 09740638 | USD[0.9997400000000000] |
| 09740639 | TRX[1.000000000000000],USD[0.0000050016825989] |
| 09740641 | BTC[0.0000001800000000],USD[0.0002279061327112] |
| 09740654 | ETH[0.0093827200000000],ETHW[0.0093827200000000],MATIC[18.053571190000000],SHIB[0.277075810000000],USD[0.0000000006135455] |
| 09740656 | USD[0.0000000069324345] |
| 09740662 | BTC[0.0027600000000000],LINK[0.625863530000000],USD[0.0004491675259604] |
| 09740665 | USD[0.0000000106662365],USDT[16.4462908300000000] |
| 09740667 | ETHW[0.5819240500000000],USD[3381.8941452725379461] |
| 09740668 | DOGE[1.000000000000000],USD[2.8956028925132541] |
| 09740675 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000906460000000],ETHW[2.042024390000000],MATIC[0.000916240000000],TRX[1.000000000000000],USD[0.0010684503570281] |
| 09740690 | ETH[1.289531160000000],ETHW[1.288989600000000],SHIB[1.000000000000000],SOL[13.790451930000000],TRX[1.000000000000000],USD[0.0035554655533546] |
| 09740696 | SHIB[5817281.149272660000000],USD[41.2626709600000192] |
| 09740703 | BTC[0.0024712200000000],DOGE[2.000000000000000],ETH[0.010582320000000],ETHW[0.030976170000000],SHIB[13.000000000000000],TRX[3.000000000000000],USD[68.0005478886572751] |
| 09740707 | USD[0.4418796000000000] |
| 09740716 | BTC[0.0007651400000000],ETH[0.003733670000000],SHIB[1.000000000000000],USD[0.0005430980054876] |
| 09740725 | USD[1.3350000000000000] |
| 09740736 | DOGE[1.000000000000000],ETH[0.009736500000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0131223066478893] |
| 09740740 | USD[20.0000000000000000] |
| 09740745 | BRZ[1.000000000000000],BTC[0.000000900000000],USD[0.0101164525972815] |
| 09740747 | BRZ[2.000000000000000],BTC[0.060015520000000],DOGE[7.000000000000000],ETH[0.118152760000000],ETHW[0.042479700000000],GRT[1.000000000000000],LINK[14.621008770000000],MATIC[703.608706640000000],SHIB[29.000000000000000],SOL[53.693037160000000],TRX[4.000000000000000],USD[-499.9999884797341635] |
| 09740748 | ETH[0.0126756700000000],SHIB[3.000000000000000],USD[0.0094202550412306] |
| 09740766 | BTC[0.0001031700000000],USD[4.0010932812320630] |
| 09740785 | BTC[0.0011988650000000],USD[234.8052000000000000] |
| 09740786 | BTC[0.0003410000000000],DOGE[2.000000000000000],ETH[0.000018779625:0864],GRT[2.000000000000000],TRX[2.000000000000000],USD[0.0000452903224317],USDT[1.0004465600000000] |
| 09740803 | BTC[0.0003416624250000],ETH[0.039788434245560],ETHW[0.039788434245560],SOL[55.053933859134312:0] |
| 09740815 | TRX[0.0000070000000000] |
| 09740817 | BRZ[1.000000000000000],ETHW[0.106500000000000],SHIB[2.000000000000000],USD[0.0043655546371004] |
| 09740834 | USD[300.0000000000000000] |
| 09740835 | BRZ[1.000000000000000],BTC[0.031482020000000],DOGE[2.000000000000000],SHIB[23.000000000000000],TRX[1.000000000000000],USD[0.012847450780690] |
| 09740837 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000000089377793],USDT[0.000000111571140] |
| 09740848 | ALGO[0.0000000607791:52],ETH[0.000000000998306],MKR[0.000000026547638],USD[0.000000063470475] |
| 09740852 | MATIC[1.0016451800000000] |
| 09740854 | BTC[0.0100260900000000],ETH[0.082003012554964],SHIB[1.000000000000000],USD[0.0001552523441977] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09740867 | BTC[0.000000008524780],SOL[0.000000090615706],USD[0.000001295287047] |
| 09740873 | BRZ[1.000000000000000],BTC[0.001015500000000],ETH[0.030544500000000],ETHW[0.015238780000000],SHIB[2.000000000000000],SOL[0.602644430000000],USD[4.012785817908084] |
| 09740905 | USD[0.315262767240760] |
| 09740916 | USD[75.152815672284000] |
| 09740921 | USD[0.006607366958751] |
| 09740925 | BTC[0.000000117577200] |
| 09740928 | DOGE[1.000000000000000],ETH[0.054560690000000],ETHW[0.054560690000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000046799537272] |
| 09740930 | USD[5.134610610000000] |
| 09740934 | USD[2.053844280000000] |
| 09740940 | BTC[0.043737500000000],ETH[2.683018420000000],ETHW[2.683018420000000],USD[1233.066774150000000] |
| 09740949 | AUD[0.001387084081765],ETH[0.666303110000000],ETHW[0.666023430000000],SHIB[2.000000000000000],USDT[1207.859510916730572] |
| 09740954 | USD[0.010000000000000] |
| 09740955 | BRZ[1.000000000000000],USD[0.474462187070619] |
| 09740956 | DOGE[2.000000000000000],USD[0.009618683222458],USDT[0.000000180214626] |
| 09740963 | USD[0.690744800000000] |
| 09740967 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.006313108337813] |
| 09740973 | USD[0.000015696750117176] |
| 09740986 | USD[0.123250530827283],USDT[0.000000085741634] |
| 09741003 | USD[10.269127410000000] |
| 09741006 | BTC[0.000097400000000],ETHW[0.034160750000000],SHIB[2.000000000000000],USD[0.032549877474600] |
| 09741013 | BTC[0.000152910000000],USD[0.001427575416739] |
| 09741024 | USD[46.283872893076581] |
| 09741038 | USD[0.001950413906650] |
| 09741044 | ETHW[0.488135220000000],USD[1.368752639727685] |
| 09741045 | BAT[1.000000000000000],BRZ[8.000000000000000],DOGE[6245.678818220000000],ETH[0.202650000000000],GRT[2.000000000000000],LTC[0.028318224681783],SHIB[55434016.829850506590986],TRX[11.000000000000000],UNI[0.937910000000000],USD[0.560000009171815] |
| 09741055 | USD[0.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],USD[1499.755500768710225] |
| 09741057 | USD[0.000000057800229] |
| 09741059 | MATIC[109.952519810000000],SHIB[1.000000000000000],USD[0.000000076506772] |
| 09741066 | USD[0.008590800000000],USDT[0.000693204237892] |
| 09741082 | DOGE[158.633740300000000],ETH[0.015639510000000],SHIB[1587815.903368530000000],TRX[1.000000000000000],USD[0.000043195996747] |
| 09741096 | USD[40.000000000000000] |
| 09741107 | AAVE[0.000001400000000],BTC[0.001754400000000],PAXG[0.002937970000000],SHIB[1.000000000000000],USD[0.000005778934626],USDT[0.994986300000000] |
| 09741111 | BTC[0.013108350000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.000108759573727] |
| 09741120 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.175861520000000],ETHW[0.175609620000000],SHIB[4.000000000000000],USD[0.000126541619262] |
| 09741137 | MATIC[0.000000089722656],USD[0.000000117139990] |
| 09741139 | USD[0.004684656058224] |
| 09741141 | BTC[0.001454860000000000] |
| 09741147 | SHIB[6.000000000000000],USD[18.851315529059791],USDT[0.000000086093600] |
| 09741166 | BCH[3.108216020000000],BRZ[8.002045910000000],BTC[0.204527500000000],DOGE[15.004137550000000],SHIB[106.000000000000000],TRX[14.000000000000000],USD[-199.999902879823759],USDT[0.000000055857222] |
| 09741167 | NFT[31706104760478948?][1],SOL[0.280000000000000] |
| 09741177 | ETH[0.000016340000000],USD[0.000459900000000],USD[0.000000022000000] |
| 09741185 | TRX[0.072908000000000],USD[0.002897000031485],USDT[10.814945538564027] |
| 09741188 | BRZ[2.000000000000000],DOGE[1901.853550630000000],ETHW[0.009161300000000],NFT[2903482616504924?][1],NFT[5700959985581552444][1],SHIB[96.433866760000000],TRX[2.000000000000000],USD[0.000000075030638] |
| 09741203 | ETH[0.000000896148800],ETHW[0.000000007581480],NEAR[0.000000029916562],NFT[5023417456995269972][1],NFT[527093673493644221][1],USD[3.597126281260051] |
| 09741207 | AVAX[0.000000000826716],BTC[0.000000001368916],ETH[0.000000007880000],ETHW[0.000000778000000],GRT[0.000000000000000],LTC[0.000000007525811?],MATIC[0.000000057000000],NEAR[0.000000044278980],SHIB[0.000000000526432],SOL[0.000000087778118],UNI[0.000000040000000],USD[0.000790072418310] |
| 09741236 | BRZ[2.000000000000000],DOGE[1.000000000000000],SHIB[12.000000000000000],TRX[10.000000000000000],USD[0.056719016204494],USDT[0.000000031186726] |
| 09741243 | ETH[0.009646850000000],ETHW[0.009523730000000],USD[10.169357570263643] |
| 09741258 | BRZ[1.000000000000000],BTC[0.030346600000000],DOGE[7.000575370000000],ETHW[0.593565640000000],MATIC[0.003970470000000],SHIB[21.000000000000000],TRX[12.000000000000000],USD[0.001100021436193] |
| 09741269 | USD[0.569174000000704] |
| 09741280 | BTC[0.000000073539978] |
| 09741290 | BTC[0.089627100000000],USD[0.000008990817617] |
| 09741299 | USD[0.000097800428752] |
| 09741319 | BTC[0.114861300000000],ETHW[1.875000000000000] |
| 09741323 | BRZ[1.000000000000000],DOGE[1.000000000000000],LINK[0.007532000000000],NEAR[0.001493930000000],TRX[2.000000000000000],USD[0.018399489019601] |
| 09741337 | USD[300.000000000000000] |
| 09741352 | ETH[0.000000036331696],USDT[0.000000025465192] |
| 09741358 | ETH[0.061027830000000],SHIB[1.000000000000000],USD[0.000016385657078] |
| 09741374 | DOGE[1.000000000000000],ETHW[0.162821700000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.002361918306411] |
| 09741380 | USD[0.000000897442359] |
| 09741437 | BTC[0.007789860000000],ETH[0.775603500000000],ETHW[0.775603500000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[1.347734578295848?] |
| 09741440 | LTC[0.000000020154080],USD[0.000005697900755] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09741445 | USD[50.010000000000000] |
| 09741465 | BTC[0.000000013648045],DOGE[0.000000050478854],ETHW[3.3475133359370080],KSHIB[30.000000081450357],LTC[0.000000070477532],SHIB[34544.9696043528000000],SOL[0.000000021944320],TRX[1.000000060000000] |
| 09741491 | SHIB[2.000000000000000],USD[410.057999233187462] |
| 09741493 | USD[2017.4309176100000000] |
| 09741519 | USD[410.7088288000000000] |
| 09741527 | SHIB[1.000000000000000],USD[0.0001998837191828] |
| 09741545 | USD[1535.1730518000000000] |
| 09741546 | USD[0.0046336000000000] |
| 09741550 | DOGE[1.000000000000000],USD[0.0000008001245944] |
| 09741562 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0000000071846320] |
| 09741604 | BTC[0.4217927800000000],USD[1.5225606000000000] |
| 09741614 | AVAX[93.4269897000000000],BRZ[4.000000000000000],DOGE[9.0185944400000000],ETH[0.1857567300000000],ETHW[0.1855192300000000],SOL[64.7535483500000000],TRX[17.0645400000000000],USD[1253.8900582475355500] |
| 09741647 | SOL[1.000000000000000],USD[0.000000019036362] |
| 09741692 | USD[100.000000000000000] |
| 09741703 | USD[0.000000069174670] |
| 09741717 | ETH[0.0007175400000000],ETHW[0.0007175400000000],USD[2.6877934100000000],USDT[0.0000000059243412] |
| 09741789 | NFT[309225362880170726][1],USD[19.600000000000000] |
| 09741816 | SOL[0.0864261400000000],USD[10.000000349483792] |
| 09741824 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[13.8116921181900716] |
| 09741847 | BTC[0.0023581538000000],ETH[0.0004451100000000],ETHW[0.0004451100000000],MATIC[0.0030097300000000],UNI[0.1658995500000000],USD[0.0031306735221387] |
| 09741865 | USD[0.0008136992572B1] |
| 09741884 | SHIB[1.000000000000000],SOL[1.4863233300000000],USD[0.0000009950983797] |
| 09741910 | ETH[1.2937227300000000],ETHW[1.2931794700000000],USD[0.0000158369275458] |
| 09741930 | SHIB[1.000000000000000],USD[0.0001243620225070] |
| 09741975 | BTC[0.0102000000000000],ETH[0.0999000000000000],ETHW[0.0999000000000000],USD[195.6094732000000000] |
| 09742032 | DAI[6.3661424600000000],SOL[0.1026436402269565],USD[0.0000000860035396] |
| 09742048 | DOGE[1.000000000000000],SHIB[5.000000000000000],SUSHI[41.5103643600000000],USD[0.0000000074454294] |
| 09742071 | USD[0.000002567077477Z] |
| 09742091 | AUD[14.9940435200000000],ETHW[0.3078712700000000],GBP[10.2686585100000000],USD[44.7079479013507562] |
| 09742115 | BRZ[1.000000000000000],SHIB[18.000000000000000],TRX[1.000000000000000],USD[188.1542746717428397],USDT[0.0000000006498250] |
| 09742157 | BTC[0.0005098400000000],USD[0.0000478579194088] |
| 09742223 | BRZ[1.000000000000000],BTC[0.000000080000000],DOGE[3.000000000000000],ETH[0.0000310618050000],ETHW[0.0000310618050000],SHIB[14.000000000000000],TRX[1.000000000000000],USD[0.0350676136046876],USDT[0.0000000035478176] |
| 09742228 | USD[0.0000047428706689] |
| 09742255 | TRX[0.000010000000000],USD[0.0000000855330039],USDT[0.000000013189538] |
| 09742305 | ETH[0.0162909300000000],ETHW[0.0162909300000000],SHIB[10.000000000000000],USD[0.0000028234100504] |
| 09742428 | AAVE[0.0002337000000000],AUD[0.0028501971983136],DOGE[4.000000000000000],ETH[0.000000090635910],ETHW[0.000000090635910],GRT[1.000000000000000],SHIB[18.000000000000000],USD[1.3728716162653503],USDT[0.0018409701899434] |
| 09742459 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[42.9886318310932727] |
| 09742589 | USD[0.5268333032470400] |
| 09742620 | DOGE[1.9967287100000000] |
| 09742630 | ETH[0.1758370000000000],ETHW[0.1758370000000000],USD[1.2842457209258960] |
| 09742680 | USD[0.0004214173425846] |
| 09742689 | ALGO[290.000000000000000],NEAR[28.4488022600000000],SHIB[2.000000000000000],USD[2.0689290053147652] |
| 09742761 | BRZ[1.000000000000000],NEAR[426.8746788600000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.7932921130477890] |
| 09742792 | USD[0.000000007296000] |
| 09742851 | BTC[0.0000229000000000],USD[0.0028654079857940] |
| 09742864 | BTC[0.0649414300000000],ETHW[1.3243500000000000],SOL[0.0003228000000000],USD[2.0860521026130177] |
| 09742883 | ETH[0.0001883416164130],ETHW[0.0001883416164130],USD[0.0000220398971765] |
| 09742886 | USD[0.0043673700000000] |
| 09742942 | NFT[496185089799184935][1],NFT[501816926482748907][1],SOL[0.4000000000000000] |
| 09742944 | USD[5.000000000000000] |
| 09742998 | EUR[0.0018044700000000],USD[0.0000000060568823] |
| 09743033 | USD[10.000000000000000] |
| 09743034 | ETH[0.000000058431438],SHIB[60.000000000000000],USD[0.0000087542343561] |
| 09743040 | BTC[0.0178403400000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0102574748752766] |
| 09743058 | AAVE[0.0000000071738400],AUD[0.0076065612390 10],MKR[0.0000000093375032],PAXG[0.0000000577710907],USD[0.0000001939871550] |
| 09743073 | ETH[0.0007242300000000],ETHW[0.0007242300000000],USD[5.9984050063953543] |
| 09743077 | BTC[0.0000003314099] |
| 09743117 | USD[0.0000000608192B4],USDT[19.9199998800000000] |
| 09743162 | BRZ[27.7518524700000000],BTC[0.0082206400000000],DOGE[86.1088244900000000],ETH[0.2522481300000000],ETHW[0.1948631500000000],SHIB[472429.4228010900000000],SOL[0.2290066200000000],USD[11.1710741623048466],YFI[0.0008330900000000] |
| 09743188 | BTC[0.0047886500000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000880487307840] |
| 09743190 | SOL[155.7015223000000000],USD[0.0000003087454382] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09743218 | BTC[0.040244235000000000],ETH[2.061657560000000000],ETHW[1.013212450000000000],USD[1.237890729544439050] |
| 09743227 | SHIB[1.000000000000000000],USD[20.073481108350312 1] |
| 09743232 | BAT[1.000000000000000000],BTC[0.000000009201831 1],ETHW[0.046710190000000000],SHIB[1.000000000000000000],SUSHI[0.000000004644885 2],USD[0.001646985075274 2] |
| 09743242 | USD[0.000316648493670 4] |
| 09743256 | NFT (318891195151573031)[1],USD[0.880084076600000 0] |
| 09743262 | CUSD[44.902207480000000000],DOGE[13.620756720000000000],KSHIB[79.726696880000000000],SHIB[79936.051159070000000000],TRX[13.915508090000000000],USD[5.000000000955065 2] |
| 09743282 | BRZ[2.000000000000000000],DOGE[3.000000000000000000],NFT (312277611919215939)[1],SHIB[11.000000000000000000],TRX[3.000000000000000000],USD[126.653191631527628 4] |
| 09743283 | ETHW[804.969156950000000000],USD[1306.175854714688571 6] |
| 09743292 | UNI[4.000000000000000000],USD[6.363563200000000 0] |
| 09743301 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.018356688419895 8],YF[0.000002740000000 0] |
| 09743312 | SOL[0.060000000000000 0] |
| 09743337 | ETHW[0.586192010000000000],SHIB[8.000000000000000000],USD[4990.772664971456788 2],USDT[0.000000051507318] |
| 09743344 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.008064413712049 2] |
| 09743347 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],LINK[36.526739710000000 0],MATIC[818.629702290000000000],SHIB[1.000001400000000 0],USD[0.000000752748265 2] |
| 09743357 | DOGE[29.690409190000000000],SHIB[211864 9.067796610000000000],SOL[6.500000000000000000],USD[0.000203125328612] |
| 09743359 | DOGE[1.000000000000000000],USD[0.000000126509726] |
| 09743379 | USD[0.000559622628030 3] |
| 09743380 | BAT[1.000000000000000000],DOGE[3.000000000000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[25006.548493667738297 0],USDT[1.000000000000000 0] |
| 09743392 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.010221953127926 2] |
| 09743442 | ETH[7.333161590000000000],GRT[1.000000000000000000],USD[15000.000013625772550 7] |
| 09743446 | USD[10.000000000000000 0] |
| 09743459 | ALGO[346.297521910000000000],BRZ[6.074652080000000000],BTC[0.001260140000000000],DOGE[6.000000000000000000],ETH[0.209368110000000000],ETHW[2.019897360000000000],MATIC[256.199054950000000000],SHIB[34.000000000000000000],SOL[3.140453160000000000],TRX[7.000000000000000000],USD[0.000279305166581] |
| 09743467 | BAT[0.000071250000000 0],LINK[0.000002090000000 0],SHIB[2.835982320000000000],USD[0.006031307881960 8] |
| 09743495 | AVAX[0.000048540000000 0],BTC[0.000001075054224],SHIB[6.000000000000000000],USD[0.000011195973724 0] |
| 09743508 | NFT (350905564367939054)[1],SOL[0.000000018046522 1],USD[0.000001701466733] |
| 09743510 | USD[0.004957060000000 0] |
| 09743519 | DOGE[2195.406964770000000000],ETH[0.383168480000000000],LTC[3.388277840000000000],SHIB[3.000000000000000000],SOL[6.462527710000000000],TRX[1.000000000000000000],USD[0.000320156561222] |
| 09743525 | AVAX[3.166928995490000000],BTC[0.003066530000000000],DOGE[1185.370680570000000000],ETH[0.134872274800000000],ETHW[0.133804904800000000],MATIC[84.793538570000000000],SHIB[5880407.153396160000000000],SOL[3.386382425725000000],TRX[1.000000000000000000],USD[0.005025422223328] |
| 09743527 | USD[50.000000000000000 0] |
| 09743530 | BTC[0.000000080400000 0],DOGE[3.000000000000000000],ETH[0.000000011113151],ETHW[0.013740621111315 1],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[0.024592368973416] |
| 09743536 | BCH[0.000000003946528],SHIB[3.000000000000000000],USD[0.000055118010262 0] |
| 09743540 | DOGE[442.674531290000000000],SHIB[83970442.478728450000000000],TRX[1.000000000000000000],USD[0.033092820130340 3] |
| 09743541 | SHIB[1.000000000000000000],USD[0.809009600406644 3],USDT[0.369589708836309 9] |
| 09743546 | USDT[0.000019234927764 8] |
| 09743552 | USD[50.000000000000000 0] |
| 09743555 | BAT[1.000000000000000000],BTC[0.000043070000000 0],USD[110.484187157101443 2] |
| 09743572 | ETHW[0.381955930000000000],SHIB[3.000000000000000000],USD[1771.171115692575533 8] |
| 09743586 | USD[100.000000000000000 0] |
| 09743595 | USD[0.496000000000000 0],USDT[7.886404524413065 5] |
| 09743601 | SOL[0.100000000000000 0] |
| 09743605 | SHIB[2.000000000000000000],USD[0.003249278220638] |
| 09743606 | USD[25.000000000000000 0] |
| 09743625 | SOL[0.000000009469100 0],USD[0.000000009379875 8],USDT[90.242386669055620 3] |
| 09743629 | USD[0.000209156173290 7] |
| 09743642 | BTC[0.000680600000000 0],TRX[1.000000000000000000],USD[41.743542786578710 0] |
| 09743652 | SHIB[53.000000000000000000],USD[0.431037581792145 7] |
| 09743664 | USD[25.000000000000000 0] |
| 09743676 | USD[2053.591920100000000 0] |
| 09743679 | USD[500.000000000000000 0] |
| 09743684 | USD[0.000080849929230] |
| 09743689 | BTC[0.001960120000000000],ETH[0.135567020000000000],ETHW[0.135567020000000000],SHIB[3.000000000000000000],USD[0.000178558302712 0] |
| 09743694 | USD[1494.069454000000000 0] |
| 09743695 | USD[0.468100000000000 0] |
| 09743700 | USD[10.000000000000000 0] |
| 09743703 | ETH[0.002304580000000000],ETHW[0.001305580000000 0],USD[27.165834000000000 0] |
| 09743714 | BTC[0.000099220000000 0],USD[22.953551104487178 4] |
| 09743719 | USD[0.004044913927098 5] |
| 09743722 | USD[0.006276119629672 0] |
| 09743775 | ETH[0.909411028000000000],ETHW[0.909028470000000000],USD[0.010961604636848 6],USDT[1.025431970000000 0] |
| 09743809 | DOGE[1.000000000000000000],ETHW[3.939092100000000000],SHIB[1.000000000000000000],USD[0.296275260223628 2],USDT[1.025431970000000 0] |
| 09743839 | USD[70.552919481412435 3],USDT[0.000000076246607] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09743846 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000075502080],USDT[0.000000045702540] |
| 09743849 | BRZ[2.000000000000000000],NFT [554453639368330542][1],SHIB[9.000000000000000000],TRX[6.000000000000000000],USD[0.0093845791028984] |
| 09743850 | SHIB[2.000000000000000000],USD[0.0001287334567786] |
| 09743851 | USD[1637.7230636417449226] |
| 09743856 | USD[98.0900000000000000] |
| 09743857 | USD[0.0000000000000352] |
| 09743865 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.0025463461223935] |
| 09743867 | ETH[0.000000053565998],ETHW[0.003418991266100],NEAR[0.000000008800000],SOL[0.000000046449454],SUSHI[0.000000004500000],USD[0.000000078181200],USDT[0.000000068320091] |
| 09743869 | BTC[0.000000017890142],ETH[0.000000082297922],ETHW[0.000000082297922] |
| 09743880 | ETHW[2.388844610000000],USD[0.0008792872077697] |
| 09743890 | BTC[0.000000093868882],DOGE[0.000000067119520] |
| 09743896 | NFT [424346828577575691][1],USD[0.0000098721044256] |
| 09743908 | CUSDT[0.017766110000000],SHIB[8.000000000000000000],USD[0.0000019051430256] |
| 09743910 | USD[18.7838396035724557] |
| 09743918 | DOGE[1.000000000000000000],NFT [504096600192354938][1],USD[2.3505820806804520] |
| 09743937 | USD[0.0000000017070000] |
| 09743961 | TRX[1.000000000000000000],USD[0.0000000260517330] |
| 09743962 | BTC[0.002688040000000000],ETH[4.991285204300000],ETHW[4.991285204300000],USD[0.0000162099462410] |
| 09743964 | DOGE[2.000000000000000000],MATIC[2299.688418650000000],SHIB[36686116.407460810000000],USD[0.0752195541219816] |
| 09743969 | NEAR[627.771600000000000],USD[4.201600000000000] |
| 09743972 | USD[6.3969086000000000] |
| 09743982 | BTC[0.000000100000000],ETH[0.000009630000000],SHIB[3.000000000000000000],UNI[0.000092100000000],USD[0.0663215608803065] |
| 09743984 | BTC[0.000000051800000],LTC[0.000807130000000] |
| 09743996 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0031110778673738] |
| 09744012 | BAT[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000245729821218],YFI[0.0676772800000000] |
| 09744017 | AVAX[0.000202740000000],BTC[0.000011850000000],ETH[2.707237020000000],ETHW[2.686201120000000],MATIC[0.142294800000000],NFT [461955968650266287][1],SHIB[1.000000000000000000],USD[-1089.1952653058820470],USDT[0.1279105666783137] |
| 09744023 | SHIB[1.000000000000000000],USD[0.0088028065873046] |
| 09744024 | ETH[0.010045170000000],ETHW[0.010045170000000],SHIB[2.000000000000000000],USDT[9.0389717116675925] |
| 09744027 | USD[2000.0000527602099980] |
| 09744037 | ETH[0.000000064000000] |
| 09744046 | USD[20.5354415100000000] |
| 09744051 | USD[2.2211166200849848] |
| 09744057 | BTC[0.013556270000000],DOGE[1.000000000000000000],ETH[0.091272260000000],ETHW[0.091272260000000],SHIB[9.000000000000000000],USD[0.0008767744423682] |
| 09744108 | BTC[0.008560280000000],SHIB[2.000000000000000000],USD[0.0022670546788645],USDT[0.0018331577993385] |
| 09744112 | USD[50.0100000000000000] |
| 09744116 | ETH[0.005988900000000],ETHW[0.005920500000000],SHIB[2349688.428742600000000],USD[0.0000000098008846] |
| 09744124 | BRZ[1.000000000000000000],DOGE[5.000000000000000000],ETH[0.000030000000000],ETHW[57.005156750000000],SHIB[94.000000000000000000],TRX[4.000000000000000000],USD[0.0096393651656207] |
| 09744130 | AAVE[0.263000000000000],BAT[1519.700000000000000],BCH[0.442000000000000],BTC[0.438990000000000],DOGE[407.130000000000000],ETH[0.076800000000000],GRT[6448.300000000000000],LINK[94.520000000000000],LTC[6.264000000000000],MATIC[595.200000000000000],SOL[4.711000000000000],SUSHI[124.200000000000000],TRX[23438.450107000000000],UNI[38.590000000000000],USDT[611.890000000000000],YFI[0.084400000000000] |
| 09744132 | USD[0.0000000034344916] |
| 09744163 | BTC[0.000000150000000] |
| 09744171 | SOL[0.000000023176000],TRX[0.000028000000000],USDT[0.000000210581489] |
| 09744183 | UNI[1.500000000000000000],USD[1.2908922250000000] |
| 09744200 | LINK[302.672213133592571 8],MATIC[0.000000025154425],USD[-99.9999995569424487] |
| 09744201 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.000000041754160],USDT[0.000000072885158] |
| 09744207 | SHIB[2.000000000000000000],TRX[0.014752580000000],USD[0.000000007554521] |
| 09744224 | USD[0.0098847800000000] |
| 09744228 | USD[0.5783918000000000] |
| 09744229 | USD[0.0007215241110500] |
| 09744231 | BRZ[1.000000000000000000],CUSDT[0.200000000000000],DOGE[1.000000000000000000],MATIC[13.984687830000000],SHIB[2.000000000000000000],USD[0.0000000184399469] |
| 09744233 | USD[45.0100000000000000] |
| 09744251 | USD[0.0000054905249440] |
| 09744354 | USD[26.8887999028405971],USDT[4.9765128900000000] |
| 09744372 | SHIB[14500000.000000000000000],USD[1350.2060100000000000] |
| 09744394 | BTC[0.000000060000000] |
| 09744399 | USD[0.0017586317500000] |
| 09744402 | BTC[0.000534700000000],USD[3.7750028000000000] |
| 09744403 | BTC[0.000504770000000],USD[0.0000554704995458] |
| 09744425 | USD[10.0000000000000000] |
| 09744428 | SHIB[74496644.295302010000000],TRX[1.000000000000000000],USD[1.0000000000000459] |
| 09744429 | BTC[0.007249560000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0003370378708819] |
| 09744450 | SHIB[1.000000000000000000],USD[48.3843370856080000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09744455 | ETH[0.0000000016593975] |
| 09744460 | DOGE[1.00000000000000000],SOL[1.00000000000000000],USD[5.9329845100000000] |
| 09744463 | BTC[0.0096392700000000],SHIB[2.00000000000000000],USD[-0.0103696636537599] |
| 09744486 | BRZ[1.00000000000000000],BTC[0.0283237000000000],ETH[0.3487728300000000],ETHW[3.3069666700000000],SHIB[10.00000000000000000],TRX[1.00000000000000000],USD[-99.9999957879701035] |
| 09744487 | BTC[2.00000322100000000],DOGE[17.8349541600000000],ETH[0.0009945500000000],ETHW[0.0288933700000000],LTC[0.0006279700000000],MATIC[0.7688952420000000],SHIB[17.00000000000000000],SOL[0.00000878000000000],SUSHI[0.0031545500000000],TRX[2.00000000000000000],USD[0.6494417462619650] |
| 09744501 | USD[500.00000000] |
| 09744504 | BTC[0.0410059300000000],DOGE[1.00000000000000000],ETH[0.6658017000000000],ETHW[0.4214829800000000],NEAR[12.3054974300000000],SHIB[1.00000000000000000],SOL[28.6994917000000000],TRX[4.00000000000000000],USD[290.5918176055097618] |
| 09744511 | NFT [5469705254573537379][1],USD[0.0500000405535186] |
| 09744520 | BTC[0.0052628600000000],USD[0.0000780042299450] |
| 09744527 | USD[1.4107984600000000] |
| 09744534 | SOL[1.2000000000000000] |
| 09744541 | SHIB[3.00000000000000000],TRX[0.0000000020211624],USD[0.0000000009566256] |
| 09744559 | ETH[0.00000003200000000],ETHW[0.00000032000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0058657403004108],USDT[0.0000000085187002] |
| 09744565 | USDT[5.1142038617594995] |
| 09744569 | USD[45.2567525394420350] |
| 09744585 | USD[0.0092434404000000],USDT[-0.0082001970886090] |
| 09744591 | USD[5.0000000000000000] |
| 09744595 | ETH[0.00000008404527],ETHW[0.00000008404527],SHIB[5445.3005326700000000],USD[0.0000752746222787] |
| 09744620 | BRZ[1.00000000000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.0020780082904023] |
| 09744621 | BAT[1.00000000000000000],TRX[1.0113950000000000],USD[0.9271518500000000],USDT[951.1544500197141343] |
| 09744651 | NFT [3043851624864404036][1],NFT [3493708761915339567][1],NFT [3708144449898594127][1],NFT [3929611301571176422][1],NFT [4396053200489282003][1],NFT [4619457796616818353][1],NFT [5456876533359161678][1],NFT [5611791586807185503][1],USD[1.00000000000000000] |
| 09744656 | USD[0.2299531735899036] |
| 09744663 | USD[0.0000000498042203] |
| 09744681 | USD[25.0052819440000000],USDT[74.8600000000000000] |
| 09744696 | BTC[0.1903344300000000],USD[1750.0000003725314199] |
| 09744697 | ETHW[0.0760000000000000],USD[0.6672623544964479] |
| 09744706 | USD[0.0082247500000000] |
| 09744713 | USD[110.0000000000000000] |
| 09744727 | USD[1000.0000000000000000] |
| 09744735 | AAVE[0.0000000070735990],BAT[0.0000000007181610],BRZ[154.5893654700000000],BTC[0.0000000085750000],HKD[29.9539886428768851],SHIB[7.9154371268517280],USD[0.0663712364943748] |
| 09744740 | AVAX[6.1641043000000000],ETHW[0.4348033000000000],MATIC[78.6748759100000000],SOL[1.8810886900000000],USD[5.0011095335104434] |
| 09744743 | BTC[0.0075910000000000],SHIB[1.00000000000000000],USD[0.0000798313335700] |
| 09744747 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],MATIC[0.0070469800000000],USD[0.0003797741227393] |
| 09744754 | BRZ[1.00000000000000000],BTC[0.0030965100000000],DOGE[1.00000000000000000],ETHW[0.2297082700000000],SHIB[15.00000000000000000],SOL[3.6478872100000000],TRX[5.00000000000000000],USD[52.0115513563365700] |
| 09744770 | BTC[0.0109790800000000],USD[-59.9996490623832050] |
| 09744795 | USD[0.0000000066166620] |
| 09744799 | BRZ[13.00000000000000000],SOL[5.6447800000000000],USD[0.4749932172000000] |
| 09744804 | USD[16526.5610481099600832],USDT[1.0003311200000000] |
| 09744834 | BTC[0.00000003652703000],DOGE[0.0000000024130841],ETH[0.0000000000384852],MATIC[0.0000000045469818],MKR[0.0000000000393659],SOL[0.0000000035987749],SUSHI[0.0000000095624685],USD[0.0000000034610769],USDT[0.0000000021269908] |
| 09744848 | ETH[0.0000000136000000] |
| 09744855 | BTC[0.00000000266853333],USD[20.1393001665128138],USDT[0.0000000029262226] |
| 09744860 | USD[0.6993876719652800] |
| 09744865 | BTC[0.0140189450000000],SOL[0.0002233400000000],USD[0.7293957114445461] |
| 09744872 | USD[51.3371970800000000] |
| 09744909 | ETH[0.0000000034030894] |
| 09744937 | DOGE[3.00000000000000000],ETHW[4.8752904600000000],SHIB[81909.0819000800000000],TRX[1.00000000000000000],USD[0.0000000211240160] |
| 09744973 | ETH[0.0460037700000000],ETHW[0.0460037700000000],USD[0.0000019999149324] |
| 09744987 | ALGO[323.6587865000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0000000022279608] |
| 09745044 | BTC[0.0040638000000000],ETH[0.1233001400000000],ETHW[0.1233001400000000],SHIB[1.00000000000000000],USD[100.5229760655102054] |
| 09745063 | USD[88.6416141275531070] |
| 09745077 | AVAX[5.9970045500000000],BTC[0.0000000076679438],USD[-2.5446785258172568] |
| 09745101 | BTC[0.1218708600000000],DOGE[0.0209934300000000],ETH[0.0000057100000000],SHIB[69.00000000000000000],USD[0.0001413788381341] |
| 09745106 | BTC[0.0779534600000000],ETH[0.3098078800000000],ETHW[0.3096239300000000],USD[0.9042751861278136],USDT[1.0254319700000000] |
| 09745121 | BTC[0.0000067100000000],DOGE[2.00000000000000000],ETH[0.2315216500000000],ETHW[0.2321626100000000],SHIB[2.00000000000000000],SOL[8.8209619500000000],USD[-239.9978591536773420],USDT[1.0000000000000000] |
| 09745152 | AAVE[0.0000000096751350],BTC[0.0001367000000000],DOGE[0.0000000067000000],ETH[0.0000000045277867],SHIB[4.8715859700000000],SOL[0.0000047173734],USD[0.0000472742473],USDT[0.0000020091415680] |
| 09745157 | USD[0.0002191669640900] |
| 09745167 | USD[500.0000000000000000] |
| 09745180 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0078185015536430] |
| 09745202 | NFT [331710502820194769][1],NFT [508296843331637185][1],SOL[0.0016607300000000] |
| 09745247 | DOGE[1.00000000000000000],ETH[0.0002397400000000],ETHW[0.0002397400000000],SHIB[4.00000000000000000],USD[0.0001337137745018] |
| 09745248 | USD[0.0000000368212000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09745252 | TRX[0.000006000000000000],USDT[119.000000000000000000] |
| 09745266 | SHIB[2.000000000000000000],USD[0.000000720037185] |
| 09745276 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[137.396249856786820] |
| 09745278 | BRZ[2.000000000000000000],DOGE[4.000000000000000000],SHIB[16.000000000000000000],TRX[1.000000000000000000],USD[0.5879240797389145] |
| 09745279 | BTC[0.005046720000000000],ETH[0.036700420000000000],ETHW[0.036700420000000000],MATIC[17.116981930000000000],SHIB[2.000000000000000000],USD[0.0000500187096241] |
| 09745310 | SOL[0.000000086505726],USD[0.0032100715079308] |
| 09745327 | LINK[0.000043700000000000],SHIB[7.000000000000000000],USD[0.0050034035971184] |
| 09745334 | BCH[0.103244240000000000] |
| 09745340 | USD[0.2222141811289380] |
| 09745352 | BTC[0.000000050000000000],ETHW[0.044000000000000000],USD[1.051178280000000000] |
| 09745359 | USD[0.1926962050931340] |
| 09745369 | USD[0.00800851500000000] |
| 09745371 | SHIB[1.000000000000000000],USD[0.00181245021191100] |
| 09745387 | DOGE[4.000000000000000000],SHIB[25.000000000000000000],TRX[7.000000000000000000],USD[181.5626665426366668] |
| 09745408 | BTC[0.0000000228000000] |
| 09745426 | ETH[0.0000000738760791],SHIB[2.000000000000000000],SOL[0.432183560000000000],USD[0.000000603306511] |
| 09745431 | USD[20.0000000000000000] |
| 09745435 | ETH[0.000079800000000000],ETHW[0.000079800000000000],LINK[0.085100000000000000],USD[0.060638450000000000] |
| 09745438 | BRZ[3.000000000000000000],BTC[0.082728530000000000],ETH[0.256342080000000000],ETHW[0.067115850000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[11.4353041229442934] |
| 09745456 | BTC[0.001463090000000000],USD[0.0022200815952702] |
| 09745457 | BTC[0.035380490000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[500.0000001711404071] |
| 09745470 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000033951434],DOGE[3.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0000128772369329] |
| 09745488 | USD[50.0000000000000000] |
| 09745490 | AVAX[0.512642540000000000],BTC[0.004819600000000000],ETH[0.008501360000000000],ETHW[0.008391920000000000],MATIC[14.548690590000000000],TRX[1.000000000000000000],USD[0.001397656090409],YF[0.001678630000000000] |
| 09745505 | USD[85.4633412481355412],USDT[0.000462690137628] |
| 09745510 | DOGE[1.000000000000000000],ETH[0.552793550000000000],ETHW[0.092216600000000000],USD[0.000044912867350] |
| 09745515 | USD[0.372755910000000000],USDT[0.000000060872389] |
| 09745542 | USD[13651.7353874100000000] |
| 09745543 | DOGE[1.000000000000000000],LINK[0.000149120000000000],MATIC[138.0598975663153250],TRX[1.000000000000000000],USD[0.000000110481832] |
| 09745548 | AAVE[0.000001700000000000],ALGO[34.904371090000000000],BTC[20.000068546008000000],DOGE[2.000000000000000000],KSHIB[1534.935359390000000000],LTC[0.000000008668372],MKR[0.003292840000000000],NEAR[0.826402920000000000],NFT[374166048583380158][1],NFT[429065092335111887][1],NFT [520873428231716386][1],SHIB[1557072.024680710000000000],SOL[0.066392752935500000],TRX[71.647299630000000000],USD[0.001987038945224] |
| 09745560 | AVAX[0.950420880000000000],BAT[58.593112800000000000],BRZ[3.000000000000000000],BTC[0.124417020000000000],DOGE[316.910315800000000000],ETH[4.744794380000000000],ETHW[3.887950090000000000],GRT[157.366816800000000000],LINK[28.451862500000000000],MATIC[257.910813250000000000],SHIB[1564684.750759720000000000],SOL[7.66448 5380000000],TRX[3.000000000000000000],UNI[2.984170250000000000],USD[393.7097398281431867],YF[0.002011350000000000] |
| 09745570 | USD[64.360000000] |
| 09745579 | ETH[0.000000003846925],ETHW[0.000000003846925] |
| 09745582 | DOGE[6.000000000000000000],SHIB[10.000000000000000000],TRX[5.000000000000000000],USD[0.0023441714660572] |
| 09745593 | ALGO[18.411088270000000000],AVAX[1.656695630000000000],BAT[37.402078850000000000],BRZ[1.000000000000000000],BTC[0.001379155000000000],DOGE[1059.580909730000000000],ETH[0.194096220000000000],ETHW[1.856984830000000000],GRT[216.012751210000000000],KSHIB[417.338930120000000000],LINK[0.628814530000000000],LTC[0.081987030 0000000],MATIC[4.431161790000000000],MKR[0.009269760000000000],NEAR[3.517730550000000000],SHIB[2004597.957252290000000000],SOL[1.210238000000000000],SUSHI[24.295431820000000000],TRX[1.000000000000000000],UNI[4.931787380000000000],USDT[0.7040152004912852],USDT[0.000000110569483],WBTC[0.004154000000000] |
| 09745602 | DOGE[0.000899100000000000],USDT[1.830800000000000000] |
| 09745603 | USD[0.0000132382421211] |
| 09745610 | DOGE[152.517427390000000000],SHIB[844050.602780550000000000],USD[0.000000006030162] |
| 09745623 | DOGE[0.000000083364051],ETH[0.000000043585748],SHIB[0.000000064471144],USD[0.000000027366803] |
| 09745624 | TRX[0.000101000000000000],USD[0.000000040000000],USDT[0.1147372415589672] |
| 09745631 | ETH[0.027972000000000000],ETHW[0.027972000000000000],USD[10.3268000000000000] |
| 09745645 | USD[1.748020445950560] |
| 09745646 | USD[5.000000000000000000] |
| 09745653 | USD[205.3394119900000000] |
| 09745658 | USD[0.0000153419745848],USDT[0.0000709155768896] |
| 09745674 | ALGO[2.438088080000000000],AUD[1.179677850000000000],AVAX[0.817525860000000000],DOGE[41.876873170000000000],HKD[8.262027200000000000],LTC[0.000000570000000000],MATIC[1.510929930000000000],SHIB[3.000000000000000000],TRX[15.070370090000000000],USD[0.0957147069877634] |
| 09745685 | USD[1350.0000000000000000] |
| 09745686 | BTC[0.000147620000000000],USD[2.0003559741833408] |
| 09745700 | TRX[0.000067000000000000],USD[0.000000024219430],USDT[410.5609065700000000] |
| 09745711 | USD[5.350000000000000000] |
| 09745712 | AAVE[0.0000000094279319],ALGO[-0.5571528910242120],ETH[-0.0018072508299746],ETHW[0.0000000527756441],LTC[0.0063466130231795],SOL[-0.0814731626695753],SUSHI[0.1875216472794214],UNI[0.0573106734094576],USD[5.0366516618454084],USDT[-0.0478661894746399] |
| 09745749 | USD[0.1961350467435308],USDT[0.000000006344233] |
| 09745766 | ETH[0.000000334049783],ETHW[0.000435370000000000],LINK[0.000000099753160],USD[0.0000001132681206],USD[2113.3919259700000000] |
| 09745767 | ALGO[0.000000053139926],DAI[0.000000002235068],ETH[0.0000000031152129],SHIB[0.000000041139452],SOL[0.000000001443874],SUSHI[0.0000000077615800],USD[0.000000007154650] |
| 09745786 | BTC[0.002894890000000000],DOGE[2.000000000000000000],ETH[0.015236900000000000],ETHW[0.015045380000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[3.0470432691050266] |
| 09745792 | USD[0.001502464072708] |
| 09745803 | USD[0.000002697964797] |
| 09745814 | BTC[0.004412270000000000],SHIB[1.000000000000000000],USD[0.0022266401862387] |
| 09745818 | DOGE[1.000000000000000000],LINK[2.000000000000000000],SHIB[1397820.061748190000000000],USD[0.000000150005929] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09745834 | BRZ[2.000000000000000000],ETHW[1.713859830000000000],SHIB[0.000000120000000000],USD[0.000476513550227] |
| 09745835 | ETH[0.000002960000000000],USD[5.520009541303919500],USDT[0.000000026200941] |
| 09745840 | BTC[0.000000044905121] |
| 09745847 | ETH[0.000000043170096],USD[0.000014363390697400] |
| 09745857 | BTC[0.001958100000000000],SHIB[1.000000000000000000],USD[10.081417355060662416] |
| 09745858 | USD[100.000000000000000000] |
| 09745862 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000034000000000000],USD[0.004848230011497],USDT[0.5960099052685393] |
| 09745866 | SOL[50.015232720000000000],USD[242.000001827065208] |
| 09745873 | USD[0.000007145242020156] |
| 09745876 | ETH[0.000000100000000000],ETHW[0.000000100000000000],LTC[0.000000002615048] |
| 09745881 | BRZ[1.000000000000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.000175373805500] |
| 09745886 | USD[5.000000000000000000] |
| 09745889 | BTC[0.025347450000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000612816047846] |
| 09745890 | ETH[0.017754810000000000],ETHW[0.017754810000000000],SHIB[1.000000000000000000],USD[0.000067586680961] |
| 09745906 | USD[0.000218079272902] |
| 09745919 | BTC[0.000434310000000000],SHIB[3.000000000000000000],USD[0.001387955754772] |
| 09745923 | DOGE[1.000000000000000000],MATIC[0.000148960000000000],TRX[1.000000000000000000],USD[0.000000062041110] |
| 09745930 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000026980000000000],USD[45.381869485414268] |
| 09745934 | USD[30.000000000000000000] |
| 09745938 | USD[500.000000000000000000] |
| 09745941 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[3.470949376686540],USDT[2.5960098958090400] |
| 09745946 | SHIB[1.000000000000000000],USD[0.001835783005850] |
| 09745948 | BTC[0.002026450000000000],ETH[0.000000005498596200],LTC[0.000000009430168],MATIC[0.000000016244340],SOL[0.000000043757880],USD[14.132131915464338] |
| 09745955 | SOL[0.028496290000000000],USD[9.000003015521877] |
| 09745981 | USD[494.861696635296972] |
| 09745982 | USD[0.000226850906316],USDT[0.0000001332501433] |
| 09745986 | ETH[0.001508470000000000],ETHW[0.0015084700000000000],USD[0.000003684626182] |
| 09745987 | USD[937.5000000000000000000] |
| 09745992 | USD[1000.000000000000000000] |
| 09746004 | BAT[4.003408120000000000],BRZ[7.001086840000000000],DOGE[4.000000000000000000],ETH[0.000005367400180000],GRT[11.000730630000000000],LTC[0.000009140000000000],MATIC[4256.620231260000000000],SHIB[58.000000000000000000],SOL[8.906963280000000000],SUSHI[0.001498780000000000],TRX[12.000000000000000000],USD[365.720000026125057600],USDT[0.000000097963348] |
| 09746023 | ETH[0.0169182000000000000],ETHW[0.0167130000000000000] |
| 09746025 | BTC[0.000000009600000000],ETH[0.000900000000000000],ETHW[0.000900000000000000],USD[0.001284727508345] |
| 09746032 | BRZ[1.000000000000000000],BTC[0.003933660000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000368364472777] |
| 09746037 | USD[100.000000000000000000] |
| 09746044 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000017005809627500],ETHW[0.000017005809627500],EUR[0.000000000645328000],GRT[0.000000021743859],SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[0.000089852476196],USDT[0.0001139932568019] |
| 09746048 | BRZ[1.000000000000000000],DOGE[6.000000000000000000],ETH[0.000000830000000000],ETHW[0.000000830000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[140.219122492724366],USDT[0.0000000229079980] |
| 09746052 | SHIB[89429.366659250000000000],USD[119.173138710001180] |
| 09746055 | BRZ[3.000000000000000000],BTC[0.022821670000000000],DOGE[2.000000000000000000],ETH[0.373294860000000000],ETHW[0.283420520000000000],KSHIB[3131.609635760000000000],SHIB[9872120.096134300000000000],TRX[2.000000000000000000],USD[0.000091909578020] |
| 09746057 | DOGE[1.000000000000000000],ETH[0.049707640000000000],ETHW[0.049092040000000000],SHIB[14.000000000000000000],TRX[3.000000000000000000],USD[0.000082805266214] |
| 09746065 | AAVE[1.538117740000000000],BTC[0.016543050000000000],ETH[0.193191260000000000],ETHW[0.192976540000000000],MATIC[21.978619610000000000],SOL[5.364815960000000000],USD[768.865362710000000] |
| 09746080 | DOGE[8.000000076440000],ETH[0.000000067128835],ETHW[0.000000090862353],GRT[8.000000000000000000],SHIB[20.000000000000000000],TRX[2.000000000000000000],USD[0.0056597703994965],USDT[0.000000069482713] |
| 09746108 | MATIC[7.656874320000000000],USD[0.000000026646785] |
| 09746110 | USD[7932.808593580000000000] |
| 09746124 | ALGO[360.854091330000000000],DOGE[5.000000000000000000],ETHW[0.279113890000000000],NEAR[231.925416150000000000],SHIB[5.000000000000000000],USD[0.000000944505321] |
| 09746126 | SHIB[2.000000000000000000],USD[0.023113486145045],USDT[0.000000013210537] |
| 09746129 | BRZ[1.000000000000000000],BTC[0.010432090000000000],ETH[0.660983440000000000],ETHW[0.660983440000000000],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[0.000170208432579B] |
| 09746136 | BRZ[11.569282330000000000],ETH[0.000002240000000000],MATIC[0.000127970000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[113.099687786989126B] |
| 09746145 | GRT[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000440193319715] |
| 09746156 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[3461.843138765276542],USD[3.000000063811820] |
| 09746179 | ETH[0.470328850000000000],USD[1401.012994270138472A],USDT[0.000000131887886] |
| 09746183 | AAVE[0.734043730000000000],ALGO[0.002480590000000000],AVAX[3.294557130000000000],BTC[0.000000300000000000],ETHW[6.825622930000000000],SHIB[3.000000000000000000],SOL[1.840100160000000000],USD[91.4818306776358016] |
| 09746188 | USD[0.440000000000000000] |
| 09746208 | AVAX[55.656963420000000000],ETH[0.498000000000000000],ETHW[0.498000000000000000],USD[3856.7512713212175323] |
| 09746212 | USD[0.020011225255574B7] |
| 09746216 | ETH[0.099000000000000000],ETHW[0.099000000000000000] |
| 09746217 | TRX[0.000000060000000000],USD[0.052226895000000000] |
| 09746223 | USD[0.846891656408000000] |
| 09746239 | USD[100.000000000000000000] |
| 09746241 | USD[187.50000000000] |
| 09746262 | USD[0.000000120317312] |
| 09746298 | SHIB[3.000000000000000000],USD[0.000115148420918B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09746306 | USD[0.000000000000000] |
| 09746319 | BRZ[2.000000000000000],DOGE[3.000000000000000],SHIB[44.000000000000000],SOL[17.758280080000000],TRX[3.000000000000000],USD[0.0015632118559423] |
| 09746325 | USD[0.000000000560640780] |
| 09746328 | USD[0.0022311796084208] |
| 09746344 | ETH[0.0121327500000000],ETHW[0.0121327500000000],SHIB[2.000000000000000],SOL[2.000000000000000],USD[0.0000080062306175] |
| 09746356 | DOGE[157.0054581200000000],USD[0.0066688800596957] |
| 09746358 | SHIB[1.000000000000000],USD[0.0090511423800000] |
| 09746367 | SHIB[1.000000000000000],USD[0.0094084844394115] |
| 09746369 | MATIC[1.4219767400000000],USD[9.000000051507988] |
| 09746385 | DOGE[1.0047427800000000],TRX[2.000000000000000],USD[139.2943923119838000],USDT[0.000000051971527] |
| 09746388 | USD[1.000000000000000],USD[473.0053185800000000],USDT[0.000000008069514] |
| 09746398 | USD[0.8025302584312339] |
| 09746416 | BTC[0.0169653800000000],SHIB[2.000000000000000],USD[2.6816583960222230] |
| 09746427 | USD[0.0000063850519972] |
| 09746432 | USD[0.0019229696971790] |
| 09746433 | GRT[1.000000000000000],MATIC[23.2410248100000000],SHIB[1.000000000000000],SOL[21.1733848100000000],USD[4075.5728280667575639] |
| 09746452 | MATIC[18.0752535600000000],NEAR[3.8125638500000000],SHIB[2.000000000000000],USD[0.000000175041530] |
| 09746453 | USD[0.0042967794629015],USDT[0.000000093084225] |
| 09746455 | SOL[0.0000000056657904],USD[0.0000001900190834],USDT[0.000000010263807374] |
| 09746459 | NFT[5327422865015873022][1],SHIB[2.000000000000000],USD[0.4971197002135673],USDT[110.7808161739335979] |
| 09746475 | USD[2043.0699243362236400] |
| 09746478 | SHIB[2.000000000000000],USD[0.0001857776509775] |
| 09746491 | BTC[0.0000747100000000] |
| 09746522 | ALGO[327.1217191400000000],SHIB[1.000000000000000],USD[410.6675726424186491] |
| 09746526 | USD[15.4000340600000000] |
| 09746546 | AAVE[0.1117381700000000],ALGO[2.6227425900000000],AVAX[0.3980905600000000],BRZ[1.000000000000000],BTC[0.0000543550000000],DOGE[64.1278472100000000],ETH[0.0270097500000000],ETHW[0.1094991200000000],GRT[26.0594485100000000],LINK[0.1081270300000000],MATIC[2.0328325600000000],MKR[0.0054706100000000],NEAR[0.1679989800000000],SHIB[383858.9634013800000000],SOL[1.2893179800000000],SUSHI[1.0200241500000000],TRX[16.1344055000000000],USD[39.8318475339039560] |
| 09746562 | LINK[7.3037543700000000],NFT[294324080142022674][1],USD[0.000000575958447] |
| 09746573 | BTC[0.0002450600000000],DOGE[3.000000000000000],ETH[0.0033192500000000],USD[0.2649236875966769] |
| 09746574 | BRZ[2.000000000000000],USD[0.7471508347436325] |
| 09746586 | DOGE[1.000000000000000],USD[0.0022214017501555] |
| 09746590 | ETH[0.0160699700000000],ETHW[0.0160699700000000],USD[0.0000047300190749] |
| 09746660 | USD[0.0000001151870055],USDT[0.0000196556380408] |
| 09746664 | SHIB[20018622.9739292300000000],USD[5.000000000000698] |
| 09746713 | USD[2.1960000000000000] |
| 09746716 | SOL[24.7640947900000000],USD[650.8208253300000000] |
| 09746749 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.0001418090837202],USDT[1.000000000000000] |
| 09746754 | USD[13.3250179300000000] |
| 09746790 | USD[10.0000000000000000] |
| 09746807 | BTC[0.0000036358251],DOGE[0.0000000647122365],ETH[2.0066393950288548],SHIB[0.0000000067486960],USD[0.0000002740870553],USDT[0.0000064345478844] |
| 09746829 | BTC[0.0084730500000000],DOGE[2.000000000000000],SHIB[3.000000000000000],USD[0.0403940637358846] |
| 09746836 | ETH[0.0189535600000000],LTC[0.5005267500000000] |
| 09746841 | USD[20.3293406900000000] |
| 09746865 | BTC[0.0042719000000000],ETH[0.0276617000000000],ETHW[0.0273197000000000],SOL[0.6212308700000000],USD[0.0000619790233545] |
| 09746891 | ETH[0.0027815900000000],ETHW[0.0027815900000000],USD[0.0000032839589332] |
| 09746930 | AAVE[0.0000021685505],ALGO[0.0000000177446231],BCH[0.0000779623209612],BRZ[0.0000000041019506],BTC[0.0000000015177856],CUSDT[0.0000000007321600],DAI[0.0000000004325015],DOGE[0.0000000011070870],GRT[0.0000000396143100],KSHIB[0.0000000026543750],LINK[0.0000000080581625],LTC[0.0000000000305131],MATIC[0.0000000742586633],MKR[0.0000000049752272],SHIB[0.0000000084074560],SUSHI[0.0000000017157801],TRX[0.0000000047544101],USD[0.0001239124212301,WBTC[0.0000000073059548] |
| 09746944 | BTC[0.0166683000000000],USD[325.0000841512220237],USDT[8.8366668100000000] |
| 09747009 | BTC[0.0012000000000000],USD[0.9676312000000000] |
| 09747101 | BTC[0.0000000050945703] |
| 09747147 | BTC[0.0000005000000000],USD[0.0077284274696401] |
| 09747152 | USD[5.0000000000000000] |
| 09747167 | USD[0.0100000000000000] |
| 09747170 | SHIB[7355001.0000000000000000],USD[6.9069000000000000] |
| 09747180 | TRX[0.0111910000000000] |
| 09747182 | BTC[0.0000008000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[4.0001795724241953] |
| 09747272 | BTC[0.0000047190036836],MATIC[0.0000000617653718],NFT[288760495171349610][1],NFT[466144777093254328][1],SOL[0.0000000031832350],USD[0.8384044488175640],USDT[0.0000000130877824],YFI[0.0000000042031992] |
| 09747276 | DOGE[0.2122667200000000],ETH[0.0000000900000000],ETHW[0.0205225700000000],MATIC[0.0028967300000000],SHIB[45.0966388500000000],TRX[2.000000000000000],USD[0.0157695569829673] |
| 09747290 | ETH[0.0000004677560],USD[7.0711405693441586] |
| 09747308 | MATIC[96.2564630300000000],SHIB[2.000000000000000],USD[20.0000000128709712] |
| 09747341 | BTC[0.0021000000000000],USD[0.1283558000000000] |
| 09747345 | DOGE[1.000000000000000],ETH[0.1121643300000000],ETHW[0.1121643300000000],SHIB[1.000000000000000],USD[0.0100109179276120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09747425 | BTC[0.000508640000000000],ETH[0.007427450000000000],ETHW[0.007427450000000000],SHIB[1606.922818790000000000],USD[0.000000061064926] |
| 09747458 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[2.000000000000000000],SHIB[16.000000000000000000],TRX[2.000000000000000000],USD[0.001063553681 0872] |
| 09747522 | USD[50.010000000000000000] |
| 09747577 | USD[429.883668182470 4639] |
| 09747614 | DOGE[1.000000000000000000],SHIB[40160.642570280000000000],USD[0.000000000000112] |
| 09747625 | USD[100.000000000000000000] |
| 09747661 | SHIB[1.000000005265038],TRX[2.000000000000000000],USD[0.002897119929 7434] |
| 09747735 | SOL[0.010000000000000000] |
| 09747762 | SOL[0.090000000000000000] |
| 09747767 | ETHW[0.035959800000000000],SHIB[6.000000000000000000],USD[0.020029749492 6876] |
| 09747868 | USD[10.099209970000000000] |
| 09747870 | NFT[438201035399096468][1],SOL[0.576023570000000000],USD[18.998140290000000000],USDT[0.000000073487078] |
| 09747891 | ETH[0.000764400000000000],ETHW[0.000764400000000000],USD[1.153826978600000000],USDT[60.747502205000000000] |
| 09747914 | AVAX[0.000001970000000000],DOGE[0.001296410000000000],SHIB[1.000000000000000000],SOL[0.000001160000000000],USD[0.057265448849 6913] |
| 09748127 | SHIB[460681.935588030000000000],TRX[1.000000000000000000],USD[0.009381736568 8835] |
| 09748150 | BTC[0.017251730000000000],ETH[0.509492020000000000],ETHW[13.914655730000000000],SOL[0.939245030000000000],USD[4.002511186836 3831],USDT[0.000016920108 2658] |
| 09748185 | BTC[0.000000100000000000],SHIB[2.000000000000000000],USD[0.086685627275 0952] |
| 09748233 | USD[5.000000000000000000] |
| 09748239 | USD[10.266220580000000000] |
| 09748256 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000001500000000000],DOGE[1.000000000000000000],NEAR[16.945896610000000000],SHIB[2.000000000000000000],USD[0.001673040442003] |
| 09748257 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000082880884 566] |
| 09748269 | USDT[0.000000653043 7700] |
| 09748280 | USD[0.010000234668 8337] |
| 09748296 | BTC[0.000199800000000000],USD[0.047600000000000000] |
| 09748317 | BTC[0.000000050000000],DOGE[2.000000000000000000],ETHW[0.331913430000000000],SHIB[2.000000000000000000],USD[3.998427219411 7344] |
| 09748677 | ALGO[85.268019740000000000],AVAX[1.019097290000000000],BTC[0.000000100000000],ETH[0.072819038924 8950],ETHW[0.071916138924 8950],LINK[7.862127570000000000],LTC[1.023803410000000000],MATIC[21.805051980000000000],SOL[2.312141300000000000],UNI[7.780653010000000000],USD[0.006004128207 0294] |
| 09748785 | BAT[2.000000000000000000],DOGE[5.000000000000000000],ETHW[0.373461660000000000],LINK[0.001513850000000000],NEAR[0.044130760000000000],SHIB[804776744.127026720000000000],TRX[8.000000000000000000],UNI[1.000571760000000000],USD[0.000084413643 7056] |
| 09748797 | ETH[0.000000070000000],USD[0.342353100000000000] |
| 09748845 | TRX[0.000230000000000000],USD[0.000001881646276] |
| 09748855 | BTC[0.000000100000000000],USDT[0.000000033026 0998] |
| 09748863 | USD[0.000000187671982] |
| 09748943 | USD[0.084124424000000000],USDT[0.012546580000000000] |
| 09748970 | USD[10.00000000000] |
| 09749008 | ETH[0.001047220000000000],ETHW[0.013939700000000000],SHIB[1.000000000000000000],USD[1.391782402845440] |
| 09749030 | AVAX[0.110346690000000000],ETH[0.000458280000000000],ETHW[0.000458280000000000],MATIC[3.200907870000000000],USD[5.500004669453 9161] |
| 09749192 | BTC[0.000554700000000000],SHIB[1277558.037902790000000000],SOL[5.108703720000000000],TRX[197.255518740000000000],USD[0.000039393568 388] |
| 09749196 | USD[0.000000009305 6320],USDT[0.433147980000000000] |
| 09749206 | USD[2000.000000000] |
| 09749269 | SOL[0.146335700000000000],USD[0.000000536883850] |
| 09749282 | USDT[0.000000062380780] |
| 09749310 | ETH[0.044803310000000000],ETHW[0.044803310000000000],SOL[1.943871620000000000],USD[24.929461471247 1184] |
| 09749623 | USD[2000.000000000000000000] |
| 09749642 | BTC[0.000095200000000000],USD[923.539675443744 4342] |
| 09749658 | USD[2000.000000000000000000] |
| 09749665 | ETHW[0.055580760000000000],USD[1.085669935677 1194] |
| 09749685 | ETHW[0.327636860000000000],USD[100.000000000] |
| 09749687 | DOGE[1.000000000000000000],ETHW[0.268139700000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.001652762458655] |
| 09749695 | BRZ[1.000000000000000000],ETHW[2.481556260000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[0.790333570792 8998] |
| 09749708 | DOGE[1.000000000000000000],ETHW[0.007078840000000000],SHIB[5.000000000000000000],TRX[56.886557860000000000],USD[53.692167997138 9401] |
| 09749712 | BAT[2.000000000000000000],BRZ[1.000000000000000000],LTC[0.000018600000000000],SHIB[20554006.474849920000000000],SOL[39.540365160000000000],TRX[4.000000000000000000],USD[0.020000090342 5220] |
| 09749736 | BAT[1.000000000000000000],ETH[0.000032400000000000],ETHW[0.354872600000000000],SHIB[39.319570010000000000],SOL[0.000639860000000000],TRX[4.000000000000000000],USD[0.314246427205 7625] |
| 09749776 | USD[187.500000000000000000] |
| 09749784 | ETH[0.000000201971978],ETHW[0.000000201971978] |
| 09749792 | SOL[0.007793970000000000],USD[4.537493496763 5503] |
| 09749798 | BTC[0.001149380000000000],LTC[0.006175090000000000],USD[0.002449821566099],USDT[0.000000008740000] |
| 09749803 | BTC[0.069189510000000000],USD[0.000000064206045],USDT[0.004497120000000000] |
| 09749819 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000034000000000000],USD[0.000000105842826],USDT[0.000000032505739] |
| 09749821 | USD[0.000000970820 8215],USDT[1976.895076914378 4293] |
| 09749828 | BTC[0.000250000000000000],ETHW[0.000300000000000000],ETHW[0.000300000000000000] |
| 09749831 | USD[0.001733421603671] |
| 09749838 | BRZ[2.000000000000000000],DOGE[3.000000000000000000],ETHW[0.261436600000000000],SHIB[2.000000000000000000],SOL[3.134240980000000000],TRX[3.000000000000000000],USD[0.009368775729 6541],USDT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09749840 | BTC[0.000000002120000],ETH[0.000000205110000],ETHW[0.000000205110000],MATIC[0.000000111184000] |
| 09749841 | MATIC[10.00000000000000],USD[2.984097300000000] |
| 09749844 | ETH[0.000346300000000000],USD[235.074596927403817] |
| 09749849 | SOL[0.000000038250412],USDT[0.0000000088492754] |
| 09749854 | USD[100.00000000000000] |
| 09749910 | SHIB[1.000000000000000],USD[0.0000000045426864] |
| 09749965 | SOL[0.927827020000000000],USD[5.620022401282043?] |
| 09749970 | BTC[0.000250090000000000],ETH[0.004630460000000000],ETHW[0.004575740000000000],USD[0.0001160318858414] |
| 09749999 | BTC[0.028551490000000000],ETH[0.390311210000000000],ETHW[0.181658820000000000],USD[933.184140537149039?] |
| 09750066 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0001154564424854] |
| 09750077 | AVAX[0.001436880000000000],BTC[0.000001320000000000],DOGE[1.000000000000000000],MATIC[0.0000000090157649] |
| 09750085 | USD[0.000000007833120?] |
| 09750089 | TRX[1.000000000000000000],USD[0.000001236148450] |
| 09750098 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[1.197746742618393?] |
| 09750104 | ALGO[640.73523599000000000],USD[0.000000013986541] |
| 09750135 | USD[0.0087047200000000] |
| 09750140 | BTC[0.009862380000000000],SHIB[1.00000000000000000],USD[0.0100413692649372] |
| 09750178 | USD[0.003827352700364],USDT[0.0000000080422699] |
| 09750201 | ETH[0.0000000020000000] |
| 09750212 | USD[0.000077810078523?] |
| 09750230 | USD[28910.144677090000000] |
| 09750246 | USD[245.334962217068800] |
| 09750251 | USD[0.004584864741053?] |
| 09750252 | BRZ[1.00000000000000000],ETHW[0.483832260000000000],GRT[1.00000000000000000],SHIB[9.00000000000000000],TRX[3.00000000000000000],USD[1579.1153220793532938],USDT[1.0143762756439054] |
| 09750255 | USD[204.324564840000000000] |
| 09750272 | BRZ[1.00000000000000000],TRX[0.011395000000000000],USD[0.318990720000000000],USDT[799.2200000278194679] |
| 09750275 | BTC[0.000113050000000000],DOGE[1.00000000000000000],ETH[0.005604790000000000],MATIC[0.000273000000000],SOL[0.300705590000000000],USD[0.000121042649568],YFI[0.000000100000000] |
| 09750288 | DOGE[4.00000000000000000],ETHW[0.122652110000000],SHIB[12.00000000000000000],SOL[0.000012260000000],TRX[1.00000000000000000],USD[0.0050797778967734] |
| 09750295 | BTC[0.000060870000000],USD[4001.5000258000000000] |
| 09750307 | ALGO[0.854356820000000000],AVAX[0.055301260000000000],BTC[0.000000005841371?],MATIC[0.000000070441792],SHIB[0.0000000040000000],USD[0.652427034534140] |
| 09750326 | SOL[0.070000000000000000],USD[7.528792450000000000] |
| 09750333 | BTC[0.00000001000000000] |
| 09750336 | BTC[0.005400000000000000],ETH[0.158000000000000000],ETHW[0.158000000000000000],USD[9.910960000000000] |
| 09750338 | ETHW[0.001186300000000000],USD[0.000000014554163] |
| 09750352 | TRX[0.000034000000000],USD[0.0000000959839970],USDT[0.0000000018468000] |
| 09750363 | ETH[0.012676550000000],ETHW[0.012676550000000000],SHIB[1.000000000000000],USD[76.000001832661469?0] |
| 09750370 | BTC[0.150100000000000000],USD[5.506813616000000] |
| 09750371 | ETH[0.000000025040240],USD[58.109149386385600?0] |
| 09750382 | BTC[0.000023920000000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],USD[19.1001570147209008] |
| 09750383 | ETHW[4.655447460000000000],SHIB[8273859.5583173300000000] |
| 09750384 | BAT[1.00000000000000000],DOGE[4.00000000000000000],ETH[1.220817070000000],ETHW[1.220817070000000],GRT[1.00000000000000000],MATIC[0.000000094996075],SHIB[4.00000000000000000],USD[0.000016965079463],USDT[1.00000000000000000] |
| 09750390 | BTC[0.000000010000000],SHIB[6.000000000000000],USD[20.094029656800767?] |
| 09750404 | BTC[0.002733120000000000],DOGE[375.503848940000000],ETH[0.036560300000000],ETHW[0.021417360000000],SHIB[4.00000000000000000],USD[0.0003017485685321] |
| 09750414 | BCH[0.384330160000000000],BRZ[126.872580190000000],BTC[0.003892450000000000],DOGE[2.00000000000000000],ETH[0.053870200000000],ETHW[0.053870200000000],LTC[0.364779950000000],SHIB[5.00000000000000000],SOL[0.898011260000000],USD[65.0001788969536820] |
| 09750420 | BRZ[1.00000000000000000],BTC[0.000176340000000000],LTC[2.201097590000000],SHIB[1.00000000000000000],USD[0.0069691134247552] |
| 09750452 | ETH[0.008357750000000000],ETHW[0.000123290000000000],USD[0.0039603800000000] |
| 09750455 | BRZ[1.00000000000000000],ETH[6.000022100000000],ETHW[6.000022100000000],SHIB[1.00000000000000000],USD[3.0684510681322623] |
| 09750466 | USD[50.0000000000000000] |
| 09750477 | USD[143.729460480000000000] |
| 09750484 | USD[595.0000000000] |
| 09750490 | GRT[0.065337580000000000],LTC[0.000771470016791920],SHIB[1.00000000000000000],USD[0.000005163920670] |
| 09750509 | DOGE[1.00000000000000000],MATIC[1035.245320440000000],USD[942.6900636273703698] |
| 09750517 | ETH[0.007540180000000000],KSHIB[404.701662020000000],SHIB[4.00000000000000000],TRX[2.00000000000000000],USD[0.0079825160792895] |
| 09750548 | BTC[0.000023000605000000],USD[0.0000001341132300] |
| 09750551 | USD[100.00000000000000] |
| 09750568 | USD[0.004057908000000000] |
| 09750579 | ETHW[3.012717400000000],SHIB[1.00000000000000000],USD[10.0253131500000000] |
| 09750584 | EUR[0.000000855339485?],SOL[0.150764050000000000] |
| 09750587 | SHIB[1.00000000000000000],USD[0.0000965529652438] |
| 09750592 | MATIC[0.000000055843320],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0001394869880123] |
| 09750595 | BTC[0.008788690000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0003198412798279] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09750649 | MATIC[69.930000000000000000],SOL[1.998000000000000000],USD[45.148380000000000000] |
| 09750651 | USD[0.000000010356427S],USDT[3.104427280000000000] |
| 09750654 | BTC[0.000000004822018200000],USD[0.000000009523897] |
| 09750659 | USD[100.000000000000000000] |
| 09750672 | BTC[0.047900000000000000],USD[0.535460800000000000] |
| 09750677 | BTC[0.013842320000000000],ETH[0.129037370000000000],ETHW[0.129037370000000000],USD[2350.000558466671800] |
| 09750725 | USD[250.000000000000000000] |
| 09750727 | USD[0.004669542262886] |
| 09750739 | USD[0.284827620000000000] |
| 09750740 | USD[0.000000020432663] |
| 09750751 | USD[0.002447614965080] |
| 09750763 | ETH[0.000000000531220],MATIC[0.000000014900597],USD[0.000000009929262],USDT[0.952067441836676] |
| 09750770 | ALGO[165.401767600000000],AVAX[7.072884870000000],BTC[0.036381970000000000],DOGE[510.692303460000000000],ETH[0.573389710000000000],ETHW[0.529813060000000000],LINK[10.601964550000000000],MATIC[20.941713890000000000],SOL[4.074235910000000000],USD[6.204868702447782400] |
| 09750777 | BTC[0.005115720000000000],USD[1.000000000000000000],USDT[17.320608341418213200] |
| 09750779 | BRZ[1.000000000000000000],TRX[0.000000005149504] |
| 09750780 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000028000000000000],USD[98.646947010980000000],USDT[0.000000035125300] |
| 09750793 | USD[4.016700000000000000] |
| 09750824 | USD[0.000000008828860] |
| 09750833 | BTC[0.004997500000000000],USD[0.220640000000000000] |
| 09750860 | BAT[2.000000000000000000],BRZ[4.000000000000000000],DOGE[9.000575370000000000],ETHW[1.402227700000000000],GRT[2.000000000000000000],SHIB[1061427.214253640000000000],TRX[4.000000000000000000],USD[0.004685536785176],USDT[1.025235410000000000] |
| 09750862 | BTC[0.000098950000000000],EUR[0.600000072886840],USD[0.544355914043328],USDT[0.000000042688480] |
| 09750864 | SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.489745616080515200] |
| 09750882 | SOL[0.019362490000000000],USD[7.650005654504492] |
| 09750887 | DAI[9.951186540000000000],PAXG[0.011510520000000000],SHIB[3.000000000000000000],USD[0.010003656197149500],USDT[119.912026870000000000] |
| 09750899 | BRZ[1.000000000000000000],ETHW[0.351301250000000000],SHIB[2.000000000000000000],SOL[7.616646360000000000],TRX[509.940909640000000000],USD[0.000001503925130] |
| 09750914 | USD[0.000000373704847 4] |
| 09750945 | BAT[1.000000000000000000],SHIB[1.000000000000000000],USD[0.002987198840337 6],USDT[1.000000000000000000] |
| 09750953 | AVAX[8.141800000000000000],BTC[0.004864000000000000],ETH[0.149992000000000000],ETHW[0.110992000000000000],LINK[26.733600000000000000],SOL[4.883010000000000000],SUSHI[72.445500000000000000],USD[6.094185150000000000] |
| 09750958 | BTC[0.000300000000000000] |
| 09750961 | USD[287.109005869722837 8] |
| 09750966 | ETH[0.000000005614217 0],ETHW[2.000000083293090 0],USD[0.002797328980059 4] |
| 09750970 | DOGE[1.000000000000000000],GRT[2.000000000000000000],LINK[2.000000000000000000],SHIB[1.000000000000000000],USD[0.000000066584741] |
| 09750979 | ALGO[1.000000001768939 5],SHIB[2.000000000000000000],USD[0.000000010133420] |
| 09750980 | ETHW[0.195000000000000000],USD[2.250891425000000000] |
| 09750986 | SOL[0.269017740000000000],USD[0.000000155311865 0] |
| 09750993 | BTC[0.000100000000000000],ETH[0.003200000000000000],SOL[1.000000000000000000],USD[1.386808401288683 0] |
| 09750995 | USD[25.000000000000000000] |
| 09750998 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.095494534992933 3],USDT[1.000000000000000000] |
| 09751014 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[149.504169535866746 9] |
| 09751018 | USD[25.000000000569880] |
| 09751027 | BTC[0.002409820000000000],USD[0.000414968244968] |
| 09751036 | DOGE[77.188904360000000000],ETH[0.571724920000000000],ETHW[0.215180870000000000],SHIB[3992857.780330820000000000],SOL[0.318775150000000000],TRX[1.000000000000000000],USD[400.0719982586402053] |
| 09751051 | BAT[0.000000007192516 0],BCH[0.000000035506412],BTC[0.000000018550849 0],DAI[0.000000009581330],ETH[0.000000030801727],GRT[0.000000022173171],KSHIB[0.000000006086332],LINK[0.000000025965706],LTC[0.000000007185544],NEAR[0.000000001737487],SHIB[0.000000025537129],SOL[0.000000013853911],SUSHI[0.000000003588817 0],TRX[0.000000000517378 1],UNI[0.000000000023744 188],USD[0.000073020498628 5],USDT[0.000000027293241] |
| 09751064 | ETH[3.008145510000000000],ETHW[3.008145510000000000],USD[0.200844461497584 0] |
| 09751068 | ETH[0.041440290000000000],ETHW[0.041440290000000000],TRX[1.000000000000000000],USD[0.010004922513762] |
| 09751079 | MATIC[0.114000000000000000],SOL[0.002982000000000000],USD[575.752550195000000 0] |
| 09751115 | USD[100.000000000000000000] |
| 09751118 | USD[150.000000000000000000] |
| 09751120 | AVAX[0.204874770000000000],BTC[0.001253430000000000],CUSDT[4.163201310000000000],ETH[0.002554470000000000],ETHW[0.002527110000000000],SHIB[4.000000000000000000],USD[43.076521107834158 4] |
| 09751123 | USD[99.440401200000000000] |
| 09751137 | BRZ[1.000000000000000000],MATIC[0.010306908393242],SHIB[17.837987930000000000],USD[0.008804149765374 8] |
| 09751143 | DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.003001082057581 5],USDT[2040.709752230000000] |
| 09751151 | USD[0.010000000000093 8] |
| 09751158 | USD[5.529922220000000000] |
| 09751161 | USD[0.018413045232256 0] |
| 09751164 | BTC[0.000481350000000000],SHIB[1.000000000000000000],USD[0.000142098323370 5] |
| 09751175 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000002058584185 6] |
| 09751187 | USD[1.292507871097024 4] |
| 09751219 | LTC[0.305250580000000000],NFT[3692109522734693700],[1],SHIB[1.000000000000000000],USD[0.000003834470037] |
| 09751230 | USD[50.010000000000000000] |
| 09751232 | TRX[1.000000000000000000],USD[0.000000022330134] |

Schedule 3: Lowest Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09751233 | DOGE[855.722645490000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000103630565] |
| 09751238 | BAT[1.000000000000000000],SHIB[1.000000000000000000],TRX[0.000199000000000000],USD[2.851634401500592000],USDT[2.790196154729096] |
| 09751239 | TRX[0.010275000000000000],USD[0.000000014692439999],USDT[1143.657246578693868] |
| 09751242 | BTC[0.000562730000000000],USD[0.000000710817065490] |
| 09751244 | USD[25.000000000000000000] |
| 09751247 | USD[5.541572338854584600] |
| 09751252 | BTC[0.000000600000000000],ETH[0.000002170000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0112686595070921] |
| 09751278 | ETH[0.000605330000000000],ETHW[0.000605330000000000],USD[0.262242800000000000] |
| 09751284 | USD[0.000000003650064790],USDT[131.857684414696000000] |
| 09751288 | DOGE[1.000000000000000000],MATIC[717.376726620000000000],USD[0.010000006227646800] |
| 09751289 | BTC[0.000000011783891300],SUSHI[76.620609770000000000] |
| 09751309 | BAT[1.000000000000000000],BRZ[2.000000000000000000],SHIB[2.000000000000000000],USD[0.007031664648142600] |
| 09751311 | BTC[0.000000038712361200],DOGE[262.375054900775512000],ETH[0.000000017398136000],LTC[0.000000088253315000],SHIB[874409.678880637752420],TRX[0.000000028708342000],USD[0.000000006449166000] |
| 09751325 | AVAX[19.775848940000000000],ETH[1.317474450000000000],ETHW[1.317474450000000000],SOL[12.195927460000000000],USD[0.102727542783125000] |
| 09751336 | USD[0.000748428318607500] |
| 09751340 | BTC[0.025475310000000000] |
| 09751361 | AVAX[10.018713830000000000],BTC[0.004822620000000000],ETH[0.083054200000000000],ETHW[0.083054200000000000],MATIC[142.281382940000000000],SHIB[5.000000000000000000],SOL[2.690268560000000000],TRX[2.000000000000000000],USD[0.000526345286971000],USDT[99.570097140000000000] |
| 09751401 | USD[0.000000000101078456] |
| 09751421 | BCH[0.095500440000000000],BTC[0.003140900000000000],SHIB[3.000000000000000000],UNI[0.556970350000000000],USD[-42.809661854331894] |
| 09751422 | BTC[0.000008840000000000],USD[0.000105292175536800] |
| 09751428 | SHIB[1.000000000000000000],USD[37.833501132000000000] |
| 09751440 | NFT[342988263497461888][1],USD[10.000000000000000000] |
| 09751453 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000146452707],USDT[27.211390020000000000] |
| 09751477 | ETH[0.000438580000000000],ETHW[0.000438580000000000],USD[0.000003588421545200] |
| 09751498 | BTC[0.000012380000000000],DOGE[1.000000000000000000],USD[0.008841596496099000] |
| 09751503 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[2020.595122190659775100] |
| 09751519 | USD[200.000000000000000000] |
| 09751526 | BTC[0.002428220000000000],USD[0.000166409730236600] |
| 09751531 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.008361169665333320] |
| 09751536 | USD[500.014992844957917] |
| 09751540 | DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.116506460000064150] |
| 09751547 | BAT[1.000000000000000000],BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.011147000000000000],UNI[1.000000000000000000],USD[25.222560193718034400],USDT[26.80180869000000000] |
| 09751553 | ETH[0.041832130000000000],ETHW[0.041832130000000000],USD[0.010004876438957100] |
| 09751554 | USD[0.008176789466688000] |
| 09751555 | USD[10.005298210000000000] |
| 09751575 | BTC[0.004749910000000000],USD[0.000850541314800] |
| 09751577 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[50.221257005283040700] |
| 09751584 | BTC[0.004537240000000000],ETH[0.032858010000000000],ETHW[0.032858010000000000],LTC[0.830000000000000000],SOL[4.734040480000000000],USD[0.620385590719459300] |
| 09751594 | USD[0.000560608448442000] |
| 09751603 | AAVE[0.000679200000000000],AVAX[0.002876700000000000],DOGE[1.000000000000000000],MATIC[0.450362750000000000],SOL[106.488099970000000000],TRX[1.000000000000000000],USD[1890.227373615460323] |
| 09751612 | ETH[0.000074800000000000],ETHW[0.067707480000000000],MATIC[0.306443800000000000],NEAR[1.047187030000000000],SHIB[7.000000000000000000],USD[138.302570260480487] |
| 09751629 | USD[15.072285540634416500],USDT[0.000000024203520] |
| 09751635 | USD[32.898395080000000000],USDT[0.000000032795434] |
| 09751652 | BTC[0.087755980000000000],USD[51.906721608977647000] |
| 09751685 | USD[102.650017800000000000] |
| 09751697 | USD[1979.850000000] |
| 09751699 | BTC[0.005028800000000000],SHIB[1.000000000000000000],USD[0.000079541733808000] |
| 09751706 | USD[0.000000166005536000] |
| 09751707 | SHIB[8.000000000000000000],TRX[4.000000000000000000],USD[0.002287153654082800] |
| 09751708 | USD[105.000000000000000000] |
| 09751726 | AAVE[0.000000000937168000],GRT[0.000000004885000000],USDT[0.000000019312605000] |
| 09751753 | BTC[0.000242970000000000],ETH[0.004191680000000000],ETHW[0.004191680000000000],SHIB[1.000000000000000000],USD[0.000093681358062100] |
| 09751763 | USD[0.000000010089152200] |
| 09751781 | SHIB[1.000000000000000000],USD[44.377477697203200000] |
| 09751797 | DOGE[4.000000000000000000],ETH[0.540658220000000000],ETHW[0.234705420000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000170179764210700],USDT[0.000015075189886100] |
| 09751820 | BTC[0.000042610000000000],TRX[0.011146000000000000],USD[52.746506754401816900],USDT[210.688077144840000000] |
| 09751825 | USD[2.358900000000000000] |
| 09751838 | USD[700.000000000000000000] |
| 09751847 | USD[5.132500940000000000] |
| 09751850 | BCH[0.000000076060469],BRZ[1.000000000000000000],BTC[0.000000009858866],CUSDT[0.000028100000000],DAI[0.000012420000000000],NEAR[6.246219240000000000],PAXG[0.014309260000000000],SHIB[14.000000000000000000],TRX[2.000000000000000000],UNI[125.285015252018194],USD[0.000000100093954],USDT[0.000129757828200000] |
| 09751853 | ETH[0.000000050761548],USD[0.000003572190456600] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09751887 | USD[52.774264788000000000],USDT[0.000000048789713] |
| 09751893 | USD[513.245402300000000] |
| 09751900 | BRZ[1.000000000000000000],BTC[0.002269630000000000],USD[0.065413479778808] |
| 09751902 | AAVE[0.007150500000000000],AVAX[0.028435070000000000],BCH[0.003275830000000000],BRZ[2.000000000000000000],BTC[0.000224700000000000],DAI[1.302717110000000000],DOGE[6.000000000000000000],ETH[0.000326800000000000],ETHW[0.000326800000000000],GBP[0.368926390000000000],LINK[0.017946010000000000],LTC[0.016424920000000000],MATIC[0.134196090000000000],MKR[0.000152950000000000],NEAR[0.017557010000000000],SHIB[86776.766153690000000000],SOL[0.011228810000000000],SUSHI[0.567611740000000000],TRX[0.000000000000000000],USD[0.639902502979242],USDT[0.302709255000000000],YFI[0.000014660000000000] |
| 09751912 | TRX[1.000000000000000000],USD[0.023680924788101 0] |
| 09751914 | ETH[0.000000010000000],TRX[0.000109000000000],USD[0.000081953537000],USDT[0.000053020184726 1] |
| 09751924 | USD[2001.646149550000000000] |
| 09751940 | USD[0.000084990874806] |
| 09751941 | BCH[0.000000017321864],UNI[0.000000080000000],USD[0.001006080902473],USDT[0.0001603631052322] |
| 09751952 | DOGE[87.128805380000000000],ETH[0.000000060000000],ETHW[0.006459820000000000],SHIB[2.000000000000000000],USD[0.000000106053670] |
| 09751970 | USDT[19.826078000000000000] |
| 09751981 | DOGE[5.536131210000000000],ETHW[6.734441217239409 2],SHIB[1.000000000000000000],USD[0.00929722173496 69] |
| 09751983 | USD[102.648142950000000000] |
| 09751995 | BTC[0.001415800000000000],MATIC[0.069555900000000000],SHIB[11.000000000000000000],USD[0.000016183541 2528] |
| 09751999 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.002200181131612] |
| 09752008 | BTC[0.000394590000000000],ETH[0.000072480000000000],ETHW[0.000072480000000000],USD[0.4001242081845623],USDT[0.000000016796320] |
| 09752016 | BTC[0.004800000000000000],USD[0.321369760000000000] |
| 09752017 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.386609417797617],USDT[318.000799070000000 0] |
| 09752021 | GRT[1100.000000000000000000],TRX[1089.000000000000000000],USD[0.061408595000000000] |
| 09752053 | DOGE[0.000000627660000],SHIB[1633.783895935316682 0],USD[56.568724287932883 3] |
| 09752060 | DOGE[1.000000000000000000],SHIB[7.000000000000000000],TRX[3.000000000000000000],USD[0.000000058747590] |
| 09752069 | DOGE[22078.054159290000000000],GRT[1.000000000000000000],SHIB[312589968.963611870000000000],USD[0.000000090977371] |
| 09752077 | MATIC[0.000000083000000] |
| 09752078 | USD[1400.000000000000000000] |
| 09752079 | AVAX[0.043000000000000000],BRZ[3.000000000000000000],BTC[0.000092510000000000],DOGE[0.585000000000000000],ETH[0.000070720000000000],ETHW[18.597338720000000000],LTC[0.003460000000000000],SHIB[25.000000000000000000],SOL[0.009786000000000000],SUSHI[0.493500000000000000],TRX[9.000000000000000000],USD[0.042660737615425],USDT[0.006770000000000000],YFI[0.000964000000000000] |
| 09752086 | USD[1999.081650970000000000] |
| 09752091 | BRZ[4.000000000000000000],BTC[0.128843950000000000],ETH[0.000000083000000],GRT[0.000318600000000000],PAXG[0.000009210000000000],SHIB[10.000000000000000000],USD[4513.635555592134298 1],USDT[1.000091300000000000] |
| 09752096 | USD[12.239982270000000000],USDT[0.000000044227023] |
| 09752106 | BAT[0.989000000000000000],BTC[0.000000006200126 0],DOGE[0.561974455600000000],GRT[0.204067960000000000],SUSHI[0.003000023569370],TRX[1.000000000000000000],USD[0.050983634304632 9],USDT[0.000217417804180] |
| 09752112 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000315080904928 0] |
| 09752132 | DOGE[1.000000000000000000],ETH[0.000000018099526],SHIB[1.000000000000000000],USD[0.000000152878098 0] |
| 09752134 | BRZ[2.000000000000000000],BTC[0.026525270000000000],DOGE[3.000000000000000000],ETH[0.603816970000000000],ETHW[0.253102840000000000],LINK[11.390629510000000000],SHIB[13.000000000000000000],SOL[4.965103820000000000],TRX[6.000000000000000000],USD[6.047903872762054 0] |
| 09752149 | BTC[0.004437420000000000],DOGE[1.000000000000000000],USD[0.000180542343059 0] |
| 09752159 | USD[0.006349500000000000] |
| 09752167 | USD[612.500000000000000000] |
| 09752168 | DOGE[77.497355960000000000],USD[0.005316794824705 3] |
| 09752169 | USD[10.123500000000000000] |
| 09752199 | CUSDT[44.885803110000000000],DOGE[27.659326540000000000],KSHIB[167.458466110000000000],SHIB[2.000000000000000000],USD[0.000000003721108] |
| 09752201 | ETH[0.000000010000000],ETHW[0.000000010000000] |
| 09752209 | AVAX[0.000066320000000000],CUSDT[0.000015400000000000],DOGE[1.000000000000000000],SHIB[6.000000000000000000],TRX[0.000990190000000000],USD[0.001410792027704 1] |
| 09752211 | SHIB[870728.899241360000000000],USD[3.094492580000000340] |
| 09752226 | DOGE[5.000000000000000000],ETHW[19.416672760000000000],SHIB[16.000000000000000000],TRX[3.000000000000000000],USD[0.003554413123135 1] |
| 09752243 | MATIC[105.763106378610000000],USD[0.000000086482524] |
| 09752253 | BCH[0.427815620000000000],ETH[0.182759110000000000],ETHW[0.182759110000000000],SHIB[3.000000000000000000],SOL[2.460070790000000000],TRX[1.000000000000000000],USD[0.010010072011075 0] |
| 09752257 | USD[25.000000000000000000] |
| 09752265 | SHIB[0.000000009597456 4],USD[7.865417239129566 1] |
| 09752268 | BRZ[2.000000000000000000],USD[0.003965903795686 8] |
| 09752281 | USD[50.000000000000000000] |
| 09752282 | BAT[25.111618000000000000],USD[0.000000012231000] |
| 09752306 | DOGE[326.681447850000000000],SHIB[1.000000000000000000],SOL[0.528685510000000000],SUSHI[7.655821670000000000],USD[9.751775619508929 8] |
| 09752309 | TRX[187.500000000000000000] |
| 09752311 | BTC[0.000922260000000000],ETH[0.007756980000000000],ETHW[0.007661220000000000],LTC[0.268084390000000000],SOL[0.338392640000000000],USD[0.000161860546266 9] |
| 09752314 | TRX[0.000328000000000000],USD[16.691855719173259 7],USDT[4.000000011131455 8] |
| 09752326 | BTC[0.000024000000000000],SHIB[4771372.953091610000000000],USD[0.000000008715383 8] |
| 09752334 | BTC[0.005408270000000000],DOGE[0.815000000000000000],ETH[0.023984000000000000],ETHW[0.023984000000000000],SHIB[98900.000000000000000000],USD[0.042655689637240 8] |
| 09752339 | BTC[0.000000089657856],SHIB[0.987138260000000000],USD[0.003448795060736],USDT[0.000000053981424] |
| 09752343 | BTC[0.009627320000000000],SHIB[1.000000000000000000],USD[0.010125476136767 6] |
| 09752390 | USD[2.266800000000000000] |
| 09752392 | DOGE[1.000000000000000000],MATIC[11.327266690000000000],SHIB[1.000000000000000000],USD[0.000918057432022] |
| 09752396 | USD[0.000000024667280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09752409 | BTC[0.000091110000000],CUSDT[1.000000000000000],ETH[0.001326050000000],ETHW[0.062369190000000],NEAR[0.005339270000000],SHIB[1.000000000000000],SOL[0.533371490000000],TRX[0.051275040000000],USD[-6.924500480213762.4],USDT[0.000000000983521] |
| 09752410 | USD[0.000000030000000] |
| 09752419 | USD[25.000000000000000] |
| 09752424 | DOGE[85.834099840000000],SHIB[1924858.171493830000000],USD[0.000182680918952.6] |
| 09752429 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.341736943162771.0] |
| 09752435 | SOL[8.000000000000000] |
| 09752451 | USD[0.000000025272940] |
| 09752452 | SHIB[5679104.960352290000000],TRX[0.000000100000000],USD[0.000000093668875] |
| 09752466 | SOL[1.335031320000000],USD[0.000000179265856.4] |
| 09752476 | USD[0.040746800000000] |
| 09752484 | ETH[0.002885680000000],ETHW[0.002885680000000],MATIC[1.387566190000000],SHIB[2.000000000000000],SOL[0.133172220000000],USD[0.000130163553298] |
| 09752487 | BTC[0.000000900000000] |
| 09752489 | SHIB[1.000000000000000],USD[0.000093465779785] |
| 09752491 | SHIB[2.000000000000000],USD[0.069327429846215.0],USDT[0.000000002584439.2] |
| 09752513 | BTC[0.000242210000000],SUSH[3.640177030000000],USD[0.000149452894466.1] |
| 09752541 | USD[0.000000284062927.0] |
| 09752548 | BCH[0.025309710000000],ETHW[0.000006750000000],LINK[0.930217310000000],MATIC[4.075463030000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[5.015240005106046.7],USDT[0.000000022061822] |
| 09752552 | BTC[0.006900000000000],DOGE[130.869000000000000],MATIC[149.900000000000000],USD[0.414235500000000] |
| 09752564 | BTC[0.000000280000000],ETH[0.180702330000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.059983343638666.0] |
| 09752567 | TRX[0.000028000000000],USD[0.007113670000000] |
| 09752570 | BTC[0.003883600000000],EUR[19.789260010000000],SHIB[2.000000000000000],USD[0.000065922565327.9] |
| 09752574 | BTC[0.004852510000000],SHIB[1.000000000000000],USD[0.000412157348019] |
| 09752593 | SHIB[1.000000000000000],USD[0.000000078900845],USDT[36.113586000000000] |
| 09752599 | USD[100.472342770000000] |
| 09752609 | ETH[0.000006330000000] |
| 09752634 | USD[100.000000000000000] |
| 09752635 | ETHW[1.722545320000000] |
| 09752650 | USD[105.000000000000000] |
| 09752656 | LTC[0.000000028421707] |
| 09752658 | USD[20.000000000000000] |
| 09752674 | BTC[0.005390604932843.8],MATIC[4.000000073574668],USD[2.348794067526476.8] |
| 09752683 | BTC[0.000000100000000],USD[0.000000069920690],USDT[0.000000022580660] |
| 09752696 | BTC[0.000002740000000],ETH[0.000079720000000],ETHW[11.525108640000000],TRX[1.000000000000000],USD[0.013835598607233.5] |
| 09752729 | USD[25.661098420000000] |
| 09752740 | BTC[0.001233270000000],ETH[0.013610290000000],SHIB[2.000000000000000],USD[0.000040557830035] |
| 09752750 | BTC[0.000050960000000],DOGE[1.000000000000000],ETH[0.302563000000000],ETHW[0.000860350000000],USD[0.657664552925376.0] |
| 09752772 | USD[100.000000000000000] |
| 09752835 | USD[5.121030150000000] |
| 09752845 | TRX[161.056745620000000],USD[0.000456640436409.2] |
| 09752853 | USD[0.000000006978775] |
| 09752874 | BTC[0.046830370000000],ETH[1.326235910000000],ETHW[0.983951310000000],MATIC[608.326999320000000],SHIB[52943485.471892440000000],USD[0.496582539009816.8] |
| 09752886 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[122.130848599032958.57],USDT[0.635291670281864.1] |
| 09752898 | BTC[0.026583400000000],ETHW[0.269850000000000],USD[1.163013800000000] |
| 09752903 | DOGE[1.000000000000000],ETH[0.041638340000000],ETHW[0.041118500000000],USD[0.027472834471424] |
| 09752912 | DOGE[341.311139385766545.9],ETH[0.001008120000000],ETHW[0.000994440000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[73.702263244590791.9] |
| 09752913 | BTC[0.002418300000000] |
| 09752920 | BTC[0.000000024950000],USD[0.000063201726069.3],USDT[0.000000007679194.4] |
| 09752954 | BTC[0.001400290000000],USD[0.000130886572493.4] |
| 09752970 | NEAR[1.412010480000000],USD[0.240000062215381.8] |
| 09752973 | ETH[0.021096320000000],ETHW[0.020836400000000],MATIC[36.435818990000000],SHIB[4.000000000000000],SOL[1.373510480000000],SUSH[17.705132330000000],USD[0.000076692151188] |
| 09752975 | BTC[0.000000124349460],USD[10.000000000000000] |
| 09752999 | USD[26.844481040000000] |
| 09753019 | AVAX[0.000080000000000],BRZ[0.451170030000000],DOGE[1.000000000000000],SHIB[1.023261000000000],SOL[0.000110450000000],TRX[1.000000000000000],USD[0.010304552940031.3],USDT[0.000000022790408] |
| 09753062 | BRZ[1.000000000000000],DOGE[28.659897290000000],NFT[42226197175466449.2][1],SHIB[9.000000000000000],SOL[0.000018100000000],TRX[2.000000000000000],USD[0.000000104653370],USDT[0.000000034742797] |
| 09753092 | USD[0.055330864000000],USDT[0.001700000000000] |
| 09753116 | USD[0.005019730167127.8] |
| 09753129 | BTC[0.000000140000000],DOGE[1.000000000000000],ETH[0.000002310000000],ETHW[0.252897400000000],SHIB[5.000000000000000],USD[0.000000321996107] |
| 09753152 | BTC[0.000474980000000],ETH[0.006332240000000],ETHW[0.006250160000000],SHIB[1.000000000000000],USD[0.000058753947714] |
| 09753163 | TRX[1.000000000000000],USD[0.000000005269760] |
| 09753227 | BTC[0.009680800000000],SHIB[1.000000000000000],USD[0.000812117476590] |
| 09753267 | BAT[137.367319390000000],DOGE[878.030457840000000],ETH[0.019769470000000],ETHW[8.561476310000000],GRT[755.762885120000000],SHIB[7043477.709913650000000],SOL[6.083107170000000],SUSH[58.533688820000000],TRX[513.755928500000000],USD[0.100195307061448.54],YF[0.008465330000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09753290 | SOL[0.250000000000000000],USD[4.005006634000000000] |
| 09753373 | USD[0.735915743840097920] |
| 09753411 | CUSDT[2.217051010000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000000007946815] |
| 09753428 | SHIB[1.000000000000000000],SOL[1.298091460000000000],USD[0.010001838011508] |
| 09753526 | DOGE[1.000000000000000000],GRT[2.000000000000000000],SHIB[14.000000000000000000],TRX[8.000000000000000000],USD[420.136282646768583],USDT[0.000000022908159] |
| 09753560 | USD[2052.129047520000000000] |
| 09753565 | USD[0.936375851860000000] |
| 09753662 | BTC[0.001800000000000000],USD[1.295407313449580000] |
| 09753684 | SHIB[1.000000000000000000],USD[0.000152226159346400] |
| 09753691 | USD[1.944838844661775100] |
| 09753719 | USD[0.000000145027276] |
| 09753738 | SOL[0.224300000000000000],USD[0.315788940900000000] |
| 09753764 | ETH[0.000000010500000000],ETHW[0.000000010500000000] |
| 09753796 | DOGE[1.000000000000000000],MATIC[0.018922380000000000],SHIB[7.000000000000000000],SUSHI[0.000382948904419600],TRX[1.000000000000000000],USD[0.000413200474455500] |
| 09753826 | USD[0.356128708757760000] |
| 09753827 | BTC[0.000000079341688] |
| 09753856 | DOGE[1.000000000000000000],TRX[75.121510390000000000],USD[0.000000029753946] |
| 09753876 | NFT[294355671021603297][1],USD[9.730000000000000000] |
| 09753889 | BTC[0.000100000000000000] |
| 09753959 | TRX[0.000015000000000000],USD[0.003601519125451400],USDT[0.001588432574140] |
| 09754090 | USD[0.310802840000000000],USDT[150.332335650000000000] |
| 09754195 | AVAX[0.663254430000000000],TRX[1.000000000000000000],USD[0.000001949334460] |
| 09754217 | USD[0.000000131931099],USDT[0.139968911606565] |
| 09754332 | SOL[0.010000000000000000] |
| 09754355 | SOL[0.100000000000000000] |
| 09754448 | ALGO[540.525935970000000000],SHIB[1.000000000000000000],USD[0.1105580123101584] |
| 09754469 | BTC[0.001324200000000000],EUR[0.000091330000000000],KSHIB[227.843175870000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.0617436010183382],USDT[0.0001100466291451] |
| 09754473 | BTC[0.001200000000000000],USD[0.027354400000000000] |
| 09754494 | BAT[1.000000000000000000],DOGE[7.000000000000000000],GRT[1.000000000000000000],SHIB[10.000000000000000000],TRX[9.000000000000000000],USD[0.2913436446008773],USDT[0.0000000010354319] |
| 09754495 | USD[0.0122510845164347] |
| 09754623 | ETH[0.040758300000000000],ETHW[0.040758300000000000],USD[0.010004906829170] |
| 09754754 | BRZ[1.000000000000000000],BTC[0.009131320000000000],DOGE[3.000000000000000000],ETH[0.395111600000000000],ETHW[0.395111600000000000],SHIB[5.000000000000000000],SOL[0.922734520000000000],TRX[4.000000000000000000],USD[4.7375670702996067],USDT[99.520302190000000000] |
| 09754829 | ETH[0.000000160000000000],ETHW[0.000000160000000000],SHIB[3.000000000000000000],USD[0.0200355435911657] |
| 09754860 | BTC[0.009505820000000000],USD[0.0000841588695360] |
| 09754949 | BTC[0.000900000000000000],USD[1.177630400000000000] |
| 09754961 | TRX[1.000000000000000000],USD[0.0002884553245941],USDT[1.000000000000000000] |
| 09755114 | BTC[0.002610830000000000],SHIB[13.164810690000000000],USD[0.000000082368495] |
| 09755136 | BRZ[1.000000000000000000],BTC[0.000013260000000000],DOGE[5.000000000000000000],ETH[0.093386760000000000],ETHW[0.031233610000000000],SHIB[31.000000000000000000],TRX[6.000000000000000000],USD[0.0000109947274999] |
| 09755145 | BTC[0.000000260000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0030880792614882] |
| 09755240 | ALGO[55.860084600000000000],ETH[0.012943180000000000],ETHW[0.012943180000000000],PAXG[0.008696450000000000],SHIB[4.000000000000000000],USD[0.0000116972343978] |
| 09755243 | BRZ[1.000000000000000000],BTC[0.040836830000000000],DOGE[2.000000000000000000],ETH[0.137733410000000000],ETHW[0.136679700000000000],MATIC[513.592107350000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.2152159316436738] |
| 09755262 | BRZ[1.000000000000000000],USD[29.656357589127040000] |
| 09755348 | BTC[0.007601750000000000],USD[0.010226708409738] |
| 09755372 | USD[0.010000000000000000] |
| 09755386 | BTC[0.000000013649852],DOGE[0.000000093077984],LINK[0.000000072315837],MATIC[0.000000042241134],SHIB[0.000000064363412],USD[1.0095655867197657],USDT[0.000000000406419] |
| 09755398 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0018336831003729] |
| 09755415 | USD[0.877092740000000000] |
| 09755426 | SHIB[12.000000000000000000],USD[117.874249124958232] |
| 09755458 | USD[262.510000000000000000] |
| 09755491 | TRX[0.011194000000000000],USD[0.000000011361876],USDT[0.000000014091137] |
| 09755565 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],KSHIB[25891.172143950000000000],SHIB[31088382.701031670000000000],TRX[5131.469814720000000000],USD[10.845270900895686] |
| 09755575 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0008763516066027] |
| 09755657 | BTC[0.004536700000000000],ETH[0.000667970000000000],ETHW[0.000664810000000000],SOL[0.211338700000000000],USD[0.0001886082296538] |
| 09755677 | DOGE[1.000000000000000000],USD[0.000000007895746] |
| 09755688 | USD[10.000000000000000000] |
| 09755711 | BTC[0.002402670000000000],ETH[0.058397680000000000],ETHW[2.364199860000000000],SHIB[7.000000000000000000],USD[0.0001268883813722] |
| 09755734 | SOL[0.300000000000000000] |
| 09755740 | SOL[0.090162920000000000],USD[0.730010591885619300] |
| 09755751 | SOL[0.029981370000000000],USD[0.0200037652474693] |
| 09755758 | SOL[0.151834370000000000],USD[0.110005874936360] |
| 09755763 | DOGE[1.000000000000000000],USD[0.007787580000000000],USDT[0.0000000024338520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09755764 | SOL[0.217632940000000000],USD[0.170004090166658659] |
| 09755765 | USD[0.0000244834092890] |
| 09755775 | SOL[0.116028200000000000],USD[1.944764537000000000] |
| 09755777 | SOL[0.245592650000000000],USD[0.0000043974653088] |
| 09755781 | SOL[0.266276130000000000] |
| 09755787 | DOGE[0.045000000000000000],ETH[0.000126790000000000],ETHW[0.000126790000000000],TRX[1.000000000000000000],USD[14418.9720545332293533],USDT[1.000000000000000000] |
| 09755788 | USD[125.000000000000000000] |
| 09755789 | BRZ[1.000000000000000000],BTC[0.012165670000000000],ETH[0.206295510000000000],ETHW[0.206081190000000000],TRX[1.000000000000000000],USD[0.0002233640549956] |
| 09755791 | SOL[0.262198270000000000],USD[0.0000035163111780] |
| 09755793 | ETH[0.000075970000000000],ETHW[0.000075970000000000],USD[100.0056923594378205] |
| 09755862 | ETH[0.007177250000000000],ETHW[0.007086640000000000],USD[0.578795200000000000] |
| 09755873 | ETHW[3.000035270000000000],GRT[1.000000000000000000],USD[1450.4379213799250000] |
| 09755892 | DOGE[31.027522960000000000],USD[95.0000000604435500],USDT[2.9856090600000000] |
| 09755900 | DOGE[2.000000000000000000],ETHW[1.629931480000000000],USD[2.0107339934603235] |
| 09755912 | ALGO[227.2269875800000000],BTC[0.0050717900000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[10.2956343029753996] |
| 09755944 | USD[1.0578000000000000000] |
| 09755947 | NFT (31165890467227492 6)[1],USD[0.4601661000000000] |
| 09755968 | SOL[0.000000004815350 3],USD[0.0000481117421541] |
| 09755994 | BCH[0.000241410000000000],BTC[0.0002458100000000000],DOGE[1.000000000000000000],LTC[0.0012366300000000000],SHIB[454631.4725327600000000],SOL[0.249993150000000000],USD[0.0000000715368011] |
| 09756011 | SHIB[5.000000000000000000],USD[0.0001151176052884] |
| 09756022 | USD[10.5000000000000000000] |
| 09756031 | USD[6.4758250000000000000] |
| 09756098 | TRX[0.000019000000000000],USDT[0.030000000000000000] |
| 09756103 | USDT[0.0000004662806400] |
| 09756126 | ALGO[0.000000009602756 0],AVAX[0.000000009980000 0],BTC[0.000000004192069 4],DOGE[0.000000014451419],ETH[0.000000003082069],ETHW[0.000000007018876 3],NFT (3205214416340672 79)[1],SHIB[433.9797356898005624],USD[0.000000022566742],WBTC[0.000000100000000] |
| 09756127 | SHIB[1.000000000000000000],SOL[1.1271704700000000],USD[0.0000004506477697] |
| 09756138 | DOGE[252.0000000000000000],ETH[0.027700440000000000],MATIC[10.000000000000000000],SHIB[3743616.2769220400000000],SOL[1.000000000000000000],TRX[101.000000000000000000],USD[0.4064086303695319] |
| 09756179 | BTC[0.000000005736643 8],DOGE[13.889064657012000 0],SHIB[4.000000000000000000],USD[0.001657855569449 1] |
| 09756181 | USD[0.0681110932979962] |
| 09756189 | USDT[51.143294526650000 0] |
| 09756200 | BAT[2.000000000000000000],BRZ[9.063145520000000000],DOGE[0.000164900000000000],ETHW[0.0293043000000000000],SHIB[158.0000000000000000],TRX[26.1827713700000000],USD[202.7803492421564810],USDT[0.2226024746955387] |
| 09756217 | USD[25.000000000000000000] |
| 09756234 | SOL[0.0799988900000000000] |
| 09756259 | ETH[17.3410913000000000],ETHW[0.0003113000000000000],SHIB[3707477.9867413000000000],USD[35.6694433600000000] |
| 09756278 | SHIB[3.000000000000000000],USD[35.0022219228234722] |
| 09756280 | BTC[0.000954960000000000],SHIB[1.000000000000000000],USD[0.0001005272566136] |
| 09756282 | USD[1000.000000000000000000] |
| 09756292 | USD[0.4856182259626980] |
| 09756296 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[0.0113450000000000000],USD[0.0074196664438790],USDT[0.0000000093795766] |
| 09756305 | ETH[0.000000078582576],ETHW[0.000000078582576],SHIB[2.000000000000000000],USD[0.0000000005526320] |
| 09756310 | BTC[0.043545110000000000],USD[701.9500009181630349] |
| 09756335 | SOL[0.000837400000000000],USD[0.0754482000000000000] |
| 09756339 | SHIB[1.000000000000000000],USD[0.0042724000000000000] |
| 09756346 | TRX[0.0113390000000000000],USD[0.0026276442169016],USDT[0.0000000065680452] |
| 09756365 | BTC[0.000000005584905 2],ETH[0.0000000009920244],ETHW[0.0000000086400592],LINK[0.0000000014720713],LTC[1.700000000000000000],UNI[0.0000000096856652],USD[3468.7180308482413137] |
| 09756375 | USD[112.0779126270000000] |
| 09756376 | USD[0.8747452748163379],USDT[0.0000000002325340] |
| 09756385 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0000003577218485] |
| 09756402 | USD[5.000000000000000000] |
| 09756406 | BTC[0.000371560000000000],DOGE[809.2305000000000000],USD[0.4983686600000000] |
| 09756411 | BTC[0.000094500000000000],ETH[0.000073000000000000],ETHW[0.2347650000000000000],LINK[0.089300000000000000],MKR[0.001000000000000000],NEAR[0.099300000000000000],USD[0.0018400077976137],USDT[0.3152390700000000] |
| 09756412 | BTC[0.009816140000000000],DOGE[1022.1402572000000000],ETH[0.2243420300000000000],ETHW[0.2241329300000000000],MATIC[32.2868188400000000],SHIB[4667790.6031739100000000] |
| 09756416 | SHIB[3.000000000000000000],USD[0.0062071914937646] |
| 09756421 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0000107049911770] |
| 09756423 | BTC[0.000027608400000000],TRX[0.0030671400000000000],USD[0.0083517686716731],USDT[0.0001617416955211] |
| 09756432 | SOL[0.030000000000000000] |
| 09756444 | BAT[1.000000000000000000],DOGE[0.065465000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000687040860],USDT[0.0000000105739190] |
| 09756459 | CUSDT[1295.4111179800000000],DOGE[4.000000000000000000],ETH[0.0000000015910500],SHIB[2.000000000000000000],USD[0.1357085102352007] |
| 09756489 | DOGE[1.000000000000000000],ETH[0.000603030000000000],ETHW[0.000603030000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[11.4089751923462462],USDT[1.000000000000000000] |
| 09756485 | BTC[0.009552620000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0001674274843978] |
| 09756489 | USD[3037.4910048682016432],USDT[0.0000000016731380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09756490 | BTC[0.00008150000000000],ETH[0.730500000000000000],ETHW[0.560000000000000000],LTC[0.004507860000000000],PAXG[0.000799200000000000],USD[0.059080006973011O],USDT[1.318214800000000000] |
| 09756499 | BTC[0.001660540000000000],DOGE[1.000000000000000000],ETHW[0.012085830000000000],SHIB[7.000000000000000000],USD[0.000172186256817B] |
| 09756504 | USD[0.000003994606440O] |
| 09756505 | USD[450.000000090221910],USDT[149.2207542900000000] |
| 09756508 | BTC[0.000000018757968],SHIB[1.000000000000000000],USD[0.9943804944901497] |
| 09756516 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[0.011145000000000000],USD[264.1369118367576670],USDT[9.495102389834568B] |
| 09756536 | DOGE[1.000000000000000000],ETH[0.000002860000000000],ETHW[0.312547690000000000],USD[51.2711415746830558] |
| 09756546 | SHIB[1.000000000000000000],USD[0.0000001728140337] |
| 09756558 | BTC[0.000000003361904O],SHIB[0.000000028998735924],USDT[0.000005646710980O] |
| 09756559 | BAT[5.325007640000000O],DAI[1.99164431000000000],DOGE[2.000000000000000],NFT (303096346375022381)[1],SHIB[6.00000000000000000O],SOL[3.043004510000000O],SUSHI[13.872852440000000O],TRX[1.000000000000000O],USD[62.5813908900129611] |
| 09756573 | BTC[0.000035354118205B],ETH[0.002917795094772Z],ETHW[0.006000780709651],MATIC[0.367488730136862S],SOL[0.006466031363284],USD[332.005648114500000],USDT[0.910930550000000O] |
| 09756591 | BTC[0.011114640000000O],ETH[0.333515430000000O],ETHW[0.333515430000000O],USD[801.2000000000000] |
| 09756595 | USD[0.000000001811811] |
| 09756599 | BAT[1.00000000000000O],BRZ[4.000000000000000O],DOGE[2.000000000000000O],ETH[0.007706300000000O],GRT[1.000000000000000O],MATIC[10.196889530000000O],SHIB[74301.562139570000000O],SOL[1.007617900000000O],TRX[6.000000000000000O],USD[1464.267362712303609O],USDT[0.013410140212322I] |
| 09756605 | BTC[0.000000004032800O],USD[0.470420308395148A] |
| 09756610 | ETH[0.000000054980990],SHIB[3.000000000000000O],USD[0.000011992814129B] |
| 09756614 | USD[13.161040450000000O] |
| 09756644 | BRZ[1.000000000000000O],BTC[0.002554410000000O],DAI[743.260147660000000O],DOGE[3.000000000000000O],ETH[0.037251890000000O],SHIB[3.000000000000000O],TRX[1.000000000000000O],USD[0.004734420820814B] |
| 09756685 | BRZ[4.000000000000000O],ETHW[0.120498100000000O],SHIB[17.000000000000000O],USD[103.9430650809878828] |
| 09756704 | BTC[0.0000002700000000O],DOGE[5.000000000000000O],ETH[0.000075230000000O],ETHW[0.184974070000000O],SHIB[23.000000000000000O],SOL[0.000027880000000O],TRX[2.000000000000000O],USD[2.5377948689057623] |
| 09756717 | ALGO[2950.094646650000000O],DOGE[2.000000000000000O],ETHW[130.445986650000000O],GRT[1.000000000000000O],SHIB[1.000000000000000O],TRX[1.000000000000000O],USD[0.565844078506095I] |
| 09756719 | BTC[0.090205010000000O],DOGE[5.000000000000000O],ETH[0.438099130000000O],ETHW[0.363077950000000O],SHIB[11.000000000000000O],SOL[6.610016690000000O],USD[497.341109302539800T] |
| 09756724 | BTC[0.024116660000000O],DOGE[1.000000000000000O],SHIB[1.000000000000000O],USD[10.2599258504849408] |
| 09756729 | DOGE[1.000000000000000O],LINK[0.000262120000000O],SHIB[2.000000000000000O],USD[0.000000847593080] |
| 09756733 | ETH[0.004518280000000O],ETHW[0.004463560000000O],SHIB[1.000000000000000O],USD[0.000002345548654O] |
| 09756735 | ETH[0.000000163929600O],ETHW[0.000000163929600] |
| 09756769 | USD[1000.000000000000000O] |
| 09756774 | AVAX[0.000217220000000O],DOGE[6.000000000000000O],ETH[0.000001300000000O],ETHW[0.000001300000000O],SHIB[27.065529620000000O],TRX[1.000000000000000O],USD[5.0853046597163I1] |
| 09756795 | ALGO[22.024969640000000O],ETHW[0.001813030000000O],GRT[9.269159440000000O],SHIB[70374.904821290000000O],TRX[0.600035000000000O],USD[0.000000102714322J],USDT[0.000000035859680O] |
| 09756813 | USD[0.3174518011633880] |
| 09756818 | USD[0.711187854894312T],USDT[0.000000094684006] |
| 09756826 | DOGE[1.000000000000000O],USD[0.000101310105912] |
| 09756833 | AVAX[0.427297850000000O],BCH[0.073486600000000O],BTC[0.000906230000000O],ETH[0.331656618020000O],ETHW[0.215919980000000O],LINK[1.355762620000000O],LTC[0.167124860000000O],MATIC[64.848070370000000O],SOL[0.257382870000000O],UNI[0.967049590000000O],USD[334.4047567936028555] |
| 09756849 | SOL[5.590000000000000O],USD[0.4256368887000000O] |
| 09756865 | LINK[39.381970220000000O],UNI[22.953940780000000O] |
| 09756879 | SOL[0.209773310000000O],USD[3.6958930000000000] |
| 09756901 | BRZ[1.000000000000000O],SHIB[1.000000000000000O],SOL[15.938854490000000O],USD[0.000000474208258] |
| 09756903 | USD[35.918369240210000O] |
| 09756911 | USD[40.000000000000000O] |
| 09756918 | SHIB[1580796.030950250000000O],USD[0.000000000001794] |
| 09756924 | USD[0.000000055525595] |
| 09756944 | BRZ[1.000000000000000O],NFT (567556787642827776)[1],SHIB[1.000000000000000O],SOL[0.031419650000000O],USD[0.4806295409139850] |
| 09756951 | USD[25.000000000000000O] |
| 09756952 | USD[40.572168600000000O] |
| 09756959 | BTC[0.250000000000000O],USD[77.4609048834000000O] |
| 09756968 | BTC[0.000032000000000O],SOL[29.547491150000000O],USD[0.000166367826960Z] |
| 09756969 | AVAX[2.467331340000000O],ETHW[0.336162660000000O],SOL[0.000057550000000O] |
| 09756980 | USDT[0.000000000940855] |
| 09756993 | USD[0.000000000244176] |
| 09757001 | BTC[0.002916410000000O],DOGE[1.000000000000000O],USD[0.0018158446652O3] |
| 09757003 | BTC[0.000312760000000O],DOGE[1.801282300000000O],ETH[0.000319590000000O],GRT[1.000000000000000O],SHIB[14000.653680560000000O],SOL[91.064466860000000O],USD[0.1440719300045506] |
| 09757007 | USD[500.010000000000000O] |
| 09757044 | BRZ[1.000000000000000O],BTC[0.000000010000000O],DOGE[0.006227390000000O],ETH[0.015472010000000O],ETHW[0.015280490000000O],SHIB[35.000000000000000O],SOL[0.392976740000000O],TRX[1.000000000000000O],USD[0.000002510464986] |
| 09757045 | ETH[0.000003600000000O],ETHW[0.000003600000000O],SHIB[3.000000000000000O],USD[0.000085605268727] |
| 09757047 | USD[0.000000046425779I],USDT[39.353282610000000O] |
| 09757048 | BTC[0.0014723200000000O],SHIB[2.000000000000000O],SOL[0.000074800000000O],TRX[1.000000000000000O],USD[0.0016471445720046] |
| 09757065 | BAT[1.000000000000000O],BRZ[1.000000000000000O],ETH[0.000003326444411I],ETHW[0.000000294049175J],LINK[0.000000011000000O],MATIC[0.000000296564524],SHIB[2.000000000000000O],TRX[4.000000000000000O],USD[2582.0052174434350880],USDT[2.000000000000000O] |
| 09757069 | BTC[0.000455000000000O],USD[0.001069039007700] |
| 09757093 | BTC[0.000000237699078] |
| 09757094 | BRZ[1.000000000000000O],BTC[0.000000900000000O],SHIB[3.000000000000000O],TRX[1.000000000000000O],USD[0.0001583847157635] |
| 09757099 | USD[5.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09757114 | BTC[0.0000000040000000] |
| 09757120 | MATIC[500.0000000000000000],TRX[1.0000000000000000],USD[639.5426750000000000] |
| 09757130 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000159600000000],TRX[2.0000000000000000],USD[0.0065534959212338] |
| 09757135 | USD[50.0000000000000000] |
| 09757136 | DOGE[4.0000000000000000],ETH[0.0002041500000000],ETHW[0.0002041500000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],USD[54999.9868326085460993] |
| 09757140 | BTC[0.0000993600000000],USD[83.9200927188005378] |
| 09757141 | USD[1000.0000000000000000] |
| 09757143 | USD[985.9467519605636132] |
| 09757171 | DOGE[3.0000000000000000],MATIC[0.0036447100000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[293.8994893668002628] |
| 09757174 | AVAX[7.4972400000000000],USD[0.4737656800000000] |
| 09757180 | DOGE[2.0000000000000000],TRX[3.0000000000000000],USD[0.0040068565852014] |
| 09757186 | ETH[0.0000020000000000],ETHW[0.2191704800000000],SHIB[1.0000000000000000],USD[0.1653316894475124],USDT[0.0000091424224076] |
| 09757189 | SHIB[4708098.9284369100000000],USD[0.0000000000000158] |
| 09757192 | BTC[0.0000051000000000],USD[140.4510856000000000] |
| 09757200 | ETH[0.0078682400000000],ETHW[0.0078682400000000],USD[0.0000081339278096] |
| 09757201 | BTC[0.0171115600000000],ETH[0.2317701700000000],ETHW[0.1221316800000000],USD[4.3493384189596692] |
| 09757205 | BTC[0.0000000006773202] |
| 09757211 | SHIB[4041.6262011200000000],USD[120.8590200000000000] |
| 09757223 | BTC[0.0007070900000000],USD[30.6500913535751420] |
| 09757227 | TRX[1.0000000000000000],USD[1.1106565413358065] |
| 09757228 | AVAX[10.7000000000000000],ETH[0.2122000000000000],ETHW[2.0270000000000000],USD[193.8907821000000000] |
| 09757240 | BTC[0.0235000000000000],USD[1.7219330000000000] |
| 09757242 | BTC[0.0000000012673404] |
| 09757250 | DOGE[1.0000000000000000],USD[1535.0385285978610071] |
| 09757256 | BRZ[102.6040935900000000],KSHIB[10000.0000000000000000],SHIB[2.0000000000000000],TRX[13.0000000000000000],USD[0.0118951600000000] |
| 09757265 | AUD[0.0001328000000000],BCH[0.0000002500000000],MATIC[0.0000191200000000],SHIB[1.8227267400000000],SOL[0.0933502000000000],UNI[0.4181485700000000],USD[5.8490837730652332],USDT[0.0000182015588320] |
| 09757271 | AVAX[0.0235350900000000] |
| 09757287 | BTC[0.0020824000000000],SHIB[1.0000000000000000],TRX[0.0000400000000000],USD[0.0000000078900845],USDT[0.0002125399337752] |
| 09757305 | DOGE[3.0000000000000000],LTC[0.0882825300000000],NFT [350516693495872783][1],NFT [454106020241638102][1],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0000002007707172] |
| 09757313 | BTC[0.0213000000000000],USD[97.9481012000000000] |
| 09757319 | SHIB[1539648.1555188600000000],USD[30.3478695873046946] |
| 09757321 | TRX[1.0000000000000000],USD[0.0000000025165820] |
| 09757329 | BTC[0.0000000076000000] |
| 09757344 | ETHW[0.0061210200000000],LTC[0.0000165500000000],SHIB[6.0000000000000000],SOL[26.5002061300000000],TRX[3.0000000000000000],USD[371.3219121198068991] |
| 09757360 | DOGE[4.0000000000000000],EUR[0.0039335100000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0126444602800159] |
| 09757361 | BTC[0.0012843500000000],ETH[0.0169512800000000],ETHW[0.0295932900000000],MATIC[13.9252656600000000],SHIB[15.0000000000000000],SOL[0.9618718300000000],USD[-19.9999999916741379] |
| 09757365 | LINK[0.0000692100000000],MATIC[0.0009638100000000],SHIB[4.0000000000000000],USD[0.0050355599605008] |
| 09757367 | BAT[1.0000000000000000],DOGE[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000000060563618],USDT[0.0000000006863580] |
| 09757371 | SHIB[243613.6744720100000000],USD[0.0000000067938808] |
| 09757379 | ETH[0.0009720000000000],ETHW[3.0249720000000000],USD[0.0007480540000000],USDT[0.0187892000000000] |
| 09757384 | USD[25.7728540000000000],USDT[0.0000000322914000] |
| 09757389 | BTC[0.0000000063294881],SHIB[61838.1462029200000000],USD[0.0000000067649750],USDT[0.0000000021039040] |
| 09757397 | BRZ[1.0000000000000000],BTC[0.0000137300000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001213095277264] |
| 09757412 | DOGE[15530.7323714600000000],ETH[0.2788412700000000],ETHW[0.2788412700000000],LINK[62.3666240600000000],TRX[2.0000000000000000],USD[0.0000179557944056] |
| 09757421 | DOGE[4.0000000000000000],ETHW[0.1260602500000000],MATIC[246.2827183900000000],SHIB[3.0000000000000000],USD[0.0001788553918914] |
| 09757423 | TRX[2.0000000000000000] |
| 09757425 | USD[0.0000303182268737] |
| 09757434 | USD[0.0000000040391986] |
| 09757437 | USD[102.6284589800000000] |
| 09757438 | GRT[1.0000000000000000],USD[0.0000560711093340] |
| 09757441 | DOGE[6.0000000000000000],ETHW[0.2435375500000000],SHIB[6.0000000000000000],TRX[4.0000000000000000],USD[0.0071247592882567],USDT[0.0001584806044804] |
| 09757444 | SHIB[2.0000000000000000],USD[0.0089050743978044],USDT[0.0000000120872816] |
| 09757447 | ETH[0.0000000078180000],PAXG[0.0000030400000000],USD[0.0005459483036118] |
| 09757453 | TRX[1.0000000000000000],USD[0.0097395671937280] |
| 09757460 | LINK[8.6908579800000000],SHIB[2.0000000000000000],USD[0.0360714969099038] |
| 09757470 | DOGE[1.0000000000000000],LINK[2.8963513100000000],SHIB[30.0000000000000000],SOL[0.5401473600000000],TRX[1.0000000000000000],USD[5.0915664960823341] |
| 09757472 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[217.4745805787271950] |
| 09757473 | ETH[0.1225350600000000],ETHW[0.1213622800000000] |
| 09757477 | USD[0.0000000080444860] |
| 09757487 | BTC[0.0000000088919020] |
| 09757491 | DOGE[0.6082325683393800],ETH[0.0119978600000000],ETHW[0.6340122500000000],USD[4058.4415400151672618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09757499 | ETH[0.0000271400000000],USD[0.2809707000000000] |
| 09757500 | USD[0.3339600000000000] |
| 09757505 | USD[10.0000000000000000] |
| 09757511 | USD[0.0078255308418506] |
| 09757514 | SHIB[1.0000000000000000],USD[0.0000000256332960],USDT[9.8980899400000000] |
| 09757517 | BTC[0.0036750700000000],DOGE[1.0000000000000000],ETH[0.0328971900000000],ETHW[0.0328971900000000],SHIB[1.0000000000000000],USD[0.0100294459346951] |
| 09757518 | MATIC[22.1225778400000000],SHIB[12.0000000000000000],TRX[1.0000000000000000],USD[0.0000000212680034] |
| 09757523 | BTC[0.0000225700000000],USD[0.0001283186698550] |
| 09757524 | BTC[0.0000006000000000],SHIB[2.0000000000000000],USD[0.0000877120887822] |
| 09757536 | USD[20.0000000000000000] |
| 09757542 | ETH[0.0187883900000000],ETHW[0.0185558300000000],SHIB[2.0000000000000000],USD[0.0287396436708584] |
| 09757544 | BTC[0.0004747900000000],USD[0.0000673977638889] |
| 09757546 | BTC[0.0010050800000000] |
| 09757547 | ETH[0.0082323100000000],ETHW[0.0082323100000000],USD[0.0000004858260003] |
| 09757557 | USD[937.5000000000000000] |
| 09757559 | USD[20.0000000000000000] |
| 09757564 | USD[16.2800000000000000] |
| 09757566 | USD[5.3910218404672296] |
| 09757582 | USD[0.0000053900000000],USD[0.3472839903666871] |
| 09757584 | ETH[0.0476749200000000],ETHW[0.0476749200000000],USD[0.0100060405888144] |
| 09757622 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[1.1358928200000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000152338242889],USDT[1.0000000000000000] |
| 09757627 | USDT[0.0000000106972493] |
| 09757644 | NFT[345488303808099959][1],NFT[489054229485099367][1],USD[0.0000001727254726] |
| 09757651 | SHIB[1.0000000000000000],TRX[285.4935365400000000],USD[0.0000000005585307] |
| 09757657 | USD[0.0069778040000000],USDT[10.2196771100000000] |
| 09757665 | ETHW[0.1192240800000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0091352457566417] |
| 09757674 | BTC[0.0000010200000000],ETHW[50.5507990000000000],MATIC[0.1680000000000000],USD[0.0000000096596392],USDT[0.0000000005840000] |
| 09757680 | DOGE[0.3895792000000000],ETHW[0.0007826100000000],SHIB[1.0000000000000000],TRX[0.0111460000000000],USD[0.0290687586707929] |
| 09757685 | NFT[402270321658468301][1],TRX[2.1000000000000000] |
| 09757687 | ETH[0.0057296600000000],ETHW[0.0056612600000000] |
| 09757690 | USD[0.0001687707543250] |
| 09757696 | USD[0.0879180600000000] |
| 09757698 | DOGE[2.0000000000000000],SHIB[0.0000001000000000],USD[0.0027851979191281] |
| 09757699 | BCH[1.4192412200000000],NEAR[14.1359030700000000],SHIB[2.0000000000000000],SUSHI[71.4870992000000000],TRX[2.0000000000000000],USD[0.0000010612522302] |
| 09757701 | SOL[0.0053706700000000],USD[0.0000000179498429] |
| 09757723 | BTC[0.0008000000000000],USD[1.7937560000000000] |
| 09757735 | USD[0.0001728128785678] |
| 09757748 | USD[5.0000000000000000] |
| 09757750 | USD[0.0099606500000000] |
| 09757751 | BTC[0.0010351300000000],SHIB[1.0000000000000000],SOL[0.2597165000000000],USD[0.0199518191266121] |
| 09757761 | ALGO[0.0004415900000000],BTC[0.0000007952503311],DOGE[0.9058351522000000],ETH[0.0000002200000000],ETHW[0.0592301100000000],LINK[0.0000000092000092],LTC[0.0026074900000000],SOL[0.0033479800000000],TRX[1.0000000000000000],USD[0.0017370340926924] |
| 09757764 | KSHIB[1470.0000000000000000],USD[0.0593382800000000] |
| 09757769 | USD[0.7593129499263375] |
| 09757774 | NFT[383479627215461006][1],NFT[384650106929760582][1],NFT[416327346462275363][1],NFT[471525304848297213][1],NFT[479149500205363500][1],NFT[481423388458549824][1],NFT[488997592043003816][1],NFT[491399479705665891][1],NFT[503604481015138386][1],NFT[513505257033917580][1],SOL[0.6046000000000000] |
| 09757793 | AVAX[0.0000000027248776],BAT[1.0000000000000000],DOGE[1.0000000000000000],GRT[0.0000000628396532],LINK[0.0000000047946428],MATIC[0.0000000097014319],SOL[0.0000000068472438],SUSHI[0.0000000011019216],TRX[0.0000000046464873],UNI[0.0000000087631556],USD[0.0001500380257756],USDT[1.0174657972817212] |
| 09757794 | USD[0.0000000056202979] |
| 09757795 | BTC[0.0000000362692041] |
| 09757801 | BAT[2.0000000000000000],BRZ[1.0000000000000000],ETH[0.0116740600000000],ETHW[0.0116740600000000],GRT[2.0000000000000000],SHIB[3.0000000000000000],TRX[1.0001710000000000],USD[0.0203810237214492],USDT[0.0000000039196965] |
| 09757806 | AAVE[3.0000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],SOL[10.0000000000000000],USD[102.8818736100000000] |
| 09757814 | BTC[0.0054761290303847],USD[0.0000121893632052] |
| 09757829 | AVAX[0.0067788200000000],BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],KSHIB[247.0671075400000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.6121270732917201],USDT[1.0000000022118113] |
| 09757836 | USD[15.5744349750000000] |
| 09757837 | BTC[0.0000000009734508],USD[0.8009074497320525] |
| 09757844 | USD[5.0000000000000000] |
| 09757853 | BTC[0.0000000054627526],SHIB[1.0000000000000000],USD[0.0003988591317042] |
| 09757863 | BAT[1.0000000000000000],BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0024694292979934] |
| 09757871 | USD[0.0008029859144882] |
| 09757890 | USD[9.1774000000000000] |
| 09757910 | USD[5.0000000000000000] |
| 09757919 | BTC[0.0000000039641225],USD[0.0000020927890814] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09757927 | USD[10.000000000000000] |
| 09757933 | ETH[0.00318579683395509],USD[2.0037646000000000] |
| 09757936 | NFT (570593949078910045)[1],USD[0.0000003554153910] |
| 09757943 | SHIB[4609217.58986175000000000],USD[0.0000000000000125] |
| 09757960 | BTC[0.0002240300000000],DOGE[1.0000000000000000],USD[0.0002682117533975] |
| 09757963 | SOL[0.00913157000000000],USD[89.6915638002594712] |
| 09757973 | SHIB[3.000000000000000],USD[0.0000917417023625] |
| 09757979 | USD[25.000000000000000] |
| 09757980 | SOL[0.000000072771390],USD[0.0000092952045375] |
| 09757982 | USD[0.0096929584488686] |
| 09757987 | USD[0.000000075502080] |
| 09757989 | USD[25.000000000000000] |
| 09757990 | ETH[0.000000054686486] |
| 09757996 | SUSHI[3.500000000000000],USD[0.108085700000000] |
| 09758010 | BAT[0.383896280000000],BRZ[3.000000000000000],DOGE[1.000000000000000],ETH[0.000001600000000],ETHW[0.003622700000000],GRT[0.394824340000000],MATIC[0.834154210000000],MKR[0.000925750000000],NFT (411666982404424428)[1],SHIB[42461.467223440000000],SOL[0.005988320000000],TRX[0.776169550000000],UNI[0.000018300000000],USD[0.801665597274467] |
| 09758011 | BTC[0.00242230000000000],DOGE[1.000000000000000],ETH[0.031425070000000],ETHW[0.031043530000000],LTC[0.388911140000000],SHIB[5.000000000000000],SOL[0.539503450000000],USD[0.0005539476411650] |
| 09758018 | USD[0.653995347707503],USDT[0.060438273696300] |
| 09758021 | DOGE[0.000000010000000],ETH[0.000000049915384],USD[0.0000000089346583] |
| 09758029 | USD[50.000000000000000] |
| 09758034 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0001394235330708] |
| 09758071 | USD[0.976084526961520],USDT[0.000000052535342] |
| 09758077 | DOGE[0.0036772187867496],USD[0.0000591488871771],USDT[0.0000000012740469] |
| 09758083 | USD[0.000000044169712],USDT[0.000000030610625] |
| 09758087 | BTC[0.0054481000000000],ETH[0.013194130000000],ETHW[0.013194130000000],SHIB[3.000000000000000],USD[0.0000086192946777] |
| 09758092 | BTC[0.0983649500000000],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0001913283975741] |
| 09758099 | LINK[0.00026050000000000],SHIB[17.00000000000000],USD[0.0003231147377770] |
| 09758106 | USD[0.003108770000000] |
| 09758118 | SHIB[1.000000000000000],USD[0.724709600000000],USDT[59.00000000000000] |
| 09758130 | BTC[0.00516375365707343],CAD[0.000000102297029],DOGE[2.0000000049259400],ETH[0.000007618825648],ETHW[0.000000020489003],EUR[0.000001550951191],GRT[0.000000076921861],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.0001609993721891],USDT[0.0000001189917] |
| 09758148 | USD[102.623772880000000] |
| 09758150 | ETH[0.000000078066301],ETHW[0.000000078066301] |
| 09758166 | ETHW[10.480000000000000] |
| 09758169 | USDT[0.0000000074622222] |
| 09758173 | USD[100.000000000000000] |
| 09758179 | ALGO[207.871684940000000],AVAX[1.022296800000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0001037055414790] |
| 09758181 | AVAX[25.000000000000000],SHIB[1.000000000000000],SOL[13.825467940000000],TRX[1.000000000000000],USD[0.00000202854514] |
| 09758182 | BTC[0.0004709600000000],SHIB[1.000000000000000],USD[0.0002202731158382] |
| 09758184 | BRZ[3.000000000000000],BTC[0.0180554700000000],ETH[0.390082170000000],ETHW[0.390082170000000],TRX[7142.055192080000000],USD[0.0001873434565567] |
| 09758185 | USD[109.386443364123752],USDT[0.0000000057537931] |
| 09758186 | USD[0.0000000097401718] |
| 09758196 | BTC[0.00205780000000],DOGE[1.000000000000000],GRT[1.000000000000000],MATIC[0.010344372172904],SHIB[2.000000000000000],SOL[0.0001276100000000],TRX[2.000000000000000],USD[0.0041457388277640] |
| 09758203 | BTC[0.0368659116283158],ETH[0.000005620000000],ETHW[0.205643470000000],LINK[0.001140470000000],SHIB[7.000000000000000],SOL[0.000249560000000],TRX[4.000000000000000],UNI[0.001270270000000],USD[357.191116645188786],USDT[1.000036520000000] |
| 09758215 | DOGE[1.000000000000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.0000064158135425] |
| 09758219 | USD[0.0130138200000000] |
| 09758227 | AUD[0.000000035759879],AVAX[0.000000049339452],BTC[0.000000002818030],CAD[0.000000026674238],DOGE[0.098192200000000],GBP[0.000000038117001],PAXG[0.000000090000000],SHIB[1.000000014366197],SUSHI[0.000000097665024],TRX[0.000000017914466],USD[0.0021479435673658],YFI[0.000000002500000] |
| 09758234 | DOGE[3.000000000000000],ETHW[0.021521310000000],GRT[1.000000000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.0000000092137044] |
| 09758243 | DAI[0.0000000015337050],TRX[0.000000982966067] |
| 09758260 | BTC[0.00000000530000],NFT (418056829528179456)[1],NFT (491276409836865744)[1],USD[10.3456586142100000] |
| 09758263 | USD[501.000000000000000] |
| 09758278 | AVAX[0.000000053205648],BRZ[1.000000000000000],SOL[0.1000000000000000] |
| 09758283 | USD[200.000000000000000] |
| 09758286 | USD[0.0027798876722083] |
| 09758289 | ETHW[0.0000000031564280] |
| 09758293 | BTC[0.0000000068666485],ETH[0.000000050135382],ETHW[0.000000049018894],LTC[0.000000045379984],USD[2000.5362527921743320],USDT[0.0000000075323680] |
| 09758310 | DOGE[1766.224400980000000],SOL[8.306398490000000],USD[0.0000000074491030] |
| 09758311 | BRZ[4.000000000000000],DOGE[2.000000000000000],ETHW[0.079329800000000],GRT[1.000000000000000],MATIC[0.002168700000000],NEAR[0.000020110000000],SHIB[9.000000000000000],SOL[0.275131500000000],TRX[2.000000000000000],USD[0.2507388411487345],USDT[2.0263949200000000] |
| 09758312 | DOGE[1.000000000000000],ETH[0.084114140000000],USD[0.000072307529152] |
| 09758321 | ETHW[0.012112860000000],TRX[0.004908200000000],USD[0.6094405694954177] |
| 09758340 | SHIB[8973987.06194243000000000],USD[1.000000000006931] |
| 09758352 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.0000000325708534] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09758363 | NEAR[0.0019006696448248],SUSHI[0.0000000044601920],USD[13.6939573290498448] |
| 09758377 | DOGE[1.0000000000000000],LTC[0.0006849900000000],MATIC[0.5300038800000000],SHIB[1.0000000000000000],SOL[0.0000461900000000],TRX[1.0000000000000000],USD[1.4606242312320000] |
| 09758390 | BTC[0.0033409700000000],USD[0.0000584260821295] |
| 09758399 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0586201027747819],USDT[1.0000000000000000] |
| 09758408 | ETH[0.0004921600000000],ETHW[0.0004921600000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000118696642652] |
| 09758409 | USD[10.2318701000000000] |
| 09758417 | SHIB[1.0000000000000000],SOL[15.9860917000000000],USD[0.0000000883014031] |
| 09758420 | USD[0.0584754109349074] |
| 09758434 | AAVE[0.1246691900000000],BTC[0.0005841900000000],DOGE[1.0000000000000000],ETH[0.0006146300000000],ETHW[0.0006142000000000],LINK[1.0263916500000000],SOL[0.2488987200000000],USD[0.0002980986906955] |
| 09758440 | USD[0.0000000113431200],USDT[0.0000000022000000] |
| 09758441 | ALGO[147.2308399700000000],BTC[0.1116858500000000],ETH[0.0000092800000000],ETHW[0.8177283800000000],SOL[4.2432519300000000],UNI[3.5422162400000000],USD[38.5615113455009350] |
| 09758453 | ETH[0.0040541500000000],ETHW[0.0040541500000000],USD[0.0000064131594710] |
| 09758457 | BTC[0.0184125200000000],USD[240.6587774000000000] |
| 09758467 | BRZ[1.0000000000000000],DOGE[290.9021572800000000],ETHW[0.0361326700000000],KSHIB[162.7865144300000000],MATIC[0.0000358600000000],SHIB[19.0000000000000000],TRX[3.0000000000000000],USD[0.0096940334689951] |
| 09758470 | ALGO[0.0000000517467500],DOGE[0.0000001000000000],USD[0.0026843619621749] |
| 09758472 | DOGE[0.0012728700000000],ETHW[0.1172155300000000],SHIB[187.3318886700000000],SOL[0.0000058800000000],TRX[1.0000000000000000],USD[0.0004452544665877] |
| 09758481 | NFT[3348040864985462033][1],SOL[0.0000000117200000],USD[46.6659433642737600] |
| 09758501 | SHIB[1.0000000000000000],USD[0.0000079867947280] |
| 09758507 | USD[0.8336008000000000] |
| 09758521 | USD[0.0000000169023840],USDT[0.0000254442940800] |
| 09758522 | BTC[0.0209790000000000],ETHW[0.2257740000000000],USD[1.6727000000000000] |
| 09758525 | SHIB[1.0000000000000000],USD[0.0000934831382638] |
| 09758543 | USD[0.0000119300000000],USDT[0.0000000015950000] |
| 09758561 | ETHW[1.0240996300000000],USD[0.0001210191371792] |
| 09758562 | SOL[0.2197646200000000],USD[0.0021733980000000] |
| 09758566 | BTC[1.1264902800000000],ETHW[1.2470663800000000],USD[2938.8479682937688877] |
| 09758567 | SHIB[2.0000000000000000],USD[0.0007000000000000],USDT[0.1892254688046895],USDT[0.0000000095182895] |
| 09758571 | AVAX[20.5681003600000000],BRZ[4.0000000000000000],DOGE[1152.7188507800000000],ETH[1.8030451100000000],ETHW[2.1663710400000000],GRT[2.0000000000000000],MATIC[3188.9905980700000000],SHIB[18404518.4124513100000000],SOL[10.3358035000000000],TRX[2.0000000000000000],USD[-2699.9999918869524583] |
| 09758574 | MATIC[1.8417220000000000],TRX[1.0000000000000000],USD[0.9954019975226000],USDT[0.0000000024977124] |
| 09758577 | BCH[0.0000000058219850],ETH[0.0000000013145022],NFT[4320151476092307 10][1],SHIB[1.8255547000000000],USD[0.0000000354647242] |
| 09758588 | BTC[0.0035532600000000],DOGE[3.0000000000000000],ETH[0.0163574600000000],ETHW[0.0195935000000000],SHIB[15.0000000000000000],SOL[1.0000000000000000],USD[0.0000695334781671] |
| 09758603 | SHIB[2.0000000000000000],USD[0.0088538471612352] |
| 09758616 | DOGE[1.0000000000000000],ETH[0.0000000083640000],ETHW[2.7971995400000000] |
| 09758644 | ALGO[0.5757309600000000],DOGE[2.0000000000000000],MATIC[78.8617677800000000],NEAR[36.5206607500000000],SHIB[1795340.1364452400000000],TRX[1.0000000000000000],USD[0.0000000102957308] |
| 09758652 | USD[2.0223500000000000] |
| 09758655 | ETH[0.0068213900000000],ETHW[0.0059235100000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.5661403452760823] |
| 09758667 | TRX[0.5060780000000000],USD[0.0039846758500000],USDT[0.0000001261025000] |
| 09758674 | USDT[0.4704950233558516] |
| 09758680 | BTC[0.0067433800000000],DOGE[2.0000000000000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.1215820764933876] |
| 09758693 | BTC[0.0000059821864999],ETH[0.0000000043749406],TRX[1.0000000000000000],USD[0.0014789991783144] |
| 09758700 | AAVE[0.2835022400000000],AVAX[1.3348849300000000],DOGE[1.0000000000000000],SHIB[10029097.4493496000000000],SUSHI[37.1627588800000000],USD[0.0100001944582125] |
| 09758701 | BCH[0.0000004300000000],ETH[0.0000000700000000],ETHW[0.0000000700000000],PAXG[0.0000001000000000],UNI[0.0000025400000000],USD[23.6368350952224879] |
| 09758719 | GRT[39.0000000000000000],LTC[0.2300000000000000],MATIC[2.9355214600000000],USD[4.3756827090000000] |
| 09758723 | ETH[0.0016500800000000],ETHW[0.0016500800000000],USD[1.4836216816040060] |
| 09758731 | USD[1.0020023806400432] |
| 09758737 | USD[100.0000000000000000] |
| 09758738 | DOGE[1.0000000000000000],ETH[0.1982887500000000],ETHW[0.0913349100000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0000082859956498] |
| 09758741 | SHIB[1.0000000000000000],SOL[0.4248096777704751],USD[0.0000002897571646],USDT[0.0000002242085070] |
| 09758762 | ETH[0.0000000213139904],MATIC[0.0000000913302395],USD[0.0088657543563985] |
| 09758771 | ETH[0.0000000604668582],USD[0.0000005646754420] |
| 09758801 | USD[100.0000000000000000] |
| 09758863 | BTC[8.9979336200000000] |
| 09758869 | USD[2.0033123517792836] |
| 09758875 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0070975582193107] |
| 09758877 | SHIB[400000.0000000000000000],USD[0.7519440000000000] |
| 09758935 | TRX[0.0006820000000000],USDT[0.0000000045663400] |
| 09758954 | DOGE[1.0000000000000000],USD[10.6075402036499224] |
| 09759003 | ETH[0.2387640000000000],ETHW[0.1628370000000000],USD[3.1063634000000000] |
| 09759008 | EUR[0.0000000130710791],NFT[498745924876964499][1],SHIB[5.0000000000000000],USD[0.0000000072108660],USDT[0.0000000396151586] |
| 09759029 | ALGO[5.1307669600000000] |
| 09759038 | USD[120.2074461500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09759106 | AAVE[0.000000001171857Z],AVAX[0.000000005666808090],BRZ[3.000000000000000],BTC[0.000000090302424],CUSDT[76.540856394897248S],DOGE[1.00000000000000000],ETH[0.000000029623354],LTC[1.001937166999323][1],MATIC[59.961696272050093],NFT [42716221398979252][1],NFT [442188793607958194][1],NFT [497266024659834280][1],SHIB[11.00000000000000000],SOL[0.0000000079157064],TRX[0.00000005886791S],USD[327.702382724872476S],USDT[0.00000000896534] |
| 09759130 | USD[84.820621865035763Z] |
| 09759131 | AVAX[0.000000003700000],BTC[0.000000019355970],DOGE[1.251343780000000],ETH[0.000000065214375],GBP[0.000303622071673S],SHIB[2.0000000000000000],SOL[0.0014277100000000],TRX[2.00000000000000],USD[0.00236587061177118],USDT[0.000000021862148] |
| 09759139 | USD[100.00000000000000] |
| 09759145 | ALGO[0.0001534600000000],BRZ[1.00000000000000000],BTC[0.00265182000000000],ETH[0.032417780000000],ETHW[0.032017220000000],SHIB[1.00000000000000000],TRX[2.00000000000000],USD[0.0004917545208296] |
| 09759150 | DOGE[1.00000000000000000],ETH[0.875327160000000],ETHW[0.874959620000000],LINK[40.156997040000000],SHIB[9.0000000000000000],SOL[8.153055840000000],USD[2.1832775918732593] |
| 09759151 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0001322818117137] |
| 09759179 | TRX[0.0007700000000000],USDT[0.00000065136030] |
| 09759181 | BTC[0.0038323000000000],DOGE[1.00000000000000000],USD[0.000238952237776] |
| 09759184 | DOGE[2.00000000000000000],USD[0.5878736597317038] |
| 09759191 | LINK[1.00000000000000000],USD[0.0100000039067139] |
| 09759207 | ETH[0.018451470000000],NFT [42550509710832957][1],SHIB[2.0000000000000000],SOL[0.3511730300000000],TRX[1.00000000000000000],USD[0.00000823311199970] |
| 09759211 | USD[100.00000000] |
| 09759218 | BRZ[4.00000000000000000],BTC[0.000000060000000],DOGE[17.049698030000000],ETH[0.000007200000000],ETHW[0.000021700000000],SHIB[110.00000000000000],SOL[0.000050860000000],TRX[14.00000000000000],USD[655.9717368859116242],USDT[0.000000059797830] |
| 09759229 | BTC[0.0064892000000000],DOGE[0.157629970000000],ETH[0.040690670000000],LINK[0.108891810000000],SHIB[753.377025030000000],SOL[0.283439250000000],TRX[1.00000000000000000],USD[0.0118033638248234] |
| 09759239 | ETH[0.214730520000000],ETHW[0.084977660000000],SHIB[188703.647023610000000],SOL[5.474837570000000],TRX[1.00000000000000000],USD[479.3369070451971942] |
| 09759275 | USD[0.0013664532508789],USDT[0.0000000063770069] |
| 09759280 | BRZ[1.00000000000000000],BTC[0.000000091841682],ETHW[0.000000010000000],TRX[1.00000000000000000],USD[0.0004499333262002] |
| 09759294 | USD[0.1369446972863343] |
| 09759298 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0000051234731302] |
| 09759299 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0001342565096610] |
| 09759308 | TRX[0.0000190000000000],USD[0.9800000000000000],USDT[0.1145140000000000] |
| 09759309 | USD[0.0000000034143521] |
| 09759314 | USD[0.8239326000000000] |
| 09759317 | ETHW[0.4960742300000000],NFT [29865443516365422Z][1] |
| 09759342 | AVAX[0.000000019193332],BCH[0.000000098606860],BTC[0.000000008692800],DAI[0.000000004199403],ETH[0.000000028118632],MKR[0.000000059537048],NEAR[0.000000012967250],SHIB[576384.737487408213910S],SOL[0.000000016063019],SUSHI[0.000000025485242],TRX[0.000000024979632],USD[0.000000102870356] |
| 09759353 | BTC[0.0020000000000000],USD[25058.183183487200000] |
| 09759363 | DOGE[1.00000000000000000],MATIC[2.00000000000000000],SHIB[74050.665403920000000],SOL[1.00000000000000000],USD[0.000000000005664] |
| 09759364 | BRZ[2.00000000000000000],DOGE[2.00000000000000000],SHIB[5.0000000000000000],USD[448.7428864821683043] |
| 09759366 | LINK[50.353550000000000],USD[0.653368155000000] |
| 09759370 | BAT[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0000000054349760] |
| 09759374 | BTC[0.0022345200000000],ETH[0.032295040000000],ETHW[0.032295040000000],SHIB[2.0000000000000000],USD[0.0001436697183132] |
| 09759392 | BTC[0.2320746400000000],DOGE[11286.616124210000000],SHIB[152010365.994933870000000],USD[0.001391605830693] |
| 09759399 | SHIB[1669287.747386210000000],USD[0.0000000000001166] |
| 09759407 | BRZ[1.00000000000000000],USD[0.010208952351079Z] |
| 09759408 | MATIC[10.181807950000000],USD[0.0637315182030354] |
| 09759433 | MATIC[0.0000000031750000] |
| 09759438 | USD[102000.00000000000000] |
| 09759454 | BCH[0.047664630000000],BTC[0.0002389900000000],ETH[0.0001506400000000],ETHW[0.0036966000000000],SHIB[1.00000000000000000],USD[5.0603678786082900] |
| 09759455 | TRX[0.0000000100000000],USD[0.0604754887816008] |
| 09759487 | BTC[0.0098603700000000],ETH[0.0730875800000000],ETHW[0.0730875800000000],PAXG[0.1156656500000000],USD[2000.0002220345823413] |
| 09759493 | BTC[0.0000000020000000] |
| 09759502 | BRZ[1.00000000000000000],BTC[0.1513397300000000],DOGE[1.00000000000000000],ETH[1.784543584921402B],GRT[1.00000000000000000],SHIB[6.0000000000000000],SOL[7.3006238200000000],TRX[2.00000000000000],USD[200.0533615189418513] |
| 09759505 | BTC[0.0000000050000000],ETHW[7.375000000000000],USD[1652.379163875840000] |
| 09759506 | DOGE[1.00000000000000000],NFT [33097049565114818][1],SHIB[2.00000000000000000],SOL[15.230628910000000],TRX[1.00000000000000000],USD[47.3283251248000000] |
| 09759512 | DOGE[1.00000000000000000],USD[0.00000027652640] |
| 09759520 | DOGE[1.00000000000000000],USD[0.0012716745134400] |
| 09759538 | USD[493.890000000000000] |
| 09759545 | NFT [527413130303638587][1],USD[0.0100003987436096] |
| 09759545 | BTC[0.0000006000000000],DOGE[3.00000000000000000],SHIB[3.00000000000000000],SOL[5.2761317400000000],USD[164.4858587095692153] |
| 09759547 | DOGE[2.00000000000000000],LTC[0.0000086000000000],SHIB[5.0000000000000000],TRX[2.00000000000000],USD[35.9515874967092544],USDT[0.0001794037048800] |
| 09759555 | SHIB[1.00000000000000000],USD[0.0000322135010269] |
| 09759565 | USD[50.0100000000000000] |
| 09759572 | BTC[0.0000000097410272],ETHW[0.0044149170000000],USD[0.0000448875674056] |
| 09759577 | DOGE[1.00000000000000000],USD[0.0055608758053454] |
| 09759586 | SOL[0.0285336600000000],USD[0.0013038506807686] |
| 09759596 | USD[100.000000000000000] |
| 09759598 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.2316097446987200] |
| 09759600 | BTC[0.0000000004127161] |
| 09759610 | SOL[0.0000000100000000],USD[0.0000000067581908] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09759613 | DOGE[1.000042440000000000],SHIB[2.000000000000000000],SUSHI[0.000147740000000000],TRX[0.000256410000000000],USD[0.000000346690599] |
| 09759620 | USD[0.000000014781000],USDT[0.000000050000000] |
| 09759621 | ETH[0.064963360000000000],ETHW[0.064156240000000000],SHIB[1.000000000000000000],USD[0.0520808758711905] |
| 09759631 | ETHW[0.000050000000000000],USD[0.1344132900000000] |
| 09759632 | ALGO[2.739939850000000000],BAT[2.301089970000000000],ETH[0.004417740000000000],ETHW[0.004417740000000000],MATIC[2.977836170000000000],USD[0.1800120988316052],USDT[0.000000005162399] |
| 09759633 | USD[15.010000000000000000] |
| 09759634 | BTC[0.000000480000000000],ETHW[0.101233710000000000],SHIB[2.000000000000000000],USD[1849.1949702151867076] |
| 09759635 | TRX[0.000338000000000000],USDT[0.000000054010900] |
| 09759648 | BTC[0.000301440000000000],SOL[0.007760000000000000],USD[0.0225805593329100] |
| 09759657 | BTC[0.000010790000000000] |
| 09759658 | ETHW[0.024368850000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[2.3008027702185332] |
| 09759660 | NFT [5018127578111115385][1],SHIB[1.000000000000000000],USD[0.1767955864555550] |
| 09759673 | BTC[0.000005700000000000],USD[170.2649999326173996] |
| 09759690 | DOGE[1.000000000000000000],ETHW[0.459000000000000000],SHIB[2.000000000000000000],USD[1738.7412318193160385] |
| 09759694 | MATIC[1.011061360000000000],SHIB[1.000000000000000000],USD[0.5210782281714280] |
| 09759702 | TRX[0.000007000000000000],USD[0.0002673034271946],USDT[38.5000000000000000] |
| 09759706 | USD[1.5750810862224340] |
| 09759712 | BTC[0.008894490000000000],SHIB[1.000000000000000000],USD[0.2367605242083495] |
| 09759719 | DOGE[0.000000010000000],ETHW[0.000000104000000] |
| 09759731 | UNI[0.000071400000000],USD[0.8364616663696952] |
| 09759734 | BCH[0.000000003440294],BTC[0.000000058957664],DOGE[0.000000025455141],ETH[0.000000078786783],ETHW[0.000000078786783],LTC[0.000000011068118],MATIC[0.000000066479167],NFT [388511257932174870][1],SHIB[76.785130712516034B],SOL[0.000000038249620],USD[0.000000054315681],USDT[0.000000067290358] |
| 09759740 | SOL[0.000000025332000],USD[0.000000376678336] |
| 09759746 | USD[2.0007387809011170] |
| 09759749 | SHIB[86439944.709474810000000] |
| 09759752 | SHIB[1.000000000000000000],USD[5.0000020192544484] |
| 09759780 | BCH[0.003617380000000000],SHIB[1.000000000000000000],USD[3.8398947258120260] |
| 09759783 | GRT[6005.000000000000000000],TRX[4444.594908910000000000],USD[0.0450615000908411] |
| 09759790 | USD[10.000000000000000000] |
| 09759795 | AVAX[0.066729160000000000],BTC[0.000000084926750],DOGE[2.000000000000000000],SHIB[23.000000000000000000],TRX[1.000000000000000000],USD[0.0069540874399078] |
| 09759796 | SHIB[2.000000000000000000],USD[0.0001949970914389] |
| 09759804 | USD[0.000000377202759] |
| 09759814 | USD[0.0022116400000000] |
| 09759827 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[1422.6214307913649938] |
| 09759828 | ALGO[0.000000169920300],BTC[0.000000679156252],ETH[0.000000012834756],SOL[0.000000100000000],USD[0.0003120027775280],USDT[0.000000382991085] |
| 09759831 | USD[2.000000000000000000] |
| 09759837 | ETH[0.000014390000000000],ETHW[1.5763535100000000] |
| 09759847 | USD[2000.010000000000000000] |
| 09759850 | USD[0.0001091717699243] |
| 09759855 | USD[2.2262447425000000],USDT[9.8049980000000000] |
| 09759860 | BTC[0.000000100000000] |
| 09759869 | DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[0.3551338320593524] |
| 09759876 | DOGE[1.000000000000000000],ETHW[0.001366410000000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[1941.5904784127055268],USDT[0.000000095050187] |
| 09759882 | ETH[1.464370550000000000],ETHW[1.464370550000000000],SHIB[1.000000000000000000],USD[0.000136536805050] |
| 09759883 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0034780659462836] |
| 09759885 | USD[0.0096920000000000] |
| 09759896 | SHIB[1.000000000000000000],USD[0.0000000086064417] |
| 09759898 | AVAX[0.040000000000000000],ETHW[0.317166470000000000],USD[1.9790529379209683] |
| 09759904 | DOGE[1.000000000000000000],ETHW[0.023238190000000000],USD[0.000089505608919] |
| 09759906 | BRZ[1.000000000000000000],BTC[0.000013600000000000],DOGE[3.000000000000000000],HKD[0.001496610000000000],TRX[1.000000000000000000],USD[0.0001835780016386],USDT[0.000000024616575] |
| 09759909 | USD[0.0006198848000000] |
| 09759917 | ETH[0.000000002500000],SHIB[6.000000000000000000],USD[0.0070383606501149],WBTC[0.0000000094335425] |
| 09759932 | BTC[0.045133210000000000],GRT[3.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[1002.5053183353813127] |
| 09759939 | BTC[0.001073430000000000],SHIB[1.000000000000000000],USD[0.002096066915620] |
| 09759946 | USD[0.0001462107577581] |
| 09759972 | ETH[0.134176070000000000],ETHW[0.133109480000000000],SHIB[1.000000000000000000],USD[0.3144185111716640] |
| 09759986 | BTC[0.370993090000000000],DOGE[1.000000000000000000],ETH[0.000404500000000000],ETHW[0.000764090000000000],GRT[2.000000000000000000],SHIB[61288.149391160000000000],TRX[2.000000000000000000],USD[20130.4814612115182766],USDT[0.0001176400000000] |
| 09759987 | BTC[0.0063123000000000] |
| 09759988 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.0000436677564186] |
| 09759991 | USD[1773.7220213192996621] |
| 09759992 | USD[0.4805782298643998] |
| 09759999 | ETH[0.466865900000000000],USD[0.0000579017256646] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09760001 | USD[0.0030278934779451] |
| 09760031 | BRZ[1.000000000000000000],DOGE[4.000000000000000],ETHW[31.173192260000000],NFT [3040372573861076952 ][1],NFT [3500591258807306052 ][1],NFT [3702036724753022229 ][1],NFT [3746043024792518811 ][1],NFT [3799578445161413770 ][1],NFT [3804409047760090449 ][1],NFT [4770364571875409141 ][1],NFT [4866638017436277101 ][1],NFT [4898373879828055930 ][1],NFT [5247275117359632341 ][1],NFT [5253061212539153091 ][1],NFT [5278309210269220900 ][1],SHIB[5.000000000000000],TRX[1.000000000000000000],USD[0.000000796329291],USDT[0.000000081938240] |
| 09760034 | BTC[0.000000075393128] |
| 09760035 | USD[15.3552355200000000] |
| 09760049 | WBTC[0.000000071909000] |
| 09760050 | USD[200.00000000] |
| 09760066 | BTC[0.000000014000000],DOGE[0.000000062465467],ETH[0.000000023501200],ETHW[0.062615662350120 0],SOL[1.2651227117955045],USD[0.000137925257907 1],USDT[0.000000068844560] |
| 09760067 | BTC[0.000000020000000],DOGE[0.000000047709669],ETH[0.070712096861218 0],ETHW[0.000000068612180],SHIB[2.000000000000000],USD[17.3951945916506407],USDT[0.000000083231407] |
| 09760071 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000105414175] |
| 09760079 | NFT [4204979521378600 60 ][1],NFT [5530572208386733 88 ][1],NFT [5713177722227200 957 ][1],USD[4.900000000000000] |
| 09760084 | SHIB[1.000000000000000],USD[0.000860154665016] |
| 09760086 | BTC[0.000000400000000],DOGE[1.000000000000000],USD[0.000000028557303] |
| 09760100 | USD[0.0018741800000000] |
| 09760102 | BTC[0.000000006000000],ETHW[0.000664870000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[768.7474397087555033] |
| 09760105 | AAVE[4.321416270000000],ALGO[104.289697030000000],AVAX[0.982472190000000],BAT[27.7779087700000 00],BRZ[3.000000000000000],BTC[0.155907830000000],DOGE[1272.234615790000000],ETH[1.10021174000 0000],ETHW[0.654425770000000],GRT[523.649799640000000],LINK[6.335399750000000],LTC[1.2211259400 00000],MATIC[286.771645910000000],NEAR[4.922736580000000],PAXG[0.057798990000000],SHIB[9258015. 430027070000000],SOL[110.699226780000000],SUSHI[21.125686940000000],TRX[531.091021510000000],UNI[10.048431160000000],USD[0.000000036008586],USDT[28.812949290000000] |
| 09760114 | SHIB[20.866270000000000],USD[0.002905013936565 4] |
| 09760115 | BTC[0.000000005865873],ETH[0.000000153141528],ETHW[0.000000153141528],MATIC[0.000000044557600], NFT [3303636395003783 30 ][1],USD[0.000115904128915 8] |
| 09760121 | BTC[0.000000100000000],ETH[0.000000059861597] |
| 09760127 | ETHW[11.8108261200000000] |
| 09760140 | BCH[0.306066300000000],BTC[0.001108210000000],DOGE[96.816344420000000],ETH[0.006712470000000],ETHW[0.006630390000000],LINK[2.176636680000000],LTC[0.571490630000000],SHIB[2.000000000000000],USD[37.175149643240010 89] |
| 09760168 | BTC[0.098941016000000],USD[1.5611631500000000] |
| 09760192 | USD[0.000331175360732 4] |
| 09760219 | BRZ[2.000000000000000],SHIB[2.000000000000000],USD[12.2238290904321154] |
| 09760225 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[6238.7022108441375633] |
| 09760228 | BTC[0.012660700000000],SHIB[1.000000000000000],USD[0.000213505735016] |
| 09760250 | MATIC[197.962149997462134 7],SHIB[2.000000000000000],USD[0.542553944494606 8],USDT[0.000000030265424] |
| 09760261 | USDT[0.001864133515575] |
| 09760269 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000002534832468] |
| 09760295 | BRZ[1.000000000000000],USD[0.0684944101552343] |
| 09760297 | DOGE[2734.560962970000000],ETH[0.107737750000000],ETHW[0.107737750000000],USD[0.1574684545249465] |
| 09760319 | ETH[0.085000000000000],ETHW[0.085000000000000],USD[0.0074686600000000] |
| 09760325 | USD[0.0093827600000000] |
| 09760337 | BTC[0.002435860000000],SHIB[1.000000000000000],USD[0.004937235358000] |
| 09760351 | NFT [5412212168298350 36 ][1],SOL[0.024096390000000] |
| 09760353 | ETH[0.047725680000000],ETHW[0.047135330000000],USD[0.0084925132400567] |
| 09760354 | USD[0.068858547856216 8],USDT[0.000000084994306] |
| 09760357 | USD[200.010000000000000] |
| 09760358 | USD[0.0001125709594559] |
| 09760388 | BTC[0.000763480000000],SHIB[1.000000000000000],USD[0.000172190817388 0] |
| 09760403 | DOGE[1.000000000000000],ETH[1.021219330000000],SHIB[4.000000000000000],SOL[72.942037720000000],TRX[2.000000000000000],USD[-299.9998942629882399] |
| 09760411 | USD[125.031967400000000] |
| 09760432 | BTC[0.000093810000000],ETH[0.000741160000000],ETHW[0.028741160000000],MATIC[0.001117180000000],SOL[0.007269340000000],USD[0.7525975461226068] |
| 09760433 | BRZ[1.000000000000000],DOGE[4.000000000000000],ETHW[0.087991320000000],SHIB[3.000000000000000],USD[0.007116102362722] |
| 09760442 | DOGE[0.000000010000000],ETH[0.000000074347371] |
| 09760445 | ETH[0.000500000000000],ETHW[0.000000000000000] |
| 09760456 | AVAX[0.030300000000000],BCH[0.186350000000000],BTC[0.000249495708405],ETH[1.079618610000000],ETHW[0.000618610000000],MATIC[8.010000000000000],SHIB[50000.000000000000000],USD[0.595285451761108 4],USDT[0.000785368484112 5] |
| 09760457 | BTC[0.000000034923829],DOGE[0.000000089017265],ETH[0.000000074342720],SOL[0.000000048531096],USD[100.9570530175994914],USDT[0.000000005480440] |
| 09760458 | BTC[0.048452160000000],DOGE[1.000000000000000],USD[5094.3080105136297665] |
| 09760460 | USD[1.3621130000000000] |
| 09760465 | USD[100.0000000000000000] |
| 09760481 | SHIB[2.000000000000000],USD[18.4244614832701791] |
| 09760483 | USD[89.8670169000000000] |
| 09760483 | USD[10.0000000000000000] |
| 09760499 | USD[0.0047585919837546] |
| 09760509 | ETH[0.000000004714128] |
| 09760512 | USD[0.0000083567868100] |
| 09760529 | BAT[0.000000024800000],KSHIB[2.167210495822868 4],SHIB[0.000001452833490 0],TRX[38.4519028400000000],USD[0.000000000001291],USDT[0.000000034598869] |
| 09760534 | ETH[0.000000165000000],ETHW[0.000000165000000],USD[0.1723360000000000] |
| 09760537 | USD[2000.0000000000000000] |
| 09760541 | DOGE[2.000000000000000],SHIB[17.000000000000000],TRX[1.000000000000000],USD[0.000005010013810] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09760564 | BAT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[1.2161053157483555] |
| 09760583 | BTC[0.0023376000000000],DOGE[1.000000000000000],ETH[0.037140970000000],ETHW[0.037140970000000],SHIB[1.000000000000000],USD[0.0000517114841719] |
| 09760586 | USD[50.000000000000000] |
| 09760596 | BRZ[1.000000000000000],DOGE[1.000000000000000],SOL[36.289079800000000],USD[0.000002589007740] |
| 09760603 | USD[0.0000306877883306],USDT[0.0001357142153240] |
| 09760606 | LTC[0.0000527000000000],SHIB[6.000000000000000],USD[0.0000005155142408] |
| 09760623 | DOGE[0.0000000025788176],USD[0.0000000084890038] |
| 09760628 | BTC[0.0001695000000000],DOGE[1.000000000000000],USD[0.0000447763403950] |
| 09760632 | NFT[314282946204056571][1],NFT[544011967723423319][1],NFT[573078436592012575][1],SOL[0.2630000000000000] |
| 09760637 | USD[0.0084335210050444] |
| 09760640 | USD[0.0000000156317653] |
| 09760644 | BRZ[2.000000000000000],DOGE[1.0000000097857230],ETH[0.0000000033113512],GRT[2.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0000099834133572] |
| 09760654 | BTC[0.0051281706611208],ETH[0.0796759700000000],USD[0.0000132768653450] |
| 09760662 | ETHW[0.0004050000000000],USD[0.4701698400000000] |
| 09760669 | USD[0.0000000050624727] |
| 09760677 | SOL[0.0000646900000000],TRX[1.000000000000000],USD[0.0000003975970055] |
| 09760704 | BTC[0.0104179900000000],ETH[0.4208430800000000],ETHW[0.4208430800000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0000135578094309] |
| 09760714 | ETH[0.0400000000000000],ETHW[0.0400000000000000],USD[45.7964150484000000] |
| 09760718 | BAT[1.000000000000000],DOGE[1.000000000000000],ETH[2.1320411800000000],ETHW[2.1311457000000000],MATIC[56.4318009700000000],SHIB[26388924.1104869200000000],SOL[2.4978737600000000],USD[0.0000053235351908] |
| 09760727 | USD[0.0000000093850000] |
| 09760733 | SOL[1.1200000000000000] |
| 09760734 | BAT[3.0063125000000000],BRZ[3.000000000000000],GRT[8.000000000000000],MATIC[0.1327949500000000],SHIB[3.000000000000000],SOL[0.0044323200000000],SUSHI[2.0295981500000000],TRX[4.000000000000000],USD[18234.9470909702247711],USDT[1.0008256674072062] |
| 09760735 | USD[0.0000004750000] |
| 09760744 | ALGO[0.0000000060641280],BCH[0.0000000034203398],BTC[0.0000231927822828],CUSDT[0.000000089693712],DOGE[0.0000000034017739],ETH[0.0000000027650206],ETHW[0.0000000045375284],LINK[0.0000000072504440],LTC[0.0000000017878446],MKR[0.0000000070326262],SOL[0.0000000075076122],TRX[0.0000000040144387],USD[4.8002022988766862],USDT[0.0000000083603404] |
| 09760745 | USD[2.8071870000000000] |
| 09760753 | AVAX[0.0386098500000000],BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.1470738400000000],MATIC[1158.7756649600000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[4.5181036089954517] |
| 09760762 | USD[5.0000000000000000] |
| 09760779 | BTC[0.0000001000000000],ETH[0.0000001500000000],USD[50.4928299372387917] |
| 09760811 | USD[5.0000000000000000] |
| 09760812 | USD[0.0000000037008136] |
| 09760824 | BTC[0.0099713000000000],USD[0.0001411681989824] |
| 09760825 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0036364698625804] |
| 09760835 | BTC[0.0000000086361277],ETH[0.0000000495323399],USD[0.0000122960506205],USDT[0.0002105754572968] |
| 09760841 | USD[0.0002012900131432] |
| 09760865 | DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0039859477572324] |
| 09760866 | BTC[0.0044957250000000],ETH[0.0269743500000000],ETHW[0.0269743500000000],USD[48.4608805087070400] |
| 09760872 | USD[100.0000000000000000] |
| 09760879 | BTC[0.0129250000000000],MATIC[34.000000000000000],SHIB[5.000000000000000],SOL[4.000000000000000],USD[26.1985373650057112] |
| 09760888 | BRZ[1.000000000000000],BTC[0.0720406700000000],DOGE[1.000000000000000],GRT[1.000000000000000],MATIC[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0002082170200883] |
| 09760895 | BTC[0.0444023000000000],DOGE[8.000000000000000],ETH[0.2812602700000000],ETHW[0.2575337300000000],SOL[0.0000009000000000],TRX[4.000000000000000],USD[0.0000034286391759] |
| 09760898 | USD[5.0000000000000000] |
| 09760909 | DOGE[1.000000000000000],TRX[7389.9798906100000000],USD[0.0784988904355785] |
| 09760918 | USD[1750.4674286678958322],USDT[0.0000000057551550] |
| 09760919 | USD[0.0037240457160777] |
| 09760925 | ETHW[0.6468079600000000],NEAR[56.3090343700000000],USD[0.0002235008555672] |
| 09760928 | USD[14.7000000000000000] |
| 09760941 | BTC[0.0000612000000000],LTC[0.0032800000000000],SOL[28.580000000000000],USD[1.1444057630000000] |
| 09760949 | BTC[0.0014267300000000],MATIC[28.1433413200000000],TRX[1.000000000000000],USD[0.4478740649823954] |
| 09760951 | USD[25.0000000000000000] |
| 09760960 | TRX[0.0002800000000000],USDT[767.8198840000000000] |
| 09761004 | USD[102.6031565700000000] |
| 09761005 | BTC[0.0043288400000000] |
| 09761006 | USD[0.0599149414974442] |
| 09761018 | EUR[0.0013937900000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0005132064016878] |
| 09761019 | USD[18.2222519700000000] |
| 09761022 | USD[0.0006065872110610] |
| 09761029 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.0006176600000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.0031686059019392] |
| 09761039 | ETHW[0.1192841200000000],SHIB[17.000000000000000],TRX[1.000000000000000],USD[0.0050999214864726] |
| 09761043 | LTC[0.0176808500000000],TRX[208.3519100000000000],USD[0.0510318900000000] |
| 09761074 | USD[2000.0000000000000000] |
| 09761075 | USD[0.7972089700000000],USDT[0.0092000085792405] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09761080 | AAVE[0.00000818000000000],ALGO[0.012262950000000000],AVAX[0.000314300000000],BAT[0.001985320000000],BCH[0.000006460000000000],BTC[0.000001900000000],DOGE[0.010488180000000000],ETH[0.000000050000000000],ETHW[0.005040140000000000],GRT[0.006293490000000000],LINK[0.001056040000000000],LTC[0.000014120000000000],MATIC[0.00005522000000000],MKR[0.000000890000000000],NEAR[0.000160910000000000],NFT [3395401483352664490][1],NFT [3869972891144008199][1],NFT [418949111337468486][1],NFT [442866448335427852][1],NFT [547591914329277726)[1],PAXG[0.000000510000000000],SHIB[3.602324230000000000],SOL[0.000014563962320],SUSHI[0.000588220000000000],TRX[0.010368290000000000],UNI[0.000098300000000000],USD[15.256718004329426641],USDT[0.000009170305454841],YFI[0.000000080000000000] |
| 09761102 | BAT[1.000000000000000000],BTC[0.000009202000000000],ETH[0.000905100000000000],ETHW[0.000775140000000000],LINK[0.074315000000000000],MATIC[0.645431370000000000],SOL[0.000695660000000000],USD[48.499535928985896] |
| 09761120 | USD[0.001827497797137] |
| 09761127 | SHIB[12951.399402390000000000],USD[0.000000005983027] |
| 09761135 | BCH[1.559959680000000000],BRZ[1.000000000000000000],BTC[0.022797650000000000],DAI[238.742568890000000000],DOGE[2270.688104850000000000],ETH[0.588169080000000000],ETHW[1.019848540000000000],LTC[8.388286100000000000],SHIB[3508669.926328910000000000],SOL[1.538325550000000000],TRX[1.000000000000000000],USD[0.000038820.8000935376104043S],USD[730.000000000000135780] |
| 09761137 | BTC[0.000003510000000000],SHIB[2.000000000000000000],USD[10.217846413594518] |
| 09761138 | BTC[0.000010000000000000],ETHW[0.245000000000000000],USD[2021.796830800000000] |
| 09761158 | USD[0.000000043460675] |
| 09761161 | USD[1.232611297125747],USDT[1.19094620519602] |
| 09761196 | EUR[0.001796550000000000],USD[0.000000009963536] |
| 09761200 | BTC[0.445155300000000000] |
| 09761208 | SHIB[2.000000000000000000],USD[1.664088803464151] |
| 09761214 | LTC[0.000000000009200],USD[0.002849826417765] |
| 09761222 | USD[40.795969336073600] |
| 09761228 | BTC[0.002024670000000000],ETH[0.036679300000000],ETHW[0.030284890000000000],SHIB[3.000000000000000000],SOL[0.290543970000000000],USD[0.000000704682041] |
| 09761243 | AVAX[0.000012000000000],BAT[2.000000000000000000],BTC[0.080329730000000000],BTC[3.390651130000000000],DOGE[23.256898460000000000],ETH[0.005449100000000000],ETHW[4.098042260000000000],GRT[3.000000000000000000],MATIC[0.027278800000000000],SHIB[64.000000000000000000],SOL[8.565475840000000000],LTRX[25.285473720000000000],USD[3327.591040212509574S],USDT[2.003543090000000000] |
| 09761246 | USD[0.491651556549137] |
| 09761250 | SHIB[2.000000000000000000],USD[56.863022450000000000] |
| 09761256 | BRZ[1.000000000000000000],BTC[0.000715760000000000],MATIC[0.271222120000000000],SHIB[2.000000000000000000],TRX[7.000000000000000000],USD[0.001555866666796],USDT[0.000000046687938] |
| 09761264 | BTC[0.001605300000000000],DOGE[0.126829653800092080] |
| 09761270 | USD[5.000000000000000000] |
| 09761273 | ETHW[0.174795330000000000],USD[0.003469874014863] |
| 09761282 | USD[5.000000000000000000] |
| 09761286 | BTC[0.004692150000000000],USD[0.001278729459590] |
| 09761288 | ETHW[0.012689830000000000],USD[107.199774667444416] |
| 09761295 | AAVE[0.001200000000000],BTC[0.000379000000000000],ETH[0.000065440000000000],ETHW[0.000065440000000000],MATIC[8.305982701000000000],SOL[0.000370000000000000],USD[316.626483730832526] |
| 09761307 | BTC[0.000000091750000],TRX[0.001940000000000],USD[0.004508927024780],USDT[0.000000086138625] |
| 09761316 | USDT[0.000011007782894] |
| 09761328 | ETH[0.000723000000000000],ETHW[0.000723000000000000],USD[1.118067002690000] |
| 09761338 | AVAX[2.052081960000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[1.026031610000000000],USD[37.145258340000000000] |
| 09761341 | USD[187.500000000000000] |
| 09761344 | USD[7.1913799450000000] |
| 09761348 | ETH[0.003118990000000000],SHIB[2.000000000000000000],USD[10.0295940420709401] |
| 09761350 | NFT [300138059616653070][1],USD[0.010353740897617] |
| 09761363 | LTC[0.089910000000000],USD[5.582400000000000000] |
| 09761372 | ETHW[50.017766200000000000],USD[25000.000000188957877] |
| 09761374 | AAVE[1.802227150000000000],ALGO[834.201641000000000000],AVAX[15.854187280000000000],BAT[243.125251440000000000],BCH[1.472010180000000000],BRZ[2.000000000000000000],BTC[0.282798010000000000],DOGE[3774.869671450000000000],GRT[1656.221933640000000000],LINK[41.465612230000000000],LTC[4.908423200000000000],MATIC[537.27886 03500000000],MKR[0.178588960000000000],SHIB[24339811.033756890000000000],SOL[7.646740120000000000],TRX[1.000000000000000000],UNI[30.574460250000000000],USD[0.074757350869884],USDT[0.000000014050960],YFI[0.019091200000000] |
| 09761379 | SHIB[1.000000000000000000],USD[0.000002348246276] |
| 09761383 | USD[6.781347000000000000] |
| 09761387 | BTC[0.000000173975000],ETH[0.000000040767788] |
| 09761399 | SHIB[1.000000000000000000],USD[0.001342757258352] |
| 09761402 | BTC[0.000000100000000],ETH[0.000000099054829] |
| 09761406 | SOL[0.100000000000000000] |
| 09761409 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000051600000000],ETHW[0.000051600000000000],TRX[4.000000000000000000],USD[0.003806607683048] |
| 09761412 | SOL[0.000061600000000],USD[0.012044131221904] |
| 09761413 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000024718159],SHIB[29.000000000000000000],USD[1100.809571999624042] |
| 09761429 | LINK[15.084900000000000000],USD[0.815650000000000000] |
| 09761432 | USD[0.000000066112961] |
| 09761437 | USD[0.000118294813593] |
| 09761443 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[22783292.595166160000000000],TRX[1.000000000000000000],USD[0.000000638613865],USDT[0.000000061751216] |
| 09761445 | SOL[0.083843960000000000] |
| 09761463 | TRX[1.000000000000000000],USD[5.010153140805965] |
| 09761477 | LTC[4.119590840000000000],USD[0.000000051893718] |
| 09761479 | BTC[0.105363800000000000],DOGE[110.946062450000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],USD[0.063849402373524] |
| 09761483 | BTC[0.000000062800000],USD[0.593021786292723] |
| 09761486 | BAT[0.786250000000000000],MKR[0.000005670000000],NFT [473392453824521941][1],SHIB[2.000000000000000000],SOL[1.006956530000000000],USD[176.090215508452536],USDT[0.065418400000000] |
| 09761492 | USD[230.000000000000000] |
| 09761496 | BTC[0.000000040000000],DOGE[6.000000000000000000],ETH[0.000037500000000000],LINK[0.000092890000000000],SHIB[26.000000000000000000],SOL[0.000183100000000000],USD[0.089661022451955] |
| 09761516 | SHIB[1.000000000000000000],SOL[4.691488190000000000],TRX[1.000000000000000000],USD[0.000001802247335] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09761519 | USD[0.1412118468259275] |
| 09761529 | ETHW[0.339492910000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0000375355294942] |
| 09761551 | BTC[0.000504700000000000],DOGE[1.000000000000000],ETH[0.013832800000000000],ETHW[0.013657470000000000],SHIB[1.000000000000000],SOL[0.252496450000000000],USD[0.000000377055241] |
| 09761562 | USD[200.000000000000000] |
| 09761563 | ETH[0.000005691179740],ETHW[0.000005690000000000],USD[0.0000054927227236] |
| 09761574 | ETH[0.007400560000000000],ETHW[0.007304800000000000],SHIB[2.000000000000000],SOL[0.000000480000000000],USD[0.0000163737934194],USDT[0.0001185688687866] |
| 09761581 | USD[0.000000029580040] |
| 09761590 | BTC[0.000468510000000000],USD[0.0001792885822747] |
| 09761591 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.3156256420191791] |
| 09761595 | AVAX[2.083090520000000000],MATIC[54.248593820000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000001077410678] |
| 09761604 | BTC[0.000626190000000000] |
| 09761616 | LTC[1.045464830000000000],USD[135.000000564951496] |
| 09761617 | MATIC[17.745811050000000000],SHIB[2.000000000000000],USD[0.0000000130653027] |
| 09761618 | BTC[0.015700000000000000],ETH[1.020000000000000000],ETHW[1.020000000000000000],USD[0.917986950000000000],USDT[0.0000000034138300] |
| 09761620 | AVAX[0.000000006790000],BTC[0.000013460000000000],ETH[0.000000005000000],GRT[1.000000000000000],USD[2.0015398177288648] |
| 09761622 | USD[0.000000001222220] |
| 09761625 | USD[5.000000000000000] |
| 09761640 | DOGE[158.818142550000000000],USD[20.0039614405375460] |
| 09761650 | USD[15.000000000000000] |
| 09761661 | ETH[0.018597010000000000],ETHW[0.018597010000000000],SHIB[1.000000000000000],USD[0.0000054847260124] |
| 09761667 | EUR[4.306594564632852],NFT (3088110226411312231)[1],NFT (3246868341361269120)[1],NFT (3248880841377880371)[1],NFT (3291151550449318621)[1],NFT (3487495050118743391)[1],NFT (3523154201584325581)[1],NFT (3534768634523458651)[1],NFT (3734446480289193921)[1],NFT (3790044633142057061)[1],NFT (3949880286023092811)[1],NFT (4156980474445625151)[1],NFT (4346704510515813051)[1],NFT (4364125802621755581)[1],NFT (4440360861533067481)[1],NFT (4573726393816588901)[1],NFT (5061904073551550581)[1],NFT (5099175044982425641)[1],NFT (5251364344663775681)[1],NFT (5400306963861857751)[1],NFT (5421270618008408851)[1],NFT (5516366174219010851)[1],NFT (5649330091385022961)[1],SHIB[2.000000000000000],USD[0.0022351039393984] |
| 09761668 | AAVE[2.064497030000000000],ALGO[0.794376390000000000],AVAX[9.788633120000000000],BAT[0.416422910000000000],BCH[0.001444800000000000],BRZ[0.009377190000000000],BTC[0.008609980000000000],DOGE[0.936221630000000000],ETH[0.114008570000000000],ETHW[0.000918500000000000],GRT[1973.970180960000000000],LINK[30.436790800000000000],MKR[0.140547000000000000],NEAR[57.672261680000000000],PAXG[0.000128600000000000],SHIB[1509950.688331560000000000],SOL[21.280957700000000000],SUSHI[0.436991170000000000],TRX[6474.070860960000000000],UNI[0.031009600000000000],USD[8261.939969695450739],USDT[1.0121236400000000],YFI[0.056629000000000000] |
| 09761672 | AAVE[0.000000001505976],ALGO[0.000000001055233],BRZ[0.000000001000000],BTC[0.000000069004685],DAI[0.000000077166744],DOGE[0.000000037442220],ETH[0.000000017809695],GRT[0.000000008592490],KSHIB[0.000000043709634],LTC[0.000000004513369],MATIC[0.000000056894077],NEAR[0.000000000720000],NFT (297799573837636990)[1],NFT (3229635074376634960)[1],NFT (3358980775596981580)[1],NFT (3610434249827208470)[1],NFT (3700604511777708594)[1],NFT (3743190987299152900)[1],NFT (3906553410563193381)[1],NFT (4154848621676840971)[1],NFT (4363895118770096281)[1],NFT (4437324179104647061)[1],NFT (4458200622679039921)[1],NFT (4464063351296281831)[1],NFT (4469961446080936561)[1],NFT (4481271628774911781)[1],NFT (4733465216327245931)[1],NFT (4736763557280287981)[1],NFT (4828896749243771121)[1],NFT (4844282223533554881)[1],NFT (5105629166995832631)[1],NFT (5143183029451591001)[1],NFT (5225936738748435131)[1],NFT (5384856307243743161)[1],NFT (5471714635522279151)[1],NFT (5543058447909199141)[1],NFT (5599550417121422731)[1],NFT (5612421331249114711)[1],NFT (5700405435565750051)[1],NFT (5703342999962870481)[1],NFT (5756901882394048531)[1],PAXG[0.000000001000000],SHIB[0.000000071841146],SOL[0.000000003815777],SUSHI[0.000000002518859],USD[0.0001427772839917],USDT[0.0000000030440360] |
| 09761673 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000196773700816],USDT[0.0000565214138189] |
| 09761684 | BAT[2.000000000000000],BRZ[2.000000000000000],SHIB[15.000000000000000],USD[0.0652373286722284],USDT[0.000000016561323] |
| 09761691 | BAT[1.000000000000000],BTC[0.000000009202596],DOGE[0.000000009567096),ETH[0.000000796378635],ETHW[0.000000796378635],MATIC[0.001010647139526B],SHIB[1.000000085234111],SOL[0.000000078388374],TRX[1.000000000000000],USD[120.705871545993677],USDT[0.001090133186280] |
| 09761702 | USD[0.010000000000000] |
| 09761709 | ETH[0.000000045000000] |
| 09761712 | BRZ[5.000000000000000],DOGE[3.000000000000000],ETHW[0.823502270000000000],SHIB[11.000000000000000],USD[430.3610203668012135] |
| 09761715 | USDT[1.5726222890000000] |
| 09761727 | DOGE[1.000000000000000],LINK[40.736585950000000000],SHIB[2.000000000000000],USD[0.0082196190805280] |
| 09761730 | ETH[0.002500000000000000],ETH[0.037563550000000000],TRX[1.000000000000000],USD[0.000010754933610] |
| 09761737 | USDT[0.000000087256841] |
| 09761753 | ETHW[0.074210510000000000],SHIB[1.000000000000000],USD[92.6718086668208825] |
| 09761764 | SOL[0.125412500000000000],USD[0.000000278076250] |
| 09761768 | USD[5.000000000000000] |
| 09761774 | TRX[0.000247000000000000],USD[0.0036345740000000] |
| 09761782 | MATIC[0.300000007000000],USD[0.0068088101003569] |
| 09761799 | BTC[0.005722660000000000],DOGE[1.000000000000000],ETH[0.005078250000000000],ETHW[0.005009850000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0003769687177684] |
| 09761801 | SHIB[1.000000000000000],USD[27.5367874493601099] |
| 09761802 | ETH[0.003189710000000000],ETHW[0.003189710000000000] |
| 09761821 | ETH[0.000000011500000] |
| 09761822 | BTC[0.000000010000000] |
| 09761825 | DOGE[0.000001430000000000],SOL[4.121226135344501],USD[0.0000000025024448] |
| 09761834 | BTC[0.012869900000000000],DOGE[157.605482930000000000],SHIB[18677845.004116140000000000] |
| 09761839 | ETH[0.001901520000000000],ETHW[0.001874160000000000],MATIC[6.798975240000000000],SHIB[1.000000000000000],USD[0.0000117129063573] |
| 09761843 | SOL[9.123385150000000000] |
| 09761848 | BTC[0.006728800000000000],ETH[0.001477590000000000],SOL[43.650446390000000000],USD[0.0002042335324005] |
| 09761861 | ETH[0.000000085300000],ETHW[0.000000085300000],USD[1.1884909843645617] |
| 09761870 | BRZ[3.000000000000000],BTC[0.000025460000000000],DOGE[2.000000000000000],ETH[0.000056410000000000],ETHW[0.000056410000000000],SHIB[15.000000000000000],TRX[2.000000000000000],USD[10.2373305938930342] |
| 09761872 | BTC[0.000000088474140] |
| 09761876 | DOGE[66.203693600000000000],MATIC[116.737783310000000000],SHIB[1.000000000000000],TRX[148.964333050000000000],USD[0.0000000050539454] |
| 09761879 | USD[0.000000014411040] |
| 09761883 | ETHW[7.733980390000000000] |
| 09761892 | BTC[0.000468110000000000],DOGE[146.408708590000000000],ETH[0.020206370000000000],ETHW[0.020206370000000000],LTC[0.173282460000000000],MATIC[10.836444330000000000],SHIB[1.000000000000000],USD[0.0000000095188597] |
| 09761914 | USD[1.999180000000000],USDT[993.5254800000000000] |
| 09761918 | BTC[0.004928070000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09761919 | BTC[0.000000370000000],NFT (319084141821794648)[1],USD[0.0036974700000000] |
| 09761926 | DOGE[3.000000000000000],SHIB[11.000000000000000],TRX[2.000000000000000],USD[0.0304228555797456] |
| 09761939 | USD[0.2982596895200000] |
| 09761944 | USD[0.000000094168178],USDT[0.0000000045264278] |
| 09761954 | ETH[0.0004662800000000],USD[0.0000987815875278] |
| 09761958 | USD[0.000000710217242] |
| 09761971 | ETHW[0.009133540000000],MATIC[215.0009562400000000],USD[619.0278895041004637] |
| 09761978 | USD[2000.0000000000000000] |
| 09761989 | USD[10.0000000000000000] |
| 09761990 | USD[50.0100000000000000] |
| 09761993 | ETH[0.0000000098000000],ETHW[0.0000000098000000] |
| 09761998 | USD[20.0000000000000000] |
| 09762004 | USD[0.0069314000000000] |
| 09762014 | BTC[0.0009322500000000],USD[0.0001951124129254] |
| 09762018 | TRX[1.0000000000000000],USD[0.0084424132334779] |
| 09762019 | ETH[0.0009886000000000],ETHW[0.0009886000000000],USD[300.5766549000000000] |
| 09762023 | DOGE[2.3571788000000000],ETHW[0.0026859480000000],KSHIB[0.0025193194847000],LTC[0.0132014400000000],SHIB[10959.5216858970000000],SOL[0.0007162500000000],USD[0.2043706707343042] |
| 09762031 | ETH[0.0007260600000000],ETHW[0.0007260600000000],EUR[0.0000508980788958],USD[0.0073188459073270] |
| 09762034 | AVAX[0.0003946000000000],SHIB[44116.2399788800000000],SOL[0.0010290100000000],USD[0.0000111746607204],USDT[0.0000000000000720] |
| 09762044 | BTC[0.0000054800000000],DOGE[1.0000000000000000],ETH[0.0000031200000000],ETHW[0.3416909400000000],SHIB[2.0000000000000000],SUSHI[0.0032943000000000],USD[1390.1056682623319001],YF[0.0000002700000000] |
| 09762047 | ETH[0.0000033900000000],USD[1.1214203657090704] |
| 09762080 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[2.0399580400000000],SHIB[1.0000000000000000],USD[0.0001566662391120] |
| 09762084 | AAVE[0.0000078600000000],AVAX[0.0000642000000000],BRZ[2.0001918000000000],DAI[0.0001828400000000],ETH[0.0010498200000000],GRT[2.0000000000000000],LTC[0.0000191800000000],MATIC[0.0011251600000000],SHIB[109.0000000000000000],UNI[0.0003745900000000],USD[756.3069740930045836] |
| 09762090 | ALGO[4584.8468432300000000],SHIB[1.0000000000000000],USD[-199.9999999973871439],USDT[0.0000000118204394] |
| 09762098 | EUR[0.7611456243230950],SHIB[2.0000000000000000],TRX[0.0000020000000000],USDT[0.0000000019905502] |
| 09762112 | SHIB[1.0000000000000000],USD[0.0001717875487382] |
| 09762114 | BRZ[0.5167560000000000],BTC[0.0000045601950000],ETHW[0.0001840000000000],USD[0.8577176905000000] |
| 09762123 | BTC[0.0000504500000000],USD[0.0061687000000000] |
| 09762124 | USD[10.2585355500000000] |
| 09762142 | BTC[0.0090993800000000],DOGE[259.6823894000000000],SOL[39.4458365400000000],UNI[114.5752810800000000],USD[0.2364477964202802] |
| 09762152 | ETH[0.0383737300000000],ETHW[0.0383737300000000],SHIB[84044.8931875500000000],TRX[401.1338908900000000],USD[2.0000068802182279] |
| 09762153 | BTC[0.0004395300000000],USD[0.0000024416240708] |
| 09762157 | USD[0.0004200858628370] |
| 09762171 | SHIB[1.0000000000000000],USD[10.1653962181305898] |
| 09762204 | BTC[0.0000000206000000],USD[0.0049607600000000] |
| 09762224 | ETH[0.0000000012500000],NFT (334290966157798689)[1],NFT (412167086440970488)[1],SOL[0.1269807193499770],USD[1.7767368145294284] |
| 09762229 | BTC[0.0147243800000000],DOGE[773.8513315900000000],KSHIB[6882.4902576700000000],MATIC[168.4735029800000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000883934992328] |
| 09762233 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000023282994],GRT[1.0000000000000000],MATIC[5187.5900687213892451],SHIB[4.0000000000000000],USD[1.1184714656832421] |
| 09762258 | DOGE[0.0997384100000000],ETHW[0.0213624500000000],KSHIB[80.3811351900000000],NFT (476176846811788334)[1],SHIB[8.0000000000000000],USD[0.0000000087185785] |
| 09762259 | AVAX[0.0750000000000000],ETH[0.0001260000000000],ETHW[0.0001260000000000],SOL[0.0081700000000000],USD[2.9273263000000000] |
| 09762284 | BTC[0.0000000081000000],EUR[0.0000000075729726],USDT[0.0000000003056292] |
| 09762287 | ETH[0.0000081000000000],ETHW[0.0000081000000000],TRX[1.0000000000000000],USD[0.0000131663099760] |
| 09762296 | ETH[0.0000000031426582],USD[0.0000001126892450] |
| 09762321 | BRZ[2.0000000000000000],DOGE[5.0000000000000000],NFT (550904801412435667)[1],SHIB[15.9749377900000000],TRX[2.0000000000000000],USD[0.0087595115207986],USDT[0.0000000074688396] |
| 09762324 | ALGO[77.3352765900000000],DOGE[1.0000000000000000],USD[22.9109450029802865] |
| 09762330 | DOGE[2.0000000000000000],ETH[0.0000003000000000],ETHW[0.2024349500000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.1941565000000000],USD[0.5899234330896112] |
| 09762335 | BTC[0.0000000010114280],USD[0.8061676548704736] |
| 09762337 | SHIB[287026.4064293900000000],USD[0.0000000000000262] |
| 09762345 | DOGE[3.0000000000000000],MATIC[1.0012610100000000],TRX[1.0000000000000000],USD[0.0047587202225536],USDT[0.0000000067824967] |
| 09762356 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0011553582777543] |
| 09762387 | TRX[73.0000350000000000],USDT[2.5000000000000000] |
| 09762394 | BTC[0.0000991450000000],USD[0.1002555400000000] |
| 09762398 | USD[0.0000000141398100],USDT[108.5203021900000000] |
| 09762401 | SHIB[2.0000000000000000],USD[0.0020452476800000] |
| 09762404 | BTC[0.0004668400000000] |
| 09762406 | ETH[0.0000000005275072],NFT (375895796153528125)[1] |
| 09762471 | AVAX[0.0000824000000000],BRZ[1.0000000000000000],USD[0.0000002034324270] |
| 09762489 | BTC[0.0547277000000000],SHIB[12542825.6270112100000000],USD[0.0000953728515284] |
| 09762492 | USD[1.2269000000000000] |
| 09762500 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0035643496305486] |
| 09762502 | USD[0.0095508140000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09762527 | BTC[0.0006955074392468],NFT (4248365031302897 85)[1] |
| 09762534 | USD[200.000000000000000] |
| 09762538 | DOGE[1.000000000000000],ETHW[0.054431330000000],SHIB[3.000000000000000],USD[0.0081102621404617] |
| 09762547 | SHIB[1.000000000000000],USD[0.0000000036596736] |
| 09762550 | USD[2.0495535500000000] |
| 09762557 | USD[153.845198550000000] |
| 09762577 | ETH[0.000000030000000] |
| 09762620 | AVAX[4.419249727 8226066],BRZ[1.000000000000000],BTC[0.100035520 0000000],DOGE[3.000000000000000],ETH[0.0032921495336064],ETHW[0.0032921495336064],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.2433166537737517] |
| 09762662 | SOL[0.0089582100000000],USD[4.0599937720000000] |
| 09762669 | USD[100.00000000] |
| 09762678 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.0275279541511560] |
| 09762687 | DOGE[2.000000000000000],ETH[0.000006070000000],ETHW[0.000006070000000],MATIC[0.000504920000000],SHIB[5.000000000000000],SOL[0.0000217100000000],USD[0.0068497241127411],USDT[1.017465780000 0000] |
| 09762711 | USD[2.000000000000000] |
| 09762714 | AVAX[0.169715310000000],SHIB[2.000000000000000],USD[0.9856725043205403] |
| 09762721 | DOGE[0.248792930000000],ETH[0.000001390000000],ETHW[0.1518424000000000] |
| 09762725 | BTC[0.000957900000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[10.0065324090208067] |
| 09762750 | USD[0.0530031753620079] |
| 09762777 | AVAX[0.001126620000000],GRT[84.106199650000000],TRX[1.000000000000000],USD[0.0000916825531493] |
| 09762788 | USD[0.0000000152145870] |
| 09762789 | DOGE[157.886299170000000],USD[0.0000000004060460] |
| 09762793 | ETHW[0.489207720000000],SHIB[1271203.875423720000000],USD[2.0003986643777218] |
| 09762798 | BTC[0.026415490000000],DOGE[2.000000000000000],ETH[1.0396220900 00000],ETHW[1.0391855500000000],SOL[10.2297211800000000],TRX[2.000000000000000],USD[0.0001987363089185] |
| 09762799 | BTC[930867.583028310000000],USD[0.0000000000000914] |
| 09762825 | DOGE[0.863249020000000],SHIB[2.000000000000000],TRX[287.162251670000000],USD[-10.3015907694991948] |
| 09762840 | NFT (467059084147760015)[1],USD[0.0100002271738063] |
| 09762857 | BTC[0.000000100000000],SHIB[3.000000000000000],USD[0.0001990901327857] |
| 09762858 | ETH[0.000000100000000] |
| 09762860 | BTC[0.000438150000000],ETH[0.000000090056210],ETHW[0.000000090056210],TRX[1.000000000000000],USD[2.6246289993580000] |
| 09762869 | BAT[1.000000000000000],ETH[0.000470390000000],ETHW[0.000470390000000],USD[0.3353690879231687] |
| 09762882 | USD[15000.00000000] |
| 09762887 | AVAX[0.341376650000000],MATIC[10.662490380000000],TRX[0.000017000000000],USDT[0.0000000304238555] |
| 09762888 | ETH[0.000000100000000] |
| 09762907 | USDT[8.000000000000000] |
| 09762967 | USDT[51.104249520000000] |
| 09762977 | SHIB[1745635.910224430000000],TRX[1.000000000000000],USD[0.0000000000001071] |
| 09762978 | BTC[0.000466020000000],USD[0.0001802465213212] |
| 09762993 | USD[0.000000094911437],USDT[0.000000034138075] |
| 09763003 | BTC[0.000055100000000],DOGE[1.000000000000000],ETH[0.959596560000000],ETHW[0.165806110000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.4815200448540951] |
| 09763017 | ETH[0.000000005680000] |
| 09763020 | USD[0.0000001302386 82] |
| 09763027 | AAVE[0.009781500000000],ALGO[53.000000000000000],BRZ[160.000000000000000],BTC[0.005530850000000],CUSDT[1576.000000000000000],DAI[19.900000000000000],DOGE[284.766300000000000],ETH[0.025000000000000],ETHW[0.099000000000000],GRT[483.000000000000000],MKR[0.017982900000000],PAXG[0.01210 0000000000],SOL[0.500000000000000],TRX[8629.000000000000000],USD[1.130541069202360],USDT[0.0098310425000000] |
| 09763028 | ETH[0.000000100000000] |
| 09763052 | SHIB[1.000000000000000],SOL[5.061239339970 40419],USD[10.9347976700000000],USDT[1.012201600000 0000] |
| 09763054 | USD[100.000000000000000] |
| 09763056 | ETH[0.000000080000000] |
| 09763058 | NFT (3509418624087859 61)[1],NFT (362703018739542084)[1],NFT (380700925283416996)[1],NFT (383985846172528746)[1],NFT (418312133133167266)[1],NFT (425694629212149407)[1],NFT (436667671812628568)[1],NFT (446766624665552844)[1],NFT (499053708390984434)[1],NFT (501242019753841563)[1],NFT (505432254540011602)[1],NFT (506823467748599031)[1],NFT (516615982884488986)[1],NFT (547240955394623273)[1],SOL[0.1036672300000000],USD[0.000000161827 1884] |
| 09763087 | DOGE[2.000000000000000],ETH[0.116046080000000],SHIB[5.000000000000000],SOL[4.245648430000000],TRX[1.000000000000000],USD[69.729064187878 2101] |
| 09763106 | BTC[2.005423000000000],USD[2000.000000000000000] |
| 09763111 | SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.0034780585551711] |
| 09763120 | USD[0.0041094900000000],USDT[0.0059032182722520] |
| 09763134 | ETH[1.371027470000000],ETHW[8.912662320000000],SHIB[5995204.836930450000000],TRX[1.000000000000000],USD[1.8877678964505263] |
| 09763141 | USD[0.0002142735765205] |
| 09763150 | ETH[0.000000200000000] |
| 09763157 | USD[5.000000000000000] |
| 09763163 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.349104810000000],ETHW[0.349104810000000],SHIB[3.000000000000000],USD[0.0000120969446021] |
| 09763175 | AVAX[0.000017882607 2079],BTC[0.000000063698818],ETH[0.000000048199889],ETHW[0.000000048199889],MATIC[0.000000097664000],SOL[0.000000099500000],USD[0.000000205547202] |
| 09763178 | ETHW[0.000027710000000],TRX[1.000000000000000],USD[0.2198931735218306] |
| 09763180 | BRZ[1.000000000000000],SHIB[2.000000000000000],SOL[2.400000000000000],USD[2.7540766175258848] |
| 09763186 | MATIC[114.370185640000000],USD[5.3059198929840838] |
| 09763188 | BAT[2.000000000000000],BRZ[4.000000000000000],DOGE[3.000000000000000],ETHW[3.098578190000000],GRT[3.000000000000000],SHIB[3.000000310000000],TRX[1.000000000000000],USD[0.2202875929170440],USDT[3.8570133400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09763215 | USDT[0.498450300000000000] |
| 09763222 | USD[0.062345700000000000] |
| 09763251 | DOGE[1.000000000000000000],ETH[0.008920900000000000],ETHW[0.008811460000000000],USD[0.000011696450408200] |
| 09763269 | USD[0.001748400000000000] |
| 09763281 | DOGE[1.000000000000000000],ETHW[0.087188870000000000],SHIB[25.000000000000000000],TRX[2.000000000000000000],USD[0.000229136152362700] |
| 09763293 | GRT[150.652097220000000000],NFT (5553098709604292281[1],TRX[1.000000000000000000],USD[0.000003777466170] |
| 09763299 | USD[50.000000000000000000] |
| 09763314 | BTC[0.024650900000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000595409836383889],USDT[1.000000000000000000] |
| 09763315 | DOGE[0.000000097800000000],ETH[0.000000003677373782],ETHW[0.000000003319624646],SHIB[1.000000000000000000],SOL[0.000000019475960],USD[321.470439867383120],USDT[0.000000082552230] |
| 09763324 | LINK[39.156088440000000000],SHIB[1.000000000000000000],USD[0.010000046918902] |
| 09763331 | ETH[0.043685850000000000],ETHW[0.000951510000000000],USD[5305.427879904617085],USDT[0.000000017027500] |
| 09763336 | BRZ[1.000000000000000000],BTC[0.011680750000000000],DOGE[1.000000000000000000],ETH[0.011781450000000000],ETHW[0.004998470000000000],MATIC[21.975875600000000000],SHIB[3.000000000000000000],USD[0.003683465057825] |
| 09763347 | ALGO[828.647397590000000000],SHIB[4.000000000000000000],TRX[12.539287090000000000],USD[0.000000601627442] |
| 09763355 | EUR[569.338920017722310S],TRX[0.000087000000000000],USD[0.000000004519251O],USDT[0.000093283496407Z] |
| 09763359 | DOGE[1.000000000000000000],SHIB[71026.020177560000000000],USD[67.680000000000316] |
| 09763366 | USD[10.000000293002522Z] |
| 09763368 | ALGO[0.000000005426535O],DOGE[1.000000000000000000] |
| 09763376 | USD[0.001503930725367S],USDT[0.000000007258308Z] |
| 09763385 | BTC[0.027072900000000000],ETH[0.000000002000000000],MATIC[0.000000007590000000],USD[2.010000000000000000] |
| 09763396 | ALGO[1405.254206940000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.4525043662825504] |
| 09763399 | BTC[0.000000040000000000],ETH[0.000000920000000000],ETHW[0.000009200000000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[0.000000044016158] |
| 09763400 | NFT (3699177969665338592[1],USD[0.000000129297760] |
| 09763405 | USD[0.000000006583211] |
| 09763419 | USD[2.307919433767106O] |
| 09763432 | ETH[0.000000058441866],ETHW[0.000000058441866],USD[0.669650269584689S] |
| 09763435 | BTC[0.000000005000000O],SOL[0.009525000000000O],USD[29.971500011162400] |
| 09763446 | ALGO[74.666628420000000O],SHIB[93942O.825979330000000O],SOL[1.03945200000000000O],TRX[375.432977830000000O],USD[0.004566695079490T] |
| 09763450 | USD[150.639189190000000O] |
| 09763466 | DOGE[1.000000000000000000],MATIC[263.465653160000000O],USD[0.000000080504231] |
| 09763487 | USD[2.040292580000000O] |
| 09763496 | DOGE[291.000000000000000O],NFT (306546629301952223[1],NFT (3653123905403186550[1] |
| 09763499 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0653458499202800] |
| 09763500 | SHIB[4.000000000000000O],USD[0.6314841310998723],USDT[1.000000006106935O] |
| 09763502 | MATIC[0.284695190000000O],USD[0.000000104747329] |
| 09763506 | SOL[0.250000006345052O],USD[0.000000046082933],USDT[0.000000006189105S] |
| 09763511 | TRX[0.022614000000000O],USD[0.000000140573399] |
| 09763513 | USD[196.892585520000000O],USDT[0.000000084461808] |
| 09763548 | BTC[0.001669020000000O],SHIB[15.000000000000000O],USD[0.0001442500820966] |
| 09763553 | BTC[0.000000050000000O],SHIB[1.000000000000000O],USD[0.0010892207392362] |
| 09763555 | USDT[167.588246090000000O] |
| 09763571 | USD[0.0032480017585247] |
| 09763577 | USD[40.010000000000000O] |
| 09763593 | USD[0.010000000000000O] |
| 09763597 | ALGO[85.364900500000000O],BRZ[15.084249063141409S],BTC[0.000000011000000O],DOGE[305.317622570000000O],ETH[0.000000030689610O],ETHW[0.234865160000000O],GRT[274.016652510000000O],LINK[10.049005720000000O],MATIC[431.450922655484174S],NEAR[11.243050520000000O],SHIB[8.000000000000000O],TRX[253.41140702000000000O],LINE[13.030309110000000O],USD[0.000000004854760S],USDT[0.421936310397397O] |
| 09763604 | BRZ[1.000000000000000000],BTC[0.043101700000000O],DOGE[2.000000000000000O],ETH[0.377698950000000O],ETHW[46.367855080000000O],LINK[46.985360410000000O],SHIB[1.000000000000000O],TRX[4.000000000000000O],USD[1401.305426800089702O],USDT[1.001151330000000O] |
| 09763609 | USD[0.028394150000000O],USDT[0.007492018797084Z] |
| 09763610 | ALGO[0.006731400000000O],SHIB[2.000000000000000O],TRX[1.000000000000000O],USD[0.0002205832302415] |
| 09763616 | DOGE[2.000000000000000O],ETH[0.879474590000000O],ETHW[1.853677640000000O],GRT[1.000000000000000O],MATIC[106.349874490000000O],SHIB[10.000000000000000O],SOL[24.989495440000000O],TRX[2.000000000000000O],USD[488.349245804338128G] |
| 09763629 | ETH[0.002094330000000O],ETHW[0.002094330000000O],SOL[0.008000000000000O],TRX[1.000000000000000O],USD[1.499066296860800O],USDT[0.003500000000000O] |
| 09763632 | SHIB[4.000000000000000O],USD[58.591226966330842G] |
| 09763649 | USD[0.0020077250000000O] |
| 09763651 | BAT[1.000000000000000O],BTC[0.035878810000000O],ETH[0.198837150000000O],ETHW[0.119902250000000O],SHIB[4.000000000000000O],SOL[2.021751950000000O],TRX[1.000000000000000O],USD[35.593404033325871S] |
| 09763658 | BTC[0.000000030000000O],DOGE[0.031253218961720O],USD[0.0044065577359192] |
| 09763669 | BTC[0.099987740000000O],USD[0.0000125831146514] |
| 09763671 | NFT (4770056088664825530[1],USD[0.000000110494690] |
| 09763677 | USD[1309.731439471275650G] |
| 09763686 | BTC[0.001269000000000O],SHIB[1.000000000000000O],USD[13.333175023018986O] |
| 09763687 | USD[23.975910406125802G] |
| 09763700 | BAT[1.000000000000000O],ETH[0.000000028477312],NFT (3622042414580200261[1],USD[0.000123002232660],USDT[1.000000000000000O] |
| 09763702 | USD[0.000340487071160] |
| 09763709 | DOGE[2.000000000000000O],USD[8.109536962704571G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09763711 | BTC[0.0000000014151664] |
| 09763713 | LTC[1.2964532500000000],USD[0.0000001491219275] |
| 09763722 | USD[0.2078140000000000] |
| 09763723 | ALGO[0.0192636300000000],MATIC[0.0010922400000000],SHIB[3.0000000000000000],USD[0.0000005058241795] |
| 09763733 | USD[0.6581158500000000] |
| 09763735 | BTC[0.0000984300000000],ETH[0.0073163000000000],ETHW[0.0073163000000000],SHIB[1.0000000000000000],USD[36.0101074225244670] |
| 09763742 | USD[0.0000007500000000],ETH[0.0197246400000000],ETHW[0.0637181300000000],MATIC[0.5759495600000000],USD[0.7287683324975382] |
| 09763749 | BTC[0.0007359171790497] |
| 09763751 | USD[20.6776678700122275] |
| 09763759 | BTC[0.0000000100000000] |
| 09763763 | BTC[0.0000000038327258],DOGE[1.0000000000000000],SHIB[1.0000000000000000] |
| 09763768 | BRZ[1.0000000000000000],BTC[0.0000000300000000],DOGE[3.0000000000000000],ETH[0.0000004400000000],ETHW[0.0000004400000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0001987582618960] |
| 09763772 | USD[20.8060915068581709] |
| 09763773 | BTC[0.0000491900000000],USD[0.0000498813300414] |
| 09763792 | USD[17.3983755623590000] |
| 09763793 | ALGO[0.0000000354492852],DOGE[0.0000000042213163],ETH[0.0000003705488810],ETHW[0.0000003705488810],LINK[0.0000091681467200],MATIC[0.0001831318450215],SHIB[1.0712387301210480],SOL[0.0000022914000562],USD[0.0040781328283637] |
| 09763799 | BTC[0.0000004508800000],MATIC[0.2753144200000000],USD[0.0009391047094366] |
| 09763809 | NFT[3048876744878926691[1],NFT[4306891782070163961[1],NFT[4748988333025609541[1],NFT[5642021790446128421[1],USD[0.2038010000000000] |
| 09763817 | ETHW[0.0671186300000000],USD[0.0195939016686882] |
| 09763823 | USD[20.5174458100000000] |
| 09763824 | USD[5.2056972000000000] |
| 09763830 | USD[0.0074640000000000] |
| 09763833 | BTC[0.0000000038303010] |
| 09763835 | AVAX[0.0548573700000000],MATIC[1.1305822800000000],USD[0.0015675301528654] |
| 09763840 | UNI[2.7972000000000000],USD[0.0040799840000000],USDT[0.3600000000000000] |
| 09763857 | AVAX[1.3381719200000000],BTC[0.0032337500000000] |
| 09763870 | ALGO[598.4010000000000000],AVAX[21.4189314400000000],BTC[0.0152904000000000],ETH[0.4155840000000000],ETHW[0.3018750000000000],MATIC[171.8860000000000000],NEAR[69.0332000000000000],SOL[2.9970000000000000],USD[22.6296319443760576] |
| 09763874 | USD[5.0000000000000000] |
| 09763888 | ETH[0.0420003500000000],ETHW[0.0268039700000000],SHIB[3.0000000000000000],USD[0.0000093217554253] |
| 09763896 | USD[0.0002221000000000] |
| 09763900 | ETHW[0.4380000000000000],USD[0.3317491927150310] |
| 09763901 | USD[0.0012170280431885],USDT[0.0000000054158509] |
| 09763935 | USD[39.9600182791061000] |
| 09763946 | USD[1.3105227260000000],USDT[6.7000000000000000] |
| 09763956 | BTC[0.0000007900000000],ETH[0.0007162700000000],ETHW[0.0007162700000000],LTC[0.0054833500000000],USD[6.4701201237220135] |
| 09763966 | BTC[0.0004293700000000],LINK[2.5998505800000000],SHIB[2.0000000000000000],USD[6.0913163500536568],USDT[908.7073062200000000] |
| 09763976 | AVAX[0.0416616600000000],BTC[0.0000229900000000],DOGE[4.0000000000000000],ETH[0.0008240300000000],ETHW[0.2532326400000000],LINK[0.0621489400000000],LTC[0.0042276900000000],SHIB[10.0000000000000000],SOL[0.0041236300000000],TRX[1.0000000000000000],UN[0.0009149000000000],USD[0.0019684175700119],USDT[0.0000000068647198] |
| 09763980 | USD[0.0004799900000000] |
| 09763989 | USD[20.0000000000000000] |
| 09763997 | BTC[0.0026000000000000],SOL[0.0009900000000000],USD[53.7767885500000000] |
| 09764001 | AVAX[0.0031717286651061],ETH[0.0000548081000000],ETHW[0.0000548081000000],SOL[0.0055119599000000],USD[0.6357380997580168] |
| 09764003 | DOGE[734.3603086800000000],SHIB[6.0000000000000000],SOL[0.0298831300000000],USD[112.4601013140873160],USDT[0.9510349337563360] |
| 09764004 | DAI[0.0000000118993808] |
| 09764028 | ETH[0.0000000063825734] |
| 09764030 | ETH[0.0000000063205319] |
| 09764039 | DOGE[0.0014387123638040],ETH[0.0067607345617124],ETHW[0.0004550116845336] |
| 09764047 | BTC[0.0000000081701320],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0001697297523704] |
| 09764061 | ETH[1.2190000000000000],ETHW[1.2190000000000000],USD[2.7210006000000000] |
| 09764067 | ETH[0.1488074300000000],ETHW[0.1488074300000000],SHIB[1.0000000000000000],USD[0.0000001331238147] |
| 09764069 | USD[0.0000000015144140] |
| 09764070 | USD[20.0000000000000000] |
| 09764071 | MATIC[0.0000000000000000],SOL[1.5000000000000000],USD[0.6200468200000000] |
| 09764075 | DOGE[35876.1895749100000000] |
| 09764078 | BTC[0.0007155023603401],NFT[4123216957413669781[1] |
| 09764085 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000120635486424] |
| 09764089 | DOGE[3.0848747700000000],USD[0.0000000020167039] |
| 09764099 | USD[0.2724400500000000] |
| 09764102 | USD[0.0005797792664728] |
| 09764107 | ETHW[11.6360000000000000],USD[0.0732360000000000] |
| 09764124 | BRZ[1.0000000000000000],USD[48.3615940500000000],USDT[1480.3723427300000000] |
| 09764125 | SHIB[4.0000000000000000],USD[0.0000115533026846] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09764133 | AAVE[13.05206104000000000],AVAX[14.99942250000000000],BAT[645.50012577000000000],BTC[0.00185565000000000],COMP[6.95351578000000000],GRT[1494.40753594000000000],LINK[66.81757048000000000],MKR[0.99959337000000000],SHIB[50222420.68066782000000000],SUSHI[118.61839622000000000],UNI[155.01057247000000000],USD[20 66.97576800000000963],YFI[0.03972486000000000] |
| 09764138 | ETHW[1.31932906000000000],GRT[1.00000000000000000],TRX[1.00000000000000000],USD[0.00395200945504 71] |
| 09764147 | BRZ[1.00000000000000000],BTC[0.00462442000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00017299802172222] |
| 09764150 | USD[48.07718450000000000] |
| 09764152 | DOGE[1.00000000000000000],SOL[0.00026720000000000],TRX[1.00000000000000000],USD[0.000011404154114],USDT[1.00930325000000000] |
| 09764155 | CUSDT[742.67126030000000000],PAXG[0.05782891000000000],SHIB[3.00000000000000000],USD[0.00000000231107],USDT[49.22373371000000000] |
| 09764156 | USD[0.98000000000000000] |
| 09764157 | ALGO[0.00388486000000000],ETH[0.07873766000000000],ETHW[0.07776162000000000],GRT[0.01053238000000000],SHIB[49180580.85352440000000000],TRX[3.00000000000000000],USD[0.00000663739017 73] |
| 09764180 | USD[0.00000329628505070] |
| 09764184 | DOGE[1.00000000000000000],ETH[0.01475916000000000],ETHW[0.01475916000000000],NFT (49068936834633335 82)[1],NFT (55345635356180671)[1],SHIB[2.00000000000000000],USD[22.18546419068855520] |
| 09764185 | ETH[0.01223990000000000],ETHW[0.01223990000000000],USD[0.00000070221297916] |
| 09764196 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],NFT (332429206796106944)[1],NFT (506248638533152123)[1],SHIB[5.00000000000000000],SOL[0.00506283000000000],TRX[3.00000000000000000],USD[0.00326006756349 04] |
| 09764206 | AVAX[0.09905000000000000],ETH[0.00034605000000000],ETHW[0.02610913000000000],USD[124.54931034867948 34] |
| 09764207 | USD[100.00000000000000000] |
| 09764220 | DOGE[1.00000000000000000],SHIB[45.00000000000000000],USD[0.00000421988553036],USDT[0.00000000221181 13] |
| 09764223 | ALGO[1.00800000000000000],AVAX[0.20669698000000000],ETH[0.00962200000000000],ETHW[0.00962200000000000],USD[2.00000000000000000] |
| 09764225 | SHIB[2.00000000000000000],USD[315.90864641996000050] |
| 09764230 | ETH[0.00000023600000000],ETHW[0.00000023600000000] |
| 09764234 | BTC[0.03313470000000000],ETH[0.00000572000000000],USD[0.00018718713838305] |
| 09764251 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[8.44847761124689 06] |
| 09764253 | USD[0.00000001921729999] |
| 09764257 | MATIC[0.00098934000000000],USD[9.5097936579584512] |
| 09764264 | ETH[0.01024660000000000],ETHW[0.01012348000000000] |
| 09764266 | DOGE[1.00000000000000000],ETHW[0.12100658000000000],SHIB[12.00000000000000000],TRX[4.00000000000000000],USD[0.00398004868850747] |
| 09764281 | USD[500.00000000000000000] |
| 09764286 | USD[0.00017973724269980],USDT[0.00008036810126300] |
| 09764291 | USD[1.2708204000000000] |
| 09764300 | USD[5.00000000000000000] |
| 09764301 | DOGE[47.64701954000000000],ETH[0.00453669000000000],ETHW[0.00448197000000000],SOL[0.07810888000000000],USD[0.00001003294151 36] |
| 09764305 | ETH[0.00003600000000000],ETHW[0.00003600000000000],USD[0.00121511816952 99],USDT[0.000000137452742] |
| 09764326 | SOL[0.00162379000000000],USD[1.9482412950000000] |
| 09764333 | BTC[0.16730000000000000],USD[0.4352284000000000] |
| 09764334 | MATIC[13.2512327000000000] |
| 09764337 | USD[0.00023121207311876] |
| 09764341 | BCH[0.00000004318208 0],BRZ[1.00000000000000000],BTC[0.00000006453272 4],DOGE[0.00000000941368 01],ETH[0.00000000841392 10],ETHW[0.00555459992074 00],GRT[0.00000009060652 70],SHIB[2.00000000000000000],TRX[1.00000000000000000] |
| 09764349 | BTC[0.00090000000000000],USD[1.1325404000000000] |
| 09764352 | NFT (420862104310173348)[1],SHIB[2.00000000000000000],USD[102.67010389970177 20] |
| 09764357 | SHIB[8.00000000000000000],TRX[3.00000000000000000],USD[0.00804733309443 26] |
| 09764374 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],SUSHI[297.66307281000000000],USD[0.02000002023 47989] |
| 09764380 | USD[0.00000014461341 10] |
| 09764389 | USD[0.00000012934953 35] |
| 09764394 | USD[937.50000000000000000] |
| 09764398 | BAT[1.00000000000000000],BRZ[2.00000000000000000],DOGE[3.00000000000000000],ETHW[0.52231274000000000],GRT[1.00000000000000000],SHIB[14.00000000000000000],TRX[4.00000000000000000],USD[0.00128329239 18467] |
| 09764400 | USD[2.01933900000000000] |
| 09764403 | ETH[0.00000483038423 75],MATIC[0.00000008151310 6],USD[0.00000557135001 08] |
| 09764411 | USD[1.90000004789959 0] |
| 09764418 | USD[0.00000077454345 8] |
| 09764419 | USD[9.17698988731935 00],USDT[0.00000000454638 1] |
| 09764420 | USD[0.00785198710643 32] |
| 09764421 | SHIB[1.00000000000000000],USD[0.00000003132661 2] |
| 09764426 | USD[0.00000006109631 0] |
| 09764427 | BTC[0.00071617119328 93] |
| 09764429 | DOGE[1.00000000000000000],ETHW[0.00056905000000000],SHIB[15.00000000000000000],TRX[3.00000000000000000],USD[0.00672495599671 80],USDT[0.00000000221656 18] |
| 09764445 | BAT[35.27546729000000000],SHIB[1.00000000000000000],USD[0.00000000424993 70] |
| 09764446 | SHIB[923787.52886836000000000] |
| 09764453 | USD[20.00000000000000000] |
| 09764455 | ETH[0.00054158000000000],ETHW[0.00054158000000000],USD[0.00463760000000000] |
| 09764457 | SHIB[1.00000000000000000],USD[0.01847183000000000] |
| 09764465 | BTC[0.01922354000000000],SOL[11.01976463000000000] |
| 09764468 | DOGE[3.00000000000000000],ETH[0.00088354000000000],ETHW[0.00086989000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00940478519197 4] |
| 09764469 | BRZ[1.00000000000000000],BTC[0.00000007249035 4],TRX[1.00000000000000000],USD[0.00445040828689 94] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09764472 | ETH[0.0002884800000000],ETHW[0.0002884800000000],SHIB[2.000000000000000000],USD[0.0000061093766777],USDT[0.0018323333315776] |
| 09764473 | ETHW[12.4742098900000000],MATIC[259.2828225000000000] |
| 09764488 | BTC[0.0000000419806744],SHIB[1.0000000000000000000],TRX[1.0000000000000000000],USD[0.8455449114890797] |
| 09764522 | USD[0.0351970795573204] |
| 09764534 | USD[396.8525765148073759] |
| 09764539 | USD[150.0000000000000000] |
| 09764549 | BRZ[1.0000000000000000000],USD[0.0100000048700859],USDT[0.0004551700000000] |
| 09764553 | BTC[0.0004742700000000],USD[0.0001146992735518] |
| 09764556 | AVAX[0.0000219700000000],BRZ[3.0000000000000000000],BTC[0.0000000600000000],DOGE[2.1243505600000000],ETH[0.0000002300000000],ETHW[0.0000002300000000],MATIC[0.0304607600000000],SHIB[11.0000000000000000000],SOL[0.0006819100000000],USD[0.2893843794198390] |
| 09764567 | USD[0.0055999155837016] |
| 09764579 | BTC[0.6671901100000000] |
| 09764580 | USD[5754.0547764126387440] |
| 09764597 | BAT[1.0000000000000000000],BRZ[2.0000000000000000000],DOGE[6298.7943725600000000],ETH[0.2595427300000000],ETHW[0.0672538900000000],SHIB[5919395.5228007900000000],SOL[19.3406472300000000],TRX[2.0000000000000000000],USD[0.0000000045270466] |
| 09764618 | BTC[0.0000301800000000],SUSHI[0.3250000000000000],USD[24216.9784533940129148],USDT[1.0000000000000000] |
| 09764628 | BTC[0.0000000061547479],DOGE[3.0000000000000000000],SHIB[358.0000000000000000],TRX[1.0021922000000000],USD[0.0020053100857406],USDT[0.0001883230110758] |
| 09764629 | BTC[0.0000948300000000],USD[0.0002278573128091] |
| 09764634 | USD[0.0029740000000000] |
| 09764638 | DOGE[0.0042307500000000],USD[2.0429553532261499] |
| 09764662 | BTC[0.0000602000000000],USD[1007.9060423581762380] |
| 09764664 | ETH[0.0000000077100000] |
| 09764665 | BRZ[1.0000000000000000000],KSHIB[1004.3488304300000000],USD[10.2329914600633809] |
| 09764669 | USD[437.4420800000000000] |
| 09764670 | BRZ[1.0000000000000000000],ETH[0.0076886900000000],SHIB[180483.0203628000000000],USD[0.0020459022836926] |
| 09764682 | BTC[0.0349864400000000],ETH[0.0988984100000000],ETHW[0.0645553800000000],SOL[4.4105672900000000],USD[0.0045756374178001] |
| 09764683 | BRZ[2.0000000000000000000],DOGE[4.0000000000000000000],GRT[1.0000000000000000000],NFT (370651408699479669)[1],SHIB[13.000000000000000000],USD[236.5906559016598032] |
| 09764689 | ALGO[3.1077459300000000],AVAX[4.0524712900000000],BAT[2.5473135100000000],BRZ[5.5617911800000000],BTC[0.0004496800000000],CUSDT[138.4433064200000000],DAI[2.0345571400000000],DOGE[16.7065853700000000],ETHW[7.8734919900000000],GRT[6.8736852400000000],HKD[7.7569409100000000],KSHIB[5.000000000000000000],LINK[0.6245835700000000],LTC[0.4246259800000000],MATIC[5.4972000100000000],SHIB[54962.4550844400000000],SUSHI[2.0364188400000000],TRX[43.8980356900000000],USD[0.5094647263631139],USDT[2.0412871100000000] |
| 09764692 | USD[0.0088324000000000],USDT[102.2687057100000000] |
| 09764693 | DOGE[0.5808000000000000],ETH[0.0002691500000000],ETHW[0.0002691500000000],USD[0.0001382405000000] |
| 09764704 | USD[0.9881239948419520] |
| 09764705 | SOL[5.1800000000000000],USD[0.0501606048000000] |
| 09764708 | USD[0.0041821564492907] |
| 09764719 | LTC[0.0875580100000000],USD[0.0001834656672768] |
| 09764726 | ETH[0.0000000086746868] |
| 09764731 | BTC[0.0010266700000000],DOGE[211.9656936900000000],ETH[0.0298329200000000],SHIB[1.0000000000000000000],USD[19.9978522665821745] |
| 09764733 | ETH[0.0014866200000000],ETHW[0.0014729400000000],MATIC[4.0072834200000000],USD[0.0000081221109393] |
| 09764738 | USD[1000.0000000000000000] |
| 09764750 | LINK[0.0000000042140471],SHIB[2.0000000000000000000],TRX[1.0000000000000000000],USD[0.0063626304696380] |
| 09764788 | BTC[0.0005788619931138],SHIB[1.0000000000000000000],USD[0.0070054517968378] |
| 09764793 | LTC[0.0877559600000000],USD[0.0000003470256876] |
| 09764797 | USD[0.0002131580960913] |
| 09764800 | DOGE[622.0189663200000000],USD[0.0000000006330290] |
| 09764809 | USD[10.0000000000000000] |
| 09764810 | USD[5.0000000000000000] |
| 09764813 | TRX[1.0000000000000000000],USD[0.0000434450768766] |
| 09764831 | USD[100.0000000000000000] |
| 09764836 | BRZ[1.0000000000000000000],DOGE[1.0000000000000000000],SHIB[9253547.1930906800000000],SOL[7.8684640600000000],USD[0.0100001894575452] |
| 09764838 | NFT (422937468462922072)[1],USD[5.0000000000000000] |
| 09764844 | USD[2000.0000000] |
| 09764845 | BTC[0.0000000023659009] |
| 09764846 | BTC[0.0018061600000000],USD[40.9521631100000000] |
| 09764849 | USD[0.8983228405897200] |
| 09764860 | DOGE[1.0000000000000000000],SHIB[1.0000000000000000000],SOL[0.2467104000000000],TRX[1.0000000000000000000],USD[0.0000000000012363] |
| 09764867 | SHIB[13433.9578359400000000],USD[0.1530177300000000] |
| 09764869 | USD[0.0002261634981026] |
| 09764908 | BTC[0.0004330300000000] |
| 09764914 | SHIB[99600.0000000000000000],USD[3.6301900000000000] |
| 09764918 | USDT[0.0016445600000000] |
| 09764921 | LTC[0.3565244500000000] |
| 09764932 | BTC[0.0000001724831z],DOGE[2.0000000000000000000],ETHW[1.6642378500000000],GRT[1.0000000000000000000],MATIC[0.0567374900000000],SHIB[9.000000000000000000],TRX[5.0000000000000000000],USD[1190.1329016529488523] |
| 09765069 | DOGE[2.0000000000000000000],ETH[0.4233852700000000],ETHW[0.1235082500000000],MATIC[106.9340414200000000],SHIB[731531.8953913600000000],TRX[2.0000000000000000000],USD[0.0000515299542030] |
| 09765508 | USD[20.5159468800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09765515 | USD[20.0000000000000000] |
| 09765524 | DOGE[14298.764972770000000],ETH[0.641794230000000],ETHW[0.641794230000000],USD[0.0000155761408542] |
| 09765528 | BTC[0.0047000000000000],USD[1.6677280000000000] |
| 09765544 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],GRT[2432.31346987000000000],SHIB[80257376.990848400000000],SOL[18.9582744500000000],TRX[2.0000000000000000],USD[283.8573917147414386] |
| 09765547 | BTC[0.0088000000000000],ETH[0.1280000000000000],ETHW[0.283000000000000],SOL[0.0274540000000000],USD[553.3393254250000000] |
| 09765548 | AAVE[2.2005808900000000],BRZ[1.0000000000000000],BTC[0.0142208500000000],DOGE[1528.925901700000000],ETH[1.0318168200000000],ETHW[0.4589368300000000],MATIC[495.2433614000000000],SHIB[8818359.151675480000000],SOL[5.6830979400000000],SUSHI[170.4488318000000000],TRX[2.0000000000000000],USD[0.0004402770161654] |
| 09765551 | USD[0.0000889729462056] |
| 09765552 | USD[0.0200000000000000] |
| 09765560 | ETH[0.0000444600000000],ETHW[4.8835786200000000],SHIB[1025798.344019290000000],USD[0.0019886651626060] |
| 09765561 | AVAX[0.4586054700000000],BTC[0.0008422600000000],ETH[0.0072961900000000],ETHW[0.0072004300000000],SHIB[3425464.808449910000000],USD[49.0911815621436484] |
| 09765563 | BTC[0.0004000000000000],USD[10.6077530000000000] |
| 09765564 | ETH[0.1911950900000000],ETHW[0.1911950900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0100065548917407] |
| 09765566 | USD[1411.4518660067432386] |
| 09765743 | AVAX[0.0000457900000000],BRZ[3.0000000000000000],BTC[0.0000004000000000],DOGE[5.0000000000000000],ETH[1.0007713900000000],ETHW[1.0003509500000000],GRT[1.0000000000000000],LTC[0.0007125200000000],MATIC[0.0014272400000000],MKR[0.4733967700000000],SHIB[10.0000000000000000],SOL[0.0000457800000000],TRX[4.0000000000000000],UNI[153.4433321200000000],USD[2561.1300118638258948],USDT[1.0254319700000000] |
| 09766107 | BTC[0.0000003000000000],ETH[0.0000007000000000],ETHW[0.0000007000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0099343509101903] |
| 09766110 | ETH[0.0000001200000000],ETHW[0.0000001200000000] |
| 09766118 | BTC[0.0895495400000000],USD[0.0002605864464687] |
| 09766123 | BTC[0.0000009989080991],DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[2.0114360000000000],USD[0.0043958014949025],USDT[0.000000165535814] |
| 09766140 | BRZ[2.0000000000000000],BTC[0.0702985800000000],DOGE[3.0000000000000000],ETH[0.3974582900000000],SHIB[12.0000000000000000],SOL[0.0056608400000000],TRX[2.0000000000000000],USD[0.5846396140868403] |
| 09766148 | BRZ[1.0000000000000000],DOGE[4357.192142380000000],ETH[0.3151880500000000],ETHW[0.3150152500000000],SHIB[22608289.581059980000000],SOL[8.3989287200000000],SUSHI[245.5829591700000000],TRX[4617.966574740000000],USD[10.1492223264461578] |
| 09766160 | SHIB[9.0000000000000000],TRX[4.0000000000000000],USD[0.0028984527160101] |
| 09766164 | MATIC[920.0000000000000000],USD[2.8978170400000000] |
| 09766180 | USD[50.0000000000000000] |
| 09766181 | USD[100.0000000000000000] |
| 09766186 | USD[0.0012953911666032] |
| 09766189 | USD[4.9663596800000000] |
| 09766193 | BTC[0.0000000012030715],USD[0.0002155570276193] |
| 09766194 | BTC[0.0006761800000000],USD[2.0668000000000000] |
| 09766196 | USD[200.0000000000000000] |
| 09766201 | USD[10.0000000000000000] |
| 09766202 | ALGO[43.3499622400000000],USD[0.0000000404287292] |
| 09766206 | USD[0.0000000128164480],USDT[9.9490449700000000] |
| 09766207 | USD[0.9975234000000000] |
| 09766208 | ALGO[67.2972472500000000],DOGE[1.0000000000000000],SHIB[2270675.033605810000000],TRX[1.0000000000000000],USD[2.6380734958446765] |
| 09766211 | ETHW[0.0116500800000000],USD[0.0202575273574672] |
| 09766215 | USD[100.0000000000000000] |
| 09766220 | SHIB[2.0000000000000000],USD[20.2996681391219520] |
| 09766223 | DOGE[324.096380700000000],SHIB[1.0000000000000000],USDT[0.0000000004979220] |
| 09766240 | BTC[0.0000000066456209],SHIB[2.0000000000000000],USD[0.0001335673684300] |
| 09766241 | SHIB[0.0036926700000000],USD[0.0031496157979813] |
| 09766246 | DOGE[4.0000000000000000],ETHW[0.0298567100000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0035311367332681] |
| 09766257 | USD[1041.9131625915686197] |
| 09766314 | BRZ[1.0000000000000000],BTC[0.0584790400000000],DOGE[2.0000000000000000],ETH[0.4240120400000000],ETHW[0.4238340200000000],SHIB[8.0000000000000000],SOL[2.0992058600000000],TRX[1.0000000000000000],USD[0.0005466679862665] |
| 09766332 | ALGO[0.0024051300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000023562453] |
| 09766336 | BTC[0.0197831071566980],SOL[1.2253111000000000],USD[0.0101983999327729] |
| 09766349 | USD[0.8158000000000000] |
| 09766353 | ETH[0.0000000556647976],LTC[0.0000000028000000],TRX[1.0000000000000000],USD[0.0264334814001040],USDT[0.0000004292019195] |
| 09766363 | USD[0.3699339411490804] |
| 09766366 | BRZ[1.0000000000000000],MATIC[13.854150360000000],SHIB[1.0000000000000000],USD[0.0000000101113056] |
| 09766368 | SHIB[1.0000000000000000],SOL[0.0007851600000000],TRX[1.0000000000000000],USD[0.8045237611600000] |
| 09766372 | USD[0.7054910200000000],USDT[0.0000000100027562] |
| 09766376 | SOL[0.1198860000000000],USD[0.2353820000000000] |
| 09766379 | BTC[0.0000006073724],DAI[0.0000000956903469],ETH[0.0000000019887956],GRT[0.0000000558125582],LINK[0.0000000045597228],MATIC[0.0000000074588214],MKR[0.0000000025268075],PAXG[0.0000000058115102],SOL[0.0000403095616190],SUSHI[0.0000000074267142],TRX[0.0000000038226376],UNI[0.0000000065300878],USD[0.0000063516391117],USDT[0.0000000054801559],YFI[0.0000000013484058] |
| 09766385 | USD[10.0000000000000000] |
| 09766389 | BTC[0.0000000080500000],USD[384.1184480710886356] |
| 09766399 | DOGE[1.0000000000000000],SHIB[3565062.388591800000000],USD[0.0000000000000040] |
| 09766412 | BTC[0.0000000062260376],MATIC[7.6867362850527917],USD[0.0000000082370129] |
| 09766420 | BTC[0.2379955300000000],USD[4.6784334594714388] |
| 09766422 | USD[5.0000000000000000] |
| 09766429 | USD[0.0000000134985427],USDT[3.1888868463754490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09766433 | BTC[0.046632710000000],SHIB[1.000000000000000],USD[0.000214441527933] |
| 09766437 | USD[0.000000000855612356],USDT[5.764957960000000000] |
| 09766451 | BRZ[1.000000000000000],BTC[0.011716700000000],DOGE[2.000000000000000],ETH[0.165803100000000],ETHW[0.165426830000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[113.2817665104587433] |
| 09766452 | DOGE[2.000000000000000],GRT[1.000000000000000],LINK[0.000566240000000],SHIB[1.000000000000000],USD[0.010065777205857554] |
| 09766453 | ETH[0.000000020000000],ETHW[0.000000020000000],LTC[0.017436460000000],SHIB[1.000000000000000],USD[0.009221107487927] |
| 09766454 | DOGE[2.000000000000000],ETHW[0.705950970000000],SHIB[4.000000000000000],SOL[0.000000095410242],TRX[1.000000000000000],USD[759.2753913335715188] |
| 09766459 | SOL[1.013290730000000],USD[0.000004485406382] |
| 09766471 | USD[100.000000000000000] |
| 09766479 | BRZ[1.000000000000000],ETHW[0.664108780000000],SHIB[24.000000000000000],TRX[7.000000000000000],USD[2140.480026706802074300],USDT[0.000000006534469] |
| 09766481 | BTC[2.000061960000000],ETH[6.000664000000000],USD[963.2452349762451000] |
| 09766482 | USD[0.007110101082506] |
| 09766489 | USDT[99.132296000000000] |
| 09766495 | BTC[0.000000006887000],TRX[0.000000092755703],USD[17.7776922292668785],USDT[0.000000088301229] |
| 09766506 | ALGO[0.001988830000000],BTC[0.000000194206418],SHIB[5.000000000000000],SOL[0.000052570000000],TRX[1.000000000000000],USD[43.3409490012132964] |
| 09766513 | USD[20.000000000000000] |
| 09766519 | USD[0.952029955343197],USDT[0.137820922021704] |
| 09766535 | USD[0.000000020000000],USD[0.000107709639189] |
| 09766550 | BAT[1.000000000000000],BRZ[1.000000000000000],USD[0.000000127755961] |
| 09766567 | DOGE[1.000000000000000],USD[0.016985824944586],USDT[49.7904511908271587] |
| 09766576 | DOGE[0.000000010000000],USD[0.004646082549577] |
| 09766594 | ETHW[1.000000000000000],TRX[2.000000000000000],USD[0.000070343559486] |
| 09766610 | SOL[0.003667610000000],USD[1.805236200000000] |
| 09766615 | BAT[1.000000000000000],BRZ[6.010968900000000],DOGE[8.009197720000000],GRT[3.000000000000000],MATIC[1.001261010000000],SHIB[5.000000000000000],SUSHI[1.019175250000000],TRX[4.000000000000000],USD[9.9582340674341979],USDT[3.047906210000000] |
| 09766617 | BTC[0.000928370000000],USD[0.035345386181717] |
| 09766618 | BAT[1.000000000000000],BRZ[3.000000000000000],ETHW[1.576712140000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000012668212171] |
| 09766626 | USD[0.001006401400000],USDT[0.000000005000000] |
| 09766632 | BTC[0.002293350000000],ETH[0.026530740000000],ETHW[0.026202420000000],SHIB[6.000000000000000],SOL[0.364700360000000],USD[0.012196849201716] |
| 09766639 | BTC[0.085662200000000],ETH[0.126071840000000],ETHW[0.561187000000000],MATIC[750.472731210000000],SOL[11.565274500000000],USD[0.001340119653689] |
| 09766643 | USD[100.000000000000000] |
| 09766647 | ETHW[1.382369110000000],TRX[5.000283000000000],USDT[0.000000001538561] |
| 09766652 | BTC[0.000000050000000],ETH[0.000000036215794],SOL[0.000000045877105],USD[0.000105567385862] |
| 09766664 | BTC[0.021430970000000],DOGE[2.000000000000000],ETH[0.289965890000000],ETHW[0.172277810000000],SHIB[2.000000000000000],USD[26.3608345024961096] |
| 09766667 | USD[0.005660476883339] |
| 09766668 | USD[5.128846230000000] |
| 09766675 | BTC[0.000042000000000],ETH[0.000546380000000],ETHW[0.000546380000000],SOL[0.024182810000000],USD[2.0533116400675377] |
| 09766685 | DOGE[1.000000000000000],SHIB[10602899.806953410000000],USD[0.004714200000362] |
| 09766691 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.008073266423848] |
| 09766710 | DOGE[2477.132585080000000],USD[0.060338380000000],USDT[0.004952790000000] |
| 09766729 | USD[0.000000003670783] |
| 09766732 | BTC[0.000000020000000],ETH[0.000000097989622],ETHW[0.000000078000000],UNI[0.000000142553060],USD[0.000000013440256] |
| 09766734 | BTC[0.004774670000000],SHIB[1.000000000000000],USD[0.093236568323243] |
| 09766739 | USD[0.006890560000000] |
| 09766745 | USD[0.000023157262144] |
| 09766749 | ETH[0.000000089522556],ETHW[0.000000089522556] |
| 09766758 | SHIB[1.000000000000000],USD[0.000017239093182] |
| 09766765 | MATIC[473.812549770000000],TRX[1.000000000000000],USD[100.7704179716067572] |
| 09766778 | BTC[0.022877500000000],TRX[1.000000000000000],USD[51.3078015308189177] |
| 09766794 | BTC[0.000000084000000],ETH[0.790374400000000],SOL[0.007475490000000],USD[0.0025352284576795] |
| 09766800 | USD[0.012916528868293903] |
| 09766814 | MATIC[0.000000009764816],NFT[2996199005783783341][1],SHIB[0.700055857193664],TRX[0.000000003525221],USD[0.0066259340623673] |
| 09766815 | BRZ[1.000000000000000],ETH[0.006570000000000],ETHW[0.074067850000000],SHIB[1.000000000000000],SUSHI[0.000009140000000],USD[85.1671738277442112],USDT[0.000009143484576] |
| 09766822 | AAVE[0.000014476742163 8],AUD[0.000017236282620 5],BAT[1.001996242000000 0],BCH[0.00013699794624 0],BRZ[2.000000000000000 0],BTC[0.000000042974980],CAD[0.000589050214727],CUSDT[0.000000029824295],DOGE[5.013225176435210 7],ETH[0.000000063050068],EUR[0.000000009077686],GBP[0.000000389144597],GRT[0.094755356739320],INR[0.000000546042928],NEAR[0.00601703502 4160],PAX[G0.000000051315328],SHIB[0.000000005132187],SOL[0.000084517940524],TRX[13.000000002994331 2],UNI[0.00317810730320 9],USD[0.929212991420031 8],USDT[1.022665666712068 4],YFI[0.000000005282254] |
| 09766838 | GRT[1.000000000000000],PAXG[0.277316310000000],SHIB[1.000000000000000],USD[260.0002673697553359] |
| 09766840 | USD[0.094430826492822] |
| 09766845 | USD[0.000000070119600] |
| 09766847 | BTC[0.000000015756114] |
| 09766856 | BTC[0.033888640000000] |
| 09766859 | USD[0.064462267972813 4],USDT[0.000000022271788] |
| 09766863 | BRZ[1.000000000000000],DOGE[0.000649620000000],ETH[0.000001900000000],ETHW[0.000001900000000],SHIB[3.370075570000000],USD[0.0057657954045011] |
| 09766873 | BRZ[1.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000894329662 0] |
| 09766874 | ALGO[28.707069520000000],USD[0.000000026914764] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09766885 | SOL[202.637522360000000000],USD[0.0000010184340920],USDT[0.0000000006498250] |
| 09766888 | BTC[0.0000000092667137],ETH[0.0000000092047882],ETHW[0.0000000092047882],MATIC[0.000000061610008] |
| 09766889 | MATIC[0.0006563100000000],NEAR[16.531876570000000],USD[0.1201587853790032] |
| 09766902 | BTC[0.0001290200000000],USD[27.0000427834540484] |
| 09766918 | DAI[30.287432005590952],ETH[0.0000418300000000],ETHW[0.0007091100000000],USD[0.0000002380761090],USDT[0.7940715474825708] |
| 09766932 | USD[10.0000000000000000] |
| 09766936 | ETHW[2.044233320000000],USD[0.0093169300000000] |
| 09766940 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[14.0000000000000000],TRX[5.0000000000000000],USD[53.5339747108326268] |
| 09766942 | BAT[55.196802200000000],BTC[0.1568120100000000],TRX[2246.494125450000000],USD[0.0048024800000000] |
| 09766944 | ALGO[124.183533655168245 2],BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000000039647792],MATIC[47.8338910877331383],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000001940575948] |
| 09766947 | BCH[0.0149853300000000],DOGE[1.0000000000000000],MATIC[11.9117844500000000],USD[3.0735517171812424] |
| 09766953 | USD[0.0093487000000000],USDT[0.0000000092847959] |
| 09766955 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0066409202795050] |
| 09766973 | BTC[0.0021405100000000],ETH[0.0722832600000000],ETHW[0.0030000000000000],USDT[138.3850824433836267] |
| 09767006 | USDT[3.0000000000000000] |
| 09767016 | USD[200.1464215693432332] |
| 09767018 | SHIB[4117759.759433980000000],TRX[1.0000000000000000],USD[0.0000000058402179] |
| 09767023 | USD[0.0000000040453508],USDT[154.2718998800000000] |
| 09767036 | MATIC[5.6144137300000000],USD[0.0000000014800190] |
| 09767045 | AVAX[3.4943113300000000],BTC[0.0044848300000000],DOGE[1.0000000000000000],ETH[0.0515163000000000],ETHW[0.0508742800000000],LINK[4.4918802700000000],MATIC[51.6773915600000000],MKR[0.0530792000000000],PAXG[0.0299395300000000],SHIB[3.0000000000000000],SOL[1.1248842300000000],USD[12.5090956851650961] |
| 09767073 | USDT[100.0145020000000000] |
| 09767081 | SHIB[0.0000000100000000],USD[762.0442452355578939] |
| 09767083 | BRZ[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0300000183374242],USDT[0.0069416400000000] |
| 09767084 | ETH[0.4499592000000000],ETHW[0.4499592000000000],USD[0.0000000014800000] |
| 09767109 | ETH[0.0000000066400000],LINK[100.0000000000000000],MATIC[210.5905969000000000],NFT [436939491776076274],[1],NFT [496242570276270924],[1],NFT [566877430063236963],[1],SHIB[5.0000000000000000],SOL[0.2600500000000000],TRX[1.0000000000000000],USD[0.0000000161218631] |
| 09767112 | SHIB[2.0000000000000000],USD[0.0000001618676 42],USDT[85.0627061000000000] |
| 09767116 | BTC[0.0000004000000000],SHIB[0.0000000681478 56],USD[35.5277272293858737] |
| 09767124 | DOGE[6.4141405700000000],USD[0.0000000003043166] |
| 09767133 | ALGO[40.7469900700000000],BRZ[5.2101471300000000],BTC[0.0009535000000000],ETH[0.0037422100000000],MATIC[29.2271516600000000],SOL[0.3738669900000000],UNI[0.9156868600000000],USD[0.0387334701088581] |
| 09767165 | ETH[0.0000013000000000],ETHW[0.0000013000000000] |
| 09767173 | ETH[0.0000000067371582] |
| 09767225 | DOGE[18.9810000000000000],USD[0.0100130030423018] |
| 09767236 | USD[0.0000000062299227] |
| 09767252 | MATIC[0.0536986000000000] |
| 09767277 | DOGE[1.0000000000000000],NEAR[0.0001147800000000],USD[0.0000000037299756] |
| 09767284 | USD[20.0000000000000000] |
| 09767286 | USD[21.0000000000000000] |
| 09767288 | USD[1.9804021000000000] |
| 09767299 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0007446158521456] |
| 09767300 | MATIC[0.0000024200000000],SHIB[2.0000000000000000],TRX[1.5401609400000000],USD[0.2934279201215825] |
| 09767301 | TRX[395.9927010100000000],USD[1.0000000003154272] |
| 09767348 | AVAX[0.0831013500000000],BTC[0.0000005000000000],DAI[1.9900079900000000],DOGE[0.0013649100000000],ETH[0.0013268000000000],ETHW[0.0013268000000000],MATIC[2.1793742200000000],SHIB[1.0000000000000000],TRX[29.1249354800000000],UNI[0.2815092300000000],USD[38.1112501833175612] |
| 09767359 | USD[0.9168175000000000] |
| 09767385 | USD[0.2000000000000000] |
| 09767388 | SHIB[1040682.230948210000000],USD[8.1866921300000340] |
| 09767394 | ETH[0.0062685400000000],ETHW[0.0062685400000000],SHIB[1.0000000000000000],SOL[0.2820057700000000],USD[0.0000117725730343] |
| 09767403 | SHIB[2.0000000000000000],USD[0.0095815629728816] |
| 09767414 | BTC[0.0268407600000000],DOGE[1.0000000000000000],ETH[0.2023338300000000],ETHW[0.1288429200000000],SHIB[11.0000000000000000],SOL[3.5391511400000000],TRX[3.0000000000000000],USD[80.2676234359180008] |
| 09767426 | DOGE[39.0105391200000000],NFT [357539428409050411],[1],SOL[0.0060000000000000],USD[0.2740541532806160],USDT[0.0000000000003602511] |
| 09767442 | BTC[0.0000000052278480],DOGE[0.0000000019700000],ETH[0.0000000005386406],LTC[0.0000000020700000],TRX[0.0000000021628910],USD[0.0141253854391154],USDT[0.0000000003602511] |
| 09767444 | DOGE[2.0000000000000000],ETH[0.9942405800000000],ETHW[0.9938229000000000],SHIB[1.0000000000000000],SOL[58.7031914400000000],USD[3911.3237720152904762] |
| 09767485 | USD[0.0007573232374669] |
| 09767502 | SHIB[23.0000000000000000],USD[71.3999328935012949] |
| 09767506 | GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000645503446784],USDT[1.0000000000000000] |
| 09767509 | USD[5.0000000000000000] |
| 09767517 | DOGE[369.248798710000000],LTC[0.4665398443016456],SHIB[2286167.482383650000000],SOL[0.0000000007398648],TRX[0.0000000013414740],USD[0.0000001773357955] |
| 09767522 | BAT[1.0000000000000000],GRT[1.0000000000000000],MATIC[1.0001552100000000],TRX[1.0000000000000000],USD[0.0013517538103228] |
| 09767538 | USD[15.0000000000000000] |
| 09767559 | ETH[0.0004360000000000],ETHW[0.0021960000000000],USD[0.0032808060000000] |
| 09767589 | SHIB[1.0000000000000000],USD[0.0002215878053115] |
| 09767595 | BTC[0.0000000100000000],ETH[0.0086347000000000],ETHW[0.0056267300000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000037895764203] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09767612 | KSHIB[0.0000000057486043],SHIB[13.587565510000000],TRX[3.0000000000000000],USD[0.0053689685371704] |
| 09767631 | DOGE[1.0000000000000000],USD[3.4688048494135486] |
| 09767635 | LINK[0.0000000000902064],MATIC[0.0000000045913732],SHIB[0.0000000078307735],USD[0.0001441984249436] |
| 09767670 | BAT[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000112164176] |
| 09767676 | BRZ[1.0000000000000000],USD[0.0032613215773440] |
| 09767677 | SHIB[110702.382770440000000],TRX[3.0000000000000000],USD[0.0093813500003426] |
| 09767688 | USD[0.0062439749502230] |
| 09767698 | BTC[0.0004481000000000],USD[0.0000089265697730] |
| 09767703 | BTC[0.0000000044049871],MATIC[0.0000000047732335],SHIB[1.0000000000000000],SOL[0.0005824800000000] |
| 09767728 | USD[0.0000000065982519],USDT[0.0000000097294317] |
| 09767735 | BTC[0.0000003700000000],TRX[1.0000000000000000],USDT[0.0000000057002240] |
| 09767767 | BTC[0.0005670600000000],USD[1.0022330579818591] |
| 09767788 | SOL[0.0154400000000000] |
| 09767796 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0062638864308395] |
| 09767814 | USD[0.0040000000000000] |
| 09767823 | AVAX[0.0028700000000000] |
| 09767826 | SHIB[0.0088516800000000] |
| 09767834 | USD[0.0016474175058044] |
| 09767845 | MATIC[0.0093423900000000],USD[0.0000000053592525] |
| 09767862 | BTC[0.0000000061750000],ETH[0.0001795200000000],ETHW[5.8787895200000000] |
| 09767875 | DOGE[5.8135303100000000],MATIC[2.3867596800000000],SHIB[8.0000000000000000],USD[0.0077114871476676] |
| 09767883 | DOGE[0.0000000043574385],USD[10.0168384101117954],USDT[0.0000000003062013] |
| 09767904 | NFT (2920876590478495041)[1],NFT (2948288909056616584)[1],NFT (3290163527291295629)[1],NFT (3404975915112873131)[1],NFT (3623038593831117004)[1],NFT (3675469520299992292)[1],NFT (4648287555124357691)[1],NFT (5734146871414444290)[1],SHIB[1.0000000000000000],SOL[0.0771269200000000],USD[0.1525851456842312] |
| 09767910 | SHIB[1723683.825189700000000],USD[0.0000000000000360] |
| 09767926 | BTC[0.0002250800000000],ETH[0.0034455600000000],ETHW[0.0034045200000000],USD[0.0001413088865676] |
| 09767930 | ETH[0.0000000030801216],ETHW[1.4950594030801216],USD[0.0010932937709180] |
| 09767935 | USD[1.4620682000000000] |
| 09767940 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000326900000000],ETHW[122.0302670200000000],MATIC[0.7648543700000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[6.1092931639289396] |
| 09767955 | ETH[0.8883740000000000],USD[1310.1756400000000000] |
| 09767960 | USD[550.0000010897586011] |
| 09767985 | BTC[0.5520303400000000] |
| 09767988 | BTC[0.0015554500000000],SHIB[1.0000000000000000],USD[0.0000465810559635] |
| 09767990 | ETHW[0.1749452900000000],TRX[1.0000000000000000],USD[0.0005849754380873] |
| 09768007 | DOGE[1.0000000000000000],USD[434.5999385529288098],USDT[0.0000000028061275] |
| 09768015 | USD[0.0032497866670839] |
| 09768023 | USD[0.0000937456512864] |
| 09768025 | BAT[0.0000000006880000],GRT[0.0000000052880000] |
| 09768032 | ETHW[0.0142244200000000],SHIB[2.0000000000000000],USD[0.0565027284097620],USDT[0.9486166400000000] |
| 09768040 | ETH[0.0000000968702099],ETHW[0.0000000016762644] |
| 09768045 | USD[0.0000003560917876] |
| 09768050 | BTC[0.2689153300000000] |
| 09768059 | ETH[0.0327218000000000],ETHW[0.0327218000000000] |
| 09768072 | USD[0.0000723615753000] |
| 09768074 | USD[5.0000000000000000] |
| 09768084 | SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0001328390149198] |
| 09768090 | NFT (2977125523750055883)[1],NFT (3902874273337717136)[1],NFT (3919345665022144432)[1],NFT (4889640683011194641)[1],SHIB[1.0000000000000000],SOL[16.6867819800000000],USD[12.1919848139261069] |
| 09768093 | USD[0.0000000103992720] |
| 09768112 | USD[2000.0000000094199240] |
| 09768118 | TRX[1.0000000000000000],USD[0.0000000095604935] |
| 09768119 | USD[5.1283310200000000] |
| 09768121 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0095131599710467] |
| 09768125 | BTC[0.0000000048000000] |
| 09768126 | ETH[0.0000036864858],USD[0.0000098800000000] |
| 09768135 | BTC[0.0538634800000000],ETH[0.0911373800000000],ETHW[0.0900871700000000],NFT (4947395317221899921)[1] |
| 09768136 | USD[49.8687437812000000] |
| 09768165 | SHIB[0.0000000100000000],USD[1.1077040241501032],USDT[1.0000000000000000] |
| 09768181 | USD[0.0000165162568947],USDT[0.0001520893629946] |
| 09768183 | USD[4100.5248601300000000] |
| 09768184 | ETH[0.0009430000000000],ETHW[0.0009430000000000],USD[97.6839328000000000] |
| 09768185 | USD[5.0000000000000000] |
| 09768190 | USD[0.0019505069093497] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09768198 | ETH[0.853069330000000],ETHW[0.853099870000000] |
| 09768203 | ETH[6.493950000000000],ETHW[6.493950000000000] |
| 09768640 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[0.263983420000000],MATIC[220.199491800000000],SHIB[4.000000000000000],USD[0.000214745737800] |
| 09768665 | SHIB[2.000000000000000],USD[0.004005299049876] |
| 09768680 | TRX[1.000000000000000],USD[1.000018300000000] |
| 09768690 | NFT[536735053244435159][1],USD[10.160776166755004],USDT[0.000000131145646] |
| 09768691 | BTC[0.000000006000000],DOGE[0.000000009376232$],ETH[0.000000005000000],MATIC[0.000000060000000],NEAR[0.000000001000000],USD[0.008444841067382$] |
| 09768736 | NFT[333036408713748451][1],SOL[0.002082610000000],USD[0.002619518754879$] |
| 09768763 | BTC[0.000058590000000],USD[19.556447075339190$] |
| 09768773 | DOGE[1.000000000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.000099980195436] |
| 09768776 | DOGE[1.000000000000000],ETHW[0.098044810000000],SHIB[2.000000000000000],USD[0.009374040584975$] |
| 09768783 | USD[43.911593011287350$] |
| 09768787 | BRZ[1.000000000000000],BTC[0.011366170000000],DOGE[0.398065950000000],ETH[0.129402690000000],ETHW[0.128321190000000],MATIC[30.417395780000000],SHIB[5.000000000000000],SOL[0.001895790000000],SUSHI[58.583104420000000],TRX[1.000000000000000],USD[1.078465559306429$] |
| 09768792 | BTC[0.005153920000000],DOGE[2.000000000000000],ETH[0.015075750000000],NFT[376856404849823794][1],NFT[494599559568662059][1],SHIB[101260.36836370468517$],SOL[0.120616450000000],USD[10.090464153519188$],USDT[0.000000015569870] |
| 09768804 | BAT[118.826240100000000],DOGE[1.000000000000000],ETH[0.061686520000000],ETHW[0.061686520000000],SHIB[2.000000000000000],SOL[1.180903670000000],USD[0.010129720618518] |
| 09768808 | BTC[0.000009700000000],SHIB[1.000000000000000],USD[4.287533828200000$] |
| 09768811 | ETHW[0.315282390000000],USD[537.000003462146965] |
| 09768820 | USDT[0.000134668239361] |
| 09768826 | BTC[0.001200000000000],USD[1.280255200000000] |
| 09768843 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.000006930000000],GRT[1.000000000000000],SHIB[6.000000000000000],TRX[4.000000000000000],USD[2815.347129747738350$] |
| 09768857 | USDT[0.000000034464718] |
| 09768858 | USD[0.001664750365368] |
| 09768879 | SHIB[1.000000000000000],USD[0.000031620837400] |
| 09768883 | TRX[1.000000000000000],USD[0.000000031408250] |
| 09768897 | USD[0.000000070550000] |
| 09768903 | DOGE[8.000000000000000],ETHW[4.000000000000000],GRT[2.000000000000000],SHIB[209752383.030664340000000],USD[4637.640651449481083],USDT[2.000000000000000] |
| 09768925 | USD[100.000000000000000] |
| 09768938 | BTC[0.064365490000000],ETH[0.167773730000000],ETHW[0.107734110000000],SHIB[0.935657910000000],SOL[0.000092400000000],USD[141.975385076232558$] |
| 09768951 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[7.000000000000000],USD[200.173579461841351$3],USDT[0.000000007564660] |
| 09768955 | ETHW[0.421460000000000],MATIC[9.964063970000000] |
| 09768960 | TRX[1.000000000000000],USD[0.010006123468822$3] |
| 09768978 | ETH[0.003767170000000] |
| 09768983 | USD[5.000000000000000] |
| 09768986 | LTC[0.000000034464685],USD[0.000001996847989],USDT[0.000000910344571$7] |
| 09769000 | BTC[1.003895100000000],USD[304.000000000000000] |
| 09769011 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000016457427],SHIB[1.000000000000000],USD[0.000000034115176] |
| 09769027 | BTC[0.000000025494120] |
| 09769511 | BTC[0.004904059000000],USD[2.904143864000000000] |
| 09769518 | BTC[0.001130360000000] |
| 09769519 | SHIB[2.000000000000000],USD[0.000061303684146$9] |
| 09769533 | SHIB[1.000000000000000],USD[50.081851603774000$] |
| 09769552 | SHIB[258.610460570000000],USD[0.000000089780487] |
| 09769560 | TRX[0.001847000000000],USDT[722.000000000000000] |
| 09769561 | SHIB[13.000000000000000],USD[0.004019999007904$0] |
| 09769589 | BTC[0.000000005427586$8],ETH[0.000000018297982$0],ETHW[0.000000018297982$0],LTC[0.000000000755549],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.996798538694233$2] |
| 09769591 | ETH[0.000000100000000],ETHW[0.000000100000000],USD[0.000848350425600$0] |
| 09769599 | USD[597.157652440000000] |
| 09769602 | USD[30.000000000000000] |
| 09769619 | BTC[0.000000870000000],SHIB[1.000000000000000],USD[0.159624814776593$1] |
| 09769634 | BTC[-0.000271629342918$0],ETH[0.000000002627158$5],ETHW[0.000000006010962$0],USD[4691.347660342275516$3] |
| 09769640 | SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.009123561042948$8] |
| 09769641 | NFT[470360459552957237][1],USD[25.480000000000000] |
| 09769647 | DOGE[1.000000000000000],ETH[0.083644290000000],ETHW[0.083644290000000],SHIB[5.000000000000000],USD[0.000147650169580],USDT[0.000000014854240] |
| 09769648 | SHIB[1.000000000000000],USD[0.010177141156560] |
| 09769654 | BTC[0.004233900000000] |
| 09769655 | TRX[0.011214000000000],USD[8776.546324128000000$0],USDT[2519.350000000000000] |
| 09769665 | AVAX[19.980000000000000],SOL[11.988000000000000],USD[9.350000000000000] |
| 09769667 | USD[100.000000000000000] |
| 09769669 | USD[2051.294927490000000] |
| 09769674 | BTC[0.002226230000000],USD[0.000318258142214] |
| 09769679 | USD[0.002457676379641] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09769691 | ALGO[307.35787082000000000],AVAX[0.25597389000000000],BRZ[3.00000000000000000],BTC[0.00069830000000000],DOGE[17.40618622000000000],ETH[0.00000630000000000],ETHW[0.56443353000000000],LINK[50.16276997000000000],LTC[0.50969076000000000],MATIC[9.68633679000000000],SHIB[16.00000000000000000],SOL[0.00000584500000000],TRX[5.00000000000000000],USD[47.05865708546361260],USDT[0.00000000573270088] |
| 09769700 | ETH[0.07394840000000000],ETHW[0.03296221000000000],USD[0.09748175964397 24] |
| 09769705 | USD[0.76304393131083834] |
| 09769710 | BRZ[0.00000000131325208],DOGE[0.00000000273439017],ETH[0.00000000758983160],NEAR[0.00000000014120812],SHIB[27530.53704253998716586],TRX[0.00000000096634444],USD[4.01994407998967675] |
| 09769724 | USD[0.00374400000000000] |
| 09769729 | NFT[340219279218714230][1],NFT[419122381587616887][1],SOL[0.53000000000000000],USD[14.83861330000000000] |
| 09769748 | BTC[0.00541087000000000],DOGE[97.58400000000000000],ETH[0.03832614000000000],ETHW[0.03439014000000000],SHIB[46857.14609099000000000],USDT[65.88041282225 29186] |
| 09769757 | USD[0.00000000161203 20] |
| 09769772 | BRZ[1.00000000000000000],DOGE[1378.93384221000000000],USD[0.000000005050 18 70] |
| 09769780 | SHIB[1.00000000000000000],USD[0.34288060000000000] |
| 09769781 | BTC[1.37610924000000000],ETH[22.07519108000000000],ETHW[22.07519108000000000],SOL[40.61998446000000000] |
| 09769782 | USD[0.00000005000000000] |
| 09769784 | USD[0.57128652618351 25] |
| 09769785 | USDT[0.00000000979996 35] |
| 09769787 | DOGE[148.39637681000000000],MATIC[15.97904929000000000],SHIB[1.00000000000000000],USD[0.00000003258842 0] |
| 09769806 | BTC[0.00042389000000000],USD[0.00179288582051 6] |
| 09769809 | BTC[0.00025559000000000],USD[0.00039218270846 9] |
| 09769819 | ETH[2.44705519000000000],ETHW[2.44705519000000000],SHIB[1.00000000000000000],UNI[1.00000000000000000],USD[12.10387255214161 7] |
| 09769824 | AVAX[121.71844964000000000],BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.00434942000000000],ETHW[7.98511992000000000],GRT[1.00000000000000000],SHIB[6.00000000000000000],TRX[2.00000000000000000],USD[1441.37662640237314 56] |
| 09769825 | AUD[1.00000000000000000],BRZ[1.00000000000000000],CUSDT[1.00000000000000000],SHIB[100.00000000000000000],USD[0.07368529000000000] |
| 09769827 | BTC[0.00003763000000000],USD[10.25167242332739 48] |
| 09769829 | DOGE[1.00000000000000000],ETH[0.15059242000000000],ETHW[0.28887734000000000],GRT[1.00000000000000000],SHIB[2.00000000000000000],USD[0.00007139658280 9] |
| 09769839 | BTC[0.10089900000000000],USD[970.00000000000000000] |
| 09769840 | SHIB[8473010.08721753000000000] |
| 09769916 | NFT[377720082350339864][1],SHIB[1.00000000000000000] |
| 09769919 | BTC[0.05548108000000000],DOGE[1.00000000000000000],ETH[0.66974081000000000],ETHW[0.43594031000000000],SHIB[3.00000000000000000],USD[0.00093878803409 16] |
| 09769972 | USD[0.00553061002783 85] |
| 09769983 | NFT[558654849471805464][1],USD[0.00000000018725 33] |
| 09770015 | BAT[1.00000000000000000],BRZ[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.00269541770393 60] |
| 09770030 | MATIC[24.15828305000000000],SHIB[2.00000000000000000],SUSHI[13.58135218000000000],TRX[29.15587175000000000],UNI[0.79154288000000000],USD[0.01000006697321 07] |
| 09770036 | USD[0.00000007200000],USDC[43.97806862000000000] |
| 09770049 | USD[5.00000000000000000] |
| 09770066 | BTC[0.00850383000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00018912642752 18] |
| 09770068 | AVAX[6.73431441000000000],BTC[0.01961161000000000],ETH[0.24411210000000000],ETHW[0.24391586000000000],LINK[33.40788783000000000],MATIC[69.81165942000000000],SHIB[12.00000000000000000],SOL[4.01762324000000000],TRX[2.00000000000000000],USD[0.20511265320165 20],USDT[0.00000000824312 90] |
| 09770069 | USD[104.09320106126149 09] |
| 09770076 | BTC[0.00009172000000000],DOGE[2.00000000000000000],ETH[0.00007520000000000],ETHW[0.74029947000000000],GRT[1.00000000000000000],SHIB[3.00000000000000000],USD[0.00088962786703 36] |
| 09770082 | MATIC[11.33998242000000000],USD[0.00000005808646 0] |
| 09770086 | BTC[0.00000042350000],LTC[0.00000004600000] |
| 09770114 | BRZ[1.00000000000000000],BTC[0.00563326000000000],DOGE[2.00000000000000000],SHIB[12.00000000000000000],USD[38.86380230911505 01] |
| 09770115 | USD[0.11546313000000000] |
| 09770125 | USD[50.00000000000000000] |
| 09770131 | SOL[0.00000000365590 4],USD[0.00014860492010 53] |
| 09770139 | SHIB[1.00000000000000000],USD[54.36616581456080 00],USDT[0.00000000092821 29 2] |
| 09770141 | ETH[0.00000004800000],SOL[0.00000006000000],USD[19890.58846563000000000] |
| 09770150 | BTC[0.02300000000000000],SOL[12.43000000000000000],USD[0.93360550000000000] |
| 09770155 | BTC[0.00457490000000000],SHIB[1.00000000000000000],USD[0.00029965441951 18],USDT[0.00013840945738] |
| 09770157 | USD[402.75707619331827 60] |
| 09770159 | BTC[0.08408231000000000],USD[0.00000950954635 2] |
| 09770163 | AVAX[0.01408766000000000],DOGE[0.77180714000000000],ETH[0.00038206000000000],ETHW[0.00038206000000000],LINK[0.08496000000000000],MATIC[0.48500000000000000],SOL[0.00460700000000000],TRX[1.00000000000000000],USD[0.00879057082707 66] |
| 09770169 | ETH[0.00000005700400 0] |
| 09770174 | AVAX[0.09710000000000000],USD[0.29438720000000000] |
| 09770176 | ETH[0.00000011000000000],ETHW[0.00000011000000000],MATIC[0.00020169000000000],PAXG[0.00000012000000000],SHIB[15.17574110000000000],SOL[0.00000439000000000],USD[0.00091978113282124] |
| 09770200 | ETH[0.00000005910681 2],GRT[1.00000000000000000],MATIC[628.79513905840000000],SHIB[1.00000000000000000],SOL[0.10391628816243 22],USDT[0.00166939564624576] |
| 09770205 | AVAX[32.87039000000000000],BCH[9.99100000000000000],ETH[0.00052878000000000],ETHW[0.00052878000000000],GRT[7494.24910000000000000],SHIB[44441950.00000000000000000],SOL[0.00097900000000000],UNI[236.68679000000000000],USD[2.83404262710547 64] |
| 09770213 | BCH[0.00000039000000000],MATIC[0.00004393000000000],PAXG[0.00000033000000000],SHIB[3.00000000000000000],SOL[0.00000202000000000],TRX[1.00000000000000000],USD[0.00078853104723 73] |
| 09770214 | BRZ[1.00000000000000000],DOGE[31.99189414000000000],SHIB[3.06411178000000000],SOL[0.00002741000000000],TRX[2.00000000000000000],USD[0.00000006963470 5],USDT[0.00000001846822 2] |
| 09770215 | USD[1.17360002005105 2] |
| 09770223 | ETH[0.22263672000000000],ETHW[0.06880395000000000],USD[6.68498938302041 5] |
| 09770227 | DOGE[0.84593472000000000],ETHW[0.22125069000000000],SOL[0.00415370000000000],USD[0.00006383637218 57] |
| 09770237 | DOGE[1.00000000000000000],SHIB[5.00000000000000000],USD[0.00006047569225 5] |
| 09770239 | SHIB[1.00000000000000000],SOL[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09770240 | ALGO[32.221310600000000],USD[0.000000025012914] |
| 09770243 | BTC[0.0056983850000000],ETH[0.0459838500000000],USD[0.3194654800000000] |
| 09770248 | BTC[0.0009464700000000],TRX[1.0000000000000000],USD[0.0002185936226543] |
| 09770249 | USD[0.0025871900000000] |
| 09770258 | DOGE[4.0000000000000000],LTC[0.0231043300000000],SHIB[438155.2993616000000000],SUSHI[1.4065513500000000],UNI[1.3993856600000000],USD[0.0052794995674336] |
| 09770259 | USD[0.5762000000000000] |
| 09770268 | ETH[0.0333423300000000],ETHW[0.0333423300000000],SHIB[1.0000000000000000],USD[0.0000003598097250] |
| 09770274 | BTC[0.0000403690876220],ETH[0.0000000082000000],ETHW[0.0000000082000000],SHIB[1.0000000000000000],USD[0.0000482728449619],USDT[0.0000000256718240] |
| 09770278 | NFT (439127616926162188)[1],SOL[0.0314227900000000],USD[0.0000003521892690] |
| 09770280 | SOL[0.6239331900000000],USD[0.3240000000000000] |
| 09770283 | ETHW[1.3448585200000000],NFT (298848000832211064)[1] |
| 09770289 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000300000000],DOGE[0.0093141600000000],ETH[0.0000110100000000],ETHW[0.0000112800000000],LTC[0.0000478500000000],NFT (400520711745771009)[1],NFT (546134973399906314)[1],SHIB[9.0000000000000000],TRX[4.0000000000000000],USD[0.0009498043726928],USDT[0.0202571500000000] |
| 09770291 | NEAR[0.0000832700000000],USD[0.4151367900000000] |
| 09770293 | BTC[0.0026504300000000],ETH[0.0117080900000000],ETHW[0.0115576100000000],SHIB[1285832.3515766900000000],USD[0.0032465424932100] |
| 09770295 | USD[20.0000000000000000] |
| 09770301 | DOGE[6.1349787000000000],SHIB[366.9143534400000000],TRX[2.0000000000000000],USD[0.0000000097763262] |
| 09770304 | USD[100.0000000000000000] |
| 09770321 | DOGE[0.0000000077796876],ETH[0.0000000093892238],GRT[0.0000000049204106],MATIC[0.0000000086025866],SHIB[0.0000000056424501],SOL[0.0000000000070940],TRX[1.0000000000000000],USD[207.2029412756548294],USDT[0.0000000062811081] |
| 09770330 | BRZ[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0000000071756957] |
| 09770333 | LINK[70.2700317200000000],USD[0.0000003133338156] |
| 09770336 | USD[1000.0000000000000000] |
| 09770343 | ETHW[0.0286511600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0069101131320000] |
| 09770351 | AVAX[0.0000000021689170],BTC[0.1953028178071172],DOGE[0.0000001286659700],ETH[0.0000000958840408],USD[0.0002028389066838] |
| 09770352 | USD[40.0596000000000000] |
| 09770359 | BTC[0.0512541500000000],USD[0.0000007803755460] |
| 09770363 | USD[20.0000000000000000] |
| 09770369 | SHIB[1.0000000000000000],USD[0.0042980500000000],USDT[0.0000000104712000] |
| 09770372 | ETH[0.0000000076048540] |
| 09770376 | SHIB[0.0061199695232542],USDT[0.0000000012684380] |
| 09770390 | USD[0.0003950963110294] |
| 09770392 | BTC[0.0000000073310300],USD[0.3988000000000000] |
| 09770394 | BTC[0.0002312100000000],USD[0.0000311403263135] |
| 09770399 | USD[1719.4424634130000000] |
| 09770403 | ETH[0.0000000098842878],ETHW[1.3286700000000000],USD[5.0000000000000000] |
| 09770404 | USD[10.0000000000000000] |
| 09770405 | USD[0.0345503000000000] |
| 09770431 | BTC[0.0001338000000000],TRX[0.0000020000000000],USD[0.0002293776592728],USDT[0.0000000013027367] |
| 09770439 | USD[0.2561937100000000] |
| 09770447 | USD[102.5385232000000000] |
| 09770448 | USD[89.7996857130039000] |
| 09770450 | BTC[0.0000320500000000],NEAR[0.9143774900000000],USD[0.4332997032998460] |
| 09770463 | SHIB[1.0000000000000000],USD[0.0000157000044902] |
| 09770488 | AVAX[1.8643722400000000],DOGE[29.7327965100000000],SHIB[3.0000000000000000],USD[0.4830202096023535] |
| 09770494 | USD[10.0000000000000000] |
| 09770500 | ETH[0.0009960000000000],ETHW[0.0009960000000000],USD[8.0860436000000000] |
| 09770503 | USD[51.2804999100000000] |
| 09770510 | AVAX[1.5504430200000000],BTC[0.0000858554259619],DOGE[2.0000000000000000],MATIC[0.0000000036194088],NFT (406626556207472747)[1],NFT (435631913134403695)[1],NFT (471057043886350513)[1],SHIB[10857.6817777700000000],SOL[0.0817103773479830],TRX[1.0000000000000000],USD[209.5732025673401591] |
| 09770514 | SHIB[1.0000000000000000],USD[0.0001842956293298] |
| 09770524 | BAT[1.0000000000000000],DOGE[1.0000000000000000],LINK[1.0000000000000000],SHIB[1.0000000000000000],TRX4.0000000000000000],USD[2200.4541431493753884] |
| 09770530 | NFT (292645490440181311)[1],NFT (519160112065313302)[1],SOL[0.0008183000000000],USD[0.0000002577211800] |
| 09770534 | AVAX[0.0000000013942894],DOGE[0.0000000012374625],NFT (439560719008806801)[1],NFT (441450907078079977)[1],NFT (458971899467610545)[1],NFT (535270258274837383)[1],NFT (569610210584885283)[1],NFT (570666037823277663)[1],SHIB[0.0000000035463356],TRX[5.0569162000000000],USDT[0.0000000000000289] |
| 09770561 | DOGE[94.1865762000000000],MATIC[299.7100000000000000],SOL[7.3626300000000000],USD[0.0000000005255140] |
| 09770565 | USD[0.0003500334700089],USDT[1.0254319700000000] |
| 09770579 | ETHW[0.0921944700000000],TRX[1.0000000000000000],USD[0.0000000087881770],USDT[0.0000097754699526] |
| 09770584 | BCH[0.0000307000000000],BTC[0.0000871600000000],USD[0.0000003047682793] |
| 09770593 | ETHW[0.2270559800000000],NFT (542274629490073210)[1] |
| 09770596 | BTC[0.0283000000000000],USD[0.7169670084455460] |
| 09770621 | USD[1546.8945459287014596],USDT[1.0000273922125664] |
| 09770624 | USD[1.0552260500000000] |
| 09770628 | ALGO[1379.6190000000000000],SOL[199.8000000000000000],USD[1166.6250000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09770650 | AAVE[14.731394390000000000],BTC[0.507979170000000000],ETH[3.285294890000000000],ETHW[12.187637240000000000],NFT (33977297811228072)[1],NFT (36565552985357181)[1] |
| 09770657 | USD[150.248632210000000000] |
| 09770658 | BTC[0.000021635000000000],DOGE[43552.000000000000000000],ETH[0.006966440000000000],ETHW[0.008312000000000000],SOL[0.004801500000000000],USD[0.663900113646126888],USDT[0.000000079453400] |
| 09770666 | USD[0.0000000056356500] |
| 09770668 | ETH[0.164290070000000000],ETHW[0.164290070000000000],SHIB[1.000000000000000000],USD[530.000152163359935] |
| 09770670 | ALGO[136.863000000000000000],USD[0.227900000000000000] |
| 09770678 | USD[0.0051740000000000] |
| 09770684 | BTC[0.000000087798924] |
| 09770697 | MKR[0.230492320000000000],SHIB[5.000000000000000000],USD[102.3356407836978344] |
| 09770708 | BRZ[2.000000000000000000],ETH[0.305626220000000000],ETHW[0.305439290000000000],MKR[1.523809600000000000],USD[0.960267993326732],USDT[1.025160530000000000] |
| 09770716 | BTC[0.001752280000000000],DOGE[2.000000000000000000],ETH[0.006437870000000000],ETHW[0.006355790000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.741423564259743],USDT[0.0001821959584324] |
| 09770724 | LTC[0.086922980000000000],USD[0.000000574872968] |
| 09770747 | USD[12.124143240000000000] |
| 09770752 | BTC[0.056176280000000000],SHIB[7620.817843860000000000],USD[0.0010184188665962],USDT[0.0034488390963704] |
| 09770764 | BTC[0.000013490000000000],SOL[0.002280000000000000],USD[-0.000000065820816],USDT[0.0000000034680613] |
| 09770775 | USD[200.000000000000000000] |
| 09770788 | USD[0.2464877346931098] |
| 09770795 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000094910535337] |
| 09770798 | BTC[0.056176860000000000],SHIB[3998400.000000000000000000],USD[33.1431678600000000] |
| 09770806 | BTC[0.000300000000000000] |
| 09770816 | BTC[0.011600000000000000],USD[0.0446541701000000] |
| 09770820 | BTC[0.000000052800698],ETH[0.000000004388892],ETHW[0.000000004388892],USD[1.1604540931400518] |
| 09770826 | USD[0.0150781385760715] |
| 09770827 | DOGE[1.000000000000000000],USD[0.0010276598326985] |
| 09770830 | USD[0.0007435094583493] |
| 09770833 | BTC[0.000001594850000],ETH[0.000000020000000],ETHW[0.000000020000000],TRX[0.000088000000000],USD[0.0135053089454530],USDT[0.000000055737860] |
| 09770844 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[2.0386849775676589] |
| 09770846 | LINK[3.568061460000000000],SHIB[1.000000000000000000],USD[0.0000000223299904] |
| 09770852 | BTC[0.000436660000000000],USD[0.1877099468617776] |
| 09770855 | BTC[0.000010000000000],TRX[1.000000000000000000],USD[0.0081188039067139],USDT[0.0053101938412248] |
| 09770857 | BTC[0.001153650000000000],SHIB[1.000000000000000000],USD[0.4342508650060191] |
| 09770870 | SOL[0.0183500000000000] |
| 09770875 | USD[0.0035032100000000] |
| 09770877 | USD[20.00000000] |
| 09770891 | DOGE[853.402804280000000000],SHIB[4342596.993842710000000000],USD[0.0000000062517691] |
| 09770892 | BTC[0.001347880000000000],SHIB[1.000000000000000000],USD[0.0001513480130628] |
| 09770898 | BTC[0.019535980000000000],MATIC[72.561766560000000000] |
| 09770907 | ALGO[208.191326500000000000],BRZ[2.000000000000000000],SHIB[8598353.536468990000000000],TRX[3.000000000000000000],USD[1828.1584837659483584] |
| 09770908 | USD[0.1275987238162413] |
| 09770909 | USD[5.000000000000000000] |
| 09770918 | USD[0.9368800000000000] |
| 09770922 | SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0001043177207555],USDT[0.0000000130073467] |
| 09770952 | BTC[0.000000052030000],ETH[0.000076000000000],ETHW[0.000076000000000],SOL[0.0098500000000000],USD[0.000029083321942] |
| 09770963 | USD[0.3253360000000000] |
| 09770982 | SOL[8.864717870000000000],USD[0.4100002604692546] |
| 09770983 | USD[0.0000000080000000] |
| 09770985 | WBTC[0.0044793800000000] |
| 09770989 | NFT (49820785000344890)[1],USD[245.516408918000000000] |
| 09770993 | USD[0.0064869678148336] |
| 09770999 | AAVE[3.835376390000000000],BRZ[2.000000000000000000],DOGE[5.000000000000000000],ETHW[3.940558560000000000],SHIB[8.000000000000000000],TRX[6.000000000000000000],USD[0.0040393178729183],USDT[2.0472713000000000] |
| 09771003 | USD[150.000000000000000000] |
| 09771006 | BTC[0.000024910000000000],ETH[0.000238290000000000],ETHW[0.144000000000000000],USD[2614.213360800000000000] |
| 09771012 | ETHW[0.087242080000000000],SHIB[2.000000000000000000],USD[0.0005878470134900] |
| 09771015 | USD[11.000000000000000000] |
| 09771020 | BTC[0.003993450000000000],SHIB[1.000000000000000000],USD[0.0004597525494415] |
| 09771022 | BTC[0.000434910000000000],USD[0.0030749573299598],USDT[0.0000000009607940] |
| 09771023 | SHIB[4.000000000000000000],SOL[0.0000000329650600],TRX[1.000000000000000000],UNI[0.0000000031600000],USD[0.0002292817873196] |
| 09771026 | USD[0.0000131414876544] |
| 09771037 | SOL[193.218728270000000000],USD[524.8474482551794628] |
| 09771043 | SHIB[1.000000000000000000],USD[0.0100270017588793] |
| 09771056 | USD[203.1867513700000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09771074 | ETH[0.031271790000000],ETHW[0.031271790000000],USD[0.0000129189076946] |
| 09771079 | ETH[0.400000000000000],ETHW[0.400000000000000] |
| 09771084 | BTC[0.000000600000000],DOGE[2.000000000000000],ETH[0.000008900000000],ETHW[0.000008900000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0058757707979317] |
| 09771091 | USD[2.7636000000000000] |
| 09771097 | BTC[0.000000027382000],DOGE[1.000000000000000],ETH[0.000000081422722],ETHW[0.000000081422722],USD[0.0038944844237566] |
| 09771099 | BRZ[1.000000000000000],SOL[0.020862000000000],USD[0.000000050000000] |
| 09771100 | USD[25.0000000000000000] |
| 09771103 | ETH[0.032355060000000],ETHW[0.032355060000000],USD[55.7100598828095314] |
| 09771108 | ETH[0.000000031269460],MATIC[0.000000040791311],USD[0.000007693070484824],USDT[0.0000000059935554] |
| 09771112 | USD[10.2558190600000000] |
| 09771118 | BCH[0.358000000000000],ETH[0.021000000000000],ETHW[0.021000000000000],USD[1.1353694000000000] |
| 09771122 | USD[0.0000000016743600] |
| 09771134 | BTC[0.000763100000000],SHIB[3.000000000000000],USD[0.0001925578754020] |
| 09771135 | DOGE[1.000000000000000],ETHW[21.421456160000000],LTC[1.001803320000000],TRX[3.000000000000000],USD[0.0043802627995018],USDT[1.0172762400000000] |
| 09771138 | ETH[0.000000086617910],ETHW[0.000000086617910] |
| 09771140 | ETH[0.024250940000000],ETHW[0.023949980000000],SHIB[1.000000000000000],SOL[0.242629130000000],USD[0.0100122284745728] |
| 09771143 | DOGE[233.731143730000000],SHIB[1.000000000000000],USD[25.000000010673350] |
| 09771144 | USD[0.0003386722531910],USDT[0.000000049703378] |
| 09771146 | SHIB[256.8968098600000000] |
| 09771158 | BTC[0.053859300000000],DOGE[2.000000000000000],ETH[0.823632150000000],ETHW[0.670965030000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[101.2820424746352699] |
| 09771162 | ETH[0.000000137000000] |
| 09771167 | USD[0.039506576067582B],USDT[0.0000000053096833] |
| 09771169 | ETH[0.000000093000000],ETHW[0.000000093000000] |
| 09771170 | ETH[0.000005030000000],ETHW[0.000005030000000],NEAR[2.149667540000000],SHIB[1.000000000000000],SOL[0.000010290000000],USD[0.0000840767457122] |
| 09771172 | NFT (307574953207665208)[1],USD[6.6300000000000000] |
| 09771174 | BAT[3.000000000000000],DOGE[1.000000000000000],TRX[4.011644000000000],USD[0.0013482293465223],USDT[0.000000035979673] |
| 09771177 | USDT[0.0000022460077440] |
| 09771181 | USD[50.0000000000000000] |
| 09771183 | AAVE[0.000000029713340],USD[0.0001319899161660],USDT[0.0000001000000000],YF[0.0000000012589150] |
| 09771188 | BTC[0.009247040000000],CUSDT[44.918746240000000],DOGE[1.000000000000000],ETH[0.026320800000000],ETHW[0.025992480000000],GBP[5.043728950000000],MATIC[3.908555500000000],PAXG[0.005447120000000],SHIB[13.000000000000000],TRX[1.000000000000000],USD[10.1035259410697890],YF[0.0154930900000000] |
| 09771189 | BRZ[3.000000000000000],DOGE[8.000575370000000],ETHW[0.196125990000000],GRT[3.000000000000000],SHIB[28.000000000000000],TRX[10.000000000000000],USD[2554.4530534299455124],USDT[1.0014072800000000] |
| 09771190 | USD[0.0041642777208396] |
| 09771193 | BTC[0.000091300000000],USD[545.5081780000000000] |
| 09771194 | USD[205.1163799700000000] |
| 09771210 | USD[30.0000000000000000] |
| 09771219 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[3.000000000000000],ETH[0.000000081902656],GRT[3.000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.0000000369657241],USDT[1.0000000000000000] |
| 09771221 | BTC[0.017779500000000],DOGE[1.000000000000000],ETH[0.092812170000000],ETHW[0.074261340000000],SHIB[8.000000000000000],USD[0.0000087385686140] |
| 09771247 | USD[50.0000000000000000] |
| 09771249 | ETH[0.624736187600013601],USD[0.0002034064115030] |
| 09771250 | BAT[13.651267860000000],SHIB[2165926.028237090000000],TRX[2.000000000000000],USD[23.7528995905483623] |
| 09771251 | AUD[12.3392720000000000],BTC[0.000032775840000],USD[0.0242049648060000] |
| 09771253 | ETH[0.000000010777556] |
| 09771255 | ETHW[0.239933510000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[14.3852079228589446] |
| 09771256 | BTC[0.000085270000000],ETH[0.000018550000000],ETHW[0.000036000000000],MATIC[0.161465170000000],SHIB[1.000000000000000],USD[5.5359756800000000] |
| 09771258 | SHIB[1.000000000000000],USD[0.0021609323418148],USDT[0.0000000031080784] |
| 09771267 | AAVE[1.710955230000000],AVAX[3.037034550000000],LINK[4.270294240000000],MATIC[53.604493560000000],SHIB[8.000000000000000],TRX[1.000000000000000],UNI[2.250342060000000],USD[6.2006752635457553],USDT[0.0000000055189946] |
| 09771273 | USD[0.0003069832233058] |
| 09771281 | ALGO[0.003118400000000],ETH[0.300815360000000],ETHW[0.000018280000000],SHIB[11.000000000000000],USD[0.0000422796843224],USDT[0.0000000122833783] |
| 09771294 | BTC[0.004503300000000],ETH[0.005918560000000],ETHW[0.005918560000000],USD[25.0000693216861303] |
| 09771295 | USD[0.0000000158200000] |
| 09771305 | ALGO[750.000000000000000],BRZ[1.000000000000000],SHIB[5000462.000000000000000],TRX[2001.000000000000000],USD[0.3471274500000000] |
| 09771312 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[5.000000000000000],SHIB[5.000000000000000],SOL[0.000073470000000],TRX[3.000000000000000],USD[0.8619371479659039],USDT[2.0457871100000000] |
| 09771313 | ETHW[0.323650990000000],USD[0.0000597586673212] |
| 09771315 | USD[0.0000000071330068] |
| 09771316 | USD[0.9368800000000000] |
| 09771334 | BTC[0.000000063838790],USD[0.0079327577540382] |
| 09771337 | DOGE[1.000000000000000],SUSHI[1.000000000000000],USD[0.0000025040067672] |
| 09771341 | BRZ[1.000000000000000],GRT[1.000000000000000],TRX[1.011346000000000],USD[1433.3634689500000000],USDT[0.0000000097356610] |
| 09771343 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.0045085719484734] |
| 09771345 | MATIC[0.175256780000000],USD[0.2814953868703274] |
| 09771350 | USD[0.0000177403929606] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09771359 | USD[100.540264530000000000] |
| 09771363 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[1600.002148678946379] |
| 09771375 | ETH[0.000000013612083500],ETHW[0.000000010000000000],USD[0.003417566129689400] |
| 09771376 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[520.675526412035907400] |
| 09771377 | ETH[0.150000000000000000],ETHW[0.150000000000000000],USD[14.195421047500000000] |
| 09771378 | USD[0.000000019376914000] |
| 09771380 | BTC[0.000000010000000000],SHIB[1.000000000000000000],USD[0.002240988817009600] |
| 09771383 | ALGO[1487.793754000000000000],BRZ[2.000000000000000000],DOGE[1.000000000000000000],MATIC[701.199062870000000000],SHIB[1.000000000000000000],USD[0.000000160886991000] |
| 09771393 | BTC[0.000430160000000000],USD[0.000000117954566000] |
| 09771394 | USD[549.550000000000000000] |
| 09771406 | USD[205.107253300000000000] |
| 09771407 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[104.655107345822080000] |
| 09771415 | AVAX[0.000060190000000000],BRZ[1.000000000000000000],BTC[0.000000060000000000],DOGE[4.000000000000000000],ETH[0.000009100000000000],MATIC[0.001563310000000000],SHIB[7.000000000000000000],SOL[0.000033390000000000],TRX[3.000000000000000000],USD[0.001041779824936700] |
| 09771423 | SHIB[1.000000000000000000],SOL[2.000000000000000000],USD[11.997848720000000000] |
| 09771435 | ETHW[0.051687160000000000],SHIB[2.000000000000000000],USD[0.064555864992556600] |
| 09771445 | USD[1.500061142000000000] |
| 09771468 | AVAX[0.002287410000000000],DOGE[2.000000000000000000],SHIB[6.000000000000000000],SOL[0.000379830000000000],SUSHI[0.000045800000000000],TRX[1.000000000000000000],USD[0.029764566787314300] |
| 09771485 | NFT [562619766786656757][1],USD[4.500000000000000000] |
| 09771486 | ALGO[826.568616130000000000],DOGE[2.000000000000000000],ETH[0.212831680000000000],ETHW[0.212616340000000000],TRX[2.000000000000000000],USD[258.770971194867055800] |
| 09771487 | BTC[0.000000062470000],ETH[0.000000053216874],ETHW[0.000000053216874],USD[0.000012856273310000],USDT[0.000015316550115700] |
| 09771498 | SHIB[0.437330860000000000],USD[0.000000003978999250],USDT[0.000000010354319000] |
| 09771498 | BAT[0.999000000000000000],SOL[1.000000000000000000],USD[0.465139250000000000] |
| 09771504 | USD[26.100000000000000000] |
| 09771508 | USD[0.927080000000000000] |
| 09771509 | DOGE[0.103000000000000000],ETH[0.000822000000000000],ETHW[0.000822000000000000],USD[3.925197542000000000] |
| 09771513 | BTC[0.121456400000000000],ETH[0.071507800000000000],ETHW[0.070618740000000000],SHIB[1.000000000000000000],USD[10.397137547982179800] |
| 09771517 | BTC[0.000682118092311800] |
| 09771522 | USD[50.000000000000000000] |
| 09771526 | USD[0.927080000000000000] |
| 09771529 | DOGE[1.000000000000000000],ETHW[43.564363650000000000],SHIB[34502781.623538180000000000],USD[0.005677825510571400] |
| 09771537 | NFT [298040719100905466][1],NFT [321350288517694406][1],NFT [338004632569248413][1],NFT [346230197198787389][1],NFT [347722204455573223][1],NFT [356172448478176769][1],NFT [391996028628915568][1],NFT [400366630382217705][1],NFT [416520482679333375][1],NFT [431227328922295333][1],NFT [433154592151049875][1],NFT [438139103248582754][1],NFT [439955136626638617][1],NFT [462282616164751966][1],NFT [467299105608892242][1],NFT [473034153377056706][1],NFT [509793036482112122][1],NFT [517645749394629297][1],NFT [564975916756436993][1],NFT [573976031879173483][1],NFT [574428628370544164][1],NFT [575395737190145672][1],USD[3.450416513050257300] |
| 09771544 | BTC[0.004208090000000000],USD[0.000237636932868687] |
| 09771545 | USD[0.927080000000000000] |
| 09771557 | ETH[0.000983000000000000],ETHW[0.000983000000000000],USD[25.724709800000000000] |
| 09771558 | AVAX[1.025864520000000000],BRZ[1.000000000000000000],BTC[0.000927710000000000],ETH[0.013166240000000000],ETHW[0.013002080000000000],LINK[3.586245810000000000],LTC[0.354425950000000000],MATIC[22.055709820000000000],SHIB[4812894.055174660000000000],SOL[0.435434320000000000],TRX[447.648193790000000000],USD[0.000000004458074] |
| 09771569 | BTC[0.000000020000000],ETHW[0.000124260000000000],USD[1000.024695309757592670],USDT[12.089057002057664] |
| 09771573 | ETH[0.000000004026674500],USD[1.024878480000000000] |
| 09771575 | SOL[0.246525670000000000] |
| 09771576 | AAVE[0.000000006125324800],ETH[0.000012720000000000],ETHW[0.000012720000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.100000000000000000],SUSHI[0.000012880000000000],TRX[1.000000000000000000],USD[2003.422247040046825100],USDT[1.085533220365266800] |
| 09771578 | DOGE[2.000000000000000000],ETHW[0.059632970000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[885.284456232560742],USDT[0.000000060834608800] |
| 09771579 | USD[0.000000006596023200],USDT[5100.000000000000000000] |
| 09771599 | BTC[0.000459600000000],USD[1.502036440000000000] |
| 09771601 | BRZ[1.000000000000000000],ETHW[0.054163900000000000],LINK[3.049162700000000000],SHIB[22.000000000000000000],TRX[2.000000000000000000],USD[0.001008478717081] |
| 09771603 | BTC[0.021100000000000000],SHIB[1.000000000000000000],USD[47.020373558508626410] |
| 09771604 | ALGO[115.629724660000000000],AVAX[1.018730210000000000],DOGE[2.000000000000000000],LTC[1.019074500000000000],MATIC[95.584407810000000000],SHIB[7.000000000000000000],USD[0.000000084781184] |
| 09771608 | USD[0.000000088945190] |
| 09771613 | BTC[0.004597710000000000],ETH[0.097460470000000000],ETHW[0.097460470000000000] |
| 09771615 | BTC[0.006779254808815] |
| 09771620 | BTC[0.000000670000000000],TRX[1.000000000000000000],USD[101001.525832140266800000] |
| 09771625 | BTC[0.004475930000000000],DOGE[1.000000000000000000],ETHW[0.104116790000000000],MATIC[83.602489100000000000],SHIB[6.000000000000000000],SOL[1.238897400000000000],USD[0.509103246032499000] |
| 09771648 | ALGO[14.203083490000000000],AVAX[1.014505870000000000],BAT[6.087035860000000000],DOGE[1.000000000000000000],ETHW[1.011702640000000000],GRT[1.000000000000000000],KSHIB[2.000000000000000000],LINK[2.029012000000000000],LTC[1.014505870000000000],MATIC[5.072529860000000000],NEAR[3.043517880000000000],SHIB[5.000000000000000000],SOL[32.029012000000000000],UNI[2.029012000000000000],USD[3.174564910000000000] |
| 09771648 | DOGE[1.000000000000000000],ETHW[10.472974230000000000],USD[0.009131335961816] |
| 09771655 | GRT[2330.462859290000000000],LINK[3.662902880000000000],MATIC[27.662096090000000000],SHIB[3.000000000000000000],USD[0.000000046098346] |
| 09771658 | LTC[2.497353230000000000] |
| 09771659 | BAT[1.000000000000000000],BRZ[6.000000000000000000],DOGE[9.000000000000000000],GRT[2.000000000000000000],SHIB[7.000000000000000000],TRX[6.000000000000000000],USD[0.004678564728613],USDT[4.000000000000000000] |
| 09771667 | ETH[0.000110250000000000],ETHW[0.000110250000000000],TRX[1.000000000000000000],USD[0.001392689762489] |
| 09771672 | BRZ[1.000000000000000000],BTC[0.136139070000000000],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[0.003853906076294700] |
| 09771675 | DOGE[2.000000000000000000],ETH[1.842368930000000000],ETHW[0.459670950000000000],TRX[2.000000000000000000],USD[0.000496963875986] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09771691 | USD[0.0009728564955580],USDT[0.0000000007386817] |
| 09771694 | USD[0.9270800000000000] |
| 09771702 | AVAX[0.9947596600000000],BTC[0.0010572500000000],ETH[0.0002641800000000],ETHW[0.0002641800000000],LTC[0.4213571000000000],USD[29.0001093422437729] |
| 09771705 | USD[7.0207000000000000] |
| 09771713 | SHIB[16.0000000000000000],SOL[49.2591899900000000],TRX[5.0000000000000000],USD[0.4424923299851231] |
| 09771717 | SOL[0.0004800000000000],USD[268.6466280000000000] |
| 09771722 | BTC[0.0000000058985058],DOGE[1.0000000000000000],SHIB[3.0000000000000000],SOL[17.3523358000000000],USD[0.0000001367631516] |
| 09771725 | ETH[0.0000000200000000],ETHW[0.0000000200000000],SOL[0.0100861300000000],USD[0.0000003321437655] |
| 09771731 | DOGE[0.2737458200000000],ETH[4.8537739600000000],SUSH[1.0119428800000000],TRX[1.0000000000000000],USD[1.0362615098357961] |
| 09771736 | BTC[0.0000671000000000],ETH[0.0004741000000000],SOL[0.0097500000000000],USD[0.8715640500000000] |
| 09771749 | ALGO[171.3640036500000000],BTC[0.0005116400000000],DOGE[7.0000000000000000],ETH[0.0068138300000000],SHIB[15.0000000000000000],SOL[0.3579304300000000],TRX[11.0000000000000000],USD[0.0675988330436690] |
| 09771761 | ETH[0.0639360000000000],ETHW[0.0639360000000000],USD[2.1001108000000000] |
| 09771766 | BTC[0.0027036200000000],ETH[0.0031850600000000],ETHW[0.0031850600000000],NFT (5584995519081058551)[1],SHIB[1.0000000000000000],USD[0.0002672163739104] |
| 09771770 | ETH[0.0064519800000000],ETH[0.0063699000000000],USD[0.0000147317592088] |
| 09771773 | USD[0.0001755228177659] |
| 09771794 | BTC[0.0002240900000000],USD[0.0002231146788451] |
| 09771801 | USD[0.9270800000000000] |
| 09771819 | BRZ[2.0000000000000000],BTC[0.0556031700000000],DOGE[2.0000000000000000],ETH[0.9304703500000000],ETHW[0.5470582200000000],MATIC[233.2087168600000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.0000743332646237] |
| 09771820 | LTC[0.5621578400000000],TRX[0.0001700000000000],USDT[0.0000007432228526] |
| 09771832 | USD[0.9270800000000000] |
| 09771836 | USD[0.9270800000000000] |
| 09771838 | TRX[1.0000000000000000],USD[0.0000000070141440] |
| 09771840 | BTC[0.0037122400000000],DOGE[48.0723829000000000],ETH[0.0001867100000000],MKR[0.0000000500000000],SHIB[1.0000000000000000],SOL[0.0073743400000000],USD[47.5614741640205326] |
| 09771845 | BTC[0.0050000000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],SOL[1.0000000000000000] |
| 09771859 | BRZ[25.8132796400000000],BTC[0.0013456900000000],DOGE[21.4739432100000000],ETH[0.0081790600000000],ETHW[0.0130729700000000],LTC[0.0741161000000000],MATIC[16.7202754100000000],SHIB[232412.7669055400000000],SOL[0.0106331600000000],SUSH[1.5453376300000000],TRX[1.0000000000000000],USD[0.0083232754298732] |
| 09771867 | MATIC[59.4448009500000000],SHIB[1.0000000000000000],USD[252.0563469571029376] |
| 09771871 | SHIB[27064003.9829073342700000],USD[99.7055521890261528],USDT[0.0077260000000000] |
| 09771873 | BTC[0.0022438500000000],DOGE[711.3225073800000000],SHIB[284530.0191383100000000],TRX[1.0000000000000000],USD[5.2511040233778691] |
| 09771881 | BTC[0.0006880816911553] |
| 09771899 | TRX[0.0000510000000000],USD[10161.9176379000000000],USDT[0.0000000013059874] |
| 09771901 | USD[50.4817559700000000] |
| 09771906 | BTC[0.0000000080449400],TRX[0.0000110000000000] |
| 09771917 | ETH[0.0120310400000000],ETHW[0.0120310400000000] |
| 09771925 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[4876387.3271572700000000],USD[0.0095099174660710],USDT[1.0002008600000000] |
| 09771928 | BAT[1.0000000000000000],BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001000001311590543] |
| 09771943 | DOGE[0.5274361200000000],MATIC[0.0003814000000000],SHIB[399601.0000000000000000],USD[0.0649706287683709],USDT[0.0000000060421692] |
| 09771956 | BRZ[1.0000000000000000],SOL[0.0000000073608516],TRX[1.0000000000000000],USD[0.0000000010206080] |
| 09771959 | ETHW[0.0599430000000000],USD[0.9550000000000000] |
| 09771960 | ETH[0.0079039700000000],ETHW[0.0079039700000000] |
| 09771968 | DOGE[2.0000000000000000],MATIC[536.9405388700000000],SHIB[2.0000000000000000],USD[0.0120801013644417] |
| 09771971 | BRZ[2.0000000000000000],BTC[0.0000000039376713],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0001823075685291] |
| 09771975 | TRX[0.0001770000000000],USD[2661.6427717120000000],USDT[38.5600000000000000] |
| 09771976 | USD[0.0000000002605210] |
| 09771979 | TRX[72.5639168300000000],USD[0.0000000005297209] |
| 09771985 | SHIB[8012638.6445494600000000] |
| 09771992 | NFT (4086111308718933365)[1],USD[14.6273518186659857] |
| 09772001 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0097858652554572] |
| 09772006 | ETH[0.0000010800000000],ETHW[0.0000010800000000],USD[106.6796816600000000] |
| 09772009 | SHIB[1.0000000000000000],USD[0.0028779866701340] |
| 09772013 | DOGE[1.0000000000000000],ETH[0.0200766700000000],ETHW[0.0198304300000000],NEAR[2.2603885600000000],SOL[8.2343756300000000],USD[0.0162324215343470] |
| 09772014 | USD[0.0000006976945675] |
| 09772023 | DAI[0.0000000070835620],ETH[0.0000000025472000],USD[2.0453634414005944] |
| 09772031 | BTC[0.0427662611794356],USD[0.0019379298665890] |
| 09772033 | BTC[0.0000745100000000],USD[0.0000360232390652] |
| 09772039 | SHIB[1.0000000000000000],USD[0.0645715532589375] |
| 09772043 | USD[0.4532708251712000] |
| 09772065 | BAT[1.0000000000000000],USD[0.0051561447828668] |
| 09772073 | USD[0.8189652740961920] |
| 09772076 | BAT[1.0000000000000000],DOGE[2.0000000000000000],ETHW[1.8559175600000000],SHIB[1.0000000000000000],USD[2052.9125153355095001] |
| 09772077 | NFT (4044261771085125514)[1],USD[5.0000000000000000] |
| 09772085 | BRZ[3.0000000000000000],BTC[0.0000000600000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0014007501257844] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09772088 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.160488540000000],NEAR[6.137813860000000],SHIB[10.000000000000000],USD[425.8291464991162426] |
| 09772097 | DOGE[4201.133465800000000],GRT[1.000000000000000],USD[0.0000000006480600] |
| 09772100 | NEAR[5.521547380000000],SHIB[4.000000000000000],SOL[0.563924040000000],SUSHI[87.948432390000000],USD[0.000000260470667] |
| 09772105 | USD[0.0003744971008847] |
| 09772108 | BTC[0.000059500000000],USD[0.0003620502249015] |
| 09772118 | ALGO[179.139843530000000],DOGE[2.000000000000000],ETH[0.111931640000000],ETHW[0.098349120000000],GRT[1.000000000000000],LINK[5.295727410000000],LTC[1.561024870000000],MATIC[45.437111350000000],SHIB[18.000000000000000],SOL[1.880755700000000],TRX[1.000000000000000],USD[0.0007927301098 15] |
| 09772145 | ETH[0.077516020000000],ETHW[0.077516020000000] |
| 09772147 | ETHW[0.058348190000000],USD[392.9788639369003438] |
| 09772150 | BAT[0.656236090000000],PAXG[0.009805830000000],SHIB[16.000000000000000],TRX[4.000000000000000],USD[0.0000000079616704],USDT[0.0000000049533507] |
| 09772152 | USD[0.0000000070000000] |
| 09772153 | AAVE[0.006912700000000],BTC[0.000042290000000],MATIC[0.617043210000000],USD[0.0023831597298701] |
| 09772158 | AVAX[1.798200000000000],BTC[0.040859100000000],ETH[0.666348962660000],ETHW[0.004696000000000],MATIC[49.950000000000000],NEAR[8.991000000000000],SOL[2.877080000000000],USD[209.8978270000000000] |
| 09772172 | ETH[0.000751000000000],ETHW[0.000751000000000],USD[0.0002685000000000] |
| 09772187 | SOL[0.764504120000000],USD[0.9522414019322862] |
| 09772192 | GRT[0.636000000000000],USD[52.7882798380000000],USDT[0.1237598624230634] |
| 09772209 | USD[0.0933718658420716] |
| 09772216 | DOGE[1.000000000000000],ETH[0.120096430000000],ETHW[0.118937090000000],SHIB[8037231.423108390000000],USD[101.5906095771156132] |
| 09772233 | SHIB[1.000000000000000],USD[0.0097237050503631] |
| 09772237 | USD[0.1922105599346046] |
| 09772247 | BTC[0.000000003972742],DAI[0.000000081438760],DOGE[0.000000056461075],ETH[0.000000007480646],JPY[0.000000085918631],LTC[0.000000085367217],MATIC[0.000000067956364],MKR[0.000000044631276],PAXG[0.000000043266823],SOL[0.000000088728755],USD[0.000000016449113] |
| 09772249 | USD[0.0069817358000000] |
| 09772259 | USD[0.0054694947683182],USDT[0.0000000063309771] |
| 09772264 | DOGE[1000.000000000000000] |
| 09772267 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[6.000000000000000],SHIB[10.000000000000000],TRX[8.000000000000000],USD[2.0090774191093634],USDT[1.000000000000000] |
| 09772292 | BTC[0.0007071300000000] |
| 09772306 | USD[1.3154112000000000] |
| 09772312 | NFT (2952324759704868466)[1],SOL[0.9979557200000000] |
| 09772322 | BAT[1.000000000000000],DOGE[3.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0004469045193355] |
| 09772331 | BTC[0.000000010000000],DOGE[0.002568650000000],SHIB[6.000000000000000],SUSHI[0.000183050000000],USD[0.0686601966525240] |
| 09772344 | USD[5.0000000000000000] |
| 09772354 | USD[0.0087425140000000] |
| 09772366 | USD[0.1904193463999491] |
| 09772387 | USD[5.0000000000000000] |
| 09772398 | BTC[0.006400000000000],ETH[0.096600950000000],ETHW[0.096600950000000],USD[0.5197262034067885] |
| 09772400 | USD[10.2303544600000000],USDT[5.1275349100000000] |
| 09772413 | USD[0.0342053600000000] |
| 09772469 | USD[0.1177177945343591],USDT[0.0000002140098470] |
| 09772495 | NFT (3652413454274441190)[1],USD[0.0000000025289810],USDT[0.0000000098682410] |
| 09772506 | BTC[0.0000000078820000] |
| 09772520 | USD[40.0000000000000000] |
| 09772532 | USD[0.0817916761325375] |
| 09772534 | USD[0.0071550600000000] |
| 09772545 | EUR[0.0000003681992775] |
| 09772547 | NFT (5522276890341094466)[1],SOL[0.0661134800000000] |
| 09772552 | BTC[0.204781300000000],DOGE[17814.950871320000000],ETH[1.360985560000000],SHIB[116436359.108638880000000],USD[5265.7320488858858920] |
| 09772586 | USD[9.8780611450000000] |
| 09772603 | CUSDT[9064.153690880000000],SHIB[1.000000000000000],USD[0.0000000002235747] |
| 09772643 | USD[1000.0000000000000000] |
| 09772678 | USD[0.0000000261556253485] |
| 09772705 | BAT[4.000000000000000],BTC[0.058396000000000],DOGE[3.000000000000000],GRT[3.000000000000000],LINK[4.000000000000000],MATIC[3.000000000000000],SUSHI[2.000000000000000],TRX[1.000000000000000],UNI[2.000000000000000],USD[0.0000423572471959],USDT[2.000000000000000] |
| 09772719 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000035100000000],ETHW[0.387159260000000],MATIC[270.616398480000000],SHIB[3836375.593659510000000],SOL[9.984920880000000],TRX[1.000000000000000],USD[507.6098407787270111] |
| 09772726 | USD[40.0100000000000000] |
| 09772737 | BTC[0.000000710000000],DOGE[329.660206100000000],ETH[0.000002500000000],LINK[0.000015470000000],SHIB[1278619.611051770000000],SOL[0.000004420000000],USD[0.0040311064698518],USDT[0.0018195651656573] |
| 09772771 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.7588928109416905] |
| 09772811 | NFT (2916391791498932071)[1],NFT (3147341636595310701)[1],NFT (3164944112358458793)[1],NFT (3392265638190216501)[1],NFT (3796354035039141901)[1],NFT (4343278827431785091)[1],NFT (4495499424444947521)[1],NFT (5028254204626051919)[1],SOL[1.0000000000000000] |
| 09772839 | BAT[0.000121020000000],BRZ[0.001030870000000],BTC[0.000042390000000],DOGE[476.647626390000000],ETH[0.000000500000000],ETHW[0.053596050000000],KSHIB[0.000703100000000],MATIC[0.001686700000000],PAXG[0.000000050000000],SHIB[31.953344430000000],TRX[2.000208000000000],USD[195.4112683105328708] |
| 09772855 | SHIB[9.000000000000000],USD[0.0000001095292669],USDT[0.0000000489795972] |
| 09772857 | BTC[0.000000071500000],ETH[0.000000050149000],ETHW[0.000054650149000],USD[892.2312384151477100] |
| 09772867 | USD[0.8700000000000000] |
| 09772912 | LTC[4.9298824400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09772926 | AVAX[4.096310000000000],DOGE[3.000000000000000],GRT[0.046371920000000],SHIB[6300382.579278480000000],SOL[21.426531280000000],TRX[5.000000000000000],UNI[16.700000000000000],USD[0.269190274272744] |
| 09772931 | DOGE[2.000000000000000],ETH[0.018774830000000],ETHW[0.098095480000000],SHIB[9.000000000000000],TRX[5.000000000000000],USD[50.001278948113279] |
| 09772936 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.010707066434860],USDT[1.000000000000000] |
| 09772941 | USD[30.000000000000000] |
| 09772955 | BTC[0.010200000000000],ETH[0.360000000000000],ETHW[0.360000000000000],USD[2.003564340000000] |
| 09772956 | BTC[0.000174510000000] |
| 09772960 | AVAX[0.287927500000000],DOGE[2.000000000000000],ETH[0.011862220000000],ETHW[1.211429890000000],LINK[15.062065980000000],LTC[0.380253190000000],MATIC[308.890725580000000],SHIB[0.000000500000000],SOL[0.015723200000000],USD[233.385581126238964] |
| 09772961 | SHIB[4055169.542887020000000],USD[0.000000007215213],USDT[0.000000045508450] |
| 09772963 | USD[10.000000000000000] |
| 09772990 | AVAX[149.998000000000000],TRX[4995.000000000000000],USD[3200.000000000000000] |
| 09772994 | USD[2.920400000000000] |
| 09772999 | ETHW[2.480133540000000] |
| 09773006 | DOGE[1.000000000000000],ETH[2.566455030000000],ETHW[2.566455030000000],USD[0.000031101468951] |
| 09773012 | USD[0.000076329824896] |
| 09773030 | USD[200.000000000000000] |
| 09773039 | AVAX[7.867856660000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.000001182753173],USDT[0.714838600000000] |
| 09773056 | BTC[2.473558600000000] |
| 09773062 | TRX[1.000000000000000],USD[0.005203732294640] |
| 09773079 | USD[0.002444915408000],USDT[44.700000003549420] |
| 09773083 | USD[100.000000000000000] |
| 09773103 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[12.000000000000000],TRX[5.000000000000000],USD[0.043748020211285] |
| 09773114 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[44.439382740929296] |
| 09773118 | BTC[0.001118860000000] |
| 09773122 | USD[0.001772430416454] |
| 09773124 | BTC[0.000000000743195],ETH[0.000000071705360],ETHW[0.000000001096592],SHIB[1.000000000000000],USD[0.000000516384733],USDT[0.000349667939730] |
| 09773130 | USD[0.931000000000000] |
| 09773140 | BRZ[1.000000000000000],BTC[0.036272510000000],DOGE[33.105091580000000],ETH[0.482321890000000],ETHW[0.482321890000000],LTC[5.701238220000000],TRX[2.000000000000000],USD[0.000408679893070] |
| 09773148 | BTC[0.000000029147350],USD[0.385530679466860] |
| 09773153 | BTC[0.009200000000000],ETH[0.169948000000000],ETHW[0.169948000000000],MATIC[160.000000000000000],NEAR[3.700000000000000],SOL[0.370000000000000],USD[0.004711817759490] |
| 09773154 | BCH[0.000000049989424],BTC[0.000000061548316],LTC[0.000000079288071],MATIC[0.000000061863170],USD[0.255143790804224],USDT[0.000000012361064] |
| 09773162 | ALGO[27.596951650000000],USD[0.000446261163660] |
| 09773165 | USD[0.000000033472512] |
| 09773168 | BTC[0.777022200000000],ETH[5.403956000000000],ETHW[1.988375000000000],MATIC[6748.245000000000000],USD[28.549456000000000] |
| 09773180 | NFT [3567567299285865071],NFT [4003521715275226561],NFT [4229357745626860531],TRX[0.000068000000000],USD[1.024795490000000] |
| 09773183 | GRT[2158.017089590000000],SHIB[1.000000000000000],USD[0.000000007292069] |
| 09773202 | ETH[0.000001000000000],ETHW[0.000001000000000],GRT[1.000000000000000],SHIB[3.000000000000000],USD[0.000593103981780],USDT[0.000000156022028] |
| 09773207 | BTC[0.000015540000000],USD[0.083150000000000] |
| 09773220 | DOGE[2.000000000000000],LINK[107.116550610000000],MATIC[1004.560148590000000],SHIB[6.000000000000000],TRX[3.000000000000000],USD[0.015748085249237] |
| 09773231 | BTC[0.062054520000000],DOGE[4.000000000000000],ETH[6.021923580000000],ETHW[5.065373040000000],MATIC[808.939667960000000],SHIB[4.000000000000000],TRX[3.000000000000000],UNI[1.024077560000000],USD[502.704237907929689],USDT[1.021378470000000] |
| 09773248 | BAT[1.000000000000000],SHIB[1.000000000000000],SOL[169.715557370000000],USD[4.469727415571985] |
| 09773256 | DOGE[1.000000000000000],TRX[10221.970051780000000],USD[323.140936520000000] |
| 09773258 | SHIB[11351103.769311167925749],USD[0.000000032726220] |
| 09773267 | USD[0.000000042524420] |
| 09773273 | SHIB[2.000000000000000],USD[23.245191725057049] |
| 09773278 | USD[20.000000000000000] |
| 09773284 | AVAX[2.658223380000000],BTC[0.000000100000000],DOGE[4.000000000000000],LINK[0.000018270000000],MATIC[0.000187770000000],SHIB[27.000000000000000],TRX[1.000000000000000],USD[0.000000921810163],USDT[0.000000087525209] |
| 09773288 | USD[0.000000011009810] |
| 09773291 | BTC[0.000854360000000],SHIB[1.000000000000000],USD[0.002060000233468] |
| 09773292 | BRZ[2.000000000000000],DOGE[2.000000000000000],ETH[2.489820970000000],SHIB[4.000000000000000],SOL[123.067347460000000],SUSHI[1.000347010000000],USD[909.723959344218680],USDT[1.009450770000000] |
| 09773297 | SHIB[1.000000000000000],USD[0.995923200000000] |
| 09773303 | USD[0.000000023964905] |
| 09773306 | AVAX[12.800000000000000],SOL[0.628610300000000],TRX[1404.571190520000000],USD[0.385531935884350] |
| 09773314 | MATIC[0.300013830000000],SHIB[3.000000000000000],TRY[0.000000433988251],USDT[0.000189396901092] |
| 09773317 | USD[2000.000000] |
| 09773322 | DOGE[2.000000000000000],SHIB[11210654.382520850000000],SOL[4.295648920000000],TRX[1.000000000000000],USD[0.003220352312416] |
| 09773323 | USD[0.000000074234230] |
| 09773327 | TRX[0.000000600000000],USDT[1.249371901090520] |
| 09773328 | USDT[0.000000805554582] |
| 09773336 | BTC[0.008894100000000],SHIB[1.000000000000000],USD[0.000180792374619] |
| 09773338 | USD[0.000000002341930] |
| 09773341 | MATIC[1000.000000000000000],USD[1105.034420000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09773353 | BTC[0.0000000054479565],ETH[0.0000000099905000],ETHW[0.0000000099905000],EUR[0.0000274300000000],USD[16.1108374904119991] |
| 09773363 | USD[0.0000937528309001] |
| 09773368 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000145823707353] |
| 09773389 | USD[0.0080000000000000] |
| 09773390 | BTC[0.0127033600000000] |
| 09773404 | USD[0.0000000078210114] |
| 09773413 | BRZ[1.0000000000000000],BTC[0.0277535300000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[2496.9761615862940824] |
| 09773418 | AVAX[1.0126133200000000],MATIC[5.0546514900000000],SHIB[1.0000000000000000],USD[4.4000000526812819] |
| 09773420 | BAT[1.0000000000000000],USD[0.0000000099212307] |
| 09773432 | BRZ[1.0000000000000000],BTC[0.0000003035353032],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[1.1650125807195222] |
| 09773433 | BTC[0.0000969800000000],SHIB[2.0000000000000000],SOL[0.0067811700000000],USD[0.3085126746056670] |
| 09773440 | ETHW[0.0059940000000000],USD[0.0633989140000000] |
| 09773448 | BRZ[1.0000000000000000],DOGE[12.6424886200000000],MATIC[89.1684905700000000],SHIB[164062.9225379300000000],SOL[0.0413002200000000],TRX[1.0000000000000000],USD[0.0742044828795892] |
| 09773460 | AVAX[0.0340700000000000],BTC[0.0000690300000000],ETH[0.0004566000000000],ETHW[0.0004566000000000],MATIC[0.4540000000000000],USD[0.0887764485000000] |
| 09773473 | AAVE[4.3965273900000000],ALGO[904.8005831000000000],AVAX[16.4600404700000000],BRZ[2.0000000000000000],BTC[0.0398631200000000],DOGE[12.0342404400000000],ETH[0.5370228800000000],ETHW[0.2762185600000000],LINK[53.8780170000000000],MATIC[480.7177281400000000],NEAR[111.5423857000000000],SHIB[112.0000000000000000],SOL[10.7912298400000000],TRX[11.0000000000000000],USD[53.0378947508235965] |
| 09773479 | BTC[0.0000993800000000] |
| 09773481 | USD[0.0019485584526600] |
| 09773483 | AVAX[0.3032089600000000],BTC[0.0006813323575863],ETH[0.0065953000000000],ETHW[0.0065132200000000],LINK[0.1719349200000000],USD[0.0017156383419001] |
| 09773486 | USD[0.0002999581793990] |
| 09773488 | BRZ[2.0000000000000000],ETH[0.0000013600000000],ETHW[0.0000013600000000],USD[0.0037457742026981] |
| 09773493 | USD[0.0000000046226150] |
| 09773507 | BRZ[1.0000000000000000],BTC[0.0043056900000000],ETH[0.0638489000000000],ETHW[0.0638489000000000],TRX[1.0000000000000000],USD[0.0101961265625303] |
| 09773516 | DOGE[1.0000000000000000],MKR[0.0000500074609588],SHIB[1.0000000000000000],SOL[0.0000604800000000],USD[0.0054582748714538] |
| 09773518 | BTC[0.0003540000000000],MATIC[0.0001166700000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[47.1502079641894057] |
| 09773522 | ALGO[4444.1946917900000000] |
| 09773528 | USD[0.0000000067768616] |
| 09773533 | USD[0.0000000594264416] |
| 09773534 | ETH[6.1479370000000000],ETHW[3.0389370000000000],USD[-482.5246892000000000] |
| 09773535 | ETH[0.0066363700000000],ETHW[0.0066542900000000],USD[0.0000030905151292] |
| 09773549 | USD[0.2212641000000000] |
| 09773550 | USD[0.5556445984000000] |
| 09773556 | SOL[0.7560000000000000] |
| 09773567 | BTC[0.0000001100000000] |
| 09773568 | USD[0.0000000098868350] |
| 09773574 | USD[102.5432053900000000] |
| 09773578 | USD[20.0000000000000000] |
| 09773589 | BTC[0.0000000050000000],NFT [3622146241968895571 [1],USD[248.9601234723522900] |
| 09773601 | USD[0.0000000017449607] |
| 09773605 | USD[0.0000001309613300],USDT[15.7518291100000000] |
| 09773616 | USD[10.0000000000000000] |
| 09773618 | BTC[0.0000001300000000],USD[0.0000000056316758] |
| 09773625 | MATIC[0.0000000084561652] |
| 09773629 | USD[0.0000000043704448] |
| 09773646 | UNI[0.0000000062680956],USD[0.0001472449365691] |
| 09773650 | LINK[1.2027820400000000],SHIB[1.0000000000000000],USD[1.4350248800000000] |
| 09773654 | BCH[0.0000001200000000],BTC[0.0010804000000000],ETH[0.0000003000000000],ETHW[0.0000003000000000],SHIB[3.0000000000000000],SOL[0.0000002000000000],USD[0.0000477757524745] |
| 09773657 | SHIB[1.0000000000000000],USD[15.7738180561100170],USDT[0.0000000092719433] |
| 09773663 | USD[0.0003129847099882],USDT[1.0000000000000000] |
| 09773667 | MATIC[10.0000000000000000],USD[0.6447155600000000] |
| 09773687 | BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000120872487],USDT[0.0000001693656707] |
| 09773694 | MATIC[112.1883220600000000],USD[1323.2600001093913176],USDT[0.0071702355548049] |
| 09773695 | ETH[0.0012791200000000],ETHW[0.0012791200000000],USD[0.0000070047853464] |
| 09773697 | BTC[0.0009184400000000],SHIB[4.0000000000000000],USD[0.0794957493103986] |
| 09773703 | BTC[0.0128483900000000],TRX[1.0000000000000000],USD[0.0000009338729446] |
| 09773709 | USD[100.0000000000000000] |
| 09773713 | BAT[1.0000000000000000],ETHW[0.4516970000000000],TRX[2.0000000000000000],USD[1872.1582513112643640] |
| 09773714 | ETHW[0.0002422900000000],MATIC[0.0022855800000000],SUSHI[0.0000000086000000],USD[0.1395190500000000] |
| 09773715 | SOL[312.2035348467190000],USD[5033.8766373056899284] |
| 09773718 | BAT[26.9730000000000000],DOGE[3932.2393854600000000],ETHW[56.0568870000000000],KSHIB[80.0000000000000000],MATIC[109.8900000000000000],USD[0.1995150683272618] |
| 09773721 | USD[300.0000000000000000] |
| 09773741 | USD[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09773745 | USD[1.2591198000000000] |
| 09773776 | DOGE[5.0000000000000000],ETH[0.0004587100000000],ETHW[0.0009657100000000],GRT[0.6667762200000000],KSHIB[7.0814330900000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[248.2934573631401784],USDT[1.0123494600000000] |
| 09773794 | USD[2000.0000000000000] |
| 09773819 | SHIB[2.0000000000000000],SOL[5.7231633600000000],TRX[3.0000000000000000],USD[309.2898728466626477] |
| 09773845 | USD[1594.4953732204160000] |
| 09773848 | DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[987.3283361478989216] |
| 09773852 | SHIB[834355.3214336400000000],TRX[1.0000000000000000],USD[0.0000000000000055] |
| 09773865 | DOGE[0.0000000084468299],ETH[0.0000000045681487],ETHW[0.0000000002073172],SHIB[1.0000000000000000],USD[0.0000000017958324],USDT[0.000000037957470] |
| 09773867 | USD[0.0002067268033125] |
| 09773871 | ALGO[0.0000000053622814],AVAX[0.0000000035460000],BAT[0.0000000044000000],BCH[0.0000000074922881],BTC[0.0000000079632000],DAI[0.0000000052695287],ETH[0.0000000151351202],ETHW[0.0000000029559508],GRT[0.0000000064481752],PAXG[0.0000000025894299],SHIB[4.7308784701546026],SOL[0.0000000070201566],SUSHI[0.0000000049308890],UNI[0.0000000401907150],USD[0.0000000071234355] |
| 09773874 | BAT[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[25.7188480271026160],USDT[12.6291094400000000] |
| 09773882 | TRX[0.0000340000000000],USD[0.0000000036290080],USDT[0.0000000026258704] |
| 09773884 | AVAX[4.1019180000000000],BTC[0.0064179000000000],DOGE[1562.2335061500000000],ETH[0.2756710600000000],ETHW[0.0901217700000000],LINK[5.7522560700000000],NFT[30665046379054465911[1],SHIB[664649.5830166900000000],TRX[2.0000000000000000],USD[0.0000137054605872] |
| 09773890 | USD[0.0000000033821200],USDT[0.0000000006498250] |
| 09773893 | BTC[0.0019547200000000],DOGE[141.0131541300000000],ETH[0.0361815100000000],ETHW[0.0361815100000000],SHIB[1.0000000000000000],SOL[0.2694482900000000],TRX[1.0000000000000000],USD[1.0841037534006634] |
| 09773898 | BTC[0.0370969000000000],ETH[1.1538822800000000],ETHW[1.1538822800000000] |
| 09773907 | USD[100.0000000000000000] |
| 09773908 | DOGE[1.0000000000000000],ETHW[0.6726345700000000],USD[0.0000178935696860] |
| 09773909 | BTC[0.0213492500000000],USD[0.0002341999895175] |
| 09773921 | USD[0.0000165328384146],USDT[0.2057050256513383] |
| 09773932 | LTC[1.0000000000000000],SHIB[82238.8421052600000000],SOL[1.0000000000000000],USD[0.2748498200000384] |
| 09773935 | KSHIB[0.0001084000000000],USD[6.0460120421356055] |
| 09773940 | BRZ[1.0000000000000000],USD[0.0000837067469754] |
| 09773942 | USD[0.0000000076935810] |
| 09773949 | ETHW[0.0118058900000000],USD[14.8758396860653050] |
| 09773951 | ETH[1.0000000000000000],ETHW[1.0000000000000000],USD[211.0286000000000000] |
| 09773964 | DOGE[1.0000000000000000],USD[0.0077583990332896] |
| 09773973 | NEAR[43.9787936500000000],USD[0.0000001996622590] |
| 09773978 | ETH[0.0189810000000000],ETHW[0.0189810000000000],USD[0.1472000000000000] |
| 09773981 | USD[100.0000000000000000] |
| 09773984 | ETHW[0.0004973100000000],SHIB[4.0000000000000000],USD[3.1659064960641099] |
| 09773985 | DOGE[1.0000000000000000],SOL[30.3370682800000000],TRX[4372.0133450400000000],USD[57.1821446805130570],YFI[0.2556408400000000] |
| 09773996 | BTC[0.0000140000000000],ETH[0.0007000000000000],ETHW[0.0007000000000000],USD[0.5175163100567400],USDT[8.0000000000000000] |
| 09774000 | NFT[40699694815660514][1],SHIB[3.0000000000000000],USD[0.0030522857314018] |
| 09774002 | SHIB[1.0000000000000000],USD[0.0079848975692160] |
| 09774011 | SHIB[1.0000000000000000],USD[0.0033754280095649] |
| 09774012 | USD[5.0000000000000000] |
| 09774045 | BTC[0.0931160300000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0002081647950147] |
| 09774047 | BTC[0.0004259800000000],ETH[0.0058414500000000],ETHW[0.0057730500000000],SHIB[1.0000000000000000],USD[0.0142031174197852] |
| 09774069 | BAT[1.0000000000000000],GRT[1.0000000000000000],TRX2[2.0000000000000000],USD[0.0062740641628220],USDT[1.0000000000000000] |
| 09774082 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0066255041014113] |
| 09774093 | USD[0.0000000075973920] |
| 09774111 | SOL[4.4900000000000000] |
| 09774122 | BTC[0.0000676980424820],ETH[0.0003149454176133],ETHW[0.0003149395386757],USD[0.0295926500000000],USDT[0.0016740000000000] |
| 09774124 | USD[80.0000000000000000] |
| 09774139 | BTC[0.0005278692000000],ETH[0.0009370000000000],ETHW[0.0009370000000000],USD[196.7242502000000000] |
| 09774167 | DOGE[1.0000000000000000],ETH[0.0064456900000000],ETHW[0.0063636100000000],USD[0.0000026733692606] |
| 09774168 | ETH[0.0392656300000000],ETHW[0.0392656300000000] |
| 09774177 | DOGE[0.0003397400000000],SUSHI[0.0003578000000000],TRX[0.0242189900000000],USD[4.8266282621604569],USDT[0.0002612465647263] |
| 09774182 | BTC[0.0006870200000000],ETH[0.0208750300000000],ETHW[0.0208750300000000],SHIB[1.0000000000000000],UNI[0.6000000000000000],USD[0.0000026434549857] |
| 09774185 | USD[0.2083000000000000] |
| 09774189 | BAT[1.0000000000000000],ETH[0.0000041700000000],ETHW[0.0000041700000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000166195834626] |
| 09774192 | SHIB[2.0000000000000000],USD[0.0000000157947500],USDT[200.5012016000000000] |
| 09774193 | USD[26.5770195895484466],USDT[0.0000000090520900] |
| 09774197 | SHIB[1.0000000000000000],USD[717.7097949968608558],USDT[0.0000000053252135] |
| 09774203 | BTC[0.0146125800000000],USD[8628.1368650000000000] |
| 09774207 | DOGE[2.0000000000000000],SHIB[13.0000000000000000],TRX[4.0000000000000000],USD[0.0004593666264449] |
| 09774209 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[202.0003670000000000],USD[0.0037217055075288],USDT[0.0000000069437024] |
| 09774216 | USD[5.0000000000000000] |
| 09774221 | DOGE[142.5497241900000000],ETH[0.0125755800000000],ETHW[0.0125755800000000],KSHIB[798.1393774800000000],SHIB[796814.7490039800000000],USD[0.0000063618631036] |
| 09774222 | ETHW[50.2770117200000000],MATIC[27000.9586650300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09774225 | AVAX[0.030220660000000000],BRZ[1.000000000000000000],BTC[0.000022960000000000],DOGE[0.360859100000000000],ETH[0.065900000000000000],LINK[0.038751070000000000],MATIC[0.012786150000000000],NEAR[0.017501960000000000],NW[4.000000000000000000],TRX[5.000000000000000000],USD[4152.7696644869073680],USDT[0.000000292114200] |
| 09774230 | USD[0.0000000022200441],USDT[0.000000063110173] |
| 09774232 | USDT[0.000004300650640] |
| 09774239 | USD[20.000000000000000000] |
| 09774250 | BTC[0.027537380000000000],DOGE[562.340000000000000000],ETH[0.122486190000000000],MATIC[115.260000000000000000],SUSHI[27.230000000000000000],USD[60.0017616074007104] |
| 09774252 | USD[10.000000000000000000] |
| 09774259 | ETH[0.015685240000000000],ETHW[0.015685240000000000],SHIB[1.000000000000000000],USD[0.0000096905736868] |
| 09774270 | SOL[1.008862700000000000] |
| 09774279 | USD[0.005232000000000000] |
| 09774285 | USD[5275.000000000000000000] |
| 09774289 | DOGE[87.713811290000000000],ETH[0.003739160000000000],ETHW[0.000031760000000000],SHIB[184907.419318220000000000],USD[0.0067696445323592] |
| 09774291 | ALGO[193.000000000000000000],BTC[0.004600000000000000],DOGE[0.000000004195212],SOL[8.666305010000000000],USD[0.0313683531136777] |
| 09774293 | BTC[0.044521560000000000],ETH[0.254406580000000000],ETHW[0.254406580000000000],LINK[22.937082080000000000] |
| 09774303 | USD[0.0091913062086549] |
| 09774309 | BTC[0.338063930000000000],ETHW[0.616753080000000000],MATIC[367.511168220000000000],SOL[0.000298830000000000],USD[0.0020374358392999] |
| 09774311 | USD[0.000000094000000],USDT[0.0029470000000000] |
| 09774312 | NFT (3651433854513277881)[1],USD[0.0178746000000000] |
| 09774314 | AVAX[0.433600270000000000],BTC[0.020695080000000000],DOGE[1.000000000000000000],ETH[0.113336200000000000],ETHW[0.112219830000000000],LINK[1.645229270000000000],LTC[0.017712950000000000],MATIC[38.531878040000000000],SHIB[38.062197090000000000],SOL[1.912712890000000000],TRX[2.000000000000000000],USD[0.000001963873297] |
| 09774315 | BTC[0.012791940000000000],USD[88.6923048778517276] |
| 09774324 | ETH[1.025403890000000000],NFT (3332641862997935574)[1],SHIB[30270932.598197760000000000],USD[0.0000000078668621] |
| 09774326 | USD[1000.000000000000000000] |
| 09774330 | USD[0.000460200000000000] |
| 09774343 | BTC[0.048002310000000000] |
| 09774344 | USD[1000.000000000000000000] |
| 09774346 | BTC[0.000429160000000000],DOGE[146.544627990000000000],MATIC[11.012321160000000000],SHIB[829608.304345030000000000],SOL[0.222012990000000000],USD[0.0001502476169921] |
| 09774351 | USD[0.0925803000000000] |
| 09774352 | BTC[0.010100000000000000],ETH[0.387526740000000000],ETHW[0.457526740000000000],USD[0.2779677200000000] |
| 09774358 | USD[0.700000000000000000] |
| 09774359 | BTC[0.175287240000000000],USD[0.0482126525044674] |
| 09774360 | USD[0.0000000072086272] |
| 09774380 | BTC[0.008500000000000000],SOL[2.210000000000000000],USD[0.0806586000000000] |
| 09774390 | ETHW[8.924834200000000] |
| 09774405 | ETHW[0.288800000000000000] |
| 09774415 | SHIB[2.000000000000000000],SOL[10.137195900000000000],USD[1001.5460359600000000] |
| 09774423 | USD[0.0026662805197984] |
| 09774424 | ETH[0.328144980000000000],USD[48.1616785543189728] |
| 09774426 | SHIB[411.660936000000000000],USD[0.0069186717165600],USDT[0.000000029799910] |
| 09774438 | BCH[0.000000049734624],BTC[0.013970122220645],DAI[0.001906562647362],LINK[0.000126946719008],LTC[0.002020660000000000],MATIC[0.000044505081450],NFT (3410556112366816371)[1],PAXG[0.000000023038904],USD[0.000120704967928] |
| 09774455 | BTC[0.000428370000000000],USD[40.9995357803034771] |
| 09774458 | SHIB[1.000000000000000000],TRX[1545.561047160000000000],USD[0.0038356602730259] |
| 09774462 | AVAX[0.0977131037833000],USD[0.0188836000000000] |
| 09774465 | BTC[0.000643691616787] |
| 09774473 | SOL[0.000000070000000] |
| 09774482 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[10.000000000000000000],LTC[14.053422230000000000],SHIB[1.000000000000000000],USD[1982.1939413430111834] |
| 09774497 | BAT[0.000102706790539000],BTC[0.000095830000000000],ETH[0.012809050000000000],ETHW[0.012644890000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.3178320966803207] |
| 09774499 | USD[40.000000000000000000] |
| 09774502 | SHIB[2.000000000000000000],USD[2584.9604976185289417] |
| 09774509 | ETHW[0.061474820000000000],GRT[3790.114000000000000000],USD[0.0514716000000000] |
| 09774510 | SHIB[882460.422267350000000000],USD[0.000000000002567] |
| 09774528 | BTC[0.000707310000000000],USD[0.0002666606123611] |
| 09774540 | AVAX[1.022645220000000000],BCH[0.349434640000000000],BTC[0.004347850000000000],DOGE[293.040951020000000000],ETH[0.195893040000000000],ETHW[0.195681820000000000],LTC[0.335696720000000000],SHIB[1702255.325334260000000000],SOL[1.513634080000000000],TRX[12.000000000000000000],USD[12.6666936723420977] |
| 09774542 | USD[100.000000000000000000] |
| 09774544 | NEAR[0.010550000000000000],USD[0.0085281409418848] |
| 09774546 | BTC[0.002000000000000000],USD[1.4965932977600000] |
| 09774550 | USD[4.850000000000000000] |
| 09774552 | USD[0.0004542613656864] |
| 09774554 | USD[181.3122163247009046] |
| 09774555 | SHIB[0.000000100000000],USD[1.3481080000000240] |
| 09774556 | USD[33125.9452428959508632] |
| 09774559 | BTC[0.000348848000000],USD[216.4195289600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09774561 | ETH[0.127329140000000000],ETHW[0.127329140000000000],SHIB[1.000000000000000000],USD[0.010032661832968] |
| 09774575 | BTC[0.000221280000000000],SHIB[2.000000000000000000],USD[107.553194127476956] |
| 09774578 | ETH[0.000000074600000],DAI[0.000000003581261],ETH[0.000005257298836|8],ETHW[0.165977758198836|8],NEAR[0.000000022851828],SHIB[1.000000000000000000],USD[0.615185842500000] |
| 09774581 | BTC[0.11906350000000000],ETH[2.74211140000000000],ETHW[2.74211140000000000],USD[1.551174000000000] |
| 09774582 | ETH[0.000000009242065],ETHW[0.000000009242065] |
| 09774583 | SOL[0.008208540000000],USD[58.879582908422650|8],USDT[0.115995740000000] |
| 09774596 | BRZ[1.000000000000000],BTC[0.000095330000000],SHIB[628540.328525200000000],USD[3.119485150921712|2] |
| 09774598 | ETH[1.959809610000000],ETHW[1.000274170000000],USD[1816.101751102251162] |
| 09774602 | ETH[0.008749670000000],ETHW[0.417469130000000],USD[1938.454137440865575|1] |
| 09774605 | AVAX[10.277600770000000],BRZ[1.000000000000000],BTC[0.322848840000000],ETH[0.130354740000000],ETHW[0.129290090000000],SHIB[4.000000000000000000],SOL[8.166393230000000],TRX[2.000000000000000000],USD[0.002030802788898] |
| 09774612 | USD[5.000000000000000] |
| 09774617 | USD[0.002374713907454|5],USDT[10.187447870000000] |
| 09774622 | USD[132.000000000000000] |
| 09774625 | BCH[0.000033800000000],ETHW[1.048132500000000],NFT [4661307846082989|39][1],USD[3967.493621800000000] |
| 09774626 | USD[0.187294335856882|1],USDT[0.000000096501154] |
| 09774631 | ETH[0.024742830000000],ETHW[0.024437300000000],SHIB[1.000000000000000000],USD[0.000587696260916] |
| 09774655 | BTC[0.000000300000000],USD[0.869965500000000] |
| 09774659 | DOGE[0.092325400000000],MATIC[0.000000780000000],SHIB[0.044717800000000],USD[551.664474894524881|9] |
| 09774660 | AVAX[0.000000004545349|7],BTC[0.000000001826515|0],DOGE[0.000000003664705|5],ETH[0.000000005821103|6],ETHW[0.000000005821103|6],MATIC[0.000000005752261|9],NEAR[0.000000060213641],USD[0.000000079983987],USDT[0.000002220822264|7] |
| 09774667 | ETH[0.000000015040686|6],ETHW[0.000000015040686|6] |
| 09774670 | USD[0.008014910567296|4],USDT[0.000000164755826] |
| 09774673 | BTC[0.000000004943818],DOGE[0.000000089238150],USD[0.040341259043407],USDT[0.000000023357681] |
| 09774676 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.626172680000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.000519041767287|7] |
| 09774678 | BTC[0.000000077875980],USD[0.001223289834764] |
| 09774682 | BAT[1.000000000000000],DOGE[7.000000000000000],ETHW[3.929189000000000],GRT[1.000000000000000000],SHIB[4428702.962798930000000000],TRX[10.000000000000000000],USD[1756.527206756327533|9] |
| 09774692 | BTC[0.000700674550000],USD[781.219164012000000],USDT[0.785713100000000] |
| 09774697 | SHIB[3.000000000000000],USD[5.010013958230331] |
| 09774705 | USD[1600.000000000000000] |
| 09774718 | USD[0.000000014992964|7] |
| 09774720 | NFT [3208743976670333|95][1],SHIB[4.000000000000000000],SOL[0.004916470000000],TRX[1.000000000000000000],USD[25.390678802251352|7] |
| 09774737 | BRZ[1.000000000000000],DOGE[2.000000000000000],MATIC[0.000000043732384],TRX[1.000000000000000000],USD[0.008228272760212|5] |
| 09774738 | DOGE[1.000000000000000],ETH[6.656932490000000],ETHW[6.654145300000000],SHIB[1.000000000000000000],USD[0.000016995357753|7] |
| 09774745 | AVAX[0.000000003692520],BTC[0.000000005065189|4],DOGE[1.000000000000000],ETHW[0.122914940000000],GRT[1.000000000000000000],MATIC[0.000000066505524],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.048738073019078] |
| 09774746 | BAT[1.000000000000000],BRZ[1.000000000000000],ETHW[1.068069790000000],SHIB[1.000000000000000000],USD[0.000255541988863|9] |
| 09774747 | ALGO[0.744500490000000],BTC[0.000051275000000],SOL[0.004334440000000],USD[0.036102479305280] |
| 09774753 | SOL[2.158938530000000],USD[0.000004491712422] |
| 09774768 | DOGE[1.000000000000000],SHIB[1.000000000000000000],USD[0.003346460000000],USDT[0.000000077102158] |
| 09774774 | ETHW[0.000999030000000],USD[0.000152603100627] |
| 09774776 | USD[20.000000000000000] |
| 09774780 | USD[0.001578570148680] |
| 09774781 | BTC[0.067373000000000],USDT[0.000117584778362|3] |
| 09774785 | BTC[0.000000500000000],USD[4.304546662716000] |
| 09774796 | USD[0.000000088374358] |
| 09774806 | GRT[1.000000000000000],TRX[1.000000000000000000],USD[0.000000060061856] |
| 09774811 | SHIB[2.000000000000000],USD[0.009422340273808|0] |
| 09774818 | ETH[0.241044080000000],ETHW[0.241044080000000],USD[100.000100875333224] |
| 09774822 | DOGE[1.000000000000000],USD[0.000000030926385] |
| 09774823 | USD[0.050259920000000] |
| 09774835 | SHIB[0.000005000000000],USD[0.000000070103408] |
| 09774837 | ETH[0.208472270000000],ETHW[0.057000000000000],USD[104.569716471780965|7] |
| 09774844 | GRT[1.000000000000000],TRX[1.000000000000000000],USD[0.001778301449241],USDT[1.000000000000000] |
| 09774864 | USD[0.000000002671264|0],USDT[12.933758460000000] |
| 09774865 | USD[0.958778480506833|5] |
| 09774873 | ETHW[0.133866000000000] |
| 09774880 | BTC[0.002393210000000],ETH[0.031105682720000],USD[0.000213638693285|7] |
| 09774888 | BTC[0.100473330000000],ETH[1.971125650000000],ETHW[1.971125650000000],SOL[80.873097500000000],USD[5005.282306120000000] |
| 09774889 | BTC[2.010255110000000],ETH[6.405092830000000],ETHW[6.405092830000000] |
| 09774891 | USD[0.003020276734983|5] |
| 09774892 | BTC[0.000628600000000],USD[0.002420945651286|4] |
| 09774897 | ETH[0.065467230000000],ETHW[0.065467230000000],SHIB[1.000000000000000000],USD[0.000012955362481|4] |
| 09774899 | MATIC[105.753735490000000],USD[0.000000106987838] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09774902 | BTC[0.0004298700000000] |
| 09774904 | USD[10.0000000000000000] |
| 09774905 | BTC[0.9999867600000000],ETH[6.9994960000000000],ETHW[6.9994960000000000] |
| 09774926 | DOGE[2.0000000000000000],USD[0.0000449561022817] |
| 09774937 | ETH[0.0007380000000000],ETHW[0.0007380000000000],USD[1825.8075338000000000] |
| 09774939 | USD[0.1294362000000000] |
| 09774942 | USD[14.2471214000000000] |
| 09774957 | TRX[0.0101560000000000] |
| 09774958 | PAXG[0.0291000000000000],USD[150.0715658750000000] |
| 09774959 | BAT[1.0023128000000000],BTC[0.0000000068786000],ETH[0.0000000009250000],LINK[0.0000000050586181],LTC[0.0000000058500000],USD[0.0000000062647956],USDT[0.0000000046221024] |
| 09774961 | USDT[11.0000000000000000] |
| 09774962 | SHIB[1.0000000000000000],TRX[0.0000620000000000],USDT[0.0002090427338576] |
| 09774978 | ALGO[24.3477832900000000],AVAX[0.3809311900000000],BTC[0.0004412200000000],MATIC[14.5704832000000000],NFT (332753162695531356)[1],NFT (403621352579604975)[1],SHIB[2.0000000000000000],SOL[0.3848824800000000],TRX[1.0000000000000000],USD[3.7479975864871226],USDT[0.0000000016944800] |
| 09774993 | USD[0.0927632700648820] |
| 09774996 | ETH[0.0000910000000000],USD[4447.2556631453436380] |
| 09775004 | BRZ[1.0000000000000000],BTC[0.0000000100000000],DOGE[6.0000000000000000],ETH[0.0014504200000000],ETHW[0.0014367400000000],SHIB[16.8751415150000000],TRX[0.0013426200000000],USD[0.0000076520122001],YFI[0.0000000100000000] |
| 09775007 | DOGE[1.0000000000000000],USD[89.8308923995877434] |
| 09775009 | USD[33.0619442874435586] |
| 09775016 | ETH[0.0129227700000000],ETHW[0.0129227700000000],USD[0.0000063143807786] |
| 09775025 | BTC[0.0083574600000000],ETH[0.0802174700000000],ETHW[0.0802174700000000] |
| 09775029 | USD[0.0404749838553571] |
| 09775032 | ETHW[0.1598400000000000],LINK[34.4000000000000000],USD[0.7586448000000000] |
| 09775033 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0008370900000000],DOGE[3.0000000000000000],SHIB[9.0000000000000000],SOL[0.0000540500000000],USD[0.0002364661990018] |
| 09775035 | DOGE[1576.7828492300000000] |
| 09775036 | SHIB[1.0000000000000000],TRX[0.0000480000000000],USD[0.0165497400000000],USDT[0.0000000071379807] |
| 09775040 | ETH[0.7904338300000000],TRX[1.0000000000000000],USD[0.0087694343941364] |
| 09775047 | BTC[0.0430603004000000],ETH[0.5645020200000000],ETHW[0.5645020200000000],NEAR[439.4898000000000000],USD[4.3356000000000000] |
| 09775053 | BTC[0.0019337700000000],SHIB[1.0000000000000000],USD[0.0244953922015804] |
| 09775056 | SHIB[4070195.6558016200000000],USD[0.0000002710364730] |
| 09775059 | AVAX[0.8412857300000000],DOGE[302.5348070400000000],ETHW[0.5948295400000000],LINK[1.1199762500000000],MATIC[131.5994894000000000],SHIB[1638563.7669429200000000],SOL[1.4646385900000000],TRX[264.2875266600000000],UNI[11.5247600200000000],USD[269.2019694739277898] |
| 09775071 | DOGE[15.6797172300000000],ETH[0.0007988700000000],SHIB[7.6764472600000000],USD[12.3825651634832956] |
| 09775081 | ETH[0.3116425400000000],ETHW[0.3114575400000000],SOL[2.3102117500000000],USD[2.4928969600000000] |
| 09775087 | SOL[0.0000085200000000] |
| 09775096 | ALGO[95.2329598300000000],BTC[0.0015633100000000],DOGE[146.3269095600000000],ETH[0.0104568600000000],ETHW[0.0104568600000000],LINK[1.4030500700000000],MATIC[18.3557222900000000],SHIB[10.0000000000000000],SOL[1.3839501700000000],TRX[183.1380681000000000],USD[0.0102265589698476] |
| 09775101 | BTC[0.0000000200000000],ETH[0.0000007025050000],ETHW[0.0000007025050000],TRX[2.0000000000000000],USD[0.0000000047358737] |
| 09775107 | BTC[0.0044223400000000],TRX[1.0000000000000000],USD[0.0457196106152974] |
| 09775112 | BTC[0.0023360700000000],SHIB[5.0000000000000000],USD[0.0486723140442534] |
| 09775113 | USD[0.0000000094000000] |
| 09775118 | USD[200.0000000000000000] |
| 09775127 | BTC[0.0000000100000000],ETH[0.0000003500000000],ETHW[0.0250506000000000],LINK[0.0001886000000000],NEAR[17.4972741200000000],SOL[0.0001037000000000],USD[697.5170884026326095] |
| 09775132 | BRZ[513.0544393300000000],GRT[865.7758142400000000],KSHIB[8201.4203219700000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000011912902] |
| 09775136 | USD[0.0000000031053500] |
| 09775157 | MATIC[0.0004182897643924],SHIB[1.0000000000000000],SOL[0.0000101900000000],UNI[0.0000000085666626],USD[0.0100002244006254] |
| 09775158 | DOGE[12.7800475800000000],SHIB[2.0000000000000000],SOL[0.2110787900000000],USD[0.0324427468709521] |
| 09775162 | ETH[0.0003966100000000],ETHW[0.0129751600000000],USD[1.4438148533543745] |
| 09775165 | BRZ[3.0000000000000000],DOGE[1.0000000000000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0046353538676438] |
| 09775169 | NFT (304305351191510802)[1],NFT (319254225796903852)[1],NFT (348522976869745469)[1],NFT (492025886126008817)[1],NFT (498677755305245549)[1],NFT (541452855182026374)[1],SOL[0.2500000000000000],USD[0.2771249300000000] |
| 09775170 | BTC[0.0000000100000000],USD[112.8537438421113283] |
| 09775178 | ETHW[0.2014137300000000],USD[0.0006066692522668] |
| 09775179 | SHIB[1.0000000000000000],USD[0.0083836300000000] |
| 09775180 | ETH[0.1331011700000000],USD[0.0000046754604364] |
| 09775183 | ALGO[17.5946430300000000],BTC[0.0018498800000000],ETH[0.0256766800000000],ETHW[0.0064838100000000],GRT[82.0930601100000000],LINK[0.4303717000000000],MATIC[14.0484236100000000],NEAR[5.7255684600000000],SHIB[496757.6413373100000000],SOL[0.2895643300000000],USD[75.9938658334277425] |
| 09775196 | BTC[0.0000832800000000],ETH[0.0006371000000000],ETHW[0.0006371000000000],USD[0.3941854650000000] |
| 09775209 | USD[0.0002249884834230] |
| 09775210 | BTC[0.0943841400000000],DOGE[2.0000000000000000],ETH[1.0104528200000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.8296513949926748] |
| 09775216 | BTC[0.0017622500000000],SHIB[2.0000000000000000],USD[0.0002261028263794] |
| 09775221 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0066110970007868] |
| 09775223 | USD[20.0000000000000000] |
| 09775228 | DOGE[1.0000000000000000],ETHW[1.1579846700000000],USD[1339.9588891500427395] |
| 09775232 | LTC[32.6762886700000000],TRX[1.0000000000000000],USD[0.0182652973410610] |
| 09775236 | GRT[1.0000000000000000],USD[0.0031936000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09775244 | MATIC[0.0000000033900000],USD[0.0000123624626448] |
| 09775252 | USD[121.9203059910822216] |
| 09775256 | BTC[0.0000000062463575],ETH[0.0000000135500000],ETHW[0.0000000135500000] |
| 09775257 | BTC[0.0082893000000000],USD[0.0002246749167290] |
| 09775261 | USD[150.1492088300000000] |
| 09775272 | USD[200.0000000000000000] |
| 09775275 | USD[0.0000000070901837],USDT[802.3698688400000000] |
| 09775276 | USD[10.0000000000000000] |
| 09775277 | SOL[14.6920620000000000],USD[10.4730527226668000] |
| 09775278 | DOGE[17.6309230400000000],SHIB[1.0000000000000000],USD[0.0000000000238688] |
| 09775289 | BRZ[1.0000000000000000],ETHW[0.3090327900000000],TRX[3.0000000000000000],USD[785.1825523642814490] |
| 09775294 | BRZ[0.0000000038223007],LINK[2.4677857600000000],SHIB[1.0000000000000000],USD[0.0000000426162546],USDT[0.0000000085503723] |
| 09775301 | USD[1.0000000000000000],SOL[44.6916491900000000],USD[0.0000000450436246] |
| 09775306 | BTC[0.0000009100000000],TRX[141.6006795600000000],USD[0.0050379552516021] |
| 09775309 | SHIB[1.0000000000000000],SOL[0.1523711800000000],USD[0.0002303180046680] |
| 09775310 | USD[12.4650604359273170] |
| 09775317 | AVAX[0.0000000000012500],BRZ[2.0000000000000000],DOGE[1.0000000000000000],MKR[0.0000000044826378],NEAR[0.0000000053902992],TRX[1.0000000000000000],USD[41.6714544616863391] |
| 09775319 | USD[0.0000023470510702] |
| 09775324 | BTC[0.0008565900000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[-3.0805608923136012] |
| 09775327 | SHIB[1.0000000000000000],USD[52.8999908000000000] |
| 09775337 | USD[0.0002279233603984] |
| 09775339 | SOL[0.0699220700000000],USD[0.0000002933630921] |
| 09775340 | BRZ[1.0000000000000000],BTC[0.0054000000000000],SHIB[5.0000000000000000],USD[0.8410234653680846] |
| 09775363 | SHIB[2.0000000000000000],USD[177.4113041936185805] |
| 09775365 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000061464500],USD[0.0000904882211100] |
| 09775391 | USD[1183.0284777259588550] |
| 09775395 | BTC[0.0002837000000000],USD[1.3839000017597718] |
| 09775398 | USD[0.0028172093083200] |
| 09775402 | BTC[0.0122503500000000],DOGE[2.0000000000000000],SHIB[46.9889748200000000],TRX[2.0000000000000000],USD[0.0000015633053240] |
| 09775403 | BTC[0.0000000054400000] |
| 09775406 | USD[0.0000000040209783] |
| 09775412 | BRZ[52.2235662700000000],BTC[0.0009488900000000],ETH[0.0125989400000000],ETHW[0.0124479300000000],MATIC[57.3988024900000000],SHIB[4.0000000000000000],USD[0.0001333630116291] |
| 09775415 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0015868901581410] |
| 09775419 | ETH[0.0000000006320000],USD[0.0000012426135800] |
| 09775424 | DOGE[2.0000000000000000],ETH[0.0883376600000000],ETHW[0.3810179000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[500.1839044636981429],USDT[1.0000000000000000] |
| 09775441 | USD[85.1473600000000000] |
| 09775450 | ETH[0.0266129700000000],ETHW[0.0266129700000000],USD[0.0000138278356363] |
| 09775452 | DOGE[77.4245303100000000],SHIB[1325088.3392226100000000],USD[0.0000000005080086] |
| 09775458 | TRX[1.0000000000000000],USD[0.0002166158625189] |
| 09775460 | ETH[0.0444775080000000],ETHW[0.0444775080000000],LTC[2.2021666600000000],USD[0.0000005686654510] |
| 09775471 | USD[100.0000000000000000] |
| 09775481 | BTC[0.0000000073181241],ETHW[0.3170575100000000],SHIB[0.0000002400000000],USD[0.0000000061772811] |
| 09775488 | DOGE[1.0000000000000000],SHIB[19.0000000000000000],TRX[3.0000000000000000],USD[0.0088852082684402] |
| 09775500 | DOGE[1.0000000000000000],ETH[0.0073318218108214],ETHW[0.0073318218108214],USD[0.0000000082618404] |
| 09775502 | BTC[0.0030110100000000],DOGE[1.0000000000000000],USD[3.0138042287847546] |
| 09775511 | AVAX[10.3929016000000000],ETH[1.0063773100000000],ETHW[1.0063773100000000],MATIC[501.5134536600000000],SOL[10.0214234100000000],USD[27.0100140481617695] |
| 09775516 | USD[0.0000000067445010] |
| 09775520 | SHIB[4.0000000000000000],USD[0.0084336003668513] |
| 09775521 | AVAX[0.0000913300000000],SHIB[2.0000000000000000],USD[0.0011281672664772] |
| 09775540 | BTC[0.0077644300000000],DOGE[221.9487924400000000],SHIB[6.0000000000000000],USD[0.0140568729621973] |
| 09775547 | SOL[46.2200000000000000],TRX[0.0000280000000000],USD[0.0818203050000000] |
| 09775551 | BTC[0.0000000052668446],USD[0.0058600081371566] |
| 09775553 | DOGE[373.3023493700000000],SHIB[3.0000000000000000],USD[30.0117027788756812] |
| 09775556 | BTC[0.0008801600000000],DOGE[160.3321314300000000],ETH[0.0081382700000000],ETHW[0.0080425100000000],SHIB[2.0000000000000000],SOL[0.1248505000000000],USD[0.0003515355119728] |
| 09775561 | USD[0.0000789521017001] |
| 09775563 | DOGE[0.0000001000000000],USD[0.2431825959024934] |
| 09775568 | BRZ[1.0000000000000000],ETH[0.0071029700000000],ETHW[0.3180996700000000],TRX[1.0000000000000000],USD[2.0082094993436284] |
| 09775578 | BTC[0.0070432360000000],ETH[0.0196390000000000],LINK[0.0846000000000000],MATIC[40.0000000000000000],USD[15.6436882061439744] |
| 09775581 | USD[0.0063629900000000] |
| 09775582 | BTC[0.0042449500000000],ETH[0.0634929800000000],ETHW[0.0634929800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000153760984101] |
| 09775586 | ETH[0.0293421300000000],ETHW[0.0289744300000000],TRX[1.0000000000000000],USD[0.0000174387713366] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09775608 | BRZ[1.000000000000000],MATIC[186.095778350000000],SHIB[1.000000000000000],USD[0.000000069565955],USDT[0.000000008283360] |
| 09775616 | USD[102.532904830000000] |
| 09775621 | BTC[0.002178240000000000],SHIB[1.000000000000000],USD[0.000480347604014] |
| 09775628 | USD[0.000004021 4259490] |
| 09775633 | BRZ[1.000000000000000],DOGE[7.000575370000000],GRT[1.000000000000000],SHIB[13.000000000000000],TRX[8.000000000000000],USD[0.016017976668393 2],USDT[0.7736724700000000] |
| 09775648 | BTC[0.001175850000000000],ETHW[1.025319650000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0002049513994961] |
| 09775655 | USD[0.010000006408240 0],USDT[49.745224850000000] |
| 09775658 | USD[10.00000000] |
| 09775667 | USD[1000.500000000000000] |
| 09775678 | USD[0.000531210000000] |
| 09775682 | USDT[50.000000000000000] |
| 09775688 | ETH[0.000000000658000],ETHW[0.000000000658000],LTC[0.005374150000000 00],USD[143.537394960644054 5],USDT[0.0000000094583040] |
| 09775695 | USD[1021.750399520000000 0] |
| 09775698 | ETH[0.420316300000000000],ETHW[0.420316300000000000],MATIC[0.000031710000000 0],TRX[3.000000000000000],USD[0.000009891 9250303] |
| 09775702 | USD[50.000000000000000] |
| 09775714 | DOGE[1.132169360000000000],ETH[0.000000008696391 20],SHIB[662774.41027647000 0000],USD[0.000476464798098] |
| 09775737 | BRZ[1.000000000000000],LINK[57.117770530000000],LTC[5.489007740000000],SHIB[145301 21.068595610000000],SOL[30.750727480000000 0],TRX[2.000000000000000],UNI[42.084869740000000 0],USD[0.000001260841054] |
| 09775753 | SHIB[1021683.704244900000000 0] |
| 09775765 | SHIB[1.000000000000000],USD[0.000233383137 2750] |
| 09775776 | BTC[0.000000655936259],USD[0.000240262515795 7],USDT[0.000000081708400] |
| 09775792 | DOGE[2.000000000000000],SHIB[1681004.747633710000000 0],TRX[1.000000000000000],USD[0.0001670775365257] |
| 09775801 | BTC[0.001098900000000000],USD[1.864300000000000] |
| 09775808 | BTC[0.004658500000000000],SHIB[1.000000000000000],USD[0.000148638676 7186] |
| 09775830 | BRZ[1.000000000000000],BTC[0.008871228732560 4],DOGE[1.000000007972340 0],ETH[0.440511952303723 5],ETHW[0.000000054513152],LINK[0.000000092866397],SHIB[23.000000000000000],SOL[0.000000028381293],TRX[1.000000000000000],USD[0.000008255841516] |
| 09775831 | DOGE[2.000000000000000],ETH[0.000001200000000],ETHW[0.000001200000000],LTC[0.000001020000000],USD[0.002675737034970] |
| 09775833 | DOGE[2.000000000000000],SHIB[3.000000000000000],USD[0.001461089726816 1],USDT[0.000000119830341] |
| 09775837 | BTC[0.000099000000000000],USD[0.000000007800398 6],USDT[76.528667740000000 0] |
| 09775841 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[14.000000000000000],TRX[1.000000000000000],USD[0.000149835160447 7] |
| 09775844 | ETH[0.051224140000000000],ETHW[0.050588340000000],NFT (42137024016825269 7)[1] |
| 09775847 | ETHW[0.573917750000000000],USD[0.000015937500764] |
| 09775849 | USD[2.000000000000000] |
| 09775871 | USD[10.000000000000000] |
| 09775875 | SHIB[1740733.688494860000000 0],USD[5.122105910000084 5] |
| 09775881 | SHIB[2.000000000000000],USD[0.000093952904679 0] |
| 09775883 | ETH[0.003803040000000000],ETHW[0.003803040000000],SHIB[1.000000000000000],USD[0.000032838814752] |
| 09775907 | USD[0.000000009406607 6] |
| 09775914 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.047151360000000000],DOGE[3679.275677710000000 0],ETH[0.514965680000000 00],ETHW[0.322581490000000 00],SHIB[12533833.673586160000000 0],TRX[1.000000000000000],USD[367.598284257438056 0] |
| 09775919 | USD[10.000000000000000] |
| 09775924 | BTC[0.000000410000000000],ETH[0.000001440000000],SHIB[224.776867600000000 0],USD[0.022939458003464] |
| 09775926 | CUSDT[0.000000087000000],ETH[0.000000005441960],NFT (46775448875567374 4)[1],SHIB[0.000000059789073],TRX[2.000000000000000],USD[0.000014877508107],USD[0.000000001207192] |
| 09775927 | ALGO[189.692337490000000 00],DOGE[1.000000000000000],MATIC[63.554254180000000 0],NEAR[37.990271510000000 00],SHIB[7.000000000000000],USD[0.000000105805607] |
| 09775931 | DOGE[1.000000000000000],USD[0.000158653021943] |
| 09775936 | SHIB[1.000000000000000],TRX[0.000003000000000],USDT[0.000011246410363 4] |
| 09775940 | USD[0.011686321 6028112] |
| 09775954 | BTC[0.006361812644011] |
| 09775961 | USD[50.000000000000000] |
| 09775972 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[49488420.004503030000000 0],TRX[2.000000000000000],USD[0.000931510002864] |
| 09775978 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.001459141 0809608] |
| 09775980 | SHIB[1614085.713876440000000 0],USD[0.000000000001132] |
| 09775982 | DOGE[370.989864880000000 0],USD[0.000000000851 4704] |
| 09775993 | ALGO[71.721359710000000 00],SHIB[4.000000000000000],USD[0.0000000011029108] |
| 09776013 | SHIB[2.000000000000000],USD[0.006038516839660 7] |
| 09776037 | BTC[0.000033700000000000],USD[2.678881650000000 0] |
| 09776045 | USD[0.000000008337 6960],USDT[0.408280940000000 0] |
| 09776069 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[8.000000000000000],TRX[2.000000000000000],USD[174.617408120481047 8] |
| 09776071 | SHIB[202.550638310000000 0],SOL[0.000000023461080],USD[2.399639799796285 6] |
| 09776080 | USD[5.000000000000000] |
| 09776091 | BTC[0.004673630000000000],USD[0.001958599191645] |
| 09776111 | SHIB[1.000000000000000],USD[0.000095011271 4182] |
| 09776137 | USDT[0.000000153537 2989] |
| 09776153 | TRX[0.000190000000000000],USDT[0.012900500863 4400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09776166 | BRZ[1.00000000000000000],BTC[0.000000410000000],SHIB[1.00000000000000000],USD[189.3961140938848799] |
| 09776169 | BTC[0.02165337000000000],DOGE[1.00000000000000000],ETH[0.31220456000000000],ETHW[0.11760494000000000],MATIC[235.9534571400000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[-195.9987726781512200] |
| 09776196 | BTC[0.00223999000000000],ETH[0.01388787000000000],ETHW[0.01388787000000000],USD[2.00009150531623B] |
| 09776218 | ETH[0.00000000045668000] |
| 09776230 | USD[0.0907440000000000] |
| 09776243 | USD[0.0147424676600000] |
| 09776251 | TRX[0.00011200000000000],USD[4893.6384649401509375],USDT[107.0618696100000000] |
| 09776254 | ETHW[0.55138641000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.0077285143480542] |
| 09776346 | ETH[0.00899100000000000],USD[0.6801000000000000] |
| 09776354 | USD[0.1963718363540000] |
| 09776356 | NFT (303457733217032679)[1],NFT (312342719091657536)[1],NFT (315646810789170406)[1],NFT (318469884993222596)[1],NFT (343366654110496281)[1],NFT (344507284433379136)[1],NFT (344949380113352564)[1],NFT (355721104125247751)[1],NFT (360028497281883366)[1],NFT (360503914653022622)[1],NFT (362107061025128866)[1],NFT (366830564419669901)[1],NFT (375959883982172324)[1],NFT (379585942243210548)[1],NFT (382447385678257918)[1],NFT (399478021755526845B)[1],NFT (399691367493586709)[1],NFT (399943481984887792)[1],NFT (400555759541960017)[1],NFT (403178393401350743)[1],NFT (405910609305780166)[1],NFT (410998358746782818)[1],NFT (411312763220977734)[1],NFT (412978780630276911)[1],NFT (420738717850874575)[1],NFT (426594841039691451)[1],NFT (427306764948872689)[1],NFT (432130184661344134)[1],NFT (432872591533314465)[1],NFT (434954399503593219)[1],NFT (440855826810158143)[1],NFT (441409882810158143)[1],NFT (449156384485771602)[1],NFT (454007955345406484)[1],NFT (455296568730532172)[1],NFT (460111136869565803)[1],NFT (463453906947273735)[1],NFT (469289940251425788)[1],NFT (497006802361448222)[1],NFT (500546660778794007)[1],NFT (506064261537466689)[1],NFT (509050663728458862)[1],NFT (509609192216722388)[1],NFT (514258818183940439)[1],NFT (517742844018858720)[1],NFT (520912525192413276)[1],NFT (526077464767908668)[1],NFT (527042161571690093)[1],NFT (536174659253160035)[1],NFT (541750892658522201)[1],NFT (542549436310884540)[1],NFT (543596712801587930)[1],NFT (545451832136280819)[1],NFT (554468578144126771)[1],NFT (554527436533798702)[1],NFT (558415874088274919)[1],NFT (561379097846205690)[1],NFT (565923637939548995)[1],NFT (566396124293987284)[1],NFT (567884824173309223)[1],NFT (568118618614156991)[1],NFT (573034663673978579)[1],USD[35.9860000000000000] |
| 09776358 | AVAX[17.93249987000000000],BRZ[2.00000000000000000],BTC[0.00000074000000000],DOGE[7.00000000000000000],ETH[0.00010330000000000],ETHW[0.31978322000000000],MATIC[243.7914255700000000],SHIB[1280856.7491148800000000],SOL[0.08911546000000000],TRX[832.5587121100000000],USD[400.2142770171458292] |
| 09776373 | BTC[0.00000004333750D],USD[0.0000829473661710] |
| 09776431 | BAT[352.3387650400000000],DOGE[1.00000000000000000],ETH[0.07171118000000000],LINK[28.1057529600000000],SHIB[5040516.9574819200000000],USD[416.7100074345076755] |
| 09776435 | AVAX[0.01998138000000000],BTC[0.00002700000000000],ETH[0.00010126000000000],ETHW[0.00010126000000000],USD[0.0390871726618880] |
| 09776442 | BTC[0.00000003101688] |
| 09776444 | MATIC[23.00000000000000000],SHIB[1.00000000000000000],USD[0.6772883000000000] |
| 09776464 | USD[15.0000000000000000] |
| 09776469 | ETHW[0.7492500000000000] |
| 09776476 | BCH[0.32100000000000000],BTC[0.00219964000000000],DOGE[139.00000000000000000],ETH[0.03198650000000000],ETHW[0.29598650000000000],KSHIB[130.00000000000000000],LINK[0.20000000000000000],LTC[0.17000000000000000],MATIC[5.99100000000000000],PAXG[0.00609208000000000],SHIB[100000.00000000000000000],SOL[0.14977500000000000],SUSHI[7.00000000000000000],TRX[82.92530000000000000],USD[0.0059583021000000],USDT[0.00000002653924B] |
| 09776482 | TRX[0.01218500000000000],USDT[0.1275830000000000] |
| 09776488 | BTC[0.00004806978000000] |
| 09776501 | ETH[0.00000010000000000],ETHW[0.00000001000000000],USD[0.9997562579360389] |
| 09776508 | BTC[0.00211185000000000],LTC[0.39885600000000000],USD[13.6240042800000000] |
| 09776519 | ALGO[208.20617793000000000],BRZ[1.00000000000000000],NEAR[16.07386470000000000],TRX[172.6861699100000000],USD[4.3731241184697208] |
| 09776540 | ETH[0.01000000000000000],ETHW[0.0100000000000000] |
| 09776562 | BTC[0.05097890000000000],DOGE[312.32241823000000000],ETH[0.78435485000000000],ETHW[0.78402549000000000],SHIB[2675023.12323178000000000],TRX[1.00000000000000000],USD[0.0002833697832497] |
| 09776575 | USD[20.0000000000000000] |
| 09776576 | USD[0.0001829703273969] |
| 09776588 | BTC[0.00005981500000000],DOGE[156.00000000000000000],ETH[0.00071405000000000],ETHW[0.00071405000000000],USD[28.1908273128000000] |
| 09776605 | BTC[0.00276950000000000],DOGE[154.32958549000000000],ETH[0.03650912000000000],ETHW[0.03650912000000000],SOL[0.07961507000000000] |
| 09776608 | BTC[4.99731796120483220] |
| 09776610 | USD[10.2524478600000000] |
| 09776615 | USD[5.0000000000000000] |
| 09776618 | BTC[0.00116404000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0003177961722075] |
| 09776623 | USDT[0.0000000061356390] |
| 09776630 | BTC[0.00008680000000000],DOGE[0.75900000000000000],ETHW[0.00028750000000000],LINK[0.06285000000000000],MATIC[0.24680000000000000],NEAR[0.08395000000000000],SOL[0.00815000000000000],USD[0.3412023445437152] |
| 09776645 | DOGE[3.00000000000000000],SHIB[159475424.67256669000000000],TRX[1.00000000000000000],USD[0.0000000031172493] |
| 09776663 | BTC[0.00000000027542741],USD[0.0000064199392036] |
| 09776669 | BTC[0.01101141150000000],ETH[0.16100000000000000],ETHW[0.16100000000000000],SOL[2.19780000000000000],USD[0.2746096000000000] |
| 09776674 | BAT[2.00000000000000000],BRZ[9.00000000000000000],DOGE[15.00000000000000000],GRT[1.00000000000000000],SHIB[15.00000000000000000],TRX[7.00000000000000000],USD[0.0042890668720743],USDT[1.00000000000000000] |
| 09776689 | BTC[0.00000004816275Z],DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0004793024271314] |
| 09776696 | NEAR[0.00033898000000000],USD[0.0053481976884103] |
| 09776709 | BTC[0.00026249540000000],ETH[0.00122053000000000],USD[11.5791783213398627] |
| 09776718 | AVAX[0.09550000000000000],BTC[0.00009230000000000],ETH[0.00044652000000000],ETHW[0.00044652000000000],GRT[0.77300000000000000],USD[219.8548023531687888] |
| 09776725 | SHIB[127689.74619289000000000],USD[0.0000000000000335] |
| 09776733 | BTC[0.01385075000000000],DOGE[5.00000000000000000],ETH[0.15063390000000000],ETHW[0.13309915000000000],LTC[0.64694286000000000],MATIC[113.62965106000000000],SHIB[22.00000000000000000],SOL[4.90665561000000000],TRX[1.00000000000000000],USD[108.2608540991313754] |
| 09776735 | USD[0.94964100000000000],USDT[0.6186289151956635] |
| 09776742 | BTC[0.00832654000000000],DOGE[1.00000000000000000],ETH[0.12369841000000000],ETHW[0.12369841000000000],SHIB[3.00000000000000000],USD[110.0002605651342271] |
| 09776749 | ETH[0.00000011782000],ETHW[0.000000011782000] |
| 09776756 | USD[1500.0000000] |
| 09776786 | DOGE[0.00000010000000],MATIC[23.29638468000000000],SHIB[8.00000000000000000],TRX[1.00000000000000000],USD[0.000000010609505] |
| 09776792 | BTC[0.01127124000000000] |
| 09776793 | AVAX[0.23809114000000000],USD[0.1689407416158340] |
| 09776802 | SHIB[5.00000000000000000],TRX[5.00000000000000000],USD[0.0095452290260822] |
| 09776824 | BTC[3.33701032000000000] |
| 09776825 | NEAR[0.00000001745000000],NFT (515209101555349280)[1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09776832 | BRZ[2.000000000000000000],BTC[0.108765410000000],DOGE[1.000000000000000000],ETH[1.490713830000000000],ETHW[1.191234290000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.3664247026416905] |
| 09776843 | BTC[0.017236860000000000],ETH[0.376095070000000000],ETHW[0.376095070000000000],USD[0.0001423083175541] |
| 09776851 | AVAX[10.059372700000000000],BTC[0.001088600000000000],SHIB[1.000000000000000000] |
| 09776856 | USD[200.000000000000000000] |
| 09776857 | USD[0.980000000000000000] |
| 09776862 | GRT[1.000000000000000000],USD[0.0020687013339200] |
| 09776877 | USD[9.1082507060040400] |
| 09776878 | SOL[11.2725452700000000] |
| 09776887 | BTC[0.001237610000000000],DOGE[1.000000000000000000],ETH[0.024817050000000000],ETHW[0.024817050000000000],MATIC[10.785007590000000000],SHIB[2.000000000000000000],SOL[0.432848590000000000],USD[0.0002377651923089] |
| 09776891 | SHIB[1.000000000000000000],USD[0.0000190938154442] |
| 09776904 | USDT[7.000000000000000000] |
| 09776905 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0001123180888175] |
| 09776907 | ETHW[1.048950000000000000],USD[5.000000000000000000] |
| 09776908 | USDT[0.0002439854563122] |
| 09776910 | SOL[0.010000000000000000],USD[2.9253427580333731] |
| 09776925 | BTC[0.012941160000000000],DOGE[2.000000000000000000],SHIB[9.000000000000000000],USD[0.0014194879565852] |
| 09776937 | SOL[2.6889959400000000] |
| 09776946 | BTC[0.041344480000000000] |
| 09776950 | BTC[0.000000010000000000],SHIB[2.000000000000000000] |
| 09776952 | SOL[37.000000000000000000],USD[15.7697261200000000] |
| 09776963 | ETHW[13.940481790000000000],USD[194.4642830844990789] |
| 09776966 | DOGE[1.000000000000000000],USD[0.0004839793379698] |
| 09776971 | BRZ[3.000000000000000000],GRT[3.000000000000000000],SHIB[12.000000000000000000],TRX[7.000000000000000000],USD[0.0000055385727340],USDT[1.0033388700000000] |
| 09776973 | AVAX[1.708833140000000000],SHIB[2.000000000000000000],SOL[4.308465540000000000],USD[254.9315500161720416] |
| 09776976 | USD[0.500000000000000000] |
| 09776977 | GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.5609351710241256],USDT[0.0000008849349629] |
| 09776979 | USD[20.000000000000000000] |
| 09776980 | SHIB[1.000000000000000000],USD[0.0000017139068160] |
| 09776986 | SHIB[1.000000000000000000],USD[0.0000157293068562] |
| 09776992 | ALGO[11.272441190000000000],DAI[1.024720610000000000],DOGE[13.039496930000000000],SHIB[3.000000000000000000],TRX[95.465222280000000000],USD[0.0433732500000000],USDT[8.0771340000000000] |
| 09776994 | USD[0.0039766700000000] |
| 09776996 | USD[100.000000000000000000] |
| 09776997 | SOL[0.0028600000000000] |
| 09777000 | BTC[0.043638690000000000],USD[0.0205431252369560] |
| 09777007 | BTC[0.015349750000000000],DOGE[1.000000000000000000],ETH[0.204598450000000000],ETHW[0.204383400000000000],SHIB[3.000000000000000000],SOL[5.114518500000000],USD[90.3844378288500000] |
| 09777008 | BAT[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],MATIC[102.177701180000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.3364225145291326],USDT[0.0000000057737017] |
| 09777020 | MATIC[5.522924580000000000],USD[0.0000000026920790] |
| 09777023 | USD[30.000000000000000000] |
| 09777025 | SHIB[3.000000000000000000],USD[1366.9100014478119634] |
| 09777027 | USD[10.0736945000000000] |
| 09777037 | USD[100.000000000000000000] |
| 09777039 | BTC[0.001863598880000000],ETH[0.002640760000000000],ETHW[0.002640760000000000],USD[0.0002155254642684] |
| 09777044 | ALGO[127.269917530000000000],BAT[90.749417900000000000],BTC[0.005323810000000000],DOGE[333.698658900000000000],ETH[0.017371580000000000],ETHW[0.017152700000000000],MATIC[102.220087350000000000],MKR[0.011009830000000000],SHIB[1442175.646681910000000000],SOL[1.942291950000000000],TRX[1.000000000000000000],USD[0.0000000572879086] |
| 09777051 | BTC[0.000000095803816] |
| 09777057 | USD[0.000000079958560],USDT[0.0000000098463003] |
| 09777064 | USD[512.6083453500000000] |
| 09777072 | BTC[1.152846000000000000],USD[1537.7285740026584180] |
| 09777076 | BRZ[4.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[9.000000000000000000],USD[0.0000001267724354],USDT[2.000000000000000000] |
| 09777082 | USD[200.000000000000000000] |
| 09777092 | SOL[0.000000009636100],USDT[0.0565628491354280] |
| 09777093 | NFT [517453480875338876](1],USDT[0.2500000000000000] |
| 09777101 | ALGO[0.058597880000000000],BAT[1.000000000000000000],BRZ[4.000000000000000000],DOGE[3.000000000000000000],ETH[0.320672870000000000],GRT[0.070548720000000000],SHIB[184266519.388149150000000000],TRX[2.000000000000000000],USD[0.0028400263912492],USDT[1.0138647400000000] |
| 09777105 | USD[50.000000000000000000] |
| 09777108 | SHIB[550.000000000000000000],SOL[0.020986690000000000],USD[0.0001257116895523],USDT[0.0283646135066415] |
| 09777112 | USD[215.6039453825071492] |
| 09777128 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0077105610951223] |
| 09777137 | USD[0.000000098368000] |
| 09777142 | USD[24.3200000000000000] |
| 09777147 | SHIB[1.000000000000000000],USD[0.0097475521419473] |
| 09777149 | BTC[0.080500000000000000],USD[95.5131290000000000] |
| 09777153 | LTC[0.248863130000000000],USD[0.000000570605 2145] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09777155 | BAT[1.000000000000000000],USD[0.0000087371411134] |
| 09777162 | ETH[0.000924300000000000],ETHW[0.000924300000000000],USD[3.7067370689706512] |
| 09777164 | USD[212.4532309402524173] |
| 09777165 | ETH[0.000000007734400],USD[101.1405986360470794] |
| 09777172 | USD[2.2187078345958014] |
| 09777183 | BTC[0.000045270000000000],ETH[0.000430990000000000],ETHW[0.000430990000000000],USD[0.0275526870258185] |
| 09777194 | ETH[0.005579935488838O],USD[0.0000101145798145] |
| 09777209 | USD[2036.1091369309589124] |
| 09777212 | ETH[0.006106700000000000],ETHW[0.006024620000000000],USD[0.000013666115158],USD[0.0000000045712760] |
| 09777214 | SOL[2.249978930000000000],TRX[1.000000000000000000],USD[10.0000004407096815] |
| 09777215 | DOGE[0.002941280000000000],DOGE[1113.008563190000000000],ETH[0.012385410000000000],ETHW[0.012385410000000000],SOL[0.000337440000000000],USD[0.0091167772838198] |
| 09777223 | BTC[0.000096040000000000],DOGE[1.000000000000000000],SHIB[10.000000000000000000],USD[0.0001389378860939] |
| 09777246 | SOL[0.429077870000000000],USD[1.0264371863639935] |
| 09777256 | BRZ[1.000000000000000000],DOGE[2723.161593190000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.0000000025771919] |
| 09777258 | USD[0.557035810000000000],USDT[0.000000030647671] |
| 09777261 | BTC[0.000603200000000000],DOGE[1.000000000000000000],ETH[0.004036240000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000141904230788] |
| 09777270 | BCH[0.065750600000000000],BTC[0.000301580000000000],DOGE[51.158301109276908O4],ETH[0.004376240000000000],LTC[0.094881590000000000],MATIC[5.174639160000000000],SHIB[557199.373557910000000000],SOL[0.141869860000000000],TRX[31.203303850000000000],USD[0.7792325496751270] |
| 09777272 | TRX[0.011673000000000000],USD[87.2558626022000000] |
| 09777277 | SHIB[51520853.682877050000000000],USDT[120.823596629056109I],USDT[0.0000000093505232] |
| 09777286 | DOGE[1.000000000000000000],ETH[0.121596025238711B],ETHW[0.120426835238711B],SHIB[2.000000000000000000],USD[0.0102461811294332] |
| 09777287 | BAT[0.000456800000000],BRZ[0.000639800000000],DOGE[0.000082280000000000],ETH[0.000000009417156],MATIC[0.000000005683258A],SOL[0.000000012292335],USD[0.000002659863168],USDT[0.0000183601625504] |
| 09777293 | BTC[0.002100000000000000],DOGE[1.000000000000000000],USD[0.0823916614410000] |
| 09777294 | NFT[32188541756712248T][1],NFT[504293654489879079][1],SOL[0.290000000000000000],USDT[56.1907000000000000] |
| 09777322 | USD[0.0001842077906924],USDT[0.0000000095467080] |
| 09777333 | AAVE[3.518704500000000000],AVAX[19.092270000000000000],BTC[0.010768480000000000],DOGE[8.642000000000000000],ETH[0.075153550000000000],ETHW[0.038964850000000000],SHIB[1365420.000000000000000000],SOL[0.061108000000000000],SUSHI[0.455350000000000000],UNI[0.088980000000000000],USD[130.482163819750000O] |
| 09777336 | AVAX[1.669163270000000000],BTC[0.001539460000000000],DOGE[425.323207290000000000],ETH[0.019797440000000000],ETHW[1.535563100000000000],LINK[4.236761860000000000],MATIC[34.149427160000000000],SHIB[2534594.004565930000000000],SOL[0.985137640000000000],UNI[4.632059060000000000],USD[48.0063969724990972] |
| 09777341 | BTC[0.066746110000000000],DOGE[3.000000000000000000],ETH[0.925986340000000000],ETHW[0.925986340000000000],SHIB[1.000000000000000000],USD[2200.860914057144179S],USDT[1.000000000000000000] |
| 09777345 | SHIB[1.000000000000000000],SOL[0.484838430000000000],USD[30.000000850392053] |
| 09777359 | USD[187.0347912000000000] |
| 09777366 | ETH[0.000588100000000000],ETHW[1.292588100000000000],USD[0.0021156915705460] |
| 09777371 | USD[4600.5161420200000000] |
| 09777372 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000740000000000],DOGE[4.000000000000000000],SHIB[3.000000000000000000],USD[0.0000073147663321] |
| 09777387 | AVAX[1.021347860000000000],SHIB[1.000000000000000000],SOL[0.366593390000000000],USD[59.4665700705555471] |
| 09777391 | USD[9.1174637000000000],USDT[0.4240984200000000] |
| 09777392 | USD[0.0000000093395406] |
| 09777398 | SHIB[1.000000000000000000],USDT[0.1703790002414564] |
| 09777403 | ETHW[0.806097860000000000],USD[0.0001683023257707] |
| 09777404 | NFT[482039549299775050][1],USD[1.4700000000000000] |
| 09777410 | USD[0.0012084973096804] |
| 09777411 | ETHW[0.009672310000000000],USD[0.0001541167808788] |
| 09777421 | BAT[1.000000000000000000],USD[0.0080667272094420] |
| 09777425 | ETH[0.000523970000000000],ETHW[0.000523970000000000],SUSHI[3.485949970000000000],USD[1.9059034521952253] |
| 09777427 | USD[1395.5601759832000000] |
| 09777428 | ETH[0.015535950000000000],ETHW[0.015535950000000000],SHIB[1.000000000000000000],USD[0.0000001286495905] |
| 09777433 | USD[0.0000156458598435] |
| 09777444 | ALGO[0.333105353040000000],ETH[0.000050100000000000],ETHW[0.005927750000000000],MATIC[0.902237330000000000],SHIB[1.000000000000000000],SUSHI[0.418892320000000000],TRX[2.000000000000000000],USD[0.8297007031476727] |
| 09777446 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.8859046963691930] |
| 09777459 | USD[1.6731887018240962] |
| 09777463 | USD[0.4312000000000000] |
| 09777466 | USD[45.0432134117866097] |
| 09777469 | USDT[0.0000000383547549] |
| 09777471 | BTC[0.000064800000000000],ETH[0.000722510000000000],ETHW[0.033269700000000000],MATIC[0.078587280000000000],SHIB[2.000000000000000000],USD[250.1393462080600700] |
| 09777475 | BTC[0.000026000000000000],USD[115.0001074069303124] |
| 09777490 | SOL[0.110000000000000000],USD[0.1651997000000000] |
| 09777496 | ETH[0.138511260000000000],ETHW[0.137473020000000000],NFT[359313964904053988][1],SHIB[1.000000000000000000],USD[0.3055243547503443] |
| 09777498 | SHIB[4000000.000000000000000000],USD[0.3809600000000000] |
| 09777511 | USD[10.0000000000000000] |
| 09777515 | USD[500.0000000000000000] |
| 09777516 | USD[0.0000155169048821] |
| 09777522 | BTC[0.000028700000000000],ETH[5.710913710000000000],ETHW[5.710913710000000000],GRT[1.000000000000000000],LINK[0.076900000000000000],MATIC[1.001261010000000000],TRX[2.000000000000000000],USD[0.0000010202007776],USDT[0.0000038391218241] |
| 09777543 | TRX[4.000000000000000000],USD[110.7528963609986924] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09777555 | ETH[0.000000010000000000],ETHW[0.000000010000000000],USD[0.0002029736307650] |
| 09777560 | USD[9541.8264757216689175] |
| 09777569 | BTC[0.0001418300000000],USD[0.0000068307010181] |
| 09777573 | USDT[0.0000133317597023] |
| 09777580 | BTC[0.0348360700000000],DOGE[2329.6933040300000000],ETH[0.4603405600000000],ETHW[0.4603405600000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0001280031361622] |
| 09777583 | LINK[14.2905133300000000],NEAR[59.0675144600000000],USD[95.1800001597933339] |
| 09777613 | DOGE[1.0000000000000000],USD[18.6471352197186304] |
| 09777623 | BTC[0.0000000094016071] |
| 09777635 | USD[0.0000000053078000] |
| 09777637 | USD[0.9612342640000000] |
| 09777640 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000026000000000],ETHW[0.2869533500000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[0.0002328468747523] |
| 09777655 | USD[0.0000008025661886] |
| 09777661 | USD[1.9902480000000000] |
| 09777676 | SHIB[1275116.5529010500000000],USD[0.0000000001308] |
| 09777677 | USD[50.0000000000000000] |
| 09777685 | BTC[0.0147751100000000],DOGE[1443.3938915000000000],ETH[0.0275556800000000],ETHW[0.0275558800000000],LTC[0.7349760000000000],USD[0.0091247424000000] |
| 09777690 | USD[0.0000000006088916],USD[0.0000985526753974] |
| 09777691 | NFT (2897539350334247:31)[1],NFT (2928075982965310:59)[1],NFT (2998762764446653:08)[1],NFT (3016857493174343:47)[1],NFT (3033695825024279:78)[1],NFT (3041581493493514:41)[1],NFT (3064057827050107:32)[1],NFT (3081543934677993:25)[1],NFT (3096409194142831:84)[1],NFT (3112560658956562:03)[1],NFT (3146852487089194:23)[1],NFT (3176768410365360:97)[1],NFT (3310598363657775:21)[1],NFT (3338610069276493:69)[1],NFT (3394692118558547:22)[1],NFT (3406274052309497:29)[1],NFT (3420515879266623:91)[1],NFT (3428690957362558:92)[1],NFT (3459417595452173:99)[1],NFT (3473008709506255:93)[1],NFT (3499037891183543:41)[1],NFT (3519719067047461:00)[1],NFT (3529544110510488:56)[1],NFT (3535801140847581:16)[1],NFT (3559084027808057:88)[1],NFT (3597136528352326:66)[1],NFT (3607492839744625:06)[1],NFT (3642478397014426:05)[1],NFT (3653867391884018:95)[1],NFT (3709225988964628:28)[1],NFT (3713991884018958:27)[1],NFT (3718866427634538:13)[1],NFT (3741541639639951:28)[1],NFT (3756367569097083:03)[1],NFT (3778482783299147:11)[1],NFT (3880521245941203:57)[1],NFT (3881605905058820:31)[1],NFT (3898466751829705:55)[1],NFT (3903747037145748:05)[1],NFT (3915896419645024:33)[1],NFT (3926693864656365:59)[1],NFT (3957901593638412:82)[1],NFT (4010345481090969:60)[1],NFT (4043598358400581:12)[1],NFT (4059204877023481:24)[1],NFT (4059963200652370:52)[1],NFT (4102924157009611:14)[1],NFT (4116144639184099:67)[1],NFT (4120530672028340:16)[1],NFT (4121508362659310:43)[1],NFT (4138180326038162:49)[1],NFT (4139449368847132:48)[1],NFT (4169960851027297:91)[1],NFT (4172598122313543:69)[1],NFT (4180952148943173:0)[1],NFT (4239737315440412:95)[1],NFT (4241190922354839:3)[1],NFT (4284674732395752:48)[1],NFT (4379268831109724:6)[1],NFT (4402851390134081:47)[1],NFT (4415266368878489:49)[1],NFT (4416983725167839:6)[1],NFT (4520784777266357:45)[1],NFT (4530910506958100:1)[1],NFT (4536154112503391:94)[1],NFT (4548959103098435:75)[1],NFT (4551365843410398:31)[1],NFT (4603743917989840:92)[1],NFT (4656012900725744:54)[1],NFT (4674598172867939:55)[1],NFT (4686965396782587:17)[1],NFT (4688250235624627:80)[1],NFT (4729874137854289:07)[1],NFT (4799663482280330:6)[1],NFT (4804324865926124:73)[1],NFT (4806107825990215:90)[1],NFT (4808079180126610:54)[1],NFT (4815801624970395:28)[1],NFT (4821042345330628:91)[1],NFT (4877989732935988:08)[1],NFT (4889385272921902:39)[1],NFT (4943497494202141:93)[1],NFT (4973036367535197:95)[1],NFT (4977640229623416:82)[1],NFT (4991153652046190:05)[1],NFT (5023570721951400:23)[1],NFT (5033596837079888:55)[1],NFT (5060977111356071:81)[1],NFT (5150012691099326:06)[1],NFT (5152263531564923:76)[1],NFT (5161734738852121:37)[1],NFT (5238170866984426:40)[1],NFT (5292446070677788:6)[1],NFT (5298076414287617:35)[1],NFT (5331360885484796:51)[1],NFT (5363182965171692:03)[1],NFT (5405865016455209:84)[1],NFT (5437409081902705:24)[1],NFT (5497168043589540:57)[1],NFT (5513584485681333:73)[1],NFT (5552087370091020:72)[1],NFT (5559700354370632:87)[1],NFT (5565228377574736:57)[1],NFT (5586538471894978:98)[1],NFT (5594061473386359:74)[1],NFT (5601367719414603:82)[1],NFT (5618677650961372:07)[1],NFT (5727796824637034:0)[1],NFT (5737415093645820:20)[1],NFT (5741411902452464:09)[1],NFT (5744435068607884:11)[1],USD[0.0400000000000000] |
| 09777695 | USD[0.0000001137039188] |
| 09777696 | BTC[0.0480739100000000],ETH[0.6424082600000000],ETHW[0.6424082600000000],USD[0.0003040292469429] |
| 09777697 | USD[0.0001455031860099] |
| 09777704 | ETH[0.0000002000000000],ETHW[0.0000002000000000],NFT (3095784707581578:02)[1],NFT (4131324328103356:73)[1],SHIB[80191.5735905000000000],USD[0.0000088536853368] |
| 09777722 | TRX[2.0000000000000000],USD[81.8159089616568792] |
| 09777730 | USD[40.0000000000000000] |
| 09777738 | BRZ[3.0000000000000000],DOGE[4.0000000000000000],SHIB[17963.6717666800000000],TRX[9.0000000000000000],USD[0.0012342800055909] |
| 09777754 | NFT (3808244225935599:27)[1],SOL[1.0659064400000000],USD[0.5693344000000000] |
| 09777756 | BRZ[4.0000000000000000],BTC[0.0000025200000000],ETH[0.0000027700000000],ETHW[0.5416525600000000],GRT[1.0000000000000000],USD[0.0000002754700127] |
| 09777769 | USD[18.0000000000000000] |
| 09777778 | BTC[0.0000007833580],USD[0.0013275912520913] |
| 09777779 | BTC[0.0000000057189640],LTC[0.0001401400000000] |
| 09777782 | USD[155.0000000000000000] |
| 09777789 | USD[10.0000000000000000] |
| 09777792 | BRZ[2.0000000000000000],BTC[0.0000002440367844],DOGE[3.0000000000000000],ETH[0.0000000021279246],ETHW[0.0000000096871955],NEAR[320.2967230567369975],SHIB[1.0000000000000000],SOL[0.0000000700000000],USD[2038.5464667964002447],USDT[0.0000000445789055] |
| 09777805 | BTC[0.0001000000000000],ETHW[0.0001315300000000],LTC[0.0000002200000000],USD[0.0000005061834042] |
| 09777811 | USD[0.0003124700000000] |
| 09777821 | BTC[0.0000520200000000],DOGE[34.0000000000000000],SUSHI[0.9990000000000000],USD[0.0000000157176480],USDT[0.0000689168015170] |
| 09777823 | USDT[0.0000000088917800] |
| 09777828 | USD[500.0000000000000000] |
| 09777834 | USD[0.0000152551428401] |
| 09777840 | BTC[0.0000000162090000],USDT[0.0003324197974900] |
| 09777842 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000251303809040],USDT[1.0000000000000000] |
| 09777848 | DOGE[86.9799435700000000],USD[0.0000000025184462] |
| 09777851 | USD[2050.0000000000000000] |
| 09777862 | BRZ[1.0000000000000000],BTC[0.0000846000000000],ETH[0.0000840000000000],ETHW[0.0000840000000000],SHIB[2.0000000000000000],SOL[0.0050900000000000],USD[0.0048583911972565] |
| 09777865 | ETHW[2.7300343600000000],USD[0.0089777677211403] |
| 09777877 | USD[0.0031836400000000] |
| 09777899 | ALGO[0.0010341900000000],DOGE[1.0000000000000000],SHIB[78.5633720900000000],TRX[5.0000000000000000],USD[0.0050370336283905] |
| 09777913 | NFT (4779474678825687:80)[1],USD[0.0085853200000000] |
| 09777914 | DOGE[1.0000000000000000],USD[0.0000122987869542] |
| 09777916 | USD[9.8223796000000000] |
| 09777938 | USD[0.0000026315268452] |
| 09777942 | AVAX[0.0000000051000000],ETH[0.0000000039484639] |
| 09777945 | ALGO[0.8560000000000000],USD[52.6055477000000000] |
| 09777949 | ETHW[0.6594493800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09777954 | BTC[0.0421000000000000],ETH[0.310755930000000000],ETHW[0.310755930000000000],SHIB[1.000000000000000],USD[0.0013868448314248] |
| 09777960 | SHIB[1370.325992670000000000],USD[23.8210577500000000] |
| 09777967 | ETH[0.0045100908000000],ETHW[0.821000000000000000],USD[0.4961085803825474] |
| 09777975 | BTC[0.0000003000000000],ETH[0.000001200000000],ETHW[0.013142070000000000],SHIB[4.000000000000000],USD[70.5935637294880592] |
| 09777998 | USD[50.0000000000000000] |
| 09778003 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0004422413305288] |
| 09778008 | DOGE[1.000000000000000000],LINK[0.080789780000000000],SHIB[8.000000000000000000],USD[38.2540284317795098] |
| 09778009 | DOGE[1.000000000000000000],ETH[0.519495590000000000],ETHW[0.519495590000000000],SHIB[16880747.736865470000000000],TRX[1.000000000000000000],USD[623.4500035294531117] |
| 09778015 | USD[0.0000149390589090] |
| 09778024 | USD[0.0032001470384696] |
| 09778027 | ETHW[0.186394280000000000],USD[0.0597579000000000] |
| 09778028 | BTC[0.000097700000000],ETHW[0.055000000000000000],MATIC[9.940000000000000000],USD[23.2353754000000000] |
| 09778029 | DOGE[312.098427030000000000],SHIB[6620202.249037840000000000],TRX[1.000000000000000000],USD[0.0061164077979275] |
| 09778045 | DOGE[2.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.6831473760772321] |
| 09778046 | SHIB[1.000000000000000000],USD[0.0069066515837375],USDT[0.0000000036551497] |
| 09778057 | AAVE[8.185173480000000000],BTC[0.075144870000000000],ETH[0.295049699354813000],ETHW[0.295049699354813000],MATIC[300.000363080597365000],SOL[19.0839043324621372],USD[0.0004766601992916] |
| 09778087 | SHIB[1.000000000000000000],USD[0.0000526205764081] |
| 09778091 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[36.2787471665087156] |
| 09778100 | BTC[0.000000031725280],USD[0.0002595610521175] |
| 09778112 | SHIB[0.0065624000000000],USD[0.0010908361478910] |
| 09778119 | USD[20.0000000000000000] |
| 09778120 | SHIB[307.525976240000000000],USD[0.0083520560127086] |
| 09778141 | USD[500.0000000000000000] |
| 09778159 | BTC[0.0000000013562658],USD[0.0000993878526008] |
| 09778160 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.975480649720782],MATIC[0.0000000669166672],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.0000111823935914],USDT[1.0004475500000000] |
| 09778169 | BTC[0.0000000031818283] |
| 09778174 | BTC[0.0000057300000000],USD[0.0045613864422661] |
| 09778180 | MATIC[0.000003830000000],USD[2.0026438564446769] |
| 09778189 | AAVE[0.517211620000000000],BRZ[2.000000000000000000],BTC[0.0066116800000000],DOGE[2.000000000000000000],ETH[0.000003800000000],ETHW[0.000003800000000],LINK[6.764041080000000000],MATIC[0.723208530000000000],SHIB[16.000000000000000000],SOL[1.795158260000000000],TRX[2.000000000000000000],USD[0.7576495508804364],USDT[0.0000000097338580] |
| 09778209 | ALGO[65.467801860000000000],DOGE[791.699021930000000000],ETH[0.052977920000000000],NEAR[54.987308380000000000],SHIB[5.000000000000000000],SOL[1.507677100000000000],USD[0.0000386491975709] |
| 09778216 | BTC[0.0005284700000000000],USD[7.0871365816678850] |
| 09778217 | NFT[436890201360231560][1],USD[2.0000000000000000] |
| 09778219 | USD[0.0000000070000000] |
| 09778222 | NFT[352614654813312275][1],NFT[359980816965848410][1],SOL[0.008000000000000000],USD[0.0000002912139736] |
| 09778235 | USD[0.1390171012745192] |
| 09778237 | BTC[0.000396450000000000],ETH[0.000316000000000],ETHW[0.000316000000000],SOL[0.008411400000000000],TRX[2.000000000000000000],USD[0.0164793330834147] |
| 09778240 | BRZ[1.000000000000000000],BTC[0.004729430000000000],DOGE[1331.178889040000000000],ETH[0.098009180000000],ETHW[0.828091230000000000],LINK[7.441050440000000000],LTC[0.287920120000000000],MATIC[82.479207800000000000],SHIB[4486117.129542440000000000],SOL[2.515551350000000000],SUSHI[14.222183280000000000],TRX[2.000000000000000000],USD[9.0182443129630035],USDT[0.0001637404475888] |
| 09778241 | USD[9.0182443129630035],USDT[0.0001637404475888] |
| 09778245 | ETH[0.000000184500000],ETHW[0.000000184500000],USD[1000.0047432266655312] |
| 09778246 | USD[0.0183703318606230],USDT[0.0000000099804058] |
| 09778254 | HKD[78.8730621100000000],SHIB[1.000000000000000000],SOL[0.274327840000000000],USD[0.0120448923428061] |
| 09778256 | USD[30.0000000000000000] |
| 09778258 | USD[0.0095904121886897] |
| 09778267 | USD[271.9215584500000000] |
| 09778269 | DOGE[0.000000100000000],SHIB[2.000000000000000000],USD[0.0027462515757596] |
| 09778270 | USD[16.2669246100000000] |
| 09778288 | BTC[0.0000000045200000],ETH[0.000000098215844],ETHW[0.000000098215844],MATIC[0.0088685400000000],USD[0.0011015254960317],USDT[0.0000000084937888] |
| 09778297 | USD[0.6073361155904958] |
| 09778303 | BTC[0.0000021100000000],ETH[0.000027820000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0244275524818064],USDT[1.0083701700000000] |
| 09778304 | ALGO[48.695348800000000000],BAT[21.597368590000000000],DOGE[143.519114520000000000],SHIB[843.459983150000000000],TRX[168.807859780000000000],USD[0.0000000040290024] |
| 09778310 | SHIB[3.000000000000000000],USD[20.0001641868638489] |
| 09778312 | ETH[0.003221900000000000],ETHW[0.003221900000000000],USD[0.0000106769049810] |
| 09778314 | USD[0.0002684902632669],USDT[41.1125775387684800] |
| 09778320 | BTC[0.0000000047894786] |
| 09778325 | ALGO[460.000000000000000000],BTC[0.025784700000000000],MATIC[96.903000000000000000],SOL[7.663890000000000000],USD[1.2125024000000000] |
| 09778328 | BTC[0.0000000088852352],SHIB[1.000000000000000000],USD[0.0035430845715198] |
| 09778342 | DOGE[16.004050630000000000],NFT[352935715656412294][1],SHIB[1.000000000000000000],USD[4.3401154559636800] |
| 09778345 | USD[2050.2835840100000000] |
| 09778348 | DOGE[0.000000100000000],SHIB[8305871.216565420000000000],USD[0.0000000020996623],USDT[0.0000000081278748] |
| 09778356 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09778368 | DOGE[1.00000000000000000],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[0.0040727194926820] |
| 09778383 | BRZ[1.00000000000000000],DOGE[85.434692570000000],ETH[0.073890780000000],ETHW[0.009802780000000],SHIB[931106.696461820000000],SOL[1.557901740000000],USD[121.4474857902503064] |
| 09778387 | BTC[0.004443770000000],ETH[0.044885140000000],ETHW[0.038622270000000],GBP[0.843865170000000],SHIB[2002287.672575220000000],SOL[1.791625040000000],USD[0.5284424152361292] |
| 09778401 | USD[2033.7761980722268698] |
| 09778402 | ETH[0.000000036880252],SHIB[6.00000000000000000],USD[0.0017553775389860] |
| 09778422 | BTC[0.000433600000000],USD[0.0001444013363024] |
| 09778423 | ETH[0.373278030000000],USD[0.0001503087108547] |
| 09778429 | ETH[0.000000053947420],USD[0.0000002665385370] |
| 09778434 | ETH[0.000411950000000],ETHW[0.006190500000000],USD[2.7060529287177450] |
| 09778438 | BRZ[1.00000000000000000],BTC[0.000076140000000],DOGE[1.00000000000000000],ETH[0.002679900000000],ETHW[0.261267990000000],SHIB[2.00000000000000000],USD[3132.2438284569026948] |
| 09778440 | USD[13761.2339548800000000] |
| 09778457 | BTC[0.000000013170069],ETH[0.002895944975424],ETHW[0.002854904975424],MATIC[0.000000013733466],USD[0.0000105301369594],USDT[0.0000094357010177] |
| 09778458 | TRX[0.011294000000000],USDT[0.000036657192257] |
| 09778463 | USD[500.0000000000000000] |
| 09778465 | BTC[0.001864470000000],MATIC[0.000200860000000],TRX[1.00000000000000000],USD[0.0000829774664137] |
| 09778471 | ETH[0.000000024593100],MATIC[0.000000090141070],NFT (3148461457815931145)[1],NFT (3240645822900588653)[1],SOL[0.009599810000000],USD[1.3136267926470400] |
| 09778479 | DOGE[1.00000000000000000],SHIB[908340.214698590000000],USD[0.00000000000000751] |
| 09778485 | BRZ[17.038253540000000],DOGE[11.579777910000000],KSHIB[2188.422738600000000],SHIB[54918707.809822764000000],SOL[0.000031330000000],TRX[140.471507900000000],USD[0.0000000037732622] |
| 09778487 | DOGE[0.000000008778000] |
| 09778495 | USD[0.0000000043203680] |
| 09778496 | BTC[0.002047760000000],ETH[0.101634402770177],ETHW[0.200952292770177],SOL[0.000000003487628],USD[199.7280531888421518] |
| 09778502 | BTC[0.000000002846200],DOGE[0.000000006300000],ETH[0.000000064700000],NEAR[0.000000009219000],USD[2206.6456241671689258] |
| 09778540 | BTC[0.000003260000000],DOGE[4.00000000000000000],GRT[1.00000000000000000],LINK[1.00000000000000000],TRX[1.00000000000000000],USD[0.0807929476060247],USDT[1.00000000000000000] |
| 09778542 | DOGE[0.830035850000000],USD[0.000000003628280] |
| 09778547 | BTC[0.000000025000000] |
| 09778564 | KSHIB[23.493849700000000],SHIB[0.000001600000000] |
| 09778585 | BTC[0.000000007200000],USD[18.4716699982579865],USDT[0.0000586219318512] |
| 09778591 | ETH[0.149934790000000],ETHW[0.149111300000000],GRT[1.00000000000000000],USD[0.0006475136005570] |
| 09778594 | ETHW[1.067000000000000],USD[0.000000157909180] |
| 09778604 | USD[500.0000000000000000] |
| 09778607 | USD[0.0001736680424462],USDT[0.0000000071640160] |
| 09778610 | BRZ[2.00000000000000000],DOGE[2.00000000000000000],SHIB[5.00000000000000000],TRX[67.156684300000000],USD[0.0044501276805100],USDT[6.8271888364493363] |
| 09778629 | USD[0.0078897773263171] |
| 09778630 | ALGO[51.143934710000000],BTC[0.016048230000000],ETH[0.019416520000000],ETHW[0.019170280000000],LINK[10.242527960000000],MATIC[10.218558140000000],SHIB[1.00000000000000000],TRX[205.402224770000000],USD[36.7271936774188585] |
| 09778634 | USD[20.00000000000000000] |
| 09778638 | AVAX[5.125662200000000],BRZ[1.00000000000000000],DOGE[307.539729050000000],SHIB[6.00000000000000000],USD[0.0014753204824076],USDT[1.0130617100000000] |
| 09778649 | BRZ[1.00000000000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0034443067597533] |
| 09778651 | PAXG[0.028606660000000],SHIB[1.00000000000000000],USD[0.0000178822506488] |
| 09778653 | DOGE[1643.023827620000000],USD[0.0000002711682] |
| 09778670 | USD[0.0002070552507668],USDT[0.0000486455613180] |
| 09778671 | USD[0.0000000084678000] |
| 09778678 | AUD[0.0002736315864064],BTC[0.000000008995000],CAD[0.0002154823396551],EUR[0.000000000488042],GBP[0.0001422677452910],USD[0.0000000015320796] |
| 09778695 | USD[5000.0000000000] |
| 09778703 | DOGE[1.00000000097131992],ETH[0.010166385009746 7],ETHW[0.010043265009746 7],TRX[1.00000000000000000],USD[0.0001204389235455] |
| 09778705 | BTC[0.000370773800000],ETH[0.000595830000000],ETHW[0.000630830000000],SOL[0.000000000000000],USD[94.3099540787728801] |
| 09778711 | USD[0.0037660600610928] |
| 09778713 | ETH[0.309260950000000],ETHW[0.309260950000000],SHIB[2.00000000000000000],SOL[2.404050640000000],USD[46.8313635644224403] |
| 09778730 | ALGO[811.389000000000000],USD[0.1813470000000000] |
| 09778731 | BTC[1.00000000000000000],ETH[0.000000450000000],SHIB[15.000000000000000],TRX[2.00000000000000000],USD[0.0000599424052958],USDT[1.0007217500000000] |
| 09778745 | SHIB[1.00000000000000000],USD[516.7192112434809780] |
| 09778748 | TRX[2.00000000000000000],USD[0.0005227723328335] |
| 09778767 | USD[3.1146182965900000] |
| 09778768 | DOGE[2.00000000000000000],SHIB[6.00000000000000000],TRX[1.00000000000000000],USD[0.0002682202599190] |
| 09778770 | BTC[0.000563140000000],ETH[0.011500500000000],ETHW[0.011500500000000],SHIB[2.00000000000000000],SOL[1.166027540000000],USD[0.1488639895758802] |
| 09778775 | SHIB[1684306.105689320000000],USD[37.9525211374394941] |
| 09778778 | LINK[4.430156970000000],SHIB[9.00000000000000000],USD[0.0000000114255567] |
| 09778779 | USD[10.8558410176000000] |
| 09778791 | BAT[1.00000000000000000],GRT[1.00000000000000000],USD[0.000000097011390],USDT[0.0001786990268676] |
| 09778794 | DAI[0.994805020000000],MATIC[1.173131630000000],SUSH[0.737901940000000],USD[6.000000275883188],USDT[0.9948050200000000] |
| 09778803 | SHIB[3896100.000000000000000],USD[0.3530000000000000] |
| 09778805 | USD[0.0000229751946065] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09778818 | USD[0.0018246041367274] |
| 09778830 | BTC[0.0130144400000000],DOGE[2.0000000000000000],ETH[0.1241971100000000],ETHW[0.0913087000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[154.8574770291610335] |
| 09778833 | BTC[0.0021304300000000],USD[0.0100948163444759] |
| 09778856 | ETH[0.0030567300000000],USD[5.7321946252811288] |
| 09778859 | SOL[0.0000008600000000] |
| 09778869 | DOGE[1.0000000000000000],ETHW[1.0537219100000000],NEAR[0.0001053800000000],SHIB[10.0000000000000000],USD[2.0766771694408610] |
| 09778871 | ALGO[76.9208215100000000],AUD[99.5431060400000000],AVAX[2.6942940000000000],BRZ[1.0000000000000000],BTC[0.0379032600000000],DOGE[7.0005753700000000],ETH[0.7809279800000000],ETHW[12.8249999500000000],GRT[800.5230867500000000],LINK[7.1299245500000000],MATIC[424.6262137200000000],SHIB[826402.35874 45000000000],SOL[5.6861842300000000],SUSHI[664.8636326800000000],TRX[716.4863402800000000],USD[0.1584185262865758] |
| 09778879 | USD[63.0057779831291876] |
| 09778881 | BTC[0.0000001000000000],ETHW[0.3656916300000000],USD[0.0075173318282385] |
| 09778885 | SHIB[1.0000000000000000],USD[0.0255772428667332] |
| 09778892 | USD[0.2958275347973254] |
| 09778901 | MATIC[5.0407078100000000],USD[-1.1079512543583183] |
| 09778902 | SHIB[2.0000000000000000],USD[17.0687688731818488] |
| 09778904 | USD[2.0025000000000000] |
| 09778908 | AVAX[0.3000000000000000],BTC[0.0011178753480000],DOGE[131.0000000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],LTC[0.1500000000000000],MATIC[10.0000000000000000],SUSHI[6.5000000000000000],UNI[1.2000000000000000],USD[0.0001880341603372],YFI[0.0010000000000000] |
| 09778913 | DOGE[2.0000000000000000],ETHW[0.0035837600000000],SHIB[4.0000000000000000],TRX[7.0000000000000000],USD[0.6337712777065955] |
| 09778914 | AVAX[0.0000004323200],USD[0.0000000013280107] |
| 09778915 | BRZ[1.0000000000000000],MATIC[0.0000000925130015],SHIB[2.0000000000000000],SOL[0.0000000042686000],TRX[1.0000000000000000],USD[0.0001207376959367] |
| 09778920 | AAVE[0.0000000076927482],BTC[0.0000000094481029],LINK[0.0000000007768514],NEAR[0.0000000023518185],PAXG[0.0000000078891436],SHIB[2.0000000000000000],TRX[0.0000000072249505],USD[8.4490741640822061] |
| 09778923 | ALGO[103.8170539400000000],LINK[12.8169798500000000],MATIC[258.9753643500000000],NEAR[8.4481325700000000],SHIB[13943645.9439281400000000],SOL[11.2171297700000000],USD[0.0000002394661174] |
| 09778930 | BTC[0.0065934000000000],USD[51.5858000000000000] |
| 09778936 | ETHW[0.5908550700000000],USD[3.7475164949934633] |
| 09778937 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[902.2223332582836589] |
| 09778938 | DOGE[80.7211752900000000],SHIB[890011.4316712400000000],USD[0.0000000005944220] |
| 09778946 | SHIB[1790.2558934800000000],USD[0.0000000039061515] |
| 09778954 | AAVE[0.0085240000000000],AVAX[0.0904050000000000],BTC[0.0000941290000000],ETH[0.0028394500000000],ETHW[0.0028394500000000],LINK[0.0545140000000000],LTC[0.0075870000000000],MATIC[9.6789000000000000],SOL[0.0045052000000000],SUSHI[0.3665250000000000],USD[69.9634357470000000] |
| 09778966 | AVAX[0.0000000076702240],BCH[0.0000000031531460],BTC[0.0000081518000000],USD[0.0001466477973190] |
| 09778969 | SOL[0.0051241300000000] |
| 09778972 | ETH[0.0000196300000000],USD[2.0067625600000000] |
| 09778986 | BRZ[1.0000000000000000],DOGE[0.0000000028754452],SHIB[0.0000000001749232],USD[0.0000000065492016] |
| 09778996 | BTC[0.0537921700000000],ETH[0.1478677000000000],ETHW[0.1468677000000000],USD[0.5096905000000000] |
| 09778999 | BTC[0.0002255000000000],USD[37.8881896968472316] |
| 09779001 | GRT[194.1622928600000000],SHIB[2113156.0257966300000000],SOL[1.0673731300000000],USD[0.0415093975800128] |
| 09779011 | ETH[0.0000000020000000],USD[0.6800000000000000] |
| 09779015 | USD[10.0000000000000000] |
| 09779024 | ETH[0.0381091500000000],ETHW[0.0376571700000000],SHIB[2.0000000000000000],SOL[0.5039582100000000],USD[-13.9963671745577295] |
| 09779027 | USD[1604.2661705500000000] |
| 09779035 | ETH[0.0658906100000000],ETHW[0.0658906100000000],SHIB[1271188.4406779600000000],USD[5.0000619163446905] |
| 09779041 | USD[0.0000000066328120],USDT[9.9480502800000000] |
| 09779056 | BAT[1.0000000000000000],BTC[0.0000000900000000],ETH[0.0958664100000000],ETHW[2.0743225200000000],MATIC[0.0004823500000000],SHIB[2.0000000000000000],SOL[3.0903177500000000],TRX[1.0000000000000000],USD[455.3844915232063665],USDT[50.2139342200000000] |
| 09779058 | BTC[0.0004998000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[29.2294745000000000],USD[24.7775682117215260],USDT[2.3421415416641073] |
| 09779064 | MATIC[16.1426151400000000],SHIB[244898.9591836700000000],USD[7.0000000004255467] |
| 09779069 | BTC[0.0129051600000000],SHIB[1.0000000000000000],USD[0.0000474228422292] |
| 09779097 | BTC[0.0000000569572500],ETH[1.0119560100000000],NEAR[0.0000000020662460],SHIB[0.0000002900000000],USD[1.0072640074452561] |
| 09779104 | USD[0.0042993163934685] |
| 09779105 | AVAX[0.9952886000000000],SHIB[2.0000000000000000],USD[0.0000000082297280],USDT[0.0000002331407220] |
| 09779118 | USD[40.0100000000000000] |
| 09779126 | BTC[0.0004356600000000],ETH[0.0000000095745848],ETHW[0.0000000095745848],SHIB[2.0000000000000000],USD[0.0056768811756058] |
| 09779129 | TRX[5.0002350000000000],USDT[0.0400000000000000] |
| 09779132 | BRZ[1.0000000000000000],USD[0.0000001066380390] |
| 09779137 | USD[307.8836601524499250] |
| 09779144 | ETHW[0.0839710000000000],SHIB[1.0000000000000000],USD[0.0000003832668102] |
| 09779148 | BAT[2.0000000000000000],BRZ[1.0000000000000000],BTC[0.0420794900000000],DOGE[2.0000000000000000],USD[0.0001137617242443],USDT[501.9625601765238988] |
| 09779150 | USD[2006.3611162600000000],USDT[0.0000000004645747] |
| 09779166 | ETH[0.0007006000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[2.0504282507333507] |
| 09779171 | ETH[2.9965000000000000],ETHW[4.9965000000000000],TRX[0.0001820000000000],USD[13.8005550000000000] |
| 09779172 | BTC[0.0058834000000000],DOGE[3.0000000000000000],ETH[0.0344152000000000],ETHW[0.0155076200000000],SHIB[19.0000000000000000],TRX[1.0000000000000000],USD[0.0001609313328622] |
| 09779178 | ETH[0.0000001900000000],ETHW[0.0000019000000000],EUR[0.0000000981978250000000],USD[0.0055849425177388],USDT[0.0000000041117220] |
| 09779182 | BTC[0.0000386000000000],ETH[0.0005339182560000],ETHW[0.0531539182560000],USD[0.0000000023435382] |
| 09779200 | SHIB[1.0000000000000000],USD[0.0000000005190770] |
| 09779230 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[6.0000000000000000],TRX[3.0000000000000000],USD[0.0000002772208390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09779231 | MATIC[0.0000000086624860],SOL[0.0000000006665156],YFI[0.0000000072679155] |
| 09779237 | ETH[0.1740833233092610],ETHW[0.0814833233092610],USD[0.5754750199809443] |
| 09779249 | ETH[0.0159109300000000],ETHW[0.0159109300000000],USD[0.0000094274305239] |
| 09779268 | BTC[0.0000000100000000],SHIB[1.0000000000000000],USD[0.0000000037924636] |
| 09779269 | USD[5.8102422601321280],USDT[0.0074734232411840] |
| 09779277 | NEAR[231.4907600000000000],USD[0.6570638000000000] |
| 09779279 | BTC[0.0006010028243490] |
| 09779282 | ETH[0.0000000072624000] |
| 09779289 | BTC[0.0000000033141302],USD[0.0000002262220504] |
| 09779298 | BTC[0.0254437395771732],DOGE[3.6663781300000000],ETH[0.0008464800000000],USD[1549.1600323800000000] |
| 09779319 | ETHW[0.7703774700000000],USD[0.0001126127632006] |
| 09779321 | BRZ[1.0000000000000000],USD[5.0100000093312000],USDT[104.4545280000000000] |
| 09779332 | USD[0.0001580626683047] |
| 09779379 | ETH[0.0000000002827638] |
| 09779380 | USD[1.0000000000000000] |
| 09779383 | ETH[0.0000000008859536] |
| 09779398 | BTC[0.0028666700000000] |
| 09779414 | BTC[0.0000000092204621],LTC[0.0000016954500000],SHIB[29.0000000000000000],SOL[0.0000000070255544],USD[0.0000000069465601] |
| 09779417 | DOGE[1.0020516900000000],LTC[0.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000073500000000],USD[0.0257507883492390] |
| 09779425 | ALGO[31.3186058900000000],DOGE[1.0000000000000000],EUR[2.0497594700000000],LINK[3.0752568600000000],MATIC[20.5017125100000000],SHIB[2.0000000000000000],USD[0.2120529829340555] |
| 09779428 | SHIB[4.0000000000000000],USD[0.0050748412787827] |
| 09779448 | TRX[1.5643159400000000],USD[0.0089006104860930] |
| 09779458 | TRX[160.0000470000000000] |
| 09779462 | USD[0.0621097800000000] |
| 09779475 | USD[0.0001762204308864] |
| 09779479 | USD[18.9486472000000000] |
| 09779493 | DOGE[1.0000000000000000],ETHW[0.0117375500000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[78.0683527023802035] |
| 09779498 | BTC[0.0000002100000000],USD[0.0002623126513017],USDT[0.0000000011228720] |
| 09779527 | DOGE[2.0000000000000000],SHIB[36.0000000000000000],TRX[4.0000000000000000],USD[0.0020161500495275] |
| 09779531 | AAVE[0.0000028300000000],ALGO[0.0005570900000000],BAT[0.4512271800000000],BRZ[3.0009489900000000],BTC[0.0000002072230330],CUSDT[0.0000000026306862],DAI[0.0000000051128928],DOGE[7.0005753700000000],ETH[0.0000026100000000],ETHW[52.4018493507571550],GRT[0.0019493100000000],NEAR[0.0000000052901828],SHIB[340.5248996538905940],TRX[8.0000000000000000],UNI[0.0000000869298261],USD[0.0038308395550267] |
| 09779556 | USD[60.4177773258265920] |
| 09779573 | USD[20.0000000000000000] |
| 09779576 | USD[0.0000827063911636] |
| 09779581 | BTC[0.0043644700000000],USD[75.0000458245353325] |
| 09779605 | USD[0.0000000056069124],USDT[0.0000000000405900] |
| 09779607 | USD[5.0000000000000000] |
| 09779613 | CUSDT[1000.0000000000000000],ETH[0.6436540000000000],ETHW[0.6436540000000000],MATIC[9.9600000000000000],SHIB[1000000.0000000000000000],USD[1.2809422600000000] |
| 09779614 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0032468771897247] |
| 09779622 | USD[2000.0000000] |
| 09779630 | BTC[0.0000000033971750],ETH[0.0000000090528512],ETHW[0.0000000090528512] |
| 09779632 | DOGE[1.0000000000000000],ETH[0.0268637900000000],ETHW[0.0268637900000000],NEAR[223.0000013080946956],SHIB[1.0000000000000000],SOL[22.0000002172833585],TRX[1.0000000000000000] |
| 09779648 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[5.0000000000000000],ETHW[0.2599024200000000],SHIB[20.0000000000000000],TRX[4.0000000000000000],USD[191.8861317077876395] |
| 09779654 | SOL[0.1200000000000000],USD[0.3345147000000000] |
| 09779658 | TRX[1.0000000000000000],USD[10.0738187756148880] |
| 09779668 | TRX[0.0001100000000000],USD[9.9809980000000000],USDT[20.5793000000000000] |
| 09779698 | USD[82.6482533469549477],USDT[0.0000000054363273] |
| 09779713 | BAT[1.0000000000000000],USD[1.9829065156575487] |
| 09779734 | USD[0.0001177273162298] |
| 09779736 | USD[100.0000000000000000] |
| 09779755 | ETH[0.3767945700000000],MATIC[248.8247267600000000],NEAR[59.1677327000000000],SHIB[5595881.8113644600000000],SOL[16.5394747300000000],USD[1714.0799818900000000] |
| 09779759 | BTC[0.0001000000000000],USD[0.0000002029667158] |
| 09779765 | MATIC[53.4653558900000000],USD[0.0000000029754704] |
| 09779769 | NFT (3066288183750850551)[1],NFT (31104926466721894)[1],NFT (334558642208729754)[1],NFT (345627616736800527)[1],NFT (352326087016416202)[1],NFT (362633458453528150)[1],NFT (380147370185968841)[1],NFT (454358280411310318)[1],NFT (473725851761573409)[1],NFT (474759199184433795)[1],NFT (548580864544807543)[1],NFT (553009370367725463)[1],USD[8.1808713064669474] |
| 09779780 | USD[2.9470000000000000] |
| 09779782 | ETH[0.0100643000000000],ETHW[0.0099411800000000],NFT (361902063595888521)[1],NFT (573436216214236034)[1],SHIB[1.0000000000000000],USD[0.0000037879326524] |
| 09779814 | EUR[1.2235702534401081],NFT (299433823526151441)[1] |
| 09779818 | LINK[0.0008827600000000],SHIB[2.0000000000000000],USD[0.0000000212008582] |
| 09779821 | USD[0.0356987600000000],USDT[0.0892104052307840] |
| 09779845 | BTC[0.0016078008047600],SOL[1.0959708729530756],USD[0.0000001047035140] |
| 09779851 | ETH[0.0000000090516404],ETHW[0.0000000090516404],USD[38.1871078919357836],USDT[0.0000000069286497] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09779862 | BTC[0.000000000215795], DOGE[12146.195487750000000000], USD[0.000559133111864652], USDT[0.000000004046504] |
| 09779865 | ETHW[0.088581290000000000], LINK[16.860272670000000000], MATIC[27.611923420000000000], SHIB[5.000000000000000000], USD[4.515258353812793] |
| 09779893 | ALGO[231.155271020000000000], BTC[0.000000160000000000], ETH[0.000005200000000000], ETHW[0.105153790000000000], LINK[7.057732660000000000], MATIC[18.379662440000000000], SHIB[7.000000000000000000], USD[0.100167745701673] |
| 09779902 | SHIB[864736.241013720000000000], USD[0.003105510000005520] |
| 09779918 | ETH[0.003030100000000], ETHW[0.003030100000000000], USD[0.000000056582444] |
| 09779929 | USD[0.000000029278307774] |
| 09779980 | USDT[0.000077074582933636] |
| 09779989 | BAT[5.095541400000000000] |
| 09779996 | BRZ[1.000000000000000000], DOGE[1.000000000000000000], ETHW[2.025294460000000000], GRT[1.000000000000000000], SHIB[10.000000000000000000], TRX[2.000000000000000000], USD[0.000000136376891], USDT[0.000000001000564] |
| 09780006 | SHIB[2.000000000000000000], USD[56.412459626072660] |
| 09780025 | USD[0.000000076165450] |
| 09780036 | MATIC[0.000274020000000000], SHIB[4.000000000000000000], TRX[1.000000000000000000], USD[0.000664735000000000] |
| 09780038 | USD[9.958151300000000000] |
| 09780050 | NFT[331466188548505730][1], SHIB[3.000000000000000000], USD[0.000002893272489] |
| 09780052 | USD[0.000000086255660] |
| 09780066 | BRZ[2.000000000000000000], DOGE[2.000000000000000000], TRX[1.000000000000000000], USD[876.628758603057021] |
| 09780069 | USD[0.000000072871120] |
| 09780070 | USD[0.000000029582070] |
| 09780071 | USD[0.000000082309024] |
| 09780078 | ETHW[30.781907000000000000], USD[34.882847697000000000] |
| 09780084 | BRZ[2.000000000000000000], BTC[0.010486060000000000], DOGE[74.433003370000000000], ETH[0.000004170000000000], ETHW[0.162137980000000000], KSHIB[736.947372370000000000], LINK[9.868700010000000000], SHIB[746155.452353250000000000], SOL[0.112034680000000000], TRX[2.000000000000000000], USD[370.160732721339896] |
| 09780092 | SOL[3.625598680000000000] |
| 09780104 | USD[400.000000000000000000] |
| 09780132 | BTC[0.000006930000000000], USD[0.003151040000000000] |
| 09780147 | DOGE[1.000000000000000000], MATIC[0.022085100000000000], USD[0.000082348354678] |
| 09780153 | TRX[0.000193000000000000], USD[0.007743081989136], USDT[0.000043880980025] |
| 09780163 | SHIB[910791.135623860000000000], USD[0.000000000001084] |
| 09780166 | ALGO[125.494671090000000000], ETH[0.030121700000000000], SHIB[1526998.424167300000000000], TRX[100.003653020000000000], USD[0.000000088390242] |
| 09780176 | USD[164.429470000000000000] |
| 09780178 | ETH[0.000000075875198], SHIB[184283997.029464050000000000], USD[0.000000008413673] |
| 09780189 | AVAX[8.000000000000000000], DOGE[1.000000000000000000], LINK[4.000000000000000000], MATIC[56.380302910000000000], SHIB[3.000000000000000000], TRX[1.000000000000000000], USD[6.018189523527584] |
| 09780193 | USD[0.000000008249086], USDT[0.475187280000000000] |
| 09780199 | SOL[3.000000000000000000] |
| 09780225 | BTC[0.003422490000000000], DOGE[1.000000000000000000], SHIB[1.000000000000000000], USD[0.001333323238047] |
| 09780227 | BTC[0.000000060000000000], DOGE[2.000000000000000000], SHIB[5.000000000000000000], TRX[1.000000000000000000], USD[1.929252333984406700] |
| 09780228 | USD[0.006892222000000000] |
| 09780240 | USD[0.076953200000000000] |
| 09780242 | ETH[0.000000073484794], SHIB[3.000000000000000000], TRX[2.000000000000000000], USD[1.042488372430094500] |
| 09780244 | ETH[0.006602240000000000], ETHW[0.006602240000000000], USD[17.000009208926110560] |
| 09780247 | ETH[0.000000098366750], SHIB[1.000000000000000000], TRX[2.000000000000000000], USD[0.000004458961513200] |
| 09780257 | BTC[0.000005009093863600], MATIC[0.000000036000000000], USD[0.0000000023222665] |
| 09780260 | BTC[0.000471590000000000], USD[0.000128075712507900] |
| 09780262 | DOGE[2.000000000000000000], ETH[0.000001200000000000], ETHW[0.013057910000000000], SHIB[9.000000000000000000], TRX[4.000000000000000000], USD[0.698206883419067600] |
| 09780263 | USD[100.000000000000000000] |
| 09780265 | BAT[5.000000000000000000], BCH[0.028453420000000000], DOGE[14.000000000000000000], GRT[3.000000000000000000], SHIB[27.000000000000000000], TRX[15.000000000000000000], USD[-5.097268416261581 0], USDT[3.000000000000000000] |
| 09780277 | AVAX[1.223268018000000000], NFT[416594521054810208][1], NFT[463971216887889194][1], NFT[464615324991302707][1], SHIB[1.000000000000000000] |
| 09780278 | BRZ[2.000000000000000000], DOGE[2.000000000000000000], SHIB[5.000000000000000000], TRX[1.000000000000000000], USD[0.041874840099552660], USDT[2.015065590000000000] |
| 09780284 | USD[20.000000000000000000] |
| 09780293 | BTC[0.000000008670039400], USD[0.052360758697015] |
| 09780306 | USD[0.444115300000000000] |
| 09780319 | BRZ[2.000000000000000000], BTC[0.000000490000000000], DOGE[16.064276810000000000], ETH[0.000005120000000000], ETHW[0.320870270000000000], SHIB[925642.456838190000000000], SOL[2.065933850000000000], TRX[11.000000000000000000], USD[1707.657824886261 1746], USDT[1.000045650000000000] |
| 09780324 | NFT[418895150157494834][1], USD[2.342200000000000000] |
| 09780330 | BRZ[3.000000000000000000], BTC[0.006009890000000000], ETH[0.212260410000000000], SHIB[14.000000000000000000], TRX[3.000000000000000000], USD[0.090568560692789 6] |
| 09780350 | BTC[0.041071280000000000], ETH[0.297577176000000000], ETHW[0.134636150000000000], SHIB[1.000000000000000000], USD[0.893424812523728 8] |
| 09780355 | BTC[0.000221200000000000], USD[0.000037070249008 0] |
| 09780358 | BTC[0.000214530000000000], USD[0.000469729144841 25] |
| 09780360 | TRX[1.000000000000000000], USD[0.007180235000000000] |
| 09780362 | USD[20.359167120000000000] |
| 09780373 | BRZ[1.000000000000000000], TRX[0.000337000000000000], USD[0.000000008832010 0] |
| 09780381 | USD[0.556891600000000000] |
| 09780393 | BTC[0.000001740000000000], ETH[0.000000096419510], SHIB[1.000000000000000000], USD[0.000227667506157 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09780400 | USD[250.000000000000000] |
| 09780414 | DOGE[1.000000000000000],USD[0.0100000044187179],USDT[9.8128559500000000] |
| 09780421 | USDT[19.6798465800000000] |
| 09780424 | BTC[0.0243812100000000],DOGE[1006.0108116600000000],ETH[0.0049485503000000],ETHW[0.1826077200000000],NFT[455840701171594457][1],SHIB[94602526.4206874700000000],SOL[6.0394157100000000],TRX[2.0000000000000000],USD[1.6029796503610636] |
| 09780425 | USD[25.0000000000000000] |
| 09780449 | USD[0.0000456117987216] |
| 09780474 | BTC[0.0031802200000000],DOGE[976.7583952400000000],ETH[0.0594202800000000],ETHW[0.0594202800000000],PAXG[0.0280061000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0019432538415320] |
| 09780475 | BRZ[0.0000017823880370],SOL[0.0000000019828871] |
| 09780489 | USD[0.0701025756338484],USDT[0.0000000080756332] |
| 09780495 | USD[100.000000000000000] |
| 09780501 | BRZ[27.8269758000000000],ETH[0.0032571000000000],ETHW[0.0032160600000000],GBP[1.6939426700000000],LINK[1.1598889400000000],USD[0.0002385401266756] |
| 09780510 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0011715314305533] |
| 09780511 | BTC[0.0020706800000000],DOGE[1.0000000000000000],ETH[0.0545148400000000],ETHW[0.0545148400000000],SHIB[2.0000000000000000],USD[0.0001046440122888] |
| 09780514 | BTC[0.0000000065000000],USD[0.0004681188961994] |
| 09780515 | BRZ[7.0048692800000000],ETHW[0.1561770500000000],GRT[2298.4109402400000000],NEAR[0.0003006300000000],SHIB[14.0000000000000000],SUSHI[383.3039584600000000],TRX[8.0000000000000000],USD[0.0000000048873514],USDT[118.2510864457154789] |
| 09780521 | BRZ[4.0000000000000000],BTC[0.0259208900000000],DOGE[7.0000000000000000],ETHW[0.1199404900000000],SHIB[34.0000000000000000],TRX[8.0000000000000000],USD[0.0001871135331932],USDT[0.0000001866595874] |
| 09780527 | USD[2546.2605240000000000] |
| 09780535 | USD[10.0000000000000000] |
| 09780543 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0088508604729995] |
| 09780573 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000140887818],USDT[0.0001377879959489] |
| 09780605 | USD[0.6506495438000000] |
| 09780614 | USD[0.0019800000000000],USDT[0.0100000000000000] |
| 09780617 | ETH[0.0087460400000000],ETHW[0.0138418559835962],SHIB[1.0000000000000000],USD[0.0001612378931844] |
| 09780622 | BTC[0.0293814900000000],ETH[0.2917609000000000],ETHW[0.1282159900000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0003993629707600] |
| 09780623 | USD[100.000000000000000] |
| 09780629 | ALGO[933.0798899300000000],BRZ[1.0000000000000000],NEAR[24.0894719200000000],SHIB[4.0000000000000000],SOL[35.5139055900000000],TRX[2.0000000000000000],USD[0.0000016333935409] |
| 09780630 | USD[0.0001913765358274] |
| 09780662 | SHIB[8.0000000000000000],SOL[4.4423580100000000],TRX[1.0000000000000000],USD[0.0000000777463321] |
| 09780669 | USD[8.8693990000000000] |
| 09780679 | LTC[2.2987056700000000],USD[0.0000005100703605] |
| 09780692 | ETH[0.0261133900000000],ETHW[0.0261133900000000],SHIB[1.0000000000000000],SOL[7.6070659200000000],USD[0.0000160354122349] |
| 09780701 | BTC[0.0017844800000000],DOGE[70.9836459300000000],LTC[0.2494488000000000],SHIB[4.0000000000000000],USD[40.0105423776448704] |
| 09780705 | SHIB[1.0000000000000000],USD[109.9454005440000000] |
| 09780713 | ETH[0.0027936500000000],USD[0.0001196244809057] |
| 09780720 | USD[40.6299852734850000] |
| 09780724 | USD[5.0000000000000000] |
| 09780725 | ETH[0.6211775100000000],ETHW[1.0083315100000000],USD[0.1366567245049432] |
| 09780743 | BAT[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.1314255800000000],SHIB[9.0000000000000000],USD[0.0044411601987612] |
| 09780752 | BTC[0.0000000097889320] |
| 09780770 | AAVE[0.0000081000000000],BCH[0.0000039000000000],BRZ[5.4176556100000000],BTC[0.0000747600000000],CUSDT[18.0089567500000000],DOGE[14.2272364700000000],ETHW[0.0006465800000000],LINK[0.0633853600000000],MATIC[0.0001164000000000],SOL[0.0474151000000000],SUSHI[0.7383219600000000],TRX[14.6145018000000000],USD[0.0033605384154365669818867],USDT[0.9950948900000000],NFT[473147898679075768][1],USD[4.2260805000000000] |
| 09780790 | NFT[473147898679075768][1],USD[4.2260805000000000] |
| 09780794 | SOL[0.0740840800000000],USD[0.0000020504204828] |
| 09780815 | AAVE[0.0046408200000000],MATIC[0.5546319900000000],SHIB[2.0000000000000000],USD[0.0000000036620155] |
| 09780819 | ETH[1.3756918500000000],TRX[2.0000000000000000],USD[1.0259622336319249] |
| 09780834 | USD[0.0000000986961444] |
| 09780836 | ETH[0.0114709800000000],ETHW[0.0114709800000000],USD[0.0000035563319040] |
| 09780837 | AAVE[2.1224803602433597],BTC[0.0127146975862746],DOGE[22.5325547086218490],ETH[3.0329132591938170],ETHW[3.0479337480900054],MATIC[203.2126657000000000],SHIB[146829.0309168900000000],SOL[3.4255586300000000],TRX[2.0000000000000000],USD[0.2300251124742173],USDT[1.0122016000000000] |
| 09780841 | USD[870.1304029736226688] |
| 09780848 | TRX[0.8757760000000000],USD[0.0010628760000000],USDT[0.3491352376932000] |
| 09780862 | TRX[0.0000980000000000],USDT[0.0000000883179200] |
| 09780871 | SOL[0.0000030300000000],USD[86.1301755018362240] |
| 09780879 | BTC[0.0146886300000000],ETH[0.1971369100000000],ETHW[0.1116183900000000],MATIC[210.6681110800000000],USD[195.7241946194527710] |
| 09780907 | BTC[0.0000509850000000],DOGE[1.0000000000000000],ETH[0.0000501300000000],ETHW[0.0000501300000000],USD[0.0048677729722850] |
| 09780912 | BTC[0.0015000000000000],ETH[0.0033310000000000],ETHW[0.1200000000000000],SOL[0.5076783000000000],USD[0.0000347694277085] |
| 09780914 | BTC[0.0003910700000000] |
| 09780923 | ETH[0.0000000017385653] |
| 09780925 | USD[0.0000005310903436] |
| 09780926 | USD[0.0039772512606880] |
| 09780950 | ETHW[0.0000000100000000],USD[0.0025391518083840] |
| 09780951 | USD[20.0000000000000000] |
| 09780957 | USD[0.0001659318948970] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09780966 | USD[0.3790000076294256] |
| 09780970 | USD[97.5297150136825355],USDT[0.0000000053389808] |
| 09780981 | BTC[0.0000002200000000],ETH[0.0000000065673260],ETHW[0.3041974706573260],TRX[1.0000000000000000] |
| 09780982 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0008527100000000],ETHW[0.0008391500000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0018441756059673],USDT[1.0193910400000000] |
| 09780983 | MATIC[22.4480515700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],UNI[1.9856440100000000],USD[15.3471009268903199],USDT[0.9950948900000000] |
| 09780995 | BTC[0.0000061400000000],USD[0.1986617200000000] |
| 09781000 | GRT[1.0000000000000000],USD[0.0000000079921610] |
| 09781003 | SHIB[409504.5249444200000000],USD[5.1952557800000000] |
| 09781008 | LINK[19.0000000000000000] |
| 09781009 | USD[20.4148950000000000] |
| 09781015 | ALGO[60.8491109200000000],ETH[0.0132944300000000],ETHW[0.0131302700000000],MATIC[171.7373524600000000],SHIB[15616.6281683000000000],USD[0.9613722878622950] |
| 09781028 | USD[0.0000000027933876] |
| 09781031 | BTC[0.1680970900000000],DOGE[249.5751329900000000],ETH[1.2580000000000000],ETHW[1.2580000000000000],GRT[9302.0000000000000000],MATIC[230.0000000000000000],USD[7.8527468267526645] |
| 09781033 | BTC[0.0000000036164354],USD[0.0000104013098308] |
| 09781039 | ETHW[0.7688169300000000] |
| 09781052 | NFT [3840763041793301 91][1],NFT [5459337281369035 81][1],USD[0.5800003309661071] |
| 09781068 | AVAX[6.7139373900000000],ETHW[0.0340404800000000],USD[64.4743264667953183] |
| 09781089 | AVAX[0.0000000095918352],BTC[0.0000000001569146],DAI[0.0000000017993932],DOGE[0.0000000002105742],UNI[0.0000000033449334],USD[0.0000000012481304],USDT[0.0000000047597182] |
| 09781119 | AVAX[0.0000274000000000],BRZ[4.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0748289000000000],SHIB[48959844.5751335200000000],TRX[19.0500319300000000],USD[0.0022929431189340],YF[0.0000001400000000] |
| 09781124 | SHIB[2.0000000000000000],USD[0.0069916755305280],USDT[0.0000000054629280] |
| 09781125 | SHIB[4228361.4602906000000000],USD[0.0100000000000656] |
| 09781142 | BTC[0.0000000800000000],DOGE[1.0000000000000000],USD[0.0000567268292075] |
| 09781149 | GRT[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0098415105506677],USDT[0.0000000100149023] |
| 09781150 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000002411867645] |
| 09781162 | USD[5.0000000000000000] |
| 09781163 | USD[42.8200415074168150] |
| 09781166 | SHIB[3.0000000000000000],USD[0.0023112127118846] |
| 09781171 | NFT [3554308934478323 42][1],SHIB[1.0000000000000000],USD[0.0000001422687697] |
| 09781177 | SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[234.8052230050621385] |
| 09781181 | DOGE[2.0000000000000000],MATIC[0.0150161200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0157499033912521] |
| 09781184 | USD[0.0000098463595580],USDT[0.0000000039088960] |
| 09781187 | GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[0.0028662900000000],USD[19.7335007492956806],USDT[0.0001744047150706] |
| 09781192 | DOGE[1.0000000000000000],LINK[7.4453823500000000],SHIB[2.0000000000000000],USD[0.0000000502430443] |
| 09781199 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0062121784569253] |
| 09781216 | DOGE[2.0000000000000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0013592690098679] |
| 09781218 | TRX[0.0003850000000000],USDT[0.0000000969843253] |
| 09781219 | TRX[0.0000150000000000],USD[2.9712453900000000],USDT[0.0000000088446964] |
| 09781232 | USD[0.4855229730392060] |
| 09781238 | BTC[0.0110624000000000],ETH[0.0185490000000000],ETHW[0.0088320000000000],LINK[0.8494000000000000],LTC[0.1978700000000000],USD[216.3095676470550288] |
| 09781241 | USD[1469.0936663000000000] |
| 09781257 | SHIB[16639950.7715985300000000],USD[0.0000000054540522] |
| 09781260 | ETH[0.0101600500000000],ETHW[0.0101600500000000],EUR[0.0000064957473376],NFT [4688985364477506 17][1],SHIB[2.0000000000000000] |
| 09781261 | USD[0.0000000354941286] |
| 09781272 | ETHW[0.2587804000000000],USD[0.3363493950000000] |
| 09781275 | ETHW[0.0621633000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[239.0907214155643988] |
| 09781298 | SHIB[1.0000000000000000],USD[0.0000000150369850] |
| 09781299 | BRZ[39.1192912100000000],BTC[0.0011171140000000],DOGE[1.0000000000000000],ETH[0.0287485400000000],ETHW[0.0283928600000000],SHIB[4321945.2166974000000000],SOL[0.6165507100000000],TRX[298.0600983600000000],USD[0.0000003396359903],YF[0.0070847600000000] |
| 09781302 | BTC[0.0104000000000000],ETH[0.2849220000000000],ETHW[0.1290000000000000],LINK[14.7852000000000000],MATIC[120.0000000000000000],NEAR[35.2647000000000000],SOL[3.4600000000000000],USD[976.3582539000000000] |
| 09781315 | BTC[0.0106875000000000],USD[306.4812360000000000] |
| 09781322 | USDT[0.0000000079259556] |
| 09781325 | USD[0.0001559466554228],USDT[0.0000000001406553] |
| 09781327 | USD[3034.3717186684602270],USDT[0.0000000095007666] |
| 09781332 | USD[0.1826642300000000] |
| 09781336 | USD[0.0031509704172888],USDT[0.0040214573862240] |
| 09781357 | USD[0.0083574200000000] |
| 09781359 | SHIB[24886184.0212993900000000],USD[0.0063934223655932] |
| 09781370 | USD[3431.4979038500000000] |
| 09781373 | AVAX[5.7946407800000000],BRZ[3.0000000000000000],BTC[0.0064217700000000],ETH[0.0829035900000000],ETHW[0.0000185000000000],SHIB[12.0000000000000000],TRX[6.0000000000000000],USD[3.9755873712715354] |
| 09781384 | ETH[0.0010000000000000],USD[0.0007841650400000] |
| 09781386 | BTC[0.0000000023944164],DOGE[0.0000000053314382],ETH[0.0000000007524683],MATIC[0.0000000089935588],MKR[0.0000000074153961],PAXG[0.0000000058290016],SHIB[353.6261079700000000],SOL[0.0000000022282822],USD[0.0000000093044785],WBTC[0.0000000049026702],YF[0.0000000062404251] |
| 09781387 | SOL[0.0595301400000000],USD[0.1268587185068959] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09781407 | USD[2326.20706931866883315],USDT[0.0000000055990504] |
| 09781412 | SHIB[1.00000000000000000],USD[0.00223378223068998] |
| 09781418 | SHIB[3.00000000000000000],USD[0.0000001470101200] |
| 09781430 | USD[0.00785454797915996] |
| 09781444 | BTC[0.00440510000000000],SHIB[1.00000000000000000],USD[0.00004739900393440] |
| 09781455 | ETH[0.00427042000000000],ETHW[0.00427042000000000],SHIB[1.00000000000000000],USD[0.00000640917115710] |
| 09781464 | SOL[0.13172601000000000],USD[0.0000015432684477] |
| 09781468 | ETH[0.00000008227086],ETHW[0.00000008227086] |
| 09781471 | BTC[0.14857962000000000] |
| 09781481 | BTC[0.00209790000000000],USD[2.24340000000000000] |
| 09781486 | USD[0.00000002937226] |
| 09781487 | BTC[0.00000003500000],ETH[0.00000006927852],ETHW[0.00000006927852],USD[0.00000013258524],USDT[0.00000090382727] |
| 09781502 | AVAX[0.00000005785020],BRZ[1.00000000000000000],DOGE[3.00000000000000000],ETH[0.00000008000000],ETHW[0.00000008000000],MATIC[0.00000009235008],SHIB[18787.39040342958199914],SOL[0.00000007926521z],TRX[5.00000000000000000],USD[0.0048664935083667] |
| 09781510 | ALGO[1099.99800000000000000],MATIC[997.62373670000000000],SUSHI[249.24000000000000000],USD[100.00000000000000000] |
| 09781516 | NFT[31319197052910680?][1],SOL[0.00905708000000000],USD[0.92421709974958888] |
| 09781525 | SHIB[1800000.00000000000000000],USD[0.88184000000000000] |
| 09781526 | ETH[0.00000000325117333],SHIB[6.00000000000000000],TRX[2.00000000000000000],USD[1132.50918031749973998] |
| 09781527 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.00220228512278400] |
| 09781529 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.00000000051020390] |
| 09781537 | LTC[0.00007530000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000006071854031] |
| 09781547 | ETH[0.75705321000000000],ETHW[0.75705321000000000] |
| 09781560 | USD[10.00000000000000000] |
| 09781563 | USD[0.00022929348897814] |
| 09781569 | ETH[0.00000004568000000] |
| 09781578 | USD[0.72920000000000000] |
| 09781585 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.00000000667589616],USDT[0.00000009758906000] |
| 09781599 | ETH[0.00000005125674600] |
| 09781620 | USD[0.00000010489967680] |
| 09781626 | BTC[0.00000000003568732],DAI[1.11331075534094646],ETH[0.00000020000000000],ETHW[0.00000020000000000],USD[0.0000009846578700] |
| 09781635 | ETH[0.63217183000000000],ETHW[0.63217183000000000],SHIB[3960000.00000000000000000],SOL[6.49714525000000000],USD[275.04209611111237215] |
| 09781641 | BTC[0.00494513000000000],SHIB[81566.68515497000000000],USD[0.00000080885312820] |
| 09781657 | USD[52.000000000000000000] |
| 09781661 | USD[0.00947701051664660],USDT[0.00039074000000000] |
| 09781662 | USD[0.00000000207224826] |
| 09781665 | USD[0.00225610889137540] |
| 09781667 | USD[0.84517626000000000000] |
| 09781669 | USD[20.00000000000000000] |
| 09781672 | LTC[4.75031308000000000],SHIB[1.00000000000000000],USD[0.00259999953214953] |
| 09781683 | USD[0.00139988098802800] |
| 09781687 | DOGE[59.000000000000000000] |
| 09781713 | USD[10.00000000000000000] |
| 09781715 | ETH[0.00047217000000000],ETHW[0.00047217000000000],SHIB[2.00000000000000000],SOL[0.11801106000000000],USD[0.0000172485440146] |
| 09781720 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[0.00000515000000000],ETHW[0.56436528000000000],GRT[1.00000000000000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[0.0078963697984764] |
| 09781724 | DOGE[0.00000001000000000],ETH[0.00000002658369z] |
| 09781730 | DAI[7.15814879000000000] |
| 09781736 | SHIB[1121495.32710280000000000],USD[8.00000000000000400] |
| 09781758 | BTC[1.72461909000000000],USD[2000.40000000000000000] |
| 09781760 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],ETH[1.61966282000000000],ETHW[3.02105115000000000],MATIC[535.32101805000000000],SHIB[336402610.17849703000000000],SOL[1.99809125000000000],TRX[1.00000000000000000],USD[443.54863157541836635] |
| 09781764 | USD[0.01220222000000000] |
| 09781772 | DOGE[1.00000000000000000],ETH[0.00002139000000000],ETHW[0.00029011000000000],GRT[1.00000000000000000],TRX3.00000000000000000],USD[0.043398041920435z6],USDT[0.0088412000000000000] |
| 09781788 | USD[2.46464443362102z20] |
| 09781791 | ALGO[0.99900000000000000],USD[0.0096172000000000000] |
| 09781792 | AAVE[0.71436949000000000],AVAX[1.17730975000000000],BRZ[1.00000000000000000],BTC[0.044245930000000000],DOGE[2163.765249130000000000],ETH[0.61107739000000000],ETHW[0.55327575000000000],GRT[177.80396014000000000],LINK[5.489791020000000000],LTC[1.28097958000000000],MATIC[126.292043990000000000],SHIB[10759172.6290 67750000000],SOL[6.66186862000000000],SUSHI[42.00741457000000000],TRX[9.00000000000000000],USD[0.00567039713013z16],YF[0.000000080000000000] |
| 09781793 | ETH[0.00000001039720000],ETHW[0.00000001039720000] |
| 09781795 | ETH[0.00000000526000000] |
| 09781800 | ETH[0.00000004209228z8],SOL[0.00000003355149z6],TRX[0.00019200000000000],USD[0.00001983323736001],USDT[0.00011088718409z43] |
| 09781801 | USD[0.02855482176561z60],USDT[0.00000030178334] |
| 09781807 | AVAX[0.81553858000000000],BAT[50.56879218000000000],BCH[0.16531810000000000],BTC[0.00892070000000000],ETH[0.01293548000000000],ETHW[0.01277132000000000],LINK[2.917197570000000000],LTC[0.35034452000000000],MATIC[22.68702702000000000],NFT [3125526936096569301z11],SHIB[110.00000000000000000],SOL[0.24516182000000000],UNI[2.81928997000000000],USD[0.01014781391869z07] |
| 09781809 | USD[50.00000000000000000] |
| 09781810 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0086712896576556] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09781817 | AVAX[1.531852970000000000],BTC[0.149586360000000000],ETH[1.238790650000000000],ETHW[1.204873750000000000],LTC[7.106057230000000000],SHIB[1327557.321666530000000000],SOL[2.369545220000000000],SUSHI[36.178467280000000000],USD[1.206074005000000000] |
| 09781829 | USDT[0.000001397750082] |
| 09781831 | BRZ[512.082582720000000000],MATIC[102.485161090000000000],SHIB[4721624.243890030000000000],TRX[1026.894440420000000000],USD[160.826936953456427] |
| 09781864 | SOL[0.016165080000000000],USD[0.000000942779735] |
| 09781867 | BTC[0.001819360000000000],TRX[2.000000000000000000],USD[0.000224116440810] |
| 09781870 | AVAX[0.001562200000000],BAT[2.000000000000000000],BRZ[3.000000000000000],BTC[0.000377300000000000],DOGE[3.000000000000000000],ETH[1.139425320000000000],ETHW[0.051256800000000000],GRT[1.814750000000000000],LINK[0.384496770000000000],NEAR[0.069875860000000000],PAXG[0.000003590000000000],SHIB[7.000000000000000000],SOL[0.000040240000000000],SUSHI[0.436353980000000000],TRX[6.000000000000000000],USD[0.013727288559976],USDT[11.000100436982576] |
| 09781871 | SHIB[1.000000000000000000],USD[0.007730604346093] |
| 09781872 | TRX[0.000209000000000000],USD[35.825904548000000000],USDT[0.004477000000000] |
| 09781891 | USD[0.003822174098273],USDT[0.000000024697000] |
| 09781892 | SOL[1.120000000000000000],USD[0.063247095453001] |
| 09781905 | DOGE[1.000000000000000000],MATIC[2257.740000000000000000],SHIB[474812.398042410000000000],USD[0.000000000000534] |
| 09781908 | USD[0.001972014000000000] |
| 09781917 | ETH[0.000000070333041] |
| 09781918 | USDT[0.000063145907024] |
| 09781932 | SOL[1.000000000000000000],USD[6.776225000000000000] |
| 09781937 | USD[450.817813331960444457] |
| 09781938 | USD[995.188181000000000000] |
| 09781942 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],SUSHI[1.000000000000000000],TRX[2.000000000000000000],USD[0.027641398271529],USDT[2.000000000000000] |
| 09781952 | USD[5.000000000000000000] |
| 09781954 | BTC[0.042874500000000000],TRX[0.001690000000000000],USD[0.019730170000000000],USDT[0.000000047600463] |
| 09781960 | BRZ4.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000052915268],EUR[0.010959283574780],SHIB[1.000000040000000000],SUSHI[1.014757350000000000],USD[0.564509484591909093],USDT[56.519808232183539362] |
| 09781967 | ETH[0.000000094888734],ETHW[0.373112640000000000] |
| 09781971 | BRZ[1.000000000000000000],DOGE[208.567258480000000000],ETH[0.086618001098247818],LINK[2.829024010000000000],MATIC[47.719480630000000000],SHIB[6.000000000000000000],SOL[0.476906170000000000],USD[0.010342655215431] |
| 09781982 | USD[0.000000149396393] |
| 09781991 | BTC[0.000430560000000000],USD[0.000019509434664] |
| 09781994 | SHIB[1.000000000000000000],USD[0.000195594847318] |
| 09781997 | SHIB[1.000000000000000000],USD[0.000000004129570] |
| 09781998 | SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.007798520671491] |
| 09782000 | ETH[0.000000002411818],NFT (312911132787990805)[1] |
| 09782010 | USD[303.860223480000000000] |
| 09782013 | USD[0.000002562867816] |
| 09782024 | BRZ[4.000000000000000000],DOGE[10.018594440000000000],ETH[1.313564810000000000],ETHW[0.936924270000000000],SHIB[103.000000000000000000],SOL[64.509461320000000000],TRX[15.000000000000000000],USD[0.000000378869786] |
| 09782028 | USD[0.000008649710883] |
| 09782032 | ETH[0.002488900000000000],ETHW[0.002488900000000000],USD[0.009308950000000000] |
| 09782037 | ETH[0.000000000000000000],USD[0.000158898094504] |
| 09782041 | USD[5.000000000000000000] |
| 09782050 | USD[204.174456340000000000] |
| 09782054 | BTC[0.000427570000000000],USD[0.000066421427484] |
| 09782059 | BTC[0.006485635490980] |
| 09782067 | DOGE[83.731125950000000000],MATIC[5.379199920000000000],SOL[0.034607590000000000],USD[0.000003630941771] |
| 09782071 | DOGE[210.000000000000000000],SHIB[3.000000000000000000],SUSHI[0.000019700000000000],USD[0.596319383841271] |
| 09782075 | BTC[0.000007500000000000],MATIC[3.827790820000000000],SOL[0.004030380000000000],USD[0.013577945597308] |
| 09782091 | BTC[0.000051330000000000],ETH[0.008505020000000000],ETHW[0.050850520000000000],USD[0.013508605500000000] |
| 09782093 | BTC[0.000000087779095],DOGE[0.000000076660000],ETH[0.029383508950000000],ETHW[0.000000189500000],KSHIB[0.000000017200000],MATIC[0.000000053934294],PAXG[0.000000028260000],SHIB[1.000000000000000000],SOL[0.000000046950000],TRX[0.000000396970000],UNI[0.000000099041168],USD[0.000032761736532],USDT[0.000000772513771],WBTC[0.000000049618700] |
| 09782096 | USD[50.000000000000000000] |
| 09782115 | ETH[0.031143830000000000],ETHW[0.031143830000000000],SHIB[1.000000000000000000],USD[0.000160545210554] |
| 09782118 | USD[1.758532301529546] |
| 09782131 | USD[993.287490370000000000] |
| 09782150 | USD[25.000000000000000000] |
| 09782152 | SHIB[4000000.000000000000000000] |
| 09782154 | ALGO[75.329830000000000000],LINK[4.629948650000000000],LTC[0.330705770000000000],MATIC[0.000000370000000] |
| 09782155 | SHIB[1.000000000000000000],USD[0.008672757040953] |
| 09782161 | ETH[0.004000000000000000],ETHW[0.004000000000000000],NFT (300468325957671592)[1],USD[1.258310800000000000] |
| 09782167 | ETH[0.000000099000000000],ETHW[0.000000099000000] |
| 09782179 | USD[10.000000000000000000] |
| 09782193 | BTC[0.001314160000000000],ETH[0.025669760000000000],ETHW[0.025355120000000000],LINK[1.432168310000000000],MATIC[22.105599150000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000107309290219] |
| 09782206 | USD[61.343583940000000000] |
| 09782215 | USD[10.000000000000000000] |
| 09782224 | BRZ[1.000000000000000000],SHIB[7.000000000000000000],TRX[4.000000000000000000],USD[0.007790413185656553] |
| 09782226 | AAVE[0.923926160000000000],LINK[26.999809470000000000],SOL[12.935920310000000000],USD[0.000000115121803636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09782229 | DOGE[1.00065053000000000],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[0.0006461996494210] |
| 09782235 | ETHW[0.01840754000000000],SHIB[3.00000000000000000],USD[0.0175783704562780] |
| 09782237 | ETH[0.00000000040871007],USD[0.0014259667626384] |
| 09782247 | DOGE[2.00000000000000000],ETHW[0.67457613000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[1783.0837614681726087] |
| 09782253 | SHIB[2.00000000000000000],USD[0.0085459575693640] |
| 09782261 | NFT (343696294906404245)[1],SOL[0.08598308397716125],USD[0.0000041824698750] |
| 09782281 | USD[10.00000000000000] |
| 09782293 | BRZ[3.00000000000000000],DOGE[4.00000000000000000],GRT[1.00000000000000000],MATIC[9.42151704000000000],TRX[3.00000000000000000],TRX2.00000000000000000],USD[0.0047940520550914],USDT[1.00000000000000000] |
| 09782294 | USD[9.31283445800000000],USDT[2733.6321530000000000] |
| 09782296 | USD[0.00005294949060649],USDT[0.00000009120763 0] |
| 09782312 | BCH[0.03232307000000000],CUSDT[5.67288613000000000],DOGE[29.53282623000000000],ETH[0.00294103000000000],ETHW[0.00289999000000000],NEAR[0.00002296000000000],SHIB[101580.93411145000000000],SUSHI[0.00001333000000000],USD[2.0847303994977492] |
| 09782318 | DOGE[1.00000000000000000],ETH[0.00628372000000000],ETHW[0.00628372000000000],USD[0.0000076387419884] |
| 09782334 | DOGE[1702.786792100000000],NFT (569702759142333923)[1],SHIB[4360497.50698272000000000],TRX[1.00000000000000000],USD[0.0466226386673780] |
| 09782352 | BTC[0.00540129000000000],DOGE[1.00000000000000000],ETH[0.02198018000000000],ETHW[0.02198018000000000],MATIC[33.80018220000000000],SHIB[5.00000000000000000],TRX[2.00000000000000000],USD[3.4664991618058439] |
| 09782355 | BTC[0.00065120196377770],NFT (510229629105460731)[1] |
| 09782364 | USDT[0.00000001630000000] |
| 09782367 | KSHIB[410.47971121000000000],SHIB[1.00000000000000000],USD[9.0000000001134473] |
| 09782369 | TRX[2.00000000000000000],USD[0.0002298050721194] |
| 09782380 | ETHW[3.00000000000000000] |
| 09782382 | USD[0.0046268400000000] |
| 09782385 | ETH[0.00073100000000000],ETHW[0.00032200000000000],USD[0.0014476000000000] |
| 09782389 | DOGE[1.00000000000000000],SHIB[190008.19000819000000000],USD[0.0000000000000001] |
| 09782400 | USD[0.0415438400000000] |
| 09782402 | DOGE[7.24505170000000000],USD[23.0009911278339798] |
| 09782418 | BRZ[1.00000000000000000],BTC[0.00000000049800000],DOGE[1.00000000000000000],ETH[0.00260639000000000],ETHW[0.38300000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.3730815502057758],USDT[0.0000000071640160] |
| 09782431 | EUR[0.00000001234664445],SHIB[8.00000000000000000],USD[0.0000001653503143],USDT[0.00000192571016 92] |
| 09782435 | ETHW[0.01563541000000000],SHIB[424694.65593752000000000],TRX[2.00000000000000000],USD[0.0068903334158561] |
| 09782455 | ETH[0.00017272000000000],ETHW[0.00017272000000000],USD[0.4333020000000000] |
| 09782462 | ETH[0.00019723000000000],ETHW[0.72019723000000000] |
| 09782467 | USD[100.00000000000000] |
| 09782468 | DOGE[1.00000000000000000],ETHW[0.00000009361690 0],SHIB[1.00000000000000000],USD[0.00024962159771 1],USDT[0.000000006296871 0],WBTC[0.00322854000000000] |
| 09782480 | BTC[0.00149981000000000],DOGE[1.00000000000000000],ETH[0.03721535000000000],ETHW[0.03721535000000000],MATIC[17.00000000000000000],USD[1.9332588740000000],USDT[0.0000106172522190] |
| 09782497 | SHIB[56.56770695000000000],TRX[1.00000000000000000],USD[0.0043931889223072] |
| 09782511 | AVAX[0.04755471000000000],CUSDT[44.89914390000000000],LINK[2.20276986000000000],SHIB[3.00000000000000000],SUSHI[0.54070055000000000],UNI[1.55036649000000000],USD[12.0461461644296313],USDT[0.0190897539576654] |
| 09782516 | BTC[0.00000001000000000],CUSDT[2.00000000000000000],TRX[1.00000000000000000] |
| 09782517 | GRT[128.45295599000000000],MATIC[93.59689709000000000],NFT (446267108560449522)[1],SHIB[7.00000000000000000],SOL[3.14621100000000000],TRX[1.00000000000000000],USD[0.4616667480908323] |
| 09782532 | BTC[0.00269822000000000],USD[0.7691515438494740] |
| 09782533 | SHIB[1.00000000000000000],USD[10748.3745982145000000],USDT[0.0000001529549 68] |
| 09782542 | BRZ[1.00000000000000000],BTC[0.06854391000000000],DOGE[2.00000000000000000],ETH[0.93238580000000000],ETHW[0.93199434000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[1.8294129457212665] |
| 09782558 | USD[20.00000000000000] |
| 09782581 | SHIB[25791260.41696210000000000],TRX[1.00000000000000000],USD[0.0000000000001764] |
| 09782586 | BTC[0.00005383000000000],ETH[0.00002733000000000],ETHW[0.00002733000000000],USD[331.0243607460577820] |
| 09782588 | ETH[0.00032817000000000],ETHW[0.00830505000000000],PAXG[0.01698249000000000],SHIB[2237312.07040678000000000],TRX[1.00000000000000000],USD[0.0000181308347146],USDT[0.7842456500001164] |
| 09782600 | USD[0.6783135182760000] |
| 09782602 | ETHW[1.43018746000000000],SOL[0.00083101000000000] |
| 09782604 | BAT[1.00000000000000000],BRZ[3.00000000000000000],GRT[1.00000000000000000],SHIB[980.38237036000000000],TRX[1.00000000000000000],USD[0.0006504229067445],USDT[1.00000000000000000] |
| 09782617 | TRX[0.00002800000000000],USD[499.5000000000000000] |
| 09782619 | ETH[0.01580827000000000],ETHW[0.01561675000000000],SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[82.3788400006214009] |
| 09782623 | BTC[0.00326886000000000],DOGE[1.00000000000000000],ETH[0.06962956000000000],ETHW[0.06876621000000000],SHIB[4.00000000000000000],USD[0.0002413725703108] |
| 09782627 | TRX[0.01302900000000000] |
| 09782632 | DAI[0.00000008410859 2],DOGE[1.00000000000000000],ETH[0.00000037634423],MATIC[0.00000023929160],SHIB[11.00000000000000000],USD[0.0000000022968441] |
| 09782633 | SHIB[1.00000000000000000],SOL[1.30153963000000000],USD[0.00000184764377 4] |
| 09782636 | BTC[0.00084264000000000],DOGE[1.00000000000000000],ETH[0.03902023897600000],ETHW[1.05070316036323 3],SHIB[11.00000000000000000],SOL[1.09641427000000000],TRX[26.42297999000000000],USD[0.00001209955216 10] |
| 09782639 | MATIC[0.00236606000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0035541418038358] |
| 09782641 | SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000000004723743] |
| 09782642 | ALGO[549.47659160000000000],AVAX[32.64283450000000000],BAT[2.00000000000000000],BRZ[2.00000000000000000],BTC[0.01040323000000000],DOGE[7.00000000000000000],ETH[0.36218128000000000],SHIB[16.00000000000000000],TRX[8.00000000000000000],USD[582.8030208346946563],USDT[0.0000000091233530] |
| 09782643 | ALGO[14.50081539000000000],DAI[5.09773076000000000],DOGE[1.00000000000000000],MATIC[25.27415907000000000],USD[0.0021168266903040] |
| 09782647 | BRZ[1.00000000000000000],GRT[1.00000000000000000],SHIB[5.00000000000000000],TRX[2.00000000000000000],USD[0.0000000147599664] |
| 09782651 | SHIB[2.00000000000000000],USD[0.0006055336600440] |
| 09782652 | ETH[0.00095700000000000],ETHW[0.00095700000000000],USD[99.7918445000000000] |
| 09782655 | TRX[0.00007600000000000],USD[0.0874689870986856],USDT[0.0000000030672198] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09782658 | USD[0.0035858000000000] |
| 09782662 | USD[204.974066140000000] |
| 09782664 | AVAX[0.000009770000000],BRZ[1.000000000000000],GRT[0.008580140000000],SHIB[1.000000000000000],USD[0.0005667502128980] |
| 09782671 | ETH[0.0001000000000000],ETHW[0.0001000000000000] |
| 09782676 | BRZ[1.000000000000000],SHIB[3.000000000000000],SOL[5.000000000000000],SUSHI[110.000000000000000],UNI[45.000000000000000],USD[5.8535142000000000] |
| 09782677 | SUSH[3.527365620000000],USD[95.000000099965672] |
| 09782681 | USD[0.0000774200256147] |
| 09782684 | USD[0.0000000162242831] |
| 09782688 | NFT[3694944236800510 9][1],NFT[369169259388806231][1],NFT[41125603524407 3976][1],NFT[449189873149263596][1],NFT[454281591678723355][1],NFT[456005400220052291][1],NFT[497129226188714089][1],NFT[524235899896880707][1],NFT[531931455481495072][1],NFT[534554930627045447][1],SOL[1.5300000000000000] |
| 09782709 | DOGE[176.521232570000000],SOL[1.000000000000000],SUSHI[10.000000000000000],USD[0.0000000072730704],USDT[0.0000000078575200] |
| 09782711 | ALGO[0.0008162400000000],USD[0.6725832570864452] |
| 09782715 | SHIB[2.000000000000000],UNI[0.0000061300000000],USD[0.0000713142717539] |
| 09782729 | ALGO[0.8716047611942069],USDT[0.0000000091948136] |
| 09782734 | DOGE[0.2819478700000000],ETH[0.0000029700000000],USD[0.0000000078062570] |
| 09782745 | NFT[309193921274780843][1],NFT[321135289919778429][1],NFT[356777896933823691][1],NFT[358758267066367093][1],NFT[406778419544251427][1],NFT[412922219587296042][1],NFT[428966115868063334][1],NFT[511907648609982287][1],NFT[539116902391789485][1],SOL[2.7175582100000000],USD[2.8819741000000000] |
| 09782746 | USD[15.373055040000000] |
| 09782754 | USD[0.0025837484059080] |
| 09782760 | ETH[0.0133787100000000],ETHW[0.0132145500000000],SHIB[1.000000000000000],USD[10.2482608138161522] |
| 09782764 | BAT[3.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[2.000000000000000],MATIC[1.000000000000000],SHIB[1.000000000000000],USD[0.0033676794509726],USDT[1.000000000000000] |
| 09782779 | BTC[0.0007026500000000],ETH[0.0090224800000000],SHIB[100209.350297490000000],USD[0.3731921200000000] |
| 09782800 | SHIB[1.000000000000000],USD[0.0000199402359163] |
| 09782811 | USD[0.0000517135990493] |
| 09782816 | USD[1.2208010000000000] |
| 09782826 | SHIB[1.000000000000000],USD[0.0000004148092320] |
| 09782831 | BTC[0.0248115900000000],ETH[0.6833160000000000],ETHW[0.3652615800000000],USD[0.1857774978409334] |
| 09782841 | ETH[0.0352609400000000],ETHW[0.0348231800000000],SHIB[2.000000000000000],SOL[1.0664459200000000],USD[0.0000062973399454] |
| 09782844 | ETHW[0.2881367900000000],USD[111.240394746741449 7] |
| 09782855 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[10044.242392375229379 8],USDT[1.0001826125798669] |
| 09782860 | DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[2.0113760000000000],USD[0.1889714700000000],USDT[0.0100000184893621] |
| 09782864 | BTC[0.0048440200000000],ETH[0.0313804300000000],ETHW[0.0313804300000000],USD[0.0013241513024 76] |
| 09782866 | BTC[0.0381634100000000],ETH[0.5334334200000000],ETHW[0.2781816000000000],USD[30.914969381998666 1] |
| 09782876 | BTC[0.0002285500000000],USD[0.0689630200000000] |
| 09782877 | BRZ[3.000000000000000],ETH[0.0000002000000000],DOGE[4.0667707300000000],ETH[0.7884283600000000],SHIB[18.000000000000000],USD[0.0085907966355708],USDT[1.0182187100000000] |
| 09782880 | USD[200.010000000000000] |
| 09782888 | USD[0.0000005272880063],USDT[0.9008385300000000] |
| 09782906 | NFT[338046763913242317][1],NFT[408150666462253082][1],NFT[431316101077011251][1],NFT[481971525344299419][1],NFT[487811486434625016][1],SHIB[1.000000000000000],USD[4.4041715941210495] |
| 09782909 | USD[5.0669560485126080] |
| 09782914 | BTC[0.0012894000000000] |
| 09782923 | BTC[0.9756959800000000],USD[10.8497282082476424] |
| 09782932 | BAT[1.000000000000000],DOGE[2.000000000000000],ETHW[1.2660697500000000],SHIB[13689254.935660500000000],TRX[4.000000000000000],USD[1743.2569797451849573],USDT[1.000000000000000] |
| 09782942 | ETH[0.0121245300000000],ETHW[0.0119740500000000],SHIB[7372257.489288870000000],TRX[1.000000000000000],USD[81.5065673901619279] |
| 09782951 | BRZ[1.000000000000000],BTC[0.0214528200000000],DOGE[1.000000000000000],USD[0.0103272031895565] |
| 09782961 | SHIB[0.0000048000000000] |
| 09782979 | ETH[0.1004352700000000],MATIC[53.200176680000000],SHIB[3.000000000000000],SOL[4.7617259900000000],USD[256.6600034076157990] |
| 09782994 | BTC[0.0047264000000000],DOGE[1.000000000000000],ETH[0.0341317600000000],ETHW[0.0341317600000000],SHIB[1.000000000000000],USD[0.0000061958157480] |
| 09783011 | MATIC[0.7525914600000000],SHIB[2.000000000000000],USD[8.3491213993291983] |
| 09783012 | DOGE[0.0000000000000000],USD[0.0081187559442435] |
| 09783034 | AVAX[1.0451103000000000],BRZ[3.000000000000000],DOGE[5.000000000000000],ETHW[2.7049870000000000],LINK[31.891434140000000],LTC[2.0666999400000000],MATIC[28.198917430000000],SHIB[22.000000000000000],TRX[5.000000000000000],USD[0.0005595713170895],USDT[1.1213881800000000] |
| 09783042 | DOGE[1.000000000000000],ETH[0.2833773900000000],SHIB[3.000000000000000],USD[0.2076413194515982] |
| 09783057 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[30.5984651963090448] |
| 09783063 | AAVE[0.0000000019829685],BCH[0.000000054985823],BRZ[0.000000079466599],BTC[0.000000097911505],ETH[0.000000025677000],ETHW[0.000000006419011 5],KSHIB[0.000000081096395],PAXG[0.000000016877839],SUSHI[3.0494141882632392],USD[0.0005552615721234] |
| 09783082 | USD[700.000000000000000],USDT[0.5532475000000000] |
| 09783089 | KSHIB[808.807591140000000],USD[0.0000000559768] |
| 09783106 | NFT[310531468314584947][1],TRX[0.0000620000000000],USD[0.1700000000000000] |
| 09783109 | USD[0.0575505500000000] |
| 09783149 | BTC[0.0004200000000000],DOGE[450.819973900000000],ETH[0.0251400400000000],ETHW[0.0251400400000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0200890600423034] |
| 09783162 | USD[0.0000158099333893],USDT[0.0000000024849154] |
| 09783165 | ALGO[69.537306980000000],ETHW[0.0263032000000000] |
| 09783167 | USDT[19.200000000000000] |
| 09783195 | ETHW[1.9596372200000000],EUR[0.0000000397167 10],GBP[0.0000000546970135],USD[0.0000000939290435],USDT[0.0000000036047027] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09783199 | USD[0.0000709379561152] |
| 09783201 | BTC[0.0062746400000000],ETH[0.0895387300000000],ETHW[0.0895387300000000],USD[11.4768361563309263] |
| 09783207 | BRZ[1.0000000000000000],DAI[10.1828947600000000],DOGE[145.6256823700000000],ETH[0.0000002200000000],ETHW[0.0000002200000000],GRT[69.4953463600000000],LINK[0.0000119300000000],LTC[0.0159556000000000],MKR[0.0101289500000000],MATIC[0.0002485500000000],SHIB[8.0000000000000000],SOL[0.1174581700000000],SUSHI[3.3429553000000000],TRX[74.9972193000000000],USD[0.0159864563307705],USDT[0.0001368251498444] |
| 09783220 | ETH[1.0000000000000000],ETHW[39.8190000000000000],MATIC[660.0000000000000000],USD[3823.2607880100000000] |
| 09783229 | BAT[3.0000000000000000],BRZ[1.0000000000000000],DOGE[12.0000000000000000],ETH[0.0000000093334639],ETHW[0.0000000091722161],SHIB[25.0000000000000000],TRX[5.0000000000000000],USD[0.0074566693901774],USDT[2.0000000000000000] |
| 09783234 | MATIC[30.3069082800000000],SHIB[17290806.6704331300000000],USD[0.0000000069195096] |
| 09783246 | SHIB[1.0000000000000000],USD[9.7831954539115624] |
| 09783276 | ETH[0.1211102700000000],ETHW[0.1211102700000000],SHIB[2.0000000000000000],USD[0.0000234012221813] |
| 09783277 | BCH[0.0000000090771318],BRZ[0.0003929719000000],BTC[0.0000000039724756],CAD[0.0000000076986869],ETH[0.0000000035187216],LTC[0.0000000023424905],SHIB[1.0000000000000000],SOL[0.0000000092141456],USD[0.0000031218158815] |
| 09783286 | USD[60.4896565200000000] |
| 09783291 | DOGE[4.0000000000000000],ETH[0.0000209404000000],ETHW[0.7647580300000000],NFT [51042182079606145](1],NFT [545017835731167932](1],NFT [559065475857889042](1],SHIB[2.0000000000000000],SOL[0.5821979400000000],USD[0.1273671345192676] |
| 09783295 | USD[0.0000000069066989] |
| 09783297 | UST[4.8567011178575269] |
| 09783302 | SHIB[135357140.3526284500000000],USD[675.7531266400012200],USDT[0.0000000004016634] |
| 09783319 | USD[0.9284164527471305] |
| 09783328 | AVAX[0.0001002000000000],DOGE[2.0000000000000000],ETH[0.0000019400000000],ETHW[0.1240519900000000],MATIC[0.0015880000000000],NEAR[10.9908851700000000],SHIB[37.0000000000000000],USD[0.0127580539307192] |
| 09783341 | ETH[0.0020020000000000],USD[0.0000770129162139] |
| 09783344 | EUR[153.7221263000000000] |
| 09783372 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],MATIC[501.3562509500000000],SHIB[12.0000000000000000],TRX[4.0000000000000000],USD[0.0002762215791569] |
| 09783381 | SOL[1.5481901700000000],USD[0.9000001450725513] |
| 09783389 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0019341207451291] |
| 09783420 | ALGO[270.6069803900000000],TRX[1.0000000000000000],USD[0.0000000016586115] |
| 09783456 | NFT [418811769231176172](1],NFT [538060505996014439](1],SOL[3.0900000000000000] |
| 09783480 | BTC[0.0000000089280960],SHIB[1.0000000000000000] |
| 09783485 | ETH[0.0302957700000000],ETHW[0.0302957700000000],TRX[1.0000000000000000],USD[0.0000151864182915] |
| 09783498 | BRZ[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[715.8483615289705379] |
| 09783502 | DOGE[1.0000000000000000],USD[0.0000000059168398] |
| 09783518 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.9682906500000000],SHIB[2.0000000000000000],USD[1180.5839989190988362] |
| 09783521 | BTC[0.0000000359761116],DOGE[0.0000000027102348],ETH[0.0000000088512320],ETHW[0.0000000088512320],SHIB[6.0000000000000000],SOL[0.0000000046512904],USD[0.9924788207486031] |
| 09783527 | TRX[146.7930923000000000],USD[0.0000913202090960] |
| 09783528 | USD[100.0000000000000000] |
| 09783547 | BTC[0.0005247900000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[-5.3420731525131424] |
| 09783569 | SUSH[0.0000276500000000],USD[4.2140995452739513] |
| 09783606 | TRX[4.8496918400000000000] |
| 09783613 | SHIB[30004109.8517649700000000],USD[0.0009132499566569] |
| 09783628 | DOGE[4352.2587394300000000],USD[0.0000000074108051] |
| 09783636 | USD[200.0100000000000000] |
| 09783637 | BTC[0.0003689151000000],ETH[0.0006517000000000],ETHW[0.0007197000000000],USD[0.3603509149493411] |
| 09783657 | USD[20.0000000000000000] |
| 09783663 | USD[0.0200000000000000] |
| 09783664 | BTC[0.0031583200000000],USD[20.3692170200000000] |
| 09783683 | ETH[0.0059940000000000],ETHW[0.0059940000000000],USD[0.2284000000000000] |
| 09783688 | BTC[0.0689147700000000],ETH[1.0832327000000000],ETHW[1.0832327000000000] |
| 09783690 | BTC[0.0002132900000000],SHIB[1.0000000000000000],TRX2[2.0000000000000000],USD[3.2257377670065520],USDT[0.0097771700000000] |
| 09783695 | DOGE[1.0000000000000000],USD[0.0202827821361601] |
| 09783709 | MATIC[76.7857625100000000],SUSHI[15.4793335500000000],UNI[12.9173222900000000],USD[0.0000000128194624] |
| 09783721 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[12.0000000000000000],TRX[1.0000000000000000],USD[0.0071038523077816] |
| 09783743 | MATIC[9.9900000000000000],USD[2.7810000000000000] |
| 09783750 | ETH[0.0649749100000000],ETHW[0.0626932700000000],SHIB[3.0000000000000000],USD[473.2482821437137014] |
| 09783756 | USD[10.0000000000000000] |
| 09783757 | SHIB[855.8526022100000000],SUSH[0.0001567300000000],USD[0.0062238289204886] |
| 09783768 | BTC[0.0273003400000000],SHIB[2.0000000000000000],USD[0.0003184670571944] |
| 09783772 | EUR[0.8464690361990188],NFT [407402630756168193](1],NFT [508466996915945778](1],SOL[0.0316007100000000] |
| 09783780 | USD[1000.0000000000000000] |
| 09783784 | BTC[0.0032506800000000],DOGE[1.0000000000000000],ETH[0.0203469200000000],ETHW[0.0200959800000000],TRX[1.0000000000000000],USD[0.0019369874103483] |
| 09783788 | BTC[0.0100615900000000],DOGE[1.0000000000000000],USD[0.0100397550622163] |
| 09783795 | TRX[1.0002370000000000],USD[1.2763710545000000],USDT[0.0000000226854823] |
| 09783803 | BTC[0.0031260500000000],DOGE[224.1064268100000000],SHIB[1284438.1651204100000000],USD[0.0000091129350613] |
| 09783804 | USD[0.0008410400000000] |
| 09783822 | SHIB[4.0000000000000000],USD[0.0090956672708021] |
| 09783824 | NFT [296212041954304819](1],NFT [446529525244956664](1],SOL[0.0550000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09783847 | BTC[0.0000000010485645],USD[0.0000000050248028],USDT[0.0001238620343489] |
| 09783857 | BRZ[1.000000000000000],ETH[0.0201337200000000],SHIB[1.000000000000000],USD[0.9269078219040000],USDT[1.6490623399211156] |
| 09783861 | DOGE[212.7868437500000000],KSHIB[1225.6393956400000000],SHIB[2.0000000000000000],USD[0.0000000006496536] |
| 09783867 | BRZ[1.000000000000000],BTC[0.0000009647 10750],DOGE[2.000000000000000],ETH[0.0000019800000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[173.5050329028896876],USDT[0.0000000057398860] |
| 09783869 | USD[0.0081896400000000] |
| 09783878 | USD[0.0000001496992713] |
| 09783879 | SHIB[1.000000000000000],USD[0.0060478639961107] |
| 09783894 | DOGE[0.2272631800000000],SHIB[1.000000000000000],USD[12.7621513205355676] |
| 09783900 | BTC[0.0066600000000000],DOGE[1.000000000000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.9748048028317912] |
| 09783915 | USD[0.0000000004597806] |
| 09783921 | DOGE[1.000000000000000],NEAR[0.0067576000000000],SHIB[3.000000000000000],USD[21.6519233394611356] |
| 09783928 | BTC[0.0000000100000000],SHIB[3.000000000000000],USD[0.0001770746872821] |
| 09783935 | USD[20.0000000000000000] |
| 09783947 | USD[0.0000000097133440],USDT[3.4140171600000000] |
| 09783952 | SHIB[762714.1438192500000000],USD[0.0000000002052] |
| 09783962 | USD[30.0000000000000000] |
| 09783966 | BTC[0.0004384300000000],USD[0.0002098352502563] |
| 09783978 | USD[0.0000000106410712],USDT[0.0000000033317920] |
| 09783994 | BTC[0.0083980000000000],USD[0.0004106684889970] |
| 09784000 | BTC[0.0000000091000000] |
| 09784002 | ETH[0.0065737800000000],ETHW[0.0065737800000000],NFT [564159131715254749][1],TRX[1.000000000000000],USD[0.0000085186289080] |
| 09784014 | AVAX[10.8000000000000000],DAI[1.4394814900000000],USD[4150.3205567934285046],USDT[0.0000000136509591] |
| 09784015 | LINK[0.5000000000000000],MATIC[5.0000000000000000],USD[0.8798640200000000] |
| 09784026 | BTC[0.0000471300000000],DOGE[0.0259052200000000],SOL[0.0012031100000000],USD[8.5391828524801116] |
| 09784032 | BTC[0.0004984800000000],NFT [308874178415292631][1],SHIB[1.000000000000000],USD[0.0001612877165560] |
| 09784035 | BTC[0.0000007300000000],ETH[0.0000502500000000],ETHW[0.0000502500000000],SHIB[4.000000000000000],TRX[4.000000000000000],USD[0.0040901096151303] |
| 09784045 | USD[0.0000000043046926],USDT[0.0000000056117600] |
| 09784047 | BCH[0.0000000672194002],BTC[0.0000000050000000],ETH[0.0000000035798341],ETHW[0.0000000015438117],GRT[0.0000000032513952],MKR[0.0000000000037110],SOL[0.0000000019332880],SUSHI[0.0000000067278475],USD[0.0022070120586178],USDT[0.0000000099198207],YFI[0.0000000099077895] |
| 09784051 | DOGE[147.4135493200000000],SHIB[2202247.0090024700000000],USD[0.0028259055943150] |
| 09784053 | BTC[0.0010374500000000],ETH[0.0346538800000000],ETHW[0.0342053900000000],LINK[9.0546839100000000],SHIB[3.000000000000000],SOL[0.5486611600000000],TRX[1.000000000000000],USD[0.0002214217957675] |
| 09784058 | DOGE[292.4308377800000000],SHIB[1.000000000000000],USD[0.0000000002687034] |
| 09784061 | USD[244.8707182800000000] |
| 09784082 | BRZ[1.000000000000000],MATIC[2543.9144342700000000],USD[0.000000028132651] |
| 09784083 | ETH[0.0007387000000000],ETHW[0.0003557000000000],USD[0.1674742480000000] |
| 09784084 | USD[1.000000000000000] |
| 09784086 | BTC[0.0009720800000000],DOGE[76.9990848900000000],ETH[0.0291969800000000],ETHW[0.0288346600000000],LINK[1.0360769000000000],PAXG[0.0029162400000000],SHIB[3949097.0902028400000000],SOL[0.2028189500000000],TRX[1.000000000000000],USD[0.9827827649359231],YFI[0.0100171400000000] |
| 09784096 | USD[0.0059822058951403] |
| 09784097 | BTC[0.0147957900000000],USDT[0.0000000008310000] |
| 09784100 | ETHW[1.000000000000000],USD[5096.1549536000000000] |
| 09784111 | USD[300.0000000000000000] |
| 09784123 | ETH[0.0000000200000000] |
| 09784125 | ETH[0.0125378700000000],ETHW[0.0125378700000000],USD[5.0001128886659373] |
| 09784141 | BTC[0.0011225600000000],DOGE[1.000000000000000],GRT[1.000000000000000],MATIC[1.000000000000000],SHIB[1.000000000000000],SUSHI[1.000000000000000],USD[5.0006444642451166] |
| 09784143 | BTC[0.0000000039787760],ETH[0.0783222288485217],SHIB[4.000000000000000],SOL[0.0000000086465899],USD[0.0000039247145877] |
| 09784147 | USD[0.5684000000000000] |
| 09784153 | USD[0.5684000000000000] |
| 09784154 | BTC[0.0000194400000000],DOGE[2.000000000000000],ETH[0.0000000084327199],ETHW[0.0000000084327199],SHIB[3.000000000000000],SOL[0.0001461100000000],TRX[2.000000000000000],USD[4.9222299308328144] |
| 09784157 | USD[0.5684000000000000] |
| 09784168 | BTC[0.0000429000000000],USD[9.0001789889361250] |
| 09784184 | USD[0.5684000000000000] |
| 09784185 | USD[0.5586000000000000] |
| 09784188 | USD[0.5586000000000000] |
| 09784200 | BTC[0.0004307600000000],DOGE[1.000000000000000],USD[0.0000009285872452] |
| 09784201 | SOL[0.0000001896345350],USD[0.0000003151920891] |
| 09784210 | USD[0.0050000000000000] |
| 09784217 | USD[0.5586000000000000] |
| 09784218 | USD[0.5586000000000000] |
| 09784222 | USD[0.5586000000000000] |
| 09784223 | USD[111.0500000000000000] |
| 09784226 | NFT [556437401285061023][1],SOL[1.000000000000000] |
| 09784234 | BTC[0.0000020700000000],ETH[0.0727704800000000],ETHW[0.0727704800000000],USD[40.0373395994453754] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09784250 | ETH[0.000250000000000],ETHW[0.000250000000000],USD[3.072791600000000] |
| 09784278 | USD[0.558600000000000] |
| 09784281 | BTC[0.000002941575000],DOGE[2.175354479200000],ETH[0.001786197656284],ETHW[0.010178619765284],GRT[0.034812424661600],MATIC[16.274025089334000],MKR[0.000000001000000],SHIB[11.002799080000000],SOL[0.007895187200000],TRX[2.000000000000000],USD[0.000000005480815] |
| 09784284 | USD[0.558600000000000] |
| 09784288 | USD[0.558600000000000] |
| 09784301 | USD[84.880723685035107],USDT[0.000000054158509] |
| 09784306 | USD[0.000000016215840] |
| 09784309 | EUR[0.003296272363377],MATIC[0.000000025000000],TRX[0.020226000000000],USDT[0.008997231370584] |
| 09784325 | USD[0.558600000000000] |
| 09784326 | USD[0.558600000000000] |
| 09784328 | USD[0.558600000000000] |
| 09784329 | USD[0.558600000000000] |
| 09784338 | BRZ[5.000000000000000],BTC[0.040709740000000],DOGE[1640.997605690000000],ETH[0.644259210000000],ETHW[0.357449130000000],LINK[14.429243660000000],SHIB[120.000000000000000],SOL[9.166060540000000],TRX[7.000000000000000],USD[234.402566259840315],USDT[0.000000015024570] |
| 09784341 | BTC[0.000082350000000],ETH[0.007665300000000],ETHW[0.115668500000000],SOL[0.001170790000000],USD[0.009091325000000] |
| 09784352 | BTC[0.000000067976890],SHIB[8364594.606827157291280],TRX[1.000000000000000],USD[0.000000042836224] |
| 09784354 | BRZ[1.000000000000000],BTC[0.000000005000000],DOGE[2.000000000000000],ETH[0.000000250000000],ETHW[0.027264250000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.008331895491576] |
| 09784355 | BTC[0.001700000000000],ETH[0.037000000000000],ETHW[0.037000000000000],USD[12.365646520000000] |
| 09784360 | SHIB[10.000000000000000],TRX[3.000000000000000],USD[0.001113787620854],USDT[0.000000100072640] |
| 09784365 | USD[0.041442380000000] |
| 09784366 | ETH[0.162074930000000],SOL[58.941599880000000],USD[326.818486120792430] |
| 09784372 | USD[0.000000010000000] |
| 09784375 | BTC[0.000000040641090],USD[0.000672985601253] |
| 09784376 | USD[0.000009119735696] |
| 09784377 | BTC[0.000000149232974] |
| 09784378 | USD[0.004503816864837] |
| 09784403 | BTC[0.000658100000000],USD[0.001595485208160] |
| 09784405 | ALGO[3.260782000000000] |
| 09784407 | USD[0.000121161087649] |
| 09784421 | SHIB[1.000000000000000],USD[0.000001485471825] |
| 09784428 | SHIB[1.000000000000000],USD[0.000097920758695] |
| 09784437 | SOL[0.234376350000000],USD[0.000000886135345] |
| 09784449 | USD[25.000000000000000] |
| 09784464 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000052520000000],ETH[0.000599810000000],ETHW[1.022741890000000],USD[1728.242585012744722] |
| 09784465 | NFT[3173683568715664471[1],SOL[1.780000000000000] |
| 09784469 | USD[0.000001913000000000] |
| 09784470 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],MATIC[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[34.910904201321764],USDT[0.000000052622528] |
| 09784475 | AAVE[0.002000000000000],BCH[0.000592070000000],DOGE[1.000000000000000],ETHW[32.518568610000000],SOL[0.009313530000000],TRX[3.000000000000000],USD[0.000000487121826] |
| 09784502 | TRX[0.006862000000000],USD[0.004174729199472] |
| 09784506 | DOGE[2.000000000000000],NFT[3598821925644902260[1],NFT[4249858309214380461[1],SHIB[1.000000000000000],SOL[0.297437480000000],USD[19.851488182561828] |
| 09784518 | DOGE[11.005023960000000],ETH[0.015043640000000],MATIC[19.342634750000000],SHIB[904706.267621970000000],SOL[1.195259380000000],TRX[1.000000000000000],USD[8.895577064452924] |
| 09784523 | USD[0.526155136289840] |
| 09784528 | BRZ[2.000000000000000],BTC[0.000000600000000],ETH[0.000008460000000],ETHW[0.000008460000000],SHIB[5.000000000000000],TRX[3.000000000000000],USD[0.000943560033945] |
| 09784557 | USD[115.570186171632910] |
| 09784591 | SOL[0.100000000000000] |
| 09784592 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[10.000000000000000],SHIB[5.000000000000000],TRX[3.000000000000000],USD[0.008068829830401],USDT[2.000000000000000] |
| 09784596 | ETH[0.000000082456784],ETHW[0.000000082456784] |
| 09784604 | USD[0.000000046079528] |
| 09784625 | BTC[0.000070000000000],ETH[0.000000038000000],USD[21204.105504768967498] |
| 09784626 | USD[0.098179220389616] |
| 09784632 | BTC[0.000040630000000],ETH[0.006616710000000],ETHW[0.006533630000000],SHIB[1.000000000000000],USD[0.000220897427589] |
| 09784634 | SHIB[2320953.222731610000000] |
| 09784642 | USD[0.000000009303115],USDT[4.973527850000000] |
| 09784648 | BRZ[1.000000000000000],BTC[0.000000040000000],DOGE[2.000000000000000],ETH[0.000007500000000],SHIB[23.000000000000000],TRX[7.000000000000000],USD[0.009052378142241] |
| 09784654 | DOGE[0.000000009339512],LTC[0.000000390417516],USD[0.000000610745962] |
| 09784657 | USD[0.010000000000000] |
| 09784671 | USD[0.008484040000000] |
| 09784673 | USD[0.282636302306178] |
| 09784682 | USD[3605.888876899591840],USDT[0.000000029305184] |
| 09784685 | TRX[0.000028000000000],USD[831.482809650000000],USDT[79.000000132659631] |
| 09784689 | USD[0.000000037225989] |
| 09784690 | USD[0.856900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09784725 | DOGE[1.000000000000000000],USD[1869.8549480799380736] |
| 09784734 | ETH[0.032268270000000000],ETHW[0.031871550000000000],SHIB[1.000000000000000000],USD[0.0000127014209820] |
| 09784739 | BTC[0.000000010000000000],SHIB[5.000000000000000000],USD[43.2617710181309912] |
| 09784743 | ETH[1.000000000000000000],ETHW[1.000000000000000000],USD[327.835254100000000000] |
| 09784748 | USD[150.000000000000000000] |
| 09784758 | ETH[0.910804210000000000],ETHW[0.093993500000000000],SHIB[1.000000000000000000],USD[0.6647458538973524] |
| 09784760 | USD[20.000000000000000000] |
| 09784769 | USD[1000.000000000000000000] |
| 09784774 | USD[0.0015659343738354] |
| 09784780 | SHIB[0.000000290000000000],USD[0.0144683380354635] |
| 09784783 | BRZ[1.000000000000000000],BTC[0.088832450000000000],DOGE[4615.016693830000000000],ETH[0.841966910000000000],ETHW[0.841966910000000000],SHIB[35192552.049755390000000000],SOL[6.262407880000000000],TRX[139.944930010000000000],USD[9.0005755694499573] |
| 09784802 | USD[0.0086073500000000],USDT[0.9561340065962400] |
| 09784811 | BTC[0.000041470000000000],ETH[0.000552320000000000],ETHW[0.0045523200000000],USD[0.0071046183547691] |
| 09784830 | MATIC[22.433249050000000000],SHIB[2.000000000000000000],SUSHI[18.233631300000000000],TRX[1.000000000000000000],USD[0.0000000241448525] |
| 09784833 | USD[4.1324420185993379] |
| 09784867 | USD[100.000000000000000000] |
| 09784872 | BAT[1.000000000000000000],USD[0.0042725159894549] |
| 09784874 | ETH[0.081931010000000000],SHIB[1.000000000000000000],USD[0.7662912378606080] |
| 09784878 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0001175470004312] |
| 09784883 | ETH[0.000028700000000000],ETHW[0.314222350000000000],SHIB[1.000000000000000000],USD[14.442360830000000000],USDT[0.0000000464556530] |
| 09784890 | BTC[0.000408050000000000],USD[0.0003038833391060] |
| 09784892 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[193.798771379011456],USDT[0.000000165804019] |
| 09784914 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.998689620000000000],SHIB[3.000000000000000000],USD[1964.9562697860056858] |
| 09784917 | USD[0.2622900500000000],USDT[0.0599525500000000] |
| 09784930 | ALGO[140.778079880000000000],DOGE[2.000000000000000000],MATIC[76.779534860000000000],SHIB[1.000000000000000000],USD[2.5831971338877702] |
| 09784932 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[888.246599230000000000],ETH[2.039723800000000000],ETHW[1.050017910000000000],GRT[1.000000000000000000],SHIB[138454092.834015470000000000],SUSHI[307.507291460000000000],TRX[2.000000000000000000],USD[0.0074270324469957],USDT[2.0365116300000000] |
| 09784936 | AAVE[0.000000000419469],BCH[0.000000006788384],BTC[0.000000023386164] |
| 09784940 | USD[500.000000000000000000] |
| 09784948 | SHIB[1.000000000000000000],USD[0.0005288489240177] |
| 09784960 | USD[0.0034014635960396] |
| 09784978 | BTC[0.003794775000000000],ETH[0.000989550000000000],ETHW[0.000989550000000000],USD[0.9624292000000000] |
| 09784980 | BRZ[1.000000000000000000],MATIC[3.928885930000000000],USD[0.0007000031305090] |
| 09784984 | GRT[4475.422788450000000000],USD[0.2532739300000000] |
| 09785004 | AVAX[4.174072640000000000],TRX[1.000000000000000000],USD[0.0000002151924128] |
| 09785012 | ETHW[0.266927340000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[1264.3091878179877078] |
| 09785013 | BTC[0.004240700000000000],USD[72.1877864389390400] |
| 09785025 | BTC[0.000053910000000000],ETH[0.000779340000000000],ETHW[0.439779340000000000],USD[567.6818024408978502] |
| 09785031 | USDT[0.0000098121924062] |
| 09785037 | USD[100.000000000000000000] |
| 09785053 | USD[0.0000000000002140],USDT[0.0000000025632960] |
| 09785054 | SHIB[1692048.377326560000000000],USD[0.0000000000000608] |
| 09785066 | USD[0.2364720034663052] |
| 09785070 | SOL[0.1067646200000000],USD[0.0300010466253374] |
| 09785081 | AAVE[1.000392710000000000],AVAX[0.535053780000000000],DOGE[1.000000000000000000],ETH[0.010983660000000000],ETHW[0.008621560000000000],SHIB[8.000000000000000000],SOL[0.236025800000000000],TRX[1.000000000000000000],USD[0.0000003959808327] |
| 09785086 | DOGE[2.000000000000000000],ETHW[0.260145460000000000],SHIB[3.000000000000000000],USD[0.0036479993190396] |
| 09785091 | USDT[50.000000000000000000] |
| 09785099 | USD[0.0041919900000000] |
| 09785100 | DOGE[2.000000000000000000],SHIB[8.000000000000000000],SOL[2.000000000000000000],SUSHI[10.006987410000000000],USD[0.0000000059276847] |
| 09785103 | ETH[0.025000000000000000],ETHW[0.025000000000000000],NFT (353599785170865934)[1],SHIB[1.000000000000000000],TRX[0.999000000000000000],USD[9.1261788442500000] |
| 09785115 | USD[2.6257545160000000],USDT[1949.920000000000000000] |
| 09785124 | DOGE[0.001385290000000000],ETH[0.000001200000000000],ETHW[0.000001200000000000],SHIB[3.000000000000000000],USD[199.7651403931788629] |
| 09785127 | USD[0.0405682800000000] |
| 09785128 | USD[0.0000000024611324] |
| 09785131 | BRZ[1.000000000000000000],ETH[0.130265470000000000],ETHW[0.130265470000000000],USD[10.0100030700197556] |
| 09785133 | SOL[0.100000000000000000] |
| 09785140 | SHIB[8496177.720475780000000000],USD[0.0000000000000694] |
| 09785143 | ALGO[119.728073780000000000],GRT[102.244908310000000000],MATIC[20.716093460000000000],SHIB[589452.639591070000000000],USD[4.8307556797725861] |
| 09785144 | USD[0.0263533900000000] |
| 09785145 | ALGO[238.284394020000000000],AVAX[10.000000000000000000],DOGE[1.000000000000000000],LINK[8.495721210000000000],MATIC[695.977222350000000000],NEAR[38.048888960000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[310.7009349080941981] |
| 09785147 | SHIB[0.000000021137307],USD[0.000000050000780] |
| 09785148 | USD[0.8677910000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09785177 | SOL[6.3596400000000000],USD[0.2352600000000000] |
| 09785187 | SHIB[848176.42069500000000000],USD[0.000000000000550] |
| 09785188 | AAVE[0.000000510000000000],DOGE[1.000000000000000000],ETHW[0.008887910000000],SHIB[3.000000000000000000],SOL[0.000001040000000000],USD[0.0069955533388646] |
| 09785199 | BCH[0.2591052500000000],BTC[0.0004487900000000],DOGE[3.000000000000000000],MKR[0.0134481900000000],SHIB[9.000000000000000000],SOL[0.9276304100000000],UNI[1.4454023500000000],USD[0.0000000882135961],WBTC[0.0004779700000000],YFI[0.0033557100000000] |
| 09785220 | ETH[0.0262619600000000],ETHW[0.0259336400000000],SHIB[1.000000000000000],USD[0.1568813990094800] |
| 09785224 | DOGE[1.000000000000000],LINK[4.3067486900000000],MATIC[11.0741696100000000],SHIB[1.000000000000000],USD[0.0000000922431672] |
| 09785225 | USD[2581.7555217077039189],USDT[0.0000000022970700] |
| 09785229 | BTC[0.000000005000000] |
| 09785244 | ETH[0.5885956900000000],ETHW[0.5885956900000000],SHIB[1.000000000000000],USD[0.0000007653113077] |
| 09785248 | BCH[0.2293275400000000],SHIB[2.000000000000000000],TRX[181.5472503200000000],USD[0.0025662045606900] |
| 09785250 | ETH[0.3074090200000000],ETHW[0.3074090200000000],SHIB[1.000000000000000],USD[12.1198253224902030] |
| 09785260 | PAXG[0.0226327600000000],SHIB[2.000000000000000],USD[0.0002285294667908] |
| 09785262 | BAT[3.0006122300000000],BRZ[6.0022456600000000],BTC[1.9725553515380183],DOGE[13.0297005400000000],ETH[6.3229173900000000],ETHW[0.0001173000000000],SHIB[13.000000000000000],SUSHI[1.0091920200000000],TRX[3.000000000000000000],USD[0.0392100842790453],USDT[1.0065136242988928] |
| 09785267 | USD[0.0000126041012223] |
| 09785278 | BRZ[2.000000000000000000],DOGE[0.0088765500000000],TRX[1.000000000000000000],USD[0.0000000340504431] |
| 09785282 | BTC[0.0000000090020000],DOGE[0.0000001355902910],SHIB[0.0000000072867882],USD[0.0055469677303391],USDT[0.0000000092789199] |
| 09785285 | ETHW[0.0061976000000000],GBP[0.0000000021738231],SHIB[80468.0142630600000000],TRX[51.2341578800000000],USD[36.2958933282852942],USDT[2.2965116100000000] |
| 09785286 | USD[20.0000000000000000] |
| 09785288 | USD[0.0000000055218877] |
| 09785289 | USD[40.0100000000000000] |
| 09785290 | ETHW[0.4826207500000000],USD[1538.7309180281197488] |
| 09785291 | USD[50.0100000000000000] |
| 09785295 | USD[500.0000000000000000] |
| 09785297 | USD[0.0069243427939801],USDT[0.0000000016098933] |
| 09785299 | AVAX[1.0447983400000000],BRZ[1.000000000000000000],NEAR[3.1892793300000000],SHIB[1.000000000000000000],UNI[0.0000000100000000],USD[0.5422633205506461],USDT[0.0000000037347960] |
| 09785300 | USD[10.0000000000000000] |
| 09785308 | USD[0.5600000000000000] |
| 09785313 | SHIB[799200.0000000000000000],USD[5.6080000000000000] |
| 09785326 | SHIB[4239369.8645477200000000],USD[0.0000000001432] |
| 09785333 | ETHW[2.0235346200000000],SHIB[251347.2462017100000000],USD[0.0000001527034345] |
| 09785342 | DOGE[1.000000000000000000],USD[0.0021877595518894] |
| 09785345 | ETH[0.0068377500000000],USD[0.0000000047372100] |
| 09785353 | AAVE[0.2277535000000000],AVAX[0.5923362800000000],BTC[0.0012450300000000],DOGE[16.9369920000000000],ETH[0.0345541600000000],ETHW[0.0341281600000000],SHIB[9.000000000000000000],SOL[3.7068506000000000],USD[0.0001218542483419],USDT[25.4210192400000000] |
| 09785358 | USD[0.0255625700000000] |
| 09785359 | ALGO[25.6230779843428251],ETH[0.0000004000000000],ETHW[0.0000004000000000],MATIC[0.0000958700000000],UNI[0.0000029900000000],USD[0.0000000092895128] |
| 09785362 | BTC[0.0000968000000000],ETH[0.0000083000000000],ETHW[0.0005578300000000],USD[83.7818366747115208],USDT[0.0289433088561281] |
| 09785365 | ETH[0.0225329300000000],ETHW[0.0225329300000000],USD[0.0000056010389559] |
| 09785373 | NFT[3010165440032200010][1],USD[0.1103549076522200],USDT[25.5360967372431395] |
| 09785376 | BRZ[1.000000000000000000],SHIB[480474230.8041318100000000],TRX[0.0000000100000000],USD[0.0000000689070470],USDT[0.0000000077860480] |
| 09785379 | USD[150.0000000000000000] |
| 09785383 | USD[0.0019935497214490],USDT[0.0000000078855360] |
| 09785385 | NFT[2934781156468281179][1],NFT[3017473742335162234][1],NFT[3659117760071765591][1],NFT[3674397577896434441][1],NFT[3968960019151538976][1],NFT[4442443010257124400][1],NFT[4787645979933112280][1],NFT[4815368353335631826][1],SOL[1.5899950000000000] |
| 09785394 | LTC[0.0000000060000000] |
| 09785398 | ETH[0.0065940900000000],ETHW[0.0065120100000000],USD[0.0000113049145060] |
| 09785407 | BRZ[2.000000000000000000],BTC[0.0179092500000000],MATIC[665.5360874700000000],SHIB[3.000000000000000000],USD[1032.6107305386240192] |
| 09784411 | SHIB[1611460.2658907700000000],USD[2.0000000000000991] |
| 09785420 | BTC[0.0036577900000000],USD[0.0000000288840383] |
| 09785426 | USD[1341.9163987298179709] |
| 09785432 | ETH[0.0001142100000000],ETHW[0.0001142100000000],USD[0.0081186410769401] |
| 09785433 | BAT[1.000000000000000000],BRZ[1.000000000000000000],GRT[1.000000000000000000],SHIB[7.000000000000000000],TRX[11.000000000000000],USD[0.0094226813714119] |
| 09785446 | BTC[0.0437841500000000],TRX[1.000000000000000000],USD[0.0000009131711240] |
| 09785458 | USD[0.0000000098631097] |
| 09785464 | USD[0.0000001715787171] |
| 09785465 | DOGE[4.000000000000000000],ETHW[0.0000071600000000],SHIB[3.000000000000000000],USD[0.0204639152265389] |
| 09785481 | USD[0.0090359250397787],USDT[0.0000000010148472] |
| 09785483 | DOGE[9602.4414639400000000],ETHW[31.8108059701386050],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0000000330604580] |
| 09785489 | DOGE[1.000000000000000000],USD[83.9572277372400000] |
| 09785491 | ETH[0.1770108300000000],SHIB[1.000000000000000000],USD[11.6091895122406888] |
| 09785496 | SOL[0.0000000000792100],USD[3.0711273948838501] |
| 09785498 | AUD[5.9555690900000000],BTC[0.0001011200000000],CAD[2.6504153500000000],EUR[2.0088780500000000],GBP[1.7522054500000000],SOL[0.0617908100000000],USD[1.3020147749155042],USDT[0.0000000002732939],WBTC[0.0002496700000000] |
| 09785506 | USD[0.0000001555403590] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09785510 | AVAX[3.074077550000000000],DOGE[75.934252510000000000],MATIC[23.632916250000000000],SHIB[1.000000000000000000],USD[3.0416121406500850] |
| 09785518 | DOGE[1.000000000000000000],NEAR[22.626629170000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.000028242772268] |
| 09785532 | USDT[0.824376000000000000] |
| 09785535 | SHIB[844595.594594590000000000],USD[22.010000000000000544] |
| 09785537 | USD[30.000000000000000000] |
| 09785543 | ETH[0.019072354795005],ETHW[0.019072354795005],USD[0.000056705719831],YF[0.0016130000000000] |
| 09785546 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.004766242736091],DOGE[7.000575370000000],ETHW[4.160906940000000000],SHIB[28.000000000000000000],TRX[12.000000000000000000],USD[47.970779640242986] |
| 09785547 | ETH[1.074761640371006],USD[0.000092935554844] |
| 09785553 | ETH[0.000001740000000],ETHW[0.000001740000000],NFT (341065505542340440)[1],SHIB[2.000000000000000000],SOL[1.231253380000000000],TRX2.000000000000000000],USD[0.000004425757381] |
| 09785558 | USD[0.0001882590005237] |
| 09785560 | USD[2.4737216000000000] |
| 09785572 | BRZ[1.000000000000000000],BTC[0.000000500000000],DOGE[2.000000000000000000],LTC[0.000014600000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0046101903855541] |
| 09785575 | USD[500.000000000000000000] |
| 09785583 | USD[2000.0024112218985282] |
| 09785591 | SHIB[3.000000000000000000],USD[0.0050404374111750] |
| 09785592 | ETH[0.385000000000000000],ETHW[0.385000000000000000],USD[1.340672000000000000],USDT[0.1083154000000000] |
| 09785594 | BTC[0.000045680000000],USD[48.877297000000000000] |
| 09785597 | SHIB[1.000000000000000000],TRX2.000000000000000000],USD[1.6322271705363968] |
| 09785602 | BRZ[2.000000000000000],DOGE[2.000000000000000000],SHIB[5.000000000000000000],USD[0.0006509448040940] |
| 09785603 | ALGO[0.268552490000000000],SHIB[0.000000026707328],USD[0.000000088405857],USDT[0.0000001108706458] |
| 09785604 | BTC[0.000000093471520] |
| 09785605 | SHIB[3.000000000000000000],USD[1.996106612765260],USDT[0.0000000099514764] |
| 09785608 | AAVE[3.000000000000000000],BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETHW[1.000000000000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],USD[454.4478408900000000] |
| 09785613 | BTC[0.000208910000000],SHIB[1.000000000000000000],USD[0.000239336364165] |
| 09785617 | ETH[0.000000059021000] |
| 09785622 | USD[0.063041968771587],USDT[0.0000000046590854] |
| 09785627 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],SOL[23.207572120000000],TRX[1.000000000000000000],USD[0.1206222663562867] |
| 09785634 | SHIB[1292.470315710000000],USD[0.000000006961228],USDT[0.0000149841028960] |
| 09785635 | MATIC[0.000000010000000],SHIB[0.000965500000000],SOL[0.000000630000000],TRX[0.000007210000000],USD[49.3319117746633954] |
| 09785638 | DOGE[14.149209320000000],ETH[0.299080330000000],ETHW[0.225552250000000],SHIB[83163.944525130000000],SOL[15.058412930000000000],TRX[14.213645480000000000],USD[0.0000001256441400] |
| 09785640 | USD[30.427971715221821],USDT[0.0000000008879653] |
| 09785643 | DOGE[0.161499293710873G],USD[0.0000000018350861] |
| 09785645 | USD[0.0063666664483460] |
| 09785649 | USD[0.0200000057241760],USDT[0.0000000024800000] |
| 09785652 | BTC[0.000072200000000],DOGE[16.203926640000000],MATIC[1.004872290000000],NFT (306819821407978917)[1],NFT (317247932128249257)[1],NFT (330193525569272147)[1],NFT (363046677859687135)[1],NFT (452884691543394272)[1],NFT (457596532747608254)[1],NFT (466413067498792337)[1],NFT (538520876907248204)[1],NFT (540734162534341141)[1],NFT (558176296284871491)[1],USD[0.4926435774915892],USDT[1.0169641200000000] |
| 09785662 | AAVE[0.0012300000000000],ALGO[0.641800000000000],AVAX[0.017200000000000],BAT[0.876000000000000],BCH[0.000743000000000],BTC[0.000783000000000],DOGE[0.874000000000000],ETH[0.000214000000000],ETHW[0.003601000000000],GRT[0.400000000000000],KSHIB[4.010000000000000],LINK[0.095200000000000],LTC[0.009420000000000],MATIC[7.165000000000000],MKR[0.000387000000000],NEAR[0.041300000000000],SHIB[60000.000000000000000],SOL[0.001860000000000],SUSHI[63.046500000000000],TRX[1.136000000000000000],UNI[0.079400000000000000],USD[797.124690560500000],USDT[0.009712000000000],WBTC[0.000086000000000],YFI[0.000090000000000] |
| 09785664 | SHIB[418060.200668890000000],TRX[73.295276470000000],USD[0.000000000852622] |
| 09785668 | USD[10.000000000000000] |
| 09785669 | BRZ[1.000000000000000000],SHIB[7.000000000000000000],SOL[119.194499080000000],TRX[3.000000000000000000],USD[0.0000001698709755] |
| 09785674 | USD[0.000000008231 0678] |
| 09785676 | BTC[0.003410230000000],ETH[0.057846310000000],ETHW[0.050853310000000],SOL[3.746710000000000],USD[2.896129400000000] |
| 09785685 | BAT[1.000000000000000000],BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.001947448914343],USDT[1.000000000000000] |
| 09785691 | USD[0.5257380000000000] |
| 09785693 | USD[9.784468319374725 4] |
| 09785700 | USD[20.0000000000000000] |
| 09785702 | AVAX[0.701769640000000000],BTC[0.000000029836949],ETH[0.000000020159961],LTC[0.000000003841 0615],SOL[0.005235240000000],TRX[1.000000000000000000],USD[134.568904877703131375],USDT[0.0000000101894876] |
| 09785705 | USD[0.0010263600000000] |
| 09785708 | LTC[0.002166110000000],USD[0.000032023043745] |
| 09785720 | TRX[1.000000000000000000],USD[0.0000000006339520] |
| 09785724 | ETH[0.016377350000000],ETHW[0.016377350000000] |
| 09785728 | USD[0.0004298354065989] |
| 09785733 | USD[0.1449505727918453] |
| 09785746 | USD[0.2550000000000000] |
| 09785750 | USD[18.5559774554183742] |
| 09785757 | BRZ[1.000000000000000000],ETH[0.027869630000000],ETHW[0.027869630000000],USD[2.010008404646301 0] |
| 09785761 | USD[20.0000000000000000] |
| 09785770 | ETHW[0.957000000000000000],USD[2.0053184121380000] |
| 09785771 | USD[0.0310767000000000] |
| 09785774 | ALGO[118.038866980000000],AVAX[2.935914300000000],BTC[0.000042450000000],DOGE[110.530425080000000],ETH[0.000010350000000],ETHW[0.035446210000000],LINK[7.194109970000000],MATIC[95.573986500000000],NEAR[15.725811300000000],NFT (510796080992830338)[1],SHIB[18377818.558383950000000],SOL[3.198204570000000],USDT[763.9374062882130976] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09785803 | AVAX[0.287293890000000],BTC[0.000355870000000],DOGE[1.000000000000000],ETH[0.009213780000000],ETHW[0.763661290000000],LINK[0.227384580000000],MATIC[5.724521630000000],SHIB[5.000000000000000],SOL[0.252943660000000],USD[11.320576878570319] |
| 09785814 | USD[0.000015615318485] |
| 09785815 | ETH[0.000000216538505B],ETHW[0.022656206538505B],MATIC[24.493184670231083T],SHIB[1.000000000000000],USD[0.000000006771945B],YF[0.000000015221779] |
| 09785832 | SHIB[1.000000000000000],USD[26.168594697530250B],USDT[0.000000001056381 4] |
| 09785836 | AVAX[0.000034670000000],BTC[0.001601420000000],DOGE[1.000000000000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[5234.758642778542700 8] |
| 09785847 | USD[50.000000000000000] |
| 09785851 | ETH[0.000000095436310],USD[97.355956961455000 0] |
| 09785860 | BTC[0.009292960000000],DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.000000124543995],USDT[6.996513560000000] |
| 09785862 | USD[0.000000009000000] |
| 09785866 | BRZ[1.000000000000000],SHIB[3.000000000000000],USD[0.012746122917507 3] |
| 09785871 | MATIC[20.001890710000000],SHIB[1.000000000000000],SOL[1.048705700000000],TRX[1.000000000000000],USD[0.000002115131614] |
| 09785887 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETHW[0.830916680000000],SHIB[9.000000000000000],TRX[3.000000000000000],USD[0.003442080800289 13] |
| 09785888 | BTC[0.000005500000000],ETH[0.000855250000000],ETHW[0.000855250000000],USD[3.717115925000000] |
| 09785894 | USD[3.400000000000000] |
| 09785900 | SHIB[1.000000000000000],SOL[0.329454640000000],USD[0.000112339863876 7],USDT[0.000000009599840] |
| 09785904 | ETH[0.000010000000000],ETHW[0.006903100000000],USD[1.046826600000000] |
| 09785907 | BCH[0.000006820000000],BRZ[1.000000000000000],BTC[0.000000700000000],DOGE[2.000000000000000],ETH[0.000001150000000],ETHW[0.000618070000000],SHIB[19.000000000000000],TRX[5.000000000000000],USD[0.494307815446502 9] |
| 09785912 | DOGE[1.000000000000000],ETH[0.000000190000000],ETHW[0.021083950000000],USD[1.022231683409017] |
| 09785913 | USD[100.000000000000000] |
| 09785918 | USDT[0.000005584529060 6] |
| 09785921 | USD[21.739885448904000 0] |
| 09785938 | USD[0.189021200000000 0] |
| 09785951 | TRX[0.000028000000000],USD[0.000000099989929],USDT[36.611304696727320 3] |
| 09785952 | USD[0.000000042991280] |
| 09785968 | USD[150.000000000000000] |
| 09785975 | USD[0.001921546978832 7] |
| 09785976 | NFT (28945471103728964 1)[1],NFT (3284661882214895 77)[1],NFT (3823757695521161 20)[1],NFT (5168317967783053 86)[1],NFT (51981848345932284 5)[1],NFT (5444267990398432 99)[1],SOL[0.133681630000000] |
| 09785984 | ETH[0.000977000000000],ETHW[0.000977000000000],GRT[0.886000000000000],SOL[0.669330000000000],USD[87.560945944178374 0] |
| 09785987 | USD[0.970858000000000] |
| 09785996 | USD[200.000000000000000] |
| 09785998 | USD[0.970858000000000] |
| 09786003 | BTC[0.067374120000000],DOGE[1.000000000000000],ETHW[1.001009650000000],EUR[0.219833500000000],GBP[0.588920620000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.795446566363045 4],USDT[1.000000000000000] |
| 09786008 | USD[50.354675090000000] |
| 09786009 | ETH[0.068291260000000],LINK[14.196784240000000],SHIB[8264352.700853310000000],TRX[15.789504860000000],USD[1801.911072641026759] |
| 09786016 | USD[10.000000000000000] |
| 09786017 | AVAX[0.000524300000000],BRZ[2.000000000000000],DOGE[1.000000000000000],SHIB[18.000000000000000],TRX[5.000000000000000],USD[0.086740693756150 8],USDT[0.004568925121934 6] |
| 09786051 | ALGO[0.000000085000000],DOGE[0.003231400000000],ETH[0.000000004002997 7],KSHIB[0.077978400000000],USD[0.000000028280535 6] |
| 09786056 | DOGE[8.000000000000000],ETHW[0.139503360000000],SHIB[2.000000000000000],USD[1411.321760643128771 7] |
| 09786070 | BRZ[2.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000077261692489 1] |
| 09786086 | BTC[0.004183370000000],ETH[0.008655950000000],ETHW[0.008655950000000],LINK[0.258801500000000],LTC[0.136947580000000],USD[1.341099951496363 5] |
| 09786098 | ETHW[0.027312080000000],USD[0.000000173276577] |
| 09786109 | USD[0.003425712065324 8],USDT[0.000000181342233] |
| 09786115 | BAT[0.170852930000000],BCH[0.003590200000000],BTC[0.000088500000000],DOGE[3.274609680000000],ETH[0.008084700000000],ETHW[0.007992710000000],SHIB[6.000000000000000],SOL[0.005252600000000],USD[0.006533133556808 0] |
| 09786126 | USD[1000.000000000000000] |
| 09786140 | BAT[40.465672060000000],BTC[0.007397370000000],ETH[0.074143180000000],LTC[0.191480640000000],MATIC[22.885145890000000],SHIB[1191358.908695750000000],USD[0.000126937632665 4] |
| 09786167 | ETH[0.007962220000000],ETHW[0.096939610000000],SHIB[8.000000000000000],USD[0.000010979719929 8] |
| 09786188 | ETHW[0.412916650000000],GRT[1.000000000000000],SHIB[10.000000000000000],USD[0.009294085811828 9] |
| 09786192 | TRX[1.000000000000000],USD[0.000000108308566 9] |
| 09786200 | DOGE[11.025646180000000],HKD[81.895896150000000],SHIB[1.000000000000000],USD[0.001808361030832 0] |
| 09786206 | BTC[0.004758610000000],ETHW[3.622955840000000] |
| 09786208 | ETH[0.000000026669761],USD[0.000000203872614 3] |
| 09786227 | USDT[0.000020233111260 8] |
| 09786230 | SOL[0.000203107687031 2],TRX[88.715333633562000],USDT[2.407919819264000 0],YF[0.000122999262473 3] |
| 09786243 | ALGO[8324.017299260000000],AVAX[32.851933080000000],BAT[4.013685380000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[28.000000000000000],SOL[102.319744730000000],USD[0.000012782171422 3],USDT[0.000000009054782] |
| 09786281 | USD[0.000000013024762 1] |
| 09786287 | USD[0.005984553249234 9] |
| 09786289 | USD[1878.313701194119690 9] |
| 09786292 | DOGE[1.000000000000000],SHIB[24767801.857585130000000],USD[497.951360000000000],USDT[1.000000000001505] |
| 09786296 | USD[0.200800000000000] |
| 09786298 | USD[98.476894775466608 5] |
| 09786302 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.966583344824966 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09786303 | USDT[0.710000000000000] |
| 09786308 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[0.00390839000000000],USDT[0.0000000027511127] |
| 09786320 | SHIB[18346944.03617587000000000],USD[0.0100000000001573] |
| 09786323 | AUD[0.49047200000000000],ETH[0.10699844000000000],ETHW[0.10699844000000000],USD[3.20199745267110080],USDT[0.1695616457126832] |
| 09786325 | SHIB[1.00000000000000000],USD[0.0000000019918023] |
| 09786334 | USD[0.00000000009032080] |
| 09786336 | ETH[0.00000001000000000] |
| 09786343 | USD[2.18927221247972460] |
| 09786345 | SHIB[1.00000000000000000],USD[0.0000000000224495] |
| 09786350 | ETH[0.00000008250000000],ETHW[0.00000000825000000],LTC[0.00000000858639440],SOL[0.00000005128585500],USD[86.50564767034908260] |
| 09786351 | USD[100.00000000000000000] |
| 09786374 | BTC[0.00020000000000000],DOGE[1.00000000000000000],ETH[0.06699570000000000],ETHW[0.06699570000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[10.92862692807543980] |
| 09786375 | ETH[0.06257734000000000],ETHW[0.06257734000000000],SHIB[1.00000000000000000],USD[0.0000063919254344] |
| 09786394 | BTC[1.02771987000000000] |
| 09786397 | TRX[0.00010100000000000],USD[0.38637889200000000],USDT[0.0088260000000000] |
| 09786405 | LTC[0.00000009300017830],USD[0.0000000061840000] |
| 09786412 | USD[102.46363689000000000] |
| 09786415 | AVAX[0.00000803000000000],BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000008000000000],ETHW[0.00000008000000000],SHIB[129.44910952000000000],SOL[0.00009587000000000],USD[85.48119543863466601] |
| 09786429 | DOGE[1.00000000000000000],UNI[11.00000000000000000],USD[0.0073459242761487] |
| 09786434 | ETH[0.00000001982339960],USD[0.0000013960441068] |
| 09786440 | NFT (290902816057038390)[1],NFT (291769267729328357)[1],NFT (299265944104600991)[1],NFT (303371519512135413)[1],NFT (308677482711373193)[1],NFT (316158488326268037)[1],NFT (316233983622768867)[1],NFT (337096258930959548)[1],NFT (343160581007085415)[1],NFT (343300342781763109)[1],NFT (345020949360422815)[1],NFT (355880754734549793)[1],NFT (368388557320828155)[1],NFT (380699428810934922)[1],NFT (384703732854582291)[1],NFT (388705750694268416)[1],NFT (404222441948085351)[1],NFT (418434890582447786)[1],NFT (426742972625964446)[1],NFT (433270229402877101)[1],NFT (454812741691495040)[1],NFT (473127747785981065)[1],NFT (483825198985906368)[1],NFT (487114592706895548)[1],NFT (489066349070855661)[1],NFT (511061772261215061)[1],NFT (515884121158727077)[1],NFT (520115462541360605)[1],NFT (528328455448917767)[1],NFT (540923814340654570)[1],NFT (551558684993416467931)[1],NFT (575532742110351641)[1],USD[0.0355081932063000] |
| 09786462 | BRZ[1.00000000000000000],ETH[0.17462960000000000],SHIB[7.00000000000000000],TRX[3.00000000000000000],USD[37.24000001005632873] |
| 09786465 | SHIB[2.00000000000000000],USD[0.0067880811331680],USDT[0.0000277735496631] |
| 09786466 | DOGE[0.00000000453785530],ETH[0.08188002476242506],MATIC[0.00000000024887495],USD[0.00000828849834400],USDT[0.000000018879062900],YF[0.0000000004273621] |
| 09786472 | AAVE[1.23954543000000000],AVAX[6.73695310000000000],BRZ[2.00000000000000000],BTC[0.01465998000000000],DOGE[3.00000000000000000],ETH[0.08974261000000000],LINK[8.72274395000000000],MATIC[119.82129382000000000],NEAR[40.43379470000000000],SHIB[35.00000000000000000],SOL[6.11297074000000000],TRX[4.00000000000000000],USD[5400.14404069680994469] |
| 09786487 | USD[2.00000000000000000] |
| 09786489 | USD[0.00286398680790023],USDT[0.0000000077244789] |
| 09786506 | NFT (289376144996230630)[1],NFT (290171794537479394)[1],NFT (292610575681987856)[1],NFT (294956609806273371)[1],NFT (295052541115004221)[1],NFT (299402593442585515)[1],NFT (300348073889471616)[1],NFT (305429473487815835)[1],NFT (307962611903486155)[1],NFT (309026143530527542)[1],NFT (318135363445543713)[1],NFT (323319660102107744)[1],NFT (335741374225946976)[1],NFT (339475976052173415)[1],NFT (340218212629808393)[1],NFT (341226659381695568)[1],NFT (354973864486123004)[1],NFT (355387594547918976)[1],NFT (360105399174985520)[1],NFT (360254133347170087)[1],NFT (372426540751344931)[1],NFT (377340580617247036)[1],NFT (389874595795112094)[1],NFT (392871937217513712)[1],NFT (393097947443389195)[1],NFT (393771501822220366)[1],NFT (397986000860570461)[1],NFT (399186604800057046)[1],NFT (403580331840248400)[1],NFT (407825908265900657)[1],NFT (408453257559018643)[1],NFT (410085290683009561)[1],NFT (411532559734130377)[1],NFT (411941582003480370)[1],NFT (412765809115082733)[1],NFT (415242252569316000)[1],NFT (415987630505009943)[1],NFT (417085195649228834)[1],NFT (417955695042834347)[1],NFT (426076976531015786)[1],NFT (427672589483459483)[1],NFT (429683005884900013)[1],NFT (434178947963013904)[1],NFT (440226612986000229)[1],NFT (441583747792794480)[1],NFT (443043732366680021)[1],NFT (445173578540131731)[1],NFT (448136258149661615)[1],NFT (449173409364450094)[1],NFT (451035080419048600)[1],NFT (451858772718145378)[1],NFT (454300903860554313)[1],NFT (460536983501236534)[1],NFT (461001928768493877)[1],NFT (462909733020816662)[1],NFT (465067154276727846)[1],NFT (467279145541468092)[1],NFT (469096504643389652)[1],NFT (469143219292514011)[1],NFT (477237178220113431)[1],NFT (479989565607389141)[1],NFT (482620429103037759)[1],NFT (484535732602398013)[1],NFT (487652347686409703)[1],NFT (489108873647029240)[1],NFT (492868511807562167)[1],NFT (494175434054915941)[1],NFT (494793794455260102)[1],NFT (496544782601807777)[1],NFT (498977555563235181)[1],NFT (500019148708468743)[1],NFT (503450832667039782)[1],NFT (503526200775986078)[1],NFT (505145108676558772)[1],NFT (505288928654765)[1],NFT (507398875775833910)[1],NFT (509576187182994714)[1],NFT (510333050365847617)[1],NFT (510684173151109293)[1],NFT (512307034948760884)[1],NFT (513410185807142860)[1],NFT (515206446408122862)[1],NFT (518370837986234622)[1],NFT (518765359895295441)[1],NFT (518765589295941)[1],NFT (519555911934392623)[1],NFT (526600466729449313)[1],NFT (529062903453319601)[1],NFT (532241809195740906)[1],NFT (533848603300816216)[1],NFT (536557892013483341)[1],NFT (539130647075701632)[1],NFT (540763747510226530)[1],NFT (544414469053441541)[1],NFT (546446738152662890)[1],NFT (547572994825660956)[1],NFT (549885569239729238)[1],NFT (555037701811276660)[1],NFT (561087325956876433)[1],NFT (562056260734151250)[1],NFT (562205548341576731)[1],NFT (564342793015299013)[1],NFT (568554715497831557)[1],NFT (569238403485334004)[1],NFT (571916766979865862)[1],NFT (572613193072442254)[1],NFT (573675568427570151611)[1],USD[44410019397644791911],USD[.134000000000000000] |
| 09786510 | BRZ[1.00000000000000000],SHIB[669.29011377000000000],USD[0.00000000000000820] |
| 09786513 | AVAX[0.12919195000000000],BCH[0.01502011000000000],BTC[0.00023296000000000],DOGE[7.13506934000000000],ETH[0.00318663000000000],ETHW[0.85240560000000000],LINK[0.65244737000000000],MATIC[5.35787860000000000],SHIB[28200.83054595000000000],SOL[0.15688994000000000],TRX[80.66161640000000000],USD[0.00000000961258551],WBTC[0.00009151000000000] |
| 09786518 | NFT (309356042013499718)[1],SHIB[1.00000000000000000],USD[0.0002123654212228],USDT[0.0000000088269120] |
| 09786540 | BTC[0.00000007169782],USD[162.58456219614130990] |
| 09786556 | BTC[0.00006661000000000],TRX[1.00000000000000000],USD[1.00028961695698530] |
| 09786559 | ETH[0.00000001000000000],ETHW[0.00000001000000000] |
| 09786567 | ETH[0.00000001000000000] |
| 09786607 | BTC[0.21766173230000000],DOGE[0.99800000000000000],MATIC[2.00000000000000000],SHIB[5.00000000000000000],TRX[29.00000000000000000],USD[0.37659950440088891] |
| 09786608 | USD[20.48636544000000000] |
| 09786618 | USD[0.00832112870710082] |
| 09786624 | BCH[0.00000434000000000],DOGE[439.85257127000000000],ETHW[0.00625214000000000],GBP[0.00000000078345948],SHIB[5.00000000000000000],USD[0.00007047750300798] |
| 09786626 | SHIB[1.00000000000000000],USD[0.0060000024194500] |
| 09786629 | HKD[79.47898609000000000],USD[0.0000000093711200] |
| 09786641 | SHIB[1.00000000000000000],USD[0.1150643854562662],USDT[0.0000000096724882] |
| 09786651 | AVAX[0.00001740000000000],BAT[1.00000000000000000],BCH[0.00000587000000000],DOGE[0.00542980000000000],ETHW[34.70856403000000000],SHIB[15.00000000000000000],SOL[0.00001135000000000],TRX[6.00000000000000000],USD[1700.00173505848825390] |
| 09786670 | ETH[0.04241325000000000],ETHW[0.04188686000000000] |
| 09786689 | BTC[0.00140313000000000],TRX[1.00000000000000000],USD[0.0101157123206233] |
| 09786692 | TRX[2.00000000000000000],USDT[0.4123263600000000] |
| 09786703 | USD[50.00000000000000000] |
| 09786712 | BCH[0.00000052992320],BRZ[2.00000000000000000],ETH[0.08426512000000000],ETHW[0.08323494000000000],SHIB[8.00000000000000000],SOL[0.00000926000000000],TRX[2.00000000000000000],USDT[0.0001136724724116] |
| 09786714 | SHIB[0.10141685000000000],USD[0.0000000888116608] |
| 09786723 | SOL[0.00000001000000000] |
| 09786724 | LINK[2.88590486000000000],NFT (420873078063736209)[1],SHIB[5.00000000000000000],USD[0.0000000333961708] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09786739 | USD[0.0000005942807602] |
| 09786745 | DOGE[2.000000000000000],ETH[0.0000009100000000],ETHW[0.0108091100000000],SHIB[2.000000500000000],TRX[1.000000000000000],USD[205.8110433291374577] |
| 09786751 | USD[132.5783069660538976] |
| 09786759 | USD[284.1947776305305231] |
| 09786770 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000408200000000],DOGE[1.000000000000000],GRT[2.000000000000000],SHIB[6.000000000000000],TRX[6.000000000000000],USD[11.4169157616847574],USDT[1.0187674100000000] |
| 09786782 | NFT (295518686017310907)[1],NFT (295850360085230251)[1],NFT (300070550412193521)[1],NFT (300939151660268343)[1],NFT (322589533994495581)[1],NFT (326667446059164498)[1],NFT (336340578169884240)[1],NFT (350250054000102725)[1],NFT (355652241470104968)[1],NFT (370863598151827341)[1],NFT (387865166025792747)[1],NFT (389582871043965863)[1],NFT (396889009402969536)[1],NFT (399987639013407504)[1],NFT (400663364950909757)[1],NFT (408436177065908000)[1],NFT (424202725584549829)[1],NFT (438524021086395586)[1],NFT (443100463353646273)[1],NFT (472598556943752637)[1],NFT (473510133616055073)[1],NFT (478863558428583369)[1],NFT (495083648349779501)[1],NFT (513239416808707748)[1],NFT (529045491367865149)[1],NFT (573170210848363779)[1],USD[3.1203485000000000] |
| 09786825 | BTC[0.000439630000000],DOGE[1.000000000000000],USD[0.0001000831585226] |
| 09786830 | SHIB[2.000000000000000],USD[0.0042942266422152] |
| 09786835 | USD[0.0078260223768432] |
| 09786852 | USD[500.0048000000000000] |
| 09786855 | ETH[0.0000000100000000] |
| 09786859 | ETH[0.0000001400000000],SHIB[2.000000000000000],USD[0.0001707550883129] |
| 09786862 | BRZ[1.000000000000000],BTC[0.000000085352543],ETH[0.0000011147306382],ETHW[0.0000011147306382],SHIB[2.000000000000000],SOL[0.000000055094770],USD[0.0101781524002363] |
| 09786868 | ETH[0.0009880000000000],ETHW[0.0009880000000000],USD[78.2559728388785436] |
| 09786869 | USD[0.0000001196668256] |
| 09786906 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.7121384402328380] |
| 09786909 | USD[0.0000000256032960] |
| 09786921 | USD[0.0000000781880000] |
| 09786923 | BRZ[1.000000000000000],BTC[0.000001000000000],DOGE[1.000000000000000],SHIB[409200.2942195100000000],USD[0.1684839879313870] |
| 09786949 | USDT[49.5520000000000000] |
| 09786959 | USD[51.2294792000000000] |
| 09786964 | ETH[0.0000000100000000] |
| 09786973 | SHIB[1.000000000000000],USD[30.3813333269065894] |
| 09786985 | AVAX[0.004604040000000],BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.0598754071464920],USDT[0.0000000012468880] |
| 09786997 | AVAX[4.718069220000000],BRZ[2.000000000000000],DOGE[2.000000000000000],ETH[0.525304290000000],ETHW[0.782732630000000],LINK[51.7752387300000000],SHIB[1.000000000000000],USD[0.0100056149353616] |
| 09787012 | DOGE[99.9999524700000000],ETHW[0.0554098200000000],SHIB[6.000000000000000],USD[1756.3740010954278281],USDT[0.0000000006644856] |
| 09787016 | DOGE[101.4706281300000000],ETHW[0.0185794100000000],GRT[25.1107237000000000],USD[0.0000000073897488],USDT[0.0000000034305792] |
| 09787035 | MATIC[118.0000000000000000],USD[0.8905846000000000] |
| 09787055 | USD[500.0000000000000000] |
| 09787063 | USD[50.0000000000000000] |
| 09787086 | EUR[0.0000001108517167],SHIB[3.000000000000000],SOL[1.1921625800000000] |
| 09787087 | BTC[0.000026870000000],ETH[0.0000057800000000],ETHW[0.0000057800000000],NFT (558011643386283452)[1],SOL[0.0000008800000000],USD[0.8602109996200262] |
| 09787096 | USD[4.4650229070000000] |
| 09787103 | USD[0.5102997978358404] |
| 09787116 | USD[10.2457087700000000] |
| 09787127 | USD[4591.7489231219742525],USDT[0.0000000000862321] |
| 09787142 | NFT (317574066451110829)[1],TRX[2.000000000000000],USD[0.0000000096067490] |
| 09787143 | USD[10.0000000000000000] |
| 09787157 | USDT[0.0000000700000000] |
| 09787162 | BTC[0.000200000000000],USD[5.5320820000000000] |
| 09787169 | SHIB[2.000000000000000],USD[15.0913907424052087] |
| 09787179 | BTC[0.000000050000000],USD[0.0018793900000000] |
| 09787186 | SHIB[9332024.5756385000000000],USD[5.0000000000000700] |
| 09787207 | USD[0.6342842720000000] |
| 09787212 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[11.9489118199970680] |
| 09787231 | SHIB[460233.6101275300000000],TRX[1.000000000000000],USD[630.0504411209518911] |
| 09787265 | GRT[1.000000000000000],SHIB[3.000000000000000],SOL[0.000051530000000],TRX[1.000000000000000],USD[0.0000726379425696],USDT[1.0235701900000000] |
| 09787277 | BTC[0.000013472252735],USD[0.0000502096071736] |
| 09787278 | DOGE[1.000000000000000],SHIB[4985553.7088459300000000],USD[0.0000000000000922] |
| 09787282 | CUSDT[2113.0125331500000000],DOGE[377.6810231400000000],ETH[0.0312990000000000],ETHW[0.0309128100000000],MATIC[54.2705071900000000],SHIB[2190785.9281326700000000],TRX[1.000000000000000],UNI[5.7309200600000000],USD[0.1508846799781964] |
| 09787287 | ETHW[0.0153676500000000],SHIB[2.000000000000000],USD[830.6879227439205388] |
| 09787305 | ETH[0.0009400000000000],ETHW[0.0009400000000000],USD[0.6251969000000000] |
| 09787310 | USD[100.0000000000000000] |
| 09787316 | LTC[0.2637649200000000] |
| 09787320 | USD[106.7994423351545942] |
| 09787329 | BTC[0.000018900000000],USD[0.0000000048815256] |
| 09787342 | DOGE[1.000000000000000],NFT (293748111765441052)[1],NFT (307493480324923513)[1],NFT (342695611895271174)[1],NFT (367730183288111018)[1],NFT (416805446017163062)[1],NFT (420510827875492050)[1],NFT (451911837019586692)[1],NFT (461360374422607645)[1],NFT (479298303383455569)[1],NFT (482426168923565173)[1],NFT (493523297270355601)[1],NFT (501952425470946725)[1],NFT (565913411484963244)[1],SOL[0.360380010000000],USD[0.0000001116546942] |
| 09787352 | USD[9.2210536571640160],USDT[9.9949863000000000] |
| 09787363 | USDT[0.0000026786932101] |
| 09787376 | USD[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09787378 | BTC[0.0096000000000000],USD[154.263180000000000] |
| 09787388 | BCH[0.0421932500000000],BTC[1.2745930200000000],ETH[6.7748441400000000],ETHW[0.0067059100000000],SOL[0.1569358700000000],USD[505.1813522073757429] |
| 09787412 | SHIB[1.0000000000000000],USD[0.0000000027652640] |
| 09787413 | SHIB[1095496.4178514100000000],USD[0.0000000000000190] |
| 09787421 | HKD[0.0000000005501715],USD[0.1100000094406407],USDT[0.0000000173885561] |
| 09787422 | SHIB[49.9677295900000000],SOL[0.0000201800000000],USD[0.0000308820718834] |
| 09787427 | ALGO[0.0124312200000000],BRZ[8.0492311100000000],DOGE[1.0000000000000000],SHIB[80.0000000000000000],SOL[0.0001555600000000],TRX[21.1139948600000000],UNI[0.0004128200000000],USD[0.0000349478833916] |
| 09787433 | TRX[2.0829046100000000],USD[0.0000000074459763] |
| 09787448 | ETH[0.0000006500000000],SHIB[486338.0918504200000000],USD[0.0000000081504460] |
| 09787456 | DOGE[1.0000000000000000],ETH[0.0000005700000000],ETHW[0.0000005700000000],LINK[0.0005039100000000],SHIB[3.0000000000000000],USD[0.0000000741203628] |
| 09787462 | DOGE[1.0000000000000000],ETH[0.0000000079266582],ETHW[0.0000000079266582],GRT[0.0000000067456432],LTC[0.0000000017577462],SHIB[6.0000000000000000],SUSHI[0.0001995003031179],TRX[1.0000000000000000],USD[0.0000660035638985] |
| 09787463 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[49.8514426584260243] |
| 09787467 | USD[625.4720686432598649] |
| 09787479 | ETH[0.0457286600000000],ETHW[0.0457286600000000],SHIB[2.0000000000000000],USD[0.0100162244771000] |
| 09787484 | USD[0.0072595053472840] |
| 09787488 | BTC[0.0000000100000000] |
| 09787491 | TRX[1.0000000000000000],USD[0.0049250119860608] |
| 09787497 | USD[0.0000000234653423] |
| 09787499 | BTC[0.0000630126940000],ETH[0.0002299000000000],USD[0.0095450400000000] |
| 09787504 | SHIB[1.0000000000000000],USD[0.0000000027652640] |
| 09787508 | TRX[1.0000000000000000],USD[459.5637848139879244] |
| 09787513 | ETH[0.0093512600000000],ETHW[0.0092369600000000],LTC[0.4523564500000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[1.6281478058755497] |
| 09787515 | AVAX[0.0000000048231082],BTC[0.0000000046054365],ETH[0.0000000045876980],NFT [31547452825151373S][1],NFT [50161450615017522S][1],NFT [523000027046591144][1],SOL[1.0000000059990194],USD[2.6508461204488777],USDT[0.0000059530487874] |
| 09787529 | SHIB[0.0000000000000000],USD[0.0000000073567060] |
| 09787530 | SHIB[6.0000000000000000],USD[0.0004173156784719] |
| 09787533 | BTC[0.0019538900000000],USD[0.0000737649869415] |
| 09787546 | SHIB[1.0000000000000000],USD[0.0000000032934267] |
| 09787547 | USD[0.0000000070275963],USDT[0.0000003803669481] |
| 09787558 | BAT[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],SOL[0.0979213300000000],TRX[5.0000000000000000],USD[0.0000002318222098] |
| 09787566 | NFT [306839717226787752][1],SOL[0.9800000000000000] |
| 09787571 | EUR[0.0263996300000000],TRX[0.0000280000000000] |
| 09787592 | BTC[0.0000000039000000] |
| 09787601 | BTC[0.0002000000000000],USD[100.6859059000000000] |
| 09787627 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SOL[0.0000000029224435],TRX[1.0000000000000000],USD[0.9751696140706820] |
| 09787628 | USD[51.2037476200000000] |
| 09787630 | ETHW[0.0724469100000000],USD[404.6995781227713918] |
| 09787636 | EUR[19.4412659800000000],SHIB[1.0000000000000000],USD[0.0000000066538518] |
| 09787647 | BRZ[343.5070000000000000],USD[0.0000000114479490],USDT[6.3184411100000000] |
| 09787649 | USD[100.0000000000000000] |
| 09787655 | DOGE[1.0000000000000000],USD[0.0000000037423562] |
| 09787667 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000002928682320] |
| 09787688 | USD[0.0044834298506704] |
| 09787692 | BTC[0.0021020500000000],DOGE[323.4992264300000000],ETH[0.0054972400000000],ETHW[0.0054972400000000],LINK[2.0294790500000000],SHIB[5.0000000000000000],USD[1.0677145454532130] |
| 09787698 | BRZ[1.0000000000000000],USD[0.0000000147784653],USDT[1.0000000000000870] |
| 09787706 | NFT [320496438167395182][1],SOL[1.0039900000000000],USD[82.5443755200000000] |
| 09787709 | USD[5.0000000000000000] |
| 09787715 | SHIB[4226542.6880811400000000],TRX[1.0000000000000000],USD[0.0000000000001138] |
| 09787719 | USDT[0.0000115588855481] |
| 09787721 | DOGE[1.0000000000000000],ETH[0.0325847100000000],ETHW[0.0325847100000000],USD[0.0100153444135299] |
| 09787722 | AAVE[1.5369179200000000],ALGO[0.0138822400000000],AVAX[53.6365129200000000],BTC[0.0000000097088400],DOGE[1.0000000000000000],ETHW[0.6491323700000000],LINK[54.5806520700000000],MATIC[0.0436179500000000],MKR[1.2475353000000000],SHIB[2.0000000000000000],SOL[0.0007650800000000],SUSHI[0.0090033600000000],TRX[1.0000000000000000],UNI[616.6466831000000000],USD[0.0037868601841796] |
| 09787728 | BTC[0.0345700200000000],ETH[0.6437810900000000],ETHW[52.6202383300000000],SOL[21.9406827500000000],USD[104.3908417107455030] |
| 09787735 | BTC[0.0000064000000000],ETH[0.0019084912448400],ETHW[0.0019084912448400],USD[0.0000000028181588] |
| 09787741 | USD[9.9520299200000000],USDT[0.0000000020217104] |
| 09787746 | DOGE[1.0000000000000000],ETH[0.0126976400000000],SHIB[2.0000000000000000],USD[0.0000045078851369] |
| 09787755 | SHIB[1.0000000000000000],USD[0.0000003360881574] |
| 09787771 | SOL[7.0380003800000000],USD[0.0000002577665566] |
| 09787775 | BTC[0.0001410500000000],USD[0.0002251654705817] |
| 09787782 | USD[204.9169340900000000] |
| 09787793 | BTC[0.0000000037042872] |
| 09787803 | SHIB[23.0000000000000000],USD[16.9841907369926829] |
| 09787804 | USD[0.0001130465153126] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09787805 | ETH[0.000000006885450000],ETHW[0.000000006885450000],USD[0.2597808681680000] |
| 09787812 | SHIB[3.000000000000000],USD[0.000000068154259] |
| 09787824 | USD[0.0057164000000000] |
| 09787846 | USD[50.00000000000000] |
| 09787850 | ETH[0.0145225200000000],ETHW[0.0145225200000000],USD[0.0000248301595350] |
| 09787851 | BTC[0.0028016200000000],DOGE[6504.82369092000000],SHIB[4.000000000000000],TRX[1.004566630000000],USD[0.0021354333556522] |
| 09787856 | ETH[0.000003090000000],ETHW[0.3379749400000000] |
| 09787857 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.0088491491735040],USDT[0.000000002445760] |
| 09787863 | ETH[1.302734070000000],ETHW[1.302734070000000],TRX[1.000000000000000],USD[0.0000153478971578] |
| 09787865 | BRZ[1.000000000000000],NFT[4262275965002474447][1],SHIB[1.000000000000000],USD[0.0048339276224752] |
| 09787867 | KSHIB[41.107133550000000],USD[0.0567262548927786] |
| 09787882 | DOGE[2383.694091640000000],NFT[3605319156601670323][1],SHIB[2238081.996349840000000] |
| 09787891 | ETH[0.131751470000000],ETHW[0.065851920000000],SHIB[2.000000000000000],USD[0.0000030374814413] |
| 09787892 | TRX[0.000029000000000],USDT[0.0001220329912493] |
| 09787894 | BTC[0.0015788500000000],ETH[0.0152581700000000],ETHW[0.0152581700000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[6.0103497817951338],YF[0.0094043700000000] |
| 09787900 | SHIB[8453086.376162290000000],USD[0.0000000000001093] |
| 09787924 | USD[2000.736461370000000] |
| 09787928 | ETH[0.0667239300000000],ETHW[0.0658953200000000],SHIB[1.000000000000000],USD[0.0000153547503443] |
| 09787929 | USD[10.00000000000000] |
| 09787930 | AVAX[1.325946560000000],BRZ[26.211852340000000],CUSDT[1832.540092500000000],DAI[30.330587420000000],DOGE[96.697223560000000],KSHIB[4292.958299920000000],MATIC[5.856437330000000],MKR[0.005204150000000],PAXG[0.017282350000000],SHIB[3216423.278711860000000],TRX[95.658081610000000],USD[0.1098332386254773],USDT[37.535968570000000] |
| 09787936 | ETH[0.000763770000000],USD[429.615445497340 5724] |
| 09787939 | USD[0.0000447644406462] |
| 09787950 | USD[0.000000078163700] |
| 09787952 | ETH[0.000000032987776] |
| 09787957 | ETH[0.0351656500000000],ETHW[0.0347278900000000],USD[0.0044624064284945] |
| 09787958 | BTC[0.0045987200000000],ETH[0.0578981100000000],ETHW[0.0571790100000000],USD[0.4567172467263355] |
| 09787977 | BRZ[1.000000000000000],MATIC[0.0081248200000000],SHIB[49.539078780000000],SUSHI[0.000116240000000],USD[0.5921670300000000],YF[0.000000040000000] |
| 09787988 | BTC[0.000297900000000],ETHW[1.066484850000000],GRT[181.428136860000000],LTC[0.009752260000000],UNI[0.046142940000000],USD[1.468412800000000] |
| 09787993 | AVAX[0.112634810000000],BRZ[2.000000000000000],DOGE[2.000000000000000],ETH[0.005534100000000],ETHW[0.005465700000000],SHIB[0.000004000000000],TRX[2.000000000000000],USD[0.0109890200007735] |
| 09788006 | USD[50.00000000000000] |
| 09788012 | BTC[0.1007523600000000],USD[0.0000425193461316] |
| 09788015 | DOGE[0.000000100000000],SHIB[4943781.228160346903 3460],USD[0.000000067833845] |
| 09788018 | SHIB[1.000000000000000],USD[0.0055717500204979] |
| 09788031 | BTC[0.0004512800000000],USD[0.0001684070183720] |
| 09788043 | DOGE[1.000000000000000],SHIB[703430.914367260000000],USD[0.0000000844827649] |
| 09788044 | BRZ[1.000000000000000],SHIB[1.000000000000000],SOL[8.137502000000000],USD[4.631069151558400 0] |
| 09788047 | SOL[0.2510475600000000],USD[0.000000236944294 0] |
| 09788050 | BTC[0.000001700000000],DOGE[2.000000000000000],ETH[0.0041026417639598],ETHW[0.0040479217639598],GRT[775.863428270000000],NFT[4121097200940326 48][1],NFT[42964704039633061 4][1],NFT[4541800119231004 47][1],NFT[5266164321912378 32][1],NFT[5511228163970366 22][1],SHIB[9.000000000000000],SOL[3.205551430000000],TRX[1.000000000000000],USD[0.0000967981439680] |
| 09788051 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0001038244332414] |
| 09788055 | BTC[0.0445639900000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0001902226854906] |
| 09788060 | USD[0.0002027625339943],USDT[0.000000000198613] |
| 09788062 | USD[0.0000200716778100],USDT[0.5060451605398064] |
| 09788065 | USD[1.0730349471420000] |
| 09788077 | BTC[0.000000100000000],USD[250.000000000000000] |
| 09788078 | ETH[0.000002900000000],ETHW[0.000002900000000],SHIB[1.000000000000000],USDT[0.0000062255387792] |
| 09788080 | TRX[0.0112460000000000],USD[0.0031285803573506],USDT[0.0000000094892807] |
| 09788087 | USD[10.00000000000000] |
| 09788088 | SOL[0.0079557200000000],USD[10007.729306810000000] |
| 09788095 | DOGE[3.000000000000000],SHIB[54841.718657450000000],USD[0.0000000044284979] |
| 09788097 | USD[40.00000000000000] |
| 09788098 | USD[24.623903429452 3422] |
| 09788099 | BTC[0.0000025900000000],DOGE[3.000000000000000],ETH[0.000001190000000],ETHW[0.0620043700000000],SHIB[6.000000000000000],USD[0.4387441781502391] |
| 09788108 | BRZ[1.000000000000000],USD[0.0000151357325178] |
| 09788116 | USD[0.2451473800000000] |
| 09788128 | USD[0.0000007672933650] |
| 09788146 | ETH[0.0006212500000000],ETHW[0.000620410000000],PAXG[0.0058551800000000],USD[9.2191431451775670] |
| 09788149 | SHIB[1024514.731097200000000] |
| 09788150 | ETHW[0.336675510000000],NFT[2980926281463113 54][1],USD[0.3512648807500000] |
| 09788152 | USD[332.977340449003 1764] |
| 09788159 | BTC[0.000000040600000],ETH[0.2020767855400000],NFT[3446948988341446 41][1],NFT[3893583607895432 72][1],SHIB[4.000000000000000],SOL[0.002000000000000],USD[0.0100427204466212] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09788163 | SHIB[1.000000000000000000],USD[0.0019941288160020] |
| 09788165 | SHIB[8.000000000000000000],USD[0.0019769895907676] |
| 09788178 | AVAX[24.817603420000000000],BRZ[3.000000000000000000],DOGE[585.739864320000000000],ETHW[0.000012160000000000],MATIC[0.002251890000000000],SHIB[5046655.481894080000000000],TRX[248.486113910000000000],USD[0.2039316786932589] |
| 09788181 | BRZ[3.000000000000000000],DOGE[12.000000000000000000],ETHW[1.176097440000000000],MATIC[311.524905240000000000],SHIB[59.000000000000000000],SOL[15.598126130000000000],TRX[9.000000000000000000],USD[2250.7527661335811246] |
| 09788183 | USD[0.0535015800000000] |
| 09788187 | ETH[0.000000900000000000],ETHW[0.000000900000000000],SHIB[2.000000000000000000],USD[0.1960933964958887] |
| 09788200 | SHIB[5216981.485025000000000000],USD[0.0000000009552764] |
| 09788205 | USD[0.0084897120000000],USDT[0.0000000073034956] |
| 09788206 | DOGE[148.744208930000000000],ETH[0.000038010000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000000528344433] |
| 09788218 | ETH[0.000000600000000000],ETHW[0.004770400000000000],USD[0.0000000043559180] |
| 09788220 | ETH[0.328689270000000000],ETHW[0.328689270000000000],TRX[1.000000000000000000],USD[0.0000152091973220] |
| 09788221 | BTC[0.0022868000000000] |
| 09788236 | USD[50.0000000000000000] |
| 09788238 | USD[100.0000000000000000] |
| 09788240 | SHIB[1.000000000000000000],USD[0.0007831039275913] |
| 09788242 | SHIB[1.000000000000000000],USD[0.5474618000000000] |
| 09788244 | USD[200.0000000000000000] |
| 09788247 | ALGO[64.654267370000000000],AVAX[1.062170690000000000],ETH[0.064732910000000000],ETHW[0.063928030000000000],NEAR[4.822153100000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[243.6723641145746824] |
| 09788248 | BTC[0.0000787200000000],USD[981.2991234004509252] |
| 09788250 | SHIB[3.000000000000000000],USD[0.0000030517504722] |
| 09788254 | USD[0.3059322792432286],USDT[0.000000055604138] |
| 09788258 | NFT[528430682293682180][1],SHIB[1.000000000000000000],SOL[0.500000000000000000],TRX[1.000000000000000000],USD[0.1799100057865403] |
| 09788267 | SOL[0.259920000000000000],SUSHI[3.500000000000000000],USD[0.3614423750000000],USDT[8.898946150000000000] |
| 09788280 | ETH[0.000000006769568O] |
| 09788287 | AVAX[0.000051510000000000],BAT[1.000000000000000000],ETH[0.000006620000000000],ETHW[0.483999080000000000],LINK[0.0035712700000000],SHIB[9.000000000000000000],USD[5420.6820017276027444],USDT[0.0000000714186809] |
| 09788290 | LTC[0.0389142900000000] |
| 09788292 | ETH[0.000000151068881],USD[0.0000000103985352] |
| 09788293 | SHIB[1.000000000000000000],TRX[0.000001000000000000],USDT[0.0000000022888240] |
| 09788302 | USD[33.6000000000000000] |
| 09788309 | ALGO[597.056879750000000000],BAT[129.844612870000000000],BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0000000043395708] |
| 09788310 | BAT[1.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],MATIC[1.000612070000000000],NFT[476189041724285897][1],SHIB[2.000000000000000000],TRX[6.000000000000000000],USD[0.0038000665956363],USDT[1.0087379000000000] |
| 09788314 | USD[0.000000055906060],USDT[0.0000000043287200] |
| 09788320 | USD[500.0000000000000000] |
| 09788322 | BTC[0.0040000000000000],ETH[0.000000026700575],USD[29853.9192435528511718] |
| 09788328 | ETHW[0.2701842700000000] |
| 09788329 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[7.000000000000000000],ETH[0.010739640000000000],ETHW[0.010739640000000000],SHIB[12.000000000000000000],TRX[4.000000000000000000],USD[0.0048642046242653],USDT[1.0000000000000000] |
| 09788330 | NEAR[1.476623990000000000],USD[1.000000230116026] |
| 09788344 | NFT[307589608380243170][1],USD[0.0039685797976305] |
| 09788346 | USD[5.0000000000000000] |
| 09788374 | TRX[0.0000440000000000] |
| 09788384 | ETHW[0.326145790000000000],SOL[14.298073010000000000],USD[0.0000036819146574] |
| 09788389 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0008303757496170] |
| 09788390 | USD[0.0000000025196975],USDT[0.0000000003553751] |
| 09788396 | AAVE[2.133924921083164],ALGO[34.000000034775573],AVAX[0.030926930803616188],DAI[0.000000048683648],DOGE[170.031385365159249],ETHW[13.857074879281578],GRT[0.000000024900000],LTC[0.000000078290593],MATIC[0.000000090889727],NEAR[0.000000032053875],SHIB[11375022.76162115657195252],SOL[0.000000001978725],SUSHI[0.000000055734208],TRX[1.000000003462717],UNI[0.000000005072334],USD[0.0354956213300482],USDT[0.000000022880942],YFI[0.000000297294021] |
| 09788400 | USD[0.0000021809353328] |
| 09788401 | USD[1999.0000000000000000] |
| 09788406 | NFT[540333376822964298][1],SOL[0.921973790000000000],USD[55.0000000000000000] |
| 09788408 | USD[478.3873267516822047] |
| 09788410 | USD[0.0042104200000000] |
| 09788411 | BTC[0.0000000093863770],SHIB[5.000000000000000000] |
| 09788417 | USD[50.0000000000000000] |
| 09788425 | BTC[0.0044630700000000],TRX[1.000000000000000000],USD[0.0001344363971452] |
| 09788426 | ETHW[0.170563960000000000],USD[0.0001364500618690] |
| 09788435 | SOL[0.0000000100000000] |
| 09788455 | MATIC[1330.257042660000000000],SHIB[433971151.886003360000000000],TRX[1.000000000000000000],USD[0.0000000120123644] |
| 09788465 | BTC[0.0002230000000000],USD[0.0000986527619700] |
| 09788476 | USD[500.0000000000000000] |
| 09788478 | USD[0.0008556121236437] |
| 09788480 | BTC[0.0000000090138860] |
| 09788485 | USD[100.0000000020103297] |
| 09788497 | USDT[0.2018200900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09788498 | USD[0.0000637470865888] |
| 09788503 | BTC[0.0000002400000000],USD[1454.1403132500000000] |
| 09788516 | TRX[0.0000340000000000],USDT[0.0000000126940928] |
| 09788520 | USD[2092.2888639300000000] |
| 09788522 | ETH[0.0000000087581689],ETHW[0.0000000087581689] |
| 09788523 | USD[50.0000000000000000] |
| 09788552 | DOGE[1.0000000000000000],MATIC[42.9744902500000000],USD[0.0100000009074030] |
| 09788562 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0066293099300816] |
| 09788570 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000001523886602] |
| 09788576 | USD[306.2810131769566536],USDT[0.0000000046830596] |
| 09788579 | USD[2.1505504573204752] |
| 09788590 | BTC[0.0120937400000000],SHIB[2.0000000000000000],USD[160.0012434633552422] |
| 09788596 | ETHW[0.0092784100000000],KSHIB[0.0000000045129950],USD[0.0012574304643552] |
| 09788602 | DOGE[3.0000000000000000],SHIB[13.0000000000000000],TRX[1.0000000000000000],USD[0.0001096287038853] |
| 09788603 | TRX[1.0000000000000000],USD[0.0000001243789480] |
| 09788623 | DOGE[1.0000000000000000],ETHW[3.9987190000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0063804586578234],USDT[1.0000000000000000] |
| 09788629 | MATIC[12.4263096500000000],SHIB[1.0000000000000000],USD[0.0000000030739525] |
| 09788630 | USD[0.1273733284884000],USDT[0.0000000027268300] |
| 09788640 | ETH[0.0009330000000000],ETHW[0.0009330000000000],USD[0.0031830000000000] |
| 09788643 | USD[0.0002100287231320] |
| 09788645 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[50.1106539977040798],USDT[0.0000000070889010] |
| 09788656 | USD[2000.0000000000000000] |
| 09788657 | SHIB[1.0000000000000000],USD[0.0000000920064960],USDT[0.0001365600000000] |
| 09788676 | TRX[1.0000000000000000],USD[0.8690691954000000],USDT[50.8600000000000000] |
| 09788683 | ETH[0.0001674300000000],ETHW[0.0001674300000000],USD[0.1579905125380738] |
| 09788687 | BRZ[4.0000000000000000],BTC[0.0000004700000000],DAI[3.0734319400000000],USD[1.2722193340196855] |
| 09788703 | MATIC[10.0000000000000000],USD[1.3692930400000000] |
| 09788707 | BTC[0.0009459400000000],ETH[0.0371399800000000],ETHW[0.0371399800000000],SHIB[2.0000000000000000],USD[0.0000481416941449] |
| 09788710 | BTC[0.0139658374695975],ETH[0.5900000000000000],USD[1.0668309714409395] |
| 09788720 | USD[1000.0000000000000000] |
| 09788755 | BRZ[1.0000000000000000],ETH[0.0005764100000000],ETHW[0.0005764100000000],SHIB[3.0000000000000000],USD[177.1072784250411495] |
| 09788756 | BCH[3.0000000000000000],SOL[2.5700000000000000],USD[0.2630909000000000] |
| 09788763 | USDT[0.0001421089599816] |
| 09788764 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0033253683589566] |
| 09788770 | MATIC[871.5836154700000000],SHIB[3.0000000000000000],USD[1492.8407090042238869] |
| 09788774 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],NFT (316299369720426765)[1],NFT (336602161566179052)[1],NFT (420115234916987727)[1],NFT (551076382795314306)[1],TRX[2.0000000000000000],USD[0.0099926533453293] |
| 09788786 | BAT[1.0000000000000000],BTC[0.0228648400000000],USD[15.3673891205555732] |
| 09788792 | BCH[0.0000000007790996],ETH[0.0000000078801460],ETHW[0.0000000078801460] |
| 09788794 | SHIB[860585.1979345900000000],USD[0.0000000000000642] |
| 09788805 | AVAX[2.5177019400000000],ETHW[0.9692063100000000],LINK[108.0495781700000000],MATIC[1674.0665809600000000],SHIB[0.0000002800000000],TRX[1.0000000000000000],USD[0.0000696755772179] |
| 09788812 | LINK[0.0011252800000000],SHIB[2.0000000000000000],USD[0.0000000013357862] |
| 09788814 | BTC[0.0208649358211624],SHIB[1669745.2222156700000000],USD[0.0000000024350107],USDT[0.0000000038671785] |
| 09788816 | DOGE[0.9999000000000000],SHIB[1.0000000000000000],USD[0.1538475175712336] |
| 09788827 | USD[0.4954035327652840],USDT[0.0000000042895523] |
| 09788833 | ETHW[0.0262309500000000],USD[0.0001190612405355] |
| 09788849 | ETHW[0.1319578300000000],USD[0.0000024729323791] |
| 09788859 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.6350995900000000],LINK[0.0015279300000000],MATIC[0.0154842700000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],UNI[157.3852497500000000],USD[0.0001984485677705],USDT[1.0015757400000000] |
| 09788864 | USD[0.0041885922045106] |
| 09788884 | AVAX[1.0846276600000000],BCH[0.0000094600000000],BRZ[0.0047492200000000],BTC[0.0000027000000000],DOGE[6.0000000000000000],ETH[0.0000000000000000],ETHW[0.0645241700000000],GRT[842.2994987300000000],KSHIB[8103.6948796800000000],LTC[0.0001845000000000],MATIC[0.0128751000000000],NEAR[5.7310891200000000],SHIB[315.1458334600000000],SOL[1.0446959300000000],SUSHI[0.0035421200000000],TRX[1480.7599901600000000],USD[1477.9669731718780420],USDT[1.0001826000000000] |
| 09788889 | LTC[0.5296320600000000],TRX[1.0000000000000000],USD[0.0000000650617708] |
| 09788899 | USD[70.3684233919103980] |
| 09788909 | BTC[0.0000041200000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],SOL[35.2447062000000000],USD[42.1786683102098918],USDT[1.0122255800000000] |
| 09788914 | USD[0.0000000535322766] |
| 09788933 | ETH[0.2719540100000000],ETHW[0.3907850000000000],USD[1.1979217827269074] |
| 09788934 | ETH[0.0662259900000000],ETHW[0.0654051900000000],MATIC[35.5214971600000000],SHIB[1.0000000000000000],USD[118.7107306518336067] |
| 09788943 | USD[0.5454361600000000] |
| 09788945 | SOL[15.2590021900000000],USD[0.0000001385464419],USDT[0.0000000100896330] |
| 09788948 | USD[2.0000000000000000] |
| 09788950 | BTC[0.0032568800000000],DOGE[2.0000000000000000],ETH[0.3559805900000000],ETHW[0.3559805900000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[77.0136155475949284] |
| 09788951 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[0.0003396684440947] |
| 09788960 | ALGO[367.8933893271512548],ETH[0.0000000047480000],USD[3.1869863468352080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09788961 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SOL[3.310442750000000000],TRX[1.00000000000000000],USD[0.010002915857046] |
| 09788967 | ETHW[1.821808730000000000],USD[0.656789457000000000] |
| 09788968 | USD[50.000000000000000000] |
| 09788972 | USD[10.000000000000000000] |
| 09788975 | USD[13.000000000000000000] |
| 09788984 | BTC[0.000000057542745],ETH[0.000000037065840],ETHW[0.000000013706584],TRX[0.000592000000000],USD[0.000083243073380],USDT[0.001977499392200] |
| 09788985 | ETH[0.000000029951370] |
| 09788990 | USD[0.000000000000050] |
| 09788992 | DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.000042142449705] |
| 09789002 | USD[0.000929000000000] |
| 09789004 | BTC[0.000220780000000],ETH[0.000000005760516],USD[0.001464017121012] |
| 09789005 | GRT[1.000000000000000],TRX[1.000000000000000],USD[32.096357644000000],USDT[0.000000056765860] |
| 09789010 | NFT [30466754096747624)3][1],NFT [33964252507512065][1],NFT [34428723365527430][6][1],NFT [35518984614124707][1],NFT [35532024312874245][1],NFT [39081092640046788][1],NFT [39132440002153584][1],NFT [40887493253852947][1],NFT [46442752512663403][1],NFT [51643327983266000][1],NFT [54987179694153942][3][1],SOL[0.050000000000000] |
| 09789014 | ETH[0.000000084715586] |
| 09789034 | BTC[0.001986183877347] |
| 09789049 | USD[0.000198290939636358],WBTC[0.000000010000000] |
| 09789051 | SHIB[2127660.574468080000000],USD[0.000000000000600] |
| 09789056 | TRX[1.000000000000000],USD[0.010000775013920] |
| 09789061 | USD[25.000754140696677728] |
| 09789063 | TRX[0.000028000000000] |
| 09789078 | USD[0.000523941384575] |
| 09789087 | USD[0.000000145729502],USDT[24.216619910000000] |
| 09789105 | BCH[0.000001470000000],ETH[0.055992659758794],7KSHIB[848.659415150000000],LINK[0.000028060000000],MATIC[0.000233880000000],SHIB[4.000000000000000],USD[0.000915531175541] |
| 09789115 | USD[2.492664291379715] |
| 09789116 | USD[0.001628314566544] |
| 09789122 | ETH[0.000049720000000],ETHW[0.000049720000000],USD[1.999123594240000] |
| 09789123 | BTC[0.023735460000000],DOGE[3.000000000000000],ETH[0.556459157760000],ETHW[0.127262817760000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[255.1463745992200230] |
| 09789124 | SHIB[1.000000000000000],USD[0.000012368268370] |
| 09789133 | BRZ[2.000000000000000],DOGE[3.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.001031464027650] |
| 09789134 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[4.112308566060261] |
| 09789143 | BTC[0.047759500000000],DOGE[2.000000000000000],ETH[0.059572440000000],ETHW[0.059572440000000],SHIB[14179746.144523940000000],SOL[0.912626970000000],TRX[2.000000000000000],USD[5.0242445629724190] |
| 09789150 | DOGE[1.000000000000000],ETH[0.017578400000000],SHIB[4.000000000000000],USD[0.000116534531974] |
| 09789152 | ETH[0.041221050000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.000102699834967] |
| 09789157 | SHIB[50200.000000000000000],USD[1005.174912000000000] |
| 09789176 | AAVE[0.000015750000000],DOGE[1.000000000000000],ETH[3.810357215000000],ETHW[0.008441420000000],MATIC[0.198021640000000],SOL[0.001973030000000],USD[38159.0622827006731512],USDT[0.004056245000000] |
| 09789198 | ETH[0.000866490000000],ETHW[0.000866490000000],USD[2.883674866280435] |
| 09789205 | DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0027686463562230] |
| 09789214 | BRZ[1.000000000000000],BTC[0.010397250000000],DOGE[1.000000000000000],ETH[0.255533800000000],ETHW[1.827362750000000],SHIB[4.000000000000000],SOL[1.058675400000000],TRX[4.000000000000000],USD[0.004516685377236] |
| 09789216 | BTC[0.000000089254114],ETH[0.000000010000000],ETHW[0.000000010000000],USD[0.000010730000000] |
| 09789217 | USD[0.001360761436998] |
| 09789222 | BAT[0.000343176000000],ETHW[1.594466030000000],GRT[0.000767130000000],NFT [47935166781500841][8][1],NFT [52538849477041823][1][1],SHIB[26578.662015500000000],USD[0.000000007241799] |
| 09789223 | USD[10.243463390000000] |
| 09789224 | BRZ[1.000000000000000],DOGE[3.000000000000000],MATIC[1.001261010000000],SHIB[2.000000000000000],USD[0.000000124111881],USDT[0.000000091114161] |
| 09789244 | AVAX[0.453310740000000],BAT[1.255839242400000],ETH[0.007438930000000],ETHW[0.007343170000000],SHIB[2.000000000000000],USD[0.000131572683688] |
| 09789246 | DOGE[483.246105140000000],ETH[0.062811440000000],ETHW[0.062811440000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000096454753900] |
| 09789259 | BTC[0.049363990000000],ETH[0.675825050000000],ETHW[0.415069220000000],SHIB[3.000000000000000],USD[0.068957377592416] |
| 09789264 | TRX[1.011145000000000],USD[784.901144180000000],USDT[0.000000079432966] |
| 09789272 | BRZ[2.000000000000000],DOGE[4.000000000000000],SHIB[7.000000000000000],TRX[5.000000000000000],USD[13846.8055262948907880],USDT[0.000000001251680] |
| 09789274 | BTC[0.045656630000000],ETH[0.653172470000000],ETHW[0.653172470000000],USD[0.002191451287716] |
| 09789276 | DOGE[159.923029770000000],ETH[0.000009210000000],ETHW[0.940632510000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.004462340563038] |
| 09789282 | DOGE[2.000000000000000],SHIB[53.000000000000000],TRX[3.000000000000000],USD[0.000954431571165] |
| 09789284 | NFT [33788698317442560][1][1],SOL[0.000000058397008],USD[0.551000000000000] |
| 09789294 | USD[5.000000000000000] |
| 09789295 | BTC[0.000000161340230] |
| 09789300 | BTC[0.048472390000000],DOGE[113.468807270000000],ETH[0.743774990000000],ETHW[0.743462650000000],LTC[0.000001770000000],SHIB[265183.072454900000000],TRX[4.000000000000000],USD[1284.1084204005926095],USDT[1.0196051700000000] |
| 09789303 | LINK[0.000365800000000],SHIB[2.000000000000000],USD[23.2386240368516122] |
| 09789322 | SHIB[2133106.802047780000000],USD[0.000000000000184] |
| 09789324 | USD[5.000000000000000] |
| 09789332 | USD[100.000000000000000] |
| 09789347 | SHIB[1.000000000000000],USD[0.000000013635049] |
| 09789353 | SHIB[775639.592850690000000],USD[0.000000040837095] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09789362 | USD[0.0004098600228727],USDT[0.000000000751625] |
| 09789366 | SHIB[851788.756388410000000],USD[0.0000000000000666] |
| 09789367 | USD[0.0019242419000000] |
| 09789374 | BTC[0.0000000050000000],ETHW[64.106025820000000],SHIB[4.000000000000000],USD[0.0068805066522805] |
| 09789379 | USD[1.270000000000000] |
| 09789392 | AVAX[2.499699170000000],ETH[0.143344440000000],ETHW[0.077784300000000],LINK[9.154727100000000],MATIC[30.094379750000000],USD[177.372033544191567] |
| 09789399 | BRZ[1.000000000000000],DOGE[0.000000000008454400],ETHW[0.000343460000000],SHIB[4.000000000000000],USD[0.000043470000000],TRX[2.000000000000000],USD[12.403931795586544] |
| 09789401 | AVAX[3.404878070000000],ETHW[0.036276880000000],SHIB[6619096.561848150000000],USD[730.796294734414364] |
| 09789404 | DOGE[167.532281630000000],GRT[9.291281480000000],MATIC[11.338460470000000],NEAR[2.214657120000000],SHIB[1591294.782244550000000],TRX[73.346918160000000],UNI[3.000000000000000],USD[4.819040854583766] |
| 09789416 | SOL[1.298812960000000],USD[7.748673370000000] |
| 09789418 | CAD[1033.000000000000000],USD[35.601459620000000] |
| 09789422 | SOL[0.816978050000000],USD[100.000002804639375] |
| 09789425 | AVAX[13.987731600000000],ETHW[0.705793200000000],MATIC[811.615538690000000],SHIB[1.000000000000000],USD[119.387326074251785] |
| 09789440 | SHIB[0.000000049286080],USD[0.019268838829170] |
| 09789445 | ETH[0.026616820000000],ETHW[1.026616820000000],SHIB[26155349.214986770000000],USD[0.010003232846949] |
| 09789453 | SOL[0.246959160000000],USD[0.000000121217522B] |
| 09789483 | ETHW[0.094000000000000],SHIB[1.000000000000000],USD[131.186365793820000] |
| 09789484 | BRZ[1.000000000000000],SHIB[9919629.006102580000000],TRX[2.000000000000000],USD[0.000000000001610] |
| 09789488 | ETHW[0.275838620000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0093468776220595] |
| 09789489 | DOGE[364.789199920000000],LTC[0.419257960000000],SHIB[1796557.689978010000000],SOL[1.861571240000000],USD[0.4751155500000445] |
| 09789490 | USD[0.000000076563453] |
| 09789492 | AVAX[2.100000000000000],ETH[0.031000000000000],ETHW[0.031000000000000],USD[1.746134500000000] |
| 09789505 | PAXG[0.011477300000000],SHIB[1.000000000000000],USD[0.0000143688753740] |
| 09789508 | USD[50.000000000000000] |
| 09789510 | BTC[0.036409660000000],SHIB[2.000000000000000],USD[401.492564520809087] |
| 09789524 | SHIB[1.000000000000000],USD[0.000000099492180],USDT[14.922075420000000] |
| 09789525 | USD[0.0046584604520000] |
| 09789534 | BRZ[1.000000000000000],ETH[0.001223130000000],ETHW[0.001209450000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.000000078999860],USDT[0.0008826905787144] |
| 09789538 | ALGO[0.001147070000000],BRZ[1.000000000000000],DOGE[0.003973000000000],NFT[2886989308936850090][1],NFT[30077847851650015454][1],NFT[33737920390482141414][1],NFT[35471454842389098][1],NFT[37041795586058115034][1],NFT[37207119356941540][1],NFT[41064899247655633][1],NFT[41706275003979736][1],NFT[42212023923428383][1],NFT[47654027047873409][1],NFT[51951152964678079][1],NFT[56755079839840522][1],SHIB[3.000000000000000],SOL[0.000081800000000],TRX[2.000000000000000],USD[216.877821319081176] |
| 09789546 | USD[10.000000000000000] |
| 09789549 | BTC[0.001295560000000],DOGE[1.000000000000000],ETH[0.030256580000000],ETHW[0.030256580000000],SHIB[2.000000000000000],SOL[0.464715470000000],TRX[1.000000000000000],USD[0.2609658835888587] |
| 09789561 | USD[49.830368096000000] |
| 09789562 | USD[25.000000000000000] |
| 09789565 | BTC[0.000000020000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[42.755180427046579G] |
| 09789567 | MATIC[0.695988690000000],USDT[77.720000030383907] |
| 09789581 | HKD[78.180311930000000],SHIB[2.000000000000000],USD[19.169015449230747] |
| 09789588 | BTC[0.000216030000000],USD[0.000055472215593] |
| 09789598 | USD[100.000000000000000] |
| 09789602 | DOGE[1.000000000000000],ETH[0.005971090000000],ETHW[0.005902690000000],KSHIB[8434.327375040000000],SHIB[786219.119074260000000],USD[0.0053050507518298] |
| 09789613 | USD[0.8068253896063587] |
| 09789616 | BTC[0.000170600000000] |
| 09789621 | USD[14.098128659000000] |
| 09789623 | SHIB[4931784.904109580000000],USD[0.000000076918472] |
| 09789638 | USD[0.0058008560129746] |
| 09789653 | USD[0.0011928324850173] |
| 09789654 | USD[0.0022231400000000],USDT[0.0000000096154778] |
| 09789666 | BTC[0.0153642900000000],USD[0.0001171616597079] |
| 09789677 | NFT[457910978912941291][1],USD[0.0986602840000000],USDT[0.000000090041440] |
| 09789680 | TRX[0.000079000000000],USDT[0.417185880000000] |
| 09789686 | USD[50.000000000000000] |
| 09789690 | NFT[41185027039242607O][1],NFT[472707378219465995][1],NFT[477034443146676798][1],USD[0.000000124186132O] |
| 09789697 | USD[0.3012748000000000] |
| 09789703 | AVAX[0.093100000000000],ETH[0.000711000000000],ETHW[0.201711000000000],SOL[0.001200000000000],TRX[0.000051000000000],USD[0.6028430997927610],USDT[0.0068334000000000] |
| 09789704 | DOGE[0.000000025746063],SHIB[1.000000000000000],USD[0.0001844782927224],USDT[0.0000000090175713] |
| 09789709 | GRT[0.000001000000000] |
| 09789728 | AAVE[0.000010850000000],SHIB[1.000000000000000],TRX[1.000000000000000],UNI[0.000050450000000],USD[0.054941163290950] |
| 09789732 | MATIC[25.093948010000000],SHIB[1.000000000000000],SOL[166.099188990000000],USD[200.136933156751975B],USDT[0.000000035590095] |
| 09789737 | BAT[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],USD[878.267486741420068],USDT[1.000000000000000] |
| 09789740 | USD[50.010000000000000] |
| 09789746 | BRZ[1.000000000000000],SHIB[4.000000000000000],USD[23.0105421761587223] |
| 09789758 | ETH[0.000000026476231],ETHW[0.000000083315560],USD[0.0087663829684517] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09789759 | BTC[0.000438230000000000],ETH[0.014588800000000000],ETHW[0.014410960000000000],SHIB[435179.191778980000000000],USD[0.000246655152075078] |
| 09789765 | DOGE[14.523119570000000000],ETH[0.001271640000000000],ETHW[0.001271640000000000],USD[7.161189582643834 ] |
| 09789772 | SHIB[1.000000000000000000],USD[0.000067428873791 2] |
| 09789777 | ETH[0.000058320000000000],ETHW[0.000058320000000000],USD[27.846983281674680 0] |
| 09789784 | SHIB[1.000000000000000000],USD[0.001134476179040 0],USDT[0.000000002653995 0] |
| 09789785 | USD[0.000107982904432 6] |
| 09789788 | BTC[0.005622200000000000],DOGE[161.566791390000000000],ETH[0.101325660000000000],ETHW[0.100284730000000000],NFT [4872042328 1091810 4 [1],SHIB[921238.405356730000000000],USD[1.341996180000000000] |
| 09789800 | NEAR[84.044772990000000000] |
| 09789807 | ETH[0.008662830000000000],USD[6.625847428324657 ],USDT[0.000000007202062] |
| 09789809 | BTC[0.000000040000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],SOL[0.004979860000000000],TRX[3.000000000000000000],USD[0.004191978824024 14] |
| 09789819 | ETH[0.089236840000000000],ETHW[0.089236840000000000],TRX[1.000000000000000000],USD[0.000013446880466 4] |
| 09789833 | AVAX[1.129913580000000000],BRZ[1.000000000000000000],BTC[0.000000023134460],DOGE[718.547361290000000000],MATIC[43.267733120000000000],TRX[4.000000000000000000],USD[0.477992417879967 8] |
| 09789834 | USD[0.009374565647446 8],USDT[0.000000088974255] |
| 09789837 | USD[102.441181680000000000] |
| 09789843 | BTC[0.000456160000000000],DOGE[23986.688440000000000000],MATIC[7.750000000000000000],USD[0.056946212164549 6],USDT[17.915601600000000000] |
| 09789847 | BTC[0.000000075457384],DOGE[2.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.007698194011234 6] |
| 09789858 | BTC[0.003747730000000000],SHIB[7292429.098239050000000000],TRX[1.000000000000000000],USD[0.001227825676677] |
| 09789861 | USD[0.004337667347996 9] |
| 09789862 | DOGE[1.000000000000000000],MATIC[0.000000061309006],SHIB[0.000000028678063],TRX[4.000000000000000000],USD[0.000000060348565] |
| 09789863 | USD[0.979513600000000000],USDT[4.080357800000000000] |
| 09789869 | USD[102.441181680000000000] |
| 09789872 | ETHW[0.056939970000000000],USD[0.000014091914361 4],USDT[0.000011383619036 0] |
| 09789886 | ETH[1.878120000000000000],SOL[0.001330000000000000],USD[2897.273518028386213 6],USDT[0.000000001854299 5] |
| 09789890 | DA[4.974718620000000000],DOGE[288.314958390000000000],ETH[0.027702570000000000],ETHW[3.359048350000000000],LTC[1.001949210000000000],NEAR[12.397258380000000000],SHIB[2802938.390716530000000000],SUSHI[16.452923780000000000],USD[5.030022566923631 17] |
| 09789897 | CUSDT[0.000000028219510],DOGE[0.000000049386843],ETH[0.000000088655144],SHIB[2.000000000000000000],TRX[4.000000000000000000],UNI[0.000000044830744],USD[0.000000009803735],USDT[0.000000148647211] |
| 09789906 | USD[5.119907860000000000] |
| 09789920 | ETH[0.000000113578675],ETHW[0.000000113578675] |
| 09789956 | SHIB[8375362.352793820000000000],TRX[1.000000000000000000],USD[0.000000000000700] |
| 09789962 | SHIB[1.000000000000000000],USD[4.796911577918718] |
| 09789971 | AAVE[0.000000001355729],ALGO[0.000000000999010],AVAX[0.000000008946261],BAT[0.000000080960764],BCH[0.000000088555975],BRZ[1.000000000000000000],BTC[0.000724604160602 0],ETH[0.000000096855804],ETHW[0.000000096855804],LINK[0.000020311420843 9],LTC[0.000000066796597],MKR[0.000002000874446 9],NEAR[0.000000009321528],PAXG[0.000000094393265],SHIB[20.000000000000000000],SOL[0.000047165333764],SUSHI[0.000000007878171 5],TRX[0.000000036653688],UNI[0.000000070093215],USD[0.000011380809461 1],WBTC[0.000000068792392],YFI[0.000000002011108408] |
| 09789980 | ETHW[0.139733640000000000],NFT [449138288340582088] [1],SHIB[1.000000000000000000],SOL[0.000000277783474 0],TRX[1.000000000000000000],USD[0.003144581278733 8] |
| 09789982 | USD[0.000000000003042] |
| 09789992 | LINK[1.977494940000000000],USD[26.760000080297241 8] |
| 09790006 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.069108608260800] |
| 09790010 | ETH[1.019335180000000000],ETHW[1.018906920000000000],USD[0.120062600000000000],USDT[1.019335180000000000] |
| 09790014 | ETH[0.000096200000000000],ETHW[0.000096200000000000],USD[0.000213648102290] |
| 09790017 | AAVE[0.000000020000000],DOGE[2.000000000000000000],ETH[0.000000100000000],ETHW[0.000000100000000] |
| 09790019 | ALGO[149.901000000000000000],ETH[0.056416000000000000],ETHW[0.013957000000000000],TRX[609.102000000000000000],USD[860.984791740000000000] |
| 09790029 | DOGE[1.000000000000000000],SHIB[3507615.876597120000000000],USD[0.000000000001636] |
| 09790030 | USD[19.896099970000000000],USDT[0.000000009463639] |
| 09790073 | BTC[0.001010960000000000],ETH[0.021622230000000000],MATIC[13.261582230000000000],SHIB[1731727.391667050000000000],USD[0.000000065836049],USDC[10.812099390000000000] |
| 09790077 | BRZ[1.000000000000000000],ETH[0.062825200000000000],ETHW[0.062045440000000000],SHIB[1.000000000000000000],USD[0.000009276942807] |
| 09790122 | USD[2.000000000000000000] |
| 09790125 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[10.000000000000000000],TRX[2.000000000000000000],USD[0.985539385430021] |
| 09790126 | DOGE[1.000000000000000000],SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[0.001285531320685] |
| 09790127 | SHIB[0.000000049418094],USD[0.000000358722890] |
| 09790130 | BTC[0.002649880000000000],DOGE[1.000000000000000000],ETH[0.170807030000000000],ETHW[0.170807030000000000],SHIB[15.000000000000000000],TRX[1.000000000000000000],USD[0.005493767321298] |
| 09790139 | USD[2234.557526100000000000] |
| 09790146 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.009743030000000000],ETHW[0.469289110000000000],SHIB[3.000000000000000000],USD[0.155097624789174 2] |
| 09790154 | ETHW[34.671841540000000000],SHIB[2.000000000000000000],USD[0.073062890970159] |
| 09790159 | BCH[0.000000001730120],LTC[0.000000019537432],USD[0.003979288497940] |
| 09790184 | BRZ[5.000000000000000000],DOGE[7.000000000000000000],ETHW[0.000012070000000000],GRT[1.000000000000000000],SHIB[41.000000000000000000],TRX[10.000000000000000000],USD[0.000024416813971 7],USDT[1.000000000000000000] |
| 09790202 | SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.003249807815918 3] |
| 09790215 | BTC[0.000598930000000000],ETH[0.014121720000000000],ETHW[0.013943880000000000],SHIB[1378347.746704490000000000] |
| 09790229 | LINK[0.000119830000000000],SHIB[1.000000000000000000],USD[0.000000370738928] |
| 09790251 | ETH[0.007552500000000000],USD[0.021529547326284 9] |
| 09790256 | SHIB[1.000000000000000000],USDT[0.000000205703890] |
| 09790262 | BTC[0.000718689894507 3],DAI[15.847384409073600 0],ETHW[0.000009270000000],SHIB[1699.543777710000000000],USD[0.000000103620587] |
| 09790263 | SOL[2.420780660000000000],USD[0.000000402310821 0] |
| 09790287 | SOL[2.400000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09790294 | NFT (290767977165994576)[1],NFT (306765101838568570)[1],NFT (415636476245500209)[1],NFT (463029052180754604)[1],NFT (468882234046669427)[1],NFT (510248755238219581)[1],NFT (515189137714937160)[1],NFT (541093782024585213)[1],NFT (542347630544884841)[1],SOL[0.296861980000000],USD[0.475000188135808] |
| 09790310 | AAVE[1.072065010000000],AVAX[4.263576870000000],BRZ[1.000000000000000],BTC[0.005058210000000],DOGE[394.358730580000000],ETH[0.067353310000000],ETHW[33.238241770000000],LINK[11.243775550000000],MATIC[246.661966910000000],NEAR[82.570888470000000],SHIB[4393058.566037720000000],SOL[5.255342610000000],TRX[5.000000000000000],USD[0.000000015220404],YFI[0.072666000000000] |
| 09790315 | DOGE[152.578521250000000],USD[0.000091500851868],USDT[0.000000162520740] |
| 09790344 | BRZ[1.000000000000000],BTC[0.000001400000000],ETH[0.231443200000000],LTC[0.000053880000000],MATIC[0.036276700000000],SHIB[49.000000000000000],TRX[9.000000000000000],USD[0.006064780223644] |
| 09790376 | SHIB[2.000000000000000],USD[0.000000331381590] |
| 09790387 | AVAX[3.579020350000000],GRT[910.834933550000000],SHIB[3.000000000000000],USD[0.000091546525209] |
| 09790433 | DOGE[1.000000000000000],SOL[0.000251980000000],TRX[2.000000000000000],USD[2497.119338004042933] |
| 09790484 | BTC[0.000035470000000],ETH[0.063198300000000],USD[0.678720359111908] |
| 09790489 | NFT (298292717585407625)[1],NFT (311312027301535823)[1],NFT (317470005512671808)[1],NFT (319882941178165577)[1],NFT (355947920066777975)[1],NFT (364437003315894517)[1],NFT (373871223127332107)[1],NFT (389023393741487788)[1],NFT (426820388642920570)[1],NFT (517224263827546899)[1],NFT (530159567323716359)[1],SHIB[6.000000000000000],SUSHI[0.000000100000000],USD[0.016109966556829] |
| 09790491 | USD[0.010000000000000] |
| 09790524 | SHIB[1.000000000000000],USD[0.000195447922095] |
| 09790547 | ETH[0.000087000000000],ETHW[0.000087000000000],MATIC[0.100000000000000] |
| 09790567 | DOGE[1.536024460000000],ETH[0.002589650000000],ETHW[0.002562290000000],NFT (340509314305328619)[1],NFT (379557169055270708)[1],NFT (518106943037364944)[1],SHIB[77.403336220000000],UNI[0.000000067400000],USD[0.669532840290472],USDT[0.000954290000000] |
| 09790572 | ETHW[1.229445110000000],USD[0.000000127553942],USDT[0.000000035901461] |
| 09790580 | NFT (368888241239771971)[1],NFT (403698986703386628)[1],USD[0.347751450000000] |
| 09790589 | BRZ[1.000000000000000],MATIC[112.295595790000000],SHIB[42.000000000000000],TRX[6.000000000000000],USD[0.000000108882256] |
| 09790616 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000001206532463] |
| 09790633 | ALGO[72.427470400000000],SHIB[1.000000000000000],USD[0.000000023678400] |
| 09790635 | BTC[0.020685400000000],ETH[0.057942000000000],ETHW[0.057942000000000],USD[0.586101000000000] |
| 09790636 | ETH[0.000000950000000],ETHW[0.000000950000000],SHIB[2.000000000000000],USD[0.003672433404457550] |
| 09790640 | ETH[0.079055640000000],ETHW[0.027912400000000],MATIC[55.967079610000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.000057189631555] |
| 09790656 | AAVE[1.048878250000000],BRZ[1.000000000000000],DOGE[1.000000000000000],LINK[13.374405090000000],LTC[1.702797590000000],MATIC[113.623945430000000],SHIB[2.000000000000000],SOL[0.023807630000000],TRX[1433.109260800000000],USD[0.010000779241434] |
| 09790659 | DOGE[1.000000000000000],SHIB[4132943.914527360000000],USD[9.999908679999204] |
| 09790666 | DOGE[1.000000000000000],SHIB[28097942.978938030000000],TRX[1.000000000000000],USD[0.400000000002720] |
| 09790676 | ETH[0.056893630000000],ETHW[0.056893630000000],USD[0.000533819287671] |
| 09790677 | USD[1.000000000000000] |
| 09790683 | BRZ[1.000000000000000],BTC[0.062215790000000],DOGE[2.000000000000000],TRX[4.000000000000000],USD[0.000191010502850] |
| 09790693 | SOL[0.000534160000000],USD[8.825828900000000],USDT[6.667812488381985] |
| 09790696 | USD[0.000146060696114] |
| 09790698 | ETHW[0.031847950000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000031698413590],USDT[0.000000068180808] |
| 09790703 | BTC[0.012687935000000],ETH[0.323692200000000],ETHW[0.323692200000000],USD[0.790000000000000] |
| 09790713 | USD[0.000191767287592] |
| 09790716 | USD[25.000000000000000] |
| 09790718 | MATIC[23.171798130000000],SHIB[1.000000000000000],USD[0.000000024249779] |
| 09790723 | DOGE[1.000000000000000],USD[0.000009144365900] |
| 09790729 | BCH[0.002279700000000],LTC[0.014856310000000] |
| 09790746 | USD[0.887480400000000] |
| 09790751 | USD[10.000000000000000] |
| 09790755 | ETHW[0.261000000000000],USD[0.540129387184887] |
| 09790782 | ETH[0.012000000000000],ETHW[0.012000000000000],USD[-0.737485200000000] |
| 09790785 | SHIB[2.000000000000000],USD[0.426337389767900] |
| 09790795 | BTC[0.000440230000000],USD[0.000454305893711] |
| 09790827 | USD[8000.00000000] |
| 09790836 | USD[250.000000000000000] |
| 09790838 | NFT (297889426175319461)[1],NFT (338256978531241931)[1],NFT (380036736700447869)[1],NFT (416495807104576808)[1],NFT (426848991204784779)[1],NFT (457125597701162455)[1],NFT (461515214623029650)[1],NFT (514818550654999163)[1],NFT (515546664357172241)[1],SOL[4.972357360000000] |
| 09790845 | MATIC[9.446479090000000],USD[0.000000142312041],USDT[0.000000093997614] |
| 09790881 | DOGE[1.000000000000000],ETH[0.025876810000000],ETHW[0.025876810000000],SHIB[5.000000000000000],USD[52.745593122660476] |
| 09790884 | ETH[0.009759000000000],ETHW[1.239759000000000],USD[5.216600000000000] |
| 09790888 | DOGE[1.000000000000000],NFT (428257634968866365)[1],SHIB[5214619.747598780000000],SUSHI[0.000000005267154],TRX[2.000047194757268],USD[0.000000029441495] |
| 09790894 | AVAX[0.085064351800000],ETH[0.000712820000000],ETHW[0.000712820000000],USD[378.402001200000000] |
| 09790896 | SHIB[2.000000000000000],USD[20.091053954794504] |
| 09790902 | BTC[0.008438700000000],SHIB[1.000000000000000],USD[0.000232181962328] |
| 09790908 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[2.588389494771370] |
| 09790920 | USD[49.054466450000000] |
| 09790928 | USD[10.000000000000000] |
| 09790936 | ALGO[3710.426836800000000],BRZ[1.000000000000000],DOGE[5.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.000000097571041],USDT[1.000703470000000] |
| 09790958 | SHIB[11.189220790000000],USD[113.446871001747375] |
| 09790964 | USDT[199.710000000000000] |
| 09790965 | BTC[0.000012710000000],ETH[0.000409640000000],ETHW[0.000409640000000],USD[0.983338940106813] |
| 09790976 | USD[500.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09790996 | BAT[1.00000000000000000],BRZ[0.00007369000000000],DOGE[4.00000000000000000],GRT[2.00000000000000000],SHIB[47.00000000000000000],TRX[1.00021222000000000],USD[0.00000019781729900],USDT[0.00000000814774900] |
| 09790999 | DOGE[1.00000000000000000],USD[0.00000019463145000] |
| 09791018 | ETH[0.18119993000000000],ETHW[0.18095738000000000],USD[0.99845048349342580] |
| 09791026 | TRX[0.00007900000000000] |
| 09791028 | BRZ[2.00000000000000000],DOGE[2.00000000000000000],SHIB[827.92684625000000000],TRX[17.61696483000000000],USD[0.00438151707775320] |
| 09791033 | USD[20.00000000000000000] |
| 09791048 | ETH[0.03040234000000000],ETHW[0.03040234000000000],USD[1.01006348351819250] |
| 09791067 | DOGE[1.00000000000000000],MATIC[113.61057034000000000],SHIB[1.00000000000000000],SOL[2.90185260000000000],USD[0.00000188929703100] |
| 09791068 | BTC[0.00000000400000000],ETH[0.00000008400000000],ETHW[0.00000008400000000] |
| 09791076 | ETH[0.00585593000000000],ETHW[0.00585593000000000],USD[0.00001242457643830] |
| 09791106 | USD[3.67051489768012800] |
| 09791117 | BTC[0.01386247000000000],DOGE[3.00000000000000000],SHIB[4.00000000000000000],TRX[3.00000000000000000],USD[0.00009188596699550] |
| 09791125 | BTC[0.00043813000000000],USD[0.00001004266999960] |
| 09791134 | AUD[7.30285277000000000],BCH[0.00000205000000000],BTC[0.00000001000000000],DOGE[308.72101557000000000],ETH[0.01220535000000000],ETHW[0.01205487000000000],LINK[1.42281089000000000],MATIC[0.00020479000000000],SHIB[9345174.45034706000000000],SOL[0.00003370000000000],TRX[3.00000000000000000],USD[15.17234917563283800] |
| 09791141 | USD[0.00009011325281300] |
| 09791143 | DOGE[1.00000000000000000],ETH[0.01494022000000000],ETHW[0.01475112000000000],MATIC[52.70755241000000000],SHIB[2.00000000000000000],UNI[2.84727663000000000],USD[85.14001328271034650] |
| 09791144 | ETHW[0.04406265000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.87313843953273900] |
| 09791148 | MATIC[1080.00000000000000000],USD[94.47665280000000000] |
| 09791158 | BTC[0.00061561000000000],CHF[9.37450227000000000],ETH[0.28562091000000000],ETHW[0.23443861000000000],LTC[0.15984000000000000],MATIC[177.35743864000000000],USD[2.00930878678523005] |
| 09791167 | DOGE[1.00000000000000000],GRT[0.00037780000000000],SHIB[1.00000000000000000],USD[0.00842060711785720] |
| 09791173 | USD[5.00000000000000000] |
| 09791180 | USD[6.50000000000000000] |
| 09791181 | USD[0.00000079314605],USDT[20.03478061020998500] |
| 09791191 | BAT[1.00000000065249235],BRZ[0.00000005118273800],CUSDT[0.00000004319336100],KSHIB[0.00000000039206550],SHIB[4.00000000000000000],TRX[0.00000007866993600],USD[13.37785970928175860] |
| 09791197 | BAT[1.00000000000000000],BRZ[2.00000000000000000],DOGE[1.00000000000000000],GRT[1.00000000000000000],SHIB[2.00000050000000000],TRX[5.00000000000000000],USD[2177.01338078752631920],USDT[1.00000000000000000] |
| 09791198 | USD[889.70646253626847360] |
| 09791203 | BRZ[1.00000000000000000],BTC[0.00000002000000000],ETH[0.00000556607228400],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.00004621110376850] |
| 09791209 | SHIB[1.00000000000000000],SOL[0.52485383000000000],USD[0.00000202335225000] |
| 09791212 | USD[7.31750500000000000] |
| 09791216 | DOGE[2.00000000000000000],ETHW[0.07353882000000000],SHIB[7.00000000000000000],SOL[0.00003500000000000],TRX[3.00000000000000000],UNI[0.00003269000000000],USD[0.00050639027147500] |
| 09791225 | TRX[1.00000000000000000],USD[0.00000000000000547] |
| 09791241 | NFT [372160769280469506][1],NFT [412731149507870279][1],NFT [440352323108746520][1],NFT [450010921849390088][1],NFT [474761557528064556][1],NFT [485471603373750269][1],NFT [511167458170777404][1],NFT [545737861262478030][1],NFT [573809466305891166][1],SOL[4.69140644000000000] |
| 09791289 | BTC[0.00026952000000000],USD[4.10720000000000000] |
| 09791300 | BAT[1.00000000000000000],USD[0.00204581935526400] |
| 09791313 | ETH[0.43445309000000000],ETHW[0.43427047000000000] |
| 09791315 | ETH[0.02273980000000000],ETHW[0.02273980000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.00006745353319405] |
| 09791321 | BCH[0.04301522000000000],BTC[0.00058813000000000],CUSDT[2209.11869531000000000],DOGE[180.80463141000000000],ETH[0.00759340000000000],ETHW[3.87638718000000000],EUR[11.23620399000000000],KSHIB[190.39549905000000000],LINK[1.14500417000000000],MKR[0.03346816000000000],SHIB[921236.85949573000000000],SOL[1.07676908000000000],SUSHI[8.18527336000000000],TRX[33.00000000000000000],USD[1.04545622983139932],YFI[0.00284209000000000] |
| 09791323 | BTC[0.00100903000000000] |
| 09791324 | SHIB[171640060.00000000000000000],USD[13.63032500000000000] |
| 09791340 | USD[0.00000000748168882] |
| 09791344 | USD[0.29248300000000000] |
| 09791352 | AVAX[0.00049000000000000],ETHW[0.18440938000000000],MATIC[283.73289882000000000],SHIB[83.33814458000000000],USD[726.23562504841324210] |
| 09791357 | DOGE[1.00000000000000000],ETH[0.30375832000000000],ETHW[0.30375832000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00026010992293420] |
| 09791364 | BRZ[2.00000000000000000],DOGE[7654.85184326000000000],SHIB[46952420.48695467000000000],SOL[8.45110410000000000],TRX[2.00000000000000000],USD[0.00000000287592640] |
| 09791365 | USD[121.16181475315915180] |
| 09791374 | LTC[0.00000000089176841],SHIB[2.00000000000000000],USD[123.71252019043670580] |
| 09791418 | USD[10.00000000000000000] |
| 09791438 | USD[0.00000008427920000] |
| 09791440 | ETHW[0.00040000000000000],USD[0.00080400000000000] |
| 09791443 | USD[1000.00000000000000000] |
| 09791445 | ETH[0.03242853000000000],ETHW[0.01544468000000000],USD[39.06300984142141360] |
| 09791458 | SHIB[3.00000000000000000],USD[0.00004310185170920],USDT[0.00000000579967200],YFI[0.00000001000000000] |
| 09791471 | NFT [513045040373181185][1],SHIB[0.00004673000000000],SOL[0.45021972000000000],TRX[1.00000000000000000],USD[0.20809630238238280] |
| 09791478 | LTC[0.15985000000000000],USD[0.52371430000000000] |
| 09791479 | BTC[0.02111577000000000],ETH[0.40464682000000000],ETHW[0.40464682000000000],SHIB[4049100.02275950000000000] |
| 09791509 | MATIC[22.58343651000000000],SHIB[2.00000000000000000],TRX[293.54010689000000000],USD[0.01000000099357380] |
| 09791513 | USD[50.00000000000000000] |
| 09791521 | BTC[0.05654880000000000],DOGE[1.00000000000000000],USD[0.00032423693427950] |
| 09791522 | SHIB[3.00000000000000000],SOL[1.52787060000000000],UNI[8.19385511000000000],USD[0.00000039954616380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09791545 | USD[102.4280850700000000] |
| 09791547 | ALGO[0.0093749200000000],AVAX[0.0001106600000000],BRZ[0.0038265500000000],BTC[0.0000710000000000],DOGE[0.0139117400000000],ETH[0.0019124187904000],ETHW[0.0028111500000000],LINK[0.3761621800000000],LTC[0.0002788300000000],SOL[0.0006190500000000],SUSHI[1.3892347800000000],USD[0.2768581023692183] |
| 09791548 | USD[0.0088547898370703] |
| 09791554 | MATIC[11.8681614800000000],USD[0.0000000031676748] |
| 09791594 | BTC[0.0000186419888100],TRX[0.0002000000000000] |
| 09791603 | ETH[0.0001000000000000],ETHW[0.0001000000000000],NFT (294037892093251014)[1] |
| 09791613 | ETH[0.0024074200000000],TRX[0.0000170000000000],USD[7.1176001850985862],USDT[16.3874064349530494] |
| 09791623 | ETH[0.0000000167384980],ETHW[0.0000000167384980] |
| 09791626 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0039168778513760] |
| 09791627 | SOL[2.9870100000000000],USD[0.2771000000000000] |
| 09791631 | DOGE[2.0000000000000000],SHIB[8.0000000000000000],SOL[0.0000207300000000],TRX[2.0000000000000000],USD[753.9919664782216094] |
| 09791642 | USD[5.0000000000000000] |
| 09791646 | SOL[0.0000077300000000] |
| 09791649 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[17.9712622373498521] |
| 09791658 | SHIB[1.0000000000000000],SOL[2.1598305200000000],USD[0.0000004447533616] |
| 09791664 | USD[200.0000000000000000] |
| 09791668 | USD[50.0100000000000000] |
| 09791677 | USD[204.7317987500000000] |
| 09791680 | LINK[1.4030392800000000],MATIC[5.6438744700000000],SHIB[1.0000000000000000],USD[0.0000000387537615] |
| 09791684 | DOGE[955.1593236116720000],MATIC[0.0000000038223245],SHIB[5016166.0827567734520899],USD[0.0000000164464689] |
| 09791690 | USD[5.0000000000000000] |
| 09791691 | BTC[0.0908091000000000],USD[4.1996000000000000] |
| 09791692 | BTC[0.0021857100000000],USD[0.0000466667119883] |
| 09791703 | SHIB[4055628.3590194900000000],USD[0.0072992621056013],USDT[0.0000000024197749] |
| 09791706 | ETH[0.0831425900000000],SHIB[1.0000000000000000],USD[1.0007571510060513] |
| 09791707 | BTC[0.0055946800000000],USD[1.3344000000000000] |
| 09791712 | BTC[0.0042778017080000],DOGE[1.0000000000000000],SHIB[13.0000000000000000],TRX[1.0000000000000000],USD[0.0000960202683118],USDT[0.0000000005561014] |
| 09791721 | BTC[0.0022977000000000],USD[0.3783000000000000] |
| 09791725 | ALGO[57.6950282300000000],AVAX[1.0128603000000000],BTC[0.0051617200000000],DOGE[874.6753174500000000],ETH[0.0006972900000000],ETHW[0.0006972900000000],EUR[0.0037989400000000],LTC[1.0021878800000000],PAXG[0.0125921000000000],SHIB[12.0000000000000000],SOL[0.2992465200000000],USD[0.0062342136560198] |
| 09791729 | USD[1.0000000000000000] |
| 09791734 | USD[0.0039622800000000] |
| 09791741 | AAVE[0.2433648100000000],USD[102.3820019001115076],USDT[25.3989501200000000] |
| 09791746 | SHIB[1.0000000000000000],SOL[0.0000004800000000],TRX[1.0000000000000000],USD[24.2678110366624800] |
| 09791748 | LINK[1647.0139626800000000] |
| 09791752 | USD[5.0000000000000000] |
| 09791755 | SHIB[988403.9470388600000000],USD[0.0281891600002261] |
| 09791764 | BRZ[1.0000000000000000],GBP[30.7284256700000000],LTC[1.0242807900000000],SHIB[299762.8951876200000000],USD[0.0000315900000254] |
| 09791788 | DOGE[238.6430945000000000],KSHIB[11.1011261200000000],LINK[1.1336029700000000],NEAR[1.1442424700000000],PAXG[0.0023420200000000],SHIB[341772.8185266800000000],SUSHI[10.7476968500000000],USD[3.0040640807928197] |
| 09791790 | LINK[230.9239684100000000],SHIB[1.0000000000000000],USD[0.0000000604039497] |
| 09791801 | GRT[519.4069907000000000],SHIB[330849422.3053865600000000],TRX[804.9749472500000000],USD[0.3284797812764135] |
| 09791808 | DOGE[1.0000000000000000],ETH[0.3591692628553282],ETHW[0.3590183828553282],SHIB[2.0000000000000000],USD[0.0001563957275652] |
| 09791809 | DOGE[67.2361617929400000],ETH[0.0004228700000000],ETHW[0.0014228700000000],KSHIB[110.0000000000000000],USD[0.0649760866322908] |
| 09791834 | SHIB[1.0000000000000000],USD[0.0002087840633648] |
| 09791846 | USD[18.8600000000000000] |
| 09791851 | DOGE[102029.7623864600000000],SHIB[1002271.7909904100000000],SUSHI[384.0065564900000000],TRX[1.0000000000000000],USD[0.1341874800000000] |
| 09791853 | BTC[0.0005853000000000] |
| 09791855 | BTC[0.0000001788289538],ETH[0.0000000042340189] |
| 09791857 | USD[960.2496526266278787] |
| 09791859 | NFT (318182333306882764)[1],NFT (387467719622971476)[1],NFT (412607717871372519)[1],NFT (529216587090285991)[1],NFT (539456905828902973)[1],NFT (565986010170469164)[1],SOL[4.1480000000000000] |
| 09791867 | BTC[0.0000001900000000],ETH[0.0000765900000000],ETHW[0.0000765900000000],SOL[0.0002293500000000],USD[0.0086945275993860] |
| 09791869 | USD[0.0842266160787448] |
| 09791882 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.9468282070462210],USDT[0.0000072400000000] |
| 09791884 | BTC[0.0017846200000000],SHIB[2.0000000000000000],USD[0.0002860665882238] |
| 09791885 | BTC[0.0000036800000000],DOGE[196.3982550600000000],ETH[0.0000108400000000],ETHW[0.0780820000000000],SHIB[27.0000000000000000],TRX[1.0000000000000000],USD[0.0000000098412035] |
| 09791891 | BRZ[2.0000000000000000],ETHW[0.7992969700000000],SHIB[8.0000000000000000],USD[1655.3294916459012833] |
| 09791892 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000000060675872],SHIB[6.0000000000000000],TRX[4.0000000000000000],USD[0.0001945648963805] |
| 09791894 | BTC[0.0000029900000000],ETHW[0.0181335500000000],PAXG[0.0124071500000000],USD[0.0001430917499469] |
| 09791897 | MATIC[10.7537381800000000] |
| 09791899 | BTC[0.0004369300000000],USD[0.0001199262387301] |
| 09791911 | USD[0.0000000081352342],USDT[0.0000000067913638] |

Schedule A/B: Majority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09791912 | BTC[0.0035632600000000],USD[51.3408859537433040] |
| 09791916 | USD[200.000000000000000] |
| 09791918 | AVAX[0.000000013613195],BCH[0.000000002259403],BTC[0.000035916513971],DOGE[0.000000067772544],ETH[0.000000717586373],EUR[0.000000066553162],KSHIB[0.000000048217768],LTC[0.000000056893080],MATIC[0.000000020382303],MKR[0.000000031297848],SOL[0.000000075862532],TRX[0.000000042713204],USD[0.000012871651563B],USDT[0.000000051195960],WBTC[0.000000064342730],YFI[0.000000096072420] |
| 09791946 | NFT (3236610692894025751)[1],USD[0.000783357B605694] |
| 09791967 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.000000037843876] |
| 09791968 | BTC[0.0107892000000000],ETH[0.3106119500000000],ETHW[0.3106119500000000],USD[0.0001685265988860],USDT[1.0000000000000000] |
| 09791979 | SHIB[3.000000000000000],USD[0.0001759203880586] |
| 09791992 | BRZ[1.000000000000000],BTC[0.0345651600000000],ETH[0.4383132100000000],ETHW[0.4383132100000000],SHIB[2.000000000000000],SOL[1.0468962500000000],USD[0.000025839416110] |
| 09791994 | BTC[0.000000200000000],DOGE[2.000000000000000],LTC[0.0002955300000000],SHIB[4.000000000000000],SOL[0.0002152000000000],USD[0.003279120060939B],USDT[1.0234112400000000] |
| 09792011 | NFT (3058057547246284403)[1],USD[0.0045532205884489] |
| 09792016 | DOGE[1.000000000000000],ETH[0.0013607300000000],ETHW[0.1341130700000000],USD[0.0100476036312414] |
| 09792032 | DOGE[486.9759754700000000],SHIB[6053320.1872501800000000],USD[0.0069456701621181] |
| 09792036 | BTC[0.0140068200000000],DOGE[253.8717940600000000],ETH[0.1938310300000000],ETHW[0.0705969200000000],SHIB[2.000000000000000],USD[94.6167260319532892] |
| 09792043 | TRX[0.0000340000000000],USD[0.000000097735848],USDT[0.000000051444680] |
| 09792047 | NFT (4216836558063294722)[1],USD[102.4262142600000000] |
| 09792048 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0015358300000000],USDT[0.000000068717401] |
| 09792055 | BTC[0.0272146300000000],DOGE[1.000000000000000],ETH[0.4772343200000000],ETHW[0.4430717900000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.5111526111074057] |
| 09792063 | SHIB[2.000000000000000],USD[60.0782230842169789] |
| 09792064 | BTC[0.0133674800000000],ETH[0.0285679700000000],ETHW[0.0282122900000000],NFT (3092220004375352653)[1],USD[2350.7253708500000000] |
| 09792069 | BTC[0.0478201500000000],ETHW[0.0579894000000000],SHIB[4.000000000000000],USD[469.3042229303983309] |
| 09792072 | USD[20.000000000000000] |
| 09792073 | USD[200.000000000000000] |
| 09792084 | USD[0.0026635700000000] |
| 09792088 | SOL[0.000000000644230],USD[0.3500011652191079] |
| 09792096 | BTC[0.0000582000000000],USD[0.0004221731028553] |
| 09792098 | SOL[0.4700000000000000],USD[0.3740013500000000] |
| 09792099 | ETH[0.000000014141530] |
| 09792102 | SOL[0.8739456246237188],USD[0.000001922027256] |
| 09792114 | AVAX[0.000018450000000],BTC[0.0447257500000000],DOGE[1.000000000000000],LINK[0.0000184500000000],MATIC[73.3767639708932340],SHIB[11.000000000000000],SOL[0.0000092000000000],TRX[2.000000000000000],USD[0.0046883968722388] |
| 09792115 | BTC[0.0000000500000000],ETHW[0.0080000000000000],NEAR[7.5962000000000000],USD[494.6477533004031207] |
| 09792131 | USD[0.000000002446200] |
| 09792135 | ETHW[1.0012770000000000],USD[745.7380218000000000] |
| 09792144 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000000090756728] |
| 09792146 | ALGO[0.906293730000000],AVAX[0.018600000000000],BRZ[2.000000000000000],BTC[0.0000839500000000],ETH[0.0002000000000000],MKR[0.0020407000000000],SOL[0.0028000000000000],USD[0.2334378739684750] |
| 09792152 | NFT (4379077601398084477)[1],SHIB[1.000000000000000],SOL[3.000000000000000],USD[9.7609295300000000] |
| 09792170 | BAT[1.000000000000000],USD[0.000000005157274] |
| 09792171 | BTC[0.0000000100000000],CAD[0.000000001205259],NFT (5477528883982784441)[1],SHIB[788757.1008039500000000] |
| 09792172 | ETH[0.5254663300000000],USD[8487.8176769690637914] |
| 09792174 | TRX[3.000000000000000],USD[0.000000380809720] |
| 09792180 | ETHW[0.0620017300000000],SHIB[2.000000000000000],USD[0.0083503370593139] |
| 09792192 | USD[25.000000000000000] |
| 09792195 | ETH[0.0007540041281940],ETHW[0.0007540041281940],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0047416759332813] |
| 09792205 | DOGE[148.9130123600000000],SHIB[6.000000000000000],USD[0.0026402538152365] |
| 09792222 | USD[0.0007110903401525] |
| 09792232 | USD[190.000000146249730],USDT[308.3895588700000000] |
| 09792238 | USD[10.000000000000000] |
| 09792239 | BTC[0.0008354300000000],SHIB[1.000000000000000],USD[0.0001158677976965] |
| 09792240 | SOL[0.0005000000000000] |
| 09792244 | ETHW[0.6370000000000000],USD[0.0024818000000000],USDT[1.6786224000000000] |
| 09792254 | ETH[0.0260000000000000],ETHW[0.0260000000000000],USD[0.6017234000000000] |
| 09792256 | USD[100.000000000000000] |
| 09792304 | BTC[0.0010908000000000],SHIB[1.000000000000000],USD[0.0002276680350864] |
| 09792308 | USD[256.0561821200000000] |
| 09792326 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETHW[17.9697992200000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.0004333011620858] |
| 09792329 | BRZ[2.000000000000000],BTC[0.000000100000000],DOGE[1.000000000000000],ETHW[0.1295382700000000],GRT[3.000000000000000],LTC[0.0000070200000000],SHIB[3.000000000000000],SOL[14.8201981600000000],TRX[7.000000000000000],USD[0.0022618968045047] |
| 09792334 | USD[10.000000000000000] |
| 09792348 | SHIB[1138069.0611439800000000],USD[0.0030252390614624] |
| 09792352 | EUR[1.9905786400000000],GBP[0.8206513800000000],HKD[7.7569409100000000],UNI[0.1275064800000000],USD[5.0872824654011438] |
| 09792355 | ETH[0.0019271900000000],ETHW[0.0018998300000000],SHIB[2.000000000000000],USD[0.0151871085743927] |
| 09792356 | BCH[2.2026797000000000],USD[150.0000000858547960] |
| 09792364 | USD[0.0002210872410509] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09792387 | ETH[0.0135653400000000],ETHW[0.0135653400000000] |
| 09792391 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0027201530690800] |
| 09792392 | USD[5.0000000000000000] |
| 09792400 | ETHW[0.0125038400000000] |
| 09792401 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0017191884536174] |
| 09792418 | ETH[0.0000000067244868],MATIC[0.0000000041685108],SHIB[2.0000000000000000],USD[0.0000062677215436] |
| 09792431 | SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.1886523149552678] |
| 09792436 | DOGE[2.0000000000000000],ETH[0.0000112400000000],ETHW[1.2401625400000000],GRT[1.0000000000000000],SOL[0.0000091600000000],TRX[2.0000000000000000],USD[6939.9659569680742694] |
| 09792442 | ETH[0.0061710200000000],ETHW[0.0061710200000000],TRX[1.0000000000000000],USD[0.0000059633201370] |
| 09792446 | USD[0.0059530280156072],USDT[0.0000000122648984] |
| 09792459 | USD[11.0000000000000000] |
| 09792466 | USD[500.0000000000000000] |
| 09792475 | BRZ[27.8158971400000000],CUSDT[922.1363365000000000],DOGE[2.0000000000000000],KSHIB[893.1721455300000000],NEAR[5.1628975500000000],SHIB[918438.2607630700000000],UNI[4.8637587100000000],USD[0.0008675950400325] |
| 09792484 | USD[2000.0000000000000000] |
| 09792490 | BTC[0.0015599800000000],USD[0.0001121805577552] |
| 09792498 | SOL[50.0922900000000000],USD[6.1190490500000000] |
| 09792501 | USD[0.0000000174865118] |
| 09792505 | BAT[1.0000000000000000],DOGE[4.0000000000000000],ETHW[1.7937580400000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0067583132891480] |
| 09792515 | BTC[0.0000000200000000],DOGE[0.0340148000000000],ETH[0.0000003300000000],SHIB[1.0000000000000000],USD[0.0040884777407567] |
| 09792517 | DOGE[1.0000000000000000],SHIB[2790695.1886374800000000],USD[0.1018369100000536] |
| 09792520 | BTC[0.0445909100000000],DOGE[1.0000000000000000],USD[0.0000008968283243] |
| 09792521 | USD[0.0000000069788327],USDT[4.9750199700000000] |
| 09792536 | DOGE[2.0000000000000000],TRX[0.0000340000000000],USD[0.2153178700000000],USDT[0.1400000069069520] |
| 09792537 | BTC[0.0000001900000000],ETH[0.0000026300000000],ETHW[0.1345141200000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[25.8600238110681938] |
| 09792539 | DOGE[2.0000000000000000],ETHW[39.6676500968866800],SHIB[5.0000000000000000],USD[0.0000000717040070] |
| 09792546 | AVAX[32.8087463400000000],BRZ[2.0000000000000000],BTC[0.0152266800000000],DOGE[1754.9788198700000000],ETH[0.2934323500000000],MATIC[269.6588699900000000],SHIB[17453731.0954132800000000],SOL[6.6403273700000000],TRX[3.0000000000000000],USD[0.0001652002616385] |
| 09792548 | DOGE[2.0000000000000000],ETHW[1.0183464800000000],SHIB[5.0000000000000000],SOL[0.0000365500000000],TRX[1.0000000000000000],USD[0.0000003968486030] |
| 09792549 | USD[200.0000000000000000] |
| 09792555 | USD[30.0000000000000000] |
| 09792562 | ETH[0.6134849465000000],ETHW[0.0113660565000000],SHIB[4.0000000000000000],SOL[0.0032699200000000],USD[0.0343856945811738] |
| 09792564 | USD[50.0000000000000000] |
| 09792565 | USD[10.0000000000000000] |
| 09792574 | USD[100.0000000000000000] |
| 09792581 | USD[0.0000000066527252] |
| 09792582 | DOGE[3079.2729894000000000],SHIB[44214607.9014755700000000],USD[54.2096945916372786] |
| 09792586 | DOGE[1.0000000000000000],MATIC[0.0036323500000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000130013150] |
| 09792587 | ALGO[228.9196796800000000],AVAX[12.7686579900000000],DOGE[4.0000000000000000],GRT[1.0000000000000000],MATIC[182.0497265000000000],SHIB[12.0000000000000000],TRX[3.0000000000000000],USD[3226.2899657159196700] |
| 09792590 | DOGE[1.0000000000000000],ETHW[0.0663259900000000],SHIB[3.0000000000000000],USD[353.7910582734263302] |
| 09792594 | USD[0.0008589840000000],USDT[0.0066993050000000] |
| 09792601 | ETH[0.0100000000000000],ETHW[0.0100000000000000],MATIC[188.4655371210000000],USD[3.4797744875000000] |
| 09792610 | DOGE[3.0000000000000000],ETHW[0.0685444800000000],SHIB[10.0000000000000000],USD[0.0044337304058728] |
| 09792612 | SHIB[3.0000000000000000],SUSHI[4.3243335900000000],TRX[291.5346764300000000],USD[0.0054681744889028] |
| 09792621 | USD[0.2175680000000000] |
| 09792622 | ETHW[4.2364998200000000],SOL[0.0000026400000000],USD[6653.7729395850631055] |
| 09792632 | BRZ[1.0000000000000000],TRX[2.0000000000000000],USD[419.3866482757815632] |
| 09792648 | AVAX[0.0259000000000000],BTC[0.0000985600000000],DOGE[2.6994581900000000],ETH[0.0052886600000000],ETHW[0.0764286500000000],SOL[0.0017287086420069],USD[0.0028710818659674],USDT[1.1383750000000000] |
| 09792650 | DOGE[1.0000000000000000],ETH[0.0739503200000000],USD[110.0625852932149700] |
| 09792661 | BTC[0.0007000000000000],USD[4.4303228000000000] |
| 09792677 | AVAX[0.9954064100000000],ETH[0.0216255300000000],ETHW[0.0213519600000000],SHIB[2.0000000000000000],USD[0.0191926679775751] |
| 09792679 | USDT[0.0000000955452960] |
| 09792708 | AAVE[0.0012719900000000],BTC[0.0000000100000000],DAI[0.0003925700000000],ETH[0.0000005000000000],ETHW[0.0000005000000000],KSHIB[4143.5934734100000000],USD[0.0000091183799552],USDT[0.0000000007411680] |
| 09792713 | BAT[1.0000000000000000],BTC[0.0002759000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[8.6024512146287436],USDT[1.0014591000000000] |
| 09792714 | BTC[0.0011613500000000],DOGE[102.5196633900000000],ETH[0.0073565900000000],ETHW[0.0072808300000000],SHIB[1.0000000000000000],SUSHI[2.3518098600000000],USD[56.7437038013861879] |
| 09792715 | BRZ[1.0000000000000000],DOGE[85.3672448200000000],ETH[0.0225967600000000],LTC[0.9487911800000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0000000046675584] |
| 09792720 | BTC[0.0038410600000000],ETH[0.0642394700000000],ETHW[0.0727235500000000],LTC[0.4827218400000000],MATIC[59.6007429500000000],SHIB[66.7228295000000000],SOL[0.0000526300000000],TRX[4.0000000000000000],UNI[10.3573249100000000],USD[0.0001986486853086] |
| 09792722 | BRZ[1.0000000000000000],ETH[0.0095125100000000],DOGE[6.0000000000000000],ETH[0.0001107700000000],ETHW[0.9731337500000000],SHIB[961964.2279928900000000],TRX[7.0000000000000000],USD[0.0000000034160470] |
| 09792723 | ETH[0.0000015500000000],ETHW[0.0000015500000000],USD[0.6804673896594260] |
| 09792725 | USD[19.9451776500000000] |
| 09792728 | USD[0.0000018548184889] |
| 09792730 | USD[13.2779092354504503] |
| 09792737 | USD[0.0002101454736255] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09792746 | BTC[0.0045158500000000000],SHIB[1.0000000000000000000],USD[0.0000894625878860] |
| 09792750 | BTC[0.0137793800000000000],ETH[0.0935495900000000000],ETHW[0.0935495900000000000],SHIB[9.0000000000000000000],USD[0.0004783228035966] |
| 09792756 | SHIB[1.0000000000000000000],TRX[366.0594555900000000000],USD[81.5275436805382443] |
| 09792762 | ETH[0.0000000123882896],ETHW[0.0000000123882896] |
| 09792764 | USD[100.9091263800000000] |
| 09792765 | ETH[0.0000000053840400] |
| 09792770 | ETHW[0.0585668300000000000],USD[0.0009168458998121] |
| 09792784 | DOGE[2.0000000000000000000],MATIC[0.0017221500000000000],SHIB[102.0419151900000000000],TRX[1.0000000000000000000],USD[0.0004691020804779] |
| 09792789 | AAVE[0.1212331200000000000],BTC[0.0098832300000000000],ETH[0.0362836700000000000],ETHW[0.0188037400000000000],MATIC[12.3976870000000000000],SHIB[1.0000000000000000000],SOL[1.6614269300000000000],TRX[1.0000000000000000000],UNI[1.7176886400000000000],USD[0.0088042164895306] |
| 09792792 | USDT[0.0000109702695558] |
| 09792798 | USD[5.1200949000000000] |
| 09792837 | BTC[0.0055891600000000000],DOGE[1.0000000000000000000],ETHW[0.1666278900000000000],MATIC[0.0002224300000000000],USD[0.0000507026169486] |
| 09792845 | USD[3.2796396383388668] |
| 09792848 | DOGE[1.0000000000000000000],SHIB[8803592.4799906000000000],USD[0.0000000000001430] |
| 09792851 | BRZ[1.0000000000000000000],DOGE[1.0000000000000000000],SHIB[4.0000000000000000000],USD[0.0000016897111272],USDT[0.0000003588799654] |
| 09792853 | BRZ[1.0000000000000000000],BTC[0.0001732500000000000],DOGE[1.0000000000000000000],ETH[0.0085383300000000000],ETHW[0.0085383300000000000],SHIB[3.0000000000000000000],USD[170.4259278473231987] |
| 09792860 | BTC[0.0257258000000000000],DOGE[2.0000000000000000000],ETH[0.1339978400000000000],ETHW[0.1329305000000000000],SHIB[2.0000000000000000000],SOL[5.2591296900000000000],USD[1.7287683862027615] |
| 09792874 | BRZ[2.0000000000000000000],DOGE[3.0000000000000000000],ETH[1.7174422500000000000],ETHW[0.7258317900000000000],TRX[4.0000000000000000000],USD[2050.0001563003292649] |
| 09792878 | BTC[0.0005179100000000000],ETH[0.0241912000000000000],ETHW[0.0238902400000000000],SHIB[1.0000000000000000000],USD[10.1732214491136215] |
| 09792898 | USDT[0.0000000122561241] |
| 09792908 | SHIB[2.0000000000000000000],USD[0.0100035520649862] |
| 09792915 | AVAX[0.0000027800000000],DOGE[1.0000000000000000000],LINK[0.0000089800000000],MATIC[8.7405682500000000000],SHIB[2.0000000000000000000],TRX[2.0000000000000000000],USD[0.0000061827429186] |
| 09792916 | USD[0.0000000000001269] |
| 09792923 | USD[0.0086658736425877] |
| 09792951 | AVAX[47.5382150000000000],BTC[0.0206113500000000000],DOGE[4948.0118500000000000],UNI[0.3218275000000000000],USD[0.0000001354135438],USDT[7.6607973379922530] |
| 09792954 | BTC[0.0232978900000000000],ETH[0.2897746200000000000],ETHW[0.2895813500000000000],SHIB[1.0000000000000000000],SOL[2.3394912700000000000],TRX[2.0000000000000000000],USD[0.0000074405435158] |
| 09792965 | NEAR[2.4982920600000000000],USD[92.1777001001128074] |
| 09792983 | USD[50.0000000000000000] |
| 09792987 | BRZ[54.3231297200000000000],USD[0.0000000017189220] |
| 09792996 | ETH[0.0000036000000000],ETHW[0.0000036000000000],SHIB[1.0000000000000000000],USD[0.0000080119611525] |
| 09793026 | DOGE[2.0000000000000000000],SHIB[3.0000000000000000000],TRX[1.0000000000000000000],USD[0.0001019619222798] |
| 09793037 | ETH[0.0000004502465564],SOL[0.0071555000000000000],USD[0.0018400460000000] |
| 09793040 | SHIB[2.0000000000000000000],USD[0.7636886855623118],USDT[0.0000000084335116] |
| 09793060 | BTC[0.0007995000000000000],USD[48.1703865626270640] |
| 09793064 | BTC[0.3140395200000000000],DOGE[1.0000000000000000000],SHIB[3.0000000000000000000],TRX[3.0000000000000000000],USD[0.0000312827685811] |
| 09793083 | USD[0.8000000000000000] |
| 09793087 | SHIB[1.0000000000000000000],USD[0.0076836174735000] |
| 09793092 | SHIB[8.0000000000000000000],TRX[2.0000000000000000000],USD[0.0000000565766691],USDT[0.0000000048426106] |
| 09793093 | DOGE[1.0000000000000000000],SHIB[1.0000000000000000000],USD[2.6810899113416556] |
| 09793096 | ETH[0.0765984800000000000],ETHW[0.0765984800000000000],USD[0.0000005624947772] |
| 09793105 | BAT[1.0000000000000000000],DOGE[2.0000000000000000000],SHIB[3.0000000000000000000],TRX[2.0000000000000000000],USD[0.0084139591226622] |
| 09793107 | BTC[0.0007087000000000000],SHIB[1.0000000000000000000],USD[0.5780617789556887] |
| 09793141 | SHIB[1.0000000000000000000],USD[0.0001606492639316] |
| 09793145 | AVAX[0.0793522808801218],BTC[0.0000641300000000],NEAR[0.2666704600000000000],USD[0.0000000048308467],USDT[0.0000000008486054] |
| 09793153 | BRZ[1.0000000000000000000],BTC[0.0032853800000000000],ETH[1.0290222700000000000],ETHW[1.0285900500000000000],SHIB[3.0000000000000000000],USD[0.0000185532366059] |
| 09793155 | ETH[0.0000019800000000],ETHW[0.1500608100000000000],SHIB[8.0000000000000000000],TRX[2.0000000000000000000],USD[0.0000788329471295] |
| 09793157 | AVAX[0.4436185900000000000],ETHW[0.0098515700000000000],SHIB[896003.3552727600000000],TRX[1.0000000000000000000],USD[33.8203392450613416],USDT[0.0000000015234090] |
| 09793163 | BRZ[1.0000000000000000000],BTC[0.0000002400000000],DOGE[1.0000000000000000000],ETHW[0.5495664100000000000],GRT[1.0000000000000000000],SHIB[6.0000000000000000000],TRX[2.0000000000000000000],USD[0.0000393164303058] |
| 09793174 | SHIB[1.0000000000000000000],USD[491.0179731918562880] |
| 09793184 | BRZ[1.0000000000000000000],DOGE[1.0000000000000000000],SHIB[4.0000000000000000000],USD[977.1911273585022126] |
| 09793186 | DOGE[1.0000000000000000000],SHIB[1.0000000000000000000],TRX[1.0000000000000000000],USD[0.0104191852446446] |
| 09793187 | BRZ[1.0000000000000000000],SHIB[9.0000000000000000000],TRX[2.0000000000000000000],USD[0.0000002053028000],USDT[0.0000000011192512] |
| 09793197 | SHIB[20653257.6794275600000000],TRX[1.0000000000000000000],USD[0.0100000000000928] |
| 09793205 | USDT[48.5799999900000000] |
| 09793226 | DOGE[1.0000000000000000000],ETHW[0.2917301700000000000],SHIB[10.0000000000000000000],TRX[3.0000000000000000000],USD[1092.0021588280204284] |
| 09793227 | SOL[20.7996058500000000000],USD[1.2358500868267960] |
| 09793241 | ETH[0.0007212400000000000],ETHW[1.0307212400000000000],USD[8.0586269249037544] |
| 09793251 | BCH[0.0040180300000000000],ETH[0.0001860400000000000],ETHW[0.0001860400000000000],USD[0.2972957570676649],USDT[0.0098089800000000] |
| 09793279 | USD[0.0000001790466670],USDT[0.6161011300000000] |
| 09793290 | BRZ[1.0000000000000000000],BTC[0.0000000005427750],DOGE[4.0000000000000000000],ETH[0.0000000067442606],GRT[0.0030031100000000],SHIB[3.0000000000000000000],TRX[1.0000000000000000000],USD[0.0001351982730540],USDT[0.0000000085821733] |
| 09793291 | DOGE[1.0000000000000000000],TRX[1.0000000000000000000],USD[0.0056068100000000],USDT[0.0000000021362150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09793305 | ETH[0.526674610000000000],ETHW[0.526674610000000000],SHIB[575375.697312370000000000],TRX[158.472232260000000000],USD[0.000000088320308] |
| 09793311 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[15.467187698513928] |
| 09793312 | USD[0.000090661075888],USDT[0.000000085418145] |
| 09793315 | AVAX[1.914359790000000000],BRZ[1.000000000000000000],BTC[0.046840870000000000],ETH[0.060377250000000000],ETHW[0.060377250000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000411056489] |
| 09793326 | DOGE[1.000000000000000000],ETHW[0.062394810000000000],SHIB[4.000000000000000000],USD[0.003648271952050] |
| 09793342 | USD[100.000000000000000000] |
| 09793346 | SHIB[9835219.693915160000000000],USD[102.628983893614119] |
| 09793347 | SOL[2.000000000000000000] |
| 09793362 | BTC[0.000000063250000],NFT (412113815797852207)[1],SOL[0.000000035360496],USD[2.1469710633124040] |
| 09793365 | SOL[0.009930000000000],USD[2.798063500000000],USDT[5.666793700000000] |
| 09793369 | USD[104.591700000000000] |
| 09793446 | GRT[18.070523930000000000],SUSHI[5.000000000000000000],USD[0.0066590501630052] |
| 09793479 | USD[5070.399072760000000000] |
| 09793484 | BTC[0.000000076830496],SHIB[2.000000000000000000],USD[0.0000103213548384] |
| 09793500 | SHIB[2.000000000000000000],USDT[0.000022980474620] |
| 09793522 | BTC[0.025018690000000000],ETH[0.463171800000000000],ETHW[0.463171800000000000],USD[24.2812413242241105] |
| 09793567 | LINK[0.000000258344000],MATIC[0.000000017000000] |
| 09793572 | USD[0.000000000000508] |
| 09793586 | DOGE[0.010918640000000000],ETH[0.000000480000000],ETHW[0.000000480000000],GRT[1.000000000000000000],SHIB[80.689423700000000000],TRX[1.000000000000000000],USD[0.0079236463500045],USDT[1.0229908000000000] |
| 09793593 | USD[1.075719980000000000] |
| 09793646 | USDT[0.000000019446696] |
| 09793652 | USD[40.965247760000000000] |
| 09793655 | USD[102.402100086836188],USDT[0.000000027016581] |
| 09793664 | SHIB[1.000000000000000000],SOL[1.905617330000000000],USD[0.0000003894225883] |
| 09793668 | ALGO[0.000000020144456],BTC[0.000000001435049],ETH[0.000000051747158],ETHW[0.000000087860228],SHIB[0.000000146857867],USD[0.000000028416479],USDT[0.000000021238792] |
| 09793680 | DOGE[1.000000000000000000],EUR[0.000002232648362],NFT (376179173442893608)[1],SHIB[1.000000000000000000],USD[0.0001420316456762] |
| 09793687 | USD[5.120656020000000000] |
| 09793723 | ETHW[8.021878010000000000],SHIB[4.000000000000000000],USD[21.6260365871840344] |
| 09793729 | DOGE[0.199407610000000000],DOGE[12.943452870000000000],ETH[4.001100770000000000],SHIB[1.000000000000000000],SOL[38.975743560000000000],TRX[1.000000000000000000],USD[1.8419821534315017] |
| 09793739 | BTC[0.015155920000000000],ETH[0.074718230000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0003092904443093] |
| 09793740 | SHIB[15191427.593680000000000000],USD[0.000000077901142] |
| 09793767 | USD[8.361088000000000000],USDT[320.000000000000000000] |
| 09793773 | NFT (487602685955177044)[1],SOL[0.593477950000000000],USD[0.1500027869890065] |
| 09793775 | DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[16231.3037431097868945] |
| 09793777 | TRX[0.055780000000000000],USDT[0.000000141000000] |
| 09793793 | SHIB[1.000000000000000000],USD[0.000000471860006008] |
| 09793799 | USD[0.008826932000000000] |
| 09793804 | USDT[100.000000000000000000] |
| 09793816 | AUD[7.235327680000000000],BAT[13.933701270000000000],CAD[6.498105660000000000],CUSDT[229.519277620000000000],EUR[14.895145250000000000],GBP[4.183528770000000000],GRT[39.674979900000000000],HKD[0.0091295500000000],KSHIB[422.617472860000000000],LINK[0.749799280000000000],MATIC[11.173720670000000000],SHIB[449946.200401110000000000],USD[5.0743017730968068],USDT[5.0903292600000000] |
| 09793849 | BTC[0.425401470000000000],ETH[11.790445570000000000],ETHW[11.113435340000000000],MATIC[1340.000000000000000000],NEAR[142.100000000000000000],SHIB[45354600.000000000000000000],SOL[30.030000000000000000],USD[5.8055603161316370] |
| 09793859 | USD[10.000000000000000000] |
| 09793872 | USD[0.544954420000000000] |
| 09793879 | EUR[1.000000000086706426] |
| 09793891 | BRZ[1.000000000000000000],BTC[0.011624200000000000],USD[0.0002201789326039] |
| 09793893 | PAXG[0.002775990000000000],USD[0.0000172910529329] |
| 09793894 | USD[0.000000078648000] |
| 09793895 | ETHW[0.016498340000000000],USD[10.1878859484354594] |
| 09793896 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[5.000000000000000000],ETH[0.497336140000000000],ETHW[1.012831330000000000],SHIB[11.000000000000000000],TRX[1.000000000000000000],USD[0.0000063206841511] |
| 09793897 | BTC[0.035096490000000000] |
| 09793906 | USD[0.2241802928271261] |
| 09793907 | USD[0.0000493652729140],USDT[0.000000078466766] |
| 09793920 | USD[0.0044603357221858] |
| 09793941 | USD[10.000000000000000000] |
| 09793946 | ETH[0.000500096747161],ETHW[0.000500096747161],LTC[0.000000100000000],SOL[0.000000050000000] |
| 09793949 | USD[100.000000000000000000] |
| 09793954 | SOL[5.554700000000000],USD[0.413810698000000000],USDT[0.490000000000000000] |
| 09793975 | BRZ[133.476049480000000000],DAI[49.749410230000000000],SHIB[2.000000000000000000],SUSHI[68.497845600000000000],TRX[1.000000000000000000],USD[0.000000045248792] |
| 09793980 | USD[0.0083533870548995],USDT[0.000000045081354] |
| 09793982 | BTC[0.000000060710147],DOGE[0.000000047555956],SHIB[1.000000000000000000],USD[0.0002288596011329] |
| 09793984 | USD[19.5069973640546284],USDT[0.0000001336623316] |
| 09793996 | USD[50.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09794004 | USD[25.0000000000000000] |
| 09794029 | DOGE[156.5780580800000000],SHIB[1.0000000000000000],SUSH[5.8181317900000000],USD[0.0000000094147732] |
| 09794037 | BTC[0.0103449300000000],ETH[0.1488431600000000],ETHW[0.1483159000000000],SHIB[2.0000000000000000],USD[0.0000416921678714] |
| 09794045 | SOL[1.9279507200000000] |
| 09794055 | ETH[0.0522235800000000],USD[0.0000029867318904] |
| 09794066 | NFT [355002179048013347][1],NFT [406757965195530718][1],NFT [466269271992573201][1],NFT [513680319330238503][1],SOL[0.0114928700000000] |
| 09794071 | BTC[0.0137035300000000],ETH[0.1169661900000000],ETHW[0.1169661900000000],USD[0.0024900587126028] |
| 09794079 | BTC[0.0057188200000000],ETH[0.0211097500000000],ETHW[0.0211097500000000],SHIB[2.0000000000000000],USD[2.6459947584649575] |
| 09794085 | USD[0.0010000000000000] |
| 09794088 | BTC[0.0000895000000000],USD[1.2527796000000000] |
| 09794090 | BTC[0.0000781000000000],ETH[0.0007050000000000],ETHW[0.0007050000000000],USD[0.1058500000000000] |
| 09794099 | BTC[0.0000005000000000],DOGE[1.0000000000000000],ETH[0.0000010200000000],SHIB[16621.3141993900000000],SOL[2.6512983700000000],TRX[2.0000000000000000],USD[202.2552379795106215] |
| 09794102 | BTC[0.0022843200000000],USD[0.0001313297502176] |
| 09794121 | BTC[0.0040792100000000],USD[2.4224401975587340] |
| 09794138 | USD[5.5682320864275432] |
| 09794153 | USD[0.0000000112993506],USDT[1982.4452554200000000] |
| 09794164 | ETH[24.9991810000000000],ETHW[24.9991810000000000],SOL[99.9900000000000000],USD[500.0000000000000000] |
| 09794169 | SHIB[4.0000000000000000],USD[261.8528780104566900] |
| 09794173 | BTC[0.0011758700000000],SHIB[4612742.2339949800000000],TRX[393.0099753500000000],USD[0.0000443528423056] |
| 09794174 | BTC[0.0021508500000000],ETHW[0.2647619800000000],USD[2122.0448372663113066] |
| 09794201 | USD[3453.6079969478340401],USDT[0.0000000090175713] |
| 09794202 | LINK[0.2565835600000000],SHIB[4.0000000000000000],USD[0.0081448527242867] |
| 09794208 | ETH[0.0000000049983859],SHIB[11.0000000000000000],USD[0.0000087821277724] |
| 09794210 | CUSDT[900.4368919700000000],DOGE[310.0256821900000000],KSHIB[1786.5437524500000000],SHIB[896864.9865470800000000],UNI[4.0730749200000000],USD[0.0000000729343126],USDT[24.8726124200000000] |
| 09794213 | SUSH[7.5686909900000000],USD[0.0000027698032] |
| 09794216 | TRX[0.2499400000000000],USD[0.0061560133650000],USDT[0.0000001011870000] |
| 09794223 | ETH[0.0023035800000000],ETHW[0.0023035800000000],USD[0.6445887230554178] |
| 09794226 | USD[0.0000000071680320] |
| 09794236 | SHIB[1.0000000000000000],TRX[0.0000000100000000],USD[16.8415881952180994] |
| 09794255 | USD[13.9667852100000000],USDT[0.0000000044499211] |
| 09794266 | BRZ[1.0000000000000000],NFT [293073266673747885][1],TRX[1.0000000000000000],USD[13.8128215682506072] |
| 09794267 | TRX[0.0000350000000000] |
| 09794270 | ALGO[2200.0000000000000000] |
| 09794281 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.2164633040342739] |
| 09794288 | ETH[0.3000000000000000],ETHW[0.3000000000000000] |
| 09794294 | BRZ[27.0949115900000000],ETH[0.0113866700000000],MKR[0.0000021000000000],SHIB[4.0000000000000000],USD[0.0000018707679953],USDT[7.5476794600000000] |
| 09794296 | BRZ[1.0000000000000000],BTC[0.0027865200000000],USD[0.0004422564387250] |
| 09794309 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SOL[104.7343182300000000],USD[0.0000002872639943] |
| 09794337 | MATIC[0.4970885300000000],SHIB[1.0000000000000000],USD[0.0000001135418600] |
| 09794339 | SHIB[1.0000000000000000],USD[0.0000005272229920] |
| 09794340 | ETH[2.6300000000000000],ETHW[1.1300000000000000],USD[427.7806786000000000] |
| 09794343 | USD[1.3516477637853298] |
| 09794347 | MATIC[38.5611334700000000],SHIB[1.0000000000000000],USD[0.0000000051506122] |
| 09794360 | USD[1.1948936774556000] |
| 09794361 | USD[10.2408444000000000] |
| 09794389 | EUR[25.0000000000000000] |
| 09794394 | USD[9.2643662590000000] |
| 09794416 | SHIB[5.0000000000000000],USD[0.0000517891654954] |
| 09794420 | TRX[1.0000000000000000],USD[0.2452776648756000] |
| 09794444 | DOGE[1.0000000000000000],NFT [537746431773488852][1],SHIB[20.0000000000000000],TRX[1.0000000000000000],USD[100.0273922904786209] |
| 09794448 | AVAX[0.8625210600000000],BTC[0.0007992000000000],ETH[0.0090827400000000],ETHW[0.0090827400000000],LTC[0.0800000000000000],SHIB[1.0000000000000000],SUSH[7.5000000000000000],TRX[10.0000000000000000],USD[32.5492842013076746] |
| 09794469 | SHIB[1.0000000000000000],USD[0.0000000049976780] |
| 09794473 | ETH[0.4670000000000000],ETHW[0.4670000000000000],USD[1.2588060000000000] |
| 09794478 | USD[0.0000000051568224] |
| 09794498 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001527682171804] |
| 09794502 | SHIB[1.0000000000000000],USD[0.0100000064082400],USDT[29.7452248500000000] |
| 09794512 | USD[22.5000000000000000] |
| 09794513 | BAT[1.0000000000000000],BRZ[3.0000000474649380],CUSDT[0.0000000007527974],DOGE[1.0000000000000000],SHIB[4.0000000000000000],UNI[0.0000006406941168],USD[0.0000000065676405],USDT[1.0000000000000000] |
| 09794525 | BRZ[1.0000000000000000],USD[0.3046039655371414] |
| 09794530 | BTC[0.0003396000000000],USD[91.4000000000000000] |
| 09794534 | USD[0.1344570224495186] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09794539 | BRZ[5.442404030000000000],ETH[0.000667600000000000],ETHW[0.000664450000000000],LINK[0.126758920000000000],MATIC[3.709464810000000000],TRX[30.869648920000000000],USD[0.001166389566441520],YF[0.000291470000000000] |
| 09794541 | BTC[0.000000005437651],NEAR[0.000000060875484],SHIB[1.000000000337280],USD[0.000000054583406],USDT[0.000032567578752] |
| 09794553 | USD[0.0029816470000000000] |
| 09794570 | BTC[0.000000005985470],ETH[0.000000083153225],ETHW[0.000000083153225],USD[0.0003832693689355] |
| 09794577 | USD[0.000000018875520],USDT[248.7261242800000000] |
| 09794583 | ETHW[1.289352000000000000],USD[7654.773807870731350] |
| 09794584 | BTC[0.000456160000000000],SHIB[1.000000000000000],SUSHI[15.2236670500000000],USD[0.0001753873788440] |
| 09794591 | ETH[0.000000016587313],USD[0.7492741322145506] |
| 09794609 | BTC[0.000000009587584] |
| 09794622 | BTC[0.0206460800000000],DOGE[3206.966002770000000],ETH[0.0745338900000000],SHIB[37282608.2549787200000000],USD[0.0886615569975433] |
| 09794636 | USDT[1.0500000000000000] |
| 09794659 | DOGE[493.2241276400000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0000000091062 38] |
| 09794662 | EUR[0.000000024223695],NFT [548056971999584952][1],USDT[0.0000003823581368] |
| 09794679 | SHIB[9337069.1605975700000000],USD[0.0000000000000253] |
| 09794684 | BTC[0.002017840000000000],MATIC[0.000048700000000000],NFT [333250050503979398][1],TRX[0.000000009603 7480],USD[0.0001127807885908] |
| 09794692 | USD[5.0000000000000000] |
| 09794694 | BTC[0.000000004940000000],EUR[0.001093643365305],KSHIB[10.0000000000000000],PAXG[0.004300000000000000],USD[0.0811133956552718],USDT[0.000000013099686] |
| 09794696 | ALGO[8.398271670000000000],AVAX[0.455922720000000000],BCH[0.012134560000000000],BRZ[167.0499090500000000],BTC[0.015722530000000000],DOGE[53.1469106500000000],ETH[0.059515730000000000],ETHW[0.058777010000000000],GRT[94.2584690400000000],LINK[0.170312910000000000],LTC[1.666185180000000000],MATIC[1.608916000000000000],SHIB[2.000000000000000],SOL[0.239752750000000000],TRX[6.000000000000000],UNI[1.735836060000000000],USD[0.679929631868 8650] |
| 09794705 | SOL[0.0261300800000000] |
| 09794714 | USD[0.0066577441815158] |
| 09794716 | ETH[0.0339677000000000],ETHW[0.0339677000000000],USD[50.0234000000000000] |
| 09794721 | USD[0.0022197224790800] |
| 09794728 | USD[250.0000000000000000] |
| 09794734 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.000002310000000000],ETHW[0.177600110000000000],SHIB[25.0000000000000000],TRX[1.000000000000000],USD[18.1702618311187799] |
| 09794738 | BTC[0.000554400000000000],ETH[0.000075950000000000],ETHW[0.000075950000000000],USD[0.0007330000000000] |
| 09794748 | BRZ[1.000000000000000],BTC[0.004446130000000000],ETH[0.001181700000000000],SHIB[1806884.5023068800000000],USD[0.1242876700786082] |
| 09794761 | NFT [334789216790976388][1],NFT [349134164654709889375][1],NFT [364943444741125067][1],NFT [394853384567970345][1],NFT [418234010188710739][1],NFT [442208207550093409][1],NFT [460749688068967649][1],NFT [471158549906734196][1],NFT [488809140997599812][1],NFT [505717121216607214][1],NFT [523923704424301163][1],SOL[0.5000000000000000],USD[3.2542960000000000] |
| 09794766 | USD[0.0001338482178131] |
| 09794777 | AVAX[0.400000000000000000],BTC[0.000531378222239],ETH[0.000000008441345],ETHW[0.000000073011381],USD[0.0000071258559874] |
| 09794787 | DOGE[2.000000000000000],ETH[0.000063900000000000],ETHW[0.000063900000000000],USD[0.0288680077819264] |
| 09794799 | DOGE[1684.0729759600000000],KSHIB[11454.970605220000000],SHIB[30454947.4834442900000000],TRX[2.0000000000000000],USD[0.0022274006101831] |
| 09794802 | NFT [341732330620983953][1],NFT [399686894755289221][1],NFT [459145615465884068][1],NFT [462334682078138932][1],NFT [500084372314952086][1],NFT [517622907657126003][1],NFT [534033339296095168][1],NFT [562488889544628699][1],NFT [562704449786115432][1],SOL[0.4995000000000000] |
| 09794811 | USD[0.0000086788127724],USDT[0.0000085089306912] |
| 09794816 | USDT[0.2000000000000000] |
| 09794818 | USD[55.6662612000000000] |
| 09794820 | USD[1400.0000000000000000] |
| 09794823 | ALGO[93.685421170000000],BTC[0.015229950000000000],DOGE[59.403042520000000],ETH[0.175004050000000000],ETHW[10.647756780000000],NFT [345493396554748425][1],NFT [367981830818078510][1],NFT [404526704526675067][1],SHIB[2678922.8656231800000000],SOL[2.006790790000000000],UNI[5.1986826700000000],USD[20.0171475701870887],USDT[32.0102829602504981] |
| 09794827 | BTC[0.138913240000000000],ETH[4.890315629549940],MATIC[1278.8480000000000000],USD[2.3134176400000000] |
| 09794834 | USD[5.0000000000000000] |
| 09794836 | USD[0.0036100000000000],USDT[1.4700000000000000] |
| 09794843 | BTC[0.002296220000000000],ETH[0.035083510000000000],ETHW[0.035083510000000000],USD[0.0001871933590204] |
| 09794858 | ETH[0.000000065383390],USD[580.2998683600000000] |
| 09794871 | USD[1000.0000000000000000] |
| 09794892 | EUR[0.000000288659510],SOL[0.6361534500000000] |
| 09794903 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],TRX[24.4844495100000000],USD[0.0075417494326479] |
| 09794904 | BTC[0.045176130000000000],ETH[0.304337000000000],ETHW[0.304337000000000],MATIC[109.2900000000000000],USD[1.0887579997565270] |
| 09794910 | NFT [543812408639411275][1],TRX[0.000042000000000000],USD[986.0144932050874534],USDT[0.1988834992335049] |
| 09794914 | USD[0.5451874041312000] |
| 09794915 | USDT[0.0000000014232478] |
| 09794916 | ALGO[39.207480490000000000],BTC[0.003144210000000000],MATIC[25.1330003300000000],SOL[2.010640090000000000],TRX[10.0000000000000000],USD[0.0050012062 5604] |
| 09794919 | NEAR[998.0010000000000000],USD[8.2163310000000000] |
| 09794922 | BTC[0.000333840000000000],SHIB[1.000000000000000],USD[0.0018288673050256] |
| 09794929 | NEAR[22.1287304000000000],TRX[1.000000000000000],USD[0.0000000073367680] |
| 09794940 | NFT [290872911105126281][1],NFT [370037894804154446][1],SOL[0.1100000000000000] |
| 09794944 | MATIC[0.0000000098463436] |
| 09794956 | TRX[0.000010000000000000],USDT[10.0000000000000000] |
| 09794960 | BTC[0.237926960000000000],ETH[0.000972010000000000],ETHW[0.000958330000000000],USD[1.0944023500000000],USDT[4.9669854600000000] |
| 09794966 | USDT[0.0000069763254348] |
| 09794969 | BTC[0.013135140000000000],DOGE[2.000000000000000],ETH[0.671336300000000000],ETHW[0.065481910000000000],GRT[1.000000000000000],MATIC[450.3747096500000000],SHIB[8.000000000000000],SOL[8.9819235300000000],TRX[3.000000000000000],USD[226.4839421260476557] |
| 09794974 | BAT[0.000323760000000000],BTC[0.000000066724420],DOGE[1.000000000000000],ETH[0.000002800013768],ETHW[0.000002800013768],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.0002308338202754] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09794975 | USD[0.0000002763363580] |
| 09794982 | USD[0.9255311412804054] |
| 09794988 | BAT[1.0000000000000000],BRZ[1.0000000000000000],SHIB[1.0000000000000000],SUSHI[1.0126565200000000],TRX[2.0000000000000000],USD[0.1140172076820915] |
| 09794992 | ETHW[0.1985825900000000],USD[475.0932903799658416] |
| 09794996 | ETHW[0.0561668400000000],USD[0.1795918887687140] |
| 09795000 | USD[0.5695541950513500] |
| 09795004 | USD[0.5679187215275406] |
| 09795006 | BTC[0.0001985750000000],USD[35.6207747100000000] |
| 09795010 | NFT[405266170717014122][1],USD[0.0015470920000000] |
| 09795036 | SOL[0.7412896400000000],USD[0.0000003540707812] |
| 09795040 | USD[0.0503039000000000] |
| 09795052 | USD[10.0000000000000000] |
| 09795064 | DOGE[317.3773820200000000],TRX[1.0000000000000000],USD[1.8080082879240044] |
| 09795072 | BRZ[1.0000000000000000],MATIC[345.0966372500000000],USD[15.0100000066108950] |
| 09795080 | ETH[0.0065075100000000],ETHW[0.0065075100000000],USD[0.0000153667807138] |
| 09795102 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0064656648023236] |
| 09795105 | USD[0.0000003567976096] |
| 09795124 | SOL[0.0500000000000000] |
| 09795127 | USD[0.0000000049625877] |
| 09795136 | BAT[2.0000000000000000],DOGE[1.0000000000000000],LTC[0.0000000090000000],SHIB[11.0000000000000000],TRX[2.0000000000000000],USD[0.0000101985825984],USDT[1.0000000000000000] |
| 09795138 | DAI[0.0000000035900000] |
| 09795140 | SHIB[17382600.0000000000000000],USD[0.4600000000000000] |
| 09795145 | BTC[0.0095831600000000] |
| 09795154 | BTC[0.0051778300000000],ETH[0.0752094600000000],SHIB[3.0000000000000000],SOL[3.0782568400000000],USD[1.0931203307115408] |
| 09795156 | DOGE[0.5739366400000000],MATIC[0.0084967600000000],SHIB[4.0000000000000000],SOL[4.0021470000000000],USD[3.8594389102486016] |
| 09795166 | USD[105.0000000000000000] |
| 09795168 | USD[0.0000000133769109],USDT[537.2825728700000000] |
| 09795174 | USD[0.0032854000000000] |
| 09795187 | TRX[1.0000000000000000],USD[0.7451969390049314] |
| 09795191 | AAVE[0.0100140700000000],BAT[0.8905482400000000],BCH[0.0024948700000000],BRZ[1.0000000000000000],BTC[0.0022967000000000],DAI[0.0187732300000000],ETH[0.0380959900000000],ETHW[0.0210000900000000],GRT[0.0053151900000000],LINK[0.0997818900000000],LTC[0.0098853900000000],MKR[0.0000040800000000],SHIB[422.5495933200000000],SUSHI[0.4797463100000000],TRX[0.3133038900000000],UNI[0.0452686600000000],USD[2.1007871214407034],USDT[0.0000000878115539],YFI[0.0000000600000000] |
| 09795206 | BAT[0.9050000000000000],BTC[0.0001394000000000],DOGE[0.7093000000000000],ETH[0.0002939700000000],ETHW[0.0004337000000000],GRT[0.5335500000000000],MATIC[0.8955000000000000],NEAR[0.0926850000000000],NFT[361071496607581147][1],SHIB[1800000.0000000000000000],SOL[0.0065325000000000],UNI[0.0943000000000000],USD[206.6345941772669852] |
| 09795211 | ETH[0.0022006100000000],ETHW[0.0022006100000000] |
| 09795215 | ETHW[0.0114840000000000],USD[1.4836910000000000],USDT[1.9783568000000000] |
| 09795216 | SHIB[3.0000000000000000],USD[69.0258949788790433],USDT[0.0000000043215016] |
| 09795221 | BTC[0.0000000667700000],ETH[0.0010000000000000],ETHW[0.0010000000000000],SHIB[3.0000000000000000],USD[1.4698008052978585] |
| 09795225 | DOGE[1.0000000000000000],ETHW[0.0221954500000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0344685900910846] |
| 09795230 | USD[599.9479354872000000] |
| 09795235 | BTC[0.0012430000000000],ETH[0.0633368300000000],ETHW[0.0633368300000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.7755419303905631] |
| 09795244 | SHIB[1.0000000000000000],USD[0.0058247629856529],USDT[0.0000091400000000] |
| 09795254 | BTC[0.0000000055250000],ETH[0.0000000053212490],SHIB[7.0000000000000000],SOL[0.0000000033314924],USD[0.0000056735519849] |
| 09795259 | USD[0.9984756728000000] |
| 09795260 | BRZ[1.0000000000000000],BTC[0.0000000119200000],SHIB[1.0000000000000000],USD[909.7225329909720005] |
| 09795266 | BTC[0.0001132800000000] |
| 09795268 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[55.4482978685763144] |
| 09795271 | BRZ[1.0000000000000000],BTC[0.0148590100000000],SHIB[1.0000000000000000],USD[2.6328376307662876],USDT[0.0000000022118113] |
| 09795279 | USD[0.0048868698176836] |
| 09795285 | USD[10.0000000000000000] |
| 09795291 | BTC[0.0000002000000000],ETH[0.0000003000000000],ETHW[0.0000003000000000],USD[0.0011009922658882] |
| 09795296 | SOL[9.3501758100000000] |
| 09795304 | USD[0.4571666084946879] |
| 09795307 | BTC[0.0000002300000000],ETH[0.0000005000000000],ETHW[0.1848339600000000],SHIB[28.8090709200000000],TRX[3.0000000000000000],USD[932.9727289219436390] |
| 09795311 | NFT[390902031524653380][1],SOL[0.0000000079456584] |
| 09795312 | USD[0.0002561993750419] |
| 09795331 | BTC[0.0044945000000000],ETH[0.0589310000000000],ETHW[0.0127010000000000],SHIB[99600.0000000000000000],USD[0.6689030190308000] |
| 09795334 | DOGE[1.0000000000000000],ETH[0.6412441900000000],ETHW[0.6409748900000000],SOL[39.3361251500000000],TRX[3.0000000000000000],USD[0.0000178712516065] |
| 09795339 | ETH[0.4989359100000000],ETHW[0.0093591000000000],USD[0.8627543683909907] |
| 09795346 | BRZ[2.0000000000000000],BTC[0.0000000900000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0111329806679634] |
| 09795355 | DOGE[1.0000000000000000],ETH[0.0067684000000000],ETHW[0.0005625000000000],SHIB[8.0000000000000000],USD[0.0000114401168169] |
| 09795361 | AVAX[1.0219729700000000],BRZ[1.0000000000000000],DOGE[6.0000000000000000],ETHW[0.3613683900000000],SHIB[21.0000000000000000],TRX[4.0000000000000000],UNI[2.0458695400000000],USD[68.8160163229628354] |
| 09795362 | BTC[0.0000000003421950],NEAR[0.0000000019033064],USD[0.0021772253864940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09795363 | USD[5.0000000000000000] |
| 09795364 | USD[0.9763480000000000] |
| 09795366 | USD[0.0000000067996000] |
| 09795383 | BTC[0.0002298700000000],USD[0.0001479053113491] |
| 09795395 | BTC[0.0471003500000000],SHIB[1.0000000000000000],USD[0.0000008695385731] |
| 09795397 | USD[0.0021733420988505],USDT[0.0000000097579426] |
| 09795415 | USD[0.0000004219505594] |
| 09795433 | USD[2.0000000000000000] |
| 09795442 | ETH[0.0009760000000000],ETHW[0.0009760000000000],USD[1.2044246700000000] |
| 09795444 | BTC[0.0048206900000000],SHIB[1.0000000000000000],USD[51.2001435279369025] |
| 09795449 | USD[0.1398230600000000] |
| 09795456 | ETH[0.1537683900000000],ETHW[0.1530263900000000],MATIC[285.6727702800000000],SHIB[2.0000000000000000],USD[509.8724281819547622] |
| 09795458 | USD[10.0000000000000000] |
| 09795462 | NEAR[0.0000000035900000],USD[0.2470892756325568] |
| 09795463 | BTC[0.0000000022507276],ETH[0.0000000029319057],USD[0.0000136665859825],USDT[0.0000000174838884] |
| 09795464 | NFT[5366945432394013401[1],SOL[6.2312320200000000],USD[89.8488125078849720] |
| 09795474 | USD[0.0000000504920000],USDT[39.8089942500000000] |
| 09795475 | DOGE[1.0000000000000000],ETH[0.0342291400000000],ETHW[0.0338050600000000],USD[0.0000089754939185] |
| 09795479 | BTC[0.0000000094997248] |
| 09795493 | SUSHI[0.3000000000000000],USD[0.1351853000000000] |
| 09795494 | USD[100.0000000000000000] |
| 09795509 | BTC[0.0000000024571556],ETHW[0.0000018900000000],SHIB[1.0000000000000000],USD[1457.9974845788830885] |
| 09795519 | DOGE[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],SHIB[3.0000000000000000],USD[0.0002083880256903] |
| 09795522 | ETH[0.0143634900000000],ETHW[0.0143634900000000],SHIB[1.0000000000000000],USD[0.0000078732376652] |
| 09795534 | BTC[0.0000141500000000],TRX[1.0000000000000000],USD[3.2557888933802987] |
| 09795536 | USD[0.0033677501600000] |
| 09795538 | SOL[0.0000000569000558],USD[0.0036211560110765],USDT[0.0000000606656759] |
| 09795542 | AVAX[4.2986015600000000],BTC[0.0194302300000000],SHIB[2.0000000000000000],USD[0.0001460246196063] |
| 09795543 | USD[53.0575497000000000] |
| 09795544 | USD[0.0090986995384922] |
| 09795547 | DOGE[1.0000000000000000],USD[0.0000000000003095] |
| 09795556 | TRX[0.0112070000000000],USD[0.4009466400000000],USDT[0.0000000053169607] |
| 09795557 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0015817100000000],ETHW[0.0015817100000000],SHIB[8.0000000000000000],USD[0.0041875683843528] |
| 09795572 | BRZ[1.0000000000000000],BTC[0.0058974300000000],DOGE[3.0000000000000000],ETH[0.0489241200000000],SHIB[7.0000000000000000],SOL[0.0000143800000000],USD[0.0079136585453619],USDT[19.9266400000000000] |
| 09795576 | USD[15.0000000000000000] |
| 09795584 | USD[0.0000008617068259],USDT[0.0000476324259728] |
| 09795585 | BRZ[3.0000000000000000],DOGE[4.0000000000000000],ETH[2.8187364500000000],ETHW[1.2325732900000000],MATIC[39.7025840500000000],SHIB[16.0000000000000000],TRX[8.0000000000000000],USD[0.0000101936189724] |
| 09795591 | USD[0.0067365363552506] |
| 09795598 | BRZ[2.0000000000000000],ETHW[0.2890397200000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[876.4684396852230954] |
| 09795602 | USD[0.8459291200000000] |
| 09795612 | USD[0.0002048194546638] |
| 09795614 | BTC[0.0018499400000000],DOGE[1.0000000000000000],ETH[0.0092095300000000],ETHW[0.0190000000000000],USD[225.4371189375800383] |
| 09795616 | USD[0.0001055989910721] |
| 09795618 | USD[1000.0000000000000000] |
| 09795622 | BTC[0.0043684400000000],SHIB[1.0000000000000000],USD[0.0001382642264536] |
| 09795623 | DOGE[153.3169486000000000],SHIB[121.0000000000000000],USD[0.0092271900000000] |
| 09795630 | SHIB[1.0000000000000000],USD[0.0157095137330825],USDT[0.0000911100000000] |
| 09795650 | USD[20.4747692000000000] |
| 09795662 | USD[25.0000000000000000] |
| 09795672 | TRX[0.0117270000000000],USD[119.8631053218100000],USDT[0.0000000104757410] |
| 09795677 | ETH[1.2387600000000000],ETHW[1.2387600000000000],USD[6.2100000000000000] |
| 09795678 | BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000000071883600],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[4417.9120944242395695],USDT[4.0396182800000000] |
| 09795685 | ETH[0.0045519500000000],ETHW[0.0044972300000000],USD[21.5981109797471144],USDT[0.0000000012834680] |
| 09795689 | USD[0.0000220391318257] |
| 09795690 | LTC[0.1845761800000000],USD[0.0000002220348830] |
| 09795700 | SOL[6.5416743300000000],USD[0.0000000726579614] |
| 09795710 | USD[0.3948000000000000] |
| 09795718 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.2837673511675330],USDT[3.3393750162622395] |
| 09795720 | USD[10.0000000000000000] |
| 09795729 | USD[4.5550000000000000] |
| 09795731 | ETH[0.0000226300000000],ETHW[2.4782690500000000],MATIC[0.0036549000000000],SHIB[284.8311168500000000],SOL[0.0001028000000000],USD[0.8907044800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09795747 | BTC[0.0002000000000000],USD[0.5692562000000000] |
| 09795749 | AVAX[4.8994232700000000],BTC[0.0505584300000000],DOGE[327.1152009600000000],ETH[0.1217642100000000],ETHW[0.1205946100000000],SHIB[6.0000000000000000],USD[0.0002002118588378] |
| 09795770 | USD[0.9948050431961600] |
| 09795774 | BTC[0.0000009000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0090766578076784],USDT[0.0026060700000000] |
| 09795780 | BRZ[3.0000000000000000],DOGE[3.0000000000000000],SHIB[17.0000000000000000],SOL[0.0000000059184224],TRX[6.0000000000000000],USD[0.0000000192736662] |
| 09795787 | BTC[0.0004625400000000],USD[0.0005188713093376] |
| 09795791 | USDT[0.4881010006841594] |
| 09795798 | SHIB[2291476.7103574700000000],USD[0.0000000000000023] |
| 09795801 | ETH[0.0000001430985692],ETHW[0.0000001430985692] |
| 09795804 | ETHW[1.1675741500000000],USD[0.0000000079468555],USDT[0.0000000027968256] |
| 09795822 | TRX[1.0000000000000000],USD[0.4619853800000000],USDT[0.0000000003923176] |
| 09795831 | BTC[0.0000000088000000],DOGE[320.9445461754228039],USD[0.0001474773769866] |
| 09795845 | BTC[0.0040000000000000],DOGE[7.3729964400000000],USD[0.0036040007858224] |
| 09795869 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.4780935223793920] |
| 09795874 | BTC[0.0025658900000000],SHIB[1.0000000000000000],USD[0.0106338736967995] |
| 09795880 | USD[1.0000000000000000] |
| 09795902 | AVAX[82.3233361100000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[1.0189030200000000],ETHW[1.0189030200000000],SHIB[2.0000000000000000],SOL[50.6118417400000000],TRX[2.0000000000000000],USD[0.0000147982874762] |
| 09795904 | SHIB[3.0000000000000000],USD[0.0000630191199464] |
| 09795918 | USD[10.0000000000000000] |
| 09795927 | USD[10.0000000000000000] |
| 09795934 | ETHW[0.1128000000000000] |
| 09795936 | BTC[0.0005580800000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[400.0001959453301494] |
| 09795956 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.0080000000000000] |
| 09795957 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0040878139897976] |
| 09795959 | BTC[0.0047389500000000],SHIB[1.0000000000000000],USD[10.0001696575137140] |
| 09795965 | USD[19.9958204000000000] |
| 09795966 | USD[2.1200000000000000] |
| 09795968 | BTC[0.0000000500000000],ETH[0.0000645200000000],ETHW[3.0372223900000000],USD[11.7988160500000000] |
| 09795976 | BTC[0.0307609400000000] |
| 09796013 | GRT[1.0000000000000000],USD[0.0011246866800000] |
| 09796015 | BTC[0.0000001000000000],SHIB[1.0000000000000000],USD[0.0047503396420800] |
| 09796019 | BTC[0.0034505900000000],TRX[1.0000000000000000],USD[0.0000008480137598] |
| 09796024 | USD[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USDT[109.2035011300000000] |
| 09796025 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],LTC[0.0000000050465579],SHIB[141.1997740802202072],TRX[4.0000000000000000],USD[0.0000000068908372] |
| 09796031 | AAVE[0.8894484200000000],BRZ[2.0000000000000000],DOGE[5.0000000000000000],ETH[2.1867501800000000],ETHW[0.7880348500000000],LINK[5.4518805900000000],MATIC[830.7121523900000000],SHIB[49203510.7112142800000000],SOL[15.3420858800000000],TRX[6.0000000000000000],USD[267.4980440905704517] |
| 09796035 | USD[0.1952963919439702] |
| 09796040 | SHIB[2.0000000000000000],SOL[0.0092037100000000],TRX[0.0000000010692000],USD[1.5870997224284270] |
| 09796061 | USD[102.3990913900000000] |
| 09796062 | SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0089608815228620] |
| 09796063 | USD[0.0003542356443697] |
| 09796068 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0079196101552343],USDT[0.0000000046502507] |
| 09796075 | USD[102.3822601300000000] |
| 09796077 | USD[0.0001267800777984] |
| 09796079 | SHIB[3.0000000000000000],USD[0.7064016848762906] |
| 09796085 | ETH[0.0001540900000000],USD[0.7677402225122979],USDT[0.0000001110204053] |
| 09796089 | ETH[0.0000000078009486],ETHW[0.0000000078009486],SOL[1.0000000000000000],USD[7.3973381600000000] |
| 09796097 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000132391239560] |
| 09796122 | BTC[0.0001221400000000],USD[9.4665684000000000] |
| 09796134 | BTC[0.0001452162725904],USDT[1.0000000000000000] |
| 09796143 | ALGO[0.0000000468454408],SHIB[3.0000000000000000],USD[0.0000000043324954] |
| 09796156 | USD[2538.8718026100000000] |
| 09796160 | BTC[0.0007348321994415] |
| 09796164 | AVAX[0.0022564900000000],BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000044300000000],ETHW[0.0086351800000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[4121.4364998395058734] |
| 09796174 | DOGE[1.0864242200000000],LTC[0.0000000453051718],SHIB[2.0000000000000000],SOL[0.0000000071754204],SUSHI[0.0000000036345580],USD[0.0000000082804339],USDT[0.0000001295796196] |
| 09796189 | USD[2.6793825288807095] |
| 09796225 | BTC[0.0047968000000000],USD[0.3785012000000000] |
| 09796226 | ETH[2.0747886200000000],ETHW[2.0739172200000000],SHIB[1.0000000000000000],USD[0.5449446462126472] |
| 09796237 | USD[0.3364600000000000] |
| 09796243 | SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000001760452187] |
| 09796250 | BTC[0.0005000000000000],USD[1.8951326000000000] |
| 09796254 | EUR[0.0000000023980720],NFT (33360755486732572 )[1],NFT (485114882921234017)[1],USD[20.9157128492840418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09796267 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000098851605] |
| 09796300 | BTC[0.166393430000000000],ETH[0.162000000000000000],ETHW[1.702000000000000000],USD[1172.015354719743812900],USDT[0.000000065590104] |
| 09796303 | USD[408.163553420000000000] |
| 09796312 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.003835153939880558] |
| 09796316 | DOGE[1.000000000000000000],ETHW[0.052102810000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000011515715668000] |
| 09796331 | ALGO[2.000000000000000000],AVAX[4.043434950000000000],BAT[4.004296100000000000],BRZ[7.003312440000000000],CUSDT[1.000000000000000000],DAI[2.044008690000000000],DOGE[10.019335820000000000],ETH[7.069999930000000000],ETHW[13.122153270000000000],GRT[2.000000000000000000],KSHIB[1.000000000000000000],LTC[1.026587080000000000],MATIC[1.001039450000000000],NEAR[2.016612500000000000],SHIB[23.000000000000000000],SOL[13.158970610000000000],TRX[12.000000000000000000],USD[261.124444250000000000],USDT[5.043239740000000000],TRX[0.013019000000000000],USD[0.000000082198910],USDT[0.000000020810452] |
| 09796342 | |
| 09796351 | USD[20.000000000000000000] |
| 09796352 | ETH[0.000002840000000000],ETHW[0.310981990000000000],SHIB[3.000000000000000000],SOL[10.795511070000000000],USD[0.000000121785903S] |
| 09796358 | USD[0.962869881252584] |
| 09796367 | BTC[0.004000000000000000],SUSHI[11.038879300000000000],USD[0.1296345550843130] |
| 09796376 | SHIB[1.000000000000000000],USD[12.390081580000000000] |
| 09796391 | BTC[0.102507423859481200],ETH[0.000000067306102],ETHW[0.000000067306102],MATIC[24.550474262445228600],TRX[0.000000012124608],USD[0.210096208700834800],USDT[0.000000059100779] |
| 09796402 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[5.940392595590884000],USDT[38.311389840000000000] |
| 09796422 | ETH[0.008422890000000000],ETHW[0.008313450000000000],SHIB[2.000000000000000000],USD[0.000000870644622400] |
| 09796451 | NFT (53764308813035200002)[1],SOL[1.843447800000000000],USD[0.000000203812020] |
| 09796479 | BRZ[1.000000000000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.008719175860829900] |
| 09796490 | ETH[0.000000100000000000] |
| 09796496 | BTC[0.001042900000000000],USD[0.001010526472753] |
| 09796545 | USD[0.7437491700000000000] |
| 09796575 | USD[1.716693141602789000],USDT[0.000000038711006] |
| 09796587 | USD[0.121865547600000000] |
| 09796597 | USD[0.010188901782034S] |
| 09796598 | USD[0.000006078416301S] |
| 09796607 | ALGO[0.003095100000000000],AVAX[0.000004370000000000],BTC[0.000000031362360],LINK[0.000013524335200000],LTC[0.000001730000000000],MATIC[0.000113360000000000],SOL[0.000023924000000000],SUSHI[0.000070450000000000],UNI[0.000017730000000000],USD[0.271450394907737S] |
| 09796623 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[108.984010187387711S] |
| 09796640 | SOL[0.000000083347479] |
| 09796643 | USD[0.007521002500000000] |
| 09796644 | ETH[0.000000400000000000] |
| 09796658 | BTC[0.000000235243376],DOGE[1.000000000000000000],ETHW[0.000762540000000000],GBP[0.000226082971056],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[30.303921398672736S],USDT[2.508055967032370S] |
| 09796684 | BTC[0.000000050000000000],ETHW[0.242841920000000000],NFT (31916451873656700S)[1],USD[0.001770389824200],USDT[0.020208086983514] |
| 09796690 | USD[0.000085538339946S] |
| 09796706 | USD[0.931457493855111S] |
| 09796728 | DOGE[65.523211060000000000] |
| 09796740 | USD[2000.0000000000000000] |
| 09796753 | USD[0.003748149127029S] |
| 09796779 | BTC[0.000000060418486],DOGE[3.000000000000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.000000039367784],USDT[273.457927587038729S] |
| 09796802 | SOL[0.563000000000000000] |
| 09796812 | SOL[10.055628570000000000],USD[53.623304799856845] |
| 09796849 | USD[2.500000000000000000] |
| 09796852 | USD[0.000005877905708] |
| 09796894 | USD[69935.562783000000000] |
| 09796902 | ETH[0.000009151334133S],USD[0.000085076254471] |
| 09796925 | ETH[0.000004440000000000],ETHW[0.000004440000000000],USD[0.015928020000000000] |
| 09796937 | SHIB[1.000000000000000000],USDT[3.000000005244915S] |
| 09796947 | DOGE[0.000000012224000],GRT[0.000000005629111],KSHIB[0.000000085460000],MATIC[0.000000024624420],SHIB[3.000000000000000000],TRX[0.000000072972500],USD[0.003122571078532S] |
| 09796949 | AVAX[140.017176470000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[6947.865299523066370S] |
| 09796962 | ETH[0.015224190000000000],ETHW[0.015032670000000000],SHIB[1.000000000000000000],USD[0.000100684817665] |
| 09796966 | NFT (30948879010619332S)[1],NFT (35873539437498109S)[1],NFT (51349873053710178)[1],SOL[0.000000082096801],USD[0.000037421015238S] |
| 09796976 | LINK[0.000000012105842],USD[0.000011788636066S] |
| 09796983 | BTC[0.000015000000000000] |
| 09796987 | USD[3.380200000000000000] |
| 09796997 | BTC[0.000019913520000],LTC[0.160000000000000000],USD[0.001678410853678] |
| 09797007 | BTC[0.005069220000000000],SHIB[1.000000000000000000],USD[0.000338282335519] |
| 09797033 | TRX[2.000000000000000000],USD[0.000000129544594],USDT[0.000000000748379] |
| 09797034 | BTC[0.008468810000000000],DOGE[1.000000000000000000],ETH[0.191069500000000000],ETHW[0.011527590000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.003123351044957] |
| 09797048 | ETH[1.293664510000000000],USD[1.541657500042893349] |
| 09797049 | TRX[1.000000000000000000],USD[0.000049048159905] |
| 09797050 | EUR[0.000000758681649S],NFT (32298292731272584S)[1],NFT (33147613078229255S)[1],NFT (34971415407791606S)[1],NFT (50000075151507398S)[1],NFT (56468955981936039S)[1],NFT (56871390093581021S)[1],SOL[0.035451710000000],USD[0.095000256612352S] |
| 09797067 | TRX[0.000009000000000],USD[0.004659495027382],USDT[0.000000009375661] |
| 09797073 | USD[0.275289499337664S] |

Schedule G: Majority Unsecured Custodial Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09797076 | ETH[0.120643070000000],ETHW[0.120643070000000],NEAR[18.019898800000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[20.000003361284704] |
| 09797084 | USD[7.129158300000000] |
| 09797085 | BTC[0.204193400000000],USD[24540.180344562000000],USDT[0.000000002019387] |
| 09797086 | BRZ[1.000000000000000],GRT[1.000000000000000],SHIB[0.000003600000000],TRX[4.000000000000000],USD[0.000001804798927],USDT[2.000000000000000] |
| 09797088 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.093611900000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[140.512062415549952] |
| 09797090 | USD[5.119440310000000] |
| 09797092 | BTC[0.000478400000000] |
| 09797095 | ETHW[0.303549990000000],USD[0.003297742440464] |
| 09797103 | SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.007611775163476] |
| 09797107 | BRZ[2.000000000000000],BTC[0.001806900000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.063608336352780] |
| 09797111 | USD[5.000000000000000] |
| 09797126 | SHIB[1.000000000000000],USD[0.000001318083945] |
| 09797128 | BTC[0.002800000000000],MATIC[97.910000000000000],USD[0.017815420636128] |
| 09797131 | BAT[1.000000000000000],BRZ[1.000000000000000],ETH[0.000000004538803],ETHW[0.000000045388032],GRT[2.000000000000000],SHIB[2.000000000000000],SOL[0.000000030000000],TRX[4.000000000000000],USD[4271.406550678436999],USDT[0.000000011021985] |
| 09797134 | AVAX[1.107459820000000],BTC[0.000429340000000],ETHW[0.025162100000000],SHIB[1.000000000000000],USD[0.046038428254375] |
| 09797137 | BTC[0.001039020000000],SHIB[1.000000000000000],USD[51.186911361423374] |
| 09797155 | BTC[0.002143770000000],DOGE[1.000000000000000],ETH[0.087973630000000],ETHW[0.086943810000000],SHIB[1.000000000000000],USD[0.000955618287624] |
| 09797182 | ETH[0.001098250000000],ETHW[0.001098250000000],USD[0.000040000000000],USDT[0.007827032038678] |
| 09797186 | SUSHI[1.000000000000000],TRX[1.000000000000000],USD[0.001693313543731] |
| 09797187 | USD[2.492800000000000] |
| 09797196 | BTC[0.000000100000000],USD[0.063101686224300] |
| 09797200 | DOGE[1.000000000000000],MATIC[354.240545570000000],SHIB[1.000000000000000],USD[1023.153041511161582],USDT[1.022094260000000] |
| 09797204 | BAT[1.000000000000000],BRZ[1.000000000000000],ETH[0.000040000000000],EUR[0.000000032267160],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000000176653771],USDT[0.000000090512000] |
| 09797206 | USD[0.000000074060384] |
| 09797216 | BTC[0.000000010000000],USD[1.028501205500000],USDT[0.000000008765120] |
| 09797233 | BTC[0.000099400000000],ETH[0.000932000000000],ETHW[0.000932000000000],USD[0.427353900000000] |
| 09797236 | MATIC[0.000000008076303] |
| 09797237 | USD[0.000622910000000] |
| 09797257 | ETH[0.000449430000000],ETHW[0.062449430000000],USD[0.426528238101192] |
| 09797270 | ETH[0.000000068554500],ETHW[0.029058706855450],MATIC[39.204305460000000],USD[0.000000121924487] |
| 09797280 | BRZ[3.000000000000000],BTC[0.000000100000000],DOGE[1.005561670000000],ETH[0.000080800000000],ETHW[0.000068000000000],SHIB[8.000000000000000],USD[0.007360516443754] |
| 09797286 | BTC[0.025761520000000],SHIB[2.000000000000000],USD[0.000015529737864] |
| 09797290 | BTC[0.000000800000000],DOGE[1.000000000000000],SOL[0.000036330000000],TRX[1.000000000000000],USD[0.196875845336705] |
| 09797291 | ETHW[0.190894510000000],USD[500.000000000] |
| 09797293 | DOGE[1.000000000000000],EUR[237.642903010000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[10.000000245807633] |
| 09797297 | USD[0.000014076403280] |
| 09797303 | TRX[0.011229000000000],USD[1.358652843659496],USDT[0.238053025574205] |
| 09797305 | SHIB[2.000000000000000],SOL[0.000484900000000],TRX[1.000000000000000],USD[0.009537489145481],USDT[0.000910911425224] |
| 09797309 | BTC[0.000000057610205],DOGE[2.000000000000000],ETH[0.147405634108822],ETHW[0.097196654108822],SHIB[3.000000000000000],TRX[3.000000000000000],USD[492.156725178203616],USDT[0.007895028565893] |
| 09797314 | USD[0.742280000000000] |
| 09797318 | USD[0.380300000000000] |
| 09797321 | USD[0.000400000000000] |
| 09797333 | USD[0.000000013994438],USDT[0.000000010000000] |
| 09797342 | BTC[0.000000009625870],USD[0.003839881818200],USDT[0.000000014245830] |
| 09797344 | ALGO[0.000000004408096],BTC[0.000000056590417],DOGE[1.000000000000000],ETH[0.000001645442879],ETHW[0.000000054442879],PAXG[0.000000014515240],SHIB[2.000000000000000],USD[0.006344836142395],USDT[0.000000014756484],YFI[0.000000020570930] |
| 09797354 | USD[20.000000000000000] |
| 09797356 | DOGE[1154.919834190000000],NFT (5339110574258169091)[1],SHIB[2.000000000000000],SOL[5.208043600000000],TRX[1.000000000000000],USD[0.010008147440538] |
| 09797364 | ALGO[100.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[71.752207078923912],USDT[0.000000051569737] |
| 09797369 | DOGE[1.000000000000000],ETH[0.000001240000000],ETHW[0.134629530000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.005722667691603] |
| 09797370 | NFT (3680055594056448820)[1],SOL[0.620000000000000],USDT[0.179337800000000] |
| 09797380 | SHIB[1.000000000000000],USD[45.373093810000000] |
| 09797381 | NFT (2963563620722477991)[1],NFT (3128358471053428671)[1],NFT (3750891080213608911)[1],NFT (3798047233714631961)[1],NFT (3945976680831777820)[1],NFT (4272042193465118651)[1],NFT (4310468174283711315)[1],NFT (9.974637780000000e15)[1],USD[0.000000148951406 08] |
| 09797409 | NFT (3120877125645907051)[1],NFT (3538042721030949211)[1],NFT (3919613074635968378)[1],NFT (5549581282479857291)[1],NFT (5565018397552014711)[1],NFT (5725856896590770801)[1],SOL[0.050000000000000] |
| 09797419 | DOGE[1001.276515580000000],USD[1964.093435491148676],USDT[0.000000011987004 04] |
| 09797422 | BRZ[1.000000000000000],BTC[0.000008580000000],DOGE[1.000000000000000],SHIB[14432.123637680000000],SOL[0.000486210000000],TRX[1.000000000000000],USD[0.000773860951519],USDT[2.009970760000000] |
| 09797429 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000018065451568] |
| 09797436 | BRZ[3.000000000000000],DOGE[3.000000000040689559],ETHW[4743.119689680783791 6],SHIB[3.000000000000000],USD[1.420000000828745471 6],USDT[0.000000187752901] |
| 09797438 | SOL[0.372872990000000] |
| 09797451 | AVAX[0.000008986216744],ETH[0.000000948524500],MATIC[0.000000058793796],SOL[0.001420774700000],USD[1646.915441378827646 0] |
| 09797452 | USD[0.015842754986518 0] |
| 09797459 | BTC[0.007289330000000],ETH[0.073201100000000],ETHW[0.072292500000000],SHIB[4700890.931252650000000],USD[0.000000019957050] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09797465 | USD[0.000000037212460],USDT[19.894111400000000] |
| 09797470 | USD[25.000000000000000] |
| 09797474 | BAT[14.362916070000000] |
| 09797479 | BTC[0.000054120000000],USD[0.602889000000000] |
| 09797481 | DOGE[2.000000000000000],NFT (525307262761457613)[1],SHIB[1.000000000000000],SOL[0.833523310000000],TRX[2.000000000000000],USD[0.343626938151648] |
| 09797484 | BTC[0.014859140000000],ETH[0.172000000000000],ETHW[0.128000000000000],USD[0.975303454307652] |
| 09797495 | BTC[0.033247400000000] |
| 09797519 | USDT[0.000778384852466] |
| 09797527 | BTC[0.031245420000000],DOGE[3.000000000000000],SHIB[8.000000000000000],TRX[2.000000000000000],USD[400.001158398599358] |
| 09797544 | USD[0.000000109441033] |
| 09797545 | BTC[0.029227620000000],USD[0.001703956012154] |
| 09797550 | USD[500.389526746988392] |
| 09797552 | NFT (563163203460795889)[1],USD[0.000000018234124] |
| 09797554 | USD[0.000421407119848],USDT[0.000000098775700] |
| 09797561 | BCH[0.140668100000000],ETH[0.059155950000000],ETHW[0.059155950000000],SHIB[5.000000000000000],SUSHI[30.601190490000000],USD[0.000009644833022] |
| 09797562 | BTC[0.000531883606265],MATIC[10.771025200000000],SHIB[2.000000000000000] |
| 09797566 | USD[0.003214032251387] |
| 09797577 | NFT (289528801381933767)[1],NFT (546920120630209872)[1],SOL[0.171000000000000] |
| 09797581 | SHIB[1.000000000000000],USD[5.010000008732474] |
| 09797586 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.158755650000000],DOGE[3.000000000000000],ETH[0.478799700000000],ETHW[0.369998130000000],SHIB[8.000000000000000],USD[0.011215246977304],USDT[1.000000000000000] |
| 09797591 | NFT (445833867651590048)[1],USD[0.000003228841472] |
| 09797598 | DOGE[1.000000000000000],USD[0.000000085530039],USDT[99.470557010000000] |
| 09797600 | NFT (312724409232111586)[1],SOL[0.200000000000000] |
| 09797610 | USD[0.008284778538349] |
| 09797628 | MATIC[0.000000034666184],USD[1.205918556654010] |
| 09797636 | BTC[0.000014150000000],USD[0.551302249438730] |
| 09797645 | ETH[0.068987510000000],ETHW[0.032217170000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000134574184981] |
| 09797653 | USD[10.000000000000000] |
| 09797660 | AVAX[0.000205050000000],ETH[0.000002960000000],ETHW[0.003562960000000],LINK[0.000462940000000],MATIC[0.001239280000000],SOL[0.000157960000000],USD[0.007424138115498] |
| 09797665 | NFT (440496988354678636)[1],USD[0.000000000511578] |
| 09797672 | DOGE[2.000000000000000],ETH[1.709269210000000],SHIB[1.000000000000000],SOL[13.864953550000000],USD[0.000152558862405] |
| 09797680 | BRZ[139.879279320000000],BTC[0.000594700000000],ETH[0.000578410000000],ETHW[0.000578410000000],SHIB[984720.305083370000000],USD[0.012120408379732] |
| 09797681 | USD[0.002222406000000] |
| 09797684 | ETH[0.002004000000000],SOL[0.008000000000000],USD[5593.069450582700000] |
| 09797689 | ETH[0.036189270000000],ETHW[0.036189270000000] |
| 09797691 | BRZ[1.000000000000000],USD[0.000000029962108],USDT[0.917105260000000] |
| 09797695 | DOGE[2.000000000000000],ETH[0.004805193027305],GRT[3.000000000000000],SHIB[6.000000000000000],SOL[0.000380030000000],TRX[2.000000000000000],USD[26.772435810488743],USDT[1.015414310000000],WBTC[0.000001013168540] |
| 09797699 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETHW[0.319852510000000],TRX[1.000000000000000],USD[0.003985605128385] |
| 09797705 | SOL[0.413318820000000],USD[1.650003122570092] |
| 09797713 | BRZ[2.000000000000000],ETHW[0.216236490000000],SHIB[2.000000000000000],TRX[5.000000000000000],USD[0.000000097062726] |
| 09797720 | ETHW[0.000567970000000],MATIC[0.600025140000000],USD[0.000000074911143] |
| 09797734 | ETH[0.006398220000000],ETHW[0.006316140000000],USD[28.814568179335896] |
| 09797740 | USD[28.124420190000000] |
| 09797754 | ETHW[0.020000000000000],USD[0.122093967000000] |
| 09797770 | ETHW[0.007170260000000],SHIB[1.000000000000000],USD[8.145392511308148] |
| 09797772 | BTC[0.000000020000000],SHIB[2.000000000000000],USD[0.002318798405804] |
| 09797776 | BTC[0.000000050000000],SOL[0.000000001497724] |
| 09797778 | BRZ[1.000000000000000],BTC[0.000096980000000],ETH[0.079389530000000],ETHW[0.160389530000000],MATIC[0.970000000000000],USD[35.416684774328340] |
| 09797780 | USD[99.967535906318186] |
| 09797785 | USD[6000.000000000000000] |
| 09797787 | USD[289.080271500000000] |
| 09797790 | DOGE[10142.611376290000000],USD[0.000000001687786] |
| 09797796 | ETH[0.072424670000000],ETHW[0.072424670000000] |
| 09797808 | SHIB[477783.086478740000000] |
| 09797809 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.009377757000338657] |
| 09797818 | USD[50.010000000000000] |
| 09797822 | DOGE[1.000000000000000],SHIB[138.699871750000000],TRX[1.000000000000000],USD[0.000320549186804S] |
| 09797830 | ETH[0.000370336760486],ETHW[0.000370336760486],USD[0.947997051315524],USDT[0.000245000000000] |
| 09797832 | USD[0.000000209987521S] |
| 09797840 | ETH[0.000199900000000],USD[0.000001131664344] |
| 09797842 | BTC[0.000332800000000],ETH[0.000717430000000],ETHW[2.883717430000000],LINK[0.022200000000000],LTC[0.005260000000000],SOL[0.009800000000000],USD[0.007370987078969] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09797851 | DOGE[1.000000000000000000],KSHIB[1019.359112040000000000],SHIB[400000.000000000000000000],USD[0.000000000094740] |
| 09797855 | AVAX[0.098670000000000000],USD[2.008486533938150000] |
| 09797858 | USD[0.000000078624064] |
| 09797889 | TRX[5.000010000000000] |
| 09797907 | DOGE[4.680271580000000000],LINK[2.803601990000000000],LTC[1.041243200000000000],MATIC[6.870929340000000000],SHIB[1.000000000000000000],SOL[1.023931380000000000],TRX[1.000000000000000000],USD[0.0200005963743677] |
| 09797909 | USD[0.727663700000001280] |
| 09797910 | SHIB[14421818.000000000000000000],USD[340.809134000000000000] |
| 09797918 | USD[47.740226656206517],USDT[0.000000027776638] |
| 09797926 | SHIB[2.000000000000000],USD[0.0004409153803028] |
| 09797930 | SOL[0.636838280000000000],TRX[1.000000000000000000],USD[0.0000030963353476] |
| 09797936 | USD[0.000000001000000],ETH[0.000201687418795],ETHW[0.000007422118779],SOL[0.000050000000000],USD[534.922099348283424] |
| 09797948 | DOGE[2.000000000000000],SHIB[1.000000000000000],USD[1.581759326070953] |
| 09797949 | ETH[0.000000014827000],ETHW[0.000015550000000],USD[0.0046487556184147] |
| 09797953 | USD[0.3000000333829552] |
| 09797989 | BTC[0.000001110000000],USD[5.000000000000000] |
| 09797992 | ALGO[7.500853850000000],DOGE[3.000000000000000],ETHW[1.019800680000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[355.4499117679947508] |
| 09798004 | USD[0.000000075024084] |
| 09798012 | USD[2.0072783492549055] |
| 09798016 | DOGE[1.000000000000000],ETH[0.007443750000000000],ETHW[0.007347990000000000],MATIC[13.914092950000000000],USD[0.0000077172502320] |
| 09798030 | ETH[0.501000000000000000],ETHW[0.347000000000000000],USD[450.097488600000000000] |
| 09798032 | BTC[0.003199140000000000],DOGE[470.084684060000000000],ETH[0.156628750000000000],MATIC[101.431698970000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000014601879] |
| 09798033 | USD[0.000000850529104S],USDT[2178.7285410948468892] |
| 09798059 | DOGE[1.000000000000000],ETHW[0.000839100000000],TRX[1.000000000000000],USD[1.0945389854133217],USDT[1.000000000000000] |
| 09798063 | ETH[0.060648165054610],ETHW[0.060648165505461O],SHIB[1.000000000000000] |
| 09798064 | ETHW[0.00600000000000],USD[0.0727862407596240] |
| 09798065 | DOGE[2.000000000000000],SHIB[2.000000000000000],USD[1000.0019004261075S9] |
| 09798069 | BTC[0.0004183000000000] |
| 09798084 | BRZ[1.000000000000000],TRX[2.000000000000000],USD[0.0099370838122614],USDT[0.000000033779918] |
| 09798085 | AAVE[0.000000016863245],BRZ[2.000000000000000],BTC[0.000280845153615],DOGE[0.000000000016480],ETH[0.000000420000000],ETHW[0.000000420000000],SHIB[2.000000083787701],TRX[4.0032815926552854],USD[0.0001564410854191],USDT[0.000000139096379] |
| 09798087 | DOGE[2.000000000000000],ETHW[2.000000000000000],USD[0.0000721299982381] |
| 09798088 | ETH[0.005828400000000],ETHW[0.005760000000000],USD[0.0044879461182300] |
| 09798097 | ETHW[0.063550480000000],USD[4.7900056678374448] |
| 09798104 | MATIC[3.146128920000000],USD[0.0172265812634500] |
| 09798123 | DOGE[2.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0037031894143283] |
| 09798128 | USD[500.000000000000000] |
| 09798131 | USD[100.000000000000000] |
| 09798134 | USD[0.000000001205128] |
| 09798159 | USD[20.000000000000000] |
| 09798164 | BTC[0.000000030725171],USD[1.9143383552924298] |
| 09798167 | USD[0.310000000000000] |
| 09798174 | USD[5.000000000000000] |
| 09798185 | BTC[0.000087315000000],USD[0.0001742402480036] |
| 09798198 | USD[2000.000000000] |
| 09798203 | SHIB[1850288.003750290000000],TRX[1.000000000000000],USD[17.630000000000280] |
| 09798206 | NFT (53929069277518264O)[1],USD[0.957786516020504S] |
| 09798210 | USD[0.007998000000000] |
| 09798223 | USD[5.476968102019O290] |
| 09798237 | BTC[0.004777130000000] |
| 09798247 | USD[31.179827050019181O6] |
| 09798253 | USD[0.012163000000000] |
| 09798259 | BTC[0.048320860000000000],DOGE[1.000000000000000],ETH[0.6584162700000000],TRX[1.000000000000000],USD[0.0000469862965099] |
| 09798262 | DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0068931186225804] |
| 09798293 | USD[0.0027038720000000] |
| 09798309 | USD[0.3410200000000000] |
| 09798313 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[11.000000000000000],SOL[0.000000048070720],TRX[6.000000000000000],USD[0.000000145142107],USDT[0.6918348010440668] |
| 09798326 | BTC[0.000238000000000000],USD[0.0018587271055800] |
| 09798328 | USD[0.000000077835609] |
| 09798329 | USDC[990.000000000000000] |
| 09798337 | SHIB[0.581395340000000000],USD[0.012032000001140] |
| 09798345 | USD[100.000000000000000] |
| 09798348 | USD[0.000008454823257] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09798354 | BTC[0.00037397000000000],USD[1.00354291989691119] |
| 09798359 | BTC[0.00001502400000000],ETH[0.00052008000000000],ETHW[15.000000000000000],USD[0.003983534 2207968] |
| 09798378 | ETHW[1.000000000000000] |
| 09798390 | USD[10.01103058000000000] |
| 09798394 | BAT[0.000000007000000000],DOGE[0.000000011724840],USD[0.0058035570769174] |
| 09798399 | BTC[0.028280231658 2663],DOGE[0.000000031298653],ETH[0.000000094885229],SHIB[1.0384769500000000 0],TRX[1.000001000000000000],USD[0.0000705399100292],USDT[0.0001722016457650] |
| 09798403 | SHIB[99999.999999990000000],USD[2505.10000000] |
| 09798422 | LINK[5.000000000000000],SHIB[2.000000000000000],SOL[4.000000000000000],TRX[1.000000000000000],USD[61.4630300900000000] |
| 09798425 | USD[7.63434157045120000] |
| 09798430 | USD[0.0002480960000000] |
| 09798432 | SHIB[1.000000000000000],TRX[1.000032000000000],USD[0.0036222250000000],USDT[0.0000000121567475] |
| 09798439 | BTC[0.00184054000000000],USD[105.0004460745370138] |
| 09798440 | DOGE[1.000000000000000],MATIC[2.15910811000000000],MKR[0.00071917000000000],SHIB[4.000000000000000],SOL[0.00804155000000000],TRX[4.000000000000000],USD[-1.2230549737858549] |
| 09798441 | ETH[0.04126615000000000],GBP[0.00000007213 4158],USD[0.000003255202117],USDT[0.0000000089 61760] |
| 09798444 | BRZ[1.000000000000000],BTC[0.0100961100000000 0],DOGE[2.000000000000000],ETH[0.1699279600000 0000],SHIB[7569.1192872500000000],SOL[7.1212025 200000000],TRX[2.000000000000000],USD[0.0000846 935872122] |
| 09798446 | BTC[0.00000007431 9126],DOGE[10.6843589550974696],SOL[0.000000004 2744743],USD[0.0002296330010598] |
| 09798454 | DOGE[1.000000000000000],LTC[1.8722384900000000 0],USD[0.000000000838031] |
| 09798459 | USD[10.00000000000000000] |
| 09798462 | USD[0.2608575629257884] |
| 09798463 | SHIB[4.000000000000000],USD[486.9179025974 62063] |
| 09798464 | BTC[0.50138470000000000],DOGE[1.0000000000000 00],ETH[2.00553920000000000],ETHW[0.00001835000 00000],LINK[100.2769530400000000],USD[54.2360114 322309058] |
| 09798470 | MATIC[0.00325553000000000],NEAR[2.41075021000 00000],USD[0.0000000635 22596] |
| 09798477 | USD[677.6558188000000000] |
| 09798483 | SHIB[2.000000000000000],TRX[1.0000550000000000 0],USD[0.000601400000000],USDT[95.000000009291 5374] |
| 09798486 | USD[30.12660522796982 92] |
| 09798491 | BTC[0.02188049000000000],DOGE[3.0000000000000 00],ETH[0.17958089000000000],ETHW[0.04359844000 00000],SHIB[4954.7266775700000000],USD[0.0001527 90983 6212] |
| 09798492 | DOGE[1.000000000000000],USD[25.663939171200000 0] |
| 09798498 | ALGO[612.81242160000000 00],DOGE[1.00000000000 0000],ETH[0.04461189000000000],MATIC[20.99601977 00000000],SHIB[1381699.9609077600000000],TRX[103.3796445800000000],USD[0.000000039322231] |
| 09798507 | SOL[0.00799000000000000],USD[0.0026782720000000] |
| 09798512 | BTC[0.00000755000000000],USD[0.000000002554630] |
| 09798517 | EUR[222.000000000000000],NFT (37221944294710 0495)[1] |
| 09798519 | USD[10.00000000000000000] |
| 09798521 | DOGE[1.000000000000000],ETHW[0.139912450000000 00],SHIB[5.000000000000000],USD[196.6988448043356195] |
| 09798527 | USD[100.000000000000000] |
| 09798541 | DOGE[13532.000000000000000],SHIB[0.909178160000 00000],USD[0.0095457230931140] |
| 09798549 | USD[0.0001540001418567] |
| 09798554 | ETH[0.00271356000000000],ETHW[0.00271356000000 000],SHIB[2.000000000000000],TRX[1.00000000000000 0],USD[0.0101194113685387] |
| 09798559 | USD[8.42000000000000000] |
| 09798566 | ETH[0.01399780000000000],SHIB[1.00000000000000 0],USD[0.1986125967766838] |
| 09798567 | ETH[0.000000196731101],ETHW[0.000000196731101] |
| 09798571 | USD[30.00000000000000000] |
| 09798572 | BRZ[1.000000000000000],DOGE[1.000000000000000] ,SHIB[3.000000000000000],USD[0.0001371917489688] |
| 09798578 | ETHW[0.000001090000000],USD[101.3190552728940343] |
| 09798584 | BTC[0.03296744000000000],DOGE[1.0000000000000 00],ETH[0.32019853000000000],ETHW[0.320032090000 00000],SHIB[5.000000000000000],USD[0.000531185370 6546] |
| 09798599 | USD[10.23803909000000000] |
| 09798600 | USD[0.0230420000000000] |
| 09798606 | BRZ[2.000000000000000],DOGE[2.000000000000000] ,NFT (29221145175476 4798)[1],NFT (29758480062314 1972)[1],NFT (30897278326496 1154)[1],NFT (31110743947391 4379)[1],NFT (34221580241699 9306)[1],NFT (38152480778121 1011)[1],NFT (38688780747225 6611)[1],NFT (40617163533313 4727)[1],NFT (41531384321513 3953)[1],NFT (42498689032543 1632)[1],NFT (43479492036132 6173)[1],NFT (44337299036712 5680)[1],NFT (44722087310565 8937)[1],NFT (45375379060084 5230)[1],NFT (46405094689978 4145)[1],NFT (46727842528130 0785)[1],NFT (47723117626836 6120)[1],NFT (48413849462911 2938)[1],NFT (50187760833441 9033)[1],NFT (50709864031290 0233)[1],NFT (52989331928751 7885)[1],NFT (54473005822627 4021)[1],NFT (55748739986891 0016)[1],NFT (55852088476415 4190)[1],NFT (56206954956306 5345)[1],NFT (56243829716088 3961)[1],SHIB[28.2741368800000 000],TRX[3.000000000000000],USD[0.00198818938732 9],USDT[0.00000000005999 14] |
| 09798616 | BTC[0.00150860000000000],USD[0.0019480770784 72] |
| 09798616 | ETHW[150.237991300000000 0],LINK[0.051700000000 0000],SUSHI[0.013450000000000000],USD[0.009422360 0000000] |
| 09798617 | BRZ[1.000000000000000],DOGE[2.000000000000000] ,SHIB[0.000000500000000],TRX[3.000000000000000],US D[0.000000000005545],USDT[2.0201090400000000] |
| 09798618 | BRZ[1.000000000000000],BTC[0.000000400000000],ET H[0.06641673000000000],ETHW[0.0664167300000000 0],TRX[1.000000000000000],USD[0.0000142168053752] |
| 09798619 | USD[0.0365813856000000] |
| 09798630 | BTC[0.00009250000000000],USD[92.2271202000000 00] |
| 09798637 | SHIB[1.000000000000000],USD[0.010000003337165 7] |
| 09798645 | BTC[0.00040000000000000],USD[1.5527392000000 000] |
| 09798656 | NFT (41248407937694 8445)[1],SHIB[2.00000000000 0000],SOL[4.6245719800000000],USD[85.895858223781 7108] |
| 09798658 | USD[50.00000000000000000] |
| 09798661 | SHIB[2049181.3278688500000000],USD[0.0000000000 00300] |
| 09798666 | SOL[0.00364816856798 92],TRX[0.000000079025864],U SD[0.7865887263715875],USDT[0.0000000103131128] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09798674 | DOGE[2142.857000000000000],SHIB[44033094.247486460000000],TRX[2.000000000000000],USD[3.610177122370072] |
| 09798685 | ETH[1.408590000000000],ETHW[1.408590000000000],USD[4.427000000000000] |
| 09798686 | BTC[0.000000360000000],MATIC[0.021900410000000],SOL[0.000626630000000],USD[0.000160851025743] |
| 09798692 | USD[0.005561010210568] |
| 09798713 | ETH[0.000000073321816],GBP[0.0000002642899010],NFT [305635451105827006][1],NFT [363168621752774776][1],NFT [388994857230538866][1],NFT [446263107020872364][1],NFT [463166329183740287][1],NFT [468239720924736058][1],NFT [480385143892617742][1],NFT [480608529846193495][1],NFT [486265290058042347][1],NFT [487152258131036119][1],NFT [502910845279664995][1],NFT [5237705685663241035][1],NFT [531964133080585539][1],NFT [538152939761411983][1],NFT [539940874487856675][1],NFT [551266212237888647][1],NFT [569810959147896351][1],SOL[0.000000007908033],USD[0.0024673154458183] |
| 09798716 | USD[50.000000000000000] |
| 09798719 | SHIB[1.000000000000000],USD[209.9258200136580677],USDT[0.000000150989508] |
| 09798724 | USD[0.010000005318100] |
| 09798728 | ETHW[0.007070470000000],SHIB[2.000000000000000],USD[0.000208161984648] |
| 09798731 | TRX[1.000000000000000],USD[10.002012362477056] |
| 09798735 | ETHW[0.057475480000000],USD[75.0000139189180892] |
| 09798746 | GRT[1.000000000000000],TRX[1.000000000000000],USD[606.6229329240804301] |
| 09798755 | USD[20.000000000000000] |
| 09798777 | ETHW[1.022448630000000] |
| 09798783 | USDT[3575.000000000000000] |
| 09798784 | DOGE[0.109942850000000],SHIB[1.000000000000000],USD[0.0000096984634144] |
| 09798790 | BZL[1.000000000000000],SHIB[3.000000000000000],SOL[2.629229520000000],TRX[3.000000000000000],USD[0.000000113540608] |
| 09798802 | USD[3.256399000000000] |
| 09798806 | USD[0.0000038154025600] |
| 09798812 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.297792780000000],ETHW[0.297596940000000],MATIC[531.248782000000000],SHIB[2.000000000000000],USD[0.0087214322096797] |
| 09798813 | USD[10.000000000000000] |
| 09798817 | AVAX[0.000000076728006],BCH[0.000000004273286],SUSHI[0.0000000025879176],UNI[0.000000047820000],USD[0.000000178090894],USDT[0.0412220625102200] |
| 09798826 | USD[50.010000000000000] |
| 09798830 | USD[97.8024258872020400],USDT[0.000000053954972] |
| 09798836 | DOGE[173.5854404100000000],SHIB[1.000000000000000],USD[0.000000000457583] |
| 09798840 | DOGE[0.784768210000000],SHIB[264464.809917350000000],USD[0.000000002020016] |
| 09798843 | DOGE[142.6926589900000000],KSHIB[818.784220060000000],USD[0.000000000827031] |
| 09798846 | ETHW[0.034157390000000],SHIB[41326.314049580000000],USD[0.0065710170009236] |
| 09798849 | USD[0.090549983621242] |
| 09798850 | BRZ[51.2053981100000000],USD[0.000000007877099] |
| 09798862 | USD[0.0000000046515575],USDT[0.000000039578207] |
| 09798863 | DOGE[1.000000000000000],USD[10.1107607637933500] |
| 09798867 | USD[0.019124480000000] |
| 09798871 | USD[0.000000009997284] |
| 09798878 | USD[9.8915477128509149] |
| 09798879 | AVAX[0.0134717400000000],BTC[0.000019580000000],DOGE[0.957904200000000],ETH[0.000186020000000],ETHW[0.000969310000000],MKR[0.000985070000000],SHIB[343877.908170600000000],SOL[0.003129330000000],USD[4088.9112967007825126] |
| 09798881 | BTC[0.000017210000000],ETH[0.002994800000000],ETHW[0.002994690000000],USD[0.000011372582427] |
| 09798903 | ALGO[0.9952500000000000],BTC[0.000341610000000],ETH[0.010938250000000],ETHW[0.010938250000000],USD[0.0048338625465885] |
| 09798928 | DOGE[269.7747521200000000],MATIC[55.952880690000000],SHIB[2759891.604415820000000],USD[53.0100000019838914] |
| 09798929 | USD[5.000000000000000] |
| 09798944 | USD[110.2404916000000000] |
| 09798945 | USD[5.000000000000000] |
| 09798949 | USD[1.000000000000000],SHIB[3.000000000000000],USD[0.000147421699800] |
| 09798951 | USD[9.965569650400000] |
| 09798956 | USD[0.0669979979361215] |
| 09798958 | BTC[0.000048893500000],USD[53.025191865000000] |
| 09798963 | BTC[0.000000046223125],ETH[0.0000000027464596],USD[0.0000909429877421] |
| 09798969 | DAI[0.0085588400000000],USD[0.0043212445610988] |
| 09798970 | DOGE[0.000000006300000],ETH[0.0000000023470113],ETHW[0.000000011065643],LINK[0.000000006777725],MATIC[261.7540942739385533],SOL[0.000000004115198],USD[82.000725616735355] |
| 09798980 | USD[0.000121116040929] |
| 09798986 | BRZ[1.000000000000000],BTC[0.001295190000000],DAI[10.680626420000000],ETH[0.002133330000000],ETHW[0.002105970000000],PAXG[0.008568250000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0022779373187482],USDT[10.678491070000000] |
| 09798990 | BTC[0.000003100000000],DOGE[2.000000000000000],SHIB[2.000000000000000],SOL[0.000014790000000],TRX[1.000000000000000],USD[0.0020606192537351] |
| 09798998 | USD[2.824183830000000] |
| 09799000 | BTC[0.000000150000000],USD[0.0024108700000000] |
| 09799007 | NEAR[45.4545000000000000],USD[0.437000000000000] |
| 09799017 | USD[4000.000000000000000] |
| 09799030 | BRZ[1.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[4999.0300778551141576] |
| 09799065 | BTC[0.0003980000000000],USD[1.523600000000000] |
| 09799067 | DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.000001211773717] |
| 09799068 | BTC[0.0015948237813790],USD[70.7570450553648285] |
| 09799075 | LTC[163.7050815600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09799085 | ETHW[0.758000000000000],SOL[12.081346130000000],USD[0.653357826389760] |
| 09799094 | BTC[0.000699580000000],SOL[0.618737064525968] |
| 09799100 | USD[31.396832318560000],USDT[0.000000082884479] |
| 09799103 | AVAX[1.300000000000000],BTC[0.010572090000000],ETH[0.228621000000000],ETHW[0.311688000000000],NEAR[32.100000000000000],SOL[6.010000000000000],USD[101.953493290299802] |
| 09799107 | GRT[100.000000000000000],USD[0.118370280000000] |
| 09799114 | ETH[0.000000149000000],ETHW[0.000000149000000],USD[0.000001873091783] |
| 09799116 | USD[0.000012242086163] |
| 09799129 | BTC[0.000000156668816] |
| 09799152 | USD[0.000000000492903] |
| 09799163 | NFT[354425834504501289][1],SOL[0.459443550000000],USD[0.000002604104540] |
| 09799167 | ETH[0.000628040000000],ETHW[0.000628040000000],USD[9.000008152276256] |
| 09799169 | BAT[1.000000000000000],ETH[0.339043830000000],USD[0.518067727764560] |
| 09799185 | DOGE[2.000000000000000],KSHIB[3900.109468190000000],SHIB[3.000000000000000],USD[0.000000066514354] |
| 09799190 | USD[0.008016955038103] |
| 09799191 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000000005000000],DOGE[1.000000000000000],ETH[0.000426810000000],TRX[1.000000000000000],USD[9.179404231608294] |
| 09799192 | USD[100.000000000000000] |
| 09799193 | USD[0.000006526314184] |
| 09799202 | ETH[0.036568120000000],SOL[14.257332790000000],USD[170.753512598542461] |
| 09799206 | DOGE[1.000000000000000],ETH[0.348312080000000],ETHW[0.348165800000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000053164115103],USDT[0.000000077936537] |
| 09799207 | BRZ[2.000000000000000],SHIB[35.000000000000000],USD[5710.145961223866100],USDT[0.000000083186222] |
| 09799212 | SOL[0.003703910000000],USD[0.007141109761056] |
| 09799213 | BTC[0.000961300000000],SHIB[1.000000000000000],USD[0.000680544632698] |
| 09799215 | SHIB[1.000000000000000],USD[0.003541730283998] |
| 09799216 | ETHW[0.012419240000000],USD[0.062042974232146] |
| 09799237 | DOGE[1.000000000000000],ETHW[0.067718340000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.003993746053654] |
| 09799241 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.001748750453904] |
| 09799270 | BTC[0.000031000000000],ETH[0.000000005231611],SHIB[6.236051500000000],SOL[0.000003100000000],USD[0.000017116833454],USDT[0.000000035459102] |
| 09799279 | ETHW[0.000471660000000],SHIB[72547350.378913220000000],USD[3846.461240228000000] |
| 09799283 | SOL[0.000000068017900],TRX[0.000000021100000] |
| 09799302 | DOGE[2.000000000000000],ETH[0.010231320000000],ETHW[0.010231320000000],SHIB[3.000000000000000],USD[3.588205384684690] |
| 09799307 | BTC[0.000100000000000] |
| 09799316 | BTC[0.000326200000000],SHIB[634061.756415750000000],TRX[3.000000000000000],USD[0.000930621195677] |
| 09799318 | MATIC[6.040644395600000],USD[0.119262000000000] |
| 09799319 | BTC[0.050224280000000],SHIB[1.000000000000000],USD[0.000789441360581] |
| 09799320 | NFT[437145549449229160][1],USD[0.003001209904760] |
| 09799323 | DOGE[1.000000000000000],ETH[1.826311660000000],ETHW[1.826311660000000],SHIB[1.000000000000000],USD[1010.000016551570396] |
| 09799336 | BTC[0.001095830000000],SHIB[1.000000000000000],USD[0.002062346670296] |
| 09799337 | SHIB[5814049.150468840000000] |
| 09799346 | ETH[0.000001000000000],ETHW[9.999433000000000],SHIB[99999.999999980000000] |
| 09799347 | BTC[0.000127780000000],ETH[0.003641670000000],SOL[0.003990800000000],USD[3.809314250000000] |
| 09799356 | BRZ[1.000000000000000],BTC[0.000000020000000],USD[0.010043174548500] |
| 09799383 | TRX[0.000197000000000],USDT[0.076357100000000] |
| 09799386 | BTC[0.001048200000000],ETH[0.000000023575148],SHIB[1.000000000000000],USD[0.000214644193885] |
| 09799396 | USD[0.007386345446013] |
| 09799399 | BTC[0.004297600000000],TRX[1.000000000000000],USD[0.000940050717792] |
| 09799408 | USD[0.000000069480800],USDT[0.015991776000000] |
| 09799417 | NFT[430397468551799089][1],SHIB[5.000000000000000],USD[0.292118007712168] |
| 09799418 | BTC[0.001909000000000],USD[1.616748468502487] |
| 09799419 | USD[0.000000002642560] |
| 09799421 | ETH[0.000000045632625],TRX[0.000000071322409],USDT[0.000000077707016] |
| 09799433 | TRX[1.000000000000000],USD[0.000128795812640] |
| 09799446 | MATIC[0.030500000000000],SHIB[4.000000000000000],USD[0.009147631317150] |
| 09799455 | ETH[0.006318520000000],ETHW[0.006236440000000],USD[0.000025663278400] |
| 09799458 | SHIB[50000.000000000000000],USD[0.814362000000000] |
| 09799465 | MATIC[33.297979820000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000258523745953] |
| 09799469 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.001396636836561],USDT[2.803705265992260] |
| 09799479 | SHIB[2.000000000000000],USD[0.247347654915583] |
| 09799492 | SHIB[2.000000000000000],USD[0.000052816369348] |
| 09799494 | BTC[0.000174160000000],ETH[0.003176000000000],ETHW[0.003176000000000] |
| 09799498 | USD[2.915500000000000] |
| 09799500 | SHIB[1.000000000000000],USD[0.000000049820884],USDT[49.745225560000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09799505 | GRT[0.0010486700000000],NFT (31124442663491482631[1],NFT (50162307690146142241[1],SOL[0.6041268200000000],USD[50.7649882982873594] |
| 09799534 | USD[100.0000000000000000] |
| 09799535 | USD[451.000000000000000] |
| 09799561 | BRZ[3.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.2563618910340915],USDT[1.0000000000000000] |
| 09799563 | DOGE[121.1165780395824176],ETH[0.0000000090765520],ETHW[0.0000000090765520],SHIB[778146.9597835300000000],USD[0.0004771578554384],USDT[0.0000000033751256] |
| 09799564 | USDT[0.0000038746476308] |
| 09799598 | AVAX[0.0001184700000000],DOGE[1.0000000000000000],ETH[0.1397828017680228],TRX[1.0000000000000000],USD[10.2177704151972336] |
| 09799602 | AVAX[0.4805808000000000],USD[0.0000000406458100] |
| 09799603 | DOGE[0.1329798400000000],NFT (48262833321728012511[1],USD[18.5940417826987142] |
| 09799606 | AAVE[0.0097671000000000],ALGO[2.7401837600000000],BAT[3.5194680700000000],BCH[0.0709964900000000],BRZ[10.3875344800000000],BTC[10.0002148200000000],CUSDT[90.4423149000000000],DAI[2.0301530500000000],DOGE[141.5768450400000000],ETH[0.0047644800000000],ETHW[0.0047097600000000],GRT[7.9057871400000000],KSHIB[7.7481627700000000],LINK[0.6431128200000000],LTC[0.0185588600000000],MATIC[1.2917850900000000],MKR[0.0065503300000000],NEAR[0.3470029000000000],PAXG[0.0062036100000000],SHIB[3.0000000000000000],SOL[0.1259443100000000],SUSHI[3.2131071600000000],TRX[29.5804000000000000],UNI[0.5559711800000000],USD[1.2232197181361391],WBTC[0.0021151000000000],YFI[0.0007133500000000] |
| 09799609 | BTC[0.0001132300000000],DOGE[1.0000000000000000],ETH[0.0014577200000000],ETHW[0.0014440400000000],SHIB[3.0413722000000000],SOL[0.0000030000000000],USD[0.0000119461448954] |
| 09799629 | USD[150.0000000000000000] |
| 09799637 | USD[0.0000122655919523] |
| 09799645 | ETH[0.0000009000000000],ETHW[0.0000009000000000],SHIB[1.0000000000000000],USDT[0.0000000027992441] |
| 09799655 | BTC[0.6500621300000000],ETH[2.2314742000000000],ETHW[2.2307125200000000],LTC[70.2954450700000000] |
| 09799660 | DOGE[0.1306704600000000],ETH[1.3552824900000000],TRX[1.0000000000000000],USD[22.2099828106285768] |
| 09799665 | BTC[0.0023450800000000],SHIB[1.0000000000000000],USD[0.0100426424138636] |
| 09799672 | NFT (29407757689622985[1],USD[11.0468173875000000] |
| 09799675 | SOL[24.8500000000000000],USD[2471.7049098841704000] |
| 09799689 | MATIC[11.5556712381086779],USD[0.0000000666697068] |
| 09799692 | ETHW[0.0082579900000000],MATIC[0.0001438900000000],SOL[0.0000031700000000],USD[0.0000000059566411] |
| 09799700 | DOGE[2.0000000000000000],SHIB[10.0000000000000000],USD[5.9648072041850110],USDT[0.9421242319021223] |
| 09799750 | USD[0.0000000013941287] |
| 09799760 | USDT[50.0000000000000000] |
| 09799764 | BTC[0.0031015300000000],ETH[0.0286221600000000],ETHW[0.0286221600000000],SHIB[2.0000000000000000],USD[0.0101083144807588] |
| 09799777 | ALGO[9.8978606900000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[201.0155401067281408] |
| 09799790 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],SOL[0.0000668000000000],TRX[2.0000000000000000],USD[0.0086876367547216] |
| 09799829 | TRX[0.0115570000000000],USD[4554.5708440160000000],USDT[19.9800000042262240] |
| 09799848 | SOL[0.0025454500000000],USD[1.4806940644378914],USDT[0.0000000089327840] |
| 09799855 | ETH[0.0000000071812795],USD[0.0001548240586676] |
| 09799915 | NFT (29910416392108613[1],NFT (45863640135973832611[1],SOL[0.1000000000000000] |
| 09799937 | ETH[0.0202617700000000],ETH[0.0202617700000000],USD[10.0100126619656589] |
| 09799939 | SHIB[0.0000000055370000],USD[0.0017996900000000],USDT[0.0000000151710460] |
| 09799966 | AAVE[0.0018995200000000],ALGO[0.0237244500000000],AVAX[0.0005175100000000],BAT[0.0003484200000000],BRZ[1.0000000000000000],BTC[0.0000301400000000],CUSDT[0.0000464900000000],DAI[0.0005910300000000],DOGE[8.0092107200000000],ETH[0.0046766000000000],ETHW[0.0094469600000000],LINK[0.0906306500000000],LTC[0.0061525800000000],MKR[0.0005172000000000],PAXG[0.0033471700000000],SHIB[36.0000000000000000],SOL[0.0032414400000000],SUSHI[0.3813472200000000],TRX[10.0000000000000000],UNI[0.0784061800000000],USD[0.0000000568584684],USDT[0.0005140953191171],WBTC[0.0000025700000000],YFI[0.0001480900000000] |
| 09799967 | DOGE[3.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.7281014676765300],USDT[0.0292239258212416] |
| 09799968 | ETH[0.0013706400000000],ETHW[0.0013706400000000] |
| 09799977 | USD[0.2374417368761374] |
| 09799998 | BTC[0.0000000012500000],ETH[0.4911142000000000],MATIC[0.0000000050000000],SHIB[1.0000000000000000],SOL[0.0000000060940000],USD[0.0000128536918584],USDT[0.0000000005470169] |
| 09800006 | BRZ[2.0000000000000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[203.8688212121671698] |
| 09800025 | SOL[0.0000837900000000] |
| 09800027 | BRZ[1.0000000000000000],ETH[0.1496259700000000],ETHW[0.1487938600000000],SHIB[3.0000000000000000],USD[24.4004702823869246] |
| 09800032 | SHIB[1.0000000000000000],USD[0.0000020775432088] |
| 09800046 | BTC[0.0000000068258976],CUSDT[0.0000000037106864],DOGE[0.0000065388609],ETH[0.0000000042824586],LINK[0.0000000007316897],MATIC[0.0000000089611128],PAXG[0.0000000091713995],USD[0.0000000079027344],USDT[0.0000000089718080] |
| 09800073 | SHIB[1.0000000000000000],USD[17.4481750096637855] |
| 09800083 | SHIB[863374.4855967000000000],USD[0.0000000000000950] |
| 09800118 | USD[3192.9942179300000000] |
| 09800119 | SHIB[1.0000000000000000],TRX[0.0065690700000000],USD[0.0000013028892],USDT[0.0000000005265488] |
| 09800124 | BRZ[2.0000000000000000],DOGE[8.0000000000000000],SHIB[0.0037636446742108],TRX[5.0000000000000000],USD[0.0065651132995945],USDT[1.0000000071640160] |
| 09800130 | BTC[0.0310305800000000],ETH[0.2005930100000000],ETHW[0.2005930100000000],USD[0.0043967630652082] |
| 09800162 | SOL[7.0000000000000000] |
| 09800165 | ALGO[15.8884939832633852],AVAX[0.0000000030000000],BRZ[3.0000000000000000],DOGE[0.0000197254173886],ETH[0.0103616269970619],GRT[1.0000000029869182],LINK[0.3671061122611230],MATIC[3.1888264468223259],MKR[0.0089024000000000],SHIB[28.0000000000000000],SOL[0.4733380300000000],SUSHI[0.1468904700000000],TRX[5.0000000000000000],USD[0.0070177620765325],USDT[1.0121184451986000],YFI[0.0003177000000000] |
| 09800182 | EUR[0.0376134808000000],NFT (29324736813248091511[1],NFT (34054281397967718811[1],NFT (44140955187391495511[1],NFT (44861082068329965011[1],NFT (45795523119456491411[1],NFT (51170504007907838411[1],NFT (56795460011791913611[1],SOL[8.5000000000000000] |
| 09800205 | USD[10.0000000000000000] |
| 09800211 | USD[10.0000000000000000] |
| 09800212 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],LINK[0.0000801100000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.0080206857932053] |
| 09800223 | ETHW[0.1227638200000000],USD[153.0708258481073200] |
| 09800269 | USD[12.0036373472000000],USDT[0.9000000000000000] |
| 09800273 | USD[25000.0000000000000000] |
| 09800276 | TRX[0.2002960000000000],USDT[0.0000001092226970] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09800277 | USD[3.000000000000000] |
| 09800286 | NEAR[501.932119080000000] |
| 09800292 | ETH[0.000060530000000],ETHW[0.000060530000000],LINK[13.300000000000000],USD[0.352138451092802] |
| 09800308 | NFT[30431717057500993][1],NFT[41967628317940389][1],SOL[0.100000000000000] |
| 09800317 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[5.376749319916796] |
| 09800319 | LTC[0.000000032117160],USD[0.000018204244580] |
| 09800320 | USD[20.000000000000000] |
| 09800332 | ETH[0.527472000000000],ETHW[0.527472000000000],USD[3.822400000000000] |
| 09800334 | NFT[40498007438811547][1],SOL[0.000000041000000] |
| 09800346 | BTC[0.004752800000000],SHIB[1.000000000000000],USD[0.000860154665016] |
| 09800362 | USD[360.958851377119868] |
| 09800367 | NFT[42952576465125614][1],SOL[0.775675030000000],USD[0.000000311819156] |
| 09800372 | ETHW[0.508929177000000] |
| 09800374 | MATIC[12.499130890000000],USD[0.000000006890176] |
| 09800379 | USD[0.000001249643778] |
| 09800382 | BTC[0.000951670000000],SHIB[3.000000000000000],SOL[1.367178440000000],USD[0.010017568154246] |
| 09800399 | NFT[53930446364140326][1],SOL[0.026947660000000],USD[0.590503567640790] |
| 09800400 | DOGE[1.007226120000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.004090586598535] |
| 09800411 | SHIB[122900000.000000000000000],USD[161.094487200000169] |
| 09800418 | USDT[0.000000060000000] |
| 09800420 | ETH[0.000000180777980],ETHW[0.000000180777980],USD[0.000000184714810] |
| 09800426 | BTC[0.002297700000000],ETH[0.045677240000000],ETHW[0.045677240000000],USD[0.8520163478297928] |
| 09800444 | USD[0.000000092294926],USDT[0.000000069690000] |
| 09800445 | BTC[0.000010800000000],DOGE[1.000000000000000],ETH[0.000035500000000],ETHW[0.389089620000000],USD[0.010984645000000] |
| 09800453 | BTC[0.004657290000000],ETH[0.033444280000000],ETHW[0.033444280000000],USD[0.001407902386298] |
| 09800460 | BTC[0.000180080000000],ETH[0.006639170000000],ETHW[0.006639170000000],USD[0.000000012040481],USDT[55.568241280000000] |
| 09800465 | BTC[0.014586530000000],DOGE[316.003887800000000],ETHW[0.016238240000000],SHIB[6.000000000000000],USD[0.010232563108064] |
| 09800472 | USD[50.000000000000000] |
| 09800473 | USD[16.035918090000000] |
| 09800485 | BTC[0.056726370000000],SOL[25.264316220000000] |
| 09800503 | SHIB[2416778.042426840000000],TRX[1.000000000000000],USD[0.000000009660531] |
| 09800518 | USD[0.044889000000000] |
| 09800523 | USD[0.000000006221589] |
| 09800537 | TRX[0.000000093650201],USD[0.000002601696866] |
| 09800540 | BRZ[10.222692670000000],BTC[0.002073320000000],DAI[1.990007990000000],DOGE[56.987031800000000],ETH[0.019211880000000],ETHW[0.019211880000000],SHIB[3.000000000000000],SOL[1.033808130000000],USD[0.010183341092104] |
| 09800546 | USD[0.513412271978075] |
| 09800549 | NFT[37288573208231408][1],SOL[0.090000000000000],USD[0.578200000000000] |
| 09800555 | USD[2000.000000000000000] |
| 09800559 | USD[0.179263381000508] |
| 09800561 | USD[6.887517386137604] |
| 09800562 | BTC[0.000877450000000],USD[0.000128064545034] |
| 09800566 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.008281050000000],USDT[0.000000046767465] |
| 09800572 | NFT[40916350226847031][1],SOL[0.176000000000000],USD[0.000002621779406] |
| 09800575 | TRX[0.687925000000000],USDT[0.000000072762475] |
| 09800584 | BTC[0.000000059160169],DOGE[3226.312503174031610],ETH[0.000000009438174],MATIC[0.000000089076712],USD[0.000258053999361] |
| 09800585 | CHF[0.000008507242439],ETH[0.000000008050000],SHIB[2.000000000000000],SOL[0.000000006305148],USD[0.000004068677618] |
| 09800603 | BTC[0.000000089681771],ETHW[0.000000089681771],SHIB[2.000000000000000],USD[0.462784852313044] |
| 09800612 | BTC[0.000473090000000],USD[4.000122299184508] |
| 09800629 | NFT[32301630365855319][1],NFT[34158789230852788][1],NFT[34309740915585986][1],NFT[34870634999460625][1],NFT[35821993494971323][1],NFT[36071253960602249][1],NFT[37703402095600347][1],NFT[37940788540056281][1],NFT[42954140593546812][1],NFT[43525185209588259][1],NFT[45011398054699106][1],NFT[46372058866011361][1],NFT[48540785912504249][1],NFT[49223098699456069][1],NFT[50695070452055647][1],NFT[51243469078615841][1],NFT[51740967927719403][1],NFT[54845736639464000][1],NFT[56300369427493165][1],SOL[0.127400000000000] |
| 09800632 | AVAX[0.087900000000000],ETHW[0.005901000000000],SOL[7.016070000000000],USD[0.408380600000000],USDT[0.000000047862080] |
| 09800633 | BTC[0.023030600000000],DOGE[570.786387840000000],GRT[1.000000000000000],SHIB[4.000000000000000],SOL[9.806876180000000],TRX[2.000000000000000],USD[0.001596251390708] |
| 09800639 | BTC[0.000000100000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[0.001320430000000],USD[0.000229071869051] |
| 09800652 | USDT[5.298787909535672] |
| 09800656 | BCH[0.000000091431936],BRZ[2.000000000000000],ETH[0.000000005729270],LTC[0.000000049511395],SHIB[2.000000000000000] |
| 09800675 | USD[3.610045332754560] |
| 09800687 | USD[10.000000000000000] |
| 09800715 | ETH[0.000000044400200],TRX[0.000007000000000] |
| 09800719 | DOGE[0.695560900000000],USD[0.000000060446554] |
| 09800723 | BRZ[1.000000000000000],BTC[0.041446150000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[200.000224525741414] |
| 09800737 | BTC[0.000000096676040],DOGE[2.000000000000000],ETH[0.000000009360720],ETHW[0.000000009360720],LTC[0.000004952000000],SHIB[1.000000000000000],USDT[0.000069875864334] |
| 09800748 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[384.096391706273424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09800753 | BRZ[1.000000000000000000],ETH[0.000000810000000],ETHW[0.087265860000000000],SHIB[1.000000000000000000],TRX[1.021631690000000000],USD[291.433802121025183400] |
| 09800754 | DOGE[3.000000000000000000],ETHW[0.632439480000000000],SHIB[19.000000000000000000],TRX[4.000000000000000000],USD[0.006657460082501400] |
| 09800757 | USD[10.000000000000000000] |
| 09800769 | BRZ[1.000000000000000000],ETH[0.000027060000000000],ETHW[0.000027060000000000],MATIC[1.244303130000000000],SUSHI[1.178783340000000000],USD[0.349085080481513200] |
| 09800785 | USD[0.000094107503385] |
| 09800795 | DOGE[719.017267240000000000],SHIB[1330517.502308010000000000],TRX[11.225538540000000000],USD[0.001078343108086600] |
| 09800797 | USD[0.000250428791633] |
| 09800799 | BTC[0.000559470000000000],DOGE[1.000000000000000000],SHIB[9.000000000000000000],TRX[3.000000000000000000],USD[60.314547004562615600] |
| 09800801 | NFT[4787310732436013251][1],USD[20.000000000000000000] |
| 09800810 | DOGE[2.000000000000000000],SHIB[15.000000000000000000],TRX[4.000000000000000000],USD[0.013700141615837200] |
| 09800814 | BTC[0.014800000000000000],USD[1.336377238000000000] |
| 09800815 | USD[10.000000000000000000] |
| 09800820 | AAVE[0.181403280000000000],AVAX[2.896692710000000000],BRZ[1.000000000000000000],BTC[0.005135450000000000],DOGE[8.009210720000000000],ETH[0.072057970000000000],ETHW[0.071163690000000000],GRT[104.590668650000000000],LINK[8.235380870000000000],LTC[1.066116900000000000],MATIC[3.777783900000000000],MKR[0.010882830000000000],SHIB[9.000000000000000000],SOL[1.534664850000000000],TRX[1.000000000000000000],USD[0.279096390029241119],USDT[5.043598919447553300] |
| 09800829 | SOL[0.250000000000000000] |
| 09800835 | AVAX[1.023635640000000000] |
| 09800836 | BTC[0.000006900000000000],DOGE[2.000000000000000000],ETHW[0.298386970000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.003088493655985] |
| 09800843 | SHIB[1.000000000000000000],USD[0.009391313493643200] |
| 09800850 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],MATIC[0.000000029561882],SHIB[65.153518399705107500],USD[0.001149547111495] |
| 09800862 | USD[0.000000000698388] |
| 09800864 | USD[1000.000000000000000000] |
| 09800867 | TRX[0.000680000000000000],USDT[0.000001034338150] |
| 09800878 | USD[5.000000000000000000] |
| 09800885 | USD[0.000001791685390] |
| 09800886 | TRX[1.000000000000000000],USD[0.002544450000000000],USDT[0.000000097202215] |
| 09800889 | USD[1.000000000000000000],TRX[1.000000000000000000],USD[58.572854906681 51440] |
| 09800894 | BTC[0.000789220000000000],DOGE[1.000000000000000000],ETH[0.021797390000000000],SHIB[2.000000000000000000],SOL[1.000676050000000000],TRX[0.000010000000000000],USD[0.001457475275957],USDT[95.271939750000000000] |
| 09800895 | MATIC[303.715390700000000000] |
| 09800900 | USD[1.278818804436510 0] |
| 09800909 | DOGE[1.000000000000000000],ETHW[0.464736010000000000],SHIB[3.000000000000000000],USD[0.000517977890011] |
| 09800922 | USD[0.000223493999020] |
| 09800925 | USD[0.577829400000000000] |
| 09800931 | USD[50.000000000000000000] |
| 09800942 | USD[0.000169266449052] |
| 09800947 | BRZ[1.000000000000000000],MATIC[36.689069290000000000],USD[0.000000063282833] |
| 09800954 | BCH[0.000000008251354],BTC[0.000000005115128],CHF[0.000000007857 3120],DAI[0.000000093046170],DOGE[0.000000036895915],ETH[0.000000090415128],ETHW[0.000000090415128],KSHIB[0.000000055620344],LINK[0.000000050233200],SHIB[0.000000082253153],SUSHI[0.000000023956914],UNI[0.000000078562786],USDT[0.846925622562 9723],USD[0.000000007206619],YFI[0.000000000043047832] |
| 09800957 | TRX[1.002149871403486],USD[0.000000097116665],USDT[0.000000012369977 2] |
| 09800958 | USD[1.622176087000000000] |
| 09800962 | BTC[0.000552270000000000],ETH[0.000437160000000000],ETHW[0.000437160000000000],USD[0.033118467519451 1] |
| 09800965 | USD[5.000000000000000000] |
| 09800966 | BTC[0.004723800000000000],TRX[500.000000000000000000],USD[237.108220000000000000] |
| 09800980 | ALGO[20000.000000194544796],AVAX[0.057500000000000000],BTC[0.000000050000000],ETH[0.000000000015234],ETHW[3.040261330001 5234],MATIC[4.830617907091 50041,USD[0.265120211443 5951] |
| 09800987 | USD[0.000000009671770 0],USDT[0.003197240000000000] |
| 09800997 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.003818912630 8437] |
| 09800998 | NFT[5291702619455840 11][1],USD[50.000000000000000000] |
| 09801005 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.001250362391850] |
| 09801006 | SHIB[547750.641289730000000000],TRX[1608.919308610000000000],USD[1.901341423484 33391] |
| 09801013 | ETHW[0.015802570000000000] |
| 09801016 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.061294402713890] |
| 09801026 | USD[4.769940000000000000] |
| 09801027 | USD[0.001657556783 3083] |
| 09801030 | BTC[0.000000270000000000],ETH[0.000045700000000000],USD[0.000248938231 4639],USDT[0.031958789500 00000] |
| 09801032 | AVAX[0.000873100000000],DOGE[3.000000000000000000],ETHW[0.148182730000000000],SHIB[13.000000000000000000],SOL[0.000570500000000000],TRX[1.000000000000000000],USD[1247.737559211324 2866],USDT[1.000182600000000000] |
| 09801033 | USD[0.000187884489 4254] |
| 09801043 | BRZ[1.000000000000000000],BTC[0.000000401005558],DOGE[2.001742370000000000],ETHW[0.062375750000000000],SHIB[21.000000000000000000],TRX[3.000000000000000000],USD[0.009325981768 7538] |
| 09801047 | SHIB[2.000000000000000000],USD[98.197587552430 0000] |
| 09801050 | USD[0.000004387974215] |
| 09801064 | ETH[0.000002230000000000],ETHW[0.000002230000000000],USD[0.000003272544 3524] |
| 09801069 | BRZ[1.000000000000000000],DOGE[10.000000000000000000],ETH[0.001000000000000000],ETHW[0.000100000000000000],SHIB[1.000000000000000000],SOL[1.000000000000000000],USD[39.118578305022 0000] |
| 09801074 | DOGE[1.000000000000000000],ETH[0.072132800000000000],ETHW[0.057204560000000000],SHIB[316239.560886320000000000],USD[0.000056253445446] |
| 09801078 | USD[500.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09801089 | ETH[0.0005792000000000],ETHW[0.0005792000000000],SOL[0.0040000000000000],USD[2.2593586000000000] |
| 09801090 | BTC[0.0004581500000000],DOGE[160.5899869500000000],USD[1.0238498046960295] |
| 09801091 | SHIB[3456502.9418102400000000],USDT[1.9987250000002083] |
| 09801093 | USD[0.0034956976211289] |
| 09801112 | ETH[0.1087855800000000],ETHW[0.0005918000000000],SHIB[199821.0000000000000000],USD[2.6361239266709532] |
| 09801116 | UNI[0.0916961893000000],USD[2.2536666000000000] |
| 09801132 | USD[50.0000000000000000] |
| 09801155 | BRZ[1.0000000000000000],BTC[0.0238833900000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.1256658780670052] |
| 09801159 | USD[0.0002413566802408] |
| 09801167 | SHIB[1139586.1660154700000000] |
| 09801170 | USD[399.9876220978112063] |
| 09801171 | TRX[0.0003900000000000],USD[0.0000000064491200] |
| 09801187 | USD[0.0004691380000000],USDT[99.7700000000000000] |
| 09801195 | AVAX[0.0001733900000000],DOGE[1.0000000000000000],ETH[0.1483321400000000],ETHW[1.7258309800000000],MATIC[0.0020035100000000],SHIB[9.0000000000000000],SOL[0.0003127100000000],TRX[2.0000000000000000],USD[0.0095819609802582] |
| 09801198 | BTC[0.0062957000000000],DOGE[1.0000000000000000],ETH[0.0771712400000000],ETHW[0.0771712400000000],TRX[1.0000000000000000],USD[20.0101363035498130] |
| 09801208 | USD[0.0000000086628760] |
| 09801220 | SOL[0.0079507200000000],USD[0.0060200000000000] |
| 09801222 | NFT[37371799784744875 4][1],NFT[4457271072857 29283][1],NFT[5297276081778025 31][1],USD[0.8395621843755230] |
| 09801233 | BAT[104.0000000000000000],NFT[40127729633 42339333][1],NFT[41923214089433 1547][1],NFT[50668055185231 6626][1],SOL[0.0046009900000000],USD[0.1206394208784632] |
| 09801250 | DOGE[0.0000001300000000],DOGE[2.0000000000000000],ETH[0.0000004100000000],ETHW[0.0000004100000000],SHIB[2.0000000000000000],USD[0.0078870982847359] |
| 09801251 | ETH[0.0145638100000000],ETHW[0.0145638100000000],USD[0.5000162154280219] |
| 09801263 | USD[38.4317205500000000] |
| 09801267 | USD[10.0000000000000000] |
| 09801281 | USD[1.1064969057885588] |
| 09801287 | LINK[0.0000000048201732],USD[0.0000000034342217] |
| 09801305 | ETH[0.0008119800000000],ETHW[0.0008119800000000],USD[0.0038628784029676] |
| 09801311 | USD[0.0001927106401296] |
| 09801314 | BRZ[1.0000000000000000],DOGE[0.0365625409996375],ETH[0.0000000009957372],GRT[1.0000000000000000],SHIB[10.0000000000000000],USD[0.0000017017359604] |
| 09801327 | USD[0.0000000061025633],USDT[0.0000000080014000] |
| 09801342 | USD[0.0069822212000000] |
| 09801355 | USD[0.0585964000000000] |
| 09801360 | BTC[0.0000001100000000],ETH[0.0000000049875406] |
| 09801361 | BTC[0.0000920700000000],ETH[0.3116367900000000],ETHW[0.3116367900000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.3173409567661580] |
| 09801362 | AVAX[8.5915798000000000],BTC[0.0324568500000000],ETH[0.5364982900000000],LINK[34.0497752800000000],SOL[7.0076422300000000],USD[56.8876449385638902] |
| 09801365 | AVAX[5.7576742600000000],BTC[0.0608424400000000],MATIC[282.2612689100000000],SHIB[4254685.9104294400000000],SOL[4.7121893600000000],USD[0.0000000554027600] |
| 09801371 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],SOL[118.4221762700000000],TRX[1.0000000000000000],USD[1.4008533945963666] |
| 09801374 | SHIB[1.0000000000000000],USD[10.0000000006648602] |
| 09801378 | NFT[381287776357291352][1],SHIB[1.0000000000000000],SOL[0.6243599200000000],USD[0.0000001268880392] |
| 09801396 | USDT[0.0000156000392850] |
| 09801397 | SHIB[447772.3430021100000000],SOL[0.2266077500000000],USD[0.0009593433455086] |
| 09801401 | DOGE[2.0000000000000000],DOGE[6.0000000000000000],ETH[0.3406939000000000],ETHW[0.2512236200000000],GRT[1.0000000000000000],MATIC[403.1246224400000000],SHIB[42.0000000000000000],TRX[4.0000000000000000],USD[27.8325161188657265],USDT[1.0000000000000000] |
| 09801404 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[91.6966169804833664] |
| 09801410 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0010953744043359] |
| 09801416 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000132135704629],USDT[0.0000037400000000] |
| 09801419 | BTC[0.0021974000000000],SHIB[855.7677685900000000],USD[0.0000000051393480] |
| 09801425 | BTC[0.0002076500000000] |
| 09801433 | USD[10335.9047145600000000] |
| 09801444 | BTC[0.0021978600000000] |
| 09801446 | CHF[0.0010051100000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0044777999994762] |
| 09801451 | AVAX[0.0000000058972119],BAT[0.0000000027205],BTC[0.0000000086199558],DOGE[0.0000000003514698],ETH[0.0000000048069830],ETHW[0.0000000082552278],GRT[0.0000000083664652],HKD[0.0000000068841440],LTC[0.0000000026461398],MATIC[0.0000000058111626],NEAR[0.0000000078972096],NFT[540338423366094058][1],PAXG[0.0000000198469871],SOL[0.0000000029995136],SUSHI[0.0000000058129544],TRX[0.0000000047811233],USD[0.2653286677687650],USDT[0.0000001821588606] |
| 09801465 | BTC[0.0000000058194789],ETH[0.0000000086710444],ETHW[0.0000000086710444],SHIB[1.0000000000000000],TRX[0.0001610000000000],USD[0.0000000057422671],USDT[0.0000000076028554] |
| 09801471 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[0.0000000089504082],USDT[0.7594441500000000] |
| 09801477 | ETHW[0.0006508000000000],MATIC[0.6193942000000000],USD[0.0010833089252969],USDT[0.0000000119753593] |
| 09801483 | USD[0.0000540337886263] |
| 09801495 | DOGE[52973.6802186500000000],GRT[1.0000000000000000],MATIC[4552.9265584600000000],SHIB[736683573.4228967500000000],USD[0.0000000066646782] |
| 09801501 | LINK[237.4028628700000000] |
| 09801502 | USD[0.0002082110652873] |
| 09801510 | USD[1.8500000000000000] |
| 09801512 | USD[0.0037807232800000],USDT[0.0000000030346880] |
| 09801515 | DOGE[1.0000000000000000],SHIB[0.0000005000000000],USD[0.0000000000000295] |
| 09801519 | TRX[3.5041360000000000],USDT[0.0000000731297000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09801522 | ETH[0.000156210000000000],ETHW[0.000156210000000000],USDT[0.0274768500000000] |
| 09801547 | BTC[0.000099650000000000],DOGE[2.000000000000000],ETH[0.116864533681187360],ETHW[0.066521593681187360],SHIB[3.000000000000000],USD[176.4157417271243062] |
| 09801556 | USD[1000.000000000000000] |
| 09801557 | BTC[0.000339600000000000],USD[0.4728000000000000] |
| 09801566 | BTC[0.042800000000000000],SOL[161.170000000000000],USD[161.1148172000000000] |
| 09801569 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000108616635214] |
| 09801573 | TRX[0.285888000000000000],USDT[0.0000001908015000] |
| 09801579 | BRZ[2.000000000000000],BTC[0.000139920000000000],DOGE[0.689941990000000000],ETH[0.000651020000000000],ETHW[0.000651020000000000],MATIC[0.928399160000000000],SHIB[41996.882562270000000000],TRX[1.000000000000000],USD[3007.039435126861 9490] |
| 09801582 | SOL[2.500495460000000000],TRX[1.000000000000000],USD[0.0000003769862324] |
| 09801587 | AVAX[5.001340650000000000],UNI[10.055389170000000000],USD[9.2420000000000000] |
| 09801598 | EUR[0.000000002668436400],USD[0.0908836571137926] |
| 09801603 | USD[0.0000110450106496] |
| 09801615 | SOL[49.950000000000000000],USD[29.0000000000000000] |
| 09801617 | BAT[1.000000000000000000],USD[0.0000000090473825] |
| 09801629 | USD[0.0000017576599192] |
| 09801634 | NFT[354103918678958095][1],USD[0.0372572082901000] |
| 09801638 | BTC[0.000000020833372],DOGE[1.000000010000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000942546581039] |
| 09801645 | BTC[0.038641010000000000],ETH[0.525232750000000000],ETHW[0.237940500000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0082573565328781] |
| 09801646 | ETHW[0.224142270000000000],USD[0.0002180867234505] |
| 09801650 | ETH[0.028854260000000000],ETHW[0.028498580000000000],SHIB[1.000000000000000],USD[50.7618638216058898] |
| 09801651 | TRX[1.000000000000000],USD[0.0101925180868056] |
| 09801654 | ETH[0.000006700000000],NFT[377415588433795846][1],USD[0.8359678000000000] |
| 09801655 | AAVE[0.000009130000000000],ALGO[0.001801200000000000],DOGE[2.000000000000000],ETH[0.089597710000000000],SHIB[24.000000000000000],SOL[0.000091300000000],USD[0.000007549625292943],USDT[0.000000058864490] |
| 09801657 | TRX[1.000000000000000],USD[0.0185602606672640] |
| 09801662 | BRZ[1.000000000000000],DOGE[1.000000004404250],ETH[0.000000044061200],SHIB[3.000000000000000],TRX[2.000000000000000],USD[4828.711198478403131] |
| 09801665 | USD[1000.000000000000000] |
| 09801668 | ALGO[554.502223810000000],BTC[0.562747420000000000],ETH[4.941813520000000],ETHW[4.941813520000000000],USD[4822.0005829542886849] |
| 09801682 | SHIB[1.000000000000000],USD[0.0000973355296224] |
| 09801689 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0111124461587373],USDT[1.000000000000000] |
| 09801694 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[0.855000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0037942544744385] |
| 09801695 | DOGE[302.175056050000000],SHIB[1.000000000000000],USD[0.0000000002298600] |
| 09801700 | BRZ[1.000000000000000],BTC[0.000000021140844],ETHW[0.015674570000000],SHIB[10.000000000000000],USD[0.0002694699783844] |
| 09801704 | BCH[0.011104580000000000],BTC[0.015611180361250000],ETH[0.000957660000000000],LINK[0.461356670000000],LTC[0.0070064400000000] |
| 09801706 | USD[0.0000431926731892] |
| 09801712 | USD[15.000000000000000] |
| 09801731 | USD[0.0000000040000000] |
| 09801740 | ETH[0.005000000000000000],ETHW[10.825000000000000],USD[116.2045672010000000] |
| 09801749 | USD[20.000000000000000] |
| 09801750 | USD[0.3321945622726393],USDT[0.0000000004825000] |
| 09801757 | SHIB[1.000000000000000],USD[25.000000008512246],USDT[99.4606141400000000] |
| 09801758 | BTC[0.000805330000000000],DOGE[2.000000000000000],ETH[0.042230470000000000],ETHW[0.041708760000000000],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.653061995622 5012] |
| 09801759 | USD[0.0000189425582960] |
| 09801771 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.092100260000000],SHIB[10.000000000000000],TRX[3.000000000000000],USD[0.5373244763561255] |
| 09801778 | USD[100.000000000000000] |
| 09801788 | USD[0.000009558166033] |
| 09801790 | USD[502.045000000000000] |
| 09801792 | BTC[0.0000000031790800] |
| 09801793 | AVAX[1.616570760000000000],BRZ[54.302991230000000000],BTC[0.010224650000000000],DOGE[10370.854333790000000000],ETH[0.369765670000000000],ETHW[1.020278450000000000],GRT[2040.491626860000000000],LTC[3.326032360000000000],MATIC[120.657363440000000000],SHIB[21022679.651989290000000000],TRX[165.010039130000000000],USD[1766.6575081798282065] |
| 09801801 | USD[21.495366490000000000] |
| 09801803 | BTC[0.000461000000000000],GRT[1.000000000000000],USD[0.0001858725476942] |
| 09801808 | BTC[0.016205210000000000],DOGE[5.000000000000000],ETH[0.414643100000000000],ETHW[0.455191290000000000],SHIB[23987677.431205620000000000],TRX[7.000000000000000],USD[-499.9991711431541267],USDT[1.0030365900000000] |
| 09801821 | AVAX[2.023826010000000000],BRZ[1.000000000000000],BTC[0.001056640000000000],DOGE[1.000000000000000],ETH[0.309874310000000000],ETHW[0.309690360000000000],MATIC[20.422603780000000000],SHIB[3.000000000000000],SOL[0.458218980000000000],USD[0.0915235888962908] |
| 09801826 | AVAX[0.036196260000000000],BRZ[2.000000058000000000],DOGE[13.851115190000000000],ETHW[0.000439100000000],LINK[0.000089200000000],LTC[20.000004030000000],SHIB[26.000000000000000],SOL[5.403523800000000000],TRX[4.000000000000000],USD[0.0002467026410820],YFI[0.000001800000000] |
| 09801842 | DOGE[410.052391170000000000],SHIB[8.000000000000000],SOL[8.477644840000000000],USD[41.9856577973507134] |
| 09801843 | DOGE[1.000000000000000],SOL[0.000000039196416],USD[0.000000074031118],USDT[1.9724219081404183] |
| 09801849 | ETH[0.014942680000000000],TRX[1.000000000000000],USD[0.0000599619244404] |
| 09801851 | BAT[2.000000000000000],BRZ[1.000000000000000],DOGE[5.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],TRX[4.012033000000000000],USD[0.5938682092263107],USDT[732.000000075853102] |
| 09801856 | BTC[0.000000006640000],USD[0.0004383381637600] |
| 09801858 | BTC[0.002678310000000000],DOGE[2.000000000000000],ETH[0.036186130000000000],ETHW[0.035734690000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[11.2482945260244725] |
| 09801861 | EUR[50.000000000000000] |
| 09801864 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[4.000000000000000],USD[0.0000839656801887] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09801870 | USD[93.517887855954449] |
| 09801876 | ALGO[1018.348925444000000000],AVAX[24.290885310000000000],BRZ[1.000000000000000000],DOGE[1.005885310000000000],LTC[0.000000002227253],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[4423.519572495631982],USDT[0.000000036318097] |
| 09801888 | ETH[0.000999100000000000],ETHW[0.000999100000000000] |
| 09801889 | BTC[0.000435830000000000],USD[0.000147023423245] |
| 09801898 | USD[10.000000000000000000] |
| 09801903 | BTC[0.000000093158750],USD[0.000186103760841] |
| 09801905 | ETH[0.000000390000000000],ETHW[0.000000230000000000],USD[0.004100667782194] |
| 09801907 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.741987580000000000],SHIB[5.000000000000000000],SOL[52.535744190000000000],SUSHI[211.099840060000000000],USD[25.613881656654354559],USDT[1.000374430000000000] |
| 09801911 | AVAX[1.023570190000000000],BRZ[51.178509250000000000],CAD[1.000000000000000000],KSHIB[1000.000000000000000000],LINK[1.023570190000000000],SHIB[102328.222481180000000000],SUSHI[3.070710560000000000],USD[43.182828050000000000] |
| 09801912 | BRZ[2.000000000000000000],DOGE[6.000000000000000000],ETHW[1.303100180000000000],GRT[2.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[220.927066695296536803],USDT[0.000000004026117] |
| 09801924 | USD[10.000000000000000000] |
| 09801925 | USD[0.000006287166272] |
| 09801931 | ETH[0.004868240000000000],ETHW[0.004868240000000000],USD[0.000016301544316] |
| 09801942 | SHIB[3.000000000000000000],USD[0.000000098681067] |
| 09801943 | USD[0.042122100000000000] |
| 09801944 | USD[886.021000000000000000] |
| 09801952 | USD[0.000000100223981],USDT[0.027093790000000000] |
| 09801970 | USDT[0.550000000000000000] |
| 09801974 | ETH[0.006293650000000000],ETHW[0.006211570000000000],USD[10.235434106266490] |
| 09801985 | ETH[0.029420651212623],MATIC[0.003928030000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[34.370001926550031] |
| 09801988 | BTC[0.000000000490400],ETHW[0.005566000000000000],NEAR[733.076700000000000000],USD[831.085735615628255],USDT[0.000000054158509] |
| 09802001 | DOGE[1.000000000000000000],ETH[0.219014190000000000],ETHW[1.285219070000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.000005163224337],USDT[1.015034240000000000] |
| 09802003 | ETHW[1.013207910000000000] |
| 09802011 | USD[0.000000241585344] |
| 09802013 | TRX[1.000000000000000000],USD[0.189631552800000000] |
| 09802014 | BTC[0.000000058381585],USD[0.000001285778140] |
| 09802027 | ETHW[0.000979200000000000],USD[0.164465848000000000] |
| 09802028 | BTC[0.004000000000000000],DOGE[2765.090211570000000000],ETH[0.060000000000000000],ETHW[0.060000000000000000],SHIB[14389106.181910960000000000],TRX[1.000000000000000000],USD[0.042465102279034],USDT[99.480502860000000000] |
| 09802031 | USD[40.240880000000000000] |
| 09802039 | ETHW[1.842478000000000000],USD[0.000000035973920] |
| 09802042 | USD[5.000000000000000000] |
| 09802052 | USD[18.417870710000000000] |
| 09802061 | BTC[0.000381280000000000],USD[1.261541378281246] |
| 09802063 | ETH[14.052954459800000000],ETHW[0.007249590000000000],USD[0.009222400000000000] |
| 09802075 | USD[0.002138680000000000] |
| 09802077 | ETH[0.029000000000000000],ETHW[0.029000000000000000],USD[0.816343600000000000] |
| 09802083 | KSHIB[124.533412060000000000],LTC[0.248476050000000000],SHIB[4.000000000000000000],SUSHI[9.536668050000000000],USD[0.000000415345853],USDT[0.000000059560044] |
| 09802100 | USD[0.001499481810071 8],USDT[0.000000013357120] |
| 09802102 | ETH[0.000001000000000],ETHW[0.000000010000000],SOL[0.000000092944628],USD[0.000000013213392] |
| 09802114 | BTC[0.000429270000000000],SHIB[1.000000000000000000],USD[0.000139770216279 1] |
| 09802115 | MATIC[0.000000003300302] |
| 09802119 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.000067977819406] |
| 09802120 | USD[5.733600000000000000] |
| 09802125 | BTC[0.008400000000000000],ETH[0.117882000000000000],ETHW[0.117882000000000000],MATIC[110.000000000000000000],USD[1.259129460000000000] |
| 09802142 | BAT[1.000000000000000000],GRT[1.000000000000000000],MATIC[1.001124650000000000],TRX[2.000000000000000000],USD[0.000000005216204 4] |
| 09802146 | USD[0.000000030073970] |
| 09802149 | USD[500.000000000000000000] |
| 09802156 | NEAR[0.000914910000000000],USD[0.000000342006439] |
| 09802166 | USD[0.000000100598680] |
| 09802167 | BTC[0.005383020000000000],ETH[0.143856000000000000],ETHW[0.143856000000000000],SHIB[93884500.000000000000000000],SOL[1.550000000000000000],USD[0.740138965643294] |
| 09802175 | USD[0.000000038759980] |
| 09802176 | BTC[0.000216520000000000],DAI[0.000010090000000000],USD[0.000000102000266] |
| 09802196 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[95.155997470444408 70] |
| 09802206 | ETH[0.031504210000000000],ETHW[0.031110940000000000],SHIB[1.000000000000000000],USD[0.010460086613398 0] |
| 09802207 | USDT[0.000000078373270] |
| 09802213 | BTC[0.000000005000000],NFT [528064940985398091][1],SHIB[1.000000000000000000],USD[0.000000101385892] |
| 09802216 | BTC[0.000000000000000000],BTC[0.026209730000000000],ETHW[0.417989110000000000],ETHW[0.417989110000000000],TRX[2.000000000000000000],USD[200.002209336600179 3] |
| 09802231 | ETH[0.000706000000000000],ETHW[0.000985000000000000],LINK[0.099900000000000000],LTC[0.007010000000000000],MATIC[0.790000000000000000],NEAR[0.024400000000000000],SOL[0.007340000000000000],SUSHI[0.496500000000000000],USD[100.709615500000000000],USDT[0.599400003099464 0] |
| 09802233 | TRX[0.000118000000000000],USD[1050.000000000000000000],USDT[807.520000000000000000] |
| 09802245 | MATIC[0.000018370000000000],USD[0.007937697197979 3] |
| 09802252 | BTC[0.000412530000000000],ETH[0.114998590000000000],ETHW[0.114998590000000000],SHIB[1.000000000000000000],USD[0.010082017310389 2] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09802259 | ETHW[1.760010650000000] |
| 09802269 | ETH[0.005994000000000],ETHW[0.005994000000000],USD[0.281200000000000] |
| 09802270 | USD[10.000000000000000] |
| 09802277 | AVAX[0.000000000889936],DOGE[1.000000000000000],SHIB[5.000000000000000],USD[0.000000782034165] |
| 09802283 | USD[0.000078178884125] |
| 09802297 | SHIB[1.000000000000000],USD[0.000007652346113] |
| 09802299 | USD[0.000003869803875] |
| 09802301 | BRZ[1.000000000000000],SHIB[3.000000000000000],USD[0.0024853557828288] |
| 09802302 | ETH[0.000000030000000],ETHW[0.000000030000000],EUR[0.000000089602024],USD[0.299864848740562 3],USDT[0.000000081536640] |
| 09802305 | BTC[0.008663190000000],ETH[0.057719070000000],ETHW[0.057719070000000],USD[2.0019172460767 38] |
| 09802307 | BAT[1.000000000000000],USD[0.010229436728474 0] |
| 09802327 | USD[10.000000000000000] |
| 09802333 | SHIB[3.000000000000000],USD[0.0781728375883956] |
| 09802335 | USD[15.000000000000000] |
| 09802339 | DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0017160976930565] |
| 09802343 | SHIB[1727116.716753020000000],USD[0.000000000000284] |
| 09802345 | USD[0.000008295408615 5] |
| 09802355 | MATIC[22.118409593265058 5],SHIB[2.000000000000000],USD[0.000000001917247] |
| 09802359 | USD[0.830862654696020 0] |
| 09802364 | USD[50.000000000000000] |
| 09802380 | BRZ[2.000000000000000],SHIB[822.808517310000000],TRX[9.000000000000000],USD[99.360000064640904],USDT[0.000000060306719] |
| 09802381 | ETHW[0.993107380000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[45.419080266218 6131] |
| 09802385 | SHIB[14.000000000000000],USD[203.315059173989986 9] |
| 09802387 | BTC[0.000003600000000] |
| 09802389 | DOGE[0.001521940000000],USD[0.0001129301674507] |
| 09802393 | BRZ[1.000000000000000],BTC[0.005467620000000],ETH[0.082335870000000],SHIB[2.000000000000000],SOL[3.0377450000000 00],USD[0.0002335217 45433] |
| 09802394 | BRZ[1.000000000000000],ETH[0.000026750000000],ETHW[0.586069790000000],USD[0.009151287331712 0] |
| 09802396 | ALGO[200.736822400000000],BTC[0.014454150000000],DOGE[1.000000000000000],ETH[0.134747350000000],ETHW[0.000020400000000],SHIB[3.000000000000000],SOL[1.019502760000000],TRX[1.000000000000000],USD[0.0040567248865408] |
| 09802405 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0104558381368892] |
| 09802411 | BRZ[1.000000000000000],TRX[2.000000000000000],USD[0.000002714970509] |
| 09802424 | USD[100.000000000000000] |
| 09802427 | ALGO[76.191848571509979 5],AVAX[0.000000091055380],BTC[0.000351579163949 5],DOGE[481.526936305897135 6],ETH[0.000000050715065],KSHIB[158.023817021778162 6],LTC[0.000000078208310],MATIC[0.000000004855215 0],SHIB[100195.471530674328425 8],USD[0.0199900000000000],TRX[96.786260244918047 4],USD[0.9725574153112168],USDT[0.000000000597629] |
| 09802430 | USD[0.000025900000000],USD[1.312423700000000] |
| 09802446 | DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.7358556220306263],USDT[9.147960632737240] |
| 09802448 | BAT[1.000000000000000],ETHW[1.221562880000000],SHIB[16012815.248198550000000],SOL[4.707701450000000],TRX[1.000000000000000],USD[490.0008782208140887],USDT[1.000000000000000] |
| 09802451 | USD[5.116822840000000] |
| 09802477 | USD[0.000202153862201 2] |
| 09802480 | SHIB[16.000000000000000],USD[1.0389572876189303] |
| 09802483 | BRZ[1.000000000000000],SHIB[3.000000000000000],USD[0.000000103235525],USDT[0.0001391918435 12] |
| 09802487 | USD[250.000000000000000] |
| 09802493 | DOGE[1.000000000000000],USD[0.000000037875574] |
| 09802506 | USD[5.000000000000000] |
| 09802514 | SHIB[3.000000000000000],USD[0.0000000511808532] |
| 09802525 | BTC[0.000002350000000],ETH[0.001978460000000],ETHW[3.478844450000000],USD[9733.2308696898611952] |
| 09802532 | ETH[0.055032390000000],MATIC[231.219287410000000],SHIB[1.000000000000000],USD[0.000006423369361 3] |
| 09802536 | NEAR[28.761438350000000],SHIB[1.000000000000000],USD[0.000000361135940] |
| 09802539 | ETHW[0.005260540000000],SHIB[14586.792785870000000],USD[0.000000084418507] |
| 09802547 | BAT[1.000000000000000],BRZ[4.000000000000000],BTC[0.072314960000000],DOGE[11.000000000000000],ETH[4.266370570000000],GRT[4.000000000000000],SHIB[8.000000000000000],TRX[11.000000000000000],USD[0.0001338458330901] |
| 09802557 | USD[10.000000000000000] |
| 09802560 | ETH[0.077942630000000],ETHW[0.077942630000000],SHIB[1.000000000000000],USD[230.0200006153644868] |
| 09802570 | DOGE[1.000000000000000],ETH[0.375073530000000],ETHW[0.374916110000000],USD[0.0000668000493815] |
| 09802574 | BTC[0.013821400000000],ETH[0.024068410000000],ETHW[0.014751470000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[243.6838308310634285] |
| 09802599 | BTC[0.000000850000000],SHIB[4.000000000000000],USD[0.0025053887266467] |
| 09802602 | SHIB[4.000000000000000],USD[1.4552692816341176] |
| 09802612 | ETH[0.000006000000000],ETHW[0.000006000000000],USD[0.000003275025315 0] |
| 09802617 | BTC[0.007590130000000],DOGE[2.000000000000000],ETH[0.152260450000000],ETHW[0.152260450000000],SHIB[10.000000000000000],SOL[1.380000430000000],USD[0.000000566976416] |
| 09802618 | BRZ[1.000000000000000],DOGE[2665.105666430000000],ETH[2.078036620000000],ETHW[0.590019100000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[4.000000000000000],USD[78.9674076617735484],USDT[0.000000024437920] |
| 09802624 | USD[25000000.000000000000000] |
| 09802627 | DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.0084797958416736] |
| 09802631 | BTC[0.001561550000000],SHIB[1.000000000000000],USD[0.0000477647239430] |
| 09802643 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09802644 | [ETHW[0.119139170000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[167.8468646772612766] |
| 09802649 | LTC[0.168456800000000000],USD[10.000000360586808000] |
| 09802656 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.010018318555993900] |
| 09802657 | BTC[0.000331070000000000],ETH[0.000118460000000000],ETHW[0.000118460000000000],USD[0.004731232246422000] |
| 09802659 | SHIB[1.000000000000000000],USD[0.001700506422280300] |
| 09802666 | USDT[50.000000000000000000] |
| 09802668 | SHIB[2.000000000000000000],SOL[0.000026160000000000],USD[304.5371164878757390] |
| 09802680 | AVAX[2.932732090000000000],BTC[0.002624580000000000],ETH[0.150601310000000000],SOL[3.544278220000000000],USD[0.000000968066815] |
| 09802683 | BAT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.002714997453765200] |
| 09802697 | USD[0.001717231294230] |
| 09802701 | DOGE[2.000000000000000000],SHIB[23575972.027397780000000000],TRX[1.000000000000000000],USD[0.005153736719087600] |
| 09802705 | BTC[0.004748040000000000],DOGE[1.000000000000000000],ETH[0.063192250000000000],SHIB[9.000000000000000000],USD[0.256718685554891500],USDT[46.104180500000000000] |
| 09802709 | BCH[0.073296080000000000],DOGE[1.000000000000000000],ETH[2.073637940000000000],ETHW[1.102322780000000000],TRX[1.000000000000000000],USD[0.000116236588957] |
| 09802714 | SHIB[20.401414670000000000],USD[0.000000015452471] |
| 09802723 | BAT[2.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.095302560190203700],USDT[0.000000005415850900] |
| 09802729 | USD[10.000000000000000000] |
| 09802732 | BTC[0.000075400000000000],TRX[0.000369000000000000],USD[7.774285669702322200],USDT[3.856311092625063700] |
| 09802733 | USD[0.040598440000000000],USDT[0.000000000241402800] |
| 09802738 | ETH[0.024291600000000000],ETHW[0.024291600000000000] |
| 09802739 | USD[0.000009842376219900] |
| 09802744 | SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000352731132313700] |
| 09802746 | ETH[0.030780030000000000],ETHW[0.030396990000000000],SHIB[1.000000000000000000],USD[0.010003458703660000] |
| 09802756 | SHIB[853242.320819110000000000],USD[0.000000000000030800] |
| 09802757 | USD[0.438075270000000000] |
| 09802791 | USD[0.001177254668204000] |
| 09802797 | ETH[0.001190660000000000],ETHW[1.012190660000000000],SOL[0.250000000000000000],USD[83.687938849073398200] |
| 09802817 | TRX[0.011148000000000000] |
| 09802828 | BRZ[1.000000000000000000],BTC[0.000000110000000000],ETH[0.000004610000000000],ETHW[0.116836310000000000],SHIB[1.000000000000000000],USD[1122.5415293491188526] |
| 09802829 | AVAX[1.002183700000000000],DOGE[237.695020090000000000],ETH[0.016292660000000000],ETHW[36.576059700000000000],MATIC[11.342295174899918320],SHIB[1643617.554670760000000000],SOL[1.001710290000000000],TRX[2.000000000000000000],USD[0.003204689345173700] |
| 09802832 | BTC[0.000000606047200],DOGE[2.000000000000000000],ETH[0.000000078810626],ETHW[0.000000078810626],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.000109151071094] |
| 09802836 | BTC[0.011998380000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[1.835628530251060000] |
| 09802841 | USD[0.000000097237000] |
| 09802861 | DOGE[168.248492542400000000],ETHW[0.049962520000000000],LINK[2.221932600000000000],LTC[0.231789950000000000],SHIB[2026510.345539050000000000],SOL[8.910097540000000000],SUSHI[0.000239970000000000],USD[0.000001212537789] |
| 09802863 | USD[0.481038470000000000] |
| 09802864 | USD[50.878398930000000000] |
| 09802871 | ETH[0.000000081903391],ETHW[0.000000081903391],SOL[0.000000028291320],USD[0.000002436138625],USDT[0.000000130339119] |
| 09802879 | USD[0.000000184505820] |
| 09802881 | USD[20.470469030000000000] |
| 09802889 | DOGE[0.000000074981483],ETH[0.000000058100000],NEAR[0.000000033821472],SOL[0.000000012333739],USD[0.000150854735674],USDT[0.000000000069400] |
| 09802894 | BTC[0.001807660000000000],ETH[0.011346490000000000],ETHW[0.011346490000000000],SHIB[199800.000000000000000000],SOL[0.840000000000000000],USD[0.395382038583252520] |
| 09802896 | BTC[0.000030320000000000],SOL[0.330000000000000000],USD[0.021867440000000000] |
| 09802908 | USD[0.000000050000000000] |
| 09802917 | ALGO[3383.318150000000000000],BTC[0.000000050000000000],USD[0.211303050069431350] |
| 09802921 | BRZ[2.000000000000000000],BTC[0.071150070000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000061961260936000] |
| 09802928 | SHIB[4.000000000000000000],SOL[1.005298100000000000],USDT[1.306809768441882300] |
| 09802931 | USD[20.000000000000000000] |
| 09802932 | BTC[0.005464360000000000],DOGE[1.000000000000000000],USD[0.000915275106152000] |
| 09802943 | USD[1.202600000000000000] |
| 09802972 | USD[0.025485847942503000] |
| 09802982 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[1448.8604826309595779] |
| 09802987 | SHIB[1.000000000000000000],USD[0.010158712944848054] |
| 09802988 | USD[0.274568356700000000] |
| 09803002 | ETHW[0.030452150000000000],SHIB[2.000000000000000000],USD[0.009541668649447000] |
| 09803005 | USDT[0.000011401773708000] |
| 09803006 | USD[0.567208652000000000] |
| 09803015 | ETH[0.000000041135582],USD[0.001927350330024000] |
| 09803016 | BTC[0.000431600000000000],USD[0.000153822488879560] |
| 09803018 | USD[19.182061338485263300] |
| 09803028 | BAT[1.000000000000000000],BTC[0.000000016568100],DOGE[2.000000000000000000],SHIB[4.000000000000000000],TRX[4.000000000000000000],USD[0.007915179870660000] |
| 09803033 | NFT[421374946801389417][1],USD[15.000000000000000000] |
| 09803055 | USD[0.003611939188160000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09803061 | BTC[0.000171178000000000],ETH[0.004088450000000000],MATIC[1.129856800000000000],SHIB[1.000000000000000000],SOL[0.338459850000000000],TRX[1.000000000000000000],USD[0.670263472054854900] |
| 09803072 | USD[0.611019746519717600],USDT[1.423198364423984000] |
| 09803074 | USD[10.000000000000000000] |
| 09803082 | BTC[0.000000006183912100],CUSD[0.000000002869619200],DAI[0.000000000917031600],DOGE[0.000000000381346520],ETH[0.000000002987224000],GRT[0.000000065363768000],HKD[0.000000085977476000],LINK[0.000000054510584000],LTC[0.000000009640242700],MATIC[0.000000025898934000],MKR[0.000000038930368000],NFT[524767149568813807100],NFT[.073975912345411738810],PAXG[0.000000038814120000],SHIB[0.000000014337231000],SOL[0.000000034850767000],SUSHI[0.000000006431577000],TRX[0.000000011107359000],USD[0.000117935109377500],USDT[0.000000058931725000],ETHW[0.000006200000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000000821965000] |
| 09803095 | ETHW[0.000006200000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000000821965000] |
| 09803122 | SHIB[2000000.000000000000000000],USD[104.909350300000000000] |
| 09803130 | BAT[1.000000000000000000],BTC[0.000000030000000000],DOGE[1.000000000000000000],ETHW[7.019531390000000000],GRT[1.000000000000000000],TRX[4.000000000000000000],USD[0.000445279662554000] |
| 09803140 | USD[500.000000000000000000] |
| 09803143 | BAT[23.091633220000000000],DAI[25.353516510000000000],NEAR[1.875058270000000000],SHIB[312266.975051180000000000],SUSHI[7.010826910000000000],USD[61.153965545146375000] |
| 09803145 | BTC[0.026776510000000000],ETH[0.155117180000000000],ETHW[0.119003820000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.119657553573517000] |
| 09803146 | BTC[0.000000019936296000],DOGE[1.000000000000000000],ETH[0.000000002967116000],USD[0.015968162816557320],USDT[0.000000050761010000] |
| 09803157 | SHIB[1.000000000000000000],USD[10.911487379670000000] |
| 09803164 | SOL[0.000883890000000000],USD[0.010003749291408000] |
| 09803165 | BTC[0.000051034747372000],USD[1.689912488000000000] |
| 09803224 | BTC[0.003498520000000000],DOGE[2.000000000000000000],ETH[0.044492420000000000],ETHW[0.028688130000000000],SHIB[2.000000000000000000],USD[15.000461969051704000] |
| 09803231 | ETH[0.615000000000000000],USD[1.423307700000000000] |
| 09803249 | MATIC[0.000000083479980],USD[0.000000007407521300],USDT[0.000000050343338000] |
| 09803294 | DOGE[2.000000000000000000],LINK[0.000009840000000000],SHIB[8.000000000000000000],TRX[4.000000000000000000],USD[0.899054874782071000] |
| 09803304 | USD[296.493488310812339000] |
| 09803306 | USD[0.008987861093434318] |
| 09803310 | ETH[0.000000100000000],ETHW[0.000000100000000],USD[0.000250617461453000] |
| 09803322 | BRZ[1.000000000000000000],ETHW[0.038324270000000000],USD[0.000060641279914700] |
| 09803331 | BTC[0.000249250000000000],ETHW[0.002833540000000000],ETHW[0.002833540000000000],USD[0.002312075262652000] |
| 09803355 | USD[10.000000000000000000] |
| 09803356 | ALGO[0.002186010000000000],ETH[0.000296100000000000],ETHW[0.000296100000000000],USD[0.008728254513407800],USDT[1.000091300000000000] |
| 09803393 | USD[0.000004336963114800] |
| 09803417 | BAT[1.000000000000000000],BRZ[4.000000000000000000],BTC[0.000001300000000000],DOGE[3.000000000000000000],ETHW[0.612310850000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[179.613917267000000000] |
| 09803419 | BTC[0.000072910519250000],USD[0.000130192935768600] |
| 09803434 | BTC[0.001211430000000000] |
| 09803467 | BTC[0.000000919049038000],DOGE[2.000000000000000000],ETHW[0.012617126000000000],SHIB[7.000000000000000000],USD[71.084089138156263500] |
| 09803505 | MATIC[0.263142340000000000],SHIB[2.000000000000000000],USD[0.000000105838895000] |
| 09803511 | LTC[0.082841610000000000],USD[0.000003613251488000] |
| 09803521 | BCH[0.000166900000000000],ETH[0.000000002795241700],ETHW[0.000001922795241700],USD[0.000002617397231000] |
| 09803524 | BTC[0.000000070000000000],ETH[0.000000910000000000],ETHW[0.048131290000000000],SHIB[2.000000000000000000],USD[1.994830012044742100] |
| 09803527 | USD[500.000000000] |
| 09803535 | SOL[0.464625450000000000],USD[0.900001351467055000] |
| 09803550 | BTC[0.001800430000000000],DOGE[1.000000000000000000],USD[0.000092212907010000] |
| 09803554 | USD[2000.000000000000000000] |
| 09803566 | DOGE[1.000000000000000000],MATIC[13.535312860000000000],PAXG[0.005608810000000000],SHIB[1.000000000000000000],SOL[0.232228090000000000],TRX[84.335544140000000000],USD[1.000027602829699500] |
| 09803579 | KSHIB[418.752402590000000000],USD[0.000000000228043] |
| 09803597 | BTC[0.002213070000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[0.906266930000000000],USD[0.000139615398515500] |
| 09803607 | USD[15.000000000000000000] |
| 09803634 | SHIB[1.000000000000000000],USD[0.000107650665716200] |
| 09803643 | USD[0.000000006584528800],USDT[0.102990370000000000] |
| 09803644 | BTC[0.005421250000000000],SHIB[3.000000000000000000],USD[1.010992615450350000] |
| 09803652 | BTC[0.003884100000000000],SOL[0.116346480000000000],USD[1.000029084576867000] |
| 09803689 | USD[500.000000000000000000] |
| 09803695 | BAT[1.000000000000000000],BTC[0.000001040000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.009235220854157100] |
| 09803704 | NFT[312012625901784137][1],NFT[391930453229347967][1],NFT[437787048824194898][1],NFT[438278130041299290][1],NFT[453558387941361379][1],NFT[459608710103448971][1],NFT[469331200911518798][1],NFT[545058137812214437][1],SOL[1.061500000000000000] |
| 09803717 | SHIB[1.000000000000000000],USD[0.000000074140608] |
| 09803736 | BTC[0.000132050000000000],USD[3.414593353000000000] |
| 09803742 | BTC[0.000431770000000000],NFT[519049625958667621][1],SOL[0.235092018869652000],USD[0.000046321384350700] |
| 09803757 | NFT[436990239901530943][1],USD[4.260050585000000000] |
| 09803784 | TRX[1.000000000000000000],USD[0.000139835051812500] |
| 09803795 | BTC[0.000004000000000000],SHIB[3.000000000000000000],USD[0.000275975411043000] |
| 09803802 | ETH[0.000742340000000000],USD[19.000045262048136000] |
| 09803805 | USDT[8.555116017132338000] |
| 09803834 | TRX[0.008230000000000000],USD[0.000000090727900] |
| 09803835 | USD[200.000000000000000000] |
| 09803851 | USD[20.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09803861 | ALGO[3.041273450000000],BAT[2.541733290000000],BRZ[5.130490160000000],CUSDT[44.980552650000000],DAI[0.994832570000000],DOGE[14.918833340000000],GRT[8.970188290000000],KSHIB[87.693682450000000],MATIC[1.133658820000000],SHIB[87336.244541480000000],SUSHI[1.000000000000000],TRX[14.479608650000000],USDT[.593211635321490?] |
| 09803875 | USD[1000.000000000000000] |
| 09803884 | ALGO[203.064906480000000],BAT[3.010691400000000],DOGE[5083.274725360000000],LTC[1.013272820000000],SHIB[21397071.502223050000000],TRX[2.000000000000000],USD[80518.530356096142668] |
| 09803899 | USD[6679.810359626167046] |
| 09803903 | USD[17.094640774984500?] |
| 09803906 | USD[2.889402000000000] |
| 09803908 | SHIB[1.000000000000000],USD[0.009985287859316?] |
| 09803928 | USD[0.606498000000000],USDT[0.000421089471827?] |
| 09803937 | ETC[0.000001000108656849],ETH[0.000000085473780],ETHW[0.129964334257378],USD[0.000098816941003?] |
| 09803962 | TRX[1.000000000000000],USD[10.180824225626695?] |
| 09803971 | DOGE[3078.290879960000000],GRT[1.000000000000000],KSHIB[52878.810579280000000],SHIB[8993319.786105700000000],USD[0.020412058295774?] |
| 09803973 | USD[25.000000000099695280] |
| 09803974 | NFT [493904891424489604](1),SOL[0.100000000000000] |
| 09803988 | BAT[1.000000000000000],ETH[0.000777010000000],ETHW[0.000777010000000],GRT[1.000000000000000],MATIC[3.603371380000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.318541865364835?] |
| 09804000 | AAVE[2.750469690000000],ALGO[2109.933230610000000],AVAX[20.611424910000000],BTC[0.031865130000000],DOGE[5324.488309960000000],ETH[0.623710600000000],ETHW[0.439585280000000],MATIC[926.879746250000000],SHIB[5118312.460812520000000],SOL[15.601591400000000],SUSHI[99.674459210000000],USD[0.000000006556487?] |
| 09804002 | NFT [396996692608871918](1),SOL[0.427146060000000],USD[8.061221354000000?] |
| 09804013 | MATIC[8091.500000000000000] |
| 09804015 | ETHW[0.132595790000000] |
| 09804033 | USD[0.000002194108546] |
| 09804035 | DOGE[3.000000000000000],SHIB[1189369.855068890000000],USD[0.000000004257903?] |
| 09804036 | NFT [large series of NFT IDs and balances — transcription omitted due to density] |
| 09804039 | USD[0.020000000000000] |
| 09804048 | USD[100.000000000000000] |
| 09804056 | USD[2.000000000000000] |
| 09804058 | USD[0.000077121738711] |
| 09804065 | BTC[0.000892860000000],DOGE[1.000000000000000],ETH[0.011684430000000],ETHW[0.011533950000000],SHIB[1.000000000000000],USD[0.000141970640478?] |
| 09804075 | SHIB[33.000000000000000],USD[0.255689582532415?] |
| 09804080 | USD[0.009295608000000] |
| 09804083 | USD[15.000000000000000] |
| 09804084 | BTC[0.000076811179575500],DOGE[0.120648080000000],ETH[0.000955260000000],ETHW[0.000941580000000],SOL[0.004266830000000],USD[908.897824580447547],USDT[1.095805832000000] |

Schedule AB 31 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09804091 | USD[102.283198780000000000] |
| 09804115 | DOGE[1.000000000000000000],TRX[1.000000000000000],USD[0.0035961055505209] |
| 09804119 | USD[4.007000000000000000] |
| 09804121 | USD[0.0000000230537024] |
| 09804125 | AUD[13.303496300000000000],BRZ[1.000000000000000000],CAD[13.303496300000000000],CHF[5.116729380000000000],DOGE[10.022674030000000000],GBP[3.070037600000000000],MATIC[3.070037600000000000],SHIB[2.000000000000000000],SOL[1.025774600000000000],SUSHI[4.093383460000000000],UNI[1.023345790000000000],USD[2.1576386608947749],USDT[10.2334587100000000] |
| 09804133 | ETH[0.000000200000000000],ETHW[0.000000200000000000] |
| 09804134 | USD[0.0001539644922646] |
| 09804139 | NEAR[0.000004580000000],USD[0.000000097062780] |
| 09804150 | ETH[1.000311920000000000],ETHW[4.653520050000000000],NFT (396568157972537728)[1],SOL[162.777873780000000000],USD[2080.3815706500000000] |
| 09804154 | BRZ[2.000000000000000000],BTC[0.101578390000000000],ETH[0.574425020000000000],ETHW[0.349565820000000000],GRT[1.000000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000000],USD[16.6324114341440631],USDT[1.0225331400000000] |
| 09804156 | USD[0.000000072546300] |
| 09804161 | MATIC[0.000482757878655],MKR[0.003086320000000000],SHIB[7.000000000000000],USD[0.000000112062062] |
| 09804167 | TRX[1.000000000000000000],USD[0.0043240932643200] |
| 09804185 | DOGE[1.000000000000000000],SHIB[4.000000000000000],SOL[4.444726860000000000],USD[150.0597832436449530] |
| 09804186 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0047153538263200],USDT[0.0024485503128584] |
| 09804192 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000],USD[0.0002915840770837] |
| 09804195 | DOGE[8.092107200000000000],ETHW[0.138314340000000000],SHIB[4.000000000000000000],USD[333.0179003943984231] |
| 09804224 | USD[5.000000000000000000] |
| 09804230 | AAVE[0.103449210000000000],AVAX[0.428514780000000000],DOGE[149.800678700000000000],ETH[0.012137800000000000],ETHW[0.011987320000000000],SHIB[1.000000000000000000],SOL[0.245078380000000000],USD[0.0119260846500528] |
| 09804232 | USD[0.0003305017175725] |
| 09804236 | BRZ[1.000000000000000000],BTC[0.008609040000000000],DOGE[453.521709200000000000],ETH[0.102408810000000000],ETHW[0.101357640000000000],LTC[1.022467760000000000],SHIB[2.000000000000000],SOL[1.021445340000000000],USD[10.3423427317318464] |
| 09804250 | BRZ[1.000000000000000000],ETH[0.000002500000000],ETHW[0.000002500000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.1601253817259129] |
| 09804257 | USD[0.4515248262520668] |
| 09804259 | USD[0.0002620476936951] |
| 09804265 | BTC[0.000634088610740],ETH[0.006519657677311],ETHW[0.003828596094102],USD[0.0000000017900000],USDT[0.0005691600000000] |
| 09804281 | TRX[0.0001190000000000] |
| 09804289 | BTC[0.000206000000000],DOGE[0.324748030000000000],ETHW[0.000525180000000],USD[1.2237871300000000],USDT[0.0093424000000000] |
| 09804293 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.005510500000000],ETHW[0.270560930000000000],SHIB[0.000000000000000],SUSHI[0.005594260000000000],USD[0.0082188203217050] |
| 09804302 | NFT (403540465204267268)[1],NFT (410102285108797588)[1],NFT (414254241418554613)[1],NFT (443365964661015508)[1],NFT (483127041465427273)[1],NFT (501433021258573123)[1],NFT (547064098613248855)[1],NFT (568692408916492818)[1],SOL[1.0371958072364749] |
| 09804324 | ETH[0.000700000000000],ETHW[5.548070000000000000],USD[130.1433500360000000] |
| 09804334 | BTC[0.000143870000000000],SHIB[10468501.000000000000000] |
| 09804342 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[5.000000300000000],TRX[6.000000000000000],USD[1.7528919701046315],USDT[0.0000000097115576] |
| 09804343 | DOGE[3.987000000000000000],SHIB[400.000000000000000000],USD[2293.9274560000000000] |
| 09804346 | BTC[0.000058248200000],DOGE[0.948000000000000],ETH[0.000267000000000],ETHW[0.000267000000000],USD[500.0506547740000000] |
| 09804353 | BTC[0.004696750000000000],SHIB[1.000000000000000000],SOL[1.203862640000000000],TRX[1.000000000000000000],USD[0.000087643473978] |
| 09804358 | BTC[0.005464780000000000],ETH[0.002863800000000000],ETHW[0.002863800000000000],USD[0.0002474318950480] |
| 09804363 | ETH[0.000000200000000],ETHW[0.000000010000000] |
| 09804416 | ETH[0.000956000000000],ETHW[0.000956000000000000],USD[1931.8480989450000000] |
| 09804420 | DOGE[1.000000000000000000],NFT (384348127503862375)[1],NFT (442598642683276934)[1],NFT (483271592060009505)[1],NFT (499767779534030802)[1],NFT (571704583376064559)[1],SOL[0.000000011694200] |
| 09804426 | SHIB[1.000000000000000000],USD[0.0000001347005890] |
| 09804435 | ETH[0.000000128100000],ETHW[0.000000128100000],USDT[0.0000158036443449] |
| 09804443 | ETH[0.000000063560800] |
| 09804447 | BRZ[1.000000000000000000],TRX[0.000017000000000],USDT[0.000000093092784] |
| 09804461 | BRZ[1.000000000000000000],BTC[0.000000030000000],DOGE[0.002609450000000],ETH[0.001986610000000],SHIB[2.000000000000000000],TRX[1.000000000000000],USD[0.0029035500363758] |
| 09804465 | DOGE[3.000000000000000000],ETH[0.000636640000000],ETHW[0.006205550000000000],SHIB[2.000000000000000],SOL[0.000996730000000],USD[1973.9145070148117905] |
| 09804467 | DOGE[294.535108290000000000],SHIB[1.000000000000000000],USD[0.0000000032121270] |
| 09804468 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000759081537837] |
| 09804471 | BTC[0.000000082204464],SOL[0.004072000000000],TRX[1.000000000000000],USD[0.0000448440808906] |
| 09804472 | USD[100.000000000000000000] |
| 09804474 | USD[42.010000000000000000] |
| 09804476 | SOL[0.0302676400000000],USD[0.0159349306089728] |
| 09804481 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],USD[1.0039912482290421],USDT[0.0000000082766614] |
| 09804484 | USD[50.000000000000000000] |
| 09804487 | ETH[0.055805890000000000],ETHW[0.055805890000000000],SHIB[4.000000000000000],USD[29.0000520492897319] |
| 09804496 | DOGE[0.000000079893430],ETH[0.000000065880000],LTC[0.000000054724215],NFT (530733596096379717)[1],USD[0.0045338474396810] |
| 09804508 | BAT[1.000000000000000000],DOGE[2.000000000000000000],ETHW[1.435091200000000],MATIC[0.048022800000000],TRX[2.000000000000000],USD[0.8038287357424429] |
| 09804523 | DOGE[2.000000000000000000],ETH[0.000000460049288],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0009829822413834] |
| 09804524 | USD[200.000000000000000000] |
| 09804545 | SHIB[1.000000000000000000],SOL[0.695506280000000000],USD[0.000001669214968] |
| 09804560 | USD[0.0000001123811074] |
| 09804571 | BTC[0.0041354400000000],USD[1.0004309090063848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09804574 | BCH[0.1288046600000000],SHIB[1.0000000000000000],USD[0.0000006505397150] |
| 09804583 | DOGE[142.5836673800000000],USD[0.0000000002175612] |
| 09804592 | USD[14.5982767502477120] |
| 09804599 | USD[30.0000000000000000] |
| 09804606 | ETH[0.0142845500000000],ETHW[0.0142845500000000],USD[25.0000035002130655] |
| 09804607 | DOGE[2.0000000000000000],ETH[0.2312905400000000],ETHW[0.1847054300000000],TRX[1.0000000000000000],USD[3.1741475169335740] |
| 09804608 | USD[100.0000000000000000] |
| 09804617 | USD[100.0000000000000000] |
| 09804619 | SHIB[1.0000000000000000],USD[0.0032347284156635] |
| 09804634 | USD[596.4656300000000000],USDT[90.0000000000000000] |
| 09804641 | USD[0.0000000012816480] |
| 09804655 | BTC[0.0000001000000000],DOGE[2.0000000000000000],ETH[0.0365841900000000],ETHW[1.0121825500000000],MATIC[0.0001853900000000],SHIB[2.0000000000000000],TRX[1.0116902100000000],USD[0.0000026401759967] |
| 09804660 | BTC[0.0000938400000000],ETH[0.0002269400000000],ETHW[0.0004854600000000],SOL[0.0044600000000000],USD[2118.1048021860000000],USDT[0.0068673900000000] |
| 09804663 | USD[7.1040799610497329] |
| 09804681 | USD[596.9688521500000000] |
| 09804682 | BTC[0.0000000050000000] |
| 09804685 | ETH[0.0000911100000000],ETHW[0.0000911100000000],NFT[331795121216432372][1],NFT[345550574876520708][1],NFT[352110119248724529][1],NFT[390950563235766071][1],NFT[406936836678024007][1],NFT[473288157622273643][1],NFT[498356389550449336][1],NFT[533780092992196644][1],NFT[540150725119342602][1],NFT[572347116645484361][1],SOL[0.0000000036504072],USD[0.0000058516649531] |
| 09804703 | DOGE[5.0000000000000000],MATIC[75.1607885273545152],SHIB[9.0000000000000000],USD[1.0000000000000000],USD[0.0006855969410378] |
| 09804713 | USD[0.7895945200000000] |
| 09804721 | ETH[0.0000000034327300] |
| 09804725 | BTC[0.0000000080000000],USD[0.0358361885754000],USDT[0.0000001498907937] |
| 09804729 | USD[20.0000000000000000] |
| 09804741 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0082331459738000] |
| 09804745 | ALGO[0.0000000100000000],ETH[0.0000000068401464],USD[0.0000110037471379] |
| 09804749 | USD[100.0000000000000000] |
| 09804750 | SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[87.7315136124264286] |
| 09804753 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[1851.7658576096000000] |
| 09804761 | AVAX[0.5805751900000000],TRX[1.0000000000000000],USD[0.0000000669829294] |
| 09804763 | BTC[0.0000000090109375],USD[0.0001435702628070] |
| 09804767 | USDT[0.0000000042976057] |
| 09804779 | BTC[0.0000005300000000],UNI[0.0008115100000000],USD[0.0000030013745952] |
| 09804786 | BTC[0.0000060900000000],USD[0.0040239000000000] |
| 09804788 | TRX[567.0000000000000000],USD[0.1540221100000000] |
| 09804794 | BTC[0.0039960000000000],ETH[0.0279720000000000],ETHW[0.0279720000000000],USD[53.2428000000000000] |
| 09804797 | USD[40.1234594996000000],USDT[1.5000000000000000] |
| 09804798 | USD[0.0020161335000000],USDT[48.6400000000000000] |
| 09804804 | USD[5.0000000000000000] |
| 09804812 | USD[3.4785290000000000] |
| 09804814 | BTC[0.0000000026535568] |
| 09804825 | SHIB[2726.3512263900000000] |
| 09804842 | USD[0.0001596685552280] |
| 09804844 | USD[0.0032350780000000] |
| 09804849 | BTC[0.0466865100000000],GRT[1.0000000000000000],USD[0.0000952536002641] |
| 09804858 | ETHW[0.2812754500000000] |
| 09804862 | BAT[0.0005982700000000],LINK[0.0000948900000000],SHIB[27.0000000000000000],TRX[1.0000000000000000],USD[0.0009132423356228] |
| 09804863 | USD[0.0000000064082400] |
| 09804872 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000172247662] |
| 09804890 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[27.7688877700000000],USD[3.3225031196818016],USDT[1.0065326500000000] |
| 09804892 | BTC[0.0000000031188328],USD[0.0018754745313580] |
| 09804920 | BTC[0.0000000003150000],USD[1.6052334000000000] |
| 09804922 | ETH[0.0000000023607600],USD[1164.7194972786581609],USDT[1.0008679900000000] |
| 09804926 | SUSHI[3.0743616100000000],USD[0.0000000055662210] |
| 09804946 | DOGE[1.0000000000000000],USD[0.0000958583978446] |
| 09804955 | USD[15.0000000000000000] |
| 09804956 | BAT[2.0000000000000000],BTC[0.1150879800000000],DOGE[1.0000000000000000],GRT[3.0000000000000000],SUSHI[1.0000000000000000],TRX[3.0000000000000000],USD[25.4692069723941732],USDT[1.0000000000000000] |
| 09804966 | USD[8000.0000000000000000] |
| 09804968 | TRX[160.6777382100000000],USD[1.0008954105352910] |
| 09804969 | USD[2.0021926756992188] |
| 09804971 | DOGE[0.0000000005395236],LTC[0.0000000036466192],USD[0.0000000074329970],USDT[0.0000211473294077] |
| 09804982 | USD[1000.0000000] |
| 09805034 | USD[0.3919110600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09805054 | BTC[0.00000001000000000],SHIB[0.000000010000000],SOL[0.374402809623130],USD[0.000000236200127] |
| 09805058 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0078331484724804],USDT[1.0006394964495982] |
| 09805063 | BTC[0.00200000000000000],USD[2.0422760000000000] |
| 09805064 | USD[20.0000000000000000] |
| 09805073 | USD[0.0000000010599360],USDT[0.0000000068202957] |
| 09805084 | ETH[0.0004345100000000],ETHW[0.0004345100000000],USD[0.0026363470513661] |
| 09805089 | USD[100.0000000000000000] |
| 09805111 | BTC[0.0018000000000000],ETH[0.0330000000000000],ETHW[0.0330000000000000],USD[0.3878959200000000] |
| 09805113 | AVAX[1.0252191300000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0003553300000000],DOGE[2.0000000000000000],ETH[0.0079781300000000],ETHW[0.0078823700000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[482.2596210617600612],USDT[0.0017906400000000] |
| 09805122 | USD[1000.0000000] |
| 09805123 | BTC[0.0000183300000000],ETH[0.2897900000000000],ETHW[0.2897900000000000],LTC[1.0936973800000000],USD[31345.4298253000000000] |
| 09805146 | AVAX[0.0000000001102535],SOL[0.0000000001292144],USD[0.0000002491940352],USDT[0.0000000134362573] |
| 09805149 | USD[100.0000000000000000] |
| 09805160 | BTC[0.0021530700000000],DAI[39.2163358600000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000127836535] |
| 09805163 | USD[5.8856894100000000] |
| 09805178 | BTC[0.0002508100000000],USD[23.8240481571130192] |
| 09805179 | USD[20.0000000000000000] |
| 09805187 | AVAX[40.5594000000000000],GRT[3404.0000000000000000],SOL[22.8900000000000000],USD[0.0699213500000000] |
| 09805193 | USD[200.0100000000000000] |
| 09805194 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.1218215600000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000057381364] |
| 09805201 | USD[0.0000000080621600] |
| 09805202 | USD[100.0000000000000000] |
| 09805208 | USD[200.0000000000000000] |
| 09805211 | SOL[1.2833142200000000],USD[0.0000003800766732] |
| 09805216 | USD[182.3302965147257324] |
| 09805219 | USD[0.0000001559012335] |
| 09805226 | USD[5.0000000000000000] |
| 09805231 | ETH[0.0000000173102220],ETHW[0.0000000173102220] |
| 09805247 | ETH[0.0056014200000000],ETHW[0.0056014200000000],USD[0.0000128538665254] |
| 09805249 | USD[25.0000000000000000] |
| 09805254 | USD[20.0000000000000000] |
| 09805263 | DOGE[3.0000000000000000],MATIC[10.1441783500000000],SHIB[1.0000000000000000],USD[913.1209747349167803] |
| 09805270 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0038156203324168] |
| 09805277 | BRZ[2.0000000000000000],BTC[0.0002082000000000],DOGE[2.0000000000000000],ETHW[0.0740442100000000],LINK[0.6983098600000000],SHIB[17.0000000000000000],TRX[2.0000000000000000],USD[0.0094330122446959] |
| 09805288 | BTC[0.0163161400000000] |
| 09805300 | BTC[0.0000000050000000],SHIB[1.0000000000000000],USD[0.0000170424025264] |
| 09805314 | DOGE[0.6000000000000000],ETH[0.3446080100000000],ETHW[0.2766760100000000],LINK[0.6357433600000000],SOL[0.0614244300000000],USD[-78.8063008000000000] |
| 09805322 | AVAX[28.3427151600000000],ETH[2.1647756600000000],ETHW[2.1638664500000000],LINK[32.8945999800000000],SHIB[58907511.5492378900000000],TRX[1.0000000000000000],USD[2.1355283246916220] |
| 09805331 | NEAR[0.0000000054313075],USD[0.7327981638301325] |
| 09805338 | DOGE[1.0000000000000000],ETH[0.0398005900000000],ETHW[0.0398005900000000],LINK[1.0000000000000000],MATIC[19.8972297400000000],SHIB[2.0000000000000000],USD[0.0000000010340001] |
| 09805348 | BTC[0.3467352700000000] |
| 09805349 | PAXG[0.0000000050000000] |
| 09805350 | BTC[0.0040006400000000],ETH[2.5302891400000000],ETHW[2.5302891400000000] |
| 09805357 | BTC[0.0000629000000000],ETHW[0.0000917500000000],USD[5.4105677503741375] |
| 09805365 | USD[0.0000000071576440] |
| 09805370 | ETH[0.0000000050000000],SOL[0.0005646479447098],USD[0.0000005970470134] |
| 09805384 | ETHW[0.0002800000000000],USD[2201.0758051600000000] |
| 09805402 | USD[83.0000000000000000] |
| 09805404 | BRZ[1.0000000000000000],BTC[0.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000024800000000],ETHW[0.2519437700000000],EUR[0.0000000046568670],LINK[0.0001852000000000],SHIB[17.0000000000000000],SOL[0.0001863000000000],TRX[1.0000000000000000],USD[48.2217242348587518] |
| 09805408 | USD[0.0092481290000000] |
| 09805425 | BTC[0.0002082600000000],USD[0.0000864289294520] |
| 09805429 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.5622953313262708] |
| 09805437 | ETH[0.0006481500000000],ETHW[0.0006481500000000],SHIB[1.0000000000000000],USD[0.0000001410496075] |
| 09805440 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0550513017166945] |
| 09805442 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],MATIC[2037.6805985889847155],SHIB[2.0000000000000000],USD[0.0000576627806336] |
| 09805451 | DOGE[1.0000000000000000],ETH[0.0342216000000000],ETHW[0.0342216000000000],SOL[1.3775346900000000],TRX[1.0000000000000000],USD[0.0000942688260272] |
| 09805468 | BRZ[2.0000000000000000],ETHW[0.2525878600000000],SHIB[50924.5075962500000000],TRX[2.0000000000000000],USD[394.5059095330497883] |
| 09805474 | USD[5.0000000000000000] |
| 09805478 | SHIB[1.0000000000000000],USD[0.0001316035625617] |
| 09805485 | BRZ[31.2436577700000000],BTC[0.0103789200000000],ETH[0.1994658600000000],ETHW[0.1994658600000000],SHIB[5.0000000000000000],USD[0.0082350999731718] |
| 09805486 | BTC[0.0265603300000000],ETH[0.2403046400000000],ETHW[0.2401097300000000],USD[3.7300807785161036] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09805497 | BTC[0.0008356400000000],SHIB[1.0000000000000000],USD[0.0000957345456660] |
| 09805499 | USD[500.0000000000000000] |
| 09805506 | BTC[0.0044136200000000],SHIB[1.0000000000000000],USD[0.1108232961806041] |
| 09805509 | USD[100.0895758300000000] |
| 09805514 | ETH[0.0000000178280542],ETHW[0.0000000178280542],LTC[0.0000000100000000],MATIC[0.0000000069328153] |
| 09805520 | BTC[0.0022251100000000],DOGE[2.0000000000000000],SHIB[7.0000000000000000],SOL[4.0571071100000000],USD[19.3886348293095562],USDT[4.0545611709415000] |
| 09805526 | NFT [295272122109032628][1],NFT [371115527563125651][1],NFT [377761557193725327][1],NFT [476248555712996024][1],NFT [518054406008307175][1],NFT [560499592128505945][1],SOL[0.3459014400000000] |
| 09805533 | TRX[1.0000000000000000],USD[0.0000000091137290] |
| 09805537 | USD[100.0000000000000000] |
| 09805539 | DOGE[18286.9200000073121586],LTC[0.0000000005243929],SHIB[3354186.7282511131159266],USD[1735.4827764965160000] |
| 09805568 | USD[510.0000000000000000] |
| 09805594 | BTC[0.0059000000000000],ETH[0.1400000000000000],ETHW[0.1400000000000000],USD[1.7217228000000000] |
| 09805596 | SHIB[1.0000000000000000],USD[0.0000000018606230],USDT[9.9470557000000000] |
| 09805606 | PAXG[0.0087506000000000],SHIB[5.0000000000000000],USD[479.7587859666878175] |
| 09805626 | DOGE[2.0000000000000000],ETHW[0.3130598100000000],SHIB[11.0000000000000000],TRX[1.0000000000000000],USD[0.0000066078850408] |
| 09805629 | USD[50.0000000000000000] |
| 09805634 | DOGE[200.0000000000000000],LTC[0.5608188900000000],USD[0.0000016955518776] |
| 09805643 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[-0.4599076618539600] |
| 09805650 | BTC[0.0081627100000000],DOGE[1.0000000000000000],ETH[0.0616570300000000],SHIB[1.0000000000000000],USD[809.2089592616426064] |
| 09805653 | USD[0.0000349013316297] |
| 09805665 | AVAX[6.2063822600000000],SHIB[11605383.3027935200000000],USD[0.0100001114986897] |
| 09805678 | BTC[0.0041508100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002417354558210] |
| 09805682 | BTC[0.0012787200000000],ETH[0.0117646200000000],ETHW[0.0116141400000000],SHIB[2.0000000000000000],USD[0.0101555797177024] |
| 09805686 | USD[1.9559000000000000] |
| 09805692 | SHIB[1.0000000000000000],SOL[0.4429766700000000],USD[0.0000002721830406] |
| 09805693 | USD[50.0100000000000000] |
| 09805700 | BTC[0.0000001550000000],ETH[0.0005349795840722],ETHW[0.0005349795840722],LINK[0.0654615500000000],LTC[0.0042536500000000],MATIC[0.8961242000000000],SOL[0.0050141100000000],UNI[0.0599029900000000],USD[0.0057874100000000],YFI[0.0000194600000000] |
| 09805701 | CUSDT[236.9834356300000000],DOGE[328.9792661400000000],ETHW[0.1068915600000000],SHIB[1039916.2297085000000000],USD[602.0722382832063881] |
| 09805708 | USD[250.0000000000000000] |
| 09805712 | SHIB[846432.1925707300000000],USD[0.0000000000000472] |
| 09805717 | BAT[1.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[92.1304963031707492],USDT[0.0000000110855241] |
| 09805719 | USD[0.1972058412000000] |
| 09805733 | SHIB[1.0000000000000000],USD[0.0000040765790298] |
| 09805752 | USD[0.0001064200940317] |
| 09805757 | ETH[0.0000000064882716] |
| 09805758 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000039460836] |
| 09805759 | BTC[0.0000000068000000],USD[0.0076145717691993],USDT[0.0000000022118113] |
| 09805765 | BTC[0.0000147700000000],USD[5.0612710925465072] |
| 09805773 | DOGE[0.4209328200000000],USD[1.9286335351647428] |
| 09805786 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[1.5025847500000000],ETHW[1.2819197700000000],SHIB[17.0000000000000000],SOL[10.5725055400000000],TRX[7.0000000000000000],USD[0.0000104040013253] |
| 09805792 | DOGE[10.1956506800000000],USD[1.3343207824330359] |
| 09805801 | BTC[0.0004169100000000],USD[0.0001352791638163] |
| 09805805 | USD[20.1234449300000000] |
| 09805808 | TRX[1.0000000000000000],USD[0.0000069937141665] |
| 09805819 | DOGE[1.0000000000000000],SHIB[50107673.5574738600000000],USD[0.0000000000007766] |
| 09805821 | USD[0.6296055000000000] |
| 09805823 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[5.0000000000000000],ETHW[2.0000000000000000],USD[60.5960132300000000],USDT[1.0000000000000000] |
| 09805833 | BRZ[1.0000000000000000],MATIC[81.4413114600000000],SHIB[2.0000000000000000],USD[0.0000001116851570] |
| 09805838 | SOL[0.0280000000000000],USD[0.0896052585347529] |
| 09805841 | BTC[0.0069525000000000],ETH[0.0189449000000000],ETHW[0.0189449000000000],USD[449.7843620900000000] |
| 09805861 | USD[1.0054286031140745] |
| 09805863 | USD[50.0000000000000000] |
| 09805882 | USD[0.0310634121627508] |
| 09805884 | DOGE[0.0000001000000000],USD[0.0000000007498052],USDT[0.0000000005981736] |
| 09805900 | USD[0.9443881277356764] |
| 09805908 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.1128544000000000],GRT[2.0000000000000000],SOL[0.0002738900000000],TRX[12.0000000000000000],USD[0.0021792561934353],USDT[0.0000000047685664] |
| 09805911 | USD[0.0000000199944676] |
| 09805926 | USD[1023.3178300100000000] |
| 09805930 | USD[2000.0000000] |
| 09805933 | DOGE[2.0000000000000000],HKD[0.0694091000000000],SOL[0.2099414200000000],USD[0.7726550821776288] |
| 09805942 | BTC[0.0044143300000000],SOL[0.0225780200000000],USD[4.0719749910223206] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09805945 | AVAX[0.0000000032629000],BAT[1.000000000000000],BCH[0.0046010141942800],GBP[0.000000900000000],SOL[0.0000000074004554],USD[0.000000121933238] |
| 09805960 | BTC[0.0000000519100000],USD[0.0312969227856640] |
| 09805965 | BTC[0.0257316820000000],DOGE[1.000000000000000],NFT [329214416597174389][1],NFT [390521386457208276][1],SOL[0.0043382600000000],USD[197.7075444416889216] |
| 09805970 | AVAX[5.0149104900000000],BTC[0.0050538100000000],DOGE[1.000000000000000],ETH[0.000006100000000],ETHW[0.000006100000000],SHIB[3.000000000000000],SOL[3.1768090100000000],USD[2.4102475659384617] |
| 09805980 | USD[0.0099548912007159] |
| 09805984 | NFT [418452226467721978][1],USD[10.2325242100000000] |
| 09805988 | DOGE[1.000000000000000],ETH[0.000000027401535],NFT [561123884541522578][1],SHIB[2.000000000000000],SOL[0.2543409200000000],USD[0.0088453820103264] |
| 09805992 | ETH[0.0000000047426378],ETHW[0.2204571100000000],SHIB[10.000000000000000],SOL[0.0000000084652478],TRX[1.000000000000000],USD[0.0000084456255596] |
| 09805997 | SHIB[2.000000000000000],USD[0.0000920413453349] |
| 09806004 | BTC[0.0017147000000000],ETH[0.0342080800000000],ETHW[0.0342080800000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[99.9238023858045598] |
| 09806006 | USD[0.0063540873929230] |
| 09806016 | USD[100.0000000000000000] |
| 09806037 | USD[100.0000000000000000] |
| 09806039 | USD[0.0000000039074545],USDT[10.0000399500000000] |
| 09806052 | ETH[0.0180145100000000],ETHW[0.0180145100000000],SHIB[1.000000000000000],SOL[0.1106274900000000],UNI[0.5340198900000000],USD[0.0000190532333023] |
| 09806058 | DOGE[1.000000000000000],SHIB[8.000000000000000],USD[0.0000000179441978] |
| 09806075 | USD[0.0370000000000000] |
| 09806082 | USD[100.0000000000000000] |
| 09806083 | USD[37.4819195312000000] |
| 09806084 | SHIB[1.000000000000000],USD[0.0000877787873660],YF[0.0018933000000000] |
| 09806085 | SHIB[2.000000000000000],USD[0.0048058281996664] |
| 09806086 | DOGE[0.4872073700000000],USD[48.9740493696400000] |
| 09806087 | USD[2.0025114668000000],USDT[0.0073000087799403] |
| 09806090 | SHIB[7.000000000000000],USD[2.4687351273825780] |
| 09806092 | USD[10.0000000000000000] |
| 09806102 | BTC[0.0000000100000000] |
| 09806104 | CAD[5.000000000000000],DOGE[44.0429355700000000],USD[5.8648417901459843],USDT[4.000000000000000] |
| 09806134 | USD[50.0000000000000000] |
| 09806153 | USD[19.7221000000000000] |
| 09806161 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0000001893400392],USDT[104.2466599275560905] |
| 09806175 | ETH[0.0028754600000000],ETHW[0.0028754600000000],USD[0.0000013910545564] |
| 09806180 | DOGE[1.000000000000000],USD[0.0000006987747180] |
| 09806189 | ETHW[0.2006845900000000],USD[2.8852673190956423] |
| 09806211 | DOGE[26.2050174400000000],SHIB[181122.4386300000000000],USD[45.7196291291519294] |
| 09806212 | BTC[0.0000000048601253],SHIB[2.000000000000000],USD[1.0000000131076431] |
| 09806213 | DOGE[1.000000000000000],USD[0.0000076627633565] |
| 09806215 | MATIC[9.4060158600000000],SOL[0.2359278400000000],USD[0.0000001341661931] |
| 09806216 | BTC[0.0000145800000000],USD[0.0094231721675189] |
| 09806221 | DOGE[1.000000000000000],ETH[0.0000016900000000],ETHW[0.0000016900000000],SHIB[4.000000000000000],USD[0.0000204084982563] |
| 09806233 | BTC[0.0133000000000000],USD[1.3335392000000000] |
| 09806236 | USD[0.0091000000000000] |
| 09806244 | SOL[0.0070127000000000],USD[40.5718006855854994] |
| 09806259 | SHIB[1612947.7630820100000000],USD[0.0000000000000920] |
| 09806264 | USD[128.2213643800000000] |
| 09806268 | DOGE[1.000000000000000],USD[0.0072227076246607],USDT[0.0000000054550080] |
| 09806274 | MATIC[0.9500000000000000],USD[1249.1233872000000000] |
| 09806275 | SHIB[7992300.000000000000000],USD[0.9386232200000000] |
| 09806285 | ETH[0.8858807900000000],ETHW[0.8858807900000000],TRX[1.000000000000000],USD[0.0000013203494001] |
| 09806289 | DOGE[2.000000000000000],SHIB[2.000000000000000],SOL[14.5567765500000000],TRX[1.000000000000000],USD[0.0000002632021105] |
| 09806307 | SHIB[25.000000000000000],USD[24.9996957500000000] |
| 09806313 | USD[95.2632510750000000] |
| 09806315 | USD[5.0000000000000000] |
| 09806325 | USD[4.5375723969320834] |
| 09806329 | BTC[0.0035600000000000],ETH[0.0801305700000000],ETHW[0.0801305700000000],USD[0.0000116055174644] |
| 09806332 | USD[0.0044174308267330] |
| 09806339 | TRX[1.000000000000000],USD[0.0001928410644617] |
| 09806343 | BTC[0.0035791600000000] |
| 09806355 | BTC[0.0020861100000000],ETH[0.0287828700000000],ETHW[0.0287828700000000],SHIB[2.000000000000000],USD[0.0000490336369057] |
| 09806362 | TRX[0.0114260000000000],USD[49600.9489574100000000],USD[0.0000009763457] |
| 09806368 | BAT[1.000000000000000],GRT[1.000000000000000],MATIC[1.0012610100000000],TRX[1.000000000000000],USD[0.0001010277301591],USDT[2.0186635248246660] |
| 09806374 | BTC[0.6924102400000000],SHIB[201215543.3256366400000000],USD[0.0001537553687805],USDT[0.0000000068925824] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09806378 | AVAX[1.000000000000000],ETH[0.008623850000000000],ETHW[0.008623850000000000],USD[10.0709200701690345] |
| 09806385 | USD[499.000000000000000] |
| 09806387 | BTC[0.00756659000000000],ETH[0.081608260000000000],ETHW[0.081608260000000000],SHIB[4.000000000000000],USD[0.0302769899976173] |
| 09806397 | DOGE[75.518003630000000],ETH[0.00843000000000000],MATIC[32.535648870000000000],USD[0.0000110155615590] |
| 09806403 | SHIB[1.000000000000000],USD[0.000000002883232] |
| 09806404 | BTC[0.000000088031056] |
| 09806408 | AAVE[0.990000000000000],AVAX[14.700000000000000],BAT[47.511351900000000000],BTC[0.00596360000000000],ETH[0.254669540000000000],ETHW[0.254669540000000000],GRT[845.000000000000000],LINK[0.0242294500000000],LTC[2.837925830000000000],MATIC[695.251054600000000000],SOL[31.049644390000000000],USD[0.1384387200000000] |
| 09806440 | USD[40.000000000000000] |
| 09806446 | ETH[0.0000000177760000],ETHW[0.0000000177760000] |
| 09806454 | USD[0.0008123220275394] |
| 09806455 | BTC[0.00020801000000000],USD[5.1166088291601019] |
| 09806467 | MATIC[56.022488670000000],SHIB[7.000000000000000],USD[5.4564914614033422] |
| 09806468 | ETHW[0.208403080000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.0000219913456624] |
| 09806471 | SHIB[3.000000000000000],USD[0.0001810965285689] |
| 09806472 | BAT[275.000000000000000],BTC[0.190960517450000],USD[0.0000209360059024] |
| 09806477 | USD[20.000000000000000] |
| 09806490 | ETH[0.146028070000000],ETHW[0.146028070000000],SHIB[1.000000000000000],USD[100.0000234186499877] |
| 09806492 | ETHW[0.111253010000000],USD[200.7796454498520369] |
| 09806498 | ETH[0.000000050000000],ETHW[0.000000050000000],USD[17.7318358482441958] |
| 09806499 | NFT (3252145587992119501)[1],NFT (3613284399570385081)[1],NFT (3738001725715446501)[1],NFT (4003508093858677361)[1],NFT (4213087430758214531)[1],NFT (5089848504215482121)[1],SOL[0.5536816400000000] |
| 09806512 | USD[0.1246481084894687] |
| 09806522 | BTC[0.000021900000000] |
| 09806527 | USD[38.764355360000000] |
| 09806534 | SOL[1.000000000000000],USD[956.4580900000000000] |
| 09806536 | ETHW[23.460719910000000],GRT[1323.605111660000000],NEAR[34.640385010000000],SHIB[187.007605540000000000],SOL[2.857042850000000000],TRX[981.106575740000000000],USD[0.5360764975334081] |
| 09806540 | BTC[0.000002238952316],USD[0.1204082859674599],USDT[0.0011252000000000] |
| 09806545 | DOGE[1.000000000000000],MATIC[839.736425930000000],SHIB[1.000000000000000],USD[509.560531488160416] |
| 09806549 | BTC[0.000041420000000],CUSDT[22.456671380000000],USD[13.253706681670838],USDT[0.4973527800000000] |
| 09806551 | BCH[0.246468990000000],BTC[0.001670190000000],ETH[0.051045780000000],ETHW[0.051045780000000],LTC[1.000000000000000],SOL[0.000983410000000],USD[0.0027222000982516] |
| 09806552 | SHIB[3.000000000000000],USD[0.0018383246390400] |
| 09806585 | USD[9.5890255236525745] |
| 09806601 | USD[0.0000738136206876] |
| 09806620 | SHIB[1.000000000000000],USD[0.0000139475084044] |
| 09806634 | BTC[0.004156300000000],ETH[0.179286120000000],ETHW[0.179286120000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0002159947053912] |
| 09806642 | BTC[0.000021240000000],ETH[0.000760730000000],ETHW[0.000760730000000],USD[989.1529210580117131] |
| 09806646 | USD[0.0005344200000000] |
| 09806659 | USDT[0.0000364197970241] |
| 09806675 | USD[0.0000000028000000] |
| 09806683 | DOGE[0.000000008600000],USDT[0.0000165400050676] |
| 09806718 | ETH[0.343720000000000],ETHW[0.343720000000000],USD[1362.5683706000000000] |
| 09806720 | BTC[0.000520100000000],USD[0.0000916312890129] |
| 09806725 | USD[25.179738800861578] |
| 09806741 | BTC[0.003108350000000],ETH[0.083434910000000],ETHW[0.027589210000000],SHIB[10.000000000000000],SOL[1.335537650000000000],USD[0.0000050291882556] |
| 09806751 | SHIB[1.000000000000000],USD[0.0090529790947800] |
| 09806759 | BTC[0.006207560000000],DOGE[1.000000000000000],USD[0.0000099665099160] |
| 09806760 | LINK[1.368068300000000],SHIB[2743437.073624030000000],USD[10.1226323650714763] |
| 09806765 | USD[3016.2240396939097909],USDT[0.0000000901757713] |
| 09806766 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[3.000000000000000],ETH[0.000000700000000],SHIB[14.000000000000000],TRX[1.000000000000000],USD[4405.2473201524903688] |
| 09806785 | USD[13.690035080819261 0] |
| 09806809 | BTC[0.000000100000000],SHIB[1.000000000000000],USD[0.0248314062107360] |
| 09806811 | USD[6.2270630182000000] |
| 09806819 | USD[1999.0000000000000000] |
| 09806830 | AVAX[0.201078930000000],BTC[0.000619260000000],ETH[0.005748920000000],ETHW[0.005748920000000],SHIB[1.000000000000000],USD[5.0000002460877427],USDT[9.9470557000000000] |
| 09806843 | USD[4.9954448000000000] |
| 09806845 | KSHIB[830.000000000000000],USD[0.0317232400000000] |
| 09806846 | ALGO[3091.941000000000000],BCH[0.008357500000000],BTC[0.379686700000000],DOGE[20741.238000000000000],ETH[0.000420000000000],ETHW[0.000420000000000],SOL[0.003862330000000],USD[7.2289112580367055] |
| 09806850 | SHIB[2.000000000000000],USD[20.3055917158687522] |
| 09806865 | BTC[0.000006110000000],ETH[0.000592460000000],ETHW[0.000592460000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[96.9097434045971650] |
| 09806878 | GBP[1.647603068568568 63],SHIB[4.000000000000000],TRX[1.000000000000000],USDT[21.8108656588166829] |
| 09806880 | TRX[2.000000000000000],USD[0.0000000066741170] |
| 09806895 | BTC[0.000000300000000],USD[0.0000001800739631] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09806924 | ETHW[0.0064352900000000],EUR[0.0000038537312231],NFT [413589570225384627][1],NFT [571420193619564209][1] |
| 09806932 | DOGE[1.0000000000000000],ETHW[0.0759180700000000],MATIC[0.0000500100000000],SHIB[23.0000000000000000],USD[0.0062431175524151] |
| 09806961 | SOL[0.4178703900000000] |
| 09806970 | ALGO[110.2251485100000000],AVAX[1.9171364600000000],BRZ[1.0000000000000000],BTC[0.0017834900000000],ETH[0.0252831200000000],ETHW[0.0091593800000000],LINK[4.8407523800000000],MATIC[42.0738729800000000],NEAR[9.4596441700000000],SHIB[18.0000000000000000],SOL[1.0692023900000000],TRX[1.0000000000000000],USD[0.0006313931884084] |
| 09806984 | USD[0.0000634579605226] |
| 09807006 | ETH[0.0003547700000000],ETHW[0.0003547700000000],NFT [353234402913607083][1] |
| 09807019 | BTC[0.0000000020016395],DOGE[0.0000000000006176],SHIB[73679.1008460000000000],USD[0.0000000083430444] |
| 09807021 | ALGO[0.0025888900000000],MATIC[0.0020009700000000],SHIB[3.0000000000000000],USD[0.0000008232387] |
| 09807050 | USD[2000.0000000000000000] |
| 09807056 | BTC[0.0006519595689678] |
| 09807059 | USDT[0.0000000088525760] |
| 09807064 | BRZ[1.0000000000000000],DOGE[5.0000000000000000],GRT[0.0007965300000000],LINK[0.0001114900000000],MATIC[0.0005042000000000],NEAR[27.6919063800000000],SHIB[9.0000000000000000],SUSHI[58.7567246600000000],TRX[4.0000000000000000],UNI[1.4093175700000000],USD[0.7996659450564361 8] |
| 09807073 | BCH[0.0002967400000000],ETH[0.0115068100000000],ETHW[0.0115068100000000],SHIB[2.0000000000000000],USD[0.0000048499450908] |
| 09807115 | BTC[0.0000000100000000],SHIB[1.0000000000000000],USD[0.0020882568587600] |
| 09807168 | USD[23.0000000000000000] |
| 09807188 | SHIB[1022626.5095211300000000] |
| 09807190 | TRX[0.0000000007958369],USD[0.0000000090627388] |
| 09807200 | USD[0.0000000028716032] |
| 09807208 | USD[0.0000002978396316] |
| 09807212 | ETHW[0.0040639900000000],SHIB[0.0000000068000000],USD[0.0000000092269413] |
| 09807213 | USD[0.0000000070623621] |
| 09807241 | USD[0.0000001007763515] |
| 09807247 | BRZ[1.0000000000000000],ETH[0.1713573600000000],ETHW[0.6701016400000000],MATIC[50.0000000000000000],SHIB[1.0000000000000000],SOL[6.0000000000000000],TRX[2.0000000000000000],USD[0.1455783379062099] |
| 09807250 | USD[0.0000004022220490] |
| 09807258 | USD[0.0000002340057209] |
| 09807268 | USD[50.0000000000000000] |
| 09807271 | USD[0.0000000123132992] |
| 09807276 | USD[0.0000000001853088] |
| 09807282 | USD[0.0000001475975966] |
| 09807283 | USD[2.1344596000000000] |
| 09807303 | BRZ[1.0000000000000000],ETH[1.0587930900000000],ETHW[1.0583482700000000],USD[8.0578119632544426] |
| 09807314 | SOL[9.0000000000000000] |
| 09807316 | USD[0.0001316087745932] |
| 09807319 | USD[1.0203122148748937],USDT[0.0000000029095160] |
| 09807334 | GRT[394.0546638600000000],SHIB[1.0000000000000000],USD[0.0000002495068] |
| 09807369 | BRZ[1.0000000000000000],DOGE[700.0000000000000000],USD[1.1722210000000000] |
| 09807391 | ETH[3.2606745300000000],ETHW[3.2595305000000000],SHIB[1.0000000000000000],USD[13167.1653217409120903] |
| 09807398 | TRX[0.0000000063858188],USD[0.0000002563922469] |
| 09807399 | USD[0.0505895200000000],DOGE[1.0000000000000000],ETH[2.2075189200000000],ETHW[2.2065917500000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000294541004313] |
| 09807401 | AAVE[0.0125514000000000],BRZ[1.0000000000000000],BTC[0.0002186000000000],DOGE[1.0000000000000000],PAXG[0.0002697800000000],SHIB[12.0000000000000000],SOL[0.0021837200000000],TRX[8.9438621000000000],USD[0.0059789722404452],YFI[0.0000079900000000] |
| 09807414 | MATIC[0.0000000081908639] |
| 09807418 | USD[0.0000002090732084] |
| 09807419 | UNI[1.0245643500000000],USD[0.0001732667694659] |
| 09807425 | USD[0.0000002021466443] |
| 09807436 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],TRX[5.0000000000000000],USD[0.0000000027900550] |
| 09807438 | USD[0.0000002645325050] |
| 09807440 | USD[97.9006883599263616] |
| 09807446 | USD[0.0000001729561629] |
| 09807454 | USD[0.0000002595947625] |
| 09807467 | USD[0.0000001725866033] |
| 09807472 | USD[0.0000000822299066] |
| 09807476 | ETH[0.0225363200000000],SHIB[26727.9596919200000000],USD[0.0000000054548050] |
| 09807477 | BTC[0.0245899900000000],DOGE[1.0000000000000000],ETH[0.1562831000000000],ETHW[0.0773557200000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[685.9189264736790425] |
| 09807486 | USD[0.0000000576548305] |
| 09807489 | USD[0.0000002561729374] |
| 09807501 | BRZ[1.0000000000000000],BTC[0.0518244900000000],DOGE[2.0000000000000000],ETH[0.6551065100000000],ETHW[0.5658811200000000],LTC[0.7182301900000000],SHIB[8.0000000000000000],TRX[394.8864660400000000],USD[5099.6102349154371136] |
| 09807507 | NFT [323591166332935518][1],USD[201.4507971372248551] |
| 09807520 | USD[0.0000000566815387] |
| 09807532 | USD[1.4206452000000000] |
| 09807550 | USD[0.0000002175279602] |
| 09807554 | ETH[0.0004688200000000],SOL[0.0093538300000000],USD[0.0022530930165774],USDT[0.0000000032841261] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09807562 | USD[0.0000000065482700] |
| 09807566 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.0043646302769521] |
| 09807567 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[1.0981854000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[4708.6380441418250610] |
| 09807571 | USD[0.0000000995384961] |
| 09807575 | ALGO[14.000000000000000],SHIB[3736949.4059253900000000],USD[0.2825840000000962] |
| 09807582 | USD[0.0000000948395916] |
| 09807591 | USD[0.0000002210986297] |
| 09807600 | NFT (2936106404292 3500)[1],NFT (31565320804103 2114)[1],NFT (55456295518139 7145)[1],USD[0.0000000862325700] |
| 09807608 | USD[0.0000002174486235] |
| 09807609 | USD[21.000000000000000] |
| 09807614 | USD[0.0000002200295906] |
| 09807616 | USD[200.000000000000000] |
| 09807621 | USD[0.0000002302915589] |
| 09807622 | ETH[0.000000080000000],ETHW[0.0000000800000000] |
| 09807634 | USD[0.000001289956989] |
| 09807670 | BRZ[2.000000000000000],BTC[0.010244360000000],ETHW[0.1058961500000000],SHIB[4273678.0330849900000000],TRX[1.000000000000000],USD[624.6258874427418095] |
| 09807671 | ETH[0.024818840000000],ETHW[0.0245100000000000],SHIB[2.000000000000000],USD[0.0000166600644091] |
| 09807676 | SOL[0.000000034346024],USD[4.6697300500962529] |
| 09807689 | USD[0.005408410952 8938] |
| 09807700 | NFT (3161919912864 09504)[1],USD[6.6190300000000000] |
| 09807710 | BTC[0.005937210000000],USD[0.0000918944140718] |
| 09807713 | ETH[0.595915890000000],ETHW[0.3933709400000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[81.8354143593316309] |
| 09807724 | AAVE[0.108625450000000],DOGE[2.000000000000000],LINK[1.023140840000000],MATIC[8.671096990000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[10.2252034390652538] |
| 09807731 | DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0089608059179530] |
| 09807733 | BTC[0.000000088184225],ETH[0.0000000069587800] |
| 09807734 | USD[0.0043258784423770] |
| 09807738 | USD[0.0001580876710399] |
| 09807752 | LINK[0.0000000061266336] |
| 09807767 | USD[16.7396972000000000] |
| 09807775 | USD[100.000000000000000] |
| 09807797 | DOGE[0.000000029915097],MATIC[50.9968797480955930],USD[0.0000003637500569] |
| 09807812 | BTC[0.000000304000000],USD[0.0011610309272055] |
| 09807814 | USD[11.7566091907809628] |
| 09807874 | BTC[0.004587550000000],ETH[0.1505444000000000],ETHW[0.1189417700000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0001562557968917] |
| 09807876 | USD[0.000000939361 4000] |
| 09807884 | BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[1435.8821613312480836],USDT[0.2960521200000000] |
| 09807898 | BTC[0.031436550000000],ETH[0.4630445200000000],ETHW[0.2981711300000000],USD[10.2721147839087387] |
| 09807903 | BTC[0.000859690000000],DOGE[1.000000000000000],GRT[309.9285292100000000],SHIB[1.000000000000000],USD[0.0001926597098137] |
| 09807907 | BTC[0.004695770000000],ETH[0.060000000000000],ETHW[0.0600000000000000],USD[2.5266186878000000] |
| 09807920 | DOGE[1.000000000000000],USD[0.009818516616 4579],USDT[0.0000000422466847] |
| 09807925 | AAVE[0.300000000000000],BAT[86.000000000000000],BTC[0.003300000000000],ETH[0.026000000000000],ETHW[0.026000000000000],LTC[0.610000000000000],USD[21.5158280500000000] |
| 09807935 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0089742005206442] |
| 09807953 | USD[0.2279882000000000] |
| 09807957 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[6.000000000000000],TRX[5.000000000000000],USD[0.0039886150941795] |
| 09807959 | BTC[0.008558240000000],USD[0.0100575504397150] |
| 09807960 | MATIC[10.000000000000000],USD[0.5108643800000000] |
| 09807970 | BAT[1.000000000000000],BRZ[4.000000000000000],DOGE[12500.9796875300000000],ETH[0.946750170000000],GRT[2.000000000000000],SHIB[2.000000000000000],TRX[6.000000000000000],USD[0.0000091848363140],USDT[0.0000000084343421] |
| 09807972 | SHIB[1.000000000000000],USD[21.0846535100000000],USDT[0.1588000125632960] |
| 09807976 | BTC[0.002660550000000],DOGE[853.5325236100000000],SHIB[8102115.6904794200000000],TRX[1.000000000000000],USD[0.0000000073540863] |
| 09807977 | USD[1.1234344000000000] |
| 09807990 | ETHW[0.298906270000000],USD[0.5716373311073224] |
| 09807999 | BRZ[3.000000000000000],GRT[1.000000000000000],SHIB[5.000000000000000],USD[2856.0067693668638401] |
| 09808002 | BTC[0.001250000000000] |
| 09808007 | USD[0.0000000128197730] |
| 09808019 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.020348310000000],TRX[1.000000000000000],USD[499.2251636939627102] |
| 09808020 | ETH[0.056943000000000],ETHW[0.0569430000000000],USD[1.6180000000000000] |
| 09808021 | USD[0.0000001237400208] |
| 09808022 | MATIC[0.000000959573731],NFT (55558867887824 3049)[1],USD[0.0000001776011197] |
| 09808026 | BTC[0.011140100000000],DOGE[11.726378180000000],ETH[0.134543250000000],ETHW[0.1334749000000000],USD[0.2249172807474262] |
| 09808029 | BTC[0.003690020000000] |
| 09808030 | USD[0.0000002250264939] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09808032 | ETH[0.000000010167788...

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09808032 | ETH[0.000000101677882],ETHW[0.000000101677882] |
| 09808042 | USD[0.0000002561427037] |
| 09808052 | USD[0.0000003325836186] |
| 09808058 | AVAX[0.260280250000000000],BAT[1.000000000000000000],BRZ[6.0055367900000000],BTC[0.0000067500000000],DOGE[14.0459288300000000],ETH[0.0014855700000000],ETHW[0.0111552900000000],KSHIB[50.0115487700697645],MKR[0.003484340000000000],SHIB[495778.8149415100000000],TRX[12.0000000000000000],USD[0.009050222383 44976],USDT[1.0027526300000000] |
| 09808064 | USD[0.7311242500000000] |
| 09808066 | USD[0.0000002352482576] |
| 09808069 | BTC[0.0000861900000000],DOGE[0.0003536300000000],ETH[0.0009889300000000],ETHW[0.0003962000000000],MATIC[0.0974767900000000],SHIB[3.0000000000000000],SOL[0.0002081200000000],USD[7124.2499967068329547] |
| 09808075 | ETH[0.0000000500000000],ETHW[0.0000000500000000],SHIB[1.000000000000000000],USD[0.000098542 6104289] |
| 09808076 | USD[0.0000003276551098] |
| 09808082 | USD[0.0000003249791183] |
| 09808084 | BTC[0.0097259400000000],ETH[0.0239760000000000],ETHW[0.0239760000000000],USD[139.7478627246928258] |
| 09808086 | NFT (46189266334824 2713)[1],USD[51.0016302700000000] |
| 09808094 | SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[136.2363795254547978] |
| 09808099 | USD[0.0000003333187782] |
| 09808102 | BTC[8.9188350500000000],TRX[0.0000170000000000],USD[32636.3356070611808331] |
| 09808109 | NFT (380869560857975173)[1],NFT (465930908568153081)[1],USD[0.0000001741147742] |
| 09808113 | ETH[0.0290000000000000],ETHW[0.0290000000000000],MATIC[50.000000000000000000],USD[4.2174172000000000] |
| 09808124 | SOL[8.000000000000000000] |
| 09808126 | NFT (289717282983575966)[1],NFT (290927329348953714)[1],NFT (321076191441407759)[1],NFT (334019765113688617)[1],NFT (337441598443881941)[1],NFT (350838948142586707)[1],NFT (351569809707049904)[1],NFT (370260996154279552)[1],NFT (381749220935217970)[1],NFT (382153082357077472)[1],NFT (382951721652062264)[1],NFT (390786589348389966)[1],NFT (397285179552928360)[1],NFT (409081007346599349)[1],NFT (411304376094660871)[1],NFT (411561172633254180)[1],NFT (415611263254180)[1],NFT (417353063816301)[1],NFT (454689526925886475)[1],NFT (455024627597207181)[1],NFT (466739656900060829)[1],NFT (469296667787891364)[1],NFT (473458036781467935)[1],NFT (479391997536865787)[1],NFT (482070552853400918)[1],NFT (483033696942770390)[1],NFT (485421984574645905)[1],NFT (488411380876315110)[1],NFT (511751649756409855)[1],NFT (522444311151585673)[1],NFT (549695480289623737)[1],NFT (550396003513912812)[1],NFT (555602162707329370)[1],NFT (559825844111190325)[1],USD[5.6840000000000000] |
| 09808127 | USD[0.0023068100000000] |
| 09808132 | USD[0.0063455800000000] |
| 09808144 | SHIB[1.000000000000000000],SOL[1.2070469800000000],USD[0.0000000000017296] |
| 09808152 | BRZ[1.000000000000000000],USD[5.4339735069893099] |
| 09808158 | BTC[0.0000000900000000],NFT (288280695432505745)[1],SHIB[1.000000000000000000],TRX[0.0112940000000000],USD[0.0000000018269409],USDT[0.0000000016847529] |
| 09808167 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],MATIC[0.0088132900000000],SHIB[1.000000000000000000],USD[0.0000000147058203],USDT[1.0197355100000000] |
| 09808168 | DOGE[424.5317038100000000],LINK[6.1538706700000000],MATIC[21.3539401700000000],SHIB[3.000000000000000000],SOL[2.3047011800000000],USD[0.0000004837286737] |
| 09808169 | SOL[4.5484941900000000],USD[0.0000117745213707] |
| 09808171 | NFT (422057737491556612)[1],NFT (424239096431519010)[1],NFT (526932114516388603)[1],NFT (541292752655421322)[1],SOL[0.0000000031361776],USD[0.0003336993223774] |
| 09808172 | USD[0.0000000917620134] |
| 09808174 | BTC[0.0041592800000000],USD[0.0001452171926792] |
| 09808175 | USD[10.0000000000000000] |
| 09808176 | BAT[1.000000000000000000],DOGE[26981.1877327200000000],GRT[1.000000000000000000],LINK[1.0196331000000000],TRX[4.000000000000000000],USD[0.0000000089268490],USDT[2.0229262900000000] |
| 09808177 | USD[0.0000003714179525] |
| 09808180 | ETH[2.2350262500000000],USD[77.3000771129934550] |
| 09808190 | USD[5.000000000000000000] |
| 09808192 | USD[0.0000009451333992] |
| 09808193 | USD[3.000000000000000000] |
| 09808194 | USD[0.0000003264374878] |
| 09808195 | USD[158.000000000000000000] |
| 09808197 | SHIB[3037767.8308702700000000],USD[0.0100000000001114] |
| 09808205 | USD[0.0000002375956747] |
| 09808210 | AVAX[50.7752874700000000],USD[0.0062829300000000] |
| 09808212 | USD[0.0000003263705721] |
| 09808216 | NFT (333002356699115656)[1],NFT (566440377899231468)[1],NFT (572747858868794348)[1],SOL[0.050000000000000000],USD[1.5159911950000000] |
| 09808218 | USD[49.000000000000000000] |
| 09808220 | USD[0.0000003453229778] |
| 09808226 | AVAX[2.890000000000000000],BAT[91.380000000000000000],BTC[0.0321301400000000],DAI[109.3431700000000000],ETH[0.3598815500000000],ETHW[0.3598815500000000],PAXG[0.0521295700000000] |
| 09808232 | USD[0.0000000506237362] |
| 09808236 | USD[1.9400000000000000] |
| 09808244 | ETHW[55.7998474400000000],LINK[1.0006475400000000],USD[1.2929007188092014] |
| 09808250 | BRZ[4.000000000000000000],DOGE[0.000000086687824],SHIB[5.000000000000000000],TRX[3.000000000000000000],USD[0.0101613415532511] |
| 09808252 | USD[0.0000000777682571] |
| 09808258 | USD[0.0000001238614499] |
| 09808270 | BTC[0.0000000316957700],DOGE[0.0000000821637148],ETH[0.0000000062584416],KSHIB[0.0000000768954888],MATIC[0.0000000161608200],NFT (363238882161575230)[1],SHIB[1161.1925866200000000],SOL[0.0000000602102222],USDD[0.0000000838166220],USDT[0.0000000057990144],YF[0.0000000671388900] |
| 09808271 | USD[0.0000001238614499] |
| 09808275 | NFT (473123637800418642)[1],SOL[3.900000000000000000] |
| 09808278 | USD[0.0003759417315528] |
| 09808281 | USD[0.0000002487293836] |
| 09808289 | USD[0.0000002552412580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09808291 | BTC[0.0008000000000000],USD[1.4092928000000000] |
| 09808336 | BTC[0.0000005000000000],DOGE[5.0000000000000000],ETHW[0.0000615000000000],TRX[2.0000000000000000],USD[1786.0633751818236549] |
| 09808341 | USD[13531.7333759480000000] |
| 09808374 | USD[0.0000000014300000] |
| 09808378 | USD[0.0000002157560151] |
| 09808383 | USD[0.0033824202399968] |
| 09808403 | TRX[0.0000000100000000],USD[0.0000000435832133] |
| 09808404 | TRX[1.0000000000000000],USD[0.4631121100000000] |
| 09808415 | USD[0.0000000853843854] |
| 09808420 | AAVE[0.0299282700000000],BRZ[15.3625201400000000],BTC[0.0002030700000000],SHIB[1.0000000000000000],SOL[0.1075302800000000],TRX[27.8512354100000000],USD[0.0029344109538739],YFI[0.0008273600000000] |
| 09808422 | BTC[0.0000001800000000],DOGE[4.0000000000000000],ETHW[0.6763456400000000],SHIB[605090.6199546600000000],TRX[2.0000000000000000],USD[344.9674086690410605] |
| 09808423 | USD[0.0000000075317344],USDT[77.0239237300000000] |
| 09808425 | MATIC[5.3334182100000000],SHIB[5.0000000000000000],USD[0.0059068971293853] |
| 09808428 | USD[0.0000001460358442] |
| 09808436 | USD[0.0000000055671540] |
| 09808443 | ETH[0.0018179400000000],USD[0.0029492000000000] |
| 09808453 | BAT[2.0000000000000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[557.8827519300000000],TRX[2.0000000000000000],USD[1313.2652193800000824],USDT[0.0000000059965812] |
| 09808458 | SHIB[10464959.0399877000000000],TRX[1.0000000000000000],USD[0.0000000001722] |
| 09808460 | USD[0.0000002201032700] |
| 09808467 | USD[0.0000003164181560] |
| 09808470 | USD[0.0039040821742748] |
| 09808479 | USD[0.0000216038039571],USDT[0.0000000057572963] |
| 09808480 | USD[0.0000000059336646] |
| 09808483 | USD[0.0001339331311202] |
| 09808491 | USD[0.0000001708861903] |
| 09808499 | BTC[0.0042584000000000],TRX[1.0000000000000000],USD[0.0001452171926792] |
| 09808502 | USD[0.0000000280091135] |
| 09808512 | USD[1.7426351410554052] |
| 09808513 | BTC[0.0072053900000000],DOGE[438.8855352000000000],ETH[0.0939756600000000],ETHW[0.8116992700000000],SHIB[1.0000000000000000],USD[707.5651907955953355] |
| 09808516 | USD[0.0000002277115803] |
| 09808522 | ETH[0.0295245900000000],ETHW[0.0291552300000000],NFT (388081920638787998)[1] |
| 09808528 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1544.9987197500000000],USD[11.8529456561798669] |
| 09808530 | TRX[0.0111740000000000],USD[84.9850785480104560],USDT[0.0004812514668166] |
| 09808537 | SHIB[3.0000000000000000],USD[48.9921790312585156] |
| 09808555 | BTC[0.0106396800000000],SHIB[2.0000000000000000],USD[0.0002897031855140] |
| 09808565 | USD[303.00000000] |
| 09808569 | USD[0.0000541951702800] |
| 09808578 | LTC[0.2895092100000000],USD[0.0000002537442868] |
| 09808581 | BTC[0.0005000000000000] |
| 09808597 | DOGE[1.0000000000000000],ETHW[0.0484986800000000],SHIB[5.0000000000000000],USD[79.5049269288783252] |
| 09808605 | SOL[0.5000000000000000] |
| 09808609 | ETHW[0.0002820290000000],USD[0.0020355074618420] |
| 09808638 | NFT (29867719619269597)[1],NFT (34825424361165808)[1],NFT (37100252855575151)[1],NFT (37463131858807532)[1],NFT (38803791919252155504)[1],NFT (47392095975216606)[1],NFT (48980341589779895)[1],SOL[0.1288844300000000] |
| 09808660 | USD[0.0005480700000000] |
| 09808678 | BTC[0.0004089500000000],ETH[0.0200917800000000],ETHW[0.0200917800000000],SHIB[22.0000000000000000],TRX[7.0000000000000000],USD[0.0000107890965687] |
| 09808681 | USD[9.2851617434200586],USDT[0.0000000024580160] |
| 09808682 | ETH[0.0004576700000000],ETHW[0.2114576700000000],USD[1.5375855584662082] |
| 09808693 | UNI[0.0000000048000000] |
| 09808701 | USD[300.00000000] |
| 09808702 | USD[22.9570415244863911] |
| 09808717 | ETH[0.6838138300000000],ETHW[0.6092619600000000] |
| 09808723 | BRZ[1.0000000000000000],BTC[0.0415857800000000],ETH[0.0000000900000000],ETHW[0.0000000900000000],USD[0.0000179151468951] |
| 09808727 | BRZ[1.0000000000000000],BTC[0.0005380000000000],DOGE[7.0000000000000000],ETHW[0.5772385500000000],LINK[0.0027698200000000],SHIB[186.0000000000000000],SOL[0.0027433600000000],TRX[9.0000000000000000],USD[-1.6900988945872890] |
| 09808732 | BTC[0.0000001000000000],ETHW[0.0930258500000000],USD[15.8356976754531817] |
| 09808733 | USD[0.5382735179559188] |
| 09808744 | ETH[0.0306574900000000],ETHW[0.0306574900000000],SHIB[2.0000000000000000],USD[0.0100036020539510] |
| 09808745 | SOL[0.2337120700000000],USD[0.0000000840704055] |
| 09808756 | DOGE[848.7781216100000000] |
| 09808760 | NFT (377742792006407128)[1],USD[0.9271908533502874],USDT[0.0000000089499735] |
| 09808767 | GRT[0.0027191600000000],USD[9.8970503196995972] |
| 09808776 | USD[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09808781 | DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USDT[1.000000000000000] |
| 09808782 | AVAX[0.000016900000000],CUSDT[11.017624666763714],DOGE[85.510247187916527B],KSHIB[0.000000065309528],SHIB[205114.309413040000000],TRX[10.000000000510892014],USDT[0.290889370000000] |
| 09808784 | BTC[0.000250000000000] |
| 09808787 | USD[50.000000000000000] |
| 09808795 | USD[0.001261939682152,6],USDT[0.000000071640160] |
| 09808812 | USD[4.955223503995092,5] |
| 09808813 | DOGE[3661513.425549220000000],TRX[1.000000000000000],USD[5.010000000000862] |
| 09808819 | BTC[0.001959470000000],DOGE[134.520133460000000],ETHW[4.437946350000000],LINK[1.304469150000000],SHIB[1840045.757822910000000],SOL[0.216502570000000],USD[0.010002418744754] |
| 09808825 | MATIC[2.000000000000000],USD[13.228586200000000] |
| 09808826 | BTC[0.002126450000000],DOGE[2.000000000000000],ETH[0.028783680000000],ETHW[6.131825750000000],KSHIB[620.414533410000000],SHIB[4284064.467872350000000],TRX[1.000000000000000],USD[0.885645947360375B] |
| 09808829 | BTC[0.000054530000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[1.560623723967047] |
| 09808832 | NFT[338525688311110739][1],NFT[507268025648552864][1],SOL[0.010000000000000] |
| 09808834 | USD[2000.000000000000000] |
| 09808842 | BTC[0.001543630000000],USD[5.003386431556996] |
| 09808845 | NFT[415029817013946565][1],SOL[0.310000000000000] |
| 09808852 | USD[150.000000000000000] |
| 09808862 | AUD[30.002087430000000],DOGE[1.000000000000000],SHIB[215920.195046430000000],SOL[1.000000000000000],USD[0.000000066256329] |
| 09808876 | ALGO[529.218312510000000],AVAX[5.018157040000000],BRZ[3.000000000000000],BTC[0.015503880000000],DOGE[3.000000000000000],ETH[1.104527440000000],ETHW[0.102934720000000],LINK[11.613040120000000],NEAR[32.167313030000000],SHIB[100292.946489300000000],SOL[4.084043550000000],TRX[2.000000000000000],USD[0.008349441820829D] |
| 09808879 | AAVE[0.013580000000000],ALGO[1.971000000000000],AVAX[0.183992730000000],BCH[0.000581000000000],BTC[0.000151400000000],DOGE[1.946000000000000],ETH[0.001116000000000],ETHW[0.001460000000000],LINK[0.148300000000000],LTC[0.014950000000000],NEAR[0.163300000000000],SOL[0.002460000000000],SUSHI[0.722465500000000],TRX[1.151000000000000],UNI[0.020000000000000],USD[0.065247862033356S],USDT[199.306085034257867B],YFI[0.000055660000000] |
| 09808880 | SOL[0.800000000000000] |
| 09808887 | BRZ[1.000000000000000],DOGE[3.000000000000000],SOL[4.023482020000000],USD[184.251174185785191B] |
| 09808890 | ETH[0.011244616268111S],SOL[0.000006400000000],USD[0.000000004326140] |
| 09808891 | USD[5.000000000000000] |
| 09808894 | BTC[0.000000066621268],DOGE[0.520000000000000],ETHW[4.328976230000000],NFT[537105070651905515][1],USD[0.000529652275310] |
| 09808898 | SHIB[3.000000000000000],USD[0.000327305784644] |
| 09808902 | SHIB[2.000000000000000],USD[0.000000680730613] |
| 09808903 | USD[50.010000000000000] |
| 09808906 | BTC[0.000001000000000],ETH[0.000017400000000],ETHW[0.178892820000000],SHIB[2101.597574260000000],SOL[0.066058650000000],USD[0.026649083641450,7] |
| 09808911 | AAVE[0.000000001000000],USDT[0.000109904718360] |
| 09808912 | BTC[0.000251300000000],DOGE[1.000000000000000],ETH[0.102305790000000],TRX[1.000000000000000],USD[123.827051781116109,7] |
| 09808913 | BTC[0.000720850000000],ETH[0.000002500000000],MATIC[9.779385700000000],NFT[372823052225968012][1],SOL[0.000000023107640],USD[1.894642456669214,4],USDT[0.342459460000000] |
| 09808917 | BTC[0.000815310000000],SHIB[1.000000000000000],USD[0.000138351325569,5] |
| 09808918 | ETH[0.005750920000000],ETHW[0.005750920000000],USD[0.000002782109112,8] |
| 09808920 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[2.004164612976400] |
| 09808923 | ETH[1.003557880000000],NEAR[151.361395370000000],SHIB[8464860.315474787137,6576],USD[-301.762193834800000] |
| 09808935 | USD[0.000135977905794] |
| 09808943 | ETHW[0.000000050000000],ETHW[0.000432560000000],USD[0.007781998500000] |
| 09808959 | BRZ[4.000000000000000],DOGE[4.000000000000000],NFT[478190976808958577][1],NFT[480953430182560692][1],SHIB[8.000000000000000],TRX[3.000000000000000],USD[0.008167265260551D] |
| 09808962 | USD[50.008587354060000] |
| 09808967 | USD[200.010000000000000] |
| 09808974 | DOGE[386.123371420000000],NFT[495989027124627648][1],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000031196552] |
| 09808980 | ETHW[0.002887710000000],USD[7.252217431446919] |
| 09808982 | BRZ[1.000000000000000],TRX[0.199200860000000],USD[2.413242786134654] |
| 09808997 | SHIB[1.000000000000000],USD[0.000098723300792] |
| 09808999 | USD[0.000000010500096],USDT[103.273188460000000] |
| 09809005 | DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[90.939765039150884,4] |
| 09809008 | USD[0.267719000000000] |
| 09809025 | DOGE[326.263474990000000],ETH[0.068415840000000],ETHW[0.068415840000000],SHIB[2.000000000000000],USD[0.000000073053956] |
| 09809026 | BTC[0.006032180000000],DOGE[4.000000000000000],ETH[0.229732160000000],ETHW[0.054631520000000],SHIB[16.000000000000000],SOL[0.622599660000000],TRX[2.000000000000000],USD[0.000733737187923] |
| 09809031 | GRT[1.000000000000000],USD[0.000004785713402,0] |
| 09809034 | ALGO[0.773000000000000],AVAX[0.047374940000000],ETH[0.000146610000000],ETHW[0.000549610000000],EUR[1647.000000000000000],LINK[0.041117020000000],MATIC[2.485068950000000],NEAR[0.064400000000000],SOL[0.003416650000000],USD[0.929580100654398,4] |
| 09809040 | ETH[0.000000100000000],ETHW[0.000000100000000],USD[1.856418442733920,0] |
| 09809042 | ALGO[0.000000004220654,0],LINK[0.004000004658978,7],SOL[0.000000013115164] |
| 09809046 | AVAX[4.000000000000000],BRZ[1.000000000000000],BTC[0.002424890000000],DOGE[2.000000000000000],ETHW[1.100000000000000],MATIC[83.136065030000000],SHIB[18.000000000000000],SOL[3.000000000000000],TRX[173.215560070000000],USD[16.690628197706253,9] |
| 09809053 | SHIB[1.000000000000000],USD[0.003601288125886],USDT[0.000000002491456,16] |
| 09809061 | NFT[415672792389100779][1],NFT[524116988198360662][1],SOL[0.399841360000000] |
| 09809064 | BTC[0.000849170000000],SHIB[1.000000000000000],USD[0.000227042653624,1] |
| 09809065 | USD[0.003513226750385,0],USDT[0.000000093117124] |
| 09809068 | USD[0.487240379202871,7],WBTC[0.000480930000000] |
| 09809082 | USD[0.002363496760571] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09809102 | GRT[1.0000000000000000],USD[0.388207100000000],USDT[19.00000000000000] |
| 09809105 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],SOL[9.7275279000000000],USD[0.0027404790813293] |
| 09809110 | USD[0.0000000490681149],USDT[9.9460614100000000] |
| 09809127 | LTC[0.0003720000000000],SHIB[8.4792361700000000],USD[0.0000001570933720] |
| 09809138 | SHIB[1346772.7962239100000000],TRX[1.0000000000000000],USD[0.0000000000000961] |
| 09809154 | DOGE[0.0000000127840000],TRX[0.1010810277034527],USDT[0.0000000192370033] |
| 09809164 | DOGE[2.0000000000000000],SHIB[5.0000000000000000],USD[0.0001558074240693] |
| 09809165 | AVAX[0.0986000000000000],USD[10.6901969828926000],USDT[0.0037484023108297] |
| 09809170 | SHIB[396621.1380582650000000],USD[0.0000000000000053] |
| 09809171 | DOGE[3.0000000000000000],SHIB[33143291.7485039000000000],TRX[1.0000000000000000],USD[0.0000000011918942] |
| 09809175 | ALGO[9990.0000000000000000],USD[0.1762400000000000],USDT[0.0018000000000000] |
| 09809203 | MATIC[21.0349524700000000],SHIB[1.0000000000000000],USD[0.0000000060498532] |
| 09809204 | USD[0.3528346486024000] |
| 09809232 | BTC[0.0002925400000000],USD[0.0002140756585316] |
| 09809243 | NFT[290052613602306578][1],USD[0.1133952500000000] |
| 09809256 | BTC[0.0000805000000000],SHIB[1.0000000000000000],USD[1.3142223056885130],USDT[6.7000330059866829] |
| 09809271 | BAT[5.0656990200000000],BRZ[6.0051798700000000],BTC[0.0000015400000000],DOGE[15.0412309900000000],ETHW[0.3154550600000000],GRT[1.0000000000000000],MATIC[1.0015532400000000],SHIB[13.0000000000000000],SUSHI[1.0005480900000000],TRX[18.0083854900000000],USD[0.000000183245075] |
| 09809285 | ETHW[0.0910904400000000],USD[0.0066109700000000] |
| 09809286 | USD[50000.0000000000000000] |
| 09809293 | BTC[0.0000000101735590] |
| 09809296 | DOGE[0.0000000079562968],ETH[0.0000000063445815],USD[0.0000022269803756] |
| 09809300 | BTC[0.0042729500000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],USDT[0.2757277993838023] |
| 09809308 | BTC[0.0002944200000000],ETH[0.0000000050000000],MKR[0.0000007000000000],NFT[290324331178669077][1],NFT[402088512862909896][1],NFT[551598391897507497][1],SHIB[12.0000000000000000],SUSHI[7.2687738100000000],USD[0.2186397368244683],YFI[0.0013243200000000] |
| 09809317 | USD[0.0000000193042368] |
| 09809319 | DOGE[1.0000000000000000],ETHW[0.1034582900000000],USD[0.0000577573905062] |
| 09809322 | USD[0.0003123890000000] |
| 09809325 | ETH[0.0000006000000000],ETHW[0.0000006000000000],SHIB[2.0000000000000000],USD[0.0000140411224084] |
| 09809326 | AVAX[12.7229108800000000],BCH[4.1969825200000000],DOGE[1.0000000000000000],KSHIB[4220.0000000000000000],MATIC[54.8281664900000000],SHIB[32019868.1170932600000000],USD[0.0004578605428477] |
| 09809330 | USD[0.0691627400000000] |
| 09809336 | SHIB[1.0000000000000000],TRX[700.0000000000000000],USD[50.6336690000000000] |
| 09809342 | AVAX[9.3557537600000000],BRZ[2.0000000000000000],DOGE[75.3378091400000000],ETHW[1.3331176800000000],SHIB[301166.7748497300000000],TRX[1.0000000000000000],USD[0.0000043254105915] |
| 09809347 | SOL[0.5000000000000000] |
| 09809368 | DOGE[1.0000000000000000],ETHW[0.5854887700000000],SHIB[2.0000000000000000],USD[1049.8167424378324832] |
| 09809369 | ETH[0.0009430000000000],ETHW[0.1210000000000000],USD[934.5544812526713280],USDT[0.0000000127512694] |
| 09809374 | DOGE[54.0574758900000000],USD[0.0393260151223193] |
| 09809377 | BRZ[1.0000000000000000],GRT[13309.9590278600000000],NEAR[442.9272478800000000],TRX[1.0000000000000000],USD[0.0000000388848098] |
| 09809382 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000005120923799] |
| 09809407 | USD[0.3796696000000000] |
| 09809413 | NFT[518667874308519107][1],SOL[0.0000000050900000],USD[0.0000002974767040] |
| 09809422 | USD[0.0000003221540824] |
| 09809438 | USD[0.0001963129568478],USDT[0.0000000041223401] |
| 09809444 | USD[100.0000000000000000] |
| 09809476 | ETH[0.0000000092800000],ETHW[0.0000000092800000] |
| 09809477 | MATIC[22.1304538600000000],USD[0.0000000028208642] |
| 09809481 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.3881644831765040],USD[0.5074012900000000],USDT[0.2372374566936360] |
| 09809485 | USD[0.7402501222440912] |
| 09809505 | AVAX[10.0011873900000000],BRZ[1.0000000000000000],BTC[0.0000964000000000],DOGE[1.0000109560000000],SHIB[1.0000000000000000],USD[11009.0181043984144132],USDT[1.0194934500000000] |
| 09809507 | BRZ[1.0000000000000000],BTC[0.0212620900000000],SHIB[2.0000000000000000],USD[0.0039232588375109],USDT[1.0000000000000000] |
| 09809511 | BTC[0.0209511600000000],ETH[0.0276410200000000],ETHW[0.1801934500000000],LINK[13.0000000000000000],SHIB[988383.7892539500000000],TRX[327.5995199700000000],USD[0.1417967320799305] |
| 09809521 | USD[0.4378393145178949],USDT[0.0061000114692800] |
| 09809528 | USD[0.0089816100000000] |
| 09809531 | SHIB[2.0000000000000000],USD[0.0100000044256123],USDT[0.0000000012989615] |
| 09809546 | BTC[0.0000063000000000],ETH[0.0000173600000000],ETHW[1.9004728900000000],USD[506.6553109800000000] |
| 09809553 | BCH[0.0763451000000000],DOGE[24.6679726900000000],ETH[0.0117564400000000],ETHW[0.0116059600000000],LINK[0.6308398400000000],NEAR[1.3141590500000000],SHIB[3.0000000000000000],SUSHI[2.6066629800000000],USD[0.4462992128350932],USDT[9.1201534800000000] |
| 09809560 | MATIC[38.4506901000000000],SHIB[427951.8050412400000000],USD[2532.3475484171699730] |
| 09809561 | BTC[0.0000001800000000],DOGE[8825.9091455300000000],ETH[0.0004680100000000],ETHW[0.6215020900000000],LINK[6.9000000000000000],TRX[2.0000000000000000],USD[0.8357079888095153] |
| 09809569 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[67.6336466893712706] |
| 09809576 | USD[10.0000000000000000] |
| 09809587 | DOGE[1.0000000000000000],ETH[0.0005085900000000],ETHW[0.0005085900000000],SHIB[1.0000000000000000],USD[0.0028945006350211] |
| 09809596 | BTC[0.0020723800000000] |
| 09809601 | EUR[4.9639202700000000],LINK[1.2770290500000000],SHIB[2.0000000000000000],USD[5.1782971969702918] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09809602 | BAT[0.00000000016492328],BTC[0.0000000027417192],ETH[0.0000000075537449],GRT[0.0000000061129312],PAXG[0.0000000019172168],SOL[0.0000000069298200],TRX[0.000000050000000],UNI[0.0000000081075000],USD[0.0130403636368127] |
| 09809606 | ETH[0.0006608000000000],ETHW[0.0006608000000000],USD[0.0000579778499120] |
| 09809611 | DOGE[71.3000468700000000],USD[0.1159033000000000] |
| 09809618 | BCH[0.8111598100000000],USD[0.0683126994308213] |
| 09809619 | BAT[1.0000000000000000],DOGE[1.0000000000000000],LINK[1.0000000000000000],SHIB[1.0000000000000000],UNI[1.0000000000000000],USD[54.7882929695000000] |
| 09809620 | DOGE[186.1093624200000000],SHIB[2.0000000000000000],USD[0.0000000088720992] |
| 09809640 | BTC[0.0624375000000000],USD[505.8125000000000000] |
| 09809644 | MATIC[0.0003924600000000],SOL[0.0000408800000000],USD[62.2421075921381855] |
| 09809659 | BRZ[1.0000000000000000],BTC[0.0044047600000000],SOL[0.2561200100000000],USD[0.0000474585122583] |
| 09809660 | USDT[0.0000033150103408] |
| 09809673 | AVAX[0.0000000025901795],BRZ[4.0000000000000000],BTC[0.0000143403583297],ETH[0.0000000054219542],ETHW[1.0819774851328032],SHIB[21.0000000000000000],TRX[7.0000000000000000],USD[3205.4696959415433064] |
| 09809677 | ETH[0.0009649000000000],USD[0.0000000083157450] |
| 09809682 | SHIB[1.0000000000000000],USD[11.4193674311537597] |
| 09809688 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.2283914817996408] |
| 09809693 | USD[25.0000000000000000] |
| 09809694 | USD[0.0000001736057830] |
| 09809704 | USD[0.0039074214516000] |
| 09809706 | USD[0.0000000040391986] |
| 09809708 | SHIB[2.0000000000000000],SOL[4.8800252600000000],USD[0.0000001980597974] |
| 09809715 | ETH[0.0000000012464886],USD[0.0000002855249786],USDT[0.0000007991056381] |
| 09809718 | NFT (5363964823249286629)[1],SHIB[1.0000000000000000],SOL[3.8825785200000000],USD[0.0000001691660388] |
| 09809732 | BTC[0.0006185200000000],ETH[0.0522225700000000],SHIB[8186108.4904785500000000],SOL[3.7825552700000000],USD[237.9011329195381209] |
| 09809736 | BTC[0.0010286600000000],SHIB[1.0000000000000000],USD[0.0001710949079530] |
| 09809739 | USD[100.0000000000000000] |
| 09809742 | USD[2.2061765000000000],USDT[30.3400000000000000] |
| 09809743 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000014200000000],SHIB[1.0000000000000000],USD[1001.1644659970506021],USDT[0.0022214993149447] |
| 09809745 | SHIB[11.2808331600000000],USD[0.0000001262686775] |
| 09809762 | USD[3368.8457737466292837],USDT[0.0000000022118113] |
| 09809765 | MATIC[0.1975568600000000],SHIB[2.0000000000000000],USD[0.4756177529861034] |
| 09809768 | USD[2000.0000000000000000] |
| 09809775 | AAVE[0.0103093400000000],AUD[1.4116613900000000],BAT[4.8850863800000000],BRZ[10.4474887200000000],BTC[0.0043195000000000],CAD[1.2634950800000000],CUSDT[44.8047001000000000],DAI[2.2303717800000000],ETH[0.0062133500000000],ETHW[0.0061312700000000],GBP[0.8108633100000000],GRT[7.9598328600000000],HKD[15.8074918800000000],KSHIB[82.9636108000000000],LINK[0.1320963900000000],LTC[0.0168887800000000],MATIC[3.3544811100000000],PAXG[0.0005589500000000],SHIB[1344147.1803833700000000],TRX[14.8845676600000000],USD[0.7101466955237252],USDT[1.1151071100000000] |
| 09809776 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0072189807962221] |
| 09809781 | KSHIB[730.7510820500000000],USD[16.0970090000395350] |
| 09809782 | ETH[0.0114919100000000],ETHW[0.0114919100000000],SHIB[1.0000000000000000],USD[0.0000057083298202] |
| 09809783 | USD[0.0000000009771672] |
| 09809788 | USD[70.0916406929554957] |
| 09809789 | SHIB[4.0000000048000000],SOL[0.0000000012440896],UNI[0.0000000058100000],USD[0.0000097611805214] |
| 09809790 | USD[0.0000000025453183] |
| 09809792 | USD[100.0000000000000000] |
| 09809796 | USD[0.0000002716234694] |
| 09809807 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[14.0000000000000000],TRX[6.0000000000000000],USD[513.3272642643508309] |
| 09809817 | SHIB[4.0000000000000000],USD[100.0021143042990587] |
| 09809822 | USD[0.0004745080821881] |
| 09809833 | USD[0.8066387121362422] |
| 09809834 | BTC[0.0031265350000000],ETH[0.0019924000000000],ETHW[0.0019924000000000],USD[20.2656108745107930] |
| 09809845 | USD[0.0002108170096464] |
| 09809846 | BTC[0.0286608200000000],DOGE[3.0000000000000000],ETH[0.2873015000000000],ETHW[0.0217834000000000],SHIB[9.0000000000000000],SOL[27.4728511200000000],TRX[1.0000000000000000],USD[0.0018542498232990] |
| 09809855 | BTC[0.0021376100000000],DOGE[1.0000000000000000],ETH[0.0296430200000000],ETHW[0.0292736600000000],SHIB[1.0000000000000000],USD[0.0001472943803077] |
| 09809858 | USD[0.9428013491555979] |
| 09809861 | USD[50.0000000000000000] |
| 09809865 | USD[0.0023165500000000] |
| 09809875 | USD[0.1016611315506860] |
| 09809880 | DOGE[303.1336402200000000] |
| 09809883 | SHIB[170384.1406401500000000],TRX[1.0000000000000000],USD[0.0000000031998420] |
| 09809888 | USD[5.0000000000000000] |
| 09809902 | ETHW[0.0050000000000000],SHIB[3.0000000000000000],USD[0.0018037727395293] |
| 09809906 | USD[0.0000001466324465] |
| 09809919 | USD[0.0000001403911902] |
| 09809928 | USD[0.0000002742769840] |
| 09809930 | USD[0.0000003347430828] |
| 09809933 | USD[0.0000001916948352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09809939 | DOGE[0.0000000001594590],LINK[0.0946482625729512],SHIB[3420332.0001044754883092],USD[0.0268555260000000] |
| 09809940 | USD[200.0000000000000000] |
| 09809942 | TRX[0.0101060000000000],USD[0.0000000035117361],USDT[0.0058089900000000] |
| 09809954 | USD[0.0000003317981556] |
| 09809961 | ETH[0.0000002000000000],ETHW[0.0000002000000000],TRX[0.0113240000000000],USDT[0.1336755266815971] |
| 09809965 | SHIB[1.0000000000000000],USD[0.0023197783818322] |
| 09809976 | SHIB[2.0000000000000000],USD[20.3915721573679939] |
| 09809978 | DOGE[1.0000000000000000],SHIB[798904.8514546100000000],TRX[0.0000090000000000],USD[0.0003760800001220],USDT[0.0000000118373770] |
| 09809979 | DOGE[1.0000000000000000],LINK[0.0023253200000000],USD[0.0080674277780625] |
| 09809982 | TRX[0.0000000098228232],USD[0.0000000964797999] |
| 09809996 | USD[0.0000001058051544] |
| 09810003 | USD[0.0000002705239233] |
| 09810008 | BTC[0.0064122000000000],USD[4.0710495400000000] |
| 09810033 | USD[0.0000000065224729] |
| 09810057 | USD[0.0000002072132740] |
| 09810067 | USD[0.0000002615940804] |
| 09810068 | ETH[0.0006944900000000],ETHW[0.0025244900000000],TRX[0.0000960000000000],USD[0.4674945395361467],USDT[0.0050078735437280] |
| 09810073 | BTC[0.0008282700000000],DOGE[282.5780632400000000],ETH[0.0060342200000000],ETHW[0.0060342200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000983321491963] |
| 09810080 | NFT (41785986165663078)[1],SOL[1.2461142900000000],USD[0.0000002984669870] |
| 09810096 | USD[0.0000000963012180] |
| 09810110 | USD[0.0000000091168365] |
| 09810116 | ETH[0.0000127400000000],ETHW[0.4373375100000000],SHIB[2.0000000000000000],USD[0.0003153207301141] |
| 09810131 | USD[0.0002274624663457] |
| 09810138 | USD[25.0000000000000000] |
| 09810140 | USD[37.6530639000000000],USDT[83.2500000649082500] |
| 09810146 | USD[20.0000000000000000] |
| 09810159 | BTC[0.0000000700000000],USD[0.0001974253096094],USDT[0.0000000054158509] |
| 09810175 | USD[100.0000000000000000] |
| 09810190 | DOGE[0.2826213000000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],TRX[5.0000000000000000],USD[0.0000000152942955] |
| 09810208 | BTC[0.0006322437064655] |
| 09810209 | BRZ[1.2206073100000000],DAI[0.0000057500000000],DOGE[1.0000000000000000],ETH[0.0588726900000000],ETHW[0.0505542700000000],KSHIB[0.0238462000000000],PAXG[0.0070015100000000],SHIB[76313.8975911200000000],SUSHI[7.6482142300000000],TRX[3.0000000000000000],USD[0.0000000126036327] |
| 09810234 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000896729934],SHIB[0.0000000028663000],TRX[9.0000000000000000],USD[0.0054524505028077],USDT[0.0000000062004660] |
| 09810244 | BTC[0.0019541000000000],ETH[0.0301331200000000],ETHW[0.0301331200000000],USD[0.0000015787783776] |
| 09810276 | USD[0.0022113556610670] |
| 09810304 | BTC[0.0000042900000000],DOGE[1163.6741374500000000],USD[0.0000569041165020] |
| 09810314 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0089364102830213],USDT[1.0211052800000000] |
| 09810316 | ETHW[0.8242444400000000] |
| 09810345 | USD[25.0000000000000000] |
| 09810350 | ETH[0.0221370400000000],ETHW[0.0271370400000000],USD[0.7769787060986634],USDT[0.4363964715406018] |
| 09810359 | BAT[1.0000000000000000],BTC[0.0352807300000000],DOGE[1.0000000000000000],ETH[0.7226271900000000],ETHW[0.7223235900000000],USD[15.3164034008288812] |
| 09810364 | BTC[0.0004185000000000],USD[0.0002207836549450] |
| 09810369 | AUD[1.4156037600000000],BAT[2.2405275500000000],BCH[0.0529743600000000],BRZ[8.2953152200000000],BTC[0.0007284000000000],CAD[1.2680433044369579],CHF[0.9474933900000000],DOGE[124.3555031200000000],ETH[0.0030101500000000],ETHW[0.0030997100000000],EUR[1.4909776900000000],GBP[0.8177123200000000],KSHIB[471.8227098400000000],LINK[0.2425312400000000],LTC[0.0336399800000000],MATIC[0.3425127000000000],SOL[0.1527228600000000],SUSHI[1.2881389000000000],UNI[0.1086071100000000],USD[0.0000000008038521],USDT[0.0000000168242280],WBTC[0.0000892000000000],YFI[0.0000923300000000] |
| 09810377 | USD[5.0000000000000000] |
| 09810384 | ETH[0.0616783900000000],ETHW[0.0609123100000000],TRX[1.0000000000000000],USD[15.3567117974239598] |
| 09810386 | BRZ[3.0000000000000000],BTC[0.0000000085876927],DOGE[168.2497733800000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.1535685694361673] |
| 09810390 | ETH[0.0000000685700] |
| 09810391 | DOGE[1.0000000000000000],USD[0.0098887093203082],USDT[1.0000000000000000] |
| 09810398 | BTC[0.0000000079500736],ETH[0.0000000076501324] |
| 09810416 | ETH[0.0000000070589960] |
| 09810426 | USD[0.8284784800000000],USDT[0.0000000025550118] |
| 09810444 | USD[0.0000004213194503] |
| 09810458 | SHIB[1.0000000000000000],USD[0.0011775157608010] |
| 09810472 | TRX[0.0081340000000000],USD[0.0023674176778302],USDT[0.0000000036000000] |
| 09810474 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[0.0011620000000000],USDT[13.3356907524145382] |
| 09810478 | ETHW[0.0063048500000000],USD[0.0000069787217725] |
| 09810513 | BTC[0.0000000050382352],DOGE[2.0000000000000000],ETH[0.0000000005692689] |
| 09810543 | AAVE[0.0000000012441255],BRZ[2.0000000000000000],DAI[0.0000000737780185],DOGE[2.0000000000000000],ETH[0.0003331400000000],ETHW[0.0003331400000000],MATIC[0.0003742600000000],SHIB[7.0000000000000000],SOL[0.0000174801282485],USD[0.0005115446676077] |
| 09810546 | SHIB[402191.4728778700000000],USD[0.0655908000002224] |
| 09810564 | BTC[0.0000151200000000],ETH[0.0004342400000000],ETHW[0.0004342400000000],GRT[1.0000000000000000],USD[0.1044871027771843] |
| 09810565 | GBP[0.0000000087877552],NFT (32689771395011725)[1],SHIB[3.0000000000000000],USD[0.0000002708184806] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09810610 | BTC[0.0006253700000000],SHIB[1.0000000000000000],USD[0.0002024374217696] |
| 09810637 | USD[50.0000000000000000] |
| 09810661 | ALGO[15.8593761700000000],KSHIB[3.1222780200000000],USD[0.0021723793769950] |
| 09810695 | BTC[0.0000000071528300],EUR[0.0000002273159515],SHIB[2.0000000000000000],SOL[0.0000000088686512],USD[0.0000000001107856] |
| 09810699 | SHIB[9.0000000000000000],USD[0.6735466493416792] |
| 09810728 | TRX[630.4868540600000000],USD[0.0003892549667286],USDT[70.0067916500000000] |
| 09810744 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000013602544085] |
| 09810745 | BTC[0.0000000220548480],ETH[0.0000000068215200] |
| 09810746 | USD[0.2233516000000000] |
| 09810812 | USD[0.0000000365202235] |
| 09810816 | USD[0.0000000003240925] |
| 09810826 | TRX[0.0000000029481657],USD[0.0000002248923600] |
| 09810834 | NFT [513770240859722818][1],USD[137.0158521800000000] |
| 09810848 | USD[0.0000000021707300] |
| 09810849 | BRZ[1.0000000000000000],ETH[0.1799037700000000],ETHW[0.1242302200000000],NEAR[13.6975933000000000],SHIB[27.0000000000000000],TRX[1.0000000000000000],USD[0.0522344126854454] |
| 09810864 | BTC[0.0004353700000000],USD[0.0002636773356655] |
| 09810877 | AUD[0.0000007216693600],BTC[0.0000498100000000],ETH[0.0006015100000000],ETHW[0.0006015100000000],LTC[0.0160798600000000],SHIB[238171.8477064800000000],TRX[0.0912658700000000],USD[1.2004291254502496],YFI[0.0001070000000000] |
| 09810909 | USD[0.0000000056760986] |
| 09810922 | USD[0.0000145429115920] |
| 09810925 | USD[61.1361167776205725] |
| 09810946 | USD[0.0000000046377036] |
| 09810955 | USD[1.1444259801817592] |
| 09810956 | USD[0.0000002199461314] |
| 09810966 | USD[0.0000000047588266] |
| 09810970 | USD[0.0000002699409028] |
| 09810972 | AVAX[1.0181908100000000],BRZ[1.0000000000000000],BTC[0.0054820100000000],DOGE[3.0000000000000000],ETH[0.3128176000000000],ETHW[0.2786640400000000],MATIC[358.7456234500000000],SHIB[89.0000000000000000],SOL[3.1044260500000000],TRX[4.0000000000000000],USD[3.3889361473709063] |
| 09810973 | MATIC[0.0003241400000000],SHIB[1.0000000000000000],USD[0.0001826511024820] |
| 09810981 | USD[0.0000001999582034] |
| 09810992 | USD[0.0000001098151999] |
| 09810993 | BTC[0.0000000700000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000720524493543] |
| 09811004 | BTC[0.0000000048580000],ETH[0.0000000094956713],SHIB[5825051.6913606871082201],TRX[0.0000000058504800],USD[0.0000000097025024],USDT[0.0000000054990721] |
| 09811007 | BTC[0.0004060500000000],USD[0.0002275530032845] |
| 09811015 | TRX[0.0000000019446345],USD[0.0000003067561874] |
| 09811029 | USD[0.0000000062985922] |
| 09811035 | DOGE[3766.5868636700000000],USD[506.4394871238652538] |
| 09811039 | USD[0.0000000069192976] |
| 09811054 | USD[0.0000000002532008] |
| 09811061 | USD[0.0000002803058044] |
| 09811069 | USD[0.0000000034754223] |
| 09811093 | USD[0.8159973874783200] |
| 09811123 | USD[11.8919727333600000],YFI[0.0844183000000000] |
| 09811131 | TRX[0.0000000100000000],USD[0.0609652358202149] |
| 09811176 | BTC[0.0083165900000000],SHIB[1.0000000000000000],USD[0.0100492044075405] |
| 09811181 | ETH[0.3376249900000000],ETHW[0.3376249900000000] |
| 09811197 | BTC[0.0039960000000000],USD[1.0000000000000000] |
| 09811212 | ALGO[0.0053441800000000],BAT[0.0049548200000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0040206600682220] |
| 09811223 | ALGO[0.0000003000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000026992503] |
| 09811245 | ETH[0.0000000050000000],USD[0.0000000012637148] |
| 09811255 | ETH[0.0004110000000000],ETHW[0.0004110000000000],USD[0.0018859644060000] |
| 09811298 | ETH[0.0000870000000000],USD[0.0086135220000000],USDT[17.6000000000000000] |
| 09811307 | BRZ[0.0006499000000000],ETH[0.0007754200000000],ETHW[0.0002754000000000],SHIB[14.8045213300000000],SUSHI[0.0001798300000000],USD[2724.8672978438856729],USDT[0.0000000008841372] |
| 09811322 | USD[210.7773127451954870] |
| 09811324 | USD[0.3300003553916880] |
| 09811325 | BAT[1.0000000000000000],ETHW[0.1079700000000000],GRT[1.0000000000000000],MATIC[0.0050792200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[1.0007353092932144],USDT[0.0000091993304112] |
| 09811358 | SHIB[1454940.6219654700000000],USD[0.0000000027765391] |
| 09811356 | ALGO[157.2019381300000000],DOGE[3.0000000000000000],ETH[0.0009200800000000],ETHW[0.0664227900000000],MATIC[205.8603536500000000],NEAR[46.5099220200000000],SHIB[13.0000000000000000],SOL[1.9963211000000000],SUSHI[95.0885346900000000],TRX[1155.8572435100000000],USD[908.6421745617212285] |
| 09811359 | USD[100.0000000000000000] |
| 09811367 | BTC[0.0264412900000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.0012722318044569] |
| 09811375 | USD[40.0000000000000000] |
| 09811386 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[500.0317767509494800] |
| 09811408 | BRZ[1.0000000000000000],SHIB[5.0000000000000000],SOL[0.0000027500000000],USD[66.5007925809658834],USDT[0.0000000116416645] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09811416 | ETH[0.00100000000000000],ETHW[0.00100000000000000] |
| 09811428 | SHIB[1.00000000000000000],USD[0.0001972222931188] |
| 09811431 | AVAX[7.159397130000000000],BTC[0.101914990000000000],DOGE[1.00000000000000000],SOL[2.489619860000000000],TRX[0.011175000000000000],USD[32055.095793400000000000],USDT[0.000000058663784] |
| 09811434 | USD[0.000002083404310] |
| 09811439 | DOGE[2.00000000000000000],SHIB[1.00000000000000000],USD[0.000000023009633445],YFI[0.000000028191053] |
| 09811455 | ETHW[0.223000000000000000],USD[0.002378979200000] |
| 09811472 | USD[0.146072820000000] |
| 09811481 | BTC[0.000000062700000],ETHW[1.907844330000000000],USD[100.682441205670313],USDT[0.000000091079689] |
| 09811487 | USD[0.000205466512483] |
| 09811532 | USD[6.051213684234000] |
| 09811536 | SHIB[294.977157660000000000],SOL[0.000000045513224],USD[0.016399432384844] |
| 09811538 | USD[0.000000000000752] |
| 09811539 | SHIB[7968128.490039840000000000],USD[0.000000000000080] |
| 09811544 | MATIC[51.914836530000000000],SHIB[4040139.365175330000000000],USD[0.000000093066442] |
| 09811552 | DOGE[2.00000000000000000],USD[0.009611424436822266] |
| 09811560 | ETH[0.002839830000000000],ETHW[0.002839830000000000],LINK[0.603354110000000],USD[0.0001142577900235] |
| 09811561 | BTC[0.008109430000000000],ETH[0.000101810000000000],ETHW[0.114101810000000000],MATIC[0.000032250000000000],SHIB[1.00000000000000000],USD[558.014404053940044] |
| 09811575 | BRZ[1.00000000000000000],SHIB[506.873262460000000000],TRX[5.00000000000000000],USD[0.000000034461810] |
| 09811591 | ETH[0.000000078043555],SHIB[4.00000000000000000],USD[0.000337951261412] |
| 09811592 | SHIB[2.00000000000000000],USD[0.201294160079784] |
| 09811597 | USD[1625.400997812666000] |
| 09811601 | BTC[0.000642960000000],USD[0.002143204427569] |
| 09811604 | USD[306.888830770000000] |
| 09811607 | DOGE[115.00000000000000000],USD[11.885172350000000] |
| 09811612 | DOGE[1.00000000000000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[0.000000040196246],USDT[0.000196099086060] |
| 09811615 | ETH[0.003773168200000],USD[0.000004336871710] |
| 09811620 | BTC[0.001280960000000000],ETH[0.025114160000000000],ETHW[0.024799520000000000],MATIC[11.022650680000000000],SHIB[1.00000000000000000],USD[0.0001583715517319] |
| 09811651 | USD[15.337156510000000] |
| 09811654 | ETH[0.577909430000000000],ETHW[0.577909430000000000],SHIB[1.00000000000000000],USD[50.010173020668082] |
| 09811666 | USD[0.000000013561995],USDT[140.074637773666972] |
| 09811670 | DOGE[1.00000000000000000],MATIC[33.416808510000000000],SHIB[1279736.749549190000000000],TRX[290.643069510000000],USD[0.1338294533800776] |
| 09811671 | ETH[0.099868300000000000],ETHW[0.099868300000000000],LINK[16.429582560000000000],SOL[4.469826440000000000],USD[0.0000741132241338] |
| 09811684 | USD[75.00000000] |
| 09811692 | DOGE[4.00000000000000000],LINK[483.702939870000000000],SHIB[3.00000000000000000],SOL[0.000018260000000000],TRX[3.00000000000000000],USD[0.0000000622256650] |
| 09811694 | DOGE[2.00000000000000000],LTC[1.326752740000000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.000000416130852] |
| 09811695 | BTC[0.033457890000000000] |
| 09811724 | BRZ[1.00000000000000000],DOGE[4.00000000000000000],ETH[0.392102010000000000],SHIB[22.00000000000000000],SOL[0.000365480000000000],USD[0.003138139953712],USDT[1.000209990000000000] |
| 09811729 | USD[0.1233535363900160] |
| 09811750 | BTC[0.233700000000000000],ETH[3.146000000000000000],ETHW[1.761000000000000000],USD[8813.775887000000000000] |
| 09811760 | DOGE[881.658185570000000],SHIB[3952570.169960470000000000],USD[0.000000000361467B] |
| 09811779 | BTC[0.000435150000000000],ETH[0.006146120000000000],ETHW[0.006146120000000000],USD[0.0000624421763398] |
| 09811792 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.017931864139276] |
| 09811812 | BRZ[1.00000000000000000],ETHW[32.141272230000000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],USD[75000.00000000059156705] |
| 09811822 | BTC[0.000406460000000],USD[0.001869767722498] |
| 09811825 | BCH[0.153531100000000],CUSDT[456.280659970000000],DOGE[1.00000000000000000],ETHW[0.023053900000000],KSHIB[1493.238807720000000],LINK[0.640103720000000],SHIB[5.00000000000000000],SOL[0.291642890000000],TRX[1.00000000000000000],USD[0.426232317155746],USDT[20.266889560000000] |
| 09811830 | BAT[1.00000000000000000],BRZ[3.00000000000000000],DOGE[4.00000000000000000],SHIB[11.00000000000000000],TRX[7.00000000000000000],USD[0.0005857541498418] |
| 09811839 | DOGE[3.00000000000000000],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[0.386290083614026400000000000],USDT[0.000000012521120] |
| 09811842 | ALGO[57.870683500000000],SHIB[1.00000000000000000],USD[0.000000005781450] |
| 09811844 | USD[0.007201000000000] |
| 09811854 | SHIB[1.00000000000000000],SOL[2.198415950000000000],USD[0.0000004625698505] |
| 09811861 | BTC[0.022227970000000],DOGE[1.00000000000000000],ETH[0.042283600000000],ETHW[21.253270310000000000],SHIB[4.00000000000000000],USD[0.000000468897410] |
| 09811873 | SHIB[2.00000000000000000],SOL[6.061379070000000],USD[0.100969403984578],USDT[0.0016930814812608] |
| 09811876 | BTC[0.000001000000000],DOGE[1677.019391030000000000],SHIB[383628.367705250000000000],SOL[0.728639090000000000],USD[781.835275397089668] |
| 09811877 | SHIB[1.00000000000000000],USD[5.647878975771332] |
| 09811879 | DOGE[1.00000000000000000],GRT[1622.225983420000000000],SHIB[2.00000000000000000],SOL[7.602100610000000],TRX[1.00000000000000000],USD[699.4482052488202790] |
| 09811886 | BRZ[1.00000000000000000],BTC[0.000000004638074],DOGE[0.000000069404703],ETH[0.000000060999863],MKR[0.000000079823864],SOL[0.000000007366640],USD[0.000002268027187],USDT[0.000000042857106],WBTC[0.000000030459548] |
| 09811891 | USD[2.026997763084065] |
| 09811895 | USD[10.000000000000000] |
| 09811897 | USD[1.423149890000000] |
| 09811900 | BTC[0.000484500000000] |
| 09811909 | LTC[0.000000082373443],MATIC[0.000019200000000],TRX[0.000120000000000],USD[0.013385925195732],USDT[0.000000106427309] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09811913 | USD[0.006873961536752] |
| 09811918 | BRZ[6.01250616000000000],BTC[0.000319230000000000],CUSDT[14.774141360000000000],DOGE[4.731554450000000000],ETH[0.042056700000000000],ETHW[0.111600720000000000],MATIC[0.801724150000000000],SHIB[232.000000000000000000],SOL[1.101597500000000000],SUSHI[0.189556100000000000],TRX[16.000000000000000000],UNI[0.168663450000000000],USD[1326.210564973801509B],YFI[0.000260660000000000] |
| 09811920 | USD[0.003381028000000000] |
| 09811924 | USD[0.000012899205105B] |
| 09811935 | BTC[0.001199620000000000],ETH[0.005000000000000000],ETHW[0.005000000000000000],SHIB[699867.000000000000000000],SOL[0.979325500000000000],USD[25.145436677500000000] |
| 09811937 | USD[5.000000000000000000] |
| 09811939 | EUR[0.0023706493326213],USD[0.000000126734034] |
| 09811946 | BRZ[1.000000000000000000],BTC[0.000002600000000000],DOGE[1.000000000000000000],ETH[0.000037800000000000],ETHW[0.024727100000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[3801.624406294837654] |
| 09811948 | USD[0.000354850259770] |
| 09811955 | AVAX[0.000197580000000000],BTC[0.000000200000000000],ETH[0.000008500000000000],ETHW[0.000019950000000000],SHIB[80.211017380000000000],SOL[0.000322380000000000],USD[1292.170574891287026] |
| 09811958 | BTC[0.000096100000000000],SHIB[60000.000000000000000000],SOL[1.058940000000000000],USD[0.549584700000000000] |
| 09811972 | USD[0.00917422895908B45] |
| 09811973 | USD[0.005605987465709B] |
| 09811975 | USD[10.000000000000000000] |
| 09811976 | USD[40.074773640000000000] |
| 09811986 | SHIB[2.000000000000000000],USD[0.0024118269459138] |
| 09812003 | USD[1038.1626807829633903] |
| 09812014 | MATIC[26.130149530000000000],SHIB[2032879.798747050000000000],USD[0.000000027289770] |
| 09812015 | BTC[0.000000059000000],USD[0.666398770051840B] |
| 09812019 | USD[0.0054469900000000] |
| 09812025 | USD[0.1308010000000000] |
| 09812031 | USD[10.000000000000000000] |
| 09812032 | ETHW[0.069012760000000000],SHIB[1.000000000000000000],USD[80.7735338488015403] |
| 09812040 | USD[0.000000085530039],USDT[99.470557010000000000] |
| 09812041 | USD[50.00000000] |
| 09812045 | AVAX[0.487699280000000000],SHIB[1.000000000000000000],USD[0.000001027893136] |
| 09812060 | USD[20.458694950000000000] |
| 09812061 | MATIC[0.369298800000000000],SOL[0.000000900000000000],USD[57.0189674317628168],USDT[0.000000002586728] |
| 09812074 | BTC[0.000066400000000000],USD[1.277460400000000000] |
| 09812080 | USD[0.282621123405792B] |
| 09812091 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0014890663030224] |
| 09812093 | BRZ[1.000000000000000000],ETH[0.000451840000000000],ETHW[0.000451840000000000],USD[0.0093101010796928] |
| 09812096 | USD[300.000000000000000000] |
| 09812113 | BTC[0.000289906534503B2],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000041210229384B] |
| 09812119 | BCH[0.000897290000000000],DOGE[0.000001404740439B6],ETH[0.000000320000000000],ETHW[0.000003200000000000],SHIB[94800.000000000000000000],SOL[0.006000000000000000],USD[1864.3960433475969600] |
| 09812126 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.000013850000000000],USD[0.0004874025055290] |
| 09812128 | BTC[0.052300000000000000],ETH[0.646385350000000000],ETHW[0.306708350000000000],USD[3.511737790000000000] |
| 09812145 | BTC[0.000000008491940],DOGE[0.000000163320000] |
| 09812151 | ETH[0.000000034859384],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000062134642227],USDT[1.0220196200000000] |
| 09812159 | BTC[0.025423756264126B7],ETHW[3.832224000000000000] |
| 09812164 | USD[0.007350400000000000] |
| 09812173 | ETH[0.000561000000000000],ETHW[0.000561000000000000],TRX[0.000191000000000000],USD[0.805928316000000000],USDT[0.006900000000000000] |
| 09812177 | DOGE[1.000000000000000000],KSHIB[0.000000006721008],MATIC[0.929320154614466 71],SHIB[1.000000008487647 5],TRX[1.000000000000000000],USD[0.0022075788205900] |
| 09812185 | ETH[0.000158380000000000],ETHW[0.000158380000000000],USD[12.2508175245842583] |
| 09812197 | SHIB[3.000000000000000000],USD[0.000053977320998] |
| 09812200 | USD[0.680000000000000000] |
| 09812201 | USD[4.8833035599329940],USDT[0.000000062625380] |
| 09812245 | BAT[0.000890030000000000],DOGE[3.000000000000000000],LTC[3.1233976000000000],SHIB[5.0944384700000000],TRX[1.000000000000000000],UNI[0.000051000000000000],USD[0.000000415499628 1] |
| 09812251 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0007158484529 49] |
| 09812252 | DOGE[2.000000000000000000],ETH[0.000000092898875],ETHW[0.000000092898875],SHIB[2.000000000000000000],USD[0.0087216933530708] |
| 09812256 | BTC[0.000000100000000],TRX[1.000000000000000000],USD[94.945127491503651 9] |
| 09812259 | BRZ[2.000000000000000000],DOGE[10001.000000000000000000],GRT[3440.0328427600000000],SOL[20.000000000000000000],USD[308.960000400125451 6] |
| 09812265 | USD[100.000000000000000000] |
| 09812273 | BTC[0.000182310000000000],USD[0.001497385323095] |
| 09812295 | USD[10.000000000000000000] |
| 09812303 | BTC[0.000000100000000] |
| 09812333 | USD[10.000000000000000000] |
| 09812337 | SHIB[1536099.310291850000000000],USD[0.000000000001130] |
| 09812339 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0076752841552587] |
| 09812343 | USD[1.0885000000000000] |
| 09812354 | ETH[0.058442459949500 0],ETHW[0.058442459949500 0],USD[0.3511370000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09812356 | DOGE[1.000000000000000000],MATIC[0.003096180000000000],TRX[0.004098440000000000],USD[0.000000029169374] |
| 09812364 | USD[8.539735999622423O] |
| 09812373 | AAVE[0.000000005671830T],ALGO[5.000275905620081 4],BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000000014654459],ETHW[17.281891310000000000],LINK[0.001317310000000000],NFT (331325220184645025)[1],NFT (423146872564134217)[1],SHIB[4.0000000000000000000],SOL[0.001388910000000000],USDD.0000074508693909] |
| 09812380 | USD[0.281040000000000000] |
| 09812381 | USD[25.000000000000000000] |
| 09812393 | BAT[0.100000000000000000],USD[9.853797047000000000],USDT[9.800000027748404] |
| 09812396 | USD[10.000000000000000000] |
| 09812399 | ALGO[2.923407700000000000],AVAX[0.058538400000000000],DOGE[15.892623160000000000],ETH[0.000746620000000000],LINK[0.129790760000000000],LTC[0.018693240000000000],MATIC[1.191997350000000000],SOL[0.029998080000000000],SUSHI[0.721416500000000000],UNI[0.145179380000000000],USD[0.000011719 1996564] |
| 09812414 | SHIB[328138.817683510000000],USD[1.000081607806 7737] |
| 09812415 | BTC[0.008177590000000000] |
| 09812416 | ETH[0.002593150000000000],ETHW[0.002593150000000000],USD[100.000000000000000000],USDT[11.726970898863 1392] |
| 09812417 | USD[10.000000000000000000] |
| 09812420 | ETH[0.019253350000000000],SHIB[8.000000000000000000],USD[0.000014380252 1275] |
| 09812423 | USD[102.000000000000000000] |
| 09812428 | SOL[0.111027500000000000],USD[0.000000034108250] |
| 09812433 | BTC[0.019999620000000000],USD[9.639342530000000000] |
| 09812461 | AAVE[0.000000016653524],ALGO[0.000005928901 3],AVAX[0.000000008726236 0],BCH[0.000000068416336],BRZ[0.000000053695574],BTC[0.000000020805750],DOGE[0.000000291420 08],ETHW[0.000000050207785],GRT[0.000000005358020],LINK[0.000000002596148],LTC[0.000000044189842],MATIC[0.000000005 1640682],MKR[0.000000025006870],NEAR[0.000000033669764],PAXG[0.000000004846015],SHIB[0.000000023131848],SOL[21.958838008 6565922],SUSHI[0.000000077705629],TRX[0.000000045507710],UNI[0.000000010717620],USD[0.000001579876584],USDT[0.000000056034003] |
| 09812462 | USD[0.000000039074545] |
| 09812466 | USD[5.000000000000000000] |
| 09812472 | DOGE[990.000000000000000000],SHIB[1000003.000000000000000],TRX[500.000000000000000000],USD[0.278974400000000000] |
| 09812476 | USD[10.000000000000000000] |
| 09812484 | USD[38.000000000000000000] |
| 09812487 | DOGE[1.000000000000000000],ETH[0.128827730000000000],ETHW[0.128827730000000000],SHIB[3.000000000000000000],SOL[3.358890330000000000],USD[0.000105185223115] |
| 09812490 | USD[500.000000000000000000] |
| 09812499 | LTC[1.056667430000000000],USD[200.000000356056249 6] |
| 09812500 | USD[100.000000000000000000] |
| 09812505 | BRZ[2.000000000000000000],BTC[0.000000020000000000],ETH[0.000000298561353 9],ETHW[0.000000298561353 9],SHIB[5.000000000000000000],SOL[0.000013240000000000],USD[0.000008453528863 2] |
| 09812516 | DOGE[1.000000000000000000],ETHW[0.004328300000000000],TRX[1.000000000000000000],USD[0.003179655642 7645] |
| 09812518 | BAT[1.000000000000000000],SHIB[41995033.112582780000000],USD[10.000000000000000 176] |
| 09812531 | BTC[0.000330780000000000],ETH[0.003626840000000000],ETHW[0.003585800000000000],MATIC[3.677444420000000000],SOL[0.162157670000000000] |
| 09812536 | USD[0.042080139489937 5] |
| 09812540 | EUR[0.000000013513916],USD[0.001182787428226 7],USDT[0.000000005019745] |
| 09812541 | AVAX[1.457586570000000000],MATIC[5.447864530000000000],SHIB[1.000000000000000000],SOL[0.148956590000000000],USD[0.010000396445 1590] |
| 09812546 | AUD[8.787671640000000000],USD[30.280528630000000000] |
| 09812590 | BTC[0.003596584000000000],ETH[0.029971500000000000],ETHW[0.014985750000000000],USD[3.608300840000000000] |
| 09812595 | USD[0.000001854641 4359] |
| 09812606 | BTC[0.012793610000000000],ETH[0.181957590000000000],USD[0.000014520 2908594] |
| 09812613 | BTC[0.000456410000000000],DOGE[1.000000000000000000],ETH[0.483249150000000000],ETHW[0.341522350000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0023128738194534] |
| 09812614 | USD[0.000231444599 93645] |
| 09812615 | BTC[0.001592800000000000],DOGE[1.002540480000000000],SHIB[11.377926420000000000],USD[0.000000045531338] |
| 09812623 | ETH[1.460994300000000000],ETH[0.001771420000000000],ETHW[0.001771420000000000],USD[163265.306122440000000],USD[0.000007316312 6634] |
| 09812628 | BCH[0.000000020000000000],SOL[0.000003210000000000],USD[16.759594846890 7130] |
| 09812633 | SOL[0.068751660000000000],USD[2.024334492581 9572],USDT[0.000049781495 3625],YFI[0.000415690000000000] |
| 09812637 | BTC[0.057145010000000000],USD[0.000677796924 8027] |
| 09812638 | BTC[0.000080740000000000],ETH[0.000000000155443],NEAR[0.008143890000000000],SOL[0.007796530000000000],USD[260.669775737929 0694] |
| 09812641 | USD[75.000000000000000000] |
| 09812646 | BTC[0.000200000000000000],USD[0.270560000000000000] |
| 09812648 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[1.019700930000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0035639658305147] |
| 09812649 | AVAX[0.000000004730602 0],NFT (289863409275475338)[1],NFT (292535843664097568)[1],NFT (292788093263768916)[1],NFT (294606825185051329)[1],NFT (303332872052305869)[1],NFT (305512933963140342)[1],NFT (312699533960618736)[1],NFT (319916440162727575)[1],NFT (327789246038483855)[1],NFT (328081035378400295)[1],NFT (330399682429387007)[1],NFT (334838514476492632)[1],NFT (335240653186724898)[1],NFT (336557381378517335)[1],NFT (338662122727788463)[1],NFT (352704027314318309)[1],NFT (361707144367287870)[1],NFT (374714554799210146)[1],NFT (375502829015950290)[1],NFT (381134914395150743)[1],NFT (386292179642547888)[1],NFT (390425735657894367)[1],NFT (406786759605595146)[1],NFT (407858048627384343)[1],NFT (417110875601180309)[1],NFT (418137293120309462)[1],NFT (419693139164204058)[1],NFT (424012131323248261)[1],NFT (425232010790958867)[1],NFT (425764947385850 0)[1],NFT (437171668932409445)[1],NFT (442920775635183404)[1],NFT (444710744640300749)[1],NFT (450923287394226809)[1],NFT (482430416604675222)[1],NFT (483105418260563993)[1],NFT (484701138065940450)[1],NFT (491418936239568611)[1],NFT (492373660990363202)[1],NFT (496369748027797478)[1],NFT (500382866529056022)[1],NFT (506342877722119241)[1],NFT (506365493048686409)[1],NFT (508516650209597750)[1],NFT (508592062764459128)[1],NFT (512417064295584473)[1],NFT (522414727782009686)[1],NFT (536239150285187688)[1],NFT (538331745474199568)[1],NFT (572200094373833791)[1],NFT (572975795138011501)[1],NFT (574624844267107237)[1],SOL[0.150000001558001 4],USD[0.000000370271 8268] |
| 09812650 | ETH[0.013664400000000000],ETHW[0.013482240000000000],SHIB[2.000000000000000000],SOL[2.311334750000000000],USD[0.000007482395 2763] |
| 09812662 | BTC[0.010240600000000000],SOL[6.000000000000000000],USD[1.388135045794 0542] |
| 09812665 | DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.010001400263130],USDT[0.000000156132267 6] |
| 09812671 | USD[20.000000000000000000] |
| 09812674 | USD[0.004506194632 7115] |
| 09812676 | BTC[0.011611980000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[1139.640710094849 6686] |
| 09812680 | USD[75.000000000000000000] |
| 09812682 | DOGE[2.000000000000000000],ETH[1.423869230000000000],ETHW[0.652296610000000000],TRX[3.000000000000000000],USD[980.000478535702 973] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09812684 | USD[0.0000989288827595] |
| 09812685 | BTC[0.0041958000000000],USD[0.9724000000000000] |
| 09812688 | BRZ[3.0000000000000000],DOGE[1.0000000000000000],SHIB[12.0000000000000000],TRX[3.0000000000000000],USD[119.1329793693190959] |
| 09812689 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.6154592300000000],ETHW[0.1071431400000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],SOL[47.9347359700000000],TRX[3.0000000000000000],USD[12556.3151450730492000] |
| 09812701 | ETH[0.0006140000000000],ETHW[0.0006140000000000],USD[3.9955056000000000] |
| 09812705 | USD[0.0038473007632000] |
| 09812721 | USD[12899.9457511000000000] |
| 09812728 | USD[5000.0638535800000000] |
| 09812731 | USD[0.6990117318187810] |
| 09812732 | TRX[0.0001130000000000],USD[0.5924775900000000],USDT[0.0000000105678177] |
| 09812739 | MATIC[3.2288901100000000],SHIB[1.0000000000000000],UNI[3.0593183000000000],USD[0.0641157914876864] |
| 09812740 | DOGE[1.0000000000000000],SHIB[24469820.5546492600000000],USD[0.0000000000000724] |
| 09812750 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000112166195] |
| 09812755 | USD[0.0000003066137486] |
| 09812756 | ETHW[0.9986111500000000],USD[1002.9925000000000000] |
| 09812757 | ETH[0.0000000031500000] |
| 09812761 | ETH[0.0008354200000000],ETHW[0.0648385900000000],USD[98.6341195272365239] |
| 09812769 | BTC[0.0001000000000000],USD[7.6093132000000000] |
| 09812783 | DOGE[114.8683669600000000],USD[0.0000000067203585] |
| 09812790 | USD[0.0033869591284634] |
| 09812791 | BAT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0003297237071529] |
| 09812802 | USD[100.2900719500000000] |
| 09812806 | KSHIB[4136.0392956800000000],SHIB[1.0000000000000000],USD[0.0100000000258752] |
| 09812808 | BRZ[1.0000000000000000],DOGE[211.9127456300000000],PAXG[0.0059892000000000],USD[6.0000000000000000],USD[0.0092431124133384] |
| 09812818 | USD[1000.0000000000] |
| 09812830 | USD[204.5678693300000000] |
| 09812841 | ETH[0.0233672200000000],ETHW[0.0230799400000000],SHIB[3.0000000000000000],TRX[291.1927325000000000],USD[0.0000042145594169] |
| 09812846 | BTC[0.0008000000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],SHIB[2.0000000000000000],USD[15.4339963685000000] |
| 09812850 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[3.4294950000000000],ETHW[4.6864950000000000],USD[0.4248750450000000] |
| 09812851 | SHIB[876.9170370300000000],USD[0.0000000000465833],USDT[0.0000000070785740] |
| 09812860 | BTC[0.0000007000000000],ETH[0.0086504000000000],ETHW[0.0086504000000000],SHIB[20563114.8239690700000000],USD[3.3606093086781590] |
| 09812873 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000146209194] |
| 09812895 | BRZ[4.0000000000000000],DOGE[6.0000000000000000],GRT[1.0000000000000000],MATIC[1.0001552100000000],SHIB[26451976.0241709100000000],TRX[2.0000000000000000],USD[15623.1426930629596116],USDT[2.0186226200000000] |
| 09812897 | BTC[0.0004195000000000],TRX[1.0000000000000000],USD[0.0001249090450200] |
| 09812907 | ETH[0.0000000062133690] |
| 09812914 | USD[0.0085863746917078] |
| 09812919 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.2339853040576756] |
| 09812925 | LTC[0.1207358100000000],USD[15.2861611649117560] |
| 09812933 | USD[0.0000000001358433] |
| 09812939 | BTC[0.0000004400000000],USD[0.3971208646758400] |
| 09812940 | USD[0.0180000003519450] |
| 09812942 | NEAR[8.5000000000000000],USD[0.5145060000000000] |
| 09812943 | DOGE[1.0000000000000000],SOL[12.7129043100000000],USD[2.6480397008248991] |
| 09812944 | BRZ[1.0000000000000000],USD[0.0083861004147808] |
| 09812950 | ETH[0.0000014300000000],ETHW[5.7159230000000000],SHIB[1.0000000000000000],USD[2957.7703538001928653],USDT[0.0000000022118113] |
| 09812953 | USD[1.0665806000000000] |
| 09812965 | USD[0.0000158349129346] |
| 09812973 | USD[10.0000000000000000] |
| 09812983 | USD[0.0041393105924935] |
| 09812985 | BTC[0.0103520700000000],DOGE[1.0000000000000000],ETH[0.0000107800000000],ETHW[0.1712055200000000],MATIC[5.3183317200000000],SHIB[23.0000000000000000],TRX[2.0000000000000000],USD[0.0001584000367715] |
| 09812991 | DOGE[2.0000000000000000],SHIB[9.0000000000000000],TRX[2.0000280000000000],USD[401.1997752494043489] |
| 09813004 | SHIB[2104670.4728053300000000],USD[0.0000000000001195] |
| 09813008 | BTC[0.0010228900000000],ETH[0.0127863700000000],ETHW[0.0127863700000000],USD[25.0000568582135319] |
| 09813011 | BTC[0.0099900000000000],USD[1.6159520000000000] |
| 09813019 | ETH[0.0000000315032214],SOL[4.4836766860409670],USD[0.1351357896983156] |
| 09813020 | BRZ[1.0000000000000000],BTC[0.0378751000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[3.7088860900000000],TRX[1.0000000000000000],USD[75.0001187235790640] |
| 09813024 | MATIC[50.6892738300000000],NEAR[2.0000000000000000],USD[3.8434875212138590] |
| 09813026 | DOGE[2.0000000000000000],SOL[0.0027492000000000],TRX[1.0000000000000000],USD[0.0000002354966578] |
| 09813031 | BTC[0.0002090100000000],USD[0.0001435333817757] |
| 09813034 | USD[200.0000000000000000] |
| 09813036 | SHIB[23393862.1343204500000000],USD[18.3152200500000696] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09813044 | ETH[0.0584387100000000],USD[0.0000001368493831] |
| 09813049 | DOGE[3.0000000000000000],KSHIB[18124.3475234800000000],MATIC[0.0046665200330556],SHIB[11763642.3375327700000000],TRX[3.0000000000000000],USD[0.0000000066052438] |
| 09813057 | BTC[0.0000646600000000],GRT[1.0000000000000000],USDT[0.0000000050960300] |
| 09813077 | USD[0.0000000001940000] |
| 09813083 | DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[137.3392921100000000],TRX[1.0000000000000000],USD[0.0000000019499064] |
| 09813096 | USD[0.0000005191491951],USDT[1.0000000000000000] |
| 09813108 | BTC[0.0000000000000000],ETH[0.0000000029100000],USD[0.0082774592340338] |
| 09813119 | ETHW[0.0145828800000000],SHIB[2.0000000000000000],USD[18.9014552199097648] |
| 09813130 | BRZ[2.0000000000000000],DOGE[0.0105724900000000],MATIC[0.0046086800000000],NFT [3204175378465615900][1],NFT [3210748328300545610][1],NFT [4503416640447146110][1],NFT [5369733750496707350][1],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[104.1084566859084120] |
| 09813156 | SHIB[1.0000000000000000],TRX[284.7813014800000000],USD[0.0000000005315916] |
| 09813160 | USD[0.0000098856270461] |
| 09813163 | SHIB[1.0000000000000000],SOL[0.0044573600000000],USD[0.3016260900000000] |
| 09813178 | BRZ[1.0000000000000000],BTC[0.0000001200000000],DOGE[256.2350037500000000],ETH[0.0000000068000000],ETHW[0.0000000068000000],USD[192.5208967556587155] |
| 09813188 | USD[100.0000000000000000] |
| 09813191 | USD[0.0000001046486650],USDT[0.0000003155177564] |
| 09813193 | BTC[0.0000012200000000],USD[0.0001101994448037] |
| 09813196 | ETH[0.0000557162328016],ETHW[0.0000557162328016],LTC[0.0000000000800000],SHIB[135909.4070996818869442],YF[0.0000000071501707] |
| 09813205 | ETH[0.0029013300000000],ETHW[0.0028602900000000],SOL[0.1847052700000000],USD[0.0000314628097098],YF[0.0001641900000000] |
| 09813210 | USD[112.4965683900000000] |
| 09813220 | LTC[0.0002584000000000],USD[0.3565667808377080] |
| 09813227 | DOGE[13642.4821676300000000] |
| 09813258 | USD[0.0100000000000000] |
| 09813278 | BTC[0.0000136400000000],DOGE[71.7397508400000000],ETH[0.0109623900000000],ETHW[0.0108255900000000],LTC[1.1877260300000000],SHIB[3.0000000000000000],USD[0.0000007460070679],USDT[0.0000000184702108] |
| 09813286 | AVAX[2.6990000000000000],BTC[0.0041958000000000],ETH[0.0580000000000000],ETHW[0.0580000000000000],SHIB[9902928.1858573200000000],TRX[359.0000000000000000],USD[0.0000000050000264] |
| 09813300 | USD[0.0000003071754654] |
| 09813302 | USD[2.8642542950000000] |
| 09813308 | USD[0.0005873200000000] |
| 09813322 | USD[0.0000001381092263] |
| 09813328 | USD[0.0000007364609841] |
| 09813329 | AAVE[0.0000000084835527],ALGO[0.0000000428197011],AUD[0.0000000440213364],AVAX[0.0000000607000000],BAT[0.0000000042300262],BTC[0.0174861479620438],CAD[0.0000000024591404],DOGE[0.0000000700075611],ETH[2.0007353657406174],ETHW[1.5578376744591902],GRT[0.0000000086899254],HKD[0.0000000071177550],KSHIB[0.0000000180646841],LTC[0.0000074264236586],MATIC[0.0000000044228165],MKR[0.0000000068390611],NFT [4209413848041634651][1],SHIB[0.0000000030132710],SOL[0.0000000093710890],SUSHI[0.0000000009727265],TRX[0.0000000185960661],UNI[0.0000000045479925],USD[192.2958027101771525],USDT[0.0000000082192528],YF[0.0000000082819468] |
| 09813335 | USD[0.0000000702826235] |
| 09813341 | USD[0.0000000021625191] |
| 09813343 | ALGO[0.0000000087043245],ETH[0.0000000044010770],USD[0.0001654934875402] |
| 09813344 | DOGE[1.0000000000000000],ETH[0.0000000468940720],EUR[0.0000000091720728],MKR[0.0000000460000000],SHIB[0.0000000094104018],USD[0.0000226704174385],USDT[0.0000000143247196] |
| 09813345 | ETH[0.0156404400000000] |
| 09813347 | USD[0.0000002147316767],USDT[49.7253366300000000] |
| 09813351 | USD[0.0000002147316767] |
| 09813354 | DOGE[2.0000000000000000],ETH[0.2832598600000000],ETHW[0.2830630200000000],LINK[0.0000220900000000],SHIB[168254.6688862300000000],TRX[1.0000000000000000],USD[0.0208534668424179] |
| 09813356 | USD[0.0000000323462704] |
| 09813363 | DOGE[1.0000000217339596],ETH[0.0000000061991633],SHIB[1.0000000075045964],SOL[0.0000000094379775],SUSHI[0.0000000003078520] |
| 09813370 | ETH[0.0119320800000000],ETHW[0.0117816000000000],SHIB[1.0000000000000000],USD[0.0000109775311232] |
| 09813382 | TRX[0.0102450000000000],USD[0.0000000700000000] |
| 09813383 | ETH[0.0006947700000000],ETHW[0.0006947700000000],TRX[86.6257888200000000],USD[0.4485962007847687] |
| 09813387 | USD[2.9450000000000000] |
| 09813398 | AVAX[2.0004019300000000],BTC[0.0058691700000000],DOGE[34.6400319700000000],ETH[0.0137333300000000],ETHW[7.0231169900000000],GRT[330.1240710200000000],NFT [3282867231614879800][1],NFT [3409876411584320910][1],NFT [3676322181428424420][1],NFT [4339069360899965350][1],NFT [4785293363674783710][1],NFT [5065755887039014133][1],NFT [5243028409100882053][1],NFT [5491534924097084531][1],NFT [5690265857130642281][1],SHIB[1111354.7326989900000000],SOL[2.0006577100000000],TRX[591.2657306000000000],USD[297.3433729865415641] |
| 09813421 | BTC[0.0002092400000000],ETH[0.0023817400000000],SHIB[1.0000000000000000],SOL[0.1374425000000000],USD[0.1187864147741540] |
| 09813424 | ETH[0.0600000000000000],TRX[0.0000200000000000],USD[0.1081150317904969],USDT[0.0000000081135954] |
| 09813433 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0055000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[96.3975386621643501] |
| 09813440 | AAVE[0.1152274800000000],ETH[0.0065302400000000],ETHW[0.0064481600000000],SHIB[2.0000000000000000],USD[3.0684726457850656] |
| 09813455 | ALGO[29.1332202700000000],NFT [4647531752510020051][1],SOL[0.3385947000000000],USD[0.0000000662822848] |
| 09813466 | USD[0.0093271693838124] |
| 09813475 | LINK[0.0043702000000000] |
| 09813479 | USD[65.0600000000000000] |
| 09813486 | USD[100.0000000000000000] |
| 09813488 | BTC[0.0015468300000000],SHIB[1.0000000000000000],USD[0.0001011078500203] |
| 09813493 | BRZ[4.0000000000000000],DOGE[2.0000000000000000],MATIC[0.0021085800000000],SHIB[1.0000000000000000],SUSHI[0.0014597100000000],TRX[4.0335019600000000],USD[0.0000000032342055] |
| 09813511 | BTC[0.0004995000000000],USD[385.6750242080000000] |
| 09813514 | USD[0.0093072400000000] |
| 09813516 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000101400000000],DOGE[2.0000000000000000],ETH[0.0025925500000000],ETHW[0.0025651900000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000060475368497] |
| 09813520 | USD[0.0023634800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09813522 | USD[31.7807315400000000] |
| 09813529 | USD[1.0430516000000000] |
| 09813537 | ETHW[0.1478668000000000],PAXG[0.0335000000000000],USD[315.5029745778411600] |
| 09813564 | ETHW[0.0058469400000000],USD[0.0090974974421982] |
| 09813584 | USD[10.0000000000000000] |
| 09813619 | BRZ[1.0000000000000000],BTC[0.0181306500000000],DOGE[1.0000000000000000],ETH[0.5759928600000000],ETHW[0.2022063000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0005640361349391] |
| 09813623 | BTC[0.0000000700000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0054605619906859] |
| 09813647 | USD[0.0001972415429718] |
| 09813671 | USD[100.0000000000000000] |
| 09813675 | NFT[546165777951007263][1],USD[3.1756561150000000] |
| 09813684 | BTC[0.0000000071409664],ETH[0.0002328323647848],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000788091769] |
| 09813685 | BTC[0.0000007500000000],SHIB[2.0000000000000000],USD[0.0001524233451925] |
| 09813690 | USD[0.0000077198089792] |
| 09813694 | AAVE[0.0900000000000000],AVAX[0.5994000000000000],BAT[19.0000000000000000],ETH[0.0009960000000000],ETHW[0.0009960000000000],LINK[2.6973000000000000],UNI[2.3000000000000000],USD[5.3426182428632700],YF[0.0020000000000000] |
| 09813703 | ALGO[0.0048156000000000],AVAX[0.3280234000000000],DOGE[2.0000000000000000],ETHW[0.1586986000000000],LINK[0.0000868400000000],MATIC[4.5503077900000000],SHIB[17.0000000000000000],SOL[1.4437804900000000],TRX[3.0000000000000000],USD[71.4948393583975403] |
| 09813732 | USD[50.0000000000000000] |
| 09813736 | USD[0.0000000057009008],USDT[0.0000000093471633] |
| 09813749 | BTC[0.0648100200000000],MATIC[1101.8288118500000000],SHIB[1.0000000000000000],USD[0.0001926150671988] |
| 09813764 | BTC[0.0000000038340000],DOGE[0.0032239900000000],ETH[0.0009214900000000],ETHW[0.0000099900000000],LTC[0.0004506000000000],USDT[0.9859000265626704] |
| 09813777 | BTC[0.0062643300000000],USD[0.0000488479401732] |
| 09813800 | BTC[0.0016820000000000],SHIB[1.0000000000000000],USD[4.7146328548618600] |
| 09813807 | USD[0.0001920772647442] |
| 09813809 | DOGE[1.0000000000000000],SHIB[0.0028875700000000],USD[0.2183235790002356] |
| 09813827 | USD[40.0000000000000000] |
| 09813843 | DOGE[0.0010654326288420],ETHW[0.0000000023848636],USD[478.6785972267152034] |
| 09813848 | USD[100.0000000000000000] |
| 09813861 | NFT[309022833926049105][1],NFT[329846470046724009][1],NFT[395134151335328659][1],NFT[404176544352223363][1],NFT[408254598825429751][1],NFT[416295432147933318][1],NFT[456146343964796975][1],NFT[459192138984558446][1],NFT[470122659375190622][1],SOL[2.0616513900000000] |
| 09813921 | BTC[0.0004851300000000] |
| 09813942 | USD[25.0000000000000000] |
| 09813948 | BRZ[3.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0009549626035935] |
| 09813952 | BTC[0.0008382300000000],SHIB[1.0000000000000000],USD[0.0000858949030004] |
| 09813990 | BTC[0.0025943400000000],DOGE[1.0000000000000000],EUR[19.7838486500000000],NFT[481309226958771962][1],SHIB[2.0000000000000000],USD[122.7229016766369170] |
| 09814015 | ETH[0.0000000024044756],ETHW[0.0100000000000000] |
| 09814032 | USD[200.0000000000000000] |
| 09814042 | USD[0.0014931775862446] |
| 09814047 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0024487297838418] |
| 09814052 | BRZ[1.0000000000000000],ETHW[0.0311006800000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000367130567044] |
| 09814055 | BTC[0.0000410100000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[0.1669748000000000] |
| 09814070 | ETH[0.0009487000000000],ETHW[0.0009487000000000],USD[0.7089024530000000] |
| 09814077 | USD[0.0093170000000000] |
| 09814092 | BTC[0.0006530000000000],ETH[0.0088930600000000],ETHW[0.0087836200000000],LTC[0.1644100700000000],MATIC[10.6791414600000000],SHIB[2.0000000000000000],USD[0.0001547759032988] |
| 09814093 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[48.3006782015799736] |
| 09814094 | ETHW[0.1146668100000000],NEAR[0.0001234000000000],SHIB[1.0000000000000000],USD[22.0287583681386287] |
| 09814098 | USD[50.0000000000000000] |
| 09814100 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0027261210674800] |
| 09814104 | USD[180.6226449830743468] |
| 09814109 | USD[0.0011563456400000] |
| 09814113 | ALGO[106.4034219200000000],AVAX[0.2310378800000000],BAT[21.7152839000000000],BTC[0.0199710100000000],DOGE[1170.4187913263464000],ETH[0.0419240700000000],ETHW[8.3636107600000000],GRT[301.1667020400000000],KSHIB[85.7175674700000000],LINK[1.2238998400000000],MATIC[43.0123587616800000],NEAR[5.3514809860000000],SHIB[280069.7939836800000000],SOL[2.0743443200000000],SUSHE[12.2719819500000000],TRX[197.2325216800000000],UNI[4.4973932700000000],USD[0.0012557788603078] |
| 09814124 | DOGE[24.0000000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],SOL[0.2200000000000000],USD[0.0420036800000000] |
| 09814139 | SHIB[841422.8559744100000000],USD[0.0000000000001454] |
| 09814155 | AVAX[4.1043579200000000],SHIB[1.0000000000000000],USD[0.0091347992605566] |
| 09814189 | LTC[0.0357271000000000] |
| 09814200 | NFT[431815978507417726][1],USD[0.0000037046985550] |
| 09814239 | USD[5.0000000000000000] |
| 09814243 | ETH[0.1880651800000000],ETHW[0.1105930000000000],MATIC[32.2542645800000000],SHIB[8.0000000000000000],SOL[1.9855539800000000],USD[562.3734289547863759] |
| 09814246 | ETH[0.0001544400000000],ETHW[0.0001544400000000],NEAR[0.0429000000000000],USD[0.0099965495525595],USDT[0.9400000000000000] |
| 09814267 | USD[0.0006294900000000] |
| 09814273 | USD[1000.0000000000000000] |
| 09814277 | BTC[0.0000000400000000],ETHW[0.0769268500000000],USD[2.0037365209710950] |
| 09814288 | AVAX[0.0000131000000000],BAT[1.0000000000000000],BTC[0.0000002400000000],DOGE[4.0000000000000000],ETHW[0.0000297000000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[13732.1017323144780175] |
| 09814296 | USD[0.0000137798427920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09814309 | SOL[0.073000000000000],USD[0.228177538400000000] |
| 09814322 | SHIB[1.000000000000000000],USD[0.0000000329342667],USDT[203.4222236400000000] |
| 09814327 | USD[50.010000000000000] |
| 09814334 | ETH[0.0000000145000000],ETHW[0.000000145000000] |
| 09814338 | ALGO[28.468095760000000],AVAX[1.607172430000000],DOGE[36.448013640000000],ETHW[0.0547251600000000],LINK[2.485838120000000],MATIC[0.0000236100000000],NEAR[1.152155150000000],SHIB[12.000000000000000],SOL[0.000041870000000],TRX[3.000000000000000],USD[483.4659729999135888] |
| 09814342 | SHIB[500001.000000000000000000],UNI[2.000000000000000000],USD[0.7240460800000000] |
| 09814345 | USD[2179.1070329000000000] |
| 09814347 | USD[2487.1629982673618267],USDT[0.0000000081283200] |
| 09814352 | BTC[0.0041958000000000],USD[1.6410000000000000] |
| 09814355 | BTC[0.0008406100000000],ETH[0.0170001700000000],ETHW[0.0170001700000000],USD[0.0101164355958788] |
| 09814358 | BTC[0.0084759500000000],SHIB[2.000000000000000000],USD[24.9578165638180563] |
| 09814362 | ETH[0.0000000100000000],ETHW[0.000000100000000] |
| 09814365 | TRX[1.000000000000000000],USD[0.0002980380199864] |
| 09814372 | USD[290.0000000000000000] |
| 09814393 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0002167322386797] |
| 09814397 | ETH[0.0003447100000000],ETHW[0.0003447100000000] |
| 09814400 | GRT[2.000000000000000000],SHIB[1.000000000000000000],USD[0.4796725467950152],USDT[1.000000000000000000] |
| 09814409 | USD[0.0001193835786840] |
| 09814410 | AVAX[0.0001465400000000],DOGE[1.000000000000000000],USD[0.0000001068191254] |
| 09814411 | USD[0.0052319308220840] |
| 09814428 | USD[0.0026909000000000],USDT[34.9100000000000000] |
| 09814433 | AVAX[0.0001155600000000],DOGE[2.000000000000000000],ETH[0.0000035000000000],ETHW[0.1400506300000000],MATIC[33.7042616600000000],SHIB[12.000000000000000],SOL[14.2537947500000000],USD[0.0000000117510497] |
| 09814435 | BRZ[1.000000000000000000],ETH[0.0000000094900000],ETHW[0.0000000094900000],USD[0.8985717937423000] |
| 09814437 | BTC[0.0042000000000000],USD[2.2846840000000000] |
| 09814438 | SHIB[1.000000000000000000],USD[0.0000286112322665] |
| 09814470 | ETH[9.966948280000000],ETHW[9.966542100000000],MATIC[69.708294640000000],SHIB[2122525.839757750000000],SOL[4.066126620000000],USD[0.0816497468787810] |
| 09814479 | BTC[0.5979248800000000] |
| 09814483 | SHIB[4.000000000000000000],SOL[43.422695610000000],TRX[1.000000000000000000],USD[0.6412658150860740] |
| 09814484 | NFT (3046518223303148687[1],NFT (3059683790722176367[1],NFT (3425661170889907027[1],NFT (4003158930922073257[1],NFT (4409046038294206827[1],NFT (5197210090493163667[1],SOL[0.3495000000000000] |
| 09814486 | BCH[3.694900820000000],BTC[3.151909470000000],LTC[62.006380610000000] |
| 09814520 | SHIB[3.000000000000000000],USD[103.9801024172848465] |
| 09814521 | SHIB[1.000000000000000000],UNI[2.189563580000000],USD[0.0000000424648186] |
| 09814527 | USD[0.0000585226316635] |
| 09814539 | NEAR[1270.058300000000000],USD[5.8408788000000000] |
| 09814542 | USD[0.1236657579948100],USD[0.0000000184305500] |
| 09814546 | USD[5.0000000000000000] |
| 09814555 | ETH[0.0004334000000000],USD[0.0000065564311167],USDT[0.0000000071640160] |
| 09814562 | AVAX[15.000000000000000000],BTC[0.0000000045779984],USD[0.0002012079091543] |
| 09814565 | BTC[0.0766000000000000],DOGE[141.000000000000000],ETH[0.1112069600000000],USD[8.9094252014618104] |
| 09814587 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[28.0357570088554782] |
| 09814593 | DOGE[4.000000000000000000],ETHW[0.3000000000000000],LTC[0.0728450800000000],MATIC[0.9405672800000000],SHIB[165988.103734430000000],TRX[1.000000000000000000],UNI[0.0636737200000000],USD[0.8411657948444291] |
| 09814596 | BTC[0.1037000000000000],USD[1.8201177000000000] |
| 09814603 | AVAX[0.0005385000000000],DOGE[2.000000000000000000],ETH[0.0000008700000000],ETHW[0.0241607100000000],KSHIB[0.0007622400000000],SHIB[9.000000000000000],SOL[4.716943980000000],TRX[2.000000000000000000],USD[0.8068196997542502] |
| 09814605 | BRZ[1.000000000000000000],TRX[1.011357000000000],USD[0.0037456400000000],USDT[1781.2500000194044524] |
| 09814611 | ETH[0.0003149100000000],ETHW[0.0003149100000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[5.1230624085731224] |
| 09814615 | GRT[0.0000000046000000] |
| 09814618 | BTC[0.0489735300000000],ETH[0.1522841200000000],ETHW[0.1522841200000000],SOL[27.272076140000000],USD[5.9555560409608997] |
| 09814619 | ETH[0.0000000036610072] |
| 09814626 | USD[20.0000000000000000] |
| 09814632 | BAT[1.000000000000000000],BTC[0.0000015900000000],DOGE[3.001137410000000],ETH[0.0000026700000000],ETHW[0.0000026700000000],SHIB[6.000000000000000],TRX[2.000000000000000000],UNI[92.532027170000000],USD[0.0000000090062303] |
| 09814638 | USD[0.0000911221484350] |
| 09814638 | BTC[0.0009940900000000],ETH[0.0065272400000000],ETHW[0.0064451600000000],SHIB[3.000000000000000000],USD[2.0930196848569322] |
| 09814642 | DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.0750459660470319],USDT[2.0373517900000000] |
| 09814644 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETHW[1.697114020000000],GRT[2.000000000000000000],SHIB[5.000000000000000000],TRX[4.000000000000000000],USD[4643.6484231700163985] |
| 09814651 | BTC[0.0028737700000000],ETHW[0.0088016000000000],MKR[0.057228730000000],SHIB[9.000000000000000],SOL[0.347276660000000],TRX[1.000000000000000000],USD[0.0000040551617823] |
| 09814652 | USD[4000.0000000000000000] |
| 09814664 | DOGE[360.644769370000000],SHIB[910598.026490060000000],USD[0.0000000002885579] |
| 09814672 | USD[0.0001152687931536],YFI[0.0086753600000000] |
| 09814678 | BTC[0.0000847540000000],ETHW[0.783265250000000],LINK[0.0761140000000000],USD[0.0000000023320425],USDT[0.0000000016633250],YFI[0.0009838000000000] |
| 09814688 | PAXG[0.025906395565071 3],SHIB[2.000000000000000000],USD[0.0100010336819363] |
| 09814690 | USD[23.4359668841452038] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09814695 | SHIB[11.000000000000000],USD[0.0069905134054968] |
| 09814702 | BTC[0.0000521700000000],SOL[0.0009900000000000],USD[0.732165800000000] |
| 09814708 | TRX[1.000000000000000],USD[0.0102331665514904] |
| 09814710 | BTC[0.0002155900000000] |
| 09814721 | BRZ[1.000000000000000],ETHW[33.132805380000000],GRT[1148.536181620000000],SHIB[1.000000000000000],USD[176.707712636371142] |
| 09814728 | DOGE[2.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0000000807191725],USDT[0.0000000044691848] |
| 09814729 | BTC[0.000000091832424],ETH[1.369224297759687],ETHW[1.369224297759687],USD[0.0001246264476124] |
| 09814735 | DOGE[3.000000000000000],SHIB[33.719573850000000],TRX[2.000000000000000],USD[0.0025120178212571],USDT[0.0000000044805395] |
| 09814754 | USD[1.752393800000000] |
| 09814756 | MATIC[10.358893060000000],USD[10.0000000094785234] |
| 09814766 | BTC[0.0004715000000000],USD[0.0965791751660150] |
| 09814767 | DOGE[1.000000000000000],ETHW[0.1769201700000000],KSHIB[414.123602640000000],MATIC[0.0037141800000000],SHIB[267.550187650000000],TRX[1.000000000000000],USD[600.0075405802232921] |
| 09814784 | USD[0.0001173820928760] |
| 09814805 | LINK[8.188356830000000],USD[0.0000056760517472],USDT[0.0000000028589040] |
| 09814819 | GRT[1.000000000000000],TRX[1.000000000000000],USD[33.8240419540754070] |
| 09814832 | BTC[0.0000008900000000],USD[0.1690660205268407],USDT[0.0000000007252099] |
| 09814838 | USD[0.0001250813175691] |
| 09814839 | AAVE[0.051259310000000],SHIB[206953.708609270000000],TRX[35.797376530000000],USD[0.0000000881735365] |
| 09814857 | AVAX[0.017861810000000],BCH[0.007364190000000],BTC[0.0003665100000000],DOGE[24.702400910000000],ETH[0.0037300000000000],ETHW[0.0839492600000000],LINK[0.3448030000000000],MKR[0.0021360800000000],SHIB[2.000000000000000],SOL[0.2219949900000000],TRX[1.000000000000000],USD[0.0005238913440968] |
| 09814861 | USD[0.0000099676479576] |
| 09814864 | USD[330.010000000000000] |
| 09814866 | USD[10.000000000000000] |
| 09814867 | SHIB[2.000000000000000],USD[0.0060734779297410] |
| 09814875 | BTC[0.0001000000000000] |
| 09814877 | BTC[0.0009762700000000],DOGE[169.354617460000000],SHIB[2.000000000000000],USD[0.0003394202223680] |
| 09814878 | GRT[1.000000000000000],TRX[1.000000000000000],USD[0.7362915087044836] |
| 09814883 | BTC[0.0002858200000000],USD[0.0001705881179164] |
| 09814886 | BTC[0.0010738800000000],DOGE[361.513686250000000],ETH[0.0589782300000000],ETHW[0.0582458700000000],SOL[2.319407470000000],USD[0.0000000929590559] |
| 09814895 | ETHW[0.004486270000000],USD[0.8289570465468864],USDT[0.0000103890644221] |
| 09814898 | ETHW[0.045805670000000],USD[120.978281300462356],USDT[0.0000000094046080] |
| 09814915 | ETH[0.021206960000000],ETHW[0.020947040000000],SHIB[4069917.405808130000000],SOL[2.547935880000000],TRX[1.000000000000000],USD[2.6387432796190829] |
| 09814924 | DOGE[173.056366640000000],ETH[0.030016850000000],ETHW[0.029647490000000],GRT[151.776135440000000],MATIC[82.994954300000000],SHIB[838966.867287780000000],SOL[1.158862290000000],USD[0.0000001333382477] |
| 09814939 | BTC[0.0000571200000000],USD[0.0002393362890485] |
| 09814943 | BAT[15.338277235538940],BCH[0.006904480000000],ETH[0.014861030000000],ETHW[0.014677590000000],GRT[80.649974120000000],LINK[3.876272210000000],MATIC[53.719831610000000],PAXG[0.0287258900000000],SHIB[6.000000000000000],SOL[1.170045920000000],SUSHI[16.861476330000000],USD[0.00000380591301 20] |
| 09814945 | USD[5.000000000000000] |
| 09814955 | USD[0.0000188877766710] |
| 09814960 | USD[0.0602138879162564] |
| 09814966 | USD[0.0000000000000937] |
| 09814974 | USD[1.831660000000000] |
| 09814985 | USD[5000.000000000000000] |
| 09814986 | USD[99.989851540000000] |
| 09814990 | BTC[0.0000000035896166],DOGE[0.0000000001093416],SHIB[2.000000000000000],USDT[0.0000000035789698] |
| 09814992 | BTC[0.0000000056000000],DAI[0.3000000000000000],USD[0.3182698030687260],USDT[0.0000000031280968] |
| 09814995 | ALGO[0.000000006395913],ETH[0.064497456261606],ETHW[0.063696566261606],NEAR[0.000000000254108],SHIB[1.081026330000000],SOL[0.000000000568336],SUSHI[1.018386980000000],USD[0.0000000035290201] |
| 09815005 | USD[100.000000000000000] |
| 09815017 | SHIB[2.000000000000000],USD[2.0202388273465832] |
| 09815018 | BTC[0.0000867900000000],ETH[0.003651670000000],ETHW[0.003651670000000],USD[0.0000348917841907] |
| 09815019 | LINK[0.000000113598542],USD[0.0000000349032546],USDT[0.0002123529370239] |
| 09815029 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[1.417286500000000],SHIB[7.000000000000000],USD[0.0000000206630315] |
| 09815037 | BTC[0.0009538600000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.5815355506171799] |
| 09815040 | ETH[0.381722070000000],ETHW[0.381722070000000],USD[0.0040016902399720] |
| 09815057 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],MATIC[0.010906320000000],SHIB[1.000000000000000],USD[5006.5127616774711972] |
| 09815061 | SHIB[1.000000000000000],USD[1.259356870000000] |
| 09815067 | USD[0.410000000000000] |
| 09815068 | ALGO[134.711228020000000],DOGE[1.000000000000000],NEAR[0.000000000580049408],SHIB[1.000000000000000],USD[238.8958704259951719] |
| 09815069 | AAVE[0.063344000000000],BTC[0.0021000000000000],SHIB[2.000000000000000],USD[0.5107839008460989] |
| 09815071 | SHIB[1.000000000000000],USD[464.1294870350698770],USDT[0.0000000070048743] |
| 09815077 | USD[214.633500900000000] |
| 09815091 | ETH[0.020858520000000],ETHW[0.058949410000000],SHIB[2.000000000000000],USD[50.3473259426437168] |
| 09815103 | ETH[0.092000000000000],ETHW[0.092000000000000],USD[1.0547406800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09815122 | BTC[0.00000000050000000],ETH[0.000333350000000000],USD[3365.70957198221541354],USDT[0.000000151073984] |
| 09815126 | ETH[0.0057717500000000],ETH[0.00570335000000000],SHIB[240713.68550289000000000],USD[1.019819620691987] |
| 09815128 | AAVE[0.00189290000000000],AVAX[0.04417800000000000],BTC[0.02432502482825000],DOGE[500.24475000000000],ETH[0.113575180000000000],ETH[0.016484540000000000],GRT[0.00412454000000000],KSHIB[10.00000000000000000],LINK[0.06594500000000000],MATIC[0.584850000000000000],MKR[0.000050000000000000],NEAR[0.094186000000000000],NFT[0.360174659959400228][1],PAXG[0.000153659000000000],SHIB[61224.0000000000000000],SOL[21.34473753320000000],SUSHI[0.4534500000000000000],USD[0.0243957015526566],USDT[0.0067456486385065] |
| 09815131 | ETH[0.000000922274 41],SHIB[1.000000000000000000],USD[0.0001157576392540] |
| 09815134 | AVAX[0.00076550000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000028664347502] |
| 09815143 | DOGE[3.000000000000000000],MATIC[0.023632760000000000],TRX[1.000000000000000000],USD[0.010001604513509] |
| 09815154 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[3689.8699208398532519],USDT[1.0000182600000000] |
| 09815166 | ETH[0.000000128934720],ETHW[0.000000128934720] |
| 09815183 | SHIB[2.000000000000000000],USD[0.449243973576 0362] |
| 09815189 | USD[0.000004122834411] |
| 09815191 | BRZ[2.000000000000000000],ETH[0.060249320000000000],ETHW[0.059500210000000000],GRT[0.0079243400000000],SHIB[75.03022700000000000],SOL[0.00002275000000000],SUSHI[0.0006373000000000],TRX[5.000000000000000000],USD[0.000062259774412] |
| 09815201 | SHIB[28.572593800000000000],USD[0.000007546826 3030] |
| 09815202 | DOGE[1.000000000000000000],SHIB[4226542.688081140000000000],USD[0.000000000001138] |
| 09815204 | DOGE[3.000000000000000000],ETH[0.00000002791 2886],ETHW[0.000000048837245],NFT [477863672047193021][1],NFT [490990829236562461][1],NFT [543874481884739601][1],NFT [554175237318099507][1],SHIB[1.000000000000000000],SOL[0.0723109851380000],TRX[1.000000000000000000] |
| 09815220 | USD[2000.00000000000000000] |
| 09815222 | BTC[0.00622337500000000],DOGE[71.00000000000000000],USD[0.0001638078588720],USDT[0.0000662338654824] |
| 09815225 | DOGE[2.000000000000000000],TRX[0.011365000000000000],USD[0.4970837793283480],USDT[12078.2582316522001874] |
| 09815233 | ETH[0.088287490000000000],ETHW[0.088287490000000000],SHIB[2.000000000000000000],USD[0.000102145520410] |
| 09815251 | USD[0.309659850000000000] |
| 09815252 | DOGE[1.000000000000000000],USD[3.0871205703200000] |
| 09815258 | BTC[0.00019990500000000],SOL[0.0062541500000000],USD[0.000002238467028] |
| 09815259 | BAT[1.000000000000000000],BRZ[5.000000000000000000],DOGE[2.000000000000000000],USD[0.0000000053171663],USDT[1.000000000000000000] |
| 09815260 | AAVE[0.00937420000000000],BCH[0.0067051400000000],DOGE[14.00225502000000000],PAXG[0.0011334100000000],USD[0.0024691728989511] |
| 09815261 | USD[0.000001784686 5594],USDT[0.000003031011 4478] |
| 09815278 | CUSDT[228.940080410000000000],DOGE[598.15438209000000000],KSHIB[843.936694620000000000],SHIB[430007.540997020000000000],USD[0.0000000028699296] |
| 09815292 | BTC[0.000400000000000000],USD[20.329254770000 0000] |
| 09815298 | ETH[0.001776940000000000],ETHW[0.001749580000000000],USD[0.0000049922393820] |
| 09815299 | ETH[0.120907160000000000],ETHW[0.119743720000000000],SHIB[1.000000000000000000],USD[0.010006766058 6190] |
| 09815304 | SHIB[1646831.285646140000000000],USD[0.0018274000000590] |
| 09815319 | SOL[0.000000002333522] |
| 09815324 | USD[0.000000771186560],USDT[35.2640878567042220] |
| 09815326 | USD[0.000000076246607],USDT[0.000089335325 5872] |
| 09815328 | SHIB[5.000000000000000000],USD[0.006141087082 9666] |
| 09815329 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[20.8822214904914320] |
| 09815332 | BTC[0.000098920000000000],USD[48.2632750100000000] |
| 09815334 | ETH[0.058816660000000000],ETHW[0.058816660000000000],TRX[1.000000000000000000],USD[0.0000035358560938] |
| 09815335 | USD[17.240400000000000000] |
| 09815336 | SHIB[1.000000000000000000],USD[0.000000064471160],USDT[0.000000100000000] |
| 09815337 | ETH[0.002490930000000000],DOGE[1565.52347786000000000],ETH[0.051886950000000000],ETHW[0.045070120000000000],SHIB[15.000000000000000000],USD[0.000000090405345] |
| 09815341 | DOGE[177.868776270000000000],SHIB[1.000000000000000000],SOL[1.000365290000000000],USD[169.422965010000000000] |
| 09815356 | ETH[0.005000000000000000],ETHW[0.005000000000000000],USD[1.541116000000000000] |
| 09815358 | BTC[0.000484360000000000],USD[1025.181082359515788] |
| 09815363 | BTC[0.002127450000000000],ETH[0.029346830000000000],ETHW[0.029346830000000000],SHIB[2.000000000000000000],USD[0.000144421 0038864] |
| 09815377 | DOGE[1.000000000000000000],ETH[2.523854400000000000],ETHW[2.522794380000000000],USD[3058.8900195244232609] |
| 09815382 | BRZ[1.000000000000000000],NEAR[10.836645590000000000],SHIB[1.000000000000000000],SOL[0.0265022500000000],TRX[231.360070670000000000],USD[0.0859886778687963] |
| 09815383 | USD[0.173626000000000000] |
| 09815396 | BTC[0.000005000000000000],ETH[0.059890750000000000],SOL[0.293976330000000000],USD[0.5117523892604337] |
| 09815406 | ETH[0.311787780000000000],ETHW[0.115215310000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000292565494843] |
| 09815407 | BAT[0.000000003086 7255],BTC[0.000000144000000],ETH[0.000000165820000],ETHW[0.000000165820000],LTC[0.000000100000000] |
| 09815414 | SOL[0.050000000000000000],USD[0.329289700000000000] |
| 09815418 | USD[5.000000000000000000] |
| 09815439 | ETH[0.002942900000000000],ETHW[0.002942900000000000],USD[0.0033135415939060] |
| 09815452 | BTC[0.000000703425 35],ETH[0.000000001933987],ETHW[0.000000084569617],NFT [393829385968202370][1],USD[0.0000000524 23349] |
| 09815454 | BTC[0.000350000000000000],SOL[49.8249000000000000] |
| 09815455 | USD[0.013631645258361] |
| 09815462 | NEAR[1.135512660000000000],USD[0.0000000111344096] |
| 09815467 | ETH[0.000018260000000000],ETHW[0.000018260000000000],USD[265.255976870000000000],USDT[0.000000082856740] |
| 09815479 | USD[631.366041600000000000] |
| 09815488 | USD[0.000551863747806] |
| 09815493 | USD[50.000000000000000000] |
| 09815496 | DOGE[1.000000000000000000],USD[0.0594735632600442] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09815511 | BTC[0.0066396500000000],DOGE[1.0000000000000000],ETH[0.1857404500000000],ETHW[0.1855030400000000],MATIC[57.5917324200000000],SHIB[2.0000000000000000],USD[0.0100010573396482] |
| 09815526 | USD[0.0001840067261967] |
| 09815539 | USD[0.0052579678118000] |
| 09815540 | ETH[0.0005164200000000],ETHW[0.0005164200000000],USD[14.0000307005397258] |
| 09815542 | SOL[9.9302341471000000],USDT[0.0000000022568021] |
| 09815552 | AVAX[0.0907620782600784],BRZ[1.0000000000000000],DOGE[895.9416550000913000],LTC[0.0063865000000000],NFT (295632900973455715)[1],NFT (319306555012689129)[1],NFT (516840759327533088)[1],SOL[0.0000000099892189],SUSHI[0.3984114300000000],TRX[3.0000000000000000],USD[1.1522136880034590],USDT[1.1398334350000000] |
| 09815564 | ALGO[8.0000000000000000],KSHIB[10.0000000000000000],USD[0.0671288290000000] |
| 09815566 | USD[0.2944592048636400] |
| 09815568 | USD[0.0052516304942700],USDT[0.3468102100000000] |
| 09815572 | BRZ[4.0000000000000000],BTC[0.0719432900000000],DOGE[2.0000000000000000],ETH[0.1637725900000000],SHIB[18.0000000000000000],USD[0.0000420107393976] |
| 09815573 | SHIB[1.0000000000000000],USD[0.0097604016503879] |
| 09815576 | BTC[0.0513771400000000],ETH[0.2393879000000000],ETHW[0.2393879000000000] |
| 09815580 | USD[1.9541556938000000] |
| 09815587 | SHIB[396196.5134706800000000],USD[0.0000000000000184] |
| 09815589 | AVAX[7.9707407600000000],BAT[263.3428781200000000],DOGE[2.0000000000000000],GRT[563.4525334600000000],KSHIB[1212.3191017800000000],SHIB[6.0000000000000000],TRX[2447.0854985500000000],USD[0.0100000881888958] |
| 09815594 | BAT[2.0000000000000000],BRZ[1.0000000000000000],MATIC[0.0000000078062162],TRX[5.0000000000000000],USD[793.0290450918489025] |
| 09815597 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.1783134600000000],SHIB[5.0000000000000000],USD[0.0005817640643814] |
| 09815602 | USD[32.2362155602361900] |
| 09815606 | BTC[0.1439029800000000],ETH[0.7883475900000000],ETHW[0.7883475900000000],LTC[0.0790958000000000],SOL[26.1619949900000000],USD[0.0018649536937060] |
| 09815607 | USD[10.0000000000000000] |
| 09815618 | LINK[3.0007946000000000],SHIB[1.0000000000000000],USD[9.5521932432334135] |
| 09815622 | USD[0.0000000080783972],USDT[994.6061414800000000] |
| 09815626 | USD[20.0000000000000000] |
| 09815628 | SHIB[1.0000000000000000],USD[0.0002148441984176] |
| 09815641 | DOGE[0.2975530800000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],TRX[0.0782990000000000],USDT[21.9119120456867444] |
| 09815642 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[14383367.8832968600000000],USD[0.0000000070784032] |
| 09815650 | USD[1.8681280000000000] |
| 09815652 | BTC[0.0000000002321834],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[0.0106837765775415],USDT[1.0166947300000000] |
| 09815653 | USD[0.0001171262965006] |
| 09815658 | SHIB[3.0000000000000000],USD[17.3271168632661904] |
| 09815695 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000059512603],GRT[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000105118138224] |
| 09815703 | ETH[0.0116794000000000],ETHW[0.0116794000000000],SHIB[1.0000000000000000],USD[0.0000021918300420] |
| 09815733 | BAT[1.0000000000000000],DOGE[10.0000000000000000],SHIB[2.0000000000000000],USD[2.8489563416284511],USDT[0.0000000013659472] |
| 09815736 | BRZ[1.0000000000000000],BTC[0.0012119200000000],ETH[0.0028549300000000],ETHW[0.0028138900000000],SHIB[419713.8707812800000000],USD[0.0000068899324203] |
| 09815739 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 09815741 | AVAX[0.0074109600000000],BAT[0.0029603400000000],BRZ[1.0000000000000000],BTC[0.0000000024000000],DOGE[1.0000000000000000],ETHW[0.0033255200000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],USD[1.1173345189141503],USDT[0.0006643102771260] |
| 09815750 | ETHW[0.2894260800000000] |
| 09815753 | USD[10.0000000000000000] |
| 09815772 | USD[17.2655400610896000] |
| 09815775 | BTC[0.0403312200000000],ETH[0.5556523000000000],ETHW[0.3656523000000000],USD[3.8642703500574225] |
| 09815777 | USD[98.5078360400000000] |
| 09815787 | BTC[0.0275888350000000],ETH[0.2383002100000000],ETHW[0.2383002100000000],USD[0.0001403570563495] |
| 09815793 | SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[91.9232881219730328] |
| 09815798 | DOGE[164.7518384200000000],ETH[0.1133135800000000],ETHW[0.1133135800000000],SHIB[3.0000000000000000],USD[2.0100192702037280] |
| 09815800 | USD[5.0000000000000000] |
| 09815804 | USD[0.0021252562794385] |
| 09815809 | BTC[0.0022219700000000],DOGE[1.0000000000000000],ETH[0.0018457300000000],ETHW[0.0018183700000000],USD[0.0000585608183683] |
| 09815811 | USD[20.0000000000000000] |
| 09815817 | USD[0.0000000081923550],USDT[0.0044374500000000] |
| 09815826 | ETH[0.1389696000000000],ETHW[0.1389696000000000],USD[1.4481163700000000] |
| 09815840 | USD[50.0000000000000000] |
| 09815842 | BRZ[1.0000000000000000],USD[0.0000001079953875] |
| 09815845 | SOL[0.4235062200000000],USD[9.9142519027500000] |
| 09815858 | SHIB[1.0000000000000000],USD[0.6019511262104335] |
| 09815859 | HKD[6.5994110191907070],SOL[0.2188409600000000],USD[44.4327258779903560] |
| 09815871 | BAT[47.5446436400000000],DOGE[1.0000000000000000],LINK[4.4466823000000000],MATIC[21.3009799200000000],SHIB[3.0000000000000000],SOL[0.5751838100000000],USD[0.0000001402384609] |
| 09815875 | SHIB[1.0000000000000000],USD[0.0030207829494406] |
| 09815887 | ETH[0.0221727700000000],ETHW[0.0221727700000000],SHIB[2.0000000000000000],USD[0.0000310032937474] |
| 09815889 | SHIB[1.0000000000000000],USD[0.0014363878158267] |
| 09815891 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0000001268242469],USDT[0.0000000038090182] |
| 09815906 | NFT (478417371801282124)[1],SHIB[0.1068712200000000],SOL[0.6909700000000000],USD[0.8652632500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09815925 | USD[500.0000326176088566] |
| 09815926 | ETH[0.0000000068370226] |
| 09815943 | USD[0.0043298331852000] |
| 09815950 | SOL[103.000000000000000],USD[57.2700000000000000] |
| 09815951 | BRZ[1.0000000000000000],USD[0.0021596368959200] |
| 09815964 | SOL[1.9900000000000000] |
| 09815983 | BRZ[1.0000000000000000],BTC[0.1259018500000000],DOGE[0.9552276000000000],ETH[1.8569500500000000],ETHW[1.0311225300000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[3383.2302495936012066] |
| 09815990 | AUD[68.8099182220792956],BTC[0.0000000200000000],CAD[0.0623778580391040],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0109143694318170] |
| 09815991 | BTC[0.0010969400000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],SHIB[1.0000000000000000],USD[0.0001106221782156] |
| 09815995 | USDT[0.0000000152732754] |
| 09816015 | ETH[0.0001824300000000],ETHW[0.0001824300000000],USD[0.0000133194277622],USDT[39.9042434000000000] |
| 09816028 | USD[0.0094531596774647] |
| 09816038 | BTC[0.0004684700000000],ETH[0.0000093200000000],ETHW[0.0000093200000000],GRT[1.0000000000000000],NFT (406940989248548617)[1],TRX[2.0000000000000000],USD[0.0161333618468749] |
| 09816042 | NFT (402267186625839356)[1],USD[0.0000001003504724] |
| 09816061 | ETHW[0.0000933500000000],USD[1.4960428980000000] |
| 09816091 | BAT[13.8569420300000000],ETH[0.0084597900000000],MATIC[20.7973792100000000],NEAR[3.2411918700000000],NFT (427641001747954749)[1],SHIB[639282.1019722400000000],TRX[95.7370299400000000],USD[10.0025576472396505] |
| 09816119 | BTC[0.4019929200000000],DOGE[0.8812263100000000],ETH[0.0007322000000000],LINK[0.0337294800000000],USD[115.3826271351338476] |
| 09816122 | SHIB[1.0000000000000000],USD[0.0000867110401541] |
| 09816125 | SHIB[2.0000000000000000],USD[0.0035655499753820] |
| 09816139 | USD[999.0000000000000000] |
| 09816189 | AVAX[0.0077313200000000],USD[56.0951513549000000] |
| 09816260 | BTC[0.0053766100000000],CUSDT[453.9444563500000000],ETH[0.0325346400000000],ETHW[0.0321301900000000],SHIB[3650769.1898368700000000],TRX[305.5065790500000000],USD[35.6193274076358654] |
| 09816261 | BCH[0.0000004124376520],BTC[0.0030104707816000],ETH[0.0114080502806432],ETHW[0.0000000005200000],SHIB[19.0000000000000000],SOL[0.0000000065000000],TRX[1.0000000000000000],USD[0.0000422146720532],WBTC[0.0000000161150000] |
| 09816296 | ETH[0.1091616600000000],ETHW[0.1091616600000000],TRX[1.0000000000000000],USD[600.0000073286285299] |
| 09816302 | ETHW[1.0143591200000000],USD[0.0000000012677480] |
| 09816319 | TRX[0.0000420000000000],USD[0.0501777882974000],USDT[0.0000000030865000] |
| 09816345 | USD[0.6117170000000000] |
| 09816346 | BRZ[1.0000000000000000],BTC[0.0000000080033410],DOGE[10.0226740300000000],EUR[0.0000104748125002],SHIB[9.0000000000000000],TRX[5.0000000000000000],USD[0.0001852616901883] |
| 09816351 | USD[0.0000000018986077] |
| 09816379 | USD[0.0028724884384800] |
| 09816398 | USD[95.6247612101613600] |
| 09816418 | USD[0.0086547854068258] |
| 09816419 | SOL[1.0566506000000000],USD[8.4075740100000000] |
| 09816440 | BTC[0.0000506000000000],SOL[0.0006571058000000],USD[0.0012011500000000] |
| 09816469 | USDT[7.3844270000000000] |
| 09816483 | USD[0.0037599040000000],USDT[11.4000000000000000] |
| 09816497 | USD[0.3592343925000000] |
| 09816501 | BTC[0.0000000047488023] |
| 09816509 | USD[100.0000000000000000] |
| 09816537 | ETH[0.0000001229000000],ETHW[0.0000001229000000] |
| 09816545 | USD[4082.0430140600000000] |
| 09816553 | SOL[0.0300000000000000] |
| 09816558 | SOL[27.2127600000000000],USD[2.9520000000000000],USDT[89.9739080000000000] |
| 09816564 | MATIC[0.0000000021125430],USD[1.6223313830653814] |
| 09816581 | LINK[0.0000000060000000],MATIC[0.0000000052392258],USD[0.0063364569914820] |
| 09816597 | ETH[0.0007294800000000],ETHW[0.0257294800000000],USD[0.0056101130299972],USDT[0.0000136939935192] |
| 09816598 | SHIB[1.0000000000000000],SOL[2.3577654600000000],USD[0.0000004234193136] |
| 09816599 | TRX[1.0000000000000000],USD[0.0000000946889335] |
| 09816600 | USD[1.0000000000000000],ETHW[0.0674908500000000],SHIB[1.0000000000000000],USD[0.0001159035085855] |
| 09816601 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0001301881888915] |
| 09816614 | USD[0.0020483900000000],DOGE[1.0000000000000000],ETH[0.0304655900000000],ETHW[0.0304655900000000],MATIC[11.2785322700000000],SHIB[1497906.9358897500000000],SOL[0.6285811900000000],USD[0.8403091621715717] |
| 09816620 | USD[0.0027302670974450] |
| 09816639 | ETH[0.0000000080993500],ETHW[0.0000000080993500],NFT (459256263061835574)[1],USDT[0.0000122318871808] |
| 09816666 | SOL[2.0833740000000000],USD[0.1084765771119200] |
| 09816667 | AAVE[0.0027300000000000],TRX[0.9896382500000000],USD[0.0000004054322809],USDT[0.0000000085837500] |
| 09816668 | UNI[0.0000000267000000] |
| 09816669 | LINK[66.8000000000000000],USD[5392.8409248000000000] |
| 09816671 | BTC[0.1068308020000000],ETH[1.1454302200000000],UNI[1206.2727030000000000],USD[17.0510994219345976] |
| 09816687 | SHIB[2.0000000000000000],USD[40.7401199772247924] |
| 09816688 | ALGO[0.6531814300000000],BTC[0.0000000038063212],ETHW[0.0005125500000000],NEAR[34.8524089500000000],USD[0.5925419790818644] |
| 09816691 | USD[75.3491494800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09816694 | TRX[0.011459000000000000],USD[12484.914151042800000000],USDT[0.010000000000000000] |
| 09816698 | USD[0.765004504390069000],USDT[0.000000001658978000] |
| 09816717 | BTC[0.000000350000000000],ETH[0.000002300000000000],ETHW[0.251705830000000000] |
| 09816727 | NFT[5253875833923254591][1],USD[0.000000395851110640] |
| 09816732 | SHIB[4218294.947905590000000000],USD[0.000000000000006560] |
| 09816733 | USD[0.000000074691272750] |
| 09816750 | ALGO[3903.906798970000000000],TRX[1.000000000000000000],USD[0.000000031334500] |
| 09816761 | BTC[0.002130940000000000],SHIB[1.000000000000000000],USD[0.010046927568884700] |
| 09816762 | USD[1.389116552499352400] |
| 09816768 | TRX[1.000000000000000000],USD[0.000000101043953],USDT[2.222232010000000000] |
| 09816770 | USD[0.000000002552115100] |
| 09816778 | BTC[0.000000930000000000],ETH[0.000046290000000000],ETHW[0.000046270000000000] |
| 09816786 | USD[0.002732879112696800],USDT[0.000000003780430] |
| 09816807 | USD[0.000000014765755330] |
| 09816808 | BTC[0.000329220000000000],USD[0.617316520667814900] |
| 09816811 | NFT[4664153033081848371][1],SOL[2.500000000000000000] |
| 09816835 | BTC[0.000537830000000000],ETHW[0.189786110000000000],SHIB[27220043.433594810000000000],USD[0.000797336971168040] |
| 09816841 | USD[0.472560673191444450] |
| 09816842 | ETH[500.000000000000000000],ETHW[500.000000000000000000] |
| 09816847 | USD[0.000241989622227660] |
| 09816855 | GRT[1.000000000000000000],USD[0.000000915191343450] |
| 09816869 | ETHW[1.270543130000000000],USD[0.000000008189629200] |
| 09816879 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.000160579034632300] |
| 09816894 | ETH[0.010856310000000000],NFT[4931798049977921850][1],NFT[5350002629006047711][1],NFT[5760090764808824780][1],TRX[0.011331000000000000],USDT[0.200015556462138100] |
| 09816910 | AAVE[0.068196510000000000],ALGO[13.712247850000000000],AUD[7.749945760000000000],AVAX[0.288009610000000000],BAT[16.669471880000000000],BCH[0.043373690000000000],BRZ[26.782437960000000000],BTC[0.000261000000000000],CAD[8.852585210000000000],CUSDT[26.572096950000000000],DAI[0.995348020000000000],DOGE[84.419740170000000000],ETH[0.003784270000000000],ETHW[0.495555580000000000],EUR[5.216285550000000000],GBP[4.674612690000000000],GRT[49.377321340000000000],HKD[39.173780330000000000],KSHIB[449.222979010000000000],LINK[0.641615660000000000],LTC[0.094596200000000000],MATIC[8.705839840000000000],MKR[0.007201920000000000],NEAR[1.374046000000000000],PAXG[0.003087170000000000],SHIB[4545462.738831280000000000],SOL[0.151113350000000000],SUSHI[6.760968440000000000],TRX[83.845174570000000000],UNI[0.837970990000000000],USD[3.030265760697398710],USDT[0.995094890000000000],WBTC[0.000257990000000000],YFI[0.000608530000000000] |
| 09816918 | ETH[0.002000000000000000],ETHW[0.002000000000000000],USD[1.236688400000000000] |
| 09816920 | USD[0.000000000774530920],USDT[0.000000006651360] |
| 09816926 | BRZ[3.000000000000000000],DOGE[4.000000000000000000],ETHW[0.185175630000000000],MATIC[1.000000000000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.325617746323130100],USDT[1.000000025259190400] |
| 09816932 | USD[50.000000000000000000] |
| 09816934 | TRX[1.000000000000000000],USD[0.001403441180390] |
| 09816944 | BTC[0.000018220000000000],TRX[1.000000000000000000],USD[2.007250588784980000] |
| 09816952 | BTC[0.000000006208064700] |
| 09816954 | BTC[0.013319840000000000],ETH[0.185990250000000000],ETHW[0.185752250000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000326451576262800] |
| 09816969 | USD[0.000000002116481200] |
| 09816979 | NFT[4650947154804256887][1],USD[0.482200000000000000] |
| 09816992 | BTC[0.001650000000000250],DOGE[11.027207920000000000],NEAR[4.416640511082951800],SHIB[2.000000000000000000],SOL[0.000000000059540480],USD[8.205106335698968500],USDT[0.000360766761119300] |
| 09816993 | SHIB[0.000000060000000000],USD[303.030388025091789100] |
| 09817002 | DOGE[2.000000000000000000],MATIC[0.401827590000000000],SHIB[6.000000000000000000],USD[0.009694493882708400] |
| 09817009 | USD[10.000000000000000000] |
| 09817011 | USD[0.000122207859594200] |
| 09817012 | NFT[3336820543813766761][1],USD[5.000000000000000000] |
| 09817013 | USD[0.019663242643608000] |
| 09817015 | BTC[0.000433340000000000],USD[0.000222453164618400] |
| 09817018 | DOGE[3.000000000000000000],MATIC[0.000441330000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000057503273392500] |
| 09817027 | BTC[0.000216720000000000],USD[0.000221474131171440] |
| 09817030 | BTC[0.000043080000000000],DAI[0.003626840000000000],NEAR[1.178130210000000000],UNI[1.022929000000000000],USD[9.686449714383523000] |
| 09817040 | ETH[0.000000023397748000],USD[890.439907771867226000],USDT[0.000000044894495000] |
| 09817043 | DOGE[1.000000000000000000],LINK[13.510115480000000000],USD[0.000000754381616000] |
| 09817058 | USD[303.935373289403715500] |
| 09817066 | USD[5.000000000000000000] |
| 09817072 | BTC[0.002655850000000000],LTC[0.849936010000000000],USD[0.004799592599971640],USDT[0.582500005749184000] |
| 09817079 | BTC[0.000000061970692000],USD[138.415771124198309000],USDT[0.000000003800161950] |
| 09817086 | BTC[0.014590760000000000],DOGE[1205.801615200000000000],ETH[0.523454470000000000],ETHW[0.523454470000000000],MATIC[105.326100770000000000],SHIB[26270967.741935480000000000],SOL[5.706592640000000000],USD[101.737698035885363648] |
| 09817092 | USDT[1.150555000000000000] |
| 09817096 | USD[0.000000358254665400] |
| 09817097 | ETH[0.011787350000000000],ETHW[0.011787350000000000],SHIB[3.000000000000000000],USD[0.104215743145654] |
| 09817098 | SOL[0.181235370000000000] |
| 09817102 | BTC[0.014385600000000000],USD[1.000000000000000000] |
| 09817104 | BTC[0.000002874640000000],DOGE[138.000000000000000000] |
| 09817107 | TRX[2.000000000000000000],USD[0.009253300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09817113 | BTC[0.00273557000000000],SHIB[1.000000000000000000],USD[0.000174641298693 1] |
| 09817114 | ETH[0.5158499100000000],ETHW[0.5158499100000000],NFT[5094183586905711 86][1],USD[9.9700015197039 05] |
| 09817125 | USD[10.000000000000000] |
| 09817127 | BAT[2.000000000000000],BRZ[160.4917829000000000],DOGE[297.6454976200000000],SHIB[951372.2962725200000000],TRX[3.000000000000000],USD[0.854806339618493 4],USDT[1.0009228300000000] |
| 09817133 | SOL[0.7500000000000000] |
| 09817136 | DOGE[1.0000000000000000],ETH[0.0091500900000000],ETHW[0.0091500900000000],USD[2.000005169215712 2] |
| 09817137 | SOL[3.000000000000000] |
| 09817140 | NFT[485583114244909665][1],SOL[0.1257396400000000],USD[0.0000001023807904] |
| 09817143 | USD[0.1700165193658180] |
| 09817146 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[187.8686002371226646] |
| 09817150 | BTC[0.0005000000000000],ETH[0.0076679700000000],ETHW[0.0076679700000000],USD[0.0000002385182324] |
| 09817154 | BTC[0.0200604000000000],ETH[0.7690120062268848],SOL[0.0000000075000000],USD[1.0091089913609220] |
| 09817159 | ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[0.0000016653669895] |
| 09817164 | BTC[0.0415964200000000],USD[0.0032478115464995] |
| 09817169 | USD[4361.8578724900000000] |
| 09817173 | USD[25.000000000000000] |
| 09817174 | DOGE[145.7123344100000000],USD[0.0000000005467883] |
| 09817175 | BTC[0.0004328600000000],USD[0.0003696331148620] |
| 09817180 | BTC[0.0000000018597144],ETH[0.0000000005450000] |
| 09817182 | USD[0.0003886783168536] |
| 09817185 | BTC[0.0000000005459610],ETH[0.0000042800000000],LINK[0.0005268900000000],SHIB[25.000000000000000],SOL[2.2457231700000000],TRX[1.000000000000000],USD[0.0000001244234821] |
| 09817191 | NFT (289052259766785449)[1],NFT (290338135520256843)[1],NFT (293180072370586516)[1],NFT (294961300463919247)[1],NFT (297040174013269227)[1],NFT (300052311177564545)[1],NFT (300813436601885722)[1],NFT (302292223573110245)[1],NFT (302939390935348376)[1],NFT (303373474983033531)[1],NFT (304051177204495201)[1],NFT (307872051688914227)[1],NFT (309597975031369800)[1],NFT (316216339531891091)[1],NFT (315357877865139971)[1],NFT (315981038380341987)[1],NFT (316429970602550871)[1],NFT (316936488645787967)[1],NFT (320309991260399236)[1],NFT (320859211700889223)[1],NFT (322719351574304455)[1],NFT (326862128166568908)[1],NFT (323419325013504041)[1],NFT (323239238250178089)[1],NFT (332887707287711432)[1],NFT (333170318790601441)[1],NFT (334415031941075789)[1],NFT (335161526867807295)[1],NFT (335405696920858630)[1],NFT (336608807008412811)[1],NFT (339501459801598693)[1],NFT (341074220679413241)[1],NFT (341492182569136441)[1],NFT (341973085459712702)[1],NFT (344352265213863755)[1],NFT (344382790795005846)[1],NFT (346201365088016966)[1],NFT (348216418969061359)[1],NFT (348284555933922148)[1],NFT (349584570474309714)[1],NFT (349919764250096771)[1],NFT (353238158493042753)[1],NFT (355618596632659418)[1],NFT (355870328776283922)[1],NFT (356427386220704896)[1],NFT (368154514007835412)[1],NFT (373920756558942367)[1],NFT (373984855939221481)[1],NFT (376603946941960179)[1],NFT (379663361437915618)[1],NFT (379751109695016051)[1],NFT (380709196790823108)[1],NFT (381029611344043723)[1],NFT (382349716378753367)[1],NFT (384987551837683356)[1],NFT (386205487762031877)[1],NFT (386581209671428041)[1],NFT (387662362465559256)[1],NFT (388791009244422111)[1],NFT (391068446530449841)[1],NFT (391265468635721471)[1],NFT (392119223734819322)[1],NFT (392640438639282081)[1],NFT (394335847197465867)[1],NFT (394535641797438256)[1],NFT (397843531011376055)[1],NFT (397683218744237033)[1],NFT (398012158002081)[1],NFT (401748109621406030)[1],NFT (404331047036883305)[1],NFT (405222001532101964)[1],NFT (406284489253423442)[1],NFT (408172616918030934)[1],NFT (409836661022691919)[1],NFT (410420486530351520)[1],NFT (414336364338948922)[1],NFT (414841837058867141)[1],NFT (416915549063731931)[1],NFT (417565591621167718)[1],NFT (418249577921480334)[1],NFT (418330690734653366)[1],NFT (419634002734651566)[1],NFT (419663407346539031)[1],NFT (420347097064051249)[1],NFT (421799507186573043)[1],NFT (421810244694108331)[1],NFT (422678621853544926)[1],NFT (423588708653949262)[1],NFT (428049576737505968)[1],NFT (431426544420900383)[1],NFT (437662715275092611)[1],NFT (439405542523960071)[1],NFT (440050679000796759)[1],NFT (444047655378659191)[1],NFT (444636594291742496358525)[1],NFT (444457100970437499)[1],NFT (444514289734005935)[1],NFT (444459573755603008)[1],NFT (445774014404717633)[1],NFT (449096533756330802)[1],NFT (449126487179940391)[1],NFT (449969755777243360)[1],NFT (450505116204596027)[1],NFT (451108935742084233)[1],NFT (453731649618135235)[1],NFT (455178781598770661)[1],NFT (456975789100100004)[1],NFT (457275963649419425)[1],NFT (457654426371282290)[1],NFT (458259214304938566)[1],NFT (459718891935283284)[1],NFT (462850655849171189)[1],NFT (463417127353473031)[1],NFT (465504596156038002)[1],NFT (467256127028975553)[1],NFT (467660318152020651)[1],NFT (468534730933904306)[1],NFT (468602449128281142)[1],NFT (470329426400320228)[1],NFT (474723233713698069)[1],NFT (474773337369554419)[1],NFT (477783046113741059)[1],NFT (478738746111174132)[1],NFT (479658945841155806)[1],NFT (480015167300212051)[1],NFT (480493473064812565)[1],NFT (481110933290149115)[1],NFT (481437462741438406)[1],NFT (482478435683090394)[1],NFT (483844070093073307)[1],NFT (485153670881952215)[1],NFT (488878252171605277)[1],NFT (489221461597450731)[1],NFT (489687102600765847)[1],NFT (490621055137603999)[1],NFT (492815516047261402)[1],NFT (494033554968730769)[1],NFT (495569873348105613)[1],NFT (496090731035586742)[1],NFT (496947097205920686)[1],NFT (499224987516760731)[1],NFT (499731755561277476)[1],NFT (500658728382908751)[1],NFT (501598982326623993)[1],NFT (502317963393730959)[1],NFT (503540251448292336)[1],NFT (505713065685900243)[1],NFT (507123421078577920)[1],NFT (510601866245813043)[1],NFT (516497190449732969)[1],NFT (517418929515464263)[1],NFT (517736684637508463)[1],NFT (520069540767397733)[1],NFT (520611299062092643)[1],NFT (522146077063151545)[1],NFT (522225530214162553)[1],NFT (524469947999820917)[1],NFT (525243041714451551)[1],NFT (525821537849131)[1],NFT (526738502931715943)[1],NFT (527101301358971221)[1],NFT (528177275796976968)[1],NFT (529569769895883665)[1],NFT (529651168038188213)[1],NFT (531123334466314498)[1],NFT (534990417310932763)[1],NFT (538756719197221360)[1],NFT (539441013044603336)[1],NFT (541813442337178510)[1],NFT (542131326587279528)[1],NFT (544247609689597147)[1],NFT (543583701652580652)[1],NFT (544067708074472370)[1],NFT (546266852119111486)[1],NFT (547463312911821191)[1],NFT (548055830032706533)[1],NFT (550174455292215547)[1],NFT (550623815834315771)[1],NFT (550991347967885589)[1],NFT (552874497780391783)[1],NFT (554768500401245861)[1],NFT (556578918948245582)[1],NFT (559565689755606237)[1],NFT (560722733453918)[1],NFT (561392936402032995)[1],NFT (562823968527246246)[1],NFT (564485930795080509)[1],NFT (564776749136091633)[1],NFT (564985898106562654)[1],NFT (564991082233549716)[1],NFT (566080360448703335)[1],NFT (567904165530451642)[1],NFT (569098183895140287)[1],NFT (569195296153117415)[1],NFT (570008822357274026)[1],NFT (573842358282690200)[1],NFT ...... |
| 09817192 | DOGE[1.000000000000000],USD[0.0091859623907555] |
| 09817198 | ETHW[2.5007923100000000],USD[0.0001159910653634] |
| 09817201 | SHIB[2.000000000000000],USD[0.0006659626528796] |
| 09817202 | SHIB[4422026.9032681000000000],USD[417.4011562868125544] |
| 09817209 | USD[366.1128254000000000] |
| 09817210 | BTC[0.0000059615823037],ETH[0.0009745800000000],ETHW[0.2026295800000000],USD[1517.2553919847442993] |
| 09817218 | TRX[0.0000170000000000],USDT[95.4165230000000000] |
| 09817226 | NFT (536023520018991049)[1],USD[130.0000000000000000] |
| 09817233 | ETH[0.0000000050560500],LTC[0.0000000049210000],SOL[0.0000000077908640],USD[0.0000000047251925] |
| 09817236 | BTC[0.0004110000000000],USD[0.0000000097635943] |
| 09817238 | SOL[1.2028247500000000],USD[50.0000000201508100] |
| 09817245 | SHIB[1.000000000000000],USD[0.0057192524446818] |
| 09817249 | ETH[0.5972038300000000],ETHW[0.5972038300000000],USD[0.0002498530975073] |
| 09817257 | USD[0.1773520000000000] |
| 09817264 | BTC[0.0082787400000000],SHIB[1.000000000000000],USD[0.0000492827920436] |
| 09817269 | USD[336.2806340005000000] |
| 09817315 | USD[0.0000025060688192] |
| 09817317 | DOGE[2.0000000000000000],ETH[1.0243502400000000],GRT[1.0000000000000000],USD[0.0059908466066887] |
| 09817318 | BTC[0.0000497000000000],TRX[0.0001070000000000],USD[2.0330080000000000],USDT[0.2472280000000000] |
| 09817321 | USD[0.0069985618060621],USDT[0.0000000033640880] |
| 09817326 | SOL[0.1900000000000000] |
| 09817330 | DOGE[207.3935767900000000],ETH[0.0053356500000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[10.0390714490039369] |
| 09817332 | ALGO[102.1708898000000000],AVAX[0.5385372000000000],BRZ[2.000000000000000],BTC[0.0143981100000000],DOGE[831.8402180000000000],ETH[0.2362669100000000],ETHW[0.0400323700000000],LINK[2.9376040100000000],MATIC[228.8059164700000000],NEAR[49.9087368400000000],SHIB[87.000000000000000],SOL[1.3000675500000000],TRX[5.000000000000000],USD[0.8902939507215045] |
| 09817349 | DOGE[3.000000000000000],SHIB[4.000000000000000],USD[3.8902939507215045] |
| 09817351 | BAT[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0027388877522826] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09817358 | AVAX[0.0000065200000000],NFT[338179846902871681][1],NFT[542342237510466688][1],NFT[564046564738541751][1],SHIB[5.000000000000000],SUSHI[0.0001381600000000],USD[0.0000130123935783] |
| 09817360 | BAT[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.0000003237632411] |
| 09817362 | USD[0.0000002195720029],USDT[0.8538571800000000] |
| 09817363 | USD[2000.00000000] |
| 09817366 | SHIB[1.000000000000000],SOL[6.137084130000000],USD[0.0000000512864747] |
| 09817370 | USD[1303.33337015596806077] |
| 09817374 | BTC[0.0004326500000000],USD[0.0000563963051050] |
| 09817381 | BTC[0.0000990000000000],USD[47.7204000000000000] |
| 09817382 | USDT[0.0000133165856974] |
| 09817398 | ETH[4.1077406400000000],ETHW[2.3991541700000000],USD[1510.4685263206577195] |
| 09817402 | USD[0.0025989148630985] |
| 09817414 | BRZ[1.000000000000000],BTC[0.0022155500000000],ETH[0.0311358500000000],ETHW[0.0307528100000000],SHIB[2.000000000000000],USD[0.0001375370773732] |
| 09817426 | LINK[13.0732252100000000],SHIB[1.000000000000000],USD[10.0000000736971615] |
| 09817434 | USD[0.4388085029328165] |
| 09817456 | ALGO[29.2274896800000000],USD[0.0000000005474680] |
| 09817456 | BTC[0.0000000100000000],DOGE[0.7334113100000000],ETH[0.0001121600000000],ETHW[2.1389148200000000],MATIC[0.9153582200000000],SHIB[94239.5474470000000000],USD[171.4464119748514528] |
| 09817458 | BAT[1.000000000000000],BRZ[3.000000000000000],DOGE[4.000000000000000],ETH[0.0000089700000000],SHIB[5354342.6203388900000000],TRX[3.000000000000000],USD[4310.3311149937038527],USDT[2.0036475100000000] |
| 09817459 | BAT[1.000000000000000],BTC[0.1043166400000000],USD[0.2428648117255876] |
| 09817463 | USD[100.000000000000000] |
| 09817479 | ALGO[28.1758239800000000],KSHIB[915.3213682300000000],TRX[2.000000000000000],UNI[2.5595658000000000],USD[18.5373405095232253] |
| 09817483 | ETH[0.0652009600000000],SHIB[1455888.9605121800000000],USD[0.0000112820470027] |
| 09817501 | SHIB[1.000000000000000],USD[2783.1321439572787170],USDT[22.8111911470590885] |
| 09817504 | USD[0.0000382186980235] |
| 09817508 | USD[0.0000011759164000],YFI[0.0008504000000000] |
| 09817511 | ETH[0.0000000048381922],USD[0.0000000078951930],USDT[0.0000000027965642] |
| 09817519 | BTC[0.0010822300000000],USD[0.0370836492121288] |
| 09817521 | USD[1.0269156919192984] |
| 09817530 | BTC[0.0292498600000000],DOGE[2.000000000000000],USD[0.0000122324483090],USDT[1.000000000000000] |
| 09817533 | NFT [566704572585357320][1],USD[10.000000000000000] |
| 09817535 | USD[2184.2175898839045820] |
| 09817542 | USD[0.2528176000000000] |
| 09817545 | USD[0.0000000157695205],USDT[0.4228087100000000] |
| 09817551 | ALGO[35.0832689500000000],BRZ[103.8923560800000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[14.1204565100000000],USD[108.8321353909688331] |
| 09817575 | USD[0.0000277707817980] |
| 09817577 | ETHW[0.1207548000000000],USD[0.0000085449858680] |
| 09817581 | TRX[0.5116060000000000],USD[0.0027180450000000] |
| 09817583 | USD[400.000000000000000] |
| 09817584 | BTC[0.0006437500000000],ETH[0.0216310300000000],ETHW[0.0216310300000000],SHIB[3.000000000000000],USD[0.0101180954478616] |
| 09817587 | BAT[21.9012999000000000],DOGE[598.8331140200000000],ETH[0.0229659900000000],ETHW[0.0226787200000000],KSHIB[623.7447137600000000],LINK[4.3479429500000000],LTC[1.0192961000000000],MATIC[9.9955845700000000],SHIB[1273078.9113561600000000],SOL[0.8431627700000000],TRX[1.000000000000000],UNI[3.5270295700000000],USD[0.0000007598631448],YFI[0.0000974800000000] |
| 09817588 | BTC[0.0226343543400000],USD[0.0001619827964045] |
| 09817601 | DOGE[0.0000000166896934],USDT[0.0000049260660036] |
| 09817605 | USD[12.000000000000000] |
| 09817625 | USD[1.4555509824455480] |
| 09817627 | BRZ[1.000000000000000],SOL[0.0001106300000000],TRX[3.000000000000000],USD[124.9942887501012861] |
| 09817638 | BRZ[3.000000000000000],DOGE[2.000000000000000],SHIB[4.000000000000000],TRX[309.2591383700000000],USD[0.0000000022981685],USDT[5983.0234969351914084] |
| 09817645 | USD[160.000000000000000] |
| 09817654 | USD[0.9964486850665280],USDT[0.0008994224744500] |
| 09817673 | ETH[0.0000005400000000],ETHW[0.0587053200000000],MXN[6443.1625083192017981],SHIB[1.000000000000000],TRX[1.000000000000000] |
| 09817675 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[266.0051727375065234] |
| 09817676 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[1.0981667900000000],SHIB[6.000000000000000],TRX[4.000000000000000],USD[167.5005222311571765] |
| 09817679 | DOGE[0.0033829800000000],USD[0.0006547199751139] |
| 09817687 | ETH[0.0000000351624442],ETHW[0.3163544600000000],USD[1.4782414703074092] |
| 09817689 | TRX[1.000000000000000],USD[0.0000000553305280] |
| 09817700 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.0000000093831257] |
| 09817708 | AUD[0.0001872540754140],BTC[0.0000000015300000],USD[100.0002221055208913] |
| 09817710 | USD[102.2439745700000000] |
| 09817726 | USD[0.0038132000000000] |
| 09817730 | BTC[0.0012961200000000] |
| 09817733 | DOGE[105.7314690300000000],MATIC[0.0000814900000000],SHIB[1.000000000000000],USD[0.0000000070587655] |
| 09817742 | DOGE[1.000000000000000],MATIC[47.4661778200000000],SHIB[20436059.9838714000000000],USD[0.0000000013465871] |
| 09817745 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09817747 | ETH[0.000004330000000],ETHW[0.473980870000000],USD[358.6576085500000000] |
| 09817751 | USD[0.091386770000000000] |
| 09817755 | USD[0.000941079904407700],USDT[0.0000000026136216] |
| 09817756 | ETH[0.000000140000000],ETHW[0.000000140000000] |
| 09817757 | ALGO[167.8320000000000000],ETH[0.000000920000000],ETHW[0.000009200000000],USD[0.282172900000000000],USDT[0.3097756000000000] |
| 09817763 | USD[0.002340151358400] |
| 09817767 | ETH[0.012422310000000],ETHW[0.012422310000000],SOL[0.534686610000000],USD[50.000000397578233O] |
| 09817772 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[124.7981607851598926] |
| 09817774 | USD[8068.5384596800000000] |
| 09817779 | USD[393.8845432202791903],USDT[0.000000003585986T] |
| 09817781 | USD[10.0000000000000000] |
| 09817785 | USD[0.305580600000000000] |
| 09817787 | ETH[0.000000087283200],ETHW[0.000000087283200],USD[0.000000170214893],USDT[0.0000000081457125] |
| 09817790 | ETH[1.219000000000000],ETHW[1.219000000000000],USD[0.8724254000000000] |
| 09817793 | ETH[1.165937270000000],ETHW[1.165937270000000],USD[0.000001292841487] |
| 09817801 | ETH[0.000000023649976],USD[143.2678455572920717] |
| 09817809 | BRZ[1.000000000000000],BTC[0.005779951184160400],DOGE[1.000000000000000],ETHW[0.059550910000000],SHIB[5.000000000000000],USD[0.000000071969917] |
| 09817810 | AVAX[0.583944560000000],BTC[0.000220770000000],DAI[0.218385690000000],DOGE[41.4120956600000000],LINK[2.364079700000000],SHIB[5.000000000000000],SOL[0.824382240000000],SUSHI[2.045312270000000],TRX[1.000000000000000],UNI[2.045207500000000],USD[0.003887946755354],USDT[2.0488770900000000] |
| 09817812 | NEAR[7.493250000000000],USD[0.009689640800000O] |
| 09817813 | USD[98.5152458897454057],USDT[0.4705614811228720] |
| 09817816 | USD[0.0001532745665012] |
| 09817817 | ALGO[321.6978207800000000],BTC[0.038210670000000],ETH[1.092821990000000],ETHW[0.599455170000000],GRT[5799.4612346600000000],LINK[11.929867510000000],LTC[8.084470440000000],SHIB[46295022.8414829400000000],SOL[3.714819550000000],USD[0.008087617349210B],USDT[0.582218210000000000] |
| 09817824 | USD[20.000000000000000] |
| 09817829 | TRX[1.000000000000000],USD[0.000000014139810] |
| 09817830 | ALGO[16.903817310000000],BTC[0.001368690000000],DAI[2.986550360000000],DOGE[1.000000000000000],MATIC[6.025719060000000],SHIB[24417843.9554510800000000],TRX[165.0815512400000000],USD[0.000182653151897],YFI[0.0017594900000000] |
| 09817837 | BTC[0.015237680000000],DOGE[2.000000000000000],ETH[0.079908710000000],ETHW[0.052501950000000],SHIB[9.000000000000000],TRX[4.000000000000000],USD[0.000047045854542] |
| 09817838 | DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000122599361225],USDT[1.0000000000000000] |
| 09817847 | USD[0.763115200000000O] |
| 09817857 | NFT[320711096914566475][1],NFT[409549344763888647][1],SOL[0.1006271100000000] |
| 09817862 | ETH[0.004277600000000],USD[0.008802143875220] |
| 09817865 | BTC[0.057475020000000],SHIB[1.000000000000000],USD[0.000090861178742Z] |
| 09817866 | BTC[0.052674460000000],ETH[0.012050010000000],ETHW[0.012050010000000],SHIB[1.000000000000000],USD[0.000041161483163] |
| 09817876 | ETH[0.000000056049825],USD[0.000681310827232] |
| 09817877 | ETHW[0.000118000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[25.168448951765723S] |
| 09817879 | ETH[0.064935000000000],ETHW[0.064935000000000],USD[1.000000000000000] |
| 09817890 | USD[0.000046473523953Z],USDT[0.0000000116828617] |
| 09817891 | USD[200.010000000000000] |
| 09817892 | ALGO[145.3218688100000000],BTC[0.008604000000000],DOGE[90.8712704300000000],ETH[0.120336090000000],ETHW[0.056056810000000],MATIC[6.904740960000000],SHIB[786462.8081001000000000],TRX[1.000000000000000],USD[4.1732325622896835] |
| 09817894 | USD[0.000457481891215З] |
| 09817912 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[1.098883160000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[1361.4604804756963839] |
| 09817925 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.001755290000000],NEAR[0.000101390000000],SHIB[14.0000000000000000],SOL[0.000000033334397],TRX[6.000000000000000],USD[0.005421316178774G] |
| 09817939 | ETH[0.003831550000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000036474164037O] |
| 09817940 | ETH[0.000003400000000],USD[0.275692362545031Z] |
| 09817952 | USD[300.000000000000000] |
| 09817954 | BTC[0.002104620000000O] |
| 09817985 | USD[0.0071295700000000] |
| 09817989 | BAT[1.000000000000000],USD[0.000000062733611],USDT[0.0046610755096100] |
| 09818002 | USD[0.010000000000000O] |
| 09818007 | DOGE[179.8940000000000000],ETH[0.096000000000000],ETHW[0.096000000000000],SHIB[3900000.0000000000000000],USD[157.9105147731153928] |
| 09818019 | USD[15.000000000000000O] |
| 09818021 | DOGE[1.000000000000000],LINK[0.004986750000000],SHIB[1.000000000000000],SOL[0.381876997428640],USD[5.100301613600061] |
| 09818034 | LTC[0.233006730000000O],USD[0.000004199836819] |
| 09818046 | BCH[0.019840000000000],BTC[0.004596130000000],LTC[0.701680470000000],TRX[216.5113410000000000],USD[23.8924416220000000],USDT[2829.60961063000000000] |
| 09818048 | BTC[0.000000106294880] |
| 09818055 | BTC[0.012497660000000],USD[15.4580220671716962] |
| 09818056 | USD[0.0099800000000000] |
| 09818062 | USD[1623.5876676600000000] |
| 09818088 | DOGE[4.000000000000000],ETH[0.000000058381640],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.009440917954927З] |
| 09818090 | NEAR[436.6966315133764578],USD[0.000012389316810] |
| 09818093 | SHIB[2.000000000000000],USD[0.000000046507748] |
| 09818102 | DOGE[1.000000000000000],MATIC[0.009811680000000],SHIB[3115270.7975077800000000],SOL[1.029706400000000],USD[150.1738032589642752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09818105 | ETH[0.000000006984000],USD[0.0000019018212368] |
| 09818113 | BAT[0.000000053065219],BTC[0.000000055278644],DOGE[3.000000007489887D],ETH[0.000000081053814],ETHW[0.000000062131726],GRT[1.000000000000000],KSHIB[0.000000090057096],SHIB[7.000004214476143B],USD[0.0084549649222098] |
| 09818118 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.005128110000000],DOGE[3.000000000000000],TRX[1.000000000000000],USD[0.000012591004747S] |
| 09818145 | BTC[0.000003068954643],ETH[0.000002420000000],USD[1.7458573522051130] |
| 09818154 | SHIB[3.000000000000000],USD[0.0031418702521564] |
| 09818157 | LTC[3.177502000000000],SOL[4.6101448700000000],USD[600.00013862979074B5] |
| 09818161 | USD[10.00000000000000] |
| 09818190 | ETH[0.540181680000000],ETHW[0.540181680000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000265907057292] |
| 09818196 | ETH[0.000000140000000],ETHW[0.000000140000000] |
| 09818212 | ETH[0.000500000000000],ETHW[0.000500000000000] |
| 09818248 | ETHW[0.191179920000000],USD[0.0000075427437933] |
| 09818266 | USD[0.000000060147940] |
| 09818269 | BTC[0.011330970000000],DOGE[636.056839490000000],ETH[0.109020760000000],ETHW[0.029370130000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[-199.9998863017371798] |
| 09818285 | BTC[0.002166720000000],SHIB[1.000000000000000],USD[0.0001911097023456] |
| 09818292 | BAT[1.000000000000000],BTC[0.067956330000000],DOGE[1.198641120000000],ETH[3.056902173676753S],SHIB[6.000000000000000],SOL[0.003961300000000],TRX[3.000000000000000],USD[1.7694906007444310],USDT[0.0000952076420480] |
| 09818293 | USD[5.000000000000000] |
| 09818295 | ETH[0.000000008408296],USD[0.0072394192000000],USDT[0.0000910593417835] |
| 09818317 | TRX[0.000047000000000],USD[0.0089854700000000],USDT[0.0000000000963180] |
| 09818327 | USD[0.0013666762232121],USDT[5.4300928242529024] |
| 09818329 | USD[100.000000000000000] |
| 09818348 | ETH[0.066271600000000],USD[0.0023461400670498] |
| 09818358 | ETH[0.000000042500000] |
| 09818360 | USD[1578.7100000000000000] |
| 09818365 | GRT[3914.946792300000000],SHIB[1.000000000000000],USD[0.0036561103511152] |
| 09818380 | TRX[0.000029000000000],USD[50000.000000000000000] |
| 09818395 | SHIB[1.000000000000000],USD[0.0000000009303115],USDT[0.0035279306185730] |
| 09818405 | NFT [424075298476395580][1],NFT [571110264094957127][1],SOL[3.097000000000000],USD[6.9475000000000000] |
| 09818414 | BTC[0.000000011542331],USD[0.0000000022044775],USDT[0.0000157513962884] |
| 09818454 | BTC[0.000000200000000],SHIB[16.000000000000000],TRX[2.000000000000000],USD[0.0055828781228610] |
| 09818454 | SHIB[2.000000000000000],USD[0.0016489252156820] |
| 09818475 | USD[50.000000000000000] |
| 09818490 | SOL[2.8279507200000000] |
| 09818551 | DOGE[11.267046793101S500],SHIB[1.000000000000000],USD[0.0000946632137680] |
| 09818573 | BRZ[1.000000000000000],ETHW[0.000000095225048],SHIB[8.000000000000000],SOL[24.566158876906812],TRX[1.000000000000000],USD[0.0000001817769916],USDT[0.0000000154196636] |
| 09818579 | LTC[0.000000039869331],TRX[0.000485000000000],USDT[0.0020076169084530] |
| 09818608 | DOGE[792.355305040000000],ETH[0.000034020000000],ETHW[0.007894850000000],LINK[0.001356100000000],NFT [440938951631378326][1],NFT [534217210488403654][1],SHIB[8348955.661739580000000],USD[0.0046264662112650] |
| 09818620 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0000000181403330] |
| 09818649 | USD[2.000000000000000] |
| 09818651 | USD[10.000000000000000] |
| 09818669 | SHIB[2.000000000000000],USD[0.0000031688746220] |
| 09818679 | USD[531.622000000000000] |
| 09818720 | BTC[0.000008750000000] |
| 09818735 | DOGE[1.000000000000000],ETH[0.0011132980574300],ETHW[0.0010996180574300],SHIB[5.000000000000000],TRX[0.000040000000000],USDT[0.0000108522864156] |
| 09818743 | EUR[0.5408887250000000],SOL[2.800000000000000],USD[1.9644417400000000] |
| 09818749 | SOL[0.278096656000000],USD[0.1600001030132103] |
| 09818754 | USD[10.216000000000000] |
| 09818802 | USD[0.0000443566848252] |
| 09818846 | ETH[0.006200230000000],ETHW[0.006118150000000],USD[0.0001386969364655] |
| 09818852 | TRX[0.000037000000000],USD[0.000000053877600],USDT[0.0000000032491250] |
| 09818859 | USDT[0.000000093342096] |
| 09818865 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000000215554400],DOGE[3.000000000000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.0097428747592496],USDT[0.0000000017898987] |
| 09818870 | USD[0.000800164000000] |
| 09818895 | ETHW[0.376623000000000],USD[30.2120000000000000] |
| 09818896 | USD[50000.000000000000000] |
| 09818922 | USDT[0.000000051790371] |
| 09818923 | AVAX[0.893271700000000],BRZ[0.263468990000000],DOGE[1.000000000000000],ETH[0.031624170000000],LINK[4.123940380000000],SHIB[201441.762058520000000],TRX[3.000000000000000],USD[0.0000000042584988] |
| 09818940 | DOGE[1.000000000000000],ETHW[28.766926560000000],SHIB[3.000000000000000],TRX[737.440321490000000],USD[152.4484392510447685] |
| 09818941 | ETH[0.000001700000000],ETHW[0.000001700000000],TRX[1.000000000000000],USD[0.0000192863647660] |
| 09818952 | USD[0.000000055992490],USDT[0.000000086013868] |

Schedule AB: Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09818954 | NFT (289179907035393002)[1],NFT (291263201006098465)[1],NFT (294079071736949970)[1],NFT (294982853665403281)[1],NFT (295850634393437911)[1],NFT (297452342686858196)[1],NFT (298480850756565760)[1],NFT (300524761560538835)[1],NFT (304675964336509760)[1],NFT (308448333944173638)[1],NFT (314833216369216)[1],NFT (317778828944321729)[1],NFT (327667240300345060)[1],NFT (330884252873088707)[1],NFT (331068143522078170)[1],NFT (332728744651624619)[1],NFT (339681566887930896)[1],NFT (340195675954235285)[1],NFT (341074280427328596)[1],NFT (341301852311196405)[1],NFT (341632430172106126)[1],NFT (342841555159521651)[1],NFT (343282901448393933)[1],NFT (350922901025355780)[1],NFT (352058591528324455)[1],NFT (355217819841836923)[1],NFT (355221221503141618)[1],NFT (356680338509848303)[1],NFT (363302619690034)[1],NFT (363928133427441625)[1],NFT (366400764106047591)[1],NFT (368542876049586522)[1],NFT (369859961256421327)[1],NFT (370652703601215712)[1],NFT (374065450070355206)[1],NFT (377812035368385321)[1],NFT (379662086697271403851)[1],NFT (379764056331674002)[1],NFT (383287401502342240)[1],NFT (389595841417515201)[1],NFT (393491915656038968)[1],NFT (400234998820957762)[1],NFT (400251580071008725)[1],NFT (401421156336689823)[1],NFT (407177969572168619)[1],NFT (406266732743584318)[1],NFT (406381463061623181)[1],NFT (413756345493100662)[1],NFT (414360481552776438)[1],NFT (415431926563286614)[1],NFT (418954184705169595)[1],NFT (419553002784856241)[1],NFT (420217793291174916)[1],NFT (421424703720808697)[1],NFT (424873527214980434)[1],NFT (424894654381270038)[1],NFT (431122539317134195)[1],NFT (433763317548845656)[1],NFT (438254185220320141)[1],NFT (438971869345282143)[1],NFT (438997648658405060)[1],NFT (442152604447350620)[1],NFT (443096455446066791)[1],NFT (443837590920212742)[1],NFT (446961650523483683)[1],NFT (447053624592591)[1],NFT (447053844350109717)[1],NFT (447961395698664642)[1],NFT (449062667883624302)[1],NFT (449837682247152568)[1],NFT (453415195168703399)[1],NFT (455529497702259915)[1],NFT (459023226497865866)[1],NFT (460244736741527661)[1],NFT (462246596270511302)[1],NFT (462690128911314236)[1],NFT (464590420771719239)[1],NFT (466956537490775768)[1],NFT (469766112084802723)[1],NFT (473943581676817742)[1],NFT (473918152618170742)[1],NFT (474685308795593739)[1],NFT (475019898671554844)[1],NFT (475201529880577724)[1],NFT (477552301078766281)[1],NFT (478423533586741653)[1],NFT (492796734660160)[1],NFT (494598539640701201)[1],NFT (496515082375603021)[1],NFT (497090667172101165)[1],NFT (501354189415864345)[1],NFT (501370165396148961)[1],NFT (518479332281565849)[1],NFT (518724932381565849)[1],NFT (518791050786410)[1],NFT (501889136533650557)[1],NFT (502980963103278870)[1],NFT (503256655301440381)[1],NFT (507915201088691600)[1],NFT (511278803882918)[1],NFT (516721068301964030)[1],NFT (516720165396148966)[1],NFT (519279826740259)[1],NFT (519860913411577)[1],NFT (519871841758456815582)[1],NFT (522942203279432580)[1],NFT (526813222809884732)[1],NFT (526855345730146380)[1],NFT (526969144111154157)[1],NFT (527594143139088706)[1],NFT (529130116255533339)[1],NFT (535205849450886765)[1],NFT (539887573221742234)[1],NFT (545560807016633899)[1],NFT (553066868065376738)[1],NFT (554715957499559469)[1],NFT (559728515018369388)[1],NFT (565949312167071317)[1],NFT (567183961992295903)[1],NFT (567950364828385135)[1],NFT (569598853543437872)[1],NFT (571292102293232534)[1],NFT (573573600302732318)[1],NFT (575607584603757421511)[1] |
| 09818968 | ETH[0.01241686000000000],ETHW[0.01241686000000000],SHIB[1.000000000000000000],USD[0.000006442769724] |
| 09818969 | USD[0.000000033164060],USDT[4.974025140000000] |
| 09818976 | USD[0.800003721006796] |
| 09818984 | USD[0.000000009199174S],USDT[0.665808400000000] |
| 09819007 | AVAX[187.104948500000000],BRZ[2.000000000000000],BTC[0.000046650000000],DOGE[3.000000000000000],ETH[0.008794800000000],ETHW[17.800437200000000],GRT[1.000000000000000],MATIC[5344.863482730000000],SOL[0.001960420000000],TRX[3.000000000000000],UNI[1.000340010000000],USD[-5452.990616929234414S] |
| 09819019 | DOGE[1.000000000000000],USD[0.010138929354800] |
| 09819025 | BRZ[26.448765040000000],ETHW[0.002527060000000],MKR[0.003925280000000],NEAR[0.948391940000000],PAXG[0.002829670000000],USD[82.024203691298649] |
| 09819054 | ETH[0.000000010136038],ETHW[0.000000010136038] |
| 09819062 | BTC[0.000000750000000],ETH[0.000000050000000],ETHW[0.000000050000000],USD[0.000001562378172],USDT[0.000003327239629G] |
| 09819084 | BTC[0.007173640000000],ETH[0.098175940000000],ETHW[0.043172800000000],SHIB[2.000000000000000],USD[0.000481095866657G] |
| 09819091 | ETH[0.123281830000000],ETHW[0.123281830000000] |
| 09819093 | BRZ[1.000000000000000],SOL[0.457504390000000],TRX[1.000000000000000],USD[0.923150261626008T] |
| 09819099 | BRZ[3.000000000000000],DOGE[3.000000000000000],SHIB[10.000000000000000],TRX[5.000000000000000],USD[0.001583212814106] |
| 09819106 | SHIB[1.000000000000000],USD[0.000091774761236G] |
| 09819107 | BRZ[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000929020179141G] |
| 09819127 | BRZ[1.000000000000000],BTC[0.000000020000000],ETHW[0.021993530000000],LINK[0.000063720000000],SHIB[16.000000000000000],SOL[0.000012080000000],TRX[2.000000000000000],USD[0.000096071366884],USDT[0.000000127054510] |
| 09819133 | NFT (304744618671392257)[1],NFT (324799639933811305)[1],SOL[0.006090440000000] |
| 09819145 | ETH[0.000285510000000] |
| 09819146 | SHIB[2.000000000000000],USD[0.000117937486599T] |
| 09819159 | USD[300.000000000000000] |
| 09819184 | USD[9001.942537874442931] |
| 09819187 | USD[50.010000000000000] |
| 09819197 | BRZ[1.000000000000000],ETHW[1.021080300000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.008702970826068] |
| 09819205 | USDT[0.000055487354540] |
| 09819210 | BTC[0.000000095280000] |
| 09819214 | BRZ[1.000000000000000],USD[0.000063537893252] |
| 09819222 | ETH[0.000987000000000],ETHW[0.000987000000000],USD[98.542396000000000] |
| 09819223 | USD[50.000000000000000] |
| 09819241 | ETH[0.767440330000000],SHIB[1.000000000000000],USD[4040.847637832809376d] |
| 09819272 | BTC[0.006487420000000],DOGE[1.000000000000000],ETH[0.029124610000000],ETHW[0.029124610000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.678822712278549T] |
| 09819287 | ALGO[0.650000000000000],DOGE[0.914000000000000],ETH[0.000520000000000],ETHW[0.000338000000000],MATIC[0.930000000000000],NEAR[0.085000000000000],SOL[0.005370000000000],USD[0.002606650000000] |
| 09819309 | DOGE[0.000000298000000],LTC[0.025830000000000],USDT[0.498972000000000] |
| 09819317 | TRX[0.002137000000000],USDT[0.000000036000000] |
| 09819321 | ETHW[0.000353680000000],USD[0.000000106324480],USDT[0.000000097880000] |
| 09819330 | ETH[0.097519100000000],USD[0.866404000000000] |
| 09819344 | USD[100.000000000000000] |
| 09819351 | BTC[0.010400000000000],ETH[0.135000000000000],ETHW[0.135000000000000],USD[0.775844600000000] |
| 09819355 | DOGE[1.000000000000000],ETHW[0.034859620000000],MKR[0.004096360000000],SHIB[3.000000000000000],SOL[0.122670070000000],USD[66.542467336112025l] |
| 09819394 | DOGE[0.705664782916073O],MATIC[0.395155403152788S],USD[0.189491027136095S] |
| 09819395 | USD[0.002413663467520] |
| 09819397 | USD[0.012454313049692S] |
| 09819404 | TRX[0.000000017000000],USD[0.012503100000000],USDT[0.000000013449402S] |
| 09819409 | USD[6276.0452410500000000] |
| 09819411 | LTC[0.842075421841998d] |
| 09819422 | BTC[0.000000083260000],ETHW[0.000000083260000],TRX[0.000136000000000] |
| 09819431 | DOGE[1.000000000000000],ETHW[0.000009200000000],MATIC[1.004410990000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000002207372970],USDT[1.017465780000000] |
| 09819436 | USD[0.065848069546650] |
| 09819447 | ETH[0.027004220000000],ETHW[0.027004220000000],SHIB[1.000000000000000],USD[0.000007406098287Z] |
| 09819459 | NFT (368166310857406354)[1],NFT (549167239526691188)[1],USD[0.847456560000000] |
| 09819461 | BTC[0.000000060000000],MATIC[13.079187760000000],SHIB[4.000000000000000],USD[0.010571840357521G0],USDT[0.022275440000000] |
| 09819463 | USD[0.000031121666397O] |
| 09819467 | BTC[0.046681840000000],DOGE[1.000000000000000],MATIC[85.894463020000000],NFT (465815611483906153)[1],SHIB[2.000000000000000],SOL[8.075258200000000],TRX[2.000000000000000],USD[0.000002566561920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09819468 | USD[5.000000000000000] |
| 09819470 | BAT[1.000000000000000],ETH[1.220335250000000000],ETHW[1.219822810000000000],SHIB[1.000000000000000],USD[0.1002972388513910] |
| 09819479 | BTC[0.024464950000000000],DOGE[2.000000000000000],ETH[1.003088250000000000],ETHW[1.003088250000000000],LTC[4.999972060000000000],SHIB[9.000000000000000],SOL[6.000000000000000],TRX[3.000000000000000],USD[31.5166517304572797] |
| 09819485 | BTC[0.010165440000000000],DOGE[1.000000000000000],ETH[0.118082520000000000],ETHW[0.116940620000000000],SHIB[25.000000000000000],TRX[1.000000000000000],USD[374.825161438755047]3 |
| 09819491 | ETH[0.300000000000000],ETHW[0.300000000000000] |
| 09819493 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0002032226102409] |
| 09819501 | BAT[12.849902550000000000],DOGE[73.577034570000000000],MATIC[25.441290490000000000],SHIB[1.000000000000000],USD[35.1300000002350056] |
| 09819508 | ETHW[0.202797000000000000],USD[0.7949000000000000] |
| 09819520 | SHIB[1.000000000000000],SOL[0.000037310000000],USD[0.0000003328366434] |
| 09819526 | USD[0.0000000001552343],USDT[1989.411140370000000] |
| 09819528 | SOL[2.000000000000000],USD[0.0000002618865479] |
| 09819530 | DOGE[1.000000000000000],ETH[0.000002220000000],ETHW[0.024528860000000],SHIB[4.000000000000000],SOL[0.0000000011531076],TRX[2.000000000000000],USD[0.0000004017359748],USDT[40.0757898562111905] |
| 09819532 | USD[0.0000000305079976] |
| 09819534 | TRX[14120.865000000000000],USD[2.0336625000000000] |
| 09819552 | USD[44.4176656205549500] |
| 09819556 | BTC[0.0004284500000000] |
| 09819560 | USD[20.0000000000000000] |
| 09819562 | BTC[0.002230550000000000],DOGE[99.599426160000000000],ETH[0.010603290000000000],SHIB[88502.781653960000000],SOL[0.2771862700000000],USD[0.0121268330231710] |
| 09819563 | BTC[0.000050020000000000],USD[2.305973740000000000],USDT[0.3885706000000000] |
| 09819569 | TRX[0.010145000000000000],USD[0.0000591922400000] |
| 09819573 | USD[0.0001990000000000] |
| 09819587 | USD[0.0000435301428800] |
| 09819590 | BRZ[1.000000000000000],DOGE[0.000118990000000],ETH[1.000168740000000000],ETHW[0.000098200000000],MATIC[0.0125409500000000],SOL[0.0003251000000000],USD[1927.8304535544409158] |
| 09819592 | USD[9.2890591860630547] |
| 09819602 | USD[7.5045210040000000],USDT[2.490000000000000] |
| 09819614 | GRT[1.000000000000000],SHIB[4.000000000000000],USD[1580.7635051859942806],USDT[0.0000000086020095] |
| 09819618 | LTC[0.279621960000000000],SHIB[1.000000000000000],USD[0.0000004287542980] |
| 09819636 | USD[1.9000000000000000] |
| 09819638 | USD[0.0000003828090792] |
| 09819651 | BTC[0.002930440000000000],USD[0.0002436339051219] |
| 09819657 | USD[0.0020730540000000] |
| 09819665 | BTC[0.000000020097020],ETH[0.000000018908000],USD[0.0022288132066474] |
| 09819679 | ETH[0.008096940000000000],USD[1732.2440650807918646] |
| 09819680 | USD[58.9892135110101030] |
| 09819688 | BTC[0.000019520000000],USD[2.0093972242246058] |
| 09819689 | BAT[6.027888110000000],BRZ[2.000000000000000],BTC[0.000018150000000],DOGE[17.122135920000000000],ETH[0.000086560000000],ETHW[8.092192030000000000],GRT[4.000000000000000],SHIB[11.000000000000000],TRX[7.000000000000000],USD[0.0033349326066082],USDT[4.0394704600000000] |
| 09819691 | USD[10.0000000000000000] |
| 09819696 | ETH[0.000000019500000],USDT[0.000062312519772] |
| 09819702 | USD[0.0051220000000000] |
| 09819704 | BTC[0.000000033755800],ETH[0.000000086320000],ETHW[0.2245364000000000],USD[0.0000111658942740] |
| 09819706 | USD[10.7000000000000000] |
| 09819709 | USD[2.0000000000000000] |
| 09819710 | USD[1825.0100000000000000] |
| 09819711 | USD[50.0000000000000000] |
| 09819714 | USD[9.4180000000000000] |
| 09819728 | USD[207.56000000] |
| 09819735 | BTC[0.004750860000000000],DOGE[1.000000000000000],USD[87.3144866975219444] |
| 09819741 | USD[10.0000000000000000] |
| 09819752 | USD[5.0000000000000000] |
| 09819753 | NFT (297944153300042121)[1],NFT (379652377634192157)[1],NFT (398363427142514170)[1],NFT (422085275230747813)[1],NFT (436361757421188322)[1],NFT (508748804041468907)[1],NFT (575019801445383255)[1],USD[0.2900000000000000] |
| 09819762 | BCH[0.077073420000000000],SHIB[1.000000000000000],USD[0.0221237539529581] |
| 09819772 | TRX[0.0000070000000000] |
| 09819773 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0100245763627383] |
| 09819776 | BTC[0.0002678600000000] |
| 09819789 | USD[0.0000000055579320],USDT[0.6982282000000000] |
| 09819791 | TRX[15211.773000000000000],USD[2.0224200000000000] |
| 09819807 | SOL[0.003318000000000000],USD[0.0635814307080000] |
| 09819816 | USD[0.0000000009473370] |
| 09819819 | USD[0.0063617560000000],USDT[0.3641000000000000] |
| 09819824 | USD[10.6100000000000000] |
| 09819825 | ETHW[1.247759550000000000],TRX[1.000000000000000],USD[1.6740199600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09819827 | USD[510.0555527382361841] |
| 09819832 | USD[0.0020692600000000] |
| 09819833 | NFT (29187906752728187)[1],NFT (366687432112858973)[1],NFT (371329799412589120)[1],NFT (443397688766405661)[1],NFT (451044411668163723)[1],NFT (471616009926779947)[1],NFT (474376358986742460)[1],NFT (518890007267787143)[1],NFT (556892754596153245)[1],NFT (568598826502598750)[1],SOL[0.4792913900000000],USD[1.3500003843729539],USDT[2.0000001039580640] |
| 09819835 | USD[100.0000000000000000] |
| 09819842 | LINK[0.0682000000000000],USD[0.0029689819538137] |
| 09819850 | SOL[0.0000000087202390],USD[0.0000004017788148] |
| 09819867 | BCH[0.0005540000000000],USD[3.3541611374667374] |
| 09819881 | NFT (405101663033703261)[1],NFT (574821978744170071)[1],SOL[0.0078143600000000],USD[0.0000002443683764] |
| 09819886 | BRZ[1.0000000000000000],BTC[0.0013993419800000],DOGE[1.0000000000000000],ETH[0.0000000045000000],SOL[3.0000000000000000],SOL[0.0006648563939207],USD[0.0001202584270579] |
| 09819905 | BTC[0.0004799000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0089900107970364],USD[0.0000003197242] |
| 09819908 | ETH[0.0000000032589845],ETHW[0.0256954600000000],SHIB[1.0000000000000000],SOL[2.0000000200000000] |
| 09819917 | ALGO[17.0000000000000000],BAT[17.0000000000000000],GRT[79.8247297700000000],MATIC[10.0000000000000000],TRX[24.8364162900000000],USD[3.4558847065987811] |
| 09819918 | BTC[0.0088750700000000] |
| 09819924 | USD[500.0000000000000000] |
| 09819928 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[33.4771332500000000],USD[0.1150308213929186] |
| 09819940 | ETHW[2.2000000000000000] |
| 09819952 | USD[400.0000000000000000] |
| 09819958 | DOGE[1000.0000000000000000],SHIB[100001.0000000000000000],USD[861.6209600000000000] |
| 09819960 | USD[0.0000163359947991] |
| 09819964 | USD[500.0000000000000000] |
| 09819981 | NFT (375944252978819148)[1],NFT (404415397392563795)[1],SOL[1.5490109400000000] |
| 09820006 | USD[0.3606265358295960] |
| 09820016 | ETH[0.0000000500000000],ETHW[0.0000000500000000],SHIB[8.0000000000000000],SOL[0.0000047000000000],SUSHI[0.0100000000000000],USD[0.0000003012266673] |
| 09820018 | SHIB[1685465.7315846900000000],USD[0.0000000000000804] |
| 09820021 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000290000000000],USD[236.2967158600000000],USD[T[0.0000000175493020] |
| 09820023 | BTC[0.0003871200000000],GRT[748.6641659900000000],MATIC[20.3718141300000000],USD[0.0072285241693592] |
| 09820028 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0096286208021895] |
| 09820029 | BTC[0.0011136100000000],ETH[0.0154365400000000],ETHW[0.0152450200000000] |
| 09820036 | USD[1.0000000000000000] |
| 09820058 | USDT[0.0000233064109362] |
| 09820059 | DOGE[76.2760266200000000] |
| 09820070 | USD[50.0000000000000000] |
| 09820076 | USD[0.0100000000000000] |
| 09820085 | SHIB[1.0000000000000000],SOL[0.6359599000000000],USD[0.0000001016050490] |
| 09820088 | USD[2.1663145051520000] |
| 09820092 | SHIB[1.0000000000000000],USD[0.0000000001227628] |
| 09820098 | USD[0.0077311820000000] |
| 09820099 | USD[100.0000000000000000] |
| 09820111 | USD[2.0477689213631362] |
| 09820118 | USD[0.0832651490196668] |
| 09820122 | USD[0.0001374109523836] |
| 09820123 | BTC[0.0000000602114890],ETH[0.0006366200000000],ETHW[0.0297381700000000],SHIB[1.0000000000000000],USD[2.0001996675843244] |
| 09820127 | BTC[0.0284439100000000],USDT[34.9984250000000000] |
| 09820128 | BTC[0.0022119500000000],ETH[0.0284848900000000],ETHW[0.0284848900000000],USD[0.0023736611401542] |
| 09820129 | USD[51.4908552700000000] |
| 09820131 | USD[0.1557872000000000] |
| 09820146 | ETH[0.0338505100000000],ETHW[0.0338505100000000],SHIB[1.0000000000000000],USD[0.0100029539822924] |
| 09820148 | USD[2000.0000000] |
| 09820151 | USD[2.0000000000000000] |
| 09820152 | ALGO[30.4508972100000000],AVAX[0.0001626900000000],DOGE[0.5650901700000000],ETH[0.0000061900000000],ETHW[0.0100061900000000],GRT[0.1492107100000000],LTC[0.0333854300000000],NFT (566190576542781571)[1],SOL[0.0100000000000000],SUSHI[0.0267273700000000],TRX[593.7683470200000000],UNI[0.2008232800000000],USD[0.0097759280000000],USDT[0.0019548600000000] |
| 09820158 | ETH[0.0173974400000000],ETHW[0.0173974400000000],MATIC[27.7541096800000000],SHIB[4.1283112500000000],SOL[1.1031632200000000],USD[0.0000000039771726] |
| 09820161 | BTC[0.0004304600000000],DOGE[1.0000000000000000],USD[0.0002280630800502] |
| 09820162 | TRX[0.0003090000000000],USD[11.8701604900000000],USDT[15.8194014600000000] |
| 09820165 | ETHW[0.0526930500000000],SHIB[2.0000000000000000],USD[100.0002996812453001] |
| 09820176 | ETH[0.0708470900000000],ETHW[0.0699682000000000],SHIB[2.0000000000000000],USD[0.0000149198406302] |
| 09820184 | KSHIB[409.2299056600000000],NEAR[10.2253890200000000],TRX[1.0000000000000000],USD[86.9757063776367067],YFI[0.0045689000000000] |
| 09820187 | USD[110.0100000000000000] |
| 09820199 | USD[0.0047859114404108] |
| 09820201 | ALGO[1027.0301974100000000],DOGE[108.8163110200000000],ETH[0.1548979100000000],ETHW[0.1541909000000000],GRT[562.3112409700000000],LINK[20.1826273300000000],LTC[4.0715632000000000],SOL[13.2628306300000000],USD[100.0347090700000000],YFI[0.0089189200000000] |
| 09820205 | ETH[0.0000000015777029],ETHW[0.0000000015777029],USD[0.0000048125905562],USDT[0.0000000065745865] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09820219 | USD[1.0466829191000000] |
| 09820220 | AVAX[59.2166400000000000],LINK[57.7228500300000000] |
| 09820221 | BTC[0.0000000050000000],DOGE[0.0000000028650000],ETH[0.0000000002038612],SOL[0.0000000049500000],USD[2.0030284709963394] |
| 09820222 | BTC[0.0008486900000000],ETH[0.0237664400000000],ETHW[0.0237664400000000] |
| 09820239 | BAT[3.0077197000000000],BRZ[10.0426797200000000],DOGE[24.2887526300000000],SHIB[174711.1385544500000000],SOL[0.0002820700000000],TRX[24.0751337100000000],USD[0.5961022788964901],USDT[0.0000000030584319] |
| 09820246 | BTC[0.0007828000000000],DOGE[1.0000000000000000],ETH[0.0096268300000000],ETHW[0.0096268300000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001198501149735] |
| 09820248 | BTC[0.0000000001713880],USDT[0.0000880622063350] |
| 09820252 | ETHW[0.1606504300000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0086997452933324] |
| 09820254 | BRZ[1.0000000000000000],DOGE[5.0000000000000000],ETHW[0.0699488400000000],SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[0.0004196073370866] |
| 09820255 | SHIB[1.0000000000000000],USD[0.0001018410139459] |
| 09820260 | USD[0.3393044372187261],USDT[0.0022196048313260] |
| 09820278 | ETH[0.0004017400000000],ETHW[0.0004017400000000],USD[2.3268400634508371] |
| 09820286 | AAVE[0.5419022700000000],BRZ[2.0000000000000000],BTC[0.0000001800000000],DOGE[1.0000000000000000],ETH[0.4814051600000000],ETHW[10.2331963000000000],MATIC[34.5141622100000000],SHIB[20.0000000000000000],SOL[2.0442072800000000],TRX[2.0000000000000000],USD[0.0001037594366555] |
| 09820287 | ETH[0.0379639000000000],USD[0.6076000000000000] |
| 09820291 | BTC[0.0000006280000000],USD[0.0103933529903064],USDT[0.0000000070000308] |
| 09820300 | DOGE[1479.5190000000000000],LTC[0.0066316200000000],USD[0.4236552000000000] |
| 09820309 | ETHW[3.9862330000000000],USD[2010.6150024000000000] |
| 09820311 | USD[100.0000000000000000] |
| 09820313 | BTC[0.0000011800000000],USD[50.7976156300000000] |
| 09820315 | BTC[0.0000000012837090] |
| 09820318 | BTC[0.0008850700000000],USD[0.0002992741914603] |
| 09820324 | ETHW[0.0758067100000000],USD[0.0001196064119894] |
| 09820330 | NFT (456239128345611695)[1],NFT (470294123312467011)[1],USD[0.0000000075481816],USDT[0.0000000084878114] |
| 09820331 | ALGO[805.5720190200000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.1170168900000000],MATIC[144.0063912600000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000054238764496] |
| 09820338 | BTC[0.0246310700000000],USD[0.0000000007966205],USDT[1.0000000000000000] |
| 09820340 | USD[10.0000000000000000] |
| 09820342 | USD[0.0000000300329504] |
| 09820343 | AVAX[196.7226559700000000],USD[250.2278747000000000],USDT[1.6912876400000000] |
| 09820345 | DOGE[1.0000000000000000],USD[0.0099553582681200] |
| 09820347 | USD[59.6384171274256000] |
| 09820348 | DOGE[2.0000000000000000],LINK[0.0737441600000000],SHIB[1.0000000000000000],SOL[22.0539523600000000],USD[0.9868120817572480],USDT[0.0000000088424128] |
| 09820355 | ALGO[0.0000457700000000],BAT[0.0000524500000000],ETH[0.0035486000000000],ETHW[0.0035486000000000],GRT[0.0001831700000000],NEAR[0.0000045800000000],SHIB[8.0000000000000000],TRX[2.0000000000000000],USD[0.0001374315107090] |
| 09820367 | USD[51.0296315100000000] |
| 09820371 | BTC[0.0056126200000000],ETH[0.0619716800000000],ETHW[0.0619716800000000],SOL[2.6463166500000000],USD[0.0000513247576750] |
| 09820381 | AAVE[0.0000052000000000],AVAX[0.0000000011828176],DOGE[10.0226740300000000],ETH[0.0000000058076593],GRT[0.0000003896104],LINK[0.0000695700000000],NEAR[0.0000945600000000],SOL[0.0000256200000000],TRX[7.0000000000000000],UNI[0.0000702400000000],USD[0.0000003684075585],USDT[1.0156739300000000] |
| 09820391 | NFT (303322872182160963)[1],NFT (318521739633044662)[1],NFT (496767435630216517)[1],NFT (511412065575752363)[1],SOL[0.8694040900000000],USD[10.0000000241826260] |
| 09820393 | SHIB[15.0000000000000000],USD[0.0000000021337951] |
| 09820394 | USD[5.5461613484113852] |
| 09820409 | USD[0.5000000000000000] |
| 09820411 | ETH[0.0000000026304059] |
| 09820413 | USD[0.0003114220604915] |
| 09820416 | DOGE[3.9960000000000000],SHIB[9173600.0000000000000000],USD[2.9903270000000000] |
| 09820418 | BTC[0.0017161700000000],USD[450.4414729275984178] |
| 09820419 | USD[150000.0000000000000000] |
| 09820434 | BTC[0.0000008000000000],USD[177.8498351112732000] |
| 09820448 | USD[0.4645024400000000],USDT[0.0000808050021448] |
| 09820456 | BAT[2.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[160.5314143341923406] |
| 09820459 | DOGE[2.0000000000000000],ETH[1.0682312400520679],ETHW[1.0682312400520679],USD[0.0102340363091187] |
| 09820472 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[50.3431575424532936] |
| 09820478 | SOL[0.0055202000000000],USD[1.0331400579000000] |
| 09820485 | DOGE[2.0000000000000000],KSHIB[833.1895106100000000],SHIB[844434.3733851900000000],USD[0.3435732655483477] |
| 09820493 | BTC[0.0000000056429008],USD[0.0000132210991167],USDT[0.0000000019478832] |
| 09820496 | USD[0.0000001357644498],USDT[0.3295814400000000] |
| 09820502 | USD[6.0069220000000000] |
| 09820528 | NFT (312463293249154763)[1],NFT (354544666924231819)[1],NFT (378264445656117867)[1],NFT (387174590984224773)[1],NFT (475052506211283138)[1],NFT (494567181068476193)[1],NFT (506069520168261242)[1],NFT (508960012952129391)[1],NFT (517396533894104257)[1],SOL[0.4717676400000000],USD[4.7000003453046744] |
| 09820535 | ETHW[0.0509660000000000],USD[38.7560132000000000] |
| 09820542 | USD[27.4055638244689270] |
| 09820545 | USD[20.0000000000000000] |
| 09820555 | TRX[1.0000000000000000],USD[0.0000001294214512] |
| 09820565 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0023822100000000],USDT[0.0000000092937336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09820579 | USD[6.000000000000000] |
| 09820585 | BTC[0.000084210000000],ETH[0.004181500000000],ETHW[0.005608000000000],SOL[0.009932000000000],USD[0.0062100900000000] |
| 09820591 | USD[0.0000000119817682] |
| 09820603 | SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000000137008370] |
| 09820609 | SOL[8.905114080000000] |
| 09820617 | AAVE[0.000048030000000],ALGO[0.027515340000000],BRZ[2.000000000000000],DOGE[3.000000000000000],ETHW[1.373484470000000],SHIB[4.000000000000000],SOL[0.000206270000000],TRX[3.000000000000000],USD[0.1726444443432079] |
| 09820620 | USD[0.0000080900457874] |
| 09820625 | DOGE[8055.000000000000000],USD[1.4308855000000000] |
| 09820628 | BAT[1.000000000000000],DOGE[3.000000000000000],SHIB[6.000000000000000],TRX[3.000000000000000],USD[398.6542534939549813] |
| 09820634 | ETH[0.000006529500000],ETHW[0.000006529500000] |
| 09820638 | USD[100.000000000000000] |
| 09820647 | BRZ[1.000000000000000],BTC[0.000000058400000],SOL[0.009830000000000],TRX[1.000000000000000],USD[0.0000466857951488],USDT[0.0000000022691120] |
| 09820687 | SOL[7.697955720000000],USD[76.7736960000000000] |
| 09820694 | BTC[0.008210520000000],DOGE[599.622426200000000],ETH[0.106973470000000],ETHW[0.106973470000000],SHIB[1.000000000000000],USD[0.0039626348970097] |
| 09820695 | BTC[0.020407780000000],ETH[0.278292410000000],ETHW[0.088015160000000],USD[0.0001787979412070] |
| 09820703 | BTC[0.006562190000000],ETH[0.073550650000000],ETHW[0.075909750000000],USD[446.6529908366921610],USDT[401.3819318550000000] |
| 09820706 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[16895.780649140000000],TRX[5.000000000000000],USD[0.0014996732184465],USDT[1.0163977700000000] |
| 09820714 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0000002603377838] |
| 09820716 | USD[1532.6848453100000000] |
| 09820723 | BTC[0.000063920000000],ETHW[8.067000000000000],USD[0.0047197922752806] |
| 09820732 | USD[0.0012000014004928] |
| 09820734 | ETH[0.000000013929280],ETHW[1.583000000000000],MATIC[0.000000061400000],USD[1376.0700224560176826] |
| 09820738 | DOGE[1.000000000000000],ETH[0.006158170000000],ETHW[0.006158170000000],USD[0.0000091085721322] |
| 09820739 | BRZ[2.000000000000000],ETH[0.202590000000000],ETHW[0.202590000000000],MATIC[10.000000000000000],SOL[9.000000000000000],TRX[1.000000000000000],USD[0.6760007465817000] |
| 09820755 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[2.000000000000000],USD[0.9306281400000000],USDT[0.0000000126646933] |
| 09820756 | NFT[3271477774130950661][1],SOL[0.010000000000000] |
| 09820757 | BTC[0.002176740000000],USD[0.0001846791529358] |
| 09820764 | ETH[0.031156910000000],ETHW[0.030773870000000],TRX[1.000000000000000],USD[0.0100032711847937] |
| 09820765 | BTC[0.000000003218701 6],ETH[0.000000006500000],USD[8.1286741281000000] |
| 09820768 | BRZ[1.000000000000000],USD[0.0100013022377767] |
| 09820770 | BRZ[1.000000000000000],DAI[0.003653800000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0078591900588678] |
| 09820789 | USD[10.000000000] |
| 09820794 | AVAX[0.430256870000000],BCH[0.070676990000000],BTC[0.004352400000000],DOGE[148.669659280000000],ETH[0.006119150000000],ETHW[0.006119150000000],LTC[0.158810450000000],MATIC[11.175353120000000],SOL[0.227593960000000],USD[19.7987295994115621],USDT[0.0000000009101009] |
| 09820818 | ALGO[0.000029620000000],AVAX[0.000000049984787],BTC[0.000000044110702],DAI[0.000000017690772],DOGE[0.000000092520448],GRT[0.000000030291822],MATIC[0.000000000742490],SHIB[0.000000001743489],USD[0.0000000021599240] |
| 09820819 | SOL[1.000000000000000],USD[2.0000000000000000] |
| 09820827 | SHIB[2.000000000000000],USD[0.0060000574025951] |
| 09820835 | BTC[0.021140900000000],DOGE[1.000000000000000],USD[0.0102365172061768] |
| 09820838 | ETHW[0.038268550000000],USD[0.0000000003609846] |
| 09820851 | NFT[4336099026775690078][1],SOL[0.007661480000000],USD[0.9884438665000000] |
| 09820852 | USD[10.0000000000000000] |
| 09820855 | BRZ[1.000000000000000],GRT[1.000000000000000],USD[0.0001554440997587],USDT[1.0000000000000000] |
| 09820857 | BTC[0.000217610000000],ETH[0.000002380000000],ETHW[0.000002380000000],USD[0.0001500173411730] |
| 09820865 | USD[10.0000000000000000] |
| 09820866 | BTC[0.000097300000000],ETH[0.000734090000000],ETHW[0.0007340900000000] |
| 09820871 | USD[10.0000000000000000] |
| 09820876 | USD[0.0000023113733132] |
| 09820896 | ETHW[0.011609920000000],SHIB[9.000000000000000],SOL[0.546606450000000],TRX[1.000000000000000],USD[0.0000001020900000] |
| 09820898 | USD[20.0000000000000000] |
| 09820902 | BTC[0.0011718400000000] |
| 09820907 | BRZ[2.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],USD[2490.4404167981848608],USDT[0.0000000005144992] |
| 09820915 | BRZ[1.000000000000000],BTC[0.000006160000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[259.8325557189459078] |
| 09820916 | ETHW[8.115535690000000],USD[34.2481971700000000] |
| 09820922 | BTC[0.001800000000000],ETH[0.018500000000000] |
| 09820928 | BAT[1.000000000000000],BCH[0.000002900000000],BRZ[1.000000000000000],BTC[0.000001800000000],DOGE[0.980415040000000],ETH[0.151606490000000],ETHW[0.859003840000000],EUR[1000.0002751867202150],LTC[0.000007900000000],MATIC[0.713269080000000],SHIB[48.000000000000000],SOL[0.000501880000000],TRX[7.000000000000000],UNI[0.000002400000000],USD[0.0083179665863760],USDT[0.0003594419280296] |
| 09820950 | USD[0.0003598717669367] |
| 09820967 | ETH[2.916429390000000],ETHW[2.916429390000000],USD[1007.1191792304223250] |
| 09820976 | BTC[0.000004000000000],USD[0.8493352000000000] |
| 09820986 | AUD[14.566688700000000],DOGE[151.493149170000000],ETH[0.015679280000000],ETHW[0.015487760000000],MATIC[28.370224230000000],SHIB[2.000000000000000],USD[30.6608830676983131] |
| 09820989 | TRX[0.998768210000000],USD[0.9220750169151760],USDT[0.0000000045846926] |
| 09820995 | ETHW[0.001023900000000],USD[0.0000000073046301] |
| 09820999 | ETH[0.015604740000000],ETHW[0.015413220000000],SHIB[1.000000000000000],USD[0.0000099550192140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09821000 | MATIC[52.9053793200000000],SHIB[1.0000000000000000],USD[150.0100000015343664] |
| 09821001 | USD[1.0000000000000000] |
| 09821006 | USD[50.0000000000000000] |
| 09821016 | ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[1.2225589000000000] |
| 09821027 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0047900838054768] |
| 09821052 | BTC[0.0000000009800000],ETH[0.0000000036552105],USD[0.0000025224771803] |
| 09821062 | BTC[0.0008854900000000],SHIB[1.0000000000000000],SOL[0.3157469800000000],USD[0.0045987460560078] |
| 09821065 | USD[10.0000000000000000] |
| 09821075 | NEAR[1.9722329600000000],USD[0.0000000088842880] |
| 09821084 | SOL[0.0000000100000000] |
| 09821094 | ETHW[0.0816159900000000],USD[0.0001993771816582] |
| 09821095 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0001010899055577] |
| 09821097 | ETH[0.7913675600000000],ETHW[0.7913675600000000],SHIB[1.0000000000000000],USD[1.4048239400595998] |
| 09821103 | AAVE[0.0698800000000000],USDT[44.6760578000000000] |
| 09821113 | SOL[3.0636007300000000] |
| 09821123 | ETH[0.0010000000000000],ETHW[0.0010000000000000],GRT[80.0000000000000000],SOL[0.0096640000000000],USD[59.2928543483379200] |
| 09821126 | USD[0.0000001139948162] |
| 09821133 | MATIC[50.2165745650954342],USD[0.0000000061379520],USDT[0.0000000071924377] |
| 09821140 | USD[100.5953699200000000] |
| 09821143 | ETH[0.0069050400000000],ETHW[0.0068229600000000],SHIB[1.0000000000000000],USD[0.0000055340965402] |
| 09821151 | DOGE[1.0000000000000000],NFT (39142366393445 3827){1],SHIB[1.0000000000000000],USD[345.411742503026 2256] |
| 09821155 | ETH[0.1278720000000000],ETHW[0.1278720000000000],USD[19.3020000000000000] |
| 09821156 | BTC[0.0121616500000000],DOGE[1.0000000000000000],ETH[0.0585835600000000],ETHW[0.0331018200000000],SHIB[3.0000000000000000],USD[0.0001405688311131] |
| 09821157 | ETH[0.0066706000000000],ETHW[0.0066706000000000],SHIB[1.0000000000000000],USD[39.0000007915094420] |
| 09821170 | USD[0.0000000075000000] |
| 09821181 | ETHW[0.6224024100000000],SHIB[2.0000000000000000],USD[976.5362122169587208] |
| 09821182 | NFT (507020715580507949){1],USD[0.0000002264059685] |
| 09821194 | TRX[37.5016749985256992] |
| 09821202 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000400780352704] |
| 09821207 | SOL[0.0018588000000000],USD[0.8161032586638873] |
| 09821214 | ETH[0.0000000099372534],ETHW[0.0000000099372534] |
| 09821231 | USD[2.4168721805470053] |
| 09821246 | BTC[0.0001000000000000],USD[11.2616786000000000] |
| 09821267 | NFT (492242369617564045){1],SOL[0.1000000000000000] |
| 09821314 | USD[1715.2591130000000000] |
| 09821323 | SOL[0.0383337600000000] |
| 09821326 | SOL[0.5110612500000000] |
| 09821331 | BTC[0.0000853900000000],DOGE[88.2157867200000000],ETH[0.0012057700000000],ETHW[0.0012016300000000],PAXG[0.0006000400000000],USD[5.4920609519324999] |
| 09821337 | BTC[0.0000210800000000],ETH[0.0004224100000000],ETHW[0.0104224100000000],SHIB[1.0000000000000000],USD[0.0035094740000000],USDT[0.0042049529429531] |
| 09821340 | USD[22002.4036254500000000] |
| 09821349 | DOGE[0.0000035200000000],NFT (352761611439153968){1],NFT (574991874872631904){1],SOL[0.0759692027546202],USD[0.0000003278821128] |
| 09821383 | SHIB[1.0000000000000000],USD[0.0000000069480800],USDT[15.2471655700000000] |
| 09821405 | BTC[0.0150251300000000],DOGE[2.0000000000000000],ETH[0.1752060300000000],ETHW[0.0581803600000000],SHIB[7.0000000000000000],SUSHI[10.2211299900000000],TRX[229.8047953400000000],USD[-99.9998282188280205] |
| 09821414 | MATIC[11.1433099500000000],USD[0.0000000025566715] |
| 09821424 | ETH[2.9110860000000000],ETHW[2.9110860000000000],MATIC[130.0000000000000000],USD[0.9305626600000000] |
| 09821448 | USD[0.0000000157050270],USDT[0.0000000016916400] |
| 09821463 | BTC[0.0000994700000000],ETH[0.0003710000000000],ETHW[0.0003710000000000],SOL[0.0009900000000000],USD[0.7686212500000000] |
| 09821465 | BTC[0.0000002504913125],DOGE[1.0000000000000000],ETH[0.0000000078000000],ETHW[0.0000000078000000],SHIB[1.0000000000000000] |
| 09821515 | USD[2.0076807200000000] |
| 09821523 | TRX[0.3539280000000000],USDT[0.0000000050000000] |
| 09821541 | SOL[5.5861233000000000],USD[0.0100000402087720] |
| 09821570 | ETHW[0.0140000000000000],TRX[0.0001000000000000] |
| 09821576 | NFT (394136854681933221){1],SOL[0.3200000000000000] |
| 09821610 | ETHW[0.0297953700000000],SHIB[12.0000000000000000],USD[0.0054495161027544],USDT[0.0000000072777831] |
| 09821623 | SOL[0.0500000000000000],USD[0.2814605500000000] |
| 09821633 | DOGE[795.8996523300000000],SHIB[1.0000000000000000],USD[0.0000000006425266] |
| 09821637 | BTC[0.0011136000000000],ETH[0.0154364000000000],ETHW[0.0152448800000000] |
| 09821638 | BTC[0.0000000097337725] |
| 09821641 | USD[0.7920802000000000] |
| 09821667 | ALGO[116.0000000000000000],TRX[0.0000070000000000],USD[0.1804182646810800] |
| 09821673 | BRZ[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[2.1237639953340301] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09821693 | USD[0.0000042381665045],USDT[0.0000000099738547] |
| 09821694 | SOL[0.6400000000000000],USD[0.2977124000000000] |
| 09821700 | USD[0.0192954000000000] |
| 09821703 | USD[0.0086343100000000] |
| 09821721 | TRX[0.0115970000000000],USD[0.0000000008379480],USDT[0.0000000084140917] |
| 09821747 | BTC[0.0000976300000000],USD[11.0892737600000000] |
| 09821749 | USDT[3.0000000000000000] |
| 09821752 | BTC[0.0026324900000000] |
| 09821777 | USD[0.0045536868000000],USDT[0.0000000080000000] |
| 09821793 | EUR[0.0000002807649506],NFT (5003033521167235059)[1],SOL[5.3000944400000000],USD[0.0000007656422210] |
| 09821797 | EUR[0.0000003360254174],SOL[4.5940163800000000] |
| 09821804 | SHIB[0.0000000100000000],USD[3.4104534713923838] |
| 09821819 | USD[0.0024279180000000],USDT[0.2100000000000000] |
| 09821823 | TRX[0.0114710000000000] |
| 09821846 | USD[5.0000000000000000] |
| 09821867 | ETHW[1.0064683200000000],MATIC[3.6687762100000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0052337095712250] |
| 09821874 | AVAX[0.0515000000000000],TRX[0.9250340000000000],USD[106.0116140500000000],USDT[108.0096320640193500] |
| 09821884 | TRX[0.0111450000000000],USD[0.0024298300000000],USDT[0.0000000053826720] |
| 09821894 | BCH[0.0000000022811700],BTC[0.0000000009821960],USD[0.0001682643413698] |
| 09821903 | USD[0.0000000024591089] |
| 09821904 | BTC[0.0047567400000000],ETH[0.1721452600000000],ETHW[0.1720259400000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001461742776494] |
| 09821906 | NFT (3604215635419193181)[1],USD[5.6308486448845168] |
| 09821910 | USD[0.0000001949670129] |
| 09821911 | USD[3.4871459755000000] |
| 09821931 | BTC[0.0393395400000000],USD[387.6478171139271964] |
| 09821947 | SHIB[1.0000000000000000],SOL[0.0055087700000000],TRX[1.0000000000000000],USD[0.5219235018791388] |
| 09821957 | BTC[0.0000005000000000],USD[0.0000000060400672] |
| 09821981 | USD[20.0000000000000000] |
| 09821982 | EUR[0.0000000001433962],PAXG[0.0000000037923963],USD[394.2809298088230655],USDT[0.0000000098840541] |
| 09821987 | DOGE[1.0000000000000000],ETH[0.0000000097763805],ETHW[0.0000000097763805],SHIB[1.0000000000000000],USD[0.0221878493985746] |
| 09821994 | ETHW[0.0570000000000000],MATIC[52.0000000000000000],TRX[186.0000000000000000],USD[654.1245787600000000] |
| 09822006 | BTC[0.0000524900000000],SHIB[2.0000000000000000],USD[0.1452702610606654] |
| 09822052 | BAT[4.0000000000000000],DOGE[1.0000000000000000],GRT[2.0000000000000000],SHIB[4.0000000000000000],TRX[7.0000000000000000],USD[1517.6978198186109265],USDT[2.0000000000000000] |
| 09822057 | USD[118.9102752168746121] |
| 09822059 | BTC[0.0003940800000000],ETH[0.0000015400000000],ETHW[0.0058348400000000],SHIB[1.0000000000000000],USD[0.0033412412029846],USDT[0.9459599570946917] |
| 09822073 | AUD[0.0000000061717850],CAD[0.0000000006467430],USD[48.6913528897512853] |
| 09822076 | ETHW[0.9040884200000000],SHIB[1.0000000400000000],USD[1000.0034881121024042] |
| 09822080 | BTC[0.0046635000000000] |
| 09822091 | USD[10.2800000000000000] |
| 09822094 | LTC[0.0098016157920026],SHIB[0.0000000026469884],TRX[0.0066706200000000],USD[0.0049113084094664] |
| 09822096 | MATIC[12.2229924600000000],USD[11.9600000007221604] |
| 09822108 | USD[96.9143787273935400] |
| 09822109 | ETH[0.0090819200000000],ETHW[0.0089724800000000],SHIB[1.0000000000000000],USD[0.0013801909197144],USDT[10.1649675200000000] |
| 09822117 | TRX[0.0100480000000000] |
| 09822134 | USD[5.0000000000000000] |
| 09822140 | USD[77.8368000000000000] |
| 09822141 | DOGE[2.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000192049645580] |
| 09822149 | USD[0.0000003534737265] |
| 09822154 | BTC[0.0000000030509454],DOGE[0.0000000093196908],ETH[0.3387547987552972],ETHW[0.3387547987552972],GRT[0.0000000055000000],TRX[0.0000000038305641],USD[0.1629831159835951] |
| 09822173 | BTC[0.0000000050000000],ETH[0.0000000030071228],SOL[0.0000000040795810],USD[419.6568151666131790] |
| 09822186 | LTC[0.0181900700000000],TRX[0.0002320000000000],USDT[3.1127141843678188] |
| 09822189 | AVAX[0.0561000000000000],BAT[0.2280000000000000],MATIC[9.3600000000000000],USD[0.1397814999948250] |
| 09822191 | USD[0.0000682836193024] |
| 09822192 | DOGE[174.3343710800000000],MATIC[0.0001521000000000],SHIB[3.0000000000000000],USD[0.0000000428375127] |
| 09822212 | USD[0.0060951152806809] |
| 09822225 | AVAX[0.0024786000000000],TRX[0.0113610000000000],USD[106.2002486400000000],USDT[1316.3474279900000000] |
| 09822227 | LTC[0.0000000081037212],USD[361.7027551159980815] |
| 09822229 | USDT[3.0000000000000000] |
| 09822255 | BTC[0.0004154500000000],TRX[1.0000000000000000],USD[2.0002635240374775] |
| 09822259 | USD[0.4048995809029710] |
| 09822260 | USD[200.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09822261 | [USD[19.9065072000000000] |
| 09822267 | ETH[0.0000000052385862] |
| 09822273 | BRZ[2.0000000000000000],BTC[0.0417930500000000],DOGE[2.0000000000000000],ETH[0.7590571700000000],ETHW[0.5971344200000000],GRT[1.0000000000000000],SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[7039.3290058246167336],USDT[1.0163977700000000] |
| 09822293 | BTC[0.0000001200000000],ETH[0.0000044700000000],USD[827.5760846463429038] |
| 09822295 | BTC[0.0000001400000000],SHIB[1.0000000000000000],USD[0.0028383275273199],USDT[1.0182652100000000] |
| 09822297 | SOL[2.5896254300000000],USD[4.4327625000000000] |
| 09822299 | USD[2000.0000000000000000] |
| 09822301 | DOGE[4713.9732426900000000],MATIC[55.9245779400000000],USD[87.3649653070270662] |
| 09822316 | USD[0.0000024648769994] |
| 09822321 | SOL[0.0003968800000000],USD[0.9989694000000000] |
| 09822327 | BTC[0.0000000097295213],SOL[0.0000000019024615],USD[0.0024880204574020] |
| 09822331 | BRZ[2.0000000000000000],BTC[0.0564995600000000],DOGE[6.0000000000000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[1990.2214521223562900] |
| 09822332 | BTC[0.0008100000000000],USD[0.7310527041000000] |
| 09822347 | ETH[0.0104419800000000],ETHW[0.0104419800000000],USD[0.0000009192981206],USDT[1.0000000000000000] |
| 09822363 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[4.0000000000000000],USD[990.8980179300080186] |
| 09822365 | BTC[0.0034130200000000],DOGE[1.0000000000000000],ETH[0.0383777370000000],ETHW[0.0383777370000000],SHIB[1.0000000000000000],USD[10.0003137465087218] |
| 09822383 | ETH[0.0000004352000000],USD[0.0000102718938560] |
| 09822399 | ETH[0.0000000010180590],USD[0.0000140630327112] |
| 09822406 | BAT[0.0000000061200000],CUSDT[0.0000000011591830],DOGE[0.0000000007143660],ETH[0.0000000064680388],GRT[0.0213956856048035],LINK[0.0000000042301628],MATIC[0.0000000028347000],TRX[0.0000000030256634],USD[0.0000000016821535],USDT[0.0000000110686478] |
| 09822414 | USD[0.3295152000000000] |
| 09822415 | ETH[0.0000092400000000],SHIB[1.0000000000000000],USD[1356.2527979891161523] |
| 09822426 | BTC[0.0222546200000000],ETH[0.3397571900000000],ETHW[0.3396114900000000],SOL[3.1982595400000000] |
| 09822435 | ETH[0.0528641800000000],ETHW[0.0528641800000000] |
| 09822442 | ETHW[0.1528474700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000147888184305] |
| 09822460 | BTC[0.0021328744007000],ETH[0.0880000000000000],ETHW[0.0140000000000000],MATIC[104.9753000000000000],SOL[3.6180335000000000],USD[0.0553803115000000] |
| 09822464 | ETHW[43.1066193200000000],USD[36156.1829092180279678],USDT[0.0000001115906920] |
| 09822466 | USD[2.0000001512616534] |
| 09822490 | SHIB[0.6331995700000000],USD[0.0000000000001382] |
| 09822493 | USDT[0.0000190943431035] |
| 09822497 | BAT[1.0000000000000000],USD[0.0000001637131458],USDT[0.0028708433477270] |
| 09822512 | USD[1000.0000000391666560],USDT[26.3062140900000000] |
| 09822513 | USD[2000.0391861107241046] |
| 09822522 | BTC[0.0117571300000000],SHIB[3861369.3945958700000000],TRX[1.0000000000000000],USD[204.3152142403720810] |
| 09822524 | SHIB[1.0000000000000000],USD[0.0003374414985996] |
| 09822528 | NFT (4349703975212427300)[1],NFT (4775069437890992380)[1],SHIB[1.0000000000000000],SOL[0.1624181200000000],USD[5.9000004040547224] |
| 09822539 | ETHW[0.0990092900000000] |
| 09822552 | BRZ[2.0000000000000000],BTC[0.0759186800000000],DOGE[2.0000000000000000],ETH[3.0027882000000000],ETHW[1.9390340200000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000130441633642],USDT[1.0191396700000000] |
| 09822562 | BTC[0.0217583100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[40.0001687552370541] |
| 09822568 | TRX[1.0000000000000000],USD[0.0000000336136160] |
| 09822573 | LTC[0.0000044200000000],SHIB[1.0000000000000000],USD[0.0091992831640282] |
| 09822585 | NFT (3030101598497183322)[1],USD[3.1140902420000000] |
| 09822595 | USD[24.7968314036510519] |
| 09822596 | ALGO[3739.3730018100000000],USD[0.0000000122003193] |
| 09822609 | ETH[0.0000000012520000] |
| 09822614 | SHIB[2.0000000000000000],SOL[2.8363591800000000],USD[0.0000002825797418] |
| 09822616 | ETH[0.0000000198438396],ETHW[0.0000000198438396] |
| 09822617 | DOGE[43.4237308600000000],GRT[13.6981149100000000],LINK[1.7690752000000000],SHIB[1.0000000000000000],USD[0.0001827396664450] |
| 09822618 | BCH[0.0009260000000000],BRZ[0.9958200000000000],BTC[0.0000464853600000],MATIC[9.9600000000000000],USD[34.1799350700000000],USDT[0.0073036000000000] |
| 09822620 | USD[300.0000000000000000] |
| 09822640 | USD[0.0000000047204370] |
| 09822666 | USD[200.0000000000000000] |
| 09822669 | GRT[1.0000000000000000],USD[0.0081251300000000],USDT[0.0000000074853220] |
| 09822672 | MATIC[1.0002282500000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[21740.5206728083840467],USDT[1.0114339900000000] |
| 09822674 | USD[0.0000918700000000] |
| 09822697 | BTC[0.0000091200000000],DOGE[7.0005753700000000],ETH[0.0000950200000000],ETHW[0.0000950200000000],USD[0.8174871793657345] |
| 09822707 | USD[10055.7706588036008354] |
| 09822729 | USD[100.0000000000000000] |
| 09822732 | BTC[0.0122630800000000],SHIB[77973007.3375706200000000] |
| 09822733 | BTC[0.0000000009450000],DOGE[16.0831916600000000],USD[0.0000000090183022] |
| 09822763 | DOGE[1.0013766600000000],MATIC[20.7242970900000000],SHIB[11486882.7475203800000000],USD[0.0000000047846476] |
| 09822774 | BTC[0.0021697000000000],SHIB[1.0000000000000000],USD[0.0101894467541640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09822821 | USD[0.000055274403\|1465] |
| 09822825 | BRZ[2.000000000000000],BTC[0.245762990000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.002034543514467] |
| 09822833 | USD[1.098800000000000] |
| 09822852 | USD[102.202898660000000000] |
| 09822853 | BCH[0.000160640000000000],DOGE[1.000000000000000],GRT[1.000000000000000],USD[1612.740213254074653] |
| 09822857 | USD[100.000000000000000] |
| 09822869 | DOGE[4.000000000000000],GRT[1.000000000000000],LINK[2.113316264438751 2],SHIB[20.000000000000000],TRX[2.000000000000000],USD[2.1337394132995927] |
| 09822870 | SHIB[3.000000000000000],USD[0.121256413051 3994] |
| 09822896 | SOL[1.131982130000000000],USD[0.0974820754957138] |
| 09822904 | ETHW[0.030969000000000000],USD[0.970900000000000] |
| 09822909 | ETH[0.000000003231 9224],MATIC[0.000000005494 0030] |
| 09822922 | USD[0.2036723682527890] |
| 09822936 | BTC[0.0002357900000000],SHIB[426004.843482930000000000],USD[0.0000000055682037] |
| 09822938 | BCH[0.450341620000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],ETHW[0.000065990000000000],SHIB[22.000000000000000],TRX[5.000000000000000],USD[0.000000261659621] |
| 09822942 | USD[0.0000001202294 80],USDT[0.00000 0078149090] |
| 09822964 | BTC[0.0000426600000000],USD[9.0002024906346784] |
| 09822969 | USD[0.1549720000000000],USDT[74.785140000000 0000] |
| 09822989 | BTC[0.000008823590000000],ETH[0.000233000000000],ETHW[0.000078000000000],LINK[0.044500000000000],SOL[0.005750000000000000],SUSHI[0.0025000000000000 00],USD[0.000000050000000] |
| 09823000 | BCH[1.956000000000000000],BTC[0.029500000000000000],ETH[0.263000000000000000],LINK[55.800000000000000],MATIC[104.000000000000000000],USD[272.9831392863400000] |
| 09823010 | DOGE[1.000000000000000],SHIB[8330000.000000000000000000],SOL[72.139372300000000 0],TRX[1.000000000000000],USD[0.0022938309638850] |
| 09823014 | BTC[0.0016827700000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0001612917955608] |
| 09823015 | BTC[0.0049081400000000],USD[1.0001874086215087] |
| 09823026 | USD[0.0001170052007837] |
| 09823030 | ETH[0.015259610000000000],ETHW[0.015068090000000000],SHIB[1.000000000000000],USD[0.0002380222101887] |
| 09823042 | USD[13.000000000000000] |
| 09823053 | DOGE[1.000000000000000],SHIB[5.000000000000000],USD[0.0044124347277669] |
| 09823060 | LTC[19.109216600000000000],USD[0.0000005589702260] |
| 09823061 | BTC[0.0017280700000000] |
| 09823072 | BTC[0.0013998100000000],USD[0.4744455390000000] |
| 09823078 | USD[1.370000000000000] |
| 09823079 | BTC[0.00213343000000000],ETH[0.030097770000000000],ETHW[0.030097770000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000568402709231] |
| 09823081 | SHIB[1.000000000000000],USD[0.000000058787344] |
| 09823088 | TRX[1.000000000000000],USD[0.0101091321642944] |
| 09823089 | BTC[0.0020920275600000],SOL[0.0084472100000000] |
| 09823096 | USD[0.6583764600000000] |
| 09823097 | ETHW[0.058179140000000000],USD[4.2456522713444650] |
| 09823118 | BCH[0.000000420000000000],USD[0.7091103818942145],YFI[0.0011456700000000] |
| 09823120 | USD[8.989309390000000000] |
| 09823144 | BTC[0.0963750000000000],DOGE[2.000000000000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[3.3000147123654869] |
| 09823150 | BRZ[2.000000000000000],DOGE[5.000000000000000],SHIB[8.000000000000000],TRX[4.000000000000000],USD[0.0038549474494314] |
| 09823160 | USDC[3.8952145700000000] |
| 09823167 | ETHW[0.047000000000000000],USD[348.0471470284400000] |
| 09823168 | USD[0.0026400656595552] |
| 09823198 | BRZ[25.797862080000000000],USD[4.8557150700162640] |
| 09823210 | SHIB[82370.965058230000000000],TRX[0.000030000000000],USD[0.000000000000000754],USDT[1.000000000000000] |
| 09823213 | BRZ[1.000000000000000],DOGE[2.000000000000000],USD[0.0049269351077224] |
| 09823226 | USD[0.0100000000000000],USD[18.3395184630000000] |
| 09823232 | USD[0.0099985419308800] |
| 09823233 | USD[0.0056295160333230] |
| 09823234 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000000038567921],USDT[1.0048427023962848] |
| 09823239 | DOGE[1.000000000000000],TRX[2.000000000000000],USD[991.2376681576246607],USDT[0.000000085253930] |
| 09823242 | DOGE[1.000000000000000],MATIC[0.000070050000000],USD[2018.7374688375752572],USDT[0.000000006469345 4] |
| 09823251 | DOGE[1.000000000000000],EUR[517.6003159876703287],NFT[30966093535193859 5][1],SHIB[1.000000000000000],USD[0.000000345203348 6] |
| 09823252 | USD[5.1100516400000000] |
| 09823255 | USD[0.0000000060147940] |
| 09823256 | DOGE[1.000000000000000],ETHW[0.300719830000000 0],TRX[1.000000000000000],USD[1056.9666107367350464],USDT[1.000000000000000] |
| 09823260 | DOGE[0.000003280000000],SHIB[3.000000000000000],USD[0.0052712499914336] |
| 09823261 | SHIB[2.000000000000000],USD[11.8715846839384860],USDT[0.0076603404235920] |
| 09823262 | AVAX[0.883139360000000],USD[100.000002390521002] |
| 09823265 | SHIB[1.000000000000000],USD[48.2546174451591316] |
| 09823277 | BTC[0.0047635000000000],ETH[0.020021330000000000],ETHW[0.020021330000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[6.0101723226331968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09823281 | GRT[1.000000000000000],KSHIB[0.000031000000000],TRX[1.000000000000000],USD[122.588090935261840] |
| 09823285 | DOGE[12.847645190000000],MKR[0.020880530000000],SHIB[1.000000000000000],SUSHI[0.000002220000000],USD[0.000000021108358] |
| 09823286 | USD[20.440206490000000] |
| 09823297 | BTC[0.000000013000000],USD[0.000000010364184],USDT[0.000000010196944] |
| 09823313 | BTC[0.011126660000000],DOGE[153960.352479690000000],ETH[0.223359950000000],ETHW[0.223167370000000],SHIB[161142433.659003900000000],USD[103.237163090257016] |
| 09823314 | USD[10.000000000000000] |
| 09823321 | AVAX[6.570432140000000],BRZ[1.000000000000000],BTC[0.123210190000000],ETH[2.374116570000000],ETHW[0.313547910000000],LTC[0.174994320000000],MATIC[228.921834740000000],SHIB[20513955.364354070000000],TRX[3.000000000000000],USD[0.002283339100421] |
| 09823329 | USD[25.000000000000000] |
| 09823332 | ETHW[2.008401210000000],MATIC[0.216917140000000],SHIB[4.000000000000000],USD[0.063298801360291],USDT[0.000000035098191] |
| 09823340 | BTC[0.001400000000000],ETH[0.061000000000000],USD[75.827596870000000] |
| 09823341 | USD[20.000000000000000] |
| 09823352 | BTC[1.018621760000000] |
| 09823364 | DOGE[1.000000000000000],ETHW[0.026193630000000],SHIB[3.000000000000000],USD[0.004133873067345],USDT[1.018376810000000] |
| 09823367 | ETH[0.000000031139901] |
| 09823369 | USD[0.000000000000000],USD[0.007146609137822] |
| 09823372 | BTC[4.286264100000000],DOGE[1.000000000000000],ETH[12.747489540000000],ETHW[5.262599660000000],USD[0.000002895904751] |
| 09823385 | USD[0.001306394313090] |
| 09823392 | ETHW[0.059984240000000],SHIB[2.000000000000000],USD[0.006909650965311] |
| 09823393 | BTC[0.000021400000000],USD[0.003573475969175] |
| 09823408 | SHIB[1.000000000000000],USD[0.001005604268660] |
| 09823409 | USD[0.000013850811101] |
| 09823423 | USD[0.003834271628291] |
| 09823433 | BTC[0.000871300000000],USD[0.000018363340324] |
| 09823441 | ETH[0.028299640000000],ETHW[0.028299640000000],USDT[0.000011581428258] |
| 09823461 | BRZ[2.000000000000000],BTC[0.000000070000000],DOGE[3.000000000000000],SHIB[10.000000000000000],TRX[2.000000000000000],USD[0.012375156307920],USDT[0.000000107346586] |
| 09823480 | ETH[0.000250000000000] |
| 09823485 | DOGE[1.000000000000000],ETH[0.061927500000000],ETHW[0.061927500000000],USD[0.000013564220897] |
| 09823490 | BTC[0.021054000000000] |
| 09823492 | USD[1000.000000000000000] |
| 09823493 | USD[0.080669600000000] |
| 09823501 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[3.000000000000000],GRT[2.000000000000000],SHIB[3.000000000000000],SUSHI[1.000000000000000],TRX[4.200000000000000],USD[0.000000587527527],USDT[1.000000000000000] |
| 09823502 | USD[10.000000000000000] |
| 09823521 | DOGE[939.375237290000000],LINK[22.112626480000000],MATIC[105.680263210000000],NEAR[21.068420310000000],SHIB[3637091.585925100000000],TRX[259.050805640000000],USD[2.439985250995361] |
| 09823523 | DOGE[1.000000000000000],MATIC[0.000000001151011],SUSHI[0.000912447253584],TRX[2.000000000000000],USD[0.000104927824156] |
| 09823524 | BTC[0.001081640000000],ETH[0.015143620000000],SHIB[2.000000000000000],USD[0.010146205401680] |
| 09823533 | SHIB[2.000000000000000],USD[0.001205578514300] |
| 09823534 | AVAX[0.000000006844661],BTC[0.000000001741631],ETH[0.000000006269425],SOL[0.000000050000000],USD[0.130690570366443] |
| 09823554 | BTC[0.004242385000000],USD[1.032367982386449] |
| 09823562 | ETH[0.006987730000000],USD[0.000104182077556] |
| 09823572 | AVAX[4.556279460000000],BTC[0.079965600000000],DOGE[2120.786872850000000],ETH[0.147611320000000],ETHW[7.378682150000000],LTC[1.070082670000000],SHIB[1514381.793675720000000],TRX[2474.555936820000000],UNI[10.359872380000000],USD[81.766068568247051],USDT[22.155574150000000] |
| 09823573 | BTC[0.114392425000000],DOGE[32450.764050000000000],ETH[1.890865950000000],NEAR[410.394600000000000],SHIB[1.000000000000000],TRX[1.000015000000000],USD[0.000000146191855],USDT[0.000000000500000] |
| 09823574 | DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.000118401615901],USDT[0.000000094791150] |
| 09823588 | SOL[100.458071950000000],USD[0.000002500172155] |
| 09823589 | CUSDT[91.363175510000000],ETH[0.007113530000000],ETHW[0.007031450000000],SHIB[2.000000000000000],TRX[14.860785470000000],USD[0.000000027332373],USDT[10.121601981458944 0] |
| 09823595 | ETH[0.001929300000000],ETHW[0.000192930000000],SHIB[1.000000000000000],USD[52.796128539820874 5] |
| 09823652 | USD[50.010000000000000] |
| 09823665 | BRZ[1.000000000000000],USD[0.000000001267680 0],USDT[3.470067700000000] |
| 09823670 | BTC[0.000040953932910 0],DOGE[0.000000320000000] |
| 09823675 | USD[0.000000140370533] |
| 09823679 | USD[0.074027821869451 0] |
| 09823683 | BTC[0.000938420000000],SHIB[1.000000000000000],USD[0.000298161597717] |
| 09823684 | USD[3.433879646709811 5] |
| 09823692 | USD[10.000000000000000] |
| 09823705 | BTC[0.000000047908328],ETH[0.082934861929861 0],USD[0.000157981638541] |
| 09823715 | USD[0.005330234822111 5],USDT[0.000000125467488] |
| 09823720 | USD[20.439459820000000] |
| 09823730 | USD[0.000000000000000],USD[0.004817470510793 2] |
| 09823736 | NFT[293350859281587575][1],NFT[314222638380535060 0][1],NFT[336696231051875712][1],NFT[365042456905417378][1],NFT[425569979614833806][1],NFT[449772200822794504][1],NFT[479978083728466429][1],NFT[497925502260603296][1],NFT[506968759382863439][1],NFT[528666371578919595][1],NFT[562797876836542947][1],NFT[568882931870952504][1],USD[0.000330898238200 9] |
| 09823738 | BTC[0.000894400000000] |
| 09823741 | USD[369.360000000000000] |
| 09823742 | SHIB[1574050.378952970000000],USD[1.000000000001620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09823756 | BTC[0.0035314400000000] |
| 09823757 | ETH[0.0001657500000000],ETHW[0.1018423900000000],LTC[0.0063199400000000],SHIB[1.0000000000000000],USD[0.0020335929171840] |
| 09823762 | ETHW[0.0562149100000000],SHIB[5.0000000000000000],USD[4.0000588643452996] |
| 09823783 | SHIB[1.0000000000000000],SOL[2.9426056900000000],USD[0.0000031838998634] |
| 09823784 | BAT[1.0000000000000000],DOGE[5336.9001621200000000],GRT[1.0000000000000000],SHIB[4651758.4953420800000000],SUSHI[1.0028991900000000],TRX[4.0000000000000000],USD[0.0000000089385071],USDT[106.6831720000000000] |
| 09823825 | BTC[0.0000560800000000],SHIB[1.0000000000000000],USD[0.0011258655227250] |
| 09823830 | TRX[1.0000000000000000],USD[0.0019215618266668] |
| 09823832 | DOGE[1.0000000000000000],ETH[0.0000009000000000],ETHW[0.0000009000000000],MATIC[0.0002854600000000],SHIB[5.0000000000000000],SOL[0.0000095900000000],USD[0.0008241911409266] |
| 09823833 | USD[0.0000000097364505] |
| 09823839 | ETH[0.0000000080371313],USD[0.0000533130485514] |
| 09823845 | BCH[0.1432347800000000],BTC[0.0008685100000000],ETH[0.0670024300000000],ETHW[0.0670024300000000],UNI[1.9568846600000000],USD[0.9345525803328435] |
| 09823857 | USD[4.5100000000000000] |
| 09823861 | USD[10.0000000000000000] |
| 09823870 | BTC[0.0000000086281679] |
| 09823876 | ETH[0.0613908300000000],SHIB[818.6031704600000000],USD[40.7283664748963981] |
| 09823883 | DOGE[1495.2558116800000000] |
| 09823884 | DOGE[999.9800000000000000],NFT[34384720661544289000][1],NFT[382265667742707612][1],NFT[386516755257560619][1],NFT[395082865945758781][1],SHIB[3170365.6569611100000000],SOL[0.0830000000000000],USD[0.0000000000000927] |
| 09823893 | USD[11364.0000000000000000] |
| 09823901 | BTC[0.0019615800000000],ETH[0.1735505400000000],ETHW[0.0382861000000000],LTC[0.0040402000000000],SHIB[1.0000000000000000],SOL[3.0597397400000000],USD[150.2870559566244243] |
| 09823917 | DOGE[147.4231103700000000],USD[0.0000000000754711] |
| 09823921 | DOGE[1.0000000000000000],ETH[0.0000000079640000],ETHW[0.0000000079640000],SHIB[3.0000000000000000],USD[0.0024468015635186] |
| 09823935 | BTC[0.0000000006186700],ETH[0.0000000007286901],USD[0.0000000123932412],USDT[0.0001416188040913] |
| 09823951 | ETHW[0.0009250000000000],USD[0.9366236480000000] |
| 09823956 | BTC[0.0000000171000000] |
| 09823985 | USD[0.0002333298003393] |
| 09823986 | BTC[0.0004310600000000],ETH[0.0154457200000000],ETHW[0.0154457200000000],SHIB[1.0000000000000000],SUSHI[6.5451369100000000],USD[0.0102190657661650] |
| 09824010 | BTC[0.0000535300000000],SOL[0.0000633843988960],USD[0.0006540382114354] |
| 09824032 | MATIC[6.9410000000000000],USD[10.8464335680000000] |
| 09824037 | ETH[0.0000001000000000],USD[0.8608266845457952] |
| 09824047 | BAT[2.0000000000000000],BRZ[7.1183324000000000],BTC[0.0000001800000000],DOGE[2.0490694700000000],MATIC[0.0041404100000000],SHIB[2.0000000000000000],SOL[0.0001160300000000],TRX[9.0000000000000000],USD[0.0093645878170035] |
| 09824063 | SHIB[789210.0000000000000000],USD[0.4600000000000000] |
| 09824078 | ETH[0.0000000085900553],MATIC[0.0000000021189383],NEAR[0.0000000066735134],TRX[0.0000130100000000],USDT[0.1097836820422606] |
| 09824080 | USD[50.0000000000000000] |
| 09824093 | SHIB[899300.0000000000000000],USD[0.8650000000000000] |
| 09824096 | SHIB[1.0000000000000000],SOL[30.1436333300000000],USD[2610.4596593507363001] |
| 09824101 | BCH[3.9308345900000000],USD[0.0000012462408902] |
| 09824107 | SHIB[4.0000000000000000],USD[0.0001911033374019] |
| 09824109 | AVAX[0.8155149000000000],BTC[0.0008376200000000],ETH[0.0062712900000000],SHIB[3.0000000000000000],SOL[0.2205824300000000],USD[1.3489437529381693] |
| 09824112 | DOGE[0.0065702100000000],ETHW[19.2822578573083798],GRT[281.8315646400000000],MATIC[13.2566646700000000],SOL[3.0739987400000000],USD[0.0000000022167923] |
| 09824117 | BTC[0.0000000006800000],DOGE[27.0000000000000000],ETH[0.0000000011968526],ETHW[0.0000000027079606],SHIB[0.0000000004380000],SOL[0.0000000950184619],USD[0.0535888559961644],USDT[0.0000000012376364] |
| 09824120 | TRX[0.0004700000000000],USD[0.0402240860000000],USDT[0.0017320000000000] |
| 09824124 | BTC[0.0287827200000000],ETH[0.6855819200000000],LINK[24.2573281300000000],MATIC[76.3343273300000000],NFT[365398037634169306][1],SHIB[5.0000000000000000],TRX[4.0000000000000000],USD[0.0001298372878887] |
| 09824127 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.1422118400000000],ETHW[0.2176647200000000],SHIB[2.0000000000000000],USD[0.9000613755955208] |
| 09824128 | BTC[0.0014061100000000] |
| 09824137 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000001654613368] |
| 09824139 | TRX[1.0000000000000000],USD[0.0000000073333120] |
| 09824145 | ETHW[0.1467884900000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0008096543426496] |
| 09824152 | BRZ[1.0000000000000000],ETH[0.0645977169418301],ETHW[0.5062297200000000],TRX[2.0000000000000000],USD[2.5843959302171082],USDT[1.0199310200000000] |
| 09824155 | SOL[27.4489597000000000] |
| 09824166 | USD[0.4183489973911344] |
| 09824171 | USD[20.3701983471050000],YFI[0.0005000000000000] |
| 09824194 | ALGO[27.3544656900000000],MATIC[10.7678542800000000],SHIB[2.0000000000000000],SOL[30.3893909800000000],USD[0.0000004182246723] |
| 09824200 | SHIB[3.0000000000000000],USD[0.0003636586464525] |
| 09824204 | USD[10.0000000000000000] |
| 09824224 | BTC[0.0021478600000000],DOGE[1.0000000000000000],ETH[0.1003805800000000],ETHW[0.1003805800000000],MATIC[3.2723455000000000],SHIB[3.0000000000000000],SOL[0.7511465500000000],USD[0.0000083865389749] |
| 09824229 | BTC[0.1468285400000000],ETH[0.6108367000000000],ETHW[0.6105800200000000],SHIB[1.0000000000000000],USD[1427.3353827972414757] |
| 09824263 | ETH[0.0000000600000000],ETHW[0.0000000400000000] |
| 09824284 | USD[10.0000000000] |
| 09824310 | BTC[0.0000994000000000],USD[12.8378850000000000] |
| 09824318 | USD[0.0360000000000000] |
| 09824324 | HKD[38.5427240687427624],USD[0.0001656488458472] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09824353 | USD[0.0001810000000588] |
| 09824358 | ETH[0.0003100000000000],ETHW[0.0003100000000000] |
| 09824361 | ALGO[893.2244166600000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],LINK[1.3070563100000000],NEAR[26.4200880200000000],SHIB[11.0000000000000000],TRX[1.0000000000000000],USD[0.0000001181374213] |
| 09824380 | USD[1.2250000000000000] |
| 09824412 | ETH[0.0050000000000000],USD[7.8720720480000000] |
| 09824415 | ETH[0.0482707500000000],ETHW[0.0482707500000000],SHIB[2.0000000000000000],USD[0.0000052113913194] |
| 09824421 | AVAX[26.3278038500000000],BTC[0.0051231500000000],DOGE[1.0000000000000000],ETH[0.3095609000000000],MATIC[471.9488861700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[13858.6942778022800815] |
| 09824435 | USD[0.0000363023918016] |
| 09824436 | TRX[300.0112060000000000],USD[0.0004272840000000],USDT[9.8000000000000000] |
| 09824447 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[100.0000000113461416] |
| 09824466 | BTC[0.0390000000000000],USD[926.2160890411553506],USDT[1.0000000000000000] |
| 09824468 | USD[77.7700000000000000] |
| 09824504 | SHIB[1.0000000000000000],UNI[2.0438340000000000],USD[2.4504372300000000] |
| 09824516 | BTC[0.0000000420184359],ETH[0.0000000039698370],USD[0.0000001504610012],USDT[0.0000910491895769] |
| 09824518 | ETH[0.0025234500000000],ETHW[0.0024960900000000],USD[0.0012907843321259] |
| 09824550 | DOGE[0.4060000000000000],TRX[0.0005800000000000],USD[0.0817077703980000],USDT[0.0000000072344644] |
| 09824551 | EUR[0.0000000607407233],NFT [4325023278137755271[1] |
| 09824569 | USD[0.0000000131998249],USDT[1.0000000000000000] |
| 09824601 | ETH[0.0000000000403100],SHIB[2.0000000000000000],TRX[0.0000060000000000],USDT[0.0000084222732266] |
| 09824605 | BRZ[1.0000000000000000],ETH[0.0000000032505176],ETHW[0.0437217932505176],SHIB[7.0000000000000000],TRX[3.0000000000000000],USD[0.0000079042242542] |
| 09824606 | USD[3.9951289972367900] |
| 09824613 | USD[0.0000005611136470] |
| 09824668 | TRX[0.0117420000000000],USDT[0.0228378168422950] |
| 09824686 | USD[50.0000000000000000] |
| 09824689 | USD[0.0075014300000000] |
| 09824694 | USD[1.6874480000000000] |
| 09824720 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000168221265] |
| 09824722 | BTC[0.0024701000000000],ETH[0.0249420500000000],ETHW[0.0246278500000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.1617270813817812] |
| 09824744 | USD[5049.0457800387462187] |
| 09824771 | DOGE[1.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0074628877334560] |
| 09824787 | AVAX[0.0378000000000000],ETH[0.0004150000000000],ETHW[0.0004150000000000],USD[4326.1470285450000000] |
| 09824798 | USD[0.0000000336794136] |
| 09824801 | USDT[0.0168894000000000] |
| 09824804 | ALGO[0.0792379700000000],BTC[0.0230972300000000],ETH[0.0000121400000000],ETHW[0.2753841500000000],MATIC[0.0000525900000000],SOL[0.4498202300000000],SUSHI[0.0000506600000000],USD[1602.9532964674050202] |
| 09824810 | USD[100.0000000000000000] |
| 09824831 | LINK[4.0865109000000000],SHIB[1.0000000000000000],SOL[0.1765770100000000],TRX[1.0000000000000000],USD[0.5324251259869270] |
| 09824839 | USD[100.0000000000000000] |
| 09824851 | DOGE[374.0000000000000000],USD[0.0025620200000000] |
| 09824886 | BTC[0.0004000000000000] |
| 09824895 | BTC[0.0010871200000000],SHIB[1.0000000000000000],USD[0.0000929056724816] |
| 09824896 | SHIB[3308481 4.4017360300000000] |
| 09824912 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[0.4048433770322052] |
| 09824930 | DOGE[1.0000000000000000],ETH[0.0000005700000000],ETHW[0.0615344800000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0115015469744448] |
| 09824973 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[2.3220717600000000],MATIC[16.0000000000000000],SHIB[8.0000000000000000],TRX[248.0715200500000000],USD[0.0000000060905505] |
| 09824985 | USD[0.0007564807629 18] |
| 09824989 | USD[500.0000000000000000] |
| 09825007 | ALGO[287.3712188900000000],SHIB[1.0000000000000000],USD[0.0000000030687756] |
| 09825010 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000137154317375] |
| 09825017 | BAT[0.0000000300000000],SHIB[3.0000000000000000],USD[21.0705656347637839] |
| 09825028 | USD[1.5600000000000000] |
| 09825029 | USD[50.0000000000000000] |
| 09825042 | BTC[0.1142436400000000],ETH[1.7146126700000000],ETHW[1.7146126700000000] |
| 09825048 | BTC[0.0508722400000000],ETH[0.0685719100000000],USD[0.9544856000000000] |
| 09825050 | USD[0.0100006740000000],USDT[0.0698136600000000] |
| 09825052 | USD[0.0000000091735040],USDT[9.2356745600000000] |
| 09825053 | USD[0.0000001319323246] |
| 09825060 | ETH[0.0000000004065776],ETHW[0.0296979200000000],MATIC[82.2334151500000000],USD[415.5454295096355835] |
| 09825070 | BRZ[100.9862449400000000],BTC[0.0004343400000000],DOGE[1.0000000000000000],PAXG[0.0056555500000000],SUSHI[0.6767889700000000],USD[0.0001462922681341] |
| 09825085 | BAT[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000001084827940],USDT[8.7632362200000000] |
| 09825086 | USD[0.0000000105394916],USDT[0.3506034522907967] |
| 09825102 | USD[0.0000000003721246] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09825104 | USD[200.0000000000000000] |
| 09825106 | BTC[0.0004863300000000],ETH[0.9229044600000000],ETHW[0.9225167100000000],SOL[10.3496640200000000],USD[110.1281837908895149] |
| 09825116 | BRZ[1.0000000000000000],ETH[0.0000041500000000],ETHW[0.4544256300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000059659120] |
| 09825128 | USD[121.6628553046145280] |
| 09825135 | DOGE[123.8327573400000000],NFT [515101477440962414][1],NFT [530069126960773908][1],SOL[0.0792369986683320] |
| 09825143 | USD[0.0000474008716010] |
| 09825147 | ALGO[8655.4896217500000000],USD[3800.0000000013567400] |
| 09825152 | USDT[0.0000168301461993] |
| 09825163 | USD[10.1181347800000000] |
| 09825167 | USD[0.0000000071865187],USDT[0.0000000013605864] |
| 09825174 | BTC[0.0664556400000000],DOGE[1.0000000000000000],ETH[0.0000285400000000],SHIB[2.0000000000000000],USD[0.0091357452145880] |
| 09825177 | ALGO[86.4005494100000000],BTC[0.0022181100000000],DOGE[2.0000000000000000],ETH[0.0313800200000000],ETHW[0.0309910400000000],MATIC[77.5733391300000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0402525413566313] |
| 09825179 | LINK[0.0064589200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0056160787311856] |
| 09825196 | BTC[0.0000951700000000],USD[16358.7673173170156579] |
| 09825199 | MATIC[0.0000000088880592],USD[327.4524283561117567] |
| 09825215 | ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[40.3892168000000000] |
| 09825245 | USD[10.0675326900000000] |
| 09825252 | BTC[0.0013054500000000],USD[0.0001654592728350] |
| 09825269 | USD[0.0000000096638468] |
| 09825270 | AVAX[33.4411199100000000],SHIB[10.0000000000000000],USD[-87.0153699323502584] |
| 09825271 | USD[5.0000000000000000] |
| 09825275 | ETH[0.0006910000000000],ETHW[11.1667220000000000],USD[0.0070350000000000] |
| 09825276 | BTC[0.0520000000000000],USD[791.6040320000000000] |
| 09825283 | SUSHI[1.0218516800000000],USD[0.4978747400000000] |
| 09825289 | USD[1.0000000000000000],ETH[0.2570728500000000],USD[0.0000077632760815] |
| 09825294 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0038830577747486] |
| 09825303 | KSHIB[876.4869822200000000],SHIB[1.0000000000000000],USD[0.0092716201569112] |
| 09825305 | BTC[0.0000132015200000],ETH[0.0003669100000000],ETHW[0.0000005100000000],SHIB[18.0000000000000000],USD[11.7958689504211940],USDT[0.7719558601131281] |
| 09825316 | USD[1.6918000000000000] |
| 09825326 | ALGO[206.2229261200000000],BAT[0.0037305700000000],BCH[4.8249579000000000],BRZ[3.0000000000000000],BTC[0.0000087900000000],DOGE[9.0133232000000000],ETH[0.0001195000000000],LTC[10.5585197300000000],MATIC[307.2058174400000000],SHIB[41.0000000000000000],TRX[4.0000000000000000],USD[0.6030255821918401],USDT[0.0013183200000000] |
| 09825339 | SHIB[2.0000000000000000],USD[16.2778410361155878] |
| 09825364 | BCH[0.1741273900000000],ETH[0.0047890400000000],ETHW[0.0527056600000000],SHIB[5.0000000000000000],USD[0.0000932110772464] |
| 09825375 | USD[200.0000000000000000] |
| 09825377 | BTC[0.0000431100000000],USD[26.6396889079163383] |
| 09825380 | USD[0.0004750773622202] |
| 09825381 | USD[10.0000000000000000] |
| 09825405 | USD[1000.0000000000000000] |
| 09825411 | BTC[0.0002338000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0036164762888121] |
| 09825414 | USD[229.8400000000000000] |
| 09825415 | ETH[0.0008232100000000],ETHW[0.0008232100000000],USD[1.1916834431649136] |
| 09825418 | USD[10.0000000000000000] |
| 09825420 | BTC[0.0002471500000000],SHIB[1.0000000000000000],SOL[0.2322489300000000],USD[0.0000004425732292],USDT[12.5000000000000000] |
| 09825428 | AVAX[10.2132832600000000],BRZ[2.0000000000000000],DOGE[2.0000000000000000],GRT[400.3250251200000000],TRX[5.0462474800000000],USD[0.9888090961484846] |
| 09825446 | ETH[0.0035759734045840],USD[10.2606412532448088],USDT[6.0038196233994218] |
| 09825477 | DOGE[1.0000000000000000],ETHW[0.0559895300000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[111.7332520548344960] |
| 09825479 | BTC[0.0001998000000000],USD[0.4956000000000000] |
| 09825485 | BRZ[3.0000000000000000],USD[0.4894317580123805] |
| 09825487 | LINK[1.4312325400000000],LTC[0.1645082800000000],MATIC[10.7472942800000000],NFT [305946804759139065][1],USD[0.0044762257179294] |
| 09825488 | USD[100.0000000000000000] |
| 09825491 | MATIC[8.0900000000000000],USD[0.8689104200000000] |
| 09825494 | ALGO[0.0210000000000000],USD[0.0022752282200000] |
| 09825500 | AVAX[2.0000000000000000],BTC[0.0178000000000000],MATIC[70.0000000000000000],SOL[2.0000000000000000],USD[1.2130164000000000] |
| 09825525 | AAVE[0.0136704000000000],AUD[0.1431004500000000],AVAX[0.0278356400000000],BCH[0.0505096600000000],BTC[0.0001227800000000],CAD[0.0638113600000000],ETH[0.0095967600000000],ETHW[0.2418615700000000],EUR[3.4850396930671105],GBP[0.2982937900000000],HKD[0.3270822700000000],LINK[0.2174234100000000],LTC[0.1099089700000000],MATIC[0.7776206000000000],NEAR[0.2478108600000000],PAXG[0.0016969200000000],SHIB[869307.5221023600000000],SOL[0.3695567800000000],SUSHI[0.9853670300000000],TRX[48.5242695400000000],USD[0.2653076590458389],USDT[4.8629332400000000],YFI[0.0002309400000000] |
| 09825530 | BRZ[1.0000000000000000],USD[0.0013632260573310] |
| 09825538 | ALGO[4.0277812140751900],USD[0.0000000004994596] |
| 09825545 | ETHW[0.3147007500000000],USD[3.0750000000000000] |
| 09825547 | USD[50.0000000000000000] |
| 09825555 | MATIC[10.5706262900000000],USD[0.0000000067496154] |
| 09825561 | ETH[0.0129324400000000],ETHW[0.0129324400000000],USD[0.0001175335416400] |
| 09825577 | SHIB[34651.0396975400000000],USD[2.9998786753622652] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09825582 | SOL[0.100000000000000000],USD[993.820061000000000000] |
| 09825590 | USD[200.000000000000000000] |
| 09825591 | SOL[30.000000000000000000] |
| 09825595 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[0.086564407980077] |
| 09825602 | USD[127.675395060000000000] |
| 09825608 | BTC[0.000000005000000000],USD[13.751543319265700000],USDT[0.000000112028520] |
| 09825614 | BTC[0.008786710000000000],TRX[1.000000000000000000],USD[0.010045523221256] |
| 09825625 | BRZ[20.090569200000000000],DOGE[1.000000000000000000],NEAR[3.148258810000000000],SHIB[1.000000000000000000],SOL[0.934740680000000000],USD[0.003789059097889] |
| 09825631 | USD[0.000000000007002464] |
| 09825646 | USD[102.182366920000000000] |
| 09825648 | GBP[2.000000000000000000],USD[247.582174000000000000] |
| 09825649 | BTC[0.043547770000000000],DOGE[2.000000000000000000],ETH[0.432164760000000000],ETHW[0.156980260000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[976.001237069396513] |
| 09825651 | USD[0.004332579400000000],USDT[0.010000000000000] |
| 09825658 | LINK[1.263905360000000000],USD[0.000000066236740] |
| 09825660 | USD[15.170135000000000000] |
| 09825667 | BRZ[3.000000000000000000],DOGE[8667.220963030000000000],SHIB[27114640.863228180000000000],TRX[2.000000000000000000],USD[200.925250988524837] |
| 09825670 | USD[500.000000000000000000] |
| 09825678 | USD[0.000000004791083],USDT[0.592979471321657] |
| 09825690 | ETH[0.013739680000000000],ETH[0.276367760000000000],ETHW[0.240367760000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[4.417724586840497] |
| 09825694 | AVAX[0.788010000000000000],DOGE[1.000000000000000000],ETH[0.018829980000000000],ETHW[0.018597420000000000],SHIB[1.000000000000000000],USD[0.000001182434574] |
| 09825704 | USD[0.939922830000000000],USDT[0.010000009438002] |
| 09825705 | USD[51.090716920000000000] |
| 09825727 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],USD[77.917737665500475],USDT[0.007206799914899] |
| 09825730 | USD[0.003539817899368] |
| 09825731 | BTC[0.000056500000000000],DOGE[4928.867000000000000000],ETH[0.000702000000000000],ETHW[0.215637000000000000],USD[1.371735660000000000] |
| 09825733 | SOL[0.000000002410044] |
| 09825743 | AAVE[0.120672400000000000],AVAX[0.632851210000000000],BAT[1.059982930000000000],BCH[0.069124020000000000],BTC[0.001036990000000000],DOGE[192.500349040000000000],ETH[0.014004700000000000],ETHW[0.081234120000000000],GRT[25.112095800000000000],LINK[1.260736370000000000],LTC[0.234949860000000000],MATIC[12.301494830000000000] |
| 09825758 | MKR[0.012561100000000000],NEAR[1.296423060000000000],SHIB[75685.379288880000000000],SOL[0.496544710000000000],SUSHI[2.425801690000000000],UNI[1.245147880000000000],USD[7.835081033258707] |
| 09825758 | USD[25000.000000000000000000] |
| 09825759 | USD[50.000000000000000000] |
| 09825763 | BTC[0.010035690000000000],SHIB[1.000000000000000000],USD[0.000119573159836] |
| 09825774 | AVAX[0.885090010000000000],BTC[0.001014330000000000],DOGE[1.000000000000000000],ETH[0.028105120000000000],ETHW[0.013193800000000000],SHIB[3.000000000000000000],USD[0.000039251983238] |
| 09825792 | DOGE[1596.464915800000000000],SHIB[1.000000000000000000],USD[128.460000009557180] |
| 09825794 | ETH[0.000000030114952] |
| 09825801 | DOGE[0.000000067104087],TRX[1.000000000000000000],USD[2.308589754144028] |
| 09825815 | PAXG[0.081723510000000000],SHIB[1.000000000000000000],USD[10.169283360385315] |
| 09825842 | BTC[0.000119875000000000],DOGE[0.411078650000000000],ETH[0.002438650000000000],ETHW[0.000438650000000000],USD[4.812699229449037] |
| 09825844 | ETHW[0.341534140000000000] |
| 09825853 | USD[500.00000000] |
| 09825861 | NFT[2890736717127211162][1],NFT[2897626455917143082][1],NFT[2899813129179176960][1],NFT[2921641184077186668][1],NFT[2981523943224632433][1],NFT[2983914948509734883][1],NFT[2997959417775083337][1],NFT[2998896537221446181][1],NFT[3041169138659977373][1],NFT[3042002934810120162][1],NFT[3066581870319533][1],NFT[3081718948612676181][1],NFT[3086671523116301991][1],NFT[3104726226471212301][1],NFT[3140452714568888811][1],NFT[3140590613069942291][1],NFT[3146607495805257771][1],NFT[3192024448468018351][1],NFT[3222506648582163721][1],NFT[3224830141830648251][1],NFT[3247734638006692821][1],NFT[3253340736357516181][1],NFT[3261503044759382271][1],NFT[3262578500681886971][1],NFT[3280581751336619301][1],NFT[3288786790100410691][1],NFT[3343118077857886059][1],NFT[3350293989260115157][1],NFT[3353595329356196931][1],NFT[3363589902352607061][1],NFT[3390069824295823151][1],NFT[3400543753156166011][1],NFT[3419683493801343511][1],NFT[3421428807645849421][1],NFT[3423000903017431761][1],NFT[3443234566054041371][1],NFT[3447425421524198521][1],NFT[3448213304999421211][1],NFT[3490635038515148661][1],NFT[3516028196284931991][1],NFT[3597309114163817721][1],NFT[3575300331004895831][1],NFT[3581084785973210911][1],NFT[3617066836178151521][1],NFT[3629570836430765961][1],NFT[3667680960925588681][1],NFT[3667296984752656881][1],NFT[3688724948668][1],NFT[3710308808061991126][1],NFT[3738476633978002507][1],NFT[3745549922522681433][1],NFT[3773204442788434][1],NFT[3791775032117237071][1],NFT[3792617017764747][1],NFT[3798729647944081640][1],NFT[3807386402029897633][1],NFT[3807386025890524171][1],NFT[3837273516344659331][1],NFT[3851255648176487181][1],NFT[3858089608204147361][1],NFT[3884275544460928701][1],NFT[3900558616848288211][1],NFT[3917927985479030171][1],NFT[3942922333473297121][1],NFT[3952923440038505051][1],NFT[3964761369258451991][1],NFT[4000574825553703739][1],NFT[4005980212009949771][1],NFT[4074425817267010081][1],NFT[4081216560637847731][1],NFT[4083379690274829401][1],NFT[4128837149234087411][1],NFT[4180013553428503381][1],NFT[4191778763397292491][1],NFT[4196086812606384681][1],NFT[4204400431747516697][1],NFT[4250931477410906143][1],NFT[4270234257627671][1],NFT[4295288807306242211][1],NFT[4298062077881082651][1],NFT[4357964972740357411][1],NFT[4367725588847113][1],NFT[4387618660426315591][1],NFT[4401441912013200341][1],NFT[4501251211122246131][1],NFT[4516713152872802058][1],NFT[4517860951928878911][1],NFT[4521577928837993411][1],NFT[4536759185129811601][1],NFT[4547657002982666971][1],NFT[4574787002982666971][1],NFT[4604204071008850361][1],NFT[4611751677343434151][1],NFT[4622496282805612981411][1],NFT[4677685565132988141][1],NFT[4679311926358242261][1],NFT[4719718944283780711][1],NFT[4739781987145159821][1],NFT[4744491825728640841][1],NFT[4768248989619655881][1],NFT[4796151631195313481][1],NFT[4840423226024217715][1],NFT[4866921990546993737][1],NFT[4901985185231308464][1],NFT[4922748865774719071][1],NFT[4954340244941381601][1],NFT[4964538401888842091][1],NFT[4971988719377606061][1],NFT[4978158307297029721][1],NFT[5024030189949555991][1],NFT[5037148524606176221][1],NFT[5044683778018140521][1],NFT[5064833740336741971][1],NFT[5103487259982964921][1],NFT[5103903507475348][1],NFT[5125345528782460061][1],NFT[5137476675652892211][1],NFT[5142318250622784371][1],NFT[5150063192155593111][1],NFT[5150725825638968881][1],NFT[5170086504630760191][1],NFT[5178047997959901151][1],NFT[5240610631632732371][1],NFT[5257583824502828011][1],NFT[5267246287644992871][1],NFT[5291197859871401111][1],NFT[5303642387154926731][1],NFT[5310736039429599801][1],NFT[5318223503076833521][1],NFT[5337442062752918921][1],NFT[5338607988925192][1],NFT[5346483037693663343][1],NFT[5347898297521710957][1],NFT[5359627976132126943][1],NFT[5376440253995459][1],NFT[5388964219550864010][1],NFT[5397935169256305211][1],NFT[5404797802387653821][1],NFT[5446751854251854491][1],NFT[5453282940574747631][1],NFT[5455861821386873221][1],NFT[5471300715837775281][1],NFT[5474847350908930341][1],NFT[5514018349058200591][1],NFT[5531053818467456601][1],NFT[5566261716756414681][1],NFT[5598769485312469771][1],NFT[5619102480258669901][1],NFT[5645340977335671221][1],NFT[5702640764927201011][1],NFT[5721327000000000000][1],NFT[6734572403037029203][1],NFT[5744057527370033341][1],NFT[5750761013716977303][1] |
| 09825870 | USD[0.012579400000000] |
| 09825880 | USD[0.000034873651111239] |
| 09825890 | BTC[0.005082580000000000],ETH[88.348364000000000000],SHIB[2.000000000000000000],USD[0.001574002280020] |
| 09825896 | USD[0.000668324281217] |
| 09825906 | BTC[0.000000016739039] |
| 09825908 | USD[0.000046016499636 0] |
| 09825923 | USD[0.006123000000000000] |
| 09825924 | USD[0.000000000000],TRX[85.408676920000000000],USD[0.008642146436393 1] |
| 09825933 | USD[1.196851216517 4158] |
| 09825936 | ALGO[0.000000030676],AVAX[3.196800000000000],BAT[0.000000030564264],BTC[0.000000088387652],DOGE[0.000000092770589],ETHW[0.156920490656077],MATIC[0.000000057439774],NFT[2932803318468564632][1],SHIB[0.000000007400000],USD[0.022202194513471 0] |
| 09825955 | USD[0.006049358748000 0] |
| 09825957 | TRX[0.000030000000000],USDT[0.750000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09825964 | BTC[0.0000003328752000],USD[1.5509486000000000] |
| 09825968 | DOGE[397.9094558700000000],SHIB[36638643.7106967300000000],USD[0.0000000342981578],USDT[0.0000000130410513] |
| 09825971 | ALGO[200.9815283100000000],BRZ[1.0000000000000000],BTC[0.0733867800000000],DOGE[1787.5432901200000000],ETH[1.4957638400000000],ETHW[0.7284162700000000],SHIB[68.0000000000000000],SOL[5.1202867600000000],TRX[4.0000000000000000],USD[1643.4165933411760478] |
| 09825979 | TRX[2.0000000000000000],USD[0.0065304134902344],USDT[0.0000000189340005] |
| 09825986 | BRZ[1.0000000000000000],USD[0.0065867200000000] |
| 09825991 | BTC[0.0000525900000000],USD[88.3703805800000000] |
| 09825993 | NFT [3401667330046154141],SOL[0.0805000000000000] |
| 09826008 | USD[35.7592562500000000] |
| 09826019 | USD[5.0000000000000000] |
| 09826027 | BTC[0.0928854000000000],USD[3.2844408000000000] |
| 09826031 | AVAX[19.9855659400000000],ETH[0.0000110400000000],SHIB[1.0000000000000000],USD[9445.0490896099448102],USDT[0.0000000073796160] |
| 09826034 | ETH[0.0000000095700000] |
| 09826064 | DOGE[0.0000000047185970],SHIB[1.0000000000000000],SOL[0.0002100500000000],TRX[1.0000000000000000],USD[0.0367436234849432] |
| 09826071 | DOGE[14.9850000000000000],USD[29.0025000000000000] |
| 09826074 | MATIC[109.6825759900000000],SHIB[1.0000000000000000],USD[0.0000000024573784] |
| 09826075 | USD[25.0000000000000000] |
| 09826078 | USD[0.0002210789428897] |
| 09826085 | USD[10.0000000000000000] |
| 09826088 | USD[20.0000000000000000] |
| 09826090 | USD[200.0000000000000000] |
| 09826101 | BTC[0.1166898400000000],ETH[0.8636766500000000],ETHW[0.8633138300000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0006947158072372] |
| 09826110 | USD[0.0000002143762048] |
| 09826111 | USD[100.0000000000000000] |
| 09826113 | DOGE[222.2341405500000000],MATIC[22.1540458500000000],SHIB[3.0000000000000000],TRX[285.7068573300000000],USD[0.0100000043354564] |
| 09826125 | BTC[0.0110506100000000],DOGE[1.0000000000000000],USD[0.0002262315840951] |
| 09826139 | USD[248.1824000000000000] |
| 09826140 | BTC[0.0002141300000000],USD[0.0019191140105900] |
| 09826153 | USD[20.0000000000000000] |
| 09826157 | BTC[0.0000000020000000] |
| 09826158 | AAVE[0.1968162700000000],AVAX[11.3517210800000000],BTC[0.0119501300000000],ETH[0.6096284100000000],SOL[10.5325960400000000],UNI[5.8784515300000000],USD[2.4458085111039083],USDT[0.0000000051791184],WBTC[0.0154066100000000] |
| 09826169 | USD[10.0000000000000000] |
| 09826170 | SHIB[736.2143906000000000],USDT[0.0987292946340990] |
| 09826172 | BTC[0.0066000000000000],DOGE[1487.0000000000000000],ETH[0.1080000000000000],ETHW[0.1080000000000000],SOL[1.9200000000000000],USD[1.1637824270000000] |
| 09826175 | USD[2.3125500000000000] |
| 09826188 | ETH[0.0027992600000000],ETHW[0.0027992600000000],LINK[0.2317132100000000],MATIC[2.1391006600000000],USD[0.0000094595347195],USDT[0.9947055700000000] |
| 09826192 | LTC[0.7310274000000000],USD[0.0000005085018080] |
| 09826197 | LTC[0.0080270200000000],USD[3735.9385883000000000] |
| 09826208 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001405539145],USDT[0.0000000009423570] |
| 09826231 | USD[25.0000000000000000] |
| 09826238 | BTC[0.0042698400000000],USD[0.0002810401528504] |
| 09826255 | ETH[0.0052318400000000],ETHW[0.0052318400000000],USD[0.0000033374221810] |
| 09826264 | CUSDT[300.0000000000000000],GRT[77.9035591300000000],SHIB[1.0000000000000000],SUSHI[7.0000000000000000],USD[2.1846513404061408] |
| 09826270 | DOGE[888.7100798600000000],ETH[0.0268879000000000],ETHW[0.0268879000000000],SHIB[4.0000000000000000],USD[0.0002227280454585] |
| 09826282 | BCH[0.1513185700000000],SHIB[1.0000000000000000],USD[0.0000000126527600] |
| 09826291 | BTC[0.0353180900000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0106140324409485] |
| 09826307 | BTC[0.0000030000000000],DOGE[1.0000000000000000],ETHW[0.0000176700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000100828508446] |
| 09826311 | MATIC[10.9907783000000000],USD[0.0084053637767052] |
| 09826318 | USD[300.0000000000000000] |
| 09826323 | USD[1000.0000000000000000] |
| 09826325 | ETH[0.0620000000000000],ETHW[0.0620000000000000],USD[0.8625208000000000] |
| 09826343 | ETH[0.0113861600000000],ETHW[0.0113861600000000],SHIB[1.0000000000000000],USD[0.0000106795415416] |
| 09826351 | ETHW[0.0412482100000000],USD[0.0036113516882288] |
| 09826352 | USD[6000.0000000000000000] |
| 09826353 | DOGE[164.5030943500000000],TRX[1.0000000000000000],USD[0.0014347300000000] |
| 09826354 | SHIB[1.0000000000000000],USD[0.0000000027652640],USDT[99.4904497100000000] |
| 09826357 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[119.6326873129664706] |
| 09826360 | SHIB[1714172.8057369600000000],USD[0.0000000000001024] |
| 09826362 | ETH[0.0209380000000000],ETHW[0.0209380000000000],MATIC[49.9500000000000000],SOL[0.7192800000000000],USD[81.8880000000000000] |
| 09826374 | USD[60.0100000000000000] |
| 09826393 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0265389752085630] |
| 09826404 | ETH[0.0040631000000000],ETHW[0.0124833100000000],USD[383.5226235267270828] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09826410 | USD[1000.0100000000000000] |
| 09826414 | USD[0.0093827600000000] |
| 09826420 | BTC[0.0159118050000000],SHIB[1.0000000000000000],USD[1.1974056895210598],USDT[3.2140165800000000] |
| 09826423 | BTC[0.0041846000000000],DOGE[1.0000000000000000],ETH[0.3657085838964500],ETHW[0.3182722438964500],DOGE[6282125.7222867400000000],TRX[1.0000000000000000],USD[0.6719069488574380] |
| 09826431 | BTC[0.0020000000000000],SHIB[1.0000000000000000],USD[4.5071320705200000] |
| 09826436 | SHIB[1.0000000000000000],USD[0.0000464233194694] |
| 09826442 | BRZ[1.0000000000000000],BTC[0.0000000050000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],USD[0.0000429307744495],USDT[1.9464343300000000] |
| 09826444 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.3281225900000000],ETHW[0.1126409300000000],MATIC[40.7635215600000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.5543389120097053] |
| 09826453 | USD[0.0100000000000000] |
| 09826456 | USD[500.0100000000000000] |
| 09826460 | USD[0.0000003898163096] |
| 09826483 | ETH[0.0183134000000000],ETHW[0.0183134000000000],SOL[0.4134943700000000],USD[0.0000024241032163] |
| 09826487 | USD[0.0735863932500000] |
| 09826503 | SHIB[1.0000000000000000],USD[0.0001388286386471] |
| 09826523 | AVAX[0.0016146200000000],BTC[0.0050826800000000],ETH[0.0684757300000000],ETHW[0.0161101300000000],GRT[0.0002498400000000],NEAR[1.0204249200000000],SOL[0.1424402300000000],USD[0.7475724336110951] |
| 09826533 | USD[2.1961436000000000] |
| 09826557 | USD[0.6863360000000000] |
| 09826566 | ETH[0.1500000000000000],ETHW[0.1500000000000000],NFT (461774589086336016)[1],SOL[0.5000000000000000] |
| 09826589 | BRZ[1.0000000000000000],BTC[0.0000216700000000],DOGE[14.8304785900000000],ETH[0.0005042400000000],ETHW[0.0005042400000000],KSHIB[61.7012388900000000],SHIB[61659.5334495000000000],SOL[0.0196844300000000],USD[0.0002037378696548],USDT[0.0000000084449480] |
| 09826590 | MATIC[43.7574343900000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000054644061] |
| 09826599 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0031090100777186] |
| 09826609 | TRX[1.0000000000000000],USD[0.0000000762246607] |
| 09826611 | USD[10.0000000000000000] |
| 09826620 | BAT[1.0000000000000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[1425.9312524439078100] |
| 09826642 | SOL[0.2542931800000000],USD[0.0000000766590688] |
| 09826655 | ETHW[0.0009710000000000],USD[0.0067594132451000] |
| 09826657 | BTC[0.0004164100000000],SHIB[1.0000000000000000],USD[0.0001834696494241] |
| 09826659 | USD[5.0000000000000000] |
| 09826661 | DOGE[1.0000000000000000],USD[0.0000000027652640],USDT[0.4904497100000000] |
| 09826664 | BTC[0.0002196100000000],LTC[0.0843495900000000],USD[0.0002739387640413] |
| 09826677 | SHIB[1.0000000000000000],SOL[20.9173090400000000],USD[0.0000003147593288] |
| 09826679 | BTC[0.0004392300000000],USD[0.0001366008223909] |
| 09826683 | ETH[0.1203282900000000],ETHW[0.1191679300000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[128.9374152434775902] |
| 09826688 | USD[1000.0000000000000000] |
| 09826689 | BTC[0.0000202900000000],ETH[0.0000243300000000],ETHW[0.0877994600000000],SOL[0.0005152700000000],USD[0.0000000078565212] |
| 09826690 | BTC[0.0042303700000000],USD[2.0932227931316351] |
| 09826691 | USD[0.0031930872834580] |
| 09826696 | USD[100.0000000000000000] |
| 09826711 | BRZ[1.0000000000000000],USD[0.0055904552204637] |
| 09826718 | USDT[0.0000000100000000] |
| 09826739 | AVAX[103.1460674600000000],BRZ[2.0000000000000000],DOGE[22411.2973183200000000],TRX[1.0000000000000000],USD[170.0000001686713753] |
| 09826743 | BTC[0.0006162000000000],DOGE[161.6047171500000000],ETH[0.0223360000000000],ETHW[0.0220624000000000],KSHIB[80.8410704900000000],SHIB[80847.9484092500000000],USD[13.4422018105899869] |
| 09826753 | USD[0.0002550671151662] |
| 09826765 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],UNI[1.0122570400000000],USD[0.0000017115999568],USDT[0.0181878800000000] |
| 09826773 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[20.2294657125632960],USDT[0.0000000030468180] |
| 09826774 | SHIB[1.0000000000000000],USD[0.9909439216156000] |
| 09826781 | LTC[0.0000000071268705] |
| 09826788 | BTC[0.0217127900000000],DOGE[1.0000000000000000],USD[0.0002302787385805] |
| 09826794 | BTC[0.0002000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[0.5630638000000000] |
| 09826795 | USD[0.0000000099492180],USDT[14.9220754200000000] |
| 09826808 | USD[10.0000000000000000] |
| 09826817 | NEAR[10.1463740700000000],SHIB[1.0000000000000000],USD[0.0063930814926178] |
| 09826829 | DOGE[167.4105091900000000],MATIC[11.1382669500000000],SHIB[991994.0420922300000000],USD[0.5306639157295791] |
| 09826832 | KSHIB[121.5844653100000000],USD[6.1155335400546514] |
| 09826844 | USD[20.0000000000000000] |
| 09826853 | USD[0.0000789964799046] |
| 09826862 | AAVE[2.0938179000000000],BRZ[2.0000000000000000],BTC[0.0164837600000000],DOGE[428.9373017700000000],ETH[0.1103122400000000],ETHW[0.0953435600000000],LINK[5.0213503300000000],LTC[1.4359127000000000],PAXG[0.0011704600000000],SHIB[13.0000000000000000],SOL[2.4316878200000000],TRX[2.0000000000000000],USD[0.0107213546098331] |
| 09826864 | ETH[0.0049895100000000],ETHW[0.0049895100000000],USD[0.0000092612545689] |
| 09826868 | BAT[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0077262664172281] |
| 09826873 | BTC[0.0082457000000000],USD[7.0020477208472249] |
| 09826880 | ALGO[234.1059708400000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],MATIC[162.7211048900000000],NEAR[127.7357289100000000],SHIB[20988904.7897983700000000],TRX[1.0000000000000000],USD[332.1643990286984947] |

Schedule 2: Customers with Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09826889 | DOGE[1.000000000000000000],SHIB[1.000000000000000],SUSHI[159.739582510000000],USD[0.000000211393330] |
| 09826896 | SOL[2.396776620000000000],USD[0.000000641606979] |
| 09826908 | BTC[0.000242460000000000],USD[0.055127262252926] |
| 09826909 | USD[9.916488000000000000] |
| 09826915 | USD[5.000000000000000000] |
| 09826921 | USD[100.000000000000000000] |
| 09826939 | BTC[0.000101000000000],ETH[0.000100980000000000],SHIB[9088.200000000000000000],USD[9.900000000000000000],USDT[291.261583300000000000] |
| 09826941 | ETHW[0.567000000000000000],USD[2.837974800000000000] |
| 09826968 | SHIB[1.000000000000000000],SOL[0.661191870000000000],USD[0.010001954468120] |
| 09826971 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],MATIC[78.187777460000000000],NEAR[13.196111570000000000],SHIB[2.000000000000000000],SOL[0.280025380000000000],USD[0.000000346308793] |
| 09826980 | BRZ[1.000000000000000000],BTC[0.008351950000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000191106916508] |
| 09826999 | GRT[0.823000000000000000],USD[0.330283300000000000] |
| 09827001 | USD[5.000000000000000000] |
| 09827006 | DOGE[1.000000000000000000],USD[0.002262124384809?] |
| 09827009 | LINK[0.011500000000000000],TRX[1.000000000000000000],USD[52.239060555287843] |
| 09827017 | USD[1.000000000000000000] |
| 09827031 | BCH[0.000000011763432?] |
| 09827038 | USD[9894.629647161940000?] |
| 09827041 | BTC[0.000023360000000000],USD[1.635904369489228?] |
| 09827047 | BTC[0.025563090000000000],USD[0.000143231123199?],USDT[0.000000032421760] |
| 09827059 | BTC[0.000000051696527],DOGE[1.000000000000000000],ETH[0.021961168779181?],NFT (48482043214969721?)[1],SHIB[2.000000000000000000],USD[0.0001221318076134] |
| 09827067 | BTC[0.000000050000000000],SHIB[1.000000000000000000],USD[323.473074443218404?] |
| 09827077 | BTC[0.017970540000000000],ETH[0.236919860000000000],ETHW[0.168756240000000000],USD[0.387748226146627?] |
| 09827079 | ALGO[0.000000028438928],LTC[0.000000000859469?],USD[0.000005144303298] |
| 09827083 | ETH[0.000000188836735] |
| 09827087 | BTC[0.000857732500000],DOGE[142.960293700000000000],ETH[0.000000075000000],SHIB[81795.809215770000000000],USD[0.000000005047780?],USDT[9.380131510000000000] |
| 09827099 | BTC[0.000385260000000],ETH[0.001789550000000000],ETHW[0.001789550000000000],TRX[1.000000000000000000],USD[0.000078020713180?] |
| 09827104 | USD[100.000000000000000000] |
| 09827111 | BRZ[1.000000000000000000],DOGE[7.000575370000000],MATIC[346.539430880000000000],SHIB[21.000000000000000000],TRX[4.000000000000000000],USD[701.010770109093602?] |
| 09827129 | BTC[0.082819340000000000],ETH[1.409816270000000000] |
| 09827133 | DOGE[231.741650430000000000],ETHW[0.080870060000000000],USD[0.000000122474761] |
| 09827149 | USD[0.002535984693724?] |
| 09827156 | AVAX[2.871628000000000],BCH[0.000131853346730],SHIB[29504728.4785623599646972],USD[0.000001589847459] |
| 09827161 | TRX[0.000008000000000] |
| 09827165 | USD[300.000000000000000000] |
| 09827176 | MATIC[0.001148960000000000],SHIB[1.000000000000000000],USD[0.000000052559934] |
| 09827181 | ETH[0.000844430000000],ETHW[0.000844430000000000],USD[0.772509551594894?] |
| 09827182 | USD[4.617872585989332?] |
| 09827190 | BTC[0.000005320000000],TRX[0.011225000000000000],USD[0.475481615443581?],USDT[2012.607940010000000] |
| 09827208 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[-1.490065805264979?],USDT[1.000000000000000000] |
| 09827212 | BAT[0.000032420000000000],BRZ[0.000035540000000],BTC[0.000659510000000],DAI[0.990007990000000000],DOGE[25.725153480000000],LINK[0.000000080000000],MATIC[2.128276290000000000],NEAR[0.001196680000000000],SHIB[2.000000000000000000],SUSHI[0.629782210000000000],UNI[0.000075800000000000],USD[6.783471254294448?],USDT[0.994506730000000000] |
| 09827218 | USD[0.008835756427?040] |
| 09827230 | ETHW[0.112894870000000000],SOL[0.367564280000000000],USD[1.809291630000000000] |
| 09827239 | SHIB[1.000000000000000000],USD[0.000000060147940] |
| 09827274 | USD[0.000003371824329?] |
| 09827282 | DOGE[0.000002590000000],ETH[0.256382151239941?],SHIB[17.000000000000000000],TRX[1.002760870000000],USD[2049.0445144884918445],USDT[0.080672405586910] |
| 09827288 | ETH[0.000000033700000],MATIC[0.000000016939800],TRX[0.000062864256519?],USDT[0.000000075066500] |
| 09827296 | DOGE[1.000000000000000000],ETHW[3.417321280000000000],GRT[1.000000000000000000],MATIC[186.264174650000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[197.379269512656987?],USDT[1.012173880000000000] |
| 09827299 | USD[200.000000000000000000] |
| 09827300 | USD[5.000000000000000000] |
| 09827306 | MATIC[266.067814000000000000],SHIB[1.000000000000000000],USD[0.000000020348800] |
| 09827321 | TRX[0.000012000000000],USD[0.000000057211520],USDT[0.000000016363008] |
| 09827327 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.000145731992332?],USDT[0.000000078956544] |
| 09827338 | ETH[0.010717910000000],ETHW[0.000717910000000000],USD[0.021048259647101?],USDT[0.000000052057925] |
| 09827343 | BRZ[1.000000000000000000],USD[0.000141127541688] |
| 09827347 | USD[20.000000000000000000] |
| 09827365 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000000000000?],GRT[134.611147900000000000],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[0.003419649060?2806],USDT[0.000000005312385?] |
| 09827370 | USD[0.672490642690261?4] |
| 09827374 | BTC[0.000000080000000],MATIC[0.000000087040511],USD[0.000793877862721] |
| 09827385 | TRX[0.023017000000000] |
| 09827395 | BTC[0.001519060000000],ETH[0.021498590000000000],LINK[3.998211290000000000],MATIC[36.000024050000000000],SHIB[2.000000000000000000],USD[0.000401116803?2083] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09827411 | ETH[0.0056076900000000],ETHW[0.0056076900000000],USD[0.3185803349211820] |
| 09827416 | BRZ[1.0000000000000000],BTC[0.0240063200000000],DOGE[2.0000000000000000],SHIB[5.0000000000000000],SUSHI[0.0019950800000000],TRX[3.0000000000000000],USD[0.0000303206380828] |
| 09827448 | USD[0.1113901287181488] |
| 09827493 | ETH[0.0001513200000000],ETHW[0.0001513200000000],MATIC[0.4034953500000000],SHIB[1.0000000000000000],USD[0.0001686742789761],USDT[0.0000000003880975] |
| 09827518 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],MATIC[7.2988613000000000],SHIB[1.0000000000000000],USDT[374.3976216529016562] |
| 09827530 | BTC[0.0002511600000000],SOL[0.0000039000000000],USD[0.0000287818757308],YFI[0.0000000071511307] |
| 09827557 | UNI[0.9990500000000000],USDT[1.3400000000000000] |
| 09827558 | NFT (348113842803837467)[1],NFT (352102971235448598)[1],SOL[0.2700000000000000] |
| 09827569 | SHIB[88121553.8801446400000000] |
| 09827580 | USD[1.2541456604808620] |
| 09827609 | SOL[4.0686851100000000],TRX[2.0000000000000000],USD[0.0000022287330725] |
| 09827620 | USD[10001.0046615700000000] |
| 09827633 | BTC[0.0000023000000000],DOGE[833.1660000000000000],ETHW[0.5500000000000000],USD[0.1708851000000000] |
| 09827654 | ETH[0.0001047000000000],ETHW[0.0001047000000000],TRX[2.0000000000000000],USD[0.0092780315053356],USDT[1.0205181100000000] |
| 09827670 | ETH[0.1785034400000000],ETHW[0.1785034400000000],GRT[1.0000000000000000],USD[0.0000102167143272] |
| 09827673 | BTC[0.0000000092000000],LINK[0.0000000028571360],MATIC[0.0000000051400776],SHIB[0.0000000064969857],USD[0.0000000087333719] |
| 09827678 | BRZ[2.0000000000000000],BTC[0.0000000070000000],DOGE[10.0226740300000000],ETH[0.0000029702869128],ETHW[0.0000000081422000],SHIB[31.0000000000000000],TRX[8.0000000000000000],USD[0.0324477391436089],USDT[0.0000000036000000] |
| 09827691 | BTC[0.0025809400000000],SHIB[1.0000000000000000],USD[0.0001104581297462] |
| 09827709 | USD[10.2167438000000000] |
| 09827713 | ETHW[0.0148728000000000],SHIB[1.0000000000000000],USD[0.0001344727988880] |
| 09827718 | USDT[2.6260170000000000] |
| 09827737 | USD[200.0000000000000000] |
| 09827741 | AAVE[1.2354119800000000],ALGO[119.8554719500000000],AVAX[8.8811102000000000],BTC[0.0062782000000000],DOGE[994.3473935600000000],ETH[0.1060648500000000],ETHW[13.8937576000000000],LINK[5.8449509000000000],LTC[0.6965174000000000],MATIC[166.4379451100000000],PAXG[0.0120761800000000],SOL[2.9516214000000000],SUSHI[30.7500309100000000],TRX[391.0234534000000000],UNI[12.7778558500000000],USD[0.7331142052784520],USDT[0.0000000062783840],WBTC[0.0008980000000000],GRT[1.0000000000000000],USD[0.0000290811685504] |
| 09827782 | BRZ[46.8738493900000000],KSHIB[896.5802797900000000],SHIB[1.0000000000000000],USD[0.0000822607938216] |
| 09827790 | DOGE[1.0000000000000000],NEAR[0.0008097700000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[0.0077439066323237],USDT[1.0202664700000000] |
| 09827792 | SOL[49.9751300000000000],USD[8.2506789500000000] |
| 09827795 | DOGE[1.0000000000000000],TRX[0.0002800000000000],USDT[0.0000000023003736] |
| 09827799 | DOGE[12.5180453800000000],EUR[0.9204026615232764],SHIB[2.0000000000000000],TRX[5.8551480000000000],USD[0.0000001281138118],USDT[0.7530023461255702] |
| 09827811 | AVAX[2.2938696300000000],USD[0.0000009463437 38] |
| 09827818 | BTC[0.0000001045490 30],USDT[0.0000000224079791] |
| 09827847 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[38.1165230001974375] |
| 09827864 | DOGE[3.0000000000000000],TRX[0.0001910000000000],USD[38.8677712612234000],USDT[1.0000000035912579] |
| 09827874 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[8.3239546000000000] |
| 09827881 | USD[0.0000039074545] |
| 09827882 | DOGE[564.2496077800000000],ETH[0.8937464400000000],ETHW[1.1085798200000000],SHIB[5.0000000000000000],SOL[3.0468576500000000],TRX[4.0000000000000000],USD[167.3657231992746747] |
| 09827892 | ETH[0.0279720000000000],ETHW[0.0279720000000000],USD[48.6500000000000000] |
| 09827901 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[2.0000000100000000],USD[0.0265012703791105],USDT[0.0000000060342778] |
| 09827902 | AVAX[2.0110521700000000],BRZ[0.4090516600000000],CUSDT[0.2652086400000000],DOGE[2.0000000000000000],NEAR[2.0138927800000000],SHIB[3.0000000000000000],USD[0.1069910004947815] |
| 09827915 | USD[300.0000000000000000] |
| 09827916 | ETH[0.0000000013808426],SHIB[2.0000000000000000],USD[0.0025767414941165] |
| 09827930 | USD[200.0100000000000000] |
| 09827947 | AVAX[4.0000000000000000],BRZ[1.0000000000000000],BTC[0.0148732500000000],DOGE[3.0000000000000000],ETH[0.1544131000000000],ETHW[0.1544131000000000],MATIC[169.6613202700000000],SHIB[8.0000000000000000],SOL[9.5130678500000000],TRX[1.0000000000000000],USD[0.0000000128343949] |
| 09827950 | USD[0.0000000094339840] |
| 09827963 | BRZ[1.0000000000000000],DOGE[1419.0263581000000000],SHIB[156648599.4265975200000000],SUSHI[82.5770486800000000],TRX[2.0000000000000000],USD[0.0000000011549832] |
| 09827964 | SOL[0.0100000000000000] |
| 09827976 | SUSHI[5.0000000000000000] |
| 09827985 | AUD[0.0000000059968330],BAT[0.0000000096058648],ETH[0.0000000844646512],ETHW[0.0000000844646512],SHIB[7.0000000000000000],SOL[0.0000000084570296],TRX[0.0000000001054890],USD[52.1134418702669505],YFI[0.0000000193152255] |
| 09827992 | DOGE[146.7912050300000000],USD[0.0000000962699] |
| 09828002 | USD[30.0000000000000000] |
| 09828008 | BTC[0.0012654000000000],USD[25.0101588420393180] |
| 09828011 | SHIB[1.0000000000000000],USD[444.1874121700000000] |
| 09828017 | USD[2.0027877849049458],USDT[0.0000000084112339] |
| 09828020 | MATIC[0.0581464200000000],SOL[0.0064911500000000],TRX[0.0664640000000000],USD[0.0064433265000000] |
| 09828035 | BTC[0.0034155100000000],ETH[1.0216370900000000],ETHW[1.0212079100000000],SHIB[2.0000000000000000],USD[0.0001279539903863] |
| 09828041 | USD[5.0000000000000000] |
| 09828048 | TRX[7078.5004702900000000],USD[0.0100000006998411] |
| 09828053 | USD[53.2895373479000000],USDT[209.9262760050963840] |
| 09828055 | SOL[0.0940000000000000],USD[3459.4635856664270960] |
| 09828062 | SHIB[1.0000000000000000],USD[0.0000000048116438] |
| 09828066 | BTC[0.0047011112081484 8],ETH[0.0506236800000000],ETHW[0.0506236800000000],USD[0.0002127209144007] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09828090 | ETH[0.0000000300000000] |
| 09828094 | BRZ[1.0000000000000000],BTC[0.0018224700000000],DOGE[2.0000000000000000],SHIB[9.0000000000000000],TRX[2.0000000000000000],USD[0.0004401023588837] |
| 09828097 | USD[89.9850150100000000],USDT[9.9900000000000000] |
| 09828098 | BTC[0.0043875400000000],TRX[1.0000000000000000],USD[0.0000474999269116] |
| 09828105 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],TRX[2.0000000000000000],USD[0.0047922437555566] |
| 09828108 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000000200000000],DOGE[1.0000000000000000],ETHW[0.0000007000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0004583129242314],USDT[0.0000000046761185] |
| 09828134 | BTC[0.0000080900000000],USD[0.0000715954654123] |
| 09828145 | USD[0.0058416440000000] |
| 09828156 | ETH[0.0007975500000000],ETHW[0.0007975500000000],USD[0.0000001464090346],USDT[355.0425531400000000] |
| 09828158 | BTC[0.2053452700000000],ETH[0.0000000018867263],ETHW[0.0000000018867263],MATIC[0.0000000093106644],SOL[93.9794370016198814],USD[0.0048936511125983] |
| 09828160 | DOGE[1.0000000000000000],LTC[32.5967171800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[100.0000017907678038] |
| 09828178 | BRZ[1.0000000000000000],DOGE[120.3541341100000000],ETH[0.6398905900000000],ETHW[0.3696654500000000],MATIC[437.0835726600000000],SHIB[7.0000000000000000],SOL[4.5710324500000000],USD[147.0336311261219706] |
| 09828182 | USD[11441.1567384505231680] |
| 09828188 | DOGE[359.1002385100000000],LINK[1.9378560600000000],MATIC[160.6326365400000000],SHIB[569880.9420620100000000],TRX[1.0000000000000000],USD[0.0000000042283114] |
| 09828203 | USD[160.2400000000000000] |
| 09828223 | DOGE[775.6180290700000000],SHIB[9361103.0813607300000000],USD[0.0019753356523721] |
| 09828242 | USD[5.0000000000000000] |
| 09828246 | USD[15.0000000000000000] |
| 09828252 | BTC[0.0000001200000000],ETH[0.0000001600000000],ETHW[0.0000001600000000],USD[0.0007277000000000] |
| 09828263 | DOGE[100.6484492000000000],SOL[0.1732391000000000],USD[1.0000004035169330] |
| 09828270 | BTC[0.0094000000000000],USD[0.0001591149402480] |
| 09828279 | USD[0.0608039513238208] |
| 09828287 | TRX[0.0000340000000000] |
| 09828288 | SHIB[2.0000000000000000],USD[0.0100072770618586] |
| 09828299 | USD[0.0000000492774086],USDT[1.6996735900000000] |
| 09828310 | BTC[0.0355735000000000],ETH[0.5566132400000000],ETHW[0.0000050200000000],SHIB[1.0000000000000000],SOL[4.9012088100000000],USD[0.0000007975771607] |
| 09828324 | USD[10.0000000000000000] |
| 09828326 | DOGE[1.0000000000000000],ETH[0.0000046300000000],ETHW[0.0000046300000000],SHIB[158463.9672699400000000],TRX[2.0000000000000000],USD[6.8733081853651203] |
| 09828327 | NEAR[5.7747084900000000],SHIB[2.0000000000000000],SUSHI[39.9652017600000000],TRX[1.0000000000000000],UNI[6.6533904200000000],USD[0.0000000587920863] |
| 09828363 | AVAX[1.1929194900000000],BTC[0.0021498600000000],ETH[0.0975921200000000],ETHW[0.0975921200000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000160595139199] |
| 09828383 | DOGE[1.0000000000000000],ETH[0.0712170600000000],ETHW[0.0331152800000000],SHIB[1.0000000000000000],USD[179.5060278991744811] |
| 09828386 | USD[100.0000000000000000] |
| 09828391 | USD[0.0000009772303270] |
| 09828404 | MATIC[24.6192664200000000],NFT [431486880756269240][1],SHIB[816328.5306122400000000],TRX[307.4324090600000000],USD[0.0000000081932792] |
| 09828413 | USD[0.0059637586699694] |
| 09828431 | BTC[0.0021562900000000],ETH[0.0673983600000000],ETHW[0.0436783500000000],SHIB[6.0000000000000000],SOL[0.5390309000000000],USD[0.0002523019423064] |
| 09828438 | BTC[0.0052705300000000],ETH[0.0386517100000000],ETHW[0.0381729100000000],LINK[0.0633536300000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[150.4915876123631432] |
| 09828440 | USD[5.0000000000000000] |
| 09828445 | BRZ[2.0000000000000000],ETH[0.0001289300000000],ETHW[0.0001289300000000],SHIB[13.0000000000000000],TRX[2.0000000000000000],USD[0.0000081719189566],USDT[0.0000000007220240] |
| 09828456 | LINK[0.0000000027223200] |
| 09828462 | BTC[0.0000042600000000],ETH[0.0006050700000000],ETHW[0.4786050700000000],USD[0.9989659890918660] |
| 09828472 | AVAX[0.6939661000000000],BAT[27.4348422500000000],BTC[0.0004363400000000],MKR[0.0149940000000000],SHIB[8070702.1074666600000000],USD[7.9375290000000000] |
| 09828474 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],SOL[0.0000182600000000],TRX[1.0000000000000000],USD[0.0005014418955351],USDT[1.0213385350158940] |
| 09828477 | DOGE[2.0271096200000000],NFT [477861250166024174][1],NFT [511367388310416295][1],USD[0.0000000065955713] |
| 09828484 | USD[3.8849685420000000] |
| 09828495 | BRZ[1.0000000000000000],SHIB[4.0000000000000000],USD[0.0000009711689423],USDT[0.0000000088938262] |
| 09828499 | USD[300.0000000000000000] |
| 09828534 | NFT [322738719849995806][1],NFT [325346998871869930][1],NFT [409295441690967650][1],NFT [502720965530067504][1],NFT [512760564036381690][1],NFT [543287252848047526][1],SOL[1.2500000000000000],USDT[0.0000000064447865] |
| 09828547 | USD[0.0004687745168198] |
| 09828555 | DOGE[0.5700000000000000],USD[983.8027784000000000] |
| 09828557 | BTC[0.0022382200000000] |
| 09828559 | AAVE[0.0000000095377659],EUR[0.0000913300000000],USD[232.0203949114796598],USDT[0.0000000059896467] |
| 09828560 | MATIC[22.0032538800000000],SHIB[1.0000000000000000],USD[0.0000000068147507] |
| 09828563 | TRX[1.0000000000000000],USD[0.0000404173321220] |
| 09828577 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[5.0000000000000000],SHIB[4.0000000000000000],SOL[0.9255534700000000],TRX[9.0000000000000000],USD[3219.6566007338036019],USDT[1.0002191200000000] |
| 09828578 | ETHW[0.0419372500000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0018216577842936] |
| 09828594 | ETH[0.0000005900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0064130742127845],USDT[0.0000000056301701] |
| 09828595 | BTC[0.0000000008000000],ETHW[0.0000000026231423],GRT[0.0000000055800000],MATIC[0.0000000021897884],SUSHI[0.0000000040000000],USD[71.6059252228735326] |
| 09828600 | BTC[0.0016374900000000],USD[25.9401323300000000] |
| 09828608 | USD[0.5599323972011199],USDT[0.0000000207512503] |
| 09828615 | USD[43.3990965173772320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09828623 | ALGO[0.000053520000000],BTC[0.0144796060774353],DOGE[2.0000000093635377],LTC[0.000000160000000],MKR[0.0000000036438397],SHIB[7.2322375078864044],SUSHI[0.000000022650469],TRX[0.0000000077744507],UNI[0.000000093823112],USD[10.0520524337598202] |
| 09828625 | USD[0.00000000013851858],USDT[0.000000063905752] |
| 09828626 | USD[0.0100000000000000] |
| 09828630 | USD[53.9616522504996920] |
| 09828632 | BTC[0.0026085600000000],DOGE[2.0000000000000000],ETH[0.0371842356664746],SHIB[8.0000000000000000],SOL[1.1814233800000000],TRX[2.0000000000000000],USD[0.0000070672537920] |
| 09828640 | ETH[0.0105671800000000],ETHW[0.0105671800000000],SHIB[1.0000000000000000],USD[0.0000015140583024] |
| 09828650 | SHIB[1.0000000000000000],USD[0.0036539335908212],USDT[1.0215064700000000] |
| 09828653 | BTC[0.0099480400000000],USD[0.0001608355318364] |
| 09828655 | BTC[0.0024719100000000],ETH[0.0036958200000000],PAXG[0.0147654700000000],SOL[0.1821692300000000],USD[4.2558212035653891],USDT[10.0288645400000000] |
| 09828660 | BRZ[1.0000000000000000],USD[0.0002479045399312] |
| 09828662 | ETH[0.0000000018960820],USD[0.0055574698540445] |
| 09828664 | BCH[0.0006957500000000],ETH[0.0001477100000000],LTC[0.0043051500000000],USD[0.0082732395000000] |
| 09828670 | ETH[0.0005274600000000],USD[0.0000849137460444] |
| 09828677 | SHIB[2.0000000000000000],USD[0.0000000006047840],USDT[0.0000000024733460] |
| 09828681 | BTC[0.0000010185116681],SHIB[2.0000000000000000],USD[0.0097893929865600] |
| 09828689 | BTC[0.0000000050000000],ETH[0.0000000302615000],NFT [561643263579456807][1],SOL[0.0053693000000000],USD[109.1139403597335413] |
| 09828703 | USD[0.0035272859091976],USDT[0.0000000043515260],YF[0.0000000050000000] |
| 09828706 | BTC[0.0000046600000000],USD[0.0069936735789454] |
| 09828710 | ETH[0.0000000078000000],ETHW[0.0000000078000000],USD[0.6659473013701368] |
| 09828712 | USD[0.5064950000000000] |
| 09828717 | BTC[0.0035905500000000],ETH[0.0204483300000000],SHIB[4.0000000000000000],USD[-24.9995605105182053] |
| 09828734 | DOGE[0.0000000065345819],ETH[0.0000000038927781],ETHW[-0.0209835469295020],SOL[122.0194204508880832],USD[-1602.1622439622990580] |
| 09828735 | ETH[0.0006845200000000],ETHW[0.0006845200000000],USD[0.0001265477829963] |
| 09828746 | BTC[0.0007537400000000],ETH[0.0025821900000000],ETHW[0.0030312900000000],SHIB[1.0000000000000000],USD[0.0253849214633596] |
| 09828749 | BAT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000991095458686] |
| 09828761 | BTC[0.0017828300000000],SHIB[2.0000000000000000],USD[0.0002348134230538] |
| 09828763 | AUD[17.2837933100000000],CHF[350.5279839700000000],DOGE[3.0000000000000000],ETHW[15.8688760200000000],GBP[20.6180310500000000],HKD[1869.5653650100000000],KSHIB[5017.2225126000000000],PAXG[0.0455096300000000],SHIB[25.0000000000000000],TRX[8.0000000000000000],USD[0.1606284074563029],WBTC[0.0026893600000000] |
| 09828789 | USD[0.0000866651411742] |
| 09828827 | BTC[0.0008197300000000],SHIB[2.0000000000000000],USD[0.8956815585877353] |
| 09828839 | ALGO[347.6486280200000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],MATIC[235.7889433600000000],SHIB[57039810.6999808100000000],TRX[2.0000000000000000],USD[152.8263966509909285] |
| 09828841 | USD[3.6102000000000000] |
| 09828847 | USD[0.0022016464000000],USDT[86.1300000000000000] |
| 09828855 | AVAX[0.0920000000000000],ETH[0.0029670000000000],ETHW[0.0329670000000000],USD[0.7127043926300000],USDT[0.0000000015720700] |
| 09828871 | SHIB[4.0000000000000000],USD[0.0000002939120990] |
| 09828872 | BTC[0.0000000163240000] |
| 09828874 | BTC[0.0000000040215157] |
| 09828882 | AVAX[8.6054409400000000],SHIB[3.0000000000000000],USD[0.0001573821631026] |
| 09828887 | ETH[0.0743812225510000],ETHW[0.0743812225510000],USD[0.0000000175920674],USDT[0.0000023188152326] |
| 09828889 | BTC[0.0000000050000000],DOGE[456.0000000074327500],ETH[0.0000000004000000],UNI[0.0025418800000000],USD[0.0037729577789285] |
| 09828890 | SOL[0.0000000100000000] |
| 09828898 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0082918108112001] |
| 09828902 | USDT[0.0000019489397756] |
| 09828917 | AVAX[0.0000322300000000],DOGE[1.0000000000000000],MATIC[52.5254103000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000000134704908] |
| 09828930 | AAVE[2.9184934100000000],DOGE[1.0000000000000000],ETH[0.0189816700000000],SHIB[6.0000000000000000],SOL[2.5106621400000000],TRX[5.0000000000000000],USD[0.4326989413782083] |
| 09828938 | USD[0.0000019277748000] |
| 09828948 | TRX[0.3854580000000000],USD[0.0000000091740463],USDT[0.0000002214934364] |
| 09828957 | BAT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000775855849021] |
| 09828960 | USD[1.5040260000000000] |
| 09828970 | USDT[0.0029440004477926] |
| 09828972 | BTC[0.0001414600000000],DOGE[63.0000000000000000],ETHW[0.1150451800000000],SOL[0.1687657200000000],TRX[1.0000000000000000],USD[0.0011554764035276] |
| 09828981 | USD[0.0000086984199290] |
| 09828982 | BTC[0.0000095000000000],USD[0.0003748816668800] |
| 09828990 | USD[0.0184705000000000] |
| 09828991 | BTC[0.1880952000000000],UNI[0.0000000038627641],USD[0.0000091961326883],USDT[0.0000000072024908] |
| 09828996 | ETH[1.6905280000000000],ETHW[0.6853140000000000],USD[488.0749600000000000] |
| 09829003 | BTC[0.0000000078143488],ETH[0.0000000017215546],USD[0.0089192550921708] |
| 09829015 | BRZ[2.0000000000000000],DOGE[12.0006301500000000],SHIB[10.0000000000000000],SOL[21.5515411400000000],TRX[3.0000000000000000],USD[0.0001519234189896] |
| 09829037 | USD[0.0000005967763957] |
| 09829045 | DOGE[1.0000000000000000],SHIB[7.0000000000000000],USD[0.0000677801234123] |
| 09829053 | USD[0.0029323213205293] |
| 09829059 | USD[203.1541614975560320],USDT[0.9946115200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09829064 | USD[40.0100000000000000] |
| 09829065 | USD[309.7076730658400000] |
| 09829067 | USD[20.0000000000000000] |
| 09829090 | BTC[0.0000148850000000],ETH[0.0001123300000000],ETHW[0.0001123300000000],USD[0.0049695157969416] |
| 09829098 | USD[0.0014336697500000] |
| 09829102 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.1969700400000000],ETHW[0.1244394200000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0000085002345541],USDT[1.0140706500000000] |
| 09829109 | USDT[266.1700000000000000] |
| 09829110 | BRZ[1.0000000000000000],BTC[0.0072082300000000],DOGE[1.0000000000000000],ETH[0.0883999800000000],ETHW[0.0873672700000000],SHIB[1.0000000000000000],USD[0.0001450186871435],USDT[49.7748097200000000] |
| 09829114 | DOGE[0.0003440300000000],ETHW[0.0119395600000000],KSHIB[61.0262913400000000],SHIB[101683.8328297600000000],USD[0.0028070586548474] |
| 09829117 | MATIC[39.9600000000000000],USD[2.6905200000000000] |
| 09829127 | MATIC[119.7257413500000000],SHIB[1.0000000000000000],USD[114.3909132510072762] |
| 09829145 | DOGE[0.8600000000000000],USD[0.0764692025000000] |
| 09829147 | ETH[0.0438590900000000],ETHW[0.0419843100000000],SHIB[5.0000000000000000],SUSHI[2.6292565500000000],TRX[1.0000000000000000],USD[0.4838130613888989] |
| 09829169 | ETH[0.1400000000000000],ETHW[0.1400000000000000],USD[6.3337737910000000] |
| 09829177 | USD[50.0000000000000000] |
| 09829178 | ALGO[34.6791718800000000],USD[0.0000000010294624] |
| 09829186 | USD[0.0002631684900674] |
| 09829187 | NEAR[0.0955000000000000],USDT[1.3855722000000000] |
| 09829194 | BTC[0.0007996600000000] |
| 09829197 | USD[80.0000000000000000] |
| 09829199 | USD[0.0017763520000000] |
| 09829201 | AVAX[0.0000000738041174],BAT[0.0000000088000000],BCH[0.0000000863600000],BTC[0.0012790782049767],ETH[0.0000000073748056],GRT[0.0000000071400000],LINK[0.0000000005000000],LTC[0.0000000004040000],MATIC[12601.4321768547985396],NEAR[0.0000000039928732],NFT[2994291476711265244][1],NFT[3160036659129156697][1],NFT[3305069087038285512][1],NFT[3483618898203089999][1],NFT[3501624205186400581][1],NFT[3581319975216958877][1],NFT[3587073906560706333][1],NFT[3591810496649480861][1],NFT[3595910904382378611][1],NFT[3613959620306180341][1],NFT[3616853235931546451][1],NFT[3646567872602833118][1],NFT[3907491942723541551][1],NFT[3934729171821962711][1],NFT[3976878579293306991][1],NFT[3978678316813961751][1],NFT[4050393256335132961][1],NFT[4055112742520132211][1],NFT[4074378756895720461][1],NFT[4277442567381895801][1],NFT[4285517608093210871][1],NFT[4337603355455024941][1],NFT[4360517196337576431][1],NFT[4427474998736895951][1],NFT[4523825695156633671][1],NFT[4562522724682723791][1],NFT[4604495920848871631][1],NFT[4735125173560060811][1],NFT[5111678318744325401][1],NFT[5133263905509046161][1],NFT[5158563354748486891][1],NFT[6208400055578286111][1],NFT[6215179319164723731][1],NFT[5292819892116558031][1],NFT[5322870416417506711][1],NFT[5455862928291761941][1],NFT[5505208756020131041][1],NFT[5642995977819050761][1],NFT[5707698024319603331][1],NFT[5760451182357434621][1],SHIB[0.0000000075800000],SOL[0.0000000688300000],USD[0.0001838307603972],USDT[0.0000002001760420] |
| 09829211 | BCH[0.3584741800000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0166537900000000],ETHW[0.0166537900000000],LTC[0.3168380000000000],SHIB[1.0000000000000000],USD[0.0000106587656979] |
| 09829214 | ETH[0.0581440300000000],ETHW[0.0574202900000000],TRX[1.0000000000000000],USD[0.0000071680890959] |
| 09829236 | SHIB[1206051.4372163300000000],SOL[105.9026700000000000],USD[1.0620305600001174] |
| 09829238 | USD[0.0000000111998807],USDT[0.5301131900000000] |
| 09829258 | BTC[0.0006425600000000],TRX[1.0000000000000000],USD[0.0002194315451648] |
| 09829260 | SHIB[1627340.3002441000000000],USD[0.0000000000000110] |
| 09829261 | SHIB[1.0000000000000000],USD[0.0000013216790460] |
| 09829268 | ETH[0.0161504900000000],ETHW[0.0161504900000000],TRX[1.0000000000000000],USD[0.0000063154407568] |
| 09829272 | USD[191.5432303631182165] |
| 09829274 | USD[5.0000000000000000] |
| 09829278 | USD[0.3453806000000000] |
| 09829288 | BRZ[1.0000000000000000],BTC[0.0000004700000000],DOGE[1.0000000000000000],ETH[0.0000006600000000],ETHW[0.0711374400000000],USD[0.0061865716230457] |
| 09829300 | ALGO[397.0629634900000000],DOGE[450.3397189600000000],MATIC[40.3678726000000000],SHIB[2948304.3021653600000000],TRX[1011.1418170600000000],USD[0.0229526567506178] |
| 09829303 | USD[999.0000000000000000] |
| 09829309 | USD[14.4506127000000000] |
| 09829314 | USD[0.8347200000000000] |
| 09829319 | ETH[0.0008331100000000],NFT[515900320921101967][1],USD[4123.8510940991458459],USDT[0.0003984900000000] |
| 09829322 | USD[100.0000000000000000] |
| 09829360 | BTC[0.0110043200000000],ETH[0.1460741100000000],ETHW[0.1451843400000000],USD[0.0001018095055928] |
| 09829368 | DOGE[0.0000000202799009],ETH[0.0000000014593500],MATIC[0.0000000098259228],USD[0.2687338012932989] |
| 09829369 | TRX[2.0000000000000000],USD[0.0019303902713338] |
| 09829394 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[0.0001350000000000],USD[0.0041368700000000],USDT[370.0100000066457595] |
| 09829397 | USD[100.0000000000000000],USDT[0.0000047426937154] |
| 09829398 | BTC[0.0000345400000000],TRX[11.0000340000000000],USD[0.0100244576920390] |
| 09829408 | USD[0.0093132345041321] |
| 09829409 | USD[1.3337475372901154] |
| 09829420 | USD[0.0079666426401256] |
| 09829424 | USD[1021.3945027300000000] |
| 09829435 | ETH[0.1142764100000000],ETHW[0.1142764100000000],USD[0.0000105002806081] |
| 09829438 | TRX[0.0111450000000000] |
| 09829442 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[11.0476572933666240] |
| 09829446 | DOGE[2.0000000000000000],ETHW[2.5917322300000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0371168875886642] |
| 09829455 | BRZ[1.0000000000000000],BTC[2.0002734500000000],ETH[15.0011018900000000],GRT[1.0000000000000000],SUSHI[1.0000734500000000],TRX[2.0000000000000000],USD[426268.7858126822337513] |
| 09829456 | BTC[0.0017575700000000],DOGE[16.2283194400000000],MATIC[21.9606071700000000],SHIB[1.0000000000000000],SOL[0.7503178100000000],USD[9.1880119632681504] |
| 09829467 | DOGE[2.0000000000000000],ETH[1.1423447600000000],SHIB[9.0000000000000000],USD[361.8272094544426500] |
| 09829474 | ETH[0.0000001012340000],ETHW[0.0000000898150000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09829475 | ALGO[342.948161620000000000],SHIB[1.000000000000000],USD[0.0100000004244808] |
| 09829489 | USD[1.5575196000000000] |
| 09829517 | DOGE[1.000000000000000000],SHIB[1302487.323795360000000000],USD[1.000000000003113] |
| 09829521 | SHIB[1.000000000000000],USD[0.0000000075790773] |
| 09829523 | USD[10.0000000000000000] |
| 09829545 | ETHW[0.011496540000000000],KSHIB[1768.614730020000000000],SHIB[9458342.492790680000000000],USD[595.297568368772440000],USDT[0.000000046692605] |
| 09829559 | SHIB[1.000000000000000000],USD[0.8901352053169004] |
| 09829574 | USD[20.0000000000000000] |
| 09829575 | ETHW[3.918000000000000000],USD[9593.333547556613000] |
| 09829576 | NFT (334703563349179687)[1],NFT (363022707398188244)[1],NFT (498295844017681817)[1],NFT (549182637878988653)[1],NFT (559222767466926534)[1],SOL[1.076530090000000000] |
| 09829577 | USD[2.9885196405151539],USDT[0.000000030896677] |
| 09829584 | ETH[0.000000087486475],ETHW[0.000000087486475] |
| 09829589 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[54.773292784560708] |
| 09829592 | MKR[0.256897580000000],SHIB[38429.892914650000000],USD[0.000067089090612] |
| 09829595 | USD[0.0050000000000000] |
| 09829606 | BTC[0.024727230000000000],DOGE[1.000000000000000000],ETHW[0.242177380000000000],USD[0.0000407130148505] |
| 09829611 | USD[13658.779092648073998] |
| 09829619 | USD[20.0000000000000000] |
| 09829620 | USD[0.1374489500000000] |
| 09829637 | USD[0.0071671899895439],USDT[0.0000000054158509] |
| 09829639 | DOGE[1.000000000000000000],EUR[0.005417800000000],SHIB[1.000000000000000],USD[0.0056793703027489] |
| 09829642 | LTC[0.0001000000000000],TRX[20.013223440000000000],USDT[5.228511636734626] |
| 09829644 | AAVE[0.0000000000594400000],ALG[0.0000000000915501],AVAX[0.000000003488570],BCH[0.000000029541559],BRZ[0.0000000002172619000],BTC[0.0000000074890242],DAI[0.0000000042921173],DOGE[0.0000000096823900],ETH[0.00000001688758100],ETHW[0.00000000171163100],GRT[0.00000007370000000],LINK[0.00000000133200000],LT |
| 09829648 | CD.0000000098300000000],MATIC[0.00000000688052400],MKR[0.000000000326216200],PAXG[0.000000017050000],SHIB[0.000000021615680],SOL[1.000000000237958],SUSHI[0.000000001596537],TRX[0.00000000814725101],USD[0.000000014363491000],USDT[0.0000000884149470000] |
|  | DOGE[1.000000000000000000],USD[0.0067477015574748],USDT[0.000000005089150000] |
| 09829665 | BCH[0.176749410000000000],DOGE[183.5201103200000000],ETH[0.005707850000000000],ETHW[0.005707850000000000],SHIB[887814.752219530000000000],SOL[1.0000000000000000000],USD[0.0000000073332559] |
| 09829673 | USD[0.0000000725414081] |
| 09829680 | BTC[0.001058220000000000],DOGE[2.000000000000000000],ETH[0.016645750000000000],ETHW[0.016645750000000000],MATIC[5.360005460000000000],SHIB[1.000000000000000000],USD[0.0004885846684203] |
| 09829687 | USD[1.1006767000000000] |
| 09829690 | TRX[1.000000000000000000],USD[0.0000000083651378] |
| 09829698 | ETH[0.510753170000000000],ETHW[0.510538810000000000] |
| 09829708 | LINK[0.0000000008863015],USD[49.639865329192431] |
| 09829712 | BRZ[1.000000000000000000],DOGE[139.7557989500000000],SHIB[1546480.030420100000000000],TRX[142.724245770000000000],USD[6.2414728004327189] |
| 09829720 | BTC[0.0005188300000000] |
| 09829726 | ETHW[0.011674480000000000],SHIB[1.000000000000000000],USD[16.8498430162095703] |
| 09829735 | UNI[20.7074167800000000] |
| 09829736 | AVAX[0.000000009825800],BTC[0.000000069045556],ETH[0.000000064513500],MATIC[0.000000089048640],SOL[0.000000017764000],USD[0.0001758794583454] |
| 09829748 | USD[0.0052543014714851],USDT[0.0000000137178754] |
| 09829751 | USD[400.1753801300000000] |
| 09829755 | USD[100.0000000000000000] |
| 09829782 | ETH[0.002429510000000000],ETHW[0.002429510000000000],USD[95.9865807224729589] |
| 09829787 | BTC[0.001071930000000000],ETH[0.014302640000000000],ETHW[0.014302640000000000],SHIB[2.000000000000000000],USD[0.0101281718212115] |
| 09829796 | USD[0.0000008526564397] |
| 09829798 | SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.0663339204642592] |
| 09829810 | ETH[0.000000070000000],ETHW[0.007971680000000000],SHIB[4.000000000000000000],USD[12.6428960429572630] |
| 09829830 | DOGE[1.000000000000000000],USD[0.000000037751040] |
| 09829840 | BTC[0.000856750000000000],DAI[19.894111400000000000],ETH[0.011432790000000000],ETHW[0.011432790000000000],SHIB[3.000000000000000000],USD[0.010232259942214] |
| 09829846 | DOGE[0.000000002076480],MATIC[20.3205627482422532],SOL[0.000000004258857],USD[0.0001890956886292] |
| 09829864 | USD[0.0092273481791698] |
| 09829865 | ETH[0.000000020616910],USD[0.000012755889637] |
| 09829883 | DOGE[1.000000000000000000],USD[0.0000000085739822] |
| 09829889 | TRX[0.000002000000000],USD[0.000000007394063] |
| 09829891 | DOGE[3187.9038791300000000],ETH[0.035493400000000000],ETHW[0.035055640000000000],SHIB[1.000000000000000000],USD[0.4724464726480656] |
| 09829894 | DOGE[0.000000008400000],USD[0.000000499314810] |
| 09829904 | ETH[0.0000000120710000],ETHW[0.0000000120710000] |
| 09829908 | ALGO[4.915556630000000],DOGE[16.690885140000000],SHIB[185873.605947950000000],USD[0.0000000023661688] |
| 09829914 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000000],ETH[0.000001790000000],ETHW[0.000001790000000],MATIC[0.003936830000000000],SHIB[218.4714496800000000],TRX[4.000000000000000000],USD[0.0000004449931490] |
| 09829950 | DOGE[1.000000000000000000],ETH[0.000000009611008],ETHW[0.000000009611008],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000000071640354] |
| 09829977 | SHIB[2.000000000000000000],TRX[0.010000000000000],USDT[0.000000096283213] |
| 09829979 | BRZ[2.000000000000000000],ETHW[0.391819910000000000],SHIB[7.000000000000000000],TRX[55.000000000000000000],USD[0.0000009298822058] |
| 09829993 | BTC[0.005426940000000000],USD[0.0015193392089228] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09829999 | NFT (307330160136495881)[1],NFT (308071203197666311)[1],NFT (31355278742688936)[1],NFT (31933780716388077)[1],NFT (35547822588060822D)[1],NFT (35630625947274 1007)[1],NFT (37489318171456141 1)[1],NFT (43613221043076650)[1],NFT (45945239175101925)[1],NFT (48948694680441100)[1],NFT (50624287486464107D)[1],NFT (52313616375817641 5)[1],NFT (53720179445437452D)[1],NFT (57621784794737608 4)[1],SOL[0.0020000000000000],USD[0.0001000000000000] |
| 09830005 | AVAX[0.0128293600000000],BRZ[1.0000000000000000],USD[5.9362750583728384] |
| 09830027 | DOGE[37.1870542500000000],SHIB[435789.3523320400000000],TRX[1.0000000000000000],USD[0.0000000079546822] |
| 09830032 | NEAR[0.0785000000000000],USD[0.6295000000000000] |
| 09830062 | BTC[0.0000000040600000],USD[32.2736887133237708],USDT[0.0000000085038055] |
| 09830098 | BTC[0.0000303900000000],ETH[0.0000000023594632],ETHW[0.0151682823594632],USD[1.0534171651603227] |
| 09830112 | USD[300.0000000000000000] |
| 09830125 | USDT[219.3300000000000000] |
| 09830126 | AUD[0.7473818249820185],BTC[0.0000000079500000],CAD[0.0000000061057440],CHF[0.0000000043267632],ETH[0.0000000008092084],ETHW[0.0009255200000000],EUR[0.4870112100000000],GBP[166.1323180800000000],HKD[0.0000000011169348],USD[7843.6288518036417901] |
| 09830136 | BCH[0.0637294600000000],USD[0.9139912771870454] |
| 09830139 | NFT (303376982020988003)[1],NFT (32578470639235687 3)[1],NFT (35765444555220388 4)[1],NFT (35872456172851460 7)[1],NFT (36301863370628769 2)[1],NFT (38430321750577420 3)[1],NFT (3856628897934271 41)[1],NFT (4276286130274050 88)[1],NFT (43232113814138910 0)[1],NFT (44133809874071003 2)[1],NFT (4581458284869787 D)[1],NFT (4725507561394730113)[1],NFT (509003090906350712)[1],NFT (5419890390350023 54)[1],NFT (5480734123033153 81)[1],NFT (54893125869975138 9)[1],SOL[0.0020000000000000],USD[0.0001000000000000] |
| 09830155 | BTC[0.0000889420750000],MATIC[3.7641673400000000],USD[-2.2014699516045082] |
| 09830172 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0065584297973051] |
| 09830180 | USD[423.0314926706675635] |
| 09830193 | AVAX[45.0000000000000000],USD[9246.0887687000000000] |
| 09830225 | BTC[0.0000214500000000],USD[1.8700894944680625] |
| 09830273 | BAT[28.5270407500000000],BRZ[20.2346743400000000],DOGE[1175.8265944800000000],ETHW[53.8263811100000000],SHIB[25034750.5111436900000000],USD[0.0000000068729866] |
| 09830322 | USD[0.0000000039074545] |
| 09830323 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0001104203610008] |
| 09830342 | DOGE[0.0000000701176265],MATIC[0.0001983364596020],SHIB[3.0000000000000000],USD[0.0000000089021316] |
| 09830348 | ETH[0.0000000016760000],ETHW[0.0000000037360000],USD[0.0066558072014105] |
| 09830372 | NEAR[0.0000000100000000],USD[0.0000000099120281] |
| 09830375 | BTC[0.0000000084500000],NFT (53161191788902585 1)[1],SOL[0.0084665900000000] |
| 09830383 | BTC[0.0010726900000000],ETH[0.0144174700000000],ETHW[0.0144174700000000],SHIB[2.0000000000000000],USD[0.0000467503804121] |
| 09830391 | BCH[0.0058477200000000],BTC[0.0000730900000000],ETH[0.0003478300000000],ETHW[0.0006477600000000],SOL[0.0022340600000000],USD[1.5541204681025017],USDT[0.0994506600000000] |
| 09830406 | DOGE[113.6717474900000000],ETH[0.0411711300000000],SHIB[2.0000000000000000],USD[0.4113061712086814],USDT[0.0000330614613243] |
| 09830424 | BRZ[2.0000000000000000],SHIB[4.0000000000000000],USD[0.0000001517318] |
| 09830454 | USD[0.0081178000000000] |
| 09830469 | KSHIB[141.7792737000000000],SHIB[1.0000000000000000],USD[0.0000000000733350] |
| 09830485 | BTC[0.0000000560030078],DOGE[0.0000000031553264],ETH[0.0000015000000000],ETHW[0.0000015000000000],USD[0.0038337090632943] |
| 09830487 | NEAR[10.0000000000000000],SOL[0.5000000000000000] |
| 09830491 | BTC[0.0220000000000000] |
| 09830504 | ETH[0.0018094500000000],ETHW[0.0018094500000000],USD[0.0000131765683525] |
| 09830506 | TRX[0.0112620000000000],USD[396.9379792400000000],USDT[0.0000000096178284] |
| 09830531 | BTC[0.0000000066791734],ETH[0.0000006300000000],USD[0.0029787821226421] |
| 09830532 | SHIB[2.0000000000000000],USD[0.0002338799962247] |
| 09830534 | USD[0.0610560198093577] |
| 09830543 | DOGE[1.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0008668164919785] |
| 09830562 | DOGE[1.0000000000000000],ETH[1.0270391100000000],ETHW[0.6035738600000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0590064704726336],USDT[1.0000000000000000] |
| 09830565 | DOGE[3.0000000000000000],SHIB[15.0000000000000000],USD[0.0002793196932236] |
| 09830581 | BTC[0.0309335100000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0004133362756189] |
| 09830600 | BTC[0.0211000000000000],USD[0.2148248000000000] |
| 09830602 | TRX[0.0000280000000000] |
| 09830625 | DOGE[356.0000000000000000],USD[0.0595887400000000] |
| 09830630 | USD[0.0086151400000000] |
| 09830636 | LTC[16.1114975800000000],USD[0.0000004790484446] |
| 09830655 | USD[200.0000000000000000] |
| 09830666 | TRX[2.0000000000000000],USD[697.6719978672640479] |
| 09830673 | BRZ[1.0000000000000000],ETHW[0.0730875600000000],SHIB[3.0000000000000000],USD[0.0000000126729824] |
| 09830689 | ETH[0.0584627000000000],ETHW[0.0584627000000000] |
| 09830695 | ETH[0.0000182650000000],ETHW[0.0000182600000000] |
| 09830705 | USD[0.0000000275169630],USDT[0.0000112525609541] |
| 09830709 | SHIB[1.0000000000000000],USD[0.0072472084315031] |
| 09830717 | DOGE[0.0000001000000000],SOL[0.0415986950753816] |
| 09830727 | BTC[0.0257143000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0003065956708877] |
| 09830745 | NFT (45567067568094435 8)[1],NFT (50252520805930792 5)[1],USD[0.0000127678453310] |
| 09830752 | AAVE[0.0000000050387411],ALGO[20.4816241580989479],AVAX[0.3337365458887264],DOGE[0.0000000043131000],ETH[0.0000000020000000],GRT[0.0000000075834335],LINK[0.0000098316516022],MATIC[3.5941170025659385],MKR[0.0000000015052815],NEAR[0.0000145216200000],SHIB[0.0000000069108905],SOL[0.0000000003512332 1],SUSHI[0.0000000089634572],TRX[0.0000000380879300],USD[0.0000011824267 62],YFI[0.0000000014348718] |
| 09830773 | BTC[0.0012795700000000],ETH[0.0638827200000000],ETHW[0.0634723200000000],USD[12.0614421811640314] |
| 09830778 | SHIB[968079.1901146300000000],USD[0.0000000000000506] |
| 09830796 | USD[0.0218423944214238],USDT[0.0002367555056863] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09830800 | ETH[0.197871260000000000],ETHW[0.197871260000000000],USD[0.0001693377129100] |
| 09830809 | BTC[0.0000425400000000000],DOGE[0.8214000000000000000],ETH[0.0009017300000000000],ETHW[0.0009017300000000000],USD[53.4257347295234599] |
| 09830817 | DOGE[1.0000000000000000000],MATIC[0.0009848500000000000],USD[0.0000000063483873] |
| 09830835 | BTC[0.0129240500000000000] |
| 09830838 | USD[0.0000000068231943],USDT[73.1665507100000000] |
| 09830839 | EUR[100.0000000000000000] |
| 09830844 | BRZ[2.0000000000000000000],SHIB[1.0000000000000000000],TRX[1.0000000000000000000],USD[0.0000105078191892] |
| 09830855 | BRZ[1.0000000000000000000],BTC[0.0128539100000000000],DOGE[1495.5337469000000000],SHIB[9.0000000000000000000],USD[0.0001405911928392] |
| 09830863 | USD[0.0940511000000000] |
| 09830871 | BTC[0.0000002000000000],DOGE[1.0000000000000000000],ETH[0.000000500000000000],ETHW[0.000000500000000000],SHIB[8.0000000000000000000],TRX[1.0000000000000000000],USD[0.0000700617036838] |
| 09830873 | ETH[0.0000274100000000000],ETHW[0.0000274100000000000] |
| 09830874 | BCH[0.0040000000000000000],BTC[0.0000000100000000],SHIB[2.0000000000000000000],SOL[0.1408380100000000],USD[0.0309152812250888] |
| 09830882 | USD[19.8033531083506550] |
| 09830898 | USD[275.5437751572020000],USDT[0.0000000045399292] |
| 09830899 | USD[0.2300000000000000] |
| 09830904 | BTC[0.0015426600000000],USD[51.7894269993423600] |
| 09830919 | ETH[0.000000000978556],SOL[0.000027970000000],USD[0.0060085600000000] |
| 09830921 | DOGE[1.0000000000000000],LTC[0.000000008012404],USD[0.000003145068503],USDT[0.000000050539820] |
| 09830940 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 09830941 | USD[100.0000000000000000] |
| 09830947 | USD[1500.0000000000000000] |
| 09830960 | AVAX[7.7000000000000000],ETHW[0.0770000000000000],USD[6426.6455924000000000] |
| 09830963 | USD[0.0002347544605671] |
| 09830976 | ETH[0.0057994300000000],ETHW[0.0057994300000000],SHIB[5062240.7203319400000000],USD[0.0000000096659717] |
| 09830979 | AVAX[2.7037102800000000],BTC[0.0032077048900000],ETH[0.0313447100000000],EUR[50.8069846100000000],LTC[0.7738314500000000],MATIC[1.0000000000000000],SOL[2.0832060700000000],TRX[792.2220275100000000],UNI[6.7777261100000000],USD[97.0842187187816184],USDT[191.9718768735663862] |
| 09830983 | SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000931024301693] |
| 09830998 | SHIB[5.0000000000000000],USD[4.5134222880515427] |
| 09830999 | ETH[0.0000000084295787],ETHW[0.0000000005774327],SHIB[2.0000000000000000],SOL[0.0000000019185985],USD[292.0609278992383475],USDT[0.0000131712602356] |
| 09831015 | ETH[0.0027939000000000],ETHW[0.0027939000000000],USD[1.0000151758526070] |
| 09831017 | ALGO[14008.8780000000000000],ETHW[0.0008010000000000],USD[3490.9439258720000000] |
| 09831019 | SHIB[1.0000000000000000],USD[0.0000002626383338] |
| 09831028 | BTC[0.0008579500000000],DOGE[141.3972565800000000],ETH[0.0057848300000000],ETHW[0.0057848300000000],SHIB[2.0000000000000000],SOL[0.2443139700000000],SUSHI[13.0041002000000000],TRX[1.0000000000000000],USD[30.0001166315067727] |
| 09831052 | BTC[0.0003960000000000],USD[91.4800000000000000] |
| 09831056 | SOL[0.0055670103557520],USD[0.0000000024643065],USDT[0.0000000001873713] |
| 09831057 | USD[0.0052999799212509],USDT[0.0000000128011076] |
| 09831058 | ETHW[0.0000000087156328],SHIB[1.0000000000000000],USD[2.2273812725918304] |
| 09831062 | ALGO[808.8552974200000000],BRZ[1.0000000000000000],BTC[0.0051730200000000],DOGE[1.0000000000000000],SHIB[7933319.4334500300000000],USD[0.0000000065872261] |
| 09831065 | BTC[0.0042877700000000],DOGE[1.0000000000000000],USD[0.0000009328608073] |
| 09831073 | USD[4686.7740130700000000],USDT[0.0000000099839680] |
| 09831081 | ETH[0.0203563200000000],ETHW[0.0203563200000000],SHIB[821693.6869350800000000],USD[5.0000104537463628] |
| 09831096 | ETH[0.0006095800000000],ETHW[0.0006095800000000],USDT[3.4089684000000000] |
| 09831109 | DOGE[1.0000000000000000],USD[2.1792427915554086] |
| 09831119 | DOGE[1.0000000000000000],ETH[0.0397670500000000],ETHW[0.0392745700000000],MATIC[11.1883422400000000],SHIB[4.0000000000000000],SOL[10.2714912600000000],SUSHI[6.7740326400000000],USD[1.3784674545925050] |
| 09831120 | USD[0.0067118602652363] |
| 09831123 | BTC[0.0008797200000000],SHIB[1.0000000000000000],USD[0.0000009339735005] |
| 09831152 | BAT[10.0000000000000000],BTC[0.0014890100000000],DOGE[50.0000000000000000],ETH[0.0054723700000000],ETHW[0.0054723700000000],SHIB[1.0000000000000000],USD[0.0022896964830758] |
| 09831154 | NEAR[6.1982632600000000],USD[0.0000000380226018] |
| 09831159 | SHIB[1.0000000000000000],USD[0.0000103447797300] |
| 09831174 | AAVE[0.0000000052166624],AVAX[0.0000000990149338],BTC[0.0000000706651606],DOGE[0.0000000040381406],ETH[0.0000000062401319],MATIC[0.0000000073969136],SUSHI[0.0000000094505750],UNI[0.0000000005527885],USD[-0.0009649509850962],USDT[0.0000000034220844],YFI[0.0000000036676130] |
| 09831181 | USD[101.0000000000000000] |
| 09831186 | TRX[0.0102710000000000],USDT[0.0000000047160480] |
| 09831187 | USD[24.0000000000000000] |
| 09831189 | BTC[0.5412621900000000],SHIB[94660719.9364411500000000],USD[0.0000304771359974],USDT[0.0000000054158509] |
| 09831191 | ETH[0.0188804200000000],ETHW[0.0188804200000000],MATIC[1.0605834600000000],SHIB[1126129.1261261200000000],USD[0.0000143348212125] |
| 09831196 | ETH[0.0000000089732474],ETHW[0.0000000089732474],USD[0.0000308385953347] |
| 09831200 | AAVE[0.0042867900000000],ALGO[1.3548081600000000],AVAX[0.0000032000000000],DOGE[1.0000000000000000],ETH[0.000001100000000],ETHW[0.000001100000000],EUR[0.0021682300000000],NEAR[0.0831100700000000],SHIB[10.0000000000000000],SOL[0.0000182700000000],USD[0.0000000074411868] |
| 09831212 | ETH[0.0002560600000000],ETHW[1.3357967000000000],USD[0.0079351000000000] |
| 09831231 | USD[0.0294948600000000] |
| 09831235 | SHIB[1.0000000000000000],SOL[4.8597001100000000],USD[15.0000000430056942] |
| 09831244 | ETH[0.0005436100000000],USD[0.0000569659124699] |
| 09831257 | AVAX[0.1536771400000000],SHIB[2082417.9731606000000000],USD[73.1281364823822204] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09831258 | MATIC[0.000000000085020480],TRX[0.000028000000000000],USD[2.903599670327452],USDT[0.000000063455950] |
| 09831264 | ETH[0.000000008898000000],ETHW[0.000000008898000000] |
| 09831267 | USD[0.2513020908794927] |
| 09831268 | SHIB[1.000000000000000000],USD[0.000000067808173] |
| 09831269 | BTC[0.000000040000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[51.0036754650930131] |
| 09831275 | BTC[0.002143880000000000],DOGE[1.000000000000000000],USD[0.000000328700384] |
| 09831283 | BTC[0.000000051656656],ETH[0.006329960000000000],SHIB[3.000000000000000000],USD[0.0000054071494966] |
| 09831286 | BRZ[1.000000000000000000],USD[0.0061306711484800] |
| 09831287 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000029998505],ETHW[0.1581714200000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[302.1076648024143759] |
| 09831306 | SHIB[559.1908271900000000],USD[0.000000019769701] |
| 09831308 | SHIB[2.000000000000000000],USD[0.0000094338995119] |
| 09831310 | USD[0.5366873539168468] |
| 09831311 | TRX[0.011349000000000000],USDT[0.0101626635668773] |
| 09831325 | BTC[0.001101450000000000],ETH[0.014900260000000000],ETHW[0.0147140100000000] |
| 09831332 | BRZ[1.000000000000000000],BTC[0.002592300000000000],DOGE[2.000000000000000000],USD[0.000038285846336300],USDT[0.000178600514300] |
| 09831344 | MATIC[5.484369560000000000],USD[0.000000049197692] |
| 09831348 | ETH[0.070837760000000000],ETHW[0.069959010000000000],SHIB[2.000000000000000000],USD[0.0000159103066045] |
| 09831363 | BTC[0.000000070000000000],DOGE[0.000000058867288],ETH[0.000005900000000000],SHIB[5.000000000000000000],SOL[0.000009320000000000],TRX[1.000000000000000000],USD[0.000000880302520] |
| 09831367 | BTC[0.000812850000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0030806810639878] |
| 09831369 | ETH[0.000000012520000000],ETHW[0.000000012520000000],GRT[0.000000235106000] |
| 09831384 | ALGO[164.3465357200000000],DOGE[2.000000000000000000],MATIC[2.201264750000000000],SHIB[11.000000000000000000],TRX[3.000000000000000000],USD[0.000000118536229] |
| 09831387 | DOGE[1.000000000000000000],ETH[0.000000092155012],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000051425007032 |
| 09831391 | USD[63.2076541717828464] |
| 09831393 | DOGE[0.838910360000000000],ETH[0.000000035003459],USD[0.8055933783903528] |
| 09831394 | ETH[0.000789784540621],USD[0.000001727386101 50] |
| 09831400 | ALGO[0.000000034283916],AVAX[0.000000000600000],ETH[0.000000062878068],NEAR[0.000000018382898],USD[2.0025248023836755],USDT[0.000000047975529] |
| 09831425 | AVAX[3.384412010000000000],DOGE[1.000000000000000000],ETH[0.157497850000000000],ETHW[0.157497850000000000],SHIB[3.000000000000000000],SOL[2.467461420000000000],TRX[1.000000000000000000],USD[0.0000119424647054] |
| 09831433 | BTC[0.131737783000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.0089561337767938] |
| 09831435 | ALGO[500.0000000000000000],CUSDT[14000.0000000000000000],ETH[2.000000000000000000],ETHW[2.000000000000000000],LINK[40.0000000000000000],SOL[7.000000000000000000],SUSHI[500.0000000000000000],USD[4115.6031366150000000] |
| 09831440 | USD[100.0000000000000000] |
| 09831445 | SHIB[2.000000000000000000],USD[20.8359337366226646] |
| 09831451 | DOGE[2.000000000000000000],ETHW[0.680505620000000],USD[0.0929904111280913] |
| 09831467 | USD[2000.0000000000000000] |
| 09831482 | BTC[0.000000090391404],ETH[0.052360585524600],ETHW[17.3263967320802162],GRT[709.6097220716377612],SHIB[3.000000000000000000],SUSHI[0.0925782000000000],USD[0.000000130116837] |
| 09831485 | BTC[0.000799240000000],USD[1.407200000000000] |
| 09831489 | DOGE[3.000000000000000000],ETH[0.000006560000000],ETHW[0.000006560000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.000611299322173],USDT[0.0045823190644853] |
| 09831501 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000141208490] |
| 09831508 | BTC[0.000000072000000],USD[0.0035100378819218],USDT[0.0000000106547472] |
| 09831518 | SOL[9.9999950000000000] |
| 09831519 | USD[0.0098333494458654],USDT[0.0000000108417376] |
| 09831539 | AVAX[1.718970640000000],SHIB[1.000000000000000000],USD[0.000002775962384] |
| 09831540 | USDT[0.0000131815524521] |
| 09831545 | USD[20.0000000000000000] |
| 09831547 | NFT[389673159140239767][1],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.0073234090937696],USDT[0.0000000067617444] |
| 09831568 | BTC[0.000000023741465] |
| 09831572 | USD[0.0078763469788327] |
| 09831573 | ETH[0.000000100000104],ETHW[0.000000100000104] |
| 09831597 | USD[45.0000000000000000] |
| 09831599 | BTC[0.000207810000000],USD[0.0001299229969505] |
| 09831604 | USD[961.5378200000000000] |
| 09831606 | USDT[0.0001053887448396] |
| 09831613 | USD[10.0000000000000000] |
| 09831623 | USD[0.0000001343412 00] |
| 09831628 | ETHW[0.014763060000000],MATIC[5.570468480000000],SHIB[6.000000000000000000],USD[0.0582255413160854] |
| 09831636 | BRZ[53.7198532000000000],SHIB[3.000000000000000000],USD[2.000000092313094] |
| 09831641 | SHIB[1.000000000000000000],USD[74.0458925079910000] |
| 09831652 | USD[20.0000000000000000] |
| 09831657 | USD[0.0026796200000000] |
| 09831667 | USD[2000.0000000000000000] |
| 09831674 | BTC[0.003841150000000],ETH[0.018684210000000],ETHW[0.018684210000000],GRT[93.9979843000000000],MATIC[22.8797080600000000],NEAR[1.9054242700000000],SHIB[7.000000000000000000],SOL[0.8762481000000000],TRX[326.8508994400000000],USD[116.4679517701796737] |
| 09831677 | SHIB[7.000000000000000000],USD[0.0049470352927365] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09831691 | SHIB[2.000000000000000000],USD[0.0000352250856166] |
| 09831696 | SOL[58.710000000000000000],USD[182.6664742917269371] |
| 09831708 | BTC[0.000429460000000000],ETH[0.005894010000000000],ETHW[0.005825610000000000],SHIB[1.000000000000000000],USD[0.000114950405524] |
| 09831709 | ALGO[20.970000000000000000],DOGE[15.000000000000000000],USD[8.7724735250000000] |
| 09831712 | SHIB[2.000000000000000000],USD[0.000106595408270] |
| 09831713 | BTC[0.000000050000000000],DOGE[2.000000000000000000],SHIB[6.000000000000000000],USD[490.766741041632415],USDT[0.000000071640160] |
| 09831719 | USD[31.884370888547545] |
| 09831727 | SHIB[0.000000310000000000],USD[0.4191922932831364] |
| 09831728 | ALGO[137.000000000000000000],USD[0.1863734055788260] |
| 09831751 | BTC[0.001888640000000000],SHIB[1.000000000000000000],USD[0.0003566444041922] |
| 09831766 | BRZ[1.000000000000000000],ETH[0.000002030000000000],USD[0.0029022241195042],USDT[0.000000057938582] |
| 09831769 | BTC[0.000000010000000] |
| 09831773 | USD[140.000000000000000] |
| 09831781 | DOGE[1.000000000000000000],ETH[0.302715900000000000],ETHW[0.302525460000000000],SHIB[1.000000000000000000],SOL[47.933557440000000000],USD[0.0000001724310784] |
| 09831793 | BTC[0.000000050000000],USD[0.0017844074718965] |
| 09831795 | SHIB[1.000000000000000000],USD[0.0002105751044323] |
| 09831799 | BTC[0.001139780000000000],ETH[0.011132120000000000],MATIC[0.000050870000000000],SHIB[2.000000000000000000],USD[0.0019309532085442] |
| 09831801 | USD[0.0063871670000000] |
| 09831823 | GRT[1.000000000000000000],LINK[8.399162730000000000],TRX[2.000000000000000000],USD[0.0035077953806622] |
| 09831835 | SOL[99.640000000000000000],USD[0.3179527000000000] |
| 09831847 | USD[1.000058197634851],USDT[10.7929491607128579] |
| 09831852 | BTC[0.001100000000000000],DOGE[0.886212970000000000],USD[0.0604886750000000] |
| 09831854 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],LINK[43.618256570000000000],TRX[1.000000000000000000],USD[0.0000000723610126] |
| 09831860 | DOGE[1.000000000000000000],ETH[0.249180470000000000],ETHW[0.249180470000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[1411.2486687550521648] |
| 09831869 | ETH[0.000000162487400],ETHW[0.000000088907400],LTC[0.000000153240000] |
| 09831872 | USD[10.000000000000000] |
| 09831873 | USD[0.0000324369608133] |
| 09831885 | DOGE[1.000000000000000000],ETH[0.000000085656568],SHIB[2.000000000000000000],USD[0.0001587149146658],USDT[0.0190994037781284] |
| 09831895 | BTC[0.0007237400000000] |
| 09831897 | BRZ[1.000000000000000000],BTC[0.002164790000000000],ETH[0.029295230000000000],ETHW[0.029295230000000000],SHIB[1.000000000000000000],USD[0.0001532955703278] |
| 09831898 | USD[0.0002469122857064] |
| 09831902 | USD[5.000000000000000000] |
| 09831947 | USD[24.884074725312722] |
| 09831969 | TRX[1.000013000000000000],USD[0.000000086010308],USDT[0.6878509200000000] |
| 09831975 | USD[0.380000000000000] |
| 09831983 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.527533390000000000],MATIC[54.626062380000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0066697192031561] |
| 09831990 | USD[0.0049715287618230],USDT[1.5518317723502000] |
| 09832011 | USD[102.131055570000000000] |
| 09832039 | AVAX[0.596490000000000000],BTC[0.000132963875050],DOGE[5.998200000000000000],ETH[0.805991900000000000],ETHW[0.096000000000000000],LINK[0.099100000000000000],LTC[0.059874000000000000],MATIC[0.969400000000000000],SHIB[14000000.000000000000000],SOL[1.019712000000000000],SUSHI[15.500000000000000000],UNI[1.700000000000000000],USD[2.052779740400000],USDT[88.598864243000000000] |
| 09832061 | DOGE[1.000000000000000000],KSHIB[9928.120408240000000000],USD[0.0100000000521088] |
| 09832062 | BTC[0.000021140000000000],DOGE[2.000000000000000000],SHIB[14.000000000000000000],TRX[5.000000000000000000],USD[0.0015663654242219],USDT[0.600000000000000000] |
| 09832065 | USD[2000.000000000000000] |
| 09832076 | SHIB[49911855.522410940000000000] |
| 09832079 | USD[50.000000000000000] |
| 09832095 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.5436612000000000] |
| 09832111 | ETH[0.000000094567503],ETHW[0.000000094567503],SOL[0.000000033517762] |
| 09832127 | ETH[0.000004800000000],DOGE[0.000000046051136],LTC[0.0006798009870686],USD[0.000003841092509] |
| 09832146 | DOGE[1.000000000000000000],USD[0.0000000054266310] |
| 09832150 | BRZ[1.000000000000000000],ETHW[0.130490150000000000],SHIB[8.000000000000000000],TRX[2.000000000000000000],USD[0.0045459897135076],USDT[1.000000000000000] |
| 09832156 | MATIC[0.000000075932565],SHIB[2.000000000000000000],USD[0.0036037088628446] |
| 09832159 | DOGE[2.000000000000000000],USD[0.0003225848574442],USDT[0.000000083199736] |
| 09832160 | LTC[1.000000000000000000],USD[10977.4201949862085551] |
| 09832163 | ETH[0.000000044316331],USD[0.0000728922866264] |
| 09832166 | USD[60.000000000000000] |
| 09832173 | SHIB[1.000000000000000000],USD[0.000056994327626] |
| 09832180 | BTC[0.010646270000000000],DOGE[288.656125960000000000],ETH[0.141426380000000000],ETHW[1.574508320000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.009396320792167] |
| 09832186 | DOGE[0.095059000000000000],ETH[0.000225020000000000],ETHW[0.000225020000000000],GRT[2940.336444520000000000],LINK[0.096390280000000000],SHIB[9.000000000000000000],TRX[3.000000000000000000],UNI[16.973036930000000000],USD[-499.999999774084588] |
| 09832190 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[10.000000000000000000],GRT[1.000000000000000000],LINK[1.000000000000000000],SHIB[13.000000000000000000],TRX[8.000000000000000000],USD[191.1946327527871143],USDT[1.000000000000000] |
| 09832193 | USD[23.730000000000000] |
| 09832195 | DOGE[3.000000000000000000],SHIB[931345.663854160000000000],SOL[0.000010480000000000],TRX[3.000000000000000000],USD[0.0089887456257662] |
| 09832204 | BTC[0.0020301500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09832211 | SHIB[1.000000000000000],USD[0.010254803221745] |
| 09832239 | SOL[0.198059660000000],USD[0.000000291990252] |
| 09832246 | USD[0.010000000000000] |
| 09832256 | BTC[0.000039940000000] |
| 09832263 | TRX[0.586983000000000] |
| 09832265 | LINK[1.167317700000000],MATIC[16.563296040000000],SHIB[1.000000000000000],USD[0.0000000095148852],USDT[0.0000000064467520] |
| 09832276 | SHIB[2.000000000000000],USD[0.0000000013537600],USDT[0.000000299284900] |
| 09832282 | USD[303.540300000000000] |
| 09832293 | ETHW[0.195839390000000] |
| 09832298 | ETHW[0.441366870000000],USD[0.000708019798512] |
| 09832335 | ETH[0.124404400000000],ETHW[0.124404400000000],SHIB[2.000000000000000],USD[0.0000164978579408] |
| 09832340 | USD[13.341727580000000] |
| 09832342 | USD[10.000000000000000] |
| 09832372 | ETH[0.000000100000000],ETHW[0.000000100000000],USD[0.172500000000000] |
| 09832389 | DOGE[1.000000000000000],GRT[2.000000000000000],SHIB[1.000000000000000],UNI[1.000000000000000],USD[0.0088505720794687] |
| 09832390 | NFT (513748372905546861){1],USD[0.010000000000000] |
| 09832391 | BTC[0.000586890000000],TRX[1.000000000000000],USD[0.0001141924991792] |
| 09832392 | USD[0.040325534106113] |
| 09832395 | ETH[0.000939000000000],ETHW[0.000939000000000],SHIB[99300.000000000000000],TRX[0.000008000000000],USD[0.0017579720000000],USDT[0.0000000078545903] |
| 09832401 | USD[0.010000000000000] |
| 09832404 | EUR[0.000084436151963S],NFT (290647236679340484){1],NFT (306793813161686060){1],NFT (306958743179784489){1],NFT (310608982861723302){1],NFT (313006155730575615){1],NFT (327783434269654301){1],NFT (327894130994638688){1],NFT (344812818457846860){1],NFT (355056962953052877){1],NFT (356050956200163010){1],NFT (370467015788303190){1],NFT (437574869621454914){1],NFT (439951115028862S){1],NFT (440643254026695012){1],NFT (448563135990367905){1],NFT (472138043525399075){1],NFT (477434973949619641){1],NFT (479045319828636021){1],NFT (488841746259617039){1],NFT (492563861216697503){1],NFT (496062162322192862){1],NFT (498251652293636772){1],NFT (500483844402084496){1],NFT (507635513559311532){1],NFT (519691622816349080){1],NFT (526376934931102267){1],NFT (541655489036768545){1],NFT (544287070687930813){1],NFT (548213570447892831){1],NFT (549243237576260989){1],NFT (569699341332801217){1],SOL[0.0255193059694020],USD[0.0000193662777737],USDT[0.0000003429656804] |
| 09832407 | SOL[0.000035000000000],USD[0.009900131256060] |
| 09832422 | USD[0.020000000000000] |
| 09832428 | BTC[0.002165790000000],USD[0.000047095916189] |
| 09832452 | AVAX[1.900000000000000],ETH[0.069000000000000],SOL[2.100000000000000],USD[0.4468952761700000] |
| 09832456 | USD[0.100000000000000] |
| 09832462 | BRZ[1.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0000000102104405],USDT[0.0000000018568519] |
| 09832468 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000813345025699] |
| 09832475 | USD[0.010000000000000] |
| 09832480 | DOGE[1.000000000000000],ETH[0.000001200000000],ETHW[0.000001200000000],SHIB[1.000000000000000],USD[0.0000103948595655] |
| 09832501 | USD[4.448000000000000] |
| 09832502 | ETHW[0.316567170000000],USD[730.063707399720886] |
| 09832503 | SHIB[1.000000000000000],SOL[1.237964300000000],USD[0.000000000994740] |
| 09832517 | USD[0.000000040247138],USDT[0.6275669700000000] |
| 09832522 | USD[0.004421000000000],USDT[1.450000000000000] |
| 09832527 | USD[0.000000042500000],ETH[0.000000109870000],ETHW[0.000000109870000],USDT[0.0000000050000000] |
| 09832550 | NEAR[0.000000080000000],USD[0.0000811475544798],USDT[0.0000000030185908] |
| 09832559 | USD[0.009533133576802] |
| 09832561 | USD[97.597560660000000] |
| 09832581 | CUSDT[458.704130660000000],USD[10.212639280185815] |
| 09832599 | USD[0.047089776454046] |
| 09832602 | BRZ[1.000000000000000],BTC[0.000000070000000],DOGE[2.000000000000000],SHIB[2.000000000000000],USD[0.0067062581955762] |
| 09832604 | BRZ[1.000000000000000],SHIB[3.000000000000000],USD[15.234147978491802] |
| 09832618 | USD[0.893582800000000] |
| 09832640 | USDT[17.996491000000000] |
| 09832642 | BTC[0.004361830000000],USD[0.0596837526083852] |
| 09832651 | BTC[0.000433050000000],SOL[0.248791850000000],USD[0.0000194363827555] |
| 09832659 | USD[5.000000000000000] |
| 09832699 | NFT (336543829651528112){1],SOL[1.480000000000000] |
| 09832704 | ETH[0.016021542500000],ETHW[0.016021542500000],NFT (450904295480601084){1],NFT (495693005680341438){1],SOL[0.1700000000000000] |
| 09832770 | BTC[0.000272920000000],DOGE[1.000000000000000],ETH[0.000002000000000],SHIB[3.000000000000000],USD[0.009007309033154] |
| 09832787 | BRZ[1.000000000000000],SOL[1.269092335894400] |
| 09832875 | AVAX[1.584475500000000],DOGE[1.000000000000000],ETH[0.015765790000000],ETHW[0.015576070000000],SHIB[3.000000000000000],SUSHI[22.999654060000000],USD[0.000228321328656] |
| 09832955 | USD[182.779290175212360] |
| 09832975 | BTC[0.000725340000000],ETH[0.000000100000000],ETHW[0.000000100000000],USD[0.0001617234694614] |
| 09833006 | TRX[0.011145000000000],USD[0.0053937700000000],USDT[0.0000000048953907] |
| 09833034 | BTC[0.004395760000000],ETH[0.059422560000000],ETHW[0.058683840000000],SHIB[1.000000000000000],SOL[0.2512753600000000],TRX[1.000000000000000],USD[0.0001507147742158] |
| 09833035 | ETHW[0.058987120000000],SHIB[629.291624620000000],USD[0.0000000047294544],USDT[0.0000000091632529] |
| 09833038 | BTC[0.053600000000000],USD[1780.359253811807286S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09833049 | ETH[0.005171090000000000],ETHW[0.005171090000000000],SHIB[2.000000000000000000],USD[0.0000147066636192] |
| 09833071 | USD[500.000000000000000] |
| 09833080 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000000],USD[52.3016729057446239] |
| 09833084 | BTC[0.004302710000000],DOGE[1.000000000000000000],ETH[0.214985230000000000],ETHW[0.214985230000000000],TRX[2.000000000000000000],USD[0.0000334416469244] |
| 09833088 | USD[0.0001888342637423] |
| 09833090 | BTC[0.000429970000000000],DOGE[1.000000000000000000],USD[0.0007442324147888] |
| 09833101 | NFT (378453896606840025)[1],SHIB[1.000000000000000000],USD[0.0180750578102080] |
| 09833104 | BTC[0.000410040000000000],USD[0.0000790160552884] |
| 09833106 | BRZ[1.000000000000000000],BTC[0.023805140000000000],DOGE[2.000000000000000000],ETH[0.117421970000000000],ETHW[0.116354460000000000],USD[0.0001204833556121] |
| 09833121 | ETH[0.000900000000000000],ETHW[0.099900000000000000],USD[135.867457100000000] |
| 09833128 | USD[0.0000002217135242] |
| 09833150 | ETH[0.005800420000000000],ETHW[0.005800420000000000],USD[0.0000041375983404] |
| 09833151 | DOGE[0.000000007054460],USD[0.0001669515627295],USDT[0.0000000320281009] |
| 09833160 | ETHW[0.001307970000000000],SHIB[2.000000000000000000],USD[0.0005743953972968] |
| 09833164 | ETHW[0.012391910000000000],USD[0.0000000085320865] |
| 09833166 | TRX[20.0000000000000000] |
| 09833178 | ETH[0.085874000000000000],USD[0.8380310000000000] |
| 09833189 | BTC[0.003083690000000000],USDT[31.5756251384059612] |
| 09833191 | USD[10.0000000000000000] |
| 09833196 | BTC[0.001097130000000000],USD[0.0001405728549155] |
| 09833197 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[37.7586881908115795] |
| 09833199 | BTC[0.000880840000000000],DOGE[1.000000000000000000],ETH[0.010674240000000000],ETHW[0.010537440000000000],USD[2.0500877391874896] |
| 09833207 | BTC[0.012887290000000000],ETH[0.224188810000000000],ETHW[0.224188810000000000],SOL[4.789841800000000],USD[2.0533945161030707] |
| 09833209 | USD[0.0000000073190900] |
| 09833213 | USD[120.000000000000000] |
| 09833220 | USD[0.0002366010000010] |
| 09833225 | ETH[0.194140180000000000],ETHW[0.131414200000000000],SHIB[2.000000000000000000],USD[0.0000032066849308] |
| 09833226 | USD[102.118931190000000] |
| 09833230 | BRZ[2.000000000000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[112.3518089686269629],USDT[1.000000000000000000] |
| 09833231 | AVAX[1.802326090000000000],BRZ[1.000000000000000000],ETH[0.000000045784841],ETHW[2.899396184578484],GRT[2.000000000000000000],SHIB[2.000000000000000000],SOL[0.000000022920000],TRX[1.000000000000000000],USD[0.0000031785638531] |
| 09833236 | BTC[0.005267910000000000],ETH[0.151930560000000000],LINK[18.901938380000000],SHIB[3.000000000000000000],SOL[2.220158610000000],TRX[1.000000000000000000],USD[0.0001188384051228] |
| 09833248 | AVAX[0.000000088251448],BTC[0.000000004101581],DOGE[0.000000016387912],ETH[0.000000068402130],ETHW[0.000000096693288],SOL[0.000203442226000],USD[0.0001333372309680] |
| 09833255 | SOL[0.0044950000000000] |
| 09833259 | SHIB[1.000000000000000000],SOL[0.084794810000000000],TRX[1076.7324633800000000],USD[0.0000000190833327] |
| 09833261 | USD[20.0000000000000000] |
| 09833263 | TRX[1.000000000000000000],USD[0.0000184963396343] |
| 09833291 | USD[4000.000000000000] |
| 09833300 | ETH[0.002000000000000000],ETHW[0.022723920000000000],USD[1.0000214198124778] |
| 09833303 | BTC[0.002400000000000000],USD[4.3885129735440000] |
| 09833305 | BTC[0.005673875000000000],ETH[0.070290350000000000],LINK[22.816545000000000],MATIC[353.462700000000000],SOL[3.723764500000000],USD[294.4692501025770560] |
| 09833313 | ETH[0.601803510000000000],ETHW[0.601550790000000000],TRX[2.000000000000000000],USD[12.3427026252110751] |
| 09833343 | USD[199.000000000000000] |
| 09833354 | TRX[0.000101000000000000],USDT[0.1233302159751214] |
| 09833356 | BRZ[1.000000000000000000],BTC[0.065761090000000000],ETH[1.297312290000000000],ETHW[1.296767410000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0006994145298012] |
| 09833358 | USD[20310.7405080605723278] |
| 09833370 | AVAX[0.201968470000000000],SHIB[70866.417206300000000],USD[0.0000957824418498] |
| 09833387 | BTC[0.000000008961565600] |
| 09833390 | SHIB[1.000000000000000000],USD[0.0101780980903552] |
| 09833393 | USD[20.4004047200000000] |
| 09833405 | USD[400.00000000] |
| 09833419 | BTC[0.000000005000000],ETH[0.000000055396408] |
| 09833420 | MATIC[19.981000000000000],USD[1.6402400000000000] |
| 09833431 | USD[5.0000000000000000] |
| 09833437 | AAVE[0.916858790000000000],BAT[227.796540230000000],BTC[0.004187180000000000],DOGE[2.000000000000000000],ETH[0.036889060000000000],ETHW[0.036889060000000000],MKR[0.046064690000000000],PAXG[0.055673630000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[0.0000145842630264] |
| 09833440 | BRZ[131.456048220000000],DOGE[400.629124510000000],SHIB[8.000000000000000000],USD[0.0092873023803585] |
| 09833443 | BTC[0.013909100000000000],SHIB[4.000000000000000000],USD[0.0003862461602066] |
| 09833460 | BTC[0.265228220000000000],SHIB[1.000000000000000000],SOL[20.070166030000000],TRX[2.000000000000000000],USD[1.5201822996735833] |
| 09833464 | USD[101.644416850000000] |
| 09833475 | USD[0.0000000177363386] |
| 09833492 | BTC[0.002066010000000000],ETH[0.026732860000000000],ETHW[0.026404540000000000],LINK[1.121404100000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0002549991008971] |
| 09833503 | ETHW[0.050949000000000000],USD[0.9985000610816000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09833526 | BTC[0.0000722000000000],USD[0.0001722797845466],USDT[8.8147487700000000] |
| 09833543 | USD[2.7836854660818000] |
| 09833554 | USD[0.0033468000000000] |
| 09833558 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],USD[2.6082693403036719] |
| 09833564 | LINK[0.0000000077777344],SOL[0.0000000041970275],USD[0.1895740500000000] |
| 09833571 | BTC[0.0254059400000000],DOGE[141.2205579800000000],ETH[0.0005571400000000],ETHW[0.0005571400000000],KSHIB[79.3811445900000000],LTC[1.5662522600000000],MKR[0.0854063000000000],SHIB[3.0000000000000000],SOL[2.3404362100000000],TRX[2.0000000000000000],USD[188.0004275783261978] |
| 09833581 | DOGE[1.0000000000000000],ETH[0.2902190200000000],ETHW[0.2902190200000000],USD[0.0000006951251157] |
| 09833584 | KSHIB[837.7499733200000000],SHIB[416262.1359223300000000],USD[0.0000000066430568] |
| 09833585 | AVAX[0.0101281700000000],BTC[0.0000136600000000],USD[0.0050493972022221] |
| 09833587 | USD[0.0000000134103295],USDT[0.0000000074605079] |
| 09833592 | AVAX[0.3050805900000000],ETH[0.0005407000000000],ETHW[0.0005407000000000],USD[0.0131851989518364],USDT[0.0095557800000000] |
| 09833601 | SOL[1.0000000000000000],USD[8.5286190400000000] |
| 09833611 | BTC[0.0150893900000000],ETH[0.0757515000000000],ETHW[0.1275751500000000],MATIC[67.0553152800000000],SOL[2.3499827400000000],USD[1390.0883960574340160] |
| 09833614 | USD[0.0003037871019622] |
| 09833615 | USD[4.1980000000000000] |
| 09833619 | USD[0.0002164154989256] |
| 09833621 | USD[0.0000000099658385],USDT[37.5499423500000000] |
| 09833630 | USD[0.0000000060147940],USDT[0.0000667152533738] |
| 09833631 | BRZ[2.0000000000000000],DOGE[4.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001868725940829] |
| 09833633 | BTC[0.0000000042353484],DOGE[1.0000000000000000],USD[8422.0088924254281479],USDT[1.0007293600000000] |
| 09833644 | USD[4.3387000000000000] |
| 09833654 | BTC[0.1239904650000000],ETH[1.2438419500000000],ETHW[0.4036409000000000],USD[868.0320352000000000] |
| 09833655 | USD[25.5288003000000000] |
| 09833663 | ETH[0.1571937800000000],SHIB[8757551.0000000000000000],USD[0.0000032296288182] |
| 09833664 | USD[0.1231181215338521] |
| 09833669 | AVAX[13.6948362800000000],BTC[0.0000011400000000],DOGE[3.0000000000000000],ETH[0.0000074135583030],ETHW[0.0000000035583030],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1.2496875159841483] |
| 09833673 | BTC[0.0085616000000000],USD[238.3001410950170720] |
| 09833677 | BTC[0.0099543700000000],ETH[0.0290288900000000],ETHW[0.0286727900000000],SHIB[5.0000000000000000],SOL[1.0809294900000000],TRX[2.0000000000000000],USD[0.0001737770408745] |
| 09833682 | BTC[0.0004000000000000],USD[1.4638156000000000] |
| 09833685 | MATIC[107.6781306100000000],SHIB[1.0000000000000000],USD[0.0000000057872560] |
| 09833691 | DOGE[1.0000000000000000],ETH[8.0459304600000000],USD[50.1199621005257781] |
| 09833696 | BTC[0.0325680300000000],DOGE[3.0000000000000000],ETH[0.2694359400000000],ETHW[0.1410161900000000],SHIB[2.0000000000000000],USD[318.6868090931321732] |
| 09833710 | USD[10.0000000000000000] |
| 09833723 | USD[100.0000000000000000] |
| 09833725 | SOL[0.0300967200000000],USD[0.1470001189009700] |
| 09833728 | USD[0.0045124800000000] |
| 09833730 | DOGE[0.9290000000000000],USD[4.1937705400000000] |
| 09833737 | SHIB[5.0000000000000000],USD[0.0000000012547638] |
| 09833742 | USD[200.0000000000000000] |
| 09833749 | USD[0.2619987554708890] |
| 09833752 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SUSHI[1.0119706000000000],TRX[1.0000000000000000],USD[0.2581930590648823],USDT[1.0026518700000000] |
| 09833757 | USD[4.9366467073734800] |
| 09833758 | BTC[0.0000943950000000],ETH[0.0209800500000000],ETHW[0.0209800500000000],USD[0.0000000064268060],USDT[1.0879537800000000] |
| 09833760 | USD[0.0081422013097294] |
| 09833767 | BAT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.3227372700000000],ETHW[0.3227372700000000],SHIB[28563362.9357142800000000],TRX[1.0000010000000000],USD[0.0000000023962970],USDT[0.0000000089661717] |
| 09833784 | ETH[0.0585034800000000],ETHW[0.0585034800000000] |
| 09833792 | USD[89.9091198193465483] |
| 09833796 | USD[10.0000000000000000] |
| 09833799 | USD[0.0260000000000000] |
| 09833802 | USD[0.0000004264426674] |
| 09833809 | USD[100.0000000000000000] |
| 09833822 | USD[8.5326825900000000],USDT[7.7322690000799209] |
| 09833834 | AVAX[0.5443382900000000],SHIB[1.0000000000000000],USD[0.0001371976239925] |
| 09833832 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000077133072052] |
| 09833850 | USD[0.0091531874102783] |
| 09833852 | USD[5.0000000000000000] |
| 09833857 | USD[0.0000000053865000] |
| 09833858 | BTC[0.0000000046376731] |
| 09833859 | USD[0.0082084000000000] |
| 09833865 | USD[0.0007693023100096] |
| 09833895 | BTC[0.0000000092000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09833896 | USD[0.0001519786529040] |
| 09833902 | USD[0.007765010000000000] |
| 09833903 | ETH[0.059025980000000000],ETHW[0.059025980000000000],SHIB[2.000000000000000000],USD[0.6046254507855312] |
| 09833907 | USD[0.0041022600533525] |
| 09833914 | USD[0.1223118000000000] |
| 09833917 | DOGE[0.000344600000000000],ETH[0.047949750000000000],ETHW[0.025232010000000000],SHIB[2397123.043251000000000000],SOL[0.040545930000000000],SUSHI[17.639511810000000000],TRX[1.000000000000000000],USD[0.000000005078444] |
| 09833921 | SHIB[1.000000000000000000],USD[0.0023050388846615] |
| 09833939 | ETH[0.029852780000000000],ETHW[0.029483420000000000],TRX[1.000000000000000000],USD[0.0205691757843137] |
| 09833946 | BTC[0.250212150000000000],USD[5303.2254044000000000] |
| 09833961 | USD[0.0000709800823668] |
| 09833962 | GRT[146.015457190000000000],SHIB[3.000000000000000000],USD[20.6981833899132508] |
| 09833972 | USD[0.0001101200000000] |
| 09833975 | USD[0.0084617061966531] |
| 09833978 | USD[50.0100000000000000] |
| 09833983 | BTC[0.030184020000000000],ETH[0.126304570000000000],ETHW[0.126383910000000000],SOL[5.784466660000000000],USD[2.1387011682643736] |
| 09833990 | USD[0.0044777044375244] |
| 09833992 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0000000127524548] |
| 09833997 | ETH[0.027610310000000000],ETHW[0.027268310000000000],SHIB[1.000000000000000000],USD[0.0396951278185546] |
| 09833998 | ETHW[0.000328890000000000],USD[4.1977200188920380] |
| 09834000 | DOGE[1.000000000000000000],MATIC[12.246285130000000000],SHIB[1713228.739266900000000000],TRX[159.620715640000000000],USD[10.0100000068702160] |
| 09834013 | ETH[0.000000019242760],ETHW[0.000000019242760] |
| 09834015 | USD[500.0000000000000000] |
| 09834025 | ETH[0.003886000000000000],USD[1.4260000000000000] |
| 09834027 | SHIB[8291873.963515750000000000],TRX[1.000000000000000000],USD[10.0000000000000550] |
| 09834030 | USD[0.0493940804417347] |
| 09834058 | USD[60.6598265313078405],USDT[0.0000000061250608] |
| 09834088 | USD[800.0000000000000000] |
| 09834094 | DOGE[1.000000000000000000],ETH[0.000748150000000000],ETHW[0.000748150000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000000092364362],USDT[0.0000000090803113] |
| 09834109 | ETH[0.000339500000000000],SOL[0.000576073765568],USD[0.0018542615204644],USDT[0.0000000026020126] |
| 09834116 | BTC[0.002052710000000000],ETH[0.028948030000000000],ETHW[0.028948030000000000],SHIB[2.000000000000000000],USD[2.0001580383111288] |
| 09834118 | DOGE[0.004740400000000000],SHIB[1.000000000000000000],SOL[0.000028640000000000],TRX[1.000000000000000000],USD[0.0074543870472800] |
| 09834120 | BTC[0.000800000000000000],ETH[0.000180990000000000],ETHW[0.000180990000000000],USD[0.1453728405337855],USDT[0.5587159784023481] |
| 09834124 | USD[6016.8894193400000000] |
| 09834133 | USD[0.0000007991090982] |
| 09834135 | BTC[0.006813630000000000],ETH[0.014299610000000000],ETHW[0.014299610000000000],KSHIB[9.064000000000000000],USD[64.9086611357500000] |
| 09834146 | USD[10.0000000000000000] |
| 09834151 | USD[0.006554000000000000],DOGE[1.000000000000000000],USD[0.0000009350510568] |
| 09834152 | BTC[0.000000065222772],ETH[0.000000030000000],USD[0.0000102120020656] |
| 09834158 | BAT[1.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0000000063165331],USDT[1.000000000000000000] |
| 09834175 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],LINK[0.000857730000000000],SHIB[8.000000000000000000],SOL[14.355149880000000000],TRX[1.000000000000000000],USD[0.0029502293925516] |
| 09834184 | BTC[0.000000010000000],SHIB[2.000000000000000000],USD[0.0001790828047191] |
| 09834188 | USD[5.0000000000000000] |
| 09834190 | DOGE[2.000000000000000000],ETH[0.030755810000000000],ETHW[0.382161770000000000],SOL[4.000000000000000000],USD[8.8484523684675717] |
| 09834192 | DOGE[1.000000000000000000],ETHW[0.029000000000000000],SHIB[2.000000000000000000],USD[93.1506288744000000] |
| 09834194 | BTC[0.000409253189504000],DOGE[113.529779545817992],ETH[0.001412050000000000],ETHW[0.001412050000000000],GRT[0.000000085301722],LINK[0.000000035537762],SOL[0.000000057500000],USD[0.0000000109443448] |
| 09834197 | BTC[0.024080326000000000],ETH[0.307734320000000000],ETHW[0.307734320000000000],MATIC[669.434800000000000000],SHIB[24279210.000000000000000000],USD[34.9860188840000000] |
| 09834210 | SHIB[148677.304029490000000000],TRX[18.492208450000000000],USD[0.0042812512474158] |
| 09834228 | BTC[0.267600000000000000],ETH[0.205000000000000000],ETHW[1.114000000000000000],USD[0.8134198000000000] |
| 09834236 | BTC[0.002726580633032],ETH[0.000000080000000],ETHW[0.000000080000000],SHIB[1.000000000000000000] |
| 09834249 | SHIB[1.000000000000000000],USD[0.0059890500000000] |
| 09834250 | SHIB[1.000000000000000000],USD[0.0000465145105092] |
| 09834262 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0011634567040811] |
| 09834263 | BTC[0.004286640000000000],SHIB[2.000000000000000000],USD[0.0040733844407157] |
| 09834264 | USDT[332.5000000000000000] |
| 09834270 | USD[2000.0000000000000000] |
| 09834295 | USD[0.0003081632332212],USDT[0.0000000062054477] |
| 09834305 | USD[0.5109522400000000] |
| 09834310 | BTC[0.000473850000000000],USD[0.0001111626172084] |
| 09834316 | USD[0.0000136058914701] |
| 09834331 | SHIB[3057710.000000000000000000] |
| 09834332 | MATIC[434.702665930000000000],TRX[1.000000000000000000],USD[0.0000000035130033] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09834333 | BTC[0.0000000060000000] |
| 09834357 | BTC[0.0010672100000000],SHIB[1.0000000000000000],USD[0.0000937019162972] |
| 09834364 | DOGE[712.0000000000000000],USD[0.0774336200000000] |
| 09834365 | TRX[0.0000000100000000],USD[0.0455308171593758] |
| 09834368 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0185448594659345] |
| 09834371 | USD[5.0000000000000000] |
| 09834373 | ETH[0.0057787574435546],ETHW[0.0057787574435546],USD[0.0000289739087479] |
| 09834377 | CAD[1.0000000000000300],EUR[1.0092018300000300],SHIB[563829.5519124500000000],USD[0.0000000000001088],USDT[1.0202012300000832] |
| 09834382 | ALGO[2.0000000000000000],BRZ[0.0000576100000000],CUSDT[102.1068082600000000],DOGE[25.5267021400000000],GRT[0.0071384900000000],KSHIB[118.0621533400000000],SHIB[122528.1699899300000000],USD[2.3739358871806402] |
| 09834383 | BTC[0.0002407400000000],DOGE[2.0000000000000000],TRX1.0000000000000000],USD[0.0000632430297594] |
| 09834391 | AVAX[0.0282420000000000],ETH[0.0004112485524635],ETHW[0.0434053011862392],LINK[0.0492310000000000],LTC[0.0005825000000000],MATIC[0.4097767010161293],UNI[0.0559930000000000],USD[0.0000000172354455],USDT[0.0000000006106016] |
| 09834396 | BTC[0.0001268400000000],DAI[0.1000000000000000],ETHW[0.8070000000000000],TRX[1.0000000000000000],USD[0.0001392214499520],USDT[0.4029552990453033] |
| 09834423 | USD[10.2109606400000000] |
| 09834441 | ETH[0.5879021500000000],ETHW[0.5879021500000000],USD[0.2587380500000000] |
| 09834443 | USD[8.8356658608830555] |
| 09834448 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],NEAR[0.0007701500000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[547.5407649875015513],USDT[1.0188883100000000] |
| 09834449 | SHIB[2.0000000000000000],USD[0.0000746831093613] |
| 09834462 | ETH[0.0000051000000000],ETHW[0.0000051000000000],LINK[0.0000256400000000],USD[0.0009405240659209] |
| 09834466 | USD[0.0068592426175754],USDT[0.0000000130177194] |
| 09834474 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001095914287019] |
| 09834476 | USD[20.0000000000000000] |
| 09834484 | BTC[0.0000783500000000],USD[800.0003560518213334] |
| 09834486 | DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000031751222] |
| 09834489 | USD[40.1986036000000000],USDT[4.4590600000000000] |
| 09834497 | AVAX[0.8590392800000000],BTC[0.0025965400000000],ETH[0.0340368500000000],MATIC[32.9521363900000000],SHIB[2013801.4947349200000000],SOL[0.7923783900000000],USD[0.0000614598195034] |
| 09834520 | BTC[0.0046419800000000],USD[44.0003590799831621] |
| 09834525 | AAVE[0.0001164500000000],NFT (3096122535334990015)[1],SHIB[1.0000000000000000],SOL[0.1269082800000000],TRX[1.0000000000000000],USD[0.0055353911402379] |
| 09834527 | USD[1.1345332893729403] |
| 09834547 | MATIC[0.0000337638692720],SUSHI[1.1560469010420000],USD[0.0032375036297824] |
| 09834555 | BRZ[1.0000000000000000],DOGE[3044.3763871100000000],ETH[0.0000110200000000],SHIB[13.0000000000000000],TRX[3.0000000000000000],USD[1726.9683173363751482] |
| 09834562 | LTC[1.6140157900000000],SHIB[1.0000000000000000],USD[0.0000006170109673] |
| 09834581 | BTC[0.0000043000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0001687315645785] |
| 09834588 | USD[49.6094541000000000] |
| 09834592 | ETH[0.0000000076937934],USD[0.0000556707862390] |
| 09834593 | BTC[0.0009990000000000],ETH[0.0119880000000000],ETHW[0.0119880000000000],USD[6.2882000000000000] |
| 09834597 | ETH[1.2550000000000000],USD[0.5574800000000000] |
| 09834603 | USD[0.0023636477207734] |
| 09834606 | USD[100.0374497800000000] |
| 09834614 | BTC[0.0004062600000000],USD[0.0002067598637794] |
| 09834617 | USD[0.0000001646549394] |
| 09834618 | TRX[0.0113480000000000],USD[2660.4074820500000000],USDT[41.1100000000000000] |
| 09834620 | ETH[0.0000002400000000],ETHW[0.0000002400000000],USD[0.0689148337968932] |
| 09834627 | ETHW[0.1278940000000000],USD[1992.5306289251051600] |
| 09834639 | BTC[0.0029309300000000],ETH[0.0211490800000000],ETHW[0.0209431200000000],GRT[16.3072092900000000],MATIC[248.0438596900000000],SHIB[11361387.7245188800000000],SOL[2.3448227400000000],UNI[36.1735783700000000],USD[488.6273353200000000] |
| 09834642 | USD[5.0000000000000000] |
| 09834654 | BTC[0.0000000030000000],ETHW[0.0829192500000000],USD[1059.4896612785767675] |
| 09834663 | LINK[0.0000000044961666] |
| 09834693 | USD[0.0893019345502297] |
| 09834695 | BCH[0.0000001604682247] |
| 09834701 | DOGE[2.0000000000000000],GRT[1.0000000000000000],MATIC[1.0012245100000000],USD[0.0000777263640157] |
| 09834703 | BTC[0.0002566600000000],DOGE[2.0000000000000000],ETH[0.0029444900000000],ETHW[0.0029444900000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[4.0107609159593272] |
| 09834708 | BTC[0.0000000050000000],ETH[0.0000000082204495],ETHW[0.0000000082204495],SHIB[1.7532084100000000],USD[5.3352388324634960] |
| 09834725 | CUSDT[224.5770876500000000],SHIB[1.0000000000000000],SUSH[6.0499644900000000],USD[0.5000000024956610] |
| 09834727 | USD[1.8816644800000000] |
| 09834730 | USD[0.0000000010518929] |
| 09834746 | USD[100.0000000000000000] |
| 09834747 | ALGO[10.0014215900000000],DOGE[1.0000000000000000],NEAR[5.0012003800000000],SHIB[8.0000000000000000],USD[0.8844292774214419] |
| 09834753 | ETH[0.0002377900000000],ETHW[0.0194144800000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[26.2018962438161811] |
| 09834754 | USD[150.0000000000000000] |
| 09834771 | BTC[0.0265511800000000],DOGE[1.0000000000000000],ETH[0.2966750400000000],ETHW[0.2966750400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001971024826001] |
| 09834784 | USD[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09834786 | USD[0.0074629456820988] |
| 09834796 | ETH[0.0043754800000000],ETHW[0.0043754800000000] |
| 09834814 | AVAX[50.100000000000000000],NEAR[200.500000000000000000],USD[4.9800991329270000] |
| 09834830 | USD[50.0000000000000000] |
| 09834834 | SHIB[1.000000000000000000],USD[0.0000000121869188] |
| 09834836 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0000018193830869] |
| 09834837 | BTC[0.062622030000000000],ETH[1.232236460000000000],ETHW[0.554370710000000000],SHIB[1.000000000000000000],USD[15419.1863993631246258] |
| 09834860 | SOL[0.234513510000000000],USD[0.0000002813914565] |
| 09834865 | USD[0.1678800000000000] |
| 09834868 | USD[0.0030367000000000] |
| 09834888 | ETHW[0.000047610000000],USD[0.0000000093140621],USDT[0.0000048683334269] |
| 09834898 | BTC[0.0002839700000000] |
| 09834971 | DOGE[28.613050370000000000],LINK[0.116746190000000000],UNI[0.109730670000000000],USD[8.1683209178903134],USDT[3.0475121700000000] |
| 09834976 | BTC[0.000000072600000],USD[0.1648104612761926] |
| 09834982 | USD[10.0000000000000000] |
| 09834996 | SHIB[2.000000000000000000],UNI[1.000000000000000000],USD[0.0000456166444635] |
| 09835040 | BTC[0.000906080000000000],ETH[0.009082880000000000],ETHW[0.008973440000000000],TRX[1.000000000000000000],USD[0.0001009189001126] |
| 09835049 | USD[320.256070400000000000] |
| 09835064 | BTC[0.001049600000000000],DOGE[50.002887347877676786],SHIB[1.000000000000000000],USD[0.0001438056843835] |
| 09835075 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[23.9869110564086568] |
| 09835086 | BTC[0.004030310000000000],ETH[0.040355180000000000],ETHW[0.039852230000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.0488493880588824] |
| 09835089 | GRT[69.708044550000000000],USD[0.0000000084154402] |
| 09835094 | USD[10.0000000000000000] |
| 09835097 | SHIB[1.000000000000000000],TRX[0.0000000628437044] |
| 09835106 | BRZ[1.000000000000000000],USD[0.0002392791357780] |
| 09835186 | BTC[0.000388060000000000],SUSH[0.007197920000000000],USD[0.0000324391913546] |
| 09835187 | BTC[0.051997310000000000],SHIB[21082185.637859440000000000],SOL[1.484977760000000000],USD[8600.8424681900830039],USDT[205.3568196800000000] |
| 09835206 | TRX[1.000000000000000000],USD[0.0000000025638000] |
| 09835207 | GBP[0.000000323089497S],SHIB[3.000000000000000000],USD[0.0000000187548766] |
| 09835210 | BTC[0.000000033409440],ETH[0.000000010000000],ETHW[0.000000010000000],LTC[0.0216168959569360] |
| 09835227 | ETH[0.000688000000000],USD[0.5278119000000000] |
| 09835241 | ETH[0.000000093178725],ETHW[0.012312799317872S],SHIB[2.000000000000000000],SOL[0.000000014598450],USD[0.000000085684222],USDT[15.6011750989399971] |
| 09835284 | ETH[0.014262360000000000],ETHW[0.014084520000000000],SHIB[1.000000000000000000],USD[0.0001446322190070] |
| 09835296 | ETH[0.002655620000000000],ETHW[0.002655620000000000] |
| 09835300 | ALGO[1.998000000000000000],ETH[0.011637420000000000],ETHW[0.011637420000000000],TRX[0.011145000000000000],USD[4.2483621800000000],USDT[1.1455514555444618] |
| 09835312 | MATIC[0.0007789400000000] |
| 09835317 | USD[25.0000000000000000] |
| 09835328 | BTC[0.000415000000000000],NFT (399160175967798582)[1] |
| 09835334 | USD[0.0019861632161760],USDT[0.0000000064118856] |
| 09835351 | MATIC[10.000000000000000000],USD[0.5084948800000000] |
| 09835358 | EUR[0.000000005027007S],SHIB[3.000000000000000000],SOL[0.791123510000000000],USD[4.9500004504317657] |
| 09835365 | USD[317.5526576911104000] |
| 09835380 | USD[22.9139560000000000] |
| 09835399 | USD[15.1474315500000000] |
| 09835403 | ETH[0.0150000000000000],ETHW[0.0150000000000000] |
| 09835427 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],USD[93.3766331410401778] |
| 09835456 | ETH[0.002775410000000000],ETHW[0.002775410000000000],USD[0.0001369162S2302] |
| 09835463 | USD[0.0049625373906536] |
| 09835465 | AVAX[44.287157810000000000],USD[4.2817585000000000] |
| 09835469 | ETHW[0.138980480000000000],SHIB[2.000000000000000000],USD[2.0091114844355808] |
| 09835478 | USD[0.0049092976223491] |
| 09835499 | BRZ[2.000000000000000000],BTC[0.000001060000000000],DOGE[4.000000000000000000],ETH[0.000092100000000],ETHW[0.575505730000000000],MATIC[1.000666910000000000],NFT (290270408850961814)[1],SHIB[1.000000000000000000],TRX[4.000000000000000000],USD[475.2868399294135814] |
| 09835501 | AVAX[118.589000000000000000],BTC[1.002291630000000000],ETH[12.165940130000000000],ETHW[12.165940130000000000],GRT[5223.200000000000000000],NFT (393748044368648281)[1],SHIB[102977388.999999990000000000],SOL[110.476995000000000000] |
| 09835502 | NEAR[0.040200000000000000],USD[0.0077378069290373] |
| 09835523 | USD[267.7877671864272993] |
| 09835544 | USD[0.000000007709282S],USDT[0.0167627400000000] |
| 09835586 | USD[0.058976340044S9930],USD[0.0021711031044320] |
| 09835600 | SHIB[1.000000000000000000],SOL[1.020396950000000000],TRX[137.634607560000000000],USD[0.0000000003776640] |
| 09835604 | SHIB[1.000000000000000000],USD[15.3669709804070822] |
| 09835620 | TRX[0.0000090000000000] |
| 09835636 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[0.0000022393382615] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09835641 | USD[0.0082796488553859],USDT[0.0000000031539828] |
| 09835642 | USD[0.0075048472392974] |
| 09835643 | BTC[0.0000060000000000],USD[0.0039654700000000] |
| 09835652 | DOGE[1.0000000000000000],ETH[0.0976978500000000],ETHW[0.0677918700000000],USD[41.5304782292613173] |
| 09835654 | USD[1963.5404576792000000] |
| 09835668 | USD[100.0000000000000000] |
| 09835698 | DOGE[2502.0214678400000000],ETH[0.0226645800000000],MATIC[100.0419731800000000],SHIB[95610936.5296522334802984],TRX[0.0000000000005314],USD[-49.9999999978993354] |
| 09835725 | USD[0.0039277813427325] |
| 09835746 | USD[0.0000000070093360] |
| 09835752 | BRZ[1.0000000000000000],GBP[0.0000745300000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000133112496] |
| 09835758 | ALGO[0.0000000064750306],USD[0.0002472533751049] |
| 09835759 | USD[0.0000000076500000] |
| 09835761 | BRZ[1.0000000000000000],ETHW[12.0772980600000000],GRT[644.4912273400000000],LINK[13.9870357800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001049446256] |
| 09835766 | AUD[35.2777930700000000],SHIB[1.0000000000000000],USD[25.0100000046634923] |
| 09835777 | USD[0.0000000085530039],USDT[0.4705570100000000] |
| 09835786 | ETHW[0.3136860000000000],USD[2001.2020952792028208] |
| 09835788 | BTC[0.0020000000000000],USD[1.4146380498400000] |
| 09835789 | USD[303.1600230300000000] |
| 09835796 | ETHW[0.0331126700000000],SHIB[1.0000000000000000],USD[142.8508846839685137] |
| 09835807 | USD[0.0000000099000000] |
| 09835816 | ALGO[924.5167753600000000],DOGE[1.0000000000000000],ETH[0.2525111100000000],ETHW[0.2523174200000000],LINK[18.1004569200000000],MATIC[157.2812874500000000],SHIB[11.0000000000000000],SOL[5.5184342600000000],TRX[2.0000000000000000],USD[0.0000000728763334] |
| 09835823 | BAT[1.0000000000000000],BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[3.0267404545279637] |
| 09835832 | USD[0.0015918500000000] |
| 09835835 | BTC[0.0145479100000000],USD[0.8661773056401386] |
| 09835841 | DOGE[2.0000000000000000],SHIB[3.0000000000000000],USD[0.0002269403517868] |
| 09835845 | ETHW[1.1170000000000000],USD[0.2646122000000000] |
| 09835858 | BTC[0.0000823100000000],ETH[0.0002715700000000],ETHW[2.0732715700000000],USD[0.5977220714458338] |
| 09835866 | USD[0.0012773596397432] |
| 09835867 | DOGE[4.0000000000000000],ETHW[0.0665263300000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0062845562256195] |
| 09835868 | LTC[0.0065836100000000],USD[0.0069763164387363] |
| 09835874 | DOGE[1.0000000000000000],ETHW[7.9634991600000000],LINK[1.4939855100000000],MATIC[112.3214757100000000],TRX[1.0000000000000000],USD[0.1670351767860768] |
| 09835879 | BRZ[1.0000000000000000],BTC[0.0733533900000000],USD[1146.2701753701594430] |
| 09835891 | BTC[0.0060000000000000],DOGE[1.0000000000000000],ETH[0.2097316800000000],SHIB[3.0000000000000000],USD[0.0000388985065559] |
| 09835908 | BTC[0.0041860900000000],USD[0.0035031350027146] |
| 09835932 | BTC[0.0176915400000000],USD[1.5551318200000000] |
| 09835934 | USD[0.0067274704369982] |
| 09835942 | ALGO[3384.0000000000000000],USD[0.3462816000000000] |
| 09835948 | BRZ[7.0451046700000000],ETH[0.0000000087330000],ETHW[0.3556112587330000],SHIB[124.0000000000000000],TRX[8.0000000000000000],USD[0.0000000088076103] |
| 09835951 | SOL[0.0062882300000000],USD[0.0000101492130327] |
| 09835967 | BTC[0.0085645600000000],DOGE[133.6120593200000000],ETH[0.0121790000000000],ETHW[0.0120285200000000],USD[0.0000000000000000] |
| 09835999 | ETH[0.0628213600000000],ETHW[0.0628213600000000],NFT (37034706933407249921[1],USD[0.0000096781317368] |
| 09836000 | DOGE[140.6021455600000000],USD[0.0000000000441548] |
| 09836005 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],UNI[1.0138113700000000],USD[0.0000000124237580] |
| 09836017 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001751811612576] |
| 09836020 | GRT[32.7874936900000000],USD[0.0000000008821427] |
| 09836024 | DOGE[1.0000000000000000],MATIC[21.5602743000000000],NEAR[24.3085525700000000],SHIB[1.0000000000000000],USD[0.0000000137131055] |
| 09836035 | USD[0.0088015214703400] |
| 09836052 | BTC[0.0000112900000000],USD[91.2712186292231896] |
| 09836053 | USD[20.0000000000000000] |
| 09836055 | ETH[0.0742207100000000],USD[382.2517600753708373] |
| 09836060 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0000213606710416] |
| 09836063 | BTC[0.0000000002800000],ETH[0.0752906600000000],ETHW[0.2532906600000000],USD[83.7983360830440902] |
| 09836072 | BTC[0.0042298109931600],ETH[0.0000000067957200],ETHW[42.2731514295633200],USD[-44.3756868363621 23] |
| 09836081 | USD[20.2242921300000000] |
| 09836085 | ETHW[19.0000000000000000],SHIB[1.0000000000000000],USD[3.6270672500000000] |
| 09836091 | USD[0.0000000027370615] |
| 09836101 | BTC[0.0000000022750784] |
| 09836109 | USD[0.0000031622492399] |
| 09836134 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000069924528],USDT[37.5728169200000000] |
| 09836135 | ETH[0.0000045000000000],ETHW[0.0005209150000000],USD[0.0172619020497800] |
| 09836137 | ETH[0.0790000000000000],ETHW[0.2487510000000000],MATIC[88.9110000000000000],USD[0.6985000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09836154 | USD[0.0000000012042800] |
| 09836166 | USDT[0.0000000444607928] |
| 09836182 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],USD[0.0557082796492249] |
| 09836185 | USD[25.0000000000000000] |
| 09836197 | ETH[0.0055982500000000],ETHW[0.0055982500000000],USD[0.0000050015283050] |
| 09836200 | BTC[0.0817317500000000],SHIB[1.0000000000000000],USD[0.0002447023271675] |
| 09836234 | SOL[0.4970531800000000],USD[3553.2991849800000000] |
| 09836237 | USD[0.0000000075835260] |
| 09836238 | BTC[0.0011000000000000],USD[3.6144342000000000] |
| 09836242 | BTC[0.0000155400000000],DOGE[0.8314387800000000],ETH[0.0008940700000000],ETHW[0.3218940700000000],SOL[0.0044033900000000],USD[0.0044008456650686] |
| 09836243 | BTC[0.0247226200000000],ETH[0.3355855900000000],ETHW[0.1300187900000000],TRX[2.0000000000000000],USD[3.0011309909781662] |
| 09836253 | USD[5.0000000000000000] |
| 09836258 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[11.0000000000000000],SOL[0.0029762300000000],TRX[2.0000000000000000],USD[69.4867381376853528] |
| 09836261 | TRX[0.0111620000000000] |
| 09836265 | USD[0.0000002496970500] |
| 09836272 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[53.9893057000000000] |
| 09836276 | USD[0.0290458100000000],USDT[0.0000000685683040] |
| 09836290 | USD[10.0000000000000000] |
| 09836294 | BTC[0.0018000000000000],USD[0.5450007556000000],USDT[0.0083760000000000] |
| 09836309 | BTC[0.0000000163130880],USDT[0.0000019186211508] |
| 09836312 | ETH[0.0000000019333038],MATIC[0.0000000043121626],SHIB[0.0000000051154750],USD[0.0000000000343850] |
| 09836318 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000003080938286],USDT[1.0000000000000000] |
| 09836320 | BTC[0.0009722000000000],SHIB[1.0000000000000000],USD[-0.6486268091541600] |
| 09836324 | BTC[0.0000000050000000],LINK[0.0000000013193774],SOL[0.0000000059899500],USD[5394.1772092648654380] |
| 09836327 | ETH[0.0000000052821816],ETHW[0.0000000052821816],SOL[0.0000000050247192],USD[0.0001147387601710],USDT[0.0000002052847192] |
| 09836334 | ETH[0.0022682000000000],ETHW[0.0022682000000000],USD[4468.4123460000000000] |
| 09836338 | BCH[1.0225190200000000],BTC[0.0021951600000000],DOGE[1.0000000000000000],ETH[2.4234815942811752],ETHW[9.0839042542811752],KSHIB[812.7953495100000000],LINK[3.2345382720000000],LTC[1.8770857000000000],MATIC[32.6617590300000000],SHIB[2509293.9924500786109404],SOL[1.0159152156411068],SUSHI[9.5174121700000000],TRX[2.0000000000000000],USD[0.3612160377596904] |
| 09836340 | BTC[0.0013208100000000],ETH[0.0181581700000000],ETHW[0.0181581700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0013726019513091] |
| 09836348 | USD[549.3100000000000000] |
| 09836350 | AAVE[1.0950043400000000],AVAX[5.0262230500000000],DOGE[1879.5301375100000000],ETH[0.2426848300000000],ETHW[0.2426848300000000],MATIC[53.3106670500000000],SOL[3.6960479200000000],USD[0.0000436745253799] |
| 09836353 | BTC[0.0004477000000000],USD[8.2970896050000000] |
| 09836361 | USD[0.0002425248215705] |
| 09836371 | TRX[1.0000000000000000],USD[0.0182648450492000] |
| 09836377 | BTC[0.0016895000000000],SHIB[2.0000000000000000],USD[0.0000592331417388],USDT[0.0000000026762400] |
| 09836390 | BTC[0.0000112600000000],USD[0.0001399843067832] |
| 09836402 | BTC[0.0041122700000000],DOGE[1.0000000000000000],USD[0.0003599882247861] |
| 09836404 | ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[1.1328010000000000] |
| 09836418 | TRX[2.0000000000000000],USD[0.0085468794061241] |
| 09836425 | ETH[0.0059940000000000],ETHW[0.0059940000000000],USD[0.3728000000000000] |
| 09836428 | DOGE[199.3142632600000000],SHIB[1.0000000000000000],USD[25.0000000004424044] |
| 09836434 | USD[0.0173476177740531] |
| 09836436 | USD[15.0000000000000000] |
| 09836437 | ETH[0.0000000042568300],SOL[0.0000000059938404],USD[0.0000002111180551] |
| 09836462 | AVAX[0.0057936000000000],DOGE[2.0000000000000000],ETHW[0.0000095900000000],LINK[0.0050741300000000],MATIC[0.0063478700000000],NFT (379438758160780328)[1],NFT (1559920075102831681)[1],SHIB[6.0000000000000000],SOL[0.0000000014955060],TRX[1.0000000000000000],UNI[0.0043423000000000],USD[0.0000101429680970] |
| 09836475 | USD[10.0000000000000000] |
| 09836479 | SHIB[1.0000000000000000],USD[0.0001935918870240] |
| 09836485 | ETHW[1.1590422200000000],SHIB[1.0000000000000000],USD[0.0000003100097158] |
| 09836494 | USD[5.1100000000000000] |
| 09836501 | BTC[0.0020595300000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[0.0000735700000000],USD[57.8864653181994924] |
| 09836503 | BTC[0.0000142500000000],USD[0.0896752219700590] |
| 09836507 | BCH[0.0000006000000000],USD[19.5417657273971324] |
| 09836516 | BTC[0.0000585500000000],USD[8.1677503953334790] |
| 09836531 | DOGE[1.0000000000000000],USD[0.0000000117445387] |
| 09836532 | DOGE[0.0000000692534960],MATIC[0.0000000048865402],USD[13768.9606687383743324],USDT[0.0000000000001416] |
| 09836551 | USD[161.0000000000000000] |
| 09836555 | NFT (567845127720013585)[1],USD[10.0000000000000000] |
| 09836561 | BTC[0.0000083300000000],USD[0.2003516140277532] |
| 09836575 | USD[2000.0000000] |
| 09836587 | BRZ[1.0000000000000000],GRT[1.0000000000000000],USD[0.0101641493796976] |
| 09836596 | BTC[0.0000019000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0090020480985859] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09836598 | AVAX[0.53358704000000000],BTC[0.00200476000000000],ETH[0.03948699000000000],ETHW[0.01648792000000000],MATIC[10.14718263000000000],MKR[0.00883350000000000],PAXG[0.05676147000000000],SOL[0.78271586000000000],USD[0.000002542634302] |
| 09836599 | DOGE[1.00000000000000000],GRT[1.00000000000000000],USD[0.000006311265 2986] |
| 09836605 | DOGE[1.00000000000000000],GRT[1.00000000000000000],SHIB[8.000000000000000000],USD[969.64310363881214 35],USDT[0.000126712207010] |
| 09836624 | BTC[0.02941743000000000],DOGE[0.92082831000000000],USD[0.00079380076 04016] |
| 09836627 | NEAR[3.18000000000000000],NFT (48393326941886400)[1],SOL[0.01100000000000000] |
| 09836631 | USD[20.000000000000000000] |
| 09836638 | USD[100.00000000000000000] |
| 09836639 | DOGE[1.00000000000000000],NEAR[6.76120385000000000],SHIB[2.0000000000000000000],USD[0.000000664234670] |
| 09836654 | USD[2.63000000000000000] |
| 09836656 | SHIB[449640.28776978000000000],USD[0.000000000000464] |
| 09836664 | USD[25.00008214219312 65] |
| 09836666 | SHIB[3.00000000000000000],USD[15.64230007901 50779] |
| 09836672 | SHIB[1.00000000000000000],USD[0.000000037750000] |
| 09836686 | USD[0.000072500310117 2] |
| 09836690 | BTC[0.00000070000000000],SHIB[5.00000000000000000],USD[0.003344934831 1595] |
| 09836696 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],SHIB[28.00000000000000000],TRX[3.00000000000000000],USD[0.0055807846614881] |
| 09836708 | ALGO[100.02922789000000000] |
| 09836720 | USD[0.0001420982825516] |
| 09836723 | ETH[0.00068800000000000],ETHW[0.00068800000000000],USD[3.2580546000000000] |
| 09836735 | BTC[0.00000005675199 0],DOGE[1.91712374428112 79],MATIC[0.000000003835122 2],NFT (47237685258856735 2)[1],SOL[0.00000009133361 4],USD[0.00000085286450] |
| 09836741 | USD[10.00000000000000000] |
| 09836742 | USD[305.54067892600000000],USDT[0.0018298800000000] |
| 09836754 | USD[0.000000105001675] |
| 09836766 | DOGE[1.00000000000000000],ETHW[0.56726919000000000],SHIB[1.0000000000000000000],TRX[2.00000000000000000],USD[0.0002431050098040] |
| 09836775 | BCH[1.00000000000000000],SHIB[1.00000000000000000],USD[16.6436483000000000] |
| 09836789 | ETHW[0.01374453000000000],MATIC[0.00009975000000000],SHIB[7.000000000000000000],USD[0.0086880757755536] |
| 09836791 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[2.00000000000000000],USD[0.0074828478884260],USDT[0.0000137162253360] |
| 09836797 | USD[14.51822616720858 01] |
| 09836801 | TRX[211.13320653000000000],USD[0.000000009652648] |
| 09836811 | SHIB[5474226.18675135000000000],USD[0.000000000000368] |
| 09836813 | USD[0.0004801407919683] |
| 09836815 | ETH[0.02785089000000000],ETHW[0.02785089000000000],USD[50.0000107715408575] |
| 09836827 | USD[0.0032762500089900],USDT[57.21684835000000000] |
| 09836836 | USD[0.0020252265398692] |
| 09836837 | BTC[0.0000000194379 12] |
| 09836840 | SHIB[1.00000000000000000],SOL[0.36077271000000000],USD[0.0003024686100000] |
| 09836861 | ETH[0.00814985000000000],ETHW[0.00805409000000000],USD[0.843104730000000000] |
| 09836862 | DOGE[1.00000000000000000],USD[0.00086385538 9780] |
| 09836871 | DOGE[1.00000000000000000],SOL[0.23619714000000000],USD[0.0000000097199532] |
| 09836895 | ETH[0.00005440000000000],ETHW[0.26842764000000000],SHIB[2.000000000000000000],TRX[1.00000000000000000],USD[0.0000100450129308] |
| 09836896 | USD[0.1972216000000000] |
| 09836906 | BTC[0.00000002960000 0],USD[0.00011140559 18923] |
| 09836909 | USD[500.00000000000000000] |
| 09836911 | USD[0.0000006497013021] |
| 09836914 | BAT[1.00000000000000000],USD[0.0000187761453252] |
| 09836917 | BRZ[101.74564705000000000],CUSDT[1017.45647099000000000],DOGE[503.25572178000000000],ETH[0.08224048000000000],KSHIB[1000.00000000000000000],SHIB[1017460.54080082000000000],TRX[102.76310359000000000],USD[0.0000139132479841] |
| 09836934 | DOGE[0.00000000646107 92],USD[0.0012163959484095] |
| 09836945 | SHIB[1.00000000000000000],TRX[2.00000000000000000],USD[0.0000003068577261] |
| 09836946 | ETH[0.00523874000000000],ETHW[0.00517034000000000],USD[0.00001574251 32698] |
| 09836951 | BTC[0.0061249500000000 0],USD[0.00000005349 6000] |
| 09836956 | BRZ[1.00000000000000000],SHIB[5.00000000000000000],SOL[2.04139039000000000],TRX[1.00000000000000000],USD[231.8813025165735799] |
| 09836957 | USD[50.00000000000000000] |
| 09836973 | USD[5.00000000000000000] |
| 09836994 | USD[355.29332062000000000] |
| 09836997 | BTC[0.00092220000000000],DOGE[525.39327920000000000],ETH[0.02188747000000000],ETHW[0.02188747000000000],SHIB[4.000000000000000000],TRX[1.00000000000000000],USD[18.0204199530009380] |
| 09837008 | ETH[0.00000011391600 1],ETHW[0.000000091000000] |
| 09837010 | ETH[0.05582776000000000],ETHW[0.05582776000000000],USD[0.000010890373 7016] |
| 09837017 | USD[0.0001973844611456] |
| 09837025 | USD[0.0025324340000000] |
| 09837027 | BTC[0.21825384000000000],DOGE[215.93977369000000000],ETH[5.28511311000000000],ETHW[4.94208661000000000],MATIC[189.65562102000000000],SHIB[3.000000000000000000],TRX[1.00000000000000000],USD[3571.3148431795888891] |
| 09837045 | BTC[0.00376368000000000],ETH[0.03081175000000000],ETHW[0.03081175000000000],USD[5.0680383548731627] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09837048 | SHIB[2.000000000000000],USD[0.0012191201783400] |
| 09837068 | USD[0.0067045698770368],USDT[0.0070352332186508] |
| 09837069 | DOGE[1.000000000000000],ETH[0.000000210000000],ETHW[0.000000210000000],SHIB[2.000000000000000],USD[0.0052205068632425] |
| 09837074 | LINK[51.592334870000000],USD[0.0000119175518925] |
| 09837081 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0001756464935701] |
| 09837090 | USD[0.000000021819822] |
| 09837092 | USD[0.0040307980000000],USDT[0.900000000000000] |
| 09837094 | ETH[0.000022000000000],ETHW[0.000022000000000],USD[1964.4763754000000000] |
| 09837109 | SHIB[1.000000000000000],SOL[0.500124080000000],USD[0.0019181655152095] |
| 09837117 | USD[0.0000000086434310] |
| 09837120 | BTC[0.000000009504405],DOGE[0.000000009715505],ETH[0.000000094155574],MATIC[0.000000022729799],SOL[0.000000032700000],USD[0.0068609471190604],USDT[0.0000000082329280] |
| 09837122 | DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[2.000000000000000],USD[0.1265392969852406],USDT[1.000000000000000] |
| 09837124 | BTC[0.0000758000000000],ETH[0.0008461600000000],ETHW[0.0008461600000000],USD[0.9548944000000000] |
| 09837132 | MATIC[15.996000000000000],SOL[0.0085320000000000],USD[0.0041280520000000],USDT[0.0000000085703114] |
| 09837133 | ETH[0.0067087800000000],ETHW[0.0066376400000000],LTC[0.0774479700000000],USD[0.1104735145123981],USDT[0.0000004094827645] |
| 09837134 | USD[1000.0000000000000000] |
| 09837135 | BTC[0.0000805900000000],USD[938.0685200280000000],USDT[0.0000000061427520] |
| 09837142 | ETHW[0.0260955500000000],PAXG[0.0189061400000000],SHIB[20.000000000000000],USD[49.3310894696917221] |
| 09837146 | ETH[0.0028534400000000],ETHW[0.0028124000000000],USD[0.0000100517314036] |
| 09837153 | BTC[0.0044831300000000],ETH[0.0162836400000000],ETHW[0.0160784400000000],USD[3.2668751463430516] |
| 09837168 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0020557764163196] |
| 09837176 | USDT[0.0000132391110808] |
| 09837182 | USD[2.0023104088241473] |
| 09837184 | USD[150.0000000000000000] |
| 09837185 | USD[0.0024293263411545] |
| 09837186 | USD[2000.0000000000000000] |
| 09837187 | ETH[0.0010225600000000],ETHW[0.0010225600000000] |
| 09837188 | USD[5.000000000000000] |
| 09837190 | BTC[0.0026193200000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0001208709207929] |
| 09837191 | BCH[0.0045755200000000],BTC[0.0000253000000000],SHIB[53749.477612780000000],USD[0.0001195521101369] |
| 09837192 | USD[0.0000048982932069] |
| 09837209 | BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[2.000000000000000],USD[25.4003221000000000] |
| 09837223 | USD[100.0000000000000000] |
| 09837227 | USD[20.4174457200000000] |
| 09837235 | BTC[0.0432238600000000] |
| 09837241 | BTC[0.0205743500000000],USD[0.9355722600000000] |
| 09837249 | USD[0.4684220000000000] |
| 09837256 | USD[10.0000000000000000] |
| 09837258 | USD[0.0025160000000000] |
| 09837268 | ETH[0.0037836800000000],ETHW[0.0037426400000000],USD[2.0259401368139384] |
| 09837283 | BTC[0.0000000034355584],LTC[0.0000000092640204],USD[0.0000002629833867] |
| 09837302 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.0000709481359261] |
| 09837303 | SHIB[2.000000000000000],USD[0.0000000194560461] |
| 09837318 | LTC[0.1853927400000000],USDT[650.1002670000000000] |
| 09837326 | USD[0.0012134200000000] |
| 09837334 | BTC[0.0042000000000000],USD[0.7867878450000000] |
| 09837344 | BTC[0.0004000000000000],ETH[0.0050920000000000],ETHW[0.0050236000000000],SHIB[781675.1393208200000000],USD[0.4594116200001452] |
| 09837345 | MATIC[0.4636214700000000],USD[0.0000000068865126] |
| 09837371 | USD[0.0204279982719462],USDT[0.0000003483654076] |
| 09837385 | DOGE[43.169876450000000],SHIB[163874.262256000000000],USD[0.0000000001198686] |
| 09837392 | BTC[0.0162071000000000],DOGE[5641.796903500000000],ETH[0.2955120500000000],SHIB[83464804.936617080000000] |
| 09837393 | ETH[0.0000263000000000],ETHW[0.0008857200000000],SOL[0.0033245100000000],USD[2478.7617273200000000] |
| 09837400 | USD[0.2938664000000000] |
| 09837407 | BTC[0.0000000027092420],USD[0.0002114768601926] |
| 09837413 | USD[100.0000000000000000] |
| 09837420 | BRZ[1.000000000000000],ETHW[0.0275715800000000],SHIB[1.000000000000000],USD[0.0000000064082400],USDT[0.0000137618265784] |
| 09837421 | SUSHI[1.000000000000000],USD[3.4336862000000000] |
| 09837424 | TRX[0.0000410000000000],USD[1.2616744857288830],USDT[291.9837052519763934] |
| 09837431 | DOGE[0.9228000000000000],SOL[0.0059080000000000],USD[0.0000000196592388] |
| 09837437 | USD[0.0011967641257360] |
| 09837438 | ETH[0.0032418000000000],ETHW[0.0032418000000000],USD[0.0000087941660796],USDT[0.0095145200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09837442 | ETH[0.1525438000000000],USD[0.0023561778480600],USDT[446.0495115190000000] |
| 09837447 | ETH[1.3200000000000000],ETHW[1.3200000000000000],SOL[190.1895760000000000],USD[1.3482692200000000] |
| 09837453 | BTC[0.0012570500000000],USD[0.0000381845791570] |
| 09837468 | BAT[1.0000000000000000],USD[2569.8034126519596000] |
| 09837476 | BTC[0.0006884500000000] |
| 09837489 | AVAX[0.0007062891908787],BTC[0.0000000003476411],LTC[0.0023902127993876],SHIB[1.0000000000000000] |
| 09837490 | BRZ[1.0000000000000000],USD[0.0000191481993445] |
| 09837492 | SOL[0.0100000000000000],USD[2.3500201648180864],USDT[0.0500000000000000] |
| 09837495 | USD[0.0957975096733776] |
| 09837521 | USD[0.9628202000000000] |
| 09837532 | SHIB[1.0000000000000000],SOL[0.8677682200000000],USD[0.0000001673389754] |
| 09837539 | ETH[0.2126087800000000],ETHW[0.1134266300000000],SHIB[2.0000000000000000],USD[274.0878216944755881] |
| 09837540 | BAT[1.0000000000000000],BTC[0.0123858500000000],DOGE[4.0000000000000000],ETH[1.8441226100000000],ETHW[0.9151549400000000],MATIC[473.3726328600000000],SHIB[15.0000000000000000],SOL[16.5725969200000000],TRX[6.0000000000000000],USD[0.0000026022686878] |
| 09837551 | USD[2.0000000000000000] |
| 09837556 | ETHW[3.4631129300000000],SHIB[3.0000000000000000],USD[0.0000001017662685],USDT[0.0000000048415760] |
| 09837568 | BTC[0.0020396100000000],DOGE[0.9263113900000000],ETH[0.0031716000000000],ETHW[0.0061272100000000],LTC[0.0287012900000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[43.4209029186572690] |
| 09837571 | BRZ[2.0000000000000000],BTC[0.0127147600000000],DOGE[1.0387862000000000],ETH[0.0735462900000000],ETHW[0.0000005800000000],SHIB[10.0000000000000000],TRX[5.0000000000000000],USD[0.0000100647404686] |
| 09837572 | USD[101.0001517904552808] |
| 09837574 | ALGO[0.0044256700000000],BRZ[2.0000000000000000],DOGE[8.0000000000000000],ETH[1.0291276500000000],MATIC[0.0033369800000000],SHIB[14.0000000000000000],TRX[3.0000000000000000],USD[1937.8577637209043494],USDT[1.0067072600000000] |
| 09837575 | ETH[0.0557999900000000],ETHW[0.0557999900000000],SHIB[1.0000000000000000],USD[0.0000001432981394] |
| 09837578 | SHIB[3.0000000000000000],USD[0.0000001793669864] |
| 09837579 | BTC[0.0038052600000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0004176289453918] |
| 09837590 | USD[10.0000000000000000] |
| 09837594 | BRZ[1.0000000000000000],USD[0.0073700691050400] |
| 09837606 | USD[0.1872047200000000] |
| 09837612 | AVAX[0.7100187000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[3.2114771213249358] |
| 09837614 | BTC[0.0000005000000000],USD[0.0042892739654212] |
| 09837616 | USD[0.0000000110300349],USDT[2265.9494864100000000] |
| 09837619 | USD[1000.0000000000000000] |
| 09837622 | BRZ[57.1629558600000000],USD[0.0597051684812481],USDT[0.0001610435997886] |
| 09837630 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETHW[1.5564476600000000],SHIB[3.0000000000000000],TRX[4.0000000000000000],USD[6.9745215460368679] |
| 09837633 | LTC[0.0000001000000000],TRX[0.3782123806108917],USD[0.0000000052758640] |
| 09837646 | USD[90.7424429297214490],USDT[0.0000000442237636] |
| 09837659 | BTC[0.0003327000000000],USD[0.0061314710328000] |
| 09837660 | USD[2.2753082200000000] |
| 09837662 | USD[25.0000000000000000] |
| 09837664 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0002086832893630] |
| 09837667 | BTC[0.0000001000000000],SHIB[4.0000000000000000],USD[0.0002157713564402] |
| 09837668 | USD[1.0000000000000000] |
| 09837672 | DOGE[27.9613244500000000],USD[2.0000000018709081],USDT[0.9946061400000000] |
| 09837677 | DOGE[2.0000000510974399],SHIB[1.0000000000000000] |
| 09837690 | ALGO[641.8246111600000000],BRZ[3.0000000000000000],BTC[0.0122495800000000],DOGE[7.0005753700000000],ETH[0.2816698200000000],ETHW[0.1693046400000000],LINK[42.6518975600000000],MATIC[47.5887825600000000],SHIB[24.0000000000000000],SOL[29.6027361300000000],TRX[6.0000000000000000],USD[0.0000026922418985] |
| 09837695 | BRZ[1.0000000000000000],USD[0.0000002550063747] |
| 09837705 | USDT[0.0000086145541996] |
| 09837711 | ETH[0.0056246400000000],ETHW[0.0056246400000000] |
| 09837721 | BTC[0.0000000009000000],ETH[0.0000000098559477],ETHW[0.0000000090646401],SHIB[1847.0391836700000000],USD[0.1759256605459351] |
| 09837725 | USD[100.0000000000000000] |
| 09837728 | ALGO[0.0000000065938342],BRZ[0.0000000086065487],BTC[0.0000000079547260],DOGE[1.0157690221045292],ETH[0.0000000008576],ETHW[0.0000000027992944],LTC[0.0000000075994272],MATIC[0.0004474800000000],SHIB[23.0000000000000000],SOL[0.0000066850426445],SUSHI[0.0000000030430240],TRX[5.0000000000000000],USD[20.0000000000000000] |
| 09837735 | USD[20.0000000000000000] |
| 09837743 | BTC[0.0021818800000000],DAI[50.7603858100000000],SHIB[1.0000000000000000],USD[0.0910787715647670] |
| 09837751 | USD[20.0000000000000000] |
| 09837753 | AVAX[1.7239801600000000],NFT[534752308081677753][1],SHIB[1.0000000000000000],USD[45.7048818353779063] |
| 09837768 | USD[20.0000000000000000] |
| 09837770 | DOGE[0.1518489000000000],ETH[0.0000013800000000],ETHW[3.3075088100000000],MATIC[0.0000708000000000],SHIB[3.0000000000000000],SOL[0.0099214300000000],TRX[2.0000000000000000],USD[0.5781921710696468],USDT[0.1505950663845639] |
| 09837771 | BTC[0.0000001000000000],SHIB[2.0000000000000000],USD[106.5623170736904731] |
| 09837772 | BTC[0.0259434800000000],SHIB[7.0000000000000000],USD[0.8006165174126111] |
| 09837776 | USD[2.2086591000000000] |
| 09837800 | BTC[0.0021426700000000],DOGE[1.0000000000000000],ETH[0.0055658100000000],ETHW[0.0055658100000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000759200088753],USDT[39.5685386126449376] |
| 09837817 | DOGE[1.0000000000000000],USD[0.0000002850689760] |
| 09837821 | SHIB[5035.9340823900000000],USD[0.0000000836565515] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09837830 | USD[9.00000000000000] |
| 09837848 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[11.000000000000000],USD[68.7406789033287388] |
| 09837850 | BTC[0.000000600000000000],DOGE[144.265773640000000],ETH[0.000121660000000],ETHW[0.000121660000000],LINK[0.059541440000000],SHIB[4.000000000000000],SOL[0.334788790000000],TRX[1.000000000000000],USD[0.207566898575712],USDT[9.536950570000000] |
| 09837853 | AVAX[3.400000000000000],BCH[0.215583940000000],BTC[0.223738270000000],DOGE[1035.139074610000000],ETH[0.005740290000000],ETHW[0.005740290000000],LTC[0.657006450000000],SHIB[2505487.804878040000000],USD[6.674057365558425] |
| 09837876 | AVAX[21.683917270000000],BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000000230487746] |
| 09837887 | BTC[0.014058450000000000],ETH[0.101819090000000],ETHW[0.100772860000000] |
| 09837897 | USD[0.000046785865772] |
| 09837898 | USD[2000.0000000000000000] |
| 09837909 | BCH[0.349540530000000],BTC[0.256415450000000],DOGE[6679.597770180000000],ETH[0.446439680000000],ETHW[0.446252000000000],LINK[7.627145330000000],LTC[2.016639050000000],SHIB[8.000000000000000],SUSHI[15.703866770000000],TRX[1.000000000000000],USD[515.005749693678675 6],WBTC[0.002056840000 0000] |
| 09837914 | BTC[0.000104620000000],MATIC[307.000000000000000],USD[0.182949660000000],USDT[0.001873271282348] |
| 09837927 | BTC[0.000121640000000],USD[1.093343369887195 2] |
| 09837946 | BAT[2.387712000000000],DOGE[25.203885230000000],ETH[0.000558860000000],ETHW[0.000558860000000],GRT[6.628196610000000],SHIB[2.000000000000000],SOL[0.001668920000000],USD[0.000000054271138] |
| 09837975 | NFT [412717094133657555][1],USD[0.000001973797849] |
| 09837977 | TRX[140.724245770000000],USD[0.000000003078608] |
| 09837988 | DOGE[1.000000000000000],USD[0.010191332138987 6] |
| 09837989 | EUR[9.923905500000000],USD[0.000000012732681 0],USDT[10.153102000000000] |
| 09838017 | USD[5.000000000000000] |
| 09838035 | SHIB[1.000000000000000],USD[8.669845360000000] |
| 09838041 | BTC[0.000013055490000],SUSHI[22.500000000000000],USD[0.097764244590080 0],USDT[0.001229600000000] |
| 09838059 | USD[199.480285962000000],USDT[0.100000000000000] |
| 09838070 | ETH[0.000013000000000],ETHW[0.000013000000000] |
| 09838074 | ETH[0.000763300000000],ETHW[0.000763300000000],USDT[503.271354760000000] |
| 09838076 | BTC[0.000208600000000],ETH[0.002783690000000],ETHW[0.002783690000000],USD[0.000552713247322] |
| 09838087 | AVAX[1.739897270000000],SHIB[1.000000000000000],USD[0.000002825752964] |
| 09838111 | NFT [315837162629213781][1],NFT [345780189406130104][1],NFT [362608534113618362][1],NFT [394908769847896467][1],NFT [396304029178467078][1],NFT [429238213116542983][1],NFT [430929914883285166][1],NFT [459205574287269736][1],NFT [465800744663778751][1],NFT [475351886189714111][1],NFT [478612478787327969][1],NFT [521596833763367767][1],NFT [569650424457099761][1],USD[0.057028785000000 00] |
| 09838122 | USD[2000.694962020000000000] |
| 09838157 | BTC[0.000400000000000],USD[0.305910400000000000] |
| 09838178 | USD[112.264164160000000000] |
| 09838204 | USD[0.000155188646565694] |
| 09838209 | TRX[0.112195000000000],USDT[0.002917000000000] |
| 09838211 | DAI[0.000000010000000],USD[0.000000013604044] |
| 09838233 | SOL[3.100000000000000],USD[3.890313039000000] |
| 09838265 | ALGO[0.090532810000000],BTC[0.001044200000000],ETH[0.021345640000000],ETHW[0.021345640000000],MKR[0.045346270000000],SHIB[7.000000000000000],USD[0.000040769698164] |
| 09838272 | TRX[0.000000040440000] |
| 09838275 | AVAX[3.593916790000000],ETH[0.056625330000000],ETHW[0.056625330000000],MATIC[43.545597980000000],SOL[2.362802290000000],USD[10.000078895704676] |
| 09838285 | NFT [333242136567786678][1],NFT [337248947533669510][1],NFT [388454671250033578][1],NFT [391912947482554857][1],NFT [450203834079649024][1],NFT [483506872139402661][1],SOL[0.014071270000000],USD[0.000000040717297] |
| 09838314 | GRT[81.687686190000000],USD[0.000091596788660] |
| 09838318 | TRX[1.000000000000000],USD[112.612195874515499 6] |
| 09838330 | SHIB[1.000000000000000],TRX[0.000018000000000],USDT[0.000000029155700] |
| 09838342 | GBP[86.707373249865165 2],USD[0.000000011804092 5] |
| 09838347 | SHIB[1.000000000000000],USD[0.089423663848800] |
| 09838359 | ETH[0.011790510000000],ETHW[0.011790510000000],SHIB[1.000000000000000],USD[5.000008205334617] |
| 09838443 | DOGE[2.000000000000000],ETH[0.226487930000000],ETHW[0.226283000000000],TRX[1.000000000000000],USD[268.530010950591598 8] |
| 09838467 | ALGO[184.335649460000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[292.621103990000000],USD[0.056140394693782 1],USDT[30.456495010000000] |
| 09838470 | ETH[0.000814000000000],ETHW[0.000814000000000] |
| 09838471 | ETH[0.000000170000000],ETHW[0.000000180000000],USDT[0.000010966570000] |
| 09838472 | BTC[0.042800000000000],USD[1.709003200000000] |
| 09838477 | AVAX[1.154587070000000],SHIB[90591209.745247900000000],SOL[14.201780620000000] |
| 09838495 | BCH[0.002765700000000],SOL[0.004110240000000],USD[0.008769403000000],USDT[0.009591200000000] |
| 09838506 | USD[55.000000000000000] |
| 09838510 | ETH[0.021874560000000],ETHW[0.013628370000000],USD[0.000016257214441] |
| 09838518 | BTC[0.101198700000000],USD[4.390000000000000] |
| 09838526 | USD[10.000000000000000] |
| 09838528 | USD[100.000000000000000] |
| 09838540 | ALGO[300.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.200000000000000],ETHW[0.200000000000000],USD[0.429113440000000] |
| 09838547 | ETH[0.000663965000000],SHIB[4.000000000000000],USD[502.185364012639346] |
| 09838559 | USD[0.001181817361964 8] |
| 09838566 | BTC[0.002014400000000],USD[0.000248211617072 0] |
| 09838567 | USD[0.000240768010101 030] |
| 09838571 | TRX[1.000000000000000],USD[0.000011865490295 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09838589 | DOGE[1.000000000000000000],MATIC[460.3955123824510547],TRX[1.000000000000000000],USD[0.000000171099181] |
| 09838602 | ETH[0.000000047000000] |
| 09838620 | ETH[0.000000055507910] |
| 09838621 | DOGE[1.000000000000000000],USD[0.0006905920000000] |
| 09838631 | USD[10465.652078620596 6538] |
| 09838637 | BTC[0.001332250000000000],ETH[0.003589880000000000],ETHW[0.003548840000000000],LINK[0.000010350000000000],PAXG[0.001125070000000000],TRX[2.000000000000000000],USD[0.005069715455025] |
| 09838640 | NFT [49970212934651 5860][1],NFT [51934023407273 6493][1],SOL[0.615934780000000000],USD[0.000000446184 3002] |
| 09838661 | DOGE[3366.630000000000000000],USD[114.5959627772700000] |
| 09838670 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.263515020000000000],ETHW[0.360975270000000000],SHIB[9.000000000000000000],TRX[3.000000000000000000],USD[106.0609239821817476] |
| 09838672 | USD[10.000000000000000000] |
| 09838674 | BAT[106.856461970000000000],BRZ[1.000000000000000000],MATIC[52.766912190000000000],SHIB[1.000000000000000000],USD[0.000000057204176] |
| 09838686 | BAT[1.000000000000000000],BRZ[1.000000000000000000],USD[0.0021317117163056] |
| 09838696 | SHIB[4173623.704507510000000000],USD[0.0100000000000302] |
| 09838697 | USD[500.0000000000000000] |
| 09838699 | USD[0.2150464000000000] |
| 09838702 | BTC[0.003080000000000000],ETHW[0.024000000000000000],USD[146.2884713800000000] |
| 09838708 | ETHW[0.110431360000000000],SHIB[9.000000000000000000],TRX[3.000000000000000000],USD[0.000002148227 7530] |
| 09838724 | USD[2000.0000000000000000] |
| 09838727 | USD[1.6463702000000000] |
| 09838733 | BAT[4.601148680000000000],ETH[0.033994140000000000],ETHW[0.033994140000000000] |
| 09838735 | USD[0.0052565216810987] |
| 09838753 | AAVE[0.000090000000000000],BTC[0.010147326745000000],USD[0.0089999104765009] |
| 09838770 | USD[10.000000000000000000] |
| 09838786 | ETH[0.055906130000000000],SHIB[1.000000000000000000],USD[0.0004997899994121] |
| 09838797 | ETHW[1.183000000000000000],USD[0.0000112453472384] |
| 09838800 | BTC[0.000000010000000000],SHIB[3.000000000000000000],USD[0.0000020317092364 04],USDT[0.000000085605223] |
| 09838810 | USD[5.000000000000000000],USDT[8.1044700000000000] |
| 09838839 | USD[0.0001148705196187] |
| 09838845 | BAT[1.000000000000000000],USD[0.0000000140174466] |
| 09838846 | USDT[1.000000000000000000] |
| 09838849 | USD[187.1044373152117120] |
| 09838854 | USD[100.0000000000000000] |
| 09838886 | BTC[0.004673350000000000],ETH[0.002997150000000000],ETHW[0.002997150000000000],USD[0.6320792735511830] |
| 09838893 | AVAX[0.000000000371 6784],BTC[0.000000042851263],CUSDT[0.000000065739115],DOGE[0.000000003704624],LINK[0.000000083836320],USD[0.004794123175 2171],USDT[0.3100000063785933] |
| 09838905 | USD[10.000000000000000000] |
| 09838915 | ETH[0.000149000000000000],MKR[0.000074000000000000],SUSHI[0.141000000000000000],USD[3926.2579455000000000] |
| 09838919 | AAVE[6.948078860000000000],BTC[0.632589410000000000],DOGE[3067.525810930000000000],ETH[75.614741690000000000],LINK[75.614741690000000000],LTC[22.404772080000000000],MATIC[407.308191850000000000],USD[0.0063474524220000] |
| 09838951 | BTC[0.002666991000000000],ETH[0.006994070000000000],ETHW[0.006901900000000000],SHIB[5.000000000000000000],SOL[0.770437970000000000],TRX[40.556866260000000000],USD[1.3246397301269244] |
| 09838969 | ETHW[1.664334000000000000],NFT [3016553064741395 17][1],USD[5.0109100020000000] |
| 09838970 | USD[25.0199358500000000] |
| 09838981 | USD[491.6535769575502080],USDT[0.0031465305299915] |
| 09839011 | USD[10.000000000000000000] |
| 09839028 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.0012596002582026] |
| 09839032 | BTC[0.000053900000000000],USD[0.0036999871201890] |
| 09839054 | BAT[4.487669150000000000],CUSDT[91.703286040000000000],LINK[0.231029960000000000],PAXG[0.002248280000000000],USD[0.0000036892830690] |
| 09839069 | NEAR[1.965000000000000000],USD[0.0177335333500000] |
| 09839073 | USD[3822.0936080000000000] |
| 09839075 | USD[1000.0000000000000000] |
| 09839079 | USD[0.7985996705107029] |
| 09839097 | USD[0.0000068487292364] |
| 09839100 | LINK[2.312817250000000000],SHIB[1.000000000000000000],USD[0.0000000044525456] |
| 09839113 | BRZ[1.000000000000000000],BTC[0.004395490000000000],ETH[0.007900670000000000],ETHW[0.007804910000000000],SHIB[1.000000000000000000],USD[0.0063655961635756] |
| 09839118 | USDT[0.0000000434430820] |
| 09839145 | BCH[0.030608040000000000],BTC[0.000147400000000000],ETH[0.003544080000000000],ETHW[0.003503040000000000],SHIB[2.000000000000000000],USD[0.0000012467987545],WBTC[0.000080420000000000] |
| 09839154 | BTC[0.000413730000000000],USD[0.0002030268371734] |
| 09839156 | SOL[2.050923710000000000],TRX[1.000000000000000000],USD[0.0091670027687792] |
| 09839161 | BTC[0.000082413000000000],SHIB[4.000000000000000000],USD[0.0000046062433377] |
| 09839176 | DOGE[88.205836670000000000],USD[0.3954595002676988] |
| 09839193 | ETH[0.011847730000000000],ETHW[0.011847730000000000],SHIB[3.000000000000000000],USD[0.0000061232356364] |
| 09839212 | AAVE[0.000000117000000],ETH[0.000000153200000],ETHW[0.000000153200000],LINK[0.000000019200000],MATIC[0.000000012400000],UNI[0.000000025200000] |
| 09839217 | USDT[0.7153800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09839243 | USDT[2.5949840000000000] |
| 09839245 | SHIB[1600000.0000000000000000],USD[0.8436720000000000] |
| 09839252 | BTC[0.0010019600000000],SHIB[1.0000000000000000],USD[0.0001507037012692] |
| 09839262 | TRX[13801.4497710100000000],USD[25.0000000004714235] |
| 09839271 | SOL[0.0300000000000000],USD[0.9851512500000000] |
| 09839272 | TRX[0.0111450000000000],USD[0.0000000153159800],USDT[1.9245433004591466] |
| 09839273 | USD[750.0000000000000000] |
| 09839281 | BTC[0.0002083100000000],DOGE[58.8216471100000000],ETH[0.0026268000000000],ETHW[0.0026268000000000],LINK[0.5406789400000000],MATIC[4.8368922000000000],SUSHI[118.6495127100000000],USD[242.9895042565789051] |
| 09839283 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000762150894420] |
| 09839295 | USD[7.0000000000000000] |
| 09839297 | USD[0.0001511699310858] |
| 09839298 | TRX[0.0113460000000000],USD[2569.1495654580000000],USDT[82.4000000000000000] |
| 09839300 | USD[400.0000000000000000] |
| 09839304 | BTC[0.2260030000000000],USD[0.1207728000000000] |
| 09839311 | SHIB[4917.9624489700000000],USD[0.0000000028245130] |
| 09839312 | BRZ[1.0000000000000000],ETHW[0.4999670700000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0057276221123912],USDT[1.0126824600000000] |
| 09839324 | TRX[0.0000000088933920],USD[0.0000000050846771],USDT[0.0000000003774720] |
| 09839327 | BTC[0.0002922300000000],USD[0.0000008121914635] |
| 09839330 | DOGE[1.0000000000000000],LINK[0.0005157200000000],SHIB[8.0000000000000000],USD[0.0107257572539142] |
| 09839332 | ETH[0.0007356100000000],ETHW[0.0007356100000000],USD[150.4463031000000000],USDT[39.8229886200000000] |
| 09839334 | USDT[13.8497720000000000] |
| 09839337 | ALGO[29.3271477800000000],ETH[0.0000001100000000],ETHW[0.0118601700000000],MATIC[0.0001042600000000],SHIB[5.0000000000000000],SOL[0.0000093200000000],USD[56.6429505341968926] |
| 09839339 | USD[10.0000000000000000] |
| 09839340 | ETH[0.0509938400000000],ETHW[0.0503629400000000],USD[0.4761135600000000] |
| 09839342 | USDT[6.8158450000000000] |
| 09839345 | USD[5.0000000000000000] |
| 09839352 | TRX[0.0000130000000000],USDT[8.4586570000000000] |
| 09839363 | BAT[2.0000000000000000],BTC[0.1021600700000000],DOGE[1.0000000000000000],ETH[2.4017886700000000],ETHW[1.2771772700000000],GRT[3.0000000000000000],LINK[444.2905583700000000],SHIB[126623330.4019373100000000],TRX[2.0000000000000000],USD[4.7026231794550559] |
| 09839365 | ALGO[13.9088869600000000],ETH[0.0194893200000000],ETHW[0.0194893200000000],SHIB[1.0000000000000000],USD[0.0751729708510322] |
| 09839367 | BTC[0.0000029000000000],USD[0.3377692736700160] |
| 09839369 | BTC[0.0004000000000000],USD[0.6990352000000000] |
| 09839380 | DOGE[1.0000000000000000],ETH[0.0525236000000000],ETHW[0.1402897800000000],SHIB[1.0000000000000000],USD[30.0414326884607786] |
| 09839382 | BRZ[1.0000000000000000],ETH[0.1499716800000000],ETHW[0.1491479200000000],USD[51.0324450934382356] |
| 09839387 | USD[289.0000000000000000] |
| 09839400 | USDT[0.0000000000000000] |
| 09839405 | AVAX[0.0000065900000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000001261819150] |
| 09839432 | USD[2.0098520000000000] |
| 09839436 | BTC[0.0026382900000000],ETH[0.0053553300000000],ETHW[0.0052869300000000],SHIB[801168.8783389400000000],USD[0.0464086962869252] |
| 09839439 | TRX[0.0111780000000000],USD[0.0491762100000000],USDT[0.0000000135410740] |
| 09839441 | BRZ[1.0000000000000000],ETH[0.0000014900000000],SHIB[5.0000000000000000],USD[493.6426397536393287],USDT[0.0004786557458520] |
| 09839447 | DOGE[1.0000000000000000],USD[0.0000009200241397] |
| 09839449 | DOGE[1.0000000000000000],ETHW[0.8613856400000000],SHIB[3.0000000000000000],USD[0.0039702096911247],USDT[1.0110837300000000] |
| 09839452 | USD[1.6051000000000000] |
| 09839454 | ETH[0.0005466200000000],USDT[26.6905316000000000] |
| 09839458 | ALGO[1167.7377385600000000],SHIB[1.0000000000000000],USD[0.0000000000245920] |
| 09839472 | USD[0.0001123994597942] |
| 09839476 | USD[0.0609873383657467] |
| 09839477 | CUSDT[44.9007566100000000],DOGE[1.0000000000000000],GRT[10.5540051400000000],KSHIB[119.1605181900000000],MATIC[442.0648506100000000],SHIB[816080.6709976100000000],TRX[14.4590777100000000],USD[0.0100000546829425] |
| 09839491 | TRX[0.0114520000000000],USD[1.4473522489425246],USDT[0.0000000038213189] |
| 09839495 | BTC[0.0015294000000000],CAD[6.4841854500000000],ETH[0.0119544000000000],ETHW[0.0118039200000000],EUR[4.9593573700000000],GRT[84.8779029800000000],LINK[2.0818382700000000],SHIB[4.0000000000000000],SOL[0.1214646600000000],TRX[1.0000000000000000],USD[0.0004098623749157] |
| 09839500 | BTC[0.0004314500000000],USD[0.0001678034186450] |
| 09839506 | TRX[10611.4130000000000000],USD[470.9151670550000000] |
| 09839520 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.4563372400000000] |
| 09839523 | BTC[0.0061724500000000],DOGE[1.0000000000000000],ETH[0.0412678700000000],ETHW[0.0412678700000000],SHIB[7.0000000000000000],USD[0.0009007000183757] |
| 09839538 | NFT [495526222205506779B][1],USD[0.0000000424440397] |
| 09839541 | USD[100.0000000000000000] |
| 09839549 | USD[200.0000000000000000] |
| 09839555 | USD[14584.0000000000] |
| 09839572 | USD[50.5091586200000000],USDT[0.0000000069788327] |
| 09839579 | BTC[0.0106000000000000],USD[0.7995603363889923] |
| 09839595 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09839601 | USD[2271.0875894500000000] |
| 09839603 | BTC[0.0000000040000000],USD[76485.3659442087997204],USDT[0.0002538394866011] |
| 09839604 | CUSDT[687.8403075400000000],DOGE[220.6523569600000000],ETH[0.0088928300000000],SHIB[2.0000000000000000],SOL[0.4869765300000000],USD[0.0000002568336454] |
| 09839605 | BRZ[52.0022910200000000],MATIC[108.8272628200000000],SHIB[1178039.0869368000000000],TRX[1.0000000000000000],USD[0.0000000301043742] |
| 09839622 | BTC[0.0000030200000000],USD[0.0103925918418938] |
| 09839623 | USD[2000.0000000000000000] |
| 09839627 | ETH[0.0000000355397816],ETHW[0.0000000355397816],SHIB[5.0000000000000000],UNI[0.0000000020594976],USD[0.0000075356046440],USDT[0.0000036881699240] |
| 09839632 | USD[1048.3436890718563707],USDT[0.0000000046282082] |
| 09839638 | BRZ[3.0962009300000000],DOGE[3.0000000000000000],SHIB[11.0000000000000000],TRX[1.0000000000000000],USD[0.0000000031690111] |
| 09839648 | ETH[0.0116403100000000],ETHW[0.0116403100000000],SHIB[1.0000000000000000],USD[0.0000111337020111] |
| 09839654 | USD[90.0000000000000000] |
| 09839661 | MATIC[0.0108093464513280],USD[0.1649000000000000] |
| 09839668 | USD[0.0000000272826443] |
| 09839672 | BRZ[1.0000000200000000],DOGE[2.0000000000000000],ETH[0.0000000079054744],ETHW[0.3096127579054744],GRT[2.0000000000000000],MATIC[0.0000000099411052],SHIB[5699.7511132800000000],SOL[0.0000040460000000],TRX[11.0000000000000000],USD[0.0044514033182177],USDT[0.5076986114731408] |
| 09839684 | DOGE[1.0000000000000000],ETHW[0.0422505200000000],SHIB[4.0000000000000000],USD[0.0007491654950881] |
| 09839692 | SHIB[2.0000000000000000],USD[0.0101235334817494] |
| 09839699 | ETHW[1.0000000000000000],USD[1493.2071864000000000] |
| 09839717 | ETH[1.1876646600000000],ETHW[1.1871659000000000],MATIC[1.0016451800000000],USD[0.0000171777662266] |
| 09839726 | USD[1000.0000000000000000] |
| 09839732 | NFT[483658856099075602][1],USD[0.6625000000000000] |
| 09839740 | USD[15.0000000000000000] |
| 09839746 | ETHW[0.0054113300000000],USD[0.0000187828472988] |
| 09839760 | BTC[0.0000000500000000],DOGE[1.0000000000000000],ETH[0.0254455100000000],ETHW[0.0251308700000000],SHIB[2.0000000000000000],USD[442.0594476415725421] |
| 09839762 | USD[0.0024161304488900] |
| 09839766 | USD[0.0000000137972355] |
| 09839769 | ETH[0.0000000082832597],ETHW[0.0000000082832597],USD[0.0065037044955754] |
| 09839774 | MATIC[11.1961853800000000],USD[0.0000000075917434] |
| 09839776 | BTC[0.0856759100000000],USD[0.0002334370559953] |
| 09839804 | SOL[44.2933562800000000],TRX[1.0000000000000000],USD[0.0182810194280800] |
| 09839807 | USD[50.0000000000000000] |
| 09839815 | USDT[185.4447480000000000] |
| 09839816 | USD[5.0000000000000000] |
| 09839821 | USD[600.0000000000000000] |
| 09839823 | SOL[0.0000000005500000],USD[0.0000000043939911] |
| 09839828 | ETHW[3.1499467700000000],USD[0.0000057949727717] |
| 09839829 | USD[8469.8816400000000000] |
| 09839837 | AAVE[0.0000038743889000],BAT[0.0009822706040000],BRZ[1.0000000000000000],BTC[0.0000006277000000],ETH[0.0000000007004114],GRT[0.0105058200000000],LINK[0.0000000022400000],LTC[0.0004584115529465],NEAR[0.1536676900000000],SHIB[50245.6075101900000000],SOL[0.0018411825680000],SUSHI[0.0045696800000000],TRX[4.0000000000000000],UNI[0.0000000000000022],USD[0.0010149190621128],USDT[0.0009058238774144] |
| 09839842 | ETHW[2.7726909800000000],SHIB[0.0000000100000000],USD[0.0002033972715765] |
| 09839864 | DOGE[64.1712044800000000],USD[0.0067110077032088] |
| 09839865 | UNI[2.0000000000000000],USD[0.0002017640796442] |
| 09839884 | DOGE[850.0000000000000000] |
| 09839885 | BTC[0.0000000500000000],USD[92.5527695331601269],USDT[0.0000000123370854] |
| 09839896 | BTC[0.0055578200000000],SHIB[1.0000000000000000],USD[0.0001447168051195] |
| 09839898 | USD[250.0000000000000000] |
| 09839901 | BTC[0.0045187500000000],USD[0.0043160033124690] |
| 09839912 | USD[2.0003507407763200] |
| 09839915 | DOGE[40.0000000000000000],USD[47.1988340000000000] |
| 09839934 | ETH[0.0002611385174079],ETHW[0.0000000085174079],SOL[0.0030000000000000],USD[2.0403951963551623] |
| 09839935 | ETH[0.0002547100000000],USD[0.0021649580000000] |
| 09839936 | ALGO[0.3140000000000000],LINK[0.0442000000000000],MATIC[0.7500000000000000],USD[593.1734983000000000] |
| 09839937 | BAT[24.7124259900000000],BRZ[56.0749969400000000],BTC[0.0035980300000000],DOGE[158.1447204300000000],ETH[0.0442418300000000],ETHW[0.0442418300000000],LINK[4.8784218300000000],MATIC[28.1545174400000000],SHIB[1843891.8783301600000000],SOL[1.1181568800000000],USD[0.0000000050854750],USDT[0.0000000443362250] |
| 09839948 | DOGE[82.7053420600000000],SHIB[16.0000000000000000],USD[0.0000000045259163] |
| 09839949 | USD[48.1781331905000000] |
| 09839953 | BTC[0.0116607800000000],DOGE[1.0000000000000000],ETH[0.1004617100000000],ETHW[0.0773262500000000],SHIB[30.0000000000000000],USD[0.0021074283530941] |
| 09839964 | USD[0.0196000000000000] |
| 09839965 | USD[20.0000000000000000] |
| 09839968 | DOGE[0.0000000100000000],SHIB[277.3799281100000000],USD[0.0017153606273261] |
| 09839976 | BTC[0.0000951000000000],USD[172.0820279600000000],USDT[0.0941470100329156] |
| 09839996 | AAVE[0.0000000060811700],ALGO[0.0000011752063423],BRZ[0.0000001400000000],BTC[0.0000000097119228],GRT[194.7403762517898931],MKR[0.0000000022801648],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000000116570252] |
| 09840009 | SOL[0.0062504300000000],USD[0.0000107942062048],USDT[0.0000001428882769] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 9840012 | USD[1000.00000000] |
| 9840014 | ETH[0.310559940000000000],ETHW[0.309072210000000000],SHIB[1.000000000000000000],USD[0.000005712380280835] |
| 9840030 | BRZ[1.000000000000000000],USD[0.001821594904545456] |
| 9840057 | BCH[0.301747180000000000],BTC[0.007014050000000000],DOGE[1248.365453330000000000],ETH[0.165807060000000000],ETHW[0.165434090000000000],LTC[2.997004490000000000],SHIB[1.000000000000000000],USD[4.323154327905269] |
| 9840061 | BAT[1.000000000000000000],SOL[59.713950190000000000],TRX[1.000000000000000000],USD[8.804188469024183] |
| 9840072 | USD[7998.840136640000000000] |
| 9840084 | DOGE[1.000000000000000000],USD[16.755501734026981 1] |
| 9840086 | DOGE[1.000000000000000000],USD[0.000009285521576] |
| 9840089 | USD[0.956808217346248 8],USDT[0.000000094843228] |
| 9840095 | BTC[0.084000000000000000],USD[4.052664639720000 0] |
| 9840114 | USD[50.000000000000000000] |
| 9840119 | USD[0.967000000000000000] |
| 9840126 | USD[300.00000000] |
| 9840131 | USD[64.258860430000000000] |
| 9840134 | ALGO[148.632043400000000000],SHIB[3.000000000000000000],SOL[0.504148350000000000],USD[0.000000096461426] |
| 9840138 | USD[10.000000000000000000] |
| 9840148 | BTC[0.001457310000000000],SHIB[1.000000000000000000],USD[0.000138741 0487289] |
| 9840154 | USD[600.000000000000000000] |
| 9840159 | GRT[27.000000000000000000],USD[16.212610700000000000] |
| 9840176 | USD[1.732957000000000000] |
| 9840178 | DOGE[1.000000000000000000],ETH[0.065424100000000000],ETHW[0.065424100000000000],SHIB[5.000000000000000000],USD[0.000011174236373 0] |
| 9840182 | BTC[0.001622360000000000] |
| 9840193 | USD[7.457058432894930 7] |
| 9840197 | USD[0.000001556728446] |
| 9840206 | SOL[0.000000006400000 0],USD[0.001908518739798 2] |
| 9840211 | ETH[0.010990500000000000],ETHW[0.010990500000000000],USD[79.763399610000000000] |
| 9840218 | ETHW[2.000000000000000000],USD[0.071989480000000000] |
| 9840226 | USD[0.008230660000000000] |
| 9840227 | DOGE[1.000000000000000000],ETH[0.005902290000000000],ETHW[0.005902290000000000],USD[0.000014909081374] |
| 9840229 | USD[0.000000616266013 2] |
| 9840242 | AVAX[0.020314330000000000],DOGE[1.000000000000000000],ETHW[0.000205200000000000],LINK[0.120245550000000000],SHIB[130552.322175770000000000],SOL[0.000553020000000000],TRX[1.000000000000000000],USD[0.009564758602836 1] |
| 9840244 | TRX[0.000012000000000000],USD[0.000000010432414 0] |
| 9840248 | USD[0.008413324688600 0] |
| 9840258 | DOGE[777.000000000000000000] |
| 9840269 | USD[0.000000437238690 0] |
| 9840272 | USD[1.209042437340000 0] |
| 9840297 | NFT (29609439312122380 1)[1],SOL[0.004000003590546 0],USD[21.074298078073664 8] |
| 9840321 | USD[100.00000000] |
| 9840323 | ETH[0.005000000000000000],ETHW[0.005000000000000000] |
| 9840327 | BTC[0.034203390000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[306.376402319320641 7] |
| 9840335 | SHIB[1.000000000000000000],USD[98.908923263200000 0] |
| 9840336 | SHIB[1.000000000000000000],USD[0.000000255250946],USDT[101.414414230000000000] |
| 9840339 | SOL[0.124403740000000000],USD[0.000000261096186] |
| 9840362 | DOGE[2.000000000000000000],ETH[0.008800450000000000],SHIB[1.000000000000000000],USD[0.000113497574031] |
| 9840379 | USD[0.002191643938974 1] |
| 9840380 | USD[0.418947147739792 0],USDT[0.000000108010801] |
| 9840385 | ETH[0.000000031442957],USD[0.000028386767205 9] |
| 9840387 | USD[100.000000000000000000] |
| 9840393 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000002800000 0],ETHW[0.113673272800000 0],SHIB[15.000000000000000000],TRX[2.000000000000000000],UNI[0.059684310000000 0],USD[0.069807957490385] |
| 9840394 | ETH[0.000331160000000000],ETHW[0.187864270000000000],TRX[1.000000000000000000],UNI[0.000648400000000 0],USD[0.004624794688169 6] |
| 9840419 | BTC[0.000019180000000000],CUSDT[29.791093630000000000],DOGE[74.005924710000000000],ETH[0.005094200000000000],ETHW[0.005094200000000000],SHIB[7.000000000000000000],SOL[0.346702810000000000],USD[0.013173659953205 9] |
| 9840436 | TRX[0.000001000000000000] |
| 9840444 | DOGE[201.939050180000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000049000038 3] |
| 9840447 | AAVE[0.000000007844070 0],ETH[0.208856045270877 5],ETHW[0.208856045270877 5],SOL[0.000000064315545],USD[0.000013303542153 0],YFI[0.000000051200000] |
| 9840455 | USD[1572.637064587213521 7] |
| 9840487 | USD[0.086672757722200 0] |
| 9840490 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[1507.925208960745547 5],USDT[720.013150755161655 5] |
| 9840493 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.004591005411541 5] |
| 9840504 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.001796763866845],USDT[1.006440750000000000] |
| 9840518 | BTC[0.002012660000000000],SHIB[1.000000000000000000],SOL[9.201333700000000000],TRX[311.311043200000000000],USD[56.026922590253356 4] |
| 9840523 | USD[2.921557490000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09840526 | SOL[0.070000000000000] |
| 09840531 | BTC[0.000000086120364] |
| 09840541 | BTC[0.000536000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.0027694046545430] |
| 09840567 | DOGE[21.724864440000000],ETH[0.005885120000000],ETHW[0.005885120000000],GRT[3.416647830000000],MATIC[2.239195220000000],SHIB[1.000000000000000],SOL[1.000389050000000],USD[1.010015773611836 2] |
| 09840584 | TRX[0.063157000000000],USD[0.0059852943000000],USDT[3000.0095990175775697] |
| 09840585 | DOGE[1.000000000000000],USD[0.010000066713151] |
| 09840600 | ETH[0.205000000000000],ETHW[0.205000000000000],USD[1.627107000000000] |
| 09840629 | USD[1.683905970000000] |
| 09840635 | USD[0.0763840942780000] |
| 09840650 | DA[0.0000000048221718],DOGE[342.927151702287500 0],ETH[2.511199143506355 6],ETHW[0.0000000000000135],GRT[3.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000017598563385] |
| 09840653 | AAVE[0.0000000063575070],BAT[0.000000009283466 0],BTC[0.0000000509144960],DOGE[0.0000000028314 376],ETH[0.0000000992739680],ETHW[0.00000000992 73968],LTC[0.0000369671444160],MATIC[0.0000001277 3500],SHIB[4.000000004960329 8],SOL[0.0000000365045 10],TRX[1.000000095712370],USD[0.0000000668219 92] |
| 09840658 | TRX[0.000001000000000] |
| 09840668 | ETH[0.005147480000000],ETHW[0.005147480000000],USD[0.0001554153308 28] |
| 09840677 | SOL[0.000005000000000] |
| 09840680 | BRZ[0.004746470000000],DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0000032529127172] |
| 09840685 | BTC[0.106593300000000],SOL[102.09040000000000 0],USD[-1977.7104525000000000] |
| 09840717 | SOL[0.001000000000000] |
| 09840749 | SHIB[1.000000000000000],SOL[0.907411010000000],TRX[1.000000000000000],USD[0.0000000667641447] |
| 09840760 | SOL[1.000000000000000] |
| 09840767 | USD[0.0420680000000000] |
| 09840787 | TRX[0.011146000000000],USDT[0.1372700000000000] |
| 09840797 | USD[0.0000653843297078] |
| 09840799 | BRZ[1.000000000000000],SHIB[1.935810000000000],USD[0.1204650159533280],USDT[0.0003151310031 41] |
| 09840802 | DOGE[0.765115440000000],LINK[0.09844380000000 00],USD[10.5302585170000000] |
| 09840804 | ETH[0.000000063538316],ETHW[0.000000066617480],EUR[0.000000002215460],USD[11.9100000067236295],USDT[34.7684503765149801] |
| 09840818 | LTC[1.244432890000000],USD[0.0034525504695692] |
| 09840836 | USDT[0.0272847400000000] |
| 09840837 | USD[6.0322518938471400] |
| 09840838 | DOGE[5.000000000000000],MATIC[10.0000000000000 00],USD[0.1208690574805230],USDT[4.973030700000 0000] |
| 09840847 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[52.8795240042895714] |
| 09840851 | BTC[0.000258640000000],SHIB[2.000000000000000],USD[0.000254642401175] |
| 09840852 | BTC[0.000254600000000],DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[0.000000097643542],TRX[3.000000000000000],USD[0.0017025418297580] |
| 09840858 | BTC[0.000239223930000],ETH[0.000008720000000],ETHW[0.000084440000000],USD[0.0014156893356 87] |
| 09840865 | BAT[25.510156020000000],GRT[102.05460284000000 0],SHIB[1018723.689949640000000],TRX[204.107341 830000000],USD[46.7642872600000846] |
| 09840867 | ETH[0.000300000000000],ETHW[0.000300000000000] |
| 09840883 | BTC[0.000419670000000],NEAR[0.000034879570585 9] |
| 09840919 | ETH[0.000000007024105],ETHW[0.000000008046800 0],SOL[0.000000079264400],TRX[0.0001301000000000],USDT[0.0000000642164 15] |
| 09840926 | AVAX[0.0000000068798480],BRZ[2.000000000000000],ETH[0.0000000297927 52],ETHW[0.00000000880244 32],SOL[0.0000000094273158],USD[0.000012763822 8248] |
| 09840946 | BRZ[1.000000000000000],BTC[0.074150690000000],ETH[0.700195680000000],ETHW[0.5102383500000000],SHIB[1.000000000000000],USD[1312.0795381613972978] |
| 09840967 | DOGE[1.000000000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.0000000024204697] |
| 09840978 | USD[0.0074134880000000],USDT[0.000000068910890] |
| 09841004 | SHIB[1.000000000000000],USD[0.0005635673097 44] |
| 09841005 | NFT (29108295935558702 0)[1],NFT (34284145003558164 0)[1],NFT (34966233840577730 0)[1],NFT (40585988704883012 7)[1],NFT (41166924481389547 7)[1],NFT (41689115438811485 8)[1],NFT (43299041315739835 3)[1],NFT (43588180015885517 6)[1],NFT (43877489685147566 6)[1],NFT (45318006009508361 7)[1],NFT (46956411079257436)[1],NFT (47514656843988009 5)[1],NFT (48030277670817096 1)[1],NFT (49465089213957886 7)[1],NFT (49839388811174372 8)[1],NFT (50358212691511454 0)[1],NFT (50605348827466655 6)[1],NFT (52862402164323567 3)[1],NFT (57105040984830606 7)[1],NFT (57603649694516465 0)[1],SOL[0.001000000000000],USD[0.0085628925400000] |
| 09841042 | SHIB[1.000000000000000],USD[0.0022403645102000] |
| 09841064 | BTC[0.000000265585600] |
| 09841076 | ETH[0.000040000000000],ETHW[0.000000000000000] |
| 09841089 | USD[8.4544824355500000] |
| 09841097 | NFT (29390320279518878 3)[1],NFT (29468047396468021 1)[1],NFT (29854916448924316 7)[1],NFT (30208386456265273 9)[1],NFT (30446761600153136 2)[1],NFT (31196331370290581 5)[1],NFT (31402562835783089 1)[1],NFT (32139994736161037 7)[1],NFT (32693103243669487)[1],NFT (35285840668992903 3)[1],NFT (35407783615704721 3)[1],NFT (38369019706277551 9)[1],NFT (38888919783954794 8)[1],NFT (39080021942116143 9)[1],NFT (41573947555385202 8)[1],NFT (42117866625180166 2)[1],NFT (42230153902855942 6)[1],NFT (43435120250193817 3)[1],NFT (44089246694559686)[1],NFT (44633751709766573 8)[1],NFT (45360002698859888 8)[1],NFT (47852374915717369 7)[1],NFT (49375083070068536 2)[1],NFT (50321254184625561 2)[1],NFT (51969290823120060 3)[1],NFT (53451959802190279 8)[1],NFT (55442583031814865 3)[1],NFT (57122641497833018 1)[1],SOL[0.003000000000000] |
| 09841102 | NFT (30358144117238656 8)[1],NFT (31110323904293978 8)[1],NFT (47195202635767839 8)[1],NFT (52340552993452369 2)[1],NFT (53424701568688778 9)[1],NFT (53957818833468171 3)[1],SOL[0.022000000000000] |
| 09841113 | DOGE[0.174970890000000],MATIC[0.70000000000000 0],SHIB[3.000000000000000],USD[0.0002274700142691] |
| 09841122 | NFT (35714797957853707)[1],SHIB[2.000000000000000],SOL[0.000023770000000],USD[0.0000000905691020] |
| 09841141 | LTC[0.019051580000000],USD[0.0000004783524518] |
| 09841156 | USD[500.000000000000000] |
| 09841164 | USD[306.166604750000000] |
| 09841215 | USD[4.7928000000000000] |
| 09841226 | BTC[0.000446800000000] |
| 09841244 | USD[0.0000000673204630] |
| 09841251 | BTC[0.000099400000000],USD[1.0035313328016016] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09841266 | AAVE[0.323594960000000],AVAX[1.413611110000000],BTC[0.002366570000000],DOGE[361.067156890000000],ETH[0.084186600000000],ETHW[0.019740540000000],LINK[6.637934840000000],MATIC[20.246888320000000],SHIB[775752.319815800000000],SOL[1.323323630000000],SUSHI[16.700258390000000],USD[3.550465550081068],USDT[8.092955500000000] |
| 09841281 | USD[7.671173702940156] |
| 09841305 | SHIB[3567744.737247450000000],USD[0.000000000002563] |
| 09841308 | USD[102.396276970000000] |
| 09841318 | USD[0.000294567745872] |
| 09841327 | ETH[0.000000700000000],ETHW[0.000000100000000],USD[0.000000137250027],USDT[0.004206970000000] |
| 09841335 | AVAX[2.699589070000000],DOGE[5.000000000000000],GRT[4798.195582560000000],SHIB[3.000000000000000],SOL[10.091528470000000],TRX[4.000000000000000],USD[0.050000590821521] |
| 09841379 | USD[50.000000000000000] |
| 09841389 | BTC[0.004100000000000],USD[1.686665800000000] |
| 09841406 | ETH[0.190812770000000],ETHW[0.190812770000000],SHIB[2.000000000000000],USD[0.010012626914405] |
| 09841418 | BTC[0.000000155000000] |
| 09841434 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],UNI[5.295069390000000],USD[0.000286645441 0255] |
| 09841435 | DOGE[1.000000000000000],ETH[0.005452220000000],ETHW[0.005452220000000],USD[0.000000880334 2030] |
| 09841437 | BRZ[1.000000000000000],SHIB[8228423.449919490000000],TRX[1.000000000000000],USD[0.001095900000 01442] |
| 09841449 | BRZ[1.000000000000000],BTC[0.001497910000000],TRX[1.000000000000000],USD[0.001293813682974],USDT[0.000000100359360] |
| 09841454 | USD[0.000049542230 6804] |
| 09841469 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0018423391243495] |
| 09841471 | SOL[0.832287000000000],TRX[1.000000000000000],USD[5.1026370823426268] |
| 09841474 | DOGE[147848.441014650000000],SHIB[3.000000000000000],SUSHI[1.000000000000000],TRX[1.000000000000000],USD[0.0000001 4996009],USDT[1.000000126240479] |
| 09841475 | BTC[0.022385700000000],ETH[0.08343399000000],MATIC[19.093583090000000],NEAR[11.328175840000000],SHIB[9.000000000000000],TRX[4.000000000000000],USD[0.000005 8522985385] |
| 09841482 | ETHW[0.156109100000000],USD[0.0169693220055756] |
| 09841492 | BTC[0.000768280000000],SHIB[1.000000000000000],USD[0.5970976615248787] |
| 09841497 | USD[0.2016002225604213] |
| 09841500 | USD[1000.00000000000000] |
| 09841506 | BTC[0.000634190000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0002131722571392] |
| 09841519 | BTC[0.020652050000000],ETH[0.135065750000000],ETHW[0.135065750000000],SOL[5.852058290000000],USD[0.0000015025343562] |
| 09841521 | BTC[0.029448150000000],DOGE[4.000000000000000],ETH[0.506235780000000],LINK[3.280443420000000],LTC[1.806406260000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.000005002043636] |
| 09841534 | BRZ[1.000000000000000],MATIC[0.002072831906 2524],SHIB[0.000000030000000],TRX[1.000000000000000],USD[0.0100001112891070] |
| 09841542 | ETH[0.000000075041360],SHIB[2.000000000000000],USD[0.00000016687360] |
| 09841548 | BTC[0.113315500000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000956207602462] |
| 09841555 | ETHW[0.123005950000000],SHIB[3.000000000000000],USD[326.5138933369969480] |
| 09841565 | SHIB[1.000000000000000],USD[0.0003966870004400] |
| 09841571 | BTC[0.000000550000000],SHIB[1.000000000000000],USD[0.4752434358174808] |
| 09841589 | ETH[0.048617820000000],ETHW[0.029732820000000],SHIB[3.000000000000000],USD[21.6512412868567626] |
| 09841593 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0001092097077768] |
| 09841595 | BTC[0.000000090562136],DOGE[51.060046490000000],USD[0.0000000096462559] |
| 09841609 | USD[50.000000000000000] |
| 09841611 | USD[100.000000000000000] |
| 09841636 | BTC[0.000000030961546],NEAR[0.000000010000000] |
| 09841639 | BTC[0.010789320000000],DOGE[64.221870790000000],ETH[0.164586350000000],ETHW[0.118167460000000],LINK[1.638063200000000],LTC[0.809416220000000],MATIC[69.296229580000000],SHIB[25.000000000000000],SOL[3.540502090000000],TRX[2.000000000000000],USD[0.046880875815761 4],USDT[35.215517250000000] [0] |
| 09841642 | SOL[0.050000000000000] |
| 09841646 | DOGE[161.979100000000000],ETH[0.135976250000000],ETHW[0.135976250000000],MATIC[60.000000000000000],SUSHI[12.488125000000000],USD[1.5523120440000000] |
| 09841648 | BTC[0.000100000000000],SOL[1.130000000000000] |
| 09841650 | SHIB[3.000000000000000],USD[6607.6204348251189844] |
| 09841669 | USDT[0.0000477452475608] |
| 09841670 | ETH[0.039532910000000],ETHW[0.030311280000000],SHIB[2.000000000000000],USD[44.7175164001100375] |
| 09841682 | BTC[0.000144200000000],USD[1.5002646544180329] |
| 09841683 | ETH[0.000834000000000],ETHW[0.000834000000000],USD[0.7458566000000000] |
| 09841697 | ETH[1.000000084860000],SOL[0.000000017236386],USD[1564.2599154116335035],USDT[0.000000033782071] |
| 09841728 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0052603474368935] |
| 09841730 | ETH[0.000000007258 0792],USD[0.000000005869435],USDT[0.002278217172972] |
| 09841732 | BTC[0.009535690000000],ETH[0.039012890000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[0.0001338992298126] |
| 09841740 | ETH[0.000165700000000],USD[0.0000059903346114] |
| 09841745 | NEAR[17.726157230000000],USD[0.0000004115518 93] |
| 09841750 | ETH[0.000008110000000],ETHW[0.000005690000000],TRX[1.000000000000000],USD[0.1015331552449448] |
| 09841770 | MATIC[1466.028592200000000],SHIB[0.000000410000000],USD[0.0041152330968978],USDT[0.000000012521120] |
| 09841780 | BTC[0.071965800000000],DOGE[1.000000000000000],ETH[0.069871560000000],ETHW[0.069004430000000],TRX[1.000000000000000],USD[0.0023714291251376] |
| 09841782 | BTC[0.000207500000000],USD[0.0001599948791750] |
| 09841786 | BTC[0.001353840000000],SHIB[2.000000000000000],USD[0.0170552111019282] |
| 09841787 | SHIB[1516085.291324200000000],USD[0.0000000488593900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09841792 | MATIC[53.040582690000000000],USD[0.000000066480371] |
| 09841822 | ETH[0.000670120000000000],ETHW[0.000670120000000] |
| 09841825 | BTC[0.001546290000000000] |
| 09841845 | USD[500.000000000000000000] |
| 09841852 | BRZ[2003.892734856463893] |
| 09841858 | ETH[0.054950000000000000],ETHW[0.054950000000000000],SOL[0.007630000000000000],USD[1.313382000000000000] |
| 09841859 | AVAX[56.090400160000000000],BTC[0.007582100000000000],USD[0.000002530350352] |
| 09841873 | BTC[0.000000058530000],DOGE[61.020545520000000000],USD[0.000000068511099] |
| 09841874 | USD[1.723819490000000000] |
| 09841875 | BTC[0.006200000000000000],USD[0.811679740000000000] |
| 09841876 | USD[102.049942940000000000] |
| 09841878 | ETH[0.026158310000000000],ETHW[0.026158310000000000],SHIB[1.000000000000000000],USD[0.000011650075142] |
| 09841895 | ETH[1.779723950000000000],ETHW[1.778976450000000000],TRX[1.000000000000000000],USD[0.009153547180250] |
| 09841900 | BTC[0.001549970000000000] |
| 09841903 | USD[25.000000000000000000] |
| 09841917 | BTC[0.001545300000000000] |
| 09841921 | LTC[0.000000006000000000] |
| 09841936 | USD[2000.000000000000000000] |
| 09841951 | BTC[0.000000035000000000],ETH[0.000004540000000000],ETHW[0.000000370000000000],LINK[0.003886560000000000],MATIC[0.000361960000000000],SHIB[13.000000000000000000],SOL[0.000102000000000000],USD[45.586050079734097] |
| 09841962 | AAVE[0.851487710000000000],USD[1.912932580000000000] |
| 09841964 | SHIB[11153755.412931810000000000],USD[0.121329260000033719] |
| 09841969 | DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000104063595],USDT[0.000000086260069] |
| 09841972 | BTC[0.013391400000000000],ETH[0.200223380000000000],ETHW[0.058283380000000000],KSHIB[0.001137160000000000],USD[0.472261604889057 4] |
| 09841984 | TRX[0.000001000000000000],USD[0.000000104610849],USDT[0.000000015575009] |
| 09841986 | BTC[0.002595080000000000],DOGE[6.000000000000000000],SHIB[6653244.242418690000000000],TRX[1.000000000000000000],USD[0.241147722048 7985] |
| 09841991 | BTC[0.004779366766812 2],ETH[0.042159122690150],ETHW[-0.605865922225765 39],SUSHI[0.000000003486288],UNI[0.000000008499976],USD[0.000000015989434],USDT[0.000000005131215 9] |
| 09842002 | BTC[0.001027860000000000],SHIB[1.000000000000000000],USD[0.004551091349947 1] |
| 09842005 | USD[10.204901150000000000] |
| 09842014 | BTC[0.000000004585178],ETH[0.001362437595808 8],ETHW[0.000663170000000000],SHIB[1.000000000000000000],USD[354.260728145060861 1],USDT[0.000850344569404] |
| 09842016 | USD[0.000048742924960 0] |
| 09842017 | BTC[0.000418200000000],USD[0.000240482885650] |
| 09842057 | USDT[0.000000041560000] |
| 09842059 | ALGO[0.000000002740000],BRZ[0.000000097582540],BTC[0.000000067990847],CUSDT[35088.966058547783910 1],DAI[474.298036010034294 8],ETH[0.000000069432576],LTC[0.000000068911258],MATIC[12.052833875408904 1],PAXG[0.000000008969169 6],SHIB[0.000000094533452],SUSHI[0.000000011363400],TRX[142.288748003 5065545],USD[0.000000002805529],USDT[0.000000082351279] |
| 09842062 | ALGO[0.000491850000000],BTC[0.000005280000000000],DAI[0.102660450000000000],ETH[0.000438070000000000],ETHW[0.000438070000000000],SHIB[1.000000000000000000],USD[0.000000073575642],USDT[0.994678780000000000] |
| 09842075 | USD[100.000000000000000000] |
| 09842081 | ETH[0.000011807498851 6],ETHW[0.000011807498851 6] |
| 09842086 | MATIC[1.001261010000000],TRX[1.000000000000000000],USD[233.402608704525184 0] |
| 09842100 | USD[5.000000000000000000] |
| 09842109 | AVAX[7.583943760000000000],BAT[3.004359320000000000],BRZ[6.000986390000000000],BTC[0.063482720000000000],DOGE[15.013110500000000000],ETH[0.258765280000000000],GRT[3.000000000000000000],SHIB[237.000000000000000000],SOL[2.849065440000000000],USD[2017.563219292543621 6] |
| 09842114 | USD[18716.801746821734144 7],USDT[0.000000049786467] |
| 09842118 | USD[0.137975000000000000] |
| 09842127 | BTC[0.070817010000000000],DOGE[1.000000000000000000],USD[0.135834552123869 5] |
| 09842133 | TRX[0.000017000000000000],USDT[712.500000000000000000] |
| 09842134 | BTC[0.000280300000000000] |
| 09842178 | USD[0.009109191750000 0] |
| 09842183 | USD[10.000000000000000000] |
| 09842190 | NFT[4440655371237470 78][1],SHIB[4.000000000000000000],USD[0.000000006424672 0] |
| 09842219 | NFT[5452158151231392 54][1],SOL[0.002310000000000000] |
| 09842229 | SHIB[1504357.711005540000000000],USD[0.596698414842637 8] |
| 09842231 | BTC[0.000000300000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.044053832365889 2] |
| 09842248 | USD[0.002594970000000000] |
| 09842255 | BTC[0.000000054984275] |
| 09842258 | MATIC[973.000000000000000000],USD[0.648687600000000000] |
| 09842259 | NFT[3123979786584213 19][1],NFT[3865804595440802 44][1],NFT[5075770761584375 59][1],NFT[5358078211960304 30][1],SOL[0.120000000000000000],USD[0.004422504000000000],USDT[0.000000083857857] |
| 09842263 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[1482.553508718814258 3] |
| 09842266 | USD[16235.909972870000000000] |
| 09842268 | USD[1.000000000000000000],TRX[1480.024520610000000000],USD[0.000000000401719 6] |
| 09842277 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000746830000000000],ETHW[0.099651550000000000],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[608.177256893520198 9],USDT[1.000264777647022 0] |
| 09842280 | USD[9.669066193656309 0] |
| 09842283 | ETH[2.105413680000000000],ETHW[2.312974000000000000],USD[0.000012560774740 3] |
| 09842285 | DOGE[2.000000000000000000],ETH[4.360116860000000000],ETHW[4.360116860000000000],GRT[1.000000000000000000],USD[0.000011634987941 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09842309 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.0025860149072187],USDT[1.000000000000000000] |
| 09842311 | USD[1.000000000000000000] |
| 09842315 | MKR[0.084915000000000000],SOL[0.007730000000000000],USD[429.7326376000000000] |
| 09842318 | LINK[217.000000000000000000],USD[0.368219000000000000] |
| 09842333 | USD[0.634137729550000000] |
| 09842343 | SOL[1.965620690000000000],USD[0.000002309297996] |
| 09842354 | BTC[0.015382070000000000] |
| 09842374 | ETH[0.000000045880946],ETHW[0.000000045880946],SOL[0.000117980000000000],TRX[0.012571570000000000],USD[0.873845124778255],USDT[0.000000057254758] |
| 09842386 | USD[10.000000000000000000] |
| 09842399 | ETHW[1.554608480000000000] |
| 09842403 | USD[1000.000000000000000000] |
| 09842411 | SHIB[1.000000000000000000],USD[0.0000000334591135],USDT[19.890134650000000000] |
| 09842412 | ETHW[2.168798690000000000],USD[0.000001556591924] |
| 09842426 | BTC[0.000416910000000000],USD[0.000135279163681631] |
| 09842428 | BTC[0.000607200000000000],DOGE[0.503285900000000000],ETH[0.000933900000000000],ETHW[0.000545680000000000],LTC[0.006338820000000000],SOL[0.003619690000000000],TRX[0.044455680000000000],USD[51002.178115817331 6456] |
| 09842430 | BRZ[1.000000000000000000],BTC[0.000068240000000000],LTC[0.000048900000000000],SHIB[2.000000000000000000],USD[0.6867417218766895] |
| 09842433 | DOGE[10023.060000000000000000] |
| 09842448 | ETH[0.000000172920000],ETHW[0.000000172920000] |
| 09842451 | DOGE[3.283999540000000000],SHIB[1.000000000000000000],TRX[25.236713951808 41 36],USD[1.7736782700000000] |
| 09842459 | BTC[0.010886980000000000],ETH[0.470821340000000000],ETHW[0.004676200000000000],SOL[0.851009200000000000],USD[72.1606149159188728] |
| 09842460 | USD[1.000000000000000000],TRX[1.000000000000000000],USD[0.005158751693 7920] |
| 09842463 | AVAX[0.560179850000000000],BTC[0.001228080000000000],DOGE[1.000000000000000000],MATIC[0.000017910000000000],SHIB[7.000000000000000000],SOL[0.892292560000000000],USD[0.0000538976298570] |
| 09842466 | MATIC[1.041466570000000000],USD[9.000000004705 82 92] |
| 09842469 | ETH[0.000000089610692] |
| 09842488 | USD[100.000000000000000000] |
| 09842496 | USDT[0.000000084113656] |
| 09842505 | BTC[0.000001000000000] |
| 09842521 | DAI[18.351216610000000000],SHIB[1.000000000000000000],USD[1.9413477100000000] |
| 09842542 | USD[5.000000000000000000] |
| 09842565 | BTC[0.000940000000000000],USD[12.575459760000000000] |
| 09842569 | USD[0.002808420754240] |
| 09842572 | ALGO[0.266000000000000000],ETH[0.000788000000000000],ETHW[0.023000000000000000],USD[636.576427100000000000] |
| 09842577 | SHIB[2.000000000000000000],USD[0.000006643999250] |
| 09842582 | SHIB[1.000000000000000000],USD[0.000000063384000],USDT[2.350338500000000000] |
| 09842585 | USD[0.000114993775740] |
| 09842599 | SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.0070784799003692],USDT[0.000000066491592] |
| 09842600 | ALGO[2.664484070000000000],BRZ[6.131995230000000000],BTC[0.000016900000000000],CUSDT[44.888442440000000000],DOGE[0.542413100000000000],ETH[0.000539710000000000],ETHW[37.233385630000000000],GRT[8.801735530000000000],KSHIB[351.317384770000000000],LINK[0.016552610000000000],MATIC[1.004944520000000000],SHIB[6.000000000000000000],SOL[0.008032190000000000],SUSHI[0.172640380000000000],TRX[13.697209500000000000],UNI[0.004931090000000000],USD[0.005016775647380],USDT[0.010407800000000000] |
| 09842603 | SOL[0.004737900000000],TRX[1.000000000000000000],USD[0.010152573310 71 23] |
| 09842624 | SOL[0.469671040000000000],USD[2.000000339314 1504] |
| 09842631 | USD[224.134025556437 36 11] |
| 09842647 | BTC[0.001900000000000000],USD[1.7567611967964748] |
| 09842648 | USD[7744.194477680072 49869] |
| 09842665 | BTC[0.004193280000000000],ETH[0.053944850000000000],ETHW[0.053855670000000000],LTC[0.307101890000000000],SHIB[3.000000000000000000],SOL[1.148242170000000000],USD[0.0001167207985579] |
| 09842666 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.001990596217880] |
| 09842672 | SHIB[0.000000060222979],USD[0.000000000002494] |
| 09842675 | SHIB[1.000000000000000000],SUSHI[15.000000000000000000],USD[1.1033758000000000] |
| 09842680 | NFT[381725821251512644][1],USD[3.3015290000000000] |
| 09842681 | USD[0.0061078748908385] |
| 09842689 | USD[0.0017491187047 76] |
| 09842706 | BTC[0.010171370000000000],SHIB[1.000000000000000000],USD[0.0606048961843588] |
| 09842711 | ALGO[13.000000000000000000],USD[0.2507204000000000] |
| 09842712 | SHIB[1.000000000000000000],USD[0.0044361351000000] |
| 09842725 | ETH[0.040000000000000000],ETHW[0.040000000000000000] |
| 09842737 | DOGE[0.734250000000000000],SOL[0.008708000000000000],USD[0.6630005669500000] |
| 09842739 | BTC[0.000000075000000],ETHW[0.000227700000000000],USD[0.000000124565156] |
| 09842742 | ETH[1.073000000000000000],ETHW[1.073000000000000000],USD[1.9330721800000000] |
| 09842755 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0001493234 91998] |
| 09842757 | USD[5.000000000000000000] |
| 09842778 | BRZ[1.000000000000000000],ETH[0.000011220000000000],ETHW[0.543603770000000000],USD[0.0000002647002183] |
| 09842783 | USD[0.0035136393113513],USDT[0.000000009099055] |
| 09842787 | ETH[0.000000135945010],ETHW[0.000000135945010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09842788 | LTC[2.013748910000000000],USDT[60.189238350000000000] |
| 09842801 | BTC[0.000081710000000000],ETH[0.004213850000000000],ETHW[0.004213850000000000],USD[0.000058857364552] |
| 09842805 | ETHW[81.307619200000000000] |
| 09842825 | USD[11.013231195600000000] |
| 09842841 | USD[0.000000008759864] |
| 09842845 | USD[0.007722955103600000] |
| 09842847 | BTC[0.002950880000000000],USD[0.005025013382092] |
| 09842860 | MATIC[191.496154640000000000],SHIB[1.000000000000000000],USD[5.000000004359456] |
| 09842862 | USD[10.204435200000000000] |
| 09842863 | ETH[1.021744800000000000],ETHW[1.021315620000000000] |
| 09842868 | SHIB[770.000000270000000000],USD[13.140010182720952] |
| 09842871 | SHIB[5.000000000000000000],USD[42.929634912843307] |
| 09842872 | BTC[0.037578700000000000],ETH[1.126114830000000000],ETHW[0.315000000000000000],USD[398.364667521589082] |
| 09842881 | BTC[0.000000111057581],ETH[0.000000063823132],ETHW[0.000000086892648] |
| 09842895 | USD[10.000000000000000000] |
| 09842897 | USD[52.081723022868246] |
| 09842918 | USD[0.000000001091443398],USDT[34.239412640000000000] |
| 09842925 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[6.000000000000000000],TRX[6.000000000000000000],USD[0.000000004471193],USDT[0.000000008702956000] |
| 09842931 | BRZ[1.000000000000000000],ETH[0.038612600000000000],SHIB[4577319.719778130000000000],SOL[1.540846770000000000],USD[50.695663130292136] |
| 09842940 | USD[100.000000000000000000] |
| 09842953 | GRT[347.939072490000000000],SHIB[1.000000000000000000],USD[0.000000000758705] |
| 09842956 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[36.630000130973204] |
| 09842959 | DOGE[1.000000000000000000],ETH[0.504789110000000000],ETHW[0.504789110000000000],SHIB[1.000000000000000000],SOL[21.024867580000000000],USD[0.000020105201239] |
| 09842968 | SHIB[1.000000000000000000],SOL[0.000047340000000000],USD[68.029241248465124] |
| 09842970 | DOGE[197.918418370000000000],USD[16.837679276772130] |
| 09842974 | SHIB[1.000000000000000000],USD[302.885404920000000000],USDT[0.000000020584864] |
| 09842977 | BTC[0.000099715000000000],ETH[0.000475180000000000],ETHW[0.002475180000000000],LTC[0.015212940000000000],USD[0.151707716188768],USDT[1.229112000000000000] |
| 09842981 | USD[50.000000000000000000] |
| 09843000 | ETH[0.000830770000000000],ETHW[0.000830200000000000] |
| 09843001 | BTC[0.000100000000000000] |
| 09843003 | EUR[20.000000000000000000] |
| 09843007 | USD[16.215870040832830] |
| 09843014 | BTC[0.004099470000000000],SHIB[1.000000000000000000],USD[0.000980231026134] |
| 09843019 | ETH[0.001054240000000000],ETHW[0.001054240000000000],USD[0.000015176693129] |
| 09843028 | USD[102.042487550000000000] |
| 09843031 | NFT[301697257933205096][1],NFT[425922716498527755][1],NFT[467436548971658434][1],TRX[0.000000089841599] |
| 09843052 | BRZ[1.000000000000000000],DOGE[69.786340680000000000],ETH[0.150000000000000000],SHIB[3.000000000000000000],TRX[5.000000000000000000],USD[225.5622737420123674] |
| 09843061 | USD[1309.999920000000000000] |
| 09843069 | BTC[0.028462770000000000],ETH[0.031801520000000000],ETHW[0.031801520000000000],USD[0.0000405360286182] |
| 09843072 | DOGE[1.000000000000000000],ETH[0.000000031000000],MATIC[31.661186800000000000],USD[0.000000001595480] |
| 09843079 | SHIB[3454279.504716980000000000],USD[0.000000069107806] |
| 09843085 | SHIB[2.000000000000000000],USD[0.000000008767726] |
| 09843088 | ALGO[2.695023880000000000],BAT[2.120841830000000000],BRZ[5.065072500000000000],CUSDT[44.937033000000000000],DAI[1.075913720000000000],DOGE[13.833997260000000000],GRT[6.724248850000000000],KSHIB[79.127132770000000000],MATIC[1.055972650000000000],SHIB[79572.346063100000000000],SUSHI[1.259558370000000000],TRX[13.997988580000000000],USDBT.685240731566448811],USDT[1.025265690000000000] |
| 09843098 | ETH[0.054497040000000000],ETHW[0.053820830000000000],TRX[1.000000000000000000],USD[15.3063809894436945] |
| 09843101 | ALGO[59.857551000000000000],SHIB[1.000000000000000000],USD[0.000000000477400] |
| 09843126 | BTC[0.000000050000000000],ETH[0.211810000000000000],ETHW[0.012000000000000000],USD[0.0010161221493707] |
| 09843131 | DOGE[1.000000000000000000],ETH[0.061153820000000000],ETHW[0.061153820000000000],USD[0.000065407610906] |
| 09843134 | BTC[0.000001000000000],DOGE[1868.882038600000000000],SHIB[5101039.586548240000000000],SOL[0.093392950000000000],TRX[9.000000000000000000],USD[0.000001828414005] |
| 09843140 | USD[10.000000000000000000] |
| 09843143 | BTC[0.000905891734300],TRX[0.0000000065671367],USD[0.000000011230435] |
| 09843150 | BTC[0.004703080000000000],ETH[0.049443850000000000],ETHW[0.048828250000000000],SHIB[1.000000000000000000],USD[19.0034255987313564] |
| 09843152 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],KSHIB[0.000000036128422],SHIB[0.000000003605175],USD[0.000000015738549] |
| 09843166 | ETHW[1.000000000000000000],SHIB[2.000000000000000000],USD[18.206977930000000000] |
| 09843167 | ETH[0.000000000046462],USD[0.000000004468712] |
| 09843170 | SHIB[790513.833992090000000000],USD[0.000000000000615] |
| 09843186 | SHIB[1.000000000000000000],SOL[2.356982770000000000],USD[0.000004317001760] |
| 09843188 | ETH[0.057941100000000000],ETHW[0.057941100000000000],USD[1.827009880000000000] |
| 09843194 | BTC[0.000000080000000000],ETH[0.000001500000000],MATIC[0.000008900000000000],SHIB[78.239418690000000000],USD[19.1400076680629876] |
| 09843196 | BTC[0.002970560000000000],SHIB[1.000000000000000000],USD[0.003150396474059] |
| 09843198 | MATIC[2662.114207720000000000],TRX[3.000000000000000000],USD[0.000175096298837] |
| 09843200 | AVAX[78.403351900000000000],LINK[67.814955420000000000],USD[0.000002006876436] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09843206 | USD[105.000000000000000] |
| 09843214 | DOGE[1.000000000000000000],ETHW[0.029941360000000000],SHIB[13.000000000000000000],TRX[2.000000000000000000],USD[0.000141725979348] |
| 09843224 | USD[30.000000000000000] |
| 09843232 | ETH[0.532000000000000000],ETHW[0.532000000000000000],USD[2.690562400000000000] |
| 09843237 | USD[0.000000009624514,USDT[0.000000005047863] |
| 09843248 | DOGE[0.000000079400000],ETH[0.000000010100000],ETHW[0.000000101000000] |
| 09843268 | AVAX[25.790304880000000000],BRZ[1.000000000000000000],BTC[0.000000230000000],DOGE[1.000000000000000000],ETHW[0.535923680000000000],MATIC[535.330670160000000000],SHIB[4.000000000000000000],TRX[4.000000000000000000],USD[503.231040759795048],USDT[1.017949410000000000] |
| 09843286 | USD[200.000000000000000] |
| 09843287 | BAT[3.148044890000000000],CUSDT[44.820644140000000000],DAI[0.994793890000000000],DOGE[61.093023090000000000],GRT[21.509730040000000000],LTC[0.015854400000000000],MATIC[1.136544450000000000],SUSHI[1.482518910000000000],TRX[29.851205920000000000],USD[0.000000090022416],USDT[0.000000097325550] |
| 09843289 | USD[0.002268739245831,8] |
| 09843301 | SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.000823215309207] |
| 09843302 | DOGE[0.385938380000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[3685.501729753715661,1],USDT[1.000000000000000000] |
| 09843335 | USD[0.000000037638940],USDT[105.516011510000000] |
| 09843340 | DOGE[2.002178900000000000],ETH[0.000000590000000],ETHW[0.000005290000000],SHIB[10.000000000000000000],SOL[0.640573710000000000],USD[0.000000703942584] |
| 09843343 | USD[0.000000004195798] |
| 09843356 | USDT[99.999500000000000000] |
| 09843359 | BTC[0.012888120000000000],DOGE[1.000000000000000000],ETH[0.176921050000000000],ETHW[0.077291450000000000],SHIB[13.000000000000000000],SOL[2.323166050000000000],TRX[2.000000000000000000],USD[0.006578405641298] |
| 09843368 | LINK[1.668729460000000000],SHIB[1.000000000000000000],USD[0.000000260208951] |
| 09843370 | DOGE[1.000000000000000000],ETH[0.112157530000000000],ETHW[0.111045670000000000],TRX[1.000000000000000000],USD[0.000010714765725,1] |
| 09843372 | DOGE[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.941961890000000000],ETHW[1.018199070000000000],TRX[1.000000000000000000],USD[0.000501374606684,3] |
| 09843374 | BTC[0.000830990000000000],SHIB[1292323.366782520000000000],TRX[1.000000000000000000],USD[0.002579923571352] |
| 09843406 | ETH[0.000000006113798] |
| 09843412 | ETHW[0.000546270000000000],USD[0.106990349332887,3] |
| 09843415 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.060965169359965] |
| 09843418 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[73.848123063479190,1] |
| 09843434 | USD[0.000009722986652,2] |
| 09843437 | ETH[0.000938000000000000],ETHW[1.060938000000000000],USD[1199.198360908600000,00] |
| 09843445 | LINK[0.000000073871395],SHIB[1.000000000000000000],USD[0.000010576085940] |
| 09843448 | USD[5.000000000000000000] |
| 09843457 | BRZ[7.108998870000000000],BTC[0.001237040000000000],ETHW[0.274301610000000000],LTC[0.004044710000000000],SHIB[13.000000000000000000],TRX[8.000000000000000000],USD[0.000008630233195,2],USDT[1.019418970000000000] |
| 09843463 | NFT (563334002349657647)[1],USD[50.000000000000000] |
| 09843464 | USD[5.000000000000000000] |
| 09843469 | USD[1008.460654890000000,00] |
| 09843470 | BAT[1.000000000000000000],BTC[0.004096670000000000],DOGE[1.000000000000000000],ETH[0.881447880000000000],ETHW[0.901070740000000000],USD[0.000110387497421] |
| 09843471 | ALGO[24.474401320000000000],BTC[0.005536520000000000],DOGE[1.000000000000000000],ETH[0.011894450000000000],ETHW[0.008130120000000000],SHIB[1.000000000000000000],SOL[0.113125950000000000],USD[3.000157640759258,2] |
| 09843473 | SHIB[5719611.584248671631722,8],USD[0.000000004985894] |
| 09843486 | BTC[0.000000014681600],CAD[0.000000062067545],CUSDT[0.000000043799272],EUR[0.000000023745292],GBP[0.000000029551136],JPY[0.000000018303760],MATIC[0.000000056310586],USD[0.000000224074105,9],USDT[0.000000061234554] |
| 09843494 | DOGE[4.000000000000000000],TRX[2.000000000000000000],USD[441.091527461646099,7] |
| 09843499 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.047246230000000000],DOGE[1.000000000000000000],ETH[2.312406950000000000],ETHW[2.230111640000000000],LINK[2.174647060000000000],LTC[15.000000000000000000],NEAR[2.283214300000000000],SHIB[12.000000000000000000],USD[27.961227400000000000],SUSHI[12.411656460000000000],TRX[0.000000000000000000],USD[0.069336757627964,7],USDT[1.000000000000000000] |
| 09843511 | USD[2000.00000000] |
| 09843518 | USD[0.000000026382488] |
| 09843527 | BTC[0.000450930000000000],SHIB[1.000000000000000000],USD[0.002195418851909] |
| 09843541 | USD[2000.00000000] |
| 09843542 | USD[10.000000000000000000] |
| 09843553 | BTC[0.004100000000000000],USD[0.047494000000000000] |
| 09843558 | USD[0.202400000000000000] |
| 09843564 | DOGE[34239.497189870000000],USD[12.114856395681046] |
| 09843570 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.000128055159200] |
| 09843581 | ETHW[0.061074450000000000],USD[0.000066797761240] |
| 09843592 | BRZ[1.000000000000000000],MATIC[117.995196390000000000],USD[10.000000038232374] |
| 09843607 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000176643916294,4],USDT[0.000011404703758,8] |
| 09843623 | AVAX[0.000000024339484],BRZ[2.000000000000000000],DOGE[5.000000000000000000],ETH[0.000000039002822],ETHW[0.447602903900028,22],MATIC[0.000000024736285],NFT (309748220092974245)[1],SHIB[18.000000000000000000],SOL[0.000000053287807],TRX[8.000000000000000000],UNI[0.000000089734411],USD[0.000001201196832] |
| 09843636 | BRZ[1.000000000000000000],ETH[0.135367430000000000],ETHW[0.134302400000000000],SHIB[3.000000000000000000],USD[255.214896119435120,0] |
| 09843655 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[69.552449799084960,0] |
| 09843671 | USD[10.000000000000000000] |
| 09843688 | ETH[0.020372160000000000],ETHW[0.020372160000000000],SHIB[1.000000000000000000],USD[15.010030702898029,0] |
| 09843701 | DOGE[1.000000000000000000],USD[0.004559296663853,6] |
| 09843722 | ETHW[0.775436120000000000],USD[3.198692126230881,2] |
| 09843730 | SHIB[1.000000000000000000],USD[0.000015241932710,0] |
| 09843747 | BTC[0.000436973923585,30] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09843751 | USD[9.6900203330674434] |
| 09843769 | USD[0.000000014831693] |
| 09843786 | BTC[0.0002000000000000],TRX[0.000014000000000],USD[0.2609674502959680],USDT[162.2616222209802220] |
| 09843787 | BTC[0.0000001554532101] |
| 09843808 | USD[11.2241611300000000] |
| 09843810 | BTC[0.0266340200000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[202.2270990400916877] |
| 09843813 | BTC[0.0041000000000000],USD[1.5716362000000000] |
| 09843821 | USD[0.0076447887017675],USDT[0.0007952244741905] |
| 09843822 | BTC[0.0000000100000000],ETH[0.0000001700000000],ETHW[0.0000001700000000],LTC[0.0000007100000000],MATIC[0.4448548500000000],SHIB[2.0000000000000000],SOL[0.0000007600000000],USD[0.0022220295781110] |
| 09843823 | USD[0.0000000041365512] |
| 09843825 | BTC[0.0000717567600000],DAI[2.8000000000000000],DOGE[428.7401942900000000],ETH[0.0486803059700000],ETHW[0.1727033059700000],SHIB[386996.9040247600000000],SOL[0.0015856600000000],SUSHI[4.9950000000000000],USD[4.7831222763451870],USDT[4.5076208400000000] |
| 09843829 | BAT[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.0000110600000000],GRT[1.0000000000000000],SHIB[14.0000000000000000],TRX[2.0000000000000000],USD[1733.1999355951009809] |
| 09843834 | USD[2.8768727550000000] |
| 09843840 | USD[0.0000598324688121] |
| 09843846 | DOGE[68.5289077500000000],USD[0.0000000003461975] |
| 09843855 | USD[16038.1033680632004386],USDT[0.0000000036556604] |
| 09843860 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0693107335321534] |
| 09843861 | SOL[0.0080000000000000] |
| 09843872 | USD[5.0000000000000000] |
| 09843873 | USDT[0.0000000076254750] |
| 09843880 | BTC[0.0130585600000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0002675070070506] |
| 09843894 | ETH[0.0003171500000000],USD[3042.3843137000000000] |
| 09843898 | USD[20.0000000000000000] |
| 09843916 | USD[4.8764946609303115],USDT[0.0735278517944942] |
| 09843921 | USD[0.0000000001380],TRX[0.5471454000000000] |
| 09843935 | BRZ[1.0000000000000000],BTC[0.0057527600000000],ETH[0.1015405200000000],ETHW[0.1015405200000000],SHIB[3.5850596300000000],USD[0.0000078730213873] |
| 09843944 | USD[12.2315659801223255],USDT[0.2000000009114556] |
| 09843964 | NFT[329720161249306778][1],NFT[449258265870755835][1],NFT[487665597730092119][1],NFT[491867787825249857][1],NFT[527295001304770976][1],NFT[551907456080486028][1],NFT[571870533354150111][1],USD[0.6000000000000000] |
| 09843979 | NFT[451501412611230398][1],USD[0.6000000000000000] |
| 09843982 | ETH[0.0000000093423383],ETHW[0.0000000093423383] |
| 09843992 | SHIB[40.0000000000000000],USD[40.0094980000000000] |
| 09844022 | TRX[0.0000020000000000],USD[1.7795210000000000] |
| 09844029 | ETH[0.0131740000000000],ETHW[0.0131740000000000],SHIB[1.0000000000000000],USD[0.0000151813816800] |
| 09844031 | SHIB[1.0000000000000000],USD[0.0000001516748932] |
| 09844055 | AAVE[4.2316740737629920],BTC[0.0084144400000000],DOGE[1.0000000000000000],ETH[0.6571080800000000],MATIC[234.5819594300000000],NEAR[45.4703551300000000],SHIB[3870736.2159959400000000],SOL[9.1369421000000000],SUSHI[84.0377722000000000],TRX[1.0000000000000000],USD[0.0001344963703701] |
| 09844058 | USD[10.1544399321748504] |
| 09844066 | USD[0.0100000000000000] |
| 09844093 | ETH[1.0852349900000000],ETHW[1.0847791300000000],SHIB[1.0000000000000000],USD[10.1831053788819049] |
| 09844110 | BTC[0.0000297500000000],USD[0.0061250988149445] |
| 09844125 | DOGE[1.6469810800000000],ETHW[0.1381277400000000],NEAR[0.1653048600000000],SHIB[201279.2469150400000000],TRX[4.1142606800000000],USD[0.0022937887526452] |
| 09844129 | USD[0.3750357900000000] |
| 09844142 | USD[2.0022676700000000],USDT[0.0000000020453280] |
| 09844148 | DOGE[1.0000000000000000],NFT[384978885679381599][1],SHIB[2.0000000000000000],SOL[0.0000091300000000],USD[0.0000938505790018] |
| 09844157 | BTC[0.0064151500000000],ETH[0.0982122400000000],ETHW[0.0052913100000000],SHIB[2.0000000000000000],USD[174.7300669594858063] |
| 09844159 | USD[0.0786818800000000] |
| 09844167 | USD[10.0498597200000000] |
| 09844180 | ETH[0.0098070500000000],ETHW[1.3473460000000000],USD[0.0057758500000000] |
| 09844190 | USD[0.0045300840000000],USDT[944.2200000000000000] |
| 09844191 | TRX[0.0000080000000000],USDT[140.0000000000000000] |
| 09844206 | USD[100.0000000000000000] |
| 09844225 | BTC[0.0000001000000000],USD[9.6731547831532128],USDT[0.0000000002816804] |
| 09844230 | USD[0.0022076700000000] |
| 09844235 | BTC[0.0000025200000000],ETH[0.0000000094447560],ETHW[0.0000022200000000],USD[0.0000000021022318] |
| 09844250 | SHIB[1.0000000000000000],USD[0.0000007189206],USDT[0.0967447112160927] |
| 09844278 | ETH[0.0000001000000000],ETHW[0.0000001000000000],USDT[0.0000000079368164] |
| 09844285 | ETH[0.0000000041590000] |
| 09844296 | ETH[0.0000000333314761] |
| 09844300 | DOGE[1.0000000000000000],MATIC[0.0000000555965500],SHIB[0.0000000047173348],TRX[1.0000000000000000],USD[0.0000000098094516] |
| 09844310 | USD[0.4715050200000000] |
| 09844336 | BTC[0.0009147200000000],ETH[0.0230842200000000],ETHW[0.0230842200000000],MATIC[23.9679390000000000],SHIB[704724.6349541900000000],SUSHI[8.1156368100000000],TRX[1.0000000000000000],USD[0.0000000701221131] |
| 09844345 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],MATIC[1.0002209100000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[39909.7483083962241834] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09844359 | USD[0.0000165479525943] |
| 09844361 | USD[0.0000055354385092] |
| 09844364 | USD[0.7163013511606055] |
| 09844372 | ETH[0.0000005900000000],ETHW[0.0000005900000000],USD[0.0000087212228664] |
| 09844373 | USD[100.0000000000000000] |
| 09844376 | SOL[0.2215828700000000],USD[0.0000004105044502] |
| 09844395 | USD[0.0022892960202550],USDT[0.000000076433913] |
| 09844397 | SHIB[1.0000000000000000],USD[0.0000000043083415],USDT[0.0000476786101542] |
| 09844407 | USD[5.0000000000000000] |
| 09844410 | USD[3.0588360930141995] |
| 09844428 | USD[65.0000000000000000] |
| 09844430 | USD[100.0000000000000000] |
| 09844445 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[67.5257864333073569] |
| 09844450 | ETH[0.0000036000000000],ETHW[0.0000036000000000],TRX[1.0000000000000000],USD[0.0001852343094505],USDT[0.0000000104256761] |
| 09844462 | SOL[6.9771000000000000] |
| 09844468 | ETH[0.7430000000000000],USD[0.0854192816000000] |
| 09844503 | DOGE[1.0000000000000000],ETHW[0.2257950300000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[266.6129569788633134] |
| 09844513 | BTC[0.0008480400000000],DOGE[6.1828975300000000],GBP[0.0000000085658176],SHIB[1.0000000000000000],USD[0.0001256891510157] |
| 09844542 | BTC[0.0005398100000000],ETH[0.0018588700000000],USD[309.3009033632224800] |
| 09844557 | ETH[0.0008012000000000],ETHW[0.0008012000000000],USD[0.0059197100000000] |
| 09844576 | USDT[99.2000000000000000] |
| 09844597 | BTC[0.0000000048078982] |
| 09844599 | BTC[0.0000018500000000],DOGE[1.0000000100000000],ETH[0.0000000020576072],SHIB[1.0000000000000000],USD[0.000003273911691],USDT[0.0000015164029734] |
| 09844604 | USD[0.0000573377331425] |
| 09844607 | BTC[0.0005115300000000],DOGE[140.3349607000000000],SHIB[2.0000000000000000],USD[3.0585096326621795] |
| 09844609 | LTC[0.0008818700000000],TRX[13.1347460200000000],USD[0.0000000118115412],USDT[0.4092977336082151] |
| 09844612 | BTC[0.0040457500000000],TRX[1.0000000000000000],USD[10.0000494345559950] |
| 09844618 | ETH[0.0000000086400000],ETHW[0.0000000086400000] |
| 09844620 | USD[100.0000000000000000] |
| 09844625 | USD[0.0001190458111016] |
| 09844627 | TRX[142.3304100000000000],USDT[7.2800000000000000] |
| 09844630 | SOL[0.0000000048320040],USD[0.0056845100000000] |
| 09844636 | ETH[0.0000001186184241],ETHW[0.0000001186184241],NFT [290238574275243464][1],NFT [343013824520307798][1],NFT [364520202966209088][1],NFT [367923551001080205][1],NFT [372458989843508431][1],NFT [379879437338173480][1],NFT [384353379990059827][1],NFT [414050512450146373][1],NFT [443408844568421191][1],NFT [454519200136547171][1],NFT [456141594069177688][1],NFT [484494488875739560][1],NFT [495792764443275059][1],SHIB[1.0000000000000000],SOL[0.0000000056696708],USD[0.0000160723478346] |
| 09844637 | USD[0.0000000050000000] |
| 09844638 | ETHW[0.0440000000000000],SHIB[1.0000000000000000],USD[2023.2723124383743745],USDT[0.0000000087602230] |
| 09844647 | TRX[1.0000000000000000],USD[0.0041840812530842],USDT[2.2858647800000000] |
| 09844649 | USD[0.0180858638958641] |
| 09844650 | BTC[0.4219491750000000],ETH[3.5099638000000000],ETHW[2.5109138000000000],USD[3.1108555200000000] |
| 09844655 | USD[0.0000090577610575] |
| 09844658 | DOGE[0.0000000007648290],USD[0.0000000102296672] |
| 09844663 | ETH[0.0265987400000000],ETHW[0.0262704200000000],SHIB[3.0000000000000000],SOL[1.1538079000000000],USD[0.0000158733879354] |
| 09844664 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0030039525691884] |
| 09844665 | BTC[0.0000000110900000] |
| 09844676 | ETH[0.0000017200000000],ETHW[0.0000017100000000],TRX[1.0000000000000000],USD[1.4345662880652932],USDT[0.0000000045245582] |
| 09844677 | BRZ[1.0000000000000000],BTC[0.0004623300000000],SOL[0.0004653100000000],USD[20.0773639064785878] |
| 09844688 | ETHW[0.1179756700000000],USD[154.0028997625415405] |
| 09844695 | USD[20.0000000000000000] |
| 09844696 | BTC[0.0157130600000000],DOGE[1.0000000000000000],ETH[0.2675808200000000],ETHW[0.0738803400000000],SHIB[3.0000000000000000],USD[154.8820748797100618] |
| 09844707 | SHIB[2.0000000000000000],USD[0.0810338031426741] |
| 09844732 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000000030194746],USDT[0.0000000095478539] |
| 09844733 | ETH[0.2627370000000000],ETHW[0.2627370000000000],USD[2.4040000000000000] |
| 09844734 | ALGO[3351.2761745400999600],DOGE[2.0000000000000000],GRT[2.0000000000000000],MATIC[0.0109286500000000],SHIB[2.0000000000000000],USD[624.8965031172324015] |
| 09844735 | MATIC[0.4240000000000000] |
| 09844750 | ETH[0.0005787246538288],ETHW[0.0720000000000000],MATIC[0.2841673519429511],USD[0.0000000093092090],USDT[0.0000000040707520] |
| 09844751 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],UNI[1.0000000000000000],USD[0.0000001838444427],USDT[3037.9043172064420320] |
| 09844754 | BTC[0.1762720600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002400274881454] |
| 09844756 | USD[0.0018525800000000] |
| 09844773 | AAVE[0.0000002700000000],SHIB[13.8217009600000000],SOL[0.0000000013722500],USD[2.0252325389971307] |
| 09844778 | DOGE[1136.7764354800000000],SHIB[1.0000000000000000],USD[0.3800000002684048] |
| 09844784 | MKR[0.0047736400000000],SHIB[1222661.8677188400000000],USD[1.0300947086213765] |
| 09844787 | BTC[0.0816919100000000],USD[0.0000009787989258] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09844793 | SHIB[246000000.000000000000000],USD[56.5352300000000000] |
| 09844796 | USD[10.0000000000000000] |
| 09844803 | ETH[1.1348640000000000],ETHW[1.1348640000000000],USD[9.4409307300000000] |
| 09844819 | BTC[0.0028190200000000],DOGE[4.0000000000000000],NEAR[0.0220789700000000],SHIB[14.0000000000000000],SOL[0.0676617300000000],TRX[1.0000000000000000],USD[0.0435648361000000] |
| 09844821 | BAT[2.1353944200000000],DOGE[1.0000000000000000],ETH[0.0026658100000000],ETHW[0.0026384500000000],KSHIB[1584.7034186300000000],MKR[0.0018860600000000],SHIB[1615837.2232697200000000],SOL[0.0205069300000000],USD[0.1019246239880415],YFI[0.0000875900000000] |
| 09844831 | BTC[0.0004579500000000],SHIB[1.0000000000000000],UNI[1.0095700800000000],USD[0.0000202292132915] |
| 09844838 | DOGE[1.0000000000000000],SHIB[4707579.5456722100000000],TRX[2.0000000000000000],USD[0.0070912317426368] |
| 09844854 | ETHW[0.3181393500000000],USD[0.0004148298395848] |
| 09844855 | USD[2000.0000000000000000] |
| 09844860 | SHIB[1.0000000000000000],USD[0.0000000003742070] |
| 09844862 | USD[1.0000000000000000] |
| 09844869 | USD[0.5316725800000000],USDT[3.0000000000000000] |
| 09844875 | SHIB[28910149.7124688200000000] |
| 09844892 | USD[0.0002336452307846] |
| 09844893 | ETH[1.0457465500000000],ETHW[1.0457465500000000],SHIB[1.0000000000000000],USD[0.0000001500468580] |
| 09844898 | AVAX[0.0000000006718071],GRT[1.0000000000000000],LINK[0.0012531493792140],MATIC[0.0016170100000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000442851389] |
| 09844903 | BTC[0.0039757700000000],USD[0.0001073122869218] |
| 09844907 | USD[50.0000000000000000] |
| 09844910 | DOGE[25110.8879000000000000] |
| 09844916 | BTC[0.0000000095093586],ETH[0.0000000003447970],SHIB[4.0000000000000000],SOL[0.0000000009625636],USD[0.0000371110204558] |
| 09844931 | ETH[0.2919426000000000],ETHW[0.2919426000000000],SHIB[2.0000000000000000],USD[0.0000254471427241] |
| 09844957 | ETH[0.0000000069594791],PAXG[0.0000000077321568],SOL[0.0920923100000000],TRX[13.3498127705162484],USD[0.0000057701731212] |
| 09844958 | BTC[0.0004126400000000],USD[0.0000678552953248] |
| 09844959 | MXN[0.0000001972479944],USDT[0.0572967274780422] |
| 09844993 | BTC[0.0000770500000000],USD[464.8884561230000000],USDT[0.0024807631763655] |
| 09844996 | SHIB[2.0000000000000000],USD[0.0046604833394708] |
| 09845010 | USD[0.1760450000000000] |
| 09845015 | BTC[0.0000000058755132] |
| 09845028 | BTC[0.0006393000000000] |
| 09845032 | USD[0.2615800000000000] |
| 09845039 | USD[40.9400001135657440] |
| 09845042 | BTC[0.1846344600000000],DOGE[4.0000000000000000],ETH[2.2502329300000000],ETHW[1.5127404600000000],SHIB[1.0000000000000000],SOL[13.4328496200000000],TRX[3.0000000000000000],USD[0.0201416168710404] |
| 09845043 | BTC[0.0082363010730048],ETH[0.0052957404175880],ETHW[0.0052957404175880],SHIB[1.0000000000000000],USD[0.0000712556322244] |
| 09845044 | DOGE[1.0000000000000000],USD[0.0000009771094205] |
| 09845047 | BTC[0.0000000135651922] |
| 09845048 | USD[0.3873994823992384] |
| 09845063 | USD[2.8054685312000000] |
| 09845068 | AVAX[0.5579867400000000],BTC[0.0030079100000000],ETH[0.0132084300000000],ETHW[0.0132084300000000],SHIB[4.0000000000000000],SOL[0.3144062200000000],USD[0.0106799519704087] |
| 09845076 | SUSHI[6.4620205800000000],USD[91.5448431886184525] |
| 09845082 | BTC[0.0478517000000000],USD[2.7233680000000000] |
| 09845098 | USD[0.0000000125027452] |
| 09845102 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[153.4974773534438445] |
| 09845106 | USD[0.0000000061468515] |
| 09845109 | USD[500.0000000000000000] |
| 09845121 | BCH[0.1050489400000000],SHIB[1.0000000000000000],USD[0.0002751453978162] |
| 09845130 | AAVE[0.0045822400000000],ALGO[2.8585322000000000],AVAX[0.0343752200000000],BAT[2.0676319100000000],BCH[0.0683405000000000],BRZ[4.0586650700000000],BTC[0.0000411300000000],CUSDT[23.9349957200000000],DAI[1.4973527800000000],DOGE[16.3942381700000000],ETH[0.0052556000000000],ETHW[0.0052556000000000],GRT[4.4659426000000000],HKD[1.0000000000000000],KSHIB[40.7352045900000000],LINK[0.1100551000000000],LTC[0.0158317500000000],MATIC[3.0682645200000000],MKR[0.0004623500000000],NEAR[0.0842858200000000],PAXG[0.0027703000000000],SHIB[375062.6807768000000000],SOL[0.0228263700000000],SUSHI[2.0000000000000000],TRX[8.5152497400000000],UNI[0.6094279600000000],USD[0.0000001561211555],USDT[1.9947055700000000],WBTC[0.0000203900000000],YFI[0.0000439100000000] |
| 09845137 | MATIC[8.0000000000000000],SOL[0.0098000000000000],USD[0.0049628500000000] |
| 09845147 | USD[0.0000000037675520] |
| 09845150 | USD[0.0047015360000000] |
| 09845171 | USD[1.1090808093074000] |
| 09845180 | NFT[294635477556144419][1],NFT[327271270744224353][1],NFT[349594660528945518][1],SOL[0.0010000000000000],USD[0.0184873760000000] |
| 09845181 | BRZ[2500.0000000000000000],KSHIB[1688.3100000000000000],USD[0.1286908150000000] |
| 09845182 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1.0007990713121220],USDT[0.0000000077976137] |
| 09845188 | ETHW[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0029489600000000] |
| 09845191 | ETH[0.3177280000000000],ETHW[0.3177280000000000],USD[0.7573650000000000] |
| 09845208 | USD[0.0000000054617520],USDT[0.0001891407954374] |
| 09845215 | USD[0.0000000100744420] |
| 09845216 | ETH[0.0000000500000000],ETHW[0.0000000500000000],USD[9.9085813427952680] |
| 09845220 | ETH[0.0000001900000000],ETHW[0.0000001900000000] |
| 09845226 | DOGE[1.0000000000000000],SHIB[13579621.5402376400000000],USD[0.1927659400002750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09845231 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[4.000000000000000000],USD[0.000239179673700] |
| 09845232 | BRZ[6.004659350000000000],BTC[0.001125710000000000],DOGE[680.676894620000000000],ETH[0.030889170000000000],ETHW[4.250022740000000000],GRT[2.000000000000000000],SHIB[3361214.706228310000000000],TRX[20.288832840000000000],USD[0.000019055750682] |
| 09845235 | SHIB[274923323.730584840000000000],USD[17.384234176335348] |
| 09845237 | SHIB[1.000000000000000000],USD[0.320535800000000000] |
| 09845238 | USD[0.007591964066612006],USDT[0.000000091979252] |
| 09845240 | ETH[0.000000032640000] |
| 09845268 | BTC[0.000000023176429] |
| 09845271 | GRT[1.000000000000000000],LINK[89.407069470000000000],SHIB[1.000000000000000000],USD[0.010000027685587],USDT[516.883072390000000000] |
| 09845279 | USD[99.941921200000000] |
| 09845282 | USD[0.000181497647474] |
| 09845283 | USD[0.000175734567202] |
| 09845285 | SHIB[9.355810610000000000],SOL[4.590784901700000000],TRX[2.000000000000000000],USD[0.000001587057276] |
| 09845293 | BTC[0.001070100000000000],SHIB[75045.793340380000000000],TRX[1.000000000000000000],USD[0.000123990413451] |
| 09845299 | BTC[0.004671100000000000],ETH[0.001998000000000000],ETHW[0.001998000000000000],USD[1.479384314516094] |
| 09845305 | ALGO[60.414700000000000000],AVAX[0.689987000000000000],LINK[3.073077000000000000],USD[106.042378733010478] |
| 09845317 | USD[0.000012055408291] |
| 09845340 | BTC[0.004200000000000000],USD[1.212018400000000] |
| 09845344 | BTC[0.000461640000000000],ETH[0.000120190000000000],ETHW[0.000120190000000000],USD[0.003001091532822] |
| 09845346 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[15.897441475450867] |
| 09845351 | BTC[0.000205760000000000],USD[5.000088451000851] |
| 09845353 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.172996310000000000],ETHW[0.172350730000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000003907474864],USDT[0.000009490861913] |
| 09845356 | BTC[0.000431530000000000],USD[0.849263615773829] |
| 09845367 | USD[0.257297600000000] |
| 09845379 | USD[4.517209920000000000],USDT[0.000000032491392] |
| 09845388 | USD[600.010000000000000] |
| 09845412 | BTC[0.000000092554432],ETH[0.009547177259786],ETHW[0.000000087597864],USD[0.002715197638673] |
| 09845416 | ETH[0.000000000040000] |
| 09845422 | USD[5.000000000000000] |
| 09845424 | BTC[0.046646060000000000],DOGE[1.000000000000000000],ETH[0.300084750000000000],ETHW[0.088318130000000000],SHIB[2.000000000000000000],SOL[15.575037780000000000],USD[0.001532187890304] |
| 09845431 | AAVE[0.979020000000000000],AVAX[5.094900000000000000],BAT[236.000000000000000000],LINK[16.383600000000000000],NEAR[25.474500000000000000],NFT[30966794591599857 7][1],SOL[0.219800000000000000],SUSHI[69.930000000000000000],UNI[13.186800000000000000],USD[3.312554000000000000] |
| 09845446 | SHIB[30469500.000000000000000000],USD[1.400296876280000] |
| 09845448 | USD[0.719360600000000000] |
| 09845452 | DOGE[1.000000000000000000],ETH[0.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[10.809634745822 5432] |
| 09845461 | DOGE[1.000000000000000000],ETH[0.060789700000000000],ETHW[0.060789700000000000],USD[0.000009870067 55924] |
| 09845468 | AVAX[0.180677360000000000],USD[0.000001680523768] |
| 09845477 | USD[5.000000000000000000] |
| 09845485 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.045854990000000000],SHIB[492661.260528890000000000],USD[0.0009659290690844] |
| 09845488 | USD[0.000218767940 9496] |
| 09845490 | NEAR[2.027734340000000000],SHIB[1.000000000000000000],USD[0.0036969800455 0049] |
| 09845499 | USD[3.567857881620 8155] |
| 09845506 | DOGE[1.000000000000000000],GRT[1.000000000000000000],TRX[4.000000000000000000],USD[0.004708356918 3384],USDT[0.0000000179146304] |
| 09845531 | BTC[0.000000290000000000],DOGE[1.000000000000000000],ETH[0.000009340000000000],ETHW[1.022228870000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.0041346588729969] |
| 09845538 | BTC[0.024716730000000000],USD[0.001456501168977] |
| 09845539 | BTC[0.003108340000000000],ETH[0.041536700000000000],ETHW[0.015031540000000000],USD[90.1425745916647109] |
| 09845540 | BAT[1.000000000000000000],SHIB[1.000000000000000000],TRX[0.000007000000000000],USD[0.0087908000000000],USDT[432.720000164589120] |
| 09845546 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000140484804707] |
| 09845547 | USD[101.228483590000000000] |
| 09845568 | SHIB[8.477272730000000000],USD[0.000000027585024],USDT[0.000000090175713] |
| 09845576 | USD[0.006351266198 4850] |
| 09845580 | USD[1.093128084006920] |
| 09845589 | ETHW[0.002152610000000000],SHIB[1.000000000000000000],USD[30.0658647509066998] |
| 09845593 | BAT[1.000000000000000000],BRZ[7.003580860000000000],SHIB[36.000000000000000000],TRX[5.000000000000000000],USD[345.2900969527 64766] |
| 09845605 | SHIB[4.000000000000000000],SOL[4.933443610000000000],TRX[1.000000000000000000],USD[0.000000115 2884508] |
| 09845607 | ETHW[1.000159450000000000],TRX[1.000000000000000000],USD[0.0000126678826850] |
| 09845621 | LINK[9.378048440000000000],MATIC[130.421708871 5294329] |
| 09845629 | USD[0.610000000000000000] |
| 09845633 | USD[100.100000000000000] |
| 09845639 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.003472200000000000],ETHW[0.003472200000000000],SHIB[1.000000000000000000],SOL[0.005940000000000000],UNI[0.098025990000000000],USD[0.001198875592 3613],USDT[0.0000001070 18955] |
| 09845649 | AVAX[14.964261970000000000] |
| 09845658 | SHIB[2.000000000000000000],USD[0.000000007165929] |
| 09845664 | USD[0.000000070002438] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09845672 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[1.069331540000000000],SHIB[21.000000000000000000],TRX[2.000000000000000000],USD[0.0010136214973378] |
| 09845676 | SHIB[1.000000000000000000],USD[0.0000033647535523] |
| 09845695 | ALGO[100.000000000000000000],DOGE[1.000000000000000000],GRT[800.000000000000000000],SHIB[1000010.000000000000000000],TRX[1500.000000000000000000],USD[4.4654460000000000] |
| 09845696 | ETH[0.000000054482122],LTC[0.000000017800000],USD[0.000002375976741],USDT[0.000000009388359] |
| 09845705 | SOL[1.490839180000000],USD[0.000003486640008] |
| 09845716 | ETH[0.000000088407176],ETHW[0.000000088407176],LTC[0.000000011241748],USD[0.5442620121351034] |
| 09845733 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0000097693458107] |
| 09845734 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[7.1603464971500000] |
| 09845746 | USD[200.010000000000000000] |
| 09845753 | BTC[0.003000000000000000],SOL[2.090000000000000000],TRX[388.734322290000000000],USD[0.4021137014632015] |
| 09845759 | BTC[0.044551070000000],DOGE[1.000000000000000000],ETH[2.163447820000000],ETHW[2.163447820000000],SHIB[1.000000000000000000],SOL[13.122930140000000],TRX[1.000000000000000000],USD[0.0000183477793693],USDT[1.000000000000000000] |
| 09845768 | LINK[7.599000900000000000],MATIC[0.609167060000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[67.889107235549156] |
| 09845770 | SHIB[1.000000000000000000],USD[0.000000885122246],USDT[99.460614140000000] |
| 09845780 | ALGO[0.000000000894752],BTC[0.000000068896120],ETH[0.000000061848000],SHIB[10.000000000000000000],SOL[0.000000064464412],USD[0.0042765137888063] |
| 09845786 | USD[0.0002587033084454] |
| 09845788 | USD[102.021056310000000] |
| 09845799 | ETHW[0.008796920000000],USD[35.2154135324444157] |
| 09845800 | SHIB[54164.741768790000000],USD[0.0000000002575],USDT[0.0000042276037664] |
| 09845819 | DOGE[1.000000000000000000],TRX[716.491022420000000],USD[51.0105281903964563] |
| 09845827 | ALGO[10.000000000000000000],ETHW[0.024897700000000],USD[71.0582156734911660] |
| 09845830 | USD[50.000000000000000000] |
| 09845831 | BTC[0.000299700000000],DOGE[5.000000000000000000],ETH[0.000925840000000],ETHW[0.028946840000000],USD[21.7237877686815064] |
| 09845846 | USD[10.000000000000000000] |
| 09845855 | USD[0.8513000000000000] |
| 09845859 | SHIB[1.000000000000000000],USD[496.2024567436596457] |
| 09845861 | USD[0.000000163254602],USDT[14.4406384500000000] |
| 09845867 | USD[19.1244000000000000] |
| 09845869 | ETH[0.000000026623844] |
| 09845893 | AVAX[1.043620770000000],BRZ[1.000000000000000000],BTC[0.000927330000000],DOGE[1.000000000000000000],ETH[0.114576970000000],SHIB[13.000000000000000000],SOL[0.144644930000000],TRX[2.000000000000000000],UNI[0.485761280000000],USD[0.0002254834326375] |
| 09845901 | BTC[0.000000087922496],DOGE[1.000000000000000000],ETHW[0.026594390000000],SHIB[7.000000000000000000],USD[0.0001574333628918] |
| 09845906 | USD[98.346162000000000] |
| 09845907 | BCH[0.218002500000000],BTC[0.004696210000000],DOGE[1.000000000000000000],ETH[0.022498750000000],ETHW[0.022222710000000],PAXG[0.006223850000000],SHIB[11.000000000000000000],USD[0.0014335250770698],WBTC[0.003023400000000],YF[0.0029441100000000] |
| 09845913 | AAVE[1.782836360000000],ETH[0.114225920000000],ETHW[0.026253760000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[-49.9998842805923092] |
| 09845914 | USD[0.0026450000000000] |
| 09845924 | ETH[0.049973570000000],ETHW[0.049973570000000],SHIB[1.000000000000000000],USD[0.0000138389260275] |
| 09845940 | BRZ[3.000000000000000000],DOGE[3.000000000000000000],ETH[0.774277390000000],ETHW[0.773952170000000],GRT[1.000000000000000000],SHIB[17.000000000000000000],TRX[1.000000000000000000],USD[0.0000093932267081] |
| 09845954 | ETH[0.083939070000000],ETHW[0.083939070000000],USD[140.000003811634863] |
| 09845955 | SHIB[1.000000000000000000],USD[55.7034358487583748] |
| 09845958 | TRX[0.000004000000000],USDT[15.1288430000000000] |
| 09845960 | BTC[0.008292680000000],DOGE[1.000000000000000000],USD[0.0101456705209896] |
| 09845962 | DOGE[25583.125347920994792],USD[0.000000080581483],USDT[245.7133925500000000] |
| 09845965 | BTC[0.000000070000000] |
| 09845992 | ETHW[0.000001300000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.4193583706942254] |
| 09846001 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0049924141356739] |
| 09846002 | USD[0.0046988300000000] |
| 09846004 | BTC[0.002000000000000000],ETH[0.027000000000000000],ETHW[0.027000000000000000],USD[0.0006705400000000],USDT[1.0600000000000000] |
| 09846013 | USD[100.000000000000000000] |
| 09846015 | USD[10.000000000000000000] |
| 09846016 | SHIB[40750.571557650000000],USD[0.0000000000000464] |
| 09846037 | USD[0.3827643796523250] |
| 09846047 | ALGO[0.258790500000000000],AVAX[0.000220000000000],BAT[16.147524590000000],BTC[0.004544800000000],DAI[0.000362660000000],DOGE[50.192760730000000],ETH[0.000061920000000],ETHW[1.773944420000000],GRT[244.809836300000000],HKD[0.004162810000000],LINK[0.000163140000000],MATIC[8.255009960000000],MKR[0.005040660000000],NEAR[0.005779600000000],SHIB[1176551.462915460000000],SOL[0.213155890000000],SUSHI[2.265934510000000],TRX[0.000010200000000],USD[42.7226657332620102],WBTC[0.000304450000000] |
| 09846059 | BTC[0.002717840000000],SHIB[1.000000000000000000],USD[0.0101441860517523] |
| 09846064 | ALGO[617.484357080000000],GRT[6.742678700000000],LINK[11.017499980000000],MATIC[28.061109520000000],SHIB[10920.127326880000000],SOL[0.905825050000000],TRX[2.000000000000000000],USD[0.0000000100812616] |
| 09846074 | USD[100.000000000000000000] |
| 09846087 | BRZ[1.000000000000000000],BTC[0.005669820000000],DOGE[1.000000000000000000],ETH[0.053421140000000],ETHW[0.053421140000000],SHIB[5.000000000000000000],USD[0.0102510340057513] |
| 09846099 | BTC[0.000000044400000],ETHW[0.250868900000000],USD[472.7975183813468000],USDT[0.000000050000000] |
| 09846101 | ETHW[0.015823770000000],USD[10.7054618590406327] |
| 09846104 | USD[50.000000000000000000] |
| 09846107 | USD[0.0333526898652579] |
| 09846122 | USD[0.0000120478132296] |
| 09846133 | USD[0.0044050731705400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09846140 | LTC[0.5107029800000000],USD[0.0000021367750230] |
| 09846143 | BTC[0.0020380000000000],SHIB[1.0000000000000000],USD[312.6462748824138450] |
| 09846144 | SOL[0.0000280636000000],TRX[0.0079029700000000],USD[0.0071831940647586] |
| 09846146 | USD[0.0069342258240520] |
| 09846158 | KSHIB[4170.0000000000000000],SHIB[3796390.0000000000000000],USD[0.2690821032772000] |
| 09846159 | USD[0.0000201239497259],USDT[0.0000077468987652] |
| 09846160 | BTC[0.0028046500000000],DOGE[144.7256414900000000],ETH[0.0341629900000000],ETHW[0.0337389100000000],MATIC[219.7571854300000000],SHIB[12.0000000000000000],TRX[2.0000000000000000],USD[9.1826644107121791] |
| 09846164 | USD[0.0000000047757355],USDT[17.2477833700000000] |
| 09846167 | BTC[0.0019980000000000],ETH[0.0599700000000000],ETHW[0.0599700000000000],USD[36.4446340000000000] |
| 09846171 | USD[50.0000000000000000] |
| 09846182 | ETHW[0.0205461100000000],SHIB[17.0000000000000000],USD[281.8752798879292532],USDT[0.0000000124714337] |
| 09846183 | ALGO[0.0000000100000000],PAXG[0.0127212500000000],SHIB[20904045.2954607200000000],USD[0.0000008859164700] |
| 09846193 | SHIB[1.0000000000000000],USD[10000.9831482475502080] |
| 09846200 | USD[5000.7935942267121698] |
| 09846202 | USD[102.0173296000000000] |
| 09846203 | LTC[0.4865578600000000],USD[0.0000002481984922] |
| 09846209 | LTC[0.0057620000000000],USD[0.0000000078664340],USDT[0.0000000001433938] |
| 09846234 | USD[8.3278064000000000] |
| 09846235 | DOGE[58.6483746800000000],ETH[0.0026364900000000],ETHW[0.0026091300000000],SHIB[1.0000000000000000],SUSHI[1.8116676100000000],USD[0.0000000098810721],USDT[4.9242646200000000] |
| 09846246 | USD[0.0062132100000000] |
| 09846254 | SHIB[1.0000000000000000],USD[0.0000000044298399] |
| 09846256 | AVAX[1.7086068300000000],SHIB[1.0000000000000000],USD[0.0000013294188871] |
| 09846284 | NFT[408121098476479885][1],USD[0.0051933087549376],USDT[0.0000000078096048] |
| 09846290 | USD[0.1247013133324651] |
| 09846299 | BRZ[4.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],LTC[0.0000000089305215],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[37.5666304062516517],USDT[1.0000000000000000] |
| 09846305 | BTC[0.0000006000000000],MATIC[0.0000000013281285],USD[0.0002001163982496] |
| 09846317 | BTC[0.0001607000000000],USD[3.3473053994000000] |
| 09846320 | USD[0.0692905307967368] |
| 09846329 | ALGO[158.9737218500000000],AUD[15.5300538100000000],AVAX[1.0330939300000000],BAT[39.4500385000000000],BRZ[52.3847375000000000],CAD[13.7088858100000000],DOGE[331.6349464800000000],ETHW[31.1922427800000000],EUR[15.0141904500000000],GBP[13.2677976200000000],HKD[78.1374853300000000],KSHIB[847.6982872200000000],MATIC[83.9060384800000000],NEAR[3.3953994500000000],SHIB[6160877.6577782500000000],SOL[6.1503809700000000],SUSHI[13.5679826300000000],TRX[466.9222981300000000],UNI[3.4105252000000000],USD[-99.9993690846362206] |
| 09846337 | USD[0.0002642420402912] |
| 09846341 | BTC[0.0575400200000000],USD[1511.5488969200000000] |
| 09846360 | TRX[1113.2825452500000000],USD[0.0006817371991169] |
| 09846362 | USD[0.0057224956343000],USDT[0.0100000113860242] |
| 09846364 | BTC[0.0364386500000000],TRX[1.0000000000000000],USD[100.0202469902250525] |
| 09846377 | SHIB[1.0000000000000000],USD[0.0000000074643053] |
| 09846382 | USD[0.0000024114986309] |
| 09846395 | DAI[0.0006856200000000],ETH[0.0000000076000000] |
| 09846399 | USD[0.0020764626380299],USDT[0.0000000049738357] |
| 09846400 | USDT[0.0000051976161001] |
| 09846410 | TRX[0.0109560000000000] |
| 09846415 | ETH[0.0514836500000000] |
| 09846421 | ETH[0.0001000100000000],ETHW[0.0000000100000000] |
| 09846423 | USD[200.0000000000000000] |
| 09846432 | AVAX[0.0255992300000000],BRZ[3.0000000000000000],BTC[0.0144308200000000],DOGE[7.0000000000000000],ETH[0.2896927500000000],ETHW[0.2745534200000000],MATIC[76.7948042300000000],NEAR[31.5076104600000000],SHIB[42.0000000000000000],SOL[13.3453860800000000],TRX[8.0000000000000000],UNI[12.5678375100000000],USD[10306.9971046901412050] |
| 09846435 | USD[27000.0000000024859604] |
| 09846436 | ETH[0.0261877900000000],ETHW[0.0261877900000000],USD[0.0001542699927919] |
| 09846447 | BTC[0.0010136700000000],DOGE[1.0000000000000000],ETH[0.0383436600000000],ETHW[0.0383436600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002335164716475] |
| 09846450 | BTC[0.0000000060205875] |
| 09846451 | DOGE[1.0000000000000000],ETH[1.0361998500000000],TRX[1.0000000000000000],USD[2.4265035332550860] |
| 09846453 | USD[19.9663376000000000] |
| 09846454 | DOGE[35.2432410900000000],SHIB[4365408.8599586915771063],TRX[0.0000000100000000],USD[0.0031365909680343],USDT[0.0000000016747040] |
| 09846458 | SOL[0.0000213700000000] |
| 09846460 | SOL[0.0028542741059616] |
| 09846470 | EUR[300.0000000000000000],NFT[295324435126367450][1],NFT[311143335091380445][1],NFT[319884003481453483][1],NFT[327293233160506351][1],NFT[382835001884372366][1],NFT[386547604949466971][1],NFT[390788774709930489][1],NFT[416770572196547991][1],NFT[435883466126176920][1],NFT[450574089562568677][1],NFT[490800194600656825][1],NFT[514411513363649434][1],NFT[532628240295848398][1],NFT[537248607965131744][1],NFT[540445707968100288][1],NFT[544120905518423696][1],NFT[547121910402420396][1],NFT[560204513121376566][1],SOL[3.7417802200000000] |
| 09846490 | DOGE[1.0000000000000000],SOL[1.0000000000000000],USD[54.4464186200000000] |
| 09846493 | DOGE[1.0000000000000000],SOL[1.0000000000000000],USD[54.4464186200000000] |
| 09846514 | ALGO[0.0000000092162200],USD[33.3065329367547389],USDT[0.0000000173988880] |
| 09846518 | USD[0.0061379505173281] |
| 09846520 | ETH[0.0052281300000000],ETHW[0.0052281300000000],USD[0.0000145366858870] |
| 09846532 | DOGE[1.0000000000000000],KSHIB[1400.0000000000000000],SHIB[2550364.3881623800000000],USD[1.1861739800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09846538 | USD[0.0000000000001546] |
| 09846539 | USD[5.0000000072359000] |
| 09846557 | ETH[0.0000000062509372],USD[0.0028657558111167] |
| 09846564 | DAI[2.0301076000000000],LINK[1.0937623500000000],MATIC[2.1660771400000000],NEAR[1.0388885600000000],SHIB[2.0000000000000000],SUSHI[3.2435866300000000],UNI[1.1028733400000000],USD[0.0000000165356300],USDT[5.0727070300000000] |
| 09846590 | BTC[0.0004993500000000],SHIB[1.0000000000000000],USD[0.0001095814519965] |
| 09846602 | USD[1289.8588580200000000] |
| 09846612 | DOGE[1.0000000000000000],ETH[0.0000001100000000],SHIB[2.0000000000000000],TRX[0.0002056600000000],USD[1.1597772506428097],USDT[0.0015809100000000] |
| 09846618 | BCH[0.0009850000000000],USD[1.6769996940000000],USDT[0.0830000000000000] |
| 09846640 | USD[0.0000000067005748],USDT[10.1453214300000000] |
| 09846643 | BTC[0.0006000000000000] |
| 09846650 | USD[0.0000000099760000] |
| 09846651 | DOGE[1.0000000032198244],LTC[0.0000000020742633],SHIB[1.0000000000000000],TRX[0.0000000006349198],USD[0.0000004206994503],USDT[0.0000000053202592] |
| 09846659 | USD[0.0087542422563872] |
| 09846668 | USD[0.0250000000000000] |
| 09846670 | BCH[0.0001401400000000],BTC[0.0058941084146900],DOGE[9.0000000064240000],ETH[0.0000000055186563],USD[0.0000000149753403],USDT[0.0634524901641284] |
| 09846673 | MATIC[0.0000000064920280],TRX[0.0001200000000000],USDT[0.0000000160821677] |
| 09846677 | AVAX[0.2040973000000000],DOGE[3.0000000000000000],MATIC[6.1531606400000000],SHIB[1609103.8162033000000000],TRX[322.8738417500000000],USD[386.1293911303989413] |
| 09846689 | USD[1900.0000000000000000] |
| 09846694 | USD[0.0001194057964625] |
| 09846696 | USD[0.0000923000000000] |
| 09846698 | NFT[38605413108040788 7][1],NFT[43341457086921731 1][1],NFT[44401753235019787 0][1],NFT[44746369239397293 5][1],SOL[0.0107500000000000] |
| 09846709 | ALGO[0.0000000022414993],AVAX[0.0000000090239216],BTC[0.0000159959219188],ETH[0.0000000080794369],ETHW[0.0000000080794369],SOL[0.0000000077082729],UNI[0.0000000085561883],USD[0.0092000128900790],USDT[0.0302317021849536],YFI[0.0000000030000000] |
| 09846714 | ETH[0.6469180900000000] |
| 09846716 | TRX[0.0000350000000000] |
| 09846725 | ALGO[738.3777422000000000],AVAX[19.4591270000000000],BRZ[1.0000000000000000],BTC[0.0298587200000000],DOGE[7.0000000000000000],ETH[0.0292732600000000],ETHW[0.0289081100000000],NEAR[81.4647925300000000],SHIB[28.0000000000000000],SOL[23.1767789700000000],TRX[3.0000000000000000],USD[2.6289833971739276] |
| 09846730 | SHIB[2.0000000000000000],USD[82.3937977446575807] |
| 09846732 | SOL[2.4635000000000000] |
| 09846751 | EUR[4.0000000000000000] |
| 09846760 | DOGE[14.5232250300000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0026174882277056] |
| 09846780 | DOGE[1.0000000000000000],SOL[6.9546041100000000],USD[80.1422831862617600] |
| 09846789 | USD[1.0000000000000000],KSHIB[3131.5101159500000000],SHIB[8045090.8951285200000000],USD[0.0000000000254791] |
| 09846798 | CUSDT[458.1771612400000000],ETH[0.0562198600000000],ETHW[0.0423877800000000],USD[0.0000051058889723] |
| 09846869 | USD[0.2300300996829692] |
| 09846872 | USD[100.0000000000000000] |
| 09846884 | ETH[0.0000002400000000],ETHW[0.0259368600000000],SHIB[2.0000000000000000],USD[32.8229841759679426] |
| 09846902 | AVAX[6.6889389400000000],BTC[0.0080476700000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[400.0002487937941882] |
| 09846907 | SHIB[2.0000000000000000],USD[25.3555010853930288] |
| 09846915 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0026346445000000] |
| 09846926 | TRX[0.0000010000000000] |
| 09846927 | ALGO[0.9057220000000000],USD[0.9666729100000000] |
| 09846931 | USD[0.3380143930710871],USDT[0.0000000079146052] |
| 09846942 | BCH[0.0022564600000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],SOL[0.0090000000000000],USD[1.3870154801209344] |
| 09846946 | BTC[0.1788389000000000],ETH[0.0008767000000000],ETHW[0.0008767000000000],USD[9.2244101600000000] |
| 09846951 | ETH[0.0107452900000000],ETHW[0.0106084900000000],SHIB[1.0000000000000000],USD[0.0000016717635984] |
| 09846970 | USD[2.7646204784000000] |
| 09846972 | DOGE[11114.0197607600000000],USD[0.0000000002391970] |
| 09846974 | DOGE[2.0000000000000000],ETHW[0.0610267900000000],SHIB[1.0000000000000000],USD[0.0022834920459572] |
| 09846975 | USD[10.0000000000000000] |
| 09846979 | USD[1.0000000000000000],USDT[0.0000932448606160] |
| 09846988 | TRX[0.0000003000000000],USD[0.0044283816225892] |
| 09846989 | ALGO[4295.0037322700000000],AVAX[196.1113707600000000],BTC[0.0368722400000000],DOGE[23071.9664519300000000],ETH[0.5173572100000000],LINK[107.9625191900000000],LTC[14.3813598700000000],MATIC[884.3078685400000000],SHIB[50950087.8900000000000000],SOL[43.2405081800000000],UNI[388.6128211300000000],USD[5999.3633803503918498],USDT[2885.8414266497062194] |
| 09846991 | USD[5.0000000000000000] |
| 09846994 | BTC[0.0022472900000000] |
| 09846998 | USD[0.4000000000000000] |
| 09847054 | BRZ[4.0000000000000000],BTC[0.0000000001466010],DOGE[11.0256461800000000],GRT[2.0000000000000000],LINK[0.0333802060641174],MATIC[1.0012610100000000],SHIB[9.0000000000000000],SOL[0.2103101065755552],SUSH[1.0129137100000000],TRX[8.0000000000000000],USD[0.6946885256474903],USDT[1.0142558500000000] |
| 09847058 | ETHW[1.0086884900000000] |
| 09847072 | BTC[0.0081848800000000],DOGE[1.0000000000000000],SHIB[406511.9057921100000000],TRX[1.0000000000000000],USD[0.0841434693689763] |
| 09847080 | ETH[0.1577696600000000],ETHW[0.1577696600000000],USD[0.0000076047585556] |
| 09847097 | USD[210.0100000000000000] |
| 09847101 | BRZ[1.0000000000000000],SHIB[4.0000000000000000],SOL[0.0000451200000000],TRX[2.0000000000000000],USD[0.0000000305022216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09847102 | USD[0.0000347254796113] |
| 09847105 | ALGO[178.497323270000000000],MATIC[0.0000000057824943],USD[2135.357863071517202],USDT[0.0000000063287096] |
| 09847119 | BTC[0.0011543500000000000],ETH[0.0007837300000000000],ETHW[0.0473860100000000],NFT (4128470414392950043)[1],USD[180.0901862872161439] |
| 09847128 | BTC[0.0102000000000000],USD[2.5027936000000000] |
| 09847136 | SHIB[102002378.2451117900000000],TRX[1.0000000000000000],USD[0.0050226400006196] |
| 09847143 | ETH[0.9951620800000000],ETHW[0.9951620800000000],USD[10.3129696087613248] |
| 09847146 | NFT (5261815726808472)[1],USD[250.0000000000000000] |
| 09847150 | ETH[0.2342885900000000],ETHW[0.2283855400000000],SHIB[2.0000000000000000],USD[0.7558821369784066] |
| 09847151 | AAVE[0.0450608800000000],USD[0.0000010538067496] |
| 09847159 | USD[4363.4954164400000000] |
| 09847165 | BTC[0.0000003300000000],DOGE[1.0000000000000000],MATIC[0.0012492200000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[893.9188454294426847] |
| 09847171 | USD[0.2597000000000000] |
| 09847172 | BTC[0.0000000049354458] |
| 09847174 | USD[0.2597000000000000] |
| 09847178 | ETH[0.2285270500000000],MATIC[484.8042897900000000],SHIB[1.0000000000000000],USD[2307.5027999371302773] |
| 09847179 | USD[0.2597000000000000] |
| 09847181 | USD[0.2597000000000000] |
| 09847184 | USD[0.2597000000000000] |
| 09847189 | USDT[40.0000000000000000] |
| 09847190 | USD[0.2597000000000000] |
| 09847191 | USD[0.2597000000000000] |
| 09847196 | USD[0.2597000000000000] |
| 09847200 | USD[0.2597000000000000] |
| 09847203 | USD[0.2597000000000000] |
| 09847209 | USD[0.2597000000000000] |
| 09847218 | SHIB[4073756.0040453600000000],USD[0.0000000023990275] |
| 09847220 | USD[0.2597000000000000] |
| 09847221 | USD[100.0000000000000000] |
| 09847223 | USD[0.2597000000000000] |
| 09847226 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[6.0000000000000000],USD[0.0082609094828438] |
| 09847229 | USD[0.2597000000000000] |
| 09847233 | USD[20.0000000000000000] |
| 09847234 | USD[0.2597000000000000] |
| 09847236 | USD[0.2597000000000000] |
| 09847244 | USD[0.2597000000000000] |
| 09847250 | AVAX[4.0575283700000000],DOGE[2.0000000000000000],ETHW[0.1010921200000000],LINK[2.2294888700000000],MATIC[6.8453985800000000],NFT (3561177783870835585)[1],SHIB[7.0000000000000000],SOL[1.2709929500000000],TRX[1.0000060000000000],USD[101.9292480328157458],USDT[0.0000000539858965] |
| 09847252 | USD[0.2597000000000000] |
| 09847258 | USD[0.2597000000000000] |
| 09847264 | USD[200.0100000000000000] |
| 09847266 | NEAR[21.3413105600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002289636952394] |
| 09847267 | BTC[0.0000001000000000],USD[21.3802389200000000] |
| 09847271 | ETH[0.0520000000000000],ETHW[0.0520000000000000],USD[0.8512984000000000] |
| 09847274 | USD[0.0002020443529836] |
| 09847288 | DOGE[2.3499000000000000],USD[1.1594858500000000] |
| 09847291 | USD[202.6098911600000000] |
| 09847295 | USD[1.3051847737618260] |
| 09847297 | USD[0.0001380666613396] |
| 09847298 | ETHW[13.4286769000000000],USD[3957.2708707013837963] |
| 09847309 | SHIB[1.0000000000000000],USD[0.0000007598971265] |
| 09847314 | USD[5.0000000000000000] |
| 09847324 | TRX[1.0000000000000000],USD[0.0000312825442207] |
| 09847329 | NEAR[144.9709301500000000],USD[0.0000000812696210] |
| 09847330 | USD[3000.0000000000000000] |
| 09847336 | USD[10.0000000000000000] |
| 09847346 | USD[0.7921999562282500],USDT[0.8090362588751065] |
| 09847349 | SHIB[1.0000000000000000],USD[0.0097651440163200] |
| 09847363 | TRX[0.0000001000000000],USDT[0.0000000180961771] |
| 09847384 | DOGE[4.6930000000000000],SOL[1.1900000000000000],TRX[0.0000170000000000],USD[0.3010393200000000],USDT[0.0009884577402561] |
| 09847386 | LTC[0.0096602800000000] |
| 09847402 | USD[0.0053747107992816] |
| 09847410 | ETH[0.1185083000000000],ETHW[0.1185083000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09847413 | DOGE[12.516183920000000000],ETHW[0.052859890000000000],SHIB[6.000000000000000000],USD[0.004644588938401 3] |
| 09847414 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.001580653259643] |
| 09847419 | BTC[0.000000023710000],USD[0.003821936000000000] |
| 09847422 | USDT[0.0000001474042728] |
| 09847424 | SOL[0.250000000000000000],USD[479.962004000000000000] |
| 09847425 | ETHW[0.315767200000000000],USD[1233.514060985018 0625] |
| 09847435 | ETH[0.000000007000000],USD[0.055624000000000000] |
| 09847438 | BTC[0.002543770000000000],LINK[4.967715040000000000],SHIB[2.000000000000000000],USD[10.000079487252958 4] |
| 09847441 | BTC[0.000207110000000],USD[0.001979745967452] |
| 09847445 | ETH[0.006709580000000000],ETHW[0.006709580000000000],USD[0.000007153550944] |
| 09847446 | USD[0.002656430565014 2] |
| 09847455 | USD[65.000000000000000000] |
| 09847461 | BCH[5.001963860000000000],BRZ[1.000000000000000000],DOGE[2000.785538770000000000],ETH[1.000392718927503 5],ETHW[186.224718841331001 1],GRT[104.297858680000000000],SHIB[176798.929708040000000000],SOL[10.003927720000000000],TRX[2.000000000000000000],USD[0.000000140612135],USDT[1.011943007397586 4] |
| 09847467 | USD[0.000000353633186 9] |
| 09847475 | USD[0.004192400000000000] |
| 09847488 | ETHW[0.159140700000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[1214.874071571380336 4] |
| 09847490 | BTC[0.000000006933340 8] |
| 09847491 | USD[0.004758526760502 06],USDT[0.000000003897668 0] |
| 09847499 | USD[102.004287180000000000] |
| 09847503 | BTC[0.000000037200000],USD[9.993572815108200 0] |
| 09847504 | USD[525.000000000000000000] |
| 09847508 | BTC[0.014031130000000000],DOGE[2.000000000000000000],ETH[0.374416260000000000],ETHW[0.332949030000000000],SHIB[10.000000000000000000],TRX[3.000000000000000000],USD[0.000010195351566 9] |
| 09847509 | BRZ[2.000000000000000000],BTC[0.000002050000000],ETH[0.000002000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.000000072664469] |
| 09847513 | BTC[0.006320870000000000],ETH[0.272821100000000000],ETHW[0.272629370000000000],SHIB[2.000000000000000000],USD[0.047882991573473 3] |
| 09847514 | BTC[0.000053932400000],USD[0.000000010011497 1],USDT[0.000000082003125] |
| 09847515 | SHIB[86995.235865720000000000],USD[0.000000007671133 1] |
| 09847517 | BAT[2.000000000000000000],BRZ[1.000000000000000000],DAI[0.000000028587242],DOGE[185.354504379084185 6],ETH[0.000000005406409],ETHW[0.000280660000000000],GRT[3.000000000000000000],SHIB[2.000000000000000000],SUSHI[0.002734380000000000],TRX[2.000282000000000000],USD[0.000000084992988],USDT[1.008413044225880 4] |
| 09847520 | ETH[0.000000028200000] |
| 09847535 | USD[7.000000000000000000] |
| 09847545 | AVAX[0.187684130000000000],MATIC[6.628513890000000000],SHIB[1.000000000000000000],USD[25.130169520058341 6],USDT[18.820432190000000000] |
| 09847548 | ETH[0.000000099040000],ETHW[0.000000099040000],USD[0.000000000000364] |
| 09847549 | USD[2.003532089031205 5] |
| 09847552 | USD[100.000000000000000000] |
| 09847556 | USD[0.000000007683902] |
| 09847568 | BAT[1.000000000000000000],USD[0.000008020240969] |
| 09847588 | SHIB[8703471.031545740000000000],USD[15.000000000000000 168] |
| 09847590 | ETH[0.000000013500000],ETHW[0.000000013500000] |
| 09847592 | BRZ[1.000000000000000000],ETH[0.149954670000000000],ETHW[0.149954670000000000],USD[0.000016164347670 3] |
| 09847596 | BTC[0.003816700000000000],SHIB[3.000000000000000000],SOL[0.533504060000000000],USD[0.000149288144948 3],YFI[0.000436040000000000] |
| 09847611 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000000954310 7] |
| 09847628 | BTC[0.000000005029139 2],DOGE[0.000000003206805 3],USD[0.000000001881086 0] |
| 09847630 | BTC[0.011728680000000000],USD[0.001941065070232] |
| 09847642 | BTC[0.027981730000000000],USD[0.001572037327536] |
| 09847662 | BTC[0.267800000000000000],ETH[3.896600000000000000],ETHW[3.896600000000000000] |
| 09847665 | BTC[0.008398640000000000],ETH[0.010513770000000000],ETHW[0.010379530000000000],SHIB[2.000000000000000000],USD[285.606999739425061 4] |
| 09847668 | USD[5640.406946000000000000] |
| 09847675 | ETH[0.049846260000000000],ETHW[0.049230150000000000],USD[0.000019331599007 25] |
| 09847683 | ETH[0.025841100000000000],ETHW[0.025841100000000000],SHIB[1.000000000000000000],USD[0.000007739362250 0] |
| 09847695 | SHIB[1.000000000000000000],USD[0.000069091477729 4] |
| 09847698 | DOGE[0.000000008742741],ETH[0.000000022107680],USD[4211.337930107347027 3] |
| 09847699 | BTC[0.000413500000000000],USD[0.003596703143954] |
| 09847706 | ETH[0.000000054780000],ETHW[1.000028090000000000],SHIB[1.000000000000000000],USD[5505.663151002827549 8] |
| 09847710 | BTC[0.170553030000000000],USD[0.001732607910001] |
| 09847714 | USD[1.491156000000000000] |
| 09847716 | SHIB[8353240.152477760000000000],TRX[1.000000000000000000],USD[0.000000000000576] |
| 09847719 | ETH[0.000000061021520],SHIB[299700.000000000000000000],USD[0.554256444864265] |
| 09847726 | USD[0.000000046662136] |
| 09847729 | NFT[327109896421243697][1],SOL[0.000000019700000],USD[0.126804150000000000] |
| 09847739 | USD[0.004700575783337 98] |
| 09847757 | ETH[0.000000480000000],ETHW[0.051850300000000000],LINK[5.097486600000000000],SHIB[3.000000000000000000],USD[0.002247636603098 1] |
| 09847775 | MATIC[0.001292420000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09847776 | AVAX[17.011125430000000],DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[11.138752330000000],USD[0.000006421678902] |
| 09847777 | ETH[0.010881200000000],ETHW[0.010744400000000],SHIB[1.000000000000000],USD[4.874174771 6058050] |
| 09847795 | BRZ[1.000000000000000],ETHW[0.097295020000000],SHIB[18.000000000000000],TRX[3.000000000000000],USD[0.008485436886 0710] |
| 09847796 | NEAR[5.997435000000000000],USD[1.281451894000000] |
| 09847800 | USD[0.031563500000000] |
| 09847803 | USD[87.399931250000000000] |
| 09847807 | PAXG[1.000000000000000],USD[180.4899349000000000] |
| 09847810 | USD[0.488157800000000] |
| 09847818 | ETH[0.003210000000000],ETHW[0.003210000000000],MATIC[9.510000000000000],UNI[0.0435000000000000],USD[19.311262420000000] |
| 09847819 | USD[1.393772400000000] |
| 09847829 | USD[200.000000000000000] |
| 09847835 | BRZ[1.000000000000000],BTC[0.004886700000000],DOGE[148.737437820000000],MKR[0.012736990000000],NEAR[1.722198450000000],SHIB[5383.453367170000000],SOL[0.297577090000000],TRX[2.000000000000000],USD[251.7832601314772089] |
| 09847837 | BTC[0.000379170000000],SHIB[5.000000000000000],USD[30.794749731456602 1],USDT[0.000000006197341 8] |
| 09847838 | ETH[0.000000035586114],SHIB[3.000000000000000],USD[0.000188803961 1570] |
| 09847840 | BTC[0.000205970000000],USD[0.000679701382253] |
| 09847843 | SHIB[2.000000000000000],USD[0.000000293190504 2] |
| 09847873 | SHIB[2.000000000000000],USD[20.0001142718423284] |
| 09847878 | USD[18.021329710000000] |
| 09847880 | USD[0.001200000000000] |
| 09847886 | BTC[0.002574580000000] |
| 09847888 | USD[5.000000000000000] |
| 09847889 | BTC[0.000460550000000],USD[0.0000086852595865] |
| 09847902 | ETH[0.000500012300000],ETHW[0.000500012300000] |
| 09847903 | BCH[0.000002420000000],BTC[0.000000056758126],DOGE[1.000000000000000],ETH[0.000000016082237],SHIB[6.000000000000000],TRX[1.000000000000000],USDT[0.0001580393584145] |
| 09847908 | BTC[0.000000041339063],CUSDT[0.000000075051880],ETH[0.000000006112 8556],ETHW[0.000000035463960],MATIC[0.000000035160613],PAXG[0.000000025302984],SOL[0.000000050980448],TRX[0.000000032307224],USD[0.0000124886189478],USDT[0.000000047096082] |
| 09847913 | USD[20.000000000000000] |
| 09847927 | SHIB[1.000000000000000],SOL[2.254795280000000],USD[0.0000004258658464] |
| 09847932 | DOGE[0.870056860000000],ETH[0.000002440000000],ETHW[0.267066410000000],SHIB[2.000000000000000],USD[127.7606835730133120] |
| 09847942 | USD[2.006756330163100 3] |
| 09847951 | DOGE[1.000000000000000],SHIB[8.000000000000000],USD[0.425781213 18575154] |
| 09847965 | USD[0.245100000000000] |
| 09847967 | BTC[0.001799210000000],DOGE[3571.2790000000000000],USD[0.000000011409 2603],USDT[9.8693660408 267014] |
| 09847981 | AVAX[0.000000029064918],BCH[0.000000055538332],BRZ[0.000000033374560],BTC[0.000000019170342],DOGE[0.000000001869 0596],ETH[0.000000023377660],KSHIB[0.000000091324454],MATIC[0.000000046358171],SHIB[400000.000000004102305 6],SOL[0.000000091588117],TRX[0.000000023847452],UNI[0.000000000808104 4],USD[30.000000058996088],USDT[0.000000095738592] |
| 09847990 | BTC[0.000046110000000],USD[2.0061970445279116] |
| 09848001 | USD[0.163398089320000 0] |
| 09848004 | MATIC[16.538266720000000000] |
| 09848005 | AVAX[5.878046580000000],BTC[0.010052000000000],ETH[0.160910500000000],MATIC[102.0577087400000000],SOL[3.494784050000000] |
| 09848006 | SHIB[1.000000000000000],USD[0.412168265208304 4] |
| 09848007 | USD[20.000000000000000] |
| 09848031 | ETH[0.000001000000000],ETHW[0.000000090000000] |
| 09848034 | SHIB[3.000000000000000],USD[0.0000000473944 77],USDT[0.0000000983528 00] |
| 09848039 | BTC[0.009880730000000],USD[0.0002425158422469] |
| 09848055 | SOL[0.004570000000000],USD[106.1568350500000000] |
| 09848066 | BTC[0.001180820000000] |
| 09848068 | USD[0.028356732645299] |
| 09848070 | BTC[0.004547988560000],ETH[0.000921000000000],ETHW[0.000921000000000],UNI[31.8181000000000000],USD[130.5742582480000000] |
| 09848073 | BRZ[0.002303500000000],BTC[0.000244280000000],EUR[0.000221009413594 0],USD[0.0627015112524000] |
| 09848088 | SHIB[1.000000000000000],USD[494.1440480417091101] |
| 09848093 | SHIB[83900000.00000000000000000],USD[1.3742092000000000] |
| 09848106 | USD[0.0000000093394200] |
| 09848107 | NFT [540306683198938883][1],USD[5.000000000000000] |
| 09848112 | USD[0.0000891198420232] |
| 09848116 | USD[0.000496192000000],USDT[99.7600000000000000] |
| 09848130 | BTC[0.001022590000000],SHIB[3.000000000000000],USD[20.0003098555021188] |
| 09848131 | USD[1500.0000000000000000] |
| 09848133 | ETH[0.126975500000000],ETHW[0.125861420000000],SHIB[1.000000000000000],USD[0.0000155189914860] |
| 09848134 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[13306721.893546240000000],USD[0.0087686707014978] |
| 09848138 | SHIB[1.000000000000000],USD[883.67602188524031 13],USDT[0.627749280000000] |
| 09848154 | BTC[0.005851750000000],SHIB[4.000000000000000],USD[0.020411841440 1675] |
| 09848156 | ETH[0.025000000000000],ETHW[0.025000000000000],SHIB[3600000.000000000000000],USD[0.4231606000000000] |
| 09848164 | TRX[1.000000000000000],USD[0.010097406347 9625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09848165 | USD[90.075484000000000000] |
| 09848166 | BTC[0.0006194809775976] |
| 09848169 | BTC[0.00000030000000000000],ETH[0.000000570000000000],ETHW[0.0131745700000000000],MATIC[0.0008343200000000000],SHIB[19.000000000000000000],USD[0.000000037147290] |
| 09848173 | BTC[0.00004948297235826],USD[39.851139074891642] |
| 09848175 | AVAX[0.100096730000000000],BTC[0.000564452000000000],DOGE[0.656744520000000000],ETH[0.000080967859450000],ETHW[0.000809678594500],KSHIB[75.000000000000000000],LTC[0.003214730000000000],USD[0.00012823486914410] |
| 09848182 | DOGE[1.000000000000000000],USD[0.009384915475554] |
| 09848202 | ALGO[0.000000007772536400000000,BRZ[4.000000000000000000],BTC[0.000000000710854420],DOGE[1.000000005680935100],ETH[0.05281538343446527],GRT[2.000000000000000000],LINK[0.000000004130395000],LTC[0.000000082785568],MATIC[0.0026707371273077],SHIB[4.000000000000000000],SOL[0.000005030496832790],USD[0.000050304968327900] |
| 09848204 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.747522220000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[3760.5738997956834582] |
| 09848208 | USD[100.00000000000000000000] |
| 09848215 | USD[3.149000000000000000] |
| 09848219 | SHIB[1.000000000000000000],USD[0.010171041912266000] |
| 09848227 | BTC[0.002000000000000000],SHIB[1.000000000000000000],USD[0.985743256120000] |
| 09848228 | BTC[0.002484160000000000],SHIB[1586332.1471102400000000],SOL[0.445505030000000000],USD[0.00009819841110930] |
| 09848231 | BTC[0.00007770000000000000],SOL[0.006310200000000000],USD[2.144434000000000000] |
| 09848246 | SHIB[1.000000000000000000],USD[0.0000699433891917] |
| 09848248 | DOGE[279.584298840000000000],USD[0.010000165983082000] |
| 09848249 | ETHW[0.000426000000000000],SHIB[92300.000000000000000000],USD[2.000912513200000000] |
| 09848254 | SHIB[8039757.090490000000000000],USD[10.000000000006896] |
| 09848260 | BTC[0.000203130000000000],USD[0.000103379318897] |
| 09848261 | USD[10.0000000000000000000] |
| 09848266 | ETH[0.733380390000000000],USD[0.000082479222295640] |
| 09848267 | ETHW[0.003474400000000000],USD[1.445314860000000000] |
| 09848283 | BRZ[1.000000000000000000],CUSDT[44.804700100000000000],DOGE[1.000000000000000000],PAXG[0.000988470000000000],SHIB[243225.1142799100000000],TRX[4.000000000000000000],USD[0.0035778796976325],USDT[0.9946787800000000] |
| 09848285 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[514.6627286162733611],USDT[0.000000000036151] |
| 09848286 | BTC[0.000000100000000] |
| 09848291 | USD[10.000000000000000] |
| 09848292 | BTC[0.000000010000000],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[0.018107482015823],USDT[0.000000106793152] |
| 09848301 | SHIB[2.000000000000000000],SUSHI[1.018060610000000000],USD[0.0065273860409141] |
| 09848305 | USD[0.231257500000000000] |
| 09848306 | USD[0.027071018952509600] |
| 09848317 | TRX[1.000000000000000000],USD[0.000000162074514] |
| 09848329 | BRZ[1.000000000000000000],ETHW[0.247000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[1.2111985124349330] |
| 09848335 | NFT (357592876493997485)[1],SHIB[1.000000000000000000],SOL[1.774309311051180000],TRX[2.000000000000000000],USD[0.000000000424586] |
| 09848336 | USD[262.500000000000000000] |
| 09848367 | BCH[0.020000000000000000],USD[8.6607319750000000000] |
| 09848369 | BTC[0.001021880000000000],ETH[0.012740980000000000],ETHW[0.0125781300000000],SHIB[2.000000000000000000],USD[0.000024984301426 0] |
| 09848377 | BTC[0.000000001900000],ETH[0.000825000000000],ETHW[0.0008250000000000],KSHIB[2.410000000000000000],SHIB[139000000.000000000000000000],USD[0.1648949250240000] |
| 09848378 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.265214670000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.000024627020537],USDT[2.000000000000000000] |
| 09848380 | USD[2.000000000000000000] |
| 09848384 | ETH[0.005154040000000000],ETHW[0.005085640000000000],USD[0.000016013290867 3] |
| 09848395 | ETH[0.010199000000000000],ETHW[0.010075880000000000],SHIB[1.000000000000000000],USD[0.0021658432080704] |
| 09848400 | DOGE[0.566767280000000000],ETH[0.000001334270000],SHIB[1.000000000000000000],USD[0.0021523191935024] |
| 09848411 | ETH[0.050000000000000000],ETHW[0.050000000000000000],USD[0.0001015230127801] |
| 09848418 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[976.2568049929249614] |
| 09848424 | USD[5.000000000000000000] |
| 09848428 | USD[12022.2157768120000000] |
| 09848432 | AAVE[0.006000000000000000],BTC[0.000087900000000000],ETH[0.000375000000000000],ETHW[0.000375000000000000],USD[1934.5338126840000000] |
| 09848444 | USD[4.730616100000000000] |
| 09848450 | BTC[0.005267240000000000],USD[0.0015795727005280] |
| 09848454 | BTC[0.002981150000000000],DOGE[1.000000000000000000],ETHW[0.000078570000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0007074137436296] |
| 09848456 | AVAX[11.236620770000000000],DOGE[8302.7412341200000000],ETH[0.261139030000000000],ETHW[0.261139030000000000],SHIB[1.000000000000000000],USD[0.000002402367948] |
| 09848459 | BTC[0.001379700000000000],DOGE[12.266195570000000000],ETH[0.002896770000000000],ETHW[0.002896770000000000],SHIB[1.000000000000000000],USD[0.0001431765533669] |
| 09848460 | USD[0.000042003491584] |
| 09848478 | ETH[0.005007510000000000],ETHW[0.005007510000000000],USD[0.0001357957156600] |
| 09848481 | ALGO[0.000000095521620],BAT[0.000000089499220],BTC[0.000000004940987],DAI[0.000000049832000],ETH[0.000000486655144],ETHW[0.000009336573831],GRT[0.000000035495000],LTC[0.000000035996814],NFT (467080002726251122)[1],NFT (566406871657677860)[1],SHIB[168.8502208718043383],SOL[0.000000019209228],USD[3.9341040562294089],USDT[0.000000057017138] |
| 09848485 | TRX[1.000000000000000000],USD[0.0000077971435570] |
| 09848498 | BTC[0.001216410000000000],USD[0.0001183806685515] |
| 09848498 | BTC[0.000448300000000000],USD[0.0002174585494308] |
| 09848509 | BAT[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000142727684] |
| 09848510 | SHIB[1.000000000000000000],USD[0.0001975923329990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09848519 | BTC[0.0000000100000000],USD[0.0013594568014896] |
| 09848520 | ETH[0.0000000200000000],ETHW[0.0000000200000000],USD[0.0060096042058318] |
| 09848545 | USD[0.0000000027652640],USDT[99.4904497100000000] |
| 09848546 | USD[0.0104831078552000] |
| 09848552 | USD[280.0100000000000000] |
| 09848570 | SHIB[2.0000000000000000],USD[0.0001472884166304],USDT[0.0000000070389926] |
| 09848574 | DAI[0.0000000026850560],USD[0.0100055102826237] |
| 09848580 | ALGO[273.2071810100000000],BTC[0.0155604800000000],ETH[0.1473615900000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[110.0001575268858504] |
| 09848583 | USD[450.0000000000000000] |
| 09848584 | DOGE[1.0000000000000000],USD[0.0100000045609064] |
| 09848592 | ETH[0.0000000091362170],USD[0.0029060157293138] |
| 09848593 | BTC[0.0000000001777332],LTC[0.0000000057270000] |
| 09848594 | USDT[0.0002026502537659] |
| 09848601 | BRZ[1.0000000000000000],ETH[0.0709231061877468] |
| 09848602 | USD[0.0019500304510395] |
| 09848603 | BTC[0.0008728200000000],USD[0.0001125999239610] |
| 09848614 | TRX[0.0111450000000000],USD[0.1401896300000000],USDT[0.2984570015274681] |
| 09848632 | ETH[0.0000000070953092],USD[0.0000803279033111] |
| 09848637 | BRZ[2.0000000000000000],USD[0.0000000009532798] |
| 09848638 | USD[0.0026661000000000] |
| 09848640 | SOL[1.2587400000000000],USD[0.5128000000000000] |
| 09848641 | ETH[0.0000054800000000],ETHW[0.0000054800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002884387004550] |
| 09848644 | USD[0.0000116314411099] |
| 09848646 | KSHIB[0.0000000666767726],NEAR[0.0000585617946220],SHIB[5.0000000000000000],USD[0.0001941178419126] |
| 09848654 | USD[0.1256992093375980],USDT[0.0679216030540829] |
| 09848661 | SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[0.0000038420075818] |
| 09848668 | USD[50.0000000000000000] |
| 09848670 | ETH[0.0000050000000000],ETHW[0.0000050000000000],USD[0.0040191632067663] |
| 09848680 | BTC[0.0000000005183707],SHIB[12.0000000000000000],USD[0.0000000003044730],USDT[0.0000779754751104] |
| 09848688 | USD[0.0000375771866213] |
| 09848690 | SOL[1.0400305700000000],USD[0.3137379875000000] |
| 09848692 | DOGE[2.0000000000000000],SHIB[10.0000000000000000],USD[75.2573534766752861] |
| 09848701 | DAI[9.9589940100000000],SHIB[2.0000000000000000],TRX[236.7751602000000000],USD[0.0000000071644720] |
| 09848711 | USD[2172.2638256704435350] |
| 09848712 | ALGO[0.0045741800000000],DOGE[0.0232051000000000],ETH[0.0000353000000000],NEAR[0.0045220000000000],NFT[340380388356287515][1],SHIB[387.5814682400000000],TRX[2.0000000000000000],USD[9.1451392581834214] |
| 09848720 | AVAX[0.9780812500000000],BRZ[3.0000000000000000],DOGE[2.2083487600000000],ETHW[0.0406115600000000],MATIC[11.3139650400000000],SHIB[10.0000000000000000],TRX[3.0000000000000000],USD[1048.4272701981127116] |
| 09848722 | ETHW[0.0269200400000000],SHIB[3.0000000000000000],USD[30.1726853235566386] |
| 09848724 | SOL[4.7000000000000000] |
| 09848728 | BTC[0.0001896500000000],USD[0.0001701353089008] |
| 09848729 | BTC[0.0028197200000000],SHIB[3.0000000000000000],USD[0.0001584270561990] |
| 09848735 | ALGO[426.0149226000000000],ETH[0.0345026900000000],ETHW[0.0602133900000000],SHIB[90600000.9458128000000000],USD[9.8953000049469840] |
| 09848748 | ETH[0.0000000047049202],MATIC[0.0401384000000000],SHIB[1.0000000000000000],USD[0.9688108500000000] |
| 09848755 | USD[10.0000000000000000] |
| 09848771 | BTC[0.0000000071325000],USD[0.0003476715760430] |
| 09848772 | USD[100.0000000] |
| 09848775 | USD[50.0000000000000000] |
| 09848779 | USD[0.0000000082253852] |
| 09848781 | DOGE[1.0000000000000000],USD[0.0001592886112776] |
| 09848782 | BTC[0.0000000500000000],DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[1890.8184676752185154] |
| 09848791 | ETH[0.0089547800000000],ETHW[0.0089547800000000],SHIB[1.0000000000000000],USD[0.0000080403941810] |
| 09848802 | LTC[0.0000000100000000],MATIC[0.0315004300000000],SHIB[1.0000000000000000],USD[32.6567432007640294] |
| 09848810 | ALGO[0.0087570900000000],TRX[2.0000000000000000],USD[0.0033097121538192] |
| 09848813 | BTC[0.0000000041566956],DOGE[1.0000000000000000] |
| 09848816 | ETH[0.0126833100000000],ETHW[0.0125252700000000],SHIB[1.0000000000000000],USD[25.4985185506277598] |
| 09848841 | USDT[1.7387845450000000] |
| 09848844 | ETH[0.0509172400000000],ETHW[0.0502879600000000] |
| 09848868 | DOGE[0.0000000044601011],ETHW[0.0000000019745201],SHIB[0.0000000046283056],SOL[0.0000000073504424],USD[0.0155866615204122] |
| 09848888 | ALGO[39.7080155700000000],SHIB[1.0000000000000000],USD[0.0000000174407056] |
| 09848892 | SHIB[1.0000000000000000],SOL[4.1334420500000000],USD[0.0100004545008000] |
| 09848893 | BTC[0.0046813600000000],ETH[0.0308711500000000],SHIB[2.0000000000000000],USD[0.0000160905428102] |
| 09848899 | BTC[0.0000285700000000],MATIC[9.8625926800000000],USDT[0.0001301987729875] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09848916 | BRZ[1.000000000000000000],BTC[0.000000080000000],SHIB[1.000000000000000000],USD[0.0076109959873398] |
| 09848959 | BTC[0.010748450000000000],DOGE[174.788193660000000],ETH[0.014686320000000000],HKD[155.2181785400000000],SHIB[870641.6043629400000000],SOL[1.014472860000000000],USD[12.0708376318650176] |
| 09848966 | SOL[0.0000102200000000],USD[0.0012890000000000] |
| 09848980 | DOGE[1.998000000000000000],USD[0.0109973589915000] |
| 09848991 | SHIB[1.000000000000000000],USD[25.5188185762737749] |
| 09849007 | ETH[0.000780670000000000],ETHW[0.050212060000000000],USD[86.8679493800000000] |
| 09849013 | ETH[0.545970740000000000],ETHW[0.545741440000000000],TRX[1.000000000000000000],USD[0.0000008807759220] |
| 09849021 | BTC[0.0017246300000000] |
| 09849030 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0052453992814037],USDT[0.0000000041915193] |
| 09849033 | DOGE[1.000000000000000000],ETHW[0.175072110000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.0008453713211940] |
| 09849034 | BTC[0.001227630000000000],ETH[0.005825380000000000],ETHW[0.005756980000000000],USD[0.0000045169671303] |
| 09849062 | SHIB[29.265492800000000],USD[0.082361445184237] |
| 09849090 | USD[500.0000000000000] |
| 09849104 | USD[1.0000000000000000] |
| 09849106 | DOGE[2.000000000000000000],ETH[0.000284740000000],ETHW[0.026752240000000000],GRT[0.000007650000000000],MATIC[362.5787348500000000],SHIB[80539.9802054000000000],SOL[80.6553279600000000],TRX[2.000000000000000000],USD[262.4410094245208980] |
| 09849108 | SHIB[607001.000000000000000],USD[0.0269900000000000] |
| 09849133 | NFT [3759362988034888893][1],USD[5.000000000000000000] |
| 09849135 | ALGO[465.1065082000000000],BRZ[1.000000000000000000],DOGE[0.772575190000000],ETH[0.000647300000000000],ETHW[0.004938500000000000],SHIB[2.000000000000000000],SUSHI[0.000020520000000],TRX[0.593013210000000000],USD[750.6734090911191089] |
| 09849143 | USD[25.0000000000000000] |
| 09849155 | USD[10.1989384200000000] |
| 09849189 | SHIB[264881791.1728043660000000],USD[0.0000000000000399] |
| 09849199 | SOL[94.9830407600000000],USD[10314.5688080700000000] |
| 09849207 | SOL[0.0200000000000000] |
| 09849226 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[2.038472460000000],ETHW[2.037616340000000000],USD[1.7073782537978095] |
| 09849229 | ETH[0.017892070000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.0000044500834366] |
| 09849277 | USD[5.0993761000000000] |
| 09849280 | BTC[0.0000000002840000] |
| 09849281 | BTC[0.000063700000000],SUSHI[1.000000000000000000],USD[0.0000000050000000] |
| 09849288 | USD[0.1000000000000000] |
| 09849317 | ALGO[67.1699252400000000],SHIB[1.000000000000000000],USD[0.0000000003528088] |
| 09849344 | ETH[0.013000000000000000],ETHW[0.079000000000000000],ETHW[0.099000000000000000],USD[0.5948834000000000] |
| 09849349 | USD[2008.5250000000000000] |
| 09849390 | USD[2.5938631000000000] |
| 09849418 | BTC[0.000049990000000],USD[0.0000000004000000] |
| 09849423 | ETH[0.000240500000000000],LTC[0.060703500000000],TRX[181.000000000000000],USDT[0.0229232250000000] |
| 09849425 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0141427112817517],USDT[0.0000000050000000] |
| 09849428 | ETHW[0.008564200000000000],USD[8.6460277118457600] |
| 09849431 | DOGE[1.000000000000000000],ETH[0.000005100000000],ETHW[0.000005100000000],SHIB[2.000000000000000000],USD[0.0073602528918432] |
| 09849441 | USD[0.000000075502080],USDT[0.0044971200000000] |
| 09849442 | USD[1725.6546574566348863] |
| 09849443 | ETH[0.0000000072042608] |
| 09849453 | ALGO[40.4115981500000000],MATIC[15.2977090700000000],SHIB[2.000000000000000000],USD[0.0002739721496766] |
| 09849459 | LINK[0.101067770000000],SHIB[1.000000000000000000],USD[0.5163692300000000],USDT[0.0002647757556360] |
| 09849465 | BTC[0.000834860000000],DOGE[68.9448469200000000],SHIB[399005.9420518400000000],USD[12.2485678050602256] |
| 09849467 | BTC[0.000098000000000],USD[7.7040231000000000] |
| 09849477 | ETH[0.575290500000000000],ETHW[0.575290500000000000],USD[0.0000001366694365] |
| 09849485 | BTC[0.000000053879232],DOGE[1.001236950000000],USD[0.0012211458249477] |
| 09849491 | BTC[0.000568240000000],ETH[0.007592310000000000],ETHW[0.007496550000000000],MATIC[13.7748200400000000],PAXG[0.012813680000000000],SHIB[4.000000000000000000],USD[0.0222771939122777] |
| 09849498 | USDT[0.0000000031206417] |
| 09849501 | USD[0.0047394655082486] |
| 09849502 | USD[4000.0000000000000000] |
| 09849507 | BTC[0.000000061300547],ETH[0.000000084865292],LINK[0.001792170000000],SHIB[1.000000000000000000],SOL[3.5723444199774752],USD[0.0000000789991131] |
| 09849510 | ETH[0.055988470000000000],ETHW[0.055988470000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0001424889028569] |
| 09849515 | ALGO[0.0027252200000000],SHIB[1.000000000000000000],USD[0.0000000042626619] |
| 09849516 | ETH[0.000001700000000],ETHW[0.012503200000000000],LTC[0.065545748310000],USDT[0.1248143534064860] |
| 09849517 | BRZ[1.000000000000000000],USD[0.0000043159067690] |
| 09849520 | BTC[0.001625070000000000],USD[10.0000886113617683] |
| 09849528 | USD[30.9780070000000000] |
| 09849532 | ETH[0.0002140000000000] |
| 09849533 | ETH[0.000000096763414],ETHW[0.000000096763414],LTC[0.000000100000000] |
| 09849541 | USD[0.0000000099350964] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09849548 | SHIB[1.000000000000000000],USD[0.000000400029924418] |
| 09849565 | BRZ[1.000000000000000000],USD[0.010000009721 4490],USDT[0.018197850000000000] |
| 09849570 | BRZ[1.000000000000000000],BTC[0.004937330000000000],SOL[2.307690000000000000],USD[0.0854095353915463] |
| 09849577 | ALGO[400.300855440000000000],DOGE[1.000000000000000000],ETHW[0.442491600000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[1065.6297385094086514] |
| 09849582 | ETHW[0.011740090000000000],USD[0.000187276440494] |
| 09849608 | DOGE[1.000000000000000000],USD[991.369660613199597] |
| 09849615 | AAVE[0.009187020000000000],BTC[0.000046440000000000],ETH[0.010618860000000000],ETHW[0.010482060000000000],MATIC[1.032010490000000000],SHIB[1.000000000000000000],SOL[0.022550060000000000],USD[0.016735770458138] |
| 09849619 | BTC[0.000000001557280],SOL[0.000000008649280],USD[0.000515832486757],USDT[0.000000045266265] |
| 09849621 | DAI[0.000000081912000],SHIB[1.000000000000000000],USD[0.0072067982421398] |
| 09849623 | USD[36.3250223976675395] |
| 09849627 | USD[0.0025177700000000] |
| 09849630 | ALGO[23.928580580000000000],DOGE[250.514154160000000000],KSHIB[837.541799380000000000],SHIB[10800654.493408680000000000],TRX[108.098286410000000000],USD[0.000000050863181] |
| 09849632 | NFT (501526091588404334](1],USD[115.000000000000000000] |
| 09849635 | USD[0.0042939350515500] |
| 09849640 | BTC[0.000929460000000000],SHIB[1.000000000000000000],USD[0.0001549274641778] |
| 09849646 | BRZ[1.000000000000000000],ETH[2.000000000000000000],ETHW[10.000000000000000000],SHIB[1.000000000000000000],TRX[300.000000000000000000],USD[0.8268465500000000],USDT[1.000000000000000000] |
| 09849650 | SHIB[2999.376921980000000000],SHIB[3023236.891845580000000000],USD[0.020000000210695B] |
| 09849651 | GRT[1247.452093950000000000],SHIB[2.000000000000000000],UNI[44.527317640000000000],USD[0.0079594292292078] |
| 09849660 | ETH[0.000001000000000],USD[0.000209460599836],USDT[0.000000071640160] |
| 09849663 | BTC[0.000000040000000],ETH[0.000000050000000],ETHW[0.056744800000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.0000794584796864] |
| 09849664 | ETH[0.001155740000000000],ETHW[0.001155740000000000],SHIB[2.000000000000000000],SOL[0.850761250000000000],USD[18.010016401093974],USDT[19.898089940000000000] |
| 09849672 | BTC[0.000090410000000000],USD[0.0296240000000000] |
| 09849675 | BRZ[2.000000000000000000],BTC[0.000000380000000000],DOGE[4.000000000000000000],ETH[0.000004430000000000],SHIB[38.000000000000000000],TRX[1.000000000000000000],USD[0.0647656479923204] |
| 09849691 | SOL[0.004800300000000000],TRX[0.011394000000000000],USD[0.000000129545600] |
| 09849694 | SHIB[4.000000000000000000],USD[0.0000141955967426] |
| 09849705 | USD[0.0771957692476595] |
| 09849708 | DOGE[1.000000000000000000],TRX[4.000000000000000000],USD[0.0000339782222103] |
| 09849709 | SHIB[1.000000000000000000],USD[0.0000000023233374] |
| 09849717 | TRX[2.000000000000000000],USD[0.0000461877892563] |
| 09849729 | SHIB[8.000000000000000000],USD[14886.1449483751944423],USDT[0.0000000070032660] |
| 09849737 | ETH[0.000000016652004],ETHW[0.000000016652004] |
| 09849744 | BTC[0.021059260000000000],DOGE[2.000000000000000000],ETHW[0.266112650000000000],USD[10325.2608433862651305],USDT[0.0053671500000000] |
| 09849748 | SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[39.0452886353094692] |
| 09849750 | USD[0.2721461000000000] |
| 09849753 | USD[0.0000000055403361] |
| 09849759 | ETH[3.000000000000000000],ETHW[2.574000000000000000],USD[137.9735500000000000],USDT[0.0026690000000000] |
| 09849762 | DOGE[0.000369030000000000],SHIB[3.661056920000000000],USD[7.8806475022555234] |
| 09849766 | AVAX[0.000000005477268],CUSDT[0.000000018785470],DAI[0.000000000049689412],DOGE[0.000000051353541],ETH[0.000000023212688],EUR[0.000000096409134],KSHIB[0.000000005759920],LTC[0.000000004991752],MATIC[0.000000062037098],NFT (576034057259848932)[1],SHIB[1.000000022128606],SOL[0.024395429788341?],SUSHI[0.000000020694248],TRX[2.152536100000000001],UNI[0.000000046094289],USD[0.000001454918739],USDT[0.000000045405677] |
| 09849772 | ETH[0.000002922516086A3],USD[31003.99000877494591935] |
| 09849785 | BTC[0.0020192800000000] |
| 09849794 | ETHW[1.147982070000000000],USD[0.0000174181439062] |
| 09849800 | DOGE[1310.000000000000000000],ETH[0.000000100000000],ETHW[0.000000100000000],GRT[0.994300000000000000],USD[0.0152031342278240] |
| 09849801 | SOL[0.006840000000000000],USD[1200.8315442077305643] |
| 09849804 | BTC[0.002000000000000000],USD[1.0435048000000000] |
| 09849810 | AVAX[0.999050000000000000],BTC[0.000057343139375O],ETH[0.041949650000000000],ETHW[0.038962950000000000],MATIC[28.956300000000000000],SOL[1.847150000000000000],SUSH[16.457725000000000000],USD[0.0543560000000000] |
| 09849837 | TRX[754.163396730000000000],USD[0.000000148640044],USDT[0.000000073375398] |
| 09849845 | SHIB[4680187.207488290000000000],USD[0.0000000000001222] |
| 09849850 | AAVE[0.005984420000000000],BRZ[1.000000000000000000],BTC[0.000095100000000000],DOGE[6.000000000000000000],ETH[0.033258970000000000],ETHW[0.054915860000000000],SHIB[4.000000000000000000],TRX[8.078175300000000000],USD[0.0000132252512047] |
| 09849873 | ETH[0.000000100000000],ETHW[0.000000010000000],TRX[0.000099000000000000],USDT[0.0000345843553626] |
| 09849874 | USD[5.0000000000000000] |
| 09849885 | ALGO[5527.611176270000000000],BRZ[1.000000000000000000],BTC[0.097326710000000000],DOGE[5.000000000000000000],ETH[0.323550650000000000],GRT[1.000000000000000000],SHIB[21.000000000000000000],SOL[1.755784950000000000],TRX[10.000000000000000000],USD[59.9123911825298005] |
| 09849882 | BTC[0.004351310000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[10.2214881806791762] |
| 09849888 | MATIC[2.039284830000000000],NEAR[0.858641730000000000],USD[2.8720477548295886] |
| 09849891 | USD[4130.5807886000000000] |
| 09849894 | DOGE[3.000000000000000000],ETHW[0.634401820000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.0018090658059878] |
| 09849896 | ALGO[5460.939504690000000000],DOGE[4362.191338520000000000],GRT[3433.854853130000000000],SHIB[35746103.296992410000000000],SOL[0.000361780000000000],TRX[3140.571139390000000000],USD[0.000000029050259] |
| 09849904 | ALGO[0.000609080000000000],SHIB[1.000000000000000000],USD[0.0069837659636821] |
| 09849913 | ETH[0.000020010000000000],SHIB[21352091.329600920000000000],TRX[3.000000000000000000],USD[8.1101304466436693] |
| 09849921 | USD[100.0000000000000000] |
| 09849930 | SOL[6.070000000000000000],USDT[629.2311711000000000] |
| 09849941 | MATIC[31.858863500000000000],NEAR[6.937499980000000000],SHIB[2.000000000000000000],USD[0.000000289258422] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09849946 | SHIB[1.000000000000000000],SOL[3.000000000000000000],USD[6.369936430000000000] |
| 09849951 | USD[10.000000000000000000] |
| 09849955 | SHIB[101346377.854127140000000000],TRX[1.011185000000000000],USD[80.535570800000000000],USDT[0.000000000001070] |
| 09849967 | DOGE[1.000000000000000000],ETHW[0.248109110000000000],TRX[1.000000000000000000],USD[341.751683914463789] |
| 09849971 | ETH[0.000000038724896] |
| 09849977 | SHIB[7061421.320126300000000000],USD[0.001175395163059] |
| 09849978 | MATIC[48.402157180000000000],SHIB[1.000000000000000000],USD[50.000000035837042] |
| 09849984 | LINK[10.055529070000000000],LTC[3.205088800000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000003402720482] |
| 09849990 | BTC[0.011035600000000000],SHIB[1.000000000000000000],USD[1083.309312259013068] |
| 09850003 | ETH[0.000000054570690],USD[40.326649579112190] |
| 09850008 | MATIC[9.806082170000000000],USD[0.000000005068858] |
| 09850015 | SHIB[2.000000000000000000],USD[0.033393725121625] |
| 09850018 | USD[0.002627183591391] |
| 09850020 | USD[50.000000000000000000] |
| 09850035 | BTC[0.000000010000000],DOGE[2.000000000000000000],ETH[0.078533010000000000],ETHW[0.069592270000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000012944103856] |
| 09850037 | USD[50.997438550000000000] |
| 09850040 | USD[0.002600177039974],USDT[0.000000021227136] |
| 09850046 | USDT[0.000093985927698] |
| 09850055 | BCH[0.176285500000000000],BTC[0.000406560000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.542708850000000000],USD[0.010178304150448] |
| 09850060 | LTC[0.000850150000000000],TRX[0.022246000000000000],USD[0.001930847095315],USDT[1.413974998702956] |
| 09850065 | ETH[0.024981590000000000],ETHW[0.024666950000000000],SHIB[1.000000000000000000],USD[0.010008327468439] |
| 09850067 | USD[0.001924319326720] |
| 09850073 | USD[10.000000000000000000] |
| 09850078 | USD[1.000000000000000000] |
| 09850095 | TRX[1.000000000000000000],USD[0.000001350868756] |
| 09850110 | TRX[0.000780000000000],USDT[0.000008795427179] |
| 09850123 | BTC[0.008129350000000000],DOGE[3561.771214800000000000],ETH[0.079976270000000000],ETHW[0.079976270000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.010064834512124] |
| 09850126 | USD[0.152319570000000000] |
| 09850146 | USD[123.925800000000000000] |
| 09850150 | BTC[0.001010430000000000],DOGE[1.000000000000000000],USD[0.000504734513083] |
| 09850168 | BTC[0.000000008722114],USD[0.000016113389484] |
| 09850177 | DOGE[1.000000000000000000],ETHW[1.332799910000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000025020828476] |
| 09850181 | NFT[303808420073067784][1],SHIB[3576000.000000000000000000],SOL[0.100000000000000] |
| 09850192 | MATIC[395.516645190000000000],SHIB[586619.715337779880350],USD[0.009974573236451] |
| 09850195 | DOGE[3575.230115190000000000],ETH[0.711415620000000000],ETHW[0.055047590000000000],SHIB[1.000000000000000000],USD[0.000157750198358] |
| 09850197 | ETHW[8.074026350000000000],USD[0.000112374755852] |
| 09850206 | USD[189.544930409219391 8] |
| 09850208 | DOGE[806.599381040000000000],USD[1783.500990001875752] |
| 09850209 | TRX[1.000000000000000000],USD[0.002107767397809 0] |
| 09850215 | NFT[326618390604835551][1],SOL[0.030000000000000] |
| 09850217 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],NFT[353438403305939972][1],NFT[378215730034003480][1],NFT[2.000000000000000000],TRX[1.000000000000000000],UNI[1.001030930000000000],USD[0.000140104017582 3],USDT[0.057968006934209 8] |
| 09850220 | AVAX[0.350000000000000000],SHIB[50003.000000000000000000],UNI[1.000000000000000000],USD[0.028364563500000 0] |
| 09850237 | NFT[530860905952474655][1],USD[34.969240218942600 0],USDT[0.000000007839600] |
| 09850241 | USD[10.000000000000000000] |
| 09850246 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[1.003497610989111 6] |
| 09850260 | BTC[0.000406460000000000],USD[0.001869767722498] |
| 09850268 | BTC[0.000106320000000000],USD[0.000544609639869] |
| 09850280 | USD[2119.683714860000000 0] |
| 09850294 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[6.000000000000000000],USD[0.000000005450686] |
| 09850302 | BTC[0.010887290000000000],ETH[0.228617010000000000],ETHW[0.200231300000000000],SHIB[1.000000000000000000],USD[83.654974251473664 3] |
| 09850305 | USD[15.000000000000000000] |
| 09850306 | ETH[0.002528600000000000],ETHW[0.002501240000000000],SHIB[1.000000000000000000],USD[0.000080459916620] |
| 09850308 | USD[0.000000085886676] |
| 09850313 | BTC[0.008300000000000000],TRX[1.000000000000000000],USD[1.397918275037000 0] |
| 09850315 | BAT[1.000000000000000000],BRZ[9.061188500000000000],BTC[0.000003010000000],DOGE[10.022674030000000000],ETH[0.000000043200000],SHIB[23.000000000000000000],TRX[14.000000000000000000],USD[0.000044339664559],USDT[1.006109910000000 0] |
| 09850319 | TRX[1.000000000000000000],USD[0.000108343164404] |
| 09850323 | BTC[0.000000050000000],USD[0.899593390000000 0] |
| 09850327 | USD[0.000000049183956 3],USDT[5.547944230000000 0] |
| 09850328 | USD[0.000000006163783] |
| 09850336 | DOGE[1.000000000000000000],ETH[0.241101160000000000],ETHW[0.099608700000000000],MATIC[53.975448010000000000],SHIB[3596775.791432070000000000],SOL[2.109550390000000000],TRX[1.000000000000000000],USD[0.000124519890777],USDT[1.000000000000000000] |
| 09850341 | NEAR[1.686866740000000000],USD[0.000000074922930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09850346 | BAT[0.000000002282512012345678],BTC[0.000000008595225867890],DOGE[0.00000000582269812345],ETH[0.00000000922920670],ETHW[0.00000000187826456789],SHIB[0.0000000000809458912345],SOL[0.00000000332578426],USD[0.0080804697088185] |
| 09850349 | NFT (31793309715793329)[1],NFT (34015674249960336456789)[1],NFT (34582654970062655)[1],NFT (35103234274252490612345)[1],NFT (36157085694945342912345)[1],NFT (445661782906572779)[1],NFT (447840163328897467)[1],NFT (45268423687591990312345)[1],NFT (45643162925399616912345)[1],NFT (50622310825021426512345)[1],NFT (52190364756268030112345)[1],NFT (5286466687110675041234567890)[1],NFT (56544307217830389012345)[1],NFT (569260052839775847123456789),SOL[8.534950000000000000],USD[1.642375000000000000] |
| 09850350 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.048577950000000000],ETH[0.595638830000000000],ETHW[1.012082410000000000],SHIB[576.483453300000000000],TRX[17.000146120000000000],USD[558.013725168819160],USDT[0.000000003671060] |
| 09850352 | SHIB[3.000000000000000000],USD[0.005087204863860] |
| 09850354 | USD[0.000281387462929] |
| 09850355 | TRX[0.011180000000000000],USD[0.959296540000000000],USDT[0.0000000097100242] |
| 09850369 | BTC[0.010339190000000000],SHIB[2.000000000000000000],USD[0.0002967335086040] |
| 09850370 | AVAX[1.003148190000000000],UNI[0.077113100000000000],USD[0.000637153514264],YFI[0.0016849200000000000] |
| 09850372 | DOGE[2.000000000000000000],ETH[0.000000370000000000],ETHW[0.000000370000000000],SHIB[17.200627940000000000],TRX[1.000000000000000000],USD[0.0000096644546179] |
| 09850377 | USD[0.0082441067398604] |
| 09850388 | USD[0.0023829797335994] |
| 09850393 | ETHW[0.782801530000000000],USD[1023.912933828358520],USDT[0.0000000054158509] |
| 09850398 | BTC[0.000386960000000000],DOGE[88.831296980000000000],ETH[0.000000030000000000],ETHW[0.003423960000000000],MATIC[12.288465390000000000],SHIB[57303.164731010000000000],SOL[0.824076830000000000],TRX[1.000000000000000000],USD[1.0067609705606200] |
| 09850408 | USD[0.0000000001942734],USDT[16.0638397800000000] |
| 09850418 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000039698387],USDT[1.000000000000000000] |
| 09850445 | SOL[0.000054940000000000],USD[0.000002394725830] |
| 09850448 | DOGE[4.000000000000000000],NEAR[0.009369800000000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[0.000000090982371] |
| 09850465 | AVAX[1.490000000000000000],MATIC[262.835139630000000000],SOL[4.004610890000000000],USD[0.0566826624676570] |
| 09850466 | DOGE[1.000000000000000000],NEAR[17.268829540000000000],SHIB[1.000000000000000000],USD[0.000000008507030] |
| 09850478 | SHIB[41260589.103296820000000000],USD[0.000000050204468] |
| 09850481 | BTC[0.023153970000000000],TRX[2.000000000000000000],USD[0.000421982255613] |
| 09850485 | BTC[0.000000001118497612345],DOGE[1.000000000000000000],SHIB[7.000000000000000000],USD[0.000619432990368] |
| 09850497 | BAT[1.000000000000000000],BRZ[5.000000000000000000],DOGE[5.000000000000000000],ETH[3.871565220000000000],ETHW[3.311559720000000000],SHIB[19.000000000000000000],SOL[17.318518970000000000],TRX[10.000000000000000000],USD[0.4489955721695045] |
| 09850499 | BTC[0.000085490000000000],ETH[0.000169240000000000],ETHW[0.000272000000000000],USD[2760.795868905802760],USDT[0.0000063192446316] |
| 09850503 | USD[25.0000000000000000] |
| 09850513 | USD[11.6560000000000000] |
| 09850521 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[4.000000000000000000],SHIB[6.000000000000000000],TRX[2.000000000000000000],USD[0.0020234465790324] |
| 09850529 | SHIB[1.000000000000000000],USD[2.7846967755592903] |
| 09850541 | USD[0.3970710206138976] |
| 09850547 | BTC[0.0021427800000000],ETH[0.017237400000000000],ETHW[0.017018520000000000],NFT (494100760411327179)[1],NFT (554011331858697920)[1],SHIB[11122636.370289040000000000],SOL[1.019726200000000000] |
| 09850576 | ETH[0.050000000000000000],ETHW[0.050000000000000000],USD[0.6667300000000000] |
| 09850579 | BTC[0.005000000000000000],SHIB[1.000000000000000000],USD[377.409487370400000] |
| 09850591 | DOGE[1.000000000000000000],ETHW[0.027388300000000000],SHIB[1.000000000000000000],SOL[0.415095090000000000],TRX[2.000000000000000000],USD[0.0000003571611899],USDT[69.6572445600000000] |
| 09850600 | USD[250.0000000] |
| 09850601 | BTC[0.000000100000000],ETHW[0.000000100000000],SHIB[1.000000000000000000],USD[0.0068051320471680] |
| 09850608 | USD[187.50000000] |
| 09850621 | DOGE[1.000000000000000000],SHIB[122391763.922644150000000000],USD[100.000000000002765] |
| 09850630 | USD[10.196144570000000000] |
| 09850640 | USD[0.2141194000000000] |
| 09850641 | SHIB[1.000000000000000000],USD[0.0000000018238000] |
| 09850649 | DOGE[165.702316490000000000],SHIB[7422134.462308350000000000],TRX[328.427213860000000000],USD[0.000000021421596] |
| 09850652 | DAI[0.000910470000000000],SHIB[2.000000000000000000],USD[0.082504007099611] |
| 09850659 | DOGE[1.000000000000000000],TRX[0.011162000000000000],USDT[0.0000054767783702] |
| 09850662 | USD[937.50000000] |
| 09850667 | USDT[0.0000000010000000] |
| 09850673 | USD[60.0000000000000000] |
| 09850681 | ETH[0.049974970000000000],ETHW[0.049974970000000000],SHIB[1.000000000000000000],USD[0.0000120055743366] |
| 09850685 | ETH[0.000000170000000000],ETHW[0.000000170000000000],SHIB[3.000000000000000000],USD[0.000032681682236] |
| 09850686 | BTC[0.000071000000000],USD[0.000009593365910],USDT[1.0193331400000000] |
| 09850691 | USD[0.0020579209908308] |
| 09850710 | USD[0.000214060631313] |
| 09850713 | ETH[0.003047420000000000],ETHW[0.003006380000000000],SOL[0.105970240000000000],USD[0.067362739196149] |
| 09850717 | USD[0.0003000000000000],USD[-1.338013010931000] |
| 09850723 | SHIB[3934950.475400700000000],USD[0.0000000000000985] |
| 09850727 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.114500980000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000067891186700] |
| 09850744 | USD[0.0002053255461720] |
| 09850753 | BTC[0.000624800000000] |
| 09850769 | USD[798.8804557075000000] |
| 09850775 | USD[62.50000000] |
| 09850776 | BTC[0.0023325200000000],ETH[0.029091470000000000],ETHW[0.028733060000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[102.0946387322178244] |
| 09850824 | BTC[0.000084190000000],ETH[1.968128500000000000],ETHW[4.033746000000000000],USD[30.0015751700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09850828 | BTC[0.000682716317283O0],ETH[0.536336560000000O0],SHIB[6391131.483734680000000O0] |
| 09850832 | BTC[0.00404575000000000],USD[0.0000494345559950] |
| 09850844 | SHIB[1.00000000000000000],USD[0.0000000000932899] |
| 09850855 | ETH[0.0507883400000000O0],ETHW[0.0501590600000000O0],SHIB[1.00000000000000000],USD[0.0000040155787765] |
| 09850880 | USD[0.0039505000000000] |
| 09850884 | USD[0.0000000052852398] |
| 09850887 | SHIB[5540.35132662000000000],USD[0.0000000072782476],USDT[0.0000000072883600] |
| 09850914 | AVAX[0.86221109000000000],SHIB[1.00000000000000000],USD[0.0000000004280560] |
| 09850920 | DOGE[1.00000000000000000],MATIC[0.0066936500000000O0],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0030875921342095] |
| 09850925 | ETH[0.0074482200000000O0],ETHW[0.0074482200000000O0],SHIB[1.00000000000000000],USD[3.4909069121378606] |
| 09850941 | SHIB[7856134.03266065000000000],TRX[1.00000000000000000],USD[0.0000000000001024] |
| 09850972 | DOGE[1.00000000000000000],USD[0.0100591517271798],YFI[0.0043109400000000] |
| 09850981 | USD[0.0003482000000000] |
| 09850992 | USD[10.0000000000000000] |
| 09850995 | USD[1011.0283553300000000] |
| 09851003 | USD[10.0000000000000000] |
| 09851018 | USD[50.0100000000000000] |
| 09851031 | BTC[0.0006285300000000O0],ETH[0.0055678100000000O0],ETHW[0.0054994100000000O0],MATIC[12.75183404000000000],SHIB[3.00000000000000000],SOL[0.2363235800000000O0],USD[0.0004980262666402],USDT[1.0197168900000000] |
| 09851041 | DOGE[1.00000000000000000],USD[0.0001962632665630] |
| 09851052 | BTC[0.0000000001800000] |
| 09851054 | ETHW[0.0025750600000000O0],SHIB[108.50144927000000000],USD[50.90741464085838 44] |
| 09851062 | DOGE[99.90000000000000000],ETH[0.1058940000000000O0],SHIB[2297700.00000000000000000],SUSHI[4.99500000000000000],USD[0.9166647199264000] |
| 09851071 | BTC[0.0403837800000000O0],ETH[0.5593885700000000O0],ETHW[0.14361400000000000],USD[0.5797702800000000O0],USD[370.0022828966395321] |
| 09851118 | BTC[0.0000005200000000O0],SHIB[342641.56413553000000000],USD[0.0001574815755180] |
| 09851121 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.0000032780269217] |
| 09851151 | BRZ[1.00000000000000000],BTC[0.0001771083537877],LTC[0.56728231000000000],TRX[1.00000000000000000],USD[0.0001472533659494] |
| 09851155 | SHIB[1.00000000000000000],USD[0.0000022272863480] |
| 09851168 | BTC[0.0003989100000000O0],USD[0.0001710512810056] |
| 09851173 | USD[0.0002472943641557] |
| 09851180 | USD[25.4873353200000000] |
| 09851202 | MATIC[97.28695188000000000],TRX[1.00000000000000000],USD[0.0000000033421856] |
| 09851216 | USD[0.0000888805749431] |
| 09851236 | BAT[1.00000000000000000],USD[0.0000397763532264],USDT[1.0000000000000000] |
| 09851287 | SHIB[20008048.76006630000000000],USD[4.3073840000000849] |
| 09851300 | SHIB[3.00000000000000000],USD[14.7035296077495636] |
| 09851306 | BTC[0.0494550500000000O0],DOGE[180.81900000000000000],ETH[0.2987010000000000O0],ETHW[76.15277100000000000],SHIB[4295700.00000000000000000],USD[101.4691950000000000] |
| 09851309 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[1.53161214000000000],USD[0.0000002422118790] |
| 09851321 | DOGE[1.00000000000000000],SHIB[8.00000000000000000],USD[0.0063924413527452] |
| 09851330 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000294233572677] |
| 09851391 | ETH[0.0075019000000000O0],USD[475.0000038429798486] |
| 09851410 | DOGE[2.00000000000000000],GRT[1.00000000000000000],SHIB[3.00000000000000000],TRX[3.00000000000000000],USD[0.0078553091243875] |
| 09851415 | USD[0.0077324240218731] |
| 09851423 | SHIB[1.00000000000000000],USD[0.0000000062775165] |
| 09851443 | AVAX[0.00000000740000O0],SHIB[1.0000000000000000] |
| 09851454 | BTC[0.0000398400000000O0],ETH[0.0000007400000000O0],ETHW[0.0000007400000000O0],SHIB[1.00000000000000000],USD[0.0672818659284574] |
| 09851466 | MATIC[4.78611498000000000],SHIB[1.00000000000000000],USD[0.0000000027990230] |
| 09851470 | USD[85.0119374287319050] |
| 09851485 | DOGE[127.39546469000000000],ETH[0.0009411500000000O0],ETHW[0.0009411500000000O0],USD[7.1169564152450564] |
| 09851499 | MATIC[0.0001123700000000O0],USD[0.0000913329908160],USDT[0.0000000047744580] |
| 09851516 | NFT [46765873749060300 97][1],USD[0.0025000000000000] |
| 09851519 | BTC[0.0000000200000000O0],ETH[0.0000006500000000O0],SHIB[2.00000000000000000],USD[112.4075624537213600] |
| 09851526 | BTC[0.0075282700000000O0],ETH[0.1033362000000000O0],ETHW[0.0310883600000000O0],USD[178.1375684674124277] |
| 09851535 | BTC[0.0008005200000000O0],DOGE[30.04633705000000000],ETH[0.0171235100000000O0],SOL[1.7786505000000000O0],SUSHI[3.2645648800000000O0],USD[0.8360989696278885] |
| 09851552 | USD[0.0000129430532366] |
| 09851566 | USD[25.0000000000000000] |
| 09851567 | USD[10.0000000000000000] |
| 09851590 | USDT[1.2000000000000000] |
| 09851607 | EUR[96.77144336000000000],NFT [3055395465754121 45][1],USD[199.9700000066133280] |
| 09851614 | USD[50.0000000000000000] |
| 09851619 | USD[50.0000000000000000] |
| 09851647 | USD[0.3794858869956130] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09851649 | BTC[0.000413220000000000],SHIB[1.000000000000000000],SOL[2.1687966700000000],USD[0.000102961208282862] |
| 09851659 | USD[0.3342866900000000],USDT[0.0053497000000000] |
| 09851670 | USD[0.0088984595009638] |
| 09851685 | DOGE[1.000000000000000000],USD[0.0006736630801022] |
| 09851688 | BCH[0.0697590600000000],USD[0.0000004296507514] |
| 09851690 | USD[9.1008786400000000] |
| 09851696 | BTC[0.0010221400000000],DOGE[302.0744661800000000],ETH[0.0127672700000000],ETHW[0.0127672700000000],SHIB[4.000000000000000000],USD[0.0001676794384226],YFI[0.0021985300000000] |
| 09851697 | USD[0.0000119815910148] |
| 09851705 | ETH[0.0000000004000000] |
| 09851712 | DOGE[24562.4717608300000000],TRX[1.000000000000000000],USD[0.0000000002644251] |
| 09851719 | BTC[0.0002320100000000],USD[0.0041545019184913] |
| 09851722 | BTC[0.0203453300000000],DOGE[1.000000000000000000],ETH[0.2555036800000000],ETHW[0.2553102900000000],SHIB[1.000000000000000000],USD[0.0593849444739506] |
| 09851725 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.1641727800000000],ETHW[0.0333738500000000],USD[61383278.3097489400000000],USD[0.0004611263078861] |
| 09851727 | BTC[0.0000000012376224] |
| 09851734 | BRZ[1.000000000000000000],ETH[1.4280644400000000],SHIB[5.000000000000000000],SOL[15.8297482900000000],TRX[1.000000000000000000],USD[0.0000001309321175],USDT[0.0000000020628125] |
| 09851736 | USD[350.00000000] |
| 09851746 | MATIC[120.6676735000000000],TRX[1.000000000000000000],USD[0.0004210420000000],USDT[0.0000000002393250] |
| 09851752 | BTC[0.0139813700000000],ETH[0.2611321100000000],ETHW[0.2059764200000000],SHIB[5.000000000000000000],USD[486.2900008075084080],USDT[227.5543158500000000] |
| 09851763 | ETH[0.0000000016529828],USD[0.0000016412328560] |
| 09851770 | ALGO[485.3404625800000000],USD[10136.9067304500000000] |
| 09851784 | USD[0.0002061530053950] |
| 09851787 | DOGE[2.000000000000000000],ETHW[0.0125125800000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[100.5210844245743660] |
| 09851815 | BTC[0.0000000077151367],ETH[0.0519532000000000],ETHW[0.0519532000000000],USD[0.0000856038917592],USDT[2.1385286000000000] |
| 09851819 | ETH[30.9916323900000000],ETHW[10.9896383900000000],USD[3379.7005256009527921] |
| 09851823 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000096175480],USDT[0.3172604000000000] |
| 09851827 | USD[149.0000000000000000] |
| 09851852 | BTC[0.0012990000000000],USD[19.7266202000000000] |
| 09851854 | ETHW[0.2941498900000000],SHIB[1.000000000000000000],USD[320.8011360551265600] |
| 09851855 | USD[0.0000000000100] |
| 09851875 | BTC[0.0101000000000000],ETH[0.1350000000000000],USD[1.4935943540931300] |
| 09851887 | BTC[0.0057735500000000],ETH[0.0101396100000000],ETHW[0.0100164900000000],SHIB[3.000000000000000000],USD[0.0000623196218186] |
| 09851898 | ALGO[0.0819874200000000],SHIB[2.000000000000000000],USD[0.0000000032226058],USDT[0.0000000006607320] |
| 09851899 | BTC[0.0066638100000000],ETH[0.0866717700000000],SHIB[8.000000000000000000],TRX[1.000000000000000000],USD[252.0499131358149649] |
| 09851917 | DOGE[131.2136566000000000],SHIB[7.000000000000000000],USD[86.9193195069035215] |
| 09851929 | USD[0.0000000553754290] |
| 09851939 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[33969670.9955360600000000],TRX[1.000000000000000000],USD[550.0000000000003286] |
| 09851946 | NEAR[0.0658000000000000],USD[31.0969649425000000] |
| 09851951 | USD[101.9400310500000000] |
| 09851952 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000000036437714] |
| 09851964 | BTC[0.0000000016891327],ETH[0.0095660111666415],ETHW[0.0094428911666415],HKD[0.0000017805635282],USD[0.0000124219099987],USDT[0.0000000069892900] |
| 09851976 | ETH[0.0000020600000000],SHIB[2.000000000000000000],USD[0.0077321855753504] |
| 09851979 | ETHW[0.0593511800000000],USD[0.0016881015002252] |
| 09851996 | DOGE[351.0000000000000000],ETHW[0.1099720000000000],SOL[3.500000000000000000],USD[0.6324078080000000] |
| 09852010 | ETH[0.0000000100000000],ETHW[0.0000000100000000] |
| 09852015 | ETH[0.0000000068846175],USD[5.0000000000000000] |
| 09852016 | BTC[0.0000981000000000],USD[1648.5394710000000000] |
| 09852022 | TRX[1.000000000000000000],USD[1.3193153637756546] |
| 09852028 | ETH[0.0000000044522756],ETHW[0.2046480000000000],USDT[0.0000155716830401] |
| 09852044 | MATIC[0.0009135200000000],SHIB[65.8430089500000000],TRX[4.000000000000000000],USD[0.1763752556308278] |
| 09852048 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[5.5246980700000000],ETHW[3.8395036400000000],NFT [50472650328137821 7][1],SHIB[2.000000000000000000],USD[0.0034390255892773] |
| 09852055 | SHIB[1.000000000000000000],SOL[1.0167040100000000],USD[59.3591902000000000] |
| 09852066 | ETH[0.0028940000000000],ETHW[0.2428940000000000],USD[0.0006102000000000] |
| 09852078 | BTC[0.0004094500000000],USD[0.0001366760992915] |
| 09852090 | DOGE[1771.8478722900000000],USD[0.0000000003551078] |
| 09852096 | BTC[0.0183171221520000],ETHW[0.0000312379300000],USD[0.0048124520405928],USDT[0.0000435911645355] |
| 09852116 | USD[17.3650194946068794] |
| 09852139 | DOGE[6372.0000000000000000],USD[2.6730099800000000] |
| 09852140 | USD[60071.8542315100000000] |
| 09852142 | TRX[0.0003200000000000],USD[0.0000000090703015],USDT[0.0226116500000000] |
| 09852149 | BTC[0.0000000096000000] |
| 09852153 | BAT[1.000000000000000000],BRZ[4.000000000000000000],BTC[0.0541082700000000],DOGE[8.0092107200000000],ETH[0.7921196400000000],GRT[3.000000000000000000],LTC[1.0060455800000000],SHIB[1771219.0521361500000000],TRX[9.000000000000000000],USD[0.0000004342744076],USDT[1.0059996300000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09852157 | BRZ[3.000000000000000000],DOGE[3.000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000],USD[0.040004851664977] |
| 09852159 | SHIB[1.000000000000000000],USD[0.000000031826144] |
| 09852166 | ETH[0.000805250000000000],ETHW[1.220805250000000000],USD[0.888131960000000000] |
| 09852172 | USD[20.391916700000000000] |
| 09852184 | USD[0.733862351585656] |
| 09852186 | BTC[0.010236380000000000],USD[0.002442267027010] |
| 09852191 | DOGE[1.000000000000000000],SHIB[38.061584770000000],TRX[0.006982750000000000],USD[98.142093153202812] |
| 09852192 | USD[200.000000000000000] |
| 09852203 | USD[0.005614605300000] |
| 09852206 | BAT[1.000000000000000000],USD[0.00000001741708] |
| 09852215 | SHIB[376254 1.806020080000000],TRX[1.000000000000000],USD[5.0100000000000824] |
| 09852217 | BTC[0.000274000000000000] |
| 09852223 | DOGE[1.000000000000000000],USD[0.000488928859838] |
| 09852229 | TRX[0.0000470000000000],USD[0.0000000892999765],USDT[0.000000095055308] |
| 09852233 | USD[0.000000381436164 4] |
| 09852256 | USD[104.297775247421480 3] |
| 09852257 | USD[100.000000000000000] |
| 09852264 | ETH[0.000837363173174 9],ETHW[-0.0098928625596903],USD[0.00000000203233 3] |
| 09852265 | USD[0.016958690000000 00] |
| 09852270 | BRZ[2.000000000000000000],BTC[0.003907440000000000],DOGE[14920.055251880000000],SHIB[15535923.001880830000000],SOL[6.584534130000000],TRX[1427.682348880000000],USD[0.2512096919814192] |
| 09852285 | BTC[0.000049790000000000],ETH[0.002717580000000000],MKR[0.004510790000000000],SHIB[1.000000000000000000],SOL[0.000736900000000],TRX[1.000000000000000000],UNI[0.099900000000000000],USD[1.011702390687692 2] |
| 09852297 | USD[500.000000000000000] |
| 09852302 | SHIB[0.00000001000000000],SOL[5.142910960000000000],USD[0.0000000096642321] |
| 09852306 | BTC[0.000000120000000000],ETH[0.000001620000000000],SHIB[47365.245229000000000],USD[0.500000000102195 3] |
| 09852307 | BAT[1.000000000000000000],BTC[0.000000008219760 0],SHIB[1.000000000000000000],USD[0.009183485957321 3] |
| 09852310 | BTC[0.000000060000000000],ETH[0.000004180000000000],ETHW[0.4572335400000000],NFT [4522011460884477741[1] |
| 09852312 | GRT[144.035018600000000],SHIB[1.000000000000000000],USD[0.000000005730720] |
| 09852313 | BAT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000047325565],TRX[2.000000000000000],USD[0.4508395630422676],USDT[0.00000003601634 5] |
| 09852322 | USD[0.006993595415335] |
| 09852328 | USD[50.000000000000000] |
| 09852338 | USD[2328.514355009061765 5],USDT[0.0000000221 18113] |
| 09852339 | BTC[0.000000050000000000],DOGE[1.000000000000000000],ETH[0.001862750000000000],ETHW[0.0518627500000000],TRX[1.000000000000000000],USD[0.0012126387082 53] |
| 09852361 | SHIB[6173066.731245600000000] |
| 09852362 | BTC[0.004686590000000000],TRX[1.000000000000000000],USD[0.083071065344182] |
| 09852370 | SHIB[1.000000000000000000],USD[0.000000453611627 0] |
| 09852387 | ETH[0.004365110000000000],ETHW[0.0043651100000000],TRX[1.000000000000000000],USD[0.0000687936768313] |
| 09852400 | NFT [31810033991407856 5][1],USD[0.109485516661583 9] |
| 09852404 | BAT[2.000000000000000000],BRZ[2.000000000000000000],DOGE[6.000000000000000000],GRT[3.000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[28470.523577364908212 9] |
| 09852422 | BCH[0.072587880000000000],KSHIB[928.298818150000000],LTC[0.401905830000000000],SHIB[2.000000000000000000],USD[0.010001556326650 0] |
| 09852424 | USD[0.006503510000000 00] |
| 09852434 | USD[20.000000000000000] |
| 09852442 | SHIB[1.000000000000000000],USD[1.348124255945768 2] |
| 09852444 | USD[112.109139810000000 0] |
| 09852445 | DOGE[1.000000000000000000],SOL[2.240060810000000000],USD[0.0000004529110900] |
| 09852453 | BTC[0.000029300000000000],USD[182.826854281774080 0] |
| 09852457 | USD[1000.00000000] |
| 09852472 | BAT[1.000000000000000000],GRT[1.000000000000000000],USD[1475.744255095766371 5] |
| 09852475 | BTC[0.920533890000000000],NFT [2926831549889785 30][1],NFT [5246486392157035 96][1],SHIB[1.000000000000000000],SOL[0.338821580000000000],USD[9.626568878769799 7] |
| 09852481 | DOGE[12346.418273190000000],SHIB[1.000000000000000000],USD[935.100000002349715] |
| 09852483 | DOGE[1.000000000000000000],ETH[0.031244310000000000],ETHW[0.0051069000000000],SHIB[1.000000000000000000],USD[0.000003052082773 7] |
| 09852494 | BTC[0.045000000000000000],ETH[0.250000000000000000],ETHW[0.2500000000000000],SOL[1.250000000000000000],USD[8.440961250000000] |
| 09852499 | BAT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[10656521.630890260000000],TRX[2.000000000000000],USD[0.0000000042991834] |
| 09852503 | SHIB[29308323.563892140000000],TRX[1.000000000000000000],USD[10.010000000000916] |
| 09852505 | USD[500.000000000000000] |
| 09852507 | ETHW[0.132867000000000 0],USD[4.625155023148430 7] |
| 09852530 | USD[30.000000000000000] |
| 09852531 | BTC[0.000026180000000000],ETH[0.008975200000000000],LINK[1.548378180000000],SOL[0.695336530000000000],USD[67.632373272532912] |
| 09852532 | BRZ[1.000000000000000000],BTC[0.014189190000000000],DOGE[979.118627150000000],ETH[0.792855260000000],ETHW[0.369836290000000000],KSHIB[2859.070687660000000],SHIB[2902511.690519350000000],TRX[2.000000000000000],USD[150.057567330407238 6] |
| 09852534 | MATIC[0.000000006688177],USD[0.001964511347338] |
| 09852538 | SHIB[8063339.689134460000000],USD[0.000000032527548] |
| 09852545 | USD[1000.00000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09852549 | USD[350.00000000000000] |
| 09852550 | GBP[0.000000028060666],MATIC[0.254428670000000],USD[0.000000090119725],USDT[0.000000070745970] |
| 09852551 | NFT (334939940206497514)[1],USD[131.955651010000000000] |
| 09852552 | USD[10.19074533000000000] |
| 09852560 | DOGE[0.000000084986098],ETH[0.000000089929248],ETHW[0.056950718992924],USD[0.000017565032325] |
| 09852567 | BTC[0.000000090000000],ETH[0.100000000000000],ETHW[0.100000000000000] |
| 09852569 | BTC[0.000000877070000],ETH[0.000001112605536],USD[0.0035377050468679] |
| 09852574 | BTC[0.000000018900000],ETH[0.000000004100000] |
| 09852585 | USD[100.00000000000000] |
| 09852609 | DOGE[8000.00000000000000] |
| 09852621 | USD[10.00000000000000000] |
| 09852622 | USD[0.67303666000000000] |
| 09852631 | BTC[0.000000015456492],USD[0.0002452333625607] |
| 09852655 | USD[500.0000000000000] |
| 09852671 | AAVE[0.0132823800000000],ALGO[3.0081204900000000],AVAX[0.0598505800000000],BAT[3.354739210000000],BCH[0.0087237700000000],BRZ[5.1665635400000000],BTC[0.0005170400000000],CUSDT[44.8553626400000000],DAI[0.9953480200000000],DOGE[164.3930117700000000],ETH[0.0000023300000000],ETHW[1.2460116800000000],GRT[10.5422737900000000],KSHIB[920.3509850400000000],LTC[0.1870956700000000],MATIC[1.1878080900000000],MKR[0.0010201100000000],NEAR[0.2871815000000000],PAXG[0.0005952600000000],SHIB[6030545.6992763900000000],SOL[1.0138340600000000],SUSHI[7.4453448600000000],TRX[16.6740228500000000],UNI[1.5665557900000000],USDJ[6.0590136603424137],USDT[0.9951943900000000],WBTC[0.0005120200000000],YFI[0.0092476100000000] |
| 09852673 | ALGO[0.000000100000000],USD[0.00000000826592] |
| 09852680 | USD[1.03305121000000000] |
| 09852685 | USD[50.85842330000000000] |
| 09852687 | USD[50.94907337000000000] |
| 09852695 | USD[0.00330438106576000] |
| 09852702 | USD[250.0000000] |
| 09852704 | DAI[14.7548638800000000],ETHW[0.0115988600000000],SHIB[2614831.9339742500000000],USD[0.000000107856825] |
| 09852707 | SHIB[1.000000000000000000],USD[0.000000008544510] |
| 09852721 | SHIB[321294.5136441000000000],USD[0.0000000449253777],USDT[0.5607456800001120] |
| 09852723 | USD[100.00000000000000000] |
| 09852732 | USD[10.00000000000000000] |
| 09852739 | ETH[0.000000080563862],ETHW[0.000000080563862] |
| 09852743 | DOGE[2.000000000000000],SHIB[0.000000085198978],TRX[1.000000000000000],USD[0.0000409453973254] |
| 09852748 | BTC[0.000000087558766],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[55.4188792705583840] |
| 09852749 | DOGE[69.0566424800000000],ETH[0.2820534400000000],ETHW[14.9971587400000000],SHIB[6564192.0289081500000000],TRX[1.0000000000000000],USD[0.0027513402980926] |
| 09852752 | ETH[0.0055905300000000],ETHW[0.0055905300000000],SHIB[651274.9425695600000000],USD[0.5000099167185300] |
| 09852761 | ETH[0.000000056623125] |
| 09852766 | ETH[0.000001600000000],SHIB[1.000000000000000],USD[0.000003454921485] |
| 09852795 | DOGE[3.000000000000000],TRX[0.000000000000000],USDT[0.000000002306190 8] |
| 09852797 | USD[0.011310726408663] |
| 09852799 | BTC[0.000015285000000],ETH[0.000734000000000],ETHW[0.000734000000000],USD[448.7624080600000000] |
| 09852803 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.902549530000000],DOGE[2.000000000000000],GRT[1.000000000000000],NFT (555986065507093792)[1],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0608333571098063] |
| 09852808 | BTC[0.000000010000000] |
| 09852834 | ETH[0.000000186671671],ETHW[0.000000186671671] |
| 09852835 | ALGO[1668.8280000000000000],BTC[0.6960721000000000],DOGE[12821.1990605100000000],ETH[5.5773251900000000],ETHW[1.6149761900000000],GRT[5181.3890000000000000],SOL[56.2449265800000000],USD[1878.3109038034586916] |
| 09852836 | DOGE[7.000000000000000],ETH[0.2738008400000000],ETHW[0.1876427400000000],SHIB[278961278.4584058400000000],SOL[3.2194148400000000],TRX[6.0000000000000000],USD[101.0100445220694654] |
| 09852843 | SHIB[2049181.3278688500000000],USD[0.000000000000420] |
| 09852846 | USD[1000.00000000000000] |
| 09852848 | USD[0.47000000000000000] |
| 09852882 | USD[1.18060000000000000] |
| 09852883 | ETH[0.017470950000000],ETHW[0.017470950000000],USD[0.6982005000000000] |
| 09852888 | SHIB[26259139.2487582400000000],TRX[1.000000000000000],USD[0.0131611100001125] |
| 09852892 | DOGE[2.000000000000000],KSHIB[2.000000000000000],MATIC[4.0781089000000000],SHIB[2.000000000000000],SUSHI[2.0390055300000000],TRX[8.0640178900000000],USD[0.0000000002369406],USDT[2.0390055300000000] |
| 09852896 | BRZ[26.4026860000000000],DOGE[769.3040545700000000],KSHIB[176.6088625800000000],MATIC[6.5589003000000000],SHIB[178133.8522138000000000],SUSHI[4.2542633700000000],TRX[49.8044216400000000],USD[0.8050353407364808],USDT[2.0268594000000000] |
| 09852898 | BTC[0.000267830000000],USD[0.000000779154976] |
| 09852910 | USD[50.00000000000000000] |
| 09852911 | USD[149.99072028000000000],USDT[149.650000000000000] |
| 09852917 | DOGE[2.000000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],USD[73.7880656289378770],USDT[1.000000000000000] |
| 09852918 | USD[10.00000000000000000] |
| 09852924 | BRZ[1.000000000000000],KSHIB[0.000000990000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000140724762966] |
| 09852937 | USD[0.13915666627483 62] |
| 09852938 | USDT[0.000135303377668] |
| 09852947 | BTC[0.006392780000000],ETH[0.087770630000000],ETHW[0.030060120000000],SOL[1.955026910000000],USD[1373.7016599829419278] |
| 09852959 | ETHW[0.015650490000000],SHIB[3.000000000000000],SOL[0.0025511400000000],USD[0.0016328097265592] |
| 09852960 | USD[0.050506000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 9852964 | DOGE[1.000000000000000],ETH[0.000000090829189],SHIB[7.000000000000000],SOL[0.000000039512207],USD[0.000050108909090] |
| 9852968 | DOGE[3.000000000000000],ETHW[0.147375570000000],USD[0.000091351439205] |
| 9852969 | NFT (387361669752569627)[1],USD[50.000000000000000] |
| 9852977 | SHIB[137800000.000000000000000],USD[15.935792000000000] |
| 9852981 | USD[2001.985035632593584] |
| 9852986 | MATIC[19.793085260000000],SHIB[1.000000000000000],USD[0.000000039313386] |
| 9852989 | TRX[1.000000000000000],USD[0.000169326839862] |
| 9852999 | USD[0.004614410000000] |
| 9853002 | BRZ[1.000000000000000],BTC[0.083531150000000],ETH[1.278526580000000],ETHW[1.277989670000000],SHIB[1.000000000000000],USD[0.010204194762029] |
| 9853014 | BTC[0.000000040000000],SHIB[1.000000000000000],USD[0.009616546303961] |
| 9853015 | BRZ[7.820306420000000],CUSDT[68.121827800000000],KSHIB[232.025694520000000],SHIB[178159.492380350000000],USD[0.000000007975685] |
| 9853016 | BRZ[2.000000000000000],TRX[6.000000000000000],USD[0.001356937170571] |
| 9853028 | ETH[0.045256030000000],ETHW[0.045256030000000],USD[0.000039772787754] |
| 9853043 | SHIB[1000000.000000000000000],USD[0.460980000000000] |
| 9853064 | USD[0.000081726978898] |
| 9853067 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[0.000170646100554] |
| 9853077 | BTC[0.043370250000000],DOGE[639.672191030000000],ETH[0.204476550000000],MATIC[54.679975490000000],SHIB[4.000000000000000],USD[103.491754558406180] |
| 9853109 | USD[1.849383160000000] |
| 9853124 | ETHW[0.014000000000000],USD[29.533913140000000] |
| 9853130 | BTC[0.000872530000000],TRX[1.000000000000000],USD[0.000974062836240] |
| 9853132 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.000459985053238] |
| 9853138 | USD[10.000000000000000] |
| 9853150 | BTC[0.000000069560450],DOGE[1.000000039942181],ETH[0.000000054710709],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.001564947158235] |
| 9853151 | BTC[0.014942415302866],USD[153.408660800000000] |
| 9853163 | BTC[0.000000100000000],USD[20.717360683049010] |
| 9853169 | USD[1.373500000000000] |
| 9853173 | SHIB[1.000000000000000],USD[0.000019696443896] |
| 9853176 | BTC[0.016100000000000],ETH[0.040000000000000],ETHW[0.040000000000000],USD[1.080251604971177],USDT[0.000464300000000] |
| 9853190 | USD[0.000000000000312] |
| 9853203 | BTC[0.005300000000000],SOL[0.679320000000000],USD[0.162018200000000] |
| 9853204 | BTC[0.000000600000000],USD[0.800164219375112] |
| 9853209 | USD[400.000000000000000] |
| 9853222 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[450.633614416761157] |
| 9853233 | DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[0.000000030000000],TRX[2.000000000000000],USD[2202.417647223787063],USDT[0.000000020140800] |
| 9853239 | USD[50.000000000000000] |
| 9853264 | DOGE[0.000000100000000],SHIB[0.000000095796125],USD[0.000000000003875] |
| 9853269 | USD[7.655200002860000],USDT[0.000000140744252] |
| 9853286 | BTC[0.012100000000000],ETH[0.099900000000000],ETHW[0.099900000000000],SHIB[36541022.710068130000000],USD[0.641964200000027] |
| 9853312 | USD[82.319648590000000] |
| 9853325 | BTC[0.000177770000000],ETH[0.000852020000000],ETHW[0.000852020000000],SOL[0.000993840000000],USD[0.024389836395413] |
| 9853328 | SHIB[7956962.562624490000000],USD[0.000000098231291] |
| 9853331 | USD[100.000000000000000] |
| 9853353 | DOGE[14.096082830000000],SHIB[1388949.326288260000000],USD[0.000000028426614] |
| 9853359 | ETH[0.094562360000000],ETHW[0.093520390000000],SHIB[1.000000000000000],USD[30.585367591900646] |
| 9853370 | BTC[0.005847310000000],NFT (402465015049302430)[1],USD[0.000151180408993] |
| 9853384 | DOGE[1.000000000000000],MATIC[25.960238720000000],SHIB[2.000000000000000],USD[0.000000101128800] |
| 9853387 | USD[5.000000000000000] |
| 9853397 | DOGE[224.131873445829678],SHIB[2.000000000000000],USD[0.000000061549074],USDT[0.000091406733858] |
| 9853399 | DOGE[2.000000000000000],ETHW[0.275995370000000],SHIB[2.000000000000000],USD[0.000184412168938] |
| 9853413 | USD[101.694554900000000] |
| 9853414 | BTC[0.000000130000000],SOL[0.000187200000000],USD[0.008847832576653] |
| 9853437 | DOGE[12.127369840000000],ETH[0.001011190000000],ETHW[0.000997510000000],MATIC[1.968410500000000],USD[0.000572969121912] |
| 9853444 | USD[19.417320350000000] |
| 9853462 | USD[111.000000000000000] |
| 9853473 | BTC[0.001301770000000],ETH[0.054542630000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000521594013404] |
| 9853474 | AVAX[0.030689740000000],USD[4.000001377890960] |
| 9853483 | SHIB[988319.856244380000000],USD[14.990000000000506] |
| 9853518 | USD[0.000000029825000] |
| 9853519 | ALGO[135.521501220000000],DOGE[1.000000000000000],KSHIB[19375.469156910000000],SHIB[8095595.842039810000000],USD[10.219181461813879] |
| 9853532 | ALGO[951.775956820000000],AVAX[21.699959070000000],MATIC[498.356882070000000],NEAR[18.300000000000000],SOL[11.972893660000000],USD[0.718175864060584] |
| 9853538 | BTC[0.000699300000000],USD[2.427200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09853539 | USD[750.000000000000000] |
| 09853548 | TRX[4.950000000000000] |
| 09853557 | ETH[0.049616860000000],ETHW[0.049616860000000],USD[0.000080613979332] |
| 09853566 | BTC[0.000638600000000] |
| 09853567 | BTC[0.040920970000000],NFT (30252434973986037)[1],TRX[1.000000000000000],USD[0.000000996455343] |
| 09853584 | USD[0.019097138717173\4],USDT[0.000000007164016\0] |
| 09853588 | USD[0.009475990000000] |
| 09853594 | AVAX[5.654392900000000],BRZ[1.000000000000000],BTC[0.118952200000000],DOGE[4.000000000000000],ETH[0.938501340000000],ETHW[0.124391830000000],GRT[1.000000000000000],SHIB[14.000000000000000],SOL[6.739385120000000],TRX[2.000000000000000],USD[20.077791847054756\3] |
| 09853595 | USD[0.001008695335129\8] |
| 09853600 | BTC[0.000399680000000],TRX[1.000000000000000],USD[0.000121095410208\0] |
| 09853606 | ETHW[1.373498780000000\0] |
| 09853621 | BTC[0.000467920000000],USD[0.000017096909532\0] |
| 09853622 | ETH[0.000000187140638],ETHW[0.000000187140638] |
| 09853641 | SHIB[2.000000000000000],USD[0.003013599581981\6] |
| 09853668 | USD[0.000802153017353] |
| 09853669 | DOGE[3.774948830000000],MATIC[0.000000023572925],USD[0.000000078969909] |
| 09853673 | USD[0.000000037000000],USD[1.414607600000000] |
| 09853676 | KSHIB[304.385649310000000],USD[0.000000000398057] |
| 09853678 | SHIB[7922665.470721220000000],TRX[1.000000000000000],USD[101.456078980000000970] |
| 09853685 | USD[0.004607282596880\0],USDT[0.000000004610912\0] |
| 09853691 | DOGE[0.639000000000000],ETH[0.000559000000000],ETHW[0.000859000000000],SOL[0.004560000000000],USD[0.004536550000000] |
| 09853695 | ALGO[130.601201980000000],DOGE[1.000000000000000],LINK[4.991456060000000],MATIC[41.965040620000000],SHIB[8.000000000000000],SOL[2.033129760000000],TRX[158.778563350000000],USD[24.559996953984201\8] |
| 09853699 | USD[0.000325205282222] |
| 09853701 | ETHW[1.249287500000000],USD[4212.685085000000000] |
| 09853710 | BTC[0.019918000000000],ETH[0.151848000000000],USD[0.587666000000000] |
| 09853713 | USD[0.000561045257245] |
| 09853732 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.011614824780678\4] |
| 09853734 | USD[0.000000001988181] |
| 09853775 | USD[0.005193437354599\1] |
| 09853787 | BRZ[1.000000000000000],BTC[0.000000014615396],SHIB[23.000000000000000],TRX[4.000000000000000],USD[133.911826361999786],USDT[199.000086146423862\5] |
| 09853836 | DOGE[16.000000000000000],ETH[0.000924200000000],ETHW[0.210924200000000],SHIB[1.000000000000000],USD[320.018196466400000\0] |
| 09853849 | BTC[0.000679560000000],ETH[0.008669860000000],ETHW[0.008560420000000],SHIB[2.000000000000000],USD[0.000009256962932\9],YFI[0.000445300000000] |
| 09853854 | ETH[0.102745760000000],ETHW[0.101691930000000],TRX[1.000000000000000],USD[0.000003967916690\0] |
| 09853856 | TRX[1.000000000000000],USD[0.000180189047310\1] |
| 09853866 | USD[0.023925935100000\0],USD[0.000000041397392] |
| 09853874 | BTC[0.000205010000000],ETH[0.002582860000000],ETHW[0.002582860000000],USD[0.001628672577101\0] |
| 09853876 | SHIB[1.000000000000000],USD[56.914194620421440\0] |
| 09853895 | BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000080743760],TRX[3.000000000000000],USD[0.000008124636591],USDT[0.000115150376451\1] |
| 09853906 | BRZ[1.000000000000000],ETHW[0.277014140000000],SHIB[1.000000000000000],USD[0.008542414554139],USDT[1.033531230000000\0] |
| 09853918 | BTC[0.000403970000000],TRX[1.000000000000000],USD[0.000188129239743\0] |
| 09853929 | ETH[0.001247030000000],USD[-0.642195802069466\6] |
| 09853948 | SHIB[2.000000000000000],USD[0.006627552008257\8] |
| 09853953 | ETH[1.060801010000000],ETHW[1.060801010000000],TRX[2.000000000000000],USD[0.000150121277450] |
| 09853963 | AAVE[0.001862450000000],AVAX[0.051985060000000],BRZ[1.000000000000000],BTC[0.001296800000000],DOGE[334.806671920000000],GRT[167.573872850000000],MATIC[6.049572200000000],SOL[0.000000012500000],SUSHI[0.329646650000000],TRX[3.944426220000000],USD[0.000000055331257],USDT[0.000000018769428\2],YFI[0.000179530000000\0] |
| 09854011 | BAT[1.000000000000000],BRZ[4.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[86.591760024099986\3],USDT[0.000000066539335] |
| 09854041 | USD[5.000000000000000] |
| 09854062 | USD[0.000000808046640],USDT[1.491744800000000\0] |
| 09854067 | BAT[22.388836960000000],USD[0.000000007651264] |
| 09854070 | ETH[1.721723920000000],TRX[1.000000000000000],USD[0.018356230475203] |
| 09854073 | TRX[0.011185000000000],USD[360.190000000000000\0] |
| 09854077 | KSHIB[8312.421962680000000],SHIB[1.000000000000000],USD[0.000000000552296] |
| 09854090 | SOL[0.000000059704400],USD[0.000000003366852],USDT[0.000000251109712\5] |
| 09854106 | TRX[0.011287000000000],USDT[0.859166973762284\5] |
| 09854107 | BTC[0.002771800000000],USD[0.001226609613652] |
| 09854128 | USDT[24.356361400000000\0] |
| 09854134 | USD[0.900000419156012] |
| 09854142 | SHIB[1.000000000000000],USD[0.000000032226058] |
| 09854148 | BTC[0.000413920000000],USD[0.001845733228720] |
| 09854172 | USD[0.000070882308059] |
| 09854178 | CUSDT[224.471325130000000],USD[0.000000001123072] |
| 09854190 | ETHW[0.000099000000000],TRX[0.000012000000000],USDT[28.324682696826745\0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09854195 | TRX[0.0000290000000000],USDT[0.3868491900000000] |
| 09854202 | USD[0.0268362355687212] |
| 09854232 | BAT[2.0000000000000000],BRZ[9.0331499700000000],BTC[1.0137207600000000],DOGE[64.4207285000000000],ETH[1.1284640600000000],SHIB[186.0000000000000000],TRX[45.2653599900000000],USD[-559.9895733988780032] |
| 09854235 | BTC[0.0011002100000000],SHIB[19124 16.9366634000000000],USD[4.0416700063218477],USDT[0.0000000066592990] |
| 09854246 | BTC[0.0572216700000000],SOL[0.0594145600000000],USD[482.5800227800000000] |
| 09854253 | SHIB[707.4452614300000000],USD[0.0000000072911989] |
| 09854280 | DOGE[0.8058158700000000],SHIB[14.0000000000000000],TRX[1.0000000000000000],USD[0.0002739955798052] |
| 09854310 | USD[1.5902909125630651] |
| 09854314 | TRX[0.0001100000000000] |
| 09854343 | ETHW[3.0490000000000000],USD[15963.8348064000000000] |
| 09854350 | BTC[0.0000423599670530],EUR[0.0000000002317816],TRX[0.0000000060034708] |
| 09854356 | AVAX[0.0000009900000000],BRZ[2.0000000000000000],DOGE[2.0002411100000000],ETHW[0.0219781800000000],EUR[0.0000179800000000],LINK[0.0000021200000000],LTC[0.0000021200000000],MATIC[0.0000284700000000],SOL[0.0000031200000000],USD[100.8631175963311879],USDT[0.0000183749299729] |
| 09854370 | GBP[0.8540242800000000],SHIB[2.0000000000000000],SOL[0.0176937800000000],USD[11.0074181806218565],USDT[0.9927405700000000] |
| 09854386 | DOGE[3.0000000000000000],ETHW[1.0845485400000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0000003096771796],USDT[1.0167132900000000] |
| 09854417 | NFT[3302896247718625 75][1],USD[0.0098000000000000] |
| 09854433 | USD[0.9025637525761809] |
| 09854452 | USD[2.0000000000000000] |
| 09854466 | DOGE[0.0000000955776 15],SHIB[6.0000000000000000],USD[0.0000361061647355] |
| 09854486 | NFT[306135071772120456][1],NFT[318497479950738482][1],NFT[360863785524511571][1],NFT[431866825637123019][1],NFT[562712934787592250][1],NFT[571273247749791681][1],USD[1.4112000000000000] |
| 09854490 | TRX[1.0000000000000000],USD[0.0063515689032211] |
| 09854499 | USDT[9.2000000000000000] |
| 09854507 | USD[0.0098000000000000] |
| 09854514 | BCH[0.6882051400000000],BTC[0.0161355900000000],DOGE[120.6374136200000000],ETH[1.6134165000000000],ETHW[1.6134165000000000],SHIB[2.0000000000000000],USD[0.0000038486916849] |
| 09854516 | USD[0.0098000000000000] |
| 09854518 | USD[0.8540240000000000] |
| 09854523 | USD[0.0098000000000000] |
| 09854527 | USD[0.0098000000000000] |
| 09854532 | USD[0.0098000000000000] |
| 09854539 | USD[0.0098000000000000] |
| 09854542 | USD[0.0098000000000000] |
| 09854545 | USD[0.0098000000000000] |
| 09854549 | USD[100.9164989700000000] |
| 09854556 | DOGE[58.4364560900000000],USD[0.0000000007608056] |
| 09854558 | USD[0.0098000000000000] |
| 09854562 | USD[0.0035711224567304],USDT[1.2616845665204800] |
| 09854564 | USD[0.0098000000000000] |
| 09854570 | BRZ[1.0000000000000000],USD[1.2616845665204800] |
| 09854609 | USD[475.0606688954307462],USDT[0.0000000107696274] |
| 09854632 | BAT[11.0000000000000000],BCH[1.0000000000000000],BRZ[1.0000000000000000],DOGE[16.0000000000000000],GRT[15.0000000000000000],LINK[9.0000000000000000],LTC[2.0000000000000000],MATIC[7.0000000000000000],SHIB[1.0000000000000000],SOL[1.0000000000000000],SUSHI[7.0000000000000000],TRX[14.0000000000000000],UNI[9.0000000000000000],USD[0.0000797137984449],USDT[8.0000000000000000] |
| 09854638 | BTC[0.0000001000000000],USD[1.4801346455881450] |
| 09854643 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000390155544],USDT[10.2251850200000920] |
| 09854660 | BTC[0.0003711000000000],EUR[1.7778880000000000],USD[0.1865584818541031],USDT[490.0255848000000000] |
| 09854661 | ETH[0.0000000002000000] |
| 09854666 | USD[5.0000000000000000] |
| 09854684 | TRX[1.0000000000000000],USD[0.0005375769386694] |
| 09854691 | USD[2.0000000000000000] |
| 09854704 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000001211151801] |
| 09854716 | BAT[1.0000000000000000],ETH[0.0005885200000000],ETHW[1.0724318500000000],SHIB[1.0000000000000000],USD[1185.8880399355763905] |
| 09854726 | UNI[1.0000000000000000],USDT[0.0001289652517725] |
| 09854728 | USD[500.0000000000000000] |
| 09854734 | BTC[0.0041000000000000],ETH[0.0499500000000000],ETHW[0.0499500000000000],USD[304.6433436000000000] |
| 09854739 | BTC[0.0000000151200000],DOGE[0.7830000000000000],ETH[0.0009510000000000],ETHW[0.0009510000000000],USD[0.0000001160525083],USDT[0.0245345000000000] |
| 09854742 | USD[100.0000000000000000] |
| 09854747 | USD[20.0000000000000000] |
| 09854755 | BTC[0.0061746900000000],USD[0.0000495570685230] |
| 09854772 | USD[1.7875823820318073] |

Schedule 2.1: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09854779 | BCH[0.000000001004782],BTC[0.015173863150533T],DOGE[0.000000002536112],ETH[0.107719854277882],EUR[0.000224663534981],NFT[2897015627327173334][1],NFT[2908113758945602471][1],NFT[2930386690319389621][1],NFT[2935874895281829081][1],NFT[2965928862842542][1],NFT[3005955621137836574][1],NFT[3022980943533924751][1],NFT[3025876769321439251][1],NFT[3038066606356160321][1],NFT[3076239491307226351][1],NFT[3126122415438203541][1],NFT[3239743436243643661][1],NFT[3336011710964114011][1],NFT[3343187313885607001][1],NFT[3349408108164343471][1],NFT[3357323316238544091][1],NFT[3420985180469535711][1],NFT[3451651362703207671][1],NFT[3466149147457283481][1],NFT[3471050702792412091][1],NFT[3479674292793607961][1],NFT[3532795047514880131][1],NFT[3533911139822872591][1],NFT[3580700827324579651][1],NFT[3589354293525685891][1],NFT[3601117746882198091][1],NFT[3630417368749534391][1],NFT[3641886077543328331][1],NFT[3663916909227579650][1],NFT[3725317444153613731][1],NFT[3742697812894533T][1],NFT[3759673798827669121][1],NFT[3841187319940847581][1],NFT[3889359249240404306][1],NFT[3904920062724493261][1],NFT[3932884059868704121][1],NFT[3935613976949882491][1],NFT[3955574100564089461][1],NFT[3984302024283014441][1],NFT[3992853739491588821][1],NFT[4011823005856534][1],NFT[4059557328664543501][1],NFT[4063760754015906131][1],NFT[4060809603193493][1],NFT[4111292239296766011][1],NFT[4143283595182318][1],NFT[4147449947455442921][1],NFT[4158625159936695331][1],NFT[4175339767283736461][1],NFT[4209357929195607951][1],NFT[4237412325150542341][1],NFT[4239494168958244421][1],NFT[4253962912402240961][1],NFT[4305721804244733771][1],NFT[4340769124364644381][1],NFT[4348602857067015651][1],NFT[4489126626688546361][1],NFT[4496618621172137][1],NFT[4500164761589059158][1],NFT[4514497603313691381][1],NFT[4521085772944664311][1],NFT[4635600385669169884][1],NFT[4697450873791979411][1],NFT[4742652858110595731][1],NFT[4744831691825847611][1],NFT[4754973586687163861][1],NFT[4768468889619024311][1],NFT[4792672277378653636][1],NFT[4825625934390715271][1],NFT[4836717262662702761][1],NFT[4860292206298726021][1],NFT[4888662536801149001][1],NFT[4927775582154428761][1],NFT[4931902374448213661][1],NFT[4975351777880031848][1],NFT[4978200827006286161][1],NFT[5105252924538643421][1],NFT[5197383168473004511][1],NFT[5124181076710258471][1],NFT[5178260622064652611][1],NFT[5233816505452946391][1],NFT[5248684905197726731][1],NFT[5381709074817095451][1],NFT[5414938630790689511][1],NFT[5418780022800122374][1],NFT[5458609963416796671][1],NFT[5530957951507234151][1],NFT[5546703291437616991][1],NFT[5551856258713317][1],NFT[5551920588156318261][1],NFT[5565531179683454101][1],NFT[5566977788963214181][1],NFT[5649664651534421641][1],NFT[5695411768816598485215SOL[0.303642480362][USD[0.001712317170211] |
| 09854787 | TRX[2.000000000000000],UNI[35.564563600000000],USD[0.001712317170211] |
| 09854796 | BCH[0.000000037943984],BTC[0.000000008245600],ETH[0.000000280000000],ETHW[0.000000280000000],LTC[0.000242933582672],SOL[0.000041897563600],USDT[7.829391474942471] |
| 09854805 | AVAX[7.100000000000000],USD[1.325293700000000] |
| 09854813 | TRX[1.000000000000000],USD[67.397859510000000] |
| 09854827 | SHIB[5093182.108672930000000],USD[0.000000073738190],USDT[0.000000065833668] |
| 09854834 | ALGO[550.380677680000000],BRZ[1.000000000000000],BTC[0.005576180000000],MATIC[82.751670130000000],SHIB[10.000000000000000],USD[1.137753828449853] |
| 09854839 | BCH[0.035430080000000],LINK[0.000000070000000],USD[0.000107068462902],USDT[0.000000960419048] |
| 09854840 | DOGE[1.000000000000000],MATIC[50.000000000000000],SHIB[1.000000000000000],SOL[1.110053200000000],USD[1.254132715099328] |
| 09854859 | BTC[0.043491820000000],ETH[0.258797920000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[0.000009501399830] |
| 09854882 | ETH[0.051757590000000],ETHW[0.051757590000000],USD[5.858919320647278] |
| 09854886 | ETH[10.355633900000000],ETHW[10.431633900000000],USD[0.000002730675730] |
| 09854893 | NFT[3535230357068665671][1],USD[50.000000000000000] |
| 09854923 | BTC[0.000457300000000],ETH[0.002430280000000],ETHW[0.002402920000000],USD[0.009440887609458] |
| 09854925 | BTC[0.000000089260000] |
| 09854932 | NFT[5710293587284297911][1],USD[182.664447260000000] |
| 09854957 | NFT[3576024495163611801][1],USD[50.000000000000000] |
| 09854983 | NFT[3129524251048431341][1],SHIB[1.000000000000000],USD[0.001202034356324] |
| 09854984 | SHIB[1.000000000000000],USD[11.813191158197052] |
| 09855002 | USD[4.993692200000000] |
| 09855003 | ETH[0.101916400000000],ETHW[0.100869120000000],USD[1932.976381930000000] |
| 09855010 | NFT[4970064209909669291][1],USD[180.000000000000000] |
| 09855015 | USDT[0.203601000000000] |
| 09855028 | BTC[0.000571520000000],USD[0.000115026864624] |
| 09855044 | TRX[58.419199360000000],USD[1.019372420861132] |
| 09855058 | USD[0.000006376857316] |
| 09855059 | USD[0.625000000000000] |
| 09855066 | DOGE[0.000000010000000],ETH[0.129158809119596],ETHW[0.129158799999596],USD[0.143124527801416] |
| 09855075 | BTC[0.000004458250000],USD[0.542008378576000] |
| 09855078 | LTC[33.944757240000000],USD[0.000000566913528] |
| 09855080 | NFT[4500349265270563T][1],USD[130.000000000000000] |
| 09855085 | TRX[0.000090000000000],USD[0.257727204027520],USDT[0.010000017261276] |
| 09855093 | USD[0.000000041634712] |
| 09855095 | TRX[0.011145000000000],USD[0.002919692000000],USDT[0.010000000000000] |
| 09855110 | SOL[5.620000000000000],USD[0.099649000000000] |
| 09855113 | BTC[0.000418160000000],ETH[0.000001000000000],ETHW[0.010776200000000],MATIC[0.000000053221210],USD[17.936717788650860] |
| 09855120 | AAVE[0.013410177296126],ALGO[0.000000022117432],BCH[0.005875850873891],BRZ[0.000000002887094],BTC[0.001003995590867],DOGE[25.181306300000000],ETH[0.030351995083890T],ETHW[0.000000005335579],EUR[0.000000034327071],GRT[0.000000094248907],LINK[0.000000086439500],LTC[0.033610034691358],MATIC[0.000000005276259],MKR[0.000117780000000],NEAR[0.236296192198485],SHIB[554259.042500500000000],SOL[0.000000039646341],USD[0.002515767644382],USDT[0.005977339910379],WBTC[0.000025406655237],YFI[0.000000239998891] |
| 09855148 | NFT[4861640004593779351][1],USD[0.017310000000000] |
| 09855155 | ETH[0.010613540000000],SHIB[1.000000000000000],USD[0.000011874195868] |
| 09855157 | SHIB[3.000000000000000],USD[28.547674033064145T] |
| 09855166 | USD[100.000000000000000] |
| 09855170 | USD[0.000000039721322],USDT[99.496773196723910] |
| 09855178 | USD[200.000000000000000] |
| 09855184 | BRZ[1.000000000000000],BTC[0.000001460000000],DAI[0.000000027020444],DOGE[1.000000000000000],ETH[0.000075033011282],ETHW[0.275029973011282],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.005875510947203],USDT[0.000000063785579] |
| 09855188 | BTC[0.000357680000000],USD[0.005874397675596S],YFI[0.000000010000000] |
| 09855189 | BTC[0.002063700000000],USD[0.000290738241077] |
| 09855202 | BAT[1.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[0.000000085682804] |
| 09855212 | USD[2000.000000000000000] |
| 09855214 | ETH[0.002588040000000000],ETHW[0.002588040000000000],USD[0.000016580970212] |
| 09855215 | USD[0.022200400000000] |
| 09855216 | USD[6.199627690000000],USDT[0.000000004187179] |
| 09855217 | DOGE[1.000000000000000],SOL[0.976255650000000],USD[169.000000556521250] |
| 09855225 | USD[250.000000000000000] |
| 09855228 | DOGE[1.000000000000000],ETH[0.031805330000000],ETHW[0.031805330000000],USD[0.000085172424445] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09855236 | NFT [411495047259466148],[1],USD[300.000000000000000000] |
| 09855238 | BTC[0.000068400000000000],SOL[0.004000000000000000],USD[2239.209033177535798] |
| 09855239 | BTC[0.000412740000000000],ETH[0.053220240000000000],ETHW[0.052561300000000000],SHIB[1.000000000000000000],USD[0.000621312855164] |
| 09855241 | USDT[0.000009902825 1695] |
| 09855242 | BTC[2.273220460000000000],USD[1.390235565090 5647] |
| 09855245 | USD[0.000095032894 5874] |
| 09855262 | USDT[0.004732245003561] |
| 09855270 | TRX[0.000007000000000000],USD[0.007744966774 67445],USDT[0.000000005 2884696] |
| 09855273 | BTC[0.001928620000000000],GRT[1.000000000000000000],USD[1510.000114669 1864262] |
| 09855296 | SOL[0.110000000000000000],USD[0.144803950 0000000] |
| 09855298 | LINK[0.089856210000000000],SHIB[1.000000000000000000],USD[0.000000016585023] |
| 09855315 | AVAX[0.000022720000000000],BTC[0.000772390000000000],ETH[0.037827430000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[36.702036505939 1742] |
| 09855322 | DOGE[1.000000000000000000],MATIC[148.000000000000000000],NFT [532808144831074663],[1],USD[0.219719080000 0000] |
| 09855338 | USD[0.008621000000 0000] |
| 09855339 | BTC[0.001648470000000000],ETH[0.110550950000000000],NFT [529511362229594584],[1],USD[0.000188274640 3818] |
| 09855341 | USD[0.000235692200 3966] |
| 09855343 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],USD[71.959888430084 8922],USDT[0.000000004 6102506] |
| 09855351 | USD[101.894424460000 0000] |
| 09855358 | ETH[1.148341138740000000],ETHW[0.000000014500000],USD[0.000000008 2261411] |
| 09855368 | SHIB[8706073.582227060000000000],USD[0.153519390000 0847] |
| 09855373 | USD[390.000000000 0000000] |
| 09855375 | BTC[0.042011860000000000],USD[1.948962540000 0000] |
| 09855376 | BTC[0.000000009 5210000] |
| 09855382 | ETHW[0.242516840000000000],USD[2.009847253051 2648] |
| 09855383 | SHIB[815006.150061500000000000],USD[0.000000000 0000100] |
| 09855388 | DOGE[12.023853090000000000],USD[1.031741440000 0000] |
| 09855390 | BTC[0.000000011 650640] |
| 09855391 | ETH[0.000000007 1349520],SHIB[1.000000000000000000] |
| 09855397 | BTC[1.000000000000000000],TRX[0.011174000000000000],USDT[0.000000004 4539886] |
| 09855411 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.001621852381 3440] |
| 09855416 | DOGE[0.544146590000000000],LTC[0.005125510000000000],TRX[0.000006000000000000],USD[104.083481891539 8730],USDT[0.000000009 8427294] |
| 09855420 | BTC[0.004785500000000000],ETHW[0.052403380000000000],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[0.001043181499 6043] |
| 09855424 | BTC[0.000071570000000000],ETH[0.000825340000000000],ETHW[0.341328580000000000],SOL[0.005041270000000000],USD[0.052677610808 7655] |
| 09855426 | ETH[0.000000020000000000],ETHW[0.000000020000000000],SHIB[2.000000000000000000],USD[0.000022617848 9466] |
| 09855443 | BTC[0.048851100000000000],USD[2.367300000000 0000] |
| 09855446 | SHIB[1243009.079552510000000000],USD[0.000000000 0001141] |
| 09855472 | USD[0.008203000000 0000] |
| 09855479 | USD[0.670450000000 0000] |
| 09855497 | NFT [482360667987360195],[1],TRX[1.000000000000000000],USD[0.000921796880492] |
| 09855503 | USD[0.245220000000 0000] |
| 09855504 | SOL[74.682473180000000000],USD[0.000004850940350],USDT[0.000000083620032] |
| 09855507 | USD[26.675385310000 0000] |
| 09855509 | BTC[0.006466020000000000],SHIB[1.000000000000000000],TRX[163.854429680000000000],USD[0.000200870677 7765] |
| 09855525 | USD[0.000193449904 6224] |
| 09855531 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],SHIB[9.000000000000000000],TRX[3.000000000000000000],USD[0.003637600782 361] |
| 09855534 | SOL[3.900000000000000000],USD[0.374045400000 0000] |
| 09855539 | USD[0.000001295263470],USDT[0.000000923023134] |
| 09855550 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.002704009096 108] |
| 09855552 | USDT[0.000005496252928] |
| 09855561 | BTC[0.012411140000000000],DOGE[1.000000000000000000],SHIB[845967.119933460000000000],SOL[4.183872020000000000],TRX[1.000000000000000000],USD[50.452326763270 9807] |
| 09855564 | BTC[0.001260260000000000],USD[0.010487716117803] |
| 09855566 | USDT[0.000000003 2460952] |
| 09855574 | BTC[0.004481440000000000],ETH[0.057438890000000000],ETHW[0.056727530000000000],KSHIB[782.107096050000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[3.260539335390 5183] |
| 09855585 | USD[5.000000000000000000],USDT[13.971101000000 0000] |
| 09855592 | USDT[0.000243515183 0824] |
| 09855611 | USD[2.008667434575 9200] |
| 09855612 | KSHIB[1351.383309740000000000],PAXG[0.017398460000000000],SHIB[1616571.754903370000000000],USD[234.326670595366 8192] |
| 09855616 | LTC[0.085000000000 0000] |
| 09855638 | BTC[0.082800000000000000],ETH[1.302855000000000000],ETHW[1.302855000000000000],USD[4.566303000000 0000] |
| 09855648 | USD[0.006500000000 0000] |
| 09855653 | SHIB[1.000000000000000000],USD[0.000202743416 3624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09855654 | USD[0.0000651509737866] |
| 09855655 | BTC[0.0000253800000000],NFT (300694129838601012)[1],USD[0.0039393315306313] |
| 09855659 | BTC[0.0000821875248660],DOGE[0.0002405400000000],KSHIB[0.0000000053848003],SHIB[1.0000000000000000],USD[0.0000000058387984] |
| 09855661 | ETH[0.0007603800000000],ETHW[0.0297603800000000],USD[0.0021940000000000] |
| 09855669 | BTC[0.0038659100000000],DOGE[2.0000000000000000],SHIB[35767.3445189900000000],USD[0.0000000018351861] |
| 09855671 | USD[9.8546980665186152] |
| 09855675 | USD[0.0000184092788089] |
| 09855685 | USD[1.2000000000000000] |
| 09855695 | DOGE[5.0000000000000000],ETH[0.0000052000000000],ETHW[0.5752760800000000],MATIC[106.9576621900000000],SHIB[2.0000000000000000],SOL[0.2315850600000000],TRX[2.0000000000000000],USD[0.0070700139228125] |
| 09855697 | NFT (319705385483060511)[1],USD[50.0000000000000000] |
| 09855699 | SHIB[1.0000000000000000],USD[0.0000140466096598] |
| 09855700 | SHIB[2.0000000000000000],USD[0.0007076841527416],USDT[0.0000000090175713] |
| 09855706 | SHIB[1.0000000000000000],USD[0.0002416985448510] |
| 09855708 | USD[0.0084778719951712] |
| 09855710 | BAT[2.0000000000000000],DOGE[6.0000000000000000],ETH[0.0207087900000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],UNI[1.0000000000000000],USD[2500.0000000042194348],USDT[380.8158762900000000] |
| 09855715 | ETH[0.0619447200000000],ETHW[0.0619447200000000],USD[0.0000089845035712] |
| 09855719 | TRX[0.0000090000000000],USD[3.1647310000000000] |
| 09855721 | BTC[0.0030969000000000],USD[50.4853000000000000] |
| 09855726 | USD[25.0000000000000000] |
| 09855742 | BTC[0.3470000000000000],USD[1.1597652384889527],USDT[0.0000000010354319] |
| 09855753 | USD[0.0000000025142770] |
| 09855754 | BTC[0.0000824200000000],USD[0.0002173993216908] |
| 09855759 | ETH[0.0594778100000000],ETHW[0.0587390900000000],SHIB[1.0000000000000000],USD[0.0050251819324593] |
| 09855764 | USD[1000.0000000000000000] |
| 09855769 | BTC[0.0000000206456063] |
| 09855771 | GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000156725622618] |
| 09855784 | ETH[0.1025886500000000],ETHW[0.0479164000000000],SOL[2.3762285000000000],USD[1.4278333275000000],USDT[88.5521931800000000] |
| 09855796 | USD[1.8142369800000000] |
| 09855798 | USD[0.0204457195675188] |
| 09855809 | USD[100.0000000000000000] |
| 09855811 | AVAX[0.4015522000000000],MATIC[8.0019776600000000],USD[2.4367396898000000] |
| 09855816 | SHIB[1.0000000000000000],USD[0.0039923243767244] |
| 09855820 | SOL[0.1132816400000000],USD[5.5300000440397484] |
| 09855832 | ETH[0.0000000111840000],ETHW[0.0000000111840000] |
| 09855837 | BTC[1.1430167600000000],USD[0.0000299414593908] |
| 09855844 | USD[0.1589330000000000] |
| 09855845 | USD[0.0006943268031440] |
| 09855850 | ETHW[0.2093964300000000],SHIB[3.0000000000000000],USD[152.4105725171419766] |
| 09855855 | ETH[0.0304811800000000],ETHW[0.0304811800000000],SHIB[1.0000000000000000],USD[1.0100065611841848] |
| 09855872 | BAT[8.0782329600000000],BRZ[7.0582131700000000],DOGE[8.0092107200000000],ETHW[376.7165106700000000],GRT[4.0000000000000000],SHIB[16.0000000000000000],TRX[7.0000000000000000],UNI[1.0092294900000000],USD[0.0000001549755537],USDT[4.0376617800000000] |
| 09855873 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.1137870900000000],SHIB[46349454.2070115300000000],SOL[26.4842883400000000],TRX[2.0000000000000000],USD[0.0100022386678428] |
| 09855875 | USDT[0.0023052105533318] |
| 09855877 | ETH[0.0000000171501182],ETHW[0.0000000171501182] |
| 09855905 | USD[6.0000000000000000] |
| 09855906 | TRX[0.0000090000000000],USDT[12.1518240000000000] |
| 09855908 | USD[0.0042558932528000] |
| 09855912 | KSHIB[72457.4700000000000000],USD[2.1322600000000000] |
| 09855917 | SHIB[1.0000000000000000],USD[0.0080309000000000],USDT[1990.0000000000000000] |
| 09855923 | AAVE[0.2056412400000000],BTC[0.0000995500000000],ETH[0.0004108700000000],ETHW[0.0002638500000000],SOL[0.3026959055156595],USD[109.0002452923327730] |
| 09855935 | BTC[0.0000000051900000] |
| 09855941 | DOGE[0.0000000097266030] |
| 09855946 | USD[0.0040415164389484] |
| 09855955 | DOGE[1.0000000000000000],GRT[1624.0408017500000000],USD[0.0000000070317900] |
| 09855963 | BRZ[1.0000000000000000],ETHW[0.0732095900000000],TRX[2.0000000000000000],USD[0.0000294164474365] |
| 09855981 | DOGE[1.0000000000000000],ETH[0.0153526900000000],ETHW[0.0151611700000000],USD[0.0230832908327600] |
| 09855984 | CUSDT[16489.7698535300000000],MATIC[15.5965825500000000],USD[0.0000000079227533] |
| 09855986 | SHIB[20793.4190641200000000],USD[0.0000000015988846],USDT[0.0000000146094174] |
| 09856001 | NFT (491674858171628407)[1],USD[0.0000000078750000] |
| 09856023 | NEAR[0.0000000010000000],USD[0.0048884286058128],USDT[0.0067535700000000] |
| 09856029 | USD[25.0000000000000000] |
| 09856036 | USD[0.8837639682879378] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09856038 | BAT[244.27970660000000000],BTC[0.00592028000000000],DOGE[4.0000000000000000],ETHW[0.01171638000000000],LINK[7.10690903000000000],LTC[0.70496489000000000],MKR[0.07034684000000000],NFT [404942990297911571](1),SHIB[43.000000000000000000],SOL[0.00004394000000000],SUSHI[40.202876290000000],TRX[6.0000000000000000],UNI[8.82371055000000000],USD[0.016747469237343\|2] |
| 09856051 | BCH[0.00027100000000000],BTC[0.009385300000000000],USD[0.9367869250000000] |
| 09856052 | ALGO[0.77998358000000000],USD[0.0000000110377932] |
| 09856062 | ETH[0.0000001000000000],ETHW[0.000001000000000],SOL[0.0000000067216780] |
| 09856065 | BRZ[1.00000000000000000],DOGE[1.0000000000000000],ETH[0.00695291000000000],SHIB[4.00000000000000000],SOL[3.012345460000000],USD[0.1171654527084198] |
| 09856072 | ETH[0.15220211000000000],ETHW[0.11564472000000000],TRX[1.0000000000000000],USD[0.0000620924342793] |
| 09856074 | BCH[0.13890512000000000],BTC[0.00139656000000000],DOGE[10.50670081000000000],ETH[0.03465000000000000],ETHW[0.06337740000000000],LINK[2.33468169000000000],MATIC[2.36764225000000000],MKR[0.01146024000000000],SHIB[1024881.18694204000000000],SOL[1.66048559000000000],TRX[1.0000000000000000],UNI[1.0047692500000\|000],USD[0.00133656771438631],USDT[2.02798684000000000] |
| 09856089 | SHIB[1006404.62189795000000000],USD[20.31120458306091\|25] |
| 09856103 | BTC[0.00009590000000000],USD[2.0056800000000000] |
| 09856105 | USD[100.0000000000000000],USDT[8.1932630000000000] |
| 09856128 | ETH[0.02817528000000000],ETHW[0.02782356000000000],SHIB[1.0000000000000000],USD[25.3381166084697774] |
| 09856135 | BRZ[1.0000000000000000],ETH[0.28352569000000000],ETHW[0.28332885000000000],SHIB[2.0000000000000000],USD[0.0000137363427198] |
| 09856139 | DOGE[101.92606768000000000] |
| 09856163 | USD[5.0964896100000000] |
| 09856165 | NFT (365292366124693255)[1],USD[130.0000000000000000] |
| 09856190 | SHIB[338101054.00000000000000000] |
| 09856205 | SHIB[103116246.75019577000000000],USD[136.85818399000000171],USDT[0.0000000031974729] |
| 09856206 | USDT[7.4849440000000000] |
| 09856217 | BRZ[1.0000000000000000],DOGE[2.72925000000000000],SHIB[3.00000000000000000],USD[169.7452855674838782] |
| 09856218 | DOGE[194.51982897000000000],SHIB[4822313.46756692000000000],TRX[156.73156097000000000],USD[0.0022833605110959] |
| 09856225 | DOGE[1.00732032000000000],SHIB[2.0000000000000000],USD[23.9349141507529532] |
| 09856230 | BRZ[2.0000000000000000],SHIB[2.0000000000000000],USD[2629.2985460010650865] |
| 09856253 | USD[0.0017850440079442] |
| 09856268 | BAT[0.00000007216003],DOGE[1.0000000000000000],SHIB[0.00000005348175],TRX[0.0000010000000000],USD[0.0062356404868543] |
| 09856270 | USD[60.0100000000000000] |
| 09856288 | ETH[0.0000009500000000],ETHW[0.000000950000000] |
| 09856295 | BRZ[1.0000000000000000],DOGE[3.00000000000000000],GRT[1.0000000000000000],SHIB[11.0000000000000000],TRX[3.00000000000000000],USD[0.0396290290880190],USDT[0.0000000071180784] |
| 09856297 | PAXG[0.0000000100000000],USD[0.0029471016019818] |
| 09856299 | BTC[0.01241513000000000],ETH[0.15557337000000000],ETHW[0.15557337000000000],USD[0.0000000150220313],USDT[99.4904621700000000] |
| 09856302 | BTC[0.00003198000000000],ETH[1.03066491104500000],ETHW[1.03023205104500000],USD[1345.10263889000000000] |
| 09856329 | TRX[0.0000100000000000] |
| 09856333 | USD[2000.0000000000000000] |
| 09856334 | USD[0.0003346009108420] |
| 09856338 | BTC[0.00000005468813854],ETHW[0.00580824000000000],SHIB[2.0000000000000000],USD[0.0000448180745688] |
| 09856340 | USD[50.9602414700000000] |
| 09856344 | DOGE[1.0000000000000000],USD[0.0000412343844910],USDT[101.3645386500000000] |
| 09856355 | BTC[0.0000000900000000],USD[64.5457790670939885] |
| 09856364 | BTC[0.01318746000000000],ETH[0.16484325000000000],ETHW[0.16484325000000000],USD[1.3343140800000000] |
| 09856387 | USD[30.1021960000000000] |
| 09856390 | SHIB[1284000.00000000000000000],USD[0.8144500000000000] |
| 09856391 | BTC[0.00008369000000000],ETH[0.00108031000000000],ETHW[0.04846572000000000],MATIC[0.01042949000000000],SOL[0.01946692000000000],USD[1889.5534254274040476] |
| 09856394 | ETH[0.0000000006079424],ETHW[0.0000000000607924],SHIB[97.6313181300000000],USD[0.0000000013734382] |
| 09856416 | USD[0.0009149800000000] |
| 09856419 | TRX[1.0000000000000000],USD[0.0001479906324184] |
| 09856430 | USD[5.0000000000000000] |
| 09856442 | USD[0.1927929800000000] |
| 09856444 | BRZ[1.0000000000000000],MATIC[113.29703132000000000],SHIB[13566471.96009774000000000],SOL[4.94034231000000000],USD[0.0000003879329558] |
| 09856462 | SHIB[1.0000000000000000],USD[0.0000037680749057] |
| 09856485 | DOGE[1.0000000000000000],SHIB[29189162.25002455000000000],TRX[1.0000000000000000],USD[0.0000000570591158] |
| 09856494 | USD[5.0000000000000000] |
| 09856505 | SHIB[12826823.07590865000000000],USD[0.0000000000001415] |
| 09856513 | ETH[0.03670000000000000],SHIB[1.0000000000000000],USD[0.1307899179940000] |
| 09856518 | ETH[0.0000000004787145] |
| 09856524 | USD[0.0000000000002968] |
| 09856529 | USD[0.0077790291018656] |
| 09856542 | USD[100.0000000000000000] |
| 09856546 | DOGE[12.98700000000000000],MATIC[20.0000000000000000],USD[0.0321419092256975],USDT[14.9153157500000000] |
| 09856553 | MATIC[68.62980791000000000],SHIB[1.0000000000000000],USD[0.6330867609233210] |
| 09856569 | USD[0.0000000000547502] |
| 09856578 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000010882533587] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09856615 | USD[5.000000000000000] |
| 09856621 | ETH[0.265685360000000000],SHIB[1.000000000000000000],USD[0.000280307357169] |
| 09856633 | USD[75.192081554245940000] |
| 09856636 | BAT[5.000000000000000000],BRZ[7.000000000000000000],DOGE[17.000000000000000000],GRT[12.000000000000000000],SHIB[15.000000000000000000],TRX[14.000000000000000000],UNI[1.000000000000000000],USD[0.003529790581289500],USDT[4.000000000000000000] |
| 09856641 | BTC[0.002222200000000000],ETH[0.000000007398799500],USD[0.008440132652109000] |
| 09856646 | DOGE[0.000000021080980],USD[0.000000441338556] |
| 09856662 | ETH[0.158832080000000000],ETHW[0.158832080000000000],USD[0.000114823411288] |
| 09856670 | USD[973.000000000000000] |
| 09856673 | USD[113.138968390000000000] |
| 09856680 | USD[0.394672114728262600] |
| 09856681 | DOGE[1.000000000000000000],ETH[0.058304440000000000],ETHW[0.057579400000000000],USD[0.000969598112847260] |
| 09856689 | USD[5.000000000000000] |
| 09856707 | DOGE[1.000000000000000000],NEAR[3.333296620000000000],SHIB[1129810.030257340000000000],TRX[896.006472400000000000],USD[0.004055753716230000] |
| 09856749 | BTC[0.000057800000000],ETH[0.000478030000000],TRX[1.000000000000000000],USD[0.007770746008676000] |
| 09856778 | BTC[0.000125570000000000],ETH[0.002452340000000000],ETHW[0.002424980000000000],USD[50.962801140000000000] |
| 09856787 | ALGO[0.000000031019525],GRT[0.000000013888724],LINK[0.000000007566635],SHIB[4.000000005903848700],USD[573.952235471343671700] |
| 09856801 | USD[0.001584518892654800] |
| 09856809 | SHIB[1688278.931750740000000000],USD[0.002480000000000248] |
| 09856823 | USD[1000.000000000000000000] |
| 09856835 | ETHW[0.504495000000000000],USD[3.123900000000000000] |
| 09856836 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000708090121625000] |
| 09856877 | USD[0.008222838000000000] |
| 09856898 | ETH[0.645575280000000000],SUSHI[3669.329878880000000000],USD[0.262774021769320200] |
| 09856915 | BTC[0.000000085986250],USD[0.000085694241292800] |
| 09856927 | USD[0.194699351200000000],USDT[0.056491300000000000] |
| 09856978 | USD[0.730000000000000000] |
| 09856988 | SHIB[27.365541240000000000],USD[0.000234200000000218] |
| 09856996 | USD[0.479473509538253700] |
| 09857012 | SHIB[2.000000000000000000],USD[0.000315183396131321] |
| 09857019 | DOGE[1.147898800000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.010066807895374900] |
| 09857038 | USD[0.001598000000000000] |
| 09857064 | TRX[1.000000000000000000],USD[0.000121451053440] |
| 09857065 | ETH[0.010696900000000000],ETHW[0.010560100000000000],SHIB[1.000000000000000000],USD[0.000115936971600] |
| 09857070 | ETH[0.022177100000000000],ETHW[0.022158300000000000],SHIB[2.000000000000000000],USD[0.000145287032118] |
| 09857073 | USD[2000.000000000] |
| 09857130 | ETH[0.002013030000000000],ETHW[0.002013030000000000],LINK[0.151263070000000000],TRX[1.000000000000000000],USD[0.000000914092080] |
| 09857134 | MATIC[17.379988530000000000],SHIB[1877697.705104830000000000],USD[5.165096042923694 5] |
| 09857143 | BTC[0.003348840000000000],DOGE[58.372155610000000000],ETH[0.010467380000000000],ETHW[0.010467380000000000],SHIB[1276327.186343330000000000],SOL[1.028433180000000000],TRX[1.000000000000000000],USD[10.030222067194760 0] |
| 09857152 | ETHW[0.000147650000000000],USD[0.000000167895334] |
| 09857198 | NFT[3465204692671411118][1],USD[20.000000000000000000] |
| 09857217 | USD[5.096024210000000000] |
| 09857263 | BTC[0.000318510000000000],USD[0.000189786205269] |
| 09857268 | ETH[0.000000014157674 4] |
| 09857270 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[25.678526463143979 3] |
| 09857286 | SHIB[0.000004170000000],USD[8.351351577208943 4] |
| 09857300 | TRX[1.000000000000000000],USD[0.000000042098728] |
| 09857302 | BTC[0.001829640000000000],DOGE[0.002586520000000000],SHIB[17.233995520000000000],USD[0.000088054594403] |
| 09857331 | BRZ[2.000000000000000000],DOGE[2675.246889700000000000],GRT[951.787852570000000000],KSHIB[1000.000000000000000000],MATIC[78.201944110000000000],SHIB[2885520.230180340000000000],TRX[132.000000000000000000],USD[0.001034074481 23682],USDT[21.391541150000000000] |
| 09857351 | USD[0.480000000000000000] |
| 09857356 | SHIB[2.000000000000000000],USD[0.000000016258791] |
| 09857362 | USD[219.000000120818048],USDT[2048.635520440000000000] |
| 09857378 | DOGE[1695.439152310000000000],ETHW[10.768829310000000000],KSHIB[8902.483971070000000000],SHIB[890472.950133570000000000],USD[0.000000012256090] |
| 09857390 | SHIB[1.000000000000000000],USD[0.341068033157698 1] |
| 09857413 | BTC[0.002610070000000000],DOGE[3.000000000000000000],ETH[0.000992250000000000],ETHW[0.016972870000000000],LINK[0.000031040000000000],SHIB[6.000000000000000000],USD[0.001577173996074] |
| 09857416 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[13.115238000000000000] |
| 09857425 | DOGE[1.000000000000000000],USD[0.080891003385069] |
| 09857441 | USD[50.000000000000000000] |
| 09857445 | USDT[1.000000010360487 0] |
| 09857448 | LTC[0.162732930000000000],USD[0.000000018417918 43] |
| 09857452 | BTC[0.002000000000000000],USD[52.110412000000000000] |
| 09857458 | USD[100.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09857460 | TRX[1.000000000000000],USD[0.000000943836129 6] |
| 09857462 | BTC[0.004971090000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000067401097566 0] |
| 09857472 | SHIB[8338165.860162770000000],USD[0.0000000000 0952] |
| 09857487 | BTC[0.002209900000000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[0.0005313883994804] |
| 09857489 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[17212.331656457725494 6] |
| 09857494 | USD[0.014756222000000000],USDT[0.00000760000000 0] |
| 09857529 | BTC[0.043861960000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0001481843957352] |
| 09857531 | ETH[0.000652000000000000],ETHW[0.000652000000000000],USD[3969.858774200000000 0] |
| 09857538 | SHIB[8287332.027978620000000],TRX[1.000000000000000],USD[0.010000069885070] |
| 09857548 | DOGE[1.000000000000000],ETHW[0.008136700000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.060102732768035] |
| 09857556 | ETHW[0.000957780000000],USD[1.382875114980700 0] |
| 09857585 | BRZ[1.000000000000000],ETH[0.111239890000000 0],USD[0.000055009524251] |
| 09857594 | DOGE[1.000000000000000],ETH[0.001830380000000000],SHIB[11.000000000000000],TRX[3.000000000000000],USD[727.7586965705566421] |
| 09857596 | ETH[0.000000016425610] |
| 09857597 | BTC[0.000419600000000],ETH[0.008092330000000000],ETHW[0.007996570000000000],SHIB[2.000000000000000],SOL[0.587632930000000],USD[0.000121110653529 0] |
| 09857610 | DOGE[1.000000000000000],ETHW[8.075635461872286 8],SHIB[1.000000000000000],USD[0.000000000000142] |
| 09857615 | USD[100.000000000000000] |
| 09857624 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.00000009886835 0] |
| 09857629 | USD[0.630000000000000] |
| 09857643 | ETH[1.000000000000000],ETHW[1.000000000000000],TRX[1.000000000000000],USD[2700.269903410000000 0] |
| 09857646 | BTC[0.000019000000000],DOGE[0.000000065409600],SHIB[14.000000000000000],SOL[0.000000100000000],USD[0.004969476318601 6],USDT[0.00000006259874 4] |
| 09857657 | MATIC[0.000360211297600],USD[0.000000011025357 8],USDT[0.000000000678020 0] |
| 09857669 | TRX[0.000001000000000],USDT[7.389542000000000] |
| 09857719 | AAVE[0.000003021747092 8],ALGO[171.410780250000000 0],AVAX[13.028112400000000 0],BAT[0.0012797200000000 00],BTC[0.0000000063406496],DOGE[579.777054828870008 8],ETHW[63.854156983457974 1],LTC[0.0000000902423 02],MATIC[0.0000000059385401],SHIB[27.000000000000000],SOL[7.6986949559157288],SUSHI[25.9161101 5298673671],TRX[2.0000000000000000 0],UNI[15.242319580000000 00],USD[0.0000000014388186 0] |
| 09857726 | DOGE[0.931002350000000000],SHIB[1.000000000000000],USD[0.971181670000000 00] |
| 09857729 | USD[0.000000060514880] |
| 09857743 | ETH[0.000000077440815],MATIC[0.000000010000000] |
| 09857744 | SHIB[1.000000000000000],USD[0.000000074633115] |
| 09857762 | DOGE[162.734353740000000 0],USD[0.000000001735984] |
| 09857778 | USD[0.663808000000000] |
| 09857779 | USD[0.007967000000000] |
| 09857786 | BTC[0.000000036015775] |
| 09857797 | BTC[0.024819230000000000],USD[50.6207104276905938] |
| 09857798 | BRZ[3.000000000000000],DOGE[7.000000000000000],ETH[0.979577080000000000],ETHW[1.1046746100000000 00],LINK[9.476171450000000 00],LTC[1.1110248600000000 00],MATIC[34.635690900000000 0],SHIB[45.000000000000000],SOL[2.2131083500000000 00],TRX[11.000000000000000],USD[0.0014111867535105] |
| 09857802 | USD[0.000000000067804] |
| 09857806 | BRZ[1.000000000000000],BTC[0.000002600000000],DOGE[1.000000000000000],ETHW[0.364667330000000000],SHIB[36.000000000000000],TRX[2.000000000000000],USD[0.000002187917211],USDT[0.0027317487095550] |
| 09857807 | GRT[37.707134960000000 0],USD[0.090953600000000000] |
| 09857808 | BTC[0.012433480000000000],TRX[1.000000000000000],USD[0.000160899886816 1] |
| 09857812 | BTC[0.000061300000000000],USD[1496.409223100000000 0] |
| 09857819 | BRZ[1.000000000000000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[166.0509307162302636],USDT[0.000000088603040] |
| 09857829 | USD[0.000000004482210 8] |
| 09857875 | AVAX[3.768678500000000000],MATIC[54.726095230000000 0],SHIB[2.000000000000000],SOL[5.1227447000000000 00],TRX[1.000000000000000],USD[0.000000036537571 4] |
| 09857880 | USDT[1.821768000000000000] |
| 09857892 | BTC[0.000494900000000000],ETH[0.012798380000000000],ETHW[0.012634220000000000],USD[0.0021737703958636] |
| 09857902 | ETH[0.001320740000000000],NEAR[0.000004147142256 4],NFT (36968164821892144 5)[1],NFT (42220940750650951 0)[1],USD[1.0000034156210400] |
| 09857921 | USDT[4.481866000000000000] |
| 09857923 | USD[0.000086020000000000],USDT[0.003594004342206 2] |
| 09857924 | TRX[0.000030000000000],USDT[10.389562000000000 0] |
| 09857925 | USD[10.000000000000000],USDT[11.116660000000000 00] |
| 09857928 | USDT[8.797805000000000000] |
| 09857932 | BTC[0.000009870000000000],USD[0.007659866371671 6] |
| 09857937 | USDT[5.427943000000000000] |
| 09857939 | TRX[0.000010000000000],USDT[4.980488000000000000] |
| 09857941 | USDT[1.742930000000000000] |
| 09857943 | ETH[0.015000000000000000],ETHW[0.015000000000000000],USD[0.000078088502150] |
| 09857945 | USDT[5.427097000000000000] |
| 09857948 | USDT[1.818959000000000000] |
| 09857971 | USD[100.000000000000000] |
| 09857973 | USD[30.000000000000000] |
| 09857975 | USD[10.000000000000000] |
| 09857976 | ETHW[1.094172130000000000],USD[0.000015534022090] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09857981 | USD[100.00000000000000000] |
| 09857994 | SHIB[31311098.2099019800000000],TRX[1.000000000000000],USD[0.2667119400002736] |
| 09857998 | ETH[0.000000009700000],ETHW[0.000000009700000] |
| 09857999 | DOGE[1463.8852355600000000],ETH[0.2153079400000000],ETHW[0.2150916300000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[305.6553648951837296] |
| 09858000 | BTC[0.083840000000000] |
| 09858003 | USD[0.020000000000000],USDT[9.9700200000000000] |
| 09858006 | DOGE[1278.1534521100000000],ETHW[11.0405272300000000],SHIB[18488185.0215800900000000],USD[0.0000962998400006],USDT[0.0000000069881852] |
| 09858012 | BTC[0.0010347800000000],DOGE[1.000000000000000],ETH[0.0123070100000000],SHIB[2.000000000000000],USD[111.104380290501624] |
| 09858017 | BRZ[1.000000000000000],BTC[0.0989368500000000],ETH[0.4298218100000000],ETHW[0.4298218100000000],TRX[1.000000000000000],USD[0.0001627804507775] |
| 09858024 | USD[200.00000000000000000] |
| 09858025 | USD[0.0043666709397590] |
| 09858032 | MATIC[106.8033749900000000] |
| 09858040 | BTC[0.0004168200000000],USD[0.0001439449524124] |
| 09858051 | MATIC[9.9900000000000000],USD[0.6508500000000000] |
| 09858057 | TRX[1.000000000000000],USD[325.0643340583200000] |
| 09858059 | USD[98.0766319751025525],USDT[0.0003895079964882] |
| 09858062 | ETHW[0.0006865800000000],USD[0.6842338268434036] |
| 09858065 | USD[0.0000004306694620] |
| 09858068 | USD[50.00000000000000000] |
| 09858070 | GRT[1.000000000000000],MATIC[0.0097583200000000],TRX[1.000000000000000],USD[0.0003377359257610],USDT[1338.7195842293282271] |
| 09858075 | USDT[6.7228870000000000] |
| 09858081 | ETHW[0.1714208000000000],TRX[0.0000000061968444],USD[0.0000000012522031],USDT[0.0000000046203213] |
| 09858095 | USDT[5.6402025000000000] |
| 09858096 | SHIB[1360087.1584566300000000],USD[0.0000000000001128] |
| 09858102 | ETH[0.0000000112114271],ETHW[0.0000000112114271] |
| 09858119 | BTC[0.0002100700000000] |
| 09858121 | USD[6.1757568410000000] |
| 09858125 | DOGE[2.000000000000000],SHIB[9.000000000000000],USD[29.4238897553040199] |
| 09858127 | USD[10.00000000000000000] |
| 09858130 | BRZ[1.000000000000000],ETH[0.0000009000000000],SHIB[1.000000000000000],USD[12.0490016943094103] |
| 09858133 | ALGO[143.2568684700000000],TRX[1.000000000000000],USD[0.0000000019111320] |
| 09858140 | USD[0.6709385096497471] |
| 09858142 | BRZ[4.000000000000000],DOGE[7.000000000000000],NFT (33980870657123022)[1],SHIB[27.000000000000000],TRX[1.000000000000000],USD[1805.1709481145034757] |
| 09858144 | BAT[2.000000000000000],ETH[0.0000184700000000],SHIB[302872879.1387054400000000],USD[0.0077700316114065],USDT[1.0002556400000000] |
| 09858147 | USD[0.0001074899378929] |
| 09858153 | ETH[18.3445837600000000],ETHW[18.3445837600000000],USD[0.0000014989066752] |
| 09858156 | BRZ[1.000000000000000],DOGE[1.0731429100000000],ETH[0.0000118600000000],ETHW[0.0000118600000000],SHIB[2.000000000000000],TRX[4.000000000000000],USD[0.0000000049854033],USDT[0.0000000082401001] |
| 09858180 | DOGE[2.000000000000000],SHIB[8.000000000000000],USD[52.7061709577218844],USDT[0.0000000075222662] |
| 09858184 | SHIB[3000001.0000000000000000],USD[5.7437800000000000] |
| 09858189 | USD[12.00000000000000000] |
| 09858192 | USD[20.00000000000000000] |
| 09858211 | BTC[0.0248253400000000],DOGE[4.000000000000000],ETH[0.2949123500000000],ETHW[0.1106534600000000],SHIB[15.000000000000000],TRX[6.000000000000000],USD[40.1725376507265732] |
| 09858212 | USD[10.00000000000000000] |
| 09858222 | AAVE[0.1600000000000000],BTC[0.0009000000000000],DOGE[240.0000000000000000],LINK[0.6000000000000000],LTC[0.0300000000000000],SUSHI[13.0000000000000000],TRX[260.0000000000000000],UNI[0.6000000000000000],USD[3.9105214150000000] |
| 09858241 | BTC[0.0122906100000000],DOGE[0.1015253300000000],ETH[0.0053820300000000],ETHW[0.0053136300000000],LTC[0.2463952900000000],NFT (434687641051427529)[1],SHIB[919021.1755428100000000],USD[0.0011775846347523],USDT[8.0934988800000000] |
| 09858255 | USD[1000.0000000000000000] |
| 09858261 | USD[40.00000000000000000] |
| 09858283 | SOL[0.2200000000000000],USD[3.7877708000000000] |
| 09858285 | SHIB[26449612.5463182800000000],TRX[1.000000000000000],USD[0.0000000072185491] |
| 09858288 | ETH[0.0000000033818000],TRX[0.0000000051019556] |
| 09858297 | BRZ[1.000000000000000],USD[0.0000000006912768] |
| 09858299 | ETH[0.0000001169364224],ETHW[0.0000001169364224] |
| 09858300 | ETH[0.0000000018949000] |
| 09858303 | BRZ[1.000000000000000],BTC[0.0593981400000000],DOGE[2.000000000000000],ETHW[0.8035727800000000],GRT[1.000000000000000],SHIB[4.000000000000000],USD[248.0007763710720862] |
| 09858304 | ETH[0.1340506100000000],ETHW[0.1329836000000000],SOL[2.0271680500000000],USD[0.0167786725569890] |
| 09858343 | USD[0.1142240000000000] |
| 09858345 | USD[10.1911176100000000] |
| 09858369 | SHIB[5817513.7783221000000000],TRX[1.000000000000000],USD[5.0000000000001070] |
| 09858370 | BRZ[1.000000000000000],USD[20.2592354432134030],USDT[0.0000000092268920] |
| 09858376 | USD[0.0000685177905283] |
| 09858408 | SOL[0.5000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09858431 | BRZ[1.00000000000000000],USD[10.0100000092688170] |
| 09858435 | BTC[0.00005140000000000],TRX[0.01114500000000000],USD[7.6879995235000000],USDT[1.1708646040000000] |
| 09858437 | DOGE[31.42753611000000000],MATIC[2.46985443000000000],USD[6.00000000073572718] |
| 09858438 | BCH[0.99980000000000000],BTC[0.00420000000000000],ETHW[0.10594700000000000],SHIB[8851535.66964951000000000],USD[12.23641168073747090] |
| 09858443 | ETHW[1.82960238000000000],SHIB[6.24728487000000000],TRX[1.00000000000000000],USD[0.00000005561836590] |
| 09858444 | USD[0.00942189075147350],USDT[51.30101913083523440] |
| 09858454 | USD[0.00000077753647270] |
| 09858455 | ETH[0.00000020710000000],ETHW[0.00000020710000000],USDT[0.00050153355380702] |
| 09858466 | LTC[0.38768420000000000],SHIB[2.00000000000000000],USD[0.00000004634486653] |
| 09858485 | USD[0.63368574600000000] |
| 09858492 | ALGO[5.49403353000000000],USD[0.00000809702829885],USDT[0.00000000019323020] |
| 09858507 | DOGE[0.79193796997629750],ETH[0.08894660341938770],ETHW[0.00067899321772680],USD[0.24233713071192409] |
| 09858519 | BAT[1.00000000000000000],BRZ[50.18114846000000000],SHIB[1.00000000000000000],TRX[160.22731362000000000],USD[10.21505781670894910],USDT[0.00000000414029200] |
| 09858526 | EUR[0.88772471000000000],SHIB[2.00000000000000000],USD[10.98334633969494560] |
| 09858529 | ETH[0.93900000000000000],ETHW[0.65400000000000000],USD[1.21716736988800000] |
| 09858534 | USD[100.00000000000000000] |
| 09858549 | USD[0.00001271373805060],USDT[0.00000003395560] |
| 09858550 | SOL[0.22989000000000000],USD[0.06712515000000000] |
| 09858552 | BTC[0.00130179000000000],DOGE[3.00000000000000000],ETHW[0.01137327000000000],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[0.00039804014603 5] |
| 09858553 | BRZ[1.00000000000000000],ETH[0.00007740000000000],USD[1.47319098478880 0] |
| 09858557 | USD[5.93568445732300360],USDT[0.00000005708486 6] |
| 09858559 | BRZ[2.00000000000000000],DOGE[2.00000000000000000],SHIB[3.00000000000000000],USD[0.00020011111645705] |
| 09858567 | ALGO[258.47662991000000000],SHIB[32965426.96763217000000000],USD[1006.66901281000000000] |
| 09858574 | ETH[0.00527574000000000],ETHW[0.00527574000000000],USD[0.00000697528590 0] |
| 09858575 | USD[10.000000000000000 0] |
| 09858578 | BTC[0.00495309000000000],USD[0.00016232260890 5] |
| 09858585 | BTC[0.00000088000000000],USD[-0.00236776071924 0] |
| 09858600 | DOGE[2.00000000000000000],ETHW[0.13211254000000000],MATIC[0.00101009000000000],SHIB[11.00000000000000000],USD[492.50990253569754 9] |
| 09858602 | USDT[1.18015300000000000] |
| 09858617 | USD[0.00741650730062520],USDT[0.00000010364806 5] |
| 09858618 | USD[15.000000000000000 0] |
| 09858631 | BTC[0.00004795000000000],CUSDT[219.59300006000000000],DOGE[164.34811134000000000],TRX[1.00000000000000000],USD[0.00921592483890 6] |
| 09858641 | SOL[7.07000000000000000],USD[0.42942975000000 0] |
| 09858642 | SHIB[1.00000000000000000],USD[0.00000005958931 1] |
| 09858649 | USD[2000.00000000000000 0] |
| 09858657 | BTC[0.00062628000000000],SHIB[1.00000000000000000],USD[0.00011496366996 6] |
| 09858668 | BTC[2.00000000000000000],DOGE[50000.00000000000000000],ETH[25.22269761000000000],MATIC[2628.00000000000000000],SHIB[7000.18049159000000000],SOL[252.22222000000000000],USD[0.79915449173576 3],USDT[-0.16883453034573 3] |
| 09858671 | SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.06642919392433 4] |
| 09858688 | USD[0.00000959707245 0] |
| 09858691 | ETH[0.00000008765000000],LINK[0.00000047314199],MATIC[0.00000000777973 2],USD[0.00000004047898580],USDT[0.00000001515361 8] |
| 09858692 | BTC[0.00000077297676],DAI[0.00000000000000000],ETH[0.00000000037092219],ETHW[0.00000002370922190],GBP[0.00000000030622848],MATIC[0.00000000582415150],PAXG[0.00000007000000000],TRX[0.00000000047855695],USD[0.00000000069825698],USDT[0.00000000020423548] |
| 09858701 | USD[0.00016966893686 2] |
| 09858704 | DOGE[2.00000000000000000],SHIB[360215.05376344000000000],USD[0.01016970681239 0] |
| 09858716 | USD[50.000000000000000 0] |
| 09858719 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[709.43272104516822 0] |
| 09858732 | TRX[1.00000000000000000],USD[0.00530264077600 0] |
| 09858734 | BAT[0.00000002543876 1],BTC[0.00000000566074 8],ETH[0.00000000984734 8],ETHW[0.00000000984734 8],SOL[0.00000000305472 5],USD[0.00033408692647 9] |
| 09858742 | BRZ[50.96413439000000000],USD[0.00000000159531 6] |
| 09858755 | ALGO[0.80391600000000000],BTC[0.00002842378500 0],LINK[0.02716504000000000],LTC[0.00000001616782 6],SOL[0.00960938000000000],TRX[0.51254000671777 2],USD[0.02872299563006 9],USDT[0.00562400589349 1] |
| 09858777 | BTC[0.03321873882718 4],DOGE[2.00000000000000000],ETH[0.13491517000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.00000149314726],USDT[149.40352962000000000] |
| 09858802 | USD[0.00073501290000 0] |
| 09858804 | USD[14136.63700559000000000] |
| 09858806 | USD[0.00082843000000000],USDT[0.00000000497841 1 3] |
| 09858809 | ETH[1.43244841000000000],ETHW[1.43244841000000000],USD[0.00191072870720 0],USDT[0.00000001062787 6] |
| 09858812 | ETHW[0.26300000000000000],USD[2001.35399460000000000] |
| 09858819 | BRZ[103.77387103000000000],BTC[0.00504089000000000],CUSDT[6169.65960202000000000],ETH[0.27249198000000000],ETHW[0.27233013000000000],SHIB[7.00000000000000000],SOL[5.90173338000000000],TRX[2.00000000000000000],USD[0.01017968070633 7] |
| 09858822 | USD[66.72380105637332 73] |
| 09858834 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[3.00000000000000000],TRX[1.01116700000000000],USD[0.00054667814100 0],USDT[0.00000000869415 5 1] |
| 09858844 | USD[8.000000000000000 0] |
| 09858851 | SHIB[1.00000000000000000],USD[0.45076023399137 4 7],USDT[0.19954805384494 40] |
| 09858856 | USD[5.000000000000000 0] |

Schedule G: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09858857 | ETHW[2.242000000000000000],USD[11.1847232900000000000] |
| 09858861 | BTC[0.000827060000000000],ETH[0.008019110000000000],SHIB[1.000000000000000000],USD[2.776789600971760000] |
| 09858866 | USD[0.000000012391388700],USDT[12.121843307892775000] |
| 09858874 | USD[100.000000000000000] |
| 09858887 | BTC[0.009823850000000000],USD[0.295178265160000000] |
| 09858900 | DOGE[0.249279090000000000],USD[0.000000010095493000],USDT[68.462914770000000000] |
| 09858901 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0000001574589610],USDT[200.413376370000000000] |
| 09858906 | BTC[0.002124960000000000],USD[0.000141178724652800] |
| 09858908 | USD[100.000000000000000000] |
| 09858916 | ALGO[2.772660050000000000],AVAX[0.090000000000000000],BTC[0.004243800000000000],DOGE[11.594420670000000000],ETH[0.004000000000000000],ETHW[0.004000000000000000],GRT[7.502003780000000000],KSHIB[0.000028600000000000],LINK[1.000000000000000000],MATIC[1.047531380000000000],SHIB[61690.314620600000000000],TRX[14.134771080000000000],USD[0.178519295277913800] |
| 09858919 | USD[790.009974939039347100] |
| 09858931 | BTC[0.000000009731192300],ETH[0.000000081832647],LTC[0.000000006844248700],TRX[0.000000001136342],USD[0.913122643404303900],USDT[0.0000000089221024000] |
| 09858936 | USD[0.000000010981001000] |
| 09858960 | BTC[0.000002830000000000],DOGE[14502.467236281162694000],ETH[0.000015590000000000],ETHW[0.000125640000000000],GRT[730.179971510000000000],MATIC[100.4588479400000000000],SHIB[18546084.084250640000000000],TRX[1.000000000000000000],USD[121.302502971348315100] |
| 09858961 | BTC[0.029648000000000000] |
| 09858987 | NFT[294708395518836797][1],USD[2.000000000000000000] |
| 09858992 | MKR[0.003284240000000000],SOL[0.199217620000000000],USD[0.000092338073284800] |
| 09859000 | BTC[0.000014000000000000],DOGE[1.000000000000000000],ETH[0.000006310000000000],ETHW[1.977433010000000000],SHIB[2.000000000000000000],USD[0.057700060440964800] |
| 09859002 | MATIC[5.000000000000000000] |
| 09859009 | USD[23.658400000000000000] |
| 09859016 | USD[0.005060365710148100],USDT[1.033538365792371000] |
| 09859018 | USD[1.118872800000000000] |
| 09859020 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.009772460000000000],ETHW[1.353849260000000000],TRX[1.000000000000000000],USD[0.0098921050785932],USDT[1.013839150000000000] |
| 09859028 | USD[24.860000000000000000] |
| 09859054 | USD[0.000000109801001] |
| 09859092 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],SOL[0.022693430000000000],USD[0.008491523370555280],USDT[0.844218301807520000] |
| 09859119 | ALGO[0.001604900000000000],BRZ[33.805876810000000000],BTC[0.001113300000000000],TRX[6.007233160000000000],USD[950.621338324907721900],USDT[0.00454947474438711],YF[0.000000200000000000] |
| 09859124 | TRX[0.000018000000000000],USD[0.112776660000000000],USDT[0.000000036602039] |
| 09859130 | SHIB[2.000000000000000000],USD[0.094631309848804800] |
| 09859135 | ETH[0.039000000000000000],ETHW[0.039000000000000000],USD[6.298892000000000000] |
| 09859144 | SHIB[2.000000000000000000],TRX[0.011176000000000000],USD[0.0073068381189053],USDT[52.716177130000000000] |
| 09859159 | ETH[0.005316940000000000],ETHW[0.005248540000000000],SUSHI[5.011016660000000000],USD[1.990252017432595800] |
| 09859163 | USD[1000.000000000000000000] |
| 09859170 | BTC[0.032216610000000000],DOGE[1.000000000000000000],ETH[0.338614220000000000],ETHW[0.188554390000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[10.000369181880700063] |
| 09859181 | USD[6089.202494980000000000] |
| 09859183 | DOGE[1.000000035000000000],ETH[0.000000073513536],ETHW[6.623540919378570000],GRT[5.336503365600000000],LINK[3.295173580000000000],LTC[1.111320980000000000],MATIC[84.629748471861792],NEAR[2.020690757226474774],SHIB[2.000000000000000000],SOL[2.732288750000000000],SUSHI[18.409340630000000000],TRX[26.567957493000000000],USD[0.004160196908246900] |
| 09859192 | ETH[0.000000014374590],GRT[0.000000008702687800000000],USD[1000.000000000000000000] |
| 09859202 | ETHW[0.529105320000000000],TRX[2.000000000000000000],USD[0.000019987793793100] |
| 09859203 | NFT[435866625274019777][1],SHIB[5.000000000000000000],SOL[0.100000000000000000],USD[103.406572552244418700] |
| 09859204 | DOGE[0.598000000000000000],USD[352.011831080000000000] |
| 09859205 | DOGE[121.115527120000000000],USD[0.000000001881376] |
| 09859227 | AAVE[0.008425500000000000],ALGO[0.754200000000000000],AVAX[2.104715000000000000],BCH[0.000955600000000000],BTC[0.000069315000000000],DOGE[1.138800000000000000],LINK[0.032235000000000000],LTC[0.008536000000000000],NEAR[0.033975000000000000],SOL[0.007910000000000000],SUSHI[0.696125000000000000],TRX[0.512600000000000000],USD[0.007620760000000000],USDT[2088.792359895525000],YFI[0.000005475000000000] |
| 09859229 | AAVE[0.823935340000000000],ETH[0.010631030000000000],ETHW[0.010494230000000000],KSHIB[1237.267741640000000000],MATIC[21.255554450000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.019332889647512] |
| 09859235 | ETH[0.002536180000000000],ETHW[0.002536180000000000],USD[0.000013563667003600] |
| 09859260 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[234.262815803345607300] |
| 09859264 | BRZ[1.000000000000000000],BTC[0.001634640000000000],DOGE[1.000000000000000000],ETH[0.046497900000000000],SHIB[1.000000000000000000],USD[0.010138118807917800] |
| 09859265 | BTC[0.004237660000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[25.388230447294590900] |
| 09859276 | NFT[551562414994231055][1],USD[0.026000000000000000] |
| 09859278 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000000230000000000],ETHW[0.000000230000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000012254817122820] |
| 09859300 | USD[10.000000000000000000] |
| 09859303 | USD[3.970000000000000000] |
| 09859332 | SHIB[4.000000000000000000],USD[0.660518000000000000] |
| 09859334 | ETH[0.001019890000000000],ETHW[0.001006210000000000] |
| 09859341 | BTC[0.000017000000000000],NFT[350961254609561805][1],NFT[509622016478041393][1],NFT[527908209497405937][1],SOL[0.000000238000000000],USD[0.0144450391318268] |
| 09859347 | BTC[0.000000150000000000],USDT[0.002250004000000000] |
| 09859352 | DOGE[2.000000000000000000],USD[0.000016741680662500] |
| 09859354 | ETH[0.006528380000000000],ETHW[0.006446300000000000],SHIB[1.000000000000000000],USD[26.047951951896011200] |
| 09859356 | BTC[0.000010300000000000],ETH[0.000032970000000000],KSHIB[4.000000000000000000],SOL[0.000052887149574400],USD[0.000000007200219900] |
| 09859374 | KSHIB[0.000000041293880],USD[0.002327686566996500],USDT[0.0000000025665760] |
| 09859375 | BTC[0.004637300000000000],DOGE[1.000000000000000000],USD[0.009634873809049] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09859389 | AVAX[2.045166170000000],BTC[0.037666800000000],ETH[0.278977890000000],ETHW[0.278977890000000],MATIC[91.246028730000000],SOL[1.466033680000000],USD[956.799398000000000] |
| 09859397 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[32.000000000000000],TRX[5.000000000000000],USD[200.034127337057613] |
| 09859409 | SHIB[1229978.640139320000000],TRX[1.000000000000000],USD[0.000000000000290] |
| 09859424 | ALGO[0.003590570000000],BRZ[1.000000000000000],ETH[0.000042100000000],ETHW[0.096981820000000],SHIB[10.000000000000000],TRX[5.000000000000000],USD[0.000504829402922],USDT[0.000000000637822]] |
| 09859425 | BTC[0.000000014937151],DOGE[0.000000002904936],ETH[0.000000002265702],KSHIB[0.000000010204776],NFT[327396051260729586][1],NFT[350705491390091529][1],NFT[354951164961634754][1],NFT[382689134059407225][1],NFT[393770584899723054][1],NFT[417890029391016327][1],NFT[427232502544319101][1],NFT[455077138435249019231],NFT[460465643434324984][1],NFT[471164080682288670][1],NFT[523249784287908012][1],NFT[563237741094413143][1],PAXG[0.000000000038428 49],SHIB[1.902930400000000],USD[0.000000147606517],USDT[0.000000077395298] |
| 09859426 | USD[5.000000000000000] |
| 09859434 | USD[0.490407520000000],USDT[0.000000051212541] |
| 09859439 | USD[100.000000000000000] |
| 09859440 | BTC[0.000131250000000],TRX[1.000000000000000],USD[0.000968191703642] |
| 09859441 | USD[0.001853946228 9700] |
| 09859450 | ETH[0.000000087458336],ETHW[0.000000087458336] |
| 09859462 | SHIB[2.000000000000000],USD[0.009681838829 4955],USDT[0.000449719314560] |
| 09859470 | ETHW[0.352824600000000],GRT[1.000000000000000],SHIB[2.000000000000000],USD[0.000141071547276] |
| 09859477 | BTC[0.000000300000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.005693312392 7109] |
| 09859478 | DOGE[1.000000000000000],ETHW[0.063286450000000],SHIB[75241.798909460000000],USD[176.950835464875069 4] |
| 09859490 | USD[0.446502540000000] |
| 09859497 | USD[5.000000000000000] |
| 09859518 | USD[4742.998061573477 8288] |
| 09859526 | BAT[1.000000000000000],USD[0.008921500922 2696] |
| 09859529 | USD[0.000000005968671] |
| 09859531 | SHIB[1.000000000000000],SOL[0.800043650000000],USD[18.010000400778 0578] |
| 09859539 | USD[0.016611410000000],USDT[0.000000068523316] |
| 09859556 | TRX[0.011145000000000] |
| 09859562 | BTC[0.000000075940080] |
| 09859567 | USD[0.010000000000000] |
| 09859571 | ETH[0.051040380000000],ETHW[0.051040380000000],USD[0.000007836550 7320] |
| 09859576 | USD[10.188698090000000] |
| 09859585 | DOGE[1.000000000000000],EUR[10.185069900000000],GBP[20.795481180000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[402.881427870392 4362] |
| 09859607 | USD[0.401490406343 8027] |
| 09859619 | USD[0.000140204468 3978] |
| 09859630 | DOGE[112.907774890000000],SHIB[1.000000000000000],USD[0.000000006309646] |
| 09859636 | USD[50.010000000000000] |
| 09859650 | BRZ[1.000000000000000],ETH[1.777783030000000],ETHW[0.188365910000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[999.000018829666 8829] |
| 09859651 | KSHIB[60.000000000000000],NEAR[0.003092160000000],NFT[383901238589338877][1],SHIB[2.000000000000000],USD[2.784250282104 2199] |
| 09859653 | USD[1.718537200000000] |
| 09859679 | KSHIB[0.714621083291 3178],USD[0.000000059062563] |
| 09859722 | NFT[519603518060131304][1],USD[7.705163517490 0235] |
| 09859747 | USD[0.000000751997 0020] |
| 09859846 | DOGE[0.000000098797012],ETH[0.000000013153120] |
| 09859863 | BTC[0.000647180000000],SHIB[1.000000000000000],USD[0.000087140594 4777] |
| 09859881 | USD[379.491469098408 7045] |
| 09859895 | USD[100.103249140000000] |
| 09859931 | SHIB[3620565.808110060000000],USD[50.000000000000 0714] |
| 09859951 | ALGO[0.008982152823 1032],BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[2.000000000000000],TRX[1.000000000000000],USD[0.000000090566459],USDT[0.000000074369764] |
| 09859960 | BAT[1.000000000000000],BRZ[1.000000000000000],MATIC[0.045634600000000],SHIB[1.000000000000000],TRX[2.000000000000000],UNI[0.000008540000000],USD[11530.579052616618 5460] |
| 09860016 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.003783030792 9760],USD[0.000000007361440] |
| 09860081 | DOGE[1.000000000000000],USD[55.854106094464 4368] |
| 09860138 | USD[0.333467401545 1820] |
| 09860157 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.637463090529 1584] |
| 09860207 | USD[5.000000000000000] |
| 09860217 | ETH[0.158854000000000],SHIB[1.000000000000000],USD[0.000008552507 8976] |
| 09860222 | BTC[0.000000200000000],EUR[0.002473791553 1741],NFT[313032457915675484][1],USD[0.000000135099536] |
| 09860249 | BCH[0.000000019965899],SHIB[1.000000000000000],USD[0.000146281582855] |
| 09860271 | BTC[0.000000031815016],CUSDT[0.000000008875456],MATIC[0.000000056065720],SHIB[4.000000000000000],USD[0.000000003086352] |
| 09860293 | USD[1012.229370280000 0000] |
| 09860302 | SHIB[2.000000000000000],USD[0.069255600000000] |
| 09860308 | USD[10.029400000000000] |
| 09860322 | SHIB[549134.776435360000000],USD[10.166205584897 6912] |
| 09860324 | BRZ[1.000000000000000],ETH[0.000000020018308],USD[0.285154500071 1341] |
| 09860331 | USD[2000.000000 00] |
| 09860336 | BTC[0.000000029162822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09860341 | USD[0.0000000033535104] |
| 09860353 | ETH[0.900000000000000],ETHW[0.900000000000000],USD[30.967800000000000] |
| 09860373 | USD[0.004943713020000] |
| 09860375 | ETHW[0.032828080000000000],SHIB[4.000000000000000],SOL[0.394372370000000],USD[161.291633465969034] |
| 09860380 | BTC[0.003173000000000],DOGE[1.000000000000000],ETH[0.062865680000000],ETHW[9.999439070000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.0000000254271732] |
| 09860385 | BTC[0.000518200000000],ETH[0.007481720000000],SHIB[5857233.552711060000000],USD[6.220558337489296] |
| 09860386 | ETH[0.002731120000000],ETHW[0.002703760000000],USD[0.015165167886000] |
| 09860391 | USD[9.515077496835050502] |
| 09860397 | USD[5.0000000000000000] |
| 09860420 | AVAX[0.429443370000000],BTC[0.000461340000000],ETH[0.006094270000000],ETHW[0.006013910000000],LTC[0.175950800000000],SHIB[303523.369797890000000],SOL[0.283270280000000],USDT[0.218400715402457] |
| 09860423 | BTC[0.000212540000000],ETH[0.002748610000000],ETHW[0.002717550000000],USD[0.000160171452050] |
| 09860430 | BTC[0.000351940000000] |
| 09860435 | USD[0.000610406328120],USDT[10.136601090000000] |
| 09860438 | AVAX[0.000000036964870],BCH[0.000000025881405],BTC[0.000000078478097],DAI[0.000000048614603],DOGE[0.000000086061132],ETH[0.000000006409572],LINK[0.000000005706615],LTC[0.000000081664197],NEAR[0.000000030776534],SHIB[0.000000810800340],SOL[0.000000023712772],SUSHI[0.000000071891696],UNI[0.000000005482200],USD[0.000000082128070],USDT[0.000000069156697] |
| 09860458 | ALGO[16.008578540000000],MKR[0.050365680000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000505047447750020],YFI[0.004401200000000000] |
| 09860463 | SHIB[1.000000000000000],USD[463.851214635623929209],USDT[1.000155210000000000] |
| 09860467 | SHIB[1.000000000000000],USD[0.000044170706026000] |
| 09860469 | DOGE[3.073817480000000],USD[0.000000090316139] |
| 09860476 | ETH[0.000488390000000],ETHW[0.000488390000000],USD[0.000000079652352] |
| 09860485 | ALGO[10.000000000000000],USD[6.553241100000000] |
| 09860487 | DOGE[639.000000000000000],SHIB[7000000.000000000000000],USD[50.192751536000000] |
| 09860502 | USD[0.010000000000756] |
| 09860504 | BTC[0.000715890000000],SHIB[1.000000000000000],USD[0.0000009394003893] |
| 09860511 | USD[0.000000093078400] |
| 09860518 | BTC[0.000492200000000],USD[0.000047133088594] |
| 09860519 | USD[0.000000046676310],USDT[0.000001420483426] |
| 09860530 | SHIB[1959307.153255520000000],TRX[2.000000000000000],USD[0.0000000952794841],USDT[0.000000001179168] |
| 09860539 | SUSH[1.425189120000000000],USD[7.98973599135007560],USDT[0.000000083586883] |
| 09860550 | USD[50.010000000000000] |
| 09860553 | BTC[0.000700000000000],USD[8.555677000000000] |
| 09860554 | USD[0.000015405849599] |
| 09860557 | ALGO[329.380614620000000],SHIB[1.000000000000000],USD[0.0092024790157225] |
| 09860561 | USD[10.000000000000000] |
| 09860577 | ETH[0.000610190000000],USD[0.004098780000000] |
| 09860584 | BTC[0.000000090000000],DOGE[0.000000080000000],USD[0.000340860049625] |
| 09860585 | USD[0.000000130432080] |
| 09860606 | ETH[0.000001800000000],PAXG[0.000001890000000],SHIB[4.000000000000000],USD[4134.902180698743765] |
| 09860622 | USD[20.000000000000000] |
| 09860623 | BTC[0.000000027857192],TRX[0.000006000000000],USDT[0.001880175664723] |
| 09860631 | USDT[0.001388216696208] |
| 09860639 | BRZ[157.751559600000000],CUSDT[1812.161006540000000],DAI[50.041947220000000],DOGE[14984.562116250000000],ETH[0.084260310000000],ETHW[9.375535100000000],KSHIB[2626.498448920000000],MATIC[86.827597900000000],SHIB[19516592.263065780000000],SOL[3.044094310000000],TRX[322.008128460000000],USD[15.000000000000000],USDT[50.056956970000000] |
| 09860649 | USD[15.000000000000000] |
| 09860662 | SHIB[23200000.000000000000000],USD[1.047488000000000000] |
| 09860670 | USD[50.010000000000000] |
| 09860673 | USD[0.008865549558860] |
| 09860693 | TRX[0.000029000000000],USDT[201.929870100000000] |
| 09860698 | DOGE[0.000000024431350],ETH[0.000000000351198],USD[0.000014096692065] |
| 09860703 | BTC[0.000800000000000],USD[6.191257600000000] |
| 09860718 | USD[0.000000050000000] |
| 09860732 | SHIB[4.000000000000000],USD[0.066413661811127] |
| 09860737 | BTC[0.002041060000000],ETH[0.014266890000000],ETHW[0.014089050000000] |
| 09860746 | USD[10.000000000000000] |
| 09860764 | USD[0.000000006393440],USDT[0.000000014663873] |
| 09860783 | USD[736.604077295484666] |
| 09860799 | BTC[0.004800000000000],USD[0.003427092976925],USDT[0.0527657576155548] |
| 09860801 | ETH[0.000000010000000] |
| 09860805 | USD[0.000000009492180],USDT[0.009053716000000] |
| 09860812 | USD[0.0321061200000000],USDT[0.061487000000000000] |
| 09860841 | USD[0.098473410000000] |
| 09860842 | USD[0.058357079678482] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09860844 | BRZ[1.000000000000000000],DOGE[401.724911360000000],ETH[0.085313470000000000],ETHW[0.059070110000000000],GRT[1.000000000000000000],SHIB[14.000000000000000000],TRX[1.000000000000000000],USD[41.992900461710746] |
| 09860849 | LINK[0.087800000000000000],USD[2.695638900000000000] |
| 09860854 | DOGE[2.000000000000000000],ETHW[0.334340080000000000],GRT[1.000000000000000000],TRX[4.000000000000000000],USD[1557.003958602429705] |
| 09860859 | SOL[0.238606070000000000],USD[0.000000255336656565] |
| 09860895 | BAT[1.000000000000000000],USD[6767.185469690000000000],USDT[0.000000030493233] |
| 09860899 | USD[0.003663000000000000] |
| 09860928 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[4534.246853890000000000] |
| 09860935 | ETH[2.004718900000000000],MATIC[2007.019059030000000000],USD[0.009557595664425 62] |
| 09860939 | BTC[0.000000001551254474],ETH[0.000000009355000000] |
| 09860946 | NEAR[48.929824640000000000],USD[808.185720210000000000] |
| 09860953 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[0.010141230000000000],ETH[0.254884230000000000],GRT[1.000000000000000000],SHIB[28.000000000000000000],SOL[0.000055850000000000],TRX[12.000000000000000000],USD[1000.000000329380056],USDT[1.010585310000000000] |
| 09860972 | BTC[0.000357400000000000],LINK[15.400000000000000000],USD[0.349666948493540] |
| 09860978 | BTC[0.008534700000000000],USD[0.001298291985114] |
| 09860980 | USD[1.665477960000000000] |
| 09860982 | SHIB[1.000000000000000000],USD[0.000018791528 0567] |
| 09860991 | NFT (41624424564116447 5)[1],SOL[0.026143790000000000] |
| 09860992 | USD[330.851770646967811 1] |
| 09860997 | DOGE[1.000000000000000000],ETH[0.240998010000000000],ETHW[0.240802210000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[10.302962685541264 8] |
| 09861011 | USD[100.000000000000000000] |
| 09861014 | BTC[0.000000040000000000],SHIB[2.000000000000000000],USD[0.000216158689121 0] |
| 09861021 | BRZ[3.000000000000000000],ETHW[0.004325350000000000],SHIB[3.000000000000000000],TRX[4.000000000000000000],USD[0.000008559004541 5],USDT[2.012107660000000000] |
| 09861048 | BTC[0.000311083179025 2] |
| 09861050 | BTC[0.000075750000000000],USD[0.007718400000000000] |
| 09861056 | AVAX[0.000006910000000000],ETHW[0.269524360000000000],SHIB[2.000000000000000000],TRX[4.000000000000000000],USD[1261.789688704324923 4] |
| 09861063 | ETH[0.005499810000000000],ETHW[0.005431410000000000],SHIB[1.000000000000000000],USD[0.000006818266 4956] |
| 09861068 | AUD[1.000000000000000000],CUSDT[3.000000000000000000],DAI[5.400000000000000000],USD[93.283150455500000 0],USDT[5.630000000000000000] |
| 09861075 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.004942073132512 2] |
| 09861085 | SHIB[1.000000000000000000],USD[0.000011364488 2408] |
| 09861089 | BTC[0.004766400000000000],ETH[0.001129010000000000],MATIC[4.157695490000000000],USD[9879.431213996117371 7],USDT[0.390157026832507 4] |
| 09861095 | BRZ[2.000000000000000000],ETH[0.970756550000000000],ETHW[0.015980420000000000],SHIB[1.000000000000000000],USD[15.149236295578340 9] |
| 09861096 | ETH[0.053946000000000000],ETHW[0.053946000000000000],USD[0.488800000000000000] |
| 09861104 | ETH[0.000000020800000 0] |
| 09861109 | SOL[0.550000000000000000] |
| 09861130 | DOGE[122.000000000000000000],USD[0.008203294000000000] |
| 09861145 | USD[100.000000000000000000] |
| 09861147 | MATIC[27.950797090000000000],SHIB[2.000000000000000000],SOL[0.615306750000000000],USD[0.000228519718709 5] |
| 09861148 | BTC[0.000455160000000000],USD[150.000000061254611],USDT[15.550466274199026 0] |
| 09861153 | BTC[0.000000860000000000],DOGE[2.000000000000000000],ETH[0.000736780000000000],ETHW[0.000732100000000000],USD[1.621160593715742 9],USDT[0.000000036837552] |
| 09861156 | SOL[0.004650000000000000] |
| 09861158 | BCH[0.008076930000000000],DOGE[3.000000000000000000],LINK[0.120433360000000000],SHIB[14.000000000000000000],SOL[0.000032760000000000],TRX[4.000000000000000000],UNI[0.000795530000000000],USD[0.000217255612423 1] |
| 09861165 | USD[5.000000000000000000] |
| 09861176 | LINK[0.000046122400000 0],USD[173.063427122159238 5] |
| 09861177 | USD[5.000000000000000000] |
| 09861185 | USD[0.007745797312800 0] |
| 09861200 | BTC[0.000000031954160],ETH[0.000000019054886],ETHW[0.114768441905488 6],SHIB[3.000000000000000000],USD[0.000370859990591] |
| 09861223 | BRZ[1.000000000000000000],ETH[0.000009890000000000],GRT[1.000000000000000000],MATIC[13.762079290927529 5],SHIB[1.000000000000000000],USD[0.000006357435440] |
| 09861234 | BTC[0.000000005000000000],ETH[0.000001200000000000],MATIC[0.757750000000000000],USD[0.055463061858524 5] |
| 09861247 | USD[0.002968819157328 6] |
| 09861252 | AUD[0.000118254620576 0],BTC[0.000000071435976],USD[0.000000088965432] |
| 09861253 | SHIB[32894736.842105260000000000],TRX[1.000000000000000000],USD[0.010000000000000480] |
| 09861280 | ALGO[0.944000000000000000],ETHW[0.005810000000000000],SHIB[1.000000000000000000],USD[0.001294089927852 97] |
| 09861283 | BTC[0.000000070000000000],SHIB[3.000000000000000000],USD[0.000108027596123] |
| 09861289 | ETH[0.000685500000000000],ETHW[0.000685500000000000] |
| 09861299 | USD[200.010000000000000000] |
| 09861325 | ETH[0.044684360000000000],ETHW[0.044684360000000000] |
| 09861330 | USD[2000.000000000000000000] |
| 09861336 | USD[0.762638548775104 0] |
| 09861341 | BAT[146.563421920000000000],DOGE[230.220013220000000000],KSHIB[4074.694031220000000000],SHIB[2451382.809869370000000000],TRX[474.250490570000000000],USD[4.880000000624934 7] |
| 09861345 | BTC[0.000871850000000000],ETH[0.018617170000000000],ETHW[0.006303650000000000],SHIB[2.000000000000000000],USD[0.399958479694704 4] |
| 09861350 | USD[4.588500000000000000] |
| 09861354 | USD[1.089290854170140 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09861358 | USD[0.7400000000000000] |
| 09861366 | USD[100.0000000000000000] |
| 09861368 | BTC[0.0000000070834694],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0100177913575036] |
| 09861374 | ETH[0.0053849700000000],ETHW[0.0053849700000000],USD[0.0000051996441547] |
| 09861376 | USD[10.0000000000000000] |
| 09861380 | AVAX[0.0000000009225728],BCH[0.0000000081750421],LINK[0.0000000053005675],LTC[0.0000000096328447],MATIC[0.0000000020652795],SOL[0.0000000049473650],USD[0.0015165423818145] |
| 09861384 | NFT (32994810109942047 6)[1],NFT (36997212358184525 79)[1],NFT (41760058092510403 2)[1],NFT (41988749994630124 5)[1],NFT (45246402692275656 7)[1],NFT (57512189259181309 1)[1],SOL[0.0556167500000000],USD[0.0000003590617975] |
| 09861401 | ETH[0.0008819600000000],ETHW[0.0008819600000000] |
| 09861406 | USD[75.0000000000000000] |
| 09861421 | BTC[0.0000000100000000],DOGE[1.0000000000000000],ETH[0.0000000056636120],ETHW[0.0000000056636120],SHIB[12.0000000000000000],TRX[1.0000000000000000],USD[0.0001315525112730] |
| 09861428 | ETH[0.2002375100000000],ETHW[0.2001277100000000],TRX[2.0000000000000000],USD[200.8942030968305707] |
| 09861436 | USD[0.0001547047323779] |
| 09861442 | BAT[2.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0023690286588429],USDT[0.0000000054158509] |
| 09861444 | USD[7.0952486941421270] |
| 09861445 | USD[1365.7624329173620452],USDT[2.0000000000000000] |
| 09861446 | ETH[0.0270000000000000],ETHW[0.0270000000000000],USD[0.3589693018000000] |
| 09861452 | BAT[12.2846291800000000],ETH[0.0041990900000000],SHIB[2.0000000000000000],UNI[3.9185949600000000],USD[2.1277523530563965] |
| 09861453 | USD[2000.0000000000000000] |
| 09861458 | USD[0.0002041101528223] |
| 09861476 | PAXG[0.0000000035700000] |
| 09861477 | BTC[0.0464534300000000],USD[1000.0000086085598866] |
| 09861485 | USD[0.0000093132565824] |
| 09861490 | BTC[0.0000873000000000],SHIB[2.0000000000000000],USD[5.0000846686709608] |
| 09861491 | SHIB[2.0000000000000000],SOL[5.5873723500000000],USD[0.0000001814918975] |
| 09861494 | BTC[0.0073310100000000],SHIB[2.0000000000000000],USD[0.0005070381446420] |
| 09861516 | BTC[0.0011091200000000],SHIB[1.0000000000000000],USD[0.5001331499188096] |
| 09861535 | BTC[0.0115447352984500],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[39.3022264242805635],USD[0.0001361382155922] |
| 09861536 | USD[10.0000000000000000] |
| 09861547 | USD[1000.0000000140711009] |
| 09861563 | EUR[0.0000000014071009] |
| 09861573 | LTC[0.3026752300000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[120.4546001265737412] |
| 09861574 | ETHW[1.2088102100000000],USD[0.0002514465768791] |
| 09861579 | DOGE[1.0000000000000000],LINK[2.1599664800000000],SHIB[5.0000000000000000],USD[59.0185228834065193] |
| 09861583 | EUR[97.5781103200000000],USD[900.0000000607649968] |
| 09861595 | ETH[0.0000000056000000] |
| 09861603 | BTC[0.0063958100000000],SHIB[1.0000000000000000],USD[0.0000938113320348] |
| 09861613 | BTC[0.0000000076277447],ETH[0.0000000071122878],USD[0.0001052370308 35],USDT[0.0000000109812727],WBTC[0.0000000030000000] |
| 09861624 | USD[10.1886050400000000] |
| 09861628 | USD[0.0023752196695920],USDT[0.0000000032581508] |
| 09861645 | ETH[0.0053691000000000],ETHW[0.0053691000000000],USD[0.0000156513935806] |
| 09861658 | ETH[0.0000090900000000],ETHW[0.0000090900000000],USD[38.9989425731853901],USDT[0.0000000014887360] |
| 09861659 | SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0000283728797421] |
| 09861663 | USD[0.0001644772374244] |
| 09861665 | USD[10.0000000000000000] |
| 09861677 | BTC[0.0763764600000000],ETH[1.0238795000000000],ETHW[0.3040000000000000],USD[0.2199431152091110] |
| 09861679 | DOGE[1.0000000000000000],MATIC[3.6949148000000000],TRX[1.0000000000000000],USD[26.6279655114447583] |
| 09861703 | DOGE[1.0000000000000000],ETH[0.4909247600000000],ETHW[0.3205984800000000],MATIC[196.1368032000000000],SHIB[4.0000000000000000],SOL[10.1715918200000000],USD[0.0000091166812945] |
| 09861709 | USD[0.0063201200000000] |
| 09861716 | USD[49.9255941598352490] |
| 09861731 | MATIC[62.4410540300000000],SHIB[2.0000000000000000],USD[100.0000000405994 46] |
| 09861747 | ALGO[50.0000000000000000],AVAX[2.2000000000000000],BTC[0.0079000000000000],ETH[0.1100000000000000],ETHW[0.1100000000000000],MATIC[20.0000000000000000],USD[76.2131181200000000] |
| 09861757 | USD[0.0000081235605475],USDT[0.0000161336583048] |
| 09861759 | BTC[0.0000000028897068],USD[0.0000021834515984] |
| 09861762 | BTC[0.0012930300000000],ETH[0.0109202700000000],ETHW[0.0107834700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002215093504442] |
| 09861763 | USD[0.0002243900000000],TRX[0.0001040000000000],USD[0.0006861400000000],USDT[0.0000000020451218] |
| 09861765 | USD[100.0000000000000000] |
| 09861769 | BTC[0.0000780400000000],USD[60.0438448027328536],USDT[0.0070080000000000] |
| 09861774 | BTC[0.0000000053128559] |
| 09861788 | ETH[1.6001943700000000],SHIB[8.0000000000000000],USD[5.8357605745865782] |
| 09861794 | BRZ[1.0000000000000000],SHIB[14.0000000000000000],USD[489.4454096835981946] |
| 09861796 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09861803 | BTC[0.0263571400000000],DOGE[3.0000000000000000],ETH[0.5111561600000000],ETHW[0.1291538600000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],UNI[34.7541903000000000],USD[0.5406301012106172] |
| 09861853 | BTC[0.0003743800000000],USD[0.0001224984387747] |
| 09861860 | BTC[0.0941000000000000],USD[400.6187190000000000] |
| 09861864 | ALGO[2806.8647173800000000],ETH[0.3782582800000000],USD[2037.6837823600000000] |
| 09861869 | BTC[0.0000033900000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[5947.8136734644617877],USDT[1.0001460800000000] |
| 09861891 | SOL[0.0000000079298980],USD[0.0000030946665106] |
| 09861899 | NFT[37924109268526153 1][1],USD[9.7636589165137374] |
| 09861901 | BTC[0.0010699400000000],DOGE[507.8610012800000000],ETH[0.0074554300000000],SHIB[906960.3146418900000000],SOL[1.0466444500000000],TRX[1.0000000000000000],USD[91.6794065902220643] |
| 09861903 | BTC[0.0000000050000000],USD[0.6287055350000000] |
| 09861907 | SHIB[281.4448996600000000] |
| 09861914 | ETH[0.0000672400000000],LINK[1.0108437500000000],TRX[3.0000000000000000],USD[0.0083761343989296] |
| 09861923 | BTC[0.0110974000000000],USD[164.1253422000000000] |
| 09861927 | ETH[0.0268752500000000],ETHW[0.0268752500000000],USD[0.0000075905869125] |
| 09861929 | USD[50.0100000000000000] |
| 09861934 | USD[20.0000000000000000] |
| 09861938 | AVAX[20.0000000000000000],SHIB[5000000.0000000000000000],TRX[6000.0000000000000000],USD[0.0407681750000000] |
| 09861940 | DOGE[1817.6216252100000000],SHIB[1.0000000000000000],USD[0.0228330406322690] |
| 09861955 | SHIB[1.0000000000000000],USD[0.0000000008796512] |
| 09861959 | ETHW[0.0322103600000000],SHIB[2.0000000000000000],USD[92.3988055954743554] |
| 09861967 | AVAX[0.0002780300000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0041256539036044],USDT[1.0187023100000000] |
| 09861972 | USD[5.0000000000000000] |
| 09861987 | BTC[0.0426134900000000],ETH[0.6080660800000000],MATIC[0.8960721400000000],SOL[28.7538313000000000],USD[8687.3397138629472085],USDT[10561.9075798200000000] |
| 09861996 | BTC[0.0000847400000000],USD[0.0022749359157520] |
| 09862006 | SHIB[1.0000000000000000],USD[0.0000001296988882] |
| 09862019 | USD[100.0000000000000000] |
| 09862023 | BTC[0.0192611700000000],USD[469.9203683096473696],USDT[0.4282333272000000] |
| 09862040 | USD[0.0000939448684426] |
| 09862063 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0049643379800725] |
| 09862064 | USD[2.0000000000000000],USD[0.0669065600000000],USDT[0.0994690083669431] |
| 09862079 | USD[354.8000000000000000] |
| 09862089 | USD[71.0776214007782553] |
| 09862093 | USD[5588.8333283354802105] |
| 09862101 | ETHW[0.8704858100000000],SHIB[2.0000000000000000],SOL[0.0243234900000000],USD[1.2383986885754651] |
| 09862104 | USD[5.0000000000000000] |
| 09862119 | MATIC[10.0000000000000000],USD[1.0830825240000000] |
| 09862133 | USD[0.0022000000000000] |
| 09862138 | USD[0.0000098151713834] |
| 09862161 | DOGE[1.0000000000000000],USD[0.0000134245437410] |
| 09862165 | BTC[0.0000022200000000],DOGE[3.1486639300001824],SHIB[3115.0290266175200000],SOL[0.0995259210000010],TRX[1.0007100000022268],USD[17.4063039783011521],USDT[0.0676583960359873] |
| 09862209 | BTC[0.0002430900000000],ETH[0.0048080800000000],LTC[0.0573000400000000],MKR[0.0051391100000000],SHIB[95976.5966026400000000],USD[0.0022063397149838] |
| 09862213 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0527168697674424] |
| 09862232 | BTC[0.0006578600000000],DOGE[1.0000000000000000],USD[0.0100009431648800] |
| 09862233 | AAVE[0.0000000552500000],BCH[0.0000000839169941694],BRZ[0.0000000079389002],BTC[0.0000000047999889],DOGE[0.0000000003524752],ETH[0.0000000977552585],LINK[0.0000000042843578],LTC[0.0000000017623364],MATIC[0.0000000032368548],SHIB[0.0000000054113638],SOL[0.0000000061600000],SUSHI[0.0000000097361958],UNI[0.0000000691369381],USD[0.0000000769085852],USDT[0.0000000077751411] |
| 09862236 | SHIB[1.0000000000000000],USD[0.0097293281857904] |
| 09862237 | BTC[0.0004588400000000],USD[5.0015778671734556] |
| 09862247 | ETH[0.0000000010674407],ETHW[0.0000000028043822],USD[0.2024158573685232],USDT[0.0000000164760640] |
| 09862267 | DOGE[352.3002715000000000],MATIC[0.0000061100000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0189930600775683] |
| 09862274 | USD[0.0000001452840139] |
| 09862294 | BTC[0.0011525300000000],USD[0.0003507845623876] |
| 09862320 | USD[0.0000094135117636] |
| 09862332 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.1697506200000000],SHIB[22.0000000000000000],SOL[0.0000616900000000],TRX[3.0000000000000000],USD[0.0050868492509179] |
| 09862356 | ETH[0.0500000000000000],ETHW[0.0500000000000000],SHIB[1.0000000000000000],USD[0.0081406400000000] |
| 09862367 | AAVE[0.0000001200000000],ALGO[0.0001072400000000],AVAX[0.0000024900000000],BTC[0.0000002060000000],DOGE[0.0000002000000000],ETH[0.0000007400000000],ETHW[0.0000074000000000],KSHIB[0.0000000200709004],LINK[0.0000050200000000],SHIB[3.8155520600000000],TRX[0.0007241600000000],USD[254.3664338035446 3],YFII[0.0000001000000000] |
| 09862382 | ETH[0.0000700000000000],ETHW[0.0009556000000000],TRX[0.0000460000000000],USD[248.5051911942419532],USDT[294.9806476496270678] |
| 09862406 | USD[65.0000000000000000] |
| 09862429 | USDT[16.0000000000000000] |
| 09862438 | DOGE[1529.8948971400000000],SHIB[1.0000000000000000],USD[14926.5008176305937099] |
| 09862441 | BTC[0.0006367400000000],MKR[0.0055272800000000],SHIB[1.0000000000000000],SUSHI[3.5825906900000000],USD[0.0000746729855350] |
| 09862446 | SHIB[3.0000000000000000],SOL[0.0000547100000000],USD[1984.9829961164514389],USDT[0.0000000031186726] |
| 09862458 | USD[0.0003789891918880],USDT[0.0228297200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09862507 | USD[0.5176830300000000],USDT[0.0039000259984363] |
| 09862511 | SHIB[2.0000000000000000],TRX[0.0000000058689492],USD[0.0000000093699332] |
| 09862525 | USD[0.0057020010127057] |
| 09862553 | USD[0.0000005660470132],USDT[0.0000000081923876] |
| 09862576 | ETHW[0.5455555900000000],USD[0.0000969474861940] |
| 09862592 | AVAX[0.3753748800000000],DOGE[1.0000000000000000],ETHW[0.0346588400000000],GRT[74.3142747900000000],NEAR[10.7812556600000000],SHIB[5.0000000000000000],USD[131.3028704784068806] |
| 09862614 | BRZ[1.0000000000000000],ETHW[0.1071875700000000],SHIB[1.0000000000000000],USD[0.0043062597925181] |
| 09862616 | TRX[0.0112070000000000],USD[0.0000000829344663],USDT[0.0100000125386752] |
| 09862618 | USD[0.0048724803322174] |
| 09862682 | BTC[0.0039173000000000] |
| 09862700 | SHIB[2.0000000000000000],USD[0.0000001830294432] |
| 09862706 | BCH[0.0000000078959624],BTC[0.0000000092685503],DOGE[0.0000000094721533],KSHIB[0.0000000074959343],NFT (35164067954970878)[1],PAXG[0.0000000579948817],SHIB[3.0000000000000000],SOL[0.0000000097829995],USD[0.0001771884519949] |
| 09862708 | TRX[1.0000000000000000],USD[0.0001204335702100] |
| 09862712 | NFT (55551148704228718[0.002525251500000] |
| 09862714 | DOGE[1.0000000000000000],ETH[0.0530000000000000],SHIB[2.0000000000000000],USD[7.6129000140981280],USDT[0.0554246005407848] |
| 09862736 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[339.3075781900000000],USD[0.0000000009086867] |
| 09862738 | BTC[0.0002887700000000],DOGE[1.0000000000000000],ETH[0.0031294200000000],ETHW[6.4395573500000000],SHIB[3.0000000000000000],SOL[1.0731714700000000],USD[297.3306079429079607] |
| 09862742 | MATIC[76.6573692700000000],SHIB[186791.6137389700000000],TRX[230.1652974600000000],USD[2.5563581314778809] |
| 09862760 | ETH[0.0193867600000000],SHIB[2.0000000000000000],USD[94.3377028645209828] |
| 09862772 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],TRX[2.0000000000000000],USD[0.0098820057680800],USDT[0.0000000038943520] |
| 09862782 | DOGE[2.0000000000000000],GBP[0.0235178200000000],SHIB[2.0000000000000000],SOL[10.8934212200000000],TRX[1.0000000000000000],USD[0.0000001704468460],USDT[0.0000000017681688] |
| 09862785 | DOGE[117.6536363400000000],MATIC[23.9430806600000000],TRX[1.0000000000000000],USD[0.0385753114438835] |
| 09862786 | USD[1009.4482441751312714] |
| 09862789 | BTC[0.0868113500000000],USD[0.0002303839070145] |
| 09862792 | ALGO[28.6487470200000000],USD[0.0053988371874960] |
| 09862794 | ETHW[0.3360000000000000],USD[4.1089112064000000] |
| 09862820 | USD[0.0320414100000000] |
| 09862828 | ETH[0.0003020900000000],ETHW[0.8727270000000000],LTC[39.6403200000000000],USD[2277.4990706835051802] |
| 09862835 | USD[100.7452459054701425] |
| 09862852 | ALGO[192.0615659000000000],SHIB[4.0000000000000000],USD[0.0035938298205165] |
| 09862866 | DOGE[1.0000000000000000],GRT[0.3023686400000000],MATIC[35.7545993900000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000068055417] |
| 09862873 | LTC[0.0387779100000000],USD[0.0000011951996854] |
| 09862874 | USD[316.5619500458208212] |
| 09862888 | USD[0.0097907278853285] |
| 09862944 | SHIB[797241.0105949400000000],USD[0.0000000000000862] |
| 09862957 | USD[0.0000004664733048] |
| 09862961 | USD[0.0009753283639225] |
| 09862962 | BTC[0.0000000082546868],USD[33.2318310372627807],USDT[0.0000000112241930] |
| 09862975 | LINK[105.6430000000000000],USD[196.2181030500000000] |
| 09862992 | MATIC[0.0030864900000000],USD[0.0000153876622663] |
| 09863019 | ETHW[0.0000000054721193],GRT[0.0048930200000000],LINK[0.0000000094587870],SHIB[9.0000000000000000],USD[0.4197864804017195] |
| 09863027 | USD[0.0056570000000000] |
| 09863030 | SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000025677939209] |
| 09863033 | DOGE[1.0000000000000000],SHIB[140197.0321133500000000],USD[0.0000000000000720] |
| 09863037 | USD[0.2084426817198080] |
| 09863038 | BTC[0.0009454400000000],USD[10.9825448516000000] |
| 09863039 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[0.0000884989132448] |
| 09863043 | ETH[0.0036598000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0393966960000000],USDT[0.0000000013779598] |
| 09863044 | ETH[0.0000000685534118],ETHW[10.1212904965272178],SHIB[0.0000000073763750],SOL[0.0000000073000000],USD[0.0000000800000760],USDT[0.0000000000000475] |
| 09863065 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[29.2590133446561427] |
| 09863083 | USD[0.0000623600000000],USDT[0.0093990200368829] |
| 09863086 | USD[0.0001518880846025] |
| 09863110 | AVAX[0.0005788000000000],DOGE[3.0000000000000000],SHIB[3.0000000000000000],SOL[0.0001973700000000],TRX[2.0000000000000000],USD[0.0041810881640470] |
| 09863111 | USD[0.0010350426464634] |
| 09863114 | AVAX[0.0076830600000000],KSHIB[231.8688660700000000],MATIC[0.7397413435200000],SHIB[253341.7066257800000000],USD[0.0000000000202928] |
| 09863157 | ETH[0.9990000000000000],ETHW[0.9990000000000000] |
| 09863158 | USD[0.0027194564440708] |
| 09863159 | BTC[0.0015925900000000],USD[0.0000761022475099] |
| 09863168 | USD[1.8103978200000000] |
| 09863171 | ETH[0.0271292200000000],ETHW[0.0267888400000000],SHIB[1.0000000000000000],USD[0.0100150166172020] |
| 09863175 | BTC[0.0105562300000000],LTC[0.2080836000000000],USD[80.7139612566670001],USDT[0.0000000189480208] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09863176 | BAT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[1590846.976356770000000],USD[0.2262759585456584],USDT[0.7150490096594864] |
| 09863188 | USD[0.0008143355063491],USDT[0.0000000044272942] |
| 09863196 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[3.037733490000000],USD[2101.2335347953409766] |
| 09863213 | NFT (293780793800692882)[1],NFT (307319644198678530)[1],NFT (354969699728338171)[1],NFT (402465778527013398)[1],NFT (409978527584704179)[1],NFT (411573069015481322)[1],NFT (466485261987118855)[1],NFT (483555952236516603)[1],NFT (489860941341748911)[1],NFT (503078466127680315)[1],NFT (508415352960234049)[1],NFT (536382576808642424)[1],NFT (550887902010673446)[1],NFT (553157593265567857)[1],NFT (568120618411979460)[1],NFT (570860258246379274)[1],TRX[5.890714650000000],USD[0.0000000003915330] |
| 09863217 | BTC[0.000000106441576],DOGE[1.000000000000000000],LTC[2.000000000000000000],SOL[1.000000000000000000],USD[0.0078613917718756] |
| 09863238 | ETH[0.0159408300000000],ETHW[0.0159408300000000] |
| 09863239 | USD[0.4956220000000000] |
| 09863246 | USD[10.000000000000000000] |
| 09863255 | ALGO[750.928479470000000],DOGE[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[3191.3514075130577892] |
| 09863256 | USD[0.0005995300000000] |
| 09863257 | DOGE[124.878134550000000],USD[0.0000000000356815] |
| 09863262 | BTC[0.0004257600000000],ETH[0.0059167400000000],ETHW[0.0058483400000000],USD[0.0002443195363707] |
| 09863269 | BTC[0.0000000003493944] |
| 09863284 | BTC[0.0008505800000000],SHIB[1.000000000000000000],USD[0.000940530264814] |
| 09863290 | DOGE[1.000000000000000000],SHIB[1615262.452565630000000],USD[3.7124779800000656] |
| 09863293 | BRZ[1.000000000000000000],ETH[0.000000043465462],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[558.3638798683191241] |
| 09863304 | SHIB[7001326.672548460000000],TRX[1.000000000000000000],USD[0.000000000000865] |
| 09863317 | DOGE[1.000000000000000000],ETHW[0.072122810000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000015171855015] |
| 09863318 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],USD[0.0028796342286678] |
| 09863345 | BTC[0.0046841700000000],SHIB[1.000000000000000000],USD[0.0001716416253439] |
| 09863351 | BTC[0.0427582700000000],USD[0.0000009351832513] |
| 09863352 | BCH[1.510967190000000],SHIB[1.000000000000000000],USD[0.0045881864563830] |
| 09863357 | DOGE[1.000000000000000000],USD[0.000000156684900] |
| 09863364 | BTC[0.0000000069900000],ETH[0.000000148752866],ETHW[0.000000148752866],USD[0.0015362821331807] |
| 09863365 | USD[10.000000000000000000] |
| 09863380 | BTC[0.0021978000000000],NEAR[11.988000000000000000],USD[0.5484000000000000] |
| 09863381 | BTC[0.000000056258520],DOGE[1.000000000000000000],NEAR[0.000000048656871],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000382300291974] |
| 09863382 | USD[3.683000000000000000] |
| 09863386 | USD[40.010000000000000000] |
| 09863390 | BTC[0.0009277900000000],USD[0.170083784403967],USDT[0.000000040183900] |
| 09863397 | ETH[0.005581150000000],ETHW[0.005581150000000],TRX[1.000000000000000000],USD[0.000144359182278] |
| 09863398 | BTC[0.0000000015222569],ETHW[0.020729390000000],SHIB[2474420.874992280000000],USD[0.0622457152737283],USDT[0.0001194854629245] |
| 09863401 | BTC[0.0003685100000000],SHIB[1.000000000000000000],USD[1.3618165878690101] |
| 09863413 | DOGE[1.000000000000000000],USD[0.0001324346767852] |
| 09863415 | USD[0.0001030281999127] |
| 09863417 | USD[0.4263000000000000] |
| 09863430 | BTC[0.0009425800000000] |
| 09863433 | DOGE[1.000000000000000000],USD[2.080060000000000000] |
| 09863447 | MATIC[0.008782050000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.0000020400661073] |
| 09863455 | BTC[0.0019045000000000],SHIB[1.000000000000000000],USD[1.0288522134151445] |
| 09863468 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],LINK[382.847812850000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.000000206260262] |
| 09863477 | DOGE[15.000000000000000000],SHIB[6904808.108108100000000],USD[0.0179337637500900] |
| 09863479 | TRX[0.000022000000000] |
| 09863480 | USDT[0.0000047296661670] |
| 09863488 | DOGE[1.000000000000000000],ETH[0.000001684980970],ETHW[0.000001684980970],SHIB[2.000000000000000000],TRX[0.000108000000000],USD[0.0085945184976123],USDT[214.0943687461550815] |
| 09863499 | BTC[0.0005806000000000],USD[0.000000183501863],USDT[0.000000925888251] |
| 09863500 | USD[1.000000000000000000],ETH[0.002117890000000],ETHW[0.002090530000000],USD[0.0100043963586416] |
| 09863503 | USD[6.9327838970116000] |
| 09863547 | USD[500.000000000000000000] |
| 09863559 | DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[25.000000029968571],USDT[0.000000008801714] |
| 09863562 | USD[0.0000000065298090] |
| 09863567 | BTC[0.0002473900000000],ETH[0.0045550700000000],ETHW[0.0028852500000000],LINK[0.366101130000000],SHIB[38176.263328140000000],USD[0.0495745350491320] |
| 09863573 | AVAX[0.522647450000000],DOGE[1.000000000000000000],ETHW[0.318023000000000],LINK[16.625289620000000],MATIC[11.838137150000000],SHIB[10.000000000000000000],USD[1.0083648316343566] |
| 09863577 | USD[250.000000000000000] |
| 09863589 | ETH[0.000000029856273],USDT[0.0002503702031283] |
| 09863629 | USD[0.000000101637087],USDT[7.9174619700000000] |
| 09863636 | USD[6.3141305689805195],USDT[0.000000136138486] |
| 09863639 | DOGE[1.000000000000000000],USD[0.5482747000000000] |
| 09863640 | USD[0.000000097294698],USDT[0.0000007284804] |
| 09863661 | USD[0.0000000136436660] |
| 09863674 | USD[100.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09863676 | AAVE[0.818847150000000000],BRZ[1.000000000000000000],BTC[0.024927770000000000],DOGE[48.597597930000000000],ETH[0.249966440000000000],ETHW[0.288625550000000000],LINK[8.797734210000000000],SHIB[6.000000000000000000],USD[0.000014915273135] |
| 09863681 | ETH[0.000376890000000000],ETHW[0.000376890000000000],USD[0.721611500264288] |
| 09863687 | USD[20.000000000000000000] |
| 09863694 | AAVE[5.597010550000000000],BRZ[1.000000000000000000],ETH[0.206760400000000000],ETHW[0.059605500000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[575.294325613831364] |
| 09863695 | AAVE[0.003494800000000000],ETHW[0.000752380000000000],NEAR[1.179200000000000000],USD[2.821527110000000000] |
| 09863696 | LINK[6.169141470000000000],SHIB[1.000000000000000000],USD[0.000000184180332] |
| 09863699 | BTC[0.001080680000000000],SHIB[1.000000000000000000],USD[0.001644772394382] |
| 09863701 | BTC[0.000000068000000000] |
| 09863704 | USD[0.106855000000000000] |
| 09863726 | USD[0.000015993964498] |
| 09863727 | KSHIB[133.423896510000000000],USD[0.000000005153454],USDT[3.220000000000000000] |
| 09863728 | USD[0.004212960321909],USDT[0.000000007829496] |
| 09863744 | BTC[0.000000050000000000],ETH[0.000001250000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.003423065618682] |
| 09863746 | SHIB[1.000000000000000000],USD[0.001706254941405] |
| 09863748 | BTC[0.012179220000000000],DOGE[1.039020290000000000],ETH[0.019244960000000000],LINK[23.577685760000000000],MATIC[12.680507650000000000],SHIB[534820.654125520000000000],SOL[2.048639970000000000],USD[0.000111708395378],USDT[20.356564300000000000] |
| 09863751 | MATIC[10.000000000000000000],USD[6.062227936000000000] |
| 09863761 | BTC[0.000975590000000000] |
| 09863776 | AVAX[75.068010730000000000],BTC[0.011990390000000000],DOGE[1.000000000000000000],SHIB[1451380.809869370000000000],USD[0.000123497898534] |
| 09863779 | USD[0.000000076032200] |
| 09863781 | USD[2000.000000000000000000] |
| 09863783 | SOL[61.540000000000000000],USD[2001.037104100000000000] |
| 09863785 | USD[10.171684710000000000] |
| 09863802 | AAVE[1.136699550000000000],AVAX[10.213644140000000000],DOGE[2.000000000000000000],ETH[0.831555210000000000],ETHW[0.831206070000000000],MATIC[119.014316670000000000],SHIB[4.000000000000000000],SOL[3.008873690000000000],TRX[1.000000000000000000],UNI[32.318619940000000000],USD[0.000006386896134] |
| 09863810 | BTC[0.000000057222436] |
| 09863815 | USD[126.995412807775600] |
| 09863830 | AAVE[4.449348300000000000],LINK[9.001320000000000000],USD[1.487864099000000000] |
| 09863834 | SHIB[706908.965423060000000000],USD[0.000000000000681] |
| 09863838 | DOGE[3.000000000000000000],ETH[0.058014570000000000],ETHW[0.058014570000000000],MATIC[0.000021090000000000],SHIB[2.000000000000000000],USD[0.000009706870292] |
| 09863853 | BRZ[1.000000000000000000],MATIC[1.000000000000000000],USD[0.000000140719136] |
| 09863854 | LINK[0.000160740000000000],UNI[0.000442010000000000],USD[331.844092570000000000] |
| 09863857 | LTC[1.018637210000000000],SHIB[1.000000000000000000],USD[0.228530620000000000] |
| 09863880 | BAT[1.000000000000000000],BTC[0.052946030000000000],DOGE[2.000000000000000000],ETH[1.185383840000000000],ETHW[1.185383840000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.010140588562789] |
| 09863910 | BRZ[1.000000000000000000],BTC[0.000000070000000000],TRX[1.000000000000000000],USD[0.002348669806864] |
| 09863921 | BTC[0.000000064242928] |
| 09863933 | TRX[1.011357000000000000],USD[0.001537930000000000],USDT[0.000000106876300] |
| 09863936 | USD[402.230000000000000000] |
| 09863948 | BTC[0.035868770000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[101.070828979622848] |
| 09863951 | ETHW[0.289000000000000000],TRX[2.000000000000000000],USD[0.000092938058625] |
| 09863975 | BTC[0.000471400000000000],PAXG[0.002917840000000000],USD[0.046742215155268] |
| 09863981 | BTC[0.000116670000000000],ETH[0.005144900000000000],ETHW[0.005076500000000000],HKD[5.000107253533960],USD[0.037472391803926] |
| 09863988 | ETHW[0.031973860000000000],USD[2.027616541420800] |
| 09863996 | BTC[0.000214930000000000],ETH[0.002723470000000000],ETHW[0.002696110000000000],USD[0.001732404358519] |
| 09864000 | DOGE[3.000000000000000000],ETHW[4.100011330000000000],GRT[1.000000000000000000],LINK[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.756001112997654] |
| 09864007 | USD[10.000000000000000000] |
| 09864008 | ETH[0.053613620000000000],ETHW[0.053613620000000000],SHIB[1.000000000000000000],TRX[1539.178040410000000000],USD[0.000038797584412] |
| 09864010 | ALGO[156.728609470000000000],BTC[0.002846640000000000],DOGE[418.566021590000000000],ETH[0.038064780000000000],ETHW[0.031060740000000000],GRT[348.899955730000000000],MATIC[41.425596580000000000],SHIB[4017678.224223060000000000],TRX[2.000000000000000000],USD[0.000000016587789] |
| 09864016 | USD[0.000981200000000000] |
| 09864024 | USD[84.292533680000000000],USDT[0.000000010936616] |
| 09864025 | USD[305.000000000000000000] |
| 09864034 | BTC[0.001966400000000000],TRX[0.005896500000000000],USD[0.000005643803426] |
| 09864035 | ALGO[0.020067880000000000],BRZ[8.080961160000000000],DOGE[5.532139250000000000],ETHW[9.985125300000000000],GRT[0.000000009277456],LINK[0.002169400000000000],NFT[3061036064349818330][1],NFT[4657489766516428055][1],NFT[4847776654987257598][1],NFT[4880499532857795767][1],NFT[5008122337374104351][1],SHIB[15.000000000000000000],SOL[0.000100140000000000],TRX[1029.104907730000000000],USD[0.000924394755316] |
| 09864058 | USD[7.989756800000000000],USDT[2.000000000000000000] |
| 09864061 | DOGE[1.000000000000000000],ETHW[0.241317370000000000],SHIB[3.000000000000000000],USD[0.004273653239393] |
| 09864077 | AVAX[0.089400000000000000],ETHW[288.844232640000000000],NFT[4678012154178820881][1],USD[559.355440111436243] |
| 09864092 | EUR[140.778106844550000],NFT[4562003945572861110][1] |
| 09864098 | BRZ[2.000000000000000000],DOGE[4.000000000000000000],GRT[1.000000000000000000],SHIB[19.000000000000000000],SUSHI[0.538004980000000000],TRX[5.000000000000000000],USD[0.000000070626303],USDT[0.000000072676622] |
| 09864105 | USD[0.000000816065156] |
| 09864117 | SHIB[1.000000000000000000],USD[550.214242474259360 8] |
| 09864121 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[0.050559187365026] |
| 09864138 | ALGO[15.279418740000000000],MATIC[6.256818500000000000],USD[0.000461729752656] |
| 09864141 | USD[7.834000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09864148 | BTC[0.0004368300000000],USD[0.0001291103424742] |
| 09864176 | BTC[0.0000100000000000],ETH[0.0003450700000000],ETHW[1.9980000000000000],USD[2000.0057020160000000] |
| 09864179 | BTC[0.0003011200000000] |
| 09864194 | USD[5.0000000000000000] |
| 09864201 | ETHW[0.6047800000000000] |
| 09864217 | USD[500.0000000000000000] |
| 09864220 | ETH[0.6723484600000000],ETHW[0.6720660200000000],USD[254.5105057100000000] |
| 09864222 | USD[0.1600000000000000] |
| 09864223 | ETH[0.0030594000000000],ETHW[0.0030594000000000],USD[0.5700000000000000] |
| 09864226 | TRX[0.0114570000000000],USD[0.0037016904000000],USDT[2502.0500000000000000] |
| 09864228 | DOGE[1.0000000000000000],SHIB[2578824.7622097600000000],TRX[1.0000000000000000],USD[0.0000000053986165] |
| 09864232 | BTC[0.0002929900000000],KSHIB[188.5085205800000000],USD[12.0002745220268744] |
| 09864238 | USD[0.0045000000000000] |
| 09864253 | BTC[0.0000000100000000],DOGE[1.0000000000000000],SOL[0.0000041200000000],TRX[2.0000000000000000],USD[0.0000000477748773] |
| 09864255 | USD[9.0600000000000000] |
| 09864258 | BTC[0.0008991000000000],ETH[0.0490000000000000],ETHW[0.0490000000000000],USD[1.3212850000000000] |
| 09864263 | ETH[0.0585994100000000],ETHW[0.0585994100000000],SHIB[1.0000000000000000],USD[0.0000089622675547] |
| 09864266 | SHIB[3800000.0000000000000000],USD[0.3869720000000000] |
| 09864270 | SHIB[1.0000000000000000],TRX[3.5780787700000000],USD[0.0000000046306501],USDT[0.0000000073584928] |
| 09864276 | USD[0.0075059906397759],USDT[0.0000000014729466] |
| 09864282 | BTC[0.0000000020000000],USDT[0.0000340826674194] |
| 09864307 | SHIB[47100000.0000000000000000],USD[0.8300000000000000] |
| 09864312 | USD[0.0000001892792120] |
| 09864315 | SHIB[1467455.4357779300000000],USD[0.0000000026585992] |
| 09864319 | TRX[2.0626060000000000] |
| 09864322 | DOGE[1455.7891001200000000],ETH[0.2236521700000000],ETHW[9.6526984400000000],KSHIB[7562.5536518000000000],SHIB[7689996.5263068100000000],TRX[1559.8812534900000000],USD[0.0000056450880538] |
| 09864356 | USDT[4.2777293400000000] |
| 09864359 | ETHW[0.0063546200000000],USD[0.0036203920021837] |
| 09864367 | TRX[1.0000000000000000],USD[0.0000000124130735],USDT[50.0000000002514538] |
| 09864381 | SOL[0.6000000000000000] |
| 09864382 | USD[1000.0000000000000000] |
| 09864398 | SHIB[1.0000000000000000],USD[0.0035904224081312] |
| 09864407 | BTC[0.0043956000000000],USD[0.5600000000000000] |
| 09864416 | USD[510.1031600000000000] |
| 09864428 | BTC[0.0034442600000000],USD[0.0001690970279766] |
| 09864430 | TRX[1.0000000000000000],USD[0.0000458768715690] |
| 09864431 | BTC[0.0000000045989126],ETH[0.0000000059661000],USD[0.0777442455415934],USDT[0.0190696060229880] |
| 09864445 | BTC[0.0000000008000000],USD[0.0072934880000000] |
| 09864449 | USD[4069.8036899200000000] |
| 09864464 | USD[0.0002484800000000] |
| 09864470 | SHIB[2.0000000000000000],USD[118.4643913392664220] |
| 09864474 | SHIB[1.0000000000000000],USD[0.1628638797989297] |
| 09864484 | USD[1.0699000000000000] |
| 09864485 | ETH[1.2110000000000000],ETHW[1.2110000000000000],USD[1.2512816000000000] |
| 09864492 | USD[25.4652327100000000] |
| 09864498 | USDT[0.0000407374738798] |
| 09864500 | ETH[0.0000000040000000] |
| 09864504 | USD[0.0089305305127983],USDT[0.0057430000000000] |
| 09864513 | USD[0.0000082133371] |
| 09864542 | BTC[0.0099607500000000],DOGE[1.0000000000000000],ETH[0.1571224500000000],ETHW[0.0743886600000000],SHIB[811681.4366868600000000],SOL[0.3285496400000000],TRX[2.0000000000000000],USD[302.2964948980558465] |
| 09864543 | USD[1.0000000000000000] |
| 09864545 | USD[0.0009425974392568] |
| 09864566 | LTC[1.0130400000000000],USD[0.4523962000000000] |
| 09864585 | ETH[0.0013190200000000],ETHW[0.4853660500000000],LINK[0.1944454500000000],USD[1219.2173812919390560],USDT[1194.2278169025693796] |
| 09864607 | BTC[0.0005354400000000],ETH[0.0000000004800000],ETHW[0.0000000086205915],USD[0.0000338880066929] |
| 09864609 | BRZ[1.0000000000000000],BTC[0.0047261600000000],USD[0.0475435467828352] |
| 09864613 | DOGE[2.0000000000000000],ETHW[0.4306140900000000],SHIB[2.0000000000000000],SOL[0.0000618000000000],TRX[1.0000000000000000],USD[3030.4183735504351342] |
| 09864627 | SHIB[2.0000000000000000],USD[0.5503580989869810] |
| 09864629 | ETH[0.0000007556300],TRX[0.0101200000000000],USD[0.0000700261211115] |
| 09864645 | AVAX[0.0000000081629001],BTC[0.0000000091792810],ETH[0.0000000051366848],LINK[0.0000000041144660],MATIC[0.0000000028806234],NEAR[0.0000000086859644],NFT [3554509211019188846][1],SHIB[0.0000000081636213],SUSHI[0.0000000003375354],TRX[0.0000000039184405],USD[0.0000000053411968] |
| 09864647 | USD[0.3646523726713740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09864658 | BTC[0.0000229300000000],MATIC[0.390174660000000000],SHIB[2.000000000000000000],USD[17.9522186667476568] |
| 09864665 | BTC[0.0076014400000000],DOGE[1.000000000000000000],ETH[0.140935670000000000],SHIB[8.000000000000000000],USD[0.0014227657118440] |
| 09864667 | USD[253.7206414615916865] |
| 09864675 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0020931336612246] |
| 09864676 | USD[0.0037493950483863] |
| 09864697 | BTC[0.0112000000000000],LINK[0.200000000000000000],USD[0.5756137403162402] |
| 09864712 | AVAX[5.268855120000000000],LINK[48.000960830000000000],MATIC[263.517107290000000000],SOL[8.609798780000000000],UNI[36.855480270000000000],USD[0.0000022497924273] |
| 09864718 | DOGE[1.000000000000000000],SOL[0.000084900000000],USD[0.0545702827830222] |
| 09864725 | USD[0.5158595000000000] |
| 09864727 | DOGE[1.000000000000000000],NFT [4070549158801173740]{1},SHIB[1.000000000000000000],SOL[0.025449850000000000],USD[0.0000021606861154] |
| 09864754 | BTC[0.0149399800000000],DOGE[1.000000000000000000],ETH[0.009424380000000000],ETHW[0.009924380000000000],SHIB[3.000000000000000000],USD[0.0002152773649385] |
| 09864756 | BRZ[1.000000000000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],USD[225.9301572497023111] |
| 09864773 | NFT [4328407281731607521]{1},SOL[0.030000000000000000] |
| 09864789 | USD[10.0000000000000000] |
| 09864796 | SHIB[1.000000000000000000],USD[0.000000137000831],USDT[39.6449758071816596] |
| 09864804 | BAT[2.000000000000000000],BRZ[4.000000000000000000],BTC[0.000000009112000],DOGE[2.000000005370134 0],ETH[2.095501020000000 00],GRT[1.000000000000000000],SHIB[17.000000000000000000],TRX[8.000000000000000000],USD[0.0000075046278772],USDT[1.0015811323992496] |
| 09864813 | DAI[25.898741230000000000],TRX[1.000000000000000000],USD[121.5559707450000000] |
| 09864827 | USD[0.0000000123476430],USDT[0.000000092268920] |
| 09864828 | SHIB[1.000000000000000000],USD[0.000000072548920],USDT[1.7666854800000000] |
| 09864837 | ETH[3.199413000000000000],ETHW[0.999699000000000],USD[312.8606336000000000] |
| 09864845 | USD[0.1250000000000000] |
| 09864963 | TRX[1.000000000000000000],USD[100.0000151367868081] |
| 09864971 | DOGE[17.250697080000000000],ETH[0.000000120000000],ETHW[0.000001200000000],NFT [3601278875339068844]{1},NFT [4031644689208782 01]{1},SHIB[6.000000000000000000],USD[0.0000000067113946] |
| 09864974 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0101181451341968] |
| 09864977 | ETH[0.082069180000000000],ETHW[0.386719470000000000],SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[0.0004691242492364] |
| 09864996 | ETHW[0.095558660000000000],USD[0.1885957500000000] |
| 09865010 | SHIB[1.000000000000000000],USD[0.0002068587727730] |
| 09865029 | PAXG[0.0000000023204556] |
| 09865036 | USD[0.0005417832331912] |
| 09865062 | BAT[2.000000000000000000],BRZ[1.000000000000000000],DOGE[4.000000000000000000],ETH[0.000028800000000],ETHW[0.056503060000000],SHIB[64.000000000000000000],TRX[4.000000000000000000],USD[785.8371519644501127] |
| 09865086 | EUR[0.000000061001156],USD[0.0248041326129672],USDT[0.000000160456971] |
| 09865089 | USD[0.0000000061167676] |
| 09865106 | TRX[0.011147000000000],USDT[9.0100000000000000] |
| 09865110 | AVAX[0.000000002780621],DOGE[0.000000090112000],ETH[0.000000013794572],LINK[0.000000077967934],MATIC[0.000000031952155],USD[0.0000000093058463],YFI[0.000000070764080] |
| 09865111 | DOGE[1.000000000000000000],ETHW[0.211316430000000000],SHIB[9255359.226999650000000000],TRX[2.000000000000000000],USD[414.9711012266851744] |
| 09865125 | ALGO[0.000000006411 5070],USD[7655.4474960487042738],USDT[0.000000004905178] |
| 09865159 | BTC[0.0919686400000000],DOGE[1.000000000000000000],ETH[0.036091430000000000],SHIB[2.000000000000000000],USD[0.0201878307628475] |
| 09865160 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0000022497329941] |
| 09865164 | SHIB[2.000000000000000000],USD[0.0001187761154582] |
| 09865165 | BTC[0.0000003000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000034294119073] |
| 09865175 | ETH[0.0000000012274685],USD[3.6214238434756705] |
| 09865176 | ETH[0.0709071500000000],ETHW[0.0700273300000000] |
| 09865178 | BTC[0.0000984000000000],USD[1.1238528900000000] |
| 09865206 | USD[0.0069857841831664] |
| 09865207 | ALGO[163.0000000000000000],USD[0.0051999800000000],USDT[0.1182352000000000] |
| 09865228 | ETH[0.273866940000000000],ETHW[0.122484260000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000831756167631] |
| 09865241 | BTC[0.0000002660000000],CUSDT[0.0006403000000000],USD[8.8252607328570957] |
| 09865250 | SHIB[1.000000000000000000],USD[0.0147428116767108] |
| 09865251 | USD[0.0050528508675446] |
| 09865256 | BTC[0.0000000042601318],SHIB[4.000000000000000000],USD[0.0079215538704569] |
| 09865264 | USD[10.0000000000000000] |
| 09865266 | SHIB[3088.8339240000000000] |
| 09865299 | DOGE[356.654495230000000000],USD[25.0000000005322045] |
| 09865303 | ETH[0.000054630000000000],ETHW[0.038484630000000000],LINK[0.000070000000000],TRX[1.000000000000000000],USD[0.0000155965064512] |
| 09865305 | BTC[0.0098089600000000],ETH[0.180349970000000000],EUR[0.0008772007834096],SHIB[3.000000000000000000],SOL[1.410591580000000000],TRX[1.000000000000000000] |
| 09865312 | ETHW[0.578343220000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0074654607580046] |
| 09865319 | ETH[0.033643180000000000],ETHW[0.033643180000000000],USD[0.000005944452407 0] |
| 09865328 | BAT[1.000000000000000000],BRZ[4.000000000000000000],BTC[2.037958180000000000],DOGE[8.000393870000000000],ETH[23.338133590000000000],ETHW[9.077271600000000000],GRT[1.000000000000000000],LINK[1.012596960000000000],SHIB[2.000000000000000000],TRX[5.000000000000000000],USD[0.0466544478974350],USDT[2.0191847900000000] |
| 09865330 | BTC[0.0000009149200 0],USD[0.8710638000000000],USDT[0.0001143173650128] |
| 09865344 | BTC[0.0061883300000000],ETH[0.016449830000000],SHIB[6.000000000000000000],USD[10.0005689086171030] |
| 09865355 | NEAR[0.000000017 55868],TRX[0.417096610000000000],USD[0.0000000100913921] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09865361 | ETH[0.021177640000000000],ETHW[0.020917720000000000] |
| 09865369 | ALGO[0.109283000000000000],ETHW[0.051926960000000000],MATIC[11.228011040000000000],SHIB[96810.421103580000000000],TRX[0.018098050000000000],USD[0.002386002659304343] |
| 09865371 | BTC[0.001515800000000000],USD[0.000695755801226] |
| 09865390 | USDT[0.000012051073586 0] |
| 09865406 | USD[0.000000204385056 5] |
| 09865415 | BAT[1.000000000000000000],EUR[0.000000006213925 0] |
| 09865416 | BTC[0.001515500000000000],USD[0.000111119816551 86] |
| 09865417 | ETH[0.004995000000000000],ETHW[0.004995000000000000],USD[1.541500000000000000] |
| 09865436 | DOGE[460.000000000000000000],ETH[0.025000000000000000],ETHW[0.025000000000000000],SHIB[3399800.000000000000000000],USD[83.047145680000000000] |
| 09865446 | USD[0.000091940000000000] |
| 09865454 | SHIB[1910946.518045920000000000],USD[89.219573417 9596429] |
| 09865458 | BRZ[123.915806060000000000],BTC[0.207432930000000000],DOGE[708.289152830000000000],ETH[0.487680430000000000],ETHW[0.182811620000000000],PAXG[0.045323600000000000],SHIB[1843861.607975560000000000],TRX[15.000000000000000000],USD[3625.800004108681392 0],USDT[0.174297691884116 2] |
| 09865471 | SHIB[3.000000000000000000],SOL[0.000009390000000000],USD[45.517044357883058 2],USDT[0.000000003587544 0] |
| 09865478 | USD[25.000000000000000000] |
| 09865482 | BTC[0.000000070595456] |
| 09865491 | AVAX[0.533515690000000000],BTC[0.000264770000000000],ETH[0.178704747655000000],ETHW[0.129044027655000000],USD[0.980009391438790 5] |
| 09865504 | SOL[0.000075290000000000],USD[0.087166225443361 1] |
| 09865516 | USD[0.765711989068074 2] |
| 09865518 | ALGO[0.000570980000000000],DOGE[2.000000000000000000],SHIB[9.000000000000000000],TRX[1.053392680000000000],USD[0.009818298772800 6] |
| 09865531 | ALGO[360.186037580000000000],SHIB[2.000000000000000000],USD[4900.042437402176560 9] |
| 09865537 | ETH[0.000000100000000000],ETHW[0.000000010000000000],SHIB[2.000000000000000000],USD[0.000103883302325 0] |
| 09865540 | USD[0.010140670000000000] |
| 09865543 | ETH[0.000582490000000000],ETHW[0.000582490000000000],USD[4.073893641225280 0] |
| 09865544 | ETH[0.200000000000000000],ETHW[0.200000000000000000] |
| 09865548 | USDT[0.000000008000000 0] |
| 09865564 | USD[1.874500000000000000] |
| 09865566 | BTC[0.002371280000000000],SHIB[1.000000000000000000],USD[0.000172448697272 0] |
| 09865570 | USD[0.065450000000000000] |
| 09865572 | ETH[1.000000000000000000],ETHW[1.000000000000000000],USD[66.798733590000000000] |
| 09865573 | BAT[1.000000000000000000],USD[0.000006664399816 4],USDT[0.000000081505199] |
| 09865574 | USD[0.782047030000000000] |
| 09865575 | DAI[0.000099070000000000],USD[10.076304351721000 0] |
| 09865580 | GRT[1.000000000000000000],MATIC[1011.006864300000000000],SHIB[2.000000000000000000],USD[4.640970699635898 2] |
| 09865581 | USD[1.000000000000000000] |
| 09865602 | USD[0.113633000000000000] |
| 09865608 | BTC[0.000073410000000000],ETH[0.000003780000000000],ETHW[0.000003780000000000],USD[0.109681240480621 2] |
| 09865616 | TRX[0.000194000000000000] |
| 09865639 | ETH[0.121590730000000000],ETHW[0.120420490000000000],TRX[1.000000000000000000],USD[0.000138737746913] |
| 09865655 | ETH[0.005926180000000000],ETHW[0.005857730000000000],SHIB[1.000000000000000000],USD[0.000007686612369 24] |
| 09865662 | BTC[0.000007128745000 0],LTC[0.006195110000000000],TRX[13.426020970000000000],USD[0.007713980262340 7],USDT[0.000000006602008 7] |
| 09865665 | BRZ[1.000000000000000000],BTC[0.008210260000000000],DOGE[1.000000000000000000],ETH[0.127056790000000000],ETHW[0.127056790000000000],SOL[3.000000000000000000],SOL[0.273622830000000000],USD[0.010162998365668 7] |
| 09865674 | USD[120.000000000000000000] |
| 09865678 | BTC[0.132480600000000000],USD[4.370000000000000000] |
| 09865693 | BTC[0.000097700000000000],USD[57.264267098000000000],USDT[0.004145800000000000] |
| 09865707 | USD[0.000161484984166] |
| 09865717 | ETHW[0.046825110000000000],USD[0.003192622587943] |
| 09865723 | SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.004934449326466 41] |
| 09865727 | BTC[0.000231660000000000],ETH[0.000000110000000000],ETHW[0.000000110000000000],USD[0.000157358078014] |
| 09865731 | ETH[0.000000370000000000],USD[0.000000041027600] |
| 09865737 | USD[21.000000000000000000] |
| 09865747 | MATIC[1400.575000000000000000],USD[1515.00000000] |
| 09865753 | BTC[0.000553720000000000],SHIB[1.000000000000000000],USD[0.000134362430176 4] |
| 09865762 | USD[0.001813365000000000] |
| 09865763 | USD[0.002000000000000000] |
| 09865764 | ETH[0.000000012250000 0] |
| 09865769 | BCH[0.000580960000000000],DAI[0.001611616400000000],ETH[0.000000027056929],ETHW[0.000010127056929],SHIB[6.000000000000000000],USD[0.156641836923339 9] |
| 09865770 | USD[7.420000000000000000] |
| 09865777 | ALGO[8283.072816340000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],SOL[33.031146910000000000],TRX[1.000000000000000000],USD[2207.299334430814871 6],USDT[1.001581130000000000] |
| 09865780 | AAVE[0.743047530000000000],ALGO[79.818436260000000000],AVAX[4.489898410000000000],BTC[0.018147330000000000],DOGE[5.000000000000000000],ETH[0.216399520000000000],ETHW[0.140295740000000000],LINK[8.766982200000000000],MATIC[80.323916610000000000],NEAR[9.804824030000000000],SHIB[10.000000000000000000],SOL[4.855486320000000000],TRX[573.347807270000000000],USD[0.035657943696715 3] |
| 09865784 | ETH[0.042348470000000000],ETHW[0.042348470000000000],USD[0.000177361887806] |
| 09865786 | USD[1.986355778117760 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09865791 | BCH[0.00009526000000000],DOGE[0.008191960000000000],TRX[0.0111147000000000000],USDT[0.0033044900000000000] |
| 09865796 | USD[0.1967994140000000000] |
| 09865798 | BTC[0.0611315600000000000],USD[0.0581102216964221] |
| 09865799 | SOL[0.0150000000000000000],USD[0.3728777500000000000] |
| 09865818 | ETH[0.0000000012856732],USD[2.0030968059903366] |
| 09865822 | BTC[0.0000782000000000000],ETH[0.00015771000000000000],ETHW[0.2591577100000000000],USD[840.6698222287403827],USDT[0.0000000092716960] |
| 09865824 | USD[407.3693108000000000] |
| 09865833 | USD[2.3409853298566855] |
| 09865836 | USD[0.0000412942234910] |
| 09865838 | NFT[401369632896319323][1],USD[50.0000000000000000] |
| 09865848 | SOL[2.6700000000000000000],USD[100.1496228500000000] |
| 09865856 | SHIB[2.0000000000000000000],USD[0.0042508640601696] |
| 09865862 | USD[0.0000021500000000],USD[0.4999732607200000],USDT[0.0254884168425237] |
| 09865873 | USD[0.0060515344601508] |
| 09865879 | BRZ[1.0000000000000000000],BTC[0.0065978700000000],DOGE[583.3673038200000000],ETH[0.0448599600000000],ETHW[0.0448599600000000],SHIB[6.0000000000000000000],TRX[1.0000000000000000000],USD[5.1671901125774148] |
| 09865888 | ETH[0.0000000039982777] |
| 09865893 | ETH[0.0549381300000000],ETHW[0.0549381300000000],USD[0.0000027455370798],USD[0.0000009600106155] |
| 09865903 | DOGE[1.0000000000000000000],ETHW[0.0157713100000000],SHIB[1.0000000000000000000],TRX[1.0000000000000000000],USD[0.0000086143446155] |
| 09865905 | BRZ[1.0000000000000000000],DOGE[1.0000000000000000000],SHIB[5.0000000000000000000],USD[0.0000677359500986] |
| 09865928 | BTC[0.0004956900000000],LTC[0.0168772700000000],USD[0.0000001520410602],USDT[1.0048535400000000] |
| 09865934 | ETHW[0.2167829500000000],LTC[0.2502900000000000000],USD[0.0000000041269220],USDT[889.0887472500000000] |
| 09865937 | ETH[0.0000002118000000],ETHW[0.0000002118000000],SHIB[1.0000000000000000000],USD[0.0473200663988988] |
| 09865941 | MATIC[0.3600000000000000000],USD[0.0092080000000000] |
| 09865942 | DAI[0.0009237300000000],SHIB[1.0000000000000000000],TRX[1.0000000000000000000],USD[0.0038209576369451] |
| 09865946 | DOGE[1.0000000000000000000],ETH[0.0293184600000000],ETHW[0.0293184600000000],USD[0.0000013644178008] |
| 09865947 | USD[0.0653870800000000],USDT[8.6000000000000000000] |
| 09865948 | LTC[1.5203767200000000],USD[0.0000005512224488],USDT[0.0093900000000000] |
| 09865969 | DOGE[1.0000000000000000000],USD[0.0021159277759600] |
| 09865981 | USD[0.0000002767583844] |
| 09866005 | LTC[2.1894735000000000],USD[0.0000001987567812] |
| 09866014 | BRZ[1.0000000000000000000],GRT[1.0000000000000000000],USD[0.0000000123123835] |
| 09866047 | USD[100.0000000000000000] |
| 09866048 | BTC[0.0000556800000000],USD[0.0011331490031334] |
| 09866064 | BTC[0.0046513100000000],USD[0.0002149926943133] |
| 09866072 | SHIB[10237185.0297368500000000],USD[0.0888000000001508] |
| 09866074 | BTC[0.0013178200000000],SHIB[1.0000000000000000000],USD[0.0001138574840398] |
| 09866075 | ETH[0.0000000066440000] |
| 09866088 | USD[2000.0000000000000000] |
| 09866101 | USD[0.0000000011328308] |
| 09866110 | AVAX[1.0180513100000000],BTC[0.0000004673072232],ETH[0.4680526800000000],USD[0.0001175707177619] |
| 09866116 | USD[0.0151270000000000] |
| 09866118 | USD[0.0000001672893876] |
| 09866121 | USD[1597.4333847300000000] |
| 09866139 | ALGO[488.6185492700000000],GRT[325.4699274500000000],SHIB[748865.2349990200000000],TRX[78.4424236800000000],USD[0.0279213256881913] |
| 09866144 | BTC[0.0010204400000000],SHIB[1.0000000000000000000],USD[0.0003966908122000] |
| 09866149 | NFT[341199863022118423][1],SHIB[2.0000000000000000000],USD[5.0000037294661473] |
| 09866166 | USD[5.0000000000000000000] |
| 09866179 | DOGE[1.0000000000000000000],SHIB[1512859.3040847200000000],USD[0.0000000000000016] |
| 09866186 | USD[0.0064148709458280] |
| 09866188 | ETH[0.0004657900000000],SOL[0.0000000082663650],USD[0.0000026261953490] |
| 09866194 | USD[0.0000000009549216],USD[0.0000000044320000] |
| 09866201 | ETH[2.7815730000000000],USD[11.5760000000000000],USDT[38.8016168600000000] |
| 09866210 | BCH[0.0082448000000000],BTC[0.0296835900000000] |
| 09866214 | BAT[1.0000000000000000000],LINK[0.0000134000000000],SHIB[3.0000000000000000000],USD[12.6037127762194300],USDT[0.0000000040715040] |
| 09866217 | DOGE[665.8105485000000000],KSHIB[3652.4476878100000000],SHIB[1.0000000000000000000],USD[5.0928130803524387] |
| 09866219 | BTC[0.2198000000000000],ETH[1.7375110000000000],ETHW[0.4995000000000000],USD[0.6392300000000000] |
| 09866234 | USD[0.0000086069799554] |
| 09866243 | SHIB[4.0000000000000000000],TRX[1.0000000000000000000],USD[0.0001505500121742] |
| 09866257 | BTC[0.0054945000000000],ETH[4.9979970000000000],ETHW[0.9990000000000000],SHIB[10189800.0000000000000000],USD[876.0870000000000000] |
| 09866275 | USD[0.0002159900879779] |
| 09866277 | BTC[0.0002642800000000],USD[0.0001627009242688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09866286 | DOGE[52.126332220000000000],GRT[114.814088210000000],KSHIB[1499.455389360000000000],SHIB[1001511.344528830000000],TRX[213.139827020000000],USD[0.019194742587396] |
| 09866288 | ETH[0.000000100000000],ETHW[0.000000100000000] |
| 09866295 | ETH[0.135908000000000],ETHW[0.135908000000000],LTC[0.670000000000000],MKR[0.032967000000000],SOL[1.388610000000000],USD[0.447284900000000] |
| 09866310 | MATIC[10.184046800000000],USD[2.196408210000000] |
| 09866316 | ETH[0.451000000000000],ETHW[0.596000000000000],USD[16.759735200000000] |
| 09866327 | BRZ[1.000000000000000],BTC[0.000000490000000],DOGE[1.000000000000000],GRT[2.000000000000000],SHIB[1.000000000000000],SUSHI[1.000694330000000],TRX[2.000000000000000],USD[1775.049057134840648] |
| 09866348 | BRZ[1.000000000000000],BTC[0.000000600000000],SHIB[6.000000000000000],USD[0.001604546265080] |
| 09866369 | SHIB[2.000000000000000],USD[0.000000017760566],USDT[0.000000000360763] |
| 09866376 | TRX[2.000000000000000],USD[0.203561987972473],USDT[0.000000099018148] |
| 09866377 | MATIC[1.000000000000000],USD[0.000000100138725] |
| 09866393 | ETH[0.007875570000000],ETHW[0.007875570000000],USD[6.737256000000000] |
| 09866398 | ETHW[0.062000000000000],USD[1.583159200000000] |
| 09866415 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.004888410376857],USDT[0.000000137308386] |
| 09866426 | SHIB[2.000000000000000],SOL[0.039814090000000],TRX[1.000000000000000],USD[0.500005002762182] |
| 09866433 | DOGE[1.000000000000000],MATIC[117.286001450000000],SHIB[3381236.150464910000000],USD[0.030000008459714] |
| 09866459 | USD[50.000000000000000] |
| 09866460 | USD[20.000000000000000] |
| 09866466 | USD[55.000000000000000] |
| 09866469 | DOGE[2856.726591260000000],TRX[1.000000000000000],USD[0.010000005691480] |
| 09866472 | USD[5.000000000000000] |
| 09866473 | BTC[0.000450700000000],USD[0.002216758229639] |
| 09866480 | BTC[0.002332100000000],MATIC[6.249599160000000],SHIB[1.000000000000000],USD[0.001711975849361] |
| 09866481 | ETH[0.000025319039696],ETHW[0.000025319039696],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.000000142587156] |
| 09866504 | EUR[1483.000000000000000],USD[0.163901410000000] |
| 09866511 | DOGE[1.000000000000000],USD[0.000000060104560] |
| 09866526 | BTC[0.000501000000000],MATIC[301.314757820000000],USD[62.964367405628306] |
| 09866552 | USD[0.000090444318552] |
| 09866557 | ETHW[0.306168950000000],USD[1627.554186650776144] |
| 09866564 | BTC[0.000000050000000],USD[0.009843808500000],USDT[0.000000133136027] |
| 09866571 | NFT[534223713991451785],[1],NFT[560599939974244664],[1],USD[10.000000000000000] |
| 09866586 | SHIB[9.000000000000000],TRX[5.000000000000000],USD[0.003177850563749] |
| 09866591 | USD[0.021420915270739],USDT[0.000013246291439] |
| 09866595 | BTC[0.048131780000000],ETH[0.614616760000000],ETHW[0.614353090000000],USD[0.755892800000000] |
| 09866614 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.000081696976174] |
| 09866617 | BTC[0.000000023985288],ETH[0.000000344694128],ETHW[0.000000344694128],SOL[0.000000056300000] |
| 09866627 | USDT[1.200000000000000] |
| 09866633 | BAT[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.002914165756080] |
| 09866639 | ETH[0.000001200000000],ETHW[0.000032480000000],USD[0.004511702108000] |
| 09866643 | DAI[0.000000175325470] |
| 09866663 | ETH[0.015000000000000],ETHW[0.015000000000000],USD[0.592213150000000] |
| 09866669 | ETH[0.000000150461272],ETHW[0.000000150461272],LINK[0.000000055435195],USDT[500.000968411758321] |
| 09866681 | USD[0.000005387600510] |
| 09866683 | TRX[0.000010000000000] |
| 09866702 | LTC[0.059785400000000],USD[2325.004860478931204],USDT[0.033869319783504] |
| 09866709 | BTC[0.001125280000000],USD[0.000126903212700] |
| 09866757 | USD[0.243744522600000] |
| 09866762 | BRZ[1.000000000000000],BTC[0.000000050000000],ETH[0.000007000000000],ETHW[0.075381450000000],SHIB[7.000000000000000],SOL[0.000025530000000],USD[0.061846878869639] |
| 09866763 | USD[0.009606540000000] |
| 09866768 | ETH[0.263351500000000],ETHW[0.153232980000000],SHIB[1.000000000000000],USD[0.400367060381419] |
| 09866779 | USD[0.000000007001520] |
| 09866781 | DOGE[1.000000000000000],ETH[0.610447030000000],ETHW[0.610447030000000],MATIC[761.000000000000000],SOL[20.883250000000000],USD[1.332690127438112 5] |
| 09866794 | DOGE[145.000000000000000] |
| 09866803 | BTC[0.000844310000000],SHIB[1.000000000000000],USD[2.174958858006159] |
| 09866804 | BTC[0.818000000000000],USD[44221.100000000000000] |
| 09866822 | ETH[0.000000004164160],SHIB[2.000000000000000],USD[0.843106027756475 0] |
| 09866823 | BTC[0.000000024678832] |
| 09866829 | USD[1016.148323419556967 1] |
| 09866834 | USD[99.065421646970407 4] |
| 09866847 | USD[0.000651300000000] |
| 09866849 | BTC[0.039962000000000],ETH[0.216793850000000],ETHW[0.062940150000000],USD[401.000000000000000] |
| 09866852 | USD[0.000009073592042],USDT[0.000000049420425] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09866855 | USD[0.0097896260285000] |
| 09866895 | USD[6000.0000000000000000] |
| 09866898 | USD[1131.4749197500000000] |
| 09866900 | BCH[0.0002570400000000],BTC[0.0000000076400000],ETHW[0.1599978000000000],USD[0.0035729880905513] |
| 09866919 | SHIB[150001.1000000000000000],SOL[2.0000000000000000],SUSHI[18.0000000000000000],TRX[1.0000000000000000],USD[1.4808009917099591] |
| 09866925 | BCH[0.0273305000000000],DOGE[2.0000000000000000],ETH[0.0000162600000000],ETHW[0.0002150600000000],LINK[0.4663859200000000],SHIB[4.0000000000000000],SOL[0.0000009500000000],USD[0.0280642961842682] |
| 09866953 | DOGE[350.4177403100000000],USD[0.0000000056503822] |
| 09866966 | BTC[0.0094500300000000],ETH[0.1214604700000000],ETHW[0.1214604700000000],SHIB[2.0000000000000000],USD[0.0001702886183689] |
| 09866967 | DOGE[1.0000000000000000],SHIB[8.0000000000000000],USD[0.1082426583911188] |
| 09866971 | DOGE[8237.0449470400000000],SHIB[1.0000000000000000],USD[10.0000913382307883],USDT[0.0000000127791028] |
| 09866973 | MATIC[3522.0792519200000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000000081502239] |
| 09866976 | USD[0.0071906000000000] |
| 09866985 | USD[11.0000000000000000] |
| 09867004 | USD[0.0000000596855503] |
| 09867011 | BTC[0.0471528000000000],USD[2.7584000000000000] |
| 09867023 | BTC[0.2988199000000000],ETH[0.3690934300000000],USD[0.0001968185664904] |
| 09867028 | SHIB[3.0000000000000000],USD[0.0002819681039159] |
| 09867037 | USD[5.0000000000000000] |
| 09867038 | USD[0.0325334547560131],USDT[0.0000000098331620] |
| 09867050 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0013712791742359] |
| 09867053 | SHIB[2.0000000000000000],USD[141.1286960801943044] |
| 09867054 | BTC[0.0000000096000000] |
| 09867057 | DOGE[1.0000000000000000],ETH[0.0025105700000000],ETHW[0.0025105700000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000135114805],USDT[0.0000000043855135] |
| 09867077 | BCH[1.2177810000000000],GRT[3323.6730000000000000],NEAR[0.0902000000000000],SOL[0.0098500000000000],TRX[0.0111850000000000],USD[10.2917927427760000],USDT[0.0081000000000000] |
| 09867081 | DOGE[1.0000000000000000],MATIC[0.0000000584793568],SHIB[2.0000000000000000],USD[0.0000001110034985],USDT[0.0000000028163285] |
| 09867084 | USD[46.5080414390107463] |
| 09867098 | BTC[0.0002354500000000],SHIB[1.0000000000000000],USD[0.0001390963507000] |
| 09867109 | USD[2.9596888500000000] |
| 09867113 | BTC[0.4957993200000000],ETH[0.0000111700000000],ETHW[1.2342356200000000],SUSHI[1.0009471200000000],TRX[3.0000000000000000],USD[35.5417977960807868] |
| 09867122 | USD[0.0000000075401530] |
| 09867130 | SHIB[1.0000000000000000],USD[0.0000359905511480] |
| 09867133 | USD[0.0068587200000000] |
| 09867165 | USDT[0.0000112358035805] |
| 09867176 | BTC[0.0000091600000000],USD[1457.9741781355578474] |
| 09867182 | DAI[5.0529984500000000],DOGE[347.4291052400000000],MATIC[1.2631188900000000],SHIB[2.0000000000000000],USD[0.0124247664552395],USDT[40.4361909400000000] |
| 09867191 | USD[0.0000000061619569],USDT[0.0000000013086450] |
| 09867197 | USD[0.0000000006700000] |
| 09867199 | BTC[0.0000004900000000],LINK[0.0000001000000000] |
| 09867212 | BTC[0.0005010000000000] |
| 09867217 | SHIB[1.0000000000000000],USD[14049.7522173648899780],USDT[101.1448766300000000] |
| 09867229 | USD[2.0035355900000000] |
| 09867231 | SHIB[882014.1882504800000000],USD[0.3913723900000366] |
| 09867242 | USD[10.0000000000000000] |
| 09867255 | ETH[0.0607718900000000],ETHW[0.0607718900000000],USD[0.0000067135153204] |
| 09867271 | SHIB[2.0000000000000000],USD[49.1494808455908658] |
| 09867272 | DOGE[1.0000000000000000],ETHW[0.4631578200000000],USD[0.0000172260490848] |
| 09867289 | USDT[0.0000000335329545] |
| 09867301 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],NFT {37414094123393514 7}[1],SHIB[32.0264091200000000],TRX[3.0000000000000000],USD[0.0000001153847885] |
| 09867307 | USD[5.0000000000000000] |
| 09867308 | USD[0.0041455544574324] |
| 09867311 | ALGO[0.0000000100000000],AUD[3.1838325560851100] |
| 09867331 | USD[0.0000000092537817],USDT[0.0000000342432960] |
| 09867336 | BTC[0.0000000050000000],DOGE[1.0000000000000000],ETH[0.0007885000000000],ETHW[0.0007885000000000],SHIB[3.0000000000000000],USD[0.2886433124056950] |
| 09867339 | TRX[0.0000020000000000] |
| 09867349 | BAT[1.0000000000000000],NEAR[68.3624265200000000],TRX[1.0000000000000000],USD[1407.8039790626072280],USDT[300.1959893200000000] |
| 09867351 | USD[10.1836748000000000] |
| 09867377 | BTC[0.0000083900000000],ETH[0.0000000444491000],USD[0.0026784450308053] |
| 09867400 | ETH[0.7854566700000000],ETHW[0.7854566700000000],USD[0.0000033060756280] |
| 09867408 | BTC[0.0049050000000000],USD[1.7413656000000000] |
| 09867414 | TRX[1.0000000000000000],USD[0.0000000276526640],USDT[0.0009101000000000] |
| 09867419 | USD[0.0603048764863353],USDT[5.5685097914675127] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09867446 | BTC[0.0005000000000000],USD[0.0298446000000000] |
| 09867448 | ETHW[0.0000000100000000],USD[0.0000000022058415] |
| 09867449 | ETH[0.0124652000000000],ETHW[0.0124652000000000],SHIB[1.0000000000000000],USD[0.0000039817512821] |
| 09867459 | USDT[1.3252640000000000] |
| 09867463 | DOGE[3.0000293800000000],ETH[0.9491311200000000],ETHW[0.9487324000000000],USD[0.0002252573671590] |
| 09867465 | USD[0.0000000024370970] |
| 09867476 | USD[2.0164114325787587],USDT[0.0083244044023970] |
| 09867478 | BTC[0.0410840600000000],DOGE[38.4552262300000000],ETH[0.1409264700000000],MATIC[21.2824395700000000],SHIB[26.0000000000000000],SOL[3.7363991000000000],TRX[86.7039573500000000],USD[806.7237768859052275],YFI[0.0151464441925310] |
| 09867484 | BTC[0.0000018300000000],DOGE[30.1776022900000000],USD[7.9500436634095312] |
| 09867500 | USD[1.1284364000000000] |
| 09867504 | USD[864.7085018880000000] |
| 09867512 | BRZ[1.0000000000000000],DOGE[252.7899902900000000],SHIB[3.0000000000000000],USD[0.0000000035385615] |
| 09867529 | SHIB[2.0000000000000000],USD[0.0000328029894338],USDT[0.0000000077802577] |
| 09867538 | BTC[0.0000910300000000],USD[482.2851121421573166] |
| 09867540 | USD[0.0091917252904413] |
| 09867550 | ETH[0.0139930000000000],USD[1.2296428000000000] |
| 09867552 | ETH[0.0053656827760000],USD[0.0611815625684019] |
| 09867577 | BTC[0.0093902700000000],USD[0.0001712045040069] |
| 09867589 | USD[0.0000060785476574] |
| 09867594 | ETH[0.0003758600000000] |
| 09867597 | USD[0.0033074456280312] |
| 09867608 | SHIB[2.0000000000000000],TRX[0.0000190000000000],USD[0.0010249005841820],USDT[0.0000000106812051] |
| 09867615 | USD[10.1808851400000000] |
| 09867622 | USD[0.0029006300000000] |
| 09867631 | USD[200.0000000000000000] |
| 09867633 | USD[0.0000034255395524] |
| 09867660 | BTC[0.0002350400000000],USD[0.0001284854639824] |
| 09867687 | SHIB[94.5296474361878263],USD[0.0000000030230969] |
| 09867707 | USD[101.8311675000000000] |
| 09867728 | TRX[0.0114350000000000] |
| 09867732 | DOGE[0.0000913200000000],SHIB[1.0000000000000000],USD[0.0000000047479021],USDT[0.0000000029663055] |
| 09867736 | BTC[0.0047308300000000],SHIB[1.0000000000000000],USD[0.0001289680172353] |
| 09867750 | ETH[0.0000000012950000],SHIB[1.0000000000000000] |
| 09867753 | ETH[0.3443545300000000],ETHW[1.0283160500000000],SHIB[23.0000000000000000],TRX[6.0000000000000000],USD[0.0000088710847668] |
| 09867779 | BTC[0.0047857000000000],ETH[0.0070562400000000],MATIC[0.8367456300000000],USD[0.0000000067947902] |
| 09867781 | LTC[0.0000000020843050],SHIB[0.0000000084462565],USD[0.0004432100000315] |
| 09867789 | DOGE[8749.2440000000000000],USD[0.7787000000000000] |
| 09867799 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0022572194876818] |
| 09867823 | BTC[0.0046953000000000],ETH[0.1218780000000000],ETHW[0.1218780000000000],USD[1.6488000000000000] |
| 09867824 | USD[5.0000000000000000] |
| 09867830 | AVAX[12.3292619700000000],BTC[0.0362103900000000],DOGE[4557.0000000000000000],ETH[0.4980000000000000],ETHW[0.0003100000000000],NFT (575244514264307520)[1],SOL[20.0000000000000000],USD[1.2491731611749179] |
| 09867834 | SHIB[8184665.0336059500000000],USD[0.0136995100000316] |
| 09867838 | SHIB[74460163.8123603800000000],USD[200.0000000000000966] |
| 09867843 | USD[0.0922939000000000] |
| 09867844 | USD[2036.4745627600000000] |
| 09867845 | TRX[0.0111460000000000] |
| 09867850 | SHIB[31132.5515832400000000],USD[0.0000000094976384] |
| 09867851 | USD[0.0000000049754100] |
| 09867866 | USD[0.0000000805980133],USDT[0.0000480047560369] |
| 09867876 | BTC[0.0000000017032037],LTC[0.0000000077942745],SHIB[2.0000000000000000],USD[0.0000000077198715] |
| 09867886 | BTC[0.0000000156791815],NFT (288367845660212658)[1],NFT (429407699863292119)[1],NFT (442897044438127473)[1],NFT (454236896209040687)[1],NFT (473433516680586916)[1],SOL[0.0360000051973800],USD[0.0821741167468800] |
| 09867896 | SHIB[1.0000000000000000],USD[161.4334289760000000] |
| 09867902 | ETH[0.0111960000000000],USD[0.0000000084638545] |
| 09867904 | AVAX[21.6596953000000000],ETH[1.2546936700000000],ETHW[1.2541552000000000],SHIB[36830519.7583259500000000],SUSHI[417.5200112800000000],TRX[7627.7850824500000000],USD[1017.0755785904548524] |
| 09867927 | BTC[0.0024194300000000],DOGE[82.2573231500000000],ETH[0.0389737100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000529121933253] |
| 09867932 | BTC[0.0009532900000000],SHIB[1.0000000000000000],USD[0.0000257110330865] |
| 09867934 | SHIB[1.0000000000000000],USD[161.8169035176000000] |
| 09867937 | USD[4.8217729991000000] |
| 09867940 | USD[0.1200740869303216],USDT[0.0000000032495675] |
| 09867941 | BTC[0.0003960000000000],USD[1.4740000000000000] |
| 09867943 | AVAX[8.8243117200000000],BTC[0.0287135900000000],DOGE[1.0000000000000000],ETH[0.4827179700000000],ETHW[0.4827179700000000],SHIB[5.0000000000000000],SOL[11.4111280600000000],TRX[1.0000000000000000],USD[0.0001496393827795] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09867946 | MATIC[8.5190968800000000],USD[0.0000000095711127] |
| 09867950 | USD[0.0000000027652640],USDT[0.000291305406580] |
| 09867952 | USD[8221.4496795200000000] |
| 09867965 | USD[0.0000000067491060] |
| 09867974 | DOGE[1.0000000000000000],USD[0.0000000000002814] |
| 09867977 | BAT[101.2719423900000000],DOGE[159.8002004700000000],KSHIB[318.0350522300000000],LINK[3.0395257500000000],SHIB[808309.9860364200000000],USD[23.7972180231359194] |
| 09867979 | BTC[0.0000000126000000] |
| 09867980 | BCH[0.0009580000000000],USD[19.8776214500000000] |
| 09867985 | USD[100.0000000000000000] |
| 09867998 | USD[5.0000000000000000] |
| 09868003 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.6064171200000000],ETHW[0.6061622800000000],TRX[1.0000000000000000],USD[69.4978843415971742] |
| 09868015 | USD[10.0000000000000000] |
| 09868020 | BTC[0.0150525200000000],DOGE[1.0000000000000000],ETH[0.2023828500000000],ETHW[0.0628253300000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[100.0203743682912276] |
| 09868037 | ETHW[0.2213741000000000],SHIB[1.0000000000000000],USD[0.0109060056069049] |
| 09868039 | LINK[0.0000000033400000],USD[0.1305446000000000] |
| 09868046 | SHIB[233765.5471830500000000] |
| 09868055 | ETH[0.0121222300000000],ETHW[0.0121222300000000],USD[0.0000001319443400] |
| 09868056 | BTC[0.0007553500000000],MATIC[11.1726128600000000],SHIB[1.0000000000000000],USD[0.0001278947269037] |
| 09868060 | ETH[0.0071192200000000],ETHW[0.0070368400000000] |
| 09868063 | USD[0.0740083400000000] |
| 09868069 | BTC[0.0003584500000000],USD[18.2397935400000000] |
| 09868074 | BTC[0.0000000005000000],MATIC[0.0000000025860000] |
| 09868077 | BTC[0.0234209300000000],USD[500.0000008537549883] |
| 09868087 | ETH[0.0006347200000000],ETHW[0.0006347200000000],USD[0.0001131477842464] |
| 09868105 | BTC[0.0054443600000000],USD[0.0002591009850823],USDT[0.0000000025284868] |
| 09868123 | USD[5.0000000000000000] |
| 09868126 | SHIB[853735.9284442400000000],TRX[177.7458855000000000],USD[0.0000000112261837] |
| 09868127 | SHIB[8.0000000000000000],TRX[3.0000000000000000],USD[0.0097833431433342] |
| 09868139 | TRX[0.0103273800000000] |
| 09868140 | BTC[0.0067752000000000],ETH[0.1287965200000000],ETHW[0.1256782300000000],SHIB[2545781.5086926600000000],SOL[1.2096365800000000] |
| 09868142 | ETH[0.0000000077428325] |
| 09868156 | USD[0.0001721908173880] |
| 09868158 | ETH[0.2738960000000000],SOL[21.2335600000000000],USD[1.3368252000000000] |
| 09868167 | LINK[2.0134049300000000],MATIC[10.5774263500000000],SHIB[2.0000000000000000],UNI[1.0061355400000000],USD[9.1874852444216659],USDT[20.3653036600000000] |
| 09868171 | USD[0.0000000140201058],USDT[0.0000000056327160] |
| 09868180 | ETH[0.0003347375000000],ETHW[1.2183347100000000],USD[0.0000001234997612] |
| 09868191 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0037167126657678] |
| 09868198 | MATIC[32.2668907200000000],SHIB[2.0000000000000000],SOL[2.0365291700000000],USD[0.1084883665314100] |
| 09868201 | ALGO[181.4327582700000000],AVAX[3.7967960000000000],BTC[0.0111970800000000],DOGE[706.9762168900000000],ETH[0.1813107900000000],ETHW[0.1283040200000000],GRT[696.1620462800000000],MATIC[72.6233094500000000],SHIB[16.0000000000000000],SOL[1.9890943600000000],TRX[4.0000000000000000],USD[0.0008280011746173] |
| 09868211 | USD[2000.0000000000000000] |
| 09868215 | ETH[0.0063469000000000],ETHW[0.0063469000000000],EUR[0.0000083189938830] |
| 09868219 | DOGE[42.1275688200000000],SHIB[438360.9584097700000000],SUSHI[10.5270031300000000],USD[0.6173076306760139],USDT[0.0000000091396369] |
| 09868233 | NFT (3064300056141691531)[1],NFT (4756384588130896621)[1],NFT (490262213159029167)[1],NFT (525245421297216233)[1],SHIB[2.0000000000000000],USD[0.0000000069025700],USDT[0.0000000059744055] |
| 09868271 | USD[250.0000000000000000] |
| 09868282 | USD[0.0000000049547345] |
| 09868299 | BTC[0.0000641567017012],USD[15.0000005489719957] |
| 09868300 | BTC[0.0067284500000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0001430540723789],USDT[1.0169202000000000] |
| 09868313 | BTC[0.0083740900000000],ETH[0.2963889500000000],ETHW[0.2963889500000000],USD[0.0041987487032015] |
| 09868326 | USD[0.8001186235559440] |
| 09868336 | BTC[0.0000000056121012] |
| 09868341 | USD[0.0011411356864803] |
| 09868352 | BTC[0.0001134800000000],DOGE[1.0000000000000000],ETH[0.0004188600000000],ETHW[0.4024188600000000],SHIB[8.0000000000000000],TRX[4.0000000000000000],USD[1.4195029643205679] |
| 09868363 | USD[0.0009440000000000],SHIB[1.0000000000000000],USD[10.0002680138166603],WBTC[0.0009806900000000] |
| 09868384 | USD[198.0461926497799560],USDT[0.0000000044956160] |
| 09868387 | BAT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],UNI[1.0000000000000000],USD[0.0012116016787521],USDT[0.0000000100329901] |
| 09868390 | BRZ[4.0000000000000000],BTC[0.3273266300000000],DOGE[5.0000000000000000],ETH[5.7946643000000000],ETHW[2.4892262200000000],GRT[2.0000000000000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0042148571187016],USDT[1.0000000000000000] |
| 09868399 | BRZ[2.0000000000000000],SHIB[10.0000000000000000],USD[1830.0730659369025185] |
| 09868403 | ETHW[30.1208024100000000],GRT[40.8227347100000000],KSHIB[7618.8704182500000000],SHIB[1.0000000000000000],TRX[1450.4219647400000000],USD[0.0000000096497468] |
| 09868404 | BAT[1.0000000000000000],BTC[0.0965522300000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],SOL[92.2723425200000000],USD[1000.0002075669694190] |
| 09868405 | DOGE[1.0000000000000000],LTC[0.7853297900000000],USD[1000.0000006063661341] |
| 09868427 | PAXG[0.0010784800000000],USD[0.0000116929583132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09868438 | SHIB[2000000.0000000000000000000],USD[2.6719680000000000] |
| 09868458 | BTC[0.0009154800000000] |
| 09868460 | BTC[0.0000448100000000],USD[0.0779876000000000] |
| 09868470 | BTC[0.0000951086938728],ETH[0.0174154179371155],ETHW[-0.0197861267053054],USD[-0.0985277158029003] |
| 09868491 | ETH[0.0000000103454950],ETHW[0.0000000103454950] |
| 09868495 | BAT[1.0000000000000000],ETH[1.7152014600000000],ETHW[1.1437185400000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[488.1817269955715020] |
| 09868501 | BTC[0.0008572900000000],DOGE[36.3077989200000000],KSHIB[376.8657210000000000],LINK[0.3428244100000000],MATIC[2.7664739900000000],SHIB[568921.6728713200000000],TRX[37.9235491500000000],USD[0.0003478397030746] |
| 09868507 | BTC[0.0927076700000000],TRX[1.0000000000000000],USD[0.0002157314667759] |
| 09868515 | USD[0.0576022400000000] |
| 09868522 | USD[0.0079224998180056],USDT[0.0000000054158509] |
| 09868531 | USD[0.0000073356977618],USDT[0.0000000098091555] |
| 09868538 | SHIB[14300000.0000000000000000],USDT[0.8346271073784000] |
| 09868540 | USD[0.0002278269661832] |
| 09868542 | ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[0.5791960000000000] |
| 09868549 | USD[1000.0000000000000000] |
| 09868550 | USD[0.0000000012110206] |
| 09868556 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[1.0000000000000000],MATIC[2.0000000000000000],SOL[1.6148419500000000],TRX[1.0000000000000000],USD[0.0000415572477987],USDT[3.0000000000000000] |
| 09868573 | BTC[0.0000004500000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[33.3006279542500000] |
| 09868577 | ALGO[27.2810680500000000],BTC[0.0003277900000000],DOGE[3.7880830700000000],ETH[0.0065966300000000],ETHW[0.0318247100000000],LINK[0.0401389300000000],MATIC[8.8033120700000000],SHIB[100021.7955656200000000],SOL[0.5509138100000000],TRX[2.0000000000000000],USD[0.0009829875582393] |
| 09868579 | BRZ[1.0000000000000000],USD[93.5051811278000000] |
| 09868603 | USD[10.0797388512816480],USDT[0.0000449701237225] |
| 09868606 | USDT[0.0001129562758930] |
| 09868610 | BTC[0.0000863500780032],ETH[0.0000072073344993],ETHW[0.0000072073344993],USD[0.0023231200000000] |
| 09868613 | BTC[0.0000000097210743],USD[0.0001587070317345] |
| 09868614 | USDT[0.4073250000000000] |
| 09868622 | USD[0.0001134938591763] |
| 09868624 | ETH[0.0002000000000000],ETHW[0.0002000000000000] |
| 09868632 | BTC[0.0000009200000000],DOGE[1.0000000000000000],USD[0.0001617684567168] |
| 09868663 | DOGE[1.0000000000000000],ETH[0.0509366300000000],ETHW[0.0509366300000000],USD[0.0000000862867947] |
| 09868666 | ETH[10.9461321500000000],ETHW[10.9461321500000000],SOL[150.6967450000000000] |
| 09868680 | BTC[0.0061938000000000],DOGE[630.5352124700000000],ETH[0.0294316400000000],ETHW[0.0294316400000000],SHIB[802570.2182985500000000],SOL[4.8703147100000000],TRX[1.0000000000000000],USD[2.7862139305854938] |
| 09868682 | ETH[0.1841717200000000],ETHW[0.1839298000000000],USD[0.0240598103532888] |
| 09868686 | USD[2000.0100000000000000] |
| 09868694 | ETH[0.0005047500000000],ETHW[0.0005047500000000],USD[0.0072963168121650] |
| 09868695 | USD[0.0000914612414580] |
| 09868699 | USD[0.0000126981215330] |
| 09868704 | ETH[0.0001090000000000],ETHW[0.0001090000000000],USD[2.0060610000000000] |
| 09868705 | ETHW[26.4874103700000000],LINK[0.0431452500000000],SHIB[3.0000000000000000],USD[1.1144787431060412],USDT[1.0000000000000000] |
| 09868709 | ETHW[0.1828800000000000],NFT[446550950122326520][1],USD[322.8902868605006902] |
| 09868710 | TRX[0.0002400000000000],USDT[9014.3300000000000000] |
| 09868713 | GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[128.3345188564296039],USDT[0.0000000040826372] |
| 09868724 | DOGE[147.9647905700000000],USD[91.7872882901115146] |
| 09868737 | SHIB[24700.0000000000000000],USD[388.9623022200000000] |
| 09868742 | BTC[0.0092823950000000],ETH[0.1290281000000000],ETHW[0.0410718400000000],USD[-49.0436647329014520] |
| 09868745 | BAT[1.0000000000000000],BTC[0.0015751000000000],USD[0.0002041501607631] |
| 09868754 | BTC[0.0017705300000000],SHIB[2.0000000000000000],USD[0.0018554330054571] |
| 09868758 | USD[0.0000000082496282] |
| 09868760 | BTC[0.0000964300000000] |
| 09868764 | USD[0.5638568085825400],USDT[0.0000000023122055] |
| 09868774 | USD[1.7488900000000000] |
| 09868775 | BTC[0.0325339935362920],DOGE[2.0000000000000000],SHIB[7.0000000000000000],SOL[0.0002778400000000],TRX[5.0000000000000000],USD[0.0001807062322760] |
| 09868780 | USD[750.0000000000000000] |
| 09868782 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0045433500000000] |
| 09868786 | BTC[0.0057498000000000],ETH[0.0064423200000000],ETHW[0.0063602400000000],USD[0.0300170914627276] |
| 09868790 | ETH[0.0653076500000000],ETHW[0.0681751900000000],SHIB[3.0000000000000000],USD[0.0000072066388290] |
| 09868792 | SHIB[2.0000000000000000],USD[10.1566695013914827] |
| 09868806 | BTC[0.0210000000000000],USD[1003.6809324000000000] |
| 09868813 | ETH[1.0260481300000000],ETHW[0.0070481300000000],USD[0.1011583559241523] |
| 09868868 | LINK[0.8409103400000000],USD[0.0000003917117734] |
| 09868873 | ETH[0.0013602300000000],ETHW[0.0013602300000000] |
| 09868910 | USD[18.8726000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09868917 | ETH[0.128662330000000000],ETHW[0.127570720000000000],SHIB[1.000000000000000000],USD[20.374190169968412] |
| 09868924 | GRT[1.000000000000000000],SHIB[1.000000000000000000],USD[100.000369512503468],USDT[1.000000000000000000] |
| 09868939 | USD[2034.248427840000000000] |
| 09868975 | USD[18.190651147559662] |
| 09868977 | USD[0.001623133953041] |
| 09868980 | ETH[0.000491960000000000],ETHW[0.000491960000000000],USD[0.067823637013133] |
| 09868991 | SHIB[2.000000000000000000],USD[0.047193425632960],USDT[0.000000022930058] |
| 09869000 | SHIB[1.000000000000000000],USD[53.220625136264080] |
| 09869004 | BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETHW[0.650669030000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[3.000000000000000000],USD[8958.158496307467951],USDT[0.000000136231680] |
| 09869011 | USD[100.000000000000000000] |
| 09869022 | USD[0.002059737017177] |
| 09869028 | DOGE[749.300039680000000000],SHIB[1.000000030836218],USD[0.000000101507891],USDT[0.000000030483243] |
| 09869032 | ETH[0.000000090528000],ETHW[0.014961800000000000],USD[0.443721656334054] |
| 09869048 | USD[0.016229872449257] |
| 09869051 | MATIC[30.862628480000000000],SHIB[1.000000000000000000],USD[0.000000060705682] |
| 09869052 | USD[0.003659066956835] |
| 09869060 | DOGE[4.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],SOL[0.001348520000000000],SUSHI[1.090054310000000000],TRX[1.000000000000000000],USD[0.000000098687094],USDT[197.634219218543139] |
| 09869089 | USD[100.000000000000000000] |
| 09869092 | USD[50.000000000000000000] |
| 09869093 | USD[0.069228200000000000] |
| 09869113 | BTC[0.000234950000000000],ETH[0.003140460000000000],ETHW[0.003140460000000000],USD[0.001420544586676] |
| 09869122 | USD[0.000000139490720],USDT[0.000000007449268] |
| 09869125 | BTC[0.000468900000000000],USD[0.001458711893980] |
| 09869130 | GRT[265.672278530000000000],SHIB[1.000000000000000000],USD[0.000000007313821] |
| 09869158 | LINK[1.199400000000000000],SHIB[1.000000000000000000],SOL[0.300000000000000000],USD[81.281838962339773] |
| 09869161 | USD[0.009265119021559] |
| 09869172 | USD[0.000000000951088] |
| 09869180 | USD[0.000001741560435] |
| 09869196 | USD[50.000000000000000000] |
| 09869207 | ETHW[0.000092000000000000],USD[0.002788943536228] |
| 09869212 | AVAX[10.000000000000000000],SHIB[1132133.026887860000000000],SOL[6.709700230000000000],USD[0.892130768315729] |
| 09869233 | USD[0.000092226925166],USDT[0.000000104709662] |
| 09869246 | USD[0.000000005789884] |
| 09869249 | SOL[0.000148380000000000],TRX[1.000000000000000000],USD[457.863774707441075] |
| 09869289 | USD[0.000000200000000],USD[2000.000000000] |
| 09869291 | USD[0.000000188801272] |
| 09869295 | ALGO[509.058201280000000000],BAT[2.000000000000000000],BRZ[1.000000000000000000],BTC[0.190021590000000000],DOGE[290.453987490000000000],ETH[0.675058800000000000],ETHW[1.794848030000000000],SHIB[13.000000000000000000],TRX[5.000000000000000000],USD[110.141266198528306],USDT[1.000173470000000000] |
| 09869305 | USD[1.000000000000000000],SHIB[3830595.150477460000000000],USD[0.000000000000920] |
| 09869329 | BTC[0.000000000000000000],USD[0.000000006731870] |
| 09869347 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[6.142893475302423] |
| 09869364 | BAT[1.000000000000000000],BRZ[2.000000000000000000],ETH[0.000002650000000000],SHIB[2.000000000000000000],TRX[5.000000000000000000],USD[0.000000090877354],USDT[0.093598190000000000] |
| 09869372 | SHIB[29.000000000000000000],USD[0.000006854532582] |
| 09869381 | SOL[0.000000698744075] |
| 09869384 | ALGO[167.504560580000000000],USD[0.133664000000000000] |
| 09869386 | SHIB[1.000000000000000000],USD[1000.525386320406983] |
| 09869391 | ETH[0.124823310000000000],ETHW[0.124823310000000000],TRX[1.000000000000000000],USD[0.010047655144594] |
| 09869411 | BTC[0.001174520000000000],ETH[0.062026860000000000],ETHW[0.062026860000000000],SHIB[662120.024895900000000],SOL[1.000000000000000000],TRX[2.000000000000000000],USD[0.000068388320871] |
| 09869418 | BRZ[2.000000000000000000],BTC[0.001536240000000000],ETH[0.016601050000000000],MATIC[48.653989770000000000],SHIB[6.000000000000000000],SOL[1.030864720000000000],SUSHI[50.000000000000000000],TRX[1.000000000000000000],USD[54.408354574809452] |
| 09869452 | ETHW[0.005587830000000000],USD[0.000000000000000],USD[0.005244167816792],USDT[0.000000042768160] |
| 09869455 | TRX[0.011200000000000000],USD[0.090391303000000000] |
| 09869473 | ALGO[0.000898321862390],DOGE[3.000000000000000000],ETH[0.000000009515830],LINK[0.000000020837856],NEAR[0.000000048946468],SHIB[3.000000000000000000],SOL[0.000000093429258],TRX[1.000000000000000000],USDT[0.000000073471392] |
| 09869493 | USDT[0.000000003289806] |
| 09869508 | USD[0.000861198758885] |
| 09869509 | USD[17.110000000000000000] |
| 09869541 | USD[25.000000000000000000] |
| 09869579 | BTC[0.001078100000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.002095642726480] |
| 09869585 | NFT [5000219610471853 21][1],NFT [52290738311003976 9][1],USD[4.008200267351 2425] |
| 09869585 | NFT [3007515148067795 31][1],NFT [3018620307816604 92][1],NFT [3528240271 0505227][1],NFT [3536182634716 91331][1],NFT [37099824331554840 55][1],NFT [37799844436932590 5][1],NFT [3854132451163889 32][1],NFT [4122575168811 30594][1],NFT [41615186576829 4193][1],NFT [44114980161987930 3][1],NFT [45089617158925205 0][1],NFT [45902717921197930 3][1],NFT [46187870020158305 3][1],NFT [48165747989912525 2][1],NFT [4938610375080412 0][1],NFT [49670141706559992 1][1],NFT [5098541632464816 89][1],NFT [53933152169248136 4][1],NFT [5448963684707421 6][1],NFT [5458991593198089 08][1],NFT [5462478937249509 0811][1],NFT [5496442221819184 611][1],NFT [5759867637088909 44][1],USD[0.000000030385028 27] |
| 09869588 | ETH[0.021296200000000000],ETHW[0.006111200000000000],USD[20.000029582670 2850] |
| 09869589 | NFT [3000703372378941 6][1],NFT [4108243394831923 69][1],NFT [4237146225841824 89][1],NFT [4319846994533075 85][1],NFT [4430907940597956 98][1],NFT [44391914686885545 3][1],NFT [4994509487053194 40][1],NFT [5022202160918178 67][1],NFT [5063692777560184 72][1],NFT [5212535494128679 74][1],NFT [5344959126637535 02][1],NFT [5420235829642049 94][1],NFT [5615420033997747 02][1],USD[1.17600003964472 60] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09869593 | USD[0.0000003084437938] |
| 09869600 | TRX[0.0000000100000000],USD[0.0000001548184898] |
| 09869608 | USD[0.0000001491459711] |
| 09869614 | TRX[0.0000000100000000],USD[0.0000000119044920] |
| 09869620 | TRX[0.0000000100000000],USD[0.0000000002146774] |
| 09869632 | USD[10.0000000000000000] |
| 09869638 | BTC[0.0000000090000000],LINK[109.6530638900000000],USD[2409.7975805341715271] |
| 09869650 | SOL[0.5600000000000000],USD[0.3046880000000000] |
| 09869672 | USD[0.0045456480000000],USDT[4.9700000000000000] |
| 09869702 | ALGO[0.9879155200000000],USD[0.0000315317512318] |
| 09869718 | SHIB[83435661.0544988074230770],TRX[0.0000000100000000],USD[250.0000000000002093] |
| 09869737 | TRX[0.0000000100000000],USD[0.0000000001384304] |
| 09869740 | DOGE[1.0000000000000000],USD[0.0008495000000000],USDT[0.0000000052008000] |
| 09869745 | DOGE[0.0000000100000000],USD[0.0000189984377816] |
| 09869752 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0621696900000000],LTC[0.0096234900000000],SHIB[4.0000000000000000],SUSHI[0.8173702400000000],TRX[4.0000000000000000],USD[46.2489298827549650] |
| 09869757 | BRZ[2.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[5.0000000000000000],USD[6118.5442848739566384] |
| 09869759 | USD[0.0111810000000000] |
| 09869767 | BTC[0.0005025800000000],USD[0.0003183562540090] |
| 09869769 | USD[0.1751026664446654] |
| 09869845 | USD[100.0000000000000000] |
| 09869847 | ETH[0.0000000002460903] |
| 09869851 | TRX[0.9725438500000000],USD[0.0274689759338723],USDT[0.0695168220781370] |
| 09869853 | BCH[0.0000000034746044],CUSDT[0.0000000027301198],ETH[0.0000000004155948],LINK[0.0000000013145505],LTC[0.0000002190262979],SOL[0.0000000038492002],USD[0.0000004382468065],WBTC[0.0000000025295518] |
| 09869858 | SOL[1.0057913600000000] |
| 09869863 | AVAX[2.0242092500000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.3133540700000000],ETHW[0.1293407200000000],NEAR[6.1673765400000000],SHIB[13.0000000000000000],SOL[2.0261436700000000],USD[221.5632470083965836] |
| 09869877 | BTC[0.0060142100000000],DOGE[311.2435405300000000],ETH[0.1177227700000000],SHIB[110783.8620689600000000],TRX[1.0000000000000000],USD[0.6308268303819853] |
| 09869884 | USD[0.0001752629030131] |
| 09869888 | USD[202.5215976300000000] |
| 09869906 | TRX[0.0113740000000000] |
| 09869931 | ALGO[160.5367073400000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],SOL[0.0000000079896638],TRX[2.0000000000000000],USD[0.0000295647318938] |
| 09869939 | USD[0.1139516700000000] |
| 09869946 | USD[0.0002985708402866] |
| 09869970 | SHIB[2.0000000000000000],USD[0.8785817922574128],USDT[0.0000000155865981] |
| 09869982 | BTC[0.0000001700000000],USD[0.0004588642295606] |
| 09870007 | NFT (305091087199504776)[1],NFT (387025482053575503)[1],NFT (543547260207190834)[1],SOL[3.6479557000000000] |
| 09870011 | BTC[0.0007141100000000],SHIB[1.0000000000000000],USD[0.0009718878308464] |
| 09870021 | USD[0.0000000044488820] |
| 09870027 | USD[25.4519803500000000] |
| 09870028 | BAT[1.0000000000000000],DOGE[967.9578940000000000],SHIB[119757530.0689436100000000],TRX[1.0000000000000000],USD[5.0654029112083183] |
| 09870031 | ETH[0.5435323300000000],MATIC[519.4800000000000000],USD[0.0029014748722567],USDT[0.5000000032183047] |
| 09870046 | USD[0.2400000000000000] |
| 09870056 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0000006700000000],DOGE[4.0000000000000000],ETH[0.0000151600000000],ETHW[1.1608564200000000],GRT[2.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[4252.0339279962626890],USDT[1.0007217500000000] |
| 09870068 | BTC[0.0087365800000000],USD[0.0000000000000662] |
| 09870070 | BAT[2.0000000000000000],BRZ[2.0000000000000000],DOGE[4014.5911001000000000],ETH[0.0525800800000000],ETHW[0.0801213800000000],GRT[1.0000000000000000],NFT (369404981906476491)[1],SHIB[2.0000000000000000],SOL[33.1599743700000000],TRX[3348.0839537900000000],UNI[0.0000690400000000],USD[0.6177877806084677],USDT[1.0004109900000000] |
| 09870089 | SHIB[3802331.9711203700000000],USD[0.0000000000000692] |
| 09870090 | SHIB[5.0000000000000000],USD[0.0000000701403871] |
| 09870100 | ETH[0.0000000086300000],ETHW[0.0000000086300000] |
| 09870104 | MATIC[12.5281053800000000],USD[0.0000000041501691] |
| 09870114 | BTC[0.0023256000000000],GRT[103.7856889200000000],SHIB[1.0000000000000000],SOL[0.1109552700000000],TRX[1.0000000000000000],USD[0.0023887885567359] |
| 09870124 | USD[6061.9672479400000000] |
| 09870129 | BTC[0.1735440800000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],SOL[169.7650854000000000],USD[0.0000659314795338],USDT[2.0009774300000000] |
| 09870135 | SOL[1.4018178800000000] |
| 09870136 | BRZ[3.0000000000000000],BTC[0.0206067300000000],DOGE[4.0000000000000000],ETH[0.2574465600000000],ETHW[0.1832426000000000],GRT[2.0000000000000000],MATIC[61.8236768100000000],SHIB[2680113.0480908400000000],SOL[1.8877808300000000],TRX[7.0000000000000000],USD[0.3001212527810737] |
| 09870140 | TRX[0.0000000100000000],USD[0.0000000000506776] |
| 09870144 | SHIB[1.0000000000000000],USD[0.0001717000285944],USDT[0.4784707355349960] |
| 09870146 | ETH[0.0000000093000000],ETHW[0.0000000093000000] |
| 09870155 | USD[0.0063112264500000] |
| 09870164 | BTC[0.0009817800000000],DOGE[3.0000000000000000],ETH[0.1832451300000000],ETHW[0.1125467900000000],LTC[2.1405801800000000],SHIB[5.0000000000000000],TRX[769.0329898900000000],USD[12.3709984694417118] |
| 09870183 | USD[0.0000000000315582] |
| 09870190 | BTC[0.0036175700000000],SHIB[1.0000000000000000],USD[0.0007491250913093] |
| 09870199 | BTC[0.0592241300000000],USD[19.9600421459598699] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09870202 | BTC[0.0046224200000000],ETH[0.2246800500000000],ETHW[0.2246800500000000],USD[0.0001379295934633] |
| 09870206 | BCH[0.0403193800000000],BTC[0.0006958900000000],SHIB[1.0000000000000000],USD[0.0001133816781604] |
| 09870216 | USD[45.6346168330223316] |
| 09870224 | BTC[0.0004797600000000],ETH[0.0122598200000000],SHIB[1.0000000000000000],USD[0.0653929281893609] |
| 09870226 | USD[0.0000000347244880] |
| 09870246 | USD[0.0274676600000000] |
| 09870265 | SHIB[2364680.4927756200000000],USD[0.0000000000001896] |
| 09870274 | USD[5.0000000000000000] |
| 09870277 | BTC[0.0255050500000000],USD[0.0003921248693049] |
| 09870278 | BTC[0.0000064600000000],USD[64.8700812494971996] |
| 09870279 | BTC[0.0000000058559798] |
| 09870308 | MATIC[12.4154036200000000],SHIB[752426.2568689700000000],UNI[4.0719449600000000],USD[5.8590869729810888] |
| 09870331 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.3804442900000000],SHIB[2.0000000000000000],TRX[0.0111470000000000],USD[581.2191847543470992],USDT[0.0000893975618574] |
| 09870367 | BAT[1.0000000000000000],BTC[0.0254489600000000],DOGE[2.0000000000000000],ETH[0.3096721900000000],ETHW[0.3094882400000000],SHIB[230617496.1890369800000000],TRX[2.0000000000000000],USD[0.2543455021021451] |
| 09870369 | ETH[0.0000000071882500],MATIC[0.0000000055000000] |
| 09870375 | ETHW[0.2970000000000000],USD[0.7563056000000000] |
| 09870383 | USD[5.0000000000000000] |
| 09870387 | USD[0.0000000004558928] |
| 09870388 | USDT[10.0000000000000000] |
| 09870391 | USD[250.0000000000000000] |
| 09870402 | BAT[1.0000000000000000],BRZ[1.0000000000000000],ETHW[1.4380460000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0032385460836739] |
| 09870420 | SHIB[7577167.8499281400000000],USD[0.0000000426159977],USDT[0.0000001265186639] |
| 09870430 | BTC[0.0525000000000000],SOL[6.1800000000000000],USD[1505.0705559000000000] |
| 09870436 | BTC[0.0050317900000000],ETH[0.1081748600000000],ETHW[0.1081748600000000],MATIC[24.9919812700000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0005586611427142] |
| 09870449 | ALGO[32.2048185200000000],DOGE[1.0000000000000000],USD[0.0000000011157592] |
| 09870458 | BTC[0.1057377400000000],ETH[2.1281718400000000],ETHW[1.7827292300000000],GRT[1.0000000000000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0149004009667940] |
| 09870465 | BRZ[1.0000000000000000],BTC[0.0000000500000000],TRX[3.0000000000000000],USD[6293.3606921460407926] |
| 09870478 | USD[0.0039241100000000],USDT[1.0094507702782240] |
| 09870489 | BRZ[1.0000000000000000],SHIB[7.0000000000000000],USD[0.0190751172544228] |
| 09870495 | USD[0.0041851738092885],USDT[0.0000000094652859] |
| 09870510 | USD[0.0000000007076034] |
| 09870514 | DOGE[1.0000000000000000],MATIC[2090.2127894500000000],SHIB[2.0000000000000000],USD[0.0000000024896862] |
| 09870515 | USD[5.0000000000000000] |
| 09870518 | USD[0.0000000002239652] |
| 09870533 | USD[0.0000000000609173] |
| 09870536 | ETHW[0.1707561800000000],USD[0.0064691391535593] |
| 09870540 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[0.0058306083155749] |
| 09870544 | USD[0.0000000001527529] |
| 09870558 | USD[0.0000000004118835] |
| 09870563 | BTC[0.0000000097741000],USD[0.5271723945614750] |
| 09870567 | USD[0.0000000005418085] |
| 09870570 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000087126162] |
| 09870580 | TRX[1.0000000000000000],USD[0.0000005047088982] |
| 09870584 | USD[15.0000000000000000] |
| 09870591 | USD[2000.0000000000000000] |
| 09870596 | DOGE[1.0000000000000000],ETHW[0.6231467700000000],TRX[1.0000000000000000],USD[0.0002318266008780] |
| 09870600 | NFT (317669189387098039)[1],NFT (411517827964750674)[1],USD[2.0000000000000000] |
| 09870606 | USD[0.0000000085662592] |
| 09870623 | BRZ[1.0000000000000000],BTC[0.0249330500000000],DOGE[1.0000000000000000],SHIB[6.0000000000000000],USD[0.0007436474889501] |
| 09870624 | NEAR[2.9931735700000000],USD[0.0000000382107161] |
| 09870625 | ETH[0.0553086600000000],USD[0.0047432083495510] |
| 09870626 | ETHW[1.1000000000000000] |
| 09870631 | ETH[0.0164093000000000],ETHW[0.0164093000000000],USD[3.8595614000000000] |
| 09870637 | SHIB[4.0000000000000000],USD[38.7724042920786634] |
| 09870640 | ETH[0.0000000082287800],ETHW[0.0000000082287800],USD[0.0001607818191360] |
| 09870645 | USD[1.2839626000000000] |
| 09870653 | TRX[0.0100940000000000],USD[0.0000000078038977],USDT[0.0076519847195345] |
| 09870662 | USD[50.0000000000000000] |
| 09870667 | USD[100.0000000000000000] |
| 09870672 | SHIB[4.0000000000000000],USD[0.0045599118612310] |
| 09870673 | DOGE[180.8461845100000000],SHIB[2279117.8699357300000000],TRX[21.0000000000000000],USD[1.0547745702892088] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09870674 | DOGE[1.00000000000000000],ETH[0.1175420700000000],ETHW[0.1175420700000000],USD[300.000000135952811] |
| 09870678 | USD[0.0002151000097971] |
| 09870692 | BTC[0.0000000016218405],TRX[76.1153420000000000],USD[4.0906600266681228],USDT[0.0000000048915964] |
| 09870694 | ETH[0.0000083391460610],ETHW[0.0000083391460610],SHIB[2.0000000000000000],USD[8.3108987378384968] |
| 09870695 | USDT[0.0000000099948640] |
| 09870696 | BTC[0.0565545100000000],ETH[0.0310618400000000],ETHW[0.0310500800000000],USD[14.5183173705959888] |
| 09870701 | USD[0.0018738320514025] |
| 09870709 | BTC[0.0000588600000000],USD[50.0000000000000000] |
| 09870726 | BTC[0.0099365700000000] |
| 09870728 | BTC[0.0203284700000000],ETH[0.2948210000000000],ETHW[1.0580539200000000],SHIB[61620.2633722500000000],USD[683.7896314289725071] |
| 09870730 | BTC[0.0003222500000000],USD[150.0011953886413711] |
| 09870738 | USD[100.0042258189913180] |
| 09870756 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[5533.0025349674614820] |
| 09870763 | SHIB[1.0000000000000000],TRX2.0000000000000000],USD[0.0016756004944499] |
| 09870777 | USD[12.0459774092951045] |
| 09870799 | ETHW[0.0743304700000000],USD[824.9662809630111168] |
| 09870801 | BTC[0.2762171500000000],ETH[0.9631447645236808],PAXG[1.5926222500000000],SHIB[1.0000000000000000] |
| 09870804 | BTC[0.0000071900000000],SHIB[37000000.0000000000000000],USD[0.3712871915829704] |
| 09870805 | USD[0.0064715558904288] |
| 09870807 | BTC[0.0015896000000000],SHIB[1.0000000000000000],USD[474.8427278167150048] |
| 09870816 | ETH[0.0000000009450000] |
| 09870826 | USD[0.0033878800000000] |
| 09870828 | MATIC[0.0002205800000000],TRX[1.0000000000000000],USD[0.0000000079587204] |
| 09870839 | USD[0.3181444000000000] |
| 09870840 | BCH[0.1536995600000000],BTC[0.0002309100000000],ETH[0.0067008000000000],ETHW[0.0066187200000000],SHIB[1.0000000000000000],SOL[0.3065367400000000],SUSHI[3.3280856600000000],TRX[2.0000000000000000],USD[2.2357711141036675] |
| 09870858 | SHIB[2.0000000000000000],USD[0.0000479099539591] |
| 09870868 | USD[3.6253155675433825] |
| 09870872 | BTC[0.0244391200000000],ETH[0.1282518600000000],ETHW[0.1271556200000000],MATIC[0.0002342400000000],SHIB[6.0000000000000000],USD[0.2598803251288220] |
| 09870875 | USD[20.0000000000000000] |
| 09870876 | BRZ[1.0000000000000000],DAI[0.0009097300000000],DOGE[6.0000000000000000],NEAR[0.0002135100000000],SHIB[27.0000000000000000],TRX[10.0010546100000000],UNI[0.0002618600000000],USD[0.0024253805214110],USDT[1.0110652700000000] |
| 09870891 | DOGE[1.0000000000000000],SHIB[146195764.6482436300000000],TRX[1.0000000000000000],USD[0.0000000002312] |
| 09870892 | USD[0.0000001614798606] |
| 09870905 | BCH[0.1727135400000000],BRZ[1.0000000000000000],BTC[0.0043510200000000],DOGE[73.1560870200000000],ETH[0.1267853200000000],ETHW[0.0811608900000000],GRT[97.9937435900000000],SHIB[1000554.0069830000000000],SOL[2.1937555800000000],TRX[2.0000000000000000],USD[259.7740059646005730] |
| 09870908 | BTC[0.0000861000000000],USD[1990.6387268000000000] |
| 09870920 | MATIC[0.8990000000000000],USD[0.0095538005119992] |
| 09870926 | USD[0.0000001546546507] |
| 09870942 | DOGE[1.0000000000000000],ETH[0.0155465700000000],ETHW[0.0155465700000000],SHIB[2.0000000000000000],USD[0.0000069514867903] |
| 09870963 | USD[0.0000500000000000],USD[0.0060060000000000] |
| 09870964 | BTC[0.0026329200000000],SHIB[2676183.9803746600000000],USD[20.0001139416611502] |
| 09870970 | USDT[10.1649987100000000] |
| 09870976 | AUD[0.0000000020797595],BTC[0.5048032149213987],CAD[0.0000000051734634],ETH[1.0456055970337422],ETHW[0.0000000098701456],EUR[0.0000000072633458],GBP[0.0000000092347220],MATIC[0.0000000544440348],NFT (29370020296067940[3][1],NFT (308789121302457803[1],NFT (447444164627717049[1],NFT (533820809614652381[1],NFT (572906729017134082[1],SHIB[1.0000000000000000],SOL[0.0000000007050000],SOL[0.0000000311400000],USDT[0.0000000015173731313],USDT[0.0000000018181332] |
| 09870994 | DOGE[0.4509336200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[21.1526032996668018] |
| 09870998 | BRZ[52.2445552000000000],DOGE[365.9594706400000000],SHIB[1871232.9179189200000000],TRX[1.0000000000000000],USD[21.1526032996668018] |
| 09871000 | USD[0.0009287608922724] |
| 09871010 | USD[2000.0000000000000000] |
| 09871012 | ALGO[7.7300000000000000],BTC[0.0002000000000000],ETH[0.0080000000000000],SHIB[11155191.4723211700000000],USD[131.6946727211651771],USDT[2.5829796915623041] |
| 09871022 | USD[0.0000000112072338] |
| 09871024 | USD[0.0056698202871401] |
| 09871026 | ETH[0.0000000320701224],USD[0.7576133255756836],USDT[0.0000000045437809] |
| 09871028 | USD[10.0000000000000000] |
| 09871029 | USD[0.0006208290004405] |
| 09871063 | MKR[0.0003700000000000],USD[0.0492880000000000] |
| 09871096 | BTC[0.0315936283800000],ETH[0.2000000000000000],ETHW[0.2000000000000000],USD[2.2350000000000000] |
| 09871097 | BTC[0.0015662100000000],TRX[1.0000000000000000],USD[0.0102170845301240] |
| 09871098 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[0.0864408700000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000081082117230] |
| 09871101 | BTC[0.0010869400000000],SHIB[15203024.4290069400000000],USD[10.5455267595172000] |
| 09871102 | USD[0.5307142400000000],USDT[0.0001904604838400] |
| 09871110 | BTC[0.0000906000000000],SHIB[409864756.9452333200000000],USD[0.0459510320586860] |
| 09871115 | ETH[0.0000000047988933],ETHW[1.5945293500000000],TRX[3.0000000000000000],USD[0.0045594618808407] |
| 09871128 | SHIB[1.0000000000000000],SOL[1.0000000000000000],USD[12.9021733800000000] |
| 09871129 | BTC[0.0000000029250000],NEAR[0.0000000001300000],SOL[0.0000000397422000],USD[0.0081432725383216],USDT[0.0000003063504366] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09871134 | ALGO[47.40627237000000000],DOGE[1.000000000000000000],ETH[0.009084370000000000],ETHW[0.011892700000000000],LINK[2.614298660000000000],MATIC[19.573058530000000000],SHIB[191348.691287370000000000],SOL[1.434931780000000000],TRX[1.000000000000000000],USD[0.000268976319106] |
| 09871137 | AVAX[1.389226980000000000],GRT[304.644580810000000000],NEAR[5.590890720000000000],SHIB[1.000000000000000000],USD[0.000000080439595] |
| 09871155 | CUSDT[89.624808140000000000],DOGE[56.582752550000000000],USD[4.000000007569190] |
| 09871163 | USD[20.000000000000000000] |
| 09871165 | BTC[3.170842160000000000],USD[3.171516710294067] |
| 09871177 | USD[0.000000008648304000] |
| 09871179 | BTC[0.000000006982880500] |
| 09871190 | BTC[0.001093890000000000],SHIB[1.000000000000000000],USD[0.000191788298461] |
| 09871192 | LINK[5.702773230000000000],USD[0.518702506446079100] |
| 09871212 | SHIB[1000000.000000000000000000] |
| 09871222 | ETH[0.000517470000000000],ETHW[0.000517470000000000],USD[0.000006013541037800] |
| 09871223 | DOGE[0.252124940000000000],USD[0.002548290373277300] |
| 09871227 | SOL[0.009870000000000000],USD[97.525270150000000000] |
| 09871230 | BRZ[1.000000000000000000],MATIC[0.000394950000000000],USD[0.000000005002526500],YF[0.000000000300000000] |
| 09871244 | USD[0.000162928581330] |
| 09871245 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.009411426543898700] |
| 09871257 | BRZ[1.000000000000000000],BTC[0.000000009588112600],DOGE[1.000000000919710290],SHIB[68146.277046650000000000],TRX[5.000000000000000000],USD[0.000148415932348000],USDT[0.000155932711278] |
| 09871267 | USD[10.000000000000000000] |
| 09871283 | BTC[0.000000000400000000],SOL[0.000000000450400000],USD[0.000000006435113100] |
| 09871291 | ETH[0.062643320000000000],ETHW[0.061863630000000000],SHIB[1.000000000000000000],USD[0.000013129851151100] |
| 09871298 | BTC[0.000093670000000000],USD[0.628046461753824200] |
| 09871310 | USD[125000.000000000000000000] |
| 09871313 | BTC[0.001581390000000000],ETH[0.009903480000000000],ETHW[0.009903480000000000],SHIB[2.000000000000000000],USD[0.010230597012433200] |
| 09871321 | MATIC[133.013543940000000000],USD[0.000000003380280400] |
| 09871327 | BTC[0.008108430000000000],SHIB[1.000000000000000000],USD[0.000129494756349100] |
| 09871329 | TRX[75.158437740000000000],USD[0.000000000311853800] |
| 09871335 | DOGE[1.000000000000000000],SHIB[78707.691366580000000000],TRX[0.690000000000000000],USD[2.612396002399609000] |
| 09871336 | SOL[0.004726290000000000],USD[806.108522553993570270] |
| 09871368 | BCH[0.000001550000000000],BTC[0.000952440000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.000314607342934] |
| 09871382 | NEAR[68.818397970000000000],SHIB[1.000000000000000000],USD[4.440514740000000000] |
| 09871383 | USD[0.000000002788702600],USDT[0.000000007311122600] |
| 09871385 | USD[500.000000000000000000] |
| 09871386 | ALGO[26.622072210000000000],BTC[0.001562530000000000],ETH[0.059476010000000000],ETHW[0.019610140000000000],SHIB[2559728.962457330000000000],SOL[1.238972710000000000],TRX[3.000000000000000000],USD[1.000520855986645400] |
| 09871392 | SOL[4.579725040000000000] |
| 09871414 | BRZ[1.000000000000000000],ETH[0.062966940000000000],ETHW[0.062187110000000000],USD[0.000001289754540] |
| 09871423 | USD[0.000202831525839100] |
| 09871433 | BTC[0.000000000000000000],USD[2.005674113573092000] |
| 09871436 | DAI[11.117002750000000000],LTC[0.018125990000000000],MATIC[1.173970800000000000],SHIB[9.274298660000000000],SOL[0.000002820000000000],USD[0.747846779003849200],USDT[20.214753440000000000] |
| 09871441 | USD[30.000000000000000000] |
| 09871447 | TRX[0.000029000000000000] |
| 09871458 | MATIC[0.000000009945238800],USD[0.000000003339158],USDT[0.000007293793793080],WBTC[0.000000006439487000] |
| 09871462 | ETHW[0.310952310000000000],USD[363.816001087149637500] |
| 09871471 | USDT[10.006751000000000000] |
| 09871483 | ETHW[0.000000580000000000],LTC[0.000000002121400000],SHIB[12.000000000000000000],SOL[4.516944823248315900],TRX[1.000000000000000000],USD[0.000012877941680100] |
| 09871514 | USD[0.004584726890500000],USDT[0.000000014716496000] |
| 09871516 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000009417113600],USDT[14.000003540000000000] |
| 09871521 | DOGE[2.000000000000000000],ETHW[2.228673830000000000],SHIB[15.000000000000000000],TRX[1.000000000000000000],USD[0.124853497290559400] |
| 09871524 | USD[0.000424203315890500] |
| 09871530 | USD[0.008324496654545040] |
| 09871537 | DOGE[172.181397690000000000],SHIB[222552.928783380000000000],USD[0.000000000277039000] |
| 09871538 | USD[0.092314710000000000] |
| 09871544 | DOGE[2.000000000000000000],USD[0.010000008618967100] |
| 09871554 | BTC[0.046934290000000000],USD[0.000000386672935020] |
| 09871556 | USD[2500.00000000000000] |
| 09871559 | USD[3.120400000000000000] |
| 09871560 | USD[0.003559857399955240],USDT[0.000000009996373440] |
| 09871561 | SOL[0.067561140000000000],USD[1.301980558131549600] |
| 09871562 | NFT[34156915579810863100][1],USD[5.00000000000000000] |
| 09871585 | USD[0.047633830755069] |
| 09871588 | AAVE[4.964664910000000000],BAT[304.187173800000000000],BCH[2.421747860000000000],BTC[0.058319360000000000],DOGE[747.216128820000000000],ETHW[0.534431710000000000],LINK[154.270737370000000000],LTC[7.766157400000000000],NFT[46094329118279784181],SHIB[18392257.176365140000000000],SUSHI[669.039728880000000000],TRX[720.977881030000000000],UNI[50.085597650000000000],USD[540.329491175463490000] |
| 09871590 | USD[0.000000004938352000],USDT[0.000000006543905100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09871596 | USD[0.000607725680954B] |
| 09871607 | ETH[0.199200000000000],USD[4000.000000000000000] |
| 09871608 | TRX[0.000184000000000],USDT[0.000000000288308S7] |
| 09871617 | ETH[1.248000000000000],ETHW[1.248000000000000],USD[3.7081856000000000] |
| 09871623 | ALGO[0.024636050000000],ETH[0.330003670000000],ETHW[0.330003670000000],USD[200.000218103981792S] |
| 09871625 | TRX[0.000028000000000],USD[0.045974670000000] |
| 09871633 | ETH[0.000000003418962B],USD[301.005838913270254T] |
| 09871635 | BTC[0.00095356000000],ETH[0.006390560000000],ETHW[0.006308480000000],SOL[2.0335093600000000],USD[0.8114264736945907] |
| 09871642 | BRZ[1.000000000000000],SHIB[9.000000000000000],USD[0.000006042609967S] |
| 09871645 | DOGE[2.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0087335007851196] |
| 09871657 | ETH[0.007000000000000],USD[0.510616656811978 4] |
| 09871666 | ETH[0.003055230000000],ETHW[0.003014190000000],USD[5.3059117000000000] |
| 09871671 | BRZ[1.000000000000000],DOGE[1.000000000000000],LINK[0.000000000996690 0],SHIB[6.000000000000000],TRX[3.000000000000000],USD[34.5469530888858 5676] |
| 09871677 | DOGE[1.000000000000000],ETH[0.000000396345B119],USD[0.0022252065085905],USDT[0.0000000345826 27] |
| 09871682 | ALGO[0.541150620000000],AVAX[0.087306410000000],DOGE[1.000000000000000],SHIB[7.000000000000000],SOL[0.0174564900000000],TRX[0.2369413000000000],UNI[0.1745806600000000],USD[150.6748934100000000] |
| 09871687 | EUR[15.891675216000092 64],SHIB[0.000000006242493 6],USD[0.000004968329],USDT[0.00000000561922 4] |
| 09871688 | BTC[0.000715350000000],ETH[0.0224523600000000],ETHW[0.0221785300000000],SHIB[2.000000000000000],USD[0.0000019116369072] |
| 09871699 | ETH[0.007404880000000],USD[0.000004321467134 4] |
| 09871708 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[8664599.1267427900000000],TRX[4.000000000000000],USD[954.7555916860309984] |
| 09871709 | USD[10.0000000000000000] |
| 09871716 | USD[0.000000003317956 0],USDT[0.5174887400000000] |
| 09871723 | BAT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[4004.9041600102706036] |
| 09871730 | BTC[0.000000090000000],DOGE[1.000000000000000],ETH[0.0000015584300000],ETHW[0.169931248430000 0],SHIB[3.000000000000000],TRX[2.000000000000000],USD[383.6877360420614962] |
| 09871736 | USD[15.0793318000000000] |
| 09871737 | DOGE[1.000000000000000],ETHW[0.015496700000000],SHIB[3.000000000000000],USD[0.000000004964565 4] |
| 09871742 | AAVE[5.070044990000000],AVAX[1.0131167100000000],BTC[0.5886513800000000],DOGE[1.000000000000000],ETH[4.380365300000000],MATIC[2888.0980280500000000],SHIB[8.000000000000000],SOL[294.4870869700000000],TRX[317.3109013400000000],USD[0.3238153176534828],USDT[1.0101952900000000] |
| 09871743 | BTC[0.000509550000000],SHIB[1.000000000000000],USD[0.0007771507945 10] |
| 09871744 | ETH[0.000007080000000],ETHW[0.191414770000000],USD[590.194565064763837 7] |
| 09871754 | BTC[0.000000086750000],TRX[0.000009500000000],USD[0.000000103119221] |
| 09871768 | USD[0.000000000870400 0] |
| 09871769 | USD[0.532125300000000 0] |
| 09871773 | SHIB[1059982.5252768500000000],USD[0.000000021664333],USDT[0.000000000000354] |
| 09871775 | USD[1.616676000000000 0] |
| 09871784 | USD[500.010000000000000] |
| 09871794 | TRX[0.011175000000000],USDT[0.027688920000000 0] |
| 09871809 | USD[5.0000000000000000] |
| 09871816 | MATIC[0.000000008800000],NFT (2994629050628500679)[1],NFT (3012962378924683211)[1],NFT (3020547271244036251)[1],NFT (3051598584277744011)[1],NFT (3058308654267503411)[1],NFT (3158994359386230161)[1],NFT (3178923791502565441)[1],NFT (3297498181801062011)[1],NFT (3307864573044729011)[1],NFT (3320423180365166681)[1],NFT (3377234915888154491)[1],NFT (3405127203301853021)[1],NFT (3450630108527260251)[1],NFT (3466055842517594381)[1],NFT (3488919699146149171)[1],NFT (3504974195566892381)[1],NFT (3712297878445541 11)[1],NFT (3717352615488114181)[1],NFT (3728349433246309885)[1],NFT (3753462818367280141)[1],NFT (3797735955761323891)[1],NFT (3810012646936334686)[1],NFT (3810974141979008 1)[1],NFT (3935351518399703091)[1],NFT (3981523642146914 61)[1],NFT (4067825061053897201)[1],NFT (4131810052696442241)[1],NFT (4271784045007054051)[1],NFT (4291741025031578461)[1],NFT (4295396294922240501)[1],NFT (4417240136014515821)[1],NFT (4421897229217329511)[1],NFT (4433795660322504181)[1],NFT (4488943467016317201)[1],NFT (4676236718771369806)[1],NFT (4762960794408848871)[1],NFT (4838744450663255151)[1],NFT (4892067613785848841)[1],NFT (4896838570885803 71)[1],NFT (4897877442186903908)[1],NFT (4911323781186234991)[1],NFT (4925587704814228241)[1],NFT (4989172552253067938)[1],NFT (5003634925363170091)[1],NFT (5081610183791071 91)[1],NFT (5123447259942153961)[1],NFT (5153278428306288091)[1],NFT (5188936564311528 51)[1],NFT (5198655662968353991)[1],NFT (5231418093291944001)[1],NFT (5281320725612055411)[1],NFT (5314033641151877431)[1],NFT (5355518686867166881)[1],NFT (5355830909177811951)[1],NFT (5361940765285848101)[1],NFT (5373155520685282181)[1],NFT (5436361634325400778)[1],NFT (5439993030687572801)[1],NFT (5442098986201103491)[1],NFT (5463525623241427251)[1],NFT (549624066210059966)[1],NFT (5559765469165436791)[1],NFT (5560735964384806521)[1],NFT (5582767883023040831)[1],NFT (5613900195511182711)[1],NFT (5666236564518480401)[1],NFT (5693935542652511003)[1],NFT (5700887152055213349)[1],NFT (5757987287426427840)[1],SOL[0.0016751200000000],USD[0.6853391864030844] |
| 09871831 | TRX[0.011145000000000],USD[0.000000007287939 0] |
| 09871840 | USD[0.000068621335056 4] |
| 09871864 | ALGO[263.3183275400000000],AVAX[4.5017817500000000],BRZ[1.000000000000000],DOGE[348.547415220000000],ETH[0.030317610000000],ETHW[5.457898350000000],LINK[5.5563969800000000],MATIC[7.9.6584307300000000],NEAR[35.4239980800000000],SHIB[3.000000000000000],SUSHI[2.0336868600000000],TRX[1.00366958 00000000],UNI[2.0336868600000000],USD[0.0000001241386567],USDT[0.0000000091077054] |
| 09871886 | BTC[0.004829420000000] |
| 09871898 | SHIB[3.000000000000000],USD[0.0071186212042016] |
| 09871911 | USD[0.000000017850000] |
| 09871914 | BTC[0.000000063800000],DOGE[0.000000061049641],SHIB[0.000000007833560 0],USD[0.0029815889262398] |
| 09871936 | BTC[0.000000320000000],DOGE[4.000000000000000],ETH[0.000001180000000],ETHW[0.000001180000000],LINK[0.000068970000000],SHIB[10.000000000000000],TRX[1.000000000000000],USD[0.8421719496426327] |
| 09871945 | TRX[0.011145000000000] |
| 09871949 | LTC[5.6886013600000000],USD[200.0000010070635309] |
| 09871954 | BRZ[2.000000000000000],USD[0.0001013206536337] |
| 09871957 | USD[10.0000000000000000] |
| 09872018 | USD[5.0000000000000000] |
| 09872021 | SHIB[137427877.4938484200000000],USD[0.0014257582826324] |
| 09872026 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.0001997693056300],USDT[49.9592180094870616] |
| 09872063 | BTC[0.000058991660000],LTC[0.0039832600000000],USDT[96.3042616000000000] |
| 09872075 | ETH[0.000001900000000],MATIC[0.0002843100000000],USD[0.0009386301011089] |
| 09872076 | USD[5.0000000000000000] |
| 09872080 | USD[0.000000008349000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09872095 | USD[30.0000000000000000] |
| 09872115 | ETH[0.0000000053135600],TRX[0.0000060072398448] |
| 09872120 | BTC[0.0000000003483628],ETH[0.0000000056521314],ETHW[45.1673272344466721],USD[0.0000000425684745],USDT[0.0000000021047790] |
| 09872125 | BRZ[1.0000000000000000],DOGE[2863.6963951500000000],ETH[0.4754851000000000],ETHW[0.1991912100000000],SHIB[7.0000000000000000],TRX[3.0000000000000000],USD[0.0018373211346753] |
| 09872130 | BTC[0.0101010100000000],USD[34.9965320837956019] |
| 09872132 | BRZ[1.0000000000000000],DOGE[0.0000000032684776],USD[0.0000000774101159],USDT[0.0019047786614422] |
| 09872145 | BRZ[3.0000000000000000],DOGE[1227.6026025300000000],LINK[79.2069551400000000],SHIB[2.0000000000000000],USD[7.7389388733615126] |
| 09872155 | ETH[0.0000000066800000] |
| 09872160 | BTC[0.0119236400000000],SHIB[1.0000000000000000],USD[0.0000008538415636] |
| 09872192 | USD[0.6297877000000000] |
| 09872203 | DOGE[1.0000000000000000],SHIB[11.0000000000000000],USD[370.7928857341741798] |
| 09872204 | BTC[0.0509770300000000],ETHW[0.4448918000000000],USD[23.6600537683839588] |
| 09872210 | USD[0.0000000056684320],USDT[4.9745224800000000] |
| 09872215 | LTC[0.0690542900000000],USD[0.0000005286464592],USDT[975.0564279000000000] |
| 09872230 | NFT (3192144937966443371)[1],NFT (3553189943013311231)[1],NFT (3950526235518493841)[1],NFT (40217283895953414451)[1],NFT (47692367359788629651)[1],NFT (47770886327905840861)[1],NFT (54822660280414773171)[1],NFT (55276336832668254871)[1],SOL[0.1920000000000000] |
| 09872234 | BTC[0.0036233100000000],USD[0.0000000112344570],USDT[10.8817099380604055] |
| 09872236 | SHIB[1269930.9833680900000000] |
| 09872237 | USD[0.0000000004403340],USDT[11.6601650600000000] |
| 09872243 | BTC[0.0063915400000000],ETH[0.1561510755153700],USD[0.6981960400000000] |
| 09872256 | SOL[0.0000000014000000],USD[0.0491414907755563] |
| 09872257 | USD[0.0000000047533635] |
| 09872266 | SOL[0.3600000000000000] |
| 09872267 | ALGO[169.0000000000000000],DOGE[1122.0000000000000000],USD[0.0039781750000000],USDT[75.5100000000000000] |
| 09872273 | SHIB[2.0000000000000000],USD[0.0068285906939430] |
| 09872275 | USD[0.0000921818712168] |
| 09872296 | DOGE[76.6575922400000000],LINK[0.7431313300000000],SHIB[778070.8521187200000000],USD[0.0000000285871228] |
| 09872303 | USD[5.0891875700000000] |
| 09872307 | BTC[0.0096647600000000],TRX[0.0000130085259602],USD[0.0084198815712448] |
| 09872309 | SHIB[0.0000000043602848],USD[0.0002859939885027] |
| 09872327 | SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000641134622541] |
| 09872346 | ETH[0.0000000026432000],USD[0.0000000015226672] |
| 09872370 | USD[0.0000000088374358] |
| 09872371 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[20.0000411926170063] |
| 09872384 | BCH[0.0491539400000000],BTC[0.0001866600000000],USD[0.0001896526509646] |
| 09872385 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0065818200000000],TRX[1.0000000000000000],USD[0.0000013798196226] |
| 09872390 | USD[10.1782821600000000] |
| 09872392 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0012570846823957] |
| 09872394 | GBP[470.5290000092314942],SHIB[1.0000000000000000],USD[14.0050011385283240] |
| 09872406 | BTC[0.0000046400000000],USD[0.0000092900000000] |
| 09872420 | DOGE[277.3678640100000000],SHIB[4171499.2178390400000000],USD[0.0000000017207134] |
| 09872422 | USD[5.0000000000000000] |
| 09872424 | USD[0.0481380000000000] |
| 09872428 | TRX[0.0002800000000000],USD[10.0000000000000000] |
| 09872437 | USD[0.0000000068233920],USDT[0.4048516800000000] |
| 09872445 | SHIB[1.0000000000000000],USD[0.5074183866080000] |
| 09872466 | USD[2178.9599192744094876] |
| 09872474 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0018818634320535] |
| 09872476 | BTC[0.0000966600000000],USD[328.0197796100000000] |
| 09872483 | USD[20.0000000000000000] |
| 09872488 | BTC[0.0000000040000000] |
| 09872489 | SOL[0.0602711600000000],USD[1026.7192306499236567] |
| 09872491 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0033419280639443],USDT[0.0000000077976137] |
| 09872493 | BCH[0.1828885700000000],BTC[0.0004653300000000],SHIB[1.0000000000000000],USD[0.0001173890375082] |
| 09872521 | DOGE[1.0000000000000000],USD[0.0000000054339748] |
| 09872522 | ETH[0.0657663000000000],ETHW[0.0009677000000000],USD[0.5559197200000000] |
| 09872526 | BTC[0.0000000022248400] |
| 09872536 | USD[0.0000000095021749] |
| 09872548 | USD[2.6789484000000000] |
| 09872549 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.2210616200000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0000062755221875] |
| 09872551 | ETHW[3.1469962500000000],USD[0.0589435310673373] |
| 09872552 | USD[0.0000001680872996] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09872556 | MATIC[1.484336180000000000],USD[7.268764600000000000] |
| 09872559 | USD[0.007241073000000000] |
| 09872561 | BTC[0.000236540000000000],DOGE[49.000119685657449999],ETH[0.001005310000000000],ETHW[0.001005310000000000],USD[0.0000135846437386] |
| 09872569 | USD[8105.137139700000000000] |
| 09872571 | BRZ[1.000000000000000000],DOGE[8.000000000000000000],SHIB[33.000000000000000000],TRX[9.000000000000000000],USD[70.1066464325291088] |
| 09872578 | ETH[0.000169950000000000],ETHW[0.000169950000000000],USD[0.000000042115655] |
| 09872596 | USD[0.000000133195081] |
| 09872600 | USD[1.598689000000000000] |
| 09872618 | DOGE[1.000000000000000000],ETH[0.346008290000000000],USD[2.739295025509548] |
| 09872627 | USD[50.000000000000000000] |
| 09872629 | USD[0.000000034426713] |
| 09872655 | BRZ[4.000000000000000000],DOGE[6.000000000000000000],SHIB[41.000000000000000000],USD[0.000000078484476],USDT[0.000000054158509] |
| 09872664 | USD[2.000000000000000000] |
| 09872671 | USD[0.000000062894880],USDT[49.421808820000000000] |
| 09872673 | BTC[0.084600000000000000],USD[187.464956000000000000] |
| 09872699 | USD[2000.685913580000000000] |
| 09872711 | TRX[0.011739000000000000] |
| 09872722 | BTC[0.000000020000000000],USD[0.185911506281825] |
| 09872727 | BTC[0.000093990000000000],ETH[0.000636890000000000],USD[0.000000012437049 6],USDT[2.024243910000000000] |
| 09872742 | SHIB[1.000000000000000000],USD[0.000000095107060] |
| 09872750 | USD[1.000000000000000000],ETH[9.719793970000000000],ETHW[2.76397590000000000 0],SHIB[2.000000000000000000],USD[0.0000021068570336],USDT[0.0000000103543 19] |
| 09872783 | USD[101.754939260000000000] |
| 09872789 | DOGE[0.000000150000000] |
| 09872800 | USD[2.207992000000000000] |
| 09872807 | ETH[0.019355950000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.000000109436881] |
| 09872810 | BTC[0.019874890000000000],DOGE[2.000000000000000000],USD[0.002840917467653] |
| 09872815 | USD[990.036383638000000000],USDT[0.000000109519886] |
| 09872816 | ETH[0.000000710000000],USD[0.003023545250894 1] |
| 09872831 | BRZ[1.000000000000000000],SUSHI[0.000079730000000000],USD[0.339929396376064 4],USDT[0.000000169968780] |
| 09872840 | ETH[0.012793250000000000],ETHW[0.012629090000000000],EUR[10.089086290000000000],TRX[1.000000000000000000],USD[0.0000198876676193] |
| 09872842 | ETHW[0.999100000000000000],USD[0.002167900000000] |
| 09872844 | ETH[0.000000030000000000],ETHW[0.000000030000000000],SHIB[1.000000000000000000],USD[0.0042191320405120] |
| 09872849 | ALGO[0.000000083230760],GRT[0.000000002619024],NEAR[0.000002031606535 00],SHIB[564261.368188889 7196000],TRX[1.000000000000000000],USD[0.000000009607280] |
| 09872852 | ETHW[0.046769110000000000],USD[261.950870319751575 7] |
| 09872858 | BTC[0.001603170000000000],USD[0.000174421180987 6],USDT[1.000000000000000000] |
| 09872861 | USD[100.000000000000000000] |
| 09872871 | BTC[0.000000000000000000] |
| 09872873 | TRX[0.616742000000000000],USD[1.538463304000000000],USDT[0.002708000000000] |
| 09872885 | AUD[0.000000022055923],AVAX[0.062487226500000000],BCH[0.00599832128225950],BTC[0.000057964000000000],CUSDT[0.000000610000000],DOGE[0.0000000282265 51],ETH[0.000000329461104],ETHW[0.000000329461104],EUR[0.000000062727767 0],LTC[0.000000041430500],MATIC[1.475335454600000000],NEAR[0.00000000923478 2 4],SOL[0.037413341964378 9],SUSHI[0.000000000000000 00],USD[0.000000058387501],YFII[0.000000095105100] |
| 09872892 | SHIB[1.000000000000000000],USD[5000.011179627545105 8] |
| 09872915 | USD[33.823369960000000000],USDT[0.000000050307852] |
| 09872917 | USD[3.024678969583576 7],USDT[1.508718050710096 0] |
| 09872918 | ETHW[0.342424030000000000],USD[1646.027480106867802 8] |
| 09872928 | NFT[315618504086031225][1],SOL[0.091000000000000000] |
| 09872930 | USD[0.002494720000000000] |
| 09872937 | BRZ[3.000000000000000000],DOGE[5.000000000000000000],ETHW[1.099680350000000000],SHIB[12.000000000000000000],TRX[4.000000000000000000],USD[3456.973965803428741 8] |
| 09872944 | BRZ[1.000000000000000000],MATIC[191.222267070000000000],USD[0.000000034265908] |
| 09872948 | AVAX[0.000134540000000000],SOL[0.000000024501510],USD[0.1313025306032000] |
| 09872968 | TRX[0.011378000000000000],USDT[1472.748294480000000000] |
| 09872976 | DOGE[1.000000000000000000],ETH[0.321716980000000000],ETHW[0.321716980000000000],LINK[25.586745460000000000],SHIB[129003901.19109427000000000 0],TRX[1.000000000000000000],USD[0.0001450150424598] |
| 09872979 | SHIB[2.000000000000000000],TRX[1.026953930000000000],USD[0.0017291355768516] |
| 09872984 | USDT[0.001196717180080 1] |
| 09872996 | USD[0.002743000000000000],USD[12.000146507842509 8] |
| 09872997 | BAT[655.211627360000000000],BRZ[1.000000000000000000],DOGE[3.000000000000000000],ETH[0.000009190000000000],LINK[100.622025670000000000],NFT[343567144950222227][1],SHIB[10.000000000000000000],TRX[3.000000000000000000],UNI[0.003437900000000],USD[0.0089915299640567] |
| 09873024 | AUD[50.887227880000000000],BTC[0.000512950000000000],CAD[30.146876650000000000],DOGE[1.000000000000000000],ETH[0.018378390000000000],EUR[25.596972799965512 2],GBP[31.479137750000000000],GRT[98.118100750000000000],NEAR[2.644531370000000000],SHIB[83984 9.688193240000000000],TRX[168.535458420000000000],USD[0.4226387864 476466] |
| 09873027 | USD[0.000735500644351 5] |
| 09873043 | AVAX[20.000000000000000000],DOGE[1.000000000000000000],MATIC[109.195130220000000000],SHIB[1.000000000000000000],SOL[16.000000000000000000],TRX[3.000000000000000000],USD[16.8355759446395168] |
| 09873048 | DOGE[146.131789240000000000],SHIB[2333363.572362560000000000],USD[0.000000004380166] |
| 09873057 | BTC[0.014136210000000000],USD[0.0001706254941405] |
| 09873058 | ETH[0.007620770000000000],ETHW[0.007620770000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09873098 | DOGE[172.3810573400000000],KSHIB[1179.445479210000000000],SHIB[10813447.8370436100000000],USD[0.000000000046116130] |
| 09873111 | BAT[1.0000000000000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],USD[0.0001212115151141] |
| 09873117 | BTC[0.0023824300000000],DOGE[2.0000000000000000],ETH[0.1307272200000000],ETHW[0.0296741800000000],SHIB[1.0000000000000000],USD[0.0000545031420009] |
| 09873122 | BRZ[2.0000000000000000],DOGE[8.0000000000000000],ETH[0.0009702400000000],ETHW[0.0009691400000000],LTC[2.5014984200000000],SHIB[7.0000000000000000],TRX[4.0000000000000000],USD[184.7881281272000000] |
| 09873130 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[298.8205881699675918] |
| 09873131 | DOGE[1394.3481432800000000],USD[0.0005207961157668] |
| 09873134 | ETHW[0.9354835000000000] |
| 09873136 | SHIB[3.0000000000000000],USD[720.1072255942341076] |
| 09873140 | ETH[0.0000006000000000],ETHW[0.0000000600000000] |
| 09873143 | ETH[0.0000005600000000],ETHW[0.0000005600000000],USD[0.0026435093155764] |
| 09873162 | USD[10.0000000000000000] |
| 09873191 | BRZ[6.0000000000000000],DOGE[3.0000000000000000],SHIB[24.0000000000000000],TRX[9.0000000000000000],USD[2049.9734510047683257] |
| 09873193 | USD[1.4610000000000000] |
| 09873195 | USD[0.0092971429431015] |
| 09873227 | BTC[0.0046443400000000],USD[0.0001842523443706] |
| 09873230 | SHIB[755857.8987150400000000],USD[0.0000000000000208] |
| 09873232 | SHIB[1.0000000000000000],SOL[6.6802427900000000],USD[0.0000002817275476] |
| 09873233 | SHIB[1.0000000000000000],SUSHI[18.4488704700000000],USD[25.0100001266094 03] |
| 09873234 | DOGE[1.0000000000000000],ETHW[0.0317866400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000673078110707] |
| 09873236 | MATIC[0.0361534200000000],SHIB[0.7799493400000000],USD[0.0773095600000000] |
| 09873269 | USD[5.0000000000000000] |
| 09873271 | USD[15.0000000000000000] |
| 09873275 | BTC[0.0020438800000000],DOGE[1217.1541533300000000],ETH[0.0658194500000000],ETHW[2.7312465800000000],SHIB[8176172.7397003200000000],SOL[2.4510206300000000],USD[0.0544333477585197],YF[0.0063282000000000] |
| 09873287 | BTC[0.0057165200000000],TRX[1.0000000000000000],USD[25.0101802541159848] |
| 09873291 | USD[5.0000000000000000] |
| 09873297 | BAT[0.0000000029891156],BRZ[3.0000000000000000],BTC[0.0000000011481899],DOGE[6.0000000000000000],GRT[0.0719697000000000],SHIB[1.0000000039830000],TRX[8.0000000000000000],USD[0.0000426717720173] |
| 09873298 | USD[-52.0799997362395590],USDT[1924.2553481100000000] |
| 09873303 | BAT[1.0000000000000000],BTC[0.0000016000000000],DOGE[4.0000000000000000],GRT[2.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0002139460253810],USDT[3056.8121698768293315] |
| 09873314 | USD[25.4325932600000000] |
| 09873326 | SHIB[1.0000000000000000],USD[0.4276767018256885] |
| 09873332 | BTC[0.0004621400000000],USD[40.0000865531083912] |
| 09873335 | LINK[0.0000000149550000] |
| 09873345 | ETH[0.0360000000000000],ETHW[0.0360000000000000],USD[40.1879800400000000] |
| 09873347 | DOGE[0.0000000504419855],MATIC[0.0002064900000000],SHIB[82.5825407500000000] |
| 09873358 | SHIB[1.0000000000000000],USD[0.0079147475118400] |
| 09873365 | ETH[0.1220000000000000],ETHW[0.1220000000000000],USD[1.5857636000000000] |
| 09873370 | ETH[0.0045045400000000],ETHW[0.1752695400000000],USD[183.9743329618202044],USDT[1.0887680115456865] |
| 09873393 | USD[0.0000000050000000] |
| 09873402 | GRT[240.0000000000000000],SHIB[1.0000000000000000],USD[0.3014152000000000] |
| 09873406 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[7033.1574955261855558] |
| 09873407 | AVAX[0.0036802000000000],DOGE[1.0105483300000000],ETHW[0.0307921900000000],SHIB[1.0000000000000000],USD[0.0042463201823418] |
| 09873413 | BTC[0.0000200000000000] |
| 09873418 | USD[200.0000000000000000] |
| 09873425 | MKR[0.0838509911635608],SHIB[8.0000000000000000],SUSHI[4.1989229300000000],TRX[0.0013826100000000],USD[9.3806639290271910],USDT[5.0578318400000000] |
| 09873426 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0058462600000000],USDT[0.0000000104402328] |
| 09873429 | USD[100.0000000000000000] |
| 09873435 | USD[0.0099278480000000] |
| 09873438 | SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0003213038027016] |
| 09873454 | ETHW[0.0160000000000000],USD[0.0002162956783338] |
| 09873460 | USD[2.3139767546000000] |
| 09873462 | USD[448.4251038338072024] |
| 09873470 | DOGE[121.8701408200000000],ETHW[1.1706907841310760],SHIB[597094.6772032945706086],USD[0.0000000066524402],USDT[0.0000459569192963] |
| 09873472 | BTC[0.0001476500000000] |
| 09873476 | BTC[0.0000000078276928],TRX[1.0000000000000000],USD[0.0083375017172518],USDT[0.0000000109311220] |
| 09873477 | DOGE[72.1239285200000000],USD[0.0000000004795776] |
| 09873511 | DOGE[3.0000000000000000],GBP[8.7034513100000000],GRT[2.0000000000000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[200.7599402846967695] |
| 09873513 | BTC[0.0000000040000000] |
| 09873520 | USD[10.0000000000000000] |
| 09873522 | USD[20.0000000000000000] |
| 09873526 | USDC[9880.4216692700000000] |
| 09873542 | USD[10.7840536800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09873556 | USD[1000.0000000000000000] |
| 09873566 | BTC[0.0026862700000000],SHIB[3.0000000000000000],USD[0.0001286088956246] |
| 09873584 | USD[0.0000000331179560],USDT[0.0174687400000000] |
| 09873586 | BTC[0.0010009000000000],DOGE[251.0764487494414832],ETHW[0.0039741100000000],LINK[0.0000224032728922],SHIB[0.0000000061601255],TRX[301.6182920904224153] |
| 09873588 | BAT[1.0000000000000000],BRZ[2.0000000000000000],DOGE[1670.6854263800000000],ETH[1.0000000000000000],ETHW[0.3005217600000000],GRT[1.0000000000000000],LINK[51.7231887000000000],SHIB[2.0000000000000000],SOL[20.8989849600000000],TRX[5.0000000000000000],USD[3992.1551757850190827],USDT[1.0000000000000000] |
| 09873590 | BTC[0.0014048100000000],DOGE[8.6030170900000000],ETH[0.0007125600000000],ETHW[0.0007083600000000],SHIB[2.0000000000000000],SOL[0.7928370200000000],USD[1.0202083968066495] |
| 09873597 | USD[0.0000181534607744] |
| 09873605 | BTC[0.0100051000000000],SHIB[2.0000000000000000],USD[0.0001911311040492] |
| 09873612 | USD[50.0000000000000000] |
| 09873619 | SOL[0.0003758900000000],USD[5.0000001368241964] |
| 09873628 | BTC[0.0004626300000000],ETH[0.0090145900000000],ETHW[0.0090145900000000],LTC[0.1736320400000000],USD[0.0000469471682897] |
| 09873641 | USD[101.7725968200000000] |
| 09873642 | AVAX[0.6374540600000000],ETH[0.0030119500000000],ETHW[0.0030119500000000],SHIB[1.0000000000000000],USD[0.0000168401431343],USDT[4.9760151000000000] |
| 09873647 | BAT[9.3861950400000000],BRZ[1.0000000000000000],BTC[0.0000002280300000],DOGE[2.0000000000000000],ETH[0.0000000671456899],ETHW[0.0008439800000000],SHIB[6.0000000000000000],TRX[6.0000000000000000],USD[0.0971442745669601] |
| 09873650 | USD[50.0000000000000000] |
| 09873658 | BTC[0.0069844400000000],ETH[0.0304380200000000],ETHW[0.0304380200000000],SOL[1.3929304900000000],USD[0.0002183556108137] |
| 09873665 | USD[9.4935000000000000] |
| 09873666 | SHIB[2.0000000000000000],SUSHI[0.0000428500000000],USD[53.6419496244052488] |
| 09873668 | BTC[0.0061560000000000],DOGE[1.0000000000000000],ETH[0.0791776900000000],ETHW[0.0475001700000000],SHIB[5.0000000000000000],USD[0.0000410713068828] |
| 09873669 | SHIB[299700.0000000000000000],USD[1.0400000000000000] |
| 09873685 | BTC[0.0000002700000000],USD[1015.6013158414220346] |
| 09873687 | USD[0.0081413900000000],USDT[0.2973430000000000] |
| 09873693 | USD[5.0000000000000000] |
| 09873698 | BTC[0.0021417600000000],LTC[0.8410043400000000],USD[100.0000005428525392] |
| 09873699 | USD[0.0098150942570258] |
| 09873701 | SHIB[503.4674391424369860],USD[0.0000000050894029],USDT[0.0000000056475557] |
| 09873715 | DOGE[1.0000000000000000],USD[0.0100000025492270] |
| 09873721 | BTC[0.0005144200000000],SHIB[1.0000000000000000],USD[0.0000785344321814] |
| 09873722 | ETH[0.0000000127934258],ETHW[0.0000000100000000],USD[0.0000000050000000] |
| 09873728 | MATIC[0.0021555800000000],USD[0.0000000102386779] |
| 09873747 | BTC[0.0010000000000000],SOL[0.0064454000000000],USD[9.9406986880000000] |
| 09873754 | USD[50.0100000000000000] |
| 09873760 | BTC[0.0122000000000000],USD[251.0080123800000000] |
| 09873765 | DOGE[157.6022867900000000],ETH[0.0194228700000000],PAXG[0.0176570800000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000088307775429] |
| 09873769 | ETH[0.0921284500000000],ETHW[0.0921284500000000],SHIB[3.0000000000000000],USD[0.0001136839553449] |
| 09873781 | BTC[0.0000000057716932],ETH[0.0000000647615641],USD[0.3908284000000000] |
| 09873782 | SOL[0.0000645000000000] |
| 09873789 | MATIC[5.5219644600000000],SHIB[383142.7624521000000000],USD[11.0000000036566194] |
| 09873796 | USD[61.3991589686907813] |
| 09873803 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000133212800],USDT[0.0042480581904275] |
| 09873812 | SHIB[1530222.8821729100000000],USD[0.0000000000000663] |
| 09873818 | USD[0.0087275670779813] |
| 09873821 | USD[88.1958807325532420] |
| 09873847 | BTC[0.0001176300000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[42.3400713818152627] |
| 09873848 | MATIC[3.4111339000000000],USD[0.0000000151813776] |
| 09873854 | BTC[0.0014971500000000],ETHW[0.0250000000000000],USD[217.9056487500000000] |
| 09873868 | SHIB[2.0000000000000000],USD[0.0000001899523335] |
| 09873878 | SHIB[17464814.3299331100000000],USD[0.0000000000000891] |
| 09873889 | ALGO[1102.2406544000000000],AVAX[25.0004682100000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.2471778700000000],ETHW[0.9484147300000000],GRT[4575.6838147100000000],LINK[56.0919286300000000],MATIC[512.0522744600000000],SHIB[7.0000000000000000],TRX[6.0000000000000000],USD[0.0000000000000000],USDC[49.6741537462643602] |
| 09873894 | ETHW[0.0000001000000000],SOL[0.0000680000000000] |
| 09873900 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.3117409400000000],GRT[1.0000000000000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[0.0011124011603667] |
| 09873908 | DAI[0.0000000013019006],USD[1.0218261208000000] |
| 09873922 | DOGE[1.0000000000000000],SHIB[3092397.1494223000000000],USD[0.1300000051720317] |
| 09873924 | USD[113.0000000000000000] |
| 09873925 | SHIB[1.0000000000000000],USD[0.6352452116746424] |
| 09873926 | DOGE[1.0000000000000000],ETHW[0.6702523100000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0083829584946131] |
| 09873933 | USD[5.0000000000000000] |
| 09873938 | LINK[0.3770795800000000],NEAR[0.7033550800000000],SUSHI[1.6239404800000000],USD[0.0189202174298277],USDT[2.0209266300000000] |
| 09873939 | ETH[0.0512303500000000],SHIB[1.0000000000000000],USD[75.0000029276756200] |
| 09873962 | AAVE[0.0041774500000000],AUD[1.3507451200000000],BCH[0.0023765500000000],CAD[0.0004738734647440],DAI[0.5173550500000000],DOGE[3.0000000000000000],ETH[0.0000001000000000],ETHW[0.0616727800000000],EUR[1.1298523400000000],GBP[0.0000002883165587],GRT[2.6561966800000000],HKD[0.0000000775711008],KSHIB[29.4176830000000000],NEAR[0.1332150100000000],PAXG[0.0003061900000000],SHIB[7.0000000002888770],SOL[7.7571713401794372],TRX[2.0000000000000000],UNI[0.0491195300000000],USD[0.0000000657635553],YFI[0.0000031400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09873972 | AAVE[0.000000009600000000],ALGO[0.000000060000000000],BAT[0.000000088000000],BCH[0.000000040000000],BTC[2.000000083152463],CUSDT[0.000000044981796],DOGE[0.000000032000000],ETH[0.000000036757101],ETHW[0.000091514837046],GRT[0.000000052000000],LINK[0.000000040000000],LTC[2.000000048107545],MATIC[0.000000009034446],MKR[0.000000028000000],NEAR[0.000000049303900],PAXG[0.000000066135905],SHIB[0.000000022256685],SOL[0.000000032000000],SUSHI[0.000000056000000],UNI[0.000000020000000],USD[0.000000846468840],USDT[0.000000057078020],YFI[0.000000040000000] |
| 09873980 | USD[0.000000003128091] |
| 09874024 | USD[0.000182744497488] |
| 09874041 | SHIB[1.000000000000000],USD[0.0078289398498906] |
| 09874056 | BTC[0.0000000077000000] |
| 09874081 | USD[0.000113333797921] |
| 09874082 | USD[9.9750150000000000] |
| 09874107 | SHIB[2.000000000000000],SOL[3.1057250000000000],USD[0.0000003257425616] |
| 09874114 | USD[0.0047003839748070] |
| 09874181 | BTC[0.0014130400000000],ETH[0.0313681200000000],ETHW[0.0309795500000000],LINK[3.5749060500000000],MATIC[31.1016984400000000],SHIB[4.0000000000000000],SOL[0.5707973000000000],TRX[1.0000000000000000],USD[0.0000443189365912] |
| 09874202 | SOL[0.3052839600000000],USD[0.0000908071982657] |
| 09874225 | USD[0.0050000132062637],USDT[1.0809245000000000] |
| 09874244 | USD[0.0000000088166726] |
| 09874254 | SHIB[0.0000000027844760],TRX[0.0000000052206359],USD[0.0000000023151230] |
| 09874258 | USD[20.3459705400000000] |
| 09874267 | USD[28.9400250710000000],USDT[0.3005989450000000] |
| 09874271 | ALGO[3.6116470000000000] |
| 09874275 | BTC[0.0023256500000000],ETH[0.0306830500000000],ETHW[0.0306830500000000],SHIB[2.0000000000000000],USD[20.0102247700052600] |
| 09874277 | ETH[0.0491246600000000],SHIB[1.0000000000000000],USD[0.0000090608005928] |
| 09874298 | ETH[0.0000000080000000],ETHW[0.0000000080000000],USD[0.0000000361778881],USDT[0.0000104284027378] |
| 09874345 | USD[0.0000773207759925] |
| 09874351 | ETH[0.0008860000000000],ETHW[0.0008860000000000],USD[0.7412528000000000] |
| 09874352 | USD[0.0000166225113410] |
| 09874363 | ETH[0.0569330000000000],ETHW[5.9190750000000000],USD[4.2797020000000000] |
| 09874376 | BRZ[2.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[322.0702928588147536] |
| 09874380 | DOGE[1.0000000000000000],NEAR[0.0000000020678331],SHIB[1.0000000000000000],USD[0.0000000048899780],USDT[0.0000000811881323] |
| 09874388 | USD[3.0000084650348030] |
| 09874390 | ETH[6.0468351800000000],ETHW[6.0468351800000000],GRT[1.0000000000000000],SOL[55.9715111900000000],USD[0.0000168820634575] |
| 09874393 | BTC[0.0005160275000000],ETHW[0.0054346400000000],SHIB[1.0000000000000000],USD[2.4943845404235977] |
| 09874405 | USD[0.0015623792977592] |
| 09874406 | USD[0.0030756636876711] |
| 09874415 | USD[0.4926697839434120] |
| 09874418 | SHIB[1050930.6685529500000000],USD[2.0000000000000085] |
| 09874423 | DOGE[221.6960635600000000],SHIB[6.5843960900000000],USD[0.4263776892966291] |
| 09874426 | ETH[0.0590934623879538],SHIB[3.0000000000000000],USD[0.0000105404988816] |
| 09874436 | ALGO[12.5235172500000000],AVAX[0.2518405400000000],BRZ[54.5747943000000000],BTC[0.0004091600000000],CUSDT[255.8371260000000000],DAI[4.9750199700000000],DOGE[1.0000000000000000],ETH[0.0121271700000000],ETHW[0.0121271700000000],GBP[4.2283435700000000],GRT[93.2994882400000000],LINK[0.2916495700000000],SOL[12.1791557400000000],MATIC[11.6886128200000000],MKR[0.0134375600000000],SHIB[44.0000000000000000],SOL[0.2899806000000000],SUSHI[2.2695855600000000],TRX[17.1161835000000000],USD[0.0001859456106853],WBTC[0.0005094000000000],YFI[0.0031787800000000] |
| 09874449 | ETHW[0.0242721200000000],SHIB[2.0000000000000000],USD[0.0077526923426575] |
| 09874452 | USD[0.0040249900000000],USDT[0.0000000048789713] |
| 09874453 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[0.0013363000000000],ETHW[0.0529763400000000],MATIC[0.0001996300000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[523.0153271979393981] |
| 09874469 | SHIB[1.0000000000000000],TRX[236.7520299000000000],USD[0.0000001002205674],USDT[0.0000000020708480] |
| 09874491 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.9283358151540052] |
| 09874499 | USD[0.0000001343699562] |
| 09874500 | BTC[0.0000772500000000],USD[435.0028786690046040] |
| 09874507 | DOGE[1.0000000000000000],USD[0.0001732994954970] |
| 09874510 | USD[0.0089894200000000] |
| 09874515 | USD[0.0000000000000824] |
| 09874529 | DOGE[5.0000000000000000],ETH[0.3899874400000000],ETHW[0.3575009200000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0005108524806357] |
| 09874537 | BAT[0.2081598100000000],BTC[0.0000005000000000],DOGE[0.6565392700000000],TRX[0.4614519300000000],USD[0.6877335988874760],USDT[0.0234738097500000] |
| 09874543 | TRX[0.1231790000000000] |
| 09874556 | TRX[0.0002080000000000],USD[0.0006437200000000],USDT[0.0000000033443052] |
| 09874558 | ETH[0.0007970000000000],ETHW[0.6397970000000000],USD[0.1903024000000000] |
| 09874560 | BAT[1.0000000000000000],USD[1073.8154124029548124] |
| 09874568 | BTC[0.0000443800000000],SHIB[5.0000000000000000],USD[0.0016308442069500] |
| 09874576 | AVAX[3.3214493500000000],BRZ[1.0000000000000000],BTC[0.0002537300000000],DOGE[3.0000000000000000],ETH[0.0790777900000000],LTC[0.3685893600000000],MATIC[130.0799455000000000],SHIB[9.0000000000000000],SOL[1.8923392400000000],USD[30.1578054820268105] |
| 09874594 | BTC[0.1810183700000000],GRT[3.0000000000000000],USD[0.0656553698285890] |
| 09874595 | SHIB[2.0000000000000000],USD[0.0000011329482] |
| 09874607 | USD[11.0000000000000000] |
| 09874623 | USD[100.0000000000000000] |
| 09874628 | NEAR[2.2893749900000000],USD[0.0000000391112937] |
| 09874629 | SHIB[567.6441281100000000],USD[0.0000000968077745] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09874633 | USD[202.4165047218082818] |
| 09874649 | USD[1.0000000969226920] |
| 09874652 | BTC[0.0000091659600000],MATIC[0.0001097600000000],SOL[0.2737168400000000],USD[0.0000167934117400],USDT[0.0000699638560974] |
| 09874656 | USD[1140.0000000000000000] |
| 09874668 | DOGE[153.4678541800000000],SHIB[1.0000000000000000],USD[0.5083139600344482] |
| 09874670 | SHIB[5790445.0750224800000000],USD[31.1455000065871001] |
| 09874674 | ETH[0.0000000029000000],MATIC[0.0000003000000000] |
| 09874689 | DOGE[1.0000000000000000],ETH[2.8313029800000000],ETHW[0.5037489600000000],SHIB[4.0000000000000000],SOL[9.7957806800000000],USD[0.0073509394781902],USDT[1.0001186900000000] |
| 09874695 | USD[50.8027188200000000] |
| 09874698 | DOGE[1.0000000000000000],USD[0.0000947387984970] |
| 09874699 | ETH[0.0000000681199592],TRX[6.8404013300000000],USD[0.0000000012995256] |
| 09874705 | BCH[0.0000000068059268],BTC[0.0000000025780000],DOGE[295.2990376400000000],ETH[0.1521892278325952],ETHW[0.0000000066200016],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000059031821] |
| 09874707 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[40210442.9315616200000000],TRX[1.0000000000000000],USD[0.0409628200005415] |
| 09874715 | USD[5.0000000000000000] |
| 09874716 | BTC[0.0011326813640000],LTC[0.0089075000000000],USDT[130.8379389700000000] |
| 09874735 | USD[0.0004291372389063] |
| 09874736 | USD[0.0000000142467052] |
| 09874740 | USD[2.0000000000000000] |
| 09874743 | USD[79.6452198645818879] |
| 09874748 | USD[19.8658787760000000] |
| 09874750 | USD[123.7362398000000000] |
| 09874759 | USD[0.0043627000000000],USDT[0.0000000110502981] |
| 09874760 | DOGE[1.0000000000000000],USD[0.0000000807839972],USDT[1008.0023252200000000] |
| 09874761 | DOGE[1.0000000000000000],USD[0.0055406045882800] |
| 09874774 | BRZ[1.0000000000000000],BTC[0.0000002700000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0059434904826970] |
| 09874786 | ETHW[2.0000000000000000],TRX[1.0000000000000000],USD[0.0046497600000000] |
| 09874787 | BRZ[2.0000000000000000],TRX[1.0000000000000000],USD[0.0064334942798544] |
| 09874814 | USD[0.0200000000000000] |
| 09874830 | BRZ[1.0000000000000000],BTC[0.0000001100000000],DOGE[1.0000000000000000],ETHW[0.0689790200000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000005070577638] |
| 09874834 | USD[0.0037665560147072] |
| 09874850 | ETH[0.1810000000000000],ETHW[0.0008246300000000],SHIB[1.0000000000000000],USD[1.5100783007877392] |
| 09874854 | USD[0.0000100891926385] |
| 09874858 | BTC[0.0008202500000000],DOGE[1.0000000000000000],ETH[0.0011788300000000],ETHW[0.0011651500000000],USD[0.0001841885958071] |
| 09874859 | USD[0.0001030445947188] |
| 09874864 | USD[0.0001665131150570] |
| 09874867 | ETHW[0.0587971500000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0017477071795723] |
| 09874883 | USD[1.0000000000000000],SHIB[18281336.5227148200000000],USD[1.0100000000001637] |
| 09874884 | SHIB[2.0000000000000000],USD[0.0000000087612800] |
| 09874897 | USD[101.5094772300000000] |
| 09874901 | BTC[0.0110489700000000],SHIB[1.0000000000000000],USD[0.0000610334025508] |
| 09874921 | NFT[379945737617702786]{1},NFT[477299902062660115]{1},USD[0.0000000028000000] |
| 09874929 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[135.3129785470691080],USDT[2.0087029400000000] |
| 09874932 | BRZ[4.0000000000000000],BTC[0.0000000000000000],DOGE[1.0000000000000000],ETH[0.0008737600000000],ETHW[0.1860265300000000],LINK[0.0001100600000000],MATIC[0.0002446800000000],SHIB[35.0009982100000000],TRX[0.0121099800000000],USD[165.8562196814128676] |
| 09874935 | USD[0.0000000134644637],USDT[0.3937136100000000] |
| 09874937 | USD[0.0047068392553254],USDT[0.0075710300000000] |
| 09874938 | BTC[0.0000065193507500],DOGE[0.0000000099765270],USD[0.7165920100901058] |
| 09874939 | ETHW[0.1500134000000000],USD[0.0000000072344644],USDT[0.0000074272332700] |
| 09874941 | DOGE[1.0000000000000000],SHIB[16643566.0676872900000000],TRX[1.0000000000000000],USD[2.0000000000003240] |
| 09874963 | TRX[0.0002010000000000],USD[0.0000000076246607],USDT[0.3159277700000000] |
| 09874964 | BTC[0.0000000062564946],ETH[0.0000000849307410],ETHW[0.0000000060443824],USD[0.0000037521020670] |
| 09874965 | USD[0.0080000000000000] |
| 09874967 | ETH[0.0429582100000000],ETHW[0.0424246900000000],SHIB[24272583.7514165900000000],USD[0.0000000049176036] |
| 09874970 | SHIB[1.0000000000000000],SOL[0.5564929800000000],USD[0.0000002950994090] |
| 09874974 | BRZ[1.0000000000000000],ETH[0.0001134600000000],SHIB[1.0000000000000000],USD[0.1463837660079145] |
| 09874978 | USD[0.0000000069788327] |
| 09874993 | AVAX[4.6848030300000000],BTC[0.0067049900000000],ETH[0.2144418900000000],ETHW[0.0753154900000000],LINK[5.4399633400000000],MATIC[48.4755863700000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0090802024939020] |
| 09874995 | USD[0.5169857047709760],USDT[0.0000000082715870] |
| 09875000 | DOGE[0.0000001000000000],TRX[1.0000000000000000],USD[0.0014536632950537] |
| 09875003 | USD[27.4909784508000000] |
| 09875012 | BTC[0.0000000300000000],SHIB[1.0000000000000000],USD[0.0100354792411510] |
| 09875017 | BTC[0.0000000018619028],USD[0.0008518422380518],USDT[0.0000000057755923] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09875023 | USD[20.0000000000000000] |
| 09875028 | DOGE[2.0000000000000000],SHIB[57.0000000000000000],TRX[5.0000000000000000],USD[0.0000714786662132],USDT[0.0000000072009120],YF[0.0000002700000000] |
| 09875037 | TRX[81.6520095800000000],USD[1495.0000000041792056],USDT[497.4522485600000000] |
| 09875040 | AVAX[15.1158941600000000],DOGE[4.0000000000000000],LINK[24.8822572900000000],MATIC[83.3661688500000000],NEAR[30.2479902400000000],NFT (482252756453608725)[1],SHIB[36.0000000000000000],SOL[16.1323083200000000],TRX[30.2877776000000000],USD[0.1027744169970102] |
| 09875053 | ETH[0.0608494100000000],ETHW[0.0600956400000000],SHIB[3.0000000000000000],SOL[11.3397156200000000],USD[0.0000073509853411] |
| 09875064 | NFT (536633201657286593)[1],USD[0.0073123800000000] |
| 09875066 | USD[19.8572600000000000] |
| 09875069 | USD[150.0000000000000000] |
| 09875077 | BTC[0.0000000066750000],SHIB[92300.0000000000000000],USD[1.2979910000000000] |
| 09875080 | BTC[0.0003993000000000],SOL[0.0195900000000000],USD[0.3221522000000000] |
| 09875081 | ETH[0.0149795900000000],SHIB[1.0000000000000000],USD[10.2852472212054966] |
| 09875091 | BTC[0.0000000027337470],SOL[0.0000000012231043] |
| 09875108 | USD[0.0001751364359798] |
| 09875110 | USD[5000.0000000027652640] |
| 09875114 | DOGE[1.0000000000000000],MATIC[530.0000000000000000],USD[0.6716183000000000] |
| 09875119 | SHIB[1.0000000000000000],USD[0.0006196251757331] |
| 09875121 | BCH[0.0731065400000000],USD[0.0000001363389960] |
| 09875136 | DOGE[544.0048726700000000],ETH[0.0236036400000000],GRT[0.0002837300000000],MATIC[31.0056603100000000],SHIB[215469.2058520900000000],SOL[3.2425251700000000],TRX[48.6973365200000000],USD[0.0000000650038929],USDT[0.0000000090972112] |
| 09875137 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000026081639676] |
| 09875148 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000115318988],USDT[0.0000000061004210] |
| 09875152 | USD[20.0000000000000000] |
| 09875186 | BTC[0.0110223000000000] |
| 09875201 | USD[10.1420027700000000] |
| 09875212 | USD[0.5000000000000000] |
| 09875219 | BRZ[1.0000000000000000],DOGE[774.2991127400000000],KSHIB[1217.4013820300000000],SHIB[1989118.2935006100000000],TRX[1.0007549400000000],USD[0.0000000074711038],USDT[0.0000000140484403] |
| 09875222 | BTC[0.0069449000000000],DOGE[2.0000000000000000],ETH[0.0000000003951992],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.1187076614445277] |
| 09875244 | BCH[1.0000000000000000],DOGE[1.0000000000000000],USD[14.1676433700000000] |
| 09875256 | ETH[0.0000000000796548],ETHW[1.2271631000000000],SOL[0.0052358900000000],USD[1.2692965512875214],USDT[0.8490460000000000] |
| 09875258 | ALGO[57.0000000000000000],BTC[0.0000000009300000],CUSDT[448.4250639100000000],ETH[0.0239760000000000],MATIC[30.0000000000000000],USD[1.0091664033608138] |
| 09875273 | BTC[0.0000009000000000],SHIB[1.0000000000000000],USD[0.0002129407616161] |
| 09875279 | BTC[0.0000005000000000],USD[0.0095174600000000] |
| 09875286 | BTC[0.0000925800000000],USD[8.0001762644375482] |
| 09875291 | SHIB[1.0000000000000000],TRX[1.0200010000000000],USD[3.0542796502582656] |
| 09875303 | ETH[0.0000000051020000] |
| 09875325 | ETH[0.0000000014824404],USDT[0.0000002181658547] |
| 09875342 | CUSDT[224.6019043500000000],USD[0.0000000001029965] |
| 09875352 | USD[1.2185292540000000] |
| 09875354 | USD[10.0000000000000000] |
| 09875356 | USD[20.0000000000000000] |
| 09875360 | BTC[0.0000137000000000],DOGE[0.5640000000000000],SHIB[1700000.0000000000000000],SUSHI[4.4955000000000000],USD[0.0001739803066790] |
| 09875376 | USD[0.0458680429972083],USDT[0.6661394700000000] |
| 09875381 | AVAX[0.0000003600000000],BTC[0.0000000300000000],ETHW[0.0159680000000000],USD[24.7231087118081911] |
| 09875382 | USD[20.0000000000000000] |
| 09875392 | MATIC[0.0123420100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[171.0956680826166617] |
| 09875395 | DOGE[2.1749511300000000],ETH[0.0847178050000000],ETHW[0.0847178050000000],SOL[0.0497491800000000],USD[1.8115056456772398],USDT[0.0000000005953883] |
| 09875401 | DOGE[2.0000000000000000],ETHW[0.0298742600000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[1.3426729629114417] |
| 09875405 | BTC[0.0000000050000000],USD[2.0050000000000000] |
| 09875406 | USD[0.0063574305305055] |
| 09875410 | USD[0.0000164328322540] |
| 09875415 | ALGO[5084.6807631000000000],BTC[0.0101537600000000],DOGE[3.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000049717336] |
| 09875422 | ETH[0.0000000050798000],SHIB[2.0000000000000000],USD[0.0000145939056805] |
| 09875425 | BTC[0.0000000042263507],SHIB[10.0000000000000000],USD[86.3153349352928347] |
| 09875435 | ETH[0.0060438400000000],ETHW[0.0059718900000000],USD[0.0000088811569648] |
| 09875443 | USD[0.0334441311222679],USDT[0.0000000033867596] |
| 09875448 | ETH[0.0009715000000000],ETHW[0.0299715000000000],USD[0.0000822450000000] |
| 09875454 | BTC[0.0007764300000000],USD[0.3980349813213123] |
| 09875470 | ETH[0.0000000035510000] |
| 09875503 | BTC[0.0018592000000000],ETH[0.0174458500000000],ETHW[0.0172269700000000],USD[12.9515194294408782] |
| 09875511 | DOGE[73.2000000000000000] |
| 09875523 | USD[40.3287841800000000] |
| 09875525 | LTC[0.0899100000000000],USD[44.9451500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09875528 | BTC[0.000000000036150000],USD[3.698122902454 1832],USDT[0.000000005000000000] |
| 09875557 | BTC[0.000066210000000000],USD[0.990760786800000000] |
| 09875560 | BTC[0.004281840000000000],ETH[0.131572580000000000],ETHW[0.131572580000000000],SHIB[6.000000000000000000],USD[44.020099569127 1996] |
| 09875566 | ETH[0.163738030000000000],ETHW[0.163738030000000000],USD[100.000000000000000000] |
| 09875588 | ETH[0.313611670000000000],ETHW[0.313611670000000000],SOL[14.935602480000000000],USD[400.416429209982 1124] |
| 09875598 | NFT[32398049482301 0532][1],SHIB[1.000000000000000000],SOL[0.003997760000000000],TRX[1.000000000000000000],USD[0.709624135043 9060] |
| 09875600 | BTC[0.000976160000000000] |
| 09875608 | SHIB[1.000000000000000000],TRX[0.011145000000000000],USDT[0.000099636653 5460] |
| 09875618 | SHIB[2.000000000000000000],USD[0.000000078232 175] |
| 09875622 | SOL[0.288222130000000000],USD[0.003586673779 6450] |
| 09875626 | USD[100.000000000000000000] |
| 09875631 | BTC[0.000347360000000000] |
| 09875633 | BTC[0.007092900000000000],ETH[0.093906000000000000],ETHW[0.093906000000000000],USD[2.150000000000000000] |
| 09875635 | DOGE[178.372229050000000000],NEAR[2.742629690000000000],SHIB[325334.445352500000000000],SUSHI[40.921991550000000000],USD[0.023161501919 1630] |
| 09875637 | USD[2.004443100000000000] |
| 09875641 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],LTC[0.000000006913 8635],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.000224362713 4898] |
| 09875643 | AVAX[0.037055010000000000],BCH[0.008285600000000000],BRZ[1.000000000000000000],BTC[0.000005100000000000],DOGE[5211.422408630000000000],ETH[0.000007700000000000],ETHW[0.186239620000000000],LINK[0.006693650000000000],MATIC[121.024743440000000000],SHIB[50179784.096165220000000000],SOL[0.000184910000000000],USD[0.292928 2234584331] |
| 09875647 | SOL[64.336513170000000000],USD[4.235573121332 0063] |
| 09875650 | ETH[0.000000014970000] |
| 09875654 | BTC[0.000987510000000000],ETH[0.010169920000000000],ETHW[0.010046800000000000],SHIB[1.000000000000000000],USD[30.694368119374 4932] |
| 09875655 | USD[51.788192000000000000] |
| 09875658 | SOL[1.000000000000000000],USD[0.072785000000000000] |
| 09875671 | ETH[0.006134350000000000],USD[2.000122066220 865] |
| 09875684 | USD[0.000000128568243] |
| 09875687 | USD[0.000000205333306] |
| 09875697 | BTC[0.061999980000000000] |
| 09875699 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SOL[28.406091650000000000],USD[0.000000261762732] |
| 09875707 | SHIB[2.000000000000000000],USD[49.437894759451 4616] |
| 09875716 | ETH[0.015530890000000000],ETHW[0.015339370000000000],SHIB[1.000000000000000000],USD[0.000098263450412] |
| 09875722 | BCH[0.000250000000000000],ETH[0.000018650000000000],ETHW[0.000090500000000000],SHIB[2.000000000000000000],SOL[0.001000000000000000],USD[2.006374191395 0000] |
| 09875724 | USD[0.617988517170 8165],USDT[0.000015500471840] |
| 09875725 | TRX[0.000010000000000] |
| 09875728 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[1.019904371649 0806] |
| 09875729 | USDT[2.000000000000000000] |
| 09875731 | USD[10.000000000000000000] |
| 09875739 | BTC[0.018800490000000000],ETH[0.987566830000000000],ETHW[0.000566830000000000],USD[0.452812630000000000] |
| 09875756 | DOGE[1.000000000000000000],ETHW[0.045762930000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000313827 4113] |
| 09875769 | BTC[0.000233610000000000],USD[24.819538525449 4588] |
| 09875778 | USD[2.000000000000000000] |
| 09875791 | SHIB[10791.994979910000000000],USD[0.000000007812 6921],USDT[0.000000006735 1985] |
| 09875798 | USD[0.001143926310 4412] |
| 09875807 | ETHW[1.180150360000000000],SHIB[0.000000002640 4405],SOL[11.342537029582 2782],USD[64.318845204109 5498],USDT[0.000000001466274] |
| 09875811 | BTC[0.000000022741000] |
| 09875831 | ETH[0.003907830000000000],ETHW[0.003907830000000000],USD[0.000015453590 8143] |
| 09875839 | LINK[0.000000042153040],SUSHI[1.224127170000000000],USD[0.000000011329 7341],USDT[0.000000093418420],YFI[0.000000005484 5770] |
| 09875846 | USD[1.488975879317 6027] |
| 09875849 | USD[0.000000134328560] |
| 09875855 | ETH[1.000000000000000000],ETHW[1.000000000000000000],USD[351.947101390000000000] |
| 09875869 | DOGE[2.000000000000000000],ETH[0.000000029533596],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[74.498187743540 4108],USDT[91.116369884714 6129] |
| 09875878 | USD[75.000000000000000000] |
| 09875879 | USD[0.000003469414 7] |
| 09875885 | BTC[0.010070365500000000],USD[9.338596305997 1363],USDT[0.000000012169 0409] |
| 09875893 | USD[20100.002908510000000000] |
| 09875899 | DOGE[1.000000000000000000],ETH[0.033394950000000000],SHIB[3.000000000000000000],TRX[0.977623990000000000],USD[0.000072851832897] |
| 09875904 | ETH[0.006847990000000000],ETHW[0.006765910000000000],SHIB[1.000000000000000000],USD[0.000043123330081] |
| 09875910 | EUR[0.000000476310 9536] |
| 09875911 | USD[10.000000000000000000] |
| 09875913 | USD[3.450609360000000000] |
| 09875926 | BRZ[2.000000000000000000],ETHW[0.137395320000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.014055906525 4174] |
| 09875952 | BRZ[3.000000000000000000],CUSDT[4.000000000000000000],DAI[2.028789640000000000],LINK[1.013357710000000000],MATIC[3.045575870000000000],USD[4.784365050000000000] |
| 09875963 | SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[91.264319814454 8945] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09875977 | SHIB[2639832.29367432000000000],TRX[1.00000000000000000],USD[0.00000000000744] |
| 09875987 | BRZ[1.00000890000000000],DOGE[1.00000000000000000],ETH[0.00000080000000000],SHIB[11.00000000000000000],USD[0.00000204164323] |
| 09875991 | USD[50.86864241000000000] |
| 09875997 | USDT[64.20055536000000000] |
| 09876006 | ETH[0.00000005300000000] |
| 09876015 | SHIB[400001.00000000000000000],USD[0.00000017043838] |
| 09876017 | LINK[12.18074511000000000],SHIB[1.00000000000000000],USD[0.00000028691250000] |
| 09876029 | KSHIB[1030.00000000000000000],MATIC[19.98000000000000000],TRX[302.69700000000000000],USD[0.14206918256329600],USDT[0.00000005889578200] |
| 09876049 | BTC[0.00017771000000000],SHIB[1.00000000000000000],SOL[1.66383105000000000],USD[59.80721645660016743] |
| 09876052 | ETH[0.00000004807824800] |
| 09876055 | TRX[1.00000000000000000],USD[0.00017225234433706] |
| 09876060 | BTC[0.00009334000000000] |
| 09876065 | ALGO[71.41087964000000000],BAT[206.35421595000000000],BRZ[338.34683668000000000],BTC[0.00193840000000000],CUSDT[1121.43719443000000000],DOGE[3244.75719119000000000],ETH[0.02440813000000000],ETHW[245.71762562000000000],GRT[1589.12129596000000000],KSHIB[8376.51148803000000000],MATIC[188.00831012000000000],SHIB[2437689.37568630000000000],SOL[4.71819707000000000],SUSHI[177.32857164000000000],TRX[635.93239531000000000],USD[0.00000037694927B] |
| 09876068 | USD[0.05619561338682B4] |
| 09876084 | ETH[0.02447038000000000],ETHW[0.02447038000000000],USD[0.12891143079493791],USDT[0.00000040939050] |
| 09876085 | BTC[0.00017184000000000],GRT[0.00000631205000000],LTC[0.00000000004625060],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.01003946583753562] |
| 09876094 | USD[50.86116269000000000] |
| 09876100 | USD[0.08006020021110] |
| 09876145 | BRZ[1.00000000000000000],DOGE[3.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0035177725474075] |
| 09876155 | USD[0.3951336000000000] |
| 09876158 | ETH[0.00190000000000000],ETHW[0.00190000000000000] |
| 09876202 | AVAX[2.01479881000000000],LINK[5.04872626000000000],SHIB[1.00000000000000000],SUSHI[13.72862455000000000],TRX[2.00000000000000000],USD[0.00000226327793] |
| 09876205 | DOGE[2.00000000000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[0.0000078237453] |
| 09876245 | BAT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[3.8745150010534588] |
| 09876250 | DOGE[1.00000000000000000],ETH[0.02608597000000000],ETHW[0.02608597000000000],TRX[1.00000000000000000],USD[0.00001035427522201] |
| 09876255 | BTC[0.00303035000000000],DOGE[2.00000000000000000],SHIB[5.00000000000000000],TRX[2.00000000000000000],USD[0.00035569383629278] |
| 09876286 | AVAX[0.00000917285322223],DOGE[0.00281205270713126],SHIB[1.00000000000000000],USD[0.000000001624219] |
| 09876302 | BTC[0.00000001000000000],SHIB[1.00000000000000000],USD[0.00000006840850],YF[0.00000001000000000] |
| 09876306 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[18.4360170239378552] |
| 09876346 | USDC[7.75112698000000000],USDT[0.0043485100000000] |
| 09876352 | USDT[3.2000000000000000] |
| 09876378 | BRZ[51.61790983000000000],CUSDT[456.97785519000000000],DAI[10.12428252000000000],DOGE[148.74996312000000000],SHIB[762104.87868772000000000],TRX[153.49379966000000000],USD[30.52322952028B07914],USDT[10.1222579200000000] |
| 09876380 | ETH[0.06803514000000000],SHIB[44.05997852000000000],SOL[0.00003114000000000],USD[0.6963767531850701] |
| 09876383 | NFT [301243822775282307][1],NFT [410057760973545745][1],NFT [426803381392693614][1],NFT [489925608102326175][1],NFT [512765553628801097][1],NFT [545481138361727151][1],SOL[4.18500000000000000] |
| 09876391 | BTC[0.00689344500000000],USD[1.6293000000000000] |
| 09876401 | USDT[0.0000000052514189] |
| 09876409 | BRZ[2.00000000000000000],DOGE[4.00000000000000000],ETHW[0.34182977000000000],SHIB[5.00000000000000000],TRX[4.00000000000000000],USD[0.0098331488293280] |
| 09876418 | BTC[0.00008087000000000],USD[0.0158082046358383] |
| 09876432 | USD[0.0000002221540656] |
| 09876478 | ALGO[151.45634973000000000],ETH[0.00748751492063500],USD[42.3750000001632991700] |
| 09876491 | USD[2.0797000000000000] |
| 09876502 | BRZ[1.00000000000000000],SHIB[15.00000000000000000],SOL[0.00009720000000000],TRX[1.00000000000000000],USD[187.6268620888697670] |
| 09876513 | USD[300.0000000000000000] |
| 09876515 | ETHW[0.16900000000000000],USD[2.00113680000000000] |
| 09876517 | SHIB[229.78994699000000000],USD[0.0000000000000722] |
| 09876525 | BTC[0.09440550000000000],ETHW[1.17981900000000000],USD[4.1157000000000000] |
| 09876547 | USD[15.0000000000000000] |
| 09876549 | DOGE[2.00000000000000000],USDT[0.0000000030410753] |
| 09876554 | USD[0.0021327266874400] |
| 09876559 | USD[0.0000005423152019] |
| 09876562 | USD[0.0000003768581961] |
| 09876565 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0001834710801273] |
| 09876577 | USD[0.2990368000000000] |
| 09876581 | BTC[0.00060639000000000],USD[7.8116585914076322] |
| 09876584 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],USD[0.0058765621728527],USDT[0.0000156838698634] |
| 09876599 | USD[10.1739143500000000] |
| 09876607 | BRZ[2.00000000000000000],ETHW[0.10000000000000000],SHIB[8.00000000000000000],USD[0.0000130010948980],USDT[1.00000000000000000] |
| 09876615 | ETH[0.00000005011245 7],USD[0.0000000126876356] |
| 09876625 | DOGE[1.00000000000000000],USD[0.0002920040827272] |
| 09876633 | BRZ[1.00000000000000000],SOL[37.29473642000000000],USD[0.0000000164124813] |
| 09876648 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09876665 | BAT[1.000000000000000000],TRX[1.000000000000000000],USD[0.0028990551042302],USDT[0.0000000062255200] |
| 09876667 | DOGE[160.168700000000000000],ETH[1.022998500000000000],ETHW[0.314879600000000000],LTC[13.931273500000000000],SOL[188.833462000000000000],TRX[17.012600000000000000],USD[0.0000000313802953],USDT[1312.620848153850000] |
| 09876692 | BTC[0.000000076403500],USD[0.0001982045177910] |
| 09876695 | BTC[0.0000000036280704] |
| 09876726 | USD[100.00000000] |
| 09876745 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],MATIC[0.004612480000000000],SHIB[1.000000000000000000],UN[0.000719550000000000],USD[0.0087504034895456] |
| 09876750 | NEAR[3.999900000000000000],USD[0.061160800000000000] |
| 09876758 | DOGE[1.000000000000000000],USD[0.0000000075932700] |
| 09876766 | ETH[0.000000070000000000],ETHW[0.000000070000000000],SHIB[3.000000000000000000],USD[13.5294559077298144],USDT[0.0029719571790560] |
| 09876767 | USD[50.000000000000000000] |
| 09876789 | USD[5.000000000000000000] |
| 09876792 | AVAX[1.153479250000000000],BTC[0.005289420000000000],ETH[0.035549010000000000],ETHW[0.035111250000000000],SHIB[4.000000000000000000],SOL[3.091976550000000000],TRX[3.000000000000000000],USD[0.1294315895804355] |
| 09876797 | USD[20.000000000000000000] |
| 09876806 | SHIB[2.000000000000000000],USD[0.0000000128313668],USDT[4.4504394800000000] |
| 09876817 | BTC[0.001058900000000000],ETH[0.000647000000000000],ETHW[0.668647000000000000],USD[0.0007872580000000] |
| 09876837 | BAT[1.000000000000000000],BRZ[3.000000000000000000],DOGE[1.000000000000000000],SHIB[867194.446009380000000],TRX[2.000000000000000000],USD[0.0000000022000702] |
| 09876845 | SHIB[1.000000000000000000],USD[37.2127116446345868] |
| 09876854 | SHIB[1.000000000000000000],USD[4.0001180963583299] |
| 09876855 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[291.0593789389665394] |
| 09876860 | BTC[0.000000880000000000],ETH[0.000002770000000000],ETHW[0.302791100000000000],SHIB[1.000000000000000000],USD[0.0001801924818310],USDT[2.0345971300000000] |
| 09876867 | DOGE[2.000000000000000000],ETHW[0.242051160000000000],TRX[2.000000000000000000],USD[1000.000008489411030] |
| 09876873 | EUR[0.000000143404208],NFT [50231946663245512][1] |
| 09876898 | BTC[0.000928560000000000],DOGE[1.000000000000000000],ETH[0.018400030000000000],ETHW[0.005766390000000000],SHIB[2.000000000000000000],SOL[1.170864270000000000],USDT[10.1618838825306663] |
| 09876899 | USD[0.0004212900000000] |
| 09876900 | SHIB[2.000000000000000000],USD[0.0051523330616475] |
| 09876903 | SHIB[24831806.827643630000000],USD[0.0019000000000037] |
| 09876908 | TRX[7584.296804470000000],USD[0.0000000005201657] |
| 09876910 | USD[0.0311787000000000] |
| 09876924 | BAT[555.963223930000000000],DOGE[1.000000000000000000],KSHIB[21609.193415240000000000],NEAR[28.654233950000000000],SHIB[1.000000000000000000],SOL[12.226668090000000000],USD[0.0008742371427138] |
| 09876930 | USD[0.0100000000000000] |
| 09876933 | USD[50.000000000000000000] |
| 09876937 | SOL[0.002771600000000000],USD[2.4139282400000000],USDT[0.0000000030217080] |
| 09876945 | USD[2000.000000000000000000] |
| 09876951 | BAT[2.000000000000000000],BRZ[3.000000000000000000],GRT[24915.162052973646272],LINK[212.502101900000000000],MATIC[0.025673880000000000],SHIB[2.000000000000000000],SOL[71.061933720000000000],TRX[4.000000000000000000],USD[0.0000000730798087],USDT[0.0227243110585870] |
| 09876952 | MATIC[166.250845590000000000],SOL[0.008163000000000000],USD[68.9022290023874118] |
| 09876955 | USD[0.0366661500000000] |
| 09876973 | ALGO[0.000000098169229],BTC[0.000000079176196],ETH[0.000001853482372],SHIB[0.000000058356269],USD[0.0060031406423160] |
| 09876988 | USD[10.000000000000000000] |
| 09876990 | BTC[0.000094030000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0017115606556183] |
| 09876997 | USD[20.000000000000000000] |
| 09876999 | BAT[2.000000000000000000],BRZ[3.000000000000000000],DOGE[769.875862440000000000],ETH[0.015196680000000000],ETHW[1.228322150000000000],GRT[2.000000000000000000],MATIC[0.208854070000000000],SHIB[8264496.809917350000000],SOL[193.547665380000000000],TRX[21.000000000000000000],USD[0.3742694194053872],USDT[2.000000000000000000] |
| 09877003 | USD[0.0089470000000000] |
| 09877005 | BTC[0.009816560000000000],DOGE[1.000000000000000000],ETH[0.125883790000000000],SHIB[3.000000000000000000],USD[0.0101353005123736] |
| 09877011 | USD[0.0044039987808000] |
| 09877013 | SHIB[2.000000000000000000],USD[0.0100796969576386] |
| 09877021 | BTC[0.000045170000000000],USD[2.9701126643447021] |
| 09877025 | USD[0.0000000055125800] |
| 09877028 | USDT[0.0000087907631318] |
| 09877044 | USD[0.0095170000000000] |
| 09877058 | LINK[1.000000000000000000],USD[0.0003580400000000],USDT[1.0000000044003748] |
| 09877059 | USD[100.00000000] |
| 09877068 | BRZ[2.000000000000000000],DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],TRX[3.000000100000000000],USD[0.0002455733571869] |
| 09877070 | USD[0.1656330000000000] |
| 09877074 | BTC[0.016283191762136],ETH[0.015600730000000000],SHIB[1.000000000000000000],USDT[0.2097871950622720] |
| 09877083 | USD[10.000000000000000000] |
| 09877095 | ETH[0.000223820000000000],ETHW[0.000223820000000000],USD[0.1075320528072024] |
| 09877108 | USD[200.000000000000000000] |
| 09877110 | BTC[0.004603510000000000],USD[400.0000434450768766] |
| 09877123 | DOGE[15.462881400000000000],SHIB[1000.000000000000000000],USD[4.0515450805750665] |
| 09877126 | USD[453.6544281419836283] |
| 09877135 | ETH[0.029377070000000000],ETHW[0.029377070000000000],USD[0.0001137519774939] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09877143 | DOGE[9.62044904000000000],TRX[1.000000000000000],USD[0.003170380719691S] |
| 09877149 | BTC[0.001391890000000000],SHIB[1.000000000000000],USD[0.0001241071179912S] |
| 09877157 | USD[0.1141677700000000] |
| 09877173 | BTC[0.003693080000000000] |
| 09877176 | SHIB[500100.1000000000000000],USD[38.8377300000000000] |
| 09877179 | ETH[0.000962100000000000],USD[1316.5770678048253334],USDT[0.000000093341197] |
| 09877201 | USDT[1018.3530203900000000] |
| 09877203 | TRX[154.922912690000000000],USD[5.0869572004100122] |
| 09877216 | BTC[0.017315650000000000],ETH[0.128484750000000000],SHIB[4.000000000000000],SOL[4.707666750000000000],TRX[1.000000000000000],USD[0.0000020685004683] |
| 09877220 | TRX[0.000000100000000000],USD[0.0000000067326866] |
| 09877229 | USD[25.0000000000000000] |
| 09877232 | USD[50.876957580000000000] |
| 09877248 | DOGE[1439.000000000000000000],USD[0.1312040860000000] |
| 09877250 | BTC[0.000002540000000000],SHIB[1.037620290000000000],USD[15.0751130108760236] |
| 09877257 | AVAX[0.000077280000000000],USD[0.0000480892824881] |
| 09877270 | BTC[0.000000100000000000],ETH[0.285745990000000000],USD[0.4902240386536800] |
| 09877272 | BRZ[8.052041040000000000],DOGE[6.000006580000000000],ETH[0.000006580000000000],GRT[1.000000000000000],TRX[2.000000000000000],USD[0.000000076146088],USDT[0.0000000001524] |
| 09877274 | LTC[0.005250000000000000],SOL[89.963850000000000000],USD[0.0998581325000000] |
| 09877282 | BTC[0.001151110000000000],PAXG[0.028195190000000000],USD[0.0001530769977221],USDT[24.8750998800000000] |
| 09877299 | UNI[1.000000000000000000],USD[0.0000781497537157] |
| 09877300 | AAVE[0.005390000000000000],BTC[0.000040400000000000],ETH[0.000833060000000000],ETHW[0.000833060000000000],LINK[0.097900000000000000],SOL[0.007810000000000000],USD[961.6546027700000000] |
| 09877305 | DOGE[341.518153190000000000],MATIC[4.000000000000000] |
| 09877318 | BTC[0.000715678240000000],MATIC[0.000105250000000000],USD[22.8162759953628594] |
| 09877321 | USD[4000.0000000000000000] |
| 09877327 | USD[1.000000000000000000],SHIB[3.000000000000000000],USD[0.0000006509340417] |
| 09877332 | BTC[0.000504360000000000],USD[0.013796041579542] |
| 09877346 | ETH[0.044537680000000000],SHIB[5.000000000000000000],USD[9.5641713941884468] |
| 09877347 | BTC[0.970300320000000000],USD[30.3087654688975131] |
| 09877353 | BTC[0.002488600000000000],SOL[0.060500000000000000],USD[1.0446389500000000] |
| 09877360 | BTC[0.000036390000000000],USD[48.5727180715691430] |
| 09877361 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[10.021603220000000000],GRT[1.000000000000000000],SHIB[15.000000000000000000],TRX[9.000000000000000000],USD[0.0000129166529966],USDT[1.0042464500000000] |
| 09877364 | USD[6.088462479458534] |
| 09877369 | NFT [324470995335100906][1],NFT [326105766671397768][1],NFT [364846738128302717][1],NFT [381350013659758720][1],NFT [383072857383246487][1],NFT [393544902169368652][1],NFT [473946271854488141][1],NFT [519722216007417828][1],NFT [544821454481969247][1],USD[0.0000001481742791] |
| 09877373 | USD[10.0000000000000000] |
| 09877388 | USD[0.0000001783009246] |
| 09877397 | BAT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.0086277895472118],USDT[1.0000000000000000] |
| 09877398 | BTC[0.001893700000000000],DOGE[1.000000000000000000],GRT[434.428642060000000000],KSHIB[94.389132410000000000],NEAR[2.336420670000000000],SHIB[2078602.821277880000000000],SUSHI[8.232375840000000000],TRX[1.000000000000000000],USD[9.0059673418478602],USDT[10.0835194200000000] |
| 09877399 | SHIB[1.000000000000000000],USD[0.0000006672253702] |
| 09877402 | MATIC[50.000000000000000000],USD[60.2207255000000000] |
| 09877405 | USD[1.4728846000000000] |
| 09877420 | MATIC[7.000000000000000000],USD[0.0680588058640000] |
| 09877448 | BTC[0.020500000000000000],USD[0.2636518000000000] |
| 09877458 | BRZ[258.128031680000000000],CUSDT[2281.483558350000000000],DAI[50.597355620000000000],EUR[151.529735990000000000],HKD[788.745008400000000000],SHIB[5.000000000000000000],USD[0.0000000198292393] |
| 09877467 | DOGE[1.000000000000000000],ETHW[0.012361910000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[53.5135517547938207] |
| 09877472 | DOGE[33.981950000000000000],USD[5.7627975800000000] |
| 09877476 | DOGE[9.815893870000000000],ETH[0.019037151903565],SOL[0.415355182577984],USD[2.8101478882418971] |
| 09877480 | USD[25.0000000000000000] |
| 09877511 | BTC[0.000001220000000000],DOGE[1.000000000000000000],ETHW[1.027104220000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.0033139602215382] |
| 09877519 | USD[7.1600000000000000] |
| 09877523 | ALGO[0.000000082126820],BRZ[1.000000000000000000],DOGE[4.000000000000000000],ETH[0.000000081095411],ETHW[0.734819530000000000],GRT[1.000000000000000000],LTC[0.000051752841064],SHIB[2.000000000000000000],TRX[5.000000000000000000],USD[0.0000952356589967],USDT[1.0029358300000000] |
| 09877531 | USD[0.0016780000000000] |
| 09877557 | USD[0.9396980202741469] |
| 09877558 | USD[0.1473820955347740] |
| 09877559 | BTC[0.000261540000000000],ETH[0.023432600000000000],ETHW[0.023432600000000000],USD[54.0173973259595519] |
| 09877560 | SHIB[1.000000000000000000],SOL[1.119029390000000000],USD[14.6217785500000000] |
| 09877566 | ETHW[0.011928590000000000],SHIB[1.000000000000000000],USD[0.0000281673045511] |
| 09877569 | ALGO[0.000000016566538],BTC[0.000000081600000],LINK[0.000000014361376],MATIC[0.000000057341284],USD[0.0500271465094779] |
| 09877570 | BRZ[2.000000000000000000],BTC[0.000000007224516],MATIC[0.000000024523911],SHIB[3567246.285213412185310],TRX[1.000000000000000000],USD[0.0000350857498691] |
| 09877572 | USD[1269.3987563477612746] |
| 09877579 | BTC[0.000232100000000000],USD[0.0016888701259701] |
| 09877589 | DOGE[1.000000000000000000],EUR[49.785041800000000000],USD[0.0000000079729380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09877590 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.009885710687893] |
| 09877603 | USD[0.002159155952869400000],USDT[0.000000072865080] |
| 09877605 | USD[20.181962711106511900000],USDT[0.000000102824637] |
| 09877607 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.0006540400000000000],ETHW[0.0006540400000000000],SHIB[1.000000000000000000],USD[0.000006494399995432] |
| 09877610 | DOGE[361.627555440000000000],USD[0.000000000774640] |
| 09877615 | BTC[0.000000085731516] |
| 09877638 | SHIB[1.000000000000000000],USD[0.000000024998370600] |
| 09877649 | USDT[0.000000106389638] |
| 09877664 | USD[1500.0000000000000000] |
| 09877667 | SHIB[100800000.000000000000000000],USD[0.376217400000000000] |
| 09877670 | BTC[0.000000039904000] |
| 09877677 | BRZ[3.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[7.000000000000000000],TRX[1.152240270000000000],USD[0.000000006184282600],USDT[231.9440107097721570] |
| 09877682 | USD[0.000000005265791] |
| 09877691 | BTC[0.000000001000000] |
| 09877704 | USD[0.010000000000000] |
| 09877706 | USD[0.010000004564712] |
| 09877718 | BTC[0.000074159000000000],ETH[0.006116480000000000],NFT[36123578340137827100000000],SHIB[2.000000000000000000],USD[0.000939105618136] |
| 09877732 | BRZ[1.000000000000000000],USD[2392.4717440587300338] |
| 09877749 | USD[0.000000104872080],USDT[0.000214463128383] |
| 09877752 | SOL[0.143262090000000000],USD[0.000000281441 9822] |
| 09877766 | SHIB[2.000000000000000000],USD[0.001943764174640 0] |
| 09877769 | USD[0.000000007624660 7],USDT[0.008129974439152 8] |
| 09877772 | BTC[0.004811670000000000],ETH[0.062892790000000000],ETHW[0.062892790000000000],SHIB[2.000000000000000000],USD[0.0101248233247467] |
| 09877785 | USD[85.403016500000000000],USDT[1.000000000000000000] |
| 09877800 | USD[20.000000000000000000] |
| 09877808 | ALGO[85.000000000000000000] |
| 09877819 | DOGE[1.000000000000000000],USD[0.0001767590792700] |
| 09877820 | USD[504.644975000000000000] |
| 09877827 | TRX[1.000000000000000000],USD[0.0009189300000000 00],USDT[0.000000094697663] |
| 09877829 | USDT[356.270000000000000000] |
| 09877843 | SOL[4.287758320000000000],USD[0.0000111743172342] |
| 09877844 | BTC[0.000060690000000000],SHIB[4.000000000000000000],USD[0.0062790875813994] |
| 09877845 | USD[40.974158000000000000] |
| 09877877 | SHIB[4.000000000000000000],USD[0.0013768715357338],USDT[0.000000137800366] |
| 09877878 | BTC[0.000037690000000000],ETH[0.000806180000000000],TRX[1.000000000000000000],USD[0.000000078180000],USDT[1.0053191051464298] |
| 09877887 | SHIB[3.000000000000000000],USD[2689.8523553620785263] |
| 09877891 | BTC[0.0013879100000000 0],USD[0.0001305554435900] |
| 09877896 | ALGO[0.000000044094315],AUD[0.0000000026222324],BTC[0.000000014881653],DAI[0.000000088119947],ETH[0.000000026929872],KSHIB[0.000000040624365],MATIC[0.000000063415512],SHIB[0.000000064021448],SOL[0.000000058163560],SUSHI[0.000000080567388],USD[0.000103755940498],USDT[0.000000101117556] |
| 09877900 | USD[50.000000000000000000] |
| 09877906 | USD[0.074663656500000000] |
| 09877907 | USD[10.000000000000000000] |
| 09877913 | BRZ[1.000000000000000000],GRT[1.000000000000000000],USD[0.000000110386987] |
| 09877919 | BTC[0.128901570000000000],USD[4.881894290000000000] |
| 09877943 | BAT[2.000000000000000000],BTC[0.000000520000000000],MATIC[0.3257396000000000000],USD[10.1059077907331251],USDT[0.000000035956080] |
| 09877945 | USDT[0.0128866875380100] |
| 09877949 | USD[0.1835631539752155] |
| 09877974 | BTC[0.062244460000000000],DOGE[2.000000000000000000],SHIB[6.000000000000000000],USD[0.0001881510115715] |
| 09877977 | BTC[0.000035420000000000],USD[0.000000052052985],USDT[4.1103371671960000] |
| 09877980 | BTC[0.000526280000000000],ETH[0.010132710000000000],ETHW[0.010009500000000000],MATIC[19.349678730000000000],SHIB[2.000000000000000000],USD[0.0001216142942973] |
| 09877999 | BRZ[1.000000000000000000],BTC[1.774384020000000000],DOGE[2.000000000000000000],TRX[1.000000000000000000],USD[3.352550416672955 5] |
| 09878005 | USD[51000.000000000000000000] |
| 09878006 | AAVE[0.000000069135104],AVAX[0.000000007214302],BCH[0.000000047287234],BTC[0.000000038552005],DOGE[476.823656054165311 0],ETH[0.000000093339894],ETHW[0.000000093339894],LTC[0.000000059800836],NEAR[0.000000064312295],SHIB[0.000000051765700],SOL[0.000000067636798],TRX[0.000000027575435],USD[0.000000022520139],VFI[0.000000007069 1548] |
| 09878015 | USD[0.000000037751040] |
| 09878020 | USD[52.015076820000000000] |
| 09878023 | BRZ[2.000000000000000000],BTC[0.012430070000000000],DOGE[1.000000000000000000],ETH[0.1719879900000000 00],SHIB[5.000000000000000000],USD[513.9480764065053517] |
| 09878027 | DOGE[1.000000000000000000],NFT[41446136500120015200000001],SHIB[1.000000000000000000],SOL[3.966154850000000000],USD[0.000000655214140 8] |
| 09878033 | BTC[0.000262090000000000],ETH[0.012765310000000000],ETHW[0.012601150000000000],SHIB[1.000000000000000000],USD[0.0001261302422215] |
| 09878042 | ETH[0.000000020726610],SHIB[3.000000000000000000],USD[0.000047861608488] |
| 09878049 | USD[81.3258279975544898] |
| 09878075 | ETH[0.000572017769790 2],ETHW[0.000572017769790 2],USD[0.000046407421860 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09878089 | BTC[0.062453550000000],ETH[0.887973220000000],ETHW[0.672465330000000],SHIB[3.000000000000000],USD[441.137489785442373739],USDT[2680.8607574200000000] |
| 09878111 | DOGE[2.000000000000000],ETH[0.075859760000000],SHIB[8873523.792508780000000],USD[0.000000012306987] |
| 09878126 | BTC[0.000000070000000] |
| 09878148 | USD[0.003667242169888,USDT[0.0080948200000000] |
| 09878149 | BTC[0.000000110000000],SHIB[1.000000000000000],USD[3802.2273966067530588] |
| 09878160 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.000000072140644],USDT[0.000000048711860] |
| 09878165 | BRZ[1.000000000000000],ETHW[0.124736830000000],SHIB[3.000000000000000],USD[149.6480998674739113] |
| 09878173 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[4.000000000000000],MKR[0.000003370000000],SHIB[9.000000000000000],TRX[4.000000000000000],USD[0.000001739121604] |
| 09878174 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[35.1340149418810814],USDT[0.7045961719017340] |
| 09878179 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[4.000000000000000],USD[0.1858479481533682] |
| 09878210 | SHIB[360947557.536267320000000],USD[0.000000000696] |
| 09878213 | USD[100.000000000000000] |
| 09878216 | ETHW[161.795117632305817,0],GRT[39.1812420400000000],SHIB[9084676.854930714206751,1],TRX[2.000000000000000],USD[3.0016169489107126],USDT[0.000000004273891,2] |
| 09878218 | BAT[30.000000000000000],DOGE[200.000000000000000],GRT[100.000000000000000],KSHIB[500.000000000000000],LINK[3.4156377000000000],MATIC[20.000000000000000],SHIB[20006.000000000000000],SUSHI[10.000000000000000],USD[50.1733610232237430] |
| 09878231 | BRZ[1.000000000000000],CUSDT[897.689034230000000],DOGE[327.8583411300000000],ETHW[0.2251242800000000],KSHIB[1653.0332747300000000],SHIB[1648808.6166529200000000],TRX[325.1585937600000000],USD[442.8716611874465048],USDT[1.000000000000000] |
| 09878249 | ALGO[1100.279847380000000,0],GRT[450.9070711600000000],SHIB[7892506.171852020000000] |
| 09878252 | ETH[0.000000945736234],MATIC[0.000022300000000],MKR[0.000000100000000],USD[30.3363044581503826],USDT[0.0000459898517068] |
| 09878257 | SHIB[1.000000000000000],USD[0.0083889720000000] |
| 09878268 | USD[5345.7400000000000000] |
| 09878274 | BTC[0.001664290000000],DOGE[13.3189073400000000],SHIB[556.5237790500000000],USD[0.0000000028946418] |
| 09878283 | USD[0.6875000000000000] |
| 09878285 | BTC[0.000002345488000],USD[0.0006448091383360] |
| 09878292 | DOGE[1.000000000000000],TRX[0.000410000000000] |
| 09878313 | USD[0.000000054519040],USDT[0.0000000032684000] |
| 09878342 | ETH[0.005824910000000],ETHW[0.005824910000000],USD[0.0000083777645852] |
| 09878343 | USD[10.000000000000000] |
| 09878377 | USD[72.1542451902454211] |
| 09878380 | BTC[0.000149090000000] |
| 09878381 | TRX[0.000001000000000] |
| 09878431 | ETH[0.000000100000000] |
| 09878433 | AVAX[0.434780340000000],BRZ[31.819039420000000],BTC[0.0011778700000000],DOGE[311.9600114800000000],ETH[0.0117083000000000],KSHIB[1033.8402700100000000],LINK[0.9409154900000000],LTC[0.5152490000000000],SHIB[8725941.2429767700000000],SOL[1.0489823000000000],SUSHI[7.8956828700000000],TRX[212.0652244400000000],UNI[0.5767272700000000],USD[0.0717483944725692] |
| 09878434 | ETH[0.000000020000000] |
| 09878437 | SHIB[1401097.895854860000000],USD[0.0000000000001340] |
| 09878441 | ETH[0.000000100000000] |
| 09878450 | LINK[2.264364620000000],SHIB[3.000000000000000],USD[3.3051932223571612] |
| 09878473 | USD[10.000000000000000] |
| 09878475 | USD[5.000000000000000] |
| 09878482 | USD[0.0014364258841931] |
| 09878484 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[4.000000000000000],USD[0.0092951970909788] |
| 09878499 | MATIC[135.684768660000000],SHIB[1.000000000000000],USD[0.0799404868126367] |
| 09878502 | USD[50.00000000] |
| 09878544 | ETH[0.211480950000000],ETHW[0.203705660000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.3452531710192994] |
| 09878551 | SHIB[1.000000000000000],USD[0.0000008145148642] |
| 09878556 | BRZ[1.000000000000000],BTC[0.009302580000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0001265159976991] |
| 09878562 | ALGO[326.000000000000000],SHIB[21541.479346780000000],USD[0.000000000000202] |
| 09878570 | BTC[0.000001760282016],DOGE[1.000000000000000],SHIB[54357.752304830000000],USD[0.0001058406256614] |
| 09878582 | TUSD[1883.434376480000000],USDT[0.000000042493563] |
| 09878584 | SOL[0.084350000000000],USD[0.2166654000000000] |
| 09878610 | BRZ[0.000079690000000],GBP[0.000000958964915],PAXG[0.000000098319964],SHIB[2.000000022593696],TRX[0.000012000000000],USD[0.0098549123492283],USDT[0.000000035572910] |
| 09878630 | USD[0.296406036390453],USDT[0.0000000093858264] |
| 09878643 | USDT[0.7496752341544799] |
| 09878647 | USD[0.2150706019331200] |
| 09878658 | BRZ[2.000000000000000],DOGE[7.000575370000000],GRT[2.000000000000000],SHIB[15.000000000000000],TRX[4.000000000000000],USD[0.000080125825940],USDT[1.0127842100000000] |
| 09878675 | BRZ[1.000000000000000],BTC[0.172770560000000],DOGE[1.000000000000000],ETH[1.768891020000000],ETHW[1.001926230000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[2125.890181963470542],USDT[1.000000000000000] |
| 09878682 | USD[25.000000000000000] |
| 09878692 | TRX[0.000018000000000],USD[0.0000000017357102],USDT[0.1671328000000000] |
| 09878699 | USD[24.9170142400000000] |
| 09878700 | USD[0.9994412555430304] |
| 09878702 | BTC[0.002689080000000],TRX[1.000000000000000],USD[0.0042108562868000] |
| 09878717 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],USD[179.5071557399462730] |
| 09878732 | USD[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09878744 | USDT[0.322333000000000] |
| 09878752 | USD[0.000000064883082] |
| 09878777 | USD[1.008000000000000] |
| 09878780 | TRX[0.000000100000000],USD[0.000000081581140],USDT[0.000000006094929] |
| 09878782 | DOGE[1.000000000000000],USD[2.574303000000000],USDT[3.300000000000000] |
| 09878785 | AVAX[0.036832810000000],ETHW[7.094705590000000],MATIC[0.009111962000000],SOL[0.004777390000000],USD[28522.900503984407313141] |
| 09878788 | BTC[0.000000006035600] |
| 09878789 | USD[0.006934456660506] |
| 09878805 | USD[12.189980500000000] |
| 09878811 | BTC[0.000000050000000],USD[0.000000697297780],USDT[0.000000064988795] |
| 09878812 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[5.000000000000000],USD[0.004497122321652],USDT[0.000000067288543] |
| 09878829 | TRX[1.000000000000000],USD[95.390560000000000] |
| 09878835 | BTC[0.004622420000000],ETH[0.057609470000000],ETHW[0.057609470000000],SHIB[2.000000000000000],USD[0.000012921359658] |
| 09878838 | USD[5.000000000000000] |
| 09878848 | EUR[0.000009970000000],SHIB[156967820.863481128965754],USD[0.187357950041730] |
| 09878871 | USD[0.003286386219490],USDT[0.000000015940202] |
| 09878888 | USD[300.000000000000000] |
| 09878894 | SOL[0.104265130000000],USD[10.000002931520303] |
| 09878902 | USD[0.003050000000001425] |
| 09878913 | BTC[0.005197460000000],SHIB[1.000000000000000],USD[89.000139091203319] |
| 09878916 | DOGE[1.000000000000000],USD[0.000001147929050] |
| 09878929 | BRZ[2.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[0.000755596840862] |
| 09878933 | BTC[0.000099610000000],DOGE[0.780858140000000],ETH[0.000729780000000],ETHW[0.000339800000000],LINK[0.016662280000000],USD[0.205989193000000] |
| 09878940 | USD[10.171406040000000] |
| 09878948 | BTC[0.000000116049892],DOGE[0.832679910000000],ETH[0.000026671392885],ETHW[0.003007710000000],KSHIB[0.970852809209000],USD[0.002953690808166],USDT[0.000007026469148] |
| 09878952 | SHIB[26.000000000000000],USD[5053.240475555069246],USDT[0.000000150611910] |
| 09878953 | ETH[0.000000081075695],USDT[0.000004980878067],YFI[0.000000003200000] |
| 09878962 | USD[0.331367390000000],USDT[0.199999018775176] |
| 09878964 | BRZ[1.000000000000000],BTC[0.023107190000000],DOGE[291.561896950000000],ETH[0.290631190000000],ETHW[0.290631190000000],LINK[42.028894680000000],MATIC[365.562104920000000],SHIB[21551726.137931030000000],SOL[2.213014300000000],TRX[1.000000000000000],USD[0.002339455887391] |
| 09878971 | BTC[0.000000003294292],USD[71.163614673989016] |
| 09878973 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.001923033193249] |
| 09878980 | USD[0.004440089239123] |
| 09878981 | BAT[1.000000000000000],ETHW[0.390769600000000],SHIB[1.000000000000000],TRX[5.000000000000000],USD[0.008726569384932] |
| 09878985 | USD[5.000000000000000] |
| 09878993 | ETH[0.000000008000000],ETHW[0.000000008000000] |
| 09878995 | USD[0.000004997340146] |
| 09878998 | USD[6.200000000000000] |
| 09879015 | USD[0.001242245387544] |
| 09879020 | SHIB[8729.240037950000000],USD[0.000000081786658],USDT[0.000000094553127] |
| 09879024 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[1.610941712815450] |
| 09879025 | DOGE[301.391538890000000],ETHW[0.055770180000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000012089821] |
| 09879026 | USD[0.000012062009436] |
| 09879035 | AVAX[13.100784610000000],DOGE[4.000000000000000],ETH[1.777360330000000],ETHW[2.924277880000000],MATIC[998.583014940000000],SHIB[4.000000000000000],SOL[35.564194180000000],TRX[2.000000000000000],UNI[1.017057020000000],USD[0.008031160092660] |
| 09879040 | USD[17.934120000000000] |
| 09879070 | BTC[0.000000154818840] |
| 09879075 | ETHW[0.116190970000000],USD[2.592581036723039] |
| 09879076 | DOGE[1.000000000000000],ETH[0.008683800000000],ETHW[0.008574360000000],USD[0.000011660192533] |
| 09879094 | BTC[0.143868030000000],ETH[0.126543782400000],SOL[8.069157350000000],USD[1.314504846344743] |
| 09879101 | USD[0.002745001035232351] |
| 09879102 | BTC[0.000000060000000],ETH[0.000005210000000],ETHW[0.000005210000000],USD[0.266988055725039] |
| 09879104 | DOGE[1.000000000000000],ETH[0.114966950000000],ETHW[0.114969500000000],SHIB[1.000000000000000],USD[0.000012430741909] |
| 09879118 | USD[0.000000028321120],USDT[12.897824960186808] |
| 09879123 | USD[0.246882150529537],USDT[0.000000048477444] |
| 09879129 | USD[0.595227110000000] |
| 09879137 | AVAX[4.054712190000000],USD[300.676631680000000] |
| 09879150 | ETH[0.114000000000000],ETHW[0.114000000000000],USD[1.060515200000000] |
| 09879178 | BTC[0.000291500000000],ETH[0.002557000000000],ETHW[0.002557000000000],USD[0.489936810977612],USD[0.098444604828837] |
| 09879182 | USD[500.000005963456654] |
| 09879184 | ETHW[0.002390600000000],TRX[0.000070000000000],USD[0.000000436075288],USD[0.000000003483544] |
| 09879197 | BTC[0.000460240000000],SHIB[1.000000000000000],USD[0.000356334530320] |
| 09879205 | TRX[0.011354000000000],USD[19972.109594058000000],USDT[40.350000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09879207 | BTC[0.0000000091697992] |
| 09879210 | BAT[17.057577810025625],BCH[0.0519446896395477],BRZ[2.576338365540596],BTC[0.00081447799032474],CUSDT[135.9228468698298691],DAI[2.903924517489202],DOGE[86.52367950330132227],ETH[0.011900785343772],ETHW[0.00000002482526],GBP[0.000000036065392],KSHIB[0.0000000078936120],LINK[0.0000000001305715],LLTC[20.11293353064647611],MKR[0.00836343000000000],NEAR[0.000000007775014],SHIB[462207.01148847682654990],SOL[1.01157520966830034],TRX[14.41134504356465040],UNI[0.000000000000080],USD[10.02278555625534445],USDT[6.945745614045827500],WBTC[0.000153807511130100],YFI[0.000341610000000000] |
| 09879214 | USD[0.0492256700000000],USD[0.000000071887061208] |
| 09879222 | BTC[0.002008200000000],DOGE[1.000000000000000],USD[0.000170069256917] |
| 09879241 | TRX[0.0111730000000000] |
| 09879257 | BTC[0.0000431000000000],USD[0.0042059920000000] |
| 09879260 | BTC[0.0004614300000000],USD[2.0580982326369515] |
| 09879266 | ETH[0.7359478700000000],SHIB[1.000000000000000],USD[0.0000093169512756] |
| 09879272 | AVAX[1.3148321000000000],SHIB[1.000000000000000],USD[0.0000001342024760] |
| 09879283 | BTC[0.0019299100000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0022796983829100],USDT[1.000000000000000] |
| 09879284 | USD[2.1889291014288592] |
| 09879286 | USD[0.0080983207961200] |
| 09879292 | SOL[0.0000000058733568],USD[0.0013586934191516] |
| 09879304 | AVAX[0.0729304600000000],BCH[0.7669708100000000],BTC[0.0000185700000000],DOGE[0.7899723200000000],ETH[0.0001185300000000],ETHW[0.1161185300000000],LINK[0.0042479200000000],LTC[0.0006636500000000],MATIC[0.0008811300000000],SOL[0.0049948000000000],USD[219.9854359753410556] |
| 09879332 | DOGE[322.5952459500000000],SHIB[1.000000000000000],USD[69.6691745903950468] |
| 09879345 | USD[100.0000000000000000] |
| 09879350 | USD[0.0017886900000000] |
| 09879351 | SHIB[1.000000000000000],USD[13.6954461873199847] |
| 09879353 | BTC[0.0038306600000000] |
| 09879355 | ETH[0.0007474700000000],ETHW[0.0007474700000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[60.0000000158922622],USDT[0.000000050081175] |
| 09879379 | BTC[0.0008991000000000],USD[1.7651000000000000] |
| 09879400 | USD[0.0100000000000000] |
| 09879407 | AVAX[0.0035561100000000],BTC[0.0000001100000000],ETH[0.0000013800000000],TRX[1.000000000000000],USD[0.0000000095540185] |
| 09879416 | BAT[1.000000000000000],DOGE[1.000000000000000],USD[0.0062204590239278] |
| 09879423 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0004231112739406],USDT[0.000000074102597] |
| 09879441 | SHIB[4509177.1975808600000000],USD[0.0000000000001708] |
| 09879445 | ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[88.9934064624000000] |
| 09879448 | DOGE[16.5605695200000000],ETH[0.0001000000000000],SOL[0.1500000000000000],USD[4.9231760000000000],USDT[15.0000000000000000] |
| 09879457 | DOGE[159.9958584700000000],ETH[0.0461148500000000],ETHW[0.0461148500000000],SHIB[6810735.7998282800000000],SOL[0.6155342700000000],USD[0.0200101004585592] |
| 09879468 | USD[0.0000035658733626] |
| 09879472 | USD[0.0000001296924900],USDT[0.3264399200000000] |
| 09879473 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.0768170800000000],ETHW[0.0281966700000000],SHIB[6.000000000000000],USD[0.0919559314595675] |
| 09879480 | BTC[0.1138227400000000],DOGE[1.000000000000000],ETH[0.2438824200000000],SHIB[1.000000000000000],SOL[56.1943346400000000],USD[0.0001509966702619] |
| 09879486 | USD[1.0000000000000000] |
| 09879495 | USD[0.0002074742629128] |
| 09879508 | BTC[0.0000000078370795],SHIB[1052354.8308219200000000],USD[130.1796980456652198] |
| 09879509 | ETH[0.0000000061782937] |
| 09879514 | USD[2.0015749619800000] |
| 09879516 | SHIB[14399700.0000000000000000],USD[0.9088400000000000] |
| 09879525 | ALGO[0.0000000011945544],ETH[0.0855003200000000],ETHW[3.8999990900000000],SHIB[1.000000000000000],SUSHI[13.3471853700000000],USD[56.0055732275523498],YFI[0.0030141600000000] |
| 09879531 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0272700935881243] |
| 09879534 | BTC[0.0000996000000000],USD[7.6317946000000000] |
| 09879535 | ALGO[0.9330000000000000],LINK[0.0821000000000000],USD[0.4962249700000000] |
| 09879538 | USD[0.0000000012304916],USDT[0.0000000017835238] |
| 09879548 | SHIB[1.000000000000000],USD[4.6476174982000000] |
| 09879558 | USD[7.3557200062891531] |
| 09879567 | USD[0.0007619240000000] |
| 09879570 | SHIB[1941748.5728155300000000],USD[0.0000000000000410] |
| 09879573 | BRZ[1.000000000000000],SHIB[8.000000000000000],USD[0.0031287422476275] |
| 09879581 | USDT[0.0000654724188350] |
| 09879589 | USD[0.0000221924458580] |
| 09879621 | USD[125.0100000000000000] |
| 09879622 | ETH[0.0739606300000000],ETHW[0.0730433700000000],SHIB[2.000000000000000],USD[0.0000200056725834] |
| 09879630 | BTC[0.0970386600000000],USD[0.0001322933945308] |
| 09879632 | BCH[0.0000001265336600],BTC[0.0000000537499053],ETHW[0.0198418374990053],MATIC[0.0000000018744317],SHIB[1129.6002854400000000],SOL[0.0019394807811286],SUSHI[0.0000000030287134],USD[2.8449311341571305] |
| 09879641 | SHIB[1.000000000000000],SOL[2.0292343600000000],USD[4.9806960300000000] |
| 09879647 | BTC[0.0234765800000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0001229201336862] |
| 09879648 | USD[4284.1803188900000000] |
| 09879650 | USD[0.0000875885250741] |
| 09879675 | USD[680.0000000000000000] |
| 09879689 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[189.3170632793437653] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09879694 | SOL[0.7225150900000000],USD[5.0000004493680589] |
| 09879701 | USD[0.1776788500000000] |
| 09879726 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[115954853.4618267600000000],TRX[2.0000000000000000],USD[2.2939494700008029] |
| 09879728 | USD[0.0124717120000000] |
| 09879729 | USD[0.0000000005378552],USDT[0.9981557400000000] |
| 09879742 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0021575895128983] |
| 09879760 | SHIB[1.0000000000000000],USD[0.0000004309126464] |
| 09879771 | DOGE[1027.2733366300000000],SHIB[1.0000000000000000],USD[24.7100000002019222] |
| 09879774 | GRT[1.0000000000000000],USD[0.0000426877389835] |
| 09879784 | BRZ[1.0000000000000000],USD[0.0094412100000000] |
| 09879787 | USD[0.0001869957818685] |
| 09879790 | BTC[0.0047907000000000],USD[0.2959820000000000] |
| 09879795 | BTC[0.0000000043383769] |
| 09879809 | SHIB[2.0000000000000000],USD[0.0000000097798896],USDT[0.0000000072009120] |
| 09879817 | SHIB[3.0000000000000000],SOL[0.0001042200000000],USD[154.2395118376889271],USDT[0.0000000091576353] |
| 09879844 | BTC[0.0576596100000000],DOGE[1.0000000000000000],ETH[0.7619109900000000],SHIB[718741.3203924400000000],USD[94.1943634976505526] |
| 09879846 | USD[1.0000000000000000] |
| 09879847 | BRZ[1.0000000000000000],BTC[0.0000000072368972],LTC[0.0000000284203177],SOL[8.7464395262170345],USD[0.0001397869942952],USDT[0.0000002967544608] |
| 09879850 | LTC[0.0000021000000000],USD[0.0036364218210590] |
| 09879855 | SHIB[2.0000000000000000],USD[0.0080875281242263] |
| 09879856 | BRZ[1.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0034267172927714] |
| 09879858 | SHIB[2.0000000000000000],USD[0.0056511948409976] |
| 09879885 | USD[0.0000000016440000] |
| 09879893 | USD[0.1592340704000000] |
| 09879899 | ETHW[0.0590000000000000],USD[0.0072197397045054] |
| 09879904 | USD[0.0019818400000000],USDT[0.0000000108803761] |
| 09879910 | DOGE[1.0000000000000000],USD[0.0000000083076762] |
| 09879917 | SHIB[4126738.7012150100000000],TRX[0.0000000100000000],USD[0.1869232094179833] |
| 09879922 | SHIB[2.0000000000000000],USD[9.8336203244227992] |
| 09879924 | SHIB[43867.6675555500000000],SOL[3.1510126900000000],TRX[38.4381100600000000],USD[0.0000000010954304] |
| 09879925 | USD[0.0019263543253384],USDT[1.0044206800000000] |
| 09879928 | TRX[1.0000000000000000],USD[0.0000155775812800] |
| 09879935 | ETH[0.1290000000000000],USD[1.0820011000000000] |
| 09879939 | USD[0.0000000073331360] |
| 09879941 | ETH[0.0000000128000000] |
| 09879946 | BRZ[1.0000000000000000],BTC[0.0127943800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0024203354566127] |
| 09879952 | ETH[0.2432936900000000],ETHW[0.2432936900000000],LTC[1.4104529900000000],SHIB[1.0000000000000000],USD[0.0000005312755467] |
| 09879954 | USD[708.8749946167639475] |
| 09879964 | DOGE[2.0000000000000000],ETH[0.4286098000000000],ETHW[0.0693620800000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[562.7645082370066296] |
| 09879978 | ALGO[78.3088000000000000],BTC[0.0000000073000000],SOL[0.0010652900000000],TRX[0.4540430000000000],UNI[0.0486000000000000],USD[7.1101099775126556],USDT[0.1215634600000000] |
| 09879982 | SHIB[1084056.9750791271551915],TRX[0.0000000100000000],USD[0.0000000000000280] |
| 09879995 | AAVE[0.0000000030452063],DOGE[1.0000000000000000],SHIB[6.0000000000000000],USDT[0.0000000016576640] |
| 09880008 | DOGE[6.0968988000000000],TRX[0.0000010000000000] |
| 09880013 | BTC[0.0049320000000000],TRX[1.0000000000000000],USD[405.0001732427402882] |
| 09880014 | USD[0.5777940190000000] |
| 09880029 | USD[1.2300000000000000] |
| 09880035 | USD[50.0000000000000000] |
| 09880047 | USD[0.0004210420000000] |
| 09880048 | ETHW[2.6317295600000000],SHIB[1.0000000000000000],USD[0.0000000117433616],USDT[0.0000000008052433] |
| 09880050 | BTC[0.0000000032000000] |
| 09880053 | ETH[0.0000004000000000],ETHW[0.0207929500000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000129673294055] |
| 09880058 | USD[0.0002395506363966] |
| 09880065 | EUR[0.0000000025637702],KSHIB[0.8294849700000000],TRX[0.0000000018379005],USD[0.0000000017805972] |
| 09880069 | USD[0.0003202761522015] |
| 09880075 | SHIB[710000.0000000000000000],USD[1.1837620000000000] |
| 09880086 | ETH[0.0000000068458426] |
| 09880094 | USD[31911.1276144000000000] |
| 09880096 | USD[0.0001980184062430] |
| 09880100 | USD[56.8552979106358415],USDT[0.1269125663265760] |
| 09880113 | SHIB[1048287.3897151800000000],USD[20.1381570900002979] |
| 09880131 | BTC[0.0000008600000000],TRX[1.0000000000000000],USD[0.0000008604307996] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09880143 | DAI[0.0173086100000000],DOGE[2.000000000000000],ETHW[0.000193120000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0053573924995747] |
| 09880146 | USD[0.0019451800000000] |
| 09880155 | SHIB[2.000000000000000],USD[0.0001726746193048] |
| 09880164 | BTC[0.0004640300000000],ETH[0.1205892300000000],ETHW[0.1194286800000000],SHIB[1.000000000000000],USD[0.0001379233284849] |
| 09880185 | USD[10.0000000000000000] |
| 09880188 | DOGE[370.1060205300000000],SHIB[1779062.7678031900000000],TRX[771.1518450400000000],USD[1.0170291503799251] |
| 09880195 | DOGE[1.0000000000000000],USD[6676.6619712481102492] |
| 09880200 | BTC[0.0002469500000000],DAI[4.9750199700000000],ETH[0.0029750400000000],ETHW[0.0029750400000000],LINK[1.4145056500000000],MATIC[5.1987489500000000],USD[37.0791789635613550],USDT[0.9950309900000000] |
| 09880206 | SHIB[91602.0000000000000000],USD[125.3704646067200000] |
| 09880208 | BTC[0.0000655534350000],ETH[0.0007720000000000],ETHW[0.0007720000000000],USD[169.1045262000000000] |
| 09880214 | USD[0.2908920583491735],USDT[0.0664755042394915] |
| 09880222 | CUSDT[0.0000000065000000],DOGE[0.0000000012000000],ETHW[0.0000000040000000],SHIB[175324012.6478172956324448],USD[0.3050791133513750] |
| 09880224 | BTC[0.0003739900000000],ETH[0.0012115500000000],ETHW[0.0011978700000000],SHIB[1.000000000000000],USD[0.0001466960116826] |
| 09880227 | SHIB[2.000000000000000],SOL[2.9019117500000000],TRX[1.000000000000000],USD[0.0000009028618971] |
| 09880249 | USD[0.0000042226855526] |
| 09880252 | USD[0.0000048218887136] |
| 09880254 | AVAX[0.0000000040000000],BCH[0.0000000011456901],SHIB[1.0000000018370392],SOL[0.0000000024519990],TRX[1.000000000000000],USD[0.0000000048098210] |
| 09880262 | USD[10.1399677988644564],USDT[0.0000000157189143] |
| 09880275 | USD[0.0000000005201453] |
| 09880288 | BRZ[1.000000000000000],BTC[0.0000003000000000],DOGE[342.0634033900000000],SHIB[14.0000000000000000],SOL[1.8955576100000000],TRX[2.000000000000000],USD[0.0000003006436519] |
| 09880316 | BTC[0.0620000000000000],SHIB[2.000000000000000],SOL[9.7500000000000000],TRX[2.000000000000000],USD[0.0898035053900000] |
| 09880329 | ETH[0.0607794500000000],ETHW[0.0600269300000000],MATIC[124.7939690300000000],NEAR[23.7896023100000000],SHIB[4.000000000000000],SOL[3.2772085100000000],USD[609.3229866944726676] |
| 09880359 | BRZ[0.0048476100000000],GRT[0.1315261300000000],USD[9.8528323040753076] |
| 09880389 | SHIB[3.000000000000000],SUSHI[0.0001144000000000],USD[0.0037693874203850] |
| 09880391 | BTC[0.0000002300000000],GRT[1.000000000000000],TRX[3.000000000000000],USD[0.0218707980666920] |
| 09880413 | USD[0.0030950285882586] |
| 09880442 | BTC[0.0000000886698750],ETH[0.0000000012790876],ETHW[339.0985436000000000],LTC[0.0000000070672000],UNI[0.0000000043940000],USD[26.7340116613744735],USDT[0.0000000135661388] |
| 09880459 | BTC[0.0000000030000000] |
| 09880475 | DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0049709342049552] |
| 09880477 | DOGE[1.000000000000000],SHIB[414445.4681844600000000],TRX[3.000000000000000],USD[0.0000000000010827] |
| 09880485 | ALGO[0.0053849861194890],ETH[0.0444148502612581],USD[88.8611995805330346] |
| 09880486 | USD[0.0017590600000000] |
| 09880511 | BTC[0.0000000045448037] |
| 09880512 | BTC[0.0101788300000000] |
| 09880526 | SHIB[4012842.0914927700000000],USD[0.0100000000000858] |
| 09880528 | BTC[0.0025606900000000],MATIC[47.2154998200000000],SHIB[813.7765363100000000],SOL[2.0333526000000000],USD[0.0000000071682870] |
| 09880539 | BTC[0.0027362000000000],SHIB[1.000000000000000],USD[0.0000249295761520] |
| 09880557 | ETH[0.0000001000000000] |
| 09880558 | SHIB[1.000000000000000],SOL[0.0151391000000000],TRX[1.000000000000000],USD[0.0019255058427570] |
| 09880561 | USD[2.0039952315148800] |
| 09880563 | USD[0.4014953000000000] |
| 09880570 | USDT[0.0000000077976137] |
| 09880593 | MATIC[0.0000000023447140],SHIB[2.000000000000000],USD[0.0000000013537064] |
| 09880596 | BAT[1.000000000000000],ETH[1.1454623900000000],ETHW[1.1454623900000000],USD[0.0000001347686045] |
| 09880598 | BCH[0.0012325400000000],USD[0.0000000161505240],USDT[0.0000000091522990] |
| 09880602 | USD[0.0664741853428650],USDT[0.0000000001056120] |
| 09880604 | LINK[11.9714370100000000],SHIB[20397.5171288700000000],USD[0.0000000808051773] |
| 09880608 | USD[0.0061341253897216] |
| 09880622 | SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0050988374269112] |
| 09880631 | BTC[0.0003636500000000],USD[0.8481777276170990] |
| 09880636 | USD[0.0000891261904051],USDT[0.0000000048000951] |
| 09880649 | KSHIB[1810.0456957400000000],SHIB[5.000000000000000],USD[0.0000000077699751] |
| 09880650 | ETH[0.2500000000000000],ETHW[0.2500000000000000] |
| 09880658 | DOGE[1.000000000000000],USD[0.7547696800000000],USDT[0.1000000000000000] |
| 09880667 | BTC[0.1040726600000000],USD[984.0264812118189322] |
| 09880678 | DOGE[15.5576342000000000],ETH[0.0011908900000000],ETHW[0.0011772100000000],USD[2.0329618067623949] |
| 09880686 | SHIB[20500205.0020500200000000] |
| 09880691 | SHIB[1118580.7908597900000000],USD[5.0371753400000044] |
| 09880700 | AVAX[0.0000000057456904],BCH[0.0000000072281518],BTC[0.0000000018512864],DOGE[0.0000000050730446],LINK[0.0000000036909593],LTC[0.0000000061598511],SHIB[23897.3725776425513158],USD[0.0000000005925451],USDT[0.0000001246773317],YFI[0.0000000074151670] |
| 09880704 | BRZ[1.000000000000000],BTC[0.0004866400000000],DOGE[125.5885679600000000],ETH[0.3095640900000000],ETHW[0.3030882200000000],LTC[0.1787959700000000],SHIB[3.000000000000000],SOL[6.6182759800000000],TRX[172.1727371000000000],USD[8.0001417005121522],USDT[19.8997468600000000] |
| 09880715 | DOGE[1.000000000000000],ETH[0.3106904100000000],ETHW[0.3106904100000000],LTC[0.2587902000000000],SHIB[2.000000000000000],USD[0.0102014113752930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09880731 | USD[0.0000000054357532] |
| 09880733 | BRZ[1.00000000000000000],USD[0.0002350927527200] |
| 09880734 | DOGE[461.5924450000000000],SHIB[2.0000000000000000],USD[0.000000056315086] |
| 09880736 | TRX[0.00006000000000000],USD[0.0000000000463204],USDT[0.0000000074068967] |
| 09880744 | USDT[0.0000000145004000] |
| 09880759 | SHIB[1.00000000000000000],USD[0.0000000134678430],USDT[0.0000000000002985] |
| 09880772 | DOGE[1.00000000000000000],SHIB[10939949.3120001500000000],USD[0.0100000000001604] |
| 09880777 | BTC[0.0000325000000000],ETH[0.0000001800000000],ETHW[0.7916700116783656],USD[0.0049040185531156],USDT[0.0000000142346411] |
| 09880779 | DOGE[1.00000000000000000],USD[0.0100000085170740] |
| 09880784 | USD[31.8186325050000000] |
| 09880800 | TRX[0.0006870000000000],USDT[0.0000000047000000] |
| 09880805 | SHIB[1.00000000000000000],USD[0.1350615786020000] |
| 09880812 | BTC[0.0055000000000000],EUR[10.0000000000000000],GBP[3.0000000000000000],USD[100.2263890000000000] |
| 09880820 | BTC[0.0293640500000000],DOGE[1.00000000000000000],ETH[0.9425685800000000],ETHW[0.3639647800000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0002875660023624] |
| 09880823 | USD[149.2207498400000000],USDT[0.0000000056380408] |
| 09880830 | ETH[0.0445725200000000],ETHW[0.0440198400000000],USD[50.8468131600000000] |
| 09880832 | NFT [361763729565988185][1],NFT [403103519588609651][1],TRX[0.0000000014179000] |
| 09880850 | BTC[0.0000351800000000],SHIB[2.0000000000000000],USD[0.0005002401167754] |
| 09880857 | SHIB[5.00000000000000000],USD[0.0000000565093818] |
| 09880858 | ETH[0.0000463200000000],ETHW[3.0493882100000000] |
| 09880865 | USDT[0.0001907713536064] |
| 09880882 | USD[10.1703138100000000] |
| 09880897 | USD[0.0000008335437060] |
| 09880898 | USD[0.0000000504920000] |
| 09880904 | SOL[0.1912159100000000],USD[0.0000001916107864] |
| 09880908 | SOL[0.1916392300000000],USD[0.0000000003365357] |
| 09880921 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000017064420650] |
| 09880924 | USD[0.0046451000000000] |
| 09880935 | BTC[0.0000000090212582],DOGE[0.0000000004801151],SHIB[2.0000000069000000],USD[0.2012600974633785] |
| 09880937 | NEAR[86.6339981100000000],USD[0.0000000178606399] |
| 09880941 | USD[820.8763232000000000] |
| 09880959 | USD[0.0000081150261424] |
| 09880981 | BRZ[2.0000000000000000],BTC[0.0493315600000000],DOGE[13.0362633100000000],ETH[1.0294025000000000],MATIC[0.0012351400000000],SHIB[24.0000000000000000],SOL[0.0000607800000000],TRX[5.0000000000000000],USD[0.0063615158248197] |
| 09880993 | DOGE[1.00000000000000000],SHIB[4.0000000000000000],TRX[1.00000000000000000],USD[0.6118456384375005] |
| 09881007 | USD[40.0000000000000000] |
| 09881008 | DOGE[3.00000000000000000],NFT [309043108273104245][1],TRX[2.00000000000000000],USD[10841.5182257489673106],USDT[0.0000000133062522] |
| 09881014 | BTC[0.0000000071013810],ETH[0.0000000032390760],ETHW[11.1114411163610065],LTC[0.0000525819000000],SHIB[2.0000000000000000],SOL[0.0029561000000000],USD[0.0000044019860141] |
| 09881040 | USD[500.0000000000000000] |
| 09881057 | USD[0.0012536822849766] |
| 09881063 | USD[0.0000002888771065] |
| 09881066 | SHIB[8305648.8405315600000000],USD[0.0000000000000176] |
| 09881074 | USD[2000.0000000000000000] |
| 09881075 | AAVE[0.0171500000000000],ALGO[1.5430000000000000],AVAX[1.5935000000000000],BAT[0.5910000000000000],BCH[0.0009570000000000],BRZ[1.8860000000000000],BTC[0.0019100000000000],CUSDT[0.5350000000000000],DOGE[1.3110000000000000],ETH[0.0148260000000000],ETHW[0.0070000000000000],EUR[0.9060000000000000],GBP[0.9890000000000000],GRT[150.7920000000000000],KSHIB[3.0700000000000000],LINK[0.1580000000000000],LTC[0.1450000000000000],MATIC[0.9370000000000000],MKR[0.0397700000000000],NEAR[0.0630000000000000],SHIB[98900.0000000000000000],SOL[2.0525900000000000],SUSHI[0.9140000000000000],TRX[467.2460130000000000],UNI[0.0314000000000000],USD[45.0587875980000000],USDT[3.1190521355000000],WBTC[0.0000868000000000],YFI[0.0001570000000000] |
| 09881096 | SHIB[2.00000000000000000],USD[24.0406364721832612] |
| 09881102 | USD[0.0072013000000000] |
| 09881108 | NEAR[77.2962221800000000],USD[150.4765708600000000] |
| 09881128 | BTC[0.0006754100000000],DOGE[1.00000000000000000],SHIB[1.00000000000000000],SOL[1.9381695804466202],USD[0.0100832850872502] |
| 09881131 | DOGE[1.00000000000000000],USD[0.1819089904799512] |
| 09881171 | USD[30.0000000000000000] |
| 09881172 | BTC[0.0018294500000000],ETH[0.0222469700000000],ETHW[0.0222469700000000],USD[20.0000771866075589] |
| 09881178 | ETHW[0.0004653600000000],SOL[0.0016420500000000],USD[1.4579939835714023] |
| 09881187 | USD[204.6386831686246800] |
| 09881192 | SOL[10.1561836300000000],USD[19.3613403700000000] |
| 09881208 | USD[33.0275624100000000] |
| 09881224 | LTC[0.1372335700000000],USD[0.0000001718848249],USDT[0.0000000020111735] |
| 09881248 | DOGE[2646.7186631100000000],USD[0.0000000074756228] |
| 09881249 | BRZ[1.00000000000000000],ETH[0.0718438100000000],SHIB[2.0000000000000000],USD[0.0000059249954328] |
| 09881257 | ETH[0.1377181500000000],ETHW[16.3307446200000000],NFT [569310011473057372][1],USD[0.0000000194190681] |
| 09881263 | BRZ[0.0004719000000000],MATIC[0.0001001000000000],USD[0.2970360019304684] |
| 09881271 | ETH[0.0063635700000000],ETHW[0.0063635700000000],USD[5.0000000000000000],USDT[8.4193013828328815] |

Schedule 3: Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09881274 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],SHIB[27.000000000000000000],TRX[2.000000400000000000],USD[0.000000103937412],USDT[0.000000038787313] |
| 09881275 | BRZ[1.000000000000000000],DOGE[4.000000000000000000],SHIB[2.000000000000000000],USD[0.0045583224498556] |
| 09881278 | DOGE[2.000000000000000000],SHIB[5.000000000000000000],SOL[1.571509770000000000],TRX[2.000000000000000000],USD[0.000001472473880] |
| 09881286 | BTC[0.000500000000000000],SHIB[163800000.000000000000000000],TRX[0.010284000000000000],USD[979.996000006892185],USDT[0.000000089154364] |
| 09881289 | BTC[0.001450840000000000] |
| 09881296 | BTC[0.001304020000000000],ETH[0.012000000000000000],ETHW[0.012000000000000000],USD[0.0027627301417196] |
| 09881297 | ETH[0.000003208275] |
| 09881304 | AVAX[2.842990000000000000],NEAR[510.088805000000000000],USD[70.000000170781550],USDT[0.7896356900000000] |
| 09881305 | DOGE[2.000000000000000000],DOGE[2.000000000000000000],ETHW[72.970969140000000000],GRT[1.000000000000000000],LINK[0.087517900000000000],SHIB[1.000000100000000],TRX[10.000000000000000000],USD[-3.791790316231164],USDT[0.000000015484096] |
| 09881313 | BTC[0.000000154832652] |
| 09881321 | DOGE[1.000000000000000000],ETHW[4.000000000000000000],SHIB[2718066.047287280000000000],TRX[1.000000000000000000],USD[8.368297120000182] |
| 09881325 | ETHW[9.426132350000000000],LINK[3.294420000000000000],MATIC[0.950500000000000000],USD[99.30056904000000000] |
| 09881330 | USD[0.000009304489227] |
| 09881337 | USD[9.00000000000000000] |
| 09881344 | SHIB[1145913.910618790000000000],USD[0.0000000000000389] |
| 09881347 | USD[0.000000005049200000],USDT[0.000002500000000] |
| 09881351 | ALGO[0.202795150360000000],SHIB[51649515.296311780000000000],USD[0.8654261300004904] |
| 09881352 | KSHIB[320.000000000000000000],USD[96.619769159900000000] |
| 09881354 | SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.0001028982209511] |
| 09881357 | USD[0.000648854000000000],USDT[0.180000000000000000] |
| 09881358 | BRZ[3.000000000000000000],DOGE[29585.352448390000000000],ETH[3.082258590000000000],ETHW[0.971603810000000000],SHIB[1841497.021656710000000000],TRX[1.000000000000000000],USD[2387.988523779075605],USDT[1.016880510000000000] |
| 09881364 | BRZ[2.000000000000000000],USD[0.0002042451083736] |
| 09881368 | USD[15.00000000000000000] |
| 09881380 | USD[1000.0002057018133775] |
| 09881389 | ETH[0.005454200000000000],ETHW[0.005385800000000000],MATIC[2.142383770000000000],USD[0.00000003730960] |
| 09881390 | BTC[0.003050700000000000],DOGE[2.000000000000000000],SHIB[8.000000000000000000],TRX[3.000000000000000000],USD[0.2442540633377443] |
| 09881395 | BTC[0.048116750000000000],USD[0.0082078274887600] |
| 09881396 | DOGE[756.538851370000000000],USD[0.010000002817392] |
| 09881399 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[0.601618220000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0000748538555298] |
| 09881405 | SHIB[2298257.399129240000000000],USD[0.000000000000880] |
| 09881414 | USD[0.000000073567060] |
| 09881415 | SHIB[793021.151578112000000000],TRX[1.000000000000000000],USD[0.0000000000000768] |
| 09881420 | ETH[0.402278570000000000],ETHW[0.063677990000000000],SOL[7.551504890000000000],TRX[1.000000000000000000],USD[1.9140054454830917] |
| 09881447 | DOGE[0.989839530000000000],USD[0.0000000999960868] |
| 09881449 | ETH[0.223484800000000000],ETHW[0.223484800000000000],SOL[0.308013985413760] |
| 09881455 | BCH[0.012221570000000000],BTC[0.000647390000000000],ETH[0.006665730000000000],ETHW[0.006665730000000000],SHIB[3.000000000000000000],SOL[0.007939910000000000],USD[0.0749386294840773] |
| 09881466 | USDT[0.0001043708310040] |
| 09881472 | USD[2.005528110400000000] |
| 09881497 | ETH[0.000664510000000000],ETHW[0.000781600000000000],NFT [471025767659771335][1],NFT [514556876517776408][1],NFT [551868103714002862][1],USD[1.4849280983220909] |
| 09881503 | ETHW[0.061944430000000000],USD[0.0008221373992417] |
| 09881505 | BTC[0.000000009728806] |
| 09881509 | AVAX[54.879450950000000000],BTC[0.063974025000000000],USD[0.0002011034687192] |
| 09881515 | USD[1.289400000000000000] |
| 09881524 | ETH[0.000435360000000000],ETHW[0.000435360000000000],NEAR[0.000001495827450] |
| 09881529 | USD[0.661934940000000000] |
| 09881531 | AAVE[0.000000001288501S],ALGO[0.000000187298953],AVAX[0.000000025756824],BAT[0.000000017352618],BCH[0.000000006941621S],BTC[0.000000020504973],CUSDT[0.000000001472900],DAI[0.000000054383099],DOGE[0.000000008046591],ETH[0.000000046731594],ETHW[0.000000094158659],GRT[0.000000061616441],KSHIB[0.000000044925465],LINK[0.000000050950012],LTC[0.000000004069388],MATIC[0.000000288634367],MKR[0.000000082069924],NEAR[0.000000082425313],SOL[0.008380235168898],SUSHI[0.000000072997947],USD[0.000000048599768],YFI[0.000000026756996] |
| 09881535 | DOGE[1.000000000000000000],ETH[0.035421550000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[85.743711581399523] |
| 09881546 | BTC[0.000003079732000],DOGE[0.698422660000000000],SHIB[9496.427732310000000000],SOL[0.001666430000000000],TRX[0.974703370000000000],USD[1097.2518725379134787] |
| 09881548 | DOGE[276.423984320000000000],SHIB[10.000000000000000000],USD[315.157094185853318] |
| 09881553 | USD[32.449135200000000000] |
| 09881583 | USD[2.000000000000000000] |
| 09881585 | USD[0.000000075234420] |
| 09881592 | BTC[0.000090000000000000],USD[0.0010198000000000] |
| 09881611 | DOGE[1.000000000000000000],USD[0.000000043514780],USDT[0.0045501200000000] |
| 09881618 | GRT[1.000000000000000000],USD[0.000000084939840] |
| 09881620 | USD[4029.826856460000000000] |
| 09881621 | USDT[4.040000000000000000] |
| 09881627 | USD[6000.000000000000000] |
| 09881634 | TRX[1.000000000000000000],USD[0.0038837324504000] |
| 09881643 | ETHW[0.000640280000000000],USD[0.6355860000000000] |
| 09881648 | USD[0.000000030203620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09881661 | AVAX[0.280240000000000],BTC[0.038145015000000],DOGE[126.000000000000000],ETH[0.066396400000000],ETHW[0.022951550000000],LINK[25.151550000000000],LTC[0.444163000000000],MATIC[13.608600000000000],SOL[47.241698500000000],SUSHI[361.237150000000000],UNI[89.367950000000000],USD[2332.9897116 847500000] |
| 09881662 | USD[30.585133396556628] |
| 09881665 | GBP[0.002179870000000],SHIB[2.000000000000000],USD[732.835099239374964] |
| 09881673 | TRX[1.000027000000000],USD[0.006897800000000],USDT[475.000000097253980] |
| 09881682 | ETH[0.000187130000000],ETHW[0.339663630000000],USD[0.000012851149133] |
| 09881683 | BRZ[1.000000000000000],USD[5.567704375125939] |
| 09881688 | ETHW[0.013287320000000],USD[0.000096914933556] |
| 09881700 | USD[5.000000000000000] |
| 09881709 | BTC[0.000001500000000],ETH[0.061428420000000],MATIC[44.890712930000000],SHIB[24.000000000000000],SOL[3.322905350000000],TRX[3.000000000000000],USD[2224.902654298909646] |
| 09881714 | USD[20.307730270000000] |
| 09881715 | USD[0.001750093485890] |
| 09881720 | BTC[0.000001400000000],ETH[0.000027800000000],SOL[0.000092800000000],USD[0.009830716819314] |
| 09881722 | USD[0.005100000000000],USD[36.610532540000000] |
| 09881726 | USD[35.010000000000000] |
| 09881748 | USD[0.000000000000258] |
| 09881767 | USD[904.012980810000000] |
| 09881771 | ALGO[0.000038580000000],SHIB[3.000000000000000],USD[0.005871931220557] |
| 09881775 | AUD[0.000000081720783],SOL[0.005654200000000],USD[0.000000857866044],USDT[0.000000012205047] |
| 09881780 | DOGE[1.000000000000000],USD[0.000024489980866] |
| 09881784 | USD[5.000000000000000] |
| 09881790 | DOGE[170.516939150000000],MATIC[16.630560440000000],USDT[0.000000007049484] |
| 09881792 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[6.000000000000000],TRX[3.000000000000000],USD[83.824836262336407] |
| 09881795 | BTC[0.000003870000000],ETHW[0.000989000000000],LINK[0.006410440000000],USD[1.120870709223432] |
| 09881800 | BTC[0.000423800000000],USD[0.001734436645322] |
| 09881818 | BTC[0.577231810000000],USD[0.757714424533736] |
| 09881824 | USDT[0.000015045451565] |
| 09881831 | MKR[0.000598000000000],USD[0.909056600000000] |
| 09881833 | USD[10.133392710000000] |
| 09881838 | SHIB[2.000000000000000],USD[11.292110204524450] |
| 09881848 | SOL[15.000000000000000],USD[102.918750000000000] |
| 09881865 | SHIB[3.000000000000000],TRX[0.014378490000000],USD[97.019428228581432] |
| 09881866 | BRZ[1.000000000000000],ETH[0.130739640000000],ETHW[0.130739640000000],USD[0.010122369539988] |
| 09881870 | GRT[1.000000000000000],USD[0.001819038981815] |
| 09881872 | BTC[0.000000070000000],USD[0.000001232953420],USDT[0.000205857163819] |
| 09881914 | USD[0.000520249469760] |
| 09881917 | USD[4.439848820000000] |
| 09881918 | USD[0.002200272327163] |
| 09881938 | BRZ[1.000000000000000],BTC[0.000020500000000],DOGE[1.000000000000000],ETHW[5.049136060000000],GRT[1.000000000000000],LINK[1.010164600000000],SHIB[1.000000000000000],USD[0.075662512673588] |
| 09881944 | ETH[0.000009900000000],LTC[0.000000041230000],MATIC[0.020000000000000],SOL[0.000000063400000],USD[0.000011794479681] |
| 09881957 | ETH[0.295617400000000],ETHW[0.295617400000000],USD[0.000000037751040],USDT[4.923800710000000] |
| 09881973 | USD[0.047726070560704],USDT[0.058982714253706] |
| 09881974 | SHIB[1.000000000000000],USD[32.010972972795020],USDT[0.000000049392800] |
| 09881991 | SHIB[1.000000000000000],USD[0.004907631807641],USDT[5.593792364165235] |
| 09881999 | ETH[0.000000200000000] |
| 09882009 | USD[0.001108464517157] |
| 09882012 | USD[0.000001467899588] |
| 09882021 | BRZ[1.000000000000000],ETH[0.133264050000000],ETHW[0.132195020000000],SHIB[1.000000000000000],USD[0.010000097799560],USDT[0.000041295123124] |
| 09882026 | USD[10.168248300000000] |
| 09882032 | DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.000064021076707] |
| 09882040 | AUD[0.069933800000000],AVAX[0.066505780000000],ETHW[25.819812630000000],EUR[0.077559810000000],GBP[0.005136930000000],SHIB[6.000000000000000],TRX[4.000000000000000],USD[12.869020447849651] |
| 09882041 | DOGE[1.000000000000000],SHIB[3.000000000000000],USDT[0.000000097468004] |
| 09882045 | TRX[0.000220000000000],USD[11.663940247000000],USDT[0.009087000000000] |
| 09882051 | DOGE[1.000000000000000],ETH[0.000019000000000],ETHW[0.000019000000000],SHIB[1.000000000000000],USD[296.594942784944647] |
| 09882054 | BTC[0.000016130000000],USD[0.006921412441615] |
| 09882056 | AAVE[0.000000011495004],DOGE[1.000000000000000],ETHW[0.000000003554960],ETHW[0.000000007549244],MATIC[0.000000004092793],NEAR[0.000000008871300],SHIB[346369.343439255422520],TRX[0.000110000000000],USD[0.000000050395512],USDT[0.000130701845983] |
| 09882058 | BTC[0.000000074589000],ETH[0.000000009768000],ETHW[0.000000009768000],LTC[0.000002410000000] |
| 09882060 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.009285684429763] |
| 09882063 | SHIB[1.000000000000000],USD[202.286401900000000],USDT[0.000000060218420] |
| 09882068 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000221947847] |
| 09882077 | BTC[0.000009500000000],DOGE[1.000000000000000],TRX[1.000000000000000],USD[2052.2599420801481655] |
| 09882084 | BRZ[1.000000000000000],BTC[0.000258250000000],TRX[0.000668000000000],USD[0.000396061533144],USDT[0.000000025315776] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09882091 | USDT[0.00000000075495613] |
| 09882106 | USD[0.2500000000000000] |
| 09882112 | BTC[0.0000568500000000] |
| 09882116 | USD[0.617494449207680],USDT[0.3993219265249228] |
| 09882138 | BTC[0.0435874750000000],USD[2.3522788918452000] |
| 09882170 | MATIC[0.835186970000000],SHIB[3.000000000000000],USD[0.0000000098873883],USDT[0.000000094115276] |
| 09882173 | SHIB[97390779.623194460000000],USD[0.0000000000005907],USDT[0.0000000012189450] |
| 09882179 | BTC[0.0000000062320000],LTC[0.0000097341250000],MATIC[0.0063810995800000],SOL[0.0000021064400000],USD[0.0030720380789318] |
| 09882185 | USD[0.0000000024797391],USDT[0.0001580303013785] |
| 09882189 | USD[500.0000000000000000] |
| 09882194 | USD[0.3433650000000000] |
| 09882208 | BTC[0.0017664800000000],DOGE[1.000000000000000],ETH[0.0385750300000000],ETHW[0.0261579500000000],LTC[0.0934011000000000],MATIC[12.1832869200000000],SHIB[562900.1849231100000000],SOL[0.3108138500000000],TRX[79.5895254900000000],USD[0.4634109522942237],USDT[9.9466381700000000] |
| 09882211 | DOGE[884.0775685900000000],KSHIB[106.7876009200000000],SHIB[3807.1615.9448700700000000],SUSH[0.0001075000000000],TRX[1.000000000000000],USD[0.0000000013322794],USDT[0.0000000136191320] |
| 09882219 | BTC[0.0000001900000000],DOGE[3.000000000000000],SHIB[3.000000000000000],TRX[3.000000000000000],USD[602.8660692171775712] |
| 09882234 | CAD[0.0000000016131372],USD[448.1097633103277503],USDT[0.0000000095764451] |
| 09882255 | USD[0.7588906000000000],USDT[49.0000000000000000] |
| 09882286 | USD[139.4946431776868783],USDT[0.0000000090940417] |
| 09882296 | ETHW[0.0031195000000000],SHIB[6.000000000000000],TRX[1.0002788925378072],USD[0.0115408791453379],USDT[0.0002111796040480] |
| 09882307 | AAVE[0.0000009900000000],AUD[0.0000013376546335],BTC[0.0000000058381256],ETH[0.0036830145382136],ETHW[0.0029032045382136],EUR[0.0000001231756158],SHIB[4.000000000000000],USD[0.7509568214281642] |
| 09882341 | USDT[0.0001347264604007] |
| 09882343 | USD[0.0040250034925688],USDT[0.0000000085496620] |
| 09882346 | DOGE[3875.3375657600000000],ETH[0.0316735500000000],SHIB[15860430.2315622500000000],USD[0.0100127552014004] |
| 09882357 | BTC[0.0000000106534592] |
| 09882367 | ETH[0.0000000095200000] |
| 09882371 | USD[1.0000000000000000] |
| 09882372 | DOGE[244.4686544000000000],MATIC[33.8593529200000000],SHIB[1648421.8737609900000000],USD[0.0083191457163182] |
| 09882381 | BTC[0.0099925000000000],SHIB[1.000000000000000],USD[0.0001627913811916] |
| 09882383 | USD[101.0000000000000000] |
| 09882384 | TRX[0.1244180000000000] |
| 09882391 | BRZ[3.000000000000000],BTC[0.0599976900000000],ETH[0.0736865700000000],ETHW[0.0727707200000000],LINK[15.2949831800000000],LTC[3.8195940300000000],MATIC[257.5984958000000000],SHIB[4.000000000000000],SOL[6.2889568500000000],TRX[1.000000000000000],USD[0.0000087438183312] |
| 09882400 | ETH[0.0000000100000000],ETHW[0.0000000100000000],SHIB[2.000000000000000],USD[0.0000000065884480] |
| 09882409 | ETH[0.0033288000000000],ETHW[0.0033288000000000] |
| 09882451 | USD[19.8446398100000000] |
| 09882452 | USD[10.1166855100000000] |
| 09882461 | AVAX[3.7465910200000000],DOGE[330.3656708900000000],ETH[2.6028763000000000],MATIC[22.0838034400000000],SHIB[120012.5536277500000000],SOL[1.7572753600000000],USD[0.0001491397642687] |
| 09882463 | DOGE[3611.3562823100000000],SHIB[7893480.4582756800000000],USD[0.0000000028222860] |
| 09882469 | USD[0.0022608000000000],USDT[1.7792196000000000] |
| 09882487 | DOGE[0.0001915600000000],ETH[0.0000000187060229],ETHW[0.0000000187060229],EUR[0.0004590399270102],SHIB[9.000000000000000],TRX[1.000000000000000],USD[0.0000556371022795] |
| 09882490 | BRZ[259.3981049300000000],DOGE[487.0422058200000000],KSHIB[1399.7956298300000000],MATIC[25.1831526000000000],SHIB[3910675.9665524500000000],SOL[2.6582977600000000],USD[4.5577203722913764] |
| 09882492 | USD[0.0000004857985610] |
| 09882493 | BTC[0.0000000075072980],USD[0.0000000115163857],USDT[0.0000000010819100] |
| 09882518 | USD[0.0001939912943172] |
| 09882540 | USD[0.0008897500000000] |
| 09882551 | BTC[0.0000000100000000] |
| 09882555 | BTC[0.0252366400000000],TRX[1.000000000000000],USD[100.6423890133591660] |
| 09882557 | USD[8066.6286622600000000] |
| 09882558 | USD[10.0000000000000000] |
| 09882559 | BTC[0.0000000057122938],ETHW[1.0198569000000000],USD[0.0003542576890206] |
| 09882572 | BTC[0.0505015900000000],DOGE[1.000000000000000],ETH[0.0068243300000000],ETHW[0.0067422500000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000112316864445] |
| 09882580 | USD[0.0005081444524640] |
| 09882584 | BTC[0.0000001400000000],ETHW[0.0071239700000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[0.0046455667490620] |
| 09882597 | USD[274.2859872400000000],USDT[0.0000000072418576] |
| 09882605 | BTC[0.0000451000000000],USD[0.0073819945300000],USDT[0.0099943000000000] |
| 09882609 | USD[1.0000000000000000] |
| 09882621 | SHIB[16038492.3817161100000000],TRX[1.000000000000000],USD[0.0000000000001083] |
| 09882638 | USD[0.0001217726988320] |
| 09882639 | DOGE[1.000000000000000],USD[0.0009260146059087] |
| 09882644 | USD[0.0031633200000000] |
| 09882651 | USD[5.0000000000000000] |
| 09882655 | USD[25.0000000000000000] |
| 09882679 | BTC[0.0024720600000000],USD[0.0000412610910560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09882688 | BTC[0.0000000100000000],USD[0.0002695500000000] |
| 09882713 | NFT[515675503626702941][1],SOL[0.3182596500000000] |
| 09882717 | BTC[0.0000049400000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0102098049018017] |
| 09882718 | USD[0.0054318265501487],USDT[0.0000001510952229] |
| 09882724 | ETH[0.0000000024721300],ETHW[0.0770273024721300],SHIB[2.0000000000000000],USD[0.0000002092804140] |
| 09882725 | DOGE[1.0000000000000000],SHIB[163265.3061224400000000],USD[0.0000000000001100] |
| 09882728 | USD[0.0000000066872153] |
| 09882731 | DOGE[1.0000000000000000],ETH[0.0287497200000000],ETHW[0.0135771500000000],TRX[1.0000000000000000],USD[0.0000178527833733] |
| 09882739 | TRX[0.0000100000000000] |
| 09882760 | BTC[0.0022417500000000],ETH[0.0157794000000000],ETHW[0.0155878800000000],SHIB[5.0000000000000000],USD[1243.4651666236541083] |
| 09882761 | TRX[0.0000070000000000],USD[0.0021558000000000] |
| 09882767 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[2.5318179300000000],ETHW[2.5318179300000000],SHIB[4.0000000000000000],USD[0.0000055951444778] |
| 09882784 | USD[0.2800000000000000] |
| 09882796 | BRZ[1.0000000000000000],DOGE[2023.0343727300000000],SHIB[22.0000000000000000],TRX[3.0000000000000000],USD[0.0024207874569399] |
| 09882802 | USD[0.1589310000000000] |
| 09882804 | ETH[0.0067558900000000],ETHW[0.0066738100000000],USD[0.0000078230411278] |
| 09882832 | USD[1.7100000000000000] |
| 09882833 | SHIB[1.0000000000000000],USD[9.8508201319555084] |
| 09882837 | BRZ[1.0000000000000000],ETHW[0.1898404800000000],TRX[2.0000000000000000],USD[0.0000102427083612] |
| 09882855 | SHIB[41059.7816711500000000],TRX[0.0000000100000000],USD[0.0000000087365451] |
| 09882858 | AAVE[0.0819925600000000],BTC[0.1178958400000000],DOGE[0.0036648000000000],ETH[0.0001012700000000],USD[0.0124298540336506] |
| 09882862 | BAT[2.0000000000000000],DOGE[2.0000000000000000],LINK[1.0005846500000000],SOL[1.0131727100000000],TRX[1.0000000000000000],USD[15248.4625179960560336],USDT[9002.3838664393910463] |
| 09882867 | BTC[0.0009615000000000],ETH[0.0151516400000000],ETHW[0.0151516400000000],TRX[1.0000000000000000],USD[0.0002345408638652] |
| 09882895 | USD[100.0000000000000000] |
| 09882913 | USD[0.0056434053140800] |
| 09882916 | BRZ[1.0000000000000000],ETH[0.0000121500000000],ETHW[1.3464804400000000],SHIB[2.0000000000000000],SOL[0.0000000082257363],TRX[5.0000000000000000],UNI[1.0124142100000000],USD[1875.1606157026123975],USDT[1.0165740900000000] |
| 09882917 | USD[10.0000000000000000] |
| 09882918 | USD[1109.7176128157570442],USDT[0.0000000022118113] |
| 09882921 | USD[0.0000790045396640] |
| 09882923 | BTC[0.0049829800000000],USD[0.0001605461946592] |
| 09882927 | SHIB[2.0000000000000000],USD[0.0012913041660731] |
| 09882940 | DOGE[1.0000000000000000],GRT[1.0000000000000000],MATIC[1.0000000000000000],TRX[0.0114520000000000],USD[197177.4221133400000000],USDT[0.7100000017496074] |
| 09882942 | TRX[0.0000280000000000],USDT[0.0000000074789898] |
| 09882947 | USD[0.0000135130979722] |
| 09882949 | BTC[0.0100000000000000],USD[0.0001586740573184] |
| 09882957 | BRZ[1.0000000000000000],DOGE[124.8397478700000000],ETHW[0.0590099200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.2346617814959442] |
| 09882967 | DOGE[1.0000000000000000],USD[40.1889307617770900] |
| 09882973 | BTC[0.0000000449767974],DOGE[1.0000000000000000],LTC[0.0000001000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000] |
| 09882975 | BTC[0.0258406000000000],SHIB[44780131.4608460400000000],TRX[2.0000000000000000],USD[1.3097969400825556] |
| 09882980 | USD[10.0000000000000000] |
| 09882986 | SHIB[1.0000000000000000],USD[0.0001062947847894] |
| 09882987 | ETH[0.0133512800000000],SHIB[5.2026666600000000],USD[0.0000000048318739] |
| 09883002 | BCH[0.0849880970000000],BTC[0.0006032437000000],ETH[0.0180000000000000],ETHW[0.0180000000000000] |
| 09883010 | SHIB[9.0000000000000000],USD[1239.1091195909693007] |
| 09883011 | ALGO[0.9284093800000000],BAT[1.0000000000000000],BRZ[3.0000000000000000],DOGE[7.0000000000000000],ETH[0.0000802100000000],ETHW[1.6831802100000000],GRT[1.0000000000000000],MATIC[0.3515562300000000],SHIB[8.0000000000000000],SOL[0.0007948400000000],TRX[5.0000007000000000],USD[0.0035877620068409],USDT[1.0000000000000000] |
| 09883024 | BCH[2.5304845300000000],BTC[0.0304386300000000],DOGE[4.0000000000000000],SHIB[3.0000000000000000],SOL[9.4356157400000000],TRX[2.0000000000000000],USD[0.0004491441464497],USDT[1.0000000000000000] |
| 09883042 | DOGE[1.0000000000000000],SHIB[1862301 0.6879798600000000],TRX[3.0000000000000000],USD[0.0000000067125298],USDT[1.0000000000000000] |
| 09883044 | USD[0.0000000074789164],USDT[0.0001855562762327] |
| 09883058 | ETHW[0.0745344400000000],USD[123.0519618670259064] |
| 09883066 | DOGE[1.0000000000000000],USD[0.0001623877372497] |
| 09883071 | LTC[0.0089240000000000] |
| 09883078 | ETH[0.0035950500000000],ETHW[0.0035950500000000],USD[0.0086644100000000] |
| 09883084 | USD[25.6248428900000000] |
| 09883086 | BTC[0.0000008000000000],ETH[0.0000001700000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0008865244879059] |
| 09883105 | USD[487.7319798330000000] |
| 09883112 | ETH[0.0609423500000000],ETHW[0.0609423500000000],USD[0.6409872688863628],USDT[0.0022565018709596] |
| 09883133 | USD[0.2446822000000000] |
| 09883140 | USD[10.1668554900000000] |
| 09883150 | BTC[0.0009698000000000],TRX[1.0000000000000000],USD[0.0001211651835566] |
| 09883152 | USD[20.0000000000000000] |
| 09883154 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09883161 | USD[20.00000000000000000] |
| 09883164 | LTC[0.00828000000000000],USD[0.000000009693886],USDT[1.7389934084330240] |
| 09883180 | ETH[0.0005479430000000],ETHW[0.0005479400000000],USD[598.6792627976820400] |
| 09883181 | BAT[2.00000000000000000],BRZ[1.00000000000000000],DOGE[5.00000000000000000],ETH[0.0039914100000000],SHIB[1894696.2664623500000000],TRX[5.00000000000000000],USD[3160.0891867794203974] |
| 09883204 | USD[100.00000000000000000] |
| 09883213 | SHIB[80529119.31119045000000000],TRX[3.00000000000000000],USD[0.0000000001705] |
| 09883222 | BTC[0.00100000000000000],USD[1.0662080000000000] |
| 09883226 | USD[14.9315833526264573] |
| 09883228 | BTC[0.52272300000000000],ETH[0.1431797200000000],ETHW[0.1431797200000000],USD[0.0001652965397262],USDT[4.0977117000000000] |
| 09883243 | USD[0.0000000044244160] |
| 09883252 | USD[0.0000004115597680] |
| 09883262 | ETH[0.0205953700000000],ETHW[0.0203354500000000],SHIB[1.00000000000000000],USD[0.0000021362285768] |
| 09883270 | BRZ[1.00000000000000000],SOL[0.0000382900000000],USD[0.0001566938799180] |
| 09883282 | SHIB[1.00000000000000000],USD[0.0000996036052000] |
| 09883284 | ETH[1.01755269000000000],ETHW[1.0171253500000000] |
| 09883289 | BTC[0.00000023000000000],SHIB[2.00000000000000000],USD[9.7277436855987476] |
| 09883297 | SHIB[208793.86272253000000000],TRX[282.00872402000000000],USD[0.0000000018894171] |
| 09883311 | ALGO[0.11535252846335596],DOGE[1.00000000000000000],ETH[0.0000039300000000],MKR[0.0000000072464460],SHIB[3.00000000000000000],SOL[0.0001265000000000],TRX[2.00000000000000000],USD[0.0000042086603415],USDT[0.0000001647979970],YFI[0.0000011500000000] |
| 09883325 | USD[100.00000000000000000] |
| 09883352 | SHIB[250000.00000000000000000],USD[0.0845771878611260] |
| 09883357 | ETH[0.01400000000000000],ETHW[0.0140000000000000],USD[20.00000000000000000] |
| 09883358 | USD[0.0058791200000000] |
| 09883365 | BTC[0.00006301000000000],USD[2.7534574996126732],USDT[0.0000255283900595] |
| 09883369 | USD[0.0000149022185005] |
| 09883377 | DOGE[1.00000000000000000],USD[0.0037330845889600] |
| 09883380 | SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[0.0000001135225815] |
| 09883391 | SOL[0.05000000000000000] |
| 09883400 | USD[2000.9997810182120500] |
| 09883402 | USD[0.3904796000000000] |
| 09883403 | USD[0.30000000000000000] |
| 09883404 | ETHW[0.00200000000000000],USD[0.0000000240199056],USDT[0.0000000117720000] |
| 09883411 | TRX[1593.40500000000000000],USD[80.0413503126758036] |
| 09883419 | SHIB[10845359.71744245000000000],USD[0.0000000047147263] |
| 09883421 | SHIB[32900000.00000000000000000],USD[0.7800800000000000] |
| 09883423 | USD[100.00000000000000000] |
| 09883432 | USD[100.00000000000000000] |
| 09883450 | BTC[0.00000001000000000],DOGE[1.00000000000000000],ETH[0.0005081600000000],ETHW[0.0005081600000000],USD[0.0018641082956928] |
| 09883467 | MATIC[12.50349249000000000],USD[0.0000223216062471],WBTC[0.0004929100000000] |
| 09883473 | SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[0.0005271912717059] |
| 09883488 | BTC[0.04963863000000000],USD[700.0001614230449263] |
| 09883494 | USD[159.52744299095239912],USDT[0.0000000069786912] |
| 09883501 | BTC[0.02487011000000000],DOGE[1.00000000000000000],ETH[0.3331532700000000],ETHW[0.3331532700000000],TRX[1.00000000000000000],USD[0.0002160510616471] |
| 09883502 | USD[0.2244810000000000] |
| 09883507 | BAT[1.00000000000000000],BRZ[2.00000000000000000],BTC[0.05067647000000000],ETHW[1.9461948600000000],USD[20.0202119089746258] |
| 09883520 | ETH[0.00000000164010510],NFT[2920984652602625441][1],NFT[3321453461271838370][1],NFT[3814932200706968778][1],NFT[4061812364446683047][1],NFT[4281265817442982757][1],NFT[5112734187607245551][1],TRX[1.00000000000000000],USD[0.0000079313290117] |
| 09883559 | DOGE[1.00000000000000000],KSHIB[7833.46375784000000000],USD[0.0000000000057288] |
| 09883560 | BTC[0.01000382000000000],TRX[1.00000000000000000],USD[0.0100799693923064] |
| 09883596 | DOGE[270.07377353000000000],ETH[0.6276036400000000],ETHW[0.6276036400000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.2318234132983112] |
| 09883598 | BAT[1.00000000000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0000107164034272] |
| 09883611 | AVAX[0.00000003783689],BTC[0.00000003030751156],DOGE[1.00000000000000000],ETH[0.0000038000000000],MATIC[0.0004662300000000],SHIB[14.00000000000000000],SOL[0.0000112600000000],USD[0.0001155928066518],USDT[0.0000000035908913] |
| 09883634 | BTC[0.14172836000000000],ETH[2.36556910000000000],ETHW[0.6217119100000000],USD[1.5564389009644317] |
| 09883639 | ETH[0.03333785000000000],ETHW[0.0333378500000000],SHIB[1.00000000000000000],USD[0.0000094803561180] |
| 09883645 | USD[0.7114264369372718] |
| 09883657 | ETH[1.01218045000000000],ETHW[1.0117461700000000],USD[3.1255880000000000] |
| 09883658 | USD[0.0078136854256880] |
| 09883663 | USD[0.0055546548052655] |
| 09883667 | BTC[0.00735346000000000],ETH[0.1544924000000000],SOL[6.0178075400000000],USD[198.0018666178833064] |
| 09883671 | BTC[0.00047069000000000],USD[0.0001935374317964] |
| 09883684 | ALGO[3391.48957974000000000],DOGE[1918.71083293000000000],ETH[0.3619791500000000],MATIC[560.4015234100000000],SHIB[109314324.77186949000000000],SOL[143.6503792900000000],USD[14.8004329500000000] |
| 09883688 | LINK[1.01598017000000000],USD[0.7250766126084921],USDT[195.2603566300000000] |
| 09883721 | ETHW[0.67100000000000000],USD[1834.7468972542854785] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09883725 | BRZ[1.000000000000000000],SHIB[3.000000000000000000],USD[10.759826675564561 9] |
| 09883726 | BTC[0.004246560000000000],DOGE[1.000000000000000000],ETH[0.038983610000000 00],SHIB[1.000000000000000000],SOL[0.6364834400000000 0],USD[1.217363407083916 4] |
| 09883729 | SHIB[85711.533309010000000000],USD[0.000000009486190 8],USDT[0.000000005415850 9] |
| 09883733 | ETH[0.000000080028882],ETHW[0.000000080028882] |
| 09883738 | AUD[0.000000059055835 1],CUSDT[0.001723600000000 0],NEAR[0.897440760000000 00],SHIB[3.03184033000000000 0],USD[0.0000456620401082] |
| 09883750 | USD[0.000048014635162] |
| 09883751 | BTC[0.002292800000000000] |
| 09883765 | USD[0.002066010000000000] |
| 09883782 | ETHW[1.326889000000000000],USD[0.0589742035000000 0] |
| 09883785 | AUD[0.0000169333197364],BTC[0.0000000054754164],DOGE[164.181189630000000 00],MATIC[0.0000000788839 20],SHIB[1.00000000000000000 0],SOL[0.0260259100000000 0],USD[0.0000000684021484],USDT[0.000000003580532 3] |
| 09883794 | BTC[0.004489040000000000],ETH[0.018938200000000 0],ETHW[0.003339850000000 00],SHIB[8.00000000000000000 0],SOL[0.5336768500000000 0],USD[0.0005069714817496] |
| 09883797 | USD[21.183185204400000 0] |
| 09883805 | BRZ[1.000000000000000000],BTC[0.000120820000000 0],DOGE[2.00000000000000000 0],ETH[0.092440970000000 00],GRT[1.00000000000000000 0],SHIB[5.000000000000000000],USD[465.0005048573654647] |
| 09883829 | USD[0.0000000032544413],USDT[33.280061430000000 0] |
| 09883832 | DOGE[775.968215820000000 00],MATIC[24.378796570000000 00],SHIB[2.00000000000000000 0],USD[0.000000001908867 1] |
| 09883840 | BTC[0.000020300000000],USD[0.0001873560497294] |
| 09883852 | BRZ[2.000000000000000000],DOGE[4.00000000000000000 0],SHIB[2.000000000000000000],TRX[1.00000000000000000 0],USD[0.0237328783097496],USDT[0.0179730000000000 0] |
| 09883859 | TRX[0.011146000000000],USD[0.0066990300000000 0],USDT[0.000000024944661] |
| 09883864 | SHIB[25720.616717630000000 00],SOL[1.369280000000000 00],USD[0.000000000000497] |
| 09883871 | ETH[1.000000000000000000],ETHW[1.000000000000000 0] |
| 09883911 | AUD[29.149749350000000 00],AVAX[3.789488090000000 0],CAD[26.234314300000000 0],EUR[10.027300400000000 0],GBP[8.649466540000000 0],HKD[78.632128950000000 0],LINK[1.013576640000000 0],SHIB[3.00000000000000000 0],TRX[1.00000000000000000 0],USD[2.2098668288007717] |
| 09883921 | BTC[0.000497500000000],USD[0.000420084421250] |
| 09883940 | BTC[0.076616990000000],USD[2.487200771079810 5] |
| 09883941 | USD[0.0067472062496379] |
| 09883943 | BTC[0.051010220000000],SHIB[1.00000000000000000 0],SOL[7.993554750000000 0],USD[0.000000927852773 9],USDT[1.0147932200000000 0] |
| 09883947 | BTC[0.000000020465174],ETH[0.00000000607574 6],SHIB[12.00000000000000000 0],TRX[2.00000000000000000 0],USD[0.0000008753649 34],USDT[0.000000037880812] |
| 09883954 | ETHW[0.006630520000000],USD[0.006103920573140] |
| 09883958 | SOL[15.377179940000000 00],USD[0.000001823300976] |
| 09883959 | USD[0.000009951251891 0],USDT[0.000000097450460] |
| 09883970 | USD[14.319593640000000 0] |
| 09883974 | ETH[0.199800000000000],SOL[4.335660000000000 0],USD[119.2250000000000 00] |
| 09883986 | BTC[0.095609275000000],USD[0.964672420000000 0] |
| 09883995 | USDT[65.784094480000000 0] |
| 09884003 | ETH[0.114888000000000],USD[0.541892000000000 0] |
| 09884009 | BAT[0.390262760000000],DOGE[0.000789840000000 0],MATIC[0.000036890000000 0],SOL[0.000002910000000 0],USD[26.362390493627796 0] |
| 09884028 | DOGE[1.000000000000000],ETH[0.145694740000000 0],ETHW[0.144805780000000 0],SHIB[1.000000000000000 0],USD[0.000013941032809 6] |
| 09884044 | BAT[0.000000088142767],BTC[0.000000007529948],ETH[0.00000003743148 3],ETHW[0.000000011540363],LTC[0.00000000010943842],SHIB[0.00000000006544630],USD[368.964671247133263 0] |
| 09884046 | AAVE[0.000000074494688],ALGO[0.000000047987307],AVAX[0.0000000579756 96],BCH[0.0000000033427472],BTC[0.000000010203569],ETH[0.000000056666760],LINK[0.000000017708127],LTC[0.000000833169 16],MATIC[0.000000062183 39],MKR[0.000000063530259],NEAR[0.000000018400000],SOL[0.000000032316805],UNI[0.000000053189720],USD[0.001347474287430],USDT[0.000000058282777] |
| 09884047 | ETH[0.000000079393000] |
| 09884050 | USD[0.000000075502080],USDT[0.004497120000000 0] |
| 09884059 | ETH[0.381995180000000],TRX[1.00000000000000000 0],USD[1.8975795747407608] |
| 09884060 | BTC[0.011888695000000000],USD[0.814000000000000 0] |
| 09884061 | USD[1001.1477675000000 0] |
| 09884067 | USD[0.2929694467512467] |
| 09884081 | USD[0.0070445980000000 0] |
| 09884093 | SHIB[206130.032258060000000 00],USD[0.121900000000000 0] |
| 09884120 | ALGO[345.610167430000000 00],AVAX[129.258831550000000 0],BAT[2.00000000000000000 0],BCH[95.554794370000000 0],BRZ[2.00000000000000000 0],DOGE[20.449002760000000 0],ETH[31.428757950000000 0],ETHW[31.419931360000000 0],GRT[1.00000000000000000 0],KSHIB[79292.017434720000000 0],LINK[319.1703 65520000000 0],LTC[18.443790700000000 0],MATIC[2841.834709840000000 0],PAXG[0.058618390000000 0],SHIB[8.00000000000000000 0],SOL[3.189568970000000 0],TRX[2.00000000000000000 0],USD[0.6795538260381899 1],USDT[3.0314004500000000 0] |
| 09884123 | TRX[0.012260000000000] |
| 09884137 | BTC[0.002482030000000],USD[0.000402895624245] |
| 09884141 | BRZ[1.000000000000000000],ETHW[0.002783100000000 0],SHIB[8.000000000000000 0],USD[2.0858510427587265] |
| 09884146 | BTC[0.000047720000000],ETH[0.015951040000000 0],ETHW[0.015754620000000 0],MATIC[181.731662800000000 0] |
| 09884151 | DOGE[2.000000000000000000],SHIB[12.000000000000000 0],USD[96.347439359833939 6] |
| 09884172 | USD[0.0002088021606200] |
| 09884179 | BTC[0.040017290000000],SHIB[2.000000000000000 0],TRX[2.000000000000000 0],USD[0.000080236560781] |
| 09884186 | BTC[0.009000000000000],DOGE[296.994000000000000 0],SHIB[2097900.000000000000000 0],USD[0.009711170000000 0] |
| 09884192 | USD[0.0000000125778357] |
| 09884196 | USD[0.0022301300000000],USDT[0.009985004416558 3] |
| 09884199 | GRT[1.000000000000000],USD[0.000008052532075] |
| 09884204 | BTC[0.000000030000000],USD[0.810550731617348 3] |
| 09884209 | BTC[0.000000036850000],ETHW[0.929244000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09884219 | DOGE[1.00000000000000000],SHIB[6.000000000000000],USD[181.2560101980690453] |
| 09884220 | DOGE[2.00000000000000000],USD[0.0001684942216079],USDT[0.7232021600000000] |
| 09884221 | USD[10.8518213347133786] |
| 09884262 | BTC[0.0004976000000000],USD[0.0000657535333490] |
| 09884293 | ETH[0.0149799100000000],ETHW[0.0149799100000000] |
| 09884344 | USD[0.0004938748058469] |
| 09884345 | DOGE[1.00000000000000000],USD[0.0096310473817624],USDT[0.0000000051888800] |
| 09884366 | CUSDT[957.1436168500000000],GRT[9.5478463200000000],MATIC[8.2534222100000000],PAXG[0.0005723100000000],SHIB[1.000000000000000],SUSHI[0.9491687000000000],TRX[15.8414356400000000],USD[0.0000166134421613] |
| 09884367 | BTC[0.0103631000000000],ETH[0.1223564900000000],SHIB[1.000000000000000],SOL[4.2610162000000000],USD[0.0000936299143092] |
| 09884415 | BTC[0.0174047900000000],DOGE[36436.3483374200000000],LTC[2.2211656400000000],SHIB[2.000000000000000],USD[150.4041527118644811],USDT[0.0000000002154957] |
| 09884435 | BRZ[1.00000000000000000],ETH[0.0256401000000000],ETHW[1.0147005200000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0357432900000000] |
| 09884437 | BTC[0.0049960400000000],USD[0.0011129912138000] |
| 09884443 | BTC[0.0212042800000000],ETH[0.2972353100000000],ETHW[0.0445905300000000],SHIB[2.000000000000000],TRX[2.000000000000000],USD[4460.1615291091598804] |
| 09884462 | TRX[1.00000000000000000],USD[2408.1497510277541246] |
| 09884478 | BTC[0.0049899500000000],DOGE[1.000000000000000],USD[10.0000008015812050] |
| 09884510 | BRZ[1.00000000000000000],DOGE[3.000000000000000],SHIB[39948691.8367883800000000],TRX[56623.2496694500000000],USD[0.0608236430529487] |
| 09884566 | LTC[0.0000814100000000],USD[0.0033264333500000] |
| 09884592 | USD[38.0442221500000000] |
| 09884611 | SHIB[2.00000000000000000],SOL[0.6575340400000000],USD[0.0000003417508606] |
| 09884636 | USD[0.0085672121194353] |
| 09884643 | BTC[0.00000000050000000],USD[0.0000371899967965] |
| 09884656 | SHIB[16190336.7396854600000000] |
| 09884667 | BTC[0.0007000000000000],SOL[0.2500000000000000],USD[0.4940969000000000] |
| 09884689 | USDT[0.0014640000000000] |
| 09884691 | NEAR[20.9216913600000000],SHIB[20907.1317183900000000],USD[0.0000085538936517] |
| 09884693 | GRT[0.0000000099465645],NEAR[0.0000000081146438],USD[0.0000000015000191] |
| 09884697 | BRZ[1.00000000000000000],BTC[0.1308066100000000],DOGE[3.000000000000000],ETH[1.8479530900000000],ETHW[0.0662963400000000],SHIB[4.000000000000000],TRX[4.000000000000000],USD[17000.0006732752436141] |
| 09884730 | DOGE[1.00000000000000000],ETH[0.1571118200000000],ETHW[3.5331265600000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[27.0106889392719113],USDT[29.8481298900000000] |
| 09884734 | BTC[0.2291199220170000],ETH[0.0356670000000000],ETHW[0.0087650000000000],LINK[7.2236400000000000],LTC[0.2904980000000000],SOL[0.2491700000000000],UNI[2.5284500000000000],USD[4502.7713327432353997],USDT[110.8028949100000000] |
| 09884746 | USD[6024.1771654154733584],USDT[0.0000000086433456] |
| 09884749 | NEAR[60.00000000000000000],USD[159.4706800000000000] |
| 09884752 | USD[0.0000120144635800],USDT[0.0000008482066235] |
| 09884755 | USD[10000.00000000000000] |
| 09884757 | ETH[0.0000000074923954] |
| 09884770 | DOGE[1.00000000000000000],GRT[1.000000000000000],USD[0.0220130763074617],USDT[0.0164163300000000] |
| 09884775 | USD[0.0335901740000000],USDT[0.0000000048779770] |
| 09884776 | TRX[0.0000000026446590] |
| 09884784 | ETHW[0.0109886200000000],SHIB[1.000000000000000],USD[15.0936281037519360] |
| 09884792 | DOGE[0.0234000000000000],ETH[0.0007905500000000],ETHW[0.0008942700000000],USD[0.3424216500000000],USDT[6.5134512552000000] |
| 09884800 | BTC[0.0129699900000000],ETH[0.0956508600000000],USD[2008.0343226900000000] |
| 09884807 | BRZ[3.00000000000000000],DOGE[1.000000000000000],ETHW[0.0008820000000000],SHIB[63866.8313057500000000],TRX[2.000000000000000],USD[0.0052728765852769] |
| 09884812 | DOGE[100.00000000000000000],MATIC[10.000000000000000],SHIB[250000.000000000000000],USD[7.1328936000000000] |
| 09884837 | USD[5.00000000000000000] |
| 09884838 | BTC[0.00000000050000000],ETHW[0.0057793800000000],SHIB[1.000000000000000],USD[700.3796281976239907] |
| 09884847 | BTC[0.0184884100000000],DOGE[735.3008000000000000],ETH[0.7354157500000000],ETHW[7.5758256000000000],USD[354.9869874608224382] |
| 09884851 | SHIB[2.00000000000000000],USD[0.0005749871175240] |
| 09884857 | BTC[0.0000000071101520],ETH[0.0000000000928417],SOL[0.0000000084470650],USD[0.0001000729428462],USDT[0.0000000134931904] |
| 09884877 | USDT[0.0010426602110524] |
| 09884882 | SHIB[1.00000000000000000],TRX[0.0000130000000000],USD[237.4471130300000000],USDT[0.0000000078239040] |
| 09884896 | BTC[0.0013953800000000],DOGE[4.000000000000000],ETH[0.0181739300000000],ETHW[0.0757873000000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[771.3532412892065676],USDT[0.0002613391529600] |
| 09884897 | USD[0.0048410043616600] |
| 09884902 | ETH[0.0018319324241976],USD[0.0001043865285352] |
| 09884917 | BCH[0.0003324700000000],USD[0.0000002468251124] |
| 09884920 | USD[0.00000000000000740] |
| 09884942 | BRZ[1.00000000000000000],BTC[1.0078271900000000],ETH[0.0000469400000000],ETHW[0.0000469400000000],USD[6.6887577114276138],USDT[1.0096489900000000] |
| 09884967 | BTC[0.0000418500000000],USD[57.6206716000000000] |
| 09884970 | SOL[0.00000000000000000],SUSHI[0.4615000000000000],USD[100.0008388211400000] |
| 09884993 | BRZ[1.00000000000000000],SOL[8.0987207600000000],USD[6.3946458300000000] |
| 09884995 | USD[0.3824720600000000] |
| 09885012 | DOGE[1.00000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0056022511499734] |
| 09885017 | USDT[0.0000164208794403] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09885020 | BAT[1.000000000000000],DOGE[3.000000000000000],GRT[2.000000000000000],TRX[2.000000000000000],USD[0.000000184039701],USDT[0.000000048812978] |
| 09885061 | ALGO[501.662405790000000],BRZ[1.000000000000000],BTC[0.016291415083407],DOGE[3.000000000000000],ETH[0.221700220000000],ETHW[0.096587290000000],LINK[0.008593670000000],SHIB[18.000000000000000],TRX[5.000000000000000],USD[0.000410660595221] |
| 09885062 | SHIB[1.000000000000000],USD[0.000000006185170] |
| 09885075 | USD[45.000000000000000] |
| 09885090 | BTC[0.002444170000000],DOGE[391.615726590000000],ETH[0.070595670000000],ETHW[0.031000000000000],LTC[0.452591850000000],SOL[0.590000000000000],USD[780.978302502365107 4] |
| 09885095 | BTC[0.004895440000000],DOGE[0.672191610000000],ETH[0.002558000000000],ETHW[0.015348440000000],SHIB[5.000000000000000],SOL[0.006068210000000],TRX[5.000000000000000],USD[0.495295891 2090643],USDT[0.029239342701 0778] |
| 09885098 | BTC[0.011241590000000],ETH[0.119090340000000],ETHW[0.079237360000000],SHIB[6.000000000000000],USD[344.156243438509121] |
| 09885105 | USD[10.162956640000000] |
| 09885113 | USD[24.315143700000000] |
| 09885114 | USD[610.722057227954000] |
| 09885123 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000597533379944] |
| 09885133 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[500.009294325830 7800] |
| 09885135 | USD[1.602744881178975 0] |
| 09885143 | BTC[0.000000100000000],MATIC[8.914152212764903 2] |
| 09885150 | BTC[0.094487520000000],USD[0.000410209346560] |
| 09885162 | BTC[0.153407500000000],ETH[2.099499500000000],ETHW[0.973217240000000],USD[9004.480011147204543 6] |
| 09885164 | DOGE[1.000000000000000],ETH[0.032073330000000],ETHW[0.032073330000000],SHIB[19252875.538540810000000],TRX[2.000000000000000],USD[5.000006360332743 0] |
| 09885173 | USD[0.000774852263720] |
| 09885174 | ETH[0.000000000106339 2] |
| 09885180 | BTC[0.000049770000000],USD[99.000002411085069 1] |
| 09885182 | ALGO[0.000330410000000],BAT[0.000268860000000],BTC[0.000079261740609 1],DAI[0.185904200000000],DOGE[0.000079000703400 00],GRT[0.000000054200400],LINK[0.000000090000000],LTC[0.000033604000000],MATIC[0.000000020890000],SHIB[23.000000000000000],SOL[0.000004580400000],SUSHI[0.000000006793000 0],TRX[0.000000032330644],USD[0.000057615654936],USDT[0.000062458260925 0] |
| 09885184 | TRX[1.000000000000000],USD[0.000000019827490] |
| 09885186 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.001659206340641] |
| 09885188 | ETH[0.100000000000000] |
| 09885189 | KSHIB[413.603929560000000],USD[0.000000000992984] |
| 09885194 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000114269060676] |
| 09885198 | USD[0.000002023032111 6] |
| 09885213 | USD[0.449539900000000] |
| 09885217 | BTC[0.000497400000000],ETH[0.006671590000000],ETHW[0.006671590000000],USD[0.000482531722813] |
| 09885233 | BTC[0.006945110000000],USD[0.000078919219481 6] |
| 09885235 | BTC[0.002497500000000],USD[1.182500000000000] |
| 09885247 | BRZ[1.000000000000000],DOGE[0.577956700000000],TRX[1.000000000000000],USD[0.000000002607490 4] |
| 09885257 | BTC[0.000717490000000],USD[87.063919400000000] |
| 09885266 | USDT[5.000000000000000] |
| 09885274 | SOL[0.483065348438920 0],USD[0.000007684020745 2] |
| 09885275 | BTC[0.503492180000000],SHIB[1.000000000000000],USD[0.000557026840034] |
| 09885285 | USD[0.000013095216876 9] |
| 09885291 | USD[0.000171953107986 3] |
| 09885292 | USD[101.642560360000000] |
| 09885300 | AVAX[0.139776740260000 0],GRT[4.000000000000000],USD[5.891038700000000] |
| 09885312 | USD[0.000007310482628 0] |
| 09885314 | BTC[0.038302870000000],ETH[0.272894420000000],ETHW[0.198910000000000],LINK[23.055382740000000],SHIB[1.000000000000000],SOL[11.455210750000000],USD[0.000002409134087 0],USDT[0.370157300000000] |
| 09885317 | USDT[1.000000000000000] |
| 09885323 | AVAX[0.000979240000000],USD[7.114384036366428 5] |
| 09885336 | USD[0.005844000000000] |
| 09885347 | DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000114812609],USDT[0.000000006460609 1] |
| 09885357 | BTC[0.065196660000000],DOGE[1.000000000000000],ETH[0.447479730000000],ETHW[0.240247540000000],GRT[1.000000000000000],SHIB[3.000000000000000],USD[53.747635529572144 5] |
| 09885358 | BTC[0.000018000000000],ETH[0.000743700000000],LINK[13154.717720000000000],MATIC[119198.053600000000000],SOL[3837.059110580000000],USD[646712.931798440552084 6] |
| 09885373 | DOGE[0.764000000000000],ETH[0.006350000000000],SHIB[68127.864209290000000],SOL[0.006900000000000],USD[1.385598012600000 0] |
| 09885383 | BTC[0.081298490000000],USD[0.000183120010637 7] |
| 09885385 | USD[10.000000000000000] |
| 09885391 | DOGE[1.000000000000000],MATIC[132.324606970000000],SHIB[2.000000000000000],USD[210.000026026549385 0] |
| 09885392 | BTC[0.000000036354852] |
| 09885407 | BTC[0.000500770000000],ETH[0.006788640000000],ETHW[0.006788640000000],USD[80.000180767387309 7] |
| 09885413 | USDT[0.000000075037100] |
| 09885419 | USD[2.845804700000000],USDT[0.470000000000000] |
| 09885420 | ETH[0.000997000000000],ETHW[0.000997000000000],USD[98.370135800000000] |
| 09885427 | AAVE[0.113470000000000],LINK[84.264051480000000],MATIC[756.310140120000000],SOL[12.708712440000000],USD[572.104312902966157 8] |
| 09885441 | ETH[0.001178897630387 04],ETHW[0.001788976308704],SHIB[1.000000000000000] |
| 09885446 | USD[0.939920000000000] |
| 09885454 | ETH[0.009727500000000],ETHW[0.009727500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09885455 | SHIB[1.000000000000000],USD[16.0825222863300599] |
| 09885489 | LTC[0.0941329200000000],SHIB[24399.0326566600000000],USD[0.0520596294080350] |
| 09885518 | USD[25.4101760300000000] |
| 09885524 | USD[100.000000000000000] |
| 09885534 | USD[0.0078059400000000] |
| 09885541 | ETH[0.0000000258908200],MATIC[0.0000000028688512],NFT (4487439114066495990)[1],NFT (529527398629904631)[1],NFT (53083262403869239)[1],NFT (55206094667055840)[1],SOL[0.0000000068141293],USD[9.0014582838307104] |
| 09885546 | BTC[0.0000000008205950],SHIB[11.0000000000000000],USD[0.0025665250873933] |
| 09885547 | BTC[0.0000003500000000],TRX[2.0000000000000000],USD[0.0000015533066321] |
| 09885551 | USD[0.7092366000000000],USDT[0.0000000137765019] |
| 09885552 | SHIB[3.0000000000000000],USD[15.0677138547564506] |
| 09885557 | USD[5.0000000000000000] |
| 09885568 | BRZ[1.0000000000000000],ETH[0.0000011600000000],ETHW[0.0000011600000000],SHIB[1031885.1799189100000000],USD[0.7410754365645002] |
| 09885574 | BTC[0.0004994800000000],DOGE[158.4572839700000000],KSHIB[1680.7033407300000000],SHIB[2531648.5696202500000000],USD[0.5000808842463716] |
| 09885582 | USD[0.0044529161226707] |
| 09885597 | BTC[0.0000000099723105] |
| 09885602 | BTC[0.0000000100000000],ETH[0.0000000005971676] |
| 09885616 | BTC[0.0000000050000000],USD[0.0078005449752622],USDT[2.0000000000000000] |
| 09885630 | USD[0.0099654800000000],USDT[0.0000000087976320] |
| 09885631 | SOL[6.5267100000000000],USD[0.0067525000000000] |
| 09885633 | USD[1016.3884751700000000] |
| 09885655 | USD[0.0088300445851272] |
| 09885658 | USD[0.0003639280000000],USDT[0.8200000000000000] |
| 09885659 | SHIB[595998.2546546540000000],USD[0.0000000569198344],USDT[0.0000000085528320] |
| 09885680 | SHIB[2078138.9883624200000000],USD[0.0000000000000874] |
| 09885682 | LINK[0.0525389400000000],NEAR[0.0360695600000000],SOL[0.0064185700000000],USD[1943.3201488206140000] |
| 09885686 | BTC[0.0245272800000000],DOGE[1.0000000000000000],ETH[0.1989758000000000],ETHW[0.4982172600000000],NFT (334190621173369844)[1],NFT (392792701287555314)[1],NFT (396643936768998614)[1],NFT (513419595978799348)[1],NFT (520999848033305219)[1],NFT (554407479954292565)[1],NFT (573602827104982089)[1],SHIB[1.0000000000000000],USD[0.0000119904045524] |
| 09885696 | ALGO[42.1257473200000000],DAI[0.0041605600000000],DOGE[0.3262202100000000],LTC[0.0906300900000000],SHIB[1.0000000000000000],USD[0.9871093296088025] |
| 09885713 | BTC[0.0000000006855244],MATIC[0.0000000084196848],SHIB[4.0000000079259868],USD[0.0000119293734899],USDT[0.0001844702864925] |
| 09885719 | ETH[0.0038006100000000],ETHW[0.0038006100000000],USD[1109.3933165000000000],USDT[0.1968010000000000] |
| 09885727 | SHIB[1.0000000000000000],SUSHI[27.9808915600000000],USD[0.0000000067798028] |
| 09885728 | USD[0.0037706331849030],USDT[0.0000000047658172] |
| 09885729 | USD[0.0007990600000000],USDT[0.0000000178478246] |
| 09885730 | USD[1000.000000000000000] |
| 09885735 | TRX[0.0000500000000000] |
| 09885739 | USD[40.0000000000000000] |
| 09885740 | BTC[0.0358751100000000],ETH[0.3356808000000000],USD[1012.1254153700000000] |
| 09885742 | BTC[0.0100031500000000],DOGE[3586.7109724200000000],SHIB[7375916.0477184300000000],SOL[8.8028132400000000],USD[-299.9999999979018090] |
| 09885744 | BTC[0.0000001115530240] |
| 09885764 | TRX[1.0000000000000000],USD[0.0001666540634518] |
| 09885770 | USD[2.6347620000000000] |
| 09885791 | USD[101.6379192700000000] |
| 09885799 | USD[10104.4011786000000000] |
| 09885802 | DOGE[1.0000000000000000],ETHW[0.2275528600000000],SHIB[2.0000000000000000],USD[0.0054854727116576] |
| 09885806 | USD[10.0000000000000000] |
| 09885825 | BTC[0.0092578700000000],ETH[0.0063956200000000],ETHW[0.0063956200000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001577632702249] |
| 09885826 | ETH[0.0002005900000000],ETHW[0.0070000600000000],SHIB[3.0000000000000000],USD[61.4081795463437906] |
| 09885843 | USD[0.0034479500000000],USD[0.0001658429015549] |
| 09885852 | LTC[0.0016928400000000],USD[0.0059887561179880] |
| 09885863 | TRX[0.0100950000000000],USD[340.3003995300000000],USDT[0.0098880089239123] |
| 09885869 | SHIB[1.0000000000000000],SUSHI[10.0796761600000000],TRX[1.0000000000000000],UNI[4.0318704600000000],USD[0.0085563140202508] |
| 09885874 | USD[0.0000000000001879] |
| 09885885 | LTC[1.0734898200000000] |
| 09885888 | BTC[0.0374688500000000],DOGE[2.0000000000000000],ETH[0.6622384900000000],ETHW[0.0721208700000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[-999.9998172121845863],USDT[1.0000000000000000] |
| 09885891 | USD[0.0000000011532480],USDT[0.0000000090175713] |
| 09885898 | BTC[0.0196802600000000],ETH[0.1103016000000000],ETHW[0.1092020900000000],LINK[123.7504541100000000],SHIB[1.0000000000000000],USD[0.0000105075827916] |
| 09885940 | BTC[0.0069000000000000],USD[14.7804944709657000] |
| 09885950 | SHIB[0.0036266500000000],USD[10.1819556213673319],USDT[0.0037650532663432] |
| 09885955 | USD[1.4159009233415902] |
| 09885959 | BTC[0.0000048100000000],LTC[0.0001181000000000],TRX[0.0000410014296000] |
| 09885984 | DOGE[1.0000000000000000],ETH[0.0000555100000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.2047880691363200] |
| 09885994 | DOGE[0.0015186600000000],ETH[0.0000490000000000],SHIB[11.0000000000000000],USD[0.0014742399042227],USDT[0.0000000079628898] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09886039 | SHIB[10.000000000000000000],TRX[1.000000000000000000],USD[0.000000007891345] |
| 09886050 | USD[8.758203608000000000],USDT[0.702247000000000000] |
| 09886059 | USD[5.000000000000000000] |
| 09886083 | ETH[0.000000090000000000] |
| 09886100 | ETH[0.000611530000000000],USD[0.003893474217499999] |
| 09886110 | ETH[0.346618000000000000],ETHW[0.346472490000000000],SHIB[1.000000000000000000],USD[0.000000116973048600000] |
| 09886121 | USD[2.693766144564831400000] |
| 09886134 | DOGE[0.000000100000000],USD[0.000000071102368] |
| 09886137 | SHIB[4704.177552870000000000],USD[0.007859463260763300] |
| 09886139 | AAVE[0.470301610000000000],AVAX[0.600826020000000000],BAT[99.629168480000000000],BCH[0.000006070000000],BRZ[1.000000000000000000],BTC[0.000569870000000],CUSDT[500.864033880000000000],DAI[1.109686620000000000],DOGE[188.432947560000000000],ETH[0.000659330000000000],ETHW[0.000656350000000001],LTC[2.062516070000000000],MKR[0.015572530000000000],NEAR[2.690857850000000000],PAXG[0.006538840000000000],SHIB[113.000000000000000000],SOL[0.323806380000000000],SUSHI[10.076130820000000000],UNI[1.890561600000000000],USD[0.000000424298538310000],USDT[31.284576660000000000] |
| 09886141 | AAVE[0.016228600000000000],ALGO[2.658563960000000000],AUD[1.522933800000000000],AVAX[0.054598910000000000],BAT[3.183096870000000000],BCH[0.008288470000000000],BRZ[5.342824800000000000],BTC[0.000049170000000000],CAD[1.345905330000000000],CUSDT[44.897545490000000000],DAI[0.995348020000000000],ETHW[0.019738870000000000],EUR[1.030618660000000000],GBP[0.921351080000000000],HKD[7.756940910000000000],KSHIB[86.557828850000000000],LINK[0.118513880000000000],LTC[0.017928630000000000],NEAR[0.260699560000000000],PAXG[0.000615420000000000],SHIB[86713.048891850000000000],SOL[0.028336370000000000],TRX[16.459907770000000000],UNI[0.151962660000000000],USD[240.846141572108888110],USDT[0.995094898251244600],WBTC[0.000004820000000000],YFI[0.000112830000000000] |
| 09886162 | USD[35.033603710000000000],USDT[17.126893690000000000] |
| 09886166 | ETH[0.000137000000000000],USD[105.410367663644312800],USDT[0.004619243987187900] |
| 09886176 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000060373071128] |
| 09886177 | BTC[0.000000021146205] |
| 09886180 | ETHW[0.723000000000000000],USD[0.062252234588160] |
| 09886214 | SHIB[145255728.073351820000000000],USD[0.084185500002305] |
| 09886228 | EUR[10.000000000000000000] |
| 09886241 | ETH[0.004993500000000000],MATIC[94.176950000000000000],SOL[4.716315500000000000],USD[85.445493111830000000] |
| 09886253 | USD[0.003622623962692800] |
| 09886280 | ETH[0.002264750000000000],USD[0.001237522676919500] |
| 09886291 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[1.000000000000000000],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[0.053028470896847400],USDT[0.019723685512109900] |
| 09886316 | BCH[0.052508450000000000],LTC[0.048657400000000000],USD[411.685144292832302900] |
| 09886345 | BRZ[1.000000000000000000],BTC[0.000019800000000000],TRX[1.000000000000000000],USD[4.648957302798714800] |
| 09886346 | USD[0.004000000000000000] |
| 09886355 | BTC[0.006194690000000000],DOGE[2.000000000000000000],ETH[0.079519340000000000],ETHW[0.030798260000000000],SHIB[8.000000000000000000],USD[264.605532161438427400] |
| 09886363 | AAVE[0.110000000000000000],BTC[0.003000000000000000],ETH[0.001999000000000000],ETHW[0.001000000000000000],USD[279.553613000000000000],USDT[1.839558600000000000] |
| 09886367 | ETH[0.006634820000000000],ETHW[0.006552740000000000],SHIB[1.000000000000000000],UNI[0.791557080000000000],USD[9.407657728493394540] |
| 09886369 | EUR[0.000000116136187],GBP[0.000000069875634],USD[0.019549957674952600],USDT[0.071838700000000000] |
| 09886397 | USD[8000.000000000000000000] |
| 09886409 | USD[1.016137930000000000] |
| 09886416 | BTC[0.036289947655875000],ETH[0.224493300000000000],ETHW[0.167315050000000000],LTC[10.715375460000000000],SOL[22.034451000000000000],USD[20.264368370815765600] |
| 09886466 | BCH[0.950000000000000000],DOGE[1.000000000000000000],LINK[2.000000000000000000],MATIC[1.209955160000000000],SHIB[18.000000000000000000],TRX[53.000000000000000000],USD[77.861244526650589600] |
| 09886468 | BTC[0.010213630000000000],USD[129.112480496777158100] |
| 09886470 | DOGE[2.000000000000000000],ETH[0.810974200000000000],ETHW[3.413795350000000000],TRX[1.000000000000000000],USD[0.000047884723828] |
| 09886487 | BTC[0.000978070000000000],ETH[0.012997570000000000],ETHW[0.012997570000000000],SHIB[2.000000000000000000],USD[20.010042250869166300] |
| 09886492 | SOL[9.000000000000000000],USD[27.238655950000000000] |
| 09886504 | BTC[0.000503450000000000] |
| 09886506 | GBP[4.218606000000000000],TRX[78.767918510000000000],USD[0.000000043734138] |
| 09886508 | USD[2.000000000000000000],USD[0.001848551175921] |
| 09886519 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],USD[0.000000175202288] |
| 09886526 | AVAX[0.000000001828043600000000],BAT[0.000000002868760000000000],BTC[0.000000071750150],DOGE[0.000000005662743800],ETH[0.000000057329576],GRT[0.000000015755116],LTC[0.000000004963330500],MATIC[0.000000018934420],NEAR[0.000000031658070],SHIB[7.000000000000000000],USDT[0.000000000614586600] |
| 09886528 | USD[0.000000102415370],USDT[0.000001466193156700] |
| 09886560 | BAT[1.000000000000000000],BRZ[1.000000000000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],TRX[5.000000000000000000],USD[0.000000042435430],USDT[1.772183000000000000] |
| 09886561 | USD[0.000000024000000] |
| 09886563 | USD[0.000564424225496] |
| 09886570 | USD[50.000000000000000000] |
| 09886571 | BAT[1.000000000000000000],SHIB[4.000000000000000000],USD[0.000000041823269] |
| 09886575 | TRX[0.000065000000000000],USDT[0.000000027144480] |
| 09886579 | USD[198.990849240000000000],USDT[0.000001168917763] |
| 09886594 | BRZ[1.000000000000000000],BTC[0.114430570000000000],DOGE[2.000000000000000000],ETH[1.634199090000000000],ETHW[13.544894340000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[3205.844481532384660900] |
| 09886599 | DOGE[1.000000000000000000],USD[0.001637870207604] |
| 09886611 | BTC[0.000821890000000000] |
| 09886623 | USD[500.000000000000000000] |
| 09886660 | BRZ[2.000000000000000000],ETH[0.568480050000000000],ETHW[0.123115950000000000],TRX[1.000000000000000000],USD[-199.999984187790617700] |
| 09886673 | BRZ[76.029920130000000000],SHIB[1.000000000000000000],USD[0.000000018992752] |
| 09886695 | USD[10.000000000000000000] |
| 09886711 | USD[5.000000000000000000] |
| 09886715 | DOGE[1.000000000000000000],SHIB[7.000000000000000000],USD[0.003772363177905] |
| 09886720 | ETH[0.064941500000000000],ETHW[0.064941500000000000],USD[300.478500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09886725 | USD[0.0091271576000000],USDT[1.0200000000000000] |
| 09886726 | USD[5.0000000000000000] |
| 09886744 | SHIB[195616.3099472500000000],USD[0.2706400000001210] |
| 09886745 | BTC[0.0009250900000000],USD[54.6102958347601467] |
| 09886746 | USD[5007.7608212700000000] |
| 09886748 | ETH[0.0009454300000000],ETHW[0.0309454300000000],SHIB[9853678.3267473300000000],USD[0.0000000090238291] |
| 09886751 | SHIB[958548.3184502100000000] |
| 09886758 | USD[5.0000000000000000] |
| 09886772 | USD[88.6763243457612108] |
| 09886775 | BTC[0.0000136600000000],USD[0.0005246720000000],USDT[0.0000001022226470] |
| 09886778 | GRT[48.1076667100000000],SOL[0.1553779500000000],SUSHI[8.8029665300000000],USD[0.0000000145747455] |
| 09886781 | ETH[0.0000000097537190],SOL[0.0000064142593060],USDT[0.0000004542558240] |
| 09886787 | USD[0.0000093406107809] |
| 09886800 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[1.5769223000000000],SHIB[1.0000000000000000],SOL[0.0000212600000000],TRX[1.0000000000000000],USD[1.5260512663544407] |
| 09886807 | BTC[0.0000971200000000],SHIB[1.0000000000000000],USD[0.0001306833950510] |
| 09886824 | BTC[0.0012240800000000],ETH[0.0161187500000000],ETHW[0.0161187500000000],SHIB[2.0000000000000000],USD[0.0100972035400251] |
| 09886830 | ETH[0.0240871100000000],ETHW[0.0005871100000000],LINK[78.6000000000000000],USD[0.5162074919185761] |
| 09886833 | ETH[0.0026739800000000],ETHW[0.0026739800000000] |
| 09886840 | BRZ[1.0000000000000000],DOGE[6.0000000000000000],GRT[1.0000000000000000],SHIB[44.0000000000000000],TRX[1.0000000000000000],USD[2923.4329770746633995] |
| 09886845 | DOGE[1.0000000000000000],USD[0.0000000035437280] |
| 09886846 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[9.0000000000000000],TRX[3.0000000000000000],USD[0.0070443059560102] |
| 09886864 | AVAX[10.6867876200000000],DOGE[2.0000000000000000],LINK[50.7984954700000000],MATIC[81.2514540200000000],SHIB[3.0000000000000000],TRX[407.9840411200000000],USD[510.4550047793688151],USDT[112.2042804800000000] |
| 09886875 | BTC[0.0126049100000000],DOGE[100.2937562300000000],ETH[0.1732992700000000],SHIB[13.0000000000000000],USD[0.0001436900745254] |
| 09886882 | USD[0.0002482947738979] |
| 09886895 | SHIB[3.0000000000000000],USD[2.8557021663659174] |
| 09886899 | BTC[0.0000000015000000],LTC[0.0000000128493761] |
| 09886900 | USD[359.5204004900000000] |
| 09886907 | USD[0.0000000170631333],USDT[0.0000000024909336] |
| 09886914 | ETHW[0.0003738100000000],MATIC[9.9085932100000000],USD[423.8671325366000000] |
| 09886924 | USD[0.0000000021113500],USDT[0.0000000097637124] |
| 09886947 | BTC[0.0003559000000000] |
| 09886956 | TRX[100.0000470000000000],USD[0.0398036500000000] |
| 09886973 | DOGE[1.0000000000000000],SHIB[3334330.4834118200000000],USD[0.0000000007214490] |
| 09886980 | USD[0.0000000097214490] |
| 09886988 | NEAR[116.2000000000000000],USD[0.3885716000000000] |
| 09886997 | TRX[0.0111730000000000],USD[0.2583815200000000],USDT[0.8500000094930815] |
| 09887029 | SOL[0.6557966400000000],USD[0.4200005539815152] |
| 09887030 | SOL[0.0053126800000000],USD[0.2563571200446124] |
| 09887050 | USD[37.2440690536300943] |
| 09887067 | BTC[0.0320836900000000],DOGE[2.0020104300000000],USD[0.6806908468318445] |
| 09887092 | BTC[0.0002360500000000],SHIB[5.0000000000000000],USD[0.0000424151868431] |
| 09887122 | BAT[1.0000000000000000],BTC[0.0364124000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],SOL[40.4120210100000000],TRX[1.0000000000000000],USD[50.6584139882935532] |
| 09887125 | SOL[0.0000000096153830],USD[0.0000000077611780] |
| 09887126 | BTC[0.0046952000000000],USD[401.8496000000000000] |
| 09887133 | LTC[1.7915485300000000],USD[0.0000005579259067] |
| 09887136 | USD[100.0000000000000000] |
| 09887142 | USD[5.0000000000000000] |
| 09887143 | USD[2100.0000000000000000] |
| 09887145 | BRZ[1.0000000000000000],BTC[0.0000252000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[523.8045077525588743] |
| 09887153 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[4.7866020942424642] |
| 09887161 | ETH[0.0129716100000000],ETHW[0.0128074500000000],MATIC[11.1222099200000000],USD[0.0000000008878843264] |
| 09887170 | SHIB[1.0000000000000000],USD[0.0001619052845146] |
| 09887173 | BCH[0.7732005184000000],BRZ[1.0000000000000000],LTC[2.0520333900000000],MATIC[0.5593196900000000],SHIB[4059967.7333771700000000],SOL[3.0218236800000000],USD[0.0163714530726738],USDT[50.5369072000000000] |
| 09887176 | DOGE[2.0000000000000000],SHIB[163.3202614300000000],USD[0.0000000043620189] |
| 09887189 | USD[0.0000001862856680] |
| 09887190 | USD[0.6212278512504320] |
| 09887202 | USD[10.0000000000000000] |
| 09887204 | ETHW[1.0040000000000000],USD[0.0131864703300000] |
| 09887217 | USD[100.0000000000000000] |
| 09887228 | SHIB[1.0000000000000000],TRX[0.0000000041242072] |
| 09887231 | USD[0.0002955780061672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09887238 | USD[50.0000000000000000] |
| 09887240 | DOGE[1585.1242523500000000],SHIB[1.0000000000000000],USD[0.0000000003042436] |
| 09887241 | UNI[1.0000000000000000],USD[0.0000001498834303] |
| 09887244 | BTC[0.0000000086600000],LINK[0.0888000000000000],USD[1.8512443362518864] |
| 09887246 | NFT [522784380241606421][1],SOL[0.3100000000000000] |
| 09887248 | BTC[0.0009876500000000],DOGE[2.0000000000000000],ETH[0.0148401700000000],SHIB[2.0000000000000000],USD[4.8656162011667375] |
| 09887254 | ETH[0.0000000016000000] |
| 09887262 | USD[0.0053413316724254] |
| 09887281 | DOGE[1.0000000000000000],NEAR[17.1518480600000000],SHIB[2.0000000000000000],USD[0.0073166476789058] |
| 09887289 | USD[50.0100000000000000] |
| 09887290 | BTC[0.0000026500000000],DOGE[0.0697239200000000],LINK[20.2008180400000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[25.8488324788629148],USDT[1.0097273700000000] |
| 09887293 | BTC[0.0000000044171473] |
| 09887295 | ETH[0.0044600000000000],USD[1.1111778000000000] |
| 09887297 | BTC[0.0099618400000000],ETH[1.7485041500000000],SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.6353095877454477] |
| 09887299 | DOGE[1.0000000000000000],ETH[0.1572865400000000],SHIB[1.0000000000000000],USD[0.0001159153894782] |
| 09887301 | ETH[0.0098104800000000],ETHW[0.0096873600000000],TRX[1.0000000000000000],USD[0.0000032325138330] |
| 09887323 | BTC[0.0049261100000000],USD[0.0000810343632680] |
| 09887330 | BTC[0.0000000040712430],ETH[0.0015191883383268],USD[0.7735753946094950] |
| 09887331 | BTC[0.0497601500000000],USD[0.0000080346484445] |
| 09887341 | SOL[2.9314464100000000],USD[2.0034668448846623] |
| 09887355 | USD[0.0000054028505894] |
| 09887359 | USD[2.8574937845113448] |
| 09887361 | BTC[0.0000690000000000],USD[11976.2848285000000000] |
| 09887364 | BTC[0.0012579400000000],DOGE[0.0000000090240000],ETH[0.0792592200000000],ETHW[0.0913592200000000],SHIB[7.0000000000000000],SOL[2.2066678800000000],USD[0.0000000892874298] |
| 09887367 | BTC[0.0012327400000000],ETH[0.0160604300000000],ETHW[0.0160604300000000],SHIB[2.0000000000000000],USD[0.0102026704860380] |
| 09887401 | BTC[0.0026777500000000],NFT [377537678272763503][1],NFT [474746686182245857][1],NFT [523867121253946670][1],USD[0.0001831975042828] |
| 09887410 | BTC[0.0000000500000000],USD[0.0001257298510924] |
| 09887413 | USD[10.0000000039074545],USDT[9.9500399500000000] |
| 09887418 | DOGE[1.0000000000000000],ETHW[0.5980000000000000],USD[752.3198087366400000] |
| 09887428 | BTC[0.0269149240100000],ETH[1.0143646700000000],ETHW[54.1105026700000000],EUR[100.0000000000000000],MATIC[150.0000000000000000],SOL[0.0001103100000000],SUSHI[0.1390000000000000],USD[1284.2937458585233151] |
| 09887433 | DOGE[1.0000000000000000],ETH[3.2165089400000000],SHIB[1.0000000000000000],USD[8.0210415916722781],USDT[0.0007036800000000] |
| 09887450 | USD[0.0000000048899780],USDT[0.0000063806366800] |
| 09887460 | USD[0.0000000030409069] |
| 09887469 | BTC[0.0000003500000000],ETH[0.0000044687779356],SHIB[2.0000000000000000],SOL[0.0000000039780476],USD[5402.9425464468330272],USDT[0.0000000083765920] |
| 09887488 | ETH[0.3188139100000000],ETHW[0.3188139100000000],USD[0.0000156819902364] |
| 09887497 | BTC[0.0392201500000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000842575229739] |
| 09887499 | BTC[0.0558311200000000],DOGE[2.0000000000000000],ETH[0.6269684100000000],SHIB[7.0000000000000000],USD[0.0002308522475017] |
| 09887501 | USD[2.4061604000000000] |
| 09887503 | ETH[7.5155984000000000],ETHW[0.0007690000000000],SOL[0.0030660000000000],USD[8279.9363093324900000] |
| 09887524 | BRZ[1.0000000000000000],BTC[0.0054930500000000],DOGE[1.0000000000000000],ETH[0.0510736600000000],ETHW[0.0314196600000000],SHIB[2.0000000000000000],USD[25.7742620351549889] |
| 09887525 | BTC[0.0000484400000000],USD[0.0001092056000000] |
| 09887528 | USD[2.5858462193620869] |
| 09887540 | USD[862.7593753000000000] |
| 09887544 | BTC[0.0019601200000000] |
| 09887548 | USD[0.0000000054146988],USDT[21.2178509200000000] |
| 09887549 | USD[0.0000173719568061],USDT[0.0011608566688291] |
| 09887553 | USD[0.3560544558000200] |
| 09887554 | USD[0.0000000069788327],USDT[4.9750199700000000] |
| 09887558 | DOGE[8.5824808700000000],USD[0.0000000061369956] |
| 09887571 | EUR[0.0056097151689422],SHIB[1.0000000000000000] |
| 09887581 | DOGE[1.0000000000000000],SHIB[7854915.3208564800000000],USD[0.7000000000002322] |
| 09887584 | BTC[0.0000063000000000],USD[0.0000885528059619] |
| 09887591 | USD[0.6672000000000000] |
| 09887599 | USD[0.0064233768254460] |
| 09887623 | PAXG[0.0101173800000000],SHIB[2.0000000000000000],USD[0.0000025812602791] |
| 09887634 | USD[0.1385776534045127] |
| 09887636 | USD[5.0304116400000000] |
| 09887649 | ALGO[5911.5784351000000000],ETHW[0.0000000052825959],KSHIB[0.0000000092387168],SHIB[242773219.8249985198714016],USD[0.0091852191094201] |
| 09887662 | ETH[1.0062304000000000],ETHW[1.0062304000000000],GRT[1.0000000000000000],USD[434.0000134463534400] |
| 09887669 | ETH[0.0312463200000000],ETHW[0.0320564700000000],SHIB[3.0000000000000000],USD[0.0000040809812679] |
| 09887672 | USD[8.8792466400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09887673 | SOL[1.2066056500000000],USD[0.0000001283437380] |
| 09887674 | USD[0.0000000000001194] |
| 09887683 | SHIB[794281.7553613900000000],USD[0.0000000000000999] |
| 09887703 | USD[49.7137210000000000] |
| 09887712 | USD[100.0000000000000000] |
| 09887714 | USD[5.0000000000000000] |
| 09887718 | ETH[0.0010000000000000],ETHW[0.0125466000000000],USD[3.0000374164833194],USDT[0.5686809200000000] |
| 09887721 | MATIC[22.5628564300000000],SHIB[1.0000000000000000],USD[0.0000000058854504] |
| 09887734 | BRZ[1.0000000000000000],DOGE[318.4904903000000000],SHIB[4.0000000000000000],TRX[238.3759296200000000],USD[0.0001099839532461] |
| 09887740 | ETH[0.6181151900000000],ETHW[0.6181151900000000],USD[0.0000001264919204] |
| 09887745 | BTC[0.0004881900000000],SHIB[1.0000000000000000],USD[0.0001627414411628] |
| 09887749 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[11.2965254882154382],USDT[1.0000000000000000] |
| 09887752 | MATIC[12.2592512800000000] |
| 09887756 | BTC[0.0000000050000000] |
| 09887774 | SHIB[2056962.0253164500000000],USD[0.0000000000000720] |
| 09887776 | USD[0.0000000292736740],USDT[0.2361916900000000] |
| 09887779 | SHIB[498400.0000000000000000],USD[963.9920480000000000] |
| 09887781 | USD[0.0000000093368034] |
| 09887784 | USD[1.1207000000000000] |
| 09887789 | ETHW[13.1398723800000000],SHIB[2.0000000000000000],SOL[1.4982939600000000],USD[43.6726151147965420],USDT[0.0000000098650720] |
| 09887794 | BTC[0.0071370100000000] |
| 09887795 | USD[0.3669942100000000] |
| 09887803 | BTC[0.0000000600000000],USD[0.2163346678648242] |
| 09887805 | DOGE[1.0000000000000000],SHIB[23904382.4701195200000000],USD[425.0100000000000240] |
| 09887807 | BTC[0.0000004983020204] |
| 09887814 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],NFT (345277409880699400)[1],NFT (351189468273258960)[1],NFT (366220554854553143)[1],NFT (368175291328356851)[1],NFT (381113022665754828)[1],NFT (385163738888569655)[1],NFT (441382148754421944)[1],NFT (442411395717769272)[1],NFT (452064744974850683)[1],NFT (491419609124763107)[1],NFT (524569194610971811)[1],NFT (532217626129906765)[1],NFT (533041034833931724)[1],SHIB[5.0000000000000000],SOL[40.0000000000000000],TRX[6.0000000000000000],USD[13.1436294132500000] |
| 09887815 | ETH[0.0000000036010240] |
| 09887817 | USD[0.0000923978350031] |
| 09887821 | DOGE[7454.4594978100000000],SHIB[36173634.4405144600000000],USD[10.0000000003773657] |
| 09887826 | BTC[0.0073007100000000],GRT[97.0000000000000000],MATIC[8.0108700000000000],USD[0.0606810116577739] |
| 09887827 | USD[80.0000000000000000] |
| 09887828 | BTC[0.5177676600000000],SOL[179.2066900000000000] |
| 09887830 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0032084890264119] |
| 09887838 | USD[100.0000000000000000] |
| 09887840 | DOGE[781.0413155200000000],SHIB[1.0000000000000000],USD[0.0100000002246080] |
| 09887853 | BTC[0.0100584000000000],ETH[0.0504257600000000],ETHW[0.0497970500000000] |
| 09887857 | BTC[0.0013581000000000],ETH[0.1258199200000000],ETHW[0.0297164900000000],SHIB[8.0000000000000000],USD[25.4022497427531492] |
| 09887862 | ETHW[0.0092277900000000],SHIB[2.0000000000000000],USD[0.0409028810000000],USDT[0.0000037459883741] |
| 09887889 | ETH[0.0196294800000000],ETHW[0.0193832400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002243051754800] |
| 09887894 | ALGO[112.9566391100000000],BRZ[1.0000000000000000],BTC[0.0298157500000000],DOGE[801.2284807900000000],ETH[0.2040360100000000],ETHW[0.0566927300000000],LINK[6.4680601200000000],MATIC[132.2881035000000000],MKR[0.0586907600000000],NEAR[12.9000360300000000],SHIB[22276926.8469477800000000],SOL[8.0513418500000000],TRX[720.3678843600000000],USD[103.0243193043438752] |
| 09887898 | BAT[1.0000000000000000],BTC[0.1770393300000000],DOGE[1.0000000000000000],SOL[10.3456647100000000],USD[408.2403032282322219] |
| 09887910 | DOGE[2.0000000000000000],ETHW[0.0646831200000000],SHIB[23.0000000000000000],USD[0.0000133737550298] |
| 09887915 | DOGE[1.0000000000000000],ETH[0.0643252400000000],ETHW[0.0643252400000000],USD[0.0000124363374472] |
| 09887917 | SHIB[1.0000000000000000],USD[0.0000184998390638] |
| 09887919 | USD[53.0000000000000000] |
| 09887923 | BTC[0.0023610000000000],SHIB[1.0000000000000000],USD[0.0266633686972720] |
| 09887931 | USD[2.0091743320541200],USDT[0.0000030072694903] |
| 09887934 | SHIB[1791277.2585669700000000],USD[0.0000000000001052] |
| 09887946 | ETHW[0.0646188700000000],USD[0.0000080869598432] |
| 09887961 | TRX[0.0117200000000000],USD[15.1372140240000000],USDT[0.0076540000000000] |
| 09887966 | ETH[0.0106764500000000],ETHW[0.0062153900000000],USD[89.0003790214352285] |
| 09887973 | DOGE[0.0000000100000000],USD[0.0001867869315280] |
| 09887982 | SHIB[16323476.8480909800000000],USD[0.8379494000000362] |
| 09887987 | BTC[0.0002454500000000],DOGE[15.6298533600000000],ETH[0.0026036100000000],ETHW[0.4747878400000000],USD[0.0000001670708138] |
| 09887998 | USD[2000.0000000000000000] |
| 09888000 | USD[10.0000000000000000] |
| 09888006 | BTC[0.1411255100000000],ETH[2.1168756100000000],ETHW[2.1162521700000000],MATIC[3531.6576405300000000],SOL[100.8035994800000000],USD[37495.3824697000000000] |
| 09888011 | USD[0.0061920024788000] |
| 09888024 | BTC[0.0000000059000000],ETH[0.0000000027988432],SHIB[3.0000000000000000],SOL[2.1034274647660696],TRX[1.0000000000000000],USD[0.0000000812360911] |
| 09888047 | GRT[987.9135690200000000],SHIB[13160069.5422751800000000],USD[50.0000000002540330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09888053 | USD[1.1657108000000000] |
| 09888062 | USD[1.1376519800000000] |
| 09888069 | ALGO[5.000000000000000],BCH[0.0574964200000000],BRZ[1.000000000000000],BTC[0.000728170000000],DOGE[50.5846229100000000],ETH[0.0695813700000000],ETHW[0.0323228500000000],SHIB[24333.9002433000000000],USD[0.0198998531444399] |
| 09888073 | BTC[0.0024670700000000],DOGE[1.000000000000000],ETH[0.0643490400000000],ETHW[0.0643490400000000],SHIB[40259.6489533000000000],TRX[1.000000000000000],USD[0.0004485036490.5] |
| 09888080 | ETH[0.0495235700000000],ETHW[0.0288246000000000],SHIB[402253.6146419900000000],TRX[1.000000000000000],USD[0.0100099695901370] |
| 09888091 | SHIB[22685.4340703100000000],USD[242.5600000786181.00] |
| 09888097 | USD[100.000000000000000] |
| 09888099 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.0000001116358319],USDT[0.0000000047099337] |
| 09888105 | USD[0.0035576500000000] |
| 09888112 | ETH[0.0626031200000000],ETHW[0.0626031200000000],SHIB[1.000000000000000],USD[0.0000097118156376] |
| 09888120 | ETH[0.000000100000000],ETHW[0.000000100000000],SOL[0.000000072286726] |
| 09888121 | ALGO[308.0577314800000000],DOGE[1.000000000000000],MATIC[114.6414953500000000],SHIB[1.000000000000000],USD[0.0000000580001341] |
| 09888124 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0043903184549.06] |
| 09888126 | ETH[0.000000330000000],SHIB[1.000000000000000],USD[506.1910110108668176] |
| 09888162 | DOGE[0.4002000000000000],ETH[0.000000050000000],ETHW[0.0000000206070000],LTC[0.0015245000000000],TRX[0.9109210000000000],USD[0.3533480814655635],USDT[0.0000000021764371] |
| 09888196 | BRZ[1.000000000000000],BTC[0.0737039100000000],DOGE[3.000000000000000],ETH[0.7130256000000000],ETHW[0.5746955700000000],USD[1006.4160062167566034] |
| 09888198 | USD[0.0000621149438961] |
| 09888244 | USD[0.2513164587295017] |
| 09888254 | AAVE[0.1868325600000000],DOGE[463.4572458300000000],NEAR[0.0000220300000000],SHIB[4.000000000000000],USD[0.0000001796152081] |
| 09888274 | BTC[0.000000003916112],ETH[0.000000109000000],ETHW[0.000000109000000],USDT[0.000000025000000] |
| 09888301 | ETH[0.0062069400000000],ETHW[0.0062069400000000],USD[0.0000064443695896] |
| 09888304 | SHIB[1.000000000000000],SOL[0.0955527884500000] |
| 09888308 | USD[0.000000037524480] |
| 09888317 | ETH[0.0011703100000000],ETHW[0.0011703100000000] |
| 09888371 | DOGE[4.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[5.0100004330053125],USDT[386.4873353200000000] |
| 09888385 | ETH[0.0296192500000000],ETHW[0.0296192500000000],NFT (3866188529417752 17)[1],NFT (4407464975047991931)[1],NFT (4429586219717642 48)[1],NFT (4545965457833658897)[1] |
| 09888386 | DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[7.000000000000000],TRX[2.000000000000000],USD[0.6968049619417378],USDT[1.0013615500000000] |
| 09888442 | USD[20.000000000000000] |
| 09888457 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.000000082054380] |
| 09888460 | BCH[0.000000026502953],MATIC[0.000000024494841],USD[0.0004527946964485] |
| 09888482 | AVAX[0.9938802600000000],SHIB[1.000000000000000],USD[0.000000353985920] |
| 09888492 | DOGE[1047.6875963200000000],SHIB[1.000000000000000],USD[638.6930000001697440] |
| 09888501 | USD[0.1774523475336899] |
| 09888509 | MATIC[0.000000091012684],SHIB[2.000000000000000],USD[0.0055790723081202] |
| 09888515 | BRZ[1.000000000000000],DOGE[142.6191288968107968],ETH[0.1300796662399080],ETHW[0.000000054413130],SHIB[1.000000000000000] |
| 09888517 | DOGE[7.000000000000000],SHIB[18.000000000000000],TRX[1.000000000000000],USD[0.009386021 3681962] |
| 09888522 | USD[100.000000000000000] |
| 09888523 | USD[101.6072934200000000] |
| 09888528 | BTC[0.0126045500000000],USD[0.0000930250599119] |
| 09888529 | LINK[0.000000100000000],USDT[0.000000040708920] |
| 09888532 | BTC[0.000000100000000],USD[0.2116412927448000] |
| 09888559 | USD[8.5015354772479537] |
| 09888560 | USD[500.0100000000000000] |
| 09888573 | USD[2000.0000000000] |
| 09888589 | USD[8.1285092300000000] |
| 09888594 | BTC[0.000000056477950] |
| 09888605 | BTC[1.0218719700000000],LINK[305.6039039800000000],SHIB[11765479.1939910100000000],USD[0.0000008200000428] |
| 09888606 | BRZ[1.000000000000000],USD[0.0001230822025034] |
| 09888614 | ETH[0.0035264999917720],MATIC[1851.8900693200000000],TRX[0.000013000000000],USD[0.5050193813976359],USDT[0.0000000024383384] |
| 09888621 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[162.2673772700000000],USD[534.8368859042382160] |
| 09888648 | NFT (5229611267072346 81)[1],USD[5.0857405500000000] |
| 09888660 | BTC[0.0010416100000000],SHIB[2.000000000000000],USD[0.0032075905067.00] |
| 09888667 | USD[101.5340144700000000] |
| 09888680 | ETHW[0.000900000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.0016435001622180] |
| 09888684 | USD[0.3274741800000000] |
| 09888688 | SHIB[1.000000000000000],TRX[1.000000000000000],USDT[0.0000288307760908] |
| 09888690 | BTC[0.0005123300000000],USD[17.0000476253256106] |
| 09888696 | SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0029618110600144] |
| 09888703 | MATIC[1.000000000000000],USD[0.000000076917600] |
| 09888707 | SHIB[1.000000000000000],SOL[0.000000083348224] |
| 09888736 | USDT[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09888751 | GRT[1.0000000000000000],USD[0.5907946372971558] |
| 09888760 | USD[0.0000507594011968] |
| 09888765 | BTC[0.0301000000000000],USD[0.7234192000000000] |
| 09888783 | ETH[0.0000407300000000],USD[0.0000020044474535] |
| 09888790 | BTC[0.0527780300000000],ETH[0.2322291700000000],TRX[2.0000000000000000],USD[200.0001947426655535] |
| 09888792 | USD[500.0000000000000000] |
| 09888793 | BTC[0.0000688700000000],USD[498.8255557984000000] |
| 09888796 | DOGE[1.0000000000000000],USD[0.0000103098113743] |
| 09888831 | SHIB[16552276.5411013500000000],USD[0.0000000000000841] |
| 09888839 | DOGE[1.0000000000000000],ETH[0.0616022000000000],ETHW[0.0616022000000000],USD[0.0000129863988200] |
| 09888849 | USD[0.0000000048323970] |
| 09888853 | USD[30.0000000000000000] |
| 09888859 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0078961841903158] |
| 09888860 | BTC[0.0011988000000000],USD[1.2676000000000000] |
| 09888861 | USD[0.0000000002118359] |
| 09888862 | USD[574.6854469350251129],USDT[0.0000000022118113] |
| 09888873 | BTC[0.0058754400000000],USD[0.0006602074560147] |
| 09888882 | BTC[0.0002700200000000],USD[537.3920921172000000] |
| 09888884 | AVAX[0.0368400000000000],BCH[0.0647560000000000],BTC[0.0001892000000000],DOGE[9.5742000000000000],ETH[0.0063020000000000],ETHW[0.0366302000000000],LINK[0.0204000000000000],LTC[0.0641800000000000],MATIC[0.7940000000000000],MKR[0.0009486000000000],SHIB[93797.2557336600000000],SOL[0.0001680000000000],SUSHI[0.0605000000000000],UNI[0.0254400000000000],USD[0.0000000024000000] |
| 09888894 | AVAX[10.0000000000000000],DOGE[8521.0000000000000000],ETH[1.2376870000000000],ETHW[0.3126870000000000],MATIC[489.5100000000000000],SOL[15.0200000000000000],USD[2403.0462013510000000] |
| 09888912 | SOL[0.0600000000000000] |
| 09888923 | USD[0.0000000088374358],USDT[0.0040063078700248] |
| 09888933 | BTC[0.2005057900000000],USD[4718.1526150778477532] |
| 09888936 | USD[8000.0000000000000000] |
| 09888937 | SHIB[1.0000000000000000],SOL[1.6303402900000000],USD[0.0000003103485744] |
| 09888941 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 09888942 | ETH[0.2675503200000000],ETHW[0.2675503200000000],SHIB[1.0000000000000000],USD[0.0000090892565872] |
| 09888943 | USD[2.0000000000000000] |
| 09888952 | USD[200.0000000000000000] |
| 09888953 | USD[9020.0000000003881588] |
| 09888959 | BAT[1.0000000000000000],USD[0.0000000074400740],USDT[0.0790112100000000] |
| 09888962 | DOGE[0.0018111800000000],GRT[1.0000000000000000],MATIC[12.3050338000000000],SHIB[13.0000000000000000],SOL[0.0014975900000000],USD[23.3467269933990493] |
| 09888970 | ETH[0.0000001000000000],ETHW[0.0000001000000000],SHIB[1.0000000000000000],USD[0.0000000057000000] |
| 09888975 | SHIB[2.0000000000000000],USD[6.0209594049906352] |
| 09889003 | USD[50.0000000000000000] |
| 09889013 | USD[100.0000000000000000] |
| 09889014 | TRX[0.0000001000000000],USD[0.0000000000000196] |
| 09889021 | BTC[0.0024870100000000],ETH[1.2537040000000000],ETHW[1.2537040000000000],USD[0.0000059772629591] |
| 09889024 | BTC[0.0050435200000000],SHIB[1.0000000000000000],USD[0.0650625396189989] |
| 09889030 | BTC[0.0031635000000000],ETH[0.0264734100000000],SHIB[3.0000000000000000],USD[100.0005328682137723] |
| 09889033 | BTC[0.0002491200000000],SHIB[1.0000000000000000],USDT[0.0001828736368555] |
| 09889037 | USD[0.0002946480935501] |
| 09889038 | BTC[0.0001174500000000] |
| 09889044 | BTC[0.0030302200000000],SHIB[6.0000000000000000],USD[0.0000860950821 07],USDT[0.0000001330 57764] |
| 09889051 | ETH[0.0012095800000000],USD[0.0000084773377042],USDT[0.0000000100000000] |
| 09889077 | BRZ[3.0000000000000000],BTC[0.0056687600000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0021926247610426] |
| 09889079 | BTC[0.0000562600000000],USD[12.0961808518171520] |
| 09889080 | BTC[0.0749250000000000],USD[19.8750000000000000] |
| 09889082 | USD[0.0000401143850203] |
| 09889083 | SHIB[3959493.3656823700000000],USD[0.0000000000001462] |
| 09889084 | USD[50.0000000000000000] |
| 09889110 | USD[15.0000000000000000] |
| 09889112 | BAT[0.7000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[2.0000000000000000],SHIB[2.0000000000000000],UNI[0.0004189400000000],USD[0.8548823040134398],USDT[1.3975902071094343] |
| 09889121 | BAT[1.0000000000000000],BRZ[1.0000000000000000],SHIB[11.0000000000000000],SOL[8.6817080100000000],USD[0.0000001593043597] |
| 09889128 | BTC[3782.2218205908426857],USDT[0.0000001296233338] |
| 09889132 | USD[0.0000007951915144] |
| 09889136 | ETH[0.0008700000000000],ETHW[0.0008700000000000],USD[0.2311060000000000] |
| 09889141 | ETH[3.1517436600000000],ETHW[3.1504199400000000],LINK[84.6074904400000000],USD[2829.8558630500000000] |
| 09889144 | ETHW[0.0280000000000000],USD[1.5304544000000000] |
| 09889145 | USD[6000.0000000] |
| 09889160 | SHIB[8016076.0894567300000000],USD[0.0000000000002873] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09889170 | ETHW[0.2254703600000000] |
| 09889174 | BTC[0.0000616900000000],USD[0.0071940000000000] |
| 09889178 | SHIB[172432370.8298131737278231],TRX[0.0000000100000000],USD[0.4013160000000460] |
| 09889193 | USDT[0.0043532611722410] |
| 09889195 | USD[15.2141156400000000] |
| 09889200 | DOGE[1.0000000000000000],USD[0.0014487200000000],USDT[0.0000000042356480] |
| 09889213 | BRZ[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000366223063043],USDT[0.0000000049542200] |
| 09889235 | BTC[0.0024113900000000],TRX1.0000000000000000],USD[0.0101154186252731] |
| 09889240 | AVAX[0.0012331400000000],BTC[0.0085354450700000],DOGE[0.7711330000000000],ETH[0.0000424600000000],LINK[0.0020552200000000],LTC[0.0022141000000000],MATIC[0.0595990100000000],SOL[0.0000560400000000],SUSHI[0.0049838600000000],UNI[0.0024521100000000],USD[1.6833258800000000],YFI[0.0000004500000000] |
| 09889257 | BTC[0.0000001000000000],SHIB[5.0000000000000000],USD[4.7823248844187199] |
| 09889261 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],LINK[1.0000000000000000],MATIC[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000001686011363],USDT[0.0000000625726620] |
| 09889265 | KSHIB[154398.9897430300000000],USD[83.5622129261356498] |
| 09889273 | BTC[0.0000101600000000],SHIB[81948.4765776100000000],TRX[3.0000000000000000],USD[0.5364631510041792] |
| 09889286 | BAT[3.0008494000000000],BRZ[13.1108469400000000],BTC[0.0309252500000000],DOGE[0.0004048800000000],GRT[3.0000000000000000],MATIC[3.0235067800000000],SHIB[94.0000000000000000],SUSHI[1.0105363300000000],TRX[51.4007566400000000],USD[4.8892981821760646],USDT[0.0000504728750583] |
| 09889291 | USD[1512.6983129100000000] |
| 09889317 | BAT[2.0000000000000000],USD[0.0000000423982751] |
| 09889326 | USD[80.2230860313792000] |
| 09889333 | ALGO[1362.1583620700000000],BTC[0.0833203500000000],DOGE[2.0000000000000000],ETH[0.3721934300000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0403860242808797] |
| 09889341 | ETH[0.0000001775806000],ETHW[0.0000000121000000] |
| 09889345 | BTC[0.0247625200000000],DOGE[1.0000000000000000],TRX1.0000000000000000],USD[0.0102435587125608] |
| 09889353 | SHIB[3991026.9405178200000000],USD[0.0000000000002735] |
| 09889370 | AAVE[0.0000000030565579],ALGO[0.9910302099965938],ETH[0.0000727652878150],ETHW[117.7369136252878150],TRX[0.4416349300000000],USD[0.8255389840037012],USDT[0.0141766431078121] |
| 09889376 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0638163500000000],SHIB[2.0000000000000000],USD[934.9445195695782327] |
| 09889385 | BTC[0.0000556000000000],USD[0.0012127382042846] |
| 09889390 | SHIB[0.0000000100000000] |
| 09889391 | USD[10.0000000000000000] |
| 09889461 | BTC[0.0000000048292062] |
| 09889462 | BTC[0.0256311600000000],TRX1.0000000000000000],USD[0.0100681201719180] |
| 09889499 | BTC[0.0000000180461974] |
| 09889505 | USD[0.0001227975636296] |
| 09889534 | USD[0.0000000081077767] |
| 09889535 | ETHW[0.0518558100000000],USD[3.4125105089969648],USDT[0.0000000087140872] |
| 09889539 | BTC[0.0000334467200000] |
| 09889541 | USD[0.0000085608152859] |
| 09889542 | SHIB[80916.5991902800000000],USD[0.0000000000000420] |
| 09889546 | SHIB[4055150.0405515000000000],USD[0.0000000000000050] |
| 09889558 | USD[0.0000000004717037] |
| 09889562 | USD[0.0000065314379584] |
| 09889569 | USD[200.0000000000000000] |
| 09889571 | ETH[0.0065426700000000],ETHW[0.0064605900000000],USD[0.0001006387968685] |
| 09889584 | USD[0.6340460382089292] |
| 09889586 | ETH[0.0002014300000000],ETHW[0.0008072300000000],USD[0.0081909400000000] |
| 09889593 | MATIC[23.8024295500000000],SHIB[1.0000000000000000],USD[0.0000000017378620] |
| 09889601 | BTC[0.0004995250000000],USD[0.0825000000000000] |
| 09889605 | BRZ[2.0000000000000000],DOGE[2.0000000000000000],ETH[2.6731078000000000],GRT[2.0000000000000000],SHIB[3.0000000000000000],TRX[3.0000000000000000],USD[3719.5221852593940886] |
| 09889607 | SHIB[1603849.2381716100000000],USD[0.0000000000000233] |
| 09889617 | SHIB[82559297.9842829100000000],USD[0.2020327701162589] |
| 09889623 | USD[0.6295211256178095] |
| 09889627 | USD[0.0030188137231856] |
| 09889634 | BTC[0.0050910200000000],ETH[0.0651671000000000],ETHW[0.0643597400000000],MATIC[30.2559485100000000],SHIB[10.0000000000000000],TRX[1.0000000000000000],USD[0.0000000128981119] |
| 09889636 | USD[10.0000000000000000] |
| 09889649 | USD[50.0000000000000000] |
| 09889654 | SHIB[81833060.5564648100000000],USD[0.0000000000000218] |
| 09889668 | ETHW[0.0050000000000000],USD[2.0054092000000000] |
| 09889699 | ETH[0.0019044500000000],SHIB[0.0000000300000000],USD[0.9557146000000000] |
| 09889708 | USDT[0.0002886297800100] |
| 09889709 | SHIB[1.0000000000000000],USD[0.0000000097799560] |
| 09889713 | USD[0.0000007990519711] |
| 09889717 | USD[4001.5608762600000000] |
| 09889726 | USD[0.0000019469635613] |
| 09889757 | TRX[0.0111450000000000],USDT[1000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09889760 | SHIB[3.000000000000000],USD[0.0001326192228476] |
| 09889772 | BTC[0.0000090000000000],DOGE[2.000000000000000],SHIB[4.000000000000000],SOL[0.0000548900000000],TRX[3.000000000000000],USD[0.0001346694725134] |
| 09889778 | SHIB[7993606.115907270000000],USD[0.0000000000000523] |
| 09889781 | USD[130.000000000000000] |
| 09889783 | BAT[1.000000000000000],DOGE[5876.500887330000000],SHIB[3.000000000000000],USD[0.000000015056836] |
| 09889792 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[39.308715036943606] |
| 09889807 | MATIC[9.990000000000000],USD[21.637679160000000] |
| 09889809 | BRZ[3.000000000000000],BTC[0.109304590000000],DOGE[28.095074310000000],ETH[2.046800384400000],ETHW[1.175347884400000],GRT[1.000000000000000],SHIB[152.000000000000000],TRX[22.070163460000000],USD[25.330280015731881],USDT[0.0000000025102344] |
| 09889819 | USD[3.005865900000000] |
| 09889827 | BTC[0.001023670000000],USD[0.0001723795519353] |
| 09889833 | USD[928.065739600000000] |
| 09889836 | SHIB[36.869981100000000],USD[0.0000000001044] |
| 09889837 | BTC[0.000000008789512],ETH[0.000000078304600],ETHW[0.000000085603784],USD[0.0082759146923801] |
| 09889843 | USD[19.937777280000000] |
| 09889849 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[0.0001770000000000],USD[991.1389700257400669],USDT[0.0000000148297248] |
| 09889877 | DOGE[439.884895870000000],USD[1975.8258521600780730] |
| 09889886 | USD[100.000000000000000] |
| 09889897 | DOGE[8677.237000000000000],ETH[0.000000092677400],USD[0.1202364600000000] |
| 09889900 | SHIB[2.000000000000000],USD[0.0000001420156827],USDT[0.666998060000000] |
| 09889910 | ETH[0.000000017508703Z],ETHW[0.000000175087032] |
| 09889917 | ETH[0.061422650000000],ETHW[0.061422650000000],USD[0.0000097682379250] |
| 09889928 | BTC[0.002592370000000],SHIB[1.000000000000000],USD[0.5463701653063477] |
| 09889929 | BRZ[1.000000000000000],DOGE[3.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0000400271698816],USDT[33.5598800185725015] |
| 09889931 | AVAX[0.000000008286125],BTC[0.000000006000000],SHIB[0.000000024100000],TRX[0.000000023000000],USD[0.0025439429672715] |
| 09889946 | BTC[0.029991924913793],DOGE[0.000000100000000],ETH[0.629679943413651S],ETHW[0.000000028519373],EUR[0.0000001373182S9],GBP[0.000000009766995],SHIB[46876550.0781362414641418],USD[0.0000000094559270] |
| 09889956 | USD[15.000000000000000] |
| 09889962 | BTC[0.004895200000000],USD[0.0000825291427480] |
| 09889981 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0097410300000000],USDT[0.0000000103498701] |
| 09889985 | BTC[0.002143750000000],SHIB[1.000000000000000],USD[0.000007861764375] |
| 09889986 | ETH[0.000000097160000],ETHW[0.000000097160000] |
| 09889988 | SHIB[2.000000000000000],SOL[1.944503890000000],USD[0.0000002200727563] |
| 09889995 | USD[39.235674560000000],USDT[0.0000000091735040] |
| 09889998 | BTC[0.000013671000000],TRX[0.411000000000000],USD[95.3654358525000000],USDT[0.0016576000000000] |
| 09890011 | PAXG[0.001102590000000],USD[0.0000178814556021],USDT[0.0136344179574054] |
| 09890012 | USDT[0.006200000000000] |
| 09890016 | BTC[0.005332390000000],TRX[1.000000000000000],USD[0.0001141791945640] |
| 09890017 | SHIB[40399992.000000000000000],USD[0.8718322400000000] |
| 09890034 | TRX[0.000097000000000],USDT[0.0400000000000000] |
| 09890038 | BTC[0.000993400000000],SHIB[7788137.638209930000000],USD[40.0300088584574199] |
| 09890039 | SHIB[792393.026941360000000],USD[10.0000000000000368] |
| 09890051 | SHIB[1.000000000000000],SOL[5.623366390000000],USD[0.0868814901088732] |
| 09890073 | BTC[0.000797840000000],ETH[0.003240900000000],ETHW[0.003199860000000],SHIB[2.000000000000000],USD[0.0002939645071970],WBTC[0.0002456600000000] |
| 09890087 | BTC[0.000000090429096] |
| 09890091 | TRX[0.013025000000000] |
| 09890097 | USD[20.000000000000000] |
| 09890109 | DOGE[12.227143300000000],KSHIB[2427.026934140000000],NEAR[8.311245990000000],SOL[3.1834788300000000],USD[0.3841913906028484] |
| 09890113 | USD[0.0103781900000000] |
| 09890114 | TRX[0.000028000000000],USD[205.9065561500000000] |
| 09890115 | BTC[0.159009860000000],USD[0.0002022997603170] |
| 09890122 | USD[27.207920000000000] |
| 09890130 | USD[122.627510000000000] |
| 09890134 | USD[594.682381340000000] |
| 09890142 | USD[50.000000000000000] |
| 09890148 | USD[10.159059280000000] |
| 09890150 | SHIB[1.000000000000000],USD[0.0000803995282211] |
| 09890168 | SHIB[100630.393741740000000],USD[20.1128280600001456] |
| 09890169 | USD[0.0000409384682340] |
| 09890170 | TRX[0.000186000000000] |
| 09890179 | USD[0.0000000108813944] |
| 09890194 | ETH[0.006177860000000],ETHW[0.0061778600000000],USD[0.0000137264142058] |
| 09890236 | ALGO[0.001430340000000],AVAX[0.000091850000000],BAT[1.000000000000000],DOGE[1.000000000000000],ETH[0.0000184500000000],SHIB[2472325.0918662500000000],TRX[1.000000000000000],USD[1775.3432665407106345],USDT[1.0108806700000000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09890241 | USD[1.411226273162720],USDT[0.000000013778602] |
| 09890251 | USD[45.761029950000000],USDT[0.000000026672065] |
| 09890253 | USD[31.090740385567876] |
| 09890255 | AVAX[0.010000000000000] |
| 09890260 | USD[500.000000000000000] |
| 09890261 | USD[0.600000000000000] |
| 09890271 | BTC[0.050978790000000],ETH[0.469435880000000],ETHW[0.085474480000000],MATIC[397.929870720000000],USD[0.003432421584178] |
| 09890289 | USD[40.000000000000000] |
| 09890296 | BTC[0.001285070000000],SHIB[1.000000000000000],USD[0.001758646605287] |
| 09890303 | BTC[0.000936950000000],SHIB[3.000000000000000],USD[0.002559521548213] |
| 09890308 | ETHW[0.046284720000000],SHIB[2.000000000000000],USD[0.007727411933070] |
| 09890313 | ALGO[2384.245970230000000],USD[7.108224901108970] |
| 09890315 | BTC[0.000000036841712],USD[0.000000161326251] |
| 09890335 | BTC[0.000451590000000],DOGE[4.000000000000000],NFT (31798782581534191 9)[1],SHIB[7.000000000000000],SOL[0.100000000000000],USD[0.000011703210507 0] |
| 09890344 | USD[0.005665850000000] |
| 09890351 | SHIB[1.000000000000000],USD[0.008219534711045 4] |
| 09890377 | SOL[0.543900000000000] |
| 09890384 | SHIB[7903107.198119180000000],TRX[1.000000000000000],USD[0.000000000003148] |
| 09890386 | USD[0.003200289546759] |
| 09890391 | MKR[0.000001300000000],SHIB[13.000000000000000],SOL[0.283994210000000],TRX[2.000000000000000],USD[32.992043691229881] |
| 09890404 | USDT[0.007589640000000] |
| 09890409 | USD[9.950039950000000],USDT[0.000000039074545] |
| 09890419 | BTC[0.000000090000000],ETH[0.000000003475160],SHIB[3.000000000000000],USD[0.000089571791380] |
| 09890420 | NEAR[6.861531150000000],TRX[1.000000000000000],USD[0.003836008320077 0] |
| 09890421 | BTC[0.000015291215000],NFT (29822565114035069 8)[1],USD[0.071503175000000] |
| 09890429 | BTC[0.000494710000000],USD[0.000064683939529 1] |
| 09890437 | USD[2000.000000000000000] |
| 09890439 | LINK[0.993087070000000],USD[0.000000520326132] |
| 09890451 | USD[10.000000000000000] |
| 09890466 | USD[1100.000000000000000] |
| 09890468 | BCH[0.000000060000000],BTC[0.004625330000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000020581767126 1] |
| 09890474 | NFT (52710820197019079 6)[1],USD[0.149025600000000] |
| 09890489 | AVAX[7.963781910000000],BRZ[66.082094780000000],BTC[0.017943220000000],DOGE[228.156959120000000],ETH[0.272811240000000],ETHW[0.158305990000000],EUR[31.467684080000000],GBP[28.205988930000000],LINK[3.403081640000000],LTC[1.970529960000000],MATIC[40.083384560000000],SHIB[20.000000000000000],SOL[2.490806250000000],TRX[6.000000000000000],USD[0.000091621206788] |
| 09890514 | USD[100.000000000000000] |
| 09890554 | SHIB[1.000000000000000],USD[0.004639031090000 0] |
| 09890557 | USD[100.000000000000000] |
| 09890565 | USD[7.629223538212781 6] |
| 09890572 | USD[0.000000072385206] |
| 09890599 | BRZ[2.000000000000000],BTC[0.016305730000000],DOGE[4.000000000000000],ETHW[0.059856340000000],SHIB[8.000000000000000],SOL[1.029950450000000],TRX[4.000000000000000],USD[0.000853573103701] |
| 09890601 | BTC[0.000056960000000],USD[16.726422217569213 7] |
| 09890614 | TRX[0.000050000000000] |
| 09890621 | SOL[0.090000000000000] |
| 09890629 | USD[0.002500000000000] |
| 09890630 | BTC[0.005075940000000],DOGE[1.000000000000000],USD[0.000121019137179 2] |
| 09890661 | DOGE[4655.264835430000000],ETHW[65.691188640000000],MATIC[941.262976410000000],SHIB[843247.686108240000000],TRX[79.830732840000000],USD[0.114983198881396 7] |
| 09890664 | BTC[0.000000010000000],USD[0.129694891042488 5] |
| 09890666 | NFT (46008737171652202 6)[1],NFT (51433649407248482 1)[1],USD[1.500002171546936] |
| 09890670 | USD[0.008445845218905 73] |
| 09890679 | BTC[0.012204980000000],USD[0.000065546929717 0] |
| 09890697 | BTC[0.000011430000000] |
| 09890701 | SHIB[774593.338497280000000],USD[0.000000000001152] |
| 09890714 | ETH[0.012668120000000],ETHW[0.012511340000000],TRX[1.000000000000000],USD[0.000097494736000] |
| 09890727 | BTC[0.001906131500000],USD[0.072923810000000] |
| 09890735 | BTC[0.002760487911443],ETH[0.000000004092622 4],ETHW[0.000000009387710 0],GBP[0.000000004716288 0],LINK[0.000000052927120],NEAR[0.000000004687584],SOL[0.000000054435588],USD[0.001295305188541],USDT[0.000000004636091 8] |
| 09890741 | BTC[0.000653620000000],USD[0.001744683270684] |
| 09890743 | SHIB[79500.000000000000000],USD[0.007901728000000] |
| 09890749 | USD[0.935611000000000] |
| 09890753 | USD[20.000000000000000] |
| 09890754 | BTC[0.012435010000000],DOGE[827.532566050000000],ETH[0.085185720000000],ETHW[0.028462470000000],SHIB[11.000000000000000],SOL[5.539674660000000],TRX[832.162698680000000],USD[49.298879498260696 9],USDT[126.601725450000000 0] |
| 09890763 | NEAR[203.145932750000000],TRX[1.000000000000000],USD[126.167307880000000 0] |
| 09890766 | SHIB[1.000000000000000],USD[0.000000060147940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09890774 | BTC[0.00586523000000000],USD[25.000000000000000] |
| 09890777 | BAT[0.226765610000000],TRX[0.000280000000000],USD[2.564312867251000] |
| 09890831 | USD[0.004295454000000000] |
| 09890840 | BRZ[1.0000000000000000],DOGE[163.464612850000000],SHIB[1.0000000000000000],USD[1.701122420432967],USDT[40.000000000000000] |
| 09890853 | SHIB[933768.656716410000000],USD[0.0000000000002356] |
| 09890854 | USD[0.056579540000000000] |
| 09890855 | DOGE[81.081314630000000],LINK[6.202567790000000],NEAR[6.724992660000000],SHIB[5.0000000000000000],USD[0.0000000755299305] |
| 09890880 | USD[1000.0000000000000000] |
| 09890892 | SHIB[15921507.791732280000000],USD[0.010000001140358],USDT[0.0000000000000450] |
| 09890899 | LINK[130.871000000000000],LTC[8.000000000000000],MATIC[20.000000000000000],SOL[15.000000000000000],UNI[10.000000000000000],USD[2.521306800000000] |
| 09890901 | USD[25.000000000000000] |
| 09890905 | BTC[0.000001600000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.000000000000000],USD[20.835776390815004] |
| 09890917 | ETH[0.049189780000000],SHIB[2.000000000000000],SOL[16.651014700000000],USD[-199.999999692829816] |
| 09890921 | SHIB[2799999.500000000000000],USD[0.000006035000000000] |
| 09890928 | DOGE[1.0000000000000000],SHIB[7631253.427586230000000],USD[0.010000004969606] |
| 09890931 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.008266614890163] |
| 09890934 | SHIB[10244377.145717730000000],USD[0.000000000002282] |
| 09890935 | BTC[0.000021220000000],USD[0.008998322142513] |
| 09890942 | SHIB[4000000.000000000000000],USD[0.861920000000000] |
| 09890944 | BTC[0.000396000000000],USD[1.988000000000000] |
| 09890950 | SHIB[8272170.626295020000000],USD[0.000000000003316] |
| 09890958 | SHIB[3952108.383484630000000],USD[0.0000000029797828] |
| 09890962 | SHIB[331418159.174224240000000],USD[0.067500000005350] |
| 09890965 | BCH[0.000000017659613],BTC[0.0000000022749454],USD[0.0000002925926598],USDT[0.0000000109170722] |
| 09890985 | ETH[0.001292970000000],ETHW[0.001292970000000] |
| 09890986 | ALGO[97.120456170000000],BTC[0.005245900000000],SHIB[101246301.313213430000000],TRX[1.0000000000000000],USD[7.882400009243199] |
| 09890987 | SHIB[119487449.216664940000000],TRX[1.0000000000000000],USD[0.000000000003525] |
| 09890988 | ETH[0.021000000000000],ETHW[0.021000000000000],USDT[64.395211000000000] |
| 09890995 | BRZ[337.788144300000000],DAI[0.500399530000000],DOGE[427.355024150000000],LTC[11.057668160000000],SHIB[60093413.829775840000000],SUSHI[156.0000000000000000],TRX[1563.999001890000000],USD[0.5696274618000782],USDT[0.0007990787488146] |
| 09890996 | MATIC[77.257909700000000],SHIB[1.0000000000000000],USD[-9.994903352906894],USDT[10.105618630000000] |
| 09890997 | DOGE[2.000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.000000000000000],USD[0.0013739742131234] |
| 09891009 | USD[500.000000000000000] |
| 09891012 | ETH[0.000000010000000],ETHW[0.000000010000000] |
| 09891033 | DOGE[5491.568666570000000],SHIB[63541324.596992560000000],TRX[2.000000000000000],USD[127.7885670602110289] |
| 09891041 | LTC[0.000000001941082],SHIB[2.000000000000000],USD[0.0000000072980836],USDT[0.0000000071640160] |
| 09891046 | DOGE[1.0000000000000000],SHIB[248102.265822780000000],USD[0.0088581638462132] |
| 09891051 | BAT[1.0000000000000000],BRZ[2.000000000000000],BTC[1.0000000000000000],DOGE[111222.912852290000000],ETH[3.862820430000000],ETHW[268.668422720000000],SOL[220.721044440000000],TRX[2.000000000000000],USD[0.0000303418279992],USDT[2.0000000090175713] |
| 09891058 | BTC[0.000000064960320],USD[251.058590096516991] |
| 09891059 | SHIB[8058018.727639000000000],USD[0.000000000000100] |
| 09891076 | DOGE[1.0000000000000000],TRX[2.000000000000000],USD[0.0097733514539061] |
| 09891077 | SHIB[4363182.916009330000000],USD[0.000000000001528] |
| 09891080 | DOGE[2.000000000000000],ETH[0.392120360000000],ETHW[3.140196930000000],USD[0.0000000499869172] |
| 09891084 | MATIC[12.201542120000000],USD[10.158131563377200] |
| 09891092 | USD[0.0000063500297450] |
| 09891098 | DOGE[1.0000000000000000],NFT[316777502201575468][1],SHIB[2.000000000000000],SOL[0.000032800000000],USD[0.0001354948178106] |
| 09891099 | SHIB[1.0000000000000000],SOL[4.926432490000000],USD[0.0000002709830396] |
| 09891100 | SHIB[29475907.451918910000000],TRX[3.000000000000000],USD[150.432468700003899] |
| 09891103 | USD[50.000000000000000] |
| 09891106 | DOGE[1.0000000000000000],SHIB[1366965.012205040000000],USD[0.000000000000584] |
| 09891113 | USD[100.000000000000000] |
| 09891116 | BTC[0.972443800000000],USD[9.882245790000000] |
| 09891118 | BRZ[1.0000000000000000],GRT[1.0000000000000000],SHIB[37378279.298898120000000],USD[0.010000000001220] |
| 09891122 | BTC[0.005385080000000],ETH[0.343517080000000],ETHW[0.000161000000000],SHIB[9.000000000000000],TRX[1.0000000000000000],USD[0.0000743207443089] |
| 09891130 | DOGE[15.803790530000000],ETH[0.000632550000000],KSHIB[130.902898750000000],SHIB[6058336.087461740000000],TRX[1.0000000000000000],USD[2.8648400018424738],USDT[0.0074067200001095] |
| 09891137 | SHIB[1598400.000000000000000],USD[0.528000000000000] |
| 09891145 | SHIB[99999.999999990000000],USD[0.000000000000080] |
| 09891148 | USD[5.069149320000000] |
| 09891153 | SHIB[2283.134996940000000],USD[0.000000000000010] |
| 09891154 | SHIB[3137090.917598204650450509],TRX[0.000000010000000],USD[0.0000000000001294] |
| 09891155 | ETH[0.000765640000000],ETHW[0.000765640000000] |
| 09891170 | BAT[1.0000000000000000],SHIB[18437761.106198290000000],USD[0.000000000001161] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09891173 | SHIB[897971.520765270000000] |
| 09891174 | USD[0.0061172923329018] |
| 09891183 | ETHW[0.1595185500000000],USD[0.0000003220237762] |
| 09891184 | AVAX[1.0307172000000000],DOGE[485.4287686400000000],SHIB[4132479.2539174200000000],TRX[1.0000000000000000],USD[0.0635744854329078] |
| 09891189 | USD[5.0000000000000000] |
| 09891197 | TRX[3.0000000000000000],USD[0.0004154613596153] |
| 09891203 | SHIB[1.0000000000000000],USD[0.0046967900000000] |
| 09891207 | NFT [556021980720500931][1],USD[2.0000000000000000] |
| 09891209 | SHIB[1.0000000000000000],USD[0.0001649142063380] |
| 09891211 | ETH[0.6920661800000000],EUR[0.0548117761634991],SHIB[2.0000000000000000] |
| 09891220 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],ETH[0.7065541200000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[1003.4097047695379831] |
| 09891222 | DOGE[1.0000000000000000],SHIB[0.0000000100000000],USD[0.0000000000000584] |
| 09891225 | USD[40.7000000000000000] |
| 09891247 | BTC[0.0000000025844980],DOGE[0.0000000021260876],ETH[0.0000000500000000],ETHW[0.0000000286689657],SHIB[11.0000000000000000],USD[0.0000000077152356],USDT[0.0000022219747033] |
| 09891249 | ETHW[0.1021485000000000],LINK[0.4861581700000000],USD[1.4710086600000000] |
| 09891250 | USD[100.0000000000000000] |
| 09891253 | USD[0.0955987641668053] |
| 09891265 | ALGO[0.8225842000000000],AVAX[0.3192623600000000],BCH[0.0001242700000000],BRZ[1.0000000000000000],BTC[0.0000000039966778],ETH[0.0003681855631915],GRT[1.0000000000000000],SHIB[15.0000000000000000],TRX[3.0000000000000000],USD[4890.6897910160647367] |
| 09891269 | USD[2.5812084000000000] |
| 09891279 | SHIB[3938824.4181428000000000],USD[0.7274045007690528] |
| 09891283 | BTC[0.0000000043886220] |
| 09891306 | DOGE[3.0000000000000000],ETHW[0.0000195300000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.1296514674507997] |
| 09891313 | TRX[1.0000000000000000],USD[10.1095963985683524] |
| 09891315 | BRZ[1.0000000000000000],SHIB[29400169.8836321100000000],USD[0.0000000000000709] |
| 09891319 | USD[0.0191872600000000] |
| 09891321 | USD[10.0000000000000000] |
| 09891333 | ETH[1.4391803500000000],ETHW[1.2800000000000000],MATIC[16.2641811100000000],SHIB[18681300.0000000000000000],USD[1.7309840000000000] |
| 09891356 | ETH[0.0000000005211100],USD[5.0165091520000000] |
| 09891365 | SHIB[1.0000000000000000],USD[0.0000931961997607] |
| 09891371 | USD[6.0000000000000000] |
| 09891379 | USD[0.2132340000000000],USDT[0.0002176600000000] |
| 09891389 | BTC[0.0002265000000000],ETH[0.0000036800000000],ETHW[0.0000036800000000],USD[22.0003545067100257] |
| 09891391 | USD[3.0000000000000000] |
| 09891395 | BTC[0.0000000500000000],DOGE[4.0000000000000000],ETHW[0.1385448200000000],USD[0.8147081454000000] |
| 09891398 | DOGE[1.0000000000000000],SHIB[32852994.2557006600000000],USD[0.0000000000000631] |
| 09891403 | USD[0.1984724300000000],USDT[0.0002200016025120] |
| 09891407 | ALGO[2874.0160410900000000],SHIB[912700634.3322577300000000],USD[0.0587837802132708] |
| 09891409 | USD[0.0039704117246126] |
| 09891410 | USD[3.5299784400000000] |
| 09891413 | DOGE[1.0000000000000000],LTC[0.0000330400000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0086944748439200] |
| 09891415 | BAT[1.0000000000000000],USD[50.0000000084087190] |
| 09891417 | SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[100.0002078827718889] |
| 09891420 | BRZ[1.0000000000000000],SHIB[19806644.0877192900000000],TRX[1.0000000000000000],USD[0.0000000003819074] |
| 09891421 | USD[4000.0000000000000000] |
| 09891422 | BTC[0.0560914940000000],USD[0.0001242266407744] |
| 09891427 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000041590152630],SHIB[1.0000000000000000],USD[0.0000134875172727] |
| 09891434 | BTC[0.0083910600000000],DOGE[677.4219511900000000],ETH[0.1548235100000000],LINK[31.1840632000000000],LTC[2.5626841100000000],SHIB[5138010.9550958100000000],UNI[20.0745016900000000] |
| 09891435 | SHIB[57444.5016551100000000],USD[0.0000000022368944],USDT[0.0001004300000000] |
| 09891437 | USD[5.0000000000000000] |
| 09891446 | ETHW[7.4000000000000000],USD[0.0008890000000000] |
| 09891470 | SHIB[27281671.1587680900000000],USD[16.9123360000022242] |
| 09891477 | ETH[0.1578420000000000],ETHW[0.1578420000000000],USD[0.5180000000000000] |
| 09891480 | USD[0.0000000040454510] |
| 09891485 | DOGE[32.9964983000000000],SHIB[8318751.7688606600000000],USD[0.0000000002017471] |
| 09891488 | SHIB[80000.0000000000000000],USD[0.3407200000000000] |
| 09891493 | SHIB[810372.7714748700000000],USD[0.0000000000001042] |
| 09891499 | USD[1.3338670000000000] |
| 09891528 | DOGE[1.0000000000000000],SHIB[749.5457212800000000],USD[0.0000000000002164] |
| 09891537 | LINK[33.1650160100000000] |
| 09891541 | NFT [352629754065309554][1],USD[0.0017047910711197] |
| 09891549 | USD[0.0083851605485152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09891554 | KSHIB[0.062969020000000000],NFT (346309544635377379)[1],NFT (510729626109028983)[1],SOL[4.416138310000000000],TRX[0.000325010000000000],USD[0.002856559017843] |
| 09891564 | DOGE[18.946001640000000000],ETH[0.006000000000000000],ETHW[0.006000000000000000],SHIB[0.872745250000000000],USD[12.118167200465756] |
| 09891569 | SHIB[0.000000010000000000],USD[0.0000000063714831] |
| 09891570 | USD[5.000000000000000000] |
| 09891576 | SHIB[3990433.760997310000000000],USD[0.000000000001042] |
| 09891580 | BTC[0.008205300000000000],DOGE[0.652731620000000000],ETH[0.029002600000000000],SOL[0.170000000000000000],USD[0.142234472168773] |
| 09891584 | MATIC[357.403759490000000000],SOL[9.301269110000000000],USD[0.000006500606342] |
| 09891602 | ETHW[0.042000000000000000],USD[7.092400400000000000] |
| 09891612 | USD[0.0002266722176480] |
| 09891613 | ETH[0.006370000000000000],ETHW[0.006370000000000000],USDT[258.085910000000000000] |
| 09891625 | ETH[0.062937000000000000],ETHW[0.062937000000000000],USD[0.970300000000000000] |
| 09891637 | SHIB[19830184.489911220000000000] |
| 09891650 | BTC[0.002849200000000000],ETH[0.160920210000000000],LTC[1.035017210000000000],SHIB[24.660842640000000000],USD[0.000008092413809],USDT[0.000000076850008] |
| 09891657 | ETH[0.000005770000000000],ETHW[0.000005770000000000],USD[0.000005958319435] |
| 09891658 | LTC[0.000006350000000000],SHIB[10.000000000000000000],UNI[0.000055570000000000],USD[0.0054406546937229] |
| 09891661 | USD[0.000000086000000] |
| 09891665 | SHIB[1.000000000000000000],USD[0.0016347643687227] |
| 09891674 | USD[0.0003312704034905] |
| 09891681 | ETH[0.064132732992974S],ETHW[0.000500000000000000],USD[0.0000075137849722] |
| 09891685 | BTC[0.000099530000000000],SHIB[1.000000000000000000],USD[0.032165715033408] |
| 09891689 | DOGE[57.588869500000000000],USD[0.009921581380446] |
| 09891702 | BRZ[1.000000000000000000],USD[497.402499480000000000],USDT[0.000000053905076] |
| 09891714 | ETHW[0.063000000000000000],USD[0.000380962000000000],USDT[0.348674400000000000] |
| 09891718 | SHIB[10295700.000000000000000000],USD[2.085840000000000000] |
| 09891720 | DOGE[0.000000007822163S],LTC[0.000000065508788],MATIC[0.000000007231828A] |
| 09891735 | USD[0.0035120504000000] |
| 09891744 | BAT[1.000000000000000000],USD[0.002938732467962S],USDT[1.014246590000000000] |
| 09891750 | USD[0.001362557456836A] |
| 09891760 | ETH[0.000000010000000000],ETHW[0.000000010000000000] |
| 09891761 | BRZ[1.000000000000000000],ETH[0.123963110000000000],ETHW[0.122795930000000000],SHIB[1.000000000000000000],SOL[1.570754900000000000],USD[0.000032783888290] |
| 09891762 | DOGE[1.000000000000000000],SHIB[10739387.609506420000000000],USD[40.626291310000036672] |
| 09891763 | SHIB[1.000000000000000000],USD[0.0000000087805763] |
| 09891764 | USD[500.000000000000000000] |
| 09891771 | BTC[0.005000000000000000],SHIB[0.000000010000000],USD[0.0027990512190000] |
| 09891773 | BTC[0.000245810000000000],DOGE[2.000000000000000000],ETH[0.000335400000000000],ETHW[0.118682840000000000],SHIB[8.000000000000000000],USD[1.245965411846833S] |
| 09891782 | ETH[0.037625040000000000],ETHW[0.037598180000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.010013986109025G] |
| 09891800 | USD[0.4458735943114000] |
| 09891828 | USD[50.000000000000000000] |
| 09891838 | SHIB[2060000.000000000000000000],USD[0.679188800000000000] |
| 09891842 | DOGE[452.825938540000000000],KSHIB[1650.000000000000000000],SHIB[7343135.506226550000000000],USD[10.7491480043678960] |
| 09891879 | BRZ[1.000000000000000000],CUSDT[227.928414490000000000],DOGE[1.000000000000000000],ETH[0.094440510000000000],ETHW[0.059805100000000000],LTC[0.000000550000000],SHIB[12.000000000000000000],TRX[4.000000000000000000],USD[222.6132645018949955] |
| 09891886 | ETH[0.000000010000000000],ETHW[0.059282841381624A],ETHW[0.058544841381624A],USD[0.000074081695080] |
| 09891890 | BTC[0.001185000000000000],SHIB[2.000000000000000000],USD[407.1287125798572410],USDT[538.795697344743S308] |
| 09891892 | SHIB[75.000000000000000000],USD[76.1801890400000000] |
| 09891894 | USD[2000.000000000000000000] |
| 09891902 | SHIB[8008923.768121580000000000],USD[16.7566357835309624] |
| 09891911 | BRZ[1.000000000000000000],BTC[0.082728090000000000],DOGE[5.000000000000000000],SHIB[20.000000000000000000],TRX[3.000000000000000000],USD[1119.7860783040310494],USDT[1.000000000000000000] |
| 09891921 | SHIB[407830.342577480000000000],USD[0.000000000000952] |
| 09891922 | USD[0.010000010098400],USDT[77.897988500000000000] |
| 09891926 | AVAX[1.307231660000000000],BTC[0.001076480000000000],ETH[0.059651360000000000],ETHW[0.013109420000000000],SHIB[8560452.865533830000000000],SOL[1.482651380000000000],USD[9.4194190118606656] |
| 09891935 | BTC[0.060045910000000000],ETH[0.047974800000000000],USD[187.4041186342000000],USDT[1.551324000000000000] |
| 09891957 | BRZ[1.000000000000000000],ETHW[0.317747510000000000],USD[0.000001248090656] |
| 09891959 | USD[0.000000000000967] |
| 09891974 | ETH[0.197666114484576S],USD[0.000017410424018G] |
| 09891979 | ALGO[105.721230620000000000],BRZ[1.000000000000000000],DOGE[287.149016830000000000],ETH[0.007800180000000000],LINK[3.281575040000000000],NEAR[9.613573240000000000],SHIB[5.000000000000000000],SOL[2.185333920000000000],USD[50.0480340083317209],USDT[2.3503532784803001] |
| 09891981 | LTC[0.170000000000000000],USD[0.007855600000000000] |
| 09891988 | USD[10.000000000000000000] |
| 09891994 | USD[1015.7294698900000000] |
| 09892012 | ETH[0.0000000039990088] |
| 09892016 | SHIB[80000.000000000000000000],USD[0.2525440000000000] |
| 09892017 | LTC[0.320042040000000000],USD[0.000001283593304] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09892032 | BRZ[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.1493497700000000],MATIC[0.0016581300000000],SHIB[7.00000000000000000],SOL[10.443161510000000],TRX2.00000000000000000],USD[0.000084355630974] |
| 09892041 | SHIB[1768055.3054122300000000],TRX[1.00000000000000000],USD[0.0000000000000160] |
| 09892043 | ETH[0.00000001304884477],ETHW[0.000000001304884477] |
| 09892046 | AVAX[0.808911410000000],BTC[0.0013417350000000],ETH[0.0000001800000000],ETHW[0.0189905000000000],SHIB[1.00000000000000000],USD[1.3847500260000000] |
| 09892047 | SHIB[1.00000000000000000],USD[236.3134489000000000],USDT[0.0000000048626990] |
| 09892049 | BTC[0.0009912000000000],USD[0.0001864389352640] |
| 09892062 | USD[0.0000000067802726] |
| 09892064 | SHIB[1.00000000000000000],USD[0.0000000048899780],USDT[101.0756136600000000] |
| 09892066 | USD[1000.00000000000000] |
| 09892068 | BTC[0.0040100300000000],USD[0.0005074892674046] |
| 09892073 | USD[11.0015069500000000] |
| 09892074 | USD[0.0000271414074735] |
| 09892077 | BTC[0.0004596100000000],ETH[0.0260429200000000] |
| 09892092 | USD[0.0100000000001640] |
| 09892096 | USD[0.0100121100000000],SHIB[1.00000000000000000],USD[0.0001631095975781] |
| 09892104 | BTC[0.0050000000000000],ETH[0.0009700000000000],ETHW[0.0009700000000000],USD[1.7518076000000000] |
| 09892112 | TRX[48.1580377600000000],USD[0.0000000010470750] |
| 09892116 | BAT[2.00000000000000000],BRZ[3.00000000000000000],DOGE[1.0088346700000000],SHIB[26.00000000000000000],TRX[3.00000000000000000],USD[60.3067089648211555],USDT[1.0015811300000000] |
| 09892117 | BTC[0.0255150800000000],USD[0.0047651038197692] |
| 09892122 | DOGE[4.00000000000000000],ETHW[0.0126777800000000],SHIB[247504.0702584900000000],TRX[3.00000000000000000],USD[0.0830361757279144] |
| 09892134 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[0.4174597072782135] |
| 09892138 | BTC[0.0106641081854672],USD[19.4757656267402689],USDT[0.0001702408024041] |
| 09892139 | USD[0.9978334930649872],USDT[0.0000000466636532] |
| 09892161 | USD[200.00000000000000] |
| 09892171 | BTC[0.0014604500000000],CUSDT[0.0003005000000000],DOGE[270.1282052100000000],MATIC[4.6132410700000000],SHIB[772.4160246500000000],USD[0.0000618939466439] |
| 09892176 | DOGE[2.00000000000000000],SHIB[32779800.0552977900000000],TRX[1.00000000000000000],USD[0.0000000000003422] |
| 09892179 | SHIB[1656037.7748704500000000],USD[0.0000913200001490] |
| 09892182 | BTC[0.0002484400000000],DOGE[327.6496086900000000],ETH[0.0067818400000000],MATIC[11.6884861400000000],SHIB[823290.9976099400000000],SOL[0.1505953400000000],USD[0.0000116839766197] |
| 09892186 | SOL[0.0000000025000000] |
| 09892192 | DOGE[1.00000000000000000],SHIB[3283459.3529411700000000],TRX[1.00000000000000000],USD[0.0000000034568680] |
| 09892230 | USD[100.00000000000000] |
| 09892236 | USD[0.1035868000000000] |
| 09892237 | BAT[1.00000000000000000],BRZ[3.00000000000000000],BTC[0.0303811400000000],DOGE[7.0308847300000000],ETH[0.0000017400000000],ETHW[0.0003039300000000],KSHIB[20825.0703556000000000],SHIB[52535585.0244317900000000],SOL[0.0001937900000000],SUSHI[159.0509442400000000],TRX[0.0127352000000000],UNI[0.00013715000000000],USD[3.2014871646040722] |
| 09892252 | SHIB[262925255.3309378500000000],TRX[0.0000001000000000],USD[0.0000000051357000] |
| 09892265 | BTC[0.0002271500000000] |
| 09892276 | SHIB[3924837.6410984500000000],USD[4.9997177900001950] |
| 09892279 | SHIB[170.8794644800000000],USD[1.3011880000001212] |
| 09892286 | USD[30.00000000000000] |
| 09892299 | USD[500.00000000] |
| 09892305 | SHIB[23770000.00000000000000],USD[0.5026020000000000],USDT[0.1265000000000000] |
| 09892311 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0100000221096823] |
| 09892318 | DOGE[1.00000000000000000],USD[0.0000007862905757] |
| 09892324 | SHIB[0.0000000070311946],TRX[0.0000001000000000],USD[0.0000000000000969] |
| 09892327 | LTC[0.0020127500000000],MATIC[0.0292000000000000] |
| 09892330 | BTC[0.0000626500000000],SHIB[64923574.8823277700000000],USD[0.9877376000000000] |
| 09892333 | DOGE[1378.7390571800000000],SHIB[7757953.9006982100000000],TRX[1.00000000000000000],USD[327.4568351225287078],USDT[0.0000000016079680] |
| 09892334 | DOGE[1.00000000000000000],SHIB[969241.0852151400000000],USD[0.0000000036990483],USDT[4.9854685000000000] |
| 09892339 | USD[0.0006490200000000] |
| 09892345 | SHIB[9787460.3954734400000000],TRX[1.00000000000000000],USD[0.0000000076921246],USDT[0.0000001538904144] |
| 09892347 | BRZ[1.00000000000000000],MATIC[17.4683182600000000],SHIB[2.00000000000000000],SOL[1.0695598900000000],USD[0.0000004773309895] |
| 09892356 | SHIB[3738642.8380561900000000] |
| 09892366 | ALGO[0.0000000064691619],BRZ[2.00000000000000000],BTC[0.0000000040000000],DOGE[2.00000000000000000],SHIB[4.00000000000000000],TRX[2.00000000000000000],USD[0.0000129504940132] |
| 09892371 | USD[57.0836858944165897],USDT[32.6100001377713626] |
| 09892384 | SHIB[20828967.4786555300000000],TRX[1.00000000000000000],USD[0.0000000006570] |
| 09892386 | SHIB[41527615.6824519900000000],USD[0.0000000000000236] |
| 09892388 | ETH[0.0000000027965185] |
| 09892393 | ETH[0.0000386700000000],ETHW[0.0556386700000000],USD[0.9663166848953863] |
| 09892400 | BTC[0.0004980300000000] |
| 09892414 | USD[25.0430435100000000] |
| 09892415 | AAVE[0.0001894000000000],BRZ[2.00000000000000000],DOGE[10.0226740300000000],ETHW[0.0001495400000000],MATIC[0.0021993100000000],SHIB[15.00000000000000000],TRX[3.00000000000000000],USD[0.0071054970653511] |
| 09892423 | USD[100.4845021950000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09892424 | USD[0.0059131400000000] |
| 09892427 | SHIB[431069.1674765840000000] |
| 09892428 | ETH[0.0057834300000000],ETHW[0.0000000100000000],MKR[0.0208397400000000],SHIB[5.0000000000000000],SOL[0.0549120300000000],USD[0.0000002625491693] |
| 09892441 | USD[0.0000559308851297] |
| 09892444 | BRZ[1.0000000000000000],DOGE[0.0000000061542491],ETH[0.0000000048357488],SHIB[0.0000000018348464] |
| 09892454 | BTC[0.0834368300000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[5.0610250597549497] |
| 09892461 | SHIB[40000.0000000000000000],USD[0.4268720000000000] |
| 09892478 | BTC[0.0025011800000000],ETH[0.0433076500000000],MATIC[20.7379479300000000],SHIB[1.0000071400000000],SOL[0.0000128200000000],TRX[2.0000000000000000],USD[0.0125981251859759],YFI[0.0000302100000000] |
| 09892483 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0013744806479585] |
| 09892486 | SHIB[8110300.0811030000000000],TRX[1.0000000000000000],USD[0.0000000000000100] |
| 09892489 | MATIC[100.0000000000000000],USD[0.1711472000000000] |
| 09892490 | USD[0.0030720000000590] |
| 09892492 | USD[0.0000001118846855] |
| 09892497 | USD[0.0000000078795322],USDT[0.0000000042982516] |
| 09892513 | SOL[0.0046300000000000],USD[0.0000000052514189] |
| 09892516 | BTC[0.0486334800000000] |
| 09892526 | SHIB[425440.8393009300000000],USD[0.0100000000000181] |
| 09892528 | DOGE[1.0000000000000000],USD[0.0000000002083592] |
| 09892531 | ALGO[3.4886063900000000],SHIB[580000.0000000000000000],USD[0.0000823291211847],USDT[0.0000000161825854] |
| 09892541 | ETH[0.0000000029036400],ETHW[0.0008504729036400],USD[0.0000000080000000] |
| 09892549 | KSHIB[16108.7592963100000000],SHIB[2.0000000000000000],USD[0.0100000000279349] |
| 09892562 | BTC[0.0024380300000000],ETH[0.0111733400000000],ETHW[0.0110365400000000],SHIB[2.0000000000000000],SOL[0.1365467500000000],USD[0.0000089845658343] |
| 09892564 | SHIB[30125 2.5836753500000000],USD[6.1702725956958895] |
| 09892571 | USD[0.7509348400000000] |
| 09892573 | USD[505.0649894900000000] |
| 09892580 | ETH[0.0000046400000000],GHS[36.1681198597161000],USD[0.0000015318218728] |
| 09892595 | BTC[0.0000000005744 35],LTC[0.0000000055869179],NFT [4476947156482893 52[1],SOL[0.0950121605588124],USD[0.0000863643629119] |
| 09892607 | DOGE[1.0000000000000000],ETH[0.0632421200000000],ETHW[0.0067710400000000],SHIB[2.0000000000000000],SOL[1.3621770100000000],USD[0.3066686733521343] |
| 09892609 | NFT [3394497983638688 81[1],NFT [3527355487483154 69[1],NFT [4622120914807966 90[1],NFT [4685082129158287 64[1],NFT [4898451045372151 14[1],SOL[0.8000000000000000] |
| 09892611 | USD[0.0000000070000000] |
| 09892619 | BCH[0.0000000008633856],ETH[0.0000000026199336],LTC[0.0000000017707268],MKR[0.0039266400000000],SHIB[3.0000000000000000],USD[0.0000064939777381] |
| 09892626 | USDT[0.0001668840757808] |
| 09892630 | SHIB[81632653.0612244800000000],USD[0.0000000000001200],USDT[1.0000000000000000] |
| 09892634 | SHIB[36130745.3484181700000000],USD[0.0000000000002512] |
| 09892653 | BTC[0.0100655600000000],SHIB[1.0000000000000000],USD[0.0001200130846640] |
| 09892666 | SHIB[81632 6.5306122400000000],USD[10.0000000000000600] |
| 09892679 | ALGO[127.4852207900000000],AVAX[3.1242169200000000],DOGE[1.0000000000000000],MATIC[33.1472512900000000],SHIB[4.0000000000000000],SUSHI[25.2128197300000000],USD[0.0000002340940024] |
| 09892685 | ETHW[0.1310000000000000],USD[1731.0999705528963744] |
| 09892686 | DOGE[449.0275186500000000],SHIB[26635042.0011864800000000],USD[2.0392418099061945] |
| 09892692 | ALGO[1.0022070400000000],SHIB[0.3501015800000000],USD[0.0000000037759294] |
| 09892693 | SHIB[5007760.5453091100000000] |
| 09892694 | ETH[0.0042568300000000],ETHW[0.0967761300000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0100103369621688] |
| 09892708 | USD[19.6413628272033650] |
| 09892715 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[0.0001962500000000],SHIB[272.6289781800000000],TRX[1.0000000000000000],USD[121.6077735017903475],USDT[0.0000000148823520] |
| 09892755 | BTC[0.0000627000000000],USD[5.5788843200000000] |
| 09892756 | SHIB[8257639.3154417800000000],USD[0.0000000000000442] |
| 09892758 | USD[0.0000000066000000],USDT[0.0027100200000000] |
| 09892763 | USD[0.0000000012816480],USDT[9.9490449700000000] |
| 09892769 | USD[0.0000001362503737] |
| 09892778 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 09892779 | BTC[0.0000000100000000],USD[8.6330638146818083] |
| 09892785 | SHIB[18.2650698000000000],USD[5.0781381900000000] |
| 09892787 | AUD[0.0000000063995850],DAI[71.9263694700000000],EUR[0.0000000096362769],GBP[0.0000000146996157],USD[40.0000000161687635] |
| 09892793 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[40949635.5996537300000000],TRX[1.0000000000000000],USD[0.0000000000002148] |
| 09892797 | SHIB[12334588.0860927100000000],USD[0.9981730000000632] |
| 09892811 | SHIB[1640250.6040799000000000],USD[0.0000000000000811] |
| 09892812 | BTC[0.0000000017935000],LINK[0.4899800000000000],NEAR[0.2782100000000000],USD[0.3264314690488200] |
| 09892816 | BTC[0.0000000029202280],ETH[0.2895033000000000],ETHW[0.4014845800000000],USD[0.8724078077350739] |
| 09892821 | USD[10.0000000000000000] |
| 09892823 | LTC[0.0001680000000000],SHIB[1.0000000000000000],USD[0.0024662391692643],USDT[0.0000000068791869] |
| 09892827 | BAT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000224517555899] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09892831 | BTC[0.0000023800000000],DOGE[1.1928409000000000],ETHW[0.0020000000000000],MATIC[0.1530801500000000],MKR[0.0000848100000000],SOL[0.0043720000000000],USD[1699.6272031708579208] |
| 09892843 | USD[0.0005098916939420] |
| 09892845 | SHIB[2916155.0177399600000000],USD[0.0000000000000120] |
| 09892848 | USD[10.0000000000000000] |
| 09892851 | USD[0.0000120341669319] |
| 09892852 | USD[0.0034591640000000] |
| 09892870 | DOGE[1.0000000000000000],USD[0.7800089695901780] |
| 09892880 | BRZ[0.0099631158774537],DOGE[1.0000000000000000],MATIC[0.0000000893111576],TRX[1.0000000000000000],USD[891.3725953329749208],USDT[0.0000000149878368] |
| 09892885 | DOGE[1.0000000000000000],ETH[0.0000337400000000],ETHW[0.7613996000000000],USD[0.0000381381115365] |
| 09892905 | SHIB[1.0000000000000000],USD[4.0832028182492160] |
| 09892908 | ETH[0.0064017600000000],ETHW[0.0064017600000000],USD[0.0000044987188960] |
| 09892916 | USD[93.2039436447550000] |
| 09892919 | CUSDT[2246.2319459100000000],TRX[1.0000000000000000],USD[0.0100000000163550] |
| 09892949 | USD[0.0094555090000000] |
| 09892965 | BTC[0.0010079500000000],DOGE[1064.2273483400000000],SHIB[10281302.3792505800000000],USD[0.0200396852201082] |
| 09892975 | USD[0.9934483924175318] |
| 09892983 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0009800429266766] |
| 09892994 | BTC[0.0018636000000000],DOGE[1.0000000000000000],USD[0.0001189259111974] |
| 09892995 | USDT[0.0000000100000000] |
| 09893002 | USD[0.0000000056664320],USDT[4.9745224800000000] |
| 09893007 | BTC[0.0007979150000000],USD[1.6963804687445349] |
| 09893008 | BTC[0.0000000051775500],ETH[22.5616983169910600],USD[0.0000095609054109],USDT[0.0000000060643017] |
| 09893015 | BTC[0.0004552700000000],USD[1.0003316294683120] |
| 09893016 | USD[0.0000001599530427],USDT[0.0000000024200000] |
| 09893017 | ETH[0.0019980700000000],ETHW[0.0019980700000000],USD[0.0022381213347750] |
| 09893025 | BAT[4.0000000000000000],BRZ[4.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[7.0000000000000000],USD[0.0047700925402364],USDT[0.0000000000323200] |
| 09893029 | BTC[0.0062234000000000],ETH[0.0612183000000000],ETHW[0.0612183000000000],USD[180.0001299454040480],USDT[23380.2556824900000000] |
| 09893037 | BTC[0.0000001800000000],USDT[0.0003394618127100] |
| 09893052 | DOGE[1.0000000000000000],ETH[0.0001806362303],USD[0.9979264375024370] |
| 09893056 | DOGE[1.0000000000000000],MATIC[0.0000000051058039],SHIB[1.0000000000000000],TRX[35.0306810800000000],USD[316.8479733760352515],USDT[0.0000000087697040] |
| 09893057 | AVAX[0.1932000000000000],BTC[0.0051948000000000],ETHW[0.0019370000000000],LINK[15.7876000000000000],MATIC[0.7730000000000000],NEAR[0.1548000000000000],SOL[4.4185300000000000],USD[100.3522122500000000],USDT[50.0000000000000000] |
| 09893060 | BRZ[1.0000000000000000],SHIB[7912093.0206428700000000],USD[0.0000000000004070] |
| 09893061 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[296.9544735826697920] |
| 09893067 | BTC[0.0000928750000000],USD[0.0000000938181164] |
| 09893068 | MATIC[0.0312399000000000],USD[0.0015121892886057],USDT[4.9750199700000000] |
| 09893074 | ETHW[0.3180351900000000],USD[0.0002147005995744] |
| 09893079 | BRZ[1.0000000000000000],SHIB[22728082.3225937400000000],USD[0.0000000000000008] |
| 09893082 | USD[1000.0000000000000000] |
| 09893091 | BTC[0.0017926000000000],DOGE[1.0000000000000000],ETH[0.0451159400000000],ETHW[0.0215869100000000],SHIB[8.0000000000000000],SOL[0.8585908800000000],USD[124.5051226365342591] |
| 09893107 | SOL[0.0000000027477000],TRX[0.0000000537120061],USD[0.0492014138613847] |
| 09893139 | USD[5.0000000000000000] |
| 09893143 | GBP[0.0000782600000000],MATIC[11.1448098000000000],USD[0.0000000023586264] |
| 09893153 | BTC[0.9990400800000000],ETH[3.9960000000000000],USD[215.1990235500000000] |
| 09893168 | USD[0.0000000000000481] |
| 09893170 | SHIB[1654260.7187758400000000],USD[0.0000000000000944] |
| 09893194 | BTC[0.0000000100000000],ETH[0.0000001600000000],LINK[0.0002685000000000],SHIB[15.6390086200000000],SOL[0.0000054900000000],TRX[0.0028984400000000],USD[0.0027371287529656] |
| 09893197 | ETHW[0.0000165000000000],USD[0.0000000116670557] |
| 09893198 | USD[0.7159516500000000] |
| 09893212 | BTC[0.0030248500000000],ETH[0.0429791200000000],USD[0.3077903935735893] |
| 09893224 | BTC[0.0000000040375908] |
| 09893227 | DOGE[3.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[153.6327510703345033],USDT[0.0000000099470681] |
| 09893229 | USD[4895.0000000] |
| 09893236 | SHIB[16366613.1112929600000000],USD[0.0000000000000288] |
| 09893237 | USD[0.0000007983751240] |
| 09893238 | USD[0.0000000100000000] |
| 09893247 | AVAX[1.8000000000000000],USD[0.4790624300000000],USDT[0.0000000086076160] |
| 09893256 | USD[0.7100000000000000] |
| 09893268 | MATIC[0.0001113400000000] |
| 09893269 | USD[0.0005028489423867],USDT[0.0000000064714084] |
| 09893275 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[100.9297045845071612] |
| 09893284 | USD[90.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09893286 | MATIC[19.9700000000000000],USD[2.1649757200000000] |
| 09893292 | CHF[1.9111304100000000],ETHW[0.0009990000000000],USD[0.0011109385079654] |
| 09893295 | USD[612.3254130681227844] |
| 09893299 | USD[256.0276501200000000] |
| 09893305 | DOGE[1.1872045000000000],ETH[0.3045710400000000],ETHW[25.2309541200000000],SHIB[291019.6597330500000000],TRX[1.0000000000000000],USD[40.4853876910527928] |
| 09893309 | USD[0.0047424200000000] |
| 09893331 | BTC[0.0009429900000000],SHIB[1.0000000000000000],USD[0.0000554190562600] |
| 09893336 | USD[100.0000000000000000] |
| 09893337 | USD[0.0000000211246152],USDT[1990.1075338800000000] |
| 09893338 | USD[102.4481082837474140] |
| 09893340 | BCH[0.0089123900000000],BTC[0.0001629400000000],DOGE[50.7033364800000000],ETH[0.0030890000000000],PAXG[0.0011601100000000],USD[0.7109408162706643],USDT[4.9276413352660890] |
| 09893341 | BTC[0.0493418300000000],USD[0.0000008104483145] |
| 09893365 | BTC[0.0028285000000000],MATIC[17.2925533500000000],SHIB[5.0000000000000000],USD[0.0001377983043782] |
| 09893376 | USD[0.0052560116922184] |
| 09893378 | USD[20.0000000000000000] |
| 09893388 | ETH[0.0589299900000000],ETHW[0.0581985200000000],SHIB[1.0000000000000000],USD[0.1663543815845892] |
| 09893389 | ETH[0.0000000500000000],LINK[128.0000000000000000],USD[0.0041035972009482] |
| 09893403 | USD[94.5190584551296000] |
| 09893420 | USD[0.0000000041732122],USDT[34.2026626400000000] |
| 09893424 | ETH[0.0000000099455402] |
| 09893427 | USD[25.0000000000000000] |
| 09893435 | USD[10.0000000000000000] |
| 09893443 | BTC[0.0000680600000000],USD[0.6662184600126465] |
| 09893451 | USD[0.0000769244227608] |
| 09893456 | BTC[0.0002358100000000],SHIB[1.0000000000000000],USD[0.0000600103720744] |
| 09893458 | USD[0.0000000102983549] |
| 09893467 | SHIB[1066492.5476417600000000],USD[0.0000000000003149] |
| 09893480 | ETH[0.0000000109723372],ETHW[0.000000109723372] |
| 09893494 | BRZ[1.0000000000000000],MATIC[47.8068974200000000],USD[10.0100000031693230] |
| 09893497 | BTC[0.0372926100000000] |
| 09893511 | BTC[0.0125187700000000],DOGE[1.0000000000000000],ETH[0.1820682500000000],USD[246.4053732094209317] |
| 09893515 | SHIB[1.0000000000000000],USD[0.0003390522245546] |
| 09893522 | ETHW[1.3445977000000000],TRX[0.0002000000000000],USD[0.0000000007773969],USDT[0.0001840000000000] |
| 09893547 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[4.7044673330099111] |
| 09893552 | CUSDT[91.2522072400000000],ETH[0.2522673400000000],ETHW[0.0091485000000000],NEAR[0.0002171000000000],SHIB[161407.7573581500000000],TRX[33.0369937300000000],USD[3.2709389836679037] |
| 09893559 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004359401342143] |
| 09893563 | BTC[0.0000172500854366],ETH[0.0000868515627130],ETHW[0.0000062899097130],USD[0.5423018550446119],USDT[0.0000409228504029] |
| 09893568 | USD[0.0002010041977380] |
| 09893569 | USD[500.0100000000000000] |
| 09893570 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000395346303440],USDT[1.0000000000000000] |
| 09893578 | USD[0.0000000088374358],USDT[1.0039953800000000] |
| 09893581 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[2308.6420673845338648] |
| 09893583 | USD[150.0000000000000000] |
| 09893604 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[36.9744612400000000],USD[1.0023671707898856] |
| 09893605 | USD[59800.0000000000000000] |
| 09893606 | USD[0.0000000070699050],USDT[497.6015109500000000] |
| 09893613 | BTC[0.0024245800000000],USD[0.4461156943425460] |
| 09893616 | SHIB[1600672.2699043000000000],USD[0.0000000000000702] |
| 09893629 | TRX[1.0000000000000000],USD[0.0100097081537984] |
| 09893632 | USD[10.0000000000000000] |
| 09893633 | SHIB[385185185185000000000],USD[5.3508000000000200] |
| 09893642 | BTC[0.0000900000000000],ETH[0.0006680000000000],USD[187.8347324000000000] |
| 09893653 | SHIB[2.0000000000000000],USD[0.0050641831603215] |
| 09893657 | USD[0.0000000000001089] |
| 09893660 | USDT[0.0000000044187179] |
| 09893669 | ETH[0.0122733300000000],ETHW[0.0121228500000000],SHIB[8246951.5659690200000000],USD[0.0000000006416958] |
| 09893672 | ETH[0.0327201700000000],ETHW[0.0327201700000000],SHIB[1.0000000000000000],USD[0.0100127748160382] |
| 09893685 | ETH[0.0000022000000000],ETHW[0.0000022000000000],SHIB[3.0000000000000000],USD[35.2044669292903816] |
| 09893695 | USD[162.0880178450968401] |
| 09893701 | USD[2.0000000000000000] |
| 09893720 | USDT[0.0000000024000000] |

Schedule 2: Liquidity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09893724 | BTC[0.075435710000000000],GRT[1.000000000000000000],USD[0.000008073410096] |
| 09893728 | BAT[301.000000000000000000],DOGE[2.000000000000000000],SHIB[3.000000000000000000],USD[0.028430153136000000] |
| 09893735 | SHIB[1996806.111821080000000000],USD[0.000000000000784] |
| 09893741 | BTC[0.000533380000000000],USD[0.000097104110230600] |
| 09893747 | USD[2.508800000000000000] |
| 09893763 | BTC[0.000029000000000000],DOGE[0.009000000000000000],ETH[0.000397910000000000],ETHW[0.460397910000000000],SHIB[800000.000000000000000000],USD[346.773336036485074300] |
| 09893765 | SHIB[3.000000000000000000],USD[0.000000009834462580],USDT[0.000814010793024000] |
| 09893772 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.002930935063978000] |
| 09893779 | SHIB[799200.000000000000000000],USD[0.144000000000000000] |
| 09893785 | USD[452.662411084480000000] |
| 09893790 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.533346000000000000] |
| 09893792 | ETH[0.030723660000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000011388669875200] |
| 09893800 | SHIB[1.000000000000000000],USD[0.000000001274891600] |
| 09893803 | ETH[0.007610930000000000],ETHW[0.007515170000000000],SHIB[1.000000000000000000],USD[0.000001498355232000] |
| 09893807 | DOGE[1.000000000000000000],LINK[1.000000000000000000],TRX[2.000000000000000000],USD[0.002551109204838000],USDT[0.000000132235057000] |
| 09893831 | ALGO[2240.956738621146548100],USD[0.000753241196010200] |
| 09893834 | SOL[0.154147390000000000],USD[0.000001804737005000] |
| 09893839 | SHIB[810160.504803582000000000],USD[10.148312850000006320] |
| 09893843 | USD[250.000000000000000000] |
| 09893858 | SHIB[3234786.972708630000000000],TRX[1.000000000000000000],USD[0.030000000000013220] |
| 09893861 | HKD[0.000000003419479100],MKR[0.000000090000000000],SHIB[1.000000000000000000],USD[0.000052876198179100],YF[0.000850110000000000] |
| 09893862 | ETH[0.000000060000000000],USD[0.005270439316030600],USDT[0.000002591639001700] |
| 09893867 | BTC[0.000900000000000000],USD[1.959591200000000000] |
| 09893868 | USD[0.014280834064420120] |
| 09893874 | USD[5.000000000000000000] |
| 09893876 | USD[0.000000008222252300],USDT[1.881887475219108000] |
| 09893877 | USD[10.000047375215643200] |
| 09893878 | BTC[0.000374270000000000],SHIB[1.000000000000000000],USD[0.000485031805550000] |
| 09893879 | USD[88.025142271552010400] |
| 09893882 | DOGE[1.000000000000000000],ETH[1.486479980000000000],ETHW[1.299570350000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.000206209218246000] |
| 09893891 | USD[3.636000000000000000] |
| 09893924 | AAVE[0.000000009958719200],AUD[0.000000005907011700],AVAX[0.000000005058397000],BCH[0.000000023420510000],BRZ[0.000000054309164000],BTC[0.000097650556168600],CAD[0.000000006623961300],CUSDT[0.000000076884220000],DAI[0.000000013528982000],DOGE[0.000000061231782000],ETH[0.000000056751423000],EUR[0.000000020847670000],GBP[0.000000004184021800],GHS[0.000000009172046000],HKD[0.000000019327769000],KSHIB[0.000000030213877000],LINK[0.000000065100000000],MKR[0.000000020000000000],MXN[0.000008593745175000],NEAR[0.000000052637550000],PAXG[0.000000007888704000],SHIB[0.000000021548886000],SOL[0.000000057184640000],SUSHI[0.000000028000000000],TRX[0.000000005440634000],USD[5.315147077813622500],USDT[0.000000011664280000],WBTC[0.000000027034517000] |
| 09893926 | SHIB[46296711.798839450000000000],USD[10.116688000000000870] |
| 09893938 | BTC[0.000008370477375400],ETH[0.000000005545547400],ETHW[0.000000067346531000],LTC[0.000000000601907500],SHIB[0.000000088660208000],SOL[0.000000013884880000],SUSHI[0.000000031865787000],TRX[4.554020770000000000],USD[2.099189450011927000] |
| 09893945 | USD[0.670000000000000000] |
| 09893949 | ETH[0.837788220000000000],ETHW[0.837788220000000000] |
| 09893958 | USD[0.000202953743067600] |
| 09893976 | SHIB[400000.000000000000000000],USD[0.074168000000000000] |
| 09893981 | USD[0.208255725278135400] |
| 09894007 | ETH[0.007810240000000000],USD[0.000003476708806100],USDT[0.000000041841821000] |
| 09894010 | USD[30.052822960000000000] |
| 09894017 | USD[1.450000000000000000] |
| 09894026 | SHIB[1.000000000000000000],USD[0.007837280000000000],USDT[0.000000045867520000] |
| 09894030 | USD[0.008984210000000000] |
| 09894034 | USD[89.000000000000000000] |
| 09894037 | LINK[325.602377670000000000],NFT (572724274152349824)[1],SOL[10.999990000000000000] |
| 09894046 | ETHW[0.034537350000000000],USD[1.044779000000000000] |
| 09894055 | BRZ[1.000000000000000000],DOGE[7.144315546103913600],SOL[0.385257850000000000],USD[21.164780261566336600],USDT[0.000000013181620200] |
| 09894057 | USD[0.983107610000000000] |
| 09894062 | USD[0.231647050000000000] |
| 09894066 | LTC[0.039358630000000000],MATIC[0.000000015627286800],SHIB[0.627049857000000000],USD[0.000005539084252000] |
| 09894070 | BTC[0.004811660000000000],USD[0.000116479617064400] |
| 09894076 | AVAX[0.000000000590814400],BTC[0.000011862843883700],ETH[0.000000045417952200],LTC[0.000000005000000000],MATIC[0.000000085011325000],USD[0.000047422229914700] |
| 09894095 | AVAX[4.665580900000000000],SHIB[2.000000000000000000],SOL[2.571461620000000000],USD[0.000005735433282000] |
| 09894099 | CUSDT[1794.789188540000000000],GRT[475.576936640000000000],SHIB[799201.000000000000000000],TRX[1.000000000000000000],USD[0.152000001607860000] |
| 09894101 | BAT[1.000000000000000000],DOGE[1.000000000000000000],GRT[1.000000000000000000],LINK[1.000000000000000000],TRX[1.000000000000000000],USD[0.005927241171714989],USDT[0.019976947150048000] |
| 09894104 | BRZ[1.000000000000000000],BTC[0.409823350000000000],USD[0.000171603696262637] |
| 09894108 | BTC[0.000043010000000000],USD[8.698842510102222240] |
| 09894112 | USD[120.000000000000000000] |
| 09894120 | USD[0.000000133739700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09894127 | DOGE[0.00000000006980089],SOL[0.000000034519103],USD[1507.85325004665522450],USDT[0.0000000034601100] |
| 09894128 | BTC[0.2503833700000000],LTC[1.6955674400000000],USD[0.000000804207015] |
| 09894133 | USD[0.0000064777623280] |
| 09894134 | TRX[0.0000020000000000] |
| 09894140 | ETHW[0.1391347300000000],USD[0.0000098619583783] |
| 09894145 | BRZ[2.000000000000000],SHIB[15131694.192322450000000],USD[0.000000000001919] |
| 09894152 | SHIB[3984063.7450199200000000],TRX[1.0000000000000000],USD[0.010000000000040] |
| 09894153 | USDT[2005.5000000000000000] |
| 09894156 | BTC[0.0055797800000000],ETHW[14.0286299500000000],SHIB[39292883.1370539000000000],TRX[1.0000000000000000],USD[0.0107870400002089] |
| 09894170 | USD[0.2700000000000000] |
| 09894173 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[1.6702206100000000],GRT[3.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000018164389690] |
| 09894177 | BTC[0.0365508900000000],ETH[0.4249022500000000],ETHW[0.2628151500000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[267.4273895750370000] |
| 09894194 | BRZ[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000107819296] |
| 09894201 | TRX[0.0000950000000000],USD[0.4131189400000000],USDT[1.0233774100000000] |
| 09894203 | DOGE[1.0000000000000000],SHIB[15910898.9657915600000000],USD[0.0000000000000908] |
| 09894209 | ALGO[0.0000000010690241] |
| 09894212 | USD[10.0000000000000000] |
| 09894226 | USD[174.5469050153662964] |
| 09894243 | BTC[0.0000005000000000],SHIB[1.0000000000000000],USD[0.0059814406860000] |
| 09894248 | BTC[0.0004789600000000],DOGE[82.5223221000000000],SHIB[2055996.5144031800000000],SOL[0.0000028700000000],USD[43.1101235452735008],USDT[9.9970741700000000] |
| 09894250 | USD[0.0001016769870968] |
| 09894251 | DOGE[1.0000000000000000],MATIC[0.0009690700000000],SHIB[243420.0737805000000000],SUSHI[20.3590647100000000],USD[0.0001391698174167] |
| 09894281 | BTC[0.0000004000000000] |
| 09894284 | AVAX[0.0992286300000000],NFT [31245847550742304611],NFT [384467583192718921],NFT [493426954482358096],SHIB[37183.3858362900000000],SOL[15.0283822100000000],TRX[0.0888809000000000],USD[0.9984684257557838],USDT[0.0000000005333128] |
| 09894298 | BTC[0.0000002500000000] |
| 09894309 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[0.0131301200000000],ETHW[0.0001110100000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[5308.6852538511887688] |
| 09894315 | BTC[0.0000060000000000],TRX[1.0000000000000000],USD[0.0000000022060652],USDT[0.0551520400000000] |
| 09894322 | USD[0.4468216100000000] |
| 09894342 | LTC[0.0000000013800000],USD[1397.8746644688788880],USDT[0.0000000155082451] |
| 09894345 | BTC[0.0075783600000000],DOGE[1.0000000000000000],ETH[0.0957418500000000],ETHW[0.0947023800000000],SHIB[3.0000000000000000],USD[240.7300750313993879] |
| 09894355 | SHIB[120000.0000000000000000],USD[0.7615760000000000] |
| 09894368 | USD[0.0444819371152625] |
| 09894370 | DOGE[720.1015619500000000],MATIC[6.4609125600000000],USD[0.5551000019426510] |
| 09894445 | BCH[0.7914996900000000],BRZ[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000004282109292] |
| 09894488 | MATIC[0.0000000072100000] |
| 09894514 | SHIB[1.0000000000000000],USD[0.0000000000166938] |
| 09894517 | BCH[0.0368364000000000],USD[0.0000406135567169] |
| 09894520 | DOGE[76.5612502300000000],SHIB[2215510.3047374000000000],TRX[1.0000000000000000],USD[0.0000000040835288] |
| 09894526 | USD[1.0000000000000000] |
| 09894536 | USD[0.0039216100000000] |
| 09894541 | SHIB[1.0000000000000000],USD[-1.6836535600000000],USDT[36.0000000060535804] |
| 09894544 | USD[0.0009997800000000],USDT[0.0000000142188686] |
| 09894553 | BTC[0.0500000000000000],USD[37.5612130615000000] |
| 09894563 | ETH[0.3739646700000000],ETHW[19.7130256700000000],USD[72.6264318330106222] |
| 09894614 | DOGE[1.0000000000000000],USD[11.0855139069084254] |
| 09894622 | BTC[0.0022800000000000],ETH[0.3282210000000000],ETHW[0.1528470000000000],USD[17.0519274000000000] |
| 09894626 | LTC[0.0000000081363220],USDT[0.0000004351866377] |
| 09894643 | USD[0.0055380847299040] |
| 09894647 | USD[10.0000000000000000] |
| 09894661 | USD[106.0200000000000000] |
| 09894684 | SHIB[5205.2208419077910605],TRX[0.0000000100000000],USD[0.0000000082762507] |
| 09894710 | USD[0.3973218300000000] |
| 09894724 | USD[150.0000000000000000] |
| 09894730 | DOGE[1.0000000000000000],TRX[2.0000000000000000],USD[0.0008564449428240] |
| 09894739 | BTC[0.0533000000000000],ETH[0.6600000000000000],ETHW[0.6600000000000000],SOL[58.8810600000000000],USD[4.0240170000000000] |
| 09894742 | KSHIB[0.0000000028636721],LINK[0.0000000032756916],SHIB[0.0000000049979525],TRX[1.0000000000000000] |
| 09894745 | SHIB[11.0000000000000000],USD[0.0000000122141527] |
| 09894746 | USD[0.0083278200000000] |
| 09894750 | BTC[0.0012381900000000],ETHW[0.0151502100000000],SHIB[4.0000000000000000],USD[538.3610240392006652] |
| 09894753 | USD[5.0000000000000000] |
| 09894758 | SHIB[80000.0000000000000000],USD[0.0601600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09894777 | BTC[0.0515092900000000],DOGE[1.000000000000000],ETH[0.195517960000000],ETHW[0.195307590000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0050102224764992] |
| 09894779 | USD[0.0055158602760960] |
| 09894791 | MATIC[0.100187200000000],SOL[0.888442360000000],TRX[2.000000000000000],USD[0.2304467001504815] |
| 09894794 | USD[10153.2818772100000000] |
| 09894797 | TRX[0.0000340000000000],USD[0.0076360161025633],USDT[0.000000098773451] |
| 09894802 | BTC[0.0002386800000000],USD[8.0000301657281512] |
| 09894808 | USD[10.0000000000000000] |
| 09894819 | SUSHI[14.9850000000000000],UNI[2.000000000000000],USD[16.8031080000000000] |
| 09894820 | ETH[0.0000000033701430],UNI[268.0535313500000000] |
| 09894823 | BAT[0.0000000045214160] |
| 09894826 | DOGE[3.000000000000000],SHIB[5.000000000000000],TRX[2.000030000000000],USD[77.8381598263950922],USDT[0.000000075234420] |
| 09894831 | BTC[0.0000037100000000],USD[0.9483350391996422] |
| 09894832 | BTC[0.0002447100000000],ETH[0.0030298100000000],ETHW[0.0030298100000000],USD[0.0001570101652399] |
| 09894833 | SHIB[2063253.6654345800000000],USD[0.0000000087277061] |
| 09894836 | BTC[0.1000000000000000],ETH[1.8742527600000000],ETHW[0.6150300700000000],USD[0.0012475360791520] |
| 09894858 | TRX[0.0113300000000000] |
| 09894861 | EUR[95.7541602271583706],USD[800.0000000113247720] |
| 09894864 | AAVE[0.0000000021135520] |
| 09894875 | DOGE[1.000000000000000],SHIB[4763945.8646725100000000],USD[0.0000000000001542] |
| 09894878 | BAT[1.000000000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],SHIB[1.000000000000000],USD[0.0001430632819771] |
| 09894909 | USD[0.9960030000000000] |
| 09894911 | USD[100.0000000000000000] |
| 09894918 | DOGE[3.000000000000000],ETH[0.0000020100000000],SHIB[18.0000000000000000],SOL[0.0000092000000000],TRX[3.000000000000000],USD[0.2399922762398296] |
| 09894929 | MATIC[858.6751715800000000],SOL[15.5138791400000000],USD[0.0000000045297360] |
| 09894930 | ETHW[0.4454387900000000],USD[1225.4743794963100000] |
| 09894933 | ETH[1.4034308000000000],ETHW[0.2846715500000000],SOL[181.7094335000000000],USD[0.0000000095528772],USDT[5057.9497032975000000] |
| 09894945 | SHIB[161274426.5959072100000000],TRX[2.000000000000000],USD[1.0203078300003087] |
| 09894966 | USD[0.0067763505969740] |
| 09894968 | SHIB[1.000000000000000],USD[0.0000001999592914],USDT[0.000000017147130] |
| 09894970 | DOGE[1.000000000000000],USD[100.0101230354184712] |
| 09894972 | SHIB[11136892.7240174600000000],USD[0.0000000056764160],USDT[5.0000000000000830] |
| 09894974 | AVAX[0.0000873700000000],BRZ[1.000000000000000],DOGE[5.1468262900000000],ETHW[1.0000092700000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.0000000060978543] |
| 09894978 | BTC[0.0005000000000000],ETH[0.0000060000000000],ETHW[0.0000060000000000],USD[0.5477541708667781] |
| 09894995 | BTC[0.0000100000000000] |
| 09894998 | BTC[0.0124084100000000],DOGE[185.3713440000000000],ETH[0.0816457000000000],MATIC[48.1353505800000000],SHIB[6.000000000000000],SOL[0.4411553600000000],USD[86.0136377494751734] |
| 09895000 | BTC[0.0000002198284560],ETH[0.0000000106000000] |
| 09895013 | USD[100.0000000000000000] |
| 09895014 | BRZ[2.000000000000000],BTC[0.0257824100000000],ETH[0.3068986200000000],ETHW[0.3067110200000000],LTC[0.0827730400000000],USD[1.0174493985384775] |
| 09895023 | USD[200.3089126700000000] |
| 09895030 | AAVE[0.2398700000000000],AVAX[0.9995000000000000],BTC[0.0009990000000000],ETH[0.0149850000000000],ETHW[0.0059940000000000],LINK[2.6973000000000000],MATIC[19.9900000000000000],SOL[0.6097000000000000],UNI[2.9970000000000000],USD[46.3775455700000000] |
| 09895045 | BAT[1.000000000000000],SHIB[2.000000000000000],USD[58.5310921641435279],USDT[34.7792376749827680] |
| 09895050 | BTC[0.0100224400000000],SHIB[44314483.7722124161934638],TRX[1.000000000000000],USD[338.9296880244425096] |
| 09895052 | DOGE[1.000000000000000],USD[0.0000000070790368] |
| 09895055 | USD[2.0052459294199696],USDT[0.0064555410430680] |
| 09895061 | USD[0.0000000500421097],USDT[6.0785386300000000] |
| 09895063 | BTC[0.0000000150000000] |
| 09895073 | USD[0.1175287575569593],USDT[2.6313562558234352] |
| 09895084 | BTC[0.0001727900000000],SHIB[1.000000000000000],USD[3.6444714658473556] |
| 09895094 | USD[200.0000000000000000],USDT[853.5529340000000000] |
| 09895103 | BTC[0.0250965100000000],DOGE[4218.3060231500000000],ETHW[0.6301263200000000],MATIC[293.4297785300000000],USD[2.0625452500000000] |
| 09895109 | SHIB[1.000000000000000],USD[0.0000001267386607],USDT[162.2800000000000000] |
| 09895110 | DOGE[1.000000000000000],ETH[0.0313705000000000],ETHW[0.0313705000000000],USD[550.0000033151031400] |
| 09895125 | BTC[0.0022977000000000],ETH[0.0279720000000000],ETHW[0.0279720000000000],USD[8.8220516000000000] |
| 09895132 | ETH[1.5825653400000000],GRT[1.000000000000000],USD[0.0000078709125954] |
| 09895138 | BTC[0.0012836800000000],ETH[0.0069960600000000],PAXG[0.0150224000000000],SHIB[3.000000000000000],USD[0.0044992203239054] |
| 09895146 | BTC[0.0015774300000000],SHIB[1.000000000000000],USD[0.0001489275878190] |
| 09895149 | USD[1000.0000000000000000] |
| 09895151 | USD[0.0000000058746211] |
| 09895178 | USD[0.0000000045174654],USDT[0.0000000023443210] |
| 09895189 | USD[0.0100000000000000] |
| 09895215 | BTC[0.0840652400000000],USD[0.0004400999543799] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09895222 | USD[0.000000005831131146],USDT[26.7238669200000000] |
| 09895224 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000090263444],GRT[1.000000000000000],SHIB[2.000000000000000],SOL[359.281786610000000],TRX[2.000000000000000],USD[0.000001317881648],USDT[2.007903630000000000] |
| 09895226 | TRX[0.000016000000000],USDT[95.00000000000000] |
| 09895229 | SHIB[1.000000000000000],USD[0.000107230682986] |
| 09895231 | USD[0.0567942900000000] |
| 09895238 | BTC[0.0369330000000000] |
| 09895243 | SHIB[8590.28665662000000000],USD[0.000000021373957] |
| 09895246 | ETH[0.006471980000000000],ETHW[0.006389900000000000],USD[0.000008283569454] |
| 09895268 | USD[612.3774886844736661],USDT[0.000000070971424] |
| 09895269 | BTC[0.000000039411496] |
| 09895278 | BRZ[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0300000267271968] |
| 09895303 | USD[0.470000000000000] |
| 09895312 | ETH[0.691598640000000],ETHW[0.1216232900000000],USD[1000.0052827233618812] |
| 09895335 | DOGE[99.900000000000000],SHIB[50000.000000000000000],USD[37.7784600000000000] |
| 09895346 | DOGE[10139.934685850000000],ETH[0.000034410000000],ETHW[3.99926681000000000],USD[0.000023895661139] |
| 09895352 | BTC[0.000232400000000],DOGE[1421.398313630000000],ETH[0.030998210000000],ETHW[0.030615170000000],LTC[0.861017150000000],SHIB[2.000000000000000],SOL[1.640072530000000],USD[0.023459515558625],USDT[1.0012884303412936] |
| 09895367 | ETH[3.065000000000000],USD[2.8639437900000000] |
| 09895372 | ETHW[90.711740200000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[500.0063201501653360] |
| 09895376 | ETH[0.000000024999845] |
| 09895379 | USD[0.000000100449560],USDT[126.6213496400000000] |
| 09895380 | USD[212.6421056100000000] |
| 09895386 | BAT[37.777390580000000],DOGE[1.000000000000000],GRT[115.966848080000000],KSHIB[904.556911020000000],SHIB[4.000000000000000],SUSHI[10.872564830000000],TRX[198.492691950000000],USD[41.4294553915003013] |
| 09895389 | USD[0.024636190000000],SOL[0.293612950000000],USD[0.000000872179935] |
| 09895394 | BTC[0.000000000495607],ETH[0.000000031514818],SHIB[2.000000000000000],USD[0.000016940203432] |
| 09895401 | USDT[0.000000009100000] |
| 09895411 | TRX[0.000004000000000],USDT[1.200000000000000] |
| 09895425 | DOGE[1.000000018473667],ETH[0.000000015464837],ETHW[5.411804144113700],GRT[0.000003250000000],LINK[0.000000087236388],LTC[0.000000008758975],SHIB[10.000000000000000],USD[0.000000635363361] |
| 09895428 | ETH[0.009198200000000],ETH[0.132000000000000],ETHW[0.132000000000000],USD[0.6995864000000000] |
| 09895430 | USD[10.0000000000000000] |
| 09895451 | ETHW[0.094220150000000],SHIB[2.000000000000000],USD[0.0091985606058670] |
| 09895460 | ALGO[32.843228070000000],BRZ[1.000000000000000],DOGE[729.723270810000000],MATIC[11.352845990000000],SHIB[20046794.152184330000000],TRX[158.184622650000000],USD[50.010000106721876] |
| 09895480 | SOL[0.035690040000000] |
| 09895488 | USD[0.072642061065845] |
| 09895502 | BTC[0.009600000000000],USD[4.0802232000000000] |
| 09895510 | USD[0.283314150000000],USDT[0.609142350000000] |
| 09895516 | USD[0.000640023744532] |
| 09895522 | SHIB[1221499.371335500000000],USD[15.0000000000000600] |
| 09895527 | USD[0.000417157412654] |
| 09895532 | USD[5.506911844080000] |
| 09895546 | BCH[0.086341510000000],DOGE[163.384512290000000],ETH[0.006388660000000],ETHW[0.006306580000000],LTC[0.147888730000000],SHIB[827467.853297530000000],SOL[0.322305870000000],USD[1.025228663384680],USDT[10.1012957000000000] |
| 09895551 | USD[203.0606112200000000] |
| 09895562 | BAT[1.000000000000000],TRX[1.000000000000000],USD[0.001269578667565],USDT[0.000015305119912] |
| 09895563 | AVAX[0.013634740000000],DOGE[15.438202570000000],GRT[42.293065730000000],MATIC[5.578934010000000],USD[64.6245595108786339] |
| 09895570 | DOGE[1853.982656070000000],MATIC[106.998187820000000],SHIB[9.000000000000000],UNI[5.258145590000000],USD[305.293423407718218],USDT[0.000000004643840] |
| 09895579 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000950447798075] |
| 09895584 | BTC[0.000000050000000] |
| 09895590 | USD[5.550000000000000] |
| 09895593 | USD[0.009541004000000] |
| 09895596 | USD[0.000802891025640] |
| 09895599 | DOGE[1.000000000000000],ETHW[0.004946600000000],SHIB[10.000000000000000],SOL[0.000751050000000],TRX[2.000000000000000],USD[0.000052411809204] |
| 09895605 | BAT[1.000000000000000],USD[0.002249046349450500] |
| 09895608 | BTC[0.031707866300000],SOL[19.136280000000000],USD[0.2152971000000000] |
| 09895619 | SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000377389671937900] |
| 09895623 | USDT[147.3044537200000000] |
| 09895629 | BTC[0.019717220000000],DOGE[106.188078580000000],ETH[0.763470200000000],ETHW[0.120678770000000],USD[766.1741313629236449] |
| 09895651 | BRZ[1.000000000000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000257614196] |
| 09895659 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000415227616] |
| 09895663 | ALGO[29.693121270000000],USD[0.0000000376242264] |
| 09895665 | BAT[1.000000000000000],DOGE[2.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.0010802593572383] |
| 09895668 | ETHW[0.015697150000000],SHIB[2.000000000000000],USD[0.0002013329106275] |
| 09895683 | BTC[0.000000006130700],TRX[0.000000080000000],USD[0.000131495060240E],USDT[0.00000000028080956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09895691 | BRZ[1.000000000000000],ETH[0.156458230000000],ETHW[0.156458230000000],LINK[25.931818410000000],SHIB[1.000000000000000],USD[0.000000076203791] |
| 09895707 | BRZ[1.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[9.000000000000000],TRX[4.000000000000000],USD[0.003978735279114],USDT[0.000000069566776] |
| 09895716 | DOGE[0.004206500000000],ETH[0.000000100000000],ETHW[0.000000100000000],GRT[9.215847160000000],KSHIB[77.290504080000000],LINK[0.507566370000000],LTC[0.016423020000000],MATIC[1.108604770000000],SHIB[77586.662976750000000],SUSHI[0.809579710000000],USD[0.000000074303808] |
| 09895732 | GRT[1.000000000000000],MATIC[0.000000009903842],USD[0.005430747065642O],USDT[0.000000075355845] |
| 09895737 | SHIB[1.000000000000000],USD[0.000000027652640],USDT[9.610810670000000] |
| 09895743 | USD[150.000000000000000] |
| 09895753 | USD[25.000000000000000] |
| 09895756 | BAT[6.265914880000000],KSHIB[82.970613460000000],SUSH[1.784537320000000],USD[0.004248526804687O] |
| 09895763 | ETH[0.000000063750880] |
| 09895767 | DOGE[0.000000041251212],USD[0.000000082961506] |
| 09895771 | USD[0.000000000000000],SHIB[2.000000000000000],USD[0.304259318603036O] |
| 09895783 | BTC[0.032910030000000],DOGE[1.000000000000000],ETH[0.614855940000000],LINK[34.374042450000000],MATIC[113.320720350000000],SHIB[5.000000000000000],SOL[24.345301670000000],TRX[2.000000000000000],USD[1532.600057014653671O],YF[0.013041600000000] |
| 09895788 | BAT[1.000000000000000],DOGE[1.000000000000000],USD[3010.910675771710353] |
| 09895791 | SHIB[1.000000000000000],USD[0.000159052335812] |
| 09895806 | TRX[1.000000000000000],USD[0.010193227586025S] |
| 09895809 | USD[50.773914740000000] |
| 09895818 | BTC[0.000096900000000],ETH[0.000226130000000],ETHW[0.017196850000000],SHIB[1.000000000000000],USD[0.0000000011732548] |
| 09895822 | ETH[0.158868000000000],ETHW[0.158762150000000],SHIB[1.000000000000000],USD[0.000015745905868S] |
| 09895827 | DOGE[1.000000000000000],ETH[0.480495590000000],ETHW[0.121667780000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000027890898376] |
| 09895828 | BRZ[10.427073640000000],DOGE[16.192154470000000],GRT[9.697810720000000],MATIC[2.296600300000000],SHIB[164795.248025670000000],SOL[0.477410210000000],TRX[33.016744430000000],USD[4.739992512918502B] |
| 09895836 | USD[0.004538000000000],USDT[1.432200000000000] |
| 09895841 | ALGO[126.943714080000000],SHIB[15549252.794425700000000],USD[7.452673209143120S] |
| 09895845 | DOGE[1.000000000000000],ETH[0.086283270000000],SHIB[11.000000000000000],USD[0.000000136741764],USDT[0.000000151584024] |
| 09895856 | USD[300.000000000000000] |
| 09895860 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.000000000716416],USDT[0.000000011269432] |
| 09895865 | SHIB[5914609.998688880000000],USD[0.000000000000940] |
| 09895866 | BTC[0.111377770000000],USD[0.036566890000000] |
| 09895870 | BTC[0.000315810000000],TRX[0.982914590000000],USD[0.6659540400000000] |
| 09895874 | ETH[0.006988250000000],ETHW[0.006988250000000],SHIB[1.000000000000000],USD[0.000004911031840O] |
| 09895881 | USD[1.131248550000000] |
| 09895893 | USD[0.091374000000000] |
| 09895897 | SHIB[1.000000000000000],TRX[18.523101840000000],USDT[0.039770250000000O] |
| 09895913 | USD[0.000000282353496Z] |
| 09895919 | USD[50.000000000000000] |
| 09895926 | BTC[0.003781790000000],ETH[0.215819470000000],ETHW[0.040314070000000],GRT[292.264248440000000],SHIB[1.000000000000000],SOL[1.890092650000000],TRX[245.665358170000000],USD[501.1912519619661859] |
| 09895928 | SHIB[1737620.461337960000000],USD[0.000000000000804] |
| 09895930 | GBP[0.000000300231826O],SHIB[5.000000000000000],USD[0.000000306386544Q] |
| 09895946 | BTC[0.000000146733900] |
| 09895983 | SHIB[1.000000000000000],USD[0.000171471901821] |
| 09896011 | LTC[0.048037960000000],USD[0.000093297745544],YF[0.000203980000000] |
| 09896023 | ETH[0.000000115004998],ETHW[0.000000115004998] |
| 09896029 | BTC[0.000328490000000] |
| 09896037 | LINK[0.000009100000O],SOL[0.003300000000000],USD[0.0510593670680000] |
| 09896042 | AVAX[0.595379500000000],BCH[0.007269700000000],ETHW[0.046854200000000],LTC[0.002666670000000],SHIB[46.770900320000000],TRX[1.000000000000000],USD[-4.705087411828126B] |
| 09896052 | TRX[0.000010000000000],USD[15.133793360000000],USDT[0.000000036809432] |
| 09896059 | BTC[0.000872960000000],SHIB[3771507.554769710000000],USD[0.000000005487235Z] |
| 09896061 | DOGE[3.000000000000000],SHIB[8.000000000000000],TRX[3.000000000000000],USD[1148.019590120414843S] |
| 09896073 | ETH[0.000000011000000],ETHW[0.145674761100000O],EUR[0.000009373979188S],SHIB[4.000000000000000],USDT[0.000007376062096] |
| 09896091 | ETH[0.006286850000000],ETHW[0.004681100000000],USD[0.000014993840451O] |
| 09896107 | BTC[0.000340800000000] |
| 09896128 | BRZ[1.000000000000000],SHIB[2.000000000000000],SOL[4.872134740000000],USD[0.0019037401439253] |
| 09896155 | DOGE[1047.973916590000000],MATIC[11.613490580000000],SHIB[10109957.847387420000000],TRX[3.000000000000000],USD[0.000000099551200] |
| 09896176 | USD[0.000947185000000] |
| 09896201 | SHIB[8112318.840579710000000],USD[0.002880000000016] |
| 09896220 | USD[0.000009556365788Z] |
| 09896236 | EUR[6192.402684280000000],USD[0.0656540005984754] |
| 09896237 | BTC[0.000000073350000],ETH[0.000291550000000],USD[0.004918678663208Q] |
| 09896248 | ETH[0.002551830000000],ETH[0.002524470000000],SUSH[8.928508900000000],TRX[1.000000000000000],USD[1.684402916503329T],USDT[10.094845130000000] |
| 09896254 | USD[0.000000076051227],USDT[0.000000043101309] |
| 09896258 | ETH[0.046105010000000],ETHW[1.292566010000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000001309278778] |
| 09896272 | USD[0.000000080212714] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09896274 | MATIC[1.00000000000000000],USD[13322.1003103500000000],USDT[0.0000000027047185] |
| 09896275 | BTC[0.00000000045241172],DOGE[0.00000000680460620],ETH[0.00000000297617660],LTC[0.00000000087821080],SHIB[2.00000000000000000],TRX[0.0000000067769567],USD[0.0000000085780057] |
| 09896303 | USD[2.0000000000000000] |
| 09896312 | BTC[0.02228105000000000],ETH[0.27007564000000000],ETHW[0.27007564000000000],USD[0.0000045448948958] |
| 09896316 | SOL[0.09828201000000000],USD[0.0000001041614723] |
| 09896324 | USD[50.0100000000000000] |
| 09896331 | BTC[0.04895268000000000],ETH[0.69852549000000000],MATIC[128.9051345800000000],USD[0.3081181384797082] |
| 09896334 | USD[5.8053152859200000] |
| 09896339 | USD[5.0759126500000000] |
| 09896340 | DOGE[1.00000000000000000],USD[0.0065288300000000],USDT[1.00000000000000000] |
| 09896343 | USDT[0.0000000903228816] |
| 09896344 | SHIB[3981400.2810248100000000],USD[0.0000000000001231] |
| 09896350 | TRX[0.0001980000000000] |
| 09896355 | TRX[0.0000040000000000],USD[0.0000000004042000],USDT[0.0000000071094343] |
| 09896365 | USD[25.0000000000000000] |
| 09896366 | DOGE[1.00000000000000000],ETHW[0.64000863000000000],SHIB[3.00000000000000000],TRX[1.00000000000000000],USD[75.2722097013928439] |
| 09896370 | BTC[0.00294364500000000],USD[93.3260108305655339] |
| 09896372 | USD[0.0057229400000000] |
| 09896397 | ETH[0.00000001943065120],ETHW[0.0000000136198408] |
| 09896406 | BAT[1.00000000000000000],BRZ[3.00000000000000000],DOGE[5.00000000000000000],ETH[0.33737000000000000],SHIB[8.00000000000000000],TRX[1.00000000000000000],USD[0.0000002121965981] |
| 09896411 | DAI[9.88845379000000000],DOGE[153.4229462900000000],SHIB[9.00000000000000000],TRX[1.00000000000000000],USD[3.1289916212854915],USDT[0.0000000041687940] |
| 09896417 | USD[13.9476571741772100],USDT[0.0000791832796619] |
| 09896445 | BTC[0.02667330000000000],USD[8.0500000000000000] |
| 09896455 | USD[6090.9839012700000000] |
| 09896479 | BTC[0.00000004964040320] |
| 09896489 | TRX[0.0000020000000000],USD[0.0748990000000000] |
| 09896494 | BCH[0.83192255000000000],BTC[0.00529365000000000],SHIB[1.00000000000000000],USD[51.3985424535901045] |
| 09896517 | ETH[0.00760556000000000],USD[0.0000631110889724] |
| 09896522 | ETH[0.0000000077664424] |
| 09896525 | SHIB[1.00000000000000000],USD[0.0020060000000000] |
| 09896535 | ETH[0.19643450000000000],ETHW[0.19643450000000000],USD[0.0000012497428150] |
| 09896559 | USD[10.0000000000000000] |
| 09896577 | MATIC[0.0000000178118820] |
| 09896581 | ETH[0.00630990000000000],ETHW[0.00630990000000000],USD[0.0000086166135613] |
| 09896588 | USD[0.0000000419683616] |
| 09896609 | BTC[0.00835908000000000],USD[0.0001734236681028],USDT[0.0000000054846560] |
| 09896615 | BTC[0.00050207000000000],USD[0.0000724993208091] |
| 09896622 | BCH[0.84891996000000000],SHIB[1.00000000000000000],USD[0.0702507499354284] |
| 09896626 | ETH[0.00000008000000000],ETHW[0.00000008000000000],MATIC[0.00088736000000000],USD[9.7659787050179372] |
| 09896629 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETH[0.00000061000000000],ETHW[0.06581528000000000],SHIB[4.00000000000000000],USD[0.7007182341785986] |
| 09896633 | USD[0.0356537306871605] |
| 09896642 | ETH[0.00000000202600000],USD[0.0008736176287940] |
| 09896658 | BTC[0.00000007283442240] |
| 09896664 | USD[15.0000047536077088] |
| 09896675 | GRT[1.00000000000000000],SHIB[1.00000000000000000],SOL[0.0000476400000000],TRX[1.00000000000000000],USD[20.4140317289665109] |
| 09896696 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],SOL[10.00000000000000000],TRX[1.00000000000000000],USD[562.7109468525292179],USDT[596.9426982700000000] |
| 09896699 | ALGO[228.3317313300000000],BRZ[265.3920624900000000],BTC[0.00101188000000000],DAI[1.01043763000000000],DOGE[338.2562801600000000],ETH[0.00010000000000000],ETHW[8.37692317000000000],LINK[0.13154600000000000],LTC[0.15669153000000000],MATIC[1.00308071000000000],SHIB[12.00000000000000000],SOL[0.10111940000000000],TRX[1.00000000000000000],USD[137.3215580447378176] |
| 09896704 | USD[5.0000000000000000] |
| 09896713 | BTC[0.00141451000000000],DOGE[5.00000000000000000],ETHW[0.02257804000000000],SHIB[14.00000000000000000],TRX[2.00000000000000000],USD[0.0001991373577698] |
| 09896734 | USD[0.0066886000000000] |
| 09896742 | SHIB[1609010.4585679800000000],TRX[1.00000000000000000],USD[0.0000000000000086] |
| 09896748 | USD[8.6808548542210800] |
| 09896751 | DOGE[1.00000000000000000],USD[0.0000000042375708] |
| 09896753 | USD[11500.6579759500000000] |
| 09896756 | USD[1.0000000000000000] |
| 09896770 | BTC[0.00001670000000000],DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.0001472356442876] |
| 09896772 | DOGE[1.00000000000000000],MATIC[36.2253061100000000],SHIB[2.00000000000000000],USD[0.0000000144763292] |
| 09896783 | NFT[322595531438421357][1],USD[5.0519573800000000] |
| 09896808 | USD[0.2258504000000000] |
| 09896816 | ALGO[46.9352365700000000],USD[0.0000000050431565] |
| 09896822 | USD[1.3137162950000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09896835 | SHIB[1957141.2637164500000000],USD[0.000000041150397],USDT[0.0000000068627476] |
| 09896858 | USD[100.000000000000000] |
| 09896860 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[282.7056061473247958] |
| 09896864 | BTC[0.000760450000000000],SHIB[5.000000000000000],USD[0.002230600944165Q] |
| 09896877 | SOL[1.610217130000000],TRX[1.000000000000000],USD[50.7563453423773022] |
| 09896888 | BTC[0.000699300000000000],DOGE[16.273201220000000],LINK[1.098900000000000],MATIC[4.362564340000000],SOL[0.509490000000000],SUSHI[4.495000000000000],USD[0.5677185478502652] |
| 09896891 | BTC[0.000980460000000000],USD[0.000489564870608] |
| 09896896 | LTC[4.414441890000000],USD[0.000002800814618] |
| 09896907 | BTC[0.000251870000000000],SHIB[1.000000000000000],USD[0.0016754113433552] |
| 09896912 | BTC[0.000000070400000] |
| 09896929 | DOGE[1.000000000000000],ETH[0.000039058240688],SHIB[5.000000000000000],USD[0.0000114790110Q0] |
| 09896935 | SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.0061510355880994],USDT[0.000000072559620] |
| 09896944 | USD[0.002262876705029] |
| 09896945 | BTC[0.000492800000000],ETH[0.000332050000000000],ETHW[0.000332050000000000],USD[0.008197800000000] |
| 09896958 | USD[20.888527810948458Q] |
| 09896969 | BCH[0.425569260000000],DOGE[807.176774940000000],SHIB[1.000000000000000],USD[0.000000833530303Q] |
| 09896983 | NFT[3161248606774703181],SHIB[10581.896866390000000Q] |
| 09896989 | BTC[0.000000100000000],USD[0.000000056496000],USDT[0.0000000085167344] |
| 09897012 | NFT[484287199200607668][1],SHIB[1.000000000000000],SOL[1.502005720000000],USD[0.000001605627932] |
| 09897033 | ETH[0.000000100000000],ETHW[0.000000010000000],SHIB[1.000000000000000],USD[0.061989668880131Q] |
| 09897038 | ETH[0.005910050000000000],ETHW[0.005841650000000000],SHIB[1.000000000000000],USD[0.2246405029200060] |
| 09897041 | USD[1.347289000000000] |
| 09897047 | USD[1000.000000000] |
| 09897069 | TRX[1.000000000000000],USD[0.000842176649391] |
| 09897071 | USD[500.000000000000000] |
| 09897072 | SOL[0.303866630000000],USD[0.000003281603646] |
| 09897074 | DOGE[1.000000000000000],USD[0.001590835058227] |
| 09897080 | USD[250.000000000000000] |
| 09897083 | NFT[453860220428002217][1],USD[250.180429570000000Q] |
| 09897107 | USD[0.001932697648113] |
| 09897110 | USD[0.007086766872585],USDT[0.0000000001207014] |
| 09897132 | DOGE[814.000000000000000],SHIB[96000.000000000000000],USD[42.9182424740000000Q] |
| 09897138 | USD[40.614114620000000] |
| 09897142 | BTC[0.000217850000000],USD[0.0001196206139185] |
| 09897144 | ETH[0.001419220000000],ETHW[0.001419220000000000],USD[0.0001328398234Q4] |
| 09897145 | USD[4.770050799624169Q] |
| 09897152 | SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.000529349265263],USDT[0.0000000038817280] |
| 09897153 | SHIB[1.000000000000000],USD[0.4476593240851402] |
| 09897160 | SHIB[529334.759021460000000],USD[0.0000000093060544] |
| 09897170 | ETHW[0.030023190000000],NEAR[0.0000272000000000] |
| 09897182 | ETH[0.000000009324468Q],ETHW[0.000000093244686],MATIC[0.0000000072019099],NEAR[0.0000000001821644Q],USD[569.7064001560863724] |
| 09897185 | BTC[0.003520070000000000],ETH[0.005837700000000],ETHW[0.0057918000000000Q0] |
| 09897190 | USD[0.0000000869677Q] |
| 09897200 | USD[150.000000000000000] |
| 09897203 | USD[19.736100096218743Q] |
| 09897214 | KSHIB[392.899790180000000],USD[0.000000095675682] |
| 09897217 | USD[5.000000000000000] |
| 09897225 | ETH[0.009569320000000],ETHW[0.00956932000000Q00],USD[0.000125399963956] |
| 09897234 | USD[0.027098211470518Q] |
| 09897246 | USD[0.000000070160000] |
| 09897252 | AVAX[0.001225650000000Q],BRZ[3.000000000000000],LINK[189.0208159400000000Q],SHIB[6.00000000000000000Q],SOL[98.171404150000000Q],USD[0.000997652661798Q] |
| 09897256 | TRX[0.011163000000000],USD[4.163126400000000],USDT[0.0000000173513012] |
| 09897265 | BRZ[1.000000000000000],DOGE[2.000000000000000],MATIC[827.715076460000000],SHIB[6.000000000000000000Q],USD[5.2956371163399226] |
| 09897268 | BTC[0.000003000000000],USD[0.000162036Q633800] |
| 09897271 | ALGO[88.659938800000000],KSHIB[880.970477070000000Q000],SHIB[4343.000000000000000],USD[0.0000028707686624] |
| 09897272 | ETH[0.012425591000000Q],ETHW[0.0124255900000000Q0],USD[0.0000057944691932] |
| 09897279 | USD[5.000000000000000] |
| 09897283 | SHIB[35662966.61748000000000000Q] |
| 09897286 | MATIC[2.266703670000000Q],USD[0.0000000029366261] |
| 09897287 | ETH[0.031782032628852Q],ETHW[0.0317820326288520],USD[0.0098147266686297] |
| 09897290 | BTC[0.689589620000000],USD[0.00000001582288Q8],USDT[0.0000730144145058] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09897294 | BTC[0.0026443800000000],DOGE[762.658040330000000],SHIB[2.000000000000000],USD[0.000038836094144] |
| 09897301 | ALGO[15.849725650000000],CAD[6.684307600000000],CUSDT[223.367078630000000],DAI[5.010582470000000],DOGE[189.814405650000000],MATIC[7.428929190000000],NEAR[4.461957850000000],SHIB[1210396.665192670000000],TRX[77.276294890000000],USD[0.000000114166564],USDT[5.010081470000000] |
| 09897302 | DOGE[4.000000000000000],ETH[0.101312920000000],SHIB[11.000000000000000],TRX[5.004183390000000],USD[0.001193318604129],USDT[0.000000034959712] |
| 09897303 | BTC[0.0179274800000000],DOGE[1.000000000000000],ETH[0.036761030000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000113303884731] |
| 09897305 | ETH[0.000000054161038],ETHW[0.056193575416038],GRT[0.000000051851062],SOL[0.000000015773032],USD[0.000021025030124] |
| 09897318 | TRX[0.000010000000000],USDT[0.000097052820554] |
| 09897321 | USDT[0.000000006498250] |
| 09897329 | USD[173.911664005974321] |
| 09897333 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.010000663566278] |
| 09897375 | BTC[0.000000010000000] |
| 09897376 | SHIB[5575030.161827280000000],USD[0.000000000003849] |
| 09897378 | ETHW[0.057737370000000],SHIB[13.000000000000000],TRX[2.000000000000000],USD[0.000061733362705] |
| 09897391 | ALGO[0.000000009644570],AVAX[0.000000022000000],ETH[0.000000032300000],SHIB[9.000000000000000],SOL[0.000000092133242],USD[0.000000035609483],YF[0.000000094723096] |
| 09897408 | ETH[0.000780090000000],SHIB[1.000000000000000],USD[8994.446190286733462] |
| 09897416 | BTC[0.0126068600000000],DOGE[1.000000000000000],ETH[0.170577610000000],SHIB[2.000000000000000],USD[0.000212728856034684] |
| 09897426 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.003726659889490] |
| 09897428 | USD[5.098820269680784] |
| 09897431 | ETH[0.000000008860000],ETHW[0.000000008860000] |
| 09897433 | ALGO[3.029413010000000],BCH[0.495634540000000],BNB[0.456854300000000],BRZ[51.564685430000000],BTC[0.111489120000000],DOGE[668.329841110000000],ETH[0.187620040000000],ETHW[5.956558580000000],GRT[1.000000000000000],LINK[0.902975680000000],MATIC[0.579469590000000],MKR[0.107435770000000],NEAR[1.395092830000000] |
| | 00],PAXG[0.004921270000000],SHIB[392505.048673070000000],SOL[0.964380780000000],TRX[192.335577160000000],USD[71.602991635548793],WBTC[0.011443860000000],YFI[0.003070450000000] |
| 09897434 | BRZ[1.000000000000000],DOGE[2.000000000000000],KSHIB[0.000000050294105],SHIB[358.566488840000000],TRX[1.000000000000000],USD[0.092079666236496] |
| 09897449 | USD[209.393935460170000] |
| 09897451 | USD[6070.367560960000000] |
| 09897459 | USD[25.672332000000000] |
| 09897467 | USD[0.011491803015299],USDT[0.000000074610080] |
| 09897483 | BRZ[1.000000000000000],BTC[0.057920360000000],DOGE[1.000000000000000],ETH[0.283077820000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.202449604094273] |
| 09897493 | BTC[0.2582769400000000],DOGE[1.000000000000000],USD[0.001550872943969] |
| 09897501 | SHIB[5162.386524820000000],USD[0.000000000000544],USDT[0.000000056610140] |
| 09897520 | USD[0.375441790000000],USDT[0.200000112120131] |
| 09897534 | AVAX[11.692900260000000],BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.201668750000000],SHIB[1.000000000000000],SOL[9.570813970000000],USD[0.000000274194518] |
| 09897538 | BTC[0.000000025248766] |
| 09897539 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.427541090000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[3495.835958613240872] |
| 09897543 | AVAX[1.011221800000000],LTC[2.290341220000000],SHIB[5.000000000000000],SOL[2.022444610000000],TRX[0.000015000000000],USD[0.866216901253531] |
| 09897550 | SHIB[4.000000000000000],USD[0.007108395684190] |
| 09897559 | BAT[2.000000000000000],BRZ[3.000000000000000],DOGE[1.023529560000000],GRT[1.000000000000000],SHIB[9.000000000000000],TRX[4.000000000000000],USD[0.002337415746458],USDT[0.001250470517833] |
| 09897566 | ETH[0.000027311372300],SHIB[0.000000037976000],SOL[0.000000004060500],USD[1.338633709136529],USDT[0.000000015629818] |
| 09897568 | USD[100.000000000000000] |
| 09897572 | USD[0.002192759049200],USDT[0.000000009598467] |
| 09897585 | AUD[62.062847530000000],BTC[0.000251620000000],GBP[17.568751620000000],SHIB[3.000000000000000],USD[0.004134493877405] |
| 09897592 | USD[0.000000084581027] |
| 09897607 | USD[300.000000000000000] |
| 09897608 | ALGO[0.000000091983501],SOL[0.000000066100608],USD[0.000000095738977] |
| 09897614 | SHIB[1.000000000000000],USD[0.808587656341548] |
| 09897616 | SHIB[85043.796906200000000],USD[0.010000000000335] |
| 09897621 | SHIB[3984064.745019920000000],USD[0.010000000000040] |
| 09897628 | USD[0.005715570000000] |
| 09897638 | BTC[0.000385500000000],USD[0.002316404000000] |
| 09897666 | SHIB[1.000000000000000],USD[0.000000751391780] |
| 09897694 | KSHIB[227.777461420000000],SHIB[151975.683890570000000],SUSHI[3.764086220000000],USD[0.000000092539930] |
| 09897697 | BTC[0.000000030000000],ETH[0.000000009625954],SHIB[8.000000000000000],USD[0.124801522503904] |
| 09897718 | BTC[0.008291700000000],ETH[0.112887000000000],USD[1.490000000000000] |
| 09897729 | USD[5.000000000000000] |
| 09897734 | DOGE[1.000000000000000],USD[0.000198775311081] |
| 09897746 | USD[3610.667226139255073] |
| 09897767 | USD[135.521912250000000] |
| 09897774 | ETH[0.006474980000000],ETHW[0.006392900000000],USD[10.137098351684163] |
| 09897785 | USD[0.008819670000000] |
| 09897791 | USD[50.010000000000000] |
| 09897792 | AVAX[0.529720760000000],BTC[0.005379020000000],DOGE[1.000000000000000],ETH[0.041798020000000],ETHW[0.026155550000000],MATIC[21.422863220000000],SHIB[8.000000000000000],TRX[160.382903400000000],USD[0.003952496037861] |
| 09897794 | BTC[0.000064100000000] |
| 09897798 | USD[0.007562146244026] |
| 09897826 | USD[10.150063960000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09897861 | BTC[0.0002503400000000],USD[5.0001454518666226],YFI[0.0005132600000000] |
| 09897871 | DOGE[0.0000000054084241],USD[0.0097395146144224] |
| 09897904 | DOGE[0.4088714400000000],SHIB[17.0000000000000000],TRX[1.0111990000000000],USD[0.0000000069257821],USDT[0.3228878434473543] |
| 09897942 | BTC[0.0000000015573588],DOGE[0.3589844080828991],GRT[0.7695379900000000],KSHIB[0.0000000077500000],NEAR[0.0000000087871548],USD[2.9213050432360310],USDT[0.0000354998500402] |
| 09897949 | USD[0.0000000011163000] |
| 09897960 | BTC[0.0000001000000000],SHIB[8.0000000000000000],USD[0.0000381999423747] |
| 09897968 | USD[0.0274960000000000] |
| 09897975 | USD[90.0000000000000000] |
| 09898021 | ETHW[0.1298086900000000],USD[1302.9122296771182660] |
| 09898025 | USD[8.9820000000000000] |
| 09898031 | ETHW[0.3145780700000000],USD[0.0000001266919151] |
| 09898039 | BTC[0.0000125000000000],ETH[0.0002250039743000],ETHW[0.0002500000000000] |
| 09898044 | ALGO[0.0000000079732476],DOGE[3372.7983397970022749],ETHW[0.0000000008366204],SHIB[2.0000000000000000],USD[0.0004566310173226] |
| 09898057 | NFT [406222150791888075][1],NFT [520565184329742606][1],USD[0.0040878081089672] |
| 09898067 | USD[0.0404686427855361] |
| 09898068 | BTC[0.0000000116000000] |
| 09898077 | ETH[0.4162000000000000] |
| 09898121 | BTC[0.0458539100000000],DOGE[699.2562497200000000],ETH[0.3625269600000000],LTC[0.3943046400000000],SHIB[6.0000000000000000],SOL[21.6038620400000000],TRX[1.0000000000000000],USD[6213.9069948712079022] |
| 09898128 | ETHW[0.0172786100000000],USD[102.1500829699013760] |
| 09898145 | TRX[0.0019360000000000],USDT[0.0000000061034297] |
| 09898159 | USD[0.0000000040000000] |
| 09898161 | USDT[0.0000000024514802] |
| 09898170 | USD[100.0000000000000000] |
| 09898175 | MATIC[11.2621699700000000],SHIB[775195.7984496100000000],SOL[0.8968226600000000],USD[0.0000005168828965],USDT[4.9745224800000000] |
| 09898196 | USD[1520.7600000000] |
| 09898199 | USD[0.0000003338493139] |
| 09898209 | BTC[0.0000000100000000],ETH[0.0009921194097350],USD[2.0161561900000000],USDT[0.0009870090637419] |
| 09898215 | ETH[0.0000000044561654] |
| 09898229 | BTC[0.0000000100000000],DOGE[1.0000000000000000],USD[988.5155018927403600] |
| 09898232 | SHIB[85314600.0000000000000000],USD[1.7940000000000000] |
| 09898234 | BTC[0.0012594300000000],SHIB[1.0000000000000000],USD[0.0000404944419955] |
| 09898239 | DOGE[3167.0000000000000000],USD[96.6335601470000000] |
| 09898261 | AAVE[5.6306229000000000],MATIC[29.6797847700000000],SHIB[3.0000000000000000],SOL[16.0055840500000000],TRX[2.0000000000000000],USD[0.0012490739605981] |
| 09898272 | TRX[0.0111450000000000],USDT[0.0000000027638388] |
| 09898274 | USD[0.0599218450783524] |
| 09898286 | USD[209.1910489748668348] |
| 09898293 | BRZ[1.0000000000000000],SHIB[15089072.9788199300000000],USD[0.0000000027327951] |
| 09898318 | DOGE[13093.2808349000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],UNI[1.0000000000000000],USD[643.8209552150056894],USDT[577.7898582218319570] |
| 09898330 | MKR[0.2663990900000000],SHIB[1.0000000000000000],USD[0.0100000748446318] |
| 09898333 | SHIB[41300000.0000000000000000],USD[1500.9358440000000848] |
| 09898335 | DOGE[0.0000000026800000] |
| 09898339 | ETH[0.0023870900000000],ETHW[0.0023870900000000] |
| 09898364 | USD[1000.0000000000000000] |
| 09898368 | SHIB[1597764.3228880100000000],USD[0.0000000000000684] |
| 09898369 | SHIB[25165894.2576217800000000],TRX[1.0000000000000000],USD[0.4786000000002509] |
| 09898378 | DOGE[1.0000000000000000],USD[0.0000133448690907] |
| 09898382 | BTC[0.0187195100000000],SHIB[4916150.8210675000000000] |
| 09898383 | ETH[0.0000000600000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000041520070] |
| 09898391 | SOL[0.4086711300000000] |
| 09898420 | BTC[0.0000000064000000],DAI[0.0000000051000000],ETH[0.0000000010580472] |
| 09898426 | SHIB[5162132.8402236100000000],USD[0.0000000001956] |
| 09898429 | SHIB[22736591.2683971500000000],USD[0.0000000000001281] |
| 09898447 | USD[2002.9793723100000000] |
| 09898469 | USD[0.1886788799993268] |
| 09898473 | BTC[0.0005007700000000],SOL[0.1550956000000000],USD[0.0000002523875321] |
| 09898483 | AAVE[0.0000047500000000],USD[0.0000095475555226] |
| 09898511 | BTC[0.0481000000000000],ETH[1.1751078300000000],SOL[21.3784260800000000],UNI[81.2000000000000000],USD[1.4160225134419179] |
| 09898516 | TRX[0.0113480000000000],USD[5142.1354911520000000],USDT[60.9300000000000000] |
| 09898532 | DOGE[2.0000000000000000],ETH[2.3440158500000000],GRT[43016.8635376900000000],MATIC[2061.6526801300000000],SHIB[1.0000000000000000],USD[1041.6949802897153508] |
| 09898564 | SHIB[1.0000000000000000],USD[0.0099055587413225] |
| 09898567 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000001217720880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09898571 | USD[0.0085317474332338] |
| 09898583 | ETHW[0.00312632000000000],USD[0.0022560574844591] |
| 09898588 | BTC[0.0117595300000000],USD[4900.0022732053365480] |
| 09898603 | USD[0.0032125590884523] |
| 09898614 | BCH[1.8863256200000000],DOGE[1.0000000000000000],LINK[0.0000767200000000],SHIB[1.0000000000000000],USD[0.1903196393068280] |
| 09898627 | TRX[0.0111470000000000],USD[0.0007589100000000],USDT[0.0000000072895278] |
| 09898629 | BTC[0.0004977900000000],SHIB[1.0000000000000000],USD[0.0041196953569602] |
| 09898638 | NEAR[1.1627578700000000],SUSHI[1.7244151000000000],USD[0.0000000027795930],USDT[2.9847134900000000] |
| 09898642 | SHIB[1.0000000000000000],USD[0.0004002103565302] |
| 09898673 | USD[0.0000000000000848] |
| 09898678 | NEAR[0.0000000100000000] |
| 09898679 | ETH[104.4417803300000000],ETHW[128.7314737500000000],USD[55.0000329951470807],USDT[7180.0000699384772561] |
| 09898687 | BTC[0.0000010000000000],ETH[0.0005700000000000],USDT[0.0000000025268800] |
| 09898706 | BTC[0.0325223400000000],DOGE[2.0000000000000000],ETH[0.3849735100000000],ETHW[0.3848118200000000],GRT[1.0000000000000000],SHIB[23583717.6545743200000000],USD[49.8458097361593537],WBTC[0.0162027300000000] |
| 09898713 | DOGE[2704792.3446676900000000],USD[5.0100000000000914] |
| 09898718 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],USD[33.0776970629666811] |
| 09898723 | BTC[0.0000000043392812],ETH[0.0000000079663205],ETHW[0.0000000079663205],LTC[0.0000000065735840],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000029451048841] |
| 09898741 | ETHW[0.0157445900000000],USD[461.4383118563387565] |
| 09898746 | MATIC[5.9312630300000000],SUSHI[3.6454273200000000],USD[0.0108336383066503] |
| 09898747 | USD[0.0750666945900000] |
| 09898752 | BTC[0.0007688700000000],LINK[1.9740501900000000],SHIB[6.0000000000000000],USD[0.0000000477242825] |
| 09898754 | SHIB[307827.1653474000000000],USD[0.0000000000000620] |
| 09898755 | BTC[0.0000041200000000],ETH[0.0000000093586000],ETHW[0.2744593793586000],LTC[0.0000067300000000],USD[0.0483932669929222] |
| 09898765 | ALGO[22.3576674500000000],BTC[0.0012838800000000],EUR[14.0000000000000000],SHIB[904568.0687471700000000],TRX[283.5870676100000000],USD[30.9889988021245963] |
| 09898797 | ALGO[0.0084042864501500],BRZ[1.0000000000000000],BTC[0.0000000023653833],DAI[320.3271826676994477],DOGE[3045.1887951874100928],ETH[0.0000000024137968],SHIB[1.0000000065438133],SOL[0.0000000026027559],TRX[1.0000000000000000],USD[0.0000000086590577] |
| 09898803 | BRZ[0.0000000020200000],DOGE[0.0000000078158483],GRT[0.0000000096100000],TRX[1.0000000004846903],USD[25.3383985735240425] |
| 09898813 | TRX[0.0111730000000000],USD[14.4412132000000000],USDT[0.0000000018735488] |
| 09898815 | USD[13.2202092564000000],USDT[13.5619361920000000] |
| 09898816 | USD[25.6256348500000000] |
| 09898817 | DOGE[1.0000000000000000],ETHW[0.0629401500000000],USD[10.0000022971849424] |
| 09898822 | USD[101.4654213900000000] |
| 09898828 | BAT[2.0000000000000000],BRZ[2.0000000000000000],DAI[0.0000025400000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],USD[0.0078570124820734],USDT[2.0245512551046912] |
| 09898833 | BCH[0.0000000068465238],BRZ[0.0000000072000000],ETH[0.2050579726314579],ETHW[0.0000000070558279],LTC[0.0000000004726834],SHIB[0.0000000052294992],USD[0.0000031926113811] |
| 09898837 | ETH[0.6330000000000000],ETHW[0.6330000000000000],USD[1000.1430776000000000] |
| 09898844 | USD[0.0000053603830392],USDT[0.0000000030336348] |
| 09898860 | BTC[0.0001358000000000],ETH[0.0028371100000000],ETHW[1.5161161400000000],USD[31.3013391900000000] |
| 09898864 | BTC[0.0000000200000000],DOGE[1.0000000000000000],ETH[0.0000002700000000],ETHW[0.0297221800000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0088709185939015] |
| 09898871 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0099340055942694] |
| 09898881 | USD[50.0000000000000000] |
| 09898887 | BCH[0.0052464300000000],LINK[0.0039008700000000],USD[29.1831206501182298] |
| 09898893 | BTC[0.0001531500000000],ETH[0.0030321500000000],USD[3.0528804078096673] |
| 09898906 | ETH[1.1330000000000000],ETHW[0.7270000000000000],USD[307.5398926000000000] |
| 09898925 | ETHW[0.0631720700000000],USD[0.0000052710280721] |
| 09898927 | AVAX[5.3702040000000000],BTC[0.0154018600000000],ETH[0.3164825200000000],ETHW[0.3163091200000000],SOL[3.2119899000000000],USD[0.4257660213724985] |
| 09898929 | USDT[0.0000000016871840] |
| 09898937 | USD[100.0000000000] |
| 09898958 | USD[500.0000000000000000] |
| 09898965 | USD[0.0000007986838548],USDT[1.0000000000000000] |
| 09898968 | BAT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0031232501212672] |
| 09898973 | SOL[0.0080000000000000],USD[2.0083722834970852] |
| 09898977 | BRZ[1.0000000000000000],ETHW[0.0009923100000000],SHIB[3.0000000000000000],TRX[0.0901930200000000],USD[0.0022266319133818] |
| 09898981 | BTC[0.0000000017400000],USD[0.0000468792170485] |
| 09898983 | BTC[0.0000000034843656] |
| 09899014 | BTC[0.0050000000000000],USD[0.4663300000000000] |
| 09899021 | BAT[113.7430578700000000],DOGE[1.0668182200000000],MATIC[1.0486623100000000],USD[0.0000000046479817] |
| 09899032 | BTC[0.0004992900000000],USD[0.0000961355869396] |
| 09899040 | ETH[0.0041096000000000],ETHW[0.0041096000000000],SHIB[1.0000000000000000],SOL[0.0000000001508336],USD[0.0001433217862664] |
| 09899046 | BTC[0.0000000021575000],SOL[0.1101106800000000],USD[0.0000003107535932] |
| 09899063 | USD[0.0000000356716324] |
| 09899069 | USD[0.0000201616734888] |
| 09899074 | USD[0.0000000015782290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09899077 | BAT[1.000000000000000],BTC[0.000000005000000],DOGE[2.000000000000000],ETH[0.000000017598188],SHIB[8.000000000000000],TRX[5.000000000000000],USD[0.000026280296134] |
| 09899083 | BTC[0.000000002000000],USD[0.0078459988321501] |
| 09899102 | BTC[0.000999570000000],USD[0.00011284788553588] |
| 09899106 | SHIB[1016404.267392440000000],USD[0.000000000000860] |
| 09899121 | BTC[0.002248512733600],ETH[0.0062321016172077],ETHW[0.000037200000000],MATIC[30.000221968824765],SOL[1.106201631195739],SUSHI[10.0000452604306625],USD[0.0031723365540089] |
| 09899122 | SHIB[1.000000003665188],USD[3.366873957271674] |
| 09899143 | USD[0.000000051435680] |
| 09899152 | BRZ[1.000000000000000],BTC[0.0242961700000000],ETH[0.3134986700000000],MKR[0.5417555900000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[10.1485199659326028],YFI[0.0603828400000000] |
| 09899161 | AVAX[24.9331168500000000],DOGE[1.0000000000000000],LINK[129.3568158200000000],SHIB[1.000000000000000],TRX[1.000000000000000],UNI[161.5589729700000000],USD[0.0091431443150555] |
| 09899171 | USD[0.0056396600000000] |
| 09899180 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[3161.9638329790610023] |
| 09899182 | ETH[0.0001890988701512],TRX[0.0000000046212964],USD[6.5470421706513226] |
| 09899186 | USDT[0.0000000035642842] |
| 09899197 | MATIC[11.7672881900000000],USD[0.0065797909551986] |
| 09899218 | ETH[0.0019980000000000],ETHW[0.0019980000000000],USD[0.3104000000000000] |
| 09899219 | SHIB[1.000000000000000],USD[0.0100877404731408] |
| 09899226 | DOGE[1.000000000000000],TRX[0.0111620000000000],USD[0.0074529400000000],USDT[399.0100000090224960] |
| 09899240 | BTC[0.0165834000000000],DOGE[4.000000000000000],ETH[1.9980000000000000],ETHW[0.1865733600000000],SHIB[9.000000000000000],TRX[1.000000000000000],USD[2701.0000000038563148] |
| 09899254 | SHIB[1.000000000000000],USD[50.7656068600000000],USDT[0.0000000079058240] |
| 09899255 | ALGO[0.0000000287771590],BTC[0.0000000058716060],ETH[0.0000000024680694],SHIB[6.000000000000000],TRX[1.000000000000000],USD[0.0000466044303994] |
| 09899271 | SOL[0.0090000000000000],USD[0.0086951000000000] |
| 09899278 | BTC[0.0000428500000000],SHIB[8.000000000000000],USD[0.0001489788334594],USDT[0.0000000011402476] |
| 09899281 | USD[0.0015652500000000] |
| 09899299 | USD[1.9082891399303337] |
| 09899313 | SHIB[2.000000000000000],USD[1.0003405123661920] |
| 09899316 | DOGE[2.000000000000000],ETH[3.8689633000000000],ETHW[3.8350013900000000],USD[0.0000125854878010] |
| 09899318 | GBP[0.0000000081386213],TRX[0.0000009400000000],USD[0.0000000087066950] |
| 09899330 | BRZ[1.000000000000000],ETH[0.0000640000000000],ETHW[0.0000640000000000],SHIB[1.000000000000000],USD[0.0000157007463323] |
| 09899337 | BTC[0.0000000025838456] |
| 09899341 | SHIB[2.000000000000000],USD[0.0401763334477773] |
| 09899385 | SHIB[1.000000000000000],SUSHI[27.0969410200000000],USD[0.0000000041975315],USDT[0.0000000083487381] |
| 09899401 | DOGE[2.000000000000000],ETH[0.0000015000000000],ETHW[0.0158354200000000],TRX[1.000000000000000],USD[11.0330432820967555] |
| 09899406 | USD[0.0001708409765562] |
| 09899412 | DOGE[2.000000000000000],SHIB[4.000000000000000],SOL[3.3572505200000000],USD[0.0000001668720597] |
| 09899414 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETH[0.0736051400000000],ETHW[0.0061806000000000],SHIB[4.000000000000000],SOL[0.0000080398026054],TRX[1.000000000000000],USD[0.0189699966081151],USDT[0.0000000090984909] |
| 09899416 | SHIB[2.000000000651268],USD[0.0000111773384418] |
| 09899425 | USD[100.0000000000] |
| 09899441 | USD[1.7383000000000000] |
| 09899444 | DOGE[2.000000000000000],ETH[0.0000046300000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0144264870116896],USDT[1.0117026400000000] |
| 09899446 | ETH[0.0004738900000000] |
| 09899455 | BTC[0.0001645400000000] |
| 09899459 | USD[0.1292253271926560],USDT[0.0049165900000000] |
| 09899472 | SHIB[1.000000000000000],USD[0.0064080949652800] |
| 09899474 | SHIB[299715.000000000000000],USD[0.8690000080359501] |
| 09899495 | ETH[0.0010000000000000],ETHW[0.0000000100000000] |
| 09899503 | BTC[0.0000000100000000] |
| 09899508 | BTC[0.0000000071820000],ETH[0.0000650088054049],ETHW[0.0058650088054049],SUSHI[4.9900000000000000],USD[0.0030099091756741] |
| 09899518 | SHIB[7941243.323104890000000],TRX[2.000000000000000],USD[0.0000000000001042] |
| 09899535 | BAT[1.000000000000000],BRZ[7.013373440000000],BTC[0.1740112200000000],GRT[1.000000000000000],SHIB[288.000000000000000],TRX[12.000000000000000],USD[0.0270805314874379],USDT[1.0041547500000000] |
| 09899557 | BTC[0.0151691600000000],SOL[1.9664221300000000] |
| 09899584 | TRX[0.0000050000000000],USDT[4.0000000000000000] |
| 09899603 | ALGO[0.3569528200000000] |
| 09899629 | BTC[0.0000000001820000],ETH[0.0000088914966800],ETHW[0.0000088914966800],USD[0.0017395446250007] |
| 09899638 | DOGE[0.0000001267003721],USD[0.0000000022999718] |
| 09899641 | USD[120.0000000000000000] |
| 09899666 | ALGO[8.0000000000000000] |
| 09899714 | BRZ[260.8165111800000000],BTC[0.0050937600000000],SHIB[1.000000000000000],USD[0.0004566398061494] |
| 09899720 | SHIB[3.000000000000000],USD[0.0001562732148760] |
| 09899738 | ETH[0.0255067300000000],USD[0.0000108930768798],USDT[0.0000000071640160] |
| 09899743 | USDT[0.0000000012178410] |
| 09899745 | SHIB[5987678.492414510000000],USD[0.0000000000001402] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09899751 | SOL[12.544477900000000],TRX[1.000000000000000],USD[0.000000131703304] |
| 09899763 | DOGE[2481.499180260000000],SHIB[15122691.275046510000000],USD[78.017973301440850] |
| 09899766 | SHIB[2.000000000000000],USD[0.009131580000000],USDT[0.000000085536320] |
| 09899768 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.020686010000000],ETH[0.637098740000000],ETHW[0.078452200000000],SHIB[8.000000000000000],USD[-249.996118686788023] |
| 09899777 | BTC[0.001044540000000],USD[0.001392416683552],USDT[5.373475733213534] |
| 09899778 | BTC[0.004953190000000],ETH[0.073552890000000],ETHW[0.072639040000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[10.169681713611787] |
| 09899784 | USD[500.000000000000000] |
| 09899786 | SHIB[2.000000000000000],SOL[7.740290410000000],USD[37.045226274201338] |
| 09899821 | ETH[0.044965430000000],SHIB[2.000000000000000],USD[0.000029616700646] |
| 09899822 | USD[0.006245581041319191] |
| 09899823 | BRZ[2.000000000000000],DOGE[3.000000000000000],ETH[0.055867820000000],SHIB[33.000000000000000],USD[91.064195598765725] |
| 09899826 | BTC[0.000000051500000],DOGE[1.000000000000000],USD[0.001559900851139 9],USDT[0.000000126334510] |
| 09899831 | BTC[0.000000053000000] |
| 09899847 | BTC[0.005399760000000],DOGE[1.000000000000000],USD[0.033946601822779 4] |
| 09899848 | BCH[0.007516040000000],BTC[0.000247090000000],ETH[0.000116180000000], ETHW[0.003618470000000],USD[0.001010932170260 6] |
| 09899854 | USDT[0.004508009616500 8] |
| 09899863 | BTC[0.000001110000000],ETH[0.000010970000000],ETHW[0.012969370000000],SOL[0.006033670000000],USD[0.009603966680870 45] |
| 09899874 | ETH[0.000422710000000],ETHW[0.000422710000000],USD[0.000971062331548 8] |
| 09899880 | TRX[0.010094000000000] |
| 09899894 | SHIB[1.000000000000000],USD[0.000001054458165] |
| 09899901 | GRT[10311.675967760000000],SHIB[1.000000000000000],USD[0.000000004092896] |
| 09899911 | ETH[0.061910710000000],ETHW[0.061910710000000],USD[0.000016151721382 0] |
| 09899913 | USD[10.145708260000000] |
| 09899916 | AVAX[58.164007410000000],DOGE[1.000000000000000],USD[0.0000000840525886] |
| 09899924 | ALGO[95.883617000000000],ETH[0.237599890000000],ETHW[0.237599890000000],SOL[1.949992140000000] |
| 09899945 | BTC[0.000000064300000] |
| 09899954 | ETHW[0.046586260000000],SHIB[4.000000000000000],USD[53.139238971860826 4] |
| 09899957 | MATIC[103.400000000000000] |
| 09899958 | ETH[0.000000010000000],SHIB[416998.062017220000000],USD[7.380436047054 6560],USDT[0.000000071640160] |
| 09899968 | SHIB[1.000000000000000],USD[0.000000024026314] |
| 09899976 | USD[9.961517882090046 0] |
| 09899979 | ETH[0.546677850000000],ETHW[0.449449000000000],USD[191.295292550000000 0] |
| 09899993 | BTC[0.000486910000000],SHIB[1.000000000000000],USD[0.000704297526433] |
| 09899997 | USD[1250.000000000000000] |
| 09900001 | USD[0.899474662225068 0],USDT[0.436243489970107 6] |
| 09900006 | USD[2.009814150000000 0] |
| 09900008 | BTC[0.125484135000000],ETH[3.122000000000000],ETHW[0.001000000000000],SOL[2.000000000000000],USD[1524.084443938800000 0] |
| 09900013 | USD[4.000000000000000 0] |
| 09900027 | USD[0.000000080605000] |
| 09900033 | USD[100.000000000000000] |
| 09900040 | USD[50.723908570000000 0] |
| 09900042 | DOGE[170.662660990000000],ETH[0.041063120000000],ETHW[0.015729190000000],SHIB[2.000000000000000],USD[0.032804738236907 9] |
| 09900045 | SHIB[1.000000000000000],USD[0.000119123772585 0] |
| 09900050 | BTC[0.000000010000000],USD[0.004264357969017 1] |
| 09900073 | USD[78.696386000000000 0] |
| 09900077 | BTC[0.012284060000000],SHIB[2.000000000000000],USD[0.001212116722011 3] |
| 09900079 | BTC[0.000091845980000 0],LTC[0.003300000000000 0],TRX[0.000206000000000 0],USD[2.067076684600000 0],USDT[0.039960250000000 0] |
| 09900083 | USD[0.744162725000000 0] |
| 09900086 | ETH[0.000361600000000],USD[0.007506649000000 0] |
| 09900089 | USD[0.007334230000000 0] |
| 09900108 | USD[40.587651100000000 0] |
| 09900113 | USD[0.000000008923912 3] |
| 09900115 | ETH[0.000011900000000],USD[0.000006156894726 4] |
| 09900136 | AVAX[25.024528600000000],ETH[0.595018930000000],ETHW[0.296149180000000],SOL[24.744824770000000],USD[200.068595629168542 2] |
| 09900142 | BTC[0.045383100000000],ETH[0.064000000000000],SOL[19.142647040000000],USD[0.003110720000000 0],USDT[1.000000014923888 0] |
| 09900149 | ETH[0.000000133295687],ETHW[0.000000133295687] |
| 09900154 | USD[1212.236260485931941 3],USDT[0.000000063712865] |
| 09900159 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[1.000000000000000],ETH[0.003110520000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[0.0001203568608 44],USDT[0.000000016463965 2] |
| 09900173 | ETHW[2.262731830000000],USD[50.050073805000000 0] |
| 09900196 | BTC[0.001007150000000],DOGE[1.000000000000000],ETH[0.006218470000000],ETHW[0.006218470000000],LTC[0.082505110000000],SHIB[2.000000000000000],USD[0.000121119210903 9] |
| 09900207 | BAT[1.000000000000000],SHIB[1.000000000000000],USD[0.002057185280000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09900209 | BTC[0.00120191000000000],DOGE[485.83187923000000000],SHIB[1642038.12479474000000000],TRX[78.34193705000000000],USD[0.00006323383309467] |
| 09900219 | BTC[0.00002063000000000],USD[821.38580873088670050] |
| 09900222 | BTC[0.00000000063383970],USD[0.00012910905752579] |
| 09900236 | SOL[70.37955000000000000],USD[0.00000000222662260] |
| 09900242 | USD[4000.00000000] |
| 09900246 | ETH[0.02040977000000000],ETHW[0.02015552000000000],SHIB[1683485.89260463000000000] |
| 09900247 | BRZ[1.00000000000000000],DOGE[1.00000000000000000],SHIB[20.00000000000000000],USD[0.00001255536972568] |
| 09900249 | BTC[0.00000000000000091],DOGE[4.60798336000000000],USD[0.02627959152365515],USDT[0.00276252843135550] |
| 09900255 | BTC[0.00037045000000000] |
| 09900256 | BTC[0.00015602000000000],DOGE[1.00000000000000000],SHIB[955414.01273885000000000],USD[0.00006537480079636] |
| 09900261 | BTC[0.00000100000000000],ETH[0.00621944000000000],ETHW[0.00621944000000000],SUSHI[29.46295000000000000],USD[55.08237804441583 80] |
| 09900262 | BTC[0.22782965000000000],ETH[0.19600414000000000],ETHW[8.19892311000000000] |
| 09900273 | USD[101.46634801000000000] |
| 09900285 | USD[0.00000007258374 8] |
| 09900293 | USD[1200.00000000000000000] |
| 09900294 | ETH[0.00000378000000000],USD[9.463267289525817 0] |
| 09900297 | BTC[0.00020256000000000] |
| 09900315 | SHIB[1000241.8023225500000000 0] |
| 09900317 | BTC[0.00172311000000000],SHIB[2.00000000000000000],USD[0.00043050255593 73] |
| 09900322 | MATIC[572.90853746000000000],TRX[1.00000000000000000],USD[0.0045662123139800] |
| 09900330 | SHIB[13527701.00000000000000000],USD[0.690527000000000 0] |
| 09900335 | ETHW[0.05000000000000000],USD[0.00001424487147 89] |
| 09900341 | ETH[0.11060983011607 00],ETHW[0.11060983011607 00],TRX[0.00003500000000000] |
| 09900344 | BTC[0.00049966000000000],USD[0.00005643011923 10] |
| 09900354 | BRZ[1.00000000000000000],BTC[0.03917173000000000],TRX[1.00000000000000000],USD[0.00034498970815 63] |
| 09900360 | SHIB[1.00000000000000000],USD[0.00000000768998 56],USDT[48.73657828000000000] |
| 09900375 | SHIB[1.00000000000000000],UNI[15.23092128000000000],USD[5.000000017705094 4] |
| 09900389 | BRZ[1.00000000000000000],DOGE[0.49748313000000000],GRT[0.52498438000000000],KSHIB[0.85608966000000000],SHIB[16.000000000000 00000],TRX[0.00004361000000000],USD[471.16102920096958212] |
| 09900403 | BTC[0.03615870000000000],DOGE[2.00000000000000000],ETH[0.28670192000000000],ETHW[0.08612746000000000],TRX[2.0000000000000 0000],USD[2.610108459995098 7] |
| 09900419 | ETH[0.02486265000000000],ETHW[0.02455191000000000],SHIB[3126440.25909047000000000],TRX[1.00000000000000000],USD[0.008318739 0690000] |
| 09900424 | AVAX[1.05059321000000000],BRZ[104.12653204000000000],CUSDT[515.33525695000000000],DOGE[1.00000000000000000],KSHIB[550.06207 71200000000],NEAR[25.33704342000000000],SHIB[199820.83793738000000000],SUSHI[25.02703864000000000],USD[0.00002121275918 25] |
| 09900451 | SHIB[5.00000000000000000],USD[0.00398577327720 9] |
| 09900469 | USD[201.74110980000000000] |
| 09900482 | BRZ[1.00000000000000000],TRX[3153.22779374000000000],USD[0.01000000050745 82] |
| 09900485 | BTC[0.00309705000000000],DOGE[178.98918256000000000],ETH[0.04003457000000000],ETHW[0.61665014445973 76],SHIB[891838.0914266 5000000000],TRX[177.61809789000000000],USD[0.00001214330438 30] |
| 09900489 | BRZ[1.00000000000000000],ETH[0.00000005454245 3],ETHW[0.00020839000000000],SHIB[2.00000000000000000],USD[29.50528357364035 87] |
| 09900493 | ALGO[35.69228707000000000],AVAX[0.56731451000000000],BCH[0.08111692000000000],BTC[0.00051159000000000],CUSDT[1119.137568460 00000000],DOGE[178.81322218000000000],KSHIB[1854.43845007000000000],NEAR[2.41516553000000000],SHIB[96526 1.06891326000000000],SOL[0.32266989500000000],TRX[177.37836275000000000],USD[0.09628264516243 40] |
| 09900503 | DOGE[1.00000000000000000],ETH[0.06074440000000000],ETHW[0.05999200000000000],USD[0.00001382976105 85] |
| 09900510 | USD[1.21550608000000000] |
| 09900518 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[19.41270450000000000],USDT[0.00000009619979 2] |
| 09900524 | ALGO[10.00000000000000000],BTC[0.00026743000000000],MATIC[5.17629117000000000],USD[16.45923878267789 45],USDT[9.9500399500 000000] |
| 09900533 | SHIB[98594.63716324000000000],SOL[6.08786974000000000],USD[0.00000001632720 0] |
| 09900534 | USD[0.03768955000000000],USDT[0.00000000163272 00] |
| 09900537 | SHIB[10000.00000000000000000] |
| 09900562 | BTC[0.00000000264403 34],ETH[0.00000000302994 40],LTC[0.00000002364192 31],USD[0.00000000257105 17] |
| 09900565 | USD[16.37800000000000000] |
| 09900583 | USD[10.49832153000000000] |
| 09900585 | DOGE[1.00000000000000000],USD[15.01000000504920 00] |
| 09900606 | SHIB[2027576.02027575000000000],USD[0.00000000000002 5] |
| 09900607 | USD[0.00000001442511 36],USDT[0.00000000234601 44] |
| 09900611 | SHIB[2.00000000000000000],TRX[0.14395483000000000],USD[3.02713415159498 04] |
| 09900612 | USD[0.64206900000000000] |
| 09900614 | USD[2.00000000000000000] |
| 09900617 | USD[60.00000000000000000] |
| 09900618 | USD[20.00000000000000000] |
| 09900625 | SHIB[1.00000000000000000],USD[0.00611630653346 31],USDT[0.000000007905 8240] |
| 09900628 | AVAX[0.05476118000000000],BCH[0.02521921000000000],BRZ[10.64377058000000000],BTC[0.00025599000000000],ETH[0.0015039300000000 0],KSHIB[2218.07317635000000000],PAXG[0.00060286000000000],SHIB[2688603.40637486000000000],USD[9.04878186262312 23] |
| 09900635 | BTC[0.76011800000000000],SUSHI[115.48350390000000000],USD[0.00000001170644 10] |
| 09900645 | ETH[0.32336981000000000],ETHW[0.32336981000000000],USD[0.00000043248426 59] |
| 09900648 | ETHW[0.32067900000000000],USD[363.75489219821741 00] |
| 09900649 | ETHW[0.00001268000000000],USD[0.00257880000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09900652 | MATIC[192.841245820000000000],SHIB[1.000000000000000000],USD[65.000000130080501] |
| 09900657 | USD[20.182194000000000000] |
| 09900666 | ETH[0.000000007105315] |
| 09900671 | BTC[0.024827970000000000],USD[2.010177892899769653],USDT[1.000000000000000000] |
| 09900675 | ALGO[62.619062310000000000],MATIC[26.987332300000000000],SHIB[379941.209726440000000000],USD[0.010000010611810] |
| 09900679 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],USD[0.000000100052743] |
| 09900680 | USD[0.000000008150074] |
| 09900687 | BTC[0.000000089756416],DOGE[6.697574485118963],ETH[0.000000008742580],ETHW[0.000000031502490],MATIC[0.000000080000000],NFT [3196565506846045421][1],SOL[0.000000042366400],TRX[1.000000000000000000],USD[0.000060510505572] |
| 09900690 | DOGE[82.934189320000000000],ETH[0.072670770000000000],SHIB[2036284.178631850000000000],USD[0.003712380090339883] |
| 09900693 | USD[0.000159264869386],USDT[0.027129779126688] |
| 09900699 | BTC[0.058120580000000000],USD[-499.999893875962072] |
| 09900700 | SHIB[4849230.139225090000000000],USD[3.010000000000395] |
| 09900716 | USD[0.206052554917129] |
| 09900719 | SOL[32.595340000000000000],USD[1.153720000000000000] |
| 09900721 | BTC[0.000029210000000000],ETH[0.004951400000000000],USD[0.699877275069340] |
| 09900722 | BTC[0.000000003711250],ETH[0.000000011545297],ETHW[0.000000115452970],USDT[0.000000011252214] |
| 09900751 | ETH[0.002255560000000000],ETHW[0.002228200000000000],SHIB[2.000000000000000000],USD[0.000373933480108] |
| 09900768 | AAVE[0.000002750000000000],BRZ[1.000000000000000000],BTC[0.000000050000000000],DOGE[0.275190710000000000],SHIB[2.000000000000000000],USD[0.170293316268146] |
| 09900777 | USD[101.461714970000000000] |
| 09900780 | BRZ[0.000733500000000000],DOGE[1.000000000000000000],ETHW[0.000132900000000000],MATIC[0.000237630000000000],USD[0.0000000051481111] |
| 09900782 | ETH[0.010000000000000000],ETHW[0.010000000000000000],SOL[0.000000008400000000] |
| 09900799 | SHIB[79113.924050630000000000],USD[9.000000000000368] |
| 09900804 | BRZ[1.000000000000000000],BTC[0.000114862174683Z],DOGE[2.000000000000000000],ETH[1.753516510000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[0.011521030120691] |
| 09900808 | ETHW[1.460681560000000000] |
| 09900813 | USD[10.000000000000000000] |
| 09900816 | DOGE[1.000000000000000000],ETHW[0.000048299986820],SHIB[3019915.6986777781662100],TRX[1.000000000000000000],USD[0.000000060066354] |
| 09900826 | DOGE[1.000000000000000000],USD[0.041468300000000000],USDT[0.000000081007301] |
| 09900835 | USD[30.000000000000000000] |
| 09900844 | USD[30.000000000000000000] |
| 09900875 | BRZ[1.000000000000000000],ETH[0.000004900000000000],ETHW[0.552987730000000000],SHIB[672.267119789623437O],TRX[1.000000000000000000],USD[0.0000160548435387] |
| 09900896 | USD[10.000000000000000000] |
| 09900914 | ETH[0.133578190000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.675480366943853O] |
| 09900915 | ETH[0.500000000000000000],ETHW[0.500000000000000000] |
| 09900923 | SHIB[1.000000000000000000],USD[0.000000094567393] |
| 09900935 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.100688900608935S] |
| 09900949 | USD[1.022630142389667G],YFI[0.000010060000000000] |
| 09900950 | AVAX[0.000285020000000000],BRZ[1.000000000000000000],BTC[0.000002400000000000],GRT[2.000000000000000000],SHIB[1.000000040000000000],TRX[9.000000000000000000],USD[8216.9627975572689325],USDT[2.012777720000000000] |
| 09900955 | BRZ[1.000000000000000000],ETHW[2.083289910000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[2000.9536629277733835],USDT[0.000000008515127S] |
| 09900961 | BTC[0.007052180000000000],DOGE[1208.310245620000000000],ETH[0.062678100000000000],ETHW[0.061898340000000000],SHIB[419048.131919470000000000],USD[0.004862318705804] |
| 09900971 | ETH[0.000000007920000],SOL[0.000956240000000000],USD[0.000004754495616] |
| 09900973 | LTC[0.012000000000000000],TRX[0.000008000000000000],USDT[41.866650000000000000] |
| 09900977 | ETHW[0.000468000000000000],SHIB[3.000000000000000000],SOL[0.001710540000000000],USD[1.019163291146350S] |
| 09900987 | BTC[0.000000009257908O],DOGE[38.286657884798100O],ETHW[0.000785300000000000],MATIC[9.984158890000000000],SHIB[2380.179080820000000000],SOL[1.371789790950000000],USD[0.000914027765284] |
| 09900993 | USD[0.000058923858653G] |
| 09901013 | BTC[0.100304620000000000],ETH[5.435648200000000000],ETHW[1.175281550000000000],USD[12.1345722510029230] |
| 09901025 | SHIB[4.000000000000000000],USD[0.000000080424967] |
| 09901032 | AVAX[3.025713410000000000],ETHW[0.012371780000000000],USD[374.5318552112738608] |
| 09901044 | USDT[0.100000000000000000] |
| 09901068 | TRX[0.011146000000000000],USD[0.588236942000000000] |
| 09901075 | BTC[0.000504550000000000],DOGE[201.000000000000000000],ETH[0.000582160000000000],ETHW[0.000582160000000000],SHIB[1902589.519025870000000000],TRX[1.000000000000000000],USD[0.0000473394290416] |
| 09901090 | ETH[0.000000073727069],ETHW[0.000000073727069],SOL[0.000000010882208],USD[0.9845101326605967],USDT[0.000003790935351Z] |
| 09901091 | NFT [3450565181064685341][1],NFT [3908029083000424440][1],NFT [4651241106382488665][1],NFT [5178769452219361401][1],NFT [5416624297286828245][1],NFT [5705532459415926644][1],USD[0.000000004010313B],USDT[0.000000009243664O] |
| 09901118 | BTC[0.000361071486260O],DOGE[0.002877684831706],ETHW[0.000031620000000000],PAXG[0.000068520000000000],USD[0.000125848432151I] |
| 09901145 | SHIB[1.000000000000000000],USD[0.000000003543650],USDT[0.000613720000000000] |
| 09901148 | NFT [5482523868801002B7][1],SOL[0.257069790000000000],USD[0.000000075942447S] |
| 09901167 | USD[5.000000000000000000] |
| 09901169 | BAT[351.363843030000000000],MATIC[125.109636590000000000],SHIB[2.000000000000000000],USD[0.0000000027050240] |
| 09901228 | USD[0.000000000442782O] |
| 09901235 | USD[0.000056220809343] |
| 09901236 | USD[1000.000000000000000000] |
| 09901240 | USD[0.000000034077917] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09901252 | SHIB[1.000000000000000000],USD[0.0000984039407492] |
| 09901257 | ETH[0.0000000004234350] |
| 09901260 | USD[500.010000000000000] |
| 09901291 | MATIC[119.612115280000000000],SHIB[3.000000000000000],SOL[3.276541420000000000],USD[0.00043213566369900] |
| 09901292 | BTC[0.024648630000000000],DOGE[1.000000000000000000],ETH[0.306043890000000000],ETHW[0.305856960000000000],SHIB[16279879.593810610000000000],TRX[1.000000000000000000],USD[2.2881612205188752] |
| 09901296 | TRX[13.363601420000000000],USD[0.000000001319422],USDT[49.000000000000000] |
| 09901297 | AVAX[0.005790420000000000],GRT[1567.095214422080000000],LINK[0.000000000513900],TRX[3.639162793200773],USD[0.2017000565407775] |
| 09901298 | TRX[0.432976250000000000],USDT[2397.165850040208997] |
| 09901300 | BRZ[1.000000000000000000],ETH[0.016634100000000000],USD[0.0000601116769820] |
| 09901324 | BTC[0.000000079819988],ETH[0.000000023419195],ETHW[0.000000023419195] |
| 09901338 | USD[20.000000000000000000] |
| 09901339 | SHIB[999999.000000000000000] |
| 09901348 | DOGE[1.000000000000000000],SHIB[884173.297966400000000000],USD[0.0000000000000160] |
| 09901356 | ETH[0.000000080000000],ETHW[0.000000080000000] |
| 09901370 | USD[0.0001658120710136] |
| 09901374 | SHIB[4.000000000000000000],USD[0.0000000140035530] |
| 09901376 | ETHW[0.115524560000000000],SHIB[3.000000000000000000],USD[0.000000009670313],USDT[0.0000109617255095] |
| 09901387 | SHIB[1.000000000000000000],USD[0.0000001207451041] |
| 09901408 | USD[10.000000000000000000] |
| 09901432 | BTC[0.004964110000000000],SHIB[1.000000000000000000],USD[101.1103458960604929] |
| 09901435 | BAT[1.000000000000000000],DOGE[3.000000000000000000],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[391.4408550014880616] |
| 09901455 | USD[0.0000000007338312] |
| 09901498 | USD[100.000000000000000000] |
| 09901510 | USD[0.0000108954900916] |
| 09901517 | USD[0.000000090489359] |
| 09901522 | USD[10.000000000000000000] |
| 09901530 | AVAX[0.087700000000000000],BTC[0.000079033076000],DOGE[0.601400000000000000],ETH[0.000007600000000],ETHW[0.000056000000000],LINK[0.000864380000000000],MATIC[0.523576810000000],MKR[0.007730600000000000],NEAR[0.100000000000000],SHIB[6.000000000000000000],SOL[0.010000000000000000],SUSHI[0.282500000000000000],UNI[0.030300000000000000],USD[8050.2793937772251931] |
| 09901537 | ETH[0.000000033214516],USD[0.0051202462684986] |
| 09901541 | BAT[1.000000000000000000],ETH[0.013902000000000000],SHIB[4.000000000000000000],TRX[4.000000000000000000],USD[0.0000076145119517] |
| 09901548 | USD[20.000000000000000000] |
| 09901555 | USD[0.0002773787297278] |
| 09901556 | BTC[0.000511420000000000],SHIB[1.000000000000000000],USD[0.0001350872381675] |
| 09901559 | AVAX[0.000000000000024],BCH[0.000000000000000000],BTC[0.000079032977002],DOGE[0.000000089402059],ETH[0.000000014205689],EUR[0.000000099705460],GBP[0.000000033816950],MATIC[0.000000001628520],MKR[0.000000046293286],SHIB[0.000000009405159],SOL[0.000000051560475],USD[588.9401907812281695] |
| 09901561 | DOGE[1.000000000000000000],USD[0.0002073630811273] |
| 09901565 | USD[0.0000100590509862],USDT[3.562428540000000] |
| 09901582 | LTC[3.935060000000000000],USD[0.6388325000000000] |
| 09901592 | BTC[0.000015160000000],ETH[0.378125050000000],USD[0.6406550973963449] |
| 09901597 | USD[202.895634310000000000] |
| 09901599 | ALGO[1567.159093060000000000],USD[0.1602012200000000] |
| 09901628 | EUR[314.074710210800000000],SHIB[1.000000000000000000] |
| 09901633 | BTC[0.162374000000000000],SOL[10.310000000000000000],USD[0.7155590500000000] |
| 09901647 | USD[21586.567863170000000000],USDT[0.000001895012210] |
| 09901656 | BTC[0.000000080108065] |
| 09901657 | USDT[0.000000080590056] |
| 09901668 | USD[0.3727444034767719] |
| 09901674 | SHIB[7.000000000000000000],TRX[3.000000000000000000],USD[0.0063551561857629] |
| 09901676 | DOGE[1.000000000000000000],USD[0.0011726394096360] |
| 09901687 | USD[0.0000000023390940] |
| 09901693 | ETH[5.667347990145135 0],SHIB[6864267.434267950000000000],SOL[7.183521300574427 2],USD[0.0325538611816410],USDT[1.0000913000000000] |
| 09901699 | USD[0.0047203820000000] |
| 09901704 | BTC[0.002454500000000000],SHIB[1.000000000000000000],USD[10.1213643704769100] |
| 09901713 | ETH[0.005700020000000000],ETHW[0.005700020000000000],USD[0.0000036490596198] |
| 09901715 | USD[0.000000097624960],USDT[0.0089683230000000] |
| 09901717 | USD[0.0467671035853872] |
| 09901731 | USD[12.000000000000000000] |
| 09901735 | BTC[0.000000055000000] |
| 09901739 | SHIB[0.000000064570685],USD[1144.2449915811974956] |
| 09901744 | SHIB[1619433.198380560000000000],USD[0.0000000000000840] |
| 09901746 | BTC[0.000000052063512],DOGE[2.000000000000000000],USD[0.0100001021335584] |
| 09901747 | BTC[0.000043430000000000],USD[1.000000054024886],USDT[0.000000044166214] |
| 09901763 | BTC[0.003060490000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09901764 | BTC[0.053193050000000000],USD[0.000190623883529B] |
| 09901769 | BTC[0.000125930000000000],SHIB[10881487.665619470000000000] |
| 09901770 | BTC[0.000000005000000000],ETHW[0.100125220000000000],USD[0.641677B6000000000] |
| 09901771 | USD[100.000000000000000000] |
| 09901786 | ETH[0.000000010000000000],ETHW[0.000000010000000000] |
| 09901789 | BTC[0.005211370000000000],SHIB[1.000000000000000000],USD[0.000082606367550] |
| 09901793 | SHIB[1.000000000000000000],SUSHI[22.395377810000000000],USD[0.000000005403507Z] |
| 09901805 | MATIC[0.000000008477786] |
| 09901807 | ETH[3.290637100000000000],ETHW[2.279929250000000000],USD[0.0015708304139837] |
| 09901808 | USD[0.010000000000000000] |
| 09901819 | USD[0.003429126000000000] |
| 09901822 | TRX[1.000000000000000000],USD[0.000000250482487O] |
| 09901828 | USD[1000.000000000000000000] |
| 09901829 | BTC[0.000152500000000000] |
| 09901836 | BTC[0.000049620000000000],USD[0.0090502443310390] |
| 09901840 | BTC[0.000000003215240],ETH[0.000000010000000000],ETHW[0.000000010000000000] |
| 09901846 | USD[0.000000019349328B] |
| 09901853 | BTC[0.000040420000000000],USD[19.031441508000000000],USDT[0.0000307567534314] |
| 09901856 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETHW[1.026841220000000000],LINK[0.000022260000000000],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[3212.7702337657954053],USDT[1.0130802200380664] |
| 09901860 | TRX[1.000000000000000000],USD[0.0000331082634OO] |
| 09901863 | USD[100.000000000000000000] |
| 09901865 | DOGE[3.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[2.8039213422531417] |
| 09901882 | USD[0.0001880125540896] |
| 09901885 | BTC[0.001292700000000000],SHIB[1.000000000000000000],USD[0.0004332010236IO] |
| 09901889 | DOGE[58.000000000000000000],ETH[0.002997000000000000],ETHW[0.002997000000000000],SHIB[99200.000000000000000000],SOL[10.370508250000000000],USD[46.1099944505715005] |
| 09901897 | USD[0.006943032992176O] |
| 09901899 | ETHW[4.828615500000000000],SOL[0.0010145000000000],USD[0.4373168062500000] |
| 09901900 | AAVE[2.370000000000000000],LTC[3.640000000000000000],NEAR[42.908049560000000000],SHIB[1.000000000000000000],SOL[6.430000000000000000],UNI[34.000000000000000000],USD[0.0024158380000000],USDT[0.9997800050031348] |
| 09901903 | USD[1.2385301700000000] |
| 09901908 | USD[20.000000000000000000] |
| 09901914 | ETH[0.015394580000000000],ETHW[0.015394580000000000],USD[0.0000146154770396] |
| 09901917 | DAI[1.014135470000000000],DOGE[35.232707810000000000],SOL[0.001383140000000000],USD[0.9666660270985467] |
| 09901946 | BTC[0.005500000000000000],ETH[0.126000000000000000],ETHW[0.126000000000000000],LTC[1.020000000000000000],USD[0.3678714000000000] |
| 09901951 | LTC[0.264665790000000000],USD[0.0000005531879481] |
| 09901953 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000942450138447] |
| 09901958 | DOGE[363.096481310000000000],SHIB[2.000000000000000000],USD[0.000000047913252] |
| 09901959 | USD[10.000000000000000000] |
| 09901988 | SOL[0.000000057253850],USD[1175.1148227834189246] |
| 09901996 | BTC[0.041901040000000000],DOGE[1.000000000000000000],USD[20.0101172281758352] |
| 09901999 | DOGE[50004.983756389600000OO] |
| 09902003 | USD[1.000000000000000000] |
| 09902009 | BRZ[1.000000000000000000],USD[0.010000080437079],USDT[0.4577485700000000] |
| 09902010 | BTC[0.000006826055000O],LINK[6.693400000000000000],SOL[8.165320000000000000],USD[0.4156044895659444] |
| 09902016 | USD[0.004720130670715?] |
| 09902021 | USD[0.0004880477049020] |
| 09902022 | BTC[0.002373300000000000],ETH[0.000643580000000000],PAXG[0.002981630000000000],USD[36.857660610284686A],WBTC[0.000066680000000OO],YF[0.0001195600000000] |
| 09902030 | SHIB[1.000000000000000000],USD[0.007373501685867I] |
| 09902034 | USD[49.989603566083501Z] |
| 09902054 | TRX[0.000002000000000] |
| 09902058 | USD[0.014031320000000OO] |
| 09902059 | MATIC[9.880000000000000000],USD[190.524637865923290O] |
| 09902060 | DOGE[79.513484120000000O],USD[0.3272201521357259],USDT[4.9750199700000000] |
| 09902075 | USD[0.0450744806812BO] |
| 09902079 | DOGE[1.000000000000000000],GRT[210.095212230000000O],SHIB[35409.329916120000000O],SOL[20.010779150000000O],TRX[1.000000000000000000],USD[0.0000000882433641],USDT[0.000000001925856] |
| 09902080 | DOGE[128.290677360000000O],USD[0.0000000377760BO] |
| 09902088 | ETH[0.0000000075000000] |
| 09902093 | DOGE[1.000000000000000000],MATIC[585.955977290000000O],USD[0.0000000240437OO] |
| 09902094 | USD[0.065291620878994?] |
| 09902098 | BTC[0.004354940000000O],USDT[0.0000067374791864] |
| 09902119 | BTC[0.000526180000000O],DOGE[17.989089680000000O],ETH[0.006298800000000O],ETHW[0.006286600000000O],LTC[0.017387590000000O],MKR[0.001320530000000O],SHIB[82618.170373870000000O],SOL[0.032077020000000O],SUSHI[76.754235770000000O],TRX[1.000000000000000O],USD[1001.1003242985548072] |
| 09902122 | BTC[0.012534250000000O],SHIB[2.000000000000000O],USD[0.0000809927086760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09902124 | SHIB[40064103.5641025600000000],USD[0.0000000000000512] |
| 09902125 | ETH[2.4981206000000000],USD[91.5761476000000000] |
| 09902127 | BTC[0.0422121200000000],ETH[3.0033116050000000],ETHW[3.0033116050000000] |
| 09902140 | USD[0.0000000099695280],USDT[1.1925143200000000] |
| 09902141 | BRZ[1.0000000000000000],ETH[1.7034076400000000],ETHW[1.2650316500000000],SOL[56.6318154900000000],TRX[1.0000000000000000],USD[0.0000005381429900] |
| 09902143 | SOL[15.7221742900000000],USD[0.0000002598251268] |
| 09902154 | ETH[0.0000997800000000],ETHW[0.0000997800000000],KSHIB[33.2909958267400000],SHIB[17783896.5489358600000000],USD[16.8874158102905818] |
| 09902159 | DOGE[7.8528365800000000],USD[9.0000000007546184] |
| 09902162 | USD[80.0000000000000000] |
| 09902169 | BTC[0.0009307500000000],USD[0.0025776133640089] |
| 09902178 | DOGE[1.0000000000000000],ETHW[0.2133768400000000],SHIB[2.0000000000000000],USD[0.0100032443671366] |
| 09902193 | BTC[0.0025800500000000],USD[0.0001162765274710] |
| 09902204 | BRZ[1.0000000000000000],BTC[0.0171434100000000],DOGE[4.0000000000000000],MATIC[560.0657018700000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0001376064769663] |
| 09902205 | BTC[0.0000443300000000],ETH[0.0000000041909584],ETHW[0.0000000041909584],NFT [418630159033022712][1],SOL[0.0000000047100551],USD[0.0000398537523492] |
| 09902207 | USD[1.3978616000000000] |
| 09902218 | AAVE[8.8971500000000000],BTC[0.1384664700000000],ETH[0.2222760000000000],TRX[3260.8250000000000000],USDT[551.1396023400000000] |
| 09902221 | SHIB[1.0000000000000000],USD[0.0001330756891698] |
| 09902231 | SHIB[1.0000000000000000],USD[0.0014731929567464],USDT[1.0000000000000000] |
| 09902232 | BTC[0.0000000132193628] |
| 09902235 | SOL[0.0043144600000000],USD[180.4330002778040730] |
| 09902236 | USD[0.0027364000000000] |
| 09902240 | BTC[0.0000029500000000],USD[0.0016911368811219] |
| 09902245 | BTC[0.0000000028800000],ETHW[4.2350000000000000],USD[1.1091934000000000] |
| 09902253 | SHIB[1.0000000000000000],USD[0.0100003204422240] |
| 09902260 | ETHW[0.0004453900000000],USD[0.0001221800000000] |
| 09902261 | USD[0.0000066398817146] |
| 09902268 | SHIB[2.0000000000000000],USD[56.6438009341691572] |
| 09902280 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[1376.4979043473296289] |
| 09902281 | SHIB[6600000.0000000000000000],USD[0.9632420000000000] |
| 09902291 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],MATIC[86.9800005329959097],SHIB[3.0000000000000000],USD[0.0000031197373890] |
| 09902304 | USD[101.4404057200000000] |
| 09902313 | USD[0.0003937740620677] |
| 09902328 | USD[0.0001481858831904],USDT[1.0000000000000000] |
| 09902332 | SOL[0.0084405100000000],USD[0.0000031027747927] |
| 09902333 | BTC[0.0005282700000000],USD[0.0001590070681087] |
| 09902341 | DOGE[0.0000000100000000] |
| 09902342 | ETH[0.0007677500000000],ETHW[0.0008170000000000],SOL[0.0003897100000000],TRX[2.0000000000000000],USD[2.0152881556713259] |
| 09902358 | TRX[1.0000000000000000],USD[0.0001168326622708] |
| 09902359 | DOGE[1.0000000000000000],USD[0.0000396709518486] |
| 09902369 | USD[0.1046388238325824] |
| 09902392 | SOL[30.9584613400000000],TRX[1.0000000000000000],USD[0.0000001472519272] |
| 09902399 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],UNI[1.0014293700000000],USD[0.0001307357110834],USDT[2.0041997100000000] |
| 09902400 | BTC[0.0000950400000000],USD[0.0281366768156900] |
| 09902403 | ETHW[1.2061926300000000],USD[0.0000001242580664] |
| 09902407 | ALGO[0.9226000000000000],MATIC[0.9730000000000000],NEAR[0.0939700000000000],USD[27.5175851520000000] |
| 09902409 | USD[107.0000000049072870] |
| 09902419 | BTC[0.0054478200000000],SHIB[1.0000000000000000],USD[0.0001356871216218] |
| 09902421 | BRZ[1.0000000000000000],BTC[0.0000037500000000],TRX[1.0000000000000000],USD[0.0046045958760721],USDT[0.0000138183391969] |
| 09902451 | GRT[1.0000000000000000],USD[0.0000007406045] |
| 09902453 | ETH[0.0867094730535228],USD[0.0000031031008961] |
| 09902454 | ETHW[29.4728000000000000] |
| 09902457 | AVAX[1.0005671000000000],BTC[0.0006449800000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.7201651557961242] |
| 09902463 | DOGE[0.4360000000000000],USD[0.0250847280000000] |
| 09902464 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000083416193] |
| 09902466 | ETH[0.0277720000000000],ETHW[0.0008920000000000],USD[0.0043790823497090],USDT[3.2346726915309660] |
| 09902473 | BTC[0.0430987200000000],ETH[0.2727303000000000],ETHW[0.1508401000000000],SOL[4.6757880000000000],USD[630.1032517076869100] |
| 09902474 | USD[0.0000021024046216] |
| 09902479 | BTC[0.0348211070500000],ETH[0.4419897000000000],ETHW[0.4418039400000000],SOL[21.6236039000000000],USD[0.0200303606285392] |
| 09902480 | USD[3.1605231206713151],USDT[0.0011986100000000] |
| 09902486 | DOGE[1.0000000000000000],SHIB[7698230.4072363300000000],SUSHI[192.7754381800000000],USD[0.0000000028968655] |
| 09902491 | ETH[0.6600073500000000],ETHW[0.6600073500000000],USD[0.0000151479495415] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09902492 | ALGO[400.499000000000000],BTC[0.067368320000000000],ETH[1.053945060000000000],USD[0.000033865675 2956] |
| 09902498 | ETHW[0.016490260000000000],SHIB[2.000000000000000],USD[0.001756842574230] |
| 09902504 | BRZ[1.000000000000000],BTC[0.000000270000000],DOGE[5.000000000000000],ETH[0.161804660000000000],SHIB[4.000000000000000],SOL[3.062820720000000000],TRX[810.319028740000000000],USD[3.5022709998198776] |
| 09902505 | USD[0.000205062431 6450] |
| 09902508 | BTC[0.000000004051760],SHIB[8291700.000000000000000],USD[1.1438882000000000000] |
| 09902516 | BTC[0.0000000013052995] |
| 09902528 | ETHW[6.000000000000000] |
| 09902541 | BTC[0.000418230000000000],SOL[0.009080000000000000],USD[1.342593100000000000] |
| 09902543 | TRX[0.000029000000000] |
| 09902546 | BTC[0.000000170000000] |
| 09902563 | SOL[0.000980000000000000],USD[1.0734500000000000] |
| 09902566 | BTC[0.008693950000000000],SHIB[972673.245687270000000000] |
| 09902572 | AVAX[0.000008750000000000],BTC[0.000336310000000000],DOGE[1.000000000000000],ETH[0.016127050000000000],ETHW[0.127979580000000000],LINK[0.000011340000000000],LTC[0.000002290000000000],SHIB[14.000000000000000],SOL[0.000003950000000000],TRX[4.000000000000000],USD[0.390796224684 7830],USDT[413.859681110000000000] |
| 09902576 | DOGE[2.000000000000000],SHIB[1002296.918767500000000000],TRX[1.000000000000000],USD[800.000000000001826] |
| 09902584 | USD[93.433989297929 9747] |
| 09902585 | ETHW[0.021234120000000000],SHIB[11.000000000000000],SOL[0.320866350000000000],TRX[1.000000000000000],USD[201.8068778041161686] |
| 09902588 | USD[0.002542178450759] |
| 09902591 | USDT[1.000000000000000] |
| 09902601 | ETH[6.503868690000000000],ETHW[0.000868690000000000],LINK[0.003444610000000000],SOL[0.006583244600 00000],USD[0.721608710000000000] |
| 09902603 | BTC[0.052959030000000000],ETH[0.389610000000000000],USD[3499.2790016992212416] |
| 09902620 | SHIB[1.000000000000000],USD[0.001159438267 5136] |
| 09902630 | AVAX[0.004790700000000000],BTC[0.000011510000000000],ETH[0.000040700000000000],LTC[0.000057560000000000],USD[0.019772100000000000] |
| 09902640 | DAI[0.000324720000000000],DOGE[1.000000000000000],LINK[0.000094030000000000],SHIB[8.000000000000000],TRX[0.002844360000000000],USD[0.0096520951082327],USDT[0.000380784807800] |
| 09902645 | AVAX[0.535342860000000000],BTC[0.001850650000000000],DOGE[1.000000000000000],ETH[0.013003890000000000],MATIC[12.199243480000000000],SOL[0.317283200000000000],TRX[1.000000000000000],USD[15.2155834511166954] |
| 09902656 | USD[80.000000000000000] |
| 09902664 | USD[0.007619240000000000] |
| 09902682 | BAT[1.000000000000000],DOGE[15998.940230190000000000],SHIB[1.000000000000000],SOL[29.323243130000000000],USD[0.000000304195 2829] |
| 09902686 | NFT (299128936993647620)[1],NFT (395265514302598665)[1],USD[1.000000000000000000] |
| 09902687 | SHIB[8.000000000000000],TRX[2.000000000000000],USD[0.000001792270776] |
| 09902688 | BTC[0.000001050000000],USD[0.000000038936980] |
| 09902698 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1597.865020860000000000],USD[0.000000048899977] |
| 09902711 | SHIB[12020328.2768091400000000] |
| 09902713 | USDT[0.000000020864000] |
| 09902719 | SHIB[2.000000000000000],USD[47.3873529884128503] |
| 09902732 | USD[0.014063600000000000] |
| 09902733 | USD[9.053193735400000000] |
| 09902736 | BCH[0.000000100000000],BTC[15.450304782658 6349],SOL[0.000000020000000],USD[-228929.6794399568266257] |
| 09902737 | ETH[0.000002700000000],ETHW[0.147687710000000000],MATIC[28.871413730474 5150],SHIB[61.000000000000000],USD[0.002974542013728],USDT[0.000000060732207] |
| 09902745 | ETH[0.000000100000000] |
| 09902748 | BRZ[1.000000000000000],BTC[0.047826250000000000],ETH[1.381220720000000000],MATIC[201.051939710000000000],SHIB[3.000000000000000],SOL[47.720458540000000000],TRX[1.000000000000000],USD[8703.0910743425946367] |
| 09902751 | USD[0.000000302801 5950] |
| 09902759 | BTC[0.000462720000000000],ETH[0.005732140000000000],ETHW[0.005732140000000000],USD[0.000182600240 3524] |
| 09902779 | DOGE[1.000000000000000],USD[0.000000007578 8574],USDT[0.251649230000000000] |
| 09902811 | USD[20.000000000000000] |
| 09902812 | USD[0.000000005049 20000],USDT[1989.8089942500000000] |
| 09902855 | BTC[0.005183670000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[100.0002720929642304] |
| 09902861 | BRZ[2.000000000000000],BTC[0.000013300000000],SHIB[2.000000000000000],USD[4774.5556687338245200] |
| 09902869 | ETHW[0.030121550000000000],USD[0.390881704482 2553] |
| 09902874 | ETH[0.000214200000000],USD[0.000003315705 4586] |
| 09902889 | USD[20.000000000000000] |
| 09902898 | EUR[1.000000000000000] |
| 09902907 | BTC[0.058769810000000000],DOGE[2.000000000000000],ETH[0.012136960000000000],ETHW[0.012136960000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000411842012 1243] |
| 09902931 | USD[0.002515460000000000] |
| 09902934 | USD[9.959172180000000000] |
| 09902941 | TUSD[100.422807200000000000] |
| 09902944 | BTC[0.110512910000000000],USD[71.7872570468951194] |
| 09902952 | BTC[0.000264380000000000] |
| 09902954 | USD[50.714644810000000000] |
| 09902961 | USD[0.005540160000000000],USDT[0.002573984000 00000] |
| 09902967 | BTC[0.005246970000000000],ETH[0.068846110000000000],SHIB[2.000000000000000],USD[0.000570877788 4481] |
| 09902985 | ETH[0.001000000000000000],ETHW[0.001000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09902986 | USD[39.09000000] |
| 09902989 | ETH[0.0005593700000000],ETHW[0.0005593700000000],USD[0.6179737717360419] |
| 09902990 | BTC[0.0000019000000000] |
| 09902997 | ETHW[16.8645129800000000],SHIB[1.0000000000000000],USD[6.3231920095404662] |
| 09903003 | BTC[0.1422873545574696],ETHW[0.0004481700000000],USD[1.3032450914629683] |
| 09903005 | USD[0.0000000035696910] |
| 09903011 | AVAX[5.3573471600000000],BRZ[1.0000000000000000],BTC[0.0495323000000000],DOGE[4.0000000000000000],ETH[0.1287210000000000],ETHW[0.0062887900000000],LINK[7.4471980600000000],LTC[1.0115917600000000],MATIC[30.3477520600000000],SHIB[8.0000000000000000],SOL[5.4602178200000000],TRX[1.0000000000000000],USD[1.0391907454582946],USDT[6.0695504400000000] |
| 09903016 | TRX[0.0000140000000000],USDT[5.0443920200000000] |
| 09903040 | BAT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003944900864940] |
| 09903046 | BTC[0.0001844000000000],USD[2.0003268363732303],USDT[0.0222498476640000] |
| 09903047 | ETH[0.0000000048288120],USD[0.2330184745833866] |
| 09903076 | TRX[0.0000030000000000] |
| 09903079 | BTC[0.0000045900000000],ETH[0.0080000000000000],ETHW[0.9990000000000000],USD[0.0013060128527044] |
| 09903086 | ETH[0.7435465700000000],USD[0.0001344446875582] |
| 09903094 | BRZ[1.0000000000000000],ETH[0.0003870700000000],SHIB[3.0000000000000000],USD[0.0000001370641041],USDT[0.0000000090799120] |
| 09903095 | BCH[0.0260463900000000],BTC[0.0000557100000000],DOGE[22.0445438900000000],ETH[0.0264395600000000],ETHW[0.0011314400000000],SHIB[4.0000000000000000],SOL[0.0263587700000000],USD[0.0000013949594527],USDT[0.9760718700000000] |
| 09903099 | USD[24.9136000000000000] |
| 09903101 | ETHW[0.5619887700000000],USD[1.9151708498518314] |
| 09903104 | USDT[0.0000155758270449] |
| 09903107 | USD[100.0000031514398506] |
| 09903108 | USD[0.0049054199525400] |
| 09903115 | SHIB[1.0000000000000000],USD[0.5417245628616000] |
| 09903122 | ETH[0.0010000000000000] |
| 09903136 | BTC[0.0000000077433840],DOGE[1.0000000000000000],ETH[0.0000000085072420],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[3.0000000000000000],USD[0.0026595074965735] |
| 09903141 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0097648840544129],USDT[0.0000000110887610] |
| 09903143 | USD[0.0000000107449336],USDT[9.8383184100000000] |
| 09903156 | USDT[0.0000000065486320] |
| 09903168 | BTC[0.0049950000000000],USD[51.2000000000000000] |
| 09903169 | USD[400.0000000000000000] |
| 09903175 | USDT[100.0000000000000000] |
| 09903176 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.4767642600000000],SHIB[1.0000000000000000],SOL[2.1796229800000000],USD[0.0000029458894500] |
| 09903178 | BTC[0.0000000007500000],USD[0.0001014159308910] |
| 09903186 | ETH[0.0008877000000000],USD[86.6882250000000000] |
| 09903202 | BTC[0.0999100000000000],USD[2696.1019200000000000] |
| 09903206 | ETH[0.0000000149728708],ETHW[0.0000000149728708] |
| 09903231 | USD[3.7968000000000000] |
| 09903244 | BTC[0.0001030800000000],USD[0.0000993353841212] |
| 09903263 | USD[0.0000000082948900],USDT[28.7936718500000000] |
| 09903272 | SHIB[2.0000000000000000],USD[0.0000248446919575] |
| 09903274 | USD[400.00000000] |
| 09903291 | BTC[0.0015286600000000],DOGE[5.2305006900000000],ETH[0.0455717900000000],ETHW[0.0156325000000000],LINK[1.0128866700000000],SHIB[79366.4213264400000000],SOL[0.3067429100000000],USD[0.0020957375660933] |
| 09903296 | USD[0.0000384188640124] |
| 09903301 | TRX[1.0000000000000000],USD[0.5241528053765539] |
| 09903313 | BTC[0.0005323800000000],SHIB[1.0000000000000000],USD[0.0001867936840520] |
| 09903315 | ETH[0.0006039613559030],USD[0.0000085083676382] |
| 09903327 | USD[0.0019740032232452] |
| 09903331 | BTC[0.0000205700000000],USD[288.8896113000000000] |
| 09903341 | SHIB[3.0000000000000000],USD[12.2782648516554262] |
| 09903343 | USD[0.3373924000000000] |
| 09903347 | ALGO[973.1666186400000000],USD[0.0000000932169900],USDT[0.0000000023241752] |
| 09903353 | DOGE[231.1326235000000000],SHIB[3.0000000000000000],USD[0.0000049851263] |
| 09903354 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[40.5646350842560805] |
| 09903357 | ETH[0.0151330300000000],ETHW[0.0149415100000000],SHIB[1.0000000000000000],USD[0.0004595528837782] |
| 09903358 | BTC[0.0013176000000000],LTC[0.9162295400000000],SOL[0.3196800000000000],USD[0.1920000000000000] |
| 09903374 | BTC[0.0000990000000000],USD[9.0801539619544000] |
| 09903376 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0041307193517746] |
| 09903380 | ETHW[0.0309980400000000],USD[160.0000036773478308] |
| 09903400 | BTC[0.0006901200000000],DOGE[1.0000000000000000],KSHIB[2008.7120300000000000],SHIB[3378855.8928191200000000],TRX[1.0000000000000000],USD[0.0000802030473027] |
| 09903411 | BRZ[1.0000000000000000],DOGE[3119.0924831600000000],MATIC[56.8644462100000000],SHIB[5824862.3418603100000000],TRX[1.0000000000000000],USD[0.0300000059648094] |
| 09903431 | USD[10.0000000000000000] |
| 09903437 | USD[0.4293394986426580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09903459 | ETH[0.000000040708526] |
| 09903472 | USDT[1.000000000000000] |
| 09903475 | TRX[29.832109000000000] |
| 09903478 | BTC[0.052021070000000],DOGE[1.000000000000000],USD[833.500192229314419] |
| 09903488 | BRZ[1.000000000000000],DOGE[4.000000000000000],ETH[0.000000004568000],ETH[W[0.000000061495675],LINK[0.000000062841500],MATIC[0.003628115386861z],SHIB[1.000000000000000],SUSHI[0.000000082240000],TRX[6.000000000000000],UNI[0.000000050514160],USD[0.000000042747395] |
| 09903496 | TRX[80.011350000000000],USD[0.004105530000000],USDT[0.000000079348426] |
| 09903509 | BRZ[1.000000000000000],BTC[0.175995230000000],DOGE[1.000000000000000],LTC[10.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.001604994037467] |
| 09903510 | USD[2000.00000000] |
| 09903511 | BTC[0.000009030000000],USD[0.000654449018479],USDT[0.000000093113894] |
| 09903519 | USD[4.1599000000000000] |
| 09903539 | USD[10.000000000000000] |
| 09903541 | USD[5.970023970000000],USDT[0.0000000023444727] |
| 09903542 | USD[100.000000000000000] |
| 09903543 | ETH[0.001100000000000],ETHW[0.001100000000000] |
| 09903544 | USD[0.001871887316400z],USDT[2950.617071925774986 0] |
| 09903556 | LINK[56.757076620000000],TRX[1.000000000000000],USD[0.000000327563038] |
| 09903557 | BAT[153.257639790000000],DOGE[816.776324330000000],MATIC[59.746981570000000],SHIB[12116318.639741510000000],TRX[2.161622740000000],USD[0.000000021280388] |
| 09903566 | USD[0.000015837516057 5] |
| 09903568 | DOGE[5786.555701180000000],ETH[1.012238560000000],GRT[2022.476611950000000],LINK[9.744668150000000],SHIB[28939661.747760080000000],USD[0.000000429010928 0] |
| 09903575 | USD[1.000000000000000] |
| 09903578 | BAT[1.000000000000000],SHIB[38763095.020829640000000],USD[0.010000000002048] |
| 09903580 | ETHW[0.013020760000000],USD[0.318050200000000] |
| 09903582 | ETH[0.000000320000000],SHIB[24.000000000000000],USD[44.953066485774041 5] |
| 09903592 | DOGE[2.000000000000000],ETHW[0.137040870000000],SHIB[14.000000000000000],TRX[1.000000000000000],USD[0.000207273994707 3] |
| 09903602 | ETH[0.001000000000000],ETHW[0.001000000000000] |
| 09903605 | BTC[0.000233500000000],USD[0.000207791162463 5] |
| 09903616 | BRZ[1.000000000000000],DOGE[2554.002064500000000],ETH[0.031551320000000],USD[0.000001276462796] |
| 09903618 | USD[101.421879570000000 0] |
| 09903628 | ETH[0.146085830000000],ETHW[0.191592350000000],SHIB[3.000000000000000],USD[0.000147440376470] |
| 09903633 | ETH[0.000000340000000],USD[0.004536800000000],USDT[0.000045038651232] |
| 09903643 | BTC[0.129488390000000] |
| 09903646 | AVAX[0.984262260000000],BTC[0.016537000000000],DOGE[1.000000000000000],ETH[0.101426760000000],ETHW[0.021129980000000],LINK[4.912714040000000],SHIB[1.000000000000000],SOL[0.351546070000000],USD[56.206902744039354 0],USDT[17.335772890000000] |
| 09903657 | USD[20.000000000000000] |
| 09903659 | BTC[0.000000080000000],DOGE[0.000000038721361z],ETH[0.000000019067970],ETHW[0.000000025259870],USD[0.000000035683017],USDT[0.000000090175713] |
| 09903660 | BTC[0.000000076023140],ETH[0.000000104696540],ETHW[0.000000046965400],SHIB[1.000000000000000],USD[0.003327537636200 6] |
| 09903664 | BTC[0.007261900000000],ETH[0.082168550000000],SHIB[1.000000000000000],USD[146.618218562056616 9] |
| 09903665 | DOGE[100.202944463275528 0],ETHW[6.743796900000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.000000336185878] |
| 09903670 | DOGE[1.000000000000000],ETH[0.060398900000000],ETHW[0.060398900000000],SHIB[3.000000000000000],SOL[2.901476140000000],USD[0.010004102841 0151] |
| 09903677 | ETH[0.125000000000000],USD[0.814725000000000] |
| 09903683 | ETH[0.000400000000000],ETHW[0.000400000000000],USD[0.001189600000000] |
| 09903690 | ETH[0.031354630000000],USD[0.000159465721808] |
| 09903704 | BTC[0.000000020000000],USD[2.058050230000000] |
| 09903710 | ETH[0.020040500000000] |
| 09903711 | ETH[0.042344640000000],USD[7.000000000000000],USD[0.000043530194085] |
| 09903719 | USD[0.004570300000000] |
| 09903723 | ETH[0.008362450000000],ETHW[0.008362450000000],SHIB[1.000000000000000],USD[0.000094421241990] |
| 09903725 | SHIB[2.000000000000000],SUSHI[0.000391820000000],USD[46.000357207352637z] |
| 09903727 | ETH[0.031448380000000],TRX[1.000000000000000],USD[0.000063594311292] |
| 09903736 | USD[100.000000000000000] |
| 09903740 | ETH[0.000000025000000],USDT[0.000000145200262] |
| 09903747 | DOGE[2025.026614600000000],MATIC[131.954655370000000],SHIB[4517269.884169370000000],SOL[3.085380010000000],USD[0.020002398158460] |
| 09903749 | USD[808.882401810000000] |
| 09903759 | ETH[0.069548170000000],SHIB[1.000000000000000],USD[0.064861657251z534] |
| 09903767 | BTC[0.000230040000000],USD[0.000132897045358 8] |
| 09903778 | SHIB[3.000000000000000],USD[0.176952283035872 4] |
| 09903790 | SHIB[156779875.701096510000000],USD[0.000000012966928],USDT[0.000000064939380] |
| 09903803 | DOGE[1.000000000000000],ETH[0.018099670000000],ETHW[0.017878900000000],USD[0.000009411408145 4] |
| 09903809 | USD[30.000000000000000] |
| 09903812 | ETH[0.000708000000000],ETHW[0.291708000000000],USD[0.196264200000000] |
| 09903816 | DOGE[1.000000000000000],ETH[0.000000044193116],SHIB[1.000000000000000],SOL[0.000000039480208],TRX[2.000000000000000],USD[0.496680685728121 7] |
| 09903821 | ETH[0.000000037140986],USD[0.000012491159060 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09903834 | ETH[0.0061905000000000],ETHW[0.0061153800000000],GRT[95.9859942900000000],TRX[1.0000000000000000],USD[0.0000039250232021] |
| 09903836 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETHW[14.4139236000000000],SHIB[4.7845915300000000],SOL[2.3112535700000000],USD[0.1483807223917139] |
| 09903842 | ETH[0.0605483000000000],ETHW[0.0597959000000000],SHIB[1.0000000000000000],USD[50.5786731936194685] |
| 09903856 | BTC[0.0000002000000000],DOGE[2.0000000000000000],SHIB[2.0000000000000000],USD[0.0098539922716921] |
| 09903861 | BCH[0.4178708200000000],BTC[0.0000275700000000],DOGE[5.0000000000000000],ETHW[12.3109795200000000],SHIB[0.0000001500000000],USD[0.0000047256514036] |
| 09903865 | SHIB[27644244.0940298300000000],TRX[2.0000000000000000],USD[0.0100000000002108] |
| 09903879 | BRZ[1.0000000000000000],DOGE[0.0000000052972400],ETH[0.0094427820482098],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000127556987608] |
| 09903882 | DOGE[4023.5344803000000000],ETH[0.0607137285780000],ETHW[0.0215078900000000],LTC[5.1314675400000000],USD[0.0000000000029130] |
| 09903886 | BTC[0.0004783300000000],USD[0.0001588835995123] |
| 09903888 | DOGE[0.0000000017924273],LTC[0.0000000067000000],TRX[5.0000000000000000],USD[0.0086114584227833] |
| 09903896 | DOGE[1.0000000000000000],USD[49.2948920001162902] |
| 09903897 | DOGE[0.0001765700000000],SHIB[1.0000000000000000],USD[1.5980881537475451],USDT[0.0000000062815220] |
| 09903902 | TRX[1.0000000000000000],USD[0.0000000132571190],USDT[4.4343139301054368] |
| 09903905 | USD[0.0000969100000000] |
| 09903907 | USD[0.8840849037392325],USDT[0.0024585000000000] |
| 09903912 | ETH[0.0053042900000000],ETHW[1.0137743300000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[5.8629881200000000] |
| 09903918 | BTC[0.0007941500000000],SHIB[1.0000000000000000],USD[0.0002039426131769] |
| 09903932 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000005452840636] |
| 09903941 | ETH[0.4385610000000000],USD[1.9282000000000000] |
| 09903948 | BTC[0.0000045000000000],SHIB[88300.0000000000000000],USD[0.0081264260000000] |
| 09903951 | BRZ[1.0000000000000000],DOGE[0.0000000062909972],GRT[1.0000000000000000],MATIC[0.0000013054918],SHIB[12.0000000000000000],TRX[2.0000000000000000],USD[0.0000000077303695],USDT[0.0000000096507708] |
| 09903959 | MATIC[11.5871097000000000],USD[0.0000000056994970] |
| 09903970 | AAVE[0.0000000416000000],ALGO[0.5783018988120066],AUD[0.0000000221900067],AVAX[0.0000000099000000],BCH[0.0000000097600000],BRZ[0.0000000694410150],BTC[0.0145142088574415],DAI[0.0000000098859048],DOGE[200.6073803694197029],ETH[0.2137245980447576],ETHW[0.0000000030682416],GRT[0.0000000033954862],LINK[0.0000000001001335],LTC[0.0043028899371327],MATIC[378.2860595249894230],MKR[0.0004281169837700],PAXG[0.0000000056553640],SHIB[8.5667053149205798],SOL[10.5634884309553960],SUSHI[41.2441798025000000],TRX[1.0000000000000000],UNI[0.0000000058987443],USD[0.0000001340970B6],USDT[0.0000000000679149] |
| 09903972 | MATIC[28.3046486400000000],USD[128.2278261731306089] |
| 09903976 | KSHIB[785.8484412600000000],USD[0.0000000001223740] |
| 09903978 | DOGE[1.0000000000000000],ETH[0.0725063000000000],ETHW[0.0192246100000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0024119310691355] |
| 09903983 | DOGE[1.0000000000000000],TRX[0.0000030000000000],USD[5.0001916127908021],USDT[1.8746324400000000] |
| 09903987 | USD[0.0000000072850520] |
| 09903989 | BRZ[1.0000000000000000],ETH[0.2425736000000000],ETHW[0.0581174600000000],MATIC[213.5217831900000000],SHIB[14.0000000000000000],SOL[5.2371989800000000],TRX[3.0000000000000000],USD[0.0100412621166165] |
| 09903990 | ETH[0.0117520600000000],ETHW[0.0117520600000000],SHIB[1.0000000000000000],USD[0.0000054457941848] |
| 09903994 | ETH[0.0000007200000000],USD[0.7523000000000000] |
| 09903995 | USDT[1.0000000000000000] |
| 09904005 | USD[10.0000000000000000] |
| 09904006 | NEAR[8.4000000000000000],USD[13.0418312000000000] |
| 09904013 | USD[90.0000000000000000] |
| 09904019 | SHIB[1.0000000000000000],USD[14.9727137220080068] |
| 09904028 | BTC[0.0011229226417752],DOGE[0.0000000097989232],ETH[0.0000000079967294],SHIB[16977.5988315400000000],TRX[1.0000000000000000],USD[0.0000000092610974] |
| 09904044 | ETHW[0.0999132500000000],SHIB[9.0017874800000000],TRX[1.0000000000000000],USD[0.0000007538232360] |
| 09904046 | BTC[0.0050732300000000],SHIB[1.0000000000000000],USD[0.0001624208789947] |
| 09904048 | BTC[0.0031428300000000],SHIB[1.0000000000000000],USD[71.4680299597733633] |
| 09904056 | SHIB[1685964.5210150600000000],USD[0.0000000000000934] |
| 09904057 | BRZ[52.9747207600000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[2.8501318759553020],USDT[1.0000000080328416] |
| 09904058 | USD[59.7850992042804900] |
| 09904060 | BTC[0.0000000050000000] |
| 09904064 | ETHW[0.6091267000000000] |
| 09904065 | ETH[0.1887551900000000],SHIB[1.0000000000000000],USD[0.0000001057454548] |
| 09904069 | BTC[0.0000000087100000],ETH[0.0004771100000000],SHIB[5839.2432915900000000],USD[0.0000000056083416],USDT[0.0000000013287469] |
| 09904074 | DOGE[1.0000000000000000],ETH[0.0000060300000000],SHIB[2.0000000000000000],USD[0.0000063902146360] |
| 09904087 | ETH[1.2027384500000000],ETHW[1.2027384500000000],LINK[1.0000000000000000],USD[0.0000002051461940] |
| 09904098 | USD[500.9506699900000000] |
| 09904111 | ETH[0.0000193179181216],USD[0.0000009280058810] |
| 09904140 | DOGE[570.6654520900000000],MATIC[6.3380114900000000],TRX[1.0000000000000000],USD[0.0600000056927852] |
| 09904143 | USD[48.7012040000000000] |
| 09904145 | USD[100.2020293700000000] |
| 09904147 | ETH[1.2229150000000000],ETHW[1.2229150000000000],USD[2.2954144000000000] |
| 09904148 | BTC[0.0025380700000000],DOGE[1.0000000000000000],ETH[0.0298710100000000],ETHW[0.0298710100000000],SHIB[1.0000000000000000],USD[0.0001757183982006] |
| 09904153 | BTC[0.3882624000000000],ETH[0.0000020000000000],ETHW[7.5993801200000000],USD[571.3116967506384384] |
| 09904159 | USD[2.2266042600000000] |
| 09904161 | USD[1.5212448400000000] |
| 09904164 | USD[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09904170 | USD[1.0028354800000000] |
| 09904172 | DOGE[3200.2761930100000000],SHIB[0.0000000600000000],TRX[1.0000000000000000],USD[4.8799323333629331] |
| 09904173 | USD[0.0042154894017478] |
| 09904175 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000160299385297] |
| 09904188 | SHIB[1.0000000000000000],SUSHI[0.0002995300000000],USD[39.6120956679524276] |
| 09904189 | USD[0.4725880000000000] |
| 09904191 | ETHW[0.0119295600000000],USD[0.0000013411269296] |
| 09904192 | USDT[1.0000000000000000] |
| 09904201 | USD[0.1233000000000000] |
| 09904208 | ETH[0.0000000119813960],ETHW[0.0000000119813960] |
| 09904212 | USD[0.0100000000000000] |
| 09904221 | ETH[0.0057493800000000],ETHW[0.0056809800000000],USD[0.0000105735310168] |
| 09904222 | ETH[0.0000003500000000],ETHW[0.0000003500000000],SHIB[3.0000000000000000],USD[0.0000002211878696] |
| 09904225 | ETH[0.0126581600000000],ETHW[0.0126581600000000],USD[3.6185570000000000] |
| 09904228 | ETH[0.0000000166884925],USD[0.0000000115793450],USDT[0.0000000051261894] |
| 09904231 | TRX[0.0000010000000000],USD[0.6731468200000000],USDT[0.9260855364013171] |
| 09904237 | MATIC[429.3580093800000000],SHIB[1.0000000000000000],USD[0.0000000063907808] |
| 09904238 | USD[5.0000000000000000] |
| 09904242 | SHIB[3.0000000000000000],USD[15.4102535331764673] |
| 09904247 | USD[0.0100000000000000] |
| 09904248 | TRX[1.0000000000000000],USD[0.0001596129001450] |
| 09904265 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000075446359674] |
| 09904266 | ETH[0.0000000044005416] |
| 09904268 | AVAX[2.5688770200000000],DOGE[2.0000000000000000],ETH[0.0270881900000000],SHIB[5.0000000000000000],SOL[3.8190540200000000],USD[241.7670876124984567],USDT[0.0000000190836823] |
| 09904282 | ETH[0.0320485300000000],USD[0.0000063652317731] |
| 09904284 | ETH[0.0000001500000000],SHIB[1989002.1690488400000000],USD[19.3781349650962580] |
| 09904296 | SHIB[9725642.5576253600000000] |
| 09904299 | USD[0.4075723805741129] |
| 09904302 | ALGO[21.9734890000000000],BRZ[1.0000000000000000],BTC[0.0004344100000000],DOGE[8436.4448009100000000],ETH[0.1240644200000000],ETHW[0.1240644200000000],MATIC[11.9087966600000000],SHIB[111449.0882835200000000],USD[12.0924170561223919] |
| 09904306 | TRX[1.0000000000000000],USD[0.0000096216582340] |
| 09904314 | ETH[0.0325040900000000],SHIB[2.0000000000000000],USD[11983.4289262341713151] |
| 09904326 | ETH[0.0120108000000000],ETHW[0.0120108000000000],USD[0.0000159855671840] |
| 09904329 | BRZ[2.0000000000000000],BTC[0.0000000067565056],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001479485155966] |
| 09904330 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0085379213349798],USDT[0.0000000080194880] |
| 09904332 | BTC[0.0005059500000000],ETH[0.0060776900000000],ETHW[0.0060001000000000],MATIC[23.4835091900000000],UNI[1.6107005700000000],USD[0.0017943948427763] |
| 09904336 | USD[0.0000164024820421] |
| 09904340 | BTC[0.0004851900000000],LINK[1.0000000000000000],USD[0.0000007709137232] |
| 09904354 | ETH[0.0000000054051859],USD[0.0000217241908261] |
| 09904365 | BTC[0.0003198200000000] |
| 09904373 | BAT[1.0000000000000000],ETH[1.0141817700000000],ETHW[1.0137558100000000],USD[368.4176606400000000] |
| 09904374 | EUR[9.7578096000000000],USD[0.0000000447846640] |
| 09904377 | USD[0.0024124872000000] |
| 09904378 | ETH[0.0523556300000000],ETHW[0.0523556300000000],MATIC[12.1125588900000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000074161216630] |
| 09904390 | ETH[0.0905628400000000],ETHW[0.0905628400000000] |
| 09904392 | ALGO[0.0031546500000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],LINK[11.3172276900000000],NEAR[41.3835401000000000],SHIB[11.0000000000000000],TRX[1.0000000000000000],USD[0.0000000567176719] |
| 09904403 | BTC[0.0532730900000000],USD[-49.9999680777286665] |
| 09904410 | DOGE[189.7655542400000000],SHIB[4.0000000000000000],USD[0.0147432682851211] |
| 09904420 | DOGE[1.0000000000000000],ETH[0.0308823900000000],ETHW[0.0304993500000000],USD[0.0000132670739107] |
| 09904426 | SHIB[1.0000000000000000],USD[292.4744399455436320] |
| 09904437 | BTC[0.0000994300000000],ETH[0.0009287500000000],USDT[0.0772638900000000] |
| 09904444 | DOGE[1.0000000000000000],ETH[0.0617400900000000],USD[0.0000097177547098] |
| 09904449 | DOGE[462.9070349800000000],SHIB[3.0000000000000000],USD[0.2207454861684884] |
| 09904454 | SHIB[2.0000000000000000],USD[0.0048570465869700] |
| 09904455 | USD[350.0100000000000000] |
| 09904456 | ETHW[0.0189991700000000] |
| 09904463 | ALGO[31.8735865800000000],AUD[32.7338804500000000],BRZ[110.9302969500000000],BTC[0.0003443000000000],DAI[3.8346831900000000],HKD[160.2839204100000000],PAXG[0.0177549700000000],SHIB[41715396.2100880600000000],TRX[1.0000000000000000],USD[0.0001352746829810] |
| 09904467 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 09904468 | ETH[0.1147161100000000],SHIB[1.0000000000000000],USD[0.0001352753365721] |
| 09904480 | ETHW[0.0597141100000000],SHIB[1.0000000000000000],USD[0.0000045360334755] |
| 09904485 | TRX[1.0000000000000000],USD[0.0001621305962413] |
| 09904486 | USD[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09904487 | DOGE[71.263964550000000000],SHIB[2991.726896510000000],TRX[9.178008920000000],USD[0.000017071290205] |
| 09904499 | USD[0.000007400578894] |
| 09904501 | DOGE[3.000000000000000000],SHIB[7.000000000000000],USD[0.000000069674352],USDT[0.000000017217892] |
| 09904506 | BTC[0.030000000000000000],ETH[0.000000052800000] |
| 09904520 | USD[0.001174907098323] |
| 09904527 | USD[0.010882200000000000] |
| 09904533 | BTC[0.005000000400000000],ETHW[11.786556860000000000],USD[1.9144204780588602] |
| 09904535 | USD[0.000016044206241] |
| 09904537 | DOGE[249.301329668600000000] |
| 09904541 | USD[25.000000000000000000] |
| 09904545 | SOL[0.135782910000000000],USD[0.000002335463097] |
| 09904550 | BTC[0.000357100000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000093401676805] |
| 09904557 | USD[0.002523934251920] |
| 09904559 | USD[0.162481050000000000] |
| 09904565 | AUD[3.860501670000000000],AVAX[0.160050770000000000],BAT[33.366985810000000000],ETHW[2.111797560000000000],EUR[2.509416060000000000],GRT[11.986027380000000000],MATIC[3.412954080000000000],NEAR[1.153111680000000000],SHIB[1.000000000000000000],TRX[31.647983840000000000],USD[103.6467277103499292] |
| 09904570 | SHIB[1.000000000000000000],USD[0.000013907774928] |
| 09904581 | USD[2.208074870000000000] |
| 09904586 | USD[0.009014118005109] |
| 09904589 | BRZ[1.000000000000000000],DOGE[951.670236700000000000],SHIB[4.000000000000000000],USD[0.000000011487539] |
| 09904592 | DOGE[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000074344503],USDT[0.000000038268294] |
| 09904593 | ETH[0.015000000000000000],ETHW[0.015000000000000000],USD[0.541681000000000000] |
| 09904596 | BTC[0.000202070000000000],ETH[0.000000060750000],USD[1.6856238706361854] |
| 09904597 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0022537867292517] |
| 09904598 | USD[0.000000093405783],USDT[1011.106041230000000000] |
| 09904611 | BTC[0.002029660000000000],DOGE[1.000000000000000000],ETH[0.017931060000000000],ETHW[0.017931060000000000],MKR[0.039179070000000000],SHIB[2.000000000000000000],USD[0.0021529331011854] |
| 09904615 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.003304880000000000],ETHW[0.428454330000000000],SHIB[18.000000000000000000],TRX[9.000000000000000000],USD[0.0000477118479236] |
| 09904616 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[5.000000000000000000],USD[2098.8110236456659387] |
| 09904625 | DOGE[263.135168850000000000],SHIB[1.000000000000000000],USD[0.000000046865017] |
| 09904659 | DOGE[739.675624740000000000],ETH[0.003087540000000000],ETHW[0.003046500000000000],SHIB[1.000000000000000000],USD[0.0100046032154433] |
| 09904661 | BTC[0.002546170000000000],SHIB[1.000000000000000000],USD[0.0101117361777307] |
| 09904669 | USD[452.040077075728537 39] |
| 09904670 | ETHW[0.058975110000000000],SHIB[1.000000000000000000],USD[0.0000140393915893] |
| 09904675 | ETH[0.032881900000000000],SHIB[1.000000000000000000],USD[0.0095930885698680] |
| 09904676 | BTC[0.000200000000000000],DOGE[10.022674030000000000],ETH[0.001008660000000000],GRT[80.613249330000000000],SHIB[10001.000000000000000000],SUSHI[3.023819970000000000],USD[11.2054992307269644] |
| 09904683 | CUSDT[44.215037180000000000],DOGE[15.995943420000000000],ETH[0.004195860000000000],ETHW[0.004195860000000000],SHIB[78864.353312300000000000],USD[0.0000054726086854] |
| 09904684 | USD[9.493000000000000000] |
| 09904686 | BTC[0.000000010000000000],USD[0.000000061025633] |
| 09904702 | USD[0.000065141348 5360] |
| 09904704 | USD[1.000000000000000000] |
| 09904708 | BRZ[1.000000000000000000],ETHW[0.151974390000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0000111698775308] |
| 09904713 | ETH[0.315122430000000000],USD[1.4845949800000000] |
| 09904724 | DOGE[1.000000000000000000],USD[0.000000073567060] |
| 09904747 | SHIB[1.000000000000000000],USD[0.000006380203 0100] |
| 09904753 | ETHW[0.029297050000000000],SHIB[1.000000000000000000],USD[0.0100034130674330] |
| 09904768 | USD[20.281539670000000000] |
| 09904772 | DOGE[1.000000000000000000],ETHW[0.118615320000000000],USD[0.0040927830101000] |
| 09904773 | DOGE[1.000000000000000000],SHIB[15.000000000000000000],TRX[1.000000000000000000],USD[0.0027428654255376] |
| 09904780 | USD[209.181812181517 12548],USDT[0.000000035493198] |
| 09904782 | BTC[0.000601290000000000] |
| 09904791 | ETH[0.000000026506266] |
| 09904793 | ETH[0.057330300000000000],ETHW[0.057330030000000000],SHIB[1.000000000000000000],USD[0.0000134963209331] |
| 09904806 | USD[300.000000000000000000] |
| 09904810 | DOGE[2.231586300000000000],ETH[0.000508230000000000],SHIB[3602.006482320000000000],SOL[0.0068622900000000000],USD[0.0000000898002807] |
| 09904826 | SHIB[15926633.721760800000000000],USD[58.064768800000009975] |
| 09904830 | ETH[0.006500000000000000],ETHW[0.006500000000000000] |
| 09904838 | DOGE[1.000000000000000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.000000122485004] |
| 09904843 | BTC[0.050096740000000000],ETH[0.106617200000000000],USD[0.462655255000000000] |
| 09904845 | ETHW[0.033000000000000000],USD[0.942100000000000000] |
| 09904848 | SHIB[2.000000000000000000],USD[0.000107572134221] |
| 09904851 | USD[10.115178320000000000] |
| 09904861 | SHIB[2.000000000000000000],TRX[0.014627490000000000],USD[0.0022945363840980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09904868 | ETHW[0.000908000000000000],USD[0.0060120000000000] |
| 09904874 | TRX[0.000004000000000],USDT[1.8601007027884370] |
| 09904909 | BTC[0.000000075900000],USD[1.0023357700870540],USDT[0.0008498000000000] |
| 09904917 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000002176230343] |
| 09904925 | USDT[50.000000000000000] |
| 09904935 | SHIB[892873.090950410000000],USD[0.000000000001094] |
| 09904937 | SHIB[1596629.416654660000000] |
| 09904948 | USD[0.0001156477539839] |
| 09904949 | USD[50.066253600000000] |
| 09904951 | ETHW[0.011885530000000000],SHIB[2.000000000000000000],USD[0.0099709343019478] |
| 09904965 | BTC[0.005716400000000000],DOGE[60.679150790000000],SHIB[2611269.343038140000000000] |
| 09904966 | ETH[0.000000009651471500],USD[0.000011419491111483] |
| 09904973 | USD[5.000000000000000000] |
| 09904987 | AAVE[0.000000000664556233],SHIB[1.000000000000000000],USD[106.7970232498522482] |
| 09904993 | BTC[0.001468800000000],LTC[0.374375190000000000],NEAR[0.844750690000000000],SHIB[1.000000000000000000],USD[0.0000023195279588] |
| 09904996 | BTC[0.000743160000000000],DOGE[167.134626590000000000],ETH[0.044183390000000000],ETHW[0.008639470000000000],SHIB[2.000000000000000000],SOL[1.533391910000000000],USD[29.808894038118033],USDT[10.0266736200000000] |
| 09904998 | ETH[0.025164210000000000],USD[52.829348477781691 2] |
| 09905004 | USD[5.000000000000000000] |
| 09905013 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0040418209314953] |
| 09905016 | ETHW[0.086156120000000000],SHIB[2.000000000000000000],USD[0.000278103010254] |
| 09905018 | DOGE[1.000000000000000000],USD[0.000011157072763] |
| 09905023 | ETHW[0.085897980000000000],USD[0.005237408090901 0] |
| 09905035 | USDT[2.000000000000000000] |
| 09905036 | USD[10.141169210000000000] |
| 09905057 | BTC[0.000000003431371 4],DOGE[1.000000000000000000],ETHW[0.051240470000000000],SHIB[7.000000000000000000],SOL[0.000000005670000 0],TRX[1.000000000000000000],USD[0.8948020512000155] |
| 09905096 | LTC[1.750000000000000000],USD[0.3371500000000000] |
| 09905099 | SOL[3.720000000000000] |
| 09905109 | USD[0.0000642970542890] |
| 09905117 | EUR[0.00000002065828 8],MATIC[0.584115650000000],USD[0.0091446160000000],USDT[0.4622804711977976] |
| 09905118 | DOGE[81.524340690000000000],SHIB[404024.278684440000000000],USD[1.0142003202213605] |
| 09905153 | USD[50.000000000000000] |
| 09905167 | NEAR[0.803056470000000000],USD[81.000000000000000] |
| 09905168 | BTC[0.002572310000000000],DOGE[1.000000000000000000],MATIC[59.917376190000000000],SHIB[825090.719605340000000000],SOL[7.628089210000000000],TRX[2.000000000000000000],USD[0.0009135582220523] |
| 09905184 | SHIB[10391.930279615202212 0],USD[0.000000001828618] |
| 09905187 | ETH[0.018004580000000000],SHIB[1.000000000000000000],USD[0.0001288558437 68] |
| 09905191 | SHIB[3.000000000000000000],USD[50.319522794333888 4] |
| 09905198 | MATIC[23.960310290000000000],SHIB[1.000000000000000000],USD[0.0000000004643042] |
| 09905207 | TRX[0.022321000000000],USD[0.0516141220000000],USDT[41.239036014721861] |
| 09905208 | USD[178.8532786900000000] |
| 09905222 | BTC[0.000029753635100],ETH[0.000000009514214],KSHIB[0.000000005366884 9],USD[0.0000000403357 51],USDT[0.0000000000000232] |
| 09905228 | BTC[0.000000192481363 0],SHIB[11222.499550760000000000],USD[0.00000007246719 8] |
| 09905239 | BTC[0.00000010000000 0],ETH[0.000000005819000 0] |
| 09905261 | BTC[0.0012963000000000] |
| 09905262 | MATIC[10.00000000000000000],USD[1.101765416000000000] |
| 09905265 | ETH[0.080532920000000000],ETHW[0.0795394400000000] |
| 09905267 | DOGE[1.000000000000000000],ETHW[0.599128010000000000],USD[0.0000029962454 05] |
| 09905273 | BTC[0.112375000000000000],USD[7.2766645323550000] |
| 09905277 | USD[29.834039630044377 6] |
| 09905279 | USD[0.0020794670423756] |
| 09905280 | ETH[0.005871050000000000],ETHW[0.005802650000000000],USD[0.0026632528485040] |
| 09905281 | SHIB[2.000000000000000000],SUSHI[4.012866500000000000],USD[0.0000001690309 76],USDT[44.4885872400000000] |
| 09905285 | AAVE[0.000000001000000],ETH[1.401442584978031 8],ETHW[0.000000009463494 1],LINK[0.0000000028615952],LTC[23.086397650000000000],MKR[1.340884060000000000],SOL[0.000000007872560],USD[0.00000031123373 71],USDT[0.000001536384366 4],YFI[0.000000005816034 4] |
| 09905286 | DOGE[836.036996740000000000],SHIB[1.000000000000000000],USD[127.625530221060667 2] |
| 09905288 | USD[0.0020994316655648] |
| 09905290 | DOGE[0.0000000069698094 4],SHIB[2.000000000000000000],USD[0.000085856712260] |
| 09905318 | USD[30.000000000000000] |
| 09905324 | USD[10.000000000000000] |
| 09905329 | ETH[0.060024880000000000],ETHW[0.060024880000000000],SHIB[1.000000000000000000],USD[0.0000133277748976] |
| 09905333 | USD[1.381800000000000] |
| 09905337 | DOGE[1.000000000000000000],ETH[0.009043850000000000],LTC[0.0000016000000000],SHIB[164.561566390000000000],USD[0.0000009531675581 4] |
| 09905343 | ETH[0.037338250000000000],USD[0.0046533790132 58] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09905350 | ETH[3.863206040000000],USD[0.0004459340406985] |
| 09905352 | DOGE[2012.484895870000000],GRT[3009.697225890000000],SHIB[2.000000000000000],USD[10.1171356013715501] |
| 09905359 | ALGO[0.000000000665650],BTC[0.000000094692738],DOGE[0.000000004171300],ETH[0.000000074002635],KSHIB[0.000000099745609],LTC[0.000000026682634],NFT [334326653018859689][1],NFT [568619675969326675][1],SOL[0.000000020906876],TRX[0.000000100000000],USD[0.059791415680276] |
| 09905361 | ETH[0.014429390000000],ETHW[0.000387190000000],SHIB[1.000000000000000],USD[0.000572756600000],USDT[2.154548756667951] |
| 09905368 | USD[0.500000000000000] |
| 09905371 | USD[0.223164000000000] |
| 09905377 | ETH[21.465007410000000],ETHW[0.051780890000000],GRT[1.000000000000000],SUSHI[1.000076510000000],TRX[1.000000000000000],USD[0.253928212053843337] |
| 09905380 | BTC[0.000030150000000],DOGE[1.000000000000000],ETH[0.005889580000000],ETHW[1.013722920000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[3112.343924416696337] |
| 09905383 | USD[0.940600750000000] |
| 09905388 | BRZ[1.000000000000000],ETH[0.173028220000000],ETHW[0.172756460000000],PAXG[0.114510600000000],SHIB[1.000000000000000],USD[0.091353351772121] |
| 09905389 | BTC[0.000000026206176],ETH[0.000000051020000],ETHW[0.000000051020000],SHIB[409.088674270000000],USD[0.000000069212731] |
| 09905390 | SHIB[1.000000000000000],USD[0.010647287553956] |
| 09905405 | BRZ[1.000000000000000],BTC[0.000000090000000],DOGE[68.002573723143625 0],ETH[0.013150606953504 9],ETHW[0.008759701791015 2],MATIC[0.000000089000000],SHIB[1.000000090000000],SUSHI[0.000000002500000 0],USD[0.019580510324524 0] |
| 09905410 | SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.009896188582556 3] |
| 09905411 | ETHW[0.253133760000000],NFT [304419575730075456][1],NFT [309371290075906341][1],NFT [328823850482893276.6][1],NFT [333990366158619812][1],NFT [337026620434672247][1],NFT [374879466830697282][1],NFT [386840006301008794][1],NFT [394033522285897785][1],NFT [439909685032982489][1],NFT [465452931480424253][1],NFT [465775471968210936][1],NFT [471281292583761639][1],NFT [503229049944841871][1],NFT [534641941879712946][1],NFT [551542415672691223][1],NFT [564415307117068110][1],NFT [567524442206647784][1],NFT [573158962639787375][1],SHIB[10.000000000000000],TRX[1.000000000000000],USD[8.871131627041141 3] |
| 09905441 | ETH[0.405000000000000],ETHW[2.252577000000000] |
| 09905441 | ETH[0.027039810000000],ETHW[0.027039810000000],TRX[2.000000000000000],USD[5.010008689435400 7] |
| 09905463 | ETHW[0.023000000000000],USD[235.957420908800000 0] |
| 09905486 | USD[91342.766923390000000 0] |
| 09905487 | USD[100.000000000000000] |
| 09905516 | SHIB[1.000000000000000],USD[6572.263478795945112 8] |
| 09905517 | USD[505.712728130000000 0] |
| 09905531 | ALGO[0.001620330000000],BTC[0.003238110000000],DOGE[1.004212930000000],ETH[0.000000990000000],ETHW[0.015132850000000],SHIB[18.270149600000000],USD[0.542130315564799 7] |
| 09905534 | BTC[0.000127354887500 0],ETH[0.000090000000000],USD[14.925059930000000 0],USDT[1104.601052000836076 3] |
| 09905543 | USD[1.632106000000000] |
| 09905546 | BTC[0.000000006274960] |
| 09905578 | USD[0.000000006129688] |
| 09905583 | BCH[0.006749390000000],LINK[0.000134830000000],SOL[0.003588070000000],SUSHI[0.636567350000000],USD[0.002980644822059 8] |
| 09905596 | USD[0.003405094973271 5] |
| 09905602 | ETHW[1.000000000000000] |
| 09905608 | USD[0.000000005096384 0],USDT[19.806982760000000 0] |
| 09905621 | USD[1.428584813147086 2] |
| 09905633 | DOGE[470.313139730000000 0],MATIC[24.079516910000000 0],SHIB[4205316.167042080000000 0],TRX[679.129896890000000 0],USD[0.010000011225428 4] |
| 09905646 | DOGE[0.000001000000000],SHIB[9351452.796933555093515 62],USD[0.000000015745217] |
| 09905658 | ETH[0.319690510000000],USD[0.000021754037208 3] |
| 09905660 | AUD[4.406598250000000],BTC[0.000643320000000],CAD[3.889160740000000],ETH[0.001832220000000],ETHW[0.001804860000000],EUR[4.987999210000000],USD[0.000097178378625 2] |
| 09905669 | BTC[0.005000000000000] |
| 09905674 | USD[50.000000000000000] |
| 09905675 | USD[50.091864690000000] |
| 09905679 | ETH[0.139056530000000],SHIB[1.000000000000000],USD[0.000006332390588] |
| 09905683 | USD[0.000000805654140 3] |
| 09905689 | USD[0.009470805000000] |
| 09905696 | USD[0.000000004889978 0],USDT[0.000001164140602] |
| 09905740 | DOGE[5.000000000000000],ETH[0.000619010000000],MATIC[0.703916770000000],SHIB[2.000000000000000],TRX[3.000000000000000],USD[11604.851602584484574],USDT[2.000000061973418] |
| 09905741 | SHIB[1.000000000000000],USD[14.192315231115842 5] |
| 09905755 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.002023596437487 4] |
| 09905757 | BTC[0.001399500000000],GRT[863.182513640000000 0],SHIB[3842656.073650420000000 0],TRX[1.000000000000000],USD[0.003025920032528] |
| 09905775 | BTC[0.002554030000000],USD[0.000068519066900 9] |
| 09905780 | ETH[0.000000033046288],ETHW[0.000000019094119],USD[0.002740239846506] |
| 09905781 | NFT [575281298177035714][1],SOL[0.213185040000000] |
| 09905791 | USD[2000.848477699390677 0],USDT[0.000000090273301] |
| 09905792 | SUSHI[0.000000084990293],USD[0.000000072489346] |
| 09905793 | BTC[0.000200000000000] |
| 09905798 | USD[0.000000066966624] |
| 09905813 | USD[0.001906593565165] |
| 09905822 | USD[2.144800000000000] |
| 09905831 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.082867210000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000027015498823] |
| 09905837 | USD[2000.000000000000000] |
| 09905838 | TRX[1.000000000000000],USD[0.247077275570545] |
| 09905841 | ALGO[0.014475200000000],AVAX[0.098959040000000],BRZ[1.000000000000000],BTC[0.000001100000000],DOGE[3.000000000000000],ETH[0.000001490000000],ETHW[0.000140650000000],EUR[0.001809160000000],GRT[1.000000000000000],LINK[0.000035590000000],SHIB[14.000000000000000],TRX[4.000000000000000],USD[0.000214410000000],USD[0.003104972288319] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09905849 | ETH[0.041277150000000000],ETHW[0.041277150000000000],SHIB[1.000000000000000000],USD[100.000014166893521] |
| 09905851 | USD[0.149270130000000000] |
| 09905856 | USD[0.00966554293145726],USDT[0.00000000901355576] |
| 09905858 | BTC[0.000059030000000000],ETH[0.000090100000000000],ETHW[0.000090100000000000] |
| 09905860 | USD[200.010000000000000000] |
| 09905863 | ETH[0.006000000000000000],ETHW[1.200000000000000000],USD[65.263120000000000000] |
| 09905873 | BTC[0.001297230000000000],ETH[0.018666390000000000],USD[0.000128179090930] |
| 09905878 | DOGE[9086.806355210000000000],USD[0.000000005592106] |
| 09905879 | USD[0.000012743809680] |
| 09905888 | USD[60.840000000000000000] |
| 09905892 | USD[300.000000000000000000] |
| 09905893 | USD[0.008104240000000000] |
| 09905896 | ETH[0.499685000000000000],ETHW[0.499685000000000000] |
| 09905898 | ETH[0.000000056608290],USD[0.000160747190266] |
| 09905901 | USD[50.000000000000000000] |
| 09905906 | USD[1003.091882240000000000] |
| 09905921 | ETHW[0.076946190000000000],SHIB[3.000000000000000000],USD[0.0062870292858347] |
| 09905923 | DOGE[0.000000100000000],ETH[0.000000094204527],SHIB[0.000000164338131],USD[0.0000000009082744] |
| 09905927 | USD[2.000000000000000000] |
| 09905938 | SHIB[1.000000000000000000],SOL[1.237477900000000000],USD[33.067575755311 8692],USDT[0.000000004879713] |
| 09905944 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0023116372006550] |
| 09905945 | USD[18.550000000000000000] |
| 09905955 | USD[20.249949780000000000] |
| 09905958 | DOGE[1.000000000000000000],ETHW[0.039354910000000000],USD[0.0000162259251609] |
| 09905965 | USD[2.000000000000000000] |
| 09905968 | DOGE[1.000000000000000000],ETH[0.000043791746280],SHIB[3.000000000000000000],USD[0.7943876552578262] |
| 09905979 | BTC[0.000062120000000000],USD[0.0001135678917928] |
| 09905982 | SHIB[15609063.890850440000000000],USD[0.0000000000000977] |
| 09905983 | USDT[0.00000859253357987] |
| 09905989 | BAT[2.000000000000000000],DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[0.0000986176382731],USDT[1.0104736700000000] |
| 09905997 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0043330300000000],USDT[0.0000000344445499] |
| 09905998 | USD[20.000000000000000000] |
| 09906000 | SHIB[40003.000000000000000000],USD[17.7811630285903114] |
| 09906015 | AVAX[73.300000000000000000],BAT[2744.000000000000000000],BTC[0.42271719250000000],DOGE[13593.000000000000000000],ETH[5.036415137020776 0],LTC[0.550000000000000000],NEAR[45.200000000000000000],SOL[117.990103170000000000],SUSHI[460.000000000000000000],USD[11284.307549578338 3421],USDT[1760.3247032300000000] |
| 09906030 | ETH[0.733266000000000000],ETHW[0.733266000000000000],USD[3.13960000000000000] |
| 09906039 | DOGE[347.513072360000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.0000000040232411] |
| 09906042 | USD[0.0047350513437627] |
| 09906043 | DOGE[1.000000000000000000],LTC[5.126666420000000000],SHIB[3.000000000000000000],TRX[2.000000000000000000],USD[3.4925311114392905] |
| 09906061 | GRT[1.000000000000000000],USD[0.0000000094047030] |
| 09906067 | BTC[0.000000100000000] |
| 09906068 | BTC[0.000194700000000000],USD[0.0013500000000000] |
| 09906071 | BTC[0.000000001550000000] |
| 09906093 | USD[0.5287855269187194] |
| 09906099 | USD[1.000000000000000000] |
| 09906100 | USD[0.000000060000000000] |
| 09906115 | ETH[0.300374460000000000],ETHW[0.300374460000000000] |
| 09906121 | BTC[0.000560180000000000],DOGE[2.000000000000000000],ETH[0.409131060000000000],ETHW[0.178869650000000000],SHIB[8.000000000000000000],USD[174.1192550163375299] |
| 09906124 | BTC[0.000000011089660] |
| 09906128 | ALGO[274.063774890000000000],BTC[0.014653210000000000],ETH[0.126550100000000000],LINK[12.420720510000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.0019629391058346] |
| 09906130 | USD[5.000000000000000000] |
| 09906132 | ETH[0.003112860000000000],ETHW[0.003112860000000000],SHIB[1.000000000000000000],USD[0.0000151341047258] |
| 09906138 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[0.0000938756366064],USDT[0.0001752836615815] |
| 09906145 | BTC[0.287840737836000000],LINK[0.000047110000000000],SHIB[4.000000000000000000],SOL[0.000001440000000000],SUSHI[0.0080193000000000],USD[950.4277138850302885],USDT[1.0003964800000000] |
| 09906157 | USD[5.9072734420000000] |
| 09906163 | USD[0.0000000082297280],USDT[4.8726124200000000] |
| 09906172 | BAT[1.000000000000000000],USD[4.6500069051044385],USDT[4.7754971500000000] |
| 09906174 | ETH[0.183811440000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[4.1709817412541998] |
| 09906175 | USD[0.0000000986390714] |
| 09906176 | KSHIB[1587.402374750000000000],SHIB[1.000000000000000000],USD[0.0000000004980000] |
| 09906180 | USD[0.0083377759981603] |
| 09906186 | BTC[0.0025200300000000],SHIB[1.000000000000000000],USD[0.0100396820264448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09906195 | SHIB[0.000000030000000000],USD[0.0043015767751149] |
| 09906211 | NFT (307106715754627374)[1],NFT (486921775615653204)[1],NFT (533349823913776174)[1],USD[0.0560915600000000] |
| 09906221 | USD[1.4250603000000000] |
| 09906224 | USD[0.0129362117933837] |
| 09906232 | BTC[0.0000987000000000],USD[0.0024005000000000] |
| 09906240 | ETH[0.1215858600000000],ETHW[0.1215858600000000] |
| 09906248 | TRX[309.0000000000000000],USD[0.0458939450000000] |
| 09906262 | BRZ[159.0734526500000000],KSHIB[3485.3404547000000000],USD[56.3903937814656982] |
| 09906270 | BRZ[1.0000000000000000],BTC[0.0032103800000000],ETH[0.0605109500000000],ETHW[0.0597585500000000],SHIB[3.0000000000000000],SOL[5.0713469500000000],TRX[1.0000000000000000],USD[0.0000000526074139] |
| 09906279 | USD[9.0354804612658406] |
| 09906283 | ETHW[0.0149815900000000],SHIB[4.0000000000000000],USD[38.2506086032644239] |
| 09906294 | USD[100.0000000000000000] |
| 09906297 | USD[43.2559818154584980] |
| 09906315 | ETH[0.6323206300000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000158185324476] |
| 09906324 | ETH[0.0297733200000000],ETHW[0.0297733200000000],SHIB[1.0000000000000000],USD[0.0100038286593480] |
| 09906338 | USD[0.0028050000000000] |
| 09906342 | SHIB[825021.9111279300000000] |
| 09906352 | USD[0.2725487373212819] |
| 09906356 | SHIB[2.0000000000000000],USD[0.0101988673771409] |
| 09906362 | SOL[0.2813906700000000],USD[0.0000015629699929] |
| 09906393 | USD[0.0010760132341573] |
| 09906401 | BTC[0.0494000000000000],USD[1.5115500800000000] |
| 09906408 | DOGE[1.0000000000000000],ETHW[0.0544987400000000],SHIB[14520.5021202700000000],TRX[2.0000000000000000],USD[0.0000023195061019] |
| 09906409 | SHIB[2.0000000000000000],USD[0.0000000088795462] |
| 09906411 | ETH[0.1734285178352134] |
| 09906412 | BTC[0.0025628300000000],SHIB[11250108.0609123300000000],USD[0.0000047288872153] |
| 09906431 | BTC[0.0488760100000000],ETH[0.3509017100000000],MATIC[312.4737951600000000],SHIB[4.0000000000000000],SOL[6.9614208100000000],USD[0.0002051687645985] |
| 09906432 | SHIB[189038.8465358700000000],USD[0.0000000000000316] |
| 09906438 | BTC[0.0000016100000000],SHIB[1.0000000000000000],USD[0.0000727102025285] |
| 09906469 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[13.0000000000000000],TRX[4.0000000000000000],USD[0.0001527031268178],USDT[1.0000000000000000] |
| 09906482 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.7431119700000000],ETHW[0.3198781500000000],USD[0.0000017861227144] |
| 09906494 | USD[0.2991370000000000] |
| 09906497 | DOGE[1.0000000000000000],ETHW[14.6453089244851200],TRX[1.0000000000000000],USD[0.0000000000000400] |
| 09906504 | BTC[0.0994207100000000],DOGE[1.0000000000000000],USD[0.0002011647524758] |
| 09906507 | TRX[0.0001000000000000],USD[2.9943000004574273],USDT[3056.1614863100000000] |
| 09906511 | SHIB[1.0000000000000000],USD[0.0003091678995332] |
| 09906514 | BTC[0.0028333300000000],SHIB[1.0000000000000000],USD[0.0001879496403496] |
| 09906526 | DOGE[1.0000000000000000],USD[197.9562467404760480],USDT[0.0008484752116438] |
| 09906543 | USD[25.7909570000000000] |
| 09906544 | USD[235.2681393660000000] |
| 09906554 | SHIB[160714.2857142800000000],USD[0.0050000000000768] |
| 09906559 | ETH[0.0000000056600000] |
| 09906568 | ALGO[32.0461480000000000] |
| 09906585 | LINK[0.1430372700000000],LTC[0.0159139800000000],MKR[0.0109582400000000],SHIB[25264.8582597800000000],USD[16.1610794615143090],USDT[0.0000000099071902] |
| 09906588 | BCH[0.0218657300000000],BTC[0.0000216000000000],DOGE[30.9447117300000000],MKR[0.0012563000000000],PAXG[0.0017275000000000],SHIB[1.0000000000000000],SOL[0.0559945100000000],TRX[32.1689838000000000],USD[7.0976922275334188] |
| 09906591 | SHIB[1.0000000000000000],USD[90.8045232413898269] |
| 09906592 | USD[5.0000000000000000] |
| 09906594 | BRZ[0.0000000081249840],DOGE[0.0000000096110093],ETHW[309.2818875294901832],JPY[73996.5489091957792660],SHIB[0.0000000003741282],TRX[0.0000000031050460],USD[0.9104451176073424],USDT[0.0000000054844730] |
| 09906623 | ETH[0.0035352000000000],ETHW[0.0034941600000000],USD[4.1511812319810124] |
| 09906629 | TRX[0.0001900000000000],USD[0.0000001497677743],USDT[0.2349824800000000] |
| 09906635 | DOGE[1.0000000000000000],USD[79.5952578943878976] |
| 09906638 | BTC[0.0041491649377500] |
| 09906645 | BTC[0.0059977000000000] |
| 09906653 | BRZ[1.0000000000000000],ETH[0.1268428000000000],ETHW[0.0280521900000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0000065443562369] |
| 09906655 | USD[1.0000000000000000],ETH[0.1588596400000000],ETHW[0.1195702800000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000063385889304] |
| 09906656 | ETHW[3.1136204900000000],TRX[1.0000000000000000],USD[0.0000001311390159] |
| 09906658 | ETH[0.0000020400000000],SHIB[743212.9210667676387232],USD[0.0941225426539695] |
| 09906659 | ALGO[78.5552643600000000],SHIB[1.0000000000000000],USD[0.0000000021964156] |
| 09906661 | SHIB[3.0000000000000000],TRX[15.0000620000000000],USD[0.0048639727744050],USDT[0.0000000169258280] |
| 09906670 | USD[0.0001975692347018] |
| 09906683 | DOGE[1.0000000000000000],GRT[1.0000000000000000],LINK[0.0001960800000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[0.0000000032739115] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09906692 | ETH[0.119729360000000],ETHW[0.119729360000000],SHIB[1.000000000000000],USD[0.0100133625002224] |
| 09906713 | ETHW[0.076085010000000],SHIB[6.000000000000000],USD[0.0470753955816251] |
| 09906715 | BTC[0.000001220000000],DOGE[1.000000000000000],USD[0.0000204933938652] |
| 09906720 | BTC[0.000000002885000],ETH[0.000000042221922],USD[0.000000157846000] |
| 09906741 | BTC[0.001062090000000] |
| 09906753 | BCH[0.000600000000000],BTC[0.000000036540000],TRX[0.281225000000000000],USD[0.3470624234000000] |
| 09906757 | ETHW[1.009570630000000],SHIB[1.000000000000000],USD[8.988250810000000] |
| 09906763 | USD[39.998898146500000],USDT[5.610000000000000] |
| 09906767 | BAT[95.426434220000000] |
| 09906772 | ALGO[0.000017601802530],DOGE[1.000000000000000],GRT[108.068941940000000],LTC[0.182761500000000],SHIB[348.494069190000000],TRX[1050.234486847383456],USD[0.0000692143544439] |
| 09906781 | DOGE[10.732891530000000],ETH[0.296527020000000],ETHW[0.296331900000000],USD[0.000000060318412],USDT[0.000080760003401] |
| 09906783 | USD[110.000000000000000] |
| 09906798 | USD[7.000000000000000] |
| 09906811 | DOGE[1.000000000000000],USD[0.903071705000000] |
| 09906830 | BTC[0.000000270000000],SHIB[1.000000000000000],USD[0.0001756077380556] |
| 09906847 | USD[20.000000000000000] |
| 09906853 | USD[9.647238112841476] |
| 09906863 | ALGO[0.000000095866720],DOGE[12.187067980000000],LINK[0.000000001838434],USD[0.000000028456415] |
| 09906870 | USD[20.000000000000000] |
| 09906879 | DOGE[32.297744930000000],MATIC[0.008635650000000],USD[0.006692976850814] |
| 09906883 | TRX[0.000200000000000],USD[1.099936049000000],USDT[1.120347810000000] |
| 09906886 | USD[326.400369010658234] |
| 09906890 | TRX[1.000000000000000],USD[0.080183950089195] |
| 09906899 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.003792174494496],USDT[0.000000078380640] |
| 09906901 | SHIB[1.000000000000000],USD[0.001627893067275] |
| 09906910 | MATIC[11.253416710000000],USD[0.000000081009451] |
| 09906911 | SHIB[1.000000000000000],USD[0.000000043284230093],USDT[0.090311600000000] |
| 09906921 | DOGE[281.747154060000000],SHIB[8.000000000000000],TRX[3.000000000000000],USD[0.000000014784109] |
| 09906924 | ETH[0.000000062000000] |
| 09906931 | BTC[0.000000070000000],DOGE[1.000000000000000],ETH[0.000090900000000],ETHW[0.861070600000000],MATIC[175.704196290000000],SHIB[5.000000000000000],TRX[2.000000000000000],USD[0.0002020913858389] |
| 09906937 | ALGO[0.000118360000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0094761467183116] |
| 09906939 | TRX[0.000001000000000],USDT[4.000000000000000] |
| 09906942 | SHIB[1.000000000000000],USD[0.000000141406997] |
| 09906946 | BAT[122.804268720000000],BTC[0.003781240000000],ETHW[0.011268000000000],SHIB[8.000000000000000],USD[9.097112439729177] |
| 09906954 | SHIB[2.000000000000000],USD[0.000752686261439] |
| 09906965 | LTC[0.017080750000000],USD[337.841735000000000] |
| 09906983 | USD[0.000000072117685] |
| 09906989 | USD[0.009510009733126],USDT[0.000000036473438] |
| 09907000 | ETH[0.002298910000000],DOGE[1.000000000000000],ETH[0.037944370000000],MATIC[108.054576580000000],PAXG[0.005977300000000],SHIB[5.000000000000000],SOL[2.026613690000000],TRX[212.908748680000000],USD[0.0190988914110490] |
| 09907011 | USD[200.000000000000000] |
| 09907013 | BTC[0.000000025853237],ETH[0.000000013015282],ETHW[0.000000013015282],GBP[0.000000007738039],USD[0.0000474726343739] |
| 09907021 | USD[10.000000000000000] |
| 09907030 | DOGE[1.000000000000000],ETH[0.005865890000000],ETHW[0.005797490000000],USD[0.0000056645023771] |
| 09907041 | ETH[0.004032000000000],ETHW[0.014578930000000] |
| 09907045 | SHIB[455978.720166340000000],USD[0.0124812600000622] |
| 09907048 | ALGO[0.000592720000000],BTC[0.000548340000000],DOGE[13.569216940000000],ETH[0.007745170000000],KSHIB[679.808814230000000],USD[0.0000000022728690] |
| 09907052 | SHIB[3.000000000000000],USD[0.002293453602540] |
| 09907054 | SHIB[6.000000000000000],USD[77.796281261802885] |
| 09907056 | SHIB[2382398.356580580000000],USD[0.000000071869279] |
| 09907057 | USD[0.751294800000000] |
| 09907064 | USD[35.460000000000000] |
| 09907066 | BTC[0.001549830000000] |
| 09907097 | USD[0.000000038222000] |
| 09907105 | BAT[1.000000000000000],DOGE[4.000000000000000],GRT[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0079272197022465] |
| 09907122 | LTC[1.145192880000000],SHIB[1.000000000000000],USD[0.000005537829802] |
| 09907126 | USD[0.000012942253680S] |
| 09907142 | TRX[0.035446000000000],USDT[5.547036060000000] |
| 09907147 | USD[0.0000097733133950] |
| 09907155 | BTC[0.124800000000000],SHIB[2500000.000000000000000],SOL[81.120000000000000],USD[0.116925650000000] |
| 09907158 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[0.054394000000000],SHIB[57471873.803614410000000],TRX[2.000000000000000],USD[0.0006385189336223] |
| 09907159 | ETH[0.000000103087122] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09907163 | USD[50.0374101200000000] |
| 09907169 | USD[400.0000000000000000] |
| 09907172 | SOL[0.2586268000000000],TRX[1.0000000000000000],USD[0.0000002837822441] |
| 09907179 | BRZ[269.8028974400000000],BTC[0.0000003200000000],DOGE[1.0000000000000000],ETH[0.0000039800000000],HKD[101.9456483600000000],LTC[0.0000478900000000],MATIC[0.0056534500000000],SHIB[5326064.2473175300000000],TRX[1.0000000000000000],USD[0.0000002976941456] |
| 09907186 | SOL[0.0674471111000000] |
| 09907192 | ALGO[63.0947894200000000],BRZ[50.9120168200000000],GRT[99.7502670800000000],LINK[2.1757914700000000],SHIB[80239.9091086700000000],SUSHI[0.0007138800000000],TRX[164.4364976600000000],USD[115.7551040330579324],USDT[38.8702118500000000] |
| 09907196 | DOGE[10.0226740300000000],SOL[0.2769696200000000],USD[0.0033657924191380] |
| 09907206 | BTC[0.0047927500000000],EUR[0.0000000096622775],USD[392.6285929511579736] |
| 09907211 | USD[50.6641870900000000] |
| 09907215 | BCH[0.0084249700000000],USD[99.0000010919591518] |
| 09907223 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001472580928305] |
| 09907225 | USD[0.0003264649676347] |
| 09907233 | BTC[0.0000001000000000],ETH[0.0000000840000000],ETHW[0.0000000840000000],USD[0.0001332708774753],USDT[0.5000000074943410] |
| 09907242 | USD[0.0015486000000000],USDT[0.0011380113009543] |
| 09907248 | BRZ[4.0000000000000000],BTC[0.0052355100000000],DOGE[13.7046519200000000],ETH[0.1294171000000000],SHIB[78643.3682909600000000],TRX[1792.8938595500000000],USD[0.5653903566719179],USDT[3.9800802289655827] |
| 09907252 | MATIC[24.8167617100000000],SHIB[1.0000000000000000],USD[5.0000000059199668] |
| 09907263 | ETH[0.0186878100000000] |
| 09907264 | USD[0.0000564764635699] |
| 09907289 | DOGE[1.0000000000000000],LTC[0.0000000007916049],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000000088512246],USDT[0.0000002916360605] |
| 09907294 | USDT[0.0000225800000000] |
| 09907305 | BTC[0.0000000040943733] |
| 09907311 | USD[0.0000128430704592] |
| 09907312 | USD[0.0003113302013147] |
| 09907324 | BRZ[1.0000000000000000],SHIB[6.0000000000000000],TRX[4.0000000000000000],USD[0.0025168230298368] |
| 09907339 | TRX[0.0111750000000000],USD[0.0008407200000000] |
| 09907340 | USD[2.2361474000000000] |
| 09907346 | BTC[0.0007834500000000],SHIB[1.0000000000000000],USD[0.0003433042792575] |
| 09907376 | USD[0.0033580784130021],USDT[0.0000038921856589] |
| 09907380 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],SOL[3.0065705900000000],USD[0.0029376274563042] |
| 09907382 | BTC[0.4724623900000000] |
| 09907385 | ALGO[1571.6172034800000000],AVAX[12.9783763600000000],BTC[0.0040323000000000],DOGE[3214.6701410958548100],ETH[0.4257853600000000],MATIC[830.8502981300000000],SOL[12.6337790400000000],USD[0.1040099120293696] |
| 09907394 | USD[0.0000000044724845] |
| 09907401 | BTC[0.1895000000000000],MATIC[100.0000000000000000],USD[1.5508602853000000] |
| 09907405 | USD[10.0000000000000000] |
| 09907406 | ETH[0.0583692900000000],ETHW[0.0576442500000000],SHIB[1.0000000000000000],USD[0.0000069472211350] |
| 09907409 | BRZ[1.0000000000000000],SOL[17.2002689300000000],USD[0.0000002162057406] |
| 09907414 | USDT[0.0000000100000000] |
| 09907430 | USD[0.0001170729131269] |
| 09907433 | USD[0.0000684599379600] |
| 09907448 | AAVE[6.3581155000000000],AVAX[7.2478450000000000],BTC[0.1921521250000000],ETH[0.2541858500000000],ETHW[0.0909287500000000],LINK[67.0195000000000000],LTC[5.3071560000000000],MATIC[217.2412000000000000],SOL[30.6775920000000000],SUSHI[312.4868250000000000],UNI[39.6662050000000000],USD[2646.5549850990250000],USDT[0.0000000061211097] |
| 09907450 | ALGO[24.0000017500000000],ETH[0.0110400300000000],SHIB[14738026.8141397100000000],TRX[1.0000000000000000],USD[0.1932350446735497] |
| 09907457 | USD[80.0000000000000000] |
| 09907473 | TRX[0.0009700000000000],USD[0.0000000071991105],USDT[0.0000000004161364] |
| 09907474 | DOGE[0.8470000000000000],GRT[0.6158400000000000],USD[0.7152664572645388] |
| 09907483 | ETH[1.1527238300000000],ETHW[1.1527238300000000],USD[0.0001173395076171] |
| 09907491 | TRX[0.9506819400000000],USD[0.0000000075233159],USDT[0.0000000005043360] |
| 09907495 | USD[300.0000000000000000] |
| 09907503 | SHIB[2.0000000000000000],USD[0.2319679989831086] |
| 09907512 | ETH[1.0209790000000000],USD[0.6965000000000000] |
| 09907513 | USD[0.0000000073600000] |
| 09907519 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000242082571] |
| 09907520 | USD[0.0082352200000000] |
| 09907523 | TRX[0.0111450000000000],USD[0.7954879142754884],USDT[0.0000000095758103] |
| 09907524 | USDT[0.0001595834938563] |
| 09907526 | ETH[0.0840614000000000],USD[12103.1438715800000000] |
| 09907527 | SHIB[5994438.8661843900000000],SOL[0.0068561500000000],USD[0.0000000365753267] |
| 09907530 | USDT[0.0010684414846749] |
| 09907536 | BTC[0.0010359900000000],SHIB[2.0000000000000000],USD[1.0002347641887535] |
| 09907537 | DOGE[1.0000000000000000],USD[0.0001956517736620] |
| 09907540 | BTC[0.0010063000000000],ETH[0.4962700500000000],TRX[0.0000640000000000],USD[337.4912133730321440],USDT[364.6344919815864727] |
| 09907549 | USD[16.0179737600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09907558 | USD[7.0000000000000000] |
| 09907561 | BRZ[4.0000000000000000],BTC[0.1117879600000000],DOGE[10.0000000000000000],SHIB[41.0000000000000000],TRX[1.0000000000000000],USD[0.0031723761411663],USDT[1.0000000000000000] |
| 09907563 | ETH[0.1367569500000000],ETHW[0.1356982800000000] |
| 09907566 | ETH[0.0004756300000000],ETHW[0.0004756300000000],USD[0.0000000037212460],USDT[2.7120983297572080] |
| 09907572 | USD[0.0000000083926135],USDT[0.5383118900000000] |
| 09907582 | USD[10.0000000000000000] |
| 09907583 | USD[405.5245359000000000] |
| 09907585 | USD[0.7685300000000000] |
| 09907595 | SHIB[4.0000000000000000],USD[89.1063390893343232] |
| 09907596 | USD[0.0082600000000000] |
| 09907598 | BAT[1.0000000000000000],BTC[0.0234864100000000],ETH[0.1162144400000000],ETHW[0.1150886200000000],SHIB[1.0000000000000000],USD[0.0002227650008562] |
| 09907599 | ALGO[0.9920480000000000],USD[2.0727626000000000] |
| 09907605 | USDT[0.0001532089682314] |
| 09907610 | BTC[0.0000996000000000],USD[10265.5275910000000000] |
| 09907618 | TRX[0.0000150000000000],USD[0.0000000053329820],USDT[0.3453990300000000] |
| 09907623 | DOGE[1.0000000000000000],ETHW[0.0643574400000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[493.3105443899769727] |
| 09907639 | ETH[0.0000000130776820],USD[2081.4164412049314080] |
| 09907643 | BTC[0.0248751000000000],USD[2.0000000000000000] |
| 09907648 | ETH[0.1173464100000000],ETHW[0.1162107000000000],USD[150.3000194512534972] |
| 09907651 | SHIB[2.0000000000000000],USD[0.0048593192654396] |
| 09907661 | USD[20.0280560300000000] |
| 09907663 | BTC[0.0000000114782779],ETH[0.0000000100000000],ETHW[0.0000000100000000],SHIB[1.0000000000000000] |
| 09907675 | USD[0.0000000086164557] |
| 09907680 | SHIB[50000.6384646700000000],USD[0.0000000000002855] |
| 09907682 | BRZ[1.0000000000000000],TRX[1.0000000000000000],USD[0.0091519063381158] |
| 09907683 | ETH[0.0378160400000000],SHIB[75766.4947246200000000],TRX[2.0000000000000000],USD[0.0370228666069412],USDT[79.6255995700000000] |
| 09907689 | BTC[0.2643192800000000] |
| 09907694 | DOGE[1.0000000000000000],MATIC[58.6655495700000000],SHIB[2.0000000000000000],SOL[1.0000000000000000],TRX[200.0000000000000000],USD[0.0000000087971483] |
| 09907700 | USD[101.2173907100000000] |
| 09907703 | USD[300.0000000000000000] |
| 09907708 | USD[50.0000000000000000] |
| 09907709 | USD[0.0016942598811000] |
| 09907721 | USD[2000.1000354115833089],USDT[0.0000000033485540] |
| 09907724 | TRX[0.0000010000000000],USDT[0.0000281300000000] |
| 09907727 | USD[290.9266205148585685] |
| 09907731 | BTC[0.0093169200000000],ETH[0.0603670200000000],ETHW[0.0596157700000000] |
| 09907738 | ALGO[1610.6664798900000000],BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0456035700000000],DOGE[2.0000000000000000],NEAR[539.8593186300000000],TRX[2.0000000000000000],USD[0.0724480249747208] |
| 09907750 | ETH[0.0000001900000000],SHIB[1.0000000000000000],USD[0.0000053056355286] |
| 09907751 | ALGO[0.0141460800000000],AVAX[0.0002293700000000],GRT[0.0393020600000000],LTC[0.0000818600000000],NFT [30561189131387307 3][1],SHIB[0.0000001000000000],TRX[1.0000000000000000],USD[20.4255171383800110] |
| 09907764 | ETHW[0.0349790600000000],USD[298.7430331247900899] |
| 09907765 | USDT[1.4731278700000000] |
| 09907775 | DOGE[1.0000000000000000],ETH[1.8945714200000000],ETHW[1.1451384900000000],GRT[1.0000000000000000],MATIC[0.0124841000000000],SHIB[1.0000000000000000],SOL[29.3322034300000000],TRX[2.0000000000000000],USD[0.0000000108813861] |
| 09907780 | BTC[0.0295246100000000],USD[828.8200000000000000] |
| 09907815 | USD[100.0000000116891763] |
| 09907822 | SHIB[2.0000000000000000],TRX[1.0000510000000000],USD[237.1551272400000000],USDT[237.5000000149104560] |
| 09907830 | USD[0.5564494800000000] |
| 09907831 | ALGO[3.0211149900000000],SOL[0.0566553900000000],USD[1.4278238015784559],USDT[0.0000000061542915] |
| 09907834 | LTC[0.0183946400000000],USD[0.0000001901673632] |
| 09907839 | ETH[0.0010116100000000],ETHW[0.0010000000000000] |
| 09907844 | BTC[0.0005000000000000],ETH[0.0220000000000000],ETHW[0.0020000000000000] |
| 09907856 | DOGE[0.8450000000000000],ETH[0.2746868900000000],ETHW[0.0009840000000000],USD[484.3467194760000000] |
| 09907858 | USD[10.0000000000000000] |
| 09907859 | SHIB[1.0000000000000000],USD[0.0000097494207119] |
| 09907861 | USD[0.0001814965388409] |
| 09907868 | BRZ[3.0000000000000000],TRX[1.0000000000000000],USD[1.3332516317525835] |
| 09907879 | DOGE[1.0000000000000000],ETHW[0.1320000000000000],SHIB[10.0000000000000000],TRX[3.0000000000000000],USD[2.0816073239747500] |
| 09907904 | ALGO[0.0000000096551639],BTC[0.0020778861656120],DOGE[1.0000000019026995],ETH[0.0000000051004172],ETHW[0.0000000144442500],KSHIB[0.0000000091775640],LINK[0.0000000057439176],SHIB[22.2727600000000000],SOL[0.0000000001681454],USD[0.0000000068898116] |
| 09907921 | DOGE[2.0000000000000000],SHIB[15.0000000000000000],SOL[1.9995862200000000],TRX[6.0000000000000000],USD[0.0000001619679394] |
| 09907924 | USD[100.0000000174400505],USDT[0.1598155500000000] |
| 09907930 | USD[0.0000000051454250] |
| 09907933 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0100004266479730] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09907948 | USD[0.0082826600000000] |
| 09907951 | USD[0.0001228893414484] |
| 09908006 | ALGO[321.9400882300000000],MATIC[168.3826183800000000],SHIB[11857707.5098814200000000],USD[400.0000000051018028] |
| 09908011 | USD[0.0000000032211100] |
| 09908017 | BTC[0.0009223200000000],SHIB[1.0000000000000000],USD[0.0001385626571696] |
| 09908049 | USD[0.0076058466484484] |
| 09908051 | AVAX[1.3386929000000000],DOGE[2.0000000000000000],ETH[0.2503886600000000],LINK[3.1996024200000000],SHIB[3.0000000000000000],SOL[0.1658968100000000],USD[0.0000045199963408] |
| 09908052 | USD[13.4582832100000000] |
| 09908053 | BTC[0.0000000016464008] |
| 09908057 | SHIB[7564296.5204236000000000],TRX[1.0000000000000000],USD[0.0000000000000080] |
| 09908063 | AVAX[0.6382551700000000],BRZ[1.0000000000000000],LINK[1.4271698300000000],LTC[0.1916074200000000],SHIB[11.0000000000000000],SOL[0.9714202500000000],USD[112.6581836463099382],USDT[10.0070951400000000] |
| 09908068 | TRX[0.0000500000000000],USDT[1.4179700000000000] |
| 09908074 | USDT[0.0000787453376285] |
| 09908098 | SHIB[3984064.7450199200000000],USD[0.0000000000000040] |
| 09908104 | AVAX[0.0133392100000000],LINK[0.0005668500000000],SHIB[2337050.3700214800000000],USD[0.0000000958753715],USDT[0.0000672283312800] |
| 09908108 | USD[0.0100000000000000] |
| 09908114 | SHIB[74403.1335416600000000],USD[0.0000000042508505] |
| 09908116 | USD[50.6873266000000000] |
| 09908118 | DOGE[1.0000000000000000],USD[0.0029726910256000] |
| 09908119 | ETH[0.0000000071270962] |
| 09908124 | SOL[42.6436200000000000],USD[0.0650160000000000] |
| 09908146 | NEAR[7.8672412900000000],SHIB[1.0000000000000000],USD[0.0018725824189110] |
| 09908148 | AAVE[6.8895109523862592],BTC[0.0000000063298279],ETH[0.0000000071400000],ETHW[0.0000000071400000],SOL[0.0000000092000000],USD[0.0001636147538740] |
| 09908154 | USD[50.0000000000000000] |
| 09908169 | USD[0.0000000031784340] |
| 09908176 | USD[20.0000000000000000] |
| 09908178 | BTC[0.0531000000000000],USD[0.5947950000000000] |
| 09908180 | BAT[1.0000000000000000],USD[0.0075807684051266],USDT[0.0004854800000000] |
| 09908182 | BTC[0.0000958200000000],ETH[0.1706345500000000],ETHW[0.0009886000000000],USD[2.2973683600000000] |
| 09908204 | SOL[0.0000025000000000],USD[57.6239799494173950] |
| 09908205 | BRZ[3.0000000000000000],ETH[0.0000000048167992],ETH[0.0000000043669670],GRT[2.0000000000000000],SHIB[8.0000000000000000],TRX[4.0000000000000000],USD[0.0000149023053056],USDT[0.0001924293580276] |
| 09908215 | ALGO[0.0000000404000000],AVAX[0.0000000067928610],BRZ[3.0000000000000000],BTC[0.0005102700000000],DOGE[5.0000000000000000],ETH[0.0091742200000000],ETHW[0.0570589600000000],NEAR[0.0000000010000000],SHIB[12.0000000000000000],SOL[0.0019013856998568],TRX[59.2701075000000000],USD[0.0000000007000000],USD[0.0000043578832469],USDT[0.0038112708116350] |
| 09908228 | CUSDT[0.0071187800000000],DOGE[0.0025103900000000],USD[0.0030696617674468] |
| 09908230 | USD[1.2541416900000000] |
| 09908233 | ETH[0.0505560000000000],ETHW[1.2325560000000000],USD[1003.6366034245000000] |
| 09908247 | BTC[0.0000000060000000] |
| 09908250 | BTC[0.0000013600000000],DOGE[1.0000000000000000],USD[0.0000000048899780] |
| 09908256 | ETH[0.0072686000000000],USD[16.2909436779873494],USDT[0.0000003069870089] |
| 09908275 | ETH[0.0574923500000000],ETHW[0.0574923500000000],TRX[1.0000000000000000],USD[0.0000034784304795] |
| 09908279 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[35.4693174041918455] |
| 09908293 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[4.0000000000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000834518496979] |
| 09908294 | USD[0.0013579700000000],USDT[0.0000000055123300] |
| 09908298 | USD[70.0000000000000000] |
| 09908306 | BTC[0.0000000100000000] |
| 09908311 | ETH[0.0493563300000000] |
| 09908312 | BTC[0.0000000050000000],GBP[0.0000000053784440],PAXG[0.0000000050000000],USD[3550.8323975704554938] |
| 09908314 | ETH[0.0111914000000000],ETHW[0.0111914000000000],SHIB[1.0000000000000000],USD[0.0000069338342940] |
| 09908315 | GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000003887735535] |
| 09908317 | USDT[0.0000000144500000] |
| 09908325 | SHIB[1.0000000000000000],USD[0.0164396406497716] |
| 09908330 | AAVE[0.2136580800000000],AVAX[0.9585304500000000],BCH[0.2985751500000000],BTC[0.0263805200000000],DOGE[2.0000000000000000],ETH[0.1252229300000000],ETHW[0.1241705700000000],GRT[1.0000000000000000],LINK[2.4772558400000000],SHIB[15.0000000000000000],SOL[1.1734906900000000],SUSHI[11.1266506300000000],ULTRX[3.0000000000000000],USD[0.0005123284570557],USDT[89.3744573900000000],WBTC[0.0006863600000000] |
| 09908334 | USD[14.8919640000000000],USDT[45.0000000000000000] |
| 09908339 | BTC[0.0012113400000000],USD[0.0004889397496688] |
| 09908342 | MATIC[4.2781425100000000],SHIB[2.0000000000000000],TUSD[10.0000000000000000],USD[4925.0707086162506848],USDC[70.0000000000000000] |
| 09908343 | USD[0.2130662800000000] |
| 09908349 | DAI[9.7492648900000000],TRX[1.0000000000000000],USD[0.0000000058236196] |
| 09908353 | USD[0.0046021980000000] |
| 09908357 | USD[50.0000000000000000] |
| 09908362 | AAVE[0.0003780000000000],BCH[0.0001026000000000],BTC[0.0000899800000000],LTC[0.0071974700000000],SHIB[2.0000000000000000],SOL[0.0002921700000000],USD[65.3277732193714174] |
| 09908367 | USD[200.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09908379 | SHIB[1.000000000000000000],TRX[1.011159000000000000],USDT[0.000000089891102] |
| 09908392 | DOGE[2.000000000000000000],ETHW[4.213534760000000000],GRT[108.505927150000000000],LINK[1.298930170000000000],NEAR[0.788569510000000000],SHIB[19.000000000000000000],SOL[0.147969510000000000],SUSHI[2.792508500000000000],TRX[245.646641610000000000],USD[0.000000151848473] |
| 09908395 | TRX[0.000005000000000000],USD[0.000000009471440],USDT[0.000000015478775] |
| 09908396 | LTC[0.004900000000000000],USD[2.160009050000000] |
| 09908404 | ETH[0.035266580000000000],TRX[1.000000000000000000],USD[0.000014177566386060] |
| 09908411 | USD[10321.467044610000000000] |
| 09908417 | USD[0.000076545039730600] |
| 09908420 | USD[55.000000000000000000] |
| 09908430 | SHIB[748677.241377860000000000],USD[0.000000000001132] |
| 09908432 | BAT[1.000000000000000000],ETHW[1.157542290000000000],TRX[1.000000000000000000],USD[0.003899983781246000] |
| 09908434 | ALGO[0.010000000000000000],USD[0.313000000000000000] |
| 09908437 | BRZ[3.000000000000000000],DOGE[1.019156785247238900],NFT (469032038359018053)[1],SHIB[2.000000000000000000],USD[0.000005492557803300] |
| 09908449 | ALGO[0.000000003861962000],DAI[0.000000079542840],ETH[0.000000006263600],ETHW[0.000405050009046750],SOL[0.000000076274416],USD[0.006779112721143500],USDT[0.000000010225256500] |
| 09908453 | USD[0.010000000000000000] |
| 09908470 | USD[0.009042008000000000],USDT[4.980000000000000000] |
| 09908494 | ETH[0.056379040000000000],ETHW[0.056379040000000000],USD[0.000000886503601600] |
| 09908522 | USDT[46.000000000000000000] |
| 09908523 | SHIB[1.000000000000000000],USD[0.000005580675745800] |
| 09908552 | ETH[0.003747400000000000],ETHW[0.003747400000000000],USD[3.000021585977142400] |
| 09908560 | USD[0.018804920714424800],USDT[0.000000005186120] |
| 09908568 | DOGE[0.425190644946000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.603110981607157100] |
| 09908570 | USD[0.003604815494716] |
| 09908577 | BTC[0.000093148991214200],ETH[0.005290825049815],MATIC[11.118100000000000000],SOL[1.541285828058647300],USD[25479.149357141425346200],USDT[0.809365054065292300] |
| 09908598 | DOGE[390.542710350000000000],SHIB[656516.492217430000000000],TRX[207.055130550000000000],USD[33.140000020128736000],USDT[0.746220480974145100] |
| 09908603 | BAT[1.000000000000000000],BTC[2.921586230000000000],ETH[2.421443100000000000],ETHW[1.412359250000000000],LTC[0.666081360000000000],SHIB[1.000000000000000000],USD[69290.625381974518915200],USDT[1.000291050000000000] |
| 09908614 | BTC[0.000455460000000000],USD[0.001864014779608] |
| 09908618 | ETH[0.000100000000000000],ETHW[0.000100000000000000] |
| 09908620 | USD[0.000000003577701443] |
| 09908628 | USD[0.002968920000000000] |
| 09908634 | BTC[0.000000082771195000],ETH[0.000000335388234900],SHIB[3.000000000000000000],USD[0.006254395411171100],USDT[0.012611701625798600] |
| 09908635 | DOGE[3009.238422880000000000],LTC[7.799032790000000000],SHIB[14858842.010401180000000000],USD[0.010000612320413130] |
| 09908637 | USD[0.000448421634007] |
| 09908652 | DOGE[1279.366878810000000000],MATIC[39.546971650000000000],SHIB[6204029.330797550000000000],TRX[2.000000000000000000],USD[0.046125048970000800],USDT[20.081904340000000000] |
| 09908680 | ALGO[0.000000100000000000],USD[20.826701480501771900] |
| 09908686 | TRX[0.011146000000000000],USDT[3238.000000000000000000] |
| 09908688 | TRX[0.000130000000000000] |
| 09908727 | USD[0.137871200000000000] |
| 09908728 | USD[20.000000000000000000] |
| 09908729 | USD[0.000000006799787300] |
| 09908749 | DOGE[3.000000000000000000],SHIB[19828.792897730000000000],SOL[5.068095570000000000],TRX[20.408845360000000000],USD[0.000000344968769000] |
| 09908772 | DOGE[2.000000000000000000],LTC[3.149616930000000000],TRX[0.000034000000000000] |
| 09908794 | ETH[0.017982000000000000],ETHW[0.017982000000000000],USD[3.402460911320000000] |
| 09908815 | BTC[0.000000011281792],ETH[0.000000009387940],ETHW[0.000000009387940] |
| 09908817 | USDT[3.040850810000000000] |
| 09908818 | BTC[0.011680700000000000],DOGE[3.000000000000000000],ETH[0.072642970000000000],SHIB[5.000000000000000000],SOL[6.476633440000000000],TRX[1.000000000000000000],USD[8.377151788033650300] |
| 09908825 | BTC[0.001117310000000000],DOGE[1.000000000000000000],ETH[0.085000670000000000],ETHW[0.015394150000000000],SHIB[6.000000000000000000],SOL[8.563576150000000000],USD[0.000000005219974] |
| 09908826 | MATIC[118.768313700000000000],SHIB[1.000000000000000000],USD[6.073617625782643000] |
| 09908829 | DOGE[0.002496470000000000],DOGE[1.000000000000000000],USD[50.000080112977882800] |
| 09908843 | KSHIB[3743.083717060000000000],SHIB[1.000000000000000000],USD[0.010000000240031800] |
| 09908845 | USD[866.574891006370700000] |
| 09908852 | ETH[0.000000337018801200] |
| 09908860 | USD[0.000044354551167600] |
| 09908864 | BRZ[102.239719520000000000],SHIB[1.000000000000000000],USD[0.000000015301712000] |
| 09908873 | USD[500.010000000000000000] |
| 09908889 | BRZ[1.000000000000000000],TRX[1.000000000000000000],USD[0.249722080001304] |
| 09908890 | AVAX[0.535033710000000000],BTC[0.001041690000000000],ETH[0.016888910000000000],ETHW[2.840627900000000000],LINK[0.590409660000000000],SHIB[3.000000000000000000],SOL[0.297952270000000000],USD[0.020154620394654800] |
| 09908908 | USD[0.007772545827280000] |
| 09908924 | DOGE[306.696009030000000000],SHIB[4.000000000000000000],USD[0.009590783177550700] |
| 09908925 | USD[0.000000000000000977] |
| 09908932 | BTC[0.000092319904000000],DOGE[0.547627050000000000],ETH[0.000763270000000000],SHIB[0.000000100000000000],USD[0.000007222451514000] |
| 09908934 | SHIB[3372316.163297040000000000],USD[0.000000000000000656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09908973 | BTC[0.0000000800000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[68.7183263378166433],USDT[1.0126454600000000] |
| 09908974 | USD[5.0000000000000000] |
| 09908976 | USD[3.8063862000000000] |
| 09908978 | USD[5.0000000000000000] |
| 09908983 | USD[0.0002967629707536] |
| 09908988 | BTC[0.0000002249707737] |
| 09908989 | USD[100.0000000000000000] |
| 09909025 | TRX[0.2707690000000000],USD[0.6302652000000000] |
| 09909027 | ETH[0.0054915100000000],ETHW[0.0054915100000000],USD[0.0000033324004649] |
| 09909040 | DOGE[1.000000000000000],USD[0.2789855043026200] |
| 09909054 | SHIB[1.000000000000000],USDT[0.0000094698375304] |
| 09909059 | USD[0.0000037770697608] |
| 09909061 | USD[100.0000000000000000] |
| 09909078 | MATIC[2.3471285200000000],USD[0.0000000084829050] |
| 09909098 | USD[0.0152624700000000] |
| 09909173 | BTC[0.0014642300000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[20.1586384652903976] |
| 09909193 | USDT[1061.9299512700000000] |
| 09909242 | ALGO[1518.9852243000000000],DOGE[322.9639773900000000],SHIB[16376478.3606332800000000],TRX[2.000000000000000],USD[0.0000000056226121] |
| 09909267 | SOL[30.7500000000000000],USD[194.3479342800000000] |
| 09909277 | USD[126.0202854158962560] |
| 09909292 | USD[1000.0000000000000000] |
| 09909306 | BRZ[1.000000000000000],BTC[0.0000001300000000],SHIB[1.000000000000000],USD[0.0049110642938538] |
| 09909319 | BRZ[1.000000000000000],ETHW[0.0010685900000000],LTC[0.0000182600000000],MATIC[0.1577144300000000],SOL[0.0052536200000000],USD[56.9735963900000000] |
| 09909332 | USD[1000.0000000000000000] |
| 09909361 | USD[0.0000000085178777],USDT[0.0063728400000000] |
| 09909367 | ETH[0.0300000000000000],USD[0.9390740000000000] |
| 09909424 | USD[51.0100000000000000] |
| 09909437 | LINK[0.9819924700000000],SHIB[2.000000000000000],SUSHI[0.0000435800000000],TRX[1.000000000000000],USD[0.0000000719271777] |
| 09909448 | SHIB[1.000000000000000],SOL[0.5792780500000000],USD[0.0000000692340290] |
| 09909464 | BAT[1.000000000000000],ETHW[0.6084962900000000],TRX[1.000000000000000],USD[0.0040157455584010] |
| 09909476 | DOGE[365.7690399600000000],SHIB[3448211.2432722200000000],USD[0.0000000001990921] |
| 09909563 | AAVE[0.0534951600000000],ALGO[15.0901398900000000],BTC[0.0002285600000000],SUSHI[3.5344794200000000],TRX[1.000000000000000],UNI[0.7411885900000000],USD[0.0002065658070824] |
| 09909573 | USD[5.0000000000000000] |
| 09909577 | TRX[0.0000080000000000],USDT[95.0100000000000000] |
| 09909583 | BTC[0.0002301100000000],ETH[0.0029133100000000],ETHW[0.0028722700000000],USDT[0.1497482279684582] |
| 09909614 | BTC[0.0045679500000000],USD[1.8194308000000000],USDT[0.0001027126925750] |
| 09909618 | SHIB[2.000000000000000],USD[0.0000003978480724] |
| 09909646 | ETHW[0.1168745400000000],SHIB[3.000000000000000],USD[45.0000420116699378] |
| 09909708 | BRZ[1.000000000000000],BTC[0.0009002400000000],ETH[0.0112397800000000],ETHW[0.0112397800000000],SHIB[1.000000000000000],SOL[0.2790502600000000],USD[0.0000663155181670] |
| 09909710 | SHIB[1.000000000000000],USD[1.3622207800000000] |
| 09909712 | USD[0.0000000088300920] |
| 09909730 | ETH[0.0000000071037944] |
| 09909737 | NFT [4609456473321464731[1],USD[303.3057439500000000] |
| 09909747 | USD[0.0004210420000000] |
| 09909754 | ETHW[1.000000000000000] |
| 09909757 | NFT [5651947253904745121[1],USD[50.0000000000000000] |
| 09909764 | USD[0.0045103600000000],USDT[0.0000156142381984] |
| 09909768 | USD[100.0000000000000000] |
| 09909772 | BAT[1.000000000000000],BRZ[3.000000000000000],BTC[0.1999192700000000],DOGE[1.000000000000000],GRT[1.000000000000000],SHIB[12.000000000000000],TRX[5.000000000000000],USD[0.6798437773842565],USDT[0.0000000018236700] |
| 09909800 | CUSDT[445.2570348500000000],TRX[152.7852992400000000],USD[0.0000000007601266] |
| 09909801 | SHIB[430.0010162600000000],USD[54.8400000288883820] |
| 09909802 | SHIB[8.000000000000000],USD[19.2950623683674143],USDT[0.0000782939124906] |
| 09909808 | DOGE[1.000000000000000],SHIB[3.000000000000000],SOL[0.0000000069577000],USD[0.0000049037048050] |
| 09909816 | BCH[0.1706569700000000],BTC[0.0020724400000000],CUSDT[883.8251599300000000],ETH[0.0302359800000000],LTC[0.3636794800000000],NFT [4726360608704463671[1],PAXG[0.0118848500000000],SOL[0.5942049700000000],USD[0.0002246054198448],USDT[19.6003800000000000] |
| 09909820 | BTC[0.0000001000000000],USD[0.0003484561473348] |
| 09909857 | USD[1300.1054296743840506] |
| 09909881 | SHIB[2.000000000000000],USD[0.0000000753377156] |
| 09909888 | USD[0.0000026631799795] |
| 09909893 | USD[2751.6000000] |
| 09909894 | BTC[0.0000000020000000],USD[0.0000021448805668] |
| 09909919 | ETH[0.0000000143037690],ETHW[0.0000000143037690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09909934 | SHIB[800000.000000000000000000],USD[0.5745558088851722] |
| 09909952 | ETH[0.030050460000000000],NFT[49727333279617583 8]{1},USD[0.0534658500192402] |
| 09909963 | AAVE[0.054009100000000000],NEAR[1.150917330000000000],SHIB[1.000000000000000000],USD[0.000001439511302] |
| 09909978 | USD[200.000000000000000] |
| 09910002 | LTC[0.254671720000000000],SHIB[4.000000000000000000],USD[0.0000001819731958] |
| 09910015 | USD[100.000000000000000] |
| 09910020 | BAT[1.000000000000000000],BTC[0.009420320000000000],USD[0.403400004371031 2],USDT[1203.076578010000000000] |
| 09910039 | BCH[0.000064420000000000],BTC[0.000012300000000000],DOGE[0.010898380000000000],ETH[0.000119715454279],LTC[0.000164840000000000],SHIB[1.000000000000000000],USD[5833.5456684222279412] |
| 09910053 | SHIB[2.000000000000000000],USD[0.0000008793651 4] |
| 09910057 | BAT[1.000000000000000000],BTC[0.055481640000000000],USD[0.000467182642672] |
| 09910068 | USD[15001.794570000000000] |
| 09910072 | SHIB[4397538.379067720000000000],USD[0.0000000000000236] |
| 09910094 | USD[2.000618288820980 0],USDT[0.000000070136849] |
| 09910110 | ETHW[0.190485310000000000],SHIB[1.000000000000000000],USD[0.000001581934697 5] |
| 09910111 | USD[3.980820000000000000] |
| 09910116 | ETHW[0.283443000000000000],USD[0.36843460000000000] |
| 09910121 | BTC[0.000226500000000000],SHIB[1.000000000000000000],USD[0.000068210988695 0] |
| 09910133 | SHIB[2.000000000000000000],USD[173.097180518048 3755] |
| 09910134 | ETHW[0.116818750000000000],SHIB[1.000000000000000000],USD[0.284291449622281 8] |
| 09910162 | USDT[545.924881570000000000] |
| 09910185 | USD[9.311270379198000 28] |
| 09910187 | ETH[0.000000007244000 0],USD[0.000038665149186] |
| 09910196 | DOGE[32.000000000000000000],SOL[0.149850000000000000],USD[2.660915116000000000] |
| 09910208 | SHIB[100958859.504894660000000000],USD[0.1167105540002084] |
| 09910221 | BAT[1.000000000000000000],BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],SOL[4.847134220000000000],USD[0.000000542016952 7] |
| 09910225 | BTC[0.000950600000000000],USD[198.355664610000000000] |
| 09910238 | BTC[0.007000000000000000] |
| 09910250 | DOGE[1.000000000000000000],SHIB[15392072.548639820000000000],USD[0.0000110000001204] |
| 09910252 | USD[1012.941413330000000000] |
| 09910256 | DOGE[161.000000000000000000],USD[3.204668726988890] |
| 09910259 | DOGE[1.000000062534850],SHIB[1.000000000000000000],USD[0.005109420809824 6] |
| 09910260 | DOGE[302.845075830000000000],SHIB[1.000000000000000000],USD[0.000000006292757] |
| 09910278 | SHIB[1157185.185149460000000000],USD[2.000000000000000998] |
| 09910297 | ETH[0.058030510000000000],ETHW[0.057308910000000000],SHIB[2.000000000000000000],USD[0.0019594537380051] |
| 09910303 | ALGO[0.934000000000000000],ETH[0.009917000000000000],ETHW[0.008660000000000000],LINK[0.059800000000000000],SUSHI[2.360500000000000000],TRX[0.601000000000000000],USD[2.908880370000000000],USDT[2.679042540000000000] |
| 09910317 | BTC[0.001309600000000000],DOGE[9166.839486150000000000],ETH[0.017013050000000000],SHIB[2194240.473746040000000000],USD[1.203355030484 1897],USDT[0.000000004565056 0] |
| 09910345 | BTC[0.000907990000000000],USD[0.000171526569780 6] |
| 09910353 | BRZ[1.000000000000000000],GRT[0.000000007212668 4],USD[0.0000006871423 30] |
| 09910358 | BRZ[1.000000000000000000],ETH[0.702893240000000000],ETHW[1.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[1.920123735398192 5],USDT[1.000000000000000000] |
| 09910364 | AVAX[0.000000009799614 8],USD[0.063111070451947 0] |
| 09910368 | BRZ[3.000000000000000000],DOGE[2710.248567260000000000],SHIB[6.000000000000000000],TRX[1.000000000000000000],USD[0.000000092503066] |
| 09910369 | SHIB[2.000000000000000000],USD[0.0077497273534826] |
| 09910373 | TRX[1.000030000000000000],USD[11.193407035968270 0],USDT[0.000000099690497] |
| 09910378 | SHIB[2.000000000000000000],USD[16.437648454447928 7] |
| 09910379 | USD[1000.000000000000000] |
| 09910388 | ETH[1.000000000000000000],ETHW[2.000000000000000000],SHIB[1.000000000000000000],SOL[4.000000000000000000],USD[0.062492950000000000] |
| 09910389 | SHIB[10631113.676633640000000000],TRX[2.000000000000000000],USD[0.000000048135524] |
| 09910393 | ETH[0.117000000000000000],USD[0.053827362140000 0] |
| 09910396 | AUD[15.292721920000000000],AVAX[0.272940350000000000],BRZ[55.441114500000000000],BTC[0.000501520000000000],CAD[6.796855800000000000],CUSDT[448.839624280000000000],ETH[0.006672080000000000],EUR[5.100712660000000000],GBP[4.424179380000000000],GRT[54.453616150000000000],MATIC[8.171803460000000000],MKR[0.005822810000000000],PAXG[0.003029960000000000],SHIB[2.000000000000000000],SOL[0.187542780000000000],TRX[161.025736000000000000],UNI[0.701055600000000000],USD[30.000000012307612 0],YFI[0.002139430000000000] |
| 09910402 | USD[0.009010000000000000] |
| 09910407 | SHIB[930000.000000000000000000],USD[0.2478664000000000000] |
| 09910409 | USD[88.902599955171781 5] |
| 09910420 | BTC[0.000000089240475] |
| 09910422 | USD[45.599100120000000000] |
| 09910428 | SHIB[1.000000000000000000],USD[0.0001925329466097] |
| 09910438 | BTC[0.022840680000000000],SHIB[1.000000000000000000],USD[0.0100030646611716] |
| 09910440 | GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[0.000020000000000000],USD[0.0001146600000000 00],USDT[0.000000011600000 86] |
| 09910458 | DOGE[541.093478940000000000],SHIB[24517209.376906720000000000],USD[0.000000034628522] |
| 09910465 | BTC[0.007417820000000000] |
| 09910466 | BTC[0.000591600000000000],DOGE[408.479244840000000000],ETH[0.006551165995000 0],USD[1.316185281042626 8],USDT[0.000000013219988 0] |
| 09910467 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000002176154400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09910477 | ETH[0.000874570000000000],MATIC[0.000000025612584],SOL[0.000000086379445],USD[0.000095782478061] |
| 09910480 | SHIB[1.000000000000000000],USD[607.976722787085296B],USDT[99.5269405300000000] |
| 09910487 | SOL[1.016404050000000000],USD[0.000000323980124Z] |
| 09910494 | SHIB[2.000000000000000000],USD[0.000112330741846Z] |
| 09910497 | SHIB[5897400.000000000000000],USD[-39.628000000000000] |
| 09910514 | ETH[0.000000180000000],ETHW[0.000000180000000] |
| 09910524 | BTC[0.003018330000000000],USD[71.684800000000000] |
| 09910536 | ETH[0.000000108024000],ETHW[0.000000108024000] |
| 09910551 | SHIB[3799393.097264430000000],USD[0.000000000001012] |
| 09910575 | USD[0.132496825668627],USDT[0.000000091840206] |
| 09910598 | BAT[284.259726070000000],LINK[25.392895170000000],MATIC[222.802376430000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000041492182] |
| 09910601 | USD[6.578691003580B144] |
| 09910602 | BTC[0.040000000000000000],ETH[1.558679880000000000],ETHW[1.558679880000000000],SOL[14.835150000000000000],USD[5.139469050969599Z] |
| 09910610 | USDT[0.219278520000000000] |
| 09910622 | EUR[0.000184717537197Z] |
| 09910623 | BTC[0.000963980000000000],USD[0.000167991129037Z] |
| 09910629 | BTC[0.001749750000000000],SHIB[1.000000000000000000],USD[0.000192075336650] |
| 09910642 | ETH[0.000000110000000000],SHIB[3.000000000000000000],UNI[0.046540000000000000],USD[0.000138665782619B] |
| 09910658 | ETH[0.002772910000000000],ETHW[0.002772910000000000],USD[0.000002939129251] |
| 09910659 | ETH[0.000000081277196],ETHW[0.000000081277196],USD[0.004505097963596S] |
| 09910702 | USD[0.00366784250285B0] |
| 09910703 | ETH[0.000567620000000000],USD[50739.1621523900000000] |
| 09910710 | SHIB[1.000000000000000000],USD[0.000419966270307S],YF[0.008569930000000000] |
| 09910718 | TRX[0.011146000000000000],USDT[0.091687760000000000] |
| 09910720 | USD[0.010000000000000000] |
| 09910722 | BRZ[1.000000000000000000],BTC[0.005489440000000000],SHIB[4.000000000000000000],USD[1.469888970997017] |
| 09910723 | TRX[0.022243000000000000] |
| 09910745 | BRZ[2.000000000000000000],DOGE[5.000000000000000000],SHIB[28.000000000000000],TRX[6.000000000000000],USD[0.000149215052376B] |
| 09910753 | BRZ[1.000000000000000000],BTC[0.000000004161177S],DOGE[1.000000000000000000],SHIB[6.000000000000000000] |
| 09910776 | NFT[334510833913983733][1],USD[0.0174899000000000] |
| 09910786 | DOGE[1.000000000000000000],SOL[1.400000000000000000],USD[0.2746123400000000] |
| 09910793 | BCH[0.000000004430764S],CUSDT[0.000000007763484],DOGE[0.000000002951396],ETH[0.000000059669616],ETHW[8.727768134482319],GRT[0.000000039035572],KSHIB[0.000000040878301],MATIC[0.000000017610976],SHIB[4.000000000000000000],SOL[0.000000036147861],USD[0.0000108039482758] |
| 09910800 | AVAX[0.000000060000000],ETH[0.000000608021804],SOL[0.000000062184780],USD[0.000001530010470] |
| 09910806 | BAT[1.000000000000000000],BTC[0.000001174098792],DOGE[1.000000000000000000],ETH[0.000000727879581Z],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.005849357054146B] |
| 09910817 | SHIB[1.000000000000000000],USD[0.186121594181514B] |
| 09910826 | USD[1011.000000000000000000] |
| 09910854 | TRX[0.000032000000000],USDT[0.000000032795575] |
| 09910883 | USD[0.091968100000000000] |
| 09910886 | BTC[0.001472380000000000],ETH[0.030553710000000000],ETHW[0.030553710000000000],SHIB[3.000000000000000000],SOL[1.752002170000000000],USD[0.000612325082543] |
| 09910887 | TRX[0.011356000000000000] |
| 09910910 | ETH[0.000223680000000000],ETHW[0.000223680000000000],USD[0.601109800000000000] |
| 09910918 | SHIB[1.000000000000000000],SOL[9.554860500000000000],TRX[2.000000000000000000],USD[0.000001250380611] |
| 09910937 | BAT[1.000000000000000000],MATIC[0.000003700000000],USD[0.002762141634545700] |
| 09910943 | USD[1.000000000000000000] |
| 09910953 | USD[20.267710850000000000] |
| 09910958 | BAT[1.000000000000000000],BTC[0.000000010000000],DOGE[1.003647980000000000],ETH[0.000000700000000],SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[0.008712916918895Z],WBTC[0.000000010000000] |
| 09910962 | USD[0.003621000000000] |
| 09910963 | ETH[0.000157710000000000],SHIB[5.000000000000000000],USD[0.705652979016627Z] |
| 09910984 | USD[5.000000000000000000] |
| 09910986 | USD[0.000126327861862Z],USDT[0.000000009601920Z] |
| 09910990 | USD[0.343752772265000Z] |
| 09911004 | BTC[0.000000080000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],USD[0.0042626658274095] |
| 09911028 | BTC[0.000877130000000000],SHIB[1.000000000000000000],USD[0.003441079308357Z],USDT[0.000000005177159S] |
| 09911044 | BTC[0.000000010000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.001343530362965Z] |
| 09911050 | BTC[0.001009370000000000],USD[0.385000000000000000] |
| 09911053 | USD[0.055997460000000000] |
| 09911056 | USD[95.000000000000000000] |
| 09911057 | BTC[0.000000077067305] |
| 09911065 | DOGE[0.862634020000000000],MATIC[0.016160450000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[26.302530820000000000] |
| 09911088 | USD[0.174349047319660Z] |
| 09911130 | ETH[0.557289800000000000],SHIB[2.000000000000000000],USD[0.000019908031220G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09911168 | BTC[0.0000000082764500],USD[2.6745790573299712] |
| 09911173 | BTC[0.0000360700000000],USD[0.0006000734494825] |
| 09911198 | ETH[0.0000000016805499],ETHW[0.0000000025891678],GBP[0.0000000082831857],USD[0.0000130928348931],USDT[0.0000000074404314] |
| 09911199 | BTC[0.0000524700000000],USD[0.8301409098274155],USDT[3.0000000000000000] |
| 09911225 | ETH[0.5258998300000000],MATIC[689.0000000000000000],USD[464.8973749270374006] |
| 09911230 | AVAX[3.0000182600000000],BTC[0.0002681000000000],GRT[80.9999622100000000],NEAR[2.0000182600000000],SHIB[2.0000000000000000],UNI[1.9999713300000000],USD[0.0002082596503428] |
| 09911254 | USD[5.0000000000000000] |
| 09911266 | USD[1100.0000000000000000] |
| 09911296 | USD[400.0200000000000000] |
| 09911297 | BTC[0.0000004300000000],USD[3.1077684061512427],USDT[0.0000000111604835] |
| 09911307 | GRT[2387.0303218900000000],LINK[5.9968552100000000],MATIC[0.2037255100000000],SHIB[114.5723344800000000],SOL[9.0023205400000000],USD[31.5449499416457986] |
| 09911316 | BTC[0.0497746700000000],ETH[1.8298373900000000],ETHW[0.5864308500000000],USD[1.2500000000000000] |
| 09911328 | BTC[0.0005357100000000],USD[0.0000234946934632] |
| 09911338 | SHIB[901640.3442622900000000],USD[89.0000000000000620] |
| 09911341 | BCH[0.1224330400000000],BRZ[1.0000000000000000],BTC[0.0016447900000000],SHIB[1.0000000000000000],USD[0.0656048384898055] |
| 09911346 | USD[50.0100000000000000] |
| 09911364 | USD[0.0084825054398621] |
| 09911399 | ETH[0.0000000084252400],SHIB[1.0000000000000000],USD[252.2429398228090198] |
| 09911413 | ETH[0.1139145700000000],ETHW[0.1127976100000000],SHIB[1.0000000000000000],USD[0.0000314777971589] |
| 09911418 | ETH[0.0531483498000000],ETHW[0.0531483498000000],SOL[0.0027189100000000],USD[0.0000003591716004] |
| 09911425 | TRX[1.0000000000000000],USD[244.0846069379573631] |
| 09911427 | USDT[1.0000000000000000] |
| 09911429 | ETHW[0.0002582300000000],USD[0.0000000150991675] |
| 09911431 | USD[0.5776134658914000],USDT[1.0000000000000000] |
| 09911441 | DOGE[1.0000000000000000],ETH[0.0568058400000000],ETHW[0.0561400000000000],SHIB[733816.7984833800000000],USD[0.0000129299884343] |
| 09911450 | ALGO[26.6711015400000000],BCH[0.0000093700000000],BRZ[1.0000000000000000],BTC[0.0251422100000000],CUSDT[538.6686526000000000],DOGE[0.0038099800000000],ETH[0.2585262800000000],ETHW[2.2707297100000000],GRT[103.2134147200000000],MATIC[29.3846113500000000],SHIB[1039660.8629037600000000],TRX[7.0000000000000000],USD[110.1955422401714313],LINK[0.0059119400000000],USD[0.0000000030977732] |
| 09911455 | LINK[0.0059119400000000],USD[0.0000000030977732] |
| 09911458 | USD[26.2547863126630848] |
| 09911466 | BTC[0.0000000073008400],ETH[0.0000000481569918],SHIB[4.0000000000000000],SOL[0.0000000008000000],USD[0.0000093420945527] |
| 09911470 | BTC[0.0000142400000000],USD[0.0000510701314490] |
| 09911476 | USD[0.0003142163205787] |
| 09911486 | TRX[0.0000000068664609] |
| 09911487 | AVAX[0.0000000100000000] |
| 09911494 | USD[50.6770966600000000] |
| 09911496 | ETHW[0.0050000000000000],USD[0.0000035661701344],USDT[0.0000000064468480] |
| 09911507 | BTC[0.0000611300000000],LINK[0.0385200000000000],MATIC[0.4620000000000000],SOL[0.0002070000000000],USD[1997.3395413470000000],USDT[0.0000000064404930] |
| 09911509 | BTC[0.0000004900000000],DOGE[1.0000000000000000],SHIB[199833.8096867800000000],USD[3774.4646742831306056] |
| 09911511 | MATIC[81.0577189200000000],USD[0.4546303900000000] |
| 09911515 | AVAX[0.0025453000000000],BAT[0.0276703400000000],GRT[6.8560785000000000],KSHIB[2.0000000000000000],SHIB[4.0000000000000000],USD[0.0000000087701990],USDT[0.0000000095386682] |
| 09911557 | ETHW[0.0182626700000000],TRX[2.0000000000000000],USD[0.0001809232391594] |
| 09911560 | SOL[0.1000000000000000] |
| 09911563 | USD[1.2362000000000000] |
| 09911568 | BTC[0.0023024400000000],DOGE[774.3059134700000000],ETH[0.0282429900000000],ETHW[0.0278886700000000],SHIB[2.0000000000000000],USD[50.6763504609735874] |
| 09911585 | USD[0.0060930000000000] |
| 09911588 | USD[0.0100000000000000] |
| 09911590 | ETHW[0.0000000000000032],USD[0.0000000080365521],USDT[0.0000001126260016] |
| 09911591 | NEAR[299.0628121700000000],SHIB[1.0000000000000000],TRX[0.0000001000000000],USD[0.0000000223801699] |
| 09911593 | USD[100.0000000000000000] |
| 09911594 | SHIB[20131887.5345068300000000],USD[0.0000000040682715] |
| 09911596 | BCH[0.3811188000000000],BRZ[1.0000000000000000],BTC[0.0023000000000000],USD[0.0100006684976640] |
| 09911597 | USD[0.0000000092974930],USDT[1.2781243000000000] |
| 09911600 | USD[34.0000000000000000] |
| 09911617 | USD[200.0000000000000000] |
| 09911623 | USD[55.0100000000000000] |
| 09911626 | LTC[28.8734267200000000] |
| 09911642 | USD[0.0000000142890232] |
| 09911658 | CUSDT[4393.9337350800000000],USD[297.4076520001215580],USDT[100.0000000000000000] |
| 09911660 | AAVE[0.0059410000000000],DOGE[0.2473000000000000],NEAR[0.0501400000000000],SUSHI[778.3994993000000000],USD[408.5100987620473860] |
| 09911662 | USD[0.0023524000000000] |
| 09911680 | BTC[0.0000000100000000],ETH[0.0870000058883680],USD[0.2716006866423683],USDT[0.0000000050000000] |
| 09911684 | TRX[0.0000030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09911685 | USD[2031.2397452400000000] |
| 09911686 | USDT[0.0000000012000000] |
| 09911688 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[136.8845830311821627] |
| 09911699 | ETH[0.0003828000000000],ETHW[0.0003828000000000],USD[20.0000107571335560] |
| 09911701 | USD[663.6241409900000000] |
| 09911715 | BTC[0.0059289400000000],ETH[0.0772906300000000],LINK[6.3806996200000000],USD[0.0000000059388792] |
| 09911728 | LTC[0.0000000100000000],MATIC[101.4140114180120159],SHIB[2.0000000000000000],USD[1.0000000063687440] |
| 09911742 | USD[0.0048956129621149],USDT[0.0000000130240939] |
| 09911764 | USD[0.0002319548536369] |
| 09911769 | USD[5.0661874000000000] |
| 09911772 | USD[0.1000000000000000] |
| 09911777 | USD[100.0000000000000000] |
| 09911779 | BTC[0.0091349400000000],DOGE[203.4430125100000000],SHIB[2.0000000000000000],USD[1.0269776340932420] |
| 09911792 | USD[0.0004400000000000],USDT[22.7600000000000000] |
| 09911796 | USD[100.0000000000000000] |
| 09911801 | BTC[0.0229752700000000] |
| 09911804 | USD[0.0082325925589593] |
| 09911805 | BTC[0.0379000000000000],USD[0.6962682400000000] |
| 09911820 | USD[0.3799043000000000] |
| 09911833 | ETH[0.0005880000000000],USD[0.0023103719609000] |
| 09911837 | USD[0.0001860136679904] |
| 09911838 | USD[8068.5024625600000000] |
| 09911845 | BTC[0.0024116800000000],USD[0.0001293700415328] |
| 09911854 | USD[0.0224424000000000] |
| 09911856 | USD[235.0000000000000000] |
| 09911859 | USD[0.0000000052066984] |
| 09911874 | SHIB[1.0000000000000000],USD[0.0033417600000000] |
| 09911875 | DOGE[1.0000000000000000],ETH[0.1242521000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[157.8000039110737487] |
| 09911887 | BRZ[2.0000000000000000],BTC[0.0056443400000000],DOGE[18.2988012100000000],ETH[0.1227121200000000],ETHW[1.0763525300000000],SHIB[1768026.1068933300000000],SUSHI[6.4936234400000000],TRX[159.9676300100000000],USD[6.4521520700041629],USDT[1.0005755100000000] |
| 09911890 | SHIB[2057659.6701529800000000] |
| 09911892 | USD[0.6597784200000000] |
| 09911893 | BTC[0.0000726100000000],ETH[0.0009720000000000],ETHW[0.0007490000000000],USD[30.7471885102583604] |
| 09911899 | USD[10.1305243100000000] |
| 09911931 | ETH[0.2798454400000000],ETHW[0.2798454400000000],SHIB[1.0000000000000000],USD[0.0100003203678112] |
| 09911933 | AAVE[0.0000000051263722],AVAX[1.7478401600000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000001051224189] |
| 09911935 | ETH[0.0000011200000000],MATIC[12.2612590900000000],SHIB[1.0000000000000000],USD[3.2555235235266996] |
| 09911936 | GBP[0.0000000034743787],KSHIB[0.0030000000000000],PAXG[0.0664068858247769],USD[0.0001448340999941],WBTC[0.0000000066081905] |
| 09911937 | ALGO[0.0003301100000000],SHIB[3.9498107000000000],USD[0.0788464664294634],USDT[0.0000091727469975] |
| 09911964 | USD[2000.0000000000000000] |
| 09911967 | BTC[0.0000399600000000],DOGE[0.2189777200000000],ETH[0.0005054500000000],ETHW[0.0740492800000000],MATIC[0.6117006600000000],SHIB[92266.8700714700000000],USD[1675.1245922300000000] |
| 09911974 | USD[20.2434782500000000] |
| 09911980 | BTC[0.0001825700000000],EUR[0.0035422928309804],USDT[1.8960040000000000] |
| 09911982 | BTC[0.0000000030074260] |
| 09911984 | BRZ[1.0000000000000000],USD[0.0000001642282056],USDT[0.0000000092234839] |
| 09911999 | ETH[0.1140000000000000],ETHW[0.1140000000000000],USD[166.0040024000000000] |
| 09912001 | SHIB[1.0000000000000000],USD[0.0000085720378241] |
| 09912016 | USD[25.0000000000000000] |
| 09912028 | GRT[2.0000000000000000],NFT [548202176019499496][1],SHIB[11.0000000000000000],SOL[0.0001089400000000],USD[0.0000000052290585],USDT[2.8038283836705602] |
| 09912033 | ETH[0.1430000000000000],ETHW[0.1430000000000000],USD[1.0367669100000000] |
| 09912036 | USD[0.0000000086728270] |
| 09912037 | SOL[0.0073900000000000],USD[38.8802620532000000] |
| 09912045 | USD[5.1108000000000000] |
| 09912054 | BTC[0.0000000178988788] |
| 09912070 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0058478965190089] |
| 09912072 | ALGO[15.2143860600000000],DOGE[1.0000000000000000],GRT[40.1583653100000000],MATIC[5.2291421500000000],TRX[76.4360733000000000],USD[0.0000000124121626] |
| 09912087 | BTC[0.0000460700000000],USD[5.0355686735312086] |
| 09912089 | ETH[0.0664080100000000],TRX[1.0000000000000000],USD[0.0000030110523454] |
| 09912098 | ETHW[10.0072202400000000],GRT[4.3911246200000000],USD[0.0000000012632956] |
| 09912104 | ALGO[0.0000000031228488],BRZ[2.0000000000000000],DOGE[5.0000000000000000],ETH[0.0010656339340868],ETHW[0.0000000047516920],GRT[0.0000000081933654],MATIC[0.0000000009864320],SHIB[11.0000000000000000],TRX[3.0000000000000000],USD[0.0000102477286492],USDT[0.0002131492198630] |
| 09912114 | AUD[13.0144865400000000],HKD[7.6394112200000000],USD[0.0000000066338332] |
| 09912116 | BRZ[1.0000000000000000],BTC[0.0000006000000000],DOGE[4.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000190305088595] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09912124 | BRZ[1.000000000000000],BTC[0.000000700000000],SHIB[2.000000000000000],USD[0.028702501661413] |
| 09912171 | SHIB[2347206.432733260000000],USD[0.000000000000883] |
| 09912200 | BTC[0.000224730000000],USD[5.066490509370320] |
| 09912209 | DOGE[1553.960900550000000],SHIB[1.000000000000000],USD[0.007306170291436] |
| 09912234 | BTC[0.000228130000000],ETH[0.005780310000000],ETHW[0.005711910000000],SHIB[772306.832492990000000],USD[0.000083286612932] |
| 09912243 | DOGE[127.027578480000000],KSHIB[0.000033730000000],USD[0.033274495538136] |
| 09912252 | BTC[0.013308040000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[150.052211780810618] |
| 09912274 | USD[1013.265234830000000] |
| 09912282 | LINK[1.222389470000000],USD[0.000000046018574] |
| 09912286 | BAT[50.732188650000000],BRZ[53.182401630000000],CUSDT[1048.356355340000000],DOGE[14.806845700000000],KSHIB[1172.304044710000000],MATIC[27.590725850000000],SHIB[548690.851189850000000],TRX[278.942977900000000],USD[0.000000024387715],USDT[3.213340690000000] |
| 09912290 | BCH[0.048220700000000],BRZ[5.004050520000000],BTC[0.000957000000000],CAD[1.261922110000000],DOGE[15.287652710000000],ETH[0.001198030000000],ETHW[0.005614100000000],EUR[5.036225330000000],GBP[0.833789350000000],HKD[7.600234930000000],KSHIB[88.123506850000000],LINK[0.246462610000000],N EAR[0.414207030000000],PAXG[0.000567390000000],SOL[0.051928970000000],SUSHI[0.733854590000000],USD[5.635135670822949T],WBTC[0.000089080000000] |
| 09912292 | BTC[0.000734530000000],ETH[0.003421070000000],ETHW[0.003380300000000],LINK[0.246428390000000],SHIB[22.799248120000000],SOL[0.027794880000000],USD[0.000000093685302] |
| 09912298 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[95.189110229028409] |
| 09912299 | BTC[0.001798360000000],SHIB[1.000000000000000],USD[0.010204629833156] |
| 09912302 | USD[20.000000000000000] |
| 09912349 | BRZ[1.000000000000000],BTC[0.269748060000000],DOGE[4.000000000000000],GRT[916.135848800000000],MATIC[1386.424588370000000],SHIB[5.000000000000000],SOL[6.014828540000000],TRX[8.000000000000000],USD[3249.990569020252586] |
| 09912365 | BTC[0.000225450000000],DOGE[77.101727550000000],USD[5.000133064092675] |
| 09912370 | AVAX[0.000002080000000],ETH[0.000000300000000],LINK[0.000005680000000],MATIC[0.000099440000000],SOL[0.000001180000000],USD[0.003088217172704] |
| 09912405 | DOGE[1.000000000000000],ETH[0.002345270000000],USD[0.000011564238946] |
| 09912410 | DOGE[0.000027700000000],SHIB[1.000000000000000],USD[0.030903729682065] |
| 09912418 | BTC[0.000224640000000],USD[0.002003124864704] |
| 09912425 | USD[0.0056632900000000] |
| 09912428 | BRZ[1.000000000000000],BTC[0.002504380000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.003384607087296] |
| 09912430 | USD[101.326523460000000] |
| 09912437 | BTC[0.001065440000000],SHIB[4.000000000000000],USD[0.003701582357371] |
| 09912439 | ETH[0.031215770000000],SOL[0.000000064098808],USD[0.000104882021080] |
| 09912440 | ETH[0.000000004196043],USDT[0.000003836678731] |
| 09912448 | USD[500.010000000000000] |
| 09912461 | BRZ[142.257311480000000],BTC[0.000911370000000],DOGE[479.707626100000000],ETH[0.025920530000000],ETHW[0.011221460000000],LINK[1.863763480000000],LTC[0.221407470000000],MATIC[16.762342910000000],SHIB[752.710487440000000],USD[0.000016807270820] |
| 09912476 | BTC[0.000453710000000],USD[0.000051009707523] |
| 09912487 | ETH[0.005901380000000],SHIB[79759.947979770000000],TRX[1.000000000000000],USD[0.000115520529312] |
| 09912495 | SHIB[1.000000000000000],USD[0.000000051207364] |
| 09912500 | CUSDT[906.518046450000000],SHIB[1.000000000000000],USD[1.034219290049130] |
| 09912503 | USD[450.267201822206304],USDT[1.007801900000000] |
| 09912508 | USD[0.062831560615078] |
| 09912514 | NEAR[0.026530510000000],USD[0.192460180000000] |
| 09912517 | BAT[240.761750630000000],GRT[897.755731520000000],SHIB[100290.089847960000000],USD[2.336227424140160] |
| 09912518 | USD[100.000000000000000] |
| 09912527 | DOGE[14.000000000000000],USD[0.051186302339718] |
| 09912536 | USD[1.000000000000000] |
| 09912538 | DOGE[1.000000000000000],SOL[0.000000078544180],TRX[2.862551000000000] |
| 09912547 | SHIB[2149613.069647460000000],USD[0.000000000000402] |
| 09912555 | SHIB[2.000000000000000],USD[0.007867580298054] |
| 09912569 | ETH[0.005753590000000],ETHW[0.005753590000000],USD[0.000017380411107] |
| 09912571 | USD[0.000000038378880] |
| 09912574 | ETH[0.005792860000000],ETHW[0.005725460000000],USD[0.000015369910566] |
| 09912589 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.000000147171765],USDT[0.000000073847811] |
| 09912591 | DOGE[2.000000000000000],SHIB[2.000000000000000],USD[81.331056361545145] |
| 09912593 | TRX[1.000000000000000],USD[0.000000032673087] |
| 09912598 | BRZ[51.013311700000000],USD[0.000000017535000] |
| 09912616 | BTC[0.000084690000000],SHIB[2.000000000000000],USD[20.254712276596618] |
| 09912620 | ETH[0.057069280000000],SHIB[2.000000000000000],USD[76.426905639122132] |
| 09912621 | DOGE[2.000000000000000],TRX[0.000195000000000],USD[946.920926970000000],USDT[0.000000014003146] |
| 09912638 | USD[150.000000000000000] |
| 09912645 | ETH[0.000000067500000],USD[240.907017954577830] |
| 09912650 | USD[0.000000014163532] |
| 09912652 | SHIB[2.000000000000000],USD[4.055547931967053] |
| 09912656 | BTC[0.000233200000000],DOGE[1.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.000106194438084] |
| 09912660 | USD[100.000000000000000] |
| 09912682 | USD[172173.526380000000000] |
| 09912688 | USD[13.079189380000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09912691 | BTC[0.0002242700000000],SHIB[1.0000000000000000],USD[0.0001123620334214] |
| 09912703 | USD[0.0000000023141828] |
| 09912704 | ALGO[50.0000000000000000],SHIB[1.0000000000000000],USD[9.0675845000000000] |
| 09912710 | ETH[0.0000000032423430] |
| 09912737 | DOGE[80.5099046500000000],SHIB[418063.2006688900000000],SOL[1.5247202700000000],SUSHI[46.7307691300000000],USD[0.0000001568407420] |
| 09912755 | USD[0.0000156227543819] |
| 09912760 | USD[0.0100000000000000] |
| 09912771 | ETH[0.0000000100246790],ETHW[0.0000000100246790] |
| 09912772 | ETH[0.0000000100000000],ETHW[0.0000000100000000],SHIB[1.0000000000000000],USD[0.0009832881249560] |
| 09912788 | BTC[0.0000695600000000],USD[9.7176448000000000] |
| 09912789 | SHIB[222.1436077900000000],USD[281.5814217018066180] |
| 09912794 | NEAR[0.0000000040000000],TRX[0.0000520000000000] |
| 09912798 | USDT[0.0000757022198966] |
| 09912808 | BTC[0.0000000298543755] |
| 09912831 | ETH[0.0000000200000000],ETHW[0.0000000200000000] |
| 09912836 | BTC[0.0009138500000000],USD[0.0000800000000000],USDT[1.5987042600000000] |
| 09912837 | USD[0.0000000051126340] |
| 09912842 | BTC[0.0000000600000000] |
| 09912857 | BTC[0.0051465828605977],DOGE[1.0000000000000000],USD[0.1448937400000000] |
| 09912878 | BTC[0.0057727800000000],SHIB[1.0000000000000000],USD[0.0001271448500577] |
| 09912887 | USD[0.0023858523087936] |
| 09912913 | USD[2022.9617562500000000] |
| 09912917 | USD[28.2106215769909835] |
| 09912933 | MATIC[0.0556055300000000] |
| 09912934 | UNI[0.0853000000000000],USD[246.4367876000000000] |
| 09912939 | MATIC[0.0000000093062324],TRX[0.0002280100000000] |
| 09912940 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.2730873200000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0003162745812900],USDT[0.0000000018356400] |
| 09912946 | SHIB[1090574.0129390000000000],USD[3.0100000000000200] |
| 09912953 | BCH[0.0420000000000000],DOGE[0.4160000000000000],EUR[3.2795672700000000],SUSHI[3.9610000000000000],USD[0.0063647327470040] |
| 09912959 | BCH[0.0000000031139840],BTC[0.0000000985609560],DOGE[0.0000000039727280],ETH[0.0000000034640029],GBP[0.0000000054122050],PAXG[0.0000000087497848],SHIB[1.0000000000000000],TRX[311.7320893621388668],USD[0.0000000089399364] |
| 09912968 | USD[371.8327465979554627] |
| 09912983 | ETHW[0.7282182600000000],USD[0.0000001088138974] |
| 09912985 | ALGO[58.6593646400000000],ETH[0.0060057900000000],ETHW[0.0060057900000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000054187969] |
| 09912987 | ALGO[82.9230000000000000],USD[0.1794120000000000] |
| 09913000 | BTC[0.0006214700000000],DOGE[750.1039268900000000],SHIB[1.0000000000000000],USD[0.0100711327973147],USDT[1.0000000000000000] |
| 09913023 | DOGE[57.1590394000000000],SOL[0.3141356600000000],USD[0.0000000073897348] |
| 09913034 | DOGE[3330.1142229100000000],USD[10.0000000011544890] |
| 09913042 | BTC[0.0043873800000000],TRX[1.0000000000000000],USD[0.0000835349530222] |
| 09913055 | ETH[0.7480374300000000],SHIB[1.0000000000000000],USD[1000.0100001052204023] |
| 09913061 | ALGO[42.1013708300000000],BRZ[1.0000000000000000],BTC[0.0013977300000000],DOGE[263.8485062700000000],ETH[0.0142434300000000],MATIC[9.7032059900000000],SHIB[2520975.0088913900000000],TRX[2.0000000000000000],USD[1363.5469916719600433],USDT[4.0035280573240297] |
| 09913064 | MATIC[11.9704849000000000],USD[0.0065798072862131] |
| 09913068 | PAXG[0.0580419000000000],SHIB[15200000.0000000000000000],USD[0.2928760000000000] |
| 09913081 | SOL[2.0600000000000000],USD[0.3658369000000000] |
| 09913088 | TRX[0.0000060000000000],USDT[19.4328516400000000] |
| 09913090 | ETH[0.0000000884769028],SHIB[3.0000000000000000],USD[8.5621396842957022] |
| 09913093 | BTC[0.0007762617377000],NEAR[0.0000029600000000] |
| 09913104 | USD[0.0000000554805550] |
| 09913105 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000586554023747] |
| 09913109 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0036510759553294] |
| 09913111 | BAT[1.0000000000000000],ETHW[0.5735009900000000],USD[0.0000002249399055] |
| 09913126 | ETH[9.9000000000000000],USD[0.6220812960000000] |
| 09913127 | BRZ[1.0000000000000000],ETHW[1.0355987000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0062196930936539],USDT[2.0000000000000000] |
| 09913132 | BTC[0.0011199300000000] |
| 09913144 | ALGO[0.0243102400000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],SOL[0.0000183100000000],TRX[1.0000000000000000],USD[0.0000000933318712] |
| 09913163 | BRZ[1.0000000000000000],ETHW[0.0000000040000000],SHIB[2.0000000000000000],USDT[0.0000116757315618] |
| 09913169 | BAT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[108.9558769918237260],USDT[0.0162067100000000] |
| 09913175 | USD[0.0061281100000000],USDT[0.0071330176727700] |
| 09913202 | BRZ[4.0000000000000000],BTC[0.0165882600000000],DOGE[2.0130265000000000],ETH[0.1246695100000000],LTC[0.0022445300000000],MATIC[162.8385849200000000],SHIB[30.0000000000000000],SUSHI[110.6589569500000000],TRX[1.0000000000000000],UNI[28.3930978100000000],USD[0.0028482727583613] |
| 09913205 | USD[0.0070275706841274],USDT[1.0000000000000000] |
| 09913218 | SHIB[40000.0000000000000000] |
| 09913219 | SOL[300.0000000000000000],USD[90.3624570800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09913229 | BTC[0.0051293900000000],MATIC[54.3354163500000000],SHIB[2.0000000000000000],USD[150.0000007801353072] |
| 09913237 | ETH[0.0957998402666068],USD[0.0023080727183347] |
| 09913241 | BTC[0.0000000015492070] |
| 09913253 | AVAX[0.7531368600000000],BTC[0.0026473300000000],ETH[0.0457682200000000],ETHW[0.0457682200000000],MATIC[21.6999956700000000],SOL[0.4240866900000000],USD[0.0004230746386832],USDT[9.9470557000000000] |
| 09913254 | USD[10.0000000000000000] |
| 09913269 | BTC[0.0000000300000000],SHIB[2.0000000000000000],USD[0.0081911691083722] |
| 09913274 | USD[0.0068800000000000] |
| 09913283 | ETH[0.0006009300000000],ETHW[0.0006009300000000],SOL[0.0788795500000000],USD[0.0002891693217525],USDT[0.9747315600000000] |
| 09913289 | USD[0.0000000994150600],USDT[0.0002794900000000] |
| 09913290 | ALGO[0.0000000059310121],BTC[0.0000000034958112],DOGE[0.0000000028580680],ETH[0.0000000064734433],ETHW[0.0000082483478395],SHIB[12.0000000000000000],SOL[0.0000000072922200],TRX[1.0000000000000000],USD[0.0001473078933600] |
| 09913291 | USD[29.0000000000000000] |
| 09913294 | USD[0.0002007133986434] |
| 09913295 | DOGE[1.0000000000000000],USD[0.0092182116816684] |
| 09913309 | BTC[0.0000589700000000],USD[0.0001060975871448] |
| 09913310 | USD[0.1070120000000000] |
| 09913331 | ETHW[1.1323798200000000],USD[0.0000080730782146] |
| 09913336 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0091190092630375] |
| 09913337 | USD[0.0000272546851048] |
| 09913348 | ETH[0.0000000482262914] |
| 09913351 | NFT [568831773382548480][1],SHIB[618060.1602787439572397],USD[0.0000000023232490] |
| 09913361 | SHIB[167238093.2789297600000000],USD[0.5063593004770693] |
| 09913378 | USD[0.0055189681899615] |
| 09913387 | USD[100.0000000000000000] |
| 09913398 | USD[0.0052215181000000],USDT[3.1831720000000000] |
| 09913399 | ETH[0.0000000076191716] |
| 09913401 | USD[200.0100000000000000] |
| 09913404 | ETH[0.0194100000000000],ETHW[0.0570000000000000] |
| 09913409 | USD[0.1987654380774400] |
| 09913415 | DOGE[1.0000000000000000],ETHW[0.0037442900000000],SHIB[10.4367817500000000],TRX[1.0000000000000000],USD[0.0688969916517155] |
| 09913426 | ALGO[364.4558178100000000],ETH[0.3083185300000000],MATIC[10.0000000000000000],USD[70.7916176384993612] |
| 09913442 | ETH[0.0000000077516220] |
| 09913445 | ETH[7.9447424500000000],ETHW[15.3170577100000000] |
| 09913449 | AUD[0.0000000001754260],DOGE[0.0038787114508402],SHIB[0.0000000065001632],TRX[0.0000000016713213],USD[0.0000000064000416],USDT[0.0000000011441281] |
| 09913454 | SOL[0.9990000000000000],USD[47.4950000000000000] |
| 09913485 | DOGE[1.0000000000000000],MATIC[12.0348223100000000],USD[0.0109594719094471],USDT[0.5112581400000000] |
| 09913489 | SHIB[2.0000000000000000],USD[0.0000123365658330] |
| 09913518 | LTC[0.0038500000000000],USD[1013.3007812000000000] |
| 09913520 | BTC[0.0006296900000000],ETH[0.0066146600000000],SHIB[2.0000000000000000],USD[0.0064710199383536] |
| 09913523 | USD[500.0000000000000000] |
| 09913524 | USD[0.0000000008507294] |
| 09913538 | BTC[0.0008894900000000],SHIB[1.0000000000000000],USD[0.0001917191937836] |
| 09913553 | BTC[0.0000000067185170],ETH[0.0000000045598353] |
| 09913554 | USD[2002.7742171400000000] |
| 09913557 | USD[0.0000000075234420],USDT[9.9510349300000000] |
| 09913567 | USD[0.0055992000000000] |
| 09913571 | SHIB[1.0000000000000000],TRX[0.0114460000000000],USD[0.0047879100000000],USDT[0.0000000182484615] |
| 09913588 | SHIB[3.0000000000000000],USD[38.1257920298508808] |
| 09913589 | BTC[0.0000000063287576],DOGE[0.0000000138680592],USD[0.0000000028392137] |
| 09913590 | BRZ[1.0000000000000000],DOGE[1.0000000045000000],USD[0.1378487476034468] |
| 09913602 | DOGE[0.6214968800000000],ETHW[0.2890000000000000],SHIB[1.0000000200000000],USD[172.9174050549675024] |
| 09913628 | BTC[0.0000000079478924],USD[375.6707959177376972] |
| 09913634 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[176.0498735901500395] |
| 09913635 | BRZ[49.7154437100000000],DOGE[1.0000000000000000],GRT[10.0000000000000000],SHIB[2.0000000000000000],USD[8.1511601520013602] |
| 09913659 | BAT[1.0000000000000000],ETHW[1.0199239700000000],GRT[1.0000000000000000],SHIB[15.0000000000000000],SOL[1.2030204700000000],TRX[1.0000000000000000],USD[0.0000000970401803] |
| 09913672 | DOGE[0.9120000000000000],ETH[0.0003974400000000],ETHW[0.0611595200000000],SHIB[1.0000000000000000],USD[21.1498204371045274] |
| 09913675 | BTC[0.0004442000000000],USD[10.0001359729361740] |
| 09913676 | BTC[0.0000005100000000] |
| 09913677 | ETH[0.0050712000000000],ETHW[0.0050028000000000],USD[1.2313711825000000] |
| 09913681 | BTC[0.0014950100000000],USD[3.1447430440000000] |
| 09913686 | LINK[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[512.4700449176329899] |
| 09913689 | ETH[0.0007230000000000],USD[0.7320340000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09913707 | BTC[0.0161000000000000],ETH[0.3540000000000000],ETHW[0.6150000000000000],NEAR[0.7000000000000000],USD[0.3860590000000000] |
| 09913711 | AVAX[29.6552642700000000],USD[1123.1327137345829292] |
| 09913717 | BTC[0.0000199393750000],SHIB[2.0000000000000000],USD[25.5583226150773310],USDT[0.0000000073922761] |
| 09913722 | ETH[0.5680084300000000],ETHW[0.5112075900000000],USD[0.0000176033137983] |
| 09913733 | LTC[0.4262148800000000],USD[0.0000007014776945] |
| 09913737 | ETH[0.0000000041884307] |
| 09913738 | USD[0.0001854822719617] |
| 09913741 | DOGE[75.5903035700000000],USD[0.0000000005436015] |
| 09913742 | SOL[0.0069836800000000],USD[8038.1805440000000000],USDT[0.6182668044000000] |
| 09913778 | USD[0.0033187992597932] |
| 09913780 | BTC[0.0488166500000000],USD[0.0000184335597905] |
| 09913789 | DOGE[0.0000103000000000],MATIC[0.0000363800000000],SHIB[157.5833982600000000],USD[0.0000000080520094] |
| 09913794 | USD[10.0000000000000000] |
| 09913797 | USD[10.1309869100000000] |
| 09913807 | SHIB[1.0000000000000000],USD[100.0101790086362942] |
| 09913825 | DOGE[0.0000000001000000],ETH[0.0000000052000000],MATIC[0.0000000090000000],USDT[1.6331959487045550] |
| 09913832 | BTC[0.0004322700000000],TRX[1.0000000000000000],USD[0.0002250143600339] |
| 09913837 | BTC[0.0025454300000000] |
| 09913841 | BTC[0.0251748000000000],DOGE[51.0000000000000000],ETH[0.3400000000000000],SHIB[299700.0000000000000000],SOL[3.0000000000000000],SUSHI[2.0000000000000000],USD[0.0073397670000000] |
| 09913848 | USD[0.0000597631948462] |
| 09913863 | BAT[2.0000000000000000],BRZ[2.0000000000000000],BTC[0.0000000022204325],DOGE[4.0000000062419036],ETH[0.0000187426627830],GRT[2.0000000000000000],KSHIB[8.9936997328723771],MATIC[0.0000000094328102],SHIB[2.0000000000000000],TRX[7.0000000000000000],USD[0.0005684706820907],USDT[0.0000070297907185] |
| 09913872 | USD[200.0000000000000000] |
| 09913873 | USD[0.0000054500000000] |
| 09913874 | AVAX[0.0001282168713656],BAT[1.0000000000000000],DOGE[4.0000383300000000],ETH[0.0001798770253800],ETHW[0.0002958964200000],KSHIB[0.0000508119334162],MATIC[0.0000000062000256],SHIB[16520.9607217417299353],SOL[0.0000000058000000],USD[0.0024033860649090],USDT[0.0000065156094000] |
| 09913879 | ALGO[0.0300793700000000],DAI[0.0696293800000000],EUR[0.0000312616501387],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0302392261252085] |
| 09913881 | USD[0.0003120926391788] |
| 09913883 | BTC[0.0000000036626720] |
| 09913891 | DOGE[1.0000000000000000],ETH[0.0931570500000000],TRX[1.0000000000000000],USD[0.0274237423768434] |
| 09913896 | AAVE[9.2500000000000000],ETHW[1.2467520000000000],MATIC[289.7900000000000000],USD[0.1337003600000000] |
| 09913897 | BRZ[1.0000000000000000],SOL[8.3344032400000000],USD[1.9552136231644752] |
| 09913904 | LTC[0.0000000072861440],USD[3.7419413647303488] |
| 09913910 | ETH[0.0109890000000000],ETHW[0.0109890000000000],USD[1.1636000000000000] |
| 09913921 | BTC[0.0093496100000000] |
| 09913926 | USD[103.0000000000000000] |
| 09913933 | USD[102.9036296890416380] |
| 09913934 | BAT[1.0000000000000000],USD[0.0000000002371344],USDT[997.5596637800000000] |
| 09913946 | USD[996.2208661492531000] |
| 09913952 | GRT[1.0000000000000000],USD[0.0000000052896620] |
| 09913959 | SHIB[1.0000000000000000],USD[0.0001237997291545] |
| 09913960 | USD[20.0000000000000000] |
| 09913971 | BTC[0.0000081700000000],DOGE[1.0000000000000000],USD[41.8699465735911000] |
| 09913972 | ETH[2.1980000000000000],USD[2494.4462868000000000] |
| 09913980 | ETHW[0.0791000000000000],USD[0.0081555747200000] |
| 09913981 | ETHW[0.0615419800000000],USD[0.6427183855361351] |
| 09913986 | BTC[0.6515343900000000] |
| 09913996 | BTC[0.1038640700000000],ETH[0.3960000000000000],SHIB[1.0000000000000000],USD[10.0000448021321502] |
| 09914004 | USD[10.0000000000000000] |
| 09914007 | NFT [330636134424128186](1),NFT [363778098234927402](1),NFT [365414176120823975](1),NFT [386566655250014190](1),NFT [391088292262060020](1),NFT [431120910232423328](1),NFT [515203310812414954](1),USD[7.5750740830000000] |
| 09914015 | BAT[1.0000000000000000],SHIB[8913.8582422496990691],TRX[5.0000000000000000],USD[0.0000153547004341] |
| 09914044 | USD[20.2616037300000000] |
| 09914054 | USD[0.0049974316112565] |
| 09914058 | MATIC[16.0154921300000000],SHIB[1.0000000000000000],USD[21.7524010764336000] |
| 09914065 | USD[200.0100000000000000] |
| 09914068 | DOGE[1.0000000000000000],SOL[53.2184838100000000],USD[0.0126904766000000] |
| 09914069 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.2739108000000000] |
| 09914076 | SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000001955266856] |
| 09914083 | USD[0.0092169000000000] |
| 09914087 | ETH[0.0000000047304000] |
| 09914108 | GRT[1.0000000000000000],SHIB[2.0000000000000000],USD[0.2777633182823001] |
| 09914111 | USD[5.0000000000000000] |
| 09914115 | USD[0.3020000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09914120 | ETH[0.0175446000000000],ETHW[0.0575466000000000],SHIB[1.000000000000000],USD[0.0000078194632300] |
| 09914126 | ALGO[0.0000000200000000] |
| 09914129 | USD[4000.000000000000000] |
| 09914134 | BRZ[5.000000000000000],DOGE[6561.521509690000000],GRT[0.0000000071397340],NEAR[0.000000000414707],SHIB[4.000000000000000],SOL[0.000000019025610],USD[0.000000056417207],USDT[0.000011706367985T] |
| 09914176 | DOGE[2.000000000000000],GRT[2.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000000074248595] |
| 09914206 | BTC[0.0061708000000000],USD[0.0001485704804160] |
| 09914235 | BTC[0.0026000000000000],USD[1.1420450569304000] |
| 09914240 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[1.385363979941910],GRT[140.000000000000000],TRX[1.000000000000000],USD[0.0080040773685263] |
| 09914243 | ETHW[0.3020609100000000] |
| 09914244 | SOL[0.0000000029047597],USD[0.0000001480851779] |
| 09914247 | NEAR[9.911888860000000],SHIB[2.000000000000000],USD[74.7332368400709882],USDT[0.000000078612340] |
| 09914252 | BTC[0.0003938900000000],USD[0.0001583569143383],USDT[0.0000000025889440] |
| 09914257 | USD[0.6705248600000000] |
| 09914273 | USD[25.3221478300000000] |
| 09914275 | USD[0.0000126617165308] |
| 09914294 | SHIB[1503760.398496240000000],USD[0.0000000000000080] |
| 09914300 | ETH[0.0339660000000000],USD[0.3022000000000000] |
| 09914317 | SUSHI[1.005338410000000],USD[0.3145421322104663],USDT[0.0000064100000000] |
| 09914323 | USD[0.0000000008563362] |
| 09914337 | BTC[0.0000016100000000],ETH[0.0000487300000000],ETHW[1.247905790000000],SOL[0.0014070400000000],USD[0.0277498728597302] |
| 09914345 | USD[10.0000000000000000] |
| 09914350 | LTC[3.185913830000000],SHIB[1.000000000000000],USD[1.0108032954067323] |
| 09914353 | USD[20.2610486300000000] |
| 09914355 | USD[0.2461518200000000],USDT[103.000000000000000] |
| 09914367 | DOGE[1.000000000000000],ETH[0.1271205900000000],USD[11.0195861759529694] |
| 09914378 | ETH[0.0617515900000000],ETHW[0.0617515900000000],SHIB[1.000000000000000],USD[0.0000129547724690] |
| 09914385 | BTC[0.0000000005889308] |
| 09914387 | SHIB[1.000000000000000],USD[0.0000000837395360] |
| 09914416 | USD[20.0000000000000000] |
| 09914426 | SHIB[1.000000000000000],USD[0.0000000127655200],USDT[0.2604559700000000] |
| 09914444 | BTC[0.0004978000000000],USD[0.0000160706811600] |
| 09914447 | USD[40.0000000000000000] |
| 09914450 | BRZ[1.000000000000000],SHIB[1.000000000000000],USD[0.0001471656686311] |
| 09914457 | TRX[2.000000000000000],USD[0.0103142932822593] |
| 09914461 | USD[2023.1465092200000000] |
| 09914484 | ETH[0.0000000069321510] |
| 09914486 | USD[20.0000000000000000],USDT[20.0000000000000000] |
| 09914493 | ETHW[0.9331608000000000] |
| 09914498 | USD[1010.0205173300000000],USDT[14.9883860600000000] |
| 09914501 | DOGE[0.0000000100000000],ETH[0.0000000085201769],SHIB[1.000000000000000] |
| 09914503 | AAVE[0.0000121200000000],DOGE[1.007693490000000],ETH[0.912592420000000],GRT[1.000000000000000],SHIB[4.000000000000000],USD[185.6200041850435741] |
| 09914520 | SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0000000065899080] |
| 09914545 | ETH[0.0009990000000000],USD[4.4862000000000000] |
| 09914558 | DOGE[5.000000000000000],USD[0.0186075374526622] |
| 09914559 | LINK[260.163971390000000],SHIB[1.000000000000000],USD[0.0000000773318712] |
| 09914570 | ETHW[0.0100000000000000],NEAR[0.099000000000000],USD[5.0000000000000000] |
| 09914574 | SHIB[2.000000000000000],USD[0.0032860616835500] |
| 09914577 | DOGE[1.000000000000000],ETHW[0.006080500000000],LINK[0.000085640000000],SHIB[6.000000000000000],UNI[0.000115290000000],USD[5.8927740947513782] |
| 09914580 | ETH[0.0000000700000000],SHIB[2.000000000000000],USD[0.0005526647758061],USDT[0.0019894139700914] |
| 09914582 | USD[0.0002054150138642],USDT[0.0000000071766926] |
| 09914587 | USD[0.0227039200000000] |
| 09914602 | USD[0.6094740000001042] |
| 09914604 | BTC[0.0000000021000000] |
| 09914607 | SHIB[10.000000000000000],USD[0.2565005416884612] |
| 09914615 | USD[100.0000000000000000] |
| 09914666 | BTC[0.0002300000000000],USD[0.0005225161823730] |
| 09914683 | TRX[1.000000000000000],USD[0.0000000012771000] |
| 09914688 | AUD[0.0000000071958165],BTC[0.0004369200000000],USD[0.0000924278137859] |
| 09914706 | ETH[0.0000000080112480],ETHW[0.000000080112480] |
| 09914709 | TRX[0.1222160000000000],USD[0.0061373000000000],USDT[0.0000000087151184] |
| 09914712 | SOL[0.2059900000000000],USD[10.9996746500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09914715 | USD[0.3219751200000000] |
| 09914744 | USD[0.1915780034780928] |
| 09914746 | USD[0.0060594140000000],USDT[116.7383770000000000] |
| 09914792 | BRZ[4.0000000000000000],DOGE[4.0000000000000000],ETHW[0.0000000059753020],SHIB[17.0000000000000000],TRX[1.0000000000000000],USD[0.0731719341209050],USDT[0.0000000099736106] |
| 09914820 | ETH[0.0000000400000000],USDT[0.0081600000000000] |
| 09914847 | BTC[0.0000075300000000],USD[0.0000007956471249] |
| 09914865 | SHIB[1.0000000000000000],USD[0.0338161429202750] |
| 09914871 | USD[0.0000000045318128] |
| 09914876 | ETH[0.0000002400000000] |
| 09914881 | NFT[363616350431316240][1],SHIB[1.0000000000000000],SOL[1.5697986300000000],USD[0.0000003061596600] |
| 09914886 | USD[15.6574289100000000] |
| 09914906 | DOGE[0.0000000100000000],ETH[0.0002866613396297],ETHW[0.0002866600000000] |
| 09914928 | SHIB[1.0000000000000000],USD[0.0888890392354400] |
| 09914931 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.3020861000000000],SHIB[27547.8385875200000000],USD[0.0013127247125985] |
| 09914968 | USD[51.0100000000000000] |
| 09914985 | BTC[0.0000000050000000],USD[0.0976898436080000],USDT[0.0005981200000000] |
| 09914987 | BCH[0.2328741400000000],DOGE[1.0000000000000000],GRT[264.2618431700000000],SHIB[1.0000000000000000],USD[1.0156952500000000] |
| 09914992 | ETH[1.2159539100000000],ETHW[1.2159539100000000],USD[0.0000001262655884] |
| 09915002 | BTC[0.0141056500000000],DOGE[5.0000000000000000],ETH[0.5486331200000000],ETHW[0.0153288200000000],SHIB[39.0000000000000000],SOL[5.1060258300000000],TRX[8.0000000000000000],USD[785.2000079281088480] |
| 09915005 | AAVE[1.2942400000000000],ALGO[278.6310000000000000],BTC[0.0052473690025000],DOGE[1491.1740000000000000],ETH[0.0683841000000000],ETHW[0.0005871000000000],LINK[12.4345000000000000],LTC[1.5117100000000000],MATIC[81.5260000000000000],MKR[0.1213680000000000],SOL[5.1231600000000000],UNI[15.3696000000000000],USD[0.4931431056456811],YFI[0.0133535000000000] |
| 09915012 | ETH[0.0204179900000000],ETHW[0.0337179900000000],SHIB[1.0000000000000000],USD[0.0000156620706320] |
| 09915027 | BTC[0.0000002800000000],SHIB[5.9940000000000000],TRX[0.3048500000000000],USD[0.5779914552521005] |
| 09915038 | BTC[0.0000018500000000],USD[4.7496043458598395] |
| 09915040 | TRX[0.0000010000000000] |
| 09915049 | USD[0.0000003074427010] |
| 09915055 | ETH[0.0068590200000000],SHIB[1.0000000000000000],USD[1.0028030982402208] |
| 09915062 | ETH[0.0667834100000000],SHIB[1.0000000000000000],USD[0.0000061092557293] |
| 09915068 | DOGE[1.0000000000000000],ETH[0.3055004400000000],ETHW[0.3054418500000000],USD[0.0836417802020000] |
| 09915130 | BTC[0.0006886600000000],SHIB[1.0000000000000000],USD[10.8901219750130134] |
| 09915138 | DOGE[1.0000000000000000],SHIB[10350863.5534114800000000],SOL[0.0088281608465920] |
| 09915147 | ETH[2.5539182300000000],ETHW[2.0230267400000000] |
| 09915165 | DOGE[1.0000000000000000],ETH[0.0743320400000000],MATIC[330.8808371000000000],SHIB[2.0000000000000000],SOL[10.7807283400000000],USD[0.0000111590264973] |
| 09915178 | BTC[0.0005150138500000],ETH[0.0046674588127737],LTC[0.0893005400000000],USD[154.0601056558479664] |
| 09915215 | USD[0.9177570682316798] |
| 09915224 | USD[30490.5000000000000000] |
| 09915233 | ETH[0.0000098900000000],SHIB[1.0000000000000000],USD[0.0000104988301140] |
| 09915250 | USD[0.0000602378587587] |
| 09915254 | GBP[0.0000000074107394],SHIB[3.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000080918563] |
| 09915265 | BTC[0.0000000040613472],USD[0.0000000079108302],USDT[0.0000003311521965] |
| 09915267 | BTC[0.0000000300000000],ETH[0.0001100500000000],ETHW[1.0114388000000000],SHIB[4.0000000000000000],USD[1373.0994318583599408] |
| 09915277 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001511815608238] |
| 09915293 | BTC[0.0004654400000000],USD[0.0000996896195504] |
| 09915294 | BTC[0.2072456000000000],USD[0.4253619741016080] |
| 09915305 | ETH[0.2487680000000000],ETHW[0.1210000000000000],USD[2.3314776000000000] |
| 09915307 | USD[300.4990425000000000] |
| 09915309 | DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.0061455740000000] |
| 09915322 | EUR[152.0000000000000000] |
| 09915345 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0306317700000000],SHIB[4125680.6374244200000000],TRX[1.0000000000000000],USD[125.0312935032504236] |
| 09915351 | ETH[0.0000000087726400],ETHW[0.0000000087726400] |
| 09915355 | USD[10.0000000000000000] |
| 09915365 | AVAX[0.2494341400000000],LINK[1.3576484800000000],SHIB[1.0000000000000000],USD[40.5271384531258192] |
| 09915366 | USD[1.6406006000000000] |
| 09915371 | USDT[18.1128760000000000] |
| 09915389 | USD[0.7565904000000000] |
| 09915391 | ETH[0.0060000000000000],ETHW[1.2500000000000000],USD[1.5110000000000000] |
| 09915393 | ETH[0.0615976200000000],ETHW[0.0608315400000000],TRX[1.0000000000000000],USD[2418.0435507073415282] |
| 09915406 | SHIB[2.0000000000000000],SOL[0.0000101200000000],TRX[1.0000000000000000],USD[0.0014207393072612],USDT[0.0100000000000000] |
| 09915410 | NFT[505564843591894970][1],SHIB[1.0000000000000000],USD[1181.0954790865986095] |
| 09915419 | ETH[0.0951953000000000],ETHW[0.0029984000000000],SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000107695274832] |
| 09915431 | BTC[0.0023568500000000],SHIB[1.0000000000000000],USD[0.0100530368289235] |
| 09915436 | ETH[0.0350000000000000],ETHW[0.0350000000000000],MATIC[50.0000000000000000],USD[0.0938365000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09915437 | BTC[0.0004687600000000],USD[0.0000648515261504] |
| 09915440 | SHIB[2.000000000000000],TRX[0.000001000000000],USD[21.933785510000000],USDT[0.0000000175697161] |
| 09915453 | USD[2000.000000000000000] |
| 09915460 | ETH[0.0006471300000000],USD[0.0111781362999679] |
| 09915463 | BTC[0.0012479800000000],ETH[0.0515465400000000],USD[133.2001632383268616] |
| 09915467 | BTC[0.0020119100000000],DOGE[2.000000000000000],ETH[0.0562434600000000],ETHW[0.0122983100000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[77.4925849524889024] |
| 09915468 | TRX[0.0001980000000000],USD[848.8367124800000000],USDT[0.0200000120288112] |
| 09915486 | USD[0.0000000118983434],USDT[0.000000066354099] |
| 09915496 | BTC[0.0046877100000000],USD[0.0001757784601561] |
| 09915498 | ETH[0.3110074300000000],ETHW[0.0120633700000000],SHIB[14.000000000000000],TRX[1.000000000000000],USD[0.0032312967161413] |
| 09915501 | ETH[1.0157603800000000],ETHW[1.0157603800000000],USD[350.0000062935805474] |
| 09915512 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[21.0979868972210138] |
| 09915513 | ETH[0.0024890900000000],USD[1.0283871053166477] |
| 09915515 | BTC[0.0000844800000000],ETH[0.0188682200000000],USD[16460.2134784290000000],USDT[2.9235204500000000] |
| 09915520 | ALGO[0.0000268000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0074867626852280] |
| 09915522 | DOGE[18.0902158300000000],USD[0.0399346000000000] |
| 09915526 | USD[1000.000000000000000] |
| 09915563 | USD[10.1290441700000000] |
| 09915567 | BTC[0.0321973700000000],DOGE[5.000000000000000],ETH[0.1870671600000000],ETHW[0.1221269700000000],SHIB[11.000000000000000],SOL[3.8351111500000000],TRX[3.000000000000000],USD[-99.9989706915467077] |
| 09915575 | ETH[0.0025000000000000],SOL[0.0087500000000000],USD[1.2769962000000000] |
| 09915576 | BTC[0.0477403000000000],USD[0.0000409824144480] |
| 09915577 | BTC[0.0002415200000000],USD[0.0002070136213624] |
| 09915592 | SHIB[2079867.8885191300000000],USD[0.000000000000574] |
| 09915594 | USD[20.000000000000000] |
| 09915596 | USD[101.2719423900000000] |
| 09915610 | USD[0.0017672080000000],USDT[3.0400000000000000] |
| 09915629 | USD[0.0000118708688204] |
| 09915637 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETHW[0.1234469400000000],SHIB[14.000000000000000],TRX[3.000000000000000],USD[371.4429402155929869] |
| 09915640 | BTC[0.0000008026628],ETH[0.0000000149500000],USD[0.0000519020267364] |
| 09915658 | BTC[0.0004995000000000],ETH[0.0000000003557356],ETHW[0.0000000806363452],SHIB[2.000000000000000],USD[0.8288485546917230] |
| 09915665 | BTC[0.0029268900000000],SHIB[1.000000000000000],USD[0.010122997185352 6] |
| 09915678 | MATIC[185.8058038300000000],SHIB[157482.3149606200000000],USD[1062.3981567544002735] |
| 09915688 | DOGE[1.000000000000000],USD[0.0002041871839093] |
| 09915694 | ETH[0.0000000089957500] |
| 09915695 | DOGE[1.000000000000000],ETH[0.4051302900000000],SHIB[1.000000000000000],TRX[3.000000000000000],USD[0.0000011721935066],USDT[1.0035862100000000] |
| 09915709 | USD[0.0020140451060499] |
| 09915721 | BAT[1.000000000000000],BTC[0.0361614200000000],DOGE[2.000000000000000],ETH[0.3712208300000000],SHIB[7.000000000000000],TRX[1.000000000000000],USD[0.0000109023320537] |
| 09915722 | USD[0.0705958500000000] |
| 09915723 | USD[10.000000000000000] |
| 09915731 | DOGE[1.000000000000000],USD[0.3323995725937206] |
| 09915734 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0019445745016675] |
| 09915757 | BTC[0.0158994000000000],ETHW[0.0606445200000000],SHIB[4.000000000000000],USD[1.7906477323397858] |
| 09915766 | ETH[0.0003843800000000],ETHW[0.0003843800000000],USD[0.0079755915668322] |
| 09915774 | BTC[0.0047931200000000],SHIB[1.000000000000000],USD[0.0001301863944848] |
| 09915775 | BRZ[1.000000000000000],SHIB[1.000000000000000],SOL[2.4158823100000000],USD[14.7398666911928629] |
| 09915795 | DOGE[22.9900000000000000],ETH[0.0009690000000000],ETHW[0.0309690000000000],SOL[0.0070100000000000],USD[0.0185610940000000] |
| 09915813 | SHIB[398256.5069558400000000],USD[0.000000000000000] |
| 09915816 | USD[0.0000000126615938] |
| 09915828 | NFT[3002359463272169330][1],NFT[457467384901196918][1],NFT[566666111979552 9528][1],SHIB[1.000000000000000],USD[0.000002681076 5798] |
| 09915832 | USD[0.0099800000000000] |
| 09915835 | SHIB[1.000000000000000],TRX[0.000006000000000],USD[0.6877494303224767] |
| 09915835 | TRX[1.0003600000000000],USD[94.5457743600000000],USDT[95.0100000020378240] |
| 09915839 | KSHIB[2017.0692467900000000],SHIB[1.000000000000000],USD[0.0000000000504462] |
| 09915840 | USD[0.0000118485279328] |
| 09915842 | USD[0.0002755612000000] |
| 09915852 | BTC[0.0002432100000000],SHIB[1.000000000000000],USD[100.8108059131019055] |
| 09915872 | SHIB[4000000.000000000000000],USD[1.1424800000000000] |
| 09915882 | BTC[0.0000000022000000],SUSH[0.0000000024600000],USD[1.8313734620602930],USDT[0.0000000105260353] |
| 09915883 | ETHW[0.3627872200000000] |
| 09915885 | BTC[0.0250098800000000],USD[0.0000027987760624] |
| 09915893 | USD[0.0000136790661708] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09915897 | BRZ[1.000000000000000000],SHIB[1.000000000000000000],USD[0.003037418549257] |
| 09915902 | USD[954.277369765579250] |
| 09915914 | BTC[0.000000000700000] |
| 09915928 | ETH[1.064487500000000],ETHW[1.064487500000000] |
| 09915935 | BTC[0.000167964888363],USD[0.000011903428725] |
| 09915941 | SUSH[4.407757850000000],USD[0.000000010643363] |
| 09915960 | USD[0.068864872000000],USDT[0.070352460000000] |
| 09915963 | USD[0.006638137014595] |
| 09915969 | MATIC[0.000218240000000],SHIB[1.000000000000000000],USD[0.000172659587675] |
| 09915975 | USD[0.000204434002481] |
| 09916001 | DOGE[1.000000000000000000],USD[0.001936515080000] |
| 09916005 | BTC[0.000488620000000],USD[1.027891466279610] |
| 09916017 | BTC[0.006454820000000],ETH[0.032094600000000],ETHW[6.332595500000000],MATIC[74.465669880000000],SHIB[14.000000000000000000],SUSH[36.957910180000000],USD[3.496691907479497] |
| 09916020 | BCH[0.265593260000000],USD[0.046062887649720] |
| 09916028 | ETH[0.000000075000000] |
| 09916031 | USD[50.010000000000000] |
| 09916040 | USD[5.000000000000000] |
| 09916041 | ETH[0.000000046435312] |
| 09916044 | DOGE[1.000000000000000000],USD[10.010000298758312],USDT[39.000959600000000] |
| 09916046 | ETHW[1.237510450000000],USD[1.836281517054538] |
| 09916059 | BTC[0.000494630000000],SHIB[10.000000000000000000],USD[5.043082746056191] |
| 09916073 | USD[0.007414978424854] |
| 09916083 | BTC[0.000194090000000],USD[0.084868632562403] |
| 09916085 | BRZ[1.000000000000000000],SHIB[41030264.092062270000000],SOL[1.000146290000000],USD[16.090000116954742],USDT[0.000000000000392] |
| 09916095 | USD[0.000000074810582] |
| 09916098 | USD[1000.000000000000000] |
| 09916102 | USD[2.025716390000000] |
| 09916110 | LTC[213.569046790000000] |
| 09916113 | USD[0.002047330763599] |
| 09916126 | DOGE[0.852730520000000],USD[2.001287055095996] |
| 09916130 | DOGE[57.695242510000000],SHIB[2.000000000000000000],TRX[0.000001000000000],USDT[0.000000000554635] |
| 09916133 | USD[100.000000000000000] |
| 09916134 | USD[1.169425285358186] |
| 09916143 | ETH[0.008845950000000],USD[1.000002658841656] |
| 09916145 | ETHW[0.374015310000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000018211877538] |
| 09916157 | SHIB[1.000000000000000000],TRX[195.321030490000000],USD[0.000000000055692] |
| 09916158 | USD[12058.208915250000000] |
| 09916166 | USDT[0.000000008000000] |
| 09916174 | BTC[0.000089700000000],USD[491.100315450000000] |
| 09916180 | BCH[0.835487740000000],BTC[0.004895900000000],DOGE[1.000000000000000000],ETH[0.030918680000000],LINK[6.833748890000000],SHIB[4.000000000000000000],SOL[2.990225230000000],USD[0.020089615152876] |
| 09916183 | NFT (444920323229009293)[1],NFT (467942981856316258)[1],NFT (486560892368278155)[1],USD[0.009005030000000] |
| 09916184 | AVAX[3.014258140000000],DOGE[332.360209850000000],MATIC[118.358503110000000],SHIB[4.000000000000000000],SUSH[16.002042330000000],TRX[394.874509530000000],USD[0.010374716908904] |
| 09916201 | USD[100.000000000000000] |
| 09916205 | ETH[0.259795420000000],SHIB[69574.501272260000000],USD[0.000000071946260] |
| 09916214 | DOGE[1592.341384940000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.030155506917364] |
| 09916224 | USD[50.000000000000000] |
| 09916228 | SHIB[1.000000000000000000],USD[0.000093246780625] |
| 09916230 | USD[0.003137740800000] |
| 09916247 | SHIB[1.000000000000000000],USD[0.010000094870616] |
| 09916274 | BTC[0.000242150000000],USD[0.000008259331595] |
| 09916286 | ALGO[0.000000096000000],AVAX[0.000000030000000],DOGE[0.000000100034925],SHIB[0.000000056851336],SUSH[0.000000084000000],USD[400.111960395826783] |
| 09916291 | SHIB[1.000000000000000000],USD[0.010000057929468],USDT[195.004799940000000] |
| 09916294 | USD[505.094223190000000] |
| 09916302 | DOGE[1.000000000000000000],TRX[1.000013000000000],USD[119.187718965595067],USDT[0.012775977803842] |
| 09916303 | BTC[0.001961670000000],DOGE[1.000000000000000000],ETH[0.025102710000000],ETHW[0.024788070000000],LINK[2.775442770000000],SHIB[2.000000000000000000],USD[0.001683780464182] |
| 09916306 | ETH[0.220747290000000],USD[0.001987083327860] |
| 09916308 | USD[2.000000000000000],GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.496034092358371] |
| 09916316 | BAT[1.000000000000000000],CUSDT[0.000000013493663],DOGE[18305.405777260000000],GRT[1.000000000000000000],SHIB[50089446.438282640000000],TRX[1.000000000000000000],USD[0.000000036046282] |
| 09916321 | BTC[0.000498376844430000],LTC[0.070108439585000],SHIB[3.000000000000000000],USD[0.036845100000000],USDT[0.000000100436841] |
| 09916322 | MATIC[0.005359090000000],USD[0.000000004680431] |
| 09916344 | ETH[0.091358270000000],ETHW[0.091358270000000],USD[0.000164181886377] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09916355 | ETH[0.00000000662445592] |
| 09916358 | AAVE[1.00873195000000000],ALGO[1.00000000000000000],CUSDT[1.00000000000000000],DAI[1.00825303000000000],DOGE[1.00000000000000000],ETH[1.01295228000000000],ETHW[1.00873195000000000],GRT[1.00000000000000000],LINK[1.00873195000000000],MATIC[1.00126101000000000],SHIB[1.00000000000000000],SOL[1.00873195000000000,0],SUSHI[1.00398969000000000],TRX[1.00000000000000000],UNI[1.00873195000000000],USD[240.941846401607556?],USDT[1.00872274000000000] |
| 09916360 | BTC[0.00041904093461230],USD[2.2453460000000000] |
| 09916366 | BRZ[1.00000000000000000],BTC[0.00006020000000000],DOGE[1.78000000000000000],ETH[0.00099724000000000],MATIC[0.408968640000000000],SUSHI[1011.4690303200000000],USD[5.5600632771635896],USDT[0.000450000000000000] |
| 09916370 | SHIB[1.00000000000000000],USD[0.019184208183420] |
| 09916371 | BRZ[1.00000000000000000],ETHW[0.121779930000000000],SHIB[3.00000000000000000],USD[0.0000054467577935] |
| 09916382 | ETHW[30.01000000000000000] |
| 09916398 | USD[100.00000000000000000] |
| 09916423 | USD[100.00000000000000000] |
| 09916433 | ETH[0.000000095083346],ETHW[0.000000095083346] |
| 09916462 | AVAX[4.234799372402825],BRZ[1.00000000000000000],CUSDT[101.040992710000000],ETH[0.000001400000000],LTC[0.000091700000000],SHIB[8.00000000000000000],TRX[2.00000000000000000],USD[0.0017434480307774],USDT[0.0567835930099634] |
| 09916476 | LINK[7.633853460000000000],SHIB[8.00000000000000000],USD[0.0000000497867203] |
| 09916479 | SOL[14.765220000000000000],USD[1.175000000000000000] |
| 09916485 | BTC[0.004658740000000000],ETH[0.068491700000000000],USD[131.9769965059565125] |
| 09916492 | BTC[0.002968190000000000],DOGE[1.00000000000000000],SOL[7.0482598500000000],USD[0.000000821195574] |
| 09916495 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0004457076150408] |
| 09916498 | ETHW[1.002726610000000000],USD[0.000104533007103] |
| 09916501 | SHIB[40000.00000000000000000],USD[0.310800000000000000] |
| 09916503 | BTC[0.000000010000000],ETH[0.000000004788700.3] |
| 09916516 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],USD[42.8186585000000000] |
| 09916525 | USDT[0.0000019753948355] |
| 09916550 | BTC[0.000957510000000000],SHIB[3.00000000000000000],USD[0.0000917947360330] |
| 09916554 | DOGE[1.00000000000000000],NEAR[23.6655461700000000],USD[0.0529818409464404] |
| 09916561 | BRZ[1.00000000000000000],DOGE[0.000000010000000],SHIB[1.00000000000000000],USD[0.0000864083622731] |
| 09916568 | AAVE[0.250000000000000],ALGO[67.0000000000000],AVAX[1.10000000000000000],BAT[84.10000000000000000],BCH[0.17000000000000000],BTC[0.005727124540000],CUSDT[940.0000000000000],DOGE[316.1616458600000000],ETH[0.016000000000000],ETHW[2.50000000000000000],GRT[193.0000000000000000],KSHIB[1700.000000000000000000],LINK[2.60000000000000000],LTC[0.350000000000000],MATIC[20.0000000000000000],MKR[0.030000000000000],NEAR[4.60000000000000000],PAXG[0.012000000000000],SHIB[2000000.00000000000000000],SOL[0.600000000000000],SUSHI[18.00000000000000000],TRX[335.00000000000000000],UNI[3.40000000000000000],USD[54.052159630104349?],WBTC[0.001000000000000],YFI[0.002000000000000000] |
| 09916580 | USD[0.009738808496120] |
| 09916584 | ETH[0.000000052023843],USD[0.000002310934189] |
| 09916590 | BTC[3572.3869984300000000] |
| 09916607 | USD[0.000164868176270] |
| 09916614 | USD[0.000523076584110] |
| 09916621 | ALGO[302.700000000000000],SOL[0.001970000000000],TRX[74.00000000000000000],USDT[0.2170730600000000] |
| 09916626 | BCH[0.021793640000000000],BTC[0.061514340000000000],ETH[0.011963000000000000],LTC[0.465138840000000000],USD[1.4278189238069925] |
| 09916627 | USD[2803.1314454826524800] |
| 09916629 | USD[7400.000000005941927.0],USDT[0.000000068190479] |
| 09916630 | SHIB[1.00000000000000000],TRX[0.000015000000000],USD[0.465234613890018.4],USDT[0.0000001286299.72] |
| 09916632 | DOGE[1.00000000000000000],ETH[0.329486740000000],ETHW[0.062250730000000],SHIB[4.00000000000000000],TRX[1.00000000000000000],USD[0.000016100595810.81] |
| 09916637 | USD[0.004905010000000] |
| 09916642 | BTC[0.000634510000000],USD[0.000319672282896.5] |
| 09916653 | USD[4.975019960000000],USDT[0.020000170290436] |
| 09916657 | ETH[0.007657240000000],USD[0.000104475835128] |
| 09916659 | USD[20.00000000000000000] |
| 09916662 | ETH[1.051111100000000],ETHW[1.050669500000000],TRX[1.00000000000000000],USD[0.000013094723853.0] |
| 09916673 | DOGE[1.00000000000000000],TRX[0.000176000000000],USD[0.0024855000000000],USDT[0.000000138263200] |
| 09916680 | TRX[0.011145000000000],USD[419.16000000000000000] |
| 09916686 | USD[20.00000000000000000] |
| 09916696 | BTC[0.004814600000000],USD[0.001036420085034] |
| 09916707 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],USD[0.000001081829274] |
| 09916719 | USD[0.000001636454460] |
| 09916725 | SHIB[2.00000000000000000],USD[0.000453291500025] |
| 09916760 | DOGE[27.00000000000000000],ETHW[203.151000000000000],USD[0.033322773000000.0] |
| 09916782 | ETH[0.061331790000000000],SHIB[1.00000000000000000],USD[0.0000065867559352] |
| 09916785 | BTC[0.000056420000000],USD[0.072422191441952] |
| 09916786 | USD[0.000181514668093] |
| 09916787 | ETH[0.00990000000000000],ETHW[0.00990000000000000],USD[105.00000000000000000] |
| 09916800 | USD[0.000831899984997] |
| 09916801 | BAT[2.00000000000000000],BRZ[1.00000000000000000],BTC[0.025097420000000],DOGE[1.00000000000000000],ETH[1.210483160000000],GRT[1.00000000000000000],SHIB[1.00000000000000000],USD[0.000133482471176] |
| 09916824 | USD[0.005000000000000] |
| 09916828 | ETH[0.000000051000000] |
| 09916845 | SHIB[19350000.000000000001200],USD[0.000000000001200],USDT[0.0000000078157242] |
| 09916848 | USD[0.000000082793455] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09916860 | ETH[1.2346630300000000],ETHW[1.2346630300000000],USD[0.0000161886429238] |
| 09916864 | USD[0.0865161052938397] |
| 09916869 | BTC[0.0022554500000000],SHIB[2.0000000000000000],USD[547.8211679236833119] |
| 09916871 | BTC[0.0008531900000000],DOGE[164.7356146500000000],ETH[0.0276607300000000],LTC[0.3457282300000000],SOL[0.2890684300000000],USD[0.3900246621206731],YF[0.0011036600000000] |
| 09916878 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000097728000],SHIB[6.0000000000000000],TRX[3.0000000000000000],USD[0.0000046842180266] |
| 09916893 | USD[41.2961515500000000] |
| 09916934 | EUR[0.6000000000000000] |
| 09916936 | USD[0.0000001468577944] |
| 09916945 | USDT[999.9650010000000000] |
| 09916957 | USD[0.0000000012986240] |
| 09916959 | BTC[0.0017453300000000],USD[3.9969541588103866] |
| 09916967 | USD[5.0000000000000000] |
| 09916972 | DOGE[1.0000000000000000],ETH[0.0437458200000000],MATIC[130.5359262200000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0574531495594753] |
| 09916986 | BTC[0.0061816300000000],USD[0.0020487694775535] |
| 09916999 | DOGE[820.3012299600000000],ETHW[6.0888737700000000],KSHIB[0.0000399400000000],SHIB[6456824.0161420500000000],TRX[2.0000000000000000],USD[0.0000000844942203],USDT[15.7683775000000000] |
| 09917043 | USD[2000.0000000000000000] |
| 09917079 | USD[50.0100000000000000] |
| 09917082 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.3396089100000000] |
| 09917092 | SHIB[803115.5215642800000000],USD[9.0771085907551057] |
| 09917095 | BTC[0.0000000077772216],DOGE[1.0000001000000000],ETH[0.0000000067561195],USD[0.0001043570036213] |
| 09917111 | DOGE[745.2589077000000000] |
| 09917113 | USD[10.0000000000000000] |
| 09917114 | USD[0.0000000071998738],USDT[6.9524371800000000] |
| 09917117 | USD[11.1000000000000000] |
| 09917118 | ALGO[32.9544796600000000],BTC[0.0285238600000000],ETH[0.5885561800000000],LTC[1.1197958000000000],MATIC[18.0841639000000000],UNI[13.0790088500000000] |
| 09917132 | USDT[0.0001598865386260] |
| 09917138 | SHIB[1.0000000000000000],USD[0.0000000025395304] |
| 09917139 | SHIB[2.0000000000000000],USD[0.0000492079743826],USDT[0.0000000088031539] |
| 09917176 | USD[0.0000004561833838],USDT[0.0001017900000000] |
| 09917179 | ETH[1.2478040000000000],ETHW[1.2478040000000000],USD[3.9286120000000000] |
| 09917182 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],USD[5840.8194932857856796] |
| 09917186 | SHIB[2.0000000000000000],USD[0.0000005482148],USDT[97.5023999700000000] |
| 09917196 | SHIB[3.0000000000000000],USD[0.0001283284468465] |
| 09917199 | TRX[0.0000060000000000] |
| 09917200 | USD[0.0100000000000000] |
| 09917220 | BAT[1.0000000000000000] |
| 09917223 | USD[9578.4006497760489440],USDT[0.0000000014991840] |
| 09917225 | ETH[0.0074910700000000],USD[929.4896247961048629],USDT[0.0000002293992217] |
| 09917237 | BTC[0.0000004200000000],DOGE[2.0000000000000000],ETH[0.0000005500000000],ETHW[0.0602970300000000],SHIB[2.0000000000000000],USD[972.1203642794130664],USDT[1.0109083600000000] |
| 09917253 | ETH[0.2150000000000000],USD[0.4042670000000000] |
| 09917270 | ETH[0.0000000838546437],USD[0.0000000089586629] |
| 09917275 | SHIB[1.0000000000000000],USD[35.5000319941509005] |
| 09917278 | BRZ[0.0425813200000000],DOGE[1.0014137300000000],MATIC[12.8553897300000000],SHIB[76022.8441800300000000],USD[0.0988972869491100] |
| 09917319 | ETH[0.0827880800000000],ETHW[1.1848140000000000],USD[0.0040027380139612] |
| 09917320 | ETH[0.0333449000000000],ETHW[0.0333449000000000] |
| 09917335 | USD[2.0000000000000000] |
| 09917346 | USD[2.2100000000000000] |
| 09917348 | BTC[0.0000000255941132],SHIB[2.0000000000000000],USD[48.2579303416551602] |
| 09917352 | GRT[7000.0000000000000000] |
| 09917353 | SOL[12.1920075900000000],TRX[1.0000000000000000],USD[0.0000003124071850] |
| 09917360 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[3.0000000000000000],GRT[1.0000000000000000],SHIB[7.0000000000000000],TRX[2.0000000000000000],USD[1837.9084021913497532] |
| 09917361 | SHIB[3968253.9682539600000000],USD[0.0000000000001040] |
| 09917368 | BTC[0.0000000000272720] |
| 09917372 | USD[7.6214804700000000],USDT[4007.6474505500000000] |
| 09917374 | ETH[0.7500000000000000],ETHW[0.7500000000000000],SOL[9.3200000000000000],USD[317.7145400000000000] |
| 09917397 | SHIB[4712421.6560509500000000],USD[0.0000000000000595] |
| 09917402 | EUR[12.0000000000000000],USD[100.0000000000000000] |
| 09917403 | USD[100.0000000000000000] |
| 09917405 | BTC[0.0005393900000000],ETH[0.0041716700000000],LINK[0.0613927100000000],SOL[0.2889989500000000],USD[9.1756285334241156] |
| 09917408 | SHIB[1000000.0000000000000000],USD[98.8020000000000000],USDT[136.6400000000000000] |
| 09917409 | ETHW[5.0586923900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09917413 | USD[50.000000000000000] |
| 09917421 | BTC[0.002478520000000],USD[2000.000000000000000] |
| 09917424 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[4.1155417735322643],USDT[0.0000098500000000] |
| 09917425 | ETH[0.624707490000000],ETHW[0.624445280000000],TRX[1.000000000000000],USD[0.0000162069954550] |
| 09917429 | USD[683.7767012377335267] |
| 09917438 | ALGO[162.903157060000000],BRZ[1.000000000000000],USD[0.0004566207362319] |
| 09917455 | ETHW[0.312000000000000],USD[0.7136204000000000] |
| 09917464 | BAT[1.000000000000000],BTC[0.000383220000000],ETH[0.000000003480000],USD[0.000000001552343],USDT[0.0000000083866648] |
| 09917468 | BCH[0.000000490000000],BTC[0.000058400000000],ETH[0.000027800000000],SOL[0.007900500000000],USD[730.2707056172206840] |
| 09917482 | ETHW[0.354832800000000] |
| 09917494 | SHIB[3.000000000000000],USD[0.0003607960096238] |
| 09917501 | TRX[0.000203000000000],USD[0.005083610000000],USDT[0.0365973542616960] |
| 09917502 | USD[202.0433319700000000] |
| 09917507 | USD[0.0001831973332607] |
| 09917509 | USDT[0.0000000015500000] |
| 09917518 | TRX[0.000000100000000],USD[0.0000005037932216] |
| 09917528 | ALGO[8.000000000000000],DOGE[41.958000000000000],ETH[0.000999000000000],NEAR[0.999500000000000],SOL[0.040015300000000],SUSHI[2.000000000000000],USDT[50.2861589250000000],YF[0.0010000000000000] |
| 09917535 | ETHW[0.000012650000000],USD[0.0000001038473220],USDT[0.0000000068413838] |
| 09917539 | MATIC[1198.084092380000000],USD[950.0000000012372850] |
| 09917541 | BRZ[1.000000000000000],DOGE[1.000000000000000],USD[226.5017893471418906] |
| 09917560 | BTC[0.000000140260403],DOGE[0.000000090927205],ETH[0.000000013712763],SHIB[0.000000035562800],USD[0.0962806105506690] |
| 09917563 | BTC[0.000000020500000],ETH[0.000539000000000],ETHW[0.000539000000000],USD[0.0002927830000000],WBTC[0.0001000000000000] |
| 09917573 | TRX[0.011145000000000],USD[0.8025870700000000],USDT[0.0000000000622880] |
| 09917577 | USD[100.000000000000000] |
| 09917581 | BTC[1.000000000000000],USD[0.885091890000000],USDT[0.0000000396203099] |
| 09917583 | USD[100.000000000000000] |
| 09917604 | ETHW[0.994005000000000],SOL[0.056840000000000],USD[0.001365139920000] |
| 09917605 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0027849769563707],USDT[0.0000000054738880] |
| 09917642 | BTC[0.001000000000000],USD[0.205991000000000] |
| 09917643 | USD[2.006798990000000],USDT[1.000000000000000] |
| 09917646 | ETH[0.000000033170552] |
| 09917652 | BTC[0.000000050000000],LINK[0.084325000000000],SHIB[2.000000000000000],SOL[0.007881500000000],USD[0.000000054764144],YF[0.0009962000000000] |
| 09917677 | DOGE[1.000000000000000],SHIB[1.000000000000000],TRX[2.000000000000000],USD[0.0156514002521825] |
| 09917684 | SHIB[402900.886381950000000],USD[0.0000000000000005] |
| 09917712 | ETH[0.000000041114804] |
| 09917717 | ETH[4.800000000000000] |
| 09917720 | TRX[0.011149000000000] |
| 09917729 | USDT[0.000000050000000] |
| 09917738 | BTC[0.046631210000000],ETH[0.205360900000000],SHIB[2.000000000000000],USD[0.0000128597263532] |
| 09917748 | BTC[0.005207470000000],ETH[0.077529660000000],SHIB[2.000000000000000],SUSHI[1.011795040000000],USD[0.0042650861709518] |
| 09917767 | SOL[0.000000700000000],USD[0.250000000000000] |
| 09917778 | BTC[0.000494950000000] |
| 09917780 | USD[0.0000115317298157] |
| 09917789 | USD[500.000000000000000] |
| 09917821 | ETH[1.275666030000000],ETHW[1.000000000000000],USD[0.7795660744092532] |
| 09917831 | DOGE[0.247000000000000],EUR[4051.000000000000000],USD[0.0067448662278447] |
| 09917832 | USD[0.0000103907483618] |
| 09917838 | USD[0.000000106167224],USDT[2650.3843669200000000] |
| 09917843 | ETHW[0.020986700000000],USD[0.000000076832617],USDT[0.0000000041169000] |
| 09917846 | USD[0.0788412391915632] |
| 09917851 | AVAX[0.999000000000000],USD[0.5786247892000000] |
| 09917852 | ETH[0.122000000000000],USD[0.1677332000000000] |
| 09917853 | SOL[3.986010000000000],USD[0.250000000000000] |
| 09917856 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0002749401060540] |
| 09917882 | USD[0.000000062447390],USDT[0.800189000000000] |
| 09917883 | USD[99.9969352022545252] |
| 09917895 | USD[0.0000008223907025] |
| 09917902 | DOGE[2.000000000000000],USD[10.2920782059645997] |
| 09917907 | BTC[0.001963730000000],USD[0.0000641639577733] |
| 09917926 | TRX[0.000010000000000],USD[0.378265551800000],USDT[46.9800000037090400] |
| 09917933 | SHIB[3.000000000000000],USD[306.1628746483407289] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09917947 | USD[0.0000000039074545],USDT[9.9500399500000000] |
| 09917951 | ETH[0.0000000029315445] |
| 09917957 | MATIC[0.0005255800000000],USD[115.0089339155841735] |
| 09917960 | USD[19.9064477032642969] |
| 09917962 | USD[50.0000000000000000] |
| 09917974 | BTC[0.0011453100000000],SHIB[2.0000000000000000],USD[0.9521784016998391],USDT[0.9799209900000000] |
| 09917979 | BTC[0.0000000001137473],ETH[0.0000000056428861],ETHW[0.0000000058399463],LTC[0.0000000045464621],NEAR[0.0000000057410494],SOL[0.0000000031577745],USD[0.0000138212799023] |
| 09917981 | SHIB[1.0000000000000000],TRX[113.8598960800000000],USD[0.0000000000629840] |
| 09918004 | ETHW[0.0009830000000000],USD[1.3262876908000000],USDT[0.0094750000000000] |
| 09918005 | DOGE[2.0000000000000000],ETH[0.1202685800000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[155.0600009063723761] |
| 09918007 | USD[25.0000000000000000] |
| 09918009 | SHIB[5.0000000000000000],USD[16.7966489602206356] |
| 09918016 | SHIB[1.0000000000000000],USD[0.3239261202456862] |
| 09918022 | USD[15.5334294542000000] |
| 09918024 | ETH[0.0000000083695907] |
| 09918030 | ETHW[93.5500429500000000],USD[3.8037980000000000] |
| 09918032 | BTC[0.0000342400000000],USD[187.0973426786110593] |
| 09918050 | ETH[0.0000000078692807],ETHW[0.0000000078692807] |
| 09918051 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0097616449852920] |
| 09918061 | ETHW[10.1211622500000000],USD[781.7740200000000000] |
| 09918062 | ETHW[1.0353765200000000] |
| 09918074 | DOGE[81.4368058500000000],USD[30.8470523237896903],USDT[0.0000949573952616] |
| 09918084 | ETH[0.0000000106997041],USD[0.0001991525633994] |
| 09918102 | USD[0.0000000083788452] |
| 09918125 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.1564153500000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0006760837065690] |
| 09918141 | ETH[0.0754038900000000],SHIB[1.0000000000000000],USD[0.0000054105021667] |
| 09918145 | BTC[0.0143000200000000],ETH[0.1205082100000000],SHIB[3.0000000000000000],USD[0.0166700017671835],USDT[4.9360084600000000] |
| 09918146 | BTC[0.0000000013250000],LTC[0.0000000061249903],SHIB[1.0000000000000000] |
| 09918147 | USD[0.2103368500000000],USDT[0.7122698000000000] |
| 09918150 | AAVE[0.0044460000000000],ALGO[0.0896532500000000],AVAX[0.0675959700000000],BTC[0.0991204000000000],ETH[0.0003947000000000],GRT[0.4462328000000000],LINK[0.0944423800000000],MATIC[158.1682418700000000],NEAR[0.0610796200000000],NFT[3184791549567822922][1],NFT[3193768711305771704][1],NFT[4584726038980770571][1],NFT[4674310046301426661][1],NFT[4811570312410568507][1],NFT[4837005035529097841][1],NFT[5305178752657260960][1],NFT[5575951261060739575][1],NFT[5660871415643247621][1],NFT[5737988023962946481][1],SOL[0.2900000000000000],USD[0.1976174782021810],USDT[0.0597180000000000],YFI[0.0000863000000000] |
| 09918159 | DOGE[3.0000000000000000],SHIB[5.0000000000000000],TRX[3.0001100000000000],USD[0.0000000091006742],USDT[85.8691244913406218] |
| 09918161 | ETH[0.0029801300000000],ETHW[0.0029801300000000],USD[0.0000055869840698] |
| 09918162 | SHIB[3.0000000000000000],USD[0.0025779189773738],USDT[0.0000000000818781] |
| 09918165 | USD[1456.2685860969417720],USDT[2.0129008600000000] |
| 09918179 | ETH[0.0000000044200000] |
| 09918189 | USD[0.0001026255661490] |
| 09918191 | USD[0.0079911080896000] |
| 09918203 | DOGE[1.0000000000000000],ETH[0.1744123700000000],ETHW[0.1398019200000000],TRX[1.0000000000000000],USD[0.0000000611663818] |
| 09918212 | BTC[0.0007438000000000] |
| 09918224 | BTC[0.0000141431826183],ETH[0.0002204300000000],USD[0.0035083029333674] |
| 09918236 | DOGE[420.8453412400000000],SHIB[1.0000000000000000],USD[35.8534529605156531] |
| 09918250 | USD[4000.0000000000000000] |
| 09918260 | ETH[0.3354051900000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[10.0000281633458394] |
| 09918263 | BTC[0.0000000050000000] |
| 09918275 | USD[1.0000000000000000] |
| 09918279 | USD[20.1873553800000000] |
| 09918290 | USD[40.4910300000000000] |
| 09918292 | ALGO[0.1178370300000000],DOGE[1.0000000000000000],USD[0.0000000100854017] |
| 09918293 | BTC[0.0014518700000000],SHIB[3.0000000000000000],USD[0.0015496397695B7] |
| 09918303 | ETH[0.0105556600000000],ETHW[0.1194937800000000],USD[0.0249334945578336],USDT[5.0000000000000000] |
| 09918324 | DOGE[1.0000000000000000],ETHW[0.1226880500000000],SHIB[2.0000000000000000],USD[0.0074953500415257] |
| 09918326 | USD[10.0000000000000000] |
| 09918333 | BRZ[1.0000000000000000],BTC[0.0200287400000000],SHIB[2.0000000000000000],USD[0.0001919438706044] |
| 09918342 | BRZ[2.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.8133193241171387],USDT[0.0751641600000000] |
| 09918344 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0089237182547092],USDT[1.8161023900000000] |
| 09918355 | USDT[0.0001330821084900] |
| 09918367 | BTC[0.0000000150000000] |
| 09918373 | SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000000023716184] |
| 09918378 | BTC[0.0004315800000000],SHIB[2.0000000000000000],USD[140.2108017538427876] |
| 09918388 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001724016448968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09918390 | USD[500.000000000000000] |
| 09918393 | AVAX[63.282909190000000],BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.018854345000000000],DOGE[1.000000000000000],ETH[0.659388830000000],LTC[12.548451100000000],MATIC[44.874571000000000],SOL[31.416846310000000],TRX[1.000000000000000],USD[6.638482648394214071],USDT[0.000000018679283] |
| 09918396 | AAVE[0.073850570000000],ALGO[30.572791140000000],BTC[0.000394510000000],DOGE[187.437547090000000],ETHW[1.246248630000000],GRT[178.844118830000000],MKR[0.032647140000000],PAXG[0.003390560000000],SHIB[111919.419868040000000],SOL[0.607479830000000],TRX[320.214379990000000],USD[0.000262188293224],USDT[8.972418490000000],YFI[0.003075170000000] |
| 09918400 | USD[0.060742177464862 5] |
| 09918401 | USD[15.000000000000000] |
| 09918404 | BRZ[1.000000000000000],BTC[0.036120690000000],USD[0.000065305879910],USDT[0.000115915853436] |
| 09918408 | BAT[1.000000000000000],NFT (3368569681467 15696)[1],USD[0.000000009536680],USDT[17.552406220000000] |
| 09918411 | DOGE[1.000000000000000],MATIC[0.251677340000000],TRX[0.000025000000000],USD[299.999997251191476 0] |
| 09918425 | USD[10.000000000000000] |
| 09918426 | BTC[0.024860150000000],ETH[0.047365040000000],USD[0.000201124766318 5] |
| 09918433 | BTC[0.000000088850000],ETH[0.117000000000000],LTC[2.760000000000000] |
| 09918434 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.272094390000000],ETHW[0.122717050000000],TRX[1.000000000000000],USD[0.000206911610985] |
| 09918439 | ETH[0.000000170000000],SHIB[3.000000000000000],USD[0.000012954303048] |
| 09918441 | USD[1378.260132787841390 6] |
| 09918457 | ETH[0.000000080006546],ETHW[0.000000080006546] |
| 09918460 | USD[0.093505756507992] |
| 09918463 | SHIB[1.000000000000000],USD[4.208430080000000],USDT[100.000000001677312] |
| 09918465 | BCH[0.055193400000000],SHIB[1.000000000000000],USD[0.000003165823619],USDT[0.000000007333149 6] |
| 09918478 | BTC[0.002278017336401 8],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000315329763038] |
| 09918485 | SHIB[7.000000000000000],TRX[2.000000000000000],USD[65.785379875855268 3] |
| 09918497 | BRZ[1.000000000000000],TRX[1.000000000000000],USD[0.000000096148885] |
| 09918505 | DOGE[1.000000000000000],MATIC[10.903775570000000],USD[0.000000057072936] |
| 09918523 | BTC[0.002514710000000],DOGE[1.000000000000000],USD[0.061518050451667] |
| 09918536 | TRX[0.000010000000000] |
| 09918541 | ALGO[2.977903290000000],BTC[0.004471060000000],DOGE[1.000000000000000],ETHW[0.264672930000000],LINK[0.136629670000000],MATIC[1.226700670000000],NEAR[0.222458600000000],SHIB[1.000000000000000],UNI[0.790958310000000],USD[6.996532150608804 4] |
| 09918542 | BTC[0.005720000000000] |
| 09918546 | BTC[0.008617980000000],DOGE[1.000000000000000],SHIB[4.000000000000000],TRX[3.000000000000000],USD[0.000573397292712],USDT[0.000000075880784] |
| 09918563 | USD[0.000593948026 1796] |
| 09918572 | BTC[0.002558000000000],ETH[0.027238530000000],MATIC[8.838752750000000],SHIB[1.000000000000000],SOL[0.522756020000000],USD[2.171522806723369 0],USDT[0.000000096641280] |
| 09918584 | BTC[0.007391860000000],ETH[0.030071820000000],LTC[0.346510750000000],SHIB[45093426.916834410000000 0] |
| 09918585 | USD[0.008982080000000],USDT[0.000000007771520] |
| 09918594 | BTC[0.004988360000000],DOGE[2.000000000000000],ETH[0.203129590000000],ETHW[0.060259130000000],MATIC[98.361388670000000],SHIB[9.000000000000000],USD[23.028517594783806 8] |
| 09918597 | DOGE[1.000000000000000],TRX[6.510753770000000],USD[0.009170380093184 4],USDT[0.000000039038472] |
| 09918614 | USD[200.000000000000000] |
| 09918621 | BTC[0.125370900000000],USD[0.000226968225056 2] |
| 09918637 | SHIB[8300000.000000000000000],USD[0.450298000000000] |
| 09918656 | BTC[0.092061250000000],GRT[5544.942311320000000 0],USD[0.086804280554871 0] |
| 09918660 | USD[2.017000000000000] |
| 09918667 | SHIB[2049727.000000000000000],TRX[1.000000000000000],USD[0.335000000001408] |
| 09918675 | USD[0.039621530000000] |
| 09918690 | USD[25.314286500000000] |
| 09918699 | BRZ[1.000000000000000],SHIB[3453177.964061090000000 0],TRX[4.000000000000000],USD[0.000000097338019] |
| 09918700 | USD[0.024368666091404],USDT[0.849400006013934 0] |
| 09918715 | BTC[0.000000034461164] |
| 09918723 | BTC[0.000350680000000],USD[0.000327362413616] |
| 09918739 | USD[0.000001219576049] |
| 09918756 | SOL[0.297389420000000],USD[0.000000335094199 4] |
| 09918761 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[532.128097578760888 4],USDT[1.000000000000000] |
| 09918767 | ETH[0.000000060000000] |
| 09918771 | USD[0.001617840000000] |
| 09918783 | ETH[0.000000090000000],SOL[0.000000042296680],USD[0.000002222201421] |
| 09918786 | USD[1.146773000000000] |
| 09918840 | USD[500.000000000000000] |
| 09918863 | SHIB[1.000000000000000],USD[0.000231428365995] |
| 09918872 | USD[0.003374850000000] |
| 09918885 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[73.228187953698967 2],USDT[0.000000054735520] |
| 09918892 | USD[0.002532597580557 3] |
| 09918917 | ETH[0.034113960000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000008882788 1468] |
| 09918939 | BTC[0.004942140000000],USD[0.000412776297550] |
| 09918942 | ETH[0.011669480000000],LTC[1.013562090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09918955 | ETH[0.006202080000000000],USD[0.0000515950549912] |
| 09918963 | ETH[0.000000224000000000] |
| 09918976 | ETHW[0.000248000000000000],USD[0.9036213610000000],USDT[0.0021600000000000] |
| 09918981 | USD[100.000000000000000000] |
| 09918984 | USD[250.000000000000000000] |
| 09918997 | BTC[0.047804450000000000],USD[0.0004129227946075] |
| 09919000 | BTC[0.014757450000000000],SHIB[1.000000000000000000],USD[0.0000435034118970] |
| 09919010 | BCH[8.819180000000000000],BTC[0.005200000000000000],LTC[1.670000000000000000],SOL[8.990000000000000000],USD[30.6086442000000000] |
| 09919015 | BTC[0.000074000000000000],USD[92.8592000000000000],USDT[0.0023894000000000] |
| 09919032 | BTC[0.000000020000000] |
| 09919037 | SHIB[1.000000000000000000],SOL[0.407627650000000000],USD[0.0074075945918810] |
| 09919046 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[1.000000000310933],KSHIB[0.0008248032946763],SHIB[5.000000000000000000],SUSHI[344.4881387876397098],TRX[1.000000000000000000],USD[0.0000064170083400] |
| 09919053 | BTC[0.024970440000000000],USD[0.0000028030790144] |
| 09919059 | TRX[0.000029000000000000],USDT[0.0000617631860500] |
| 09919066 | BTC[0.036929950000000000],SHIB[31357332.820000000000000000],USD[2.0035390000000000] |
| 09919069 | BTC[0.000000140400000000],ETH[0.000000003771624],LTC[0.000000029098400] |
| 09919084 | DOGE[1.000000000000000000],USD[0.0000120783556860] |
| 09919094 | TRX[0.000022000000000000] |
| 09919109 | USD[2.041293030000000000] |
| 09919133 | AAVE[0.013611460000000000],ETH[0.003000000000000000],MKR[0.0010256900000000],SOL[0.150000000000000000],TRX[16.0371317300000000],USD[0.0047267769334126] |
| 09919134 | USD[2.008000000000000000] |
| 09919143 | DOGE[1.000000000000000000],SHIB[0.000000100000000],TRX[1.000000000000000000],USD[0.0000000000002173] |
| 09919157 | DOGE[3.000000000000000000],SHIB[0.000000090000000],TRX[2.000000000000000000],USD[2.0050844979537204] |
| 09919159 | DAI[0.000000060835904],USD[2.0856732488976956] |
| 09919165 | BTC[0.002537530000000000],ETH[0.053569950000000000],SHIB[1673523.042388610000000000],USD[0.0164196852994299] |
| 09919180 | SHIB[4.000000000000000000],USD[85.7046352066228329] |
| 09919182 | BTC[0.000000009144423],DOGE[0.000000009808991],ETH[0.000000057633426],SHIB[2.000000000000000000],SOL[0.000000048476398],USD[0.0000649702650634] |
| 09919188 | ETH[0.006604920000000000],USD[0.0000067828153384] |
| 09919191 | SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.0098399422090402] |
| 09919192 | BTC[0.000529350000000000] |
| 09919201 | BTC[0.004779270000000000],ETH[0.000000094278378],USD[0.0000000586081699],USDT[4.2361353834967325] |
| 09919206 | ETHW[8.481000000000000000],USD[0.0024727380000000] |
| 09919214 | USD[0.000000052364240] |
| 09919236 | ETHW[0.002731400000000000],USD[0.000000063182940],USDT[0.0000000035823388] |
| 09919240 | TRX[0.000270000000000000],USDT[300.0100000000000000] |
| 09919254 | USD[2000.000000000000000000] |
| 09919259 | BCH[0.016783300000000000],DOGE[16.9274838400000000],ETH[0.003381470000000000],SHIB[1.000000000000000000],USD[2.0250826367497398] |
| 09919278 | USD[0.000062896000000000] |
| 09919287 | SUSHI[1.866584840000000000],USD[3.000000006051864] |
| 09919288 | USD[0.003554688261632020] |
| 09919293 | USD[100.000000000000000000] |
| 09919309 | USD[212.830000000000000000] |
| 09919329 | TRX[0.011163000000000000] |
| 09919331 | ALGO[0.939895240000000000],SHIB[1.000000000000000000],USD[0.0000000001503808] |
| 09919336 | ETHW[15.766000000000000000],USD[0.0179972500000000] |
| 09919359 | USD[0.056182383477160] |
| 09919377 | BTC[0.005053950000000000],SHIB[1.000000000000000000],USD[0.0000533933748250] |
| 09919383 | ETH[0.015000000000000000],USD[13.1449950000000000] |
| 09919404 | USD[1.380575400000000000] |
| 09919412 | AVAX[0.000000001568364],BCH[0.000000009819170],BTC[0.000000143108868],DOGE[0.000000001096147],ETH[0.000000001418350],LINK[0.000000023674294],LTC[0.000000010238485],MATIC[0.000000028272724],SOL[0.000000097613245],UNI[0.000000056116687],USD[0.446663524158802],WBTC[0.000000000421397] |
| 09919423 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.258914610000000000],GRT[1.000000000000000000],SHIB[27.000000000000000000],SOL[13.2523370300000000],TRX[1.000000000000000000],USD[0.6965419128721104],USDT[0.0000000913185000] |
| 09919426 | USD[0.000053150558492] |
| 09919433 | ETH[0.958989660000000000],USD[0.0000015310981624],USDT[0.0000049298184618] |
| 09919439 | ETH[0.000764820000000000],USD[0.0087436220000000] |
| 09919441 | SHIB[1.000000000000000000],USD[0.0016113733679020] |
| 09919446 | SHIB[1.000000000000000000],USD[1003.0509404415006720] |
| 09919449 | BAT[1.000000000000000000],BTC[0.053587640000000000],ETH[1.069900460000000000],SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.5932419060521743] |
| 09919463 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[0.0661134896465690] |
| 09919466 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0004267467192452],USDT[2.000000000000000000] |
| 09919467 | DOGE[1.000000000000000000],USD[0.0059718904968700] |
| 09919475 | ETHW[0.000000067842000],USD[0.0000062739292967] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 09919477 | BTC[0.0123272700000000],DOGE[1.0000000000000000],ETH[0.0348747100000000],LTC[2.0054503300000000],SHIB[5.0000000000000000],USD[145.5845705278902940] |
| 09919490 | USD[2.0092129805000000] |
| 09919500 | USD[0.0065030000000000] |
| 09919502 | USD[1500.0000000000000000] |
| 09919510 | USD[0.0035270000000000] |
| 09919512 | BTC[0.0328037000000000],ETH[0.4676807500000000],NFT [52135240482590956][1],NFT [56200966218582190][1] |
| 09919515 | BTC[0.0000000010206460],ETH[0.0000000041249256] |
| 09919528 | USD[0.0000000014234605],USDT[8.2614744700000000] |
| 09919533 | USD[200.0000000000000000] |
| 09919535 | USD[0.0000015325506259] |
| 09919537 | ALGO[0.0053457100000000],AVAX[0.0001076000000000],BRZ[4.0000000000000000],BTC[0.0000001600000000],DOGE[3.0000000000000000],ETH[0.0000060600000000],LINK[0.0002387200000000],MATIC[0.0029406900000000],NEAR[0.0005316100000000],SHIB[15.0000000000000000],SOL[0.0000872500000000],TRX[3.0000000000000000],USD[0.0043539785782243] |
| 09919540 | SHIB[12827772.2395071300000000],USD[0.0000076663877493] |
| 09919547 | ETH[0.0000000015000000] |
| 09919550 | ALGO[0.0000000084813300],MATIC[0.0000000010632000],SOL[0.0084400037464733],USD[0.0000000139684688],USDT[0.0000000202269189] |
| 09919556 | BTC[0.0000001000000000],DOGE[1.0000000000000000],USD[0.0021796019000000] |
| 09919560 | ETH[0.3297155000000000],SHIB[68600000.0000000000000000],USD[1669.5845254575855400] |
| 09919565 | BTC[0.0001000000000000] |
| 09919570 | USD[62.4015663185386549],USDT[0.0007614754379400] |
| 09919573 | BTC[0.0041568400000000],ETH[0.0541425800000000],SHIB[2.0000000000000000],USD[0.5989724599348708] |
| 09919579 | ETH[0.1637271100000000],USD[10.0000260383959333] |
| 09919581 | ETHW[11.5616507100000000],USD[0.2120001434551570] |
| 09919583 | USD[0.0000000348155756] |
| 09919600 | USD[5.0000000000000000] |
| 09919606 | AVAX[0.0064900000000000],MATIC[0.0005981700000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.8146876794969371] |
| 09919616 | USD[0.0000000071206567],USDT[0.0000000014074875] |
| 09919623 | ALGO[0.0000000089953880],DOGE[689.0085364516382272],SHIB[12.0000000000000000],TRX[1.0000000000000000],UNI[0.0000000028989700],USD[0.0041678484232562],USDT[0.0008346594215643] |
| 09919628 | ETH[1.3206780000000000],USD[4.8376000000000000] |
| 09919644 | USD[0.0000001695503650] |
| 09919647 | BTC[0.0002278100000000],USD[276.7676710209681948] |
| 09919653 | AVAX[0.5062303100000000],CUSDT[2.0000000000000000],KSHIB[3.0000000000000000],MATIC[3.0373815100000000],SOL[0.2024924500000000],UNI[1.0124604600000000],USD[0.6364227790000000],USDT[3.0373815100000000] |
| 09919658 | ETH[0.0988870000000000] |
| 09919662 | BTC[0.0113734800000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[403.7884147280254230] |
| 09919665 | ETH[0.0000000021460111],USD[196.7970688819887925] |
| 09919673 | AVAX[0.0000000150270004] |
| 09919684 | SHIB[1.0000000000000000],USD[2.0137951139410552] |
| 09919685 | ETH[0.0037170400000000],ETHW[5.4160799683724310] |
| 09919687 | USD[0.0000000097966800] |
| 09919691 | ETH[0.0000130000000000],SOL[6.9305246600000000],USD[0.0000003966114895] |
| 09919693 | SHIB[1.0000000000000000],USD[0.0000000006668860] |
| 09919698 | TRX[1.0000000000000000],USD[0.0000052920098972] |
| 09919700 | USD[4740.0000000000000000] |
| 09919727 | TRX[1.0000000000000000],USD[0.0000131164122318] |
| 09919732 | USD[0.0000078555591032] |
| 09919741 | SOL[38.3900000000000000],USD[0.3955135500000000] |
| 09919742 | BTC[0.0001047800000000],DOGE[2.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0003383875243534] |
| 09919752 | USD[0.0007215371171890] |
| 09919757 | USD[10.0980000000000000] |
| 09919760 | USD[1476.7176500000000000] |
| 09919762 | BTC[0.0000000001762266],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[2.9584625134061624] |
| 09919770 | MATIC[0.0000000081861513],NEAR[0.0000000031396672],USD[20.3633560257894432],USDT[0.0000000015690110] |
| 09919788 | ETH[0.0000000000000000],SOL[5.6092536500000000],TRX[2.0000000000000000],USD[0.0000000584907135] |
| 09919809 | BCH[0.3826170000000000],BTC[0.0035302236400000],DOGE[309.1702937700000000],ETH[0.0119880000000000],LINK[4.4000000000000000],MATIC[8.9203346800000000],MKR[0.0071312400000000],SHIB[840000.0000000000000000],SUSHI[13.0000000000000000],USD[7.7486445700878728] |
| 09919810 | DOGE[0.0000000010273030],ETH[0.0000000674298880],NFT [36521598227250317][1],SHIB[6.0000000000000000],SOL[0.3329024075074670],USD[1.3604308692199525] |
| 09919812 | USD[100.0000000000000000] |
| 09919813 | TRX[1.0000000000000000],UNI[1.0093770100000000],USD[0.0000000883574990],USDT[0.0000000045709590] |
| 09919814 | USD[20.0000000000000000] |
| 09919818 | BTC[0.2621862000000000],USD[0.0000025394375857],USDT[2.0127317200000000] |
| 09919829 | USD[0.0045901867598957],USDT[0.0000000069341120] |
| 09919832 | ALGO[56.6081301600000000],BTC[0.0022874100000000],ETH[0.0150620300000000],LINK[2.1216560400000000],SHIB[5.0000000000000000],USD[0.0000577687377225] |
| 09919851 | DOGE[99.9100000000000000],USD[0.0091782000000000],USDT[40.8780000000000000] |
| 09919852 | USD[150.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09919862 | SHIB[1.000000400000000000],TRX[0.576400400000000000],USD[0.000750226856960] |
| 09919864 | BTC[0.000006140000000000],DOGE[5.978000000000000000],LINK[1.398600000000000000],SOL[0.560000000000000000],USD[0.782334820000000] |
| 09919870 | ETH[0.000000008240062550],USD[1.350000000000000000] |
| 09919899 | MATIC[20.578337290000000000],SHIB[7.000000000000000000],TRX[1.000000100000000000],USD[0.000000084053839],USDT[0.000000076222560] |
| 09919911 | USD[0.006820678000000000],USDT[2091.610000000000000000] |
| 09919913 | USD[10.000000000000000000] |
| 09919925 | SHIB[8.000000000000000000],USD[541.400791443363454549] |
| 09919931 | USD[50.010000000000000000] |
| 09919948 | DOGE[0.013295870070000000],ETH[0.000795790000000000],USD[0.009783000183646000] |
| 09919952 | BTC[0.004974530000000000],USD[0.000063624055661200] |
| 09919961 | USD[0.000000762507810200] |
| 09919964 | SUSHI[7.060930080000000000],USD[3.197157730000000000] |
| 09919974 | ETH[0.010000000000000000] |
| 09919982 | USD[33.990000000000000000] |
| 09919983 | BTC[0.000000135500000000] |
| 09919987 | USD[0.002280000000000000],USDT[5.924070000000000000] |
| 09919989 | BRZ[2.000000000000000000],BTC[0.506132340000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000110088106362],USDT[1.000000000000000000] |
| 09919993 | USD[30.000000000000000000] |
| 09920002 | BRZ[1.000000000000000000],BTC[0.086885210000000000],DOGE[8.001117970000000000],ETH[1.028796230000000000],SHIB[73.000000000000000000],TRX[5.000000000000000000],USD[16492.762373737928859] |
| 09920015 | ETHW[0.000718000000000000],USD[0.015046723000000000] |
| 09920021 | BTC[0.002551380000000000] |
| 09920023 | ETHW[0.474000000000000000],USD[0.017997415200000000] |
| 09920029 | SHIB[9263830.751294670000000000],USD[0.000000000000820] |
| 09920030 | DOGE[2.000000000000000000],SHIB[5.000000000000000000],USD[1354.405944173500966000],USDT[1.003082390000000000] |
| 09920031 | ETH[0.003000000000000000],USD[0.771137600000000000] |
| 09920038 | ETH[0.007418870000000000],USD[0.000000539109223150] |
| 09920048 | ETH[14.120309960000000000],USD[0.000000086719080000] |
| 09920053 | USD[0.004144179729280000] |
| 09920057 | USDT[200.000000000000000000] |
| 09920060 | NFT[362801447080605924][1],USD[0.279106104430080000] |
| 09920064 | NFT[377955436448220003][1],SOL[0.007874500000000000],USD[0.003382402500000000] |
| 09920076 | USD[0.004865110000000000] |
| 09920079 | USD[0.206772749851230500] |
| 09920080 | BTC[0.448448430000000000],DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.000040681837645700] |
| 09920090 | BTC[0.000261530000000000],USD[0.001842932854545000] |
| 09920095 | ETHW[25.689285000000000000],USD[0.103373000000000000] |
| 09920101 | ETHW[17.704903000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.010000029664186400] |
| 09920109 | AVAX[0.007149630000000000],NFT[404012445882917057][1],NFT[558133512425361558][1],USD[1.912172200000000000] |
| 09920114 | BTC[0.100000000000000000],USD[87.613890000000000000] |
| 09920120 | USD[172.001946083948062700] |
| 09920122 | USD[0.000000015274479760],USDT[0.002827038648380000] |
| 09920123 | ETH[0.000000083000050000],USD[0.096835260000000000] |
| 09920124 | USD[0.000132051176673600] |
| 09920148 | BTC[0.002552060000000000],SHIB[1.000000000000000000],USD[0.000033110467379200] |
| 09920155 | DOGE[1.000000000000000000],TRX[3.000000000000000000],USD[0.189117174295029900] |
| 09920166 | ETH[0.019026670000000000],USD[0.000251082925443000] |
| 09920171 | USD[1905.063999029100000000],USDT[0.000846000000000000] |
| 09920172 | GRT[1.000000000000000000],SHIB[4.000000000000000000],USD[73.454669804349093000] |
| 09920187 | USD[101.133093100000000000] |
| 09920195 | USD[0.000000002000000000] |
| 09920199 | ETH[1.011000000000000000],USD[0.784840000000000000] |
| 09920203 | ETHW[2.336370700000000000],USD[0.000000884023056000] |
| 09920211 | DOGE[1.000000000000000000],ETH[0.150234930000000000],MATIC[43.073812290000000000],SHIB[2.000000000000000000],TRX[0.000014000000000000],USD[0.372916603244691100],USDT[0.002169435155432000] |
| 09920224 | USD[0.121035116800000000] |
| 09920227 | NFT[405860322661957266][1],NFT[417774262615418245][1],SHIB[10.000000000000000000],TRX[3.000000000000000000],USD[0.002212143806969610],USDT[0.000000149393407] |
| 09920245 | ETH[0.000000310000000000] |
| 09920249 | USD[0.001107080352549600] |
| 09920270 | USD[101.000000000000000000] |
| 09920275 | BRZ[2.000000000000000000],USD[0.004211912657438000] |
| 09920276 | LINK[36.000000000000000000],USD[0.111220000000000000] |
| 09920279 | USD[100.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09920296 | TRX[0.011151000000000000],USD[0.0000600000000000] |
| 09920306 | USD[0.0014720000000000] |
| 09920321 | DOGE[1.000000000000000000],USD[0.0000000044088001] |
| 09920323 | NFT[3463420705686206451][1],TRX[2.000000000000000000],USD[0.0000000092972757] |
| 09920327 | DOGE[1.000000000000000000],ETH[0.258794980000000000],SOL[13.777432040000000000],TRX[1.000000000000000000],USD[0.0811177518346389] |
| 09920334 | USD[0.0000000902951976] |
| 09920356 | BTC[0.000000010000000],ETHW[0.000389940255850],USD[0.000000009253461] |
| 09920357 | DOGE[1.000000000000000000],ETH[0.000000087154011],SHIB[1.000000000000000000],TRX[1.000000000000000000] |
| 09920362 | DOGE[3.000000000000000000],GRT[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[197.7853627882061676] |
| 09920372 | BTC[0.000415770000000],EUR[0.190423170000000],SHIB[3.000000000000000000],USD[0.797456127483225300],USD[0.0667553482297280] |
| 09920377 | LINK[0.058040000000000000],USD[0.0000000022688000] |
| 09920382 | USD[0.0100000000000000] |
| 09920384 | SHIB[2.000000000000000000],USD[19.011533970510784600],USD[0.0000000084366668] |
| 09920385 | BRZ[1.000000000000000000],BTC[0.000000140000000],DOGE[6.000000000000000000],ETH[0.000002780000000000],ETHW[181.163445966949660],GRT[1.000000000000000000],SHIB[3.000000000000000000],TRX[4.000000000000000000],USD[0.000000491911134] |
| 09920396 | SHIB[1200000.000000000000000000],USD[10.0000000000000000] |
| 09920399 | USD[70.0100000000000000] |
| 09920408 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.0000000049554006],USDT[0.0001429355078348] |
| 09920428 | USD[1.0000000000000000] |
| 09920430 | BTC[0.000253460000000],USD[0.1212597888000000] |
| 09920436 | ETH[0.203796000000000],USD[1.894800000000000000] |
| 09920444 | SHIB[10989000.000000000000000000],USD[1.6500000000000000] |
| 09920467 | USD[0.154160674286635580],USDT[101.0089381400000000] |
| 09920476 | BTC[0.000094590000000],USD[111.8921469934483307] |
| 09920483 | USDT[0.0000000004000000] |
| 09920492 | USD[0.5383475920000000] |
| 09920499 | USD[2.0000000000000000] |
| 09920505 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[277.0594305202024170] |
| 09920509 | ETH[0.0067580000000000] |
| 09920513 | BTC[0.005546740000000],DOGE[251.797342590000000],ETH[0.046186540000000000],MATIC[11.751530700000000000],SHIB[9.000000000000000000],TRX[1.000000000000000000],USD[0.0005099925251859] |
| 09920514 | USD[0.2043608000000000] |
| 09920518 | ETHW[2.6813019500000000] |
| 09920523 | SHIB[1.000000000000000000],SOL[0.000004060000000],USD[0.0000000053640200] |
| 09920529 | BTC[0.000024950000000],ETH[0.010456200000000],SHIB[4.000000000000000000],USD[11.2375325211867217] |
| 09920537 | DOGE[1.000000000000000000],ETH[0.010110210000000],USD[0.0000890018742069] |
| 09920540 | BTC[0.001200000000000],USD[1.5075088000000000] |
| 09920545 | SHIB[1.000000000000000000],USD[0.0000093200364676] |
| 09920551 | USD[40.8860000000000000] |
| 09920553 | USD[0.000000095478953],USDT[0.0000000096317933] |
| 09920554 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[42.8960125335631581] |
| 09920559 | ETHW[0.003559600000000],USD[0.000000011040336],USDT[0.000000170519070] |
| 09920564 | CUSDT[0.079874310000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[289.974375206000314],USDT[0.0009140350725095] |
| 09920577 | ALGO[0.000000000614164],BAT[0.000000001347257],GRT[0.000000069117952],MATIC[0.000000003540760],SUSHI[0.000000003630842],TRX[0.000000005797588],USD[0.225762506278417],USDT[0.000000056656500] |
| 09920579 | BTC[0.000018400000000],USD[0.1219719626285424] |
| 09920580 | USD[0.0036587300000000] |
| 09920587 | ETH[0.000000600000000],USD[0.0010631524844005] |
| 09920591 | USD[20.0000000000000000] |
| 09920598 | DOGE[1.000000000000000000],ETHW[17.286087540000000],USD[0.0140242867363955] |
| 09920599 | BTC[0.002026960000000],ETH[0.003344640000000],SHIB[1.000000000000000000],USD[0.0000956325875546] |
| 09920602 | MATIC[0.000046260000000],SHIB[1.000000000000000000],USD[0.0000000026782524] |
| 09920609 | TRX[1.000000000000000000],USD[0.0000075115123150] |
| 09920616 | USD[5.000000061898562],USDT[4.8758794600000000] |
| 09920619 | USD[0.0000001549631228] |
| 09920628 | USD[2.0011394780000000] |
| 09920632 | BAT[1.000000000000000000],DOGE[2.000000000000000000],MATIC[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000001206799979],USDT[0.000000055305280] |
| 09920635 | SHIB[2.000000000000000000],TRX[219.987590060000000],USD[0.000000000536244] |
| 09920641 | ETH[0.0031693000000000] |
| 09920646 | SHIB[1576629.7729267800000000] |
| 09920650 | LTC[0.000000079166000],SHIB[4.000000000000000000],TRX[0.000000062363675],USD[0.0000003428975267] |
| 09920664 | DOGE[1.000000000000000000],USD[2.585986350000000],USDT[3.0000000000000000] |
| 09920665 | USD[3.255201205400000],USDT[375.7031920000000000] |
| 09920685 | ETH[0.000000030600000],USD[0.0079480280000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09920691 | BTC[0.0005525000000000],USD[132.8399038057349710] |
| 09920701 | BTC[0.0000001700000000] |
| 09920705 | USD[0.0000000029119376] |
| 09920713 | USD[10.0000000000000000] |
| 09920720 | BRZ[2.0000000000000000],DOGE[0.6025390800000000],ETHW[0.0005640300000000],SHIB[6.0000000000000000],TRX[4.0000000000000000],USD[0.0068723247075637],USDT[0.0000000103659200] |
| 09920730 | DOGE[0.1140067300000000],USD[0.0000000019875090] |
| 09920744 | ETH[0.0000000088451322],ETHW[4.5232454900000000],USD[0.0200055153017921] |
| 09920763 | GRT[1.0000000000000000],USD[0.0026368926344250] |
| 09920764 | USD[5.0000000000000000] |
| 09920776 | ETHW[0.0000419000000000],USD[2.2046062990000000] |
| 09920781 | SHIB[3.0000000000000000],USD[0.0000000095667080] |
| 09920783 | BTC[0.0100635800000000],ETH[0.2013263900000000],TRX[2.0000000000000000],USD[0.0000795026280894] |
| 09920806 | USD[0.0390226128423] |
| 09920817 | DOGE[1.0000000000000000],ETHW[162.2656005300000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000101752731950] |
| 09920821 | DOGE[12.9870000000000000],USD[0.0366396300000000] |
| 09920828 | DOGE[2.0000000000000000],USD[0.0041066199799700],USDT[1.0000000000000000] |
| 09920839 | ETHW[198.7380630000000000],USD[2.3992600000000000] |
| 09920840 | DOGE[2.0000000000000000],USD[0.0000002773890015] |
| 09920841 | BTC[0.0047809100000000],TRX[1.0000000000000000],USD[0.0001986335542292] |
| 09920844 | BTC[0.0049307500000000],TRX[1.0000000000000000],USD[0.0000405617574000] |
| 09920846 | USD[1.9917530000000000] |
| 09920849 | USD[2.0447797500000000],USDT[0.0000000020324000] |
| 09920878 | BTC[0.0009913800000000],SHIB[1.0000000000000000],USD[0.0001773269921444] |
| 09920890 | SHIB[0.0000000081754534],TRX[1.0000000000000000],USD[0.0033051369491978] |
| 09920899 | USD[0.3458410808670109] |
| 09920903 | BTC[0.2574755800000000],SHIB[1.0000000000000000],USD[0.0001179780303379] |
| 09920905 | BRZ[1.0000000000000000],SHIB[32.6289470400000000],USD[0.0000002206528018] |
| 09920906 | USD[100.0000000000000000] |
| 09920915 | BRZ[4.0000000000000000],DOGE[6.0000000000000000],ETH[0.0193887500000000],ETHW[11.0177033600000000],GRT[2.0000000000000000],SHIB[106.0000000000000000],TRX[6.0000000000000000],USD[0.0000151329015880] |
| 09920923 | USD[0.0000138412100665] |
| 09920943 | USD[0.0000522703241974] |
| 09920955 | SHIB[1.0000000000000000],USD[0.0000000060346480] |
| 09920962 | DOGE[1.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0009749410108495] |
| 09920968 | USD[0.6031861220000000] |
| 09920975 | BTC[0.0000009600000000] |
| 09920977 | ETHW[0.0000091000000000],USD[0.7300425520000000] |
| 09920978 | USD[100.0000000000000000] |
| 09920996 | ETH[0.9596247900000000],TRX[2.0000000000000000],USD[0.0200218582484572] |
| 09921006 | USDT[0.0000000097657456] |
| 09921008 | SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000089445110],USDT[0.0001080706700286] |
| 09921033 | USD[5.0000000000000000] |
| 09921054 | ETH[0.5995000000000000],USD[49.6775400000000000] |
| 09921066 | BTC[0.0000000273600000],USD[2.0078878341018982],USDT[0.0047052078221824] |
| 09921069 | BTC[0.0002452100000000],ETH[0.0013551400000000],USD[0.0000092622998007] |
| 09921072 | BAT[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],TRX[0.0001950000000000],USD[1793.4198522163451706],USDT[116.0036186840393600] |
| 09921077 | TRX[0.0111450000000000],USDT[0.0053390100000000] |
| 09921081 | ETH[0.0330502200000000],SHIB[1.0000000000000000],USD[0.0000088970559474] |
| 09921087 | USD[0.0000525491381028] |
| 09921094 | USD[0.0023639116169702] |
| 09921125 | BTC[0.0000004800000000],ETH[0.0000438500000000] |
| 09921130 | DOGE[1.0015115100000000],SHIB[42.5459846800000000],SOL[0.0000274300000000],TRX[1.0000000000000000],USD[0.0051583647177939] |
| 09921152 | ETH[0.0080000000000000],USD[11.5077392000000000] |
| 09921155 | ETHW[0.0991953700000000] |
| 09921157 | USD[5.0000000000000000] |
| 09921165 | ETH[0.0000000046070000] |
| 09921196 | DOGE[0.0000000084938490],SHIB[1.0000000000000000],USD[0.0054459355143971] |
| 09921203 | DOGE[0.6984000000000000],ETH[0.0008964000000000],MATIC[0.2701237300000000],SOL[0.0094347200000000],SUSHI[0.2654000000000000],UNI[0.0315000000000000],USD[0.0077229710000000] |
| 09921204 | USD[402.0749676134397590],USDT[0.0000000073305952] |
| 09921225 | USD[9.1105635200000000] |
| 09921229 | DOGE[1.0000000000000000],ETHW[2.9160308800000000],SHIB[3.0000000000000000],USD[0.0000000921659984] |
| 09921232 | BRZ[1.0000000000000000],USD[0.0200000015310598] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09921234 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000082628064] |
| 09921248 | USD[200.069393702687663] |
| 09921249 | BRZ[1.000000000000000000],ETH[2.790436460000000000],USD[0.000142110054649] |
| 09921250 | USD[2366.321722820000000000],USDT[17721.502149850000000000] |
| 09921253 | USD[0.004375760000000000] |
| 09921259 | SHIB[1.000000000000000000],USD[0.000301353510758586] |
| 09921269 | ETH[0.072415930000000000],SHIB[1.000000000000000000],USD[0.000059096996510] |
| 09921278 | USD[0.001910240000000000] |
| 09921280 | USD[0.000008043648951] |
| 09921287 | USD[0.010000000000000000] |
| 09921289 | BTC[0.000000001225792],DOGE[0.000000004800000],ETH[0.000000044045984],SOL[0.000000082000000],USD[0.000326594111681] |
| 09921295 | BTC[0.000812990000000],SHIB[1408914.236742710000000],TRX[1.000000000000000000],USD[0.003527833102488] |
| 09921304 | BRZ[1.000000000000000000],MATIC[25.255182780000000000],USD[0.000000051728852] |
| 09921324 | USD[5.058605400000000000] |
| 09921340 | USD[0.000000173387486] |
| 09921341 | MATIC[8.075720250000000000],USD[0.002466069609792800],USDT[5.034300150000000000] |
| 09921360 | LINK[0.009900000000000000],MATIC[0.002276500000000000],USD[2154.409145314819230] |
| 09921385 | ETH[0.000007850000000000],USD[0.000000002736067S] |
| 09921400 | DOGE[1.000000000000000000],MATIC[80.372443230000000000],SHIB[2.000000000000000000],SOL[1.476881070000000000],TRX[1.000000000000000000],USD[0.020000336462460S0] |
| 09921401 | ETH[0.021000000000000000],SOL[1.040000000000000000],USD[0.709626020339413B] |
| 09921413 | DOGE[1.000000000000000000],SHIB[4886189.100273220000000000],TRX[1.000000000000000000],USD[90.000000000002305] |
| 09921415 | BTC[0.000004880000000],ETH[0.000008220000000],SHIB[2.000000000000000000],USD[0.020243419405175T] |
| 09921417 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.010000206782633],USDT[0.822062790000000] |
| 09921425 | USD[0.149429480000000000] |
| 09921434 | SHIB[3.000000000000000000],USD[0.000394062344755S2] |
| 09921436 | TRX[69.382798070000000000],USD[0.780228379987159S],USDT[0.945039914104521T] |
| 09921438 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],SHIB[15.000000000000000000],USD[750.996028656518489B],USDT[1.001581130000000S0] |
| 09921440 | USD[0.000000006950401T] |
| 09921444 | DOGE[845.011304280067679B0],SHIB[2.000000000000000000],USD[0.041355530573338] |
| 09921455 | ALGO[1251.943000000000000000],DOGE[1.000000000000000000],SHIB[12767.074118980000000200],USD[1606.279148600000000200] |
| 09921463 | USD[0.000000008032995O],USDT[8.883662970000000000] |
| 09921468 | DOGE[2.000000000000000000],SHIB[2.000000000000000000],SOL[21.004434090000000000],TRX[1.000000000000000000],USD[0.000011880466201] |
| 09921469 | BTC[0.002499715000000],USD[0.687548645000000000] |
| 09921475 | SHIB[1.000000000000000000],SOL[0.295794390000000000],USD[0.000001397602701] |
| 09921490 | LTC[0.039882780000000000],USD[0.000000332172149O] |
| 09921495 | BTC[0.237400000000000000],ETH[1.841208670000000000],SOL[25.200000000000000000],USD[14666.185838317141143S],USDT[5.000000000000000000] |
| 09921499 | DOGE[0.563021470000000000],ETH[0.002897500000000000],MATIC[0.120000000000000000],SHIB[29557446.808510630000000000],USD[416.562989244887041T] |
| 09921501 | USD[20.245142160000000000] |
| 09921506 | BTC[0.000960760000000000],ETH[0.000000021700000000],SHIB[5.000000000000000000],USD[0.089006944884941S] |
| 09921516 | ETH[0.000808150000000000],USD[0.005347859117104Z],USDT[0.000000077976137] |
| 09921522 | DOGE[4.000000000000000000],ETH[0.000000004980000],SHIB[1.000000000000000000],USD[0.002210611762820T] |
| 09921523 | BTC[0.000000040000000000] |
| 09921530 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[2.558649844547545S] |
| 09921539 | ETH[0.000037600000000000],USD[0.000004635561700O] |
| 09921542 | USD[1000.000000000000000] |
| 09921543 | USD[47.796490400000000000] |
| 09921552 | MATIC[52.600772740000000000],SHIB[1.000000000000000000],USD[0.000000028614607] |
| 09921556 | TRX[0.000000019885662B],USDT[0.000000039017448] |
| 09921560 | BRZ[2.000000000000000000],ETHW[93.501260210000000],USD[0.135656783512176T] |
| 09921561 | ETH[0.010000000000000000],NFT [5504781831873988181{1},USD[0.047701200000000] |
| 09921563 | BCH[0.007476920000000000],DOGE[3.000000000000000000],ETHW[0.000257600000000000],SHIB[9.000000000000000000],TRX[2.000000000000000000],USD[157.342977708147688B] |
| 09921569 | ETHW[0.000987300000000000],USD[0.000000008000000000] |
| 09921572 | ETH[0.069977940000000000],USD[0.003050766034004S] |
| 09921578 | BTC[0.016140510000000000],DOGE[1.000000000000000000],SHIB[5.000000000000000000],USD[-99.995743701789112T] |
| 09921580 | USDT[0.895438980000000000] |
| 09921585 | BTC[0.000000010000000000] |
| 09921603 | DOGE[1.000000000000000000],TRX[0.011334000000000000],UNI[1.000000000000000000],USD[3.336476800000000000],USDT[0.000000047817577] |
| 09921608 | BTC[0.000000008004618S],DOGE[0.000000031499478],ETH[0.000107008626201],MATIC[0.000079700000000],SHIB[4.000000000000000000],USD[0.000775638382702],USDT[0.000079809803741] |
| 09921611 | USD[0.003515429515392O] |
| 09921616 | TRX[0.000026000000000O],USDT[237.510000000000000] |
| 09921619 | BTC[0.000507150000000000],USD[1.012284736011287S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09921631 | USD[50.0000000000000000] |
| 09921635 | SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[126.8895872365353901] |
| 09921640 | SOL[0.0066230400000000],USD[1931.6157657800000000] |
| 09921650 | AAVE[0.0119739200000000],USD[2.5390001085624880] |
| 09921671 | BRZ[2.0000000000000000],BTC[0.0000000022000000],WBTC[0.0000000016285868] |
| 09921682 | SHIB[1.0000000000000000],USD[0.1233114802380195] |
| 09921695 | BTC[0.0010027700000000],SHIB[1.0000000000000000],USD[0.0001635456355629] |
| 09921701 | BTC[0.0087000000000000],USD[55.6141320000000000] |
| 09921705 | AVAX[156.0000000000000000],LINK[0.0500000000000000],NEAR[0.0500000000000000],USD[104731.7968385673886560],USDT[1458.1131787000000000] |
| 09921716 | DOGE[0.0104650800000000],ETHW[16.8247862100000000],SHIB[9.0000000000000000],TRX[4.0000000000000000],USD[0.0000000348502487] |
| 09921718 | SHIB[8928166.4593304000000000],USD[0.1553710200001012] |
| 09921726 | BTC[0.0005008800000000],USD[0.0001754880543616] |
| 09921742 | BTC[0.0000000100000000] |
| 09921743 | ALGO[139.0498531700000000],DOGE[3.0000000000000000],SHIB[6.0000000000000000],USD[0.0000000060378838] |
| 09921753 | BTC[0.0859960700000000],USD[2082.9089958295590833] |
| 09921774 | USD[25.0000000000000000] |
| 09921797 | SOL[11.0227255000000000],USD[0.0050564105850478],USDT[22.9472698937500000] |
| 09921804 | BTC[0.0000010000000000],ETH[0.0000001100000000] |
| 09921806 | TRX[0.0000170000000000],USD[0.0124670400000000],USDT[0.0000000092352648] |
| 09921813 | ETHW[0.4220299700000000] |
| 09921816 | ETH[0.9985418000000000],USD[2.6240797000000000] |
| 09921817 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETHW[226.6869443956123823],GRT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000835096596] |
| 09921834 | BTC[0.0000000100000000] |
| 09921837 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000001459077700],USDT[2039.5641685150000000] |
| 09921841 | ETHW[0.0002400000000000],USD[2.5688458840000000],USDT[0.0060312000000000] |
| 09921851 | USD[0.0000130518261073] |
| 09921855 | BTC[0.0000000012338322],USD[0.0000000063376497] |
| 09921858 | DOGE[1578.3368963300000000],KSHIB[8437.9544748900000000],NEAR[28.0332347100000000],SHIB[2.0000000000000000],USD[0.0000000422363327] |
| 09921876 | DOGE[2.0000000000000000],SHIB[1.0000000000000000],USD[8.3244288873783300] |
| 09921883 | USD[0.0000000079726708],USDT[0.0399538800000000] |
| 09921885 | SOL[0.0200000000000000],USD[29.1402686417739250] |
| 09921890 | DOGE[826.9313685000000000],SHIB[1650167.0165016500000000],USD[0.0000000000361320] |
| 09921894 | BTC[0.0000389000000000],USD[0.0000109450677620] |
| 09921895 | USD[35.4378266200000000] |
| 09921900 | BTC[0.0000000053300000],DOGE[1.0000000059590357],ETH[0.0000000028556104],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[107.5317256181559579] |
| 09921904 | USD[70.8390490100000000] |
| 09921905 | BTC[0.0249319100000000],TRX[1.0000000000000000],USD[0.0002005459480833] |
| 09921907 | BTC[0.0001026800000000],USD[0.0002247367409940] |
| 09921919 | ETH[0.0000000024850920],USD[0.0011313252777166] |
| 09921939 | USD[303.6660378800000000] |
| 09921943 | ETHW[0.0000917100000000],USD[0.0059449600000000] |
| 09921950 | SHIB[1.0000000000000000],SOL[3.0000000000000000],USD[0.2335539100000000] |
| 09921956 | BAT[10.2034768500000000],BRZ[1.0000000000000000],DOGE[0.0000478100000000],SHIB[44810.3359464700000000],TRX[0.0039773200000000],USD[1.3892320466395104] |
| 09921959 | BAT[2.0000000000000000],GRT[1.0000000000000000],MATIC[1.0000000000000000],TRX[1.0000000000000000],USD[0.0009885290714690],USDT[1.0000000000000000] |
| 09921975 | BTC[0.0000000022903561],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000759979527005],USDT[0.0000779592397204] |
| 09921978 | ETH[0.4108889700000000] |
| 09921979 | ETHW[2.2860000000000000],LTC[0.0093199300000000],USD[0.0033283400000000] |
| 09922001 | USD[101.1129924300000000] |
| 09922017 | ALGO[37.7945748300000000],MATIC[6.0038672200000000],SHIB[3.0000000000000000],USD[0.0000000062643070] |
| 09922035 | BTC[0.0757000000000000],USD[0.4383630000000000] |
| 09922036 | USDT[0.0000001091176525] |
| 09922054 | BTC[0.0007375500000000],USD[1.3150459922815962] |
| 09922056 | BRZ[5.2168476600000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[2.4248812000000000],USD[0.0100006205986800] |
| 09922062 | BTC[0.0246781500000000],ETH[0.3378185900000000],TRX[2.0000000000000000],USD[849.8002030210972651] |
| 09922064 | USD[2356.4440220200000000] |
| 09922066 | ETHW[0.0003000000000000],USD[0.0000000093718179] |
| 09922087 | BTC[0.0049940700000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0054085033766573] |
| 09922099 | USD[0.0001784922822192] |
| 09922105 | TRX[1.0000000000000000],USD[25.0475496452334747] |
| 09922106 | DOGE[0.4896328700000000],NEAR[0.0000000000502279] |
| 09922116 | USD[0.0000000082456000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09922133 | SHIB[859140.000000000000000000],USD[0.498000000000000] |
| 09922134 | USD[202.448600880000000000] |
| 09922147 | SHIB[1009251.471825060000000000],USD[0.000000000000366] |
| 09922166 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],USD[0.000079905519299] |
| 09922167 | USD[0.0002030427834079] |
| 09922190 | ETH[1.000000000000000000],SHIB[577082.615828520000000000],TRX[631.112627200000000000],USD[0.6746252001679884] |
| 09922200 | LTC[0.186639050000000000],USD[0.000000428694925] |
| 09922205 | SOL[0.873339509335284],USD[0.0746293080408865] |
| 09922232 | BTC[0.000214500000000000],USD[4.000065001752407.2] |
| 09922234 | USD[0.0001275774707920] |
| 09922235 | BTC[0.026202940000000000],ETH[0.385395170000000000],TRX[2.000000000000000000],USD[0.000041014225704] |
| 09922240 | TRX[5.260483600000000000],USD[0.000000014237825.6],USDT[0.0043549600000000000] |
| 09922261 | ETH[0.000000046515507] |
| 09922270 | ETH[0.368775360000000000],SHIB[1.000000000000000000],USD[0.0100135554461952] |
| 09922274 | BTC[0.000373080000000000] |
| 09922277 | USD[2.000000000000000000] |
| 09922284 | USD[500.010000000000000] |
| 09922292 | BTC[0.000000100000000],ETH[0.000001600000000],ETHW[0.000396510000000],LINK[0.000218570000000],LTC[0.000005760000000],MATIC[0.015007100000000],NEAR[0.000880440000000],SHIB[54.811712090000000],SOL[0.000358400000000],SUSHI[0.000117400000000],UNI[0.000018350000000],USD[2151.183611268375900] |
| 09922296 | ETHW[3.503841010000000],USD[483.000000000000000],USDT[484.669540000000000] |
| 09922314 | BTC[0.001218280000000],USD[0.000459663561100] |
| 09922315 | BRZ[1.000000000000000],BTC[0.007227810000000],DOGE[1.000000000000000],ETH[0.166937530000000],SHIB[11.000000000000000],TRX[1.000000000000000],USD[1.6348742773615301] |
| 09922319 | DOGE[2.000000000000000],ETH[3.756914450000000],GRT[1.000000000000000],SHIB[1.000000000000000],SOL[355.448431510000000],TRX[1.000000000000000],USD[0.000000044560948] |
| 09922321 | DOGE[1.000000000000000],ETH[0.000000007784363],USD[0.001922764941140] |
| 09922323 | SHIB[1000000.000000000000000],USD[10.081190000000000] |
| 09922326 | BCH[0.270781860000000],BTC[0.002898050000000],USD[3.041780716709386.1] |
| 09922331 | USD[162.299841400000000],USDT[1318.094128800000000] |
| 09922341 | USD[0.0000000003364668] |
| 09922347 | DOGE[1.000000000000000],SHIB[8736598.385422390000000],USD[20.243478250000000154] |
| 09922351 | BTC[0.000255240000000],USD[0.00012517316945560] |
| 09922359 | LTC[15.874721570000000],SHIB[2.000000000000000],USD[0.000000507622128] |
| 09922362 | ETHW[0.000000000508473468],USD[0.000000006394258.0] |
| 09922364 | BTC[0.000089800000000],SOL[0.004850000000000],USD[0.004676264000000] |
| 09922390 | BTC[0.000000000786903.3] |
| 09922397 | BTC[0.099615310000000],USD[0.000001806707284.7],USDT[1.000000000000000] |
| 09922401 | USD[0.000002427433669] |
| 09922412 | USDT[1.000000000000000] |
| 09922413 | BTC[0.000610730000000],DOGE[8.925932630000000],ETH[0.011996240000000],ETHW[0.000040800000000],LINK[0.675833640000000],MATIC[11.912018990000000],USD[0.000000105620615] |
| 09922416 | USD[0.171905650498170.6],USDT[0.0000000023154860] |
| 09922418 | DOGE[11692.933123480000000],SHIB[9129964.988413760000000],USD[49.664927440599130.0] |
| 09922422 | ETHW[0.003662600000000],USD[0.886892248071501.0] |
| 09922437 | BRZ[2.000000000000000],ETHW[0.000000007000000],USDT[0.000000761854385] |
| 09922445 | BTC[0.002474260000000],ETH[0.034086510000000],SHIB[2.000000000000000],USD[0.001757046516660] |
| 09922459 | USD[100.768229160000000] |
| 09922464 | AVAX[42.850453420000000],BAT[1.000000000000000],DOGE[3.000000000000000],SHIB[16695033.339047440000000],USD[12068.6742208098814656] |
| 09922477 | USD[0.0001960867589636] |
| 09922489 | SOL[0.000000085000000],USD[1.2154169053643291] |
| 09922495 | BTC[0.001014980000000],SHIB[1.000000000000000],USD[0.0000436876177625] |
| 09922502 | MATIC[0.131001120000000],USD[891.026465918418326] |
| 09922505 | USD[8.1210449700000000] |
| 09922512 | SHIB[17737374.707140500000000],TRX[1.000000000000000],USD[0.0000000000011115] |
| 09922513 | BRZ[1.000000000000000],DOGE[407.404545480000000],SHIB[6673694.804070880000000],USD[0.000000085465831] |
| 09922517 | ETH[0.000000076600000],LTC[0.000000004000000],MATIC[0.000000029000000],USD[0.3923222050789690] |
| 09922519 | BTC[0.000099000000000],USD[0.007604000000000] |
| 09922520 | USD[613.000000000000000] |
| 09922529 | USDT[0.0000000867829298] |
| 09922531 | ETH[0.000000082160000] |
| 09922534 | BTC[0.001013390000000],TRX[1.000000000000000],USD[0.000647887739762] |
| 09922562 | BTC[0.001126140000000],ETHW[1.164489540000000],LINK[2.083529500000000],SHIB[1.000000000000000],USD[1.6178123861630767],USDT[5.9416538100000000] |
| 09922575 | USD[0.1554869846000000] |
| 09922576 | SHIB[1.000000000000000],USD[0.040000094304572],USDT[24.3731622300000000] |
| 09922577 | USD[100.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09922581 | BTC[0.000000100000000],DOGE[0.000476400000000],SHIB[6.000000000000000],USD[2.645705652017317] |
| 09922585 | BRZ[3.000000000000000],DOGE[2.000000000000000],SHIB[17.000000000000000],TRX[2.000000000000000],USD[0.000000091169547],USDT[0.000000011309760] |
| 09922596 | GRT[1.000000000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000000093428426] |
| 09922599 | USD[5.060730910000000] |
| 09922602 | USD[0.000155289187896] |
| 09922607 | ETH[0.000002810000000],USD[0.014683841200720],USDT[1.005145630000000] |
| 09922611 | USD[5.250000000000000] |
| 09922620 | ETH[0.033385200000000],USD[1.349189380000000] |
| 09922627 | ETHW[2.184356200000000] |
| 09922644 | USD[0.017390550000000] |
| 09922653 | DOGE[0.000000156648212],USD[62.841149150518643] |
| 09922663 | USD[15.000000000000000] |
| 09922675 | BTC[0.000000300000000] |
| 09922680 | DOGE[1.000000000000000],ETH[0.674564620000000],GBP[10.028533700000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.000150445250544] |
| 09922684 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.003707726148323] |
| 09922685 | ETHW[0.000780760000000] |
| 09922687 | BTC[0.000000270000000],ETH[0.000000061663988],SHIB[2.000000000000000],UNI[0.000000019798000] |
| 09922688 | USD[25.189678400000000] |
| 09922693 | DOGE[81.184157300000000],LTC[0.278640336037863 2],TRX[0.000723010000000],USD[0.000462058183179] |
| 09922695 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[106.659708684900475 2] |
| 09922699 | SUSHI[60.000000000000000] |
| 09922712 | SHIB[10745003.658497780000000 0],USD[0.004522080000005901] |
| 09922716 | SHIB[1.000000000000000],USD[0.000000081088258],USDT[0.630483590000000 0] |
| 09922736 | BTC[0.004942660000000],SHIB[1.000000000000000],USD[0.095433485462372 9] |
| 09922743 | USD[2.024236920000000] |
| 09922748 | TRX[0.000004000000000],USD[0.000000611668400],USDT[0.091365580000000 0] |
| 09922749 | ETH[0.134707920000000],SHIB[3.000000000000000],USD[0.000131333174290] |
| 09922757 | AVAX[2.709033060000000],BTC[0.013233360000000],DOGE[520.091167110000000],ETH[0.077983800000000],LINK[2.693107290000000],MATIC[66.615110790000000],MKR[0.061648000000000],SHIB[8028137.539269390000000 0],SOL[11.067487460000000],TRX[7.000000000000000],USD[0.000000122719443 4] |
| 09922763 | ETH[0.000985690000000],USD[0.936005574000000] |
| 09922766 | ETH[0.000000098099734],USD[0.337556725682016 3] |
| 09922778 | TRX[0.011151000000000],USD[0.001600000000000] |
| 09922782 | USDT[0.000000013526951 6] |
| 09922828 | USD[0.009828510000000] |
| 09922833 | BTC[0.000000181699002 8],DOGE[1.000000000000000],ETH[0.000000079740420],LINK[0.000262210000000],SHIB[5.000000000000000],TRX[0.003696700000000],UNI[0.000381840000000 00],USD[0.000001144922111 2],USDT[0.001201564160544 0] |
| 09922862 | ETH[0.000095380000000],USD[0.000025840759736] |
| 09922864 | USD[0.000904630000000] |
| 09922869 | NEAR[0.526685390000000] |
| 09922872 | BRZ[2.000000000000000],SHIB[4.000000000000000],USD[201.249637838672851 3] |
| 09922887 | USD[1.856228134860109 7] |
| 09922891 | BTC[0.000000014664400],DOGE[0.000000021333232],USD[1052.0936443863796492] |
| 09922901 | USD[0.172244100000000] |
| 09922922 | BRZ[1.000000000000000],MATIC[1194.747997710000000 0],TRX[1.000000000000000],USD[200.000000115603255] |
| 09922936 | ALGO[5.060361190000000] |
| 09922938 | USD[0.000142897446792 3] |
| 09922939 | USD[0.000000130306200 0] |
| 09922958 | BTC[0.000000101800000] |
| 09922962 | BAT[1.000000000000000],DOGE[3.000000000000000],SHIB[24289989.466323400000000 0],TRX[0.029226290000000000],USD[0.000000031082364] |
| 09922965 | DOGE[1.000000000000000],SHIB[850204.000000000000000 0],TRX[1.000000000000000],USD[0.151020000000000] |
| 09922974 | ETHW[0.000837600000000],USD[1.361971581000000] |
| 09922982 | USD[50.000000000000000] |
| 09922989 | SHIB[3047493.088510000000000 0],USD[9.810609249645391 6] |
| 09922991 | BTC[0.005803780000000] |
| 09922994 | SOL[73.961473260000000],TRX[2.000000000000000],USD[0.000001124304563] |
| 09923003 | LINK[0.000000003445310 4],SHIB[890500.484170260000000 0],USD[0.000001146313486] |
| 09923028 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000742772139914] |
| 09923032 | USD[2000.0000000000000000] |
| 09923042 | ETHW[0.000764990000000],USD[0.127733946800000000] |
| 09923047 | SHIB[1.000000100000000],USD[144.0661205297137492],USDT[0.000000070560480] |
| 09923057 | USD[0.000000160029766] |
| 09923078 | BAT[175.000000000000000],SOL[1.255820000000000] |
| 09923079 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.004020960697700 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09923081 | USD[25.000000000000000] |
| 09923085 | ETH[0.0036300000000000],SHIB[1.000000000000000],USD[439.0918845840000000] |
| 09923098 | ETHW[0.0000502800000000],SHIB[9.000000000000000],USD[0.0023239654088622] |
| 09923107 | BTC[0.0000976000000000],USD[0.0074550741651174] |
| 09923108 | BTC[0.0994369300000000],USD[0.0002011320607292] |
| 09923128 | USD[0.0056402200000000] |
| 09923134 | ETH[0.0002209100000000],ETHW[92.364903000000000],LTC[0.0090120000000000],MATIC[688.359716640000000],SHIB[16413.266409260000000],SOL[0.0021034300000000],USD[0.0036684818706921],USDT[0.1485421257482730] |
| 09923140 | USDT[0.0000000055600000] |
| 09923147 | ETHW[0.0009221100000000],USD[409.7258640000000000] |
| 09923154 | USD[10.1203526800000000] |
| 09923155 | BTC[0.0000001650480000],LINK[0.0000000020000000] |
| 09923159 | ETH[0.0000000030000000],USD[0.0000011886065673] |
| 09923181 | BRZ[1.0000000000000000],BTC[0.0133179200000000],USD[252.8481967909678720] |
| 09923185 | USD[0.0069893641000000] |
| 09923188 | USD[0.0026821010358400],USDT[0.0000000171927729] |
| 09923190 | USD[150.000000000000000] |
| 09923202 | USD[5.0040198800000000] |
| 09923203 | DOGE[2118.0204424900000000],SHIB[1237328.0507286800000000],USD[0.0001369900000900] |
| 09923205 | BTC[0.0004960900000000],USD[0.0015400194115856] |
| 09923206 | MATIC[111.8339732100000000],TRX[1.0000000000000000],USD[5.0000000033758687] |
| 09923213 | ALGO[994.4757333389355629],BAT[0.0000000091522544],ETH[0.0000000084000000],USD[0.0000000456096934] |
| 09923237 | BTC[0.0048438800000000],ETH[0.0066145500000000],TRX[157.1440416200000000],USD[80.0101760422258215] |
| 09923238 | ALGO[23.7646290000000000],ETH[0.0051520000000000] |
| 09923245 | ETHW[2.0020735700000000] |
| 09923251 | AVAX[4.2959019200000000],DOGE[2.0000000000000000],SHIB[60.0000000000000000],SOL[1.9266550900000000],TRX[3.0000000000000000],USD[0.0019280434596021] |
| 09923254 | USDT[93.0131080000000000] |
| 09923263 | BRZ[1.0000000000000000],LTC[34.0000000000000000],SHIB[1.0000000000000000],USD[19.0484760000000000] |
| 09923270 | USD[505.6342221100000000] |
| 09923298 | USD[0.0068543435814686] |
| 09923302 | SHIB[18100000.0000000000000000],USD[1.0940627200000000] |
| 09923326 | SHIB[2.0000000000000000],USD[292.4475714083501139] |
| 09923332 | USD[2000.0000000000000000] |
| 09923339 | USD[0.0000995712404337] |
| 09923345 | USD[0.0091866800000000] |
| 09923349 | USD[1.5684750000000000] |
| 09923359 | BTC[0.1776754600000000],USD[0.0000287330810894] |
| 09923361 | TRX[0.0068018600000000],USD[188.6509024149971459] |
| 09923364 | BTC[0.0034184800000000],ETH[0.0046009500000000],SHIB[32598782.7432424900000000] |
| 09923378 | SHIB[0.0000004100000000],USD[0.0000000049153508] |
| 09923387 | BTC[0.0013456300000000],SHIB[2.0000000000000000],USD[0.0001340185232951] |
| 09923396 | BTC[0.0000000105495599] |
| 09923421 | BTC[0.0000000040000000] |
| 09923426 | DOGE[1.0000000000000000],SOL[5.8965775700000000],USD[0.0000003140264426] |
| 09923443 | USD[100.0000000000000000] |
| 09923449 | DOGE[17.1892692900000000],SHIB[24.0000000000000000],SUSHI[0.0001994700000000],USD[0.0104819313496477] |
| 09923450 | ETHW[84.7026610700000000],USD[0.0457020996170634] |
| 09923456 | BTC[0.0009192700000000],USD[0.0005475050048208] |
| 09923461 | ETHW[1.1461972900000000],USD[0.0000000172084160] |
| 09923471 | DOGE[1.9770000000000000],USD[1.1427617034943576] |
| 09923486 | LINK[0.0000000050725866],USD[0.0008803294920220] |
| 09923498 | USD[30.0000000000000000] |
| 09923506 | ETH[0.9442616800000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000443049953126] |
| 09923509 | DOGE[1057.9528435300000000],SHIB[9.0000000000000000],USD[0.0000000033159627] |
| 09923518 | SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0066862901190703] |
| 09923520 | BTC[0.0951777500000000],ETH[1.2988228300000000],USD[0.0000052505730076] |
| 09923521 | BTC[0.0002485000000000],USD[0.0000402411224550] |
| 09923522 | DOGE[1.0000000000000000],ETH[0.0331950800000000],USD[0.0000045796204220] |
| 09923528 | BTC[0.0507310500000000],USD[0.0001643640083161],USDT[0.0001693766189460] |
| 09923541 | BTC[0.0000000050950000],DOGE[0.3544082200000000],GRT[0.9998886700000000],MATIC[0.9999868200000000],SHIB[12914.0098203100000000],SOL[0.0099996800000000],TRX[0.9998243600000000],USD[0.5613403600000000] |
| 09923550 | USD[10.1199830000000000] |
| 09923553 | ALGO[101.1952086100000000],DOGE[556.5736475800000000],EUR[30.3585627100000000],USD[4.9729472300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09923566 | BTC[0.015951273765581Z],USD[0.0829569682317428] |
| 09923569 | USD[0.0002015875625900] |
| 09923583 | BTC[0.0890274743839181],EUR[0.0000000324199935],MKR[1.177292210000000],SHIB[1.000000500000000],SOL[7.037538210000000],USD[2822.1323281800525819],USDT[199.8714820100000000] |
| 09923592 | BTC[0.0012281300000000],ETH[0.0167861200000000],SHIB[2.000000000000000],USD[0.0002132751570786] |
| 09923600 | ETH[0.0588139700000000],SHIB[1.000000000000000],USD[0.0132063761967530] |
| 09923608 | USD[25.0000000000000000] |
| 09923611 | USD[0.0000000008115750] |
| 09923612 | ETHW[186.5169368300000000],USD[0.0000003166121198] |
| 09923617 | DOGE[1.000000000000000],USD[0.006689810000000] |
| 09923622 | BTC[0.0236482500000000],USD[23148.2125894500000000] |
| 09923624 | SOL[0.000000088613700],USD[0.0026481000000000] |
| 09923628 | SHIB[2.000000000000000],USD[12.6253260902734476] |
| 09923629 | USD[569.5065337054139132],USDT[0.0000000045026912] |
| 09923630 | BTC[0.0024721000000000],SHIB[2.000000000000000],SOL[2.9365367500000000],USD[0.0083019161949933] |
| 09923644 | ETH[0.0050000000000000],USD[17.3846610000000000] |
| 09923648 | DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.0038444600000000] |
| 09923657 | BRZ[1.000000000000000],BTC[0.0501038900000000],DOGE[3.000000000000000],GRT[9884.9284853200000000],MATIC[1516.9708809800000000],SHIB[236556143.3146717000000000],TRX[2.000000000000000],USD[502.0085275593330633] |
| 09923669 | DOGE[1.000000000000000],MATIC[394.6334596400000000],SHIB[45804803.4344083300000000],SOL[5.9771166900000000],TRX[1.000000000000000],USD[8.0909606532318572] |
| 09923704 | USD[0.0001614354047667] |
| 09923706 | USD[0.0000000005268600],USDT[0.0000000064771875] |
| 09923719 | BTC[0.0000000093709148] |
| 09923720 | SHIB[1.000000000000000],TRX[0.000030000000000],USD[0.0000000025000000],USDT[0.0001445420386262] |
| 09923732 | ETH[0.0000000092182752],SHIB[2.000000000000000],USD[0.0000000442037024] |
| 09923750 | USD[93.3856247812000000] |
| 09923751 | USD[1178.1900000000000000] |
| 09923763 | ETH[0.0000000000227520],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0000941722326642] |
| 09923768 | USD[0.0063097763723763] |
| 09923772 | ETHW[0.0000049800000000],USDT[0.0000000919384597] |
| 09923779 | BTC[0.0002489100000000] |
| 09923780 | USD[9.8998521426483323] |
| 09923803 | MATIC[607.4455314600000000],USD[500.2923215327008213],USDT[1.0093032500000000] |
| 09923805 | AVAX[2.0297634400000000],BTC[0.0019493300000000],ETH[0.0326529700000000],MATIC[44.2031041200000000],SHIB[5.000000000000000],SOL[1.5747307900000000],TRX[1.000000000000000],USD[-51.9921104671213045] |
| 09923806 | DOGE[1.000000000000000],ETHW[3.4065611300000000],USD[4.0309500575684640] |
| 09923817 | BCH[0.0225683400000000],BTC[0.0005385200000000],DOGE[17.7898384900000000],ETH[0.0014693200000000],USD[0.2400011188093328] |
| 09923854 | ETHW[0.0000000570000000],LINK[1.2987000000000000],MKR[0.0080000000000000],SHIB[308075.0411205823965408],USD[0.8073164482163200] |
| 09923862 | ALGO[0.0000000262495685],AVAX[0.0000000067942080],BAT[0.0000000076245182],BCH[0.0000000082221509],BTC[0.0000000029403243],DOGE[0.0000000093795705],ETH[0.0000000067115086],ETHW[0.0000000014026299],GRT[0.0000000031540445],LINK[0.0000000051675131],LTC[0.0000000077531866],MATIC[0.0000000078846821],MKR[0.0000000078246398],SOL[0.0000000093663003],SUSHI[0.0000000083652960],TRX[0.0000000073955460],UNI[0.0000000033711016],USD[0.0000000161697536],USDT[0.0000000037188Z5149],WBTC[0.0000000012035755] |
| 09923867 | USD[0.0000000020825525] |
| 09923872 | BTC[0.0007878900000000],DOGE[1.000000000000000],SHIB[1.000000000000000],USD[11.9675721815564174] |
| 09923874 | ETH[0.0000000162403072] |
| 09923888 | ETH[0.0067038000000000],USD[0.0000482973099940] |
| 09923893 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[6.000000000000000],USD[0.0000000192139422],USDT[1227.6673104500000000] |
| 09923898 | USD[0.0000000010869528] |
| 09923899 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0087127700000000],USDT[0.0040630073976807] |
| 09923901 | LTC[0.0000000041999400] |
| 09923909 | USD[1.0009500000000000] |
| 09923922 | BTC[0.0004968900000000],USD[0.0000893549933884] |
| 09923923 | SHIB[2.000000000000000],TRX[1.000000000000000],USD[473.4357365418517220] |
| 09923957 | BTC[0.0000000100000000],USD[6.9897801876129440] |
| 09923961 | SHIB[1.000000000000000],USD[0.0000000006459042] |
| 09923965 | BTC[0.0000000084200000],TRX[1.000000000000000],USD[0.0031376091040589] |
| 09923968 | SOL[0.1492567000000000],USD[0.0000002194115700] |
| 09923973 | ETH[0.0005360000000000],USD[0.0040769180000000] |
| 09923996 | ETH[0.0000000068754479],ETHW[0.0000000007201000],SHIB[1.000000000000000],TRX[1.000000000000000] |
| 09923998 | SHIB[1.000000000000000],USD[0.0100848157445745] |
| 09923999 | BAT[1.000000000000000],GRT[1.000000000000000],LINK[1.000000000000000],TRX[3.000000000000000],UNI[1.000000000000000],USD[0.0000000062928366],USDT[1.000000000000000] |
| 09924002 | USD[250.0000000000000000] |
| 09924030 | USD[4.5464410657674504] |
| 09924044 | USD[0.0000400977949338] |
| 09924048 | BTC[0.0000000200000000],DOGE[2.000000000000000],SHIB[31.8557790200000000],TRX[2.000000000000000],USD[0.0000000096895593] |
| 09924055 | USD[50.0100000000000000] |
| 09924063 | TRX[163.8442000000000000],USD[0.0288000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09924068 | GRT[1.000000000000000],USD[0.0002098690482043] |
| 09924071 | USD[0.0071793470000000] |
| 09924090 | SHIB[0.0000000011906740] |
| 09924091 | DOGE[2.000000000000000],USD[0.0000687883940907] |
| 09924094 | ALGO[0.862000000000000],TRX[0.000000000553288864],USD[0.000000476680239 4],USDT[1.835000000000000] |
| 09924096 | SHIB[1.000000000000000],USD[0.000000027652640] |
| 09924102 | ETH[0.000000620000000],SHIB[1.000000000000000],USD[0.0000114287650089] |
| 09924104 | ETH[0.215158700000000] |
| 09924106 | ETHW[1.064851090000000000] |
| 09924110 | USD[0.0000000137411013] |
| 09924123 | USD[0.0085255328491495] |
| 09924124 | BTC[0.000293510000000],USD[0.0003082548885531] |
| 09924125 | ETH[0.1335058600000000] |
| 09924129 | AUD[31.6835267800000000],AVAX[0.699379430000000000],BRZ[149.660027510000000000],CUSDT[4485.0221013900000000],DOGE[363.4360734000000000],GRT[233.7449077500000000],HKD[470.2084277700000000],KSHIB[3845.3490869800000000],SHIB[990301.1102766100000000],SOL[3.691568100000000000],TRX[1611.8728238100000000],USD[15.1144491832926125] |
| 09924133 | SHIB[2.000000000000000],USD[0.0000005369894 8],USDT[1.9617745700000000] |
| 09924137 | USDT[200.0000000000000000] |
| 09924143 | ETHW[1.151079180000000000] |
| 09924147 | BRZ[1.000000000000000],BTC[0.000610550000000],DOGE[1.000000000000000],ETH[0.009115210000000],TRX[3.000000000000000],USD[0.0017656464682960],USDT[1.000000000000000] |
| 09924150 | USD[0.0000000150889637],USDT[0.4847975628840960] |
| 09924152 | BTC[0.000000542880000],USD[0.0005678530000000] |
| 09924154 | BTC[0.000030000000000],ETH[0.008511050000000],NFT (56632312604446104 0)[1],USD[0.3880901210000000] |
| 09924167 | USD[0.3076361459260000] |
| 09924169 | DOGE[2.000000000000000],ETH[0.562747180000000],EUR[497.1877976600000000],GBP[525.9211215000000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[881.4342653603601130] |
| 09924177 | SHIB[1777297.0037213300000000],USD[0.0000000139005 56],USDT[0.0000000000000820] |
| 09924178 | ETHW[0.000449020000000],USD[0.000000700215948] |
| 09924200 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[0.000002000000000],USD[0.0000000110889920] |
| 09924205 | LINK[0.0000000197304850] |
| 09924210 | DOGE[1609.8847941100000000],SHIB[49766130.0604508000000000],SOL[6.1906072600000000],USD[0.1572003503456090] |
| 09924212 | BRZ[1.000000000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],TRX[0.000005000000000],USD[6.3272054200000000],USDT[0.0000000086662720] |
| 09924214 | BAT[2.000000000000000],BRZ[4.000000000000000],DOGE[2.000000000000000],GRT[1.000000000000000],SHIB[4.000000000000000],TRX[2.000000000000000],USD[0.0002016159969897] |
| 09924219 | NFT (33764336763170013 1)[1],NFT (52656807965634171 3)[1],SHIB[1.000000000000000],SOL[0.1963175800000000],USD[0.000000167966470 6] |
| 09924265 | BTC[0.000000000795831],ETH[0.000000000069200 0],HKD[0.000000093254328],USD[0.0001447347752355] |
| 09924279 | USD[9.7989488900000000],USDT[39.9982500002755582] |
| 09924280 | USD[0.0217789078500000] |
| 09924282 | AVAX[6.645631140000000],BRZ[1.000000000000000],BTC[0.004827700000000],ETH[0.063025730000000],SHIB[1.000000000000000],USD[3.2555717323838026] |
| 09924288 | DOGE[94.3145460300000000],ETH[0.007534560000000],MATIC[12.0824735800000000],NEAR[4.4025170900000000],SHIB[2298464.6228177200000000],SOL[3.0325301000000000],USD[-0.1064190074694267],USDT[0.0054382676030813] |
| 09924291 | ETH[0.000000100000000] |
| 09924300 | ETH[0.000763590000000],USD[0.0000050805163301] |
| 09924305 | SHIB[4.000000000000000],USD[5.9760402558849828],USDT[0.0000000024038585] |
| 09924322 | USD[0.0946323720000000] |
| 09924325 | USD[0.0034865731712200] |
| 09924335 | ALGO[921.3066676800000000],AUD[0.7827583750000000],BAT[0.428986810000000],BCH[0.004068580000000],BRZ[1.000000000000000],BTC[0.020763871210000 0],DOGE[2.7027140500000000],ETH[0.322360997147235 5],GRT[0.864334740000000],LINK[36.6260724100000000],MATIC[289.9543843100000000],MKR[0.043339510000000],SHIB[13812.5389721500000000],SLP[6.378177800000000],SUSHI[0.667651690000000],TRX[1.1328139100000000],USD[279.0463803403097581],WBTC[0.000048460000000] |
| 09924340 | ALGO[40.8231970400000000],DOGE[81.0265349800000000],USD[0.0000000027685238] |
| 09924345 | USD[0.2883488000000000] |
| 09924347 | ALGO[3.1272807500000000],BTC[0.000485000000000],ETH[0.000674290000000],USD[7.0823895569330901] |
| 09924354 | ALGO[0.000000002185488],BAT[0.000000007847110],BRZ[0.000000089882835],BTC[0.000000078756180],DOGE[0.000000061374978],ETH[0.000000085893855],ETHW[0.000000050260491],LTC[0.000000092310340],MATIC[0.000000038260780],SHIB[0.000000099673579],UNI[0.000000065684809],USD[3.7914347624446053],USDT[0.000000032612874],WBTC[0.000000007435396],YFI[0.000000009562964] |
| 09924363 | BCH[0.000000010000000] |
| 09924372 | DOGE[1.000000000000000],ETH[0.077117140000000],USD[10.2286838779495072] |
| 09924405 | USD[0.5864851000000000] |
| 09924430 | ETH[0.178864150000000] |
| 09924444 | TRX[0.000937000000000],USD[0.0000000010248000] |
| 09924467 | AAVE[0.000000001962626],BTC[0.000630309271900 0],DAI[0.000000080757662],DOGE[0.990000000000000],ETH[0.007302600000000],USD[0.0636821182122880],USDT[0.0033452828940132] |
| 09924480 | ETHW[20.0003500000000000],SHIB[83119.7926167200000000],USD[0.0000000087790088] |
| 09924484 | USD[0.0000001000000000] |
| 09924508 | DOGE[2.000000000000000],ETH[0.000034000000000],USD[492.2521795188533250] |
| 09924515 | SHIB[1.000000000000000],USD[0.0476176635463852] |
| 09924531 | AVAX[1.0452907500000000],BRZ[50.3359615900000000],LINK[2.0824471200000000],SHIB[4.000000000000000],TRX[324.7551864400000000],UNI[3.0461739400000000],USD[18.2971342523040644] |
| 09924545 | USD[33.4200000000000000] |
| 09924546 | SHIB[1.000000000000000],USD[0.0000080672843059] |
| 09924562 | SHIB[2.000000000000000],USD[94.3160490472185040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09924570 | MATIC[121.4487837600000000],SHIB[1.0000000000000000],USD[0.0000000041521893] |
| 09924577 | LINK[0.0000000131914364] |
| 09924578 | BTC[0.0000315500000000],DOGE[0.6617637700000000],ETH[0.0006726100000000],MATIC[0.0220906400000000],SOL[0.0081077900000000],USD[5347.6015550894732600] |
| 09924607 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001018654146689] |
| 09924616 | BTC[0.0014944800000000],USD[0.0009008587008803] |
| 09924621 | DAI[0.0000000042142598],DOGE[1.0000000000000000],SHIB[1.0000000000000000],SOL[0.0000000072643692] |
| 09924627 | DOGE[1.0000000000000000],ETHW[25.7934296700000000],SHIB[5.0000000000000000],USD[0.0000000519071529] |
| 09924629 | ETH[0.0142872000000000],SHIB[1.0000000000000000],USD[9.0001122731029360] |
| 09924631 | USD[0.0001130066543296] |
| 09924632 | BTC[0.0000000078788444],USD[0.3065000000000000] |
| 09924648 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000001502154335] |
| 09924653 | BTC[0.0018804400000000],ETHW[49.9533053876860196],USD[1.0425028240000000] |
| 09924661 | TRX[0.0000040000000000],USDT[0.6286916000000000] |
| 09924662 | SHIB[5126176.8023470400000000],USD[2.8474551259472962] |
| 09924667 | SHIB[1.0000000000000000],USDT[0.0000000058181400] |
| 09924685 | ETH[0.0000003000000000],USD[50.6729137446818438] |
| 09924713 | USD[0.0000047818912786] |
| 09924718 | ETH[0.0000000006914432],USDT[0.0000121869112558] |
| 09924729 | BTC[0.0028517709728478],TRX[1.0000000000000000],USD[0.0000659852352250] |
| 09924736 | USD[0.0000000076200683],USDT[19.5579949900000000] |
| 09924746 | BAT[1.0000000000000000],BTC[0.0000002400000000],TRX[2.0000000000000000],USD[0.0001925284747903] |
| 09924749 | SHIB[1.0000000000000000],USD[364.4169006100000000] |
| 09924754 | BCH[0.6667775400000000],BRZ[1.0000000000000000],DOGE[2524.7384219000000000],ETH[0.0751087900000000],SHIB[4688326.4946536700000000],SOL[13.0511944400000000],TRX[3.0000000000000000],USD[0.5180443972827179] |
| 09924757 | BTC[0.0053010000000000],ETH[0.0752772400000000],LINK[1.3930461800000000],SHIB[2.0000000000000000],USD[0.0000799857133428] |
| 09924758 | USD[10.1181347800000000] |
| 09924761 | BTC[0.0180495030000000],DOGE[109.6283086500000000],ETH[0.2011286800000000],LTC[2.0332679100000000],SHIB[1101505.3464266800000000],SOL[3.0291273400000000],TRX[1582.1603326500000000],USD[0.0019335793302959],USDT[0.0000079458496454] |
| 09924762 | BTC[0.0098628100000000],DOGE[1.0000000000000000],USD[163.0402066812993618] |
| 09924773 | SHIB[2.0000000000000000],USD[0.0000000076511840] |
| 09924775 | USD[5.8384507287119335] |
| 09924776 | USD[0.0293139100000000] |
| 09924777 | ETH[0.0000000009960000],USD[1.3088375002171490] |
| 09924781 | SHIB[1.0000000000000000],TRX[402.2949236100000000],USD[0.0000000039313575] |
| 09924788 | ALGO[111.4204620300000000],BTC[0.0000898800000000],DOGE[2374.9957778400000000],EUR[0.2908152065364624],SHIB[23.0000000000000000] |
| 09924792 | BTC[0.0001852000000000],USD[1.9632301929322120],USDT[0.1537944958905756] |
| 09924795 | BAT[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0067229186390484],USDT[0.0005924779470560] |
| 09924803 | SHIB[2.0000000000000000],USD[30.9124072739797540] |
| 09924809 | USD[0.0014158811219836] |
| 09924816 | BTC[0.0334361700000000],DOGE[2.0000000000000000],ETH[0.7118749100000000],MATIC[32.8308704300000000],SHIB[6.0000000000000000],TRX[5.0000000000000000],USD[0.0102161582575550] |
| 09924819 | SHIB[0.0000000050000000],USD[0.0496722000000000] |
| 09924825 | ETH[0.0141925300000000],SHIB[1.0000000000000000],USD[5.0000057493689944] |
| 09924826 | SHIB[137400060.8040445149354144],USD[0.0005114503463767] |
| 09924834 | BTC[0.0057318000000000],SHIB[1.0000000000000000],USD[50.4544772253968240] |
| 09924837 | USD[265.3844400000000000] |
| 09924840 | BTC[0.0000315400000000],TRX[1.0000000000000000],USD[2.0083026263722494] |
| 09924851 | USD[25.1746899208746044] |
| 09924858 | USD[1.0000000000000000] |
| 09924863 | DOGE[15711.3397589600000000],USD[0.0773745414847380] |
| 09924868 | USD[47.2026336883137925] |
| 09924870 | BRZ[1.0000000000000000],BTC[0.0000898800000000],DOGE[2.0000000000000000],ETH[0.0007248000000000],ETHW[0.0006624000000000],SHIB[4.0000000000000000],SOL[0.0000000351670053],TRX[3.0000000000000000],USD[75.9795507751628521] |
| 09924880 | USD[877.5486087614505000] |
| 09924883 | SHIB[87051.9565749200000000],USD[0.0055880200000000] |
| 09924886 | USD[0.0067731435900145] |
| 09924888 | USD[25.0000000000000000] |
| 09924892 | ETH[5.9168365000000000],SHIB[1.0000000000000000],USD[0.0000108093613680],USDT[0.0000116386254038] |
| 09924896 | DOGE[0.2840000000000000],ETH[0.4234343140155200],ETHW[0.0007550000000000],USD[0.1712268390000000],USDT[1.7137229000000000] |
| 09924903 | ETH[0.1580927700000000] |
| 09924906 | BTC[0.0000336550000000],ETH[0.0000601500000000],USD[0.6626385000000000] |
| 09924910 | USD[0.4107728580000000] |
| 09924913 | BTC[0.0012488600000000],DOGE[136.1229729600000000],ETH[0.0189286800000000],EUR[0.0602821305878072],LTC[0.3625321500000000],SHIB[3.0000000000000000],SOL[0.4808405100000000],TRX[1.0000000000000000] |
| 09924927 | USD[1.0000000090470872] |
| 09924940 | SHIB[1349610.7131734600000000],USD[0.0000000000000712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09924944 | USD[0.0000507298424953] |
| 09924956 | TRX[1.0001980000000000],USD[0.0044890400000000],USDT[0.010000084261464] |
| 09924958 | ETH[0.0000000024850945],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000585660492] |
| 09924959 | ETHW[0.0004622700000000],USD[0.727236576000000] |
| 09924961 | ALGO[0.7000000000000000],BTC[0.0000685000000000],DOGE[1.0000000000000000],ETHW[0.0002370700000000],MATIC[0.0000000100000000],SHIB[28579.495141660000000],TRX[1.0000000000000000],UNI[0.0014000000000000],USD[0.1373984886639425] |
| 09924966 | LINK[5.5000000000000000],USD[0.0017927893327944] |
| 09924973 | BTC[0.0000000007684993] |
| 09924974 | BTC[0.0000000300000000],USD[16.2297869768936000] |
| 09924977 | DOGE[1.0000000000000000],USD[0.0077715254232800] |
| 09924982 | USD[0.0000262655459925] |
| 09925007 | USD[2.0431000188219900] |
| 09925021 | USD[7.8600000000000000] |
| 09925029 | DOGE[1.0000000000000000],USD[0.0001750670987452] |
| 09925031 | USD[8.1604221420015366] |
| 09925041 | BRZ[1.0000000000000000],SHIB[18501387.604070300000000],USD[0.0100000000000570] |
| 09925052 | BTC[0.0021119900000000],ETH[0.0011013300000000],USD[205.6238005400000000] |
| 09925071 | USD[121.4142900000000000] |
| 09925079 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000043399584] |
| 09925083 | USD[0.0001677882493200] |
| 09925085 | BTC[0.0000459800000000],ETH[0.0009909700000000],USD[2171.3073371005784216] |
| 09925127 | USD[0.0000001889350258] |
| 09925132 | BTC[0.0004479700000000],USD[0.0000000047474084],USDT[0.0001646199499650] |
| 09925137 | BTC[0.0052587300000000],ETHW[20.0475589000000000],USD[10.4502147941656410] |
| 09925147 | MATIC[26.7138651700000000],SHIB[1.0000000000000000],USD[0.0000000066285254] |
| 09925152 | DOGE[0.0000000100000000],DOGE[0.0000004780000],LTC[0.0000000039798165] |
| 09925161 | BRZ[3.0000000000000000],GBP[0.0000000014829616],GRT[2.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0983372286675508],USDT[1.0004018500000000] |
| 09925174 | USD[0.0000000032032320],USD[9.6159900800000000] |
| 09925194 | BTC[0.0139735000000000],DOGE[484.4457214200000000],ETH[0.3230782700000000],LTC[0.8582085700000000],SHIB[3908987.5171179300000000],SOL[3.8443769700000000],SUSHI[16.8544153700000000],TRX[243.0563554400000000],USD[140.2659924489280028] |
| 09925203 | USD[0.0000000035129177],USD[0.0014586019793135],USDT[0.0000000170402172] |
| 09925210 | DOGE[1.0000000000000000],ETHW[0.0000916100000000],GRT[1010.7144788800000000],LINK[20.2142896700000000],MATIC[101.0511434100000000],SHIB[4.0000000000000000],SOL[40.1762797400000000],TRX[4.0000000000000000],UNI[20.2142896700000000],USD[0.0123189227269488] |
| 09925214 | TRX[1.0002010000000000],USD[0.0036956900000000],USDT[0.0000000093078979] |
| 09925218 | USD[0.0090421020538862] |
| 09925228 | BTC[0.0000000028000000] |
| 09925232 | BTC[0.0000000400000000],DOGE[11795.0707057854139691],PAXG[0.0000001700000000],SHIB[8563066.9902270900000000],TRX[0.0069075300000000],USD[800.0000000883772745] |
| 09925242 | USD[11.2866437784950000] |
| 09925247 | USD[0.0000135477470510] |
| 09925250 | ETHW[0.0008816800000000],USD[0.0046652080000000] |
| 09925255 | BRZ[2.0000000000000000],SHIB[4.0000000000000000],USD[244.1284736954012239] |
| 09925264 | SHIB[1.0000000000000000],USD[4.9900000100532418],USDT[2.5879831500000000] |
| 09925270 | USD[0.0000000137391755] |
| 09925271 | ALGO[0.0000000092000000],AVAX[0.0000000029455346],BAT[0.0000000084034075],BTC[0.0000000025500000],DOGE[0.0000000010000000],GRT[0.0000000086924660],TRX[0.0000000075550000],USD[0.0000000171586016],USDT[0.0000000156525206] |
| 09925275 | USD[0.0017461340629838] |
| 09925280 | BTC[0.0000000100000000] |
| 09925288 | BTC[0.0004590900000000],DOGE[1.0000000000000000],USD[0.0001605538867671] |
| 09925290 | USD[50.3822741300000000] |
| 09925301 | USD[0.0000005908065382] |
| 09925305 | BTC[0.0000000100000000],USD[0.0031434143852260] |
| 09925309 | USD[0.0011715286295623] |
| 09925312 | BTC[0.0000000016281400] |
| 09925322 | ALGO[62.0218887600000000],DOGE[311.6226117700000000],ETH[0.8516552300000000],MATIC[105.3819921700000000],SOL[3.0709819600000000],USD[0.0005018731170183],USDT[0.0023347812253080] |
| 09925325 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0031933099349347] |
| 09925326 | USD[100.0000000000000000] |
| 09925329 | SHIB[3.0000000000000000],USD[0.0672024693700576],USDT[0.0000000016862880] |
| 09925333 | USD[0.0001964333394678] |
| 09925335 | BTC[0.0487358000000000],DOGE[4.0000000000000000],ETH[0.7856255200000000],SHIB[43.0000000000000000],TRX[5.0000000000000000],USD[26.3922974570431006] |
| 09925342 | ETH[0.0000000082200000] |
| 09925351 | USD[98.0557397070000000] |
| 09925352 | ETH[0.0069930000000000],USD[0.6382000000000000] |
| 09925361 | ETHW[7.7219008400000000] |
| 09925362 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001440801656550] |
| 09925375 | BTC[0.0000000065094130],DOGE[0.0000000742379978],USD[0.0017724500226188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09925376 | ETHW[70.3028723000000000],SHIB[3.0000000000000000],USD[502.4766620634850165] |
| 09925380 | SHIB[1.0000000000000000],USD[0.0100006900311282] |
| 09925382 | SUSHI[0.0000000066018573],USD[0.0000000024743437] |
| 09925387 | USD[0.3659810921593617] |
| 09925391 | GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[2000.0000000152493214] |
| 09925393 | USD[163.9668612075731825],USDT[0.0000000070022560] |
| 09925395 | BTC[0.0000000068774940],USD[0.0013324683968444] |
| 09925410 | USD[5.0000000000000000] |
| 09925415 | BRZ[2.0000000000000000],BTC[0.0022483700000000],ETH[0.0674490500000000],SHIB[5464490.8743169300000000],SOL[7.3063801700000000],SUSHI[38.2418054200000000],TRX[3.0000000000000000],USD[10.8762206709308673] |
| 09925416 | BAT[0.7154673000000000],BTC[0.0005537200000000],ETH[0.0008235600000000],SHIB[377.8355899200000000],USD[160.7309807241199574] |
| 09925418 | AVAX[0.6388190700000000],DOGE[491.6590187100000000],SHIB[2.0000000000000000],USD[0.0100000627448174] |
| 09925422 | DOGE[3.0000000000000000],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0001627940394977] |
| 09925425 | USD[28.6353286203094025] |
| 09925431 | USD[0.0000000015125532] |
| 09925439 | SOL[0.0000000089295556] |
| 09925465 | BTC[0.0007512600000000],ETH[0.0000001000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000881796350454] |
| 09925473 | USD[0.0000049356639474] |
| 09925486 | DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000525660097007] |
| 09925490 | BRZ[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000888381096502] |
| 09925499 | USD[505.1976933900000000] |
| 09925508 | DOGE[52.6322377000000000],ETHW[10.1155594600000000],LTC[0.0605579900000000],SHIB[1.0000000000000000],TRX[2122.9658382300000000],USD[0.0200030236921530] |
| 09925517 | ETH[0.5798267600000000],USD[1310.3931336347491615] |
| 09925518 | BRZ[1.0000000000000000],DOGE[386.7523142300000000],ETHW[32.8809229200000000],SHIB[4.0000000000000000],USD[1.7848222934932542] |
| 09925519 | SHIB[1267963.8064243400000000],USD[5.0000000000000578] |
| 09925525 | TRX[1.0000000000000000],USD[0.0000000403916001] |
| 09925530 | DOGE[1.0000000000000000],USD[0.0000000069502780],USDT[97.4926489500000000] |
| 09925532 | USD[1.3375196000000000] |
| 09925542 | ETH[0.3799530200000000],SHIB[1.0000000000000000],SOL[3.2894445900000000],USD[0.0100133116110528] |
| 09925544 | USD[0.0001146496735660] |
| 09925548 | BTC[0.0021299800000000],DOGE[0.0063729700000000],ETHW[0.0000421000000000],SHIB[5369.2150341800000000],USD[0.0000078148838746] |
| 09925553 | ETHW[0.0060000000000000] |
| 09925565 | USD[100.0000000000000000] |
| 09925568 | BTC[0.0000004500000000],TRX[0.0098269372211774],USD[0.0019579100183000],USDT[0.0752205188319311] |
| 09925569 | USD[300.0000000000000000] |
| 09925584 | USD[0.7504940000000000] |
| 09925613 | USD[0.7101638000000000] |
| 09925615 | BTC[0.0306137500000000],ETH[0.5780464300000000],SHIB[4.0000000000000000],USD[0.8515162588513638] |
| 09925620 | ETH[0.2000000000000000],SHIB[44988448.1201372700000000],USD[110.3097000000000000] |
| 09925634 | MATIC[0.0000000010000000],SHIB[3.0000000000000000],SOL[0.0000000057245708],USD[0.0000000331697390] |
| 09925639 | ALGO[0.0000000084170466],SUSHI[0.0000000030407116],UNI[0.0000000002726286],USD[0.0001367374903493] |
| 09925642 | USD[2000.0000000000000000] |
| 09925645 | SHIB[9285052.0677808700000000],USD[0.0000000000000301] |
| 09925647 | BTC[1.1385620550000000],USD[42.5199483106066512],USDT[1.0000000000000000] |
| 09925648 | AAVE[0.0266035600000000],ALGO[5.4931614800000000],AVAX[0.1153865000000000],BAT[6.6869491100000000],BCH[0.0173414600000000],BTC[0.0001043300000000],DOGE[32.9487262800000000],ETH[0.0015113100000000],ETHW[0.1978013000000000],GRT[19.8251977400000000],KSHIB[180.0982435900000000],LINK[0.2560174500000000],LTC[0.0378002300000000],MATIC[2.6750738300000000],MKR[0.0028829500000000],NEAR[0.5490092200000000],PAXG[0.0012314000000000],SHIB[182153.8095696300000000],SOL[0.0605375700000000],SUSHI[1.9049701600000000],TRX[33.6071735100000000],UNI[0.3359007600000000],USD[3986.1936311796598026],WBTC[0.0001033800000000],YFI[0.0002400100000000] |
| 09925658 | BTC[0.0006502700000000],ETH[0.0093617300000000],SHIB[2.0000000000000000],USD[0.0001068033969629] |
| 09925666 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[6.0127460026100599],USDT[0.0051037387084555] |
| 09925667 | EUR[53.0000000000000000],GBP[43.0000000000000000],USD[0.0104200000000000] |
| 09925669 | SHIB[1.0000000000000000],TRX[0.0000120000000000],USD[0.0082253000000000],USDT[0.0000000096028423] |
| 09925676 | DOGE[2.0000000000000000],SHIB[16.0000000000000000],TRX[1.0000000000000000],USD[0.0001269788245157] |
| 09925689 | BTC[0.0264603300000000],GRT[1.0000000000000000],USD[0.0100000044187179],USDT[0.0000676862641545] |
| 09925690 | ETHW[0.0043300100000000],USD[0.0030243970133402] |
| 09925702 | USD[0.0046526560757434] |
| 09925705 | USD[85.7046015975624000] |
| 09925717 | BAT[330.9037611800000000],SHIB[1.0000000000000000],USD[0.0000000009658879] |
| 09925719 | USD[0.0000447163856317] |
| 09925720 | ETHW[45.0526094300000000],SHIB[3.0000000000000000],USD[0.0000000117077173] |
| 09925721 | DOGE[1.0000000000000000],USD[0.0000000088374358],USDT[0.0039953800000000] |
| 09925728 | BTC[0.0000000000000000],USD[3728.5181872213823400] |
| 09925739 | AVAX[1.0001720000000000],BAT[1.0000000000000000],BRZ[9.1410423100000000],BTC[0.0055418300000000],DOGE[315.5111528500000000],ETH[1.1413031000000000],LINK[3.0120515000000000],MATIC[16.9780928700000000],SHIB[2297913.8395688200000000],SOL[1.0040172000000000],SUSHI[4.4368937500000000],TRX[1.0000000000000000],UNI[2.1612745200000000],USD[0.0002593058238841] |
| 09925750 | USD[0.0003225453560184] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09925754 | BTC[0.0006060300000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[63.4339258776283384] |
| 09925760 | BTC[0.011494080000000000],DOGE[250.597976890000000000],SHIB[2.000000000000000000],USD[0.0001761776872710] |
| 09925767 | BTC[0.000000010000000000],DOGE[1.000000000000000000],MATIC[0.000879690000000000],SHIB[2.000000000000000000],USD[0.0001660746492416] |
| 09925777 | ETHW[1.898000000000000000],USD[0.004160224000000000] |
| 09925781 | BTC[0.004391260000000000],LINK[8.691983120000000000],SOL[0.159479130000000000],SUSHI[4.554354830000000000],USD[0.0001132188735930] |
| 09925782 | USD[121.3849498600000000] |
| 09925800 | ETH[0.000097570000000000],USD[0.0040403831400000] |
| 09925807 | SOL[0.030305470000000000],USD[0.0048551029543645] |
| 09925819 | USD[0.000000005760700000000000],USD[0.0000000091064839] |
| 09925820 | USD[2129.4552440325893571] |
| 09925832 | USD[0.0038238876000000] |
| 09925838 | BTC[0.019592810000000000],DOGE[2508.835299460000000000] |
| 09925843 | BAT[1.000000000000000000],TRX[1.001950000000000000],USD[102.603789004889979780],USDT[0.0103493832550989] |
| 09925849 | ALGO[1609.258139010000000000],ETH[0.000078000000000000],LINK[365.380150444073975],MATIC[2491.755063989935948],SHIB[122427416.709102300000000000],SUSHI[1596.194581936713250],TRX[3.000000000000000000],UNI[189.779442810000000000],USD[2.7553599447778919] |
| 09925856 | SHIB[4193832.762736670856473ढ6],USD[0.000000009086192] |
| 09925868 | ETHW[77.244829560000000000],TRX[1.000000000000000000],USD[1500.0000000336125660] |
| 09925873 | ETH[0.000001200000000000],SHIB[1.000000000000000000],USD[0.0000085946309335] |
| 09925910 | BTC[0.0000000017340724],DOGE[1.000000000000000000],ETHW[0.000000083535960],SHIB[6.000000000000000000],SOL[0.000000037985160],USD[41.2973234331796175] |
| 09925916 | USD[0.262015757000000000],USDT[0.0009428589708640] |
| 09925939 | USD[5.000000000000000000] |
| 09925940 | USD[2000.0050000000000000] |
| 09925941 | SOL[0.144076690000000000],USD[0.000002919559817] |
| 09925949 | ETHW[0.000494140000000000],USD[0.000000008085328] |
| 09925952 | USD[100.0000000076246607] |
| 09925956 | USD[100.0000000000000000] |
| 09925968 | ETH[0.098905950000000000],USD[1.284111030000000000] |
| 09925969 | USDT[0.070000000000000000] |
| 09925976 | ETH[0.437000000000000000],USD[0.6125632400000000] |
| 09925980 | USD[0.0000000111168306] |
| 09925987 | BCH[0.000000072000000],ETH[0.000000036900000],USD[0.000181052067938],USDT[0.0001541814878133] |
| 09926024 | BTC[0.001077460000000000],SHIB[1.000000000000000000],USD[0.0001389961820656] |
| 09926030 | USD[100.0000000000000000] |
| 09926046 | USD[0.004458780299620000],USDT[0.000000021468045] |
| 09926067 | USDT[50.4551541000000000] |
| 09926086 | BTC[0.000068168900080892],USD[0.000013532881173] |
| 09926090 | TRX[0.192861790000000000],USD[0.000000037132389],USDT[0.000000092929571] |
| 09926091 | TRX[0.000000096000000],USD[0.000000160449597],USDT[0.0306174704746480] |
| 09926101 | USD[2007.7401284800000000] |
| 09926132 | BRZ[1.000000000000000000],KSHIB[18270.396385380000000000],USD[0.010000000523154] |
| 09926144 | BAT[1.000000000000000000],DOGE[1.000000000000000000],USD[0.009059553831362ढ],USDT[0.0000000079556225] |
| 09926161 | BCH[0.036351060000000],BTC[0.000000070611935],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.601172930281089ढ],USDT[16.5285651100000000] |
| 09926168 | USD[0.000097462238665ढ] |
| 09926175 | BRZ[1.000000000000000000],BTC[0.025686680000000000],USD[250.0000311481832752] |
| 09926192 | USDT[0.000922000000000000] |
| 09926196 | USD[2.7571522700000000] |
| 09926203 | SOL[0.001440500000000000],USD[10.0410000000000000] |
| 09926216 | USD[0.0255788200000000] |
| 09926220 | USD[0.006577002082381ढ] |
| 09926223 | ETH[0.000010202140000],ETHW[0.0000317100000000] |
| 09926224 | SHIB[1.000000000000000000],USD[0.010000022599122] |
| 09926225 | BRZ[2.000000000000000000],DOGE[2.000000000000000000],USD[0.008903003887728ढ],USDT[0.0000000044253832] |
| 09926229 | USD[0.005281390000000000] |
| 09926232 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[16.000000000000000000],SUSHI[1.001883080000000000],TRX[6.000000000000000000],USD[1094.3491469079877738] |
| 09926234 | BRZ[1.000000000000000000],NFT[302128361481134007][1],USD[0.000000005583089ढ9] |
| 09926276 | USD[4000.0000000000000000] |
| 09926308 | BTC[0.000387130000000000],USD[0.000095676843991ढ],USDT[0.000000146409414] |
| 09926320 | USD[0.000000000518400] |
| 09926321 | SHIB[896057.347670250000000000],USD[0.000000000000100] |
| 09926325 | DOGE[1.000000000000000000],TRX[0.402424350000000000],USD[0.020521760000000000],USDT[0.000000049818672] |
| 09926328 | USD[354.0377060500000000] |
| 09926332 | SHIB[827814.569536420000000],USD[10.0000000000000464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09926350 | BRZ[1.000000000000000000],TRX[4.000000000000000000],USD[0.000000007099687],USDT[0.000000120197939] |
| 09926352 | USD[0.085858130000000000] |
| 09926355 | ETH[0.000909000000000000],SUSH[6.994000000000000000],USD[178.346263196000000000] |
| 09926358 | USD[10.000000000000000000] |
| 09926372 | USD[0.008764872000000000] |
| 09926375 | UNI[4.500000000000000000],USD[0.331261000000000000] |
| 09926378 | DOGE[0.423984870000000000],ETHW[0.000140750000000000],USD[1.483753574134684 6] |
| 09926380 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[10.000000000000000000],SOL[9.234736491750600 0],TRX[2.000000000000000000],USD[-49.999999904265501 6] |
| 09926382 | ETHW[1.000000000000000000],USD[14.035449290000000000] |
| 09926393 | USD[2.000000000000000000] |
| 09926409 | USD[101.160096900000000000] |
| 09926414 | USD[0.000000008433832 6],USDT[0.000026675968199 6] |
| 09926417 | ETHW[2.000000000000000000],EUR[0.000000032981629],MATIC[5.2759448500000000 00],SOL[0.091221610000000000],USD[0.000000044874936] |
| 09926429 | BRZ[0.000000010013657],BTC[0.000000069963451],DOGE[2.000000000000000000],ETH[0.000000077117358],MKR[0.000000002193200],SHIB[10.000000000000000000],SOL[0.000000009315011 8],SUSH[0.000000006434417 2],TRX[3.000000000000000000],USD[0.000158280454911 0],USDT[0.000000020812960] |
| 09926436 | USD[0.007588392000000000] |
| 09926440 | USD[0.000002990782031 0] |
| 09926441 | BCH[0.044620300000000000],BTC[0.004998800000000000],DOGE[83.8709877700000000 00],ETH[0.003651430000000000],ETHW[0.472322670000000000],KSHIB[0.811995150000000000],SHIB[455632.3203746000000000 00],SOL[0.154508090000000000],TRX[1.000000000000000000],USD[0.0003151679248551] |
| 09926453 | BTC[0.014838270000000000] |
| 09926462 | USD[7074.412257670000000000] |
| 09926465 | AVAX[0.002573600000000000],BRZ[2.000000000000000000],SHIB[3.000000000000000000],TRX[3.000000000000000000],USD[0.000063104193367 7],USDT[1.006504350000000000] |
| 09926473 | ALGO[0.000200000000000000],MATIC[0.008506556000000000],TRX[0.032996705055527 1],USD[0.030573564144302] |
| 09926478 | ETH[0.000922700000000000],USD[817.542269963882920 0] |
| 09926489 | BTC[0.000000010000000000],SHIB[196.830960850000000000],USD[7.827868663319587 3] |
| 09926495 | SOL[0.607399440000000000],USD[0.000000004608255 2] |
| 09926502 | AUD[10.043107587845614 6],CAD[0.000000004043224 0],DOGE[4.000000000000000000],ETH[0.000000004661858 5],GBP[0.000000008398573],HKD[0.000000053609945],KSHIB[774.5399426300000000 00],SUSH[12.473505360000000000],USD[8.545749739875955 1] |
| 09926503 | SHIB[4.000000000000000000],USD[0.000472139663412 4],USDT[0.000000004847727] |
| 09926508 | USD[20.000000000000000000] |
| 09926525 | SHIB[2.000000000000000000],USD[0.000006948279486 5] |
| 09926529 | BRZ[1.000000000000000000],USD[0.001904276726096] |
| 09926532 | TRX[1.000000000000000000],USD[0.000033110463739 2] |
| 09926536 | USD[1997.690000000000000000] |
| 09926538 | BTC[0.000000280000000000],USD[0.030039350000000000] |
| 09926555 | USD[50.000000000000000000] |
| 09926557 | USD[1496.521688400000000000] |
| 09926558 | ETHW[5.503000000000000000],USD[0.000642790500000 0] |
| 09926562 | BTC[0.000000057610000] |
| 09926567 | SHIB[1.000000000000000000],TRX[0.000178000000000000],USD[0.003695690000000000],USDT[0.000000009307897 9] |
| 09926568 | BTC[0.002657610000000000],SHIB[1.000000000000000000],USD[0.000385797548354] |
| 09926570 | DOGE[1.000000000000000000],USD[0.000062311676585] |
| 09926571 | DOGE[3.000000000000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USDT[0.000000015029709] |
| 09926572 | USD[0.000000009343828 2] |
| 09926573 | ETH[0.075040000000000000] |
| 09926574 | BTC[0.000000010000000] |
| 09926575 | USD[1.007601120888400 0] |
| 09926579 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[95.313870455845583 6] |
| 09926589 | SHIB[1.000000000000000000],USD[0.000001047700377] |
| 09926591 | BTC[0.000000087928964],USD[0.000000067217798],USDT[0.000000075234420] |
| 09926597 | TRX[0.219507000000000000],USDT[0.000000023012929] |
| 09926599 | SHIB[1.000000000000000000],USD[0.000003879758779] |
| 09926603 | USD[25.000000000000000000] |
| 09926605 | USD[50.000000000000000000] |
| 09926607 | SHIB[1.000000000000000000],USD[0.000003192907496] |
| 09926610 | ETHW[0.000152530000000000],SHIB[1.000000000000000000],USD[0.000000568615296] |
| 09926611 | BTC[0.013383600000000000],ETHW[47.121831000000000000],USD[191.311600000000000000] |
| 09926612 | NFT [3425270967283208 66][1],NFT [3605228923545251 05][1],NFT [5291754575929454 11][1],NFT [5640917057840252 83][1],SHIB[1.000000000000000000],SOL[0.071523640000000000],USD[0.000001530524860] |
| 09926613 | BRZ[1.000000000000000000],BTC[0.000000010000000],DOGE[1.000000000000000000],ETH[0.000000400000000],SHIB[8.000000000000000000],SOL[0.000009340000000000],TRX[2.000000000000000000],USD[0.0012796032800916] |
| 09926614 | USD[0.004905208000000000],USDT[0.618300000000000000] |
| 09926615 | BTC[0.000474910000000000],ETH[0.000000025080000],SOL[0.401775489472000 0] |
| 09926624 | ALGO[0.448600000000000000],BTC[0.000469200000000],ETH[0.000168160000000000],MATIC[3.555691340000000000],USD[0.004160000000000000] |
| 09926630 | USD[0.000176526500076 99] |
| 09926631 | ETH[0.007236150000000000],USD[0.000000690936904 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09926632 | SHIB[9408.371476120000000],USD[0.0000000040340096] |
| 09926643 | SHIB[4625733.440493390000000],TRX[1.000000000000000],USD[0.0196384800000315] |
| 09926644 | SHIB[1.000000000000000],USD[0.0000010063794488] |
| 09926645 | ALGO[535.469163050000000],ETHW[0.000141000000000],KSHIB[0.000000062334805],MATIC[71.1362778002017785],SHIB[8.000000000000000],TRX[3.000000000000000],USD[0.0040608735698901] |
| 09926652 | SHIB[1.000000000000000],USD[0.0000050771983176] |
| 09926660 | DOGE[832.610451310000000],SHIB[1.000000000000000],USD[0.000000001540074] |
| 09926661 | DOGE[1.000000000000000],USD[0.0000085828944160] |
| 09926663 | USD[50.00000000] |
| 09926667 | BTC[0.025536030000000],USD[3.4315102897197745] |
| 09926668 | ETH[0.000294720000000],USD[48.961197951040672] |
| 09926677 | BTC[0.005100000000000],ETH[0.038000000000000],USD[0.1379742000000000] |
| 09926682 | USD[0.009688803676717174],USDT[0.000000123524022] |
| 09926685 | BTC[0.000000008466000],LINK[717.769780000000000],USDT[0.0000000074000000] |
| 09926689 | LTC[0.196976900000000],MATIC[44.566470020000000],SHIB[15.000000000000000],SUSHI[7.2252477400000000],USD[1.6223954980259732] |
| 09926699 | BTC[0.002500000000000],USD[2.5026950000000000] |
| 09926709 | ETH[0.085671510000000],USD[0.0019051900000000],USDT[99.9500000000000000] |
| 09926710 | USD[0.000028127257455] |
| 09926732 | ETHW[0.000005150000000],SHIB[1.000000000000000],TRX[0.000012000000000],USD[0.0000000094527238],USDT[0.0084260000000000] |
| 09926735 | USD[1011.4808781500000000] |
| 09926738 | USD[20.0000000000000000] |
| 09926740 | USD[50.0000000000000000] |
| 09926741 | SHIB[1.000000000000000],USD[0.0100003997127700] |
| 09926746 | USD[0.7615000000000000] |
| 09926747 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000673201406845],DOGE[0.000000032194135],ETH[0.010001184720302],GRT[3.000000000000000],LTC[0.299928291212012194],SHIB[9542694.887069800000000],SOL[0.000000093841275],SUSHI[0.000000045776184],USD[0.0007195084321147],USDT[0.000000027759405] |
| 09926748 | BRZ[1.000000000000000],USD[0.010002379638065] |
| 09926752 | BTC[0.000700000000000],SOL[0.380000000000000],USD[21.3684835000000000] |
| 09926754 | USD[0.0905166000000000] |
| 09926757 | DOGE[1.000000000000000],USD[0.0000795163031456],USDT[0.0000047795426555] |
| 09926762 | ETH[0.000000330000000],SHIB[1.000000000000000],USD[0.0000137586171440] |
| 09926765 | ETH[0.031064120000000],USD[1.1574441700000000] |
| 09926769 | TRX[0.000776000000000],USD[131195.9230593799600597],USDT[0.0000000055742792] |
| 09926779 | BTC[0.001000000000000],USD[130.6359604000000000] |
| 09926781 | USD[5.7971970000000000] |
| 09926785 | USD[100.0000000000000000] |
| 09926787 | USD[0.1799742449031607] |
| 09926789 | ETH[0.000002700000000],SHIB[2.000000000000000],USD[0.0086862832573068] |
| 09926790 | SHIB[37.183197790000000],TRX[2.000000000000000],USD[0.0000000002361] |
| 09926792 | BAT[2.000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000],USD[0.0002723656633140] |
| 09926794 | BTC[0.001450030000000],DOGE[1.000000000000000],ETH[0.001578730000000],SHIB[16.000000000000000],TRX[3.000000000000000],USD[183.1228743017759380] |
| 09926797 | USD[1.0400000000000000] |
| 09926799 | USD[50.5685018800000000] |
| 09926805 | BRZ[1.000000000000000],BTC[0.028556330000000],DOGE[9.015556740000000],SHIB[87.000000000000000],TRX[4.000000000000000],USD[0.0087412482815450] |
| 09926809 | USD[100.0000000000000000] |
| 09926817 | USD[2000.0000000000000000] |
| 09926820 | BTC[0.000023356000000],ETHW[0.0025000000000000] |
| 09926823 | USD[0.0008400000000000] |
| 09926826 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000065382516500],USDT[0.0000000092802994] |
| 09926828 | ETH[0.073871920000000],SHIB[1.000000000000000],USD[0.000016310784056] |
| 09926839 | NFT (368178405656472265)[1],NFT (375644012004132448)[1],NFT (407549285077714671)[1],NFT (506082857142184070)[1],NFT (552116526216605449)[1],NFT (560846330192190204)[1],SHIB[1.000000000000000],USD[0.0000001655663488] |
| 09926839 | TRX[1.000000000000000],USD[0.0000003337355520] |
| 09926840 | BTC[0.1781556700000000] |
| 09926843 | USD[110.0100000000000000] |
| 09926846 | SHIB[3500001.000000000000000],USD[10.2750000000000000] |
| 09926859 | USD[0.0001919375466254] |
| 09926867 | BTC[0.0257000000000000],USD[0.1910774000000000] |
| 09926869 | BRZ[1.000000000000000],SHIB[5.000000000000000],USD[0.0000000053472277],USDT[0.0000000046775360] |
| 09926871 | USD[2022.9224038700000000] |
| 09926873 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[2.0206520657910003] |
| 09926884 | USD[2.0000000000000000] |
| 09926890 | ETH[0.036444150000000],USD[0.0000113597777210] |
| 09926894 | USD[5.0144000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09926898 | USD[50.0000000000000000] |
| 09926907 | DOGE[1.0000000000000000],ETHW[85.7265114400000000],USD[0.0000001087917314] |
| 09926909 | BTC[0.0253631300000000],USD[0.0000001185539968] |
| 09926913 | DOGE[1.0000000000000000],TRX[1.0000080000000000],USD[0.9393261000000000],USDT[0.0000000074462400] |
| 09926914 | USD[0.0000000904292458] |
| 09926915 | MATIC[63.5250812000000000],TRX[1.0000000000000000],USD[0.0000000059859720] |
| 09926923 | USD[5.0000000000000000] |
| 09926925 | USD[0.0000000098000000] |
| 09926928 | BTC[0.0052372300000000] |
| 09926944 | SHIB[3.0000000000000000],SOL[3.0013937500000000],USD[0.0000002236897640] |
| 09926952 | BTC[0.0092823000000000],ETH[0.1231404700000000],USD[321.1067487395897409] |
| 09926956 | USD[1.3556454000000000] |
| 09926958 | ETH[0.0362873500000000],SHIB[1.0000000000000000],USD[0.0000137787161430] |
| 09926963 | USD[10.0000000000000000] |
| 09926968 | USD[0.0015985880000000] |
| 09926977 | USD[1000.0000000] |
| 09926984 | USD[116.8170567547014976] |
| 09926985 | BTC[0.0109514500000000],ETH[0.1332184400000000],SHIB[17.0000000000000000],TRX[3.0000000000000000],USD[0.0014560635044691] |
| 09926986 | LINK[13.5300468400000000],SHIB[1.0000000000000000],USD[0.0000000502549156] |
| 09926987 | GRT[192.0149236100000000],SHIB[2636205.8664323300000000],USD[0.0000000009016381] |
| 09927000 | BTC[0.0000000099465620],MATIC[0.9094477600000000],USD[0.0000000067643308],USDT[0.0000000026124511] |
| 09927008 | CAD[0.0000511781771516],USD[0.0000000267615755] |
| 09927015 | ETH[0.0097753900000000],TRX[1.0000000000000000],USD[0.0001118376416907] |
| 09927024 | DOGE[1.0000000000000000],ETH[0.0037142100000000],GBP[0.0000018246683588],SHIB[17.1280434260773698],USD[0.0000000061930611] |
| 09927030 | MATIC[12.2216187300000000],SHIB[1.0000000000000000],SOL[0.7107411400000000],USD[2.5457454432459945] |
| 09927031 | USD[505.3073285717154359] |
| 09927035 | BTC[0.0025358000000000],ETH[0.0359947100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0201329849637392] |
| 09927039 | ETH[0.0351912500000000],TRX[1.0000000000000000],USD[0.0000142079057750] |
| 09927056 | USD[2.0230911000000000] |
| 09927057 | BTC[0.0000215630262585],SHIB[1.0000000000000000],USD[0.0001246003446455] |
| 09927059 | BTC[0.0000000005599201] |
| 09927063 | USD[7.3451035151090301],USDT[0.0073300000000000] |
| 09927064 | USD[0.0065460374534893],USDT[0.0044668400000000] |
| 09927079 | BTC[0.0008026400000000],DOGE[1.0000000000000000],ETH[0.3560595600000000],USD[126.7010561763202774] |
| 09927081 | USD[0.0002869734491165] |
| 09927085 | BTC[0.0005025500000000],USD[0.0001291397064965] |
| 09927086 | LINK[0.0000000156571694] |
| 09927093 | USD[50.0000000000000000] |
| 09927097 | ALGO[43758.3799406300000000] |
| 09927100 | SOL[6.2391678500000000],USD[0.8165500825719590] |
| 09927101 | USD[0.0000000005987100] |
| 09927104 | BTC[0.0025898300000000],SHIB[1.0000000000000000],USD[0.0001930621000509] |
| 09927105 | USD[5.0000000000000000] |
| 09927116 | DOGE[3.0000000000000000],SHIB[5.0000000000000000],TRX[2.0000000000000000],USD[0.0036085826258333] |
| 09927117 | DOGE[1.0000000000000000],ETH[0.0000000394019904],TRX[1.0000000000000000],USDT[0.0000000084580856] |
| 09927119 | DOGE[1.0000000000000000],USD[0.0000000020016140] |
| 09927133 | USD[2.0071500000000000] |
| 09927135 | USD[26.9865067500000000] |
| 09927138 | DOGE[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000928363387],USDT[7.5467251400000000] |
| 09927140 | BTC[0.0002948000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[1.0683483243689931] |
| 09927144 | USD[0.0000999000000000],USD[13.0408000000000000] |
| 09927155 | ETHW[10.9750000000000000],USD[159.0538500000000000] |
| 09927157 | ALGO[0.0206877000000000],BAT[14.8907345100000000],BTC[0.0000001600000000],DOGE[167.4727953500000000],ETH[0.0000028800000000],LINK[0.0010680400000000],MATIC[0.0075632100000000],SHIB[395497.3252253500000000],SOL[0.0002003200000000],USD[0.1346063727366743] |
| 09927158 | USD[0.0000575546750386] |
| 09927161 | USD[0.0020369500000000] |
| 09927164 | BRZ[150.4980831500000000],ETH[0.0189517900000000],SHIB[2.0000000000000000],USD[21.8935124173289696] |
| 09927166 | DOGE[5.1087112300000000],DOGE[1.0000000000000000],USD[0.5116626600187534] |
| 09927170 | BRZ[1.0000000000000000],DOGE[4.0000000000000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000072101997],USDT[0.0000000014583436] |
| 09927177 | BTC[0.0000010000000000],DOGE[1.0000000000000000],USD[0.7926569795360000] |
| 09927178 | BTC[0.0000000050000000],USD[1.2802287800000000] |
| 09927187 | TRX[0.0000060000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09927188 | ALGO[61.519973230000000],SHIB[5463.962587680000000000],SOL[10.018683970000000000],USD[11.017245593431 8136] |
| 09927190 | SHIB[4400000.000000000000000000],USD[0.577352000000000] |
| 09927198 | USD[0.701752510000000000] |
| 09927203 | BTC[0.001096670000000000],SHIB[2.000000000000000000],USD[123.527859051 6883081] |
| 09927206 | ALGO[287.967281000000000000],USDT[55.951541978403 9900] |
| 09927214 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0025314157037888] |
| 09927215 | USD[0.00012010126 6401] |
| 09927216 | ETH[0.146255900000000000],USD[0.150498800000000000] |
| 09927225 | GRT[1.000000000000000000],USD[0.000000007171694 0],USDT[50.3191910600000000000] |
| 09927230 | DOGE[1678.189317050000000000],ETH[0.074843990000000000],SHIB[50328398.127871960000000000] |
| 09927241 | BTC[0.002546770000000000],SHIB[1.000000000000000000],USD[0.000392653780212] |
| 09927247 | MATIC[295.444725670000000000],USD[0.000000006449830 1] |
| 09927251 | ETHW[31.299508480000000000],SHIB[1.000000000000000000],USD[0.010000042195584 0] |
| 09927258 | USD[0.000011334433972 2] |
| 09927262 | ETHW[9.824159600000000000],SHIB[1.000000000000000000],USD[0.00000050959412 0] |
| 09927270 | USD[4705.835328843179603 3],USDT[0.0000000008015648] |
| 09927271 | BTC[0.008481340000000000],ETH[0.040942160000000000],SHIB[3.000000000000000000],USD[0.4301604657262291] |
| 09927275 | ETH[0.035571170000000000],SHIB[1.000000000000000000],USD[0.0000039979580285] |
| 09927276 | ETH[35.486835200000000000],USD[0.2256570337500000] |
| 09927279 | USD[0.003990847104000] |
| 09927293 | USD[14.965756069933900 0] |
| 09927294 | NEAR[1.249986400000000000],USD[0.0000022583288779] |
| 09927303 | BTC[0.037376480000000000],DOGE[1.000000000000000000],ETH[0.220004340000000000],TRX[1.000000000000000000],USD[0.1188201307731716] |
| 09927309 | ETH[0.000000003294000],ETHW[0.000049110000000] |
| 09927312 | BTC[0.000022270000000000],ETHW[1.844154000000000000],USD[0.0250838000000000] |
| 09927314 | TRX[2.000000000000000000],USD[0.003288414017 0144],USDT[0.000000011068052] |
| 09927315 | ETHW[1.000000000000000000],USD[3.949346460000000000] |
| 09927341 | BTC[0.076186640000000000],DOGE[1.000000000000000000],ETH[0.379008470000000000],SHIB[2.000000000000000000],USD[1588.5302026736499168] |
| 09927375 | SHIB[1.000000000000000000],USD[0.0000005619 74308] |
| 09927376 | SHIB[777.285574090000000000],USD[0.00000001176 6886] |
| 09927379 | USD[0.00013565296 4653] |
| 09927391 | BTC[0.003498100000000000],SHIB[2.000000000000000000],USD[0.000046422740 82],USDT[0.000000077976137] |
| 09927392 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000072489340] |
| 09927393 | SHIB[1.000000000000000000],USD[0.0000257325587401] |
| 09927397 | ALGO[137.098168400000000000],BAT[66.681212330000000000],BRZ[2.000000000000000000],ETHW[4.053679170000000000],GRT[242.3570837100000000],LTC[1.325858440000000000],MATIC[19.186047860000000000],SHIB[2053071.7880028400000000000],SOL[2.932614070000000000],SUSHI[18.975464400000000000],USD[0.077517615984 2017] |
| 09927398 | USD[1.138072820000000 00] |
| 09927402 | ETHW[1.705293000000000000],USD[0.022585000000000000] |
| 09927403 | LTC[0.002192000000000000],USD[0.0044097500000000] |
| 09927408 | BTC[0.000087910000000000],USD[0.008436400000000000] |
| 09927409 | AVAX[1.998000000000000000],USD[40.701000000000000000] |
| 09927412 | SHIB[1.000000000000000000],USD[0.0052449198711889] |
| 09927413 | DOGE[1.000000000000000000],ETH[1.009856450000000000],ETHW[20.186802310000000000],TRX[1.000000000000000000],USD[0.7797395400000000] |
| 09927418 | TRX[1.000000000000000000],USD[0.0000001729302 60],USDT[0.688200290000000000] |
| 09927419 | GRT[0.002000000000000000],USD[0.013970897000000000],USDT[1.000000000000000000] |
| 09927421 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[4.002974840000000000],USD[0.00007151698161 40],USDT[1.010225340000000000],WBTC[0.000051350000000000] |
| 09927423 | BTC[0.000000140178350],TRX[0.000000000005637],USD[0.000000042598576],USDT[0.000000003027236 9] |
| 09927426 | BTC[0.000063210000000000],ETHW[20.671000000000000000],USD[0.0040987900000000] |
| 09927429 | ETHW[0.005000000000000000],USD[0.307971129000000000] |
| 09927435 | BTC[0.002546200000000000],SHIB[1.000000000000000000],USD[0.0100037681062284] |
| 09927444 | BTC[0.000001700000000000],ETH[0.000002360000000000],SHIB[2.000000000000000000],USD[0.0180083401492316] |
| 09927448 | ETH[0.073172690000000000] |
| 09927451 | SHIB[9131544.982790320000000000],USD[0.6280000000000000] |
| 09927452 | ETH[0.036270990000000000],SHIB[1.000000000000000000],USD[0.000027567526676] |
| 09927454 | ETH[0.323699850000000000],USD[0.000011580502839],USDT[0.0000000031237010] |
| 09927455 | ETHW[4.466264910000000000],SHIB[11.000000000000000000],SOL[0.000091500000000],TRX[3.000000000000000000],USD[254.1582062899990766] |
| 09927457 | BRZ[1.000000000000000000],USD[0.0000003264125612] |
| 09927458 | USD[117.000000000000000000] |
| 09927466 | BTC[0.000000021536196],USD[0.000000754712590] |
| 09927468 | BTC[0.003107930000000000],DOGE[1.000000000000000000],ETH[0.050093090000000000],SHIB[5.000000000000000000],USD[0.0003562595830904] |
| 09927472 | ETHW[2.000000000000000000],USD[87.483016000000000000] |
| 09927474 | BCH[0.000000150000000],BTC[0.000012530000000000],USD[0.0052055473177663],USDT[0.000000080976960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09927481 | SHIB[1.000000000000000000],SOL[3.045417020000000000],USD[0.000002333627824] |
| 09927484 | BTC[0.000695400000000000],USD[38.368905200000000000] |
| 09927491 | USD[101.149935260000000000] |
| 09927494 | SHIB[9642.599647260000000000],USD[0.000000070470868] |
| 09927496 | BTC[0.000311500000000000],USD[7.651805980653498] |
| 09927497 | USD[0.000200000000000000] |
| 09927505 | WBTC[0.000003510000000] |
| 09927526 | BTC[0.000773930000000000],ETH[0.007633060000000000],SUSHI[3.570000000000000000],USD[0.069330084207594] |
| 09927528 | USD[0.000000006000000000] |
| 09927535 | BTC[0.010000020000000000] |
| 09927536 | BRZ[101.959412670000000000],DOGE[2790.800523090000000000],KSHIB[2602.885558930000000000],SHIB[77879002.775148720000000000],USD[1831.4425501032135491] |
| 09927537 | USD[0.000794000000000000] |
| 09927541 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.073938137750257] |
| 09927550 | ETH[0.122273290000000000],SOL[2.727494190000000000],USD[9.779555980000000000] |
| 09927558 | SHIB[5968.000000000000000000] |
| 09927565 | BTC[0.000098700000000000],DOGE[0.777000000000000000],USD[12.0585912096712375] |
| 09927576 | BTC[0.015090140000000000],DOGE[1.000000000000000000],ETH[0.236098680000000000],SHIB[11.000000000000000000],TRX[2.000000000000000000],USD[44.0233230580465344] |
| 09927577 | USD[0.004783910000000000] |
| 09927578 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.007982300000000000],USDT[0.004867008408320] |
| 09927579 | USD[1719.3965916741279624] |
| 09927583 | BTC[0.121100000000000000],USD[2000.640050400000000000] |
| 09927590 | ETHW[0.404774400000000000],USD[0.000000468250880] |
| 09927592 | ETH[0.055996340000000000],SHIB[6142552.504768570000000000],USD[8.0154099646511129] |
| 09927594 | TRX[412.744331800000000000],USD[0.000000002431780] |
| 09927601 | USD[0.859214200000000000] |
| 09927603 | SHIB[2.000000000000000000],USD[0.000003116228401] |
| 09927611 | ALGO[0.000000020000000000],AVAX[1.223755680000000000],BRZ[5.000000000000000000],BTC[0.7361227720662616],DOGE[23.051841550000000000],GBP[2.832870110000000000],LTC[0.000000037663334],MKR[1.009113140000000000],SHIB[404.000000000000000000],SOL[2.319146870000000000],TRX[22.029671010000000000],USD[0.000237748410963],USDT[0.000000031902182] |
| 09927614 | ETH[0.013086900000000000],USD[0.746300000000000000] |
| 09927625 | USD[0.0000123218276832],USDT[0.000216300000000000] |
| 09927626 | SHIB[397879553.592323930000000000],USD[2003.811158830000000000] |
| 09927635 | SHIB[2.000000000000000000],TRX[0.000000100000000],USD[0.0581238822059816] |
| 09927636 | TRX[0.000026000000000] |
| 09927638 | ETH[0.007401700000000000],USD[0.0000061250301000] |
| 09927642 | BTC[0.000717410000000000],USD[1.0382153013945662] |
| 09927644 | BTC[0.000000081366108],USD[0.000773048000000000] |
| 09927649 | BTC[0.000000138171120] |
| 09927664 | MATIC[1.999000000000000000],UNI[4.400000000000000000],USD[0.2869730927231861] |
| 09927668 | USD[63.6907282191113758] |
| 09927673 | ETH[0.000013710000000000],USD[0.006316600000000000] |
| 09927676 | LTC[0.061192390000000000],USD[0.0000007047141026] |
| 09927686 | USD[50.000000000000000000] |
| 09927698 | USD[500.000000000000000000] |
| 09927699 | USD[2049.1299106007787453],USDT[0.000000052694300] |
| 09927700 | BRZ[1.000000000000000000],USD[0.000000249309109] |
| 09927701 | USD[0.0000000032333570] |
| 09927708 | ALGO[22.748302360000000000],BTC[0.000011140000000000],DOGE[370.947997170000000000],KSHIB[994.278919090000000000],SHIB[4850225.960358440000000000],SUSHI[8.523880160000000000],TRX[1.000000000000000000],USD[4.012181233294240] |
| 09927713 | GRT[1.000000000000000000],USD[0.0000747609057712] |
| 09927723 | USD[101.147164070000000000] |
| 09927739 | BTC[0.000322170000000000],ETH[0.109397750000000000],ETHW[5.703633130000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[2.6626246743120411] |
| 09927745 | BTC[0.000000017346785],DOGE[1.000000079753600],SHIB[3.000000000000000000],USD[0.000858718728110] |
| 09927756 | TRX[0.000006000000000000] |
| 09927773 | LTC[0.000032600000000000],USD[1.8709488963540000] |
| 09927787 | USD[0.000000564637670],USD[0.001347728303044] |
| 09927819 | ETHW[0.004448330000000000],MATIC[770.806076230000000000],SHIB[2.000000000000000000],SOL[90.391113610000000000],TRX[3.000000000000000000],USD[261.1362903831092181] |
| 09927830 | ETHW[0.007645100000000000],USD[2.1229324370323745] |
| 09927835 | BTC[0.001022420000000000],SHIB[1787021.752308670000000000],SOL[0.302718800000000000],USD[25.2580422928118042] |
| 09927914 | BTC[0.003876040000000000],ETH[0.036533860000000000],SHIB[2269810.838775080000000000],USD[101.1425983501153182] |
| 09927921 | BAT[0.000000055000000],ETH[0.000000079446672],NFT[522283581047589907][i],SHIB[3.000000000000000000],USD[0.001675088391709] |
| 09927935 | TRX[0.0028470938714856],USD[0.000107143364068],USDT[0.000000022783530] |
| 09927938 | USD[0.000069475887908] |
| 09927941 | USD[0.002930152000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09927943 | USD[1.7974000000000000] |
| 09927948 | DOGE[816.0000000000000000],USD[0.0268377960000000] |
| 09927964 | DOGE[8150.0761543100000000],SOL[30.5806941400000000],USD[500.0000022207709144] |
| 09927976 | BTC[0.0005110300000000],USD[0.0000704454614270] |
| 09927977 | SOL[0.0132714700000000] |
| 09927988 | USD[0.0605633450000000] |
| 09927991 | USD[100.0000000000000000] |
| 09927994 | DOGE[1.0000000000000000],ETH[0.0763061200000000],USD[101.1406986603626986] |
| 09928000 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[9.0000000000000000],USD[0.0006619661181609] |
| 09928004 | USD[0.0057352999877022] |
| 09928023 | USD[1.0000000000000000] |
| 09928030 | BTC[0.0000000000035235],SOL[0.0037700000000000],USD[0.0199155107348006] |
| 09928033 | AVAX[0.0000000100000000],LTC[0.0000000050060222],NFT (328384008915753968)[1],SOL[0.0000000072532068],USD[0.0000000048682776],USDT[0.0000000192800825] |
| 09928040 | ETH[0.0002542900000000],USD[0.0000109816367456] |
| 09928044 | USD[100.0000000000000000] |
| 09928046 | SHIB[5.0000000000000000],USD[0.0868449778620711] |
| 09928068 | MATIC[2.0000000000000000],USD[0.0022005735422365] |
| 09928070 | SHIB[1.0000000000000000],USD[5.0000000001496374] |
| 09928072 | BTC[1.0017040500000000],TRX[1.0000000000000000],USD[18781.8360455674856750] |
| 09928074 | USD[50.0000000000000000] |
| 09928080 | ETH[0.0388080200000000],USD[0.0000026798317500] |
| 09928097 | BTC[0.0000004000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0001313945546600] |
| 09928100 | USD[0.0000001080534636] |
| 09928122 | ETH[0.0000000009107024],ETHW[0.0000000012907002],SHIB[0.0000000041056894],USD[0.0000000000001084] |
| 09928127 | LTC[0.0068700000000000],USD[0.0046949380000000],USDT[0.0012800000000000] |
| 09928133 | DOGE[1.0000000000000000],ETHW[0.0000000022500000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000787515765] |
| 09928137 | ETH[0.0000001000000000],SOL[1.6364318200000000],USD[2.0227773110532122] |
| 09928153 | USD[0.4015936000000000] |
| 09928157 | BRZ[3.0000000000000000],DOGE[5.0000000000000000],ETHW[0.0019026200000000],GRT[1.0000000000000000],SHIB[5.0000000000000000],TRX[3.0000000000000000],USD[0.0000000102682503] |
| 09928161 | BTC[0.0025974000000000],USD[0.8860000000000000] |
| 09928166 | USD[0.0001997544436028] |
| 09928167 | DOGE[1.0000000000000000],SUSHI[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000146998462] |
| 09928171 | USD[0.0000959640854656] |
| 09928200 | SHIB[482600000.0000000000000000],USD[37.9489500000000000] |
| 09928202 | USD[0.0000850949945404] |
| 09928204 | USD[0.0051511000000000] |
| 09928226 | USD[50.0100000000000000] |
| 09928232 | USD[3.0956800000000000] |
| 09928253 | SHIB[1.0000000000000000],USD[0.0000000115121979] |
| 09928261 | ALGO[2.1781770300000000],DOGE[1.0000000000000000],GRT[5.2248304600000000],MATIC[0.6039617000000000],SHIB[84343.4570058100000000],SOL[0.0159331100000000],USD[0.0032793506879256] |
| 09928262 | AVAX[2.5818545500000000],BTC[0.0181334100000000],ETH[0.1848483400000000],MATIC[53.5100000000000000],SOL[1.3478287800000000],USD[1078.9317048881665486] |
| 09928272 | ETH[0.0009330300000000],MKR[0.0009889000000000],SUSHI[0.0709700000000000],TRX[1.0000000000000000],UNI[0.0621380000000000],USD[0.5515771100898353] |
| 09928274 | BTC[0.0051948000000000],USD[0.7112000000000000] |
| 09928276 | BTC[0.0000000078548521] |
| 09928279 | GRT[1.0000000000000000],LINK[1.0027860800000000],USD[0.0000000026674109] |
| 09928295 | BRZ[3.0000000000000000],BTC[0.4236890000000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],TRX[5.0000000000000000],USD[900.0117772109745789] |
| 09928301 | SOL[0.0500000000000000],USD[1.5675714840000000] |
| 09928313 | TRX[3.0000000000000000],USD[0.0000000061926162] |
| 09928314 | ALGO[0.0146225400000000],DOGE[100.0849672000000000],LTC[0.0002153500000000],SHIB[500426.8376779400000000],USD[2.0157293047656057] |
| 09928316 | ETH[0.0000000300000000],USD[0.0000137550988618] |
| 09928322 | USD[1644.8222751350000000] |
| 09928325 | BTC[0.0000000047004515],SOL[0.0000000008383401],USD[0.0000586225358720],USDT[0.0000000090963084] |
| 09928326 | ETHW[0.0000251500000000],USD[0.2320973906000000] |
| 09928329 | ETHW[80.7756390000000000],USD[0.5032605800000000],USDT[0.0075000000000000] |
| 09928333 | ETH[0.0000149700000000],SHIB[2.0000000000000000],USD[0.0000000030655761] |
| 09928338 | SHIB[3661730.7455628500000000],TRX[1.0000000000000000],USD[0.0000003000000516] |
| 09928340 | BTC[0.0001772244000000],USD[0.0001553586370526],USDT[0.0000000146132070] |
| 09928342 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],UNI[1.0000000000000000],USD[0.0000701936210867] |
| 09928343 | ALGO[1514.3285326500000000],DOGE[1.0000000000000000],SHIB[768232.2837725700000000],USD[0.5443787386656519] |
| 09928344 | USD[102.3541522600000000] |
| 09928356 | BTC[0.0297560615500000],SHIB[7500000.0000000000000000],USD[0.0001729662380420],USDT[0.0001354586979243] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09928364 | USD[50.010000000000000000] |
| 09928365 | USD[20.000000000000000000] |
| 09928366 | USD[50.000000000000000000] |
| 09928369 | USD[272.010000000000000000] |
| 09928373 | BTC[0.000000100000000],SUSH[1.000000000000000000],USD[89.9790276030948000] |
| 09928376 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],MATIC[132.171518010000000000],SHIB[30697795.631514060000000000],SOL[9.267280520000000000],USD[0.0000005382087370] |
| 09928386 | TRX[1.000000000000000000],USD[0.0024037111047538] |
| 09928387 | SHIB[2.000000000000000000],USD[0.0071874609895404] |
| 09928390 | BTC[0.000000036493326],SHIB[441.000000000000000000],USD[0.0598635006345739] |
| 09928392 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[711.6771707095853379] |
| 09928415 | ALGO[0.000000010000000],USD[0.0000000022684565] |
| 09928428 | USD[0.1223767127547656] |
| 09928451 | BRZ[2.000000000000000000],DOGE[4.000000000000000000],ETHW[327.164361410000000000],GRT[1.000000000000000000],SHIB[5.000000000000000000],TRX[4.000000000000000000],USD[0.0000000034212867],USDT[0.0000000344474652] |
| 09928465 | BTC[5.594930310000000000],USD[0.0005405997487336] |
| 09928474 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0000000056371200],USDT[0.0000000094079392] |
| 09928475 | LINK[285.502171420000000000],USD[5000.0220288735292120] |
| 09928485 | BCH[0.008643230000000000],BTC[0.000207140000000000],SHIB[1.000000000000000000],USD[14.6266259740283867] |
| 09928491 | BTC[0.005163260000000000],ETH[0.037071520000000000],SHIB[2.000000000000000000],USD[50.000085670565500000] |
| 09928493 | USD[0.0030146100000000] |
| 09928508 | ETHW[4.809736140000000000],USD[5.0017800000000000] |
| 09928509 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.0000062490101430] |
| 09928530 | USD[0.0000000098119720] |
| 09928541 | USD[151.7027347900000000] |
| 09928545 | USD[4.1573000000000000] |
| 09928546 | USDT[1.000000000000000000] |
| 09928547 | BTC[0.002017230000000000],ETH[0.074553000000000000],USD[52.0681100119296650] |
| 09928548 | USD[10.000000000000000000] |
| 09928549 | USD[0.0001438046074345] |
| 09928556 | BTC[0.000252280000000000],USD[15.0001152350247840] |
| 09928568 | ETH[0.119098230000000000],SHIB[2.000000000000000000],USD[152.0335226699193970] |
| 09928573 | BTC[0.000090612750000000] |
| 09928578 | BTC[0.000305900000000000],ETH[0.003765510000000000],USD[0.0000072664697398] |
| 09928581 | SHIB[4587156.963302750000000000],USD[0.0000000000000250] |
| 09928582 | BTC[0.000084300000000000],USD[1387.7478210280000000] |
| 09928585 | USD[3.6481347082245840] |
| 09928586 | ETH[0.000887000000000000],USD[0.0065386000000000] |
| 09928591 | USD[0.0000000149228275] |
| 09928593 | SHIB[36363.363636360000000000],USD[6.0000000000000400] |
| 09928597 | SHIB[2.000000000000000000],USD[0.0000000042262092],USDT[0.0000201304727043] |
| 09928599 | USD[0.7700000000000000] |
| 09928605 | USD[50.1316793500000000] |
| 09928610 | USD[0.0001964414770109],USDT[1.000000000000000000] |
| 09928612 | SHIB[3.000000000000000000],USD[2.0008641075320941] |
| 09928625 | ALGO[282.459237260000000000],BAT[331.515220110000000000],BRZ[0.003130150000000000],CUSDT[0.0005519200000000],DOGE[3176.617988090000000000],GRT[0.004984250000000000],KSHIB[16999.173342430000000000],SHIB[26600621.074694050000000000],TRX[0.016003310000000000],USD[0.0352160159844285],USDT[0.0043098572423040] |
| 09928626 | BRZ[25.853715890000000000],MATIC[6.887024340000000000],SHIB[1.000000000000000000],USD[0.0000000071214667] |
| 09928635 | USD[0.0000000091854459] |
| 09928640 | BAT[1.000000000000000000],BRZ[1.000000000000000000],BTC[0.000000090000000],SHIB[5.000000000000000000],SOL[1.002049010000000],TRX[2.000000000000000000],USD[160.2138876228661525] |
| 09928644 | USD[24.1182691717064000] |
| 09928646 | SOL[0.030536070000000000],USD[1.0000001225839643] |
| 09928655 | ETHW[0.000000014685168],SHIB[0.000000073595200],UNI[0.000000035323746],USD[0.0000000043416162] |
| 09928660 | USD[1.000000000000000000] |
| 09928672 | BRZ[240.068139445850586],SHIB[3.000000000000000000],TRX[855.700659810000000],USD[1.2318766432642702] |
| 09928673 | USD[0.000000085515340],ETH[0.000000073833117],LINK[0.000000007554552],MATIC[1.009529590000000000],PAXG[0.000000022338344],SHIB[2.000000000000000000],SOL[0.000000035905287],SUSHI[0.000000086876138],UNI[2.000000000000000000],USD[0.000000014334311 4],USDT[0.000000117436640] |
| 09928686 | DOGE[19.246331510000000000],ETHW[0.004207500000000],SHIB[4.000000000000000000],USD[1.5527806061973536] |
| 09928702 | MATIC[65.223379010000000000],TRX[1.000000000000000000],USD[0.0000000007842000] |
| 09928715 | USD[0.0100000000000000] |
| 09928730 | ALGO[0.851643500000000000],USD[0.0000000116114000] |
| 09928733 | ETH[0.000725170000000000],USD[39.0100113765123747] |
| 09928735 | USD[500.000000000000000000] |
| 09928741 | USD[50.000000000000000000] |
| 09928742 | USD[0.0080310000000000],USDT[3.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09928747 | USD[50.0000000000000000] |
| 09928750 | SHIB[16518.556140350000000000],USD[0.0000960790515241] |
| 09928751 | BRZ[2.0000000000000000],BTC[0.0000255100000000],DOGE[92.9346094400000000],NFT [518081729625883195][1],SHIB[16.0000000000000000],SOL[0.5710303500000000],TRX[1.0000000000000000],USD[0.0665448914465463] |
| 09928754 | USD[0.0000112061618443] |
| 09928755 | DOGE[3.0000000000000000],SHIB[3.0000000000000000],TRX[2.0000000000000000],USD[0.0108945923633635] |
| 09928767 | GRT[0.5880000000000000],USD[500.9757404000000000] |
| 09928774 | BTC[0.0002086900000000] |
| 09928776 | BTC[0.0924000000000000],USD[0.0000000152493214],USDT[2021.4271667856440000] |
| 09928778 | USD[2478.7222580000000000] |
| 09928780 | BTC[0.0200000000000000],USD[100.0000000000] |
| 09928786 | ETHW[0.0000000048174372],MATIC[0.0000000040487258],USD[0.0000000367827416] |
| 09928791 | USD[0.0045769100000000] |
| 09928802 | BTC[0.0026219600000000],DOGE[1.0000000000000000],USD[0.0000007627741644] |
| 09928809 | USD[200.0000000001092734],USDT[107.2526399700000000] |
| 09928813 | ETHW[2.7506093200000000] |
| 09928818 | SHIB[3674218.4260596500000000],TRX[1.0000000000000000],USD[10.1132386200000724] |
| 09928838 | LINK[0.0000000600000000] |
| 09928840 | ETH[0.0109021600000000],ETHW[3.2809547700000000],LINK[2.0959552800000000],SHIB[3.0000000000000000],USD[0.0000081183376808] |
| 09928844 | BTC[0.0039194000000000],TRX[1.0000000000000000],USD[25.2831748276695936] |
| 09928851 | USD[0.0001075798843571] |
| 09928865 | DOGE[3.0000000000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[1336.5424458854329170] |
| 09928871 | USD[13.7968000000000000] |
| 09928880 | USD[0.0090401709358874] |
| 09928883 | SHIB[1.0000000000000000],USD[0.0000070581607816] |
| 09928885 | BRZ[0.0125939100000000],BTC[0.0000000022591640],ETHW[0.0000000037675188],GHS[0.0000000854535300],TRX[0.0000160000000000],USD[51.1965240421578466],USDT[0.0002464593832664] |
| 09928891 | ETH[0.5307968400000000],SHIB[1.0000000000000000],SOL[3.7201717500000000],TRX[1.0000000000000000],USD[80.1615971445853716] |
| 09928896 | MATIC[5.9940000000000000],USD[0.8374020000000000],USDT[3.9760200000000000] |
| 09928900 | USD[50.0000000000000000] |
| 09928901 | USD[5.0000000000000000] |
| 09928902 | USD[0.0001898652441500] |
| 09928903 | ALGO[27.8687809800000000],ETHW[3.9047291200000000],MATIC[24.0892197700000000],SHIB[2.0000000000000000],SOL[2.6499740400000000],USD[4.0179587692944436] |
| 09928922 | USD[2.0000000000000000] |
| 09928928 | USD[8.9963042000000000] |
| 09928942 | BTC[0.0105018200000000],DOGE[1.0000000000000000],USD[0.0000761771926204] |
| 09928943 | USD[100.0000000000000000] |
| 09928951 | MATIC[0.0000000301158268],USD[50.3545880356822892],USDT[0.0000000052817286] |
| 09928952 | ALGO[498.4829456246782440],BRZ[2.0000000000000000],DOGE[1.0000000000000000],GRT[1520.9768364100000000],KSHIB[16802.2248357941113559],SHIB[11256144.0661225600000000],SOL[0.0000521200000000],TRX[1.0000000000000000],USD[0.0000003453625461] |
| 09928953 | BRZ[3.0000000000000000],GRT[1.0000000000000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0006106980090421],USDT[0.0009228390175713] |
| 09928954 | USD[0.0037507679392000] |
| 09928967 | USD[100.0000000000000000] |
| 09928987 | SOL[0.0000000045220000],USD[0.0000211876405015],USDT[1.0000000000798000] |
| 09929000 | ETH[0.4163523100000000],USD[0.0000120077435648],USDT[1.0000000000000000] |
| 09929001 | ETH[0.0000000100000000] |
| 09929014 | BTC[0.0000000173884600] |
| 09929019 | USD[0.0000331203882797] |
| 09929020 | USD[50.0000000000000000] |
| 09929025 | SHIB[2.0000000000000000],USD[0.0022969815006895] |
| 09929027 | SOL[0.0190500000000000],USD[0.4419750000000000] |
| 09929037 | USD[1987.1465573775430000] |
| 09929040 | USDT[0.0000000068029150] |
| 09929044 | ETH[0.0419345200000000],SHIB[1.0000000000000000],USD[0.0100111106299312] |
| 09929046 | BTC[0.0259398900000000],SHIB[1.0000000000000000],USD[10.1125985847995597] |
| 09929048 | ETHW[0.0000000094602090],SHIB[1.0000000000000000],USD[0.0002354442422209],USDT[0.0000000087706799] |
| 09929050 | SHIB[1.0000000000000000],USD[0.0100136771878619] |
| 09929052 | USD[5033.1907870500000000] |
| 09929055 | BTC[0.0000000073717391],ETH[0.0000000073631334],SHIB[6.0000000000000000],TRX[1.0000000000000000],USD[0.0061338067574115] |
| 09929060 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],MATIC[0.0000000011765680],SHIB[15.0000000000000000],TRX[2.0000000000000000],USD[0.0000000033922526] |
| 09929062 | DOGE[3.0000000000000000],SHIB[2.0000000000000000],USD[0.0026071048040885] |
| 09929065 | USD[6.0186000000000000] |
| 09929067 | BRZ[1.0000000000000000],USD[0.0000001674833828] |
| 09929074 | MATIC[39.9600000000000000],USD[90.4520000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09929082 | USD[117.1700000000000000] |
| 09929087 | BTC[0.0405513000000000],ETH[0.5058528700000000],SUSHI[205.1250796600000000],USD[138.5127005690002256] |
| 09929096 | LTC[1.1000000000000000],SOL[9.0000000000000000],USD[735.7942780000000000] |
| 09929101 | BTC[0.0025893300000000],SHIB[1.0000000000000000],USD[0.0001871133259751] |
| 09929105 | ETH[0.0000000101940000] |
| 09929109 | NFT [469187674198271444][1],USD[0.0036848636194750] |
| 09929113 | USD[0.0025933800000000] |
| 09929114 | BTC[0.0000389400000000],SHIB[2.0000000000000000],USD[0.0000000076935406] |
| 09929121 | BTC[0.0129000000000000],USD[1.2171274000000000] |
| 09929127 | USD[0.0057961558472387],USDT[5.4396512069480237] |
| 09929129 | BCH[0.0255800400000000],DOGE[573.6793799700000000],ETH[0.0306004700000000],LINK[0.8807619600000000],SHIB[442619.6329933800000000],USD[9.1902856041565826] |
| 09929130 | SHIB[4.0000000000000000],SOL[0.0000091500000000],TRX[1.0000000000000000],USD[3.0824759400000000] |
| 09929135 | BRZ[1.0000000000000000],BTC[0.0018852300000000],DOGE[1.0000000000000000],ETH[0.0000002700000000],SHIB[13.0000000000000000],TRX[3.0000000000000000],USD[0.0000304255436894] |
| 09929136 | DOGE[1019.2828806200000000],SHIB[2.0000000000000000],USD[0.0000000081138294] |
| 09929144 | USD[185.0000000000000000] |
| 09929146 | USD[0.0000000062000000] |
| 09929152 | USD[0.8094144000000000] |
| 09929161 | BTC[0.0000000050000000],USD[4.5954000000000000] |
| 09929162 | USD[0.0000000050015112] |
| 09929170 | BCH[0.0008824800000000],BRZ[0.0072454300000000],BTC[0.0000090897880000],CUSDT[0.0578638700000000],DAI[0.0346338600000000],DOGE[1.6013067000000000],ETH[0.0001158400000000],ETHW[0.0401179800000000],KSHIB[0.0008132600000000],SHIB[97811.2696361400000000],SUSHI[0.0151534600000000],TRX[0.0769181900000000],USD[50.0000524411599932],USDT[0.1641046944535516] |
| 09929189 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000000185898436] |
| 09929192 | BTC[0.0000000056200000],NFT [3085943596862096678][1],NFT [5212344598068111699][1],USD[31.2078432188809055],USDT[0.0000000026438560] |
| 09929203 | USD[50.0000000000000000] |
| 09929216 | SHIB[8628128.6962899000000000],USD[0.0000000000000590] |
| 09929233 | USD[100.0000000000000000] |
| 09929240 | BTC[0.0005130300000000],ETHW[0.9614714300000000],LINK[1.8923090200000000],SHIB[5.0000000000000000],USD[0.0009394567828132] |
| 09929241 | BTC[0.0000000107967740],MKR[0.0000000004000000] |
| 09929246 | BTC[0.1977471000000000],DOGE[1124.3290164100000000],LTC[6.6589772500000000],SHIB[68230281.1198964200000000],SOL[4.3095783000000000],USD[6028.6299677900000000] |
| 09929249 | USD[0.0008073795742789] |
| 09929258 | ETHW[5.0506766200000000],USDT[0.0000007789163172] |
| 09929260 | USD[0.0010868540000000] |
| 09929270 | USD[0.0000000080000000] |
| 09929274 | BTC[0.0007535000000000],DOGE[0.0000000034060000],SHIB[1274427.5080713600000000],SOL[0.3186629804482313],USD[996.3817524582629666] |
| 09929276 | LINK[0.0015745000000000],USD[0.0000000002072608] |
| 09929291 | USDT[0.0000000408262006] |
| 09929308 | TRX[0.0000090000000000] |
| 09929318 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],TRX[0.0000070000000000],USD[60.5133318274826790],USDT[0.0000000047593548] |
| 09929320 | BTC[0.0026030800000000],SHIB[1.0000000000000000],USD[0.0001685056352614] |
| 09929329 | USD[25.0000000000000000] |
| 09929330 | BTC[0.0002486000000000],USD[0.2167324000000000] |
| 09929363 | SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000065340179491] |
| 09929367 | SHIB[1.0000000000000000],USD[0.0505150000000000] |
| 09929375 | DOGE[337.0333983200000000],SHIB[925925.9259259200000000],TRX[1.0000000000000000],USD[2.0000000002734480] |
| 09929383 | USD[2.0825304700000000] |
| 09929391 | BTC[0.0000000300000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],SUSHI[33.7497900400000000],USD[0.0000000081196127],USDT[0.0000000077719354] |
| 09929393 | SHIB[1.0000000000000000],TRX[0.0001880000000000] |
| 09929402 | SOL[1.0357815400000000] |
| 09929407 | BTC[0.0006234000000000],ETH[0.0091375400000000],SHIB[182149.3624772300000000],USD[15.4472434692606821] |
| 09929411 | SHIB[1.0000000000000000],USD[0.0000000027624308] |
| 09929418 | BTC[0.0010556000000000],ETH[0.0263917600000000],PAXG[0.0065206400000000],SHIB[5.0000000000000000],USD[0.5761192364079180] |
| 09929426 | USD[199.6103005600000000] |
| 09929445 | USD[0.0001014007117210] |
| 09929450 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.7925947056637960] |
| 09929451 | USD[0.0053462049101810],USDT[0.0000000041891270] |
| 09929458 | BTC[0.0000000033000000],USD[0.9948062377019473] |
| 09929460 | MATIC[14.0000000000000000],SHIB[2.0000000000000000],USD[0.0000921572775839] |
| 09929467 | USD[35.0000000000000000] |
| 09929470 | BTC[0.0005125800000000],USD[0.0001061286444118] |
| 09929472 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000609124815296] |
| 09929476 | BTC[0.0000974000000000],USD[48.2918500000000000] |
| 09929477 | SHIB[2.0000000000000000],USD[96.2288331163135327] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09929494 | USD[0.0000388912169380] |
| 09929501 | USD[5.0000000000000000] |
| 09929503 | ETHW[0.0000000016564358],USD[0.0000000902273781] |
| 09929510 | DOGE[1.0000000000000000],NEAR[84.0000000000000000],SHIB[1.0000000000000000],USD[0.2672522100000000] |
| 09929528 | USD[2011.2486011200000000] |
| 09929540 | BTC[0.0009880600000000],ETH[0.0571267900000000],SHIB[2.0000000000000000],USD[0.0000658931083529] |
| 09929541 | USD[0.2366020452660341] |
| 09929554 | BCH[0.0005057700000000],ETH[0.0002470000000000],SOL[0.0006111200000000],USD[1005.4449167600000000] |
| 09929557 | LTC[0.0430482000000000],USD[0.0000011245561873] |
| 09929559 | NFT [545851564950562854][1],SOL[0.1910254800000000],USD[4.3368822500000000] |
| 09929560 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000001008217687] |
| 09929583 | USD[0.1195764585040148] |
| 09929605 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001153052400625] |
| 09929616 | USDT[100.0000000000000000] |
| 09929625 | USD[0.0009961676682082] |
| 09929635 | DOGE[1.0000000000000000],SHIB[2808950.7468743500000000],USD[0.0000000000000840] |
| 09929649 | TRX[0.0111510000000000] |
| 09929670 | BAT[1.0000000000000000],BRZ[1.0000000000000000],DOGE[10697.4415783100000000],LINK[7.4853283800000000],SHIB[13.0000000000000000],TRX[8.0000000000000000],USD[0.0000000475126567],USDT[1.0093309100000000] |
| 09929700 | AVAX[0.0233135900000000],ETHW[2.2980662969763044],LINK[1.1000000000000000],USD[0.0089287316652923],USDT[0.0000000052804365] |
| 09929704 | USD[0.0000000092252910] |
| 09929714 | USD[1.0295470000000000] |
| 09929731 | ETH[0.1018279300000000],USD[0.0000018443860598] |
| 09929746 | USD[0.0008393682473502] |
| 09929748 | USD[5.0553264798209264],USDT[4.9286190200000000] |
| 09929758 | BTC[0.0063295100000000],DOGE[1.0000000000000000],ETH[0.0000008000000000],SHIB[11.0000000000000000],USD[260.9445796644067880] |
| 09929764 | USD[0.0019115000000000] |
| 09929773 | USD[200.0000000000000000] |
| 09929780 | ETH[0.0000000100000000],SOL[0.0000000049695683] |
| 09929787 | BRZ[1.0000000000000000],BTC[0.0000002108668 78],DOGE[2.0000000000000000],ETH[0.0363738700000000],ETHW[12.9517650619179516],SHIB[2.0000000000000000],USD[0.0100854836884146] |
| 09929803 | BTC[0.0076425700000000],ETH[0.0360449800000000],SHIB[2.0000000000000000],USD[2.3665046662250744] |
| 09929817 | DOGE[0.0037036700000000] |
| 09929824 | USD[10.7931000000000000] |
| 09929826 | GRT[1.0000000000000000],TRX[3.0000000000000000],USD[919.5533295180956535] |
| 09929836 | DOGE[756.1306963000000000],ETH[0.0000028500000000],USD[0.0000000013057534] |
| 09929849 | BTC[0.0000000033997964],ETH[0.0000000003683280],USD[0.0000051696272073] |
| 09929857 | USD[500.0000000000000000] |
| 09929861 | BTC[0.0000000020000000] |
| 09929864 | DOGE[1.0000000000000000],USD[0.0000002406968176] |
| 09929865 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.5958055606828030] |
| 09929870 | DOGE[1.0000000000000000],USD[99.6910871600000000] |
| 09929871 | USD[0.2730446000000000] |
| 09929873 | USD[438.3629685453819768] |
| 09929875 | ETHW[50.2343573000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000489779470] |
| 09929887 | USD[688.1461834767253553] |
| 09929895 | USD[20.0000000000000000] |
| 09929900 | USD[100.0000000000000000] |
| 09929904 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000949875547049] |
| 09929925 | ETH[0.0000000053063542],TRX[1.0000000000000000] |
| 09929933 | ETH[0.0000001000000000],USD[0.1321644030779580] |
| 09929937 | USD[0.0091225629599854] |
| 09929942 | USD[0.0000000015536438] |
| 09929961 | USD[0.0028248440000000] |
| 09929965 | USD[0.0045735200000000],USDT[0.0000000023374880] |
| 09929967 | USD[545.9776943840937285] |
| 09929977 | USD[0.0000000119999091],USDT[12.9975320100000000] |
| 09929981 | USD[0.0002630276219871] |
| 09929985 | LINK[26.7005095200000000],SHIB[1.0000000000000000],USD[0.0000000184580878] |
| 09929998 | BTC[0.0001998000000000],USD[1.1518000000000000] |
| 09930004 | BTC[0.0004441700000000],ETH[0.0071514200000000],SHIB[2.0000000000000000],USD[112.7477253668046316] |
| 09930010 | USD[4.0000000000000000] |
| 09930012 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09930015 | USD[0.061789153376864554] |
| 09930032 | DOGE[2.000000000000000000],USD[487.9766916901792068] |
| 09930053 | USD[20.00000000000000000] |
| 09930066 | AVAX[0.000000082695572],BCH[0.000000005431321€],BTC[0.00000057393328],CUSDT[0.000000057393328],ETH[0.000000090970719],ETHW[0.000000001478922],LTC[0.000000035410220],MATIC[0.000000051927720],NEAR[0.000000021992594],PAXG[0.000000001408219],SOL[0.000000091531116],UNI[0.000000090041124],USD[0.005983841474415€],YF[0.000000002377620] |
| 09930067 | USD[0.002319057597392€],USDT[0.002485630753520€] |
| 09930072 | ETH[0.184000000000000],USD[1.084763200000000] |
| 09930079 | ETH[2.272066000000000],MATIC[0.900000000000000],USD[6.629824080000000€] |
| 09930082 | USD[0.006652100000000€] |
| 09930084 | SHIB[1.000000000000000],USD[0.003479925000000€] |
| 09930085 | USD[0.008362672000000€] |
| 09930089 | BTC[0.002569480000000],ETH[0.036739350000000€],SHIB[2.000000000000000],USD[0.000921577755344] |
| 09930092 | ETH[0.000572510000000],USD[0.001690000000000€] |
| 09930106 | USD[0.809879935113269€] |
| 09930108 | SHIB[1.000000000000000],USD[0.000000056794140],USDT[2.727504760000000€] |
| 09930113 | USD[5.00000000000000€] |
| 09930115 | BTC[0.000256660000000€],USD[0.272279219007747€] |
| 09930119 | ETH[0.039502586697883327],USDT[3.134099820000000€] |
| 09930121 | BTC[0.00000000243836€],USD[0.003210152000000€] |
| 09930125 | SHIB[4.000000000000000],USD[0.172337970834813€] |
| 09930129 | SHIB[2234138.622877560000000€],USD[25.000000000001036] |
| 09930135 | NFT [4887403193960092€][1],NFT [4965603814524037€][1],SHIB[4005.880530970000000€],USD[46.2247330872848286] |
| 09930144 | BTC[0.000499410000000€],USD[0.001842139804312] |
| 09930147 | BRZ[2.000000000000000],DOGE[9921.048563360000000€],ETH[0.055420930000000€],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000102209629] |
| 09930176 | SHIB[1.000000000000000],TRX[82.323014850000000€],USD[73.7303059370442067],USDT[0.008311328229720] |
| 09930209 | BTC[0.000000022000000€] |
| 09930213 | ETH[0.001431990000000€],SHIB[1.000000000000000],USD[0.000028992406282] |
| 09930222 | USDT[0.000000100197564] |
| 09930227 | USD[0.010000000000000€] |
| 09930228 | ETH[0.000000062000000€] |
| 09930233 | USD[0.002220000000000€],USDT[0.003006624000000€] |
| 09930234 | USD[2.003587321300000€],USDT[0.390000000000000€] |
| 09930239 | BTC[0.002056690000000€],DOGE[1.000000000000000],ETH[0.029713610000000€],SHIB[1.000000000000000],USD[0.000682852946490] |
| 09930253 | ETHW[0.000000005600000€],USD[0.000000717561780] |
| 09930259 | TRX[100.000000000000000€],USD[0.014232925000000€] |
| 09930276 | DOGE[1.000000000000000],ETH[1.998442060000000€],SHIB[100927245.538122920000000€],SUSHI[1.328268410000000€],TRX[2.000000000000000],USD[281.0692380362897180] |
| 09930279 | BTC[0.000100000000000€] |
| 09930284 | BRZ[126.788485080000000€],ETH[0.037565630000000€],SHIB[1.000000000000000],USD[25.657568724785200€] |
| 09930289 | USD[0.001888197797948€],USDT[0.043734570000000€] |
| 09930296 | BTC[0.026261430000000€],DOGE[2156.259019360000000€],ETH[0.295428910000000€],SHIB[2251389.033604620000000€],TRX[3.000000000000000],USD[0.000681860226021] |
| 09930300 | ALGO[94.387109370000000€],AVAX[0.668349990000000€],BRZ[1.000000000000000],BTC[0.001463890000000€],LTC[0.145750420000000€],SHIB[6.000000000000000],SOL[0.353597750000000€],USD[0.000001469781003],USDT[0.000000046747156] |
| 09930308 | ETHW[0.270000000000000€],USD[0.001959920000000€] |
| 09930310 | BTC[0.000014120000000€],USD[2.440808460000000€] |
| 09930317 | BTC[0.014367880000000€],SOL[5.702446020000000€],USD[0.003949034679566€] |
| 09930323 | BTC[0.000000010000000€],USD[8.632072825660800€] |
| 09930349 | DOGE[1.000000000000000],MATIC[1.000000000000000],USD[0.000000079738940] |
| 09930367 | ETH[0.003211340000000€],SHIB[2.000000000000000],TRX[1.000105000000000€],USD[0.000110498487950€],USDT[0.000000092646603] |
| 09930377 | USD[0.007278560000000€] |
| 09930381 | USD[7227.537037814286080€] |
| 09930384 | GRT[125.701771790000000€],USD[0.000000005165824] |
| 09930388 | USD[50.00000000000000€] |
| 09930393 | BTC[0.051100000000000€],USD[24.649292200000000€] |
| 09930394 | ETH[0.000000057600000€] |
| 09930428 | USD[0.000000161991420],USDT[0.000000017788000] |
| 09930439 | USD[0.200323650000000€] |
| 09930449 | ALGO[4.772977554123794],AVAX[0.102464220000000€],BTC[0.000942300000000€],DOGE[15.697472910000000€],ETH[0.012072016245173],GRT[20.735909290000000€],LINK[0.224654710000000€],MATIC[1.695714010000000€],SHIB[125764.298964830000000€],SOL[0.059108450000000€],SUSHI[0.003089050000000€],USD[0.0798300544330129] |
| 09930453 | USD[0.000000088625578],USDT[4.929289650000000€] |
| 09930455 | USD[0.000003785535753] |
| 09930466 | BTC[0.523732010000000€],SHIB[2.000000000000000],USD[0.001553652081637] |
| 09930471 | USD[0.110014940000000€] |
| 09930479 | ETH[0.003808740000000€] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09930485 | SHIB[2.000000000000000000],USD[0.0000000662634144] |
| 09930500 | USD[10.000000000000000000] |
| 09930502 | BRZ[5.045193070000000000],CUSDT[88.530327810000000000],HKD[7.639411230000000000],KSHIB[307.501745230000000000],SHIB[201454.018348930000000000],USD[0.8291641015673030] |
| 09930511 | USD[10.000000360285186] |
| 09930514 | SHIB[110300000.000000000000000000],USD[0.3585060000000000] |
| 09930531 | USD[0.0827402870000000] |
| 09930536 | USD[2000.000000000000000000] |
| 09930538 | BTC[0.0000751600000000] |
| 09930545 | USD[0.0041920528293860] |
| 09930547 | BTC[0.0046926800000000],ETH[0.0672777000000000],SHIB[3.000000000000000000],USD[0.0000061557231391] |
| 09930559 | USD[50.010000000000000000] |
| 09930575 | USD[15.013704880000000000] |
| 09930594 | USD[50.000000000000000000] |
| 09930595 | USD[10.000000000000000000] |
| 09930596 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000001080433643] |
| 09930610 | BAT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.909450710000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[445.7279588542357398] |
| 09930611 | BTC[0.000104990000000000],ETH[0.001567260000000000],MATIC[529.220026300000000000],USD[8.381619385154 7024],USDT[4.9845679100000000] |
| 09930613 | DOGE[1.000000000000000000],LINK[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0000000066294988] |
| 09930614 | TRX[0.000051000000000000],USDT[1.7600330600000000] |
| 09930620 | DOGE[249.213462440000000000],NEAR[20.220197890000000000],SHIB[453307.584437100000000000],SUSHI[17.644244710000000000],TRX[161.616229640000000000],USD[2.0494336717035416] |
| 09930625 | USD[1348.984633600000000000] |
| 09930626 | USD[0.4552759000000000] |
| 09930627 | USD[4.860066410000000000] |
| 09930632 | SHIB[165.469929170000000000],USD[159.7446923400072224] |
| 09930633 | USD[50.000000000000000000] |
| 09930643 | ETH[0.014765350000000000],SHIB[7.000000000000000000],USD[0.0000060361860396] |
| 09930647 | USDT[0.9468892607601501] |
| 09930663 | BTC[0.0000000003410687] |
| 09930676 | BTC[0.000239870000000000],USD[0.0001332766881376] |
| 09930678 | BTC[0.000713980000000000],USD[13.010515967404 7947],USDT[0.0039331700000000] |
| 09930702 | DOGE[1.000000000000000000],MATIC[1.001261010000000000],TRX[1.000000000000000000],USD[0.0000005155710675] |
| 09930705 | BTC[0.001683320000000000],DAI[12.009428340000000000],DOGE[18.849662120000000000],ETH[1.039016480000000000],LINK[9.007071230000000000],MATIC[133.907691210000000000],SHIB[8.000000000000000000],SOL[1.420336340000000000],TRX[1.000000000000000000],USD[-796.9900541486234020],WBTC[0.0013792200000000] |
| 09930712 | USD[1500.000000000000000000] |
| 09930720 | BRZ[1.000000000000000000],LINK[13.823300740000000000],SHIB[2.000000032170440],SOL[0.000082840000000000],USD[0.0000128991777864] |
| 09930721 | AAVE[0.283471030000000000],DOGE[0.003719930000000000],ETH[0.000000170000000000],MATIC[31.211743310000000000],MKR[0.048090820000000000],SHIB[4.000000000000000000],USD[0.0000002939978589] |
| 09930729 | ETHW[0.843950040000000000],USD[0.003007990762 9568],USDT[0.0036230025378200] |
| 09930732 | USD[20.000000000000000000] |
| 09930733 | DOGE[2.000000000000000000],SOL[54.495807270000000000],USD[1010.0000001240216900] |
| 09930734 | DOGE[1.000000000000000000],LINK[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0018576322833469] |
| 09930742 | SHIB[1.000000000000000000],TRX[0.011145000000000000],USD[0.0014212900000000],USDT[0.0000000055974323] |
| 09930743 | USD[89.410694800000000000] |
| 09930748 | USDT[2.000000000000000000] |
| 09930766 | ETH[0.000000058928091],SHIB[3.000000000000000000],USD[0.0000000019943474] |
| 09930779 | SHIB[1.000000000000000000],TRX[0.000018000000000000],USD[0.001325350000000000],USDT[0.000000054407045] |
| 09930782 | AAVE[0.507501140000000000],BTC[0.000923160000000000],ETHW[3.723053090000000000],USD[0.266100700000000000],USDT[0.0000055386290225] |
| 09930784 | USD[0.0000000097799560] |
| 09930786 | USD[0.0002222261867115] |
| 09930788 | USD[0.0040114492000000] |
| 09930789 | USD[10.000000000000000000] |
| 09930799 | SHIB[0.000000030000000],USD[3786.3138675300000000] |
| 09930802 | USD[8000.000000094787902] |
| 09930805 | USD[0.0100000000000000] |
| 09930810 | ETH[0.000000032580000],SHIB[11245448.207365094522 6327],USD[0.0000000404358991] |
| 09930813 | USD[48.242960200000000000] |
| 09930820 | BTC[0.0000000295000000] |
| 09930824 | USD[1039.243152800000000000] |
| 09930825 | TRX[0.00187000000000000] |
| 09930826 | BRZ[251.699492320000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.0022485467795525] |
| 09930833 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],SHIB[1007608.533781270000000000],TRX[1.000000000000000000],USD[307.1938840396209101] |
| 09930835 | USD[2.003403880000000000] |
| 09930839 | BTC[0.004181240000000000],DOGE[344.180404390000000000],SHIB[7.000000000000000000],USD[0.0005283046431413] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09930843 | USD[0.2688863000000000] |
| 09930845 | USD[1.2291409200000000] |
| 09930850 | BCH[0.0000001000000000],BTC[0.0000000035300000],ETH[0.0000000053638400],LTC[0.0000001000000000],USD[5.1563564751634316] |
| 09930861 | ALGO[0.0000000000002745],BRZ[1.0000000000000000],DOGE[1.0000000000000000],KSHIB[0.0000000007858101],MATIC[0.0000000048513608],SHIB[3.0000000000000000],SUSHI[14.8509202493840700],TRX[1.0000000000000000],USD[0.0000000025406323] |
| 09930862 | BTC[0.0002182000000000],USD[0.0016642026633728] |
| 09930868 | BTC[0.0005454000000000],DOGE[345.2883341700000000],SHIB[98531.1653156700000000],USD[0.0001739151790422] |
| 09930872 | SHIB[13700000.0000000000000000],USD[0.7971540000000000] |
| 09930873 | USD[20.0000000000000000] |
| 09930899 | USD[75.0000000000000000] |
| 09930914 | BTC[0.0000000452396000],USD[1.4826162000000000] |
| 09930917 | USD[0.0007622943217507] |
| 09930940 | USD[202.2130576800000000] |
| 09930942 | USD[200.0100000000000000] |
| 09930945 | USD[200.0000000000000000] |
| 09930947 | USD[0.0000000189804864] |
| 09930949 | BRZ[1.0000000000000000],BTC[0.0015822800000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],MATIC[0.0190191100000000],SHIB[2559729.9624573300000000],TRX[1.0000000000000000],USD[0.4120046221550744] |
| 09930958 | USD[0.0099900000000000],LINK[5.0687191300000000],MATIC[110.0000000000000000],SHIB[1.0000000000000000],USD[0.0004049447875990],USDT[0.0004497100000000] |
| 09930973 | BTC[0.0001000000000000],ETH[0.0050000000000000],SOL[0.5400000000000000],USD[0.5154399000000000] |
| 09930975 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[3.0000000000000000],USD[0.1774165750878397] |
| 09930977 | USD[0.0079600000000000] |
| 09930987 | GRT[2195.3021531000000000],SHIB[2.0000000000000000],TRX[2.0000000000000000],USD[0.0000000013436719],USDT[1.0101146100000000] |
| 09930990 | ALGO[12.3437186400000000],BAT[16.0131405100000000],BRZ[25.5301162600000000],BTC[0.0013021100000000],CUSDT[220.9530678000000000],DOGE[78.2619706700000000],GRT[46.9456150000000000],MATIC[8.4784612300000000],SHIB[1808494.5634524300000000],USD[0.0102014250621418],USDT[9.7982302300000000] |
| 09930992 | USD[50.0000000000000000] |
| 09930999 | BRZ[57.8091022400000000],DOGE[0.0053171800000000],SHIB[21.0000000000000000],TRX[1.0000000000000000],USD[0.9129232736456803] |
| 09931006 | USD[6958.2211422700000000],USDT[1.4039954038033832] |
| 09931007 | DOGE[1.0000000000000000],SHIB[10406812.7313150200000000],USD[0.0000000000002386] |
| 09931017 | USD[0.0019157734809200],USDT[0.1783982200000000] |
| 09931020 | USD[0.0000690150559777] |
| 09931035 | USD[0.3500000000000000] |
| 09931050 | BTC[0.0000001000000000],DOGE[0.0005753700000000],SHIB[3.0000000000000000],SOL[0.0000460500000000],USD[18.2838822913394239] |
| 09931054 | ETHW[85.9069354600000000],SHIB[1.0000000000000000],USD[0.0100001652520700] |
| 09931069 | USD[100.0000000000000000] |
| 09931070 | SHIB[591703.4977883583072260],TRX[0.0000001000000000],USD[0.0000000067718872] |
| 09931076 | USD[0.0000159957283622] |
| 09931091 | ALGO[314.3877553600000000],ETH[0.0000004400000000],PAXG[0.0482177600000000],SHIB[1.0000000000000000],SOL[3.3360229000000000],UNI[17.0754634500000000],USD[0.0000131816482250] |
| 09931096 | USD[0.0002905495275162] |
| 09931105 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000019067613],USDT[1.0000000000000000] |
| 09931120 | ETHW[0.0002316000000000],SHIB[3.0000000000000000],USD[0.0000000196834820] |
| 09931135 | SHIB[9136717.2297094300000000] |
| 09931142 | USD[5.0000000000000000] |
| 09931145 | BTC[0.0005770700000000],DOGE[1.0000000000000000],ETHW[1.0077967300000000],SHIB[2.0000000000000000],SOL[0.3053169000000000],TRX[1.0000000000000000],USD[52.1557819537172366] |
| 09931147 | DOGE[1.0000000000000000],USD[0.0000001002681842] |
| 09931160 | BTC[0.0012628000000000],SHIB[2610184.3452867400000000],SOL[0.7479173600000000],USD[0.0001697211310336] |
| 09931162 | USD[67.7672927500000000] |
| 09931169 | BTC[0.0000000092265502],USD[0.0000003110829610] |
| 09931170 | USD[0.4018618820640700] |
| 09931190 | DOGE[0.0597624223770000],ETH[0.9990500000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[3.2206793946367976] |
| 09931194 | USD[0.2304580000000000] |
| 09931199 | USD[0.0093978993509578],USD[0.0000000060508792] |
| 09931217 | SHIB[11559962.2014855200000000],USD[10.3100000000000533] |
| 09931227 | BTC[0.0000372700000000],USD[0.3072879519798659] |
| 09931251 | BTC[0.0190163100000000],DOGE[2.0000000000000000],ETH[0.3016334900000000],USD[0.0001371664810774] |
| 09931254 | USD[100.0000000000000000] |
| 09931271 | DOGE[2.0000000000000000],TRX[1.0000000000000000],USD[1121.1929291036531395] |
| 09931286 | BTC[0.2907768700000000],USD[0.0006235086602465] |
| 09931306 | DOGE[90.2496920500000000],SHIB[1.0000000000000000],USD[0.0000000002885035] |
| 09931313 | USD[1000.0000000000000000] |
| 09931322 | USD[101.1019122100000000] |
| 09931329 | ETH[0.0000000066080580],USDT[0.0000000122873086] |
| 09931331 | SHIB[8585520.5906552200000000],TRX[1.0000000000000000],USD[0.0000000001378135] |
| 09931334 | USD[9.7095304000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09931335 | USD[0.5265469500000000] |
| 09931336 | USD[5.0000000000000000] |
| 09931339 | USD[0.0068860440438160] |
| 09931341 | USD[0.0071984120000000] |
| 09931348 | USD[500.0000000000000000] |
| 09931362 | GRT[1.0000000000000000],SHIB[8.0000000000000000],TRX[1.0000000000000000],USD[0.0058315045559711] |
| 09931394 | USD[0.0091000000000000] |
| 09931396 | BTC[0.0005084900000000],SHIB[1.0000000000000000],USD[0.0001179950262336] |
| 09931400 | USD[10.1100066200000000] |
| 09931406 | BCH[4.3183835400000000],DOGE[2.0000000000000000],ETH[1.9257175000000000],GRT[1.0000000000000000],MKR[1.4511134300000000],SHIB[26883089.2797402400000000],SOL[23.6699041900000000],TRX[1.0000000000000000],USD[0.0000007908876355] |
| 09931408 | DOGE[2.0000000000000000],SHIB[2.0000000000000000],TRX[3.0000000000000000],USD[139.6343416599260727],USDT[51.4640921488675801] |
| 09931431 | BTC[0.0000000028315810] |
| 09931460 | USD[25.2026424300000000] |
| 09931462 | BTC[0.0003000000000000],USD[0.2714271137982000] |
| 09931465 | USD[20.0000000000000000] |
| 09931494 | BTC[0.0539460000000000] |
| 09931504 | ETH[1.5608921500000000],TRX[1.0000000000000000],USD[0.0100128084584265] |
| 09931520 | SHIB[1715266.8662092600000000],USD[0.0000000000000284] |
| 09931523 | ALGO[64.3590470100000000],SHIB[1.0000000000000000],USD[0.0000000080790921] |
| 09931547 | DOGE[0.0020954800000000],SHIB[9.0000000000000000],TRX[1.0000000000000000],USD[0.0000000309051604] |
| 09931561 | BAT[1.0000000000000000],DOGE[1.0000000000000000],SHIB[139293030.7052084972624600],TRX[0.0000380000000000],USD[0.0000000084284726] |
| 09931564 | SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0002080477641134] |
| 09931565 | GRT[7.0000000000000000],USD[15.7887869700000000],USDT[1.0109268200000000] |
| 09931571 | MATIC[64.7585969100000000],USD[0.0000000057476234] |
| 09931588 | LINK[3.4904476300000000],SHIB[5.0000000000000000],USD[0.0000000751017382] |
| 09931594 | BTC[0.0023988500000000],DOGE[1.0000000000000000],USD[0.0101258933347340] |
| 09931603 | ETH[7.4879507100000000],USD[70.9618608458723193] |
| 09931610 | USD[2.1193794036530062] |
| 09931613 | SHIB[1.0000000000000000],USD[5.9716990697667048],USDT[5.9824082548121858] |
| 09931620 | SHIB[4485993.5065934600000000],USD[74.6825741931781133] |
| 09931634 | SHIB[164.8680203000000000],USD[0.0000000032440760] |
| 09931636 | USD[10.0000000000000000] |
| 09931644 | ETH[0.0102950000000000] |
| 09931645 | ALGO[79.6639836800000000],TRX[1.0000000000000000],USD[20.0100000037336704] |
| 09931647 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001672736498258] |
| 09931650 | ETH[0.3710000000000000],USD[0.4159262000000000] |
| 09931653 | BCH[2.5524985200000000],BTC[0.0191144500000000],DOGE[156.5514448000000000],ETH[0.0856805800000000],ETHW[13.9667274700000000],LTC[0.9861398800000000],MATIC[15.7255260900000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0860285008941911] |
| 09931668 | SHIB[0.8878280500000000],USD[0.0094498900000475] |
| 09931681 | ETH[0.0000539400000000],USD[0.0080336098914877] |
| 09931683 | BTC[0.0000000400000000],MATIC[0.0052145900000000],SHIB[2.0000000000000000],USD[0.0000131193563800] |
| 09931684 | BTC[0.0525474000000000],USD[100.9682000000000000] |
| 09931688 | USD[1050.6900000000000000] |
| 09931689 | USD[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001505308395863] |
| 09931702 | AAVE[3.3235798500000000],ALGO[2.9753805300000000],BTC[0.0000000050000000],DOGE[720.2011536300000000],LTC[0.0000015900000000],NEAR[0.0688400000000000],SOL[7.2723327026757262],SUSHI[0.4781500000000000],TRX[1.4984334800000000],USD[154.1894089816883494],USDT[44.7293156471381242] |
| 09931703 | BTC[0.0026902200000000],ETH[0.0362765200000000],SOL[0.2758305400000000],USDT[8.0000400000000000] |
| 09931704 | USD[922.1680000000000000] |
| 09931715 | ALGO[56.0000000000000000],USD[0.1702196000000000] |
| 09931718 | SHIB[19301937.5264262500000000] |
| 09931723 | USD[226.5726645190000000] |
| 09931736 | BTC[0.0005184400000000],ETH[0.0078011700000000],USD[0.0001698569510000] |
| 09931747 | USD[0.0395741800000000] |
| 09931751 | DOGE[1.0000000000000000],ETH[0.0000000700000000],SHIB[2.0000000000000000],USD[0.0067037647081299] |
| 09931769 | USD[0.0000924044172226] |
| 09931777 | USD[0.9921437900000000] |
| 09931778 | USD[0.0000000027200000] |
| 09931783 | USD[2.6197718953403200] |
| 09931792 | BTC[0.0053808500000000],SHIB[1.0000000000000000],USD[0.0000124665172190] |
| 09931796 | BTC[0.3565317900000000] |
| 09931797 | BTC[0.6200980805000000] |
| 09931809 | USD[2000.0000000000000000] |
| 09931822 | USD[2000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09931824 | ETHW[0.0105526900000000] |
| 09931831 | SHIB[18500000.0000000000000000],USD[201.4492540000000000] |
| 09931836 | ETH[0.0001000000000000] |
| 09931847 | USD[0.0100000000000000] |
| 09931851 | SHIB[5267188.2627912000000000],USD[0.0095576000000828] |
| 09931853 | SOL[1.0015911500000000],USD[0.3125000000000000] |
| 09931861 | KSHIB[4332.6109306300000000],SHIB[1.0000000000000000],USD[2.0222967200642749] |
| 09931864 | USD[50.0000000000000000] |
| 09931865 | DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0001461528354775] |
| 09931876 | BTC[0.0192087500000000],USDT[106.3980050000000000] |
| 09931880 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[66.4174604127882994] |
| 09931891 | ETHW[1.2011072100000000] |
| 09931892 | USD[0.0001120963111136] |
| 09931903 | BTC[0.0051905700000000],SHIB[1.0000000000000000],USD[0.0320982991717077] |
| 09931916 | BAT[1.0000000000000000],DOGE[1.0000000000000000],TRX[3.0000000000000000],USD[0.0006302598023612],USDT[1.0000000000000000] |
| 09931932 | DOGE[148.5155673900000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.6074901995681232] |
| 09931935 | USD[0.0000001174246360] |
| 09931953 | BRZ[1.0000000000000000],BTC[0.0000009700000000],USD[0.0086967728566840] |
| 09931959 | ETHW[0.0004239500000000],USD[0.0010205261748565] |
| 09931961 | ETH[0.2916207700000000],USD[97.9809042590902656] |
| 09931970 | DOGE[1.0000000000000000],ETHW[14.5670579500000000],SHIB[1.0000000000000000],SUSHI[1.5090480100000000],USD[3.0606672847684018] |
| 09931974 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],GRT[2.0000000000000000],SHIB[1.0000000000000000],TRX[9.0000000000000000],USD[0.0000000232453008],USDT[1.0040398700000000] |
| 09931977 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[196.5821774048861850] |
| 09931979 | DOGE[10000.0000000000000000],USD[388.8000400000000000] |
| 09931981 | BTC[0.7306106100000000],USD[363.0153588851400000] |
| 09931982 | USD[0.0100000000000000] |
| 09931990 | USD[20.0000000000000000] |
| 09932002 | BTC[0.0351443600000000],DOGE[2.0000000000000000],ETH[0.2195743400000000],SHIB[4.0000000000000000],USD[0.0004861234520393] |
| 09932008 | USD[0.0058046960000000] |
| 09932011 | USD[0.3445596000000000] |
| 09932015 | SHIB[1.0000000000000000],USD[0.0000057099277301] |
| 09932018 | USD[10.3080192577000000] |
| 09932022 | ETHW[0.1212755500000000] |
| 09932024 | ALGO[24.1812751900000000],BRZ[6.8000000000000000],SHIB[1.0000000000000000],USD[0.4734630827163157] |
| 09932046 | SHIB[200000.0000000000000000],USD[2.8191500000000000] |
| 09932057 | BTC[0.0005092400000000],USD[0.0000950426893568] |
| 09932074 | DOGE[1.0000000000000000],ETH[0.3741823900000000],USD[0.0100001044788212] |
| 09932075 | USD[35.7485137579070000],USDT[0.0000000097368039] |
| 09932094 | USD[0.7526617500000000] |
| 09932097 | SHIB[3.0000000000000000],USD[0.0083168760560064] |
| 09932098 | DOGE[1.0000000000000000],LTC[22.9643146200000000],USD[0.0000002703567392] |
| 09932116 | DOGE[1.0000000000000000],ETH[2.2995892900000000],TRX[1.0000000000000000],USD[14.1866648513600000] |
| 09932123 | BCH[0.0000000050000000],BTC[0.0000000850000000],USD[0.0614267691425763] |
| 09932127 | USD[0.1207422000000000] |
| 09932139 | GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0071587889031713] |
| 09932143 | DOGE[2.0000000000000000],SHIB[7.0000000000000000],TRX[1.0000000000000000],USD[0.0000000020176820] |
| 09932144 | BTC[0.0000780400000000],DOGE[0.8100000000000000],ETH[2.3108182000000000],LTC[0.0076050000000000],MATIC[0.7905000000000000],SOL[0.0059550000000000],SUSHI[0.1860000000000000],USD[4623.3003077640000000] |
| 09932150 | USD[10.0000000000000000] |
| 09932159 | USD[0.0014486051374875] |
| 09932164 | USD[370.4295760391133198] |
| 09932167 | ETHW[0.0000000172959852],SHIB[869.3388357900000000],USD[0.0000000053150796] |
| 09932176 | SHIB[1.0000000000000000],USD[0.0100829675263168] |
| 09932182 | ETHW[0.0136989600000000],GRT[1.0000000000000000],USD[1.0491630980000000] |
| 09932186 | USD[50.0100000000000000] |
| 09932191 | USD[100.0000000000000000] |
| 09932202 | SHIB[2.0000000000000000],USD[0.0085839832878967] |
| 09932249 | DOGE[1.0000000000000000],USD[0.0000007963100119] |
| 09932271 | SHIB[1.0000000000000000],USD[903.0434087803246544] |
| 09932274 | TRY[0.0000001834251593],USD[0.0000000004587628],USDT[0.0000769905331088] |
| 09932281 | USD[98.1673726743663572] |
| 09932298 | SHIB[1.0000000000000000],USD[0.0000000102644860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09932299 | BTC[0.000514820000000000],DOGE[121.450963260000000],ETH[0.003831300000000],TRX[161.596809170000000],USD[5.010236272307312],WBTC[0.000411520000000] |
| 09932329 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.009517574720043] |
| 09932338 | BRZ[1.000000000000000],ETH[0.000010690000000],MATIC[0.002365580000000],SHIB[28.413330300000000],SOL[0.000172130000000],TRX[3.000000000000000],USD[236.042848375687437] |
| 09932353 | NFT (55097529715646408)[1],USD[0.000002214549316] |
| 09932356 | AAVE[0.058654930000000],SUSHI[4.445439680000000],UNI[0.735502500000000],USD[0.000005280581397],USDT[4.883588580000000] |
| 09932364 | DOGE[7369.201589160000000],SHIB[37129035.538784990000000],USD[0.182106823918101] |
| 09932383 | USD[0.010305295709182] |
| 09932384 | DOGE[1.000000000000000],SHIB[1.000000000000000],SOL[0.018771350000000],USD[12.588205920877497] |
| 09932390 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.000001164983812] |
| 09932404 | USD[1495.386461447238147] |
| 09932405 | USD[0.600002004000000] |
| 09932409 | USD[0.002030797388973] |
| 09932413 | BTC[0.000200000000000],ETH[0.003787640000000],USD[1.246113113930441] |
| 09932416 | USD[9.880949770125403] |
| 09932423 | ETH[0.000092100000000],USD[1968.123108827789833] |
| 09932428 | TUSD[21.000000000000000],USD[0.078252386368000] |
| 09932431 | BTC[0.000052110000000],LINK[0.974051340000000],USD[1.968667230288981],USDT[9.950039500000000] |
| 09932433 | DOGE[1.000000000000000],KSHIB[7166.480935360000000],USD[0.000000001014912] |
| 09932441 | NFT (44845027388524734)[1],USD[0.000000427439648] |
| 09932451 | BTC[0.002237330000000],ETH[0.019154720000000],SHIB[3.000000000000000],USD[0.010311295528839] |
| 09932453 | NEAR[0.000000010000000],USD[0.000000061064767] |
| 09932457 | ETH[0.000005500000000],NFT (45202839028763606)[1],USD[0.185558391339410] |
| 09932460 | ETH[0.000001300000000],USD[0.855034947359402] |
| 09932461 | SHIB[1.000000000000000],USD[5.010000007418080],USDT[44.770702370000000] |
| 09932471 | SHIB[4.000000000000000],USD[0.000000447803380] |
| 09932477 | KSHIB[1306.673705280000000],TRX[1.000000000000000],USD[5.000000000270816] |
| 09932481 | MATIC[101.046529330000000],SHIB[1.000000000000000],USD[22.906817770000000] |
| 09932484 | SHIB[906594.566600710000000],USD[0.000000000000580] |
| 09932488 | BTC[0.012617230000000],ETH[0.186813000000000],USD[1.290047553679313] |
| 09932490 | USD[0.553160000000000] |
| 09932495 | USD[0.669610164000000] |
| 09932514 | BTC[0.000000066800000],MATIC[0.000000098260000] |
| 09932518 | USD[20.000000000000000] |
| 09932525 | BAT[3.000000000000000],BRZ[2.000000000000000],BTC[0.000000700000000],DOGE[3.000000000000000],ETH[0.557078370000000],LINK[33.174360560000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.000000689302145] |
| 09932529 | BTC[0.000000018273329],DOGE[0.097949520000000],USD[2.038316052803945] |
| 09932544 | USD[0.000000092908544],USDT[4.900584960000000] |
| 09932552 | BRZ[1.000000000000000],SOL[6.195579580000000],USD[0.000000303883748] |
| 09932570 | USD[0.016283126400000] |
| 09932580 | SOL[3.076920000000000],USD[0.323500000000000] |
| 09932587 | SHIB[9.581517000000000],TRX[1.000000000000000],USD[0.000650900000100] |
| 09932593 | SHIB[902539.027062810000000],USD[40.433748310000320] |
| 09932594 | BRZ[2.000000000000000],BTC[0.023997610000000],ETH[0.312240920000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.001641523846776] |
| 09932600 | ETH[0.036591440000000],TRX[1.000000000000000],USD[0.000007434704160] |
| 09932612 | TRX[0.000006000000000] |
| 09932620 | USD[0.009819250000000] |
| 09932621 | BTC[0.001543260000000],ETH[0.014878920000000],SHIB[1.000000000000000],USD[0.001559888138186] |
| 09932628 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[4.000000000000000],ETH[1.219690500000000],SHIB[1.081213560000000],TRX[3.000000000000000],USD[0.000036628796866] |
| 09932629 | BTC[0.001566702175000],USD[0.240425135827214] |
| 09932635 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.001250895721851] |
| 09932652 | BTC[0.005082900000000],DOGE[2.000000000000000],ETH[0.000005800000000],SHIB[18.348314600000000],TRX[1.000000000000000],USD[0.001791035459399] |
| 09932654 | ETH[0.000000100000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[99778.730000080037090],USDT[0.000000001380403] |
| 09932657 | USD[25.000000000000000] |
| 09932660 | ALGO[260.721033340000000],DOGE[1.000000000000000],USD[0.000000014286250] |
| 09932662 | DOGE[1.000000000000000],SHIB[2.000000000000000],SOL[2.927781900000000],USD[0.000002148632359] |
| 09932664 | USD[9991.000000156796400],USDT[0.000000080429664] |
| 09932669 | ETH[0.000000100000000],SUSH[1.000000000000000],USD[0.004159801973760] |
| 09932675 | USD[100.000000000000000] |
| 09932696 | AVAX[0.000100000000000],BCH[0.102897000000000],DOGE[507.864000000000000],ETH[0.004068782900000],ETHW[1.363314000000000],GRT[80.000000000000000],KSHIB[554.400000000000000],LINK[2.400000000000000],SHIB[45000.000000000000000],SOL[0.430000000000000],UNI[2.197800000000000],USD[13.494998618 2099852] |
| 09932713 | BTC[0.004021900000000],USD[0.000015912856369000] |
| 09932715 | BTC[0.000099000000000],USD[98.065400000000000] |
| 09932729 | MATIC[105.391598050000000],SHIB[20.748031490000000],TRX[2.621477020000000],USD[0.000000324677878] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09932738 | USD[0.0000461500000000] |
| 09932746 | BTC[0.0622835600000000],USD[0.0000076138031224] |
| 09932748 | BTC[0.2679699000000000],USD[2.4064110000000000] |
| 09932751 | BRZ[2.0000000000000000],GRT[1.0000000000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000749230150] |
| 09932753 | USD[0.0000001644435020] |
| 09932760 | SHIB[1.0000000000000000],USD[0.0053412076387852] |
| 09932775 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[103.4136701120528534] |
| 09932777 | BTC[0.0000000018932570],ETH[0.0000000915744400],USD[2.1309293069809796] |
| 09932783 | BRZ[1.0000000000000000],BTC[0.0000557800000000],DOGE[168.2461289700000000],SHIB[987286.7301389300000000],TRX[1.0000000000000000],USD[5.7592916143196382] |
| 09932810 | BAT[32.5679225700000000],SHIB[1.0000000000000000],USD[0.0148969211747350] |
| 09932820 | TRX[2.0000000000000000],USD[0.0000000027746944] |
| 09932835 | BAT[1.0000000000000000],USD[0.0087520161573649] |
| 09932840 | BTC[0.0069730000000000],DOGE[9.9770000000000000],ETH[0.0608960000000000],SOL[0.2894300000000000],USD[0.5439986120000000] |
| 09932845 | BTC[0.0076121200000000] |
| 09932849 | DOGE[1.0000000000000000],SHIB[4.0000000000000000],SOL[0.0001262220078336],USD[0.0001650321160016] |
| 09932869 | BTC[0.0000560900000000],ETH[0.0000000080860000],USD[0.0000057180076334],USDT[0.0000000020000000] |
| 09932872 | USD[0.0000001690454995] |
| 09932908 | USD[0.0000000098000000] |
| 09932912 | USD[40.1325919700000000] |
| 09932917 | BTC[0.0020000000000000],USD[1.1344240000000000] |
| 09932925 | USD[250.0000000000000000] |
| 09932927 | DOGE[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000616794507] |
| 09932948 | ETH[0.0009937900000000],USD[0.0038067002716327] |
| 09932957 | SHIB[1.0000000000000000],USDT[0.0000000284977303] |
| 09932965 | ETH[0.3470000000000000],USD[1.4153994000000000] |
| 09932979 | USD[6595.6398303743600000] |
| 09932998 | DOGE[1027.7242577700000000],SHIB[4577430.6521757400000000],TRX[3.0000000000000000],USD[0.0063733273737691] |
| 09932999 | SHIB[1.0000000000000000],USD[0.0000000027652640],USDT[0.4904497100000000] |
| 09933001 | USD[15.1618249200000000] |
| 09933015 | ETH[0.8050000000000000],USD[0.1453788500000000] |
| 09933020 | SHIB[1166379.2375599300000000],USD[0.0000000071054973] |
| 09933021 | USD[0.0704523112339200] |
| 09933061 | EUR[0.0000000025442108],SHIB[2.0000000000000000],USDT[0.0000000089629913] |
| 09933067 | USD[20.0000000000000000] |
| 09933091 | USD[0.0050000000000000] |
| 09933106 | USD[0.0000015496624460],USDT[3.8025035500000000] |
| 09933112 | TRX[1.0000000000000000],USD[0.0004440057064800] |
| 09933119 | BTC[0.0004638000000000],USD[805.6474527819788132] |
| 09933127 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0020468399060376] |
| 09933129 | TRX[0.0111470000000000] |
| 09933130 | LTC[0.0046492000000000],USD[1.7268708060000000] |
| 09933142 | AVAX[8.5790720700000000],DOGE[2.0000000000000000],KSHIB[198.9932929300000000],SHIB[4.0000000000000000],SOL[14.1720238800000000],SUSHI[51.4708008100000000],USD[0.0200003755492607] |
| 09933150 | BTC[0.1066516700000000],USD[0.0018752546203327] |
| 09933162 | TRX[1.0000000000000000],USD[0.0001565799689222] |
| 09933182 | AUD[37.4130173600000000],CAD[29.4934119200000000],EUR[0.0002241900000000],GBP[0.0002037800000000],TRX[2.0000000000000000],USD[47.4031191408485727] |
| 09933187 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0000097614376487],USDT[0.0000041087226512] |
| 09933202 | DOGE[1.0000000000000000],ETH[0.0301025300000000],USD[0.0772186936682212] |
| 09933204 | USD[11.8324371400000000] |
| 09933209 | USD[2000.0000000000000000] |
| 09933212 | USD[0.0001042681306770] |
| 09933222 | DOGE[1.0000000000000000],SHIB[4340724.4960804000000000],USD[0.0105033400001160] |
| 09933224 | SHIB[1.0000000000000000],USD[400.0100000028964734],USDT[97.5023999700000000] |
| 09933226 | LTC[0.0039083800000000],USD[0.3561200000000000] |
| 09933232 | SHIB[1.0000000000000000],USD[0.0000033125269546] |
| 09933248 | BTC[0.0022820200000000],SHIB[4.0000000000000000],USD[6.0832085377178972] |
| 09933250 | BTC[0.0012987100000000],SHIB[1.0000000000000000],USD[0.0001637831955020] |
| 09933259 | ETH[0.0000004200000000],USD[0.0000062945214454] |
| 09933269 | BTC[0.0263153500000000],DOGE[1.0000000000000000],USD[10.1075235204633688] |
| 09933275 | MATIC[1.6300000000000000],USD[0.0005646305000000] |
| 09933276 | SOL[0.0010000000000000],USD[0.0000427550000000] |
| 09933280 | USD[6000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09933282 | SOL[1.000000000000000] |
| 09933293 | BTC[0.002964820000000000],ETH[0.0022854800000000000],SHIB[1.000000000000000],USD[0.0000389125093747] |
| 09933297 | BAT[822.294072810000000000],BRZ[257.587558610000000000],DOGE[489.281274570000000000],SHIB[2.000000000000000],SUSHI[250.976617390000000000],USD[0.0018265141581460] |
| 09933298 | SHIB[1.000000000000000],SOL[0.000000002598210],USD[0.0003410695762355] |
| 09933299 | SHIB[1.000000000000000],USD[0.0040223036614400] |
| 09933301 | USD[50.536185460000000000],USDT[18.685691530000000000] |
| 09933307 | USD[0.0080000000000000] |
| 09933308 | USD[202.088398460000000000] |
| 09933313 | USD[703.011072318475 2214] |
| 09933315 | USDT[0.0001820846036351] |
| 09933318 | USD[0.0019040018000000] |
| 09933327 | EUR[130.000000000000000],USD[0.0000002968184821] |
| 09933329 | DOGE[1.000000000000000],GRT[1.000000000000000],USD[105.3526878522344050] |
| 09933331 | ETH[0.0000426200000000],USD[0.0029778406903744] |
| 09933337 | USD[100.000000000000000] |
| 09933340 | USD[0.0001787880614884] |
| 09933354 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[402.5152112143607200] |
| 09933357 | SHIB[4303987.530792500000000000],USD[0.0100000000000982] |
| 09933362 | DOGE[201.901202670000000000],SHIB[1.000000000000000],USD[0.0000000004942055] |
| 09933367 | BTC[0.0025102900000000],ETH[0.0252529300000000] |
| 09933373 | BTC[0.0000001000000000],MATIC[0.000000063385904] |
| 09933380 | BTC[0.0051923100000000],SHIB[1.000000000000000],USD[0.0001925921359051] |
| 09933382 | BTC[0.0048900200000000],ETH[0.0951055100000000],LTC[1.828170000000000],USD[0.0006382122762133] |
| 09933384 | BTC[0.0000038300000000],USD[50.591769149002 3400],USDT[0.000000333196765] |
| 09933387 | BTC[0.0028415900000000],PAXG[0.032940560000000000],USD[0.4577628972048460] |
| 09933401 | BRZ[3.000000000000000],ETH[0.0017089600000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[1.0588599726552990] |
| 09933403 | SOL[0.1526095400000000],USD[0.0000000030178866] |
| 09933405 | ETH[0.2483033100000000],USD[0.0000000016892412] |
| 09933412 | SHIB[5.000000000000000],TRX[3.000000000000000],USD[273.3900581554152765] |
| 09933421 | BTC[0.0000899100000000],MATIC[35.349214560000000000],USD[0.0292514660561330] |
| 09933432 | USD[631.424010230000000000] |
| 09933435 | SHIB[2.000000000000000],USD[0.0000001025313840],USDT[0.5923597600000000] |
| 09933436 | SHIB[3.000000000000000],USD[0.0000122931613673] |
| 09933437 | BAT[2.000000000000000],BRZ[1.000000000000000],SHIB[1.000000000000000],SUSHI[1.006466250000000000],TRX[1.000000000000000],USD[0.0037669407443980],USDT[20.1566144700000000] |
| 09933439 | SHIB[273.790196110000000000],USD[1747.3121706700219099] |
| 09933441 | BTC[0.0000068900000000],USD[94.5447711753683254] |
| 09933444 | USD[0.8070384000000000] |
| 09933445 | BTC[0.0043819700000000],ETH[0.0618420900000000],SHIB[3.000000000000000],TRX[1.000000000000000],USD[0.0000457908794300] |
| 09933461 | ETH[0.0000000007500000] |
| 09933464 | USDT[0.0000226627560620] |
| 09933465 | USD[100.000000000000000] |
| 09933469 | BRZ[1.000000000000000],BTC[0.0390199700000000],DOGE[2.000000000000000],ETH[0.1853717300000000],ETHW[0.0013161700000000],LINK[39.069836140000000000],MATIC[602.290576840000000000],SHIB[178386650.582125020000000000],TRX[1.000000000000000],USD[0.0000002638161 6765] |
| 09933470 | BRZ[1.000000000000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[1626.2276883789130967] |
| 09933476 | BRZ[1.000000000000000],ETH[1.0048323000000000],SHIB[6.000000000000000],SOL[8.810183920000000000],TRX[3.000000000000000],USD[0.0001665882 80037] |
| 09933487 | BTC[0.0196214400000000],ETH[0.2281042500000000] |
| 09933489 | DOGE[0.000000044521687],ETH[0.0063260976259074],SHIB[1.000000000000000],SOL[0.000000007789810 0],USD[0.0000003467804689] |
| 09933493 | AAVE[0.3979742000000000],AVAX[7.044225790000000000],BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.0011047200000000],DOGE[1.000000000000000],GRT[61.531938370000000000],LINK[8.572548900000000000],SHIB[97728628.679961180000000000],SUSHI[39.509437740000000000],TRX[10.000000000000000],UNI[1.2009229300 00000],USD[0.0000000931284362] |
| 09933504 | DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[147.0417315816571616] |
| 09933506 | SHIB[84277359.874814059400000000],USD[97.8008336516400009] |
| 09933517 | ETH[0.0077006900000000],USD[0.0000098692012240] |
| 09933537 | USD[0.0023640394487352] |
| 09933539 | USD[10.000000000000000] |
| 09933545 | USD[100.4842716500000000] |
| 09933546 | USD[50.000000000000000] |
| 09933548 | BTC[0.0000001000000000],DOGE[14.918954340000000000],ETH[0.0000004400000000],USD[0.0000000099787723] |
| 09933551 | MATIC[26.469611700000000000],SHIB[1.000000000000000],USD[0.000000009458690] |
| 09933552 | BRZ[1.000000000000000],DOGE[1.000000000000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0138167623035905] |
| 09933556 | TRX[1.000000000000000],USD[2.0075896664977020] |
| 09933560 | BRZ[1.000000000000000],DOGE[1.000000000000000],ETH[1.0047334200000000],GRT[1.000000000000000],USD[709.3024190067991893] |
| 09933566 | USD[0.0004617375263316] |
| 09933575 | BTC[0.0174403500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09933583 | SHIB[1.000000000000000000],USD[0.0002325199452149] |
| 09933584 | USD[2278.7225821920000000] |
| 09933600 | BRZ[7.3032330900000000],ETH[0.0000000065880000],MATIC[45.4302611700000000],SHIB[1.000000000000000000],USD[0.2061381811859638],USDT[1.0079859400000000] |
| 09933601 | ETHW[1.0000000000000000],SHIB[1.000000000000000000] |
| 09933606 | USD[300.0000000000000000] |
| 09933616 | DOGE[2.0000000000000000],USD[419.4402075020914215] |
| 09933624 | USD[0.0044015000000000] |
| 09933643 | SHIB[6022380.0306945000000000],USD[0.0000000050000000888] |
| 09933644 | DOGE[1.0000000000000000],ETH[0.1739909400000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[50.1741423065017330] |
| 09933649 | USD[0.0035576000000000] |
| 09933653 | ETH[0.0767230500000000],TRX[1.0000000000000000],USD[0.4686752522748785] |
| 09933656 | USD[0.0000000644479147] |
| 09933661 | SHIB[6.0000000000000000],USD[101.8090593918564638] |
| 09933677 | DOGE[0.6377000000000000],ETHW[42.9929384500000000],MKR[0.0000000031461293],SUSHI[142.0000000000000000],USD[0.4211428283000000] |
| 09933684 | BTC[0.0000000015486055],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[11.3726170636564745] |
| 09933691 | USD[50.0100000000000000] |
| 09933693 | BTC[0.0005209000000000],ETH[0.0197338100000000],ETHW[1.0834971200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001669768356330] |
| 09933694 | BAT[1.0000000000000000],DOGE[3.0000000000000000],ETH[0.0000018300000000],SHIB[8.0000000000000000],USD[0.0033811858816967] |
| 09933702 | USD[0.8087578400000000] |
| 09933709 | DOGE[1.0000000000000000],MATIC[0.0013217300000000],NEAR[40.1999627100000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[0.0066160223299139] |
| 09933711 | ETH[0.0007670100000000],USD[9.0000057365226250] |
| 09933717 | BRZ[1.0000000000000000],ETH[1.4872063900000000],USD[0.0100001008397568] |
| 09933722 | ETH[0.0001273900000000],USD[0.0049714500000000],USDT[1.0004566900000000] |
| 09933730 | BRZ[3.0000000000000000],DOGE[2.0000000000000000],ETHW[0.0093114200000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[977.9397694504519709] |
| 09933750 | ETH[0.0000000077332927] |
| 09933752 | DOGE[1.0000000000000000],USD[0.0002029395611079],USDT[0.0000000037671060] |
| 09933753 | ALGO[198.3866862100000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[3.0000000000000000],USD[0.0000000022277673] |
| 09933762 | DOGE[1.0000000000000000],ETH[0.2755140700000000],SHIB[2.0000000000000000],USD[1575.0000320155599468] |
| 09933777 | BAT[1.0000000000000000],SHIB[1.000000000000000000],USD[435.0056087080855195] |
| 09933791 | SHIB[3.0000000000000000],USD[0.0000023891201820],USDT[0.0000000086019200] |
| 09933797 | BTC[0.0000000036156067] |
| 09933804 | BTC[0.0000181000000000],USD[0.0085951000000000] |
| 09933809 | USD[20.2131820700000000] |
| 09933810 | ETH[0.0274621800000000],SHIB[2.0000000000000000],USD[1.9616081686056581] |
| 09933816 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000418679524136] |
| 09933821 | BRZ[2.0000000000000000],GRT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0086340690590218] |
| 09933826 | DOGE[24.5696987000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[0.0000000094956611] |
| 09933829 | SHIB[1.0000000000000000],USD[480.0881322830961803] |
| 09933830 | USD[1.0000000000000000] |
| 09933831 | DOGE[1.0000000000000000],SHIB[104129518.3550757800000000],TRX[1.0000000000000000],USD[520.9954779886157610] |
| 09933843 | AVAX[0.0003370000000000],BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[4.0000000000000000],TRX[2.0000000000000000],USD[166.2579541802911874] |
| 09933854 | SOL[2.3505452000000000],USD[2.0901925500000000] |
| 09933866 | BTC[0.0010355300000000],DOGE[1.0000000000000000],USD[5.0000731989557875] |
| 09933870 | BTC[0.0359604700000000],USD[0.0001981936742093] |
| 09933877 | USD[303.2004986600000000] |
| 09933879 | SHIB[1.0000000000000000],USD[0.0000057529488224] |
| 09933883 | USD[50.0100000000000000] |
| 09933896 | SHIB[2.0000000000000000],USD[0.0048900959245014] |
| 09933901 | USD[2.6021793937869927] |
| 09933904 | DOGE[1.0000000000000000],USD[0.1260795592089439] |
| 09933915 | MATIC[0.0007895100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[62.7435984522171920] |
| 09933918 | ALGO[61.1053550800000000],BTC[0.0020654500000000],ETH[0.0288125900000000],LINK[2.8025031300000000],MATIC[45.4309416400000000],SOL[0.7914023000000000],USD[0.0003296311414417],USDT[19.8485517400000000] |
| 09933920 | BTC[0.0769601000000000],DOGE[1.0000000000000000],USD[0.9849414761021810] |
| 09933944 | USD[0.0000000148595060] |
| 09933946 | SHIB[2638523.4274406300000000],USD[0.0000000000000369] |
| 09933949 | USD[10.0000000000000000] |
| 09933950 | BTC[0.0000531900000000],DOGE[1.0000000000000000],USD[0.0000046377201750] |
| 09933951 | BTC[0.0020784900000000],DOGE[1.0000000000000000],ETH[0.0073720300000000],SHIB[1.0000000000000000],USD[0.0104659670713518] |
| 09933955 | BAT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[12027.2936269893689504] |
| 09933957 | USD[54.3845616964828800] |
| 09933958 | USD[0.0000000073075719] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09933960 | DOGE[77.76091842000000000],USD[0.000000005812007] |
| 09933969 | BTC[0.028924800000000000] |
| 09933973 | USD[20.00000000000000000] |
| 09933978 | ETH[0.211978160000000000],SHIB[17645449.721332520000000000],USD[0.465640020989275000],USDT[1.010566850000000000] |
| 09933980 | BRZ[1.00000000000000000],BTC[0.000001800000000000],DOGE[1.00000000000000000],SHIB[5.00000000000000000],TRX[3.00000000000000000],USD[0.000196383070260600],USDT[0.000640308497760000] |
| 09933985 | USD[900.00000000000000000] |
| 09933996 | ALGO[5.053295530000000000],BAT[10.106591040000000000],BRZ[10.106591040000000000],SUSHI[2.021318270000000000],TRX[3.00000000000000000],USD[0.598208730000000000] |
| 09934004 | ETH[0.000000040993936],TRX[1.00000000000000000],USD[0.010000592005968],USDT[1.00000000000000000] |
| 09934008 | USD[25.00000000000000000] |
| 09934009 | USDT[0.000000013706112] |
| 09934012 | BTC[0.000098000000000000],SOL[0.008720000000000000],USD[1928.467722375000000000] |
| 09934013 | ETH[0.007471940000000000],USD[0.000032119599258] |
| 09934014 | USD[50.00000000000000000] |
| 09934021 | BTC[0.002631920000000000],SHIB[1.00000000000000000],USD[25.000007598765896] |
| 09934024 | USD[1.00000000000000000] |
| 09934032 | BTC[0.000152670530000000],ETH[0.002022980000000000],SOL[0.040000000000000000],UNI[0.100000000000000000],USD[2.850567866000000000],USDT[0.020000000000000000] |
| 09934035 | ETH[0.008175340000000000],TRX[0.638485075000000000],USDT[10.00000000000000000] |
| 09934037 | USD[65.895324925015083] |
| 09934042 | BTC[0.000395500000000000],ETH[0.005703000000000000],USD[3233.906302693780000000] |
| 09934043 | USD[50.00000000000000000] |
| 09934058 | BTC[0.000000035676194],DOGE[0.000000009116640],MATIC[0.000000002544518S],USD[0.086317493478954B],USDT[0.000000029632065] |
| 09934061 | BTC[0.054009040000000000],ETH[0.663723110000000000],USD[0.000051064607088] |
| 09934064 | BRZ[3.00000000000000000],BTC[0.045826440000000000],ETH[0.421912750000000000],MATIC[34.498452410000000000],MKR[0.045625960000000000],SHIB[8.00000000000000000],TRX[80.930794240000000000],USD[-399.999648458168719] |
| 09934068 | BTC[0.000791100000000000] |
| 09934073 | USD[100.00000000000000000] |
| 09934074 | SOL[0.007246780000000000],USD[0.000015470000000000] |
| 09934078 | GRT[0.015335400000000000],USD[3.607854860000000000] |
| 09934090 | ETH[0.018981000000000000],ETHW[3.996708000000000000],USD[70.958815206000000000],USDT[0.100500000000000000] |
| 09934100 | USD[24.902702357270000350] |
| 09934110 | USD[0.044228277912676] |
| 09934115 | USD[0.000010747801626296] |
| 09934116 | USD[6.640000000000000000] |
| 09934117 | BTC[0.000000240000000000],USD[0.008399395800026950] |
| 09934118 | USD[5.00000000000000000] |
| 09934122 | USD[12.00000000000000000] |
| 09934131 | BTC[0.001229900000000000],DOGE[1.00000000000000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[0.012353336647135S] |
| 09934134 | DOGE[1.00000000000000000],TRX[1.00000000000000000],USDT[0.000000050000000] |
| 09934136 | DOGE[0.007123560000000000],USD[0.000000007159447] |
| 09934137 | DOGE[0.000000005000000000],ETH[0.000000082407520],USD[144.205396581159840] |
| 09934148 | DOGE[69.971573750000000000],ETH[0.003710120000000000],USD[0.000000075173432] |
| 09934157 | USD[0.028317586513426] |
| 09934163 | LTC[1.846028240000000000],SHIB[1.00000000000000000],USD[0.000000529560932O] |
| 09934186 | USD[0.000005338848010] |
| 09934190 | USD[0.375889682000000000] |
| 09934192 | BTC[0.000985250000000000],ETH[0.010317950000000000],USD[1.035470201981911S] |
| 09934193 | AVAX[1.421277160000000000],DOGE[793.747933270000000000],LINK[3.404978270000000000],SHIB[2230156.650312220000000000],USD[0.000001269742826],USDT[24.875099880000000000] |
| 09934202 | BTC[0.412445460000000000],MATIC[0.000407690000000000],SHIB[3.00000000000000000],USD[0.000228335065506S1] |
| 09934212 | BTC[0.001802060000000000],DOGE[1.00000000000000000],ETH[0.033328210000000000],ETHW[0.530722770000000000],LINK[0.767385990000000000],MATIC[7.698531560000000000],SHIB[2.00000000000000000],SOL[0.177463690000000000],UNI[0.919643190000000000],USD[0.061578295594977S] |
| 09934214 | BTC[0.001192900000000000],ETH[0.005054350000000000],SHIB[1.00000000000000000],USD[0.015685044427370S] |
| 09934217 | USD[40.010000000000000000] |
| 09934220 | BTC[0.000096400000000000],ETH[0.612312100000000000],SUSHI[0.045753014511824O],TRX[0.991450000000000000],USD[310.974224741224406O] |
| 09934230 | DOGE[1.00000000000000000],ETH[0.000013700000000],SHIB[2.00000000000000000],USD[0.495527601403612Z],USDT[200.568133310000000000] |
| 09934238 | BRZ[1.00000000000000000],BTC[0.399795290000000000],SOL[56.949817900000000000],TRX[1.00000000000000000],USD[0.182750999271811] |
| 09934239 | ETH[0.000000067234876] |
| 09934248 | DOGE[614.747514700000000000],USD[0.010000004013140] |
| 09934261 | ETH[0.094814630000000000] |
| 09934276 | USD[20.00000000000000000] |
| 09934283 | DOGE[173.971290984120000O],MATIC[0.000840110000000000],USD[0.010087252922215O7] |
| 09934294 | AVAX[19.581380000000000000],USD[7.544600000000000000] |
| 09934302 | BTC[0.000277980000000000],DOGE[114.578918280000000000],ETH[0.085367400000000000],MATIC[19.315599190000000000],SHIB[865437.420677930000000000],SOL[0.900790680000000000],USD[0.000000105148959S] |
| 09934317 | ETH[0.745494580000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09934321 | USD[0.356008000000000] |
| 09934323 | ETHW[26.639852850000000000],USD[0.402290000000000000] |
| 09934324 | DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[11.000000000000000000],USD[0.000091541293783900],USDT[0.000000505975600] |
| 09934333 | USD[0.640000000000000000] |
| 09934335 | BTC[0.006009320000000000],DOGE[1.000000000000000000],ETH[0.346033360000000000],USD[69.497016961969686900] |
| 09934337 | ETHW[345.398256000000000000],USD[2.682137300000000000] |
| 09934362 | BTC[0.000000017200000000],ETH[0.000000000783389720],USD[0.000181216809367900] |
| 09934364 | ETH[0.714138440000000000],SHIB[2.000000000000000000],USD[0.000012249140432800] |
| 09934366 | BTC[0.005146360000000000],DOGE[1.000000000000000000],ETH[0.074996690000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000377838975725700] |
| 09934368 | ETHW[30.335720020000000000],SHIB[5.000000000000000000],TRX[1.000000000000000000],USD[0.000000165437553] |
| 09934372 | USD[0.009846148499937020] |
| 09934376 | DOGE[1103.724880494559903200],SHIB[4.000000000000000000],USD[0.000000091865665] |
| 09934388 | BCH[0.041182530000000000],USD[0.000000613308185] |
| 09934389 | DOGE[2.000000000000000000],PAXG[0.000080092905614100],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[0.000404360049512600] |
| 09934404 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[308.704616590000000000],SHIB[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000251401973] |
| 09934406 | SOL[6.061170000000000000] |
| 09934414 | DOGE[1.000000000000000000],USD[0.004586899068634] |
| 09934419 | ETH[0.000000000800000000] |
| 09934423 | DOGE[1.000000000000000000],SHIB[32730160.232599360000000000],TRX[1.000000000000000000],USD[0.000000000002333] |
| 09934426 | ETH[0.029962870000000000],MATIC[12.930000000000000000],USD[0.000109147638653300] |
| 09934431 | USD[200.049558149475904900] |
| 09934445 | SHIB[867486.850484190000000000],USD[10.106221850000007400] |
| 09934446 | ETHW[18.731387190000000000],USD[0.000000046548573600] |
| 09934448 | LTC[0.050260980000000000],USD[0.000000110213463600] |
| 09934451 | BTC[0.001089600000000000],TRX[1.000000000000000000],USD[0.080363235596540300] |
| 09934463 | USD[0.008542508000000000],USDT[1.600000000000000000] |
| 09934471 | USD[0.188955800000000000] |
| 09934483 | BTC[0.000000010000000000],USD[100.000939077236400000] |
| 09934492 | USD[0.010830477928240700] |
| 09934503 | ETHW[0.000966130000000000],USD[332.064447680000000000] |
| 09934516 | BTC[0.003360800000000000],DOGE[1.000000000000000000],ETH[0.047573000000000000],SHIB[2.000000000000000000],USD[0.000000047435308],USDT[207.493472290509000000] |
| 09934519 | BTC[0.021508130000000000],DOGE[855.510000000000000000],USD[0.488998200000000000] |
| 09934520 | USD[500.555417483639466] |
| 09934521 | DOGE[725.995314920000000000],ETHW[2.653267450000000000],MATIC[37.852377780000000000],SHIB[3.000000000000000000],SOL[2.867044830000000000],USD[0.010000353068284800] |
| 09934535 | BTC[0.000900000000000000],SOL[0.040000000000000000],USD[0.528682650000000000] |
| 09934539 | ETHW[3.425267870000000000],USD[4.072931991000000000] |
| 09934557 | ALGO[7.000000000000000000],DOGE[1.000000000000000000],ETH[1.000000000000000000],LINK[63.000000000000000000],MATIC[248.623112450000000000],NEAR[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.488895832611984] |
| 09934562 | BTC[0.004671610000000000],DOGE[50.077731020000000000],ETH[0.024119120000000000],LTC[0.699966950000000000],SHIB[6.000000000000000000],TRX[3.000000000000000000],USD[0.000448828041143] |
| 09934566 | ETHW[71.574335250000000000],USD[25.001836490908095100] |
| 09934569 | BTC[0.000000061207340],TRX[1.000000000000000000],USD[0.000005119024936],USDT[1.004273960000000] |
| 09934571 | BTC[0.000002300000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.745521456635923900] |
| 09934578 | USD[1200.000000000] |
| 09934584 | LINK[8.727449430000000000],SHIB[1.000000000000000000],USD[0.010000746530012] |
| 09934595 | AAVE[0.000000004700000],ALGO[0.000399489210000],BCH[0.004604236835000098],BTC[0.000000025800000],BTC[2I.000000002732308B],CUSDT[0.000000086074957],DAI[0.000000067859669],DOGE[1.000002239159864],ETH[0.000300504802282],ETHW[0.000030552554258],GRT[0.000000050000000],KSHIB[0.000000003600000],LINK[0.000000002640000],MATIC[0.000000000528550],NFT[.0678964787458644451],SHIB[8635.578583768460000],SUSHI[0.001965047185764],TRX[0.000000009511848],UNI[0.021031466472534],USD[0.000000007036368],USDT[0.000013435616916],WBTC[0.000007276429600] |
| 09934600 | DOGE[1.000000000000000000],ETH[0.037082280000000000],USD[0.000112838426942] |
| 09934601 | AAVE[0.000011760000000000],BTC[0.000001550000000],LINK[0.000045920000000],SHIB[78.783601090000000000],USD[0.073903932286162] |
| 09934602 | SHIB[1.000000000000000000],USD[4.836953957452536] |
| 09934605 | ETH[0.000048230000000000],USD[0.221608028880000000] |
| 09934606 | USD[0.005616360000000000] |
| 09934616 | ETHW[0.008668200000000000],USD[0.470391324000000000] |
| 09934617 | ETH[0.002423880000000000] |
| 09934620 | ETH[0.000000005051730],ETHW[0.000000047018364],USD[0.000000326536640] |
| 09934624 | USD[50.000000000000000] |
| 09934628 | USD[5.012656130000000000] |
| 09934632 | ETH[0.261248790000000000],SHIB[1.000000000000000000] |
| 09934636 | BAT[6.000000000000000000],DOGE[2.000000000000000000],ETH[0.010580730000000000],GRT[4.000000000000000000],MATIC[1.000000000000000000],SHIB[2.000000000000000000],USD[0.004157754911668500],USDT[0.000001985597797440] |
| 09934638 | BRZ[2.000000000000000000],DOGE[3.000000000000000000],SHIB[65443080.009483120000000000],TRX[2.000000000000000000],USD[0.000000000006057] |
| 09934643 | USD[121.309144822194135500] |
| 09934651 | USD[0.454593180000000000] |
| 09934653 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[10.357629953460047500] |
| 09934668 | DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[7.000000000000000000],USD[0.000000058859692],USDT[0.000000018461120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09934670 | USD[99.9474221086162420] |
| 09934674 | USD[10.0000000000000000] |
| 09934679 | BTC[0.0026178400000000],DOGE[1864.1770453000000000],ETHW[28.7386194828488000],MATIC[57.8512013100000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000067967510] |
| 09934689 | BTC[0.0007774200000000],ETH[0.0113906300000000],GRT[158.4640449700000000],SHIB[3.0000000000000000],SOL[0.1523411600000000],USD[0.0101629228433355] |
| 09934691 | USD[173.2130955804200426] |
| 09934708 | USD[0.0048056186503837] |
| 09934711 | BTC[0.0000000400000000],ETH[0.0000013800000000],SHIB[8.0000000000000000],SOL[0.0000081400000000],TRX[1.0000000000000000],USD[249.2550066078287961] |
| 09934724 | ETH[0.0728600900000000],SHIB[1.0000000000000000],USD[0.0000105749243816] |
| 09934743 | USD[0.0000000080473363],USDT[0.0000000080037779] |
| 09934747 | USD[6.4202997124807460] |
| 09934770 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],ETH[1.1201994900000000],LTC[0.0079409600000000],SHIB[4.0000000000000000],SOL[16.1322442100000000],TRX[1.0000000000000000],USD[350.1466129752177447] |
| 09934771 | DOGE[1.0000000000000000],ETHW[12.7284496500000000],SHIB[2.0000000000000000],USD[15.2249054114860582] |
| 09934788 | USD[1000.00000000] |
| 09934793 | USD[0.2363902400000000] |
| 09934801 | DOGE[0.0000000123973472] |
| 09934805 | BAT[0.0000000019047272],BRZ[0.0000000090510035],BTC[0.0000000074693281],DOGE[0.0000000043495175],ETH[0.0000000091465696],ETHW[150.9503819638511301],GRT[0.0000000004680348],LINK[0.0000000088505168],MATIC[0.0000000080345200],SHIB[4.0000000016737938],SOL[0.0000000067390565],TRX[0.0000000035417796],USD[0.0000001116707558],USDT[0.0000104567156601] |
| 09934814 | BTC[0.0000002900000000],DOGE[0.9920000000000000],USD[0.6389289001654960] |
| 09934820 | USD[20.2115207900000000] |
| 09934827 | USD[3.2420000000000000] |
| 09934840 | ETHW[0.0009900000000000],USD[0.0000000082443633] |
| 09934842 | AVAX[4.1659404700000000],BTC[0.0050196700000000],MATIC[32.7083780800000000],SHIB[10.0000000000000000],TRX[2.0000000000000000],USD[0.0002225107606945] |
| 09934857 | DOGE[1.0000000000000000],USD[0.0000000178166559],USDT[0.0000000099881209] |
| 09934870 | AVAX[1.4874658300000000],BTC[0.0050806000000000],ETH[0.0874115300000000],ETHW[4.6287922700000000],SHIB[4.0000000000000000],USD[0.0000023115699600] |
| 09934884 | SHIB[2.0000000000000000],USD[414.9512256506299623] |
| 09934885 | USD[0.0070170000000000] |
| 09934899 | BRZ[1.0000000000000000],DOGE[2.0000000000000000],SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[0.0033615314123785],USDT[1.0000000000000000] |
| 09934917 | ETH[1.0000000000000000] |
| 09934919 | USD[0.0000000024188099],USDT[0.0011724100000000] |
| 09934921 | BTC[0.0035205800000000],USD[40.7491855026966640] |
| 09934922 | ETH[0.0148007800000000],SHIB[1.0000000000000000],USD[0.0000038223950719] |
| 09934939 | SHIB[2.0000000000000000],USD[26.0178333253194416] |
| 09934945 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],TRX[0.0000000010783915],USD[0.0000070141216775] |
| 09934952 | ETH[0.3756570000000000] |
| 09934953 | DOGE[24.8875676951624579],SHIB[2416784.7962891300000000],USD[110.1289232006726104] |
| 09934970 | USD[1.0000013655844653] |
| 09934979 | USD[10.0000000000000000] |
| 09934982 | SHIB[1.0000000000000000],USD[0.0100000002966166] |
| 09934985 | USD[100.0000000000000000] |
| 09934995 | EUR[0.0083631400000104],SHIB[466874.1940487500000000] |
| 09934996 | USD[0.5244261500000000] |
| 09935001 | BRZ[1.0000000000000000],ETH[0.0301662400000000],SHIB[1.0000000000000000],USD[0.0000137333688278] |
| 09935008 | ETH[0.0000000079300000],ETHW[0.0000000069914286],USD[0.0267904279724259] |
| 09935019 | DOGE[954.3985487500000000],USD[0.5683980918458784],USDT[77.8919253700000000] |
| 09935026 | ETHW[0.0000000072956053],MATIC[0.0000000077943750] |
| 09935028 | ETH[0.0260000000000000],USD[1.1297948000000000] |
| 09935034 | AUD[5.5059757000000000],USD[6.4856421423923924] |
| 09935042 | USD[0.0055226540000000] |
| 09935049 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],SHIB[142792964.0707287800000000],TRX[2.0000000000000000],USD[0.0000000073906099] |
| 09935056 | USD[10.0000000000000000] |
| 09935062 | USD[0.3198540700000000] |
| 09935065 | BTC[0.0001325500000000],TRX[1.0000000000000000],USD[0.0001602844538886] |
| 09935068 | ETH[2.0005480900000000],SHIB[62165495.2354095400000000],TRX[1.0000000000000000],USD[750.2617303500001438] |
| 09935089 | USD[50.0100000000000000] |
| 09935099 | BTC[0.0000411800000000],SOL[0.0000895800000000],USD[0.0001245821914166] |
| 09935101 | ALGO[192.5560961400000000],BCH[0.2722033600000000],BTC[0.0090247100000000],DOGE[740.4836863500000000],ETH[0.0619417900000000],SHIB[5998441.1223541900000000],TRX[3.0000000000000000],USD[-24.9999999962388592] |
| 09935105 | BTC[0.0000000020000000],USD[0.1526047372800000] |
| 09935106 | USD[86.7865622696908336] |
| 09935109 | AVAX[0.6935898000000000],BTC[0.0026816900000000],DOGE[356.2206488500000000],ETH[0.0373028500000000],KSHIB[5469.3225697000000000],LINK[4.8027301300000000],MATIC[37.7425706300000000],SHIB[23655184.9318331300000000],SOL[1.2703307000000000],TRX[159.2168450600000000],USD[0.0085060360282738] |
| 09935120 | ETHW[11.5859516900000000],USD[0.0000113556250605] |
| 09935124 | ETH[0.0238884000000000] |
| 09935125 | ETHW[2.5829644800000000],LINK[1.9062928600000000],SHIB[2.0000000000000000],USD[0.0000000817125634] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09935126 | USD[0.6058177400000000] |
| 09935130 | ETHW[8.210086020000000],SHIB[1.000000000000000],USD[0.0000007292795321] |
| 09935144 | ALGO[0.00000000288527961,DOGE[0.000000098495296],SHIB[0.000000092709423],USD[0.0022593806577512] |
| 09935151 | USD[0.2280034500000000] |
| 09935156 | USD[0.0001793420426005] |
| 09935163 | USD[5.0000000000000000] |
| 09935165 | USD[10102.702351210000000] |
| 09935168 | USD[0.0000735713736983] |
| 09935174 | USD[0.0074244600000000] |
| 09935176 | SHIB[1.000000000000000],UNI[16.768085380000000],USD[0.000000293125158] |
| 09935187 | TRX[0.0002820000000000],USDT[205.0000000000000000] |
| 09935191 | ETH[0.0000000058485640],USD[0.0000000394391080] |
| 09935197 | USD[0.1361533600000000] |
| 09935198 | ETHW[5.414923830000000],SHIB[1.000000000000000],USD[0.0100001477116291] |
| 09935206 | BRZ[1.000000000000000],DOGE[0.0046719623518698],SHIB[4.000000000000000],USD[0.0014372903536852] |
| 09935207 | USD[0.0004674669629774] |
| 09935214 | ETHW[21.236178430000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000243392910] |
| 09935222 | MATIC[0.929000000000000],USD[0.0000000010000000] |
| 09935228 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[10.121934622222614] |
| 09935235 | SOL[0.0000001000000000],TRX[1.000000000000000],USD[860.2084389998257547] |
| 09935236 | BTC[0.0025974000000000],USD[0.2854000000000000] |
| 09935237 | ETH[0.0005000000000000],ETHW[1.455733775600000],SHIB[1.000000000000000] |
| 09935239 | USD[0.0002351441282256] |
| 09935242 | BRZ[1.000000000000000],ETHW[19.000000000000000],SHIB[2.000000000000000],USD[2.3042537000000000] |
| 09935243 | BTC[0.1384614000000000],TRX[0.0222390000000000],USD[8004.600000000000000],USDT[2.2189000000000000] |
| 09935253 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000241993627318] |
| 09935254 | SOL[0.0009710000000000],USD[0.0011130000000000] |
| 09935255 | USD[49.7300000000000000] |
| 09935258 | ETH[0.0840008500000000],SHIB[2.000000000000000],USD[0.000020495172105] |
| 09935261 | NEAR[12.685920470000000],SHIB[1.000000000000000],USD[0.010000150630314] |
| 09935264 | DOGE[1.000000000000000],ETHW[87.901401240000000],TRX[1.000000000000000],USD[5.4453320300000000] |
| 09935265 | BTC[0.0000000050000000],ETH[0.0000000082120000] |
| 09935267 | BTC[0.0000000054979264],ETHW[0.0000000030188820],USD[0.0019154965312038] |
| 09935273 | LTC[0.3863218200000000],MATIC[92.732721660000000],SHIB[1892978.446493850000000],TRX[1.000000000000000],USD[0.0001096344166537] |
| 09935277 | SHIB[100012.249744780000000],USD[0.0000000000008944] |
| 09935278 | ETH[0.0036685000000000],USD[5.0524251386874432] |
| 09935279 | ETHW[88.000000000000000],USD[3.5322009300000000] |
| 09935281 | BTC[0.0010121700000000] |
| 09935292 | BTC[0.0001179600000000],SHIB[1.000000000000000],USD[6.0629977411568145] |
| 09935295 | LINK[0.0000000059631276],SHIB2[0.000000000000000],USD[0.0000000724289025],USDT[0.0000000474427040] |
| 09935297 | USD[0.0036731148000000],USDT[0.9700000000000000] |
| 09935298 | BTC[0.0305627100000000],DOGE[3.000000000000000],ETHW[30.215868350000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.0000000361493253] |
| 09935301 | BTC[0.0000000057427728],ETHW[0.1849900449889756],SHIB[4.000000000000000] |
| 09935322 | USDT[0.0000000038933335] |
| 09935325 | USD[0.0013874000000000] |
| 09935329 | ETH[0.1920038500000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.0000199833379068] |
| 09935333 | DOGE[1.000000000000000],ETHW[4.000000000000000],USD[0.1976150500000000] |
| 09935335 | BTC[0.0115000000000000],ETHW[75.573351000000000],USD[0.7339349132613200] |
| 09935339 | USD[0.4027166660576652] |
| 09935340 | DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0000000002609616] |
| 09935341 | USD[0.0098867962240000] |
| 09935350 | USD[25.0000000000000000] |
| 09935369 | BRZ[1.000000000000000],SHIB[4020096.463022500000000],USD[0.0000000000001000] |
| 09935370 | ETH[0.0750000000000000],USD[0.7268500000000000] |
| 09935383 | ETHW[0.0000000091016925] |
| 09935390 | ETHW[8.473833630000000],SHIB[1.000000000000000],USD[0.0000000582469644] |
| 09935391 | BTC[0.0037298600000000],ETH[0.0000000295156663],SHIB[9.000000000000000],USD[0.0000093753989832] |
| 09935398 | DOGE[3.000000000000000],SHIB[6.000000000000000],USD[218.6574594759492605] |
| 09935402 | BTC[0.0000710000000000],SOL[0.0024200000000000],USD[0.0021320250000000] |
| 09935414 | ETHW[5.6973670900000000] |
| 09935418 | ETHW[63.253885816265786],SOL[0.0024352575717720],USD[0.3895628979241475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 09935424 | BTC[0.39253129000000000],ETH[9.12154512000000000],LTC[1.99260160000000000],USD[50.34826576000000000] |
| 09935434 | AVAX[0.00000000984433602],ETHW[0.00000004752012],SHIB[7.00000000000000000],TRX[4.00000000000000000],USD[0.0000001234091713] |
| 09935436 | BCH[0.00036700000000000],BTC[0.00009070000000000],ETH[0.00092000000000000],LINK[0.09030000000000000],USD[0.00130287963551322],USDT[0.00000000992403430] |
| 09935438 | BRZ[1.00000000000000000],ETH[0.02053608000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00001149991155376] |
| 09935440 | USD[0.00091324000000967] |
| 09935458 | BTC[0.00050894000000000],SHIB[989621.42590006000000000],TRX[1.00000000000000000],USD[0.00231986276596] |
| 09935460 | USD[50.01000000000000000] |
| 09935461 | ALGO[25.84929145000000000],BAT[31.18233344000000000],DOGE[75.04474743000000000],ETH[0.01467356000000000],GRT[101.04652933000000000],KSHIB[820.79433192000000000],SHIB[2.00000000000000000],SOL[1.01046532000000000],TRX[1.00000000000000000],USD[41.48000000046352291] |
| 09935466 | ETHW[39.90647733000000000],TRX[1.00000000000000000],USD[0.00000009471194708] |
| 09935471 | USD[0.00000454147935530] |
| 09935473 | ETHW[7.06937453000000000],SHIB[1.00000000000000000],USD[0.00000013165583006] |
| 09935476 | USD[0.00000000440854195] |
| 09935493 | BTC[0.00000072720000000],MXN[0.00696144939984404],USD[0.70342029400000000] |
| 09935499 | BTC[0.00000005000000000],ETHW[0.00057855000000000],USD[9.72320835850000000] |
| 09935502 | SHIB[2085070.89241034000000000],USD[0.00000000000000234] |
| 09935509 | BAT[1.00000000000000000],BRZ[3.00000000000000000],DOGE[6.00000000000000000],SHIB[18.00000000000000000],TRX[7.00000000000000000],USD[0.00033380879550] |
| 09935523 | USD[0.00000000898414625] |
| 09935531 | USD[0.10796800000000000] |
| 09935533 | ETH[0.08465583000000000],SHIB[2.00000000000000000],USD[0.0000067543006088] |
| 09935538 | BTC[0.05219352000000000],ETH[0.12936398000000000],USD[0.14306350989693140] |
| 09935539 | USD[10.00000000000000000] |
| 09935544 | ETHW[0.00008661000000000],SHIB[4.00000000000000000],USD[0.0067363704396730] |
| 09935561 | USD[0.00000000052400000] |
| 09935570 | ETH[0.10000000000000000] |
| 09935579 | ETHW[8.35607477000000000],SHIB[1.00000000000000000],USD[5.00000020821021 68] |
| 09935581 | ETHW[0.00476440000000000],USD[0.995275100800000000] |
| 09935583 | BTC[0.00004990000000000],SHIB[1.00000000000000000],USD[4.0002419022338444] |
| 09935585 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],USD[1495.42071300000000000] |
| 09935589 | USD[38.96000000000000000] |
| 09935591 | SHIB[15.00000000000000000],USD[0.00000221547318],USDT[0.000000099232049] |
| 09935599 | ETH[0.08971025000000000],SHIB[1.00000000000000000],USD[0.0309111437389318] |
| 09935603 | DOGE[2.00000000000000000],SHIB[3.00000000000000000],TRX[2.00050000000000000],USD[0.053972053331640 60],USDT[0.000000043988579] |
| 09935604 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0955770089197596] |
| 09935608 | DOGE[2.00000000000000000],ETHW[0.00000008779 5296],SHIB[1.00000000000000000],USD[0.000000519639640] |
| 09935615 | USD[0.00376350000000000] |
| 09935617 | BTC[0.00057521000000000],ETH[0.04472686000000000],LTC[0.10689216000000000],SHIB[5.00000000000000000],SOL[0.63886146000000000],USD[0.00020188681 83187] |
| 09935622 | ETHW[2.00508413000000000],MATIC[8.09057603000000000],SHIB[1.00000000000000000],USD[0.000000022967517] |
| 09935626 | USD[1030.17730592445235 51],USDT[0.00000000113214444] |
| 09935636 | ETHW[1.61063582000000000] |
| 09935650 | SHIB[1.00000000000000000],USD[96.52427689160000000],USDT[0.000000008827298] |
| 09935672 | NFT[35422079581936 8733][1],NFT[38185761525878448 0][1],USD[50.00000000000000000] |
| 09935673 | ETH[0.00000033000000000],USD[0.0098804814941085] |
| 09935678 | USD[1111.11000000000000000] |
| 09935679 | BRZ[1.00000000000000000],ETH[1.73955630000000000],SHIB[6.00000000000000000],TRX[1.00000000000000000],USD[0.5814125587502581] |
| 09935684 | BTC[0.00233350000000000],ETH[0.00373012000000000],TRX[1.00000000000000000],USD[0.0001636322085150] |
| 09935686 | USD[0.425650735721 5885] |
| 09935690 | SHIB[1.00000000000000000],USD[10.75338399785398 98] |
| 09935723 | USD[0.0000000079989109],USDT[0.00000007611 0352] |
| 09935733 | NFT[34801051066494758 3][1],NFT[37279206349245344 9][1],NFT[37863385363264 2297][1],NFT[56739878554460 6824][1],USD[300.03756334480 03856] |
| 09935740 | USD[8000.00000000000000000] |
| 09935744 | USD[8049.06800026000000000] |
| 09935749 | ETH[0.06493500000000000],ETHW[0.00076500000000000],USD[1.36605380600000000] |
| 09935752 | ETH[0.000000138090000] |
| 09935754 | LINK[12.74504396000000000],SHIB[1.00000000000000000],USD[116.40701799914477 68] |
| 09935757 | SHIB[1.00000000000000000],USD[449.87896575000000000] |
| 09935759 | SHIB[1.00000000000000000],USD[0.0048081820626925] |
| 09935760 | SOL[0.00365536000000000],USD[0.0053789344000000000] |
| 09935763 | USD[0.0018798610572000] |
| 09935764 | DOGE[1.00000000000000000],ETH[0.00087482000000000],USD[2.9998189959908574] |
| 09935768 | UNI[1.00000000000000000],USD[0.000007864009597] |
| 09935772 | BTC[0.000000092899456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09935778 | ETHW[0.000115480000000],USD[0.684558056000000000] |
| 09935783 | ETH[0.000000085095341],ETHW[0.000000001500000],SHIB[3.000000000000000] |
| 09935784 | SHIB[1.000000000000000],USD[0.0000388018489440] |
| 09935788 | NFT[394973099011131062][1],USD[100.528755030000000] |
| 09935792 | USD[0.012613310000000] |
| 09935804 | ALGO[25.834942910000000],BAT[65.077133750000000],DOGE[161.598502190000000],ETHW[3.036506750000000],GRT[47.778415230000000],MATIC[25.742549560000000],NEAR[3.246620400000000],SHIB[4.000000000000000],SUSHI[12.033325780000000],TRX[81.435211800000000],UNI[2.798655190000000],USD[15.0026488725784290] |
| 09935808 | ETHW[52.168352380000000],SHIB[2.000000000000000],TRX[1.000000000000000],USD[0.000000793054746] |
| 09935817 | DOGE[1.000000000000000],SOL[4.138879130000000],TRX[1.000000000000000],USD[40.000001224956678] |
| 09935818 | BTC[0.000000100000000],USD[6767.914870286937600] |
| 09935820 | ETHW[73.217297340000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000000068024415] |
| 09935822 | BTC[0.000543820000000],DOGE[1.000000000000000],ETH[0.038929430000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[0.3796043395905593] |
| 09935823 | ETH[0.000866000000000],TRX[1.000000000000000],USD[0.2426032649552840] |
| 09935824 | NFT[444704043135302201][1],USD[0.000000084561488] |
| 09935831 | BTC[0.000018520000000],USD[369.8043540217084664] |
| 09935838 | ETHW[5.904905860000000] |
| 09935846 | SHIB[1.000000000000000],USD[0.001906583565262640],USDT[0.000000041653120] |
| 09935849 | USD[278.160864631800000] |
| 09935855 | BTC[0.000515320000000],USD[0.001552409299692] |
| 09935858 | USD[5.000000000000000] |
| 09935862 | USD[0.940677200000000] |
| 09935863 | USD[30.000000000000000] |
| 09935868 | BTC[0.002098810000000],SHIB[4.000000000000000],USD[0.000021444285751 9] |
| 09935874 | MATIC[61.919000000000000],UNI[0.700000000000000],USD[1.4730105048899780],USDT[0.5694746648995838] |
| 09935880 | USD[42.047842382903841 4] |
| 09935888 | BTC[0.000037286651 2802],ETH[-0.000668807471 0442],USD[2.0996305774312987] |
| 09935892 | ETH[0.000000017827354] |
| 09935895 | SHIB[992063.492063490000000],USD[0.000000000000208] |
| 09935917 | NFT[293494539383568706][1],USD[50.388716080000000] |
| 09935919 | ETHW[0.000193340000000],USD[7.095433472000000] |
| 09935925 | BTC[0.000000072331972],TRX[1.000000000000000] |
| 09935928 | SHIB[2326818.353677610000000],USD[1.1197560000001272] |
| 09935929 | USD[2.000000000000000] |
| 09935935 | BTC[0.000000010000000],USD[0.0080795059456000] |
| 09935936 | AVAX[0.166182830000000],BTC[0.000258340000000],ETH[0.004475270000000],USD[1.0104153534288968] |
| 09935938 | BTC[0.006322630000000] |
| 09935942 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[2.000000000000000],ETHW[91.055422700000000],EUR[0.006687330000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.0066719754440109] |
| 09935943 | BAT[1.000000000000000],DOGE[2.000000000000000],ETH[5.428339809685040 2],GRT[3.000000000000000],SHIB[5.000000000000000],TRX[1.000000000000000],USD[0.000007941418801 2] |
| 09935944 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.003150381675016 9] |
| 09935946 | ALGO[0.051395150000000],BAT[1.000000000000000],GRT[2.000000000000000],TRX[1.000000000000000],USD[0.475305704972648 6] |
| 09935949 | BAT[1.000000000000000],BRZ[1.000000000000000],BTC[0.000300000000000],DOGE[2.000000000000000],SHIB[1.000000000000000],USD[0.113348341900000 0],USDT[1.000000000000000] |
| 09935950 | DOGE[4.000000000000000],ETHW[0.000000066831352],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000003644819737] |
| 09935951 | USD[560.050809463663475 9] |
| 09935964 | USD[0.0001283269488038] |
| 09935969 | BTC[0.000000300000000],DOGE[1.000000000000000],SHIB[2.000000000000000],USD[0.0084889122767798] |
| 09935995 | USD[0.000115489407997 6] |
| 09935996 | USD[0.009845590000000],USDT[0.000000195992343] |
| 09935999 | USD[160.480164301749194 6] |
| 09936006 | USD[10.000000000000000] |
| 09936007 | USD[0.000005597663192 5] |
| 09936009 | DOGE[0.000000010000000],SHIB[103365467.968631730000000],USD[0.0000000868988999] |
| 09936017 | USD[15.000000000000000] |
| 09936022 | SHIB[8.000000000000000],USD[0.000000000901 1055] |
| 09936033 | ETHW[1.138585990000000] |
| 09936034 | ETHW[20.676472390000000],SHIB[3.000000000000000],USD[0.000000407787227] |
| 09936038 | BTC[0.001297210000000],ETH[0.018542910000000],SHIB[2.000000000000000],USD[0.010201612757629 9] |
| 09936041 | SUSH[2.695970740000000],USD[7.000000025805272] |
| 09936045 | ETH[0.000321980000000],USD[0.000001644969558] |
| 09936046 | AVAX[2.737901190000000],BRZ[1.000000000000000],BTC[0.002459920000000],DOGE[640.791082090000000],ETH[0.275447470000000],LINK[6.433797080000000],LTC[0.896880030000000],MATIC[59.001349560000000],SHIB[3928232.083602790000000],SOL[4.282562270000000],TRX[1.000000000000000],USD[0.000001749258893] |
| 09936047 | USD[100.000000000000000] |
| 09936067 | SUSH[89.516513270000000],USD[0.1128067453751115] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09936071 | ALGO[0.474345080000000000],BTC[0.000000015152500],SHIB[108202.933428380000000000],USD[0.00834047340000000],USDT[0.3607449300000000] |
| 09936074 | USD[0.0000001218662604] |
| 09936080 | SHIB[1.00000000000000000],USD[17.7499488528914508] |
| 09936082 | BTC[0.0015970400000000] |
| 09936083 | BAT[1.00000000000000000],BTC[0.0021810000000000],DOGE[1.00000000000000000],ETH[0.0005098700000000],GRT[1.00000000000000000],SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[4055.9899480680239624] |
| 09936101 | USD[4.0393000000000000] |
| 09936102 | SHIB[1.00000000000000000],USD[0.0000000487381364] |
| 09936108 | BTC[0.0010000000000000],USD[81.0362482000000000] |
| 09936109 | USD[0.0000062156323610] |
| 09936111 | ETHW[10.3689230200000000] |
| 09936127 | DOGE[1.00000000000000000],SHIB[4204.545132740000000000],USD[1.0819040125638940] |
| 09936130 | ETH[1.4985000000000000],USD[300.6359775000000000] |
| 09936146 | USD[20.0000000000000000] |
| 09936161 | DOGE[1.00000000000000000],SHIB[170214.765957440000000000],USD[89.4439725619004268] |
| 09936165 | ETH[0.0801455100000000],USD[0.0009695475559378] |
| 09936174 | BTC[0.0011326900000000],ETH[0.0160897400000000],SHIB[2.00000000000000000],USD[11.3501460836451749] |
| 09936176 | DOGE[2.00000000000000000],ETH[0.0000013900000000],SHIB[4.00000000000000000],USD[32.2711179629906857] |
| 09936177 | USD[0.0100000000000000] |
| 09936179 | BAT[1.00000000000000000],DOGE[3.00000000000000000],SHIB[4.00000000000000000],TRX[3.00000000000000000],USD[0.0000000794047493],USDT[0.0000000017868596] |
| 09936186 | ETH[0.3390000000000000],USD[0.4445484000000000] |
| 09936188 | USD[0.0000000044847727],USDT[0.0000000054158509] |
| 09936192 | TRX[2.00000000000000000],USD[0.0001239987822420],USDT[1.0001826000000000] |
| 09936195 | BTC[0.0002000000000000],ETH[0.0030000000000000],LTC[0.0200000000000000],USD[0.0000000610114487] |
| 09936205 | BAT[2.00000000000000000],DOGE[2.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000078122069928],USDT[0.0000000075342120] |
| 09936208 | USD[0.0063057629596282] |
| 09936213 | ETHW[1.7158449200000000],SHIB[1.00000000000000000],USD[0.0000001100934929] |
| 09936218 | ETHW[0.0004239900000000],USD[0.0071753373000000] |
| 09936234 | USD[202.0782945200000000] |
| 09936239 | USD[100.0000000000000000] |
| 09936248 | USD[0.0000000072021189] |
| 09936253 | ETH[0.0111129000000000],USD[0.3916416000000000] |
| 09936257 | ETHW[261.8564905000000000],USD[5.8504543880000000],USDT[0.0000000073310557] |
| 09936263 | USD[0.0005985558111504] |
| 09936269 | ETH[0.0066237800000000],ETHW[0.7887515100000000],USD[0.5083324928064568] |
| 09936278 | LTC[0.0000000047130000] |
| 09936287 | BAT[1.00000000000000000],BRZ[1.00000000000000000],DOGE[1.00000000000000000],TRX[1.00000000000000000],USD[200.2384465293438619] |
| 09936288 | ALGO[0.0000000096488394],ETH[0.0018114507305774],ETHW[0.0000000092217836],MKR[0.0000135885494291],SHIB[8.00000000000000000],SUSHI[0.0000000081938657],USD[0.0000092158118857],USDT[0.0000163617450100] |
| 09936292 | USD[100.0000000000000000] |
| 09936307 | BRZ[1.00000000000000000],DOGE[2.00000000000000000],ETHW[0.0000000880000000],SHIB[3.00000000000000000],USD[0.0000001001201743] |
| 09936308 | ETH[0.0000000039531586],USD[0.0048794820000000] |
| 09936309 | USD[0.0043000000000000] |
| 09936315 | ETH[0.2800409900000000],SHIB[10515992.467096830000000000] |
| 09936325 | TRX[1.00000000000000000],USD[0.0008391106603398] |
| 09936330 | USD[0.0099265600000000] |
| 09936338 | DOGE[0.8467952700000000],USD[0.0293293904719326],USDT[5.0385190012076485] |
| 09936350 | BTC[0.0004496600000000],ETH[0.0007325200000000],LINK[0.1253245000000000],MATIC[2.5750317500000000],NEAR[0.2659368000000000],USD[6.2361867473640074] |
| 09936351 | USD[0.6488208500000000] |
| 09936352 | USD[10102.6104413300000000] |
| 09936354 | SHIB[2.00000000000000000],USD[0.0000000128142413],USDT[0.0000000075896990] |
| 09936355 | USD[101.0031672700000000] |
| 09936374 | SHIB[2.00000000000000000],TRX[0.0025960200000000],USD[0.0090072027999118] |
| 09936386 | USD[10102.6104413300000000] |
| 09936389 | USD[2.2822741990000000] |
| 09936390 | USD[9.9810918000000000] |
| 09936400 | LINK[1.00000000000000000],USD[1.9341852300000000] |
| 09936402 | BTC[0.0005123000000000],USD[0.0000468473293130] |
| 09936405 | USD[0.0262707017681877] |
| 09936416 | BTC[0.0051950600000000],ETH[0.0740000000000000],MATIC[139.8670000000000000],SOL[3.0271215000000000],USD[104.1704677200000000] |
| 09936452 | BTC[0.0000000200000000],ETH[0.0000003000000000],SHIB[6.00000000000000000],TRX[2.00000000000000000],USD[88.6962033571408917] |
| 09936453 | SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0034501065914726] |
| 09936464 | SHIB[1.00000000000000000],TRX[0.0000140000000000],USDT[0.0000000081589687],VND[0.0008181357229819] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09936470 | DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0000000044928973],USDT[0.0161339000000000000] |
| 09936476 | ETH[1.011904160000000000] |
| 09936477 | BTC[0.000099500000000000],USD[28.326206410000000000] |
| 09936488 | USD[250.000000000000000000] |
| 09936498 | DOGE[2.000000000000000000],SHIB[4.000000000000000000],TRX[3.000000000000000000],USD[0.000000042235861],USDT[1.000000000000000000] |
| 09936509 | ETHW[76.849517410000000000],SHIB[1.000000000000000000],USD[0.000000835615035] |
| 09936511 | USD[8.233149318960000000] |
| 09936519 | USD[0.125187800000000000] |
| 09936520 | ETHW[28.280691000000000000],USD[0.146000000000000000] |
| 09936522 | USD[0.000000008641760],USDT[0.000000042839955] |
| 09936537 | BTC[0.000000030000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.000000067723198] |
| 09936551 | USD[0.000008798815990],USDT[0.000000052514189] |
| 09936570 | BTC[0.005138360000000000],ETH[0.075035870000000000],USD[0.000805105736945] |
| 09936571 | MATIC[89.910000000000000000],USD[25.987674489530400] |
| 09936572 | LINK[1.000000000000000000],USD[1.803085020000000000] |
| 09936574 | USD[0.003275901212310900],USDT[0.000000059282961] |
| 09936579 | BRZ[2.000000000000000000],ETHW[43.278673480000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000075756587] |
| 09936599 | USD[0.000000076246607] |
| 09936602 | ETHW[0.993103280000000000] |
| 09936604 | TRX[1.000000000000000000],UNI[1.000000000000000000],USD[476.090070700878958] |
| 09936612 | USD[0.008648974867272] |
| 09936630 | BTC[0.001000000000000000],USD[0.542162000000000000] |
| 09936632 | ETHW[0.414052070392240],SHIB[1.000000000000000000] |
| 09936634 | ETH[0.000002200000000],ETHW[0.000288600000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000076744303] |
| 09936636 | USD[10.000000000000000000] |
| 09936640 | ALGO[68.120156730000000000],ETHW[0.001277900000000],SHIB[3.000000000000000000],USD[0.000000034731820] |
| 09936644 | USD[0.017861224000000000] |
| 09936648 | ETHW[1.103146150000000000] |
| 09936653 | SHIB[2.000000000000000000],USD[0.000173535927681] |
| 09936656 | ETH[0.074915830000000000],USD[0.000016262378706] |
| 09936668 | BTC[0.000000030700000],MATIC[0.000000044000000],USD[0.000191488279202] |
| 09936683 | DOGE[153.626845610000000000],SHIB[1269037.532994920000000000],TRX[242.898970050000000000],USD[0.000000009502902] |
| 09936693 | ETH[0.030046080000000000],SHIB[1.000000000000000000],USD[0.000038340872896] |
| 09936697 | TRX[0.047750000000000000],USD[0.000001847759650],USDT[4.014073000000000000] |
| 09936718 | BTC[0.029054850000000000],SHIB[1.000000000000000000],USD[0.005187090246834] |
| 09936721 | BRZ[1.000000000000000000],USD[0.000000000000910] |
| 09936748 | USD[29.000000000000000000] |
| 09936766 | USD[0.521581000000000000] |
| 09936770 | BRZ[2.000000000000000000],GRT[1.000000000000000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[2244.887529621634147], USDT[0.000000011094720] |
| 09936779 | ETH[0.018665710000000000],USD[0.000001070752734] |
| 09936781 | BTC[0.000000009030000],LINK[0.071200000000000000],TRX[15114.352000000000000000],USDT[1.374242980000000000] |
| 09936783 | ALGO[43.574520740000000000],DAI[19.699520310000000000],DOGE[155.548659910000000000],LINK[1.296558700000000000],SHIB[4.000000000000000000],TRX[237.196754180000000000],USD[0.207189057487520] |
| 09936786 | BTC[0.000515020000000000],ETH[0.000004671000000000],MKR[0.010122080000000000],SHIB[4494667.014289120000000000],USD[0.014352143938098] |
| 09936789 | ETHW[0.002000000000000000],USD[29.976038172000000000] |
| 09936792 | USD[0.196062200000000000] |
| 09936794 | BAT[1.000000000000000000],DOGE[0.415592420000000000],GRT[2.000000000000000000],SHIB[5.000000000000000000],TRX[2.000000000000000000],UNI[0.000000007982256],USD[0.025914059875201],USDT[0.000000038717120] |
| 09936797 | USD[0.000011029591283Q] |
| 09936806 | DOGE[2.000000000000000000],ETHW[40.995146890000000000],SHIB[2.000000000000000000],USD[0.000000186527968] |
| 09936814 | BRZ[1.000000000000000000],USD[0.003546800204807Q] |
| 09936823 | USD[50.010000000000000000] |
| 09936826 | USD[5.000000000000000000] |
| 09936839 | TRX[10.000060000000000000],USD[0.007978428000000000],USDT[4589.520000000000000] |
| 09936854 | BRZ[2.000000000000000000],BTC[21.218763190000000000],DOGE[3.000000000000000000],ETH[0.012285640000000000],LTC[0.000955180000000000],MATIC[1.001174390000000000],SHIB[1.000000000000000000],USD[731.876858156289951],USDT[98.098369900000000] |
| 09936857 | BTC[0.000000087657315],ETH[0.000000055121935],ETHW[0.000000057196465],LTC[0.000000076548544],NEAR[0.000000009229032],SHIB[140.239520950000000],USD[0.000000077192765],USDT[0.000000024170485] |
| 09936881 | LTC[0.000000049380173],MATIC[0.000000014515600],USD[897.608211540241068Q],USDT[0.000000012144455B] |
| 09936884 | USD[0.875000000000000000] |
| 09936887 | BTC[0.007600000000000000],USD[20.779819320000000000] |
| 09936892 | USD[12.669992375000000000] |
| 09936899 | USD[0.000000018097132Q],USDT[1.000000000000000000] |
| 09936901 | BTC[0.005171110000000000],SHIB[1.000000000000000000],USD[10.102741497068892A] |
| 09936913 | USD[0.003971142500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09936914 | DOGE[0.001643900000000000],SHIB[32.000000000000000],TRX[3.000000000000000],USD[0.0059215647411659] |
| 09936915 | USD[91.344473000000000] |
| 09936933 | BTC[0.000000480000000],DOGE[2.000000000000000],ETH[0.000070500000000],GRT[1.000000000000000],SHIB[1.000000000000000],USD[1910.6116129882053774] |
| 09936941 | ETH[0.076156240000000],TRX[1.000000000000000],USD[0.000053061441436] |
| 09936950 | DOGE[0.000000234709442] |
| 09936957 | USD[0.990000000000000] |
| 09936968 | BTC[0.007169380000000] |
| 09936973 | ETH[0.000003440000000],SHIB[1.000000000000000],USD[1515.3928665244338432] |
| 09936981 | BRZ[1.000000000000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[802.7743137757815723] |
| 09936988 | LTC[0.085400000000000],USD[0.297051160000000] |
| 09936992 | ETH[0.087260740000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000006950421010] |
| 09936994 | BTC[0.000103520000000],ETH[0.006009950000000],USD[0.001044008460577] |
| 09937006 | USD[0.001013178765532] |
| 09937021 | DOGE[1.000000000000000],ETH[0.203782110000000],USD[0.000143718339573] |
| 09937024 | DOGE[1.000000000000000],SHIB[2578692.524590160000000],USD[0.001073134908674] |
| 09937027 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[58.476849013476034] |
| 09937032 | BTC[0.016561050000000],USD[137.1831724424881911] |
| 09937037 | USD[0.007433740000000] |
| 09937042 | ETHW[10.100224550000000],TRX[1.000000000000000],USD[1679.2709654300000000] |
| 09937043 | BTC[0.000016510000000],USD[2.0001354231207390] |
| 09937051 | ETH[0.000000073820760],ETHW[0.000087300000000],SHIB[4.000000000000000],TRX[1.000000000000000],USD[0.000000086856999] |
| 09937057 | USD[10.200000000000000] |
| 09937060 | USD[0.000001242176450] |
| 09937067 | USD[0.019343620000000],USDT[0.000000069190080] |
| 09937084 | BTC[0.000000032081935] |
| 09937091 | ETHW[800.1115769300000000] |
| 09937106 | BRZ[1.000000000000000],USD[0.000947993391148] |
| 09937107 | DOGE[1.000000000000000],MATIC[58.623509100000000],USD[5.0512192702685534] |
| 09937109 | DOGE[0.541000000000000],SHIB[1.000000000000000],USD[0.004494070526822 80] |
| 09937110 | ETH[0.038000000000000],USD[0.782962400000000] |
| 09937115 | BTC[0.004219500000000] |
| 09937120 | DOGE[2.000000000000000],MATIC[1.001261010000000],SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.097087503191 6957] |
| 09937121 | BTC[0.000040000000000],USD[0.079337130000000] |
| 09937122 | LINK[0.000000080540000],USD[0.000000368405118] |
| 09937135 | USDT[0.000000092847178] |
| 09937138 | BRZ[1.000000000000000],DOGE[1193.3536750300000000],SHIB[67048357.3926479200000000],USD[1.1125603000000000] |
| 09937144 | USD[25.000000000000000] |
| 09937146 | ETH[0.011325010000000],TRX[1.000882000000000],USD[0.000000077105244] |
| 09937153 | NEAR[337.1835425000000000],ETH[0.286007730911800 0] |
| 09937154 | BTC[0.000000029500000],ETH[0.000000031420000] |
| 09937155 | BTC[0.045014780000000],USD[0.392096830000000],USDT[0.0001597296846066] |
| 09937159 | BTC[0.103800000000000],USD[26.871820400000000] |
| 09937167 | USD[0.009389834080000] |
| 09937182 | BTC[0.000388000000000],DOGE[0.268350000000000],ETH[0.000950250000000],LINK[0.001640000000000],LTC[0.004471000000000],MATIC[0.756800000000000],SHIB[46610.0000000000000000],SOL[0.000305500000000],SUSHI[0.211975000000000],TRX[0.736500000000000],UNI[0.030985000000000],USD[0.000000064965912],USDT[0.000000063769427] |
| 09937184 | USD[1.254752000000000] |
| 09937189 | BRZ[1.000000000000000],DOGE[84.977411230000000],ETH[0.000034550000000],SHIB[6.000000000000000],TRX[2.000000000000000],USD[8022.7179001402235229] |
| 09937203 | AAVE[0.001997620000000],BAT[1.000000000000000],BTC[0.000095180000000],DOGE[0.933768120000000],ETH[0.000941980000000],TRX[1.000000000000000],USD[0.002577175049200 0],USDT[0.000000011970421 8] |
| 09937208 | BTC[0.007769500000000],SHIB[1.000000000000000],USD[10.000038612418048 5] |
| 09937210 | BTC[0.000000700000000],USD[0.092447425853642 7] |
| 09937215 | ETHW[3.000000000000000],SHIB[870323.0191470800000000],USD[4.7355481400000508] |
| 09937217 | SHIB[448574.9345038700000000],USD[0.008104477864367 0] |
| 09937218 | USD[0.009207016800000],USDT[1.580000000000000] |
| 09937222 | ETH[0.033153410000000],SHIB[2.000000000000000],USD[0.000013800094726] |
| 09937225 | BTC[0.000000079418958],ETH[0.000000029296250],SHIB[2.000000000000000],SOL[0.000000066654317],USD[21.4519909105458287] |
| 09937237 | USD[0.010000000000000] |
| 09937255 | BTC[0.000050900000000],USD[0.008984000000000] |
| 09937257 | BTC[0.000725220000000],TRX[2.000000000000000],USD[4.5722120554942519] |
| 09937264 | ETHW[0.000000009111390 0],USD[0.000000594601690] |
| 09937272 | ETHW[9.518863850000000],SHIB[1.000000000000000],USD[0.000000079586794 5] |
| 09937281 | USD[0.008994200000000],USDT[0.000000055305280] |
| 09937292 | USD[198.8462516279874230] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09937294 | BRZ[2.000000000000000000],DOGE[1.000000000000000000],ETHW[95.206963460000000000],USD[0.000001524791274] |
| 09937303 | USD[0.000000055000000000] |
| 09937314 | TRX[0.000014000000000000],USDT[0.179902100000000] |
| 09937319 | USD[0.008274090000000000] |
| 09937348 | DAI[0.980063740000000000],LINK[1.010216110000000000],USD[10.064445310624473900],USDT[3.030648520000000000] |
| 09937352 | ALGO[334.336244400000000000],BAT[306.047828110000000000],BRZ[2.000000000000000000],DOGE[1036.336789870000000000],ETH[0.235845620000000000],ETHW[0.000586130000000000],GRT[0.007986520000000000],MATIC[0.001370877264691],SHIB[9.000000000000000000],SUSHI[65.149657478491852800],TRX[5.000000000000000000],USD[0.000009624689868811],USDT[0.000000059530404] |
| 09937353 | SOL[0.109662550000000000] |
| 09937360 | USD[0.000060022664850] |
| 09937364 | ETH[0.000000006172574],USD[0.000059696957850] |
| 09937372 | USD[6.470000000000000000] |
| 09937374 | ETH[0.043741360000000000] |
| 09937392 | DOGE[0.001618560000000000],USD[0.000107812750318] |
| 09937400 | ETHW[3.000000000000000000],SHIB[6.000000000000000000],SOL[2.000000000000000000],USD[0.614246170000000000] |
| 09937403 | BRZ[1.000000000000000000],BTC[0.108125750000000000],DOGE[1.000000000000000000],ETH[1.506887670000000000],USD[0.001982369487707] |
| 09937416 | USD[500.000000000000000000] |
| 09937429 | TRX[173.331452000000000000] |
| 09937451 | LTC[0.186464910000000000],USD[0.000000320086594 9] |
| 09937454 | BTC[0.005025810000000000],ETH[0.070522510000000000],SHIB[8.000000000000000000],SOL[3.347938220000000000],USD[0.002070456351317] |
| 09937456 | USD[0.002846892000000000] |
| 09937458 | SOL[21.532615870000000000],USD[16.495881866855834 0],USDT[0.004992650000000000] |
| 09937469 | BRZ[1.000000000000000000],ETHW[4.190569470000000000],USD[10.010000090630961 7] |
| 09937471 | USD[0.855409722190309 2],USDT[0.000000004978700] |
| 09937479 | ETHW[0.000050350000000000],USD[0.000575380000000000] |
| 09937485 | USD[0.768108768000000000] |
| 09937490 | ETH[0.000000100000000] |
| 09937505 | BTC[0.000000131090000] |
| 09937509 | ETH[0.000000032712803] |
| 09937528 | ETHW[50.272224550000000000],TRX[2.000000000000000000],USD[0.000001106404900] |
| 09937529 | ETHW[823.974334140000000000],GRT[1.000000000000000000],SHIB[4.000000000000000000],USD[0.118735058543297 3] |
| 09937541 | USD[100.000000000000000000] |
| 09937543 | BAT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[4.000000000000000000],USD[0.000642864389054],USDT[0.000000069615374] |
| 09937544 | BRZ[1.000000000000000000],USD[0.000125736310166] |
| 09937549 | USD[1.096384000000000000] |
| 09937551 | USDT[23.500750860000000000] |
| 09937558 | SHIB[26839821.227511680000000000],USD[257.742000757526832 6] |
| 09937563 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[0.000000170146168] |
| 09937564 | ETH[0.000000152000000],USD[200.000000000000000000] |
| 09937590 | BAT[1.000000000000000000],USD[3223.153860043366765 3],USDT[0.000000007342520] |
| 09937591 | ALGO[101.663635500000000000],SHIB[807849.257633330000000000],USD[10.896853923859857 8] |
| 09937608 | DOGE[1.000000000000000000],ETH[0.162491180000000000],SHIB[3.000000000000000000],USD[0.000018143991963 1] |
| 09937611 | BTC[0.001727030000000000],DOGE[437.562820550000000000],ETH[0.098304510000000000],ETHW[4.093238530000000000],SHIB[4424190.916947670000000000],SOL[2.111771700000000000],TRX[3.000000000000000000],USD[0.093453791693064 3] |
| 09937622 | USDT[0.880000000000000000] |
| 09937632 | USD[12000.620000000000000000] |
| 09937642 | SHIB[2.000000000000000000],USD[0.000401793694806] |
| 09937652 | USD[0.000000002409116] |
| 09937661 | SHIB[1.000000000000000000],UNI[0.014789830000000000],USD[0.006624940410275 5] |
| 09937665 | USD[400.930809386546162 5] |
| 09937666 | TRX[0.000010000000000] |
| 09937683 | ETH[0.000000129460952],ETHW[1.063782927504678 4],SHIB[3.000000000000000000],TRX[0.000000058761396] |
| 09937691 | DOGE[0.685000000000000000],ETHW[0.002260000000000000],SHIB[42978.770258510000000000],USD[14.077565547096000] |
| 09937695 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000153000000000000],USD[7111.442366595518420 0],USDT[0.000000005582856 8] |
| 09937699 | BTC[0.000000090198668],ETH[0.000000087700000] |
| 09937700 | TRX[11021.565808000000000000] |
| 09937702 | USD[98.782000000000000000] |
| 09937704 | TRX[0.000014000000000],USD[804.877738170000000000],USDT[0.000000061885280] |
| 09937714 | TRX[0.011112000000000000] |
| 09937717 | BTC[0.000942300000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[0.000268710768871 2] |
| 09937721 | ETH[1.205000000000000000],USD[1.207754999756768 0],USDT[0.000000133339308] |
| 09937734 | SHIB[1.000000000000000000],USD[0.000000009656538] |
| 09937737 | USD[0.000000794295133 7] |
| 09937740 | ETHW[2.711930570000000000],SHIB[1.000000000000000000],USD[0.000001052061240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09937743 | ALGO[0.00000000619957148],DOGE[1.000000000000000],SHIB[8.00000000000000],USD[105.0682750095970391] |
| 09937745 | BRZ[1.000000000000000],DOGE[2.000000000000000],ETH[0.000061900000000],SHIB[2.000000000000000],TRX[5.000000000000000],USD[0.0006552331754699] |
| 09937755 | USD[0.0599971406936422] |
| 09937763 | AAVE[0.131994930000000],ALGO[106.366542590000000],BTC[0.000579950000000],ETH[0.007534610000000],GRT[95.903615990000000],PAXG[0.006003540000000],SHIB[3.000000000000000],SOL[0.288042010000000],TRX[1.000000000000000],USD[0.000000085880681] |
| 09937773 | USD[10.085108660000000] |
| 09937781 | USD[0.000027323737770060],USDT[0.0000000097127977] |
| 09937784 | USD[50.000000000000000] |
| 09937821 | ETHW[1.906357200000000],KSHIB[854.598595030000000],SHIB[175285.837861520000000],USD[0.000000931052228] |
| 09937840 | USD[50.000000000000000] |
| 09937847 | USDT[4.200000000000000] |
| 09937849 | USD[0.0000000082563040] |
| 09937857 | DOGE[2.000000000000000],GRT[1.000000000000000],TRX[1.000000000000000],USD[500.001469429130316] |
| 09937858 | USD[0.0059969200000000],USDT[0.0000000055417558] |
| 09937865 | ETHW[0.100083370000000] |
| 09937867 | BCH[0.081016550000000],USD[0.0000001233940430] |
| 09937873 | USD[1.282430880000000] |
| 09937876 | ETH[0.0192812700000000],SHIB[1.000000000000000],USD[0.0000104740984096] |
| 09937881 | SHIB[4.000000000000000],TRX[1.000000000000000],USD[88.631700443044122] |
| 09937884 | BTC[0.0044139200000000],SHIB[88662.093147330000000],USD[0.3078564521347004] |
| 09937885 | USD[0.0240037120000000] |
| 09937894 | USD[0.102370400000000],USDT[0.040998000000000] |
| 09937896 | USD[2.000000000000000] |
| 09937897 | USD[0.0100000000000000] |
| 09937910 | SHIB[2.000000000000000],USD[0.0487840091321568] |
| 09937914 | SHIB[1.000000000000000],USD[11.477486303523964] |
| 09937920 | USD[0.0099540778000000] |
| 09937922 | SHIB[1.000000000000000],TRX[1.001940000000000],USD[0.0098039300000000],USDT[0.0000000119576900] |
| 09937932 | BAT[1.000000000000000],BRZ[2.000000000000000],DOGE[3.000000000000000],ETH[0.000000001758400],LINK[1.000000000000000],SHIB[8.000000000000000],TRX[1.000000000000000],USD[0.0077085923248432],USDT[1.000000000000000] |
| 09937935 | USD[100.000000000000000] |
| 09937948 | USD[0.0000000091261115] |
| 09937952 | BTC[0.0008218000000000],USD[0.0001861258398420] |
| 09937953 | BTC[0.0001566300000000],ETH[0.0075267300000000],USD[0.0000153737378713] |
| 09937959 | BTC[0.0064804900000000],ETH[0.0901349200000000],SHIB[2.000000000000000],USD[0.0001367954458817] |
| 09937971 | ETHW[0.0000000075860000],USD[9.777121884084600] |
| 09937975 | ETHW[0.210985430000000] |
| 09937983 | USD[0.0015318388811299] |
| 09937988 | BTC[0.0003000000000000],DOGE[58.000000000000000],USD[0.0164904244000000] |
| 09937999 | BTC[0.0001129200000000],DOGE[3.000000000000000],ETH[0.0000014870301930],SHIB[4.000000000000000],USD[723.995995975265959] |
| 09938016 | USD[500.000000000000000] |
| 09938018 | USD[50.000000000000000] |
| 09938025 | DOGE[1.000000000000000],TRX[1.000000000000000],USD[0.0000001643448278],USDT[4974.526481010000000] |
| 09938042 | TRX[0.000005000000000],USD[0.0012438340000000],USDT[0.0095000000000000] |
| 09938073 | TRX[1.000000000000000],USD[0.0000003599922302] |
| 09938077 | BTC[0.0000000044825040] |
| 09938084 | USD[60.000000000000000] |
| 09938089 | USD[0.0178534504752511] |
| 09938098 | USD[2.500900174000000] |
| 09938107 | USD[0.0000000070310696] |
| 09938129 | BRZ[2.000000000000000],BTC[0.0011463900000000],DOGE[1.000000000000000],ETHW[2.685282570000000],GRT[1.000000000000000],NEAR[0.000305940000000],SHIB[895575.905537410000000],TRX[2.000000000000000],USD[124.486102891272164],YFI[0.0025223700000000] |
| 09938143 | DOGE[1.000000000000000],SHIB[3.000000000000000],TRX[2.000000000000000],USD[1494.695238256190567] |
| 09938154 | ETH[0.0369630000000000],USD[8.134009600000000] |
| 09938174 | BTC[0.0010510500000000] |
| 09938180 | DOGE[80.919000000000000],ETH[0.0030000000000000],USD[1.106795800000000] |
| 09938181 | USD[10.000000000000000] |
| 09938190 | USD[0.0000000088474293] |
| 09938195 | AAVE[0.0509065013251640],CUSDT[84.666967130000000],DOGE[4.446390120000000],SHIB[1.000000000000000],SUSHI[0.992154980000000],USD[1.610510171980267],USDT[0.995094890000000] |
| 09938202 | BRZ[2.000000000000000],SHIB[1384812.587307720000000],USD[493.760558341614978] |
| 09938221 | BTC[0.0008417300000000],SHIB[1.000000000000000],USD[0.0001555894092193] |
| 09938259 | USDT[0.4917534600000000] |
| 09938266 | BRZ[1.000000000000000],CUSDT[2208.462031450000000],DAI[49.000950010000000],SHIB[1.000000000000000],USD[0.0000000010211407] |
| 09938268 | USD[2.478256800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09938296 | DOGE[1.00000000000000000],SHIB[2.00000000000000000],TRX[1.00000000000000000],USD[0.0000112077206191] |
| 09938299 | TRX[1.00000000000000000],USD[111.6564420235419272] |
| 09938318 | BTC[0.00046503000000000],ETH[0.00599990000000000],GRT[60.24923300000000000],SHIB[1.00000000000000000],USD[60.00005774290000449] |
| 09938325 | USD[0.00007356060421189],USDT[0.00000009017513] |
| 09938327 | BTC[0.01122491000000000],ETH[0.14843891000000000],SHIB[2.00000000000000000],USD[0.00018086942697417] |
| 09938333 | BAT[3.21091856000000000],DOGE[32.09488531000000000],KSHIB[87.93373313000000000],SHIB[88266.64388118000000000],USD[0.00000001294041] |
| 09938338 | SHIB[2.00000000000000000],USD[500.00000000660000000] |
| 09938344 | SHIB[1.31822070000000000],USD[0.00000046172704] |
| 09938345 | BTC[0.00036049000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00017117620245664],USDT[0.00000001409644] |
| 09938349 | TRX[0.44000900000000000] |
| 09938354 | USD[0.00000000011000000] |
| 09938366 | SHIB[3.00000000000000000],TRX[2.00000000000000000],USD[0.0076405218241781] |
| 09938391 | DOGE[324.05601226000000000],ETH[0.04439112000000000],SHIB[1778257.26535052000000000],UNI[1.52610097000000000],USD[0.0109066265086363] |
| 09938408 | DOGE[1.00000000000000000],SHIB[1.00000000000000000],SUSHI[12.61545802000000000],USD[0.00000075217798] |
| 09938410 | BAT[1.00000000000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00240202210052581],USDT[1.00945077000000000] |
| 09938416 | BTC[0.00254373000000000],SHIB[1.00000000000000000],USD[0.00058968439130] |
| 09938418 | ETH[0.02204883000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],UNI[4.57259192000000000],USD[0.00005524840843] |
| 09938433 | ETH[0.00017199000000000],USD[0.00261710713567291] |
| 09938438 | USD[100.00000000000000] |
| 09938455 | BTC[0.00000001000000000] |
| 09938459 | USD[0.00054795000000000] |
| 09938474 | DOGE[1.00000000000000000],ETH[0.03657733000000000],USD[0.00002733912055] |
| 09938475 | UNI[1.99900000000000000] |
| 09938487 | SHIB[2.00000000000000000],USD[0.0016474495028332] |
| 09938494 | USD[0.8852463755000000] |
| 09938500 | DOGE[1.00000000000000000],ETH[0.21018648000000000],USD[0.0003347156210960] |
| 09938516 | BTC[0.00026066000000000],USD[0.0000602838375293] |
| 09938526 | BTC[0.00051682000000000],ETH[0.00451889000000000],SHIB[1.00000000000000000],TRX[83.15050300000000000],USD[0.4343606717110159] |
| 09938529 | BTC[0.00259937000000000],SHIB[1.00000000000000000],USD[0.00015884046676280] |
| 09938530 | BCH[0.32635001000000000],BTC[0.00002547000000000],DOGE[242.18587375000000000],SHIB[3.00000000000000000],USD[44.47020322688550963] |
| 09938542 | ETH[0.07473994000000000],SHIB[1.00000000000000000],USD[15.15076277092096520] |
| 09938555 | ETH[0.00000000992535890],USD[1.05044251000000000] |
| 09938557 | ALGO[8.00000000000000000],USD[0.00107204762076000],USDT[0.13916500000000000] |
| 09938577 | BTC[0.00050780000000000],ETH[0.00121298000000000],NFT[333483581258452417][1],SHIB[1.00000000000000000],SOL[1.26771662000000000],USD[15.39989786202091980],USDT[12.94114180400000000] |
| 09938579 | SHIB[4.00000000000000000],USD[0.0067338214110229] |
| 09938599 | NFT[333944846995719412][1],NFT[337156598417256231][1],NFT[358189295263271524][1],NFT[387319474987330703][1],NFT[514140056638541163][1],USD[0.45031854000000000],USDT[0.00000004565360] |
| 09938602 | SHIB[4416961.13074204000000000],USD[0.00125214618650927] |
| 09938607 | ETH[0.01114565000000000],USD[0.00012146186509927] |
| 09938608 | DOGE[10.00000000000000000] |
| 09938612 | BRZ[2.42771178000000000],DOGE[109.68528748000000000],ETHW[2.01694800000000000],KSHIB[176.78245328000000000],MATIC[12.10266521000000000],SHIB[3989319.58120154000000000],SOL[0.00127898000000000],SUSHI[1.03198126000000000],TRX[1.00000000000000000],UNI[2.01853277000000000],USD[3.70524737829341115] |
| 09938626 | NFT[522134045420690432][1],SOL[0.05997000000000000],USD[15.02042465000000000] |
| 09938634 | CUSDT[43.96787138000000000],USD[3.03013192001347998],USDT[0.97502399000000000] |
| 09938653 | USD[8.00000000000000000] |
| 09938658 | SOL[0.00410000000000000],USD[0.00061852370000000] |
| 09938661 | ETHW[0.00080500000000000],USD[0.00006264440000000] |
| 09938666 | SHIB[1.00000000000000000],TRX[0.00001300000000000],USD[0.00458653220082491],USDT[0.94801569915507774] |
| 09938675 | DOGE[1.00000000000000000],ETH[0.02226314000000000],SOL[39.07132142000000000],TRX[1.00000000000000000],USD[4.15646175288922924] |
| 09938694 | BTC[0.02391630000000000],DOGE[2.00000000000000000],ETH[0.33054043000000000],SHIB[5.00000000000000000],USD[0.00062430557594927] |
| 09938712 | USD[0.00216565000000000] |
| 09938726 | TRX[1.00000000000000000],USD[0.00019408760052995] |
| 09938742 | SHIB[1.00000000000000000],USD[0.07778529596170049] |
| 09938754 | AAVE[0.05891265000000000],BCH[0.08513142000000000],DOGE[2.00000000000000000],ETH[0.01503532675856644],MATIC[10.85277245000000000],SHIB[1798476.34568846000000000],USD[6.6397255597485265] |
| 09938757 | ETH[0.03109431000000000] |
| 09938764 | SHIB[0.00000002000000000],USD[0.25006800000000000] |
| 09938767 | ETH[0.00754531000000000] |
| 09938780 | USD[0.00000804449946830] |
| 09938783 | BAT[1.00000000000000000],BRZ[1.00000000000000000],BTC[0.00780865000000000],ETH[0.11239164000000000],MATIC[131.79280053000000000],SHIB[1.00000000000000000],SOL[3.24943035000000000],TRX[1.00000000000000000],USD[0.00000035022211444] |
| 09938789 | USD[25.00000000000000000] |
| 09938801 | ETH[0.00981183000000000],MATIC[2.61594242000000000],USD[0.00001863875141181] |
| 09938803 | SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.00016042545544486] |
| 09938804 | BTC[0.00070384000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09938806 | ETH[0.073904210000000000],SHIB[1.000000000000000000],USD[15.1240742080041328] |
| 09938820 | BTC[0.000103730000000000],USDT[0.0000371254602410] |
| 09938833 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[2.0056666751752920] |
| 09938847 | USD[0.000110658710994],USDT[0.0000000030368842] |
| 09938861 | USD[50.000000000000000] |
| 09938862 | USD[10.1001323100000000] |
| 09938872 | USD[100.000000000000000] |
| 09938882 | USD[0.0001690943992336] |
| 09938885 | USD[2023.3190342800000000] |
| 09938899 | USD[0.0000000138722020],USDT[0.0079907000000000] |
| 09938910 | USD[0.0000000073567060],USDT[110.000000000000000] |
| 09938918 | USD[100.000000000000000] |
| 09938920 | BTC[0.0003789447000000] |
| 09938923 | USD[0.0099575237000000] |
| 09938929 | USD[1.000000000000000] |
| 09938931 | USD[89.3694359500000000] |
| 09938940 | ETH[0.000031600000000],NEAR[0.000033900000000],SOL[0.0000329000000000],USD[1264.9295452810926996] |
| 09938943 | BAT[1.000000000000000],BRZ[1.000000000000000],DOGE[1142.2531278800000000],ETHW[44.8343179500000000],MATIC[28.1116116900000000],SHIB[15182861.0121870100000000],TRX[2.000000000000000],UNI[17.1696590900000000],USD[0.0000080868260364] |
| 09938959 | USD[0.0022710000000000] |
| 09938963 | BTC[0.000230910000000],USD[0.0002525850430094] |
| 09938968 | BTC[0.0000000044700000],SHIB[25850.8451208500000000],USD[0.0000000094266519] |
| 09938986 | BCH[0.0005503200000000] |
| 09938996 | USD[0.269905008561492010],USDT[0.5727290800000000] |
| 09938997 | BTC[0.001437770000000],DOGE[1.000000000000000],ETH[0.030711970000000],MATIC[8.1812978300000000],SHIB[3.000000000000000],SOL[0.300526420000000],USD[0.0026893866427290] |
| 09939009 | BAT[1.000000000000000],BRZ[2.000000000000000],BTC[0.000250390000000],DOGE[3.000000000000000],GRT[1.000000000000000],SHIB[16.000000000000000],TRX[5.000000000000000],USD[0.6434450051794085],USDT[0.0000000060591494] |
| 09939012 | SOL[0.289819720000000],TRX[1.000000000000000],USD[0.0000002788348420] |
| 09939014 | DOGE[1.000000000000000],USD[0.0000000000000232] |
| 09939035 | BTC[0.005045310000000],DOGE[16.6401588800000000],SHIB[1.000000000000000],USD[0.0000000008679504] |
| 09939044 | BTC[0.0000385100000000] |
| 09939058 | USD[100.999477740000000000] |
| 09939062 | USD[201.9805093600000000] |
| 09939074 | SHIB[890000.000000000000000],USD[1.0222990000000000] |
| 09939076 | USD[0.5634482000000000] |
| 09939085 | BTC[0.0111694300000000] |
| 09939093 | SHIB[1.000000000000000],USD[0.0000698385825760] |
| 09939094 | BTC[0.000118210000000],USDT[0.0000470136042059] |
| 09939095 | ETH[0.000000020000000],USD[95.3632347187283503] |
| 09939100 | USD[0.5000000000000000] |
| 09939112 | ETH[0.0000020800000000] |
| 09939116 | BTC[0.0051086300000000] |
| 09939120 | ETHW[100.000000000000000000] |
| 09939124 | USD[0.0000000000000155] |
| 09939131 | TRX[1.000000000000000],USD[0.0000088395322384] |
| 09939132 | USD[0.4673274000000000] |
| 09939134 | USD[20.000000000000000] |
| 09939145 | USD[50.000000000000000] |
| 09939152 | BCH[0.000999993128951z],LTC[0.010000000000000],USD[104.3026581200000000] |
| 09939155 | AAVE[0.688265090000000],AVAX[9.502192940000000],BRZ[2.000000000000000],BTC[0.036990110000000],DOGE[7.000000000000000],GRT[584.2661925300000000],MKR[0.053008940000000],SHIB[15.000000000000000],SOL[17.3575975500000000],TRX[5.000000000000000],USD[7617.5791170985759882] |
| 09939160 | AVAX[1.005907730000000],BTC[0.000305480000000],DOGE[1.000000000000000],ETH[0.007693441144068],SHIB[1007743.5547830800000000],UNI[0.000013660000000],USD[0.0000030378131324] |
| 09939178 | SOL[26.802259530000000],USDT[0.5850000058514399] |
| 09939180 | USD[10.000000000000000] |
| 09939181 | USD[5.0000000000000000] |
| 09939186 | USD[5000.000000000000000] |
| 09939190 | BCH[3.059355000000000],BTC[0.044682900000000],ETH[0.205722000000000],LTC[17.460980000000000],PAXG[0.047997700000000],UNI[95.670750000000000],USDT[915.2861308000000000] |
| 09939191 | ETH[0.001040000000000],SOL[0.030000000000000],USD[0.0040000000000000],USDT[0.2130950000000000] |
| 09939202 | ETH[0.0100000000000000] |
| 09939212 | ETH[0.016249700000000],NFT [49661116605052160з][1],SHIB[1009157.7919479600000000],SOL[1.715564870000000],USD[120.2356173100000000] |
| 09939214 | USD[100.000000000000000] |
| 09939217 | BTC[0.052942470000000],SOL[3.010716770000000],USD[7273.9923848860614018] |
| 09939228 | ETH[0.007609030000000],USD[0.0000089368845039] |
| 09939230 | DOGE[1.000000000000000],SHIB[1.000000000000000],USD[0.0094955721315608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09939231 | SOL[0.00200000000000000],USD[1450.8967822500000000] |
| 09939236 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000632637391510] |
| 09939244 | USD[0.3371813177296230] |
| 09939252 | DOGE[1.0000000000000000],SHIB[5.0000000000000000],USD[136.5374298457761185] |
| 09939254 | BRZ[1.0000000000000000],SHIB[1.0000000000000000],SOL[4.1967286500000000],USD[0.0000000465383786] |
| 09939256 | BTC[0.0000473000000000],PAXG[0.0000998000000000],SOL[0.0010100000000000],USD[0.2178306700000000] |
| 09939286 | BTC[0.0105615700000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[102.0002639488632509] |
| 09939306 | USD[19.7156451821096000] |
| 09939307 | USD[2000.0000000] |
| 09939308 | DOGE[1.0000000000000000],USD[0.0000000166851180],USDT[0.0349374700000000] |
| 09939322 | USD[10.0939542400000000] |
| 09939324 | SHIB[177900000.0000000000000000],USD[0.8617040000000000] |
| 09939326 | ETH[0.0192011200000000],SHIB[1.0000000000000000],USD[0.0002427812663550] |
| 09939338 | DOGE[1.0000000000000000],ETH[1.0394746600000000],LTC[1.7914019400000000],TRX[1.0000000000000000],USD[0.0000028409950059] |
| 09939339 | DOGE[9.9200000000000000],SHIB[299700.0000000000000000],TRX[12.9870000000000000],USD[0.0586393000000000] |
| 09939342 | USD[0.0096841500000000] |
| 09939346 | DOGE[1.0000000000000000],ETH[0.3265926900000000],NFT[3931175774304600171][1],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[200.0000231536228141] |
| 09939350 | ETHW[16.4616097600000000],SHIB[2.0000000000000000],USD[21.8056655679319224] |
| 09939351 | USD[0.0098744876946236] |
| 09939353 | USD[0.5290043392000000] |
| 09939357 | DOGE[1.0000000000000000],ETHW[18.9527950500000000],NEAR[267.0459966100000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000001338025125] |
| 09939365 | AVAX[0.0970000000000000],SOL[34.1957700000000000],TRX[1.0000000000000000],USD[1.3381225441933596],USDT[0.0000096394544632] |
| 09939375 | AVAX[0.2000000000000000],BTC[0.0005471300000000],DOGE[89.0000000093151903],ETH[0.0075216100000000],LINK[1.9982379700000000],SOL[0.3000000000000000],USD[0.0041088109160362] |
| 09939378 | SHIB[5.0000000000000000],TRX[1.0000000000000000],USD[88.8762321909821838] |
| 09939384 | USD[100.0000000000000000] |
| 09939388 | ETH[0.0037527300000000],USD[0.0000027940114076] |
| 09939395 | AUD[278.7308928700000000],CAD[29.6273757000000000],DOGE[1.3720000000000000],EUR[318.7699717000000000],GBP[400.5772920800000000],SHIB[22.0000000000000000],TRX[2.0000000000000000],USD[260.7916718144592314] |
| 09939396 | BTC[0.0017992000000000],USD[0.0004792430228682] |
| 09939397 | SHIB[3.0000000000000000],USD[0.0000000098124382],USDT[0.0000000054723254] |
| 09939401 | LTC[0.0070439600000000],TRX[0.1504591700000000],USD[0.8462527095221368] |
| 09939422 | TRX[1.0000000000000000],USD[0.0078175357058400] |
| 09939439 | USD[20.0000000000000000] |
| 09939440 | USD[24.2595012885817359] |
| 09939454 | BTC[0.0000001000000000] |
| 09939465 | MATIC[63.8719251100000000],SHIB[854.8529672200000000],TRX[1.0000000000000000],USD[0.0002751561662475] |
| 09939466 | TRX[0.0002060000000000],USD[0.7637055100000000],USDT[0.0100000028672868] |
| 09939477 | BTC[0.0000000088080035],DOGE[877.6810000000000000],ETH[0.0000000006002862],MATIC[0.0000000046047431],USD[73.3801198229558458],USDT[0.0000000012237938] |
| 09939482 | SOL[5.7400000000000000],USD[0.1648274000000000] |
| 09939483 | ETH[0.0025000000000000] |
| 09939484 | SHIB[2.0000000000000000],USD[22.4319783957359776] |
| 09939488 | ALGO[0.0048667100000000],USD[0.0000000882508858] |
| 09939496 | DOGE[1.0000000000000000],USD[0.0053067153971356] |
| 09939509 | ETH[0.0050000000000000] |
| 09939510 | USDT[0.0000001977787318] |
| 09939532 | BTC[0.0316683000000000],ETH[0.3066930000000000],USD[0.9707000000000000] |
| 09939536 | ETHW[0.0208347400000000] |
| 09939539 | SHIB[39200000.0000000000000000],USD[1.0016201000000000] |
| 09939542 | AVAX[3.9960000000000000],BTC[0.0710340000000000],DOGE[1000.5951159700000000],ETH[9.6104890000000000],LINK[9.9900000000000000],LTC[2.0060348000000000],MATIC[49.9500000000000000],MKR[0.1004301500000000],SOL[6.0088883600000000],SUSHI[33.2766692600000000],USD[122.0898980475211671] |
| 09939552 | DOGE[0.0000000000000000],USD[3.0000005959521472] |
| 09939557 | BTC[0.0000000027880192],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[21.0153722067464624] |
| 09939562 | ETH[0.0044317400000000],MATIC[5.8048551100000000],SHIB[505612.1367628400000000],SOL[0.3042716600000000],USD[37.2269524626614093] |
| 09939568 | USD[0.0000000040000000] |
| 09939576 | DOGE[1.0000000000000000],USD[25.0677570464685600] |
| 09939578 | DOGE[0.0000000012494200],EUR[0.0000000002442286] |
| 09939583 | USD[100.9939437000000000] |
| 09939586 | USD[1.3691000000000000] |
| 09939602 | USD[40.0000000000000000] |
| 09939609 | AVAX[1.2105768900000000],ETH[0.9698141700000000],LTC[0.7270370600000000],TRX[1.0000000000000000],USD[9.2645789300000000] |
| 09939615 | SHIB[1.0000000000000000],SUSHI[4.3343953000000000],USD[0.0000000133590694],USDT[4.9005849600000000] |
| 09939645 | USD[0.0000000778846040] |
| 09939647 | USD[5.3192000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09939654 | DOGE[2.00000000000000000],TRX[2.00000000000000000],USD[0.0002246524596765] |
| 09939672 | BTC[0.00000001000000000],NFT (325555001970298011)[1],SHIB[1.00000000000000000],USD[0.0008081827761600] |
| 09939679 | CAD[0.00000000477070786],SHIB[1.00000000000000000],USD[0.0000459687620802] |
| 09939680 | USD[0.00000001599618112],USDT[0.866400006000000000] |
| 09939686 | USD[0.0000207367252480] |
| 09939690 | SHIB[1153420.31692968000000000],USD[10.0000000034229403] |
| 09939695 | LINK[1.18408190000000000],USD[0.00000005956510025] |
| 09939709 | BTC[0.00000906000000000],ETH[0.654267440000000000],USD[0.00000481426888568] |
| 09939724 | BTC[0.00049030300000000],SHIB[1.00000000000000000],UNI[3.07524910000000000],USD[0.0000408430132263] |
| 09939731 | SHIB[1326299.15901864000000000],USD[0.00054796000000746] |
| 09939735 | BTC[0.01517577050000000],ETH[0.112752293000000000],LTC[0.00000000434300000],MATIC[57.07050289000000000],SHIB[7.00000000000000000],SOL[4.32051610000000000],USD[106.2546539245219162] |
| 09939744 | USD[0.00000001167809954],USDT[0.0084395900000000] |
| 09939751 | USD[5.1249041400000000] |
| 09939752 | SHIB[301271661.42571000000000000],USD[820.7050000000000000] |
| 09939758 | USD[12.1189412600000000] |
| 09939771 | ETHW[10.00000000000000000],TRX[1.00000000000000000],USD[87.3820236000000000] |
| 09939772 | SHIB[1.00000000000000000],SOL[0.56046071000000000],USD[0.0000022158480071] |
| 09939786 | DOGE[1.00000000000000000],SHIB[1606893784.65788034000000000],TRX[1.00000000000000000],USD[0.00000001110618584],USDT[0.0002723700000800] |
| 09939818 | USD[0.0022902500000000] |
| 09939831 | DOGE[7562.66220859000000000],SHIB[1.00000000000000000],USD[0.0319643505193150] |
| 09939840 | SHIB[1.00000000000000000],USD[0.0023844319411200] |
| 09939847 | BTC[0.00000005012000000],DOGE[635.87148065133411260],ETH[0.000000004619123],USD[0.000000043068413] |
| 09939852 | BTC[0.00000000030165712],DOGE[0.000000299981600],ETH[0.00000000055126622],EUR[0.00000006124417S],LTC[0.00000000054564427],SHIB[18.00000000000000000],TRX[0.00000000074180306],USD[0.00000001261397283],USDT[0.000000008316864] |
| 09939857 | USD[0.0080620120000000],USDT[9.9700000000000000] |
| 09939879 | ALGO[0.00000000744365858],BRZ[0.00000009411799S],BTC[0.000000095644322],LTC[0.00000000080385560],TRX[0.0019926000000000],USD[0.00000009053046S],USDT[0.000000012363425A],ZAR[0.00000005754488Z] |
| 09939888 | USD[0.0100000000000000] |
| 09939895 | USD[2.0045189192015300] |
| 09939909 | USD[0.0056842300000000] |
| 09939927 | USD[0.0026477040000000] |
| 09939932 | SHIB[1709402.70940170000000000],USD[0.00000000001100] |
| 09939936 | USD[0.0003809620000000],USDT[39.810000000000000] |
| 09939956 | BTC[0.01198997000000000],DOGE[2.00000000000000000],ETH[1.991538560000000000],GRT[1.00000000000000000],SHIB[5.00000000000000000],TRX[1.00000000000000000],USD[0.0001137266883449] |
| 09939957 | BTC[0.03397538000000000],ETH[0.497828040000000000] |
| 09939964 | LTC[0.00000596000000000] |
| 09939976 | BAT[1.00000000000000000],BRZ[1.00000000000000000],ETH[0.00000000083291424],MATIC[0.00000000487645000],SHIB[7.00000000000000000],TRX[1.00000000000000000],USD[0.00000000595176881],USDT[0.00000000046613660] |
| 09939977 | USD[10.0000000000000000] |
| 09939980 | AVAX[1.00986567000000000],ETH[0.00000013000000000],MATIC[0.00002305000000000],SHIB[4.00000000000000000],SOL[0.00009220000000000],TRX[1.00000000000000000],USD[59.4381065445759555] |
| 09939983 | TRX[1.00000000000000000],USD[0.00000000000006004] |
| 09939985 | ETH[0.000000062886304],MATIC[0.00000022525000000] |
| 09939986 | USD[12.2726885000000000] |
| 09939988 | BTC[0.00300693000000000],ETH[0.00303709000000000],SHIB[5.00000000000000000],USD[2.6714083084492429] |
| 09939990 | BTC[0.00000012000000000],USD[0.00158800024988881] |
| 09940005 | ALGO[0.00000000880000],AUD[0.00000631510480],BRZ[163.33708429714750000],DOGE[553.40305229000000000],ETHW[10.57318380000000000],GRT[72.78500536000000000],HKD[0.00000009295390],KSHIB[2018.10014803530000000],MATIC[0.00000002250000],SHIB[3571927.18584971500000000],SOL[11.70302143000000000],TRX[3.00000006150000],USD[0.00068575990977229],USDT[0.00000001102189331] |
| 09940010 | BTC[0.00009760000000000],USD[397.8780976000000000] |
| 09940011 | BTC[0.00003823000000000],USD[0.00000772620498741],USDT[0.0633237122200000] |
| 09940021 | AAVE[0.01316738000000000],ALGO[29.93730873000000000],AUD[3.15360132000000000],AVAX[1.00366874000000000],BAT[3.27443964000000000],BCH[0.09417696000000000],BRZ[10.43719162000000000],BTC[0.00010278000000000],CAD[2.78096930000000000],CUSDT[90.25575674000000000],DAI[1.02378998000000000],DOGE[1.00000000000000],00],ETH[0.00151896000000000],ETHW[1.40353290000000000],EUR[5.15721172000000000],GBP[4.50147939000000000],GRT[10.21003029000000000],KSHIB[1082.46292789000000000],LINK[0.26403203000000000],LTC[0.03724502000000000],MATIC[2.46292789000000000],MKR[0.00224193000000000],NEAR[2.85504613000000000],PAXG[0.00708291000000000],SHIB[998130.91753568000000000],SOL[1.00719470000000000],SUSHI[1.44218034000000000],TRX[101.72666223000000000],UNI[0.31751767000000000],USD[2.75242823136489276],USDT[2.00432542000000000],WBTC[0.00005055000000000],YFI[0.00136300000000000] |
| 09940026 | SHIB[1.00000000000000000],USD[2.3103431000000000000] |
| 09940029 | AUD[0.00219815386352100],BTC[0.058444430000000000],USDT[3039.466648000000000000] |
| 09940036 | BTC[0.00081004000000000],ETH[0.021242800000000000],SHIB[2.00000000000000000],USD[5.0001427461984746] |
| 09940042 | DOGE[1.00000000000000000],SHIB[8675449.95331565000000000],USD[0.00000000000610] |
| 09940047 | BTC[0.00568563000000000],ETH[0.010631580000000000],LINK[1.19205725000000000],SHIB[2.00000000000000000],USD[0.0000721275479381] |
| 09940053 | USD[10.0000000000000000] |
| 09940073 | USD[25.0000000000000000] |
| 09940080 | DOGE[1.00000000000000000],USDT[0.0000163155831650] |
| 09940089 | EUR[7.0000000000000000] |
| 09940090 | BTC[0.10489500000000000],USD[0.00000000000000] |
| 09940107 | AVAX[1.10674220000000000],BTC[0.005040420000000000],ETH[0.084148400000000000],LTC[0.367107740000000000],MATIC[24.13344028000000000],SHIB[3.00000000000000000],SOL[0.60590682000000000],TRX[2.00000000000000000],USD[1.0095295339065525] |
| 09940124 | SHIB[1.00000000000000000],USD[8067.2322763041718979] |
| 09940127 | BTC[0.00071191000000000],ETH[0.071375900000000000],SHIB[1.00000000000000000],TRX[1.00000000000000000],USD[0.001928518545865] |
| 09940135 | USD[450.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09940136 | ALGO[29.000806400000000000],BRZ[1.000000000000000],BTC[0.003982670000000000],DOGE[1.000000000000000000],LINK[2.830103300000000000],SHIB[2874411.123316040000000000],USD[66.470015891658261] |
| 09940142 | ETH[0.014000000000000000],USD[0.588053600000000000] |
| 09940154 | BTC[0.000486930000000000],ETH[0.013889680000000000],SHIB[2.000000000000000000],UNI[2.948941420000000000],USD[0.000992709111803] |
| 09940168 | USD[0.009031000000000000] |
| 09940210 | ETH[0.039964000000000000],USD[2.102457000000000000] |
| 09940214 | USD[0.000000056597657] |
| 09940215 | ETHW[3.569491370000000000],SHIB[1.000000000000000000],USD[0.000001095209879] |
| 09940220 | USD[0.000000091490844],USDT[437.677384680000000000] |
| 09940221 | SHIB[1.000000000000000000],SOL[0.000057120000000000],USD[23.021724502409120000] |
| 09940227 | USD[10.000000000000000000] |
| 09940228 | BTC[0.002428940000000000],SHIB[1.000000000000000000],USD[50.000127421489723600] |
| 09940229 | AVAX[27.000000000000000000],BRZ[1.000000000000000000],USD[17.402264870000000000] |
| 09940231 | SHIB[4.000000000000000000],TRX[2.000000000000000000],USD[0.005794298425860000] |
| 09940238 | ETH[0.037084710000000000],SHIB[1.000000000000000000],USD[0.000008089422192200] |
| 09940239 | USD[500.278517370000000000] |
| 09940252 | SHIB[85200.000000000000000000],USD[0.006430964000000000],USDT[1899.600000000000000000] |
| 09940254 | USD[0.011060154000000000] |
| 09940260 | USD[10.000000000000000000] |
| 09940263 | BTC[0.043441050000000000],DOGE[1.000000000000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.945110710021125900] |
| 09940264 | DOGE[3.000000000000000000],SHIB[1.000000000000000000],USD[174.184921001191153000] |
| 09940266 | MATIC[0.025618900000000000] |
| 09940276 | SHIB[8161226.866260830000000000],USD[0.000000000000856] |
| 09940284 | SHIB[1.000000000000000000],USD[0.000131221269470] |
| 09940298 | BTC[0.000000044888715] |
| 09940299 | USD[0.059164690000000000] |
| 09940302 | SOL[1.504310270000000000] |
| 09940311 | BAT[21.849973960000000000],DOGE[29.058323150000000000],SHIB[2.000000000000000000],USD[0.000000021098112] |
| 09940330 | USD[72.480000000000000000] |
| 09940332 | DOGE[1.000000000000000000],SHIB[21586062.741257790000000000],USD[0.000000039076952],USDT[0.000091260000000170] |
| 09940336 | DOGE[1.000000000000000000],TRX[1.000000000000000000],USD[0.004241424617524900] |
| 09940347 | USD[5.090533725795889500] |
| 09940361 | ALGO[0.058209970000000000],USD[0.000000014945980] |
| 09940366 | USD[0.026922660000000000] |
| 09940369 | BTC[0.001002230000000000],USD[0.009650520000000000] |
| 09940372 | DOGE[1.000000000000000000],ETH[0.072027590000000000],SHIB[1.000000000000000000],USD[0.000142605597466] |
| 09940373 | USD[297.008500000000000000] |
| 09940385 | SOL[0.000000096240826],TRX[0.011156000000000000],USD[0.000000293375864] |
| 09940387 | USD[14.987200000000000000] |
| 09940388 | USD[17.071735418987333600],USDT[0.000000010023861200] |
| 09940392 | USD[0.525372974107820000] |
| 09940396 | SOL[0.113967760000000000],USD[0.068366300000000000] |
| 09940397 | USD[0.900000000000000000] |
| 09940415 | BTC[0.000000760000000000],USD[0.001073368099131324],USDT[0.420056177772798000] |
| 09940421 | MATIC[0.000000042784084],SHIB[2.000000000000000000],TRX[2.000000000000000000],USD[0.000000003034853000],USDT[1.000000000000000000] |
| 09940424 | DOGE[1.000000000000000000],ETH[0.427343620000000000],SHIB[4.000000000000000000],USD[100.956855452384620400] |
| 09940425 | ETH[0.002268900000000000] |
| 09940428 | TRX[3.857549664378080000],USDT[0.009092129686867500] |
| 09940429 | USD[0.000088114684406400],USDT[0.000000002944960000] |
| 09940431 | AAVE[1.000410990000000000],BAT[31.033119600000000000],BTC[0.000000100000000],KSHIB[12.769342770000000000],MATIC[11.004521460000000000],NFT [4975964517923585050][1],SHIB[2.000000000000000000],SOL[2.013947950000000000],UNI[5.258248710000000000],USD[0.000766708911028] |
| 09940435 | LINK[1.008057670000000000],MATIC[1.001261010000000000],USD[1770.448231080000000000] |
| 09940438 | ETHW[0.000666220000000000],USD[0.081062744000000000] |
| 09940440 | ALGO[10.000000000000000000] |
| 09940454 | DOGE[1593.903891420000000000],SHIB[1.000000000000000000],USD[0.000000000449632] |
| 09940460 | USD[0.000000032683931] |
| 09940474 | ETH[0.072868400000000000],SOL[7.773577964559000000] |
| 09940477 | SHIB[2.000000000000000000],USD[5013.438784509788972000] |
| 09940478 | MATIC[123.939366310000000000],SHIB[1.000000000000000000],USD[0.000000031531872] |
| 09940491 | USD[100.000000000000000000] |
| 09940496 | USD[0.008603426415211000] |
| 09940500 | USD[0.418735600000000000] |
| 09940503 | ETH[0.012531950000000000],LINK[1.125434790000000000],SHIB[4.000000000000000000],SUSHI[3.551169630000000000],USD[0.000013065303647100],USDT[3.503695760000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09940504 | BRZ[1.000000000000000],BTC[0.001304920000000],ETH[0.041555690000000],ETHW[3.095741380000000],SHIB[9.000000000000000],TRX[39.924051360000000],USD[0.000049460485874] |
| 09940505 | BRZ[1.000000000000000],USD[3.000024125247393] |
| 09940506 | SHIB[416.606207560000000],SOL[0.000013591085944],USD[0.000000031440225] |
| 09940510 | USD[0.000000005696041],USDT[0.000000024999160] |
| 09940514 | USD[20.190305320000000] |
| 09940517 | USD[504.914382680000000] |
| 09940519 | DOGE[166.330000000000000],SUSHI[6.500000000000000],USD[29.992895649100000] |
| 09940526 | BCH[0.000895500000000],BTC[0.000000093838500],ETH[0.000962000000000],LINK[0.071215000000000],LTC[0.009886000000000],USD[0.783289570000000] |
| 09940528 | TRX[7062.910000000000000],USD[378.654770381765460],USDT[0.002850017759762] |
| 09940530 | USD[50.490977180000000] |
| 09940533 | SOL[17.722260000000000],USD[1386.198111802291800] |
| 09940534 | BTC[0.001510700000000],SHIB[1.000000000000000],USD[19.568925744715000] |
| 09940537 | SHIB[82196.574237950000000],USD[0.000000098432334] |
| 09940542 | USD[250.000000000000000] |
| 09940546 | USD[8048.065697450000000] |
| 09940547 | TRX[1.000000000000000],USD[0.000072720072617] |
| 09940550 | LINK[1.202799870000000],USD[0.000005852568822] |
| 09940568 | BRZ[1.000000000000000],BTC[0.005102700000000],DOGE[3.000000000000000],LTC[2.938580050000000],SHIB[7.000000000000000],TRX[5.000012000000000],USD[0.007037455154253],USDT[0.000000037193112] |
| 09940571 | DOGE[1.000000000000000],SHIB[4.000000000000000],USD[0.003876841281672] |
| 09940582 | USD[100.000000000000000] |
| 09940584 | BRZ[1.000000000000000],DOGE[3.000000000000000],ETHW[0.000091450000000],GRT[176.753646940000000],NEAR[2.022329880000000],PAXG[0.029103350000000],SHIB[0.000000020000000],SOL[5.042945510000000],USD[0.106445018868079] |
| 09940586 | SOL[1.525308330000000],TRX[1.000000000000000],USD[50.000000160451947] |
| 09940592 | ETH[0.017982000000000],USD[0.809800000000000] |
| 09940597 | BRZ[1.000000000000000],SHIB[2.000000000000000],USD[0.001574335232365] |
| 09940601 | USD[0.006130438601546346] |
| 09940605 | BTC[0.000573780000000],SHIB[1.000000000000000],USD[0.001382157007388] |
| 09940633 | BTC[0.002586150000000],ETH[0.028809360000000],LINK[1.218026240000000],SHIB[4.000000000000000],USD[0.002349287232734] |
| 09940634 | USD[50.000000000000000] |
| 09940635 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[0.000551462429336],USDT[0.000000132865836] |
| 09940636 | USD[25.000000000000000] |
| 09940640 | LTC[0.000000009844954],USD[0.000000325017296] |
| 09940643 | USD[0.001676520872358] |
| 09940652 | ETH[0.000000360000000],SHIB[648.396811330000000],USD[0.000000060446777] |
| 09940656 | BTC[0.000000064066529],ETH[0.000000340000000],USD[0.023843732831545] |
| 09940658 | BRZ[1.000000000000000],SHIB[80640.577043607000000],USD[0.000000199702602] |
| 09940661 | USD[563.222254790000000] |
| 09940663 | SHIB[2.000000000000000],USD[0.001542481551008] |
| 09940667 | ETH[0.000046400000000] |
| 09940670 | ETH[0.003407980000000],ETHW[9.472000000000000],USD[0.008484928000000] |
| 09940673 | USD[100.000000000000000] |
| 09940674 | BRZ[1.000000000000000],SOL[0.077347360000000],USD[0.009258329330904],USDT[0.000000081081824] |
| 09940680 | USD[150.000000000000000] |
| 09940691 | SHIB[1.000000000000000],TRX[1.000000000000000],USD[216.955012421753459] |
| 09940698 | USD[0.000000030198757] |
| 09940701 | USD[0.005889124856464] |
| 09940706 | ETH[0.000000055268204],SHIB[2.000000000000000],USD[0.000001671987356] |
| 09940707 | BTC[0.000098800000000],USDT[22.864369700000000] |
| 09940720 | BTC[0.007655240000000],SHIB[1.000000000000000],USD[0.001222690362536] |
| 09940722 | BTC[0.000027810000000],ETH[0.000061380000000],USD[7816.634622331895022] |
| 09940726 | ALGO[3.670602790000000],CUSDT[226.340139970000000],TRX[49.541947760000000],USD[0.000840412907809] |
| 09940734 | ETH[0.066443840000000],SHIB[1073218.783780960000000],USD[0.000007827529691] |
| 09940740 | USD[50.000000000000000] |
| 09940770 | BTC[0.000003470000000],DOGE[6.000000000000000],SHIB[2.000000000000000],SOL[0.005892910000000],TRX[5.000000000000000],USD[0.008103060267678],USDT[0.006813180000000] |
| 09940776 | SHIB[2.000000000000000],USD[0.002310711223773] |
| 09940781 | BRZ[1.000000000000000],BTC[0.000000030000000],DOGE[0.003823230000000],ETH[0.000005120000000],SHIB[9.000000000000000],TRX[2.000000000000000],USD[785.587301137746874] |
| 09940785 | USD[0.000825401645956] |
| 09940798 | MATIC[60.087001000000000],SHIB[446584.137422610000000],USD[0.019047234820231] |
| 09940803 | BTC[0.005154260000000],USD[0.000076900932121] |
| 09940805 | BTC[0.001030450000000],SHIB[1.000000000000000],USD[0.000201853287265] |
| 09940807 | SHIB[11446735.521359220000000],USD[0.000000014798551] |
| 09940809 | SOL[3.066930000000000],USD[0.354475000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09940831 | BCH[0.000000001496215 6],ETH[0.0000000900000000000],USD[0.00001287044444477] |
| 09940836 | ETH[0.007344245371197 5],USD[0.0000627753962175] |
| 09940837 | BTC[0.000000019125315 4] |
| 09940840 | BTC[0.005135820000000000],SHIB[1.000000000000000000],USD[0.0001395101127178] |
| 09940850 | SHIB[4295728.639213770000000],TRX[1.000000000000000000],USD[0.0000913200001663] |
| 09940858 | SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.0005313183804877],USDT[0.000000002055 6640] |
| 09940862 | ETHW[8.950663620000000],TRX[1.000000000000000000],USD[0.000000034381 6792] |
| 09940868 | BTC[0.000069635630726 0],DOGE[0.000000004957 6600],USD[0.0001748313615802] |
| 09940880 | DOGE[1.000000000000000000],SHIB[7.000000000000000000],SOL[0.0000743600000000],USD[0.0000000128173213] |
| 09940881 | USD[350.00000000000000] |
| 09940885 | USD[1.00000000000000000] |
| 09940902 | BTC[0.000726330000000000],USD[0.2199608604648107] |
| 09940905 | DOGE[1729.583775390000000000],KSHIB[4445.384890310000000],SHIB[5009325.272894890000000000],TRX[1.000000000000000000],USD[0.0000000003207859] |
| 09940912 | ETH[0.000444140000000000],USD[0.0819511500000000] |
| 09940922 | USD[15.6844765282287883] |
| 09940924 | SHIB[2.000000000000000000],USD[3.010000093176778],USDT[66.3405133400000000] |
| 09940934 | ETHW[1.234364170000000000],SHIB[1.000000000000000000],USD[0.2229542836240560],USDT[1.0094507700000000] |
| 09940936 | ETH[0.000273810000000000],USD[0.0000659648509 89] |
| 09940938 | USD[0.000003485651 2284] |
| 09940941 | DOGE[2.000000000000000000],ETH[0.0000017200000000],SHIB[3.000000000000000000],TRX[1.000000000000000000],USD[391.6529597582237327] |
| 09940944 | USD[0.868392344000000 0],USDT[0.0000000025553920] |
| 09940956 | USD[0.0001956954251869] |
| 09940957 | NFT (33606027901335210 8)[1],NFT (342257509190294396)[1],NFT (355380575924143597)[1],NFT (415778731379851556)[1],NFT (509847488765863208)[1],NFT (568688295276862782)[1],NFT (569241947873261363)[1],SHIB[1051088.414221341578 5000],SOL[0.0766250900000000],USD[1.0343773200000000] |
| 09940961 | DOGE[1.000000000000000000],GRT[39.131923750000000],USD[0.285596000331396 25] |
| 09940965 | ETHW[44.629509940000000],USD[0.000000838033318],USDT[0.0000000059294698] |
| 09940967 | USD[1.335981680000000 0] |
| 09940997 | BTC[0.000002660000000000],SHIB[27242.149035810000000],USD[0.0017332017349640] |
| 09941004 | USD[0.0000000000000564] |
| 09941007 | USD[6026.906051240000000000] |
| 09941010 | GBP[1858.000000000000000000],USD[0.889359200000000 0] |
| 09941015 | USD[50.77000000000000 00] |
| 09941027 | USD[5.00000000000000000] |
| 09941028 | USD[0.027950865025204 0] |
| 09941029 | BTC[0.000000006420000 0],USD[0.9091256400000000] |
| 09941038 | SHIB[1.000000000000000000],USD[0.863284411897 6747] |
| 09941052 | USD[50.00000000000000 00] |
| 09941075 | ETH[1.501877040000000 000],USD[0.0000106026564513] |
| 09941078 | BRZ[1.000000000000000000],BTC[0.0000002600000000],DOGE[1.000000000000000000],SHIB[2.000000000000000000],USD[0.0024947565698988] |
| 09941087 | BTC[0.00000010000000 00] |
| 09941089 | SHIB[4400000.000000000000000],USD[1.0182320000000000] |
| 09941094 | ETH[0.166211310000000000],SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[290.0000184611069999] |
| 09941109 | USDT[1.00000000000000 000] |
| 09941110 | USD[1000.0000000] |
| 09941118 | BTC[0.018739335000000 0],USD[200.2968079113484145] |
| 09941119 | AAVE[0.052118720000000000],ALGO[5.643358240000000000],AVAX[1.055748190000000000],BAT[9.835217580000000000],BRZ[10.316853120000000000],DAI[4.009942640000000000],ETH[0.0343246300000000],GRT[120.974962800000000],KSHIB[261.665711580000000000],LINK[0.635453760000000000],PAXG[0.0023585200000000],SHIB[87729.100196180000000000],SOL[0.423340370000000000],SUSHI[86.088164930000000000],TRX[2322.783405980000000000],USD[0.000289340459126 0],USDT[0.183843722000000],YFI[0.0001205200000000] |
| 09941130 | USD[37.9800000000000000] |
| 09941139 | ETHW[45.351501120000000],SHIB[2.000000000000000000],USD[19.0244470000000000] |
| 09941140 | SHIB[0.000003800000000000],USD[0.0000000000000860] |
| 09941144 | SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.000903987525130],USDT[0.3710566474248000] |
| 09941145 | BTC[0.000018500000000000],SHIB[1.000000000000000000],USD[0.0002272153102102] |
| 09941151 | DOGE[711.479889590000000000],GRT[60.001095920000000000],SHIB[115352.259354658822540],TRX[75.246292800000000000],USD[0.0000000004595564] |
| 09941152 | BRZ[1.000000000000000000],BTC[0.003345660000000000],ETH[0.0155051900000000],ETHW[0.0218727000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[23.5954059611295468] |
| 09941175 | BTC[0.000257360000000000],USD[0.000279762180368] |
| 09941180 | BTC[0.000000039050000000],DOGE[0.865000000000000000],LINK[3.396700000000000000],YFI[0.0000876000000000] |
| 09941182 | TRX[1.000000000000000000],USD[5.7938048593369640] |
| 09941186 | BAT[1.000000000000000000],BRZ[2.000000000000000000],DOGE[6.000000000000000000],SHIB[5.000000000000000000],TRX[3.000000000000000000],USD[0.0087533270461978],USDT[0.0000000178051556] |
| 09941189 | DAI[21.078143040000000000],DOGE[0.000000010000000000],SHIB[3.000000000000000000],USD[0.0000000026774030] |
| 09941199 | BTC[0.004861460000000000],USD[0.0001242423444292] |
| 09941218 | BTC[0.000000100000000],YFI[0.0000000035168944] |
| 09941223 | SHIB[1.000000000000000000],USD[0.0009289740869962] |
| 09941224 | BTC[0.000056210000000000],USD[300.5157776850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09941226 | TRX[0.000193000000000000],USDT[1781.250000000000000] |
| 09941263 | ALGO[0.968500000000000000],SHIB[26676870.000000000000000000],USD[87.297371475725000] |
| 09941264 | USD[5.000000000000000] |
| 09941279 | ETH[0.019041900000000],SHIB[1.000000000000000],USD[0.000052919618895] |
| 09941288 | AAVE[0.213926430000000000],ALGO[26.940882200000000],AVAX[0.000118800000000],BAT[189.498220620000000],BRZ[1.000000000000000],BTC[0.034686970000000],DAI[2.994654570000000],DOGE[6807.578952900000000],ETH[0.009553570000000],EUR[10.010368450000000],GBP[17.084688600000000],GRT[190.436388730000000000],KSHIB[5249.832782650000000],LINK4.05067800000000],LTC[0.650287120000000],PAXG[0.000797000000000],SHIB[3258985.094395600000000],SUSHI[20.045714160000000],TRX[390.127490340000000],USD[0.652902859185114],USDT[15.112863338320316S] |
| 09941297 | ETH[0.022190110000000],TRX[1.000000000000000],USD[0.000009964509499S] |
| 09941299 | USD[50.103302450000000] |
| 09941312 | ETH[0.074269800000000],SHIB[1.000000000000000],USD[0.000048970271792] |
| 09941335 | DOGE[1.000000000000000],SHIB[3.000000000000000],USD[0.000005300687159] |
| 09941349 | USD[2000.00000000] |
| 09941354 | DOGE[1.000000000000000],SHIB[4228820.114304200000000],USD[0.000000000000996] |
| 09941358 | USD[150.935779320000000] |
| 09941365 | SHIB[2.000000000000000],USD[0.003638380335854D] |
| 09941372 | DOGE[1.000000000000000],LINK[5.905653410000000],USD[0.000000797687870] |
| 09941376 | USD[10.097457740000000] |
| 09941393 | SHIB[1.000000000000000],USD[0.000012903889784] |
| 09941394 | DOGE[101.686663758114564S],ETH[0.000000004699000],USD[14390445.637244000000000918],USDT[0.000000076926013] |
| 09941395 | ETH[0.074831500000000],SHIB[2.000000000000000],USD[0.000002151675515] |
| 09941403 | BTC[0.002572040000000],ETH[0.033641850000000],SHIB[2.000000000000000],USD[5.068085490419810] |
| 09941405 | BTC[0.000002800000000],USD[0.001803759989094] |
| 09941413 | TRX[0.000182000000000],USDT[890.625000000000000] |
| 09941414 | SHIB[10122577.292694010000000],USD[0.010843110000097?] |
| 09941418 | SHIB[2.000000000000000],USD[0.000000052229236] |
| 09941425 | ALGO[277.657806460000000],DOGE[1.000000000000000],USD[0.000000026051470] |
| 09941427 | BTC[0.000000052335000],SOL[3.027271336059469S],USD[0.001785424130111] |
| 09941429 | BTC[0.001875330000000],ETH[0.027140950000000],SHIB[2.000000000000000],USD[0.000275777283065] |
| 09941442 | AVAX[0.000005340000000],LINK[0.000000078924332],SHIB[1.000000000000000],USD[0.000548089377955S] |
| 09941444 | SHIB[1.000000000000000],USD[0.000000118986992] |
| 09941451 | DOGE[164.930136060000000],LINK[2.019214990000000],SHIB[179806.434062650000000],USD[1.259759620180596?] |
| 09941459 | BTC[0.000000100000000],USD[0.000000037217120],USDT[0.000000055000406] |
| 09941474 | USD[5.000000000000000] |
| 09941480 | SHIB[1.000000000000000],TRX[1.000227000000000],USD[0.000000080316198],USDT[690.629277780000000] |
| 09941482 | BTC[0.005781100000000],ETH[0.000991000000000],LTC[0.007000000000000],SOL[0.008000000000000],UNI[1.095000000000000],USD[235.222421420200000] |
| 09941489 | SHIB[1.000000000000000],USD[0.920000001562981B],USDT[43.980015980000000] |
| 09941505 | BTC[0.002603210000000],SHIB[1.000000000000000],USD[0.000387297666011] |
| 09941520 | USD[5.000000000000000] |
| 09941531 | ETH[0.044000000000000],USD[1.243718000000000] |
| 09941538 | ETH[0.000000071353310] |
| 09941543 | ETH[0.011120700000000],USD[0.000009279903300] |
| 09941567 | USD[1000.798745050000000] |
| 09941582 | USD[94.997917000000000] |
| 09941584 | USD[50.000000000000000] |
| 09941599 | BTC[0.137871040000000],USD[500.000000000000000] |
| 09941601 | ETH[0.015714910000000],SHIB[4.000000000000000],USD[0.692900902784778] |
| 09941612 | ALGO[0.000000300000000],AVAX[0.000022960000000],USD[0.493059170000000] |
| 09941614 | BTC[0.000043020000000],DOGE[1.000000000000000],SHIB[13720297.517376700000000],USD[0.149229773558003B] |
| 09941624 | USD[906.675026540000000] |
| 09941635 | TRX[0.000180000000000],USDT[237.500000000000000] |
| 09941641 | ETH[0.001182270000000],USD[0.000297168077579],USDT[0.008744630502203Z] |
| 09941646 | USD[150.000000000000000] |
| 09941664 | ALGO[28.834590710000000],USD[0.000000023090814] |
| 09941672 | ETH[0.044922710000000],ETHW[2.067328390000000],TRX[2.000000000000000],USD[0.000001537947753] |
| 09941684 | ETHW[5.023794230000000] |
| 09941685 | TRX[0.000178000000000] |
| 09941687 | DOGE[490.860202260000000],MATIC[77.616992060000000],SHIB[6999013.992929820000000],SOL[1.031233080000000],TRX[1.000000000000000],USD[1.007387690776B696] |
| 09941695 | BTC[0.039879540000000] |
| 09941696 | BTC[0.139860000000000],ETH[1.098900000000000],USD[95.500000000000000] |
| 09941701 | USD[1833.692289498327756],USDT[0.000000049298500] |
| 09941718 | DOGE[1452.040272690000000],USD[456.555337779013400S] |
| 09941731 | DOGE[2.000000000000000],SHIB[19262487.403242690000000],USD[0.8950623400001181] |
| 09941733 | BTC[0.000000800000000],USD[4.627978400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09941735 | GRT[1.000000000000000000],LINK[0.000009142000000000],SHIB[1.000000000000000000],USD[0.003288324299904] |
| 09941748 | USD[0.328464800000000000] |
| 09941750 | USD[200.000000000000000000] |
| 09941754 | BTC[0.000000070000000000],DOGE[0.004874810000000000],ETH[0.000000004480000000],LTC[0.000045010000000000],SHIB[0.997928070000000000],USD[5.465250022078159] |
| 09941770 | USD[0.009052136209641 1] |
| 09941774 | TRX[23689.746676450000000000],USD[0.000000000021745],USDC[10.029261620000000000],USDT[0.000000007197100 1] |
| 09941779 | SHIB[1.000000000000000000],USD[0.000000012051867],USDT[0.003474600000000000] |
| 09941781 | DOGE[0.983000000000000000],USD[0.004278402400000000],USDT[0.000000005000000000] |
| 09941797 | USD[50.000000000000000000] |
| 09941804 | BTC[0.000022244170000000],USD[0.001407200000000000] |
| 09941811 | ETH[0.005000000000000000],MATIC[0.460000000000000000],USD[9313.434134480000000000] |
| 09941819 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.003478692938033 8],USDT[0.837242829757942 6] |
| 09941831 | USD[764.223350518473335 5] |
| 09941835 | USD[0.000003191093618 7] |
| 09941857 | DOGE[2.000000000000000000],GRT[1.000000000000000000],SHIB[1.000000000000000000],TRX[2.000000000000000000],USD[5000.025699598614861 0] |
| 09941880 | DOGE[1.000000000000000000],USD[0.000132185010725] |
| 09941896 | TRX[1.000000000000000000],USD[0.001413001418770] |
| 09941911 | DOGE[1.000000000000000000],SHIB[3.000000000000000000],USD[0.000143755921111 4] |
| 09941931 | USD[18.276465170000000000] |
| 09941954 | USD[0.728228120000000000] |
| 09941960 | LINK[0.007230340000000000],MATIC[0.000000019467980],SOL[51.602153410000000000],USD[2.100303453495561 0] |
| 09941965 | USD[0.493217390000000000] |
| 09941970 | USD[100.000000000000000000] |
| 09941991 | USD[0.524324270000000000] |
| 09942004 | NFT (517841315339497106)[1],SOL[0.011356814807723],USD[0.030043225978345 7] |
| 09942008 | USD[0.524324270000000000] |
| 09942020 | BTC[0.004283510000000000],ETH[0.102729480000000000],SHIB[1.000000000000000000] |
| 09942021 | DOGE[77.508228270000000000],USD[90.000000004533088] |
| 09942026 | BRZ[1.000000000000000000],DOGE[4485.143637630000000000],GRT[1.000000000000000000],SHIB[11.000000000000000000],SOL[22.327416880000000000],TRX[4.000000000000000000],USD[0.000074350502518 3] |
| 09942033 | PAXG[0.017050990000000000],SHIB[2.000000000000000000],USD[0.000025477330089 2] |
| 09942034 | SHIB[10000.000000000000000000] |
| 09942038 | SHIB[1377645.394280760000000000],USD[0.000045660002114] |
| 09942047 | USD[0.000009100000000] |
| 09942054 | USD[100.000000000000000000] |
| 09942063 | MATIC[68.459429220000000000],SHIB[1.000000000000000000],USD[63.300456621022669 5] |
| 09942089 | BTC[0.031194170000000000],TRX[1.000000000000000000],USD[0.003974057004649 4] |
| 09942106 | GRT[347.652062260000000000],SHIB[1.000000000000000000],USD[0.000000000711463 8] |
| 09942108 | BRZ[1.000000000000000000],SHIB[78187621.537976960000000000],USD[0.000000000002164] |
| 09942111 | ALGO[990.766493440000000000],BRZ[1.000000000000000000],DOGE[2.000000000000000000],ETH[122.204552570000000000],KSHIB[14971.871852520000000000],SHIB[38586633.905437900000000000],TRX[2.000000000000000000],USD[0.000000546945140 6] |
| 09942112 | USDT[0.000000005000000] |
| 09942121 | EUR[0.000000006007992] |
| 09942152 | ETH[0.107139710000000000],SHIB[18712.858993820000000000],USD[0.000288071908872] |
| 09942153 | USD[50.000000000000000000] |
| 09942173 | ETH[0.755530770000000000],USD[0.117861680869285] |
| 09942174 | KSHIB[0.000000000995135 8],USD[0.000000137338824 1],USDT[75.000547956840960 0] |
| 09942177 | ETH[0.427752360000000000],SHIB[2.000000000000000000],USD[0.000163427089097] |
| 09942191 | USD[0.000001921413912 0] |
| 09942200 | BTC[0.000098145000000000],USD[248016.832296960000000000] |
| 09942219 | LTC[1.056167680000000000] |
| 09942222 | BRZ[1.000000000000000000],USD[0.000000011299620] |
| 09942236 | USD[0.039092810000000000] |
| 09942239 | BTC[0.203134160000000000],USD[0.820413834650645 0] |
| 09942245 | USD[800.000000000000000000] |
| 09942248 | USD[201.925179740000000000] |
| 09942253 | SHIB[79757578.310538940000000000],TRX[1.000000000000000000],USD[0.000928772700248] |
| 09942261 | GRT[1.000000000000000000],TRX[1.000000000000000000],USD[0.001253566287279 5] |
| 09942267 | USD[0.000319440000000000] |
| 09942274 | TRX[1.000000000000000000],USD[0.000000792052740] |
| 09942278 | BAT[23.328952750000000000],DOGE[451.260527850000000000],ETH[0.001294040000000000],ETHW[0.079133440000000000],LTC[0.010195110000000000],SHIB[539742.289221310000000000],USD[0.000000061153376],USDT[0.000000130881680] |
| 09942297 | BTC[0.000000032803255] |
| 09942298 | USD[269.000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09942311 | USD[201.8790835700000000] |
| 09942313 | DOGE[1.0000000000000000],SHIB[3.0000000000000000],SOL[0.1032004000000000],USD[43.9688884499331454] |
| 09942316 | BRZ[1.0000000000000000],DOGE[3.0000000000000000],SHIB[2.0000000000000000],USD[0.0000000187984695],USDT[0.0000000071042400] |
| 09942321 | USD[19.5887458011126095],USDT[0.0000000128999360] |
| 09942325 | BRZ[1.0000000000000000],DOGE[1.0000000000000000],USD[0.0000000100919398] |
| 09942332 | BAT[1.0000000000000000],BTC[0.1159541500000000],DOGE[1.0000000000000000],USD[8042.9341370611950626] |
| 09942342 | NFT (355531672285935371)[1],NFT (449480699518429924)[1],NFT (473987004609060459)[1],NFT (478447465581019011)[1],NFT (497822442743702701)[1],USD[15.0000000000000000] |
| 09942345 | DOGE[1.0000000000000000],ETH[0.0000000054802700],USD[0.0000548983945326] |
| 09942346 | DOGE[1.0000000000000000],ETH[0.0377467800000000],USD[0.0000053486823354] |
| 09942347 | TRX[1.0000000000000000],USD[0.0000000400000979] |
| 09942349 | USD[25.0000000000000000] |
| 09942360 | DOGE[2.0000000000000000],USD[0.0000000125585246] |
| 09942371 | SHIB[6.0000000000000000],TRX[2.0000000000000000],USD[0.1368091108795732] |
| 09942376 | ETH[0.2201190000000000],SHIB[5.0000000000000000],USD[0.0000159717002835] |
| 09942378 | ETH[0.0149303900000000],SHIB[1.0000000000000000],USD[0.0000048223196776] |
| 09942382 | USD[703.0000000000000000] |
| 09942404 | ALGO[0.0002645300000000],LINK[0.0000000047358280],SHIB[2.0000000000000000],SOL[0.0000000023247632],USD[8.5948606494657250] |
| 09942407 | ALGO[2884.2200000000000000],USD[170.1577918000000000] |
| 09942425 | TRX[1.0000000000000000],USD[786.1083731446109760] |
| 09942435 | USD[25.0000000000000000] |
| 09942454 | MATIC[13.3101992900000000],USD[10.0863060455580575] |
| 09942467 | USD[0.7572492545379550] |
| 09942475 | USD[50.0000000000000000] |
| 09942481 | USD[0.0048791300000000],USDT[0.0000000090477920] |
| 09942490 | USD[7.3067835123944746] |
| 09942509 | SOL[10.0000000000000000] |
| 09942514 | USD[1009.3400592500000000] |
| 09942529 | ETH[0.0225431900000000],SHIB[2.0000000000000000],USD[0.0000133083121838] |
| 09942538 | BTC[0.0003057100000000],USD[0.0001959055718016] |
| 09942539 | USD[10.0000000000000000] |
| 09942543 | MATIC[23.7367403000000000],SHIB[1.0000000000000000],USD[0.0000000022235700] |
| 09942552 | SHIB[5.0000000000000000],USD[0.0000000617940463] |
| 09942554 | USD[75.0000000000000000] |
| 09942558 | USD[0.1550104688813676] |
| 09942560 | USD[160.2527747300000000] |
| 09942562 | USD[0.0000000661752941],USDT[1.4131724715143080] |
| 09942566 | USD[1.0121720000000000] |
| 09942569 | BAT[0.0000000027493376],DOGE[0.0000000095273324],KSHIB[0.0000000045076776],MATIC[0.0000000055755191],SHIB[0.0000000094818361],TRX[1.0000000000000000],USD[0.0000000031949218],USDT[0.0000000055578351] |
| 09942573 | USD[1.3589112000000000] |
| 09942577 | DOGE[5023.9096134000000000],GRT[1.0000000000000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[2285.3010695120119866] |
| 09942580 | USD[0.4994074900000000],USDT[0.0000000039923559] |
| 09942582 | BTC[0.0094885500000000],LTC[0.9318699600000000],SHIB[1.0000000000000000],USD[0.0000789459013074] |
| 09942589 | MATIC[26.8008092300000000],SHIB[1.0000000000000000],USD[0.0000000071927803] |
| 09942590 | USD[5.0000000000000000] |
| 09942592 | DOGE[2.0000000000000000],SHIB[3.0000000000000000],USD[0.0001744466869107] |
| 09942595 | BTC[0.0010271500000000],SHIB[1.0000000000000000],USD[10.0960260320513720] |
| 09942605 | BTC[0.0025452700000000],ETH[0.0373091100000000],USD[0.0001705550646196] |
| 09942608 | TRX[0.0000060000000000],USD[0.0000450297351158],USDT[0.0000007890924247] |
| 09942613 | SHIB[8.2526223700000000],USD[0.0000007788279712],USDT[0.0000000012549775] |
| 09942616 | BTC[0.0000653467051406],USD[200.0000000000000000] |
| 09942625 | BTC[0.0116282400000000],DOGE[1.0000000000000000],ETH[0.2016250600000000],SHIB[1.0000000000000000],SOL[6.2858915700000000],USD[0.0021563440482939] |
| 09942630 | BTC[0.0033731810000000],USD[1.1552900000000000] |
| 09942639 | BAT[1.0000000000000000],MATIC[1.0000000000000000],SHIB[1.0000000000000000],TRX[2.0000000000000000],USD[0.7063863650370880],USDT[0.0000000008530080] |
| 09942640 | DOGE[2.0000000000000000],USD[0.0000000032134194] |
| 09942644 | USD[0.0000000128872340],USDT[0.1878869100000000] |
| 09942645 | USD[0.0003122957232440] |
| 09942646 | BTC[0.0000083900000000],USD[2.0009022742412581] |
| 09942648 | BAT[1.0000000000000000],BRZ[1.0000000000000000],BTC[0.0155744000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000132978554],USDT[142.8972925700000000] |
| 09942653 | ALGO[141.4614550300000000],DOGE[1.0000000000000000],USD[0.0000000019659157] |
| 09942677 | BTC[0.0005157100000000],USD[0.0001714112251154] |
| 09942681 | USD[10.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09942685 | ALGO[3155.617233890000000000],AVAX[50.310722630000000000],BAT[702.116231510000000000],BTC[0.012809230500000000],DOGE[12.819798360000000000],ETH[0.176823540000000000],GRT[1507.051687490000000000],LTC[0.003705450000000000],MATIC[1.196331070000000000],SHIB[10053737.225149140000000000],SOL[37.018621260000000000],TRX[150 1.139054360000000000],UNI[10.996051420000000000],USD[0.013892261492172201],USDT[0.000000339671018] |
| 09942687 | BTC[0.020877490000000000],USD[0.000038560638339] |
| 09942696 | USDT[0.003884317506337] |
| 09942698 | USD[50.333066400000000000] |
| 09942699 | BRZ[1.000000000000000000],SHIB[2.000000000000000000],USD[18.021700124178386] |
| 09942705 | BTC[0.000000002735652] |
| 09942708 | USD[40.333893010000000000] |
| 09942716 | BAT[1.000000000000000000],BRZ[2.000000000000000000],BTC[0.037245140000000000],DOGE[4.000000000000000000],ETH[0.503623890000000000],GRT[1.000000000000000000],SHIB[4209701.339859570000000000],TRX[6.000000000000000000],USD[0.413754894828870] |
| 09942723 | ETH[0.000000011192408] |
| 09942729 | USD[100.932167520000000000] |
| 09942730 | ETH[0.007524650000000000],USD[0.000130128327653] |
| 09942731 | BAT[15.310500000000000000] |
| 09942735 | BAT[1.000000000000000000],DOGE[2.000000000000000000],SHIB[2.000000000000000000],TRX[1.000010000000000000],USD[0.000193237707686],USDT[0.002796770920133 7] |
| 09942746 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[100.149256204490090 8] |
| 09942750 | BTC[0.000001000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.989560932705307 4] |
| 09942758 | USD[2.000000000000000000] |
| 09942770 | ETH[0.037256310000000000],SHIB[1.000000000000000000],USD[0.00000270967528 76] |
| 09942777 | BTC[0.009658140000000000],DOGE[3388.304300380000000000],ETH[0.076331760000000000],MATIC[120.363464430000000000],SHIB[9895404.949936360000000000],TRX[1594.041534470000000000],USD[0.000045091477196 1] |
| 09942778 | TRX[1.000000000000000000],USD[0.000000004418717 9] |
| 09942782 | USD[0.910618400000000000] |
| 09942791 | USD[0.040778887369434] |
| 09942799 | BTC[0.000000050000000000],ETH[0.000000058315480],MATIC[0.000000002115723 4],USDT[0.000000009452897] |
| 09942802 | USD[100.449056010000000000] |
| 09942804 | USD[0.006212870000000000] |
| 09942807 | BTC[0.001273090000000000],SHIB[1.000000000000000000],USD[0.016216019011574 0] |
| 09942809 | AVAX[0.000000003954813 0],BRZ[1.000000000000000000],BTC[0.000000005320000 0],SHIB[2.000000000000000000],USD[25.748198404118137 4] |
| 09942810 | USD[0.618863000000000000] |
| 09942813 | ETH[0.075000000000000000],USD[0.361045000000000000] |
| 09942818 | USD[0.000197375489039 2] |
| 09942827 | BTC[0.041478080000000000],USD[0.000290868093728] |
| 09942832 | BCH[1.710000000000000000],USD[299.480061174800000 0] |
| 09942838 | ETH[0.000000030000000 0],LINK[0.000016120000000 0],SHIB[2.000000000000000000],SOL[0.000013300000000 0],USD[0.733367250997322 1],USDT[0.000090951872605 0] |
| 09942840 | AAVE[2.701685070000000000],BCH[0.029699470000000000] |
| 09942841 | MATIC[807.103453570000000000] |
| 09942846 | USD[1.290544649600000000] |
| 09942852 | DOGE[2.000000000000000000],SHIB[14.000000000000000000],TRX[2.000000000000000000],USD[0.022063938523672 2] |
| 09942860 | USD[0.009394966000000000] |
| 09942867 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],SHIB[17.000000000000000000],TRX[2.000000000000000000],USD[0.008930796997796 2] |
| 09942878 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETHW[4.209722880000000 0],KSHIB[95.501041430000000 0],USD[3878.310453820746032 3] |
| 09942897 | DOGE[1.000000000000000000],ETH[0.067021950000000 0],SHIB[1.000000000000000000],USD[0.000694058105581 8] |
| 09942907 | USD[0.000001339691468] |
| 09942927 | BTC[0.014242380000000000] |
| 09942932 | USD[200.000000000000000000] |
| 09942934 | BTC[0.001337560000000000],SHIB[2.000000000000000000],USD[0.000006995665703 0] |
| 09942938 | ETH[0.151163240000000000],SHIB[1.000000000000000000],USD[0.001353448636601 5] |
| 09942944 | USD[0.000001813819527] |
| 09942951 | USD[10.500000000000000000] |
| 09942953 | SHIB[1.000000000000000000],UNI[1.000000000000000000],USD[0.000141271617076 8] |
| 09942970 | ETH[0.012043680000000 0],SHIB[1.000000000000000000],SOL[1.009408720000000 0],TRX[1.000000000000000000],USD[0.130004972977879 2] |
| 09942981 | BTC[0.000256460000000000],ETH[0.003764350000000000],USD[0.22389070033895 22] |
| 09942985 | BCH[0.281402310000000000],BTC[0.001754800000000000],DOGE[2.000000000000000000],ETH[0.011671060000000000],ETHW[0.76222409000000 00],LTC[0.000000340000000 0],SHIB[4.000000000000000000],TRX[20.128079100000000 0],USD[11.461430087499500 7] |
| 09942999 | USD[44.066996421408240 0],USDT[0.073830350000000 0] |
| 09943005 | ALGO[0.029176000000000 0],AVAX[0.000000096000000 0],BTC[0.000000000804787 20],ETH[0.000000080478720 1],DOGE[0.757248132789315 4],ETH[0.000000080478720 1],LTC[0.000000050908496],MATIC[0.009524525000000 0],SHIB[0.000000001801068 0],SOL[0.000000072070000],SUSHI[0.000000022182400],USD[5383.848101586454313 7] |
| 09943007 | BTC[0.008148210000000 0],DOGE[1.000000000000000000],ETH[0.138005440000000000],SHIB[434744.118558740000000 0],USD[17.066870996020303 3] |
| 09943016 | BTC[0.007792200000000000],USD[424.109400000000000 0] |
| 09943017 | BTC[0.003864610000000 0],ETH[0.018940570000000 0],SHIB[3.000000000000000000],USD[0.002037220676395] |
| 09943028 | SHIB[2.000000000000000000],TRX[1.000000000000000000],USD[68.012533281514056 4],USDT[0.000000296721396 0] |
| 09943030 | BRZ[2.000000000000000000],BTC[0.003790480000000000],DOGE[1.000000000000000000],USD[1129.690742510122407 4] |
| 09943033 | BTC[0.000012100000000 0],USD[357.661285000000000 0] |
| 09943034 | AUD[16.847719700000000 0],BTC[0.000202330000000 0],DOGE[1.000000000000000000],USD[0.001462949299222 2] |
| 09943038 | AVAX[2.338133950000000 0],BRZ[1.000000000000000000],BTC[0.001525130000000 0],ETH[0.006729660000000 0],LTC[0.186809620000000 0],MATIC[18.161333720000000 0],SHIB[2.000000000000000000],SOL[1.205395580000000 0],TRX[331.888357830000000 0],USD[0.000001198295326] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09943040 | USD[0.0000000061058912] |
| 09943041 | BTC[0.0019433900000000],SHIB[1.0000000000000000],USD[0.0001070291642843] |
| 09943044 | ETH[0.0000000088748700],USD[0.0000000091341300] |
| 09943053 | BTC[0.0262145100000000],DOGE[1.0000000000000000],USD[1551.1518482523110555] |
| 09943054 | USD[16.4264960087495410],USDT[0.0000000104556288] |
| 09943057 | USD[50.0000000000000000] |
| 09943058 | USD[50.4776069700000000] |
| 09943066 | BTC[0.0961492000000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[100.6699645818337364] |
| 09943069 | SHIB[2.0000000000000000],USD[10.3900174031347638] |
| 09943077 | BTC[0.1091958300000000],TRX[2.0000000000000000],USD[0.0079590093834978] |
| 09943078 | SHIB[8968610.8654708500000000],USD[0.0000000000000225] |
| 09943089 | BTC[0.0600000000000000],USD[2.2167892000000000] |
| 09943091 | USD[100.0000000000000000] |
| 09943094 | BRZ[1.0000000000000000],SHIB[8936787.7676110500000000],TRX[1.0000000000000000],USD[192.9390705587146653] |
| 09943098 | SHIB[1.0000000000000000],TRX[0.0000080000000000],USD[0.0021884400000000],USDT[0.0021689990163548] |
| 09943112 | BAT[73.7000054400000000],BCH[0.0000038200000000],DOGE[1.0000000000000000],EUR[11.2908176500000000],PAXG[0.0735769400000000],SHIB[1001773.9828986000000000],SOL[2.0013794800000000],TRX[1002.6468250900000000],UNI[7.0060756700000000],USD[0.0001962675934446] |
| 09943135 | BTC[0.0000000000000000],USD[253.4311406000000000] |
| 09943139 | DOGE[1.0000000000000000],LTC[0.0089477600000000],USD[30.0690101250000000],USDT[1.5398721583288400] |
| 09943144 | BRZ[2.0000000000000000],SHIB[12.0000000000000000],TRX[1.0000000000000000],USD[62.6758785900428143] |
| 09943162 | ALGO[0.7910000000000000],BTC[0.1076140700000000],ETH[1.4010000000000000],USD[0.0002023124399133] |
| 09943167 | USD[100.8547701400000000] |
| 09943179 | USD[20.0000000000000000] |
| 09943194 | ETH[0.0360000000000000],USD[1.0539032000000000] |
| 09943198 | USD[0.0031032271911840] |
| 09943206 | USD[0.0000000049934946],USDT[0.0000000067007480] |
| 09943209 | USD[0.0000134418648089],USDT[1.0000000000000000] |
| 09943214 | BTC[0.0001155000000000],USD[0.0288418114760790] |
| 09943228 | SHIB[8430597.9608628300000000],TRX[1.0000000000000000],USD[5.0783901900001866] |
| 09943236 | SHIB[7065316.2487885700000000],USD[18.5174092800000000] |
| 09943248 | SHIB[1.0000000000000000],USD[0.0001486907838440] |
| 09943251 | TRX[1.0000000000000000],USD[0.0000007789924316] |
| 09943263 | USDT[0.0000906276837950] |
| 09943268 | USD[0.0020512751482648] |
| 09943279 | BCH[0.0006213600000000],BTC[0.0087041400000000],DOGE[0.0241147600000000],ETH[0.0080442800000000],SHIB[1.0000000000000000],SOL[0.0076335900000000],USD[25.0516221825177850] |
| 09943289 | BTC[0.1240907300000000],DOGE[1.0000000000000000],SHIB[1.0000000000000000],USD[0.0039224382041353] |
| 09943291 | BTC[0.0011930100000000] |
| 09943292 | SHIB[4.0000000000000000],TRX[1.0000000000000000],USD[473.3616561236661129] |
| 09943293 | USD[100.0000000000000000] |
| 09943306 | USD[0.0001799279973410] |
| 09943308 | ETH[0.0988939600000000],SHIB[1.0000000000000000],USD[0.0000121332856300] |
| 09943315 | USD[5.0000000000000000] |
| 09943323 | USD[100.0000000000000000] |
| 09943325 | USD[0.0000007857508679] |
| 09943346 | BTC[0.0019672800000000],ETH[0.0266629600000000],SOL[0.6334876500000000],USD[0.0000001495325425] |
| 09943361 | USD[3.9774901000000000] |
| 09943362 | DOGE[0.0007451400000000],USD[0.0000000005674769] |
| 09943377 | BTC[0.0025457700000000],ETH[0.0363032300000000],USD[0.0001205967390158] |
| 09943378 | EUR[2047.1378680100000000],GRT[1.0000000000000000],USD[0.0000616275461500] |
| 09943383 | LTC[1.1160000000000000] |
| 09943386 | USD[10.0000000000000000] |
| 09943389 | USD[0.3523624000000000] |
| 09943396 | GBP[45.0000000000000000],SOL[16.4448496600000000],USD[98.8577941062659102] |
| 09943416 | USD[200.0000000] |
| 09943428 | BTC[0.0180670900000000],DOGE[1.0000000000000000],ETH[0.1925528400000000],SHIB[2.0000000000000000],USD[0.0000191825845981] |
| 09943435 | BTC[0.0099052000000000],SHIB[2.0000000000000000],USD[0.0004049132464674] |
| 09943440 | BRZ[53.3809637500000000],ETH[0.0158390900000000],SHIB[898106.2591775800000000],SOL[0.5657965700000000],USD[0.0004574397188913] |
| 09943464 | USDT[0.0001220994450460] |
| 09943466 | USD[0.0068594189977920] |
| 09943476 | BRZ[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.1230000000000000],SHIB[21.0000000000000000],SOL[12.7537539800000000],TRX[2.0000000000000000],USD[0.0000000727138484] |
| 09943485 | USD[52.3132168700000000] |
| 09943505 | TRX[0.0001910000000000],USD[504.7530210400000000],USDT[957.1334198600000000] |

Schedule D-2: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09943508 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[216.9413877323081570] |
| 09943510 | USD[0.010000000000000000] |
| 09943521 | BTC[0.000276350000000000],TRX[0.000334000000000000],USDT[0.5134287816000000] |
| 09943529 | EUR[0.000000000000001234],SHIB[1137567.735985140000000000],USD[0.0021919449629135] |
| 09943542 | BTC[0.000000001350000000],ETH[0.000000002862035S] |
| 09943545 | USD[0.094968290000000000] |
| 09943546 | KSHIB[1612.208935820000000000],SHIB[1.000000000000000000],USD[0.0000000001147212] |
| 09943558 | DOGE[1.000000000000000000],USD[0.000208543058862I] |
| 09943562 | BTC[0.009913040000000000],DOGE[1.000000000000000000],SHIB[4.000000000000000000],USD[0.0000665521311564] |
| 09943568 | BCH[1.009275590000000000],BTC[0.004339770000000000],USD[0.0000643385393623] |
| 09943569 | NFT [4189584451914367091[1],NFT [426735700111006384][1],SHIB[1.000000000000000000],USD[0.00000000032086420] |
| 09943583 | USD[0.007091550000000000],USDT[0.000000007048181S] |
| 09943593 | DOGE[1.000000000000000000],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[98.1527368743249236] |
| 09943604 | BTC[0.000011550000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0969686555293927] |
| 09943609 | USD[0.000000011120119S] |
| 09943614 | SHIB[4.000000000000000000],TRX[4.000000000000000000],USD[0.0000001143848597] |
| 09943618 | ALGO[0.000061320000000000],DOGE[1.000000000000000000],LINK[0.340102940000000000],TRX[1.000000000000000000],USD[203.1399117055636961] |
| 09943620 | ETH[0.036905860000000000],TRX[1.000000000000000000],USD[0.0000281774789428] |
| 09943621 | ETH[0.073778990000000000],SHIB[1.000000000000000000],USD[0.0000109513672012] |
| 09943627 | USD[50.474380210000000000] |
| 09943631 | SHIB[1.000000000000000000],USD[0.0037976896000000] |
| 09943632 | USD[2.015695960000000000] |
| 09943645 | ETH[0.489766550000000000] |
| 09943648 | USD[10.000000000000000000] |
| 09943657 | USD[52.772420778140348880],USDT[0.0000000061021464] |
| 09943664 | USDT[0.0000000053034065] |
| 09943681 | BTC[0.000081500000000000] |
| 09943684 | ETH[0.000000007469272T] |
| 09943691 | USD[0.003052200000000000] |
| 09943707 | DOGE[4159.040437540000000000],ETH[1.000676050000000000],LINK[121.717898650000000000],SHIB[2.000000000000000000],SOL[80.540098140000000000],TRX[1.000000000000000000],USD[1135.5490475719614229] |
| 09943711 | USD[15.971965294595626S] |
| 09943719 | ETH[0.000000010000000000] |
| 09943720 | USD[100.000000000000000000] |
| 09943726 | SHIB[1.000000000000000000],USD[1.897247484289552S],USDT[0.0009229400000000] |
| 09943733 | USD[1.232950000000000000] |
| 09943738 | BRZ[1.000000000000000000],DOGE[2.000000000000000000],MATIC[67.551822360000000000],SHIB[7.000000000000000000],TRX[2.000000000000000000],USD[0.00000001779683280],USDT[0.000000000754527] |
| 09943740 | BTC[0.020634180000000000],DOGE[1.000000000000000000],USD[0.0001957145862392] |
| 09943745 | USD[20.000000000000000000] |
| 09943768 | ETH[0.009101850000000000],TRX[1.000000000000000000],USD[0.0005610411599325] |
| 09943785 | DOGE[197.144880100000000000],ETH[0.012332680000000000],SHIB[1.000000000000000000],TRX[1.000000000000000000],USD[0.0001549264542867] |
| 09943795 | BTC[0.005526230000000000],DOGE[217.852956240000000000],ETH[0.180305050000000000],SHIB[100709.023319500000000000],SOL[2.074185070000000000],TRX[2.000000000000000000],USD[382.3500157532837312] |
| 09943796 | ETHW[7.709173160000000000] |
| 09943817 | BRZ[1.000000000000000000],BTC[0.028854570000000000],DOGE[1.000000000000000000],SHIB[28.000000000000000000],TRX[1.000000000000000000],USD[0.0000955387928631] |
| 09943827 | BTC[0.000000005326964S],USD[0.4323707169360230] |
| 09943830 | DOGE[1.000000000000000000],ETHW[7.248853010000000000],SHIB[1.000000000000000000],USD[0.0000001102957002] |
| 09943844 | USD[0.009596449796465S],USDT[0.000000002218113] |
| 09943862 | BTC[0.020577350000000000],SHIB[1.000000000000000000],USD[0.0000007773955205] |
| 09943863 | USD[5.000000000000000000] |
| 09943869 | DOGE[1.000000000000000000],ETH[0.000005980000000000],EUR[0.000001634716143],SHIB[2.000000000000000000],TRX[0.000188000000000000],USD[0.000000883093755],USDT[1.0002556400000000] |
| 09943876 | USD[0.000000009777634] |
| 09943889 | USDT[1.485244800000000000] |
| 09943896 | ETH[0.000000031840000],TRX[0.000011000000000],USD[0.0010149612738010],USDT[1.7706423880184008] |
| 09943899 | BTC[0.000000007667322S],DOGE[91.448360642250057S],ETH[0.000000029874599],USD[0.000365660170530] |
| 09943919 | ETH[0.037583290000000000],SHIB[1.000000000000000000],USD[0.0187329436672090] |
| 09943922 | USD[0.002577643126751 4] |
| 09943950 | DOGE[1.000000000000000000],SHIB[5.000000000000000000],TRX[3.000000000000000000],USD[0.0000000029906721] |
| 09943971 | BCH[0.171201250000000000],BTC[0.005191640000000000],DOGE[1.000000000000000000],ETHW[1.628448470000000000],SHIB[5.000000000000000000],SOL[0.594606020000000000],SUSHI[4.617405640000000000],USD[0.0000133525523255] |
| 09944009 | USD[24.580000000000000000] |
| 09944017 | DOGE[2027.309860380000000000],SHIB[49505001.170733470000000000],TRX[1.000000000000000000],USD[0.0000000002336288] |
| 09944025 | AAVE[0.000000042527520],AVAX[0.000000000067120],BRZ[0.622963829156201 2],BTC[0.000003100000000],DOGE[2.000000073765570],LINK[0.000000066955080],MATIC[0.000000089064770],SHIB[6.000000000000000],SOL[0.000000043818822],SUSHI[0.000000052005931],TRX[4.000000000000000],USD[0.0001692986885816],USDT[3.175363390000000000] |
| 09944040 | ETHW[0.000000094332876] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09944070 | SHIB[5231459.750237410000000000],USD[0.0000000011325281] |
| 09944074 | ETHW[1.026227350000000000] |
| 09944076 | DOGE[2.000000000000000000],SHIB[1.000000000000000000],USD[6.098497242385475](,USDT[1.001581130000000000] |
| 09944077 | ETHW[0.308805960000000000] |
| 09944086 | USD[0.004800000000000000] |
| 09944088 | ETH[0.000371000000000],USD[0.063747499682742],USDT[7.401082610000000000] |
| 09944093 | USD[5.000000000000000000] |
| 09944095 | USD[250.000000000000000000] |
| 09944099 | USD[16.932524417409040] |
| 09944117 | EUR[0.000000087572635] |
| 09944125 | USD[0.000000085112380] |
| 09944130 | BTC[0.002589680000000000],DOGE[1.000000000000000000],ETH[0.076414840000000000],LINK[7.203717230000000000],SHIB[3.000000000000000000],USD[0.000202060006873] |
| 09944132 | BRZ[1.000000000000000000],ETH[1.086420020000000000],USD[1.296783829654784] |
| 09944133 | ALGO[292.327433120000000000],SHIB[2.000000000000000000],USD[0.176410331626397] |
| 09944134 | DOGE[2.000000000000000000],ETH[0.000000073056846],MATIC[0.000000003122694],SHIB[4.000000000000000000],TRX[1.000000000000000000],USD[0.000000010126961] |
| 09944142 | BRZ[1.000000000000000000],GRT[1.000000000000000000],USD[0.000000010459610] |
| 09944147 | AVAX[13.756624800000000000],BAT[1.000000000000000000],BTC[0.025683090000000000],SHIB[1.000000000000000000],USD[0.001187590583093] |
| 09944158 | USD[0.000006416937779](,USDT[0.000000108073807] |
| 09944159 | ETHW[0.182066330000000000] |
| 09944160 | DOGE[0.902150000000000000],LINK[0.096580000000000000],MATIC[0.990500000000000000],SUSHI[0.499050000000000000],USD[15.026172177225000] |
| 09944163 | BTC[0.015322460000000000],DOGE[1.000000000000000000],USD[0.000783163660998] |
| 09944166 | BTC[0.005138480000000000],SHIB[1.000000000000000000],USD[84.280157878005988] |
| 09944168 | ALGO[145.000000000000000000],SHIB[799280.000000000000000000],USD[1.138424800000000000] |
| 09944174 | USD[4209.313514492345400] |
| 09944176 | USD[0.000399167815352] |
| 09944188 | DOGE[1.000000000000000000],SHIB[1.000000000000000000],USD[2023.282263171696271] |
| 09944190 | BCH[0.097123980000000000],DOGE[1.000000000000000000],LINK[10.544774870000000000],SHIB[1840389.817405300000000000],TRX[1.000000000000000000],USD[0.000000063597348] |
| 09944192 | USD[0.000123346654207] |
| 09944201 | USD[550.903874546702167](,USDT[0.000000040724069] |
| 09944204 | BTC[0.000000039049574] |
| 09944205 | USD[10.021941800000000] |
| 09944224 | BTC[0.000062630000000],USD[0.00171214679428] |
| 09944232 | USD[0.000000037032400] |
| 09944235 | BRZ[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.000001690000000],ETHW[0.849802020000000],TRX[1.000000000000000000],USD[0.071989670816472] |
| 09944242 | USD[0.001356048000000000] |
| 09944254 | TRX[0.000012000000000],USDT[47.718303200000000000] |
| 09944263 | ETHW[0.000000910000000],USDT[0.000000775061280] |
| 09944267 | USD[0.006906952000000] |
| 09944273 | BTC[0.035850010000000],ETH[0.744833270000000],MATIC[390.340000000000000000],USD[0.003426559410134] |
| 09944274 | BRZ[1.000000000000000000],MATIC[120.804988040000000000],SHIB[3.000000000000000000],USD[0.000000026636320] |
| 09944276 | USD[1880.000000000000000000] |
| 09944285 | USD[975.872405309327860] |
| 09944303 | USD[0.000000071170180] |
| 09944324 | ETH[0.794849910000000],SOL[16.680000000000000000],USD[199.857963305319248] |
| 09944331 | USD[15.000000000000000000] |
| 09944337 | LINK[13.286700000000000000],SUSHI[57.442500000000000000],USD[6393.937700000000000] |
| 09944343 | TRX[1879.380860060000000000],USD[11801.259230024050577](,USDT[2.000145270000000] |
| 09944349 | ETH[0.028444600000000],SOL[1.543142670000000],USD[6.000117459160191] |
| 09944350 | ETHW[0.024909700000000],USD[5.260499200000000000] |
| 09944356 | ETH[0.072000000000000],USD[5.260499200000000000] |
| 09944359 | BTC[0.000789670000000000],ETH[0.294786700000000000],SHIB[16.000000000000000000],USD[0.000001610404920],USDT[0.000000010675680] |
| 09944388 | USD[1050.000000000000000000] |
| 09944394 | ETH[0.112087250000000000],LTC[0.258949640000000000],SHIB[3.000000000000000000],USD[0.000114202548274] |
| 09944397 | USD[100.000000000000000] |
| 09944403 | BTC[0.000099000000000000],USD[0.003052122045600] |
| 09944412 | USD[100.000000000000000000] |
| 09944425 | USD[1.173746200000000000] |
| 09944427 | USD[0.000002474741606] |
| 09944451 | USD[50.000000000000000000] |
| 09944452 | DOGE[1.000000000000000000],ETHW[25.172705440000000000],USD[0.000000394254525] |
| 09944455 | SHIB[7.000000000000000000],TRX[1.000000000000000000],USD[2.000803532855323] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 09944461 | BTC[0.0041927800000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],SHIB[4.0000000000000000],TRX[3.0000000000000000],USD[0.0094831894738185] |
| 09944466 | USD[0.4600000000000000] |
| 09944471 | NFT (556077241081782921)[1],SOL[4.3913707000000000],USD[50.0000003034497450] |
| 09944472 | ETH[0.0141155700000000],USD[1.0182502000000000] |
| 09944477 | USD[0.0000408554040494] |
| 09944480 | TRX[2.0000000000000000],USD[0.0000007825024952] |
| 09944487 | USD[0.0000403905009748] |
| 09944507 | ETH[0.0000050000000000],USD[4.5446748000000000] |
| 09944511 | BTC[0.0021528900000000],DOGE[266.6947293500000000],ETH[0.0301841400000000],SHIB[707073.4109547900000000],TRX[1.0206607300000000],USD[0.0000000043368515] |
| 09944513 | MATIC[0.0004144200000000],TRX[1.0000000000000000],USD[300.4488082105641844] |
| 09944516 | USD[0.0100000000000000] |
| 09944520 | USD[100.0000000000000000] |
| 09944525 | ETHW[33.4290000000000000],USD[0.0000000532902400] |
| 09944532 | USD[200.0000000000000000] |
| 09944534 | ETH[0.0150004000000000],MATIC[18.2829765100000000],SHIB[2.0000000000000000],SUSHI[7.2073520900000000],USD[0.0000913417949288] |
| 09944538 | TRX[0.0000130000000000] |
| 09944547 | USD[0.0001800715929040] |
| 09944551 | AAVE[0.0000000655273761],BTC[0.0000032186596578],LINK[0.0000000074480540],SOL[0.0000000454282091],YFI[0.0000000032587000] |
| 09944561 | BAT[1.0000000000000000],BTC[0.0013853500000000],SHIB[3.0000000000000000],TRX[487.8697816400000000],USD[20.9508702982947136],USDT[5.6123597700000000] |
| 09944570 | USD[9.5800000000000000] |
| 09944571 | BTC[0.0010345900000000],ETH[0.0486191000000000],SHIB[3.0000000000000000],TRX[1.0000000000000000],USD[4134.4826963964724092] |
| 09944573 | USD[0.0067967428320645] |
| 09944595 | BTC[0.0000000040500000],USD[0.0000000061545280] |
| 09944599 | ETH[0.0007767300000000],USD[0.0052242000000000] |
| 09944603 | BRZ[1.0000000000000000],TRX[0.0000130000000000],USD[47.2579636100000000],USDT[0.0000000035750240] |
| 09944604 | USD[0.0043793830854783],USDT[0.0000000058200000] |
| 09944612 | SHIB[1.0000000000000000],TRX[1.0000000000000000],USD[28.3227613413879131] |
| 09944614 | ALGO[79.0000000000000000],BTC[0.0045000000000000],USD[0.1715857100000000] |
| 09944618 | DOGE[2145.0809777400000000],ETH[0.7928090600000000],SHIB[1.0000000000000000],USD[49.4189990804169604] |
| 09944619 | SHIB[952138.6028101900000000],USD[0.0001047777077055] |
| 09944620 | USD[0.0469875500000000] |
| 09944624 | USD[5.0000000087863240],USDT[4.9755174600000000] |
| 09944629 | USD[11.1004093900000000] |
| 09944632 | TRX[35.0002340000000000],USDT[190.0000000000000000] |
| 09944639 | USD[2.5504746817799560],USDT[0.0006987400000000] |
| 09944647 | SHIB[1.0000000000000000],USD[0.0000000036095563] |
| 09944649 | USD[0.0001156579889645] |
| 09944651 | ALGO[1762.6389812200000000],BTC[0.0000050000000000],SHIB[8.0000000000000000],SOL[5.9838436300000000],TRX[5.0000000000000000],UNI[0.0000750900000000],USD[8.7202106973789213] |
| 09944652 | USD[20.1868023100000000] |
| 09944655 | USD[0.0000000072788544] |
| 09944661 | BTC[0.0001857623434000],USD[0.0428016500000000] |
| 09944675 | BTC[0.0354175300000000] |
| 09944680 | USD[0.0065080000000000] |
| 09944684 | SHIB[21.3883387300000000],USD[0.0275809843533964] |
| 09944689 | USD[50.0000000000000000] |
| 09944693 | DOGE[275.8955347600000000],ETHW[0.0000043900000000],SHIB[36.0542561900000000],TRX[0.0058485200000000],USD[0.0000000469162692] |
| 09944701 | SHIB[2306149.1225071200000000],USD[0.0000000091352764] |
| 09944708 | ETH[0.0000111200000000],SHIB[2.0000000000000000],TRX[1.0000000000000000],USD[1604.9214720130862530],USDT[8.1992134100000000] |
| 09944713 | BTC[0.0000454400000000],SHIB[1.0000000000000000],SOL[0.0026000000000000],USD[22.6556826967400000] |
| 09944717 | USD[7.6917591266635236] |
| 09944723 | USD[0.0002078080876028] |
| 09944724 | DOGE[0.0000001000000000],SHIB[8.0000000000000000],USD[0.0000972744005527] |
| 09944737 | SHIB[37.6198719500000000],USD[0.0000000489527777],USDT[0.0000000100013600] |
| 09944738 | BTC[0.0001000000000000],ETH[0.0020000000000000],USD[5.3631448000000000] |